# EXHIBIT 4

**JPMC 703 Account Activity Summary**
**December 1998 - December 2008**

| | # | Amount |
|---|---|---|
| **Beginning Bank Ledger Balance (12/1/1998)** | | $ 1,683,834 |
| ***Customer Transactions*** | | |
| Incoming Customer Wires [1] | 10,305 | 36,643,660,331 |
| Incoming Customer Checks [2] | 4,023 | 78,815,672,530 |
| Federal Home Loan Bank Transactions (Incoming) [3] | 24 | 264,939,785 |
| **Subtotal - Customer Inflows** | **14,352** | **115,724,272,646** |
| Outgoing Customer Wires [1] | 9,499 | (27,834,534,250) |
| Outgoing Customer Checks | 5,016 | (80,290,347,270) |
| Transfers to JPMC 509 Account [4] | 2,537 | (6,988,328,181) |
| Transfers to Bankers Trust 599 Account [5] | 106 | (849,975,000) |
| Tax Payments | 126 | (375,489,164) |
| Reimbursements to BONY 621 Account | 2 | (261,816,950) |
| Federal Home Loan Bank Transactions (Outgoing) [3] | 1 | (46,587,319) |
| **Subtotal - Customer Outflows** | **17,287** | **(116,647,078,133)** |
| **Net Customer Flows** | **31,639** | **$ (922,805,487)** |
| ***Investment Flows*** | | |
| Overnight Sweep - Investment | 1,957 | (29,321,695,287) |
| Overnight Sweep - Return of Principal & Interest | 3,784 | 29,324,755,543 |
| Overnight Deposit - Investment | 2,384 | (167,616,800,000) |
| Overnight Deposit - Return of Principal & Interest | 2,386 | 167,645,155,663 |
| Commercial Paper - Investment | 1,022 | (77,800,400,000) |
| Commercial Paper - Return of Principal & Interest | 2,044 | 77,809,963,692 |
| Certificate of Deposit - Investment | 1,753 | (326,313,900,000) |
| Certificate of Deposit - Return of Principal & Interest | 2,973 | 327,104,039,244 |
| Treasury Bills - Investment | 333 | (16,486,662,003) |
| Treasury Bills - Return of Principal & Interest | 139 | 16,696,706,194 |
| **Total Net Investment Flows** | **18,775** | **$ 1,041,163,046** |
| ***Other Transactions*** | | |
| Other Incoming Wires | 83 | 2,393,496,814 |
| Cancelled/Reversed Wires or Checks | 133 | 19,367 |
| Other Incoming Checks | 6 | 464,639 |
| Other Outgoing Wires | 111 | (1,951,421,147) |
| MSIL Transactions (not related to 1FN023) | 22 | (165,203,647) |
| Other Outgoing Checks | 128 | (163,910,065) |
| Loan and Related Interest | 10 | (3,483,099) |
| Bank Charges | 79 | (596,988) |
| **Total Other Transactions** | **572** | **$ 109,365,874** |
| **Ending Bank Ledger Balance (12/31/2008)** | **50,986** | **$ 229,407,266** |

**Notes**

[1] Amounts include **$183,884,318** in incoming wires from MSIL, and **$329,967,666** in outgoing wires to MSIL, that were tied to cash transactions in the 1FN023 ("MADOFF SECURITIES INTL LTD") account.

[2] Incoming checks between December 1998 and December 2008 includes checks totaling **$3,279,365** that were not related to a BLMIS customer account, including $1,000 from Erin Reardon, $1,686,165 from David Kugel, $250,000 and $437,000 from Jerry O'Hara.

[3] Incoming amount includes **$243,225,000** in principal proceeds from securities that were "received free" from BLMIS customers and subsequently redeemed by Madoff, and **$21,714,785** in interest earned on these securities. Outgoing amount represents securities purchased by Madoff and delivered to certain BLMIS customers in April 2008. This activity was reconciled to multiple BLMIS customer account transactions.

[4] Checks were written from the 509 Account to both BLMIS customers and non-BLMIS customers. Total amount of checks to non-customers from the 509 Account was $**30,805,198.**

[5] There were outflows from the Bankers Trust 599 Account to both BLMIS customers and non-BLMIS customers. Total outflows to non-BLMIS customers from this account was **$21,555,532,** including **$19,500,000** to MSIL and **$2,055,532** to other payees.

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/1/1998 | 62,883.33 | Investment | Certificate of Deposit - Return of Principal & Interest |  | INTERESTREF: INTERESTICKET # 000862 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 | 12/1/1998 | 100,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B  PACIFIC BK SOUR: 066960833SFF | FEDWIRE CREDIT/VIA: THE  PACIFIC BANK/121040114B/0:  ZAENTZ  FAMILY P/NERSHIP/REF:  CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW  YORK NY 10022-4834/AC-REDACTED RFB0/B PACIFIC  BK S BBI/,JJME/17/39IMAD/120 1L1QFLAELO00100 |  |  |  | 250337 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 12/2/1998 | $     100,000.00 | CA | CHECK WIRE |  |  |  |  |
| 3 | 12/1/1998 | 210,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 001102OUR: 0213209335FF | FEDWIRE CREDIT/VIA:  NORWEST  BANK OF DENVER/102000076B/0:  FIRST TRUST CORPORATION REDACTED/REF:  CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW  YORK NY 10022-4834/AC-REDACTED RFB00102 0BIFFCT GARY GERSON ACCT 1  G0296 4 PLEASE MAKE SB, IMAD: 120 |  |  |  | 226295 | 1G0296 | NTC & CO. FBO GARY GERSON (093438) | 12/1/1998 | $     210,000.00 | CA | CHECK WIRE |  |  |  |  |
| 4 | 12/1/1998 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 98/12/00UR: 3152400335FT | BOOK  TRANSFER CREDIT/B: NATIONAL FINANCIAL SERVICES C/O REDACTED ORG:  0C2S88031BERNARD S GEWIRZGB:  NATIONAL FINANCIAL SERVICES COUS1 - FIVE DAY FLOATUSM  MIXED FLOAT |  |  |  | 222429 | 1G0111 | GEWIRZ PARTNERSHIP | 12/2/1998 | $     500,000.00 | CA | CHECK WIRE |  |  |  |  |
| 5 | 12/1/1998 | 540,000.00 | Customer | Incoming Customer Wires | USM  OUR: 0040029515DA | DEPOSITXVALUE DATE:  12/01     500,00=  ..  12/02      40,000 |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |
| 6 | 12/1/1998 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR:  0632308335FF | FEDWIRE CREDIT/VIA: CITIBANK/021000089B/0: MERSON LIMITED PARTNERSHB REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED BNF/MERSON LIMITED PARTNERSHIP MERSON,  INC., GENERAL PARTNER/IMADs  1201B1Q9021C005156 |  |  |  | 216014 | 1CM512 | MERSON LIMITED PARTNERSHIP | 12/2/1998 | $   2,000,000.00 | CA | CHECK WIRE |  |  |  |  |
| 7 | 12/1/1998 | 4,000,541.67 | Investment | Overnight Deposit - Return of Principal & Interest |  | NASSAU DEPOSIT  TAKEN/B/O: BERNARD  L  MADOFF INC NEW YORK, NY  10022REF:  TO REPAY YOUR DEPOSIT FR 98113, .v7 ,J1  TO 981201 RATE 4.870 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 8 | 12/1/1998 | 5,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: UST OF 98/12/00UR:  0172500335P | BOOK  TRANSFER CREDIT/B/O: UNITED STATES TRUST CO OF NEW REDACTED -1532ORG: N0087644600WARLEN LPREF:  /AC-- REDACTED/BERNARD L MADOFF/FC AC# 1-W0097-4 WARLEN LP |  |  |  | 226385 | 1W0097 | WARLEN LP C/O ROCKDALE CAPITAL MS LINDA KAO | 12/1/1998 | $   5,000,000.00 | CA | CHECK WIRE |  |  |  |  |
| 9 | 12/1/1998 | 5,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: -0/B COMERICA DETOUR: 0586208335FF | FEDWIRE CREDIT/VIA: COMERICA BANK/072000096B/0: BROAD MARKET PRIME L.P REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC--REDACTED RFB0/B COMERICA DET 0BIFC CALHOUN AND CO- DEBROAD  MARKET PRIMAD:  1201G1QG990C001684 |  |  |  | 272228 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 12/2/1998 | $   5,000,000.00 | CA | CHECK WIRE |  |  |  |  |
| 10 | 12/1/1998 | 66,000,000.00 | Customer | Incoming Customer Checks | USN  OUR: 0040030688DA | DEPOSIT |  |  | 2 |  |  |  |  |  |  |  |  |  |  |  |
| 11 | 12/1/1998 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000862IB | MATURITYREF: MATURITYTICKET # 000862 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 12 | 12/1/1998 | (489.00) | Customer | Outgoing Customer Checks | USD  OUR: 0040844419CS | CHECK  PAID #   3014 |  |  |  | 281356 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1998 | $        (489.00) | PW | CHECK |  |  |  |  |
| 13 | 12/1/1998 | (1,955.00) | Customer | Outgoing Customer Checks | USD  OUR: 0040844426CS | CHECK  PAID #   3021 |  |  |  | 7700 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1998 | $      (1,955.00) | PW | CHECK |  |  |  |  |
| 14 | 12/1/1998 | (3,421.00) | Customer | Outgoing Customer Checks | USN  OUR: 0040844417CS | CHECK  PAID #   3012 |  |  |  | 39078 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1998 | $      (3,421.00) | PW | CHECK |  |  |  |  |
| 15 | 12/1/1998 | (9,520.00) | Customer | Outgoing Customer Checks | USN  OUR: 0040844418CS | CHECK  PAID #   3013 |  |  |  | 281344 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1998 | $      (9,520.00) | PW | CHECK |  |  |  |  |
| 16 | 12/1/1998 | (16,618.00) | Customer | Outgoing Customer Checks | USN  OUR: 0040844424CS | CHECK  PAID #   3019 |  |  |  | 216376 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1998 | $     (16,618.00) | PW | CHECK |  |  |  |  |
| 17 | 12/1/1998 | (25,659.00) | Customer | Outgoing Customer Checks | USN  OUR: 0040844422CS | CHECK  PAID #   3017 |  |  |  | 216368 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1998 | $     (25,659.00) | PW | CHECK |  |  |  |  |
| 18 | 12/1/1998 | (48,875.00) | Customer | Outgoing Customer Checks | USN  OUR: 0040844423CS | CHECK PAID #   3018 |  |  |  | 81082 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1998 | $     (48,875.00) | PW | CHECK |  |  |  |  |
| 19 | 12/1/1998 | (48,875.00) | Customer | Outgoing Customer Checks | USN  OUR: 0040844425CS | CHECK  PAID #   3020 |  |  |  | 282960 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1998 | $     (48,875.00) | PW | CHECK |  |  |  |  |
| 20 | 12/1/1998 | (86,573.00) | Customer | Outgoing Customer Checks | USN  OUR: 0040644416CS | CHECK PAID #   3011 |  |  |  | 81078 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1998 | $     (86,573.00) | PW | CHECK |  |  |  |  |
| 21 | 12/1/1998 | (87,975.00) | Customer | Outgoing Customer Checks | USN  OUR: 0040844420CS | CHECK PAID #   3015 |  |  |  | 216370 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1998 | $     (87,975.00) | PW | CHECK |  |  |  |  |
| 22 | 12/1/1998 | (120,190.00) | Customer | Outgoing Customer Checks | USN  OUR: 0040844415CS | CHECK PAID #   3016 |  |  |  | 216357 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1998 | $    (120,190.00) | PW | CHECK |  |  |  |  |
| 23 | 12/1/1998 | (131,474.00) | Customer | Outgoing Customer Checks | USN  OUR: 0040844421CS | CHECK PAID #   3016 |  |  |  | 161537 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1998 | $    (131,474.00) | PW | CHECK |  |  |  |  |
| 24 | 12/1/1998 | (200,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  TONYOUR: 0192700335FP | FEDWIRE DEBIT/VIA: BANKERS NYC/021001033A/C: BERNAD L  MADOFF/NEW YORK NEW YORK 10022REF:  /BNF/FFC A/C 00810599/TIME/10.29IMAD: 1201B1QGC06C001560 |  |  | 1 |  |  |  |  |  |  |  | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 25 | 12/1/1998 | (220,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 0040508896CS | CHECK PAID #   3003 |  |  |  | 311493 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/30/1998 | $    (220,000.00) | PW | CHECK |  |  |  |  |
| 26 | 12/1/1998 | (230,934.00) | Customer | Outgoing Customer Checks | USN  OUR: 0040844427CS | CHECK PAID #   3022 |  |  |  | 7702 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1998 | $    (230,934.00) | PW | CHECK |  |  |  |  |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | 12/1/1998 | (455,439.39) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0626900335FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 3.9801-3147REF: /TIME/11:00 FEDBK | 1 | | | | | | | | | | | | | |
| 28 | 12/1/1998 | (595,000.00) | Customer | Outgoing Customer Checks | USN  OUR: 0040023710CS | CHECK PAID 8    3023 | | | | 7977 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1998 | $   (595,000.00) | PW | CHECK | | | | |
| 29 | 12/1/1998 | (761,600.00) | Customer | Outgoing Customer Checks | 01DEC          USN  OUR: 0040844414CS 2J000`         CHECK PAID #    3009 | | | | | 81047 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1998 | $   (761,600.00) | PW | CHECK | | | | |
| 30 | 12/1/1998 | (5,000,000.00) | Other | Other Outgoing Wires | USD  YOUR: TONYOUR: 0628900335FP | FEDWIRE DEBIT A/C: BK OF NYC/021000018A/C: BERNARD L. MADOFFNEW YORKREF: /TIME/12:39IMAD: 1201B1QGC08C002871 | | | | | | | | | | | Bernard L Madoff | Bank of New York | BLM | xxx-xxx3-878 |
| 31 | 12/1/1998 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND8903128212019800OUR: 9833501451IN | NASSAU DEPOSIT  TAKEN A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 981201 TO 981202 RATE  4.6250 | | | | | | | | | | | | | | |
| 32 | 12/1/1998 | (44,220,000.00) | Customer | Outgoing Customer Checks | USN  OUR: 0040023712CS | CHECK PAID    3024 | | | | 7704 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1998 | $ (44,220,000.00) | PW | CHECK | | | | |
| 33 | 12/1/1998 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000586IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000586 | | | | | | | | | | | | | | |
| 34 | 12/2/1998 | 15,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR: 0684909336FF | FEDWIRE CREDIT VIA: CITIBANK/021000089B/O: BRUCE KRAMER REDACTED REF: CHASE NYC/CTR/BNFBERNARD L M/ | | | | 218057 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 12/2/1998 | $     15,000.00 | CA | CHECK WIRE | | | | |
| 35 | 12/2/1998 | 60,034.72 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000471IB | INTERESTREF: INTERESTTICKET #  000471 | | | | | | | | | | | | | | |
| 36 | 12/2/1998 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MORGAN BANKOUR: 0324103336FF | FEDWIRE CREDIT VIA: MORGAN BANK (DELAWARE)/031100238B/O: GREENWICH SENTRY LPREF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B MORGAN BANK ORBEEF LGQ0002-11GGREENWICH | | | | 178725 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 12/3/1998 | $    500,000.00 | CA | CHECK WIRE | | | | |
| 37 | 12/2/1998 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: UST OF 98/12/02OUR: 0168800336.IP | TRUST CO OF NEW REDACTED/-15320RG: %00021096670FISHER GROUP LPREF: CREDIT: FISHER GROUP LTD PTN ∖ ANTASELE1000 | | | | 53971 | 1F0090 | FISHER GROUP LTD PARTNERSHIP C/O BARBARANNE ELWOOD | 12/2/1998 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 38 | 12/2/1998 | 1,163,000.00 | Customer | Incoming Customer Checks | | DEPOSIT | | | 3 | | | | | | | | | | | |
| 39 | 12/2/1998 | 1,470,000.00 | Customer | Incoming Customer Wires | USD  YOUR: FAX OF | BOOK TRANSFER CREDIT B/O BEACON ASSOCIATES | | | | 200639 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY | 12/2/1998 | $   1,470,000.00 | CA | CHECK WIRE | | | | |
| 40 | 12/2/1998 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PHN OF 98/12/02OUR: 0001300336GP | BOOK TRANSFER CREDIT B/O: STERLING DOUBLEDAY ENTERPRISES REDACTED REF: METS LTD #2 NEW ACCOUNT | | | | 256487 | 1KW223 | STERLING DOUBLEDAY ENTERPRISES #2 C/O HARRY O'SHAUGHNESSY | 12/2/1998 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 41 | 12/2/1998 | 9,001,156.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC8903128212029801OUR: 9833600471IN | NASSAU DEPOSIT TAKEN B: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  9812C1  TO 981202 RATE 4.6250 | | | | | | | | | | | | | | |
| 42 | 12/2/1998 | 47,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | | 4 | | | | | | | | | | | |
| 43 | 12/2/1998 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000471IB | MATURITYREF: MATURITYTICKET #  000471 | | | | | | | | | | | | | | |
| 44 | 12/2/1998 | (200,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0119600336FP | FEDWIRE DEBIT A/C: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022 | | 5 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 45 | 12/2/1998 | (2,388,782.01) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0461200336FP | BOOK  TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | 3 | | | | | | | | | | | |
| 46 | 12/2/1998 | (23,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND8904130812029800OUR: 9833601305IN | NASSAU DEPOSIT  TAKEN A/C:  BERNARD  L  MADOFF INC.NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 981202  TO 981203 RATE 4.5000 | | | | | | | | | | | | | | |
| 47 | 12/2/1998 | (46,640,000.00) | Customer | Outgoing Customer Checks | USN  OUR: 0051195160CS | CHECK  PAID #   3026 | | | | 281375 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/1998 | $ (46,640,000.00) | PW | CHECK | | | | |
| 48 | 12/2/1998 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000585IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000585 | | | | | | | | | | | | | | |
| 49 | 12/3/1998 | 48,650.22 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: NORWEST BANK OF DENVER/102000076B/O: FIRST TRUST CORPORATION REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB006607 0BIFFCT EDWINHOROWITZ 1 ZR271 PLEASE MAKE SUBSEQIMAD:  12033 | | | | 299802 | 1ZR271 | NTC & CO. FBO LORETTA HOROWITZ (000215) | 12/3/1998 | $     48,650.22 | CA | CHECK WIRE | | | | |
| 50 | 12/3/1998 | 75,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B  STERLING NYCOUR: 0347501337FF | FEDWIRE CREDIT VIA: STERLING NATIONAL BANK 8 TRUST/026007773B/O:  CAROL LEDERMANREF: CHASE NYC/CTR/BNFBERNARD L MDOFF  NEW YORK NY  10022-4834/AC--REDACTED RFB0/B STERLING NYC OBIIBO CAJ ASSOCIATES LP BBWTIME/16:0IMAD:  1203B1QA381C000088 | | | | 204235 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 12/4/1998 | $     75,000.00 | CA | CHECK WIRE | | | | |
| 51 | 12/3/1998 | 120,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PAYFJ65531999176OUR: 0052700337C | CHIPS  CREDIT VIA: BANKERS  TRUST COMPANY/B/O: RADCLIFFES TRUSTEE COMPANY SU TRUSTEES OF THE MAPLEREF: NBNFBERNARD L MADOFF NEW YOKNY 10022-4834/AC--REDACTED ORBRADCLIFFES TRUSTEE COMPANY SA TRU | | | | 168330 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 12/3/1998 | $    120,000.00 | CA | CHECK WIRE | | | | |
| 52 | 12/3/1998 | 437,719.90 | Customer | Incoming Customer Wires | USN  OUR: 0044791054DA | DEPOSIT CASH LETTER | | | 5 | | | | | | | | | | | |
| 53 | 12/3/1998 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B COMERICA DETOUR: 0243707337FF | FEDWIRE CREDIT VIA: COMERICA BANK/072000096B/O:  BROAD MARKET PRIME  L.P. REDACTED REF: CHASE NYC/CTR/BNFBERNARD L. MADOFF  NEW YORK NY 10022-4834/AC--REDACTED RFB0/B COMERICA  DET 0BIFC CALHOUN AND CO THE BROAD MARKET FIMAD: 1203G1QG990C001069 | | | | 119605 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 12/3/1998 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 54 | 12/3/1998 | 23,002,875.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC8904130812039801OUR: 9833700595IN | NASSAU  DEPOSIT TAKEN B0:  BERNARD L MADOFF INC.EW YORK,  NY  10022REF: TO REPAY YOUR DEPOSIT FR =78120TO  981203  RATE 4.5000 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 12/3/1998 | 47,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 004478943 | DEPOSIT | | | 6 | | | | | | | | | | | |
| 56 | 12/3/1998 | (1,081,603.64) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0517800337FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11 f 00 FEDBK | 5 | | | | | | | | | | | | | |
| 57 | 12/3/1998 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND8905124512039800UR: 9833701237IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 9-   81203 TO 981204 RATE 4.3750 | | | | | | | | | | | | | | |
| 58 | 12/3/1998 | (15,000,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0089500337FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/0938IMAD: 1203B1QGC02C001013 | | 10 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 59 | 12/3/1998 | (47,388,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0045633377CS | CHECK PAID #   3029 | | | | 313285 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/1998 | $ (47,388,000.00) | PW | CHECK | | | | |
| 60 | 12/4/1998 | 33,347.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000218IB | INTERESTREF: INTERESTTICKET fi 000218 | | | | | | | | | | | | | | |
| 61 | 12/4/1998 | 50,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS SFOUR: 0227308338FF | FEDWIRE CREDITVIA: WELLS FARGOAccount No:  - REDACTED Statement Start Date:  01 DEC 1998Statement End Date:  31 DEC 1998Statement Code:  000-USA-11 | | | | 105632 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 12/4/1998 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 62 | 12/4/1998 | 104,758.98 | Customer | Incoming Customer Wires | USD YOUR: 0005860UR: 0118702338FF | FEDWIRE CREDITVIA: NORWEST BANK OF DENVER/102000768I/O: FIRST TRUST CORPORATION REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC--REDACTED RFB000586 OBIFBO LEONARDROSEN 946591 PLEASE MAKE SUBSEQUEN12042QQ502KC000 | | | | 248985 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (46591) | 12/4/1998 | $ 104,758.98 | CA | CHECK WIRE | | | | |
| 63 | 12/4/1998 | 221,045.76 | Customer | Incoming Customer Checks | USM OUR: 00404129076A | DEPOSITKVALUE DATE: 12/04   150,00012/07   19,045    12/08   52,000 | | | 7 | | | | | | | | | | | |
| 64 | 12/4/1998 | 387,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0084701338FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/O: NEUBERGER 8 BERMAN LLC REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC--REDACTED RFBO/B MELLON PIT OBIFFCFBO  CAJ ASSOCIATES LP BBWTIME/11IMAD: 1204D3QCI20 | | | | 295171 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 12/4/1998 | $ 387,000.00 | CA | CHECK | | | | |
| 65 | 12/4/1998 | 387,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0085608338FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/O: NEUBERGER 8 BERMAN LLC REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC--REDACTED RFBO/B MELLON PIT OBIFFCFBO  CAJ ASSOCIATES LP BBITIME/11IMAD: 1204D3QC320C | | | | 295176 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 12/4/1998 | $ 387,000.00 | CA | CHECK | | | | |
| 66 | 12/4/1998 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B US TRUST COOUR: 0135702338FF | FEDWIRE CREDITVIA: US TRUST COMPANY OF FLORIDA NA/067011223B/O: JEROME 8 ANNE FISHER CHART FNDAccount No:  -REDACTED | | | | 39050 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 12/4/1998 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 67 | 12/4/1998 | 406,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0295301338FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/O: EMANUEL M. TERNER  TRUST U/A DA REDACTED REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC--REDACTED BNFCAJ ASSOCIATES,LP RFBO/B MELLON PIT OBIREF -EMANUEL TERNIMAD: 1204D3QCI20C0 | | | | 240022 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 12/7/1998 | $ 406,000.00 | CA | CHECK WIRE | | | | |
| 68 | 12/4/1998 | 3,239,179.33 | Customer | Incoming Customer Wires | USD YOUR: 9812043000530UR: 0149014338FF | FEDWIRE CREDITIA: FIRST UNION NATIONAL BANK OF F/055002301B/O: BONNIE RIDGE L.L.C. REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MDOFF NEW YORK NY 10022-4834/AC--REDACTED RFB9812043000053 OBIFFC /LBERT H SMALL ACCT 1S019530 BBI/TIMAD: 1204E3QPAA7C00 | | | | 174320 | S01095 | ALBERT H SMALL | 12/4/1998 | $ 3,239,179.33 | CA | CHECK WIRE | | | | |
| 69 | 12/4/1998 | 7,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: BONNIE RIDGEOUR: 0147808338FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK OF F/055002301B/O: BONNIE RIDGE L.L.C. REDACTED 0REF: CHASE NYC/CTR/BNFBERNARD L VDOFF NEW YORK NY 10022-4834/AC--REDACTED RFBBONNIE RIDGE OBIFBOOMMUNTY REALTY AGENT FOR OTHERS /AD: 1204E3QPAA7C000106 | | | | 228594 | 1EM336 | COMMUNITY REALTY COMPANY INC AS AGENT FOR OTHERS | 12/4/1998 | $ 7,000,000.00 | CA | CHECK WIRE | | | | |
| 70 | 12/4/1998 | 10,001,215.28 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC8905124512049801OUR: 9833800455IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC:NEW YORK, NY 10022: TO REPAY YOUR DEPOSIT FR 9813 -TO 981204 RATE 4.3750 | | | | | | | | | | | | | | |
| 71 | 12/4/1998 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000218IB | MATURITYREF: MATURITY.   TICKET # 000218 | | | | | | | | | | | | | | |
| 72 | 12/4/1998 | 47,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0040412101DAtoswicE-ftw... | DEPOSIT | | | 8 | | | | | | | | | | | |
| 73 | 12/4/1998 | (1,400,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0197600338FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/1010IMAD: 1204B1OGC07C001438 | | 13 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 74 | 12/4/1998 | (1,921,788.34) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0601900338FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 7 | | | | | | | | | | | | | |
| 75 | 12/4/1998 | (8,700,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND8906127412049801OUR: 9833801241IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 981204 TO 981207 RATE 4.3750 | | | | | | | | | | | | | | |
| 76 | 12/4/1998 | (10,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000860IB | PURCH OF SALE OF  CHEM COMM PAPERREF: PURCHASE OF  COMMERCIAL PAPER  TICKET # 000860 | | | | | | | | | | | | | | |
| 77 | 12/4/1998 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000664IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000664 | | | | | | | | | | | | | | |
| 78 | 12/4/1998 | (46,945,900.00) | Customer | Outgoing Customer Checks | USN OUR: 0029124705C | CHECK PAID #   3031 | | | | 301369 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/1998 | $ (46,945,900.00) | PW | CHECK | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | 12/7/1998 | 3,668.01 | Investment | Commercial Paper - Return of Principal & Interest | | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET 000860 | | | | | | | | | | | | | | |
| 80 | 12/7/1998 | 50,400.00 | Customer | Incoming Customer Checks | | DEPOSIT | 9 | | | | | | | | | | | | | |
| 81 | 12/7/1998 | 64,925.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USN OUR: 0000000696IB | INTERESTREF: INTEREST   TICKET # 000696 | | | | | | | | | | | | | | |
| 82 | 12/7/1998 | 815,659.11 | Customer | Incoming Customer Checks | | DEPOSITLVALUE DTE: 12/08   794,659\12/09 21,000 | 10 | | | | | | | | | | | | | |
| 83 | 12/7/1998 | 1,250,000.00 | Customer | Incoming Customer Wires | USD OUR: 0/B CITIBANK NYCOUR: 0307802341FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: 0003749670833480REF: CHASE NYC/CTR/BBK/BERNARD L MDOFF NEW YORK NY | | | | 296021 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/8/1998 $ | 1,250,000.00 | CA | CHECK WIRE | | | | |
| 84 | 12/7/1998 | 1,250,000.00 | Customer | Incoming Customer Wires | USD OUR: 0/B CITIBANK NYCOUR: 0258007341FF | FEDWIRE CREDIT VIA: CITIBANK/021000089B/O: 0003749670833480REF: CHASE NYC/CTR/BBK/BERNARD L MDOFF NEW YORK NY | | | | 270895 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 12/8/1998 $ | 1,250,000.00 | CA | CHECK WIRE | | | | |
| 85 | 12/7/1998 | 8,703,171.88 | Investment | Overnight Deposit - Return of Principal & Interest | USD OUR: NC8906127412079910UR: 9834100455IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY  10022REF: TO REPAY YOUR DEPOSIT FR 981204 TO  981207. RATE 4.3750 | | | | | | | | | | | | | | |
| 86 | 12/7/1998 | 10,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000860IB | MATURITYREF: MATURITY   COMMERCIAL PAER TICKET # 000860 | | | | | | | | | | | | | | |
| 87 | 12/7/1998 | 47,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT | 11 | | | | | | | | | | | | | |
| 88 | 12/7/1998 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000696IB | MATURITYREF: MATURITYTICKET # 000696 | | | | | | | | | | | | | | |
| 89 | 12/7/1998 | (109,310.00) | Customer | Outgoing Customer Checks | USN OUR: 0052160732CS | CHECK PAID π   3033 | | | | 140069 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/1998 $ | (109,310.00) | PW | CHECK | | | | |
| 90 | 12/7/1998 | (150,000.00) | Customer | Outgoing Customer Checks | USN OUR: 0043027895CS | CHECK PAID π   3037 | | | | 301773 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/1998 $ | (150,000.00) | PW | CHECK | | | | |
| 91 | 12/7/1998 | (150,000.00) | Customer | Outgoing Customer Checks | USN OUR: 0043027896CS | CHECK PAID π   3036 | | | | 276340 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/1998 $ | (150,000.00) | PW | CHECK | | | | |
| 92 | 12/7/1998 | (150,000.00) | Customer | Outgoing Customer Checks | USN OUR: 0043027897CS | CHECK PAID   3035 | | | | 260006 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/1998 $ | (150,000.00) | PW | CHECK | | | | |
| 93 | 12/7/1998 | (150,000.00) | Customer | Outgoing Customer Checks | USN OUR: 0043027898CS | CHECK PAID   3034 | | | | 243746 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/1998 $ | (150,000.00) | PW | CHECK | | | | |
| 94 | 12/7/1998 | (900,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD OUR: TONYOUR: 0214600341FP | FEDWIRE DEBITVIA: BANKERS NYC/021000033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF:FFC A/C 00810599/TIME/10:43, BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN | | 16 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 95 | 12/7/1998 | (1,861,489.33) | Customer | Transfers to JPMC 509 Account | USD OUR: CDS FUNDINGOUR: 0527700341FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 9 | | | | | | | | | | | | | |
| 96 | 12/7/1998 | (1,972,602.00) | Customer | Outgoing Customer Checks | USN OUR: 0052160736CS | CHECK PAID   3038 | | | | 276345 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/1998 $ | (1,972,602.00) | PW | CHECK | | | | |
| 97 | 12/7/1998 | (6,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND8909128312079800UR: 9834101161IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR81207 TO  981208  RATE 4.5000 | | | | | | | | | | | | | | |
| 98 | 12/7/1998 | (46,101,110.00) | Customer | Outgoing Customer Checks | USN OUR: 0052160750CSwwjo. | CHECK PAID   3039 | | | | 152855 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/1998 $ | (46,101,110.00) | PW | CHECK | | | | |
| 99 | 12/7/1998 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000655IB | DEBIT MEMORANDUMREF: PURCHASE OF ITICKET # 000655 | | | | | | | | | | | | | | |
| 100 | 12/8/1998 | 78,837.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000586IB | INTERESTREF?INTERESTTICKET # 000586 | | | | | | | | | | | | | | |
| 101 | 12/8/1998 | 80,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NEW YORK/NYOUR: 0254803342FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O:  JONATHAN H. SIMON REDACTED REF:  CHASE  NYC/CTR/BBK/BERNARD L MADOFF  NEW YORK NY 10022-4834/AC-REDACTED BNF/JONATHAN H. SIMON/AC-1CM174 RFB0/B BK OF NYC BBI/TIME/IIMAD: 1208B1Q8151C004415 | | | | 303501 | 1CM174 | JONATHAN H SIMON | 12/9/1998 $ | 80,000.00 | CA | CHECK WIRE | | | | |
| 102 | 12/8/1998 | 115,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B STERLING NY COUR: 0317408342FF | FEDWIRE  CREDITVIA:  STERLING NATIONAL BANK & TRUST/026007773B/0: CAROL  LEDERMANREF: CHASE  NYC/CTR/BNFBERNARD L MADOFF  NEW YORK 10022-4834/AC-REDACTED RFB0/B STERLING/NYC 08BFB0: CAJ ASS  LP BBI/TIME/17:01IMAD:  1208B1QA381C000060 | | | | 198316 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 12/9/1998 $ | 115,000.00 | CA | CHECK WIRE | | | | |
| 103 | 12/8/1998 | 1,215,000.00 | Customer | Incoming Customer Checks | | DEPOSIT | 12 | | | | | | | | | | | | | |
| 104 | 12/8/1998 | 6,000,750.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC8909128312089801OUR: 9834200481IN | NASSAU DEPOSIT TAKENB/0:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF:  TO  REPAY YOUR DEPOSIT FR 981207 TO  981208  RATE 4.5000 | | | | | | | | | | | | | | |
| 105 | 12/8/1998 | 40,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: 2573900342FC | CHIPS CREDITVIA: REPUBLIC NATIONAL BANK OF NEW/0482B/0:  FAIRFIELD SENTRY LTD.REF: NRFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008703 08GAIRFIELD SENTRY LTD. OGRICTICO BANK NEDERLAND N.V. STRAWINSKLYAAN 1629, OBIFOR  BENEFIT OF FAIRFIELD SENS | | 13 | | | | | | | | | | | | | |
| 106 | 12/8/1998 | 67,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0050756312DA | DEPOSIT | 14 | | | | | | | | | | | | | |
| 107 | 12/8/1998 | 85,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITY | | | | | | | | | | | | | | |
| 108 | 12/8/1998 | (2,000.00) | Customer | Outgoing Customer Checks | USD OURs 0044445164CS | CHECK PAID π 3041 | | | | 132992 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 12/7/1998 $ | (2,000.00) | CW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 12/8/1998 | (200,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOURs 0200100342FP | FEDWIRE  DEBITVIA:- BANKERS NYC/021001033A:C: BERNARD L  MADOFFNEW YORK NEW YORK 10022REFs /BNF/FFC A/C 00810599TIME/10:44IMAD: 1208B1QGC07C001139 | | 20 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 110 | 12/8/1998 | (2,403,962.73) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR/s 0566700342FP | BOOK  TRANSFER DEBITA/C) CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REFs /TIME/II:OO FEDBK | 11 | | | | | | | | | | | | | |
| 111 | 12/8/1998 | (6,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOURs ND89101266120898010UR: 9834201167IN | NASSAU DEPOSIT TAKENA/C: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 981208  TO 981209 RATE 4.5000 | | | | | | | | | | | | | | |
| 112 | 12/8/1998 | (47,343,900.00) | Customer | Outgoing Customer Checks | USN  OUR: 0044720008CS | CHECK  PAID n    3043 | | | 260020 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/8/1998 | $    (47,343,900.00) | PW | CHECK | | | | |
| 113 | 12/8/1998 | (145,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000559IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET n 000559 | | | | | | | | | | | | | | |
| 114 | 12/9/1998 | 55,650.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000585IB | INTERESTREF: INTERESTTICKET  8 000585 | | | | | | | | | | | | | | |
| 115 | 12/9/1998 | 380,000.00 | Customer | Incoming Customer Wires | USD  YOUR: FAX OF 98/12/09OUR] 3035300342GY | BOOK  TRANSFER CREDITB/0: BEACON ASSOCIATES LLC REDACTED | | | 256770 | 1B0118 | | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 12/9/1998 | $    380,000.00 | CA | CHECK WIRE | | | | |
| 116 | 12/9/1998 | 1,075,658.85 | Customer | Incoming Customer Checks | USM  OUR: 0050263313DA | DEPOSITKVALUE DATE: 12/09    400,00012/10 172,658+:    12/11    503,000 | | | 15 | | | | | | | | | | | | |
| 117 | 12/9/1998 | 1,600,000.00 | Customer | Incoming Customer Wires | USD  YOUR: ATTN:BELLEJONESOUR: 0108208343FF | FEDWIRE  CREDITVIA: CITIBANK/021000089B/O: TRANSFER TO  LAGOON INVESTMENTLOGMG54108EF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC REDACTED BNFLAGOIN INVESTMEN D ACCOUNT  RFBATTN:BELLEJONES BBI/TIMEIMAD: 1209B1Q8021C001883 | | | 302109 | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 12/9/1998 | $    1,600,000.00 | CA | CHECK WIRE | | | | |
| 118 | 12/9/1998 | 5,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: ATTN: BELLE JONESOUR: 0101013343FF | FEDWIRE  CREDITVIA: CITIBANK/021000089B/0: HERMES  WORLD/CHF FUNDUNKNOWNREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC REDACTED BNFLAGOON INVESTMENT C ACCOUNT RFBATTN:BELLEJONES  BBWTIMEIMAD: 1209B1Q8022C001948 | | | 162037 | 1FR015 | | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA (LUXEMBOURG) SA | 12/9/1998 | $    5,000,000.00 | CA | CHECK WIRE | | | | |
| 119 | 12/9/1998 | 6,000,750.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC89101266120998010UR: 9834300561IN | NASSAU DEPOSIT TAKENB/o: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO  REPAY YOUR DEPOSIT FR 981208 TO  981209 RATE 4.5000 | | | | | | | | | | | | | | |
| 120 | 12/9/1998 | 15,655,149.92 | Other | Other Incoming Wires | USD  YOUR: O/B MELLON PITOUR: 0055613343FF | FEDWIRE  CREDITVIA: MELLON BANK N.A./043000261B/0: BERNARD L  MADOFF REDACTED REF: CHASE  NYC/CTR/BNFBERNARD L MADOFF 10022-4834/AC-REDACTED RFB0/B MELLON PIT BBI/TIME/10:41IMAD: 1209B3QC320C000730 | | | | | | | | | | | Bernard L. Madoff | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 121 | 12/9/1998 | 47,000,000.00 | Customer | Incoming Customer Checks | USD  OUR: 0050263162DA | DEPOSIT | | | 16 | | | | | | | | | | | | |
| 122 | 12/9/1998 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000585IB | MATURITYREF: MATURITYTICKET 000585 | | | | | | | | | | | | | | |
| 123 | 12/9/1998 | (116,495.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0554200343FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 13 | | | | | | | | | | | | | |
| 124 | 12/9/1998 | (11,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND89101296120998OUR: 9834301241IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 981209 TO 981210  RATE 4.5000 | | | | | | | | | | | | | | |
| 125 | 12/9/1998 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000000800IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF  COMMERCIAL PAPER   TICKET 000800 | | | | | | | | | | | | | | |
| 126 | 12/9/1998 | (46,200,000.00) | Customer | Outgoing Customer Checks | USN  OUR: 0052219570CS | CHECK  PAID #    3045 | | | 117914 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/9/1998 | $    (46,200,000.00) | PW | CHECK | | | | |
| 127 | 12/9/1998 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000004011IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET 000401 | | | | | | | | | | | | | | |
| 128 | 12/9/1998 | 3,667.11 | Investment | Commercial Paper - Return of Principal & Interest | USD  OURs 0000000800IB | INTERESTREF: INTEREST    COMMERCIAL  PAPER TICKET #  000800 | | | | | | | | | | | | | | |
| 129 | 12/10/1998 | 430,027.68 | Customer | Incoming Customer Checks | USI  OUR: 0044085840DA | DEPOSIT | | | 17 | | | | | | | | | | | | |
| 130 | 12/10/1998 | 600,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITY MIAMIOUR: 0076301344FF | FEDWIRE  CREDITVIA: CITY NATIONAL  BANK OF FLORIDA/066004367B/0: GARY R GERSON  OR REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK  NY 10022-4834/AC-REDACTED RFB0/B CITY  MIAMI ORIFORITNAL CREDIT TO: GARY R GERSON ANDIMAD: 1210F6 | | | 197304 | 1G0294 | | GARY R GERSON TRUSTEE GARY R GERSON REV TRUST DTD 12/6/05 | 12/10/1998 | $    600,000.00 | CA | CHECK WIRE | | | | |
| 131 | 12/10/1998 | 4,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B VALLEY PASSAOUR: 0105114344FF | FEDWIRE  CREDITVIA: VALLEY NATIONAL BANK/21201383B/0: ALAN L AUFZIEN  REDACTED REF: CHASE NYC/CTR/BNFBERNARD L  MADOFF NEW YORK, NY 10022-4834/AC-REDACTED RFB0/B VALLEY PASSA  0BIBERNARD L MADOFF FBO  ALAN L AUFZIENGRANTOR TR BBI/TIME/11:56IMAD | | | 218066 | 1CM551 | | ALAN L AUFZIEN 1988 GRANTOR TRUST | 12/10/1998 | $    4,000,000.00 | JRNL | CHECK WIRE | | | | |
| 132 | 12/10/1998 | 11,001,375.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC89111296121098010UR: 9834400603IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  981209 TO 981210 RATE 4.5000 | | | | | | | | | | | | | | |
| 133 | 12/10/1998 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000800IB | MATURITYREF: MATURITY    COMMERCIAL PAPER   TICKET n 000800 | | | | | | | | | | | | | | |
| 134 | 12/10/1998 | 46,000,000.00 | Customer | Incoming Customer Checks | USD  OUR: 0044085025D | DEPOSIT | | | 18 | | | | | | | | | | | | |
| 135 | 12/10/1998 | (700,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0128200344FP | FEDWIRE  DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/10:5IMAD: | | 22 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |

**JPMC 703 Account Activity Detail**
**December 1998 - December 2008**

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | 12/10/1998 | (824,038.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0503600344FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBKAccount No:  140-081703 | 15 | | | | | | | | | | | | | |
| 137 | 12/10/1998 | (9,700,000.00) | Investment | Overnight Deposit - Investment | | 10DEC         USD  YOUR: ND891212901210980l 9,700,000.00         NASSAU  DEPOSIT TAKENOUR: 9834401317IN              A/C: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR | | | | | | | | | | | | | |
| 138 | 12/10/1998 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000411IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000411 | | | | | | | | | | | | | |
| 139 | 12/10/1998 | (47,434,500.00) | Customer | Outgoing Customer Checks | USD  OUR: 0052372322 | CHECK PAID #  3047 | | | 544 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/10/1998 | $   (47,434,500.00) | PW | CHECK | | | | |
| 140 | 12/11/1998 | 31,850.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000664IB | INTERESTREF: INTERESTTICKET # 000664 | | | | | | | | | | | | | |
| 141 | 12/11/1998 | 265,089.86 | Customer | Incoming Customer Checks | USM  OUR: 0050006584DA | DEPOSITLVALUE  DATE: 12/14   10,08912/15 255,000 | | 19 | | | | | | | | | | | | |
| 142 | 12/11/1998 | 9,701,229.34 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC891212901211980lOUR: 98S4inn465IN | NASSAU  DEPOSIT TAKENBO: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 981210 TO  981211  RATE 4.5625 | | | | | | | | | | | | | |
| 143 | 12/11/1998 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000664IB | MATURITYREF: MATURITYTICKET # 000664 | | | | | | | | | | | | | |
| 144 | 12/11/1998 | 47,000,000.00 | Customer | Incoming Customer Checks | USD  OUR: 0050006065DA | DEPOSIT CASH LETTER | | 20 | | | | | | | | | | | | |
| 145 | 12/11/1998 | (80,000.00) | Other | Other Outgoing Wires | USD  YOUR: 834500003OUR: 1080500345FP | FEDWIRE DEBITA/C: CENTRAL DURHAM055100465A/C:  MID ATLANTIC REDACTED REF:  MID ATLANTIC FFC 531016303/BNF/FFC 531016303/TIME/15:08IMAD: 1211B1QGC04C003551 | | | | | | | | | | | Unknown | Atlantic Wilmington | | |
| 146 | 12/11/1998 | (191,000.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0545400345FP | a         BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF:  /TIME/11:00 FEDBK | 17 | | | | | | | | | | | | | |
| 147 | 12/11/1998 | (200,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0116100345FP | FEDWIRE DEBITVIA:  BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 06810599/TIME/10:7IMAD: G:OO         NASSAU DEPOSIT TAKENA/C: BERNARD  L MADOFF  INC:NEW YORK, NY 10022REF:TO ESTABLISH YOUR DEPOSIT FR 981211 TO 981214  RATE 4.6250 | | 26 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 148 | 12/11/1998 | (6,300,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND891312771210OUR; 9834501099IN | | | | | | | | | | | | | | |
| 149 | 12/11/1998 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000673IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000673 | | | | | | | | | | | | | |
| 150 | 12/11/1998 | (47,141,400.00) | Customer | Outgoing Customer Checks | USN  OUR: 0046091957CS | CHECK PAID #  3049 | | | 107792 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/11/1998 | $   (47,141,400.00) | PW | CHECK | | | | |
| 151 | 12/14/1998 | 20,068.47 | Customer | Incoming Customer Wires | USD  YOUR: M798121400123SOUR: 0199914348FF | FEDWIRE CREDITVIA: MANUFACTURERS  8 TRADERS TRUST/022000046B/O: DUKE POTTER EMPIRE PROFESSIONAREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFBMT9B1214001235 OBIATT/IKW182 STERLING EQUITIES EMPLOYEESRETIREMENT PLAN BBI/T | | | 262644 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/15/1998 | $   20,068.47 | CA | CHECK WIRE | | | | |
| 152 | 12/14/1998 | 72,800.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000655IB | INTERESTREF: INTEREST. TICKET # 000655 | | | | | | | | | | | | | |
| 153 | 12/14/1998 | 250,000.00 | Customer | Incoming Customer Wires | USD  YOUR: NOREFOUR: 0079208348FF | O:OO   FEDWIRE CREDITVIA: REPUBLIC NATIONAL BANK OF NEW/021004823B/O: ONE OF OUR CLIENTSREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFBNORFF 0BIREF: A/C DAVID AND PAULA FAMILIANT BBI/RBN/JGI/TR-0234526/TIME/I0:10IMA | | | 157467 | 1FR044 | | DAVID FAMILIANT AND PAULA FAMILIANT 31 AVE PRINCESSE GRACE | 12/14/1998 | $   250,000.00 | CA | CHECK WIRE | | | | |
| 154 | 12/14/1998 | 730,154.01 | Customer | Incoming Customer Checks | USM  OUR: 0040866371JDA | DEPOSITLVALUE DATE: 12/14       20,00012/15 635,15412/16     75,000 | | 21 | | | | | | | | | | | | |
| 155 | 12/14/1998 | 5,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CHEVY CHASEOUR: 0032007348FF | FEDWIRE CREDITA: CHEVY CHASE FEDERAL SAVINGS BA/255071981B/O: COMMERCIAL LOANS REDACTED REF:  CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC REDACTED RFB0/B CHEVY CHASE OBIFO | | | 63958 | 1S0382 | | SMALL, FUNGER, GREENBERG AND OCHSMAN PARTNERSHIP C/O SOUTHERN ENGINEERING CORP | 12/14/1998 | $   5,000,000.00 | CA | CHECK WIRE | | | | |
| 156 | 12/14/1998 | 8,303,198.96 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC891312771214980lOUR: 9834007111IN | NASSAU DEPOSIT TAKENBO: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 981211TO  981214  RATE 4.6250 | | | | | | | | | | | | | |
| 157 | 12/14/1998 | 48,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | 22 | | | | | | | | | | | | |
| 158 | 12/14/1998 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000655IB | MATURITYREF: MATURITYTICKET # 000655 | | | | | | | | | | | | | |
| 159 | 12/14/1998 | (109,310.00) | Customer | Outgoing Customer Checks | USN  OUR: 0040902924CS | CHECK PAID #  3051 | | | 230427 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/1998 | $   (109,310.00) | PW | CHECK | | | | |
| 160 | 12/14/1998 | (183,330.00) | Customer | Outgoing Customer Checks | USN  OUR: 0044280854CS | CHECK  PAID #  3054 | | | 296138 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/1998 | $   (183,330.00) | PW | CHECK | | | | |
| 161 | 12/14/1998 | (183,330.00) | Customer | Outgoing Customer Checks | USN  OUR: 0044280855CS | CHECK PAID #  3053 | | | 296133 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/1998 | $   (183,330.00) | PW | CHECK | | | | |
| 162 | 12/14/1998 | (357,000.00) | Customer | Outgoing Customer Checks | 14DEC         USN  OUR: 0040902922CS OT,11OO+OO         CHECK  PAID #   3052 | | | | 296128 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/1998 | $   (357,000.00) | PW | CHECK | | | | |
| 163 | 12/14/1998 | (1,819,857.93) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0559800348FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON  DE 19801-1147... REF: /TIME/11:00 FEDBK | 19 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 | 12/14/1998 | (12,000,000.00) | Customer | Overnight Deposit - Investment | USD YOUR: ND8916128712149800UR: 9834801301IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10023REF: TO ESTABLISH YOUR DEPOSIT FR 981214 TO 981215 RATE 4.9375 | | | | | | | | | | | | | | |
| 165 | 12/14/1998 | (46,358,250.00) | Customer | Overnight Deposit - Investment | USN OUR: 004090Z926CS | CHECK PAID #  3058 | | | 10365 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/1998 | $   (46,358,250.00) | PW | CHECK | | | | |
| 166 | 12/14/1998 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000897IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET ß 000897 | | | | | | | | | | | | | | |
| 167 | 12/15/1998 | 131,950.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000599IB | INTERESTREF: INTEREST.,   TICKET ß 000559 | | | | | | | | | | | | | | |
| 168 | 12/15/1998 | 750,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B PEOPLES SAVOUR: 0395413349FF | FEDWIRE CREDITVIA: PEOPLE'S BANK/221172186B/O: MARC KATZENBERGREF: CHASE NYC/CTR/BNF/BERNARD L. MADOFF  NEW YORK NY 10022-4834/AC/REDACTED RFB0/B PEOPLES SAV 0BIFCMARC & SUSAN KATZENBERG D1CM510 BBI/TIME/16:02IMAD: 1215B1Q4091D000152 | | | 171091 | 1CM510 | | MARC JAY KATZENBERG SUSAN KATZENBERG J-T WROS | 12/16/1998 | $   750,000.00 | CA | CHECK WIRE | | | | |
| 169 | 12/15/1998 | 2,130,324.09 | Customer | Incoming Customer Checks | USM  OUR: 0050815109DA | DEPOSITXVALUE DATE: 12/16   1,855,32412:17   275,000Account No:   140-081703 | | | 23 | | | | | | | | | | | |
| 170 | 12/15/1998 | 12,001,645.83 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC8916128712159801OURs 9834900609IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  98121  4  TO  981215 RATE 4.9375 | | | | | | | | | | | | | | |
| 171 | 12/15/1998 | 14,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: N0REFOUR: 2699300349FC | CHIPS CREDITVIA: REPUBLIC NATIONAL  BANK OF NEW 0482B/0: FAIRFIELD SENTRY  LTD REF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400B1703 08GFAIRFIELD  SENTRY LTD, 0GBKTIC0 BANK  NEDERLAND N.V. STRAWINSKYLAAN  1629, 0BHOF ACC.OF FAIRFIELD SE | | | 1277 | | | | | | | | | | | |
| 172 | 12/15/1998 | 48,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0050815027DA | DEPOSIT | | | 24 | | | | | | | | | | | |
| 173 | 12/15/1998 | 145,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000559IB | MATURITYREF: MATURITYTICKET ß 000559 | | | | | | | | | | | | | | |
| 174 | 12/15/1998 | (1,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0051552064CS | CHECK PAID #  3061 | | | 251586 | 1L0037 | | BERNARD L MADOFF SPECIAL 5 | 12/15/1998 | $   (1,000.00) | CW | CHECK | | | | |
| 175 | 12/15/1998 | (220,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0052672184CS | CHECK PAID #  3055 | | | 26862 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/1998 | $   (220,000.00) | PW | CHECK | | | | |
| 176 | 12/15/1998 | (220,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0052846200CS | CHECK PAID #  3056 | | | 286891 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/1998 | $   (220,000.00) | PW | CHECK | | | | |
| 177 | 12/15/1998 | (575,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0052672218 | 70QI0Q      CHECK PAID #  3057 | | | 143794 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/1998 | $   (575,000.00) | PW | CHECK | | | | |
| 178 | 12/15/1998 | (4,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND8917126512159800UR: 9834901231IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10023REF: TO ESTABLISH YOUR DEPOSIT FR 981215 TO 981216 RATE 4.8750 | | | | | | | | | | | | | | |
| 179 | 12/15/1998 | (5,564,901.30) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0566100349FP | BOOK  TRANSFER DEBITA/C: CHASE  MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147,, REF: /TIME/11:00 FEDBK | 21 | | | | | | | | | | | | | |
| 180 | 12/15/1998 | (11,700,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0108000349FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/09:49IMAD: | | 29 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 181 | 12/15/1998 | (47,864,700.00) | Customer | Outgoing Customer Checks | USN OUR: 0029445832CS | CHECK PAID #  3060 | | | 10373 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/15/1998 | $   (47,864,700.00) | PW | CHECK | | | | |
| 182 | 12/15/1998 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000868IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET ß 000868 | | | | | | | | | | | | | | |
| 183 | 12/16/1998 | 45,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000401IB | INTERESTREF: INTERESTTICKET  ß 000401 | | | | | | | | | | | | | | |
| 184 | 12/16/1998 | 125,000.00 | Customer | Incoming Customer Wires | USD YOUR: SE981216061340OUR: 0025502350FF | FEDWIRE  CREDITVIA: NATIONSBANK  OF FLORIDA NA/063100277B/0: WILK INVESTMENT CLUB033433REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF  NEW YORK NY  10022-4834/AC-REDACTED RFBSE981216061 34 BBI/BNF/FB/0 WILK INVESTMENT CLUB 1W008 5-IMAD: 1216F3QCB49CO00199 | | | 228061 | 1W0085 | | WILK INVESTMENT CLUB | 12/16/1998 | $   125,000.00 | CA | CHECK WIRE | | | | |
| 185 | 12/16/1998 | 2,335,411.72 | Customer | Incoming Customer Checks | USM  OUR: 0040849405DA | DEPOSIT CASH LETTER | | | 25 | | | | | | | | | | | |
| 186 | 12/16/1998 | 4,000,541.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC8917126512169801OUR: 9835000599IN | NASSAU DEPOSIT TAKENB/O: BERNARD  L  MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 981215 TO 981216 RATE 4.8750 | | | | | | | | | | | | | | |
| 187 | 12/16/1998 | 47,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0000005991IN | DEPOSIT | | | 26 | | | | | | | | | | | |
| 188 | 12/16/1998 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000401IB | MATURITYREF: MATURITYTICKET  ß 000401 | | | | | | | | | | | | | | |
| 189 | 12/16/1998 | (1,779,909.41) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0668300350FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 23 | | | | | | | | | | | | | |
| 190 | 12/16/1998 | (6,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND8918128112169800UR: 9835001201IN | NASSAU DEPOSIT TAKENA/C: BERNARD  L  MADOFF INC NEW YORK, NY 10023REF: TO ESTABLISH YOUR DEPOSIT FR 981216 TO 981217 RATE 4.3750 | | | | | | | | | | | | | | |
| 191 | 12/16/1998 | (7,900,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0175300350FP | FEDWIRE DEBITVIA: BANKERS  NYC/021001033A/C: BERNARD L  MADOFFNEW YORK NEW  YORK 10022REF: /BNF/FFC A/C 00810599/TIME/10:27IMAD: | | 38 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 192 | 12/16/1998 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000457IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET ß 000457 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | 12/16/1998 | (48,549,200.00) | Customer | Outgoing Customer Checks | USN OUR: 0052581706CS | CHECK PAID   3063Account No:  140-0817035Statement Start Date:  01 DEC 1998Statement End Date:  31 DEC 1998Statement Code:  OOO-USA-11 | | | | 10378 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF A CO ATTN: PAUL KONIGSBERG | 12/16/1998 | $   (48,549,200.00) | PW | CHECK | | | | |
| 194 | 12/17/1998 | 26,950.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000411IB | INTERESTREF: INTERESTTICKET # 000411 | | | | | | | | | | | | | | |
| 195 | 12/17/1998 | 999,965.00 | Customer | Incoming Customer Wires | USD YOUR: 000648OUR: 0130801351FF | FEDWIRE CREDITVIA: NORWEST  BANK OF DENVER/102000676B/O: FIRST TRUST CORPORATION REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB000648 OBIFBO ARTHURGOLDBERG BBWTIME/12:33IMAD: 1217 I2Q5928C000367 | | | | 259970 | 1CM553 | NTC & CO. FBO ARTHUR H GOLDBERG (109693) | 12/17/1998 | $   999,965.00 | JRNL | CHECK WIRE | | | | |
| 196 | 12/17/1998 | 5,936,012.50 | Customer | Incoming Customer Checks | USM OUR: 0043712856DA | DEPOSITXVALUE DATE:  12/17    30,00012/18    5,811,012-    12/21    95,000 | | | 27 | | | | | | | | | | | |
| 197 | 12/17/1998 | 6,500,789.93 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC8918128112179801OUR: 9835100567IN | NASSAU DEPOSIT TAKENB/O: BERNARD  L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY  YOUR DEPOSIT FR 981216 TO 981217 RATE 4.3750 | | | | | | | | | | | | | | |
| 198 | 12/17/1998 | 9,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 2821000351FC | CHIPS CREDITVIA: CITIBANK/0008B/O: BERMUDA TRUST (DUBLIN) LTDDUBLIN, EIREREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED OBGBERMUDA TRUST (DUBLIN) LTD DUBLIN,EIRE OGBBANK OF BERMUDA OBITRANSFSSN: 0181109 | | | | 24185 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 12/17/1998 | $   9,000,000.00 | CA | CHECK WIRE | | | | |
| 199 | 12/17/1998 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000411IB | MATURITYREF: MATURITYTICKET # 000411 | | | | | | | | | | | | | | |
| 200 | 12/17/1998 | 49,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0043713047DA | DEPOSIT CASH LETTER | | | 28 | | | | | | | | | | | |
| 201 | 12/17/1998 | (1,241,072.88) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0577200351FP | BOOK TRANSFER  DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/H: 00 FEDIBK | 25 | | | | | | | | | | | | | |
| 202 | 12/17/1998 | (8,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND8919127212179801OUR: 9835101157IN | NASSAU DEPOSIT TAKENA/C: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 9Account No:  140-081703 | | | | | | | | | | | | | | |
| 203 | 12/17/1998 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000704IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000704 | | | | | | | | | | | | | | |
| 204 | 12/17/1998 | (48,148,100.00) | Customer | Outgoing Customer Checks | USN OUR: 0051272348CS | CHECK PAID#  3065 | | | | 99913 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF A CO ATTN: PAUL KONIGSBERG | 12/17/1998 | $   (48,148,100.00) | PW | CHECK | | | | |
| 205 | 12/18/1998 | 37,100.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000673IB | INTERESTREF! INTERESTTICKET  000673 | | | | | | | | | | | | | | |
| 206 | 12/18/1998 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: 000154OUR: 0125508352FF | FEDWIRE CREDITVIA: FIRST NATIONAL BANK OF CHICAGO/071000013B/O: THE ROBERT A.  AND  RENEE E. BEL REDACTED  USAREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED BNFROBERT  RENEE BELFER FAMILY FOUNDATION/AC-Redacted | | | | 145141 | 1B0208 | THE ROBERT A BELFER RENEE E BELFER FAMILY FOUNDATION | 12/18/1998 | $   300,000.00 | CA | CHECK WIRE | | | | |
| 207 | 12/18/1998 | 8,501,092.01 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOURs NC8919127212189801OUR: 9835200661IN | NASSAU DEPOSIT  TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR 981217 TO 981218 RATE 4.6250 | | | | | | | | | | | | | | |
| 208 | 12/18/1998 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000673IB | MATURITYREF: MATURITY     TICKET  000673 | | | | | | | | | | | | | | |
| 209 | 12/18/1998 | 48,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | | 29 | | | | | | | | | | | |
| 210 | 12/18/1998 | (1,166,387.48) | Customer | Transfers to JPMC 509 Account | USD YOURs CDS FUNDINGOURs 0572500352FP | BOOK TRANSFER DEBITA C) CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | 27 | | | | | | | | | | | | | |
| 211 | 12/18/1998 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND8921246121189801OURs 9835201337IN | ´         NASSAU DEPOSIT  TAKENA/C) BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR  DEPOSIT FR 981218 TO 981221 RATE 4.5000 | | | | | | | | | | | | | | |
| 212 | 12/18/1998 | (14,500,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOURs TONYOURs 0177900352FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C) BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/10:34IMADs | | 46 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 213 | 12/18/1998 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: OOD0000427IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000427 | | | | | | | | | | | | | | |
| 214 | 12/18/1998 | (48,548,100.00) | Customer | Outgoing Customer Checks | USN OUR: 0044159484C | 8,100,00         CHECK PAID   3067 | | | | 99923 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF A CO ATTN: PAUL KONIGSBERG | 12/18/1998 | $   (48,548,100.00) | PW | CHECK | | | | |
| 215 | 12/21/1998 | 30,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BKNE BOSOUR: 0055814355FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/011000138B/O: MAYNARD GOLDMAN,BOSTON MA REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B BKNE BOS 0BIREF ACCT NO 1 G0297 3.0 FBO MAYNARDGOLDMMAD: 1221A1Q00 | | | | 174299 | 1G0297 | MAYNARD GOLDMAN REDACTED | 12/21/1998 | $   30,000.00 | CA | CHECK WIRE | | | | |
| 216 | 12/21/1998 | 74,200.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000897IB | INTERESTREF: INTERESTTICKET # 000897 | | | | | | | | | | | | | | |
| 217 | 12/21/1998 | 97,200.00 | Customer | Incoming Customer Checks | USM OUR: 0045209784DA | DEPOSITXVALUE DATE: 12/21    50,00012/22    37,20012/23    10,000 | | | 30 | | | | | | | | | | | |
| 218 | 12/21/1998 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0237103355FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: JONATHAN H. SIMON REDACTED REF: CHASE NYC/CTR/BNKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED BNFJONATHAN H. SIMON/AC-1CM174 RFB0/B BK OF NYC BBWTIME/IMAD: 1221B1Q6154C004345 | | | | 91077 | 1CM174 | JONATHAN H SIMON | 12/22/1998 | $   100,000.00 | CA | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | 12/21/1998 | 927,986.50 | Customer | Incoming Customer Checks | USM  OUR: 0045207015DA | DEPOSIT CASH LETTER | | | 31 | | | | | | | | | | | |
| 220 | 12/21/1998 | 1,487,500.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B NORTH FORK BOUR: 0142914355FF | FEDWIRE CREDITVIA: THE NORTH FORK BANK21407912B/O: MILLROCK PLAZA ASSOCIATES REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC REDACTED RFB0/B NORTH FORK B OBFBO ACHENBAUM FAMILY PARTNERSHIP A/C | | | | 200603 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 12/21/1998 | $ 1,487,500.00 | CA | CHECK WIRE | | | | |
| 221 | 12/21/1998 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PHN OF 98/12/21OUR: 0030700355GP | BOOK TRANSFER CREDITB/O: STERLING DOUBLEDAY ENTERPRISES REDACTED REF: METS LTD 2 NEW ACCT | | | | 278290 | 1KW223 | STERLING DOUBLEDAY ENTERPRISES #2 C/O HARRY O'SHAUGHNESSY | 12/21/1998 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 222 | 12/21/1998 | 9,003,375.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC89201246122198OUR: 9833506503IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 98121/8 TO 981221 RATE 4.5000 | | | | | | | | | | | | | | |
| 223 | 12/21/1998 | 49,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | | 32 | | | | | | | | | | | |
| 224 | 12/21/1998 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000897IIB | MATURITYREF: MATURITYTICKET # 000897 | | | | | | | | | | | | | | |
| 225 | 12/21/1998 | (109,310.00) | Customer | Outgoing Customer Checks | USN  OUR: 0029761758CS | CHECK PAID #  3069 | | | | 49774 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/1998 | $ (109,310.00) | PW | CHECK | | | | |
| 226 | 12/21/1998 | (575,000.00) | Customer | Outgoing Customer Checks | USN  OUR: 0029761755CS | CHECK PAID #  3072 | | | | 204823 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/1998 | $ (575,000.00) | PW | CHECK | | | | |
| 227 | 12/21/1998 | (575,000.00) | Customer | Outgoing Customer Checks | USN  OUR: 0029761756CS | CHECK PAID #  3073 | | | | 262652 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/1998 | $ (575,000.00) | PW | CHECK | | | | |
| 228 | 12/21/1998 | (1,776,725.08) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0610800355FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 29 | | | | | | | | | | | | | |
| 229 | 12/21/1998 | (1,972,602.00) | Customer | Outgoing Customer Checks | USN  OUR: 0029761764C | SiQ2.QQ        CHECK PAID #   3070 | | | | 224694 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/1998 | $ (1,972,602.00) | PW | CHECK | | | | |
| 230 | 12/21/1998 | (7,000,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0284500355FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 0081059/TIME/I1:12IMAD: | | | 52 | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 231 | 12/21/1998 | (11,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND89231300122198OUR: 9835501331IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 981221 TO 981222 RATE 4.5625 | | | | | | | | | | | | | | |
| 232 | 12/21/1998 | (11,900,000.00) | Customer | Transfers to Bankers Trust 599 Account | | FEDWIRE DEBIT VIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A | | | 51 | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 233 | 12/21/1998 | (46,654,700.00) | Customer | Outgoing Customer Checks | USN  OUR: 0029761760CS | CHECK PAID #  3074 | | | | 225754 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/1998 | $ (46,654,700.00) | PW | CHECK | | | | |
| 234 | 12/21/1998 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000707IIB | DEBIT MEMORANDUMREF: PURCHASE OFAccount No: 140-081703    !Statement Start Date:   01 DEC 1998 !Statement End Date:    31 DEC 1998  !Statement Code: OOO-USA-11    !Statement No:   012Page 24 of 34 | | | | | | | | | | | | | | |
| 235 | 12/22/1998 | 139,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OURa 0000000868IB | INTERESTREF: INTERESTTICKET # 000868 | | | | | | | | | | | | | | |
| 236 | 12/22/1998 | 190,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B BK OF NYCOUR: 0236202356FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/0: BONNIE J GREGGE REDACTED -1023REF: CHASE NYC/CTR/BNFBERNARD L  MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B BK  OF NYC OBIFBOBONNIE J GREGGE ACCNT 1-GO225-3-0 B222B1Q815KO03804 | | | | 26913 | 1G0225 | BONNIE GREGGE | 12/23/1998 | $ 190,000.00 | CA | CHECK WIRE | | | | |
| 237 | 12/22/1998 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B MELLON PITOUR: 0310208356FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: RS ANNUITY FUND C-0  J P REDACTED REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B MELLON PIT C12243 ANNUITY FUND RFB0/B MELLON PIT BBWTIME/16 : 20IMAD: 1222D | | | | 262497 | 1C1224 | EMPIRE STATE CARPENTERS ANNUITY FUND ATTN: DENISE COSSARO | 12/23/1998 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 238 | 12/22/1998 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B MELLON PITOUR: 0332102356FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/O: ERATING ENGINEERS  JOINT WELFAR REDACTED REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC REDACTED BNF1I0143 ENGINEERS JOINT  WELFARE FUND RFB0/B  MELLON  PIT BI | | | | 230587 | 1E0114 | ENGINEERS JOINT WELFARE FUND C/O J P JEANNERET ASSOC | 12/23/1998 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 239 | 12/22/1998 | 11,001,394.10 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC89231300122298OUR: 9835600587IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 981221  TO 981222 RATE 4.5625 | | | | | | | | | | | | | | |
| 240 | 12/22/1998 | 48,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | | 33 | | | | | | | | | | | |
| 241 | 12/22/1998 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000868IB | MATURITYREF: MATURITYTICKET # 000868Account No:   140-081703Statement Start Date:   01 DEC 1998 | | | | | | | | | | | | | | |
| 242 | 12/22/1998 | (100,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0174700356FP | FEDWIRE DEBITVia: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 0081059W/TIME/10:19IMAD: | | | 61 | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 243 | 12/22/1998 | (330,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 00437895 | 3Q400;-50  3    CHECK PAID #   3071 | | | | 204816 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/1998 | $ (330,000.00) | PW | CHECK | | | | |
| 244 | 12/22/1998 | (1,873,529.60) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0481300356FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/IiOO FEDBK | 31 | | | | | | | | | | | | | |
| 245 | 12/22/1998 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND89241328122298OUR: 9835601309IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT  FR 981222  TO 981223 RATE 4.3750 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | 12/22/1998 | (48,553,900.00) | Investment | Outgoing Customer Checks | USN OUR: 00439S43P8CS | CHECK PAID # 3076 | | | | 225762 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF A CO ATTN: PAUL KONIGSBERG | 12/22/1998 | $ (48,553,900.00) | PW | CHECK | | | | |
| 247 | 12/22/1998 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000511IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET B 000511 | | | | | | | | | | | | | | |
| 248 | 12/22/1998 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000503IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000503 | | | | | | | | | | | | | | |
| 249 | 12/23/1998 | 37,100.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000457IB | INTERESTREF: INTEREST TICKET # 000457 | | | | | | | | | | | | | | |
| 250 | 12/23/1998 | 569,500.00 | Customer | Incoming Customer Checks | USM OUR: 0040603104DA | DEPOSITLVALUE DATE: 12/23 211,00012/24 358,500 | | | 34 | | | | | | | | | | | |
| 251 | 12/23/1998 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 98/12/23OUR: 0036700357GP | BOOK TRANSFER CREDITB/0: STERLING DOUBLEDAY ENTERPRISES REDACTED REF:s METS LTD #2 NEW ACCOUNT | | | | 246842 | 1KW223 | STERLING DOUBLEDAY ENTERPRISES #2 C/O HARRY O'SHAUGHNESSY | 12/23/1998 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 252 | 12/23/1998 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 039180135TFF | FEDWIRE CREDITVIA: CITIBANK21000089R/0: CSP INVESTMENT ASSOCIATES LLC REDACTED REF: CHAIS NYC/CTR/BNBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED BNFCSP INVESTMENT ASSOCIATES LLC/AC-1CM3483 RFB0/B CITIBANK | | | | 235102 | 1CM348 | CSP INVESTMENT ASSOCIATES LLC | 12/24/1998 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 253 | 12/23/1998 | 9,001,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC892413261223980100UR: 9835700503IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 981222 TO 981223 RATE 4.3750 | | | | | | | | | | | | | | |
| 254 | 12/23/1998 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000457IB | MATURITYREF: MATURITYTICKET 000457 | | | | | | | | | | | | | | |
| 255 | 12/23/1998 | 48,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0040604489DA | DEPOSIT | | | 35 | | | | | | | | | | | |
| 256 | 12/23/1998 | (1,655,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0569000357FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 33 | | | | | | | | | | | | | |
| 257 | 12/23/1998 | (8,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND892513261223980100UR: 9835701253IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 9- 81223 TO 981224 RATE 4.3750 | | | | | | | | | | | | | | |
| 258 | 12/23/1998 | (16,600,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0165100357FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/10:47IMAD- | | 63 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 259 | 12/23/1998 | (25,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000502IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000502 | | | | | | | | | | | | | | |
| 260 | 12/23/1998 | (49,104,000.00) | Customer | Outgoing Customer Checks | USN OUR: 0050847232C | 4,000.00 CHECK PAID 3078 | | | | 174363 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF A CO ATTN: PAUL KONIGSBERG | 12/23/1998 | $ (49,104,000.00) | PW | CHECK | | | | |
| 261 | 12/24/1998 | 36,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000704IB | INTERESTREF: INTERESTTICKET # 000704 | | | | | | | | | | | | | | |
| 262 | 12/24/1998 | 782,000.00 | Customer | Incoming Customer Checks | USD OUR: 0040087202DA | DEPOSITLVALUE DATE: 12/24 690,00012/28 42,00012/29 50,000 | | | 36 | | | | | | | | | | | |
| 263 | 12/24/1998 | 962,000.00 | Customer | Incoming Customer Checks | USM OUR: 0040087750DA | DEPOSITXVALUE DATE: 12/24 893,00012/28 69,000 | | | 37 | | | | | | | | | | | |
| 264 | 12/24/1998 | 8,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC892513261224980100UR: 9835800473IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022Account No: 140-0817035tatement Start Date: 01 DEC 1998 | | | | | | | | | | | | | | |
| 265 | 12/24/1998 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000704IB | MATURITYREF - MATURITYTICKET # 000704 | | | | | | | | | | | | | | |
| 266 | 12/24/1998 | 49,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0040089469DA | DEPOSIT | | | 38 | | | | | | | | | | | |
| 267 | 12/24/1998 | (10,000.00) | Customer | Outgoing Customer Checks | USD OUR: 9835801732RI | DEPOSITED ITEM RETURNED.. -' FINAL RETURN | | | | 29233 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 12/29/1998 | $ (10,000.00) | CA | CHECK RETURNED | | | | |
| 268 | 12/24/1998 | (425,012.39) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 35 | | | | | | | | | | | | | |
| 269 | 12/24/1998 | (2,400,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0136800358FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/09:37IMAD: | | 71 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 270 | 12/24/1998 | (14,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND892611211224980100UR: 9835800751IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 9, ' 81224 TO 981228 RATE 4.5000 | | | | | | | | | | | | | | |
| 271 | 12/24/1998 | (36,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000229IB | '. DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000229 | | | | | | | | | | | | | | |
| 272 | 12/24/1998 | (48,635,800.00) | Customer | Outgoing Customer Checks | USN OUR: 0045312047C | 5,300.00 CHECK PAID 3080 | | | | 256816 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF A CO ATTN: PAUL KONIGSBERG | 12/24/1998 | $ (48,635,800.00) | PW | CHECK | | | | |
| 273 | 12/28/1998 | 54,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000707IB | INTERESTREF: INTEREST, , TICKET # 000707 | | | | | | | | | | | | | | |
| 274 | 12/28/1998 | 830,000.00 | Customer | Incoming Customer Checks | USD OUR: 0052488592DA | DEPOSITVALUE DATE: 12/28 20,00012/29 245,00012/30 565,000 | | | 39 | | | | | | | | | | | |
| 275 | 12/28/1998 | 842,177.90 | Customer | Incoming Customer Checks | USM OUR: 0052487636DA | DEPOSITLVALUE DATE: 12/29 772,17712/30 70,000 | | | 40 | | | | | | | | | | | |
| 276 | 12/28/1998 | 14,507,250.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: FAX OF 98/12/28OUR: 2468800362GJ | BOOK TRANSFER CREDITB/O: CHEMICAL BANK - NASSAU BRANCHBROOKLYN NY 11245REF: REPAY MAT T/D | | | | | | | | | | | | | | |
| 277 | 12/28/1998 | 16,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY NATL BKOUR: 0284208362FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/122016668R/0: STANLEY 8 PAMELA CHAIS T REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B CITY NATL BK OBIIFC: CHAIS 1991 FAMILY TRUST #2 ACCOMAD: 1228L2LFCK1C | | | | 264580 | 1C1018 | CHAIS 1991 FAMILY TRUST 2 STANLEY & PAMELA CHAIS TSTEES | 12/28/1998 | $ 16,500,000.00 | CA | CHECK WIRE | | | | |
| 278 | 12/28/1998 | 49,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0052487299DA | DEPOSIT | | | 41 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | 12/28/1998 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITY TICKET #000707 | | | | | | | | | | | | | | |
| 280 | 12/28/1998 | (109,310.00) | Customer | Outgoing Customer Checks | USN OUR: 0045861376CS | CHECK PAID π  3082 | | | | 204272 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/28/1998 $ | (109,310.00) | PW | CHECK | | | | |
| 281 | 12/28/1998 | (2,307,509.94) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0577700362FP | BOOK TRANSFER DEBITA/C: CHASE  MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 37 | | | | | | | | | | | | | |
| 282 | 12/28/1998 | (3,500,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0095100362FP | FEDWIRE  DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/10:10IMAD: | | 75 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 283 | 12/28/1998 | (10,500,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 981228  TO 981229  RATE 4.7500 | | | | | | | | | | | | | | |
| 284 | 12/28/1998 | (14,500,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0095000362FP | FEDWIRE  DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/10:10IMAD: | | 74 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 285 | 12/28/1998 | (16,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND8930128212289800UR: 9836200847IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 981228  TO 981229  RATE 4.7500Account No: 140-0817035tatement Start Date:   01 DEC 1998Statement End Date:   31 DEC 1998Statement Code:   000 | | | | | | | | | | | | | | |
| 286 | 12/28/1998 | (46,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000788IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000788 | | | | | | | | | | | | | | |
| 287 | 12/28/1998 | (47,770,000.00) | Customer | Outgoing Customer Checks | USN OURs 0045861374 | 0,000.00          CHECK PAID π  3083 | | | | 301877 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/28/1998 $ | (47,770,000.00) | PW | CHECK | | | | |
| 288 | 12/29/1998 | 45,694.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000511IB | INTERESTREF: INTERESTTICKET # 000511 | | | | | | | | | | | | | | |
| 289 | 12/29/1998 | 117,000.00 | Customer | Incoming Customer Wires | | 29DEC      29DEC  USD  YOUR: D-12290231 H17,000,00  FEDWIRE CREDITOUR: 014100936JFF VIA: BANK OF AMERICA ILLINOIS/071000039B/O: ABN AMRO INCORPORATEDCHICAGO IL 60604REF: C | | | | 207029 | 1G0230 | DARYL TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 DARYL E & BRIAN H GERBER TSTEE | 12/29/1998 $ | 117,000.00 | CA | CHECK WIRE | | | | |
| 290 | 12/29/1998 | 280,000.00 | Customer | Incoming Customer Checks | USD  OUR: 0050128285DA | DEPOSIT CASH LETTER | | | 42 | | | | | | | | | | | |
| 291 | 12/29/1998 | 300,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B WELLS SFOUR: 0297509363FF | FEDWIRE CREDITVIA: WELLS FARGO/121000248B/0: DENNIS CARLSTONREF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B WELLS  SF OBIFURTHER  CREDIT  ACCT DENNIS CARLTON  1 ZB132  3 BBI/BNF/ACCT OF BERNARD  L MADIMAD: 1229L1QWF34 | | | | 230592 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 12/29/1998 $ | 300,000.00 | CA | CHECK WIRE | | | | |
| 292 | 12/29/1998 | 725,000.00 | Customer | Incoming Customer Wires | USD  YOUR: AM89122900071OUR: 0231903363FF | FEDWIRE CREDITVIA: MARINE MIDLAND BANK/021001089B/0: VANGUARD GROUP INC REDACTED OREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFBAM89122900071  OBIITIES  FBO  MARGERY D KAT2 BBWTIME/14:3IMAD:  1229B1Q8984C | | | | 224047 | 1CM504 | MARGERY D KATZ | 12/29/1998 $ | 725,000.00 | CA | CHECK WIRE | | | | |
| 293 | 12/29/1998 | 1,450,000.00 | Customer | Incoming Customer Wires | USD  YOUR: NOREF                       1,450.000.00 | FEDWIRE CREDITOUR: 0030607365FF VIA:  REPUBLIC NATIONAL  BANK  OF NEW/021004823B/O:  REPUBLIC NATIONAL  BANK GUERNSEITEDREF: CHASE NYC/CTR | | | | 188203 | 1FR047 | MASHANDA LIMITED | 12/29/1998 $ | 1,450,000.00 | JRNL | CHECK | | | | |
| 294 | 12/29/1998 | 2,458,101.62 | Customer | Incoming Customer Checks | USM  OUR: 0050129133DA | DEPOSITVALUE DATE: 12/29     1,331,100012/30  452,00112/31    675,000 | | | 43 | | | | | | | | | | | |
| 295 | 12/29/1998 | 10,501,385.42 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC8930123912299801OUR: 9836300521IN | NASSAU DEPOSIT TAKENB/O:  BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR 981228 TO 981229 RATE 4.7500 | | | | | | | | | | | | | | |
| 296 | 12/29/1998 | 16,502,177.08 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC8930128212299801OUR: 9836300591IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR 981228 TO 981229 RATE 4.7500 | | | | | | | | | | | | | | |
| 297 | 12/29/1998 | 48,000,000.00 | Customer | Incoming Customer Checks | USD  OUR: 0050129084DA | DEPOSIT CASH LETTER | | | 44 | | | | | | | | | | | |
| 298 | 12/29/1998 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000511IB | MATURITYREF: MATURITYTICKET  000511 | | | | | | | | | | | | | | |
| 299 | 12/29/1998 | (1,400,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0206700363FP | FEDWIRE  DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF:  /BNF/FFC A/C 00810599/TIME/10:27IMAD: | | 84 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 300 | 12/29/1998 | (1,972,602.00) | Customer | Outgoing Customer Checks | USM  OUR: 0044536587CS             1,972,602,00   >         CHECK  PAID   3087 | 29DEC         USN  OUR: 0044536587CS | | | | 174402 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/29/1998 $ | (1,972,602.00) | PW | CHECK | | | | |
| 301 | 12/29/1998 | (4,794,650.85) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0523500363FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF:  /TIME/IkOO FEDBK | 39 | | | | | | | | | | | | | |
| 302 | 12/29/1998 | (12,200,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND8931125812299801OUR: 9836301153IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC:NEW YORK, NY 10022REF:  TO ESTABLISH YOUR  DEPOSIT FR 981229 To 981230 RATE 4.3750 | | | | | | | | | | | | | | |
| 303 | 12/29/1998 | (48,180,000.00) | Customer | Outgoing Customer Checks | USN OUR: 0044534690CS | CHECK PAID  3085 | | | | 265105 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/29/1998 $ | (48,180,000.00) | PW | CHECK | | | | |
| 304 | 12/30/1998 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000702IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000702 | | | | | | | | | | | | | | |
| 305 | 12/30/1998 | 22,482.64 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OURs 0000000502IB | INTERESTREF: INTERESTTICKET # 000502 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | 12/30/1998 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0217708364FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO OF NE/031100238B/O: CHARLES SALMANSON TRUST BOND ABRF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED BNF/JERROLD A SALMANSON/AC-1503663 RFB/0/B MORGAN BANK BBI/TIME/13-45IMAD: 1230 | | | 258364 | 1S0366 | | THE JERROLD A SALMANSON TRUST 1984 | 12/30/1998 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 307 | 12/30/1998 | 1,319,000.00 | Customer | Incoming Customer Checks | USM OUR: 0029230516DA | DEPOSITVALUE DATE: 12/30   160,000/12/31   967,000   01/04   192,000 | | 45 | | | | | | | | | | | | |
| 308 | 12/30/1998 | 4,788,079.00 | Customer | Incoming Customer Wires | USD YOUR: OBC 120OUR: 0278203364FF | FEDWIRE CREDITIA: BARCLAYS BANK PLC/026025748/0: EURO DUTCH TRUSTREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB/OBC 120 BBI/REC/1FN09430 CREDIT HARLEY INT'L L TD/TIME/10.2034722222222222MAD: 1230B1QFCI1A001471 | | | 41979 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 12/30/1998 | $ 4,788,079.00 | CA | CHECK WIRE | | | | |
| 309 | 12/30/1998 | 12,201,482.64 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9931125812309801OUR: 9836400415IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 981229 TO 981230 RATE 4.3750 | | | | | | | | | | | | | | |
| 310 | 12/30/1998 | 25,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000S02IB | MATURITYREF: MATURITYTICKET # 000502 | | | | | | | | | | | | | | |
| 311 | 12/30/1998 | 48,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0029230527DA | DEPOSIT | | 46 | | | | | | | | | | | | |
| 312 | 12/30/1998 | (800,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0248200364FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/10-7IMAD: BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREAccount No:   140-08170/3Statement Start Date:   01 DEC 1998Statement End Date:   31 DEC 1998 | | 91 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 313 | 12/30/1998 | (2,197,983.39) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0743600364FP | | 41 | | | | | | | | | | | | | | |
| 314 | 12/30/1998 | (17,500,000.00) | Investment | Overnight Deposit - Investment | USD YOURs ND8932129712309801OURs 9836401175IN | NASSAU DEPOSIT TAKENA/Cs BERNARD L MADOFF INC.NEW YORK,  NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 981230  TO 981231 RATE 4.3750 | | | | | | | | | | | | | | |
| 315 | 12/30/1998 | (25,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000674IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000674 | | | | | | | | | | | | | | |
| 316 | 12/30/1998 | (48,400,000.00) | Customer | Outgoing Customer Checks | USN OURs 00B0289594C | CHECK  PAID    3089 | | | 9303 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/30/1998 | $ (48,400,000.00) | PW | CHECK | | | | |
| 317 | 12/31/1998 | 32,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000229IB | INTERESTREF: INTEREST. . ,   TICKET # 000229 | | | | | | | | | | | | | | |
| 318 | 12/31/1998 | 90,000.00 | Customer | Incoming Customer Wires | USD YOURs O/B FLEET  NA NYOURs 1923800365FC | CHIPS CREDIT FLEET BANK N.A./00328/O: 22C ASSOCIATESATTN - STEPHANIE SOSNIK  07624REFs NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC REDACTED ORIG/0541257633 ATTN: STEPHANIE  SOSNIK07624  OBFFC 22C ASSOC AC81CM469SSNs 0121246 | | | 215157 | 1CM469 | | SOSNIK BESSEN LP | 12/31/1998 | $ 90,000.00 | CA | CHECK WIRE | | | | |
| 319 | 12/31/1998 | 345,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAC13100158365OURs 0377103365FF | FEDWIRE  CREDITVIAs FIRST NATIONAL BANK OF CHICAGO/071000013B/Os STEVEN E LEBER MARION LEBERREMAINDER  UNITRUSTREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB/PACREDACTED OBBISN: 981231FFNBCUS44AXXX0101360113  BBIMA | | | 240059 | 1L0165 | | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 12/31/1998 | $ 345,000.00 | CA | CHECK WIRE | | | | |
| 320 | 12/31/1998 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0153707365FF | FEDWIRE CREDITVIA: BANKERS TRUST COMPANY/021001030: BKRS  TRUST CO FLA SHORTTERMREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB/NONE OBBFOR CREDIT TOKENNETH SPRINGER A/C 1CM440 BBI/BNF/B/0  KENNETH SPRINGER 2860 LONG M | | | 301789 | 1CM440 | | KENNETH SPRINGER REVOCABLE LIVING TRUST | 12/31/1998 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 321 | 12/31/1998 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN: BELLEJONESOUR: 0084802365FF | FEDWIRE CREDITVIA: CITIBANK21000089/0: PRIMEO FUND SELECTNKNOWNEF: CHASE NYC/CTR/BBK/BERNARD L MAOFF NEW YORK NY 10022-4834/AC-REDACTED BNFPRIMEO FUND  CLASS B/AC1FN0924 RFBATTN:BELLEJONES  BBWTIMAD: 1231B1Q08024C001769 | | | 47334 | 1FN092 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 12/31/1998 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 322 | 12/31/1998 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B COMMERICA BKOUR: 0301413365FF | FEDWIRE CREDITVIA: COMERICA BANK 8 TRUST, FSB6/072109910: MONEY TRANSFER  REDACTED D/C CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B COMMERICA BK OBIFO/1973 DECLARATION OF TRUST  OF SAMMAD: 1231F6QC949C00000 | | | 206835 | 1CM515 | | KLEIN FAMILY LIMITED PTNR (KFLP) | 12/31/1998 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 323 | 12/31/1998 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN: BELLEJONESOUR: 0081703365FF | FEDWIRE CREDITVIA: CITIBANK21000089/0: HERMES WORLD CHF FUNDNKNOWNEF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10022-4834/AC REDACTED BNFLAG00N INVESTMENT C ACCOUNT RFBATTN:BELLEJONES BBI-TIMEAD: 1231B1Q08023C001735 | | | 279993 | 1FR015 | | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 12/31/1998 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 324 | 12/31/1998 | 1,005,344.00 | Customer | Incoming Customer Checks | USD OUR: 0043650403DA | DEPOSITVALUE DATE: 12/31   410,00001/04   485,34401/05   110,000 | | 47 | | | | | | | | | | | | |
| 325 | 12/31/1998 | 2,700,000.00 | Other | Other Incoming Wires | USD YOUR: O/B BK OF NYOUR: 0428513365FF | FEDWIRE  CREDITVIA: BANK OF NEW YORK210000180: BERNARD L MADOFFEW YORK, NY 10022EF: CHASE NYC/CTR/BNF/BERNARD L MAF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B BK OF NYC BBI/TIM/15:54MAD: 1231B1Q8151C006221 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLM | xxx-xxx3-878 |
| 326 | 12/31/1998 | 17,502,126.74 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC89321297123198010UR: 9836500539IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.Account No:   140-08170/3Statement Start Date:   01 DEC 1998Statement End Date:   31 DEC 1998 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327 | 12/31/1998 | 36,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000000229HB | MATURITYREF: MATURITY,   TICKET # 000229 | | | | | | | | | | | | | | |
| 328 | 12/31/1998 | 68,000,000.00 | Customer | Incoming Customer Checks | USM OUR: 00436S0354DA | DEPOSITLVALUE DATE: 12/31  48,000,000 | 48 | | | | | | | | | | | | | |
| 329 | 12/31/1998 | (1,046,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDHOUR: 091250036 | TOOO4d    BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDHK | 43 | | | | | | | | | | | | | |
| 330 | 12/31/1998 | (1,193,507.51) | Other | Other Outgoing Customer | USD OUR: 0043650271CS | CHECK PAID #  1639 | | | | | | | | | | | | Bernard L. Madoff | JPMorgan Chase | BLMIS | xxx-xx0700 |
| 331 | 12/31/1998 | (2,200,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0228100365FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK MEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/10:0IMAD: | | 96 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 332 | 12/31/1998 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND8933U031231980100UR: 9836500809IN | NASSAU DEPOSIT TAKENA:C BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 981231 TO 990104 RATE 4.3750 | | | | | | | | | | | | | | |
| 333 | 12/31/1998 | (40,000,000.00) | Investment | Certificate of Investment | USD OUR: 0000000296IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000296 | | | | | | | | | | | | | | |
| 334 | 12/31/1998 | (50,465,900.00) | Customer | Outgoing Customer Checks | USN OUR: 0043539104CS | 0.00    CHECK PAID   3091 | | | 314097 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/1998 | $ (50,465,900.00) | PW | CHECK | | | | |
| 335 | 1/4/1999 | 10,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDITOUR: 0426414004FT VIA: ORANGE NATIONAL BANK/122237654B/O: TAMARAC INVESTMENT PARTNERS REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170J RFB | | | 99543 | 1CM555 | | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 1/5/1999 | $ 10,000.00 | CA | CHECK WIRE | | | | |
| 336 | 1/4/1999 | 25,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITI/UANK NYCOUR: 0563401004FF | FEDWIRE CREDIT: CITIBANK/021000089B/O: ROBERT S MORRISON AND FAYERONTAR BENE PL AND TR UA DTD 020REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B CITIBANK NYC 0BF/>SCH REF(Y 1 UA66004001) TO FURTHERMAD: 0104B1Q80 | | | 307227 | 1CM555 | | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 1/5/1999 | $ 25,000.00 | CA | CHECK WIRE | | | | |
| 337 | 1/4/1999 | 42,665.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTERESTREF: INTEREST,    TICKET # 000788 | | | | | | | | | | | | | | |
| 338 | 1/4/1999 | 67,291.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTERESTREF: INTEREST,_. .-    TICKET # 000427 | | | | | | | | | | | | | | |
| 339 | 1/4/1999 | 80,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0574508004FF | FEDWIRE CREDIVIA: MELLON BANK N.A.OAT USS .FIVE DAY FLOATAT USM - MIXED FLOATCT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM- DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN. ORRGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING ORREVERSE SIDE OF THIS ST | | | 61680 | 1CM555 | | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 1/5/1999 | $ 80,000.00 | CA | CHECK WIRE | | | | |
| 340 | 1/4/1999 | 100,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDITOUR: 0392200004FF VIA: CITIBANK DELAWARE/031100209B/0: BENITA S BAIRD REDACTED REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED BNFBAIRD INVESTME | | | 252587 | 1CM555 | | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 1/4/1999 | $ 100,000.00 | JRNL | CHECK WIRE | | | | |
| 341 | 1/4/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B SUNTRUST ORLOUR: f1459808004FF | FEDWIRE CREDIVIA: SUNTRUST BANK CENTRAL FLORIDA/063102152B/0: HELLER BROTHERS PACKING CORP REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B SUNTRUST ORL OBIFBO HELLER BRO PARTNERSHIP LTD A | | | 9558 | 1H0126 | | HELLER BROS PARTNERSHIP LTD | 1/4/1999 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 342 | 1/4/1999 | 100,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDITVIA: CITIBANK DELAWARE/031100209B/0: RONALD E BARAB REDACTED REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC REDACTED BNFFBO BAIRD INVESTMENT P4    ARTNERS LP 885 3RD AVE NEW YO | | | 206721 | 1CM555 | | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 1/4/1999 | $ 100,000.00 | JRNL | CHECK WIRE | | | | |
| 343 | 1/4/1999 | 128,000.00 | Customer | Incoming Customer Checks | | DEPOSIT | 49 | | | | | | | | | | | | | |
| 344 | 1/4/1999 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CAL FEDL BKOUR: 0303702004FF | FEDWIRE CREDIVIA: CALIFORNIA FEDERAL BANK A FSB/321070007B/0: LEONARD SMITHREF: CHASE NYC/CTR/BNFBERNARD L MA | | | 206713 | 1CM555 | | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 1/4/1999 | $ 250,000.00 | JRNL | CHECK WIRE | | | | |
| 345 | 1/4/1999 | 250,000.00 | Customer | Incoming Customer Wires | | UND L.P.    sIPI0:00  FEDWIRE CREDIT0004FF    VIA: BANK OF NEW YORK/021000018B/0: THE REGENCY FUND L.P.NEW YORK, NY 10024-6049REF: CHASE NYC/BFR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834 | | | 182842 | 1R0024 | | THE REGENCY FUND L P C/O IVY ASSET MGMT | 1/4/1999 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 346 | 1/4/1999 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B AMER NATL CHOUR: 0402202004FF | FEDWIRE CREDITVIA: AMERICAN NATL BK&TR CO OF CHIC/071000770B/0: ANB OF CHGO TR DEPTCHICAGO TL USAREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B AMER NATL CH OBI FBO  HHI  INVESTMENT TRUST NO 2 ACCT NIMADs,0104GI | | | 105782 | 1H0076 | | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 1/4/1999 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 347 | 1/4/1999 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B AMER NATL CHOUR: 0424101004FF | FEDWIRE CREDITVIA: AMERICAN NATL BK&TR CO OF CHIC/071000770B/0: ANB OF CHGO TR DEPTCHICAGO IL USAREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B AMER NATL CH OBIFBO HHI INVESTMENT TRUST NO 2 ACCT NIMAD: 0104G1QH0 | | | 9586 | 1H0076 | | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 1/4/1999 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 348 | 1/4/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0650302004FF | FEDWIRE CREDIVIA: CITIBANK/02100089B/O: 00037496708331680REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B CITIBANK NYC 0BIFBO: BERNARD MARDEN REVOCABLE TRUS 1IMAD: 0104B1Q8024C005190 | | | 114601 | 1M0086 | | MARDEN FAMILY LP REDACTED | 1/5/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
**December 1998 - December 2008**

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 349 | 1/4/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0670701004FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/Os 0003749670833480REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B CITIBANK NYC 0BIFBO: CHARLOTTE MARDEN REVOCABLE TR UIMAD: 0104B1Q8022C004452 | | | | 183767 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TEES | 1/5/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 350 | 1/4/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/01/040UR: 5855900004JD | BOOK TRANSFER CREDITB/0: SALOMON SMITH BARNEY INC, OUTG REDACTED -ORG: /6620145422ROSEBRANCH 1998 LP0GB: SMITH BARNEY SHEARSON INC NEW YORK NY | | | | 260192 | 1C1281 | COPPEROSE FAMILY LLC | 1/5/1999 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 351 | 1/4/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FIRST BALTOURs 0359407004FF | FEDWIRE CREDIVIA: THE FIRST NATIONAL BANK OF MAR/OSZ000013B/O: MONEY TRANSFER ACCT (WIRE) DEPTXXX   XX XXXXXREF=CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B FIRST BALT 0BIFBO: PAUL KOZLOFF 1-CM505-3-0 BBI=IBNFMWY | | | | 238804 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 1/4/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 352 | 1/4/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B SUNTRUST SOOUR: 0484213004FF | FEDWIRE CREDIT VIA: SUNTRUST BANK SOUTH FLORIDA N/067006076B/O: ALBERT D ROSS REV TUA DTD REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B SUNTRUST SO 0BIFB0 ALBERT D ROSS TRUST ACCT#REDACTED | | | | 13687 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 1/4/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 353 | 1/4/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTHERN TROUR: 0222609004FF | FEDWIRE CREDITVIA: NORTHERN TRUST BANK OF FLORIDA/066009650B/O: ROBERT M ROBB800 BLDG-6TH FLOORREF: CHASE NYC/CTR/BBK BERNARD L IWDOFF NEW YORK NY 10022-4834/AC-REDACTED BNFROBERT M ROBB/AC-NO ACCT NUMBER RFB0/B NORTHERN TR BBI/ | | | | 99530 | 1CM556 | ROBERT M ROBB C/O MIZNER GROUP | 1/4/1999 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 354 | 1/4/1999 | 1,800,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDITOR: 5521600004FT !we1   B/O: NATIONAL FINANCIAL SERVICES COBOSTON MA 02109ORGa: HDL7785751GERALD KELLEROGB: NATIONAL FINANCIAL SERVICES CO.MM/rw   RANK RECONCILIATION D-7 | | | | 99500 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 1/4/1999 | $ 1,800,000.00 | CA | CHECK WIRE | | | | |
| 355 | 1/4/1999 | 4,488,562.63 | Customer | Incoming Customer Checks | USM OUR: 0045145326DA | DEPOSITLVALUE DATEs 01/05  3,220,436 | | | 50 | | | | | | | | | | | |
| 356 | 1/4/1999 | 7,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B COMERICA DETOUR: 0618401004PF | FEDWIRE CREDITVIA: COMERICA BANK/072000096B/Os BROAD MARKET  PRIME L.P REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B COMERICA DET 0BIFC CALHOUN 8 CO - THE BROAD MKT PRIMIMAD: 0104G1QG990C001648 | | | | 273504 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1/5/1999 | $ 7,000,000.00 | CA | CHECK WIRE | | | | |
| 357 | 1/4/1999 | 10,004,861.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC89331103010499010UR: 9900400551IN | 1.11  NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 98123 a>   1JO 990104 RATE 4.3750 | | | | | | | | | | | | | | |
| 358 | 1/4/1999 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000427ID | MATURITYREF: MATURITY-,   TICKET # 000427 | | | | | | | | | | | | | | |
| 359 | 1/4/1999 | 46,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITYREF: MATURITY- - i,   TICKET # 000788 | | | | | | | | | | | | | | |
| 360 | 1/4/1999 | 51,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0045145358DA | DEPOSIT CASH LETTER | | | 51 | | | | | | | | | | | |
| 361 | 1/4/1999 | (1,222.00) | Customer | Outgoing Customer Checks | USN OUR: 0029707961CS | 2.00   CHECK PAID π  3099 | | | | 10281 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (1,222.00) | PW | CHECK | | | | |
| 362 | 1/4/1999 | (3,421.00) | Customer | Outgoing Customer Checks | USN OUR: 0029707959CS | CHECK PAID π  3101 | | | | 114497 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (3,421.00) | PW | CHECK | | | | |
| 363 | 1/4/1999 | (6,843.00) | Customer | Outgoing Customer Checks | USN OUR: 0029707957CS | CHECK PAID π  3103 | | | | 299427 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (6,843.00) | PW | CHECK | | | | |
| 364 | 1/4/1999 | (15,884.00) | Customer | Outgoing Customer Checks | USN OUR: 0029707954CS | CHECK PAID π  3106 | | | | 281629 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (15,884.00) | PW | CHECK | | | | |
| 365 | 1/4/1999 | (36,656.00) | Customer | Outgoing Customer Checks | USN OUR: 0029707956CS | CHECK PAID π  3098 | | | | 281616 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (36,656.00) | PW | CHECK | | | | |
| 366 | 1/4/1999 | (48,875.00) | Customer | Outgoing Customer Checks | USN OUR: 0029707962CS | CHECK PAID π  3094 | | | | 299424 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (48,875.00) | PW | CHECK | | | | |
| 367 | 1/4/1999 | (73,313.00) | Customer | Outgoing Customer Checks | USN OUR: 0029707958CS | CHECK PAID  3102 | | | | 114510 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (73,313.00) | PW | CHECK | | | | |
| 368 | 1/4/1999 | (83,300.00) | Customer | Outgoing Customer Checks | USN OUR: 0029707963CS | CHECK PAID π  3097 | | | | 281612 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (83,300.00) | PW | CHECK | | | | |
| 369 | 1/4/1999 | (85,776.00) | Customer | Outgoing Customer Checks | USN OUR: 0029707960CS | CHECK PAID π  3100 | | | | 10286 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (85,776.00) | PW | CHECK | | | | |
| 370 | 1/4/1999 | (97,750.00) | Customer | Outgoing Customer Checks | USN OUR: 0029707955CS | CHECK PAID π  3105 | | | | 161400 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (97,750.00) | PW | CHECK | | | | |
| 371 | 1/4/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USN OUR: 0044865154CS | CHECK PAID π  3093 | | | | 299411 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 372 | 1/4/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USN OUR: 0044865150CS | CHECK PAID π  3108 | | | | 279771 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (220,000.00) | PW | CHECK | | | | |
| 373 | 1/4/1999 | (225,000.00) | Customer | Outgoing Customer Checks | USN OUR: 0044865149CS | CHECK PAID π  3107 | | | | 279763 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (225,000.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 374 | 1/4/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USN OUR: 0044865141CS | CHECK PAID # 3096 | | | | 279759 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF a C/O ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 375 | 1/4/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USN OUR: 0044865143C | CHECK PAID # 3094 | | | | 177463 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF a C/O ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 376 | 1/4/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 3095 | | | | 182603 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF a C/O ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 377 | 1/4/1999 | (3,463,459.60) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 45 | | | | | | | | | | | | | |
| 378 | 1/4/1999 | (4,500,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOURa 0243900004FP | FEDWIRE DEBITVIA: BANKERS NYC 021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF.: /BNF/FFC A/C 0081059/TIME/10:33IMAD 043AN          USD YOUR: ND893713110104990 1 7,500,00d'00        NASSAU DEPOSIT TAKENOUR: 9990401365IN              A/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF; TO ESTABLISH YOUR DEPOSIT FR | | 99 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 379 | 1/4/1999 | (7,500,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 380 | 1/4/1999 | (50,600,000.00) | Customer | Outgoing Customer Checks | USN OUR: 0044865147CS | CHECK PAID # 3111 | | | | 177474 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF a C/O ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (50,600,000.00) | PW | CHECK | | | | |
| 381 | 1/4/1999 | (95,000,000.00) | Investment | Commercial Paper - Investment | | 043AN          USD OUR: 000000101RIB .WB85Q063  >      PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF  COMMERCIAL PAPER   TICKET # 001018 | | | | | | | | | | | | | | |
| 382 | 1/5/1999 | 3,839.51 | Customer | Incoming Customer Wires | | FEDWIRE CREDITOR: 0327108005FF ww  y/A: MANUFACTURERS 8  TRADERS TRUST/022000460/O: DUKE POTTER EMPIRE PROFESSIONAREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFBMT9901050117/4 OBHACCT | | | | 299372 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/6/1999 | $ 3,839.51 | CA | CHECK WIRE | | | | |
| 383 | 1/5/1999 | 10,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BKNE BOSOUR: 0172003005FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/011000138B/O: MAYNARD GOLDMAN REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B BKNE BOS 0BIFFC ACCT 1 G02/97 3/0 MAYNARD GOLDMAN B0MAD: 0105A1Q007AC001959 | | | | 295562 | 1L0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 1/5/1999 | $ 10,000.00 | CA | CHECK WIRE | | | | |
| 384 | 1/5/1999 | 11,876.48 | Investment | Commercial Paper - Return of Principal & Interest | | INTERESTREF: INTEREST    COMMERCIAL P/PER TICKET # 001018 | | | | | | | | | | | | | | |
| 385 | 1/5/1999 | 50,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B SUNTRUST ORLOUR: 0255101005FF | FEDWIRE CREDITVIA: SUNTRUST BANK CENTRAL FLORIDA/063102152B/O: HELLER BROTHERS PACKING CORP < REDACTED REF: CHASE NYC/CTR/BNFBERNARD L  WDOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B SUNTRUST  ORL 0BIFFC  HELLER BROTHERS PARTNERSHIP L T | | | | 281465 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 1/6/1999 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 386 | 1/5/1999 | 55,650.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000702IB | INTERESTREF: INTERESTTICKET # 000702 | | | | | | | | | | | | | | |
| 387 | 1/5/1999 | 70,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDITOR: 0280901005FF /J6/   VIA: FLEET NATIONAL BANK/011000138B/O: S JAMFS REDACTED REF: CHASE NYC/CTR/BNFBERNARD L  WDOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B BKNE BOS | | | | 273552 | 1C1281 | COPPEROSE FAMILY LLC | 1/6/1999 | $ 70,000.00 | CA | CHECK WIRE | | | | |
| 388 | 1/5/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0391409005FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: ROBERT A BAIRD AND RANDY  MORR]DITD 030398 4 INVERNESS  LANEREF: CHASE NYC/CTR/BBKBERNARD L  M DOFF NEW YORK NY 10022-4834/AC-REDACTED BNFBAIRD INVESTMENT PARTNERS LP  REDACTED YCIMAD: 01058 | | | | 80688 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 1/6/1999 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 389 | 1/5/1999 | 137,200.00 | Customer | Incoming Customer Wires | USD YOUR: FAX OF 99/01/05OUR: 3053000005GY | BOOK TRANSFER CREDITB/O: MR. M DAVID MUSCHEL REDACTED REF: /BNF/MARGARET CHARYTAN A/C ICF32 | | | | 28986 | 1CM032 | MARGARET CHARYTAN | 1/5/1999 | $ 137,200.00 | CA | CHECK WIRE | | | | |
| 390 | 1/5/1999 | 184,722.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000503IB | INTERESTREF: INTERESTTICKET # 000503 | | | | | | | | | | | | | | |
| 391 | 1/5/1999 | 260,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0395202005FF | FEDWIRE CREDITVIA: CITIBANKAccount No: REDACTED Statement Start Date:   01 JAN 1909 | | | | 252591 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 1/6/1999 | $ 260,000.00 | CA | CHECK WIRE | | | | |
| 392 | 1/5/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SE9901050994990UR: 0074807005FF | FEDWIRE CREDITVIA: NATIONSBANK OF FLORIDA NA/631002770: LEMTAG ASSOCIATESEL REDACTED EF: CHASE NYC/CTR/BNFBERNARD L WOFF NEW YORK NY 10022-4834/AC-REDACTED RFBSE990105009949 0BIFBCLEMTAG ASSOCIATES A/C 1CM214 BBIAD: 01055F3QCB49C000533 | | | | 29044 | 1CM214 | LEMTAG ASSOCIATES | 1/5/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 393 | 1/5/1999 | 525,000.00 | Customer | Incoming Customer Checks | USN OUR: 0045558654DA | DEPOSITVALUE DATF: H/O   170,0000/.06 125,000.       0107   230,000 | | | 52 | | | | | | | | | | | |
| 394 | 1/5/1999 | 750,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDITOR: 0181109005FF VIA: RUSHMORE TRUST AND SAVINGS FS0/050710840/O: DOWNTOWN INVESTORS LTD PTNSHP REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MDOFF NEW YORK NY 100224834/AC-REDACTED RFB0/B | | | | 12819 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 1/6/1999 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 395 | 1/5/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MORGAN BANKOUR: 0351414005FF | FEDWIRE  CREDITIA: MORGAN GUARANTY TRUST CO OF NE311002380: SAUL PARTNERSF: CHASE NYC/CTR/BNFBERNARD L M FF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B  MORGAN BANK OBIRESAUL PARTNERS  L.P.  BBI/TIME/16:AD: 0105C1QA101X000560 | | | | 10443 | 1S0390 | SAUL PARTNERS LP | 1/6/1999 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 396 | 1/5/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PIN OF 99/01/05OUR: 0022800005GP | BOOK TRANSFER CREDITB/O: STERLING DOUBLEDAY ENTERPRISE REDACTED REF: METS LTD 2  NEW ACCTAccount No:  REDACTED | | | | 281534 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/5/1999 | $        2,000,000.00 | CA | CHECK WIRE | | | | |
| 397 | 1/5/1999 | 2,300,000.00 | Customer | Incoming Customer Wires | USD  YOUR: DE99010500700OURs 0187103005FF | FEDWIRE CREDITVIA: CITIBANK DELAWARE/031100209B/O: ENGINEERS  JOINT PENSION FUND REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED BNFENGINEERS JOINT PE NSION FUND/AC-REDACTED DIAD: | | | | 96815 | 1E0112 | ENGINEERS JOINT PENSION FUND C/O IVY ASSET MANAGEMENT CORP ATTN: PMR DEPT | 1/5/1999 | $        2,300,000.00 | CA | CHECK WIRE | | | | |
| 398 | 1/5/1999 | 3,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 99/01/05OUR: 2481600005FS | BOOK TRANSFER CREDITB/O: MERRILL LYNCH PIERCE FENNER REDACTED -ORG: /32933851DORADO INVESTMENT COMPANYOGB: MERRILL LYNCH | | | | 206755 | 1D0026 | DORADO INVESTMENT COMPANY | 1/5/1999 | $        3,500,000.00 | CA | CHECK WIRE | | | | |
| 399 | 1/5/1999 | 4,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PAC172000029005OUR: 0355914005FF | FEDWIRE CREDITVIA: FIRST NATIONAL  BANK OF CHICAGO/071000013B/O: TNCOPOINT  IIMITTD PARTNFRSHTP REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFBPAC172000029005 OBISN: 990105FFNBCUS44AXXX010125G3386 B | | | | 86420 | 1C1276 | COPOINT L.P. ATTN DAN WIEDEMANN | 1/6/1999 | $        4,000,000.00 | CA | CHECK WIRE | | | | |
| 400 | 1/5/1999 | 7,501,015.63 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC89371311010599001OUR: 9900500577IN | NASSAU DEPOSIT TAKEN | | | | | | | | | | | | | | |
| 401 | 1/5/1999 | 52,000,000.00 | Investment | Incoming Customer Checks | | DEPOSIT | | | 53 | | | | | | | | | | | |
| 402 | 1/5/1999 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000702IB | MATURITYREF: MATURITYTICKET # 000702 | | | | | | | | | | | | | | |
| 403 | 1/5/1999 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001018IB | MATURITYREF: MATURITY    COMMERCIAL PA. PER    TICKET  ⋅ 001018 | | | | | | | | | | | | | | |
| 404 | 1/5/1999 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000503IB | MATURITYREF: MATURITYTICKET  000503 | | | | | | | | | | | | | | |
| 405 | 1/5/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 0043769370CS | CHECK PAID fi   3110 | | | | 279787 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/1999 | $          (220,000.00) | PW | CHECK | | | | |
| 406 | 1/5/1999 | (330,000.00) | Customer | Outgoing Customer Checks | JAN      USD  OUR: 0051888357CS  ⋅JISQ0,QQ                CHECK  PAID   3109 | | | | | 277263 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/1999 | $          (330,000.00) | PW | CHECK | | | | |
| 407 | 1/5/1999 | (3,648,694.50) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0615400005FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801- 1147Account No:   140-08170SStatement Start Date:   01 JAN 1999 | 47 | | | | | | | | | | | | | |
| 408 | 1/5/1999 | (23,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOURs ND89336130901OUR: 9900501281IN | NASSAU DEPOSIT TAKENA/c_ BERNARD L MADOFF INC:NEW YORK, NY 10022REF:  TO ESTABLISH YOUR DEPOSIT  FR 90105 TO 990106  RATE 4.5000 | | | | | | | | | | | | | | |
| 409 | 1/5/1999 | (35,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000000981IB | >                PURCH OFSALE OF CHEM COMM PAPERREF:  PURCHASE OF   COMMERCIAL  P/PER   TICKET ⋅ 000981 | | | | | | | | | | | | | | |
| 410 | 1/5/1999 | (52,250,000.00) | Customer | Outgoing Customer Checks | | 05JAN        USD  OUR:  0045896640CS    _ 2,250,000.00             CHECK PAID ⋅⋅  3113 | | | | 277269 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/5/1999 | $      (52,250,000.00) | PW | CHECK | | | | |
| 411 | 1/5/1999 | (53,500,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0105600005F | O-OO       FEDWIRE DEBITVIA:  BANKERS NYC/021001033AC:  BERNARD L MADOFFNEW YORK NEW YORK 10022REF:  /BNF/FFC A/C | | 110 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 412 | 1/5/1999 | (75,000,000.00) | Customer | Certificate of Deposit - Investment | USD  OUR: 000000 | 75,000,000.00             DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000611 | | | | | | | | | | | | | | |
| 413 | 1/5/1999 | (95,000,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0105400005FP | .)1    FEDWIRE DEBITVIA:  BANKERS NYC/021001033A-C:  BERNARD L MADOFFNEW YORK NEW YORK 10022REF:  /BNF/FFC A-C | | 109 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 414 | 1/6/1999 | 4,375.55 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000981IB | INTERESTREF:  INTEREST    COMMERCIAL  PAPER   TICKET # 000981 | | | | | | | | | | | | | | |
| 415 | 1/6/1999 | 23,187.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000748IB | INTEREST _t7EF:  INTERESTICKET # 000674 | | | | | | | | | | | | | | |
| 416 | 1/6/1999 | 93,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B WELLS SFOUR: 0320203006FF | FEDWIRE CREDITVIA:  WELLS FARGO/121000248B/O: MOT FAMILY INVESTORS LPREF:  CHASE NYC/CTR/BNFBERNARD L  MADOFF  NEW YORK NY 10022-4834/AC-REDACTED RFB0/B WELLS SF OBIFOR CREDIT MOT  FAMILY INVESTORS LP BBI/TIME/16/29 | | | | 289677 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 1/7/1999 | $            93,000.00 | CA | CHECK WIRE | | | | |
| 417 | 1/6/1999 | 400,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B PARK ST LOUIOUR: 0272908006FF | FEDWIRE CREDITVIA: PARK NATIONAL BANK/091001034B/O: BOYER PALMERREF: CHASE NYC/CTR/BNFBERNARD L MDOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B PARK ST LOUI BBI/.BNF/FSC/FERN PALMER TRUST ACCOUNT REDACT/TIME/15:32IMAD: 01061193E  000013 | | | | 12778 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 1/7/1999 | $          400,000.00 | CA | CHECK WIRE | | | | |
| 418 | 1/6/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B BK OF NYOUR:  0123413066FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: NORCA CORPORATION REDACTED REF:  CHASE NYC/BTR/BBKBERNARD L MDOFF NEW YORK NY 10022-4834/AC-REDACTED BNFHARRY J STERN/AC-IZB22. 53  RFB0/B BK OF NYC BBI /TIME/1 ? : <IMAD:  0106B1Q81 | | | | 99481 | 1ZB255 | HARRY J STERN REDACTED | 1/7/1999 | $          500,000.00 | CA | CHECK WIRE | | | | |
| 419 | 1/6/1999 | 1,705,000.00 | Customer | Incoming Customer Checks | USM  OUR: 0044375577DA | DEPOSITMVALUE DATE: 01/06    450,00001/07 1,180,00001/08    75,000 | | | 54 | | | | | | | | | | | |
| 420 | 1/6/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B COMERICA DETOUR: 0296907006FF | O.O.)  FEDWIRE CREDITVIA:  COMERICA BANK/072000096B/O: BROAD MARKET PRIME L.P REDACTED REF:  CHASE NYC/CTR/BNFBERNARD L MDOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B COMERICA DET OBIFFC  CALHOUN S  CO. - BROAD MARKET PRIMAD:  0106G1QG990C90116 | | | | 80710 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1/7/1999 | $        2,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | 1/6/1999 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B NORTHERN TROUR: 0076314006FF | FEDWIRE CREDIT/A: NORTHERN TRUST BANK OF FLORIDA/0660096508/O: EUGENE J RIBAKOFF REDACTED F/C: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B NORTHERN TR 0BIFB0: BETSY R SHEERR TRUST INDENTURE BIMAD: 0106F6QC771C00 | | | | 89427 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 3/31/1999 | $ 2,500,000.00 | JRNL | CHECK WIRE A/O 1/6/99 | | | | |
| 422 | 1/6/1999 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B NORTHERN TROUR: 0087409006FF | FEDWIRE CREDIT/A: NORTHERN BANK OF FLORIDA/0660096508/O: EUGENE J RIBAKOFF/WOR REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B NORTHERN TR 0BIFB0: CHARLES K RIBAKOFF 2ND TRUST INDIMAP: 0106F6Q | | | | 289180 | 1R0177 | CHARLES K RIBAKOFF 2ND TRUST INDENTURE (ARC) | 3/31/1999 | $ 2,500,000.00 | JRNL | CHECK WIRE A/O 1/6/99 | | | | |
| 423 | 1/6/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B NORTHERN TROUR: 0079313006FF | O.OO FEDWIRE CREDIT/A: NORTHERN TRUST BANK OF FLORIDA/0660096508/O: EUGENE J RIBAKOFF REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B NORTHERN TR 0BIFB0: EUGENE J RIBAKOFF 0BIITIME/11:3TMAD- | | | | 18086 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 3/31/1999 | $ 5,000,000.00 | JRNL | CHECK WIRE A/O 1/6/99 | | | | |
| 424 | 1/6/1999 | 9,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 2496600006FC | CHIPS CREDIT/A: CITIBANK/0008B/O: BERMUDA TRUST (DUBLIN) LTDDUBLIN, EIRREF: NBNF/BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED ORGBERMUDA TRUST (DUBLIN) LTD-DUBLIN,EIRE OGBBANK OF BERMUDA OBIITRANSP | | | | 113634 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 1/6/1999 | $ 9,000,000.00 | CA | CHECK WIRE | | | | |
| 425 | 1/6/1999 | 23,502,937.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: | NASSAUDEPOSIT TAKENB/O: BERNARD L MADOFF INC/NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 9901090106 RATE 4.5000 | | | | | | | | | | | | | | |
| 426 | 1/6/1999 | 25,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000006741B | MATURITYREF: MATURITYTICKET # 000674 | | | | | | | | | | | | | | |
| 427 | 1/6/1999 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD | MATURITY   PER   TICKET # 000981 | | | | | | | | | | | | | | |
| 428 | 1/6/1999 | 52,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0044376691DA | DEPOSIT | | | 55 | | | | | | | | | | | |
| 429 | 1/6/1999 | 60,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: 1966300006FC | O.OOO.OO CHIPS CREDIT/A: REPUBLIC NATIONAL BANK OF NEW/0482B/O: FAIRFIELD SENTRY LTDAccount No:  140-081703Statement Start Date:  01 JAN 1900Statement End Date:  29 JAN 1999Statement Code:  000-USA-11Statement No:  001PaSe 13 f 53 | | | 1278 | | | | | | | | | | | |
| 430 | 1/6/1999 | (219,970.18) | Customer | Tax Payments | USD OUR: 0067873616TC | ` ELECTRONIC FUNDS TRANSFERORIG CO NAMEJEFTPS - CHICAGOORIG ID:9999999999 DESC DATE:CO ENTRY DESCR:USATAXPYMTSEC:CCDTRACES: 021000027873616 EED:-990106IND ID:1209006510324269IND NAME: BERNARD L MADOFF | | | | | | | | | | | | | | |
| 431 | 1/6/1999 | (1,600,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0112400006FP | FEDWIRE DEBIT/A: BANKERS NYC/021001033A/C: BERNARD L MADOFF/NEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/10:1, | | 126 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 432 | 1/6/1999 | (2,945,068.28) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0525600006FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 49 | | | | | | | | | | | | | | |
| 433 | 1/6/1999 | (52,580,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0046202223CS | f   CHECK PAID n   3115 | | | | 9659 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/6/1999 | $ (52,580,000.00) | PW | CHECK | | | | |
| 434 | 1/6/1999 | (66,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND89391313010699OUR: 9906012161N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC/NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR S | | | | | | | | | | | | | | |
| 435 | 1/6/1999 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000602601261N | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000468 | | | | | | | | | | | | | | |
| 436 | 1/7/1999 | 37,100.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000296IB | INTERESTREF: INTERESTTICKET 000296 | | | | | | | | | | | | | | |
| 437 | 1/7/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WELLS SFOUR: 0276107007FF | FEDWIRE CREDIT/A: WELLS FARGO/121000248B/0: GRACE AND COMPANYREF: CHASE NYC/CTR/BNF/BERNARD L V.ADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B WELLS SF OBICRED | | | | 238843 | 1T0026 | GRACE & COMPANY | 1/8/1999 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 438 | 1/7/1999 | 125,000.00 | Customer | Incoming Customer Wires | USD YOUR: NOREF07JAN ,, p6HNMBIIM0 | 07JAN   07JAN USD YOUR, NOREF FEDWIRE CREDIT/OUR: 0075513007FF VIA:- BANK OF NEW YORK/021000018B/0: 0483565ZUA DTD 06/03/81REF: CHASE NYC/CTR/BNF/BERNAR | | | | 260151 | 1CM554 | RABB PARTNERS | 1/7/1999 | $ 125,000.00 | CA | CHECK WIRE | | | | |
| 439 | 1/7/1999 | 126,496.00 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: 000460 | 07JAN   07JAN USD YOUR: 000460 sfrit80WB&OO  FEDWIRE CREDITOUR: 0136002007FF VIA: NORWEST BANK OF DENVER/102000076B/O: FIRST TRUST CORPORATION REDACTED REF: CHASE | | | | 86213 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 1/7/1999 | $ 126,496.00 | CA | CHECK WIRE | | | | |
| 440 | 1/7/1999 | 250,000.00 | Customer | Incoming Customer Wires | FEDWIRE CREDITOUR: 0131307007FF | FEDWIRE CREDITOUR: 0131307007FF VIA: NATIONSBANK OF FLORIDA NA/063100273B/O: CHERNIS LIMITED PARTNERSHIP33480377 1REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB5E990107013081 B | | | | 214665 | 1EM052 | MARILYN CHERNIS REV TRUST | 1/7/1999 | $ 250,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | 1/7/1999 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: SE990107013142OUR: 0126902007FF | FEDWIRE CREDITVIA: NATIONSBANK OF FLORIDA NA 063100277B/O: CHERNIS LIMITED PARTNERSHIP334803771REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFBSE990107013142 BBI/BNF/FBO/CEH LIMITED PARTNERSHIP AC REDACT | | | | 239002 | 1EM313 | C E H LIMITED PARTNERSHIP | 1/7/1999 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 442 | 1/7/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET NA NYOUR: 3081100007FC | CHIPS CREDITVIA: FLEET BANK N.A./0032Account No: REDACTED Statement Start Date:   01 JAN 1999 | | | | 313106 | 1SO217 | SPIRITS OF ST LOUIS, LP ACCOUNT #1 | 1/7/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 443 | 1/7/1999 | 820,171.40 | Customer | Incoming Customer Checks | | BOOK TRANSFER CREDIT B/0: CB/GCIS GLOBAL CHECK INQUIRY SBROOKLYN NY  11245REF: /BNF/OUR REF. CMB44125-06J | | 1305 | | | | | | | | | | | | |
| 444 | 1/7/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B SUMMIT BANKOUR: 0222602007FF | FEDWIRE CREDITVIA: SUMMIT BANK/021202162B/O: INDENT.TR. ALAN D  BLEZNAK  REDACTED REF: CHASE NYC/CTR/BNF/BFRNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B SUMMIT BANK 0BIRE:  INDENTURE OF TRUST ALAN D. BLEZNAIMAD:  010781Q8 | | | | 28941 | 1B0215 | INDENTURE OF TRUST ALAN D BLEZNAK GRANTOR | 1/7/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 445 | 1/7/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B SUMMIT BANKOUR: 021880800?FF | FEDWIRE CREDITVIA: SUMMIT BANK/021202162B/O: BLEZNAK ORGANIZATION REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4634/AC REDACTED RFB0/B SUMMIT  BANK 0BIRE: LOCKBOURNE MANOR INC BBWBNF/SEQMAD:  010781Q8241C000584 | | | | 10337 | 1L0166 | LOCKBOURNE MANOR INC OF NEW JERSEY | 1/7/1999 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 446 | 1/7/1999 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NW MPLSOUR: 0135302007FF | O.OO  FEDWIRE CREDITVIA: NORWEST BANK MINNESOTA N A 091000199B/O: THEODORE J REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-140081703 RFB0/B NW MPLS 0BIFB0: TED  BIGOS BBI/TIME/12:43Bfa    IMAD: 010722Q503C00 | | | | 42159 | 1B0214 | TED BIGOS | 1/7/1999 | $ 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 447 | 1/7/1999 | 1,778,742.00 | Customer | Incoming Customer Wires | USD YOUR: FAX OF 99/01/07OUR: 303710000?GY | FEDWIRE CREDITTB/O: BEACON  ASSOCIATES LLCAccount No:  140-081703Statement Start Date:   01 JAN 1999Statement End Date:  29 JAN 1999Statement Code:   000-USA-11Statement No:  001Page 16 of  53. | | | | 206450 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 1/7/1999 | $ 1,778,742.00 | CA | CHECK WIRE | | | | |
| 448 | 1/7/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B EASTERN BANKOUR: 0151803007FF | 0   FEDWIRE CREDITVIA: EASTERN BANK/011301798B/O: ARBOR PLACE LIMITED PARTNERSHII REDACTED REF: CHASE NYC/CTR/BNF/BERNARD  L MDOFF NEW YORK NY 10022-4834/AC-00014008170J RFB0/B EASTERN BANK BBI/BNF/ARBOR PLACE LP ACCT  NO REDACT | | | | 307117 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 1/7/1999 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 449 | 1/7/1999 | 3,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B NATL CITY MPOUR: 023750800?FF | FEDWIRE CREDITVIA: NATIONAL CITY BANK OF MINNEAPO/091001157B/O: INVESTMENTSFNCL SREF: CHASF NYC/CTR/RNFBFNRARp L MADOFF NEW YORK NY 10022-4834/AC-00014008170J RFB0/B NATL CITY MP BBI /TIME/15:01  IMBD?: 0107I1Q33A1V000107 | | | | 42147 | 1B0214 | TED BIGOS | 1/7/1999 | $ 3,500,000.00 | JRNL | CHECK WIRE | | | | |
| 450 | 1/7/1999 | 3,777,309.04 | Customer | Incoming Customer Wires | USD YOUR: PAY990072C008866OUR: 268890000?FC | CHIPS CREDITVIA: BANQUE NATIONALS DE PARIS/076B/O: BNPALLLREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008170J 0BGBNPAULLL 06BRANQUE NATIONALE DE PARIS LUXEMBOURG L-2952 LUXEMBOURG OBIBV ORDER BANQUE NATIONALE DE  PARI | | | | 273535 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 1/7/1999 | $ 3,777,309.04 | CA | CHECK WIRE | | | | |
| 451 | 1/7/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B SUMMIT BANKOUR: 0225602007FF | Sff?o).00   FEDWIRE CREDITVIA: SUMMIT BANK/021202162B/O: ALAN D  BLEZNAK REDACTED REF: CHASE NYC/CTR/BNFBERNARD  L MADOFF NEW YORK NY 10022-4834/AC-00014008170J RFB0/B SUMMIT  BANK 0BIRE:  ALAN D.  BLEZNAK 1-B0198-3-0 BBE/.mmm   IMAD: | | | | 206469 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 1/7/1999 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 452 | 1/7/1999 | 5,100,000.00 | Customer | Incoming Customer Wires | USD YOUR: FAX OF 99/01/07OUR: 303720000?GY | FEDWIRE CREDITTB/O: BEACON ASSOCIATES LLCAccount No:  140-081703  Statement Start Date: 01 JAN 1999Statement inad Date:   29 JAN 1999Statement Code:  000-USA-11 | | | | 240185 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 1/7/1999 | $ 5,100,000.00 | CA | CHECK WIRE | | | | |
| 453 | 1/7/1999 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000296IB | MATURITYREF: MATURITYTICKET # 000296 | | | | | | | | | | | | | | |
| 454 | 1/7/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT | | | 56 | | | | | | | | | | | |
| 455 | 1/7/1999 | 66,007,333.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: j NC893913130107990113REF: 9900700649IN | McNASSAU DEPOSIT TAKENB/O: BERNARD  L MADOFF INC.NEW YORK, NY  10022REF: TO  REPAY YOUR DEPOSIT FR 990106 TO 990107 RATE  4.0000 | | | | | | | | | | | | | | |
| 456 | 1/7/1999 | (5,814,138.75) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 53 | | | | | | | | | | | | | |
| 457 | 1/7/1999 | (24,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000912IB | PURCH OF/SALE OF  CHEM COMM PAPERREF: PURCHASE OF   COMMERCIAL PA | | | | | | | | | | | | | | |
| 458 | 1/7/1999 | (29,000,000.00) | Investment | Overnight Deposit - Investment | | 073AN       USD  YOUR: ND894012620107990 1 & &&B?18I5jQ         NASSAU DEPOSIT  TAKENOUR: 99007012431N          A/C: BERNARD  L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990 | | | | | | | | | | | | | | |
| 459 | 1/7/1999 | (52,142,600.00) | Customer | Outgoing Customer Checks | USN  OUR: 0053409355CS | 0.00          CHECK  PAID #   3117 | | | | 277276 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/7/1999 | $ (52,142,600.00) | PW | CHECK | | | | |
| 460 | 1/7/1999 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000005911IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000591 | | | | | | | | | | | | | | |
| 461 | 1/7/1999 | 1,855,212.63 | Customer | Incoming Customer Checks | USD OUR: 0043772015DA | DEPOSIT | | 1276 | | | | | | | | | | | | |
| 462 | 1/8/1999 | 200.00 | Customer | Incoming Customer Checks | | DEPOSIT | | | 57 | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 1/8/1999 | 2,833.67 | Investment | Commercial Paper - Return of Principal & Interest | | INTERESTREF: INTEREST    COMMERCIAL PA/m/=mK=\x\,     -> PER    TICKET $ 000912 | | | | | | | | | | | | | | |
| 464 | 1/8/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B BK OF NYCOUR: 0300113008FF | FEDWRE  CREDITVIA: BANK OF  NEW YORK/021000018I/O: ALLAN D  YASNYI TTEESHERMAN  REDACTED REF: CHASE NYC/CTR/BB/KBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFSYNAPSE COMMUNICATIONSGROUP INC. ACCT  S0247/AC-0000 RFB.   IMAD\ | | | 163833 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 1/8/1999 | $   100,000.00 | CA | CHECK | | | | |
| 465 | 1/8/1999 | 150,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B WELLS SFOUR: 0387609008FF | FEDWRE  CREDITVIA: WELLS FARGO/121000248B/O: JELRIS ASSOCIATES | | | 48733 | 1ZB143 | JELRIS & ASSOCIATES | 1/11/1999 | $   150,000.00 | CA | CHECK WIRE | | | | |
| 466 | 1/8/1999 | 150,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B WELLS SFOUR\: 0395102008FF | FEDWRE  CREDITVIA: WELLS FARGO/121000248B/O: EJS ASSOCIATESREF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B WELLS  SF  ORICREDIT ACCT 1-ZA192-3-0 BBI/BNF/EJS ANDASSOCIATES/TIME/17:47IMAD: 0108L1QWFHA006033 | | | 99669 | 1ZA192 | EJS & ASSOCIATES | 1/11/1999 | $   150,000.00 | CA | CHECK WIRE | | | | |
| 467 | 1/8/1999 | 250,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SE9901080113169OUR: 0164903000FF | FEDWRE  CREDITVIA: NATIONSBANK OF FLORIDA NA/063100277B/0- CHFRNTS ITMITFD PARTNFRSHTP334803771REF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFBSE9901080113169 BBI/BNF/FBO: PETER CHERNIS AC  E  M 036/TIME IMAD\: 0108F3 | | | 238935 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 1/8/1999 | $   250,000.00 | CA | CHECK WIRE | | | | |
| 468 | 1/8/1999 | 300,000.00 | Customer | Incoming Customer Wires | | 08JAN    08JAN  USD  YOUR: O/B SUMMIT BANK \\'    3fjp6.00   FEDWIRE CREDITOUR: 0295213008FF VIA: SUMMIT BANK/021202162B/0: BLEZNAK ORGANIZATIONPENNSAUKEN, NJ 08109REF: CHASE NYC/CTR | | | 236936 | 1H0098 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 1/11/1999 | $   300,000.00 | CA | CHECK WIRE | | | | |
| 469 | 1/8/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: UST OF 99 01 08OUR: 013000000JP | BOOK TRANSFER CREDITB/0: UNITED STATES TRUST CO  OF  NEW REDACTED RG: N0075200499HF ALLAN R TESSLER CHAR UNITR REF: CREDIT/AC-1400817O3/FAO: BERNARD L MADOFF FFC A/C #I-T0038-3 FBO/ALLAN R TESS/BNF/LER CRT#2 | | | 192298 | 1T0038 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #2 ALLAN R TESSLER TRUSTEE | 1/8/1999 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 470 | 1/8/1999 | 800,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B WELLS SFOUR: 0253813008FF | FEDWRE  CREDITVIA: WELLS FARGOAccount No: 140-08170 3Statement Start Date:  01 JAN 1999Statement End Date:  29 JAN 1999Statement Code:  000-USA-11 | | | 34566 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 1/8/1999 | $   800,000.00 | CA | CHECK WIRE | | | | |
| 471 | 1/8/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B FLEET BANK COUR: 0229509008FF | FEDWRE  CREDITVIA:  FLEET NATIONAL BANK/011900571B/0: TREMINT PARTNERS BROAD REDACTED REF: CHASE NYC/CTR/BNFBERNARD L. MADOFF  NEW YORK  NY 10022-4834/AC-000140081703 RFB0/B FLEET BANK C 0BI  FBO: ACCT 1 T0027 3 O/THE BROAD MARKIMAD: 0108A1Q00 | | | 113074 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 1/8/1999 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 472 | 1/8/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 000577OUR: 0103407008FF | FEDWIRE  CREDITVIA:  NORWEST BANK OF DENVER/102000784I/0:  FIRST TRUST CORPORATION REDACTED REF: CHASE NYC/CTR/BNFBERNARD L. MADOFF  NEW YORK  NY 10022-4834/AC-000140081703 RFB000577 OBIFC DAVID CHAMBERLIN 1CM424 BBWTIME/U i 44IMAD: 0108ZQS028 | | | 237095 | 1CM424 | NTC & CO. FBO DAVID R CHAMBERLIN 004129 | 1/8/1999 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 473 | 1/8/1999 | 1,075,780.00 | Customer | Incoming Customer Wires | USD  YOUR: 000589OUR: 0103507008FF | FEDWIRE  CREDITVIA:  NORWEST BANK OF DENVER/102000784I/0:  FIRST TRUST CORPORATION REDACTED REF: CHASE NYC/CTR/BNFBERNARD L. MADOFF  NEW YORK  NY 10022-4834/AC-000140081703 RFB000589 0BINORTIN EISENBERG  IRA AC 1CM29630 BBWTIME/11: 0108ZJQ5028C0 | | | 47186 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 1/8/1999 | $   1,075,780.00 | CA | CHECK WIRE | | | | |
| 474 | 1/8/1999 | 1,203,042.68 | Customer | Incoming Customer Checks | DEPOSIT | | | 58 | | 163833 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 1/8/1999 | | 10/14/2173 | CA | CHECK | | | | |
| 475 | 1/8/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PHN OF 99 01 08OUR: 0023800008GP | BOOK/TRANSFER CREDIT0:  STERLING DOUBLEDAY ENTERPRISESLUSHING NY  11368EF:  REF METS LTD #2 NEW ACCOUNTAccount No:   140-081703 | | | 299393 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/8/1999 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 476 | 1/8/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: UST OF 99 01 08OUR: 0130300008JP | I).M6,5t6.00  BOOK  TRANSFER  CREDIT0:  UNITED STATES TRUST CO OF  REDACTED ORG: N0075200499HF ALLAN R TESSLER CRUT 1 CUSTREF: CREDIT/AC-140081703/FFC: BERNARD L MADOFF/FBO: ALLAN R.  TESSLER C | | | 10461 | 1T0047 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #1 DTD 12/16/96 | 1/8/1999 | $   5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 477 | 1/8/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B FLEET BANK COUR: 0281914008FF | FEDWRE  CREDITVIA:  FLEET NATIONAL BANK/011900571B/0:  TREMONT  PARTNERS BROAD REDACTED REF: CHASE NYC/CTR/BNFBERNARD L. MADOFF  NEW YORK  NY 10022-4834/AC-000140081703 RFB0/B FLEET BANK C 0BIFBO: ACCT 1 T0027 3 O/THE BROAD MARKIMAD: 0108A1 | | | 247230 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 1/8/1999 | $   5,000,000.00 | CA | CHECK WIRE | | | | |
| 478 | 1/8/1999 | 24,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 000000009122B | MATURITYPEF:  MATURITY    COMMERCIAL PAPER    TICKET n 000912 | | | | | | | | | | | | | | |
| 479 | 1/8/1999 | 29,003,222.22 | Investment | Overnight Deposit - Return of Principal & Interest | USD  OUR: NC89401262010899O1OUR: 9900800617IN | NASSAU DEPOSIT TAKEN0: BERNARD  L MADOFF INC.NEW YORK, NY  10022REF: TO REPAY YOUR DEPOSIT FR 990107 TO  990108  RATE 4.0000 | | | | | | | | | | | | | | |
| 480 | 1/8/1999 | 52,000,000.00 | Customer | Incoming Customer Checks | USD  OUR: 0040870139DA Afcf\:- | DEPOSIT | | 59 | | | | | | | | | | | | |
| 481 | 1/8/1999 | (125,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  TONYOUR: 0392300008F | FEDWRE  DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK, 10022REF:  /BNF/FFC A/C  00810599/TIME/II:37 IMAD: | 132 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 482 | 1/8/1999 | (462,724.52) | Customer | Outgoing Customer Checks | USD  OUR: 9900801937RI | DEPOSITED ITEM RETURNEDFINAL  RETURN | | | 1304 | | | | | | | | | | | |
| 483 | 1/8/1999 | (3,000,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  TONYOUR: 0091100008FP | FEDWRE  DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK, 10022REF:  /BNF/FFC A/C  00810599/TIME/09:34IMAD: | 131 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 484 | 1/8/1999 | (6,028,592.77) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDSOURs 04292 | <MMMR.77 BOOK TRANSFER DEBIT' A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 57 | | | | | | | | | | | | | |
| 485 | 1/8/1999 | (52,812,500.00) | Customer | | USN OUR: 0046599937CS | CHECK PAID 3119 | | | | 114518 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/1999 | $ (52,812,500.00) | PW | CHECK | | | | |
| 486 | 1/8/1999 | (63,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND89OUR: 9900 | fgMK000.00 NASSAU DEPOSIT TAKEN' A/C: BERNARD L. MADOFF INC:NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990108 TO 990111 RATE 4.5000 | | | | | | | | | | | | | | |
| 487 | 1/11/1999 | 60,000.00 | Customer | Incoming Customer Wires | USD YOUR: TRUSTNO:40291OUR: 0077009011FF | FEDWIRE CREDITVIA: UMB BANK NA/101000695B/O: TRUST DEPT002,00REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB TRISTNO640791 ORI I-CMS09 BBI/BNF/SEQ-990111003764/TIME/IMAD: 0111J1Q5023C000431 | | | | 99301 | 1CM509 | MARJORIE W WYMAN CHARITABLE ANNUITY TRUST DTD 3/1/97 C/O M RICHARD WYMAN TRUSTEE | 1/11/1999 | $ 60,000.00 | CA | CHECK WIRE | | | | |
| 488 | 1/11/1999 | 344,000.38 | Customer | Incoming Customer Checks | | DEPOSIT | | | 60 | | | | | | | | | | | |
| 489 | 1/11/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK/031201467B/O: WYOMISSING INDUSTRIAL PARK19610REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB99011140O613 OBFBO ACCT | | | | 268278 | 1CM562 | WYOMISSING INDUSTRIAL PARK INC | 1/12/1999 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 490 | 1/11/1999 | 1,999,983.20 | Customer | Incoming Customer Wires | USD YOUR: IMTN9MQ7G000POUR: 3259400011FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/O: PLAZA INV INTERNATIONAL LTDREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 ORGPLAZA INV INTERNATIONAL LTD OGBTHEROYAL BANK OF SCOTLAND (LO.M.) DO | | | | 239062 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 1/11/1999 | $ 1,999,983.20 | CA | CHECK WIRE | | | | |
| 491 | 1/11/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BRIDGE VIEWOURs 0232302011FF | FEDWIRE CREDITVIA: BRIDGE VIEW BANK/021207167B/OA DIKTAS , GILLEN1019225REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFBO/B BRIDGE VIEW 0BIFTC JOYCE E. DEMETRAKIS BBI/TIME/14:MAD: 0111B1Q1941D000011 | | | | 238892 | 1CM560 | JOYCE E DEMETRAKIS | 1/12/1999 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 492 | 1/11/1999 | 3,338,000.00 | Customer | Incoming Customer Checks | USM OUR: 0040837032DA | DEPOSITLVALUE DATE: 01/11 2,720,00001/12 357,00001/13 261,000 | | | 61 | | | | | | | | | | | |
| 493 | 1/11/1999 | 14,700,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/01/11OUR: 659500001FS | BOOK TRANSFER CREDITB/O: MERRILL LYNCH PIERCE: FENNERREDEACTED-ORG: /37933851DORADO INVESTMENT COMPANY. OGB: MERRILL LYNCH | | | | 307252 | 1D0026 | DORADO INVESTMENT COMPANY | 1/11/1999 | $ 14,700,000.00 | CA | CHECK WIRE | | | | |
| 494 | 1/11/1999 | 52,000,000.00 | Customer | Incoming Customer Checks | USM OUR: 0040833460DA | DEPOSIT | | | 62 | | | | | | | | | | | |
| 495 | 1/11/1999 | 63,023,625.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC894112850111990!OUR: 9901100491IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990108 TO 990111 RATE 4.5000 | | | | | | | | | | | | | | |
| 496 | 1/11/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USN OUR: 0046052450CS | 0.00 CHECK PAID 3121 | | | | 183747 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 497 | 1/11/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USN OUR: 0046047688CS | CHECK PAID 3123 | | | | 114548 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 498 | 1/11/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USN OUR: 0046047689CS | CHECK PAID 3122 | | | | 114544 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 499 | 1/11/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USN OUR: 0046047690CS | CHECK PAID # 3131 | | | | 277288 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 500 | 1/11/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USN OUR: 0046047694CS | CHECK PAID # 3129 | | | | 299437 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/1999 | $ (150,000.00) | PW | CHECK | | | | |
| 501 | 1/11/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USN OUR: 0046047695CS | CHECK PAID # 3128 | | | | 73521 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/1999 | $ (150,000.00) | PW | CHECK | | | | |
| 502 | 1/11/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USN OUR: 0046047691CS | CHECK PAID 3126 | | | | 183701 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/1999 | $ (220,000.00) | PW | CHECK | | | | |
| 503 | 1/11/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USN OUR: 0046047692CS | CHECK PAID # 3125 | | | | 169757 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/1999 | $ (220,000.00) | PW | CHECK | | | | |
| 504 | 1/11/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USN OUR: 0046047693CS | CHECK PAID 3127 | | | | 183715 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/1999 | $ (220,000.00) | PW | CHECK | | | | |
| 505 | 1/11/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USN OUR: 0046047696CS | 0.00 CHECK PAID 3130 | | | | 277281 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/1999 | $ (330,000.00) | PW | CHECK | | | | |
| 506 | 1/11/1999 | (900,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0702200011FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFF/NEW YORK YORK 10022REF: /BNF/FFC A/C 00810599/TIME/1235IMAD: BERNARD L. MADOFFNEW YORK NYC/02100103A/C: | 138 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 507 | 1/11/1999 | (1,000,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 01541000011FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L. MADOFFNEW YORK YORK 10022REF: /BNF/FFC A/C 00810599/TIME/1013IMAD: | 137 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 508 | 1/11/1999 | (2,600,000.00) | Customer | Transfers to Bankers Trust 599 Account | | FEDWIRE DEBIT VIA: BANKERS NYC/021001033A/C: BERNARD L. MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/1326IMAD: | 136 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 509 | 1/11/1999 | (3,452,054.00) | Customer | Outgoing Customer Checks | USN OUR: 0046052452CS | CHECK PAID # 3132 | | | | 73532 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/1999 | $ (3,452,054.00) | PW | CHECK | | | | |
| 510 | 1/11/1999 | (3,637,031.35) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0423800011FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK. DELAWAREWILMINGTON DF 19801-1147REF: /TIME/11:00 FEDBK | 59 | | | | | | | | | | | | | |
| 511 | 1/11/1999 | (28,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND894112770111990!OUR: 9901101085IN | NASSAU DEPOSIT TAKENA/C: BERNARD L. MADOFF INC:NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990111 TO 990112 RATE 4.8750 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 512 | 1/11/1999 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000681IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET n 000681 | | | | | | | | | | | | | | |
| 513 | 1/11/1999 | (59,253,760.00) | Customer | Outgoing Customer Checks | USN OUR: 0046052454 | CHECK PAID    3133 | | | | 169763 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/1999 | $ (59,253,760.00) | PW | CHECK | | | | |
| 514 | 1/11/1999 | 508,600.00 | Customer | Incoming Customer Checks | USM OUR: 0040835111DA | DEPOSIT | | | 1271 | | | | | | | | | | | |
| 515 | 1/11/1999 | 22,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONREFOUR: 0317502012FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/0: 08F08633PALM BEACH FL 33480-6132REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFEDITH LYNN ROCK/AC-1ZA738-3-0 RFBNONREF BBI/TIME/16:40IMAD: 0112B1Q81540305298 | | | | 227737 | 1ZA738 | EDITH LYNN ROCK | 1/13/1999 | $ 22,000.00 | CA | CHECK WIRE | | | | |
| 516 | 1/12/1999 | 52,200.00 | Customer | Incoming Customer Wires | USD OUR: 0/B SUNTRUST GULOUR: 0063514012FF | 0  FEDWIRE CREDITVIA: SUNTRUST BANK GULF COAST/063110843B/0: STB GULF COAST CLEARINGS FBO ADELE E. BEHAR REVOCABLE TRUST | | | | 42125 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 1/12/1999 | $ 52,200.00 | CA | CHECK WIRE | | | | |
| 517 | 1/12/1999 | 69,562.50 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTERESTREF: INTEREST&..     TICKET # 000611 | | | | | | | | | | | | | | |
| 518 | 1/12/1999 | 80,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: ARIZONA BANK/122101010B/0: YETADEL FOUNDATIONC0RTAR0 REDACTED PHNt 744-8567REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B AZ BK TUC 08FBO8EHAR  REV TRUST ACCT 1ZA272C3-4) BBI/MAD:  0112L2QFBG2 | | | | 99899 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 1/13/1999 | $ 80,000.00 | CA | CHECK WIRE | | | | |
| 519 | 1/12/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: SE990JJ 20130000UR: 01092130012FF | FEDWIRE CREDITVIA: NATIONSBANK OF FLORIDA NA6310027730s DORFMAN FAMILY PARTNERS3319REF: CHASE NYC/CTR/BNFBERNARD L  MAOFF NEW YORK NY 10022-4834/AC-000100081703 RFBSE9901120013000 BBI/BN/FURTHER CR TO DORFMAN FAMILY P  ARU; oh2F3gdwcooo779 | | | | 237058 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 1/12/1999 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 520 | 1/12/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FST SOUTHEROUR: 0208601012FF | FEDWIRE CREDITVIA: FIRST SOUTHERN BANK/067012895B/0: LEE  REDACTED REF: CHASE NYC/CTR/BNFBERNARD L  MADOFF NEW  YORK NY 10022-4834/AC-000140081703  RFB0/B FST SOUTHERN 0BIFBO: LEE  MASSIRMAN  ACCT#1ZA096-3-0 | | | | 192326 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 1/12/1999 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 521 | 1/11/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 99/01/120UR: 0021200012GP | BOOK TRANSFER CREDITB/0: STERLING DOUBLEDAY ENTERPRISE REDACTED - REE REF  ACCT 1 KW247 3 0 | | | | 105955 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/12/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 522 | 1/11/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0310000012FF | FEDWIRE CREDITVIA: BANKERS TRUST COMPANY/021001033Account No:  140-081703 | | | | 43872 | 1CM525 | JOSEPH LEFF | 1/13/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 523 | 1/11/1999 | 1,073,093.00 | Customer | Incoming Customer Checks | | DEPOSIT | | | 63 | | | | | | | | | | | |
| 524 | 1/12/1999 | 1,142,484.38 | Customer | Incoming Customer Wires | USD YOUR: 0/B FIDUCIARY TROUR: 0190208012FF | FEDWIRE CREDITVIA: FIDUCIARY  TRUST CO INTERNATION/026007922B/0: BALLY KOREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW  YORK NY 10022-4834/AC-000140081703 RFB0/B FIDUCIARY TR 0BIRE BALLY  KO PART  BBWTIME/14:04IMAD: 012B1Q9701C00069 | | | | 96657 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 1/12/1999 | $ 1,142,484.38 | JRNL | CHECK WIRE | | | | |
| 525 | 1/12/1999 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 0309414012FF | FEDWIRE  CREDITVIA:  MELLON BANK N.A./043000961B/0: ES  C/0 MODERN PROPERTY MANAGEM REDACTED REF:  CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY 10022-4834/AC-000140081703 RFB0/B  MELLON PIT BBI-/TIME/16:430112D3QCI20C00567 | | | | 86395 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 1/12/1999 | $ 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 526 | 1/12/1999 | 2,100,000.00 | Customer | Incoming Customer Wires | | FEDWIRE  CREDITOUR:  0106507012FF VIA:  FLEET NATIONAL  BANK/011500010B/0: C6LIC VARIABLE  UNIVERSAL LIFE REDACTED  REF:  CHASE NYC/CTR/BNFBERNARD L  MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0M00 | | | | 279842 | 1M0078 | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-9Y CIGNA CORP INS ATTN: A WICK | 1/12/1999 | $ 2,100,000.00 | CA | CHECK WIRE | | | | |
| 527 | 1/12/1999 | 2,300,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B PNCBANK PHILOUR: 0268907012FF | FEDWIRE  CREDITVIA:  PNC BANK,  NA PHILADELPHIA/031000053B/0:  SCOTT H LUSTGARTEN REDACTED  REDACTED REF:  CHASE NYC/CTR/BNFBERNARD L MDOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B  PNCBANK PHIL 0BIFFC SCOTT AND SUSAN LUSTGARTEN ACCTt | | | | 279846 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 1/13/1999 | $ 2,300,000.00 | CA | CHECK WIRE | | | | |
| 528 | 1/12/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0265609012FF | FEDWIRE  CREDITVIA:  CITIBANK/021000089B/0: KINGATE  GLOBALUNKNOWNREF: CHASE NYC/CTR/BNFBERNARD  L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B CITIBANK NYC 0BI FFC: KINGATE GLOBAL FUND LTD A/C  1. IMAD:  0112B1Q8022C003217 | | | | 113511 | 1FN086 | KINGATE EURO FUND LTD | 1/13/1999 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 529 | 1/12/1999 | 28,503,859.38 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC894412770112990110UR: 9901200655IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY  10022REF:  TO REPAY YOUR DEPOSIT FR 990111 TO 990112 RATE 4.8750 | | | | | | | | | | | | | | |
| 530 | 1/12/1999 | 61,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0045040842DA | DEPOSIT | | | 64 | | | | | | | | | | | |
| 531 | 1/12/1999 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000611 IB | MATURITYREF: MATURITYTTCKRT  000611 | | | | | | | | | | | | | | |
| 532 | 1/12/1999 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID 3124 | | | | 182608 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 533 | 1/12/1999 | (3,165,405.74) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0478100012FP | BOOK  TRANSFER DEBITA:C:  CHASE  MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147. REF:/TIME/11:00 FEDBK | 61 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 534 | 1/12/1999 | (3,500,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0184500012FP | FEDWIRE  DEBITVIA: BANKERS  NYC/021001033A/C: BERNARD  L MADOFFNEW YORK NEW  YORK 10022REF: /BNF/FFC A/C 00810599/TIME/10:33' | | 144 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 535 | 1/12/1999 | (17,000,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 990112  TO 990113 RATE 4.7500 | | | | | | | | | | | | | | |
| 536 | 1/12/1999 | (62,360,200.00) | Customer | Outgoing Customer Checks | USN  OUR: 00515 | /rg.36QG200.qO       CHECK PAID #    3135 | | | 182614 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/12/1999 | $   (62,360,200.00) | PW | CHECK | | | | |
| 537 | 1/12/1999 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 000000039IB | -00     '    DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000839 | | | | | | | | | | | | | | |
| 538 | 1/13/1999 | 90,416.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000468IB | INTERESTREF: INTERESTAccount No:  140-081703Statement Start Date:   01 JAN 1999Statement End Date:   29 JAN 1999 | | | | | | | | | | | | | | |
| 539 | 1/13/1999 | 124,528.34 | Customer | Incoming Customer Wires | USD | CREDIT MEMORANDUM | | | 177528 | 1O0010 | | BERNARD OUZIEL | 1/14/1999 | $   124,528.34 | CA | CHECK WIRE | | | | |
| 540 | 1/13/1999 | 280,344.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDITOUR: 028740803IFF VIA: UMB BANK  NA/101000695B/0: BERNARD OUZIELGREAT NECK NY  11020-1321REF: CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK  NY 10022-4834/AC-000140081703 RFB3021 BBWBNF/SEQ-990/130 | | | 114644 | 1O0010 | | BERNARD OUZIEL | 1/14/1999 | $   280,344.00 | CA | CHECK WIRE | | | | |
| 541 | 1/13/1999 | 454,522.34 | Customer | Incoming Customer Wires | USD  YOUR: O/B MELLON PITOUR: 0076202013FF | i5&I8&r FEDWIRE CREDIVIA: MELLON  BANK N.A. 043000263B/0:  REDACTED REF: CHASE NYC/CTR/BhKBERNARD L MADOFF  NEW YORK  NY 10022-4834/AC-000140081703 BNFABRAHAM & BEVERLY SOMMERS FOUNDATIO  N/AC-1S025230 RFB0/B4 | | | 280020 | 1S0252 | | THE ABRAHAM AND BEVERLY SOMMER FOUNDATION INC C/O 810 ASSOCIATES | 1/13/1999 | $   454,522.34 | CA | CHECK WIRE | | | | |
| 542 | 1/13/1999 | 457,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0054008013FF | FEDWIRE CREDITIA: CITIBANK/021000089B/0:  RABB PARTNERS-6140REF: CHASE  NYC/CTR/BNFBERNARD L MADOFF  NEW YORK  NY 10022-4834/AC-0001400811703 RFB0/B CITIBANK NYC 081 TEL N/A BBI/TIME/10:25D: 0113IIQ0022C001475 | | | 152065 | 1CM554 | | RABB PARTNERS | 1/13/1999 | $   457,000.00 | CA | CHECK WIRE | | | | |
| 543 | 1/13/1999 | 931,206.80 | Customer | Incoming Customer Checks | USM  OUR: 0043558354DA | DEPOSITLVALUE  DATE:  01/13    227,50001/14    578,706;,     01/15    125,000 | | 65 | | | | | | | | | | | | |
| 544 | 1/13/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0274500013FF | OO:OO  FEDWIRE CREDITVIA: CITIBANK/021000089B/0: KINGATE GLOBALUNKNOWNREF: CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK  NY 10022-4834/AC-000140081703 RFB0/B CITIBANK NYC OBI/IFC/ KINGATE  GLOBAL FUND LTD  A/C 1 IIMAD: 0113IIQ0022C003352 | | | 113546 | 1FN086 | | KINGATE EURO FUND LTD | 1/14/1999 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 545 | 1/13/1999 | 7,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOURs: 0273908013FF | FEDWIRE CREDITVIA:  CITIBANK/021000089B/0: KINGATE CLASS BUNKNOWNREF: CHASE NYC/CTR/BNFBERNARD L  VDOFF  NEW YORK  NY 10022-4834/AC-000400811703 RFB0/B CITIBANK  NYC OBIIFC: KINGATE GLOBAL FUND LTD  A/C.  1x.IMAD: 0113IIQ0022C003494 | | | 273442 | 1FN061 | | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 1/14/1999 | $   7,000,000.00 | CA | CHECK WIRE | | | | |
| 546 | 1/13/1999 | 17,002,243.06 | Investment | Overnight Deposit - Return of Principal & Interest | | NC894513380113990l                1/.002.743.06 NASSAU DEPOSIT TAKEN901300645IN B/0:  BERNARD L MADOFF INC.NEW YORK,  NY 10022REF:  TO REPAY YOUR DEPOSIT FR  9901.remo-Z TO  990113 RATE 4.7500 | | | | | | | | | | | | | | |
| 547 | 1/13/1999 | 62,000,000.00 | Customer | Outgoing Customer Checks | | DEPOSIT | | 66 | | | | | | | | | | | | |
| 548 | 1/13/1999 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000468IB | MATURITYREF: MATURITYTICKET # 000468 | | | | | | | | | | | | | | |
| 549 | 1/13/1999 | (2,449,692.70) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOURz 0646100013FP | BOOK  TRANSFR DFntTA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF' /TIME/1100:FEDBK | 63 | | | | | | | | | | | | | |
| 550 | 1/13/1999 | (16,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND894612930113990lOUR: 990130126IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY  10022REFz TO ESTABLISH YOUR DEPOSIT FR 990113 T0 9901l RATE 4.3750 | | | | | | | | | | | | | | |
| 551 | 1/13/1999 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OURs 0000000496IB | DEBIT MEMORANDUMREF: PURCHASE OFa TICKET # 000496 | | | | | | | | | | | | | | |
| 552 | 1/13/1999 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | | 13JAN       USD  OUR: 000000049BIB       IPWO DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000498 | | | | | | | | | | | | | | |
| 553 | 1/13/1999 | (63,066,700.00) | Customer | Outgoing Customer Checks | USN  OURs 0043481770 | 6,700.00      CHECK PAID n  3137 | | | 169790 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/1999 | $   (63,066,700.00) | PW | CHECK | | | | |
| 554 | 1/14/1999 | 5,724.52 | Customer | Outgoing Customer Checks | USD  OUR: 0Q0Q340Q14ZB | ADJUSTMENTS CREDITFOR $5,724.52PER YOUR REQUEST OF 01/13/99:OUR CASE #3652-133AN99. | | 1304 | | | | | | | | | | | | |
| 555 | 1/14/1999 | 30,640.00 | Customer | Incoming Customer Checks | US1  OUR: 0040119981DA | DEPOSIT | | 67 | | | | | | | | | | | | |
| 556 | 1/14/1999 | 34,609.06 | Customer | Incoming Customer Wires | USD  YOUR: MT99011400156lOUR: 0292509014FF | FEDWIRE CREDIVIA: MANUFACTURERS S TRADERS TRUST/022000046B/Q: DUKE  POTTER EMPIRE PROFESSIONAAccount No: 140-081703 | | | 12983 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/15/1999 | $   34,609.06 | CA | CHECK WIRE | | | | |
| 557 | 1/14/1999 | 72,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000591IB | INTERESTREF: INTERESTTICKET # 000591 | | | | | | | | | | | | | | |
| 558 | 1/14/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 99/01/14OUR: 6079600014FS | BOOK TRANSFER CREDITB/0: MERRILL LYNCH PIERCE  FENNER REDACTED -0R6: /32934067MARSHALL MILLER0688: MERRILL LYNCH | | | 307256 | 1D0026 | | DORADO INVESTMENT COMPANY | 1/14/1999 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 559 | 1/14/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MELLON PITOUR: 0288609014FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: RS HEALTH FUND U/  REDACTED REF: CHASE NYC/CTR/BhKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001400811703 BNF10001130 UPSTATE NYCARPENTERS HLTH  FU RFB0/B MELLON PIIM | | | 10358 | 1O0011 | | EMPIRE STATE CARPENTERS WELFARE FUND ATTN: DENISE COSSARO | 1/15/1999 | $   500,000.00 | CA | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 560 | 1/14/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0228514014FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018I/0: IBEW REDACTED REF: CHASE NYC/CTR/BHKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 3 BNFIBEW LOCAL 1249 INSURANCE FUND 100 EAST WASHINGTON STREETIMAD: 0114B | | | | 97003 | 1I0003 | IBEW LOCAL 1249 INSURANCE FUND C/O J P JEANNERET ASSOCIATES | 1/14/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 561 | 1/14/1999 | 1,060,108.92 | Customer | Incoming Customer Wires | USD YOUR: 000699OUR: 0152307014FF | FEDWIRE CREDITVIA: NORWEST BANK OF DENVER/102000076B/0: FIRST TRUST CORPORATION REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 3 RFB00699 OBIFBO MARTINGRESSE IRA R/O NEW PURCHASE ORDER BIMAD: 0114J2Q5028C | | | | 9546 | 1G0311 | NTC & CO. FBO MARTIN GREGGE (36457) | 1/14/1999 | $ 1,060,108.92 | JRNL | CHECK WIRE | | | | |
| 562 | 1/14/1999 | 1,701,054.26 | Customer | Incoming Customer Checks | USM OUR: 0040117817DA | DEPOSITVALUE DATE: 01/15   1,655,054 | | | 68 | | | | | | | | | | | |
| 563 | 1/14/1999 | 2,000,396.00 | Customer | Incoming Customer Wires | USD YOUR: O/B RUSHMORE TSOUR: 0142707014FF | FEDWIRE CREDITVIA: RUSHMORE TRUST AND SAVINGS FS/055071084B/0: CHARLES 1 OR MARY KAPLAN FOUN REDACTED REF: CHASE NYC/CTR/BHKBERNARD L MDOFF NEW YORK NY 10022-4834/AC-00040081703 30IFCHARLES I OR MARY KAPLAN FOUNDATION WASH. DC 20006/AC-I-BIMAD: 011 | | | | 13011 | 1K0085 | CHARLES I AND MARY KAPLAN FDN | 1/14/1999 | $ 2,000,396.00 | CA | CHECK WIRE | | | | |
| 564 | 1/14/1999 | 3,200,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CTC NJOUR: 0196409014FF | FEDWIRE CREDITVIA: CUSTODIAL TRUST COMPANY/031207326B/O: CTCPRINCETON, NJREF: CHASE NYC/CTR/BNFBERNARD L WaOFF NEW YORK NY 10022-4834/AC-000[40081703 RFB0/B CTC NJ 10022-BIME/30.1555555555555556AD: 0114CBBFNIA000146 | | | | 223689 | 1I0004 | INCOME PLUS INVESTMENT FUND CUSTODIAN TRUST COMPANY ATTN KEVIN J DARMODY | 1/14/1999 | $ 3,200,000.00 | CA | CHECK WIRE | | | | |
| 565 | 1/14/1999 | 4,000,000.00 | Customer | Incoming Customer Wires | BOOK TRANSFER CREDITB/O: MERRILL LYNCH PIERCE FENNER REDACTED -ORG: /22933851DORADO INVESTMENT COMPANYIGR: MERRILL LYNCH | | | | | 307263 | 1D0026 | DORADO INVESTMENT COMPANY | 1/14/1999 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 566 | 1/14/1999 | 16,502,005.21 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC89461293011499010UR: 9901400693IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10023REF: TO REPAY YOUR DEPOSIT FR 990110 990114 RATE 4.3750 | | | | | | | | | | | | | | |
| 567 | 1/14/1999 | 64,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0040117929DA | DEPOSIT | | | 69 | | | | | | | | | | | |
| 568 | 1/14/1999 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000591IB | MATURITY REF: MATURITYTICKET # 000591 | | | | | | | | | | | | | | |
| 569 | 1/14/1999 | (800,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0182700014FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L. MADOFFNEW YORK NEW YORK 10022REF: BNF/FFC A/C 0081059/TIME/10:13IMAD: | | 153 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 570 | 1/14/1999 | (856,799.50) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 65 | | | | | | | | | | | | | | |
| 571 | 1/14/1999 | (39,500,000.00) | Investment | Overnight Deposit - Investment | USD YOURND89471290UR; 990140127 | p00O.00        NASSAU DEPOSIT TAKENa/c. BERNARD L. MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR90114 TO 990115 RATE 4.6875 | | | | | | | | | | | | | | |
| 572 | 1/14/1999 | (62,070,400.00) | Customer | Outgoing Customer Checks | 14JAN        USN OUR: 005U88641CS 62,070,400.00        CHECK PAID #   3139 | | | | | | 169805 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/14/1999 | $ (62,070,400.00) | PW | CHECK | | | | |
| 573 | 1/14/1999 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | 14JAN        USD OUR: 0000000606IB DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000606 | gBIU.00 | | | | | | | | | | | | | | |
| 574 | 1/15/1999 | 50,000.00 | Customer | Incoming Customer Wires | 15JAN   15JAN USD YOUR: 990115400638 @P6GO FEDWIRE CREDITOUR: 0197108015FF VIA: FIRST UNION NATIONAL BANK/031201467B/O: WYOMISSING INDUSTRIAL PARK INC196108EF: CHASE | | | | 307232 | 1CM562 | WYOMISSING INDUSTRIAL PARK INC | 1/15/1999 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 575 | 1/15/1999 | 150,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NW MPLSOUR: 0387714015FF | FEDWIRE CREDITVIA: NORWEST BANK MINNESOTA N A/091000019B/O: RICHARD BROMS REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 3 RFB0/B NW MPLS OBIFBO: CATHY BROMS REVOK TR ACCTn 1-EM34630IMAD: 0H5J2Q5032C | | | | 260267 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 1/15/1999 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 576 | 1/15/1999 | 224,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BANKBOSTONOUR: 005830301 5FF | FEDWIRE CREDITVIA: BANK OF BOSTON/011000390B/O: JONATHAN SOBIN REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 3 RFB0/B BANKBOSTON BBI/BNF/RE FBO A/Cnf. S M 208 JONATHAN SOBIMAD: 0115A1Q011BC000337 | | | | 206790 | 1EM208 | JONATHAN SOBIN | 1/15/1999 | $ 224,000.00 | CA | CHECK WIRE | | | | |
| 577 | 1/15/1999 | 243,987.20 | Customer | Incoming Customer Wires | USD YOUR: SE99011924443OURj 0348301015FF | FEDWIRE CREDITVIA: NATIONSBANK OF FLORIDA NA/063100277B/O: HARMONY PARTNERS, LTD3307169578EF: CHASE NYC/CTR/BNFBERNARD L WDOFF NEW YORK NY 10022-4834/AC-00040081703 RFB8E99011924443 BBI/BtF/FBO HARMONY PARTNERS LTD, ACCT 1-MADt 0115F3QC849C00 | | | | 227772 | 1ZB015 | HARMONY PARTNERS LTD | 1/15/1999 | $ 243,987.20 | CA | CHECK WIRE | | | | |
| 578 | 1/15/1999 | 374,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTH FORK BOUR: 0462501015FF | FEDWIRE CREDITVIA: THE NORTH FORK BANK/021407912B/0: ACHENBAUM MITCHEL ASSOC REDACTED REF: CHASE NYC/CTR/BNFBERNARD L. IWDOFF NEW YORK NY 10022-4834/AC-00014008170 3 RFB0/B NORTH FORK B OBIFBO ACHENBAUM MITCHEL ASSOCIATES ACC .aMAD: | | | | 43775 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 1/19/1999 | $ 374,000.00 | CA | CHECK WIRE | | | | |
| 579 | 1/15/1999 | 395,604.00 | Customer | Incoming Customer Wires | USD YOUR: O/B RUSHMORE TSOUR: 0315109015FF | FEDWIRE CREDITVIA: RUSHMORE TRUST AND SAVINGS FSB/055071084B/O: CHARLES I OR MARY KAPLAN FOUND REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 3 RFB0/B RUSHMORE TS 0BIFCT BERNARD L.MADOFF/AC-140081703 100 | | | | 105549 | 1K0085 | CHARLES I AND MARY KAPLAN FDN | 1/15/1999 | $ 395,604.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 580 | 1/15/1999 | 401,598.05 | Customer | Incoming Customer Wires | USD YOUR: 990115250188OUR: 0275514015FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK-VA/051400549B/O: AHT PARTNERS REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140001703 RFB#9011525018S OBIREF AHT PARTNERS (1 A0001 3 0) BBI/TIME/MAD: 01 | | | | 240151 | 1A0001 | AHT PARTNERS | 1/15/1999 | $ 401,598.05 | CA | CHECK WIRE | | | | |
| 581 | 1/15/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD O/B BESSEMER TROUR: 0119609015FF | FEDWIRE CREDITVIA: BESSEMER TRUST CO NATL ASSOC/026008756B/O: MBG TRUST DATED 4-19-8REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001 | | | | 214094 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 1/15/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 582 | 1/15/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0422607015FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: DENNIS CARLSTON4REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0004008170 3 RFB#/B CITIBANK NYC OBIOR FURTHER CREDIT TO ACCT OF DENNIMAD: 015B1QQB024C004565 | | | | 48728 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 1/19/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 583 | 1/15/1999 | 750,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NW MPLSOUR: 0389202015FF | FEDWIRE CREDITVIA: NORWEST BANK MINNESOTA N A/091000019/O: RICHARD BROMS REDACTED REF: CHASF NYC/CTR/BNF/BERNARE1 mDOFF NEW YORK NY 10022-4834/AC-00034008170 3 RFB#/B NW MPLS OBIFBO: CATHY BROMS REVOKABLE TR ACCTBI-EM3YIMAD: 01153Q0S0 | | | | 223514 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 1/15/1999 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 584 | 1/15/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 99/01/15OUR: 1529100015FA | BOOK TRANSFER CREDITB/O: DRUMMERS INCNEW YORK NY 100010000 USA | | | | 152216 | 1EM265 | TED GOLDBERG & LORI GOLDBERG J/T WROS REDACTED | 1/19/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 585 | 1/15/1999 | 1,366,800.00 | Customer | Incoming Customer Checks | USM OUR: 0040524665D2A | DEPOSITKVALUE DATE: 01/19 1,364,5009 01/20 2,300 | | | 70 | | | | | | | | | | | |
| 586 | 1/15/1999 | 1,760,000.00 | Customer | Incoming Customer Wires | USD YOUR: 990115400349OUR: 0131900015FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK/031201467B/O: PALKO ASSOCIATES196110REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB#9901154003 49 OBIFBO PALKO ASSOCIATES BBWTIME/11: 37WAD/ 0115C1QBK71X001506 | | | | 268274 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 1/15/1999 | $ 1,760,000.00 | JRNL | CHECK WIRE | | | | |
| 587 | 1/15/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B EASTERN BANKOUR: 0261402015FF | FEDWIRE CREDITVIA: EASTERN BANK/011301798B/O: ARBOR PLACE LIMITED PARTNERSH REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MA | | | | 28877 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 1/15/1999 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 588 | 1/15/1999 | 39,505,143.23 | Investment | Overnight Deposit - Return of Principal & Interest | | NASSAU/ DEPOSIT TAKEN#9015006231N       B/0: BERNARD L MADOFF INC/NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 9901-4 TO 990115 RATE 4.6875 | | | | | | | | | | | | | | |
| 589 | 1/15/1999 | 62,000,000.00 | Customer | Incoming Customer Checks | USD OURs 0040524691DUA ,mM | DEPOSIT | | | 71 | | | | | | | | | | | |
| 590 | 1/15/1999 | (300,000.00) | Customer | Transfers to Bankers Trust 599 Account | | FEDWIRE DEBIT VIA: BANKERS NYC/021001033A/CJ BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/1055IMAD: | | 157 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 591 | 1/15/1999 | (500,386.36) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 67 | | | | | | | | | | | | | |
| 592 | 1/15/1999 | (20,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000700IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000700 | | | | | | | | | | | | | | |
| 593 | 1/15/1999 | (30,000,000.00) | Investment | Overnight Deposit - Return of Principal & Interest | USD YOURs ND894813170115990IOUR: 9901501393IN | NASSAU DEPOSIT TAKENA/C/BERNARD L MADOFF INC/NEW YORK, NY 10022REF/s TO ESTABLISH YOUR DEPOSIT FR 990115 TO 990119 RATE 4.3750 | | | | | | | | | | | | | | |
| 594 | 1/15/1999 | (61,294,700.00) | Customer | Outgoing Customer Checks | USD OUR: 0051484733C | 4,700.00          CHECK PAID    3141 | | | | 182638 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/15/1999 | $ (61,294,700.00) | PW | CHECK | | | | |
| 595 | 1/19/1999 | 3,004.26 | Customer | Incoming Customer Wires | USD YOUR: 990115250034OUR: 0049903015FF | FEDWIRE CREDITVIA: AHT PARTNERS REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB#9011925003 4 OBIREFERENCE AHT PARTNERS 1A0001301 BBI/TIMAD: 0119E3Q | | | | 240160 | 1A0001 | AHT PARTNERS | 1/19/1999 | $ 3,004.26 | CA | CHECK WIRE | | | | |
| 596 | 1/19/1999 | 23,765.21 | Customer | Incoming Customer Wires | USD YOUR: O/B FIDUCIARY TROUR: 0199314019FF | FEDWIRE CREDITVIA: FIDUCIARY TRUST CO INTERNATION/026007922Account No: 140-081703Statement Start Date: 01 JAN 1999 | | | | 307236 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 1/19/1999 | $ 23,765.21 | CA | CHECK WIRE | | | | |
| 597 | 1/19/1999 | 31,800.00 | Customer | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000681IB | INTERESTREF: INTERESTICKET 000681 | | | | | | | | | | | | | | |
| 598 | 1/19/1999 | 83,475.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000839IB | INTERESTREF: INTERESTICKET 8 000839 | | | | | | | | | | | | | | |
| 599 | 1/19/1999 | 549,983.20 | Customer | Incoming Customer Wires | USD YOUR: IMTLB4V62000POUR: 4454100019FC | '  CHIPS CREDITVIA: BANK OF NEW YORK/0001B/O: PLAZA INV INTERNATIONAL LTDREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400817003 ORGPLAZA INV INTERNATIONAL LTD OGBTHEROYAL BANK OF SCOTIAND/ T . 0 .M . > DOUGLAS, ISLE OF MAN OBIPLAZA IN | | | | 95524 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FORE | 1/19/1999 | $ 549,983.20 | CA | CHECK WIRE | | | | |
| 600 | 1/19/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0408713019FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: RICHARD GELFOND REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFRICHARD GELFOND/AC-ICM502 RFB#/B CITIBANK NYC OBIPER YO/IMAD: 0119B1Q8023C003656 | | | | 273385 | 1CM502 | RICHARD L GELFOND | 1/20/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 601 | 1/19/1999 | 1,103,112.65 | Customer | Incoming Customer Checks | USM OUR: 0045000848DA | DEPOSITLVALUE DATE: 01/19     27,000012D 866,11201/21     210,000 | | | 72 | | | | | | | | | | | |
| 602 | 1/19/1999 | 1,250,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BOS SAFE DEPOUR: 0391207019FF | FEDWIRE CREDITVIA: BOSTON SAFE DEPOSIT 8 TRUST CO/011001234B/O: PCG BOSTON WIRE CLEARING REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B BOS SAFE DEP OBIFBO THE SUMNER 8 ESTHER FELDBERG 1998 | | | | 281426 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 1/20/1999 | $ 1,250,000.00 | JRNL | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 603 | 1/19/1999 | 1,825,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR1 0335914019FF | FEDWIRE CREDIT VIA: BANK OF NEW YORK/021000018H0: YOUNG FAMILY PARTNERS LLCREF: CHASE NYC/CTR/BNK BERNARD L MDOFF INC/NEW YORK NY 10022-4834/AC-0004008170 3 BNFYOUNG FAMILY PARTNERSLLC/AC-1Y0083 RFB0/B BK OF NYC IIMAD: 0119B1Q8151C006084 | | | | 280047 | 1Y0008 | YOUNG FAMILY PARTNERS LLC SOL CO-MANAGER BETTY YOUNG CO-MANAGER | 1/20/1999 | $ 1,825,000.00 | CA | CHECK WIRE | | | | |
| 604 | 1/19/1999 | 1,950,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTH FORK BOUR: 0350414019FF | FEDWIRE CREDIT VIA: THE NORTH FORK BANK/021407912B/O: W S A EQUITIES LLCG REDACTED REF: CHASE NYC/CTR/BNF BERNARD L MDOFF NEW YORK NY 10022-4834/AC-00014008170 3 RFB0/B NORTH FORK B OBI FBO ACHENBAUM FAMILY PARTNERSHIP ACCIMAD: 0119 | | | | 240190 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 1/20/1999 | $ 1,950,000.00 | CA | CHECK WIRE | | | | |
| 605 | 1/19/1999 | 2,083,669.31 | Customer | Incoming Customer Checks | USM OUR: 0045000157DA | DEPOSIT VALUE DATE: 01/19   20,00001/20 2,063,669 | | 73 | | | | | | | | | | | | |
| 606 | 1/19/1999 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000681IB | MATURITY REF: MATURITY~   TICKET 000681 | | | | | | | | | | | | | | | |
| 607 | 1/19/1999 | 30,014,583.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC89481317011999O1OUR: 9901900601IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC/NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990115 TO 990119 RATE 4.3750 | | | | | | | | | | | | | | | |
| 608 | 1/19/1999 | 81,000,000.00 | Investment | Incoming Customer Checks | USD OUR: 0045000103DA | DEPOSIT L VALUE DATE: 01/19   61,000,00001/20 20,000,000 | | 74 | | | | | | | | | | | | | |
| 609 | 1/19/1999 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000839IB | MATURITY REF: MATURITY TICKET 000839 | | | | | | | | | | | | | | | |
| 610 | 1/19/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD OUR: 0052643713CS | CHECK PAID #   3143 | | | | 183751 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/19/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 611 | 1/19/1999 | (297,500.00) | Customer | Outgoing Customer Checks | USD OUR: 0052643715CS | 193AN   USD OUR: 005264372 1CS 29?•OG:00         CHECK PAID   3144 | | | | 10303 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/19/1999 | $ (297,500.00) | PW | CHECK | | | | |
| 612 | 1/19/1999 | (6,953,095.22) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0642100019FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147, REF: /TIME/11:00 FEDBK | 69 | | | | | | | | | | | | | | |
| 613 | 1/19/1999 | (20,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND89521276011999O1OUR: 9901901227IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC/NEW YORK, NY 10022Account No:   140-081703Statement Start Date:   01 JAN 1999 | | | | | | | | | | | | | | | |
| 614 | 1/19/1999 | (30,000,000.00) | Investment | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0283200019FP | FEDWIRE DEBIT VIA: BANKERS NYC/021001033A/C: BERNARD L MADOFF NEW YORK NEW YORK 10022REF: /BNF/FFC A/C 008105997TIME/1047IMAD: DEBIT MEMORANDUM REF: PURCHASE OFTICKET fl | | 162 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 615 | 1/19/1999 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000935IB | | | | | | | | | | | | 000935 | | | | |
| 616 | 1/19/1999 | (51,370,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0052643715CS | 4         CHECK PAID   3147 | | | | 281632 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/19/1999 | $ (51,370,000.00) | PW | CHECK | | | | |
| 617 | 1/19/1999 | (72,000,000.00) | Investment | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0283300019FP | FEDWIRE DEBIT VIA: BANKERS NYC/021001033A/C: BERNARD L MADOFF NEW YORK NEW YORK 10022REF: /BNF/FFC A/C mffl nr.us/TIME/1 :58IMAD: | | 161 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 618 | 1/20/1999 | 46,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000496IB | INTEREST REF: INTEREST TICKET fl 000496 | | | | | | | | | | | | | | | |
| 619 | 1/20/1999 | 450,000.00 | Customer | Incoming Customer Wires | USD O/B BK WINDSOR NOUR: 0118609020FF | FEDWIRE CREDIT VIA: BANK WINDSOR/091908661B/0/STAN BARATZ REV TRUSTREF: CHASE NYC/CTR/BNF BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 3 RFB0/B BK WINDSOR N OBIFFC STANFORD BARATZ REV TRUST BBI-/TIME/12:16.. IMAD: 0120I144A   000008 | | | | 12831 | 1EM394 | STANFORD BARATZ REV TST DTD 9/7/94 STANFORD BARATZ AMY BARATZ TRUSTEES | 1/20/1999 | $ 450,000.00 | JRNL | CHECK WIRE | | | | |
| 620 | 1/20/1999 | 476,864.83 | Customer | Incoming Customer Checks | USM OUR: 0050461070DA | DEPOSIT L VALUE DATE: 01/20   50,00001/21 367,50001/22   59,364 | | 75 | | | | | | | | | | | | | |
| 621 | 1/20/1999 | 700,000.00 | Customer | Incoming Customer Wires | USD YOUR: POL OF 99/01/20OUR: 0006500020ES | BOOK TRANSFER CREDIT B/O: THE PAUL SIMONS FOUNDATION, IN REDACTED -ORG: THE PAUL SIMONS FOUNDATION, IN36936 | | | | 80701 | 1CM564 | THE PAUL SIMONS FOUNDATION C/O RENAISSANCE | 1/20/1999 | $ 700,000.00 | JRNL | CHECK WIRE | | | | |
| 622 | 1/20/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SE9901200100140OUR: 0055403020FF | FEDWIRE CREDIT VIA: NATIONSBANK OF FLORIDA NA/061002 7TB/O: BENNETT M BERMAN O REDACTED REF: CHASE NYC/CTR/BNF BERNARD L MDOFF NEW YORK NY 10022-4834/AC-0004008170 3 RFB SE9901200100 14 BBI/BF FBO BENNETT BERMAN AC 1CM022/TIM IMAD: 0120F3QCB49C | | | | 236963 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 1/20/1999 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 623 | 1/20/1999 | 20,002,430.56 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC89521276012099O1OUR: 9902000449IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC/NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 9901 9 TO 990120 RATE 4.3750 | | | | | | | | | | | | | | | |
| 624 | 1/20/1999 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000496IB | MATURITY REF: MATURITY TICK FT # nooiP | | | | | | | | | | | | | | | |
| 625 | 1/20/1999 | 52,000,000.00 | Customer | Incoming Customer Wires | USD OUR: 0054058317DA | DEPOSIT | | 76 | | 169948 | 1M0064 | REDACTED UGMA JAMES P MARDEN AS CUSTODIAN | 1/20/1999 | $ 52,000,000.00 | CA | | | | | |
| 626 | 1/20/1999 | (32,000.00) | Customer | Outgoing Customer Checks | USD OUR: 9902001665RI | DEPOSITED ITEM RETURNED FINAL RETURN | | | | 169948 | 1M0064 | REDACTED UGMA JAMES P MARDEN AS CUSTODIAN | 1/20/1999 | $ (32,000.00) | CA | CHECK RETURNED | | | | |
| 627 | 1/20/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0004048856CS | ,         CHECK  PAID #   3146 | | | | 182647 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/19/1999 | $ (220,000.00) | PW | CHECK | | | | |
| 628 | 1/20/1999 | (288,000.00) | Customer | Outgoing Customer Checks | USD OUR: 9902001664RI | DEPOSITED ITEM RETURNED FINAL RETURN | | 1308 | | | | | | | | | | | | | |
| 629 | 1/20/1999 | (575,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0050001990CS | <       CHECK PAID fl   3145 | | | | 10306 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/19/1999 | $ (575,000.00) | PW | CHECK | | | | |
| 630 | 1/20/1999 | (5,121,676.77) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0506700020FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 72 | | | | | | | | | | | | | | |
| 631 | 1/20/1999 | (19,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND89531306012099O1OUR: 9902001227IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC/NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990120 TO 990121 RATE 4.2500 | | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 632 | 1/20/1999 | (54,472,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0044041594CS | CHECK PAID ß 3149 | | | | 169821 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/20/1999 | $ (54,472,000.00) | PW | CHECK | | | | |
| 633 | 1/20/1999 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000608IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET ß 000608 | | | | | | | | | | | | | | |
| 634 | 1/21/1999 | 40,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B NORTH FORK BOUR: 0171309021FF | . FEDWIRE CREDITVIA: THE NORTH FORK BANK/0214079128O: ACHENBAUM MITCHEL ASSOC | | | | 29094 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 1/22/1999 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 635 | 1/21/1999 | 73,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000606IB | INTERESTREF: INTERESTTICKET # 000606 | | | | | | | | | | | | | | |
| 636 | 1/21/1999 | 943,535.00 | Customer | Incoming Customer Checks | US1 OUR: 0051003276DA | DEPOSIT | | 77 | | | | | | | | | | | | |
| 637 | 1/21/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 0030607021FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/O: SAUL PARTNERS LP REDACTED REF: CHASE NYC/CTR/BNK/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0000081703 BNFSAUL PARTNERS, L.P/AC-1-S0390-3 RFBO/B MELLON PIT OBIFITMAD: 0121ID3QCt7nconn77R | | | | 289870 | 1S0390 | SAUL PARTNERS LP | 1/21/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 638 | 1/21/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDITORE: 027340021FF VIA: EASTERN BANK/011301798B/O: ARBOR PLACE LIMITED PARTNERSH[ REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MDOFF NEW YORK NY 10022-4834/AC-00014008 1703 RFBO/B EASTERN BA | | | | 241226 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 1/22/1999 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 639 | 1/21/1999 | 19,002,243.06 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC95313060121990010CUR: 9902100625IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990120 TO 990121 RATE 4.2500 | | | | | | | | | | | | | | |
| 640 | 1/21/1999 | 55,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0051003404DA | DEPOSIT | | 78 | | | | | | | | | | | | |
| 641 | 1/21/1999 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000606IB | MATURITYREF: MATURITYTICKET ß 000606 | | | | | | | | | | | | | | |
| 642 | 1/21/1999 | (4,707,989.33) | Customer | Transfers to JPMC 509 | USD OUR: CDS FUNDINGOUR: 0546700021FP | BOOK TRANSFER DEBITAC: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 REF: /TIME/11:00 FEDHK | 74 | | | | | | | | | | | | | | |
| 643 | 1/21/1999 | (12,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND095412670121990110UR: 9902101167IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, MY 10022Account No:   140-081703Statement Start Date:   01 JAN 1099 | | | | | | | | | | | | | | |
| 644 | 1/21/1999 | (54,549,100.00) | Customer | Outgoing Customer Checks | USD OUR: 0050026861CS | CHECK PAID   3151 | | | | 182660 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/21/1999 | $ (54,549,100.00) | PW | CHECK | | | | |
| 645 | 1/21/1999 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000452IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000452 | | | | | | | | | | | | | | |
| 646 | 1/22/1999 | 13,971.97 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0323113022FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: ZACKS LIMITED PARTNERSHIP REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MDOFF NEW YORK NY 10022-4834/AC-0004008170 3 RFBO/B CITIBANK NYC BBI BNF FBO/BAIRD INVESTMENT PARTNERSIMAD: 0122B1Q0021C003855 | | | | 238877 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 1/25/1999 | $ 13,971.97 | CA | CHECK WIRE | | | | |
| 647 | 1/22/1999 | 18,472.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000700IB | INTERESTREF: TNTFRESTTICKET # 000700 | | | | | | | | | | | | | | |
| 648 | 1/22/1999 | 71,550.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000498IB | INTERESTREF: INTERESTTICKET # 000498 | | | | | | | | | | | | | | |
| 649 | 1/22/1999 | 173,861.34 | Customer | Incoming Customer Checks | USM OUR: 0040233733DA | DEPOSITVALUE DATE: 01/25   125,00001/26 48,861 | | 79 | | | | | | | | | | | | |
| 650 | 1/22/1999 | 220,000.00 | Customer | Incoming Customer Checks | USD OUR: 0040233407DA | DEPOSITXVALUE DATE: 01/25   10001/26 219,900 | | 80 | | | | | | | | | | | | |
| 651 | 1/22/1999 | 531,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 0320601022FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/O: CHS TTEE U/A DTD 03/25/97 BY N REDACTED REF: CHASE NYC/CTR/BNK/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 3 BNF1-S022330 REBA SACHS TTEE R/B MELLON PIT  BBI/TIME/16IMAD: 0122D5QCt20C | | | | 191686 | 1S0223 | NATHAN SACHS AND REBA SACHS TSTEES SACHS LIVING TST DTD 3/25/97 | 1/25/1999 | $ 531,000.00 | CA | CHECK WIRE | | | | |
| 652 | 1/22/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET NYOUR: 0249101022FF | FEDWIRE CREDITVIA: FLEET BANK OF NEW YORK/021300019B/0: GERARD LEEDS REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L. MA | | | | 99250 | 1CM256 | GERARD G LEEDS LIFETIME TRUST | 1/22/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 653 | 1/22/1999 | 1,248,838.12 | Customer | Incoming Customer Wires | USD YOUR: 000441OUR: 0089907022FF | FEDWIRE  CREDITVIA: NORWEST BANK OF DENVER/102000076B/0: FIRST TRUST CORPORATION REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L. WDOFF  NEW YORK NY 10022-4834/AC-00014008 1703 RFB000441 OBIRAI FB0  IRkIN KELLNER BBI/TIME/11:34IMAD:  0122ZQ5028C00017 | | | | 114456 | 1K0152 | NTC & CO. F/B/O IRWIN KELLNER (133596) | 1/22/1999 | $ 1,248,838.12 | JRNL | CHECK WIRE | | | | |
| 654 | 1/22/1999 | 3,422,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0201301022FF | FEDWIRE  CREDITVIA: MORGAN  GUARANTY TRUST CO OF NE/03110023B/O: FAIRFIELD GREENWICH GROUP REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MDOFF NEW YORK NY 10022-4834/AC-00014008170 3 RFB0/B MORGAN  BANK BBI/TIME/13:52IMAD: 0122C1QA101300029 | | | | 223636 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 1/22/1999 | $ 3,422,000.00 | CA | CHECK WIRE | | | | |
| 655 | 1/22/1999 | 4,000,000.00 | Customer | Incoming Customer Checks | USD YOUR: 0/B CITIBANK NYCOUR: 26SB900022FC | CHIPS CREDITVIA: CITIBANK/0008B/O: BERMUDA TRUST (DUBLIN) LTDDUBLIN, EIREREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008170 3 ORGBERMUDA  TRUST (DUBLIN) LTD DUBLINEIRE  06BBANK OF BERMUDA OBITRF TOSSN:  0169985 | | | | 223555 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 1/22/1999 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 656 | 1/22/1999 | 6,925,000.00 | Customer | Incoming Customer Checks | USM OUR: 0040231513DA | DEPOSITVALUE DATE: 01/22   4,500,00001/25 2,316,00001/26   109,000 | | 81 | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 657 | 1/22/1999 | 12,001,291.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC895412670122990IOUR: 99022506611IN | NASSAU DEPOSIT TAKEN(B)O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990121 TO 990122 RATE 3.8750 | | | | | | | | | | | | | | |
| 658 | 1/22/1999 | 20,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000700IB | MATURITYREF: MATURITYTICKET 8 000700 | | | | | | | | | | | | | | |
| 659 | 1/22/1999 | 55,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0040231562DA | DEPOSIT | 82 | | | | | | | | | | | | | |
| 660 | 1/22/1999 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: Q0000000498IB | MATURITYREF: MATURITYTICKET 000498 | | | | | | | | | | | | | | |
| 661 | 1/22/1999 | (12,500.00) | Customer | Outgoing Customer Checks | USD OUR: 9902201635RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 220964 | 1T0035 | | MORRIS TALANSKY GRAT DATED 11/12/02 | 1/25/1999 | $ (12,500.00) | CA | CHECK RETURNED | | | | |
| 662 | 1/22/1999 | (4,500,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0190800022FP | FEDWIRE DEBIT(V)A: BANKERS NYC02001033A/Cx BERNARD L MADOFFNEW YORK NY 10022REF - /BNF/FFC A/C 00810599/TIME/1034IMADx BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | 185 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 663 | 1/22/1999 | (5,655,743.12) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0533700022FP | BANK DELAWAREWILMINGTON DE 19801-1147REF-/TIME/11:00 FEDBK | 76 | | | | | | | | | | | | | |
| 664 | 1/22/1999 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND895512920122990OUR: 99022012671N | NASSAU DEPOSIT TAKENA/C: BERNARD L. MADOFF TNC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990122 TO 990125 RATE 4.3750 | | | | | | | | | | | | | | |
| 665 | 1/22/1999 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000645IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF COMMERCIAL PAPER TICKET 8 000645 | | | | | | | | | | | | | | |
| 666 | 1/22/1999 | (54,768,100.00) | Customer | Outgoing Customer Checks | USD OUR: 0046542186CS | CHECK PAID    3153 | | | 169839 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/22/1999 | $ (54,768,100.00) | PW | CHECK | | | | |
| 667 | 1/22/1999 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000644IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000644 | | | | | | | | | | | | | | |
| 668 | 1/25/1999 | 8,336.11 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000645IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 000645 | | | | | | | | | | | | | | |
| 669 | 1/25/1999 | 125,007.06 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0395508025FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/0: JONATHAN H. SIMON REDACTED REF: CHASE NYC/CTR/BNBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 3 BNFA/C -1CM174 A/C JONATHAN H. SIMON/AC-00000000 RFB0/B BKAD- 0125B1QB155C006590 | | | 42222 | 1CM174 | | JONATHAN H SIMON | 1/26/1999 | $ 125,007.06 | CA | CHECK WIRE | | | | |
| 670 | 1/25/1999 | 203,000.00 | Customer | Incoming Customer Checks | US1 OUR: 0040903346DA | DEPOSIT-:-..L:issK-l!M(Bac<,i--" `  >  ., .a | 83 | | | | | | | | | | | | | |
| 671 | 1/25/1999 | 350,000.00 | Customer | Incoming Customer Wires | USD YOUR: FAX OF 99/01/25OUR: 3043200025GY | 0.00  BOOK TRANSFER CREDITB/0: BEACON ASSOCIATES  LLC REDACTED | | | 54054 | 1B0018 | | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 1/26/1999 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 672 | 1/25/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0667301025FF | FEDWIRE  CREDITVIA: BANK OF NEW YORK/021000018I/0: ALEXANDER ABRAHAM REDACTED REF: CHASE NYC/CTR/BNBERNARD L. WDOFF NEW YORK NY 10022-4834/AC-00014008170 3 BNFALEXANDER  ABRAHAM NEWYORK NY  10028-0209/AC-1C0010 RFB0/IMAD-0125B1QB152C001899 | | | 268286 | 1C0010 | | ALEXANDER ABRAHAM | 1/25/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 673 | 1/25/1999 | 700,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0310703025FF | FEDWIRE  CREDITVIA: MELLON BANK N.A./043000261B/0: ROBERT POTAMKIN REDACTED REF: CHASE NYC/CTR/BNKBERNARD L. MADOFF NFW YORK NY 10022-4834/AC-OOrn40081703 BNFROBERT POTAMKIN  REDACTED /AC-1P008930 RIMAD: 0125D3QCI20C004655 | | | 177547 | 1P0089 | | ROBERT M POTAMKIN OCEANSIDE #4 | 1/25/1999 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 674 | 1/25/1999 | 1,331,919.82 | Customer | Incoming Customer Checks | USM OUR: 0040903933DA | DEPOSITLVALUE DETAIL: 01/25    870,00001/26    230,00001/27    231,919 | 84 | | | | | | | | | | | | | |
| 675 | 1/25/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN: BELLE JONESOUR: 0067308025FF | FEDWIRE  CREDITVIA: CITIBANK/021000089B/O: HERMES WORLD US..  FUNDUNKNOWNREF: CHASE NYC/CTR/BNKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 3 BNFLAGOON INVESTMENT D ACCOUNT RFBATTN:BELLEJONES BBWTIMIMAD: 0125B10023C001849 | | | 273777 | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 1/25/1999 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 676 | 1/25/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN: BELLE JONESOUR: 0076809025FF | FEDWIRE  CREDITVIA: CITIBANK/021000089B/O: HERMES WORLD CHF FUNDUNKNOWNREF: CHASE NYC/CTR/BNKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 3 BNFLAGOON INVESTMENT C ACCOUNT RFBATTN:BELLEJONES BBWTIMAccount No:    140-081703 | | | 80986 | 1FR015 | | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 1/25/1999 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 677 | 1/25/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0298902025FF | FEDWIRE CREDITVIA: MELLON  BANK N.A./043000261B/0: MARJORIE GERSHWIND REDACTED REF: CHASE NYC/CTR/BNKBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-00014008170 3 BNFMDG INVESTMENT LLC/AC-. 1M014730 RFB0/B MELLON PIT OBJPERIMAD: 0125D3QCI20C004234 | | | 247177 | 1M0147 | | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/25/1999 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 678 | 1/25/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0123802025FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: MOTORS  REDACTED REF: CHASE NYC/CTR/BNKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 3BNFACCOUNT OF DAVID MARKIN RFB  0/B MFU ON PIT R/U  /TTMF/1 J : HIMAD: 012SD3QCI20C001 | | | 247183 | 1M0148 | | DAVID MARKIN | 1/25/1999 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 679 | 1/25/1999 | 9,503,463.54 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC895512920122990IOUR: 99025006441IN | NASSAU DEPOSIT TAKEN(B)O: BERNARD L. MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990122 TO 990125  RATE 4.3750 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 680 | 1/25/1999 | 15,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0313502025FF | FEDWIRE CREDITVIA: CITIBANK/021000089!B/O: MITCHELL L. JACOBSON REDACTED REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 3 BNFMJ INVESTMENT LLC/AC-1M014630 RFB0/B CITIBANK NYC OBIPEIMAD:0125B1Q8022C003738 | | | | 86254 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/25/1999 | $   15,000,000.00 | JRNL | CHECK WIRE | | | | |
| 681 | 1/25/1999 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000645IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET ß 000645 | | | | | | | | | | | | | | |
| 682 | 1/25/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0040903695DA | DEPOSIT | | | 85 | | | | | | | | | | | |
| 683 | 1/25/1999 | (1,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID ß 3160 | | | | 73569 | 1L0037 | BERNARD L MADOFF SPECIAL 5 | 1/25/1999 | $   (1,000.00) | CW | CHECK | | | | |
| 684 | 1/25/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD OUR: 0045385591CS | CHECK PAID ß 3155 | | | | 299449 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/25/1999 | $   (109,310.00) | PW | CHECK | | | | |
| 685 | 1/25/1999 | (813,349.68) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0868600025FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/H¡OO FED88KJAccount No:   140-081703 | 78 | | | | | | | | | | | | | |
| 686 | 1/25/1999 | (1,000,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0134200025FP | FEDWIRE DEBITVIA-- BANKERS NYC/021001033A:C: BERNARD L MADOFFNEW YORK NEW YORK, 10022REF: /BNF/FFC A:C 00810599/TIME/09:54IMAD: | | 192 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 687 | 1/25/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD OUR: 0045385615CS | CHECK PAID #  3156 | | | | 299438 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/25/1999 | $   (1,972,602.00) | PW | CHECK | | | | |
| 688 | 1/25/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD OUR: 00453B5617CS | 200        CHECK PAID ß 3157 | | | | 281638 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/25/1999 | $   (1,972,602.00) | PW | CHECK | | | | |
| 689 | 1/25/1999 | (25,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND095512950125990OUR: 9902501309IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC NEW YORK,  NY 100228ZF:  TO ESTABLISH YOUR DEPOSIT FR 990125 TO 990126: RATE 4.6250 | | | | | | | | | | | | | | |
| 690 | 1/25/1999 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000581IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET ß 000581 | | | | | | | | | | | | | | |
| 691 | 1/25/1999 | (51,560,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0045385613 | 0,000.00        CHECK  PAID ß 3158 | | | | 182667 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/25/1999 | $   (51,560,000.00) | PW | CHECK | | | | |
| 692 | 1/26/1999 | 32,326.39 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000009355IB | INTERESTREF:  INTERESTTICKET ß 000935 | | | | | | | | | | | | | | |
| 693 | 1/26/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BANKBOSTONOUR: 0293609026FF | O:OO  FEDWIRE CREDITVIA: BANK OF BOSTON/011000390B/0: PATRICIA A  BRIGHTMAN REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK  NY 10022-4834/AC-00014008170 3 RFB0/B BANKBOSTON OBIFB01  EM024 3 PATRICIA BRIGHTMAN  BBI--  IAD: 0126A1Q01 | | | | 206731 | 1EM024 | PATRICIA BRIGHTMAN | 1/27/1999 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 694 | 1/26/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0071301026FF | FEDWIRE CREDITVIA:  CITIBANK/021000089;O: REDACTED REF:  CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK  NY 10022-4834/AC-00014008170 3 RFB0/B CITIBANK NYC  OBIFB0:JOEL BUSEL 81-B0095 BBI/TIME/11x   IMAD:  0126B1Q8021C001446 | | | | 307125 | 1B0095 | JOEL BUSEL REV TRUST SANDRA BUSEL TRUSTEE | 1/26/1999 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 695 | 1/26/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD OUR: 0/B CITIBANK NYCOUR: 0071401026FF | FEDWIRE CREDITVIA: CITIBANK EXPRESS STREET FB0: SANDRA BUSEL #1-B0094 | | | | 92256 | 1B0094 | SANDRA BUSEL REV TRUST JOEL BUSEL TRUSTEE | 1/26/1999 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 696 | 1/26/1999 | 259,269.94 | Customer | Incoming Customer Checks | USM OUR: 0040390522DA | DEPOSITKVALUE DATE:  01/26    70,04201/27 189,227 | | | 86 | | | | | | | | | | | |
| 697 | 1/26/1999 | 395,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WELLS SFOUR: 0264302024FF | FEDWIRE CREDITVIA: WELLS FARGO/121000248B/O: MOT FAMILY INVESTORS  LPREF: CHASE NYC/CTR/BNFBERNARD L  MADOFF NEW YORK NY 10022-4834/AC-00014008170 3 RFB 0/B WELLS  SF  OBI FOR CREDIT  MOT FAMILY INVESTORS LP BBI/TTMF/15:37IMAD:  0126L10WF34A003746 | | | | 13437 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 1/27/1999 | $   395,000.00 | CA | CHECK WIRE | | | | |
| 698 | 1/26/1999 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0265703026FF | FEDWIRE CREDITVIA:  CITIBANK/021000089!B/O: KINGATE  GLOBALUNKNOWNREF: CHASE NYC/CTR/BNFBERNARD L  MADOFF NEW YORK NY 10022-4834/AC-00014008170 3 RFB 0/B CITIBANK  NYC OBIREF:  KGF EURO  FFC:  KINGATE  FUND LTDIMAD: 0126B1Q8023C003078 | | | | 249720 | 1FN086 | KINGATE EURO FUND LTD | 1/27/1999 | $   1,500,000.00 | CA | CHECK WIRE | | | | |
| 699 | 1/26/1999 | 1,900,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FIDUCIARY TROUR: 0157209026FF | FEDWIRE CREDITVIA: FIDUCIARY TRUST CO INTERNATION/026007922B/0: SCHUR MARVIN REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 3 RFB0/B FIDUCIARY TR  0BIFFC  1S037730 MARVIN SCHUR  BBI/TIME/IMAD:  0126B1QFB21X00 | | | | 112992 | 1S0377 | MARVIN H SCHUR C/O SPEER & FULVIO | 1/26/1999 | $   1,900,000.00 | CA | CHECK WIRE | | | | |
| 700 | 1/26/1999 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0124301026FF | FEDWIRE CREDITVIA: CITIBANK/021000089!B/O: GF INVESTMENT, L.L.C NEW YORK NY 10022-4611 | | | | 260447 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/26/1999 | $   4,000,000.00 | CA | CHECK WIRE | | | | |
| 701 | 1/26/1999 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0218513026FF | FEDWIRE CREDITVIA: BANKERS TRUST COMPANY/021001033B/0: JF INVESTMENT LLCREF-. CHASE NYC/CTR/BBKBERNARD L  WDOFF NEW YORK NY 10022-4834/AC-00014008170 3 BNFJF INVESTMENT  LLC/AC-13004430 RFBNONE OBISEE ADDITIONALINFORMATION BBWBBI/BY ORDER PARTIMAD;  0126B1 | | | | 105813 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/26/1999 | $   4,000,000.00 | CA | CHECK WIRE | | | | |
| 702 | 1/26/1999 | 25,003,211.81 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC095812950126990OUR: 9902600667IN | NASSAU DEPOSIT TAKENB0:  BERNARD L MADOFF INC NEW YORK, NY 10022REF:  TO REPAY YOUR DEPOSIT  FR  990125 TO 990126 RATF 4.6250 | | | | | | | | | | | | | | |
| 703 | 1/26/1999 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000009355IB | MATURITYREF:  MATURITYTICKET  000935 | | | | | | | | | | | | | | |
| 704 | 1/26/1999 | 52,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0040393284DA | DEPOSIT CASH LETTER | | | 87 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[2] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 705 | 1/26/1999 | (1,500.00) | Customer | Outgoing Customer Checks | | 262AN        USD OUR: 0043907796CS 1500.00 -        CHECK PAID #   3164 | | | | | 54067 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 1/26/1999 | $      (1,500.00) | CW | CHECK | | | | |
| 706 | 1/26/1999 | (75,000.00) | Customer | Outgoing Customer Checks | USD OUR: 9902601705RI | DEPOSITED ITEM RETURNEDFINAL  RETURN | | | | | 247043 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 1/28/1999 | $     (75,000.00) | CA | CHECK RETURNED | | | | |
| 707 | 1/26/1999 | (400,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0169400026FP | FEDWIRE DEBIT/IA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 008105990TIME/10:36IMAD: BOOK TRANSFER DEBIT/AC: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 195 | | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 708 | 1/26/1999 | (520,218.45) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0442700026FP | BOOK TRANSFER DEBIT/AC: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 80 | | | | | | | | | | | | | | |
| 709 | 1/26/1999 | (5,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND89591313012KOUR: 9902601321IN | 0.00        NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC /NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990126  TO 990127 RATE 4.6875 | | | | | | | | | | | | | | | |
| 710 | 1/26/1999 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND89591281012699O1OUR: 9902601255IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.Account No.   140-081703Statement Start Date:   01 JAN 1999 | | | | | | | | | | | | | | | |
| 711 | 1/26/1999 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD YOUR: 0000000579IB | DEBIT  MEMORANDUMREFs PURCHASE OFTICKET # 000579 | | | | | | | | | | | | | | | |
| 712 | 1/26/1999 | (53,643,300.00) | Customer | Outgoing Customer Checks | USD OURs: 0045625394CS | CHECK  PAID       3162 | | | | | 182684 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/1999 | $    (53,643,300.00) | PW | CHECK | | | | |
| 713 | 1/27/1999 | 67,520.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OURs 0000000608IB | INTERESTREF:- INTERESTTICKET  000608 | | | | | | | | | | | | | | | |
| 714 | 1/27/1999 | 75,000.00 | Customer | Incoming Customer Wires | USD YOUR: FAX  OF 99/01/27OUR: 3071000027GY | BOOK TRANSFER CREDITB/O: CSG REDACTED | | | | | 112789 | 1CM514 | STUART GRUBER | 1/28/1999 | $      75,000.00 | CA | CHECK WIRE | | | | |
| 715 | 1/27/1999 | 315,040.77 | Customer | Incoming Customer Wires | USD YOUR, O/B BK  WINDSOR NOUR:- 0102207027FF | FEDWIRE  CREDIT/VIA: BANK WINDSOR/091908661B/O: STEVEN  B HOYT REDACTED REF: CHASE NYC/CTR/BNFBERNARD  L MDOFF NEW YORK NY 10022-4834/AC-00014008170J RFB0/B BK WINDSOR N OBIFB0 STANFORD  BARATZ REV TRUST BBI/7IMAD: 0127I144A  000006 | | | | | 245839 | 1IM394 | STANFORD BARATZ REV TST DTD 9/7/94 STANFORD BARATZ AMY BARATZ TRUSTEES | 1/27/1999 | $     315,040.77 | CA | CHECK WIRE | | | | |
| 716 | 1/27/1999 | 375,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B  US  BANK MINNOUR: 0169514027FF | FEDWIRE  CREDIT/VIA: FIRST BANK N A/091000022B/O: MAYO FOUNDATION FOR  MED EDUCAT REDACTED REF: CHASE NYC/CTR/BNFBERNARD  L MADOFF NEW YORK NY 10022-4834/AC-00014008170J RFB0/B US BANK  MINN OBIFOR FURTHER CREDIT TO MAYO FOUNDATIONIMAD:  012731 | | | | | 10348 | 1M0090 | MAYO FOUNDATION 2000 C/O HARRY HOFFMAN TREASURY SVC | 1/27/1999 | $     375,000.00 | CA | CHECK WIRE | | | | |
| 717 | 1/27/1999 | 382,750.00 | Customer | Incoming Customer Checks | US1  OUR: 0043474337DA | DEPOSIT | | | 88 | | | | | | | | | | | | |
| 718 | 1/27/1999 | 500,000.00 | Customer | Incoming Customer Wires | | FEDWIRE  CREDITOUR: 033111302JFF VIA: FLEET NATIONAL BANK/011000138B/O:  JULIAN M SOBIN REDACTED REF:  CHASE NYC/CTR/BNFBERNARD  L MADOFF NEW YORK NY 10022-4834/AC-00014008170J RFB0/B/BANK HOS OBIFBO | | | | | 80741 | 1M209 | JULIAN M SOBIN TRUST JONATHAN SOBIN, PATRICIA SOBIN BRIGHTMAN, | 1/28/1999 | $     500,000.00 | CA | CHECK WIRE | | | | |
| 719 | 1/27/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: i  NONEOURs 0321107027FF | FEDWIRE  CREDIT/VIA: BANKERS TRUST COMPANY/021001033A/O: MRS. JUANITA LEFFREF: CHASE NYC/CTR/BNFBERNARD L-DOFF  NEW YORK NY 10022-4834/AC-00014008170J RFBNONE OBIFB0 JUANITAFF BBWBBI/BY ORDER  PARTY INF0#0-3 0724 SANFORD C.BERNSTEIN&CO. ,1MAD:  0127B1Q | | | | | 238896 | 1CM565 | PURCHASE LIMITED PARTNERSHIP C/O JUANITA LEFF | 1/28/1999 | $     1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 720 | 1/27/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN: BELLE JONESOUR: 0062101027FF | FEDWIRE  CREDIT/A: CITIBANK/021000089/O: HERMES  WORLD U.S . FUNDINKNOWNEF: CHASE NYC/CTR/BBKBERNARD L MOFF  NEW YORK NY 10022-4834/AC-00081703 BNFLAGOON  INVESTEMENT DCOUNT RFBATTN:BELLEJONES BBI/TIIMAD: 0127BRQBo21Csm364 | | | | | 95530 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 1/27/1999 | $     1,000,000.00 | CA | CHECK WIRE | | | | |
| 721 | 1/27/1999 | 1,200,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/01/27OUR: 2134100027FS | BOOK TRANSFER CREDITB/O:  MERRILL LYNCH PIERCE FENNER REDACTED -ORG:  /329338510DORADO INVESTMENT COMPANYOGB:  MERRILL LYNCH | | | | | 238913 | 1D0026 | DORADO INVESTMENT COMPANY | 1/27/1999 | $     1,200,000.00 | CA | CHECK WIRE | | | | |
| 722 | 1/27/1999 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN: BELLEJONESOUR: 0063103027FF | FEDWIRE  CREDIT/A: CITIBANK/021000089B/O: HERMES  WORLD-CHF  FUNDUNKNOWNREF: CHASE NYC/CTR/BBKBERNARD L MDOFF  NEW YORK NY 10022-4834/AC-00014008170J RFB  BNFLAGOON INVESTMENT'C ACCOUNT RFBATTN:BELLEJONES BBI/TIMEIMAD: 0127B1Q8024C301453 | | | | | 223599 | 1FR015 | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 1/27/1999 | $     2,500,000.00 | CA | CHECK WIRE | | | | |
| 723 | 1/27/1999 | 5,000,651.04 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC89591313012799O1OUR: 9902700507IN | NASSAU DEPOSIT TAKEN/O: BERNARD L MADOFF INC.NEW YORK, NY 10022f:  TO REPAY YOUR DEPOSIT FR 990126  TO  990127  RATE 4.6875 | | | | | | | | | | | | | | | |
| 724 | 1/27/1999 | 15,001,953.13 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC89591281012799O1OUR: 9902700443IN | NASSAU DEPOSIT TAKEN/O: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO  REPAY YOUR DEPOSIT FR 990126  TO  990127  RATE 4.6875 | | | | | | | | | | | | | | | |
| 725 | 1/27/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT | | | 89 | | | | | | | | | | | | |
| 726 | 1/27/1999 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000608IB | MATURITYREF: MATURITYTICKET  000608 | | | | | | | | | | | | | | | |
| 727 | 1/27/1999 | (1,300,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0175400027FP | FEDWIRE DEBIT/IA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK  NEW YORK 10022REF: /BNF/FFC  A/C 008105990TIME/10:19IMAD: | 197 | | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 728 | 1/27/1999 | (1,527,417.71) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0576300027FP | BOOK TRANSFER  DEBIT/AC: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 82 | | | | | | | | | | | | | | |
| 729 | 1/27/1999 | (8,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND89601295012799O1OUR: 9902701301IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO FSTABISH YOUR DFPOSTT FR 990127  TO  990128  RATE 4.5000 | | | | | | | | | | | | | | | |
| 730 | 1/27/1999 | (53,460,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0040632587C | 0,000.00        CHECK PAID #   3166 | | | | | 169868 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/27/1999 | $    (53,460,000.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 731 | 1/27/1999 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000744IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000744 | | | | | | | | | | | | | | |
| 732 | 1/28/1999 | 76,523.61 | Investment | Certificate of Principal & Interest | USD OUR: 0000000452IB | INTERESTREF: INTERESTTICKET # 000452 | | | | | | | | | | | | | | |
| 733 | 1/28/1999 | 1,200,000.00 | Customer | Incoming Customer Wires | USD YOUR: 990128401038OUR: TRU5196108EF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170305RFB99012840103 8 BBI/TIME/15:55MAD: 0123C1QBBK71X004233 | | 80696 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 1/29/1999 $ 1,200,000.00 | JRNL | CHECK WIRE | | | | |
| 734 | 1/28/1999 | 1,430,672.13 | Customer | Incoming Customer Checks | USM OUR: 004404264HDA | DEPOSITLVALUE DATE: 01/28   70,00001/29 1,093,67202/01   267,000 | | | 90 | | | | | | | | | | |
| 735 | 1/28/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B PNCBANK NJOUR: 021630902FF | FEDWIRE CREDITVIA: PNC BANK NA (NEW JERSEY MARKETAccount No:   140-08170350atement Start Date: 01 JAN 1999Statement End Date:   29 JAN 99970Statement Code:   000-USA-115tatement No:   001Page 51 of 53... | | 273483 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 1/28/1999 $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 736 | 1/28/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR/O/B TCF MPLSOUR: 0129002028FF | FEDWIRE CREDITVIA TWIN CITIES FEDERAL SSL ASSOC/291070001B/O: KENNETH L. EVENSTAD REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MDOFF NEW YORK NY 10022-4834/AC-00040081703 RFB0/B TCF MPLS OBIREF:KENNETH EVENSTAD AND GRACE EVENSTAD/0128168A  000024 | | 260279 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 1/28/1999 $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 737 | 1/28/1999 | 8,501,062.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC89901295012899010UR: 9902300625IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF; TO REPAY YOUR DEPOSIT FR  990127 TO 990128 RATE 4.5000 | | | | | | | | | | | | | |
| 738 | 1/28/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0044042738DA | DEPOSIT | | | 91 | | | | | | | | | | |
| 739 | 1/28/1999 | 85,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000452IB | MATURITYREF: MATURITYTICKET 000452 | | | | | | | | | | | | | | |
| 740 | 1/28/1999 | (359,967.28) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 84 | | | | | | | | | | | | |
| 741 | 1/28/1999 | (18,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND89611248012BOUR: 9902801139IN | 0.00          NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF  INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR  DEPOSIT FR 990128 TO 990129 RATE 4.6250 | | | | | | | | | | | | | |
| 742 | 1/28/1999 | (52,540,800.00) | Customer | Outgoing Customer Checks | USD OUR: 0029195944CS | CHECK PAID   3168 | | | | 299442 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/28/1999 $ (52,540,800.00) | PW | CHECK | | | | |
| 743 | 1/28/1999 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000448IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000448 | | | | | | | | | | | | | | |
| 744 | 1/29/1999 | 54,016.67 | Investment | Certificate of Principal & Interest | USD OUR: 0000000644IB | INTERESTREF: INTERESTTICKET  000644Account No:   01 JAN 1909 | | | | | | | | | | | | | | |
| 745 | 1/29/1999 | 523,800.00 | Customer | Incoming Customer Checks | USM OUR: 004451428SDA | DEPOSITLVALUE DATE: 01/29   40,00002/01 421,80002/02   62,000 | | | 92 | | | | | | | | | | |
| 746 | 1/29/1999 | 775,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0374702076FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: RICHARD PATTERSON  AND BARBAR REDACTED REF: CHASE NYC/CTR/BBKBERNARD L IDOFF  NEW YORK NY 10022-4834/AC-00C40081703 BNFRITA AND HARRY  MIGDAL312 MACGREGOR RD WINTER SPRINGS  FLIMAD: 0129B1Q8023C00454 | | 237234 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 2/1/1999 $ 775,000.00 | CA | CHECK WIRE | | | | |
| 747 | 1/29/1999 | 900,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTHERN CHGOUR: 0075701029FF | FEDWIRE CREDITVIA: NORTHERN TRUST COMPANY/071000152B/O: HOWARD A. WEISS FAMILY FOUNDA REDACTED REF: CHASF NYC/OTR/BNFBERNARD L MDOFF  NEW YORK NY 10022-4834/AC-00040081703 RFB0/B NORTHERN  CHG 0BIBO  A/C NO.  1-EM352-3-0  HAWFF/WPP  B] | | 245866 | 1EM352 | HOWARD A WEISS FAMILY FDN WEISS FAMILY PARTNERSHIP C/O HOWARD A WEISS | 1/29/1999 $ 900,000.00 | CA | CHECK WIRE | | | | |
| 748 | 1/29/1999 | 1,700,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN: BELLE JONESOUR: 0076213029FF | FEDWIRE CREDITA: CITIBANK/021000089B/O: PRIMEO FUND SELECTUNKNOWNREF: CHASE NYC/CTR/BBK  BERNARD L  MDOFF  NEW YORK NY 10022-4834/AC-00014008170 3 BNFPRIMEO FUND CLASS B/AC-1FN0924 RFBATTN:BELLEJONES BBI/TIMAD: 0129B1Q8023C001889 | | 273387 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 1/29/1999 $ 1,700,000.00 | CA | CHECK WIRE | | | | |
| 749 | 1/29/1999 | 18,002,312.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC89611248012999010UR: 9902900651IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  990128 TO  990129 RATE 4.6250 | | | | | | | | | | | | | |
| 750 | 1/29/1999 | 52,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0044517116DA | DEPOSIT | | | 93 | | | | | | | | | | |
| 751 | 1/29/1999 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000644IB | MATURITYREF: MATURITYTICKET # 000644 | | | | | | | | | | | | | | |
| 752 | 1/29/1999 | (100,000.00) | Customer | Outgoing Customer Checks | USD OUR: 9902901432RJ | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 171849 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 2/1/1999 $ (100,000.00) | CA | CHECK CANCELLED | | | | |
| 753 | 1/29/1999 | (493,635.77) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: - 0765000029FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTOR DE 19801-1147REF: /TIME/11:00 FEDBK | 86 | | | | | | | | | | | | |
| 754 | 1/29/1999 | (1,315,748.12) | Other | Other Outgoing Checks | | CHECK PAID #   1640 | | | | | | | | | | | Bernard L. Madoff | JPMorgan Chase | BLMIS | xxx-xx0700 |
| 755 | 1/29/1999 | (1,500,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0324400029P | FEDWIRE DEBITVia:BANKERS  NYC/021001033A/C: BERNARD L MADOFFNEW YORK  NEW  YORK 10022REF: /BNF/FFC A/C 00810599/TIME/1022IMADx | | 200 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 756 | 1/29/1999 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND89621306012999010URi 9902901441IN | NASSAU DEPOSIT TAKENA/C: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR90129 TO  990201 RATE 4.5000 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 757 | 1/29/1999 | (52,626,700.00) | Investment | Outgoing Outgoing Checks | USD OURs 0046740443CS | CHECK PAID fl 3170 | | | | 299446 | 1L0027 | NORMAN F LEVY CO KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/29/1999 | $ (52,626,700.00) | PW | CHECK | | | | |
| 758 | 1/29/1999 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000626IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000626 | | | | | | | | | | | | | | |
| 759 | 2/1/1999 | 41,562.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR? 0000000581IB | INTERESTREF: INTERESTTICKET ฃ 000581 | | | | | | | | | | | | | | |
| 760 | 2/1/1999 | 275,000.00 | Customer | Incoming Customer Wires | USD YOUR: 1999020101055S9OUR: 0248513032FF | FEDWIRE CREDITVIA: STATE STREET BANK 8 TRUST COMP/0110000288/0: BINGHAM, DANA S COULDREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY IO8/22--4034/AC--QOO140081703 RFB/19990201010559 0BIF/B/0 THE ARS PARTNERSHIP A/C #l-LMJL4-3-0 BBI/TIME/12:34IMAD/ 020 | | | | 209656 | 1EM183 | THE ARS PARTNERSHIP | 2/1/1999 | $ 275,000.00 | CA | CHECK WIRE | | | | |
| 761 | 2/1/1999 | 900,000.00 | Customer | Incoming Customer Wires | USD YOUR: 1M0078300UR: 0330503032FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/0115900108/O: CGLIC VARIABLE UNIVERSAL LIFE REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC--00Q140081703 RFB/1M007830 0BBCGLIC SEPARAGE ACCOUNT 9Y BBI/TIME/13:35MAD: 0201A1Q007 | | | | 207105 | 1M0078 | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-9Y CIGNA CORP INS ATTN: A WICK | 2/1/1999 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 762 | 2/1/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SW0037338000: MLAOUR: 1722000032FC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN 8 CO/0480B/0: MARCUARD COOK = CIE S.A.REF: NBNFBERNARD L MADOFF NEW YORKT USS - FIVE DAY FLOATUSM - MIXED FLOATT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-- | | | | 34744 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 2/1/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 763 | 2/1/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0018109032F | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: UCSL A/C 37022l1UNKNOWNREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC--000140081703 RFB0/B CITIBANK NYC 0BIFBO ISIS WORLDWIDE LIMITED BBI/TIMEIMAD: 0201B1Q6024C001179 | | | | 273825 | 1FR048 | SQUARE ONE FUND LTD | 2/1/1999 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 764 | 2/1/1999 | 3,150,592.61 | Customer | Incoming Customer Checks | USM OUR: 0040054780DA | DEPOSITX.VALUE DATE: 02/01 648,60002.02 1,953,00002.03 548 992 | | | 94 | | | | | | | | | | | |
| 765 | 2/1/1999 | 3,703,500.00 | Customer | Incoming Customer Checks | | DEPOSIT | | | 95 | | | | | | | | | | | |
| 766 | 2/1/1999 | 6,800,000.00 | Customer | Incoming Customer Wires | USD YOUR: OBC 306OUR: 0533607032FF | FEDWIRE CREDITVIA: BARCLAYS BANK PLC/026002574B/O: EURO DUTCH TRUST CO (BAH)REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFHARLEY INTERNATIONAL LTD/AC-1-FN094-4-0 RFB0BC 306 BBI--TIME/16:09IMAD: 0201B1QFCI1A001921 | | | | 238873 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 2/2/1999 | $ 6,800,000.00 | CA | CHECK WIRE | | | | |
| 767 | 2/1/1999 | 8,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0440501032FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: KINGATE CLASS BUNKNOWNREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B CITIBANK NYC 0BIF/F/C TO KINGATE GLOBAL FUND LTD A/CIMAD: 0201B1Q6023C003701 | | | | 237199 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 2/1/1999 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 768 | 2/1/1999 | 9,003,375.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC8962130602019901OUR: 9903200491IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC NEW YORK, NY 10022f rAccount No: 140-087703Statement Start Date: 30 JAN 1999Statement End Date: 26 FEB 1999Statement Code: 000-USA-11Statement No: 002 | | | | | | | | | | | | | | |
| 769 | 2/1/1999 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000581IB | MATURITYREF: MATURITYTICKET # 000581 | | | | | | | | | | | | | | |
| 770 | 2/1/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0040054763DA | DEPOSIT | | | 96 | | | | | | | | | | | |
| 771 | 2/1/1999 | (2,933.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764857CS | CHECK PAID # 3182 | | | | 82487 | 1L0027 | NORMAN F LEVY CO KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $ (2,933.00) | PW | CHECK | | | | |
| 772 | 2/1/1999 | (19,550.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764862CS | CHECK PAID # 3187 | | | | 10768 | 1L0027 | NORMAN F LEVY CO KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $ (19,550.00) | PW | CHECK | | | | |
| 773 | 2/1/1999 | (32,500.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764865CS | CHECK PAID # 3190 | | | | 10791 | 1L0027 | NORMAN F LEVY CO KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $ (32,500.00) | PW | CHECK | | | | |
| 774 | 2/1/1999 | (34,457.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764863CS | CHECK PAID # 3188 | | | | 10776 | 1L0027 | NORMAN F LEVY CO KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $ (34,457.00) | PW | CHECK | | | | |
| 775 | 2/1/1999 | (48,875.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764861CS | CHECK PAID 3186 | | | | 123192 | 1L0027 | NORMAN F LEVY CO KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $ (48,875.00) | PW | CHECK | | | | |
| 776 | 2/1/1999 | (52,540.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764B54CS | CHECK PAID # 3179 | | | | 82442 | 1L0027 | NORMAN F LEVY CO KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $ (52,540.00) | PW | CHECK | | | | |
| 777 | 2/1/1999 | (56,206.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764860CS | CHECK PAID # 3185 | | | | 237089 | 1L0027 | NORMAN F LEVY CO KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $ (56,206.00) | PW | CHECK | | | | |
| 778 | 2/1/1999 | (73,801.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764870CS | CHECK PAID # 3195 | | | | 34852 | 1L0027 | NORMAN F LEVY CO KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $ (73,801.00) | PW | CHECK | | | | |
| 779 | 2/1/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD OUR: 0044180907CS | CHECK PAID # 3172 | | | | 229479 | 1L0027 | NORMAN F LEVY CO KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 780 | 2/1/1999 | (123,460.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764855CS | CHECK PAID # 3178 | | | | 34823 | 1L0027 | NORMAN F LEVY CO KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $ (123,460.00) | PW | CHECK | | | | |
| 781 | 2/1/1999 | (124,950.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764852CS | CHECK PAID # 3177 | | | | 123183 | 1L0027 | NORMAN F LEVY CO KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $ (124,950.00) | PW | CHECK | | | | |
| 782 | 2/1/1999 | (127,075.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764855CS | CHECK PAID # 3180 | | | | 82464 | 1L0027 | NORMAN F LEVY CO KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $ (127,075.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 783 | 2/1/1999 | (137,339.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764867CS | CHECK PAID # 3192 | | | | 244516 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $   (137,339.00) | PW | CHECK | | | | |
| 784 | 2/1/1999 | (161,805.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764859CS | CHECK PAID # 3184 | | | | 262986 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $   (161,805.00) | PW | CHECK | | | | |
| 785 | 2/1/1999 | (186,214.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764868CS | CHECK PAID # 3193 | | | | 262995 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $   (186,214.00) | PW | CHECK | | | | |
| 786 | 2/1/1999 | (195,500.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764858CS | CHECK PAID # 3183 | | | | 209957 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $   (195,500.00) | PW | CHECK | | | | |
| 787 | 2/1/1999 | (200,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0214400032FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NY10022RJ3: /BNF/FFC A/C 00810599/TIME/10:9IMAD: | | 203 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 788 | 2/1/1999 | (232,156.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764856CS | CHECK PAID # 3181 | | | | 34842 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $   (232,156.00) | PW | CHECK | | | | |
| 789 | 2/1/1999 | (288,607.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764866CS | CHECK PAID # 3191 | | | | 262991 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $   (288,607.00) | PW | CHECK | | | | |
| 790 | 2/1/1999 | (293,250.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764869CS | CHECK PAID 3194 | | | | 237097 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $   (293,250.00) | PW | CHECK | | | | |
| 791 | 2/1/1999 | (359,231.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764864CS | CHECK PAID # 3189 | | | | 10782 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $   (359,231.00) | PW | CHECK | | | | |
| 792 | 2/1/1999 | (535,500.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764850CS | CHECK PAID 3175 | | | | 262974 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $   (535,500.00) | PW | CHECK | | | | |
| 793 | 2/1/1999 | (788,375.00) | Customer | Outgoing Customer Checks | USD OUR: 0053764851CS | CHECK PAID # 3176 | | | | 280395 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $   (788,375.00) | PW | CHECK | | | | |
| 794 | 2/1/1999 | (2,321,793.37) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0599600032FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 88 | | | | | | | | | | | | | |
| 795 | 2/1/1999 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND896513060201990100UR: 9903201223IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990201 TO 990202 RATE 4.6250 | | | | | | | | | | | | | | |
| 796 | 2/1/1999 | (48,070,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0044181077CS | CHECK PAID # 3196Account No: 140-081703Statement Start Date: 30 JAN 1999Statement End Date: 26 FEB 1999Statement Code: 000-USA-11Statement No: 002 | | | | 209896 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $  (48,070,000.00) | PW | CHECK | | | | |
| 797 | 2/1/1999 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000597IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000597 | | | | | | | | | | | | | | |
| 798 | 2/2/1999 | 47,347.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000579IB | INTERESTREF: INTERESTTICKET # 000579 | | | | | | | | | | | | | | |
| 799 | 2/2/1999 | 141,815.82 | Customer | Incoming Customer Wires | USM OUR: 0051513110DA | DEPOSITLVALUE DATE: 02/02    100,00102/03    39,13202/04    2,482 | | | 97 | | | | | | | | | | | |
| 800 | 2/2/1999 | 275,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FST CHARTEROUR: 0228507033FF | FEDWIRE CREDITVIA: FIRST CHARTER BANK NA/122259843B/O: TOWER MAGNETIC IMAGING MED GRP REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B FST CHARTER OBIFB0 RICHARD JAMES BRENNER 1717 ALTA MIMAD: 0202L | | | | 64091 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 2/2/1999 | 275,000.00 | CA | CHECK WIRE | | | | |
| 801 | 2/2/1999 | 350,000.00 | Customer | Incoming Customer Wires | USD YOUR: FAX OF 99/02/02OUR: 30415000033GY | BOOK TRANSFER CREDITB/O: BEACON ASSOCIATES LLC REDACTED | | | | 237140 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 2/2/1999 | 350,000.00 | CA | CHECK WIRE | | | | |
| 802 | 2/2/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BANKBOSTONOUR: 0366301033FF | FEDWIRE CREDITVIA: BANK OF BOSTON/011000390B/O: COMML LN SERVICE MBW CLEARANCEREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY10022-4834/AC-000140081703 RFB0/B BANKBOSTON BBI/BNF/MADOFF/FFC- MARC WOLPOW,#1--W010 0-3-0/TIME/16:55IMAD: 0202A1Q011BC00216 | | | | 244626 | 1W0100 | MARC WOLPOW AUDAX GROUP | 2/3/1999 | 500,000.00 | CA | CHECK WIRE | | | | |
| 803 | 2/2/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0290402033FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: JOEL PASHCOW REDACTED REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFJOEL PASHCOW REDACTED AC-1CM4830 RFB0/BIMAD: 0202B1Q002AC003297 | | | | 209602 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 2/3/1999 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 804 | 2/2/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET BANK COUR: 0016714033FF | FEDWIRE CREDITIA: FLEET NATIONAL BANK/011900571B/O: TREMONT PARTNERS BROAD REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B FLEET BANK C 0BIFBO: ACCT 1 10027 3 0/THE BROAD MARKIMAD: 0202A1Q007A | | | | 237203 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 2/2/1999 | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 805 | 2/2/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK WINDSOR NOUR: 0201914033FF | FEDWIRE CREDIA: BANK WINDSOR/019086610: TED BIGOSE: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B BK WINDSOR N BBI/NF/FBO TED BIGOS, ACCT #REDACTEDIME/14:15MAD- 0?07T144A 000011 | | | | 187573 | 1B0214 | TED BIGOS | 2/2/1999 | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 806 | 2/2/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET BANK COUR: 0025614033FF | FEDWIRE CREDIA: FLEET NATIONAL BANK/011900571B/O: TREMONT PARTNERS REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B FLEET BANK C OBI FBO: ACCT 1 10027 3 0.THE BROAD MARKIMAD: 0202A1Q007AC | | | | 171735 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 2/2/1999 | 5,000,000.00 | CA | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 807 | 2/2/1999 | 6,599,983.20 | Customer | Incoming Customer Wires | USD  YOUR: IMTKFBK34000POUR: 3349500033FC | CHIPS CREDIT VIA: BANK OF NEW YORK/0001B/O: PLAZA INV INTERNATIONAL LTDREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400817I03 ORGPLAZA INV INTERNATIONAL LTD OGBTHEROYAL BANK OF SCOTLAND (I.O.M.) DOUGLAS, ISLE OF MAN OBIPLAZA INVESTSSN: 0181255 | | | | 13243 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 2/3/1999 | $   6,599,983.20 | CA | CHECK WIRE | | | | |
| 808 | 2/2/1999 | 7,000,000.00 | Customer | Incoming Customer Wires | USD  O/B  COMERICA DETOUR: 033990103FF | FEDWIRE CREDIT IA: COMERICA BANK/072000096B/O: BROAD MARKET PRIME L.P REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MAAccount No:   140-0817035tatement Start Date:   30 JAN 1999Statement End Date:   26 FEB 1999Statement Code:   000-USA-11 | | | | 187586 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 2/3/1999 | $   7,000,000.00 | CA | CHECK WIRE | | | | |
| 809 | 2/2/1999 | 15,001,927.08 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC8965130602029901OUR: 9903306649IN | NASSAU DEPOSIT TAKEN B/o:  BERNARD L MADOFF INC NEW YORK, NY 100228EF: TO REPAY YOUR DEPOSIT FR 9902090202 RATE 4.6250 | | | | | | | | | | | | | | |
| 810 | 2/2/1999 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000579IB | MATURITY REF's MATURITY TICKET # 000579 | | | | | | | | | | | | | | |
| 811 | 2/2/1999 | 52,000,000.00 | Customer | Incoming Customer Checks | USD  OUR:  0051513782DA | DEPOSIT | | | 98 | | | | | | | | | | | |
| 812 | 2/2/1999 | (2,000.00) | Customer | Outgoing Customer Checks | USD  OUR:  0053386730CS | CHECK  PAID #   3198 | | | | 262751 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 2/2/1999 | $   (2,000.00) | CW | CHECK | | | | |
| 813 | 2/2/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD  OUR:  005Q250234CS | CHECK  PAID #   3174 | | | | 209947 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $   (110,000.00) | PW | CHECK | | | | |
| 814 | 2/2/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD  OUR:  0052042335CS | CHECK  PAID #   3173 | | | | 229505 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | $   (330,000.00) | PW | CHECK | | | | |
| 815 | 2/2/1999 | (2,911,488.82) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0486100033FP | BOOK  TRANSFER DEBIT A/C:  CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11 1/100 FFDBK | | 90 | | | | | | | | | | | | |
| 816 | 2/2/1999 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND8966127102029900OUR:- 9903301333IN | NASSAU DEPOSIT TAKEN A/C:  BERNARD L MADOFF INC NEW YORK, NY 100228EF's TO ESTABLISH YOUR DEPOSIT FR 990202 TO 990203 RATE 4.3750 | | | | | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | | | | | | | | |
| 817 | 2/2/1999 | (54,618,600.00) | Customer | Outgoing Customer Checks | USD  OURs  0050381829CS | CHECK  PAID #   3199 | | | | 237328 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/1999 | $   (54,618,600.00) | PW | CHECK | | | | |
| 818 | 2/2/1999 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR:  0000000583IB | DEBIT MEMORANDUM REF:  PURCHASE OFTICKET # 000583 | | | | | | | | | | | | | | |
| 819 | 2/3/1999 | 83,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OURs  0000000744IB | INTEREST REF's INTEREST TICKET # 000744 | | | | | | | | | | | | | | |
| 820 | 2/3/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD  YOURs  O/B WELLS SFOUR:  035040803 4FF | FEDWIRE CREDIT VIA:  WELLS FARGO/121000248B/O: MOT FAMILY  INVESTORS  LPREF: CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY 10022-4834/AC-00014008170 3FB0 B WELLS  SF OBIFOR CREDIT MOT FAMILY INVESTORS LP BBI/TIME/16/47IMAD: 0203L1QWFI4A004826 | | | | 187649 | 1G0280 | HILLARY JENNER GHERTLER | 2/3/1999 | $   100,000.00 | CA | CHECK | | | | |
| 821 | 2/3/1999 | 120,000.00 | Customer | Incoming Customer Checks | USD  OURs  0040161932DAM p. | DEPOSITAccount No:   140-081703Statement Start Date:   30 JAN 1999Statement End Date:   26 FEB 1999Statement Code:   000-USA-11 | | | 99 | 187649 | 1G0280 | HILLARY JENNER GHERTLER | 2/3/1999 | 10/14/2173 | CA | CHECK | | | | |
| 822 | 2/3/1999 | 616,000.00 | Customer | Incoming Customer Wires | USD  YOUR: FAX OF 99/02/03OUR: 3061100034GY | BOOK  TRANSFER CREDIT B/O: ANDOVER ASSOCIATES  L  P REDACTED | | | | 198987 | 1A0061 | ANDOVER ASSOCIATES L P C/O DANZIGER & MARKHOFF | 2/4/1999 | $   616,000.00 | CA | CHECK WIRE | | | | |
| 823 | 2/3/1999 | 665,000.00 | Customer | Incoming Customer Wires | 03FEB     03FEB  USD YOUR: O/B BOS SAFE DEP 6@5,000,00  FEDWIRE CREDITOUR: 0099008034FF VIAi BOSTON SAFE DEPOSIT & TRUST CO/011001234B/O: PCG BOSTON WIRE CLEARINGBOSTON MA 0 | | | | 10702 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 2/3/1999 | $   665,000.00 | CA | CHECK WIRE | | | | |
| 824 | 2/3/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PHN OF 99/02/03OUR: 0012400034GP | BOOK  TRANSFER CREDIT B/O: STERLING DOUBLEDAY  ENTERPRISES REDACTED REF: ACCT I-KW247-3-0 | | | | 209853 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 2/3/1999 | $   2,000,000.00 | CA | CHECK | | | | |
| 825 | 2/3/1999 | 5,190,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 2489200034FC | CHIPS CREDIT VIA: CITIBANK/noneB/O: BERMUDA TRUST (DUBLIN) LTDDUBLIN, EIREREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008170 3 ORGBERMUDA TRUST (DUBLIN) LTD DUBLIN,EIRE 0GBBANK OF BERMUDA OBIPYMNTSSN: 0159019 | | | | 99518 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 2/3/1999 | $   5,190,000.00 | CA | CHECK WIRE | | | | |
| 826 | 2/3/1999 | 9,001,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC8966127102039901OUR: 9903400423IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC NEW YORK, NY 100228EF: TO REPAY YOUR DEPOSIT FR 990202 TO 990203 RATE 4.3750 | | | | | | | | | | | | | | |
| 827 | 2/3/1999 | 55,000,000.00 | Customer | Incoming Customer Checks | USD  OUR:  0040162693DA | DEPOSIT | | | 100 | | | | | | | | | | | |
| 828 | 2/3/1999 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR:  0000000744IB | MATURITY REF: MATURITY TICKET # 000744 | | | | | | | | | | | | | | |
| 829 | 2/3/1999 | (1,329,127.69) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0620800034FP | BOOK  TRANSFER DEBIT A/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 92 | | | | | | | | | | | | |
| 830 | 2/3/1999 | (15,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR:  0000000561IB | DEBIT MEMORANDUM REF:  PURCHASE OFTICKET # 000561 | | | | | | | | | | | | | | |
| 831 | 2/3/1999 | (22,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND8967126402039901OUR: 9903401191IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC NEW YORK, NY 10022Account No:   140-081703 | | | | | | | | | | | | | | |
| 832 | 2/3/1999 | (54,865,600.00) | Customer | Outgoing Customer Checks | USD  OUR:  0045185267CS | CHECK  PAID #   3201 | | | | 244439 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/1999 | $   (54,865,600.00) | PW | CHECK | | | | |
| 833 | 2/3/1999 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR:  0000005371IB | DEBIT MEMORANDUM REF:  PURCHASE OFTICKET # 000537 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 834 | 2/4/1999 | 83,125.00 | Customer | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000448IB | INTERESTREF: INTERESTTICKET # 000448 | | | | | | | | | | | | | | |
| 835 | 2/4/1999 | 240,723.03 | Customer | Incoming Customer Checks | USM OUR: 0053199736DA | DEPOSITVALUE DATE: 02/04   34,00002/05   176,07302/08   30,05002/09   600 | | 101 | | | | | | | | | | | | |
| 836 | 2/4/1999 | 463,964.27 | Customer | Incoming Customer Wires | USD YOUR: SE990204024545OUR: 0329103035FF | 4.27   FEDWIRE CREDITVIA: NATIONSBANK OF FLORIDA NA/063100277B/O: CHERNTS ASSOCIATEFS33480377REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 RFB0/BNF/FFC PETER CHERNIS EM  036/TIME/16:IMAD: 0204F3QCB49C0019 | | | 228003 | 1EM036 | | PETER G CHERNIS REV TST DTD 1/16/87 | 2/5/1999 $ | 463,964.27 | CA | CHECK WIRE | | | | |
| 837 | 2/4/1999 | 977,063.92 | Customer | Incoming Customer Wires | USD YOUR: SE990204077OUR: 0316207035FF | FEDWIRE CREDITVIA: NATIONSBANK OF FLORIDA NA/063100277B/O: CHERNIS ASSOCIATES33480377REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170J RFB0/BNF/FFC C E H LTD PARTNERSHIP  AC EM313  BBI /IMAD: 0204F3QCB49C001991 | | | 123078 | 1EM313 | | C E H LIMITED PARTNERSHIP | 2/5/1999 $ | 977,063.92 | CA | CHECK WIRE | | | | |
| 838 | 2/4/1999 | 2,725,000.00 | Customer | Incoming Customer Wires | USD YOUR: FAX OF 99/02/040UR: 3062700035GY | BOOK TRANSFER CREDITB/O: BEACON ASSOCIATES LL REDACTED | | | | 13122 | 1IB0118 | | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 2/4/1999 $ | 2,725,000.00 | CA | CHECK WIRE | | | | |
| 839 | 2/4/1999 | 22,002,673.61 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: 0053200447DA | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022Account No:  140-081703Statement Start Date:  30 JAN 1999 | | | | | | | | | | | | | | |
| 840 | 2/4/1999 | 55,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0053200447DA | DEPOSIT | | 102 | | | | | | | | | | | | |
| 841 | 2/4/1999 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000448IB | MATURITYREF: MATURITYTICKET # 000448 | | | | | | | | | | | | | | |
| 842 | 2/4/1999 | (2,281,578.99) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0492400035FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE  19801-1147REF: /TIME/11:00 FEDBK | | | 94 | | | | | | | | | | | | |
| 843 | 2/4/1999 | (8,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND996812920204990OUR: 9903501159IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT  FR 990204 TO 990205 RATE 4.5000 | | | | | | | | | | | | | | |
| 844 | 2/4/1999 | (14,000,000.00) | Other | Cancelled/Reversed Wires or Checks | USD OUR: 0903562726CL | DEBIT MEMORANDUMREPRESENTING THE FOLLOWING NOTEPAYMENT(S)/LOAN fl: 0000870744 NOTE fl: 722001 | | | | | | | | | | | | | Cancel/Reversal | | | |
| 845 | 2/4/1999 | (54,917,100.00) | Customer | Outgoing Customer Checks | USD OUR: 0044423947CS | CHECK PAID #  320 | | | | 244456 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/4/1999 $ | (54,917,100.00) | PW | CHECK | | | | |
| 846 | 2/4/1999 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000526IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000526 | | | | | | | | | | | | | | |
| 847 | 2/4/1999 | 14,000,000.00 | Other | Cancelled/Reversed Wires or Checks | | DATE ADJUSTMENT REPRESENTING THE FOLLOWING NOTE REBATE(S): LOAN # 0000870744 NOTE #: 722001 | | | | | | | | | | | | | Cancel/Reversal | | | |
| 848 | 2/4/1999 | 64,652.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000626IB | INTERESTREF: INTERESTTICKET fl 000626 | | | | | | | | | | | | | | |
| 849 | 2/5/1999 | 750,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B VECTRA BANKOUR: 0327602036FF | FEDWIRE CREDITVIA: BANK/102603154B/O: PITKIN  COUNTY TITLE REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK  NY 10022-4834/AC-00014008170J RFB0/B VECTRA BANK OBIFC:  SAMUEL AND BEVERLY KORN/AC-1-CM49IMAD: 0205L2LFZB1C000380 | | | 227959 | 1CM498 | | SAMUEL KORN AND BEVERLY KORN JT WROS | 2/8/1999 $ | 750,000.00 | CA | CHECK WIRE | | | | |
| 850 | 2/5/1999 | 800,000.00 | Other | Other Incoming Wires | USD YOUR: ANETIOUR: 0336514036FF | FEDWIRE CREDIT VIA: BANKERS TRUST COMPANY/021001033B/O: BERNARD L. MADOFFNEW YORK N Y 10022REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK  NY 10022-4834/AC-00014008170 RFBANET1 BBI/BNF/REF/TIM | | 210 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 851 | 2/5/1999 | 958,510.41 | Customer | Incoming Customer Checks | USM OUR: 0043700000DA | DEPOSITVALUE DATE: 02/08   853,49802/09   103,01202/10   2,000 | | 103 | | | | | | | | | | | | |
| 852 | 2/5/1999 | 8,001,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC996812920205990OUR: 9903600585IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR  990204  TO 990205 RATE 4.5000 | | | | | | | | | | | | | | |
| 853 | 2/5/1999 | 55,000,000.00 | Customer | Incoming Customer Checks | USD OUR: | DEPOSIT | | 104 | | | | | | | | | | | | |
| 854 | 2/5/1999 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000626IB | MATURITYREF: MATURITYTICKET fl 000626 | | | | | | | | | | | | | | |
| 855 | 2/5/1999 | (682,336.44) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0513100036FP | 6.44   BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE  19801-1147REF: /TIME/11:00 FEDBK | | | 96 | | | | | | | | | | | | |
| 856 | 2/5/1999 | (800,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0226900036FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/10:59IMAD: BERNARD L. MADOFFNEW YORK NY 10022-4834/AC-BERNARD L MADOFFNEW YORK  NY 10022REF: /BNF/FFC A/C 00810599/TIME/09:53IMAD: | | 209 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 857 | 2/5/1999 | (1,100,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0100300036FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NY 10022REF: /BNF/FFC A/C 00810599/TIME/09:53IMAD: | | 208 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 858 | 2/5/1999 | (5,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND896912810205990OUR: 9903601169IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990205  TO 990208 RATE 4.6250 | | | | | | | | | | | | | | |
| 859 | 2/5/1999 | (11,900,000.00) | Other | Other Outgoing Wires | USD YOUR: TONYOUR: 0457000036FP | FEDWIRE DEBITVIA: BK OF NYC/021000018A/C: BERNARD L MADOFFNEW YORKREF: /TIME/14:08 | | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLM | xxx-xxx3-878 |
| 860 | 2/5/1999 | (54,796,100.00) | Customer | Outgoing Customer Checks | USD OUR: 0050536807CS | CHECK  PAID #  3205 | | | | 244471 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/5/1999 $ | (54,796,100.00) | PW | CHECK | | | | |
| 861 | 2/5/1999 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000646IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET fl 000646 | | | | | | | | | | | | | | |
| 862 | 2/8/1999 | 45,694.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000597IB | INTERESTREF: INTERESTTICKET fl 000597 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 863 | 2/8/1999 | 1,029,813.44 | Customer | Incoming Customer Checks | USM OUR: 0046517407IDA | DEPOSITLVALUE DATE: 02/08   627,50002/09   381,69002/10   19,42302/11   1,200 | | | 105 | | | | | | | | | | | |
| 864 | 2/8/1999 | 5,502,119.79 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC896912B102089901OUR: 9903900669IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990205 TO 990708 PATF 6 f/t/s=n | | | | | | | | | | | | | | |
| 865 | 2/8/1999 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000597IIB | MATURITYREF: MATURITYTICKET # 000597 | | | | | | | | | | | | | | |
| 866 | 2/8/1999 | 75,000,000.00 | Customer | Incoming Customer Checks | USM OUR: 0046517199DA | DEPOSITLVALUE DATE: 02/08   55,000,00002/09   20,000,000 | | | 106 | | | | | | | | | | | |
| 867 | 2/8/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD OUR: 0046570042CS | CHECK PAID fl   3207 | | | | 229484 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/8/1999 $   (109,310.00) | PW | CHECK | | | | |
| 868 | 2/8/1999 | (297,500.00) | Customer | Outgoing Customer Checks | USD OUR: 0040675052CS | CHECK PAID #   3208 | | | | 207133 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/8/1999 $   (297,500.00) | PW | CHECK | | | | |
| 869 | 2/8/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0040656816CS | CHECK PAID #   3211 | | | | 10757 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/8/1999 $   (330,000.00) | PW | CHECK | | | | |
| 870 | 2/8/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0040656817CS | CHECK PAID #   3210 | | | | 17685 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/8/1999 $   (330,000.00) | PW | CHECK | | | | |
| 871 | 2/8/1999 | (959,092.22) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0404400039FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147, REF: /TIME/11:00 FEDBK | 98 | | | | | | | | | | | | | |
| 872 | 2/8/1999 | (1,100,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0129900039FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD  L MADOFFNEW YORK NEW  YORK 10022REF : BNF/FFC A/C 00810599/TIME/11:32IMAD: | | 216 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 873 | 2/8/1999 | (7,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND897212B702089901OUR: 9903901347IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 9Account No:   140-081703Statement Start Date:   30 JAN 1999Statement End Date:   26 FEB 1999Statement Code:   000-USA-11Statement No:   0 | | | | | | | | | | | | | |
| 874 | 2/8/1999 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000637IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000637 | | | | | | | | | | | | | |
| 875 | 2/8/1999 | (52,030,000.00) | Customer | Outgoing Customer Checks | USD OURs 0040675050CS | CHECK PAID    3212 | | | | 229499 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/8/1999 $   (52,030,000.00) | PW | CHECK | | | | |
| 876 | 2/9/1999 | 68,541.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OURs 0000000583IIB | INTERESTREF: INTERESTTICKET # 000583 | | | | | | | | | | | | | |
| 877 | 2/9/1999 | 154,701.58 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | | 107 | | | | | | | | | | |
| 878 | 2/9/1999 | 256,607.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/02/09OUR: 8648600040FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES CO REDACTED ORG: C6802944013OHN D O'NEILL P ADMOGB: NATIONAL FINANCIAL SERVICES COBANK RECONCILIATION D-7 | | | | 55448 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 2/9/1999 $   256,607.00 | CA | CHECK WIRE | | | | |
| 879 | 2/9/1999 | 482,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BANKBOSTONOUR: 0143913040FT | FEDWIRE CREDITVIA: BANK OF RONTON/011000390B/0: MARC B WOLPOW REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B BANKBOSTON OBIFFCMARC B WOLPOW 1 W0100 3 0 BBI-/TIMIMAD: 0209A1Q011CC001043 | | | | 171738 | 1W0100 | MARC WOLPOW AUDAX GROUP | 2/9/1999 $   482,000.00 | CA | CHECK WIRE | | | | |
| 880 | 2/9/1999 | 541,547.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/02/09OUR: 8654700040FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES CO REDACTED ORG: C6802888613OHN D O'NEILL P ADMOGB: NATIONAL FINANCIAL SERVICES  COBANK RECONCILIATION D-7 | | | | 49783 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 2/9/1999 $   541,547.00 | CA | CHECK WIRE | | | | |
| 881 | 2/9/1999 | 7,500,963.54 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC897212B702099901OUR: 9904000591IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR  990208 TO 990209 RATE 4.6250 | | | | | | | | | | | | | |
| 882 | 2/9/1999 | 15,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR:  3396200040FC | CHIPS CREDITVIA: CITIBANK/0008B/O: KINGATE CLASS BREF: NBBKBERNARD L MADOFF  NEW YORKNY 10022-4834/AC-000140081703 BNF | | | | 82327 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 2/9/1999 $   15,000,000.00 | CA | CHECK WIRE | | | | |
| 883 | 2/9/1999 | 53,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0029456344DA | DEPOSIT | | 108 | | | | | | | | | | | |
| 884 | 2/9/1999 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000583IB | MATURITYREF: MATURITYTICKET # 000583 | | | | | | | | | | | | | |
| 885 | 2/9/1999 | (1,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0045266738CS | CHECK PAID    3218 | | | | 233649 | 1L0037 | BERNARD L MADOFF SPECIAL 5 | 2/9/1999 $   (1,000.00) | CW | CHECK | | | | |
| 886 | 2/9/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0046680726CS | CHECK PAID  #   3209 | | | | 244477 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/8/1999 $   (110,000.00) | PW | CHECK | | | | |
| 887 | 2/9/1999 | (874,446.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0322100040FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 100 | | | | | | | | | | | | | |
| 888 | 2/9/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | FEB            OUR: 005047576JCS 1,972S0K0Cr            CHECK PAID    3216 | | | | | 102793 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/9/1999 $   (1,972,602.00) | PW | CHECK | | | | |
| 889 | 2/9/1999 | (4,000,000.00) | Other | Other Outgoing Wires | USD YOUR: TONYOUR: 0188700040FP | FEDWIRE DEBITVIA: BK OF NYC/021000018A/C: BERNARD L MADOFFNEW YORKREF: /TIME/10:47IMAD: 0209B1Q6GC08C001421 | | | | | | | | | | | Bernard L Madoff | Bank of New York | BLM | xxx-xxx3-878 |
| 890 | 2/9/1999 | (24,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND897313230209901OUR: 9904001383IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 990209 TO 990210 RATE 4.3750 | | | | | | | | | | | | | |
| 891 | 2/9/1999 | (52,140,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0050475761CS | CHECK PAID  #   3217 | | | | 34814 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/9/1999 $   (52,140,000.00) | PW | CHECK | | | | |
| 892 | 2/9/1999 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 00Q0000491IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000491 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 559 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 893 | 2/10/1999 | 13,562.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000561IB | INTERESTREF: INTERESTTICKET # 000561 | | | | | | | | | | | | | | |
| 894 | 2/10/1999 | 580,000.00 | Customer | Incoming Customer Checks | USM OUR: 0043386169DA | DEPOSITXVALUE DATE: 02/10    160,00002/11    198,00002/12    208,80002/16    13,200 | | 109 | | | | | | | | | | | | |
| 895 | 2/10/1999 | 4,300,000.00 | Customer | Incoming Customer Wires | USD YOUR: FAX OF 99/02/10OUR: 3040000041GY | BOOK TRANSFER CREDITB/O: BEACON ASSOCIATES LLC REDACTED | | | | 187564 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 2/10/1999 | $    4,300,000.00 | CA | CHECK WIRE | | | | |
| 896 | 2/10/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 3017700041FC | CHIPS CREDITVIA: CITIBANKAccount No:    140-0817035Statement Start Date:   30 JAN 1999Statement End Date:   26 FEB 1999 | | | | 209732 | 1FN086 | KINGATE EURO FUND LTD | 2/10/1999 | $    5,000,000.00 | CA | CHECK WIRE | | | | |
| 897 | 2/10/1999 | 11,000,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9741269021099900OUR: 9904101341IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO CANCEL YOUR DEPOSIT FR 990210 TO 990211 RATE 4.5000 | | | | | | | | | | | | | | |
| 898 | 2/10/1999 | 15,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000561IB | MATURITYREF: MATURITYTICKET  000561 | | | | | | | | | | | | | | |
| 899 | 2/10/1999 | 24,502,977.43 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9731323021099901OUR: 9904100661IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990709TO 990210 RATE 4.3750 | | | | | | | | | | | | | | |
| 900 | 2/10/1999 | 52,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0043387259DA | DEPOSIT | | 110 | | | | | | | | | | | | |
| 901 | 2/10/1999 | (183,330.00) | Customer | Outgoing Customer Checks | USD OUR: 0052419701CS | CHECK PAID #    3221 | | | | 262958 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/10/1999 | $    (183,330.00) | PW | CHECK | | | | |
| 902 | 2/10/1999 | (183,330.00) | Customer | Outgoing Customer Checks | USD OUR: 0052419702CS    183,330.00    CHECK PAID #    3220 | FEB    USD OUR: 0052419702CS    183,330.00    CHECK PAID #    3220 | | | | 17694 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/10/1999 | $    (183,330.00) | PW | CHECK | | | | |
| 903 | 2/10/1999 | (621,846.48) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0435000041FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:-00 FEDBK | 102 | | | | | | | | | | | | | | |
| 904 | 2/10/1999 | (3,000,000.00) | Other | Other Outgoing Wires | USD YOUR: LWN PAYDOWNINTROUR: 1132100041FP | CHIPS DEBITVIA: CREDIT LYONNAIS/0807A/C: BERNARD L MADOFFXREF: ATTN K MACKEY ACCT 01-8817924000/BNF/ACCT  REDACTED ATTN LOAN SERVICING/K.MACKEYSSN: 0217467 | | | | | | | | | | | K Mackey - Loan Servicing | Credit Lyonnais | | |
| 905 | 2/10/1999 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND8974130302109990OUR: 9904101387IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990210 TO 990211 RATE 4.5000 | | | | | | | | | | | | | | |
| 906 | 2/10/1999 | (11,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND8974126902109990OUR: 9904101257IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 9Account No:    140-0817035Statement Start Date:   30 JAN 1999Statement End Date:   26 FEB 1999Statement Value Code:  000-USA-113Statement No:   002Pa | | | | | | | | | | | | | | |
| 907 | 2/10/1999 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000566IB | DEBIT MEMORANDUMREF: PURCHASE  OFTICKET # 000566 | | | | | | | | | | | | | | |
| 908 | 2/10/1999 | (52,088,700.00) | Customer | Outgoing Customer Checks | USD OUR: 0029595890CS | CHECK  PAID #    3222 | | | | 244485 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/10/1999 | $    (52,088,700.00) | PW | CHECK | | | | |
| 909 | 2/11/1999 | 81,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000526IB | INTERESTREF: INTERESTTICKET n 000526 | | | | | | | | | | | | | | |
| 910 | 2/11/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0131902042FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: 6518 FREMONT RD  REDACTED REF: CHASE NYC/CTR/BBK BERNARD L MADOFF NEW YORK, NY 10022-4834/AC-000140081703 BNF1800083O IBEW LOCAL 1249 UNION RFB/O B MELLON PIT BB/TI.,- /IMAD: 02UID3Q | | | | 102754 | 1I0008 | I B E W LOCAL 1249 UNION C/O J P JEANNERET ASSOCIATES | 2/11/1999 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 911 | 2/11/1999 | 161,000.00 | Customer | Incoming Customer Wires | USD YOUR: FAX OF 99/02/11OUR: 3050700042GY | BOOK TRANSFER CREDITB/0: SLS INDUSTRIES LTD REDACTED | | | | 34655 | 1CM514 | STUART GRUBER | 2/11/1999 | $    161,000.00 | CA | CHECK WIRE | | | | |
| 912 | 2/11/1999 | 342,471.85 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0366514042FF | FEDWIRE  CREDITVIA: BANKERS TRUST COMPANY/021001033B/0: BERNARD CERTILMAN IRAREF: CHASE  NYC/CTR/BBK BERNARD L MADOFF NEW YORK  NY 10022-4834/AC-000140081703 BNFBERNARD CERTILMAN/AC-1C 1010 4 0 RFBNONE BBI/BBI/BY ORDER PARTY FR0663-9 1628 SANFORD C IMAD | | | | 262818 | 1C1010 | BERNARD CERTILMAN | 2/12/1999 | $    342,471.85 | CA | CHECK WIRE | | | | |
| 913 | 2/11/1999 | 412,644.33 | Customer | Incoming Customer Checks | US1 OUR: 0050362540DA | DEPOSIT | | 111 | | | | | | | | | | | | |
| 914 | 2/11/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: FFC  PLUMBERS ANDOUR: 0996700042FB | BOOK TRANSFER CREDITB/0: THE CHASE MANHATTAN BANK NADO NOT MAIL NYREF: FFC PLUMBERS AND  STEAMFITTERS LOCAL X267 ANN-1-P0057-3-0 | | | | 263075 | 1P0057 | PLUMBERS & STEAMFITTERS LOCAL 267 INSURANCE FUND ATTN: TERRY MUSTO | 2/11/1999 | $    500,000.00 | CA | CHECK WIRE | | | | |
| 915 | 2/11/1999 | 999,982.50 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/02/100UR: 6212300041FS | BOOK TRANSFER CREDITB/0: ABN AMRO BANK (SCHWEIZ) REDACTED ORG: SIDEWAY INVESTMENTS LTDOGB: ABN AMRO BANK SCHWEIZGENEVA SWITZERLANDREF: /BNF/40 WALL STREET BRANCH 5/17 | | | | 273490 | 1FR040 | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 2/11/1999 | $    999,982.50 | CA | CHECK WIRE | | | | |
| 916 | 2/11/1999 | 1,223,072.25 | Customer | Incoming Customer Checks | USM OUR: 0050364304DA | DEPOSITXVALUE DATE: 02/12    194,82302/16    1,006,61602/17    21,632 | | 112 | | | | | | | | | | | | |
| 917 | 2/11/1999 | 1,325,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0002070009180UR: 2718100042FC | CHIPS CREDITVIA: CITIBANK/0008B/0: TREMONT-BROAD MARKET FUND  LDCREF: NBNFBERNARD L MADOFF NEW  YORKNY 10022-4834/AC-000140081703 ORGTREMONT-BROAD MARKET FUND  LDC OGBBANK OF BERMUDA LTD OBIF F C TO  TREMONT-BROAD MARKET FUND, LDC - JCYS: 0171770 | | | | 13254 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 2/11/1999 | $    1,325,000.00 | CA | CHECK WIRE | | | | |
| 918 | 2/11/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 99/02/110UR: 0009400042GP | BOOK TRANSFER CREDITB/0: STERLING DOUBLEDAY ENTERPRISES REDACTED  ACTnI-KW247-3-0 | | | | 209876 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 2/11/1999 | $    2,000,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 919 | 2/11/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B FLEET NA NYOUR: 2898300042FC | CHIPS CREDITIA: FLEET BANK N.A.32/0: SPIRITS OF ST LOUIS BASKETBALL REDACTED EF: NBNFBERNARD L MADOFF NEW  YORKNY 10022-4834/AC-000140081703  ORG/21016775919CARLSTADT NJ 07072  OBIBIO SPIRITS OF ST. LOUIS ACCOUNT  #1SN: 0182267 | | | 260516 | 1S0217 | SPIRITS OF ST LOUIS, LP ACCOUNT #1 | 2/11/1999 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 920 | 2/11/1999 | 3,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: FFC PLUMBERS ANDOUR: 0996500042FB | BOOK  TRANSFER CREDITB/O: THE CHASE MANHATTAN BANK NADO  NOT MAIL NYREF: FFC PLUMBERS AND STEAMFITTERSLOCALX267 PENS-1-P0053-3 | | | 237144 | 1P0055 | PLUMBERS & STEAMFITTERS LOCAL 267 PENSION FUND | 2/11/1999 | $   3,500,000.00 | CA | CHECK WIRE | | | | |
| 921 | 2/11/1999 | 10,001,250.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9974130302119901OUR: 9904200635IN | NASSAU DEPOSIT TAKENB/0: BERNARD  L MADOFF INC:NEW YORK, NY  100228TF: TO REPAY YOUR DEPOSIT FR 990210 TO 990211 RATE 4.5000 | | | | | | | | | | | | | | |
| 922 | 2/11/1999 | 26,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: NOREFOUR: 2526700042FC | CHIPS CREDITIA: REPUBLIC NATIONAL BANK  OF NEW-048ZB/0: FAIRFIELD SENTRY LTD.REF: NBNFBERNARD L MADOFF NEW  YORKNY 10022-4834/AC-000140081703  ORGFAIRFIELD SENTRY LTD. OGBCTTCO  BAN t | | 1279 | | | | | | | | | | | | | |
| 923 | 2/11/1999 | 52,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0050364331DA | DEPOSIT | | 113 | | | | | | | | | | | | | |
| 924 | 2/11/1999 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000526IB | MATURITYREF: MATURITYTICKET # 000526 | | | | | | | | | | | | | | | |
| 925 | 2/11/1999 | (100,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0345900042FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 000105997IME/31.38MAD: BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 219 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 926 | 2/11/1999 | (190,805.53) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0332300042FP | | 104 | | | | | | | | | | | | | | |
| 927 | 2/11/1999 | (259,246.58) | Customer | Tax Payments | USD  OUR: 0425849015TC | ELECTRONIC FUNDS TRANSFERORG: CO NAME)EFTPS - CHICAGOORG ID: 9999999999 DESC DATE:CO  ENTRY DESCR:USATAXPYMTSESCC:CDTRACE#:021000025849905 15  EED:990211IND 10:120904254863810IND NAME:BERNARD L MADOFF | | | | | | | | | | | | | | |
| 928 | 2/11/1999 | (37,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9975126602119990OUR: 9904201203IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC:NEW YORK, NY  100228TF:  TO ESTABLISH YOUR DEPOSIT FR 990211 TO 990212 RATE 4.5000 | | | | | | | | | | | | | | |
| 929 | 2/11/1999 | (52,526,000.00) | Investment | Outgoing Customer Wires | USD  OUR: 0052732842CS | CHECK  PAID    3224 | | | 233676 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/11/1999 | $   (52,526,000.00) | PW | CHECK | | | | |
| 930 | 2/11/1999 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000448IB | DEBIT  MEMORANDUMy  REF:  PURCHASE OF/ TICKET B 000448 | | | | | | | | | | | | | | | |
| 931 | 2/12/1999 | 24,173.00 | Other | Other Incoming Wires | USD  YOUR: 990212400208OUR: 0048413043FF | FEDWIRE CREDITVIA:  FIRST UNION NATIONAL BANK/031201467B/O:  GEORGE MCFADDEN REDACTED REF:  CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB9902124002088O8BFOR  FURTHER CREDIT TO BERNARD L MADOFF  B | | | | | | | | | | | George McFadden | First Union National | | |
| 932 | 2/12/1999 | 29,376.42 | Customer | Incoming Customer Wires | USD  YOUR: MT9902120015970UR: 0311202043FF | 6.42  FEDWIRE CREDITVIA: MANUFACTURER'S S TRADERS  TRUST/022000046B/0: DUKE POTTER EMPIRE IMRFESSIONAREF: CHASE NYC/CTR/BNFBERNARD L  MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFBMT99021120015970 0BIACCT #1KW182 STERLING EQUITIES EMPLOYEES RETIRMENT PL | | | 237268 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/16/1999 | $   29,376.42 | CA | CHECK WIRE | | | | |
| 933 | 2/12/1999 | 54,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000646IB | INTERESTREF: INTERESTTICKET # 000646 | | | | | | | | | | | | | | | |
| 934 | 2/12/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MELLON PITOUR: 0216514043FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: BLE REMAINDER TRUST  U/A/D REDACTED YREF: CHASE NYC/CTR/BNKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFJUDAIC HERITAGE  FOUNDATION RFB0/B MELLON PIT BBI/TIME/1 | | | 55415 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 2/16/1999 | $   1,000,000.00 | JRNL | CHECK WIRE A/O 2/12/99 | | | | |
| 935 | 2/12/1999 | 1,420,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0006960OUR: 0117914043FF | FEDWIRE CREDITVIA: NORWEST BANK OF DENVER/102000768B/0: FIRST TRUST CORPORATION REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB000696 OBIJOEL  M PASCHOW IRA BBI/TIME/11:49m>: 0212JZQ5028C000234 | | | 64007 | 1P0094 | NTC & CO. F/B/O JOEL M PASHCOW (136842) | 2/12/1999 | $   1,420,000.00 | JRNL | CHECK WIRE | | | | |
| 936 | 2/12/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MELLON PITOUR: 0176301043FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: MIZAR FUNDGRAND CAYMAN CAYMAN ISLANDSREF: CHASE NYC/CTR/BNKBERNARD L  MADOFF NEW YORK NY 10022-4834/AC-0001Account No:   140-081703Statement Start Date:   30 JAN 1999Statement End Date:   26 FEB 1999 | | | 207048 | 1FR003 | THE MIZAR FUND | 2/16/1999 | $   2,000,000.00 | CA | CHECK WIRE A/O 2/12/99 | | | | |
| 937 | 2/12/1999 | 37,504,687.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9975126602129901OUR: 9904300655IN | NASSAU DEPOSIT  TAKENB/0: BERNARD  L MADOFF INC:NEW YORK, NY  100228TF: TO REPAY YOUR DEPOSIT  FR 990211 TO 990212 RATE 4.5000 | | | | | | | | | | | | | | | |
| 938 | 2/12/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0044588928DA | DEPOSIT | | 114 | | | | | | | | | | | | | |
| 939 | 2/12/1999 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000646IB | MATURITYREF: MATURITYTICKET # 000646 | | | | | | | | | | | | | | | |
| 940 | 2/12/1999 | (200,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0188800043FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L  MADOFFNEW YORK  NEW YORK 10022REF: /BNF/FFC A/C 000105997IME/10:20MAD: BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 221 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 941 | 2/12/1999 | (511,256.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0447100043FP | | 106 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 942 | 2/12/1999 | (3,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND8976114102129900UR: 9904301015IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 990212 TO  990216 RATE 4.4375 | | | | | | | | | | | | | | |
| 943 | 2/12/1999 | (52,641,300.00) | Customer | Outgoing Customer Checks | USD  OUR: 0053609188CS | CHECK PAID #   3226 | | | 233688 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/12/1999 | $    (52,641,300.00) | PW | CHECK | | | | |
| 944 | 2/12/1999 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000376IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000376 | | | | | | | | | | | | | | |
| 945 | 2/12/1999 | 275,067.65 | Customer | Incoming Customer Checks | | DEPOSITVALUE DATE: 02/12    30,00002/16  195,78602/17   49,18102/18   100 | | 1272 | | | | | | | | | | | | |
| 946 | 2/16/1999 | 51,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000006371IB | INTERESTREF: INTERESTTICKET  # 009637 | | | | | | | | | | | | | | |
| 947 | 2/16/1999 | 475,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CRESTAR BETHOUR: 0417903047FF | FEDWIRE CREDITVIA: CRESTAR BANK BETHESDA MARYLAND/055002707B/O: JUDITH L. BADER REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY  10022-4834/AC-000140081703 RFB0/B  CRESTAR BETH OBIF | | | 82761 | 1ZB321 | | JUDITH L BADER REVOCABLE TRUST DATED 2/2/00 | 2/17/1999 | $    475,000.00 | CA | CHECK WIRE | | | | |
| 948 | 2/16/1999 | 500,000.00 | Customer | Incoming Customer Wires | | 16FEB       16FEB  USD  FOR: ATTN:BELLEJONES 500,000.00   FEDWIRE CREDITOUR:  0093080047FF VIA: CITIBANK/021000089B/0: HERMES WORLD CHF FUNDUNKNOWNREF: CHASE NYC/CTR/BBKBERN | | | 13259 | 1FR015 | | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 2/16/1999 | $    500,000.00 | CA | CHECK WIRE | | | | |
| 949 | 2/16/1999 | 772,851.90 | Customer | Incoming Customer Checks | USM  OUR: 0051134345DA | DEPOSITVALUE DATE: 02/16    118,00002/17  237,26502/18    392,62602/19    24,960 | | 115 | | | | | | | | | | | | |
| 950 | 2/16/1999 | 900,000.00 | Customer | Incoming Customer Wires | USD  YOUR: ATTN:BELLEOUR: 0097502047FF | FEDWIRE CREDITVIA: CITIBANK/021060089B/O: HERMES WORLD U.S.  FUNDUNKNOWNREF: CHASE NYC/CTR/BBKBERNARD L.  MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFLAG00N INVESTMENT DACCOUNT RFBATTN:BELLE  0BIRINES FOIMAD:  0216B1Q802JC002365 | | | 262875 | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 2/16/1999 | $    900,000.00 | CA | CHECK WIRE | | | | |
| 951 | 2/16/1999 | 900,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0272109047FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 00043305808V REDACTED REF: CHASE NYC/CTR/BBKBERNARD L  MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFKANTOR MORTGAGES, LTDAC-1K0007) RFB0/B CITIBANK NYC BBIIMAD:  0216B1Q802JC003346 | | | 17675 | 1K0007 | | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 2/16/1999 | $    900,000.00 | CA | CHECK WIRE | | | | |
| 952 | 2/16/1999 | 1,300,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B BK OF NYCOUR: 0280702047FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/0:  REDACTED REF: CHASE NYC/CTR/BBKBERNARD L  MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFROBERT  C PATENT/SUSANGREGGE  REDACTED /AC-TO BEAccount No: | | | 227968 | 1CM569 | | ROBERT C PATENT SUSAN GREGGE TIC | 2/16/1999 | $    1,300,000.00 | JRNL | CHECK WIRE | | | | |
| 953 | 2/16/1999 | 2,345,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MORGAN BANKOUR: 0255503047FF | FEDWIRE  CREDITVIA: MORGAN GUARANTY TRUST CO  OF NE/031100230B/0: FAIRFIELD GREENWICH GROUP REDACTED REF: CHASE NYC/CTR/BNF- BERNARD L MADOFF NEW YORK NY 10022-4834/AC- 000140081703 RFB0/B MORGAN BANK BBI/TIME/13:02IMAD:  0216C1QA501X000221 | | | 82346 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 2/16/1999 | $    2,345,000.00 | CA | CHECK WIRE | | | | |
| 954 | 2/16/1999 | 3,001,479.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC8976114102169901OUR: 9904700477IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY  10022REF: TO REPAY YOUR DEPOSIT  FR  990212 TO 990216 RATE 4.4375 | | | | | | | | | | | | | | |
| 955 | 2/16/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B SUMMIT BANKOUR: 0434009047FF | FEDWIRE  CREDITVIA: SUMMIT BANK/021202162B/0- ALIAN D  BLEZNAK REDACTED REF: CHASE NYC/CTR/BNFBERNARD L  MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B SUMMIT BANK OBHALLAN D.  BLEZNAK 1B019830 BBI/BNF/SEIMAD: 0216B1Q8241C000772 | | | 49755 | 1B0198 | | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 2/17/1999 | $    5,000,000.00 | CA | CHECK WIRE | | | | |
| 956 | 2/16/1999 | 6,544,583.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000824IB | INTERESTREF: INTEREST     CERTIFICATE 0F  DEP. TICKET # 000824 | | | | | | | | | | | | | | |
| 957 | 2/16/1999 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000006371IB | MATURITYREF: MATURITYTICKET  000637 | | | | | | | | | | | | | | |
| 958 | 2/16/1999 | 52,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | 116 | | | | | | | | | | | | |
| 959 | 2/16/1999 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000824IB | MATURITYREF: MATURITY     CERTIFICATE 0F  DEP.   TICKET # 000824 | | | | | | | | | | | | | | |
| 960 | 2/16/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD  OUR: 0040707724CS | CHECK  PAID #   3228 | | | 237312 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/16/1999 | $    (109,310.00) | PW | CHECK | | | | |
| 961 | 2/16/1999 | (315,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 0040707722CS | CHECK  PAID #   3230 | | | 262971 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/16/1999 | $    (315,000.00) | PW | CHECK | | | | |
| 962 | 2/16/1999 | (864,366.19) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0527400047FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 108 | | | | | | | | | | | | | | |
| 963 | 2/16/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD  OUR: 0040770333CS | CHECK  PAID #   3231 | | | 244537 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/16/1999 | $    (1,972,602.00) | PW | CHECK | | | | |
| 964 | 2/16/1999 | (4,100,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0264800047FP | FEDWIRE  DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF:  /BNF/FFC  A/C 00810599/TIME/10:37IMAD: | | 223 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 965 | 2/16/1999 | (13,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND8980127802169901OUR: 9904701303IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 990216 TO 990217 RATE 4.9375 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 966 | 2/16/1999 | (51,825,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0040770335CS | CHECK PAID #  3232 | | | | 263007 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/16/1999 | $    (51,825,000.00) | PW | CHECK | | | | |
| 967 | 2/16/1999 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 000000629HB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000629 | | | | | | | | | | | | | | |
| 968 | 2/17/1999 | 25,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0180014048FF | FEDWIRE CREDITVIA: CITIBANK/021000089VO-BRUCE KRAMFR REDACTED REF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B\CITIBANK  NYC BBI/TIME/13:42IMAD:  0217B3Q8022C902306 | | | | 256948 | IZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 2/17/1999 | $    25,000.00 | CA | CHECK WIRE | | | | |
| 969 | 2/17/1999 | 94,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000000004911B | INTERESTREF: INTERESTY       TICKET # 000491 | | | | | | | | | | | | | | |
| 970 | 2/17/1999 | 97,862.50 | Customer | Incoming Customer Wires | USD YOUR: 000788OUR: 0101409048FF | FEDWIRE CREDITA: NORWEST  BANK OF DENVER/102000078B/0: FIRST TRUST CORPORATION REDACTED REF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB000788 OBIFCT JOSEPHLONNER 1 L0109 4 0 BBI/TIME/11:58IMAD:  0217J2Q50250.0 | | | | 229453 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 2/17/1999 | $    97,862.50 | CA | CHECK WIRE | | | | |
| 971 | 2/17/1999 | 390,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS SFOUR: 0350014048FF | FEDWIRE  CREDITVIA: WELLS FARGO/121000248B/O: MOT FAMILY INVESTORS  LPREF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B WELLS  SF OBIFOR C | | | | 256790 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 2/18/1999 | $    390,000.00 | CA | CHECK WIRE | | | | |
| 972 | 2/17/1999 | 500,000.00 | | Incoming Customer Wires | | FEB    17FEB  USD  YOUR:  TEBC OF 99/02/17 500,000.00  BOOK TRANSFER  CREDITOUR: 0938500048FA                    B/O  DRUMMERS INCS    NEW YORK NY  100010000 USA | | | | 55520 | 1EM265 | TED GOLDBERG & LORI GOLDBERG J/T WROS 26 HALF MOON ISLE | 2/18/1999 | $    500,000.00 | CA | CHECK WIRE | | | | |
| 973 | 2/17/1999 | 929,116.74 | Customer | Outgoing Customer Checks | USM OUR: 0046058475DA | DEPOSITLVALUE DATE: 02/17   350,00002/18 579,116 | 117 | | | | | | | | | | | | | |
| 974 | 2/17/1999 | 13,501,851.56 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC89801278021799010UR: 9904800609IN | NASSAU DEPOSIT TAKENB/O:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO  REPAY  YOUR DEPOSIT FR 990216 TO 990217  RATE 4.9375 | | | | | | | | | | | | | | |
| 975 | 2/17/1999 | 73,000,000.00 | Customer | Outgoing Customer Checks | USD OUR: 0046059195DA | DEPOSIT | 118 | | | | | | | | | | | | | |
| 976 | 2/17/1999 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000000004911B | MATURITYREF: MATURITYTICKET # 000491 | | | | | | | | | | | | | | |
| 977 | 2/17/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0045781120CS | CHECK PAID #   3229 | | | | 244507 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/16/1999 | $    (330,000.00) | PW | CHECK | | | | |
| 978 | 2/17/1999 | (614,107.74) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0477600048FP | BOOK TRANSFER  DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE  19801-1147REF: /TIME/11:00 FEDBIK | 110 | | | | | | | | | | | | | |
| 979 | 2/17/1999 | (4,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND89812650217990110UR: 9904801363IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990217 TO 990218 RATE 4.5625 | | | | | | | | | | | | | | |
| 980 | 2/17/1999 | (10,900,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0160100048FP | FEDWIRE  DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NY  NEW YORK, 10022REF: BNF/FFC  A/C  00810599/TIME/10:37IMAD: O.OOO.OO    POUR 0F/SALE OF CHEM | | 228 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 981 | 2/17/1999 | (15,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 000000854I | DEBIT MEMORANDUMREF: PURCHASE OF COMM PAPERREF: PURCHASE  OF  COMMERCIAL PAPER    TICKET # 000854 | | | | | | | | | | | | | | |
| 982 | 2/17/1999 | (52,800,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0044684224CS | '     <      CHECK PAID #   3234 | | | | 123202 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/17/1999 | $    (52,800,000.00) | PW | CHECK | | | | |
| 983 | 2/17/1999 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 000000650IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000650 | | | | | | | | | | | | | | |
| 984 | 2/18/1999 | 1,791.88 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 000000854IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 000854 | | | | | | | | | | | | | | |
| 985 | 2/18/1999 | 86,819.44 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTERESTREF: INTERESTTICKET #  000448 | | | | | | | | | | | | | | |
| 986 | 2/18/1999 | 457,500.00 | Customer | Incoming Customer Checks | USM OUR: 0053074525DA | DEPOSITLVALUE DATE: 02/18    100,00002/19 198,50002/22    155,46002/23    3,540 | 119 | | | | | | | | | | | | | |
| 987 | 2/18/1999 | 750,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 437363OUR: 0325308048FF | FEDWIRE CREDITVIA: NORTHERN TRUST COMPANY/071000152B/0: NORTHERN TRUST/TRUSTEE REDACTED REF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB437363  OBIFBO. J.IRAAND  NTCKT HARRIS FOUNDATION ACCT.8IMAD: 0218G | | | | 34757 | 1H0127 | J IRA AND NICKI HARRIS FOUNDATION INC | 2/19/1999 | $    750,000.00 | CA | CHECK WIRE | | | | |
| 988 | 2/18/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: FAX OF 99/02/18OUR: 3002500049GY | BOOK TRANSFER CREDITB/O: BERNARD OUZIEL REDACTED | | | | 37003 | 1O0010 | BERNARD OUZIEL | 2/18/1999 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 989 | 2/18/1999 | 4,000,506.94 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC89811265021899010UR: 9904900459IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR. 990217  TO 990218 RATE 4.5625 | | | | | | | | | | | | | | |
| 990 | 2/18/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: BOFANVBE074036ROUR: 0228209049FF | FEDWIRE CREDITVIA: BANK OF AMERICA NEVADA/122400724B/0: SDI INC (NV REDACTED REF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFBBOFANVBE074036R 0BIREBEL  INDUSTRIES, LLC (FKA ISF INVESTOMAD: 0218L1LFBXAC000162 | | | | 244605 | 1R0179 | REBEL INDUSTRIES LLC C/O PAMELA S JACOBSON ALTERNATIVE INVEST MGMT LLC | 2/18/1999 | $    5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 991 | 2/18/1999 | 15,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 000000854IB | MATURITYREF: MATURITY COMMERCIAL PAPER    TICKET # 000854 | | | | | | | | | | | | | | |
| 992 | 2/18/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0053075990DA | DEPOSIT | 120 | | | | | | | | | | | | | |
| 993 | 2/18/1999 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000000448IB | MATURITYREF: MATURITYTICKET #000448Account No: 140-0817035tatement Start Date:   30 JAN 1999 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 994 | 2/18/1999 | (300,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0176000049FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L. MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 0081059/TIME/10/21IMAD: | | 235 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 995 | 2/18/1999 | (303,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0623100049FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK, DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11-00 FEDBK | 112 | | | | | | | | | | | | | |
| 996 | 2/18/1999 | (16,500,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKENA/C: BERNARD L. MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990218 TO 990219 RATE 4.5000 | | | | | | | | | | | | | | |
| 997 | 2/18/1999 | (52,333,000.00) | Customer | Outgoing Customer Checks | | 18FEB      USD OUR: 00526639#CS 5%*%8th&      CHECK PAID #      3236 | | | 280406 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/1999 | $ (52,333,000.00) | PW | CHECK | | | | |
| 998 | 2/18/1999 | (105,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000640IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000640 | | | | | | | | | | | | | | |
| 999 | 2/19/1999 | 170,073.98 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | | 121 | | | | | | | | | | | |
| 1000 | 2/19/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 032230765FF | FEDWIRE CREDITVIA: BANKERS TRUST COMPANY/021001033B/0: JOSEPH LEFFREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008 1703 RFBNONE OBIJOSEPH LEFF 1CM525 BBI/BBI/BY ORDER PARTY INFO#079-4 0131 SANFORD C BERNSTEIN&CO.IMAD: 0219B1Q8384 | | | 55491 | 1CM525 | JOSEPH LEFF | | 2/22/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 1001 | 2/19/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTHERN TROUR: 0209114050FF | FEDWIRE CREDITVIA: NORTHERN TRUST BANK OF FLORIDA/066009650B/0: J.I. HARRIS  REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008 1703 RFB0/B NORTHERN TR 08IIFB | | | 262903 | 1H0131 | J I HARRIS & ASSOCIATES | | 2/19/1999 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 1002 | 2/19/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PIN OF 99/02/19OUR: 001160005GP | BOOK TRANSFER CREDITB/0: STERLING DOUBLEDAY ENTERPRISES REDACTED REF: ACCT 1KW247-3-0 | | | 233601 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | | 2/19/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 1003 | 2/19/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 990219000757OUR: 0182603050FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK/053000219B/0: STANLEY SHAPIROREF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-00014008 1703 RFB990219000757 0BIFUR CR TO STANLEY SHAPIRO TRUSTEE TAX 083 14 2418 ,TR FT BBWTIME/13-19IMAD: 0219 | | | 55444 | 1CM570 | STANLEY SHAPIRO TRUSTEE, FOR THE STANLEY SHAPIRO REVOCABLE TRUST DATED 3/17/97 | | 2/19/1999 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 1004 | 2/19/1999 | 1,300,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN: BELLEJONESOUR: 0099503050FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: HERMES WORLD CHF FUNDUNKNOWNREF: CHASE NYC/CTR/BBKBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-00014008 1703 BNFLAGO0N INVESTMENT C ACCOUNT RFBATTN:BELLEJONES 0BIFOR A.IMAD: 0219B1Q8022C001626 | | | 13263 | 1FR015 | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | | 2/19/1999 | $ 1,300,000.00 | CA | CHECK WIRE | | | | |
| 1005 | 2/19/1999 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 2557600050FC | CHIPS CREDITA: CITIBANK8/0: BERMUDA TRUST (DUBLIN) LTDUBLIN, EIREEF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008 1703 ORGERMUDA TRUST (DUBLIN) LTD DUBLIN,IRE 0GBBANK OF BERMUDA 0BIPYMT TSN: 016S683 | | | 71365 | 1HN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | | 2/19/1999 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 1006 | 2/19/1999 | 16,502,062.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC898213140219990100UR: 9905000519IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  990218 TO 990219 RATE 4.5000 | | | | | | | | | | | | | | |
| 1007 | 2/19/1999 | 52,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0052535653DA w | DEPOSIT | | | 122 | | | | | | | | | | | |
| 1008 | 2/19/1999 | (400,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0204600050FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L. MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 0081059#/TIME/10-37IMAD: | | 238 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1009 | 2/19/1999 | (2,477,313.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0494300050FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK, DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 114 | | | | | | | | | | | | | |
| 1010 | 2/19/1999 | (20,500,000.00) | Investment | Overnight Deposit - Investment | | 19FEB      USD YOUR: ND898312402199901 20,50,000.00      NASSAU DEPOSIT TAKEN: 9905001149IN      A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR  DEPOSIT FR | | | | | | | | | | | | | | |
| 1011 | 2/19/1999 | (52,172,200.00) | Customer | Outgoing Customer Checks | USD OUR: 0044472911CS | CHECK PAID #      3238 | | | 257113 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/19/1999 | $ (52,172,200.00) | PW | CHECK | | | | |
| 1012 | 2/22/1999 | 54,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000566IB | INTERESTREF: INTERESTTICKET fl 000566 | | | | | | | | | | | | | | |
| 1013 | 2/22/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY MIAMIOUR: 0072701053FF | FEDWIRE CRETUTVIA: CITY NATIONAL BANK OF FLORIDA/066004367B/0: GARY R GERSON OR REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008 1703 RFB0/B CITY MIAMI 0BIFFCTO: GARY  R. GERSON AND NIETY GERSOMAD: 02 | | | 187640 | 1G0294 | GARY R GERSON TRUSTEE GARY R GERSON REV TRUST DTD 12/6/05 | | 2/22/1999 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 1014 | 2/22/1999 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B SUNTRUST ORLOUR: 0334009053FF | FEDWIRE CREDIVIA: SUNTRUST BANK CENTRAL FLORIDA/063102152B/0: HELLER BROTHERS PACKING CORP ( REDACTED REF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-00014008 1703 RFB0/B SUNTRUST ORL 0BIFBO  HELLER  BROTHERS PARTNERSHIP | | | 102757 | 1H0126 | HELLER BROS PARTNERSHIP LTD | | 2/23/1999 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 1015 | 2/22/1999 | 3,125,431.00 | Customer | Incoming Customer Checks | USM OUR: 0050301584DA | DEPOSITLVALUE DATE: 02/22      100,00202/23 2,985,68502/24      38,75002/25      994 | | | 123 | | | | | | | | | | | |
| 1016 | 2/22/1999 | 20,507,580.73 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC898312240222990100UR: 9905300381IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.Account No:  140-081703Statement Start Date:  30 JAN 1999Statement End Date:  26 FEB 1999 | | | | | | | | | | | | | | |
| 1017 | 2/22/1999 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000566IB | MATURITYREF: MATURITYTICKET # 000566 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
**December 1998 - December 2008**

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1018 | 2/22/1999 | 52,000,000.00 | Customer | Incoming Customer Checks | USD  OUR: 0050301577DA | DEPOSIT | | | 124 | | | | | | | | | | | |
| 1019 | 2/22/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD  OUR: 0050288929CS | CHECK PAID #   3240 | | | | 82432 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/1999 | $       (109,310.00) | PW | CHECK | | | | |
| 1020 | 2/22/1999 | (296,400.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0732500053FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 116 | | | | | | | | | | | | | |
| 1021 | 2/22/1999 | (986,301.00) | Customer | Outgoing Customer Checks | USD  OUR: 0050288937CS | CHECK PAID #   3242 | | | | 123214 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/1999 | $       (986,301.00) | PW | CHECK | | | | |
| 1022 | 2/22/1999 | (986,301.00) | Customer | Outgoing Customer Checks | USD  OUR: 0050288939CS | CHECK PAID #   3241 | | | | 10806 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/1999 | $       (986,301.00) | PW | CHECK | | | | |
| 1023 | 2/22/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD  OUR: 0050288935CS | CHECK PAID #   3243 | | | | 17711 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/1999 | $    (1,972,602.00) | PW | CHECK | | | | |
| 1024 | 2/22/1999 | (2,465,753.00) | Customer | Outgoing Customer Checks | | FEB        USD  OUR: 0050288913CS 2,465,75300        CHECK PAID #   3244 | | | | 17715 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/1999 | $    (2,465,753.00) | PW | CHECK | | | | |
| 1025 | 2/22/1999 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND898612780222990OUR: 9905301191IN | NASSAU DEPOSIT TAKENA/C: BERNARD  L. MADOFF INC.NEW YORK, NY  10022REF: TO FSTABLTSH YOUR DEPOSIT  FR 990222 TO 990223 RATE 4.5625 | | | | | | | | | | | | | | |
| 1026 | 2/22/1999 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000827IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000827 | | | | | | | | | | | | | | |
| 1027 | 2/22/1999 | (52,800,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 0050288931CS | CHECK PAID #   3246 | | | | 207173 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/1999 | $  (52,800,000.00) | PW | CHECK | | | | |
| 1028 | 2/23/1999 | 50,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B FIRST CHGOOUR: 0187409954FF | FEDWIRE CREDITVIA: FIRST NATIONAL BANK OF CHICAGO/071000013B/O: WILLIAM BLAIR AND COMPANYCHICAGO IL USAREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001400817/03 RFB0/B FIRST CHGO OBIIFCFBO GARY A GREENBERG NO ICM 358 BBIMAD: 0223G1QH | | | | 262783 | 1CM358 | GARY A GREENBERG | 2/23/1999 | $         50,000.00 | CA | CHECK WIRE | | | | |
| 1029 | 2/23/1999 | 405,000.00 | Customer | Incoming Customer Checks | USM  OUR: 0052555022DA | DEPOSITLVALUE DATE: 02/24     403,50002/25    1,500 | | | 125 | | | | | | | | | | | |
| 1030 | 2/23/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B RUSHMORE TSOUR: 0146707054FF | FEDWIRE CREDITVIA: RUSHMORE TRUST AND SAVINGS FSB/055071084B/O: ABRAMSON FAMILY FOUNDATION INCKENSINGTON, MDREF: CHASE NYC/CTR/BNFBERNARD  L MADoOOUNT No:   140-0817035tatement Start Date:   30 JAN 1999Statement End Date:   26 FEB 1999Statement Code | | | | 49752 | 1A0113 | ABRAMSOM FAMILY FOUNDATION INC | 2/23/1999 | $     3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 1031 | 2/23/1999 | 14,001,774.31 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC898612780223990OUR: 9905400573IN | NASSAU DEPOSIT TAKEN/B: BERNARD  L. MADOFF INC.NEW YORK, NY  10022REF: TO REPAY YOUR DEPOSIT FR 990222 TO 990223 RATE 4.5625 | | | | | | | | | | | | | | |
| 1032 | 2/23/1999 | 73,000,000.00 | Customer | Incoming Customer Checks | USD  OUR: 0052554449DA | DEPOSIT | | | 126 | | | | | | | | | | | |
| 1033 | 2/23/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046220031CS | CHECK  PAID   3245 | | | | 10810 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/1999 | $       (110,000.00) | PW | CHECK | | | | |
| 1034 | 2/23/1999 | (747,767.67) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0613800054FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 118 | | | | | | | | | | | | | |
| 1035 | 2/23/1999 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND898712980223990OUR: 9905401327IN | NASSAU DEPOSIT TAKENA/C: BERNARD  L. MADOFF INC.NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 990223 TO 9<>0774  RATF 4.nnn | | | | | | | | | | | | | | |
| 1036 | 2/23/1999 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000844IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000844 | | | | | | | | | | | | | | |
| 1037 | 2/23/1999 | (52,702,200.00) | Customer | Outgoing Customer Checks | USD  OUR: 0052444531CS | CHECK PAID #   3248 | | | | 34865 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/23/1999 | $  (52,702,200.00) | PW | CHECK | | | | |
| 1038 | 2/24/1999 | 91,388.89 | Investment | Overnight Deposit - Return of Principal & Interest | USD  OUR: 0000000650IB | INTERESTREF: INTERESTTICKET # 000650 | | | | | | | | | | | | | | |
| 1039 | 2/24/1999 | 300,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B BKNE BOSOUR: 0279207055FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK1100013S/O: JULIAN SO REDACTED EF: CHASE NYC/CTR/BNFBERNARD L MAOFF NEW YORK NY 10022-4834/AC-0001008170/3 RFB0/B BKNE BOS OBIFBO JLIAN M SOBIN ACT 1 EM209 3 0 BO ORADi 0224A1Q007AC003272 | | | | 262827 | 1EM209 | JULIAN M SOBIN TRUST JONATHAN SOBIN, PATRICIA SOBIN BRIGHTMAN, | 2/25/1999 | $       300,000.00 | CA | CHECK WIRE | | | | |
| 1040 | 2/24/1999 | 1,467,702.00 | Customer | Incoming Customer Checks | USD  OUR: 0046349781DA | DEPOSITLVALUE DATE: 02/24     500,00002/25    842,70202/26     121,50003/01     3,500 | | | 127 | | | | | | | | | | | |
| 1041 | 2/24/1999 | 9,501,187.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC898712980224990OUR: 9905500601IN | NASSAU DEPOSIT TAKENB/O: BERNARD L. MADOFF INC.Account No:   140-0817035tatement Start Date:   30 JAN 1999Statement End Date:   26 FEB 1999 | | | | | | | | | | | | | | |
| 1042 | 2/24/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD  OUR: 0046349800DA | DEPOSIT CASH LETTER | | | 128 | | | | | | | | | | | |
| 1043 | 2/24/1999 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000650IB | MATURITYREF: MATURITYTICKET ft 000650 | | | | | | | | | | | | | | |
| 1044 | 2/24/1999 | (436,000.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0567400055FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 120 | | | | | | | | | | | | | |
| 1045 | 2/24/1999 | (11,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND899B1278022290OUR: 9905501205IN | NASSAU DEPOSIT TAKENA/C: BERNARD  L. MADOFF INC.NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT  FR 990224 TO 990225 RATE 4.6250 | | | | | | | | | | | | | | |
| 1046 | 2/24/1999 | (52,250,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 0029683508CS | CHECK PAID #   3250 | | | | 237129 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/24/1999 | $  (52,250,000.00) | PW | CHECK | | | | |
| 1047 | 2/24/1999 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000768IB | DEBIT MEMORANDUMREF: PURCHASE OFTTIWT # 000768 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1048 | 2/25/1999 | 94,937.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000640IB | INTERESTREF: INTERESTTICKET  000640 | | | | | | | | | | | | | |
| 1049 | 2/25/1999 | 175,000.00 | Customer | Incoming Customer Wires | USD OUR: O/B CITIBANK NYCOUR: 0444601056FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: SIEGEL, ELAINE51001499912REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B CITIBANK NYC OBIFBO ELAINE TENENBAUM BBI/TIME/16:44IMAD: 0225B1Q0021C004793 | | | 237175 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 2/26/1999 | $  175,000.00 | CA | CHECK WIRE | | | | |
| 1050 | 2/25/1999 | 200,005.13 | Customer | Incoming Customer Wires | 25FEB      25FEB USD YOUR: 000712 20000871 3  FEDWIRE CREDITI0 /6/B 010411405$FF        OUR: WI2: NORWEST BANK OF DENVER/    /102000076B/0: | | | 10713 | 1G0296 | | NTC & CO. FBO GARY GERSON (093438) | 2/25/1999 | $  200,005.13 | CA | CHECK WIRE | | | | |
| 1051 | 2/25/1999 | 605,357.31 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | 129 | | | | | | | | | | | | |
| 1052 | 2/25/1999 | 850,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B STATE ST BOS6UR: 0200713056FF | FEDWIRE CREDITVIA: STATE STREET BANK 8 TRUST COMP/011000028B/0: BFDS HP  232REF: CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY 10022-4834/AC-000140081703 RFB0/B STATE ST  BOS 0BIFFCT BERNARD L MADOFF BBI/TIME/13:16IMAD: 0225A1Q0028C000833 | | | 10640 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 2/25/1999 | $  850,000.00 | JRNL | CHECK WIRE | | | | |
| 1053 | 2/25/1999 | 11,001,413.19 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC89881270022599901OUR: 9905600577IN | NASSAU DEPOSIT TAKENB/O:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF:  TO REPAY YOUR DEPOSIT FR  990224  TO  990225 RATE 4.6250 | | | | | | | | | | | | | |
| 1054 | 2/25/1999 | 52,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 00511B5115DA | DEPOSIT | 130 | | | | | | | | | | | | |
| 1055 | 2/25/1999 | 105,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000640IB | MATURITYREF: MATURITYTICKET # 000640 | | | | | | | | | | | | | |
| 1056 | 2/25/1999 | (300,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0215900056FP | FEDWIRE  DEBITVIA:  BANKERS  NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK  10022REF: /BNF:FFC A/C 00810599/TIME/10:35IMAD: | | 242 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1057 | 2/25/1999 | (703,596.25) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0639900056FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 122 | | | | | | | | | | | | | |
| 1058 | 2/25/1999 | (12,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND89891260022599901OUR: 9905601197IN | NASSAU DEPOSIT TAKENA/C:  BERNARD  L MADOFF INC. NEW YORK, NY  10022REF:  TO  ESTABLISH YOUR DEPOSIT FR 990225 TO 990226  RATE 4.6250 | | | | | | | | | | | | | |
| 1059 | 2/25/1999 | (52,311,100.00) | Customer | Outgoing Customer Checks | USD OUR: 00297593I6CS | CHECK  PAID #   3252 | | | 244546 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/25/1999 | $ (52,311,100.00) | PW | CHECK | | | | |
| 1060 | 2/25/1999 | (105,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000415IB | DEBIT  MEMORANDUMREF:  PURCHASE OFTICKET n 000415 | | | | | | | | | | | | | |
| 1061 | 2/26/1999 | 150,000.00 | Customer | Incoming Customer Wires | USD YOUR: SE99022602752AOUR: 0340608057FF | FEDWIRE CREDITVIA: NATIONSBANK OF FLORIDA NA/063100277B/0: HERBERT J CHERNIS  OR REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0E99022602752 OBIFORFURTHER CREDIT TO CEH  LTD PARTNERSIMAD:  0226F | | | 280978 | 1EM313 | | C E H LIMITED PARTNERSHIP | 3/1/1999 | $  150,000.00 | CA | CHECK WIRE | | | | |
| 1062 | 2/26/1999 | 260,000.00 | Customer | Incoming Customer Wires | USD YOUR: FAX OF 99/02/26OUR: 3000800057GY | BOOK  TRANSFER CREDITB/0: DAVID W LANCE REDACTED | | | 237304 | 1L0110 | | DAVID W LANCE TST UAD 3/27/06 DIANA W LANCE TST UAD 3/27/06 TENANTS IN COMMON | 2/26/1999 | $  260,000.00 | CA | CHECK WIRE | | | | |
| 1063 | 2/26/1999 | 758,500.00 | Customer | Incoming Customer Checks | USM OUR: 0046731860DA | DEPOSITVALUE DATE:  03/01    624,46003/02    132,04003/03    2,000 | 131 | | | | | | | | | | | | | |
| 1064 | 2/26/1999 | 1,300,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0114903057FF | FEDWIRE  CREDITVIA: MELLON BANK N.A./0430us/63/B/0: MR  JOHN A DANZI REDACTED REF: CHASE NYC/CTR/BBKBERNARD L  MADOFF  NEW YORK NY  10022-4834/AC-000140081703 BNF3-CM347-3  JOHN  A  DANZERFB0/B MELLON PIT BBI/TIME/11:13IMAD:  0226D3Q0C20C002124 | | | 199056 | 1CM347 | | JD PARTNERS LLC | 2/26/1999 | $  1,300,000.00 | CA | CHECK WIRE | | | | |
| 1065 | 2/26/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN: BELLEJONESOUR: 0098010157FF | FEDWIRE  CREDITVIA: CITIBANK/021000089B/0: PRIMEO FUND SELECTUNKNOWNREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703  BNFPRIMEO FUND CLASS B/AC-1FN0924 RFBATTN:BELLEJONES BBI/TIMAD:  0226B1Q0023C002192 | | | 13248 | 1FN092 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 2/26/1999 | $  2,000,000.00 | CA | CHECK WIRE | | | | |
| 1066 | 2/26/1999 | 6,300,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0445609057FF | FEDWIRE  CREDITVIA: CITIBANK/021000089B/0: RPP INVESTMENT ASSOCIATES LLC REDACTED REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703  BN3RPP INVESTMENT ASSOCIATES  LLC/AC-1CM3493 RFB0/B CITIBANKAccount No   140 | | | 17859 | 1CM349 | | RPP INVESTMENT ASSOCIATES LLC | 3/1/1999 | $  6,300,000.00 | CA | CHECK WIRE | | | | |
| 1067 | 2/26/1999 | 12,001,541.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC89891260022699901OUR: 9905700655IN | NASSAU DEPOSIT TAKENB/0:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF:  TO REPAY YOUR DEPOSIT FR  990225  TO  990226 RATE 4.6250 | | | | | | | | | | | | | |
| 1068 | 2/26/1999 | 18,900,000.00 | Other | Other Incoming Wires | USD YOUR: O/B BK  OF NYCOUR: 0159109057FF | FEDWIRE  CREDITVIA:  BANK  OF NEW YORK/021000018B/0: BERNARD L MADOFFNEW YORK , NY 10022REF:  CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY 10022-4834/AC-000140081703 RFB0/B BK OF  NYC BBI/TIME/11:-54AD: 0226B1Q8152C003602 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLM | xxx-xxx3-878 |
| 1069 | 2/26/1999 | 52,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0046735069DA u | DEPOSIT | 132 | | | | | | | | | | | | | |
| 1070 | 2/26/1999 | (315,548.38) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0826700057FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-11 47REF: /TIME/11:00 FEDBK | 124 | | | | | | | | | | | | | |
| 1071 | 2/26/1999 | (600,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0183500057FP | FEDWIRE DEBITVIA:  BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK  10022REF: /BNF:FFC A/C 00810599/TIME/09:50IMAD: | | 244 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1072 | 2/26/1999 | (4,350,000.00) | Other | Other Outgoing Checks | USN OUR: 0046734960CS | CHECK PAID #   1641 | | | | | | | | | | | Bernard L. Madoff | JPMorgan Chase | BLMIS | xx-xx0700 |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1073 | 2/26/1999 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND8990128402269900UR: 9905701585IN | NASSAU  DEPOSIT TAKENA:C-  BERNARD L MADOFF INC:NEW YORK, NY 10022REF:  TO ESTABLISH YOUR DEPOSIT FR 990226 TO 990301 RATE 4.6250 | | | | | | | | | | | | | | |
| 1074 | 2/26/1999 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD  YOUR: 0000001044IB | PURCH/SALE OF CHEM COMM PAPERREF: PURCHASE OF  COMMERCIAL PAPER  TICKET n 001044 | | | | | | | | | | | | | | |
| 1075 | 2/26/1999 | (52,653,600.00) | Customer | Outgoing Customer Checks | USD  OUR: 0051389103 | 3,600.00          CHECK PAID #  3254 | | | | 280442 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/26/1999 | $    (52,653,600.00) | PW | CHECK | | | | |
| 1076 | 3/1/1999 | 7,169.24 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: 000000104418 | INTERESTREF: INTEREST      COMMERCIAL PAPER TICKET fi 001044 | | | | | | | | | | | | | | |
| 1077 | 3/1/1999 | 31,986.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 00000000827IB | INTERESTREF: INTERESTICKET  000827 | | | | | | | | | | | | | | |
| 1078 | 3/1/1999 | 50,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B WELLS $FOUR: 0661102060FF | FEDWIRE CREDITVIA: WELLS FARGO/12100024BB/O: MOT FAMILY INVESTORS  LPREF: CHASE NYC/CTR/BNFBEKNAKU L  MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B  WELLS SF 08IFOR CREDIT MOT FAMILY  INVESTORS LP BBWTIME/17:04IMAD:  0301L1QWT4IAI006692 | | | | 35638 | 1ZA765 | IRIS AXELROAD AS T/U THE IRIS AXELROAD REV TST AGREEMENT DTD 3/2/90 | 3/1/1999 | $      50,000.00 | CA | CHECK | | | | |
| 1079 | 3/1/1999 | 313,526.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B US TRUST BOSOUR: 0422903060FF | FEDWIRE CREDITVIA: US TRUST/0110013311B/0: CROSS INDUSTRY COMMUNICATIONS, REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK  NY 10022-4834/AC-000140081703 BNFKOMMIT  PARTNERS/AC-1K0105-3 RFB0/B US TRUST BO | | | | 147390 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 3/1/1999 | $      313,526.00 | CA | WIRE | | | | |
| 1080 | 3/1/1999 | 505,209.24 | Customer | Incoming Customer Checks | USM  OUR: 0043770566DA | DEPOSITXVALUE DATE: 03/01     36,500LOAT  US5 FIVE DAY FLOAT               /M  MIXED FLOATCT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-  /DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR  /HARGE WITHIN SIXTY DAYS OF THE DELIVERY, MA | 133 | | | 35638 | 1ZA765 | IRIS AXELROAD AS T/U THE IRIS AXELROAD REV TST AGREEMENT DTD 3/2/90 | 3/1/1999 | 11/21/2036 | CA | CHECK | | | | |
| 1081 | 3/1/1999 | 518,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B BANKBOSTINOUR: 0534313060FF | FEDWIRE CREDITVIA: BANK OF  BOSTON/011000390 ,B/O: MARC B WOLPOW REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B  BANKBOSTON OBIFFC1 W0100 3 0  MARK  WOLPOW BBWTIME/IMADs | | | | 281251 | 1W0100 | MARC WOLPOW AUDAX GROUP | 3/2/1999 | $      518,000.00 | CA | CHECK WIRE | | | | |
| 1082 | 3/1/1999 | 1,200,000.00 | Customer | Incoming Customer Wires | USD  YOUR: ATTN: BELLEOUR: 0192101060FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: HERMES WORLD  US  : FUNDUKNOWNREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-0nn4008170 3 NFLAGOON INVESTMENT D ACCOUNT RFBATTN: BELLE OBIJONES FORIMAD:  0301B1Q802IC002372 | | | | 273334 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 3/1/1999 | $      1,200,000.00 | CA | CHECK WIRE | | | | |
| 1083 | 3/1/1999 | 1,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: FAX OF 99/03/01OUR: 3061200060GY | BOOK TRANSFER CREDITB/O: BEACON ASSOCIATES LLC REDACTED | | | | 257083 | 1B011R | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 3/1/1999 | $      1,500,000.00 | CA | CHECK WIRE | | | | |
| 1084 | 3/1/1999 | 1,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B FLEET BANK COUR: 0369108060FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK /011960571B/O: TREMONT  PARTNERS BROAD REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY  10022-4834/AC-000140081703 RFB0/B  FLEET  BANK C  0BIFBO: ACCT 1 T0027  3 0:THE BROAD MARKIM | | | | 273009 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 3/1/1999 | $      1,500,000.00 | CA | CHECK WIRE | | | | |
| 1085 | 3/1/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SW0637734000-TBEOUR: 3108200060FC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN s CO/0480B/O: MARCUARD COOK +  CIE S.A.REF: N8NF?BERNARD L MADOFF  NEW YORKNY 10022-4834/AC-000140081703 ORGMARCUARD COOK + CIE S.A.  06BCOOK ( ,ND CIE S.A.  1211 GENEVA, SWITZERLA  /D OBIREF:TROTANOY INVESTMENT | | | | 286768 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 3/1/1999 | $      2,000,000.00 | CA | CHECK WIRE | | | | |
| 1086 | 3/1/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B FLEET BANK COUR: 0432914060FF | FEDWIRE CREDITVIA:  FLEET NATIONAL BANK/011960571B/O:  TREMONT PARTNERS BROAD REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY 10022-4834/AC-000140081703 RFB0/B FLEET  BANK  C 0BIFBO: ACCT 1 T0027 3 0:THE  BROAD MARKIMAD: 030 | | | | 204558 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 3/1/1999 | $      5,000,000.00 | CA | CHECK WIRE | | | | |
| 1087 | 3/1/1999 | 6,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B COMERICA DETOUR: 0565602060FF | FEDWIRE CREDITVIA:  COMERICA BANK/072000096B/0:  BROAD MARKET PRIME L.P REDACTED REF: CHASE NYC/CTR/BBKBERNARD L MADOFF  NEW YORK NY 10022-4834/AC-000140081703 BNFCALHOUN & CO-  THE  BROAD  MARKET PRI ME FUND LP/AC-1C1260IMAD: 030161QG990C001 | | | | 180614 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 3/2/1999 | $      6,000,000.00 | CA | CHECK WIRE | | | | |
| 1088 | 3/1/1999 | 9,503,661.46 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC8990128403019901OUR: 9906000419IN | NASSAU  DEPOSIT TAKENB/O:  BERNARD L MADOFF INC:NEW YORK, NY 10022REF:  TO REPAY YOUR DEPOSIT FR 990226 TO  990301 RATE 4.6250 | | | | | | | | | | | | | | |
| 1089 | 3/1/1999 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001044IB | MATURITYREF: MATURITY     COMMERCIAL PAPER  TICKET fl 001044 | | | | | | | | | | | | | | |
| 1090 | 3/1/1999 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 00000000827IB | MATURITYREF:  MATURITYTICKET # 000827 | | | | | | | | | | | | | | |
| 1091 | 3/1/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD  OUR: 0043771274DA | DEPOSIT | 134 | | | | | | | | | | | | | |
| 1092 | 3/1/1999 | (489.00) | Customer | Outgoing Customer Checks | USD  OUR: 0053675423CS | CHECK PAID #   3265 | | | | 275168 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 | $      (489.00) | PW | CHECK | | | | |
| 1093 | 3/1/1999 | (1,500.00) | Customer | Outgoing Customer Checks | USD  OUR: 0045631437CS | CHECK PAID #   3279 | | | | 103403 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 3/1/1999 | $      (1,500.00) | CW | CHECK | | | | |
| 1094 | 3/1/1999 | (1,955.00) | Customer | Outgoing Customer Checks | USD  OUR: 0053675430CS | CHECK PAID    3258 | | | | 275161 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 | $      (1,955.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1095 | 3/1/1999 | (3,421.00) | Customer | Outgoing Customer Checks | USD OUR: 0053675421CS | CHECK  PAID #   3267 | | | 277634 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 $ | (3,421.00) | PW | CHECK | | | | |
| 1096 | 3/1/1999 | (9,520.00) | Customer | Outgoing Customer Checks | USD OUR: 0053675422CS | CHECK  PAID #   3266 | | | 272946 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 $ | (9,520.00) | PW | CHECK | | | | |
| 1097 | 3/1/1999 | (16,618.00) | Customer | Outgoing Customer Checks | USD OUR: 0053675428CS | CHECK  PAID #   3260 | | | 191051 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 $ | (16,618.00) | PW | CHECK | | | | |
| 1098 | 3/1/1999 | (25,659.00) | Customer | Outgoing Customer Checks | USD OUR: Q053675426CS | CHECK  PAID    3262 | | | 56753 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 $ | (25,659.00) | PW | CHECK | | | | |
| 1099 | 3/1/1999 | (48,875.00) | Customer | Outgoing Customer Checks | USD OUR: 0053675427CS | CHECK  PAID #   3261 | | | 289148 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 $ | (48,875.00) | PW | CHECK | | | | |
| 1100 | 3/1/1999 | (48,875.00) | Customer | Outgoing Customer Checks | USD OUR: 0053675429CS | CHECK  PAID #   3259 | | | 171258 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 $ | (48,875.00) | PW | CHECK | | | | |
| 1101 | 3/1/1999 | (86,573.00) | Customer | Outgoing Customer Checks | USD OUR: 0053675420CS | CHECK  PAID #   3268 | | | 281154 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 $ | (86,573.00) | PW | CHECK | | | | |
| 1102 | 3/1/1999 | (87,975.00) | Customer | Outgoing Customer Checks | USD OUR: 0053675424CS | CHECK  PAID #   3264 | | | 56759 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 $ | (87,975.00) | PW | CHECK | | | | |
| 1103 | 3/1/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD OUR: 0040756969CS | CHECK  PAID #   3256 | | | 82978 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 $ | (109,310.00) | PW | CHECK | | | | |
| 1104 | 3/1/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0053675434CS | CHECK  PAID #   3274 | | | 171272 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 $ | (110,000.00) | PW | CHECK | | | | |
| 1105 | 3/1/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0053675435CSRD L MADOFF | CHECK  PAID #   3275Account No:   140-0817035atement Start Date:   27 FEB 1999Statement End Date:   31 MAR 1999Statement Code:   000-USA-11Statement No:   003Page 4 of 35 | | | 191059 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 $ | (110,000.00) | PW | CHECK | | | | |
| 1106 | 3/1/1999 | (120,190.00) | Customer | Outgoing Customer Checks | USD OUR: 0053675419CS | CHECK  PAID #   3269 | | | 147737 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 $ | (120,190.00) | PW | CHECK | | | | |
| 1107 | 3/1/1999 | (131,474.00) | Customer | Outgoing Customer Checks | USD OUR: 0053675425CS | CHECK  PAID 8   3263 | | | 289151 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 $ | (131,474.00) | PW | CHECK | | | | |
| 1108 | 3/1/1999 | (200,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0302600060FP | FEDWIRE  DEBITVIA: BK  OF NYC/021000018A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC  A/C 00810599/TIME/IL40MAD: | | 245 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1109 | 3/1/1999 | (230,934.00) | Customer | Outgoing Customer Checks | USD OUR: 0053675431CS | CHECK  PAID #   3257 | | | 171254 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 $ | (230,934.00) | PW | CHECK | | | | |
| 1110 | 3/1/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0053675433CS | CHECK  PAID #   3273 | | | 171264 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 $ | (330,000.00) | PW | CHECK | | | | |
| 1111 | 3/1/1999 | (595,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0040756965CS | CHECK  PAID #   3276 | | | 277648 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 $ | (595,000.00) | PW | CHECK | | | | |
| 1112 | 3/1/1999 | (645,112.97) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0502600060FP | BOOK TRANSFER  DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE  19801-1147REF: /TIME/11:00 FEDBK | 126 | | | | | | | | | | | | | |
| 1113 | 3/1/1999 | (761,600.00) | Customer | Outgoing Customer Checks | USD OUR: 0053675418CS | CHECK  PAID #   3270 | | | 147753 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 $ | (761,600.00) | PW | CHECK | | | | |
| 1114 | 3/1/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD OUR: 0040756967CS | CHECK  PAID    3271 | | | 147776 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 $ | (1,972,602.00) | PW | CHECK | | | | |
| 1115 | 3/1/1999 | (3,294,722.42) | Other | Other Outgoing Checks | USN  OUR: 0043770728CS | CHECK  PAID #   1642 | | | | | | | | | | | Bernard L. Madoff | JPMorgan Chase | BLMIS | xxx-xx0700 |
| 1116 | 3/1/1999 | (3,500,000.00) | Other | Other Outgoing Wires | USD YOUR: TONYOUR: 1806000060FP | FEDWIRE  DEBITVIA: BK  OF NYC/021000018A/C: BERNARD L MADOFFNEW YORKREF: /TIME/16:57IMAD:  0301B1QGC03C005947 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLM | xxx-xxx3-878 |
| 1117 | 3/1/1999 | (20,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NDB9931283030199OOUR: 9906001013N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990301 TO 990302  RATE  4.8125 | | | | | | | | | | | | | | |
| 1118 | 3/1/1999 | (50,060,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0040757210CS | CHECK  PAID #   3277 | | | 272961 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 $ | (50,060,000.00) | PW | CHECK | | | | |
| 1119 | 3/1/1999 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000616IB | DEBIT  MEMORANDUMREF: PURCHASE  OFTICKET # 000616 | | | | | | | | | | | | | | |
| 1120 | 3/2/1999 | 27,416.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000844IIB | INTERESTREF: 00000000844IIB # 000844 | | | | | | | | | | | | | | |
| 1121 | 3/2/1999 | 45,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAC31990002906110UR: 0295313061FF | FEDWIRE  CREDITVIA: FIRST NATIONAL BANK  OF CHICAGO/071000013B/O: STEVEN  E  LEBER MARION LEBERREMAINDER  UNITRUSTAccount No:   140-0817035atement Start Date:   27 FEB 1999Statement End Date:   31 MAR 1999Statement Code:   000-USA-11Statement | | | 272974 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC. | 3/3/1999 | 45,000.00 | CA | CHECK WIRE | | | | |
| 1122 | 3/2/1999 | 245,815.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR: 0393808061FF | FEDWIRE  CREDITVIA: CITIBANK/021000089B/0: 2, ELAINE  SIEGEL REDACTED REF: CHASE NYC/CTR/BNFBERNARD L  MADOFF NEW YORK NY 10022-4834/AC-00014008170J RFB0/B CITIBANK  NYC 0BIFBO ELAINE TENENBAUM BBWTIME/17:02IMAD: 0302B1Q0022C004179 | | | 82597 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 3/2/1999 $ | 245,815.00 | CA | CHECK WIRE | | | | |
| 1123 | 3/2/1999 | 250,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITY MIAMIOUR: 0228608061FF | FEDWIRE  CREDITVIA: CITY NATIONAL  BANK OF FLORIDA/066004367B/0: SCHIFF FAMILY HOLDINGS NEVADA REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L  MADOFF NEW YORK NY  10022-4834/AC-00014008170J RFB0/B  CITY MIAMI 0BIFBOSCHIFF FAMILY  HOLDINGS NEVADA A/CI | | | 177811 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 3/2/1999 $ | 250,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1124 | 3/2/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BOSTON PRIVAOUR: 0143703061FF | FEDWIRE CREDITVIA: BOSTON PRIVATE BANK 8 TRUST CO/011002343B/0: RICHARD B KOMMITREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B BOSTON PRIVA 08RFC/KOMMIT PARTNERS 1 K0105-3 B/0 RICHARD KOMMIT BBI/TIME/12x3HMA | | | | 277562 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 3/2/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 1125 | 3/2/1999 | 1,610,137.00 | Customer | Incoming Customer Checks | USM OUR: 0040312783DA | DEPOSITLVALUE DATE: 03/02     500,15703/03 1,101,90003/04     8,100 | 135 | | | | | | | | | | | | | |
| 1126 | 3/2/1999 | 20,002,673.61 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC8993128303029901OUR: 9906100593IN | NASSAU DEPOSIT TAKEN0/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990301 TO 990302 RATE 4.8125 | | | | | | | | | | | | | | |
| 1127 | 3/2/1999 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000008441IB | MATURITYREF: MATURITY | | | | | | | | | | | | | | |
| 1128 | 3/2/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0040312695DA | DEPOSIT | 136 | | | | | | | | | | | | | |
| 1129 | 3/2/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0051208891CS | CHECK PAID #  3272 | | | | 147787 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 | $ (220,000.00) | PW | CHECK | | | | |
| 1130 | 3/2/1999 | (2,506,244.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0504000061FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11-00 FEDBK | 128 | | | | | | | | | | | | | |
| 1131 | 3/2/1999 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NDBP9412470302990OUR: 9906101177IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022      /REF: TO ESTABLISH YOUR DEPOSIT FR 9 ,90302 TO 990303 RATE 4.5625      I | | | | | | | | | | | | | | |
| 1132 | 3/2/1999 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000493IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000493 | | | | | | | | | | | | | | |
| 1133 | 3/2/1999 | (52,939,300.00) | Customer | Outgoing Customer Checks | USD OUR: 0045021393CS | CHECK PAID #  3281 | | | | 277612 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/2/1999 | $ (52,939,300.00) | PW | CHECK | | | | |
| 1134 | 3/3/1999 | 150,000.00 | Customer | Incoming Customer Wires | USD YOUR: FAX  OF 99/03/03OUR: 3007300062GY | BOOK TRANSFER CREDITO/0: ANDOVER ASSOCIATES L P      I REDACTED | | | | 244720 | 1A0061 | ANDOVER ASSOCIATES L P C/O DANZIGER & MARKHOFF | 3/3/1999 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 1135 | 3/3/1999 | 369,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000537IB | INTERESTREF: INTERESTTICKET # 000537 | | | | | | | | | | | | | | |
| 1136 | 3/3/1999 | 940,000.00 | Customer | Incoming Customer Checks | USM OUR: 0053709035DA | DEPOSITVALUE DATE: 03/04     548,50003/05 368,10003/08     23,400 | 137 | | | | | | | | | | | | | |
| 1137 | 3/3/1999 | 5,600,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 2383000062FC | CHIPS CREDITVIA: CITIBANK/0008B/0: BERMUDA TRUST (DUBLIN) LTDDUBLIN, EIREREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 ORGBERMUDA  TRUST (DUBLIN) LTD  DUBLIN,EIRE OGBBANK OF BERMUDA 0BIPTMY TSSN: 0152517 | | | | 181287 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 3/3/1999 | $ 5,600,000.00 | CA | CHECK WIRE | | | | |
| 1138 | 3/3/1999 | 9,501,203.99 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC8994124703990OUR: 9906200545IN | NASSAU DEPOSIT TAKEN0/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR 990302 TO 990303 RATE 4.5625 | | | | | | | | | | | | | | |
| 1139 | 3/3/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0053708003DA | DEPOSIT | 138 | | | | | | | | | | | | | |
| 1140 | 3/3/1999 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000537IB | MATURITYREF: MATURITY | | | | | | | | | | | | | | |
| 1141 | 3/3/1999 | (2,000.00) | Customer | Outgoing Customer Checks | USD OURs 0046767788CS | CHECK PAID #  3283      ' | | | | 237307 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 3/3/1999 | $ (2,000.00) | CW | CHECK | | | | |
| 1142 | 3/3/1999 | (135,350.33) | Customer | Tax Payments | USD  OUR: 0620380796TC | ELECTRONIC FUNDS TRANSFER      iORIG CO NAME:EFTPS - CHICAGO      )ORIG ID6999999999 DESC DATE:CO ENTRY DESCR:USATAXPYMTSEC:CCDTRACES:0210000203807 96  EED:990303IND:101209062566017281ND NAME- :BERNARD L MADOFF | | | | | | | | | | | | | | |
| 1143 | 3/3/1999 | (1,938,022.68) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0568600062FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11-.00 FEDBK | 130 | | | | | | | | | | | | | |
| 1144 | 3/3/1999 | (5,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND899512550303990OUR: 9906201139IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990303 TO 990304 RATE 4.5000 | | | | | | | | | | | | | | |
| 1145 | 3/3/1999 | (53,130,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0045373917CS | CHECK PAID #  3284 | | | | 191021 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/1999 | $ (53,130,000.00) | PW | CHECK | | | | |
| 1146 | 3/3/1999 | (110,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000570IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000570 | | | | | | | | | | | | | | |
| 1147 | 3/4/1999 | 96,979.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000415IB | INTERESTREF: INTERESTTICKET # 000415 | | | | | | | | | | | | | | |
| 1148 | 3/4/1999 | 699,983.20 | Customer | Incoming Customer Wires | USD YOUR: IMTN2GYD4000POUR: 2950800063FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/O: PLAZA INV INTERNATIONAL LTDREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 ORGPLAZA INV INTERNATIONAL LTD OGBBERNARD/BANK OF SCOTLAND (I.O.M.) DOUGLAS, ISLE OF MAN OIBIPLAZA  INVESTSSN: 01869 | | | | 273340 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 3/4/1999 | $ 699,983.20 | CA | CHECK WIRE | | | | |
| 1149 | 3/4/1999 | 844,000.00 | Customer | Incoming Customer Checks | USM OUR: 0053178743DA | DEPOSITVALUE DATE: 03/04     579,00003/05 245,60003/08     18,80003/09     1,200 | 139 | | | | | | | | | | | | | |
| 1150 | 3/4/1999 | 1,064,554.93 | Customer | Incoming Customer Wires | USD YOUR: 001515OUR: 0135090063FF | FEDWIRE  CREDITVIA: NORWEST BANK OF DENVER/102000076B/0: FIRST TRUST CORPORATIONAccount No: 140-081703 | | | | 129675 | 1CM575 | NTC & CO. FBO ROBERT M MERSON (111196) | 3/4/1999 | $ 1,064,554.93 | JRNL | CHECK WIRE | | | | |
| 1151 | 3/4/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B SOCIETE GENOUR: 0280603063FF | FEDWIRE CREDITVIA: SOCIETE GENERALE NA INC /026004234B/0: HYPER GERMANY HOLDING BVNETHERLANDSREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-(000140081703 RFB0/B SOCIETE GEN BBI/BNF/SOGE REF/03/04/99-142002/TIMI/15IMAD: 0304B1Q8181 | | | | 237388 | 1FR049 | G M R AVENUE EMILE DE MOT 19 | 3/5/1999 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1152 | 3/4/1999 | 5,500,687.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC8995123503049901OUR: 9906300501IN | NASSAU DEPOSIT TAKEN:C/ BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990303 TO 990304 RATE 4.5000 | | | | | | | | | | | | | | |
| 1153 | 3/4/1999 | 53,000,000.00 | Customer | Overnight Deposit Checks | | DEPOSIT | | 140 | | | | | | | | | | | | |
| 1154 | 3/4/1999 | 105,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000415IB | MATURITYREF: MATURITYTICKET # 000415 | | | | | | | | | | | | | | |
| 1155 | 3/4/1999 | (935,750.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0612300063FP | BOOK TRANSFER DEBIT:A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 132 | | | | | | | | | | | | | |
| 1156 | 3/4/1999 | (11,900,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND8996123503049901OUR: 9906301129IN | NASSAU DEPOSIT TAKEN:A/C BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990304 TO 990305 RATE 4.6250 | | | | | | | | | | | | | | |
| 1157 | 3/4/1999 | (53,125,100.00) | Customer | Outgoing Customer Checks | USD OUR: 0051193001CS | CHECK PAID # 3286 | | | 191043 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/4/1999 | $ (53,125,100.00) | PW | CHECK | | | | |
| 1158 | 3/4/1999 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000514IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000514 | | | | | | | | | | | | | | |
| 1159 | 3/5/1999 | 171,511.85 | Customer | Incoming Customer Checks | USM OUR: 0053530779DA | DEPOSITMVALUE DATE: 03/08   146,51103/09   25,000 | | 141 | | | | | | | | | | | | |
| 1160 | 3/5/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/03/05OUR: 5311400064ID | V-1 BOOK TRANSFER CREDIT: SALOMON SMITH BARNEY INC, OUTG REDACTED Account No:  140-0817035Statement Start Date:   27 FEB 1999Statement End Date:   31 MAR 1999 | | | 64298 | 1E0157 | | LISA SCHATZ AND STEVEN SCHATZ TSTEES SCHATZ FAM TST DTD 7/26/05 | 3/5/1999 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 1161 | 3/5/1999 | 5,858,864.73 | Customer | Incoming Customer Wires | USD YOUR: BHOPMT13610OUR: 0310314064FF | FEDWIRE CREDIT:VIA: BARCLAYS BANK PLC/026002574B/O: EURO DUTCH TRUST CO. (BAHAMAS REDACTED REF: CHASE NYC/CTR/BNF:BERNARD L MADOFF NEW YORK NY 10Q22-4834/AC-00014008170 RFBHHOPMT13610 0BHFB0/1-FN094-4-0 HARLEY INTERN ATIONAL LIMAD: 03 | | | 286761 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 3/8/1999 | $ 5,858,864.73 | CA | CHECK WIRE | | | | |
| 1162 | 3/5/1999 | 11,901,528.82 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC8996123503059901OUR: 9906400543IN | NASSAU DEPOSIT TAKEN:B/O: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990304 TO 990305 RATE 4.6250 | | | | | | | | | | | | | | |
| 1163 | 3/5/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0053529649DA | DEPOSIT | | 142 | | | | | | | | | | | | |
| 1164 | 3/5/1999 | (478,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0505300064FP | BOOK TRANSFER DEBIT:A/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 134 | | | | | | | | | | | | | |
| 1165 | 3/5/1999 | (19,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND8997130603059900OUR: 9906401203IN | NASSAU DEPOSIT TAKEN:A/C BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990305 TO 990308 RATE 4.5625 | | | | | | | | | | | | | | |
| 1166 | 3/5/1999 | (53,093,700.00) | Customer | Outgoing Customer Checks | USD OUR: 0051836316 | 3,700.00   ,   CHECK PAID #   3291 | | | 191047 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/5/1999 | $ (53,093,700.00) | PW | CHECK | | | | |
| 1167 | 3/8/1999 | 1,579.91 | Customer | Incoming Customer Wires | USD YOUR: O/B U S BANK SEAOUR: 0253207067FF | FEDWIRE CREDIT:VIA: US BANK OF WASHINGTON/125000105B/O: SAFECO SERVICES CONCENTRATION REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 RFB0/B/ U S BANK  SEA OBBACCU PLAN EMPLOYEES PROFIT  SHARING TIMAD: 0308 | | | 82815 | 1A0083 | | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 3/8/1999 | $ 1,579.91 | CA | CHECK WIRE | | | | |
| 1168 | 3/8/1999 | 54,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000616IB | INTERESTREF: INTERESTTICKET # 000616 | | | | | | | | | | | | | | |
| 1169 | 3/8/1999 | 100,000,000.00 | Customer | Incoming Customer Checks | US1 OUR: 0040792836DA.-> s. t | DEPOSITAccount No:   140-0817035Statement Start Date:   27 FEB 1999Statement End Date:   31 MAR 1999 | | 143 | | | | | | | | | | | | |
| 1170 | 3/8/1999 | 600,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0002070011030OUR: 3578600067C | CHIPS CREDIT:VIA: CITIBANK/Q008B/O: TREMONT-BROAD MARKET FUND LDCREF: NBNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 ORGTREMONT-BROAD MARKET FUND LDC OGIBBANK OF  BERMUDA  LTD OBI  F F C TO TREMONT-BROAD MARKET FUND, LDC A/C IFSSN: 0221343 | | | 273328 | 1FR010 | | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 3/8/1999 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 1171 | 3/8/1999 | 1,038,454.37 | Customer | Incoming Customer Checks | USM OUR: 0040793796DA | DEPOSITVALUE DATE: 03/08   125,00103/09  729,84503/10   172,94103/11   10,667 | | 144 | | | | | | | | | | | | |
| 1172 | 3/8/1999 | 1,495,272.50 | Customer | Incoming Customer Wires | USD YOUR: PAY990672C003508OUR: 3107300067C | CHIPS CREDIT:VIA: BANQUE NATIONALS DE PARIS/0768B/O: BNPALLLREF: NBNFBERNARD L MADOFF NFW YORKNY 10022-4834/AC-000140081703 0RSBNPAULLL OGIBBANQUE  NATIONALS DE PARIS LUXEMBOURG  L-2952 LUXEMBOURG OBIBY ORDER BANQUE NATIONALE DE PARISSN: 0194312 | | | 37328 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 3/8/1999 | $ 1,495,272.50 | CA | CHECK WIRE | | | | |
| 1173 | 3/8/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0255101067FF | FEDWIRE CREDIT:VIA: CITIBANK/021000089B/O: KINGATE GLOBALUNKNOWNREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 RFB0/B CITIBANK NYC 0BIREF KGF  EURO FFC TO KINGATE GLOBAL FIMAD 0JQ0B1Q602230C02633 | | | 177658 | 1FN086 | | KINGATE EURO FUND LTD | 3/8/1999 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 1174 | 3/8/1999 | 19,007,223.96 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC8997130603089901OUR: 9906700585IN | NASSAU DEPOSIT TAKEN:B/O: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990305 TO 990308 RATE 4.5625 | | | | | | | | | | | | | | |
| 1175 | 3/8/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0040793361DA | DEPOSIT | | 145 | | | | | | | | | | | | |
| 1176 | 3/8/1999 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000616IB | MATURITYREF: MATURITYTICKET # 000616 | | | | | | | | | | | | | | |
| 1177 | 3/8/1999 | (109,310.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 3293 | | | 277607 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/8/1999 | $ (109,310.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1178 | 3/8/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0045607052CS | CHECK PAID   3296Account No:   140-081703 | | | | 82982 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/8/1999 | $   (150,000.00) | PW | CHECK | | | | |
| 1179 | 3/8/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0045607053CS | CHECK PAID   3297 | | | | 147653 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/8/1999 | $   (150,000.00) | PW | CHECK | | | | |
| 1180 | 3/8/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0045607054CS | CHECK PAID #   3298 | | | | 147702 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/8/1999 | $   (150,000.00) | PW | CHECK | | | | |
| 1181 | 3/8/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0045607055CS | CHECK PAID #   3299 | | | | 177770 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/8/1999 | $   (150,000.00) | PW | CHECK | | | | |
| 1182 | 3/8/1999 | (1,000,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0118000067FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599 TIME/09:46IMAD: BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | 256 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1183 | 3/8/1999 | (1,067,749.29) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0555800067FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | 136 | | | | | | | | | | | |
| 1184 | 3/8/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD OUR: 0043877924CS | CHECK PAID #   3295 | | | | 277627 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/8/1999 | $   (1,972,602.00) | PW | CHECK | | | | |
| 1185 | 3/8/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD OUR: 0043877926CS | CHECK PAID #   3294 | | | | 272935 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/8/1999 | $   (1,972,602.00) | PW | CHECK | | | | |
| 1186 | 3/8/1999 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9900126603089901OUR: 9906701269IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.   ,NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990308 TO 990309 RATE 4.7500 | | | | | | | | | | | | | | |
| 1187 | 3/8/1999 | (51,931,110.00) | Customer | Outgoing Customer Checks | USD OUR: 0043877922CS | CHECK PAID #   3300 | | | | 275141 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/8/1999 | $   (51,931,110.00) | PW | CHECK | | | | |
| 1188 | 3/8/1999 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000429IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000429 | | | | | | | | | | | | | | |
| 1189 | 3/9/1999 | 25,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET NA NYOUR: 1954400068FC | CHIPS CREDITVIA: FLEET BANK N.A./0032B/0: 22C ASSOCIATESATTN: STEPHANIE SOSNIK 07624REF: NBNFBERNARD L MADOFF  NEW YORK NY 10022-REF/OBI-0414257633 ATTN: STEPHANIE SOSNIK07624 0BBFFC 22C ASSOC 1CM469SSN: 0130294 | | | | 177624 | 1CM469 | SOSNIK BESSEN LP | 3/9/1999 | $   25,000.00 | CA | CHECK WIRE | | | | |
| 1190 | 3/9/1999 | 36,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000004593IB | INTERESTREF: INTERESTTICKET S 000493 | | | | | | | | | | | | | | |
| 1191 | 3/9/1999 | 159,000.00 | Customer | Incoming Customer Wires | USD YOUR: POL OF 09/03/99OUR:  0010600068ES | BOOK TRANSFER CREDITB/0: ABBOTT,HERMANNEW YORK NY 100195818 USAORG: HERMAN ABBOTT7T5232Account No:   140-081703Statement Start Date:   27 FEB 1999 | | | | 64197 | 1A0080 | HERMAN ABBOTT C/O DAVID BAILEY | 3/9/1999 | $   159,000.00 | CA | CHECK WIRE | | | | |
| 1192 | 3/9/1999 | 6,520,000.00 | Customer | Incoming Customer Checks | USM OUR: 0046352064DA | DEPOSIT                    iVALUE DATE: 03/09 220,000   103/10   5,100,00003/11   980,00003/12   20,000 | | | 146 | | | | | | | | | | | |
| 1193 | 3/9/1999 | 15,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR:  3360800068FC | CHIPS CREDITVIA: CITIBANK/0008B/0: KINGATE GLOBALREF: NBNFBERNARD L  MADOFF NEW YORK NY 10022-4834/AC-00014000817033 0RGKINGATE GLOBAL 0GBBANK OF BERMUDALTD 0BBFFC TO KINGATE GLOBAL FUNDLTD A C.1FN0613QSSN: 0209214 | | | | 37255 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 3/9/1999 | $   15,000,000.00 | CA | CHECK WIRE | | | | |
| 1194 | 3/9/1999 | 16,002,111.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9900126603099901OUR: 9906800449IN | NASSAU  DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY  10022REF: TO REPAY YOUR DEPOSIT FR 990308 TO 990309 RATE 4.7500 | | | | | | | | | | | | | | |
| 1195 | 3/9/1999 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000004593IB | MATURITYREF: MATURITYTICKET # 000493 | | | | | | | | | | | | | | |
| 1196 | 3/9/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0046351918DA | DEPOSIT | | | 147 | | | | | | | | | | | |
| 1197 | 3/9/1999 | (807,199.09) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | | 138 | | | | | | | | | | | | |
| 1198 | 3/9/1999 | (25,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9901127203099900OUR: 9906800983IN | NASSAU  DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 990309 TO 990310  RATE 4.5625 | | | | | | | | | | | | | | |
| 1199 | 3/9/1999 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000006571IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000657 | | | | | | | | | | | | | | |
| 1200 | 3/9/1999 | (53,570,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0045241636CS | CHECK PAID #   3302 | | | | 18034 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/9/1999 | $   (53,570,000.00) | PW | CHECK | | | | |
| 1201 | 3/10/1999 | 21,115.61 | Customer | Incoming Customer Wires | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/0: TRUST - FED SETTLEMENTDO NOT  MAIL INTEROFFICEREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001 | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/0: TRUST - FED SETTLEMENTDO NOT  MAIL INTEROFFICEREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001 | | | | 266516 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/10/1999 | $   21,115.61 | CA | CHECK WIRE | | | | |
| 1202 | 3/10/1999 | 418,500.00 | Customer | Incoming Customer Checks | USD OUR: 0050622846DA | DEPOSITVALUE DATEs  03/11   318,36003/12   94,14003/15  6,000 | | | 148 | | | | | | | | | | | |
| 1203 | 3/10/1999 | 25,003,168.40 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9901127203109901OUR: 9906900517IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY  10022REF: TO REPAY YOUR DEPOSIT FR 990309 TO 990310 RATE 4.5625 | | | | | | | | | | | | | | |
| 1204 | 3/10/1999 | 53,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OURs 0050625786DA | DEPOSIT | | | 149 | | | | | | | | | | | |
| 1205 | 3/10/1999 | (960,994.60) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0625600069FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11: 00 FEDBK | | | 140 | | | | | | | | | | | |
| 1206 | 3/10/1999 | (1,300,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0138300069FP | FEDWIRE DEBITVIA:- BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF:/BNF/FFC A/C 00810599 TIME/10!12IMAD:.- DEBIT MEMORANDUMREF: PURCHASE OFTICKET # | | 259 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1207 | 3/10/1999 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000502IB | 000502 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1208 | 3/10/1999 | (52,470,000.00) | Customer | Outgoing Customer Checks | USD OURs 0044884927CS | CHECK PAID #   3304 | | | 143571 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/10/1999 | $   (52,470,000.00) | PW | CHECK | | | | |
| 1209 | 3/11/1999 | 13,852.96 | Customer | Incoming Customer Wires | USD  YOUR: MT990311001665OUR: 0306703070FF | FEDWIRE CREDITVIA: MANUFACTURERS a TRADERS TRUST/022000046B/O: DUKE POTTER EMP PROFREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFBMTP990311001665 OBIACCT 1KW182 STERLING EQUITIES  EMPLOYEES RETIREMENT PLAN BBWTIME/16 :16l | | | 281051 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/12/1999 | $   13,852.96 | CA | CHECK WIRE | | | | |
| 1210 | 3/11/1999 | 202,214.22 | Customer | Incoming Customer Checks | USM OUR: 0052672801DA | DEPOSITXVALUE DATE: 03/12   152,19203/15   50,022 | | | 150 | | | | | | | | | | |
| 1211 | 3/11/1999 | 445,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B TCF MPLSOUR: 0186900070FF | FEDWIRE CREDITVIA: TWIN CITIES FEDERAL SSL ASSOCAccount No:   140-081703   'Statement Start Date: 27 FEB 1999Statement End Date:   31 MAR 1999 | | | 177844 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 3/11/1999 | $   445,000.00 | CA | CHECK WIRE | | | | |
| 1212 | 3/11/1999 | 650,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 99/03/11OUR! 7646000070FJ | BOOK TRANSFER CREDITB/0:  ALEX. BROWN & SONS INCORPORATE REDACTED -0Re:  DAVID FAMILIANT +PAULA FAMILIANT JT0GR:  ALEXBRWNREF:  FBO DAVID AND PAULA  FAMILIANT1FR0444 | | | 64330 | 1FR044 | DAVID FAMILIANT AND PAULA FAMILIANT REDACTED | 3/11/1999 | $   650,000.00 | CA | CHECK WIRE | | | | |
| 1213 | 3/11/1999 | 53,000,000.00 | Customer | Incoming Customer Wires | USD OUR: 0052674723DA | DEPOSIT | | | 151 | | | | | | | | | | |
| 1214 | 3/11/1999 | 80,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: NOREFOUR: 3475900070FC | CHIPS CREDITVIA: REPUBLIC NATIONAL  BANK  OF NEW-0482B/0:  FAIRFIELD SENTRY LIMITEDREF: NBBKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703  BNFFAIRFIELD SENTRY  LIMITED1AC-11  0RGFAIRFIELD SENTRY  LIMITED 06BCITCOBANK NEDERLAND N.V. STRAWINSKL | | | 1280 | | | | | | | | | | |
| 1215 | 3/11/1999 | (557,018.63) | Customer | Tax Payments | USD OUR: 0702667280TC | ELECTRONIC FUNDS TRANSFERORIG CO NAMEsEFTPS - CHICAGOORIG ID:-9999999999 DESC DATE:CO ENTRY DESCR:USATAXPYMTSEC:CCDTRACE:021000022566728 0  EED:990311IND 10:1209070573647780ND NAME:BERNARD L MADOFF | | | | | | | | | | | | | | |
| 1216 | 3/11/1999 | (635,000.00) | Transfers to JPMC 509 Account | Transfers to JPMC 509 Account | USD  YOUR:  CDS FUNDINGOUR:  0527800070FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 142 | | | | | | | | | | | | | |
| 1217 | 3/11/1999 | (3,800,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0112600070FP | FEDWIRE DEBITVIA:  BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF :  BNF/FFC A/C 00810599/TIME/09-09IMAD: | | 263 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1218 | 3/11/1999 | (53,680,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0040070435CS | CHECK PAID fl   3306 | | | 18046 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/11/1999 | $   (53,680,000.00) | PW | CHECK | | | | |
| 1219 | 3/11/1999 | (80,000,000.00) | Investment | Commercial Paper - Investment | | 0000000945IB   80,000,000.00   PURCH OF/SALE OF CHEM COMM PAPERREF:  PURCHASE OF COMMERCIAL PAPER   TICKET # 000945 | | | | | | | | | | | | | | |
| 1220 | 3/12/1999 | 9,556.70 | Investment | Commercial Paper - Return of Principal & Interest | USD OURs 0000000945IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET   000945 | | | | | | | | | | | | | | |
| 1221 | 3/12/1999 | 24,173.00 | Customer | Incoming Customer Wires | USD  YOUR: 990312400378OUR: 0096214071FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK/031201467B/0: GEORGE MCFADDEN REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB990312400378  OBIFOR FURTHER CREDIT TO BERNARD L MADOFF JIMAD: 0312C1QBK71X0014 | | | 171540 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 3/12/1999 | $   24,173.00 | CA | CHECK WIRE | | | | |
| 1222 | 3/12/1999 | 76,124.93 | Customer | Incoming Customer Checks | USM OUR: 0040647858DA | DEPOSITKVALUE DATE: 03/15   74,68203/16   1,442 | | | 152 | | | | | | | | | | |
| 1223 | 3/12/1999 | 270,000.00 | Customer | Incoming Customer Wires | USD OUR: 0715888219TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:TREASURY DIRECTORIG 10:3031036166  DESC DATE:990311CO ENTRY DESCR: PAYMENT   SEC-- PPDTRACE:021000025888219  EED:990312IND ID:48003911422IND NAME:ARTHUR SCHLICHTER EST | | | 56846 | 1S0391 | ESTATE OF ARTHUR I SCHLICHTER BERNARD L MADOFF AND PETER B MADOFF CO-EXECUTORS | 3/12/1999 | $   270,000.00 | JRNL | CHECK WIRE | | | | |
| 1224 | 3/12/1999 | 369,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000376IB | INTERESTREF: INTERESTTICKET # 000376 | | | | | | | | | | | | | | |
| 1225 | 3/12/1999 | 1,490,188.69 | Customer | Incoming Customer Checks | USM OUR: 0040646223DA | DEPOSITLVALUE DATE: 03/12   705,00103/15   783,56603/16   1,621 | | | 153 | | | | | | | | | | |
| 1226 | 3/12/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MELLON PITOUR: 0236513071FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: MERSON LIMITED PARTNERSHIP REDACTED REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFMERSON  LIMITED PARTNERSHIP MERSON, INC., GENERAL PARTNER/IMAD: 0312D3QC120C00 | | | 10823 | 1CM512 | MERSON LIMITED PARTNERSHIP | 3/12/1999 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 1227 | 3/12/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD OURs 0040646252DA | DEPOSIT   < | | | 154 | | | | | | | | | | |
| 1228 | 3/12/1999 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000945IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 000945 | | | | | | | | | | | | | | |
| 1229 | 3/12/1999 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000376IB | MATURITYREF: MATURITYTICKET # 000376 | | | | | | | | | | | | | | |
| 1230 | 3/12/1999 | (84,741.54) | Customer | Tax Payments | USD OUR: 0715925790TC | ELECTRONIC FUNDS TRANSFERORIG CO NAMEsEFTPS - CHICAGOORIG 10:9999999999 DESC DATE:CO ENTRY DESCR:USATAXPYMTSEC:CCDTRACES:021000025925790 EED:990312IND 10:1209071574260052ND NAME:BERNARD L MADOFF | | | | | | | | | | | | | | |
| 1231 | 3/12/1999 | (100,000,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0112100071FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF : BNF/FFC A/C nOBIO599/TTME/09.40IMAD: | | 266 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1232 | 3/12/1999 | (183,330.00) | Customer | Outgoing Customer Checks | USD OUR: 0053047828CS | CHECK  PAID #   3309 | | | 275116 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/12/1999 | $   (183,330.00) | PW | CHECK | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1233 | 3/12/1999 | (183,330.00) | Customer | Outgoing Customer Checks | USD OUR: 0053047829CS | CHECK PAID π    3308 | | | | 82966 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/12/1999 | $      (183,330.00) | PW | CHECK | | | | |
| 1234 | 3/12/1999 | (543,500.00) | Customer | Transfers to JPMC 509 Account | USD OUR: CDS FUNDINGOUR: 0397700071FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 144 | | | | | | | | | | | | | |
| 1235 | 3/12/1999 | (8,100,000.00) | Other | Other Outgoing Wires | USD YOUR: TONYOUR: 1266300071FP | FEDWIRE DEBIT/VIA: BK OF NYC/021000018A/C: BERNARD L MADOFFNEW YORKREF: /TIME/16:>295MAD: 0312B1QGC06C004450 | | | | | | | | | | | Bernard L Madoff | Bank of New York | BLM | xxx-xxx3-878 |
| 1236 | 3/12/1999 | (53,023,700.00) | Customer | Outgoing Customer Checks | USD OUR: 0040593703CS | CHECK  PAID    3310 | | | | 281127 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/12/1999 | $    (53,023,700.00) | PW | CHECK | | | | |
| 1237 | 3/12/1999 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000678IB | PURCH. OF/SALE OF CERTIFICATE OF DEPREF: PURCHASE OF    CERTIFICATE OF DEP.   TICKET # 000678 | | | | | | | | | | | | | | |
| 1238 | 3/15/1999 | 63,972.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000429IB | INTERESTREF: INTERESTTICKET # 000429 | | | | | | | | | | | | | | |
| 1239 | 3/15/1999 | 1,260,206.92 | Customer | Incoming Customer Checks | USM  OUR: 0051069502DA | DEPOSITKVALUE DATE:  03/16   1,090,334Account No: 140-0817030Statement Start Dale:   27 FEB 1999Statement End Date:    31 MAR 1999 | | | 155 | | | | | | | | | | | |
| 1240 | 3/15/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD  OUR: 0Q51069259DA | DEPOSIT | | | 156 | | | | | | | | | | | |
| 1241 | 3/15/1999 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000429IB | MATURITYREF: MATURITYTICKET # 000429 | | | | | | | | | | | | | | |
| 1242 | 3/15/1999 | (100,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD OUR: TONYOUR: 0187800074FP | FEDWIRE DEBIT/VIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK   NEW YORK 10022REF : BNF/FFC A/C 00810599/TIME/10:12IMAD: | | 269 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1243 | 3/15/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD OUR: 0029763197CS | CHECK PAID    3312 | | | | 18051 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/15/1999 | $     (109,310.00) | PW | CHECK | | | | |
| 1244 | 3/15/1999 | (357,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0029763199CS | CHECK PAID #    3317 | | | | 274021 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/15/1999 | $     (357,000.00) | PW | CHECK | | | | |
| 1245 | 3/15/1999 | (380,000.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0489200074FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 146 | | | | | | | | | | | | | |
| 1246 | 3/15/1999 | (7,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NO9007121403159901OUR: 9907400969IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 990315 TO  990316  RATE 4.7500 | | | | | | | | | | | | | | |
| 1247 | 3/15/1999 | (51,260,550.00) | Customer | Outgoing Customer Checks | USD OUR: 0029763201CS | CHECK PAID #    3318 | | | | 17995 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/15/1999 | $   (51,260,550.00) | PW | CHECK | | | | |
| 1248 | 3/15/1999 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000506IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000506 | | | | | | | | | | | | | | |
| 1249 | 3/15/1999 | 36,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000657IB | INTERESTREF: INTERESTTICKET   000657 | | | | | | | | | | | | | | |
| 1250 | 3/16/1999 | 175,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B FLEET NA NYOUR: 3342900075FC | CHIPS CREDITVIA: FLEET BANK  N.A./0032B/0: CONTEMPORARY LIVING, INC.REDACTED REF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400081703 ORGCONTEMPORARY  LIVING, INC  AMITYVILLENY 117010000 OBIFBO STUART GRUBERSSN: 0209973 | | | | 82556 | 1CM514 | STUART GRUBER | 3/16/1999 | $      175,000.00 | CA | CHECK WIRE | | | | |
| 1251 | 3/16/1999 | 176,883.46 | Customer | Incoming Customer Checks | USM  OUR: 0044839003DA | DEPOSITXVALUE DATE:  03/16    26,880Account No: 140-0817030Statement Start Date:    27 FEB 1999Statement End Date:    31 MAR 1999 | | | 157 | | | | | | | | | | | |
| 1252 | 3/16/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 99/03/16OURx  6747800075JD | BOOK TRANSFER CREDITB/O: SALOMON  SMITH BARNEY INC, OUTG REDACTED -ORG: /5560585618I B E W LOCAL 1249GGB: SMITH BARNEY SHEARSON INC NEW YORK NY | | | | 286957 | 1I0001 | IBEW LOCAL 1249 PENSION FUND C/O J P JEANNERET ASSOC INC ATTN: JOHN P JEANNERET PH D | 3/16/1999 | $      500,000.00 | CA | CHECK WIRE | | | | |
| 1253 | 3/16/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: NONEOUR: 0271660207SFF | FEDWIRE CREDITVIA: BANKERS TRUST COMPANY/021001033B/0: IBEW LOCAL 1249 PEN FDREF: CHASE NYC/CTR/BBKBERNARD L  MADOFF NEW YORK NY 10022-4834/AC-0001400081703 BNFIBEW LOCAL 1249 PEN  FD/AC-11000130  RFBNONE BBWBBI/ REDACTED | | | | 17939 | 1I0001 | IBEW LOCAL 1249 PENSION FUND C/O J P JEANNERET ASSOC INC ATTN: JOHN P JEANNERET PH D | 3/17/1999 | $      500,000.00 | CA | CHECK WIRE | | | | |
| 1254 | 3/16/1999 | 1,700,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CTC NJOUR: 0038208075FF | FEDWIRE CREDITVIA: CUSTODIAL  TRUST COMPANY/031207526B/0: CTCPRINCETON, NJREF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-0001400081703 RFBO/B CTC NJ OBIINCOMEPLUS INVESTMENT FUND AC 1-10004-3-0IMAD: 0316CBBFNJ1A000005 | | | | 147307 | 1I0004 | INCOME PLUS INVESTMENT FUND CUSTODIAN CTC TRUST COMPANY ATTN KEVIN J DARMODY | 3/16/1999 | $    1,700,000.00 | CA | CHECK WIRE | | | | |
| 1255 | 3/16/1999 | 3,476,000.00 | Customer | Incoming Customer Wires | USD  YOUR: TEBC OF 99/03/16OUR: 0942700075FA | BOOK TRANSFER CREDITB/O: THE CHASE MANHATTAN BANK NAD0 NOT  MAIL NYORG: 631000000S E HAWN | | | | 177778 | 1P0055 | PLUMBERS & STEAMFITTERS LOCAL 267 PENSION FUND | 3/16/1999 | $    3,476,000.00 | CA | CHECK WIRE | | | | |
| 1256 | 3/16/1999 | 4,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B PNCBANK NJOUR: 0089100075FF | FEDWIRE CREDITVIA: PNC BANK NA (NEW  JERSEY MARKET/031207007B/O: BRIDGEVIEW ABSTRACT CO INCFORT LEE NJ070024E7: CHASE NYC/CTR/BNFBERNARD L  MDOFF NEW YORK NY 10022-4834/AC-0001400081703 RFBO/B PNCBANK NJ OBIBEF-EFIT OF BRIDGEVIEW ABSTRACT CO BBIIMAD: 0316D | | | | 34961 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 3/16/1999 | $    4,000,000.00 | JRNL | CHECK WIRE | | | | |
| 1257 | 3/16/1999 | 7,000,923.61 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9007121403169901OUR: 9907500489IN | NASSAU  DEPOSIT TAKEN       iB0:  BERNARD L MADOFF INC.NEW YORK, NY 10022         <REF: TO REPAY YOUR DEPOSIT FR 99031  5 TO  990316  RATE 4.7500 | | | | | | | | | | | | | | |
| 1258 | 3/16/1999 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000657IB | MATURITY           iREF: MATURITYTICKET # 000657    τ | | | | | | | | | | | | | | |
| 1259 | 3/16/1999 | 52,000,000.00 | Customer | Incoming Customer Checks | USD  OUR: 0044839785DA | DEPOSIT            I | | | 158 | | | | | | | | | | | |
| 1260 | 3/16/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 0045734642CS | CHECK PAID #    3315    J:. | | | | 275130 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/15/1999 | $     (220,000.00) | PW | CHECK | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1261 | 3/16/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 0052225977CS | CHECK PAID #   3314 | | | | 272919 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/15/1999 | $   (220,000.00) | PW | CHECK | | | | |
| 1262 | 3/16/1999 | (575,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 0045734636CS | CHECK PAID #   3316 | | | | 56744 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/15/1999 | $   (575,000.00) | PW | CHECK | | | | |
| 1263 | 3/16/1999 | (1,578,348.20) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0602100075FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11-00 FEDBK | 148 | | | | | | | | | | | | | |
| 1264 | 3/16/1999 | (5,800,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9008124503169901OUR: 9907501095IN | NASSAU  DEPOSIT TAKENA/C:  BERNARD L MADOFF INC NEW YORK, NY 10022        JREF:  TO ESTABLISH YOUR DEPOSIT FR 9  190316 TO 990317 RATE 4.5625       J | | | | | | | | | | | | | | |
| 1265 | 3/16/1999 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000917IB | DEBIT MEMORANDUM         IREF: PURCHASE OFTICKET  000917 | | | | | | | | | | | | | | |
| 1266 | 3/16/1999 | (53,191,100.00) | Customer | Outgoing Customer Checks | USD  OUR: 0045040512 | 1,100.00    CHECK PAID   3320 | | | | 147531 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/16/1999 | $   (53,191,100.00) | PW | CHECK | | | | |
| 1267 | 3/17/1999 | 27,416.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000502IB | INTERESTREF: INTERESTICKET # 000502 | | | | | | | | | | | | | | |
| 1268 | 3/17/1999 | 55,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0'B FLEET NA NYOUR: 1931300076FC | CHIPS CREDITVIA: FLEET BANK  N.A./0032B/O: 22C ASSOCIATESATTN: STEPHANIE  SOSNIK REDACTEDREF: NBBKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 BNF22C ASSOCIATES/AC-1CM469 0BG/054125763/ ATTN: STEPHANIE SOSNIK REDACTEDSSN:  REDACTED | | | 17878 | 1CM469 | SOSNIK BESSEN LP | 3/17/1999 | $   55,000.00 | CA | CHECK WIRE | | | | |
| 1269 | 3/17/1999 | 147,237.44 | Customer | Incoming Customer Checks | US1  OUR: 0040032914DU | DEPOSIT | | | 159 | | | | | | | | | | | |
| 1270 | 3/17/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0'B ALPINE SLENWOUR: 0203102076FF | FEDWIRE CREDITVIA: ALPINE  BANK/102103407B/O: 02 PHILIP M.  HOLSTEINASPEN CO | | | 268393 | 1CM577 | PHILIP M HOLSTEIN JR | 3/17/1999 | $   1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 1271 | 3/17/1999 | 5,800,735.07 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9008124503179901OUR: 9907600547IN | NASSAU  DEPOSIT TAKENB/0:  BERNARD L MADOFF INC NEW YORK, NY 10022REF:  TO REPAY YOUR DEPOSIT FR 990316 TO  990317 RATE 4.5625 | | | | | | | | | | | | | | |
| 1272 | 3/17/1999 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000502IB | MATURITYREF: MATURITYTICKET # 000502 | | | | | | | | | | | | | | |
| 1273 | 3/17/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | | 160 | | | | | | | | | | | |
| 1274 | 3/17/1999 | (567,455.50) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0498600076FP | BOOK  TRANSFER DEBITA/C: CHASE  MANHATTAN BANK DELAWAREWILMINGTON  DE 19801-1147REF: /TIME/11:00 FEDBK | 150 | | | | | | | | | | | | | |
| 1275 | 3/17/1999 | (35,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9009126703179901OUR-9907601211IN | NASSAU  DEPOSIT TAKENA/C:  BERNARD L MADOFF INCNEW YORK, NY 10022REF:  TO ESTABLISH YOUR DEPOSIT FR 990317 TO 990318 RATE 4.6875 | | | | | | | | | | | | | | |
| 1276 | 3/17/1999 | (53,384,200.00) | Customer | Outgoing Customer Checks | USD  OUR: 0029092018C | 4,200.00     CHECK PAID #   3322 | | | | 18008 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/1999 | $   (53,384,200.00) | PW | CHECK | | | | |
| 1277 | 3/18/1999 | 16,603.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 99/03/18OUR: 1537100077FT | BOOK  TRANSFER CREDITB/0: NATIONAL FINANCIAL SERVICES CO REDACTED ORG:  C6B0288861JO8IN  D O'NEILL P ADMOGB:  NATIONAL FINANCIAL SERVICES COBANK  RECONCILEATION D-7 | | | 236401 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 3/19/1999 | $   16,603.00 | CA | CHECK WIRE | | | | |
| 1278 | 3/18/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 99/03/18OUR: 7281500077JD | BOOK  TRANSFER CREDITB/0: SALOMON SMITH BARNEY INC. QUENSW YORK NY 10013-ORG: /507239365JLI RAM L P  A LIM PARTNERSHIPOGB: SMITH  BARNEY SHEARSON INC.YORK NY | | | 91372 | 1ZB067 | LI RAM L P | 3/19/1999 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 1279 | 3/18/1999 | 791,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000629IB | INTERESTREF: INTERESTICKET  000629 | | | | | | | | | | | | | | |
| 1280 | 3/18/1999 | 1,006,237.50 | Customer | Incoming Customer Checks | USM  OUR: 0051164622DA | DEPOSITLVALUE DATE: 03/18    66,23703/19 930,000Account No:   140-081703 | | | 161 | | | | | | | | | | | |
| 1281 | 3/18/1999 | 10,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: NOREFOUR: 0088100077FF | FEDWIRE  CREDITVIA: REPUBLIC NATIONAL BANK OF  NEW/021004823B/O: FAIRFIELD  SENTRY LTD.REF: CHASE  NYC/CTR/BNFBERNARD  L MADOFF NEW YORK NY  10022-4834/AC-000140081703 RFBNOREF OBIFFC FAIRFIELD SENTRY LTD. ACC 11  REF SUBSCRIPTIONS BBI/RRN/IK9903173313o/ | | | 1281 | | | | | | | | | | | |
| 1282 | 3/18/1999 | 35,004,557.29 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9009126703189901OUR: 9907700467IN | NASSAU  DEPOSIT TAKENB/0: BERNARD  L MADOFF INC.NEW YORK, NY 10022REF:  TO REPAY YOUR DEPOSIT FR 990317 TO 990318 RATE 4.6875 | | | | | | | | | | | | | | |
| 1283 | 3/18/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD  OUR: 0051164642DA | DEPOSIT | | | 162 | | | | | | | | | | | |
| 1284 | 3/18/1999 | 200,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: | MATURITYREF: MATURITYTICKET # 000629 | | | | | | | | | | | | | | |
| 1285 | 3/18/1999 | (467,454.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0471900077FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 152 | | | | | | | | | | | | | |
| 1286 | 3/18/1999 | (600,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0153800077FP | FEDWIRE DEBITVIA: BANKERS  NYC/021001033A/C: BERNARD  L MADOFFNEW YORK  YORK 10022REF: /BNF/FFC A/C 0081059970IMC/10:20IMAD: | | 271 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1287 | 3/18/1999 | (7,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9010128703189901OUR: 9907701099IN | NASSAU  DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF:  TO ESTABLISH YOUR DEPOSIT FR 990318 TO 990319 RATE 4.5625 | | | | | | | | | | | | | | |
| 1288 | 3/18/1999 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000004820IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000482 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[5] | CM ID[6] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1289 | 3/18/1999 | (50,000,000.00) | Other | Other-Outgoing Wires | USD  YOUR: TEESOUR: 1345000076FP | BOOK TRANSFER DEBITA:C: //066196221L7A BOSTON MASS ORG: BERNARD L MADOFF885 3RD AVENUE REF: ED AHMED CR ACC X0820943 INA BERNARD L MADOFF/BNF/FFC 066196221 | | | | | | | | | | | Bernard L. Madoff | Fidelity | BLM | xxx-xx9043 |
| 1290 | 3/18/1999 | (53,152,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 0053503152CS | CHECK PAID #   3324 | | | 190976 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/18/1999 | $   (53,152,000.00) | PW | CHECK | | | | |
| 1291 | 3/18/1999 | (75,000,000.00) | Other | Other Outgoing Wires | | BOOK TRANSFER DEBIT1344900076FP A:C: //066196221L7A BOSTON MASSORG: BERNARD L MADOFF885 3RD AVENUEREF: ED AHMED CR ACC REDACTED INABERNARD L MADOFF/BNF/FFC 066196221BERNARD L MADOFF | | | | | | | | | | | Bernard L. Madoff | Fidelity | BLM | xxx-xx9043 |
| 1292 | 3/18/1999 | (75,000,000.00) | Other | Other Outgoing Wires | USD  YOUR: TEESOUR: 1344800076FP | BOOK TRANSFER DEBITA:C: //066196221L7A BOSTON MASSORG: BERNARD L MADOFF885 3RD AVENUERF: ED AHMED CR ACC REDACTED INABERNARD L MADOFF/BNF/FFC 066196221BERNARD L MADOFF | | | | | | | | | | | Bernard L. Madoff | Fidelity | BLM | xxx-xx9043 |
| 1293 | 3/19/1999 | 135,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PEG OF 99/03/19OUR: 02859000078II | BOOK TRANSFER CREDITBO: CB/GCIS GLOBAL CHECK INQUIRY SBROOKLYN NY 11245REF: //BNF/OUR REF. CMB2283-19MAR99VR  DEP DD 3/17/99 RECAP TF 147237 .44  TAPE TF 147237.44 ITEM  L/A 150000 .00 S/B 150000.00. | | | 159 | | | | | | | | | | | |
| 1294 | 3/19/1999 | 564,339.52 | Customer | Incoming Customer Checks | USM  OUR: 0040228693DA | DEPOSITVALUE DATE:  03/19     110,00103/22    153,45203/23      300,886 | | | 164 | | | | | | | | | | | |
| 1295 | 3/19/1999 | 7,500,950.52 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC90101287031999010UR: 9907800581IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  990318 TO 990319 RATE 4.5625 | | | | | | | | | | | | | | |
| 1296 | 3/19/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD  OUR: 0040229086DA | DEPOSIT | | | 165 | | | | | | | | | | | |
| 1297 | 3/19/1999 | (10,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 9907801256RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 171437 | 1ZA488 | | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 3/22/1999 | $   (10,000.00) | CA | CHECK RETURN | | | | |
| 1298 | 3/19/1999 | (270,198.91) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR:  0518100078FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBKxAccount No:  140-081703 | 154 | | | | | | | | | | | | | | |
| 1299 | 3/19/1999 | (2,100,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0199500078FP | FEDWIRE  DEBITVIA:  BANKERS NYC/021001033A:C: BERNARD L MADOFFNEW YORK NEW YORK REF: 10022REF: /BNF/FFC A/C 08810599/TIME/10:33IMAD: | | 274 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1300 | 3/19/1999 | (6,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND90113020319990OUR: 9907B01245IN | NASSAU DEPOSIT TAKENA:C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 990319  TO 990322 RATE 4.5000 | | | | | | | | | | | | | | |
| 1301 | 3/19/1999 | (53,278,100.00) | Customer | Outgoing Customer Checks | USD  OUR: 0052539553C | 8,100.00           CHECK  PAID #    3326 | | | 277601 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/19/1999 | $   (53,278,100.00) | PW | CHECK | | | | |
| 1302 | 3/22/1999 | 60,034.72 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 00000005060B | INTERESTREF: INTERESTTICKET # 000506 | | | | | | | | | | | | | | |
| 1303 | 3/22/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PM9903220001800UR: 0035700081FF | FEDWIRE CREDITVIA: MARINE MIDLAND BANK/021001088B/O: VANGUARD GROUP INC REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY 10022-4834 AC-000140081703 RFBPM9903220001 8  ORFBVIA  M HYNES ACCOUNT NO 1CM08930 BBI IMAD: 0322281 | | | 177605 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 3/22/1999 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 1304 | 3/22/1999 | 811,050.00 | Customer | Incoming Customer Checks | USM  OUR: 0053445756DA | DEPOSITXVALUE DATE:  03/22     69,05003/23    725,00003/24     15,98003/25       1,020 | | | 166 | | | | | | | | | | | |
| 1305 | 3/22/1999 | 6,002,250.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC90113020322990010UR: 9908100633IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  990319 TO  990322 RATE 4.5000 | | | | | | | | | | | | | | |
| 1306 | 3/22/1999 | 8,901,430.86 | Customer | Incoming Customer Wires | USD  YOUR: PAY99078ZC025102OUR: 1324600081FC | CHIPS  CREDITVIA:  BANQUE NATIONALE DE PARIS/0768B/O:  BNPALULLREF:  NBNFBERNARD L MADOFF NEW YORK NY 10022-4834 AC-000140081703 0RGBNPALULL OGBBANQUE NATIONALE  DE  PA | | | 177685 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 3/22/1999 | $   8,901,430.86 | CA | CHECK WIRE | | | | |
| 1307 | 3/22/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD  OUR: 0053446424DA | DEPOSIT | | | 167 | | | | | | | | | | | |
| 1308 | 3/22/1999 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 00000005060B | MATURITYREF: MATURITYTICKET 000506 | | | | | | | | | | | | | | |
| 1309 | 3/22/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD  OUR: 0045861465CS | CHECK PAID #    3328 | | | 171232 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/1999 | $   (109,310.00) | PW | CHECK | | | | |
| 1310 | 3/22/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 9908101125RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 289261 | 1ZA003 | | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 3/23/1999 | $   (150,000.00) | CA | CHECK RETURNED | | | | |
| 1311 | 3/22/1999 | (167,658.94) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR:  0509500081FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 156 | | | | | | | | | | | | | | |
| 1312 | 3/22/1999 | (575,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 0045861402CS | CHECK PAID #   3331 | | | 18031 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/1999 | $   (575,000.00) | PW | CHECK | | | | |
| 1313 | 3/22/1999 | (575,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 0045861403CS | CHECK PAID #   3330 | | | 18026 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/1999 | $   (575,000.00) | PW | CHECK | | | | |
| 1314 | 3/22/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD  OUR: 0045861475CS | CHECK PAID S   3329 | | | 56738 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/1999 | $   (1,972,602.00) | PW | CHECK | | | | |
| 1315 | 3/22/1999 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND90141289032299010UR: 9908101231IN | NASSAU DEPOSIT TAKENA:C: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT  FR 990322 TO 990323 RATE 4.6250 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1316 | 3/22/1999 | (50,710,000.00) | Investment | Outgoing Customer Checks | USD OUR: 0045861463CS | CHECK PAID #   3333 | | | | 273997 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/1999 | $   (50,710,000.00) | PW | CHECK | | | | |
| 1317 | 3/22/1999 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000499HB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000499 | | | | | | | | | | | | | | |
| 1318 | 3/23/1999 | 46,180.56 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000917IB | INTERESTREF: INTERESTICKET # 000917 | | | | | | | | | | | | | | |
| 1319 | 3/23/1999 | 61,300.00 | Customer | Incoming Customer Checks | USM OUR: 0046617816DA | DEPOSITVALUE DATE: 03/24    11,30003/25 49,00003/26    1,000 | | | 168 | | | | | | | | | | | |
| 1320 | 3/23/1999 | 88,312.83 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 0227814082FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: NEUBERGER BERMAN LLCEW YORK NY 10041-0001REF: CHASE NYC/CTR/BNFBERNARD L MADOFFNEW YORK NY 10022-4834/AC-00014008170/RFB0/B MELLON PIT OBIFBOELAINE TENENBAUM AC 1CM57130 BBI/IMAD: 0223D3QC2DC003723 | | | | 229552 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 3/23/1999 | $   88,312.83 | CA | CHECK WIRE | | | | |
| 1321 | 3/23/1999 | 885,622.65 | Customer | Incoming Customer Wires | USD YOUR: 0/B FST SOUTHEROUR: 0076314082FF | FEDWIRE CREDITVIA: FIRST SOUTHERN BANK/067012895B/0: SCDC LIQUIDATING CORPFL 33496REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170/3 RFB0/B FST SOUTHERN OBI FB0 SCADC LIQ CORP ACCT#0-2A095-4-0IMAD: 0323F6QCCA1C00006 | | | | 91217 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 3/23/1999 | $   885,622.65 | CA | CHECK WIRE | | | | |
| 1322 | 3/23/1999 | 2,600,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 99/03/23OUR: 1246000082FP | BOOK TRANSFER CREDITB/0: CHASE MANHATTAN PRIVATE BANK REDACTED /REF: /BNF/BERNARD L MADOFF A/C 14081703 | | | | 177834 | 1S0392 | CAROL STONE TRUST | 3/24/1999 | $   2,600,000.00 | JRNL | CHECK WIRE | | | | |
| 1323 | 3/23/1999 | 9,001,156.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC901412890323990IOUR: 9908200493IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC,EW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990322 TO 990323 RATE (.)6Z5Q | | | | | | | | | | | | | | |
| 1324 | 3/23/1999 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000917IB | MATURITYREF: MATURITYTICKET 000917 | | | | | | | | | | | | | | |
| 1325 | 3/23/1999 | 52,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0046618S00DA | DEPOSIT | | | 169 | | | | | | | | | | | |
| 1326 | 3/23/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0044874060CS | CHECK PAID #:   3332 | | | | 190953 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/1999 | $   (330,000.00) | PW | CHECK | | | | |
| 1327 | 3/23/1999 | (1,000,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0163100082FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/TFC A/C 00810599/TIME/10:12IMAD: | | 278 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1328 | 3/23/1999 | (1,156,759.96) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0531600082FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 158 | | | | | | | | | | | | |
| 1329 | 3/23/1999 | (1,300,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0607700082FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/TFC A/C 00810599/TIME/12:24IMAD: | | 277 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1330 | 3/23/1999 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND901512840323990IOUR: 9908201209IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC,NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990323 TO 990324 RATE 4.5625 | | | | | | | | | | | | | | |
| 1331 | 3/23/1999 | (21,000,000.00) | Other | Other Outgoing Wires | USD YOUR: TONYOUR: 0496800082FP | FEDWIRE DEBITVIA: BK OF NYC/021000018A/C: BERNARD L MADOFFNEW YORKREF: /TIME/12:46IMAD: 0323B1QGC05C00Z200 | | | | | | | | | | | Bernard L Madoff | Bank of New York | BLM | xxx-xxx3-878 |
| 1332 | 3/23/1999 | (25,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000591IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000591 | | | | | | | | | | | | | | |
| 1333 | 3/23/1999 | (53,411,100.00) | Customer | Outgoing Customer Checks | USD OUR: 002964492QC | 1,100.00    CHECK PAID    3335 | | | | 272874 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/23/1999 | $   (53,411,100.00) | PW | CHECK | | | | |
| 1334 | 3/24/1999 | 13,700.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B KEY BK WASHOUR: 0267902083FF | FEDWIRE CREDITVIA: KEYBANK NATIONAL ASSOCIATION/1250Q957348/0: M KEVIN AULD CUST REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170/3 RFB0/B KEY BK WASH OBIREF REDACTED UGMA ACCT NO 1-A006IMAD: 0324L | | | | 257073 | 1A0066 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 3/25/1999 | $   13,700.00 | CA | CHECK WIRE | | | | |
| 1335 | 3/24/1999 | 15,540.00 | Customer | Incoming Customer Checks | USD OUR: 0040224388DA | DEPOSIT | | | 170 | | | | | | | | | | | |
| 1336 | 3/24/1999 | 18,550.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B KEY BK WASHOUR: 0263314083FF | FEDWIRE CREDITVIA: KEYBANK NATIONAL ASSOCIATION/1250Q957348/0: M KEVIN AULD CUST REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170/3 RFB0/B KEY BK WASH OBIREF REDACTED UGMA ACCT NO: 1-A00IMAD: 0324L | | | | 82790 | 1A0064 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 3/25/1999 | $   18,550.00 | CA | CHECK WIRE | | | | |
| 1337 | 3/24/1999 | 20,200.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B KEY BK WASHOUR: 0261502083FF | FEDWIRE CREDITVIA: KEYBANK NATIONAL BANK/0120146/0: REDACTED CUS REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00I | | | | 64185 | 1A0065 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 3/25/1999 | $   20,200.00 | CA | CHECK WIRE | | | | |
| 1338 | 3/24/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 9903244001070OUR: 0036803083FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK/031201467B/0: PAUL KOZLOFF1961IREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170/3 RFB990324400107 RFB0/INFINALCREDIT PAUL KOZLOFF ACCT 1 CM 505IMAD: 0324C1QBK71X000S26 | | | | 34956 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 3/24/1999 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 1339 | 3/24/1999 | 3,000,000.00 | Other | Other Incoming Wires | USD YOUR: 0/B BK OF NYCOUR: 0272007083FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/0: BERNARD L MADOFFNEW YORK ,NY 10022REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170/3 RFB0/B BK OF NYC BBI/TIME/15:53IMAD: 0324B1QHI53C004976 | | | | | | | | | | | Bernard L Madoff | Bank of New York | BLM | xxx-xxx3-878 |
| 1340 | 3/24/1999 | 10,001,267.36 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC901512840324990OUR: 9908300637IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC,NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990323 TO 990324 RATE 4.5625 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1341 | 3/24/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0040226932DA | DEPOSIT | | | 171 | | | | | | | | | | | |
| 1342 | 3/24/1999 | (328,296.11) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0547000083FP | BOOK TRANSFER DEBIT:A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 160 | | | | | | | | | | | | | |
| 1343 | 3/24/1999 | (2,500,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 1197000083FP | FEDWIRE DEBIT:VIA: BANKERS NYC/021001033A/C: BERNARD L. MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/15:51IMAD: | | 283 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1344 | 3/24/1999 | (13,700,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0162100083FP | FEDWIRE DEBIT:VIA: BANKERS NYC/021001033A/C: BERNARD L. MADOFFNEW YORK NEW YORK 10022 | | 282 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1345 | 3/24/1999 | (53,455,500.00) | Customer | Outgoing Customer Checks | USD OUR: 0029711276C | 5,500.00     CHECK PAID     3337 | | | | 274002 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/24/1999 | $ (53,455,500.00) | PW | CHECK | | | | |
| 1346 | 3/25/1999 | 36,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000482IIB | INTERESTREF: INTERESTTICKET # 000482 | | | | | | | | | | | | | | |
| 1347 | 3/25/1999 | 250,000.00 | Customer | Incoming Customer Checks | USM OUR: 0029769689DA | DEPOSITXVALUE DATE: 03/25     10,00003/26     90,00003/29     147,00003/30     3,000 | | | 172 | | | | | | | | | | | |
| 1348 | 3/25/1999 | 261,197.14 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 99/03/25OUR: 1339300084PP | BOOK TRANSFER CREDITB/O: FIRST ALBANY CORPORATION REDACTED | | | | 244573 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 3/26/1999 | $ 261,197.14 | CA | CHECK WIRE | | | | |
| 1349 | 3/25/1999 | 437,402.13 | Customer | Incoming Customer Wires | USD YOUR: 001658OUR: 0207500084FJ | FEDWIRE CREDITVIA: NORWEST BANK OF DENVER/102000076B/O: FIRST TRUST CORPORATION REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170318 RFB001658 0BIFFC PHYLLISPRESSMAN 1 P0061 PLEASEDEPOSIT TOIMAD: 0325I2Q5028C | | | | 275183 | 1P0061 | NTC & CO. FBO PHYLLIS PRESSMAN (947124) | 3/25/1999 | $ 437,402.13 | CA | CHECK WIRE | | | | |
| 1350 | 3/25/1999 | 1,397,082.15 | Customer | Incoming Customer Wires | USD YOUR: 000742OUR: 0158813084FJ | FEDWIRE CREDITVIA: NORWEST BANK OF DENVER/102000076B/O: FIRST TRUST CORPORATION REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170318 RFB000742 0BIFFC DUANE EKAISAND NEW ACCT BBI/TIME/12:33IMAD: 0325I2Q5028C00 | | | | 244569 | 1CM578 | NTC & CO. FBO DUANE E KAISAND (137760) | 3/25/1999 | $ 1,397,082.15 | JRNL | CHECK WIRE | | | | |
| 1351 | 3/25/1999 | 3,500,000.00 | Other | Other Incoming Wires | USD YOUR: SWF OF 99/03/25OUR: 1999800084FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES  REDACTED ORG: /X0828904318BERNARD L MADOFFOGB: NATIONAL FINANCIAL SERVICES COBANK RECONCILIATION D-7 | | | | | | | | | | | Bernard L. Madoff | Fidelity | BLM | xxx-xx9043 |
| 1352 | 3/25/1999 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000482IIB | MATURITYREF: MATURITYAccount No:   140-081703Statement Start Date:   27 FEB 1999Statement End Date:   31 MAR 1999 | | | | | | | | | | | | | | |
| 1353 | 3/25/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0050767705DA | DEPOSIT | | | 173 | | | | | | | | | | | |
| 1354 | 3/25/1999 | (1,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0051131020CS | CHECK  PAID     3340 | | | | 275176 | 1L0037 | BERNARD L MADOFF SPECIAL 5 | 3/25/1999 | $ (1,000.00) | CW | CHECK | | | | |
| 1355 | 3/25/1999 | (102,400.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0486600084FP | BOOK TRANSFER DEBIT:A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/U:00 FEDBK | 162 | | | | | | | | | | | | | |
| 1356 | 3/25/1999 | (6,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND00171260032599OOUR: 9908401251IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 990325  TO 990326 RATE 4.6875 | | | | | | | | | | | | | | |
| 1357 | 3/25/1999 | (9,000,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0205900084FP | FEDWIRE  DEBIT:VIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/11:25TMAD: | | 291 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1358 | 3/25/1999 | (30,000,000.00) | Customer | Commercial Paper - Investment | USD OUR: 0000000907IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF     CHEMICAL C.P.TICKET # 000907 | | | | | | | | | | | | | | |
| 1359 | 3/25/1999 | (53,552,800.00) | Customer | Outgoing Customer Checks | USD OUR: 0052655464 | 2,800.00     CHECK  PAID #     3339 | | | | 272887 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/25/1999 | $ (53,552,800.00) | PW | CHECK | | | | |
| 1360 | 3/26/1999 | 3,583.76 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000907IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET # 000907 | | | | | | | | | | | | | | |
| 1361 | 3/26/1999 | 10,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0251207085FF | FEDWIRE CREDITVIA: BANKERS  TRUST COMPANY/021001033B/0: MICHAEL  MANNREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170318 RFBNONE 0BIREF BAM L.P.BBI/BBI REDACTED /TIME/14:45IMAD: 0326B1Q6383C004908 | | | | 82583 | 1CM579 | BAM LP | 3/26/1999 | $ 10,000.00 | JRNL | CHECK WIRE | | | | |
| 1362 | 3/26/1999 | 81,000.00 | Customer | Incoming Customer Checks | USM OUR: 0040237145DA | DEPOSITXVALUE DATE: 03/29     80,40003/30     600 | | | 174 | | | | | | | | | | | |
| 1363 | 3/26/1999 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0181314085FF | FEDWIRE  CREDITVIA: CITIBANK/021000089B/O: 00037794641Account No:  140-081703 | | | | 80927 | 1M0024 | JAMES P MARDEN | 3/26/1999 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 1364 | 3/26/1999 | 495,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/03/26OUR: B022000085FJ | BOOK TRANSFER CREDITB/O: ALEX. BROWN S SONS INCORPORATE REDACTED ORG: MICHAEL MANN C/FREDACTED UTMA-NY06B: ALEXFBRWNREF: FFC-BAM LP | | | | 102840 | 1CM579 | BAM LP | 3/26/1999 | $ 495,000.00 | JRNL | CHECK WIRE | | | | |
| 1365 | 3/26/1999 | 495,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/03/26OUR: 9022200085FJ | BOOK TRANSFER CREDITB/O: ALEX. BROWN  S SONS INCORPORATEBALTIMORE MD 21202-ORG: MICHAEL MANN C/F REDACTED UTMA-NYOGB: ALEXBRWNREF: FFC BAM LP | | | | 82591 | 1CM579 | BAM LP | 3/26/1999 | $ 495,000.00 | JRNL | CHECK WIRE | | | | |
| 1366 | 3/26/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0291214085FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: 00037024647INVESTMENTS REDACTED  15CREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY  10022-4834/AC-00014008170318 RFB0B CITIBANK NYC  0BIF/C: STUART J RABIN BBI- /TIME/15:50IMAD: 0326B1Q8021C003601 | | | | 56801 | 1R0180 | STUART J RABIN | 3/29/1999 | $ 500,000.00 | JRNL | CHECK WIRE | | | | |
| 1367 | 3/26/1999 | 1,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 99/03/26OUR: 1322800085FP | BOOK TRANSFER CREDITB/O: CHASE MANHATTAN PRIVATE BANK REDACTED | | | | 273022 | 1S0392 | CAROL STONE TRUST | 3/29/1999 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 1368 | 3/26/1999 | 6,000,781.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC90171260032699O1OUR: 9908500379IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  990325 TO 990326 RATE  4.6875 | | | | | | | | | | | | | | |
| 1369 | 3/26/1999 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000907IB | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET  # 000907 | | | | | | | | | | | | | | |
| 1370 | 3/26/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0040240041DA | DEPOSIT | | | 175 | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1371 | 3/26/1999 | (977,645.80) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0820200005FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBKJ- | 164 | | | | | | | | | | | | | |
| 1372 | 3/26/1999 | (2,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: NC9018129603269900OUR: 9908501151N | NASSAU DEPOSIT TAKENA/C: BERNARD  L  MADOFF INC NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 990326 TO 990329 RATE 4.6250 | | | | | | | | | | | | | |
| 1373 | 3/26/1999 | (3,000,000.00) | Other | Other Outgoing Wires | USD  YOUR: TONYOUR: 1267100085FP | FEDWIRE DEBIT A/C BK OF NYC/021000018A/C: BERNARD  L  MADOFFNEW YORKREF: /TIME/15:10IMAD-0326B1QGC08C004003 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLM | xxx-xxx3-878 |
| 1374 | 3/26/1999 | (3,200,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0111200085FP | FEDWIRE DEBIT A/C: BANKERS  NYC/021001033A/C: BERNARD  L  MADOFFNEW YORK  NEW  YORK 10022REF: /BNF/FFC A/C 00810599/TIME/09:35IMAD: | | 295 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1375 | 3/26/1999 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000001007IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001007 | | | | | | | | | | | | | |
| 1376 | 3/29/1999 | (53,724,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 0053319817C | 4,000.00     CHECK PAID #  3342 | | | | 171176 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/26/1999 | $    (53,724,000.00) | PW | CHECK | | | | |
| 1377 | 3/29/1999 | 10,753.85 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001007IB | INTERESTREF: INTEREST    COMMERCIAL  PAPER TICKET # 001007 | | | | | | | | | | | | | |
| 1378 | 3/29/1999 | 64,652.78 | Investment | Certificate of Deposit - Return | USD  OUR: 0000000499IB | INTERESTREF: INTERESTTICKET # 000499 | | | | | | | | | | | | | |
| 1379 | 3/29/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B BK OF NYCOUR: 0278702088FF | FEDWIRE CREDITVIA: BANK OF  NEW YORK/021000018B/O: JAY GAINES REDACTED REF: CHASE NYC/CTR/BNF BERNARD L  MADOFF NEW YORK NY 10022-4834A/C-000100817 03 RFB0/B BK  OF NYC  OBIFB0 JAY GAINAES & SHERRY GAINES, JT, TIMAD: 0329B1Q | | | 273268 | 1CM068 | | JAY GAINES & SHERRY GAINES JT TEN | 3/30/1999 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 1380 | 3/29/1999 | 250,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B PACIFIC BK SOUR: 0217908088FF | FEDWIRE CREDITVIA: THE PACIFIC BANK/121040114B/O: ZAENTA FAMILY PTNRSHIP C  0 THEAccount No:   140-0817 03Statement Start Date:   27 FEB 1999Statement End Date:   31 MAR 1999Statement Code:   000-USA-11Statement No:   003Page 32 of 35 | | | 179259 | 1ZB340 | | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 3/29/1999 | $    250,000.00 | CA | CHECK WIRE | | | | |
| 1381 | 3/29/1999 | 1,059,160.15 | Customer | Incoming Customer Checks | USM  OUR: 0044276154DA | DEPOSITLVALUE DATE: 03/29    345,57903/30    261,39503/31    240,123O4/01    12,063 | | 176 | | | | | | | | | | | |
| 1382 | 3/29/1999 | 2,500,963.54 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9018129603299901OUR: 9908800645IN | NASSAU DEPOSIT TAKENB0: BERNARD  L  MADOFF INC NEW YORK, NY  10022REF: TO REPAY YOUR DEPOSIT FR 990326 TO 990329 RATE 4.6250 | | | | | | | | | | | | | |
| 1383 | 3/29/1999 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001007IB | MATURITYREF: MATURITY    COMMERCIAL  PAPER TICKET   001007 | | | | | | | | | | | | | |
| 1384 | 3/29/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD  OUR: 0044276206DA | DEPOSIT | | 177 | | | | | | | | | | | |
| 1385 | 3/29/1999 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000499IB | MATURITYREF: MATURITYTICKET # 000499 | | | | | | | | | | | | | |
| 1386 | 3/29/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD  OUR: 0053911292CS | CHECK PAID #   3344 | | | | 177764 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/29/1999 | $    (109,310.00) | PW | CHECK | | | | |
| 1387 | 3/29/1999 | (663,207.26) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0858900088FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 166 | | | | | | | | | | | | | |
| 1388 | 3/29/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD  OUR: 0053911202CS | CHECK PAID #   3345 | | | | 275095 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/29/1999 | $    (1,972,602.00) | PW | CHECK | | | | |
| 1389 | 3/29/1999 | (53,490,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 0053911290CS | CHECK PAID #   3346 | | | | 171181 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/29/1999 | $    (53,490,000.00) | PW | CHECK | | | | |
| 1390 | 3/29/1999 | (100,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000000874IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET   000874 | | | | | | | | | | | | | |
| 1391 | 3/30/1999 | 12,501.56 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000874IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 000874 | | | | | | | | | | | | | |
| 1392 | 3/30/1999 | 23,090.28 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000005911IB | INTERESTREF: INTERESTTICKET # 000591 | | | | | | | | | | | | | |
| 1393 | 3/30/1999 | 1,427,000.00 | Customer | Incoming Customer Checks | USM  OUR: 0040317791DA | DEPOSITKVALUE DATE: 03/30    55,00003/31    1,372,000 | | 178 | | | | | | | | | | | |
| 1394 | 3/30/1999 | 25,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000005911IB | MATURITYREF: MATURITYAccount No:   140-0817 03Statement Start Date:   27 FEB 1999Statement End Date:   31 MAR 1999 | | | | | | | | | | | | | |
| 1395 | 3/30/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD  OUR: 0040317684DA | DEPOSIT | | 179 | | | | | | | | | | | |
| 1396 | 3/30/1999 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USDa  OUR: 0000000874IB | MATURITYREF: MATURITY    COMMERCIALPER TICKET # 000874 | | | | | | | | | | | | | |
| 1397 | 3/30/1999 | (1,000,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0187100089FP | FEDWIRE DEBIT A/C: BANKERS  NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC  A/C 00810599/TIME/TIMAD: | | 300 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1398 | 3/30/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD  OUR: 0053364859CS | CHECK PAID #   3348 | | | | 272904 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/30/1999 | $    (1,972,602.00) | PW | CHECK | | | | |
| 1399 | 3/30/1999 | (17,237,480.83) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0704000089FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 168 | | | | | | | | | | | | | |
| 1400 | 3/30/1999 | (53,680,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 0053364857CS | CHECK PAID #   3349 | | | | 177760 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/30/1999 | $    (53,680,000.00) | PW | CHECK | | | | |
| 1401 | 3/30/1999 | (120,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000008722IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.PTICKET # 000872 | | | | | | | | | | | | | |
| 1402 | 3/31/1999 | 14,335.05 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000008722IB | INTERESTREF: INTEREST    COMMERCIAL PPER TICKET # 000872 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1403 | 3/31/1999 | 20,644.26 | Customer | Incoming Customer Wires | USD  YOUR: MT99033100190ZOUR: 0448114090FF | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/O: TRUST - FED SETTLEMENTDO NOT MAIL INTEROFFICEREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFPMT9903100190Z OBIACIKW182 STERLING  EQUITIES EMPLOYEESIMAD: | | | | 237017 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/1/1999 | $     20,644.26 | CA | CHECK WIRE | | | | |
| 1404 | 3/31/1999 | 249,500.00 | Customer | Incoming Customer Wires | USM  OUR: 0052490581DA | DEPOSITKVALUE DATE: 04/01    89,50004/02  150,40004/05    9,600 | | 180 | | | | | | | | | | | | |
| 1405 | 3/31/1999 | 1,600,000.00 | Customer | Incoming Customer Wires | USD  YOUR: ATTN: BELLEJONESOUR: 0078109090FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: HERMES WORLD CHF FUNDUNKNOWN | | | | 177673 | 1FR015 | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 3/31/1999 | $   1,600,000.00 | CA | CHECK WIRE | | | | |
| 1406 | 3/31/1999 | 1,900,000.00 | Customer | Incoming Customer Wires | USD  YOUR: MN/LS/K6396210UR: 5137900090JS | BOOK TRANSFER CREDITB/0: UNION BANCAIRE PRIVEEGENEVA SWITZERLAND 1211OBG: FIDULEX MANAGEMENT INCREF: /BNF/REF.  SUB HARLEX/MADOFF BYFIDULEX MANAGEMENT INC: 1FN09430 HARL EY INTERNATIONAL LIMITED | | | | 181290 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 3/31/1999 | $   1,900,000.00 | CA | CHECK WIRE | | | | |
| 1407 | 3/31/1999 | 2,200,000.00 | Customer | Incoming Customer Wires | USD  YOUR: ATT: BELLEJONESOUR: 0073202090FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: PRIMEO FUND  SELECTUNKNOWNREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFPRTMFD FUNT1 CLASS B/AC-1FN0924 BFBATT:BELLEJONES BBI/TIMAD: 0331B1Q0024C001975 | | | | 37266 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 3/31/1999 | $   2,200,000.00 | CA | CHECK WIRE | | | | |
| 1408 | 3/31/1999 | 22,600,000.00 | Other | Other Incoming Wires | USD  YOUR: O/B  BK OF NYCOUR: 0481709090FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/0: BERNARD L. MADOFFNEW YORK ,NY 10022REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY  10022-4834/AC-000140081703 RFB0/B BK OF  NYC BBWTIME/16:45IMAD: 0331B1Q8152C008614 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLM | xxx-xxx3-878 |
| 1409 | 3/31/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD  OUR: 0052489864DA | DEPOSIT | | 181 | | | | | | | | | | | | |
| 1410 | 3/31/1999 | 120,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000872IB | MATURITYREF: MATURITY     COMMERCIAL PAPER TICKET # 000872 | | | | | | | | | | | | | | |
| 1411 | 3/31/1999 | (1,100,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0549900090FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L. MADOFFNEW YORK NEW YORK 10022REF : BNF/FFC A/C  00810599/TIME/II:1IMAD: | | 303 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1412 | 3/31/1999 | (2,198,234.36) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 1030400090FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREAccount No:   140-081703Statement Start Date:    27 FEB 1999Statement End Date:   31 MAR 1999Statement Cycle:    O00-USA-11Statement No: 003Page  35 of 35............................. << ...>> | | | 170 | | | | | | | | | | | |
| 1413 | 3/31/1999 | (2,230,854.60) | Other | Other Outgoing Checks | | CHECK  PAID #   1643 | | | | | | | | | | | Bernard L. Madoff | JPMorgan Chase | BLMIS | xx-xx0700 |
| 1414 | 3/31/1999 | (3,400,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0394500090FP | FEDWIRE  DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF : BNF/FFC  A/C 00810599/TIME/10:21IMAD: | | 302 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1415 | 3/31/1999 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9023135203319901OUR: 9909001319IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 990331 TO 990401  RATE 4.8750 | | | | | | | | | | | | | | |
| 1416 | 3/31/1999 | (53,843,700.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046616151CS | CHECK PAID #   3351 | | | | 181383 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/31/1999 | $  (53,843,700.00) | PW | CHECK | | | | |
| 1417 | 3/31/1999 | (125,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000000873IB | PURCH OF/SALE OF CHEM COMM  PAPERREF: PURCHASE OF   CHEMICAL C P.TTCKFT # 000873 | | | | | | | | | | | | | | |
| 1418 | 4/1/1999 | 20,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0693714091FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 00060476166SCREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/A000014008170 BNF8 REDACTED, JAMES P. MARDEN  AS CUSTODIAN/AC-IM00MAD: s403B1U9022C005463 | | | | 230251 | 1M0064 | REDACTED UGMA JAMES P MARDEN AS CUSTODIAN | 4/5/1999 | $     20,000.00 | CA | CHECK WIRE | | | | |
| 1419 | 4/1/1999 | 20,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0702608091FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 0006047640613CREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-Q00140081703 BNF  REDACTED JAMES P. MARDEN AS CUSTODIAN/AC-1M0IMAD: 0401B1Q0023C005415 | | | | 10069 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 4/5/1999 | $     20,000.00 | CA | CHECK WIRE | | | | |
| 1420 | 4/1/1999 | 126,500.00 | Customer | Incoming Customer Checks | USM  OUR: 0040181664DA | DEPOSITKVALUE DATE: 04/01    56,50004/02  64,00004/05    5,88004/06    120 | | 182 | | | | | | | | | | | | |
| 1421 | 4/1/1999 | 423,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MERC STLOUR: 0657506091FF | FEDWIRE CREDITVIA: MERCANTILE BANK OF ST LOUIS N./081000210OAT  USS . FIVE DAY FLOATAT USM  MIXED FLOATCT TO THE PROVISIONS OFthFnlW YORK UNIFORM-COMDISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, ORRGE WITHIN  SIXTY DAYS OF THE DELIVERY, MAILING OR | | | | 5048 | 1ZA991 | BONNIE J KANSLER | 4/5/1999 | $    423,000.00 | CA | CHECK WIRE | | | | |
| 1422 | 4/1/1999 | 477,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  YOUR: | INTERESTREF3! INTERESTICKET 000768 | | | | | | | | | | | | | | |
| 1423 | 4/1/1999 | 600,000.00 | Customer | Incoming Customer Wires | USD  YOUR: N0NREF0URU 0379002091FF | FEDWIRE  CREDITVIA: BANK OF NEW YORK/021000018B/Os DBT870088164 TWIN LAKE DRIVEREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFBNONREF BBWTIME/13:-32IMAD: 0401B1Q8151C005685 | | | | 81381 | 1K0141 | KING MOSS PARTNERS C/O ANDREW MOSBERG | 4/1/1999 | $    600,000.00 | CA | CHECK WIRE | | | | |
| 1424 | 4/1/1999 | 1,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: CREDIT370302091FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK ,/031201467B/Os PAUL K0ZL0FF19610IREF7 CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB990401400317 OBIFINALCREDIT  BAL | | | | 98142 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 4/1/1999 | $   1,500,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1425 | 4/1/1999 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 990401400343OUR: 0164807091FT | FEDWIRE CREDITVIA:FIRST UNION NATIONAL BANK/031201467B/O' COMMERCIAL LOANS REDACTED REFI:CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB990401400343 OBIFINALCR BALLYKO PTNRSHP ACCT 1 CM561 3IMAD/ 0401C1QBK71X00197 | | | 63706 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 4/1/1999 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 1426 | 4/1/1999 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET BANK COUR: 0170602091FF | FEDWIRE CREDITVIA:FLEET NATIONAL BANK/1190071/Os TREMONT PARTNERS BROAD REDACTED E3' CHASE NYC/CTR/BNFBERNARD L MAOFF NEW YORK NY 10022-4834/AC-0001 | | | 36209 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 4/1/1999 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 1427 | 4/1/1999 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SW003814100-MLAOUR 2660300091FC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN & CO/0480B/O: MARCUARD COOK + CIE S.A.REF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 0RGMARCUARD COOK + CIE S.A. 0GBC00K AND CIE S.A. REDACTED 0BIREF:TROTANOY INVESTMENT COMPA | | | 71100 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 4/1/1999 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 1428 | 4/1/1999 | 3,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: AF/LS/K732849OUR: 2286100091FS | BOOK TRANSFER CREDIT/O: UNION BANCAIRE PRIVEEENEVA SWITZERLAND 12118G: FIDULEX MANAGEMENT INCEF: BNF/SUBSCRIPTION TO HARLEY MAOFF BY FIDULEX MANAGEMENT INC 1FN043 0 HARLEY INTERNATIONAL LIMITED | | | 213069 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 4/1/1999 | $ 3,400,000.00 | CA | CHECK WIRE | | | | |
| 1429 | 4/1/1999 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0228101091FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/O: ENGINEERS JOINT PENSION FUNDGARDEN CITY NY 11530-4768REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFENGINEERS JOINT PENSION FUND REDACTED /AC-IIMAD/ 04 | | | 91444 | 1I0112 | ENGINEERS JOINT PENSION FUND C/O IVY ASSET MANAGEMENT CORP ATTN: PMR DEPT | 4/1/1999 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 1430 | 4/1/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 99/04/01OUR: 2517300091EF | BOOK TRANSFER CREDIT/O: CAROLE PITTELMANEW REDACTED 1RG: LETTEREN: CAROLE PITTELMANEF: REF-I-CM 548-3-0 | | | 159511 | 1CM548 | CAROLE L PITTELMAN 1200 UNION TURNPIKE | 4/5/1999 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 1431 | 4/1/1999 | 10,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 99/04/01OUR: 2517600091EF | BOOK TRANSFER CREDITB/O: LEONARD LITWIN SPECIALNEW REDACTED 0RG: LETTEREN: LEONARD LITTWINREF: REF-I-CM 547-3-0 | | | 91725 | 1CM547 | LEONARD LITWIN | 4/5/1999 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 1432 | 4/1/1999 | 11,314,600.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0677714091FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: ASCOT FUND, LTD C/O MEES PIERS | | | 230747 | 1FN005 | ASCOT FUND LTD C/O PIERSON HELDRING & PIERSON P O BOX 2003 CAYSIDE GALLERIES | 4/5/1999 | $ 11,314,600.00 | CA | CHECK WIRE | | | | |
| 1433 | 4/1/1999 | 17,002,302.08 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC902313520401990100UR: 9909100615IN | NASSAU DEPOSIT TAKENB/O: BERNARD L. MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990331 TO 990401 RATE 4.8750 | | | | | | | | | | | | | |
| 1434 | 4/1/1999 | 18,685,400.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0613214091FF | FEDWIRE CREDITA: CITIBANK/021000089B/O: ASCOT PARTNERS, L.P. ATTN: EZR REDACTED USAREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFASCOT PARTNERS LP/AC-1AC0583 RrB0/B CITIBANK NYC OBIPERMAD/ 0401B1Q8023C004 | | | 89678 | 1A0058 | ASCOT PARTNERS LP | 4/5/1999 | $ 18,685,400.00 | CA | CHECK WIRE | | | | |
| 1435 | 4/1/1999 | 56,000,000.00 | | Incoming Customer Checks | | DEPOSIT CASH LETTER | 183 | | | | | | | | | | | | |
| 1436 | 4/1/1999 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000768IB | MATURITYREF: MATURITYTICKET 000768 | | | | | | | | | | | | | |
| 1437 | 4/1/1999 | (1,222.00) | Customer | Outgoing Customer Checks | USD OUR: 0046751247CS | CHECK PAID 8   3355 | | | 63937 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/1999 | $ (1,222.00) | PW | CHECK | | | | |
| 1438 | 4/1/1999 | (3,421.00) | Customer | Outgoing Customer Checks | USD OUR: 0046751245CS | CHECK PAID #   3357 | | | 266826 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/1999 | $ (3,421.00) | PW | CHECK | | | | |
| 1439 | 4/1/1999 | (6,843.00) | Customer | Outgoing Customer Checks | USD OUR: 0046751243CS | CHECK PAID #   3359 | | | 212798 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/1999 | $ (6,843.00) | PW | CHECK | | | | |
| 1440 | 4/1/1999 | (15,884.00) | Customer | Outgoing Customer Checks | USD OUR: 0046751240CS | CHECK PAID #   3362 | | | 172484 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/1999 | $ (15,884.00) | PW | CHECK | | | | |
| 1441 | 4/1/1999 | (36,656.00) | Customer | Outgoing Customer Checks | USD OUR: 0046751242CS | CHECK PAID #   3360 | | | 28927 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/1999 | $ (36,656.00) | PW | CHECK | | | | |
| 1442 | 4/1/1999 | (48,875.00) | Customer | Outgoing Customer Checks | USD OUR: 0046751248CS | CHECK PAID    3354 | | | 5295 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/1999 | $ (48,875.00) | PW | CHECK | | | | |
| 1443 | 4/1/1999 | (73,313.00) | Customer | Outgoing Customer Checks | USD OUR: 0046751244CS | CHECK PAID #   3358 | | | 232862 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/1999 | $ (73,313.00) | PW | CHECK | | | | |
| 1444 | 4/1/1999 | (83,300.00) | Customer | Outgoing Customer Checks | USD OUR: 0046751249CS | CHECK PAID    3353 | | | 63926 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/1999 | $ (83,300.00) | PW | CHECK | | | | |
| 1445 | 4/1/1999 | (85,776.00) | Customer | Outgoing Customer Checks | USD OUR: 0046751246CS | CHECK PAID    3353 | | | 209148 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/1999 | $ (85,776.00) | PW | CHECK | | | | |
| 1446 | 4/1/1999 | (97,750.00) | Customer | Outgoing Customer Checks | USD OUR: 0046751241CS | CHECK PAID #   3361 | | | 172467 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/1999 | $ (97,750.00) | PW | CHECK | | | | |
| 1447 | 4/1/1999 | (1,500,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0122000091FP | FEDWIRE DEBITVIA: BANKERS NYSE-021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF:/BNF/FFC A/C 00810599/TIME/09:33IMAD/ | | 306 | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1448 | 4/1/1999 | (4,376,500.00) | Customer | Transfers to CDS FUND 509 Account | USD YOUR: CDS FUNDINGOUR: 0593200091FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147Account No:  140-081703 | 172 | | | | | | | | | | | | |
| 1449 | 4/1/1999 | (6,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND902413080401990100UR: 9909101161IN | NASSAU DEPOSIT TAKEN      1A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990401 TO 990402 RATE 5.1250 | | | | | | | | | | | | | |
| 1450 | 4/1/1999 | (22,600,000.00) | Other | Other Outgoing Wires | USD YOUR: TONYOUR: 1261400091FP | FEDWIRE DEBITVIA: BK OF NYC/021000018A/C: BERNARD L MADOFFNEW YORKREF:/TIME/15:42IMAD: 0401B1QGC02C004754 | | | | | | | | | | Bernard L Madoff | Bank of New York | BLM | xxx-xxx3-878 |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1451 | 4/1/1999 | (53,625,300.00) | Customer | Outgoing Customer Checks | | 01APR   USD OUR: 005212736#CS 53,625,300.00   CHECK PAID #   3363 | | | | 91160 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/1999 | $   (53,625,300.00) | PW | CHECK | | | | |
| 1452 | 4/2/1999 | (100,000,000.00) | Investment | Commercial Paper - Purchase of Principal | USD OUR: 0000000974IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET #  000974 | | | | | | | | | | | | | | |
| 1453 | 4/2/1999 | 31,952.61 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: Q0000000073IB | INTEREST   COMMERCIAL PAPER   TICKET # 000873 | | | | | | | | | | | | | | |
| 1454 | 4/2/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0402T00060000230OUR: 0200913092FF | FEDWIRE CREDITVIA: BANK LEUMI TRUST CO OF NEW YOR/026002794B/0: ANDREW SCHWARTZOLD REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW NEW YORK NY  10022-4834/AC-00014008170 3BNFANDREW SCHWARTZ/SUZANNE SCHWARTZ/AC-1CM455 RFI/B0402T00060MAD: 0402B1Q80 | | | 206708 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 4/5/1999 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 1455 | 4/2/1999 | 435,416.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000570IB | INTERESTREF: INTERESTICKET # 000570 | | | | | | | | | | | | | | |
| 1456 | 4/2/1999 | 6,500,925.35 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9024130804029901OUR: 9909200339IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  990401 TO 990402 RATE  5.1250 | | | | | | | | | | | | | | |
| 1457 | 4/2/1999 | 54,000,000.00 | Customer | Outgoing Customer Checks | USD OUR: 0029635438DA | DEPOSIT | | | 1300 | | | | | | | | | | | |
| 1458 | 4/2/1999 | 110,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000570IB | MATURITYREF: MATURITYTICKET # 000570 | | | | | | | | | | | | | | |
| 1459 | 4/2/1999 | 125,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000873IB | MATURITYREF: MATURITY   COMMERCIAL PAIAccount No:   140-081703 | | | | | | | | | | | | | | |
| 1460 | 4/2/1999 | (1,663,785.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: i CDS FUNDISOUR: 0423400092FP | BOOK  TRANSFER DEBITVIA:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF/i /TIME/11100 FEDBK | 174 | | | | | | | | | | | | | |
| 1461 | 4/2/1999 | (21,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOURs ND9025112604029901OUR: 9909200561IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 990402 TO 990405 RATE 4.6250 | | | | | | | | | | | | | | |
| 1462 | 4/2/1999 | (50,000,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD OUR: TONYOUR: 0051200092P | FEDWIRE  DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/09:13TMAD: | | 315 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1463 | 4/2/1999 | (53,607,100.00) | Customer | Outgoing Customer Checks | USD OUR: 0044703606CS | CHECK PAID #   3365 | | | 224014 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/1999 | $   (53,607,100.00) | PW | CHECK | | | | |
| 1464 | 4/2/1999 | (90,000,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD OUR: TONYOUR: 0051200092FP | FEDWIRE  DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/09:40TMAD: | | 314 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1465 | 4/2/1999 | (125,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000002640IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000264 | | | | | | | | | | | | | | |
| 1466 | 4/2/1999 | 52,805.65 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000974IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 000974 | | | | | | | | | | | | | | |
| 1467 | 4/5/1999 | 424,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000514IB | INTERESTREF: INTERESTICKET fl 000514 | | | | | | | | | | | | | | |
| 1468 | 4/5/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  O/B EASTERN BANKOUR: 026508095FF | FEDWIRE  CREDITVIA: EASTERN BANK/011301799B/0: ARBOR PLACE LIMITED  PARTNERSHI REDACTED REF: CHASE NYC/CTR/BNFBERNARD L  MADOFF NEW YORK NY 10022-4834/AC-00014008170 3 RFB0/B EASTERN  BANK BBU | | | 152059 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 4/6/1999 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 1469 | 4/5/1999 | 1,787,273.00 | Customer | Incoming Customer Checks | USD OUR: 0050597170DA | DEPOSITLVALUE DATE:  04/05      45,27304/06 1,531,98004/07   198,82.004/08   11,200 | | 184 | | | | | | | | | | | | | |
| 1470 | 4/5/1999 | 2,788,230.48 | Customer | Incoming Customer Checks | USM OUR: 0050597198DA | DEPOSITKVALUE DATE:  04/06    2,091,17204/07 697,057 | | 185 | | | | | | | | | | | | | |
| 1471 | 4/5/1999 | 5,500,000.00 | Customer | Incoming Customer Wires | USD YOURi 0/B C0MERICA DETOURi 0244713095FF | FEDWIRE CREDITVIA:  C0MERICA BANK/072000096B/0: BROAD MARKET PRIME L.P. REDACTED REFs  CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY  10022-4834/AC-00014008170 3BNFCALHOUN 8 CO THE BROADMARKET PRIME FUND  L.P. /AC-lC32-60--3IMAD:  G405G1QO990C000 | | | 199970 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 4/6/1999 | $   5,500,000.00 | CA | CHECK WIRE | | | | |
| 1472 | 4/5/1999 | 21,508,286.46 | Investment | Overnight Deposit - Return of Principal & Interest | USD OUR: NC9025112604029901OUR: 9909500659IN | NASSAU DEPOSIT TAKENB/0:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990402 TO  990405 RATE  4.6250 | | | | | | | | | | | | | | |
| 1473 | 4/5/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0050691549DA | DEPOSIT | | 186 | | | | | | | | | | | | | |
| 1474 | 4/5/1999 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000514IB | MATURITYREF: MATURITYTICKET # 000514 | | | | | | | | | | | | | | |
| 1475 | 4/5/1999 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000974IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 000974 | | | | | | | | | | | | | | |
| 1476 | 4/5/1999 | (2,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0045886533CS | CHECK PAID #   3376 | | | 291840 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 4/5/1999 | $   (2,000.00) | CW | CHECK | | | | |
| 1477 | 4/5/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD OUR: 0052085300CS | CHECK PAID #   3377 | | | 209167 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/1999 | $   (109,310.00) | PW | CHECK | | | | |
| 1478 | 4/5/1999 | (225,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0044219601CS | CHECK PAID #   3372 | | | 209119 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/1999 | $   (225,000.00) | PW | CHECK | | | | |
| 1479 | 4/5/1999 | (225,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0044219600CS | CHECK PAID #   3374 | | | 212792 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/1999 | $   (225,000.00) | PW | CHECK | | | | |
| 1480 | 4/5/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD OUR: 0052085297CS | CHECK PAID #   3370 | | | 63859 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/1999 | $   (1,972,602.00) | PW | CHECK | | | | |
| 1481 | 4/5/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD OUR: 0052085299CS | CHECK PAID #   3368 | | | 223994 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/1999 | $   (1,972,602.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1482 | 4/5/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD OUR: 0052085301CS | CHECK PAID #  3369 | | | | 63889 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 1483 | 4/5/1999 | (2,952,544.34) | Customer | Transfers to JPMC 509 Account | USD OUR: CDS FUNDINGOUR: 0494900095FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 176 | | | | | | | | | | | | | |
| 1484 | 4/5/1999 | (3,600,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD OUR: TONYOUR: 0083200095FP | FEDWIRE DEBITVIA: BANKERS NYC/021000035A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/09:40 | | 325 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1485 | 4/5/1999 | (4,000,000.00) | Investment | Overnight Deposit - Investment | USD YOURi's ND9928120304059901OURi 9909501123IN | NASSAU DEPOSIT TAKEN     /A/C: BERNARD L MADOFF INC.     /NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990405 TO 990406 RATE 4.6250 | | | | | | | | | | | | | | |
| 1486 | 4/5/1999 | (30,000,000.00) | Investment | Commercial Paper - Investment | | 00000103HIB       30,000,000.00       PURCH OF/SALE OF  CHEM COMM PAPERREF's  PURCHASE OF CHEMICAL C.P.TICKET # 001036 | | | | | | | | | | | | | | |
| 1487 | 4/5/1999 | (52,470,000.00) | Customer | Outgoing Customer Checks | USD OURj 0052085303CS | O          CHECK PAID   3375 | | | | 209132 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/1999 | $ (52,470,000.00) | PW | CHECK | | | | |
| 1488 | 4/5/1999 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | USD OURs 0000000579IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000579 | | | | | | | | | | | | | | |
| 1489 | 4/5/1999 | 3,583.76 | Investment | Commercial Paper - Return of Principal & Interest | USD G000001036IB | INTERESTREF's INTEREST     COMMERCIAL PAPER TICKET $ 001036 | | | | | | | | | | | | | | |
| 1490 | 4/5/1999 | 62,531.27 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000264IB | INTERESTREF's INTEREST     COMMERCIAL PAPER TICKET $ 000264 | | | | | | | | | | | | | | |
| 1491 | 4/6/1999 | 70,000.00 | Customer | Incoming Customer Checks | | DEPOSIT | | | 187 | | | | | | | | | | | |
| 1492 | 4/6/1999 | 300,000.00 | Customer | Incoming Customer Wires | USD YOURi 040670005000080OUR) 2964000096FC | CHIPS CREDITVIAi BANK LEUMI TRUST CO OF NEW YORK/0279B/OA ANDREW SCHWARTZOLD REDACTED REFi NBHKBERNARD L MADOFFNEW YORKNY 10022-4834/AC-00014008170319/BNFBO ANDREW SCHWARTZ SUZANNE SCHWART/AC-ICM455 ORG/0001285483O6 OLD WESSNo  0160646 | | | | 159503 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 4/7/1999 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 1493 | 4/6/1999 | 600,000.00 | Customer | Incoming Customer Wires | USD YOURe NONREFOUR) 0195403096FF | FEDWIRE CREDIT VIA: BANK OF NEW YORK/021000018B/Oi ECR95964111 GREAT NECK ROADREFi CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170319/BNFORNREF BBWTIME/14 :10IMADi 0406B1Q8153C003661Account No:   140-081703 | | | | 5439 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 4/6/1999 | $ 600,000.00 | JRNL | CHECK WIRE | | | | |
| 1494 | 4/6/1999 | 1,900,000.00 | Customer | Incoming Customer Wires | USD YOUR: CREDIT375513096FF | FEDWIRE CREDIT375513096FF VIA STERLING NATIONAL BANK & TRUST/026007773B/0. RITA & HAROLD DIVINE FOUNDATIOREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170319/BNFBO/B STERLING NYC 08BFOR | | | | 212781 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 4/6/1999 | $ 1,900,000.00 | CA | CHECK WIRE | | | | |
| 1495 | 4/6/1999 | 2,275,137.51 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | | 188 | | | | | | | | | | | |
| 1496 | 4/6/1999 | 4,000,513.89 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9C28120304069901OUR: 9909600377IN | NASSAU DEPOSIT TAKEN/B/Oi BERNARD  L MADOFF INC.'NEW YORK, NY 10022REF: TO  REPAY YOUR DEPOSIT FR 990405 TO 990406. RATE 4.6250 | | | | | | | | | | | | | | |
| 1497 | 4/6/1999 | 6,800,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 211230009GFC | CHIPS CREDITVIA: CITIBANK/0008B/0: BERMUDA TRUST (DUBLIN) LTDDUBLIN, EIREREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008170303ORGBERMUDA TRUST (DUBLIN) LTD DUBLINEREF: BERMUDA TRUST OBIPAYMENSSN: 0130908 | | | | 232987 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 4/6/1999 | $ 6,800,000.00 | CA | CHECK WIRE | | | | |
| 1498 | 4/6/1999 | 10,999,973.20 | Customer | Incoming Customer Wires | USD YOUR: IMTKH0H3K000POUR. 2751300096FC | CHIPS CREDITVIA: BANK OF  NEW YORK/0001B/0: PLAZA INV INTERNATIONAL LTDREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008170303ORGPLAZA INV INTERNATIONAL LTD 0GBTHEROYAL BANK OF SCOTLAND (I.O.M.) DOUGLAS, ISLE  OF MAN 0BIPLAZA INVESTSSN: 0160 | | | | 71088 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 4/6/1999 | $ 10,999,973.20 | CA | CHECK WIRE | | | | |
| 1499 | 4/6/1999 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITYREF: MATURITY     COMMERCIAL PAPER TICKET # 001036 | | | | | | | | | | | | | | |
| 1500 | 4/6/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | | 189 | | | | | | | | | | | |
| 1501 | 4/6/1999 | 125,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITYREF: MATURITY     COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 1502 | 4/6/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD OUR i 0053411017CS | CHECK PAID #  3373 | | | | 205776 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/1999 | $ (220,000.00) | PW | CHECK | | | | |
| 1503 | 4/6/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0044404863CS | CHECK PAID #  3371 | | | | 63907 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/1999 | $ (330,000.00) | PW | CHECK | | | | |
| 1504 | 4/6/1999 | (1,000,000.00) | Other | Other Outgoing Wires | USD YOUR: TONYOUR: 0136200096FP | FEDWIRE DEBITVIA: BK OF NYC/021000018A/C: BERNARD L. MADOFFNEW YORKREF: /TIME/10:11IMAD: 0406B1QGC01C001077 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLM | xx-xxx3-878 |
| 1505 | 4/6/1999 | (1,500,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0136300096FP | FEDWIRE DEBITVIA: BANKERS NYC/021000035A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/10:13IMAD: | | 332 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1506 | 4/6/1999 | (4,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9929126504069900OUR: 9909601029IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.      /NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 990406 TO 990407  RATE 4.5000 | | | | | | | | | | | | | | |
| 1507 | 4/6/1999 | (7,306,267.25) | Customer | Transfers to JPMC 509 Account | USD OUR: CDS FUNDINGOUR: 0558600096FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 178 | | | | | | | | | | | | | |
| 1508 | 4/6/1999 | (52,910,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0051724341CS | CHECK PAID #  3378 | | | | 292026 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/6/1999 | $ (52,910,000.00) | PW | CHECK | | | | |
| 1509 | 4/6/1999 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000997IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000997 | | | | | | | | | | | | | | |
| 1510 | 4/6/1999 | (100,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001113IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001113 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1511 | 4/7/1999 | 12,501.56 | Customer | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001U3IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET # 001113 | | | | | | | | | | | | | | |
| 1512 | 4/7/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WELLS SFOUR: 0120713097FF | FEDWIRE CREDIT VIA: WELLS FARGO/121000248B/O: DENNIS CARLSTONREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B WELLS SF OBFFURTH | | | 179676 | 1ZB132 | | CARLSTON FAMILY PARTNERSHIP | 4/7/1999 | $     100,000.00 | CA | CHECK WIRE | | | | |
| 1513 | 4/7/1999 | 154,668.00 | Customer | Incoming Customer Checks | US1 OUR: 0046899469DA | DEPOSIT | | | 190 | | | | | | | | | | | |
| 1514 | 4/7/1999 | 850,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B DOMINION ROAOUR: 0122201097FF | FEDWIRE CREDIT VIA:  FIRST UNION NATIONAL BANK-VA/051400549B/0:  AHT PARTNERS REDACTED REF: CHASE NYC/CTR/BNF BERNARD L  MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B DOMINION  ROA  OBREF AHT PARTNERS (1 A0001  3) BBIETIIIMAD: 040/E3Q | | | 179332 | 1A0001 | | AHT PARTNERS | 4/7/1999 | $     850,000.00 | CA | CHECK WIRE | | | | |
| 1515 | 4/7/1999 | 4,000,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC90291265040799010OUR: 9909700411IN | NASSAU DEPOSIT TAKEN B/O: BERNARD  L  MADOFF INC NEW YORK, NY  10022REF: TO REPAY YOUR  DEPOSIT FR  990406 TO 990407 RATE 4.5000 | | | | | | | | | | | | | | |
| 1516 | 4/7/1999 | 6,634,567.81 | Customer | Incoming Customer Wires | USD YOUR: PAY9909%2C00532200UR: 0763600097FC | CHIPS CREDIT VIA:  BANQUE NATIONALE DE PARIS/0768B/O:  BNPALLULREF:  NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 ORGBNPALULL OGGBBANQUE  NATIONALE  DE  PARIS LUXEMBOURG  L REDACTED  OBIB 0 BNP LUX FOR OREADES  1 FR 0032SSN:  0059393 | | | 215141 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 4/7/1999 | $     6,634,567.81 | CA | CHECK WIRE | | | | |
| 1517 | 4/7/1999 | 52,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0046902483DA | DEPOSIT | | | 191 | | | | | | | | | | | |
| 1518 | 4/7/1999 | 100,000,000.00 | Customer | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001113IB | MATURITY REF: MATURITY     COMMERCIAL PAPER   TICKET  001113 | | | | | | | | | | | | | | |
| 1519 | 4/7/1999 | (700,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0110700097FP | FEDWIRE DEBIT VIA:  BANKERS NYC/021001033A/C: BERNARD L  MADOFFNEW YORK NEW YORK 10022REF:  BNF/FFC A/C 00810599/TIME:09:44IMAD: | | 334 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1520 | 4/7/1999 | (979,550.16) | Customer | Tax Payments | USD YOUR: 0977160810TC | ELECTRONIC FUNDS TRANSFERORIG CO DATE:CO ENTRY DESCR:USATAXPYMTSEC/CCDTRACES:021000271608 10  EED:990407w_  mjanA 1 J~&$&3g><S&&QS"$M <0J -$-  ilf- > I | | | | | | | | | | | | | | |
| 1521 | 4/7/1999 | (4,142,900.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0621200097FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 180 | | | | | | | | | | | | | | |
| 1522 | 4/7/1999 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND90301200040799OOUR: 9909700925IN | NASSAU DEPOSIT TAKEN A/C) BERNARD L  MADOFF INC NEW YORK, NY  10022REF: TO ESTABLISH YOUR  DEPOSIT FR 990407 TO 990408 RATE 4.5000 | | | | | | | | | | | | | | |
| 1523 | 4/7/1999 | (53,790,000.00) | Customer | Outgoing Customer Checks | | 0052188254CS         53,790,000.00       CHECK PAID #     3380 | | | 232858 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/7/1999 | $  (53,790,000.00) | PW | CHECK | | | | |
| 1524 | 4/7/1999 | (100,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000009248IB | PURCH OF/SALE OF  CHEM COMM PAPERREF? PURCHASE OF   CHEMICAL C.P.TICKET # 000924 | | | | | | | | | | | | | | |
| 1525 | 4/8/1999 | 12,501.56 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000009248IB | INTERESTREF: INTEREST     COMMERCIAL PAPER  ICK)t  # 0QU924 | | | | | | | | | | | | | | |
| 1526 | 4/8/1999 | 2,108,735.93 | Customer | Incoming Customer Checks | USM OUR: 0044307895DA | DEPOSITVALUE DATE: 04/08     8,50004/09      1,788,04404/12     297,91104/13      14,280 | | | 192 | | | | | | | | | | | |
| 1527 | 4/8/1999 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0246814098FF | FEDWIRE CREDIT VIA: CITIBANK/021000089B/O: KINGATE GLOBALUNKNOWNREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B  CITIBANK NYC 0BIFFC TO KINGATE GLOBAL FUND A/C .IMAD: 0408B1Q8024C003058 | | | 218214 | 1FN086 | | KINGATE EURO FUND LTD | 4/9/1999 | $     4,000,000.00 | CA | CHECK WIRE | | | | |
| 1528 | 4/8/1999 | 9,501,187.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR) NC90301200040899010UR: 9909800495IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR  DEPOSIT FR 990407 TO 990408 RATE  4.5000 | | | | | | | | | | | | | | |
| 1529 | 4/8/1999 | 15,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0086709098FF | FEDWIRE CREDIT VIA: CITIBANK/021000089B/O: KINGATE CLASS BUNKNOWNREF: CHASE NYC/CTR/BNFBERNARD L MA | | | 209111 | 1FN061 | | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 4/8/1999 | $     15,000,000.00 | CA | CHECK WIRE | | | | |
| 1530 | 4/8/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | | 193 | | | | | | | | | | | |
| 1531 | 4/8/1999 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000009248IB | MATURITY REF: MATURITY     COMMERCIAL PA IPER   TICKET # 000924         i | | | | | | | | | | | | | | |
| 1532 | 4/8/1999 | (950,000.00) | Customer | Outgoing Customer Checks | USD OUR: 9909801079RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 309709 | 1P0095 | | ELAINE POSTAL | 4/9/1999 | $     (950,000.00) | JRNL | CHECK RETURNED | | | | |
| 1533 | 4/8/1999 | (1,500,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR) 0144500098FP | FEDWIRE  DEBIT VIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF): BNF/FFC  A/C 00810599/TIME/10:19IMAD): 5,630.53      BOOK TRANSFER  DEBIT | | 336 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1534 | 4/8/1999 | (7,835,630.53) | Customer | Transfers to JPMC 509 Account | USD YOUR t CDS FUNDIOUR: 0518400098 | jA/C: CHASE MANHATTAN BANK  DELAWARE WILMINGTON DE  19801-1147     )REF( /TIME/11:00  FEDBK | 182 | | | | | | | | | | | | | | |
| 1535 | 4/8/1999 | (53,625,100.00) | Customer | Outgoing Customer Checks | USD OUR: 0045811809CS | CHECK PAID #     3382 | | | 209142 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/8/1999 | $  (53,625,100.00) | PW | CHECK | | | | |
| 1536 | 4/8/1999 | (114,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000008611IB | PURCH OF/SALE OF  CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000861 | | | | | | | | | | | | | | |
| 1537 | 4/9/1999 | 14,251.78 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000008611IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET # 000861 | | | | | | | | | | | | | | |
| 1538 | 4/9/1999 | 499,105.00 | Customer | Incoming Customer Checks | USM OUR: 0040395503DA | DEPOSITVALUE DATE: 04/09     121,40404/12      337,50104/13      40,200 | | | 194 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1539 | 4/9/1999 | 11,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0283402099FF | FEDWIRE CREDIT/A: CITIBANK/021000089B/O: ASCOT PARTNERS, L.P. ATTN: EZ REDACTED REF: CHASE NYC/CTR/BBK:BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNF:ASCOT PARTNERS/AC-1A00583 RFB0/B CITIBANK NYC OBIPER CLIMAD: 0409B1Q60/J | | | 152066 | 1A0058 | | ASCOT PARTNERS LP | 4/12/1999 | $ 11,400,000.00 | CA | CHECK WIRE | | | | |
| 1540 | 4/9/1999 | 18,600,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 99/04/09OUR: 123840009FP | BOOK TRANSFER CREDIT/B/O: MEES/PIERSON (CAYMAN ISLANDS) LGRAND CAYMAN CAYMAN ISLANDSORG: ASCOT FUND LTDN/AREF: NONE RE ADDL INVESTMENT | | | 258059 | 1FN005 | | ASCOT FUND LTD C/O PIERSON HELDRING & PIERSON P O BOX 2003 CAYSIDE GALLERIES | 4/12/1999 | 18,600,000.00 | CA | CHECK WIRE | | | | |
| 1541 | 4/9/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0040395592DA | DEPOSIT | | 195 | | | | | | | | | | | | |
| 1542 | 4/9/1999 | 114,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000861IB | MATURITYREF: MATURITY     COMMERCIAL PAPER TICKET 000861 | | | | | | | | | | | | | | |
| 1543 | 4/9/1999 | (6,335,120.96) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0493300099FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 184 | | | | | | | | | | | | | |
| 1544 | 4/9/1999 | (53,800,100.00) | Customer | Outgoing Customer Checks | USD OUR: 0053426564CS | CHECK PAID #   3384 | | | | 218209 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/1999 | $ (53,800,100.00) | PW | CHECK | | | | |
| 1545 | 4/9/1999 | (55,600,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0107400099FP | FEDWIRE DEBIT/VIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF : BNF/FFC A/C 00810599/TIME/10:11IMAD: PURCH/SALE OF CHEM COMM PAPERREF: | | | | | | | | 340 | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1546 | 4/9/1999 | (58,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000882IB | PURCHASE OF   CHEMICAL C.P.TICKET # 000882 | | | | | | | | | | | | | | |
| 1547 | 4/12/1999 | 20,790.78 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000882IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET # 000882 | | | | | | | | | | | | | | |
| 1548 | 4/12/1999 | 50,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0240703102FF | FEDWIRE CREDIT/A: BANKERS TRUST COMPANY/021001033B/O: CHARLOTTE SONENBERGREF: CHASE NYC/CTR/BBK:BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNF:BERNARD L MADOFF NY, NY 10022-4834/AC-140081703 RFBNONEBBWBBI REDACTED TAMARAC FIMAD: 041 | | | 259606 | 1W0085 | | WILK INVESTMENT CLUB | 4/12/1999 | $ 50,000.00 | CA | CHECK | | | | |
| 1549 | 4/12/1999 | 161,631.94 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000579IB | INTERESTREF: INTERESTTICKET # 000579 | | | | | | | | | | | | | | |
| 1550 | 4/12/1999 | 728,674.36 | Customer | Incoming Customer Checks | USM OUR: 0050620080DA | DEPOSITKVALUE DATE:  04/12    255,000 | | 196 | | 259606 | 1W0085 | | WILK INVESTMENT CLUB | 11/21/2036 | 11/21/2036 | CA | CHECK | | | | |
| 1551 | 4/12/1999 | 990,820.30 | Customer | Incoming Customer Checks | US1 OUR: 0050621310DA | DEPOSIT | | 197 | | | | | | | | | | | | |
| 1552 | 4/12/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0050621765DA | DEPOSIT | | 198 | | | | | | | | | | | | |
| 1553 | 4/12/1999 | 58,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000882IB | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET # 000882 | | | | | | | | | | | | | | |
| 1554 | 4/12/1999 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000579IB | MATURITY              ,REF MATURITYTICKET 8 000579 | | | | | | | | | | | | | | |
| 1555 | 4/12/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD OUR: 0051611438CS | CHECK PAID    3386 | | | | 212786 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 1556 | 4/12/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD OURs 0050655999CS | CHECK PAID fl   3396 | | | | 37221 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 1557 | 4/12/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0050655999CS | CHECK PAID #   3395 | | | | 268979 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 1558 | 4/12/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0050656000CS | CHECK PAID #   3394 | | | | 237075 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 1559 | 4/12/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0050656004CS | CHECK PAID    3390 | | | | 35884 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/1999 | $ (150,000.00) | PW | CHECK | | | | |
| 1560 | 4/12/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0050656005CS | CHECK PAID #   3393 | | | | 265876 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/1999 | $ (150,000.00) | PW | CHECK | | | | |
| 1561 | 4/12/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0050656001CS | CHECK PAID fl  3393 | | | | 268975 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/1999 | $ (220,000.00) | PW | CHECK | | | | |
| 1562 | 4/12/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0050656002CS | CHECK PAID #   3392 | | | | 35889 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/1999 | $ (220,000.00) | PW | CHECK | | | | |
| 1563 | 4/12/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0050656003CS | CHECK PAID #   3391 | | | | 238685 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/1999 | $ (220,000.00) | PW | CHECK | | | | |
| 1564 | 4/12/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0050656006CS | CHECK PAID #   3388 | | | | 81284 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/1999 | $ (330,000.00) | PW | CHECK | | | | |
| 1565 | 4/12/1999 | (3,200,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOURj 0198400102FP | FEDWIRE DEBIT/A: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF : BNF/FFC A/C 00810599/TIME/10:39IMAD: | | | | | | | | 342 | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1566 | 4/12/1999 | (3,452,054.00) | Customer | Outgoing Customer Checks | USD OUR: 0051611440CS | CHECK PAID fl   3397 | | | | 10012 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/1999 | $ (3,452,054.00) | PW | CHECK | | | | |
| 1567 | 4/12/1999 | (3,738,872.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0572200102FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/ibOO FEDBK | 186 | | | | | | | | | | | | | |
| 1568 | 4/12/1999 | (25,000,000.00) | Investment | Overnight Deposit - Investment | USD YOURj ND9035128604129900URs 9910201299IN | NASSAU DEPOSIT TAKEN/A/G) BERNARD L  MADOFF INC NEW YORK, NY 10022REF> TO ESTABLISH YOUR DEPOSIT FR 990412 TO 990413 RATE 4.5625 | | | | | | | | | | | | | | |
| 1569 | 4/12/1999 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000956IB | PURCH OF SALE OF CHEM  COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET 8 000956 | | | | | | | | | | | | | | |
| 1570 | 4/12/1999 | (51,390,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0051611 | OWOO      CHECK PAID    3398 | | | | 10019 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/1999 | $ (51,390,000.00) | PW | CHECK | | | | |

**JPMC 703 Account Activity Detail**
**December 1998 - December 2008**

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1571 | 4/12/1999 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000898JIB | DEBIT MEMORANDUMREF» PURCHASE OFTICKET 0 00089Account No: 140-0817703Statement Start Date:  01 APR 1999 | | | | | | | | | | | | | | |
| 1572 | 4/13/1999 | 3,583.76 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 00000009S6IB | INTERESTREF:  INTEREST    COMMERCIAL PAPER TICKET  000956    ; | | | | | | | | | | | | | | |
| 1573 | 4/13/1999 | 25,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MID PENN BKOUR: 0326802103FF | FEDWIRE  CREDITVIA: MID-PENNINSULA REDACTED REF:  CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY 10022-4834/AC-00014008 1703 RFB0/B MID PENN BK 0BIF80: ROBERT E R KATHERINE COURSON ACCIMAD:  0413L1QFGT1D | | | 72616 | 1ZB329 | | ROBERT E COURSON AND KATHERINE COURSON J/T WROS | 4/14/1999 | $   25,000.00 | CA | CHECK WIRE | | | | |
| 1574 | 4/13/1999 | 68,541.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000997IIB | INTERESTREF:  INTERESTICKET # 000997 | | | | | | | | | | | | | | |
| 1575 | 4/13/1999 | 93,084.65 | Customer | Incoming Customer Wires | USD YOUR: O/B DOMINION ROAOUR: 004740Z103Fr | FEDWIRE  CREDITVIA:  FIRST UNION NATIONAL BANK-VA/051400549B/0: AHT PARTNERS REDACTED REF:  CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008 1703 RFB-O/B DOMINION ROA 0BIREFERENCE:  AHT PARTNER (1 A0001 3) BMAD:  0413E3QP | | | 35765 | 1A0001 | | AHT PARTNERS | 4/13/1999 | $   93,084.65 | CA | CHECK WIRE | | | | |
| 1576 | 4/13/1999 | 139,562.48 | Customer | Incoming Customer Checks | US1 OUR: 0046428574DA | DEPOSIT | | | 199 | | | | | | | | | | | |
| 1577 | 4/13/1999 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B UNITED PLAINOUR: 0100703103FF | FEDWIRE  CREDITVIA:  UNITED NATIONAL BANK-PLAINFIEL/021201943B/0:  KANTOR MORTGAGES LTDNORTH REDACTED REF:  CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY 10022-4834/AC-00014008 1703 RFB0/B UNITED PLAIN 0BIF/C  KANTOR MORTGAGES LTD/AC-1-K0007-1MAD04 | | | 5447 | 1K0007 | | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 4/13/1999 | $   400,000.00 | CA | CHECK WIRE | | | | |
| 1578 | 4/13/1999 | 422,785.37 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0094007103FF | FEDWIRE  CREDITVIA:  CITIBANK/021000089B/0:  2, ELAINE SIEGEL 510015301REF:  CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY 10022-4834/AC-0001 | | | 291964 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 4/13/1999 | $   422,785.37 | CA | CHECK WIRE | | | | |
| 1579 | 4/13/1999 | 748,205.10 | Customer | Incoming Customer Checks | USM OUR» 0046428718DA | DEPOSITKVALUE DATE» 04/14    657,93504/15    88,47004/16     1,300 | | | 200 | | | | | | | | | | | |
| 1580 | 4/13/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FIRSTUNIONNEOUR: 0164501103FF | FEDWIRE  CREDITVIA:  FIRST UNION NATIONAL BANK/031201467B/0:  PITCAIRN TRUST  REDACTED REF:  CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY  10022-4834/AC-0001400817 03 RFB0/B FIRSTUNIONNE 0BI F80: SAM ZEMSKYACCT:  1 Z0014 3 BBI1MAD:  0413C1Q | | | 5113 | 1Z0014 | | SAM ZEMSKY | 4/13/1999 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 1581 | 4/13/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FIRSTUNIONNEOUR: 0161709103FF | FEDWIRE  CREDITVIA:  FIRST UNION NATIONAL BANK/312014670: PITCAIRN TRUST  REDACTED CHASE NYC/CTR/BNFBERNARD L MADFF NEW YORK NY  10022-4834/AC-00014008 1703 RFB0/B FIRSTUNIONNE 0BIFO: SHIRLEY ZEMSKYACCT:  1 Z0015 3 BMAD:  0413C1QBK71X002194 | | | 37922 | 1Z0015 | | SHIRLEY ZEMSKY REV TRUST DATED 12/27/95 | 4/13/1999 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 1582 | 4/13/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN:BELLEOUR: 0101713103FF | FEDWIRE  CREDITVIA:  CITIBANK/021000089B/0: HERMES WORLD CHF  FUNDUNKNOWNREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY  10022-4834/AC-00014008 1703 BNFLAGOON INVESTMENT ACCOUNT RFBATTN:BELLE 0BI0NES FOR A.IMAD:  0413B1Q02624C001761 | | | 172665 | 1FR015 | | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 4/13/1999 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 1583 | 4/13/1999 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FIRSTUNIONNEOUR: 0121209103FF | FEDWIRE  CREDITVIA:  FIRST UNION NATIONAL BANK/031201467B/0:  PITCAIRN TRUST  REDACTED REF:  CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY  10022-4834/AC-00014008 1703 RFB0/B FIRSTUNIONNE 0BIF80: RANDI ZEMSKY BBI1TIME:12.16 | | | 246812 | 1S0394 | | RANDI ZEMSKY SLIPMAN | 4/13/1999 | $   4,000,000.00 | JRNL | CHECK WIRE | | | | |
| 1584 | 4/13/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE  CREDITR0100360001103FF VIA:  FLEET NATIONAL BANK/011000138B/Os  FSC AGT  FLT  TR MASTERCASH FNBINTEROFFICE MAIL, XX 99999REF:  CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY  10022-4834/AC-00014008 1703 RFB0/B | | | 184612 | 1Z0023 | | HOWARD ZEMSKY TAURUS PARTNERS LLC | 4/13/1999 | $   5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 1585 | 4/13/1999 | 25,003,168.40 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC903512860413990IOUR: 9910300567IN | NASSAU DEPOSIT TAKEN80:  BERNARD  L MADOFF INC.NEW YORK, NY  10022REF»  TO  REPAY YOUR  DEPOSIT FR 990412 TO  990413 RATE 4.5625 | | | | | | | | | | | | | | |
| 1586 | 4/13/1999 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITYREF»  MATURITY    COMMERCIAL PAM PER   TICKET  # 000956 | | | | | | | | | | | | | | |
| 1587 | 4/13/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0046426164DA | DEPOSIT | | | 201 | | | | | | | | | | | |
| 1588 | 4/13/1999 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITYREF.  MATURITYTICKET # 000997 | | | | | | | | | | | | | | |
| 1589 | 4/13/1999 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK  PAID #   3387 | | | 230224 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/1999 | $   (110,000.00) | PW | CHECK | | | | |
| 1590 | 4/13/1999 | (2,477,579.39) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 188 | | | | | | | | | | | | | | |
| 1591 | 4/13/1999 | (6,000,000.00) | Customer | Transfers to Bankers Trust 599 Account | | FEDWIRE  DEBITR2200010JFP VIA:  BANKERS NYC/021001033A/C:  BERNARD L MADOFFNEW YORK NY10022REF :  /BNF/FFC D903612860413990I    ,500,000.00           NASSAU  DEPOSIT TAKEN910URSIN A/C:  BERNARD  L MADOFF INC.NEW YORK, NY 10022REF:  TO  ESTABLISH YOUR DEPOSIT FR 990413 TO 990414 RATE 4.5625 | | 347 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1592 | 4/13/1999 | (9,500,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 1593 | 4/13/1999 | (20,400,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0160100103FP | FEDWIRE  DEBITVIA:  BANKERS NYC/021001033A/C: BERNARD  L MADOFFNEW YORK NEW YORK NY 10022 | | 346 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1594 | 4/13/1999 | (35,000,000.00) | Investment | Commercial Paper - Investment | USD YOUR! 000000920IIB | PURCH OF/SALE OF CHEM COMM PAPERREFx PURCHASE OF   CHEMICAL C.P.TICKET  8 000920 | | | | | | | | | | | | | |
| 1595 | 4/13/1999 | (53,240,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0040305094CS | CHECK PAID fl   3400 | | | 35893 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/13/1999 | $   (53,240,000.00) | PW | CHECK | | | | |
| 1596 | 4/13/1999 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | USD OURs 0000000799IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET  fl 000799 | | | | | | | | | | | | | |
| 1597 | 4/14/1999 | 4,181.05 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 000000920IIB | INTERESTREFx INTEREST   COMMERCIAL PAPER TICKET fl 000920 | | | | | | | | | | | | | |
| 1598 | 4/14/1999 | 150,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B BK OF NYCOUR; 029090104FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/Os REDACTED REFx CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 R FB/IB  BK OF  NYC OBIFBO:ROBERT C. PATENT/SUSAN GREGGE TENAIMAID: 0 | | | 159566 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 4/15/1999 | $   150,000.00 | CA | CHECK WIRE | | | | |
| 1599 | 4/14/1999 | 914,000.00 | Customer | Incoming Customer Checks | USD OUR: 0040820964DA | DEPOSITKVALUE DATE: 04/14   235,00004/15   650,00004/16     27,26004/19    1,740 | | 202 | | | | | | | | | | | |
| 1600 | 4/14/1999 | 9,501,203.99 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC90361286041499OUR:9910400565IN | NASSAU DEPOSIT TAKENB/O: BERNARD L. MADOFF INC.NEW YORK, NY 10022REFi TO  REPAY YOUR DEPOSIT FR 9904130 990414 RATE 4.5625 | | | | | | | | | | | | | |
| 1601 | 4/14/1999 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 000000920IIB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 000920 | | | | | | | | | | | | | |
| 1602 | 4/14/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0040817307DA M | DEPOSIT | | 203 | | | | | | | | | | | |
| 1603 | 4/14/1999 | (55,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT001040FP A/C: ANGELA TILETNICK REDACTED REF: A. A TILETNICK/BNF/FOR FURTHERCREDIT  ANTHONY ANGELA  TILETNICK A/C REDACTED  >i13 t $' | | | 259560 | 1T0040 | ANGELA TILETNICK | 4/14/1999 | $   (55,000.00) | CW | CHECK WIRE | | | | |
| 1604 | 4/14/1999 | (1,400,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR:0083500104FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/09635IMAD: | | 354 | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1605 | 4/14/1999 | (4,401,060.50) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0254500104FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF:/TIME/11:00 FEDBK | 190 | | | | | | | | | | | | |
| 1606 | 4/14/1999 | (19,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND90371283041499O1OUR:9910401313IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990414 TO 990415 RATE 4.5625 | | | | | | | | | | | | | |
| 1607 | 4/14/1999 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000889IIB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL  C.P.TICKET # 000889 | | | | | | | | | | | | | |
| 1608 | 4/14/1999 | (53,680,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0045404121C | 0,000.00     CHECK PAID   3402 | | | 143678 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/14/1999 | $   (53,680,000.00) | PW | CHECK | | | | |
| 1609 | 4/15/1999 | 2,389.17 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR:   PER   TICKET # 000889 | INTERESTREF: INTEREST   COMMERCIAL PA-,-. . PER   TICKET # 000889 | | | | | | | | | | | | | |
| 1610 | 4/15/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 00020700139MOUR:3635000105FC | CHIPS CREDITVIA: CITIBANK/0008B/O: TREMONT-BROAD MARKET FUND  LDCREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 ORG/TREMONT-BROAD MARKET FUND LDC 0GJBANK OF BERMUDA LTD 0BIF F C TO TREMONT-BROAD MARKET FUND, LDC A.C. IFSSN: 0218255 | | | 213041 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 4/15/1999 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 1611 | 4/15/1999 | 2,606,000.00 | Customer | Incoming Customer Checks | USM OUR: 0040404707DA | DEPOSITVALUE DATE: 04/15   2,352,00004/16   254,000 | | 204 | | | | | | | | | | | |
| 1612 | 4/15/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: BHOPMT169910UR:0404402105FF | FEDWIRE CREDITVIA: BARCLAYS BANK PLC/026002574B/O: EURO DUTCH TRUST CO. (BAHAMAS REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001 | | | 215133 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 4/16/1999 | $   5,000,000.00 | CA | CHECK WIRE | | | | |
| 1613 | 4/15/1999 | 19,002,407.99 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOURt NC90371283041599010UR:9910500459IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.    ,NEW YORK, NY 10022REFi TO  REPAY YOUR DEPOSIT FR 990414 TO  990415 RATE 4.5625 | | | | | | | | | | | | | |
| 1614 | 4/15/1999 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000889IIB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 000889 | | | | | | | | | | | | | |
| 1615 | 4/15/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0040405294DA | DEPOSIT | | 205 | | | | | | | | | | | |
| 1616 | 4/15/1999 | (9,500.00) | Customer | Outgoing Customer Checks | USD OUR: 9910501138RI | DEPOSITED ITEM RETURNEDFINAL  RETURN | | | 152071 | IB0182 | ALBERT BONYOR REV TRUST JUNE BONYOR DARYL BONYOR CO-TRUSTEES | 4/15/1999 | $   (9,500.00) | CA | CHECK RETURNED | | | | |
| 1617 | 4/15/1999 | (250,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR:1133800105FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 0G810599/TIME/1566IMAD: | | 357 | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1618 | 4/15/1999 | (3,166,614.93) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0255000105FP | BOOK TRANSFER DEBITA/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF:/TIME/11:00 FEDBK | 192 | | | | | | | | | | | | |
| 1619 | 4/15/1999 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND90381237041599010UR:9910500987IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 990415 TO 990416 RATE 4.7500 | | | | | | | | | | | | | |
| 1620 | 4/15/1999 | (24,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000967IIB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   C.P.TICKET # 000967 | | | | | | | | | | | | | |
| 1621 | 4/15/1999 | (53,466,200.00) | Customer | Outgoing Customer Checks | USD OUR: 0029126201 | 6,200.00     CHECK PAID #   3404 | | | 83311 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/15/1999 | $   (53,466,200.00) | PW | CHECK | | | | |
| 1622 | 4/16/1999 | 2,867.01 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000967IIB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 000967 | | | | | | | | | | | | | |
| 1623 | 4/16/1999 | 90,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BANKBOSTONOUR:0362002106FF | FEDWIRE CREDITVIA: BANK OF BOSTON/011000390B/O: PATRICIA A BRIGHTMAN REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MA | | | 180426 | 1EM024 | PATRICIA BRIGHTMAN | 4/19/1999 | $   90,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1624 | 4/16/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0274708100FF | O:O:O FEDWIRE CREDIT:VIA: BANK OF NEW YORK/021000018 :B/O: NORCA CORPORATION REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFFBO HARRY J. STERN/AC-IZB255-3 RFB0/B BK | | | 153120 | 1ZB255 | | HARRY J STERN REDACTED | 4/21/1999 | $ 500,000.00 | JRNL | CHECK WIRE A/O 4/19/99 | | | | |
| 1625 | 4/16/1999 | 1,224,537.76 | Customer | Incoming Customer Checks | USM OUR: 0052806691DA | DEPOSITLVALUE DATEs 04/16    50,00004/19 1,110,53704/20    64,000 | 206 | | | | | | | | | | | | | |
| 1626 | 4/16/1999 | 2,700,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FIRSTUNIONNEOUR: 016067G2106FF | FEDWIRE CREDIT:VIA: FIRST UNION NATIONAL BANK !/031201467      :B/O: PAUL J KOZLOFF PHYLLIS RUTH REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B FIRSTUNIONNE OBIFFC TO P | | | 206631 | 1CM505 | | PAUL KOZLOFF REDACTED | 4/16/1999 | $ 2,700,000.00 | CA | CHECK WIRE | | | | |
| 1627 | 4/16/1999 | 14,001,847.22 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  990415 TO 990416 RATE 4.7500 | | | | | | NC9038123704169901OUR: 9910600385IN | | | | | | | | | |
| 1628 | 4/16/1999 | 24,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000967IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET #  000967 | | | | | | | | | | | | | | |
| 1629 | 4/16/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0052806633DA | DEPOSIT CASH LETTER | 207 | | | | | | | | | | | | | |
| 1630 | 4/16/1999 | (4,324,765.65) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0521400106FF | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 194 | | | | | | | | | | | | | |
| 1631 | 4/16/1999 | (44,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000983IB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET 8  000983 | | | | | | | | | | | | | | |
| 1632 | 4/16/1999 | (53,704,600.00) | Customer | Outgoing Customer Checks | | 04332133SCS        53.704,600.00   ...  CHECK PAID #   3406 | | | 259267 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/16/1999 | $ (53,704,600.00) | PW | CHECK | | | | |
| 1633 | 4/19/1999 | 26,122.07 | Customer | Incoming Customer Wires | USD YOURi MT9904190015490UR) 030500910FF | FEDWIRE  CREDIT             :VIA: MANUFACTURERS a TRADERS TRUST 022000046B/Os DUKE POTTER EMP PROFREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFBMT9904190015349 OBIACCT# IKW182 STERLING EQUITIES EMPLOYEES RETIR | | | 259248 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/20/1999 | $ 26,122.07 | CA | CHECK WIRE | | | | |
| 1634 | 4/19/1999 | 144,915.00 | Customer | Incoming Customer Checks | USM OUR 1 0040870165DA | DEPOSITKVALUE DATE: 04/20    117,78304/21 25,66104/22    1,470 | 208 | | | | | | | | | | | | | |
| 1635 | 4/19/1999 | 182,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000898IB | INTERESTREF: INTERESTICKET # 000898 | | | | | | | | | | | | | | |
| 1636 | 4/19/1999 | 1,783,316.60 | Customer | Incoming Customer Checks | USM OUR: 0040866942DA | DEPOSITKVALUE DATE: 04/19    24,23504/20 1,459,081  704/21    285,00004/22    15,000 | 209 | | | | | | | | | | | | | |
| 1637 | 4/19/1999 | 5,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B PNCBANK PHILOUR: 0101603109FF | FEDWIRE CREDIT:VIA: PNC BANK, NA PHILADELPHIA/031000053B/0: OFFITBANK REDEMPTION REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B PNCBANK PHIL 0BIFFC LOWELL SCHULMAN NEW   ACCOUNT OFFIIMAD: 041 | | | 121672 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 4/19/1999 | $ 5,500,000.00 | JRNL | CHECK WIRE | | | | |
| 1638 | 4/19/1999 | 9,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0055102109FF | FEDWIRE  CREDIT:VIA: BANK OF NEW YORK/021000018:B/0: MR  DONALD G RYNNE REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B BK OF NYC RYNNE/AC-1-ZB349-3-0  RFB0/B BK OF NYC ORX~NONEIMAD: 04191Q8154C0017 | | | 72731 | 1ZB349 | | DONALD G RYNNE | 4/19/1999 | $ 9,500,000.00 | CA | CHECK WIRE | | | | |
| 1639 | 4/19/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | 210 | | | | | | | | | | | | | |
| 1640 | 4/19/1999 | 200,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000898IB | MATURITYREF: MATURITYAccount No:  140-081703Statement Start Date:  01 APR 1999Statement End Date:  30 APR 1999 | | | | | | | | | | | | | | |
| 1641 | 4/19/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD OUR: 0045646287CS | CHECK  PAID #   3408 | | | 28916 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/19/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 1642 | 4/19/1999 | (297,500.00) | Customer | Outgoing Customer Checks | USD OUR: 0052374676CS | CHECK  PAID #   3412 | | | 265867 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/19/1999 | $ (297,500.00) | PW | CHECK | | | | |
| 1643 | 4/19/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD OUR: 0051482590CS | CHECK  PAID #   3411 | | | 81275 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/19/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 1644 | 4/19/1999 | (6,774,168.20) | Customer | Transfers to JPMC 509 Account | USD  YOUR) CDS FUNDINGOUR: 0642400109FF | BOOK TRANSFER DEBITA/d CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 196 | | | | | | | | | | | | | |
| 1645 | 4/19/1999 | (13,900,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0160000109FF | FEDWIRE  DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: BNF/FFC A/C 00810599/TIME/I-40IMAD: | | 359 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1646 | 4/19/1999 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9042122904199901OUR: 9910901111IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990419  TO 990420 RATE 4.4375 | | | | | | | | | | | | | | |
| 1647 | 4/19/1999 | (52,690,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0051482588CS | CHECK  PAID #   3413 | | | 230197 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/19/1999 | $ (52,690,000.00) | PW | CHECK | | | | |
| 1648 | 4/19/1999 | (180,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000996IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000996 | | | | | | | | | | | | | | |
| 1649 | 4/20/1999 | 17,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS SFOUR: 0253113110FF | FEDWIRE  CREDIT:VIA: WELLS FARGO/121000248B/0: TR  1212721-000REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B WELLS SF OBIFFC FOR  THE BENEFIT OF ALBERT FAMILY PARTNERSHIP, L.P. BBI/TIME/15:00IMAD:  0420L1QWFI6A003783 | | | 91766 | 1CM379 | | ALBERT FAMILY RETIREMENT L P | 4/21/1999 | $ 17,000.00 | CA | CHECK WIRE | | | | |
| 1650 | 4/20/1999 | 22,902.69 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000996IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 000996 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1651 | 4/20/1999 | 150,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/04/20OUR: 2665200110JD | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC, OUTG REDACTED ORG:/4120737319YPATRICIA M HYNESOGB: SMITH BARNEY SHEARSON INC Account No: 140-081703Statement Start Date: 01 APR 1999Statement End Date: 30 APR 1999Statement Code: | | | 89741 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 4/21/1999 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 1652 | 4/20/1999 | 340,000.00 | Customer | Incoming Customer Checks | USM OUR : 0040534791DA | DEPOSITKVALUE DATEs 04/20   200,00004/21   140,000 | | 211 | | | | | | | | | | | |
| 1653 | 4/20/1999 | 354,800.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS SFOUR):0209603110FF | FEDWIRE CREDITVIA WELLS FARGO/121000248B/0: MOT FAMILY INVESTORS LPREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B WELLS  SF OBIFOR CREDIT MOT FAMILY INVESTORS LP BBI/TIME/14:18IMAD: 0420L1QWF34A003211 | | | 143719 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 4/20/1999 | $ 354,800.00 | CA | CHECK WIRE | | | | |
| 1654 | 4/20/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SE9904200126760UR: 0151703110FF | FEDWIRE CREDITVIA: NATIONSBANK OF FLORIDA NA/063100277B/O: BENNETT M BERMAN OR REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001 (40081703 RFB8E9904200126)76 BBI/BNF/FFC-BENNETT BERMAN 1CM022/TIME/12IMAD: 0420F3QCB49C | | | 291883 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 4/20/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 1655 | 4/20/1999 | 1,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/04/20OUR: 2726700110JD | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC, OUTG REDACTED ORG: SMITH BARNEY SHEARSON INC NEW YORK NY | | | 64166 | 1ZB367 | THE LOU AND HARRY STERN FAMILY FOUNDATION | 4/21/1999 | $ 1,400,000.00 | JRNL | CHECK WIRE | | | | |
| 1656 | 4/20/1999 | 4,100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 3165100110FC | CHIPS CREDITVIA: CITIBANK/0008B/O: BERMUDA TRUST (DUBLIN) LTDDUBLIN, EIREREF: N8NFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014(0081703 ORGBERMUDA TRUST (DUBLIN)  LTD DUBLIN,EIRE OGB-BANK OF BERMUDA OBIPYMNTESSN: 0198325 | | | 230781 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 4/20/1999 | $ 4,100,000.00 | CA | CHECK WIRE | | | | |
| 1657 | 4/20/1999 | 15,001,848.96 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9042122904209901OUR: 9911000397IN | NASSAU DEPOSIT TAKEND/O: BERNARD L MADOFF INC EW YORK, NY 100222EF: To REPAY YOUR DEPOSIT FR 990417O 990420 RATE 4.4375 | | | | | | | | | | | | | |
| 1658 | 4/20/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0040533377DA | DEPOSIT | | 212 | | | | | | | | | | | |
| 1659 | 4/20/1999 | 180,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000996IB | MATURITYFI: MATURITY   COMMERCIAL  PAR TICKET # 000996 | | | | | | | | | | | | | |
| 1660 | 4/20/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0053160406CS | CHECK PAID   3410 | | | 35862 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/19/1999 | $ (220,000.00) | PW | CHECK | | | | |
| 1661 | 4/20/1999 | (226,257.50) | Customer | Outgoing Customer Checks | USD OUR: 9911001165RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 37375 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 4/21/1999 | $ (226,257.50) | CA | CHECK RETURNED | | | | |
| 1662 | 4/20/1999 | (575,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0044176629CS | CHECK PAID   3409     ! | | | 35851 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/19/1999 | $ (575,000.00) | PW | CHECK | | | | |
| 1663 | 4/20/1999 | (1,100,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 019400011OFP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF1: BNF/FFC A/C 0081059/TIME/03:19IMAD: | | 371 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1664 | 4/20/1999 | (4,549,994.08) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0493800110FP | BOOK TRANSFER DEBITA-C:CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF? /TIME/11:00 FEDBK          1 | 198 | | | | | | | | | | | | | |
| 1665 | 4/20/1999 | (44,500,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000996IB | PURCH OF/SALE OF CHEM COMM PAPER    (REF: PURCHASE OF   CHEMICAL C.P.TICKET  000996 | | | | | | | | | | | | | |
| 1666 | 4/20/1999 | (53,460,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0052005235CS | CHECK PAID   3415 | | | 259278 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/20/1999 | $ (53,460,000.00) | PW | CHECK | | | | |
| 1667 | 4/20/1999 | (55,000,000.00) | Other | Other Outgoing Wires | USD YOUR: BLMOUR! 0102100110FP | FEDWIRE DEBITA-C:LEHMAN BROS.INC-INCOMING  CUST REDACTED ORG: BERNARD L MADOFF885 3RD AVEREFI:BLM FFC 8310439818224 BERNARDL MADOFF/BNF/CR ACC 8310439818224 BERNARDL MADOFF | | | | | | | | | | | Bernard L. Madoff | Barclays / Lehman | BLM | xxx-x4398 |
| 1668 | 4/20/1999 | (95,000,000.00) | Other | Other Outgoing Wires | USD YOUR: BLMOURs 0102000110FP | FEDWIRE DEBITA-C:LEHMAN BROS.INC-INCOMING  CUST REDACTED -ORG: BERNARD L MADOFF885 3RD AVEREFI:BLM FFC 8310439818224 BERNARDL MADOFF/BNF/CR ACC 8310439818224 BERNARDL MADOFF | | | | | | | | | | | Bernard L. Madoff | Barclays / Lehman | BLM | xxx-x4398 |
| 1669 | 4/21/1999 | 5,315.91 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000996IB | INTERESTEF: INTEREST   COMMERCIAL  PAER TICKET # 000996Account No:  140-081703Statement Start Date:  01 APR 1999 | | | | | | | | | | | | | |
| 1670 | 4/21/1999 | 26,293.48 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000983IB | INTERESTREF: INTEREST   COMMERCIAL  PATICKET #  000983 | | | | | | | | | | | | | |
| 1671 | 4/21/1999 | 50,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/04/21OUR: 2863700111JD | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC, OUTG REDACTED ORG:/56509592151LYLA RAELIGB: SMITH BARNEY SHEARSON INC NEW YORK NY | | | 233027 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 4/21/1999 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 1672 | 4/21/1999 | 79,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000799IB | INTERESTREF: INTERESTTICKET #  000799 | | | | | | | | | | | | | |
| 1673 | 4/21/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/04/21OUR: 2872800111JD | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC, OUTG REDACTED ORG:/56509590175TEPHEN HILLOGB: SMITH BARNEY SHEARSON INC NEW YORK NY | | | 230823 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 4/22/1999 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 1674 | 4/21/1999 | 286,856.25 | Customer | Incoming Customer Wires | USD YOUR: CAP OF 99/04/21OUR: 0664100111JO | BOOK TRANSFER CREDITB/O: SG COWEN SECURITIES CORP REDACTED RG: 6172 0908   1 | | | 277996 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 4/21/1999 | $ 286,856.25 | CA | CHECK WIRE | | | | |
| 1675 | 4/21/1999 | 644,428.06 | Customer | Incoming Customer Checks | USM OUR: 0045503734DA | DEPOSITVALUE DATE: 04/21   50,00004/22   578,42804/23    15,13004/26    870 | | 213 | | | | | | | | | | | |
| 1676 | 4/21/1999 | 10,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MORGAN BANKOUR: 0131213111FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO OF  NE31100238/O: LAD EQUITY PARTNERS, L.P.EF: CHASE NYC/CTR/BNF-BERNARD L  MADOFF NEW YORK NY 10022-4834/AC-0001008170 RFB0/B MORGAN  BANK 0BIRE: FB0 PERGAMENT  EQUITIES LLC  BBWIMI/12:43IMAD: 0421C1QAS01X00 | | | 91873 | 1CM580 | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 4/21/1999 | $ 10,000,000.00 | JRNL | CHECK WIRE | | | | |
| 1677 | 4/21/1999 | 44,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000983IB | MATURITYF: MATURITY   COMMERCIAL  PAR TICKET # 000983 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1678 | 4/21/1999 | 44,500,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000996IB | MATURITYREF: MATURITY    COMMERCIAL  PAER TICKET # 000996 | | | | | | | | | | | | | | |
| 1679 | 4/21/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0045506705DA >?.<_.< | DEPOSIT]Account No:    140-0817703Statement Start Date: 01 APR 1999Statement End Date:    30 APR 1999 | | 214 | | | | | | | | | | | | |
| 1680 | 4/21/1999 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000799IB | MATURITYREF: MATURITY         iTICKET # 000799 | | | | | | | | | | | | | | |
| 1681 | 4/21/1999 | (4,297,236.77) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0637600111FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK, DELAWAREWILMINGTON DE 19801-1147REF: /TIME/1100  FEDBK | 200 | | | | | | | | | | | | |
| 1682 | 4/21/1999 | (6,700,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0192100111FP | FEDWIRE DEBITVIA: BANKERS  NYC/021061033A/C: BERNARD  L. MADOFFNEW YORK NEW  YORK 10022REF: /BNF/FFC A/C 0081059B TIME/1I:52IMAD: | | 375 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1683 | 4/21/1999 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR! ND9944124804219900OUR: 9911101199IN | NASSAU DEPOSIT TAKENA/C) BERNARD  L. MADOFF INC.NEW YORK, NY  10022REF: To ESTABLISH YOUR DEPOSIT FR 990421 TO 990422 RATE 4.3750         ) | | | | | | | | | | | | | |
| 1684 | 4/21/1999 | (53,680,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0050404257CS | CHECK PAID #   3417         [ | | | 35870 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/21/1999 | $ (53,680,000.00) | PW | CHECK | | | | |
| 1685 | 4/21/1999 | (150,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000907IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000907 | | | | | | | | | | | | | | |
| 1686 | 4/22/1999 | 4,603.47 | Customer | Incoming Customer Checks | | DEPOSIT | | 215 | | | | | | | | | | | | |
| 1687 | 4/22/1999 | 18,335.57 | Investment | Commercial Paper - Return of Principal & Interest | | INTERESTREF? INTEREST    COMMERCIAL PAM, PER    TICKET 8  000907 | | | | | | | | | | | | | | |
| 1688 | 4/22/1999 | 671,351.05 | Customer | Incoming Customer Wires | USM OUR: 0043164311DA | DEPOSITLVALUE DATE: 04/22    35,00004/23 564,10104/26    69,59004/27    2,660 | | 216 | | | | | | | | | | | | |
| 1689 | 4/22/1999 | 1,600,000.00 | Customer | Incoming Customer Wires | USD OUR: BHOPMT16399OUR: 0216703112FF | FEDWIRE CREDITVIA: BARCLAYS BANK PLC/026002574B/O: EURO DUTCH TRUST CO. REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFBBHOPMT16399 OBHFFC:HARLEY INTL LTD A/C NO.1F N094 3  0/BMADN | | | 71108 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 4/22/1999 | $ 1,600,000.00 | CA | CHECK WIRE | | | | |
| 1690 | 4/22/1999 | 16,001,944.44 | Investment | Overnight Deposit - Return of Principal & Interest | NASSAU OUR i NC9944124804229901OUR: 9911200435IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: To REPAY YOUR DEPOSIT FR  990421 TO 990422 RATE 4.3750 | | | | | | | | | | | | | | |
| 1691 | 4/22/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0043162440DA | DEPOSIT | | 217 | | | | | | | | | | | | |
| 1692 | 4/22/1999 | 150,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR i 0000000907IB | MATURITYREF: MATURITY    COMMERCIAL PAPER   TICKET # 000907 | | | | | | | | | | | | | | |
| 1693 | 4/22/1999 | (1,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0050914298CS | CHECK PAID 8   3420 | | | 246710 | 1L0037 | | BERNARD L MADOFF SPECIAL 5 | 4/22/1999 | $ (1,000.00) | CW | CHECK | | | | |
| 1694 | 4/22/1999 | (1,509,352.15) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0627700112FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11.-00 FEDBK | 202 | | | | | | | | | | | | |
| 1695 | 4/22/1999 | (2,000,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: ONY          2,000,000.00        FEDWIRE DEBIT5675001112FP | FEDWIRE DEBIT5675001112FP                        VIA. BANKERS NYC/021001033A/C. BERNARD L. | | 378 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1696 | 4/22/1999 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD OUR: ND9945126204229900OUR: 9911201051IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: To ESTABLISH YOUR DEPOSIT FR 990422 TO 990423 RATE 4.5625 | | | | | | | | | | | | | | |
| 1697 | 4/22/1999 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000678IB | PURCH OF/SALE OF CHEM  COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET 8  000678 | | | | | | | | | | | | | | |
| 1698 | 4/22/1999 | (53,715,800.00) | Customer | Outgoing Customer Checks | USD OUR: 0052881438CS | CHECK PAID #   3419 | | | 37203 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/22/1999 | $ (53,715,800.00) | PW | CHECK | | | | |
| 1699 | 4/22/1999 | (130,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000677IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000677 | | | | | | | | | | | | | | |
| 1700 | 4/23/1999 | 2,389.17 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000678IB | INTERESTREF? INTEREST    COMMERCIAL PAPER TICKET 8  000678 | | | | | | | | | | | | | | |
| 1701 | 4/23/1999 | 1,829,430.00 | Customer | Incoming Customer Checks | USM OUR: 0051132369DA | DEPOSITLVALUE DATE: 04/23    156,50004/26 1,488,93004/27    182,72004/28       1,280 | | 218 | | | | | | | | | | | | |
| 1702 | 4/23/1999 | 14,001,774.31 | Investment | Overnight Deposit - Return of Principal & Interest | USM OUR: NC9945126204239901OUR: 9911300429IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.Account No:    140-0817703Statement Start Date:    01 APR 1999 | | | | | | | | | | | | | | |
| 1703 | 4/23/1999 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000678IB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET # 000678 | | | | | | | | | | | | | | |
| 1704 | 4/23/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0051132091DA | DEPOSIT | | 219 | | | | | | | | | | | | |
| 1705 | 4/23/1999 | (5,311,113.73) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0633900113FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK, DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 204 | | | | | | | | | | | | |
| 1706 | 4/23/1999 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000677IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000677 | | | | | | | | | | | | | | |
| 1707 | 4/23/1999 | (53,375,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0046742435 | 5,000.00         CHECK PAID #   3422 | | | 35876 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/23/1999 | $ (53,375,000.00) | PW | CHECK | | | | |
| 1708 | 4/26/1999 | 8,961.54 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000677IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET 8 000677 | | | | | | | | | | | | | | |
| 1709 | 4/26/1999 | 117,373.84 | Customer | Incoming Customer Checks | USM OUR: 0040717490DA | DEPOSITLVALUE DATE: 04/27     88,62304/28 28,750 | | 220 | | | | | | | | | | | | |
| 1710 | 4/26/1999 | 946,852.02 | Customer | Incoming Customer Checks | USD OUR: 0040719121DA | DEPOSITLVALUE DATE: 04/26    75,00104/27 190,39704/28    641,36704/29     40,087 | | 221 | | | | | | | | | | | | |
| 1711 | 4/26/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BANKBOSTONOUR: 0072808116FF | FEDWIRE CREDITVIA: BANK OF BOSTON/011000390B/0: CHARLES  SALMANSONREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFBKN BOSTON BBI/BNF/DDA-1502493 CHAS SALMONSON TR ACCT FFC BERNARD L MADOFF INVESTM ENTIMAD: 0426A1Q011 | | | 36058 | 1S0249 | | THE CHARLES SALMANSON TST 1981 | 4/26/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1712 | 4/26/1999 | 2,999,975.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/04/2OUR: 131580011225 | BOOK TRANSFER CREDITB/O: VERWALTUNGS UND PRIVAT BANK REDACTED OBO: RESIDENCE TRUSTAKTIENGESELLSCHAFTREF.: BNF/BERNARD L MADOFF INVESTMENT SE NEW YORK $25.00 FEES DED |  |  |  | 5273 | 1FN049 | RESIDENCE TRUST COMPANY LTD AUSTRASSE 52 P O BOX 350 VADUZ FL-9490 | 4/26/1999 | $   2,999,975.00 | CA | CHECK WIRE |  |  |  |  |
| 1713 | 4/26/1999 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OURi: 000000006772B | MATURITYREF: MATURITY     COMMERCIAL PA iPER   TICKET  000677 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1714 | 4/26/1999 | 54,000,000.00 | Customer | Incoming Customer Checks |  | DEPOSIT CASH LETTER |  |  | 222 |  |  |  |  |  |  |  |  |  |  |  |
| 1715 | 4/26/1999 | (1,800,589.72) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOURs 0391100116FP | BOOK TRANSFER DEBITA/C; CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 206 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1716 | 4/26/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD OUR: 0051772014CS | CHECK PAID   3425 |  |  |  | 37237 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/26/1999 | $   (1,972,602.00) | PW | CHECK |  |  |  |  |
| 1717 | 4/26/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks |  | APR           USD OUR: 0051772016CS 1,972,602.00  -    CHECK PAID   3426 |  |  |  | 259313 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/26/1999 | $   (1,972,602.00) | PW | CHECK |  |  |  |  |
| 1718 | 4/26/1999 | (3,300,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0674800116FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L. MADOFFNEW YORK NEW YORK. 10022REF: /BNF/TFC A/C 008105997IME/12:30IMAD: |  | 380 |  |  |  |  |  |  |  |  | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1719 | 4/26/1999 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 000000008831B | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.  TICKET # 000883 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1720 | 4/26/1999 | (53,870,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0051772012CS | CHECK PAID #   3427 |  |  |  | 237082 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/26/1999 | $   (53,870,000.00) | PW | CHECK |  |  |  |  |
| 1721 | 4/27/1999 | 2,966.47 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 000000008831B | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET # 000883 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1722 | 4/27/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: UST OF 99/04/27OUR: 0127300117JP | BOOK  TRANSFER CREDITB/O: UNITED STATES TRUST CO OF REDACTED RG: N0075860000F TSTES UA 3/15/66 VL SCHOTT CEF: CREDIT/AC-1400817031/BERNARD MAOFF FBO THREE S PARTNERSHIP |  |  |  | 121707 | 1T0048 | THREE S PARTNERSHIP C/O A KOZAK AND COMPANY, LLP | 4/27/1999 | $   1,000,000.00 | JRNL | CHECK WIRE |  |  |  |  |
| 1723 | 4/27/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: UST OF 99/04/27OUR: 0127700117JP | BOOK  TRANSFER CREDITB/O: N0075085900F  TSTE UA 3/15/66 NW SCHOTT CUEF: CREDIT/AC-1400817031/BERNARD MAOFF FBO THREE S PARTNERSHIP |  |  |  | 192241 | 1T0048 | THREE S PARTNERSHIP C/O A KOZAK AND COMPANY, LLP | 4/27/1999 | $   1,000,000.00 | JRNL | CHECK WIRE |  |  |  |  |
| 1724 | 4/27/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: UST OF 99/04/27OUR: 0127800117JP | BOOK  TRANSFER CREDITB/O: N0075085800F  TSTES UA 3/15/66 SG SCHOTT Cs. |  |  |  | 192231 | 1T0048 | THREE S PARTNERSHIP C/O A KOZAK AND COMPANY, LLP | 4/27/1999 | $   1,000,000.00 | JRNL | CHECK WIRE |  |  |  |  |
| 1725 | 4/27/1999 | 2,827,242.90 | Customer | Incoming Customer Checks | USM OURs 0044199138DA | DEPOSIT               1KVALUE DATEs  04/27 526,00004/28   1,416,69804/29     873,544   04/30 9,000 |  |  | 223 |  |  |  |  |  |  |  |  |  |  |  |
| 1726 | 4/27/1999 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 000000008831B | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET # 000883 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1727 | 4/27/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0044201888DA | DEPOSIT |  |  | 224 |  |  |  |  |  |  |  |  |  |  |  |
| 1728 | 4/27/1999 | (183,330.00) | Customer | Outgoing Customer Checks | USD OUR: 0052399107CS | CHECK PAID #   3429 |  |  |  | 238696 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/27/1999 | $   (183,330.00) | PW | CHECK |  |  |  |  |
| 1729 | 4/27/1999 | (183,330.00) | Customer | Outgoing Customer Checks | USD OUR: 0052399108CS | CHECK PAID   3430 |  |  |  | 269001 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/27/1999 | $   (183,330.00) | PW | CHECK |  |  |  |  |
| 1730 | 4/27/1999 | (1,000,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOURs 1004800UTFP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L. MADOFFNEW YORK NEW  YORK. 10022REF: /BNF/TFC A/C 008105997IME/15:16 |  | 385 |  |  |  |  |  |  |  |  | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1731 | 4/27/1999 | (1,224,809.79) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOURj 0484600117FP | BOOK TRANSFER DEBITA/Cs CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REFj /TIME/11oOO  FEDBK | 208 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1732 | 4/27/1999 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9050124904279900URs 9911701127IN | NASSAU DEPOSIT  TAKENA/C| BERNARD L  MADOFF INC.NEW YORK, NY  10022REFi TO ESTABLISH YOUR DEPOSIT FR 990427 TO 990428 RATE  4.6250 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1733 | 4/27/1999 | (15,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 000000009521B | PURCH OF/SALE OF  CHEM COMM PAPERREFi PURCHASE OF   CHEMICAL C.P.TICKET # 000952 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1734 | 4/27/1999 | (53,570,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0051170135 | 0,000.00       CHECK PAID #   3431 |  |  |  | 250774 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/27/1999 | $   (53,570,000.00) | PW | CHECK |  |  |  |  |
| 1735 | 4/28/1999 | 1,791.88 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 000000009521B | INTERESTREFs INTEREST     COMMERCIAL PAPER TICKET # 000952 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1736 | 4/28/1999 | 150,000.00 | Customer | Incoming Customer Wires | USD YOURi O B WELLS SFOURi 0261102118FF | FEDWIRE CREDITVIAi WELLS FARGO/121000248B/Os MOT FAMILY INVESTORS LPREFi CHASE NYC/CTR/BNFBERNARD L  MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B WELLS SF OBIFOR CE |  |  |  | 143737 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 4/29/1999 | $   150,000.00 | CA | CHECK WIRE |  |  |  |  |
| 1737 | 4/28/1999 | 152,000.00 | Customer | Incoming Customer Checks | USM OUR: 0052002936DA | DEPOSITLVALUE DATEi  04/29    150,00004/30 1,88005/03        120 |  |  | 225 |  |  |  |  |  |  |  |  |  |  |  |
| 1738 | 4/28/1999 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOURj 0350013118FF | FEDWIRE CREDITVIA.- BANKERS  TRUST COMPANY/021001033B/Os FINE K/S TRUSTREFs CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0NE OBIEFC FINE K-STRUST  A/C  1 EM0603 BBWBB/2 UNIVERSITY OFFICE  PARK/TIME/17:00IMADi 0428B1Q8384 |  |  |  | 5271 | 1EM060 | FINE K/S TRUST RICHARD K LUBIN TRUSTEE | 4/29/1999 | $   250,000.00 | CA | CHECK WIRE |  |  |  |  |
| 1739 | 4/28/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOURi 0 B BK WINDSOR NOURi 0077107118FF | FEDWIRE CREDITVIA: BANK WINDSOR/091908661 |B/Os TED BI60S              REFi CHASE NYC/CTR/BNFBERNARD L MA  DOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B BK WINDSOR N BBI/TIME/11/07IMADi 0428I144A  000006 |  |  |  | 91551 | 1B0214 | TED BIGOS | 4/28/1999 | $   2,000,000.00 | CA | CHECK WIRE |  |  |  |  |
| 1740 | 4/28/1999 | 14,001,798.61 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOURi NC9050124904289901OUR: 9911800389IN | NASSAU DEPOSIT TAKENB/O: BERNARD  L MADOFF INC.NEW YORK, NY  10022REFi TO REPAY YOUR DEPOSIT FR 990427 TO 990428  RATE 4.6250 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

**JPMC 703 Account Activity Detail**
**December 1998 - December 2008**

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1741 | 4/28/1999 | 15,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000952IB | MATURITYREF: MATURITY   COMMERCIAL PAPER TICKET # 000952 | | | | | | | | | | | | | | |
| 1742 | 4/28/1999 | 23,600,000.00 | Other | Other Incoming Wires | USD YOUR: O/B BK OF NYCOUR: 0070513118FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018I/O: BERNARD L MADOFFNEW YORK, NY 10022REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB/O/B BK OF NYC BBI/TIME/10:48IMAD: 0428IB1Q8153C002106 | | | | | | | | | | | Bernard L Madoff | Bank of New York | BLM | xxx-xxx3-878 |
| 1743 | 4/28/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0052000243DA | DEPOSIT | 226 | | | | | | | | | | | | | |
| 1744 | 4/28/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD OURs 0044344176CS | CHECK PAID #  3424Account No:  140-081703Statement Start Date:  01 APR 1999Statement End Date:  30 APR 1999 | | | 292022 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/26/1999 | $  (109,310.00) | PW | CHECK | | | | |
| 1745 | 4/28/1999 | (1,164,913.94) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 210 | | | | | | | | | | | | | |
| 1746 | 4/28/1999 | (2,600,000.00) | Customer | Transfers to Bankers Trust 599 Account | | FEDWIRE CREDITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK, 10022REF: /BNF/FFC A/C 00810599/TIME/09:47IMAD: | | 387 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1747 | 4/28/1999 | (3,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND90S112650428990OUR: 9911801225IN | NASSAU DEPOSIT TAKENA/G BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990428 TO 990429 RATE 4.5625 | | | | | | | | | | | | | | |
| 1748 | 4/28/1999 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | | 000000057SIB       50,000,000.00              DEBIT MEMORANDUMREF: PURCHASE OFTICKET fl 00057S \ | | | | | | | | | | | | | | |
| 1749 | 4/28/1999 | (53,350,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0051454398C | 0,000.00       CHECK PAID #  3433 | | | 250781 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/28/1999 | $  (53,350,000.00) | PW | CHECK | | | | |
| 1750 | 4/29/1999 | 117,541.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000677IB | INTERESTREF: INTERESTTICKET # 000677 | | | | | | | | | | | | | | |
| 1751 | 4/29/1999 | 300,000.00 | Customer | Incoming Customer Wires | USD OUR: PAC145000669119OUR: 0315202119FF | FEDWIRE CREDITVIA: FIRST NATIONAL BANK OF CHICAGO/071000013II/O: CRS REVOCABLE TRUSTP.O. BOX 9205REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB/PAC145000669119 0BII/SN: 990429FNBICUS44AXXX0115471592 BBIMAD: 0429G1QH051C0 | | | 172238 | 1C1274 | | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 4/30/1999 | $  300,000.00 | CA | CHECK WIRE | | | | |
| 1752 | 4/29/1999 | 430,000.00 | Customer | Incoming Customer Wires | USD OUR: 1193563940TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:TREASURY DIRECTORIG 10:3031036166 DESC DATE:990429CO ENTRY DESCR:REDEMP BWOSECIPPDTRACE#:021000023563940 EED:990429IND 10:480061194301ND NAME:BERNARD L MADOFF EST | | | 143891 | 1S0391 | | ESTATE OF ARTHUR I SCHLICHTER BERNARD L MADOFF AND PETER B MADOFF CO-EXECUTORS | 4/29/1999 | $  430,000.00 | CA | CHECK WIRE | | | | |
| 1753 | 4/29/1999 | 750,000.00 | Customer | Incoming Customer Wires | | O/B CITIBANK NYC                    750,000.00 FEDWIRE CREDITI04610911FF VIA: CITIBANK/021000089; IO'S'Account No:  140-081703K | | | 159581 | 1CM581 | | DAVID A WINGATE | 4/30/1999 | $  750,000.00 | JRNL | CHECK WIRE | | | | |
| 1754 | 4/29/1999 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONREFOUR: 0380608119FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018I/O: REDACTED REF:CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB/NONREF OBIBERNARD L MADOFF 140081703 BBWBNF/DDA/1R0172IMAD: 0429Bagb151C006669 | | | 143793 | 1R0172 | | RAR ENTREPRENEURIAL FUND | 4/30/1999 | $  1,500,000.00 | CA | CHECK WIRE | | | | |
| 1755 | 4/29/1999 | 3,000,380.21 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR i NC90S112650429990OUR: 9911900585IN | NASSAU DEPOSIT TAKENO: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 99042 ,8 TO 990429 RATE 4.5625 | | | | | | | | | | | | | | |
| 1756 | 4/29/1999 | 6,612,046.19 | Customer | Incoming Customer Checks | USM OUR: 0051768859DA | DEPOSITLVALUE DATE: 04/29   299,00004/30 6,290,46605/03   22,12205/04      478 | 227 | | | | | | | | | | | | | |
| 1757 | 4/29/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | 228 | | | | | | | | | | | | | |
| 1758 | 4/29/1999 | 130,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000677IB | MATURITYREF: MATURITYTICKET # 000677 | | | | | | | | | | | | | | |
| 1759 | 4/29/1999 | (4,603.47) | Customer | Outgoing Customer Checks | USD OUR: 991190122ZRI | DEPOSITED ITEM RETURNEDINAL RETURN | 1309 | | | | | | | | | | | | | |
| 1760 | 4/29/1999 | (823,153.11) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 212 | | | | | | | | | | | | | |
| 1761 | 4/29/1999 | (34,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000885IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000885 | | | | | | | | | | | | | | |
| 1762 | 4/29/1999 | (53,594,300.00) | Customer | Outgoing Customer Checks | USD OUR: 0046159963CS | CHECK PAID #  3435 | | | 250789 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/29/1999 | $  (53,594,300.00) | PW | CHECK | | | | |
| 1763 | 4/29/1999 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000466IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET S 000466 | | | | | | | | | | | | | | |
| 1764 | 4/30/1999 | 4,061.60 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: i 0000000885IB | INTERESTREFi INTEREST   COMMERCIAL PAPER TICKET # 000885 | | | | | | | | | | | | | | |
| 1765 | 4/30/1999 | 50,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS SFOUR: 0435113120FF | FEDWIRE CREDITVIA: WELLS FARGO/121000248I/O: MOT FAMILY INVESTORS LPREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB/O/B WELLS SF OBIFOR CREDIT MOT FAMILY INVESTORS LP BBWTIME/16)24IMAD: 0430L1QWF84A006129 | | | 201237 | 1M0083 | | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 5/3/1999 | $  50,000.00 | CA | CHECK WIRE | | | | |
| 1766 | 4/30/1999 | 350,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 013990212OFF | 0.00  FEDWIRE CREDITVIA- MELLON BANK N.A./043000261II/O: DAVID A WINGATE REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4II04/AC-000140081703 RFB0/B MELLON PIT BBI/TIME/11:28IMAD: 0430D3QC12OC002685 | | | 206758 | 1CM581 | | DAVID A WINGATE | 4/30/1999 | $  350,000.00 | JRNL | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1767 | 4/30/1999 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0433802120FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: THOMAS W LOEB MD730487REF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B CITIBANK NYC OBITEL REDACTED BBWTXMU16:25SMAD: 0430B1Q802G4C006288 | | | | 277352 | 1L0156 | DR THOMAS LOEB AND DR PATRICIA LOEB J/T WROS | 5/3/1999 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 1768 | 4/30/1999 | 697,612.05 | Customer | Incoming Customer Checks | USM OUR: 00400041112DA | DEPOSITKVALUE DATE: 04/30  154,37005'03 27,82205'04  505,42005'05  10,000 | | | 229 | | | | | | | | | | | |
| 1769 | 4/30/1999 | 900,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0170514120FF | FEDWIRE CREDITVIA: BANKERS TRUST COMPANY/021001033B/0: DAVID A WINGATE INV ADVREF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFBNONE OBIFBOJDAVID A WINGATE BBWBBI/333 NEW HYPE PARK R | | | | 180323 | 1CM581 | DAVID A WINGATE | 4/30/1999 | $ 900,000.00 | JRNL | CHECK WIRE | | | | |
| 1770 | 4/30/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT0FF                          VIA: CITIBANK/021000089B/0: HERMES WORLD CHF FUNDUKNOWNREF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFLAGOON INVESTMENT C ACCOUNT RFBATTN:BELLE OBIJONES | | | | 218438 | 1FR015 | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 4/30/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 1771 | 4/30/1999 | 3,800,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT0803081220FF VIA: CITIBANK/021000089B/0: PRIMEO FUND SELECTUNKNOWNREF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFPRIMEO FUND CLASS 3/AC-1FN0924 RFBATTN:BELLEJ | | | | 230795 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 4/30/1999 | $ 3,800,000.00 | CA | CHECK WIRE | | | | |
| 1772 | 4/30/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT1614131220FF VIA: TWIN CITIES FEDERAL SSL ASSOC/291070001B/0: KENNETH L EVENSTAD REDACTED REF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B TCF MPLS | | | | 29053 | 1E0139 | KENNETH L. EVENSTAD REV TRUST U/A DTD 5/2/2000 | 4/30/1999 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 1773 | 4/30/1999 | 34,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITYREF: MATURITY         COMMERCIAL PAPER   TICKET # 000885 | | | | | | | | | | | | | | |
| 1774 | 4/30/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0040000802DA | DEPOSIT CASH LETTER | | | 250 | | | | | | | | | | | |
| 1775 | 4/30/1999 | (35,000.00) | Customer | Incoming Customer Checks | | DEPOSITED ITEM RETURNED...         FINAL RETURN | | | | 19141 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 5/3/1999 | $ (35,000.00) | CA | CHECK RETURNED | | | | |
| 1776 | 4/30/1999 | (526,920.57) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 214 | | | | | | | | | | | | | |
| 1777 | 4/30/1999 | (2,292,244.44) | Other | Other Outgoing Checks | USN OUR: 0040000800CS | CHECK PAID #   1644 | | | | | | | | | | | | Bernard L. Madoff | JPMorgan Chase | BLMIS | xxx-xx0700 |
| 1778 | 4/30/1999 | (3,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND905312850430990OUR: 9912001297IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 100221 | | | | | | | | | | | | | | |
| 1779 | 4/30/1999 | (5,900,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOURs:TONYOUR: 0126900120FP | FEDWIRE DEBITVIA: BANKERS NYC                 /NEW YORK,NEW YORK 10022       /REF:/BNF/FFC A/C | 391 | | | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1780 | 4/30/1999 | (40,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000867IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET # 000867 | | | | | | | | | | | | | | |
| 1781 | 4/30/1999 | (53,817,400.00) | Customer | Outgoing Customer Checks | USD OUR: 0043650549C | 7,400.00         CHECK PAID #   3437 | | | | 250801 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/30/1999 | $ (53,817,400.00) | PW | CHECK | | | | |
| 1782 | 5/3/1999 | 14,338.47 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000867IB | INTERESTREF: INTEREST       COMMERCIAL PAPER   TICKET # 000867 | | | | | | | | | | | | | | |
| 1783 | 5/3/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: WD01293469OURs: 5452700123FT | BOOK TRANSFER CREDITB/0: NATIONAL FINANCIAL SERVICES CO REDACTED ORG/j/C680045701THELMA ONEILLOGB: NATIONAL FINANCIAL SERVICES COBANK RECONCILIATION D-THENs /ONEILL LIFE/ TRTHELMA ONEILL | | | 98890 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 5/3/1999 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 1784 | 5/3/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0578207123FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: CENTURION CAPITAL GROUP LP REDACTED REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFSTUART GRUBER/AC-1CM514 RFB0/B CITIBANK NYC BBWTIME/16IMAD: 0503B1Q8022C004413 | | | | 184705 | 1CM514 | STUART GRUBER | 5/4/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 1785 | 5/3/1999 | 953,930.01 | Customer | Incoming Customer Checks | USM OUR: 0029090509DA | DEPOSITKVALUE DATE: 05/03   185,00105'04   692,03205'05   72,34105'06   4,556LOAT  US5 - FIVE DAY FLOATOAT  USM- MIXED FLOAT | | | 231 | | | | | | | | | | | |
| 1786 | 5/3/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT047661312FF VIA) MELLON BANK N.A./043000261B/0: WEINGEROFF ASSOCIATESCRANSTON RI 02910REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFBERNARD L MADOFF FBO  WEINGERO | | | | 262239 | 1W0104 | WEINGEROFF & SLAVIN PTNRSHIP | 5/3/1999 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 1787 | 5/3/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B COMERICA DETOUR: 0484301123FF | FEDWIRE CREDITVIA: COMERICA BANK/072000096B/Ot BROAD MARKET PRIME L.P REDACTED REF: CHASE NYC/CTR/BBKBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFCALHOUN AND CO - THE BROAD MARKET P RIME FUND LP/AC-L1260IMAD-  05036IQ6990C001464 | | | | 184760 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 5/4/1999 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 1788 | 5/3/1999 | 3,001,187.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC905312850503990OUR: 9912300463IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990430  TO 990503 RATE 4.7500 | | | | | | | | | | | | | | |
| 1789 | 5/3/1999 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000867IB | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET # 000867 | | | | | | | | | | | | | | |
| 1790 | 5/3/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT | | | 232 | | | | | | | | | | | |
| 1791 | 5/3/1999 | (2,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0051797782CS | CHECK PAID   3464 | | | | 215589 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 5/3/1999 | $ (2,000.00) | CW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1792 | 5/3/1999 | (2,933.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046153310CS | CHECK  PAID  3447 | | | | 244710 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (2,933.00) | PW | CHECK | | | | |
| 1793 | 5/3/1999 | (19,550.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046153315CS | CHECK  PAID  3452 | | | | 244715 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (19,550.00) | PW | CHECK | | | | |
| 1794 | 5/3/1999 | (32,500.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046153323CS | CHECK  PAID  3455 | | | | 262123 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (32,500.00) | PW | CHECK | | | | |
| 1795 | 5/3/1999 | (34,457.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046153316CS | CHECK  PAID #  3453 | | | | 215993 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (34,457.00) | PW | CHECK | | | | |
| 1796 | 5/3/1999 | (48,875.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046153314CS | CHECK  PAID #  3451 | | | | 100443 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (48,875.00) | PW | CHECK | | | | |
| 1797 | 5/3/1999 | (52,540.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046153307CS | CHECK  PAID  3444 | | | | 217513 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (52,540.00) | PW | CHECK | | | | |
| 1798 | 5/3/1999 | (56,206.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046153313CS | CHECK  PAID  3450 | | | | 153517 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (56,206.00) | PW | CHECK | | | | |
| 1799 | 5/3/1999 | (73,801.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046153322CS | CHECK  PAID  3460 | | | | 217519 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (73,801.00) | PW | CHECK | | | | |
| 1800 | 5/3/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046241236CS | CHECK  PAID  3439 | | | | 193087 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (109,310.00) | PW | CHECK | | | | |
| 1801 | 5/3/1999 | (123,460.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046153306CS | CHECK  PAID  3443 | | | | 277252 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (123,460.00) | PW | CHECK | | | | |
| 1802 | 5/3/1999 | (124,950.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046153305CS | CHECK  PAID #  3442 | | | | 261845 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (124,950.00) | PW | CHECK | | | | |
| 1803 | 5/3/1999 | (127,075.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046153308CS | CHECK  PAID #  3445 | | | | 184842 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (127,075.00) | PW | CHECK | | | | |
| 1804 | 5/3/1999 | (137,339.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046153319CS | CHECK  PAID #  3457 | | | | 64596 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (137,339.00) | PW | CHECK | | | | |
| 1805 | 5/3/1999 | (161,805.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046153312CS | CHECK  PAID  3449 | | | | 73194 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (161,805.00) | PW | CHECK | | | | |
| 1806 | 5/3/1999 | (186,214.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046153320CS | CHECK  PAID #  3458 | | | | 64618 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (186,214.00) | PW | CHECK | | | | |
| 1807 | 5/3/1999 | (195,500.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046153311CS | CHECK  PAID #  3448Account No:  140-081703Statement Start Date:  01 MAY 1999Statement End Date:  28 MAY 1999 | | | | 106777 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (195,500.00) | PW | CHECK | | | | |
| 1808 | 5/3/1999 | (232,156.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046153309CS | CHECK  PAID  3446 | | | | 215987 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (232,156.00) | PW | CHECK | | | | |
| 1809 | 5/3/1999 | (288,607.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046153318CS | CHECK  PAID  3456 | | | | 19233 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (288,607.00) | PW | CHECK | | | | |
| 1810 | 5/3/1999 | (293,250.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046153321CS | CHECK  PAID  3459 | | | | 22705 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (293,250.00) | PW | CHECK | | | | |
| 1811 | 5/3/1999 | (359,231.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046153317CS | CHECK  PAID  3454 | | | | 277265 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (359,231.00) | PW | CHECK | | | | |
| 1812 | 5/3/1999 | (535,500.00) | Customer | Outgoing Customer Checks | | 03MAY         USD  OUR: 0046153303CS  535,500.00           CHECK  PAID #   3440 | | | | 19216 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (535,500.00) | PW | CHECK | | | | |
| 1813 | 5/3/1999 | (757,754.51) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0318700123 | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 216 | | | | | | | | | | | | | |
| 1814 | 5/3/1999 | (788,375.00) | Customer | Outgoing Customer Checks | USD  OUR: 0046153304CS | CHECK  PAID 8   3441 | | | | 19222 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (788,375.00) | PW | CHECK | | | | |
| 1815 | 5/3/1999 | (1,000,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0143500123FP | FEDWIRE  DEBITVIA: BANKERS NYC/021001033A/C: BERNARD  L MADOFFNEW YORK NEW  YORK 10022REF: /BNF/FFC A/C 00810599/TIME/10:22IMAD: | | 395 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1816 | 5/3/1999 | (4,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9056125905039901OUR: 9912301303XN | NASSAU DEPOSIT TAKENA/C: BERNARD  L MADOFF INC.NEW YORK, NY  10022REF: TO  ESTABLISH YOUR DEPOSIT FR 9 | | | | | | | | | | | | | | |
| 1817 | 5/3/1999 | (40,000,000.00) | Investment | Commercial Paper - Investment | | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF  CHEMICAL C.P.TICKET 8 000923 | | | | | | | | | | | | | | |
| 1818 | 5/3/1999 | (49,500,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 0052333588CS | CHECK  PAID  3463 | | | | 244722 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | (49,500,000.00) | PW | CHECK | | | | |
| 1819 | 5/4/1999 | 4,778.35 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000923IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 000923 | | | | | | | | | | | | | | |
| 1820 | 5/4/1999 | 489,330.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | 233 | | | | | | | | | | | | |
| 1821 | 5/4/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B BOS SAFE DEPOUR: 0113113124FF | FEDWIRE  CREDITVIA: BOSTON SAFE DEPOSIT 8 TRUST CO/011001234B/O: PCG BOSTON WIRE CLEARIN REDACTED REF: CHASE NYC/CTR/BBK BERNARD L MADOFF NEW YORK NY 10022-4834/AC/000140081703 BNFTHE NANCY K KARP CHARITABLE  REMAINDER UNITRUST/AC-1-K0146 | | | | 233819 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 5/4/1999 | 500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1822 | 5/4/1999 | 518,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B RUSHMORE TSOUR: 0168201124FF | FEDWIRE CREDIT/VIA: RUSHMORE TRUST AND SAVINGS FSB/0550710848/0: DOWNTOWN INVESTORS L.P. REDACTED REF: CHASE NYC/CTR/BNF BERNARD L MADOFF  NEW YORK NY 10022-4834/AC-000140081703 RFB0/B RUSHMORE TS 0BIFFCT DOWNTOWN  INV: LTD. PART # 1EM294IMAD.- 0 | | | | 5325 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 5/4/1999 | $ 518,000.00 | CA | CHECK WIRE | | | | |
| 1823 | 5/4/1999 | 4,000,534.72 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOURs NC9056125805049901OUR: 9912400359IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990503 TO  990504  RATE 4.8125 | | | | | | | | | | | | | | |
| 1824 | 5/4/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET BANK COUR: 0042209124FF | FEDWIRE CREDIT/VIA: FLEET NATIONAL BANK/011900571B/O:- TREMONT PARTNERS BROAD REDACTED REF: CHASE NYC/CTR/BNF BERNARD L MADOFF  NEW YORK NY 10022-4834/AC-000140081703 RFB0/B FLEET BANK C 0BIFB0: ACCT 1  T0027 3/0;THE BROAD MARKIMAD:  0506A1Q0 | | | | 49594 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 5/4/1999 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 1825 | 5/4/1999 | 10,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 99/05 04OUR: 0773300124FP | 00,000.00   BOOK  TRANSFER CREDIT/B/O: THE ROYAL BANK OF SCOTLAND (NANASSAU BAHAMASREF: REF SUS | | | | 5274 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 5/4/1999 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 1826 | 5/4/1999 | 15,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0308814124FF | FEDWIRE CREDIT/VIA: CITIBANK/021000089/B/O: KIN&ATE CLASS B/UKNOWNREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF  NEW YORK NY 10022-4834/AC-000140081703 RFB0/B CITIBANK NYC 0BIFFC  TO  KINGATE GLOBAL FUND LTD A/C  IMAD: 0504B1Q0022C003124 | | | | 233716 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C:F KINGATE GLOBAL FUND | 5/5/1999 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 1827 | 5/4/1999 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000923IB | MATURITY REF:  MATURITY     COMMERCIAL PAPER   TICKET  000923 | | | | | | | | | | | | | | |
| 1828 | 5/4/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0052693739DA | DEPOSIT CASH LETTER | | | 234 | | | | | | | | | | | |
| 1829 | 5/4/1999 | (110,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #   3462 | | | | | 262137 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 1830 | 5/4/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0050835109CS | CHECK PAID #   3461%Account No:   140-081703Statement Start Date:   01  MAY 1999Statement End Date:   28 MAY 1999 | | | | 277267 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | $ (330,000.00) | PW | CHECK | | | | |
| 1831 | 5/4/1999 | (848,363.50) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 218 | | | | | | | | | | | | | |
| 1832 | 5/4/1999 | (1,500,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0158300124FP | FEDWIRE DEBIT/VIA: BANKERS NYC/021001033A/C: BERNARD L MADOFF/NEW YORK NY 10022REF: BNF/FFC A/C 00810599/TIME/10:36IMAD: NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 9 | | 400 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1833 | 5/4/1999 | (2,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 1834 | 5/4/1999 | (12,500,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000800IB | PURCH /SALE OF CHEM COMM PAPER REF: PURCHASE OF   CHEMICAL C.P.TICKET # Q00P80 | | | | | | | | | | | | | | |
| 1835 | 5/4/1999 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000532IB | DEBIT  MEMORANDUMREF:  PURCHASE OF TICKET 000532 | | | | | | | | | | | | | | |
| 1836 | 5/4/1999 | (53,570,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0052504254 | 0,000.00    CHECK  PAID #   3466 | | | | 277275 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/4/1999 | $ (53,570,000.00) | PW | CHECK | | | | |
| 1837 | 5/5/1999 | 1,493.23 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000800IB | INTEREST REF: INTEREST    COMMERCIAL PAPER   TICKET  000800 | | | | | | | | | | | | | | |
| 1838 | 5/5/1999 | 45,694.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000575IB | INTEREST REF: INTERESTTICKET # 000575 | | | | | | | | | | | | | | |
| 1839 | 5/5/1999 | 220,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS SFOUR: 0176407125FF | FEDWIRE CREDIT/VIA: WELLS FARGO/121000248/B/0: MOT FAMILY  INVESTORS LPREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B WELLS SF 0BIFOR CREDIT  MOT  FAMILY INVESTORS LP BBI/TIME/13/21IMAD:  0505L1QWFI4A002372 | | | | 201240 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 5/5/1999 | $ 220,000.00 | CA | CHECK WIRE | | | | |
| 1840 | 5/5/1999 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NW MPLSOUR: 0057907125FF | FEDWIRE CREDIT/VIA: NORWEST  BANK MINNESOTA N A /091000019B/0: MARVIN BURTON REVCBLE  TR U A /0 /  "Account No:   140-081703Statement Start Date:   01 MAY 1999 | | | | 73008 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 5/5/1999 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 1841 | 5/5/1999 | 432,000.00 | Customer | Incoming Customer Checks | USM OUR: 0044466485DA | DEPOSIT/VALUE DATE!  05/06    30,00005 07 393,88005/10    8,120 | | | 235 | | | | | | | | | | | |
| 1842 | 5/5/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 103106OUR; 0311209125FF | FEDWIRE CREDIT/VIA: NORWEST  BANK OF DENVER/102000076/B/O: FIRST TRUST CORPORATION REDACTED REF: CHASE NYC/CTR/BNF BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB/103106 0BIFB0: DAVID R: CHAMBERLAIN  AC 1CM424 BBWTIME/16IMAD: 0505/DJ250 | | | | 72955 | 1CM424 | NTC & CO. FBO DAVID R CHAMBERLIN 004129 | 5/6/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 1843 | 5/5/1999 | 771,401.94 | Customer | Incoming Customer Wires | USD YOUR: 1017040UR; 0159201125FF | FEDWIRE CREDIT/VIA: NORWEST  BANK OF DENVER/102000076/B/O: FIRST TRUST CORPORATION REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB/101704 0BIFB0  HARVEY/ROTHENBERG BBWTIME/12:59IMAD: 0505J2Q502SC000335 | | | | 72999 | 1CM583 | NTC & CO. FBO HARVEY E ROTHENBERG 93903 | 5/5/1999 | $ 771,401.94 | JRNL | CHECK WIRE | | | | |
| 1844 | 5/5/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FIRSTUNIONEOUR: 0050001125FF | FEDWIRE CREDIT/VIA: FIRST UNION NATIONAL BANK/031201467B/O: PALKO ASSOCIATES REDACTED REF: CHASE NYC/CTR/BNF BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B FIRSTUNIONONE 0BIFURITER CREDIT PALKO ASSCO 1CM563-3-0D: 0505C1QBK71X000771 | | | | 232590 | 1CM563 | PALKO ASSOCIATES 1330 BRAODCASTING RD | 5/5/1999 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 1845 | 5/5/1999 | 2,000,256.94 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9057125705059901OUR: 9912500535IN | NASSAU DEPOSIT TAKEN B/O: BERNARD  L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990504 TO 990505 RATE 4.6250 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1846 | 5/5/1999 | 12,500,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000880IB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET # 000880 | | | | | | | | | | | | | | |
| 1847 | 5/5/1999 | 14,230,255.77 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANQUE NATIONALE DE PARIS/0768B/O: BNPALULLREFx NBNFBERNARD L MADOFF NEW YORKNY 10022-4B | | 1303 | | | | | | | | | | | | |
| 1848 | 5/5/1999 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000000075IIB | MATURITYREF: - MATURITYTICKET # 000575 | | | | | | | | | | | | | | |
| 1849 | 5/5/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0044463914DA | DEPOSIT | | 236 | | | | | | | | | | | | |
| 1850 | 5/5/1999 | (100,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOURS 011620012SFP | FEDWIRE DEBITVIA: BANKERS NYC/021080033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REFx BNF/FFC A/C 00810599 TIME/10:20IMADt | | 402 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1851 | 5/5/1999 | (550,000.00) | Other | Other Outgoing Checks | USD OUR: 0046471074CS | CHECK PAID #    3467 | | | | | | | | | | | | Paul Konigsberg | | | |
| 1852 | 5/5/1999 | (986,573.98) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0521400125FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11-.00 FEDBK | 220 | | | | | | | | | | | | | | |
| 1853 | 5/5/1999 | (7,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9058118405099OUR: 9912501031IN | NASSAU DEPOSIT TAKENA/C BERNARD L MADOFF INC.NEW YORK, NY 10022REFI TO ESTABLISH YOUR DEPOSIT FR 990505 TO 990506 RATE 4.3750 | | | | | | | | | | | | | | |
| 1854 | 5/5/1999 | (53,680,000.00) | Customer | Outgoing Customer Checks | USD OUR: 004357909 2CS | CHECK PAID    3469 | | | 244735 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/5/1999 | $    (53,680,000.00) | PW | CHECK | | | | |
| 1855 | 5/5/1999 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 000000064IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000641 | | | | | | | | | | | | | | |
| 1856 | 5/5/1999 | 91,388.89 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000000046IIB | INTERESTREF: - INTERESTTICKET # 000466 | | | | | | | | | | | | | | |
| 1857 | 5/6/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: FAX OF 99/05/060UR: 3007800126GY | BOOK TRANSFER CREDITB/O: PAUL FRIEDMANAccount No:    140-081703Statement Start Date: 01 MAY 1999 | | | 232968 | 1ZB016 | | DR PAUL FRIEDMAN & BETH FRIEDMAN J/T WROS | 5/6/1999 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 1858 | 5/6/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONREFOUR: 0218701126FF | FEDWIRE  CREDITVIA: BANK OF NEW YORK/021000018B/O: ECR95964111 GREAT NECK ROADREFI: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW  YORK NY 10022-4834/AC-00014008170 3RFBNONREF BBWTIME/14: 05IMAD: 0506B1Q8152C003613 | | | 244686 | 1KW252 | | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 5/6/1999 | $    200,000.00 | CA | CHECK WIRE | | | | |
| 1859 | 5/6/1999 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 99/05/060UR: 0040500126HI | BOOK  TRANSFER CREDITB/O: PRIVATE BANKING OUTGOING WIRE REDACTED -G: H SCHAFFER FOUNDATION DTD | | | 72926 | 1CM309 | | H SCHAFFER FOUNDATION INC JEFFREY R STALL MD | 5/6/1999 | $    250,000.00 | CA | CHECK WIRE | | | | |
| 1860 | 5/6/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR 0/B BK OF NYCOUR: 0355202126FF | FEDWIRE  CREDITVIA:  BANK OF NEW YORK/021000018B/O: PARMAN  CORP REDACTED REF: CHASE NYC/CTR/BBK  RRRNARx l MADOFF NEW  YORK NY 10022-4834/AC-00014008170 3 BNFFBO DR ROBERT MAGOON 8NANCY MAGOON/RFB0/B  BK OF NYC ORIIMAD: 0506B1Q8152C0056 | | | 64769 | 1M0150 | | DR ROBERT MAGOON AND NANCY MAGOON TIC | 5/7/1999 | $    500,000.00 | JRNL | CHECK WIRE | | | | |
| 1861 | 5/6/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 8-050599-12-45OUR: 0142508126FF | FEDWIRE CREDITVIA:  NORWEST BANK OF DENVER/ REDACTED B/0:  FIRST TRUST CORPORATIONDENVER CO 80217-5695REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW  YORK NY 10022-4834/AC-00014008170 3 RFB8-050599-12-45 ORBTCT: BERNARD L. MADOFF FBO--DEAN L. GREIMAD: 0506 | | | 232906 | 1EM372 | | NTC & CO. FBO DEAN GREENBERG (089197) | 5/6/1999 | $    500,000.00 | CA | CHECK WIRE | | | | |
| 1862 | 5/6/1999 | 600,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0286514126FF | O-OO  FEDWIRE CREDITVIA: MORGAN  GUARANTY TRUST CO OF NE/031002338B/O:  COLDBROOK ASSOCIATES PARTNERSHREF:  CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY 10022-4834/AC-00014008 1703  RFB0/B MORGAN BANK ORBFB0 TURTLE  CAY PARTNERS BBWTIME/15:35IMAD:  0 | | | 215682 | 1CM585 | | TURTLE CAY PARTNERS JAMES J LOWERY | 5/6/1999 | $    600,000.00 | JRNL | CHECK WIRE | | | | |
| 1863 | 5/6/1999 | 1,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0288607126FF | FEDWIRE CREDITVIA:  MORGAN  GUARANTY TRUST CO OF NE | | | 244579 | 1CM585 | | TURTLE CAY PARTNERS JAMES J LOWERY | 5/7/1999 | $    1,400,000.00 | JRNL | CHECK WIRE | | | | |
| 1864 | 5/6/1999 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 0152103126FF | O-OO  FEDWIRE CREDITVIA: MELLON BANK N.A./ REDACTED B/O: BARRY A WESFELD REDACTED REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 3 BNFFBO BARRY  WEISFELD/RFB0/B MELLON PIT BBWTIME/12: 48IMAD: 0506D3QCD0C002413 | | | 262232 | 1CM584 | | BARRY WEISFELD | 5/6/1999 | $    2,500,000.00 | JRNL | CHECK WIRE | | | | |
| 1865 | 5/6/1999 | 7,000,850.69 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9058118405069901OUR: 9912600491IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990505 TO 990506 RATE 4.3750 | | | | | | | | | | | | | | |
| 1866 | 5/6/1999 | 14,499,973.20 | Customer | Incoming Customer Wires | USD YOUR: IMTN3N6DN000POUR: 3500700126FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/O: PLAZA INV INTERNATIONAL LTDREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008170 3 0RGPLAZA INV INTERNATIONAL  LTD 0GBTHEROYAL BANK OF SCOTLAND (I.O.M.) DOUGLAS, ISLE OF MAN 0BIPLAZA INVESTSSN: 0100954 | | | 5258 | 1FR002 | | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 5/6/1999 | $    14,499,973.20 | CA | CHECK WIRE | | | | |
| 1867 | 5/6/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | 237 | | | | | | | | | | | | |
| 1868 | 5/6/1999 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000000466IB | MATURITYREF: MATURITYTICKET 000466 | | | | | | | | | | | | | | |
| 1869 | 5/6/1999 | (407,465.55) | Customer | Tax Payments | | ELECTRONIC FUNDS TRANSFERORIG CO NAME:EFTPS - CHICAGOORIG 10:9999999999 DESC DATE:CO ENTRY DESCR:USATAXPYMTSEC:CCDTRACES:0210000271866 37 EED:990506IND ID 12091266316020SIND NAME:BERNARD L MADOFF | | | | | | | | | | | | | | |
| 1870 | 5/6/1999 | (628,837.73) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0613300126FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREAccount No:   140-081703Statement Start Date:   01 MAY 1999Statement End Date:   28 MAY 1999 | 222 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of 703 Stmt) | Description (per OCR of 703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1871 | 5/6/1999 | (30,000,000.00) | Customer | Commercial Paper - Investment | USD OUR: 000000008611B | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET # 000861 | | | | | | | | | | | | | | |
| 1872 | 5/6/1999 | (53,582,200.00) | Customer | Outgoing Customer Checks | USD OUR: 0044073476CS | CHECK PAID # 3471 | | | 184853 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/6/1999 | $ (53,582,200.00) | PW | CHECK | | | | |
| 1873 | 5/6/1999 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000527IB | DEBIT MEMORANDUMREF PURCHASE OFTICKET # 000527 | | | | | | | | | | | | | | |
| 1874 | 5/7/1999 | 907.36 | Customer | Incoming Customer Wires | USD YOUR: MT990507001273OURs 0231114127FF | FEDWIRE CREDIT VIA: MANUFACTURERS S TRADERS TRUST/022000046B/O: DUKE POTTER EMPIRE PROFESSIONAREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008 1703 RFBM T990507001273 OBI/ACCT NO 1KW182-STERLING EQUITIES EMPLOYEES RET PLAN | | | 233811 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/7/1999 | $ 907.36 | CA | CHECK WIRE | | | | |
| 1875 | 5/7/1999 | 3,583.76 | Investment | Commercial Paper - Return of Principal & Interest | | INTEREST REF:1 INTEREST COMMERCIAL PAPER TICKET 000861 | | | | | | | | | | | | | | |
| 1876 | 5/7/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B PEOPLES SAVOUR: 0155901127FF | FEDWIRE CREDIT VIA: PEOPLE'S BANK/: REDACTED B/O: MARK KATZENBERGREF/: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008 1703 RFBOB PEOPLES SAV OBI/F/C MARK J KATZENBERG D ICM510 BBWTIME/12:-36MADn 0507B1Q4091D000079 | | | 190453 | 1CM510 | | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 5/7/1999 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 1877 | 5/7/1999 | 779,100.00 | Customer | Incoming Customer Checks | USM OUR: 0029539524DA | DEPOSIT VALUE DATE: 05/10 263,90005/11 505,20005/12 10,000 | | | 238 | | | | | | | | | | | |
| 1878 | 5/7/1999 | 1,849,765.36 | Customer | Incoming Customer Checks | USD OUR: 0029541463DA | DEPOSIT CASH LETTER | | | 239 | | | | | | | | | | | |
| 1879 | 5/7/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BKNE BOSOUR: 0275413127FF | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK/011000138 * -.--AccomNo: 140-081703 | | | 5186 | 1B0217 | | KENNETH D BANE TSTEE KENNETH D BANE 2006 TSE | 5/10/1999 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 1880 | 5/7/1999 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000861IB | MATURITY REF: MATURITY COMMERCIAL PAPER TICKET # 000861 | | | | | | | | | | | | | | |
| 1881 | 5/7/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0029541241DA | DEPOSIT CASH LETTER | | | 240 | | | | | | | | | | | |
| 1882 | 5/7/1999 | (2,381,868.45) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0465100127FP | BOOK TRANSFER DEBIT A/C's CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF /TIME/11:00 FEDBIK | 224 | | | | | | | | | | | | | |
| 1883 | 5/7/1999 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000364IB | PURCH OF/SALE OF CHEM COMM PAPERREF. PURCHASE OF CHEMICAL C.P.TICKET S 000364 | | | | | | | | | | | | | | |
| 1884 | 5/7/1999 | (53,536,200.00) | Customer | Outgoing Customer Checks | USD OUR: 0053751462CS | CHECK PAID # 3475 | | | 244744 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/7/1999 | $ (53,536,200.00) | PW | CHECK | | | | |
| 1885 | 5/10/1999 | 10,753.85 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000364IB | INTEREST REF: INTEREST COMMERCIAL PAPER TICKET # 000364 | | | | | | | | | | | | | | |
| 1886 | 5/10/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B OLD K GD RAPOUR: 0348202130FF | JSD.OOO.OO FEDWIRE CREDIT VIA: OLD KENT BANK S TRUST/072400052B/O: KAUFMAN FOUNDATION/MUSKEGON, MI 49443-REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008 1703 RFBB/O OLD K GD RAP 0BIF/C KAUFMAN FOUNDATION A/C 1-EM095-3IMAD: 05 | | | 106624 | 1EM095 | | KAUFMAN FOUNDATION | 5/11/1999 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 1887 | 5/10/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 8-050799-27-1OUR: 0086108130FF | FEDWIRE CREDIT VIA: NORWEST BANK OF DENVER/102000076B/0: FIRST TRUST CORPORATIONDENVER CO 80217-5693REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008 1703 RFBB-050799-27-1 0BIF/CT/BERNARD L MADOFF FFCT: GARY R. GEIMAD: 0510I2Q50 | | | 233786 | 1G0296 | | NTC & CO. FBO GARY GERSON (093438) | 5/10/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 1888 | 5/10/1999 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WILM TRUSTOUR: 0048307130FF | FEDWIRE CREDIT: WIRE TRANSFER DEPARTMENT 11TH- is-3s aS!WtMIT=4 ---ISISS-SfISS-" fl TSKss Wfs'7" S& - V i | | | 5214 | 1CM520 | | JEROME GOODMAN C/O KEVIN GOODMAN | 5/10/1999 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 1889 | 5/10/1999 | 1,536,009.00 | Customer | Incoming Customer Checks | USM OUR: 0050187829DA | DEPOSIT VALUE DATE: 05/10 10,00005/11 1,476,00905/12 47,00005/13 3,000 | | | 241 | | | | | | | | | | | |
| 1890 | 5/10/1999 | 1,800,000.00 | Customer | Incoming Customer Wires | USD YOUR: 000207001636OUR: 3358400130FC | CHIPS CREDIT VIA: CITIBANK0: TREMONT-BROAD MARKET FUND LDCF: NBNFBERNARD L MADOFF NEW YORK1 10022-4834/AC-00014008 1703 ORG:EMONT-BROAD MARKET I FUND LDC OGBRK OF BERMUDA LTDI OBIF F C TO TRENT-BROAD MARKET FUND, LDC A C: IF210393 | | | 277163 | 1FR010 | | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 5/10/1999 | $ 1,800,000.00 | CA | CHECK WIRE | | | | |
| 1891 | 5/10/1999 | 4,270,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 3509200130FC | CHIPS CREDIT VIA: CITIBANK/0008B/O: BERMUDA TRUST (DUBLIN) LTDDUBLIN, EIRREF: NBNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008 1703 ORGBERMUDA TRUST (DUBLIN) LTD DUBLIN,EIRE MADOFF OBIPAYMENSSN: 0219822 | | | 215795 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 5/10/1999 | $ 4,270,000.00 | CA | CHECK WIRE | | | | |
| 1892 | 5/10/1999 | 7,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0371601130FF | FEDWIRE CREDIT VIA: CITIBANK/021000089B/O: KINGATE GLOBALUNKNOWNREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008 1703 BNFKINGATE GLOBAL FUND LTD/AC-1FM086 30 RFB0/B CITIBANK NYCIMAD: 0510B1Q8021C004441 | | | 153423 | 1FN061 | | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 5/11/1999 | $ 7,000,000.00 | CA | CHECK WIRE | | | | |
| 1893 | 5/10/1999 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000364IB | MATURITY REF: MATURITY COMMERCIAL PAPER TICKET fl 0003643 | | | | | | | | | | | | | | |
| 1894 | 5/10/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 0050187737DA | DEPOSIT | | | 242 | | | | | | | | | | | |
| 1895 | 5/10/1999 | 90,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: N0REFOUR: 378320013OFC | 0,000.00 CHIPS CREDIT VIA: REPUBLIC NATIONAL BANK OF N EW/0482B/OA FAIRFIELD SENTRY LIMITED1077 XX AMSTERDAMREF/: NBBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008 1703 BNFFAIRFIELD SENTRY LTD./AC-ll 0RGFAIRFIELD SENTRY LIMITED 1077 XX AMSTESSN: | | | 1282 | | | | | | | | | | | |
| 1896 | 5/10/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD OUR: 0046652691CS | CHECK PAID # 3477 | | | 100476 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/10/1999 | $ (109,310.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1897 | 5/10/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0045339143CS | CHECK PAID # 3481 | | | | 216027 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/10/1999 | (330,000.00) | PW | CHECK | | | | |
| 1898 | 5/10/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0045339144CS | CHECK PAID # 3482 | | | | 184873 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/10/1999 | (330,000.00) | PW | CHECK | | | | |
| 1899 | 5/10/1999 | (500,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0296400130FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF:/BNF/FFC A/C 00810599/TIME/11:32IMAD: BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF:/TIME/11:00 FEDBK | | 406 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1900 | 5/10/1999 | (532,030.97) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0511500130FP | | 226 | | | | | | | | | | | | | |
| 1901 | 5/10/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID  3479 | | | | | 153612 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/10/1999 | (1,972,602.00) | PW | CHECK | | | | |
| 1902 | 5/10/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD OUR: 0046652689CS | CHECK PAID  3478 | | | | 216021 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/10/1999 | (1,972,602.00) | PW | CHECK | | | | |
| 1903 | 5/10/1999 | (7,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9063124505109900OUR: 9913002183N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990510 TO 990511 RATE 4.5000 | | | | | | | | | | | | | | |
| 1904 | 5/10/1999 | (52,360,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0046652685CS | CHECK PAID  3483 | | | | 261879 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/10/1999 | (52,360,000.00) | PW | CHECK | | | | |
| 1905 | 5/10/1999 | (125,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000672IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000672 | | | | | | | | | | | | | | |
| 1906 | 5/11/1999 | 45,694.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000532IB | INTERESTREF: INTERESTTICKET  000532 | | | | | | | | | | | | | | |
| 1907 | 5/11/1999 | 407,904.05 | Customer | Incoming Customer Checks | USM OUR: 0029841161DA | DEPOSITXVALUE DATE: 05/11    40,00005/12   229,27605/13    134,328Account No:  140-081703Statement Start Date:  01 MAY 1999 | | | 243 | | | | | | | | | | | |
| 1908 | 5/11/1999 | 695,000.00 | Customer | Incoming Customer Checks | USM OUR: 0029845H31DA | DEPOSITXVALUE DATE: 05/11    575,00005/12  120,000 | | | 244 | | | | | | | | | | | |
| 1909 | 5/11/1999 | 6,165,518.82 | Customer | Incoming Customer Wires | USD YOUR: PAY991312C009372OUR: 2530300131FC | CHIPS CREDITVIA: BANQUE NATIONALS DE PARIS/0768B/O: BNPALLLLREFI NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 ORGPBNPA/LULL 0GBBANQUE NATIONALE DE PARIS LUXEMBOURG L-2952 LUXEMBOURG OBI  B 0 BNP LUX FOR OREADES 1  FR 0032SSN: 0162621 | | | | 233722 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 5/11/1999 | 6,165,518.82 | CA | CHECK WIRE | | | | |
| 1910 | 5/11/1999 | 7,500,937.50 | Investment | Overnight Deposit - Return of Principal & Interest | | C9063124505119901          fB00,937.50  NASSAU DEPOSIT TAKEN9131000525N B/0: BERNARD  L MADOFF INC NEW YORK, NY 10022REF: TO  REPAY YOUR DEPOSIT FR 99051Malted  T0 990511 RATE 4.5000 | | | | | | | | | | | | | | |
| 1911 | 5/11/1999 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000053PTB | MATURITYREF: MATURITYTICKET n 000532 | | | | | | | | | | | | | | |
| 1912 | 5/11/1999 | 53,000,000.00 | Customer | Incoming Customer Wires | USD OUR: 0029846119DA | DEPOSIT | | | 245 | | | | | | | | | | | |
| 1913 | 5/11/1999 | (110,000.00) | Customer | Outgoing Customer Checks | 0.00          CHECK PAID  3480 | | | | | 184867 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/10/1999 | (110,000.00) | PW | CHECK | | | | |
| 1914 | 5/11/1999 | (451,724.73) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0258200131FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF:/TIME/11:00 FEDBK | 228 | | | | | | | | | | | | | |
| 1915 | 5/11/1999 | (600,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0167700131FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD  L MADOFFNEW YORK NEW  YORK 10022REF: /BNF/FFC A/C 00810599/TIME/10:28IMAD: | | 408 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1916 | 5/11/1999 | (6,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9064129105119900OUR: 9913101233N | NASSAU DEPOSIT TAKENA/C: BERNARD  L MADOFF INC.NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 990511 TO 990512 RATE 4.6250 | | | | | | | | | | | | | | |
| 1917 | 5/11/1999 | (53,570,000.00) | Investment | Overnight Deposit - Investment | USD OUR: 0029793319CS | CHECK PAID n  3487 | | | | 153618 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/11/1999 | (53,570,000.00) | PW | CHECK | | | | |
| 1918 | 5/11/1999 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000530IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET n 000530 | | | | | | | | | | | | | | |
| 1919 | 5/12/1999 | 800.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR: 0229614132FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: REDACTED CREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 1Q022-4834/AC-000140081703 BNFJAMES MARDEN UGMA REDACTED/AC-1M00654 RFB0/BIMAD: 0512B1Q8021C002919 | | | | 193094 | 1M0064 | REDACTED UGMA JAMES P MARDEN AS CUSTODIAN | 5/14/1999 | 800.00 | CA | CHECK WIRE A/O 5/13/99 | | | | |
| 1920 | 5/12/1999 | 900.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR: 0335113132FF | O  FEDWIRE CREDITVIA: CITIBANK/021000089B/O: 0006047640EN 1125 PARK AVENUE, APT 15CREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFJAMES MARDEN UGMA REDACTED/AC-1M00653 RFB0/IMAD: 0512B1Q8022C003947 | | | 1283 | | | | | | | | | | | |
| 1921 | 5/12/1999 | 35,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SE9905120183590UR: 0227902132FF | 00.00  FEDWIRE CREDITVIA: NATIONSBANK OF FLORIDA, NA/ REDACTED B/O: J S WERTER/22202REF: CHASE NYC/CTR BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFBSE SAMUEL ELIMAD: REDACTED WIMAD: REDACTED  SAMU ELIMAD: REDACTED | | | | 91365 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 5/12/1999 | 35,000.00 | CA | CHECK WIRE | | | | |
| 1922 | 5/12/1999 | 82,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000641IB | INTERESTREF: INTERESTTICKET  000641 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1923 | 5/12/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR: 0233703132FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: REDACTED REF: CHASE NYC/CTR/BBKBERNARD L. MADOFF NEW YORK NY 10022-4834/AC-00014008170 3BNFJAMES MARDEN/AC-1M00243 RFB0/B CITIBANK NYC BBWTIME//14IMAD:REDACTED |  |  |  | 49467 | 1M0024 | JAMES P MARDEN | 5/12/1999 | $                500,000.00 | CA | CHECK WIRE |  |  |  |  |
| 1924 | 5/12/1999 | 1,002,500.00 | Customer | Incoming Customer Checks | US1  OUR: 0052541255DAJ%. '1 A OF | DEPOSITAccount No:    140-0817035tatement Start Date: 01 MAY 1999Statement End Date:   28 MAY 1999 |  |  | 246 |  |  |  |  |  |  |  |  |  |  |  |
| 1925 | 5/12/1999 | 6,500,835.07 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR i NC9064129105129901OUR: 9913200591IN | NASSAU DEPOSIT  TAKEN/B/O: BERNARD L MADOFF INC.NEW YORK, NY  10022REF: TO REPAY YOUR DEPOSIT FR 990511  TO  990512 RATE 4.6250 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1926 | 5/12/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD  OURs  0052S41079DA | DEPOSIT |  |  | 247 |  |  |  |  |  |  |  |  |  |  |  |
| 1927 | 5/12/1999 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000641IB | MATURITYREF: MATURITYTICKET # 000641 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1928 | 5/12/1999 | (200,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 017580013 | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C Q0810599/TIME/ BERNARD L. MADOFFNEW YORK NY 10022REF: /BNF/FFC A/C Q0810599/TIME/ |  | 410 |  |  |  |  |  |  |  |  | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1929 | 5/12/1999 | (300,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L. MADOFFNEW YORK NY 10022REF: /BNF/FFC A/C Q0810599/TIME/ |  | 409 |  |  |  |  |  |  |  |  | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1930 | 5/12/1999 | (989,781.37) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDOUR: 0419000 | 9,71,37          BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK |  | 230 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1931 | 5/12/1999 | (53,570,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 00000003748IB | 53,570,000.00          CHECK  PAID   3489 |  |  |  | 22751 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/12/1999 | $       (53,570,000.00) | PW | CHECK |  |  |  |  |
| 1932 | 5/12/1999 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 00000003748IB | DEBIT  MEMORANDUMREF:  PURCHASE OFTICKET 000174 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1933 | 5/13/1999 | 4,166.02 | Customer | Incoming Customer Wires | USD  YOUR: MT9905130017410UR: 0331901133FF | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/O: DUKE POTTER EMPIRE PROFESSIONSAREF: CHASE NYC/CTR/BNFBERNARD L. MADOFF  NEW YORK NY 10022-4834/AC-00014008170 3RFBMT9905130017 41 OBIACNO  1KW182 STERLING EQUITIES EMPLOYEES  RETIREMENT PLAN |  |  |  | 153465 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/14/1999 | $                  4,166.02 | CA | CHECK WIRE |  |  |  |  |
| 1934 | 5/13/1999 | 25,125.86 | Customer | Incoming Customer Wires | USD  YOUR: MT9905130011850UR: 0265201133FF | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/O: DUKE POTTER EMPIRE POFESSIONALREF1: CHASE NYC/CTR/BNFBERNARD L. MADOFF  NEW YORK NY 10022-4834/AC-00014008170 3RFBMT9905130011 85 OBIACCT NO  1KW182 STERLING EQUITIES EMPLOYEES  RETIRMENT PL |  |  |  | 73108 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/14/1999 | $                 25,125.86 | CA | CHECK WIRE |  |  |  |  |
| 1935 | 5/13/1999 | 1,440,638.89 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OURs  0000000678IB | INTERESTREF: INTEREST     CHEMICAL CDSTICKET 000678 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1936 | 5/13/1999 | 2,209,798.48 | Customer | Incoming Customer Checks | USM  OUR: 0029126281DA | DEPOSIT CASH LETTER |  |  | 248 |  |  |  |  |  |  |  |  |  |  |  |
| 1937 | 5/13/1999 | 5,799,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 00000004948IB | INTERESTREF: INTEREST     CHEMICAL CD'SMM M TICKET 000494 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1938 | 5/13/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD  OUR: 0029126289DA | DEPOSIT CASH LETTER |  |  | 249 |  |  |  |  |  |  |  |  |  |  |  |
| 1939 | 5/13/1999 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 00000004948IB | MATURITYREF: MATURITY    CHEMICAL CD'ST if nr\'f pa  a a n f a f |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1940 | 5/13/1999 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000678IB | MATURITYREF: MATURITY     CHEMICAL CDSTICKET 8 000678 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1941 | 5/13/1999 | (183,330.00) | Customer | Outgoing Customer Checks | USD  OUR: 0052896564CS | CHECK  PAID ft   3491 |  |  |  | 216033 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/13/1999 | $             (183,330.00) | PW | CHECK |  |  |  |  |
| 1942 | 5/13/1999 | (183,330.00) | Customer | Outgoing Customer Checks | USD  OUR: 0052896565CS | CHECK  PAID ft   3492 |  |  |  | 106809 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/13/1999 | $             (183,330.00) | PW | CHECK |  |  |  |  |
| 1943 | 5/13/1999 | (300,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0106200133FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD  L MADOFFNEW YORK NEW  YORK 10022REF: /BNF/FFC A/C 00810599/TIME//10:29IMAD: BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REFs /TIME//11:00 FEDBK |  | 413 |  |  |  |  |  |  |  |  | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1944 | 5/13/1999 | (608,300.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0662700133FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REFs /TIME//11:00 FEDBK |  | 233 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1945 | 5/13/1999 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND90661240051OUR: 9913300999IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 990513  TO 990514  RATE 4.5625,r |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1946 | 5/13/1999 | (53,704,500.00) | Customer | Outgoing Customer Checks | USD  OUR: 0050603897CS | CHECK  PAID 8   3493 |  |  |  | 153633 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/13/1999 | $       (53,704,500.00) | PW | CHECK |  |  |  |  |
| 1947 | 5/13/1999 | (275,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 00000001948IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000194 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1948 | 5/14/1999 | 94,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000527IB | INTERESTREFs iNTERESTICKET S 000527 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1949 | 5/14/1999 | 150,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B EASTERN BANKOUR:  0085108134FF | FEDWIRE  CREDITVIA: EASTERN BANK/011301799B/O: SHETLAND PROPERTIESSALEM, MA 01970-5986REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 3 RFB0/B EASTERN BANK BBI/BNF/FFC  SHETLAND PROPERTIES EMPLOYIMAD: 0514A1QQ26AC000014 |  |  |  | 262193 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 5/14/1999 | $                150,000.00 | CA | CHECK WIRE |  |  |  |  |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1950 | 5/14/1999 | 358,546.00 | Customer | Incoming Customer Wires | USD YOUR: SE990514010960OUR: 0114714134FF | FEDWIRE CREDITVIA: NATIONSBANK OF FLORIDA NA 0631002778/0: CHERNIS LIMITED PARTNERSHIP334803771REF: CHASE NYC/CTR/BNFBRNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFBSE990514010960 OBIFORFURTHER CREDIT CEH LTD PARTNERSHIPIMAD: 0514F3QCB49C00082 | | | | 5239 | 1EM313 | C E H LIMITED PARTNERSHIP | 5/14/1999 | $    358,546.00 | CA | CHECK WIRE | | | | |
| 1951 | 5/14/1999 | 578,546.00 | Customer | Incoming Customer Wires | USD YOUR: SE990514011286OUR: 0111801134FF | FEDWIRE CREDITVIA: NATIONSBANK OF FLORIDA NA: REDACTED B/0: CHERNIS LIMITED PARTNERSHIP334803771REF: CHASE NYC/CTR/BNFBRNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFBSE REDACTED OBIFORFURTHER CREDIT MARILYN CHERNIS REVIMAD: 0514F3QCB49C00085 | | | | 64433 | 1EM052 | MARILYN CHERNIS REV TRUST | 5/14/1999 | $    578,546.00 | CA | CHECK WIRE | | | | |
| 1952 | 5/14/1999 | 1,101,377.22 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERLVALUE DATE: 05/17 7,50005/18   1,057,47759   36,400 | | 250 | | | | | | | | | | | | |
| 1953 | 5/14/1999 | 9,001,140.63 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9066124005149901OUR: 9913400303IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC:NEW YORK, NY 10022Account No:   140-081703 | | | | | | | | | | | | | | | |
| 1954 | 5/14/1999 | 54,000,000.00 | Investment | USD | | DEPOSIT CASH LETTER | | 251 | | | | | | | | | | | | |
| 1955 | 5/14/1999 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OURs: 0000000527IIB | MATURITYFS MATURITYTICKET # 000527 | | | | | | | | | | | | | | | |
| 1956 | 5/14/1999 | (706,739.17) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOURs: 0628900134FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF:/TIME/11: 00 FEDBK | 235 | | | | | | | | | | | | | | |
| 1957 | 5/14/1999 | (1,600,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0436100134 | FEDWIRE DEBITVIA: BANKERS TRUST/021001033A:C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF:/BNF:FFC A/C 00810599/TIME/ll:35 | | 416 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1958 | 5/14/1999 | (10,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9067123OUR: 991343U01 | O:00      NASSAU DEPOSIT TAKENA:C: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990514 TO 990517 RATE 4.6875 | | | | | | | | | | | | | | | |
| 1959 | 5/14/1999 | (53,519,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ?  3495 | | | | 64714 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/14/1999 | $    (53,519,600.00) | PW | CHECK | | | | |
| 1960 | 5/14/1999 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000553IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000553 | | | | | | | | | | | | | | | |
| 1961 | 5/17/1999 | 214,400.00 | Customer | Incoming Customer Wires | USD YOUR: PAY991372C001209OUR: 0649600137FC | CHIPS CREDITVIA: BANQUE NATIONALE DE PARIS/ REDACTED B/0: BNPALULLREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 ORGBNPALULL OGBBANQUE NATIONALE DE PARIS LUXEMBOURG L-2952 LUXEMBOURG OBIBY ORDER BANQUE NATIONALE DE PARISSNI 0079699 | | | | 73049 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 5/17/1999 | $    214,400.00 | CA | CHECK WIRE | | | | |
| 1962 | 5/17/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0172714137FF | FEDWIRE CREDITVIA: BANKERS TRUST COMPANY/ REDACTED B/0: STANLEY KATZ DISCRETIONARYREF: CHASE NYC/CTR/BBK- BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFBERNARD L MADOFF/AC-14 'Account No:   140-0817035tatement Start Date:   01 MAY 19 | | | 153293 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 5/17/1999 | $    500,000.00 | JRNL | CHECK WIRE | | | | |
| 1963 | 5/17/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR NONEOUR: 0319813137FF | FEDWIRE CREDITVIA BANKERS TRUST COMPANY/ REDACTED B/0: MARILYN L KATZREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFBNINE 0BIFB0 MLSMK INVESTMENTS COMPANY BBWBBU REDACTED /TIME/14:33IMAD: 0517B1Q83l4C | | | 227849 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 5/17/1999 | $    500,000.00 | JRNL | CHECK WIRE | | | | |
| 1964 | 5/17/1999 | 4,206,606.18 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERLVALUE DATE:  05/17 3,522,61205/18   35,00005/19   633,05405/20 16,000 | | 252 | | | | | | | | | | | | |
| 1965 | 5/17/1999 | 10,504,101.56 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9067123205179901OUR: 9913700427IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990514 TO 990517 RATE 4.6875 | | | | | | | | | | | | | | | |
| 1966 | 5/17/1999 | 53,000,000.00 | Investment | USD | | DEPOSIT CASH LETTER | | 253 | | | | | | | | | | | | |
| 1967 | 5/17/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3497 | | | | 64742 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/17/1999 | $    (109,310.00) | PW | CHECK | | | | |
| 1968 | 5/17/1999 | (500,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0107400137FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A:C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF:FFC A/C 00810599/TIME/09:36IMAD: | | 422 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1969 | 5/17/1999 | (500,035.00) | Customer | Outgoing Customer Checks | USD OUR: 9913701194RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 5201 | 1CM424 | NTC & CO. FBO DAVID R CHAMBERLIN 004129 | 5/18/1999 | $    (500,035.00) | CA | CHECK RETURNED | | | | |
| 1970 | 5/17/1999 | (539,791.66) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0470800137FP | BOOK  TRANSFER DEBITA:C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF/s /TIME/11:00 FEDBK | 238 | | | | | | | | | | | | | | |
| 1971 | 5/17/1999 | (1,500,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD YOUR: TONYOUR: 0077800137FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A:C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: .BNF:FFC A/C 00810599/TIME/09:0E | | 421 | | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1972 | 5/17/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3500 | | | | 184893 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/17/1999 | $    (1,972,602.00) | PW | CHECK | | | | |
| 1973 | 5/17/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ?  3499 | | | | 262160 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/17/1999 | $    (1,972,602.00) | PW | CHECK | | | | |
| 1974 | 5/17/1999 | (4,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9070125905179901OURs 9913701167IN | NASSAU DEPOSIT TAKENA:C: BERNARD L MADOFF INC:NEW YORK, NY 10022REF/s: TO ESTABLISH YOUR DEPOSIT FR 990517 TO 990518 RATE 4.8750 | | | | | | | | | | | | | | | |
| 1975 | 5/17/1999 | (52,925,000.00) | Customer | Outgoing Customer Checks | USD | 5,000.00          CHECK PAID ?  3501 | | | | 244761 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/17/1999 | $    (52,925,000.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 5/18/1999 | 251.87 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERLVALUE DATE: 05/19 10005/20      151 | | | 254 | | | | | | | | | | | |
| 1977 | 5/18/1999 | 10,296.63 | Customer | Incoming Customer Wires | USD YOUR: O/B HARRIS CHIOOUR: 0095603138FF | FEDWIRE CREDITVIA: HARRIS TRUST s  SAVINGS BANK/ REDACTED B/O: OSCAR  L. GERBER RESIDUARY TRUSREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFBENARD  L. MADOFF/AC-140081703  RFB0/B HARRIS CHIGO BBI-/BNF/40 WALL STREET  S | | | | 277173 | 1G0242 | PATH H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 5/19/1999 | $      10,296.63 | CA | CHECK WIRE | | | | |
| 1978 | 5/18/1999 | 10,301.34 | Customer | Incoming Customer Wires | USD YOUR: O/B HARRIS CHIOGOUR: 0100308138FF | FEDWIRE CREDITVIA: HARRIS TRUST s  SAVINGS BANK/071000288B/O: PATI GERBERRESIDUARY TRUSTREF: CHASE  NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY  10022-4834/AC-000140081703 RFB0/B HARRIS  CHIGO BBI BNF/SEQ-9905180013398/TIME/Ib3IIMAD: 0518G1QG750C000575 | | | | 233766 | 1G0252 | PATH H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 5/18/1999 | $      10,301.34 | CA | CHECK WIRE | | | | |
| 1979 | 5/18/1999 | 11,640.59 | Customer | Incoming Customer Wires | | 18MAY       18MAY  USD  YOUR: O/B HARRIS CHIGO t1PW89  FEDWIRE CREDITOUR: 0100808138FF VIA: HARRIS TRUST 8  SAVINGS BANK/ REDACTED B/0: PATI GERBER  MARITAL DEDUCTIONREF: CHASE NYC | | | | 244636 | 1G0252 | PATH H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 5/18/1999 | $      11,640.59 | CA | CHECK WIRE | | | | |
| 1980 | 5/18/1999 | 56,500.00 | Customer | Incoming Customer Wires | | 18MAY       18MAY  USD  YOUR: O/B WELLS SF <w&Q0,00  FEDWIRE CREDITOUR: 0191714138FF VIA: WELLS  FARGO/121000248VfcS /*,BERNARD L M | | | | 100479 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 5/18/1999 | $      56,500.00 | CA | CHECK WIRE | | | | |
| 1981 | 5/18/1999 | 59,402.78 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTERESTREFs INTERESTTICKET # 000530 | | | | | | | | | | | | | | |
| 1982 | 5/18/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/05/18OUR: 9620600138FJ | BOOK TRANSFER CREDITB/O: ALEX  BROWN S SONS INCORPORATEBALTIMORE MD 21202-ORG: MARILYN = STANLEY KATZFOUNDATION INCOGB: ALEXBRWNREF1 FBO:  MLSMK INVESTMENT COMPANY | | | | 184716 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 5/18/1999 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 1983 | 5/18/1999 | 4,500,609.38 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9070129905189901OUR: 9913800405IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990517 TO 990518 RATE 4.8750 | | | | | | | | | | | | | | |
| 1984 | 5/18/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 255 | | | | | | | | | | | |
| 1985 | 5/18/1999 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000530IB | MATURITYREF: MATURITYTICKET # 000530 | | | | | | | | | | | | | | |
| 1986 | 5/18/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8   3498 | | | | 64732 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/17/1999 | $    (330,000.00) | PW | CHECK | | | | |
| 1987 | 5/18/1999 | (600,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR: 0157900138FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF:/BNF/TFC A/C 00810599/TIME/10s34IMAD: 0518B1QGC02 | | 427 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 1988 | 5/18/1999 | (645,530.71) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0378700138FP | BOOK TRANSFER DEBITAC: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF:/TIME/11.00 FEDBK | 241 | | | | | | | | | | | | | | |
| 1989 | 5/18/1999 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9071129905189901OUR: 9913801123IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR  990518 TO 990519 RATE 4.5000 | | | | | | | | | | | | | | |
| 1990 | 5/18/1999 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 00000 | 0,000,000.00          PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.-, n w-b,v  oif affb/pi>>ifr-jiewmavt! -unfffidt sai-?sqs ,u/W>vw>suigs-sft>>jowb/xr | | | | | | | | | | | | | | |
| 1991 | 5/18/1999 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000610IB | DEBIT  MEMORANDUMREFi PURCHASE OFTICKET # 000610 | | | | | | | | | | | | | | |
| 1992 | 5/18/1999 | (53,130,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00          CHECK  PAID   3503 | | | | 193070 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/18/1999 | $   (53,130,000.00) | PW | CHECK | | | | |
| 1993 | 5/19/1999 | 2,389.17 | Investment | Commercial Paper - Return of Principal & Interest | | INTEREST± INTEREST      COMMERCIAL PAR TICKET # 000986 | | | | | | | | | | | | | | |
| 1994 | 5/19/1999 | 20,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B FLEET  NA NYOUR: 228000019FC | CHIPS CREDITsI FLEET BANK N.A.222/ ASSOCIATES: STEPHANIE SOSNIK  REDACTED BERNARD L MADOFF NEW YORK10022-4834/AC-000140081703 ORG1257633 ATTN: STEPHANIE  SOSNIK REDACTED 22C ASSOCIATESSSN: 0144516 | | | | 184684 | 1CM469 | SOSNIK BESSEN LP | 5/19/1999 | $      20,000.00 | CA | CHECK WIRE | | | | |
| 1995 | 5/19/1999 | 35,000.00 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERKVALUE DATE: 05/20 10,00005/21    25,000 | | | 256 | | | | | | | | | | | |
| 1996 | 5/19/1999 | 504,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 2864800139FC | CHIPS  CREDIT: CITIBANKI8BERMUDA TRUST (DUBLIN)  LTDIN, EIRENBNFBERNARD L MADOFF NEW YORK10022-4834/AC-000140081703 ORGUDA TRUST (DUBLIN) LTD DUBLIN,OGBBANK OF BERMUDA  OBIPYMI T178725 | | | | 73021 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 5/19/1999 | $      504,000.00 | CA | CHECK WIRE | | | | |
| 1997 | 5/19/1999 | 7,274,751.30 | Other | Other Incoming Wires | USD  YOUR: 0/B MELLON PITOUR: 0061607139FF | FEDWIRE CREDITVIA: MELLON BANK N.A.43000261/O: BERNARD L. MADOFFEW YORK NY 10022-4834EF: CHASE NYC/CTR/BNFBERNARD L MAF NEW YORK 10022-4834/AC-000108170J RFB0/B MELLON PIT BBI-/TIE/10:41MAD: 0519D3QCI20C000779 | | | | | | | | | | | | Bernard L. Madoff | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 1998 | 5/19/1999 | 9,001,125.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9071129905199901OUR: 9913900551IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC W YORK, NY 10022Account No:    140-081703Statement Start Date:    01 MAY 1999Statement End Date:    28 MAY 1999Statement Code:    000-USA-11Statement No:    0059age 24 of 35 | | | | | | | | | | | | | | |
| 1999 | 5/19/1999 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR : 0000000986IIB | MATURITYEF: MATURITY    COMMERCIAL PAPER TICKET = 000936 | | | | | | | | | | | | | | |
| 2000 | 5/19/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 257 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 5/19/1999 | (250,335.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINSOUR 028240013 9FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 243 | | | | | | | | | | | | | |
| 2002 | 5/19/1999 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9072126905199900UR: 991390110 3IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990519 TO 990520 RATE 4.1250 | | | | | | | | | | | | | |
| 2003 | 5/19/1999 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000544 IB | PURCH/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL  C.P.TICKET # 000544 | | | | | | | | | | | | | |
| 2004 | 5/19/1999 | (53,460,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00     CHECK PAID #    3505 | | | 248966 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/19/1999 | $  (53,460,000.00) | PW | CHECK | | | | |
| 2005 | 5/20/1999 | 2,986.47 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000544 IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET # 000544 | | | | | | | | | | | | | |
| 2006 | 5/20/1999 | 300,000.00 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERMVALUE DATE:  05/21 10005:24    299,900 | 258 | | | | | | | | | | | | |
| 2007 | 5/20/1999 | 1,999,970.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 99/05/20OUR: 1028200140FS | BOOK TRANSFER CREDITB/O: NATIONAL WESTMINSTER BANK  PLCLONDON ENGLAND N1 9HLORG: LORD JACOBSREF: BNF/$30.00 FEES DED | | | 106705 | 1J0045 | | LORD ANTHONY JACOBS  REDACTED | 5/20/1999 | $  1,999,970.00 | JRNL | CHECK WIRE | | | | |
| 2008 | 5/20/1999 | 12,501,432.29 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9072126905209901OUR: 991400054 9IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990519 TO 990520 RATE 4.1250 | | | | | | | | | | | | | |
| 2009 | 5/20/1999 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000544 IB | MATURITYREF: MATURITY     COMMERCIAL PAPER TICKET # 000544 | | | | | | | | | | | | | |
| 2010 | 5/20/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | 259 | | | | | | | | | | | | |
| 2011 | 5/20/1999 | (200,000.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0408800140FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK. | 245 | | | | | | | | | | | | |
| 2012 | 5/20/1999 | (500,000.00) | Customer | Outgoing Customer Checks | USD OUR: 9914001176RI | DEPOSITED ITEM RETURNED FINAL RETURN | | | 262277 | 1EM022 | | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 5/21/1999 | $  (500,000.00) | CA | CHECK RETURNED | | | | |
| 2013 | 5/20/1999 | (12,700,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOURs 0121400140FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/ | | 431 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 2014 | 5/20/1999 | (26,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9073124705209900UR: 991400109 5IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990520 TO 990521 RATE 4.4375 | | | | | | | | | | | | | |
| 2015 | 5/20/1999 | (53,227,900.00) | Customer | Outgoing Customer Checks | USD | 7,900.00     CHECK PAID #    3507 | | | 277309 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/20/1999 | $  (53,227,900.00) | PW | CHECK | | | | |
| 2016 | 5/21/1999 | 50,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B US BANK MINNOUR: 0070909141FF | ,000.00   FEDWIRE CREDITVIA: U S BANK NATIONAL ASSOCIATION/091000228I/O: R J STEICHEN AND COMPANYMINNEAPOLIS, MN 554021803REF: CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY 10022-4834/AC-000140081703 RFB0/B US  BANK MINN OBIFFC  AC# 1-EM011-3-0 BB | | | 244587 | 1EM011 | | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST U/A DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 5/24/1999 | $  50,000.00 | CA | CHECK WIRE A/O 5/21/99 | | | | |
| 2017 | 5/21/1999 | 82,250.00 | Certificate of Deposit - Return of Principal & Interest | USD OUR I 0000000553 IB | INTERESTREF: INTERESTTICKET # 000553 | | | | | | | | | | | | | | |
| 2018 | 5/21/1999 | 141,666.54 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERVALUE DATE:  05/24 10005:25    29,90005:26     111,666 | 260 | | | | | | | | | | | | |
| 2019 | 5/21/1999 | 500,000.00 | Customer | Incoming Customer Wires | | 21MAY    21MAY  USD  YOUR: O/B BANKBOSTON ,500,000.00   FEDWIRE CREDITOUR: 0224514141FF VIA: BANK OF BOSTON/011000390B/O: COMML  LN SERVICE MW CLEARANCEREF: CHASE  NYC/ | | | 100613 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 5/21/1999 | $  500,000.00 | CA | CHECK WIRE | | | | |
| 2020 | 5/21/1999 | 26,003,204.86 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOURs NC9073124705219901OUR: 991410036 3IN | NASSAU  DEPOSIT TAKEN     B/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990520 .0  TO  990521 RATE 4.4375 | | | | | | | | | | | | | |
| 2021 | 5/21/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | | MAY             USD WMLGOOYOO  DEPOSIT CASH LETTER | 261 | | | | | | | | | | | | |
| 2022 | 5/21/1999 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000553 IB | MATURITYREF: MATURITYTICKET # 000553 | | | | | | | | | | | | | |
| 2023 | 5/21/1999 | (1,268,125.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR CDS FUNDINGOUR: 0599000141FP | BOOK  TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK. | 247 | | | | | | | | | | | | |
| 2024 | 5/21/1999 | (16,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9074127705219901OUR: 991410097 3IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990521 TO 990524 RATE 4.5000 | | | | | | | | | | | | | |
| 2025 | 5/21/1999 | (26,000,000.00) | Customer | Transfers to Bankers Trust 599 Account | | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/ | | 437 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 2026 | 5/21/1999 | (53,358,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID     3509 | | | 248980 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/1999 | $  (53,358,500.00) | PW | CHECK | | | | |
| 2027 | 5/21/1999 | (72,200,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR: TONYOUR; 0111400141FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BERNARD L  MADOFFNEW YORK NEW YORK 10022REF: /BNF/FFC A/C 00810599/TIME/10:12MADI: | | 436 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 2028 | 5/24/1999 | 16,506,187.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9074127705249901OUR: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR 991440044 1IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990521O  990524  RATE 4.5000 | | | | | | | | | | | | | |
| 2029 | 5/24/1999 | 74,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER7 'Account No.   140-081703 | 262 | | | | | | | | | | | | |
| 2030 | 5/24/1999 | (100,000.00) | Customer | Transfers to Bankers Trust 599 Account | USD  YOUR! TONYOURt 0165900144FP | FEDWIRE DEBIT VIAt BANKERS NYC/021001033A/C: BERNARD L MADOFFNEW YORK  NEW YORK 10022REFt: BNF/FFC A/C 00810599/TIME/10:48MADh | | 440 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 2031 | 5/24/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID    3511 | | | 216081 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/24/1999 | $  (109,310.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2032 | 5/24/1999 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3517 | | | | 64623 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/24/1999 | (986,301.00) | PW | CHECK | | | | |
| 2033 | 5/24/1999 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3516 | | | | 64629 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/24/1999 | (986,301.00) | PW | CHECK | | | | |
| 2034 | 5/24/1999 | (1,146,668.00) | Customer | Transfers to JPMC 509 Account | USD YOURi: CDS FUNDINGOUR: 0456000144FP | BOOK TRANSFER DEBITA/Cs CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REFs /TIME/11:00 FEDBK | 249 | | | | | | | | | | | | | |
| 2035 | 5/24/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3515 | | | | 217526 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/24/1999 | (1,972,602.00) | PW | CHECK | | | | |
| 2036 | 5/24/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3514 | | | | 244748 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/24/1999 | (1,972,602.00) | PW | CHECK | | | | |
| 2037 | 5/24/1999 | (2,465,753.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3513 | | | | 100472 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/24/1999 | (2,465,753.00) | PW | CHECK | | | | |
| 2038 | 5/24/1999 | (8,000,000.00) | Investment | Overnight Deposit - Investment | | 24MAY        USD YOUR# ND907712640524990 1 <SBN$00>00          NASSAU DEPOSIT TAKENOUR: 9914401141IN | | | | | | | | | | | | | | |
| 2039 | 5/24/1999 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000899IB | PURCH OF/SALE OF CHEM COMM PAPERREFs PURCHASE OF    CHEMICAL C.P.TICKET # 000899 | | | | | | | | | | | | | | |
| 2040 | 5/24/1999 | (53,680,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3518 | | | | 64652 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/24/1999 | (53,680,000.00) | PW | CHECK | | | | |
| 2041 | 5/24/1999 | 294,710.32 | Customer | Incoming Customer Checks | | DEPOSIT | | | 1273 | | | | | | | | | | | |
| 2042 | 5/25/1999 | 2,389.17 | Investment | Commercial Paper - Return of Principal & Interest | | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 000899 | | | | | | | | | | | | | | |
| 2043 | 5/25/1999 | 41,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTERESTREF: INTEREST--%,        TICKET 8 000610 | | | | | | | | | | | | | | |
| 2044 | 5/25/1999 | 54,129.42 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERLVALUE DATE: 05/26 10005/27      52,529-        05/28      1,500 | | | 263 | | | | | | | | | | | |
| 2045 | 5/25/1999 | 190,000.00 | Customer | Incoming Customer Wires | USD YOUR: 990525400330OUR: 0083708145FF | O.TO  FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK/031201467B/O: KOZLOFF FAMILY CHARITABLE TRUS19610REF: CHASE | | | | 106576 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 5/25/1999 | 190,000.00 | CA | CHECK WIRE | | | | |
| 2046 | 5/25/1999 | 1,100,000.00 | Customer | Incoming Customer Wires | USD YOUR: BINGHAM 00Q0445OUR: 0183014145FF | FEDWIRE CREDITVIA: STATE STREET BANK & TRUST COMP/ REDACTED       IB/0: BINGHAM DANA & GOULD UMBRELLA  REDACTED | | | | 233830 | 1L0131 | JULIAN J LEAVITT CHARITABLE FAMILY TRUST C/O BINGHAM LEGG ADVISERS LLC | 5/25/1999 | 1,100,000.00 | CA | CHECK WIRE | | | | |
| 2047 | 5/25/1999 | 8,001,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC907712640525990IOUR: 9914500557IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990524 TO 990525 RATE  4.5000 | | | | | | | | | | | | | | |
| 2048 | 5/25/1999 | 18,000,000.00 | Customer | Incoming Customer Checks | USD YOUR: NOREFOUR: 3250700145FC | CHIPS CREDITVIA: REPUBLIC NATIONAL BANK OF NEW  /0482B/0: FAIRFIELD SENTRY LIMITED !1077 XX  AMSTERDAMREF: NBNFBERNARD L | | | 1284 | | | | | | | | | | | |
| 2049 | 5/25/1999 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000899IB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET # 000899 | | | | | | | | | | | | | | |
| 2050 | 5/25/1999 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000610IB | MATURITYREF: MATURITYTICKET  8 000610 | | | | | | | | | | | | | | |
| 2051 | 5/25/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 264 | | | | | | | | | | | |
| 2052 | 5/25/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID h  3512 | | | | 216073 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/24/1999 | (110,000.00) | PW | CHECK | | | | |
| 2053 | 5/25/1999 | (580,990.58) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0705900145FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 251 | | | | | | | | | | | | | |
| 2054 | 5/25/1999 | (5,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: JODIOUR: 0307400145 | BOOK TRANSFERDEBITA/C: STERLING EQUITIES FUNDING COGREAT NECK NY 11021-5402ORG: BERNARD L MADOFF885 THIRD AVENUEREF: A NASSAU DEPOSIT TAKEN       /A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022      IREF: TO ESTABLISH YOUR DEPOSIT FR 9  990525 TO | | | | 215921 | 1KW180 | STERLING 15C LLC #2 | 5/25/1999 | (5,000,000.00) | PW | | | | | |
| 2055 | 5/25/1999 | (11,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND907812470URi 9914501237 | CHECK PAID # 3520 | | | | | | | | | | | | | | |
| 2056 | 5/25/1999 | (53,570,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3520 | | | | 153585 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/25/1999 | (53,570,000.00) | PW | CHECK | | | | |
| 2057 | 5/25/1999 | (75,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000978IB | PURCH OF/SALE OF CHEM COMM PAPER    iREFi PURCHASE OF    CHEMICAL  C.P.TICKET  000978 | | | | | | | | | | | | | | |
| 2058 | 5/26/1999 | 8,958.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000978IB | INTERESTREF: INTEREST    COMMERCIAL PApp TTPrfT & n n n q 7 aOO-OO  DEPOSIT CASH LETTERLVALUE DATE: 05/26    330,00005/27 | | | | | | | | | | | | | | |
| 2059 | 5/26/1999 | 1,470,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | | 265 | | | | | | | | | | | |
| 2060 | 5/26/1999 | 11,501,437.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9678174797526990IOUR: 9914600459IN | NASSAU DEPOSIT TAKEN8/0: BERNARD  L MADOFF INC.   INEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990527    5 TO 990526 RATE | | | | | | | | | | | | | | |
| 2061 | 5/26/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | | 266 | | | | | | | | | | | |
| 2062 | 5/26/1999 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000978IB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET # 000978 | | | | | | | | | | | | | | |
| 2063 | 5/26/1999 | (15,000.00) | Customer | Outgoing Customer Wires | | MAY      26MAY  USD  YOURi JODI        /S H>QQQiOO      FEDWIRE DEBITOUR: REDACTED      %          VIA: WASH MUT FEDWIRE DEBITVIAs KEY BK WASH TAC REDACTED | | | | 73176 | 1L0036 | IRWIN LIPKIN | 5/26/1999 | (15,000.00) | CW | CHECK WIRE | | | | |
| 2064 | 5/26/1999 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOURi JODIOURi 0109100146 | A/Cs MERRITT KEVIN AND PATRICE M AU REDACTED REF: P AULD/TIME/09:396; | | | | 232512 | 1A0044 | PATRICE M AULD | 5/26/1999 | (200,000.00) | CW | CHECK WIRE | | | | |
| 2065 | 5/26/1999 | (250,000.00) | Customer | Outgoing Customer Wires | | ODI      (K     290,000-00          FEDWIRE DEBIT26640014OFP            VIA: CITIBANK NYC/0210000089A/C: BANK OF BERMUDA ODI      /U  utfffOOO.OO | | | | 215840 | 1FR030 | WHITECHAPEL MANAGEMENT LTD ATTN CHRISTOPHER WETHERHILL 48 PAR LA VILLERD SUITE 653 PERRY FINANCE INC FIRST FLOOR | 5/26/1999 | (250,000.00) | CW | CHECK WIRE | | | | |
| 2066 | 5/26/1999 | (350,000.00) | Customer | Outgoing Customer Wires | | DEBIT          '562001440P  <'        VIA: ST BOS SEC NYC/026009166A/C: ROYAL BANK OF | | | | 63975 | 1FN074 | TUDOR HOUSE LE BORDAGE ST PETER PORT | 5/26/1999 | (350,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2067 | 5/26/1999 | (585,070.07) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0638500146FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 REF:/TIME/UNO FDSK | 253 | | | | | | | | | | | | | |
| 2068 | 5/26/1999 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 010930014dFP | BOOK TRANSFER DEBITA/C: MURIEL M. BRODSKY REDACTED -ORG: BERNARD L MADOFF885  THIRD AVENUEREF: MURIEL M | | | | 72916 | 1B0202 | MURIEL M BRODSKY | 5/26/1999 | $        (1,000,000.00) | CW | CHECK WIRE | | | | |
| 2069 | 5/26/1999 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 010900014dFP | BOOK, TRANSFER DEBIT     IA/C: S31R[LING DOUBLEDAY ENTERPRISES  IFLUSHING NY 11368ORG: BERNARD L MADOFF885  THIRD AVENUEREF: DOUBLEDAY | | | | 244681 | 1KW223 | STERLING DOUBLEDAY ENTERPRISES #2 C/O HARRY O'SHAUGHNESSY | 5/26/1999 | $        (2,000,000.00) | CW | CHECK WIRE | | | | |
| 2070 | 5/26/1999 | (3,400,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9079126505200UR: 9914601041IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 9 | | | | | | | | | | | | | | |
| 2071 | 5/26/1999 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000816IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000816 | | | | | | | | | | | | | | |
| 2072 | 5/26/1999 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 00000004441B | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000444 | | | | | | | | | | | | | | |
| 2073 | 5/26/1999 | (53,020,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00         CHECK  PAID #    3522 | | | | 22745 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/26/1999 | $       (53,020,000.00) | PW | CHECK | | | | |
| 2074 | 5/27/1999 | 3,583.76 | Investment | Commercial Paper - Return of Principal & Interest | | INTERESTREF: INTEREST      COMMERCIAL PA.1 wmmm   PER    TICKET # 000816 | | | | | | | | | | | | | | |
| 2075 | 5/27/1999 | 140,000.00 | Other | Other Incoming Wires | USD YOUR: ANET1OUR: 0017110214TFF | FEDWIRE  CREDITVIA: BANKERS TRUST COMPANY/ REDACTED B/O: BERNARD L.  MADOFFNEW YORK N Y 10022REF: CHASE NYC/CTR/BNF- BERNARD L MADOFF  NEW YORK NY 10022-4834/AC- | | 444 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 2076 | 5/27/1999 | 143,100.00 | Customer | Incoming Customer Checks | USM | DEPOSIT  CASH LETTERVALUE DATE: 05/28 1,00006/01     80,325 | | | 267 | | | | | | | | | | | |
| 2077 | 5/27/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0359213147PF | FEDWIRE  CREDITVIA: BANKERS TRUST COMPANY/ REDACTED B/O: JOSEPH  LEFFREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF  NEW YORK NY 10022-4834/AC-0001400613303 RFPNONF ORIFPBO | | | | 5209 | 1CM525 | JOSEPH LEFF | 5/28/1999 | $          500,000.00 | CA | CHECK WIRE | | | | |
| 2078 | 5/27/1999 | 1,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: CRLDU01084002141FF | VIA:  CITY NATIONAL BANK OF FLORIDA/066004367B/O: NORMAN BRAMAN REDACTED REFL: CHASE NYC/CTR/BNFBERNARD L | | | | 28959 | 1EM305 | NORMAN BRAMAN AND IRMA BRAMAN J/T WROS | 5/27/1999 | $        1,400,000.00 | CA | CHECK WIRE | | | | |
| 2079 | 5/27/1999 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 99/05/27OUR: 2510200147EF | BOOK  TRANSFER CREDITB/O: BAMFORD REALTY LLC REDACTED-ORG:  MORTON  SANDERSBEN:  F.F.C CAROL PITTELMAN 1-CM54 | | | | 72992 | 1CM548 | CAROLE L PITTELMAN REDACTED | 5/27/1999 | $        2,500,000.00 | CA | CHECK WIRE | | | | |
| 2080 | 5/27/1999 | 3,400,430.90 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC90791265052799010UR: 9914700555IN | NASSAU DEPOSIT TAKENB/O:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF:  TO  REPAY YOUR DEPOSIT FR 99052 | | | | | | | | | | | | | | |
| 2081 | 5/27/1999 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000816IB | MATURITYREF: MATURITY      COMMERCIAL PAER TICKET # 000816 | | | | | | | | | | | | | | |
| 2082 | 5/27/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT  CASH LETTER              I | | | 268 | | | | | | | | | | | |
| 2083 | 5/27/1999 | (64,340.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 255 | | | | | | | | | | | | | |
| 2084 | 5/27/1999 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE  DEBIT08520014?FP VIA] EURO AMER  NYC        /REDACTED A/C:  WALTER  J BARBARA S. GROSS REDACTED REFs W AND R GROSS/TIMF/08f45/G         JMA/b                    JODI      -O  500,000.00      BOOK | 277196 | | | | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 5/27/1999 | $          (500,000.00) | CW | CHECK WIRE | | | | |
| 2085 | 5/27/1999 | (500,000.00) | Customer | Outgoing Customer Wires | | TRANSFER DEBIT0830001147FP A/C: ROBERT K LIFTON REDACTED ORG: BERNARD L MADOFF885  THIRD AVENUF3Q       WPS | | | | 244671 | 1KW166 | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 5/27/1999 | $          (500,000.00) | CW | CHECK WIRE | | | | |
| 2086 | 5/27/1999 | (711,720.79) | Customer | Outgoing Customer Wires | USD  YOURs JODIOURs 0090100147FP | FEDWIRE  DEBITVIA: FIRSTAR BLOOMINGTN/091015224A/Cs STEIN FAMILY TRUSTMINNEAPOLIS,MN  55424REF? STEIN/TIME/10:27IMAD.  0577B1OGC01C001430 | | | | 153337 | 1EM214 | STEIN FAMILY IRREVOCABLE TRUST C/O GLORIA & MANUEL JAFFE TTEE | 5/27/1999 | $          (711,720.79) | CW | CHECK WIRE | | | | |
| 2087 | 5/27/1999 | (750,000.00) | Customer | Outgoing Customer Wires | USD  YOURs JODIOURs 0082900147FP | FEDWIRE  DEBITVIAs CITY NATL  BK BH LA/122016066A/Cs THE POPHAM CO.90210REFs CITYNAT1/TIME/09r02IMAD5 0527B1QGC02C000703 | | | | 147547 | 1P0031 | THE POPHAM COMPANY | 5/27/1999 | $          (750,000.00) | CW | CHECK WIRE | | | | |
| 2088 | 5/27/1999 | (1,750,000.00) | Customer | Outgoing Customer Wires | USD  YOURs JODIOURs 0082800147FP | FEDWIRE  DEBITVIAs CITY NATL  BK BH LA/122016066A/Cs THE LAMBETH CO C/O, 90210REFs CITYNAT1/TIME/09-02IMAD: 0527B1QGC08C000843 | | | | 244698 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 5/27/1999 | $        (1,750,000.00) | CW | CHECK WIRE | | | | |
| 2089 | 5/27/1999 | (2,250,000.00) | Customer | Outgoing Customer Wires | USD  YOURs JODIOURs LA/1220160666 | FEDWIRE  DEBIT VIAsCITY NATL  BK BH | | | | 5171 | 1B0061 | THE BRIGHTON COMPANY | 5/27/1999 | $        (2,250,000.00) | CW | CHECK WIRE | | | | |
| 2090 | 5/27/1999 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOURs JODIOURs 0083100147FP | FEDWIRE  DEBITVIA:  CITIBANK NYC/021000089A/C: MORGAN  STANLEY - CO.      -NEW YORK JREF:  K HUB  FFC A/C 32-78N88-1-413  K  'ENNETH W. HUBBARD/BNF/FFC  REDACTED, KENNETH  W. 0&000.OO          RANSFERS/OUR JODI TAKENAC/ | | | | 190561 | 1H0047 | KENNETH W HUBBARD | 5/27/1999 | $        (3,000,000.00) | CW | CHECK WIRE | | | | |
| 2091 | 5/27/1999 | (28,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND90800OUR: 991470 | BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR  990527  TO ESTABLISH YOUR DEPOSIT FR 990527 TO YOUR 990528 RATE:4.6750 | | | | | | | | | | | | | | |
| 2092 | 5/27/1999 | (54,022,300.00) | Customer | Outgoing Customer Checks | USD | 2,300.00         CHECK  PAID #   3527 | | | | 153599 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/27/1999 | $       (54,022,300.00) | PW | CHECK | | | | |
| 2093 | 5/28/1999 | 16,550.00 | Customer | Incoming Customer Checks | USD | DEPOSIT  CASH LETTER | | | | 193081 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/28/1999 | $           16,550.00 | CA | CHECK | | | | |
| 2094 | 5/28/1999 | 67,600.00 | Customer | Incoming Customer Wires | USD YOUR: TRUSTNO:04965OUR: 0393702148FF | FEDWIRE  CREDITVIA: UMB BANK NA/1010006958/0: TRUST DEPT002,00REF:  CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY 10022-4834/AC-0001400613303 RFRTRUSTNO/44965 ORFZ | | | | 111166 | 1EM183 | THE ARS PARTNERSHIP | 6/1/1999 | $           67,600.00 | CA | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2095 | 5/28/1999 | 119,900.00 | Customer | Incoming Customer Wires | USD YOUR: TRUSTNO:448790UR: 03761091488T | FEDWIRE CREDITVIA: UMB BANK NA/101000695B/O: TRUST DEPT002,000REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10027-4834/AC/000140081703 RTRBTRUSTNO8FDACTED | | | 201567 | 1EM183 | THE ARS PARTNERSHIP | 6/1/1999 | $119,900.00 | CA | CHECK WIRE | | | | |
| 2096 | 5/28/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: FAX OF 99/05/28OUR: 305030148GY | BOOK TRANSFER CREDITB/O: LEYTON FABRICS INC PROFIT SHARNEW YORK NY 10024-REF : BNF/PROFIT SHARING PLAN ACCT .,Account No: 140-081703 | | | 67452 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 6/1/1999 | $200,000.00 | CA | CHECK WIRE | | | | |
| 2097 | 5/28/1999 | 407,589.25 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0419609148FP | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/O: ES C/O MODERN PROPERTY MANAGEM25 K ST NW 614 WASHINGTON DC 20006REF: CHASE NYC/CTR/BNKBERNARD L MA | | | 286858 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 6/1/1999 | $407,589.25 | CA | CHECK WIRE | | | | |
| 2098 | 5/28/1999 | 1,800,000.00 | Customer | Transfers to JPMC 509 Account | USD YOUR: TEBC OF 99/05/28OURs 1854600148FP | BOOK TRANSFER CREDITB/O: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1160 | 262 | | | | | | | | | | | | |
| 2099 | 5/28/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: POL OF 99/05/28OUR: 0037300148ES | BOOK TRANSFER CREDITO: DM 8 K  COMPANYMT ARLINGTON NJ 07856ORG: DM 8 K CO. 8 1EM364-3 COMPANY25570REF: RE: DM 8 K CO. 8 1EM364-3 | | | 258509 | 1EM364 | TRAL INVESTMENTS LLC C/O T DIVINE ROGIN NASSAU CAPLAN LASSMAN | 6/1/1999 | $2,000,000.00 | CA | CHECK WIRE | | | | |
| 2100 | 5/28/1999 | 2,800,000.00 | Customer | Incoming Customer Wires | USD YOUR: 2,800,000.00 | FEDWIRE CREDITVIA: CITIBANK/021000089          'B/O: PRIMEO FUND SELECTUNKNOWNREF: CHASE NYC/CTR/BNKFBERNARD L MADOFF NEW YORK NY NASSAU DEPOSIT TAKENB/ | | | 119871 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 6/1/1999 | $2,800,000.00 | CA | CHECK WIRE | | | | |
| 2101 | 5/28/1999 | 28,503,661.46 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9080126805289901OUR: 9914800583IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990527 TO 990528 RATE 4.6250 | | | | | | | | | | | | | |
| 2102 | 5/28/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | 269 | | | | | | | | | | | | |
| 2103 | 5/28/1999 | (55,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0143200148FP | w    HOOK 1KANSFI:R DEBITA/C: RANK  J VONTOBEL  REDACTED.ORG: BERNARD L MADOFF885 THIRD  AVENUEREF: BNF/BANK VONTOBEL CO.AG ZURICH AC/0011094708 TURRET | | | 277149 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 5/28/1999 | $(55,000.00) | CW | CHECK WIRE | | | | |
| 2104 | 5/28/1999 | (1,687,529.56) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0143000148FP | BOOK TRANSFER DEBITA/C: ROYAL BANK OF SCOTLAND PLCLONDON ENGLAND  N3-L2P, P[-:-.'/'nQr'l -'/'- -, -.' r '  .......Account No:  140-081703 | | | 153388 | 1FN023 | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 5/28/1999 | $(1,687,529.56) | CW | CHECK WIRE | | | | |
| 2105 | 5/28/1999 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD | FEDWIRE  DEBIT VIA: NW  MPLS/091000019A/C: DORADO INVESTMENT COMPANY35436REF: DORADO/TIME/09:26 | | | 106607 | 1D0026 | DORADO INVESTMENT COMPANY | 5/28/1999 | $(2,000,000.00) | CW | CHECK WIRE | | | | |
| 2106 | 5/28/1999 | (2,137,995.00) | Customer | Transfers to JPMC 509 Account | USD YOURJODIOURs 0143100148 | BOOK TRANSFER DEBITOUR: 0/8650014838 P A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF[: TIME//11:00 FEDBK  S102 | 259 | | | | | | | | | | | | |
| 2107 | 5/28/1999 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOURJODIOURs 0143100148 | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORGs BERNARD L MADOFFBBS THIRD AVENUTRREFs DOUBLEDAY | | | 19156 | 1KW223 | STERLING DOUBLEDAY ENTERPRISES #2 C/O HARRY O'SHAUGHNESSY | 5/28/1999 | $(3,000,000.00) | CW | CHECK WIRE | | | | |
| 2108 | 5/28/1999 | (20,400,000.00) | Investment | Overnight Deposit - Investment | USD YOURi ND90811160528990100URi 9914801015IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 990528 TO 990601  RATE 4.7500 | | | | | | | | | | | | | |
| 2109 | 5/28/1999 | (53,900,000.00) | Customer | Outgoing Customer Wires | USD | 0,000.00          CHECK PAID #   3529 | | | 261865 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/28/1999 | $(53,900,000.00) | PW | CHECK | | | | |
| 2110 | 6/1/1999 | 35,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS SFOUR: 063360152FF | FEDWIRE CREDITVIA: WELLS  FARGO/121000248B/O: MOT  FAMILY  INVESTORS  LPREF: CHASE NYC/CTR/BNFBERNARD L  MADOFF NEW YORK NY 10027-4834/AC/000140081703 | | | 291153 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 6/2/1999 | $35,000.00 | CA | CHECK WIRE | | | | |
| 2111 | 6/1/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: FEDWIRE CREDITVIA: BANK OF FLORIDA/ 063107518: NORTHERN TRUST  BANK OF FLORIDA/ REDACTED B/0: ROBERT POTAMKIN REDACTED REF: CHASE  NYC/CTR/BNFBERNARD L MADOFF NFW YORK NY 10027-4834/AC/000140081703 | | | | 157355 | 1P0097 | ROBERT POTAMKIN LEXIE POTAMKIN TENANTS BY THE ENTIRETY | 6/1/1999 | $200,000.00 | JRNL | CHECK WIRE | | | | |
| 2112 | 6/1/1999 | 534,140.54 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERVALUE DATE: 06/01     69,50006/02     30,96006/03     256,18006/04     177,500 | 270 | | | | | | | | | | | | |
| 2113 | 6/1/1999 | 590,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BARCLAYS PLCOUR: 6264400152FC | CHIPS CREDITVIA: BARCLAYS BANK PLC/0257OAT USS  FIVE DAY FLOATOAT  USN  MIXED FLOATECT  US FOR THE PROVISIONS OF THE  NEW YORK UNIFORM COMMERC. B/O: HARLEY INTERNATIONAL FUND LTD | | | 223292 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O HSBC SECURITIES SERVICES ATTN: BOB HANLON | 6/1/1999 | $590,000.00 | CA | CHECK WIRE | | | | |
| 2114 | 6/1/1999 | 2,100,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAC146000019152OUR.: 0561714152FF | FEDWIRE CREDITVIA: FIRST NATIONAL BANK OF CHICAGO/071000038B/O: NORMAN BRAMAN AND IRMA BRAMANREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NFW YORK NY 10027-4834/AC/000140081703 | | | 111169 | 1EM305 | NORMAN BRAMAN AND IRMA BRAMAN J/T WROS | 6/1/1999 | $2,100,000.00 | CA | CHECK WIRE | | | | |
| 2115 | 6/1/1999 | 2,187,522.47 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERVALUE  DATE:  06/01     1,758,80006/o?       ?m06/03     330,02106/04     98,500 | 271 | | | | | | | | | | | | |
| 2116 | 6/1/1999 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: TBOUR: 0615302152FF | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/O: DELTIC PANAMERICA TRUST CONASSAU BAHAMASREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | 269532 | 1FR054 | SKYEWEST LIMITED | 6/3/1999 | $4,000,000.00 | JRNL | CHECK WIRE | | | | |
| 2117 | 6/1/1999 | 15,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0647213152FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: KINGATE GLOBAL FUND LTDREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10027-4834/AC/000140081703 | | | 215120 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 6/2/1999 | $15,000,000.00 | CA | CHECK WIRE | | | | |
| 2118 | 6/1/1999 | 20,410,766.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC90811116060199901OUR: 9915200313IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFFr) INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 99052>    '- r--Account No:  140-081703 | | | | | | | | | | | | | |
| 2119 | 6/1/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | 272 | | | | | | | | | | | | |
| 2120 | 6/1/1999 | (489.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3537 | | | 276756 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $(489.00) | PW | CHECK | | | | |
| 2121 | 6/1/1999 | (1,955.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3544 | | | 59189 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $(1,955.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2122 | 6/1/1999 | (3,421.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3535 | | | 137350 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $         (3,421.00) | PW | CHECK | | | | |
| 2123 | 6/1/1999 | (9,520.00) | Customer | Outgoing Customer Checks | USD | 01JUN        USD              9,520.00 CHECK PAID #   3536 | | | 137364 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $         (9,520.00) | PW | CHECK | | | | |
| 2124 | 6/1/1999 | (16,618.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3542 | | | 284240 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $        (16,618.00) | PW | CHECK | | | | |
| 2125 | 6/1/1999 | (25,659.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3540 | | | 284231 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $        (25,659.00) | PW | CHECK | | | | |
| 2126 | 6/1/1999 | (27,500.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0189600152FP | FEDWIRE DEBIT/VIA: NW MPLS/ REDACTED A/C: JOHN C STOLLER REDACTED REF: STOLLER/BNF/JOHN C STOLLER/AC-REDACTED PRIVATE BANKING/TIME/10:02MAD: 0601B1QGC03C002842 | | | 286886 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 6/1/1999 | $        (27,500.00) | CW | CHECK WIRE | | | | |
| 2127 | 6/1/1999 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3541        1 | | | 120113 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $        (48,875.00) | PW | CHECK | | | | |
| 2128 | 6/1/1999 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3543 | | | 292249 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $        (48,875.00) | PW | CHECK | | | | |
| 2129 | 6/1/1999 | (50,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT/VIA: PLM BCH NAT B8T CO/REDACTED A/C: BERNARD A,CHARLOTTE A MARDEN REDACTED REF: B C MARD/BNF/AC-REDACTED BERNARD A MARDEN,CHARLOTTE  A MARDEN/TIME/10:02MAD: 0601B1QGC03C002881 | | | 210607 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 6/1/1999 | $        (50,000.00) | CW | CHECK WIRE | | | | |
| 2130 | 6/1/1999 | (50,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0189200152FP | FEDWIRE DEBIT/VIA: PLM BCH NA1 B8T CO/REDACTED A/C: BERNARD A,CHARLOTTE A MARDEN/REDACTEDREF: B C MARD/BNF/AC-REDACTED BERNARD A MARDEN,CHARLOTTE  A | | | 210583 | 1M0086 | MARDEN FAMILY LP REDACTED | 6/1/1999 | $        (50,000.00) | CW | CHECK WIRE | | | | |
| 2131 | 6/1/1999 | (80,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0189400152FP | FEDWIRE DEBIT/VIA: CITIBANK NYC/021000089A/C: JAMES P MARDEN,PATRICE  M/ARDAULD/BNF/JAMES P  MARDEN,PATRICE AULD, SPECIAL ACCOUNT/AC-REDACTED/TIME/10:02MAD: 0601B1QGC01C002416Account No:   REDACTED | | | 59273 | 1M0024 | JAMES P MARDEN | 6/1/1999 | $        (80,000.00) | CW | CHECK WIRE | | | | |
| 2132 | 6/1/1999 | (86,573.00) | Customer | Outgoing Customer Checks | | 01JUN        USD             86,573.00 CHECK PAID #   3534 | | | 258742 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $        (86,573.00) | PW | CHECK | | | | |
| 2133 | 6/1/1999 | (87,975.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3538 | | | 34446 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $        (87,975.00) | PW | CHECK | | | | |
| 2134 | 6/1/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3531 | | | 123952 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $       (109,310.00) | PW | CHECK | | | | |
| 2135 | 6/1/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3549 | | | 258748 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $       (110,000.00) | PW | CHECK | | | | |
| 2136 | 6/1/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3550 | | | 210518 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $       (110,000.00) | PW | CHECK | | | | |
| 2137 | 6/1/1999 | (120,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0189500152FP | FEDWIRE DEBIT/VIA: CITIBANK NYC/021000089A/C: JAMES P MARDEN,PATRICE  AULDREDACTEDREF: MARDAULD/BNF/JAMES P MARDEN,PATRICE  AULD, SPECIAL ACCOUNT/AC-REDACTED/TIME/10:02MAD: 0601B1QGC06C002025 | | | 64998 | 1A0044 | PATRICE M AULD | 6/1/1999 | $       (120,000.00) | CW | CHECK WIRE | | | | |
| 2138 | 6/1/1999 | (120,190.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3533 | | | 210474 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $       (120,190.00) | PW | CHECK | | | | |
| 2139 | 6/1/1999 | (131,474.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3539 | | | 292240 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $       (131,474.00) | PW | CHECK | | | | |
| 2140 | 6/1/1999 | (230,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3552         , | | | 276768 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $       (230,000.00) | PW | CHECK | | | | |
| 2141 | 6/1/1999 | (230,934.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3545 | | | 124015 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $       (230,934.00) | PW | CHECK | | | | |
| 2142 | 6/1/1999 | (291,235.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3524 | | | 193116 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 5/28/1999 | $       (291,235.00) | CW | CHECK | | | | |
| 2143 | 6/1/1999 | (297,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3566 | | | 120116 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $       (297,500.00) | PW | CHECK | | | | |
| 2144 | 6/1/1999 | (315,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3547         ' | | | 210485 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $       (315,000.00) | PW | CHECK | | | | |
| 2145 | 6/1/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3551 | | | 276760 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $       (330,000.00) | PW | CHECK | | | | |
| 2146 | 6/1/1999 | (761,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3532 | | | 258729 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $       (761,600.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2147 | 6/1/1999 | (982,135.10) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0726400153FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 266 | | | | | | | | | | | | | |
| 2148 | 6/1/1999 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0229500152FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: BANK OF BERMUDA(LUXEMBOURG) SAL-2014 LUXEMBOURGREF: LAGOONCD LAGOON INVESTMENT/LOGMG 1897/BNF/LOGMG-1897 J AGOON | | | | 223297 | 1FN096 | LAGOON INVESTMENT B C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 6/1/1999 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 2149 | 6/1/1999 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0484000152FP | FEDWIRE DEBITVIA: REDACTEDA/C: HOWARD KAYEREDACTEDREF: HOWARD KAYE/TIME/11:48IMAD: 0601B1QGC03C002874 | | | | 123899 | 1K0087 | HOWARD KAYE | 6/1/1999 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 2150 | 6/1/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3548 | | | | 292254 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 2151 | 6/1/1999 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0229600152FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: BANK OF BERMUDA(LUXEMBOURG) SAL-2014 LUXEMBOURGREF: LAGOONCD LAGOON INVESTMENT/LOGMG 1897/BNF/LOGMG-1897 LAGOON INVESTMENT SA BP413.13 RUE GOETHE LUXEMBOURGAC-36022308/TIME/10:20IMAD: 0601B1QGC02C002298 | | | | 284095 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 6/1/1999 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 2152 | 6/1/1999 | (17,300,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9085127506019990OUR: 9915208303IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990601 TO 990602 RATE 4.6250 | | | | | | | | | | | | | |
| 2153 | 6/1/1999 | (51,270,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00        CHECK   PAID #   3553 | | | | 34453 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $ (51,270,000.00) | PW | CHECK | | | | |
| 2154 | 6/2/1999 | 21,550.32 | Customer | Incoming Customer Wires | USD YOUR: WD01323241OUR: 79110nd73FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAI SERVIC'S COBOSTON MA  021090RG: /C6B02944013OHN D O'NEILL  P ADM0GB: NATIONAL FINANCIAL SERVICES COBANK RECONCILIATION O 7BEN: J D  O'NEILLJOHN D O'NEILL  P ADM | | | | 286796 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 6/2/1999 | $ 21,550.32 | CA | | | | | |
| 2155 | 6/2/1999 | 46,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000004444IB | INTERESTREF: INTERESTTICKET # 000444 | | | | | | | | | | | | | |
| 2156 | 6/2/1999 | 350,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY MIAMIOUR: 0057103153FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA/REDACTEDB/0: NORMAN BRAMANREDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001400817I03 RFB0/REDACTED OBBJFCT NORMAN BRAMAN AND IRMA BRAMAN J-TIMAD: 0602F6B702 | | | | 28055 | 1EM305 | NORMAN BRAMAN AND IRMA BRAMAN J/T WROS | 6/2/1999 | $ 350,000.00 | CA | | | | | |
| 2157 | 6/2/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SW003891600O-TBEOUR: 268370015SFC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN 8 CO/0480B/0: MARCUARD COOK + CIE S.A.REF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400817I03 ORG | | | | 258555 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 6/2/1999 | $ 500,000.00 | CA | | | | | |
| 2158 | 6/2/1999 | 600,000.00 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERVALUE DATE: 06/03  10006/04    579,90006/07    20,000 | | 273 | | | | | | | | | | | | |
| 2159 | 6/2/1999 | 999,973.20 | Customer | Incoming Customer Wires | USD YOUR: IMTLL4VW5000POUR: 2395900153FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/O: PLAZA INV  INTERNATIONAL LTDREF: NBNFBERNARD L MADOFF  NEW YORKNY 10022-4834/AC-0001400817I03 ORGPI AZA INV | | | | 111257 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FORRE | 6/2/1999 | $ 999,973.20 | CA | | | | | |
| 2160 | 6/2/1999 | 2,183,288.80 | Customer | Incoming Customer Wires | USD YOUR: PAY99153(C01351900UR-7'5R<S3 0IU53Fr. | CHIPS CREDIT                VIA: BANQUE NATIONALE DE  PARIS/0768B/O: BNPALULLREF: NBNFBERNARD L MADOFF  NEW YORKNY 10022-4834/AC-0001400817I03 ORGBNPAULLL OGBBANQUE NATIONALE DE PARIS LUXEMBOURG L-2952 LUXEMBOURG OBIB 0 BNP LUX FOR OREADES | | | | 286903 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 6/2/1999 | $ 2,183,288.80 | CA | | | | | |
| 2161 | 6/2/1999 | 17,302,286.81 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9085127506029901OUR: 9915300499IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  990601 TO 990602 RATE 4.6250 | | | | | | | | | | | | | |
| 2162 | 6/2/1999 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000004444IB | MATURITYREF: MATURITYTICKET # 000444 | | | | | | | | | | | | | |
| 2163 | 6/2/1999 | 74,000,000.00 | Customer | Incoming Customer Checks | USD | 74,000,000.00  DEPOSIT CASH LETTER | | 274 | | | | | | | | | | | | |
| 2164 | 6/2/1999 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3556 | | | | 201385 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 6/2/1999 | $ (2,000.00) | CW | CHECK | | | | |
| 2165 | 6/2/1999 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0122900153FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: MORGAN STANLEY DEAN  WITTER10020BEN: J.PASHCOUR.TUCHMAN,TTEES REDACTED REF: J.PASHCOW J.PASHCOW,R.TUCHMAN, | | | | 27933 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 6/2/1999 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 2166 | 6/2/1999 | (2,359,121.04) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0562000153FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 269 | | | | | | | | | | | | | |
| 2167 | 6/2/1999 | (7,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9086124606029990OUR: 9915301135IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990602 TO 990603 RATE 4.3750 | | | | | | | | | | | | | |
| 2168 | 6/2/1999 | (35,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 00000009660IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000966 | | | | | | | | | | | | | |
| 2169 | 6/2/1999 | (53,680,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3555 | | | | 292213 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/1999 | $ (53,680,000.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2170 | 6/2/1999 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000512IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000512     i | | | | | | | | | | | | | | |
| 2171 | 6/3/1999 | 4,181.05 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000966IB | INTERESTREF: INTEREST     COMMERCIAL PA iPER   TICKET 000966 | | | | | | | | | | | | | | |
| 2172 | 6/3/1999 | 140,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 99/06/03OUR: 1578600154FA | BOOK TRANSFER CREDITB/0: MR DONALD SCHUPAKREDACTED | | | 276918 | 1S0224 | | DONALD SCHUPAK | 6/4/1999 $ | 140,000.00 | CA | CHECK WIRE | | | | |
| 2173 | 6/3/1999 | 1,250,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0292913154FF | FEDWIRE CREDITVIA: MELLON BANK N.A.REDACTEDB/0: ROBERT POTAMKINREDACTEDREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY | | | 286725 | 1P0089 | | ROBERT M POTAMKIN REDACTED | 6/4/1999 $ | 1,250,000.00 | CA | CHECK WIRE | | | | |
| 2174 | 6/3/1999 | 3,304,970.82 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERVALUE DATE: 06/03 3,142,05506/04    25,20006/07    100,00006/08 37,715 | | 275 | | | | | | | | | | | |
| 2175 | 6/3/1999 | 7,100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 2113200154FC | CHIPS CREDITVIA: CITIBANK/0008B/0: BERMUDA TRUST (DUBLIN) LTDDUBLIN, EIRE | | | 269418 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 6/4/1999 $ | 7,100,000.00 | CA | CHECK WIRE | | | | |
| 2176 | 6/3/1999 | 7,500,911.46 | Investment | Overnight Deposit - Return of Principal & Interest | | CM0812460603990J                7,500,911.46  NASSAU DEPOSIT   TAKEN15400551IN B/0: BERNARD L  MADOFF  INC.NEW YORK, NY 10077REF: TO REPAY YOUR DEPOSIT FR 990607 TO 990603 RATE 4.6875 | | | | | | | | | | | | | | |
| 2177 | 6/3/1999 | 8,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0002070018320OUR: 3191000154FC | CHIPS CREDITVIA: CITIBANK/0008B/0: FROHON1-  BROAD MARKET FUND LDCREF: NBNFBERNARD L MADOFF NEW YORK NY 10022-4834 AC-000140081703 ORG/FRFMONT/BROAD MARKET FUND LDC | | | 111240 | 1FR010 | | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 6/4/1999 $ | 8,000,000.00 | CA | CHECK WIRE | | | | |
| 2178 | 6/3/1999 | 8,345,543.62 | Other | Other Incoming Wires | USD YOUR: O/B  MELLON PITOUR: 0228907154FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: BERNARD L MADOFFNEW YORK NY 10022-4834REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK, NY 10077-4834/AC-000140081703 | | | | | | | | | | | Bernard L. Madoff | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 2179 | 6/3/1999 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000966IB | MATURITYREF: MATURITY     COMMERCIAL PAPER TICKET  000966 | | | | | | | | | | | | | | |
| 2180 | 6/3/1999 | 54,000,000.00 | Investment | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | 276 | | | | | | | | | | | | |
| 2181 | 6/3/1999 | 95,000,000.00 | Investment | Certificate of Deposit - Investment | USD OUR: 0000003374IB | ADJUSTMENTREF: ADJUSTMENTTICKET # 000374 | | | | | | | | | | | | | | |
| 2182 | 6/3/1999 | (1,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3559 | | | 49733 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 6/3/1999 $ | (1,500.00) | CW | CHECK | | | | |
| 2183 | 6/3/1999 | (42,557.17) | Customer | Tax Payments | USD OUR: 1543427655TC | ELECTRONIC FUNDS  TRANSFERORIG/CO NAME:EFTPS - CHICAGOORIG/10:9999999999 DESC DATE:CO ENTRY DESCR:USATAXPYMTSEC:CCDTRACE:021000073427/05 | | | | | | | | | | | | | | |
| 2184 | 6/3/1999 | (1,956,285.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0631300154FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE  19801-1147REF: /TIME/11:00 FEDHK | 271 | | | | | | | | | | | | | | |
| 2185 | 6/3/1999 | (20,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9087124606039990UR: 9915401159IN | NASSAU  DEPOSIT TAKENA/C: BERNARD  L MADOFF INC.NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 990603 TO 990604 RATE 4.5625 | | | | | | | | | | | | | | |
| 2186 | 6/3/1999 | (45,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000009981IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000981 | | | | | | | | | | | | | | |
| 2187 | 6/3/1999 | (53,344,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3558 | | | 284229 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/1999 $ | (53,344,000.00) | PW | CHECK | | | | |
| 2188 | 6/3/1999 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000008790IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000879 | | | | | | | | | | | | | | |
| 2189 | 6/4/1999 | 5,375.64 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000009981IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET # 000981 | | | | | | | | | | | | | | |
| 2190 | 6/4/1999 | 10,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0233609155FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10022-4834 AC-000140081703 | | | 295579 | 1M0096 | | IRIS ZURAWIN MARDEN | 6/4/1999 $ | 10,000.00 | CA | CHECK WIRE | | | | |
| 2191 | 6/4/1999 | 10,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0233514155FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK  NY 10022-4834/AC-000140081703 BNF/IMS MARDEN ACF | | | 276834 | 1M0064 | | REDACTED UGMA JAMES P MARDEN AS CUSTODIAN | 6/4/1999 $ | 10,000.00 | CA | CHECK WIRE | | | | |
| 2192 | 6/4/1999 | 10,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0232513155FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: 00037794641 10128...  , n | | | 217998 | 1M0024 | | JAMES P MARDEN | 6/4/1999 $ | 10,000.00 | CA | CHECK WIRE | | | | |
| 2193 | 6/4/1999 | 10,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0232813155FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: REDACTED REF: CHASE  NYC/CTR/BBK/BERNARD L MADOFF NEW YORK  NY 10022-4834/AC-000140081703 BNF/IMS MARDEN ACF ALEXANDRA  KATE | | | 276845 | 1M0065 | | ALEXANDRA K MARDEN REV TRUST | 6/4/1999 $ | 10,000.00 | CA | CHECK WIRE | | | | |
| 2194 | 6/4/1999 | 84,660.17 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERVALUE DATE: 06/07 87,51006/08    17,14906/09    10,000 | | 277 | | | | | | | | | | | | |
| 2195 | 6/4/1999 | 288,298.61 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000000879IB | INTEREST: INTERESTTICKET # 000879 | | | | | | | | | | | | | | |
| 2196 | 6/4/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 99/06/04OUR: 0011700155HI | BOOK TRANSFER  CREDITB/O: PRIVATE BANKING OUTGOING WIRENEW YORK NY 10036-QRG: R. WINTER | | | 218045 | 1W0102 | | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 6/7/1999 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2197 | 6/4/1999 | 20,002,534.72 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9087124606049901OUR: 9915500547IN | NASSAU DEPOSIT  TAKENIO: BERNARD L MADOFF INC.NEW YORK, NY 10023REF: TO  REPAY YOUR DEPOSIT FR 990603 TO 990604 RATE 4.5625 | | | | | | | | | | | | | | |
| 2198 | 6/4/1999 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000981IB | MATURITYREF: MATURITY      COMMERCIAL PAPER    TICKET # 000981 | | | | | | | | | | | | | | |
| 2199 | 6/4/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT  CASH LETTER | | 278 | | | | | | | | | | | | |
| 2200 | 6/4/1999 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000979IB | MATURITYREF: MATURITYTICKET # 000879 | | | | | | | | | | | | | | |
| 2201 | 6/4/1999 | (200,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0166800155FP | CHIPS DEBITVIA: BANK HAPOALIM 0886A/C: MAGNIFY INC.P.O.B  7820REF: MAANIFY/BNF/BANK HAPOALIM BM.JERUSALEM MAIN  BRANCH NO.690 CR ACCMAGNIFY 1 NC.ACC NO. 122-0463199orig/msp-n/s&'sorSir a | | | | 50061 | 1FN024 | MAGNIFY INC KURT BRUNNER ATTY AT LAW | 6/4/1999 | $        (200,000.00) | CW | CHECK WIRE | | | | |
| 2202 | 6/4/1999 | (250,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0166900155FP | BOOK TRANSFER DEBITA/C: UNION BANK OF ISRAEL LTDITEL AVIV ISRAELORG: BERNARD L MADOFF885 THIRD  AVENUEBEN: 001852038        (STRAND INTL  INVESTMENTS INC | | | | 75652 | 1FR051 | STRAND INTERNATIONAL INVESTMENT LTD | 6/11/1999 | $        (250,000.00) | CW | CHECK WIRE 6/4/99 | | | | |
| 2203 | 6/4/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0166700155FP | CHIPS DEBITVIA: BANK HAPOALIM 0886A/C: EXPRESS  ENTERPRISE INC.P.O.B 7820REF: EXPENT/BNF/BANK HAPOALIM BM.JERUSALEM MAIN  BR 690.FFC AC 547740. EXPRESS. EN | | | | 111213 | 1FN024 | MAGNIFY INC KURT BRUNNER ATTY AT LAW | 6/4/1999 | $        (500,000.00) | CW | CHECK WIRE | | | | |
| 2204 | 6/4/1999 | (1,087,457.78) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0534300155FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11-00 FEDBK | 273 | | | | | | | | | | | | | |
| 2205 | 6/4/1999 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0094300155FP | BOOK TRANSFER DEBITA/C: D93010111483NEW YORKORG: BERNARD L MADOFF885 THIRD AVENUEREF: DAWN  PASCUCCI/BNF/CR ACC REDACTED DAWN  PASCUCCI BARNARD | | | | 223094 | 1CM351 | TRUST FBO MICHAEL A PASCUCCI UA 12/31/94 MICHAEL C PASCUCCI CHRISTOPHER S PASCUCCI | 6/4/1999 | $      (1,500,000.00) | CW | CHECK WIRE | | | | |
| 2206 | 6/4/1999 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0094400155FP | BOOK TRANSFER DEBITA/C: D93010111483NEW YORKORG: BERNARD L MADOFF885 THIRD AVENUEREF: MICHAEL  PASCUCCI/BNF/CR ACC REDACTED MICHAEL A PASCUCCI GRANTOR TRUST UAD 12-31-94 | | | | 277671 | 1CM350 | DAWN PASCUCCI BARNARD C/O DUCK POND CORP | 6/4/1999 | $      (1,500,000.00) | CW | CHECK WIRE | | | | |
| 2207 | 6/4/1999 | (4,500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0093700155FP | BOOK TRANSFER DEBITA/C: D066296390NEW YORKORG: BERNARD L MADOFF885 THIRD AVENUEREF: PASCUCCI/BNF/CR ACC OTI  969888-60 PASCUCCI FAMILY FOUNDATION | | | | 157348 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 6/4/1999 | $      (4,500,000.00) | CW | CHECK WIRE | | | | |
| 2208 | 6/4/1999 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0093600155FP | FEDWIRE  DEBITVIA: CITIBANK NYC/021000089 /Account No:   140-0817103Statement Start Date:    29 MAY 1999 | | | | 110633 | 1CM574 | FUND FOR THE POOR, INC | 6/4/1999 | $      (5,000,000.00) | CW | CHECK WIRE | | | | |
| 2209 | 6/4/1999 | (8,500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0093900155FP | BOOK TRANSFER DEBITA/C: D93010111483NEW YORKORG: BERNARD L  MADOFF885 THIRD AVENUEREF: RPP INVESTMENT/BNF/CR ACC 001-33669-0o613 RPP INVESTMENT  ASSOCIATES LLC | | | | 267415 | 1CM349 | RPP INVESTMENT ASSOCIATES LLC | 6/4/1999 | $      (8,500,000.00) | CW | CHECK WIRE | | | | |
| 2210 | 6/4/1999 | (10,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0094000155FP | BOOK TRANSFER DEBITA/C: D93010111483NEW YORKORG: BERNARD L  MADOFF        .885 THIRD AVENUEREF: CSP INVESTMENT/BNF/CR ACC 001186858013 CSP INVESTMENT  ASSOCIATES LLC | | | | 201408 | 1CM348 | CSP INVESTMENT ASSOCIATES LLC | 6/4/1999 | $     (10,000,000.00) | CW | CHECK WIRE | | | | |
| 2211 | 6/4/1999 | (16,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9087124606049901OUR: 9915501153IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L  MADOFF INC.NEW YORK, NY 10023REF: TO ESTABLISH YOUR DEPOSIT FR 990604 TO 990607 RATE  4.5000 | | | | | | | | | | | | | | |
| 2212 | 6/4/1999 | (54,059,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID     3561 | | | | 210455 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/4/1999 | $     (54,059,000.00) | PW | CHECK | | | | |
| 2213 | 6/4/1999 | (55,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0094200155FP | BOOK TRANSFER DEBITA/C: D93010111483NEW YORKORG: BERNARD L MADOFF885 THIRD AVENUEREF: MCP INVESTMENT/BNF/CR ACC 0013300868013 MCP INVESTMENT  ASSOCIATES LLC | | | | 27916 | 1CM258 | MCP INVESTMENT ASSOCIATES LLC | 6/4/1999 | $     (55,000,000.00) | CW | CHECK WIRE | | | | |
| 2214 | 6/4/1999 | (60,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000000523IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL  C.P.TICKET # 000523 | | | | | | | | | | | | | | |
| 2215 | 6/7/1999 | 21,507.71 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000523IB | INTERESTREF : INTEREST      COMMERCIAL PAPER TICKET # 000523Account No-    140-0817103Statement Start Date:    29 MAY  1999Statement End Date-  30 JUN 1999Statement Code:    000LOIA-11Statement No: | | | | | | | | | | | | | | |
| 2216 | 6/7/1999 | 262,123.10 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH  LETTERLVALUE DATE:  06/07       35,00006/08    133,62306/09    89,60006/10     3,500 | | 279 | | | | | | | | | | | | |
| 2217 | 6/7/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B MORGAN BANKOUR: 0154302158FO | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO OF NE/011100238B/O: JOSEPH GURWIN FOUNDATIONREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY  10022-4834/AC-20Q01400817103 BNF1. GURWIN FOUNDATION/INC /AC-1-60290-3-0 RFB0/B/MORGANBANK BBI/TIME/12:57IMAD: 0607C1 | | | | 204738 | 1G0290 | J GURWIN FOUNDATION INC C/O JOSEPH GURWIN | 6/8/1999 | $       1,000,000.00 | CA | CHECK WIRE A/O 6/7/99 | | | | |
| 2218 | 6/7/1999 | 2,750,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B UNITED PLAINOUR: 0289702158FO | FEDWIRE CREDITVIA: UNITED NATIONAL BANK-PLAINFIEL/021201943B/0: KANTOR MORTGAGE LTDP 0 BOX 1269  NO.  PLFD NJREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 RFB0/B UNITED PLAIN 0BIF/C KANTOR MORTGAGE/LTD A/C 1K0007303MAD: 0 | | | | 204786 | 1K0007 | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 6/8/1999 | $       2,750,000.00 | CA | CHECK WIRE | | | | |
| 2219 | 6/7/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR: 0259814158FF | FEDWIRE CREDITVIA: CITIBANK/021000089 KINGATE  GLOBALUNKNOWNREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 RFB/B. CITIBANK. NYC. | | | | 269527 | 1FN086 | KINGATE EURO FUND LTD | 6/8/1999 | $       5,000,000.00 | CA | CHECK WIRE | | | | |
| 2220 | 6/7/1999 | 16,506,187.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9088124606079901OUR: 9915800413IN | NASSAU DEPOSIT  TAKENIO: BERNARD L  MADOFF INC.NEW YORK, NY 10023REF: TO REPAY YOUR DEPOSIT FR 990604 TO 990607 RATE  4.5000 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2221 | 6/7/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | 280 | | | | | | | | | | | |
| 2222 | 6/7/1999 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000523IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 000523 | | | | | | | | | | | | | |
| 2223 | 6/7/1999 | (1,110.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3565 | | | 34397 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/1999 $ (1,110.00) | PW | CHECK | | | | |
| 2224 | 6/7/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3564! (i- y jAccount No: 140-081703Statement Start Date: 29 MAY 1999Statement End Date: 30 JUN 1999Statement Code: 000-USA-11 | | | 123985 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/1999 $ (109,310.00) | PW | CHECK | | | | |
| 2225 | 6/7/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3566 | | | 34410 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/1999 $ (150,000.00) | PW | CHECK | | | | |
| 2226 | 6/7/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3567 | | | 34422 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/1999 $ (150,000.00) | PW | CHECK | | | | |
| 2227 | 6/7/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3568 | | | 204843 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/1999 $ (150,000.00) | PW | CHECK | | | | |
| 2228 | 6/7/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3569 | | | 276752 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/1999 $ (150,000.00) | PW | CHECK | | | | |
| 2229 | 6/7/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0179900158FP | FEDWIRE: DEBII1VIA: CI1Y NA1L BK HH LA-122016066A/C: THE UNICYCLE TRADING COMPANYBEVERLY HILLS CA 90210REF: UNICYCLE/BNF/THE UNICYCLE TRADING CO ACCT | | | 218059 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 6/7/1999 $ (500,000.00) | CW | CHECK WIRE | | | | |
| 2230 | 6/7/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3570 | | | 210464 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/1999 $ (1,972,602.00) | PW | CHECK | | | | |
| 2231 | 6/7/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3571 | | | 292217 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/1999 $ (1,972,602.00) | PW | CHECK | | | | |
| 2232 | 6/7/1999 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0179800158FP | BOOK TRANSFER DEBIT A/C: ROYAL TRUST CORPORATION OF CANTORONTO ONTARIO CANADA M5W 1-P9ORG: BERNARD L MADOFF885 THIRD AVENUEREF: /BNF/CR TO 001-01-153227 EFC | | | 28073 | 1FR028 | 151797 CANADA INC C/O JUDY PENCER 10 BELLAIR ST, SOUTH PENTHOUSE | 6/7/1999 $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 2233 | 6/7/1999 | (3,424,343.88) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0613200158FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 275 | | | | | | | | | | | |
| 2234 | 6/7/1999 | (14,700,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9091121906079901OUR: 9915801053IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 100232EF: TO ESTABLISH YOUR DEPOSIT FR 990607 TO 990608 RATE 4.5625 | | | | | | | | | | | | | |
| 2235 | 6/7/1999 | (53,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000771IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET # 000771 | | | | | | | | | | | | | |
| 2236 | 6/7/1999 | (53,140,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00 CHECK PAID # 3572 | | | 292223 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/1999 $ (53,140,000.00) | PW | CHECK | | | | |
| 2237 | 6/8/1999 | 6,331.31 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000771IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 000771 | | | | | | | | | | | | | |
| 2238 | 6/8/1999 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: PLUMBERS AND STEOUR: 0950700159FB | BOOK TRANSFER CREDITB/O: THE CHASE MANHATTAN BANK NADO! NOI MAIL NYREF: PLUMBERS AND STEAMFITTERS 267A/C 1XP0057-3-1&bcount No: 140-081703Statement Start Date: 29 MAY | | | 277701 | 1P0057 | PLUMBERS & STEAMFITTERS LOCAL 267 INSURANCE FUND ATTN: TERRY MUSTO | 6/8/1999 $ 250,000.00 | CA | CHECK WIRE | | | | |
| 2239 | 6/8/1999 | 327,765.19 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERLVALUE DATE: 06/09 205,0000/6/10 35,765006/11 87,000 | | 281 | | | | | | | | | | | |
| 2240 | 6/8/1999 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/06/08OUR: 0287400159ID | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: /3661188510PLUMBERS LOCAL 1120GB: SMITH BARNEY SHEARSON INC NEW YORK NY | | | 27942 | 1P0060 | PLUMBERS LOCAL 112 PENSION FUND C/O JP JEANNERET ASSOCIATES | 6/8/1999 $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 2241 | 6/8/1999 | 2,800,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CTC NJOUR: 0166414159FF | FEDWIRE CREDITVIA: CUSTODIAL TRUST COMPANY/03120752680/0: MASTER INCOME-PLUS GRP TRUSTSYRACUSE NY 13202-1612REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B CTC NJ OBIINCOMPLUS INV FUND 1 10004 3 0 BBI/TIMEIMA | | | 223357 | 1I0004 | INCOME PLUS INVESTMENT FUND CUSTODIAN TRUST COMPANY ATTN KEVIN J DARMODY | 6/8/1999 $ 2,800,000.00 | CA | CHECK WIRE | | | | |
| 2242 | 6/8/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0037102159FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO OF NE/03110023B&O: THE JOSEPH GURWIN REVOCABLE TRREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B MORGAN BANK OBI/GURWIN REVOCABLE TRUST BBI/TIME/00:46347222222222IN | | | 204734 | 1G0313 | THE JOSEPH GURWIN LIVING TRUST C/O JOSEPH GURWIN | 6/8/1999 $ 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 2243 | 6/8/1999 | 4,000,000.00 | Other | Other Incoming Wires | USD YOUR: 0/B BK OF NYCOUR: 0363507159FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: BERNARD L MADOFFNEW YORK ,NY 100228EF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | | | | | | | Bernard L Madoff | Bank of New York | BLM | xxx-xxx3-878 |
| 2244 | 6/8/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET NYOUR: 0089503159FF | FEDWIRE CREDITVIA: FLEET BANK OF NEW YORK/021300019B/O: ANDREA AND MICHAEL LEEDS FAMILY REDACTED | | | 137431 | 1L0176 | ANDREA AND MICHAEL LEEDS FAMILY FOUNDATION | 6/8/1999 $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 2245 | 6/8/1999 | 14,701,863.02 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9091121906089901OUR: 9915900375IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 100232REF: TO REPAY YOUR DEPOSIT FR 990607 TO 990608 RATE 4.5625 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2246 | 6/8/1999 | 15,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET NYOUR: 0088001159FF | FEDWIRE CREDIT/VIA: FLEET BANK OF NEW YORK/021300019B/O: MICHAEL SCOTT LEEDS REDACTEDREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B FLEET NY OBIFB0 MICHAEL S LEEDS BO ORG BBI/BNF/BBKIMAD- 0069B1D9? | | | | 124078 | 1L0177 | MICHAEL S LEEDS AND ANDREA R LEEDS | 6/8/1999 | $ 15,000,000.00 | JRNL | CHECK WIRE | | | | |
| 2247 | 6/8/1999 | 53,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 00000007711IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 000771 | | | | | | | | | | | | | | |
| 2248 | 6/8/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | 282 | | | | | | | | | | | | |
| 2249 | 6/8/1999 | (100,000.00) | Customer | Outgoing Customer Checks | USD OUR: 9915901298RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 269994 | 1B0160 | EDWARD BLUMENFELD ET AL | 6/9/1999 | $ (100,000.00) | CA | CXL CHECK 6/2/99 | | | | |
| 2250 | 6/8/1999 | (1,110,037.50) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0125900159FP | BOOK TRANSFER DEBIT/A/C: BROWN BROTHERS HARRIMAN & CONEW YORK NY 100050RG: BERNARD L MADOFF885 THIRD AVENUEREF: /BNF/BANK/E POUR INDUSTERF: FRANE'AISE-AC-/ | | | 75634 | 1FN006 | MADAME DORIS IGOIN | 6/8/1999 | $ (1,110,037.50) | CW | CHECK WIRE | | | | |
| 2251 | 6/8/1999 | (1,180,200.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0126000159FP | BOOK TRANSFER DEBIT/A/C: BROWN BROTHERS HARRIMAN-a CONEW YORK NY 100050RG: BERNARD L MADOFF885 THIRD AVENUEREF: /BNF/BANQUE POUR INDUSTRE FRANCAISE-AC-1599810 BIF | | | 292128 | 1FN075 | MELLE EMILIE APFELBAUM | 6/8/1999 | $ (1,180,200.00) | CW | CHECK WIRE | | | | |
| 2252 | 6/8/1999 | (3,732,624.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0613600159FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 277 | | | | | | | | | | | | | |
| 2253 | 6/8/1999 | (4,026,355.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0126200159FP | BOOK TRANSFER DEBIT/A/C: BROWN BROTHERS HARRIMAN & COAccount No: 140-081703Statement Start Date: 29 MAY 1999 | | | 223262 | 1FN076 | MADAME LAURENCE APFELBAUM | 6/8/1999 | $ (4,026,355.00) | CW | CHECK WIRE | | | | |
| 2254 | 6/8/1999 | (31,800,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9092126806OB9901OUR: 9915901039IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990608 TO 990609 RATE 4.5000 | | | | | | | | | | | | | | |
| 2255 | 6/8/1999 | (53,741,100.00) | Investment | Certificate of Deposit - Investment | USD | CHECK PAID # 3574 | | | 292236 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/8/1999 | $ (53,741,100.00) | PW | CHECK | | | | |
| 2256 | 6/8/1999 | (65,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000953IIB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET # 000953 | | | | | | | | | | | | | | |
| 2257 | 6/9/1999 | 7,764.82 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000953IIB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 000953CHIPS CREDITVIA: FLEET BANK N.A./0032B/0: RICHARD EISNER CO ATTN: FRAN PBIORE 100728FF: NBNFBERNARD L MADOFF NEW | | | | | | | | | | | | | | |
| 2258 | 6/9/1999 | 2,190,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BOS SAFE DEPOUR: 0340608160FF | FEDWIRE CREDITVIA: BOSTON SAFE DEPOSIT 8 TRUST CO REDACTEDREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY DEPOSIT LETTERLVALUE DATE: 06/09 | | | 204811 | 1K0153 | LEONA E KARP CHARITABLE REMAINDER UNITRUST | 6/10/1999 | $ 2,190,000.00 | JRNL | CHECK WIRE | | | | |
| 2259 | 6/9/1999 | 4,016,582.26 | Customer | Incoming Customer Checks | USM | 1,984,05906/10 11,00006/11 2,011,99006/14 9,542 | | 283 | | | | | | | | | | | | |
| 2260 | 6/9/1999 | 31,803,975.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9092126806099901OUR: 9916000409IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.1,11- 3'),-,Account No: 140-081703 | | | | | | | | | | | | | | |
| 2261 | 6/9/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | 284 | | | | | | | | | | | | |
| 2262 | 6/9/1999 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000953IIB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 000953 | | | | | | | | | | | | | | |
| 2263 | 6/9/1999 | (750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0080100160FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: BERNARD A. MARDENREDACTED REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING AND INVESTMENT | | | 210588 | 1M0086 | MARDEN FAMILY LP REDACTED | 6/9/1999 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 2264 | 6/9/1999 | (750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0080000160FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C; BFBNARD A. MARHPN REDACTED REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING AND INVESTMENT | | | 291166 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TREES | 6/9/1999 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 2265 | 6/9/1999 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0080200160FP | BOOK TRANSFER DEBIT/A/C: SOMMER ASSOCIATES LLCNEW YORK NY 10019-ORG: BERNARD L MADOFF885 THIRD AVENUEREF: SOMMER | | | 209771 | 1E0153 | SOMMER ASSOCIATES LLC | 6/9/1999 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 2266 | 6/9/1999 | (2,010,384.77) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0424900160FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 279 | | | | | | | | | | | | | |
| 2267 | 6/9/1999 | (4,000,000.00) | Other | Other Outgoing Wires | USD YOUR: TONYOUR: 0086400160FP | FEDWIRE DEBITVIA: BK OF NYC/021000018A/C: BERNARD L MADOFFNEW YORKREF: /TIME/09:45IMAD: 0609B1QGC02C000777 | | | | | | | | | | | | Bernard L Madoff | Bank of New York | BLM | xxx-xxx3-878 |
| 2268 | 6/9/1999 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9093125106099901OUR: 9916001143IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 97-> | | | | | | | | | | | | | | |
| 2269 | 6/9/1999 | (53,240,000.00) | Investment | Certificate of Deposit - Investment | USD | CHECK PAID # 3576 | | | 34386 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/9/1999 | $ (53,240,000.00) | PW | CHECK | | | | |
| 2270 | 6/9/1999 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000457IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000457 | | | | | | | | | | | | | | |
| 2271 | 6/9/1999 | 300,000.00 | Customer | Incoming Customer Wires | USD | CHIPS CREDIT VIA: FLEET BANK NA /0032 B/O: RICHARD EISNER CO. ATTN: FRAN PBIORE REDACTED REF: NBNF=BERNARD L MADOFF NEW YORK NY 10027-4834/AC-000140081703 | | | 65034 | 1CM193 | GOLDFEIN FAMILY L P C/O EISNER LLP | 6/9/1999 | $ 300,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2272 | 6/10/1999 | 25,416.30 | Customer | Incoming Customer Wires | USD YOUR: MT9906100015950UR: 0330602161FF | FEDWIRE CREDITVIA: MANUFACTURERS & TRADERS TRUST/022000046B/0: TRUST - FED SETTLEMENTO/NO NOT MAIL INTEROFFICEREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW | | | 50164 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/11/1999 | $ 25,416.30 | CA | CHECK | | | | |
| 2273 | 6/10/1999 | 72,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000512IB | INTERESTREF: INTERESTTICKET H 000512 | | | | | | | | | | | | | | |
| 2274 | 6/10/1999 | 174,257.74 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTER          !LVALUE DATE: 06/11    10006/14    104.15706/15    70,000 | | | 285 | | | | | | | | | | | |
| 2275 | 6/10/1999 | 700,000.00 | Customer | Incoming Customer Wires | USD YOUR: 00990610000472NNOUR: 0241808161FF | FEDWIRE CREDITVIA: HANA OF AMERICA NEVADA/322400724B/0: LIONEL TRUSTLAS VEGAS, NV 89101REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10077-4834/AC-000140081703 | | | 28000 | 1CM459 | THE LIONEL TRUST BY SAMUEL S LIONEL TRUSTEE | 6/10/1999 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 2276 | 6/10/1999 | 980,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS SFOUR: 0245114161FF | MOT FAMILY INVESTORS LPREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10077-4834/AC-000140081703 BT9KIN W F1J S SF | | | 210596 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 6/11/1999 | $ 980,000.00 | CA | CHECK WIRE | | | | |
| 2277 | 6/10/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD O/B MELLON PITOUR: 0299307161FF | FEDWIRE CREDITVIA: MELLON BANK N.A.Account No 140-0817035statement Date: 29 MAY 1999Statement End Date: 30JUN1999Statement Code:  000-USA-11 | | | 65068 | 1CM523 | ANDREW ARKIN | 6/11/1999 | $ 2,000,000.00 | CA | CHECK | | | | |
| 2278 | 6/10/1999 | 6,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET PROVOUR: 0079001161FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/011500010B/0: LORING WOLCOTT COOLIDGE OFF. (BOSTON, MA 02110000REF2: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY | | | 267423 | 1CM355 | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 6/11/1999 | $ 6,000,000.00 | CA | CHECK WIRE A/O 6/10/99 | | | | |
| 2279 | 6/10/1999 | 12,501,562.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD OUR: NC9093125106109901FWR. 9916100R01IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990609 TO 990610 RATE 4.5000 | | | | | | | | | | | | | | |
| 2280 | 6/10/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 286 | | | | | | | | | | | |
| 2281 | 6/10/1999 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000512IB | MATURITYREF: MATURITYTICKET fi 000512 | | | | | | | | | | | | | | |
| 2282 | 6/10/1999 | (225.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0104300161FP | BOOK TRANSFER DEBIT/A/C: BRO/WN BRO7HER3S HARRIMAN 8 CONEW YORK NY  10005ORG: BERNARD L MADOFF885 THIRD AVENUEREF: /BNF/BANQUE POUR INDUSTRIE FRANCAISE/AC-/BOOK TRANSFER DEBIT/A/C: BRO/WN BRO7HER3S | | | 258542 | 1FN506 | MADAME LAURENCE APFELBAUM | 6/10/1999 | $ (225.00) | CW | CHECK WIRE | | | | |
| 2283 | 6/10/1999 | (5,053.50) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0104200161FP | HARRIMAN 8 CONEW YORK NY  10005ORG: BERNARD L MADOFF885 THIRD AVENUEREF: /BNF/BANQUE POUR INDUSTRIE FRANCAISE/AC- | | | 111199 | 1FN006 | MADAME DORIS IGOIN | 6/10/1999 | $ (5,053.50) | CW | CHECK WIRE | | | | |
| 2284 | 6/10/1999 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0159100161FP | FEDWIRE DEBITVIA: PLM BCH NAT B8T CO/067008647A/C: BERNARD A.CHARLOTTE A MARDEN REDACTED | | | 204940 | 1M0086 | MARDEN FAMILY LP REDACTED | 6/10/1999 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 2285 | 6/10/1999 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURs 0159200161FP | FEDWIRE DEBITVIA: PLM BCH NAI B&T CO/067008647A/C BERNARD A.CHARLOTTE A MARDEN REDACTED          'REF: B C MARD/BNF/AC-REDACTED BERNARD A | | | 217937 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TREES | 6/10/1999 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 2286 | 6/10/1999 | (527,000.00) | Customer | Outgoing Customer Checks | USD CHECK PAID #  3577 | | | | 59305 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 6/9/1999 | $ (527,000.00) | CW | CHECK WIRE | | | | |
| 2287 | 6/10/1999 | (634,048.25) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0557900161FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 281 | | | | | | | | | | | | |
| 2288 | 6/10/1999 | (28,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND990412530610990 1OUR-99U10136IN | NASSAU DEPOSIT TAKENA/C- BERNARD L MAPOFF INCNEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990610 TO 990611 RATE 4.5625 | | | | | | | | | | | | | | |
| 2289 | 6/10/1999 | (54,396,200.00) | Customer | Outgoing Customer Checks | USD CHECK PAID #  3579 | | | | 120077 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/10/1999 | $ (54,396,200.00) | PW | | | | | |
| 2290 | 6/10/1999 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000459IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET fi 000459 | | | | | | | | | | | | | | |
| 2291 | 6/11/1999 | 8,053.95 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERVALUE DATE: 06/14    10006/15    7,95206/16    1 | | | 287 | | | | | | | | | | | |
| 2292 | 6/11/1999 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: POL OF 99/06/110UR: 0Q22400162ES | BOOK TRANSFER CREDITB/0: CMCO, INC.NEW YORK NY 10022-2009ORG: REDACTED REF: REF: EDWIN S.8 NANCY A.MARKS ATT: MS. IRIS SCHAUM | | | 27912 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 6/11/1999 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 2293 | 6/11/1999 | 1,437,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MORGAN BANKOUR: 0361508162FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO OF NE/031100238B/0: FAIRFIELD GREENWICH GROUPNEW YORK, NYREF: CHASE NYC/CTR/BNF/BERNARD L MA | | | 204711 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 6/14/1999 | $ 1,437,000.00 | CA | CHECK WIRE | | | | |
| 2294 | 6/11/1999 | 2,095,285.94 | Customer | Incoming Customer Wires | USD YOUR: 990611150315OURs 0125309162FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL  BK OF FLO/063000021B/0: ROBERT E DEZIEL P.A.REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | 269410 | 1CM295 | SLOAN KAMENSTEIN AND TRACY KAMENSTEIN JT/WROS | 6/11/1999 | $ 2,095,285.94 | CA | CHECK WIRE | | | | |
| 2295 | 6/11/1999 | 7,308,911.40 | Customer | Incoming Customer Wires | USD YOUR: 990611150305OUR: 0120508162FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL  BK OF FLO REDACTED/0: ROBERT E DEZIEL P.A REDACTED REF: CHASE NYC/CTR/BNFBRNARD L MADOFF NEW YORK NY 10077-4834/AC-000140081703 | | | 65046 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 6/11/1999 | $ 7,308,911.40 | CA | CHECK WIRE | | | | |
| 2296 | 6/11/1999 | 28,003,548.61 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9094125306119901OUR: 9916200573IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990610 TO 990611 RATE 4.5625 | | | | | | | | | | | | | | |
| 2297 | 6/11/1999 | 54,000,000.00 | Customer | Incoming Customer Wires | USD | | | | 288 | | | | | | | | | | | |
| 2298 | 6/11/1999 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0199700162FP | FEDWIRE DEBITVIA: NW MPLS/091000019A/C: MINNETONKA MOCCASIN CO/NC55440REF: MINNMOCC/TIME/10:42IMAD: 0611B1QGC07C001172 | | | 276807 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 6/11/1999 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2299 | 6/11/1999 | (1,990,645.38) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 1088200162FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 283 | | | | | | | | | | | | | |
| 2300 | 6/11/1999 | (12,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND909512350611990101OUR: 9916201163IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990611 TO 990614 RATE 4.5000s  i | | | | | | | | | | | | | |
| 2301 | 6/11/1999 | (28,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000009070IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET # 000907 | | | | | | | | | | | | | |
| 2302 | 6/11/1999 | (53,403,000.00) | Customer | Outgoing Customer Checks | USD | 3,000.00   CHECK PAID #   3581 | | | | 276716 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/11/1999 | $   (53,403,000.00) | PW | CHECK | | | | |
| 2303 | 6/14/1999 | 10,036.93 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000009070IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 000907 | | | | | | | | | | | | | |
| 2304 | 6/14/1999 | 80,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WEST AM BK BK FOUR: 0168903165FF | FEDWIRE CREDITVIA: WEST AMERICA BANK/121140218B/0: STEPHEN HILLSAUS REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10027-4834/AC-000140081703 RFB0/B WFST | | | | 258534 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 6/14/1999 | $   80,000.00 | CA | CHECK WIRE | | | | |
| 2305 | 6/14/1999 | 577,256.94 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTERESTREF: INTERESTTICKET # 000672 | | | | | | | | | | | | | |
| 2306 | 6/14/1999 | 800,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B AMSOUTH BHAMOUR: 0166108165FU | FEDWIRE CREDITVIA: AMSOUTH BANK N.A./062000019B/0: JACK PARKER SOUTHEAST CONST INFT REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10027-4834/AC-000140081703 RFB0/B AMSOUTH BHAM OBIREF WALTER TURKEN ACCT 1CM394-4-0 BBIMAD: 0614F2QCZ00C | | | | 277682 | 1CM394 | WALTER TURKEN | 6/14/1999 | $   800,000.00 | CA | CHECK WIRE | | | | |
| 2307 | 6/14/1999 | 1,516,227.03 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERLVALUE DATE: 06/14 40,21906/15    924,00006/16    15,00006/17 537,008 | | 289 | | | | | | | | | | | | |
| 2308 | 6/14/1999 | 12,004,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC909512350614990101OUR: 9916500527IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990611  TO 990614 RATE 4.5000 | | | | | | | | | | | | | |
| 2309 | 6/14/1999 | 25,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: 3781900165FC | CHIPS CREDIT1VIA: REPUBLIC NATIONAL BANK  OF NEW 04R2B/O: FAIRFIELD SENTRY LIMITED1  r {-} IAccount No:  140-081703Statement Start Date:  29 MAY 1999 | | 1285 | | | | | | | | | | | |
| 2310 | 6/14/1999 | 28,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000009070IB | MATURITYREF: MATURITY    COMMERCIAL PAPER   TICKET # 000907 | | | | | | | | | | | | | |
| 2311 | 6/14/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | 290 | | | | | | | | | | | |
| 2312 | 6/14/1999 | 125,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000672IB | MATURITYREF: MATURITYTICKET # 000672 | | | | | | | | | | | | | |
| 2313 | 6/14/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3583 | | | | 75876 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/14/1999 | $   (109,310.00) | PW | CHECK | | | | |
| 2314 | 6/14/1999 | (700,484.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0134400165FP | FEDWIRE  DEBITVIA: BANKBOSTON/011000390A/C: NEW ENGLAND LIFE INS. CO/FAIRWNCNJ/070728FF: ROBISQN-ANTON FFC ACC RA/3B17ROBISON-ANTON 401K SAVINGS PLAN/BNF/FBO  ACC GA20337 ROBISON ANTON 401KSAVINGS PLAN/TIME/10:09FMAD: 0614B1QGC000945 | | | | 75421 | 1ZA540 | ROBISON-ANTON PROFIT SHARING | 6/14/1999 | $   (700,484.00) | CW | CHECK WIRE | | | | |
| 2315 | 6/14/1999 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0118900165FP | BOOK  TRANSFER DEBITA/C:  SOCIETE GENERALEFONTENAY SOUS FRANCE 94727ORG: BERNARD  L MADOFF885 THIRD AVENUEBEN: /30003031750302025598750BABYLONE INVESTISSEMENTSREF: NEWBABY/BNF/BABYLONE INVESTISSEMENTS ACCT 3000303175030202559875011,RUE  FR ANCOIS I ER | | | | 223269 | 1FN089 | FINANCIERE AGACHE 11 RUE FRANCOIS IER 75008 PARIS | 6/14/1999 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 2316 | 6/14/1999 | (2,718,516.05) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0677800165FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 285 | | | | | | | | | | | | |
| 2317 | 6/14/1999 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0119000165FP | BOOK  TRANSFER DEBITA/C:  STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD  L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | | 276682 | 1KW223 | STERLING DOUBLEDAY ENTERPRISES #2 C/O HARRY O'SHAUGHNESSY | 6/14/1999 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 2318 | 6/14/1999 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND909812780614990OUR: 9916501349IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.Account No:  140-081703Statement Start Date:  29 MAY 1999Statement End Date:   30 JUN 1999Statement Code:   0001-USA-11u  Statement No:  0065-  1T | | | | | | | | | | | | | |
| 2319 | 6/14/1999 | (40,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000890IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET # 000890 | | | | | | | | | | | | | |
| 2320 | 6/14/1999 | (52,260,350.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3587 | | | | 284225 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/14/1999 | $   (52,260,350.00) | PW | CHECK | | | | |
| 2321 | 6/14/1999 | (135,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000485IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000485 | | | | | | | | | | | | | |
| 2322 | 6/15/1999 | 4,778.35 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000890IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 000890 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2323 | 6/15/1999 | 7,000.00 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERLVALUE DATE: 06/16 5,00006/17   2,000 | | | 291 | | | | | | | | | | | |
| 2324 | 6/15/1999 | 360,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B FIRSTAR BLOOOUR: 0341614166FF | FEDWIRE CREDIT/VIA: FIRSTAR  OPERATIONS CTR RFCONCT/0910152248/0: JAFFE, GLORIA SHOPKINS MNREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000149001703 RTHOB | | | | 49965 | 1EM091 | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #1506 | 6/15/1999 | 360,000.00 | CA | CHECK WIRE | | | | |
| 2325 | 6/15/1999 | 1,575,024.39 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH  LETTERLVALUE DATE:  06/15 150,000006/16   1,329,97606/17    93,84806/18   1,200 | | | 292 | | | | | | | | | | | |
| 2326 | 6/15/1999 | 10,001,284.72 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9099127806159901OUR: 9916600627IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD  L MADOFF INC NEW YORK, NY 100022REF: TO REPAY YOUR DEPOSIT  FR  990614 TO 990615 RATE.4.6250 | | | | | | | | | | | | | | |
| 2327 | 6/15/1999 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000890IB | MATURITYREF:  MATURITY    COMMERCIAL PAPER    TICKET  B 000890 | | | | | | | | | | | | | | |
| 2328 | 6/15/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH  LETTER | | | 293 | | | | | | | | | | | |
| 2329 | 6/15/1999 | (100,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0181300166FP | BOOK TRANSFER DEBIT/A/C: GENERALE BANK NVBRUSSELS BELGIUMORG: BERNARD L MADOFFr/f- -/  f- -/ | | | | 209783 | 1FR012 | EVANGELOS SAKELLARIOU PENTELIS 23 | 6/15/1999 | (100,000.00) | CW | CHECK WIRE | | | | |
| 2330 | 6/15/1999 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3589 | | | | 120139 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/15/1999 | (183,330.00) | PW | CHECK | | | | |
| 2331 | 6/15/1999 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3590 | | | | 204919 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/15/1999 | (183,330.00) | PW | CHECK | | | | |
| 2332 | 6/15/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3585 | | | | 276740 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/14/1999 | (220,000.00) | PW | CHECK | | | | |
| 2333 | 6/15/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3584 | | | | 276735 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/14/1999 | (220,000.00) | PW | CHECK | | | | |
| 2334 | 6/15/1999 | (339,014.17) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0576900166FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 287 | | | | | | | | | | | | | |
| 2335 | 6/15/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0181100166FP | BOOK TRANSFER DEBIT/A/C:  UNITED STATES TRUST CO  OF NEWNEW YORK  NY 10036-15320RG: BERNARD L MADOFF885 THIRD AVENUEREF: ALINDEN FBO A/C REDACTED ARMANDLINDENBAUM | | | | 277656 | 1CM304 | ARMAND LINDENBAUM | 6/15/1999 | (500,000.00) | CW | CHECK WIRE | | | | |
| 2336 | 6/15/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODTOUR: 0181400166FP | FEDWTRF DFRT/VIA:  CITY MIAMI/066004367A/C: STEVEN SCHIFF REDACTED REF:  SSCHIFF ATT ROBERTA  SWAN  305/577-7393/TIME/10:20IMAD: 0615B1OGC06C001401 | | | | 137466 | 1S0243 | STEVEN SCHIFF | 6/15/1999 | (500,000.00) | CW | CHECK WIRE | | | | |
| 2337 | 6/15/1999 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3586 | | | | 223450 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/14/1999 | (575,000.00) | PW | CHECK | | | | |
| 2338 | 6/15/1999 | (13,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9099123906159900OUR: 9916601251IN | NASSAU DEPOSIT TAKEN/B/O:  BERNARD L MADOFF INC NEW YORK, NY 100022REF:  TO  ESTABLISH YOUR DEPOSIT FR 990615 TO  990616 RATE 4.3750 | | | | | | | | | | | | | | |
| 2339 | 6/15/1999 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000613IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET # 000613 | | | | | | | | | | | | | | |
| 2340 | 6/15/1999 | (53,900,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00      CHECK PAID #   3591 | | | | 292261 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/15/1999 | (53,900,000.00) | PW | CHECK | | | | |
| 2341 | 6/16/1999 | 67,812.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000457IB | INTERESTREF:  INTERESTTICKET # 000457 | | | | | | | | | | | | | | |
| 2342 | 6/16/1999 | 255,000.00 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERLVALUE DATE:  06/17 50,000006/18    205,000-      cAccount No:   140-081703Statement Start Date:   29 MAY 1999Statement End Date:   30 JUN 1999 | | | 294 | | | | | | | | | | | |
| 2343 | 6/16/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B  PARK ST LOUIOUR: 0303401167FF | FEDWIRE  CREDIT/VIA: PARK NATIONAL BANK/091001034B/0: BOYER  PALMERREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000149001703 RTHOB/0A | | | | 284043 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 6/16/1999 | 500,000.00 | CA | CHECK WIRE | | | | |
| 2344 | 6/16/1999 | 773,000.00 | Customer | Incoming Customer Wires | USD  YOUR: TRUSTNO.697710UR: 0119007167FF | TRUST  DEPT002,00REF:  CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000149001703 RFBIT(815TN0)697723 FEDWIRE  CREDIT/VIA: STATE STREET BANK $ 591(A) COMP/011000028B/0: BINGHAM  DANA | | | | 204765 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 6/16/1999 | 773,000.00 | JRNL | CHECK WIRE | | | | |
| 2345 | 6/16/1999 | 1,460,000.00 | Customer | Incoming Customer Wires | USD  YOUR: BINGHAM /000055ZOUR: 0146201167FF | FEDWIRE  CREDIT/VIA: STATE STREET BANK $ 591(A) COMP/011000028B/0: BINGHAM  DANA MADOFF NEW YORK NY 10022-4834/AC-000149001703 FEDWIRE CREDIT/VIA: EUROPEAN AMERIGAN BANK S TRUST/021001486B/0: PERGAMENT EQUITIES | | | | 258650 | 1J0046 | PERGAMENT EQUITIES LLC C/O GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 6/16/1999 | 1,460,000.00 | JRNL | CHECK WIRE | | | | |
| 2346 | 6/16/1999 | 10,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B  EURO AMER NYOUR: 0113507167FF | LLCCABLE  PLACE, NY  11514REF: CHASE NYC/CTR/BHKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000149001703 RTHOB | | | | 123769 | 1CM580 | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 6/16/1999 | 10,000,000.00 | CA | CHECK WIRE | | | | |
| 2347 | 6/16/1999 | 13,001,579.86 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9099123906169901OUR: 9916700583IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC NEW YORK, NY 100022REF: TO REPAY YOUR DEPOSIT FR 990615 TO 990616 RATE 4.3750 | | | | | | | | | | | | | | |
| 2348 | 6/16/1999 | 74,000,000.00 | Customer | Incoming Customer Checks | USDƒ cn  Act | DEPOSIT CASH LETTERK   <T   iAccount No:   140-081703Statement Start Date:   29 MAY 1999Statement End Date:   30JUN1999Statement Code:    000-USA-11 | | | 295 | | | | | | | | | | | |
| 2349 | 6/16/1999 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000457IB | MATURITYREF:  MATURITYTICKET # 000457 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2350 | 6/16/1999 | (634,252.46) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 065BQ00167FP | BOOK TRANSFER DEBIT.A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 289 | | | | | | | | | | | | |
| 2351 | 6/16/1999 | (11,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9100128306169901OUR: 9916701299IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990616 TO 990617 RATE 4.3750 | | | | | | | | | | | | | |
| 2352 | 6/16/1999 | (53,570,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3593 | | | 266315 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/16/1999 | $  (53,570,000.00) | PW | CHECK | | | | |
| 2353 | 6/16/1999 | (110,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000485IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000485 | | | | | | | | | | | | | |
| 2354 | 6/17/1999 | 20,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS SFOUR: 0350008 68FF | FEDWIRE CREDITVT&- WENS FARRO121000248B/O: STEVEN AFINKREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B WELLS SF OBIFOR BENEFIT OF STEVEN AND MARIAN FINK ACCT NO. 1-ZA366-3 BRI /TIME/16:59IMAD: 0617L1QWFI | | | 171643 | 1ZA366 | STEVEN A FINK AND MARIAN D FINK J/T WROS | 6/18/1999 | $  20,000.00 | CA | CHECK WIRE | | | | |
| 2355 | 6/17/1999 | 58,770.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000459IB | INTERESTREF: INTERESTICKET fl 000459 | | | | | | | | | | | | | |
| 2356 | 6/17/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0245903168FF | FEDWIRE CREDITIVIA: CITIBANK/021000089B/O: EVEREN SECURITIES, INC.MILWAUKEE, WI 53202REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10037-4834/AC-000140081703 RFB0/B | | | 201491 | 1CM589 | KASE GLASS FUND C/O NATHAN KASE M D | 6/17/1999 | $  100,000.00 | JRNL | CHECK WIRE | | | | |
| 2357 | 6/17/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0251107168FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: EVEREN SECURITIES, INC.MILWAUKEE, WI 53202 | | | 292093 | 1CM589 | KASE GLASS FUND C/O NATHAN KASE M D | 6/17/1999 | $  100,000.00 | JRNL | CHECK WIRE | | | | |
| 2358 | 6/17/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 99/06/17OUR: 0041600168BJ | BOOK TRANSFER CREDIT/O: PRIVATE BANKING OUTGOING WIRENEW YORK NY 10036-IORG: H SCHAFFER FOUNDATION DTC | | | 201406 | 1CM309 | H SCHAFFER FOUNDATION INC JEFFREY R STALL MD | 6/17/1999 | $  100,000.00 | CA | CHECK WIRE | | | | |
| 2359 | 6/17/1999 | 303,000.00 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERLVALUE DATE: 06/17 175,00006/18    75,00006/21    25,00006/22    28,000 | | 296 | | | | | | | | | | | |
| 2360 | 6/17/1999 | 440,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/06/17OUR: 1844400168DJ | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC. OUTGNEW YORK NY 10013-ORG: /3092597818/UDITH KASEOGR- SMITH BARNFIV SHPASeN /BeNEW YORK NY | | | 283983 | 1CM589 | KASE GLASS FUND C/O NATHAN KASE M D | 6/17/1999 | $  440,000.00 | JRNL | CHECK WIRE | | | | |
| 2361 | 6/17/1999 | 600,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/06/17OUR: 1844300168DJ | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC. OUTGNEW YORK NY 10013-ORG: /3091787212R K G AMHERST COMPANY LPOGB: SMITH BARNEY SHEARSON INC NEW YORK NY | | | 258464 | 1CM589 | KASE GLASS FUND C/O NATHAN KASE M D | 6/17/1999 | $  600,000.00 | JRNL | CHECK WIRE | | | | |
| 2362 | 6/17/1999 | 1,100,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN: BELLEJONESOUR: 0072413168FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: HERMES WORLD U.S. FUNDUNKNOWNREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFLAGOON INVESTMENT D ACCOUNT RFBATTN:BELLEJONES OBIFOR AIMAD: 0617B1Q8023C001841 | | | 27938 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 6/17/1999 | $  1,100,000.00 | CA | CHECK WIRE | | | | |
| 2363 | 6/17/1999 | 11,001,336.81 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9100128306179901OUR: 9916800625IN | NASSAU DEPOSIT TAKENO: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990616 TO 990617 RATE 4.3750 | | | | | | | | | | | | | |
| 2364 | 6/17/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | 297 | | | | | | | | | | | |
| 2365 | 6/17/1999 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000459IB | MATURITYREF: MATURITYi        mi #Account No: 140-0817f03Statement Start Date:    29 MAY 1999Statement End Date:    30 JUN 1999 | | | | | | | | | | | | | |
| 2366 | 6/17/1999 | (1,683,503.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0605800168FP | BOOK TRANSFER DEBIT.A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 291 | | | | | | | | | | | | |
| 2367 | 6/17/1999 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9101123206179901OUR: 9916801127IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990617 TO 990618 RATE 4.5000 | | | | | | | | | | | | | |
| 2368 | 6/17/1999 | (53,802,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3596 | | | 204930 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/17/1999 | $  (53,802,300.00) | PW | CHECK | | | | |
| 2369 | 6/17/1999 | (67,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000777IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000777 | | | | | | | | | | | | | |
| 2370 | 6/18/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 99/06/18OUR: 0027300169ET | BOOK TRANSFER CREDITO: LEYTON FABRICS INC PROFIT SHARNEW YORK NY 10024-REF: /BNF/FOR FURTHER CREDIT TO ACCT# 1ZB 302-3-0 1N/O LEYTON FABRICSIN C, PROFIT SHARING PLAN, EDA & STE PHEN SOROKOFF | | | 230608 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 6/21/1999 | $  100,000.00 | CA | CHECK WIRE | | | | |
| 2371 | 6/18/1999 | 230,700.00 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERLVALUE DATE: 06/21 25,00006/22   201,90006/23    3,800 | | 298 | | | | | | | | | | | |
| 2372 | 6/18/1999 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0156507169FF | FEDWIRE CREDITVIA: MELLON BANK N.A./ REDACTED B/O: OPER CAROL T LEDERMAN - TTEESPO REDACTED REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNF1ZB36330 CAJ ASSOCIATES, LP RFB 0/B MELLON PIT BBWTIME/I | | | 230637 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 6/18/1999 | $  400,000.00 | CA | CHECK WIRE | | | | |
| 2373 | 6/18/1999 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 99/06/18OUR: 1443900169FA | BOOK TRANSFER CREDITB/O: BERT BRODSKY ASSOCIATES INCPORT WASHINGTON NY 11050-4602 | | | 27869 | 1B0204 | BERT BRODSKY ASSOCIATES INC PENSION PLAN | 6/21/1999 | $  400,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2374 | 6/18/1999 | 4,700,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 3055000169FC | CHIPS CREDITVIA: CITIBANK/0008B/O: BERMUDA TRUST (DUBLIN) LTDDUBLIN, EIREREF: NINFBERNARD L MADOFF NEW YORK | | | 119887 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 6/18/1999 | $ 4,700,000.00 | CA | CHECK WIRE | | | | |
| 2375 | 6/18/1999 | 12,501,562.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9101123206189901OUR: 9916900411IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990617 TO 990618 RATE 4.5000 | | | | | | | | | | | | | | |
| 2376 | 6/18/1999 | 53,000,000.00 | Customer | Deposit Cash Letter | USD | DEPOSIT CASH LETTER | | 299 | | | | | | | | | | | | |
| 2377 | 6/18/1999 | (444,407.51) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0744900169FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 293 | | | | | | | | | | | | | |
| 2378 | 6/18/1999 | (2,750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0088600169FP | FEDWIRE DEBITVIA: NW MPLS/091000019A/C: MILES Q FITERMAN REDACTED RFF: FTTFRMAN/BNF/FFC/ACCT 47=S1448MILES Q FITERMAN/TIMF/09:25IMAD 0618I0GOGTC000819 | | | 286896 | 1F0021 | | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 6/18/1999 | $ (2,750,000.00) | CW | CHECK WIRE | | | | |
| 2379 | 6/18/1999 | (13,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9102124506189901OUR: 9916900100IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990618 TO 990621 RATE 4.4375 | | | | | | | | | | | | | | |
| 2380 | 6/18/1999 | (54,275,500.00) | Customer | Outgoing Customer Checks | USD | 5,500.00    CHECK PAID #   3598 | | | 210547 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/18/1999 | $ (54,275,500.00) | PW | CHECK | | | | |
| 2381 | 6/21/1999 | 123,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000485IB | INTERESTREF: INTERESTTICKET # 000485 | | | | | | | | | | | | | | |
| 2382 | 6/21/1999 | 495,000.00 | Customer | Deposit Cash Letter | USM | DEPOSIT CASH LETTERVALUE DATE: 06/21 295,000.00 06/22 35,000.00 06/23 165,000.00 | | 300 | | | | | | | | | | | | |
| 2383 | 6/21/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SE990621018742OUR: 0273607172FF | FEDWIRE CREDITVIA: NATIONSBANK OF FLORIDA NA/063100277B/O: DORFMAN FAMILY PARTNERS33319REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10027-4834/AC= | | | 286716 | 1CM318 | | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 6/22/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 2384 | 6/21/1999 | 13,504,992.19 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9102124506219901OUR: 9917200593IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990618 TO 990621 RATE 4.4375 | | | | | | | | | | | | | | |
| 2385 | 6/21/1999 | 55,000,000.00 | Customer | Deposit Cash Letter | USD | DEPOSIT CASH LETTER | | 301 | | | | | | | | | | | | |
| 2386 | 6/21/1999 | 135,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000485IB | MATURITYREF: MATURITYTICKET # 000485 | | | | | | | | | | | | | | |
| 2387 | 6/21/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3600 | | | 204834 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/21/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 2388 | 6/21/1999 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3604 | | | 59238 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/21/1999 | $ (575,000.00) | PW | CHECK | | | | |
| 2389 | 6/21/1999 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3603 | | | 59236 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/21/1999 | $ (575,000.00) | PW | CHECK | | | | |
| 2390 | 6/21/1999 | (801,316.77) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0653200172FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 295 | | | | | | | | | | | | | |
| 2391 | 6/21/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3601 | | | 124068 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/21/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 2392 | 6/21/1999 | (3,600,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9101128806219900OUR: 9917736STIN | NASSAU DEPOSIT TAKENA/C- RERNARH I MADOFF THINEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990621 TO 990622 RATE 4.5625 | | | | | | | | | | | | | | |
| 2393 | 6/21/1999 | (52,140,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3605 | | | 124071 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/21/1999 | $ (52,140,000.00) | PW | CHECK | | | | |
| 2394 | 6/21/1999 | (145,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000527IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000527 | | | | | | | | | | | | | | |
| 2395 | 6/22/1999 | 32,326.39 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000613IB | INTERESTREF: INTERESTTICKET # 000613 | | | | | | | | | | | | | | |
| 2396 | 6/22/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY MIAMIOUR: 0053907173FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA/066004367B/O: STEVEN SCHIFFREDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B CITY MIAMI OBIFBOSTEVEN SCHIFF ACCT 1 S0243 3 0 BBIIMAD: 0622 | | | 204984 | 1S0243 | | STEVEN SCHIFF | 6/22/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 2397 | 6/22/1999 | 1,037,679.90 | Customer | Incoming Customer Wires | USD YOUR: O/B FIFTH CINOUR: 0228901173FF | FEDWIRE CREDITVIA: FIFTH THIRD BANK/042000314B/O: C MICHAEL JACKSON PA i. (Account No: 140-081703 | | | 223557 | 1ZA272 | | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 6/22/1999 | $ 1,037,679.90 | CA | CHECK WIRE | | | | |
| 2398 | 6/22/1999 | 1,157,831.40 | Customer | Incoming Customer Wires | USD YOUR: PAY991722C0033780OUR: 0925500173FC | CHIPS CREDITVIA: BANQUE NATIONALE DE PARIS/0768B/O: BNPALULL REF: NINFBERNARD L MADOFF NEW YORK 10022-4834/AC-000140081703.ORGINPAY103 L OGHBANOUF.F | | | 28075 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 6/22/1999 | $ 1,157,831.40 | CA | CHECK WIRE | | | | |
| 2399 | 6/22/1999 | 2,853,081.44 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERVALUE DATE: 06/23 1,883,00006/24 967,58106/75 2.500 | | 302 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2400 | 6/22/1999 | 3,149,478.90 | Customer | Incoming Customer Wires | USD YOUR: PAY99172JC00365900UR: 132610017JFC | CHIPS CREDITVIA: BANQUE NATIONALE DE PARIS '/0768$O> BNPALLLREF: NBNSHERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 ORGBNPAI1/E.I. OGHBANOUE NATIONAL E DE PARIS | | | | 71069 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 6/22/1999 | $    3,149,478.90 | CA | CHECK WIRE | | | | |
| 2401 | 6/22/1999 | 3,600,456.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9105128806229901OUR: 9917300465IN | NASSAU DEPOSIT TAKENB/O: BERNARD L. MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990621 TO 990622 RATE 4.5625 | | | | | | | | | | | | | | |
| 2402 | 6/22/1999 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000613IB | MATURITYREF: MATURITYTICKET 000613 | | | | | | | | | | | | | | |
| 2403 | 6/22/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | 303 | | | | | | | | | | | | | |
| 2404 | 6/22/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3602 | | | | 59229 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/21/1999 | $    (330,000.00) | PW | CHECK | | | | |
| 2405 | 6/22/1999 | (777,570.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0703000173FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 297 | | | | | | | | | | | | | |
| 2406 | 6/22/1999 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9106127206229900OUR: 9917301163IN | NASSAU DEPOSIT TAKENA/C: BERNARD L. MADOFF INC.Account No:  140-081703Statement Start Date:  29 MAY 1999 | | | | | | | | | | | | | | |
| 2407 | 6/22/1999 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | USD OURs: 0000003731IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000373 | | | | | | | | | | | | | | |
| 2408 | 6/22/1999 | (53,790,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00         CHECK PAID #   3607 | | | 210533 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/22/1999 | $    (53,790,000.00) | PW | CHECK | | | | |
| 2409 | 6/23/1999 | 91,000.00 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERVALUE DATE: 06/24 10006/25    79,90006/28    11,000 | | | 304 | | | | | | | | | | | |
| 2410 | 6/23/1999 | 100,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000485IB | INTERESTREF: INTERESTTICKET # 000485 | | | | | | | | | | | | | | |
| 2411 | 6/23/1999 | 360,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/06/230UR: 2692600174JD | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC. OUTGNEW YORK NY 10013-0PG- /REDACTED JUDITH KASEOGB: SMITH BARNEY SHEARSON INC NEW YORK NY | | | | 73509 | 1CM589 | KASE GLASS FUND C/O NATHAN KASE M D | 6/23/1999 | $    360,000.00 | CA | CHECK | | | | |
| 2412 | 6/23/1999 | 9,001,156.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9106127206239901OUR: 9917400599IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990622 TO 990623 RATE 4.6250 | | | | | | | | | | | | | | |
| 2413 | 6/23/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | 305 | | | | | | | | | | | | | |
| 2414 | 6/23/1999 | 110,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000485IB | MATURITYREF: MATURITYTICKET # 000485 | | | | | | | | | | | | | | |
| 2415 | 6/23/1999 | (664,060.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0569600174FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWARWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 300 | | | | | | | | | | | | | |
| 2416 | 6/23/1999 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0241500174FP | FEDWIRE DEBITVIA: FST UNION JAX/063000021A/C: MICHAEL AND LOUISE STEINREDACTEDREF: MIKESTEI/BNF/FIRST UNION BANK,PALM BEACH BRANCH NO/650 FFC AC RTDACTFD MIC HAEL AND | | | | 295624 | 1S0146 | MIKE STEIN | 6/23/1999 | $    (1,500,000.00) | CW | CHECK WIRE | | | | |
| 2417 | 6/23/1999 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9107122906239901OUR: 9917401151IN | NASSAU DEPOSIT TAKENA/C: BERNARD L. MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990623 TO 990624 RATE 4.5000 | | | | | | | | | | | | | | |
| 2418 | 6/23/1999 | (53,460,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3611 | | | 204886 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/23/1999 | $    (53,460,000.00) | PW | CHECK | | | | |
| 2419 | 6/23/1999 | (110,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000808IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000808 | | | | | | | | | | | | | | |
| 2420 | 6/24/1999 | 60,579.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000777IB | INTERESTREF: INTERESTTICKET # 000777 | | | | | | | | | | | | | | |
| 2421 | 6/24/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK WINDSOR NOUR: 0245100175FF | FEDWIRE CREDITVIA: BANK WINDSOR/ REDACTED B/O: TED BIGOSREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB/O BK  WINDSOR N OBIFFC: TED BIGOS, ACCT 1-B0214-3 BBI  /TIME/15:06IMAD: 0624I144A  000006 | | | | 157284 | 1B0214 | TED BIGOS | 6/24/1999 | $    2,000,000.00 | CA | CHECK WIRE | | | | |
| 2422 | 6/24/1999 | 2,069,500.77 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERVALUE  DATE:  06/24 168,00006/25    801,50006/28    1,100,000 | | | 306 | | | | | | | | | | | |
| 2423 | 6/24/1999 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITZ MERIDIAOUR: 0225003175FF | FEDWIRE CREDITVIA: CITIZENS NATL  BANK OF MERIDIAN/065300211B/O: MERSON LTD PARTNERSHIPMERIDIAN MSREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | | 65077 | 1CM512 | MERSON LIMITED PARTNERSHIP | 6/24/1999 | $    2,500,000.00 | CA | CHECK WIRE | | | | |
| 2424 | 6/24/1999 | 9,501,187.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9107122906249901OUR: 9917500519IN | NASSAU DEPOSIT TAKENB/O: BERNARD L. MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990623 TO 990624 RATE 4.5000 | | | | | | | | | | | | | | |
| 2425 | 6/24/1999 | 67,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000777IB | MATURITYREF: MATURITYTICKET # 000777Account No:  140-081703Statement Start Date:  29 MAY 1999Statement End Date:  30 JUN 1999 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 559 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2426 | 6/24/1999 | 73,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 307 | | | | | | | | | | | |
| 2427 | 6/24/1999 | (4,593.75) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 302 | | | | | | | | | | | | | |
| 2428 | 6/24/1999 | (1,300,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURs 0091900175FP | CHIPS DEBITVIA: BANK LEUMI USA/0270A/C: BANK LEUMI LE ISRAEL BR 904IERUSALEMREF: YESHOR/BNF/CR AC 72709731 BBIYESHAYA HOROWITZ ASSOCIATION./FRU341784SSN: 0144704 | | | 223243 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 6/24/1999 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 2429 | 6/24/1999 | (7,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND910812810624990100UR: 9917501207IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990624 TO 990625 RATE 4.5000 | | | | | | | | | | | | | | |
| 2430 | 6/24/1999 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000726IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000726 | | | | | | | | | | | | | | |
| 2431 | 6/24/1999 | (54,517,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3613 | | | 284259 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/24/1999 | $ (54,517,200.00) | PW | CHECK | | | | |
| 2432 | 6/24/1999 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000640IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000640 | | | | | | | | | | | | | | |
| 2433 | 6/25/1999 | 2,986.47 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000726IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 000726 | | | | | | | | | | | | | | |
| 2434 | 6/25/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B PARK ST LOUISOUR: 0314801176FF | FEDWIRE CREDITVIA: PARK NATIONAL BANK/091001034B/O: BOYER PALMERREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC/000140013/01/BO36/6 PARK ST LOUI | | | 269503 | 1EM145 | | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 6/25/1999 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 2435 | 6/25/1999 | 128,861.75 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERVALUE DATE: 06/25 30,00006/28   64,20006/29   34,661 >           ,,   - | | | 308 | | | | | | | | | | | |
| 2436 | 6/25/1999 | 500,000.00 | Customer | Incoming Customer Wires | | 0/B NORTHERN TK               500,000.00 FEDWIRE CREDIT1775141176FF VIA: NORTHERN TRUST BANK OF FLORIDA/066009650B/O: MIKE STEINPALM BEACH FL 33480 | | | 137439 | 1S0146 | | MIKE STEIN | 6/25/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 2437 | 6/25/1999 | 2,799,975.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/06/25OUR: 0163200174FS | FEDWIRE CREDITVIA: VISRVALU/VN0S UNEF PRIVAT BANK AVADUZ LIECHTENSTEIN 9490 -ORG: RESIDENCE TRUSTAKTIENGESELLSCHAFTREF: /BNF/RESIDENCE TRUST COMP. LTD. 1-FN049 $25.00 | | | 111228 | 1FN049 | | RESIDENCE TRUST COMPANY LTD AUSTRASSE 52 P O BOX 350 VADUZ FL-9490 | 6/25/1999 | $ 2,799,975.00 | CA | CHECK WIRE | | | | |
| 2438 | 6/25/1999 | 6,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 99/06/25OUR: 1628300176FA | BOOK TRANSFER CREDITB/O: INSTITUTE FOR STUDENT ACHIEVEMENHASSET NY 11030-3847 | | | 223177 | 1CM457 | | INSTITUTE FOR STUDENT ACHIEVEMENT INC | 6/28/1999 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 2439 | 6/25/1999 | 7,500,937.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC910812810625990100UR: 9917606003IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  990624 TO 990625 RATE 4.5000 | | | | | | | | | | | | | | |
| 2440 | 6/25/1999 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000726IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 000726 | | | | | | | | | | | | | | |
| 2441 | 6/25/1999 | 55,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 309 | | | | | | | | | | | |
| 2442 | 6/25/1999 | (677,856.03) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0621400176FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:-00 FEDBK | 305 | | | | | | | | | | | | | | |
| 2443 | 6/25/1999 | (2,000,000.00) | Customer | Outgoing Customer Checks | USD | 0.COO.00      CHECK PAID #   3614 | | | 171203 | 1P0024 | | THE PICOWER FOUNDATION | 6/24/1999 | $ (2,000,000.00) | CW | CHECK | | | | |
| 2444 | 6/25/1999 | (10,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND910912470625990100UR: 9917501207IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990625 TO 990628 RATE 4.6250 | | | | | | | | | | | | | | |
| 2445 | 6/25/1999 | (26,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000009078IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000907 | | | | | | | | | | | | | | |
| 2446 | 6/25/1999 | (53,991,700.00) | Customer | Outgoing Customer Checks | USD | 1,700.00      CHECK PAID #   3616 | | | 266310 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/25/1999 | $ (53,991,700.00) | PW | CHECK | | | | |
| 2447 | 6/28/1999 | 9,320.01 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000009078IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 000907 | | | | | | | | | | | | | | |
| 2448 | 6/28/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FIRSTUNIONNEOUR: 0066614179FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK/031201467B/O: PALKO ASSOCIATESWYOMISSING PA 19610REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | 201480 | 1CM563 | | PALKO ASSOCIATES 1330 BRAODCASTING RD | 6/28/1999 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 2449 | 6/28/1999 | 979,269.04 | Customer | Incoming Customer Checks | USM | DEPOSIT  CASH LETTERVALUE DATE:  06/28 20,00006/29   446,00006/30   513,269 | | | 310 | | | | | | | | | | | |
| 2450 | 6/28/1999 | 10,504,046.87 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC910912470628990100UR: 9917900403IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO  REPAY YOUR DEPOSIT FR 990625 TO 990628 RATE 4.6250 | | | | | | | | | | | | | | |
| 2451 | 6/28/1999 | 26,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000009078IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 000907 | | | | | | | | | | | | | | |
| 2452 | 6/28/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 311 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2453 | 6/28/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3619 | | | | 258700 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/28/1999 | $   (109,310.00) | PW | CHECK | | | | |
| 2454 | 6/28/1999 | (125,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0132000179FP | FEDWIRE  DEBIT VIA:  PLM BCH  NAT BST CO/067008647A/C:  BERNARD  A.CHARLOTTE A MARDEN/33480REF:  B/C MARD/BNF/AC-REDACTED/ BERNARD A MARDEN/CHARLOTTE A MARDEN/TIME/10:06IMAD:  0628BoqGC05C001126 | | | | 34473 | 1M0086 | MARDEN FAMILY LP REDACTED | 6/28/1999 | $   (125,000.00) | CW | CHECK WIRE | | | | |
| 2455 | 6/28/1999 | (125,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0132100179FP | FEDWIRE  DEBIT VIA:  PLM BCH  NAT BST CO/067008647A/C:  BERNARD  A.CHARLOTTE A MARDEN/33480REF:  B C MARD/BNF/AC-REDACTED/ BERNARD A MARDEN/CHARLOTTE A MARDEN/TIME/10:06IMAD:  0628B1QGC04C00116-> | | | | 217945 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 6/28/1999 | $   (125,000.00) | CW | CHECK WIRE | | | | |
| 2456 | 6/28/1999 | (200,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0132200179FP | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089A/C: MARDEN FAMILY FOUNDATION/10126REF: MARDEN89 ATTN BARBARA ROBINSON/MGR PRIVATE BANKING AND  INVEST.  IISY/BNF/AC | | | | 295568 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 6/28/1999 | $   (200,000.00) | CW | CHECK WIRE | | | | |
| 2457 | 6/28/1999 | (409,934.65) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0870000179FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 309 | | | | | | | | | | | | | |
| 2458 | 6/28/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3621 | | | | 223468 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/28/1999 | $   (1,972,602.00) | PW | CHECK | | | | |
| 2459 | 6/28/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3620 | | | | 204916 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/28/1999 | $   (1,972,602.00) | PW | CHECK | | | | |
| 2460 | 6/28/1999 | (18,985,827.04) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0410300179FP | FEDWIRE DEBIT VIA: US BANK NA/102000021A/C: KENTEC INFORMATION SYSTEMS,INC90301REF: KENTEK/TIME/14:25IMAD:  0628B1QGC01C003405 | | | | 223086 | 1CM442 | KENTEK INFORMATION SYSTEMS INC | 6/28/1999 | $   (18,985,827.04) | CW | CHECK WIRE | | | | |
| 2461 | 6/28/1999 | (19,500,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 100228EF: TO ESTABLISH YOUR DEPOSIT FR 990628 TO 990629 RATE 4.8750 | | | | | | | | | | | | | | | |
| 2462 | 6/28/1999 | (53,710,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   3622 | | | | 120128 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/28/1999 | $   (53,710,000.00) | PW | CHECK | | | | |
| 2463 | 6/29/1999 | 31,986.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000373IB | INTERESTREF: INTERESTTICKET 8 000373 | | | | | | | | | | | | | | | |
| 2464 | 6/29/1999 | 576,500.00 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERVALUE DATE: 06/30 10,00007/01   566,500 | | | 312 | | | | | | | | | | | |
| 2465 | 6/29/1999 | 950,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B PNCBANK PHILOUR: 01592031800FF | FEDWIRE CREDIT VIA: PNC BANK, NA PHILADELPHIA/031000053B/O: PNC BANK COMMERCIAL LOANS, 00  0001REF: CHASE NYC/CTR/BNF/BERNARD L  MADOFF NEW YORK NY | | | | 123916 | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 6/29/1999 | $   950,000.00 | CA | CHECK WIRE | | | | |
| 2466 | 6/29/1999 | 2,567,944.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B  NORTHERN TROUR: 0307609180FF | FEDWIRE CREDIT VIA: NORTHERN TRUST BANK OF FLORIDA/066009650B/O: LEXIE R ROBERT POTAMKIN REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY  10027-4834/AC-00014008170 | | | | 286720 | 1P0097 | ROBERT POTAMKIN LEXIE POTAMKIN TENANTS BY THE ENTIRETY | 6/30/1999 | $   2,567,944.00 | CA | CHECK WIRE | | | | |
| 2467 | 6/29/1999 | 3,450,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B  MORGAN BANKOUR: 0174408180FF | FEDWIRE CREDIT VIA: MORGAN GUARANTY TRUST CO OF NE/031100238B/O: THE NTNL ASSOC FOR CHILDRENS SREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY  10027-4834/AC-00014008170) | | | | 277693 | 1N0021 | ALLIANCE FOR EXCELLENT EDUCATION | 6/29/1999 | $   3,450,000.00 | CA | CHECK WIRE | | | | |
| 2468 | 6/29/1999 | 19,502,640.63 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9112128806299901OUR: 9918000433IN | NASSAU DEPOSIT  TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 100228EF: TO  REPAY YOUR DEPOSIT FR 990628 TO 990629 RATE  4.8750 | | | | | | | | | | | | | | | |
| 2469 | 6/29/1999 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000373IB | MATURITYREF: MATURITYTICKET  # 000373 | | | | | | | | | | | | | | | |
| 2470 | 6/29/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 313 | | | | | | | | | | | |
| 2471 | 6/29/1999 | (639,394.18) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0714900180FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 312 | | | | | | | | | | | | | |
| 2472 | 6/29/1999 | (750,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0190800180FP | FEDWIRE DEBIT VIA: PNCBANK PHIL/031000053A/C: PNC BANK NJ  TRUSTNEW JERSEYBEN: KML ASSET MANAGEMENT,LLCNEW JERSEY 0700 REF: KANTOR ATT A/LINE TRO/SF/BNF/FFC ACC 4743501731117334 | | | | 284208 | 1K0007 | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 6/29/1999 | $   (750,000.00) | CW | CHECK WIRE | | | | |
| 2473 | 6/29/1999 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0348900180FP | BOOK TRANSFER DEBIT A/C: ROSEWOOD ASSOCIATES1  "Account No.  140-08170Statement Start Date:    29 MAY 1999Statement End Date:   30 JUN 1999Statement Cycle:   000-(USA-) 1Statement No:   006 JUN   29JUN USD YOUR: JODI | | | | 201431 | 1R0038 | ROSEWOOD ASSOCIATES ATTN: GROUP M | 6/29/1999 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 2474 | 6/29/1999 | (2,500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0348800180FP | 2,500,000.00         FEDWIRE DEBITOUR: 0348800180FP            VIA:  BK OF NYC/021000018            IA/C:  DONALD  G. | | | | 137720 | 1ZB349 | DONALD G RYNNE | 6/29/1999 | $   (2,500,000.00) | CW | CHECK WIRE | | | | |
| 2475 | 6/29/1999 | (14,900,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9113130606299900OUR: 9918001121IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC NEW YORK, NY 100228EF: TO ESTABLISH YOUR DEPOSIT FR 990629 TO 990630 RATE 4.6250 | | | | | | | | | | | | | | | |
| 2476 | 6/29/1999 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000531ID | PURCH OF/SALE OF CERTIFICATE  OF  DEPREF: PURCHASE OF    CHEMICAL CD.S    TICKET #  000531      ! | | | | | | | | | | | | | | | |
| 2477 | 6/29/1999 | (53,790,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3676 | | | | 276785 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/29/1999 | $   (53,790,000.00) | PW | CHECK | | | | |
| 2478 | 6/30/1999 | 50,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B US BANK MINNOUR: 0185507181FF | FEDWIRE CREDIT VIA:  U S BANK NATIONAL ASSOCIATION/091000022B/O: DAIN RAUSCHER INCMINNEAPOLIS, MN 554021110REF: CHASE NYC/CTR/BNF/BERNARD L  MADOFF, NEW YORK NY | | | | 75624 | 1EM393 | CHARLES NADLER & CANDICE NADLER FAMILY FOUNDATION | 6/30/1999 | $   50,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2479 | 6/30/1999 | 100,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000808IB | INTERESTREF: INTERESTICKET # 000808 | | | | | | | | | | | | | | |
| 2480 | 6/30/1999 | 160,000.00 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERLVALUE DATE: 07/01 150,000007:02    10,000 | | 314 | | | | | | | | | | | | |
| 2481 | 6/30/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTNBELLESOUR: HERMES WORLD CHF FUNDUNKNOWNREF: CHASE NYC/CTR/BBK/BERNARD L. MADOFF  NEW YORK NY 10007-4834/AC-00010008819 BNFLAGOON | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: HERMES WORLD CHF FUNDUNKNOWNREF: CHASE NYC/CTR/BBK/BERNARD L. MADOFF  NEW YORK NY 10007-4834/AC-00010008819 BNFLAGOON | | | 217817 | 1FR015 | | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 6/30/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 2482 | 6/30/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B  NORTHERN CHOGUR: 0122102181FF | FEDWIRE CREDITVIA: WEISS FAMILY PARTNERSHIPCHICAGO IL 6061/REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY FILDWIRE CREDITVIA: CITIBANK/021000089B/0: | | | 75612 | 1EM352 | | HOWARD A WEISS FAMILY FDN WEISS FAMILY PARTNERSHIP C/O HOWARD A WEISS | 6/30/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 2483 | 6/30/1999 | 3,200,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN:BELLESOUR: 0081303181FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: HSBC SECURITIES SERVICES PRIMEO FUND  SELECTUKNOWNREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10007-4834/AC-0003GROK13YO BNFPRIMEO  FUND | | | 258560 | 1FN092 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 6/30/1999 | $ 3,200,000.00 | CA | CHECK WIRE | | | | |
| 2484 | 6/30/1999 | 14,901,914.24 | Investment | Overnight Deposit - Return of Principal & Interest | NASSAU DEPOSIT TAKENBO: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990629 TO 990630 RATE  4.6250 | | | | | | | | | | | | | | | |
| 2485 | 6/30/1999 | 18,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 99/06/30OUR: 2697300181FP | BOOK TRANSFER CREDIT B/O: THE ROYAL BANK OF SCOTLAND (NASSAU) BAHAMASREF: F/B/O BPI MULTIADVISORS LTD. REF SUS ACCOUNT  1-FRQ8--3-0-s | | | 75631 | 1FR008 | | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 7/1/1999 | $ 18,000,000.00 | CA | CHECK WIRE | | | | |
| 2486 | 6/30/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT  CASH LETTER | | 315 | | | | | | | | | | | | |
| 2487 | 6/30/1999 | 110,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000808IB | MATURITYREF: MATURITYTICKET # 000808 | | | | | | | | | | | | | | |
| 2488 | 6/30/1999 | (1,183,500.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 1022200181FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | | | 314 | | | | | | | | | | | | |
| 2489 | 6/30/1999 | (5,300,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9114129306309990UR: 9918101357IN | NASSAU DEPOSIT TAKENA/C: BERNARD L. MADOFF INC.NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 990630 TO 990701 RATE 4.6250 | | | | | | | | | | | | | | |
| 2490 | 6/30/1999 | (53,460,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # __162SAccount No:  140- 081703Statement Start Date:   29 MAY 1999Statement End Date:   30JUN1999Statement Code:   000-USA-10Statement No:   006 | | | 295559 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/30/1999 | $ (53,460,000.00) | PW | CHECK | | | | |
| 2491 | 6/30/1999 | (125,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000691IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000691 | | | | | | | | | | | | | | |
| 2492 | 7/1/1999 | 20,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B  FIRSTAR BLOOOUR: 0266008182FF | FEDWIRE CREDITVIA: FIRSTAR OPERATIONS CTR RECONCREDACTEDB/O: JAFFE, GLORIA S.REDACTED REF's CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10027-4834/AC-REDACTED | | | 250938 | 1EM091 | | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #1506 | 7/1/1999 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 2493 | 7/1/1999 | 60,287.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUK: 000000U6401B.. | INTERESTREF: INTERESTICKET 8  000640 | | | | | | | | | | | | | | |
| 2494 | 7/1/1999 | 105,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B  ALPINE GLENWOUR: 0615014182FF | FEDWIRE CREDITVIA: ALPINE BANK/ REDACTED B/O: 02 MATHEW HOLSTEIN TAURUS  ENTE REDACTED CHASE NYC/CTR/BNF-BERNARD  L MADOFF NEW YORK NY /0007-4834/AC-00010 | | | 155953 | 1CM577 | | PHILIP M HOLSTEIN JR | 7/2/1999 | $ 105,000.00 | CA | CHECK WIRE | | | | |
| 2495 | 7/1/1999 | 144,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B  CITY MIAMOUR: 0517002182FF | FEDWIRE CREDITVIA: CITY NATIONAL  BANK  OF FLORIDA/066004367B/O: BRAMAN FAMILY IRREVOCABLEMIAMI, FL 33137-5024T   USS . FIVE DAY FLOATEO8M0203REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF | | | 305296 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 7/2/1999 | $ 144,000.00 | CA | CHECK WIRE | | | | |
| 2496 | 7/1/1999 | 177,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B  WELLS SFOUR: 0629507182FF | FEDWIRE CREDITVIA: WELLS FARGO/121000248B/0: MOT FAMILY INVESTORS LPREF's CHASE NYC/CTR/BNF/BERNARD  L MADOFF  NEW YORK NY 10027-4834/AC-00010008135J BNFI 1 S SE 00FFOR | | | 79722 | 1M0083 | | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 7/1/1999 | $ 177,000.00 | CA | CHECK WIRE | | | | |
| 2497 | 7/1/1999 | 188,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000527IB | INTERESTREF: INTERESTICKET # 000527 | | | | | | | | | | | | | | |
| 2498 | 7/1/1999 | 188,884.17 | Customer | Incoming Customer Wires | USD YOUR: 0/B  FIRST UNIONOUR: 0093703187FF | FEDWIRE  CREDITVIA: FIRST  UNION NATIONAL BANK OF M/055003201B/Os  LUBIE  WAX OR ALLAN R HURWITZ REDACTED REF's CHASE NYC/CTR/BNF/BERNARD  L MADOFF  NEW YORK NY /0007-4834/AC- | | | 79942 | 1W0070 | | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 7/1/1999 | $ 188,884.17 | CA | CHECK WIRE | | | | |
| 2499 | 7/1/1999 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: UST OF 99/07/01OUR: 0361800182JP | BOOK  TRANSFER CREDITB/O: THE BANK OF NEW YORK/ UNITED STATES TRUST COMPANY OF NEW YORK 10016-1532RG:  REDACTED 0RMAND LINDENBAUM REDACTED  /AC- | | | 250835 | 1CM304 | | ARMAND LINDENBAUM | 7/2/1999 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 2500 | 7/1/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SW003928200O-TBEOUR: 2593300182FC | REDACTEDB/O:  MARGARET COOK + CIE CO10400B/O: MARGARET COOK + CIE S.A.NBNF/BERNARD L MADOFF  NEW  YORKNY 10022-4834/AC-00010008135J BNFMARGARET/ ARD1 COOK  + CIF | | | 270094 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 7/1/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 2501 | 7/1/1999 | 1,635,000.00 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERVALUE  DATE:  07/01 300,00007:02     300,00007:06    1,035,000 | | 316 | | | | | | | | | | | | |
| 2502 | 7/1/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOURs 0550908182FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: KINGATE GLOBALUNKNOWNREF: CHASE NYC/CTR/BNF-BERNARD  L MADOFF NEW YORK NYC /0007-4834/AC-0001G008135I BNFKINGATE EURO | | | 193503 | 1FN086 | | KINGATE EURO FUND LTD | 7/2/1999 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 2503 | 7/1/1999 | 5,000,000.00 | Investment | Incoming Customer Wires | USD YOUR: MAIL OF 99/07/01OUR: 2511600182EF | BOOK  TRANSFER CREDITB/O: LEONARD LITWIN SPECIAL REDACTED SUBRESSREF: REF. LL FARM TRUST | | | 137583 | 1CM591 | | THE L L FARM TRUST DTD 8/28/07 LEONARD LITWIN AS DONOR AND CAROLE PITTELMAN RICHARD COHEN | 7/1/1999 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 2504 | 7/1/1999 | 5,300,680.90 | Investment | Overnight Deposit - Return of Principal & Interest | NASSAU  DEPOSIT TAKENBO: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990630 TO 990701 RATE 4.6250 | | | | | | | | | | | | | | |
| 2505 | 7/1/1999 | 12,500,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | NASSAU  DEPOSIT TAKENO: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO CANCEL YOUR DEPOSIT FR  990701 TO  990702 RATE 5.3750 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2506 | 7/1/1999 | 15,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0587814182FF | FEDWIRE CREDITIA: 021000089VO: KINGATE CLASS BKNSNOWNEF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00010081703 REFR/B/CITIBANK NYC OBFC TO KINGATE GLOBAL CHFD'S HOUFI VIA: URS AG: SIAM818803 | | | 214889 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 7/2/1999 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 2507 | 7/1/1999 | 20,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 99181GRUETT010060UR: 2263000182FC | FEDWIRE CREDIT/B/O: HCH MANAGEMENT L TDREF: NBNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140091703 ORGHCH MANAGEMENT LTD | | | 270574 | 1FR055 | HCH MANAGEMENT COMPANY LIMITED REID HALL / 3 REID STREET HAMILTON HMll, BERMUDA | 7/1/1999 | $ 20,000,000.00 | JRNL | CHECK WIRE | | | | |
| 2508 | 7/1/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 317 | | | | | | | | | | | |
| 2509 | 7/1/1999 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITYREF: MATURITYTICKET 8 000640 | | | | | | | | | | | | | | |
| 2510 | 7/1/1999 | 145,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000527IIB | MATURITYREF: MATURITYTICKET 8 000527 | | | | | | | | | | | | | | |
| 2511 | 7/1/1999 | (1,222.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8  3642 | | | | 270001 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/1999 | $ (1,222.00) | PW | CHECK | | | | |
| 2512 | 7/1/1999 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8  3656 | | | | 305293 | 1B0049 | RUDY BONGIORNO | 7/1/1999 | $ (2,000.00) | CW | CHECK | | | | |
| 2513 | 7/1/1999 | (3,421.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8  3644 | | | | 270020 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/1999 | $ (3,421.00) | PW | CHECK | | | | |
| 2514 | 7/1/1999 | (6,843.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8  3646 | | | | 208760 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/1999 | $ (6,843.00) | PW | CHECK | | | | |
| 2515 | 7/1/1999 | (15,884.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8  3649 | | | | 208773 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/1999 | $ (15,884.00) | PW | CHECK | | | | |
| 2516 | 7/1/1999 | (36,656.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8  3647 | | | | 208767 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/1999 | $ (36,656.00) | PW | CHECK | | | | |
| 2517 | 7/1/1999 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3641 | | | | 263621 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/1999 | $ (48,875.00) | PW | CHECK | | | | |
| 2518 | 7/1/1999 | (60,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 01042001827FP | FEDWIRE DEBITVIA: C11IBANK NYC/021000089VA/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, SPFC1A1, ACCOUNT/AC-REDACTFD/TIME/09:21IMAD: | | | 192621 | 1M0024 | JAMES P MARDEN | 7/1/1999 | $ (60,000.00) | CW | CHECK WIRE | | | | |
| 2519 | 7/1/1999 | (73,313.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  3645 | | | | 256947 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/1999 | $ (73,313.00) | PW | CHECK | | | | |
| 2520 | 7/1/1999 | (83,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8  3640 | | | | 79555 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/1999 | $ (83,300.00) | PW | CHECK | | | | |
| 2521 | 7/1/1999 | (85,776.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8  3643 | | | | 201031 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/1999 | $ (85,776.00) | PW | CHECK | | | | |
| 2522 | 7/1/1999 | (95,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 01043001827FP | FEDWIRE DEBITVIA: C11IBANK NYC/021000089VA/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, SPFC1A1, ACCOUNT/AC-REDACTFD/TIME/09:27IMAD: | | | 137761 | 1A0044 | PATRICE M AULD | 7/1/1999 | $ (95,000.00) | CW | CHECK WIRE | | | | |
| 2523 | 7/1/1999 | (97,750.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8  3648 | | | | 208250 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/1999 | $ (97,750.00) | PW | CHECK | | | | |
| 2524 | 7/1/1999 | (100,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 01044001827FP | FEDWIRE DEBITVIA:  CITY NATL BK BH LA/122016066A/C: MARK HUGH CHAIS REDACTED REF:  MARKCHAI/TIME/09:23IMAD: 0701R1OGC03C001043... : | | | 223576 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 7/1/1999 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 2525 | 7/1/1999 | (297,404.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  3624 | | | | 59286 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 6/30/1999 | $ (297,404.00) | CW | CHECK | | | | |
| 2526 | 7/1/1999 | (357,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3651 | | | | 270026 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/1999 | $ (357,000.00) | PW | CHECK | | | | |
| 2527 | 7/1/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 01040001827FP | FEDWIRE DEBITVIA: NORTH FORK BK/021407912A/C-: NORTH FORK BANK C/O TRUST DIVI11952REF: EXCEL/BNF/FBO ACC  002649 EXCELSIOR INVESTMENT FUND L P /TIMF/09:27IMAD: | | | 240186 | 1E0122 | THE EXCELSIOR INVESTMENT FD LP C/O FIRST CAPITAL EQUITIES | 7/1/1999 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 2528 | 7/1/1999 | (595,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  3650 | | | | 301078 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/1999 | $ (595,000.00) | PW | CHECK | | | | |
| 2529 | 7/1/1999 | (750,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 01041QO182FP | FEDWIRE DEBITVIA: NORTH FORK BK/021407912A/C-: NORTH FORK BANK C/O TRUST DIVI11952REF: EXCQUA/BNF/FBO ACC 002650 EXCELSIOR QUALIFIED L P /TIME/09:21IMAD: | | | 156070 | 1E0134 | EXCELSIOR QUALIFIED L P | 7/1/1999 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 2530 | 7/1/1999 | (1,300,095.71) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0686800182FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 316 | | | | | | | | | | | | | | |
| 2531 | 7/1/1999 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9115124070199001OUR: 9918201179IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990701 TO 990702 RATE 5.3750 | | | | | | | | | | | | | | |
| 2532 | 7/1/1999 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9115125107019901OUR: 9918201369IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990701 TO 990702 RATE 5.3750 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2533 | 7/1/1999 | (53,156,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3652 | | | | 256953 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/1999 | $   (53,156,800.00) | PW | CHECK | | | | |
| 2534 | 7/1/1999 | (70,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3631 | | | | 300953 | 1D0010 | | DECISIONS INCORPORATED | 7/1/1999 | $   (70,000,000.00) | CW | CHECK | | | | |
| 2535 | 7/1/1999 | (74,054,669.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3632 | | | | 270433 | 1D0010 | | DECISIONS INCORPORATED | 7/1/1999 | $   (74,054,669.00) | CW | CHECK | | | | |
| 2536 | 7/1/1999 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000512IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000512 | | | | | | | | | | | | | | | |
| 2537 | 7/2/1999 | 25,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MID PENN BKOUR: 0407607183FF | FEDWIRE CREDITVIA: MID-PENNINSULA BANK/1211415348/O: ROBERT E KATHERINE COURSONAccount No:   140-081703Statement Start Date: 01 JUL 1999 | | | | 311793 | 1ZB329 | | ROBERT E COURSON AND KATHERINE COURSON J/T WROS | 7/6/1999 | $   25,000.00 | CA | CHECK WIRE | | | | |
| 2538 | 7/2/1999 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FIRSTUNIONNEOUR: 0018201183FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK/031201467B/O: PALKO ASSOCIATESWYOMISSING PA 19610REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B FIRSTUNIONNE 0BIFBO PALKO ASSOCIATES ACCT 1-CM563-3-IMAD: 0702C1Q0BK71X000 | | | | 171325 | 1CM563 | | PALKO ASSOCIATES 1330 BRAODCASTING RD | 7/2/1999 | $   300,000.00 | CA | CHECK WIRE | | | | |
| 2539 | 7/2/1999 | 305,500.00 | Customer | Incoming Customer Wires | USM | DEPOSIT CASH LETTERVALUE DATE: 07/02 117,500007/06   100,000007/07   88,000 | | 318 | | | | | | | | | | | | | |
| 2540 | 7/2/1999 | 9,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B TCF MPLSOUR: 0184013183FF | FEDWIRE CREDITVIA: TWIN CITIES  FEDERAL SSL ASSOC/REDACTEDB/O: KENNETH L. EVENSTAD REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY  10077-4834/AC-000140081703 N156351251076I0901 | | | | 250983 | 1E0139 | | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 7/2/1999 | $   9,000,000.00 | CA | CHECK WIRE | | | | |
| 2541 | 7/2/1999 | 12,501,866.32 | Investment | Overnight Deposit - Return of Principal & Interest | | NASSAU DEPOSIT  TAKEN09183003670N B/O: BERNARD L  MADOFF INC NEW YORK, NY 10077REF: TO REPAY YOUR DEPOSIT FR 990701 TO 990702 | | | | | | | | | | | | | | | |
| 2542 | 7/2/1999 | 54,000,000.00 | Customer | | | DEPOSIT CASH LETTER | | 319 | | | | | | | | | | | | | |
| 2543 | 7/2/1999 | (20,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3635 | | | | 149356 | 1J0004 | | J F PARTNERSHIP C/O DECISIONS INC | 7/1/1999 | $   (20,000.00) | CW | CHECK | | | | |
| 2544 | 7/2/1999 | (25,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3638 | | | | 299981 | 1EM079 | | HAROLD J HARMON FLORENCE HARMON JT WROS | 7/1/1999 | $   (25,000.00) | CW | CHECK | | | | |
| 2545 | 7/2/1999 | (44,575.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3634 | | | | 251153 | 1J0003 | | JEMW PARTNERSHIP C/O DECISIONS INC | 7/1/1999 | $   (44,575.00) | CW | CHECK | | | | |
| 2546 | 7/2/1999 | (48,250.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3630 | | | | 171383 | 1C1006 | | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 7/1/1999 | $   (48,250.00) | CW | CHECK | | | | |
| 2547 | 7/2/1999 | (60,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3637 | | | | 257156 | 1P0019 | | BARBARA PICOWER | 7/1/1999 | $   (60,000.00) | CW | CHECK | | | | |
| 2548 | 7/2/1999 | (180,656.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3636 | | | | 206462 | 1J0008 | | JLN PARTNERSHIP C/O DECISIONS INC | 7/1/1999 | $   (180,656.00) | CW | CHECK | | | | |
| 2549 | 7/2/1999 | (566,850.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3633 | | | | 301033 | 1J0002 | | JAB PARTNERSHIP C/O DECISIONS INC | 7/1/1999 | $   (566,850.00) | CW | CHECK | | | | |
| 2550 | 7/2/1999 | (600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129000183FP | FEDWIRE DEBITVIA: REPUBLIC NYC/021004823Account No:   140-081703 | | | | 305320 | 1CM174 | | JONATHAN H SIMON | 7/2/1999 | $   (600,000.00) | CW | CHECK WIRE | | | | |
| 2551 | 7/2/1999 | (1,236,849.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129200183FP | FEDWIRE  DEBI1VIA: MELLON  PT1/043900261A/C: MERRILL LYNCHDEL MAR,CA  92625REF: CROULNEW/BNF/FFC/CROUL  FAMILYTRUST ACCT 20260247/TIME/10:14IMAD:  0707H3QGC0701369 | | | | 300934 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 7/2/1999 | $   (1,236,849.00) | CW | CHECK WIRE | | | | |
| 2552 | 7/2/1999 | (1,474,097.43) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0353100183FP | BOOK  TRANSFER DEBITA/C: CHASE  MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 318 | | | | | | | | | | | | | |
| 2553 | 7/2/1999 | (31,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000415IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL  C.P.TICKET # 000415 | | | | | | | | | | | | | | | |
| 2554 | 7/2/1999 | (53,545,800.00) | Customer | Outgoing Customer Checks | USD | 5,800.00          CHECK PAID 8   3658 | | | | 301082 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/1999 | $   (53,545,800.00) | PW | CHECK | | | | |
| 2555 | 7/6/1999 | 15,852.55 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000415IB | INTERESTREF:   INTEREST     COMMERCIAL  PAPER TICKET # 000415 | | | | | | | | | | | | | | | |
| 2556 | 7/6/1999 | 38,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000531IB | INTERESTREF:   INTEREST      CHEMICAL CDSTICKET  000531 | | | | | | | | | | | | | | | |
| 2557 | 7/6/1999 | 175,000.00 | Customer | Incoming Customer Wires | USD YOUR: SE990706010592OUR: 0112501183FF | FEDWIRE  CREDITVIA:  NATIONSBANK OF FLORIDA NA/063100277B/0:  NATIONS FUND FBO FL PRIVATE BKDALLAS TX/USA/75283REF:  CHASE NYC/CTR/BNFBERNARD L  MADOFF  NEW YORK NY  10277REF: CREDITVOU:  BANK/BAD? | | | | 284948 | 1CM214 | | LEMTAG ASSOCIATES | 7/6/1999 | $   175,000.00 | CA | CHECK WIRE | | | | |
| 2558 | 7/6/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BANKBOSTONOUR: 0412314183FF | FEDWIRE  CREDITVIA:  BANK OF BOSTON/011000390B/0:  COMML  LN SERVICE M8W CLEARANCEREF:  CHASE  NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10277-4834/AC-000140081703 | | | | 305570 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 7/7/1999 | $   500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2559 | 7/6/1999 | 1,689,739.75 | Customer | Incoming Customer Checks | USM DEP REF    101 | DEPOSIT CASH LETTERCASH LETTER 0000000101KVALUE DATE0 07/06    183,33307/07 6,51207/08    1,412,69407/09    87,200 | | | 320 | | | | | | | | | | | |
| 2560 | 7/6/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOURj 5297700187FC | CHIPS CREDIT1VIA:  CITIBANK/0008/O:  BERMUDIA TRUST (DUBLIN)  LTDDUBLIN,  EIREREF: NBNFBERNARD L MADOFF NEW  YORKNY 10022-4834/AC-0001400017US  ORG/BERMUDIA  TRUST | | | | 300002 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 7/6/1999 | $          3,000,000.00 | CA | CHECK WIRE | | | | |
| 2561 | 7/6/1999 | 3,171,507.07 | Customer | Incoming Customer Checks | USM DEP REF #    102 | DEPOSIT CASH LETTERCASH LETTER 0000000102KVALUE DATE: 07/07      10007/08 2,483,41307/09      687,994 | | | 321 | | | | | | | | | | | |
| 2562 | 7/6/1999 | 3,999,970.00 | Customer | Incoming Customer Wires | USD YOUR: 000226000205OUR: 00349071187F | FEDWIRE CREDIT1VIA:  CITIBANK/021000089/O: SQUARE  ONE FUND LTDUNKNOWNREF: CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY 10022-4834/AC-0001400017US ORG/0002260002 | | | | 240202 | 1FR048 | SQUARE ONE FUND LTD | 7/6/1999 | $          3,999,970.00 | CA | CHECK WIRE | | | | |
| 2563 | 7/6/1999 | 4,800,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN:BELLESOUR: 4763900187FC | CHIPS CREDIT1VIA:  CITIBANK/0008/O:  HERMES WORLD US  FUNDREF: NBBKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400017US  ORGON INVESTMENT B ACCOUNT  ORGWERNES WORLD US HOUSE  TRANSFER CREDIT0/O:  UNITED STATES | | | | 299998 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 7/6/1999 | $          4,800,000.00 | CA | CHECK WIRE | | | | |
| 2564 | 7/6/1999 | 9,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: UST OF 99/07/06OUR: 0051000187JP | TRUST CO OF  NEWNEW YORK NY  10036-1532Account No:  140-08170/3Statement Start Date:  01 JUL 1999Statement End Date:  30 JUL 1999 | | | | 214925 | 1FO155 | JEROME FISHER AND ANNE FISHER J/T WROS | 7/6/1999 | $          9,000,000.00 | CA | CHECK WIRE | | | | |
| 2565 | 7/6/1999 | 31,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000415IB | MATURITYREF: MATURITY       COMMERCIAL PAPER    TICKET # 000415 | | | | | | | | | | | | | | |
| 2566 | 7/6/1999 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000531IB | MATURITYREF: MATURITY    CHEMICAL CDSTICKET # 000531 | | | | | | | | | | | | | | |
| 2567 | 7/6/1999 | 54,000,000.00 | Customer | | USD | DEPOSIT CASH LETTER | | | 322 | | | | | | | | | | | |
| 2568 | 7/6/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft   3661 | | | | 206647 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/1999 | $            (109,310.00) | PW | CHECK | | | | |
| 2569 | 7/6/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft   3666 | | | | 206662 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/1999 | $            (220,000.00) | PW | CHECK | | | | |
| 2570 | 7/6/1999 | (225,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft   3665 | | | | 256536 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/1999 | $            (225,000.00) | PW | CHECK | | | | |
| 2571 | 7/6/1999 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0294400187FP | FEDWIRE DEBIT1VIA: WELLS  SF/121000248A/C: LARRY AND LINDA  ELINS REDACTED REF: LL ELINS BBK  YR WARNERS REDACTED BRBNF LARRY AND  LINDA ELINS/AC-0629-494444/BNF/CR AC  REDACTED LARRY AND LINIMAD: 0706B1QGC02C003066 | | | | 250988 | 1E0126 | LINDA ELINS | 7/6/1999 | $          (1,500,000.00) | CW | CHECK WIRE | | | | |
| 2572 | 7/6/1999 | (1,689,163.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0519700187FP | BOOK TRANSFER DEBIT1A/C: CHASE  MANHATTAN BANK DELAWAREWILMINGTON DE  19801-1147REF: /TIME/11:00  FEDBK | 320 | | | | | | | | | | | | | |
| 2573 | 7/6/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft   3662 | | | | 3458 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/1999 | $          (1,972,602.00) | PW | CHECK | | | | |
| 2574 | 7/6/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft   3663 | | | | 256523 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/1999 | $          (1,972,602.00) | PW | CHECK | | | | |
| 2575 | 7/6/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft   3664 | | | | 256531 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/1999 | $          (1,972,602.00) | PW | CHECK | | | | |
| 2576 | 7/6/1999 | (17,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9120127407069901OUR: 9918701227IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT  FR 990706 TO 990707 RATE 4.8125 | | | | | | | | | | | | | | |
| 2577 | 7/6/1999 | (53,119,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8   3669 | | | | 206668 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/1999 | $        (53,119,000.00) | PW | CHECK | | | | |
| 2578 | 7/6/1999 | (76,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000578IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET ft 000578 | | | | | | | | | | | | | | |
| 2579 | 7/7/1999 | 6,941.41 | Customer | Incoming Customer Wires | USD YOUR: MT99070700118SOUR: 0240402188FF | FEDWIRE CREDIT1VIA:  MANUFACTURERS 8 TRADERS TRUST/022000046B/O:  DUKE POTTER EXCELLUS BENEFIT SAccount  No:  140-08170/3Statement Start Date: 01 JUL 1999 | | | | 3447 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/7/1999 | $                 6,941.41 | CA | CHECK WIRE | | | | |
| 2580 | 7/7/1999 | 54,061.47 | Customer | Incoming Customer Checks | USM DEP REF #    103 | DEPOSIT CASH LETTERCASH LETTER 0000000103LVALUE DATE: 07/08     10007/09 49,90007/12     4,061 | | | 323 | | | | | | | | | | | |
| 2581 | 7/7/1999 | 121,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OURs 0000000691IB | INTERESTREFt INTERESTTICKET ft 000691 | | | | | | | | | | | | | | |
| 2582 | 7/7/1999 | 149,174.89 | Customer | Incoming Customer Wires | USD YOUR: FAX OF 99/07/07OUR: 3Q45500188GY | BOOK TRANSFER CREDITB/O: ELAINE  TRAUB REDACTED | | | | 198506 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 7/8/1999 | $             149,174.89 | JRNL | CHECK WIRE | | | | |
| 2583 | 7/7/1999 | 600,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MORGAN BANKOUR: 0284401188FF | FEDWIRE CREDIT1VIA:  MORGAN GUARANTY TRUST CO OF  NE/031100238B/O: S SALMANSON TTEE  FOR S SALMANSREF: CHASE  NYC/CTR/BNF-BERNARD L MADOFF NEW  YORK NY 10022-4834/AC-0001400017US | | | | 206901 | 1S0225 | SAMUEL SALMANSON REV TST 1988 | 7/7/1999 | $             600,000.00 | CA | CHECK WIRE | | | | |
| 2584 | 7/7/1999 | 4,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: FAX OF 99/07/07OUR: 3015800188GY | BOOK TRANSFER CREDITB/O: BEACON  ASSOCIATES LLCWHITE PLAINS NY 10601-3104 | | | | 230711 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 7/7/1999 | $          4,500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2585 | 7/7/1999 | 11,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0002070023740OUR: 299540018RFC | CHIPS CREDITVIA: CITIBANK/0008B/O: TREMONT-BROAD MARKET FUND  LDCREF: NBNFBERNARD L MADOFF NEW  YORKNY 10022-4834/AC-00014008170/3 ORGTREMONT-BROAD MARKET FUND LDC OGBBANK OF BERMUDA  LTD OBIF F C TO TREMONT-BROAD MARKET FUND, LDC  A.C. IF180651 | | | | 300994 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO-LDC | 7/7/1999 | $    11,500,000.00 | CA | CHECK WIRE | | | | |
| 2586 | 7/7/1999 | 17,502,339.41 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9120127407079901OUR: 9918800421IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990706 TO 990707  RATE 4.8125 | | | | | | | | | | | | | | |
| 2587 | 7/7/1999 | 54,000,000.00 | Customer | Outgoing Customer Checks | USDMr | DEPOSIT CASH LETTER1Account No:  140-08170Statement Start Date:  01 JUL 1999Statement End Date:  30 JUL 1999Statement Code:  000-USA-11Statement No:  .007 | | 324 | | | | | | | | | | | | |
| 2588 | 7/7/1999 | 125,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000691IB | MATURITYREF: MATURITYTICKET # 000691 | | | | | | | | | | | | | | |
| 2589 | 7/7/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3667 | | | | 200994 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/1999 | $    (220,000.00) | PW | CHECK | | | | |
| 2590 | 7/7/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3668 | | | | 256924 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/1999 | $    (330,000.00) | PW | CHECK | | | | |
| 2591 | 7/7/1999 | (824,600.25) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0185600188FP | FEDWIRE  DEBITVIA:  BQE NAT PARIS/026007689A/C: BNP LUXEMBOURG S.A.L.-2952 LUXEMBOURGREF: BNPORD CONTACT PERSON  THIERRYGLAY LUXEMBOURG/FCR A/C  REDACTED  BNP LUXEMBOURG S.A./TIME/10:42IMAD: 0707B1QGC04C001202 | | | | 193546 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 7/7/1999 | $    (824,600.25) | CW | CHECK WIRE | | | | |
| 2592 | 7/7/1999 | (945,120.70) | Customer | Tax Payments | USD  OURs 1881269004TC | ELECTRONIC  FUNDS TRANSFERORIG CO NAMEIEFTPS - CHICAGOORIG  10:9999999999 DESC DATE:CO ENTRY DESCR:USATAXPYMTSFC:CCDTRACE#:071000072136900 | | | | | | | | | | | | | | |
| 2593 | 7/7/1999 | (6,323,717.15) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0489300188FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON  DE 19801-1147REF: /TIME/11:00 FEDBK | | 322 | | | | | | | | | | | | |
| 2594 | 7/7/1999 | (16,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9121128807079900OUR: 9918801207IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 990707 TO 990708 RATE 4.7500 | | | | | | | | | | | | | | |
| 2595 | 7/7/1999 | (54,230,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3671 | | | | 300147 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/7/1999 | $    (54,230,000.00) | PW | CHECK | | | | |
| 2596 | 7/7/1999 | (135,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000508IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000508 | | | | | | | | | | | | | | |
| 2597 | 7/8/1999 | 97,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000512IB | INTERESTREF: INTERESTTICKET # 000512 | | | | | | | | | | | | | | |
| 2598 | 7/8/1999 | 350,000.00 | Customer | Incoming Customer Checks | USD  YOUR: SWF OF 99/07/08OUR: 5248100189ID | BOOK  TRANSFER CREDITH/O: SALOMON SMITH BARNEY INC.  OUTHNEW YORK NY 10013-ORG: /11813471S5OAN  HELEN  SCHECKMANOGB: SALOMON SMITH BARNEY INC. | | | | 175495 | 1CM484 | JEROME M SCHECKMAN | 7/8/1999 | $    350,000.00 | CA | CHECK WIRE | | | | |
| 2599 | 7/8/1999 | 497,000.00 | Customer | Incoming Customer Checks | USM  DEP REF #    104 | DEPOSIT CASH LETTERCASH  LETTER 0000000104KVALUE DATE;  07/08     167,71107/09     185,00007/12     34,28907/13    110,000 | | 325 | | | | | | | | | | | | |
| 2600 | 7/8/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: UST  OF 99/07/08OUR: 0066000189IP | BOOK  TRANSFER CREDITB/O: UNITED STATES TRUST CO OF  NEWNEW YORK NY 10036-1532ORG: N001233190FEINSTEIN-EISENBERG ASSOCIATESREF: CR:AC-14908170/JBERNARD L  MADOFF FFC: A/C  1- | | | | 308550 | 1F0138 | FEINSTEIN EISENBERG ASSOCIATES C/O ROCKDALE CAPITAL | 7/8/1999 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 2601 | 7/8/1999 | 16,502,177.08 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9121128807089901OUR: 9918900623IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC/EW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990707 TO  990708  RATE 4.7500 | | | | | | | | | | | | | | |
| 2602 | 7/8/1999 | 54,000,000.00 | Customer | Outgoing Customer Checks | USD | DEPOSIT  CASH LETTER | | 326 | | | | | | | | | | | | |
| 2603 | 7/8/1999 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000512IB | MATURITYREF: MATURITYTICKET # 000512 | | | | | | | | | | | | | | |
| 2604 | 7/8/1999 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0143300189FP | FEDWIRE  DEBITVIA: CITIBANK NYC/021000089YA/C: BANK OF BERMUDA LTD CLEARING AHAMILTON HM  DX BERMUDADEN: ROBINSON +CLUBFRMUDABFF: SOUARF/BNFC/R A/C 0527519 | | | | 3361 | 1FR048 | SQUARE ONE FUND LTD | 7/8/1999 | $    (1,000,000.00) | CW | CHECK WIRE | | | | |
| 2605 | 7/8/1999 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0143400189FP | FEDWIRE  DEBITVIA:  FLEET BANK-CT/011900/1A/C: THE BROAD MARKET FUND,L.P.RY.N.Y. 10580-1437REF:  TREMONT/TIME/10:22IMAD: 0708B1QGC08C001387 | | | | 213794 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 7/8/1999 | $    (3,000,000.00) | CW | CHECK WIRE | | | | |
| 2606 | 7/8/1999 | (4,975,186.24) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0591500189FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBKAccount No:  140-08170Statement Start Date:  01 JUL 1909 | | 324 | | | | | | | | | | | | |
| 2607 | 7/8/1999 | (18,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9122127407089901OURi 9918901321IN | NASSAU DEPOSIT TAKENA/C: BERNARD  L  MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR  990708 TO  990709 RATE 4.7500 | | | | | | | | | | | | | | |
| 2608 | 7/8/1999 | (54,843,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3673 | | | | 300150 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/8/1999 | $    (54,843,600.00) | PW | CHECK | | | | |
| 2609 | 7/8/1999 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000005791IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000579 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2610 | 7/9/1999 | 25,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTH FORK BOUR: 0131709190FF | FEDWIRE CREDITVIA: THE NORTH FORK BANK/021407912B/O: THE ACHENBAUM FAMILY TRUST N06GARDEN CITY, NY 11530-3205REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022 REF 9 | | | 215962 | 1CM378 | | ACHENBAUM/MITCHEL ASSOCIATES | 7/9/1999 | $ 25,000.00 | CA | CHECK WIRE | | | | |
| 2611 | 7/9/1999 | 25,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 99/07.090UR: 0033500190ET | BOOK TRANSFER CREDITB/O: LEYTON FABRICS INC PROFIT SHARN/W YORK NY 10024-REF: /BNF/TBO LEYTON FABRICS INC. PROFITSHARING PLAN ACCOUNT # 1-71330/6550 | | | 175115 | 1ZB302 | | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 7/12/1999 | $ 25,000.00 | CA | CHECK WIRE | | | | |
| 2612 | 7/9/1999 | 1,287,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    105 | DEPOSIT CASH LETTERCASH LETTER 0000000105XVALUE DATE: 07/09   52,00007/12   834,00007/13   310,00007/14   91,000 | 327 | | | | | | | | | | | | | |
| 2613 | 7/9/1999 | 18,002,375.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9122127407099901OUR: 9919000585IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990708 TO 990709 RATE 4.7500 | | | | | | | | | | | | | | | |
| 2614 | 7/9/1999 | 55,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | 328 | | | | | | | | | | | | | | |
| 2615 | 7/9/1999 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0169600190FP | BOOK TRANSFER DEBITA/C: BANK J VONTOBEL & CO AGZURICH SWITZERLAND 8022ORG: BERNARD L MADOFF8885 THIRD AVENUEREF: /BNF/BANK VONTOBFT, CO AG ZURICH AC 0011004798 TURRET | | | 251020 | 1FR019 | | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 7/9/1999 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 2616 | 7/9/1999 | (3,529,412.44) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0572000190FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 327 | | | | | | | | | | | | | | |
| 2617 | 7/9/1999 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9123126207099900OURs 9919001211IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990709 TO 990712 RATE 4.6250 | | | | | | | | | | | | | | | |
| 2618 | 7/9/1999 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000912IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET 000912 | | | | | | | | | | | | | | | |
| 2619 | 7/9/1999 | (54,330,500.00) | Customer | Outgoing Customer Checks | USD | 0,500.00          CHECK PAID #    3675 | | | 300154 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/9/1999 | $ (54,330,500.00) | PW | CHECK | | | | |
| 2620 | 7/12/1999 | 9,587.01 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000912IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 000912 | | | | | | | | | | | | | | | |
| 2621 | 7/12/1999 | 1,125,031.01 | Customer | Incoming Customer Checks | USM HEP REF #    106 | DEPOSIT CASH LETTERCASH LETTER 0000000106VALUE DATE: 07/12   330,00007/13   100,00007/14   650,03107/15   45,000 | 329 | | | | | | | | | | | | | | |
| 2622 | 7/12/1999 | 2,078,837.91 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0123503193FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: 0003797089SRS DEPT 125 BROAD STREETREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF  NEW YORK NY 10077-4834/AC-0001400817i33 BNFMARC B | | | 270301 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 7/12/1999 | $ 2,078,837.91 | CA | CHECK WIRE | | | | |
| 2623 | 7/12/1999 | 10,003,854.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9123126207129901OUR: 9919300431IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990709 TO 990712 RATE 4.6250 | | | | | | | | | | | | | | | |
| 2624 | 7/12/1999 | 11,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NW MPLSOUR: 0057209193FF | FEDWIRE CREDITVIA: NORWEST BANK MINNESOTA N A/091000019B/O: DORADO INVESTMENT COEDINA, MN 55436REF: CHASE NYC/CTR/BNF-BERNARD L MA | | | 250908 | 1D0026 | | DORADO INVESTMENT COMPANY | 7/12/1999 | $ 11,000,000.00 | CA | CHECK WIRE | | | | |
| 2625 | 7/12/1999 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OURs 0000000912IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 000912 | | | | | | | | | | | | | | | |
| 2626 | 7/12/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | 330 | | | | | | | | | | | | | | |
| 2627 | 7/12/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3677 | | | 75838 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 2628 | 7/12/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3680 | | | 68051 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 2629 | 7/12/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3681 | | | 75862 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 2630 | 7/12/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3688 | | | 263598 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 2631 | 7/12/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3685 | | | 208234 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/1999 | $ (150,000.00) | PW | CHECK | | | | |
| 2632 | 7/12/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3686 | | | 256928 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/1999 | $ (150,000.00) | PW | CHECK | | | | |
| 2633 | 7/12/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3682 | | | 300158 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/1999 | $ (220,000.00) | PW | CHECK | | | | |
| 2634 | 7/12/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3683 | | | 301069 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/1999 | $ (220,000.00) | PW | CHECK | | | | |
| 2635 | 7/12/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3684 | | | 305443 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/1999 | $ (220,000.00) | PW | CHECK | | | | |
| 2636 | 7/12/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3687 | | | 208736 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/1999 | $ (330,000.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2637 | 7/12/1999 | (1,701,463.82) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0496000193FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 329 | | | | | | | | | | | | | |
| 2638 | 7/12/1999 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0131200193FP | BOOK TRANSFER DEBIT/A/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | 300086 | 1KW218 | | STERLING METS LP C/O SHEA STADIUM | 7/12/1999 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 2639 | 7/12/1999 | (3,452,054.00) | Customer | Outgoing Customer Checks | USD  CHECK PAID 8    3678 | | | | 256550 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/1999 | $ (3,452,054.00) | PW | CHECK | | | | |
| 2640 | 7/12/1999 | (10,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9126128107129901OUR: 9919301085IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 990712 TO 990713 RATE 4.8750 | | | | | | | | | | | | | | |
| 2641 | 7/12/1999 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000853IIB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET 8 000853 | | | | | | | | | | | | | | |
| 2642 | 7/12/1999 | (52,600,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00        CHECK PAID 8    3689 | | | 208746 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/1999 | $ (52,600,000.00) | PW | CHECK | | | | |
| 2643 | 7/12/1999 | 3,833.82 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000853IIB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET 8 000853 | | | | | | | | | | | | | | |
| 2644 | 7/13/1999 | 73,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000578IIB | INTERESTREF: INTERESTTICKET 8 000578Account No: 140-081703Statement Start Date:   01 JUL 1999Statement End Date:   30 JUL 1999 | | | | | | | | | | | | | | |
| 2645 | 7/13/1999 | 713,643.30 | Customer | Outgoing Customer Checks | US1  DEP REF ft    107 | DEPOSIT CASH LETTERCASH LETTER 0000000107 | | 331 | | | | | | | | | | | | |
| 2646 | 7/13/1999 | 10,501,421.88 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9126128107139901OUR: 9919400473IN | NASSAU DEPOSIT TAKENB/O: BERNARD  L MADOFF INC.EW YORK, NY  10022REF: TO REPAY YOUR DEPOSIT FR 990713 TO 990713 RATE 4.8750 | | | | | | | | | | | | | | |
| 2647 | 7/13/1999 | 25,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: NOREFOUR: 2833800194FC | CHIPS CREDIT1VIA: REPUBLIC NATIONAL  BANK OF NEW4820: FAIRFIELD SENTRY  LIMITED077 XX AMSTERDAMEF: NBNFBERNARD L  MADOFF  NEW YORKNY 10077-4834/AC-0001400817I01-ORGARFIFIFI D | | 1286 | | | | | | | | | | | | |
| 2648 | 7/13/1999 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000853IIB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET 8 000853 | | | | | | | | | | | | | | |
| 2649 | 7/13/1999 | 54,000,000.00 | Customer | Outgoing Customer Checks | 13JLJL        USD 54,000,000.00  DEPOSIT CASH  LETTER | | | 332 | | | | | | | | | | | | |
| 2650 | 7/13/1999 | 76,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000578IIB | MATURITYEF: MATURITYTICKET 8 000578 | | | | | | | | | | | | | | |
| 2651 | 7/13/1999 | (25,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0158400194FP | FEDWIRE DEBIT1VIA: PLM BUH  NAI I881 CO/067008647A/C: BERNARD  A CHARLOTTE  A MARDEN REDACTED REF: B/C MARD/BNF/AC-REDACTFD/BERNARD A MARDEN/CHARI OTTF  A | | | 201161 | 1M0086 | | MARDEN FAMILY LP REDACTED | 7/13/1999 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 2652 | 7/13/1999 | (25,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0158300194FP | FEDWIRE DEBIT1VIA: PLM BUH  NAI I881 CO/067008647A/C: BERNARD  A CHARLOTTE  A MARDEN REDACTED REF: B/C MARD/BNF/AC-REDACTFD/BERNARD A MARDEN/CHARI OTTF  A | | | 117059 | 1M0085 | | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TREES | 7/13/1999 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 2653 | 7/13/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD  CHECK PAID ft    3679 | | | | 68080 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 2654 | 7/13/1999 | (8,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9127132607139901OUR: 9919401331IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD  L  MADOFF INC.NE NEW YORK, NY  10022.Account No:   140-081703Statement Start Date:   01 JUL 1999Statement End Date:   30 JUL 1999Statement Code:    000-1JSA-11 | | | | | | | | | | | | | | |
| 2655 | 7/13/1999 | (9,556,535.89) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0567400194FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 331 | | | | | | | | | | | | | |
| 2656 | 7/13/1999 | (54,010,000.00) | Customer | Outgoing Customer Checks | USD  CHECK PAID #    3691 | | | | 263615 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/13/1999 | $ (54,010,000.00) | PW | CHECK | | | | |
| 2657 | 7/13/1999 | (125,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000734IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000734 | | | | | | | | | | | | | | |
| 2658 | 7/14/1999 | 35,000.00 | Customer | Incoming Customer Wires | USD  O/B BK OF NYCOUR! 0101808195FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/Os: ALLAN D YASNYI TTEE REDACTED ) CHASE NYC/CTR/BNFBERNARD  L MADOFF NEW  YORK NY 10022-4834/AC-000140081703 RFB0/B BK OF NYC OBIFBOSYNAPSE  A/C S0247 BBI/TIME/11:22IMAD: 0714B1Q8154C001987 | | | 284751 | 1S0247 | | THE SYNAPSE COMMUNICATIONS GROUP | 7/14/1999 | $ 35,000.00 | CA | CHECK WIRE | | | | |
| 2659 | 7/14/1999 | 71,750.00 | Customer | Incoming Customer Wires | USD  O/B PNCBANK PHILOUR: 0246209195FF | FEDWIRE CREDIT1VIA: PNC  HANK,  NA PHILADELPHIA/031000053B/0: JANEWAY MONTGOMERY SCOTT INCPHILADELPHIA, PA 19103REF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | 270288 | 1T0050 | | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 7/14/1999 | $ 71,750.00 | CA | CHECK WIRE | | | | |
| 2660 | 7/14/1999 | 129,412.50 | Transaction Category | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000508IIB | INTERESTREF: INTERESTTICKET  000508 | | | | | | | | | | | | | | |
| 2661 | 7/14/1999 | 250,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B WILM TRUSTOUR: 0335313195FF | FEDWIRE CREDITVIA: WIRE TRANSFER DEPARTMENT 11TH/031100092B/0: GOODMAN CAP 43239 OCHASE NYC/CTR/BN/ BERNARD  L MADOFF NEW YORK NY 10027-4834/AC-000140081703  RFB0/B | | | 171396 | 1CM521 | | GOODMAN CAPITAL PARTNERS L.P C/O KEVIN GOODMAN | 7/15/1999 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 2662 | 7/14/1999 | 282,500.00 | Other | Other Incoming Checks | USM  DEP REF *    108 | DEPOSIT CASH LETTERCASH LETTER 000000010RLVALUE DATEs 07/15    56,50007/16    226,000 | | | | | | | | | | | | Unknown | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2663 | 7/14/1999 | 438,230.00 | Customer | Incoming Customer Wires | USD YOUR: O/B PNCBANK PHILOURs 0245401195FF | FEDWIRE CREDITVIA: PNC BANK, NA PHILADELPHIA/031000053B/O: JANNEY MONTGOMERY SCOTT INCPHILADELPHIA, PA 19103REF: CHASE NYC/CTR/BNFBERNARD L 1 | | | | 264227 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 7/14/1999 | $ 438,230.00 | CA | CHECK WIRE | | | | |
| 2664 | 7/14/1999 | 925,800.00 | Customer | Incoming Customer Checks | USM DEP REF #     109 | DEPOSIT CASH LETTERCASH LETTER 0000000109UE DATE: 07/14    500,000007/15    62,800007/16    180,000007/19    183,000 | | | 333 | | | | | | | | | | | |
| 2665 | 7/14/1999 | 960,000.00 | Customer | Incoming Customer Wires | USD YOUR: 147OUR: 0287208195FF | FEDWIRE CREDITVIA: ABN AMRO BANK N V026095B0B/O: SANTA BARBARA HOLDINGS LIMITEDUNKNOWNREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | | 251044 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 7/15/1999 | $ 960,000.00 | CA | CHECK WIRE | | | | |
| 2666 | 7/14/1999 | 8,001,055.56 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9127132607149901OUR: 9919500483IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990713 TO 990714 RATE 4.7500 | | | | | | | | | | | | | | |
| 2667 | 7/14/1999 | 54,000,000.00 | Investment | | | DEPOSIT CASH LETTER | | 334 | | | | | | | | | | | | |
| 2668 | 7/14/1999 | 135,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITYREF: MATURITYTICKET # 000508 | | | | | | | | | | | | | | |
| 2669 | 7/14/1999 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #    3694 | | | | 75866 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/14/1999 | $ (183,330.00) | PW | CHECK | | | | |
| 2670 | 7/14/1999 | (183,330.00) | Customer | Outgoing Customer Checks | | CHECK  PAID    3693 | | | | 75873 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/14/1999 | $ (183,330.00) | PW | CHECK | | | | |
| 2671 | 7/14/1999 | (3,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NC9128102714990OUR: 9919501209IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990714 TO 990715 RATE 4.7500,      > | | | | | | | | | | | | | | |
| 2672 | 7/14/1999 | (6,469,199.33) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0510600195FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 333 | | | | | | | | | | | | |
| 2673 | 7/14/1999 | (54,010,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3695 | | | | 305451 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/14/1999 | $ (54,010,000.00) | PW | CHECK | | | | |
| 2674 | 7/14/1999 | (135,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000557IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000557 | | | | | | | | | | | | | | |
| 2675 | 7/15/1999 | 60,066.53 | Customer | Incoming Customer Wires | USD YOUR: 9907150101600UR: 6392800196JD | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: /1465760419BERT TRAUB ANDOGB: SALOMON SMITH BARNEY INC.NEW YORK NY | | | | 264236 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 7/15/1999 | $ 60,066.53 | CA | CHECK WIRE | | | | |
| 2676 | 7/15/1999 | 71,895.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000579IB | INTERESTREF: INTERESTTICKET # 000579 | | | | | | | | | | | | | | |
| 2677 | 7/15/1999 | 905,000.00 | Customer | Incoming Customer Checks | USM DEP REF    110 | DEPOSIT CASH LETTERCASH LETTER 0000000110KVALUE DATE: 07/15    120,000007/16    100,000007/19    625,000007/20    60,000 | | | 335 | | | | | | | | | | | |
| 2678 | 7/15/1999 | 1,700,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BANKBOSTONOUR: 0467818196FF | FEDWIRE CREDITVIA: HANK OF BOSTON/011000390B/O: MARC B. WOLPOW REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10019-4834/AC-00014089173 | | | | 198614 | 1W0100 | MARC WOLPOW AUDAX GROUP | 7/16/1999 | $ 1,700,000.00 | CA | CHECK WIRE | | | | |
| 2679 | 7/15/1999 | 3,500,461.81 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9128102715990 1OUR: 9919600637IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022F: TO REPAY YOUR DEPOSIT FR 990714 TO 990715 RATE 4.7500 | | | | | | | | | | | | | | |
| 2680 | 7/15/1999 | 55,000,000.00 | Investment | | | DEPOSIT CASH LETTER | | 336 | | | | | | | | | | | | |
| 2681 | 7/15/1999 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000579IB | MATURITYREF: MATURITYTICKET # 000579 | | | | | | | | | | | | | | |
| 2682 | 7/15/1999 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID      36980Account No:  140-081703Statement Start Date:   01 JUL 1999Statement End Date:   30 JUL 1999Statement Code:   000-USA-11Statement No:    007 | | | | 240040 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 7/15/1999 | $ (2,000.00) | CW | CHECK | | | | |
| 2683 | 7/15/1999 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0233500196FP | FEDWIRE DEBITVIA: CITY NATL BK 801 LA REDACTEDA/C: CITY NATIONAL BANK90210REF: EMCHAIS/BNF/EMILY CHAIS ACC REDACTED/TIME/10:49IMAD: 0715H3OGC022C901630 | | | | 56673 | 1C1020 | EMILY CHAIS | 7/15/1999 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 2684 | 7/15/1999 | (75,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0329800196FP | BOOK  TRANSFER DEBITA/C:  UBS AGZURICH SWITZERLAND 8021 -ORG: BERNARD L MADOFF885 THIRD AVENUEBEN:  U.B.S. GENEVESIEGE CENTRALREF: //10477ES ATTENTION SUZETTE | | | | 75628 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 7/15/1999 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 2685 | 7/15/1999 | (790,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: (173340o)96FP | FEDWIRE  DEBITVIA:  MELLON /PIT/043000261A/C: MERRILL LYNCHDEL MARCA  92625REF: CROULNEW/BNF/FFC/CROUL FAMILYTRUST ACCT 20760747/TIME/10:49IMAD: 0715H3OGC08C001590 | | | | 291432 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 7/15/1999 | $ (790,000.00) | CW | CHECK WIRE | | | | |
| 2686 | 7/15/1999 | (4,477,665.95) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0536100196FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 335 | | | | | | | | | | | | |
| 2687 | 7/15/1999 | (11,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9129132107159990UR: 9919601345IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990715 TO 990716 RATE 4.8750 | | | | | | | | | | | | | | |
| 2688 | 7/15/1999 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000464IB | PURCH/OF/SALE/OF  CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET  000464 | | | | | | | | | | | | | | |
| 2689 | 7/15/1999 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000463IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000463 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2690 | 7/15/1999 | (54,070,800.00) | Customer | Outgoing Customer Checks | USD | 0,800.00      CHECK PAID #   3697 | | | | 305459 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/15/1999 | $ (54,070,800.00) | PW | CHECK | | | | |
| 2691 | 7/16/1999 | 2,555.88 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000004464IB | INTERESTREF: INTEREST      COMMERCIAL PAAccount No.: 140-081703 | | | | | | | | | | | | | | |
| 2692 | 7/16/1999 | 26,131.42 | Customer | Incoming Customer Wires | USD  YOUR: MT990716001281OUR; 0204014197FF | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/6 DUKE-POTTER EXCELLUS BENEFIT SREF» CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10077-4834/AC-00014068/703 FEDWIRE CREDITVIA: WESTAMERICA BANK/- | | | | 3454 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/16/1999 | $ 26,131.42 | CA | CHECK WIRE | | | | |
| 2693 | 7/16/1999 | 90,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B WEST AM BK FOUR» 0303109197FF | REDACTED B/0: STEPHEN HILL REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MAF NEW YORK NY 10022-4834/AC-00014068/703 RFBO/B WEST AM BK F OBIFBO: STEPHEN HILL 1EM 399 BBITIME/IMAD» 0716L1LFWA1C000065 | | | | 270534 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 7/19/1999 | $ 90,000.00 | CA | CHECK WIRE | | | | |
| 2694 | 7/16/1999 | 163,400.00 | Customer | Incoming Customer Wires | USD  YOUR: PES OF 99/07/16OUR» 0845000197II | BOOK TRANSFER CREDITB/O» IDJA CR IN  AB(YORG: /89039445BURT TRAUB AND  ELAINE TRAUB JT TENOGR: CITIBANK DELAWAREWILMINGTON DEREF »+SCHEREFCN S025706/19454/9985BYRETOUR» | | | | 198518 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 7/19/1999 | $ 163,400.00 | CA | CHECK WIRE | | | | |
| 2695 | 7/16/1999 | 250,211.76 | Customer | Incoming Customer Wires | USD  YOUR: 0/B ALPINE GLENWOUR: 014510819/7FF | FEDWIRE CREDITVIA: ALPINE BANK/102103401B/O: 02 SAMUEL, KORN S BEVERLY KORN REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10077-4834/AC-00014068/703 | | | | 149005 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 7/19/1999 | $ 250,211.76 | CA | CHECK WIRE | | | | |
| 2696 | 7/16/1999 | 402,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B WELLS SFOUR: 0299007197FF | FEDWIRE CREDITVIA: WELLS FARGO/121000248B/O: MOT FAMILY INVESTORS LPREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10077-4834/AC-00014068/703 RFBO/B WELLS SF | | | | 117076 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 7/19/1999 | $ 402,000.00 | CA | CHECK WIRE | | | | |
| 2697 | 7/16/1999 | 522,761.65 | Customer | Incoming Customer Wires | USD  YOUR: 8-071599-23-1OUR» 0232709197FF | FEDWIRE CREDITVIA: DENVER/102000076B/O» FIRST TRUST CORPORATIONDENVER CO 80217-5693REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK  NY | | | | 57022 | 1CM285 | NTC & CO. FBO STANLEY M BERMAN (36546) | 7/16/1999 | $ 522,761.65 | CA | CHECK WIRE | | | | |
| 2698 | 7/16/1999 | 947,900.00 | Customer | Incoming Customer Checks | USD  DEP REF fi   111 | DEPOSIT  CASH LETTERCASH LETTER 000000011KVALUE DATE» 07/16  200,00007/19   350,00007/20   218,70007/21   179,108 | | | 337 | | | | | | | | | | | |
| 2699 | 7/16/1999 | 3,700,000.00 | Customer | Incoming Customer Checks | USD  YOUR» MAIL OF 99/07/16OUR» 2511100197EF | BOOK  TRANSFER CREDITB/O» THE LITWIN FOUNDATION  INCNEW HYDE PARK  NY 11040-ORG» MORT SANDERSBEN: FFCs F/B/O THE LITWIN FOUNDATIA/C/I 1CM326-3 | | | | 270294 | 1CM326 | THE LITWIN FOUNDATION INC | 7/16/1999 | $ 3,700,000.00 | CA | CHECK WIRE | | | | |
| 2700 | 7/16/1999 | 11,001,489.58 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR» NC912913210716990 1OUR» 9919700637IN | NASSAU DEPOSIT TAKENB/O» BERNARD L MADOFF INC.NEW YORK, NY 10022REF» TO REPAY  YOUR DEPOSIT FR 990715 TO 990716 RATE 4.8750 | | | | | | | | | | | | | | |
| 2701 | 7/16/1999 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR» 0000004464IB | MATURITYREF» MATURITY      COMMERCIAL PAPER   TICKET # 000464 | | | | | | | | | | | | | | |
| 2702 | 7/16/1999 | 54,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT  CASH LETTER | | | 338 | | | | | | | | | | | |
| 2703 | 7/16/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR» JODIOUR» 0133000197FP | FEDWIRE  DEBITVIA» CITIBANK  NYC/021000089A/C: BERNARD A. MARDEN334808EF» BRADEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING AND INVESTMENT  DIVISION/TIMF/10»?5MAD» FLDW»BC  DEBITVIA» CITIBANK | | | | 208931 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 7/16/1999 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 2704 | 7/16/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR» JODIOUR» 0132900197FP | FLDW»C 021000089Account No:  140-081703Statement Start Date:   01 JUL 1999Statement End Date:   30 JUL 1999Statement Code:   000»USA-11Statement No: | | | | 305495 | 1M0086 | MARDEN FAMILY LP REDACTED | 7/16/1999 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 2705 | 7/16/1999 | (1,806,527.75) | Customer | Transfers to JPMC 509 Account | USD  YOUR» CDS FUNDINGOUR» 053780019/FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF» /TIME/11:00 FEDBK | | | 337 | | | | | | | | | | | |
| 2706 | 7/16/1999 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR» ND913012850716990 1OUR» 9919701327IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT  FR 990716 TO 990717 RATE 4.7500 | | | | | | | | | | | | | | |
| 2707 | 7/16/1999 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000009548IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL  C.P.TICKET # 000954 | | | | | | | | | | | | | | |
| 2708 | 7/16/1999 | (53,790,300.00) | Customer | Outgoing Customer Checks | USD | 0,300.00      CHECK PAID #   3700 | | | | 269994 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/16/1999 | $ (53,790,300.00) | PW | CHECK | | | | |
| 2709 | 7/19/1999 | 9,587.01 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000009548IB | INTERESTREF: INTEREST      COMMERCIAL PAPER  TICKET # 000954 | | | | | | | | | | | | | | |
| 2710 | 7/19/1999 | 500,000.00 | Investment | Incoming Customer Wires | USD  YOUR: O/B BANKBOSTONOUR: 0277907200FF | FEDWIRE CREDITVIA: BANK OF BOSTON/011000390B/0 MARC B  WOLPOW REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF  NEW YORK NY 10077-4834/AC-00014068/703 RFBO/B BANKBOSTON | | | | 250934 | 1W0100 | MARC WOLPOW AUDAX GROUP | 7/20/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 2711 | 7/19/1999 | 774,873.83 | Customer | Incoming Customer Checks | USM  DEP REF #   112 | DEPOSIT  CASH LETTERASH  LETTER 000000112VALUE DATE: 07/19   68,00007/20   57,49207/21   412,02907/22   237,352 | | | 339 | | | | | | | | | | | |
| 2712 | 7/19/1999 | 9,503,760.42 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC913012850719990 1OUR» 9920000677IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990716  TO  990719 RATE 4.7500Account No:   140-081703Statement Start Date:   01 JUL | | | | | | | | | | | | | | |
| 2713 | 7/19/1999 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR» 0000009548IB | MATURITYREF» MATURITY      COMMERCIAL PAPER   TICKET  #  000954 | | | | | | | | | | | | | | |
| 2714 | 7/19/1999 | 53,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 340 | | | | | | | | | | | |
| 2715 | 7/19/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3702 | | | | 256510 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/19/1999 | $ (109,310.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2716 | 7/19/1999 | (1,828,414.16) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0570600200FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF) /TIME/\$00 FEDBK | 339 | | | | | | | | | | | | | |
| 2717 | 7/19/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  8   3703 | | | | 270038 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/19/1999 | $   (1,972,602.00) | PW | CHECK | | | | |
| 2718 | 7/19/1999 | (27,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOURi ND91331285071999O1OUR: 9920Q01349IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990719 TO 990720 RATE 4.8750 | | | | | | | | | | | | | |
| 2719 | 7/19/1999 | (57,517,700.00) | Customer | Outgoing Customer Checks | USD | 7,700.00     CHECK PAID #   3706 | | | | 79549 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/19/1999 | $   (57,517,700.00) | PW | CHECK | | | | |
| 2720 | 7/20/1999 | 121,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 00000007348IB | INTERESTREF: INTERESTTICKET # 000734 | | | | | | | | | | | | | |
| 2721 | 7/20/1999 | 400,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B PARK ST LOUISOUR: 0228003201FF | FEDWIRE CREDITVIA: PARK NATIONAL BANK/091000334B/0: BOYER PALMERREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170/RFB/O B PARK ST LOUI | | | | 240161 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 7/20/1999 | $   400,000.00 | CA | CHECK WIRE | | | | |
| 2722 | 7/20/1999 | 463,000.00 | Customer | Incoming Customer Checks | USM  DEP REF #   113 | DEPOSIT CASH LETTERCASH LETTER 0000000113VALUE DATE: 07/20   235,00007/21 100,00007/22   121,12007/23     6,880 | | | 341 | | | | | | | | | | | |
| 2723 | 7/20/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR: 2155300201FC | CHIPS CREDITVIA: CITIBANK/08/610 BERMUDA TRUST (DUBLIN) LTDDUBLIN, EIREREF: NBNFBERNARD L MADOFF  NEW YORKNY 10022-4834/AC-00Q140081703 ORG/BERMUDA TRUST (DUBLIN) LTD DUBLIN EIRE | | | | 75606 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 7/20/1999 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 2724 | 7/20/1999 | 27,003,656.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOURi NC9133128507209901OUR: 9920106629IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990719 TO  990720  RATE 4.8750 | | | | | | | | | | | | | |
| 2725 | 7/20/1999 | 78,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 342 | | | | | | | | | | | |
| 2726 | 7/20/1999 | 125,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 00000007348IB | MATURITYREF: MATURITYTICKET # 000734 | | | | | | | | | | | | | |
| 2727 | 7/20/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3705 | | | | 182581 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/19/1999 | $   (220,000.00) | PW | CHECK | | | | |
| 2728 | 7/20/1999 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3704 | | | | 256959 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/19/1999 | $   (575,000.00) | PW | CHECK | | | | |
| 2729 | 7/20/1999 | (2,858,823.62) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0729300201FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF) /TIME/11:00 FEDBK | 341 | | | | | | | | | | | | | |
| 2730 | 7/20/1999 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND91341264072099O1OUR: 9920101217IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990720 TO 990721 RATE 4.7500 | | | | | | | | | | | | | |
| 2731 | 7/20/1999 | (58,191,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3711 | | | | 75882 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/20/1999 | $   (58,191,200.00) | PW | CHECK | | | | |
| 2732 | 7/20/1999 | (160,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000001074IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL  C.P.TICKET # 001074 | | | | | | | | | | | | | |
| 2733 | 7/21/1999 | 20,891.62 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001074IB | INTERESTREF: INTEREST   COMMERCIAL  PAPER TICKET # 001074 | | | | | | | | | | | | | |
| 2734 | 7/21/1999 | 104,529.31 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 99/07/2 10UR: 5815000202FS | BOOK TRANSFER CREDITO: HANG SENG BANK LIMITEDHONG KONG HONG KONGORG: LEE SAU LINGREF: /TELE/BNF/\$15.00 FEES DED | | | | 308542 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 7/21/1999 | $   104,529.31 | CA | CHECK WIRE | | | | |
| 2735 | 7/21/1999 | 131,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 00000005571B | INTERESTREF: INTERESTTICKET # 000557 | | | | | | | | | | | | | |
| 2736 | 7/21/1999 | 133,650.00 | Customer | Incoming Customer Checks | USM  DEP REF #   114 | DEPOSIT CASH LETTERH  LETTER 0000000114,VALUE DATE: 07/22    112,00007/23   20,57707/26     1,073 | | | 343 | | | | | | | | | | | |
| 2737 | 7/21/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B MORGAN BANKOUR: 0290208202FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO OF  NE/031100238Account No:  140-081703Statement Start Date:   01 JUL 1999Statement End Date:   30 JUL 1999 | | | | 300078 | 1H0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 7/22/1999 | $   1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 2738 | 7/21/1999 | 4,999,973.20 | Customer | Incoming Customer Wires | USD  YOUR: IMTKFMVJHOOOPOURs 3270000202FC | CHIPS CREDITI VIA HANK OF NEW YORK/0001B/0: PLAZA INV  INTERNATIONAL LTDREF: NBNFBERNARD L  MADOFF NEW YORKNY 10022-4834/AC-00014008170\ORGPI AZA INV | | | | 301001 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 7/21/1999 | $   4,999,973.20 | CA | CHECK WIRE | | | | |
| 2739 | 7/21/1999 | 14,001,847.22 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOURi NC9134126407219901OUR: 9920200447IN | NASSAU DEPOSIT TAKENB/O: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990720 TO 990721 RATE 4.7500 | | | | | | | | | | | | | |
| 2740 | 7/21/1999 | 59,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 344 | | | | | | | | | | | |
| 2741 | 7/21/1999 | 135,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 00000005571B | MATURITYREF: MATURITYTICKET # 000557 | | | | | | | | | | | | | |
| 2742 | 7/21/1999 | 160,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001074IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 001074 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2743 | 7/21/1999 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3714 | | | | 284880 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 7/21/1999 | $   (2,000.00) | CW | CHECK | | | | |
| 2744 | 7/21/1999 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0135200202FP | FEDWIRE: DEBIT VIA: CITIBANK NYC/021000089YA/C: JAMES MARDEN AND IRIS ZURAWIN REDACTED REF: JPMARDEN ATTN JAMES SAMAROO MGR PRIV. BKNG. AND INVEST. DIV. /TIME/10:75MADJ- | | | | 209815 | 1M0024 | JAMES P MARDEN | 7/21/1999 | $   (100,000.00) | CW | CHECK WIRE | | | | |
| 2745 | 7/21/1999 | (2,431,466.08) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0526900202FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 343 | | | | | | | | | | | | | |
| 2746 | 7/21/1999 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9135125607219901OUR: 9920201279IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022Account No:   140-081703Statement Start Date:   01 JUL 1999 | | | | | | | | | | | | | | |
| 2747 | 7/21/1999 | (58,251,100.00) | Investment | Outgoing Customer Checks | USD | CHECK PAID #   3713 | | | | 263648 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/21/1999 | $   (58,251,100.00) | PW | CHECK | | | | |
| 2748 | 7/21/1999 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000778IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000778 | | | | | | | | | | | | | | |
| 2749 | 7/21/1999 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000772IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000772 | | | | | | | | | | | | | | |
| 2750 | 7/22/1999 | 43,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000463IB | INTERESTREF: INTERESTTICKET   000463 | | | | | | | | | | | | | | |
| 2751 | 7/22/1999 | 60,000.00 | Customer | Incoming Customer Wires | USD YOUR: TRUSTNO: 19618OUR: 0152908203FF | FEDWIRE: CREDIT VIA: UMB BANK NA/101000695BO/O: TRUST DEPT002,00REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC/000140081703 RTHRTH/XN03 10618 OBL | | | | 3405 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 7/23/1999 | $   60,000.00 | CA | CHECK WIRE | | | | |
| 2752 | 7/22/1999 | 366,377.00 | Customer | Incoming Customer Checks | USM DEP REF #   115 | DEPOSIT CASH LETTERCASH LETTER 0000001115LVALUE DATE: 07/22   140,00007/23 5,00007/26   221,377 | 345 | | | | | | | | | | | | | |
| 2753 | 7/22/1999 | 14,001,847.22 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: ND9135125607229901OUR: 9920300559IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  990721  TO 990722 RATE 4.7500 | | | | | | | | | | | | | | |
| 2754 | 7/22/1999 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000463IB | MATURITYREF: MATURITYTICKET #  000463 | | | | | | | | | | | | | | |
| 2755 | 7/22/1999 | 58,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | 346 | | | | | | | | | | | | | |
| 2756 | 7/22/1999 | (3,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0334600203FP | FEDWIRE: DEBIT VIA: CITIBANK NYC/021000089YA/C: OAKDALE FOUNDATION,INC33469REF: OAKDALE ATTN JOHN  SAMAROO PRIV.  BANKING DIVCR ACC. 37845885/TIME/0-4755/- | | | | 305330 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 7/22/1999 | $   (3,000.00) | CW | CHECK WIRE | | | | |
| 2757 | 7/22/1999 | (100,000.00) | Customer | Outgoing Customer Checks | USD OUR: 9920301243R1 | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 198950 | 1ZA802 | ALLEN CITRAGNO | 7/22/1999 | $   (100,000.00) | CA | CHECK RETURNED | | | | |
| 2758 | 7/22/1999 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0334900203FP | FEDWIRE: DEBIT VIA: KEY BK WASH TAC/125Q00574A/C: MERRITT KEVIN AND PATRICE M AU REDACTED  REDACTED REF: P AULD/TIME/11- 24IMAD- 0727201QGC03CX01645 | | | | 218201 | 1A0044 | PATRICE M AULD | 7/22/1999 | $   (200,000.00) | CW | CHECK WIRE | | | | |
| 2759 | 7/22/1999 | (1,572,947.35) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0541700203FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 345 | | | | | | | | | | | | | |
| 2760 | 7/22/1999 | (7,800,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9136127707229900OUR: 9920301177IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990722 TO 990723 RATE 4.8750 | | | | | | | | | | | | | | |
| 2761 | 7/22/1999 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000381 B | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET #  000389 | | | | | | | | | | | | | | |
| 2762 | 7/22/1999 | (58,600,200.00) | Investment | Outgoing Customer Checks | USD | CHECK PAID #   3716 | | | | 208798 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/22/1999 | $   (58,600,200.00) | PW | CHECK | | | | |
| 2763 | 7/23/1999 | 6,388.71 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000389IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET  000389 | | | | | | | | | | | | | | |
| 2764 | 7/23/1999 | 379,412.92 | Customer | Incoming Customer Checks | USM DEP REF #   116 | DEPOSIT CASH LETTERCASH LETTER 0000001116LVALUE DATE: 07/23   181,41207/26 162,71007/27   35,290 | 347 | | | | | | | | | | | | | |
| 2765 | 7/23/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0127903204FF | FEDWIRE CREDIT VIA: MORGAN GUARANTY TRUST CO OF NE/021001208/O: R a L INGRAM TTEES U/A DTD 11/EF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB0/B MORGAN BANK OBIREF: FBO LILA INGRAM  TTEE ROBERT INGRM TTEE U/A DTD 11/13/91 BBI | | | | 206454 | 1I0011 | LILA INGRAM TTEE ROBERT INGRAM TTEE U/A DTD | 7/23/1999 | $   1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 2766 | 7/23/1999 | 7,801,056.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: ND9136127707239901OUR: 9920400435IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022Account No:   140-081703Statement End Date:   30 JUL 1999 | | | | | | | | | | | | | | |
| 2767 | 7/23/1999 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000389IB | MATURITYREFx  MATURITY     COMMERCIAL PAPER   TICKET # 000389 | | | | | | | | | | | | | | |
| 2768 | 7/23/1999 | 59,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | 348 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2769 | 7/23/1999 | (750,265.87) | Investment | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDING OUR: 0620100204FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | 347 | | | | | | | | | | | | | |
| 2770 | 7/23/1999 | | Investment | Overnight Deposit - Investment | USD YOUR: ND9137130107239900UR: 9920401125IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990723 TO 990723 RATE 4.8125 | | | | | | | | | | | | | | |
| 2771 | 7/23/1999 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000450IB | PURCH OF/SALE OF CHEM COMM PAPER REF: PURCHASE OF CHEMICAL C.P. TICKET 000450 | | | | | | | | | | | | | | |
| 2772 | 7/23/1999 | (58,898,300.00) | Customer | Outgoing Customer Checks | USD | 8,300.00 CHECK PAID # 3718 | | | | 182622 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/23/1999 | $ (58,898,300.00) | PW | CHECK | | | | |
| 2773 | 7/26/1999 | 19,174.02 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000450IB | INTEREST REF: INTEREST COMMERCIAL PAPER TICKET 8 000450 | | | | | | | | | | | | | | |
| 2774 | 7/26/1999 | 146,600.00 | Customer | Incoming Customer Checks | USM DEP REF # 118 | DEPOSIT CASH LETTER CASH LETTER 000000118K VALUE DATE: 07/26 5,000 07/27 90,000 07/28 1,600 07/29 50,000 | | | 349 | | | | | | | | | | | |
| 2775 | 7/26/1999 | 604,760.45 | Customer | Incoming Customer Checks | USM DEP REF # 117 | DEPOSIT CASH LETTER CASH LETTER 000000117K VALUE DATE: 07/26 75,000 07/27 120,000 07/28 271,260 07/29 138,500 | | | 350 | | | | | | | | | | | |
| 2776 | 7/26/1999 | 8,803,529.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9137130107269901OUR: 9920700671IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990723 TO 990726 RATE 4.8125 | | | | | | | | | | | | | | |
| 2777 | 7/26/1999 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000450IB | MATURITY REF: MATURITY COMMERCIAL PAPER TICKET 000450 | | | | | | | | | | | | | | |
| 2778 | 7/26/1999 | 59,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 351 | | | | | | | | | | | |
| 2779 | 7/26/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3720Account No: 140-081703Statement Start Date: 01 JUL 1999Statement End Date: 30 JUL 1999 | | | | 75841 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/26/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 2780 | 7/26/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0175700207FP | FEDWIRE DEBIT VIA: FLEET NA NY/021200339A/C: THE SPIRITS OF ST. LOUIS L.P 70728EF: SPIRITS FLEET BANK,60 EAST 42ND ST BRANCH/TIME/10:26IMAD: 0726I0OGC0SC001356 | | | | 198461 | 1S0220 | SPIRIT OF ST LOUIS, LP ACCOUNT #2 | 7/26/1999 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 2781 | 7/26/1999 | (1,425,470.02) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDING OUR: 0535600207FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | 349 | | | | | | | | | | | | | |
| 2782 | 7/26/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3722 | | | | 201071 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/26/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 2783 | 7/26/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3721 | | | | 305471 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/26/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 2784 | 7/26/1999 | (8,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9140121307269901OUR: 9920701173IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990726 TO 990727 RATE 4.8750 | | | | | | | | | | | | | | |
| 2785 | 7/26/1999 | (45,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0x0OOn0557IB | PURCH OF/SALE OF CHEM COMM PAPER REF: PURCHASE OF CHEMICAL C.P. TICKET 000357 | | | | | | | | | | | | | | |
| 2786 | 7/26/1999 | (58,515,700.00) | Customer | Outgoing Customer Checks | USD | 5,700.00 CHECK PAID 8 3723 | | | | 303546 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/26/1999 | $ (58,515,700.00) | PW | CHECK | | | | |
| 2787 | 7/27/1999 | 5,938.28 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000357IB | INTEREST REF: INTEREST COMMERCIAL PAPER TICKET 8 000357 | | | | | | | | | | | | | | |
| 2788 | 7/27/1999 | 117,023.26 | Customer | Incoming Customer Checks | USM DEP REF # 119 | DEPOSIT CASH LETTER CASH LETTER 000000119V VALUE DATE: 07/28 109,000 07/29 8,023 | | | 352 | | | | | | | | | | | |
| 2789 | 7/27/1999 | 140,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/07/27OUR: 3303300208JS | BOOK TRANSFER CREDIT B/O: HANG SENG BANK LIMITED HONG KONG HONG KONG ORG: KAM WOON LEE AND SIUK YUEN SHU REF: /TELE/SECURITIES | | | | 300026 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 7/27/1999 | $ 140,000.00 | CA | CHECK WIRE | | | | |
| 2790 | 7/27/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/07/27OUR: 8363400208JD | BOOK TRANSFER CREDIT B/O: SALOMON SMITH BARNEY INC, OUTGYORK NY 10013-ORG: 4271075816MELVIN B NESSEL TTEEOGB: SALOMON SMITH BARNEY INC NEW YORK NY | | | | 201182 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 7/27/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 2791 | 7/27/1999 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON EAST OUR: 0275402208FF | FEDWIRE CREDIT VIA: MELLON BANK EAST NA Account No: 140-081703Statement Start Date: 01JUL 1999Statement End Date: 30 JUL 1999Payment Code: | | | | 193517 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 7/28/1999 | $ 2,500,000.00 | JRNL | | | | | |
| 2792 | 7/27/1999 | 3,700,000.00 | Customer | Incoming Customer Wires | USD YOUR 0/B NW MPLSOUR: 0123113208FF | FEDWIRE CREDIT VIA: NORWEST BANK MINNESOTA N A/091000019B/0: DORADO INVESTMENT CO EDINA, MN 55436REF: CHASE NYC/CTR/BNF BERNARD L MADOFF NEW YORK NY 10077-4834/AC/000148001703 | | | | 175607 | 1D0026 | DORADO INVESTMENT COMPANY | 7/27/1999 | $ 3,700,000.00 | CA | | | | | |
| 2793 | 7/27/1999 | 8,501,151.04 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9140121327990 1OUR: 99P0800465TN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990726 TO 990727 RATE 4.8750 | | | | | | | | | | | | | | |
| 2794 | 7/27/1999 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000357IB | MATURITY REF: MATURITY COMMERCIAL PAPER TICKET 000357 | | | | | | | | | | | | | | |
| 2795 | 7/27/1999 | 58,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 353 | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2796 | 7/27/1999 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0099500208FP | FEDWIRE DEBITVIA: PLM BCH NAT BST CO/067008647A/C: BERNARD A CHARLOTTE A MARDEN REDACTED EF: B C MARD/BNF/AC-REDACTED BERNARD A MARDEN,CHARLOTTE A MARDEN/TIM/09:29IMAD: 0727B1Q8C02C000729 | | | | 131623 | 1M0086 | MARDEN FAMILY LP REDACTED | 7/27/1999 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 2797 | 7/27/1999 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0099400208FP | FEDWIRE DEBITVIA: PLM BCH NAT BS1 CO/067008647A/C: BERNARD A CHARLOTTE A MARDEN REDACTED EF: B C MARD/BNF/AC-REDACTED BERNARD A MARDEN,CHARLOTTE A | | | | 192571 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN and BERNARD A MARDEN TREES | 7/27/1999 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 2798 | 7/27/1999 | (950,395.81) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 05918002008FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 351 | | | | | | | | | | | | | |
| 2799 | 7/27/1999 | (6,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND914112630727990OUR: 9920801215IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990727 TO 990728 RATE 4.8125 | | | | | | | | | | | | | |
| 2800 | 7/27/1999 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000720IB | DEBIT MEMORANDUMREF: PURCHASE OFICKET # 000720 | | | | | | | | | | | | | |
| 2801 | 7/27/1999 | (59,299,700.00) | Customer | Outgoing Customer Checks | USD | 9,700.00    CHECK PAID #  3725 | | | | 256973 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/27/1999 | $ (59,299,700.00) | PW | CHECK | | | | |
| 2802 | 7/28/1999 | 20,650.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 99/07/28OUR: 0001800209ET | BOOK TRANSFER CREDITO/B: LEYTON FABRICS INC PROFIT SHARNEW YORK NY 10024-REF: /BNF/FBO LEYTON FABRICS INC. PROFITSHARING PLAN ACCT n5-7B307--3-0 | | | | 133265 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 7/28/1999 | $ 20,650.00 | CA | CHECK WIRE | | | | |
| 2803 | 7/28/1999 | 95,861.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000778IB | INTERESTREF: INTERESTICKET 000778 | | | | | | | | | | | | | |
| 2804 | 7/28/1999 | 183,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS SFOUR: 021551429FF | FEDWIRE CREDITVIA: WELLS FARGO/121000248I/O: MOT FAMILY INVESTORS LPREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB/O:N WF1.I.S SF | | | | 257087 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 7/28/1999 | $ 183,000.00 | CA | CHECK WIRE | | | | |
| 2805 | 7/28/1999 | 356,000.00 | Customer | Incoming Customer Checks | USM DEP REF    120 | DEPOSIT CASH LETTERCASH LETTER 0000000120LVALUE DATE: 07/28    100,00007/29 200,00007/30    6,00008/02    50,000 | | | | | | | 354 | | | | | | | |
| 2806 | 7/28/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WILM TRUSTOUR: 0320409209FF | FEDWIRE CREDITVIA: WIRE TRANSFER DEPARTMENT 11TH/031100092I/O: LAD EQUITYREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B:WII.M | | | | 300930 | 1CM580 | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 7/29/1999 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 2807 | 7/28/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 99/07/28OURs 0197700209FP | BOOK TRANSFER CREDITB/O: FAB INDUSTRIES INCLINCOLNTON NC 28093-0190 | | | | 284959 | 1CM353 | FAB INDUSTRIES INC ATTN: DAVID A MILLER | 7/28/1999 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 2808 | 7/28/1999 | 5,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WILM TRUSTOUR: 0309509209FF | FEDWIRE CREDITVIA: WIRE TRANSFER DEPARTMENT 11TH/031100092I/O: LAD EQUITYREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B: WII.M | | | | 270368 | 1CM580 | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 7/29/1999 | $ 5,500,000.00 | CA | CHECK WIRE | | | | |
| 2809 | 7/28/1999 | 6,000,802.08 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC914112630728990OUR: 9920900435IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022F: TO REPAY YOUR DEPOSIT FR 990727 TO 990728 RATE 4.8125 | | | | | | | | | | | | | |
| 2810 | 7/28/1999 | 15,000,000.00 | Investment | Incoming Customer Wires | UST> YOUR: O/B OUTRANK NYCOUR: 032040829FF | FEDWIRE CREDITVIA: CITIBANK/021000089I/O: KINSATE CLASS BUSKNOWNREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFKINGATE GLOBAL | | | | 75562 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 7/29/1999 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 2811 | 7/28/1999 | 60,000,000.00 | Investment | Incoming Customer Wires | USD | DEPOSIT CASH LETTER | | | | 75896 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/28/1999 | $ 60,000,000.00 | CA | CHECK | | | | |
| 2812 | 7/28/1999 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000778IB | MATURITYREF: MATURITYTICKET 000778 | | | | | | | | | | | | | |
| 2813 | 7/28/1999 | (2,026,905.21) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0573900209FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 353 | | | | | | | | | | | | | |
| 2814 | 7/28/1999 | (14,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND914130207289990OUR: 9920901015IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990728 TO 990729 RATE 4.7500 | | | | | | | | | | | | | |
| 2815 | 7/28/1999 | (59,299,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3727 | | | | 208273 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/28/1999 | $ (59,299,900.00) | PW | CHECK | | | | |
| 2816 | 7/28/1999 | (95,000,000.00) | Customer | Certificate of Deposit - Investment | USD OUR: 0000000543IB | DEBIT MEMORANDUMREF: PURCHASE OFICKET 000543Account No:   140-0817035tatement Start Date: 01 JUL 1999Statement End Date:   30 JUL 1999Statement Code:   0004/SA-115tatement No:   0075age 34 of 38 | | | | | | | | | | | | | |
| 2817 | 7/29/1999 | 523.25 | Customer | Incoming Customer Wires | USD YOUR: FW9072900190ZOURi 0326202210FF | FEDWIRE CREDITVIA: MANUFACTURERS S TRADERS TRUST/022000046I/O: DUKE POTTER-EXCELLUS BENEFIT SREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFBMT9907290019902 0BBACCT #1KW182-STERLING EQUITIES EMPLOYEES RET.PLAN BBWTIME/16 | | | | 75827 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/30/1999 | $ 523.25 | CA | CHECK WIRE | | | | |
| 2818 | 7/29/1999 | 190,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 99/07/29OUR: 2S10800210EF | BOOK TRANSFER CREDITB/O: CAROLE PITTELMAN TRUSTEE U A REDACTED USAORG: CAROL PITTELMAN85: STEVEN SWARZMAN 1-CM500 | | | | 291412 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 7/29/1999 | $ 190,000.00 | CA | CHECK WIRE | | | | |
| 2819 | 7/29/1999 | 190,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 99/07/29OUR: 2510900210EF | BOOK TRANSFER CREDITB/O: CAROLE PITTELMAN TRUSTEE U A REDACTED USAORG: CAROL PITTELMAN85: HOWARD SWARZMAN 1-CM499 | | | | 284982 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 7/29/1999 | $ 190,000.00 | CA | CHECK WIRE | | | | |
| 2820 | 7/29/1999 | 305,375.00 | Customer | Incoming Customer Wires | USD YOUR: SE3209 290799OUR: 193100210FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001853 HAMILTON BROTHERS LIMITDREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 ORGHAMIL.TON BROTHERS LIMITED | | | | 300018 | 1FR059 | HAMILTON TRUSTEES LTD #2 15 THE GRANGE ST PETER PORT GUERNSEY G41 2QL | 7/29/1999 | $ 305,375.00 | JRNL | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2821 | 7/29/1999 | 1,397,768.75 | Customer | Incoming Customer Checks | USM DEP REF    121 | DEPOSIT CASH LETTERCASH LETTER 0000000121LVALUE DATE: 07/29    624,80007/30 36,80508/02    571,16308/03    165,000 | | | 355 | | | | | | | | | | | |
| 2822 | 7/29/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FIRST CHGOOUR: 0199503210FF | FEDWIRE CREDIT1X CREDIT1X1 FIRST NATIONAL BANK OF CHICAGO/071000013B/O: BRUNSWICK CORPORATIONLAKE FOREST IL USAREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY FEDWIRE CREDITOUR: 0199503210FF | | | | 291383 | 1CM320 | THOMAS L STARK and HILARY M STARK J/T WROS | 7/29/1999 $    2,000,000.00 | CA | CHECK WIRE | | | | |
| 2823 | 7/29/1999 | 2,500,000.00 | Customer | Incoming Customer Wires | | VIA: EUROPEAN AMERICAN BANK B TRUST/021001486B/O: PERGAMENT EQUITIES | | | | 291428 | 1CM580 | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLFARB LLP | 7/29/1999 $    2,500,000.00 | CA | CHECK WIRE | | | | |
| 2824 | 7/29/1999 | 10,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FIRST CHDOOUR: 0203707210FF | LLC/ACF: PERGAMENT EQ U I TI14REF: CHASE FEDWIRE CREDIT1X1X1 FIRST NATIONAL BANK OF CHICAGO/071000013B/O: BRUNSWICK CORPORATIONLAKE FOREST IL USA CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY | | | | 284964 | 1CM320 | THOMAS L STARK and HILARY M STARK J/T WROS | 7/29/1999 $   10,000,000.00 | CA | CHECK WIRE | | | | |
| 2825 | 7/29/1999 | 14,501,913.19 | Investment | Overnight Deposit - Return of Principal & Interest | USD OUR: NC9142130207299901OUR: 9921000607IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990728 TO 990729 RATE 4.7500 | | | | | | | | | | | | | | |
| 2826 | 7/29/1999 | 59,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 356 | | | | | | | | | | | |
| 2827 | 7/29/1999 | (1,068,811.74) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0634100210FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 355 | | | | | | | | | | | | | |
| 2828 | 7/29/1999 | (4,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NC9143128207299900OUR: 9921001267IN | NASSAU DEPOSIT TAKENA:C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990729 TO 990730 RATE 4.8750 | | | | | | | | | | | | | | |
| 2829 | 7/29/1999 | (45,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000862IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET 000862 | | | | | | | | | | | | | | |
| 2830 | 7/29/1999 | (59,399,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3731 | | | | 206711 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/29/1999 $   (59,399,900.00) | PW | CHECK | | | | |
| 2831 | 7/30/1999 | 5,750.73 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000862IB | INTEREST COMMERCIAL PAPER TICKET # 000862 | | | | | | | | | | | | | | |
| 2832 | 7/30/1999 | 40,983.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT3720721IF VIA: BANK OF NYC/021000018/O: JOHN S WEYRAUCH REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFJOHN S WEYRAUCH REDACTED/AC-1Z | | | | 301057 | 1ZA768 | JOHN WEYRAUCH and ELLEN WEYRAUCH J/T WROS | 8/2/1999 $    40,983.00 | CA | CHECK WIRE | | | | |
| 2833 | 7/30/1999 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN:BELLEOUR: 0087602211FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: HERMES WORLD US   FUNPUNKNOWNREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFLAGOON INVESTMENT D ACCOUNT B/FBATTN:BELLE OBIJONES FORIMAD: 0730B1Q8024C001949 | | | | 75586 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 7/30/1999 $    300,000.00 | CA | CHECK WIRE | | | | |
| 2834 | 7/30/1999 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B PNCBANK PITTOUR: 0267008211FF | FEDWIRE CREDIT1VIA: PNC BANK, NA/043000096B/O: CHARLES E. SMITH COMPANISSARLINGTON, VA 22202REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10027-4834/AC-000140081703 RFB618 | | | | 251205 | 1ZA915 | MARKS & ASSOCIATES | 7/30/1999 $    400,000.00 | CA | CHECK | | | | |
| 2835 | 7/30/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B PNCBANK PITTOUR: 0263209211FF | FEDWIRE CREDIT1VIA: PNC BANK, NA/043000096B/O: CHARLES E. SMITH COMPANISSARLINGTON, VA 22202REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10027-4834/AC-000140081703 RFB618 | | | | 156023 | 1EM388 | RIDDELL BUILDING JOINT VENTURE C/O EDWARD H KAPLAN | 7/30/1999 $    500,000.00 | CA | CHECK | | | | |
| 2836 | 7/30/1999 | 787,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 99/07/30OUR: 2511000211EF | BOOK TRANSFER CREDITB/O: CAROLE PITTELMAN TRUSTEE U A REDACTED USAORG: CAROLE PITTELMANSIN: DIANE MILLER   1-CM472-3 | | | | 213780 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 7/30/1999 $    787,000.00 | CA | CHECK | | | | |
| 2837 | 7/30/1999 | 800,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT23/FF    VIA: CITIBANK/021000089B/O: PRIMEO FUND SELECTUNKNOWNREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-FEDWIRE CREDITVIA: CITIBANK/021000089B/O | | | | 308534 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 7/30/1999 $    800,000.00 | CA | CHECK WIRE | | | | |
| 2838 | 7/30/1999 | 1,100,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN: BELLEOUR: 0078707211FF | HERMES WORLD US. FUNFUNKNOWNREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFLAGOON | | | | 308530 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 7/30/1999 $    1,100,000.00 | CA | CHECK WIRE | | | | |
| 2839 | 7/30/1999 | 2,164,027.84 | Customer | Incoming Customer Checks | USM DEP REF #    122 | DEPOSIT CASH LETTERCASH LETTER 0000000122LVALUE DATE: 07/30    732,00008/02 210,61708/03    1,208,51008/04    12,900 | | | 357 | 251205 | 1ZA915 | MARKS & ASSOCIATES | 7/30/1999 | 2/27/2995 | CA | CHECK | | | | |
| 2840 | 7/30/1999 | 4,000,541.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD OUR: NC9143128207309901OUR: 9921100691IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990729 TO 990730 RATE 4.8750 | | | | | | | | | | | | | | |
| 2841 | 7/30/1999 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000008620IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 000862 | | | | | | | | | | | | | | |
| 2842 | 7/30/1999 | 59,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 358 | | | | | | | | | | | |
| 2843 | 7/30/1999 | (750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 1409900210FP | FEDWIRE DEBITVIA: WELLS SF/121000248A/C: BRANDWYNNE CORP.90077REF: JACQBRAN/TIME/03:23IMAD: 0730B1Q6C03C000103 | | | | 190013 | 1ZA372 | JACQUELINE B BRANDWYNNE | 7/30/1999 $    (750,000.00) | CW | CHECK WIRE | | | | |
| 2844 | 7/30/1999 | (793,137.85) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0719300211FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK mu_i_ss_hktnqvr | | 357 | | | | | | | | | | | | | |
| 2845 | 7/30/1999 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 1409500210FP | FEDWIRE DEBITVIAI: BK OF NYC/021000018A/Cx US CLEARINGN Y.REF: BRUNSWICK FBO THOMAS AND HILARY STARK ACCREDACTED BNF/FBO THOMAS AND HILARY STARK AT/US.CLEARINGACC | | | | 148999 | 1CM320 | THOMAS L STARK and HILARY M STARK J/T WROS | 7/30/1999 $    (2,000,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2846 | 7/30/1999 | (2,000,000.00) | Other | Other Outgoing Checks | USD | CHECK  PAID #   1647 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 2847 | 7/30/1999 | (14,600,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9144127307309901OURx 9921101401IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY  10022REFx  TO ESTABLISH YOUR DEPOSIT FR  990730 TO 990802 RATE  4.8750 | | | | | | | | | | | | | | |
| 2848 | 7/30/1999 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR; 0000000691IB | DEBIT  MEMORANDUMREF:  PURCHASE OFTICKET 000691 | | | | | | | | | | | | | | |
| 2849 | 7/30/1999 | (59,368,700.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   3733 | | | 270067 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/30/1999 | $   (59,368,700.00) | PW | CHECK | | | | |
| 2850 | 8/2/1999 | 328,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000772IB | INTERESTREF: INTERESTTICKET # 000772 | | | | | | | | | | | | | | |
| 2851 | 8/2/1999 | 500,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDITOURx 9303100214JD B/0: SALOMON SMITH BARNEY  INC, OUTGNEW YORK  NY  10013-ORG: 4271075816MELVIN B  NESSEL TTFF0GR: SALOMON SMITH BARNEY. INC.NEW YORK | | | 172219 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 8/2/1999 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 2852 | 8/2/1999 | 783,500.00 | Customer | Incoming Customer Checks | USM  DEP REF   123 | DEPOSIT CASH LETTERCASH LETTER 0000000123LVALUE DATE: 08/03    503,0000S/04    266,47000/05    12,030 | | | | 359 | | | | | | | | | | |
| 2853 | 8/2/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B FIDUCIARY TROUR: 0109407214FF | FEDWIRE CREDITVIA: FIDUCIARY  TRUST CO INTERNATION/026007922B/0: WEITZ PERRY REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW  YORK NY 10022-4834/AC/000140081703-CHIPS CREDIT/OL: 1318AN63000100NAT    1055 155EL | | | 295667 | 1W0043 | CARPE KIDS LLC WEITZ & LUXENBERG PC ATTN LAURA PEREZ | 8/2/1999 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 2854 | 8/2/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 00025300007101OUR: 3546900214FC | DAY FLOATFLOAT   USM  MIXED FLOATSUCT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM- NX DISCLAIMS RESPONSIBILITY FOR ANY ERROR  IN | | | 300102 | 1FR048 | SQUARE ONE FUND LTD | 8/2/1999 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 2855 | 8/2/1999 | 14,605,931.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9144127308029901OUR: 9921400615IN | NASSAU DEPOSIT  TAKEN$0: BERNARD L  MADOFF INC.NEW YORK, NY  10022REF: TO REPAY YOUR DEPOSIT FR 990730 TO 990802 RATE  4.8750 | | | | | | | | | | | | | | |
| 2856 | 8/2/1999 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | DEPOSIT CASH LETTER | | | 305369 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   60,000,000.00 | CA | CHECK | | | | |
| 2857 | 8/2/1999 | 200,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000772IB | MATURITYREF: MATURITYTICKET # 000772 | | | | | | | | | | | | | | |
| 2858 | 8/2/1999 | (2,933.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID fl   3743 | | | 236985 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (2,933.00) | PW | CHECK | | | | |
| 2859 | 8/2/1999 | (19,550.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   3748 | | | 177168 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (19,550.00) | PW | CHECK | | | | |
| 2860 | 8/2/1999 | (30,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 015890Q214PP | FEDWIRE DEBITVIA: CITIBANK  NYC/021000089YA/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD. SPECIAL. ACCOUNT/AC-REDACTED/TIME/10:31IMAD | | | 248503 | 1M0024 | JAMES P MARDEN | 8/2/1999 | $   (30,000.00) | CW | CHECK WIRE | | | | |
| 2861 | 8/2/1999 | (32,500.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   3751 | | | 194150 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (32,500.00) | PW | CHECK | | | | |
| 2862 | 8/2/1999 | (34,457.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   3749 | | | 177176 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (34,457.00) | PW | CHECK | | | | |
| 2863 | 8/2/1999 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   3747 | | | 177156 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (48,875.00) | PW | CHECK | | | | |
| 2864 | 8/2/1999 | (52,540.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   3740 | | | 158560 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (52,540.00) | PW | CHECK | | | | |
| 2865 | 8/2/1999 | (56,206.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   3746 | | | 194144 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (56,206.00) | PW | CHECK | | | | |
| 2866 | 8/2/1999 | (60,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 015900Q214FP | FEDWIRE DEBITVIA: CITIBANK  NYC/021000089YA/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD. SPECIAL. ACCOUNT/AC-REDACTED/TIME/10:32IMAD | | | 306411 | 1A0044 | PATRICE M AULD | 8/2/1999 | $   (60,000.00) | CW | CHECK WIRE | | | | |
| 2867 | 8/2/1999 | (73,801.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   3756 | | | 281800 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (73,801.00) | PW | CHECK | | | | |
| 2868 | 8/2/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   3735 | | | 182453 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (109,310.00) | PW | CHECK | | | | |
| 2869 | 8/2/1999 | (123,460.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   3739 | | | 281784 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (123,460.00) | PW | CHECK | | | | |
| 2870 | 8/2/1999 | (124,950.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   3738 | | | 253207 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (124,950.00) | PW | CHECK | | | | |
| 2871 | 8/2/1999 | (127,075.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   3741iAccount No:  140-081703Statement Start Date:  31 JUL 1999Statement End Date:  31 AUG 1999Statement Code:  000-USA-11Statement No:  008Page 3 of  38 | | | 281789 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (127,075.00) | PW | CHECK | | | | |
| 2872 | 8/2/1999 | (137,339.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   3753 | | | 248478 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (137,339.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2873 | 8/2/1999 | (161,805.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3745 | | | | 277332 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (161,805.00) | PW | CHECK | | | | |
| 2874 | 8/2/1999 | (186,214.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3754 | | | | 253210 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (186,214.00) | PW | CHECK | | | | |
| 2875 | 8/2/1999 | (195,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3744 | | | | 248471 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (195,500.00) | PW | CHECK | | | | |
| 2876 | 8/2/1999 | (232,156.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3742 | | | | 172159 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (232,156.00) | PW | CHECK | | | | |
| 2877 | 8/2/1999 | (268,570.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3729 | | | | 201216 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 7/30/1999 | $   (268,570.00) | CW | CHECK | | | | |
| 2878 | 8/2/1999 | (288,607.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3752 | | | | 236991 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (288,607.00) | PW | CHECK | | | | |
| 2879 | 8/2/1999 | (293,250.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3755 | | | | 158584 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (293,250.00) | PW | CHECK | | | | |
| 2880 | 8/2/1999 | (297,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3757 | | | | 158596 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (297,500.00) | PW | CHECK | | | | |
| 2881 | 8/2/1999 | (359,231.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3750 | | | | 196286 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (359,231.00) | PW | CHECK | | | | |
| 2882 | 8/2/1999 | (479,616.46) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINSOUR:0 0534400214FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF:/TIME/11400 FEDIBK | 359 | | | | | | | | | | | | | |
| 2883 | 8/2/1999 | (500,000.00) | Customer | Outgoing Customer Checks | USD YOUR: JODIOUR:0 0159100214FP | BOOK TRANSFER DEBITA/C:s SOMMER ASSOCIATES LLCNEW YORK, NY 10019-ORG:- BERNARD L MADOFF885 THIRD AVENUERF/1 SOMMER | | | 303127 | 1E0153 | SOMMER ASSOCIATES LLC | 8/2/1999 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 2884 | 8/2/1999 | (535,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3736 | | | | 253200 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (535,500.00) | PW | CHECK | | | | |
| 2885 | 8/2/1999 | (788,375.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3737 | | | | 194121 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (788,375.00) | PW | CHECK | | | | |
| 2886 | 8/2/1999 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR:s JODIOUR:0 0158800214FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFF885 THIRD AVENUERFI DOUBLEDAY | | | 241881 | 1KW218 | STERLING METS LP C/O SHEA STADIUM | 8/2/1999 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 2887 | 8/2/1999 | (3,664,384.68) | Customer | Outgoing Customer Wires | USD | FEDWIRE DEBITVIA: CB/019021140? VIA:- BANKERS NYC/021001033A/C) CREDIT AGRICOLE INDOSUEZ-LUXEMLUXEMBOURGREF: PIGUET/BNF/ACCT 04021057 CREDIT AGRICOLE | | | 75639 | 1FR033 | PIGUET CONSISTENT GROWTH FUND | 7/30/1999 | $   (3,664,384.68) | CW | CHECK WIRE | | | | |
| 2888 | 8/2/1999 | (15,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR! ND9147122908029900OUR:s 9921401211IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990802 TO 990803 RATE 5.0000 | | | | | | | | | | | | | | |
| 2889 | 8/2/1999 | (54,410,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3760 | | | | 305365 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (54,410,900.00) | PW | CHECK | | | | |
| 2890 | 8/2/1999 | (198,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000618IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000618/^/^--./^--... *Account No:   140-081703 | | | | | | | | | | | | | | |
| 2891 | 8/2/1999 | 48,611.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000007Z0IB | INTERESTREF: INTERESTTICKET   000720 | | | | | | | | | | | | | | |
| 2892 | 8/3/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0'B MELLON PITOUR:s 0330309215FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: NEUBERGER BERMAN LLCNEW YORK NY 10041-0099REF) CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022REF: | | | 176691 | 1CM889 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 8/4/1999 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 2893 | 8/3/1999 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR:  0179807215FF | FEDWIRE CREDITVIA: CITIBANK/021000089/B/O: ELAINE DINE MADOFF NEW YORK NY 10022-4834/AC-0001400031703.BITSVR:CITIBANK NYC OB)/FM) FI AINE BOOK. TRANSFER CREDITB/O: SALOMON SMEI | | | 176758 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 8/3/1999 | $   300,000.00 | CA | CHECK WIRE | | | | |
| 2894 | 8/3/1999 | 550,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/08/03OUR: 9502000215JD | BARNEY INC., OUTGNEW YORK NY 10013-ORG: /REDACTED PATRICIA M HYNESOGB: SALOMON SMITH BARNEY INC NEW YORK NY | | | 236634 | 1CM889 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 8/3/1999 | $   550,000.00 | CA | CHECK WIRE | | | | |
| 2895 | 8/3/1999 | 984,000.00 | Customer | Incoming Customer Wires | USD YOUR: 000253000072OUR: 0064814215FF | FEDWIRE CREDITVIA: CITIBANK/021000089/B/O: SQUARE ONE FUND LTDUNKNOWNREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001400031703.RTT80007X000072 DEPOSIT CASH LETTERL5S85 L13 11ER | | | 306504 | 1FR048 | SQUARE ONE FUND LTD | 8/3/1999 | $   984,000.00 | CA | CHECK WIRE | | | | |
| 2896 | 8/3/1999 | 1,180,074.70 | Customer | Incoming Customer Checks | USM DEP REF    124 | 0000000134LVALUE DATE: 08/03   586,50008/04 2,413Account No:   140-081703Statement Start Date:   31 2,199Statement End Date:   31 AT€L1999Statement CHIPS CREDITVIA: BMOW/N BROTHERS HARRIMAN S | | 360 | | | | | | | | | | | | |
| 2897 | 8/3/1999 | 2,379,675.04 | Customer | Incoming Customer Wires | USD YOUR: SW003932100Z- MLAOUR: 2588100215FC | CO/0430B/O: MARGUARD COOK > CIE S.A.REF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140003170300181403200XCW/MK = CIF FEDWIRE CREDITVIA: FLEET   NATIONAL | | | 251222 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 8/3/1999 | $   2,379,675.04 | CA | CHECK WIRE | | | | |
| 2898 | 8/3/1999 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET PROVOUR: 0106002215FF | BANK/011500010B/O: WEINGEROFF ENTERPRISES INCCRANSTON, RI 02910REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | 248570 | 1W0104 | WEINGEROFF & SLAVIN PTNRSHIP | 8/4/1999 | $   2,500,000.00 | CA | CHECK WIRE | | | | |
| 2899 | 8/3/1999 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/08/03OUR: 3159800215FT | BOOK. TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES COBOSTON MA 02109ORG: /W70048623TH1EOOORE SLAVIN TTEEOGB: NATIONAL FINANCIAL SERVICES COBANK RECONCILIATION D-7:P) ppcj acct 1W01043 | | | 303619 | 1W0104 | WEINGEROFF & SLAVIN PTNRSHIP | 8/3/1999 | $   2,500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2900 | 8/3/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET BANK COUR: 0160214215FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/011900871B/O: TREMONT PARTNERS BROAD MARKETRYE, NY 10580REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY FED/WIRE CREDIT/VIA: 91221 NATIONAL | | | 221246 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 8/3/1999 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 2901 | 8/3/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET BANK COUR: 0249713215FF | FEDWIRE CREDIT/VIA: FLEET NATIONAL BANK/011900871B/O: TREMONT PARTNERS BROAD MARKETRYE, NY 10580REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY | | | 221264 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 8/3/1999 | $   5,000,000.00 | CA | CHECK WIRE | | | | |
| 2902 | 8/3/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WELLS SFOUR: 0185403215FF | FEDWIRE CREDITVIA: WELLS FARGO/121000248B/O: KALEIDOSCOPE FOUNDATIONREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY | | | 157912 | 1CM592 | KALEIDOSCOPE FOUNDATION | 8/3/1999 | $   5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 2903 | 8/3/1999 | 6,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B COMERICA DETOUR: 0292707215FF | FEDWIRE CREDIT/VIA: COMERICA BANK/072000096B/O: BROAD MARKET PRIME L.P.RYE, NY 10580REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10073-4834/AC-000140001703 | | | 236692 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 8/4/1999 | $   6,000,000.00 | CA | CHECK WIRE | | | | |
| 2904 | 8/3/1999 | 15,502,152.78 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9147122908039901OUR: 9921500559IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990803 TO 990803 RATE 5.0000 | | | | | | | | | | |
| 2905 | 8/3/1999 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000007720IB | MATURITYREF: MATURITYTICKET # 000720 | | | | | | | | | | |
| 2906 | 8/3/1999 | 59,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 361 | | | | | | | |
| 2907 | 8/3/1999 | (1,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 3761 | | | 177097 | 1L0037 | BERNARD L MADOFF SPECIAL 5 | 8/2/1999 | $   (1,500.00) | CW | CHECK | | | | |
| 2908 | 8/3/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 3759 | | | 172181 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/1999 | $   (110,000.00) | PW | CHECK | | | | |
| 2909 | 8/3/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 3758 | | | 172175 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/3/1999 | $   (330,000.00) | PW | CHECK | | | | |
| 2910 | 8/3/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0103600215FP | BOOK TRANSFER DEBIT/A/C: 118900799/GUILDERLAND,NEW YORK 12084-9518ORG: BERNARD L MADOFF885 THIRD AVENUEREF: H SHAFFER/BNF/A/CT_/08907993 H SHAFFER | | | 193775 | 1CM309 | H SHAFFER FOUNDATION INC JEFFREY R STALL MD | 8/3/1999 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 2911 | 8/3/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0103400215FP | FEDWIRE DEBITVIA: STATE ST BOS/011000028A/C: CIGNA-WOLFSONI | | | 140009 | 1C1205 | CONNECTICUT GEN LIFE INS CO ATTN: LOUIS DE PROSPERO | 8/3/1999 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 2912 | 8/3/1999 | (932,322.40) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0587700215FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 361 | | | | | | | | | | |
| 2913 | 8/3/1999 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0103300215FP | CHIPS DEBITOUR: 0103500215FF VIA: BANK LEUMI USA/0279A/C: BANK LEUMI LE ISRAEL BR 904/JERUSALEMREF: YESHOR/BNF/CR AC 77399731 BBH/YSHAYA HOROWITZ2 | | | 233000 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 8/3/1999 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 2914 | 8/3/1999 | (11,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 00000009131IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET 000913 | | | | | | | | | | |
| 2915 | 8/3/1999 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9148125908039900OUR: 9921501361IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990803 TO 990804 RATE 4.7500 | | | | | | | | | | |
| 2916 | 8/3/1999 | (57,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 00000007971IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000797 | | | | | | | | | | |
| 2917 | 8/3/1999 | (61,690,400.00) | Customer | Outgoing Customer Checks | USD | 0,400.00   CHECK PAID # 3763 | | | 295641 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/3/1999 | $   (61,690,400.00) | PW | CHECK | | | | |
| 2918 | 8/4/1999 | 1,405.74 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 00000009131IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET fl 000913 | | | | | | | | | | |
| 2919 | 8/4/1999 | 92,361.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000005431IB | INTERESTREF: INTERESTTICKET fl 000543 | | | | | | | | | | |
| 2920 | 8/4/1999 | 200,000.00 | Customer | Incoming Customer Checks | USM DEP REF  ft   125 | DEPOSIT CASH LETTERCASH LETTER 000000125VALUE DATE: 08/05   100,00008/06 100,000 | | | 362 | | | | | | | |
| 2921 | 8/4/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: FAX OF 99/08/04OUR: 3014900216GY | BOOK TRANSFER CREDIT/O: BEACON ASSOCIATES LLCWHITE PLAINS NY 10601-3104 | | | 226235 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 8/4/1999 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 2922 | 8/4/1999 | 6,749,973.20 | Customer | Incoming Customer Wires | USD YOUR: O/B BK. OF NYCOUR: 0191007216FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018Account No:   140-081703 | | | 158425 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 8/4/1999 | $   6,749,973.20 | CA | CHECK WIRE | | | | |
| 2923 | 8/4/1999 | 11,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 00000009131IB | MATURITYREF: MATURITY   COMMERCIAL PAPER TICKET fi 000913 | | | | | | | | | | |
| 2924 | 8/4/1999 | 14,001,847.22 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9148125908049901OURs: 9921600569IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990803 TO 990804 RATE 4.7500 | | | | | | | | | | |
| 2925 | 8/4/1999 | 62,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 363 | | | | | | | |
| 2926 | 8/4/1999 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000005431IB | MATURITYREF: MATURITYTICKET fl 000543 | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2927 | 8/4/1999 | (279,328.38) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0481400216FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 363 | | | | | | | | | | | | | |
| 2928 | 8/4/1999 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9149128408049901OUR: 9921601209IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990804  TO 990805 RATE 4.7500 | | | | | | | | | | | | | |
| 2929 | 8/4/1999 | (59,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000000916IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL  C.P. TICKET fl 000916 | | | | | | | | | | | | | |
| 2930 | 8/4/1999 | (61,536,300.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID fl   3765 | | | 172187 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/4/1999 | $    (61,536,300.00) | PW | CHECK | | | | |
| 2931 | 8/4/1999 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000781IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET fl 000781 | | | | | | | | | | | | | |
| 2932 | 8/5/1999 | 7,539.85 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000916IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET fl 000916 | | | | | | | | | | | | | |
| 2933 | 8/5/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: NOREFOUR: 0794400217FC | CHIPS CREDITVIA: REPUBLIC NATIONAL  BANK  '09 NEW/04923I/O: TRIANGLE DIVERSIFIED INVESTMENTSREF: NBNFBERNARD L MADOFF NEW YORK | | | 306488 | 1FR042 | | TRIANGLE DIVERSIFIED INVESTMTS C/O SWISS BANK & TST CORP LTD SWISS BANK BUILDING P O B 852 | 8/5/1999 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 2934 | 8/5/1999 | 1,548,000.00 | Customer | Incoming Customer Checks | USM  DEP REF #    126 | DEPOSIT CASH LETTERCASH LETTER 0000000126LVALUE DATE: 08/05   958,00008/06 585,00008/09       4,70008/10      300 | | 364 | | | | | | | | | | | |
| 2935 | 8/5/1999 | 4,900,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR: 2508500217FC | CHIPS CREDITVIA: CITIBANK/08098I/O: BERMUDA TRUST (DUBLIN) LTDDUBLIN, EIREREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 0RGTFRFMONT-BROAD MARKET FUND LDC 0GBHANK | | | 158156 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 8/5/1999 | $    4,900,000.00 | CA | CHECK WIRE | | | | |
| 2936 | 8/5/1999 | 5,800,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0002560017390OUR: 3329200217FC | CHIPS CREDITVIA: CITIBANK/08098I/O: TREDMONT-BROAD MARKET FUND LDCREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 0RGTFRFMONT-BROAD MARKET FUND LDC 0GBHANK | | | 281709 | 1FR010 | | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 8/5/1999 | $    5,800,000.00 | CA | CHECK WIRE | | | | |
| 2937 | 8/5/1999 | 14,001,847.22 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9149128408059901OUR: 9921700683IN | NASSAU DEPOSIT TAKENB/: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990804 TO 990805 RATE 4.7500 | | | | | | | | | | | | | |
| 2938 | 8/5/1999 | 59,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000916IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 000916 | | | | | | | | | | | | | |
| 2939 | 8/5/1999 | 61,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | 365 | | | | | | | | | | | |
| 2940 | 8/5/1999 | (268,048.44) | Customer | Tax Payments | USD  OUR: 2175020252TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:-EFTPS - CHICAGOORIG 10:9999999999 DESC  DATE:CO ENTRY DESCR:USATAXPYMTSEC:CCDTRACES-0210000750507S7  EED: 990805IND ID:- | | | | | | | | | | | | | |
| 2941 | 8/5/1999 | (2,920,345.50) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR:~0852000217FP | BOOK  TRANSFER DEBIT     /A/C: CHASE MANHATTAN BANK DELAWARE  /WILMINGTON DE 19801-1147REF:  /TIME/11-:00 FEDBK | 366 | | | | | | | | | | | | | |
| 2942 | 8/5/1999 | (6,700,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000000876IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL  C.P.TICKET fl 000876 | | | | | | | | | | | | | |
| 2943 | 8/5/1999 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOURs ND9150125608059901OUR: 9921701199IN | NASSAU DEPOSIT TAKENA/Ci  BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT  FR 990805 TO 990806 RATE 4.7500 | | | | | | | | | | | | | |
| 2944 | 8/5/1999 | (61,764,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3767 | | | 202977 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/5/1999 | $    (61,764,000.00) | PW | CHECK | | | | |
| 2945 | 8/5/1999 | (63,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000738IB | DEBIT MEMORANDUMREFs  PURCHASE OFTICKET # 000738 | | | | | | | | | | | | | |
| 2946 | 8/6/1999 | 856.22 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000876IB | INTERESTRJ  INTEREST    COMMERCIAL PAPER TICKET # 000876 | | | | | | | | | | | | | |
| 2947 | 8/6/1999 | 34,027.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000691IB | INTERESTRE Fs  INTERESTICKET # 000691 | | | | | | | | | | | | | |
| 2948 | 8/6/1999 | 371,925.86 | Customer | Incoming Customer Checks | USM  DEP REF #    127 | DEPOSIT CASH LETTERCASH  LETTER 0000000127KVALUE DATE: 08/09     10008/10   333,76008/11       38,065 | | 366 | | | | | | | | | | | |
| 2949 | 8/6/1999 | 2,250,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B MORGAN BANKOUR: 0223913218FF | FEDWIRE CREDITVIA: MORGAN  GUARANTY TRUST CO OF NE/03110023SB/O: FAIRFIELD GREENWICH GROUPNEW YORK, NYREFs CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | 303336 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 8/6/1999 | $    2,250,000.00 | CA | CHECK WIRE | | | | |
| 2950 | 8/6/1999 | 6,700,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000876IB | MATURITYREFs  MATURITY    COMMERCIAL PAPER    TICKET # 000876 | | | | | | | | | | | | | |
| 2951 | 8/6/1999 | 12,501,649.31 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR! NC9150125608069901OUR: 9921800575IN | NASSAU DEPOSIT TAKENBO  BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 99080 | | | | | | | | | | | | | |
| 2952 | 8/6/1999 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000691IB | MATURITYREFs MATURITYTICKET # 000691 | | | | | | | | | | | | | |
| 2953 | 8/6/1999 | 62,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | 367 | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2954 | 8/6/1999 | (10,000.00) | Customer | Outgoing Customer Wires | USD YOUR JODHOURs 0233100218FP | FEDWIRE DEBITVIA: COMM BK OF WASH/125000013A/C: KEVIN AND PATRICE AULD FOUNDATREDACTEDREF: PATFDN/BNF/ACCT 001149202 KEVIN AND PATRICE AULD FOUNDATION/TIME/0.44444444444444444MAD: 0806B1QGC03C001263 | | | | 241601 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 8/6/1999 $ | (10,000.00) | CW | CHECK WIRE | | | | |
| 2955 | 8/6/1999 | (497,304.71) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0640400218FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 369 | | | | | | | | | | | | | |
| 2956 | 8/6/1999 | (5,600,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND91511326080699000UR: 99210C1351IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990806 TO 990809 RATE 4.7500 | | | | | | | | | | | | | | |
| 2957 | 8/6/1999 | (10,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000869HB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET # 000869 | | | | | | | | | | | | | | |
| 2958 | 8/6/1999 | (42,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000763IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000763 | | | | | | | | | | | | | | |
| 2959 | 8/6/1999 | (61,930,300.00) | Customer | Outgoing Customer Checks | USD | 0,300.00 CHECK PAID 3769 | | | | 158606 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/6/1999 $ | (61,930,300.00) | PW | CHECK | | | | |
| 2960 | 8/9/1999 | 3,834.80 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000869HB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 000869 | | | | | | | | | | | | | | |
| 2961 | 8/9/1999 | 30,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B EASTERN BANKOUR: 0125108221FF | FEDWIRE CREDITVIA: EASTERN BANK/011301798B/O: ROBERT I LAPPIN 1992 SUPPORTIN REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B EASTERN BANK BBWBNF/FBO ROBERT I LAPPIN 1992 SUPPOIMAD: 0809A1Q0Z6A | | | | 251229 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 8/9/1999 $ | 30,000.00 | CA | CHECK WIRE | | | | |
| 2962 | 8/9/1999 | 125,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B EASTERN BANKOUR: 0119507221FF | FEDWIRE CREDITVIA: EASTERN BANK/011301798B/O: SHETLAND PROPERTIESSALEM, MA 01970-5986REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10077-4834/AC-000140081703 RFB-O/B | | | | 305431 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 8/9/1999 $ | 125,000.00 | CA | CHECK WIRE | | | | |
| 2963 | 8/9/1999 | 192,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000618IB | INTERESTREF: INTERESTICKET 000618 | | | | | | | | | | | | | | |
| 2964 | 8/9/1999 | 311,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B NW MPLSOUR: 0079407221FF | FEDWIRE CREDITVIA: NORWEST BANK MINNESOTA N A.091000019B/O: MARVIN BURTON REVCHLE TR U A 0MINNEAPOLIS MN 55402REF: CHASE NYC/CTR/BNFBERNARD L MADOm NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | | 150606 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 8/9/1999 $ | 311,000.00 | CA | CHECK WIRE | | | | |
| 2965 | 8/9/1999 | 911,389.83 | Customer | Incoming Customer Checks | USM DEP REF # 128 | 000000012KLVALUE DATE: 08/09 197,0000K/10 139,3000K/11 568,8000K/12 6,200 | | 368 | | | | | | | | | | | | |
| 2966 | 8/9/1999 | 5,602,216.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC91511326080999010UR: 9922100727IN | NASSAU DEPOSIT TAKENBO: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990806 TO 990809 RATE 4.7500 | | | | | | | | | | | | | | |
| 2967 | 8/9/1999 | 10,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000869HB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET 000869 | | | | | | | | | | | | | | |
| 2968 | 8/9/1999 | 26,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: 2948200221FC | CHIPS CREDITVIA: REPUBLIC NATIONAL BANK OF NEW/0482B/O: FAIRFIELD SENTRY LIMITED1077 XX AMSTERDAMREF: NBBKBERNARD L MADOFF NEW YORKNY 10077-4834/AC-000140081703 BNFFAIRFIEI D | | 1287 | | | | | | | | | | | | |
| 2969 | 8/9/1999 | 62,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | 369 | | | | | | | | | | | | | |
| 2970 | 8/9/1999 | 199,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000618IB | MATURITYREF: MATURITYTICKET 000618 | | | | | | | | | | | | | | |
| 2971 | 8/9/1999 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0192300221PP | FEDWIRE DEBITVIA: CI1Y NA1L BK 8H LA/REDACTEDA/C: WILLIAM CHAISREDACTEDREF: WILCHAIS CTR/BBK CITY NATIONALBANK400 NO. ROYHURY DR. BEVFRLY HII I.S | | | | 157846 | 1C1034 | WILLIAM CHAIS | 8/9/1999 $ | (50,000.00) | CW | CHECK WIRE | | | | |
| 2972 | 8/9/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3773 | | | | 208618 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/9/1999 $ | (109,310.00) | PW | CHECK | | | | |
| 2973 | 8/9/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3777 | | | | 75792 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/9/1999 $ | (330,000.00) | PW | CHECK | | | | |
| 2974 | 8/9/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3778 | | | | 249691 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/9/1999 $ | (330,000.00) | PW | CHECK | | | | |
| 2975 | 8/9/1999 | (500,000.00) | Other | Other Outgoing Wires | USD YOUR: JODIOUR: 0687600221FP | FEDWIRE DEBITVIA: PNCBANK NJ/03120?/02/A/C: GABINELLI + CO.8875REF: GABINELLI/BNF/ACCT 8001977944GABINELLI + CO./TIME/13:39IMAD: 0809B1QGC04C007460 | | | | | | | | | | | | Gabinelli & Co. | PNC Bank | | |
| 2976 | 8/9/1999 | (1,120,181.65) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0561400221FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 371 | | | | | | | | | | | | | |
| 2977 | 8/9/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3775 | | | | 305383 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/9/1999 $ | (1,972,602.00) | PW | CHECK | | | | |
| 2978 | 8/9/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 3774 | | | | 253224 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/9/1999 $ | (1,972,602.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2979 | 8/9/1999 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0192200221FP | BOOK TRANSFER DEBIT-A/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | | 172099 | 1KW218 | STERLING METS LP C/O SHEA STADIUM | 8/9/1999 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 2980 | 8/9/1999 | (3,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NDN15412910809990OUR: 9922101440IN | NASSAU DEPOSIT TAKEN-A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990809 TO 990810 RATE 4.7500 | | | | | | | | | | | | | | |
| 2981 | 8/9/1999 | (60,233,600.00) | Customer | Outgoing Customer Wires | USD CHECK PAID #   3779 | | | | | 249699 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/9/1999 | $ (60,233,600.00) | PW | CHECK | | | | |
| 2982 | 8/9/1999 | (230,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000349IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000349 | | | | | | | | | | | | | | |
| 2983 | 8/10/1999 | 55,416.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000007971IB | INTERESTREF: INTERESTTICKET 000797 | | | | | | | | | | | | | | |
| 2984 | 8/10/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONREFOURa: 0285802222FP | F.LDWIR: CRED)1VIA:  HANA NY NEW YORK/021000018B/0:  0LX21526/A DTD 8/31/94REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10027-4834/AC-0001400017/03 RNFMIRIAM DEPOSIT CASH LETTERCASH LETTER 0000001298VALUE DATE: 08/10   55,00/08/11   550,00008/12   390,27208/13   20,655 | | | | 206627 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 8/11/1999 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 2985 | 8/10/1999 | 1,015,928.53 | Customer | Incoming Customer Checks | USM DEP REF #     129 | | | | 370 | | | | | | | | | | | |
| 2986 | 8/10/1999 | 3,500,461.81 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC915412910109910OUR: 9922200427IN | NASSAU DEPOSIT TAKEN-B/O:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF:  TO REPAY YOUR DEPOSIT FR 990809 TO 990810 RATE 4.7500 | | | | | | | | | | | | | | |
| 2987 | 8/10/1999 | 8,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0232309222FF | F.LDWIR: CRED)1VIA:  CITIBANK/021000089B/0: KINGATE GLOBALUNKNOWNREF:  CHASE NYC/CTR/BNF/BERNARD  L MADOFF NEW YORK NY 10027-4834/AC-0001400017/03 RFB0 CITIBAN | | | | 249533 | 1FN086 | KINGATE EURO FUND LTD | 8/10/1999 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 2988 | 8/10/1999 | 15,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0241002222FF | F.LDWIR: CRED)1VIA:  CITIBANK/021000089B/0: KINGATE CLASS BUNKNOWNREF:  CHASE NYC/CTR/BNF-BERNARD  L MADOFF NEW YORK NY 10027-4834/AC-0001400017/03 RFB0/B CITIBANK NYC | | | | 249524 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 8/10/1999 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 2989 | 8/10/1999 | 57,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000007971IB | MATURITYREF: MATURITYTICKET # 000797 | | | | | | | | | | | | | | |
| 2990 | 8/10/1999 | 61,000,000.00 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERVALUE DATE:  08/10 1,600,00008/11  59,400,000 | | | 371 | | | | | | | | | | | |
| 2991 | 8/10/1999 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3783 | | | | 306423 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 8/10/1999 | $ (2,000.00) | CW | CHECK | | | | |
| 2992 | 8/10/1999 | (10,000.00) | Customer | Outgoing Customer Wires | USD YOUR a JODIOURa 0200100222FP | F.LDWIR:  DEBI1VIA: WASH MU1 8KFA STOC/REDACTEDAC:  IRWIN.CAROL LIPKIN REDACTED-8REF: THE LIP/TIME/11:05IMAD: 0810B1O0GC03C501765 | | | | 236881 | 1L0036 | IRWIN LIPKIN | 8/10/1999 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 2993 | 8/10/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD CHECK PAID #    3776 | | | | | 156289 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/9/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 2994 | 8/10/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0200400222FP | F.LDWIR:  DEBI1VIA: BANKBOSTON/011000390A/C: MARC B. WOLPOWREDACTEDREF: WOLPOW CTR/BBK BANKBOSTON,N.A.REDACTED  BNFMARC B MAA POWAC-REDACTEDTIME/11:07IMAD: | | | | 203108 | 1W0100 | MARC WOLPOW AUDAX GROUP | 8/10/1999 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 2995 | 8/10/1999 | (3,872,794.60) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0569500222FP | BOOK TRANSFER DEBIT-A/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | | | 373 | | | | | | | | | | | |
| 2996 | 8/10/1999 | (29,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NDN15512810810990OUR: 9922201041IN | NASSAU DEPOSIT TAKEN-A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT  FR 990810 TO 990811 RATE 4.8750 | | | | | | | | | | | | | | |
| 2997 | 8/10/1999 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000005831IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET #  000581 | | | | | | | | | | | | | | |
| 2998 | 8/10/1999 | (61,580,400.00) | Customer | Outgoing Customer Checks | USD | 0,400.00          CHECK PAID    3781 | | | | 172140 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/10/1999 | $ (61,580,400.00) | PW | CHECK | | | | |
| 2999 | 8/11/1999 | 37,452.67 | Customer | Incoming Customer Wires | USD YOUR: MT9908110014870UR: 0274613223FF | F.LDWIR: CRED)1VIA:  MANUFACTURERS 8 TRADERS TRUST/022000046B/O: STERLING EQUITIESREF: CHASE NYC/CTR/BNF/BERNARD  L MADOFF NEW YORK NY 10027-4834/AC-0001 | | | | 281751 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/12/1999 | $ 37,452.67 | CA | CHECK WIRE | | | | |
| 3000 | 8/11/1999 | 63,194.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000781IB | INTERESTREF: INTERESTTICKET #  000781 | | | | | | | | | | | | | | |
| 3001 | 8/11/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MORSAN BANKOUR: 0312409225FF | F.LDWIR: CRED)1VIA: MORGAN GUARANTY TRUST CO OF NE/REDACTEDB/O: EDWARD S GORDONREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10027-4834/AC-0001400017/03 BNFEDWARD S... | | | | 202904 | 1KW212 | ESTATE OF EDWARD S GORDON C/O ANTHONY M SAYTANIDES | 8/12/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 3002 | 8/11/1999 | 891,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   130 | DEPOSIT CASH LETTERCASH LETTER 0000001130 .LVALUE DATE:  08/11    250,000   008/12 369,00008/13    262,00008/16    10,000 | | | 372 | | | | | | | | | | | |
| 3003 | 8/11/1999 | 3,022,249.57 | Customer | Incoming Customer Wires | USD YOUR: PAY99022220080190UR: 0768300223FC | CHIPS CRED)1VIA: BANQUE NATIONALE DE PARIS/0768B/0: BNP LUXEMBOURG S.A.REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK 10022-4834/AC-0001400017/03 ORG=BNP LUXEMBOURG S.A | | | | 193924 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 8/11/1999 | $ 3,022,249.57 | CA | CHECK WIRE | | | | |
| 3004 | 8/11/1999 | 3,306,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001948IB | INTERESTREF: INTERESTTICKET  000194 | | | | | | | | | | | | | | |
| 3005 | 8/11/1999 | 29,003,927.08 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC915512810811990OUR: 9922300449IN | NASSAU DEPOSIT TAKEN-B/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990810 TO 990811 RATE 4.8750 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3006 | 8/11/1999 | 61,000,000.00 | Other | Cancelled/Reversed Wires or Checks | USD OUR: 9459022223WD | CREDIT MEMORANDUM | | | | | | | | | | | Cancel/Reversal | | | |
| 3007 | 8/11/1999 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000781IB | MATURITYREF: MATURITYTICKET 000781 | | | | | | | | | | | | | | |
| 3008 | 8/11/1999 | 81,000,000.00 | Customer | Incoming Customer Checks | USDL MADOFF | DEPOSIT CASH LETTERAccount No:  140-081703Statement Start Date:   31 JUL 1999Statement End Date:  31 AUG 1999Statement Code:  000-USA-11Statement No:   006Page 17 of 38TT6/6XF......--< | | | 373 | | | | | | | | | | | |
| 3009 | 8/11/1999 | 275,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000194IB | MATURITYREF: MATURITYTICKET 000194 | | | | | | | | | | | | | | |
| 3010 | 8/11/1999 | (424,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3771 | | | | 295650 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 8/9/1999 | $   (424,000.00) | CW | CHECK | | | | |
| 3011 | 8/11/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: J0DIOUR: 0119600223P | FEDWIRE: DEBIT/VIA: BANKBOSTON/011000390A/C: MARC B. WOLPOWREDACTEDREF: WOLPOW CTR/BBK BANKBOSTON,N.A.REDACTED BNFMARC B.WOLPOW/AC:REDACTEDTIME/10:27IMAD: | | | | 308743 | 1W0100 | MARC WOLPOW AUDAX GROUP | 8/11/1999 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 3012 | 8/11/1999 | (985,608.57) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0566200223FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 375 | | | | | | | | | | | | | |
| 3013 | 8/11/1999 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9156134408119901OUR: 9922301291XN | NASSAU DEPOSIT TAKEN/AC:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF:  TO  ESTABLISH YOUR DEPOSIT  FR 990811 TO 990812 RATE 4.7500 | | | | | | | | | | | | | | |
| 3014 | 8/11/1999 | (61,000,000.00) | Other | Cancelled/Reversed Wires or Checks | USM OUR: 9408602223WD | DEPOSIT  ADJUSTMENT | | | | | | | | | | | Cancel/Reversal | | | |
| 3015 | 8/11/1999 | (62,242,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3785 | | | | 202937 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/11/1999 | $   (62,242,900.00) | PW | CHECK | | | | |
| 3016 | 8/11/1999 | (385,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000337IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000337 | | | | | | | | | | | | | | |
| 3017 | 8/12/1999 | 61,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000738IB | INTERESTREF: INTERESTTICKET 8 000738 | | | | | | | | | | | | | | |
| 3018 | 8/12/1999 | 956,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTHERN TROUR: 0043914224FF | FEDWIRE: CREDIT/VIA: NORTHERN TRUST BANK OF FLORIDA/066009650B/O: RAR ENTREPRENEURIAL FUND LTDMIAMI FL 33143-6142REF: CHASE NYC/CTR/BNFBERNARD L. MADOFF. NEW YORK NY | | | | 305415 | 1R0172 | RAR ENTREPRENEURIAL FUND | 8/12/1999 | $   956,000.00 | CA | CHECK WIRE | | | | |
| 3019 | 8/12/1999 | 1,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   132 | DEPOSIT CASH LETTERCASH LETTER 0000000132XVALUE DATE: 08/13   500,00008/16   500,000 | | | 374 | | | | | | | | | | | |
| 3020 | 8/12/1999 | 1,518,378.18 | Customer | Incoming Customer Checks | USM DEP REF #   131 | DEPOSIT CASH LETTERCASH LETTER 0000000131LVALUE DATE: 08/13   1,045,10808/16   149,27008/17   324,000 | | | 375 | | | | | | | | | | | |
| 3021 | 8/12/1999 | 9,001,187.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9156134408129901OUR: 9922400675IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990811 TO 990812 RATE 4.7500 | | | | | | | | | | | | | | |
| 3022 | 8/12/1999 | 63,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000738IB | MATURITYREF: MATURITYTICKET # 000738 | | | | | | | | | | | | | | |
| 3023 | 8/12/1999 | 63,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 376 | | | | | | | | | | | |
| 3024 | 8/12/1999 | (258,998.95) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 06395Q0224P | BOOK TRANSFER DEBIT/A-C; CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1347REF: /TIME/11:00 FEDBK | 377 | | | | | | | | | | | | | |
| 3025 | 8/12/1999 | (5,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9157132788129901OUR: 9922401365IN | NASSAU DEPOSIT TAKENA/C: BERNARD L. MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990812 TO 990813 RATE 4.8750 | | | | | | | | | | | | | | |
| 3026 | 8/12/1999 | (62,154,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3787 | | | | 303177 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/12/1999 | $   (62,154,900.00) | PW | CHECK | | | | |
| 3027 | 8/12/1999 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000326IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000326 | | | | | | | | | | | | | | |
| 3028 | 8/13/1999 | 40,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000007630IB | INTERESTREF: INTERESTTICKET # 000763 | | | | | | | | | | | | | | |
| 3029 | 8/13/1999 | 60,000.00 | Customer | Incoming Customer Checks | US1 DEP REF   133 | DEPOSIT CASH LETTERCASH LETTER 0000000133 | | | 377 | | | | | | | | | | | |
| 3030 | 8/13/1999 | 1,664,975.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/08/13OUR: 5490200223FS | BOOK TRANSFER CREDITB/0: PICTET AND CIEGENEVA 11  SWITZERLAND 1211ORG: ONE CUSTOMERREF: FOR BENEFIT OF PASIFIN INC. CO. ACCOUNT  1-FR001-4 REF. P/KO/BNF/$25.00 FEES DED | | | | 306484 | 1FR001 | PASIFIN CO INC C/O MORGAN & MORGAN TST CORP ROAD TOWN PASEA ESTATE | 8/13/1999 | $   1,664,975.00 | CA | CHECK WIRE | | | | |
| 3031 | 8/13/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 2426800225FC | CHIPS CREDIT/VIA:  CITIBANK/0008B/O: UN DE NOS CLIENTSREF:  NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008170J ORGUN DE NOS CLIENTS ORGBANQUE  PICTET/LUXEMBOURG. | | | | 157959 | 1FN064 | INVESTMENTS ALANIS S A TROPIC ISLE BUILDING ROAD TOWN TORTOLA | 8/13/1999 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 3032 | 8/13/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAC033000019225OUR: 0108207225FF | FEDWIRE: CREDIT/VIA: FIRST NATIONAL BANK  OF CHICAGO/071000813B/O: ROBERT AUERBACH REDACTED REF: CHASE NYC/CTR/BNFBERNARD L. MADOFF, NEW YORK NY 10022-4834/AC-00014008170J | | | | 281566 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 8/13/1999 | $   2,000,000.00 | JRNL | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3033 | 8/13/1999 | 5,500,744.79 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9157132T081399010UR: 9922500467IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990812 TO 990813 RATE 4.8750 | | | | | | | | | | | | | | |
| 3034 | 8/13/1999 | 42,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD YOUR: OUR: 0000000763IB | MATURITYREF: MATURITYTICKET 000763 | | | | | | | | | | | | | | |
| 3035 | 8/13/1999 | 62,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | 378 | | | | | | | | | | | | |
| 3036 | 8/13/1999 | (540,335.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0567300225FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 379 | | | | | | | | | | | | | |
| 3037 | 8/13/1999 | (3,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9135126408139900UR: 9922501441IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990813 TO 990816 RATE 4.9375 | | | | | | | | | | | | | | |
| 3038 | 8/13/1999 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD YOUR: OUR: 0000000917IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF  CHEMICAL C.P.TICKET 000917 | | | | | | | | | | | | | | |
| 3039 | 8/13/1999 | (62,547,600.00) | Customer | Outgoing Customer Checks | USD | 7,600.00        CHECK PAID #   3789 | | | 303185 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/13/1999 | $ (62,547,600.00) | PW | CHECK | | | | |
| 3040 | 8/16/1999 | 10,805.15 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0236513228FF | FEDWIRE CREDITVIA: BANK OF NEW YORK | | | 306040 | 1ZR102 | | NTC & CO. FBO MICHAEL GOLDSTEIN (28461) | 8/16/1999 | $ 10,805.15 | CA | CHECK WIRE | | | | |
| 3041 | 8/16/1999 | 19,174.02 | Investment | Commercial Paper - Return of Principal & Interest | USD OURs 0000000917IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET 000917 | | | | | | | | | | | | | | |
| 3042 | 8/16/1999 | 562,000.00 | Customer | Incoming Customer Checks | USM DEP REF 8   134 | DEPOSIT CASH LETTERCASH LETTER 0000000134LVALUE DATE: 08/17    1,00008/18  355,00008/19   206,000 | | 379 | | | | | | | | | | | | |
| 3043 | 8/16/1999 | 3,501,440.10 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9158128408169901OUR: 9922500649IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990813 TO 990816 RATE 4.9375 | | | | | | | | | | | | | | |
| 3044 | 8/16/1999 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD YOUR: OUR: 0000000917IB | MATURITYREF: MATURITY   COMMERCIAL PAPER TICKET # 000917 | | | | | | | | | | | | | | |
| 3045 | 8/16/1999 | 62,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | 380 | | | | | | | | | | | | |
| 3046 | 8/16/1999 | (2,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3797 | | | 281594 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 8/16/1999 | $ (2,500.00) | CW | CHECK | | | | |
| 3047 | 8/16/1999 | (33,622.97) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0123600238FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: THE LAMBETH CO CA, 90210REF: CITYNATI/TIME/09:54IMAD: 0816B1QGC04C001208 | | | 269352 | 1L0002 | | THE LAMBETH CO C/O STANLEY CHAIS | 8/16/1999 | $ (33,622.97) | CW | CHECK WIRE | | | | |
| 3048 | 8/16/1999 | (100,000.00) | Customer | Outgoing Customer Checks | USD OUR: 9922801042RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 236680 | 1CM532 | | CAMO ASSOCIATES C/O NATIONAL SPINNING CO ATTN MORGAN MILLER STE 1700 | 8/17/1999 | $ (100,000.00) | CA | CANCEL CHECK 8/10/99 | | | | |
| 3049 | 8/16/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3791 | | | 3426 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/16/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 3050 | 8/16/1999 | (115,200.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0123400228FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: THE BRIGHTON CO 90210REF: CITYNAT2/TIME/09:54IMAD: 0816B1QGC05C001089 | | | 226249 | 1B0061 | | THE BRIGHTON COMPANY | 8/16/1999 | $ (115,200.00) | CW | CHECK WIRE | | | | |
| 3051 | 8/16/1999 | (1,552,450.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0716900228FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147Account No:   140-081703 | 381 | | | | | | | | | | | | | |
| 3052 | 8/16/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3794 | | | 194045 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/16/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 3053 | 8/16/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   3793 | | | 277286 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/16/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 3054 | 8/16/1999 | (3,697,062.50) | Customer | Outgoing Customer Wires | USD YOURs JODIOURs 0123100228FP | BOOK TRANSFER DEBITA/C: BROWN BROTHERS HARRIMAN & CONEW YORK, NY 100050RGs BERNARD L MADOFF885 THIRD AVENUEREF: /BNF/BANQUE POUR INDUSTRIE FRANCAISE-AC-... | | | 140066 | 1FN006 | | MADAME DORIS IGOIN | 8/16/1999 | $ (3,697,062.50) | CW | CHECK WIRE | | | | |
| 3055 | 8/16/1999 | (4,000,000.00) | Investment | Overnight Deposit - Investment | USD YOURi ND9161128108169900URi 9922601303IN | NASSAU DEPOSIT TAKENA/c: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990816 TO  990817 RATE 5.1250 | | | | | | | | | | | | | | |
| 3056 | 8/16/1999 | (10,777,331.50) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0127500238FP | FEDWIRE DEBITVIA: CITY NATL  BK BH LA/122016066A/Cs RICHARD M COHEN REVOCABLE TRUS90069REFi CCC  TRUST  ATT MARIAM ZAKIAN A/CC0170OFFICER/TIME/11i 47IMAD: | | | 176741 | 1C1065 | | CCC TRUST UNDER SETTLEMENT OF TST DTD 3/18/96 DENNIS A ROACH AND | 8/16/1999 | $ (10,777,331.50) | CW | CHECK WIRE | | | | |
| 3057 | 8/16/1999 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OURs 0000000950IB | PURCH OF/SALE OF CHEM COMM PAPERREFi PURCHASE OF  CHEMICAL C.P.TICKET # 000950 | | | | | | | | | | | | | | |
| 3058 | 8/16/1999 | (61,798,300.00) | Customer | Outgoing Customer Checks | USD | 8,300.00        CHECK PAID #   3795 | | | 281763 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/16/1999 | $ (61,798,300.00) | PW | CHECK | | | | |
| 3059 | 8/17/1999 | 3,833.82 | Investment | Commercial Paper - Return of Principal & Interest | USD OURs 0000000950IB | INTERESTREF - INTEREST   COMMERCIAL PAPER TICKET 000950 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3060 | 8/17/1999 | 48,611.11 | Customer | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000005B1IB | INTERESTREF: INTERESTTICKET # 000581 | | | | | | | | | | | | | | |
| 3061 | 8/17/1999 | 318,129.00 | Customer | Incoming Customer Checks | USM DEP REF #   135 | DEPOSIT CASH LETTERCASH LETTER 0000000013LVALUE DATE: 08/17   75,00008/18   7,56108/19   235,41808/20   150 | | | 381 | | | | | | | | | | | |
| 3062 | 8/17/1999 | 505,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 013920722FF | FEDWIRE  CREDITVIA: MELLON BANK N.A.:043000261B/O: NEUBERGER  BERMAN LLCNEW YORK  NY 10041-0098 | | | | 241615 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 8/17/1999 | $        505,000.00 | CA | CHECK WIRE | | | | |
| 3063 | 8/17/1999 | 800,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN: BELLESOUR: 3077300229FC | CHIPS  CREDITVIA: CITIBANK/0: INVESTMENT IN LAGOON INVESTMENOG:MG 7203EFI NBHKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 LAGOON INVESTMENT C ACCOUNT 0R6INVSTMENT 'C ACCOUNT LOSS: 0188570 | | | | 236781 | 1FR015 | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 8/17/1999 | $        800,000.00 | CA | CHECK WIRE | | | | |
| 3064 | 8/17/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN:BELLESOUR: 2909600229FC | CHIPS  CREDITVIA: CITIBANK:0008B/O: INVESTMENT IN LAGOON D ON BEHAWORLD  CURO LOG  MC 7202EF: NBHKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 BNFLAGOON INVESTMENT D ACCOUNT 0RGINVESTMENT IN LAGOON D ON BEHALF OF WOSSN: 0178641 | | | | 236776 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 8/17/1999 | $      2,000,000.00 | CA | CHECK WIRE | | | | |
| 3065 | 8/17/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN: BELLEOUR: 2863200229FC | CHIPS  CREDITVIA: CITIBANK:0: INVESTMENT IN LAGOON D ON BEHA0RLD  EURO LOG  MG 7205EF: NBHKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 BNFLAGOON INVESTMENT D... | | | | 158417 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 8/17/1999 | $      3,000,000.00 | CA | CHECK WIRE | | | | |
| 3066 | 8/17/1999 | 4,000,569.44 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC916112810817990101OUR: 9922900467IN | NASSAU DEPOSIT  TAKEN0: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990816 TO 990817  RATE 5.1250 | | | | | | | | | | | | | | |
| 3067 | 8/17/1999 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000950IB | MATURITYREF: MATURITY       COMMERCIAL PAPER    TICKET  000950 | | | | | | | | | | | | | | |
| 3068 | 8/17/1999 | 50,000,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000581IB | MATURH1YREF: MATURITY TICKET # 000581Account No:   140-081703Statement Start Date:   31 JUL 1999Statement End Date:   31 AUG 1999Statement Code:   000USA-11Statement No:   008Page 73 of 38 | | | | | | | | | | | | | | |
| 3069 | 8/17/1999 | 62,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 382 | | | | | | | | | | | |
| 3070 | 8/17/1999 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0083400229FP | FEDWIRE  DEBIT1VIA:' PLM BCH  NA1 8B1 CO:067008647A:C1 BERNARD  A CHRIS S.MARDEN FOUND REDACTED REF: BERNF0N  CTR/BHK YR 125 WORTH AVE  BRPALM BEACH FL 33480/BNF/ACC | | | | 157701 | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 8/17/1999 | $       (100,000.00) | CW | CHECK WIRE | | | | |
| 3071 | 8/17/1999 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3800 | | | | 177121 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/17/1999 | $       (183,330.00) | PW | CHECK | | | | |
| 3072 | 8/17/1999 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3799 | | | | 249706 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/17/1999 | $       (183,330.00) | PW | CHECK | | | | |
| 3073 | 8/17/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3792 | | | | 269369 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/16/1999 | $       (330,000.00) | PW | CHECK | | | | |
| 3074 | 8/17/1999 | (3,519,892.42) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOURs  0626000229FP | BOOK TRANSFER DEBIT:A:C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11.-00 FEDBK | 383 | | | | | | | | | | | | | | |
| 3075 | 8/17/1999 | (25,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND916213130817990101OURs 9922901219IN | NASSAU DEPOSIT  TAKEN:A/C1 BERNARD L  MADOFF INC:NEW YORK, NY 10022REF: TO ESTABLISH  YOUR DEPOSIT FR 990817 TO 990818 RATE 4.8750 | | | | | | | | | | | | | | |
| 3076 | 8/17/1999 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000298IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000298 | | | | | | | | | | | | | | |
| 3077 | 8/17/1999 | (62,747,500.00) | Customer | Outgoing Customer Checks | 7,500.00        CHECK PAID #   3801 |  | | | | 202941 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/17/1999 | $  (62,747,500.00) | PW | CHECK | | | | |
| 3078 | 8/18/1999 | 726,925.00 | Customer | Incoming Customer Checks | USM DEP REF #   136 | DEPOSIT CASH LETTERCASH LETTER 0000000136KVALUE DATE: 08/18   10,92508/19   120,00008/20   596,000 | | | 383 | | | | | | | | | | | |
| 3079 | 8/18/1999 | 25,503,453.13 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC916213130818990101OUR: 9923000629IN | NASSAU DEPOSIT  TAKEN/0:B BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR 990817 TO 990818 RATE 4.8750 | | | | | | | | | | | | | | |
| 3080 | 8/18/1999 | 63,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 384 | | | | | | | | | | | |
| 3081 | 8/18/1999 | (374,400.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOURs  0502400230F? | BOOK TRANSFER DEBIT:A:C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF1 /TIME/11.00 FEDBK | 385 | | | | | | | | | | | | | | |
| 3082 | 8/18/1999 | (6,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND916312970818990101OUR: 9923001251IN | NASSAU DEPOSIT  TAKEN:A/C: BERNARD  L  MADOFF INC:f | | | | | | | | | | | | | | |
| 3083 | 8/18/1999 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000643IB | PURCH/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET  000643 | | | | | | | | | | | | | | |
| 3084 | 8/18/1999 | (63,152,200.00) | Customer | Outgoing Customer Checks | USD | 2,200.00        CHECK PAID #   3803 | | | | 158513 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/18/1999 | $  (63,152,200.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 559 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3085 | 8/19/1999 | 2,555.88 | Investment | Commercial Paper - Return of Principal & Interest | USD OURx 00000006431B | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 000643 | | | | | | | | | | | | | | |
| 3086 | 8/19/1999 | 68,055.56 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000003261B | INTERESTREF: INTERESTTICKET # 000326 | | | | | | | | | | | | | | |
| 3087 | 8/19/1999 | 445,000.00 | Customer | Incoming Customer Checks | USM DEP REF   137 | DEPOSIT CASH LETTERCASH LETTER 000000137K.VALUE DATE: 08/20   10008/23 129.9000024   315.000 | 385 | | | | | | | | | | | | | |
| 3088 | 8/19/1999 | 6,000,770.83 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC916312970819990UOUR: 9923100451IN | NASSAU DEPOSIT TAKENBO: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  990818  TO 990819 RATE 4.6250 | | | | | | | | | | | | | | |
| 3089 | 8/19/1999 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 00000006431B | MATURITYREF: MATURITY   COMMERCIAL PAPER TICKET # 000643 | | | | | | | | | | | | | | |
| 3090 | 8/19/1999 | 64,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | 386 | | | | | | | | | | | | | |
| 3091 | 8/19/1999 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000003261B | MATURITYREF: MATURITYTICKET # 000326 | | | | | | | | | | | | | | |
| 3092 | 8/19/1999 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0091000231FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: BANK OF BERMUDA LTD CLEARING AHAMILTON HM DX BERMUDABEN: WHITECHAPEL MANAGEMENT LTDHAMIL TON | | | 306492 | 1FR030 | WHITECHAPEL MANAGEMENT LTD ATTN CHRISTOPHER WETHERHILL 48 PAR LA VILLERD SUITE 653 | 8/19/1999 | $   (100,000.00) | CW | CHECK WIRE | | | | |
| 3093 | 8/19/1999 | (330,960.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0609700231FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBIK | 387 | | | | | | | | | | | | | |
| 3094 | 8/19/1999 | (1,100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0090900231FP | FEDWIRE  DEBITVIA:  COMERICA BK SJ/121137522A/C: BFI BUSINESS FINANCES9512683F: DL/USTIG/TIME/QP-44IMAD:  0819S1060070001044 | | | 9846 | 1ZB268 | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 8/19/1999 | $   (1,100,000.00) | CW | CHECK WIRE | | | | |
| 3095 | 8/19/1999 | (6,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND916412710819990UOUR: 9923101073IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990819 TO 990820 RATE 4.8750 | | | | | | | | | | | | | | |
| 3096 | 8/19/1999 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 00000003331B | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000333 | | | | | | | | | | | | | | |
| 3097 | 8/19/1999 | (63,057,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3805 | | | 249711 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/1999 | $   (63,057,000.00) | PW | CHECK | | | | |
| 3098 | 8/19/1999 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 00000003261B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000326 | | | | | | | | | | | | | | |
| 3099 | 8/20/1999 | 2,555.88 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 00000003331B | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 000333 | | | | | | | | | | | | | | |
| 3100 | 8/20/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/08/20OUR: 9393500232FS | BOOK  TRANSFER CREDITB/O:  ROYAL BANK  OF SCOTLAND PLCLONDON ENGLAND N1 8X-LORG: MADOFF SECURITIES INTERNATIONRE: REF FBIJ JAMFS HAY A/C 1  FBO 133  0 | | | 236802 | 1FR013 | THE JAMES HAY PERSONAL PENSION PLAN REFERENCE 2824 | 8/20/1999 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 3101 | 8/20/1999 | 304,500.00 | Customer | Incoming Customer Checks | USM DEP REF #   138 | DEPOSIT CASH LETTERCASH LETTER 000000138K.VALUE DATE: 08/23   94,00008/24 210,00008/25   500 | 387 | | | | | | | | | | | | | |
| 3102 | 8/20/1999 | 5,180,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 2577600232FC | CHIPS CREDITVIA:  CITIBANK/0008B/O:  BERMUDA TRUST (DUBLIN) LTDDUBLIN, EIREREF: NBNFBERNARD L MADOFF NEW YORKNY 10022- 4834/AC-0901400017030RGREENMI/204 TRUST | | | 206576 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 8/20/1999 | $   5,180,000.00 | CA | CHECK NEW YORK 2 | | | | |
| 3103 | 8/20/1999 | 6,000,812.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC916412710820990UOUR: 9923200547IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990819 TO 990820 RATE 4.8750 | | | | | | | | | | | | | | |
| 3104 | 8/20/1999 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 00000003331B | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 000333 | | | | | | | | | | | | | | |
| 3105 | 8/20/1999 | 63,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | 388 | | | | | | | | | | | | | |
| 3106 | 8/20/1999 | (1,083,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0460200232FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBIK | 389 | | | | | | | | | | | | | |
| 3107 | 8/20/1999 | (5,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND916512610820990UOUR: 9923201177IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990820 TO 990823 RATE 4.7500 | | | | | | | | | | | | | | |
| 3108 | 8/20/1999 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 00000009351B | PURCH OF/SALE OF CHEM COMM PAPERRCX. PURCHASE Or   CHEMICAL C.P.TICKET # 000935 | | | | | | | | | | | | | | |
| 3109 | 8/20/1999 | (63,534,100.00) | Customer | Outgoing Customer Checks | USD | 4,100.00   CHECK PAID #   3807 | | | 158517 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/1999 | $   (63,534,100.00) | PW | CHECK | | | | |
| 3110 | 8/23/1999 | 9,587.01 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 00000009351B | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 000935 | | | | | | | | | | | | | | |
| 3111 | 8/23/1999 | 786,110.00 | Customer | Incoming Customer Checks | USM DEP REF #   139 | DEPOSIT CASH LETTERCASH LETTER 000000139L.VALUE DATE: 08/23   69,00008/24 20,00008/25   653.75008/26   43,360 | 389 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3112 | 8/23/1999 | 5,001,979.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC91651261082399010UR: 9923500609IN | NASSAU DEPOSIT TAKEN:B/ BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990820 TO 990823 RATE 4.7500 | | | | | | | | | | | | | | |
| 3113 | 8/23/1999 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000935IB | MATURITYREF: MATURITY COMMERCIAL PAPER   TICKET 000935 | | | | | | | | | | | | | | |
| 3114 | 8/23/1999 | 63,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | 390 | | | | | | | | | | | | |
| 3115 | 8/23/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ℔   3809 | | | 300106 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/23/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 3116 | 8/23/1999 | (750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0145800235FP | FEDWIRE DEBITVIA: FLEET NA NY/021200339Account No:   140-081703 | | | 305427 | 1S0220 | | SPIRIT OF ST LOUIS, LP ACCOUNT #2 | 8/23/1999 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 3117 | 8/23/1999 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3813 | | | 248456 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/23/1999 | $ (986,301.00) | PW | CHECK | | | | |
| 3118 | 8/23/1999 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  3814 | | | 177126 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/23/1999 | $ (986,301.00) | PW | CHECK | | | | |
| 3119 | 8/23/1999 | (1,151,065.45) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0423100235FP | BOOK TRANSFER DEBITA:C/ CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 391 | | | | | | | | | | | | | |
| 3120 | 8/23/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3815 | | | 253179 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/23/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 3121 | 8/23/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   3811 | | | 303194 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/23/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 3122 | 8/23/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK  PAID #  3812 | | | 177133 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/23/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 3123 | 8/23/1999 | (2,465,753.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   3810 | | | 277300 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/23/1999 | $ (2,465,753.00) | PW | CHECK | | | | |
| 3124 | 8/23/1999 | (18,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR! ND91681261082399OOUR: 9923501201IN | NASSAU DEPOSIT TAKEN:A/C BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990823 TO 990824 RATE 4.8750 | | | | | | | | | | | | | | |
| 3125 | 8/23/1999 | (62,858,800.00) | Customer | Outgoing Customer Checks | USD | 8,300.00          CHECK PAID    3817 | | | 202953 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/23/1999 | $ (62,858,800.00) | PW | CHECK | | | | |
| 3126 | 8/24/1999 | 8,500.00 | Customer | Incoming Customer Wires | USD YOUR: O/B STERLING NYCOUR: 026110923GFF | FEDWIRE CREDITVIA: STERLING NATIONAL  BANK 8 TRUST/026007773B/O: CTL PURCHASING CORP.REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10027-4834/AC-0001400817031RFB0/b | | | 308775 | 1ZB270 | | CTL PURCHASING CORP PROFIT SHARING PLAN THE HELMSLEY CARLTON | 8/25/1999 | $ 8,500.00 | CA | CHECK WIRE | | | | |
| 3127 | 8/24/1999 | 58,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000298IB | INTERESTREF: INTERESTTICKET 000298 | | | | | | | | | | | | | | |
| 3128 | 8/24/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0302409236FF | FEDWIRE CREDITVIA: REPUBLIC NATIONAL  BANK OF NEW/021004823B/O: REPUBLIC NATIONAL BANK-FLORIDAREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10027-4834/AC-0001400817031F/UWORG-ASSN AMH RAMA N V/026009580B/O: HARLEY INTERNATIONAL LIMITEDUNKNOWNREF: CHASE | | | 253341 | 1ZB271 | | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 8/25/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 3129 | 8/24/1999 | 1,954,000.00 | Customer | Incoming Customer Wires | USD YOUR: 3000URi 0280403256FF | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | | | 281700 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 8/25/1999 | $ 1,954,000.00 | CA | CHECK WIRE | | | | |
| 3130 | 8/24/1999 | 3,609,298.26 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 093740023GFC | FEDWIRE CREDITVIA: BANQUE NATIONALE DE PARIS/076S.B/O: BNP LUXEMBOURG  S.A.REF: NYC/CTR/BNFBERNARD L  MADOFF  NEW YORKNY 10022-4834/AC-0001400817031.ORGBNP LUXEMBOURG S.A-CHIPS CREDIT/Ufn REPUBLIC NATIONAL   BANK OF | | | 158410 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 8/24/1999 | $ 3,609,298.26 | CA | CHECK WIRE | | | | |
| 3131 | 8/24/1999 | 18,000,000.00 | Customer | Incoming Customer Wires | USD YOUR i NOREFOURs 2304300236FC | NEW 044028/O: FAIRFIELD SENTRY LIMITED/1077 XX AMSTERDAMREF: NBNFBERNARD L MADOFF NEW YORKNY 10027-4834/AC-0001400817031/ORGFAIRFIELD.D | | 1288 | | | | | | | | | | | | |
| 3132 | 8/24/1999 | 18,042,437.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC91681261082499010UR: 9923600571IN | NASSAU DEPOSIT TAKEN:B/ BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR 990823 TO 990824 RATE 4.8750 | | | | | | | | | | | | | | |
| 3133 | 8/24/1999 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000298IB | MATURITYREF: MATURITYTICKET 8 000298 | | | | | | | | | | | | | | |
| 3134 | 8/24/1999 | 63,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | 391 | | | | | | | | | | | | |
| 3135 | 8/24/1999 | (110,000.00) | Customer | Outgoing Customer Checks | 24AUG          USD          11OQQ00 CHECK PAID #   3816 | | | | 249719 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/23/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 3136 | 8/24/1999 | (557,444.94) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0495100236FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 393 | | | | | | | | | | | | | |
| 3137 | 8/24/1999 | (33,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND91691273082499O1OUR: 9923601297IN | NASSAU DEPOSIT TAKEN:A/C BERNARD L MADOFF INC.Account No:   140-081703Statement Start Date:   31 JUL 1999 | | | | | | | | | | | | | | |
| 3138 | 8/24/1999 | (64,819,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ℔ 3819 | | | 158528 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/24/1999 | $ (64,819,300.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 559 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3139 | 8/24/1999 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000484IIB | DEBIT MEMORAUMREF: PURCHASE OFTICKET # 000484 | | | | | | | | | | | | | | |
| 3140 | 8/25/1999 | 4,125.00 | Customer | Incoming Customer Checks | USM DEP REF 8    140 | DEPOSIT CASH LETTERCASH LETTER 0000000140XVALUE DATEx 08/25    4,00008/26 125 | | | 392 | | | | | | | | | | | |
| 3141 | 8/25/1999 | 33,004,583.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOURi NC91691273082599010UR: 9923700633IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990824 TO 990825 RATE 5.0000 | | | | | | | | | | | | | | |
| 3142 | 8/25/1999 | 65,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    300 | DEPOSIT CASH LETTERCASH LETTCR 0000000300 | | | 393 | | | | | | | | | | | |
| 3143 | 8/25/1999 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3822 | | | | 296896 | 1C1210 | JO ANN CRUPI | 8/25/1999 | $    (2,000.00) | CW | CHECK | | | | |
| 3144 | 8/25/1999 | (1,164,626.88) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0596400237FP | BOOK TRANSFER DEHITA:C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1347REF: /TIME/11:00 FEDBK | 395 | | | | | | | | | | | | | |
| 3145 | 8/25/1999 | (6,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND91701303082599010UR: 9923701469IN | NASSAU DEPOSIT TAKENA:C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990825 TO 990826 RATE 5.0000 | | | | | | | | | | | | | | |
| 3146 | 8/25/1999 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000549IIB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET 8 000549 | | | | | | | | | | | | | | |
| 3147 | 8/25/1999 | (64,391,600.00) | Customer | Outgoing Customer Checks | USD | 1,600.00         CHECK PAID #    3821 | | | | 202964 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/25/1999 | $    (64,391,600.00) | PW | CHECK | | | | |
| 3148 | 8/26/1999 | 3,958.86 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000549IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET # 000549 | | | | | | | | | | | | | | |
| 3149 | 8/26/1999 | 11,302.78 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 99/08/26OUR: 0013700238HI | BOOK TRANSFER CREDIT8/0: PRIVATE BANKING OUTGOING WIRENEW YORK NY 10036-0RG: 0FFITBANKREF: TO COVER SALES OF VARIOUS SECURITIES HELD | | | | 233037 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 8/27/1999 | $    11,302.78 | CA | CHECK WIRE | | | | |
| 3150 | 8/26/1999 | 67,238.89 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000326IB | INTERESTREF: INTERESTICKET # 000326 | | | | | | | | | | | | | | |
| 3151 | 8/26/1999 | 335,000.00 | Customer | Incoming Customer Wires | USD YOUR 0/B CITIBANK NYCOUR: 0315407238FF | FEDWIRE CREDIT1VIA: C1TIBANK/021000089B/0: MICHAEL ACHENBAUM REDACTED REF: CHASE NYCCTR/BNFBERNARD L MADOFF NEW YORK NY | | | | 241636 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 8/27/1999 | $    335,000.00 | CA | CHECK WIRE | | | | |
| 3152 | 8/26/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B NORTHERN TROUR: 011290223BFF | FEDWIRE CREDIT1VIA: NORTHERN TRUST BANK OF FLORIDA (066009691B/0: J.I. HARRIS AND ASSOC PALM BEACH FL 33480-3869REF: CHASE NYCCTR/BNKBERNARD L MADofw NFW YORK NY | | | | 236814 | 1H0131 | J J HARRIS & ASSOCIATES | 8/26/1999 | $    500,000.00 | CA | CHECK WIRE | | | | |
| 3153 | 8/26/1999 | 708,000.00 | Customer | Incoming Customer Checks | USM DEP REF 8    142 | DEPOSIT CASH LETTERCASH LETTER 0000000142LVALUE DATE: 08/27    600,00008/30 100,00008/31        8,000 | | | 394 | | | | | | | | | | | |
| 3154 | 8/26/1999 | 923,732.44 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 99/08/26OUR: 0011200238HI | BOOK TRANSFER CREDIT8/0: PRIVATE BANKING OUTGOING WIRENEW YORK NY 10036-0RG: 0FFITBANKE NOMREF: TO COVER SALES OF VARIOUS SECURITIES HELD | | | | 306508 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 8/26/1999 | $    923,732.44 | CA | CHECK WIRE | | | | |
| 3155 | 8/26/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B STAR BANK C0UR: 0064701238FF | FEDWIRE CREDIT1VIA: FIRSTAR BANK N.A./042000013B/0: FIRSTAR BK TRUST DEPTCINCINNATI, OH 0000REF: CHASE NYCCTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008 1703 RFB0/B STAR BANK CI 0BIFBO - UBM CATHARINE B.V. A/C# FR060MAD: 0826D2QC11/D000446 | | | | 306500 | 1F8060 | CATHARINE INVESTMENTS CV RYMKADE 1 UTRECHT | 8/26/1999 | $    5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 3156 | 8/26/1999 | 6,000,833.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC91701303082699010UR: 9923800647IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.JAccount No:   140-0817030statement Start Date:   31 JUL 1999Statement End Date:   31 AUG 1999 | | | | | | | | | | | | | | |
| 3157 | 8/26/1999 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000549HB | MATURITYREF: MATURITY     COMMERCIAL PAPER    TICKET 8  000549 | | | | | | | | | | | | | | |
| 3158 | 8/26/1999 | 64,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 8    301 | DEPOSIT CASH LETTER CASH LETTER 0000000301 | | | 395 | | | | | | | | | | | |
| 3159 | 8/26/1999 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000326IIB | MATURITYREF: MATURITYTICKET #000326 | | | | | | | | | | | | | | |
| 3160 | 8/26/1999 | (1,107,374.28) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 397 | | | | | | | | | | | | | |
| 3161 | 8/26/1999 | (6,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND91711323082699OUR: 9923801245IN | NASSAU DEPOSIT TAKENA:C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990826 TO 990827 RATE G.0625 | | | | | | | | | | | | | | |
| 3162 | 8/26/1999 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000452IIB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET 8  000452 | | | | | | | | | | | | | | |
| 3163 | 8/26/1999 | (64,504,100.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8    3824 | | | | 281774 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/26/1999 | $    (64,504,100.00) | PW | CHECK | | | | |
| 3164 | 8/26/1999 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000449IIB | DEBIT MEMORAUMREF: PURCHASE OFTICKET 8 000449 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3165 | 8/27/1999 | 2,639.24 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 00000004521IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET # 000452 | | | | | | | | | | | | | | |
| 3166 | 8/27/1999 | 253,488.00 | Customer | Incoming Customer Wires | USD YOUR: O/B SUNTRUST SOOUR: 0201303239FF | FEDWIRE CREDITVIA: SUNTRUST BANK SOUTH FLORIDA N/067006076B/0: 1800 LLCPALM BEACH FL 33480-4020REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B SUNTRUST SO OBBFFC JEROME FISHER ACCT. ftI-F0155-3-0IMAD: 0827F1QC26AC001 | | | 202810 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 8/27/1999 | $ 253,488.00 | CA | CHECK WIRE | | | | |
| 3167 | 8/27/1999 | 517,000.00 | Customer | Incoming Customer Checks | USM DEP REF ft     143 | DEPOSIT CASH LETTERCASH LETTER 000000014.3VALUE DATE: 08/27     470,00008/30     32,000 | | 396 | | | | | | | | | | | | |
| 3168 | 8/27/1999 | 700,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WILM TRUSTOUR: 0076503239FF | FEDWIRE CREDITVIA: WIRE TRANSFER DEPARTMENT 11TH/031100092B/O: GOODMAN CAPITAL PARTNERSREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB0/B CREDITOOUC: 0113501239931 | | | 193807 | 1CM521 | GOODMAN CAPITAL PARTNERS L.P C/O KEVIN GOODMAN | 8/27/1999 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 3169 | 8/27/1999 | 1,032,246.75 | Customer | Incoming Customer Wires | USD YOUR: 0/B WILM | VIA: BRANCH BANKING a TRUST/053101121B/O: TRI STATE COMMERCIAL CLOSINGSWASHINGTON DC 20036-3842REF: CHASE NYC/CTR/BNFBERNARD L | | | 176909 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 8/27/1999 | $ 1,032,246.75 | CA | CHECK WIRE | | | | |
| 3170 | 8/27/1999 | 6,000,843.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC91711323082799010UR: 9923900635IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990826 TO 990827 RATE 5.0625 | | | | | | | | | | | | | | |
| 3171 | 8/27/1999 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 00000004521IB | MATURITYREF: MATURITY     COMMERCIAL PAPER TICKET # 000452 | | | | | | | | | | | | | | |
| 3172 | 8/27/1999 | 65,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF ft     302 | DEPOSIT CASH LETTERASH LETTER 0000000302 | | 397 | | | | | | | | | | | | |
| 3173 | 8/27/1999 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0122200239FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET CORP.BRITISH VIRGIN ISLANDSREF: TURCORP FFC 1.3 OYDS BANK ZURICH/BNF/ACC | | | 192853 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 8/27/1999 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 3174 | 8/27/1999 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: | FEDWIRE DEBIT0112500239FP VIA: CITY NATL BK BH LA/122016066A/C: MARK HUGH CHAIS REDACTED i   f:0 | | | 249492 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS J/T WROS | 8/27/1999 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 3175 | 8/27/1999 | (296,500.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINSOUR: 0741300239FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDRK | 399 | | | | | | | | | | | | | |
| 3176 | 8/27/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0112600239FP | FEDWIRE DEBITVIA: HANK/B0S1ON/011080390A/C: MARC B. WOLPOW REDACTED REF: WOLPOW CTR/BHK BANKBOSTON.N.A.180 FEDFRAI.ST.BOSTON.MA 07110 BNFMARC | | | 305439 | 1W0100 | MARC WOLPOW AUDAX GROUP | 8/27/1999 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 3177 | 8/27/1999 | (7,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND91712282082799010UR: 9923901295IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 990827  TO 990830 RATE 5.0625 | | | | | | | | | | | | | | |
| 3178 | 8/27/1999 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000361IB | PURCH OF/SALE OF  CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET # 000361 | | | | | | | | | | | | | | |
| 3179 | 8/27/1999 | (64,217,000.00) | Customer | Outgoing Customer Checks | USD | 7,000.00            CHECK PAID #   3826 | | | | 249727 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/27/1999 | $ (64,217,000.00) | PW | CHECK | | | | |
| 3180 | 8/30/1999 | 8,086.60 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000361IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET # 000361 | | | | | | | | | | | | | | |
| 3181 | 8/30/1999 | 114,616.21 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 99/0B/300UR: 00166002242II | BOOK TRANSFER CREDITB/0: PRIVATE BANKING OUTGOING WIRENEW YORK NY 10036-ORG: 01IFOTIBANK  NOM | | | 306512 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 8/31/1999 | $ 114,616.21 | CA | CHECK WIRE | | | | |
| 3182 | 8/30/1999 | 653,563.34 | Customer | Incoming Customer Checks | USM DEP REF &     144 | DEPOSIT  CASH LETTERCASH LETTER 000000144LVALUE DATE: 08/30     80,00108/31     41,67209/01     444,09009/02     87,800 | | 398 | | | | | | | | | | | | |
| 3183 | 8/30/1999 | 673,516.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000349HB | INTERESTREF: INTERESTTICKET # 000349 | | | | | | | | | | | | | | |
| 3184 | 8/30/1999 | 7,002,953.13 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC91712128208309901OUR: 9924200623IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.NEW YORK, NY 10022Account No:   140-0817703Statement Start Date:   31 JUL 1999Statement End Date:   31 AUG 1999 | | | | | | | | | | | | | | |
| 3185 | 8/30/1999 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000361IB | MATURITYREF: MATURITY     COMMERCIAL PAPER TICKET # 000361 | | | | | | | | | | | | | | |
| 3186 | 8/30/1999 | 64,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 8     303 | DEPOSIT CASH LETTERCASH LETTER 0000000303 | | 399 | | | | | | | | | | | | |
| 3187 | 8/30/1999 | 230,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000349HB | MATURITYREF: MATURITYTICKET 8  000349 | | | | | | | | | | | | | | |
| 3188 | 8/30/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3831 | | | | 156294 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 3189 | 8/30/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3835 | | | | 158533 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 3190 | 8/30/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3834 | | | | 236979 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/1999 | $ (110,000.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3191 | 8/30/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3836 | | | | 158546 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/1999 $ | (330,000.00) | PW | CHECK | | | | |
| 3192 | 8/30/1999 | (711,348.04) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0529500242FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 401 | | | | | | | | | | | | | |
| 3193 | 8/30/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3832 | | | | 277314 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/1999 $ | (1,972,602.00) | PW | CHECK | | | | |
| 3194 | 8/30/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3033 | | | | 194097 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/1999 $ | (1,972,602.00) | PW | CHECK | | | | |
| 3195 | 8/30/1999 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0162600242FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11360ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | | 249656 | 1KW218 | STERLING METS LP C/O SHEA STADIUM | 8/30/1999 $ | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 3196 | 8/30/1999 | (18,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9175127708309901OUR: 9924201191IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990830 TO 990831 RATE 5.2500 | | | | | | | | | | | | | | |
| 3197 | 8/30/1999 | (63,568,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3838 | | | | 172156 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/1999 $ | (63,568,000.00) | PW | CHECK | | | | |
| 3198 | 8/30/1999 | (230,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000675IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 000675 | | | | | | | | | | | | | | |
| 3199 | 8/31/1999 | 169,500.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS SFOUR: 9514440243FF | FEDWIRE CREDITVIA: WELLS FARGO/121000248FO& MOT FAMILY INVESTORS LPREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB/O/B WELLS, SF FEDWIRE CREDITVIA/ PARK NATIONAL | | | | 185927 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 9/1/1999 $ | 169,500.00 | CA | CHECK WIRE | | | | |
| 3200 | 8/31/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B PARK ST LOUIOUR» 0412907243FF | BANK/091001034B/0» BOYER PALMERREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB/B PARK ST LOUI | | | | 9908 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 9/1/1999 $ | 200,000.00 | CA | CHECK WIRE | | | | |
| 3201 | 8/31/1999 | 203,036.49 | Customer | Incoming Customer Checks | USM DEP REF # 145 | DEPOSIT CASH LETTERCASH LETTER 0000000145VALUE DATE:. 09/01 35,00009/02 248,03609/03 200,000 | | | 400 | | | | | | | | | | | |
| 3202 | 8/31/1999 | 669,975.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/08/300UR: 4696800242FS | BOOK TRANSFER CREDITB/O: PICTET AND CIEGENEVA 11 SWITZERLAND 1211ORG: XREF: FOR FURTHER CREDIT TO BERNARDL. MADOFF A/C 140 081 703 REF. P/FORWNE/FRR012 PASIFIN INC. CO CHIPS CREDITVIA: CITIBANK/0008Ñ/0 HERMES | | | | 158433 | 1FR001 | PASIFIN CO INC C/O MORGAN & MORGAN TST CORP ROAD TOWN PASEA ESTATE | 8/31/1999 $ | 669,975.00 | CA | CHECK WIRE | | | | |
| 3203 | 8/31/1999 | 700,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTNBELLESOUR: 2793200243FC | WORLD USD FUNDREF: NBBKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 BNF/ AGOON INVESTMENT D ACCOUNT 0R6HFRMES | | | | 249545 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT CO MRS R SCOTT | 8/31/1999 $ | 700,000.00 | CA | CHECK WIRE | | | | |
| 3204 | 8/31/1999 | 749,985.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/08/310UR: 3396100243JS | BOOK TRANSFER CREDITB/O: GOTTHARD BANKNASSAU BAHAMASORG: UN CLIENTSREF: /BNF/$15.00 FEES DED | | | | 157984 | 1FN088 | DEL REY HOLDING LTD CHURCH AND EAST BAY STREETS NASSAU BAHAMAS P O BOX SS6512 | 8/31/1999 $ | 749,985.00 | CA | CHECK WIRE | | | | |
| 3205 | 8/31/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 990831400539OUR: 0175002243FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK/031201467B/0: THE LEVIN FAMILY FOUNDATION IN703900REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY FEDWIRE CREDITVIA: FIRST UNION NATIONAL | | | | 241671 | 1CM594 | LEVIN FAMILY FOUNDATION C/O MARTIN LEVIN | 8/31/1999 $ | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 3206 | 8/31/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 990831000979OUR: 0247302243FF | BANK/059002169/ LEVIN FAMILY L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB9908315000979 FEDWIRE CREDITVIA: NATIONAL PENN | | | | 232368 | 1CM594 | LEVIN FAMILY FOUNDATION C/O MARTIN LEVIN | 8/31/1999 $ | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 3207 | 8/31/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B NATL BK BOYEOUR: 0133514243FF | BANK/031867834/0: PAUL KOZLOFF1YORFDACTEDREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB9/8 NATL BK CHIPS CREDITVIA: BANKOF NAATIONALE DE | | | | 157809 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 8/31/1999 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 3208 | 8/31/1999 | 1,100,402.12 | Customer | Incoming Customer Wires | USD YOUR: PAY99242C004738OUR: 0166200243FC | PARIS7680 BNP LUXEMBOURG SAF NBNFBERNARD L MADOFF NEW YORK 10022-4834/AC-000140081703 OBGR/LUCXEMBOURG B/O:BNP PARIBAS WORLDFUNDF: NBBKBERNARD L MADOFF NEW YORKY CHIPS CREDITIA: CITIBANK/00 HERMES | | | | 241783 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 8/31/1999 $ | 1,100,402.12 | CA | CHECK WIRE | | | | |
| 3209 | 8/31/1999 | 3,300,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTNBELLESOUR: 3454600243FC | WORLD USD FUNDREF: NBBKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 BNF/LAGOON INVESTMENT C ACCOUNT .0RGHFERS WORLD/CHF FUND | | | | 176899 | 1FR015 | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 8/31/1999 $ | 3,300,000.00 | CA | CHECK WIRE | | | | |
| 3210 | 8/31/1999 | 3,800,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTNBELLESOUR: 3454600243FC | CHIPS CREDITVIA: CITIBANKSAccount No:. 140-081703Statement Start Date:  31 JUL 1999 | | | | 158384 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 8/31/1999 $ | 3,800,000.00 | CA | CHECK WIRE | | | | |
| 3211 | 8/31/1999 | 4,609,947.42 | Customer | Incoming Customer Wires | USD YOUR: ATTN: BELLESOUR: 3454500243FC | CHIPS CREDITVIA: CITIBANKK: HERMES: NEUTRAL1 NBBKBERNARD L. MADOFF NEW YORK10022-4834/AC-000140081703 BNFOON  INVESTMENT 0RGHFERMES NFI/TRAGBRANK OF BFRMUDA | | | | 232983 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT CO MRS R SCOTT | 8/31/1999 $ | 4,609,947.42 | CA | CHECK WIRE | | | | |
| 3212 | 8/31/1999 | 18,002,625.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOURs NC9175127708319901OUR: 9924300433IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990830 TO 990831 RATE 5.2500 | | | | | | | | | | | | | | |
| 3213 | 8/31/1999 | 64,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 304 | DEPOSIT CASH LETTERCASH LETTER 0000000304 | | | 401 | | | | | | | | | | | |
| 3214 | 8/31/1999 | (47,297.66) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0655100243FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 403 | | | | | | | | | | | | | |
| 3215 | 8/31/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3837 | | | | 172152 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/1999 $ | (220,000.00) | PW | CHECK | | | | |
| 3216 | 8/31/1999 | (750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0120200243FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122216066A/C: THE POPHAM CO 90210REF: CITYNAT2/TIME/10:04IMAD: 0831B1QGC04C001418 | | | | 3410 | 1P0031 | THE POPHAM COMPANY | 8/31/1999 $ | (750,000.00) | CW | CHECK WIRE | | | | |
| 3217 | 8/31/1999 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0120000243FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: THE BRIGHTON CO 90210REF: CITYNAT2/TIME/10:04IMAD: 0831B1QGC03C001406 | | | | 139916 | 1B0061 | THE BRIGHTON COMPANY | 8/31/1999 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3218 | 8/31/1999 | (3,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0120100243FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066a or/Account No: 140-081703 | | | | 281756 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 8/31/1999 $ | (3,500,000.00) | CW | CHECK WIRE | | | | |
| 3219 | 8/31/1999 | (4,000,000.00) | Other | Other Outgoing Checks | USD | CHECK PAID #   1648 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 3220 | 8/31/1999 | (29,700,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND91761384083199010URi 9924301387IN | NASSAU DEPOSIT TAKENA/C- BERNARD L MADOFF INC.NEW YORK, NY 10022REFs TO ESTABLISH YOUR DEPOSIT FR 990831 TO 990901 RATE 5.3750 | | | | | | | | | | | | | | |
| 3221 | 8/31/1999 | (64,354,900.00) | Customer | Outgoing Customer Checks | USD | 4,900.00      CHECK PAID #    3841 | | | | 295638 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/31/1999 $ | (64,354,900.00) | PW | CHECK | | | | |
| 3222 | 9/1/1999 | 38,999.96 | Customer | Incoming Customer Wires | USD YOUR: 0 B BK OF NYCOUR: 0379301244FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022REF: CREDIT/080531124497 | | | | 158035 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (46591) | 9/1/1999 $ | 38,999.96 | CA | CHECK WIRE | | | | |
| 3223 | 9/1/1999 | 500,000.00 | Customer | Incoming Customer Wires | | VIA: SUNTRUST BANK CENTRAL FLORIDA/063102152B/0: HELLER BROTHERS PACKING CORP./WINTER GARDEN, FL 34777REF: CHASE | | | | 248889 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 9/1/1999 $ | 500,000.00 | CA | CHECK WIRE | | | | |
| 3224 | 9/1/1999 | 817,465.56 | Customer | Incoming Customer Checks | USM DEP REF #    146 | DEPOSIT CASH LETTERCASH LETTER 0000001468VALUE DATE: 09/01    273,30009/02    522,16509/03    22,000 | | | 402 | | | | | | | | | | | |
| 3225 | 9/1/1999 | 1,122,916.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000337IB | INTERESTREF: INTEREST TICKET # 000337LOAT   USS FIVE DAY FLOATAT   USM MIXED FLOATCT TO THE PROVISIONS OF THE NEW YORKUNIFORM COM-K | | | | | | | | | | | | | | |
| 3226 | 9/1/1999 | 1,600,000.00 | Customer | Incoming Customer Wires | USD YOUR: SW0039843000-TVIOUR: 2656500244FC | DMMT ARMS RESPONSIBILITY FOR ANY ERROR IN OR CHIPS CREDITVIA: BRDWN BROTHERS HARRIMAN & CO/040BB/0: MARGUARD COOK = CIE S A.REF: NBNFBERNARD L MADOFF NEW  YORKNY 10022-4836/AC-00010000703 /BROMARQUARD CLOOK = CIE | | | | 253362 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 9/1/1999 $ | 1,600,000.00 | CA | CHECK WIRE | | | | |
| 3227 | 9/1/1999 | 2,900,000.00 | Customer | Incoming Customer Wires | USD YOUR: BELLESOUR: 2552000244FC | CHIPS CREDITVIA: CITIBANK/0008B/O: HERMES NEUTRALREF: NBBKBERNARD L MADOFF NEW YORNY 10022-4834/AC-000140081703  BNFOON INVESTMENT/AC-1FN073190496MRS NEUTRAL | | | | 232094 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 9/1/1999 $ | 2,900,000.00 | CA | CHECK WIRE | | | | |
| 3228 | 9/1/1999 | 3,700,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 99/09/010UR: 2522000244EF | BOOK TRANSFER CREDIT/O: LEONARD LITWIN SPECIALNEW HYDE PARK NY 11040BEN: F.F.C.- THE L.L. FARM TRUSTICM-591 | | | | 281689 | 1CM591 | THE L L FARM TRUST DTD 8/28/07 LEONARD LITWIN AS DONOR AND CAROLE PITTELMAN RICHARD COHEN | 9/2/1999 $ | 3,700,000.00 | CA | CHECK WIRE | | | | |
| 3229 | 9/1/1999 | 8,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: 0234301244FF | FEDWIRE CREDITVIA: REPUBLIC NATIONAL  BANK OF NEW/021004628B/O: FAIRFIELD SENTRY LIMITED1077 XX  AMSTERDAMREF: CHASE NYC/CTR/BNF/BERNARD L M DOFF NEW YORK NY 10022 | | | | 206531 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 9/1/1999 $ | 8,000,000.00 | CA | CHECK WIRE | | | | |
| 3230 | 9/1/1999 | 25,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONREFOUR: 0521001244FF | FEDWIRE CREDITVIA: BANK OF AMERICA N.A./026009593B/O: AIG INTERNATIONAL (WANDA)EENWICH, CONNECTICUT  06830REF: CHASE NYC/BTR/BNKBERNARD L MADOFF NEW | | | | 209969 | 1FR061 | HORIZON CAYMAN TRADING LTD GEORGE TOWN GRAND CAYMAN | 9/1/1999 $ | 25,000,000.00 | JRNL | CHECK WIRE | | | | |
| 3231 | 9/1/1999 | 29,704,434.38 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOURi NC91761384090199010URi 9924400533IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REFi TO REPAY YOUR DEPOSIT FR 990831 TO 990901  RATE 5.3750 | | | | | | | | | | | | | | |
| 3232 | 9/1/1999 | 65,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    305 | DEPOSIT  CASH LETTERCASH LETTER  0000000305 | | | 403 | | | | | | | | | | | |
| 3233 | 9/1/1999 | 385,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OURi 0000000337IB | MATURITYREF: MATURITYTICKET 8 000337 | | | | | | | | | | | | | | |
| 3234 | 9/1/1999 | (489.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3848 | | | | 167647 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/1999 $ | (489.00) | PW | CHECK | | | | |
| 3235 | 9/1/1999 | (1,955.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3855 | | | | 167650 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/1999 $ | (1,955.00) | PW | CHECK | | | | |
| 3236 | 9/1/1999 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3860 | | | | 311660 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 9/1/1999 $ | (2,000.00) | CW | CHECK | | | | |
| 3237 | 9/1/1999 | (3,421.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3856 | | | | 209693 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/1999 $ | (3,421.00) | PW | CHECK | | | | |
| 3238 | 9/1/1999 | (9,520.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3847 | | | | 248986 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/1999 $ | (9,520.00) | PW | CHECK | | | | |
| 3239 | 9/1/1999 | (16,618.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3853 | | | | 239394 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/1999 $ | (16,618.00) | PW | CHECK | | | | |
| 3240 | 9/1/1999 | (25,659.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    3851 | | | | 161542 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/1999 $ | (25,659.00) | PW | CHECK | | | | |
| 3241 | 9/1/1999 | (35,000.00) | Customer | Outgoing Customer Wires | USD YOURi JODIOUR: 0101700244FP | TCHWIRE: DCBIiVIA: CITIBANK NYC/021000089A/C: JAMES P MARDEN,PATRICE AULD REDACTED REFi MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, SPECIAL ACCOUNT/AC-/REDACTED/TIME/09/SEMADS | | | | 185940 | 1M0024 | JAMES P MARDEN | 9/1/1999 $ | (35,000.00) | CW | CHECK WIRE | | | | |
| 3242 | 9/1/1999 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3852 | | | | 239383 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/1999 $ | (48,875.00) | PW | CHECK | | | | |
| 3243 | 9/1/1999 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8  3854 | | | | 224118 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/1999 $ | (48,875.00) | PW | CHECK | | | | |
| 3244 | 9/1/1999 | (70,000.00) | Customer | Outgoing Customer Wires | USD | FEDWIRO: DEiBIiOUR: 0101900244FP VIA: CITIBANK NYC/021000089A/C: JAMES P MARDEN,PATRICE AULDREDACTEDREF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD D | | | | 206495 | 1A0044 | PATRICE M AULD | 9/1/1999 $ | (70,000.00) | CW | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3245 | 9/1/1999 | (86,573.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3845 | | | | 226212 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/1999 | $ (86,573.00) | PW | CHECK | | | | |
| 3246 | 9/1/1999 | (87,975.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3849 | | | | 186883 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/1999 | $ (87,975.00) | PW | CHECK | | | | |
| 3247 | 9/1/1999 | (120,190.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3844 | | | | 226204 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/1999 | $ (120,190.00) | PW | CHECK | | | | |
| 3248 | 9/1/1999 | (131,474.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3850 | | | | 161531 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/1999 | $ (131,474.00) | PW | CHECK | | | | |
| 3249 | 9/1/1999 | (284,081.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fi  3856 | | | | 248993 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/1999 | $ (284,081.00) | PW | CHECK | | | | |
| 3250 | 9/1/1999 | (286,865.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3828 | | | | 236997 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 8/31/1999 | $ (286,865.00) | CW | CHECK | | | | |
| 3251 | 9/1/1999 | (297,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3857 | | | | 167654 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/1999 | $ (297,500.00) | PW | CHECK | | | | |
| 3252 | 9/1/1999 | (315,000.00) | Customer | Outgoing Customer Checks | USDf | CHECK PAID #   3858Account No:   140-0817035tatement Start Date:   01 SEP 1999Statement End Date:   30 SEP 1999Statement Code:   000-USA-11 | | | | 186898 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/1999 | $ (315,000.00) | PW | CHECK | | | | |
| 3253 | 9/1/1999 | (507,000.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR:o 0632800244FP | BOOK TRANSFER DEBIT.A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIK | 405 | | | | | | | | | | | | | |
| 3254 | 9/1/1999 | (700,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3830 | | | | 305411 | 1P0024 | THE PICOWER FOUNDATION | 8/31/1999 | $ (700,000.00) | CW | CHECK | | | | |
| 3255 | 9/1/1999 | (761,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3843 | | | | 226196 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/1999 | $ (761,600.00) | PW | CHECK | | | | |
| 3256 | 9/1/1999 | (54,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9171321090199000UR: 9924401269IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990901 TO 990902 RATE  5.3750 | | | | | | | | | | | | | | |
| 3257 | 9/1/1999 | (62,565,600.00) | Investment | Certificate of Deposit - Return of Principal & Interest | USD | CHECK PAID #   3859 | | | | 226221 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/1999 | $ (62,565,600.00) | PW | CHECK | | | | |
| 3258 | 9/1/1999 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000319HB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000319 | | | | | | | | | | | | | | |
| 3259 | 9/2/1999 | 81,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000004484TB | INTERESTREF: INTERESTICKET n 000484 | | | | | | | | | | | | | | |
| 3260 | 9/2/1999 | 86,770.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000449HB | INTERESTREF: INTERESTICKET 8 000449 | | | | | | | | | | | | | | |
| 3261 | 9/2/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MELLON PITTOUR: 035291324SFF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/O: AL 73 HEALTH WELFARE FUND U:AHINGTON ST SYRACUSE NY  13202REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 1FEDWIRE CREDITVIA: 90BE: TRANSFER DEPARTMENT 11TH1011000992B/O: JEROME | | | | 226244 | 1L0127 | LOCAL 73 HEALTH AND WELFARE FUND C/O J P JEANNERET ASSOCIATES INC | 9/3/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 3262 | 9/2/1999 | 700,000.00 | Customer | Incoming Customer Wires | USD  O/B WILM TRUSTOUR: 0034302245FF | GOODMAMREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK 10021-4854/AC:0001400081703 | | | | 158141 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 9/2/1999 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 3263 | 9/2/1999 | 770,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 990902012920UR: 4238400245JD | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC,  OUTGNEW YORK NY 10013-Account No: 140-0817035tatement Start Date:   01 SEP 1999 | | | | 55288 | 1P0060 | PLUMBERS LOCAL 112 PENSION FUND C/O JP JEANNERET ASSOCIATES | 9/2/1999 | $ 770,000.00 | CA | CHECK WIRE | | | | |
| 3264 | 9/2/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MELLON PITTOUR: 032501425FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/O: ERATING ENGINEERS JOINT WELFARWASHINGTON ST SYRACUSE NY  13202REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW | | | | 9931 | 1E0114 | ENGINEERS JOINT WELFARE FUND C/O J P JEANNERET ASSOC | 9/3/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 3265 | 9/2/1999 | 1,284,350.18 | Customer | Incoming Customer Checks | USM  DEP  REF #    147 | DEPOSIT CASH LETTERCASH LETTER 0000000147KVALUE DATE:  09/02    215,00109/03  26,00009/07   2,01509/08  1,041,334 | 404 | | | | | | | | | | | | | |
| 3266 | 9/2/1999 | 4,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B FLEET BANK COUR: 0068103245FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/011900371B/O: TREMONT PARTNERS BROAD MARKETRYE, NY  10580REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | | 193725 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 9/2/1999 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 3267 | 9/2/1999 | 54,036,062.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9171321090299701OUR: 9924500713IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990901 TO 990902  RATE 5.3750 | | | | | | | | | | | | | | |
| 3268 | 9/2/1999 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000004848IB | MATURITYREF: MATURITYTICKET # 000484 | | | | | | | | | | | | | | |
| 3269 | 9/2/1999 | 65,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF #    306 | DEPOSIT CASH LETTERCASH LETTER 0000000306 | 405 | | | | | | | | | | | | | |
| 3270 | 9/2/1999 | 85,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000449HB | MATURITYREF: MATURITYTICKET  000449 | | | | | | | | | | | | | | |
| 3271 | 9/2/1999 | (75,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0098100245FP | FEDWIRE DEBITVIA: PLM BCH NAT BST CO/067008647Account No:  140-081703 | | | | 55276 | 1M0086 | MARDEN FAMILY LP REDACTED | 9/2/1999 | $ (75,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3272 | 9/2/1999 | (75,000.00) | Customer | Outgoing Customer Wires | USD YOUR/JODHOUR: 0098000245FP | FEDWIRE DEBIT/VIA: PLM BCH NAT B8T CO/067008647A/C: BERNARD A CHARLOTTE A MARDENREDACTEDREF: B/C MARD/BNF/AC-B/CACTED BERNARD A MARDEN/CHARLOTTE A | | | | 239421 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 9/2/1999 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 3273 | 9/2/1999 | (659,785.00) | Customer | Transfers to JPMC 509 Account | USD YOUR/CDS FUNDINGOUR: 0333400245FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1117REF) /TIME/11:00 FEDBK | 407 | | | | | | | | | | | | | |
| 3274 | 9/2/1999 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR/J ND9178128009029900OUR: 9924501343IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC,NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990902 TO 990903 RATE 5.1250 | | | | | | | | | | | | | | |
| 3275 | 9/2/1999 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000477IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET 8 000477 | | | | | | | | | | | | | | |
| 3276 | 9/2/1999 | (64,428,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3862 | | | | 239400 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/2/1999 | $ (64,428,000.00) | PW | CHECK | | | | |
| 3277 | 9/2/1999 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | | DEBIT MEMORANDUMREF. PURCHASE OFTICKET f-000474 | | | | | | | | | | | | | | |
| 3278 | 9/2/1999 | 4,125.57 | Investment | Commercial Paper - Return of Principal & Interest | | INTEREST/REF: INTEREST     COMMERCIAL PAPER TICKET 8 000477 | | | | | | | | | | | | | | |
| 3279 | 9/3/1999 | 39,900.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORWEST NE 00OUR: 0126903246FF | FEDWIRE CREDIT/VIA: NORWEST BANK OMAHA/104000058B/O: MCGILL GOTSDINER WORKMAN REDACTED REF. CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10229 RE C/RED/07001400124045P | | | | 277550 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 9/7/1999 | $ 39,900.00 | CA | CHECK WIRE | | | | |
| 3280 | 9/3/1999 | 62,000.00 | Customer | Incoming Customer Wires | | VIA: CHEMICAL BANK AND TRUST COMPAN j-072410013                 JB/O: JUNIA S. CASSELL BYLOW UVING TRUST CHASE | | | | 306477 | 1CM356 | THE JUNIA S CASSELL REV LIV TT C/O ANNA JUNIA DOAN TRUSTEE | 9/7/1999 | $ 62,000.00 | CA | CHECK WIRE | | | | |
| 3281 | 9/3/1999 | 62,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CHEMICAL MIDOUR: 0154114246FF | FEDWIRE CREDIT/VIA: CHEMICAL BANK AND TRUST COMPAN/0724100013B/O: JUNIA DOAN JIREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10007-4834/AC-000140001703 BNFJANNA JUNIA FED/WIRE CREDIT/VIA: COMERICA | | | | 158066 | 1CM357 | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 9/7/1999 | $ 62,000.00 | CA | CHECK WIRE | | | | |
| 3282 | 9/3/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B COMERICA DETOUR: 0258909246FF | FEDWIRE CREDIT/VIA: COMERICA BANK DETROIT, MI 482268REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10007-4834/AC-000140001703 FED/WIRE CREDIT/VIA: COMERICA | | | | 161286 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 9/7/1999 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 3283 | 9/3/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B COMERICA DETOUR: 0263703246FF | BANK/072000096B/O: UNIONSALES AND DISTRIBUTORSEDETROIT, MI 482268EF: CHASE NYC/CTR/BNFBERNARD L MA | | | | 209442 | 1EM219 | UNION SALES ASSOCIATES | 9/7/1999 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 3284 | 9/3/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0340203246FF | FEDWIRE CREDIT/VIA: CITIBANK/021000089B/0: ROBERT A. INGRAM0022-2300REF: CHASE NYC/CTR/BNFBERNARD L MA | | | | 226042 | 1I0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 9/7/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 3285 | 9/3/1999 | 638,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CHEMICAL MIDOUR: 0157602246FF | FEDWIRE CREDIT/VIA: CHEMICAL BANK AND TRUST COMPAN/REDACTEDB/O: JUNIA DOAN IIREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY 10007-4834/AC-000140001703 BNFJANNA JUNIA CHIPS CREDIT/VIA: BANK OF NEW YORK/0001854: | | | | 158341 | 1CM357 | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 9/7/1999 | $ 638,000.00 | CA | CHECK WIRE | | | | |
| 3286 | 9/3/1999 | 3,199,973.20 | Customer | Incoming Customer Wires | USD YOUR: IMTLHCQJP000POUR: 3201600246FC | PLAZA 3NV INTERNATIONAL 1 IDREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140001703.ORGPLAZA_INV | | | | 9951 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 9/7/1999 | $ 3,199,973.20 | CA | CHECK WIRE | | | | |
| 3287 | 9/3/1999 | 3,385,183.31 | Customer | Incoming Customer Checks | USM DEP REF   148 | DEPOSIT CASH LETTERRASH LETTER 0000000148V/ALUE DATE: 09/07   1,000,0000/9/08 885,1830/9/09   1,500,000 | 406 | | | | | | | | | | | | | |
| 3288 | 9/3/1999 | 9,001,281.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: ND9178128009039901OUR: 9924600583IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC,NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990902 TO 990903 RATE 5.1250 | | | | | | | | | | | | | | |
| 3289 | 9/3/1999 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000477IB | MATURITY/REF: MATURITY    COMMERCIAL PAPER   TICKET # 000477 | | | | | | | | | | | | | | |
| 3290 | 9/3/1999 | 64,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   307 | DEPOSIT CASH LETTERCASH LETTER 0000000307 | 407 | | | | | | | | | | | | | |
| 3291 | 9/3/1999 | (21,000.00) | Customer | Outgoing Customer Checks | USD OUR: 9924600788RI | DEPOSITED ITEM RETURNEDFINAL. RETURN | | | | 264051 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 9/8/1999 | $ (21,000.00) | CA | CHECK RETURNED | | | | |
| 3292 | 9/3/1999 | (40,000.00) | Customer | Outgoing Customer Wires | USD YOUR/JODHOUR: 0119400246FP | FEDWIRE DEBIT/VIA: NW MPLS/REDACTEDA/C: JOHN C STOLLERREDACTED | | | | 284474 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 9/3/1999 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 3293 | 9/3/1999 | (1,745,321.76) | Customer | Transfers to JPMC 509 Account | USD YOUR/CDS FUNDINGOUR: 0436000246FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1147REFs /TIME/11:00 FEDBK | 409 | | | | | | | | | | | | | |
| 3294 | 9/3/1999 | (8,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9179113709039900OUR: 9924600981IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC,NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990903 TO 990903 RATE 5.0000 | | | | | | | | | | | | | | |
| 3295 | 9/3/1999 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000467IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET 8 000467 | | | | | | | | | | | | | | |
| 3296 | 9/3/1999 | (64,863,600.00) | Customer | Outgoing Customer Checks | USD | 3,600.00      CHECK PAID #   3864 | | | | 55227 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/1999 | $ (64,863,600.00) | PW | CHECK | | | | |
| 3297 | 9/7/1999 | 16,175.38 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000467IB | INTEREST/REF: INTEREST     COMMERCIAL PAPER TICKET # 000467 | | | | | | | | | | | | | | |
| 3298 | 9/7/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NW DENVEROUR: 0130908250FF | FEDWIRE CREDIT/VIA: NORWEST BANK OF DENVER/102000076B/O: JILLIAN LIVINGSTONREDACTEDREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | | 209369 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 9/7/1999 | $ 100,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3299 | 9/7/1999 | 482,237.61 | Customer | Incoming Customer Checks | USM DEP REF #   149 | DEPOSIT CASH LETTERCASH LETTER 0000000149VALUE DATE: 09/08   368,00009/09   107,95009/10   6,287 | 408 | | | | | | | | | | | | | |
| 3300 | 9/7/1999 | 1,200,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN:BELLESOUR: 543040250FC | CHIPS CREDIT VIA: CITIBANK/0008B/O: HERMES WORLD CHF FUNDREF: NBBKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 BNFLAGOON INVESTMENT C ACCOUNT ORGHERMES CHIPS CREDIT VIA: CITIBANK/0008B/O: KINGATE | | | | 248832 | 1FR015 | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 9/7/1999 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 3301 | 9/7/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 6306600250FC | GLOBALREF: NBBKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 BNFKINGATE GLOBAL FUND J TDJ/AC-1FN086309BORGKINGATE | | | | 311687 | 1FN086 | KINGATE EURO FUND LTD | 9/8/1999 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 3302 | 9/7/1999 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 83OUR: 0204202250FF | FEDWIRE CREDIT VIA: AHN AMRO BANK N V-020609580B/O: HARLEY INTERNATIONAL LIMITEDUNKNOWNREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW Y0RK NY 1 | | | | 9945 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 9/7/1999 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 3303 | 9/7/1999 | 8,504,722.22 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC917911370907990010UR: 9925000505IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990903 TO 990907 RATE 5.0000 | | | | | | | | | | | | | |
| 3304 | 9/7/1999 | 20,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0294101250FF | FEDWIRE CREDIT VIA: CITIBANK/021000089B/O: KINGATE CLASS BUNKNOWNREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNFKINGATE   GLOBAL | | | | 9956 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 9/7/1999 | $ 20,000,000.00 | CA | CHECK WIRE | | | | |
| 3305 | 9/7/1999 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 000000004671B | MATURITYREF: MATURITY   COMMERCIAL PAPER TICKET # 000467 | | | | | | | | | | | | | |
| 3306 | 9/7/1999 | 65,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   308 | DEPOSIT CASH LETTERCASH LETTER 0000000308 | 409 | | | | | | | | | | | | | |
| 3307 | 9/7/1999 | (2,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3874 | | | | 284365 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 9/7/1999 | $ (2,500.00) | CW | CHECK | | | | |
| 3308 | 9/7/1999 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0192400250FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/REDACTEDAC: WILLIAM CHAIS | | | | 311669 | 1C1034 | WILLIAM CHAIS | 9/7/1999 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 3309 | 9/7/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3866 | | | | 248979 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/7/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 3310 | 9/7/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3870 | | | | 300162 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/7/1999 | $ (150,000.00) | PW | CHECK | | | | |
| 3311 | 9/7/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3869 | | | | 246897 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/7/1999 | $ (150,000.00) | PW | CHECK | | | | |
| 3312 | 9/7/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3868 | | | | 246877 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/7/1999 | $ (150,000.00) | PW | CHECK | | | | |
| 3313 | 9/7/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3867 | | | | 246905 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/7/1999 | $ (150,000.00) | PW | CHECK | | | | |
| 3314 | 9/7/1999 | (422,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 411 | | | | | | | | | | | | | |
| 3315 | 9/7/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3872 | | | | 161552 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/7/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 3316 | 9/7/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3871 | | | | 209701 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/7/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 3317 | 9/7/1999 | (3,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND918312350907990OUR: 9925001333IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990907 TO 990908 RATE 5.1875 | | | | | | | | | | | | | |
| 3318 | 9/7/1999 | (20,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND918312590907990OUR: 9925001457IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990907 TO 990908 RATE 5.1875 | | | | | | | | | | | | | |
| 3319 | 9/7/1999 | (40,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000986IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL  C.P.TICKET # 000986 | | | | | | | | | | | | | |
| 3320 | 9/7/1999 | (65,375,510.00) | Customer | Outgoing Customer Checks | USD | 5,510.00      CHECK PAID #   3873 | | | | 224128 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/7/1999 | $ (65,375,510.00) | PW | CHECK | | | | |
| 3321 | 9/8/1999 | 5,389.61 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000986IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 000986 | | | | | | | | | | | | | |
| 3322 | 9/8/1999 | 24,621.02 | Customer | Incoming Customer Wires | USD YOUR: MT990908000780OUR: 0160907251FF | FEDWIRE CREDIT VIA: MANUFACTURERS S TRADERS TRUST/022000468 O: DUKE POTTER-EXCELLUS BENEFIT SREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 | | | | 226054 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/9/1999 | $ 24,621.02 | CA | CHECK WIRE | | | | |
| 3323 | 9/8/1999 | 860,939.97 | Customer | Incoming Customer Wires | USD YOUR: LUXEMBOURG S.A.REF: NBNFBERNARD L MADOFF NEW YORKNY 10022-0791900251FC | CHIPS CREDIT VIA: BANQUE NATIONALE DE PARIS/0768B/O: BNP LUXEMBOURG S.A.REF: NBNFBERNARD L MADOFF NEW  YORKNY 10022-4834/AC-000140081703 ORGBNP PARIBAS | | | | 248837 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 9/8/1999 | $ 860,939.97 | CA | CHECK WIRE | | | | |
| 3324 | 9/8/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 2354300251FC | CHIPS CREDIT VIA: CITIBANK/0008B/O: BERMUDA TRUST (DUBLIN) LTDDUBLIN   EIREREF: NBNFBERNARD L MADOFF NEW  YORK NY 10022-4834/AC-000140081703  ORGBERMUDA  TRUST | | | | 209944 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 9/8/1999 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 3325 | 9/8/1999 | 2,228,300.00 | Customer | Incoming Customer Checks | USM DEP REF #   150 | DEPOSIT CASH LETTERCASH LETTER 0000000150RVALUE DATE: 09/09   8,30009/10   2,115,00009/13   105,000 | 410 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3326 | 9/8/1999 | 3,500,504.34 | Customer | Overnight Deposit - Return of Principal & Interest | USD YOUR1 NC91831235090899010UR: NC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990907 990908 RATE 5.1875 | NASSAU DEPOSIT TAKEN B: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990907 TO 990908 RATE 5.1875 | | | | | | | | | | | | | |
| 3327 | 9/8/1999 | 3,628,561.11 | Customer | Incoming Customer Wires | USD YOUR: PAV99251CC0097950UR: 0791200251FC | CHIPS CREDIT VIA: BANQUE NATIONALE DE PARIS 0768 B/O: BNP LUXEMBOURG S.A.REF: REDACTED BERNARD L MADOFF NEW YORKNY 10022-4834/AC:0001400817031 | | | 163188 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 9/8/1999 | 3,628,561.11 | CA | CHECK WIRE | | | | |
| 3328 | 9/8/1999 | 10,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 00020700029160UR: 2148200251FC | CHIPS CREDIT VIA: CITIBANK/0008 B/O: TREMONT BROAD MARKET FUND LDCREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400817031 | | | 311681 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 9/8/1999 | 10,000,000.00 | CA | CHECK WIRE | | | | |
| 3329 | 9/8/1999 | 20,002,881.94 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR! NC91831259090899010UR: 9925100609IN | NASSAU DEPOSIT TAKEN B: BERNARD L. MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990907 TO 990908 RATE 5.1875 | | | | | | | | | | | | | |
| 3330 | 9/8/1999 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000986IB | MATURITYREF» MATURITY   COMMERCIAL PAPER   TICKET #  000986 | | | | | | | | | | | | | |
| 3331 | 9/8/1999 | 66,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   309 | DEPOSIT CASH LETTER CASH LETTER 0000000309 | | 411 | | | | | | | | | | | |
| 3332 | 9/8/1999 | (408,509.65) | Customer | Tax Payments | USD OUR» 2512890736TC | ELECTRONIC FUNDS TRANSFER0810 CO NAME»EFTPS - CHICAGOORIG 1D:9999999999 DESC DATE:CO ENTRY DESC:USATAXPMTSEC:CCTCRA CT:0100027289075 | | | | | | | | | | | | | |
| 3333 | 9/8/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0112100251FP | FEDWIRE DEBIT VIA: FST UNION JAX/REDACTED A/C: MICHAEL AND LOUISE STEINREDACTED REF» MIKESTEIN/BNF/FIRST UNION BANK,PALM BEACH BRANCH1 NO 650 FFC AC REDACTED MIC HAEL AND LOUISE STEIN/TIME/10:09IMAD: 0908B1QGC06C000955 | | | 239444 | 1S0146 | MIKE STEIN | 9/8/1999 | (500,000.00) | CW | CHECK WIRE | | | | |
| 3334 | 9/8/1999 | (3,494,666.38) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0484500251FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF/ /TIME/11:00 FEDBK | | 413 | | | | | | | | | | | |
| 3335 | 9/8/1999 | (7,000,000.00) | Customer | Overnight Deposit - Investment | USD YOUR: ND918412910908901 0UR: 9925101275IN | NASSAU DEPOSIT TAKEN A/C BERNARD L. MADOFF INC:NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990908 TO 990909 RATE 5.0000 | | | | | | | | | | | | | |
| 3336 | 9/8/1999 | (64,900,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3876 | | | 186909 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/8/1999 | (64,900,000.00) | PW | CHECK | | | | |
| 3337 | 9/8/1999 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000790IB | DEBIT MEMORANDUMREF» PURCHASE OF TICKET 000790 | | | | | | | | | | | | | |
| 3338 | 9/8/1999 | 30,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B  US BANK MINN OUR: 0310101252FF | FEDWIRE CREDIT VIA: U S BANK NATIONAL ASSOCIATION/091000022 B/O: R J STEICHEN AND COMPANY MINNEAPOLIS, MN 55402160 REF: CHASE NYC/CTR/BNF BERNARD L MADOFF NEW YORK NY 10022 4834 | | | 284403 | 1EM011 | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST UA DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 9/10/1999 | 30,000.00 | CA | CHECK WIRE | | | | |
| 3339 | 9/8/1999 | 40,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B  US BANK MINN OUR: 0310101252FF | FEDWIRE CREDIT VIA: U S BANK NATIONAL ASSOCIATION/091000022 B/O: R J STEICHEN AND COMPANY MINNEAPOLIS, MN 55402160 REF: CHASE NYC/CTR/BNF BERNARD L MADOFF NEW YORK NY | | | 209430 | 1EM277 | AMY BETH BARATZ IRREVOCABLE TST DTD 5/17/90 SIDNEY KAPLAN TTEE | 9/10/1999 | 40,000.00 | CA | CHECK WIRE | | | | |
| 3340 | 9/8/1999 | 176,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000474IB | INTERESTREF: INTEREST TICKET # 000474 | | | | | | | | | | | | | |
| 3341 | 9/8/1999 | 240,321.97 | Customer | Incoming Customer Checks | USM DEP REF   151 | DEPOSIT CASH LETTER CASH LETTER 0000001515 IMVALUE DATE: 09/09   191,26309/10   49,058 | | 412 | | | | | | | | | | | |
| 3342 | 9/8/1999 | 700,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B  BOS SAFE DEPOUR: 0286300251FF | FEDWIRE CREDIT VIA: BOSTON SAFE DEPOSIT 8 TRUST CO/011001234 B/O: PG BOSTON WIRE CLEARING BOSTON MA 02108-4607REF: CHASE NYC/CTR/BNF BERNARD L MADOFF NEW YORK NY 10022-4834 | | | 209757 | 1ZB372 | PINES GROUP LLC C/O THE SCION GROUP | 9/10/1999 | 700,000.00 | CA | CHECK WIRE | | | | |
| 3343 | 9/8/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B  HARRIS CHGOOUR: 0124407252FF | FEDWIRE CREDIT VIA: HARRIS BANK/071000288 B/O: ABN AMRO CHICAGO CORP CASHIER CHICAGO, IL 60604REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001400817031 RFB/0/B | | | 277518 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 9/9/1999 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 3344 | 9/8/1999 | 7,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR NC1 184129109099010UR: 9925200637IN | NASSAU DEPOSIT TAKEN B: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990908 TO 990909 RATE 5.0000 | | | | | | | | | | | | | |
| 3345 | 9/9/1999 | 85,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   310 | DEPOSIT CASH LETTER CASH LETTER 0000000310 | | 413 | | | | | | | | | | | |
| 3346 | 9/9/1999 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR» 0000000474IB | MATURITYREF: MATURITY TICKET # 000474 | | | | | | | | | | | | | |
| 3347 | 9/9/1999 | (1,150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0201800252FP | FEDWIRE DEBIT VIA: BOSTON PRIVATE BK/REDACTED A/C: RICHARD KOMMIT OR SUSAN KOMMIT REDACTED REF: KOMMIT RS/BNF/FFC A/C REDACTED RICHARD KSMMITOR SUSAN | | | 224166 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 9/9/1999 | (1,150,000.00) | CW | CHECK WIRE | | | | |
| 3348 | 9/9/1999 | (1,638,123.89) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0347700252FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF/ /TIME/11:00 FEDBK | | 415 | | | | | | | | | | | |
| 3349 | 9/9/1999 | (11,700,000.00) | Investment | Overnight Deposit - Investment | USD YOUR! ND918512690909901 0UR: 9925201235IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L. MADOFF INC:NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 990909  TO 990910 RATE 5.0625 | | | | | | | | | | | | | |
| 3350 | 9/9/1999 | (65,169,200.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   3880 | | | 224134 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/9/1999 | (65,169,200.00) | PW | CHECK | | | | |
| 3351 | 9/9/1999 | (190,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000800IB | DEBIT  MEMORANDUMREF: PURCHASE OF TICKET # 000800 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3352 | 9/10/1999 | 952,663.50 | Customer | Incoming Customer Checks | USM DEP REF # 152 | DEPOSIT CASH LETTERCASH LETTER 0000000152KVALUE DATE: 09/10 100,000OC13 170,00009/14 535,66309/15 147,000 | | 414 | | | | | | | | | | | | |
| 3353 | 9/10/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SE990910018001OUR: 0276608253FF | FEDWIRE CREDITVIA: BANK OF AMERICA N.A./052001633B/0: HERMEN GREENBERGREDACTED | | | 209493 | 1G0309 | | HERMEN GREENBERG C/O SOUTHERN ENGINEERING | 9/13/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 3354 | 9/10/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR i 0/B BOSTON PRIVAOUR: 01440132S3FF | FEDWIRE CREDITVIA: BOSTON PRIVATE BANK & TRUST CO/011002343B/0: RICHARD B KOMMITREFJ CHASE NVC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFBO/B BOSTON PRIVA OBIFBO: RICHARD B. KOMMIT REVOCABLE TRUST BBI/TIME/12:26IMAD: 0910A | | | 286379 | 1K0154 | | RICHARD B KOMMIT REVOCABLE TRUST | 9/10/1999 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 3355 | 9/10/1999 | 11,701,645.31 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC918512690910990IOUR: 9925300633IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC/NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990909 TO 990910 RATE 5.0625 | | | | | | | | | | | | | | |
| 3356 | 9/10/1999 | 65,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 1030233537 | DEPOSIT CASH LETTERCASH LETTER 1030233537 | | 415 | | | | | | | | | | | | |
| 3357 | 9/10/1999 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0162200253FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: WILLIAM CHAIS REDACTED REF: WILCHAIS CTR/BBK CITY NATIONALBANK400 NO. ROXBURY DR. BEVERLY HILLS | | | 209530 | 1C1034 | | WILLIAM CHAIS | 9/10/1999 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 3358 | 9/10/1999 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0162300253FP | FEDWIRE DEBITVIA: KEY BK. WASH TAC/125000574A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REDACTEDREF: P AULD/TIME/10:21IMAD: 0910B1QGC05C001208 | | | 284372 | 1A0044 | | PATRICE M AULD | 9/10/1999 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 3359 | 9/10/1999 | (530,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3878 | | | 167689 | 1P0017 | | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 9/9/1999 | $ (530,000.00) | CW | CHECK | | | | |
| 3360 | 9/10/1999 | (644,162.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0491100253FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 417 | | | | | | | | | | | | | |
| 3361 | 9/10/1999 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND918613200910990OUR: 9925301375IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC/NEW YORK, NY 10022Account No: 140-081703 | | | | | | | | | | | | | | |
| 3362 | 9/10/1999 | (65,450,500.00) | Customer | Outgoing Customer Checks | USD | 0,500.00 CHECK PAID 3882 | | | 167662 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/10/1999 | $ (65,450,500.00) | PW | CHECK | | | | |
| 3363 | 9/13/1999 | 73,386.94 | Customer | Incoming Customer Checks | USM DEP REF # 153 | DEPOSIT CASH LETTERCASH LETTER 0000000153XVALUE DATE: 09/14 10009/15 63,78609/16 9,500 | | 416 | | | | | | | | | | | | |
| 3364 | 9/13/1999 | 15,006,171.88 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOURi NC918613200913990IOURi 9925600537IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC/NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990910 TO 990913 RATE 4.9375 | | | | | | | | | | | | | | |
| 3365 | 9/13/1999 | 65,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 313 | DEPOSIT CASH LETTERASH LETTER 0000000313 | | 417 | | | | | | | | | | | | |
| 3366 | 9/13/1999 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0109100256FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: JAMES P MARDEN/PATRICE AULD/REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, SPECIAL ACCOUNT/AC/REDACTED/TIME/10:11IMAD | | | 248772 | 1A0044 | | PATRICE M AULD | 9/13/1999 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 3367 | 9/13/1999 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0109200256FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: JAMES P MARDEN/PATRICE AULD/REDACTEDREF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, SPECIAL ACCOUNT/AC/REDACTED/TIME/10:14IMAD: | | | 256394 | 1M0024 | | JAMES P MARDEN | 9/13/1999 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 3368 | 9/13/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3884 | | | 55211 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/13/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 3369 | 9/13/1999 | (865,650.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0436000256FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 419 | | | | | | | | | | | | | |
| 3370 | 9/13/1999 | (1,200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0109300256FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: BANK OF BERMUDA LTD CLEARING A/HAMILTON HM DX BERMUDABEN: WHITECHAPEL MANAGEMENT LTD | | | 311684 | 1FR030 | | WHITECHAPEL MANAGEMENT LTD ATTN CHRISTOPHER WETHERHILL 48 PAR LA VILLERD SUITE 653 | 9/13/1999 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 3371 | 9/13/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3885 | | | 246850 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/13/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 3372 | 9/13/1999 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD | BOOK TRANSFER DEBIT0000256FP A/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 113680RG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | 232134 | 1KW192 | | METS LIMITED PTR SPECIAL ATTN: LEN LABITA | 9/13/1999 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 3373 | 9/13/1999 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOURi JODIOUR: 0109400256FP | BOOK TRANSFER DEBITA/C: SOMMER ASSOCIATES LLCNEW YORK NY 10019-ORG: BERNARD L MADOFF885 THIRD AVENUEREF: SOMMER | | | 9920 | 1E0153 | | SOMMER ASSOCIATES LLC | 9/13/1999 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 3374 | 9/13/1999 | (7,500,000.00) | Investment | Overnight Deposit - Investment | USD YOURi NO918912650913990IOURi 9925601137IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC/NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990913 TO 990914 RATE 5.0625 | | | | | | | | | | | | | | |
| 3375 | 9/13/1999 | (64,790,550.00) | Customer | Outgoing Customer Checks | USD | 0,550.00 CHECK PAID # 3889 | | | 291096 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/13/1999 | $ (64,790,550.00) | PW | CHECK | | | | |
| 3376 | 9/14/1999 | 1,288,228.49 | Customer | Incoming Customer Checks | USM DEP REF # 154 | DEPOSIT CASH LETTERASH LETTER 0000000154VALUE DATE: 09/14 650,00009/15 402,00009/16 165,40809/17 70,820 | | 418 | | | | | | | | | | | | |
| 3377 | 9/14/1999 | 7,501,054.69 | Investment | Overnight Deposit - Return of Principal & Interest | | NASSAU DEPOSIT TAKEN/B/O BERNARD L MADOFF INC/NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990913 TO 990914 RATE 5.0625 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3378 | 9/14/1999 | 66,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   314 | DEPOSIT CASH LETTERASH  LETTER 0000000314 | | | 419 | | | | | | | | | | | |
| 3379 | 9/14/1999 | (1,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3894 | | | | 55055 | 1L0037 | BERNARD L MADOFF SPECIAL 5 | 9/14/1999 | (1,500.00) | CW | CHECK | | | | |
| 3380 | 9/14/1999 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3691 | | | | 224081 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/14/1999 | (183,330.00) | PW | CHECK | | | | |
| 3381 | 9/14/1999 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8   3892 | | | | 167616 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/14/1999 | (183,330.00) | PW | CHECK | | | | |
| 3382 | 9/14/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID B   3886 | | | | 232175 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/13/1999 | (220,000.00) | PW | CHECK | | | | |
| 3383 | 9/14/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3887 | | | | 246858 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/13/1999 | (220,000.00) | PW | CHECK | | | | |
| 3384 | 9/14/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0160900257FP | FEDWIRE DEBITVIA:  BK OF NYC/021000018Account No: 140-081703 | | | | 158016 | 1CM025 | S & J PARTNERSHIP | 9/14/1999 | (500,000.00) | CW | CHECK WIRE | | | | |
| 3385 | 9/14/1999 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   3888 | | | | 186859 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/13/1999 | (575,000.00) | PW | CHECK | | | | |
| 3386 | 9/14/1999 | (1,003,598.45) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0226100257FP | BOOK TRANSFER DEBITA:C: CHASE  MANHATTAN BANK DELAWAREWILMINGTON  DE 19801-1147REF? /TIME/11:-00 FEDBK | 421 | | | | | | | | | | | | | |
| 3387 | 9/14/1999 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR) ND9190131809149900OURj 9925701491IN | NASSAU DEPOSIT TAKENA:C: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 990914  TO 990915 RATE 5.0625 | | | | | | | | | | | | | | |
| 3388 | 9/14/1999 | (64,948,900.00) | Customer | Outgoing Customer Checks | USD | 8,900.00        CHECK PAID #   3895 | | | | 291111 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/14/1999 | (64,948,900.00) | PW | CHECK | | | | |
| 3389 | 9/15/1999 | 16,208.64 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 99/09/150UR: 0030300258HI | BOOK TRANSFER CREDITB/0: PRIVATE BANKING OUTGOING WIRENEW YORK NY 10036-ORG: OFFITBANK  NOM | | | | 311699 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 9/16/1999 | 16,208.64 | CA | CHECK WIRE | | | | |
| 3390 | 9/15/1999 | 75,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000790IB | INTERESTREF: INTERESTICKET # 000790 | | | | | | | | | | | | | | |
| 3391 | 9/15/1999 | 325,344.67 | Customer | Incoming Customer Checks | USM DEP REF #   155 | DEPOSIT  CASH LETTERCASH LETTER 000000155KVALUE DATE: 09/16   275,00009/17   48,01009/20       2,334 | | | 420 | | | | | | | | | | | |
| 3392 | 9/15/1999 | 1,500,000.00 | Customer | Incoming Customer Wires | | CHIP'S CREDIT0640002288C VIA: CITIBANK/0008B/O: HERMES  WORLD US. FUNDREF: NBBKBERNARD L MADOFF NEW YORKNY 10027-4834/AC-00014000170?, BNFI-AGOON... | | | | 248829 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 9/15/1999 | 1,500,000.00 | CA | CHECK WIRE | | | | |
| 3393 | 9/15/1999 | 9,501,335.94 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9190131809159901OUR: 9925800449IN | NASSAU DEPOSIT TAKENB/0: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO  REPAY YOUR DEPOSIT FR 990914 TO 990915 RATE 5.0625 | | | | | | | | | | | | | | |
| 3394 | 9/15/1999 | 65,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   315 | DEPOSIT CASH LETTERCASH LETTER 0000000315 | 421 | | | | | | | | | | | | | |
| 3395 | 9/15/1999 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000790IB | MATURITYREF: MATURITYTICKET # 000790 | | | | | | | | | | | | | | |
| 3396 | 9/15/1999 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0131100258FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: JAMES MARDEN AND IRIS ZURAWINREDACTEDREF: JPMARDEN ATTN JAMES  SAMAR00 MGR  PRIV. BKNS. AND INVEST. DIV./TIME/10:17fMAO& | | | | 55303 | 1M0024 | JAMES P MARDEN | 9/15/1999 | (150,000.00) | CW | CHECK WIRE | | | | |
| 3397 | 9/15/1999 | (2,667,885.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0536800258FP | BOOK TRANSFER DEBITA:C: CHASE  MANHATTAN BANK DELAWAREWILMINGTON  DE 19801-1147REF? /TIME/11:00 FEDBK | 423 | | | | | | | | | | | | | |
| 3398 | 9/15/1999 | (7,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9190131609159900OUR: 9925801337IN | NASSAU DEPOSIT TAKENA:C: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990915 TO 990916 RATE 5.3125 | | | | | | | | | | | | | | |
| 3399 | 9/15/1999 | (65,670,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3896 | | | | 167626 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/15/1999 | (65,670,000.00) | PW | CHECK | | | | |
| 3400 | 9/15/1999 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 000000038018 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000380 | | | | | | | | | | | | | | |
| 3401 | 9/16/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD OUR: 2S99311380TC | ELECTRONIC FUNDS TRANSFERORIG C/O NAME: TREASURY DIRECTORIG 10.30103o166 DESC DATE:990916CO ENTRY DESCR:REDEMP CRSSEC:PPDTRACES:021000029311380. FED:990916fND | | | | 294770 | 1S0391 | ESTATE OF ARTHUR I SCHLICHTER BERNARD L MADOFF and PETER B MADOFF CO-EXECUTORS | 11/1/1999 | 100,000.00 | CA | CHECK WIRE | | | | |
| 3402 | 9/16/1999 | 192,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000800IB | INTERESTREF: INTERESTICKET # 000800 | | | | | | | | | | | | | | |
| 3403 | 9/16/1999 | 712,809.57 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR:  0077702259FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO  OF  NE/011002388/0: R S L INGRAM TTEES UA  DTD 11/REF: CHASE NYC/CTR/BNFBERNARD L  MADOFF NEW YORK NY 10027-4834/AC-00014000170?... | | | | 161392 | 1I0011 | LILA INGRAM TTEE ROBERT INGRAM TTEE U/A DTD | 9/16/1999 | 712,809.57 | CA | CHECK WIRE | | | | |
| 3404 | 9/16/1999 | 1,072,692.00 | Customer | Incoming Customer Wires | USD YOUR: O/B  MORGAN BANKOUR: 0008402259FF | FEDWIRE CREDITVIA:  MORGAN GUARANTY TRUST CO OF NE/030103788/0: FAIRFIELD GREENWICH GROUPNEW YORK, NYREFi CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY... | | | | 305978 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 9/16/1999 | 1,072,692.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3405 | 9/16/1999 | 7,001,032.99 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOURs NC91911316091699O1OURt 9925900447IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF/: TO REPAY YOUR DEPOSIT FR 990915 TO 990916 RATE 5.3125 | | | | | | | | | | | | | | |
| 3406 | 9/16/1999 | 18,000,000.00 | Customer | Incoming Customer Wires | USD YOURs NOREFOURf 2814900259FC | CHIPS CREDIT/VIA: REPUBLIC NATIONAL BANK OF NEW 0482B/O: FAIRFIELD SENTRY LIMITED1077 XX AMSTERDAMREF: NBHKBERNARD L MADOFF NEW YORKNY 10022-4834/AC:0001400816203 BNFFAIRFIELD | | | 1289 | | | | | | | | | | | |
| 3407 | 9/16/1999 | 66,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   316 | DEPOSIT CASH LETTERASH LETTER 0000000316 | | | 422 | | | | | | | | | | | |
| 3408 | 9/16/1999 | 190,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000800IB | MATURITYREF? MATURITYTICKET 8 000800 | | | | | | | | | | | | | | |
| 3409 | 9/16/1999 | (1,662,813.86) | Customer | Transfers to JPMC 509 Account | USD YOURt CDS FUNDINGOUR| 0317300259FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF/ /TIME/1100 FEDBK | 425 | | | | | | | | | | | | | |
| 3410 | 9/16/1999 | (26,500,000.00) | Investment | Overnight Deposit - Investment | USD YOURi ND919210850916990OUR: 9925900669IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF/I TO ESTABLISH YOUR DEPOSIT FR 990916 TO 990917 RATE 5.1875 | | | | | | | | | | | | | | |
| 3411 | 9/16/1999 | (65,589,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3898 | | | | 291117 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/16/1999 | $   (65,589,400.00) | PW | CHECK | | | | |
| 3412 | 9/16/1999 | (190,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000492IB | DEBIT MEMORANDUMREFi PURCHASE OFTICKET 8 000492Account No:   140-081703 | | | | | | | | | | | | | | |
| 3413 | 9/17/1999 | 5,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0135509260FF | FEDWIRE CREDIT/VIA: CITIBANK/021000089B/O: JACK GROBSTEIN AND CHERYL GROBE  REDACTEDREF/: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 10022-4834/AC:0001400816203 BNF/CHERYL | | | 246604 | 1ZA311 | | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/96 | 9/17/1999 | $   5,000.00 | CA | CHECK WIRE | | | | |
| 3414 | 9/17/1999 | 185,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   156 | DEPOSIT CASH LETTERCASH LETTER 0000000156KVALUE DATE: 09/20   10,000, 09/21   148,000   09/22   27,000 | | | 423 | | | | | | | | | | | |
| 3415 | 9/17/1999 | 215,010.15 | Customer | Incoming Customer Checks | USM DEP REF #   157 | DEPOSIT CASH LETTERCASH LETTER 0000000157MVALUE DATE: 09/17   200,00009/20 15,010 | | | 424 | | | | | | | | | | | |
| 3416 | 9/17/1999 | 1,200,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CHEVY CHASEOUR: 0118303260FF | FEDWIRE CREDIT/VIA: CHEVY CHASE FEDERAL SAVINGS BA/255071981B/O: ALBERT H. SMALLREDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY | | | 286498 | 1S0195 | | ALBERT H SMALL | 9/17/1999 | $   1,200,000.00 | CA | CHECK WIRE | | | | |
| 3417 | 9/17/1999 | 10,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 99/09/17OUR: 0021000260GP | BOOK TRANSFER CREDITB/O: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: REFRENCE ACCT 1-KW247-3-0 | | | 55008 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 9/17/1999 | $   10,000,000.00 | CA | CHECK WIRE | | | | |
| 3418 | 9/17/1999 | 26,503,818.58 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC91921085091799O1OUR: 9926000365IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF/: TO REPAY YOUR DEPOSIT FR 990917TO 990917 RATE 5.1875 | | | | | | | | | | | | | | |
| 3419 | 9/17/1999 | 66,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   317 | DEPOSIT CASH LETTERCASH LETTER 0000000317 | | | 425 | | | | | | | | | | | |
| 3420 | 9/17/1999 | (238,218.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0437400260FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF/ /TIME/U:00 FEDBK i T p | 427 | | | | | | | | | | | | | |
| 3421 | 9/17/1999 | (18,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND919123009179901OUR: 9926001289IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF/: TO ESTABLISH YOUR DEPOSIT FR 990917 TO 990920 RATE 4.8750 | | | | | | | | | | | | | | |
| 3422 | 9/17/1999 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000414IB | PURCH OF/SALE OF CHEM COMM PAPERREFi PURCHASE OF   CHEMICAL C.P.TICKET 000414 | | | | | | | | | | | | | | |
| 3423 | 9/17/1999 | (65,474,800.00) | Customer | Outgoing Customer Checks | USD | 4,300.00   CHECK PAID   3900 | | | | 291120 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/17/1999 | $   (65,474,800.00) | PW | CHECK | | | | |
| 3424 | 9/20/1999 | 8,086.60 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000414IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET 000414 | | | | | | | | | | | | | | |
| 3425 | 9/20/1999 | 20,000.00 | Other | Other Incoming Checks | | DEPOSIT CASH CASH LETTER 0000000319 | | | | | | | | | | | | Jerry O'Hara 509 Check Return | | | |
| 3426 | 9/20/1999 | 415,742.42 | Customer | Incoming Customer Checks | USM DEP REF #   158 | DEPOSIT CASH LETTERASH LETTER C00000C158KVALUE DATE: 09/21   60,09909/22 131,89209/23   223,750 | | | 426 | | | | | | | | | | | |
| 3427 | 9/20/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B EASTERN BANKOUR: 0248707263FF | FEDWIRE CREDIT/VIA: EASTERN BANK/0113017088/O: SHETLAND PROPERTIESSALEM, MA 01970-5986REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10077-4834/AC:0001400816203 BNF/SHE | | | 186093 | 1S0166 | | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 9/20/1999 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 3428 | 9/20/1999 | 4,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 1790UR: 0114907263FF | FEDWIRE CREDIT/VIA: CHASE LIMITEDUNKNOWNREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY NASSAU DEPOSI TAKENB/O BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR | | | 209952 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 9/20/1999 | $   4,500,000.00 | CA | CHECK WIRE | | | | |
| 3429 | 9/20/1999 | 18,007,312.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC91912800920901OUR: 9926300641IN | DEPOSIT FR 990917 TO 990920 RATE 4.8750Bnafei--- uid _ Bto... | | | | | | | | | | | | | | |
| 3430 | 9/20/1999 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000414IB | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET 8 000414 | | | | | | | | | | | | | | |
| 3431 | 9/20/1999 | 65,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   318 | DEPOSIT CASH LETTER 0000000318 | | | 427 | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3432 | 9/20/1999 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: ITOUR: 0161000263FP | FEDWIRE DEBIT VIA: FLEET NA NY/021200339A/C: FLEET BANK NANEW YORK NYBEN: 0 HARA FAMILY PARTNERSHIP11565REF: JERRY/BNF/CR ACC 9596490434 0HARA FAMILY | | | | 286435 | 1O0002 | OHARA FAMILY PARTNERSHIP | 9/15/1999 | $ (20,000.00) | CW | CHECK | | | | |
| 3433 | 9/20/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3902 | | | | 249007 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/20/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 3434 | 9/20/1999 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3904 | | | | 226190 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/20/1999 | $ (575,000.00) | PW | CHECK | | | | |
| 3435 | 9/20/1999 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3905 | | | | 55182 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/20/1999 | $ (575,000.00) | PW | CHECK | | | | |
| 3436 | 9/20/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8   3906 | | | | 55184 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/20/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 3437 | 9/20/1999 | (2,082,725.02) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0522100263FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 429 | | | | | | | | | | | | | |
| 3438 | 9/20/1999 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0114800263FP | FEDWIRE DEBIT VIA: NW MPLS/091000019VA/C: MILES Q FITERMAN REDACTED REF: FITERMAN/BNF/FFC/ACCT REDACTED MILES Q. FITERMAN/TIME/09:46IMAD/093091NKCTHC0999681 | | | | 209994 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 9/20/1999 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 3439 | 9/20/1999 | (7,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND919612870920990010UR: 9926301297IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990920 TO 990921 RATE 5.1250 | | | | | | | | | | | | | | |
| 3440 | 9/20/1999 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000916IB | PURCH OF/SALE OF  CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET  000916 | | | | | | | | | | | | | | |
| 3441 | 9/20/1999 | (63,360,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00         CHECK PAID   3907 | | | | 291131 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/20/1999 | $ (63,360,000.00) | PW | CHECK | | | | |
| 3442 | 9/21/1999 | 4,042.21 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000916IB | INTERESTREF: INTEREST   COMMERCIAL  PAPER TICKET  000916Account No:  140-0817035Statement Start Date:   01 SEP 1999 | | | | | | | | | | | | | | |
| 3443 | 9/21/1999 | 135,000.00 | Customer | Incoming Customer Wires | | BOOK  TRANSFER CREDIT00090026 4ES B/O: ABBOTT,HERMAN REDACTED USAORG: HERMAN  ABBOTT REDACTED | | | | 183677 | 1A0080 | HERMAN ABBOTT C/O DAVID BAILEY | 9/21/1999 | $ 135,000.00 | CA | CHECK WIRE | | | | |
| 3444 | 9/21/1999 | 500,000.00 | Customer | Incoming Customer Wires | | VIA: CITIBANK/021000089B/O: ROBERT A. INGRAMREDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022REF: 1 MADOFF | | | | 311705 | 1I0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 9/21/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 3445 | 9/21/1999 | 2,035,180.35 | Customer | Incoming Customer Checks | USM DEP REF   159 | DEPOSIT CASH LETTERCASH  LETTER 0000000159XVALUE DATE: 09/21   1,244,50009/22   25,00009/23      765,680 | 428 | | | | | | | | | | | | | |
| 3446 | 9/21/1999 | 7,000,996.53 | Investment | Overnight Deposit - Return of Principal & Interest | | NASSAU DEPOSIT TAKEN459264004/1IN B/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990920 TO 990921  RATE 5.1250 | | | | | | | | | | | | | | |
| 3447 | 9/21/1999 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITYREF: MATURITY    COMMERCIAL PAPER   TICKET # 000916 | | | | | | | | | | | | | | |
| 3448 | 9/21/1999 | 65,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF fl    320 | DEPOSIT CASH LETTERCASH  LETTER 0000000320 | 429 | | | | | | | | | | | | | |
| 3449 | 9/21/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  3903 | | | | 221635 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/20/1999 | $ (330,000.00) | PW | CHECK | | | | |
| 3450 | 9/21/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  3909 | | | | 291142 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/21/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 3451 | 9/21/1999 | (2,516,270.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0415100264FP | BOOK  TRANSFER DEBIT A/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 431 | | | | | | | | | | | | | |
| 3452 | 9/21/1999 | (5,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND919712690921990OUR: 9926400631IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990921 TO 990922 RATE 5.0000 | | | | | | | | | | | | | | |
| 3453 | 9/21/1999 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001002IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001002 | | | | | | | | | | | | | | |
| 3454 | 9/21/1999 | (65,362,100.00) | Customer | Outgoing Customer Checks | USD | 2,100.00         CHECK  PAID #  3910 | | | | 224097 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/21/1999 | $ (65,362,100.00) | PW | CHECK | | | | |
| 3455 | 9/22/1999 | 4,042.21 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001002IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET  001002 | | | | | | | | | | | | | | |
| 3456 | 9/22/1999 | 75,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000380IB | INTERESTREF: INTERESTICKET # 000380 | | | | | | | | | | | | | | |
| 3457 | 9/22/1999 | 362,356.75 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 99/09/22OUR! 0181409265FF | FEDWIRE CREDIT VIA: CHASE BANK OF TEXAS NA-HOUSTON/REDACTED B/O: MARGARET LETTEER ESTM E, CASTILLOREF: CHASE DEPOSIT CASH LETTERCASH  LETTER | | | | 276243 | 1ZB072 | SUSAN E LETTEER | 9/22/1999 | $ 362,356.75 | CA | CHECK WIRE | | | | |
| 3458 | 9/22/1999 | 407,500.00 | Customer | Incoming Customer Checks | USM  HEP REF #    160 | 0000000160KVALUE DATE: 09/22    400,00009/23   30,00009/24     332,50009/27     35,000 | 430 | | | | | | | | | | | | | |
| 3459 | 9/22/1999 | 421,560.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITY MIAMIOUR: 0140207265FF | FEDWIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/066004367B/O: BRAMAN FAMILY IRREVOCABLEMIAMI, FL 33137-5024REF: CHASE | | | | 284393 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 9/22/1999 | $ 421,560.00 | CA | CHECK WIRE | | | | |
| 3460 | 9/22/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAC0710000192650UR: 0149808265FF | FEDWIRE CREDIT VIA: FIRST NATIONAL BANK OF CHICAGO071000013B/O: JF  FOUNDATIONS LLCNEW YORK NY 10022-4611REF: CHASE | | | | 284623 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 9/22/1999 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3461 | 9/22/1999 | 4,000,000.00 | Investment | Incoming Customer Wires | USD YOUR; 0/B CITIBANK NYCOURs 310580026SFC | CHIPS CREDIT VIA: CITIBANK         ,0008 JB/O/ BERMUDA TRUST (DUBLIN) LTD  !DUBLIN, EIREREF//NBSFBERNARD L MADOFF NEW YORKNY | | | | 241496 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 9/22/1999 | $    4,000,000.00 | CA | CHECK WIRE | | | | |
| 3462 | 9/22/1999 | 5,500,763.89 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR; NC919712690922990IOUR; 9926500597IN | NASSAU DEPOSIT TAKEN/B: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  990921 TO 990922 RATE 5.0000 | | | | | | | | | | | | | | |
| 3463 | 9/22/1999 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 00000001002IS | MATURITYREF: MATURITY         COMMERCIAL PAPER   TICKET # 001002 | | | | | | | | | | | | | | |
| 3464 | 9/22/1999 | 65,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   321 | DEPOSIT  CASH LETTERCASH LETTER 0000000321 | | | 431 | | | | | | | | | | | |
| 3465 | 9/22/1999 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000380IB | MATURITYREF: MATURITYTICKET # 000380 | | | | | | | | | | | | | | |
| 3466 | 9/22/1999 | (1,000,000.00) | Other | Cancelled/Reversed Wires or Checks | USD OUR: 0926550581CL | DEBIT MEMORANDUMREPRESENTING THE FOLLOWING NOTEPAYMENT(S):LOAN #: 0000870744 NOTE #: 722001 | | | | | | | | | | | | Cancel/Reversal | | | |
| 3467 | 9/22/1999 | (1,972,250.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 043930026SFP | BOOK TRANSFER DEBIT/A C: CHASE MANHATTAN BANK DE.WARE/WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK FEDWIRE  DEBIT/VIA: NATL | | 433 | | | | | | | | | | | | | |
| 3468 | 9/22/1999 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 015660026SFP | BRIDGEHAMPTON/021406667A/C: OSBORNE + MCGOWAN,P.C.ATTY TREAST | | | | 286501 | 1S0341 | DAVID SILVER | 9/22/1999 | $    (3,000,000.00) | CW | CHECK WIRE | | | | |
| 3469 | 9/22/1999 | (11,000,000.00) | Customer | Commercial Paper - Investment | USD OUR: 0000000958IB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET # 000958 | | | | | | | | | | | | | | |
| 3470 | 9/22/1999 | (64,900,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3912 | | | | 224101 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/22/1999 | $   (64,900,000.00) | PW | CHECK | | | | |
| 3471 | 9/22/1999 | (100,000,000.00) | Customer | Certificate of Deposit - Investment | USD OUR: 0000000640IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000640- JSS9REJ~ ------ | | | | | | | | | | | | | | |
| 3472 | 9/22/1999 | 1,000,000.00 | Other | Cancelled/Reversed Wires or Checks | USD OUR: 0000000958IB | DATE ADJUSTMENT REPRESENTING THE FOLLOWING NOTE REBATE(S): LOAN #: 0000870744 NOTE #: 722001 | | | | | | | | | | | | Cancel/Reversal | | | |
| 3473 | 9/23/1999 | 1,482.14 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000958IB | INTERESTREF: INTEREST         COMMERCIAL PA ,PER    TICKET # 000958      j | | | | | | | | | | | | | | |
| 3474 | 9/23/1999 | 193,958.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR : 0000000492IB | INTERESTREF: INTERESTTICKET # 000492 | | | | | | | | | | | | | | |
| 3475 | 9/23/1999 | 2,118,010.15 | Customer | Incoming Customer Checks | USM DEP REF #   161 | DEPOSIT CASH LETTERCASH LETTER 0000000161K.VALUE DATE± 09/24      10009/27  1,217,16009/28    900,750 | | | 432 | | | | | | | | | | | |
| 3476 | 9/23/1999 | 11,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR : 0000000958IB | MATURITYREF: MATURITY        COMMERCIAL PAPER    TICKET # 000958 | | | | | | | | | | | | | | |
| 3477 | 9/23/1999 | 65,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   322 | DEPOSIT  CASH LETTERCASH LETTER 0000000C222 | | | 433 | | | | | | | | | | | |
| 3478 | 9/23/1999 | 190,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000492IB | MATURITYREF! MATURITYTICKET # 000492 | | | | | | | | | | | | | | |
| 3479 | 9/23/1999 | (637,492.72) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 059540026SFP | BOOK TRANSFER DEBIT/A C: CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK FEDWIRE  DEBIT/VIA: NW MPLS/091000019A/C) MILES Q FITERMAN REDACTED REF? FITERMAN30EFF/CACCT 4251448MILES Q | | 435 | | 284488 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 9/23/1999 | $    (4,000,000.00) | CW | CHECK WIRE | | | | |
| 3480 | 9/23/1999 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR:- 010380026SFP | | | | | | | | | | | | | | | |
| 3481 | 9/23/1999 | (22,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND919913410923990OUR: 9926601379IN | NASSAU DEPOSIT  TAKENA/c: BERNARD L. MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990923 TO 990924 RATE 5.1875 | | | | | | | | | | | | | | |
| 3482 | 9/23/1999 | (65,799,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3914 | | | | 224106 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/23/1999 | $   (65,799,500.00) | PW | CHECK | | | | |
| 3483 | 9/23/1999 | (175,000,000.00) | Customer | Certificate of Deposit - Investment | USD OUR: 0000000477IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000477 | | | | | | | | | | | | | | |
| 3484 | 9/24/1999 | 645,750.00 | Customer | Incoming Customer Checks | USM  DEP REF #   162 | DEPOSIT CASH LETTERCASH LETTER 0000000162 ' V'.,-,-       Account No:   140-081703 | | | 434 | | | | | | | | | | | |
| 3485 | 9/24/1999 | 1,200,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDITREDACTED VIA CHEVY CHASE FEDERAL  SAVINGS  BA /REDACTED            B/0: ALBERT H | | | | 263929 | 1S0195 | ALBERT H SMALL | 9/27/1999 | $    1,200,000.00 | CA | CHECK WIRE | | | | |
| 3486 | 9/24/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: ATTN:BELLESOUR; 344810026?FC 3448100267FC | CHIPS CREDITVIA: CITIBANK/0008B/O HERMES WORLD U.S. FUNDREF: NBHKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008I703 | | | | 226012 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 9/24/1999 | $    3,000,000.00 | CA | CHECK WIRE | | | | |
| 3487 | 9/24/1999 | 22,003,170.14 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC919913410924990IOUR: 9926700723IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.NEW YORK, NY  10022REF: TO REPAY YOUR DEPOSIT FR  990923 TO 990924 RATE 5.1875 | | | | | | | | | | | | | | |
| 3488 | 9/24/1999 | 66,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   323 | DEPOSIT  CASH LETTERCASH LETTER 0000000323 | | | 435 | | | | | | | | | | | |
| 3489 | 9/24/1999 | (10,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 021340026?FP | FEDWIRE DEBITVIA: WASH MUT BK/FA STOC/REDACTEDBAC: IRWIN,CAROL LIPKINREDACTEDREF: THE LIP/TIME/10:21IMAD: | | | | 161454 | 1L0036 | IRWIN LIPKIN | 9/24/1999 | $    (10,000.00) | CW | CHECK WIRE | | | | |
| 3490 | 9/24/1999 | (391,937.50) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0489000267FP | BOOK TRANSFER DEBIT/A C: CHASE  MANHATTAN BANK  DELAWARE/WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 437 | | | | | | | | | | | | | |
| 3491 | 9/24/1999 | (25,500,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKEN909/701469N A/C: BERNARD  L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR  DEPOSIT FR 990924 | | | | | | | | | | | | | | |
| 3492 | 9/24/1999 | (65,080,100.00) | Customer | Outgoing Customer Checks | USD | 0,100.00        CHECK  PAID #3917       J | | | | 226166 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/24/1999 | $   (65,080,100.00) | PW | CHECK | | | | |
| 3493 | 9/27/1999 | 1,026,076.59 | Customer | Incoming Customer Checks | USM  DEP REF     163 | DEPOSIT CASH LETTERCASH LETTER 0000000163LVALUE DATE: 09/27      336,00009/28    50,00009/29     557,57609/30     82,500 | | | 436 | | | | | | | | | | | |
| 3494 | 9/27/1999 | 25,510,625.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR i NC920130409279901OUR: 9927000741IN | NASSAU DEPOSIT TAKEN/B: BERNARD L MADOFF INC.NEW YORK, NY 10022EF? TO REPAY YOUR DEPOSIT FR 990920TO 990927  RATE 5.0000 | | | | | | | | | | | | | | |
| 3495 | 9/27/1999 | 65,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   324 | DEPOSIT CASH LETTERCASH LETTER  0000000324 | | | 437 | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3496 | 9/27/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3919 | | | | 246919 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/27/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 3497 | 9/27/1999 | (728,452.45) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0624000270FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/1100 FEDIBK | 439 | | | | | | | | | | | | | |
| 3498 | 9/27/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 3920 | | | | 226171 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/27/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 3499 | 9/27/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3921 | | | | 55117 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/27/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 3500 | 9/27/1999 | (24,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9203126209279990OURs 9927001269IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 990927 TO 990928 RATE 5.2500 | | | | | | | | | | | | | | |
| 3501 | 9/27/1999 | (65,260,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00      CHECK PAID # 3922 | | | | 226184 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/27/1999 | $ (65,260,000.00) | PW | CHECK | | | | |
| 3502 | 9/28/1999 | 690,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 025500827IFF | FEDWIRE CREDITVIA: MELLON BANK N.A./REDACTEDB/O: CIBC WORLD MARKETS CORPNEW YORK, NY 10281REF: CHASE | | | | 158320 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 9/28/1999 | $ 690,000.00 | CA | CHECK WIRE | | | | |
| 3503 | 9/28/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0181501271FF | FEDWIRE CREDITVIA: REDACTEDB/O: ALAN GOLDMANREDACTED | | | | 277506 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 9/28/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 3504 | 9/28/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT1813082731FF VIA: CITIBANK/021000089B/Os GERALD C GOLDMANREDACTED -1026REF: CHASE | | | | 248625 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 9/28/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 3505 | 9/28/1999 | 24,003,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9203126209299901OUR: 9927100407IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990927 TO 990928 RATE 5.2500 | | | | | | | | | | | | | | |
| 3506 | 9/28/1999 | 65,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 325 | DEPOSIT CASH LETTERCASH LETTER 0000000325 | | | 438 | | | | | | | | | | | |
| 3507 | 9/28/1999 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT168400271FP VIA: WELLS SF/121000248A/C: BRANDWYNNE CORP/9007TREF) JACOBRANCTIME/09:57DMAD: BOOK TRANSFER DEBIT59310027IFP | | | | 263978 | 1ZA372 | JACQUELINE B BRANDWYNNE | 9/28/1999 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 3508 | 9/28/1999 | (1,647,076.52) | Customer | Transfers to JPMC 509 Account | | A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF. NASSAU DEPOSIT TAKEN027100067IN | | 441 | | | | | | | | | | | | |
| 3509 | 9/28/1999 | (24,000,000.00) | Investment | Overnight Deposit - Investment | | A/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF. TO ESTABLISH YOUR DEPOSIT FR 990928 | | | | | | | | | | | | | | |
| 3510 | 9/28/1999 | (65,716,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3924 | | | | 232170 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/28/1999 | $ (65,716,400.00) | PW | CHECK | | | | |
| 3511 | 9/29/1999 | 101,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTERESTREF. INTERESTTICKET # 000640 | | | | | | | | | | | | | | |
| 3512 | 9/29/1999 | 620,620.00 | Customer | Incoming Customer Checks | USM DEP REF # 164 | DEPOSIT CASH LETTERCASH LETTER 0000000164Account No: REDACTEDStatement Start Date: 01 SEP 1999Statement End Date: 30 SEP 1999Statement | | | 439 | | | | | | | | | | | |
| 3513 | 9/29/1999 | 4,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT151002722P B/O: UNITED STATES TRUST CO OF NEWNEW YORK NY 10036-1532ORG: N00066127173EROME REDACTED NEW YORK NY 10036-1532ORG: N00066127173 | | | | 277536 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 9/30/1999 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 3514 | 9/29/1999 | 24,003,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9204123609299901OUR: 9927200561IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990928 TO 990929 RATE 5.2500 | | | | | | | | | | | | | | |
| 3515 | 9/29/1999 | 66,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 326 | DEPOSIT CASH LETTER 0000000326 | | | 440 | | | | | | | | | | | |
| 3516 | 9/29/1999 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR) 0000000640IB | MATURITYREF: MATURITYTICKET # OOOCjO | | | | | | | | | | | | | | |
| 3517 | 9/29/1999 | (2,750.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0230000272FP | BOOK TRANSFER DEBITA/C: BROWN BROTHERS HARRIMAN & CONEW YORK NY 10005ORG: BERNARD L MADOFF885 THIRD AVENUEREF: /BNF/BANQUE | | | | 311690 | 1FN076 | MADAME LAURENCE APFELBAUM | 9/29/1999 | $ (2,750.00) | CW | CHECK WIRE | | | | |
| 3518 | 9/29/1999 | (3,898.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0229900272FP | BOOK TRANSFER DEBITA/C: BROWN BROTHERS HARRIMAN & CONEW YORK NY 10005ORG: BERNARD L MADOFF885 THIRD AVENUEREF: /BNF/BANQUE | | | | 248824 | 1FN006 | MADAME DORIS IGOIN | 9/29/1999 | $ (3,898.00) | CW | CHECK WIRE | | | | |
| 3519 | 9/29/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0230200272FP | FEDWIRE DEBITVIA: FLEET NA NY 021200339A/C: THE SPIRITS OF ST LOUIS L.P.7072REF: SPIRITSTIME/09:48MAD: 092981OGC08C001335 | | | | 195418 | 1S0220 | SPIRIT OF ST LOUIS, LP ACCOUNT #2 | 9/29/1999 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 3520 | 9/29/1999 | (972,988.30) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0855900272FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | 443 | | | | | | | | | | | | | |
| 3521 | 9/29/1999 | (19,400,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9205130609299990OUR: 9927201445IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022Account No.  140-081703 | | | | | | | | | | | | | | |
| 3522 | 9/29/1999 | (65,560,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 3928 | | | | 55131 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/29/1999 | $ (65,560,000.00) | PW | CHECK | | | | |
| 3523 | 9/30/1999 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 00000005255B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000525 | | | | | | | | | | | | | | |
| 3524 | 9/30/1999 | 73,000.00 | Customer | Incoming Customer Wires | USD YOUR 0/S DOMINION ROAOURs 0108713273FF | FEDWIRE CREDITVIA) FIRST UNION NATIONAL BANK VA/REDACTEDB/O: LUBIE WAX OR ALLAN R. HURWITZREDACTEDREF» CHASE | | | | 193711 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 9/30/1999 | $ 73,000.00 | CA | CHECK WIRE | | | | |
| 3525 | 9/30/1999 | 176,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000477IB | INTERESTREF» INTERESTTICKET # 000477 | | | | | | | | | | | | | | |
| 3526 | 9/30/1999 | 800,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN/BELLESOURj 3591300273FC | CHIPS CREDITVIA: CITIBANK/0008B/Os PRIMEO FUND SELECTREF) NBBKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008 1703 BNFPRIMEO | | | | 248849 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 9/30/1999 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 3527 | 9/30/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT273FF         VIA: CITIBANK/021000089B/0: PRIMEO FUND SELECTUNKNOWNREF: CHASE | | | | 209455 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 9/30/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 3528 | 9/30/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 2731537330033590UR: 0429903273FF | FEDWIRE CREDITVIA: BANKERS TRUST COMPANY/021001033B/0: LOAN DIVISIONRESPONDING ENTRY | | | | 310267 | 1J0021 | PETER A JOSEPH | 10/1/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 3529 | 9/30/1999 | 19,402,694.44 | Investment | Overnight Deposit - Return of Principal & Interest | | NASSAU DEPOSIT TAKEN92730051SIN B/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 990929 TO | | | | | | | | | | | | | | |
| 3530 | 9/30/1999 | 65,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 327 | DEPOSIT CASH LETTERCASH LETTER 0000000327 | | | 441 | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3531 | 9/30/1999 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITYREF.  MATURITYTICKET # 000477 | | | | | | | | | | | | | | |
| 3532 | 9/30/1999 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3951 | | | | 209318 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 9/30/1999 | (2,000.00) | CW | CHECK | | | | |
| 3533 | 9/30/1999 | (478,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 445 | | | | | | | | | | | | | |
| 3534 | 9/30/1999 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CSB OF 99/10/01OUR: 004440027400 | BOOK  TRANSFER DEBIT0285000273FP A/Cs  SOCIETE GENERALEFONTENAY SOUS FRANCE 94727ORG.  BERNARD L MADOFF3885 THIRD | | | | 209959 | 1IN089 | FINANCIERE AGACHE 11 RUE FRANCOIS 1ER 75008 PARIS | 9/30/1999 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 3535 | 9/30/1999 | (5,000,000.00) | Other | Other Outgoing Checks | USD | CHECK PAID #   1649 | NASSAU DEPOSIT TAKEN9273014294N A/C.  BERNARD L MADOFF INC NEW YORK, NY 10022REF.  TO ESTABLISH YOUR DEPOSIT FR 990930 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 3536 | 9/30/1999 | (13,100,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 3537 | 9/30/1999 | (65,815,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   3930 | | | | 161499 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/30/1999 | (65,815,000.00) | PW | CHECK | | | | |
| 3538 | 9/30/1999 | (185,000,000.00) | Investment | Certificate of Deposit - Investment | | DEBIT  MEMORANDUMREF.  PURCHASE OFTICKET # 000860 | | | | | | | | | | | | | | |
| 3539 | 10/1/1999 | 8,200.00 | Customer | Incoming Customer Wires | USD  YOUR: TEBC OF 99/10/010UR: 1755700274FA | BOOK TRANSFER CREDITB/0: MR DONALD SCHUPAKREDACTED | | | | 182374 | 1S0224 | DONALD SCHUPAK | 10/4/1999 | 8,200.00 | CA | CHECK WIRE | | | | |
| 3540 | 10/1/1999 | 38,045.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 99/09/290URs 6020060272FS | BOOK TRANSFER CREDITB/0: BANCO AMBROSIANO VENETO S.P.A.REDACTEDORG: MADoFF RORFR DAVTDC SO DI P TA VIGENTINA  10GBi BANoO | | | | 119952 | 1M0102 | JENNIFER MADOFF B/F/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/1/1999 | 38,045.00 | CA | CHECK WIRE | | | | |
| 3541 | 10/1/1999 | 40,000.00 | Customer | Incoming Customer Wires | USD  YOUR: CSR OF 99/10/010UR: 004440027402 | BOOK TRANSFER CREDITB/0: LEYTON FABRICS INC PROFIT SHARENEW YORK NY 10024-REF:  BNF:FOR FURTHER CREDIT TO  ACCOUNT # 1ZB 302-3-0 UN/O | | | | 173919 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 10/1/1999 | 40,000.00 | CA | CHECK WIRE | | | | |
| 3542 | 10/1/1999 | 42,300.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B ALPINE GLENWOUR: 0536109274FF | FEDWIRE CREDITVIA: ALPINE BANK/102103407B/0: 02 TAURUS ENTERPRISES LLCASPEN, CO,0. 8161REF:  CHASE NYC/CTR/BNFBERNARD L MADOFF NEW | | | | 197617 | 1CM577 | PHILIP M HOLSTEIN JR | 10/1/1999 | 42,300.00 | CA | CHECK WIRE | | | | |
| 3543 | 10/1/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B ADAMS NATL WOUR: 0093102274FF | FEDWIRE CREDITVIA: ADAMS NATL BANK/054001314B/0: JOHN K  HQSKINSON i ANA 1 FARREREDACTEDREF:  CHASE | | | | 209775 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 10/1/1999 | 200,000.00 | CA | CHECK WIRE | | | | |
| 3544 | 10/1/1999 | 328,933.00 | Customer | Incoming Customer Wires | USM  DEP REF     166 | DEPOSIT CASH LETTERCASH  LETTER 0000000166L VALUE DATE: 10/01     35,00010/04     192,77310/05     100,89410/06     266 | | | 442 | | | | | | | | | | | |
| 3545 | 10/1/1999 | 400,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B ALPINE GLENWOUR: 0294012274FF | FEDWIRE CREDITVIA:  ALPINE  BANK/REDACTEDB/O: 02 PHILIP M. HOLSTEIN JR.REDACTEDREF:  CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY | | | | 197612 | 1CM577 | PHILIP M HOLSTEIN JR | 10/1/1999 | 400,000.00 | CA | CHECK WIRE | | | | |
| 3546 | 10/1/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: ATTN:BELLESOUR: 0113813274FF | FEDWIRE CREDITVIA:  CITIBANK/021000089B/O: HERMES NEUTRAL FUNDUNKNOWNREF:  CHASE NYC/CTR/BBKBERNARD L MADOFF  NEW YORK NY | | | | 218419 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 10/1/1999 | 500,000.00 | CA | CHECK WIRE | | | | |
| 3547 | 10/1/1999 | 545,000.00 | Customer | Incoming Customer Wires | USD  YOUR: B0172746689OUR: 0634014274FF | BOOK TRANSFER CREDITB/0:  PLACER  TITLE COMPANYROSEVILLE, CA 95678-6607REF:  CHASE NYC/CTR/BNFBERNARD L MADOFF | | | | 212195 | 1ZB152 | CARLSTON FAMILY PARTNERSHIP | 10/4/1999 | 545,000.00 | CA | CHECK WIRE | | | | |
| 3548 | 10/1/1999 | 559,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B WELLS SFOUR:  0705103274FF | FEDWIRE CREDITVIA:  WELLS FARGO/121000248B/0: MOT FAMILY INVESTORS LPREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | | 173418 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 10/1/1999 | 559,000.00 | CA | CHECK WIRE | | | | |
| 3549 | 10/1/1999 | 1,077,422.22 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTERESTREF: INTERESTTICKET  000675 | | | | | | | | | | | | | | |
| 3550 | 10/1/1999 | 1,100,000.00 | Customer | Incoming Customer Wires | USD  YOUR: NONEOUR: 0542507274FP | FEDWIRE CREDITVIA: BANKERS  TRUST COMPANY/Q21001033B/Oo BANCO SANTANDER TRUSTREF: CHASE NYC/CTR/BNFBERNARD L | | | | 296285 | 1FR062 | GENESIS ENDOWMENT THIRD FLOOR HARBOUR CENTRE P O BOX 1348 GEORGETOWN | 10/4/1999 | 1,100,000.00 | JRNL | CHECK WIRE | | | | |
| 3551 | 10/1/1999 | 1,300,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 99/10/01OUR: 1269300274FS | BOOK TRANSFER CREDITB/O: GOLDMAN  SACHS  & CONEW YORK NY 10274-QRG: -00202528668BASSWOOD FINANCIAL  PARTNERS | | | | 308650 | 1CM304 | ARMAND LINDENBAUM | 10/1/1999 | 1,300,000.00 | CA | CHECK WIRE | | | | |
| 3552 | 10/1/1999 | 1,600,000.00 | Customer | Incoming Customer Wires | USD  YOUR: ATTN:BELLESOUR: 0116107274FF | FEDWIRE CREDITVIA:  CITIBANK/021000089B/O: HERMES WORLD CHF FUNDUNKNOWNREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY | | | | 288162 | 1FR015 | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 10/1/1999 | 1,600,000.00 | CA | CHECK WIRE | | | | |
| 3553 | 10/1/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B FLEET NA NYOUR:  357850027FC | CHIPS CREDITVIA: FLEET BANK N.A. 0022B/O: FRED A DAIBESEDGEWATER NJ  07020003REF:  NBNFBERNARD L MADOFF NEW YORKAccount No: | | | | 197606 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 10/1/1999 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 3554 | 10/1/1999 | 2,300,000.00 | Customer | Incoming Customer Wires | USD  YOUR: ATTNBELLESOUR: 0118001274FF | FEDWIRE CREDITVIA:  CITIBANK/021000089B/O: HERMES  WORLD U.S. FUNDUNKNOWNREF:  CHASE NYC/CTR/BBKBERNARD  L  MADOFF  NEW YORK NY | | | | 291081 | 1FR016 | LAGOON INVESTMENT B (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT TROTANOV INVESTMENT CO LTD PO | 10/1/1999 | 2,300,000.00 | CA | CHECK WIRE | | | | |
| 3555 | 10/1/1999 | 2,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SW0040102000-TVYOUR: 2810600274FC | FEDWIRE CREDITVIA:  CHIPS CREDITVIA:  BROWN BROTHERS HARRIMAN  8 CO/048OO:  MARCUARD COOK, - CIE S.A.REF.: NBBKBERNARD L MADOFF NEW YORKNY 10022-DEPOSIT CASH LETTERCASH LETTER | | | | 252732 | 1FR045 | BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 10/1/1999 | 2,500,000.00 | CA | CHECK WIRE | | | | |
| 3556 | 10/1/1999 | 11,688,000.10 | Customer | Incoming Customer Wires | USM  DEP REF    167 | DEPOSIT CASH LETTERCASH LETTER 0000000167L VALUE DATE: 10/04    10010/05    11,59990010/06    58,000 | | | 443 | | | | | | | | | | | |
| 3557 | 10/1/1999 | 13,101,819.44 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9206133610019901OUR: 9927400699IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF:  TO REPAY YOUR DEPOSIT FR 990930 TO  991001  RATE 5.0000 | | | | | | | | | | | | | | |
| 3558 | 10/1/1999 | 86,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  DEP REF     328 | DEPOSIT CASH LETTERCASH  LETTER  0000000328 | | | 444 | | | | | | | | | | | |
| 3559 | 10/1/1999 | 230,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000675IB | MATURITYREF:  MATURITY 8 000675 | | | | | | | | | | | | | | |
| 3560 | 10/1/1999 | (1,222.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3944 | | | | 288242 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/1999 | (1,222.00) | PW | CHECK | | | | |
| 3561 | 10/1/1999 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3956 | | | | 158381 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 10/1/1999 | (2,000.00) | CW | CHECK | | | | |
| 3562 | 10/1/1999 | (3,421.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3946 | | | | 304917 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/1999 | (3,421.00) | PW | CHECK | | | | |
| 3563 | 10/1/1999 | (6,843.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3948 | | | | 288260 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/1999 | (6,843.00) | PW | CHECK | | | | |
| 3564 | 10/1/1999 | (6,915.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODOUR: 0223200274FP | BOOK  TRANSFER DEBITA/C:  BROWN BROTHERS HARRIMAN  8  CONEW YORK NY  10005Account No: REDACTEDStatement Start Data:   01 OCT 1999Statement | | | | 308694 | 1FN006 | MADAME DORIS IGOIN | 10/1/1999 | (6,915.00) | CW | CHECK WIRE | | | | |
| 3565 | 10/1/1999 | (15,884.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3951 | | | | 275893 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/1999 | (15,884.00) | PW | CHECK | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3566 | 10/1/1999 | (36,656.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3949 | | | | 275890 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/1999 | $ (36,656.00) | PW | CHECK | | | | |
| 3567 | 10/1/1999 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3943 | | | | 119785 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/1999 | $ (48,875.00) | PW | CHECK | | | | |
| 3568 | 10/1/1999 | (50,000.00) | Customer | Outgoing Customer Wires | USD   YOUR: JODHOUR: 0222300274FP | FEDWIRE DEBIT/VIA; CITY NATL BK BH LA/REDACTED/A-CS CITY NATIONAL BANK902108EF's EMCHAIS/BNF/EMILY CHAIS ACC  REDACTED | | | | 291643 | 1C1020 | EMILY CHAIS | 10/1/1999 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 3569 | 10/1/1999 | (60,000.00) | Customer | Outgoing Customer Wires | USD   YOUR: JODHQUR: Q222300274eP | FEDWIRE DEBIT/VIA: CITIBANK NYC/021000089A/C's JAMES P MARDEN,PATRICE  AULD10128REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD. | | | | 186623 | 1M0024 | JAMES P MARDEN | 10/1/1999 | $ (60,000.00) | CW | CHECK WIRE | | | | |
| 3570 | 10/1/1999 | (73,313.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3947 | | | | 288255 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/1999 | $ (73,313.00) | PW | CHECK | | | | |
| 3571 | 10/1/1999 | (83,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8   3942 | | | | 275886 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/1999 | $ (83,300.00) | PW | CHECK | | | | |
| 3572 | 10/1/1999 | (85,776.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3945 | | | | 288252 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/1999 | $ (85,776.00) | PW | CHECK | | | | |
| 3573 | 10/1/1999 | (95,000.00) | Customer | Outgoing Customer Wires | USD   YOUR: JODHOUR: 0222300274FP | FEDWIRE DEBIT/VIA: CITIBANK NYC/021000089A/C: JAMES P MARDEN,PATRICE  AULD10128REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD. | | | | 236652 | 1A0044 | PATRICE M AULD | 10/1/1999 | $ (95,000.00) | CW | CHECK WIRE | | | | |
| 3574 | 10/1/1999 | (97,750.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3950 | | | | 119794 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/1999 | $ (97,750.00) | PW | CHECK | | | | |
| 3575 | 10/1/1999 | (301,278.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3926 | | | | 186940 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 9/30/1999 | $ (301,278.00) | CW | CHECK | | | | |
| 3576 | 10/1/1999 | (357,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3953 | | | | 204728 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/1999 | $ (357,000.00) | PW | CHECK | | | | |
| 3577 | 10/1/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD   YOUR: JODHOUR: 0223000274FP | BOOK TRANSFER DEBIT/A/C: SOMMER ASSOCIATES LLCNEW YORK NY 10019-ORG: BERNARD L MADOFF885 THIRD AVENUEREF: SOMMER/Account No: | | | | 110795 | 1E0153 | SOMMER ASSOCIATES LLC | 10/1/1999 | $ (500,000.00) | PW | CHECK | | | | |
| 3578 | 10/1/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD   YOUR: JODHOUR: 0390000274FP | FEDWIRE DEBIT/VIA:  CITIBANK NYC CT/T22117261034/C: THOMAS L STARK,HILARY M-STARK  REDACTED REF: STARK/TIME/11:47IMAD: | | | | 100370 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 10/1/1999 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 3579 | 10/1/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD   YOUR: JODHOUR: 0390300274FP | BOOK TRANSFER DEBIT/A/C: UNITED STATES TRUST CO  OF NEW/NEW YORK NY  10036-1532ORG: BERNARD  L MADOFF885 THIRD AVENUEBEN: THE | | | | 252885 | 1CM372 | THE MURRAY & IRENE PERGAMENT FOUNDATION C/O PERGAMENT PROPERTIES | 10/1/1999 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 3580 | 10/1/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD   YOUR: JODHOUR: 0390100274FP | FEDWIRE DEBIT/VIA:  BANKERS  NYC: REDACTED A/C:  SANFORD  BERNSTEIN  AND COMPANYNEW YORK,N.Y.BEN:  JF INVESTMENT.LLC  G0VMT CASH FEDWIRE DEBIT/VIA:  CITIBANK NYC/  REDACTED | | | | 235190 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/1/1999 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 3581 | 10/1/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD   YOUR: JODHOUR: 0390000274FP | A/C:  MITCHELL JACOBSON  1966  CRUT10022REF: JFCRUT/TIME/11:31IMAD:  1001B1QGC07C001984 | | | | 310279 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/1/1999 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 3582 | 10/1/1999 | (595,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3952 | | | | 311585 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/1999 | $ (595,000.00) | PW | CHECK | | | | |
| 3583 | 10/1/1999 | (1,000,000.00) | Other | Other Outgoing Checks | USD | CHECK PAID #   1650 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 3584 | 10/1/1999 | (2,237,124.54) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR:  0677200274FP | | 447 | | | | | | | | | | | | | |
| 3585 | 10/1/1999 | (3,413,290.00) | Customer | Outgoing Customer Wires | USD   YOUR: JODHOUR: 0223400274FP | BOOK TRANSFER DEBIT/A/C: BROWN BROTHERS HARRIMAN S CO/NEW YORK NY 10005ORG: BERNARD L MADOFF885 THIRD AVENUEREF:  BNF/BANQUE | | | | 78427 | 1FN076 | MADAME LAURENCE APFELBAUM | 10/1/1999 | $ (3,413,290.00) | CW | CHECK WIRE | | | | |
| 3586 | 10/1/1999 | (7,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND920713271001990OUR: 9927401597IN | NASSAU DEPOSIT TAKEN/A/C:  BERNARD L MADOFF INC.Account No:  140-08170SStatement Start Date:  01 OCT 1999Statement End Date:  29 OCT 1999 | | | | | | | | | | | | | | |
| 3587 | 10/1/1999 | (63,835,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3954 | | | | 111080 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/1999 | $ (63,835,600.00) | CW | CHECK | | | | |
| 3588 | 10/1/1999 | (74,038,969.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8:   3935 | | | | 291002 | 1D0010 | DECISIONS INCORPORATED | 10/1/1999 | $ (74,038,969.00) | CW | CHECK | | | | |
| 3589 | 10/1/1999 | (75,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8:   3934 | | | | 209599 | 1D0010 | DECISIONS INCORPORATED | 10/1/1999 | $ (75,000,000.00) | CW | CHECK | | | | |
| 3590 | 10/1/1999 | (110,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000876IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8  000876 | | | | | | | | | | | | | | |
| 3591 | 10/4/1999 | 1,250,000.00 | Customer | Incoming Customer Wires | USD  YOUR: CSB OF 99/10/04OUR: 0023600277ET | BOOK TRANSFER CREDIT/B/O: BEACON ASSOCIATES LLCWHITE PLAINS NY 10601-3104REF: /BNF/FBO: BEACON ASSOCIATES  LLC ACCT8 1B0118-3-0 | | | | 222929 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 10/4/1999 | $ 1,250,000.00 | CA | CHECK WIRE | | | | |
| 3592 | 10/4/1999 | 1,925,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 000000319IB | INTERESTREF: INTERESTICKET 8 000319 | | | | | | | | | | | | | | |
| 3593 | 10/4/1999 | 2,276,345.10 | Customer | Incoming Customer Wires | USM  DEP REF 8    168 | DEPOSIT CASH  LETTERCASH LETTER 0000000168LVALUE DATE:  10/04    1,50110/05    31,49510/06    1,689,38710/07    353,962 | | | 445 | | | | | | | | | | | |
| 3594 | 10/4/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B EURO  AMER NYOUR: 0098807277FF | FEDWIRE CREDIT/VIA: EUROPEAN AMERICAN BANK 8 TRUST/021001486B/O: PE LLCCARLE PLACE, NY  115140000REF: CHASE  NYC/CTR/BNFBERNARD L | | | | 100425 | 1CM580 | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 10/4/1999 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 3595 | 10/4/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B FLEET BANK COUR: 0227407277FF | FEDWIRE CREDIT/VIA:  FLEET  NATIONAL BANK/011900571B/O: TREMONT  PARTNERS BROAD MARKETIVI, NY 10580REF: CHASE | | | | 268829 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 10/4/1999 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 3596 | 10/4/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B FLEET BANK COUR: 0218803277FF | FEDWIRE CREDIT/VIA:  FLEET NATIONAL BANK/011900571B/O:  TREMONT PARTNERS BROAD MARKETIVI, NY  10580REF: CHASE | | | | 208030 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 10/4/1999 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 3597 | 10/4/1999 | 7,503,242.19 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC92071327100499OUR: 9927700721IN | NASSAU DEPOSIT TAKENB/O:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF:  TO REPAY YOUR DEPOSIT FR 991001 TO  991004 RATE  5.1875 | | | | | | | | | | | | | | |
| 3598 | 10/4/1999 | 9,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B NW MPLSOUR: 0080414277FF | FEDWIRE CREDIT/VIA:  NORWEST SANK MINNESOTA N.A.091000019B/O:  DORADO INVESTMENT COEDINA, MN 55436REF: CHASE NYC/CTR/BNFBERNARD L | | | | 197653 | 1D0026 | DORADO INVESTMENT COMPANY | 10/4/1999 | $ 9,000,000.00 | CA | CHECK WIRE | | | | |
| 3599 | 10/4/1999 | 10,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: TEBC OF 99/10/04OUR: 1412200277FP | BOOK TRANSFER CREDIT/B/O:  THE ROYAL BANK OF SCOTLAND (NANASSAU BAHAMASREF:  REF SUS | | | | 295782 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 10/5/1999 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 3600 | 10/4/1999 | 15,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 000207003205OUR: 0383900277FF | FEDWIRE CREDIT/VIA:  CITIBANK/021000089B/O: KINGATE GLOBAL FUND LTD  - CLASUNKNOWNREF: CHASE NYC/CTR/BBKBERNARD L MADOFF  NEW | | | | 237000 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 10/5/1999 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3601 | 10/4/1999 | 65,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    329 | DEPOSIT CASH LETTERCASH  LETTER 0000000329 | | | 446 | | | | | | | | | | |
| 3602 | 10/4/1999 | 400,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000319IB | MATURITYREF: MATURITYTICKET  000319 | | | | | | | | | | | | | |
| 3603 | 10/4/1999 | (17,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3938 | | | | 85596 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 10/1/1999 | $ (17,500.00) | CW | CHECK | | | | |
| 3604 | 10/4/1999 | (32,000.00) | Customer | Outgoing Customer Checks | USDRNARD L MADOFF | CHECK PAID    3941Account No:  140-081703Statement Start Date:  01 OCT 1999Statement End Date:  29 OCT 1999Statement Code:  000-USA-11Statement No: | | | | 174034 | 1P0023 | JEFFRY M PICOWER SPECIAL C/O DECISIONS INC | 10/1/1999 | $ (32,000.00) | CW | CHECK | | | | |
| 3605 | 10/4/1999 | (45,075.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3937 | | | | 296330 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 10/1/1999 | $ (45,075.00) | CW | CHECK | | | | |
| 3606 | 10/4/1999 | (53,250.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3933 | | | | 207746 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 10/1/1999 | $ (53,250.00) | CW | CHECK | | | | |
| 3607 | 10/4/1999 | (65,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3940 | | | | 231342 | 1P0019 | BARBARA PICOWER | 10/1/1999 | $ (65,000.00) | CW | CHECK | | | | |
| 3608 | 10/4/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3958 | | | | 304933 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 3609 | 10/4/1999 | (170,844.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3939 | | | | 110987 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 10/1/1999 | $ (170,844.00) | CW | CHECK | | | | |
| 3610 | 10/4/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3963 | | | | 235260 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/1999 | $ (220,000.00) | PW | CHECK | | | | |
| 3611 | 10/4/1999 | (225,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3962 | | | | 304905 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/1999 | $ (225,000.00) | PW | CHECK | | | | |
| 3612 | 10/4/1999 | (577,362.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3936 | | | | 235175 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 10/1/1999 | $ (577,362.00) | CW | CHECK | | | | |
| 3613 | 10/4/1999 | (693,567.92) | Customer | Tax Payments | USD  OUR: 2772319976TC | ELECTRONIC  FUNDS  TRANSFERORIG CO NAME:EFTPS - CHICAGOORIG 10:9999999999 DESC DATE:CO ENTRY | | | | | | | | | | | | | | |
| 3614 | 10/4/1999 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 017a400277vT | FEDWIRE DEBITVIA: WELLS  SF/REDACTEDA/C: LARRY  AND  LINDA ELINS9140JREF:  REDACTED BRBNF  LARRY AND  LINDA  ELINS/AC-  REDACTED | | | | 295776 | 1E0126 | LINDA ELINS | 10/4/1999 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 3615 | 10/4/1999 | (1,544,428.71) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: Q615900277FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON  DE 19801-1147REF: /TIME/11:00  FEDBK | 448 | | | | | | | | | | | | | |
| 3616 | 10/4/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3959 | | | | 186506 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 3617 | 10/4/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3960 | | | | 223973 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 3618 | 10/4/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3961 | | | | 235251 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 3619 | 10/4/1999 | (25,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: NQ9210126110049901OUR: 9927701321IN | NASSAU DEPOSIT  TAKENA/C: BERNARD  L  MADOFF INC NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR  991004 TO  991005 RATE 5.0625 | | | | | | | | | | | | | | |
| 3620 | 10/4/1999 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000000872IB | PURCH OF SALE OF  CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET  000872 | | | | | | | | | | | | | | |
| 3621 | 10/4/1999 | (64,790,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3966 | | | | 223931 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/1999 | $ (64,790,000.00) | PW | CHECK | | | | |
| 3622 | 10/4/1999 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000868IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET #  000868 | | | | | | | | | | | | | | |
| 3623 | 10/5/1999 | 6,945.41 | Investment | Commercial Paper - Return of Principal & Interest | USD OURs 0000000872IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET n 000872 | | | | | | | | | | | | | | |
| 3624 | 10/5/1999 | 25,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B MID PENN BKOURs 0210414278FF | FEDWIRE  CREDITVIA: MID-PENNINSULA BANK/ REDACTED  /OA: COURSON INVESTMENTS REDACTED  REF: CASH  NYC/CTR/BNF:BERNARD L DEPOSIT CASH LETTERCASH  LETTER | | | 447 | 275870 | 1ZB329 | ROBERT E COURSON AND KATHERINE COURSON J/T WROS | 10/5/1999 | $ 25,000.00 | CA | CHECK WIRE | | | | |
| 3625 | 10/5/1999 | 177,330.48 | Customer | Incoming Customer Wires | USM DEP REF n    169 | 0000000169LVALUE DATE: 10/05   40,00010/06 112,33010/07     25,000 | | | 447 | | | | | | | | | | |
| 3626 | 10/5/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD | BOOK  TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC. OUTGNEW YORK NY 10013-ORG: :39828734107BI CHARLES MORGAN FAMILYOGBI | | | | 218357 | 1EM252 | THE CHARLES MORGAN FAMILY L P | 10/5/1999 | $ 200,000.00 | CA | CHECK | | | | |
| 3627 | 10/5/1999 | 3,799,975.00 | Customer | Incoming Customer Wires | USD  YOURs 53OURs 019900727BFF | FEDWIRE  CREDITVIA: ABN AMRO BANK N V/026099580B/O: HARLEY INTERNATIONAL LIMITEDUNKNOWNREF1: CHASE | | | | 85461 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 10/5/1999 | $ 3,799,975.00 | CA | CHECK WIRE | | | | |
| 3628 | 10/5/1999 | 25,003,515.63 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOURi NC9210126110059901OUR: 9927300645IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY  10022REF1: TO REPAY YOUR DEPOSIT FR 991004  TO  991005 RATE 5.0625 | | | | | | | | | | | | | | |
| 3629 | 10/5/1999 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR I OOOOOOOB72IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET  n 000872 | | | | | | | | | | | | | | |
| 3630 | 10/5/1999 | 66,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    330 | DEPOSIT  CASH LETTERCASH  LETTER 0000000330 | | | 448 | | | | | | | | | | |
| 3631 | 10/5/1999 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 017100027BFP | FEDWIRE  DEBITVIA: OMM BK  OF WASHE REDACTED  A/C: KEVIN AND  PATRICE AULD FOUNDAT  REDACTED REF: PATFIN/BNF/ACCT | | | | 252811 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 10/5/1999 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 3632 | 10/5/1999 | (37,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 016570027BFP | FEDWIRE  DEBITVIA: PLM BCH  NAT I&T CO REDACTED  A/C: BERNARD A CHARLOTTE A MARDEN33480REF: B C MARD/BNF/AC- REDACTED | | | | 311631 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TREES | 10/5/1999 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 3633 | 10/5/1999 | (37,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 016560Q27BFP | FEDWIRE  DEBITVIA: PLM BCH  NAT I&T CO REDACTED  A/C: BERNARD A CHARLOTTE A MARDEN33480REF: B C MARD/BNF/AC- REDACTED | | | | 275990 | 1M0086 | MARDEN FAMILY LP REDACTED | 10/5/1999 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 3634 | 10/5/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID 8    3964 | | | | 235265 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/1999 | $ (220,000.00) | PW | CHECK | | | | |
| 3635 | 10/5/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   3965 | | | | 311582 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/1999 | $ (330,000.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3636 | 10/5/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0190300278FP | FEDWIRE DEBIT VIA: PNCBANK PITT/043000096A/C: CHARLES E SMITH REAL ESTATE SE2000REF: SIXTEEN REF: 1620 K STREET | | | 207957 | | 1S0230 | 1620 K STREET ASSOCIATES LIMITED PARTNER C/O CHARLES E SMITH MANAGEMENT | 10/5/1999 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 3637 | 10/5/1999 | (3,113,233.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0571600278FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 449 | | | | | | | | | | | | | |
| 3638 | 10/5/1999 | (20,000,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 991005 TO 991006 RATE 5.1250 | | | | | | | | | | | | | | |
| 3639 | 10/5/1999 | (65,749,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3968 | | | 304909 | | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/5/1999 | $ (65,749,500.00) | PW | CHECK | | | | |
| 3640 | 10/5/1999 | (90,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001038IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL  C.P.TICKET # 001038 | | | | | | | | | | | | | | |
| 3641 | 10/6/1999 | 12,251.67 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001038IB | INTEREST REF: INTEREST    COMMERCIAL PAPER TICKET # 001038 | | | | | | | | | | | | | | |
| 3642 | 10/6/1999 | 236,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   170 | DEPOSIT CASH LETTER CASH LETTER 0000000170K VALUE DATE: 10/07   216,00010/08 20,000 | 449 | | | | | | | | | | | | | |
| 3643 | 10/6/1999 | 750,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0352914279FF | FEDWIRE CREDIT VIA: CITIBANK/ REDACTED B/O: MARC B WOLPOW  REDACTED REF: CHASE NYC/CTR/BBK BERNARD L MADOFF NEW YORK NY CHIPS CREDIT299500279FC | | | 240915 | | 1W0100 | MARC WOLPOW AUDAX GROUP | 10/7/1999 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 3644 | 10/6/1999 | 8,500,000.00 | Customer | Incoming Customer Wires | | VIA: CITIBANK/0008 B/O: TREMONT-BROAD MARKET FUND  REDACTED NB NF BERNARD L MADOFF NEW NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF | | | 288158 | | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 10/6/1999 | $ 8,500,000.00 | CA | CHECK WIRE | | | | |
| 3645 | 10/6/1999 | 20,002,847.22 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9211125410069901OUR: 9927900611IN | INC NEW YORK, NY  10022REF: TO REPAY YOUR DEPOSIT  FR  991005 TO 991006 RATE 5.1250 | | | | | | | | | | | | | | |
| 3646 | 10/6/1999 | 66,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   331 | DEPOSIT CASH LETTER H LETTER 0000000331 | 450 | | | | | | | | | | | | | |
| 3647 | 10/6/1999 | 90,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001038IB | MATURITY REF: MATURITY    COMMERCIAL PAPER   TICKET # 001038 | | | | | | | | | | | | | | |
| 3648 | 10/6/1999 | (109,424.00) | Other | Other Outgoing Wires | USD YOUR: JODIOUR: 0090500279FP | FEDWIRE DEBIT VIA: JOHNSON  PHX/ A/C: DOWNSVIEW INC. | | | | | | | | | | | | Downsview Inc. | | | |
| 3649 | 10/6/1999 | (4,884,027.99) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0601600279FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147REF: /TIME/11:OO FEDBK | 450 | | | | | | | | | | | | | |
| 3650 | 10/6/1999 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9211128910069901OUR: 9927901311IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 991006 TO  991007 RATE 5.0000 | | | | | | | | | | | | | | |
| 3651 | 10/6/1999 | (65,890,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3972 | | | 204715 | | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/6/1999 | $ (65,890,000.00) | PW | CHECK | | | | |
| 3652 | 10/6/1999 | (100,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000960IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET  000960 | | | | | | | | | | | | | | |
| 3653 | 10/7/1999 | 7,947.07 | Customer | Incoming Customer Wires | USD YOUR: O/B DOMINION ROAOUR: 0291409280FF | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK VA 051400549 B/O: AHT PARTNERS FALLS CHURCH, VA 22046REF: CHASE NYC/CTR/BNF BERNARD L | | | 100290 | | 1A0001 | AHT PARTNERS | 10/8/1999 | $ 7,947.07 | CA | CHECK WIRE | | | | |
| 3654 | 10/7/1999 | 13,612.96 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000960IB | INTEREST REF: INTEREST    COMMERCIAL PAPER TICKET #  000960 | | | | | | | | | | | | | | |
| 3655 | 10/7/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B OLD K GD RAPOUR: 0197113280FF | FEDWIRE CREDIT VIA: OLD  KENT BANK TRUST/072400052 B/O: BEAR LAKE PARTNERS MUSKEGON, MI  49440-REF: CHASE | | | 209612 | | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 10/7/1999 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 3656 | 10/7/1999 | 324,473.69 | Customer | Incoming Customer Checks | USM DEP REF #   171 | DEPOSIT CASH LETTER CASH LETTER 0000000171V ALUE DATE: 10/08    36,89810/12 52,575Account No: 140+081703Statement Start Date: 01 | 451 | | | | | | | | | | | | | |
| 3657 | 10/7/1999 | 1,350,126.67 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0183009280FF | FEDWIRE CREDIT VIA: BANK OF  NEW YORK/ REDACTED : FIRST TRUST CORPORATION DENVER, CO 80202-3323REF: CHASE NYC/CTR/BNF BERNARD L | | | 268010 | | 1F0157 | NTC & CO. FBO JEROME FISHER (99474) | 10/7/1999 | $ 1,350,126.67 | JRNL | CHECK WIRE | | | | |
| 3658 | 10/7/1999 | 7,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 1040UR: 0201502280FF | FEDWIRE CREDIT VIA: ABN AMRO BANK N V/026009586 B/O: HARLEY INTERNATIONAL LIMITEDUNKNOWNREF: CHASE NYC/CTR/BBK | | | 308683 | | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 10/7/1999 | $ 7,000,000.00 | CA | CHECK WIRE | | | | |
| 3659 | 10/7/1999 | 8,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: 1584100280FC | CHIPS CREDIT VIA: REPUBLIC NATIONAL BANK NEW 0482 B/O: FAIRFIELD  SENTRY  LIMITED1077 XX AMSTERDAMREF: NBNF BERNARD  L  MADOFF NEW | | | 295789 | | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 10/7/1999 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 3660 | 10/7/1999 | 17,002,361.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9211128910079901OUR: 9928000651IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC NEW YORK, NY  10022REF: TO REPAY YOUR DEPOSIT FR 991006 TO 991007 RATE 5.0000 | | | | | | | | | | | | | | |
| 3661 | 10/7/1999 | 66,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   332 | DEPOSIT CASH LETTER LETTER 0000000332 | 452 | | | | | | | | | | | | | |
| 3662 | 10/7/1999 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000960IB | MATURITY REF: MATURITY    COMMERCIAL PAPER   TICKET  000960 | | | | | | | | | | | | | | |
| 3663 | 10/7/1999 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0406300280FP | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND  N1 9HLORG: BERNARD  L MADOFFN85 THIRD | | | 110772 | | 1FN043 | BRIDGEWATER PENSION TSTEES & A MARSHAL AS TRUSTEES PATHFINDER PRIVATE PENSION | 10/7/1999 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 3664 | 10/7/1999 | (2,352,675.50) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0594200280FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 451 | | | | | | | | | | | | | |
| 3665 | 10/7/1999 | (20,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9211130510079901OUR: 9928001493IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 991007 TO 991008 RATE 5.1875 | | | | | | | | | | | | | | |
| 3666 | 10/7/1999 | (66,058,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3974 | | | 235270 | | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/7/1999 | $ (66,058,600.00) | PW | CHECK | | | | |
| 3667 | 10/7/1999 | (112,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000475IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000475 | | | | | | | | | | | | | | |
| 3668 | 10/8/1999 | 89,890.17 | Customer | Outgoing Customer Wires | USD YOUR: TEBC OF 99/10/08OUR: 0940800281FP | BOOK TRANSFER CREDIT B/O: STOEVER GLASS S CO INC NEW YORK NY 10005-2201REF: GIFF-SOM FOUNDAT FC-BERNARD  LMADOF140081703 FBO GIFF | | | 304992 | | 1M0095 | THE GIFF-SOM BACK FOUNDATION INC C/O 810 ASSOCIATES | 10/12/1999 | $ 89,890.17 | CA | CHECK WIRE | | | | |
| 3669 | 10/8/1999 | 112,291.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000876IB | INTEREST INTEREST TICKET # 000876 | | | | | | | | | | | | | | |
| 3670 | 10/8/1999 | 322,267.06 | Customer | Incoming Customer Checks | USM DEP REF #   172 | DEPOSIT CASH LETTER CASH LETTER 0000000172V ALUE DATE: 10/08    312,26710/12 10,000 | 453 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3671 | 10/8/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/10/080OUR: 9616200281JIP | BOOK TRANSFER CREDIT0: SALOMON SMITH BARNEY INC, OUTGENEW YORK NY 10013-0RG: /6620145423RO:SEBRANCH 1998 LPOGB: SALOMON | | | | 100430 | 1C1281 | COPPEROSE FAMILY LLC | 10/12/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 3672 | 10/8/1999 | 725,117.93 | Customer | Incoming Customer Wires | USD YOUR: PAY99281 2C0257590UR: 3297300281FC | CHIPS CREDIT VIA: BANQUE NATIONALE DE PARIS/0768B/O: BNP LUXEMBOURG S.A.REF: NBNFBENRARD L MADOFF NEW YORKNY 10022- | | | | 237008 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 10/8/1999 | $ 725,117.93 | CA | CHECK WIRE | | | | |
| 3673 | 10/8/1999 | 1,141,496.73 | Customer | Incoming Customer Wires | USD YOUR: PAY99281 2C0257590UR: 3287600281FC | CHIPS CREDIT VIA: BANQUE NATIONALE DE PARIS/0768B/O: BNP LUXEMBOURG S.A.REF: NBNFBENRARD L MADOFF NEW YORKNY 10022- | | | | 296268 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 10/8/1999 | $ 1,141,496.73 | CA | CHECK WIRE | | | | |
| 3674 | 10/8/1999 | 8,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 99/10/080OUR: 1367200281FP | BOOK TRANSFER CREDIT0: THE ROYAL BANK OF SCOTLAND (NANASSAU BAHAMASREF: REF SUS | | | | 291068 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 10/12/1999 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 3675 | 10/8/1999 | 11,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 4064800281FC | CHIPS CREDIT VIA: CITIBANK /0008 B/O: KINGATE GLOBAL REF: NBBK−BERNARD L MADOFF NEW YORK, NY 10022-4834/AC-000140081703 BNF−KINGATE | | | | 228830 | 1FN086 | KINGATE EURO FUND LTD | 10/12/1999 | $ 11,000,000.00 | CA | CHECK WIRE | | | | |
| 3676 | 10/8/1999 | 20,002,881.94 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9213130510089901OUR: 9928100647IN | NASSAU DEPOSIT TAKEN$O: BERNARD L MADOFF INC,NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991007 TO 991008 RATE 5.1875 | | | | | | | | | | | | | | |
| 3677 | 10/8/1999 | 66,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    333 | DEPOSIT CASH LETTERCASH LETTER 0000000333 | | 454 | | | | | | | | | | | | |
| 3678 | 10/8/1999 | 110,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000876IB | MATURITYREF: MATURITYTICKET # 000876 | | | | | | | | | | | | | | |
| 3679 | 10/8/1999 | (40,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0138600281FP | FEDWIRE DEBITVIA: CITY NATL BK HH LA/ REDACTED A/C: MARK HUGH CHAIS  REDACTED REF: MARKCHAUTIME/10:20IMAD: | | | | 100415 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 10/8/1999 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 3680 | 10/8/1999 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0138700281FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089Account No:   140-081703Statement Start Date:   01 OCT 1999Statement End Date:   29 OCT 1999Statement Code: | | | | 308686 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 10/8/1999 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 3681 | 10/8/1999 | (1,210,567.71) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOURs 0702100281FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF/TIME/11:00 FEDBK | | 452 | | | | | | | | | | | | |
| 3682 | 10/8/1999 | (21,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9214111210089901OUR: 9928101039IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC,NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 991008 TO 991012 RATE 5.1250 | | | | | | | | | | | | | | |
| 3683 | 10/8/1999 | (65,523,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3976 | | | | 111070 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/8/1999 | $ (65,523,700.00) | PW | CHECK | | | | |
| 3684 | 10/8/1999 | (110,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0Q0000003631B | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET  000363 | | | | | | | | | | | | | | |
| 3685 | 10/12/1999 | 22,322.66 | Customer | Incoming Customer Wires | USD YOUR: MT99101200205OUR: 0440709285FF | FEDWIRE CREDITVIA: MANUFACTURERS i TRADERS TRUST/022000046B/O: DUKE POTTER EXCELLUS BNFTREF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | | 111010 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/13/1999 | $ 22,322.66 | CA | CHECK WIRE | | | | |
| 3686 | 10/12/1999 | 41,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    174 | DEPOSIT CASH LETTERCASH LETTER 0000000174L VALUE DATE: 10/13    5,00010/14    36,000 | | 455 | | | | | | | | | | | | |
| 3687 | 10/12/1999 | 59,921.51 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000363IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET  000363 | | | | | | | | | | | | | | |
| 3688 | 10/12/1999 | 3,145,843.29 | Customer | Incoming Customer Checks | USM DEP REF #    173 | DEPOSIT CASH LETTERCASH LETTER 0000000173K VALUE DATE: 10/13    945,06610/14    1,955,17710/15    245,660 | | 456 | | | | | | | | | | | | |
| 3689 | 10/12/1999 | 21,011,958.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9214111210129901OUR: 9928500239IN | NASSAU DEPOSIT TAKEN$O: BERNARD L MADOFF INC.NEW YORK, NY 10022Account No:   140-081703Statement Start Date:   01 OCT 1999 | | | | | | | | | | | | | | |
| 3690 | 10/12/1999 | 65,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF     334 | DEPOSIT CASH LETTERCASH LETTER 0000000334 | | 457 | | | | | | | | | | | | |
| 3691 | 10/12/1999 | 110,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000363IB | MATURITYREF's MATURITY    COMMERCIAL PAPER   TICKET # 000363 | | | | | | | | | | | | | | |
| 3692 | 10/12/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3981 | | | | 111088 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 3693 | 10/12/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8   3983 | | | | 223984 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 3694 | 10/12/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8   3984 | | | | 235274 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 3695 | 10/12/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8   3985 | | | | 235278 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 3696 | 10/12/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8   3989 | | | | 288263 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/1999 | $ (150,000.00) | PW | CHECK | | | | |
| 3697 | 10/12/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3990 | | | | 288272 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/1999 | $ (150,000.00) | PW | CHECK | | | | |
| 3698 | 10/12/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    3986 | | | | 275895 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/1999 | $ (220,000.00) | PW | CHECK | | | | |
| 3699 | 10/12/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8   3987 | | | | 304925 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/1999 | $ (220,000.00) | PW | CHECK | | | | |
| 3700 | 10/12/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3988 | | | | 311594 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/1999 | $ (220,000.00) | PW | CHECK | | | | |
| 3701 | 10/12/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3991 | | | | 288276 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/1999 | $ (330,000.00) | PW | CHECK | | | | |
| 3702 | 10/12/1999 | (696,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0234400285FP | FEDWIRE DEBITVIA: CITICORP SAVINGS/266086554A/C: THE  PICOWER INST FOR MED. RESC33486REF: PICINST/TIME/8X00IMAD: | | | | 268709 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 10/12/1999 | $ (696,000.00) | CW | CHECK WIRE | | | | |
| 3703 | 10/12/1999 | (5,907,512.38) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0804600285FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF/TIME/11:00 FEDBK | | 453 | | | | | | | | | | | | |
| 3704 | 10/12/1999 | (17,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9213221012990OUR: 9928501285IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC,NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 991012 TO 991013 RATE 5.2500 | | | | | | | | | | | | | | |
| 3705 | 10/12/1999 | (63,490,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   3993 | | | | 186520 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/1999 | $ (63,490,000.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3706 | 10/12/1999 | (124,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001178IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET # 001178 | | | | | | | | | | | | | | |
| 3707 | 10/12/1999 | 16,880.08 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001178IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001178 | | | | | | | | | | | | | | |
| 3708 | 10/13/1999 | 70,000.00 | Customer | Incoming Customer Wires | USD YOUR: SE991013019392OUR: 0317114286FF | FEDWIRE CREDITVIA: NATIONSBANK OF FLORIDA NA/  REDACTED : HERBERT J  CHERNIS OR | | | 197705 | 1EM313 | | C E H LIMITED PARTNERSHIP | 10/14/1999 | $        70,000.00 | CA | CHECK WIRE | | | | |
| 3709 | 10/13/1999 | 122,921.20 | Customer | Incoming Customer Wires | USD YOUR: SE991013004030OUR: 0042613286FF | FEDWIRE CREDITVIA: SANTANDER BANK OF FLORIDA NA/0631002738/0: HARMONY PARTNERS, LTD3307169STREF: CHASE NYC/CTR/BNFBERNARD L CHIPS CREDITVIA: CITIBANK/000BHO: HERMES | | | 290307 | 1ZB015 | | HARMONY PARTNERS LTD | 10/13/1999 | $      122,921.20 | CA | CHECK WIRE | | | | |
| 3710 | 10/13/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN: BELLESOUR: 2941300268FC | NEUTRAL FUNDREF: NBHKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 DEPOSIT CASH LETTERCASH LETTER 0 | | | 308690 | 1FN021 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 10/13/1999 | $      200,000.00 | CA | CHECK WIRE | | | | |
| 3711 | 10/13/1999 | 325,197.23 | Customer | Incoming Customer Checks | USM DEP REF #   175 | 0000000175VALUE DATE: 10/13    120,00110/14 200,00010/15    5,00110/18    195 | | 458 | | | | | | | | | | | | |
| 3712 | 10/13/1999 | 2,800,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 2920300286FC | CHIPS CREDITVIA: CITIBANK/0008HO: BERMUDA TRUST (DUBLIN) LTDDUBLIN, EIREREF: NBNFBERNARD L MADOFF NEW YORKNY 10022- | | | 197740 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 10/13/1999 | $    2,800,000.00 | CA | CHECK WIRE | | | | |
| 3713 | 10/13/1999 | 17,502,552.08 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9218132210139901OUR: 9928600473IN | NASSAU DEPOSIT TAKEN$/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  99101Account No:  140-0817035tatement | | | | | | | | | | | | | | |
| 3714 | 10/13/1999 | 65,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF     335 | DEPOSIT CASH LETTERCASH LETTER 0000000335 | | 459 | | | | | | | | | | | | |
| 3715 | 10/13/1999 | 124,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OURs 0000001178IB | MATURITYREF: MATURITY    COMMERCIAL PAPER   TICKET # 001178 | | | | | | | | | | | | | | |
| 3716 | 10/13/1999 | (10,695.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR) 0107200266FP | BOOK TRANSFER DEBITA/C: BROWN  BROTHERS HARRIMAN & CONEW YORK NY 10005ORG: BERNARD L MADOFF883 THIRD AVENUEREF: /BNF/BANQUE | | | 218391 | 1FN075 | | MELLE EMILIE APFELBAUM | 10/13/1999 | $      (10,695.00) | CW | CHECK WIRE | | | | |
| 3717 | 10/13/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD YOUR: CDS | CHECK PAID   3992 | | | 275880 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/1999 | $     (110,000.00) | PW | CHECK | | | | |
| 3718 | 10/13/1999 | (3,286,205.32) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0640700286EP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON  DE 19801-1147REF: /TIME/0000 FEDBK | 454 | | | | | | | | | | | | | | |
| 3719 | 10/13/1999 | (8,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0107300286EF | FEDWIRE CREDITA/C: THE ROYAL BANK OF SCOTLAND (NANASSAU BAHAMASORG: BERNARD L MADOFF883 THIRD AVENUEREF: BPINEW3NE/BPI | | | 295771 | 1FN091 | | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST P O BOX N-9204 NASSAU BAHAMAS | 10/13/1999 | $    (8,000,000.00) | CW | CHECK WIRE | | | | |
| 3720 | 10/13/1999 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9219129510139901OUR: 9928601049IN | NASSAU DEPOSIT TAKEN$/BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 991013 TO 991014 RATE 5.0625 | | | | | | | | | | | | | | |
| 3721 | 10/13/1999 | (65,706,660.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   3995 | | | 119847 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/13/1999 | $ (65,706,660.00) | PW | CHECK | | | | |
| 3722 | 10/13/1999 | (120,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001013IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET  001013 | | | | | | | | | | | | | | |
| 3723 | 10/14/1999 | 8,500.00 | Customer | Incoming Customer Wires | USD YOUR: O/B STERLING NYCOUR: 0193599287FF | FEDWIRE CREDITVIA: STERLING NATIONAL BANK & TRUST/026007773/0: CTL PURCHASING CORP.REF: CHASE  NYC/CTR/BNFBERNARD L  MADOFF NEW | | | 311234 | 1ZB270 | | CTL PURCHASING CORP PROFIT SHARING PLAN THE HELMSLEY CARLTON | 10/14/1999 | $         8,500.00 | CA | CHECK WIRE | | | | |
| 3724 | 10/14/1999 | 16,335.56 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001013IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001013 | | | | | | | | | | | | | | |
| 3725 | 10/14/1999 | 113,244.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR 0000000475IB | INTERESTREF: INTERESTICKET # 000475 | | | | | | | | | | | | | | |
| 3726 | 10/14/1999 | 800,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B  MORGAN BANKOUR: 0087302287FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO  OF  NE/031100230B/0: FAIRFIELD GREENWICH GROUPNEW YORK, NYREF: CHASE | | | 308712 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 10/14/1999 | $      800,000.00 | CA | CHECK WIRE | | | | |
| 3727 | 10/14/1999 | 825,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: Q3201092287FF | FEDWIRE CREDITVIA: CITIBANK/ REDACTED : MARC B WOLPOW  REDACTED  REF: CHASE NYC/CTR/BBKBERNARD  L  MADOFF NEW YORK NY | | | 182500 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 10/15/1999 | $      825,000.00 | CA | CHECK WIRE | | | | |
| 3728 | 10/14/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B  BK  OF NYCOUR: 0152709287FF | FEDWIRE CREDITVIA: BANK OF  NEW YORK/021000018IO: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | 207737 | 1CM600 | | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 10/14/1999 | $    1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 3729 | 10/14/1999 | 1,499,980.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 1572000287FC | CHIPS CREDITVIA: HSBC BANK USA/0188HO: HAPPYVIEW INCREF: NBHKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 DEPOSIT CASH LETTERCASH LETTER 0 | | | 228577 | 1FR063 | | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 10/14/1999 | $    1,499,980.00 | JRNL | CHECK WIRE | | | | |
| 3730 | 10/14/1999 | 1,790,904.00 | Customer | Incoming Customer Checks | USM DEP REF #   176 | 0000000176VALUE DATE:  10/14    136,00010/15    123,00010/18    1,531,904 | | 460 | | | | | | | | | | | | |
| 3731 | 10/14/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B  SOC1ETE GENEUR: 3361700287FC | CHIPS CREDITVIA: SOCIETE  GENERALE NA INC./0422B/O: HYPER GERMANY HOLDING B/VNETHERLANDSREF : NBHKBERNARD L  MADOFF NASSAU DEPOSIT TAKEN$/O: BERNARD L MADOFF | | | 303033 | 1FR039 | | PMD INTERNATIONAL B V ATTN: JAMES BRADLEY UNSWORTH HERENGRACHT 483 | 10/15/1999 | $    5,000,000.00 | CA | CHECK WIRE A/O 10/14/99 | | | | |
| 3732 | 10/14/1999 | 14,001,968.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9219129510149901OUR: 9928700697IN | INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991013 TO 991014 RATE 5.0625 | | | | | | | | | | | | | | |
| 3733 | 10/14/1999 | 66,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   336 | DEPOSIT CASH LETTERCASH LETTER 0000000336 | | 461 | | | | | | | | | | | | |
| 3734 | 10/14/1999 | 112,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000475IB | MATURITYREF: MATURITYTICKET # 000475 | | | | | | | | | | | | | | |
| 3735 | 10/14/1999 | 120,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001013IB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET # 001013 | | | | | | | | | | | | | | |
| 3736 | 10/14/1999 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0159000287FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: THE CHAIS FAMILY FOUNDATION9902I8REF: CHAISFDN/TIME/10:27OIMAD: | | | 228710 | 1C1016 | | CHAIS FAMILY FOUNDATION | 10/14/1999 | $     (200,000.00) | CW | CHECK WIRE | | | | |
| 3737 | 10/14/1999 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0158900287FP | FEDWIRE DEBITVIA: MELLON FT/043000261A/C: MERRILL  LYNCHNEW YORK,N.Y BEN: REALTY NEGOTIATORS,INC117478IF: REALTY, REALTY | | | 204831 | 1R0096 | | REALTY NEGOTIATORS INC DEFINED BENEFIT PENSION PLAN | 10/14/1999 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 3738 | 10/14/1999 | (3,452,054.00) | Customer | Outgoing Customer Checks | USD OUR: 9920000111DE | CHECK PAID #   3982 - MISSING CHECK | | | 304913 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/1999 | $   (3,452,054.00) | PW | CHECK | | | | |
| 3739 | 10/14/1999 | (5,666,630.90) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINQOUR: 0540000287FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 455 | | | | | | | | | | | | | | |
| 3740 | 10/14/1999 | (19,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9220128310149901OUR: 9928701533IN | NASSAU DEPOSIT TAKEN$/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 991014 TO 991015 RATE 5.1875 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3741 | 10/14/1999 | (31,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001074IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET 001074 | | | | | | | | | | | | | | |
| 3742 | 10/14/1999 | (65,308,100.00) | Customer | Incoming Customer Checks | USD | CHECK PAID # 3997 | | | | 119878 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/14/1999 | $ (65,308,100.00) | PW | CHECK | | | | |
| 3743 | 10/14/1999 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000004171IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000417 | | | | | | | | | | | | | | |
| 3744 | 10/14/1999 | 4,220.02 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001074IIB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001074 | | | | | | | | | | | | | | |
| 3745 | 10/15/1999 | 350,000.00 | Customer | Incoming Customer Wires | USD YOUR: SE99101500375OUR: 0046707288FF | FEDWIRE CREDITVIA: NATIONSBANK OF FLORIDA NA/063100273B/O: NATIONS FUND FBO FL PRIVATE BKDALLAS TXUSA75283REF: CHASE | | | | 252913 | 1CM214 | LEMTAG ASSOCIATES | 10/15/1999 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 3746 | 10/15/1999 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B ALLFIRST BANKOUR: 0055507288FF | FEDWIRE CREDITVIA: ALLFIRST BANK OF MARYLAND/052000113B/O: TRUST DEPARTMENTXXXXX_ XX XXXXXREF: CHASE | | | | 307929 | 1S0236 | THE ALBERT AND LILLIAN SMALL FOUNDATION INC | 10/15/1999 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 3747 | 10/15/1999 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B ALLFIRST BANKOUR: 0050903288FF | FEDWIRE CREDITVIA: ALLFIRST BANK OF MARYLAND/052000113B/O: TRUST DEPARTMENTXXXXX_ XX XXXXXAccount No: 140-2,025,200120 47,800 | | | | 200494 | 1S0237 | THE SMALL-ALPER FAMILY FOUNDATION INC | 10/15/1999 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 3748 | 10/15/1999 | 2,758,000.00 | Customer | Incoming Customer Checks | USM DEP REF 177 | DEPOSIT CASH LETTERCASH LETTER 000000177KVALUE DATE: 10/18 685,000010/19 2,025,200120 47,800 | | | 462 | | | | | | | | | | | |
| 3749 | 10/15/1999 | 19,502,809.90 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9220128310159901OURs 9928000653IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991014 TO 991015 RATE 5.1875 | | | | | | | | | | | | | | |
| 3750 | 10/15/1999 | 31,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001074IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001074 | | | | | | | | | | | | | | |
| 3751 | 10/15/1999 | 65,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 338 | DEPOSIT CASH LETTERCASH LETTER 0000000338 | | | 463 | | | | | | | | | | | |
| 3752 | 10/15/1999 | (26,753.63) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0175800288FP | FEDWIRE DEBIT. VIA: HSBC USA/021001088A/C: HSBC BANK PLCLONDON ENGLAND EC2P 2BXBEN: ALTERNATIVE ADVISORS BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | | | 85484 | 1FR027 | HUNTER DOUGLAS INTL NV FRITS W VAN DER GREFT LUCERNE BRANCH 6006 LUCERNE | 10/15/1999 | $ (26,753.63) | CW | CHECK WIRE | | | | |
| 3753 | 10/15/1999 | (2,776,442.58) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0568300288FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: TIME/IhOO FEDBK | | 456 | | | | | | | | | | | | | |
| 3754 | 10/15/1999 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9221126210159901OUR: 9928001353IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 991015 TO 991018 RATE 5.2500 | | | | | | | | | | | | | | |
| 3755 | 10/15/1999 | (35,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001001 IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET 001001 | | | | | | | | | | | | | | |
| 3756 | 10/15/1999 | (66,012,700.00) | Customer | Outgoing Customer Checks | USD | 2,700.00 CHECK PAID B 3999 | | | | 311597 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/1999 | $ (66,012,700.00) | PW | CHECK | | | | |
| 3757 | 10/18/1999 | 4,000.00 | Customer | Incoming Customer Wires | USM DEP REF 179 | DEPOSIT CASH LETTERCASH LETTER 000000179KVALUE DATE: 10/18 1,00010/19 3,000 | | | 464 | | | | | | | | | | | |
| 3758 | 10/18/1999 | 14,297.50 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001001IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001001 | | | | | | | | | | | | | | |
| 3759 | 10/18/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BKNE BOSOUR: 0274513291FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/ REDACTED : S JAMES COPPERSMITH REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF DEPOSIT CASH LETTERCASH LETTER | | | | 236800 | 1C1281 | COPPEROSE FAMILY LLC | 10/19/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 3760 | 10/18/1999 | 784,830.13 | Customer | Incoming Customer Checks | USM DEP REF n 178 | 000000178KVALUE DATE: 10/19 60,00010/20 696,230102/1 28,600 | | | 465 | | | | | | | | | | | |
| 3761 | 10/18/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 19IOUR: 0238208291FF | FEDWIRE CREDITVIA: ABN AMRO BANK N V/026009580B/O: HARLEY INTERNATIONAL LIMITEDUNKNOWNREF: CHASE | | | | 295759 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 10/18/1999 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 3762 | 10/18/1999 | 14,006,125.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9221126210189901OUR: 9929100633IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991015 TO 991018 RATE 5.2500 | | | | | | | | | | | | | | |
| 3763 | 10/18/1999 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001001IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001001 | | | | | | | | | | | | | | |
| 3764 | 10/18/1999 | 66,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 339 | DEPOSIT CASH LETTERCASH LETTER 0000000339 | | | 466 | | | | | | | | | | | |
| 3765 | 10/18/1999 | (11,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0210400291FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: CHAIS MANAGEMENT,INC. | | | | 100413 | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY | 10/18/1999 | $ (11,000.00) | CW | CHECK WIRE | | | | |
| 3766 | 10/18/1999 | (11,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0210500291FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: CHAIS MANAGEMENT,INC.93108REF: | | | | 252916 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY | 10/18/1999 | $ (11,000.00) | CW | CHECK WIRE | | | | |
| 3767 | 10/18/1999 | (11,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0210600291FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: CHAIS MANAGEMENT,INC.93108REF: | | | | 252907 | 1C1040 | WM FREDERICK CHAIS TST WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 10/18/1999 | $ (11,000.00) | CW | CHECK WIRE | | | | |
| 3768 | 10/18/1999 | (70,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0210300291FP | FEDWIRE DEBITVIA: PLM BCH NAT BRT CO REDACTED A/C: BERNARD A.CHARLOTTE A MARDEN33480REF: B/C MARD/BNF/AC REDACTED | | | | 120307 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TREES | 10/18/1999 | $ (70,000.00) | CW | CHECK WIRE | | | | |
| 3769 | 10/18/1999 | (70,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0210200291FP | FEDWIRE DEBITVIA: PLM BCH NAT BRT CO REDACTED A/C: BERNARD A.CHARLOTTE A MARDEN33480REF: B/C MARD/BNF/AC REDACTED | | | | 186651 | 1M0086 | MARDEN FAMILY LP REDACTED | 10/18/1999 | $ (70,000.00) | CW | CHECK WIRE | | | | |
| 3770 | 10/18/1999 | (101,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0211000291FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/125900574A/C: MARDEN FAMILY TRUST33480REF: MARDENTS/TIME/11:08IMAD: | | | | 173383 | 1M0021 | MARDEN FAMILY TRUST REDACTED | 10/18/1999 | $ (101,000.00) | CW | CHECK WIRE | | | | |
| 3771 | 10/18/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID# 4001 | | | | 222866 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/18/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 3772 | 10/18/1999 | (142,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0210800291FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089Account No: 140-08170Statement Start Date: 01 OCT 1999Statement End Date: 29 OCT 1999Statement Code: | | | | 312431 | 1M0024 | JAMES P MARDEN | 10/18/1999 | $ (142,000.00) | CW | CHECK WIRE | | | | |
| 3773 | 10/18/1999 | (276,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0210900291FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/ REDACTED A/C: MERRITT KEVIN PATRICE M.AUD29810ZREF: MERRITT/TIME/11:08IMAD: | | | | 100336 | 1A0044 | PATRICE M AULD | 10/18/1999 | $ (276,000.00) | CW | CHECK WIRE | | | | |
| 3774 | 10/18/1999 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0216200291FP | FEDWIRE DEBITVIA: MELLON PIT/ REDACTED A/C: MERRILL,LYNCH,PIERCE,FENNER SMNEW YORK,N.Y.BEN: DORIS M. PEARLMAN33480REF: BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | | | 231334 | 1P0063 | NTC & CO. FBO DORIS M PEARLMAN FTC ACCT #173087 | 10/18/1999 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 3775 | 10/18/1999 | (1,393,650.80) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0616000291FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 457 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3776 | 10/18/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8   4002 | | | | 119894 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/18/1999 | $   (1,972,602.00) | PW | CHECK | | | | |
| 3777 | 10/18/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   4003 | | | | 251813 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/18/1999 | $   (1,972,602.00) | PW | CHECK | | | | |
| 3778 | 10/18/1999 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0210700291FP | BOOK  TRANSFER DEBIT/A/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY  11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | | 277588 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 10/18/1999 | $   (5,000,000.00) | CW | CHECK WIRE | | | | |
| 3779 | 10/18/1999 | (6,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9224125010189900UR: 9929101303IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR  991019 TO 991019 RATE 5.1250 | | | | | | | | | | | | | | |
| 3780 | 10/18/1999 | (35,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001025IB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL  C.P.TICKET  001025 | | | | | | | | | | | | | | |
| 3781 | 10/18/1999 | (65,560,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00    CHECK PAID   4006 | | | | 251803 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/18/1999 | $   (65,560,000.00) | PW | CHECK | | | | |
| 3782 | 10/19/1999 | 4,764.54 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001025IB | INTERESTREF: INTEREST   COMMERCIAL PA Account No:  140-0817035statement Start Date:  01 OCT 1999Statement End Date:  29 OCT 1999Statement | | | | | | | | | | | | | | |
| 3783 | 10/19/1999 | 15,000.00 | Other | Cancelled/Reversed Wires or Checks | USD YOUR: JODIOUR: 0711000292JI | BOOK  TRANSFER CREDITB/0: CHASE MANHATTAN FUNDS TRANS SANEW YORK NY 10015REF:  REV OF ENTRY DD 10/19/99 TRN 01076  029ZFP ORG TRN RDI | | | | | | | | | | Cancel/Reversal | | | |
| 3784 | 10/19/1999 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 99/10/19OUR: 251120029ZEF | BOOK  TRANSFER CREDITB/0: LEONARD LITWIN SPECIALNEW HYDE PARK NY 11040BEN: F.F.C.- THE L.L. FARM TRUST | | | | 308667 | 1CM591 | THE L L FARM TRUST DTD 8/26/07 LEONARD LITWIN AS DONOR AND CAROLE PITTELMAN RICHARD COHEN | 10/19/1999 | $   300,000.00 | CA | CHECK WIRE | | | | |
| 3785 | 10/19/1999 | 345,048.28 | Customer | Incoming Customer Wires | USD YOUR: POL OF 99/10/19OUR: 0009800292ES | BOOK  TRANSFER CREDITB/0: NOEL & HARRIETTE LEVINE FOUNDANEW YORK NY 10022-RG: NOEL & HARRIETTE LEVINE FOUNDA154540 | | | | 120266 | 1L0180 | NOEL LEVINE AND HARRIETTE LEVINE FOUNDATION INC | 10/19/1999 | $   345,048.28 | JRNL | CHECK | | | | |
| 3786 | 10/19/1999 | 1,875,162.32 | Customer | Incoming Customer Checks | USM DEP REF #   180 | DEPOSIT CASH LETTERCASH  LETTER 0000000180VALUE DATE: 10/19   1,550,0001/20  10,0001/21    315,162101/22    100,000 | | | 467 | | | | | | | | | | | |
| 3787 | 10/19/1999 | 6,000,854.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9224125010199901OUR: 9929200377IN | NASSAU DEPOSIT  TAKEN B/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991018  TO  991019 RATE 5.1250 | | | | | | | | | | | | | | |
| 3788 | 10/19/1999 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001025IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET  001025 | | | | | | | | | | | | | | |
| 3789 | 10/19/1999 | 67,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   340 | DEPOSIT CASH LETTERCASH  LETTER 0000000340 | | | 468 | | | | | | | | | | | |
| 3790 | 10/19/1999 | (1,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   4009 | | | | 204701 | 1L0037 | BERNARD L MADOFF SPECIAL 5 | 10/19/1999 | $   (1,000.00) | CW | CHECK | | | | |
| 3791 | 10/19/1999 | (15,000.00) | Other | Cancelled/Reversed Wires or Checks | USD YOUR: JODIOURi 0107600292FP | FEDWIRE DEBIT/VIA:  WASH MUT BKFA STOC/REDACTED/A/C:  IRWIN,CAROL LIPKIN33446REF:  THE LIP/TIME/09:55IMAD: | | | | | | | | | | Cancel/Reversal | | | |
| 3792 | 10/19/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   4005 | | | | 119832 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/18/1999 | $   (220,000.00) | PW | CHECK | | | | |
| 3793 | 10/19/1999 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  n   4004 | | | | 304921 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/18/1999 | $   (575,000.00) | PW | CHECK | | | | |
| 3794 | 10/19/1999 | (2,120,116.71) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR:  0535300292FP | BOOK  TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF/s /TIME/11:00 FEDBK | 458 | | | | | | | | | | | | | |
| 3795 | 10/19/1999 | (6,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9225132410199901OUR: 9929201213IN | NASSAU DEPOSIT  TAKEN/A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 991019 TO 991020 RATE 4.8750 | | | | | | | | | | | | | | |
| 3796 | 10/19/1999 | (35,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000009678B | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF  CHEMICAL C.P.TICKET # 000967 | | | | | | | | | | | | | | |
| 3797 | 10/19/1999 | (67,144,000.00) | Customer | Outgoing Customer Checks | USD | 4,000.00    CHECK PAID   4008 | | | | 311588 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/19/1999 | $   (67,144,000.00) | PW | CHECK | | | | |
| 3798 | 10/20/1999 | 4,764.54 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000009678B | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 000967 | | | | | | | | | | | | | | |
| 3799 | 10/20/1999 | 4,897.02 | Other | Other Incoming Wires | USD  YOUR: 0/B BK OF NYCOUR:  0112008293FF | FEDWIRE CREDITVIA: BANK OF  NEW YORK/021000018B/0: BERNARD L  MADOFFNEW YORK  ,NY  10022REF: CHASE NYC/CTR/BNFBERNARD | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLM | xxx-xxx3-878 |
| 3800 | 10/20/1999 | 22,103.59 | Customer | Incoming Customer Wires | USD  YOUR: 0/B MORGAN BANKOUR:  0344014293FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST COMPANY OF NEU0110023HB/0: R S L INGRAM  TTEES U/A DTD 11/REF: CHASE NYC/CTR/BNFBERNARD L. | | | | 218497 | 1H0011 | LILA INGRAM TTEE ROBERT INGRAM TTEE U/A DTD | 10/21/1999 | $   22,103.59 | CA | CHECK WIRE | | | | |
| 3801 | 10/20/1999 | 26,523.00 | Other | Other Incoming Wires | USD  YOUR: ANET1OUR: 0108903293FF | FEDWIRE CREDITVIA: BANKERS  TRUST COMPANY/021001033B/0: BERNARD L MADOFFNEW YORK N Y 10022REF: CHASE NYC/CTR/BNFBERNARD | | 445 | | | | | | | | | Bernard L. Madoff | Bankers Trust Company | BLMIS | xx-xx0-599 |
| 3802 | 10/20/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD  YOUR! SE9910200177620URi 0076208293FF | FEDWIRE CREDITVIA: NATIONSBANK OF FLORIDA NA/063010277B/0: NATIONS  FUND FBO FL PRIVATE BKDALLAS  TXUSA75283REF:/CHASE | | | | 27666 | 1CM214 | LEMTAG ASSOCIATES | 10/20/1999 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 3803 | 10/20/1999 | 900,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B NW MPLSOUR:  0171703293FF | FEDWIRE CREDITVIA: NORWEST  BANK MINNESOTA N A/091000019B/0: CATHY E BROMS/ANN/MINNETONKA MN 55345-3720REF: CHASE  NYC/CTR/BNFBERNARD L | | | | 236888 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 10/20/1999 | $   900,000.00 | CA | CHECK WIRE | | | | |
| 3804 | 10/20/1999 | 2,535,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR:  2016900293FC | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: BERMUDA  TRUST  (DUBLIN) LTDDUBLIN, EIREREF: NBNFBERNARD L MADOFF NEW Y 10022- | | | | 228843 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 10/20/1999 | $   2,535,000.00 | CA | CHECK WIRE | | | | |
| 3805 | 10/20/1999 | 6,500,880.21 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9225132410299901OUR: 9929300671IN | NASSAU DEPOSIT  TAKEN B/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991019 TO 991020 RATE 4.8750 | | | | | | | | | | | | | | |
| 3806 | 10/20/1999 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000009678B | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 000967 | | | | | | | | | | | | | | |
| 3807 | 10/20/1999 | 67,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF n   341 | DEPOSIT CASH LETTERCASH  LETTER 0000000341 | | | 469 | | | | | | | | | | | |
| 3808 | 10/20/1999 | (15,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0854400293FP | FEDWIRE DEBITVIA: WASH MUT BKFA STOC/REDACTED/A/C:  IRWIN,CAROL LIPKIN | | | | 248754 | 1L0036 | IRWIN LIPKIN | 10/19/1999 | $   (15,000.00) | CW | CHECK WIRE | | | | |
| 3809 | 10/20/1999 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURi 0190000293FP | FEDWIRE DEBITA: PLM  BCH NAT  B6T CO- REDACTED  A/C: BERNARD A CHRIS MARDEN FOUND33406REF/t BENERN CTR/BBK YR  REDACTED | | | | 223036 | 1M226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 10/20/1999 | $   (50,000.00) | CW | CHECK WIRE | | | | |
| 3810 | 10/20/1999 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0190300293FP | FEDWIRE DEBITVIA:  CITIBANK/ REDACTED A/C: BERNARD A. MARDEN33406REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER-PRIVATE BANKING | | | | 251900 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 10/20/1999 | $   (150,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3811 | 10/20/1999 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIQUR: 0190500293FP | FEDWIRE DEBIT VIA: CITIBANK NYC/ REDACTED A/C: BERNARD A. MARDEN13480REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING | | | 120332 | 1M0086 | | MARDEN FAMILY LP REDACTED | 10/20/1999 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 3812 | 10/20/1999 | (1,950,618.84) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 065S7002913FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 459 | | | | | | | | | | | | | |
| 3813 | 10/20/1999 | (6,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9226128610299900UR: 9929301257IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L. MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 991020 TO 991021 RATE 4.8750 | | | | | | | | | | | | | |
| 3814 | 10/20/1999 | (40,000,000.00) | Customer | Commercial Paper - Investment | USD OUR: 0000000952IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET # 000952 | | | | | | | | | | | | | |
| 3815 | 10/20/1999 | (67,158,700.00) | Customer | Outgoing Customer Checks | USD | 8,700.00     CHECK PAID #   4013 | | | 311591 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/20/1999 | $ (67,158,700.00) | PW | CHECK | | | | |
| 3816 | 10/21/1999 | 5,445.19 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000952IB | INTEREST REF: INTEREST     COMMERCIAL PAPER TICKET #. 000952 | | | | | | | | | | | | | |
| 3817 | 10/21/1999 | 25,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   181 | DEPOSIT CASH LETTERCASH LETTER 0000000181LVALUE DATE: 10/22     10,000/10/25 15,000 | | 470 | | | | | | | | | | | |
| 3818 | 10/21/1999 | 202,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000417IB | INTEREST REF: INTEREST CICINT 000417 | | | | | | | | | | | | | |
| 3819 | 10/21/1999 | 6,000,812.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR i NC9226128610219901OUR: 9929400603IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF TO REPAY YOUR DEPOSIT FR 991020 TO 991021 RATE 4.8750 | | | | | | | | | | | | | |
| 3820 | 10/21/1999 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR 1 0000000952IB | MATURITYREFs MATURITY     COMMERCIAL PAER TICKET # 000952 | | | | | | | | | | | | | |
| 3821 | 10/21/1999 | 67,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   342 | DEPOSIT CASH LETTERCASH LETTER 0000000342 | | 471 | | | | | | | | | | | |
| 3822 | 10/21/1999 | 200,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR 1 0000000417IB | MATURITYREFs MATURITYTICKET # 000417 | | | | | | | | | | | | | |
| 3823 | 10/21/1999 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIQUR; 0138500294FP | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANYLONDON UNITED KINGDOM SE1-9-SQORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | 207909 | 1FR035 | | DIANE WILSON SANGARE RANCH | 10/21/1999 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 3824 | 10/21/1999 | (584,453.57) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 045930029 4FP | BOOK TRANSFER DEBIT A/C CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 460 | | | | | | | | | | | | | |
| 3825 | 10/21/1999 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIQUR: 0138500294FP | FEDWIRE DEBIT VIA: PNCBANK NJ REDACTED A/C: FRED A DAIBIES7020REF: DAIBIES/TIME/10:23IMAD: 1021B10QGC07C001225 | | | 78252 | 1CM566 | | FRED A DAIBIES LLC C/O DAIBIES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 10/21/1999 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 3826 | 10/21/1999 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9227131010219901OUR: 9929401349IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 991021 TO 991022 RATE 5.0000Account No. | | | | | | | | | | | | | |
| 3827 | 10/21/1999 | (35,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000363IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET 000363 | | | | | | | | | | | | | |
| 3828 | 10/21/1999 | (67,580,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   4015 | | | 100303 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/21/1999 | $ (67,580,200.00) | PW | CHECK | | | | |
| 3829 | 10/21/1999 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000362IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000362 | | | | | | | | | | | | | |
| 3830 | 10/22/1999 | 4,764.54 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000363IB | INTEREST REF: INTEREST     COMMERCIAL PAPER TICKET # 000363 | | | | | | | | | | | | | |
| 3831 | 10/22/1999 | 480,160.35 | Customer | Incoming Customer Checks | USM DEP REF   182 | DEPOSIT CASH LETTERCASH LETTER 0000000182LVALUE DATE: 10/22     217,513/10/25 10,000/10/26     205,647/10/27     47,000 | | 472 | | | | | | | | | | | |
| 3832 | 10/22/1999 | 1,895,205.00 | Customer | Incoming Customer Checks | USD YOUR: 0/B NORTHERN TROUR: 012321329 5FF | FEDWIRE CREDITVIA: NORTHERN TRUST BANK OF FLORIDA/ REDACTED B/O: ROBERT OR LEXIE POTAMKIN REDACTED REF: CHASE NYC | | | 207534 | 1P0089 | | ROBERT M POTAMKIN OCEANSIDE #4 | 10/22/1999 | $ 1,895,205.00 | CA | CHECK WIRE | | | | |
| 3833 | 10/22/1999 | 9,001,250.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9227131010229901OUR: 9929500489IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991021 TO 991022 RATE 5.0000 | | | | | | | | | | | | | |
| 3834 | 10/22/1999 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000363IB | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET 000363 | | | | | | | | | | | | | |
| 3835 | 10/22/1999 | 67,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   343 | DEPOSIT CASH LETTERCASH LETTER 0000000343 | | 473 | | | | | | | | | | | |
| 3836 | 10/22/1999 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0188600295FP | FEDWIRE DEBIT VIA: CITIBANK NYC/ REDACTED A/C: MARGARET GAVLIK10590REF: GAVLIK/TIME/10:42IMAD: 1022B1QGC02C001357 | | | 308710 | 1G0005 | | MARGARET GAVLIK & GREG GAVLIK | 10/22/1999 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 3837 | 10/22/1999 | (410,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0188300295FP | FEDWIRE DEBIT VIA: MELLON PITT04080026A/C: MERRILL LYNCHDEL MAR,CA 92625REF: CROUL/NEW/BNF/FFC/CROUL FAMILYTRUST ACCT | | | 236811 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 10/22/1999 | $ (410,000.00) | CW | CHECK WIRE | | | | |
| 3838 | 10/22/1999 | (1,026,770.37) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 045190029 5FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/IIOO FEDBK | 461 | | | | | | | | | | | | | |
| 3839 | 10/22/1999 | (1,895,205.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0189000295FP | FEDWIRE DEBIT VIA: NORTHERN TR MIAMI/ REDACTED A/C: ROBERT OR LEXIE POTAMKIN31109REF: RLPOTAMK/TIME/10:42IMAD: | | | 231302 | 1P0097 | | ROBERT POTAMKIN LEXIE POTAMKIN TENANTS BY THE ENTIRETY | 10/22/1999 | $ (1,895,205.00) | CW | CHECK WIRE | | | | |
| 3840 | 10/22/1999 | (2,100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0394100295FP | BOOK TRANSFER DEBIT A/C: UNITED STATES TRUST CO OF NEWNEW YORK NY 10036-1532ORG: BERNARD L MADOFF885 THIRD AVENUEREF: INSTITUD ATTN | | | 228677 | 1CM457 | | INSTITUTE FOR STUDENT ACHIEVEMENT INC | 10/22/1999 | $ (2,100,000.00) | CW | CHECK WIRE | | | | |
| 3841 | 10/22/1999 | (4,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9228123910229901OUR: 9929501123IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 991022 TO 991025 RATE 4.8750 | | | | | | | | | | | | | |
| 3842 | 10/22/1999 | (35,000,000.00) | Customer | Commercial Paper - Investment | USD OUR: 0000000979IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET 000979 | | | | | | | | | | | | | |
| 3843 | 10/22/1999 | (68,163,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   4017 | | | 276270 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/1999 | $ (68,163,500.00) | PW | CHECK | | | | |
| 3844 | 10/25/1999 | 14,297.50 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000979IB | INTEREST REF: INTEREST     COMMERCIAL PAER TICKET 000979 | | | | | | | | | | | | | |
| 3845 | 10/25/1999 | 552,870.62 | Customer | Incoming Customer Checks | USM DEP REF   183 | DEPOSIT CASH LETTERCASH LETTER 0000000183VALUE DATE: 10/26     10010/27 27,40010/28     525,370Account No.  140- | | 474 | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3846 | 10/25/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYOUR: 3756900298FC | CHIPS CREDIT/A: CITIBANK/000H8/O: ASSOCIADOS INVESTIMENTO LTD HAMILTON HM DX HM DXREF: NBBRBERNARD L MADOFF NEW YORKNY 10022- | | | | 197746 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 10/26/1999 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 3847 | 10/25/1999 | 4,001,625.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9231129102599010OUR: 9925900609IN | NASSAU DEPOSIT TAKEN/A/C BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991022 TO 991025 RATE 4.8750 | | | | | | | | | | | | | | |
| 3848 | 10/25/1999 | 9,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NW MPLSOUR: 0141608298FF | FEDWIRE CREDIT/VIA: NORWEST BANK MINNESOTA N A/091000/0H/O: DORADO INVESTMENT COEDINA, MN 55436REF: CHASE NYC/CTR/BNFBERNARD L | | | | 228737 | 1D0026 | DORADO INVESTMENT COMPANY | 10/25/1999 | $ 9,000,000.00 | CA | CHECK WIRE | | | | |
| 3849 | 10/25/1999 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000979IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 000979 | | | | | | | | | | | | | | |
| 3850 | 10/25/1999 | 89,000,000.00 | Customer | | USD DEP REF # 344 | DEPOSIT CASH LETTERCASH LETTER 0000000344 | | 475 | | | | | | | | | | | | |
| 3851 | 10/25/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4019 | | | | 224444 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/25/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 3852 | 10/25/1999 | (603,180.41) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0430900298FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 462 | | | | | | | | | | | | | |
| 3853 | 10/25/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4020 | | | | 27558 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/25/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 3854 | 10/25/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4021 | | | | 201115 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/25/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 3855 | 10/25/1999 | (10,000,000.00) | Investment | Overnight Deposit - Commercial Paper - Investment | USD YOUR: ND9231129310259901OUR: 9929801367IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 991025 TO 991026 RATE 5.0000 | | | | | | | | | | | | | | |
| 3856 | 10/25/1999 | (55,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000424IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET # 000424 | | | | | | | | | | | | | | |
| 3857 | 10/25/1999 | (68,074,600.00) | Customer | Outgoing Customer Checks | USDRD L MADOFF | CHECK PAID 4022Account No: 140-0817035nterest Start Date: 01 OCT 1999Statement End Date: 29 OCT 1999Statement Code: 000-USA- | | | | 201123 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/25/1999 | $ (68,074,600.00) | PW | CHECK | | | | |
| 3858 | 10/26/1999 | 7,487.13 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000424IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET 000424 | | | | | | | | | | | | | | |
| 3859 | 10/26/1999 | 12,500.00 | Customer | Incoming Customer Wires | USD YOUR: 012060571XOURi 0236713299FF | FEDWIRE CREDIT/A: CITIBANK DELAWARE/031100209H/O: SAFE ASSOCIATES810 SEVENTH AVE 10019REF: CHASE | | | | 110886 | 1G0112 | AMY SOMMER GIFFORD | 10/27/1999 | $ 12,500.00 | CA | CHECK WIRE | | | | |
| 3860 | 10/26/1999 | 37,500.00 | Customer | Incoming Customer Wires | USD YOUR: GTO599029902009SOURi 0211614299FF | FEDWIRE CREDIT/A: BANKERS TRUST COMPANY/021001033B/0: SAFE ASSOCIATES810 SEVENTH AVE 10019REF: CHASE | | | | 27597 | 1A0080 | HERMAN ABBOTT C/O DAVID BAILEY | 10/27/1999 | $ 37,500.00 | CA | CHECK WIRE | | | | |
| 3861 | 10/26/1999 | 222,464.52 | Customer | | US1 DEP REF 184 | DEPOSIT CASH LETTERCASH LETTER 0000000184 | | 476 | | | | | | | | | | | | |
| 3862 | 10/26/1999 | 286,976.14 | Customer | Incoming Customer Wires | USD YOUR: 2990911300011SOUR: 0040302299FF | FEDWIRE CREDIT/A: BANKERS TRUST COMPANY/021001033B/O: LOAN DIVISIONRESPONDING ENTRYREF: CHASE | | | | 312446 | 1S0146 | MIKE STEIN | 10/26/1999 | $ 286,976.14 | CA | CHECK WIRE | | | | |
| 3863 | 10/26/1999 | 10,001,388.89 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9231129102699010OUR: 9929900615IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991025 TO 991026 RATE 5.0000 | | | | | | | | | | | | | | |
| 3864 | 10/26/1999 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000424IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 000424Account No: 140-0817035nterest Start Date: 01 OCT 1999Statement End | | | | | | | | | | | | | | |
| 3865 | 10/26/1999 | 68,000,000.00 | Customer | | USD DEP REF # 345 | DEPOSIT CASH LETTERASH LETTER 0000000345 | | 477 | | | | | | | | | | | | |
| 3866 | 10/26/1999 | (350,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR:-0125000299FP | CHIPS DEBIT/VIA: BANK LEUMI USA/0279/A/C: BANK LEUMI LE ISRAEL BR 904JERUSALEMREF: YESHOR3N0/CFA/C 7270973I BBIYESHAVA | | | | 218401 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 10/26/1999 | $ (350,000.00) | CW | CHECK WIRE | | | | |
| 3867 | 10/26/1999 | (1,332,863.81) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0544400298FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 463 | | | | | | | | | | | | | |
| 3868 | 10/26/1999 | (5,000,000.00) | Investment | Overnight Deposit - Commercial Paper - Investment | USD YOUR: ND9231129102699OUR: 392590X463IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 991026 TO 991027 RATE 5.0000 | | | | | | | | | | | | | | |
| 3869 | 10/26/1999 | (60,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000003351IB | PURCH OF/SALE OF CHEM CQMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET # 000335 | | | | | | | | | | | | | | |
| 3870 | 10/26/1999 | (68,808,600.00) | Customer | Outgoing Customer Checks | USD | 8,600.00 CHECK PAID # 4024 | | | | 223921 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/26/1999 | $ (68,808,600.00) | PW | CHECK | | | | |
| 3871 | 10/27/1999 | 8,167.78 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000335IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 000335 | | | | | | | | | | | | | | |
| 3872 | 10/27/1999 | 18,000.00 | Customer | | USM DEP REF # 185 | DEPOSIT CASH LETTERCASH LETTER 0000001855VALUE DATE: 10/28 10010/29 12,90011/01 5,000 | | 478 | | | | | | | | | | | | |
| 3873 | 10/27/1999 | 355,387.66 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYOUR: 0127614300FF | FEDWIRE CREDIT/VIA: BANK OF NEW YORK REDACTED : FIRST TRUST CORPORATION REDACTED : CHASE NYC/CTR/BNFBERNARD L MADOFF INC.Account No: 140-0817035tatement Start Date: 01 OCT 1999Statement End Date: 29 OCT 1999Statement | | | | 22058 | 1ZR246 | NTC & CO. FBO WILLIAM JAY COHEN (43009) ROLLOVER IRA | 10/28/1999 | $ 355,387.66 | CA | CHECK WIRE | | | | |
| 3874 | 10/27/1999 | 5,000,694.44 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9231129102799010OUR: 9930000625IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.Account No: 140-0817035tatement Start Date: 01 OCT 1999Statement End Date: 29 OCT 1999Statement | | | | | | | | | | | | | | |
| 3875 | 10/27/1999 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000003351IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 000335 | | | | | | | | | | | | | | |
| 3876 | 10/27/1999 | 69,000,000.00 | Customer | | USD DEP REF # 346 | DEPOSIT CASH LETTERCASH LETTER 0000000346 | | 479 | | | | | | | | | | | | |
| 3877 | 10/27/1999 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0381400300FP | FEDWIRE DEBIT/A: BANKERS NYC/021001033A/C: LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET CORP.BRITISH VIRGIN ISLANDSREF: BOOK TRANSFER DEBIT/A/C: UBS AG/ZURICH SWITZERLAND 8021 -ORG: BERNARD L MADOFF885 | | | | 110814 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 10/27/1999 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 3878 | 10/27/1999 | (35,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0381200300FP | THIRD AVENUEBEN: LUNETTESP-O.BOX 199REF: FEDWIRE DEBIT/A: CITIBANK NYC/021000089A/C: OAKDALE FOUNDATION,INC.33480REF: NEWOAK/TIME/11:05DMAD: 1027I0GC05C001538 | | | | 85473 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 10/27/1999 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 3879 | 10/27/1999 | (40,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0381100300FP | FEDWIRE DEBIT/VIA: CITIBANK NYC/021000089A/C: OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | | | | 252958 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 10/27/1999 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 3880 | 10/27/1999 | (780,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0381300300FP | FEDWIRE DEBIT/VIA: CHASE REDACTED : BANK OF BERMUDA/CAYMAN/L TDBERMUDABEN: STILLWATER MARKET NEUTRAL FUND11568REF: | | | | 209557 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 10/27/1999 | $ (780,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3881 | 10/27/1999 | (1,307,291.84) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINQOUR: 0548900300FP | BOOK  TRANSFER DEBIT A/C: CHASE  MANHATTAN BANK DELAWAREWILMINGTON  DE 19801-1147REF: /TIME/1100  FEDBK | 464 | | | | | | | | | | | | | |
| 3882 | 10/27/1999 | (60,000,000.00) | Investment | Commercial Paper - Investment | USD  OURs 0000000402IB | PURCH OF/SALE OF  CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET #: 000402 | | | | | | | | | | | | | |
| 3883 | 10/27/1999 | (68,065,600.00) | Customer | Outgoing Checks | USD | 5,600.00         CHECK PAID #   4026 | | | 201032 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/27/1999 | $    (68,065,600.00) | PW | CHECK | | | | |
| 3884 | 10/28/1999 | 8,167.78 | Investment | Commercial Paper - Return of Principal & Interest | USD  OURs 0000000402IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET #: 000402 | | | | | | | | | | | | | |
| 3885 | 10/28/1999 | 327,645.67 | Customer | Incoming Customer Wires | USM  DEP REF ß    186 | DEPOSIT CASH LETTERCASH LETTER 0000000186LVALUE DATE: 10/28    30,00010/29 +24/,64511/01      50,000 | | 480 | | | | | | | | | | | |
| 3886 | 10/28/1999 | 10,680,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B NW  MPLSOUR: 0104809301FF | FEDWIRE CREDITVIA: NORWEST BANK MINNESOTA N.A/091000019B/O: DORADO INVESTMENT CODENA, MN 55436REF: CHASE NYC/CTR/BNFBERNARD L | | | 228750 | 1D0026 | | DORADO INVESTMENT COMPANY | 10/28/1999 | $    10,680,000.00 | CA | CHECK WIRE | | | | |
| 3887 | 10/28/1999 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000402IB | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET #: 000402 | | | | | | | | | | | | | |
| 3888 | 10/28/1999 | 68,000,000.00 | Customer | Incoming Customer Wires | USD  DEP REF ß    347 | DEPOSIT CASH LETTERCASH LETTER 0000000347 | | 481 | | | | | | | | | | | |
| 3889 | 10/28/1999 | (30,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0124200301FP | FEDWIRE DEBITVIA: CITIBANK NYC/ REDACTED A/C: JAMES  P MARDEN,PATRICE AULD10128REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD. | | | 204756 | 1M0024 | | JAMES P MARDEN | 10/28/1999 | $    (30,000.00) | CW | CHECK WIRE | | | | |
| 3890 | 10/28/1999 | (70,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0124300301FP | FEDWIRE DEBITVIA: CITIBANK NYC 021000089AA/C: JAMES  P MARDEN,PATRICE AULDAccount No:  140-0817035statement Start Date:   01 OCT 1999 | | | 276295 | 1A0044 | | PATRICE A AULD | 10/28/1999 | $    (70,000.00) | CW | CHECK WIRE | | | | |
| 3891 | 10/28/1999 | (522,463.33) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINQOUR: 0610800301FP | BOOK  TRANSFER DEBIT A/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 465 | | | | | | | | | | | | | |
| 3892 | 10/28/1999 | (2,359,098.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0124100301FP | BOOK  TRANSFER DEBIT A/C:  BROWN BROTHERS HARRIMAN & CONEW YORK NY 10005REG: BERNAD L MADOFF885 THIRD AVENUEREF: | | | 291074 | 1FN006 | | MADAME DORIS IGOIN | 10/28/1999 | $    (2,359,098.00) | CW | CHECK WIRE | | | | |
| 3893 | 10/28/1999 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: NO9234135810299901OUR: 9930101271JN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF:  TO ESTABLISH YOUR DEPOSIT  FR 991028 TO 991029 RATE 5.2500 | | | | | | | | | | | | | |
| 3894 | 10/28/1999 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000000292IB | PURCH OF/SALE OF  CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL  C.P.TICKET #: 000292 | | | | | | | | | | | | | |
| 3895 | 10/28/1999 | (69,260,700.00) | Customer | Outgoing Checks | USD | CHECK PAID #   4030 | | | 201045 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/28/1999 | $    (69,260,700.00) | PW | CHECK | | | | |
| 3896 | 10/29/1999 | 6,806.48 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000292IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET #: 000292 | | | | | | | | | | | | | |
| 3897 | 10/29/1999 | 87,485.98 | Customer | Incoming Customer Wires | USD  YOUR: 9?OUR: 0510207302FF | FEDWIRE CREDITVIA:  UNION BANK OF CALIFORNIA N.A.C122000496B/0: FIRST AMERICAN TITLE CO. OF MABAG NO.675-01REF:  CHASE | | | 69864 | 1ZB072 | | SUSAN E LETTEER | 11/1/1999 | $    87,485.98 | CA | CHECK WIRE | | | | |
| 3898 | 10/29/1999 | 195,000.00 | Customer | Incoming Customer Wires | USM  DEP REF ß    187 | DEPOSIT CASH LETTERCASH  LETTER 0000000187LVALUE DATE: 10/29    50,00011/01 108,70011/02    36,300Account No:  140-081703 | | 482 | | | | | | | | | | | |
| 3899 | 10/29/1999 | 231,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001362IB | INTERESTREF INTERESTICKET # 000362 | | | | | | | | | | | | | |
| 3900 | 10/29/1999 | 450,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B  PNCBANK PITTOUR: 0472009302FF | FEDWIRE CREDITVIA: PNC BANK, NA/043000096B/0: CHARLES E. SMITH COMPANIESARLINGTON, VA 22202REF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | 218172 | 1S0241 | | 1776 K STREET ASSOC LTD PTR C/O CHARLES E SMITH MGMT INC | 11/1/1999 | $    450,000.00 | CA | CHECK WIRE | | | | |
| 3901 | 10/29/1999 | 611,098.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B PNCBANK PITTOUR: 0572009301FF | FEDWIRE CREDITFIELD D996190301302FF VIA: FLEET BANK OF NEW YORK/ REDACTED  B/O: DR.MICHAEL KATZ  REDACTED  REF: CHASE | | | 291541 | 1CM504 | | MARGERY D KATZ | 11/1/1999 | $    611,098.00 | CA | CHECK WIRE | | | | |
| 3902 | 10/29/1999 | 700,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B PNCBANK PITTOUR: 0469913302FF | FEDWIRE CREDITVIA: PNC BANK, NA/043000096B/0: CHARLES E. SMITH COMPANIESARLINGTON, VA 22202REF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | 225413 | 1EM388 | | RIDDELL BUILDING JOINT VENTURE C/O EDWARD H KAPLAN | 11/1/1999 | $    700,000.00 | CA | CHECK WIRE | | | | |
| 3903 | 10/29/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: ATTN: BELLESOUR: 006330130ZFF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: PRIMEO FUND SELECTUNKNOWNNREF: CHASE NYC/CTR/BBKBERNARD L MAOFF NEW YORK NY NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF | | | 197738 | 1FN992 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 10/29/1999 | $    3,000,000.00 | CA | CHECK WIRE | | | | |
| 3904 | 10/29/1999 | 17,002,479.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9234135810299901OUR: 9930200723JN | INC.NEW YORK, NY 10022Account No:  140-081703Statement Start Date:   01 OCT 1999 | | | | | | | | | | | | | |
| 3905 | 10/29/1999 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000292IB | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET #: 000292 | | | | | | | | | | | | | |
| 3906 | 10/29/1999 | 69,000,000.00 | Customer | Incoming Customer Wires | USD  DEP REF #    348 | DEPOSIT CASH LETTERCASH LETTER 0000000348 | | 483 | | | | | | | | | | | |
| 3907 | 10/29/1999 | 200,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001362IB | MATURITYREF: MATURITYICKET # 000362 | | | | | | | | | | | | | |
| 3908 | 10/29/1999 | (25,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0199200302FP | FEDWIRE DEBITVIA: COMM BK OF WASH/125908013A/C: KEVIN AND  PATRICE AULD FOUNDATSEATTLE,WASHINGTON  98102REF: | | | 27591 | 1A0078 | | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 10/29/1999 | $    (25,000.00) | CW | CHECK WIRE | | | | |
| 3909 | 10/29/1999 | (75,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0200100302FP | FEDWIRE DEBITVIA: PLM BCN NAT BST CO/ REDACTED A/C: BERNARD A,CHARLOTTE A MARDEN3460REF: B/C MARDENF A/C: REDACTED | | | 173409 | 1M0085 | | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 10/29/1999 | $    (75,000.00) | CW | CHECK WIRE | | | | |
| 3910 | 10/29/1999 | (75,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0199700302FP | FEDWIRE DEBITVIA: BERNARD A,CHARLOTTE A MARDEN3460REF: B/C MARD/BNF/AC- REDACTED A/C: BERNARD A,CHARLOTTE A MARDEN | | | 204778 | 1M0086 | | MARDEN FAMILY LP REDACTED | 10/29/1999 | $    (75,000.00) | CW | CHECK WIRE | | | | |
| 3911 | 10/29/1999 | (600,875.17) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINQOUR: 0771400301FP | BOOK  TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 466 | | | | | | | | | | | | | |
| 3912 | 10/29/1999 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0231900302FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089AA/C: MORGAN STANLEY + CO.NEW Y0RK,N.Y | | | 204835 | 1P0049 | | PAMELA B ZUKER & LAURA PARESKY TIC | 10/29/1999 | $    (2,000,000.00) | CW | CHECK WIRE | | | | |
| 3913 | 10/29/1999 | (2,255,477.18) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0200300302FP | FEDWIRE  DEBITVIA: COMERICA BK SJ/121137522A/C: BFI BUSINESS FINANCE/95128REF: DLUSTIG/TIME/10:11IMAD:  1029B1OGC03C001571 | | | 205186 | 1ZA314 | | BUSINESS FACTORS INC PROFIT SHARING PLAN DAVID I LUSTIG TRUSTEE | 10/29/1999 | $    (2,255,477.18) | CW | CHECK WIRE | | | | |
| 3914 | 10/29/1999 | (4,000,000.00) | Other | Other Outgoing Checks | USD | CHECK PAID #   1651 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 3915 | 10/29/1999 | (11,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9235133510299901OUR: 9930201417IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF:  TO ESTABLISH YOUR DEFOSIT FR 991029  TO 991101 RATE 5.1875 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3916 | 10/29/1999 | (52,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 000000968IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF  CHEMICAL C.P.TICKET # 000968 | | | | | | | | | | | | | | |
| 3917 | 10/29/1999 | (69,728,400.00) | Customer | Commercial Paper - Investment | USD | CHECK PAID   4032 | | | | 201050 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/29/1999 | $   (69,728,400.00) | PW | CHECK | | | | |
| 3918 | 10/29/1999 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 000000622IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET 000622 | | | | | | | | | | | | | | |
| 3919 | 11/1/1999 | 21,242.01 | Investment | Commercial Paper - Return of Principal & Interest | | INTEREST REF: INTEREST COMMERCIAL PAPER TICKET #000968 | | | | | | | | | | | | | | |
| 3920 | 11/1/1999 | 300,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK/ REDACTED B/O: RICHARD A SCHERR  REDACTED 0000REF:  CHASE NYC/CTR/BNF:BERNARD L HADOFF | | | | 212953 | 1CM452 | SCHERR FAMILY LTD PARTNERSHIP RICHARD SCHERR GENERAL PARTNER | 11/1/1999 | $   300,000.00 | CA | CHECK WIRE | | | | |
| 3921 | 11/1/1999 | 472,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: WELLS FARGO   REDACTED B/O: MOT FAMILY INVESTORS LP REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | | 298580 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 11/2/1999 | $   472,000.00 | CA | CHECK WIRE | | | | |
| 3922 | 11/1/1999 | 483,083.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTEREST REF: INTEREST TICKET # 000525 | | | | | | | | | | | | | | |
| 3923 | 11/1/1999 | 500,000.00 | Customer | Incoming Customer Wires | | FEDWIRE  CREDIT /  REDACTED  B/O: MARILYN L KATZ REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001140081703 FEDWIRE  CREDITVIA: BANKERS TRUST | | | | 225285 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 11/1/1999 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 3924 | 11/1/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR s NONEOURs 0195093DSFF | COMPANY/021001033R0: STANLEY KATZ DISCRETIONARYREF: CHASE | | | | 134030 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 11/1/1999 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 3925 | 11/1/1999 | 700,000.00 | Customer | Incoming Customer Wires | USD  YOUR, ATTN]BELLESOUR/ 254310030SFC | CHIPS CREDITVIA. CITIBANK/ossahi<O: HERHES NEUTRAL   FUNDREF1: NBBK:BERNARD L  MADOFF NEW YORKNY 10022-4834/AC-0001408013703 | | | | 53932 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT CO MRS R SCOTT | 11/1/1999 | $   700,000.00 | CA | CHECK WIRE | | | | |
| 3926 | 11/1/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR, 0/B MELLON EASTOUR: 043370830SFF | FEDWIRE CREDIT VIA: MELLON  BANK  EAST NA   REDACTED  B/O: SHARI I ODENHEIMER REF: CHASE NYC/CTR/BNF:BERNARD L MADOFF NEW YORK NA | | | | 134303 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 11/1/1999 | $   1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 3927 | 11/1/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: CITIBANK  0008 B/O: HERMES WORLD US. FUND REF: NBBK:BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001408013703 DEPOSIT CASH LETTERCASH LETTER | | | | 134437 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT CO MRS R SCOTT | 11/1/1999 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 3928 | 11/1/1999 | 1,375,406.41 | Customer | Incoming Customer Checks | | 000000189/VALUE DATE; 11/02     3=74Z711/03 1,328,926 11/04       10,000 | | | 484 | | | | | | | | | | | |
| 3929 | 11/1/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | | BOOK  TRANSFER CREDITOUR: 0305300305FP B/O: FAB INDUSTRIES INC/R REF: 03Q5300305FP LINCOLNTON NC 28093-0190 FEDWIRE CREDITOUR:  0199TD930SFF | | | | 45258 | 1CM353 | FAB INDUSTRIES INC ATTN: DAVID A MILLER | 11/1/1999 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 3930 | 11/1/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | | VIAJSIANK/021003089R/O: SQUARE ONE  FUND LTDUNKNOWN           u,REF' CHASE | | | | 240024 | 1FR048 | SQUARE ONE FUND LTD | 11/1/1999 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 3931 | 11/1/1999 | 2,439,873.81 | Customer | Incoming Customer Wires | USD  YOUR: SWOD398430OI-TVIQUR> 307L500305FC | CHIPS CREDIT    HARBISMAN & coVA:  BROWN BROTHERS HARK I NAN & to/0480B/O:  SELQN INSTRUCTIONREF:  NBBH-BERNARD L MADOFF NEW CHIPS CREDITXi-QOOHB/O: HERMES  WORLD CHF | | | | 218177 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 11/1/1999 | $   2,439,873.81 | CA | CHECK WIRE | | | | |
| 3932 | 11/1/1999 | 2,600,000.00 | Customer | Incoming Customer Wires | USD  YOUR: ATTN: BELLESOUR: 2544700SQSFC | FUNDREF: NBBK-BERNARD L HADOFF NEW YORKNY 10022-4a3/AC-0001402a703 BNFLAGOON 10022-4834/AC-00014003a703 BNFLAGOON | | | | 233357 | 1FR015 | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 11/1/1999 | $   2,600,000.00 | CA | CHECK WIRE | | | | |
| 3933 | 11/1/1999 | 4,693,997.88 | Customer | Incoming Customer Checks | | ??5'11/02      110,000L103     4,3S$,99511/04         15.002;-- | | | 485 | | | | | | | | | | | |
| 3934 | 11/1/1999 | 11,504,971.35 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC925513351L0199010URs 9930500435IN | OCHASE NASSAU DEPOSIT TAKENB/O: BERNARD L HADOFF INC E'W YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991023 TO 991101 RATE  5. 1875 | | | | | | | | | | | | | | |
| 3935 | 11/1/1999 | 52,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 000000968IB | MATURITYREF:  MATURITY   COMMERCIAL PAPER TICKET  000968 | | | | | | | | | | | | | | |
| 3936 | 11/1/1999 | 70,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER...rw CASH LETTER 0000000349 | | | | 19171 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   70,000,000.00 | CA | CHECK | | | | |
| 3937 | 11/1/1999 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITYREF:MATURITYTICKET  000525 | | | | | | | | | | | | | | |
| 3938 | 11/1/1999 | (2,933.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID &   4044 | | | | 213187 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (2,933.00) | PW | CHECK | | | | |
| 3939 | 11/1/1999 | (19,550.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID f   4049 | | | | 213195 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (19,550.00) | PW | CHECK | | | | |
| 3940 | 11/1/1999 | (32,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   4052 | | | | 307504 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (32,500.00) | PW | CHECK | | | | |
| 3941 | 11/1/1999 | (34,457.00) | Customer | Outgoing Customer Checks | | check  psid    405O | | | | 218224 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (34,457.00) | PW | CHECK | | | | |
| 3942 | 11/1/1999 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   4048 | | | | 188753 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (48,875.00) | PW | CHECK | | | | |
| 3943 | 11/1/1999 | (52,540.00) | Customer | Outgoing Customer Checks | | CHECK PAID f   4041 | | | | 9650 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (52,540.00) | PW | CHECK | | | | |
| 3944 | 11/1/1999 | (56,206.00) | Customer | Outgoing Customer Checks | | CHECK PAID ft   4047 | | | | 294803 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (56,206.00) | PW | CHECK | | | | |
| 3945 | 11/1/1999 | (73,801.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID ft   4057 | | | | 63367 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (73,801.00) | PW | CHECK | | | | |
| 3946 | 11/1/1999 | (123,460.00) | Customer | Outgoing Customer Checks | | CHECK PAID ft   4040 | | | | 63357 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (123,460.00) | PW | CHECK | | | | |
| 3947 | 11/1/1999 | (124,950.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   4039 | | | | 270392 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (124,950.00) | PW | CHECK | | | | |
| 3948 | 11/1/1999 | (127,075.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   4042 | | | | 19160 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (127,075.00) | PW | CHECK | | | | |
| 3949 | 11/1/1999 | (137,339.00) | Customer | Outgoing Customer Checks | | CHECK PAID ft   4054 | | | | 19165 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (137,339.00) | PW | CHECK | | | | |
| 3950 | 11/1/1999 | (161,805.00) | Customer | Outgoing Customer Checks | | CHECK PAID ft   4046 | | | | 294798 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (161,805.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3951 | 11/1/1999 | (186,214.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   4055 | | | | 233344 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (186,214.00) | PW | CHECK | | | | |
| 3952 | 11/1/1999 | (195,500.00) | Customer | Outgoing Customer Checks | USD | check paid   4045 | | | | 188745 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (195,500.00) | PW | CHECK | | | | |
| 3953 | 11/1/1999 | (232,156.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   ft   4043 | | | | 9655 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (232,156.00) | PW | CHECK | | | | |
| 3954 | 11/1/1999 | (266,813.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   4028 | | | | 173431 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 10/29/1999 | $   (266,813.00) | CW | CHECK | | | | |
| 3955 | 11/1/1999 | (288,607.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   ft   4 053 | | | | 233338 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (288,607.00) | PW | CHECK | | | | |
| 3956 | 11/1/1999 | (293,250.00) | Customer | Outgoing Customer Checks | USD | check paid   4056 | | | | 213208 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (293,250.00) | PW | CHECK | | | | |
| 3957 | 11/1/1999 | (297,500.00) | Customer | Outgoing Customer Checks | USD | check paid ft   4058 | | | | 270437 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (297,500.00) | PW | CHECK | | | | |
| 3958 | 11/1/1999 | (359,231.00) | Customer | Outgoing Customer Checks | USD | check paid   4051 | | | | 188775 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (359,231.00) | PW | CHECK | | | | |
| 3959 | 11/1/1999 | (535,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft   4057 | | | | 270389 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (535,500.00) | PW | CHECK | | | | |
| 3960 | 11/1/1999 | (788,375.00) | Customer | Outgoing Customer Checks | USD | check paid ь   4058 | | | | 296667 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (788,375.00) | PW | CHECK | | | | |
| 3961 | 11/1/1999 | (847,708.16) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 05S3IQuS05FP | BOOK TRANSFER DEBIT   -,...A/C t  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1.147REF:   /TBJE/bsbO FED99K | 468 | | | | | | | | | | | | | |
| 3962 | 11/1/1999 | (2,100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0242200305FP | FEDWIRE DEBITVIA:  CITICORP SAVINGS/256OB6554 , "A/C:  JEFFREY  M.>  BARBARA PICOWER FDN33460REF:  PICFDN/TIME/11:09statement of Account | | | 188862 | 1P0024 | THE PICOWER FOUNDATION | 11/1/1999 | $   (2,100,000.00) | CW | CHECK WIRE | | | | |
| 3963 | 11/1/1999 | (3,400,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0241900305FP | FEDWIRE DEBITVIA:  IKME  BOS/ REDACTED A/Cs DAVID  PARESKY16111REF: DAPARESK/TIME/5a09MAD  110BBQGC08C00745 | | | 233452 | 1P0049 | PAMELA B ZUKER & LAURA PARESKY TIC | 11/1/1999 | $   (3,400,000.00) | CW | CHECK WIRE | | | | |
| 3964 | 11/1/1999 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND923813101101990lOUR: 993050121TIN | NASSAU  DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR  99110L  TO 99110Z RATE 5.3750 | | | | | | | | | | | | | |
| 3965 | 11/1/1999 | (64,230,200.00) | Customer | Outgoing Customer Checks | USD | check paid   4059 | | | 63371 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (64,230,200.00) | PW | CHECK | | | | |
| 3966 | 11/1/1999 | (165,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000478IB | DEBIT  MEMORANDUMREF:  PURCHASE OFTICKET 000678 | | | | | | | | | | | | | |
| 3967 | 11/2/1999 | 9,060.00 | Customer | Incoming Customer Wires | | BOOK  TRANSFER CREDIT   .967003Q6FJ B/O: ALEX.  BROWN & SOWS INCORPORATEBALTIMORE MD 21202-ORG:  BT ALEX | | | 291558 | 1A0080 | HERMAN ABBOTT C/O DAVID BAILEY | 11/2/1999 | $   9,060.00 | CA | CHECK WIRE | | | | |
| 3968 | 11/2/1999 | 70,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEHC OF 99/11102OUR: 1347600306FA | BOOK  TRANSFER CREDITB/O:  BERTBRODSKY ASSOCIATES INCPORT WASHINGTON NY 11050-46Q2 | | | 133752 | 1B0204 | BERT BRODSKY ASSOCIATES INC PENSION PLAN | 11/3/1999 | $   70,000.00 | CA | CHECK WIRE | | | | |
| 3969 | 11/2/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B EASTERN BANKOUR: 0256914306FF | FEDWIRE CREDITVIA:  EASTERN BANK/01130L79SB/O: SHETLAND FUNDSALEM, MA 01970-5966REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY FEDWIRE CREDITOUR: 025761430GFF | | | 292827 | 1S0165 | SHETLAND FUND LIMITED PTRSHIP | 11/2/1999 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 3970 | 11/2/1999 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B EASTERN BANKOUR: 0256914306FF | VXA: EASTERN  BANK/01D179SB/O: ARBOR  PLACE LIMITED PARTNERSHSALEM, HA  01970-5966REF: FEDWIRE CREDITVIA.  CITIBANK/021 00009JB/O: | | | 157794 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 11/2/1999 | $   250,000.00 | CA | CHECK WIRE | | | | |
| 3971 | 11/2/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: OOOOSftOOOLaOUR: 0223102306FF | SQUARE  ONE FUND LTDUNKNOWNREF: CHASE NYC/CTR/BNFBERNARD L  MADOFF NEW YORK NY | | | 157988 | 1FR048 | SQUARE ONE FUND LTD | 11/2/1999 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 3972 | 11/2/1999 | 808,736.20 | Customer | Incoming Customer Checks | USM  DEP RBF   19 | deposit cash letterCASH LETTER  0000000190LUE DATE: 11/03   35,000L194   750,000 | | 486 | | | | | | | | | | | | |
| 3973 | 11/2/1999 | 893,704.17 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTEREST REF: INTEREST TICKET # 000860 | | | | | | | | | | | | | |
| 3974 | 11/2/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR, O:1 FLEET BANK COURi 0171OL330SFF | FEDWIRE Cr56rVAi:pLEET NATIONAL BANK/01190057LB/O: TREMONT PARTNERS BROAD MARKEITRY/L NY 10580REF: CHASE NYC/CTR/BNF- | | | 307487 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 11/2/1999 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 3975 | 11/2/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0  JLMT  BANK COUR: 019330730SFF | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK/011900571B/O: TREMONT PARTNERS BROAD MARKEITRY/L NY 10580REF: CHASE NYC/CTR/BKF- | | | 233330 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 11/2/1999 | $   5,000,000.00 | CA | CHECK WIRE | | | | |
| 3976 | 11/2/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET BANK COUR: Q20520930óFF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/011900571i/O: TREMONT PARTNERS BROAD MARKET RY/L NY 10580 REF: CHASE | | | 302386 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 11/2/1999 | $   5,000,000.00 | CA | CHECK WIRE | | | | |
| 3977 | 11/2/1999 | 10,001,493.06 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9238138l1029901OUR: 9930600601IN | NASSAU  DEPOSIT TAKENI/O: BERNARD L MADOFF INC,NEW YORK, NY  10022REF: TO REPAY YOUR DEPOSIT FR  99110L  TO 99110Z RATE 5. ,3750 | | | | | | | | | | | | | |
| 3978 | 11/2/1999 | 26,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NQREFOUR: 2397500306FC | CHIPS CREDITVIA:  REPUBLIC NATIONAL BANK OF NEW 0482B/O: FAIRFIELD SENTRY LIMITED10/77 XX AMSTERDAMREF: NBNFBERNARD L HADOFF NEW | 1290 | | | | | | | | | | | | | |
| 3979 | 11/2/1999 | 68,000,000.00 | Investment | Incoming Customer Wires | USD  DEP REF #   350 | DEPOSIT CASH LETTERCASH LETTER 0000000350 | | 487 | | | | | | | | | | | | |
| 3980 | 11/2/1999 | 185,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | maturityREF: MATURITYTICKET ft 000860 | | | | | | | | | | | | | |
| 3981 | 11/2/1999 | (1,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   4063 | | | | 213293 | 1L0037 | BERNARD L MADOFF SPECIAL 1 | 11/2/1999 | $   (1,000.00) | CW | CHECK | | | | |
| 3982 | 11/2/1999 | (2,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   4062 | | | | 284681 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 11/2/1999 | $   (2,500.00) | CW | CHECK | | | | |
| 3983 | 11/2/1999 | (6,202.00) | Customer | Outgoing Customer Wires | USD | BOOK  TRANSFER DEBITO/030a306FP A/C: BROWN BROTHERS HARRIHAN  & CONEW YORK NY  10005ORS: BERNARD L  MADOFF885 THIRD | | | 225434 | 1FN006 | MADAME DORIS IGOIN | 11/2/1999 | $   (6,202.00) | CW | CHECK WIRE | | | | |
| 3984 | 11/2/1999 | (8,526.25) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0U94O03O6FP | BOOK  TRANSFER DEBITA:C:  BROWN BROTHERS HARRIMAN L  CQNEW YORK NY  10005ORG: BERNARD  L MADOFF885  THIRD  AVENUEREF: | | | 63245 | 1FN076 | MADAME LAURENCE APELBAUM | 11/2/1999 | $   (8,526.25) | CW | CHECK WIRE | | | | |
| 3985 | 11/2/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   4054 | | | | 188735 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (109,310.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3986 | 11/2/1999 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID   4016 | | | | 218219 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (110,000.00) | PW | CHECK | | | | |
| 3987 | 11/2/1999 | (121,550.75) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: Q1192003606FF | FEDWIRE DEBITVIA: PNCBANK  PHIL A/C: JANNEY MONTGOMERY SCOTT 19103 BEN: HARRY DEINHARDT, ESTATE OF 13731 REF: DEINHARDT FFC | | | | 213316 | 1RU034 | HARRY DEINHARDT | 11/2/1999 | $   (121,550.75) | CW | CHECK WIRE | | | | |
| 3988 | 11/2/1999 | (330,000.00) | Customer | Outgoing Customer Checks | | check paid #   4035 | | | | 19153 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/1999 | $   (330,000.00) | PW | CHECK | | | | |
| 3989 | 11/2/1999 | (515,614.75) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 470 | | | | | | | | | | | | | |
| 3990 | 11/2/1999 | (30,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9239132011,02999OUR: 993Dai<infN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY  10(122REF: TO ESTABLISH YOUR  DEPOSIT  FR 991102  TO  99LJO3  RATE 51875 | | | | | | | | | | | | | | |
| 3991 | 11/2/1999 | (70,565,000.00) | Customer | Outgoing Customer Checks | | check paid    8Oi | | | | 188779 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/2/1999 | $   (70,565,000.00) | PW | CHECK | | | | |
| 3992 | 11/2/1999 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0OOB00043711 | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET 000437 | | | | | | | | | | | | | | |
| 3993 | 11/3/1999 | 30,000.00 | Customer | Incoming Customer Wires | YOUR  CREDITVIA: MELLON BANK N.A./ REDACTED      B/O:  D 09/15/92 BY RICHARD SCHERR  REDACTED REF: CHASE | FEDWIRE  CREDITVIA: MELLON BANK N.A./ REDACTED       B/O: D 09/15/92 BY RICHARD SCHERR  REDACTED REF: CHASE | | | | 219301 | 1CM452 | SCHERR FAMILY LTD PARTNERSHIP RICHARD SCHERR GENERAL PARTNER | 11/4/1999 | $   30,000.00 | CA | CHECK WIRE | | | | |
| 3994 | 11/3/1999 | 35,000.00 | Customer | Incoming Customer Wires | YOUR  YOUR: O/B MELLON PITOUR: 0335114Q7FF | FEDWIRE  CREDITVIA: HELLON  BANK N.A./ REDACTED B/O: ATHAN BREITT SCHERR UGHA/MA < REDACTED REF: CHASE NYC/CTR/89KBERNARD L | | | | 212967 | 1CM452 | SCHERR FAMILY LTD PARTNERSHIP RICHARD SCHERR GENERAL PARTNER | 11/4/1999 | $   35,000.00 | CA | CHECK WIRE | | | | |
| 3995 | 11/3/1999 | 35,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: MELLON BANK NA / REDACTED B/O: HAEL SCOTT SCHERR UGMA/MA REDACTED REF: CHASE NYC/CTR/BHK~BERNARD L | | | | 284671 | 1CM452 | SCHERR FAMILY LTD PARTNERSHIP RICHARD SCHERR GENERAL PARTNER | 11/4/1999 | $   35,000.00 | CA | CHECK WIRE | | | | |
| 3996 | 11/3/1999 | 100,000.00 | Customer | Incoming Customer Checks | USD DEP EF    193 | DEPOSIT CASH LETTER | | | 488 | | | | | | | | | | | |
| 3997 | 11/3/1999 | 100,000.00 | Customer | Incoming Customer Wires | YOUR, O/B MELLON PITOUR: 0I47614JQ7FF | FEDWIRE CREDITVIA: HELLON  BANK N.A./ REDACTED B/O: ICHARD SCHERR  REDACTED REF: CHASE  NYC/CTR/BBKsBERNARD L MADOFF  NEW FEDWIRE CREDITVIA: 029900256?FF | | | | 292704 | 1CM452 | SCHERR FAMILY LTD PARTNERSHIP RICHARD SCHERR GENERAL PARTNER | 11/4/1999 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 3998 | 11/3/1999 | 125,000.00 | Customer | Incoming Customer Wires | | VIA:  BANK OF NEW YORK/021OQ0Q1fB/O: ICR959643111 GREAT NECK  ROADREF: CHASE | | | | 213097 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 11/4/1999 | $   125,000.00 | CA | CHECK WIRE | | | | |
| 3999 | 11/3/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CONERICA BKOUR:  03253Q7307FF | FEDWIRE CREDITVIA:  COBERICA BANK//2537522B/O: BUSINESS FACTORS  INC  PEN & PROSAN JOSE, CA 95126REF:  CHASE NYC/CTR/BBKsDAVID  TAKEN95037n0463IN | | | | 69892 | 1ZB268 | DAVID LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 11/4/1999 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 4000 | 11/3/1999 | 30,404,322.92 | Investment | Overnight Deposit - Return of Principal & Interest | | B/o: BERNARD L  HADOFF  INC.NEW YORK, NY 10022REF:  TO REPAY YOUR DEPOSIT FR 991102  TO DEPOSIT CASH LETTERCASH  LETTER 0O0ODOO351BmStatement of Accountin us DollarsA725M.cc , I/mrreQStatement Start Data:   Sm nion | | | | | | | | | | | | | | |
| 4001 | 11/3/1999 | 71,000,000.00 | Customer | Incoming Customer Wires | USD DEF REF #    3S1 | | | | 489 | | | | | | | | | | | |
| 4002 | 11/3/1999 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   ???, | | | | 45317 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 11/3/1999 | $   (2,000.00) | CW | CHECK | | | | |
| 4003 | 11/3/1999 | (1,023,999.51) | Customer | Tax Payments | USD  OUR: 3C728200SOTC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME: EFTPS - CHICAGO ORIG ID:9997999999  DESC DATE:CO ENTRY | | | | | | | | | | | | | | |
| 4004 | 11/3/1999 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 00730Q3<37FP | FEDWIRE DEBETVA300009A/C: CHARLES  E.SMITH REAL  ESTATE  SEREF:6SIXTEEN REF. 1620 K  STREET ASSOCIATES/TIHE/D9:IMADIS  U03B1OGO?CF30006SB | | | | 294747 | 1S0230 | 1620 K STREET ASSOCIATES LIMITED PARTNER C/O CHARLES E SMITH MANAGEMENT | 11/3/1999 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 4005 | 11/3/1999 | (8,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9240154010,0399OuilR-9930701133IN | NASSAU DEPOSIT TAKEN:  TO ESTABLISH YOUR DEPOSIT FR 991103  TO 99U04 RATE 4.8750 | | | | | | | | | | | | | | |
| 4006 | 11/3/1999 | (8,970,711.74) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0547500307FP | U3SSS'SSSsaH 1AHIC DELAWAREWILMINGTON DE 19801-117REF: /TIME/IbOO FEDBK | 472 | | | | | | | | | | | | | | |
| 4007 | 11/3/1999 | (20,000,000.00) | Investment | Commercial Paper - Investment | | PURCH OF/SALE OF CHEM COMM PAPER REF: PURCHASE OF CHEMICAL CP TICKET # 000408 | | | | | | | | | | | | | | |
| 4008 | 11/3/1999 | (69,520,000.00) | Customer | Outgoing Customer Checks | USD         J | CHECK PAID #4065 | | | | 63375 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/1999 | $   (69,520,000.00) | PW | CHECK | | | | |
| 4009 | 11/4/1999 | 2,722.59 | Investment | Commercial Paper - Return of Principal & Interest | | COMMERCIAL PAPER   TICKET 000408 | | | | | | | | | | | | | | |
| 4010 | 11/4/1999 | 110,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/ CITY HIAHHOUR: 026608JaBFF | FEDWIRECREDIT  REDACTED  STEVEN SCHIFF REDACTED REFV  CHASE NYC/CTR/IHF~BERNARD L HA ..DOFF  NEW YORK, NY 10022-4834/AC~ | | | | 134395 | 1S0243 | STEVEN SCHIFF | 11/5/1999 | $   110,000.00 | CA | CHECK WIRE | | | | |
| 4011 | 11/4/1999 | 159,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/8 EURO AHER NYOUR: 0050407308FF | FEDWIRE CREDITVIA: RUSHMORE  BANK AND TRUST/QN,409212B/O:  RB&T-TRUST DEPARTMENT505 343-322REF:  CHASE NYC/CTR/BHFBERNARD L | | | | 133908 | 1CM477 | TRUST F/B/O SHERRI PERGAMENT KOEPPEL ROBERT PERGAMENT TTEE | 11/4/1999 | $   159,000.00 | CA | CHECK WIRE | | | | |
| 4012 | 11/4/1999 | 300,000.00 | Customer | Incoming Customer Wires | | DEPOSIT CASH LETTERCASH LETTER 0000000192VALUE DATE! 11/04    300,0001105 355,00011/08    60,000 | | | | 213016 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 11/5/1999 | $   300,000.00 | CA | CHECK WIRE | | | | |
| 4013 | 11/4/1999 | 715,000.00 | Customer | Incoming Customer Checks | USM  DEP REF    192 | | | | 490 | | | | | | | | | | | |
| 4014 | 11/4/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SW005998145CC2-TVOIUR:  32724Q030SFC | CHIPS CREDITVIA:  BROWN BROTHERS HARRIHAN s, CO/0480B/O:  SELON INSTRUCTIONREF: NBBKBERNARD L HADOFF NEW YORKNY 10022- | | | | 240016 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 11/4/1999 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 4015 | 11/4/1999 | 4,698,577.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR:  26894003C8FC | CHIPS CREDITVA: CITIIBANK/OOO8B/O:  BERMUDA TRUST CIR(IB,IN1 LTDDUBLIN, EIRFREF: NBNFBERNARD L HADOFF NEW YORKNY 10022- | | | | 233342 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 11/4/1999 | $   4,698,577.00 | CA | CHECK WIRE | | | | |
| 4016 | 11/4/1999 | 8,001,083.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC924Q134011049901OUR: 9930SOOS2?0N | NASSAU DEPOSIT TAKENA/o: BERNARD L MADOFF INC.NEW YORK, NY 10022 . A~6;IMi-Statement of ftcee.vre        . | | | | | | | | | | | | | | |
| 4017 | 11/4/1999 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 000000040HB | MATURITY COMMERCIAL PAPER TICKET # 000408 | | | | | | | | | | | | | | |
| 4018 | 11/4/1999 | 70,000,000.00 | Customer | Incoming Customer Wires | USD  DEP REF #    352 | DEPOSIT CASH LETTER | | | | 294832 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/4/1999 | $   70,000,000.00 | CA | CHECK | | | | |
| 4019 | 11/4/1999 | (709,570.11) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0557600SO8FP | BOOK .IJINSFER DEBIT   DELAWAREWILMINGTON DE19801-L147REF:  /TIME/11:00 FEDBK | 474 | | | | | | | | | | | | | | |
| 4020 | 11/4/1999 | (850,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIQUR: O68S200308FP | FEDWIRE DEBIT VIA: CITY MIAMI A/C: SCHIFF FAMILY HLDGS.NEVADA LTDREF/ISCHIFFMY ATT ROBERTA SWAN TEL.NO.  REDACTED | | | | 302356 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 11/4/1999 | $   (850,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4021 | 11/4/1999 | (6,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND924L1246U/ 04990OUR: 9930801371IN | NASSAU DEPOSIT TAKEN TO ESTABLISH YOUR DEPOSIT FR 991104 TO 991105 RATE 5.0625 | | | | | | | | | | | | | | |
| 4022 | 11/4/1999 | (30,000,000.00) | Investment | Commercial Paper - Investment | | PURCH OF/SALE OF CHEM COMM PAPER TICKET # 000969 | | | | | | | | | | | | | | |
| 4023 | 11/4/1999 | (70,507,300.00) | Customer | Outgoing Customer Checks | US | CHECK PAID #4068 | | | | 294825 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/4/1999 | $ (70,507,300.00) | PW | CHECK | | | | |
| 4024 | 11/5/1999 | 4,083.89 | Investment | Return of Principal & Interest | | INTEREST COMMERCIAL PAPER TICKET #000969 | | | | | | | | | | | | | | |
| 4025 | 11/5/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: C/B COHERICA BKOUR: 0182307309FF | FEDWIRE CREDIT5/I37552/s/V BUSINESS FACTORS INC PEN & PROF-JSSd/CMYC/cR/BF-BERNAHD L MAFF NEW YORK NY 10022-4834/AC-aQO11703 RFB-O/B | | | 71863 | 1ZB268 | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 11/5/1999 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 4026 | 11/5/1999 | 204,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTEREST TICKET # 000622 | | | | | | | | | | | | | | |
| 4027 | 11/5/1999 | 479,689.00 | Customer | Incoming Customer Wires | USN DEP REF # 193 | FEDWIRE CREDIT VIA: EUROPEAN AMERICAN BANK & TRUST B/O: JEROME GOODMAN REDACTED REF: CHASE FBO: JEROME GOODMAN A/C REDACTED | | | 225268 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 11/5/1999 | $ 479,689.00 | CA | CHECK WIRE | | | | |
| 4028 | 11/5/1999 | 831,061.00 | Customer | Incoming Customer Checks | USN DEP REF # 193 | DEPOSIT CASH LETTER | 491 | | | | | | | | | | | | | |
| 4029 | 11/5/1999 | 6,000,843.75 | Investment | Overnight Deposit - Return of Principal & Interest | US | NASSAU DEPOSIT TJKENEW YORK, NY 10022 nconcrT ....REF- TO REPAY YOUR DEPOSIT FR 991104 TO 991105 RATE 5.0625 | | | | | | | | | | | | | | |
| 4030 | 11/5/1999 | 6,500,000.00 | Customer | Incoming Customer Wires | | FEDWIREDEF2557093909FF Q210CQ009I/sA TREMONT BROAD MKT FUNDREF3"CHASE NYC/CTR/BBK/BERNARD L MADOFF | | | 292723 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 11/5/1999 | $ 6,500,000.00 | CA | CHECK WIRE | | | | |
| 4031 | 11/5/1999 | 30,000,000.00 | Investment | Commercial Paper - Return of Investment | | MATURITY COMMERCIAL PAPER TICKET # 000969 | | | | | | | | | | | | | | |
| 4032 | 11/5/1999 | 70,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 353 | DEPOSIT CASH LETTER | | | 270479 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/5/1999 | $ 70,000,000.00 | CA | CHECK | | | | | |
| 4033 | 11/5/1999 | 200,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD | MATURITY TICKET # 000622 | | | | | | | | | | | | | | |
| 4034 | 11/5/1999 | (540,080.72) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0485000309FP | CDS FUNDING BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147 REF: -TIME/11:00 | 476 | | | | | | | | | | | | | |
| 4035 | 11/5/1999 | (1,207,700.00) | Customer | Outgoing Customer Wires | USD YOUR, JODIOUR: Q113200309FP | FEDWIRE DEBIT A/C: STERLING EQUITIES FUNDING GREAT NECK NY 11021-5402 ORG: BERNARD L MADOFF 885 THIRD AVE REF: A | | | 9631 | 1KW067 | FRED WILPON | 11/5/1999 | $ (1,207,700.00) | CW | CHECK WIRE | | | | |
| 4036 | 11/5/1999 | (16,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND924231341105990LOUR-99309C1573IN | NASSAU DEPOSIT TAKEN | | | | | | | | | | | | | | |
| 4037 | 11/5/1999 | (70,999,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4070 | | | 270473 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/5/1999 | $ (70,999,300.00) | PW | CHECK | | | | | |
| 4038 | 11/5/1999 | (225,000,000.00) | Investment | Commercial Paper - Investment | | PURCHASE OF COMMERCIAL PAPER TICKET # 000486 | | | | | | | | | | | | | | |
| 4039 | 11/8/1999 | 110,928.00 | Customer | Incoming Customer Wires | USD YO | BOOK TRANSFER CREDIT B/O: ABRAHAM AND BEVERLY SOMMER REDACTED ORG: ABRAHAM AND BEVERLY SOMMER | | | 296605 | 1S0252 | THE ABRAHAM AND BEVERLY SOMMER FOUNDATION INC C/O 810 ASSOCIATES | 11/8/1999 | $ 110,928.00 | CA | CHECK WIRE | | | | |
| 4040 | 11/8/1999 | 956,592.15 | Customer | Incoming Customer Checks | USM DEP REF 194 | DEPOSIT CASH LETTER | 492 | | | | | | | | | | | | | |
| 4041 | 11/8/1999 | 1,793,263.89 | Investment | Certificate of Return of Principal & Interest | USD OURj 0000000868IB | INTEREST TICKET # 000868 | | | | | | | | | | | | | | |
| 4042 | 11/8/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B EASTERN BANKOUR: 02724Q3312FF | FEDWIRE CREDIT VIA: EASTERN BANK B/O: ARBOR PLACE LIMITED PARTNERS SALEM/ MA 01970-5986EF: CHASE NYC/CTR/BNF-BERNARD L MAOFF | | | 225213 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 11/9/1999 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 4043 | 11/8/1999 | 2,499,975.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: ABN AMRO BANK N V HARLEY INTERNATIONAL LIMITEDfcfchase nvc/ctr/bkbernard l madDOFF NEW YORK NY LOOZ2- | | | 157977 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 11/9/1999 | $ 2,499,975.00 | CA | CHECK WIRE | | | | |
| 4044 | 11/8/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD YOUR, NC92421364L108990L | CHECK PAID # 4072 | | | 296659 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/8/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 4045 | 11/8/1999 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 4077 | | | 233352 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/8/1999 | $ (330,000.00) | PW | CHECK | | | | |
| 4046 | 11/8/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD OUR, 0000000868Ib | CHECK PAID # 4078 | | | 213230 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/8/1999 | $ (330,000.00) | PW | CHECK | | | | |
| 4047 | 11/8/1999 | (683,693.98) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147 | 478 | | | | | | | | | | | | | |
| 4048 | 11/8/1999 | (809,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODI | FEDWIRE DEBIT VIA: CITICORP SAVINGS A/C: THE PICOWER INST FOR MED RESC 33480 | | | 9770 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 11/8/1999 | $ (809,000.00) | CW | CHECK WIRE | | | | |
| 4049 | 11/8/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 4073 | | | 296684 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/8/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 4050 | 11/8/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4074 | | | 63386 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/8/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 4051 | 11/8/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4075 | | | 296677 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/8/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 4052 | 11/8/1999 | (2,093,207.50) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: BROWN BROTHERS HARRIMAN & CO NEW YORK NY 10005 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: | | | 296589 | 1FN076 | MADAME LAURENCE APFELBAUM | 11/8/1999 | $ (2,093,207.50) | CW | CHECK WIRE | | | | |
| 4053 | 11/8/1999 | (69,630,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 4079 | | | 19179 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/8/1999 | $ (69,630,000.00) | PW | CHECK | | | | |
| 4054 | 11/8/1999 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | USD OURs Q00O00Q554IB | DEBIT MEMORANDUMREFi PURCHASE OFTICKET 008554 | | | | | | | | | | | | | | |
| 4055 | 11/8/1999 | 16,507,046.87 | Investment | Overnight Deposit - Return of Principal & Interest | | NASSAU DEPOSIT TAKEN | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4056 | 11/8/1999 | 71,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | 1274 | | | | | | | | | | | | |
| 4057 | 11/8/1999 | 350,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITY TICKET # 000868 | | | | | | | | | | | | | | |
| 4058 | 11/8/1999 | (14,610.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: BROWN BROTHERS HARRIMAN & CO NEW YORK NY 10005 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: | | | | 154275 | 1FN006 | MADAME DORIS IGOIN | 11/8/1999 | $ (14,610.00) | CW | CHECK WIRE | | | | |
| 4059 | 11/8/1999 | (4,500,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKEN | | | | | | | | | | | | | | |
| 4060 | 11/8/1999 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000555 IB | PURCH/SALE OF CHEM COMM PAPER REF: PURCHASE OF   CHEMICAL C.P.TICKET  000555 | | | | | | | | | | | | | | |
| 4061 | 11/9/1999 | 4,083.89 | Investment | Commercial Paper - Return of Principal & Interest | | INTEREST COMMERCIAL PAPER TICKET #000555 | | | | | | | | | | | | | | |
| 4062 | 11/9/1999 | 199,980.00 | Customer | Incoming Customer Wires | CHIPS CREDIT VIA: CITIBANK/Q008B/0: BERMUDA TRUST  CDUB(IN)  LTDREF- N1NFBERNARD L MADOFF NEW YORKN/o0022-4834/AC-OOQ1140081703 28300013FC | | | | 233290 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 11/9/1999 | $ 199,980.00 | CA | CHECK WIRE | | | | |
| 4063 | 11/9/1999 | 300,000.00 | Customer | Incoming Customer Checks | USM DEP REF   195 | DEPOSIT CASH LETTER | | 493 | | | | | | | | | | | | |
| 4064 | 11/9/1999 | 4,500,648.44 | Investment | Overnight Deposit - Return of Principal & Interest | | NASSAU DEPOSIT TAKENOUR- 9931300S5HN &/F- BERNARD L HADOFF CMC aun. 933UU6iiN No  IO82ZREF: TO REPAY YOUR DEPOSIT FR 991108 FEDWIRE CREDIT 7701 3L3FF | | | | | | | | | | | | | | |
| 4065 | 11/9/1999 | 9,500,000.00 | Customer | Incoming Customer Wires | VIA/CITIBANK/Q21000089B/Os KINGATE GLOBALUNKNOWN?REF: CHASE FEDWIRE CREDIT/oZIOOOOoStB/0: KINGATE CLASS B | | | | 302360 | 1FN086 | KINGATE EURO FUND LTD | 11/10/1999 | $ 9,500,000.00 | CA | CHECK WIRE | | | | |
| 4066 | 11/9/1999 | 10,000,000.00 | Customer | Incoming Customer Wires | USM YOUR: O11CITIBANK NYC | UNKNOWN BNF=KINGATE GLOBAL FUND LTD/AC-1FN06130 RFB=1B CITIBANK NYC | | | | 233315 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 11/10/1999 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 4067 | 11/9/1999 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000S55IB | MATURITY COMMERCIA PAPER TICKET # 000555 | | | | | | | | | | | | | | |
| 4068 | 11/9/1999 | 70,000,000.00 | Customer | Incoming Customer Checks | USM DEPEF    355 | DEPOSIT CASH LETTER | | | | 270497 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/9/1999 | $ 70,000,000.00 | CA | CHECK | | | | |
| 4069 | 11/9/1999 | (5,743.97) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR; Q093800313FP | BOOK TRANSFER DEBIT A/C: FORTIX BANK (EX GENERALE BANK) BRUSSELS BELGIUM ORG: BERNARD L MADOFF 885 THIRD AVE BEN: | | | | 188648 | 1FR012 | EVANGELOS SAKELLARIOU PENTELIS 23 | 11/9/1999 | $ (5,743.97) | CW | CHECK WIRE | | | | |
| 4070 | 11/9/1999 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 4076 | | | | 270485 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/8/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 4071 | 11/9/1999 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR! Q09360DSL3FP | FEDWIRE DEBIT VIA: CITIBANK  NYC/ REDACTED A/C: JAMES MARDEN AND TRS ZUKAWLNREF/JPHARDEN  ATTN  JAMES  SAHARIO | | | | 298570 | 1M0024 | JAMES P MARDEN | 11/9/1999 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 4072 | 11/9/1999 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODI | FEDWIRE DEBIT VIA. KEV M  WASH TAC#?KIKITT KEVIN AHD  PATRICE M AU  REDACTED  RiF: P AULD/TIME/09644IMAD: U09B3QBC08C001004 | | | | 218014 | 1A0044 | PATRICE M AULD | 11/9/1999 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 4073 | 11/9/1999 | (1,308,638.23) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR) 04275C0313FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147 | | 480 | | | | | | | | | | | | |
| 4074 | 11/9/1999 | (8,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR; N09246127511L09990HL, N09L3013230N | NASSAU DEPOSIT TAKEN | | | | | | | | | | | | | | |
| 4075 | 11/9/1999 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD | PURCH/SALE OF CHEM COMM PAPER REF: PURCHASE OF CHEMICAL CP TICKET # 001053 | | | | | | | | | | | | | | |
| 4076 | 11/9/1999 | (70,290,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 4081 | | | | 310538 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/9/1999 | $ (70,290,000.00) | PW | CHECK | | | | |
| 4077 | 11/10/1999 | 4,083.89 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR : 0000001051IB | INTEREST   COMMERCIAL  PAPER  TICKET # 001051 | | | | | | | | | | | | | | |
| 4078 | 11/10/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAYY9314ZC013970OUR; 3DQ6S903UFC | CHIPS CREDIT VIA: BANQUE NATIONALE DE PARIS/0768B/0: BNPALULL       .REF: NBNFBERNARD L HADOFF NEW YORK 10022-DEPOSIT CASH LETTER CASH LETTER | | | | 188651 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 11/10/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 4079 | 11/10/1999 | 1,479,538.00 | Customer | Incoming Customer Checks | USM DEP REF   19S | 000000L06VALUE DATE: 11/10   1,474,53811/12  A,560U;15    500 | | 494 | | | | | | | | | | | | |
| 4080 | 11/10/1999 | 3,950,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT/0207507314FF VIA; MORGAN GUARANTY TRUST CO OF HE/031100238B/0: FAIRFIELD GREENWICH | | | | 302328 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 11/10/1999 | $ 3,950,000.00 | CA | CHECK WIRE | | | | |
| 4081 | 11/10/1999 | 4,214,814.14 | Other | Other Incoming Wires | USD YOUR: SWF OF 99/11/100UR: 50TS9003143F | BOOK TRANSFER CREDIT/8/O: LEHMAN BROTHERS INCORPORATED JERSEY CITY  NJ  07302RGt /831043981 0ERNARD L MADOFF LEHMAN  BROTHERS | | | | | | | | | | | Bernard L. Madoff | Barclays / Lehman | BLM | xxx-x4398 |
| 4082 | 11/10/1999 | 8,501,210.07 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: 100UR: NC92602?5U109900UR; 993U0Q417IN | NASSAU DEPOSIT TAKENB/O' BERNARD L MADOFF INC YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 99110? TO 99U10  RATE 5.1250 | | | | | | | | | | | | | | |
| 4083 | 11/10/1999 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR:  OOOOQ01051IB | MATURITY COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 4084 | 11/10/1999 | 71,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   35 | DEPOSIT CASH LETTER | | 495 | | | | | | | | | | | | |
| 4085 | 11/10/1999 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR 0099700314FP | FEDWIRE DEBIT JAMES P HARDEN,PATRICE AULDRE&MARD/AULD/BNF/JAMES P MARDEN,PATRICE AULD, SPECIAL ACCOUNT/ | | | | 157797 | 1A0044 | PATRICE M AULD | 11/10/1999 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 4086 | 11/10/1999 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR/a 0099080S14FP | FEDWIRE DEBIT JAMES P WARDEN,PATRICE AULDRE&NARD/AULD/aNF/JAMES P MARDEN,PATRICE AULD, SPECIAL ACCOUNT/AC- | | | | 233604 | 1M0024 | JAMES P MARDEN | 11/10/1999 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 4087 | 11/10/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0099900314FP | BOOK, TRANSFER DEBIT 5eS Y9RKc  7 MELVIN B NESSEL REV TRUST PAUL BERNARD L HADOFF035 THIRD  AVENUEREF: NESSEL, | | | | 298591 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 11/10/1999 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 4088 | 11/10/1999 | (2,740,286.14) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 05S5900314FP | BOOK TRANSFER DEBIT 80a sHASEPHANHATTAN BANK DELAWAREWILMINGTON DE 19801-U47REF /TIME/B6O FEDHK | | 483 | | | | | | | | | | | | |
| 4089 | 11/10/1999 | (13,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR; ND92?I2991IQ99u0UR: 993U0L2Q3IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC NEW YORK NY 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 001110 TO 001112 RATE 5.1875 | | | | | | | | | | | | | | |
| 4090 | 11/10/1999 | (45,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 00000a0S53IB | REF: PURCHASE OF CHEMICAL CP TICKET #001053 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4091 | 11/10/1999 | (72,710,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 4083 | | | | 218292 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/10/1999 | $ (72,710,000.00) | PW | CHECK | | | | |
| 4092 | 11/12/1999 | 12,253.34 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 00000010B3IB | INTEREST    COMMERCIAL PAPER'   TICKET # 001053a | | | | | | | | | | | | | | |
| 4093 | 11/12/1999 | 130,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: BOSTON SAFE DEPOSIT & TRUST CO BNF=SUMNER & ESTHER FELDBERG CRT/AC-1-F0156-3-4-0 | | | | 154326 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 11/15/1999 | 130,000.00 | CA | CHECK WIRE | | | | |
| 4094 | 11/12/1999 | 1,507,377.07 | Customer | Incoming Customer Wires | | DEPOSIT CASH LETTER | | | 496 | | | | | | | | | | | |
| 4095 | 11/12/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: BANK WINDSOR /REDACTED B/O: TED BIGOS REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | | 284630 | 1B0214 | TED BIGOS | 11/12/1999 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 4096 | 11/12/1999 | 3,500,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: MELLON BANK NA /04300261 B/O: 1999 BELFER PARTNERSHIP LP NEW YORK NY 10153-0023 REF: CHASE NYC/CTR/BNF=BERNARD L. | | | | 190500 | 1B0218 | THE 1999 BELFER PARTNERSHIP LP C/O BELFER MANAGEMENT LLC | 11/12/1999 | 3,500,000.00 | JRNL | CHECK WIRE | | | | |
| 4097 | 11/12/1999 | 13,503,890.63 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9247I299LLL299C1OUR' 9931 079IN | NASSAU DEPOSIT TAKEN | | | | | | | | | | | | | | |
| 4098 | 11/12/1999 | 23,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: REPUBLIC NATIONAL BANK OF NEW /021004823 B/O: FAIRFIELD SENTRY LIMITED 1077 XX AMSTERDAM REF: CHASE | | | 1291 | | | | | | | | | | | |
| 4099 | 11/12/1999 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITY COMMERCIAL  PAPER TICKET # 001053 | | | | | | | | | | | | | | |
| 4100 | 11/12/1999 | 72,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | | 497 | | | | | | | | | | | |
| 4101 | 11/12/1999 | (376,779.34) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147 | 485 | | | | | | | | | | | | | |
| 4102 | 11/12/1999 | (3,700,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKEN | | | | | | | | | | | | | | |
| 4103 | 11/12/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /  REDACTED  B/O: JULIAN DANA & GOULD UMBRELLA BOSTON MA 021 10 REF: CHASE | | | | 233580 | 1L0181 | JULIAN J LEAVITT 1971 TRUST ATTN: ELIZABETH BERTOLOZZI BINGHAM LEGG ADVISERS LLC | 11/12/1999 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 4104 | 11/12/1999 | (700,000.00) | Other | Other Outgoing Wires | | FEDWIRE DEBIT VIA: CITIBANK NY  /021000089 A/C: BEAR STEARNS SECURITIES 11201 BEN: BERNARD L MADOFF 10022 REF: BLMSPEC/TIME/09:51 | | | | | | | | | | | | Bernard L. Madoff | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 4105 | 11/12/1999 | (30,000,000.00) | Investment | Commercial Paper - Investment | | PURCH OF/SALE OF CHEM COMM PAPER REF: PURCHASE OF CHEMICAL CP TICKET # 001004 | | | | | | | | | | | | | | |
| 4106 | 11/12/1999 | (60,000,000.00) | Investment | Commercial Paper - Investment | | PURCH OF/SALE OF CHEM COMM PAPER REF: PURCHASE OF CHEMICAL CP TICKET # 000440 | | | | | | | | | | | | | | |
| 4107 | 11/12/1999 | (71,756,860.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 4085 | | | | 63403 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/12/1999 | $ (71,756,860.00) | PW | CHECK | | | | |
| 4108 | 11/15/1999 | 10,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK-VA /051400549 B/O: TTEE TRUST U W O GEORGE HURTIZ FALLS CHURCH VA 22046 REF: | | | | 63319 | 1H0093 | ALLAN R HURWITZ | 11/15/1999 | $ 10,000.00 | CA | CHECK WIRE | | | | |
| 4109 | 11/15/1999 | 10,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK-VA /051400549 B/O: TTEE TRUST U W O GEORGE HURTIZ FALLS CHURCH VA 22046 REF: | | | | 240027 | 1H0093 | ALLAN R HURWITZ | 11/15/1999 | 10,000.00 | CA | CHECK WIRE | | | | |
| 4110 | 11/15/1999 | 12,505.21 | Investment | Commercial Paper - Return of Principal & Interest | | INTEREST COMMERCIAL PAPER TICKET # 001004 | | | | | | | | | | | | | | |
| 4111 | 11/15/1999 | 20,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | SECURITIES RELATED INTEREST GIS REF: A/199319B/KO RECORD-DT: 11/04/99 CUSTODY ACT: G 54276 INTR CUSIP NO: 912827A85 UNITED STATES | | | | | | | | | | | | | | |
| 4112 | 11/15/1999 | 25,010.42 | Investment | Commercial Paper - Return of Principal & Interest | | INTEREST COMMERCIAL PPAER TICKET # 000440 | | | | | | | | | | | | | | |
| 4113 | 11/15/1999 | 500,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: SALOMON SMITH BARNEY INC, OUTG NEW YORK NY 10013- ORG: /345035? 319 SAFE ASSOCIATES OGB: SALOMON | | | | 292848 | 1S0396 | SAFE ASSOCIATES | 11/15/1999 | 500,000.00 | CA | CHECK WIRE | | | | |
| 4114 | 11/15/1999 | 3,701,618.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR, NC9249129211159901nilB- QQI Othr/in-3TTN | NASSAU DEPOSIT TAKENB/O- BERNARU  L wuur srv...NY I I0022REF- TO  REPAY YOUR DEPOSIT FR 991112  TO  9911L5 RATE 5.2580 | | | | | | | | | | | | | | |
| 4115 | 11/15/1999 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITY COMMERCIAL  PAPER    TICKET  001004 | | | | | | | | | | | | | | |
| 4116 | 11/15/1999 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR  OOOQOOQ440IB | MATURITY COMMERCIAL  PAPER    TICKET  000440 | | | | | | | | | | | | | | |
| 4117 | 11/15/1999 | 72,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF    358 | DEPOSIT CASH LETTER | | | 498 | | | | | | | | | | | |
| 4118 | 11/15/1999 | (20,000.00) | Other | Other Outgoing Wires | USD  YOUR: CAGE TRNSODR: 0435200319FF | FEDWIRE DEBIT VIA: BK OF NYC /021000018 A/C: BERNARD L MADOFF NEW YORK REF: USTN/TIME/11:44 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 4119 | 11/15/1999 | (60,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: OL17I00319FP | FEDWIRE DEBIT VIA: CITY NATL  BK BH LA REDACTED  A/C: MARK HUGH CHAIS  REDACTED REF: MARKCHAI | | | | 134046 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 11/15/1999 | (60,000.00) | CW | CHECK WIRE | | | | |
| 4120 | 11/15/1999 | (109,310.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 4087 | | | | 218217 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/15/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 4121 | 11/15/1999 | (313,452.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITY NATL BK BH LA /122016066 A/C: THE BRIGHTON CO 90210-3530 REF: CITYNAT2 | | | | 218087 | 1B0061 | THE BRIGHTON COMPANY | 11/15/1999 | (313,452.00) | CW | CHECK WIRE | | | | |
| 4122 | 11/15/1999 | (625,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BANK/BOSTON / REDACTED A/C: MARC R WOLPOW 02181 REF: WOLPOW CTR/BBK BANK/BOSTON NA  REDACTED | | | | 218287 | 1W0100 | MARC WOLPOW AUDAX GROUP | 11/15/1999 | (625,000.00) | CW | CHECK WIRE | | | | |
| 4123 | 11/15/1999 | (650,549.40) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147 | 487 | | | | | | | | | | | | | |
| 4124 | 11/15/1999 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD  YQURi JodiOUR: OU72003L9FP | fedwire debitVIA: CITIBANK NYC/021000089A/C: THE BANK OF  BERMUDA LIMITEDBERMUDABEN: K.INGATE GLOBAL  FUND,CLCLASS | | | | 296626 | 1FN086 | KINGATE EURO FUND LTD | 11/15/1999 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 4125 | 11/15/1999 | (29,000,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKEN | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4126 | 11/15/1999 | (60,000,000.00) | Customer | Commercial Paper - Investment | | debit hemorandumREFi PURCHASE OFTICKET # 000424 | | | | | | | | | | | | | | |
| 4127 | 11/15/1999 | (69,865,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4091 | | | | 19203 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/15/1999 | $ (69,865,000.00) | PW | CHECK | | | | |
| 4128 | 11/15/1999 | 1,987,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | 1275 | | | | | | | | | | | | |
| 4129 | 11/15/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4089 | | | | 218296 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/15/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 4130 | 11/15/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4088 | | | | 213235 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/15/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 4131 | 11/16/1999 | 160,000.00 | Customer | Incoming Customer Checks | USM DEP REF # 200 | DEPOSIT CASH LETTERCASH LETTER 0000000200#VALUE DATE: 11/17 10011/18 109.900 | | 499 | | | | | | | | | | | | |
| 4132 | 11/16/1999 | 5,767,041.21 | Customer | Incoming Customer Wires | USM YOUR: O/I NATL BRIDGEHOUR: 0264714320FF | FEDWIRE CREDITVIA: BRIDEHAMPTON N/TIONAL BANK /021406667B/O: OSBORNE & MCGOWANEF: CHASE NYC/CTR/BUF/BERNARD L MADOFF NEW | | | | 63298 | 1S0341 | DAVID SILVER | 11/16/1999 | $ 5,767,041.21 | CA | CHECK WIRE | | | | |
| 4133 | 11/16/1999 | 29,004,531.25 | Investment | Overnight Deposit - Return of Principal & Interest | | NASSAU DEPOSIT TAKEN | | | | | | | | | | | | | | |
| 4134 | 11/16/1999 | 70,000,000.00 | Customer | Incoming Customer Checks | US1 DEP REF 359 | DEPOSIT CASH LETTER | | | | 270501 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/16/1999 | $ 70,000,000.00 | CA | CHECK | | | | |
| 4135 | 11/16/1999 | (288,055.71) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBITOUR: 0552000320FP A/c: CHASE HANHATTAN BANK DELAWAREWILMINGTON DE I9801-IU7 | | 489 | | | | | | | | | | | | |
| 4136 | 11/16/1999 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 4090 | | | | 9690 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/15/1999 | $ (330,000.00) | PW | CHECK | | | | |
| 4137 | 11/16/1999 | (29,000,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKEN 5.25 | | | | | | | | | | | | | | |
| 4138 | 11/16/1999 | (71,170,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 4093 | | | | 310542 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/16/1999 | $ (71,170,000.00) | PW | CHECK | | | | |
| 4139 | 11/16/1999 | (5,000,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKEN 5.25 | | | | | | | | | | | | | | |
| 4140 | 11/17/1999 | 5,000.00 | Customer | Incoming Customer Wires | USD Y0! 0/8 MELLON PITOUR: 0263407321FF | FEDWIRE CREDITVIAl MELLON BANK N.A./045Q0026IB/OF STERRESO/GROUPFORT LEE NJ 0702AREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF | | | | 292717 | 1CM469 | SOSNIK BESSEN LP | 11/17/1999 | $ 5,000.00 | CA | CHECK WIRE | | | | |
| 4141 | 11/17/1999 | 240,000.00 | Customer | Incoming Customer Wires | USD UR: O/B CITIBANK NYCOUR: 0016634521FF | FEDWIRE CREDITVIA: CITIBANK/ REDACTED B/O: SUSAN B LERNERNF: REDACTED REFs CHASE NYC/CTR/BNF/BERNARO L MADOFF NEW YORK NY | | | | 291501 | 1CM231 | SUSAN BITENSKY LERNER | 11/17/1999 | $ 240,000.00 | CA | CHECK WIRE | | | | |
| 4142 | 11/17/1999 | 750,171.53 | Customer | Incoming Customer Checks | USM DEP REF 206 | deposit cash letterCASH LETTER 0000000201VALUE DATE: 11/18 710.00011/19 37,761 | | 500 | | | | | | | | | | | | |
| 4143 | 11/17/1999 | 5,000,729.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD V0J5' 25313171117990IOUR: 9932100<'299N | NASSAU DEPOSIT5IN 2'WB/0 BERNARD L HADOFF INC NEW YORK, NY 10022REFi TO REPAY YOUR DEPOSIT FR 99111 | | | | | | | | | | | | | | |
| 4144 | 11/17/1999 | 7,536,023.36 | Other | Other Incoming Wires | | FEDWIRE CREDIT VIA: MELLON BANK N.A./043000261B/O: BERNARD L. HADOFFNEW YORK NY 10022-4834REFi CHASE NYC/CTB/BNF/BERNARD L | | | | | | | | | | | Bernard L. Madoff | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 4145 | 11/17/1999 | 29,004,229.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD ' NC9253131511179901OUR: 9932100625IN | NASSAU DEPOSIT TAKENB/0: BERNARD L HADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 99111 | | | | | | | | | | | | | | |
| 4146 | 11/17/1999 | 72,000,000.00 | Customer | Incoming Customer Checks | USD YOUR: CDS FUNDINGOUR:0-19700321FP | DEPOSIT CASH LETTER | | 501 | | | | | | | | | | | | |
| 4147 | 11/17/1999 | (697,724.13) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147 | | 491 | | | | | | | | | | | | |
| 4148 | 11/17/1999 | (13,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND92541J3QSL1L799OIOUR: 9932101383IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC NEW YORK, NY I,00228EFi TO ESTABLISH YOUR DEPOSIT FR 991117 TO 991118 RATE 4.8750 | | | | | | | | | | | | | | |
| 4149 | 11/17/1999 | (30,000,000.00) | Investment | Commercial Paper - Investment | U | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.A500'W CHECK PAIDTICKET %!!!7 | | | | | | | | | | | | | | |
| 4150 | 11/17/1999 | (71,500,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 4095 | | | | 9697 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/17/1999 | $ (71,500,000.00) | PW | CHECK | | | | |
| 4151 | 11/18/1999 | 4,375.64 | Investment | Overnight Deposit - Return of Principal & Interest | USD OUR: 000O00O357IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET 00Q357enent of Accountln US Dollars | | | | | | | | | | | | | | |
| 4152 | 11/18/1999 | 20,000.00 | Customer | Incoming Customer Checks | USM DEP REF 202 | DEPOSIT CASH LETTERCASH LETTER 0000000202VALUE DATE: 11/18 10,000 | | 502 | | | | | | | | | | | | |
| 4153 | 11/18/1999 | 235,000.00 | Customer | Incoming Customer Wires | USD YOUR: POL OF 39/11/180iIRi 00U6 00322ES | BOOK TRANSFERRED 'g:0. SQMNER ABBOTT REDACTED -Sf SOMHER ABBOTT | | | | 291564 | 1A0080 | HERMAN ABBOTT C/O DAVID BAILEY | 11/18/1999 | $ 235,000.00 | CA | CHECK WIRE | | | | |
| 4154 | 11/18/1999 | 400,000.00 | Customer | Incoming Customer Wires | USD | FEDWIRE CREDITOR: 024540I322FF yiA CITIBANK/0210000891/A REDACTEDREF: CHASE NYC/CTR/BBK/BERNARD L REDACTEDREF: CHASE | | | | 172544 | 1M0096 | IRIS ZURAWIN MARDEN | 11/18/1999 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 4155 | 11/18/1999 | 447,603.48 | Customer | Incoming Customer Wires | USD YOUR: Q/B BK OF NYCOUR: 0205S02322FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | | 45289 | 1CM476 | NTC & CO. FBO JEROME M SHECKMAN (087188) | 11/18/1999 | $ 447,603.48 | CA | CHECK WIRE | | | | |
| 4156 | 11/18/1999 | 13,001,760.42 | Investment | Overnight Deposit - Return of Principal & Interest | USD >atR< NC92541301111899OIOUR: 9932200461IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC YORK, YO 10022: TO REPAY YOUR DEPOSIT FR 991L17 TO 991118 RATE 4.8750 | | | | | | | | | | | | | | |
| 4157 | 11/18/1999 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD QU? OOOOQO0367IB | MATURITYEF: HATURITY COMMERCIAL PAPER TICKET 000367 | | | | | | | | | | | | | | |
| 4158 | 11/18/1999 | 71,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTERCSH LETTER OOOOQQsSSI | | 503 | | | | | | | | | | | | |
| 4159 | 11/18/1999 | (466,824.48) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBITOUR: 0530400322FP A/C CHASE HANHATTAN BANK DELAWAREWILMINGTON DE I9801-1147inwww | | 493 | | | | | | | | | | | | |
| 4160 | 11/18/1999 | (4,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NQ9255128ZU1899OOUR: 9932201293IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022Statement of Accountln US Dollars | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4161 | 11/18/1999 | (40,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 000000041718 | PURCH OF/SALE OF CHEH COMM PAPER?EF; PURCHASE OF   CHEHICAL C.P. | | | | | | | | | | | | | | |
| 4162 | 11/18/1999 | (70,331,700.00) | Customer | Outgoing Customer Checks | | CHECK PAID    4097 | | | | 218304 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/1999 | $    (70,331,700.00) | PW | CHECK | | | | |
| 4163 | 11/19/1999 | 5,834.18 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: O0000004170B | INTEREST(REJ) INTEREST    COMMERCIAL PA | | | | | | | | | | | | | |
| 4164 | 11/19/1999 | 75,000.00 | Customer | Incoming Customer Wires | | FEDWRE CREDIT VIA: CITIBANK / REDACTED/ B/0: REDACTEDREFx CHASE NYC/CTR/BBK/BERNARD L HADOFF  NEW YORK NY  J0022-;834/AC-000 140081703 FEDWRE  CREDIT5570732JFF | | | | 302271 | ICM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 11/19/1999 | $    75,000.00 | CA | CHECK WIRE | | | | |
| 4165 | 11/19/1999 | 400,000.00 | Customer | Incoming Customer Wires | | VIA:  US  TRUST/01100133118/Ox GERALD  S ELAINE SCHUSTER  REDACTED  REF: CHASE NYC/CTR/SNF- | | | | 233269 | 1S0398 | GERALD SCHUSTER C/O CWC | 11/22/1999 | $    400,000.00 | JRNL | CHECK WIRE | | | | |
| 4166 | 11/19/1999 | 1,334,051.57 | Customer | Incoming Customer Checks | USN  DEP  REF     203 | deposit cash letterASH  LETTER  00000000203AIUE DATE) 11/19    30,0001/122    1,115.000 | | 504 | | | | | | | | | | | |
| 4167 | 11/19/1999 | 1,600,000.00 | Customer | Incoming Customer Wires | | fodwire  credit!'2    J8975/VIA HELLON BANK N,A.0430D0261B/Ox GERALD S SCHUSTER  REDACTED REFs CHASE  NYC/CTR/BNF1ERNARD L MADOFF | | | | 233322 | 1S0398 | GERALD SCHUSTER C/O CWC | 11/22/1999 | $    1,600,000.00 | CA | CHECK WIRE | | | | |
| 4168 | 11/19/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD  vojjR., t OF JJ/U/19unn, 0U35Ba3Z3JP | BOOK  TRANSFER CREDITB/0. UNITED  STATES TRUST CO OF NEWNEW YORK NY  10036-1532ORG; N0063814100DANIEL H LEEDS 97 GRATREF: CR/AC-BOOK  TRANSFER CREDIT/UN? REDACTED B/Q. unino STATES TRUST CO OF NEWNEW YORK NY 10036-1532ORG: N00638142ICSUNITA & DANIEL LEEDS CHIPS CREDITOUR: 290500032J3YL | | | | 158166 | 1L0182 | DANIEL H LEEDS 1997 GRANTOR RETAINED ANNUITY TRUST | 11/22/1999 | $    3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 4169 | 11/19/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | | | | | | 310578 | 1L0183 | THE ENFRANCHISEMENT FOUNDATION C/O THE LEEDS | 11/22/1999 | $    3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 4170 | 11/19/1999 | 3,110,000.00 | Customer | Incoming Customer Wires | | VIA- CITIBANK/0000B/O: BERMUDA TRUST (DUBLIN) LTDREF) NEWTERNARD L  WADOFF  NEW YORKNY NASSAU DEPOSIT TAKENOUR: 9932300713IN B/0: BERNARD L HADOFF INC NEW YORK, NY J0022REF: TO REPAY YOUR DEPOSIT FR. 99131 | | | | 233350 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 11/19/1999 | $    3,110,000.00 | CA | CHECK WIRE | | | | |
| 4171 | 11/19/1999 | 4,500,656.25 | Investment | Overnight Deposit - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 4172 | 11/19/1999 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITY RATE 5,MIREF: MATURITY COMMERCIAL  PA | | | | | | | | | | | | | | |
| 4173 | 11/19/1999 | 70,000,000.00 | Other | Cancelled/Reversed Wires or Checks | USD OUR, 2M150M2WID | CREDIT MEMORANDUM | | | | | | | | | | | Cancel/Reversal | | | |
| 4174 | 11/19/1999 | 70,000,000.00 | Customer | Incoming Customer Checks | USD  DEp EF     234 | DEPOSIT CASH LETTER | | | | 233528 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/1999 | $    70,000,000.00 | CA | CHECK | | | | |
| 4175 | 11/19/1999 | (130,348.98) | Customer | Transfers to JPMC 509 | USD  YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C, CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 495 | | | | | | | | | | | | | |
| 4176 | 11/19/1999 | (7,500,000.00) | Investment | Overnight Deposit - Investment | | NASSAUEPOSIFirAKEsA/C:  BERNARD  L MADOFF INC NEW YORK, NY  1Q022REFx- TO ESTABLISH YOUR  DEPOSIT  FR 991119  TO  991122 RATE  5.12500t | | | | | | | | | | | | | | |
| 4177 | 11/19/1999 | (45,000,000.00) | Investment | Commercial Paper - Investment | | PURCH OF/SALE OF CHEM COMM PAPER TICKET # 000974 | | | | | | | | | | | | | | |
| 4178 | 11/19/1999 | (70,000,000.00) | Other | Cancelled/Reversed Wires or Checks | | DEBIT MEMORANDUM | | | | | | | | | | | Cancel/Reversal | | | |
| 4179 | 11/19/1999 | (71,781,700.00) | Customer | Outgoing Customer Checks | USD   403S23WD | CHECK PAID # 4099 | | | | 9713 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/1999 | $    (71,781,700.00) | PW | CHECK | | | | |
| 4180 | 11/22/1999 | 19,696.12 | Investment | Commercial Paper - Return of Principal & Interest | USD      DOMINION sna | INTEREST COMMERCIAL PAPER TICKET # 000974 | | | | | | | | | | | | | | |
| 4181 | 11/22/1999 | 20,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT FIRST  UNION NATIONAL BANK-VA:Q0L40Q549B/O: ALLAN R AND BARBARA J HURWITZ   REDACTED  milL 2ASE | | | | 188661 | 1H0086 | BRANDI M HURWITZ | 11/22/1999 | $    20,000.00 | CA | CHECK WIRE | | | | |
| 4182 | 11/22/1999 | 20,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK-VA  REDACTED  B/O: ALLAN R AND BARBARA J HURWITZ  REDACTED  REF: CHASE | | | | 233302 | 1H0086 | BRANDI M HURWITZ | 11/22/1999 | $    20,000.00 | CA | CHECK WIRE | | | | |
| 4183 | 11/22/1999 | 60,666.67 | Investment | Commercial Paper - Return of Principal & Interest | USD | INTEREST TICKET # 000424 | | | | | | | | | | | | | | |
| 4184 | 11/22/1999 | 573,834.09 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | 505 | | | | | | | | | | | |
| 4185 | 11/22/1999 | 7,503,203.12 | Investment | Overnight Deposit - Return of Principal & Interest | | NASSAU DEPOSIT TAKEN 5.1250 | | | | | | | | | | | | | | |
| 4186 | 11/22/1999 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITY COMMERCIAL PAPER TICKET # 000974 | | | | | | | | | | | | | | |
| 4187 | 11/22/1999 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITY COMMERCIAL PAPER TICKET # 000424 | | | | | | | | | | | | | | |
| 4188 | 11/22/1999 | 92,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF     362 | DEPOSIT CASH LETTER | | 506 | | | | | | | | | | | |
| 4189 | 11/22/1999 | (37,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR, O644800326FP | FEDWIRE CREDIT VIA: CITIBANK NYC/  REDACTED A/C: RUDY + ANNETTE BiNSiaRNQIU4J4REF: B0NG/TIME/10:16 | | | | 225225 | 1B0048 | ANNETTE BONGIORNO | 11/22/1999 | $    (37,000.00) | CW | CHECK WIRE | | | | |
| 4190 | 11/22/1999 | (98,500.00) | Customer | Transfers to JPMC 509 | USD  YOUR: CDS FUNDINGOUR: 0734100326FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147 | 497 | | | | | | | | | | | | | |
| 4191 | 11/22/1999 | (109,310.00) | Customer | Outgoing Customer Checks | | CHECK PAID    4101 | | | | 302383 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/22/1999 | $    (109,310.00) | PW | CHECK | | | | |
| 4192 | 11/22/1999 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   4106 | | | | 294857 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/22/1999 | $    (986,301.00) | PW | CHECK | | | | |
| 4193 | 11/22/1999 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   4105 | | | | 294849 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/22/1999 | $    (986,301.00) | PW | CHECK | | | | |
| 4194 | 11/22/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 4104 | | | | 188822 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/22/1999 | $    (1,972,602.00) | PW | CHECK | | | | |
| 4195 | 11/22/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 4107 | | | | 310546 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/22/1999 | $    (1,972,602.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4196 | 11/22/1999 | (1,972,602.00) | Customer | Outgoing Checks | USD | CHECK PAID # 4103 | | | | 158138 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/22/1999 | $   (1,972,602.00) | PW | CHECK | | | | |
| 4197 | 11/22/1999 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 014470032SFP | FEDWIRE DEBITVIA: BQE NAT PARIS/026007689A/C: BNP LUXEMBOURG S.A.L-2952 LUXEMBOURGREF: BNPORD CONTACT PERSON THIERRYGLAY C352) | | | | 213132 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 11/22/1999 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 4198 | 11/22/1999 | (2,465,753.00) | Customer | Outgoing Customer Checks | check paid    4102 | | | | | 233533 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/22/1999 | $   (2,465,753.00) | PW | CHECK | | | | |
| 4199 | 11/22/1999 | (3,800,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND925913U L 1229901OUR: 9982)SaL+U7IN | NASSAU DEPOSIT TAKEN/A/C  BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR  991122 TO 991123 RATE 5.4375 | | | | | | | | | | | | | | |
| 4200 | 11/22/1999 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001038IB | PURCH OF/SALE OF CHEM  COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET # 0B1038 | | | | | | | | | | | | | | |
| 4201 | 11/22/1999 | (71,500,000.00) | Customer | Outgoing Customer Checks | check paid    4109 | | | | | 233542 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/22/1999 | $   (71,500,000.00) | PW | CHECK | | | | |
| 4202 | 11/22/1999 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000454 | | | | | | | | | | | | | | |
| 4203 | 11/23/1999 | 734.28 | Customer | Incoming Customer Wires | USD OUR: 0000001038IJB | BOOK TRANSFER CREDITB/O : STOEVER GLASS St CO INCNEW YORK NY 10005-2201 | | | | 233320 | 1S0252 | THE ABRAHAM AND BEVERLY SOMMER FOUNDATION INC C/O 810 ASSOCIATES | 11/30/1999 | $   734.28 | CA | CHECK WIRE | | | | |
| 4204 | 11/23/1999 | 2,917.09 | Customer | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001038IJB | INTERESTREP: INTEREST    COMMERCIAL PAPER TICKET # 001038 | | | | | | | | | | | | | | |
| 4205 | 11/23/1999 | 1,092,517.52 | Customer | Incoming Customer Checks | USM QEP REF #   205 | DEPOSIT CASH LETTERCASH LETTER OOOOC0020SVALUE DATE)  L1/23    33DJ0OO11/24 597,5171l/26     163,39ll/29    FY50 | | | 507 | | | | | | | | | | | |
| 4206 | 11/23/1999 | 3,800,573.96 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9259138U239908OUR: 99327005971N | 0,573.96  NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 99L122 TO 991123 RATE 5.4375 | | | | | | | | | | | | | | |
| 4207 | 11/23/1999 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITY    COMMERCIAL PAPER    TICKET 001038 | | | | | | | | | | | | | | |
| 4208 | 11/23/1999 | 72,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   363 | DEPOSIT CASH LETTERCASH LETTER 0000000363 | | | 508 | | | | | | | | | | | |
| 4209 | 11/23/1999 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 00970D0327FP | FEDWIRE DEBITVIA: BK OF NYC/  REDACTED A/C: COUTTS + COMPANY   REDACTED BEN: JENNIFER PRIESTLYENGLANDREF: PRIESTLY FFC COUTTS + | | | | 9569 | 1FN056 | JENNIFER PRIESTLEY 42 SILSOE HOUSE 50 PARK VILLAGE EAST | 11/23/1999 | $   (20,000.00) | CW | CHECK WIRE | | | | |
| 4210 | 11/23/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    4108 | | | | 310550 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/22/1999 | $   (110,000.00) | PW | CHECK | | | | |
| 4211 | 11/23/1999 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR s 0096809S27FP | FEDWIRE DEBITVIA: CITIBANK NYC  REDACTED A/Cj  BERNARD A. MARDEN3340QREF: BHARDEN ATT JOHN SANARO SERVICE OFFICER PRIVATE | | | | 19238 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TRES | 11/23/1999 | $   (250,000.00) | CW | CHECK WIRE | | | | |
| 4212 | 11/23/1999 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 009690Q327FP | FEDWIRE DEBITVIA: CITIBANK NYC   REDACTED A/C: BERNARD A MARDEN 33400 REF: BMARDEN ATT JOHN SANARO SERVICE OFFICER PRIVATE BANKING | | | | 270549 | 1M0086 | MARDEN FAMILY LP REDACTED | 11/23/1999 | $   (250,000.00) | CW | CHECK WIRE | | | | |
| 4213 | 11/23/1999 | (1,043,362.90) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: Q530000327FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE  19801-1147REF) /TIME/1600 FEDHK | 499 | | | | | | | | | | | | | | |
| 4214 | 11/23/1999 | (3,000,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKENOUR: 9932701447IN A/C: BERNARD  L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR  DEPOSIT FR 991123 | | | | | | | | | | | | | | |
| 4215 | 11/23/1999 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 000000106918 | PURCH OF/SALE OF CHEH COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET # 0D1069 | | | | | | | | | | | | | | |
| 4216 | 11/23/1999 | (71,940,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   4111 | | | | 19205 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/23/1999 | $   (71,940,000.00) | PW | CHECK | | | | |
| 4217 | 11/24/1999 | 2,917.09 | Customer | Commercial Paper - Return of Principal & Interest | USD OUR: OOOQ001069IB | INTEREST    mfloco...  REF: INTEREST COMMERCIAL PAPER    TICKET  Q01069 | | | | | | | | | | | | | | |
| 4218 | 11/24/1999 | 24,552.38 | Customer | Incoming Customer Wires | USD YOUR: MT9901240015910UR: 0309614528FF | FEDWIRE CREDIT   TDAarCDC  TD1CTVIA: MANUFACTURERS & TRADERS TRUST/022000046B/O: DAVID FRAZIER-EXCELLUS DEPOSIT CASH LETTERCASH LETTER | | | | 188732 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/26/1999 | $   24,552.38 | CA | CHECK WIRE | | | | |
| 4219 | 11/24/1999 | 120,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   206 | 0000000206V ALUE DATE: 11/24    100,00011/26 20,000 | | | 509 | | | | | | | | | | | |
| 4220 | 11/24/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONREFOUR: 0384309328FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/B21000Q018B/O: ECR95964111 GREAT NECK ROADREF: CHASE NYC/CTR/BNF-BERNARD L FEDWREI CREDITOUR:  009000Q328FF | | | | 157870 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 11/26/1999 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 4221 | 11/24/1999 | 300,000.00 | Customer | Incoming Customer Wires | | VIA: BANK OF  BOSTON/OU00090B/Of JOSEPH PERSKY FOUNDATIONW WARREN MA 01092REF) NASSAU DEPOSIT TAKEN/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF) TO REPAY YOUR DEPOSIT FR 99L12TO 991124 RATE 5.3750 | | | | 302296 | 1EM149 | JOSEPH PERSKY FOUNDATION | 11/24/1999 | $   300,000.00 | CA | CHECK WIRE | | | | |
| 4222 | 11/24/1999 | 3,000,447.92 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9260130611249901OUR: 9932B0065L,IN | MATURITYREF; MATURITY    COMMERCIAL PAPER    TICKET # 001069 | | | | | | | | | | | | | | |
| 4223 | 11/24/1999 | 20,000,000.00 | Customer | Commercial Paper - Return of Principal & Interest | USD OUR: 00OQ001069IB | | | | | | | | | | | | | | | |
| 4224 | 11/24/1999 | 72,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   364 | DEPOSIT CASH LETTERCASH LETTER 0000000364 | | | 510 | | | | | | | | | | | |
| 4225 | 11/24/1999 | (902,500.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 049600032RFP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE  19801-1147REF) /TIME/JLOO FEDHK | 501 | | | | | | | | | | | | | | |
| 4226 | 11/24/1999 | (23,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9261113711249900UR: 9932801L79IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD  L MADOFF INC NEW YORK, NY 10022REF): TO ESTABLISH YOUR DEPOSIT FH  991124 TO  991126  RATE 5.6250 | | | | | | | | | | | | | | |
| 4227 | 11/24/1999 | (72,270,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   4183 | | | | 213259 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/24/1999 | $   (72,270,000.00) | PW | CHECK | | | | |
| 4228 | 11/26/1999 | 150,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   207 | DEPOSIT CASH LETTER 00000002)7kVALUE DATE: 11/26    20,00011/29 34,30011/30    95,700 | | | 511 | | | | | | | | | | | |
| 4229 | 11/26/1999 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 99/11/26OUR: 004140Q330HI | BOOK TRANSFER CREDIT/O: PRIVATE  BANKING OUTGOING WIRENEW YORK NY 10036-ORG: A SOMMER GIFFORD | | | | 302332 | 1G0112 | AMY SOMMER GIFFORD | 11/29/1999 | $   300,000.00 | CA | CHECK WIRE | | | | |
| 4230 | 11/26/1999 | 517,975.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/11/240UR: 877Z2D03283S | BOOK TRANSFER CREDITFISENSTUNGS UND PRIVAT  BANK AVADUZ LIECHTENSTEIN 9490-AKTIENGESELLSCHAFT BNF RESIDENCE TRUST | | | | 9543 | 1FN049 | RESIDENCE TRUST COMPANY LTD AUSTRASSE 52 P O BOX 350 VADUZ FL-9490 | 11/26/1999 | $   517,975.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4231 | 11/26/1999 | 23,007,187.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC92S11137U2699010UR3 9903000519IN | NASSAU DEPOSIT TAKEN0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991124 TO 99L12=5 RATE 5. S250 | | | | | | | | | | | | | | |
| 4232 | 11/26/1999 | 72,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 365 | DEPOSIT CASH LETTERSH LETTER 0000000365 | | 512 | | | | | | | | | | | | |
| 4233 | 11/26/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD | FEDWIRE DEBIT138700330FP VIA) WELLS SF:L2100024AA:CI BRANDWYNNE CORP.9007?REF: JACq&RAN/THE/09s52IHAD. | | | 172650 | 1ZA372 | | JACQUELINE B BRANDWYNNE | 11/26/1999 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 4234 | 11/26/1999 | (670,196.94) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 050490033 0FP | BOOK TRANSFER DEBIT:A/C CHASE MANHATTAN BANK DELAWAREWILMINGTON DE L9801-U47REF: /THE/300 FEDBK | 504 | | | | | | | | | | | | | |
| 4235 | 11/26/1999 | (10,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 000000022IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET # OC0222 | | | | | | | | | | | | | | |
| 4236 | 11/26/1999 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND92S3110Q2H2990R0UR: 9933000613IN | NASSAU DEPOSIT TAKEN:C: BERNARD L MADOFF INC:NEW YORK, NY 10022REF:TO ESTABLISH YOUR DEPOSIT FR 991L26 TO 991129 RATE 5.5625 | | | | | | | | | | | | | | |
| 4237 | 11/26/1999 | (71,658,100.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4115 | | | 294861 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/26/1999 | $ (71,658,100.00) | PW | CHECK | | | | |
| 4238 | 11/29/1999 | 216.91 | Customer | Incoming Customer Wires | USD YOUR: HAIL OF 99/11/290UR: 0011600333HI | BOOK TRANSFER CREDIT: PRIVATE BANKING OUTGOING WIRENEW YORK NY 10.Q36-RG! OFFITBANK - CEF: REMAINDER OF PRUDENTIAL | | | 134305 | 1F0137 | | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 11/30/1999 | $ 216.91 | CA | CHECK WIRE | | | | |
| 4239 | 11/29/1999 | 4,376.91 | Investment | Commercial Paper - Return of Principal & Interest | USD DU! 000002222IB | INTEREST oMMERCIAL PAPER TICKET 000222 | | | | | | | | | | | | | | |
| 4240 | 11/29/1999 | 260,000.00 | Customer | Incoming Customer Wires | USD YOUR: S:JF OF 99/11/290UR: 8128L00333HI | BOOK TRANSFER CREDIT:0: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-Statement of Accounts US Doll an ~ | | | 302336 | 1G0112 | | AMY SOMMER GIFFORD | 11/30/1999 | $ 260,000.00 | CA | CHECK WIRE | | | | |
| 4241 | 11/29/1999 | 1,548,000.00 | Customer | Incoming Customer Checks | USH DEP REP 208 | DEPOSIT CASH LETTERCASH LETTER 00000002208VALUE DATE: 11/29 200,000LL/30 1,322,2501210I 25,750 | | 513 | | | | | | | | | | | | |
| 4242 | 11/29/1999 | 10,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 00QO0002222IB | MATURITY REF: MATURITY COMMERCIAL PAPER TICKET 000222 | | | | | | | | | | | | | | |
| 4243 | 11/29/1999 | 12,505,794.27 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: MC92S11021299901OUR: 9933300353IN | NASSAU DEPOSIT TAKENBYO: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991126 TO 991129 RATE 5.5=525 | | | | | | | | | | | | | | |
| 4244 | 11/29/1999 | 72,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 36 | DEPOSIT CASH LETTERCASH LETTER 000000036 | | 514 | | | | | | | | | | | | |
| 4245 | 11/29/1999 | (10,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR- 0125500333FP | FEDWIRE DEBITVIA: WASH HUT BKFA REDACTED A/C: IRWIN,CAROL LIPKIN3344GREF: THE LIF/TIME/09s35IHAD: U29I8OGC4COOa24 | | | 233547 | 1L0036 | | IRWIN LIPKIN | 11/29/1999 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 4246 | 11/29/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 4119 | | | 296664 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 4247 | 11/29/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 4123 | | | 19224 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 4248 | 11/29/1999 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID W 4122 | | | 233374 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/1999 | $ (110,000.00) | PW | CHECK | | | | |
| 4249 | 11/29/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID IM | | | 63408 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/1999 | $ (330,000.00) | PW | CHECK | | | | |
| 4250 | 11/29/1999 | (500,149.70) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR. 066300U0333FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-L347REF: /THE/LhOO FEDBK | 507 | | | | | | | | | | | | | |
| 4251 | 11/29/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #4120 | | | 9720 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 4252 | 11/29/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4121 | | | 310562 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 4253 | 11/29/1999 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND92CC13CUL2999QUR! | NASSAU DEPOSIT TAKEN BERNARD LADOFF INC:REF! TO ESTABLISH YOUR DEPOSIT FR 991129 TO 991130 RATE 5.5000 | | | | | | | | | | | | | | |
| 4254 | 11/29/1999 | (10,507,290.00) | Customer | Outgoing Customer Wires | US YOUR, j0UR, 01Z500C333t-e | BOOK TRANSFER DEBIT A/C: BROWN BROTHERS HARRIMAN & CO NEW YORK NY 10005 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: | | | 213057 | 1FN006 | | MADAME DORIS IGOIN | 11/29/1999 | $ (10,507,290.00) | CW | CHECK WIRE | | | | |
| 4255 | 11/29/1999 | (70,630,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #4126 | | | 296702 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/1999 | $ (70,630,000.00) | PW | CHECK | | | | |
| 4256 | 11/30/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: Q/B REPUBLIC S&LOUR: 0316403314FF | FEDWIRE CREDIT: REDACTED SECUR3IT BANKB:O: EUGENTA ROSEN REDACTED REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW | | | 71882 | 1ZB310 | | EUGENIA ROSEN ISAAC ROSEN TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 11/30/1999 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 4257 | 11/30/1999 | 121,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR! O000Oa04S4IB | INTEREST TICKET # 000454 | | | | | | | | | | | | | | |
| 4258 | 11/30/1999 | 384,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | 515 | | | | | | | | | | | | |
| 4259 | 11/30/1999 | 3,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SAMEOUR: 0L23706334FF | FEDWIRE CREDIT:0,LIQ60183/0/ BANK JULIUS BAER AND CO LTD:NEW YORK, N.Y, 100L7REF: CHASE NYC/BTR/BBK-BERNARD L MADOFF NEW YORK NY CHIPS CREDIT,OQO&R/O: PRIHEO FUND SELECTREF: | | | 134421 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 11/30/1999 | $ 3,500,000.00 | CA | CHECK WIRE | | | | |
| 4260 | 11/30/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN: BELLESOUR: 3701000334FC | NBRK(RBERNARD L MADOFF NEW YORKNY LOQ22-4834/AC-000140081703 BNF-RBIHO FUND CLASS | | | 233277 | 1FN092 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 11/30/1999 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 4261 | 11/30/1999 | 9,001,375.00 | Investment | Overnight Deposit - Return of Principal & Interest | | NASSAU DEPOSIT TAKEN 5.5000 | | | | | | | | | | | | | | |
| 4262 | 11/30/1999 | 71,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | 516 | | | | | | | | | | | | |
| 4263 | 11/30/1999 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITY TICKET # 000454 | | | | | | | | | | | | | | |
| 4264 | 11/30/1999 | (5,442.50) | Customer | Outgoing Customer Wires | USD | BOOK TRANSFER DEBIT A/C: BROWN BROTHERS HARRIMAN & CO NEW YORK NY 10005 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: | | | 157859 | 1FN075 | | MELLE EMILIE APFELBAUM | 11/30/1999 | $ (5,442.50) | CW | CHECK WIRE | | | | |
| 4265 | 11/30/1999 | (30,000.00) | Customer | Outgoing Customer Wires | USD | FEDWIRE DEBIT VIA: CITIBANK NYC: REDACTED A/C: JAMES P MARDEN, PATRICE AULD 10128 REF: MARDAULD/BNF/JAMES P MARDEN, PATRICE AULD, | | | 233614 | 1M0024 | | JAMES P MARDEN | 11/30/1999 | $ (30,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4266 | 11/30/1999 | (59,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: CREDIT COMMERCIAL DE BRANCE 98002 MONTE CARLO, MONACO BEN: AGENCE AGIS RUBR CLIENTS FEDWIRE DEBIT VIA: CITIBANK NYC / REDACTED | | | 213074 | 1FN028 | | ORCONSULT MR GEORGE ZIMMERMAN | 11/30/1999 | $ (59,000.00) | CW | CHECK WIRE | | | | |
| 4267 | 11/30/1999 | (70,000.00) | Customer | Outgoing Customer Wires | | A/C: JAMES P MARDEN, PATRICE AULD 10128 REF: MARDAULD/BNF/JAMES P MARDEN, PATRICE AULD, | | | 302267 | 1A0044 | | PATRICE M AULD | 11/30/1999 | $ (70,000.00) | CW | CHECK WIRE | | | | |
| 4268 | 11/30/1999 | (75,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: PLM BCH NAT B&T CO / REDACTED A/C: CHARLOTTE A MARDEN 33480 REF: B/C MARD/BNF/AC- REDACTED | | | 270536 | 1M0085 | | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TREES | 11/30/1999 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 4269 | 11/30/1999 | (75,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: PLM BCH NAT B&T CO / REDACTED A/C: BERNARD A, CHARLOTTE A MARDEN 33480 REF: B/C MARD/BNF/AC- REDACTED | | | 233421 | 1M0086 | | MARDEN FAMILY LP REDACTED | 11/30/1999 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 4270 | 11/30/1999 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 4125 | | | 296697 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/1999 | $ (220,000.00) | PW | CHECK | | | | |
| 4271 | 11/30/1999 | (852,345.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BANKERS NYC / REDACTED A/C: MERRILL LYNCH NEW YORK NY BEN: ROBERT + JOAN KORN 33411 REF: KORNRJ CR ACC REDACTED | | | 291520 | 1CM382 | | ROBERT KORN REVOCABLE TRUST | 11/30/1999 | $ (852,345.00) | CW | CHECK WIRE | | | | |
| 4272 | 11/30/1999 | (2,054,480.40) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147 | 509 | | | | | | | | | | | | | |
| 4273 | 11/30/1999 | (14,000,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKEN 5.2500 | | | | | | | | | | | | | | |
| 4274 | 11/30/1999 | (72,008,400.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 4128 | | | 158157 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/30/1999 | $ (72,008,400.00) | PW | CHECK | | | | |
| 4275 | 11/30/1999 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR 9933401S5XN79 QQB 400.00 | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 000670 | | | | | | | | | | | | | | |
| 4276 | 12/1/1999 | 82,405.00 | Customer | Incoming Customer Checks | USM DEP REF # 210 | DEPOSIT CASH LETTERCASH LETTER 0000000210KVALUE DATE: 12/01 61,00012/02 21,405 | | | 517 | | | | | | | | | | | |
| 4277 | 12/1/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/12/01OUR: 18305003535S | BOOK TRANSFER CREDITB/0: UNION BANK OF HONG KONG LIMITHONG KONG HONG KONGORG SHUM SHIN MAN AMAREF: FOR BENEFIT OF | | | 271232 | 1FR041 | | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 12/1/1999 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 4278 | 12/1/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: JODIOUR: 081060033SII | BOOK TRANSFER CREDITB/0: CHASE MANHATTAN FUNDS TRANS SANEW YORK NY 10015REF: REVERSAL OF ENTRY DD12/01/99 | | | 165835 | 1FN062 | | IMPACT DESIGNS LIMITED 16F STANDARD CHARTERED BANK BUILDING | 12/2/1999 | $ 200,000.00 | CW | WIRE RETURNED | | | | |
| 4279 | 12/1/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 99120100133IOUR: 0631409335FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK/053000219B/0: TRUST OPERATIONSCHARLOTTE NC NC 1152REF: CHASE | | | 26324 | 1CM473 | | THE ROBINSON FAMILY TRUST DTD 6/20/89 RICKI & JOEL ROBINSON TRUSTEES | 12/2/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 4280 | 12/1/1999 | 724,625.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOOQ04478IB | INTERESTREF: INTERESTTICKET # 000478 | | | | | | | | | | | | | | |
| 4281 | 12/1/1999 | 830,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0002S1000028OUR: 0186602335FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: SQUARE ONE FUND LTDUNKNOWNREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY | | | 214218 | 1FR048 | | SQUARE ONE FUND LTD | 12/1/1999 | $ 830,000.00 | CA | CHECK WIRE | | | | |
| 4282 | 12/1/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CHEVY CHASEOUR: 034471455SFF | FEDWIRE CREDITVIA: CHEVY CHASE FEDERAL SAVIN& BA/ REDACTED B/0: ALBERT II REDACTED -REF: CHASE NYC/CTR/BNFBERNARD L | | | 91169 | 1S0195 | | ALBERT H SMALL | 12/1/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 4283 | 12/1/1999 | 1,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN:BELLESOUR: 031460835FF | FEDWIRE CREDITVIA: CHASE MANHATTAN/B HERMES WORLD US. FUNDUNKNOWNREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY | | | 28664 | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 12/1/1999 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 4284 | 12/1/1999 | 1,600,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CHEVY CHASEOUR: 046740135FF | FEDWIRE CREDITVIA: CHEVY CHASE FEDERAL SAVINGS BA/ REDACTED B/0: ALBERT H. SMALL REDACTED REF: CHASE NYC/CTR/BNFBERNARD L | | | 91159 | 1S0195 | | ALBERT H SMALL | 12/1/1999 | $ 1,600,000.00 | CA | CHECK WIRE | | | | |
| 4285 | 12/1/1999 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: 032750133SFF | FEDWIRE CREDITVIA: REPUBLIC NATIONAL BANK OF NEW/021004823Account No 140-081703Statement Start Date: 01 DEC 1999 | | | 275210 | 1FN012 | | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 12/1/1999 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 4286 | 12/1/1999 | 3,799,973.20 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 026621335FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/0: PLAZA INV INTERNATIONAL LTDREF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | 44201 | 1FR002 | | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 3 BLVD DE LA FORRI | 12/1/1999 | $ 3,799,973.20 | CA | CHECK WIRE | | | | |
| 4287 | 12/1/1999 | 10,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/11/30OUR: 4066200334FS | BOOK TRANSFER CREDITB/0: FORTIS BANK (FX GENERALS BANK)BRUSSELS BELGIUM B J000ORG: SELON INSTRUCTIONSGB: COOK.ET.CIE S.A.23 QUAR NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF | | | 250493 | 1FR045 | | BON 44 WESTHOURNE THE GRANGE ST PETER PORT | 12/1/1999 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 4288 | 12/1/1999 | 14,002,041.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9267134412019901OUR: 9933500735N | INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991130 TO 991201 RATE 5.2500 | | | | | | | | | | | | | | |
| 4289 | 12/1/1999 | 72,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 236 | DEPOSIT CASH LETTERSH LETTER 0000000236 | | | 518 | | | | | | | | | | | |
| 4290 | 12/1/1999 | 165,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000478IB | MATURITYREF: MATURITYTICKET # 000478 | | | | | | | | | | | | | | |
| 4291 | 12/1/1999 | (489.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4135 | | | 264546 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1999 | $ (489.00) | PW | CHECK | | | | |
| 4292 | 12/1/1999 | (1,955.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4142 | | | 226578 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1999 | $ (1,955.00) | PW | CHECK | | | | |
| 4293 | 12/1/1999 | (3,421.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4133 | | | 226574 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1999 | $ (3,421.00) | PW | CHECK | | | | |
| 4294 | 12/1/1999 | (9,520.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4134 | | | 256657 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1999 | $ (9,520.00) | PW | CHECK | | | | |
| 4295 | 12/1/1999 | (16,618.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4140 | | | 296514 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1999 | $ (16,618.00) | PW | CHECK | | | | |
| 4296 | 12/1/1999 | (25,659.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4138 | | | 229776 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1999 | $ (25,659.00) | PW | CHECK | | | | |
| 4297 | 12/1/1999 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4139 | | | 300737 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1999 | $ (48,875.00) | PW | CHECK | | | | |
| 4298 | 12/1/1999 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4141 | | | 296509 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1999 | $ (48,875.00) | PW | CHECK | | | | |
| 4299 | 12/1/1999 | (86,573.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4132 | | | 182297 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1999 | $ (86,573.00) | PW | CHECK | | | | |
| 4300 | 12/1/1999 | (87,975.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4136T < "}Account No: 140-081703Statement Start Date: 01 DEC 1999Statement End Date: 31 DEC 1999Statement Code: 000-USA- | | | 168835 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1999 | $ (87,975.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4301 | 12/1/1999 | (120,190.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  4131 | | | | 182294 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1999 | (120,190.00) | PW | CHECK | | | | |
| 4302 | 12/1/1999 | (131,474.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  4137 | | | | 229759 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1999 | (131,474.00) | PW | CHECK | | | | |
| 4303 | 12/1/1999 | (200,000.00) | Customer | Outgoing Customer Wires | FEDWIRE DEBIT/VIA: HSBC USA/02100108A/C: IMPACT DESIGNS LTD11 PFIDDLER STREET,CENTRAL,HONG KONGBEN: IMPACT | USD YOUR: JODIOUR: 0253300335FP | | | | 177439 | 1FN062 | IMPACT DESIGNS LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 12/1/1999 | (200,000.00) | CW | CHECK WIRE | | | | |
| 4304 | 12/1/1999 | (230,934.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  4143 | | | | 300741 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1999 | (230,934.00) | PW | CHECK | | | | |
| 4305 | 12/1/1999 | (262,908.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  4117 | | | | 213299 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 11/30/1999 | (262,908.00) | CW | CHECK | | | | |
| 4306 | 12/1/1999 | (297,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  4144 | | | | 237858 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1999 | (297,500.00) | PW | CHECK | | | | |
| 4307 | 12/1/1999 | (315,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  4145 | | | | 235435 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1999 | (315,000.00) | PW | CHECK | | | | |
| 4308 | 12/1/1999 | (347,600.00) | Customer | Transfers to JPMC 509 Account | USD | BOOK TRANSFER DEBIT,A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-11ATREF: /TIME/11:00 FEDBK | 511 | | | | | | | | | | | | | |
| 4309 | 12/1/1999 | (500,000.00) | Customer | Outgoing Customer Wires | FEDWIRE DEBIT/VIA: BANKBOSTON: REDACTED A/C: MARC B. WOLPOW0218JREF: WOLPOW CTR/BBK BANKBOSTON,N.A.  REDACTED  BNFMARC | USD YOUR: JODIOUR: 0253300335FP | | | | 220810 | 1W0100 | MARC WOLPOW AUDAX GROUP | 12/1/1999 | (500,000.00) | CW | CHECK WIRE | | | | |
| 4310 | 12/1/1999 | (761,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  4130 | | | | 182279 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1999 | (761,600.00) | PW | CHECK | | | | |
| 4311 | 12/1/1999 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9268130012019900UR: 9933501479IN | NASSAU DEPOSIT TAKEN,A/C: BERNARD L MADOFF INC NEW YORK, NY  10022REF:  TO ESTABLISH YOUR DEPOSIT FR  991201 TO 991202 RATE 5.6250 | | | | | | | | | | | | | | |
| 4312 | 12/1/1999 | (68,860,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  4146 | | | | 41823 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1999 | (68,860,000.00) | PW | CHECK | | | | |
| 4313 | 12/1/1999 | (185,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000823IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000823 | | | | | | | | | | | | | | |
| 4314 | 12/2/1999 | 750,000.00 | Customer | Incoming Customer Wires | FEDWIRE CREDIT/VIA: NORTHERN TRUST BANK OF FLORIDA/066009650B/O:  J.I. HARRIS & ASSOCIATES PALM BEACH FL 33480-3869 REF: CHASE | USD YOUR: O/B NORTHERN TROUR: 0055302336FF | | | | 165843 | 1H0131 | J I HARRIS & ASSOCIATES | 12/2/1999 | 750,000.00 | CA | | | | | |
| 4315 | 12/2/1999 | 875,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000000043711 | INTERESTREF: INTERESTTICKET # 000437 | | | | | | | | | | | | | | |
| 4316 | 12/2/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | FEDWIRE CREDIT/VIA: BANK OF NEW YORK/REDACTED B/0: MIKE STEIN  REDACTED  REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW | USD YOUR: O/B BK OF MYCOUR: 023880336FF | | | | 264968 | 1S0146 | MIKE STEIN | 12/2/1999 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 4317 | 12/2/1999 | 1,500,000.00 | Customer | Incoming Customer Wires | BOOK TRANSFER CREDIT B/0: BEACON ASSOCIATES LLCWHITE PLAINS NY 10601-3104 | USD YOUR: CSB OF 99/IZ/OXZOUR: 0059700336ET | | | | 286632 | 1B0018 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 12/2/1999 | 1,500,000.00 | CA | CHECK WIRE | | | | |
| 4318 | 12/2/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | FEDWIRE CREDIT/VIA: COMERICA BANK/072000096B/0: BROAD  MARKET PRIME L.P.RYE, NY  10580REF: CHASE  NYC/CTR/BBKBERNARD L | USD YOUR: O/B COMERICA BETOUR: 0392502336FF | | | | 237996 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 12/2/1999 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 4319 | 12/2/1999 | 2,500,000.00 | Customer | Incoming Customer Wires | FEDWIRE CREDIT/VIA: FLEET  NATIONAL BANK/011900571B/0: TREMONT PARTNERS BROAD MARKETRYE, NY  10580REF: CHASE | USD YOUR: O/B FLEET BANK COUR: 0122714336FT | | | | 156515 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS INC: HARRY HODGES SUITE C300 | 12/2/1999 | 2,500,000.00 | CA | CHECK WIRE | | | | |
| 4320 | 12/2/1999 | 7,000,000.00 | Customer | Incoming Customer Wires | BOOK TRANSFER CREDIT/0: THE ROYAL  BANK OF SCOTLAND NASSAU BAHAMAS ORG: FBO MULTIADVISORS - SUS | USD YOUR: TEBC OF 99/12/02OUR: 1244500336FP | | | | 165822 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 12/3/1999 | 7,000,000.00 | CA | CHECK WIRE | | | | |
| 4321 | 12/2/1999 | 8,346,068.09 | Other | Other Incoming Wires | FEDWIRE CREDIT/VIA: MELLON BANK N.A. 043000261B/0: BERNARD L. MADOFFNEW YORK NY 10022-4834REF: CHASE  NYC/CTR/BNFBERNARD L | USD YOUR: O/B MELLON PITOUR: 0108508336FF | | | | | | | | | | | | Bernard L. Madoff | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 4322 | 12/2/1999 | 17,002,656.25 | Investment | Overnight Deposit - Return of Principal & Interest | NASSAU DEPOSIT TAKENB/0: BERNARD L. MADOFF INC NEW YORK, NY 10022REF:  TO REPAY YOUR DEPOSIT FR 991201  TO  991202 RATE  5.6250 | USD YOUR: NC92681300120299010UR: 9933600443IN | | | | | | | | | | | | | | |
| 4323 | 12/2/1999 | 71,000,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | USD DEP REF #  237 | -- DEPOSIT CASH LETTERCASH  LETTER 0000000237 | 519 | | | | | | | | | | | | | |
| 4324 | 12/2/1999 | 200,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000437IB | MATURITYREF: MATURITYTICKET # 000437 | | | | | | | | | | | | | | |
| 4325 | 12/2/1999 | (20,000.00) | Customer | Outgoing Customer Wires | BOOK TRANSFER DEBIT,A/C: COUTTS AND COMPANYLONDON UNITED KINGDOM SE1-9-SQORG: BERNARD L. MADOFF885 THIRD AVE NUEREF: | USD YOUR: JODIOUR: 0099100336FP | | | | 28681 | 1FR035 | DIANE WILSON SANGARE RANCH | 12/2/1999 | (20,000.00) | CW | CHECK WIRE | | | | |
| 4326 | 12/2/1999 | (901,077.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 049900Q336FP | BOOK  TRANSFER DEBIT,A/C: CHASE  MANHATTAN BANK DELAWAREWILMINGTON DE 19801-11ATREF: /TIME/11:00 FEDBK | 513 | | | | | | | | | | | | | |
| 4327 | 12/2/1999 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9269135612029901OUR: 9933601367XN | NASSAU DEPOSIT TAKEN,A/C: BERNARD L. MADOFF INC NEW YORK, NY 10022REF:  TO ESTABLISH YOUR DEPOSIT FR 991202 TO 991203 RATE 5.5000 | | | | | | | | | | | | | | |
| 4328 | 12/2/1999 | (71,475,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  4148 | | | | 296519 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/1999 | (71,475,600.00) | PW | CHECK | | | | |
| 4329 | 12/2/1999 | (220,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000826IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000826 | | | | | | | | | | | | | | |
| 4330 | 12/3/1999 | 64,636.12 | Customer | Incoming Customer Checks | USM  DEP REF #  212 | DEPOSIT CASH LETTERCASH  LETTER 0000000212L.VALUE DATE: 12/06    1.00 | 520 | | | | | | | | | | | | | |
| 4331 | 12/3/1999 | 170,493.75 | Customer | Incoming Customer Wires | | DEPOSIT CASH LETTERCASH LETTER 0000000211L.VALUE DATE: 12/03    2,49112.06 146.00012/07    212/08    30,000 | 521 | | | | | | | | | | | | | |
| 4332 | 12/3/1999 | 187,830.94 | Customer | Incoming Customer Wires | BOOK TRANSFER CREDIT/B/0: PRIVATE  BANKIN6 OUTGOING  WIRENEW YORK NY 10036-0RG: OFITIBANK N0M | USD YOUR: MAIL OF 99/12/03OUR: 0026800337IH | | | | 177424 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 12/3/1999 | 187,830.94 | CA | CHECK WIRE | | | | |
| 4333 | 12/3/1999 | 250,000.00 | Customer | Incoming Customer Wires | BOOK TRANSFER CREDITOUR:  REDACTED  B/0: MAGOON,NANCY  REDACTED REF: REF: DR. ROBERT MAGOON  8. NANCYMAGOON TC IM015030 | | | | | 190657 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 12/3/1999 | 250,000.00 | CA | CHECK WIRE | | | | |
| 4334 | 12/3/1999 | 918,750.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000486IB | INTERESTREF: INTERESTTICKET # 000486 | | | | | | | | | | | | | | |
| 4335 | 12/3/1999 | 1,588,167.99 | Customer | Incoming Customer Wires | FEDWIRE CREDIT/VIA: BOSTON SAFE  DEPOSIT & TRUST CO110012340: BOSTON SAFE  DEPOSIT & TRUSTOSTON MA 02108-4407EF: CHASE | USD YOUR: O/B BOS SAFE DEPOUR: 0217708337FF | | | | 22078 | 1A0109 | THE AARON FOUNDATION AVRAM J GOLDBERG, JAMES M RABB JANE M RABB ET AL TRUSTEES | 12/3/1999 | 1,588,167.99 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4336 | 12/3/1999 | 2,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: 72OUR: 031720235TFF | FEDWIRE CREDITIA: ABN AMRO BANK N V/026009580B/0: HARLEY INTERNATIONAL LIMEEDUKNOWNREF: CHASE | | | | 220774 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 12/6/1999 | $   2,400,000.00 | CA | CHECK WIRE | | | | |
| 4337 | 12/3/1999 | 12,501,909.72 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9269130612039901OUR: 9933700649IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 100228EF: TO REPAY YOUR DEPOSIT FR 991202 TO 991203 RATE 5.5000 | | | | | | | | | | | | | | |
| 4338 | 12/3/1999 | 72,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   238 | DEPOSIT CASH LETTERCASH LF.TTER 0000000238 | 522 | | | | | | | | | | | | | |
| 4339 | 12/3/1999 | 225,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000486IB | MATURITYREF MATURITYTICKET #  000486 | | | | | | | | | | | | | | |
| 4340 | 12/3/1999 | (40,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0103700337FP | FEDWIRE DEBITIA: NW MPLS/  REDACTED A/C: JOHN C STOLLER8547909EF: STOLLER/BW/JOHN C STOLLER/AC-  REDACTED PRIVATE | | | | 27090 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 12/3/1999 | $       (40,000.00) | CW | CHECK WIRE | | | | |
| 4341 | 12/3/1999 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0198000337FP | FEDWIRE DEBITIA: HSBC USA/020001088A/C: HONG KONG ~ SHANGHAI BANKING CHONG KONGBEN: IMPACT DESIGN LIMITEDEXTRALJHONG | | | | 44213 | 1FN062 | IMPACT DESIGNS LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 12/3/1999 | $     (200,000.00) | CW | CHECK WIRE | | | | |
| 4342 | 12/3/1999 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0103600337FP | FEDWIRE DEBITIA: MARDEN3 IMARDEN  ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING | | | | 49327 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/3/1999 | $     (250,000.00) | CW | CHECK WIRE | | | | |
| 4343 | 12/3/1999 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0101500337FP | FEDWIRE DEBITIA: CITIBANK NYC/021000089 A/C: BERNARD A. MARDEN33480REF: BMARDEN  ATT JOHN SAMARO SERVICE OFFICER  PRIVATE BANKING | | | | 249784 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 12/3/1999 | $     (250,000.00) | CW | CHECK WIRE | | | | |
| 4344 | 12/3/1999 | (300,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0101700337FP | FEDWIRE DEBITIA: MORGAN BANK WILM/031100238A/C: GREENWICH SENTRY L.P. | | | | 256615 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 12/3/1999 | $     (300,000.00) | CW | CHECK WIRE | | | | |
| 4345 | 12/3/1999 | (718,076.44) | Customer | Tax Payments | USD OURx 3373673403TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:EFTPS - CHICAGO0RIG 10:9999999999 DESC DATE:CO ENTRY | | | | | | | | | | | | | | |
| 4346 | 12/3/1999 | (1,764,750.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0516200337FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 515 | | | | | | | | | | | | | |
| 4347 | 12/3/1999 | (3,051,681.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0101600337FP | FEDWIRE DEBITIA: FLEET NA NY/021200339A/C: THE SPIRITS OF ST. LOUIS L.P.7072REF: SPIRITS/TIME/09:59IMAD: 1203B1OGC07C001204 | | | | 244787 | 1S0217 | SPIRITS OF ST LOUIS, LP ACCOUNT #1 | 12/3/1999 | $  (3,051,681.00) | CW | CHECK WIRE | | | | |
| 4348 | 12/3/1999 | (12,800,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9270135112039Q1OUR: 9933701639IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 100228EF: TO ESTABLISH YOUR DEPOSIT FR 991203 TO 991206 RATE 5.2500 | | | | | | | | | | | | | | |
| 4349 | 12/3/1999 | (72,062,700.00) | Customer | Capital - Cash Withdrawal | USD PAID fi   4150 | | | | | 182323 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/1999 | $  (72,062,700.00) | PW | CHECK | | | | |
| 4350 | 12/3/1999 | (230,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000483IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000483 | | | | | | | | | | | | | | |
| 4351 | 12/6/1999 | 178,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B NORTHERN TROUR: 0071109340FF | FEDWIRE CREDITVIA: NORTHERN TRUST BANK OF FLORIDA/ REDACTED B/O: ROBERT OR LEXIE POTAMKIN  REDACTED  REF: CHASE | | | | 251431 | 1P0097 | ROBERT POTAMKIN LEXIE POTAMKIN TENANTS BY THE ENTIRETY | 12/6/1999 | $       178,000.00 | CA | CHECK WIRE | | | | |
| 4352 | 12/6/1999 | 915,170.05 | Customer | Incoming Customer Checks | USM DEP REF #   213 | DEPOSIT CASH LETTERCASH LETTER 000000213LVALUE DATE: 12/06   608,42012/07  148,750 | 523 | | | | | | | | | | | | | |
| 4353 | 12/6/1999 | 1,319,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000554IB | INTERESTREFi INTERESTTICKET #  000554 | | | | | | | | | | | | | | |
| 4354 | 12/6/1999 | 12,805,600.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9270135112069901OUR: 9934000751IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 100228EF: TO REPAY YOUR DEPOSIT FR 991203 TO 991206 RATE 5.2500 | | | | | | | | | | | | | | |
| 4355 | 12/6/1999 | 92,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   239 | DEPOSIT CASH LETTERCASH LETTER 0000000239 | 524 | | | | | | | | | | | | | |
| 4356 | 12/6/1999 | 325,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000554IB | MATURITYREF: MATURITYTICKET #  000554 | | | | | | | | | | | | | | |
| 4357 | 12/6/1999 | (2,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0128500340FP | FEDWIRE DEBITIA: CITIBANK NYC/  REDACTED A/C: RUDY  +ANNETTE  BQNGIORNO11414REF: BONG/TIME/10:14IMAD: 1206B1OGC05C001091 | | | | 254487 | 1B0048 | ANNETTE BONGIORNO | 12/6/1999 | $        (2,500.00) | CW | CHECK WIRE | | | | |
| 4358 | 12/6/1999 | (7,000.00) | Customer | Return of Customer Checks | USD YOUR: 9934051307RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 242880 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 12/7/1999 | $        (7,000.00) | CA | CHECK RETURNED | | | | |
| 4359 | 12/6/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   4152 | | | | 226995 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/1999 | $     (109,310.00) | PW | CHECK | | | | |
| 4360 | 12/6/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   4155 | | | | 264550 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/1999 | $     (150,000.00) | PW | CHECK | | | | |
| 4361 | 12/6/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   41.56 | | | | 168853 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/1999 | $     (150,000.00) | PW | CHECK | | | | |
| 4362 | 12/6/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   4157 | | | | 168857 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/1999 | $     (150,000.00) | PW | CHECK | | | | |
| 4363 | 12/6/1999 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   4158 | | | | 264553 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/1999 | $     (150,000.00) | PW | CHECK | | | | |
| 4364 | 12/6/1999 | (1,042,347.24) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0559800340FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 517 | | | | | | | | | | | | | |
| 4365 | 12/6/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   4153 | | | | 41847 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/1999 | $  (1,972,602.00) | PW | CHECK | | | | |
| 4366 | 12/6/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   4154 | | | | 235459 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/1999 | $  (1,972,602.00) | PW | CHECK | | | | |
| 4367 | 12/6/1999 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0128600340FP | FEDWIRE DEBITIA: ATLANTIC BK  OF NYC/026007582A/C: A-G GOLDMAN PARTNERSHIP10580REF: GOLDMAN/TIME/10:14IMAD: 1206B1OGC03C001291 | | | | 198229 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 12/6/1999 | $  (2,000,000.00) | CW | CHECK WIRE | | | | |
| 4368 | 12/6/1999 | (10,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9273135112069901OUR: 9934001573IN | NASSAU DEPOSIT TAKENA/C: BERNARD L. MADOFF INC NEW YORK, NY 100228EF: TO ESTABLISH YOUR DEPOSIT FR 9 | | | | | | | | | | | | | | |
| 4369 | 12/6/1999 | (70,416,010.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   4159 | | | | 237492 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/1999 | $  (70,416,010.00) | PW | CHECK | | | | |
| 4370 | 12/6/1999 | (345,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000465IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET #  000465 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4371 | 12/7/1999 | 107,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR\$ 0000000670IB | INTERESTREF\$ INTERESTTICKET # 000670 | | | | | | | | | | | | | | |
| 4372 | 12/7/1999 | 288,395.80 | Customer | Incoming Customer Checks | USM DEP REF # 214 | DEPOSIT CASH LETTERCASH LETTER 0000002114LVALUE DATE: 12/08 38,39512/09 236,60012/10 13,449 | | 525 | | | | | | | | | | | | |
| 4373 | 12/7/1999 | 510,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITY MIAMOUR:-0130009341FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA/066004567B/0: SCHIFF FAMILY HOLDINGS NEVADAMIAMI, FL 33176-1700REF: CHASE | | | 199646 | 1S0363 | | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 12/8/1999 | $ 510,000.00 | CA | CHECK WIRE | | | | |
| 4374 | 12/7/1999 | 750,000.00 | Customer | Incoming Customer Wires | USD YOUR: SE991207009105OUR: 0142701341FF | FEDWIRE CREDITVIA: NATIONSBANK OF VIRGINIA, N.A./ REDACTED B/0: NATIONSFUND FBOCHARLOTTE NCUNITED STATES28REF: CHASE | | | 198241 | 1G0309 | | HERMEN GREENBERG C/O SOUTHERN ENGINEERING | 12/8/1999 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 4375 | 12/7/1999 | 1,700,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0061000000670OUR: 2205400341FC | CHIPS CREDITVIA: CITIBANK/0008REF: BERMUDA TRUST (DUBLIN) LTDREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 | | | 309234 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 12/8/1999 | $ 1,700,000.00 | CA | CHECK WIRE | | | | |
| 4376 | 12/7/1999 | 5,800,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0002070036280OUR: 3229106341FC | CHIPS CREDITVIA: CITIBANK/ 0008 B/O: TREMONT-BROAD MARKET FUND LDC REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 | | | 276200 | 1FR010 | | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 12/7/1999 | $ 5,800,000.00 | CA | CHECK WIRE | | | | |
| 4377 | 12/7/1999 | 7,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAY993412C006195OUR: 1287000341FC | FEDWIRE CREDITVIA: BNPALULLREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 CHIPS CREDITVIA: BANQUE NATIONALE DE PARIS/0768B/0: BNPALULLREF: NBNFBERNARD L | | | 304490 | 1FR036 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 12/7/1999 | $ 7,400,000.00 | CA | CHECK WIRE | | | | |
| 4378 | 12/7/1999 | 10,501,531.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9273133112079901OUR: 9934100495IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991206,TO 991207 RATE 5.2500 | | | | | | | | | | | | | | |
| 4379 | 12/7/1999 | 15,000,000.00 | Customer | Outgoing Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0346409341FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: KINGATE GLOBAL FUND LTDC/O BANK NYCCTR/BBK-BERNARD L MADOFF NEW YORK NY | | | 309242 | 1FN061 | | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 12/8/1999 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 4380 | 12/7/1999 | 71,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER- CASH LETTER 0000000240 | | 526 | | | | | | | | | | | | |
| 4381 | 12/7/1999 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITYREF: MATURITYTICKET # 000670 | | | | | | | | | | | | | | |
| 4382 | 12/7/1999 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK OF NYC/ REDACTED A/C: RETIREMENTS ACCOUNTS,INC 80217-3785BEN: RICHARD GLANTZ94925-1121 7REF: | | | 274981 | 1ZR010 | | NTC & CO. FBO RICHARD M GLANTZ (87328) | 12/7/1999 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 4383 | 12/7/1999 | (1,100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR\$ 0129000341FP | FEDWIRE DEBITVIA MELLON PIT 043000261A/C: MERRILL LYNCHPITTSBURGPABEN: ALLYN LEVY33480-3020REF: ALLEVY CR A/C AT MERRILL | | | 18742 | 1L0022 | | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 12/7/1999 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 4384 | 12/7/1999 | (1,200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129100341FP | FEDWIRE DEBITVIA: SUNTRUST '8 0 FLA/067000676A/C: WESTWOOD PARTNERS33490REF: WESTWOOD THE/3 0 18IMAD: 1207B1OGC02001084 | | | 312198 | 1W0047 | | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 12/7/1999 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 4385 | 12/7/1999 | (1,505,054.34) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBITOUR: 0521800341FP A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-2147REF: | 519 | | | | | | | | | | | | | |
| 4386 | 12/7/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4161 | | | 49236 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 4387 | 12/7/1999 | (10,193,151.21) | Other | Other-Outgoing Checks | | CHECK PAID # 1652 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 4388 | 12/7/1999 | (10,700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0128800341FP | FEDWIRE DEBITVIA: BQE NAT PARIS/026007689A/C: BNP LUXEMBOURG S.A.L-2952 LUXEMBOURGREF: BNPDFD CONTACT PERSON THIERRYGLAY (152) | | | 276210 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 12/7/1999 | $ (10,700,000.00) | CW | CHECK WIRE | | | | |
| 4389 | 12/7/1999 | (14,800,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9274132612079990OUR: 9934101273IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 991207 TO 991208 RATE 5.1875 | | | | | | | | | | | | | | |
| 4390 | 12/7/1999 | (72,050,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4162 | | | 182337 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/1999 | $ (72,050,000.00) | PW | CHECK | | | | |
| 4391 | 12/7/1999 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000427IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000427 | | | | | | | | | | | | | | |
| 4392 | 12/8/1999 | 21,118.16 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET NYOUR: 0074309342FF | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/0: DAVID FRAZIER-EXCELLUS FEDWIRE CREDITVIA: FLEET BANK OF NEW YORK/ REDACTED B/O: MICHAEL KATZ REDACTED REF: CHASE NYCCTR/BNFBERNARD L MADOFF NEW | | | 258799 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/9/1999 | $ 21,118.16 | CA | CHECK WIRE | | | | |
| 4393 | 12/8/1999 | 150,000.00 | Customer | Incoming Customer Wires | | | | | 197422 | 1CM304 | | MARGERY D KATZ | 12/8/1999 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 4394 | 12/8/1999 | 196,048.61 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000823IB | INTERESTREF: INTERESTTICKET # 000823 | | | | | | | | | | | | | | |
| 4395 | 12/8/1999 | 547,325.00 | Customer | Incoming Customer Checks | USM DEP REF # 215 | DEPOSIT CASH LETTERCASH LETTER 0000002115LVALUE DATE: 12/08 10,00112/09 460,00012/10 72,68512/13 4,639 | | 527 | | | | | | | | | | | | |
| 4396 | 12/8/1999 | 14,802,132.64 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9274132612089901OUR: 9934200479IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991207 TO 991208 RATE 5.1875 | | | | | | | | | | | | | | |
| 4397 | 12/8/1999 | 72,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF # 241 | DEPOSIT CASH LETTERCASH LETTER 0000000241 | | 528 | | | | | | | | | | | | |
| 4398 | 12/8/1999 | 185,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000823IB | MATURITYREF: MATURITYTICKET # 000823 | | | | | | | | | | | | | | |
| 4399 | 12/8/1999 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0171400342FP | FEDWIRE DEBITVIA: CITIBANK NYC/ REDACTED A/C: JAMES MARDEN AND IRIS ZURAWIN10043REF: JPMARDEN ATTN JAMES SAMAROO MGR PRIV | | | 177577 | 1M0024 | | JAMES P MARDEN | 12/8/1999 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 4400 | 12/8/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0172000342FP | BOOK TRANSFER DEBITA/C: DRUMMERS INCNEW YORK NY 100010000 USAORG: BERNARD L MADOFF885 THIRD AVENUEREF: GOLDBERG | | | 176920 | 1EM265 | | TED GOLDBERG & LORI GOLDBERG J/T WROS 26 HALF MOON ISLE | 12/8/1999 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 4401 | 12/8/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0170000342FP | FEDWIRE DEBITVIA: HSBC USA/021001088A/C: BANK OF BERMUDA(LUXEMBOURG) SAL-2014 LUXEMBOURGREF: LA00000D LAGOON | | | 56703 | 1FN021 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT CO MRS R SCOTT | 12/8/1999 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 4402 | 12/8/1999 | (717,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0169800342FP | FEDWIRE DEBITVA: CITICORP SAVINGS/266086554A/C: THE PKCOWER INST FOR MED. RESC33480REF: FICINSTTIME/10:55IMAD: BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | | 214068 | 1P0017 | | THE PKOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 12/8/1999 | $ (717,000.00) | CW | CHECK WIRE | | | | |
| 4403 | 12/8/1999 | (990,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0481000342FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 521 | | | | | | | | | | | | | |
| 4404 | 12/8/1999 | (12,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9275132012089901OUR: 9934201377IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 991208 TO 991209 RATE 5.3125 | | | | | | | | | | | | | | |
| 4405 | 12/8/1999 | (72,050,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4164 | | | 235470 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/8/1999 | $ (72,050,000.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4406 | 12/8/1999 | (200,000,000.00) | Customer | Certificate of Deposit - Investment | USD OUR: 000000Q6S4IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000634 | | | | | | | | | | | | | | |
| 4407 | 12/9/1999 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTHERN TROUB: 009950734FF | FEDWIRE CREDITVIA: NORTHERN TRUST BANK OF FLORIDA/  REDACTED B/O: CAROL  STONE REDACTED REF: CHASE NYC/CTR/BBKBERNARD L | | | | 304226 | 1S0392 | CAROL STONE TRUST | 12/9/1999 $ | 200,000.00 | CA | CHECK WIRE | | | | |
| 4408 | 12/9/1999 | 226,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   216 | 000000216LVALUE DATE5: 12/09    1,00012/10   195.9201213    20,820312/14    1,260 | 529 | | | | | | | | | | | | | |
| 4409 | 12/9/1999 | 233,138.89 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTERESTREFs INTERESTICKET # 000826 | | | | | | | | | | | | | | |
| 4410 | 12/9/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR x 991209000850URG 0246407343FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK/053900219D/Os TRUST OPERATIONSARLOTTE NC  NC 1152REZ/s CHASE NYC/CR/BNFBERNARD L | | | | 303824 | 1CM588 | SHAPCO ENTERPRISES LTD | 12/9/1999 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 4411 | 12/9/1999 | 12,001,770.83 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9276133912099901OUR: 9934300521IN | 0.83  NASSAU DEPOSIT TAKEN/B/O BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991208 TO 991209 RATE 5.3125 | | | | | | | | | | | | | | |
| 4412 | 12/9/1999 | 20,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: 0242214343FF | FEDWIRE CREDITVIA: REPUBLIC NATIONAL BANK OF NEW/021004023B/O: FAIRFIELD SENTRY LIMITED1077 XX AMSTERDAMREF: CHASE | | | | 220766 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 12/9/1999 $ | 20,000,000.00 | CA | CHECK WIRE | | | | |
| 4413 | 12/9/1999 | 72,000,000.00 | Customer | Certificate of Deposit - Investment | USD DEP REF #   242 | DEPOSIT CASH  LETTERSH LETTER 0000000242 | 530 | | | | | | | | | | | | | |
| 4414 | 12/9/1999 | 220,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000826IB | MATURITYREF: MATURITYTICKET # 000826 | | | | | | | | | | | | | | |
| 4415 | 12/9/1999 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   4167 | | | | 218302 | 1H0051 | BERNARD L MADOFF SPECIAL 1 | 12/9/1999 $ | (2,000.00) | CW | CHECK | | | | |
| 4416 | 12/9/1999 | (2,735,866.31) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 04818003418FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147 | 523 | | | | | | | | | | | | | |
| 4417 | 12/9/1999 | (30,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NOREFOUR: 9934301273IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 991209 TO 991210 RATE 5.5000 | | | | | | | | | | | | | | |
| 4418 | 12/9/1999 | (72,783,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   4166 | | | | 243244 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/9/1999 $ | (72,783,300.00) | PW | CHECK | | | | |
| 4419 | 12/9/1999 | (220,000,000.00) | Customer | Certificate of Deposit - Investment | USD OUR: 00000003S7IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000387 | | | | | | | | | | | | | | |
| 4420 | 12/10/1999 | 243,736.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000483IB | INTERESTREF: INTERESTICKET # 000483 | | | | | | | | | | | | | | |
| 4421 | 12/10/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B  BOS SAFE DEPOUR: 0325508344FF | FEDWIRE CREDITA: BOSTON SAFE DEPOSIT  S TRUST CO/  REDACTED B/O: BOSTON SAFE DEPOSIT  S TRUST  REDACTED REF: CHASE DEPOSIT CASH  LETTERCASH LETTER | | | | 257909 | 1R0182 | SIDNEY R RABB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 12/13/1999 $ | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 4422 | 12/10/1999 | 2,202,500.00 | Customer | Incoming Customer Checks | USM DEP REF #   217 | 000000217LVALUE DATE: 12/10    2,016,50012/13   36,00012/14    150,000 | 531 | | | | | | | | | | | | | |
| 4423 | 12/10/1999 | 30,004,583.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9276133912109901OUR: 9934400701IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD 1 MADOFF INC.NEW YORK, NY  10022REF: TO REPAY YOUR DEPOSIT  FR 991209 TO 991210 RATE 5.5000 10DEC      USD DEP REF #   243 | | | | | | | | | | | | | | |
| 4424 | 12/10/1999 | 72,000,000.00 | Customer | Incoming Customer Checks | | 72,000,000.00  DEPOSIT CASH  LETTERCASH LETTER 0000000243 | 532 | | | | | | | | | | | | | |
| 4425 | 12/10/1999 | 230,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000483IB | MATURITYREF: MATURITYTICKET # 000483 | | | | | | | | | | | | | | |
| 4426 | 12/10/1999 | (32,500.00) | Customer | Outgoing Customer Wires | USD OUR: JODIOUR: 0149100344FP | FEDWIRE DEBITVIA: BK OF  NYC/021000018A/C: COUTTS + COMPANY  LONDONLONDON,ENGLAND BEN: JENNIFER PRIESTL ENGLAD REF: PRIESTLY BOOK TRANSFER DEBITA/C: CHASE  MANHATTAN | | | | 276244 | 1FN056 | JENNIFER PRIESTLEY 42 SILSOE HOUSE 50 PARK VILLAGE EAST | 12/10/1999 $ | (32,500.00) | CW | CHECK WIRE | | | | |
| 4427 | 12/10/1999 | (1,276,922.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0242700344FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19001-1147REF: /TIME/11:00 FEDBK | 525 | | | | | | | | | | | | | |
| 4428 | 12/10/1999 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9277134912109901OUR: 9934401463IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 991210 TO 991213 RATE 5.4375 | | | | | | | | | | | | | | |
| 4429 | 12/10/1999 | (72,368,100.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   4169 | | | | 182341 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/10/1999 $ | (72,368,100.00) | PW | CHECK | | | | |
| 4430 | 12/10/1999 | (245,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000745IB | DEBIT MEMORANDUMRLT. PURCHASE OFTICKET # 000745 | | | | | | | | | | | | | | |
| 4431 | 12/13/1999 | 365,604.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000465IB | INTERESTREF: INTERESTICKET # 000465 | | | | | | | | | | | | | | |
| 4432 | 12/13/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: P199934738040OUR/ REDACTED B/O: ROBERT AND JOAN KORN TTEE 0375607343FF | FEDWIRE CREDITVIA: BANKERS TRUST COMPANY/  REDACTED REF: CHASE NYC/CTR/BBKBERNARD  L DEPOSIT CASH  LETTERCASH LETTER | | | | 39630 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 12/14/1999 $ | 500,000.00 | CA | CHECK WIRE | | | | |
| 4433 | 12/13/1999 | 505,838.01 | Customer | Incoming Customer Checks | USM DEP REF #   219 | 000000219LVALUE DATE: 12/13    20,00112/14   73,06812/15    388,403112/16   24,366 | 533 | | | | | | | | | | | | | |
| 4434 | 12/13/1999 | 14,006,343.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9277134912139901OUR: NC.NEW YORK, NY 10022REF: TO REPAY YOUR | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR 991210 TO 991213 RATE 5.4375 | | | | | | | | | | | | | | |
| 4435 | 12/13/1999 | 73,000,000.00 | Customer | Certificate of Deposit - Investment | USD DEP REF #   244 | DEPOSIT CASH LETTERCASH LETTER | 534 | | | | | | | | | | | | | |
| 4436 | 12/13/1999 | 345,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000465IB | MATURITYREF: MATURITYTICKET # 000465 | | | | | | | | | | | | | | |
| 4437 | 12/13/1999 | (35,000.00) | Customer | Outgoing Customer Wires | USD OUR: JODIOUR: 0117100347FP | FEDWIRE  DEBITVIA: BANKERS NYC/021001033A/C: LLOYDS BANK GENEVAGENEVA  SWITZERLANDBEN: TURRET CORP.BRITISH  VIRGIN ISLANDSREF: FEDWIRE  DEBITVIA:  CITY NATL BK BH | | | | 305883 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 12/13/1999 $ | (35,000.00) | CW | CHECK WIRE | | | | |
| 4438 | 12/13/1999 | (320,000.00) | Customer | Outgoing Customer Wires | USD OUR: JODIOUR: 013 6900347FP | FEDWIRE  DEBITVIA:  CITY NATL BK BH LA/1210038006A/C: THE UNICYCLE  TRADING COMPANYBEVERLY  HILLS CA 90210REF: | | | | 250724 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 12/13/1999 $ | (320,000.00) | CW | CHECK WIRE | | | | |
| 4439 | 12/13/1999 | (1,060,515.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0356800347FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19001-1147REF: /TIME/11:00 FEDBK | 527 | | | | | | | | | | | | | |
| 4440 | 12/13/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   4172 | | | | 264577 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/13/1999 $ | (1,972,602.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4441 | 12/13/1999 | (2,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0117290347FP | FEDWIRE DEBITVIA: CITIBANK NYC REDACTED A/C: JOHN A. DANZI31178REF: DANZI/TIME:10:12IMAD: 1213B10GC05C001109 | | | 231139 | 1CM347 | | JD PARTNERS LLC | 12/13/1999 | (2,500,000.00) | CW | CHECK WIRE | | | | |
| 4442 | 12/13/1999 | (13,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND92801281121399O1OUR: 9934701519IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC:NEW YORK, NY 100222REF: TO ESTABLISH YOUR DEPOSIT FR 991213 TO 991214 RATE 5.5000 | | | | | | | | | | | | | | |
| 4443 | 12/13/1999 | (71,537,210.00) | Customer | Incoming Customer Checks | USD | CHECK PAID #  4176 | | | 237906 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/13/1999 | (71,537,210.00) | PW | CHECK | | | | |
| 4444 | 12/13/1999 | (100,000,000.00) | Other | Other Outgoing Wires | USD YOUR: JODIOUR: 0338700347FP | BOOK TRANSFER DEBITA/C: LEHMAN BROS.INC-INCOMING CUST.JERSEY CITY NJ 07302-ORG: BERNARD L MADOFF885 3RD AVEREF: BLM FFC | | | | | | | | | | | Bernard L. Madoff | Barclays / Lehman | BLM | xxx-x4398 |
| 4445 | 12/13/1999 | (100,000,000.00) | Other | Other Outgoing Wires | USD YOUR: JODIOUR: 0338800347FP | BOOK TRANSFER DEBITA/C: LEHMAN BROS.INC-INCOMING CUST.JERSEY CITY NJ 07302-ORG: BERNARD L. MADOFF885 3RD AVEREF: BLM FFC | | | | | | | | | | | Bernard L. Madoff | Barclays / Lehman | BLM | xxx-x4398 |
| 4446 | 12/13/1999 | (145,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000573IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET fl 000573 | | | | | | | | | | | | | | |
| 4447 | 12/14/1999 | 90,076.39 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000427IB | INTERESTREF: INTERESTTICKET fl 000427 | | | | | | | | | | | | | | |
| 4448 | 12/14/1999 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: 20207P9121400468OUR: 1159700348FC | CHIPS CREDITVIA: STANDARD CHARTERED BANK,0256B/0: TELFORD LIMITED447206630REF: NBBKBERNARD L MADOFF NEW YORKNY 10022-FEDWIRE CREDITVIA: CITIBANK/021000089B/0: | | | 198065 | 1FN093 | | TELFORD LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 12/14/1999 | 250,000.00 | CA | CHECK WIRE | | | | |
| 4449 | 12/14/1999 | 327,839.21 | Customer | Incoming Customer Wires | USD YOUR: SWB CITIBANK NYCOUR: 0402502348FF | CITIBANK COLOMBIABOGOTA COLOMBIAREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER 000000226LVALUE DATE: 12/14  70,89112/15 200,00012/16  309,92012/17  386,103 | | | 303811 | 1FR062 | | GENESIS ENDOWMENT FUND THIRD FLOOR HARBOUR CENTRE P O BOX 1348 GEORGETOWN | 12/15/1999 | 327,839.21 | CA | CHECK WIRE | | | | |
| 4450 | 12/14/1999 | 966,914.18 | Customer | Incoming Customer Checks | USM DEP REF #   220 | | 535 | | | | | | | | | | | | | |
| 4451 | 12/14/1999 | 13,502,262.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC92801281121499O1OUR: 9934000589IN | NASSAU  DEPOSIT TAKENB/0: BERNARD L MADOFF INC:NEW YORK, NY 10022 5.5000 | | | | | | | | | | | | | | |
| 4452 | 12/14/1999 | 72,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl  245 | DEPOSIT CASH LETTERCASH LETTER 0000000245 | 536 | | | | | | | | | | | | | |
| 4453 | 12/14/1999 | 85,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000427IB | MATURITYREF: MATURITYTICKET  000427 | | | | | | | | | | | | | | |
| 4454 | 12/14/1999 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0152700348FP | FEDWIRE DEBITVIA: PLM BCH NAT B&T CO/ REDACTED A/C: BERNARD A.CHARLOTTE A MARDEN33480REF: B/C MARD/BNF/AC-  REDACTED | | | 296558 | 1M0085 | | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 12/14/1999 | (50,000.00) | CW | CHECK WIRE | | | | |
| 4455 | 12/14/1999 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0152600348FP | FEDWIRE DEBITVIA: PLM BCH NAT B&T CO/ REDACTED A/C: BERNARD A.CHARLOTTE A MARDEN33480REF: B/C MARD/BNF/AC-  REDACTED | | | 255569 | 1M0086 | | MARDEN FAMILY LP REDACTED | 12/14/1999 | (50,000.00) | CW | CHECK WIRE | | | | |
| 4456 | 12/14/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   4171 | | | 226600 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/13/1999 | (109,310.00) | PW | CHECK | | | | |
| 4457 | 12/14/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   4173 | | | 264594 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/13/1999 | (220,000.00) | PW | CHECK | | | | |
| 4458 | 12/14/1999 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID  4174 | | | 256663 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/13/1999 | (220,000.00) | PW | CHECK | | | | |
| 4459 | 12/14/1999 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   4175 | | | 177473 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/13/1999 | (575,000.00) | PW | CHECK | | | | |
| 4460 | 12/14/1999 | (700,000.00) | Customer | Outgoing Customer Wires | USD | CHIPS  DEBIT VIA: BANK LEUMI USA/0276A/C: BANK LEUMI LE ISRAEL BR. 904ERUSALEMREF: YESHOR/BNF/CR AC 72709731 BBIYESHAYA | | | 124081 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 12/14/1999 | (700,000.00) | CW | CHECK WIRE | | | | |
| 4461 | 12/14/1999 | (4,033,539.10) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0598200348FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE  19801-1147REF: /TIME/11-.00 FEDBK | 529 | | | | | | | | | | | | | | |
| 4462 | 12/14/1999 | (18,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND92811311121499O0OUR: 9934801393IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC:NEW YORK, NY 100222REF: TO ESTABLISH YOUR DEPOSIT FR  9 5.2500 | | | | | | | | | | | | | | |
| 4463 | 12/14/1999 | (73,956,700.00) | Customer | Incoming Customer Checks | USD | CHECK  PAID fl  4178 | | | 226584 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/1999 | (73,956,700.00) | PW | CHECK | | | | |
| 4464 | 12/15/1999 | (75,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001022IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET fl 001022 | | | | | | | | | | | | | | |
| 4465 | 12/15/1999 | 10,939.10 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001022IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET  01022 | | | | | | | | | | | | | | |
| 4466 | 12/15/1999 | 172,517.92 | Customer | Incoming Customer Wires | USD YOUR: 991215014290OUR: 1190B00349JD | BOOK  TRANSFER CREDITB/0: SALOMON SMITH BARNEY  INC, OUTGNEW YORK NY 10013-ORG: / REDACTED  ESTELLE OSTROVEO0GB: SALOMON | | | 268719 | 1CM138 | | ESTELLE OSTROVE | 12/16/1999 | 172,517.92 | CA | CHECK WIRE | | | | |
| 4467 | 12/15/1999 | 211,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000634IB | INTERESTREF: INTERESTTICKET # 000634 | | | | | | | | | | | | | | |
| 4468 | 12/15/1999 | 345,600.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY MIAMIOUR: 0192309349FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK  OF FLORIDA/  REDACTED B/0: BRAMAN FAMILY IRREVOCABLE REDACTED  REF: CHASE BOOK  TRANSFER CREDITB/0: SALOMON SMITH | | | 271250 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 12/16/1999 | 345,600.00 | CA | CHECK WIRE | | | | |
| 4469 | 12/15/1999 | 363,626.33 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/12/15OUR: 1191100349JD | BARNEY  INC, OUTGNEW YORK NY 10013-ORG: / REDACTED PAUL S OSTROVEO0GB: SALOMON SMITH BARNEY REDACTED  ESTATE OF PAUL S OSTROVE ESTELLE OSTROVE EXECUTRIX | | | 120412 | 1CM139 | | ESTATE OF PAUL S OSTROVE ESTELLE OSTROVE EXECUTRIX | 12/16/1999 | 363,626.33 | CA | CHECK WIRE | | | | |
| 4470 | 12/15/1999 | 425,598.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0460214349FF | FEDWIRE CREDITVIA: BANCO SANTANDER TRUSTREF: CHASE NYC/CTR/BNFBERNARD  L DEPOSIT CASH LETTERCASH LETTER 000000221LVALUE DATE: 12/15    3,00012/16    1,359,134 | | | 266886 | 1FR062 | | GENESIS ENDOWMENT FUND THIRD FLOOR HARBOUR CENTRE P O BOX 1348 GEORGETOWN | 12/16/1999 | 425,598.00 | CA | CHECK WIRE | | | | |
| 4471 | 12/15/1999 | 1,362,134.55 | Customer | Incoming Customer Checks | | CHIPS CREDITORAs 40177003499C VIA: CITIBANK/0008B/0: KINGATE GLOBALREF; NBBKBERNARD L MADOFF NEW YORKNY 10022- | 537 | | | | | | | | | | | | | | |
| 4472 | 12/15/1999 | 5,000,000.00 | Customer | Incoming Customer Wires | | NASSAU DEPOSIT  TAKENB/0: BERNARD L MADOFF INC.EW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991214 TO 991215 RATE  5.7500 | | | 309250 | 1FN086 | | KINGATE EURO FUND LTD | 12/16/1999 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 4473 | 12/15/1999 | 18,002,625.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC92811311121599O1OURRs 9954900533IN | | | | | | | | | | | | | | | |
| 4474 | 12/15/1999 | 74,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   246 | DEPOSIT CASH LETTERCASH LETTER 0000000246 | 538 | | | | | | | | | | | | | |
| 4475 | 12/15/1999 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001022IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET  001022 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 Id | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4476 | 12/15/1999 | 200,000,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000000006341B | MATURITYREF: MATURITYTICKET # 000634 | | | | | | | | | | | | | | |
| 4477 | 12/15/1999 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0143700349FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/ REDACTED A/C: MERRITT KEVIN AND PATRICE M AU  REDACTED REF: P AULD/TIME/10:03IMAD: | | | 307008 | 1A0044 | PATRICE M AULD | 12/15/1999 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 4478 | 12/15/1999 | (401,187.89) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0164000349FP | BOOK TRANSFER DEBITA/C: REDACTED NEW YORK,N.Y.ORG: BERNARD L MADOFFH85 THIRD AVENUEREF: MOWSHOWITZ FBO (PSI ACCOUNT) | | | 65278 | 1M0121 | TRUST UNDER ARTICLE THIRD FBO LILLIAN MOWSHOWITZ | 12/15/1999 | $ (401,187.89) | CW | CHECK WIRE | | | | |
| 4479 | 12/15/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0143600349FP | FEDWIRE DEBIT VIA: WELLS SF /  REDACTED A/C: BRANDYWYNNE CORP. 90077 REF: JACOBRAN/TIME/10:07 | | | 92553 | 1ZA372 | JACQUELINE B BRANDWYNNE | 12/15/1999 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 4480 | 12/15/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD OUR: 0000000349FP | FEDWIRE DEBIT Via: BANKBOSTON/  REDACTED A/C: MARC B. WOLPOW218IREF: WOLPOW CTR/BBK BANKBOSTON,N.A.  REDACTED BNFMARC | | | 250888 | 1W0100 | MARC WOLPOW AUDAX GROUP | 12/15/1999 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 4481 | 12/15/1999 | (600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 084350349oP | BOOK TRANSFER DEBIT-      A/C: SOCIETE GENERALSFONTENAY SOUS FRANCE 94717ORG: BERNARD L MADOFF885 THIRD AVENUEBEN: FEDWIRE DEBITVIA: BK OF NYC:021Q0001BA/C: S+J | | | 220779 | 1FN089 | FINANCIERE AGACHE 11 RUE FRANCOIS IER 75008 PARIS | 12/15/1999 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 4482 | 12/15/1999 | (1,125,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0143800349FP | PARTNERSHIP#1002IREF: SJBERM/TIME/15:76IMAD-1215B1OGC36C904565 | | | 206227 | 1CM025 | S & J PARTNERSHIP | 12/15/1999 | $ (1,125,000.00) | CW | CHECK WIRE | | | | |
| 4483 | 12/15/1999 | (2,946,287.18) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 039710034lFP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 531 | | | | | | | | | | | | | |
| 4484 | 12/15/1999 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0143200349FP | FEDWIRE DEBITVIA: CITY NATL  BK BH LA:122011666A/C: THE POPHAM CO 90210REF: CITYNATL/TIME/10:07IMAD: 1215B1OGC02C001436 | | | 285335 | 1P0031 | THE POPHAM COMPANY | 12/15/1999 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 4485 | 12/15/1999 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0143000349FP | FEDWIRE DEBITVIA: CITY NATL  BK BH LA/122016066 A/C: THE BRIGHTON CO. 90210 REF: CITYNAT2/TIME/10:03 | | | 136423 | 1B0061 | THE BRIGHTON COMPANY | 12/15/1999 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 4486 | 12/15/1999 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURi 0143100349FP | FEDWIRE DEBITVIA: CITY NATL  BK BH LA:122011666A/C: THE LAMBETH CO.CA, 90210REF: CITYNAT1/TIME/10:07IMAD: 1215B1OGC03C001428 | | | 167962 | 1L0002 | THE LAMBETH CO CO STANLEY CHAIS | 12/15/1999 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 4487 | 12/15/1999 | (6,600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0143400349FP | FEDWIRE DEBITVIA: CITICORP SAVINGS/  REDACTED A/C: JEFFRY M + BARBARA PICOWER FDN33480REF: PJCFDN/TIME/10:07IMAD: 1215B1OGC61C00.1537 | | | 257219 | 1P0024 | THE PICOWER FOUNDATION | 12/15/1999 | $ (6,600,000.00) | CW | CHECK WIRE | | | | |
| 4488 | 12/15/1999 | (20,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND92821333121S990OUR: 9934901119IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR  991215 TO 991216 RATE 5.2500 | | | | | | | | | | | | | | |
| 4489 | 12/15/1999 | (74,005,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   43 00 | | | 249736 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/15/1999 | $ (74,005,600.00) | PW | CHECK | | | | |
| 4490 | 12/15/1999 | (250,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 000000005200IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000520 | | | | | | | | | | | | | | |
| 4491 | 12/16/1999 | 79,973.20 | Customer | Incoming Customer Wires | USD YOUR: O/B BK  OF NYCOUR: 0031313350FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018I/O: ORDER OF A CUSTOMERREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW | | | 124035 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 12/16/1999 | $ 79,973.20 | CA | CHECK WIRE | | | | |
| 4492 | 12/16/1999 | 235,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0052908350FF | FEDWIRE CREDITVIA: CITIBANK/021000089I/O: CARLSTON FAMILY PARTNERSH135 CRANE TER ORINDA CA 94 563-1104REF: CHASE | | | 70995 | 1ZB152 | CARLSTON FAMILY PARTNERSHIP | 12/16/1999 | $ 235,000.00 | CA | CHECK WIRE | | | | |
| 4493 | 12/16/1999 | 236,133.33 | Customer | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000387IB | INTERESTREF: INTERESTTICKET # 000387 | | | | | | | | | | | | | | |
| 4494 | 12/16/1999 | 414,000.00 | Customer | Incoming Customer Checks | USM DEP REF   #   222 | DEPOSIT  CASH LETTERCASH LETTER 0000000222LVALUE DATE:  12/16   250,000012/17  9,00012/20    155,000 | | 539 | | | | | | | | | | | | |
| 4495 | 12/16/1999 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/12:16OUR: 7482500350FS | BOOK TRANSFER DEBIT TO: NATIONAL WESTMINSTER  BANK PLCLONDON ENGLAND N1 9HI.ORS: LADY E J ACOBSREF: LADY EVELYN | | | 276221 | 1FR066 | LADY EVELYN F JACOBS 9 NOTTINGHAM TERRACE | 12/16/1999 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 4496 | 12/16/1999 | 5,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0175201350FF | FEDWIRE  CREDITVIA: CITIBANK/021000089I/O: THE PICOWER  INST FOR MED0840-50198EF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | 65300 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 12/16/1999 | $ 5,500,000.00 | CA | CHECK WIRE | | | | |
| 4497 | 12/16/1999 | 20,002,916.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9282133112169901OUR: 9935000667IN | NASSAU DEPOSIT  TAKENBO: BERNARD L  MADOFF INC.NEW YORK, NY  10022REF: TO REPAY YOUR DEPOSIT FR 991215  TO 991216 RATE 5.2E00 | | | | | | | | | | | | | | |
| 4498 | 12/16/1999 | 74,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    247 | DEPOSIT  CASH LETTERCASH LETTER 0000000247 | | 540 | | | | | | | | | | | | |
| 4499 | 12/16/1999 | 220,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000387IB | MATURITYREF: MATURITYTICKET # 000387 | | | | | | | | | | | | | | |
| 4500 | 12/16/1999 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0100700350FP | FEDWIRE  DEBITVIA: COMM BK  OF WASH/  REDACTED A/C: KEVIN  AND PATRICE AULD FOUNDAT  REDACTED  REF: PATFDN/BNF/ACCT | | | 264962 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 12/16/1999 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 4501 | 12/16/1999 | (1,960,508.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0100600350FP | FEDWIRE  DEBITVIA: MELLON  PIT/043000261A/C: MERRILL LYNCHDEL MARCA  9265REF: CROULN/B/BNF/FFC/CROUL FAMILYTRUST /ACCT  BOOK TRANSFER DEBITA/C: CHASE  MANHATTAN | | | 234819 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 12/16/1999 | $ (1,960,508.00) | CW | CHECK WIRE | | | | |
| 4502 | 12/16/1999 | (4,428,201.90) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0308300350FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 533 | | | | | | | | | | | | | |
| 4503 | 12/16/1999 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9283129612169901OUR: 9935001347IN | NASSAU DEPOSIT TAKENA/C: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 991216  TO 991217 RATE 5.3750 | | | | | | | | | | | | | | |
| 4504 | 12/16/1999 | (73,582,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   #  4182 | | | 249748 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/16/1999 | $ (73,582,800.00) | PW | CHECK | | | | |
| 4505 | 12/16/1999 | (235,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000503IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000503 | | | | | | | | | | | | | | |
| 4506 | 12/17/1999 | 10,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS SFOUR: 0226201351FF | FEDWIRE CREDITVIA: WELLS  FARGO/121000248I/O: TR  1212721-000REF: CHASE  NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY  10022-4834/AC- | | | 240241 | 1CM379 | ALBERT FAMILY RETIREMENT L P | 12/20/1999 | $ 10,000.00 | CA | CHECK WIRE | | | | |
| 4507 | 12/17/1999 | 150,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0404201351FF | FEDWIRE  CREDITVIA: BANK OF NEW YORK/021000018I/O: WEISS, PECK  REDACTED REF: CHASE  NYC/CTR/BBKBERNARD L MADOFF NEW | | | 304230 | 1ZA134 | DORRIS CARR BONFIGLI | 12/20/1999 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 4508 | 12/17/1999 | 262,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0223901351FF | FEDWIRE  CREDITVIA: CITIBANK/021000089 B/O: RABB PARTNERS 4140 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | 287373 | 1CM554 | RABB PARTNERS | 12/20/1999 | $ 262,000.00 | CA | CHECK WIRE | | | | |
| 4509 | 12/17/1999 | 262,966.67 | Customer | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000745IB | INTERESTREF: INTERESTTICKET % 000745 | | | | | | | | | | | | | | |
| 4510 | 12/17/1999 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0171607351FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: NEUBERSER  BERMAN LLCNEW YORK NY 10041-0099REF: CHASE | | | 276288 | 1CM521 | GOODMAN CAPITAL PARTNERS L.P C/O KEVIN GOODMAN | 12/20/1999 | $ 500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4511 | 12/17/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MELLON PITOUR: 0178503518FF | FEDWIRE CREDIT/A: MELLON BANK N.A./043000261B/0: NDATION 301  DURBAN RD PALM BEA33408REF: CHASE NYC/CTR/BBK/BERNARD L DEPOSIT CASH LETTER LETTER | | | | 260333 | 1EM352 | HOWARD A WEISS FAMILY FDN WEISS FAMILY PARTNERSHIP C/O HOWARD A WEISS | 12/20/1999 | $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 4512 | 12/17/1999 | 1,101,735.00 | Customer | Incoming Customer Checks | USM  DEP REF #     223 | 0000000223LVALUE DATE: 12/17    302.50112/20 1000.00012/21    689.23412/22    10.000 | | 541 | | | | | | | | | | | | | |
| 4513 | 12/17/1999 | 15,002,239.58 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9283129612179901OUR: 9935106607IN | NASSAU DEPOSIT  TAKEN/B/0: BERNARD L  MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  991216 TO 991217 RATE  5.3750 | | | | | | | | | | | | | | | |
| 4514 | 12/17/1999 | 74,000,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD  DEP REF #     248 | DEPOSIT CASH LETTERCASH LETTER 0000000248 | | 542 | | | | | | | | | | | | | |
| 4515 | 12/17/1999 | 245,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000745IB | MATURITYREF: MATURITYTICKET # 000745 | | | | | | | | | | | | | | | |
| 4516 | 12/17/1999 | (1,768,329.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0561300351FP | BOOK  TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | | 535 | | | | | | | | | | | | | |
| 4517 | 12/17/1999 | (9,000,000.00) | Customer | Overnight Deposit - Investment | USD  YOUR: ND9284106212179900OUR: 9935100B391N | NASSAU  DEPOSIT  TAKEN/A/C: BERNARD L  MADOFF INC NEW YORK, NY  10022REF:  TO ESTABLISH YOUR DEPOSIT FR 991217 TO 991220 RATE | | | | | | | | | | | | | | | |
| 4518 | 12/17/1999 | (74,152,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   4184 | | | | 249752 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/17/1999 | $ | (74,152,600.00) | PW | CHECK | | | | |
| 4519 | 12/17/1999 | (250,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000003911IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET # 000391 | | | | | | | | | | | | | | | |
| 4520 | 12/20/1999 | 439.08 | Customer | Incoming Customer Wires | USD  YOUR: NONEOUR: 0334B08354FF | FEDWIRE CREDIT/A/A: BANKERS  TRUST COMPANY/021001033B/0:  BANCO SANTANDER TRUSTREF:  CHASE NYC/CTR/BBK/BERNARD L | | | | 292746 | 1FR062 | GENESIS ENDOWMENT THIRD FLOOR HARBOUR CENTRE P O BOX 1348 GEORGETOWN | 12/21/1999 | $ | 439.08 | CA | CHECK WIRE | | | | |
| 4521 | 12/20/1999 | 100,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B NORTH FORK BOUR: 0389402354FF | FEDWIRE CREDIT/VIA:  THE NORTH FORK  BANK/021407912B/0: BELLMORDON REALTY CORPGARDEN  CITY, NY 11530-3205REF: CHASE | | | | 229800 | 1CM228 | BELLMORDON REALTY CORP P/S PLAN DTD 12/1/66 | 12/21/1999 | $ | 100,000.00 | CA | CHECK WIRE | | | | |
| 4522 | 12/20/1999 | 155,633.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000573IB | INTERESTREF:  INTERESTTICKET #  000573 | | | | | | | | | | | | | | | |
| 4523 | 12/20/1999 | 199,980.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0008903354FF | FEDWIRE CREDIT/A:  CITIBANK /  REDACTED  B/O: SHUM CHOI  SANG +ORLEE SAU LINGREF: CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY DEPOSIT CASH  LETTER LETTER | | | | 24166 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 12/20/1999 | $ | 199,980.00 | CA | CHECK WIRE | | | | |
| 4524 | 12/20/1999 | 227,707.84 | Customer | Incoming Customer Checks | | 0000000225LVALUE DATE:  12/21    7,707.12/22    207.04012/23    12.960 | | 543 | | | | | | | | | | | | | |
| 4525 | 12/20/1999 | 250,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MELLON PITOUR: 0163703354FF | FEDWIRE CREDIT/A: MELLON BANK N.A./043000261B/0: GOODMAN  CAPITAL PARTNERS,GREAT NECK NY 11021-3951REF: CHASE DEPOSIT CASH  LETTERASH LETTER | | | | 222919 | 1CM521 | GOODMAN CAPITAL PARTNERS L.P C/O KEVIN GOODMAN | 12/20/1999 | $ | 250,000.00 | CA | CHECK WIRE | | | | |
| 4526 | 12/20/1999 | 1,664,322.46 | Customer | Incoming Customer Checks | USM  DEP REF #      224 | 0000000224LVALUE DATE:  12/20    795.32212/21    434.00012/22    426.30012/23    8.700 | | 544 | | | | | | | | | | | | | |
| 4527 | 12/20/1999 | 9,004,031.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9284106212209901OUR: 9935400363IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L  MADOFF INC NEW YORK, NY  10022REF: TO REPAY YOUR DEPOSIT FR 991217 TO 991220 RATE  5.3750 | | | | | | | | | | | | | | | |
| 4528 | 12/20/1999 | 74,000,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD  DEP REF #      249 | DEPOSIT CASH LETTERCASH LETTER 0000000249 | | 545 | | | | | | | | | | | | | |
| 4529 | 12/20/1999 | 145,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000573IB | MATURITYREF: MATURITYTICKET #  000573 | | | | | | | | | | | | | | | |
| 4530 | 12/20/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   4186 | | | | 264644 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/20/1999 | $ | (109,310.00) | PW | CHECK | | | | |
| 4531 | 12/20/1999 | (335,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0203700354FP | BOOK  TRANSFER DEBIT/A/C:  GOTTHARD BANKNASSAU BAHAMASORG: BERNARD L MADOFF985 THIRD AVENUEREF: DELRAY/INT/FBO | | | | 282113 | 1FN088 | DEL REY HOLDING LTD CHURUCH AND EAST BAY STREETS NASSAU BAHAMAS P O BOX SS6312 | 12/20/1999 | $ | (335,000.00) | CW | CHECK WIRE | | | | |
| 4532 | 12/20/1999 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0203800354FP | FEDWIRE DEBIT/VIA: BANKBOSTON/  REDACTED A/C: MARC B. WOLPOW/211#REF: WOLPOW CTR/BBK BANKBOSTON,N.A.  REDACTED  MARC B. WOLPOW | | | | 299360 | 1W0100 | MARC WOLPOW AUDAX GROUP | 12/20/1999 | $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 4533 | 12/20/1999 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   4190 | | | | 177489 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/20/1999 | $ | (575,000.00) | PW | CHECK | | | | |
| 4534 | 12/20/1999 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   4191 | | | | 249757 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/20/1999 | $ | (575,000.00) | PW | CHECK | | | | |
| 4535 | 12/20/1999 | (1,243,160.08) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0542000354FP | BOOK  TRANSFER DEBIT/A/C:  CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:01  FEDBK | | 537 | | | | | | | | | | | | | |
| 4536 | 12/20/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   4187 | | | | 229846 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/20/1999 | $ | (1,972,602.00) | PW | CHECK | | | | |
| 4537 | 12/20/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   4188 | | | | 229838 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/20/1999 | $ | (1,972,602.00) | PW | CHECK | | | | |
| 4538 | 12/20/1999 | (6,600,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9287132412209900OUR: 9935401507IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC NEW YORK NY 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 001110 TO 001112 RATE 5.3750 | | | | | | | | | | | | | | | |
| 4539 | 12/20/1999 | (72,257,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   4192 | | | | 256682 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/20/1999 | $ | (72,257,800.00) | PW | CHECK | | | | |
| 4540 | 12/20/1999 | (145,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000009478IB | PURCH OF/SALE OF CHEM  COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET  000947 | | | | | | | | | | | | | | | |
| 4541 | 12/21/1999 | 21,954.71 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000009478IB | INTERESTREF:  INTEREST    COMMERCIAL PAPER TICKET #  000947 | | | | | | | | | | | | | | | |
| 4542 | 12/21/1999 | 160,000.00 | Customer | Incoming Customer Checks | USM  DEP REF #      226 | DEPOSIT CASH LETTERCASH  LETTER 0000000226LVALUE DATE:   10012/23    159.900 | | 546 | | | | | | | | | | | | | |
| 4543 | 12/21/1999 | 250,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 99/12/21OUR: 2341400355D | FEDWIRE CREDIT/B/0: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-0RG: /1482071228GOODMAN CAPITAL PARTNERS LPOGB: CHIPS CREDIT/VIA: CITIBANK/0008B/0: BERMUDA TRUST  (DUBLIN) LTDREF:  NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400817/03 | | | | 308618 | 1CM521 | GOODMAN CAPITAL PARTNERS L.P C/O KEVIN GOODMAN | 12/21/1999 | $ | 250,000.00 | CA | CHECK WIRE | | | | |
| 4544 | 12/21/1999 | 5,170,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 00661000173SOUR: 2256500355T | FEDWIRE CREDIT/A:  THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | | | | 282089 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 12/21/1999 | $ | 5,170,000.00 | CA | CHECK WIRE | | | | |
| 4545 | 12/21/1999 | 6,600,985.42 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9283132412219901OUR: 9935500647IN | NASSAU DEPOSIT TAKEN/B/0:  BERNARD L  MADOFF INC NEW YORK, NY 10022REF:  TO REPAY YOUR DEPOSIT FR  991220 TO  991221 RATE  5.3750 | | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM 509 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4546 | 12/21/1999 | 12,000,000.00 | Other | Other Incoming Wires | USD  YOUR: O/B BK OF NYCOUR: 0097914355FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: BERNARD L MADOFFNEW YORK , NY 10022REF: CHASE NYC/CTR/BNFBERNARD | | | | | | | | | | | | Bernard L Madoff | Bank of New York | BLM | xxx-xxx3-878 |
| 4547 | 12/21/1999 | 93,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    250 | DEPOSIT CASH LETTERCASH LETTER 0000000250 | 547 | | | | | | | | | | | | | | |
| 4548 | 12/21/1999 | 145,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000009478JB | MATURITYREF: MATURITY    COMMERCIAL PAPER   TICKET  V:  000947 | | | | | | | | | | | | | | | |
| 4549 | 12/21/1999 | (330,000.00) | Customer | Outgoing Customer Checks | USD CHECK PAID    4189 | CHECK PAID    4189 | | | | 229850 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/20/1999 | $   (330,000.00) | PW | CHECK | | | | |
| 4550 | 12/21/1999 | (3,151,884.61) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0414800355FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 539 | | | | | | | | | | | | | | |
| 4551 | 12/21/1999 | (6,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9288133212219901OUR: 9935501307IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.NEW  YORK, NY 10022REF:  TO ESTABLISH YOUR DEPOSIT  FR  991221  TO  991222  RATE 5.5000 | | | | | | | | | | | | | | | |
| 4552 | 12/21/1999 | (6,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0096700355FP | FEDWIRE DEBITVIA: FLEET PROV/  REDACTED  A/C: RICHARD S SCHAFLER10166REF: RSCHAFLR/TIME/09:34IMAD: 1221B1QGC07C000892 | | | | 199664 | 1S0386 | | RICHARD S SCHAFLER C/O STANLEY BARON CORTEC GROUP INC | 12/21/1999 | $   (6,000,000.00) | CW | CHECK WIRE | | | | |
| 4553 | 12/21/1999 | (74,120,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    4194 | | | | 300757 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/1999 | $   (74,120,400.00) | PW | CHECK | | | | |
| 4554 | 12/21/1999 | (175,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001008JB | PURCH/SALE OF  CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL  C.P.TICKET  #  001008 | | | | | | | | | | | | | | | |
| 4555 | 12/22/1999 | 26,253.94 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001008JB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET #  001008 | | | | | | | | | | | | | | | |
| 4556 | 12/22/1999 | 192,614.95 | Customer | Incoming Customer Wires | USD  YOUR: NONEOUR: 0393907356FF | FEDWIRE  CREDITVIA: BANKERS TRUST COMPANY/021001033B/O: HAROLD M. WERNICK IRREVOCABLEREF: CHASE  NYC/CTR/BBK-BERNARD | | | | 250484 | 1EM391 | | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 12/23/1999 | $   192,614.95 | CA | CHECK WIRE | | | | |
| 4557 | 12/22/1999 | 264,930.56 | Investment | Certificate of Deposit & Interest of Principal | USD OUR: 0000000520IB | INTERESTREF: INTERESTTICKET #  000520 | | | | | | | | | | | | | | | |
| 4558 | 12/22/1999 | 453,268.23 | Customer | Incoming Customer Checks | USM DEP REF #    227 | DEPOSIT CASH LETTERSH  LETTER 0000000227LVALUE DATE: 12/22    100,00012/23    353,268 | 548 | | | | | | | | | | | | | | |
| 4559 | 12/22/1999 | 6,000,916.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9288133212229901OUR: 9935600635IN | NASSAU DEPOSIT TAKENB/O:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF:  TO  REPAY YOUR DEPOSIT FR 991221  TO  991222  RATE  5.5000 | | | | | | | | | | | | | | | |
| 4560 | 12/22/1999 | 75,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    251 | DEPOSIT CASH LETTERCASH  LETTER 0000000251 | 549 | | | | | | | | | | | | | | |
| 4561 | 12/22/1999 | 175,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001008JB | MATURITYREF: MATURITY    COMMERCIAL PAPER   TICKET #  001008 | | | | | | | | | | | | | | | |
| 4562 | 12/22/1999 | 250,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000520IB | MATURITYREF: MATURITYTICKET #  000520 | | | | | | | | | | | | | | | |
| 4563 | 12/22/1999 | (37,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0090400356FP | FEDWIRE DEBITVIA: PLM BCH NAT  BST CO/ REDACTED  A/C: BERNARD A.CHARLOTTE A HARDEN33480REF: B/C MARD/BNF/AC:  REDACTED | | | | 296566 | 1M0086 | | MARDEN FAMILY LP REDACTED | 12/22/1999 | $   (37,500.00) | CW | CHECK WIRE | | | | |
| 4564 | 12/22/1999 | (37,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0090300356FP | FEDWIRE  DEBITVIA:  PLM BCH NAT  BST CO A/C: BERNARD A.CHARLOTTE A MARDEN | | | | 192771 | 1M0085 | | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 12/22/1999 | $   (37,500.00) | CW | CHECK WIRE | | | | |
| 4565 | 12/22/1999 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURs 0090500356FP | FEDWIRE DEBITVIA: CITY NATL  BK BH LA/122016066A/C: CHAIS  INVESTMENT990210REF: CHINVEST/TIME/09:35IMAD: 1222B6QGC08C001098 | | | | 297802 | 1C1285 | | CHAIS INVESTMENTS | 12/22/1999 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 4566 | 12/22/1999 | (1,344,202.22) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOURs 0456900356FP | BOOK  TRANSFER DEBITA/C: CHASE  MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1347REF: /TIME/11:00  FEDBK | 542 | | | | | | | | | | | | | | |
| 4567 | 12/22/1999 | (28,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001053IB | PURCH/SALE OF  CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL  C.P.TICKET  #  001053 | | | | | | | | | | | | | | | |
| 4568 | 12/22/1999 | (74,587,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  4196 | | | | 264601 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/22/1999 | $   (74,587,400.00) | PW | CHECK | | | | |
| 4569 | 12/22/1999 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000403IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET #  000403 | | | | | | | | | | | | | | | |
| 4570 | 12/22/1999 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000404IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET #  000404 | | | | | | | | | | | | | | | |
| 4571 | 12/23/1999 | 4,083.93 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001053IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET #  001053 | | | | | | | | | | | | | | | |
| 4572 | 12/23/1999 | 200,100.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITY MIAMIOUR: 0168503357FF | FEDWIRE CREDITVIA:  CITY NATIONAL BANK OF FLORIDA/  REDACTED  B/O: BRAMAN FAMILY IRREVOCABLE  REDACTED REF:  CHASE | | | | 305946 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 12/23/1999 | $   200,100.00 | CA | CHECK WIRE | | | | |
| 4573 | 12/23/1999 | 234,034.72 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000005503IB | INTERESTREF: INTERESTTICKET #  000503 | | | | | | | | | | | | | | | |
| 4574 | 12/23/1999 | 741,907.00 | Customer | Incoming Customer Wires | USD YOUR: O/B  BK OF NYCOUR: 0140903357FF | FEDWIRE CREDITVIA:  BANK OF NEW YORK /021000018 B/O: FIRST TRUST CORPORATION DENVER. CO 80202-3323 REF: CHASE NYC/CTR/BNF=BERNARD | | | | 314063 | 1EM379 | | NTC & CO. FBO MICHAEL I ROSEN (094588) | 12/23/1999 | $   741,907.00 | CA | CHECK WIRE | | | | |
| 4575 | 12/23/1999 | 900,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MELLON PITOUR: 0301902357FF | FEDWIRE CREDITVIA: MELLON BANK N.A./ REDACTED B/O: MICHAEL  ROAN  REDACTED REF: CHASE  NYC/CTR/BBO: BERNARD L. MADOFF NEW FEDWIRE CREDIT027001435TFF | | | | 152912 | 1ZB132 | | CARLSTON FAMILY PARTNERSHIP | 12/23/1999 | $   900,000.00 | CA | CHECK WIRE | | | | |
| 4576 | 12/23/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD | VIA: MELLON BANK N.A./043000261B/O: THE 1999 BELFER PARTNERSHIP LPNEW YORK.NY 10153-0023REF: DEPOSIT CASH LETTERCASH LETTER | | | | 214112 | 1B0218 | | THE 1999 BELFER PARTNERSHIP LP C/O BELFER MANAGEMENT LLC | 12/23/1999 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 4577 | 12/23/1999 | 1,752,250.00 | Customer | Incoming Customer Checks | USM DEP REF #    228 | DEPOSIT CASH LETTERCASH LETTER 0000000228LVALUE DATE: 12/24    1,120,00012/27    185,00012/28    447,250 | 550 | | | | | | | | | | | | | | |
| 4578 | 12/23/1999 | 3,900,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PAYP/05720205420UR: 2536700357FC | CHIPS  CREDITVIA: BANQUE NATIONAL=  DE PARIS/0768B/O: BNP LUXEMBOURG  S.A.REF: NBNF= BERNARD L  MADOFF NEW YORKNY  10022-4834/AC= | | | | 214203 | 1FR036 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 12/23/1999 | $   3,900,000.00 | CA | CHECK WIRE | | | | |
| 4579 | 12/23/1999 | 28,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001053IB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET #  001053 | | | | | | | | | | | | | | | |
| 4580 | 12/23/1999 | 74,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #    252 | DEPOSIT CASH LETTERCASH  LETTER 0000000252 | 551 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4581 | 12/23/1999 | 235,000,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000503IB | MATURITYREF: MATURITYTICKET # 000503 | | | | | | | | | | | | | | |
| 4582 | 12/23/1999 | (30,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0113700357FP | FEDWIRE DEBITVIA: CITIBANK NYC  REDACTED A/C: JAMES P MARDEN,PATRICE AULD10128REF: MARDAULDBNF/JAMES P MARDEN,PATRICE AULD, | | | | 296537 | 1M0024 | JAMES P MARDEN | 12/23/1999 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 4583 | 12/23/1999 | (35,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0114100357FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089CA/C: MARDEN FAMILY FOUNDATION10128REF: MARDEN89 ATTN BARBARA ROBINSONM6R | | | | 49317 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/0 JAMES P MARDEN | 12/23/1999 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 4584 | 12/23/1999 | (42,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0113600357FP | FEDWIRE DEBITVIA: BK OF NYC/021000018A/C: COUTTS + COMPANY LONDONLONDON,ENGLANDBEN: JENNIFER | | | | 309246 | 1FN056 | JENNIFER PRIESTLEY 42 SILSOE HOUSE 50 PARK VILLAGE EAST | 12/23/1999 | $ (42,500.00) | CW | CHECK WIRE | | | | |
| 4585 | 12/23/1999 | (70,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0113600357FP | FEDWIRE DEBITVIA: CITIBANK NYC  REDACTED A/C: JAMES P MARDEN,PATRICE AULD10128REF: MARDAULDBNF/JAMES P MARDEN,PATRICE AULD, | | | | 199941 | 1A0044 | PATRICE M AULD | 12/23/1999 | $ (70,000.00) | CW | CHECK WIRE | | | | |
| 4586 | 12/23/1999 | (350,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0113400357FP | FEDWIRE DEBITVIA: HARRIS BK REDACTED A/C: JOHN J RUSSEL REDACTED REF: RUSSEL | | | | 199627 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 12/23/1999 | $ (350,000.00) | CW | CHECK WIRE | | | | |
| 4587 | 12/23/1999 | (358,067.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0114000357FP | FEDWIRE DEBITVIA: MELLON /011040009 1A/C: MERRILL LYNCHDEL MACCA  92625REF: CROULNEW/BNF/FFC/CROUL FAMILYTRUST  ACCT | | | | 286097 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 12/23/1999 | $ (358,067.00) | CW | CHECK WIRE | | | | |
| 4588 | 12/23/1999 | (600,035.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0113500357FP | FEDWIRE DEBIT0113900357FP VIA: BK OF NYC REDACTED A/C: RETIREMENT ACCOUNTS,INCR021 7REF: ABEL FBO ACC BOOK TRANSFER DEBITA/C: DRUMMERS INCNEW | | | | 275927 | 1A0077 | NTC & CO. FBO DAVID ABEL (46893) | 12/23/1999 | $ (600,035.00) | CW | CHECK WIRE | | | | |
| 4589 | 12/23/1999 | (1,250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0113500357FP | YORK  NY  100010000 USAORG: BERNARD L MADOFF885 THIRD AVENUEREF: GOLDBERG | | | | 260226 | 1EM265 | TED GOLDBERG & LORI GOLDBERG J/T WROS 26 HALF MOON ISLE | 12/23/1999 | $ (1,250,000.00) | CW | CHECK WIRE | | | | |
| 4590 | 12/23/1999 | (1,714,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0819600357FP | BOOK TRANSFER DEBITA/C: CHASE  MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 545 | | | | | | | | | | | | | |
| 4591 | 12/23/1999 | (22,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9290149412239900OUR: 9935701379IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFFINC:NEW YORK,NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 991223  TO  991224 RATE 5.2500 | | | | | | | | | | | | | | |
| 4592 | 12/23/1999 | (74,587,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  4198 | | | | 264612 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/23/1999 | $ (74,587,600.00) | PW | CHECK | | | | |
| 4593 | 12/23/1999 | (245,000,000.00) | Customer | Certificate of Deposit - Investment | USD OUR: 0000000513IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000513 | | | | | | | | | | | | | | |
| 4594 | 12/24/1999 | 22,003,208.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: ND9291494122499010OUR: 9935600427IN | NASSAU DEPOSIT TAKENBO: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991223 TO 991224 RATE 5.2500 | | | | | | | | | | | | | | |
| 4595 | 12/24/1999 | (6,056,371.43) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0322100358FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1,147REF: /TIME/11:00 FEDBK | 547 | | | | | | | | | | | | | |
| 4596 | 12/24/1999 | (17,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9291108712249901OUR: 9935800561IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC:NEW YORK, NY 10022REF:  TO ESTABLISH YOUR DEPOSIT FR 991224 TO 991227 RATE 5.1250 | | | | | | | | | | | | | | |
| 4597 | 12/27/1999 | 378,472.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000003911IB | INTERESTREF: INTERESTTICKET # 000391 | | | | | | | | | | | | | | |
| 4598 | 12/27/1999 | 385,603.00 | Customer | Incoming Customer Checks | USD DEP REF #    230 | DEPOSIT CASH LETTERCASH LETTER 0000000230LVALUE DATE: 12/28   50,00012/29  200,30312/30   135,300 | 552 | | | | | | | | | | | | | |
| 4599 | 12/27/1999 | 625,165.61 | Customer | Incoming Customer Checks | USM DEP REF #     229 | DEPOSIT CASH LETTERCASH LETTER 0000000229LVALUE DATE: 12/27   332,44412/28 292,50612/29         221 | 553 | | | | | | | | | | | | | |
| 4600 | 12/27/1999 | 17,507,473.96 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9291108712279901OUR: 9936100471IN | NASSAU DEPOSIT TAKENBO: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991224 TO 991227 RATE  5 1750 | | | | | | | | | | | | | | |
| 4601 | 12/27/1999 | 75,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    253 | DEPOSIT CASH LETTERCASH LETTER 0000000253 | 554 | | | | | | | | | | | | | |
| 4602 | 12/27/1999 | 250,000,000.00 | Investment | Certificate of Deposit - Investment | USD OUR: 0000000391IB | MATURITYREF: MATURITYTICKET  00 0391 | | | | | | | | | | | | | | |
| 4603 | 12/27/1999 | (2,500.00) | Customer | Incoming Customer Checks | USD | CHECK PAID #   4204 | | | | 258813 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/27/1999 | $ (2,500.00) | CW | CHECK | | | | |
| 4604 | 12/27/1999 | (16,000.00) | Other | Other Outgoing Wires | USD YOUR: JODIOUR: 1110900361FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: MORGAN STANLEY DEAN WITTERNEW YORK,N.YBEN: BERNARD L MADOFF10022REF: | | | | | | | | | | | Bernard L. Madoff | Morgan Stanley | BLM | xxx xx0719 |
| 4605 | 12/27/1999 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   4200 | | | | 229910 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/27/1999 | $ (109,310.00) | PW | CHECK | | | | |
| 4606 | 12/27/1999 | (432,396.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0466500361FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1X47REF: /TIME/11:00 FEDBK | 549 | | | | | | | | | | | | | |
| 4607 | 12/27/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   4201 | | | | 226587 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/27/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 4608 | 12/27/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  4202 | | | | 177523 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/27/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 4609 | 12/27/1999 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9294128712279901OUR: 9936100127IIN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC:NEW YORK, NY 10022REF:  TO ESTABLISH YOUR DEPOSIT FR 991227 TO 991228 RATE 5.2500 | | | | | | | | | | | | | | |
| 4610 | 12/27/1999 | (74,421,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   4203 | | | | 264618 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/27/1999 | $ (74,421,700.00) | PW | CHECK | | | | |
| 4611 | 12/27/1999 | (100,000,000.00) | Other | Other Outgoing Wires | USD YOUR: JODIOUR: 0071500361FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: MORGAN STANLEY DEAN WITTERNEW YORK,N.YBEN: BERNARD L MADOFF10022REF: | | | | | | | | | | | Bernard L. Madoff | Morgan Stanley | BLM | xxx xx0719 |
| 4612 | 12/27/1999 | 150,000,000.00 | Investment | Commercial Paper - Investment | USD OUR: 0000000938IB | PURCH OF/SALE OF CHEM  COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET # 000938 | | | | | | | | | | | | | | |
| 4613 | 12/28/1999 | 21,878.19 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000938IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 000938 | | | | | | | | | | | | | | |
| 4614 | 12/28/1999 | 28,800.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY MIAMIOUR: 021840936362FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA6606367Q: IRMA BRAMAN FAMILY IRREVOCABLEJAML FL 33137-5024UF: CHASE | | | | 305949 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 12/29/1999 | $ 28,800.00 | CA | CHECK WIRE | | | | |
| 4615 | 12/28/1999 | 50,000.00 | Customer | Incoming Customer Wires | USD YOUR: SE9912280037690OUR: 0047902362FF | FEDWIRE CREDITVIA: CHASE NYCCTR/BNF=BERNARD L MADOFF NEW REDACTED  AUSTIN L GREER  REDACTED  REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | | 5661 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 12/28/1999 | $ 50,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4616 | 12/28/1999 | 150,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 99/12/27OUR: 2275900361JS | BOOK TRANSFER CREDITB/O: HANG SENG BANK LIMITEDHONG KONG HONG KONGORB: KAM-WOON LEE AND SIUK-YUEN SHUREF: /ACC/40 WALL ST | | | | 256049 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 12/28/1999 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 4617 | 12/28/1999 | 684,177.54 | Customer | Incoming Customer Checks | USM DEP REF # 231 | DEPOSIT CASH LETTERCASH LETTER 0000000231LVALUE DATE: 12/29 178,04712/30 325,00012/31 180,330 | | 555 | | | | | | | | | | | | |
| 4618 | 12/28/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/8 NATL CITY PAOUR: 008220236ZFF | FEDWIRE CREDITVIA: NATIONAL CITY BANK/REDACTED B/O: ROY D DAVIS SR REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW | | | | 238011 | 1D0059 | ROY D DAVIS | 12/28/1999 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 4619 | 12/28/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: GTOS9936201966 SOUR: 0215913363FF | FEDWIRE CREDITVIA: BANKERS TRUST COMPANY/ REDACTED B/O: MR. BRADLEY WECHSLER REDACTED REF: CHASE NYC/CTR/BNK/BERNARD L | | | | 243584 | 1CM503 | BRAD WECHSLER | 12/28/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 4620 | 12/28/1999 | 1,200,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/8 CITIBANK NYCOUR: 0352907362FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: RPP INVESTMENT ASSOCIATES LLCLOCUST VALLEY NY 11560REF: CHASE NYC/CTR/BBK/BERNARD L | | | | 136457 | 1CM349 | RPP INVESTMENT ASSOCIATES LLC | 12/29/1999 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 4621 | 12/28/1999 | 14,002,041.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9941287122899901OUR: 9936200566SN | NASSAU DEPOSIT TAKEN:B/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991227 TO 991228 RATE 5.2500 | | | | | | | | | | | | | | |
| 4622 | 12/28/1999 | 18,000,000.00 | Other | Other Incoming Wires | USD YOUR: O/B BK OF NYCOUR: 0169213362FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018/0: BERNARD L MADOFFNEW YORK ,NY 10022REF: CHASE | | | | | | | | | | | | Bernard L Madoff | Bank of New York | BLM | xxx-xxx3-878 |
| 4623 | 12/28/1999 | 74,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF # 254 | DEPOSIT CASH LETTERCASH LETTER 0000000254 | | 556 | | | | | | | | | | | | |
| 4624 | 12/28/1999 | 150,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD YOUR: 0000000938IB | MATURITYREF: MATURITY     COMMERCIAL PAPER TICKET # 000938 | | | | | | | | | | | | | | |
| 4625 | 12/28/1999 | (400,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0088000362FP | FEDWIRE DEBITVIA: BQE NAT PARIS/026007699A/C: BNP LUXEMBOURG S.A.1-2952 LUXEMBOURGREF: BNP/ORD CONTACT PERSON  THIERRYSILAY (352) | | | | 188938 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 12/28/1999 | $ (400,000.00) | CW | CHECK WIRE | | | | |
| 4626 | 12/28/1999 | (2,811,882.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0315000362FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 551 | | | | | | | | | | | | |
| 4627 | 12/28/1999 | (25,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NDD95139412289901OUR: 9936201549SN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 991228 TO 991229 RATE 4.5000 | | | | | | | | | | | | | | |
| 4628 | 12/28/1999 | (74,558,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4206 | | | | 249772 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/28/1999 | $ (74,558,000.00) | PW | CHECK | | | | |
| 4629 | 12/28/1999 | (155,000,000.00) | Investment | Certificate of Deposit - Investment | USD YOUR: 0000000536IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000536 | | | | | | | | | | | | | | |
| 4630 | 12/29/1999 | 211,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000000040318 | INTERESTREF: INTERESTTICKET # 000403 | | | | | | | | | | | | | | |
| 4631 | 12/29/1999 | 2,580,770.00 | Customer | Incoming Customer Checks | USH DEP REF # 232 | DEPOSIT CASH LETTERASH LETTER 0000000232LVALUE DATE: 12/29 750,77012/30 1,602,50012/31 227,500 | | 557 | | | | | | | | | | | | |
| 4632 | 12/29/1999 | 25,003,125.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9295139412299901OUR: 9936300719SN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991228 TO 991229 RATE 4.3000 | | | | | | | | | | | | | | |
| 4633 | 12/29/1999 | 75,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 255 | DEPOSIT CASH LETTERCASH LETTER 000000025S | | 558 | | | | | | | | | | | | |
| 4634 | 12/29/1999 | 200,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000000040318 | MATURITYREF: MATURITYTICKET # 000403 | | | | | | | | | | | | | | |
| 4635 | 12/29/1999 | (432,250.00) | Customer | Outgoing Customer Wires | USD OUR: 9936351326RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 249780 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 12/30/1999 | $ (432,250.00) | CA | CHECK RETURNED | | | | |
| 4636 | 12/29/1999 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4209 | | | | 264632 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/29/1999 | $ (1,972,602.00) | PW | CHECK | | | | |
| 4637 | 12/29/1999 | (2,270,180.94) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0713400363FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-13 47REF: /TIME/11:00 FEDBK | | 553 | | | | | | | | | | | | |
| 4638 | 12/29/1999 | (13,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NDD96140812299901OUR: 9936301451IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 991229 TO 991230 RATE 3.5000 | | | | | | | | | | | | | | |
| 4639 | 12/29/1999 | (31,191,962.12) | Other | Other Outgoing Checks | USD | CHECK PAID # 1654 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 4640 | 12/29/1999 | (74,457,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4210 | | | | 300761 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/29/1999 | $ (74,457,800.00) | PW | CHECK | | | | |
| 4641 | 12/29/1999 | (180,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000533IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000533 | | | | | | | | | | | | | | |
| 4642 | 12/30/1999 | 25,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY NATL BKROUR: 0449714364FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK122016066/O: THE UNICYCLE CORPORATIONBEVERLY HILLS CA 90210REF: CHASE | | | | 299800 | 1U0022 | UNICYCLE CORP MONEY PURCHASE PLAN | 12/31/1999 | $ 25,000.00 | JRNL | CHECK WIRE | | | | |
| 4643 | 12/30/1999 | 30,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY NATL BKROUR: 0439409368FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/122016066B/0: ONONDAGA INC BEVERLY HILLS CA 90210REF: CHASE NYC/CTR/BNF/BERNARD L | | | | 203242 | 1O0014 | ONONDAGA INC MONEY PURCHASE PLAN | 12/31/1999 | $ 30,000.00 | JRNL | CHECK WIRE | | | | |
| 4644 | 12/30/1999 | 241,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000404IB | INTERESTREF: INTERESTTICKET # 000404 | | | | | | | | | | | | | | |
| 4645 | 12/30/1999 | 312,428.33 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: Q430014364FF | FEDWIRE CREDITVIA: BANK OF AMERICA NA/REDACTED : ROBERTSON  STEPHENS B COMPANYREF: CHASE NYC/CTR/BNF/BERNARD L | | | | 117765 | 1EMI036 | PETER G CHERNIS REV TST DTD 1/16/87 | 12/31/1999 | $ 312,428.33 | CA | CHECK WIRE | | | | |
| 4646 | 12/30/1999 | 676,261.22 | Customer | Incoming Customer Checks | USM DEP REF # 233 | DEPOSIT CASH LETTERCASH LETTER 0000000233LVALUE DATE: 12/30    100,00012/31 150,00012/03    426,261 | | 559 | | | | | | | | | | | | |
| 4647 | 12/30/1999 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NATL CITY PAOUR: 015591454FF | FEDWIRE CREDITVIA: NATIONAL CITY BANK REDACTED B/O: ROY D. DAVIS SR. REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW | | | | 250453 | 1D0059 | ROY D DAVIS | 12/30/1999 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 4648 | 12/30/1999 | 2,000,000.00 | Other | Other Incoming Wires | USD YOUR: O/B BK OF NYCOUR: 0173709364FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018/0: BERNARD L  MADOFFNEW YORK ,NY 10022REF : CHASE NYC/CTR/BNF/BERNARD L | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLM | xxx-xxx3-878 |
| 4649 | 12/30/1999 | 2,100,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN:BELLESOUR: 2170200346FC | CHIPS CREDITVIA: CITIBANK/0008B/0: PRIMEO FUND SELECTREF: NBRKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400817003 IND:PRIMEO | | | | 198083 | 1FN992 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 12/30/1999 | $ 2,100,000.00 | CA | CHECK WIRE | | | | |
| 4650 | 12/30/1999 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B PNCBANK PITTOUR: 0448013364FF | FEDWIRE CREDITVIA: PNC BANK, NA/043000096B/0: CHARLES E. SMITH COMPANESRLINGTON, VA 22202REF: CHASE NYC/CTR/BNF/BERNARD L | | | | 206766 | 1S0230 | CHARLES E SMITH ASSOCIATES LIMITED PARTNER C/O CHARLES E SMITH MANAGEMENT | 12/31/1999 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4651 | 12/30/1999 | 13,501,312.50 | Customer | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9296140812309901OUR: 9936400699IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991229 TO 991230 RATE 3.5000 | | | | | | | | | | | | | | |
| 4652 | 12/30/1999 | 74,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 256 | DEPOSIT CASH LETTER CASH LETTER 0000000256 | | 560 | | | | | | | | | | | | |
| 4653 | 12/30/1999 | 200,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000404IB | MATURITYREF: MATURITYTICKET # 000404 | | | | | | | | | | | | | | |
| 4654 | 12/30/1999 | (2,500,000.00) | Customer | Outgoing Customer Wires | | CHECK PAID # 4217 | | | | 307065 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/30/1999 | $ (2,500.00) | CW | CHECK | | | | |
| 4655 | 12/30/1999 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODItOUR: 0229100364FP | BOOK TRANSFER DEBITA/C: OAKWOOD ASSOCIATESGARDEN CITY NY 11530-4702ORG: BERNARD L MADOFF985 THIRD AVENUEREF: FEDWIRE DEBITVIA: CTC 021001207526A/C: ENHANCED INCOME FUNDS540REF: ENHANCED/TIME/10.33 | | | | 289820 | 1O0001 | OAKWOOD ASSOCIATES ATTN: GROUP M | 12/30/1999 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 4656 | 12/30/1999 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODItOUR: 0254500364FP | | | | | 314064 | 1E0140 | THE ALTERNATIVE INVESTMENT MASTER GROUP TRUST C/O ENHANCED INCOME FUND | 12/30/1999 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 4657 | 12/30/1999 | (310,356.16) | Other | Other Outgoing Checks | | CHECK PAID # 1655 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 4658 | 12/30/1999 | (944,370.58) | Customer | Outgoing Customer Wires | USD YOUR: JODItOUR: 0228600364FP | FEDWIRE DEBITVIA: REPUBLIC NYC/021004823A/C: IVY ASSET MANAGEMENT CORP 11530BEN: RITCO 35021l530REF: IVY FFC SUB ACC 1003526,SUB ACC BOOK TRANSFER DEBITA C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: TIME/11.061 FEDBK | | | | 273679 | 1FR004 | RITCO RE ACCOUNT 3502 ATTN GRAHAM MAXEY | 12/30/1999 | $ (944,370.58) | CW | CHECK WIRE | | | | |
| 4659 | 12/30/1999 | (1,040,500.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0751000364FP | | 555 | | | | | | | | | | | | | |
| 4660 | 12/30/1999 | (1,150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODItOUR: 0229300364FP | FEDWIRE DEBITVIA: BI> OF NYC/021000018A/C: THE REGENCY FUND L.P.10024REF: REGENCY/TIME/10.08DIAD: 1230B1QGC06C001306 | | | | 199641 | 1R0024 | THE REGENCY FUND L P C/O IVY ASSET MGMT | 12/30/1999 | $ (1,150,000.00) | CW | CHECK WIRE | | | | |
| 4661 | 12/30/1999 | (1,200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODItOUR: 0229600364FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100236A/C: GREENWICH SENTRY,L.P.10022REF: GREENWIC/TIME/10.09DMAD: NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF | | | | 292724 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 12/30/1999 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 4662 | 12/30/1999 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9297141012309901OUR: 9936401387IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 991230 TO 991231 RATE 5.0000 | | | | | | | | | | | | | | |
| 4663 | 12/30/1999 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000007891B | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET # 000789 | | | | | | | | | | | | | | |
| 4664 | 12/30/1999 | (74,839,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4216 | | | | 300765 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/30/1999 | $ (74,839,300.00) | PW | CHECK | | | | |
| 4665 | 12/30/1999 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000447IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000447 | | | | | | | | | | | | | | |
| 4666 | 12/31/1999 | 2,778.09 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000007891B | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 000789 | | | | | | | | | | | | | | |
| 4667 | 12/31/1999 | 62,000.00 | Customer | Incoming Customer Checks | USD YOUR: 0:B CITIBANK NYCOUR: 0106314365FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: RABB PARTNERS-6140REF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY 10022-4834/AC- FEDWIRE CREDITVIA: BANK OF NEW YORK/ | | | | 287380 | 1CM554 | RABB PARTNERS | 12/31/1999 | $ 62,000.00 | CA | CHECK WIRE | | | | |
| 4668 | 12/31/1999 | 159,965.00 | Customer | Incoming Customer Wires | USD YOUR: 0:B BK OF NYCOUR: 0228713365FF | REDACTED B/O: FIRST TRUST CORPORATION REDACTED REF: CHASE NYC/CTR/BNFBERNARD L DEPOSIT CASH LETTERCASH LETTER 0000000267LVALUE DATE: 01/03 312,17901/04 75,000 | | | | 118436 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 1/3/2000 | $ 159,965.00 | CA | CHECK WIRE | | | | |
| 4669 | 12/31/1999 | 387,179.00 | Customer | Incoming Customer Checks | USM DEP REF # 267 | | | 561 | | | | | | | | | | | | |
| 4670 | 12/31/1999 | 12,501,736.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9297141012319901OUR: 9936500275IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 991230 TO 991231 RATE 5.0000 | | | | | | | | | | | | | | |
| 4671 | 12/31/1999 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000007891B | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET 000789 | | | | | | | | | | | | | | |
| 4672 | 12/31/1999 | 75,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 257 | DEPOSIT CASH LETTER CASH LETTER 0000000257 | | 562 | | | | | | | | | | | | |
| 4673 | 12/31/1999 | (2,799.90) | Customer | Outgoing Customer Wires | USD YOUR: JODItOUR: 0352500365FP | BOOK TRANSFER DEBITA/C: BROWN BROTHERS HARRIMAN 8 CONEW YORK NY 10005ORG: BERNARD L MADOFF885 THIRD AVENUEREF: /BNF/BANQUE | | | | 308684 | 1FN076 | MADAME LAURENCE APFELBAUM | 12/31/1999 | $ (2,799.90) | CW | CHECK WIRE | | | | |
| 4674 | 12/31/1999 | (3,697.50) | Customer | Outgoing Customer Wires | USD YOUR: JODItOUR: 0352400365FP | BOOK TRANSFER DEBITA/C: BROWN BROTHERS HARRIMAN 8 CONEW YORK NY 10005ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: /BNF/BANQUE | | | | 117709 | 1FN006 | MADAME DORIS IGOIN | 12/31/1999 | $ (3,697.50) | CW | CHECK WIRE | | | | |
| 4675 | 12/31/1999 | (613,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0840400365FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11.00 FEDBIC | 557 | | | | | | | | | | | | | |
| 4676 | 12/31/1999 | (674,345.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4207 | | | | 192795 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 12/30/1999 | $ (674,345.00) | CW | CHECK | | | | |
| 4677 | 12/31/1999 | (7,432,045.63) | Other | Other Outgoing Checks | USD | CHECK PAID # 1656 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 4678 | 12/31/1999 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9298114012319900OUR: 9936500629IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 991231 TO 000103 RATE 5.0000 | | | | | | | | | | | | | | |
| 4679 | 12/31/1999 | (24,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000413IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET $ 000413 | | | | | | | | | | | | | | |
| 4680 | 12/31/1999 | (75,508,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 4219 | | | | 177557 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/1999 | $ (75,508,400.00) | PW | CHECK | | | | |
| 4681 | 1/3/2000 | 8,002.67 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000413IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 000413 | | | | | | | | | | | | | | |
| 4682 | 1/3/2000 | 40,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WELLS SFOUR: 0858814003FF | FEDWIRE CREDITVIA: WELLS FARGO/121000248B/Os GLANTZ FAMILY FOUNDATIONREF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY FEDWIRE CREDITVIA: FIRST UNION NATIONAL | | | | 278361 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 1/4/2000 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 4683 | 1/3/2000 | 88,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0001032500048OUR: 0243814003FF | BANK-VA/051400549B/0: LWT ASSOCIATES, LLC220468EF: CHASE NYC/CTR/BNFBERNARD L FEDWIRE CREDITVIA: WELLS FARGO/121000248B/O | | | | 288676 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 1/3/2000 | $ 88,000.00 | CA | CHECK WIRE | | | | |
| 4684 | 1/3/2000 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WELLS SFOUR: 0618613003FF | EJS ASSOCIATESREF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY FEDWIRE CREDITVIA: CHASE NYC/CTR/BNFBERNARD L | | | | 183357 | 1ZA192 | EJS & ASSOCIATES | 1/4/2000 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 4685 | 1/3/2000 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITY MIAMIOUR: 0450809003FF | FLORIDA/ REDACTED B/O: STEVEN SCHIFF REDACTED REF: CHASE NYC/CTR/BNFBERNARD L | | | | 223487 | 1S0243 | STEVEN SCHIFF | 1/3/2000 | $ 100,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4686 | 1/3/2000 | 150,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B WELLS SFOUR: 0611602003FF | FEDWIRE CREDITVIA:  WELLS FARGO121000248B/O: GRACE AND COMPANYREF:  CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY | | | | 125827 | 1T0026 | GRACE & COMPANY | 1/4/2000 | $  150,000.00 | CA | CHECK WIRE | | | | |
| 4687 | 1/3/2000 | 150,000.00 | Customer | Incoming Customer Wires | USD  YOUR: Q/B WELLS SFOUR: 0636013003FF | FEDWIRE CREDITVIA:  WELLS FARGO121000248B/O: JELRIS ASSOCIATESREF:  CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY | | | | 224223 | 1ZB143 | JELRIS & ASSOCIATES | 1/4/2000 | $  150,000.00 | CA | CHECK WIRE | | | | |
| 4688 | 1/3/2000 | 200,000.00 | Customer | Incoming Customer Wires | USD  YOUR: Q/B WELLS SFOUR: 0588307003FF | FEDWIRE CREDITVIA:  WELLS FARGO121000248B/O: OSTRIN FAMILY ACCOUNTREF:  CHASE NYC/CTR/BNFBERNARD  L MADOFF NEW YORK NY | | | | 275822 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 1/4/2000 | $  200,000.00 | CA | CHECK WIRE | | | | |
| 4689 | 1/3/2000 | 273,750.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B FLEET NA NYOUR: 0603 1G9Q03FF | FEDWIRE CREDITVIA:  FLEET BANK N.A.021200339B/0: SPIRITS OF  ST.10US BASKETBALLCARLSTADT NJ  07072REF: CHASE NYC/CTR/BNFBERNARD  L MADOFF | | | | 183555 | 1S0242 | O.D.D INVESTMENTS LP PROFIT SHARING PLAN AND TRUST | 1/4/2000 | $  273,750.00 | CA | CHECK WIRE | | | | |
| 4690 | 1/3/2000 | 400,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MELLON PITOUR: 0558913003FF | FEDWIRE CREDITVIA:  MELLON BANK N.A. 043000261B/0: CENTURGON  CAPITAL GROUP LPNEW YORK NY  10021-7468REF: CHASE | | | | 109070 | 1CM514 | STUART GRUBER | 1/4/2000 | $  400,000.00 | CA | CHECK WIRE | | | | |
| 4691 | 1/3/2000 | 404,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000513IB | INTERESTREF: INTERESTTICKET n nOU<713 | | | | | | | | | | | | | | |
| 4692 | 1/3/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B BOS SAFE DEPOUR: 0245309003FF | FEDWIRE CREDITVIA:  BOSTON SAFDEPOSIT 8 TRUST CO/011001234B/0: CAR  MELLON WIRE CLEARING DDAMEDFORD MA  02155REF: CHASE FEDWIRE CREDITVIA:  BANK  OF  NEW | | | | 221197 | 1R0135 | HOWARD HUGHES MEDICAL INST RELATIVE VALUE STRATEGIES LLC C/O IVY ASSET MANAGEMENT CORP | 1/3/2000 | $  500,000.00 | CA | CHECK WIRE | | | | |
| 4693 | 1/3/2000 | 560,000.00 | Customer | Incoming Customer Wires | USD  YOUR: NONREFOUR: 0538109003FF | YORK/021000018B/0:  TF3207926UTE  201REF: CHASE NYC/CTR/BNFBERNARD  L MADOFF NEW YORK NY | | | | 144422 | 1R0088 | SHEILA ROGOVIN | 1/4/2000 | $  560,000.00 | CA | CHECK WIRE | | | | |
| 4694 | 1/3/2000 | 789,633.14 | Customer | Incoming Customer Checks | USM  DEP REF B    268 | DEPOSIT CASH  LETTERCASH  IETTER 000000268XVALUE DATE: 01/03    30,000 | | | 563 | | | | | | | | | | | |
| 4695 | 1/3/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MORGAN BANKOUR: 0342502003FF | FEDWIRE  CREDITVIA: MORGAN GUARANTY  TRUST CO OF/  REDACTED  B/0: UMUBTMA FOR  SAMANTHA STRAUSSREF:  CHASE NYC/CTR/BNFBERNARD L | | | | 221250 | 1SH040 | SAMANTHA L STRAUSS 2003 IRREVOCABLE TRUST | 1/3/2000 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 4696 | 1/3/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MORGAN BANKOUR: 0354513003FF | FEDWIRE  CREDITVIA: MORGAN GUARANTY  TRUST CO OF  REDACTED  B/0:  STEVEN C JAFFE  1989 TR 8/24/89 AS AMENDED | | | | 183480 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 1/3/2000 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 4697 | 1/3/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MORGAN BANKOUR: 0344002003FF | FEDWIRE  CREDITVIA: MORGAN GUARANTY TRUST CO OF/  REDACTED B/0: ANDREW N JAFFE  1993 BR TR ASREF:  CHASE NYC/CTR/BNFBERNARD L MADOFF | | | | 125390 | 1SH059 | ANDREW N JAFFE 1993 (BREV TST U/D/T DTD 6/11/93 AS AMENDED | 1/3/2000 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 4698 | 1/3/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MORGAN BANKOUR: 0334007003FF | FEDWIRE  CREDITVIA: MORGAN GUARANTY TRUST CO OF/  REDACTED  -0: MICHAEL S JAFFE  1989 TR DTD 9-24/89 AS AMENDED | | | | 144482 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 9-24/89 AS AMENDED | 1/3/2000 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 4699 | 1/3/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MORGAN BANKOUR: 0335007003FF | FEDWIRE  CREDITVIA: MORGAN GUARANTY TRUST CO OF/  REDACTED  B/0: KIMBERLY  L STRAUSSREF: CHASE NYC/CTR/BNFBERNARD L | | | | 165967 | 1SH035 | KIMBERLY L STRAUSS 2006 IRREVOCABLE TRUST | 1/3/2000 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 4700 | 1/3/2000 | 1,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MORGAN BANKOUR: 0341408003FF | FEDWIRE  CREDITVIA: MORGAN GUARANTY TRUST CO OF  REDACTED  B/0: SAMANTHA L STRAUSS 1985 TRUSTREF:  CHASE NYC/CTR/BNFBERNARD L | | | | 223447 | 1SH039 | SAMANTHA L STRAUSS 1985 TRUST | 1/3/2000 | $  1,500,000.00 | CA | CHECK WIRE | | | | |
| 4701 | 1/3/2000 | 1,700,000.00 | Customer | Incoming Customer Wires | USD  YOUR: UST OF 00/01/030UR: 0391000003P | BOOK  TRANSFER CREDITB/0: UNITED STATES TRUST CO OF NEWNEW YORK NY  10036-153208G: N00752007825TESSLER FAMILY  L LTD PTNRSPREF: | | | | 183244 | 1T0037 | TESSLER FAMILY L.P TESSLER FMC, LLC GP | 1/4/2000 | $  1,700,000.00 | CA | CHECK WIRE | | | | |
| 4702 | 1/3/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MORGAN BANKOUR: 0339509003FF | FEDWIRE  CREDITVIA:  MORGAN GUARANTY TRUST CO OF  REDACTED  B/0: KIMBERLY STRAUSS 1988 TR AS AMREF:  CHASE NYC/CTR/BNFBERNARD L | | | | 131738 | 1SH034 | KIMBERLY L STRAUSS 1988 TRUST LINDA WAINTRUP TRUSTEE | 1/3/2000 | $  2,000,000.00 | CA | CHECK WIRE | | | | |
| 4703 | 1/3/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MORGAN BANKOUR: 0340708003FF | FEDWIRE  CREDITVIA: MORGAN GUARANTY TRUST CO OF/  REDACTED  B/0:  JONATHAN SEGAL  1988 TR DTD 3/9REF:  CHASE NYC/CTR/BNFBERNARD L | | | | 182745 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 1/3/2000 | $  2,000,000.00 | CA | CHECK WIRE | | | | |
| 4704 | 1/3/2000 | 2,020,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B BROWN BROTHEOUR: Q965300003FC | CHIPS CREDITVIA:  BROWN BROTHERS HARRIMAN & CO 0400B/0:  SELON INSTRUCTIONREF: NBNFBERNARD L MADOFF NEW YORKNY  10022-03    USM  DEP REF n    269 | | | | 150161 | 1FR045 | TROFANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 1/3/2000 | $  2,020,000.00 | CA | CHECK WIRE | | | | |
| 4705 | 1/3/2000 | 2,415,623.65 | Customer | Incoming Customer Checks | | 2,415,623,65  DEPOSIT CASH  LETTERCASH  LETTER 000000269XVALUE DATEs  01/03     50,00101/04 BOOK  TRANSFER CREDITB/0: UNITED STATES TRUST | | | 564 | | | | | | | | | | | |
| 4706 | 1/3/2000 | 3,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: UST OF 00/01/030UR: 0390800003P | CO OF NEWNEW YORK NY  10036-153208G: N00752007814I/  FGT FAMILY PTNRS ITDREF: | | | | 68728 | 1A0115 | ART - FGT FAMILY PARTNERS LTD | 1/4/2000 | $  3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 4707 | 1/3/2000 | 3,200,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0582003003FF | FEDWIRE  CREDITVIA: CITIBANK 021000089x 00046151904534088REF:  CHASE NYC/CTR/BBK-- BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 124174 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 1/4/2000 | $  3,200,000.00 | CA | CHECK WIRE | | | | |
| 4708 | 1/3/2000 | 5,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B COMMERICA BKOUR: 0162907003FF | FEDWIRE  CREDITVIA: COMERICA BANK  I TRUST, FSB/06701209911B/0:  MONEY TRANSFER CONTROLMC 5372, FL 482755172REF:  CHASE | | | | 68259 | 1CM515 | KLEIN FAMILY LIMITED PTNR (KFLP) | 1/3/2000 | $  5,000,000.00 | CA | CHECK WIRE | | | | |
| 4709 | 1/3/2000 | 10,094,166.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC92981141010310001OUR: 0000300491IN | NASSAU  DEPOSIT TAKENB/0: BERNARD  L MADOFF INC. NEW YORK, NY  10022REF: TO REPAY YOUR DEPOSIT  FR 991231 TO 000103 RATE 5.0000 | | | | | | | | | | | | | | |
| 4710 | 1/3/2000 | 24,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000413IB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET n 000413 | | | | | | | | | | | | | | |
| 4711 | 1/3/2000 | 76,000,000.00 | Investment | | USD  DEP REF #    259 | DEPOSIT CASH  LETTERCASH  LETTER 000000025!=<) | | | 565 | | | | | | | | | | | |
| 4712 | 1/3/2000 | 245,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000513IB | MATURITY TICKET # 000513 | | | | | | | | | | | | | | |
| 4713 | 1/3/2000 | (4,514.20) | Other | Other Outgoing Checks | USD | CHECK  PAID #    1668 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 4714 | 1/3/2000 | (20,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0085000033FP | FEDWIRE DEBITVIA: CITIBANK NYC/  REDACTED A/C: JAMES P MARDEN,PATRICE AULD10128REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE  AULD, 03JAN    03JAN  USD  YOUR: JODI | | | | 208128 | 1M0024 | JAMES P MARDEN | 1/3/2000 | $  (20,000.00) | CW | CHECK WIRE | | | | |
| 4715 | 1/3/2000 | (20,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0084900003FP | 0084900003FP    FEDWIRE DEHITOUR: REDACTED    VIA: CITIBANK NYC/  REDACTED | | | | 91052 | 1A0044 | PATRICE M AULD | 1/3/2000 | $  (20,000.00) | CW | CHECK WIRE | | | | |
| 4716 | 1/3/2000 | (100,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0085300003FP | FEDWIRE DEBITVIA: PLM  BCH NAT  1ST CO REDACTED A/C: BERNARD A CHRIS S.MARDEN FOUND33480REF: BERNFDN CTR/BBK YR | | | | 68822 | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 1/3/2000 | $  (100,000.00) | CW | CHECK WIRE | | | | |
| 4717 | 1/3/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID n    1669 | | | | 131972 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | $  (109,310.00) | PW | CHECK | | | | |
| 4718 | 1/3/2000 | (20,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID 1676 | | | | 235923 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | $  (20,000.00) | PW | CHECK | | | | |
| 4719 | 1/3/2000 | (225,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID n    1674 | | | | 173969 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | $  (225,000.00) | PW | CHECK | | | | |
| 4720 | 1/3/2000 | (250,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0085200003FP | FEDWIRE DEBITVIA: CITIBANK NYC/  REDACTED A/C: BERNARD A. MARDEN33480REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE  BANKING | | | | 208162 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 1/3/2000 | $  (250,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 559 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4721 | 1/3/2000 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0085100003FP | FEDWIRE DEBIT/VIA: CITIBANK NYC:  REDACTED A/C: BERNARD A. MARDEN33480REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE  BANKING ELECTRONIC  FUNDS  TRANSFERORIG CO |  |  | 236007 | 1M0086 | MARDEN FAMILY LP REDACTED | 1/3/2000 | $ (250,000.00) | CW | CHECK WIRE |  |  |  |  |
| 4722 | 1/3/2000 | (514,632.87) | Customer | Tax Payments | USD  OUR: 0039548850TC | NAME:EFTPS – CHICAGODRB ID:999999999 DESC DATE:CO ENTRY DESCR- |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4723 | 1/3/2000 | (573,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0085400003FP | FEDWIRE DEBIT/VIA: CITIBANK NYC:  REDACTED A/C: JAMES  MARDEN AND IRIS ZURAWIN10043REF: JPMARDEN ATTN  JAMES SAMAROO MGR PRIV. | |  | 203972 | 1M0024 | JAMES P MARDEN | 1/3/2000 | $ (573,000.00) | CW | CHECK WIRE |  |  |  |  |
| 4724 | 1/3/2000 | (999,026.26) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0387800003FP | BOOK TRANSFER DEBIT/A/C: CHASE  MANHATTAN BANK DELAWAREWILMINGTON  DE 19801-1147REF: /TIME/11:00  FEDBK | 559 |  |  |  |  |  |  |  |  |  |  |  |  |
| 4725 | 1/3/2000 | (1,405,040.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   1673 |  | 1307 |  |  |  |  |  |  |  |  |  |  |  |
| 4726 | 1/3/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   1672 |  |  | 255919 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | $ (1,972,602.00) | PW | CHECK |  |  |  |  |
| 4727 | 1/3/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   1670 |  |  | 124332 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | $ (1,972,602.00) | PW | CHECK |  |  |  |  |
| 4728 | 1/3/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   1671 |  |  | 149870 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | $ (1,972,602.00) | PW | CHECK |  |  |  |  |
| 4729 | 1/3/2000 | (21,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9301138001030000UR: 0000301437IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L. MADOFF INC.NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT  FR 000103 TO 000104 RATE  4x.5000 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4730 | 1/3/2000 | (56,828,747.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   1659 |  |  | 80865 | 1D0010 | DECISIONS INCORPORATED | 1/3/2000 | $ (56,828,747.00) | CW | CHECK |  |  |  |  |
| 4731 | 1/3/2000 | (60,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   1658 |  |  | 108699 | 1D0010 | DECISIONS INCORPORATED | 1/3/2000 | $ (60,000,000.00) | CW | CHECK |  |  |  |  |
| 4732 | 1/3/2000 | (72,270,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   1678 |  |  | 149885 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | $ (72,270,000.00) | PW | CHECK |  |  |  |  |
| 4733 | 1/3/2000 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000055831B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000558 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4734 | 1/4/2000 | 14,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/01/04OUR: 6813300004FT | BOOK TRANSFER CREDIT/B/O: NATIONAL FINANCIAL SERVICES COBOSTON  MA 02109-3614ORG: 0C26457611 SARAH M GEWIRZ ORG: NATIONAL FEDWIRE CREDIT/VIA: BANK OF NEW |  |  | 166120 | 1G0111 | GEWIRZ PARTNERSHIP | 1/4/2000 | $ 14,000.00 | CA | CHECK WIRE |  |  |  |  |
| 4735 | 1/4/2000 | 98,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 0184602004FT | YORK/021000018/0: FIRST  TRUST CORPORATIONDENVER, CO  80202-3323REF: CHASE |  |  | 80999 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 1/4/2000 | $ 98,000.00 | CA | CHECK WIRE |  |  |  |  |
| 4736 | 1/4/2000 | 162,147.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000536IB | INTERESTREF: INTERESTTICKET # 000536 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4737 | 1/4/2000 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET BANK-NOUR: 0163307004FF | FEDWIRE CREDIT/A: FLEET  BANK NHQL1400495B/O: STEPHEN HERSHSON, INCTUNBRADHE VT 05077964REF: CHASE  NYC/CTR/BNFBERNARD L FEDWIRE CREDIT/VIA: CITY  NATIONAL BANK OF |  |  | 149518 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 1/4/2000 | $ 200,000.00 | CA | CHECK WIRE |  |  |  |  |
| 4738 | 1/4/2000 | 216,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY MIAMIOUR: 0270613Q04FF | FLORIDA/  REDACTED  B/0: BRAMAN FAMILY IRREVOCABLE  REDACTED REF: CHASE BOOK  TRANSFER CREDIT/B/o: NATIONAL FINANCIAL |  |  | 59731 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 1/5/2000 | $ 216,000.00 | CA | CHECK WIRE |  |  |  |  |
| 4739 | 1/4/2000 | 236,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 00/01/04OUR: 6817800004FT | SERVICES COBOSTON  MA 02109-3614REF: 0C26380318ERNARD S GEWIRZ900: NATIONAL FEDWIRE CREDIT/VIA: BANK OF NEW YORK/021000018 |  |  | 173260 | 1G0111 | GEWIRZ PARTNERSHIP | 1/4/2000 | $ 236,000.00 | CA | CHECK WIRE |  |  |  |  |
| 4740 | 1/4/2000 | 499,947.58 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 0180709004FF | B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF |  |  | 59576 | 1EM377 | NTC & CO. FBO BERNARD S MARS (092339) | 1/4/2000 | $ 499,947.58 | CA | CHECK WIRE |  |  |  |  |
| 4741 | 1/4/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0346513004FF | FEDWIRE CREDIT/VIA: CITIBANK/021000089/B/0: LAKEVIEW HEDGING FUND,L P.PO BOX 06050 6060REF: CHASE NYC/CTR/BBK—BERNARD L |  |  | 50567 | 1E0106 | LAKEVIEW HEDGING FUND L P ATTN: THOMAS ELDEN | 1/5/2000 | $ 500,000.00 | CA | CHECK WIRE |  |  |  |  |
| 4742 | 1/4/2000 | 636,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B RUSHMORE TSOUR: 0274968004FF | FEDWIRE CREDIT/VIA: RUSHMORE TRUST AND SAVINGS FSB/055071084B/O: DOWNTOWN INVESTORSWASH, DC 20036REF: CHASE |  |  | 50477 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 1/5/2000 | $ 636,000.00 | CA | CHECK WIRE |  |  |  |  |
| 4743 | 1/4/2000 | 990,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B SUNTRUST ORLOUR: 0297808004FF | FEDWIRE CREDIT/VIA: SUNTRUST BANK CENTRAL FLORIDA Q6I102152B/O: HELLER BROTHERS PACKING CORP (WINTER GARDEN, FL 34777REF: |  |  | 140385 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 1/5/2000 | $ 990,000.00 | CA | CHECK WIRE |  |  |  |  |
| 4744 | 1/4/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B US BANK MINNOUR: 0355814004FF | FEDWIRE CREDIT/VIA: US BANK NATIONAL ASSOCIATION/091000228/O: MAYO FOUNDATION FOR MED EDUCATROCHESTER, MN 55902300REF: CHASE FEDW] RE CREDIT/VIA: NATIONSBANK OF FLORIDA |  |  | 236011 | 1M0090 | MAYO FOUNDATION 2000 C/O HARRY HOFFMAN TREASURY SVC | 1/5/2000 | $ 1,000,000.00 | CA | CHECK WIRE |  |  |  |  |
| 4745 | 1/4/2000 | 1,130,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SE0001040064100UR: 0097907004FF | NA/063100277B/0: HPL ASSOCIATES LP33480377JREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW |  | 1306 |  |  |  |  |  |  |  |  |  |  |  |
| 4746 | 1/4/2000 | 1,200,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B NW MPLSOUR: 0377413004FF | FEDWIRE CREDIT/VIA: NORWEST  BANK MINNESOTA N A./091000019B/O: THE PHILEONA FOUNDATIONMINNEAPOLIS MN 55414REF: CHASE |  |  | 68583 | 1P0053 | THE PHILEONA FOUNDATION | 1/5/2000 | $ 1,200,000.00 | CA | CHECK WIRE |  |  |  |  |
| 4747 | 1/4/2000 | 1,977,641.95 | Customer | Incoming Customer Checks | USM  DEP REF #   271 | DEPOSIT CASH LETTERCASH LETTER 000000721L VALUE DATE:  03/04    175,000001.05 406,5000.06    1,396,541 |  | 566 |  |  |  |  |  |  |  |  |  |  |  |
| 4748 | 1/4/2000 | 267,872.94 | Customer | Incoming Customer Checks | USM  DEP REF #   270 | DEPOSIT CASH LETTERCASH LETTER 000000270X VALUE DATE:  01/04    617,00001.05 170,00001.06    1,079,61501.07    741.7x=7 |  | 567 |  |  |  |  |  |  |  |  |  |  |  |
| 4749 | 1/4/2000 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 00/01/04OUR: 0011400004GP | BOOK TRANSFER CREDIT/B: STERLING DOUBLIDDAY  ENTERPRISESFLUSHING NY 11368REF: ACC !KW247-3-0 |  |  | 173458 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/4/2000 | $ 5,000,000.00 | CA | CHECK WIRE |  |  |  |  |
| 4750 | 1/4/2000 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0354414004FF | FEDWIRE CREDIT/VIA: CITIBANK/  REDACTED  B/O: THE LIONEL TRUST  THE  REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY |  |  | 59847 | 1CM459 | THE LIONEL TRUST BY SAMUEL S LIONEL TRUSTEE | 1/5/2000 | $ 5,000,000.00 | CA | CHECK WIRE |  |  |  |  |
| 4751 | 1/4/2000 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SEQ001040138400UR: 0272209004FF | FEDWIRE CREDIT/VIA: NATIONSFUND II/VIRGINIA, N.A./  REDACTED  /0: NATIONSFUND FBOCHARLOTTE NCUNITED STATES26REF: CHASE NYC/CTR/BNF- |  |  | 173837 | 1G0309 | HERMEN GREENBERG C/O SOUTHERN ENGINEERING | 1/5/2000 | $ 5,000,000.00 | CA | CHECK WIRE |  |  |  |  |
| 4752 | 1/4/2000 | 6,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: 1147000004FC | CHIPS CREDIT/VIA: REPUBLIC NATIONAL BANK OF NEW 0482B/0: FAIRFIELD SENTRY LIMITED10077 XX AMSTERDAMREF: NBBKBERNARD L MADOFF NEW |  |  | 124617 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1/4/2000 | $ 6,000,000.00 | CA | CHECK WIRE |  |  |  |  |
| 4753 | 1/4/2000 | 10,699,975.00 | Customer | Incoming Customer Wires | USD YOUR: 31OUR: 0307108004FF | FEDWIRE CREDIT/VIA: HARLEY INTERNATIONAL LIMITEDUNKNOWNREF: CHASE |  |  | 166052 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 1/5/2000 | $ 10,699,975.00 | CA | CHECK WIRE |  |  |  |  |
| 4754 | 1/4/2000 | 15,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0426502004FF | FEDWIRE CREDIT: BANK OF  NEW YORK1000018: O.D.D. INVESTMENTS LPLSTADT NJ 07072-2015. CHASE NYC/CTR/BNFBERNARD L MAT NEW YORK |  |  | 183469 | 1O0015 | ODD INVESTMENT LP C/O DANIEL SILNA | 1/5/2000 | $ 15,000,000.00 | JRNL | CHECK WIRE |  |  |  |  |
| 4755 | 1/4/2000 | 21,503,284.72 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9301138001040001OUR: 0000400517IN | NASSAU DEPOSIT  TAKENB/o: BERNARD L. MADOFF INC.NEW YORK, NY  10022REF: TO REPAY YOUR DEPOSIT FR  000103 TO 000104 RATE 5.5000  4.,.Iw . |  |  |  |  |  |  |  |  |  |  |  |  |  |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4756 | 1/4/2000 | 94,000,000.00 | Investment | Incoming Checks | USD DEP REF   260 | DEPOSIT CASH LETTERCASH  LETTER 0000000260 | | 568 | | | | | | | | | | | | |
| 4757 | 1/4/2000 | 155,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000536IB | MATURITYREF: MATURITYTICKET # 000536 | | | | | | | | | | | | | | |
| 4758 | 1/4/2000 | (5,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 1667 | | | | 174125 | 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 1/3/2000 | $    (5,000,000.00) | CW | CHECK | | | | |
| 4759 | 1/4/2000 | (30,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 1666 | | | | 140703 | 1P0023 | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 1/3/2000 | $   (30,000,000.00) | CW | CHECK | | | | |
| 4760 | 1/4/2000 | (68,250,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3 661 | | | | 80827 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 1/3/2000 | $   (68,250,000.00) | CW | CHECK | | | | |
| 4761 | 1/4/2000 | (113,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  3 664 | | | | 124246 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 1/3/2000 | $  (113,000,000.00) | CW | CHECK | | | | |
| 4762 | 1/4/2000 | (200,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0132300004FP | CHIPS DEBITVIA:  BANK HAPOALIM/0806A/C: MAGNIFY  INC.P.O.B 7820REF: MAGNIFY/BNF/BANK HAPOALIM  BM,JERUSALEM MAIN BRANCH MO.690 | | | | 50632 | 1FN024 | MAGNIFY INC KURT BRUNNER ATTY AT LAW | 1/4/2000 | $  (200,000,000.00) | CW | CHECK WIRE | | | | |
| 4763 | 1/4/2000 | (220,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 1675 | | | | 173533 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | $  (220,000,000.00) | PW | CHECK | | | | |
| 4764 | 1/4/2000 | (330,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   1677 | | | | 131656 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | $  (330,000,000.00) | PW | CHECK | | | | |
| 4765 | 1/4/2000 | (500,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0132000004FP | FEDWIRE DEBITVIA:  MORGAN BANK WI1.M/0300028A/C:  GREENWICH SENTRY,L.P.10022REF:  GREENWICTIME/1Q-.29IMAD: | | | | 173820 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 1/4/2000 | $  (500,000,000.00) | CW | CHECK WIRE | | | | |
| 4766 | 1/4/2000 | (500,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0132IQ00004FP | FEDWIRE DEBITVIA:  CITIBANK  FSB CT  REDACTED A/C:  THOMAS L.STARK,HILARY M.STARK REDACTED  REF:  STARKTH/TIME/10.30IMAD: | | | | 100743 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 1/4/2000 | $  (500,000,000.00) | CW | CHECK WIRE | | | | |
| 4767 | 1/4/2000 | (514,439.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   1665 | | | | 173881 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 1/3/2000 | $     (514,439.00) | CW | CHECK | | | | |
| 4768 | 1/4/2000 | (996,479.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  1663 | | | | 124235 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 1/3/2000 | $     (996,479.00) | CW | CHECK | | | | |
| 4769 | 1/4/2000 | (1,374,085.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  1662 | | | | 131909 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 1/3/2000 | $   (1,374,085.00) | CW | CHECK | | | | |
| 4770 | 1/4/2000 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0131900004FP | FEDWIRE DEBITVIA:  WELLS SF/  REDACTED A/C: LARRY AND LINDA  ELINS91403REF:  LL.ELINS BBK .YR    REDACTED  BRBNF LARRY AND  LINDA | | | | 68489 | 1E0126 | LINDA ELINS | 1/4/2000 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 4771 | 1/4/2000 | (1,900,680.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0445000Q04FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 561 | | | | | | | | | | | | | |
| 4772 | 1/4/2000 | (12,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND930213910104QQ01OURs 0000401473IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF:  TO ESTABLISH YOUR DEPOSIT FR  000104 TO 000105 RATE 5.3750 | | | | | | | | | | | | | | |
| 4773 | 1/4/2000 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 000000009241B | PURCH OF/SALE OF CHEM  COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000924 | | | | | | | | | | | | | | |
| 4774 | 1/4/2000 | (74,998,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   1679 | | | | 149920 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/2000 | $  (74,998,000.00) | PW | CHECK | | | | |
| 4775 | 1/4/2000 | (185,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000561IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET # 000561 | | | | | | | | | | | | | | |
| 4776 | 1/5/2000 | 3,611.63 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000009248IB | INTERESTREF:  INTEREST    COMMERCIAL PAPER TICKET # 000924 | | | | | | | | | | | | | | |
| 4777 | 1/5/2000 | 188,300.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000533IB | INTERESTREF:  INTERESTICKET # 000533 | | | | | | | | | | | | | | |
| 4778 | 1/5/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B  BK OF NYCOUR: 0210000018Q | FEDWIRE CREDITVIA:  BANK OF NEW YORK/021000018REF:  THE ROBERT HOROWITZ TRUSTROBERT HOROWITZ TRUSTEEREF:  CHASE DEPOSIT CASH LETTERCASH  LETTER | | | | 101017 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 1/6/2000 | $    1,000,000.00 | CA | CHECK | | | | |
| 4779 | 1/5/2000 | 1,303,487.00 | Customer | Incoming Customer Checks | USM DEP REF #    272 | 0000002723,VALUE DATE: 01/05    230,00101/06    900,9901/07    162,14701/10    10,349 | | 569 | | | | | | | | | | | | |
| 4780 | 1/5/2000 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B  CITIBANK NYCOUR: 0258007005FF | FEDWIRE CREDITVIA:  CITIBANK/021000089REF: KINGATE GLOBALUNKNOWN REF-KINGATE GLOBAL FUNDC-1FN08630 RFB=O/B CITIBANK NYC | | | | 183179 | 1HN086 | KINGATE EURO FUND LTD | 1/5/2000 | $    5,000,000.00 | CA | CHECK | | | | |
| 4781 | 1/5/2000 | 6,000,000.00 | Customer | Incoming Customer Wires | USD | FEDWIRE CREDIT VIA:  COMERICA BANK/072000096B/O6 BROAD MARKET PRIME L.P.RYE, NY 10580REF:  CHASE NYC/CTR/BNFBERNARD L | | | | 90830 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1/6/2000 | $    6,000,000.00 | CA | CHECK | | | | |
| 4782 | 1/5/2000 | 9,700,000.00 | Customer | Incoming Customer Wires | USD YOUR: 00027003850OR 23083000SFC | CHIPS CSG900C000099CITIBANK,000BB/O: TREMONT-BROAD MARKET FUND LDCREF:  NBNFBERNARD L MADOFF NEW YORKNY 80022-4834/AC-000140081703 | | | | 166533 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 1/5/2000 | $    9,700,000.00 | CA | CHECK | | | | |
| 4783 | 1/5/2000 | 12,001,791.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC930213910105001OUR: 0000500693IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF:  TO REPAY YOUR DEPOSIT FR 000104 TO 000105 RATE 5 V/SO. | | | | | | | | | | | | | | |
| 4784 | 1/5/2000 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000009248IB | MATURITYREF:  MATURITY    COMMERCIAL PAPER TICKET # 000924 | | | | | | | | | | | | | | |
| 4785 | 1/5/2000 | 75,000,000.00 | Customer | Incoming Customer Checks | USD DEP  REF #   261 | DEPOSIT CASH LETTER | | 570 | | | | | | | | | | | | |
| 4786 | 1/5/2000 | 180,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000533IB | MATURITYREF: MATURITYTICKET # 000533 | | | | | | | | | | | | | | |
| 4787 | 1/5/2000 | (75,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0107800005FP | FEDWIRE DEBITVIA:  PLM BCH NAT BBT CO/ REDACTED A/C: BERNARD A.CHARLOTTE A MARDEN3346IREF:  B/C MARD/BNF/AC-n-nn" ARD A was | REDACTED | | | 204004 | 1M0086 | MARDEN FAMILY LP REDACTED | 1/5/2000 | $      (75,000.00) | CW | CHECK | | | | |
| 4788 | 1/5/2000 | (75,000.00) | Customer | Outgoing Customer Wires | USD YOUR: J8D0OURs 0107700005FP | FEDWIRE DEBITVIA:  PLM BCH NAT BBT CO/ REDACTED A/C: BERNARD A.CHARLOTTE  A MARDEN3346IREF:  B/C MARD/BNF/AC:   REDACTED BOOK TRANSFER DEBITA/C: D066196221NEW | | | | 235999 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 1/5/2000 | $      (75,000.00) | CW | CHECK | | | | |
| 4789 | 1/5/2000 | (1,300,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0229600005FP | YORK,N.Y.ORG: BERNARD L MADOFF885 THIRD AVENUEREF:  GOODCAP EFC ACC 379275573 BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN | | | | 100794 | 1CM521 | GOODMAN CAPITAL PARTNERS L.P C/O KEVIN GOODMAN | 1/5/2000 | $   (1,300,000.00) | CW | CHECK | | | | |
| 4790 | 1/5/2000 | (6,391,595.02) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0428900Q0FP | BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11.00 FEDBK | 563 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4791 | 1/5/2000 | (7,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND930313210105000100UR: Q0005013410N | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000105 TO 000106 RATE 5.1250 | | | | | | | | | | | | | | |
| 4792 | 1/5/2000 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000967IIB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET #  000967 | | | | | | | | | | | | | | |
| 4793 | 1/5/2000 | (33,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000473IIB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET #  000473 | | | | 235930 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | | | | | | | | |
| 4794 | 1/5/2000 | (74,580,000.00) | Investment | Outgoing Customer Checks | USD | CHECK PAID #  10981 | | | | 235930 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/5/2000 | $ (74,580,000.00) | PW | CHECK | | | | |
| 4795 | 1/5/2000 | (190,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000471IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000471 | | | | | | | | | | | | | | |
| 4796 | 1/6/2000 | 4,333.96 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000967IIB | INTEREST       .,-.,... onREF: INTEREST COMMERCIAL PAPER  TICKET #  000967 | | | | | | | | | | | | | | |
| 4797 | 1/6/2000 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: P2000006133SOUR: 0149707006FF | FEDWIRE CREDITVIA: BANKERS  TRUST BNF=1CM3823 ROBERT KORN REVOCABLE TRUST | | | | 68908 | 1CM382 | | ROBERT KORN REVOCABLE TRUST | 1/7/2000 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 4798 | 1/6/2000 | 161,631.94 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000447IIB | INTERESTREF: INTERESTICKET # 000447 | | | | | | | | | | | | | | |
| 4799 | 1/6/2000 | 430,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B SUNTRUST ORLOUR: 0098214006FF | FEDWIRE CREDITVIA: SUNTRUST BANK CENTRAL FLORIDA/061102152B/0: HELLER BROTHERS PACKING CORP /WINTER GARDEN, FL 34777REF: CHASE BOOK TRANSFER CREDITB/O: LEHMAN BROTHERS | | | | 124818 | 1H0126 | | HELLER BROS PARTNERSHIP LTD | 1/6/2000 | $ 430,000.00 | CA | CHECK WIRE | | | | |
| 4800 | 1/6/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/01/06OUR: 6666300006JF | INCORPORATED/JERSEY CITY NJ 07302ORG: REDACTED/ MS PHYLLIS A GEORGEOGB:  LEHMAN CHIPS CREDIT/VIA: BANQUE NATIONALE DE PARIS/036B/0: BNP LUXEMBOURG S.A.REF: | | | | 158621 | 1G0303 | | PHYLLIS A GEORGE | 1/7/2000 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 4801 | 1/6/2000 | 706,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAYA000CS009970OUR: 0147900006FC | NBNFBERNARD L MADOFF  NEW YORKNY 10022-BOOK TRANSFER CREDITB/0: BEACON ASSOCIATES LLCWHITE PLAINS NY 10601-3104REF: /BNF/FBO: BEACON ASSOCIATES  LLC ACCT: 1B0118-3-0 | | | | 140341 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 1/6/2000 | $ 706,000.00 | CA | CHECK WIRE | | | | |
| 4802 | 1/6/2000 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 00/01/06OUR: 0046200006ET | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | | | | 91127 | 1B0118 | | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 1/6/2000 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 4803 | 1/6/2000 | 4,200,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FIRSTUNIONNEOUR: 0049901006FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK/031201467B/0: PALKO ASSOCIATES | | | | 68274 | 1CM563 | | PALKO ASSOCIATES 1330 BRAODCASTING RD | 1/6/2000 | $ 4,200,000.00 | CA | CHECK WIRE | | | | |
| 4804 | 1/6/2000 | 5,424,042.78 | Customer | Incoming Customer Wires | USM DEP REF #273 | DEPOSIT CASH LETTERCASH  LETTER 00000002734VALUE DATE:  01/06    825,000001 07 4,599.04201/10     9,4000111    600 | | 572 | | | | | | | | | | | | | |
| 4805 | 1/6/2000 | 7,000,996.53 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC930313210106000100UR: 0000600063NIN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR 000105 TO  000106 RATE 5.1250 | | | | | | | | | | | | | | |
| 4806 | 1/6/2000 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000967IIB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET #  000967 | | | | | | | | | | | | | | |
| 4807 | 1/6/2000 | 75,000,000.00 | Customer | Incoming Customer Wires | USM DEP REF      262 | DEPOSIT CASH LETTERCASH  LETTER 0000000262 | | 573 | | | | | | | | | | | | | |
| 4808 | 1/6/2000 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000447IIB | MATURITYREF: MATURITYTICKET # 000447 | | | | | | | | | | | | | | |
| 4809 | 1/6/2000 | (30,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0109600006FP | FEDWIRE DEBITVIA: BANKERS  NYC/021001033A/C: LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET CORP.BRITISH VIRGIN ISLANDSREF: | | | | 150148 | 1FR019 | | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 1/6/2000 | $ (30,000,000.00) | CW | CHECK WIRE | | | | |
| 4810 | 1/6/2000 | (70,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  1660 | | | | 144414 | 1P0019 | | BARBARA PICOWER | 1/3/2000 | $ (70,000.00) | PW | CHECK | | | | |
| 4811 | 1/6/2000 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0109700006FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: BANK OF  BERMUDA LTD CLEARING HAMILTON HM DX BERMUDABEN: WHITECHAPEL | | | | 183192 | 1FR030 | | WHITECHAPEL MANAGEMENT LTD ATTN CHRISTOPHER WETHERHILL 48 PAR LA VILLERD SUITE 653 | 1/6/2000 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 4812 | 1/6/2000 | (300,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0473200006FP | FEDWIRE DEBIT/0001 A/C: CREDIT SUISSE FIRST BOSTON CH-8070 ZURICH, SWITZERLAND BEN: STRAND INTERNATIONAL INV. REF: NEWSTRAN | | | | 159119 | 1FR051 | | STRAND INTERNATIONAL INVESTMENT LTD | 1/6/2000 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 4813 | 1/6/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0109400006FP | FEDWIRE  DEBITVIA: CITY NATL BK BH LA/122016066A/C: CHAIS INVESTMENTSLTD902108REF: CHASINV/TIME/10:32IMAD:  0106B1QGC07C001073 | | | | 109117 | 1C1285 | | CHAIS INVESTMENTS LTD | 1/6/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 4814 | 1/6/2000 | (750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0109500006FP | FEDWIRE  DEBITVIA: FST UNION JAX/  REDACTED A/C: CAROL AND DAVID KAMENSTEIN33480REF: KAMENSTTIME//4O:32IMAD:  0106B1QGC07C001074 | | | | 80722 | 1CM247 | | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 1/6/2000 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 4815 | 1/6/2000 | (4,374,890.25) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 03253000006FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK. | 565 | | | | | | | | | | | | | | |
| 4816 | 1/6/2000 | (5,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND930413440106000OUR: 0000601259IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT  FR 000106  TO 000107 RATE 5.3125 | | | | | | | | | | | | | | |
| 4817 | 1/6/2000 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000912IIB | PURCH OF/SALE OF CHEM COMM  PAPERREF: PURCHASE OF   CHEMICAL  C.P.TICKET #  000912 | | | | | | | | | | | | | | |
| 4818 | 1/6/2000 | (74,946,900.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID      10983 | | | | 135383 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/6/2000 | $ (74,946,900.00) | PW | CHECK | | | | |
| 4819 | 1/6/2000 | (195,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000511IIB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000511 | | | | | | | | | | | | | | |
| 4820 | 1/7/2000 | 3,611.63 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0D000Q0912IIB | INTEREST    C0MMERCIAL PAPER   TICKET 000912 | | | | | | | | | | | | | | |
| 4821 | 1/7/2000 | 9,536.09 | Investment | Commercial Paper - Return of Principal & Interest | USD | INTEREST | | | | | | | | | | | | | | |
| 4822 | 1/7/2000 | 25,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B COMM BK MIAOURx 0078001007FF | FEDWIRE CREDITVIA: COMMERCIAL BANK OF FLORIDA  REDACTED  B/0: CHARLOTTE SONENBERGREF J: CHASE NYC/CTR/BNFBERNARD  L | | | | 68856 | 1CM330 | | LEVA LLC C/O CHARLOTTE SONENBERG | 1/7/2000 | $ 25,000.00 | CA | CHECK WIRE | | | | |
| 4823 | 1/7/2000 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0291501300?FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: WHITECHAPEL MANAGEMENT LTD.HAMILTON HM DX HM DXREF: CHASE NYC/CTR/BNFBERNARD  L | | | | 140907 | 1FR030 | | WHITECHAPEL MANAGEMENT LTD ATTN CHRISTOPHER WETHERHILL 48 PAR LA VILLERD SUITE 653 | 1/10/2000 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 4824 | 1/7/2000 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BOSTON PRIVAOUR: 0371209007FF | FEDWIRE CREDITVIA: BOSTON PRIVATE BANK & TRUST CO  REDACTED  B/0: RICHARD B. KOMMITREF: CHASE NYC/CTR/BN=BERNARD  L | | | | 166318 | 1K0154 | | RICHARD B KOMMIT REVOCABLE TRUST | 1/10/2000 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 4825 | 1/7/2000 | 405,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B HSBC USAOUR: 0001513007FF | FEDWIRE CREDITVIA: HSBC BANK USA/021001088B/0: GREEN RIVER INV LPREF: CHASE NYC/CTR/BBKBERNARD  L MADOFF NEW YORK NY | | | | 223090 | 1ZA521 | | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 1/7/2000 | $ 405,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4826 | 1/7/2000 | 700,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0294701007FF | FEDWIRE CREDIT/A: CITIBANK 021000089 B/O: ASCOT PARTNERS NEW YORK NY | | | | 91062 | 1A0058 | ASCOT PARTNERS LP | 1/10/2000 | 700,000.00 | CA | CHECK WIRE | | | | |
| 4827 | 1/7/2000 | 750,000.00 | Customer | Incoming Customer Wires | USD  YOUR: TEBC OF 00/01/UOUR: 1278900007FF | BOOK  TRANSFER CREDIT/B/O: MEESPIERSON (CAYMAN ISLANDS) IGRAND CAYMAN CAYMAN ISLANDSORG:  ROSEWOOD OFFSHORE FUND/N/A | | | | 183219 | 1FR067 | ROSEWOOD OFFSHORE FUND LTD PO BOX 2003GT GRAND PAVILION COMMERCIAL CTR | 1/10/2000 | 750,000.00 | JRNL | CHECK WIRE | | | | |
| 4828 | 1/7/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B US BK SMONOUR: 0394614007FF | FEDWIRE CREDIT/VIA:  SANTA MONICA BANK OFF-U S BANK/122212611B/O:  SILNA INVESTMENTS LTD L PONTARIO CA 91762REF:  CHASE | | | | 193793 | 1ZB227 | SILNA INVESTMENTS LTD LP | 1/10/2000 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 4829 | 1/7/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PIN OF 00/01/UTOUR: 0010400007GP | BOOK  TRANSFER CREDIT/B/O:  STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: 1--KW247-3-0 | | | | 131592 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/7/2000 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 4830 | 1/7/2000 | 2,183,685.88 | Customer | Incoming Customer Checks | USM  DEP REF ≡   274 | DEPOSIT CASH LETTERCASH LETTER 0000002745VALUE DATE: 01/07    1,609,35101/10      50,00001/11      474,06001/12      40,274 | | 574 | | | | | | | | | | | | |
| 4831 | 1/7/2000 | 5,000,737.85 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9304134401070001OUR: 0000700637IN | NASSAU DEPOSIT TAKEN/B/O:  BERNARD L MADOFF INC.NEW YORK, NY 100228EF: NC9304 YOUR : DEPOSIT FR 00106: TO  000107 RATE 5.3125 | | | | | | | | | | | | | | |
| 4832 | 1/7/2000 | 6,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: TEBC OF 00/01/UTOUR: 1053300007FP | BOOK  TRANSFER CREDIT/B/O:  THE ROYAL BANK OF SCOTLAND (NANASSAU BAHAMAS | | | | 150134 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 1/10/2000 | 6,000,000.00 | CA | CHECK WIRE | | | | |
| 4833 | 1/7/2000 | 14,300,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0294713007FF | FEDWIRE CREDIT/A: CITIBANK/021000089B/O: ASCOT PARTNERS, L.P. ATTN:  EZRNEW YORK NY 100222665 USAREF:  CHASE NYC/CTR/BBK-BERNARD L | | | | 60117 | 1FN005 | ASCOT FUND LTD C/O PERSON HELDRING & PIERSON P O BOX 2003 CAYSIDE GALLERIES | 1/10/2000 | 14,300,000.00 | CA | CHECK WIRE | | | | |
| 4834 | 1/7/2000 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000912IB | MATURITYREF: MATURITY     COMMERCIAL PPER TICKET ≡ 000912 | | | | | | | | | | | | | | |
| 4835 | 1/7/2000 | 33,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000473IB | MATURITYREF: MATURITY     COMMERCIAL ?PER TICKET ≡ 000473 | | | | | | | | | | | | | | |
| 4836 | 1/7/2000 | 75,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF ≡   263 | DEPOSIT CASH LETTERCASH LETTER 0000000263 | | 575 | | | | | | | | | | | | |
| 4837 | 1/7/2000 | (610,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0182500007FP | BOOK  TRANSFER DEBIT/A/C: SOMMER,AMY M REDACTED  USAORG: BERNARD L MADOFF885 THIRD AVENUEREF: SOMGIF | | | | 159163 | 1G0112 | AMY SOMMER GIFFORD | 1/7/2000 | (610,000.00) | CW | CHECK WIRE | | | | |
| 4838 | 1/7/2000 | (900,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0182600007FP | FEDWIRE  DEBIT/VIA: BK  AMERICA TX  REDACTED A/C: SETTLEMENTSDALLAS TEXASBEN: MR.DANIEL STONE3347FREF: STONED  FFI  ACC REDACTED INO | | | | 125708 | 1S0210 | DANIEL STONE | 1/7/2000 | (900,000.00) | CW | CHECK WIRE | | | | |
| 4839 | 1/7/2000 | (5,964,217.26) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0340200007FP | BOOK  TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF:  /TIME/11:00  FEDBK | 567 | | | | | | | | | | | | | |
| 4840 | 1/7/2000 | (28,567,100.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0182400007FP | FEDWIRE  DEBIT/VIA: NORWEST DES MOINES/073000228A/C: PRINCIPAL  LIFE INS.CO.PENSION50306   93978EN: MONROE | | | | 132153 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 1/7/2000 | (28,567,100.00) | CW | CHECK WIRE | | | | |
| 4841 | 1/7/2000 | (35,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000000949IB | PURCH  OF/SALE OF CHEM CpMM  PAPERREF: PURCHASE OF   CHEMICAL  C.P.TICKET  000949 | | | | | | | | | | | | | | |
| 4842 | 1/7/2000 | (74,360,200.00) | Customer | Commercial Paper - Return of Principal & Interest | USD | CHECK PAID ≡  10985 | | | | 135399 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/7/2000 | (74,360,200.00) | PW | CHECK | | | | |
| 4843 | 1/10/2000 | 15,173.24 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000949IB | INTEREST/REF: INTEREST     COMMERCIAL PPER TICKET ≡ 000949 | | | | | | | | | | | | | | |
| 4844 | 1/10/2000 | 151,374.44 | Customer | Incoming Customer Checks | USM  DEP REF ≡   276 | DEPOSIT CASH LETTERCASH LETTER 0000002765LVALUE DATE: 01/11      21,00001/17.    122,36301/13      7,810 | | 576 | | | | | | | | | | | | |
| 4845 | 1/10/2000 | 160,416.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OURx: 0000000558IB | INTEREST/REFi INTERESTTICKET ≡: 000558 | | | | | | | | | | | | | | |
| 4846 | 1/10/2000 | 800,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CTC NJOURx: 0185002010FF | FEDWIRE CREDIT/VIA: CUSTODIAL TRUST COMPANY/031207526B/O: CTICPRINCETON, NIREF? CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW | | | | 173863 | 1I0004 | INCOME PLUS INVESTMENT FUND CUSTODIAN TRUST COMPANY ATTN KEVIN J DARMODY | 1/10/2000 | 800,000.00 | CA | CHECK WIRE | | | | |
| 4847 | 1/10/2000 | 1,315,049.96 | Customer | Incoming Customer Wires | USD  YOUR: O/B BK OF NYCOUR: 0371914010FF | FEDWIRE CREDIT/VIA:  BANK OF NEW YORK/021000018B/O» FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | | 224387 | 1ZR189 | NTC & CO. FBO SAMUEL L MESSING (99137) | 1/11/2000 | 1,315,049.96 | CA | CHECK WIRE | | | | |
| 4848 | 1/10/2000 | 1,858,475.39 | Customer | Incoming Customer Checks | USD  DEP REF ≡   275 | DEPOSIT CASH LETTERCASH LETTER 0000002755LVALUE DATE: 01/10     1,069,00001/11     591,47501/12     189,64001/13      8,360 | 577 | | | | | | | | | | | | | |
| 4849 | 1/10/2000 | 2,230,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PAYA000720017814OUR: 0718500010FC | CHIPS CREDIT/VIA:  BANQUE NATIONALE  DF: PARIS/0768B/O: BNP LUXEMBOURG S.A.REF: NBNFBERNARD L MADOFF NEW YORKNY 10022- | | | | 124164 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 1/10/2000 | 2,230,000.00 | CA | CHECK WIRE | | | | |
| 4850 | 1/10/2000 | (3,452,054.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ≡  10988 | | | | 203816 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2000 | (3,452,054.00) | PW | CHECK | | | | |
| 4851 | 1/10/2000 | (9,606,926.45) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOURx 0379100010FP | BOOK  TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF:  /TIME/11:00  FEDBK | 569 | | | | | | | | | | | | | |
| 4852 | 1/10/2000 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD  OURs 0000001071IB     ( | PURCH OF/SALE OF  CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL  C.P.TICKET ≡ 001071 | | | | | | | | | | | | | | |
| 4853 | 1/10/2000 | (73,170,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ≡  10999 | | | | 132006 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2000 | (73,170,000.00) | PW | CHECK | | | | |
| 4854 | 1/10/2000 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OURx 0000000587IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET ≡ 000587 | | | | | | | | | | | | | | |
| 4855 | 1/10/2000 | 4,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MELLON PITOURx 0305207010FF | FEDWIRE  CREDIT/VIA:  MELLON  BANK N.A./043000261B/0:  NAELCA  ASSOCIATES LPOAKHURST NJ  07755REF: CHASE | | | | 273873 | 1ZB359 | NAELCA ASSOCIATES, L P ATTN: KIM BAPTISTE SCHULTE ROTH & ZABEL LLP | 1/11/2000 | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 4856 | 1/10/2000 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000949IB | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET ≡ 000949 | | | | | | | | | | | | | | |
| 4857 | 1/10/2000 | 74,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF     264 | DEPOSIT CASH LETTERCASH LETTER 0000000264 | | 783 | | | | | | | | | | | | |
| 4858 | 1/10/2000 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000558IB | MATURITYREF: MATURITYTICKET ≡ 000558 | | | | | | | | | | | | | | |
| 4859 | 1/10/2000 | (15,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0110400010FP | FEDWIRE  DEBIT/VIA:  WASH MUT BKFA STOC/ REDACTED  A/C:  IRWIN,CAROL LIPKIN3446REF: THE LIP/TIME/10:13MAD:  0110B1OGC02C001159 | | | | 132111 | 1L0036 | IRWIN LIPKIN | 1/10/2000 | (15,000.00) | CW | CHECK WIRE | | | | |
| 4860 | 1/10/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ≡  10987 | | | | 158719 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2000 | (109,310.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4861 | 1/10/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  10989 | | | | 140519 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2000 | (110,000.00) | PW | CHECK | | | | |
| 4862 | 1/10/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  10990 | | | | 166367 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2000 | (110,000.00) | PW | CHECK | | | | |
| 4863 | 1/10/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  10991 | | | | 173537 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2000 | (110,000.00) | PW | CHECK | | | | |
| 4864 | 1/10/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  10995 | | | | 158746 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2000 | (150,000.00) | PW | CHECK | | | | |
| 4865 | 1/10/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  10996 | | | | 135417 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2000 | (150,000.00) | PW | CHECK | | | | |
| 4866 | 1/10/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  10992 | | | | 221049 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2000 | (220,000.00) | PW | CHECK | | | | |
| 4867 | 1/10/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  10993 | | | | 158742 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2000 | (220,000.00) | PW | CHECK | | | | |
| 4868 | 1/10/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  10994 | | | | 173541 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2000 | (220,000.00) | PW | CHECK | | | | |
| 4869 | 1/10/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  10997 | | | | 124375 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2000 | (330,000.00) | PW | CHECK | | | | |
| 4870 | 1/10/2000 | (630,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0110300010FP | FEDWIRE DEBIT VIA: CITY MIAMI/066004367A/C: NORMAN,IRMA BRAMAN FOUNDATION,33137REF: BRAM/FIN/TIME/10:18IMAD: 0110B106C06C001033 | | | 81091 | 1H0116 | BRAMAN FAMILY FOUNDATION INC | 1/10/2000 | (630,000.00) | CW | CHECK WIRE | | | | |
| 4871 | 1/10/2000 | (818,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0110500010FP | FEDWIRE DEBIT VIA: CITICORP A/C: THE PICOWER INST FOR MED RESC | | | 221161 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 1/10/2000 | (818,000.00) | CW | CHECK WIRE | | | | |
| 4872 | 1/11/2000 | 3,611.63 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001071IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 001071 | | | | | | | | | | | | | | |
| 4873 | 1/11/2000 | 197,847.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000561IB | INTERESTREF: INTERESTTICKET  # 000561 | | | | | | | | | | | | | | |
| 4874 | 1/11/2000 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/01/11OUR: 7635600011FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES CO BOSTON MA 02109-3614ORG: 0C265237730NE THOUSAND THOMAS | | | 166165 | 1G0318 | GEORGETOWN PARTNERSHIP | 1/12/2000 | 200,000.00 | JRNL | CHECK WIRE | | | | |
| 4875 | 1/11/2000 | 1,100,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 0179408011FF | FEDWIRE CREDIT VIA: MELLON BANK N.A./ REDACTED  B/O: A BURNSIDE JTWROS  3421  STATE REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L | | | 90580 | 1B0220 | NEIL B AND VIRGINIA A BURNSIDE REV TRUST, NEIL B BURNSIDE AND VIRGINIA A BURNSIDE TRUSTEES | 1/12/2000 | 1,100,000.00 | JRNL | CHECK WIRE | | | | |
| 4876 | 1/11/2000 | 1,300,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/01/11OUR: 771260001 1FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL JEFFERSON ASSOCIATES OGB: NATIONAL FINANCIAL | | | 124776 | 1G0318 | GEORGETOWN PARTNERSHIP | 1/12/2000 | 1,300,000.00 | JRNL | CHECK WIRE | | | | |
| 4877 | 1/11/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0326508011FF | FEDWIRE CREDIT VIA: MELLON  BANK N.A./0430002618/O: NEUBERGER BERMAN LLC NEW YORK NY  10041-0098REF: CHASE | | | 124222 | 1G0317 | SEYMOUR GRAYSON | 1/12/2000 | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 4878 | 1/11/2000 | 3,000,000.00 | Customer | Incoming Customer Wires | | BOOK  TRANSFER CREDITOUR: 001670001 1GP B/0: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY  11368REF:  ACCT 1- | | | 124317 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/12/2000 | 3,000,000.00 | CA | | | | | |
| 4879 | 1/11/2000 | 3,786,000.00 | Customer | Incoming Customer Checks | USM  DEP REF #   277 | DEPOSIT CASH LETTERCASH  LETTER 000000277LTVALUE DATE:  01/11   460,000011/12   150,000011/13   2,563,0640114   612,936 | | 578 | | | | | | | | | | | | |
| 4880 | 1/11/2000 | 15,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0274203011FF | FEDWIRE CREDIT VIA: CITIBANK/021000089B/O: KINGATE: CLASS BUNKNOWNREF: CHASE NYC/CTR/BB/I: BERNARD L MADOFF  NEW YORK NY | | | 131786 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 1/12/2000 | 15,000,000.00 | CW | CHECK WIRE | | | | |
| 4881 | 1/11/2000 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001071IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 001071 | | | | | | | | | | | | | | |
| 4882 | 1/11/2000 | 75,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   265 | DEPOSIT CASH LETTERCASH  LETTER 0000000265 | | 579 | | | | | | | | | | | | |
| 4883 | 1/11/2000 | 185,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000561IB | MATURITYREF: MATURITYTICKET # 000561 | | | | | | | | | | | | | | |
| 4884 | 1/11/2000 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 10998 | | | | 203829 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2000 | (110,000.00) | PW | CHECK | | | | |
| 4885 | 1/11/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0132200011FP | BOOK  TRANSFER DEBITA/C:  NEW YORK NY ORG: BERNARD L MADOFF 885 THIRD AVE REF: ZEMZHOW FFC ACC 356487181606S INO HOWARD + LESLIE | | | 273954 | 1Z0023 | HOWARD ZEMSKY TAURUS PARTNERS LLC | 1/11/2000 | (500,000.00) | CW | CHECK WIRE | | | | |
| 4886 | 1/11/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0131900011FP | BOOK  TRANSFER DEBITA/C:  DAVID W LANCE REDACTED  ORG:  BERNARD L MADOFF885 THIRD AVENUEREF: LANCEDD | | | 288499 | 1L0110 | DIANA W LANCE TST UAD 3/27/06 TENANTS IN COMMON | 1/11/2000 | (500,000.00) | CW | CHECK WIRE | | | | |
| 4887 | 1/11/2000 | (2,300,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0132100011FP | BOOK  TRANSFER DEBITA/C:  AMERICAN SECURITIES OPPORTUNITNEW YORK NY 10168-0002ORG:  BERNARD L MADOFF885 THIRD | | | 183380 | 1KW172 | AMERICAN SECURITIES ATTN ABE MASTBAUM | 1/11/2000 | (2,300,000.00) | CW | CHECK WIRE | | | | |
| 4888 | 1/11/2000 | (6,029,964.38) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR:  0459400011FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 571 | | | | | | | | | | | | | |
| 4889 | 1/11/2000 | (26,000,000.00) | Customer | Overnight Deposit - Investment | USD YOUR: ND9309135201110001OUR: 0001101233IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.NEW YORK, NY  10022REF:  TO  ESTABLISH YOUR DEPOSIT FR 000111 TO 000112 RATE 5.2500 | | | | | | | | | | | | | | |
| 4890 | 1/11/2000 | (76,821,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   11001 | | | | 132015 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/12/2000 | (76,821,500.00) | PW | CHECK | | | | |
| 4891 | 1/11/2000 | (185,000,000.00) | Customer | Certificate of Deposit - Investment | USD OUR: 0000000507IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET 000507 | | | | | | | | | | | | | | |
| 4892 | 1/12/2000 | 27,435.00 | Customer | Incoming Customer Wires | USD YOUR: O/B STERLING NYCOUR:  0205202012FF | FEDWIRE CREDIT VIA: STERLING NATIONAL BANK 8 TRUST260077735/O: CAJ ASSOCIATES, L.P.EF: CHASE NYC/CTR/BNFBERNARD L MADFF  NEW YORK NY | | | 223307 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 1/13/2000 | 27,435.00 | CA | CHECK WIRE | | | | |
| 4893 | 1/12/2000 | 95,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAC2280000200012OUR: 0330814012FF | FEDWIRE CREDIT VIA: NATIONAL BANK OF CHICAGO071000013/0:  ROBERT SILVERSTEIN TTEE FBO: SILVERSTEIN IRREVOCABLE TRUST | | | 177979 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 1/13/2000 | 95,000.00 | CA | CHECK WIRE | | | | |
| 4894 | 1/12/2000 | 203,194.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000471IB | INTERESTREF? INTERESTTICKET # 000471 | | | | | | | | | | | | | | |
| 4895 | 1/12/2000 | 323,362.53 | Customer | Incoming Customer Wires | USD YOUR: 0/B BOS SAFE DEPOUR: 0111914082FF | FEDWIRE CREDIT VIA: BOSTON SAFE DEPOSIT 8 TRUST CO/O U011234B/0: KOPELMAN & PAIGE PCBOSTON MA 02116-4101REF: CHASE | | | 183302 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 1/13/2000 | 323,362.53 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4896 | 1/12/2000 | 350,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0171920012FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: FIRST TRUST CORPORATIONANNDEN 00.0001-3323REF: CHASE DEPOSIT CASH LETTERCASH LETTER | | | | 214256 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 1/13/2000 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 4897 | 1/12/2000 | 378,855.00 | Customer | Incoming Customer Checks | USM DEP REF #  278 | 00000002?8LVALUE DATE: 01/13   342,55501/14   34,12201/18   2,178 | | 580 | | | | | | | | | | | | |
| 4898 | 1/12/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0178707012FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | | 90871 | 1C1273 | NTC & CO. FBO NATHAN COHEN (092676) | 1/13/2000 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 4899 | 1/12/2000 | 26,003,791.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC93091352011200010OUR: 0001200557IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC. | | | | | | | | | | | | | | | |
| 4900 | 1/12/2000 | 76,000,000.00 | Customer | Outgoing Customer Checks | USD DEP REF #   266 | DEPOSIT CASH LETTERCASH LETTER 00000011266 | | 581 | | | | | | | | | | | | | |
| 4901 | 1/12/2000 | 190,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: Q000000471IB | MATURITYREF: MATURITYTICKET #  000471 | | | | | | | | | | | | | | | |
| 4902 | 1/12/2000 | (9,172,158.45) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0678700012FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE L9801-1147REF: /TIME/11:00  FEDBK | | 573 | | | | | | | | | | | | | |
| 4903 | 1/12/2000 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9310130101120001OUR: 0001201351IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.NEW YORK, NY 10 022REF: TO ESTABLISH YOUR DEPOSIT FR  000112 TO 000113 RATE  5.1250 | | | | | | | | | | | | | | | |
| 4904 | 1/12/2000 | (76,215,360.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11003 | | | | 124386 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/12/2000 | $ (76,215,360.00) | PW | CHECK | | | | |
| 4905 | 1/12/2000 | (210,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000003928IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET #  000392 | | | | | | | | | | | | | | | |
| 4906 | 1/12/2000 | 43,137.74 | Customer | Incoming Customer Wires | USD YOUR: MT0001130008960OUR: 0166701013FF | FEDWIRE  CREDITVIA: MANUFACTURERS & TRADERS TRUST  REDACTED B/O: DAVID FRAZER EXCE1.1.US BENEFITREF: CHASE NYC/CTR/BNF- | | | | 124303 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/13/2000 | $ 43,137.74 | CA | CHECK WIRE | | | | |
| 4907 | 1/13/2000 | 208,541.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000511IB | INTERESTREF: INTERESTTICKET #  000531 | | | | | | | | | | | | | | | |
| 4908 | 1/13/2000 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: BINGHAM  /00017250UR: 0143114013FF | FEDWIRE  CREDITVIA:  STATE STREET BANK & TRUST COMP/011000028B/O: BINGHAM  DANA 8, GOULD UMBRELLA  REDACTED  REF: CHASE | | | | 235994 | 1L0181 | JULIAN J LEAVITT 1971 TRUST ATTN: ELIZABETH BERTOLOZZI BINGHAM LEGG ADVISERS LLC | 1/13/2000 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 4909 | 1/13/2000 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 00/01/13OUR: 0026000013FF | BOOK  TRANSFER CREDITB/0:  ANDOVER ASSOCIATES L PWEITE PLAINS NY 10601-3104REF: /BNF/FBO  ANDOVER  ASSOCIATES I.P  ACCT  # 1- DEPOSIT CASH LETTERCASH  LETTER | | | | 101099 | 1A0061 | ANDOVER ASSOCIATES L P C/O DANZIGER & MARKHOFF | 1/13/2000 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 4910 | 1/13/2000 | 766,680.77 | Customer | Incoming Customer Checks | USM DEP REF #   279 | 00000027?9LVALUE DATE s 01/13   5,40001/14   40,00001/18   486,01601/19   235,264 | | 582 | | | | | | | | | | | | | |
| 4911 | 1/13/2000 | 17,002,420.14 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC93101301011300010UR: 0001300649IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000112 TO  000113 RATE 5.1250 | | | | | | | | | | | | | | | |
| 4912 | 1/13/2000 | 77,000,000.00 | Customer | Outgoing Customer Checks | USD DEP REF #   400 | DEPOSIT CASH LETTERH  LETTER 0000000400 | | 583 | | | | | | | | | | | | | |
| 4913 | 1/13/2000 | 195,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR? 0000000511IB | MATURITYREF: MATURITYTICKET #  000511 | | | | | | | | | | | | | | | |
| 4914 | 1/13/2000 | (4,824,049.86) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0498900013FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 575 | | | | | | | | | | | | | |
| 4915 | 1/13/2000 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9311135901130001OUR: 0001301491IN | NASSAU DEPOSIT TAKENA/C :  BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000115 TO 000114 RATE 5.5125 | | | | | | | | | | | | | | | |
| 4916 | 1/13/2000 | (76,997,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11005 | | | | 166383 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/2000 | $ (76,997,500.00) | PW | CHECK | | | | |
| 4917 | 1/13/2000 | (195,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000384IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET #i  000384 | | | | | | | | | | | | | | | |
| 4918 | 1/14/2000 | 10,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTH FORK BOUR: 0179302014FF | FEDWIRE CREDITVIA:  THE NORTH FORK BANK/021407912O: THE ACHENBAUM FAMILY TRUST N0IGARDEN CITY, NY 11530-3205REF: CHASE | | | | 68903 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 1/18/2000 | $ 10,000.00 | CA | CHECK WIRE | | | | |
| 4919 | 1/14/2000 | 20,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   281 | DEPOSIT CASH LETTERCASH  LETTER 0000000281 | | 584 | | | | | | | | | | | | | |
| 4920 | 1/14/2000 | 550,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NW MPLSOUR: 0359213014FF | FEDWIRE  CREDITVIA:- NORWEST BANK MINNESOTA N  REDACTED  O: RICHARD A BROMS REDACTED EF: CHASE NYC/CTR/BNFBERNARD L | | | | 50488 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 1/18/2000 | $ 550,000.00 | CA | CHECK WIRE | | | | |
| 4921 | 1/14/2000 | 1,750,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK WINDSOR NOUR: 0156207014FF | FEDWIRE  CREDITVIA: BANK WINDSOR  REDACTED 0: TED BIGOSDINA   REDACTED  CHASE NYC/CTR/BNFBERNARD L MAOFF  NEW YORK NY DEPOSIT CASH LETTERCASH  LETTER | | | | 108538 | 1B0214 | TED BIGOS | 1/18/2000 | $ 1,750,000.00 | CA | CHECK WIRE | | | | |
| 4922 | 1/14/2000 | 1,853,683.83 | Customer | Incoming Customer Checks | USM DEP REF #   280 | 00000002808LVALUE DATE: 01/14   460,04101/18   1,333,08701/19   60,43201/20   163 | | 585 | | | | | | | | | | | | | |
| 4923 | 1/14/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 00/01/14OUR: 0016200014GP | BOOK  TRANSFER CREDITB/0: STERLING DOUBLEDAY ENTERPRISESLUSHING NY 11368REF: REF ACCT NO  1KW247-3-0 | | | | 165930 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/18/2000 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 4924 | 1/14/2000 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 3969700014FC | CHIPS CREDITIA: CITIBANK/0: KINGATE  GLOBALFI NBBKBERNARD L MADOFF NEW YORKNY  10022-4834/AC-000140081703 BNFNGATE  GLOBAL FUND I A/C- | | | | 159113 | 1FN086 | KINGATE EURO FUND LTD | 1/18/2000 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 4925 | 1/14/2000 | 16,002,361.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC93113590114000010UR: 0001400711IN | NASSAU DEPOSIT TAKENB/O:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 00011 | | | | | | | | | | | | | | | |
| 4926 | 1/14/2000 | 77,000,000.00 | Customer | Outgoing Customer Checks | USD DEP REF #   401 | DEPOSIT CASH LETTERCASH LETTER 0000000401 | | 586 | | | | | | | | | | | | | |
| 4927 | 1/14/2000 | (110,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0151800014FP | CHIPS DEBITVIA: BANK OF  NEW YORK/0001A/C: CREDIT SUISSE FIRST BOSTONCH-0070 ZURICH, SWITZERLANDBEN: STRAND INTERNATIONAL | | | | 173194 | 1FR051 | STRAND INTERNATIONAL INVESTMENT LTD | 1/14/2000 | $ (110,000.00) | CW | CHECK WIRE | | | | |
| 4928 | 1/14/2000 | (164,034.52) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0151700014FP | FEDWIRE DEBITVIA: HSBC USA/021001004A/C: HSBC BANK PLCLONDON ENGLAND EC2P 2BXBEN: ALTERNATIVE ADVISORS LIMITEDP.O. BOX | | | | 124161 | 1FR027 | HUNTER DOUGLAS INTL NV FIFIS W VAN DER GREFT LUCERNE BRANCH 6006 LUCERNE | 1/14/2000 | $ (164,034.52) | CW | CHECK WIRE | | | | |
| 4929 | 1/14/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0151900014FP | FEDWIRE DEBITVIA: CITIBANK NYC  REDACTED A/C: ESTATE OF NORMAN SCHNEIDER  REDACTED REF: SCHNEIDER/BNF/AC  REDACTED  ESTATE OF | | | | 236083 | 1S0046 | ESTATE OF NORMAN M SCHNEIDER | 1/14/2000 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 4930 | 1/14/2000 | (3,826,690.53) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0518700014FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | | 577 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4931 | 1/14/2000 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9312122501140001OUR: 0001401297IN | NASSAU DEPOSIT TAKENA/C BERNARD L MADOFF INC NEW YORK, NY  100228EF: TO ESTABLISH YOUR DEPOSIT FR 000114 TO 000118 RATE 5.5750 | | | | | | | | | | | | | | |
| 4932 | 1/14/2000 | (77,606,300.00) | Customer | Outgoing Customer Wires | | CHECK PAID #   11007 | | | | 124399 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/14/2000 | $   (77,606,300.00) | PW | CHECK | | | | |
| 4933 | 1/14/2000 | 200,000.00 | Customer | Incoming Customer Wires | USD  YOUR: FNDATION PMKW2520UR: 0447702010FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: ECR95964 111 GREAT NECK ROAD REF: CHASE NYC/CTR/BNF=BERNARD L | | | | 214403 | 1ZA302 | | ELISABETH FISHBEIN | 1/18/2000 | $   200,000.00 | CA | CHECK | | | | |
| 4934 | 1/18/2000 | 214,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000587IB | INTERESTREF: INTERESTTICKET # 000587 | | | | | | | | | | | | | | |
| 4935 | 1/18/2000 | 500,746.58 | Customer | Incoming Customer Wires | USD  YOUR: 0/B ALLFIRST BANOUR: 0544803018FF | FEDWIRE CREDITVIA: ALLFIRST BANK OF MARYLAND/052000113B/O: WIRE CLEARING ACCT (SAFEKEEPIN)XXX  XX XXXXXREF=CHASE 6,217.00  DEPOSIT CASH LETTERCASH LETTER | | | | 131904 | 1G0318 | | GEORGETOWN PARTNERSHIP | 1/19/2000 | $   500,746.58 | CA | CHECK WIRE | | | | |
| 4936 | 1/18/2000 | 726,217.00 | Customer | Incoming Customer Checks | USM  DEP REF   282 | 0000002X2L VALUE DATE: 01/19     825,000/20 244,5000/21      156,717 | 597 | | | 214403 | 1ZA302 | | ELISABETH FISHBEIN | 1/18/2000 | $   7/30/2447 | CA | CHECK | | | | |
| 4937 | 1/18/2000 | 969,281.08 | Customer | Incoming Customer Checks | USM  DEP REF ft   283 | DEPOSIT CASH LETTERCASH LETTER 0000002X3K VALUE DATE: 01/19       25,0001/20  961,031 | 588 | | | | | | | | | | | | | | |
| 4938 | 1/18/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B BOS SAFE DEPOUR: 0555002018FF | FEDWIRE CREDITVIA: BOSTON SAFE DEPOSIT  & TRUST CO/011001234B/O: BOSTON SAFE DEPOSIT  & TRUSTBOSTON MA  02108-4407REF: CHASE | | | | 288670 | 1S0378 | | DAVID A SONENBERG | 1/19/2000 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 4939 | 1/18/2000 | 12,507,465.28 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9312122501180001OUR: 0003006133N | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF IMC NEW YORK, NY  100228EF: TO REPAY YOUR DEPOSIT FR 000114 TO 000118 RATE 5.5750 | | | | | | | | | | | | | | |
| 4940 | 1/18/2000 | 15,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: NOREFOUR: 0137708018FF | FEDWIRE CREDITVIA: REPUBLIC NATIONAL BANK OF NEW/021004023 B/O: FAIRFIELD SENTRY LIMITED 1077 XX AMSTERDAM OBI=FFC FAIRFIELD SENTRY LT A/C | | | | 118464 | 1FN012 | | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1/18/2000 | $   15,000,000.00 | CA | CHECK WIRE | | | | |
| 4941 | 1/18/2000 | 77,000,000.00 | Customer | Incoming Customer Checks | USM  DEP REF ft   402 | DEPOSIT CASH LETTERCASH LETTER  0000000407 | 589 | | | | | | | | | | | | | | |
| 4942 | 1/18/2000 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000587IB | MATURITYREF; MATURITYTICKET # 000587 | | | | | | | | | | | | | | |
| 4943 | 1/18/2000 | (109,310.00) | Customer | Outgoing Customer Wires | USD | CHECK PAID ft   11009 | | | | 140477 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/18/2000 | $   (109,310.00) | PW | CHECK | | | | |
| 4944 | 1/18/2000 | (305,896.27) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR! 0298600018FP | FEDWIRE DEBITVIA: MORGAN  BANK W/LM/035.10023BA:C: J.P. MORGAN FLORIDAREF: ANDRWTST/BNF/AC-P8D87433BH ANDREW  N.JAFTE | | | | 144475 | 1SH003 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 1/18/2000 | $   (305,896.27) | CW | CHECK WIRE | | | | |
| 4945 | 1/18/2000 | (360,013.02) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0298200018FP | FEDWIRE DEBITVIA: MORGAN  BANK W/LM/031100230A/C: J.P. MORGAN FLORIDAREF: JEGSEG85/BNF/AC-P8D87439HH JENNIFER SEGAL | | | | 135550 | 1SH016 | | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 1/18/2000 | $   (360,013.02) | CW | CHECK WIRE | | | | |
| 4946 | 1/18/2000 | (466,480.17) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR; 0298400018FP | FEDWIRE DEBITVIA: MORGAN  BANK W/LM/031100230A/C: J.P. MORGAN FLORIDAREF: LINDAFMY/BNF/AC-P8D8887288H1 LINDA  SHAPIRO | | | | 124593 | 1SH031 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 1/18/2000 | $   (466,480.17) | CW | CHECK WIRE | | | | |
| 4947 | 1/18/2000 | (939,082.18) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0298700018FP | FEDWIRE DEBITVIA: MORGAN  BANK W/LM/031100230A/C: J.P. MORGAN FLORIDAREF: MICHAEL/BNF/AC-P8D87435BH MICHAEL C. | | | | 288600 | 1SH007 | | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/18/2000 | $   (939,082.18) | CW | CHECK WIRE | | | | |
| 4948 | 1/18/2000 | (939,082.33) | Customer | Outgoing Customer Wires | USD  YOUR ; JODIOUR: 0298700018FP | FEDWIRE DEBITVIA: MORGAN  BANK W/LM/031100230A/C: J.P. MORGAN FLORIDAREF: STEVEN/BNF/AC-P8D87435BBB STEVEN C. | | | | 183503 | 1SH010 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/18/2000 | $   (939,082.33) | CW | CHECK WIRE | | | | |
| 4949 | 1/18/2000 | (939,082.60) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0298900018FP | FEDWIRE DEBITVIA: MORGAN  BANK W/LM/031100230A/C: J.P. MORGAN FLORIDAREF: J0NSEGAL/BNF/AC-P8D87431BBB JONATHAN | | | | 182759 | 1SH019 | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 1/18/2000 | $   (939,082.60) | CW | CHECK WIRE | | | | |
| 4950 | 1/18/2000 | (1,375,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0299700018FP | FEDWIRE DEBITVIA: MELLON  PIT 043000Q261A/C: MERRILL LYNCHDEL MARC A 92625REF: CROULNEW/BNF/FFC/CROUL  FAMILY TRUST  ACCT | | | | 90842 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 1/18/2000 | $   (1,375,000.00) | CW | CHECK WIRE | | | | |
| 4951 | 1/18/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11012 | | | | 166401 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/18/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 4952 | 1/18/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   11013 | | | | 166394 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/18/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 4953 | 1/18/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0314600018FP | FEDWIRE DEBITVIA: FST UNION JAX/063000021A/C: SUSAN JANE STONE/33477REF: STONESU1/TIME/11:30MAD: 0118B1OGC03C002596 P8D87IB8T:    VIA: MORGAN  BANK | | | | 140700 | 1S0199 | | SUSAN JANE STONE | 1/18/2000 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 4954 | 1/18/2000 | (2,077,014.37) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0299000018FP | FEDWIRE DEBITVIA: MORGAN  BANK W/LM/031100230A/C: J.P. MORGAN FLORIDAREF: JENNIFER/BNF/AC-P8D87433BBH JENNIFER M.SEGAL | | | | 144492 | 1SH017 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 1/18/2000 | $   (2,077,014.37) | CW | CHECK WIRE | | | | |
| 4955 | 1/18/2000 | (3,257,948.78) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0623600018FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-117REF: /TIME/11:00 FEDBK, FEDWIRE DEBIT VIA: MORGAN  BANK | 579 | | | | | | | | | | | | | | |
| 4956 | 1/18/2000 | (8,122,833.31) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0291000018FP | W/LM/031100230A/C: J.P. MORGAN FLORIDAREF: RINSEGAL/BNF/AOP8D87428BBH RHONDA S. | | | | 135563 | 1SH020 | | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 1/18/2000 | $   (8,122,833.31) | CW | CHECK WIRE | | | | |
| 4957 | 1/18/2000 | (8,723,825.36) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0291000018FP | FEDWIRE DEBIT VIA: MORGAN  BANK W/LM/031100230A/C: J.P. MORGAN FLORIDAREF: LINDASTRL/BNF/AOP8D87428BBH LINDA S. STRAUSS | | | | 223438 | 1SH036 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/18/2000 | $   (8,723,825.36) | CW | CHECK WIRE | | | | |
| 4958 | 1/18/2000 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9316130701180000UR: 0003016617IN | NASSAU DEPOSIT TAKENA/C BERNARD L  MADOFF INC NEW YORK, NY  100228EF: TO ESTABLISH YOUR DEPOSIT FR 000118  TO  000119 RATE 5.6250 | | | | | | | | | | | | | | |
| 4959 | 1/18/2000 | (10,324,828.60) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0292900018FP | V/cIA: MORGAN  BANK W/LM/031100230A/C: J.P. MORGAN FLORIDAREF: | | | | 223419 | 1SH005 | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 1/18/2000 | $   (10,324,828.60) | CW | CHECK WIRE | | | | |
| 4960 | 1/18/2000 | (10,934,871.61) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0298100018FP | FEDWIRE DEBITVIA: MORGAN  BANK W/LM/031100230A/C: J.P. MORGAN FLORIDAREF: SHAPFND/BNF/AC-P8D886188BH CARL AND  RUTH | | | | 125673 | 1SH025 | | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 1/18/2000 | $   (10,934,871.61) | CW | CHECK WIRE | | | | |
| 4961 | 1/18/2000 | (12,542,338.71) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0298200018FP | FEDWIRE DEBITVIA: MORGAN  BANK W/LM/031100230A/C: J.P. MORGAN FLORIDAREF: RUTHSHAP/BNF/AOP8D87428BBH RUTH E. SHAPIRO | | | | 131729 | 1SH032 | | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 1/18/2000 | $   (12,542,338.71) | CW | CHECK WIRE | | | | |
| 4962 | 1/18/2000 | (16,369,519.07) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0298100018BFP | FEDWIRE DEBIT VIA: MORGAN  BANK W/LM/031100230A/C: J.P. MORGAN FLORIDAREF: CARLSHAP/BNF/AOP8D87428BBH CARL J. SHAPIRO | | | | 118498 | 1SH026 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 1/18/2000 | $   (16,369,519.07) | CW | CHECK WIRE | | | | |
| 4963 | 1/18/2000 | (76,450,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11014 | | | | 221070 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/18/2000 | $   (76,450,000.00) | PW | CHECK | | | | |
| 4964 | 1/18/2000 | (120,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000624IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET UC30624 | | | | | | | | | | | | | | |
| 4965 | 1/19/2000 | 20,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B US BANK MINNOUR: 0284002019FF | FEDWIRE CREDITVIA: U S BANK NATIONAL ASSOCIATION/091000022B/O: P J STEICHEN AND COMPANYMINNEAPOLIS, MN 554021803REF:  CHASE | | | | 59891 | 1EM011 | | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST U/A DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 1/19/2000 | $   20,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4966 | 1/19/2000 | 20,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B US BANK MINNOUR: 028370701 9FF | FEDWIRE CREDITIA: U S BANK NATIONAL ASSOCIATION/091000022B/0: R J STEICHEN AND COMPANYMINNEAPOLIS, MN 55402180IREF: CHASE | | | | 90936 | 1EM011 | | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST IA DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 1/19/2000 | 20,000.00 | CA | CHECK WIRE | | | | |
| 4967 | 1/19/2000 | 20,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B US BANK MINNOUR: 028370701 9FF | FEDWIRE CREDITIA: U S BANK NATIONAL ASSOCIATION/091000022B/0: R J STEICHEN AND COMPANYMINNEAPOLIS, MN 55402180IREF: CHASE | | | | 118349 | 1EM011 | | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST UA DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 1/19/2000 | 20,000.00 | CA | CHECK WIRE | | | | |
| 4968 | 1/19/2000 | 99,988.00 | Customer | Incoming Customer Wires | USD YOUR: ZG2510149023600JOURs 0016709019FF | FEDWIRE CREDITIA: BANKERS TRUST COMPANY/021001038/0: ORDER OF A CUSTOMERREF: CHASE NYC/CTR/BNFBERNARD L | | | | 131804 | 1FR024 | | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 1/19/2000 | 99,988.00 | CA | CHECK WIRE | | | | |
| 4969 | 1/19/2000 | 226,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTERESTREF: INTERESTTICKET # 000507 | | | | | | | | | | | | | | | |
| 4970 | 1/19/2000 | 448,087.21 | Customer | Incoming Customer Checks | USM DEP REF 8    284 | DEPOSIT CASH LETTERCASH LETTER 0000000284LVALUE DATE: 01/20    1,06601/21    422,00901/24    25,000 | | 590 | | | | | | | | | | | | | |
| 4971 | 1/19/2000 | 700,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 00/01/190UR: 121250001 9FA | BOOK TRANSFER CREDITB/0: DRUMMERS INCNEW YORK NY 100010000 USA | | | | 100914 | 1EM265 | | TED GOLDBERG & LORI GOLDBERG J/T WROS 26 HALF MOON ISLE | 1/20/2000 | 700,000.00 | CA | CHECK WIRE | | | | |
| 4972 | 1/19/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B EASTERN BANKOUR: 023150901 9FF | FEDWIRE CREDITVIA: EASTERN BANK/011301798B/0: ARBOR PLACE LIMITED PARTNERSHSALEM, MA 01970-5986REF: CHASE NYC/CTR/BNFBERNARD L | | | | 118150 | 1A0039 | | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 1/19/2000 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 4973 | 1/19/2000 | 9,001,406.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9316130701190001OUR: 0001900433IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000118 TO 000119 RATE 5.6250 | | | | | | | | | | | | | | | |
| 4974 | 1/19/2000 | 10,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    285 | DEPOSIT CASH LETTERCASH LETTER | | 591 | | | | | | | | | | | | | |
| 4975 | 1/19/2000 | 77,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    403 | DEPOSIT CASH LETTERCASH LETTER 0000000403 | | 592 | | | | | | | | | | | | | |
| 4976 | 1/19/2000 | 185,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000507IB | MATURITYREF: MATURITYTICKET ti 000507 | | | | | | | | | | | | | | | |
| 4977 | 1/19/2000 | (30,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0157900019FP | FEDWIRE DEBITVIA: COMM BK OF WASH/125800013A/C: KEVIN AND PATRICE AULD FOUNDATSEATTLE,WASHINGTON  98102REF: | | | | 118153 | 1A0078 | | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 1/19/2000 | (30,000.00) | CW | CHECK WIRE | | | | |
| 4978 | 1/19/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11011 | | | | 166386 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/18/2000 | (220,000.00) | PW | CHECK | | | | |
| 4979 | 1/19/2000 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11010 | | | | 173566 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/18/2000 | (575,000.00) | PW | CHECK | | | | |
| 4980 | 1/19/2000 | (2,989,811.97) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0479700019FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-114TREF: /TIME/11:00 FEDBK | 581 | | | | | | | | | | | | | | | |
| 4981 | 1/19/2000 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9317129201190000UR: 0001901255 IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000119 TO 000120 RATE 5.3750 | | | | | | | | | | | | | | | |
| 4982 | 1/19/2000 | (77,307,900.00) | Customer | Outgoing Customer Checks | USD OUR: 0000000673IB | CHECK PAID #   111116 | | | | 221096 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/19/2000 | (77,307,900.00) | PW | CHECK | | | | |
| 4983 | 1/19/2000 | (185,000,000.00) | Customer | Certificate of Deposit - Investment | USD MEMORANDUMREF: PURCHASE OFTICKET # 000673 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000673 | | | | | | | | | | | | | | | |
| 4984 | 1/20/2000 | 32,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   286 | DEPOSIT CASH LETTERCASH LETTER 0000000286m/ALUE DATE:  01/21    10,00001/24    22,000 | | 593 | | | | | | | | | | | | | |
| 4985 | 1/20/2000 | 130,000.00 | Customer | Incoming Customer Wires | USD YOUR: TRUSTNO.671140UR: 0174213020FF | FEDWIRE CREDITIA: UMB BANK NA/101000695B/0: CHASE TRUST DEPT002,00REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | | 51032 | 1CM509 | | MARJORIE W WYMAN CHARITABLE ANNUITY TRUST DTD 3/1/97 C/O M RICHARD WYMAN TRUSTEE | 1/20/2000 | 130,000.00 | CA | CHECK WIRE | | | | |
| 4986 | 1/20/2000 | 256,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000392IB | INTERESTREF: INTERESTTICKET # 000392 | | | | | | | | | | | | | | | |
| 4987 | 1/20/2000 | 352,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAYA00250C018060OUR: 30086002 0FC | CHIPS CREDITVIA: BANQUE NATIONALE DE PARIS/0768B/0: BNP LUXEMBOURG S.A.REF: NBNFBERNARD L MADOFF NEW YORKNY 10022- | | | | 173178 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 1/20/2000 | 352,000.00 | CA | CHECK WIRE | | | | |
| 4988 | 1/20/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B SAFRA NATIONOUR: 036341302 0FF | FEDWIRE CREDITVIA: SAFRA NATIONAL BANK OF NEW YOR/026003230/0: LOEB BLOCK PARTNERSREF: CHASE NYC/CTR/BBK-BERNARD L | | | | 150122 | 1FR007 | | LEISURE ENTERPRISES INC EDIFICIO PLAZA BANCOMER 50 ST | 1/21/2000 | 500,000.00 | CA | CHECK WIRE | | | | |
| 4989 | 1/20/2000 | 1,404,000.00 | Customer | Incoming Customer Wires | USD YOUR: XOUR: 015491302 0FF | FEDWIRE CREDITVIA: PNC BANK, NA/043000096B/0: CADMUS INVESTMENT PARTNERS LPPITTSBURGH PA 3 522 0REF: CHASE NYC/CTR/BNFBERNARD L | | | | 100963 | 1EM400 | | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 1/20/2000 | 1,404,000.00 | CA | CHECK WIRE | | | | |
| 4990 | 1/20/2000 | 4,300,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NW MPLSOUR: 013581402 0FF | FEDWIRE CREDITVIA: NORWEST BANK MINNESOTA N A/091000019B/0: DORADO INVESTMENT COEDINA, MN 55436REF: CHASE NYC/CTR/BNFBERNARD L | | | | 68352 | 1D0026 | | DORADO INVESTMENT COMPANY | 1/20/2000 | 4,300,000.00 | CA | CHECK WIRE | | | | |
| 4991 | 1/20/2000 | 9,001,343.75 | Investment | Overnight Deposit - Return of Principal & Interest | | NASSAU DEPOSIT TAKEN NEW YORK NY 10022 5.37500 | | | | | | | | | | | | | | | |
| 4992 | 1/20/2000 | 78,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl    404 | DEPOSIT CASH LETTERASH LETTER 0000000404 | | 594 | | | | | | | | | | | | | |
| 4993 | 1/20/2000 | 210,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000392IB | MATURITYREF: MATURITYTICKET # 000.592 | | | | | | | | | | | | | | | |
| 4994 | 1/20/2000 | (1,014,205.49) | Customer | Transfers to JPMC 509 Account | USD YOUR s CDS FUNDINGOUR: 0503000020FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-114TREF: /TIME/11:00 FEDBK | 583 | | | | | | | | | | | | | | | |
| 4995 | 1/20/2000 | (1,100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0113200020FP | FEDWIRE DEBITVIA: BANKBOSTON/011000390A/C: MARC B. WOLPOW/231IREF: WOLPOW CTR/BBK BANKBOSTON,N.A.REDACTED BNFMARC | | | | 135695 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 1/20/2000 | (1,100,000.00) | CW | CHECK WIRE | | | | |
| 4996 | 1/20/2000 | (77,225,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11018 | | | | 235958 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/20/2000 | (77,225,200.00) | PW | CHECK | | | | |
| 4997 | 1/20/2000 | (215,000,000.00) | Customer | Certificate of Deposit - Investment | USD OUR: 000000Q5448IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000548 | | | | | | | | | | | | | | | |
| 4998 | 1/21/2000 | 148,430.32 | Customer | Incoming Customer Wires | USD YOUR: SE000121012843OUR: 0231108021FF | FEDWIRE CREDITVIA: NATIONSBANK OF FLORIDA NA/063L0027TB/0: HARMONY PARTNERS, LTD330716957REF: CHASE NYC/CTR/BNFBERNARD L | | | | 193705 | 1ZB015 | | HARMONY PARTNERS LTD | 1/21/2000 | 148,430.32 | CA | CHECK WIRE | | | | |
| 4999 | 1/21/2000 | 238,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000003841IB | INTERESTREF: INTERESTTICKET # 000304 | | | | | | | | | | | | | | | |
| 5000 | 1/21/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B PNCBANK PITTOUR: 0070902021FF | FEDWIRE CREDITVIA: PNC BANK, NA/043000096/0: RET AND INV CASH PROCESSING 9/X, XX XX OBI=PROFIT SHARING PLAN 1 EM075 3 0 | | | | 68406 | 1EM075 | | GURRENTZ INTERNATIONAL CORP PROFIT SHARING PLAN | 1/21/2000 | 500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5001 | 1/21/2000 | 837,177.50 | Customer | Incoming Checks | | DEPOSIT CASH LETTERCASH LETTER 000000287LVALUE DATE; 01/21 247,00001/24 25,000. 01/25 472,50001/26 92,677 | | 595 | | | | | | | | | | | | |
| 5002 | 1/21/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR; DE0001210065610UR: 0269613021FF | FEDWIRE CREDITVIA: CITIBANK DELAWARE/0311002098Ю: B P AND W LIMITED PARTNERSH IPBOX 7638 FALLS CHURCH VA | | | 60133 | 1A0001 | | AHT PARTNERS | 1/21/2000 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 5003 | 1/21/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR; O/B MORGAN BANKOUR: 008211402IFF | FEDWIRE CREDITIA: MORGAN GUARANTY TRUST CO OF/021100238BO: CHARLES SALMANSON TRUST BOND AREF: CHASE NYC/CTR/BNFBERNARD L | | | 183570 | 1S0249 | | THE CHARLES SALMANSON TST 1981 | 1/21/2000 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 5004 | 1/21/2000 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0266980021FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018BO: SAM ZEMSKY SHIRLEY ZEMSKYCRUSER FOODS ZEMSKY FAMILYREF: | | | 278496 | 1Z0025 | | ZEMSKY FAMILY FOUNDATION C-O HOWARD ZEMSKY | 1/24/2000 | $ 1,500,000.00 | JRNL | CHECK WIRE A/O 1/21/00 | | | | |
| 5005 | 1/21/2000 | 7,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CHEVY CHASEOUR: 0425209021FF | FEDWIRE CREDITVIA: CHEVY CHASE FEDERAL SAVINGS BA/255071981BO: ALBERT H. SMALLREDACTED: REF: CHASE NYC FOR CREDIT TO | | | 125816 | 1S0401 | | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 1/24/2000 | $ 7,000,000.00 | JRNL | CHECK WIRE | | | | |
| 5006 | 1/21/2000 | 77,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 405 | DEPOSIT CASH LETTERCASH LETTER 0000000405 | | 596 | | | | | | | | | | | | |
| 5007 | 1/21/2000 | 195,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000384IIB | MATURITYREF: MATURITYTICKET 000384 | | | | | | | | | | | | | | |
| 5008 | 1/21/2000 | (110,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0112400002XFP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: CREDIT SUXSSE FIRST BOSTON/CH-8070 ZURICH, SWITZERLANDBEN: STRAND INTERNATIONAL | | | 158572 | 1FR051 | | STRAND INTERNATIONAL INVESTMENT LTD | 1/21/2000 | $ (110,000.00) | CW | CHECK WIRE | | | | |
| 5009 | 1/21/2000 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0112300021FP | FEDWIRE DEBITVIA: CITIBANK N/02100009IA/C: JAMES MARDEN AND IRIS ZURAWIN10043REF: JPMARDEN ATTN JAMES SAMARDO MOR PRIV: | | | 174085 | 1M0024 | | JAMES P MARDEN | 1/21/2000 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 5010 | 1/21/2000 | (550,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0112100021FP | FEDWIRE DEBITVIA: CITY MIAMI/066004367A/C: SCHIFF FAMILY HLDGS/NEVADA LTD3317IREF: SCHIFFMY ATT ROBERTA SWAN TEL NO. REDACTED | | | 241590 | 1S0363 | | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 1/21/2000 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 5011 | 1/21/2000 | (670,313.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0111900021FP | BOOK TRANSFER DEBITAC: STERLING EQUITIES FUNDING COGREAT NECK NY 11021-5402ORG: FUNDING COGREAT NECK N BERNARD L MADOFF885 THIRD AVENUEREF: A | | | 173934 | 1KW242 | | SAUL B KATZ FAMILY TRUST | 1/21/2000 | $ (670,313.00) | CW | CHECK WIRE | | | | |
| 5012 | 1/21/2000 | (670,313.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0112000021FP | BOOK TRANSFER DEBITAC: STERLING EQUITIES FUNDING COGREAT NECK NV 11021-5402ORG: BERNARD L MADOFF885 THIRD AVENUEREF: A | | | 158686 | 1KW260 | | FRED WILPON FAMILY TRUST | 1/21/2000 | $ (670,313.00) | CW | CHECK WIRE | | | | |
| 5013 | 1/21/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0112500021FP | BOOK TRANSFER DEBITA/C: JACK N FRIEDMAN885 THIRD AVENUEREF: A BOOK TRANSFER DEBITA/C: JACK N S-ORREDACTED-ORG: BERNARD L MADOFF885 | | | 173796 | 1F0083 | | JACK N FRIEDMAN LORRAINE L FRIEDMAN TENANTS IN COMMON | 1/21/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 5014 | 1/21/2000 | (1,714,697.68) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0558800021FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 585 | | | | | | | | | | | | |
| 5015 | 1/21/2000 | (3,750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0111900021FP | FEDWIRE DEBITVIA: NW MPLS/091000019A/C: MILES Q FITERMANDE7DEREF: FITERMANDNF/FFC/ACCT REDACTEDMILES Q | | | 140919 | 1F0021 | | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 1/21/2000 | $ (3,750,000.00) | CW | CHECK WIRE | | | | |
| 5016 | 1/21/2000 | (7,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9319127601210000UR: 0002101371IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.NEW YORK, NY 100228EF: TO ESTABLISH YOUR DEPOSIT FR 000121 TO 000124 RATI 5.2500 | | | | | | | | | | | | | | |
| 5017 | 1/21/2000 | (8,900,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0112200021FP | FEDWIRE DEBITVIA: BQE NAT PARIS/026007689A/C: BNP LUXEMBOURG S.A.L-2952 LUXEMBOURGREF: BNPORD CONTACT PERSON THIERRYGLAY .(352) | | | 173188 | 1FR036 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 1/21/2000 | $ (8,900,000.00) | CW | CHECK WIRE | | | | |
| 5018 | 1/21/2000 | (20,000,000.00) | Customer | Commercial Paper - Investment | USD OUR: 0000000517IIB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET 000517 | | | | | | | | | | | | | | |
| 5019 | 1/21/2000 | (77,910,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11020 | | | | 135448 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/21/2000 | $ (77,910,900.00) | PW | CHECK | | | | |
| 5020 | 1/21/2000 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000512IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000512 | | | | | | | | | | | | | | |
| 5021 | 1/24/2000 | 8,670.42 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000517IIB | INTERESTREF: INTEREST COMMERCIAL PA | | | | | | | | | | | | | | |
| 5022 | 1/24/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDITOR: 027488702 4FF VIA: BANKERS TRUST COMPANY/021001033B:0: MR.STEPHEN R GELDENBERGREDACTED-3/500REF: | | | 91259 | 1CM391 | | STEPHEN R GOLDENBERG | 1/24/2000 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 5023 | 1/24/2000 | 1,645,000.00 | Customer | Incoming Customer Checks | USD YOUR: NC9319127601240000OUR: 0002400675IN | DEPOSIT CASH LETTERCASH LETTER 0000002B8LVALUE DATE: 01/24 175,00001/25 400,00001/26 603,00001/27 467,000 | | 597 | | | | | | | | | | | | |
| 5024 | 1/24/2000 | 7,003,062.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9319127601240000OUR: 0002400675IN | NASSAU DEPOSIT TAKENB0: BERNARD L MADOFF INC.NEW YORK, NY 100228EF: TO REPAY YOUR DEPOSIT FR 000121 TO 000124 RATI 5.2500 | | | | | | | | | | | | | | |
| 5025 | 1/24/2000 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000517IIB | MATURITYREF: MATURITY COMMERCIAL PAER TICKET # 000517 | | | | | | | | | | | | | | |
| 5026 | 1/24/2000 | 78,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 406 | DEPOSIT CASH LETTERCASH LETTER 0000000406 | | 598 | | | | | | | | | | | | |
| 5027 | 1/24/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11022 | | | | 140500 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/24/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 5028 | 1/24/2000 | (675,886.25) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0471100024FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 587 | | | | | | | | | | | | |
| 5029 | 1/24/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD CHECK PAID # 11024 | | | | | 150012 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/24/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 5030 | 1/24/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11023 | | | | 166415 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/24/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 5031 | 1/24/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11025 | | | | 221107 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/24/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 5032 | 1/24/2000 | (7,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9321299012400010UR: 0002401507IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.NEW YORK, NY 100228EF: TO ESTABLISH YOUR DEPOSIT FR 000124 TO 000125 RATE 5.4375 | | | | | | | | | | | | | | |
| 5033 | 1/24/2000 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000452IIB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET #: 000452 | | | | | | | | | | | | | | |
| 5034 | 1/24/2000 | (76,647,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11036 | | | | 173580 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/24/2000 | $ (76,647,300.00) | PW | CHECK | | | | |
| 5035 | 1/25/2000 | 3,611.63 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000452IIB | INTERESTREF: INTEREST COMMERCIAL PR TICKET 000452 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5036 | 1/25/2000 | 55,000.00 | Customer | Incoming Checks | US1 DEP REF # 290 | DEPOSIT CASH LETTERASH LETTER 0000000290 | | 599 | | | | | | | | | | | |
| 5037 | 1/25/2000 | 109,981.23 | Customer | Incoming Customer Wires | USD YOUR: JODIOUR: 079910002511 | BOOK TRANSFER CREDITB/O: CHASE MANHATTAN FUNDS TRAN PREEU YORK NY 10015EF: REVERSAL OF ENTRY DD01/21/00 TN0112400021FPBECAUSE BK. | | | 173764 | 1FR051 | STRAND INTERNATIONAL INVESTMENT LTD | 1/26/2000 | $  109,981.23 | CA | CHECK WIRE RETURNED 1/21/00 | | | | |
| 5038 | 1/25/2000 | 127,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000006241B | INTERESTREF: INTERESTTICKET # 000624 | | | | | | | | | | | | | |
| 5039 | 1/25/2000 | 1,746,728.33 | Customer | Incoming Customer Wires | USM DEP REF # 289 | DEPOSIT CASH LETTERCASH LETTER 0000002899NVALUE DATE: 01/25   221,04101/26   1,272,A9001/27   240,27501/28   13,022 | | 600 | | | | | | | | | | | |
| 5040 | 1/25/2000 | 7,001,057.29 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9322129912500010UR: 0002500645IN | NASSAU DEPOSIT TAKENO: BERNARD L MADOFF INC W YORK, NY 10022F: TO REPAY YOUR DEPOSIT FR 0001ZTO 000125 RATE 5.4375 | | | | | | | | | | | | | |
| 5041 | 1/25/2000 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 00000004522IB | MATURITY   COMMERCIAL PAR  TICKET # 000457 | | | | | | | | | | | | | |
| 5042 | 1/25/2000 | 77,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl 407 | DEPOSIT CASH LETTERH LETTER 0000000407 | | 601 | | | | | | | | | | | |
| 5043 | 1/25/2000 | 120,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: Q0000006241B | MATURITYF: MATURITYTICKET # 000624 | | | | | | | | | | | | | |
| 5044 | 1/25/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 018130002SFP | BOOK TRANSFER DEBITA/C: BANK J VONTOBEL 8 CO ASZURICH SWITZERLAND 8022ORG: BERNARD L MADOFF885 THIRD AVENUEREF: /BNF/BANK | | | 149690 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 1/25/2000 | $  (50,000.00) | CW | CHECK WIRE | | | | |
| 5045 | 1/25/2000 | (1,300,196.98) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0413300025FP | BOOK TRANSFER DEBIT WILMINGTON DE 19801-1147 REF: /TIME/11:00 | 589 | | | | | | | | | | | | |
| 5046 | 1/25/2000 | (4,000,000.00) | Investment | Outgoing Customer Wires | USD YOUR: JODIOUR: 0181100025FP | FEDWIRE DEBITVCA: CITIBANK NYC/021000089A/C: THE BANK OF BERMUDA LIMITEDBERMUDBEN: KINGATE GLOBAL FUNDJ/CLASS EURBERMUDAREF: | | | 131799 | 1FN086 | KINGATE EURO FUND LTD | 1/25/2000 | $  (4,000,000.00) | CW | CHECK WIRE | | | | |
| 5047 | 1/25/2000 | (8,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9123102601250000UR: 0002500895IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000125 TO 000126 RATE 5.3750 | | | | | | | | | | | | | |
| 5048 | 1/25/2000 | (76,809,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11028 | | | 124421 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/25/2000 | $  (76,809,300.00) | PW | CHECK | | | | |
| 5049 | 1/25/2000 | (115,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 00000002111B | PURCH OF/SALE OF CERTIFICATE OF DEPREF: PURCHASE OF   CHEMICAL CD S   TICKET # 000211 | | | | | | | | | | | | | |
| 5050 | 1/26/2000 | 196,048.61 | Investment | Overnight Deposit - Return of Principal & Interest | USD OUR: 00000006731B | INTERESTREF: INTRESTTICKET # 000673 | | | | | | | | | | | | | |
| 5051 | 1/26/2000 | 246,822.57 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: 026491302SFF | FEDWIRE CREDITVIA: BANK OF AMERICA NA/121000358B/O: ROBERTSON  STEPHENS & COMPANYREF: CHASE NYC/CTR/BNFBERNARD L | | | 90943 | 1EMI036 | PETER G CHERNIS REV TST DTD 1/16/87 | 1/26/2000 | $  246,822.57 | CA | CHECK WIRE | | | | |
| 5052 | 1/26/2000 | 464,000.00 | Customer | Incoming Customer Checks | US1 DEP REF # 291 | DEPOSIT CASH LETTERCASH LETTER 0000000291 | | 602 | | | | | | | | | | | |
| 5053 | 1/26/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: BINGHAM /00017YOUR: 013040026FF | FEDWIRE CREDITVIA: STATE STREET BANK a TRUST COMP/011000028B/O: BINGHAM DANA & GOULD UMBRELLAREDACTEDREF: CHASE NYC/CTR/BNF- | | | 183318 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 1/26/2000 | $  500,000.00 | CA | CHECK WIRE | | | | |
| 5054 | 1/26/2000 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: i/0/B BKNE BOSOUR.) 0125101026FF | FEDWIRE CREDITVIA.: FLEET NATIONAL BANK/0110001381/0: FSC AGT FLT TR MASTERCASH FNBRTDERTORCE: MAIL, XX 9999REF: CHASE | | | 221331 | 1W0104 | WEINGEROFF & SLAVIN PTNRSHIP | 1/26/2000 | $  1,500,000.00 | CA | CHECK WIRE | | | | |
| 5055 | 1/26/2000 | 8,001,194.44 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9323102601260001OUR: 0002600301IN | NASSAU DEPOSIT TAKENO: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000125 TO 000126 RATE 5.3750 | | | | | | | | | | | | | |
| 5056 | 1/26/2000 | 96,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 408 | DEPOSIT CASH LETTERCASH LETTER 0000000408 | | 603 | | | | | | | | | | | |
| 5057 | 1/26/2000 | 185,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00Q0000673IB | MATURITYREF: MATURITYTICKET # 000673 | | | | | | | | | | | | | |
| 5058 | 1/26/2000 | (51,094.68) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0441200026FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 591 | | | | | | | | | | | | |
| 5059 | 1/26/2000 | (1,450,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 01043000026FP | FEDWIRE DEBITVA: CITIBANK NYC/021000089A/C: PICTET + CIEGENEVABEN: PASIFIN CO,INC,ZURICHREF: PASIFIN FFC ACC D 076752 | | | 140887 | 1FR001 | PASIFIN CO INC C/O MORGAN & MORGAN TST CORP ROAD TOWN PASEA ESTATE | 1/26/2000 | $  (1,450,000.00) | CW | CHECK WIRE | | | | |
| 5060 | 1/26/2000 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9324130801260001OUR: 0002601373IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000126 TO 000127 RATE 5.5000 | | | | | | | | | | | | | |
| 5061 | 1/26/2000 | (76,567,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11030 | | | 173625 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/2000 | $  (76,567,300.00) | PW | CHECK | | | | |
| 5062 | 1/26/2000 | (230,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000003221B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET fi 000322 | | | | | | | | | | | | | |
| 5063 | 1/27/2000 | 50,000.00 | Customer | Incoming Customer Wires | USD YOUR: PEG OF 00/01/2YOUR: 0576400027II | BOOK TRANSFER CREDITB/O: BANK J VONTOBEL & CO AGZURICH SWITZERLAND 8022REF): /BNF/OUR REF CMB1370-26JAN00 REVERSING 1/2J.00 ENTRY | | | 173172 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 1/27/2000 | $  50,000.00 | CA | CHECK WIRE | | | | |
| 5064 | 1/27/2000 | 141,000.10 | Customer | Incoming Customer Checks | USM DEP REF # 292 | DEPOSIT CASH LETTERCASH LETTER 0000000292LVALUE DATE: 01/26   10001/31   6,90002/01   134,000 | | 604 | | | | | | | | | | | |
| 5065 | 1/27/2000 | 155,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0341701727YOUR: 0341903027FF | FEDWIRE CREDITVIA: NATIONSBANK OF FLORIDA NA/Q631002778/0: GI/R LIMITED PARTNERSHIP4803771REF: CHASE | | | 68385 | 1EMI036 | PETER G CHERNIS REV TST DTD 1/16/87 | 1/28/2000 | $  155,000.00 | CA | CHECK WIRE | | | | |
| 5066 | 1/27/2000 | 227,840.28 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000000548IB | INTERESTREF: INTERESTTICKET # 000548 | | | | | | | | | | | | | |
| 5067 | 1/27/2000 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0246908027FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: DAVID SOLOMONREDACTEDREF: CHASE NYC/CTR/BBIJ | | | 276173 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHIP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 1/27/2000 | $  250,000.00 | CA | CHECK WIRE | | | | |
| 5068 | 1/27/2000 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/01/27OUR: 9294100027FT | FEDWIRE CREDITVIA: NATIONAL FINANCIAL SERVICES COBOSTON MA 02109-3614ORG: /N°00486231THEODORE. SLAVIN TTEFOR: | | | 192971 | 1W0104 | WEINGEROFF & SLAVIN PTNRSHIP | 1/27/2000 | $  1,500,000.00 | CA | CHECK WIRE | | | | |
| 5069 | 1/27/2000 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0310609027FF | FEDWIRE CREDITVIA: CITIBANK/021000089 B/O: PALMA HOLDINGS UNKNOWN REF: CHASE NYC BNF=ASSOCIADOS INVESTIMENTO LTD/AC-1FR00930 | | | 140326 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 1/28/2000 | $  4,000,000.00 | CA | CHECK WIRE | | | | |
| 5070 | 1/27/2000 | 9,001,375.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9324130801270001OURs 0002700459IN | NASSAU DEPOSIT TAKENO: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000126 TO 000127 RATE 5.5000 | | | | | | | | | | | | | |

| JPMC 703 Act | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | 1/27/2000 | 77,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF S    409 | DEPOSIT CASH LETTERCASH LETTER 0000000409 | | | 605 | | | | | | | | | | | |
| 5072 | 1/27/2000 | 215,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR:-0000000548IB | MATURITYREF: MATURITYTICKET # 000540 | | | | | | | | | | | | | | |
| 5073 | 1/27/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 1310100027FP | FEDWIRE DEBITVIA: BANKERS  NYC/021001033A/C: LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET CORP BRIT/SH VIRGIN ISLANDSREF: BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | | 173748 | 1FR019 | | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 1/28/2000 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 5074 | 1/27/2000 | (1,442,698.93) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0499500027FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 593 | | | | | | | | | | | | | |
| 5075 | 1/27/2000 | (12,800,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9125131601270000URs 0002701435IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022      REF: TO ESTABLISH YOUR  DEPOSIT FR 000127 10 000128 RATE | | | | | | | | | | | | | | |
| 5076 | 1/27/2000 | (76,941,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fi   11033 | | | 124443 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF A CO ATTN: PAUL KONIGSBERG | 1/27/2000 | $ (76,941,600.00) | PW | CHECK | | | | |
| 5077 | 1/27/2000 | (215,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000511IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000513 | | | | | | | | | | | | | | |
| 5078 | 1/28/2000 | 183,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000512IB | INTEREST  REF: INTEREST            1.TICKET # 000512 | | | | | | | | | | | | | | |
| 5079 | 1/28/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOURx 0435309028FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: TRUST CREATED FROM CHRISTOPHERLOCUST VALLEY NY 115602415  USAREF: CHASE | | | 68882 | 1CM348 | | CSP INVESTMENT ASSOCIATES LLC | 1/31/2000 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 5080 | 1/28/2000 | 816,965.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 0284013028FF | FEDWIRE CREDITVIA:  BANK OF NEW YORK/021000018B/O:  FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | 140691 | 1S0192 | | NTC & CO. FBO LEONARD SACKS (37941) | 1/31/2000 | $ 816,965.00 | CA | CHECK WIRE | | | | |
| 5081 | 1/28/2000 | 899,965.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 0287100028FF | FEDWIRE CREDITVIA:  BANK OF NEW YORK/021000018B/O:  FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | 183531 | 1S0204 | | NTC & CO. FBO HARRIET SACKS (42629) | 1/31/2000 | $ 899,965.00 | CA | CHECK WIRE | | | | |
| 5082 | 1/28/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: UST  OF 00/01/28OUR: 0016400023JP | BOOK  TRANSFER CREDIT/O:  UNITED STATES TRUST CO OF NEWNEW YORK NY 10036-1532ORG: N00750861000F TTE L SCHOTT UD 9/9/97 CSVREF: | | | 288613 | 1S0272 | | LEWIS M SCHOTT TRUST | 1/28/2000 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 5083 | 1/28/2000 | 2,200,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0255090028FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: 0004609846600REF: CHASE NYC/CTR/BBK BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 DEPOSIT CASH LETTERCASH LETTER | | | 68186 | 1CM347 | | JD PARTNERS LLC | 1/28/2000 | $ 2,200,000.00 | CA | CHECK WIRE | | | | |
| 5084 | 1/28/2000 | 2,222,269.00 | Customer | Incoming Customer Checks | USM DEP REF n    293 | 0000002913LVALUE DATE: 01/28     80,00001/31  1,350,00002/01    636,64902/02    155,620 | | | 606 | | | | | | | | | | | |
| 5085 | 1/28/2000 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN  OF 00/01/28OUR: 0018000028GP | BOOK  TRANSFER CREDITB/O:  STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: ACCT  NBR. 1KW24710 | | | 140443 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 1/28/2000 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 5086 | 1/28/2000 | 12,801,933.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOURx NC9125131601280001OUR: 0002500689IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000127 TO  000128 RATE 5.4375 | | | | | | | | | | | | | | |
| 5087 | 1/28/2000 | 77,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #410 | DEPOSIT CASH LETTERCASH LETTER 0000004107S,000,000.00  MATURITYREF: MATURITYTICKET #: 000512 | | | 607 | | | | | | | | | | | |
| 5088 | 1/28/2000 | (608,365.59) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0557700028FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 595 | | | | | | | | | | | | | |
| 5089 | 1/28/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0216000028FP | FEDWIRE DEBITVIA:  CITY NATL BK  BH LA/1220160066A/C: THE UNICYCLE  TRADING COMPANYBEVERLY HILLS CA 90210REF: | | | 223572 | 1U0021 | | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 1/28/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 5090 | 1/28/2000 | (3,268,722.98) | Other | Other Outgoing Checks | USD | CHECK PAID #   1680 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 5091 | 1/28/2000 | (6,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9326128401280001OUR: 0002501317IN | NASSAU DEPOSIT TAKENA/C: BERNARD  L MADOFF INC. NEW YORK, NY  10022REF:  TO ESTABLISH YOUR DEPOSIT FR  000128 TO 000131 RATE 5.3750 | | | | | | | | | | | | | | |
| 5092 | 1/28/2000 | (16,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001037IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001037 | | | | | | | | | | | | | | |
| 5093 | 1/28/2000 | (76,721,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11035 | | | 203897 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF A CO ATTN: PAUL KONIGSBERG | 1/28/2000 | $ (76,721,600.00) | PW | CHECK | | | | |
| 5094 | 1/28/2000 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000491IB | DEBIT MEMORANDUMREF: PURCHASE OF CP TICKET # 000491 | | | | | | | | | | | | | | |
| 5095 | 1/28/2000 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000512IB | MATURITY MATURITY TICKET # 000512 | | | | | | | | | | | | | | |
| 5096 | 1/31/2000 | 6,936.34 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001037IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001037 | | | | | | | | | | | | | | |
| 5097 | 1/31/2000 | 16,104.82 | Customer | Incoming Customer Wires | USD YOUR: 0/B MICH FARMINGOUR: 0139108031FF | FEDWIRE CREDITVIA:  MICHIGAN NATIONAL BANK/072000805B/O:  FAHNESTOCK AND CO INCDETROIT, MI  48207-4225REF: CHASE | | | 59480 | 1EM229 | | JILLIAN WERNICK LIVINGSTON | 1/31/2000 | $ 16,104.82 | CA | CHECK WIRE | | | | |
| 5098 | 1/31/2000 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 00/01/31OUP:  0121700031ET | BOOK  TRANSFER CREDITB/0:  HEALTH MONITOR NETWORK  INCMONTCLAIR NJ 07042-13 000REF: /BNF/FOR FURTHER CREDIT TO  J DONEILL | | | 203365 | 1CM480 | | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 2/1/2000 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 5099 | 1/31/2000 | 116,911.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0417801031FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: 000737160R7ILLIAM T. MATSCHKE REDACTEDREF: CHASE NYC/CTR/BBKBERNARD L MADOFF  NEW | | | 224448 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 2/1/2000 | $ 116,911.00 | CA | CHECK WIRE | | | | |
| 5100 | 1/31/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 00/01/31OUR: 1699000031FA | BOOK  TRANSFER CREDITB/0:  DRUMMERS INCNEW YORK NY 100010000 USA | | | 174313 | 1EM265 | | TED GOLDBERG & LORI GOLDBERG J/T WROS 26 HALF MOON ISLE | 2/1/2000 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 5101 | 1/31/2000 | 702,477.23 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 00/01/31OUR:  0041500031HI | BOOK  TRANSFER CREDITB/O:  PRIVATE BANKING OUTGOING WIRENEW YORK NY 10036-ORG:  MUUS S COMPANY LLC | | | 90787 | 1CM531 | | MUUS & COMPANY LLC | 1/31/2000 | $ 702,477.23 | CA | CHECK WIRE | | | | |
| 5102 | 1/31/2000 | 1,331,000.00 | Customer | Incoming Customer Checks | USM DEP REF n    294 | DEPOSIT CASH LETTERCASH LETTER 0000002941LVALUE DATE: 02/01    20,00002/02   1,00002/03    1,310,000 | | | 608 | | | | | | | | | | | |
| 5103 | 1/31/2000 | 6,002,687.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9326128401310001OUR: 0003100681IN | NASSAU DEPOSIT TAKENB/O:  BERNARD L MADOFF INC. RATE 5.3750 | | | | | | | | | | | | | | |
| 5104 | 1/31/2000 | 16,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001037IB | MATURITYREF: MATURITY      COMMERCIAL PAPER TICKET # 001037 | | | | | | | | | | | | | | |
| 5105 | 1/31/2000 | 77,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF n    411 | DEPOSIT CASH LETTERCASH LETTER 0000000411 | | | 609 | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 Acct | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5106 | 1/31/2000 | (40,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0278300031FF | FEDWIRE  DEBIT VIA: CITIBANK NYC/021000089/A/C: JAMES P MARDEN,PATRICE  AULD/012SREF: MARDAULD/BNF/JAMES P MARDEN,PATRICE  AULD, | | | | 208145 | 1M0024 | JAMES P MARDEN | 1/31/2000 | (40,000.00) | CW | CHECK WIRE | | | | |
| 5107 | 1/31/2000 | (80,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0278400031FF | FEDWIRE  DEBIT VIA: CITIBANK NYC/021000089/A/C: JAMES P MARDEN,PATRICE  AULD/012SREF: MARDAULD/BNF/JAMES P MARDEN,PATRICE  AULD, | | | | 50776 | 1A0044 | PATRICE M AULD | 1/31/2000 | (80,000.00) | CW | CHECK WIRE | | | | |
| 5108 | 1/31/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11037 | | | | 221028 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/31/2000 | (109,310.00) | PW | CHECK | | | | |
| 5109 | 1/31/2000 | (150,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0278200031FF | FEDWIRE  DEBIT VIA: PLM BCH NAT BST CO/067008647/A/C: BERNARD A CHRIS S.MARDEN FOUND18/68REF: BERNTON CTR/BBK YR 125  WORTH AVE/FEDWIRE  DEBIT VIA: KEY BK  WASH | | | | 118235 | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 1/31/2000 | (150,000.00) | CW | CHECK WIRE | | | | |
| 5110 | 1/31/2000 | (200,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0278500031FP | TAC/L25000574A/C: MERRITT KEVIN AND PATRICE M AUREDACTEDREF: P AULD/TIME/10:36MAD: FEDWIRE  DEBIT VIA: BK OF  NYC  /021000018 A/C: | | | | 108911 | 1A0044 | PATRICE M AULD | 1/31/2000 | (200,000.00) | CW | CHECK WIRE | | | | |
| 5111 | 1/31/2000 | (250,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0278600031FP | COUTTS + COMPANY LONDON, ENGLAND BEN: JENNIFER PRIESTLY ENGLAND REF: PRIESTLY FFC BOOK TRANSFER DEBITCA/CHASE  MANHATTAN BANK DELAWAREWILMINGTON  DE 19801-1147REFS /TIME/11: 00 FEDBK | | | | 124151 | 1FN056 | JENNIFER PRIESTLEY 42 SILSOE HOUSE 50 PARK VILLAGE EAST | 1/31/2000 | (250,000.00) | CW | CHECK WIRE | | | | |
| 5112 | 1/31/2000 | (574,596.08) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS  FUNDINGOUR#: 0468500031FP | | 597 | | | | | | | | | | | | | |
| 5113 | 1/31/2000 | (24,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND93291303013100010UR: 0003101303IN | NASSAU  DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR  000131  TO 000201 RATE 5.7500 | | | | 158772 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/31/2000 | (76,010,000.00) | PW | CHECK | | | | |
| 5114 | 1/31/2000 | (76,010,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11040 | | | | | | | | | | | | | | |
| 5115 | 2/1/2000 | 17,252.41 | Customer | Incoming Customer Wires | USD  O/B: BK OF NYC/OUR: 0323103032FF | FEDWIRE CREDIT VIA: BANK OF NEW YORK/021000018/0/O: CAROL STONEPENTHOUSE.2REF: CHASE NYC/CTR/BNF/BERNARD L MADCFr NCW | | | | 273296 | 1S0392 | CAROL STONE TRUST | 2/1/2000 | 17,252.41 | CA | CHECK | | | | |
| 5116 | 2/1/2000 | 67,710.00 | Customer | Incoming Customer Wires | USD  YOUR: TEBC  OF  00/02/01OUR: 1010200032FA | FEDWIRE CREDIT VIA: BANK OF NEW YORK/TRANSFER CREDIT8/0: MR DONALD SCHUPAKREDACTED-4105 | | | | 273275 | 1S0234 | DONALD SCHUPAK | 2/1/2000 | 67,710.00 | CA | CHECK | | | | |
| 5117 | 2/1/2000 | 94,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYC/OUR: 0710402032FF | FEDWIRE CREDIT VIA: CITIBANK/021000089/8/O: PETER KAMENSTEIN  REDACTED 1056REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY | | | | 174149 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 2/2/2000 | 94,000.00 | CA | CHECK | | | | |
| 5118 | 2/1/2000 | 121,644.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000002111IB | INTERESTREF: INTEREST    CHEMICAL CDSTICKET # 000211 | | | | | | | | | | | | | | |
| 5119 | 2/1/2000 | 125,000.00 | Customer | Incoming Customer Wires | USD  O/B SUNTRUST ORL/OUR: 0691507032FF | FEDWIRE CREDIT VIA: SUNTRUST BANK CENTRAL FLORIDA /063102152/ B/O: HELLER BROTHERS PACKING CORP WINTER GARDEN, FL 34777 REF: FEDWIRE CREDIT VIA:  BANK OF  COLUMBUS | | | | 283348 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 2/2/2000 | 125,000.00 | CA | CHECK | | | | |
| 5120 | 2/1/2000 | 460,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B BANK ONE NA/OUR: 0436909032FF | FEDWIRE CREDIT VIA:  BANK ONE TRUST/COLUMBUS, OH  43240EF: CHASE NYC/CTR/BNF/BERNARD L MADOFF  0.60  FEDWIRE CREDIT VIA:  BANK OF NEW YORK/021000018/0/O: CAROL STONEPENTHOUSE | | | | 231063 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 2/1/2000 | 460,000.00 | CA | CHECK | | | | |
| 5121 | 2/1/2000 | 689,750.60 | Customer | Incoming Customer Wires | USD  O/B BK OF NYC/OUR: 0186703032FF | 2REF: CHASE NYC/CTR/BNF/BERNARD  L.MADOFF FEDWIRE  CREDIT VIA:  CHEVY CHASE FEDERAL | | | | 192369 | 1S0392 | CAROL STONE TRUST | 2/1/2000 | 689,750.60 | CA | CHECK | | | | |
| 5122 | 2/1/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  O/B CHEVY CHASE/OUR: 0485407032FF | SAVINGS BA255071981/O: ALBERT H. SMALLREDACTED-0000EF: CHASE FEDWIRE CREDIT: WELLS FARGO/121000248/O: MOT FAMILY INVESTORS LPEF: CHASE | | | | 192808 | 1S0195 | ALBERT H SMALL | 2/1/2000 | 1,000,000.00 | CA | CHECK | | | | |
| 5123 | 2/1/2000 | 1,550,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B WELLS SFO/UR: 0564313032FF | NYC/CTR/BNF/BERNARD L MAOFF  NEW YORK NY CHIPS  CREDIT VIA: BROWN BROTHERS HARRIMAN $ CO/0400B/O: BANQUE MARCUARD COOK ET CIE SAREF: NBNF/BERNARD L MADOFF NEW  YORKNY | | | | 247336 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 2/1/2000 | 1,550,000.00 | CA | CHECK | | | | |
| 5124 | 2/1/2000 | 1,584,229.75 | Customer | Incoming Customer Wires | USD  YOUR: SW0040102003-TV/OUR: 3415800032FC | FEDWIRE  CREDIT VIA: CHEMICAL NYC/021000128/O: BROWN BROTHERS HARRIMAN & CO  REDACTED-5001 | | | | 241850 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 2/1/2000 | 1,584,229.75 | CA | CHECK | | | | |
| 5125 | 2/1/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: NOREFOUR: 0241913032FF | FEDWIRE  CREDIT VIA:  REPUBLIC NATL BANK OF  NEW /021004823B/O: BOSLOW FAMILY LTD PARTNERSHIP/HEWLETT  NY 11557REF: CHASE DEPOSIT CASH LETTER1801 LETTER | | | | 288539 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 2/1/2000 | 2,000,000.00 | CA | CHECK | | | | |
| 5126 | 2/1/2000 | 2,286,553.84 | Customer | Incoming Customer Checks | USM DEP REF #    295 | 0000000295VALUE DATE:  02/02   2.006,55302/03   279,70002/04       300 | | | 610 | | | | | | | | | | | |
| 5127 | 2/1/2000 | 2,600,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0002010003260UR: 0206208032FF | FEDWIRE  CREDIT32FF        VIA: CITIBANK/021000089B/O: HERMES WORLD US. (LUXEMDUNKNOWNREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF | | | | 231046 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 2/1/2000 | 2,600,000.00 | CA | CHECK | | | | |
| 5128 | 2/1/2000 | 3,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 000210003000UR: 0206208032FF | FEDWIRE  CREDIT VIA: FIRST UNION  NATIONAL BANK/0000219B/O: TRUST OPERATIONSCHARLOTTE NCREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF | | | | 153791 | 1CM473 | THE ROBINSON FAMILY TRUST DTD 6/20/89 RICKI & JOEL ROBINSON TRUSTEES | 2/1/2000 | 3,000,000.00 | CA | CHECK | | | | |
| 5129 | 2/1/2000 | 4,400,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 190OUR: 0477009032FF | FEDWIRE CREDIT VIA: ABN AMRO BANK N V/026009580B/O: HARLEY  INTERNATIONAL LIMITEDUNKNOWNREF: CHASE | | | | 274106 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 2/1/2000 | 4,400,000.00 | CA | CHECK | | | | |
| 5130 | 2/1/2000 | 5,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 000012LAUREN04005OUR: 2950800032FC | CHIPS  CREDITVIA:  UBS AG  STAMFORD BRANCH/0799B/O: HCH MANAGEMENT L T DREF: NBNF/BERNARD L MADOFF NEW  YORKNY 10022-FEDWIRE CREDITVIA: COMERICA | | | | 177874 | 1FR055 | HCH MANAGEMENT COMPANY LIMITED REID HALL - 3 REID STREET HAMILTON HMIL BERMUDA | 2/1/2000 | 5,000,000.00 | CA | CHECK | | | | |
| 5131 | 2/1/2000 | 9,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B COMERICA DET/OUR: 0617700032FF | BANK/072000096B/O: BROAD MARKET PRIME L P.R/YE, NY 10580REF: CHASE | | | | 158985 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 2/2/2000 | 9,000,000.00 | CA | CHECK | | | | |
| 5132 | 2/1/2000 | 16,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: TEBC  OF  00/02/01OUR: 1344400032FP | BOOK  TRANSFER CREDIT8/O:  THE ROYAL BANK OF SCOTLAND | | | | 274113 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 2/2/2000 | 16,000,000.00 | CA | CHECK | | | | |
| 5133 | 2/1/2000 | 24,003,833.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC93291303021000010UR: 0003200451IN | NASSAU  DEPOSIT TAKENBQ:  BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO  REPAY YOUR DEPOSIT FR 000131 TO  000201  RATE 5.7500 | | | | | | | | | | | | | | |
| 5134 | 2/1/2000 | 76,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    412 | DEPOSIT CASH LETTER1 LETTER  0000000412 | | | 611 | | | | | | | | | | | |
| 5135 | 2/1/2000 | 115,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000002111IB | MATURITYREF: MATURITY    CHEMICAL CDSTICKET # 000211 | | | | | | | | | | | | | | |
| 5136 | 2/1/2000 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11065 | | | | 224427 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 2/1/2000 | (2,000.00) | CW | CHECK | | | | |
| 5137 | 2/1/2000 | (2,933.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11049Account No:  140-0817035Statement Start Date:  01 FEB 2000Statement End Date:  29 FEB 2000Statement Code:  000-USA-11 | | | | 168667 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | (2,933.00) | PW | CHECK | | | | |
| 5138 | 2/1/2000 | (19,550.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11054 | | | | 174472 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | (19,550.00) | PW | CHECK | | | | |
| 5139 | 2/1/2000 | (32,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11057 | | | | 241738 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | (32,500.00) | PW | CHECK | | | | |
| 5140 | 2/1/2000 | (34,457.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    11055 | | | | 288370 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | (34,457.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5141 | 2/1/2000 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11053 | | | | 288679 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | $ (48,875.00) | PW | CHECK | | | | |
| 5142 | 2/1/2000 | (52,540.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11046 | | | | 288668 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | $ (52,540.00) | PW | CHECK | | | | |
| 5143 | 2/1/2000 | (56,206.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11052 | | | | 251782 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | $ (56,206.00) | PW | CHECK | | | | |
| 5144 | 2/1/2000 | (73,801.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11062 | | | | 288684 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | $ (73,801.00) | PW | CHECK | | | | |
| 5145 | 2/1/2000 | (100,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0102100032FP | FEDWIRE  DEBITVIA: CITIBANK NYC/021000089A/C: JAMES P.IRIS Z MARDEN10128REF: ZURAWIN/TIME/09:22IMAD: 0201B1QGC06C001071 | | | | 247326 | 1M0024 | JAMES P MARDEN | 2/1/2000 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 5146 | 2/1/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11039 | | | | 135452 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/31/2000 | $ (110,000.00) | CW | CHECK | | | | |
| 5147 | 2/1/2000 | (120,290.00) | Customer | Outgoing Customer Wires | USD | CHECK PAID #  11031 | | | | 135474 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 1/31/2000 | $ (120,290.00) | CW | CHECK | | | | |
| 5148 | 2/1/2000 | (123,460.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11045 | | | | 247274 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | $ (123,460.00) | PW | CHECK | | | | |
| 5149 | 2/1/2000 | (124,950.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11044 | | | | 288661 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | $ (124,950.00) | PW | CHECK | | | | |
| 5150 | 2/1/2000 | (125,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0101900032FP | FEDWIRE  DEBITVIA: PLM BCH NAT  B8T CO/067008647A/C: BERNARD A CHARLOTTE A MARDEN/33460REF: B/C MARD/BNF/AC-REDACTED | | | | 165973 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 2/1/2000 | $ (125,000.00) | CW | CHECK WIRE | | | | |
| 5151 | 2/1/2000 | (125,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0102000032FP | FEDWIRE  DEBITVIA: PLM BCH NAT  B8T CO/067008647A/C: BERNARD A CHARLOTTE A MARDEN/33460REF: B/C MARD/BNF/AC-REDACTED | | | | 118529 | 1M0086 | MARDEN FAMILY LP REDACTED | 2/1/2000 | $ (125,000.00) | CW | CHECK WIRE | | | | |
| 5152 | 2/1/2000 | (127,075.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11047 | | | | 247280 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | $ (127,075.00) | PW | CHECK | | | | |
| 5153 | 2/1/2000 | (137,339.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11059 | | | | 229131 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | $ (137,339.00) | PW | CHECK | | | | |
| 5154 | 2/1/2000 | (160,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0102200032FP | FEDWIRE  DEBITVIA: KEY BK WASH TAC/125000574A/C: MERRITT KEVIN AND PATRICE M AUREDACTED 98102REF: P AUD/TIME/09:22IMAD: | | | | 223315 | 1A0044 | PATRICE M AULD | 2/1/2000 | $ (160,000.00) | CW | CHECK WIRE | | | | |
| 5155 | 2/1/2000 | (161,805.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11051 | | | | 231140 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | $ (161,805.00) | PW | CHECK | | | | |
| 5156 | 2/1/2000 | (186,214.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  11060 | | | | 203704 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | $ (186,214.00) | PW | CHECK | | | | |
| 5157 | 2/1/2000 | (195,500.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  11050 | | | | 168669 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | $ (195,500.00) | PW | CHECK | | | | |
| 5158 | 2/1/2000 | (196,364.46) | Other | Other Outgoing Checks | USD | CHECK  PAID #  1681 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 5159 | 2/1/2000 | (200,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 0003251326RJ | DEPOSITED ITEM RETURNEDFINAL  RETURN | | | | 109043 | 1CM444 | SMALL FAMILY PARTNERSHIP | 1/24/2000 | $ (200,000.00) | CA | CANCEL CHECK | | | | |
| 5160 | 2/1/2000 | (232,156.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  11048 | | | | 168659 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | $ (232,156.00) | PW | CHECK | | | | |
| 5161 | 2/1/2000 | (288,607.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  11058 | | | | 203682 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | $ (288,607.00) | PW | CHECK | | | | |
| 5162 | 2/1/2000 | (293,250.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  11061 | | | | 273178 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | $ (293,250.00) | PW | CHECK | | | | |
| 5163 | 2/1/2000 | (297,500.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  11063 | | | | 247290 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | $ (297,500.00) | PW | CHECK | | | | |
| 5164 | 2/1/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  11038 | | | | 208098 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/31/2000 | $ (330,000.00) | PW | CHECK | | | | |
| 5165 | 2/1/2000 | (359,231.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  11056 | | | | 247286 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | $ (359,231.00) | PW | CHECK | | | | |
| 5166 | 2/1/2000 | (535,500.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  11042 | | | | 203444 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | $ (535,500.00) | PW | CHECK | | | | |
| 5167 | 2/1/2000 | (788,375.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  11043 | | | | 203660 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | $ (788,375.00) | PW | CHECK | | | | |
| 5168 | 2/1/2000 | (1,751,151.48) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0593200032FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /IIME/II:oO FEDISK | 599 | | | | | | | | | | | | | | |
| 5169 | 2/1/2000 | (15,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: NASSAU: DEPOSIT TAKENA/C: BERNARD  L MADOFF ND9330133202010001OUR: 0003201431IN | INC.NEW YORK, NY  10022REF: TO  ESTABLISH YOUR DEPOSIT FR 000201  TO 000202 RATE 5.6250 | | | | | | | | | | | | | | |
| 5170 | 2/1/2000 | (71,830,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  11064 | | | | 288378 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | $ (71,830,000.00) | PW | CHECK | | | | |
| 5171 | 2/1/2000 | (145,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000636IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000636 | | | | | | | | | | | | | | |
| 5172 | 2/2/2000 | 2,451.62 | Customer | Incoming Customer Wires | USD  YOUR: O/B  BK OF NYCOUR: 0089108033FF | FEDWIRE  CREDITVIA: BANK OF  NEW YORK/021000018B/O: CAROL STONEPENTHOUSE 2REF: CHASE NYC/CTR/BNFBERNARD L  MADOFF NEW | | | | 200229 | 1S0392 | CAROL STONE TRUST | 2/2/2000 | $ 2,451.62 | CA | CHECK WIRE | | | | |
| 5173 | 2/2/2000 | 243,736.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000322IB | INTERESTREC  INTERESTTICKET # 000322 | | | | | | | | | | | | | | |
| 5174 | 2/2/2000 | 700,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B  RUSHMORE SAVINGS  FSB/055071084B/0: DOWNTOWN INVESTORS TSOUR: 0191603033FF | FEDWIRE  CREDITVIA: RUSHMORE TRUST AND LTD  PART.SUTE  1110, 1000 CONN AVE. REF: CHASE | | | | 177837 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 2/2/2000 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 5175 | 2/2/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B  COMERICA DETOUR: 0297913033FF | FEDWIRE  CREDITVIA: COMERICA BANK/072000096B/0: BROAD MARKET PRIME L.P.RYE, NY 10580REF: CHASE NYC/CTR/BHKBERNARD L | | | | 118509 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 2/2/2000 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5176 | 2/2/2000 | 2,127,563.08 | Customer | Incoming Customer Checks | USM DEP REF #    296 | DEPOSIT CASH LETTERCASH LETTER 000G0002966.VALUE DATE: 02/02    40,00002.03    1,987,063.04    99,27002.07    1.230 | | 612 | | | | | | | | | | | | |
| 5177 | 2/2/2000 | 15,502,421.88 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC933013320202000010UR: 0003300669IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000201 TO 000202 RATE 5.6250 | | | | | | | | | | | | | | |
| 5178 | 2/2/2000 | 96,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl    413 | DEPOSIT CASH LETTERCASH LETTER 0000000413 | | 613 | | | | | | | | | | | | |
| 5179 | 2/2/2000 | 230,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000322IB | MATURITYREF: MATURITYTICKET # 000322 | | | | | | | | | | | | | | |
| 5180 | 2/2/2000 | (2,115,206.76) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 044050003JFP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 601 | | | | | | | | | | | | | |
| 5181 | 2/2/2000 | (11,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND933112750202000012OUR: 0003301353IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000202 TO 000203 RATE 5.3750 | | | | | | | | | | | | | |
| 5182 | 2/2/2000 | (76,780,000.00) | Customer | Outgoing Customer Checks | CHECK PAID fl    11067 | | | | 288689 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2000 | $ (76,780,000.00) | PW | CHECK | | | | |
| 5183 | 2/2/2000 | (280,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000595IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET fl 000595 | | | | | | | | | | | | | | |
| 5184 | 2/3/2000 | 155,056.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B PNCBANK PITTOUR: 0337514034FF | FEDWIRE CREDITVIA: PNC BANK, NA/043000096B/O: CADMUS INVESTMENT PARTNERS LPPITTSBURGH PA 15220REF: CHASE NYC/CTR/BNFBERNARD L | | | 203493 | 1EM400 | | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 2/9/2000 | $ 155,056.00 | CA | CHECK WIRE 2/4/00 | | | | |
| 5185 | 2/3/2000 | 181,862.00 | Customer | Incoming Customer Wires | USD YOUR: 0301/82R7OUR: 0342703034FF | FEDWIRE CREDITVIA: NATIONSBANK OF FLORIDA NA/063100277B/O: HPL ASSOCIATES LP/3348O37IREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW | | | 153543 | 1EM036 | | PETER G CHERNIS REV TST DTD 1/16/87 | 2/4/2000 | $ 181,862.00 | CA | CHECK WIRE | | | | |
| 5186 | 2/3/2000 | 230,766.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000511IB | INTERESTREF: INTERESTTICKET # 000511 | | | | | | | | | | | | | | |
| 5187 | 2/3/2000 | 270,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    297 | DEPOSIT CASH LETTERCASH LETTER 000000297I.VALUE DATE: 02/03    100,00002/04    167,50002/07    2.500 | | 614 | | | | | | | | | | | | |
| 5188 | 2/3/2000 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PIN OF 00/02/03OUR: 0011700034GP | FEDWIRE CREDITB/O: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: REF:|KW247-3-0 | | | 161734 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 2/3/2000 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 5189 | 2/3/2000 | 11,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: 0254001034FF | FEDWIRE CREDITVIA: REPUBLIC NATIONAL BANK OF NEW/021004423B/O: FAIRFIELD SENTRY LIMITED1077 XX  AMSTERDAMREF: CHASE | | | 168334 | 1FN045 | | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 2/4/2000 | $ 11,000,000.00 | CA | CHECK WIRE | | | | |
| 5190 | 2/3/2000 | 11,501,717.01 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC933112750203000010UR: 0003400611IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000202 TO 000203 RATE 5.3750 | | | | | | | | | | | | | |
| 5191 | 2/3/2000 | 77,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    414 | DEPOSIT CASH LETTERCASH LETTER 0000000414 | | 615 | | | | | | | | | | | | |
| 5192 | 2/3/2000 | 215,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000511IB | MATURITYREF: MATURITYTICKET # 000511 | | | | | | | | | | | | | | |
| 5193 | 2/3/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0118100034FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: BERNARD A. MARDEN33480REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING | | | 149610 | 1M0085 | | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TEES | 2/3/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 5194 | 2/3/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0115200034FF | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: BERNARD A. MARDEN33480REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING | | | 140823 | 1M0086 | | MARDEN FAMILY LP REDACTED | 2/3/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 5195 | 2/3/2000 | (1,130,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 049230034FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/8:00 FEDBK | 603 | | | | | | | | | | | | | |
| 5196 | 2/3/2000 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND933123080203000010UR: 0003401415IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000203 TO 000204 RATE 5.5625 | | | | | | | | | | | | | |
| 5197 | 2/3/2000 | (10,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND933121502030001OUR: 0003401427IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000203 TO 000204 RATE 5.5625 | | | | | | | | | | | | | |
| 5198 | 2/3/2000 | (12,750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0118300034FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: BANK OF BERMUDA (LUXEMBOURG) SL-2014 LUXEMBOURGBEN: PRIMEO FUND CLASS BL-2014 | | | 168391 | 1FN092 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 2/3/2000 | $ (12,750,000.00) | CW | CHECK WIRE | | | | |
| 5199 | 2/3/2000 | (77,046,800.00) | Customer | Outgoing Customer Checks | CHECK PAID #    11069 | | | | 168683 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2000 | $ (77,046,800.00) | PW | CHECK | | | | |
| 5200 | 2/3/2000 | (210,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000516IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET fl 000516 | | | | | | | | | | | | | | |
| 5201 | 2/4/2000 | 192,256.94 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000491IB | INTERESTREF: INTERESTTICKET # 000491 | | | | | | | | | | | | | | |
| 5202 | 2/4/2000 | 332,398.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/02/04OUR: 256320003SFS | 8.00   BOOK TRANSFER CREDITB/O: THE ROYAL BANK OF SCOTLAND (IRELAND) NI XX-LORG: PERRY FINANCE INCOGB: ROYAL BANK OF | | | 174326 | 1FN074 | | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 2/4/2000 | $ 332,398.00 | CA | CHECK WIRE | | | | |
| 5203 | 2/4/2000 | 1,300,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON EASTOUR: 0113600035FF | FEDWIRE CREDITVIA: MELLON BANK EAST NA/031000037B/O: SHARI ODENHEIMERREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTER0000 | | | 168417 | 1FR065 | | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 2/4/2000 | $ 1,300,000.00 | CA | CHECK WIRE | | | | |
| 5204 | 2/4/2000 | 1,344,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    298 | DEPOSIT CASH LETTERCASH LETTER 000000298I.VALUE DATE: 02/04    12,00002/07    1,331,20002/08    800 | | 616 | | | | | | | | | | | | |
| 5205 | 2/4/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PIN OF 00/02/04OUR: 0019200035GP | BOOK TRANSFER CREDITB/O: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: ACCOUNT NO. 1-KW247-3-0 | | | 247258 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 2/4/2000 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 5206 | 2/4/2000 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0204707035FF | FEDWIRE CREDIT: CITIBANK/021000089B/O: ASSOCLADOS INVESTIMENTO  LTD.HAMILTON HM DX HM DXREF: CHASE NYC/CTR/BBKBERNARD L | | | 231039 | 1FR009 | | ASSOCIADOS INVESTIMENTO LTD FRANCE CINTE GEORGETOWN | 2/4/2000 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 5207 | 2/4/2000 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET BANK COUR: 0025401035FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/011900071B/O: TREMONT PARTNERS BROAD MARKETFYE, NY 10580REF: CHASE | | | 200234 | 1T0027 | | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 2/4/2000 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 5208 | 2/4/2000 | 4,200,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B STATE ST BOSOUR: 0206303035FF | FEDWIRE CREDITVIA:  STATE STREET BANK & TRUST COMP/011000028B/O: CONNECTICUT GENERAL  LIFE  INSCOMPANY JM-J-4REF: CHASE | | | 158976 | 1C1205 | | CONNECTICUT GEN LIFE INS CO ATTN: LOUIS DE PROSPERO | 2/4/2000 | $ 4,200,000.00 | CA | CHECK WIRE | | | | |
| 5209 | 2/4/2000 | 10,001,545.14 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC933213080204000010UR: 0003500423IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000203 TO 000204 RATE 5.5625 | | | | | | | | | | | | | |
| 5210 | 2/4/2000 | 10,501,622.40 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC933213150204000010UR: 0003500435IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000203 TO 000204 RATE 5.5625 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5211 | 2/4/2000 | 77,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   415 | DEPOSIT CASH LETTERCASH LETTER 0000000415 | | 617 | | | | | | | | | | | | | |
| 5212 | 2/4/2000 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000491IB | MATURITYREF: MATURITYTICKET # 000491 | | | | | | | | | | | | | | | |
| 5213 | 2/4/2000 | (37,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0117100035FP | FEDWIRE DEBITVIA:  PLM BCH NAT BBT CO/067008647A/C:  BERNARD A.CHARLOTTE  A MARDEN33480REF:  B/C MARD/BNF:AC-REDACTED | | | 132212 | 1M0086 | | MARDEN FAMILY LP REDACTED | 2/4/2000 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 5214 | 2/4/2000 | (37,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0117200035FP | FEDWIRE DEBITVIA:  PLM BCH NAT BBT CO/067008647A/C:  BERNARD A.CHARLOTTE  A MARDEN33480REF:  B/C MARD/BNF:AC-REDACTED | | | 118513 | 1M0085 | | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 2/4/2000 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 5215 | 2/4/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0117300035FP | FEDWIRE DEBITVIA:  NW DENVER-102000076A/C: MELVIN W. KNYPER816128EF:  KNYPER PHONE ADVISE  CALL  ROXANNE REEVES | | | 288561 | 1EM322 | | MELVIN KNYPER W | 2/4/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 5216 | 2/4/2000 | (1,394,538.65) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 054170003SFP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 605 | | | | | | | | | | | | | | |
| 5217 | 2/4/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0117400035FP | FEDWIRE DEBITVIA:  CITIBANK NYC/021000089A/C: BANK OF BERMUDOA/LUXEMBOURG  SAL-2014 LUXEMBOURGREF:  LAGOONCD LAGOON | | | 283321 | 1FR015 | | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 2/4/2000 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 5218 | 2/4/2000 | (25,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND933312890204000OUR: 0003501347IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC NEW YORK, NY 10022REF:  TO ESTABLISH YOUR DEPOSIT FR 000204 TO 000207 RATE 5.4375 | | | | | | | | | | | | | | |
| 5219 | 2/4/2000 | (76,954,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID   11071 | | | | 273189 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/4/2000 | $ (76,954,000.00) | PW | CHECK | | | | |
| 5220 | 2/4/2000 | (180,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000496JB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET # 000496 | | | | | | | | | | | | | | | |
| 5221 | 2/7/2000 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MORGAN BANKOUR: 017991303SFF | FEDWIRE CREDITVIA:  MORGAN GUARANTY TRUST CO OF/031002388JO:  ANDREW N JAFFE 1993  IRR TR AS REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF | | | 288470 | 1SH059 | | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 2/7/2000 | $ 100,000.00 | JRNL | CHECK WIRE | | | | |
| 5222 | 2/7/2000 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0168901038FF | FEDWIRE  CREDITVIA: MORGAN GUARANTY TRUST CO OF/031002388JO: JONATHAN SEGAL 1989  TR DTD 3/9REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF | | | 200242 | 1SH018 | | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 2/7/2000 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 5223 | 2/7/2000 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0166314038FF | FEDWIRE CREDITVIA:  MORGAN GUARANTY TRUST CO OF/031002388JO: STEVEN C JAFFE 1989  TR DTD 8/2REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF | | | 192311 | 1SH009 | | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 2/7/2000 | $ 250,000.00 | JRNL | CHECK WIRE | | | | |
| 5224 | 2/7/2000 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0174014038FF | FEDWIRE CREDITVIA:  MORGAN GUARANTY TRUST CO OF/031002388JO: MICHAEL S JAFFE 1989  TR DTD 8/REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF | | | 288445 | 1SH006 | | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 2/7/2000 | $ 250,000.00 | JRNL | CHECK WIRE | | | | |
| 5225 | 2/7/2000 | 370,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BOS SAFE DEPOUR: 038911303SFF | FEDWIRE  CREDITVIA:  BOSTON SAFE DEPOSIT  8 TRUST CO/011001234O: BOSTON SAFE DEPOSIT  8 TRUSTBOSTON MA 02108-4407REF: CHASE | | | 203527 | 1F0156 | | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 2/8/2000 | $ 370,000.00 | CA | CHECK WIRE | | | | |
| 5226 | 2/7/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 017161303SFF | FEDWIRE CREDITVIA:  SHAPIRO FAMILY LIMITED PARTNEREF: CHASE NYC/CTR/BBK/BERNARD L | | | 273259 | 1SH022 | | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 2/7/2000 | $ 500,000.00 | JRNL | CHECK WIRE | | | | |
| 5227 | 2/7/2000 | 680,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 017251303SFF | FEDWIRE CREDITVIA:  MORGAN GUARANTY TRUST CO OF/031002388JO: JENNIFER SEGAL HERMAN 1985 TRUREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF | | | 168830 | 1SH016 | | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 2/7/2000 | $ 680,000.00 | CA | CHECK WIRE | | | | |
| 5228 | 2/7/2000 | 950,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0154703038FF | FEDWIRE CREDITVIA:  MORGAN GUARANTY TRUST CO OF/031002388JO: CARL SHAPIRO  TR  DTD 10/31/90 AREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF | | | 229294 | 1SH026 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 2/7/2000 | $ 950,000.00 | CA | CHECK WIRE | | | | |
| 5229 | 2/7/2000 | 988,558.99 | Customer | Incoming Customer Checks | USM DEP REF       434 | DEPOSIT  CASH LETTERCASH LETTER 0000000434LVALUE DATE: 02/07     25.5000 64.0000 254000 211.058022.10   98,000 | | 618 | | | | | | | | | | | | | |
| 5230 | 2/7/2000 | 999,973.20 | Customer | Incoming Customer Wires | USD YOUR: 0/B  BK OF NYCOUR: 0105814038FF | FEDWIRE  CREDITVIA:  BANK OF NEW YORK/021000018JO: PLAZA INV INTERNATIONAL LTDREF: CHASE NYC/CTR/BBK/BERNARD L | | | 251683 | 1FR002 | | PLAZA INVESTMENTS INTL COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FORRE | 2/7/2000 | $ 999,973.20 | CA | CHECK WIRE | | | | |
| 5231 | 2/7/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0162314038FF | FEDWIRE  CREDITVIA:  MORGAN GUARANTY TRUST CO OF/031002388JO: JONATHAN M SEGAL TRUST DTD 12/REF: CHASE NYC/CTR/BBK/BERNARD L | | | 168848 | 1SH019 | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 2/7/2000 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 5232 | 2/7/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0167401038FF | FEDWIRE  CREDITVIA:  MORGAN GUARANTY TRUST CO OF/031002388JO: MICHAEL S JAFFE TRUST DTD 9/25REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF | | | 229259 | 1SH007 | | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/7/2000 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 5233 | 2/7/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0163714038FF | FEDWIRE  CREDITVIA:  MORGAN GUARANTY TRUST CO OF/031002388JO: STEVEN C JAFFE TRUST  DTD 9/25/REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF | | | 249397 | 1SH010 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/7/2000 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 5234 | 2/7/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0164303038FF | FEDWIRE  CREDITVIA:  MORGAN GUARANTY TRUST CO OF/031002388JO: ANDREW N JAFFE TRUST  DTD 5/12/REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF | | | 273236 | 1SH008 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 2/7/2000 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 5235 | 2/7/2000 | 1,100,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0347307038FF | FEDWIRE  CREDITVIA:  MORGAN GUARANTY TRUST CO OF/031002388JO: LINDA SHAPIRO  FAM TR  R SHAPIRO TREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF | | | 288452 | 1SH031 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 2/8/2000 | $ 1,100,000.00 | CA | CHECK WIRE | | | | |
| 5236 | 2/7/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0334513038FF | FEDWIRE CREDITVIA:  MORGAN GUARANTY TRUST CO OF/031002388JO: LINDA SHAPIRO WAINTRUP 1992 TRREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF | | | 288461 | 1SH036 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/8/2000 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 5237 | 2/7/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0336690038FF | FEDWIRE CREDITVIA:  MORGAN GUARANTY TRUST CO OF/031002388JO: ELLEN SHAPIRO JAFFE 1991 TR AREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF | | | 247377 | 1SH005 | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 2/8/2000 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 5238 | 2/7/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0323703038FF | FEDWIRE CREDITVIA:  MORGAN GUARANTY TRUST CO OF/031002388JO: RHONDA SHAPIRO ZINNER 1993 TRREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF | | | 241823 | 1SH020 | | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/8/2000 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 5239 | 2/7/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0325703038FF | FEDWIRE CREDITVIA:  MORGAN GUARANTY TRUST CO OF/031002388JO: RUTH SHAPIRO TR  DTD 10/31/90 AREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF | | | 168627 | 1SH032 | | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 2/8/2000 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 5240 | 2/7/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0335114038FF | FEDWIRE CREDITVIA:  MORGAN GUARANTY TRUST CO OF/031002388JO: JENNIFER S HERMAN TRST DTD 5/1/ AC-1-SH017-2 | | | 288450 | 1SH017 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 2/8/2000 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 5241 | 2/7/2000 | 4,250,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 00/025TOUR: 06680003SET | BOOK  TRANSFER CREDITB/0:  BEACON  ASSOCIATES LLCWHITE PLAINS NY 10601-3104REF:  /BNF/FBO: BEACON ASSOCIATES LLC ACCT: #1801I8-3-0 | | | 174113 | 1B0118 | | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 2/7/2000 | $ 4,250,000.00 | CA | CHECK WIRE | | | | |
| 5242 | 2/7/2000 | 25,511,554.69 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC933312890207000OUR: 0003000489IN | NASSAU DEPOSIT TAKENB/0:  BERNARD L MADOFF INC NEW YORK, NY 10022REF:  TO REPAY YOUR DEPOSIT FR 000203TO 000207  RATE 5.4375 | | | | | | | | | | | | | | | |
| 5243 | 2/7/2000 | 77,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    416 | DEPOSIT CASH LETTERCASH LETTER 0000000416 | | 619 | | | | | | | | | | | | | |
| 5244 | 2/7/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    11073 | | | | 241733 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/7/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 5245 | 2/7/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    11076 | | | | 241756 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/7/2000 | $ (330,000.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Reduced) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5246 | 2/7/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11075 | | | | 203714 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/7/2000 | $    (330,000.00) | PW | CHECK | | | | |
| 5247 | 2/7/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11077 | | | | 174488 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/7/2000 | $  (1,972,602.00) | PW | CHECK | | | | |
| 5248 | 2/7/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11078 | | | | 168567 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/7/2000 | $  (1,972,602.00) | PW | CHECK | | | | |
| 5249 | 2/7/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11079 | | | | 288383 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/7/2000 | $  (1,972,602.00) | PW | CHECK | | | | |
| 5250 | 2/7/2000 | (3,197,594.35) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0485500038FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 607 | | | | | | | | | | | | | |
| 5251 | 2/7/2000 | (30,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9336128602070001OUR: 0003801353IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000207 TO  000208 RATE 5.6250 | | | | | | | | | | | | | | |
| 5252 | 2/7/2000 | (75,790,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00        CHECK PAID #  11080 | | | | 192662 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/7/2000 | $  (75,790,000.00) | PW | CHECK | | | | |
| 5253 | 2/8/2000 | 53,600.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK. OF NYCOUR: 0157108039FF | FEDWIRE CREDITA: BANK OF NEW YORK/021000018B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | 177792 | 1CM313 | | | | NTC & CO. FBO ALVIN S BOSLOW (40465) | 2/8/2000 | $      53,600.00 | CA | CHECK WIRE | | | | |
| 5254 | 2/8/2000 | 159,298.61 | Customer | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000636IB | INTERESTREF: INTERESTTICKET 8 000636 | | | | | | | | | | | | | | |
| 5255 | 2/8/2000 | 3,769,279.00 | Customer | Incoming Customer Checks | USM DEP REF #    435 | DEPOSIT CASH LETTERCASH LETTER 0000000435LVALUE DATE: 02/08    433,27902/09    126,000002/10    3,085,00002/11    125,000 | | | 620 | | | | | | | | | | |
| 5256 | 2/8/2000 | 7,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0002070041340OUR: 3401000039FC | CHIPS CREDITVIA: CITIBANK/0008B/O: TREMONT-BROAD MARKET  FUND LDCREF:  NBBKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 | 288584 | 1FR010 | | | | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 2/8/2000 | $  7,000,000.00 | CA | CHECK WIRE | | | | |
| 5257 | 2/8/2000 | 30,004,687.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD YOUR: NC9336128602080001OUR: 0003900665IN | NASSAU DEPOSIT TAKENB/O:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF:  TO REPAY YOUR DEPOSIT FR  000207 TO  000208 RATE 5.6250 | | | | | | | | | | | | | | |
| 5258 | 2/8/2000 | 76,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF  ft    417 | DEPOSIT CASH LETTERASH  LETTER 0000000417 | | | 621 | | | | | | | | | | |
| 5259 | 2/8/2000 | 145,000,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000636IB | MATURITYREF:  MATURITYTICKET 8 000636 | | | | | | | | | | | | | | |
| 5260 | 2/8/2000 | (9,000,000.00) | Customer | Outgoing Customer Checks | USD YOUR: PEG OF 00/02/08OUR: 0395900039II | BOOK  TRANSFER DEBIT/A/C:  CB/GCIS GLOBAL CHECK  INQUIRY SBROOKLYN NY  11245REF: /BNF/OUR REF.CMB3301-08FEB00 YR DEPREF NO.  N/A | | | 618 | | | | | | | | | | |
| 5261 | 2/8/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft  11074 | | | | 229160 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/7/2000 | $    (110,000.00) | PW | CHECK | | | | |
| 5262 | 2/8/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0100000039FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: NEUBERGER AND BERMANNEW YORKREN: THE MUSEUMS AT STONY  BROOK11790REF:  MUSEUMS | 174193 | 1CM306 | | | | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 2/8/2000 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 5263 | 2/8/2000 | (2,317,083.84) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0464800039FP | BOOK  TRANSFER DEBIT/A/C:  CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 609 | | | | | | | | | | | | | |
| 5264 | 2/8/2000 | (16,700,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9337128602080001OUR: 0003901283IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000208 TO  000209 RATE 5.5000 | | | | | | | | | | | | | | |
| 5265 | 2/8/2000 | (76,281,200.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID  11082 | | | | 247300 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/8/2000 | $  (76,281,200.00) | PW | CHECK | | | | |
| 5266 | 2/8/2000 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000007211IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000721 | | | | | | | | | | | | | | |
| 5267 | 2/9/2000 | 307,611.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000595IB | INTERESTREF: INTERESTTICKET 8:000595 | | | | | | | | | | | | | | |
| 5268 | 2/9/2000 | 1,650,156.80 | Customer | Incoming Customer Checks | USM DEP REF 8    436 | DEPOSIT CASH LETTERCASH LETTER 0000000436LVALUE DATE: 02/10    1,630,00002/11    20,15402/14    2 | | | 622 | | | | | | | | | | |
| 5269 | 2/9/2000 | 16,702,551.39 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9337128602090001OUR: 0004000413IN | NASSAU DEPOSIT TAKENB/O:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF:  TO REPAY YOUR DEPOSIT  FR 000208  TO 000209 RATE 5.5000 | | | | | | | | | | | | | | |
| 5270 | 2/9/2000 | 77,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF  ft    418 | DEPOSIT CASH LETTERASH LETTER 0000000418 | | | 623 | | | | | | | | | | |
| 5271 | 2/9/2000 | 280,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000595IB | MATURITYREF: MATURITYTICKET 8 000595 | | | | | | | | | | | | | | |
| 5272 | 2/9/2000 | (241,935.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0457700040FP | BOOK  TRANSFER DEBIT/A/C:  CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 611 | | | | | | | | | | | | | |
| 5273 | 2/9/2000 | (593,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0171900040FP | FEDWIRE  DEBITVIA: CITICORP SAVINGS/266086554A/C: THE PICOWER INST.FOR MED.  RESC33480REF: PICINST/TIME/10:41IMAD: | 124603 | 1P0017 | | | | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 2/9/2000 | $    (593,000.00) | CW | CHECK WIRE | | | | |
| 5274 | 2/9/2000 | (725,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0171600040FP | FEDWIRE DEBITVIA: BANK NAT  BHT COOR70086474A/C: BERNARD A.CHARLOTTE A MARDEN33480REF: B/C MARDINF/AC-REDACTED | 149614 | 1M0085 | | | | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TREES | 2/9/2000 | $    (725,000.00) | CW | CHECK WIRE | | | | |
| 5275 | 2/9/2000 | (725,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0171700040FP | FEDWIRE DEBITVIA: BANK NAT  BHT COOR70086474A/C: BERNARD A.CHARLOTTE A MARDEN33480REF: B/C MARDINF/AC-REDACTED | 140828 | 1M0086 | | | | MARDEN FAMILY LP REDACTED | 2/9/2000 | $    (725,000.00) | CW | CHECK WIRE | | | | |
| 5276 | 2/9/2000 | (4,600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0171800040FP | FEDWIRE DEBITVIA: BQE NAT PARIS/026007689A/C: BNP LUXEMBOURG S.A.L-2952 LUXEMBOURGREF: BNPORD CONTACT PERSON TIMOTHY A JSS2) 4764 | 68641 | 1FR036 | | | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 2/9/2000 | $  (4,600,000.00) | CW | CHECK WIRE | | | | |
| 5277 | 2/9/2000 | (6,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9338128202090001OUR: 0004001133IN | NASSAU DEPOSIT TAKENA/C: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000209 TO 000210 RATE 5.5625 | | | | | | | | | | | | | | |
| 5278 | 2/9/2000 | (76,230,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  11084 | | | | 192707 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/9/2000 | $  (76,230,000.00) | PW | CHECK | | | | |
| 5279 | 2/9/2000 | (285,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000006631IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000663 | | | | | | | | | | | | | | |
| 5280 | 2/10/2000 | 53,926.17 | Customer | Incoming Customer Wires | USD YOUR: MT000210000862OUR: 0160813041FF | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/0: TRUST - FED  SETTLEMENTDO NOT MAIL  SERVICE22767REF: CHASE | 161728 | 1KW182 | | | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/11/2000 | $      53,926.17 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5281 | 2/10/2000 | 59,985.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/02/09OUR: 1913100040FS | BOOK TRANSFER CREDIT0: HANG SENG BANK LIMITEDHONG KONG HONG KONGORG: MR YEUNG WAI HO RAYMONDREF: /TELE/BNF/S15.00 FEES DED DEPOSIT CASH LETTERCASH LETTER | | | | 100530 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 2/10/2000 | $ 59,985.00 | CA | CHECK WIRE | | | | |
| 5282 | 2/10/2000 | 130,000.00 | Customer | Incoming Customer Checks | USM DEP REF # 440 | 0000000440LVALUE DATE: 02/11 129,10002/14 900 | | 624 | | | | | | | | | | | | |
| 5283 | 2/10/2000 | 200,760.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 00/02/10OUR: 0933700041FA | BOOK TRANSFER CREDIT0: INSTITUTE FOR STUDENT ACHIEVEMLAKE SUCCESS NY 11042-1215 | | | | 186580 | 1CM457 | INSTITUTE FOR STUDENT ACHIEVEMENT INC | 2/11/2000 | $ 200,760.00 | CA | CHECK WIRE | | | | |
| 5284 | 2/10/2000 | 230,708.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000516IB | INTERESTREF: INTERESTTICKET # 000516 | | | | | | | | | | | | | | |
| 5285 | 2/10/2000 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: P2000041339YOUR: 0330113041FF | FEDWIRE CREDITVIA: BANKERS TRUST COMPANY/021001033B/0: ROBERT AND JOAN KORN TTEEREDACTEDREF: CHASE NYC/CTR/BBK/BERNARD DEPOSIT CASH LETTERCASH LETTER | | | | 186558 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 2/11/2000 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 5286 | 2/10/2000 | 358,000.00 | Customer | Incoming Customer Checks | USM DEP REF # 439 | 0000000439LVALUE DATE: 02/11 227,30002/14 123,02002/15 7,680 | | 625 | | | | | | | | | | | | |
| 5287 | 2/10/2000 | 828,213.60 | Customer | Incoming Customer Checks | USM DEP REF # 438 | 3.60 DEPOSIT CASH LETTER 0000000438LVALUE DATE: 02/10 50,00102/11 722,17802/14 53,05402/15 2,980 | | 626 | | | | | | | | | | | | |
| 5288 | 2/10/2000 | 6,000,927.08 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC933812820210001OUR: 0004100431IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC NEW YORK, NY 100223REF: TO REPAY YOUR DEPOSIT FR 000209 TO 000210 RATE 5.5625 DEPOSIT CASH LETTERCASH LETTER | | | | | | | | | | | | | | |
| 5289 | 2/10/2000 | 76,000,000.00 | Investment | Overnight Deposit - Investment | USD DEP REF # 419 | 0000000419Account No: 140-0817703Statement Start Date: 01 FEB 2000Statement End Date: 29 FEB 2000Statement | | 627 | | | | | | | | | | | | |
| 5290 | 2/10/2000 | 210,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000516IB | MATURITYREF: MATURITYTICKET # 000516 | | | | | | | | | | | | | | |
| 5291 | 2/10/2000 | (664,686.87) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0602400041FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 613 | | | | | | | | | | | | | | |
| 5292 | 2/10/2000 | (700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 012550041FP | CHIPS DEBITVIA: BANK LEUMI USA/027VA/C: BANK LEUMI LE ISRAEL BR 904ERUSALEMREF: YESHOR/BNF/CR AC 7270973I BHIYESHAYA | | | 161652 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 2/10/2000 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 5293 | 2/10/2000 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND933913730210000OUR: 0004101329IN | FEDWIRE CREDITVIA: BANK LEUMI USA/027VA/C: YESHOR/BNF/CR AC 7270973I BHIYESHAYA DEPOSIT FR 000210 TO 000211 RATE 5.6250 | | | | | | | | | | | | | | |
| 5294 | 2/10/2000 | (77,034,300.00) | Investment | | USD | CHECK PAID # 11086 | | | | 192711 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/10/2000 | $ (77,034,300.00) | PW | CHECK | | | | |
| 5295 | 2/10/2000 | (210,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000564IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000564 | | | | | | | | | | | | | | |
| 5296 | 2/11/2000 | 197,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000496IB | INTERESTREF: INTERESTTICKET # 000496 | | | | | | | | | | | | | | |
| 5297 | 2/11/2000 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 00/02/11OUR: 2511800042EF | BOOK TRANSFER CREDIT0: MAGOON,NANCYREDACTEDORG: MICHELLE FALKREF: F/B/O DR. ROBERT MAGOON AND NANCY | | | | 100569 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 2/11/2000 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 5298 | 2/11/2000 | 255,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CHEMICAL MIDOUR: 0129003042FF | FEDWIRE CREDITVIA: JUNIA DOANREDACTEDREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | | 153469 | 1CM357 | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 2/11/2000 | $ 255,000.00 | CA | CHECK WIRE | | | | |
| 5299 | 2/11/2000 | 340,006.48 | Customer | Incoming Customer Checks | USM DEP REF # 442 | 0000000442LVALUE DATE: 02/14 300,00602/15 40,000 | | 628 | | | | | | | | | | | | |
| 5300 | 2/11/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B PNCBANK NJOUR: 0045209042FF | FEDWIRE CREDITVIA: PNC BANK NA (NEW JERSEY MARKET/031207607B/0: FRED A DAIBESEREDACTEDREF: CHASE | | | | 174235 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 2/11/2000 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 5301 | 2/11/2000 | 9,001,406.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC933913730211000OUR: 0004200789IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC NEW YORK, NY 110223REF: TO REPAY YOUR DEPOSIT FR 000210 TO 000211 RATE 5.6250 | | | | | | | | | | | | | | |
| 5302 | 2/11/2000 | 77,000,000.00 | Investment | Certificate of Deposit - Investment | USD DEP REF # 420 | DEPOSIT CASH LETTERCASH LETTER 0000000420 | | 629 | | | | | | | | | | | | |
| 5303 | 2/11/2000 | 180,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000496IB | MATURITYREF: MATURITYTICKET # 000496 | | | | | | | | | | | | | | |
| 5304 | 2/11/2000 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0097900042FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: JAMES P MARDEN,PATRICE AULD10128REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD. | | | | 186393 | 1A0044 | PATRICE M AULD | 2/11/2000 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 5305 | 2/11/2000 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0098100042FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: JAMES P MARDEN,PATRICE AULD10128REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD. | | | | 229227 | 1M0024 | JAMES P MARDEN | 2/11/2000 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 5306 | 2/11/2000 | (404,500.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0435300042FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK/ISSISK a- '%? | 615 | | | | | | | | | | | | | | |
| 5307 | 2/11/2000 | (11,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND934012400211000OURa: 0004201381IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 100223REF: TO ESTABLISH YOUR DEPOSIT FR 000211 TO 000214 RATE 5.5000 | | | | | | | | | | | | | | |
| 5308 | 2/11/2000 | (25,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0097700042FP | BOOK TRANSFER DEBITA/C: HADASSAH MEDICAL RELIEF ASSOC NEW YORK NY 10019-2505ORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | | 251723 | 1H0067 | HADASSAH MEDICAL RELIEF ASSOCIATION INC | 2/11/2000 | $ (25,000,000.00) | CW | CHECK WIRE | | | | |
| 5309 | 2/11/2000 | (77,826,460.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11088 | | | | 192718 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/11/2000 | $ (77,826,460.00) | PW | CHECK | | | | |
| 5310 | 2/11/2000 | (155,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000864IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000864 | | | | | | | | | | | | | | |
| 5311 | 2/14/2000 | 11,014.66 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/02/14OUR: 0946800045FT | BOOK TRANSFER CREDIT0: NATIONAL FINANCIAL SERVICES COBOSTON MA 02109-3614ORG: /CAB0045701THELMA. ONEILL0RG: NATIONAL | | | | 177807 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 2/14/2000 | $ 11,014.66 | CA | CHECK WIRE | | | | |
| 5312 | 2/14/2000 | 60,491.44 | Customer | Incoming Customer Wires | USD YOUR: 089022170620OUR: 0147313045FF | FEDWIRE CREDITVIA: INVESTORS FIDUCIARY TRUST CO/101063610/O: THELMA O NEILL JOHN 0 NEILLREDACTED-5123REF: CHASE | | | | 174224 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 2/14/2000 | $ 60,491.44 | CA | CHECK WIRE | | | | |
| 5313 | 2/14/2000 | 175,520.44 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0007702045FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: SHUM CHOI SANG ~OBLEE SAU LING- CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY | | | | 50658 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS CIRCLE | 2/14/2000 | $ 175,520.44 | CA | CHECK WIRE | | | | |
| 5314 | 2/14/2000 | 258,592.79 | Customer | Incoming Customer Wires | USD YOUR: CAP OF 00/02/14OUR: 1054700045SO | BOOK TRANSFER CREDIT0: INTEGRITY LIFE INS CO CONCENTRAT REF: FBO JD O'NEILL PARTNERSHIP LTD | | | | 177798 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 2/14/2000 | $ 258,592.79 | CA | CHECK WIRE | | | | |
| 5315 | 2/14/2000 | 450,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS SFOUR: 0337814045FF | FEDWIRE CREDITVIA: WELLS FARGO/121000248B/O: OSTRIN FAMILY ACCOUNTREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY | | | | 244520 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 2/14/2000 | $ 450,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5316 | 2/14/2000 | 864,563.21 | Customer | Incoming Customer Checks | USM DEP REF # 444 | DEPOSIT CASH LETTERCASH LETTER 000000444LVALUE DATE: 02/14 350,000002/3.5 490.-36302/16 16,63802/17 1,062 | | 630 | | | | | | | | | | | | |
| 5317 | 2/14/2000 | 1,132,048.93 | Customer | Incoming Customer Checks | USM DEP REF # 445 | DEPOSIT CASH LETTERCASH LETTER 000000445LVALUE DATE: 02/14 100,00002/15 756,04802/16 270,48002/17 5,520 | | 631 | | | | | | | | | | | | |
| 5318 | 2/14/2000 | 1,499,980.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0986200045FC | CHIPS CREDITVIA: HSBC BANK USA/0108B/O: HAPPYVIEW INCREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400881703 | | | 161662 | 1FR063 | | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 2/14/2000 | $ 1,499,980.00 | CA | CHECK WIRE | | | | |
| 5319 | 2/14/2000 | 11,505,270.83 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC934012400214000 1OUR: 0004500429IN | NASSAU DEPOSIT TAKENB/O: BERNARD L. MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 00021TO 000214 RATE 5.5000 | | | | | | | | | | | | | | |
| 5320 | 2/14/2000 | 78,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF # 421 | DEPOSIT CASH LETTERCASH LETTER 0000000421 | | 632 | | | | | | | | | | | | |
| 5321 | 2/14/2000 | (8,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0004551238RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 166044 | 1ZB044 | | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 2/15/2000 | $ (8,000.00) | CA | CHECK RETURNED | | | | |
| 5322 | 2/14/2000 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0178200045FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA /122101066 A/C: THE POPHAM CO. 90210 | | | 174068 | 1P0031 | | THE POPHAM COMPANY | 2/14/2000 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 5323 | 2/14/2000 | (65,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURs 0178500045FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA-/122101066A/C: WILLIAM CHAISREDACTED-3530REF: WILCHAIS-CTR/BBK CITY | | | 182918 | 1C1034 | | WILLIAM CHAIS | 2/14/2000 | $ (65,000.00) | CW | CHECK WIRE | | | | |
| 5324 | 2/14/2000 | (65,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0178400045FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/REDACTEDA/C: MARK HUGH CHAIS90210-3530REF: MARKCHAI/TIME/10:42IMAD: | | | 158964 | 1C1027 | | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 2/14/2000 | $ (65,000.00) | CW | CHECK WIRE | | | | |
| 5325 | 2/14/2000 | (65,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0178300045FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA-/122101066A/C: EMILY CHAISREF: EMCHAIS/BNF/EMILY CHAIS ACC REDACTED/TIME/10 | | | 174244 | 1C1020 | | EMILY CHAIS | 2/14/2000 | $ (65,000.00) | CW | CHECK WIRE | | | | |
| 5326 | 2/14/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8 11090 | | | 273175 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/14/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 5327 | 2/14/2000 | (175,022.11) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0178100045FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA-/122101066A/C: THE LAMBETH CO.CA, 90210REF: CITYNAT1/TIME/10:42IMAD: 0214B1OGC02C001428 | | | 251765 | 1L0002 | | THE LAMBETH CO C/O STANLEY CHAIS | 2/14/2000 | $ (175,022.11) | CW | CHECK WIRE | | | | |
| 5328 | 2/14/2000 | (407,365.56) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0511200045FP | BOOK TRANSFER DEBITA/C: CHASE TRANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 617 | | | | | | | | | | | | | | |
| 5329 | 2/14/2000 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0178000045FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA-/122101066A/C: THE BRIGHTON CO.90210"J | | | 203310 | 1B0061 | | THE BRIGHTON COMPANY | 2/14/2000 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 5330 | 2/14/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11092 | | | 168718 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/14/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 5331 | 2/14/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8 11093 | | | 251815 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/14/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 5332 | 2/14/2000 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND934313360214000 1OUR: 0004501383IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000214 TO 000215 RATE 5.5625 | | | | | | | | | | | | | | |
| 5333 | 2/14/2000 | (76,135,000.00) | Customer | Outgoing Customer Checks | USD | 5,000.00 CHECK PAID 11094 | | | 168728 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/14/2000 | $ (76,135,000.00) | PW | CHECK | | | | |
| 5334 | 2/15/2000 | 86,250.00 | Investment | Treasury Bills - Return of Principal & Interest | USD YOUR: 4195888OUR: 0000001651SU | SECURITIES RELATED INTERESTGIS REF: A200048BNRRECORD-DT:02/07:00PAYABLE-DATE:02/15:00CUSTODY ACT: B >.426 INKCUSIP | | | | | | | | | | | | | | |
| 5335 | 2/15/2000 | 168,190.39 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: 0509313046FI | FEDWIRE CREDITVIA: BANK OF AMERICA NA/121000358B/O: ROBERTSON STEPHENS 8 COMPANYREF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | 274045 | 1EM036 | | PETER G CHERNIS REV TST DTD 1/16/87 | 2/16/2000 | $ 168,190.39 | CA | CHECK WIRE | | | | |
| 5336 | 2/15/2000 | 189,633.69 | Customer | Incoming Customer Checks | USM DEP REF # 446 | DEPOSIT CASH LETTERCASH LETTER 000000446KVALUE DATE: 02/16 169,63302/17 18,80002/18 1,200 | | 633 | | | | | | | | | | | | |
| 5337 | 2/15/2000 | 193,958.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000721IB | INTERESTREF: INTERESTTICKET # 000721 | | | | | | | | | | | | | | |
| 5338 | 2/15/2000 | 9,001,390.63 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC934313360215000 1OUR: 0004600711IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000214 TO 000215 RATE 5.5625 | | | | | | | | | | | | | | |
| 5339 | 2/15/2000 | 26,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: 3091600046FC | CHIPS CREDITVIA: REPUBLIC NATIONAL BANK OF NEW 04828/O: FAIRFIELD SENTRY LIMITED1077 XX AMSTERDAMREF: NBNFBERNARD L MADOFF NEW | | 634 | | | | | | | | | | | | |
| 5340 | 2/15/2000 | 76,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF # 422 | DEPOSIT CASH LETTERCASH LETTER 0000000422 | | 635 | | | | | | | | | | | | |
| 5341 | 2/15/2000 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000721IB | MATURITYREF: MATURITYTICKET # 000721 | | | | | | | | | | | | | | |
| 5342 | 2/15/2000 | (86,250.00) | Other | Other Outgoing Wires | USD YOUR: CAGE TRNSOUR-: 0D948000446FP | FEDWIRE DEBITVIA: BK OF NYC/021000018A/C: BERNARD L MADOFFNEW YORKREF: /TIME/12:31IMAD: 0215B1Q6C07C002476 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 5343 | 2/15/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11091 | | | 168710 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/14/2000 | $ (330,000.00) | PW | CHECK | | | | |
| 5344 | 2/15/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0130200046FP | BOOK TRANSFER DEBITA/C: STERLING EQUITIES FUNDING COGREAT NECK NY 11021-5402ORG: BERNARD L MADOFF885 THIRD AVENUEREF: A | | | 247251 | 1KW154 | | IRIS J KATZ C/O STERLING EQUITIES | 2/15/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 5345 | 2/15/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0130300046FP | BOOK TRANSFER DEBITA/C: STERLING EQUITIES FUNDING COGREAT NECK NY 11021-5402ORG: BERNARD L MADOFF885 THIRD AVENUEREF: A | | | 174372 | 1KW155 | | JUDITH A WILPON C/O STERLING EQUITIES | 2/15/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 5346 | 2/15/2000 | (600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0130400046FP | BOOK TRANSFER DEBITA/C: GOTTHARD BANKNASSAU BAHAMASORG: BERNARD L MADOFF885 THIRD AVENUEREF: MARKS FFC CR. | | | 68658 | 1FR038 | | ISADEX INC | 2/15/2000 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 5347 | 2/15/2000 | (175,365.37) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0606600046FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBKAccount No: 140-081703 | 619 | | | | | | | | | | | | | | |
| 5348 | 2/15/2000 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND934126602150001OUR: 0004601487IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000215 TO 000216 RATE 5.6250 | | | | | | | | | | | | | | |
| 5349 | 2/15/2000 | (77,110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11096 | | | 229190 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/15/2000 | $ (77,110,000.00) | PW | CHECK | | | | |
| 5350 | 2/15/2000 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 000000069IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000690 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
**December 1998 - December 2008**

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5351 | 2/16/2000 | 3,873.13 | Customer | Incoming Customer Checks | USM DEP REF 447 | DEPOSIT CASH LETTERCASH LETTER 0000000447LVALUE DATE: 02/17 1,05802/18 2,73002/22 84 | 636 | | | | | | | | | | | | | |
| 5352 | 2/16/2000 | 315,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000663IB | INTERESTF: INTERESTTICKET B 000663 | | | | | | | | | | | | | | |
| 5353 | 2/16/2000 | 1,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/02/16OUR: 2889800047JD | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC, OUTGEW YORK NY 10013-RG: /427107582ELVIN B NESSEL TTEEGIR:21000089/0: KINGATE GLOBALNKNOWNFEF: CHASE | | | 132229 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 2/17/2000 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 5354 | 2/16/2000 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 031330904TFF | NYC/CTR/BNK–BERNARD L MAOFF NEW YORK NY NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.EW YORK, NY 10022TO: REPAY YOUR DEPOSIT FR 00021TO 000216 RATE 5.6250 | | | 174339 | 1FN086 | | KINGATE EURO FUND LTD | 2/17/2000 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 5355 | 2/16/2000 | 10,001,562.50 | Investment | Overnight Deposit - Return of Principal & Interest | | NYC/CTR/BNK–BERNARD L MAOFF NEW YORK NY NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.EW YORK, NY 10022TO: REPAY YOUR DEPOSIT FR 00021TO 000216 RATE 5.6250 | | | | | | | | | | | | | |
| 5356 | 2/16/2000 | 77,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF # 423 | DEPOSIT CASH LETTERHASH LETTER 0000000423 | 637 | | | | | | | | | | | | | |
| 5357 | 2/16/2000 | 285,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000663IB | MATURITYF: MATURITYTICKET 8 000663Account No: 140-081703 | | | | | | | | | | | | | | |
| 5358 | 2/16/2000 | (1,896,168.23) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0496500047FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK, DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 621 | | | | | | | | | | | | | |
| 5359 | 2/16/2000 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9345132102160000UR: 0004701573IN | DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000216 TO 000217 RATE 5.6250 | | | | | | | | | | | | | | |
| 5360 | 2/16/2000 | (76,692,000.00) | Customer | Outgoing Customer Wires | USD | CHECK PAID 11098 | | | 231218 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/16/2000 | $ (76,692,000.00) | PW | CHECK | | | | |
| 5361 | 2/16/2000 | (285,000,000.00) | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000545IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000545 | | | | | | | | | | | | | | |
| 5362 | 2/17/2000 | 232,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000664IB | INTERESTREF: INTERESTTICKET 8 000564 | | | | | | | | | | | | | | |
| 5363 | 2/17/2000 | 533,000.00 | Customer | Incoming Customer Checks | USM DEP REF 448 | DEPOSIT CASH LETTERCASH LETTER 0000000448LVALUE DATE: 02/17 100,00002/18 433,000 | 638 | | | | | | | | | | | | | |
| 5364 | 2/17/2000 | 1,099,975.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/02/16OUR: 9641100047FS | BOOK TRANSFER CREDITB/O: PICTET AND CIEGENEVA 11 SWITZERLAND 12110RG: XREF: FOR FURTHER CREDIT PASIFIN INCCO A/C 1-FR001-4 REF | | | 177861 | 1FR001 | | PASIFIN CO INC C/O MORGAN & MORGAN TO/ CORP ROAD TOWN PASFA ESTATE | 2/17/2000 | $ 1,099,975.00 | CA | CHECK WIRE | | | | |
| 5365 | 2/17/2000 | 3,200,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 00/02/17OUR: 0719600048FP | BOOK TRANSFER CREDITB/O: CHASE MANHATTAN PRIVATE BANKPALM BEACH FL 33480-ORG: CAROL STONENA | | | 198334 | 1S0392 | | CAROL STONE TRUST | 2/17/2000 | $ 3,200,000.00 | CA | CHECK WIRE | | | | |
| 5366 | 2/17/2000 | 9,001,406.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9345132102170001OUR: 0004800695IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000216 TO 000217 RATE 5.6250 | | | | | | | | | | | | | | |
| 5367 | 2/17/2000 | 77,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 424 | DEPOSIT CASH LETTERCASH LETTER 0000000424 | 639 | | | | | | | | | | | | | |
| 5368 | 2/17/2000 | 210,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000564IB | MATURITYREF: MATURITYTICKET # 000564 | | | | | | | | | | | | | | |
| 5369 | 2/17/2000 | (400,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0146600048FP | FEDWIRE DEBITVIA: MELLON PIT /043000261 A/C: MERRILL LYNCH NEW YORK NY BEN: FREDERICK ROAMER, IDA ROAMER 10312 REF: ROAMER FFC ACC | | | 192289 | 1R0114 | | IDA ROAMER FREDERICK ROAMER ITF SUSAN DANDARAW & ROBERT ROAMER | 2/17/2000 | $ (400,000.00) | CW | CHECK WIRE | | | | |
| 5370 | 2/17/2000 | (679,934.26) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0490000048FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 623 | | | | | | | | | | | | | |
| 5371 | 2/17/2000 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9345297021700010UR: 0004801573IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000217 TO 0GG218 RATE 5.5000 | | | | | | | | | | | | | | |
| 5372 | 2/17/2000 | (76,798,200.00) | Customer | Outgoing Customer Wires | USD | CHECK PAID # 11100 | | | 241779 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/17/2000 | $ (76,798,200.00) | PW | CHECK | | | | |
| 5373 | 2/17/2000 | (215,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000480IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000480 | | | | | | | | | | | | | | |
| 5374 | 2/18/2000 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: POL OF 00/02/18OUR: 0000000049ES | BOOK TRANSFER CREDITB/O: CARMEN DELL OREIFICEREDACTED-4944ORG: CARMEN DELLOREIFICE24106 | | | 274031 | 1D0028 | | CARMEN DELL'OREFICE | 2/22/2000 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 5375 | 2/18/2000 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 00/02/18OUR: 0165507049FF | FEDWIRE CREDITVIA: CHASE BANK OF TEXAS NA- HOUSTON/113000609B/O: MARGARET LETTEER ESTATER WILSONREF: CHASE | | | 124611 | 1ZB072 | | SUSAN E LETTEER | 2/22/2000 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 5376 | 2/18/2000 | 171,791.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000864IB | INTEREST: INTERESTTICKET 000864 | | | | | | | | | | | | | | |
| 5377 | 2/18/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET NA NORTH LLCGEWATER NJ 07020000 REF NBN?= BERNARD L MADOFF NEW YORK NY 10022-4834/AC- DEPOSIT CASH LETTERCASH LETTER | | | 178443 | 1CM566 | | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 2/22/2000 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 5378 | 2/18/2000 | 1,619,247.21 | Customer | Incoming Customer Checks | USM DEP REF # 449 | 0000000449LVALUE DATE: 02/18 1,000,00002/22 619,247 | 640 | | | | | | | | | | | | | |
| 5379 | 2/18/2000 | 6,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: 000615003377OUR: 3397300049FC | CHIPS CREDITIA: CITIBANKB/O: BERMUDA TRUST (DUBLIN) LTDEF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400817/03 ORGERMUDA | | | 177855 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 2/22/2000 | $ 6,400,000.00 | CA | CHECK WIRE | | | | |
| 5380 | 2/18/2000 | 12,501,909.72 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9345297021800010UR: 0004900663IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000217 TO 000218 RATE 5.5000 | | | | | | | | | | | | | | |
| 5381 | 2/18/2000 | 77,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 425 | DEPOSIT CASH LETTERCASH LETTER 0000000425 | 641 | | | | | | | | | | | | | |
| 5382 | 2/18/2000 | 155,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000864IB | MATURITYREF: MATURITYTICKET # 000864 | | | | | | | | | | | | | | |
| 5383 | 2/18/2000 | (65,000,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0569700049FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK, DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 625 | | | | | | | | | | | | | |
| 5384 | 2/18/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0096200049FP | FEDWIRE DEBITVIA: ATLANTIC BK OF NYC/026007582A/C: A=G GOLDMAN PARTNERSHIP10508REF: GOLDMAN/TIME/09:33IMAD 0 | | | 168496 | 1G0304 | | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 2/18/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 5385 | 2/18/2000 | (8,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9347109202180000UR: 0004900913IN | DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000218 TO 000222 RATE 5.5000 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5386 | 2/18/2000 | (76,279,400.00) | Customer | Outgoing Customer Checks | USDn . S y~ .sftw&gS,. | CHECK PAID #  11102 | | | | 231223 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2000 | $ (76,279,400.00) | PW | CHECK | | | | |
| 5387 | 2/18/2000 | (160,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OURs 0000000540IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000540 | | | | | | | | | | | | | | |
| 5388 | 2/22/2000 | 221,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000690IB | INTERESTREF3 INTERESTICKET # 000690 | | | | | | | | | | | | | | |
| 5389 | 2/22/2000 | 390,838.12 | Customer | Incoming Customer Checks | USM  DEP REF #   450 | DEPOSIT  CASH LETTERCASH  LETTER 000000450LVALUE DATE: 02/22    159,838027/23 40,00002/24    154,40002/25      36,600 | 642 | | | | | | | | | | | | | |
| 5390 | 2/22/2000 | 1,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITY  NATL BKOUR: 0472808053FF | FEDWIRE  CREDITA: CITY  NATIONAL BANK22016066THE UNICYCLE TRADING COMPANYVERLY  HILLS, CA 902108? CHASE | | | | 194120 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 2/23/2000 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 5391 | 2/22/2000 | 8,004,888.89 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC934710920222000010UR: 0005300463N | DEPOSIT TAKEN50 BERNARD L MADOFF INC.EW YORK, NY 10022EF: TO REPAY YOUR DEPOSIT FR 000217O 000222  RATE 5.5900 | | | | | | | | | | | | | | |
| 5392 | 2/22/2000 | 9,600,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PAYA005332C0025740UR: 351220005FC | CHIPS  CREDITIA: BANQUE  NATIONALE DE PARIS76A'O: BNP LUXEMBOURG S.A.EF: NBNFBERNARD L MADOFF NEW  YORKNY 10022- | | | | 100527 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 2/22/2000 | $ 9,600,000.00 | CA | CHECK WIRE | | | | |
| 5393 | 2/22/2000 | 76,000,000.00 | Customer | Incoming Customer Checks | USM  DEP REF #   426 | DEPOSIT  CASH LETTERCASH LETTER 0000000426 | 643 | | | | | | | | | | | | | |
| 5394 | 2/22/2000 | 200,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OURs 0000000690IB | MATURITYREF: MATURITYTICKET # 000690 | | | | | | | | | | | | | | |
| 5395 | 2/22/2000 | (34,078.50) | Other | Other Outgoing Wires | USD  YOUR: E5551089112990010UR-9567100052FX | BOOK TRANSFER DEBIT DDA DEBIT ORG: FX OPERATION NEW YORK NY | | | | | | | | | | | Unknown | | | |
| 5396 | 2/22/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  11104 | | | | 174459 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG | 2/22/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 5397 | 2/22/2000 | (246,957.59) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0756200053FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 627 | | | | | | | | | | | | | |
| 5398 | 2/22/2000 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  11108 | | | | 192753 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/2000 | $ (986,301.00) | PW | CHECK | | | | |
| 5399 | 2/22/2000 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  11109 | | | | 288716 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/2000 | $ (986,301.00) | PW | CHECK | | | | |
| 5400 | 2/22/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  11111 | | | | 288404 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 5401 | 2/22/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  11110 | | | | 273212 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 5402 | 2/22/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  11106 | | | | 241795 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 5403 | 2/22/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  11107 | | | | 203722 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 5404 | 2/22/2000 | (2,465,753.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  11105 | | | | 241785 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/2000 | $ (2,465,753.00) | PW | CHECK | | | | |
| 5405 | 2/22/2000 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9351137D02Z200010UR: 0005301771IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF:  TO ESTABLISH YOUR DEPOSIT FR 000222  TO 000223 RATE 5.5625 | | | | | | | | | | | | | | |
| 5406 | 2/22/2000 | (76,560,000.00) | Customer | Outgoing Customer Checks | 'M    CHECK  PAID #   11113 | | | | | 251832 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/2000 | $ (76,560,000.00) | PW | CHECK | | | | |
| 5407 | 2/22/2000 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000583IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000583 | | | | | | | | | | | | | | |
| 5408 | 2/23/2000 | 315,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000545IB | INTERESTREF:  INTERESTICKET # 000545 | | | | | | | | | | | | | | |
| 5409 | 2/23/2000 | 1,034,100.00 | Customer | Incoming Customer Checks | USM  DEP REF #   451 | DEPOSIT  CASH LETTERCASH  LETTER 000000451KVALUE DATE: 02/23    20,00002/24    814,10002/25     200,000 | 644 | | | | | | | | | | | | | |
| 5410 | 2/23/2000 | 14,002,163.19 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC955113750223001OUR: 0005400497IN | NASSAU DEPOSIT TAKENB/O:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF:  TO REPAY YOUR DEPOSIT FR 000222TO  000223  RATE 5.5625 | | | | | | | | | | | | | | |
| 5411 | 2/23/2000 | 77,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   427 | DEPOSIT  CASH LETTER  LETTER 0000000427 | 645 | | | | | | | | | | | | | |
| 5412 | 2/23/2000 | 285,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000545IB | MATURITYREF:  MATURITYTICKET # 000545 | | | | | | | | | | | | | | |
| 5413 | 2/23/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11112Account No:    140-0817035tatement Start Date:   01 FEB 2000Statement End Date:   29 FEB 2000Statement Code:   000-USA-11 | | | | 251829 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/2000 | $ (110,000.00) | PW | CHECK | | | | |
| 5414 | 2/23/2000 | (670,051.86) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0477500054FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 629 | | | | | | | | | | | | | |
| 5415 | 2/23/2000 | (11,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9352130402230001 OUR: 0005401341IN | 23FEB        USD  YOUR: ND9352130402230001 000222   11,000,000.00        NASSAU  DEPOSIT TAKENOUR: 0005401341N | | | | | | | | | | | | | | |
| 5416 | 2/23/2000 | (16,932,800.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11115 | | | | 203727 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/23/2000 | $ (16,932,800.00) | PW | CHECK | | | | |
| 5417 | 2/23/2000 | (290,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000518IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000518 | | | | | | | | | | | | | | |
| 5418 | 2/24/2000 | 238,291.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000480IB | INTERESTREF:  INIEKsTICKET # 000480 | | | | | | | | | | | | | | |
| 5419 | 2/24/2000 | 825,000.00 | Customer | Incoming Customer Checks | USM  DEP REF #   452 | DEPOSIT CASH  LETTERASH  LETTER 000000452ALUE DATE:  02/24    270,00002/25    250,00002/28   200,00002/29    105,000 | 646 | | | | | | | | | | | | | |
| 5420 | 2/24/2000 | 1,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0255002055FF | FEDWIRE CREDITVIA:  CITIBANK21000009/O: ASSOCIADOS  INVESTIMENTO  LTD.AMILTON HM DX HM DXEF: CHASE NYC/CTR/BBK-BERNARD L  MAOFF | | | | 186733 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 2/24/2000 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5421 | 2/24/2000 | 11,001,737.85 | Customer | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC935213040224000IOUR: 0005500471IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC:EW YORK, NY 10022EF: TO REPAY YOUR DEPOSIT FR 00022TO 00024 RATE 5.6875 | | | | | | | | | | | | | | |
| 5422 | 2/24/2000 | 77,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #    428 | DEPOSIT CASH LETTERCASH LETTER 0000000428 | | 647 | | | | | | | | | | | | |
| 5423 | 2/24/2000 | 215,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000480IB | MATURITYREF: MATURITYTICKET # 000480 | | | | | | | | | | | | | | |
| 5424 | 2/24/2000 | (25,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0121400055FP | FEDWIRE DEBITVIA: PLM BCH NAT BST CO/067008647A/C: BERNARD A:CHARLOTTE  A MARDEN33480REF: B/C MARD/INF/AC-REDACTED | | | | 124596 | 1M0086 | | MARDEN FAMILY LP REDACTED | 2/24/2000 | $   (25,000,000.00) | CW | CHECK WIRE | | | | |
| 5425 | 2/24/2000 | (25,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0121500055FP | FEDWIRE DEBITVIA: PLM BCH NAT BST CO/067008647A/C: BERNARD A:CHARLOTTE  A MARDEN33480REF: B/C MARD/INF/AC-REDACTED | | | | 118520 | 1M0085 | | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TRES | 2/24/2000 | $   (25,000,000.00) | CW | CHECK WIRE | | | | |
| 5426 | 2/24/2000 | (30,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0121700055FP | FEDWIRE DEBITVIA: BK OF NYC:021000018A/C: COUTTS + COMPANY LONDON:LONDON.ENGLANDBEN: JENNIFER | | | | 203507 | 1FN056 | | JENNIFER PRIESTLEY REDACTED | 2/24/2000 | $   (30,000,000.00) | CW | CHECK WIRE | | | | |
| 5427 | 2/24/2000 | (50,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0121600055FP | FEDWIRE DEBITVIA: PLM BCH NAT BST CO/067008647A/C: BERNARD A:CHRIS S.MARDEN FOUND33480REF: BERNFON CTR/BBK YR 125 WORTH | | | | 273994 | 1CM226 | | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 2/24/2000 | $   (50,000,000.00) | CW | CHECK WIRE | | | | |
| 5428 | 2/24/2000 | (1,100,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0123100055FP | FEDWIRE DEBITVIA: COMERICA BK SJ:121137522A/C: BFI BUSINESS FINANCE951268EF: DLUSTIG/TIME/09:51IMAD: 0224B1QGC01C001270 | | | | 221610 | 1ZB268 | | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 2/24/2000 | $   (1,100,000.00) | CW | CHECK WIRE | | | | |
| 5429 | 2/24/2000 | (2,413,021.95) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0573600055FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | | 631 | | | | | | | | | | | | |
| 5430 | 2/24/2000 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0121200055FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: HORIZON CAYMAN1006REF: HORIZON/TIME/09:52IMAD: 0224B1QGC02C001141 | | | | 283325 | 1FR061 | | HORIZON CAYMAN TRADING LTD GEORGE TOWN GRAND CAYMAN | 2/24/2000 | $   (5,000,000.00) | CW | CHECK WIRE | | | | |
| 5431 | 2/24/2000 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND935313580224000IOUR: 0005501367IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 00024 TO 00025 RATE 5.5625 | | | | | | | | | | | | | | |
| 5432 | 2/24/2000 | (77,067,400.00) | Customer | Outgoing Customer Checks | USD  CHECK PAID    11117 | | | | | 168735 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/24/2000 | $   (77,067,400.00) | PW | CHECK | | | | |
| 5433 | 2/24/2000 | (210,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000544IB | DEBIT MEMORANDUMREF: PURCHASE OF3L&T UUIbs4 | | | | | | | | | | | | | | |
| 5434 | 2/25/2000 | 25,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B MID PENN BKOUR: 0379203056FF | FEDWIRE CREDITVIA: MID-PENNINSULA BANK:121141534B/O: ROBERT E COURSONMENLO PARK CA 94025REF: CHASE NYC/CTR/BNFBERNARD | | | | 253354 | 1ZB329 | | ROBERT E COURSON AND KATHERINE COURSON JT WROS | 2/25/2000 | $   25,000.00 | CA | CHECK WIRE | | | | |
| 5435 | 2/25/2000 | 175,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000540IB | INTERESTREF: INTERESTTICKET # 000540 | | | | | | | | | | | | | | |
| 5436 | 2/25/2000 | 200,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B RUSHMORE RAPOUR: 0340209056FF | FEDWIRE CREDITVIA: RUSHMORE BANK AND TRUST:091409212B/0: RUSHMORE BANK $ TRUST-TRUST DE605-343-3622REF: CHASE | | | | 274048 | 1EM144 | | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 2/25/2000 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 5437 | 2/25/2000 | 350,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B BANK OF NYCOUR: 0213308056FF | FEDWIRE CREDITVIA: BANK  OF NEW YORK:021000018B/0: FIRST TRUST CORPORATION DENVER CO 80202-3323 REF: CHASE | | | | 244433 | 1W0067 | | NTC & CO. FBO MARC B WOLPOW (052188) | 2/25/2000 | $   350,000.00 | CA | CHECK WIRE | | | | |
| 5438 | 2/25/2000 | 664,790.11 | Other | Cancelled/Reversed Wires or Checks | | BOOK  TRANSFER CREDIT B/O:  CHASE MANHATTAN FUNDS TRANS SANEW YORK NY  10015REF: REVERSAL OF ENTRY DD02/25/00 | | | | | | | | | | | Cancel Reversal | | | |
| 5439 | 2/25/2000 | 1,346,470.00 | Customer | Incoming Customer Checks | USM  DEP REF #    453 | DEPOSIT  CASH LETTERASH LETTER 0000000453VALUE DATE:  02/25    135,000002/28 1,211,470 | | 648 | | | | | | | | | | | | |
| 5440 | 2/25/2000 | 1,499,968.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 00/02/25OUR: 8361700056JS | BOOK  TRANSFER CREDITB/0:  NATIONAL WESTMINSTER BANK  PLCLONDON ENGLAND NI 9ELORG: LADY E JACOBSREF:  LADY EVELYN J | | | | 177903 | 1FR066 | | LADY EVELYN F JACOBS REDACTED | 2/25/2000 | $   1,499,968.00 | CA | CHECK WIRE | | | | |
| 5441 | 2/25/2000 | 3,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR: 0397403056FF | FEDWIRE  CREDITVIA: CITIBANK/021000089B/O: KINGATE GLOBALUTKNOWNREF:  CHASE NYC/CTR/BBKBERNARD L MADOFF  NEW  YORK NY 10022BNF=KINGATE EURO FUND LTD | | | | 241843 | 1FN086 | | KINGATE EURO FUND LTD | 2/28/2000 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 5442 | 2/25/2000 | 3,999,968.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 00/02/25OUR: 8158600056JS | BOOK  TRANSFER CREDITB/0:  NATIONAL WESTMINSTER BANK  PLCLONDON ENGLAND NI 9ELORG: LORD JACOBS: LORD ANTHONY JACOBS | | | | 203570 | 1J0045 | | LORD ANTHONY JACOBS REDACTED | 2/25/2000 | $   3,999,968.00 | CA | CHECK WIRE | | | | |
| 5443 | 2/25/2000 | 9,501,467.88 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC935313580225000IOUR: 0005600709IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 00022 | | | | | | | | | | | | | | |
| 5444 | 2/25/2000 | 77,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #    429 | DEPOSIT  CASH LETTERCASH LETTER  0000000429 | | 649 | | | | | | | | | | | | |
| 5445 | 2/25/2000 | 160,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITYREF: MATURITYTICKET # 000540 | | | | | | | | | | | | | | |
| 5446 | 2/25/2000 | (664,790.11) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 1376800056FP | FEDWIRE DEBITVIA: MELLON  PIT:043000261A/C: MERRILL LYNCH PIERCE.FENNER SMNEW YORK,N.Y.BEN: DAVID BERGER  F.R.A.34239REF: FEDWIRE DEBITVIA: MELLON  PIT:043000261A/C: | | | | 205903 | 1B0193 | | NTC & CO. FBO DAVID W BERGER FTC ACCT #9547740 IRA | 2/25/2000 | $   (664,790.11) | CW | TRANSFER | | | | |
| 5447 | 2/25/2000 | (664,790.11) | Other | Cancelled/Reversed Wires or Checks | USD  YOUR: JODIOUR: 0144600056FP | MERRILL  LYNCH.PIERCE.FENNER SMI028.IBEN: DAVID BERGER  I.R.A.34239REF: BERGER  FFC ACC | | | | | | | | | | | Cancel Reversal | | | |
| 5448 | 2/25/2000 | (1,218,387.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0599500056FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 633 | | | | | | | | | | | | |
| 5449 | 2/25/2000 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND935412950225000OUR: 0005601521IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC:NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 00023 TO 00028 RATE 5.5000 | | | | | | | | | | | | | | |
| 5450 | 2/25/2000 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000000489IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET # 000489 | | | | | | | | | | | | | | |
| 5451 | 2/25/2000 | (76,572,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    11120 | | | | 229204 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/25/2000 | $   (76,572,600.00) | PW | CHECK | | | | |
| 5452 | 2/25/2000 | (140,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000487IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000487 | | | | | | | | | | | | | | |
| 5453 | 2/28/2000 | 9,004.05 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000489IB | INTERESTREF: INTEREST     COMMERCIAL PAAccount No:   140-0817035tatement Start Date:   01 FEB 2000 | | | | | | | | | | | | | | |
| 5454 | 2/28/2000 | 118,985.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR: 0399107059FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 0003737608TILLIAM T. MATSCHEE 1 PENN PLAZAREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK CREDITOUR: 021430309FF | | | | 223351 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 2/29/2000 | $   118,985.00 | CA | CHECK WIRE | | | | |
| 5455 | 2/28/2000 | 356,805.82 | Customer | Incoming Customer Wires | USD  YOUR: 0/B BANK OF NEW YORK:021000018B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: | | | | | 244557 | 1ZR262 | | NTC & CO. FBO SIDNEY SASS (46124) | 2/28/2000 | $   356,805.82 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5456 | 2/28/2000 | 660,678.50 | Customer | Incoming Checks | USM DEP REF 8   454 | DEPOSIT CASH LETTERCASH LETTER 0000000454LVALUE DATE: 02/29   10,00003/01   503,67803/02   147,000 | | 650 | | | | | | | | | | | | |
| 5457 | 2/28/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/02/28OUR: 4763600059JD | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: /111011591OEHOMOE SCHECKMANOGB: SALOMON | | | 153523 | 1CM484 | JEROME M SCHECKMAN | 2/29/2000 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 5458 | 2/28/2000 | 14,006,416.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9354129502280001OUR: 0005900705IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000225 TO 000229 RATE 5.5000 | | | | | | | | | | | | | | |
| 5459 | 2/28/2000 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000489HB | MATURITYREF: MATURITY   COMMERCIAL PAPER TICKET # 000489 | | | | | | | | | | | | | | |
| 5460 | 2/28/2000 | 76,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   430 | DEPOSIT CASH LETTERCASH LETTER 0000000430 | | 651 | | | | | | | | | | | | |
| 5461 | 2/28/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11122 | | | 168540 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/28/2000 | $  (109,310.00) | PW | CHECK | | | | |
| 5462 | 2/28/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11123 | | | 203747 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/28/2000 | $  (110,000.00) | PW | CHECK | | | | |
| 5463 | 2/28/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11124Account No:   140-08170Statement Start Date:   01 FEB 2000Statement End Date:   29 FEB 2000Statement Code:   000-USA-11 | | | 203760 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/28/2000 | $  (110,000.00) | PW | CHECK | | | | |
| 5464 | 2/28/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11126 | | | 273214 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/28/2000 | $  (220,000.00) | PW | CHECK | | | | |
| 5465 | 2/28/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11125 | | | 288722 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/28/2000 | $  (330,000.00) | PW | CHECK | | | | |
| 5466 | 2/28/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0247500059FP | BOOK TRANSFER DEBITA/C: UNITED STATES TRUST CO OF NEWNEW YORK NY 10036-1532ORG: BERNARD L MADOFF3885 THIRD AVENUEREF: LINDEN FFC A/C | | | 282819 | 1CM304 | ARMAND LINDENBAUM | 2/28/2000 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 5467 | 2/28/2000 | (677,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0228700059FP | FEDWIRE DEBITVIA: JACKSON ST BANK/102301209A/C: SPORT OPTICS830031REF: SPORTOPT/TIME/10:23IMAU: 0228B10RE301UL116/1 | | | 221467 | 1S0132 | SPORT OPTICS | 2/28/2000 | $  (677,500.00) | CW | CHECK WIRE | | | | |
| 5468 | 2/28/2000 | (1,078,671.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0722500059FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK ,DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBIK | 635 | | | | | | | | | | | | | |
| 5469 | 2/28/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fi   11127 | | | 247314 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/28/2000 | $  (1,972,602.00) | PW | CHECK | | | | |
| 5470 | 2/28/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11128 | | | 288733 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/28/2000 | $  (1,972,602.00) | PW | CHECK | | | | |
| 5471 | 2/28/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0228300059FP | FEDWIRE DEBITVIA: NW MPLS/091000019A/C: DORADO INVESTMENT COMPANY55436-1347REF: NEWDORAD/TIME/10:22IMAD: 0228B1OGC04C001739 | | | 203380 | 1D0026 | DORADO INVESTMENT COMPANY | 2/28/2000 | $  (2,000,000.00) | CW | CHECK WIRE | | | | |
| 5472 | 2/28/2000 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9357129002280000OUR: 0005901537IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT  FR 000228 TO 000229 RATE 5.6250 | | | | | | | | | | | | | | |
| 5473 | 2/28/2000 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000559HB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL  C.P.TICKET  000559 | | | | | | | | | | | | | | |
| 5474 | 2/28/2000 | (76,669,000.00) | Customer | Outgoing Customer Checks | USD | 9,000.00        CHECK PAID fi   11129 | | | 251842 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/28/2000 | $  (76,669,000.00) | PW | CHECK | | | | |
| 5475 | 2/28/2000 | 3,000.45 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000559HB | INTERESTREF: INTEREST   COMMERCIAL PPER TICKET fi 000559 | | | | | | | | | | | | | | |
| 5476 | 2/29/2000 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY MIAMIOUR: 0439014060FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA /066004367 B/O: STEVEN SCHIFF REDACTED-3700 OBI-OBI=FFCT STEVEN SCHIFF ACCT 1 S0243 3 0 | | | 207178 | 1S0243 | STEVEN SCHIFF | 3/1/2000 | $  100,000.00 | CA | CHECK WIRE | | | | |
| 5477 | 2/29/2000 | 123,289.63 | Customer | Incoming Customer Wires | USD YOUR: JODIOUR: 1660615003605OUR: 3122000060FC | CHIPS CREDITVIA: CITIBANK/0008B/0: BERMUDA TRUST (DUBLIN) LTDREF: NBNFBERNARD L MADOFF NEW YORKSSN/ 10022-4834/AC-000140081703 | | | 168407 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 2/29/2000 | $  123,289.63 | CA | CHECK WIRE | | | | |
| 5478 | 2/29/2000 | 125,100.00 | Customer | Incoming Customer Checks | USM DEP REF n   455 | DEPOSIT CASH LETTERCASH LETTER 0000000455LVALUE DATE: 03/01   100,10003/02   23,50003/03   1,500 | | 652 | | | | | | | | | | | | |
| 5479 | 2/29/2000 | 221,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000583IB | INTERESTREF: INTERESTICKET # 000583 | | | | | | | | | | | | | | |
| 5480 | 2/29/2000 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: BINGHAM /00019?IOUR: 0184214060FF | FEDWIRE CREDITVIA: STATE STREET BANK E TRUST COMP/011000028B/0: BINGHAM DANA & GOULD UMBRELLAEDACTEDREF: CHASE | | | 177830 | 1EM183 | THE ARS PARTNERSHIP | 2/29/2000 | $  300,000.00 | CA | CHECK WIRE | | | | |
| 5481 | 2/29/2000 | 10,001,562.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9357129022900010OUR: 0006000663IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000228 TO 000229 RATE 5.6250 | | | | | | | | | | | | | | |
| 5482 | 2/29/2000 | 15,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B TCF MPLSOUR: 0429014060FF | FEDWIRE CREDITVIA: TWIN CITIES FEDERAL SSL ASSOC/291070001B/0: UPSHER SMITH LABORATORIES REF: CHASE NYC RFB=O/B TCF MPLS OBI=REF | | | 246769 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 3/1/2000 | $  15,000,000.00 | JRNL | CHECK WIRE | | | | |
| 5483 | 2/29/2000 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000559HB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET  # 000559 | | | | | | | | | | | | | | |
| 5484 | 2/29/2000 | 78,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF n   431 | DEPOSIT CASH LETTERSH LETTER 0000000431 | | 653 | | | | | | | | | | | | |
| 5485 | 2/29/2000 | 200,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000005831B | MATURITYREF: MATURITYTICKET # 000583 | | | | | | | | | | | | | | |
| 5486 | 2/29/2000 | (1,707.50) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 1147100060FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC.-0422A/L: MR AND MRS APELBAUM/17006 PARISBEN: MR AND MRS APFELBAUM?5006 | | | 168345 | 1FN075 | MELLE EMILIE APFELBAUM | 2/29/2000 | $  (1,707.50) | CW | CHECK WIRE | | | | |
| 5487 | 2/29/2000 | (3,312.50) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 1147000060FP | FEDWIRE DEBITVIA: BQE NAT PARIS/026007609A/C: DORIS I GOIN?5007 PARIS FRANCEBEN: DORIS I GOIN?5007 PARIS FRANCEREF: DORIS/BNF/CREDIT | | | 274101 | 1FN006 | MADAME DORIS IGOIN | 2/29/2000 | $  (3,312.50) | CW | CHECK WIRE | | | | |
| 5488 | 2/29/2000 | (3,720.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 1147200060FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC.-0422A/C: MR AND MRS APELBAUM?5006 PARISBEN: MR AND MRS APFELBAUM?5006 | | | 168371 | 1FN006 | MADAME LAURENCE APFELBAUM | 2/29/2000 | $  (3,720.00) | CW | CHECK WIRE | | | | |
| 5489 | 2/29/2000 | (22,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0117600060FP | FEDWIRE DEBITVIA: BANKERS NYC 021001033 A/C: LLOYDS BANK GENEVA SWITZERLAND BEN: TURRET CORP BRITISH VIRGIN ISLANDS | | | 203515 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 2/29/2000 | $  (22,000.00) | CW | CHECK WIRE | | | | |
| 5490 | 2/29/2000 | (91,493.49) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0976100060FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089 A/C: BEAR, STEARNS SECURITIES CORPBROOKLYN, NY 11201BEN: JACK RABIN AND CHERYL RABIN | | | 200315 | 1ZA388 | JACK RABIN AND CHERYL RABIN TRUSTEES RABIN FAMILY TRUST | 2/29/2000 | $  (91,493.49) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5491 | 2/29/2000 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0117400606FP | FEDWIRE DEBIT/VIA: KEY BK WASH TAG/12500074A/C: MERRITT KEVIN AND PATRICE M AURI/DACTEDREF: P AULD/TIME/10:00IMAD: | | | | 281869 | 1A0044 | PATRICE M AULD | 2/29/2000 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 5492 | 2/29/2000 | (1,081,696.89) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0761500060FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 637 | | | | | | | | | | | | | |
| 5493 | 2/29/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0117100606FP | FEDWIRE DEBIT/VIA: CITICORP SAVINGS/266065544A/C: JEFFRY M+ BARBARA PICOWER FDN13480REF: PICFDN/TIME/10:00IMAD: | | | | 150042 | 1P0024 | THE PICOWER FOUNDATION | 2/29/2000 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 5494 | 2/29/2000 | (3,619,253.46) | Other | Other Outgoing Checks | USD | CHECK PAID    1682 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 5495 | 2/29/2000 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001027IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF  CHEMICAL C.PTICKET  001027 | | | | | | | | | | | | | | | |
| 5496 | 2/29/2000 | (77,772,400.00) | Investment | Commercial Paper Checks | USD | CHECK PAID π  11131 | | | | | 229218 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/29/2000 | $ (77,772,400.00) | PW | CHECK | | | | |
| 5497 | 2/29/2000 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000675IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000675 | | | | | | | | | | | | | | | |
| 5498 | 3/1/2000 | 3,750.56 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001027IB | INTERESTREF:  INTEREST    COMMERCIAL P.PER TICKET #  001027 | | | | | | | | | | | | | | | |
| 5499 | 3/1/2000 | 90,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B RUSHMORE TSOUR: 0487008061FF | FEDWIRE CREDIT/VIA: RUSHMORE TRUST AND SAVINGS FSI/055071084B/O: DOWNTOWN INVESTORS LIMITED P RWASH.DC 20036-5300REF: CHASE | | | | 196934 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 3/2/2000 | $ 90,000.00 | CA | CHECK WIRE | | | | |
| 5500 | 3/1/2000 | 135,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B PNCBANK PITTOUR: 0399602061FF | FEDWIRE  CREDIT/VIA:  PNC BANK, NA/043000096B/0: CADMUS INVESTMENT  PARTNERS LPPITTSBURGH PA 15220REF: CHASE NYC/CTR/BNF/BERNARD L | | | | 252031 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 3/1/2000 | $ 135,000.00 | CA | CHECK WIRE | | | | |
| 5501 | 3/1/2000 | 145,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0387302061FF | FEDWIRE  CREDIT/VIA:  CITIBANK/021000089B/0: CARLSTON FAMILY  PARTNERSH135 CRANE TER ORINDA  CA  94 563-1104 0HD+FURTHER CREDIT TO 1- | | | | 207441 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 3/1/2000 | $ 145,000.00 | CA | CHECK WIRE | | | | |
| 5502 | 3/1/2000 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB  OF 00/03/01OUR: 0077500061ET | BOOK  TRANSFER CREDIT B/O: MIRIAM  CANTOR SIEGMANREDACTED-4343 | | | | 269009 | 1S0259 | MIRIAM CANTOR SIEGMAN | 3/1/2000 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 5503 | 3/1/2000 | 321,416.67 | Investment | Certificate of Deposit - Return of Interest | USD OUR: 0000000518IB | INTERESTREF:  INTERESTTICKET # 000518 | | | | | | | | | | | | | | | |
| 5504 | 3/1/2000 | 463,460.00 | Customer | Incoming Customer Checks | USM DEP REF #   456 | DEPOSIT CASH LETTERCASH LETTER 0000004565XVALUE  DATE: 03/01    55,000.03/02 6,000/03/03    617.4A/0 | | | 654 | | | | | | | | | | | | |
| 5505 | 3/1/2000 | 490,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0636108061FF | FEDWIRE  CREDIT/A:  CITIBANK/021000089B/0: CITCO GLOBAL CUSTODY (N.A.) N.UNKNOWNREF:  CHASE NYC/CTR/BBK/BERNARD L MDOFF  NEW YORK NY CHIPS CREDIT/VIA:  BROWN BROTHERS HARRIMAN 8 | | | | 240522 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 3/2/2000 | $ 490,000.00 | CA | CHECK WIRE | | | | |
| 5506 | 3/1/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SW0039843003-TVIOUR: 2917100061FC | FEDWIRE  CREDIT/VIA:  MARCUARD COOK AND CIEREF: NBBK/BERNARD L MADOFF NEW YORKNY 10022-FEDWIRE  CREDIT/VIA:  CITIBANK/021000089B/O: | | | | 189027 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 46 WESTBOURNE THE GRANGE ST PETER PORT | 3/1/2000 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 5507 | 3/1/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: INVESTMENTSOUR: 0106502061FF | FEDWIRE  CREDIT/VIA: HERMES WORLD/US.FUNDUNKNOWNREF:  CHASE NYC/CTR/BBK/BERNARD L MADOFF  NEW YORK NY FEDWIRE CREDIT/VIA:  SUNTRUST BANK CENTRAL | | | | 250730 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT CO MRS R SCOTT | 3/1/2000 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 5508 | 3/1/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B SUNTRUST ORLOUR: 0146101061FF | FLORIDA/063102152B/0: HELLER BROTHERS PACKING CORPWINTER GARDEN, FL 34777REF: FEDWIRE CREDIT/VIA:  CITIBANK/021000089B/0: | | | | 250762 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 3/1/2000 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 5509 | 3/1/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: INVESTMENTINOUR: 0104813061FF | HERMES NEUTRAL FUNDUNKNOWNREF:  CHASE NYC/CTR/BBK/BERNARD L M+DOFF NEW YORK NY FEDWIRE  CREDIT/VIA:  CITIBANK/021000089B/0: | | | | 263121 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT CO MRS R SCOTT | 3/1/2000 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 5510 | 3/1/2000 | 10,831,382.10 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0552013061FF | ZURICH CAPITAL MARKETSONE  CHASE MANHATTAN PLAZA, NEW YORKREF: CHASE FEDWIRE CREDIT/VIA:  COMERCA | | | | 235712 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 3/2/2000 | $ 10,831,382.10 | CA | CHECK WIRE | | | | |
| 5511 | 3/1/2000 | 13,225,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B COMERICA DETOUR: 0274509061FF | BANK/072000096B/0: BROAD MARKET PRIME L.P.RYE, NY 10580REF: CHASE NYC/CTR/BBK/BERNARD L | | | | 251995 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 3/1/2000 | $ 13,225,000.00 | CA | CHECK WIRE | | | | |
| 5512 | 3/1/2000 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001027IB | MATURITYREF:  MATURITY    COMMERCIAL PAPER    TICKET # 001027 | | | | | | | | | | | | | | | |
| 5513 | 3/1/2000 | 78,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF  π   432 | DEPOSIT CASH LETTERCASH LETTER 0000000432Account No:  140-081703Statement Start Date: 01  MAR 2000 | | 655 | | | | | | | | | | | | |
| 5514 | 3/1/2000 | 290,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000518IB | MATURITYREF:  MATURITYTICKET # 000518 | | | | | | | | | | | | | | | |
| 5515 | 3/1/2000 | (489.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID π  11138 | | | | | 292860 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2000 | $ (489.00) | PW | CHECK | | | | |
| 5516 | 3/1/2000 | (1,955.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID π  11145 | | | | | 260658 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2000 | $ (1,955.00) | PW | CHECK | | | | |
| 5517 | 3/1/2000 | (3,421.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID π  11136 | | | | | 228789 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2000 | $ (3,421.00) | PW | CHECK | | | | |
| 5518 | 3/1/2000 | (9,520.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID π  11137 | | | | | 180064 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2000 | $ (9,520.00) | PW | CHECK | | | | |
| 5519 | 3/1/2000 | (16,618.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID π  11143 | | | | | 235815 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2000 | $ (16,618.00) | PW | CHECK | | | | |
| 5520 | 3/1/2000 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0165700061FP | FEDWIRE  DEBIT/VIA: CITIBANK NYC/021000089A/C: JAMES P MARDEN,PATRICE  AULD/10128REF: MARDAULD/BNF/JAMES P MARDEN,PTRICE AULD, | | | | 200153 | 1A0044 | PATRICE M AULD | 3/1/2000 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 5521 | 3/1/2000 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0165600061FP | FEDWIRE  DEBIT/VIA: CITIBANK NYC/021000089A/C: JAMES P MARDEN,PATRICE  AULD/10128REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | | 268938 | 1M0024 | JAMES P MARDEN | 3/1/2000 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 5522 | 3/1/2000 | (25,659.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID π  11141 | | | | | 240665 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2000 | $ (25,659.00) | PW | CHECK | | | | |
| 5523 | 3/1/2000 | (40,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0165700061FP | FEDWIRE  DEBIT/VIA:  CITIBANK NYC/021000089A/C: JAMES P MARDEN,PATRICE  AULD/10128REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | | 291930 | 1M0024 | JAMES P MARDEN | 3/1/2000 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 5524 | 3/1/2000 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID π  11142 | | | | | 189198 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2000 | $ (48,875.00) | PW | CHECK | | | | |
| 5525 | 3/1/2000 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID π  11144 | | | | | 240614 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2000 | $ (48,875.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5526 | 3/1/2000 | (62,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0449000061FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: RUDY = ANNETTE BONGIORNO11414REF: BING/TIME/11:01HMAD: 0301B1QGC07C002423 | | | 200421 | 1B0048 | | ANNETTE BONGIORNO | 3/1/2000 | $ (62,000.00) | CW | CHECK WIRE | | | | |
| 5527 | 3/1/2000 | (80,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0166000061FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: JAMES P MARDEN,PATRICE AULD10128REF: MARDAULD/BNF/JAMES P MARDEN,P.TRICE. AULD. | | | 200412 | 1A0044 | | PATRICE M AULD | 3/1/2000 | $ (80,000.00) | CW | CHECK WIRE | | | | |
| 5528 | 3/1/2000 | (86,573.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11135 | | | 206913 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2000 | $ (86,573.00) | PW | CHECK | | | | |
| 5529 | 3/1/2000 | (87,975.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 11139 | | | 189195 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2000 | $ (87,975.00) | PW | CHECK | | | | |
| 5530 | 3/1/2000 | (120,190.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 11134 | | | 259062 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2000 | $ (120,190.00) | PW | CHECK | | | | |
| 5531 | 3/1/2000 | (131,474.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 11140 | | | 240599 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2000 | $ (131,474.00) | PW | CHECK | | | | |
| 5532 | 3/1/2000 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0165300061FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: JAMES MARDEN AND IRIS ZURAWIN10043REF: JPMARDEN ATTN JAMES SAMAROO MGR PRIV. | | | 250893 | 1M0024 | | JAMES P MARDEN | 3/1/2000 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 5533 | 3/1/2000 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0165500061FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/1250057A/C: MERRITT KEVIN AND PATRICE M AUREDACTEDREF: P AULD/TIME/10:31HMAD: | | | 192603 | 1A0044 | | PATRICE M AULD | 3/1/2000 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 5534 | 3/1/2000 | (226,229.62) | Other | Other Outgoing Checks | USD | CHECK PAID # 1683 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 5535 | 3/1/2000 | (230,934.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 11146 | | | 189212 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2000 | $ (230,934.00) | PW | CHECK | | | | |
| 5536 | 3/1/2000 | (297,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 11147 | | | 260667 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2000 | $ (297,500.00) | PW | CHECK | | | | |
| 5537 | 3/1/2000 | (315,000.00) | Customer | Outgoing Customer Checks | | 01MAR     USD     315,000.00 CHECK PAID # 11148 | | | 206928 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2000 | $ (315,000.00) | PW | CHECK | | | | |
| 5538 | 3/1/2000 | (373,222.22) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0165200061FP | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC./0422 A/C: SG HAMBROS BANK + TRUST BAHAMA NASSAU, BAHAMAS REF: HAMBROS REF | | | 258953 | 1FN052 | | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 3/1/2000 | $ (373,222.22) | CW | CHECK WIRE | | | | |
| 5539 | 3/1/2000 | (761,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11133 | | | 259054 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2000 | $ (761,600.00) | PW | CHECK | | | | |
| 5540 | 3/1/2000 | (1,993,131.51) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0550400061FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBKA/count No: 140-081703 | 639 | | | | | | | | | | | | | | |
| 5541 | 3/1/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0165100061FP | BOOK TRANSFER DEBITA/C: REDACTEDNEW YORK,N.Y.0REG: BERNARD L MADOFF885 THIRD AVENUEREF: PARESKY_FFC_ACC REDACTED LN0. | | | 245401 | 1P0048 | | JOSEPH PARESKY & SUSAN PARESKY J/T WROS | 3/1/2000 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 5542 | 3/1/2000 | (2,300,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0165400061FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: BANK OF BERMUDACLUXEMBOURG) SL-2014 LUXEMBOURGREF: LAGOONCD LAGOON | | | 290639 | 1FR015 | | LAGOON INVESTMENT V CCO MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 3/1/2000 | $ (2,300,000.00) | CW | CHECK WIRE | | | | |
| 5543 | 3/1/2000 | (5,100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0165800061FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: HORIZON CAYMAN10004REF: HORIZON/TIME/10:35HMAD: 0301B10GC04C001591 | | | 228715 | 1FR061 | | HORIZON CAYMAN TRADING LTD GEORGE TOWN GRAND CAYMAN | 3/1/2000 | $ (5,100,000.00) | CW | CHECK WIRE | | | | |
| 5544 | 3/1/2000 | (19,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001060IB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET  001060 | | | | | | | | | | | | | | | |
| 5545 | 3/1/2000 | (75,974,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 11149 | | | 206941 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2000 | $ (75,974,600.00) | PW | CHECK | | | | |
| 5546 | 3/1/2000 | (315,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000006060IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 006606 | | | | | | | | | | | | | | | |
| 5547 | 3/1/2000 | 2,850.43 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001060IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET # 001060 | | | | | | | | | | | | | | | |
| 5548 | 3/2/2000 | 34,001.12 | Customer | Incoming Customer Checks | USM DEP REF ft    368 | DEPOSIT CASH LETTERCASH LETTER 0000000368UE DATE: 03/03   25,00003/06   9,001 | | 656 | | | | | | | | | | | | |
| 5549 | 3/2/2000 | 232,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000544IB | INTERESTREF: INTERESTICKET 000544 | | | | | | | | | | | | | | | |
| 5550 | 3/2/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 70OUR: 0313614062FF | FEDWIRE CREDITVIA: ABN AMRO BANK N V B/O: HARLEY INTERNATIONAL LIMITED | | | 174556 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 3/2/2000 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 5551 | 3/2/2000 | 10,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEHC OF 00/03/020UR: 1408800062FP | BOOK TRANSFER CREDITB/0: THE ROYAL BANK OF SCOTLAND (N,NASSAU BAHAMAS | | | 197167 | 1FR008 | | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 3/3/2000 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 5552 | 3/2/2000 | 19,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001060IB | MATURITYREF: MATURITY     COMMERCIAL P+PER TICKET # 001060 | | | | | | | | | | | | | | | |
| 5553 | 3/2/2000 | 98,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   367 | DEPOSIT CASH LETTERCASH LETTER 00000067VALUE DATE: 03/02   78,000,00003/03 20,000,000 | | 657 | | | | | | | | | | | | |
| 5554 | 3/2/2000 | 210,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000544IB | MATURITYREF: MATURITYTICKET # 000544 | | | | | | | | | | | | | | | |
| 5555 | 3/2/2000 | (35,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0102000062FP | FEDWIRE DEBITVIA: NW  MPLS/091000019A/C: JOHN C  STOLLER55479REF: STOLLER/BNF/JOHN C STOLLER/AC-REDACTED PRIVATE | | | 235611 | 1EM217 | | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 3/2/2000 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 5556 | 3/2/2000 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0102200062FP | FEDWIRE DEBITVIA: MELLON PIT/043000261A/C: MERRILL LYNCHNEW YORK,N.Y.BIN: FREDERICK ROAMER,IDA ROAMER10312REF: ROAMER FFC ACC | | | 292934 | 1R0114 | | IDA ROAMER FREDERICK ROAMER ITF SUSAN DANDARAW & ROBERT ROAMER | 3/2/2000 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 5557 | 3/2/2000 | (192,988.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBITVIA: CITI NATL BK BH LA/12201606A/C: THE CHAIS FAMILY FOUNDATION9210 | | | 251912 | 1M0046 | | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 2/29/2000 | $ (192,988.00) | CW | CHECK WIRE | | | | |
| 5558 | 3/2/2000 | (1,000,000.00) | Customer | Outgoing Customer Checks | USD YOUR: JODHOUR: 0102100062FP | FEDWIRE DEBITVIA: CITY NATL  BK BH LA/122016066A/C: THE CHAIS FAMILY FOUNDATION90210 | | | 229362 | 1C1016 | | CHAIS FAMILY FOUNDATION | 3/2/2000 | $ (1,000,000.00) | CW | CHECK | | | | |
| 5559 | 3/2/2000 | (1,001,253.38) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0508000062FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK. | 641 | | | | | | | | | | | | | | |
| 5560 | 3/2/2000 | (1,700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0102400062FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: BANK  OF BERMUDA (LUXEMBOURG)L-2014 LUXEMBOURGBEN: PRIMEO FUND CLASS  BL-2014 | | | 197150 | 1FN092 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 3/2/2000 | $ (1,700,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5561 | 3/2/2000 | (4,900,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 010230006ZFP | FEDWIRE DEBIT/VIA: CITIBANK NYC/021000089A/C: HORIZON CAYMAN1000A/REF: HORIZON/TIME/09:51IMAD: 0302B1QGC03C001017 | | | | 260527 | 1FR061 | HORIZON CAYMAN TRADING LTD GEORGE TOWN GRAND CAYMAN | 3/2/2000 | (4,900,000.00) | CW | CHECK WIRE | | | | |
| 5562 | 3/2/2000 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND936013670303000011OUR: 0006201605IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 00302 TO 000303 RATE 5.6875 | | | | | | | | | | | | | | |
| 5563 | 3/2/2000 | (78,087,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11151 | | | | 182935 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/2/2000 | (78,087,900.00) | PW | CHECK | | | | |
| 5564 | 3/2/2000 | (225,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000003922IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000392 | | | | | | | | | | | | | | |
| 5565 | 3/3/2000 | 75,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS SFOUR: 0292701063FF | FEDWIRE CREDITVIA: WELLS FARGO/121000248B/0: JEFFREY EPALMERREF: CHASE NYC/CTR/BNF/BERNARD L WFF NEW YORK NY 10022-DEPOSIT CASH LETTERCASH LETTER | | | | 228448 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 3/3/2000 | 75,000.00 | CA | CHECK WIRE | | | | |
| 5566 | 3/3/2000 | 128,000.00 | Customer | Incoming Customer Checks | USM DEP REF   459 | 0000000459Account No:  140-08170Statement Start Date: 01 MAR 2000Statement End Date:   31 MAR | | 658 | | | | | | | | | | | | |
| 5567 | 3/3/2000 | 155,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OURs 0000004871IB | INTERESTREFi INTERESTICKET # 000487 | | | | | | | | | | | | | | |
| 5568 | 3/3/2000 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 00/03/O3OUR: 0068500063ET | BOOK TRANSFER CREDITB/O: ANDOVER ASSOCIATES L PWHITE PLAINS NY 10601-3104REF: BNF/FBO: ANDOVER ASSOCIATES P ACCTB 1-A0061-FEDWIRE CREDITVIA: BANKERS TRUST | | | | 194400 | 1A0061 | ANDOVER ASSOCIATES L P C/O DANZIGER & MARKHOFF | 3/3/2000 | 300,000.00 | CA | CHECK WIRE | | | | |
| 5569 | 3/3/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0235208063FF | COMPANY 021001033B/O: DONALD LEE JONES TR U/A/DREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF | | | | 251970 | 1CM669 | JOHN WOLFF TRUSTEE C/O CEW PARTNERS | 3/3/2000 | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 5570 | 3/3/2000 | 2,750,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 00/03/O3OUR: 0068100063ET | BOOK TRANSFER CREDITB/O: BEACON ASSOCIATES LLCWHITE PLAINS NY 10601-3104REF: /BNF/FBO: BEACON ASSOCIATES LIC ACTHB0118-3-0 | | | | 200433 | 1H0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 3/3/2000 | 2,750,000.00 | CA | CHECK WIRE | | | | |
| 5571 | 3/3/2000 | 9,501,500.87 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC936013670303000011OUR: 0006300797IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000302 TO 000303 RATE 5.6875 | | | | | | | | | | | | | | |
| 5572 | 3/3/2000 | 15,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0323614063FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: KINGATE CLASS BUNKNOWNREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY | | | | 228700 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 3/3/2000 | 15,000,000.00 | CA | CHECK WIRE | | | | |
| 5573 | 3/3/2000 | 78,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   369 | DEPOSIT CASH LETTERCASH LETTER 0000000369 | | 659 | | | | | | | | | | | | |
| 5574 | 3/3/2000 | 140,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000004871IB | MATURITYREF: MATURITYTICKET # 0004875 M | | | | | | | | | | | | | | |
| 5575 | 3/3/2000 | (1,628,020.08) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOURo 0539300063FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 643 | | | | | | | | | | | | |
| 5576 | 3/3/2000 | (19,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND936113590303000011OUR: 0006301691IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR0030 TO 000306 RATE 5.6875 | | | | | | | | | | | | | | |
| 5577 | 3/3/2000 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000005520IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL  C.PTICKET B 000520 | | | | | | | | | | | | | | |
| 5578 | 3/3/2000 | (77,257,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11153 | | | | 291839 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2000 | (77,257,400.00) | PW | CHECK | | | | |
| 5579 | 3/3/2000 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000005519IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000519 | | | | | | | | | | | | | | |
| 5580 | 3/6/2000 | 11,255.06 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000005520IB | INTERESTREF: INTEREST   COMMERCIAL P.PER TICKET B 000520 | | | | | | | | | | | | | | |
| 5581 | 3/6/2000 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0250503066FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/O: ND MRS RITA U STERNBERG JTWROSN REDACTEDREF: CHASE | | | | 268883 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 3/6/2000 | 200,000.00 | CA | CHECK WIRE | | | | |
| 5582 | 3/6/2000 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/03/O3OUR: 5094000065JS | BOOK  TRANSFER CREDITB/O: HANG SENG BANK LIMITEDHONG KONG  HONG KONGORG: SHUM SHIN MAN ANNAREF: FOR BENEFIT OF SIENNA CHIPS CREDITIA: BANQUE NATIONALE DE | | | | 250738 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 3/6/2000 | 300,000.00 | CA | CHECK WIRE | | | | |
| 5583 | 3/6/2000 | 370,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B PARIS/0306130/ACOUR: 0941100066FC | BOOK TRANSFER CREDITB/O: BNP LUXEMBOURG SAREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-FEDWIRE CREDITVIA: NATIONSBANK/111000025B/0: | | | | 228711 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 3/6/2000 | 370,000.00 | CA | CHECK WIRE | | | | |
| 5584 | 3/6/2000 | 800,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0021303060001000OUR: 0307213066FF | WOLF MOUNTAIN RESORTS L CREF: CHASE NYC/CTR/BERNARD L MDOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | | 292047 | 1S0412 | ROBERT S SAVIN | 3/7/2000 | 800,000.00 | JRNL | CHECK WIRE | | | | |
| 5585 | 3/6/2000 | 948,128.70 | Customer | Incoming Customer Checks | USM DEP REF   460 | 0000000460LVALUE DATE:  03/06   50,00003/07   170,00003/08   597,62803/09   130,500 | | 660 | | | | | | | | | | | | |
| 5586 | 3/6/2000 | 1,760,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAYA0662C/0017620UR: 0946600066FC | CHIPS CREDITVIA: BANQUE NATIONALE DE PARIS/0768B/0: BNP LUXEMBOURG SAREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-BOOK TRANSFER CREDITB/0: STERLING DOUBLEDAY | | | | 290644 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 3/6/2000 | 1,760,000.00 | CA | CHECK WIRE | | | | |
| 5587 | 3/6/2000 | 6,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PIN OF 00/03/06OUR: 0025600066GP | FEDWIRE CREDITVIA: CHASE/021000128B/0: METS LIMITED PTR #2 ATTN LEN LABITA | | | | 260843 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 3/6/2000 | 6,000,000.00 | CA | CHECK WIRE | | | | |
| 5588 | 3/6/2000 | 19,009,005.21 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC936113590306000011OUR: 0006600703IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 00303 TO 000306 RATE 5.6875 | | | | | | | | | | | | | | |
| 5589 | 3/6/2000 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000005520IB | MATURITYREF: MATURITY   COMMERCIAL PAER TICKET # 000520 | | | | | | | | | | | | | | |
| 5590 | 3/6/2000 | 77,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   370 | DEPOSIT CASH LETTERCASH LETTER 0000000370 | | 661 | | | | | | | | | | | | |
| 5591 | 3/6/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11155 | | | | 292855 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/6/2000 | (109,310.00) | PW | CHECK | | | | |
| 5592 | 3/6/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11163 | | | | 250852 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/6/2000 | (150,000.00) | PW | CHECK | | | | |
| 5593 | 3/6/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11162 | | | | 240629 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/6/2000 | (150,000.00) | PW | CHECK | | | | |
| 5594 | 3/6/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11161 | | | | 182962 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/6/2000 | (150,000.00) | PW | CHECK | | | | |
| 5595 | 3/6/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11160 | | | | 240623 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/6/2000 | (150,000.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5596 | 3/6/2000 | (1,066,750.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0475800066FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 645 | | | | | | | | | | | | | |
| 5597 | 3/6/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11158 | | | | 259085 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/6/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 5598 | 3/6/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11156 | | | | 260703 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/6/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 5599 | 3/6/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11159 | | | | 260679 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/6/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 5600 | 3/6/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  11157 | | | | 189225 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/6/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 5601 | 3/6/2000 | (6,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND936412990306000IOUR: 0006601501IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR i00306 TO 000307 RATE 5.6875 | | | | | | | | | | | | | | |
| 5602 | 3/6/2000 | (39,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000009995IB | PURCH OF/SALE OF CHEM .COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000995 | | | | | | | | | | | | | | |
| 5603 | 3/6/2000 | (78,739,310.00) | Customer | Outgoing Customer Checks | USD | 9,310.00      CHECK PAID #  11164 | | | | 235835 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/6/2000 | $ (78,739,310.00) | PW | CHECK | | | | |
| 5604 | 3/7/2000 | 5,850.88 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000009995IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET # 000995 | | | | | | | | | | | | | | |
| 5605 | 3/7/2000 | 221,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000675IB | INTERESTREF: INTERESTTICKET n 000675 | | | | | | | | | | | | | | |
| 5606 | 3/7/2000 | 700,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 00/03/07OUR: 0680900067FP | BOOK TRANSFER CREDITB/O: CHASE MANHATTAN PRIVATE BANKPALM BEACH FL 33480-ORG: CAROL STONENA | | | 246747 | 150392 | | CAROL STONE TRUST | 3/7/2000 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 5607 | 3/7/2000 | 922,087.92 | Customer | Incoming Customer Wires | USD YOUR: AD-721334- -OUR: 0133409067FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: JEROME A ANNE FISHER JTWROSREDACTED-4213REF: CHASE 0.00  DEPOSIT CASH LETTERCASH LETTER 0000000461LVALUE DATE: 03/07  2,082,20003/08  84,00003/09    1,000 | | | 290666 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 3/7/2000 | $ 922,087.92 | CA | CHECK WIRE | | | | |
| 5608 | 3/7/2000 | 2,167,200.00 | Customer | Incoming Customer Wires | USM DEP REF #    461 | 0000000461LVALUE DATE: 03/07  2,082,20003/08  84,00003/09    1,000 | | 662 | | | | | | | | | | | | |
| 5609 | 3/7/2000 | 6,000,947.92 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC936412990307000IOURs 0006700375IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 0003C6 TO  000307 RATE 5.6875 | | | | | | | | | | | | | | |
| 5610 | 3/7/2000 | 6,282,359.00 | Customer | Incoming Customer Wires | USD DEP REF #    462 | DEPOSIT CASH LETTERCASH LETTER 0000000462 | | 663 | | | | | | | | | | | | |
| 5611 | 3/7/2000 | 39,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000009995IB | MATURITYREF: MATURITY    COMMERCIAL P/PER TICKET # 000995 | | | | | | | | | | | | | | |
| 5612 | 3/7/2000 | 79,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF 8    371 | DEPOSIT CASH LETTERCASH  LETTER 0000000371 | | 664 | | | | | | | | | | | | |
| 5613 | 3/7/2000 | 200,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000675IB | MATURITYREF: MATURITYTICKET n 000675 | | | | | | | | | | | | | | |
| 5614 | 3/7/2000 | (1,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID n  11168 | | | | 192622 | 1B0048 | ANNETTE BONGIORNO | 3/7/2000 | $ (1,500.00) | CW | CHECK | | | | |
| 5615 | 3/7/2000 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID n  11165 | | | | 198599 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 3/6/2000 | $ (2,000.00) | CW | CHECK | | | | |
| 5616 | 3/7/2000 | (75,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0120000067FP | FEDWIRE DEBITVIA:  PLM BCH NAT BST CO/067008647A/C:  BERNARD A,CHARLOTTE A MARDEN33480REF:  B C MARD/BNF/AC-REDACTED | | | 207049 | 1M0086 | MARDEN FAMILY LP REDACTED | 3/7/2000 | $ (75,000.00) | CW | CHECK | | | | |
| 5617 | 3/7/2000 | (75,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0119900067FP | FEDWIRE DEBITVIA:  PLM BCH NAT BST CO/067008647A/C:  BERNARD A,CHARLOTTE A MARDEN33480REF:  B C MARD/BNF/AC-REDACTED | | | 245349 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 3/7/2000 | $ (75,000.00) | CW | CHECK | | | | |
| 5618 | 3/7/2000 | (412,634.54) | Customer | Tax Payments | USD OUR: 0672022390TC | BOOK TRANSFER DEBITA/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBKAccount No:  140-081703Statement DATE:CO ENTRY | | | | | | NAME:4EFTPS - CHICAGOORIG: 10:9999999999 DESC | | | | ELECTRONIC  FUNDS TRANSFERORG: CO | | | | |
| 5619 | 3/7/2000 | (735,013.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0323000067FP | BOOK TRANSFER DEBITA/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 647 | | | | | | | | | | | | | |
| 5620 | 3/7/2000 | (6,000,000.00) | Investment | Overnight Deposit - Investment | USD YOURs ND936412990307000IOURs 0006701095IN | NASSAU DEPOSIT TAKENA/c:s BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR .00307 TO 000308 RATE 5.6250 | | | | | | | | | | | | | | |
| 5621 | 3/7/2000 | (79,970,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11167 | | | | 259092 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/7/2000 | $ (79,970,000.00) | PW | CHECK | | | | |
| 5622 | 3/7/2000 | (240,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000627IB | DEBIT MEMORANDUMREFx PURCHASE OFTICKET # 000627 | | | | | | | | | | | | | | |
| 5623 | 3/8/2000 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOURs 0379408068FF | FEDWIRE  CREDITVIA: CITIBANK/021000089B/O: LORRAINE MILLERBROOKLINE MA02467REF: CHASE NYC/CTR/BNF/BERNARD L MDOFF NEW YORK NY | | | 244465 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHIP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 3/9/2000 | $ 250,000.00 | JRNL | CHECK WIRE | | | | |
| 5624 | 3/8/2000 | 309,099.98 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR.- 0376503068FT | FEDWIRE  CREDITVIA: CITIBANK/021000089B/O: JANE M.  PELZNEWTON MA02459121J3REF: CHASE NYC/CTR/BNF/BERNARD L MDOFF NEW YORK NY | | | 177264 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHIP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 3/9/2000 | $ 309,099.98 | JRNL | CHECK WIRE | | | | |
| 5625 | 3/8/2000 | 349,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000606IB | INTERESTREF: INTERESTTICKET n 000606 | | | | | | | | | | | | | | |
| 5626 | 3/8/2000 | 800,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B LA SALLE CHGOUR:s 0373607068FF | FEDWIRE CREDITVIA: LA  SALLE BANK N.A./071000505B/O: MARA DAVISREDACTEDREF: CHASE NYC/CTR/BBK, BERNARD L MDOFF NEW | | | 263050 | 1D0042 | JULES DAVIS TSTEE JULES DAVIS TST DTD 11/11/98 | 3/9/2000 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 5627 | 3/8/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B INVESTORS BKOUR: 0298403068FT | FEDWIRE  CREDITVIA: INVESTORS BANK & TRUST CO /011001438 B/O: TOBEY S. ORESMAN | | | 253239 | 1O0016 | TOBEY S ORESMAN | 3/9/2000 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 5628 | 3/8/2000 | 1,967,500.00 | Customer | Incoming Customer Checks | USM DEP REF #    463 | DEPOSIT CASH LETTERCASH LETTER 0000000463LVALUE DATE: 03/08   1,026,50003/09  747,25003/10   193,750 | | 665 | | | | | | | | | | | | |
| 5629 | 3/8/2000 | 3,131,495.46 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0386214068FF | FEDWIRE  CREDITVIA: CITIBANK/021000089B/O: SIDNEY L MILLERBROOKLINE MA02467REF: CHASE NYC/CTR/BNF/BERNARD L MDOFF NEW YORK NY CHIPS CREDITVIA: CITIBANK/0089B/O: TREMONT- | | | 200368 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHIP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 3/9/2000 | $ 3,131,495.46 | JRNL | CHECK WIRE | | | | |
| 5630 | 3/8/2000 | 4,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 000207004382OUR: 3412400068FC | CHIPS CREDITVIA:  CITIBANK/0089B/O: TREMONT-BROAD MARKET FUND LDCREF: NBBKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400B1703 | | | 189005 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 3/8/2000 | $ 4,500,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5631 | 3/8/2000 | 6,000,937.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9565129903080001OUR: 0006800665IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000307 TO 000308 RATE 5.6250 | | | | | | | | | | | | | | |
| 5632 | 3/8/2000 | 80,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF     372 | DEPOSIT CASH LETTERCASH LETTER 0000000372 | | | | 260708 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/8/2000 | $   80,000,000.00 | CA | CHECK | | | | |
| 5633 | 3/8/2000 | 315,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000606IB | MATURITYREF: MATURITYTICKET # 000606 | | | | | | | | | | | | | | |
| 5634 | 3/8/2000 | (115,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0128400068FP | FEDWIRE DEBIT/VIA: COMM BK. OF WASH/125008013 A/C: KEVIN AND PATRICE AULD FOUNDATION SEATTLE WASHINGTON | | | | 198597 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 3/8/2000 | $   (115,000.00) | CW | CHECK WIRE | | | | |
| 5635 | 3/8/2000 | (650,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0128300068FP | FEDWIRE DEBIT/VIA: CITIBANK NYC/021000089A/C: JOSHUA L +AMY F GOLDMAN/10598REF: JOSHGOLD/TIME/10:30EMAD: 0308H1QGC08C001262 | | | | 292783 | 1G0241 | JOSHUA L GOLDMAN AMY F GOLDMAN T/I/C C/O BARGOLD STORAGE SYSTEM LLC | 3/8/2000 | $   (650,000.00) | CW | CHECK WIRE | | | | |
| 5636 | 3/8/2000 | (3,125,168.22) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0522000068FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON  DH 19801-1147REF: /TIME/11:00 FEDBK | 649 | | | | | | | | | | | | | |
| 5637 | 3/8/2000 | (11,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9366130403080001OUR: 0006801461IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000308 TO 000309 RATE 5.5625 | | | | | | | | | | | | | | |
| 5638 | 3/8/2000 | (20,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0128200068FP | FEDWIRE DEBIT/VIA: REPUBLIC NYC/021004823A/C: CITCO  BANK NEDERLANDN.V.BEN: FAIRFIELD SENTRY LTDTHE NETHERLANDSREF: FAIRFIELD FFC | | | | 186799 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 3/8/2000 | $   (20,000,000.00) | CW | CHECK WIRE | | | | |
| 5639 | 3/8/2000 | (80,520,000.00) | Customer | Outgoing Customer Checks | USD CHECK PAID #   11170 | | | | | 182972 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/8/2000 | $   (80,520,000.00) | PW | CHECK | | | | |
| 5640 | 3/8/2000 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000565IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000565 | | | | | | | | | | | | | | |
| 5641 | 3/9/2000 | 60,000.00 | Customer | Incoming Customer Wires | USD YOUR: NICPAY609032000OUR: 3636600069FC | CHIPS CREDIT/VIA: ABN / AMRO BANK N. V/0958B/O: DIANE  WILSONREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 ORGDIANE | | | | 292775 | 1FR035 | DIANE WILSON SANGARE RANCH | 3/10/2000 | $   60,000.00 | CA | CHECK WIRE | | | | |
| 5642 | 3/9/2000 | 175,000.00 | Customer | Incoming Customer Checks | USD DEP REF     464 | DEPOSIT CASH LETTERCASH LETTER 0000000464 | | | 666 | | | | | | | | | | | |
| 5643 | 3/9/2000 | 249,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000392IB | INTERESTREF INTERESTTICKET # 000392 | | | | | | | | | | | | | | |
| 5644 | 3/9/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK. SOLVAYOUR: 0234402069FF | FEDWIRE CREDIT/VIA: SOLVAY BANK/021309735B/O: DONALD DESTEFANOREDTEDREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022REF: BENEFICIA: CUSTODIAL TRUST | | | | 229379 | 1D0024 | PATRICIA J DESTEFANO | 3/10/2000 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 5645 | 3/9/2000 | 3,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CTC NJOUR: 0318313069FF | FEDWIRE CREDIT/VIA: CUSTODIAL TRUST COMPANY/031207526B/O: MASTER INCOME-PLUS GRP TRUSTSYRACUSE NY 13202-1612REF: CHASE | | | | 290697 | 1I0004 | INCOME PLUS INVESTMENT FUND CUSTODIAN TRUST COMPANY ATTN KEVIN J DARMODY | 3/10/2000 | $   3,400,000.00 | CA | CHECK WIRE | | | | |
| 5646 | 3/9/2000 | 11,001,699.65 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9366130403090001OUR: 0006900493IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000308 TO 000309 RATE 5.5625 | | | | | | | | | | | | | | |
| 5647 | 3/9/2000 | 81,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF     373 | DEPOSIT CASH LETTERCASH LETTER 0000000373 | | | 667 | | | | | | | | | | | |
| 5648 | 3/9/2000 | 225,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000392IB | MATURITYREF: MATURITYTICKET # 000392 | | | | | | | | | | | | | | |
| 5649 | 3/9/2000 | (225,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0315200069FP | BOOK TRANSFER DEBIT/A/C: CHASE  MANHATTAN BANK DELAWAREWILMINGTON  DE 19801-1147REF: /TIME/11:00 FEDBK | 652 | | | | | | | | | | | | | |
| 5650 | 3/9/2000 | (497,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0102900069FP | FEDWIRE DEBIT/VIA: CITICORP SAVINGS/266086554A/C: THE PICOWER INST.FOR MED. RES/324808 wit-a: -i- a:i_, awHBW.....w... | | | | 177285 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 3/9/2000 | $   (497,000.00) | CW | CHECK WIRE | | | | |
| 5651 | 3/9/2000 | (628,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0102800069FP | FEDWIRE  DEBIT/VIA: COMPASS  BK BHAM/122107344A/C: ADELE E. BEHAR REV.TRUSTSAN  FRANCISCO,CA.REF: | | | | 306258 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 3/9/2000 | $   (628,000.00) | CW | CHECK WIRE | | | | |
| 5652 | 3/9/2000 | (5,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9367127803090001OUR: 0006901215IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD  L  MADOFF INC NEW YORK, NY  10022REF: TO  ESTABLISH YOUR DEPOSIT FR 000309 TO 000310 RATE 5.5625 | | | | | | | | | | | | | | |
| 5653 | 3/9/2000 | (78,322,600.00) | Customer | Outgoing Customer Checks | USD | 0.00        CHECK  PAID #   11172 | | | | 206978 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/9/2000 | $   (78,322,600.00) | PW | CHECK | | | | |
| 5654 | 3/9/2000 | (240,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000805IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000805 | | | | | | | | | | | | | | |
| 5655 | 3/10/2000 | 166,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000519HB | INTERESTREF: INTERESTTICKET # 000519 | | | | | | | | | | | | | | |
| 5656 | 3/10/2000 | 388,880.00 | Customer | Incoming Customer Checks | USM DEP REF #   465 | DEPOSIT CASH LETTERCASH LETTER 0000000465VALUE  DATE:  03/13    284.88003/14    102.00003/15    2,000 | | | 668 | | | | | | | | | | | |
| 5657 | 3/10/2000 | 1,050,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B DOMINION ROAOUR: 0183708070FF | FEDWIRE  CREDIT/VIA: FIRST UNION  NATIONAL BANK-VA/051400549B/O: ALLAN R  AND  BARBARA J HURWITZREDACTEDREF: CHASE | | | | 240549 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 3/10/2000 | $   1,050,000.00 | CA | CHECK WIRE | | | | |
| 5658 | 3/10/2000 | 1,050,000.00 | Customer | Incoming Customer Wires | USD YOUR: 000310250229OUR: 0276400070FF | FEDWIRE  CREDIT/VIA: FIRST UNION  NATIONAL BANK-VA/051400549B/O: SANFORD  L GURITZKY/20852733REF: CHASE | | | | 235723 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 3/10/2000 | $   1,050,000.00 | CA | CHECK WIRE | | | | |
| 5659 | 3/10/2000 | 1,499,973.20 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK. OF NEW YOOUR: 0173401070FF | FEDWIRE  CREDIT/VIA: BANK OF NEW YORK/021000018B/O: PLAZA INV INTERNATIONAL LTDREF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | | 228704 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 3/10/2000 | $   1,499,973.20 | CA | CHECK WIRE | | | | |
| 5660 | 3/10/2000 | 5,000,772.57 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9367127803100001OUR: 0007000421IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000309 TO 000310 RATE 5.5625 | | | | | | | | | | | | | | |
| 5661 | 3/10/2000 | 5,999,975.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 001513OUR: 1380200070FS | FEDWIRE  CREDIT/VIA: BANQUE CANTONALE VAUDOISELAUSANNE SWITZERLAND CH 1002ORG: ENFASIS INVEST SAREF: BANQUE PIGUET ET CIE | | | | 189036 | 1FR068 | ENFASIS INVEST S A 15 MANUEL MARIA ICAZA STR. & SAMUEL LEWIS AVE | 3/10/2000 | $   5,999,975.00 | JRNL | CHECK WIRE | | | | |
| 5662 | 3/10/2000 | 7,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0327213070FF | FEDWIRE  CREDIT/VIA: CITIBANK/021000089B/O: CHARLES M STEINER TTEE : CHARLESDSTD 111299 6704 ARROYO COURTREF: CHASE | | | | 292060 | 1S0413 | CHARLES STEINER RHODA STEINER 1999 CHARITABLE REMAINDER TRUST | 3/13/2000 | $   7,500,000.00 | JRNL | CHECK WIRE | | | | |
| 5663 | 3/10/2000 | 12,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 6566270OUR: 0051307070FF | FEDWIRE  CREDIT/VIA: NORTHERN TRUST COMPANY/071000152B/0: NORTHERN TRUST/TRUSTEE/23-02450ICAGO, IL 60675REF: CHASE | | | | 192648 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 3/10/2000 | $   12,500,000.00 | JRNL | CHECK WIRE | | | | |
| 5664 | 3/10/2000 | 78,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   374 | DEPOSIT CASH LETTERCASH LETTER 0000000374 | | | 669 | | | | | | | | | | | |
| 5665 | 3/10/2000 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000519HB | MATURITYREF: MATURITYTICKET # 000519 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5666 | 3/10/2000 | (209,700.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0485400070FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 654 | | | | | | | | | | | | | |
| 5667 | 3/10/2000 | (509,247.27) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 016440070FP | BOOK TRANSFER DEBITA/C: DAVID W LANCECHATHAM NJ 07928-1596ORG: BERNARD L MADOFF845 THIRD AVENUEREF: LANCEDD NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000310 TO 000313 RATE 5.6875 | | | | 260754 | 1L0110 | DAVID W LANCE TST UAD 3/27/06 DIANA W LANCE TST UAD 3/27/06 TENANTS IN COMMON | 3/10/2000 | $        (509,247.27) | CW | CHECK WIRE | | | | |
| 5668 | 3/10/2000 | (10,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND5681310031000010OUR: 0007001395IN | | | | | | | | | | | | | | | |
| 5669 | 3/10/2000 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000713IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF     CHEMICAL C.P.TICKET # 000713 | | | | | | | | | | | | | | | |
| 5670 | 3/10/2000 | (78,612,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11174 | | | | 235850 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/10/2000 | $    (78,612,600.00) | PW | CHECK | | | | |
| 5671 | 3/10/2000 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000710IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000710 | | | | | | | | | | | | | | | |
| 5672 | 3/13/2000 | 9,004.05 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000713IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET # 000713 | | | | | | | | | | | | | | | |
| 5673 | 3/13/2000 | 83,765.24 | Customer | Incoming Customer Checks | USM DEP REF #    268 | ` DEPOSIT CASH LETTERCASH LETTER 0000000268LVALUE DATE:  03/14     30,00003/15     25,31703/16     28,448 | | | 670 | | | | | | | | | | | |
| 5674 | 3/13/2000 | 175,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0352807073FF | FEDWIRE CREDITVIA: CITIBANK21000089B/O: 0002667620011002REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER 0000000466LVALUE DATE:  03/14     295,00003/15     106,64303/16          7,233 | | | | 196820 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 3/14/2000 | $         175,000.00 | CA | CHECK WIRE | | | | |
| 5675 | 3/13/2000 | 408,876.41 | Customer | Incoming Customer Checks | USM DEP REF #    466 | DEPOSIT CASH LETTERCASH LETTER 0000000466LVALUE DATE:  03/14     295,00003/15     106,64303/16          7,233 | | | 671 | | | | | | | | | | | |
| 5676 | 3/13/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK. OF NYCOUR: 0332713073FF | FEDWIRE  CREDITVIA: BANK OF NEW YORK/021000018B/0:  JACK PARKEREDACTEDREF: CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY 10022REF: /BNF/ | | | | 178542 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 3/14/2000 | $      1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 5677 | 3/13/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FIRST UNIONNJOUR: 0368400073FF | FEDWIRE  CREDITVIA:  FIRST UNION NATIONAL BANK/031201467B/0: STONY BROOK FOUNDATIONSTONY BROOK  NY 11794-1201REF: NASSAU/DEPOSIT TAKENB/0: BERNARD L MADOFF | | | | 306227 | 1S0155 | STONY BROOK FOUNDATION, INC | 3/14/2000 | $      1,000,000.00 | CA | CHECK WIRE | | | | |
| 5678 | 3/13/2000 | 10,504,976.56 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC5568131003130001OUR: 0007300645IN | INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000310 TO  000313  RATE 5.6875 | | | | | | | | | | | | | | | |
| 5679 | 3/13/2000 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000713IB | MATURITYREF:  MATURITY     COMMERCIAL PAPER     TICKET # 000713 | | | | | | | | | | | | | | | |
| 5680 | 3/13/2000 | 79,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    375 | DEPOSIT CASH LETTERCASH  LETTER  0000000375 | | | 672 | | | | | | | | | | | |
| 5681 | 3/13/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11176 | | | | 206903 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/13/2000 | $         (109,310.00) | PW | CHECK | | | | |
| 5682 | 3/13/2000 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0170400073FP | FEDWIRE  DEBITVIA:  CITIBANK NYC/021000089A/C: CHARLES SCHWAB + CO. INC 94104BEN: JOSEPH SLOVES/81611-3028REF:  SLOVES  FFC JOSEPH SLOVES | | | | 306239 | 1S0403 | NTC & CO. FBO JOSEPH SLOVES (111268) | 3/13/2000 | $         (200,000.00) | CW | CHECK WIRE | | | | |
| 5683 | 3/13/2000 | (424,963.97) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0489100073FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 656 | | | | | | | | | | | | | |
| 5684 | 3/13/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11180 | | | | 180091 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/13/2000 | $      (1,972,602.00) | PW | CHECK | | | | |
| 5685 | 3/13/2000 | (29,500,000.00) | Customer | Commercial Paper - Investment | USD OUR: 0000001034IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF     CHEMICAL C.P.TICKET # 001034 | | | | | | | | | | | | | | | |
| 5686 | 3/13/2000 | (77,330,550.00) | Customer | Outgoing Customer Checks | USD | 0,550.00            CHECK PAID #   11181 | | | | 260728 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/13/2000 | $    (77,330,550.00) | PW | CHECK | | | | |
| 5687 | 3/14/2000 | 4,425.66 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001034IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET # 001034 | | | | | | | | | | | | | | | |
| 5688 | 3/14/2000 | 266,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: Q0900006271B | DEPOSIT CASH LETTERCASH LETTER INTEPESTREF: INTERESTICKET # 000627 | | | | | | | | | | | | | | | |
| 5689 | 3/14/2000 | 2,388,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    269 | DEPOSIT CASH LETTERCASH LETTER 0000000269VALUE DATE:  03/14     2,275,00003/15     113,000 | | | 673 | | | | | | | | | | | |
| 5690 | 3/14/2000 | 29,500,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001034IB | MATURITYREF:  MATURITY     COMMERCIAL PAPER TICKET # 001034 | | | | | | | | | | | | | | | |
| 5691 | 3/14/2000 | 78,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    376 | DEPOSIT CASH LETTERCASH LETTER 0000000376 | | | 674 | | | | | | | | | | | |
| 5692 | 3/14/2000 | 240,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000627IB | MATURITYREF: MATURITYTICKET #: 000627 | | | | | | | | | | | | | | | |
| 5693 | 3/14/2000 | (40,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129100074FP | FEDWIRE  DEBITVIA:  CITIBANK NYC/021000089A/C: RUDY + ANNETTE  BONGIORNO 11414REF: BONG/TIME/10:01IMAD 0314B1OGC035C001072 | | | | 196572 | 1B0048 | ANNETTE BONGIORNO | 3/14/2000 | $          (40,000.00) | CW | CHECK WIRE | | | | |
| 5694 | 3/14/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129200074FP | FEDWIRE  DEBITVIA: CITY NATL  BK BH LA/122016066A/C: CITY NATIONAL BANK90210REF: EMCHAIS/BNF/EMILY CHAIS ACC | | | | 258841 | 1C1020 | EMILY CHAIS | 3/14/2000 | $          (50,000.00) | CW | CHECK WIRE | | | | |
| 5695 | 3/14/2000 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11167Account No:    140-0817035statement Start Date:   01 MAR 2000Statement End Date:   31 MAR 2000 | | | | 235853 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/14/2000 | $         (183,330.00) | PW | CHECK | | | | |
| 5696 | 3/14/2000 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11184 | | | | 292871 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/14/2000 | $         (183,330.00) | PW | CHECK | | | | |
| 5697 | 3/14/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11177 | | | | 240644 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/13/2000 | $         (220,000.00) | PW | CHECK | | | | |
| 5698 | 3/14/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11178 | | | | 245331 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/13/2000 | $         (220,000.00) | PW | CHECK | | | | |
| 5699 | 3/14/2000 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11179 | | | | 292864 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/13/2000 | $         (575,000.00) | PW | CHECK | | | | |
| 5700 | 3/14/2000 | (716,379.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0443800074FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 658 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5701 | 3/14/2000 | (12,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9372130903140001OUR: 0007401443IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000314 TO 000315 RATE 5.6250 | | | | | | | | | | | | | | |
| 5702 | 3/14/2000 | (78,947,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11185 | | | | 235857 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/14/2000 | $ (78,947,000.00) | PW | CHECK | | | | |
| 5703 | 3/14/2000 | (265,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 000000576IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000578 | | | | | | | | | | | | | | |
| 5704 | 3/15/2000 | 150,000.00 | Customer | Incoming Customer Wires | CHIPS CREDITVIA: FLEET BANK N.A./0032B/0: MICHAEL M KATZ  M D P CREDACTEDREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-FEDWIRE CREDITVIA: FLEET BANK OF NEW | | | | 229340 | 1CM504 | MARGERY D KATZ | 3/15/2000 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 5705 | 3/15/2000 | 150,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET NYOUR: 02490070755F | YORK/021300019B/0: MICHAEL M KATZREDACTEDREF: CHASE NYC/CTR/BNFBERNARD DEPOSIT CASH LETTERCASH LETTER | | | | 198711 | 1CM504 | MARGERY D KATZ | 3/15/2000 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 5706 | 3/15/2000 | 275,150.00 | Customer | Incoming Customer Checks | USM  DEP REF ft   270 | 000000270XVALUE DATE: 03/15   115,150 03/16  160,000 | | 675 | | | | | | | | | | | | |
| 5707 | 3/15/2000 | 332,500.00 | Customer | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 000000565IB | INTERESTREF: INTERESTTICKET  000565 | | | | | | | | | | | | | | |
| 5708 | 3/15/2000 | 12,001,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | NC9372130903150001     12,001,875.00 NASSAU DEPOSIT TAKEN0075007171N B/0:  BERNARD L MADOFF INC NEW YORK,  NY | | | | | | | | | | | | | | |
| 5709 | 3/15/2000 | 79,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #    377 | DEPOSIT CASH LETTER CASH LETTER  0000000377 | | 676 | | | | | | | | | | | | |
| 5710 | 3/15/2000 | 300,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 000000565IB | MATURITYREF:  MATURITYTICKET # 000565 | | | | | | | | | | | | | | |
| 5711 | 3/15/2000 | (2,075,555.87) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0561000075FP | BOOK  TRANSFER DEBIT A/C:  CHASE  MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 660 | | | | | | | | | | | | | |
| 5712 | 3/15/2000 | (8,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9373125903150000OUR: 0007501453IN | NASSAU DEPOSIT TAKEN A/C:  BERNARD L MADOFF INC NEW YORK, NY 10022REF:  TO ESTABLISH YOUR DEPOSIT FR 000315 TO 000316 RATE 5.8125 | | | | | | | | | | | | | | |
| 5713 | 3/15/2000 | (79,134,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11187 | | | | 206993 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/15/2000 | $ (79,134,000.00) | PW | CHECK | | | | |
| 5714 | 3/15/2000 | (305,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 000000474IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000474 | | | | | | | | | | | | | | |
| 5715 | 3/16/2000 | 160,000.00 | Customer | Incoming Customer Checks | USM  DEP REF #    271 | DEPOSIT CASH LETTER  LETTER  0000000271VALUE DATE: 03/17   20,000 03/20  131,6000 03/21     8,400 | | 677 | | | | | | | | | | | | |
| 5716 | 3/16/2000 | 266,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 000000805IB | INTERESTREF: INTERESTTICKET  000805 | | | | | | | | | | | | | | |
| 5717 | 3/16/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | BOOK  TRANSFER CREDIT B/0:  STERLING DOUBLEDAY ENTERPRISESFLUSHING NY  11368REF: AC 1KW247-3-0 | | | | 292823 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 3/16/2000 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 5718 | 3/16/2000 | 2,999,968.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 00/03/16OUR: 164960007635 | BOOK  TRANSFER CREDIT B/0:  NATIONAL WESTMINSTER BANK  PLCONDON ENGLAND NI 9HLORG: LORD JACOBSREF:  FBO LORD ANTHONY | | | | 260569 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 3/16/2000 | $ 2,999,968.00 | CA | CHECK WIRE | | | | |
| 5719 | 3/16/2000 | 8,001,291.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9373125903160001OUR: 0007600585IN | NASSAU DEPOSIT TAKEN B/0:  BERNARD L MADOFF INC Account No:  140-081705Statement Start Date:   01 MAR 2000Statement End Date:   31 MAR 2000Statement | | | | | | | | | | | | | | |
| 5720 | 3/16/2000 | 79,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #    378 | DEPOSIT CASH LETTERCASH LETTER  0000000378 | | 678 | | | | | | | | | | | | |
| 5721 | 3/16/2000 | 240,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 000000805IB | MATURITYREF:  MATURITYTICKET # 000805 | | | | | | | | | | | | | | |
| 5722 | 3/16/2000 | (100,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0062900076FP | FEDWIRE DEBITVIA:  KEY BK  WASH TAC/125000574A/C:  MERRITT KEVIN AND PATRICE M AUREDACTEDREF:  P AULD/TIME/09:20IMAD: | | | | 196667 | 1A0044 | PATRICE M AULD | 3/16/2000 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 5723 | 3/16/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0062800076FP | FEDWIRE DEBITVIA:  WELLS SF/121000248A/C: BRANDWYNNE  CORP/90077REF: JACOBBAN/TIME/09:16IMAD: 0316BGGC05C000836 | | | | 251508 | 1ZA372 | JACQUELINE B BRANDWYNNE | 3/16/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 5724 | 3/16/2000 | (1,035,144.03) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0452900076FP | BOOK  TRANSFER DEBIT A/C:  CHASE  MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 662 | | | | | | | | | | | | | |
| 5725 | 3/16/2000 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9374131203160000OUR: 0007601465IN | NASSAU DEPOSIT TAKEN A/C:  BERNARD L MADOFF INC NEW YORK,  NY 10022REF:  TO ESTABLISH YOUR DEPOSIT FR 000316 TO 000317 RATE 5.6875 | | | | | | | | | | | | | | |
| 5726 | 3/16/2000 | (79,030,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11189 | | | | 235867 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/16/2000 | $ (79,030,300.00) | PW | CHECK | | | | |
| 5727 | 3/16/2000 | (240,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 000000414IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000414 | | | | | | | | | | | | | | |
| 5728 | 3/17/2000 | 155,000.00 | Customer | Incoming Customer Checks | USM  DEP REF #    272 | DEPOSIT CASH LETTERCASH  LETTER 0000000272LVALUE DATE: 03/17    5,000 03/20  150,000 | | 679 | | | | | | | | | | | | |
| 5729 | 3/17/2000 | 166,250.00 | Customer | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 000000710IB | INTERESTREF: INTERESTTICKET  000710 | | | | | | | | | | | | | | |
| 5730 | 3/17/2000 | 219,868.51 | Customer | Incoming Customer Wires | BOOK  TRANSFER CREDIT B/0:  NATIONAL FINANCIAL SERVICES BOSTON MA 02109-3614 ORG: CA88045701 THELMA O'NEILL OGB: NATIONAL | | | | 251957 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 3/17/2000 | $ 219,868.51 | CA | CHECK WIRE | | | | |
| 5731 | 3/17/2000 | 350,000.00 | Customer | Incoming Customer Wires | USD  YOUR: FONDTHPMKW252OUR: 0366214077FF | FEDWIRE CREDITVIA:  BANK OF NEW YORK/021000018B/0:  ICR95904111 GREAT NECK ROADREF:  CHASE NYC/CTR/BNFBERNARD L | | | | 290724 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 3/20/2000 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 5732 | 3/17/2000 | 600,000.02 | Customer | Incoming Customer Wires | USD  YOUR: O/B BK OF NYCOUR: 0130309077FF | FEDWIRE CREDITVIA:  FIRST TRUST CORPORATIONDENVER,  CO 80202-3323REF:  CHASE NYC/CTR/BNFBERNARD L | | 1292 | | | | | | | | | | | | |
| 5733 | 3/17/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B BK OF NYCOUR: 0131211307FF | FEDWIRE CREDITVIA:  BANK OF NEW YORK/021000018B/0:  JEWISH HOME FOR THE AGED OFINC FIXED INCOME A/CREF:  CHASE | | | | 228416 | 1CM354 | MORSELIFE FOUNDATION INC | 3/17/2000 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 5734 | 3/17/2000 | 9,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B BK OF NYCOUR: 0173707077FF | FEDWIRE CREDITVIA:  PRIVATE BKG 48 WALL STREET III-212-635-1211REF:  CHASE NYC/CTR/BNFBERNARD | | | | 228469 | 1D0061 | LADY VICTORIA DE ROTHSCHILD ALAN LESLIE C/O TEMPLAR GROUP LTD | 3/17/2000 | $ 9,500,000.00 | JRNL | CHECK WIRE | | | | |
| 5735 | 3/17/2000 | 10,001,579.86 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9374131203170001OUR: 0007700445IN | NASSAU DEPOSIT TAKEN A/C:  BERNARD L MADOFF INC NEW YORK,  NY 10022REF:  TO REPAY YOUR DEPOSIT FR 000316 TO  000317  RATE 5.6875 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5736 | 3/17/2000 | 79,000,000.00 | Customer | Incoming Checks | USD DEP REF fl   379 | DEPOSIT CASH LETTERCASH  LETTER  0000000379 | | | 680 | | | | | | | | | | | |
| 5737 | 3/17/2000 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000710IB | MATURITYREF: MATURITYTICKET # 000710 | | | | | | | | | | | | | | |
| 5738 | 3/17/2000 | (2,177,311.37) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0520100077FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 664 | | | | | | | | | | | | | |
| 5739 | 3/17/2000 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND93751239031700OOUR: 0007701069IN | NASSAU  DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT  FR 000317 TO 000320 RATE 5.6875 | | | | | | | | | | | | | | |
| 5740 | 3/17/2000 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000440IB | PURCH OF SALE OF  CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL  C.P.TICKET fl 000440 | | | | | | | | | | | | | | |
| 5741 | 3/17/2000 | (79,212,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11191 | | | 291880 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/2000 | $   (79,212,400.00) | PW | CHECK | | | | |
| 5742 | 3/17/2000 | (130,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000438IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000438 | | | | | | | | | | | | | | |
| 5743 | 3/20/2000 | 11,255.06 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000440IB | INTERESTSREF: INTEREST   COMMERCIAL PAPER TICKET fl 000440 | | | | | | | | | | | | | | |
| 5744 | 3/20/2000 | 171,076.94 | Customer | Incoming Checks | USM DEP REF fl   273 | DEPOSIT CASH LETTERCASH  LETTER 000000273LVALUE DATE: 03/21    10003/22    157.14203/23   13.834 | | | 681 | | | | | | | | | | | |
| 5745 | 3/20/2000 | 175,000.00 | Customer | Incoming Customer Wires | USD YOUR: XOUR: 0331509080FF | FEDWIRE CREDITVIA:  PNC BANK NA (NEW JERSEY MARKET/031207607O: STEVEN  KANTORNEW YORK NY 10021REF: CHASE NYC/CTR/BNF/BENARD L | | | 260643 | 1K0149 | | STEVEN KANTOR AND JANE KANTOR JT WROS | 3/21/2000 | $    175,000.00 | CA | CHECK WIRE | | | | |
| 5746 | 3/20/2000 | 16,007,583.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC95751239032000010UR: 0008006003IN | NASSAU DEPOSIT RETURNA/C: BERNARD L. MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 0003.7 TO 000320  RATE 5.6875 | | | | | | | | | | | | | | |
| 5747 | 3/20/2000 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000440IB | MATURITYREF: MATURITY   COMMERCIAL PPER TICKET # 000440 | | | | | | | | | | | | | | |
| 5748 | 3/20/2000 | 80,000,000.00 | Customer | Incoming Checks | USD DEP REF #   380 | DEPOSIT  CASH LETTERCASH LETTER 0000000380 | | | 240662 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/20/2000 | $   80,000,000.00 | CA | CHECK | | | | |
| 5749 | 3/20/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11193 | | | 250839 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/20/2000 | $    (109,310.00) | PW | CHECK | | | | |
| 5750 | 3/20/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0090900080FP | FEDWIRE  DEBITVIA: CITY NATL  BK BH LA/122016066A/C: CHAIS INVESTMENTS,LTD06210REF: CHASINV/TIME/09:-26IMAD: 0320B1QGC07C000830 | | | 229376 | 1C1285 | | CHAIS INVESTMENTS | 3/20/2000 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 5751 | 3/20/2000 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11195 | | | 207008 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/20/2000 | $    (575,000.00) | PW | CHECK | | | | |
| 5752 | 3/20/2000 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11196 | | | 260733 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/20/2000 | $    (575,000.00) | PW | CHECK | | | | |
| 5753 | 3/20/2000 | (1,083,629.61) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0612200080FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 666 | | | | | | | | | | | | | |
| 5754 | 3/20/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11199 | | | 250858 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/20/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 5755 | 3/20/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11198 | | | 228822 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/20/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 5756 | 3/20/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11197 | | | 180096 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/20/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 5757 | 3/20/2000 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND93781237032000OUR: 0008001399IN | NASSAU  DEPOSIT TAKENB/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000320 TO 000321 RATE 5.7500 | | | | | | | | | | | | | | |
| 5758 | 3/20/2000 | (26,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000975IB | PURCH OF SALE OF  CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000975 | | | | | | | | | | | | | | |
| 5759 | 3/20/2000 | (77,583,000.00) | Customer | Outgoing Customer Checks | USD | 3,000.00          CHECK PAID #   11200 | | | 235870 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/20/2000 | $   (77,583,000.00) | PW | CHECK | | | | |
| 5760 | 3/21/2000 | 3,900.59 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000009751IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 000975 | | | | | | | | | | | | | | |
| 5761 | 3/21/2000 | 25,513.74 | Customer | Incoming Customer Wires | USD YOUR: MT000321001507OUR: 0351313081FF | FEDWIRE  CREDITVIA: MANUFACTUERES 8 TRADERS TRUST/022000046B/O: TRUST - FED  SETTLEMENTDO NOT MAIL INTEROFFICE REF: CHASE NYC OBI=AC # | | | 174621 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/22/2000 | $    25,513.74 | CA | CHECK WIRE | | | | |
| 5762 | 3/21/2000 | 297,315.28 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OURs: 0000000578IB | INTERESTREF: INTERESTTICKET # 000578 | | | | | | | | | | | | | | |
| 5763 | 3/21/2000 | 2,177,127.07 | Customer | Incoming Checks | USM DEP REF #   274 | DEPOSIT CASH LETTERCASH LETTER 000000274LVALUE DATE: 03/21    1,915.88803/22    261,239 | | | 682 | | | | | | | | | | | |
| 5764 | 3/21/2000 | 9,501,517.36 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC95781237032100010UR: 0008100565IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR 000350 TO 000321 RATE 5.7500 | | | | | | | | | | | | | | |
| 5765 | 3/21/2000 | 26,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000975IB | MATURITYREF: MATURITY   COMMERCIAL P6PER TICKET # 000975 | | | | | | | | | | | | | | |
| 5766 | 3/21/2000 | 78,000,000.00 | Customer | Incoming Checks | USD DEP REF #   381 | DEPOSIT CASH LETTERCASH LETTER 0000000381 | | | 683 | | | | | | | | | | | |
| 5767 | 3/21/2000 | 265,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000578IB | MATURITYREF: MATURITYTICKET # 000578 | | | | | | | | | | | | | | |
| 5768 | 3/21/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11194 | | | 291904 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/20/2000 | $    (330,000.00) | PW | CHECK | | | | |
| 5769 | 3/21/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0102400081FP | BOOK TRANSFER DEBITA/C: PAUL SIROTKIN REDACTED6-11160RG: BERNARD L MADOFF885 THIRD AVENUEREF: SIROTKIN | | | 269002 | 1S0253 | | PAUL SIROTKIN | 3/21/2000 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 5770 | 3/21/2000 | (1,084,229.10) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0533900081FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 668 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID [1] | CM ID [2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5771 | 3/21/2000 | (11,800,000.00) | Customer | Overnight Deposit - Investment | USD YOUR: ND93791262032100001OUR: 0008101276IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000321 TO 000322 RATE 5.6250 | | | | | | | | | | | | | | |
| 5772 | 3/21/2000 | (79,970,000.00) | Customer | Outgoing Customer Wires | USD | CHECK PAID   11202 | | | | 250863 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/21/2000 | $ (79,970,000.00) | PW | CHECK | | | | |
| 5773 | 3/21/2000 | (285,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000505IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000505 | | | | | | | | | | | | | | |
| 5774 | 3/22/2000 | 2,155.20 | Customer | Incoming Customer Checks | US1 DEP REF #   275 | DEPOSIT CASH LETTERCASH LETTER 0000000275 | | 684 | | | | | | | | | | | | |
| 5775 | 3/22/2000 | 342,786.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000474IB | INTERESTREF: INTEREST   TICKET  000474 | | | | | | | | | | | | | | |
| 5776 | 3/22/2000 | 848,809.54 | Customer | Incoming Customer Checks | US1 DEP REF #   276 | DEPOSIT CASH LETTERSH LETTER 0000000276 | | 685 | | | | | | | | | | | | |
| 5777 | 3/22/2000 | 1,500,000.00 | Customer | Incoming Customer Wires | BOOK TRANSFER CREDITB/O: FRED WILPON 00/03/22OUR:- 2511800082EF | BOOK TRANSFER CREDITB/O: FRED WILPON A/REDACTED-REF: REF: FRED WILPON 1KW067 | | | 197272 | 1KW067 | FRED WILPON | 3/22/2000 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 5778 | 3/22/2000 | 11,801,843.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC93791262032200001OUR: 0008I200361IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR nEPOSIT FR 000871 TO 000322 RATE 5.6250 | | | | | | | | | | | | | | |
| 5779 | 3/22/2000 | 20,000,000.00 | Investment | Incoming Customer Checks | USD DEP REF #   382 | DEPOSIT CASH LETTERCASH LETTER 0000000382 | | | 182994 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/2000 | $ 20,000,000.00 | CA | CHECK | | | | |
| 5780 | 3/22/2000 | 80,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   383 | DEPOSIT CASH LETTERCASH LETTER 0000000383 | | | 240670 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/2000 | $ 80,000,000.00 | CA | CHECK | | | | |
| 5781 | 3/22/2000 | 305,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000474IB | MATURITYREF: MATURITYTICKET # 000474 | | | | | | | | | | | | | | |
| 5782 | 3/22/2000 | (10,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0106000082P | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: JAMES P MARDEN,PATRICE AULD/012REF: MARDAULD/BNF:JAMES P MARDEN,PATRICE AULD. | | | 256553 | 1M0024 | JAMES P MARDEN | 3/22/2000 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 5783 | 3/22/2000 | (10,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0106100082FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: JAMES P MARDEN,PATRICE AULD/012REF: MARDAULD/BNF:JAMES P MARDEN,PATRICE AULD. | | | 200596 | 1A0044 | PATRICE M AULD | 3/22/2000 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 5784 | 3/22/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0106400082FP | FEDWIRE DEBITVIA: NEPHROLOGY ASSOCIATES P CNEW ROCHELLE: NY 10804-22160BG: BERNARD L MADOFFAccount No:   140-081703 | | | 196612 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 3/22/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 5785 | 3/22/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0106200082FP | BOOK TRANSFER DEBITA/C: JACK N. FRIEDMAN REDACTED-ORG: BERNARD L MADOFF885 THIRD AVENUEREF: JLFRIED | | | 270559 | 1F0083 | JACK N FRIEDMAN LORRAINE L FRIEDMAN TENANTS IN COMMON | 3/22/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 5786 | 3/22/2000 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0106300082FP | FEDWIRE DEBITVIA: NW  MPLS/091000019A/C: DORADO INVESTMENT COMPANY55436-1347REF: NEWDORAD/TIME/09:34IMAD: 0322B1Q6C03C000879 | | | 253481 | 1D0026 | DORADO INVESTMENT COMPANY | 3/22/2000 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 5787 | 3/22/2000 | (3,283,778.76) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 060680008zFP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON  DE 19801-1147REF: /TIME/11:00 FEDBK | 670 | | | | | | | | | | | | | |
| 5788 | 3/22/2000 | (10,000,000.00) | Customer | Overnight Deposit - Investment | USD YOUR: ND93801257032200011OUR: 0008200961IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC NEW YORK, NY 10022REF:  TO ESTABLISH YOUR DEPOSIT FR 000322  TO 000323 RATE 5.8125 | | | | | | | | | | | | | | |
| 5789 | 3/22/2000 | (79,581,300.00) | Customer | Outgoing Customer Wires | USD | CHECK PAID  ≈  11204 | | | | 250868 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/2000 | $ (79,581,300.00) | PW | CHECK | | | | |
| 5790 | 3/22/2000 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000493IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000493 | | | | | | | | | | | | | | |
| 5791 | 3/23/2000 | 10,000.00 | Customer | Incoming Customer Checks | USD DEP REF    278 | DEPOSIT  CASH LETTERCASH  LETTER  0000000278 | | 686 | | | | | | | | | | | | |
| 5792 | 3/23/2000 | 269,266.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000414IB | INTERESTREF: INTERESTICKET # 0000414 | | | | | | | | | | | | | | |
| 5793 | 3/23/2000 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0095908083FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: NCE SOSNIK JFWROS REDACTEDREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NE NEW | | | 253458 | 1CM469 | SOSNIK BESSEN LP | 3/23/2000 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 5794 | 3/23/2000 | 850,519.52 | Customer | Incoming Customer Wires | USD YOUR: N0INREFOUR: 0152213083FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: 04839769UA DTD 05/22/97REF: CHASE NYC/CTR/BBKBERNARD L MDOFF NEW YORK DEPOSIT CASH LETTERCASH LETTER 0000000277UVALUE DATE: 03/23   606,935US/24 399,60003/27   1,470.00001/28   ,b,bbb- | | | 200059 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 3/23/2000 | $ 850,519.52 | CA | CHECK WIRE | | | | |
| 5795 | 3/23/2000 | 2,506,535.30 | Customer | Incoming Customer Wires | USM DEP REF    277 | | | 687 | | | | | | | | | | | | |
| 5796 | 3/23/2000 | 10,001,614.58 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC93801257032300001OUR: 0008300429IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR 000322  TO 000323 RATE 5.8125 | | | | | | | | | | | | | | |
| 5797 | 3/23/2000 | 80,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   384 | DEPOSIT CASH LETTERCASH LETTER 0000000384 | | | 259108 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/23/2000 | $ 80,000,000.00 | CA | CHECK | | | | |
| 5798 | 3/23/2000 | 240,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000414IB | MATURITYREF: MATURITYTICKET # 0000414 | | | | | | | | | | | | | | |
| 5799 | 3/23/2000 | (49,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0098000083FP | FEDWIRE DEBITVIA: BK OF NYC/021000018A/C: COUTTS + COMPANY LONDON,LONDON,ENGLANDBNB: JENNIFER | | | 240514 | 1FN056 | JENNIFER PRIESTLEY REDACTED | 3/23/2000 | $ (49,000.00) | CW | CHECK WIRE | | | | |
| 5800 | 3/23/2000 | (138,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0121700083FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: RUDY + ANNETTE B0NGI0RN0REDACTEDREF: B096/TIME/10:10IMAD: 0322B1Q6C06C001450 | | | 196691 | 1B0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J/T WROS | 3/23/2000 | $ (138,000.00) | CW | CHECK WIRE | | | | |
| 5801 | 3/23/2000 | (458,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0415200083FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 672 | | | | | | | | | | | | | |
| 5802 | 3/23/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0097900083FP | FEDWIRE  DEBITVIA: MELLON  PIT/043000261A/C: MERRILL LYNCHNEW YORK,N.Y.BEN: WEISS SCHOENFELD FLP11005-1010REF: | | | 192444 | 1ZB313 | WEISS SCHOENFELD FAMILY LIMITED PARTNERSHIP | 3/23/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 5803 | 3/23/2000 | (12,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND93811327032300001OUR: 0008301131IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000323 TO 000324 RATE 6.0000 | | | | | | | | | | | | | | |
| 5804 | 3/23/2000 | (79,251,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   1/707 | | | | 180118 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/23/2000 | $ (79,251,200.00) | PW | CHECK | | | | |
| 5805 | 3/23/2000 | (240,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000501IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000501 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5806 | 3/24/2000 | 145,852.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000438IB | INTERESTREF: INTERESTTICKET  000438 | | | | | | | | | | | | | | |
| 5807 | 3/24/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON EASTOUR: 01I8107084FF | FEDWIRE CREDIT/A: MELLON  BANK  EAST NA/031000037B/O: THE GARDEN TRUSTREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | 174576 | 1FR065 | | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 3/24/2000 $ | 500,000.00 | CA | CHECK WIRE | | | | |
| 5808 | 3/24/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0326608064FF | FEDWIRE  CREDIT/A: CITIBANK/021000089B/O AMERICAN ISRAEL CULTURALSTREET SUITE NEW YORK NY 10017-5404EF: CHASE | | | 262992 | 1CM252 | | AMERICA ISRAEL CULTURAL FOUNDATION INC | 3/27/2000 $ | 500,000.00 | CA | CHECK WIRE | | | | |
| 5809 | 3/24/2000 | 12,002,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC93811327032400001OUR: 0008400451IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC Account No:  140-08170/Statement Start Date:  01 MAR 2000/Statement End Date:  31 MAR 2000/Statement | | | | | | | | | | | | | | |
| 5810 | 3/24/2000 | 79,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    385 | DEPOSIT  CASH LETTERCASH LETTER 0000000385 | | | 688 | | | | | | | | | | | |
| 5811 | 3/24/2000 | 130,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000438IB | MATURITYREF: MATURITYTICKET 000438 | | | | | | | | | | | | | | |
| 5812 | 3/24/2000 | (639,389.05) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0588200084FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBBK | 674 | | | | | | | | | | | | | |
| 5813 | 3/24/2000 | (3,600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0058700004FP | FEDWIRE  DEBIT/VIA: BK  OF NYC/021000018A/C: a/ONAID G. RYNNF/6832REF: RYNNED/TIME/09:11IMAD:0324B10GC02C001063 | | | 177293 | 1ZB349 | | DONALD G RYNNE | 3/24/2000 $ | (3,600,000.00) | CW | CHECK WIRE | | | | |
| 5814 | 3/24/2000 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND93821305032400OUR: 0008401373IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 000324 TO 000327 RATE 5.7500 | | | | | | | | | | | | | | |
| 5815 | 3/24/2000 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000593IB | PURCH OF SALE OF CHEM COMM PAPERREF:  PURCHASE OF   CHEMICAL C.P.TICKET # 000593 | | | | | | | | | | | | | | |
| 5816 | 3/24/2000 | (79,212,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11209 | | | 260741 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/24/2000 $ | (79,212,400.00) | PW | CHECK | | | | |
| 5817 | 3/24/2000 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000568IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000568 | | | | | | | | | | | | | | |
| 5818 | 3/27/2000 | 14,256.77 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000593IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET #000593 | | | | | | | | | | | | | | |
| 5819 | 3/27/2000 | 50,000.00 | Customer | Incoming Customer Checks | US1 DEP REF #    281 | DEPOSIT CASH LETTERCASH LETTER 0000000281 | | | 689 | | | | | | | | | | | |
| 5820 | 3/27/2000 | 363,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    279 | DEPOSIT  CASH LETTERCASH LETTER 0000000279VALUE DATE: 03/27    160,000/03/28    82,2000/3/29    114,600/03/30    6,120 | | | 690 | | | | | | | | | | | |
| 5821 | 3/27/2000 | 499,980.00 | Other | Cancelled/Reversed Wires or Checks | USD YOUR: NOREFOUR: 0001114087F | FEDWIRE CREDIT/A: REPUBLIC NATIONAL BANK OF NEW /021004823 B/O: ONE OF OUR CLIENTS REF: CHASE NYC OBI-FAV SOC IMMO HERBERT SA | | | | | | | | | | | Cancel/Reversal | | | |
| 5822 | 3/27/2000 | 642,005.78 | Customer | Incoming Customer Checks | USM DEP REF     280 | DEPOSIT  CASH LETTERCASH LETTER 0000000280LVALUE DATE: 03/27    306,000/03/28    342,005 | | | 691 | | | | | | | | | | | |
| 5823 | 3/27/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY NATL BKOUR: 0392413087FF | FEDWIRE  CREDIT/A: CITY NATIONAL BANK/122016666B/O: THE UNICYCLE TRADING COMPANYENC/INO. CA 91456EF: CHASE | | | 246766 | 1U0021 | | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 3/28/2000 $ | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 5824 | 3/27/2000 | 9,004,312.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC93821305032700010UR: 0008700737IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO  REPAY YOUR DEPOSIT FR 000324 TO  000327 RATE 5.7500 | | | | | | | | | | | | | | |
| 5825 | 3/27/2000 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000593IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 000593 | | | | | | | | | | | | | | |
| 5826 | 3/27/2000 | 79,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    386 | DEPOSIT  CASH LETTER  LETTER  0000000386 | | | 692 | | | | | | | | | | | |
| 5827 | 3/27/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11211 | | | 182915 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/27/2000 $ | (109,310.00) | PW | CHECK | | | | |
| 5828 | 3/27/2000 | (300,000.00) | Customer | Outgoing Customer Wires | USD YOUR:  T T SAVOUR: 0119000087FP | BOOK  TRANSFER DEBIT/A/C:  ANGELA TILETNICKREDACTED-3519REF: A A TILETNICK/BNF/FOR FURTHERCREDIT ANTHONY | | | 306243 | 1T0040 | | ANGELA TILETNICK | 3/27/2000 $ | (300,000.00) | PW | CHECK | | | | |
| 5829 | 3/27/2000 | (1,629,756.13) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0517900087FP | BOOK  TRANSFER DEBIT/A/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBBK | 676 | | | | | | | | | | | | | |
| 5830 | 3/27/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11213 | | | 240677 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/27/2000 $ | (1,972,602.00) | PW | CHECK | | | | |
| 5831 | 3/27/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USDNARD L MADOFF | CHECK  PAID    11212Account No:  140-08170/Statement Start Date:  01 MAR 2000/Statement End Date:  31 MAR 2000/Statement Code:  000-USA-NASSAU: DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 300327 TO 000328  RATE 6.0000 | | | 250879 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/27/2000 $ | (1,972,602.00) | PW | CHECK | | | | |
| 5832 | 3/27/2000 | (5,600,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND93812930327001OUR: 0008701631IN | NASSAU: DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 300327 TO 000328  RATE 6.0000 | | | | | | | | | | | | | | |
| 5833 | 3/27/2000 | (9,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000011105IB | PURCH OF SALE OF CHEM COMM PAPERREF:  PURCHASE OF   CHEMICAL C.P.TICKET 001105 | | | | | | | | | | | | | | |
| 5834 | 3/27/2000 | (79,450,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11214 | | | 235884 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/27/2000 $ | (79,450,000.00) | PW | CHECK | | | | |
| 5835 | 3/28/2000 | 4,750.75 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000011105IB | INTERESTREF: INTEREST    COMMERCIAL P/PER TICKET  001105 | | | | | | | | | | | | | | |
| 5836 | 3/28/2000 | 30,761.73 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0104909Q58FF | FEDWIRE CREDIT/VIA:  BANK  OF HEW YORK/021000018B/O: FIRST  TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | 306310 | 1ZR262 | | NTC & CO. FBO SIDNEY SASS (46124) | 3/28/2000 $ | 30,761.73 | CA | CHECK WIRE | | | | |
| 5837 | 3/28/2000 | 119,080.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0304908088FF | FEDWIRE CREDIT/VIA:  CITIBANK/021000089B/O: 00037376087ILLIAM T. MATSCHKE REDACTEDREF: CHASE  NYC/CTR/BBK. BERNARD L M>>DOFF  NEW | | | 200447 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 3/29/2000 $ | 119,080.00 | CA | CHECK WIRE | | | | |
| 5838 | 3/28/2000 | 319,754.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000505IB | INTERESTREF: INTERESTTICKET # 000505 | | | | | | | | | | | | | | |
| 5839 | 3/28/2000 | 751,390.00 | Customer | Incoming Customer Checks | US1 DEP REF #    282 | DEPOSIT CASH LETTERCASH  LETTER 0000000282 | | | 693 | | | | | | | | | | | |
| 5840 | 3/28/2000 | 2,807,676.17 | Customer | Incoming Customer Wires | USD YOUR: 0006150040064OUR: 3033200088FC | CHIPS CREDIT/VIA: CITIBANK/0008B/O:  BERMUDA TRUST (DUBLIN)  11569:7  NBN/BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014081703 | | | 174561 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 3/28/2000 $ | 2,807,676.17 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5841 | 3/28/2000 | 5,600,933.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR i NC935512930328000UR: 000800427IN | NASSAU DEPOSIT TAKEN8/O: BERNARD L MADOFF INC NEW YORK, NY 100228EF: TO REPAY YOUR DEPOSIT FR 0003.7 TO 00032R RATE 6.0000 | | | | | | | | | | | | | | |
| 5842 | 3/28/2000 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001105IB | MATURITYREF: MATURITY    COMMERCIAL P5PER TICKET # 001105 | | | | | | | | | | | | | | |
| 5843 | 3/28/2000 | 80,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF #   387 | DEPOSIT CASH LETTERCASH LETTER 0000000387 | | | 259122 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/28/2000 | 80,000,000.00 | CA | CHECK | | | | |
| 5844 | 3/28/2000 | 285,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000505IB | MATURITYREF: MATURITYTICKET n ntQf,z R | | | | | | | | | | | | | | |
| 5845 | 3/28/2000 | (20,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0080600083FP | FEDWIRE DEBIT8/A: CITIBANK NYC/021000089A/C: MARDEN FAMILY FOUNDATION10128REF: MARDEN89 ATTN BARBARA ROBINS0NMGR PRIVATE FEDWIRE DEBITB/A: KEY BK WASH | | | 234843 | 1M0089 | | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 3/28/2000 | (20,000.00) | CW | CHECK WIRE | | | | |
| 5846 | 3/28/2000 | (200,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0080700083FP | TAC/125000574A/C: MERRITT KEVIN AND PATRICE M AUREDACTEDREF: P AULD/TIME/09:03IMAD: FEDWIRE DEBIT8/A: REPUBLIC NYC/021008723REF: -IBNF/OUR REF CMBD035-28MAR00  RFND OF YOUR FED IMAD 0327B1Q8161 CO000 85 DATED27MAR00 | | | 196676 | 1A0044 | | PATRICE M AULD | 3/28/2000 | (200,000.00) | CW | CHECK WIRE | | | | |
| 5847 | 3/28/2000 | (499,980.00) | Other | Cancelled Reversed Wires or Checks | USD  YOUR: PEG OF 00:03:26OUR: 0360800088IJ | | | | | | | | | | | | | Cancel/Reversal | | | |
| 5848 | 3/28/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11217 | | | 259118 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/28/2000 | (1,972,602.00) | PW | CHECK | | | | |
| 5849 | 3/28/2000 | (2,311,485.46) | Customer | Transfers to JPMC 509 Account | USD  YOUR:  CDS FUNDINGOUR:  0633200088FP | BOOK TRANSFER DEBIT8/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON-DE 19801-1147 | 678 | | | | | | | | | | | | | |
| 5850 | 3/28/2000 | (2,728,541.83) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0322000083FP | FEDWIRE DEBIT8/A: FST UNION 3AX/063000021A/C: ESTATE OF WALTER D.TURKEN34102REF: TURKEN/TIME/11:14IMAD: 0328B1QGC94C001409 | | | 228455 | 1CM611 | | THE ESTATE OF WALTER D TURKEN, DECEASED C/O MRS JANE ELLEN TURKEN | 3/28/2000 | (2,728,541.83) | CW | CHECK WIRE | | | | |
| 5851 | 3/28/2000 | (19,000,000.00) | Investment | Commercial Paper - Investment | USD | PURCH of SALE OF CHEM COMM  PAPERREF: PURCHASE OF    CHEMICAL  C P,TICKET # 000995 | | | | | | | | | | | | | | |
| 5852 | 3/28/2000 | (79,420,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11218 | | | 207034 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/28/2000 | (79,420,000.00) | PW | CHECK | | | | |
| 5853 | 3/28/2000 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000498IB | DEBIT MEMORANDUMREF: PURCHASE OFTICK8 # nnn49R | | | | | | | | | | | | | | |
| 5854 | 3/29/2000 | 3,008.81 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000995IB | INTERESTREF: INTEREST    COMMERCIAL P5PER TICKET # 000995 | | | | | | | | | | | | | | |
| 5855 | 3/29/2000 | 48,242.60 | Customer | Incoming Customer Wires | USD  YOUR: MT00032900110OUR: 0304503089FF | FEDWIRE CREDIT8/A: MANUFACTURERS 8 TRADERS TRUST/022000046B/O: TRUST - FED SETTLEMENTIDO NOT MAIL INTEROFFICEREF: CHASE | | | 189142 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/30/2000 | 48,242.60 | CA | CHECK WIRE | | | | |
| 5856 | 3/29/2000 | 373,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000493IB | INTERESTREF: INTERESTTICKET # 000493 | | | | | | | | | | | | | | |
| 5857 | 3/29/2000 | 802,136.97 | Customer | Incoming Customer Checks | USM  DEP  REF #   284 | DEPOSIT CASH LETTERCASH LETTER 0000000284LVALUE DATE: 03/30  602,00003/31  200,136 | 694 | | | | | | | | | | | | | |
| 5858 | 3/29/2000 | 5,195,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PAC19000008089OUR: 0346913089FF | FEDWIRE CREDIT8/A: FIRST NATIONAL BANK OF CHICAGO/071000013B/O: CROUL FAMILY TRUST0HN V CROUL TRUSTEEREF: CHASE | | | 198727 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 3/30/2000 | 5,195,000.00 | CA | CHECK WIRE | | | | |
| 5859 | 3/29/2000 | 19,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000995IB | MATURITYREF: MATURITY    COMMERCIAL PPER TICKET #  000995 | | | | | | | | | | | | | | |
| 5860 | 3/29/2000 | 79,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF #   388 | DEPOSIT CASH LETTERCASH LETTER 0000000388 | 695 | | | | | | | | | | | | | |
| 5861 | 3/29/2000 | 325,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000493IB | MATURITYREF: MATURITYTICKET #  000493 | | | | | | | | | | | | | | |
| 5862 | 3/29/2000 | (222.50) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0095800089FP | FEDWIRE DEBIT8/A: BQE NAT PARIS/026007689A/C: DORIS I GOINREDACTEDBEN: DORIS I GOINREDACTEDREF: DORIS/BNF/CREDIT  TO.BANQUE CHIPS DEBIT9/A: SOCIETE GENERALE  NA | | | 268904 | 1FN006 | | MADAME DORIS IGOIN | 3/29/2000 | (222.50) | CW | CHECK WIRE | | | | |
| 5863 | 3/29/2000 | (444.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0095900089FP | INC. /0422A/C: MR AND MRS APFELBAUM75006 PARISBEN: MR AND MRS APFELBAUM75006 | | | 260510 | 1FN076 | | MADAME LAURENCE APPELBAUM | 3/29/2000 | (444.00) | CW | CHECK WIRE | | | | |
| 5864 | 3/29/2000 | (200,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0095600089FP | FEDWIRE DEBIT8/A: ST BOS SEC NYC/026091066A/C: THE ROYAL BANK  OF SCOTLAND  PLCLONDON ENGLAND HJ 8X-LBEN: PERRY FINANCE  INC.MAIN | | | 260508 | 1FN074 | | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 3/29/2000 | (200,000.00) | CW | CHECK WIRE | | | | |
| 5865 | 3/29/2000 | (1,129,723.76) | Customer | Transfers to JPMC 509 Account | USD  YOUR:  CDS FUNDINGOUR:  0651400089FP | BOOK TRANSFER DEBIT8/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON-DE 19801-1147REF: /TIME/11:00 FEDBK | 680 | | | | | | | | | | | | | |
| 5866 | 3/29/2000 | (2,262,185.25) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0096200089FP | BOOK TRANSFER DEBIT8/C: SAFE ASSOCIATES NEW YORK NY 10019 | | | 234942 | 1S0396 | | SAFE ASSOCIATES | 3/29/2000 | (2,262,185.25) | CW | CHECK WIRE | | | | |
| 5867 | 3/29/2000 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0096100089FP | FEDWIRE  DEBIT8/A: CITY NATL BK BH LA-122016066A/C: THE POPHAM CO.90210REF: CITYNAT3/TIME/09:11IMAD: 0329B1QGC06C000830 | | | 256572 | 1P0031 | | THE POPHAM COMPANY | 3/29/2000 | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 5868 | 3/29/2000 | (5,781,081.46) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0096000089FP | BOOK_TRANSFER DEBIT8/C: D93001148 3NEW YORKORG:  BERNARD L MADOFF8885 THIRD AVENUEREF:  SOMMER | | | 246728 | 1S0252 | | THE ABRAHAM AND BEVERLY SOMMER FOUNDATION INC C/O 810 ASSOCIATES | 3/29/2000 | (5,781,081.46) | CW | CHECK WIRE | | | | |
| 5869 | 3/29/2000 | (6,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0095500089FP | FEDWIRE  DEBIT8/A: CITY NATL BK BH LA/122016066A/C: THE BRIGHTON CO.90210REF: CITYNAT2/TIME/09:15IMAD: 0329B1QGC06C000905 | | | 198608 | 1B0061 | | THE BRIGHTON COMPANY | 3/29/2000 | (6,000,000.00) | CW | CHECK WIRE | | | | |
| 5870 | 3/29/2000 | (6,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0095700089FP | FEDWIRE  DEBIT8/A: MORGAN  BANK WA(031100234A/C: GREENWICH SENTRY,L.P.10022REF: GREENWIC/TIME/09:15IMAD: | | | 290681 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 3/29/2000 | (6,000,000.00) | CW | CHECK WIRE | | | | |
| 5871 | 3/29/2000 | (8,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0096600089FP | FEDWIRE  DEBIT8/A: CITY NATL BK BH LA-122016066A/C: THE LAMBETH CO.CA_90210REF: CITYNAT/TIME/09:-19IMAD: 0329B1QGC06C000921 | | | 206892 | 1L0002 | | THE LAMBETH CO CO C/O STANLEY CHAIS | 3/29/2000 | (8,000,000.00) | CW | CHECK WIRE | | | | |
| 5872 | 3/29/2000 | (11,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND938713Z3290001OUR: 0088901781IN | NASSAU DEPOSIT TAKEN8/C:  BERNARD L MADOFF INC NEW YORK,  NY 100228EF: TO ESTABLISH YOUR DEPOSIT FR 000329 TO 000330  RATE 5.8125 | | | | | | | | | | | | | | |
| 5873 | 3/29/2000 | (79,420,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11221 | | | 240690 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/29/2000 | (79,420,000.00) | PW | CHECK | | | | |
| 5874 | 3/29/2000 | (100,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000001022IB | PURCH of SALE OF CHEM COMM PAPERREF: PURCHASE  OF    CHEMICAL  C.P.: xAccount No:  140-081703 | | | | | | | | | | | | | | |
| 5875 | 3/29/2000 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000512IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000512 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5876 | 3/30/2000 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: FURTHER CREDIT TOUR: 0271502090FF | FEDWIRE CREDIT VIA: WACHOVIA BANK NA/061000010B/O: SLOANE TRUST DTD 12-30-98PALM BEACH FL 33480REF: CHASE NYC/CTR/BNF-BERNARD | | | 200573 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 3/30/2000 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 5877 | 3/30/2000 | 278,133.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000005011IB | INTERESTREF: INTERESTTICKET # 000501 | | | | | | | | | | | | | |
| 5878 | 3/30/2000 | 403,212.50 | Customer | Incoming Customer Checks | USM DEP REF #   286 | DEPOSIT CASH LETTERCASH LETTER 0000002363XVALUE DATE: 03/30    139,21203/31    44,000 200,00004/03    64,000 | 696 | | | | | | | | | | | | |
| 5879 | 3/30/2000 | 782,910.93 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0295314090FF | FEDWIRE CREDIT VIA: CITIBANK/021000089B/O: 000374967083340REF: CHASE NYC/CTR/BBK/BERNARD L WIDOFF NEW YORK NY NY/AC: REDACTED | | | 245359 | 1M0086 | MARDEN FAMILY LP REDACTED | 3/30/2000 | $ 782,910.93 | CA | CHECK WIRE | | | | |
| 5880 | 3/30/2000 | 800,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 019801309FF | FEDWIRE CREDIT VIA: MELLON BANK N.A./043000261B/O: NEUBERGER BERMAN LLCNEW YORK NY 10041-0001EF: CHASE | | | 260555 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 3/30/2000 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 5881 | 3/30/2000 | 1,243,948.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 021000409FF | FEDWIRE CREDIT VIA: CITIBANK/021000089 WILLIAM T. MATSCHKE REDACTED REF: CHASE NYC BNF=PATRICIA M. HYNES/AC-REDACTED | | | 200451 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 3/30/2000 | $ 1,243,948.00 | CA | CHECK WIRE | | | | |
| 5882 | 3/30/2000 | 11,001,776.04 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9387153703300001OUR: 0609000835IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000329 TO 000330 RATE  5.8125 | | | | | | | | | | | | | |
| 5883 | 3/30/2000 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD DEP REF #   389 | DEPOSIT CASH LETTERCASH LETTER 0000000389 | | | 207040 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/30/2000 | $ 80,000,000.00 | CA | CHECK | | | | |
| 5884 | 3/30/2000 | 240,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000005011IB | MATURITYREF: MATURITYTICKET # 000501 | | | | | | | | | | | | | |
| 5885 | 3/30/2000 | (5,244.53) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 1574200089FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC./0422A/C: MR  AND MRS APFELBAUM75006 PARISBEN: MR AND MRS APFELBAUM75006 | | | 292755 | 1FN075 | MELLE EMILIE APFELBAUM | 3/30/2000 | $ (5,244.53) | CW | CHECK WIRE | | | | |
| 5886 | 3/30/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 1574400089FP | FEDWIRE DEBITVIA: WELLS SF/121000248A/C: BRANDWYNNE CORP 90077REF: JACOBRAN/TIME/03:07IMAD: 0330B1QGC07C000110 | | | 277928 | 1ZA372 | JACQUELINE B BRANDWYNNE | 3/30/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 5887 | 3/30/2000 | (934,236.26) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 1551500089FP | FEDWIRE DEBITVIA: STERLING NYC/026007773A/C: HS DIVINE DEFINED CONTRI P PLA31109REF: HS DIVINE/TIME/08:56IMAD: 0330B1QGC06C000652 | | | 228564 | 1EM373 | HS DIVINE DEFINED CONTRIBUTION PENSION PLAN AND TRUST | 3/30/2000 | $ (934,236.26) | CW | CHECK WIRE | | | | |
| 5888 | 3/30/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 1573700089FP | FEDWIRE DEBITVIA: BK  AMERICA FL/063100277A/C: BENNETT BERMAN | | | 228370 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 3/30/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 5889 | 3/30/2000 | (1,288,072.43) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0783900090FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 682 | | | | | | | | | | | | |
| 5890 | 3/30/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 1573900089FP | BOOK  TRANSFER DEBITA/C:  D93010114835NEW YORK,N.Y.ORG:  BERNARD L MADOFF3885 THIRD AVENUEREF: LYLEBERM | | | 194448 | 1B0015 | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 3/30/2000 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 5891 | 3/30/2000 | (3,354,685.65) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 1551600089FP | BOOK  TRANSFER DEBITA/C:  D93010114835NEW YORK,N.Y.ORG:  BERNARD L MADOFF3885 THIRD AVENUEREF: GIFT-SOM | | | 183076 | 1M0095 | THE GIFT-SOM BACK FOUNDATION INC C/O 810 ASSOCIATES | 3/30/2000 | $ (3,354,685.65) | CW | CHECK WIRE | | | | |
| 5892 | 3/30/2000 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 1574600089FP | FEDWIRE DEBITVIA:  STATE ST BOS/011000028A/C: CIGNA-WOLFSON/RYE,N.Y.  10580REF:  WOLFSON REF ACC/2M54U0000/000/BNF/REF ACC/2M54 110000 | | | 228461 | 1C1205 | CONNECTICUT GEN LIFE INS CO ATTN: LOUIS DE PROSPERO | 3/30/2000 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 5893 | 3/30/2000 | (7,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 1574100089FP | FEDWIRE DEBITVIA:  MELLON  PIT/043000261A/C: MERRILL LYNCH METRO SERV CENTEN Y BEN: ENGINEERS JOINT PENSION FUND J358REF: | | | 253531 | 1E0112 | ENGINEERS JOINT PENSION FUND C/O IVY ASSET MANAGEMENT CORP ATTN: PMR DEPT | 3/30/2000 | $ (7,000,000.00) | CW | CHECK WIRE | | | | |
| 5894 | 3/30/2000 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9388129903300000OUR: 0009001305IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC NEW YORK, NY 10022REF:  TO ESTABLISH YOUR DEPOSIT FR  000330 TO 000331 RATE  5.8750 | | | | | | | | | | | | | |
| 5895 | 3/30/2000 | (79,714,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11223 | | | 291919 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/30/2000 | $ (79,714,300.00) | PW | CHECK WIRE | | | | |
| 5896 | 3/30/2000 | (82,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000883IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET # 000883Account No.    140-081703 | | | | | | | | | | | | | |
| 5897 | 3/30/2000 | (140,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001032IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C PTICKET #  001032 | | | | | | | | | | | | | |
| 5898 | 3/31/2000 | 115,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000005568IB | INTERESTREF: INTERESTTICKET # 000568 | | | | | | | | | | | | | |
| 5899 | 3/31/2000 | 646,844.65 | Customer | Incoming Customer Wires | USD YOUR: 0/B CAPITAL CROSOUR: 0365608091FF | FEDWIRE CREDIT VIA: CAPITAL CROSSING BANK/011002628B/0: ESTATE OF  MOLLIE P RISMANREDACTEDREF: CHASE | | | 246678 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 3/31/2000 | $ 646,844.65 | CA | CHECK WIRE | | | | |
| 5900 | 3/31/2000 | 722,683.66 | Customer | Incoming Customer Wires | USM DEP REF   287 | DEPOSIT CASH LETTERCASH LETTER 0000002876XVALUE DATE: 04/03    40,00004/04    207,50004/05    475,183 | 697 | | | | | | | | | | | | |
| 5901 | 3/31/2000 | 3,800,000.00 | Customer | Incoming Customer Wires | USD YOUR: 000615004147OUR: 3041300091FC | CHIPS CREDIT VIA: CITIBANK/0008 B/0: BERMUDA TRUST (DUBLIN) LTDREF: NBNFBERNARD L MADOFF NEW YORK NY 10022-4834 AC-000140081703 | | | 174567 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 3/31/2000 | $ 3,800,000.00 | CA | CHECK WIRE | | | | |
| 5902 | 3/31/2000 | 5,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: BOFAILBE38361 0ROUR: 0272603091FF | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO/071000039B/0: STAMUNT 8688REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | 270584 | 1M0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 3/31/2000 | $ 5,400,000.00 | CA | CHECK WIRE | | | | |
| 5903 | 3/31/2000 | 9,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTN (BELLESOUR: 4175800091FF | CHIPS CREDIT VIA: CITIBANK/0008 B/0: PRIMEO FUND SELECT REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834 BNF=PRIMEO FUND CLASS "B"/AC | | | 260521 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 3/31/2000 | $ 9,000,000.00 | CA | CHECK WIRE | | | | |
| 5904 | 3/31/2000 | 15,002,447.92 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9388129903310001OUR: 0009100677IN | NASSAU DEPOSIT TAKENB/0: BERNARD L  MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000330 TO 000331 RATE 5.8750 | | | | | | | | | | | | | |
| 5905 | 3/31/2000 | 80,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   390 | DEPOSIT CASH LETTERCASH LETTER 0000000390 | | | 183012 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/31/2000 | $ 80,000,000.00 | CA | CHECK | | | | |
| 5906 | 3/31/2000 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000005568IB | MATURITYREF: MATURITYTICKET # 000568 | | | | | | | | | | | | | |
| 5907 | 3/31/2000 | (4,552.50) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0237400091FP | FEDWIRE DEBITVIA: BQE NAT  PARIS/026007689A/C: DORIS I  GON/75007 PARIS FRANCEBEN: DORIS I GON/75007 PARIS FRANCEREF: DORIS/BNF/CREDIT | | | 228577 | 1FN006 | MADAME DORIS IGOIN | 3/31/2000 | $ (4,552.50) | CW | CHECK WIRE | | | | |
| 5908 | 3/31/2000 | (15,025.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0237600091FP | FEDWIRE DEBITVIA: SOCIETE  GENERALE NA INC./0422A/C: MR AND MRS APFELBAUM75006 PARISBEN: MR AND MRS APFELBAUM75006 | | | 197146 | 1FN075 | MADAME LAURENCE APFELBAUM | 3/31/2000 | $ (15,025.00) | CW | CHECK WIRE | | | | |
| 5909 | 3/31/2000 | (16,395.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0237500091FP | CHIPS DEBITVIA: SOCIETE  GENERALE NA INC./0422A/C: MR AND MRS APFELBAUM75006 PARISBEN: MR AND MRS APFELBAUM75006 | | | 174550 | 1FN075 | MELLE EMILIE APFELBAUM | 3/31/2000 | $ (16,395.00) | CW | CHECK WIRE | | | | |
| 5910 | 3/31/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0237800091FP | FEDWIRE DEBITVIA: WACHOVIA NYC/021000018A/C: JONATHAN BARNEY GREENBERG6831REF: GREENBERG/TIME/09:-51IMAD: | | | 261014 | 1CM080 | JONATHAN GREENBERG | 3/31/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5911 | 3/31/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0237300091FP | FEDWIRE DEBIT/A: ATLANTIC BK OF NYC/026007582A/C: A+G GOLDMAN PARTNERSHIP01050REF: GOLDMAN/TIME/09:56IMAD: | | | | 290691 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 3/31/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 5912 | 3/31/2000 | (733,250.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINQOUR: 0837400Q91FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TINE/11650 FEDBK | | 684 | | | | | | | | | | | | |
| 5913 | 3/31/2000 | (750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0237700091FP | FEDWIRE DEBIT/A: CITIBANK NYC/021000089/A/C: MORGAN STANLEY DEAN WITTERNEW YORK,N.Y.BEN: JOEL M. PASCHOW,TTSE UIT DT | | | | 258814 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 3/31/2000 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 5914 | 3/31/2000 | (2,000,000.00) | Other | Other Outgoing Checks | USD | CHECK PAID #   1685 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 5915 | 3/31/2000 | (2,747,024.09) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0237200091FP | BOOK TRANSFER DEBIT/A: UNITED STATES TRUST CO OF NEWNEW YORK NY 10036-15520RG: BERNARD L. MADOFF885 THIRD AVENUEREF: ROCKDALE | | | | 197232 | 1F0138 | FEINSTEIN EISENBERG ASSOCIATES C/O ROCKDALE CAPITAL | 3/31/2000 | $ (2,747,024.09) | CW | CHECK WIRE | | | | |
| 5916 | 3/31/2000 | (6,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND93912710331000OUR: 0009101639IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L. MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000331  TO 000403 RATE 5.7500 | | | | | | | | | | | | | | | |
| 5917 | 3/31/2000 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001029HB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET #  001029 | | | | | | | | | | | | | | | |
| 5918 | 3/31/2000 | (79,701,800.00) | Customer | Outgoing Customer Wires | USD | CHECK PAID #   11235 | | | | 234835 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/31/2000 | $ (79,701,800.00) | PW | CHECK | | | | |
| 5919 | 3/31/2000 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000553IB | DEBIT  MEMORANDUMREF: PURCHASE OF Account No. 140-081703Statement Start Date:   01 MAR 2000Statement End Date:   31 MAR 2000 | | | | | | | | | | | | | | | |
| 5920 | 4/3/2000 | 7,000.00 | Customer | Incoming Customer Checks | USM  DEP REF #    289 | DEPOSIT CASH  LETTERCASH LETTER 0000002898LVALUE DATE:  04/04     10004/05    6,900 | | 698 | | | | | | | | | | | | | |
| 5921 | 4/3/2000 | 11,880.64 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001029HB | INTERESTREF: INTEREST    COMMERCIAL PApen TICKET # 001022 | | | | | | | | | | | | | | | |
| 5922 | 4/3/2000 | 79,229.39 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001022IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001022 | | | | | | | | | | | | | | | |
| 5923 | 4/3/2000 | 88,722.36 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001032IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET  001032 | | | | | | | | | | | | | | | |
| 5924 | 4/3/2000 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: 00251000138OUR: 0314402094FF | FEDWIRE CREDIT/A: CITIBANK/021000089B/O: SQUARE ONE FUND LTDUNKNOWNREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY | | | | 256344 | 1FR048 | SQUARE ONE FUND LTD | 4/3/2000 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 5925 | 4/3/2000 | 260,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0004032500110OUR: 0052203094FF | FEDWIRE CREDIT/A: FIRST UNION NATIONAL BANK-VA/051400549B/O: LWT ASSOCIATES, LLC22046REF: CHASE NYC/ OBI=REF: LUHE WAX TRUST, | | | | 296545 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 4/3/2000 | $ 260,000.00 | CA | CHECK WIRE | | | | |
| 5926 | 4/3/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 00/04/03OUR: 0073600094ET | BOOK  TRANSFER CREDITB/0:  IRWIN  L KELLNERPORT  REDACTED-1702 | | | | 194819 | 1K0163 | ANN KELLNER IRWIN KELLNER J/T WROS | 4/3/2000 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 5927 | 4/3/2000 | 1,150,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0004032500100OUR: 0054001094FF | FEDWIRE CREDIT/A: FIRST UNION NATIONAL BANK-VA/051400549B/O: AHT PARTNERSFALLS CHURCH, VA 22046REF: CHASE | | | | 297276 | 1A0001 | AHT PARTNERS | 4/3/2000 | $ 1,150,000.00 | CA | CHECK WIRE | | | | |
| 5928 | 4/3/2000 | 1,300,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR:  VIA: CITIBANK/021000089B/O: HERMES WORLD CHF FUNDUNKNOWNREF: CHASE | FEDWIRE  CREDITB/0: HERMES WORLD CHF FUNDUNKNOWNREF: CHASE | | | | 271485 | 1FR015 | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 4/3/2000 | $ 1,300,000.00 | CA | CHECK WIRE | | | | |
| 5929 | 4/3/2000 | 1,600,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0157301094FF | FEDWIRE  CREDIT/A: BANK OF  NEW YORK/021000018B/0:  YANKEES  #7111-914-964-04568EF:  CHASE  NYC/CTR/BBK/BERNARD L MADOFF | | | | 210911 | 1CM584 | BARRY WEISFELD | 4/3/2000 | $ 1,600,000.00 | CA | CHECK WIRE | | | | |
| 5930 | 4/3/2000 | 3,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: INVESTMENTSOUR: 0078101094FF | FEDWIRE  CREDIT/A: CITIBANK/021000089B/0: HERMES WORLD O/S. FUNDUNKNOWNREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY | | | | 257550 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 4/3/2000 | $ 3,400,000.00 | CA | CHECK WIRE | | | | |
| 5931 | 4/3/2000 | 5,188,848.36 | Customer | Incoming Customer Checks | USM  DEP REF #    288 | DEPOSIT CASH  LETTERCASH LETTER 0000002884LVALUE DATE:  04/04    3,875,70704/05    1,302,86804/06     10,275 | | 699 | | | | | | | | | | | | | |
| 5932 | 4/3/2000 | 5,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SW00400102004-TVIOOUR: 3326500094FC | CHIPS CREDIT/VIA: BROWN BROTHERS HARRIMAN & CO/0480B/O: SELON INSTRUCTIONREF: NBBK/BERNARD L MADOFF NEW YORK/NY 10022-NASSAU DEPOSIT  TAKEN/B/O: BERNARD L. MADOFF | | | | 257588 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 4/3/2000 | $ 5,500,000.00 | CA | CHECK WIRE | | | | |
| 5933 | 4/3/2000 | 6,002,875.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD OUR: NC93912710403000OUR: 0009400707IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L. MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000331 TO 000403 RATE 5.7500 | | | | | | | | | | | | | | | |
| 5934 | 4/3/2000 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001029IB | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET #  001029 | | | | | | | | | | | | | | | |
| 5935 | 4/3/2000 | 79,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF    391 | DEPOSIT CASH  LETTERCASH LETTER 0000000391 | | 700 | | | | | | | | | | | | | |
| 5936 | 4/3/2000 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001022IB | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET #  001022 | | | | | | | | | | | | | | | |
| 5937 | 4/3/2000 | 140,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001032IB | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET #  001032 | | | | | | | | | | | | | | | |
| 5938 | 4/3/2000 | (1,222.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11247 | | | | 309390 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (1,222.00) | PW | CHECK | | | | |
| 5939 | 4/3/2000 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11258 | | | | 207548 | IB0052 | BERNARD L MADOFF SPECIAL 2 | 4/3/2000 | $ (2,000.00) | CW | CHECK | | | | |
| 5940 | 4/3/2000 | (3,421.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11249 | | | | 309394 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (3,421.00) | PW | CHECK | | | | |
| 5941 | 4/3/2000 | (6,843.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11251 | | | | 207543 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (6,843.00) | PW | CHECK | | | | |
| 5942 | 4/3/2000 | (15,884.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11254 | | | | 225001 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (15,884.00) | PW | CHECK | | | | |
| 5943 | 4/3/2000 | (36,656.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11252 | | | | 224993 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (36,656.00) | PW | CHECK | | | | |
| 5944 | 4/3/2000 | (40,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0124700094FP | FEDWIRE DEBIT/A: CITIBANK NYC/021000089/A/C: JAMES P MARDEN,PATRICE AULD10125REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | | 197116 | 1M0024 | JAMES P MARDEN | 4/3/2000 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 5945 | 4/3/2000 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11246 | | | | 216595 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (48,875.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5946 | 4/3/2000 | (73,313.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11250 | | | | 224966 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (73,313.00) | PW | CHECK | | | | |
| 5947 | 4/3/2000 | (80,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT/1249000094FP VIA: CITIBANK NYC/021000089/A/C: JAMES P MARDEN:PATRICE  AULD/01282REF: | | | | 251639 | 1A0044 | PATRICE M AULD | 4/3/2000 | $ (80,000.00) | CW | CHECK WIRE | | | | |
| 5948 | 4/3/2000 | (83,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11245 | | | | 193843 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (83,300.00) | PW | CHECK | | | | |
| 5949 | 4/3/2000 | (85,776.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11248 | | | | 194837 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (85,776.00) | PW | CHECK | | | | |
| 5950 | 4/3/2000 | (97,750.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11253 | | | | 207565 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (97,750.00) | PW | CHECK | | | | |
| 5951 | 4/3/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID | | | | 199066 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 5952 | 4/3/2000 | (204,652.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11220 | | | | 259131 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 3/31/2000 | $ (204,652.00) | CW | CHECK | | | | |
| 5953 | 4/3/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11240 | | | | 199075 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (220,000.00) | PW | CHECK | | | | |
| 5954 | 4/3/2000 | (225,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11238 | | | | 282971 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (225,000.00) | PW | CHECK | | | | |
| 5955 | 4/3/2000 | (357,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11256 | | | | 199080 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (357,000.00) | PW | CHECK | | | | |
| 5956 | 4/3/2000 | (455,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0124500094FP | FEDWIRE DEBIT/VIA: CITIBANK NYC/021000089/A/C: FELDMAN WOOD PRODUCTS CO  INC.11040REF: KONIGSBERG/TIME/09:52IMAD: 0403B1QGC07C001280 | | | | 252042 | 1B0151 | BRADERMAK LTD C/O FELDMAN WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | 4/3/2000 | $ (455,000.00) | CW | CHECK WIRE | | | | |
| 5957 | 4/3/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0125000094FP | FEDWIRE DEBIT/VIA: CITIBANK FSB CT/221T2610/A/C: THOMAS L.STARK,HILARY M STARKREDACTEDREF: STARKTH/TIME/09:52IMAD:  0403B1OGC04C001175 | | | | 250573 | 1CM330 | THOMAS L STARK AND HILARY M STARK J/T WROS | 4/3/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 5958 | 4/3/2000 | (595,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11255 | | | | 268652 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (595,000.00) | PW | CHECK | | | | |
| 5959 | 4/3/2000 | (600,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0125100094FP | FEDWIRE DEBIT/A: NATL BRIDGEHAMPTON/021406667A/C: DAVID + PATRICIA SILVER10021REF: SILVER/TIME/09:52IMAD: | | | | 247421 | 1S0341 | DAVID SILVER | 4/3/2000 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 5960 | 4/3/2000 | (600,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0125300094FP | FEDWIRE DEBIT/VIA: STERLING NYC/026007773 A/C: THE POUND GROUP | | | | 296739 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 4/3/2000 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 5961 | 4/3/2000 | (1,535,000.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR; 0572600094FP | BOOK  TRANSFER DEBIT/A/C- CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 686 | | | | | | | | | | | | | |
| 5962 | 4/3/2000 | (1,800,000.00) | Other | Other Outgoing Checks | USD | CHECK PAID   1884 | | | | | | | | | | | Susan Madoff | | | |
| 5963 | 4/3/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11243 | | | | 207517 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 5964 | 4/3/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11242 | | | | 282981 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 5965 | 4/3/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11244 | | | | 207529 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 5966 | 4/3/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11260 | | | | 207894 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 5967 | 4/3/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0125200094FP | FEDWIRE  DEBIT/VIA: NORTHERN TR MIAMI/066009650/A/C:  2427 INVESTMENT INC.33143REF: RARENTFD RAR ENTREPRENUIAL | | | | 256438 | 1R0172 | RAR ENTREPRENEURIAL FUND | 4/3/2000 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 5968 | 4/3/2000 | (10,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001081IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET  001081 | | | | | | | | | | | | | | | |
| 5969 | 4/3/2000 | (77,880,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11257 | | | | 268665 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (77,880,000.00) | PW | CHECK | | | | |
| 5970 | 4/3/2000 | (78,677,125.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11227 | | | | 250990 | 1D0010 | DECISIONS INCORPORATED | 4/3/2000 | $ (78,677,125.00) | CW | CHECK | | | | |
| 5971 | 4/3/2000 | (80,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft   11226 | | | | 250974 | 1D0010 | DECISIONS INCORPORATED | 4/3/2000 | $ (80,000,000.00) | CW | CHECK | | | | |
| 5972 | 4/3/2000 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000695IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET # 000695 | | | | | | | | | | | | | | | |
| 5973 | 4/4/2000 | 1,583.58 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001081IB | INTERESTREF:  INTEREST    COMMERCIAL PAPER TICKET # 001081 | | | | | | | | | | | | | | | |
| 5974 | 4/4/2000 | 50,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B WELLS SFOUR:  00845010195FF | FEDWIRE  CREDIT/VIA:  WELLS LARGO/121000248B/O: MOT FAMILY INVESTORS L P/C: CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY | | | | 290584 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 4/4/2000 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 5975 | 4/4/2000 | 347,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000498IB | INTERESTREF:  INTERESTICKET ft 000498 | | | | | | | | | | | | | | | |
| 5976 | 4/4/2000 | 466,708.55 | Customer | Incoming Customer Checks | USM DEP REF ft   290 | DEPOSIT CASH LETTERCASH  LETTER 0000000290LVALUE DATE:  04/04    187,48104/05 70,00004/06      206,40104/07     2,826 | | | 701 | | | | | | | | | | | |
| 5977 | 4/4/2000 | 1,013,434.00 | Customer | Incoming Customer Wires | USD  YOUR: NONREFOUR: 0364207095FF | FEDWIRE  CREDIT/A: BANK OF NEW YORK/021000018/B/O: 0GZ42137/CA DTD 12/04/97REF: CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW | | | | 268971 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 4/5/2000 | $ 1,013,434.00 | CA | CHECK WIRE | | | | |
| 5978 | 4/4/2000 | 10,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001081IB | MATURITYREF:  MATURITY    COMMERCIAL PAPER    TICKET ft 001081 | | | | | | | | | | | | | | | |
| 5979 | 4/4/2000 | 19,080,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 56OUR: 0277902095FF | FEDWIRE  CREDIT/A: ABN AMRO BANK N V/026009580B/O: HARLEY INTERNATIONAL LIMITEDUNKNOWNREF:  CHASE | | | | 257546 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 4/5/2000 | $ 19,080,000.00 | CA | CHECK WIRE | | | | |
| 5980 | 4/4/2000 | 80,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    392 | DEPOSIT CASH LETTERCASH  LETTER 0000000392 | | | | 293164 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/4/2000 | $ 80,000,000.00 | CA | CHECK | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5981 | 4/4/2000 | 300,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITYREF: MATURITYTICKET ß 000498 | | | | | | | | | | | | | | | |
| 5982 | 4/4/2000 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß  11266 | | | | 269225 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 4/4/2000 | $  (2,000.00) | CW | CHECK | | | | |
| 5983 | 4/4/2000 | (10,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß11230 | | | | 263886 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 4/3/2000 | $  (10,000.00) | CW | CHECK | | | | |
| 5984 | 4/4/2000 | (19,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß   11233 | | | | 293446 | 1P0023 | JEFFRY M PICOWER SPECIAL C/O C/O DECISIONS INC | 4/3/2000 | $  (19,000.00) | CW | CHECK | | | | |
| 5985 | 4/4/2000 | (48,525.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß   11229 | | | | 263875 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 4/3/2000 | $  (48,525.00) | CW | CHECK | | | | |
| 5986 | 4/4/2000 | (96,250.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß   11225 | | | | 207776 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 4/3/2000 | $  (96,250.00) | CW | CHECK | | | | |
| 5987 | 4/4/2000 | (143,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 0009551243RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 293261 | 1P0068 | PUROW MD SHAPS MD PC PROFIT SHARING PLAN | 4/3/2000 | $  (143,000.00) | CA | CHECK RETURNED | | | | |
| 5988 | 4/4/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß   11239 | | | | 199071 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $  (220,000.00) | PW | CHECK | | | | |
| 5989 | 4/4/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USDARD L MADOFF | CHECK PAID ß   11241Account No:  140-081703Statement Start Date:  01 APR 2000Statement End Date:  28 APR 2000Statement Code:  000-USA- | | | | 268643 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | $  (330,000.00) | PW | CHECK | | | | |
| 5990 | 4/4/2000 | (534,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  11231 | | | | 207531 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 4/4/2000 | $  (534,500.00) | CW | CHECK | | | | |
| 5991 | 4/4/2000 | (569,600.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11228 | | | | 224731 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 4/3/2000 | $  (569,600.00) | CW | CHECK | | | | |
| 5992 | 4/4/2000 | (733,991.68) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0379700095FP | BOOK TRANSFER DEBITA/C: //0662963908ROSLYN, NY 11576ORG: BERNARD L MADOFFS85 THIRD AVENUEREF: BNF/FFC PRUDENTIAL SEC.ACCT FEDWIRE  DEBITVIA: CITIBANK NYC11000091A/C: | | | | 189463 | 1ZB361 | RITA HEFTLER & NOAH HEFTLER TRUSTEES TRUST UNDER ARTICLE IV OF THE WILL | 4/4/2000 | $  (733,991.68) | CW | CHECK WIRE | | | | |
| 5993 | 4/4/2000 | (1,786,769.69) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0226500095FP | ESTATE  OF NORMAN M SCHNEIDER NEW YORK, 10158-0038REF: SCHNEIDR/BNF/A/C FEDWIRE  DEBITVIA: SALISBURY LAKEVLLE01110261A/C: BEN | | | | 293497 | 1S0046 | ESTATE OF NORMAN M SCHNEIDER | 4/4/2000 | $  (1,786,769.69) | CW | CHECK WIRE | | | | |
| 5994 | 4/4/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0225900095FP | HELLERREDACTEDREF: BHELLER/BNF/FFC ACCT FEDWIRE TRANSFER DEBITA/C: UNITED  STATES TRUST CO OF NEWNEW YORK NY 10036-1532ORG: BERNARD | | | | 253318 | 1H0085 | BEN HELLER REVOCABLE TRUST 2000 | 4/4/2000 | $  (2,000,000.00) | CW | CHECK WIRE | | | | |
| 5995 | 4/4/2000 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0226200095FP | L MADOFF885 THIRD AVENUEREF: MLEEDS/BNF/FFC BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | | 216666 | 1L0177 | MICHAEL S LEEDS AND ANDREA R LEEDS | 4/4/2000 | $  (5,000,000.00) | CW | CHECK WIRE | | | | |
| 5996 | 4/4/2000 | (10,512,698.80) | Customer | Transfers to JPMC 509 Account | USD  YOUR:  CDS FUNDINGOUR: 0377100095FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 689 | | | | | | | | | | | | | |
| 5997 | 4/4/2000 | (26,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000001079IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF  CHEMICAL C.P.TICKET # 001079 | | | | | | | | | | | | | | | |
| 5998 | 4/4/2000 | (79,640,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß 11262 | | | | 309398 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/4/2000 | $  (79,640,000.00) | PW | CHECK | | | | |
| 5999 | 4/4/2000 | (270,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000009088IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000908 | | | | | | | | | | | | | | | |
| 6000 | 4/5/2000 | 4,117.32 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001079IB | INTERESTREF ß INTEREST    COMMERCIAL PAPER TICKET  001079 | | | | | | | | | | | | | | | |
| 6001 | 4/5/2000 | 154,478.00 | Customer | Incoming Customer Wires | USD  YOUR: NONEOUR: 3696100096FC | CHIPS CREDITVIA: HSBC BANK  USA/0108B/0/ NEW YORK GASTROENTEROLOGY LLPNEW YORK NY 10128-0566REF: NBNFBERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | | 311862 | 1ZB385 | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 4/6/2000 | $  154,478.00 | JRNL | CHECK WIRE | | | | |
| 6002 | 4/5/2000 | 212,500.00 | Customer | Incoming Customer Checks | USM  DEP REF #   291 | 0000002Y6KVALUE DATE: 04/06   200,000G/U/ 11,/b804/10      750 | | 702 | | | | | | | | | | | | | |
| 6003 | 4/5/2000 | 231,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000512IB | INTERESTREF: INTERESTICKET ß 000512 | | | | | | | | | | | | | | | |
| 6004 | 4/5/2000 | 300,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 00/04/05OUR: 6401900096FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES COBOSTON  MA 02109-3614ORG: /3793130171UEROME  GOODMANOGB: NATIONAL | | | | 207720 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 4/5/2000 | $  300,000.00 | CA | CHECK WIRE | | | | |
| 6005 | 4/5/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PAC0750000400096OUR: 0201802096FT | FEDWIRE CREDITVIA: FIRST NATIONAL BANK OF CHICAGO/071000013B/O: JOHN POMERANTZ ANDREDACTEDREF: CHASE NYC/CTR/BNFBERNARD | | | | 230445 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 4/5/2000 | $  1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 6006 | 4/5/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PAC0750000470096OUR: 0209408096FT | FEDWIRE CREDITVIA: FIRST NATIONAL BANK OF CHICAGO/071000013B/O: LAURA POMERANSFDEDACTED1-#127REF: CHASE | | | | 293270 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 4/5/2000 | $  1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 6007 | 4/5/2000 | 1,999,965.00 | Customer | Incoming Customer Wires | USD  YOUR: 0 B BK OF NYCOUR: 0167013096FT | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | | 309294 | 1CM612 | NTC & CO. FBO JEROME A SIEGEL (04986) | 4/5/2000 | $  1,999,965.00 | JRNL | CHECK WIRE | | | | |
| 6008 | 4/5/2000 | 6,175,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR: 0315913096FT | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: ASCOT PARTNERS, L.P. ATTN: EZRENEW YORK NY 10U222605 USAREF: CHASE NYC/CTR/BBKBERNARD L | | | | 251951 | 1A0058 | ASCOT PARTNERS LP | 4/5/2000 | $  6,175,000.00 | CA | CHECK WIRE | | | | |
| 6009 | 4/5/2000 | 8,825,000.00 | Customer | Incoming Customer Wires | USD  YOUR: TEBC OF 00/04/05OUR: 1452500096FP | BOOK TRANSFER CREDITB/O: MEESPIERSON (CAYMAN ISLANDS) LGRAND CAYMAN CAYMAN ISLANDSORG: ASCOT FUNDN/A | | | | 244488 | 1FN005 | ASCOT FUND LTD C/O PIERSON HELDRING & PIERSON P O BOX 2003 CAYSIDE GALLERIES | 4/6/2000 | $  8,825,000.00 | CA | CHECK WIRE | | | | |
| 6010 | 4/5/2000 | 26,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001079IB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET # 001079 | | | | | | | | | | | | | | | |
| 6011 | 4/5/2000 | 80,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   393 | DEPOSIT CASH LETTERCASH LETTER 0000000393 | | | | 207906 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/2000 | $  80,000,000.00 | CA | CHECK WIRE | | | | |
| 6012 | 4/5/2000 | 200,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000512IB | MATURITYREF: MATURITYTICKET ß 000512 | | | | | | | | | | | | | | | |
| 6013 | 4/5/2000 | (40,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0152200096FP | FEDWIRE DEBITVIA: OHIO SVGS LN CLE/241070433A/C: LORI FRIEDMAN AND  DAVINA GREENLONDON NW8 3RUREF: | | | | 210442 | 1ZA194 | DAVINA GREENSPAN LORI FRIEDMAN JT WROS REDACTED | 4/5/2000 | $  (40,000.00) | CW | CHECK WIRE | | | | |
| 6014 | 4/5/2000 | (45,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß11232 | | | | 207731 | 1P0019 | BARBARA PICOWER | 4/3/2000 | $  (45,000.00) | CW | CHECK | | | | |
| 6015 | 4/5/2000 | (125,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0152100096FP | ±LECTRONIC FUNDS TRANSFERORIG  CO NAME-EFTPS- CHICAGOORIG 10.9999999999 DESC DATE:CO ENTRY | | | | 290606 | 1M0086 | MARDEN FAMILY LP REDACTED | 4/5/2000 | $  (125,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6016 | 4/5/2000 | (125,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0152000096FP | FEDWIRE DEBIT VIA: PLM BCH NAT BRT CO/067008647A/C: BERNARD A CHARLOTTE A MARDEN/31480REF: B/C MARD/BNF/AC-REDACTED FEDWIRE DEBIT VIA: WELLS Sr/121000248A/C: LINDA ELINS HERMAN REDACTED-5346REF: LINELINS/TIME/10:45IMAD: 0405B1QGC08C001552 | | | 240450 | 1M0085 | | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TEES | 4/5/2000 | $ (125,000.00) | CW | CHECK WIRE | | | | |
| 6017 | 4/5/2000 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0152400096FF | FEDWIRE DEBIT VIA: WELLS Sr/121000248A/C: LINDA ELINS HERMAN REDACTED-5346REF: | | | 200070 | 1E0126 | | LINDA ELINS | 4/5/2000 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 6018 | 4/5/2000 | (3,230,212.50) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0396400096FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 692 | | | | | | | | | | | | | |
| 6019 | 4/5/2000 | (33,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000974IIB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET # 000974 | | | | | | | | | | | | | | |
| 6020 | 4/5/2000 | (79,750,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11268 | | | 268672 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/2000 | $ (79,750,000.00) | PW | CHECK | | | | |
| 6021 | 4/5/2000 | (217,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000812IIB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET 000812 | | | | | | | | | | | | | | |
| 6022 | 4/6/2000 | 5,225.83 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000974IIB | INTEREST REF:  INTEREST  COMMERCIAL PAPER TICKET # 000974 | | | | | | | | | | | | | | |
| 6023 | 4/6/2000 | 95,028.89 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000883IIB | INTEREST REF: INTEREST TICKET # 000883 | | | | | | | | | | | | | | |
| 6024 | 4/6/2000 | 126,613.34 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0375500097F | FEDWIRE CREDIT VIA: BANKERS TRUST COMPANY/021001033B/O: LAWRENCE B. COHEN, MD DEFINEDREF: CHASE NYC/CTR/BBK BERNARD L DEPOSIT CASH LETTERCASH LETTER 0000000292 VALUE DATE: 04/06  24,000 04/07 1,075,00004/10 175,000 04/11 1,501,500 | | | 234774 | 1ZB385 | | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 4/7/2000 | $ 126,613.34 | CA | CHECK WIRE | | | | |
| 6025 | 4/6/2000 | 2,775,500.00 | Customer | Incoming Customer Checks | USM DEP REF #   292 | DEPOSIT CASH LETTERCASH LETTER 0000000292 VALUE DATE: 04/06  24,000 04/07 1,075,000 04/10  175,000 04/11  1,501,500 | 703 | | | | | | | | | | | | | |
| 6026 | 4/6/2000 | 4,200,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAYA0097C00 03551 OUR: 2905400097C | CHIPS CREDIT VIA: BANQUE NATIONALE DE PARIS/0768B/O: BNP LUXEMBOURG SA REF: NBN/BERNARD L MADOFF NEW YORKNY 10022- | | | 257570 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 4/6/2000 | $ 4,200,000.00 | CA | CHECK WIRE | | | | |
| 6027 | 4/6/2000 | 33,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000974IIB | MATURITY REF:  MATURITY  COMMERCIAL PAPER  TICKET # 000974 | | | | | | | | | | | | | | |
| 6028 | 4/6/2000 | 80,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF B   394 | DEPOSIT CASH LETTERCASH LETTER 0000000394 | | | 309402 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/6/2000 | $ 80,000,000.00 | CA | CHECK | | | | |
| 6029 | 4/6/2000 | 82,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000883IIB | MATURITY REF: MATURITY TICKET # 000883 | | | | | | | | | | | | | | |
| 6030 | 4/6/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0152500097P | FEDWIRE DEBIT VIA: FST UNION JAX/063000021A/C: MICHAEL AND LOUISE STEIN/1545REF: MIKESTIE/BNF/FIRST UNION BANK,PALM BEACH | | | 293504 | 1S0146 | | MIKE STEIN | 4/6/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 6031 | 4/6/2000 | (1,416,449.38) | Customer | Tax Payments | USD OUR: 0977651368TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME-.EFTPS - CHICAGOORIG 10:9999999999 DESC DATE:CO ENTRY | | | | | | | | | | | | | | |
| 6032 | 4/6/2000 | (7,787,111.71) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0471200097P | BOOK TRANSFER DEBIT       !A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147      IREF: /TIME/11:00 FEDBK | 694 | | | | | | | | | | | | | |
| 6033 | 4/6/2000 | (13,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9391127004060001 OUR: 0009701259IN | NASSAU DEPOSIT TAKEN       !A/C: BERNARD L MADOFF INC.        !NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000406 TO 000407 | | | | | | | | | | | | | | |
| 6034 | 4/6/2000 | (14,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001003IIB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF  CHEMICAL C.P.TICKET # 001003 | | | | | | | | | | | | | | |
| 6035 | 4/6/2000 | (79,557,100.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11270 | | | 216605 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/6/2000 | $ (79,557,100.00) | PW | CHECK | | | | |
| 6036 | 4/6/2000 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000905IIB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET # 000905 | | | | | | | | | | | | | | |
| 6037 | 4/7/2000 | 2,217.02 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001003IIB | INTEREST REF: INTEREST  COMMERCIAL PAPER TICKET # 001003 | | | | | | | | | | | | | | |
| 6038 | 4/7/2000 | 115,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000553IIB | INTEREST REF: INTEREST TICKET # 000553 | | | | | | | | | | | | | | |
| 6039 | 4/7/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY MIAMIOUR: 0087608099FF | FEDWIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/066004367B/0: GARY R GERSON REDACTED-3020REF: CHASE NYC/CTR/BNF BERNARD L MADOFF DEPOSIT CASH LETTERCASH LETTER | | | 216372 | 1G0294 | | GARY R GERSON TRUSTEE GARY R GERSON REV TRST DTD 12/6/05 | 4/7/2000 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 6040 | 4/7/2000 | 893,930.57 | Customer | Incoming Customer Checks | USM DEP REF   396 | DEPOSIT CASH LETTERCASH LETTER 0000000396 VALUE DATE: 04/07  337,156 04/10 500,000 04/11  56,774 | 704 | | | | | | | | | | | | | |
| 6041 | 4/7/2000 | 13,002,098.96 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9395127004070001 OUR: 0009800571IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L. MADOFF INC. NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000406 TO 000407 RATE 5.8125 | | | | | | | | | | | | | | |
| 6042 | 4/7/2000 | 14,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001003IIB | MATURITY REF: MATURITY  COMMERCIAL PAAccount No:  140-0817035tatement Start Date:   01 APR 2000 | | | | | | | | | | | | | | |
| 6043 | 4/7/2000 | 79,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  395 | DEPOSIT CASH LETTER CASH LETTER 0000000395 | 705 | | | | | | | | | | | | | |
| 6044 | 4/7/2000 | 100,000,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000553IIB | MATURITY REF: MATURITY TICKET # 000553 | | | | | | | | | | | | | | |
| 6045 | 4/7/2000 | (1,786,761.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0088300098FP | FEDWIRE  DEBIT VIA: FST UNION JAX/063000021 A/C: DAVID AND CAROL KAMENSTEIN REDACTED REF: KAMENDC/TIME/09:41IMAD: 0407B1QGC01C001067 | 1298 | | | | | | | | | | | | | |
| 6046 | 4/7/2000 | (2,150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0088100099FP | FEDWIRE  DEBIT VIA: BQE NAT PARIS/026007689A/C: BNP LUXEMBOURG S.A.L-2952 LUXEMBOURGREF: BNPORD CONTACT PERSON THIERRY LGAY /352- | | | 214857 | 1FR036 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 4/7/2000 | $ (2,150,000.00) | CW | CHECK WIRE | | | | |
| 6047 | 4/7/2000 | (3,387,748.50) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0369300098FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 697 | | | | | | | | | | | | | |
| 6048 | 4/7/2000 | (10,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0088200099FP | BOOK TRANSFER DEBIT A/C: THE ROYAL BANK OF SCOTLAND (NA NASSAU BAHAMAS ORG:  BERNARD L MADOFF 885 THIRD AVENUE REF:  BPINEW/BNF/BPI | | | 264746 | 1FN091 | | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST P O BOX N-9204 NASSAU BAHAMAS | 4/7/2000 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 6049 | 4/7/2000 | (38,500,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001001IIB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF  CHEMICAL C.P.TICKET # 001001 | | | | | | | | | | | | | | |
| 6050 | 4/7/2000 | (67,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000846IIB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET # 000846 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6051 | 4/7/2000 | (79,618,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11272 | | | | 199085 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/7/2000 | $   (79,618,300.00) | PW | CHECK | | | | |
| 6052 | 4/10/2000 | 18,296.19 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001001IIB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 001001 | | | | | | | | | | | | | | |
| 6053 | 4/10/2000 | 26,965.50 | Customer | Incoming Customer Wires | USD  YOUR: 0/B BK OF NYCOUR: 0169407101FF | FEDWIRE CREDITVIA: BANK OF  NEW YORK/021000018B/O: FIRST TRUST CORPORATIONDENVER, CO.80202-3323REF: CHASE | | | | 218667 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 4/10/2000 | $   26,965.50 | CA | CHECK WIRE | | | | |
| 6054 | 4/10/2000 | 110,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000698IB | INTERESTREF: INTERESTTICKET  000695 | | | | | | | | | | | | | | |
| 6055 | 4/10/2000 | 375,370.01 | Customer | Incoming Customer Checks | USM  DEP REF     294 | DEPOSIT CASH LETTERCASH LETTER 0000000734VALUE DATE:  04/11     263,90004/12    109,28104/13      2,188 | | 706 | | | | | | | | | | | | |
| 6056 | 4/10/2000 | 15,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B COMERICA DETOUR: 0375807101FF | FEDWIRE  CREDITVIA: COMERICA BANK/072000096B/O: BROAD MARKET PRIME L.P.RYE, NY  10580REF: CHASE NYC/CTR/BBKBERNARD L | | | | 263529 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 4/11/2000 | $   15,000,000.00 | CA | CHECK WIRE | | | | |
| 6057 | 4/10/2000 | 20,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   398 | DEPOSIT CASH LETTERCASH LETTER 0000000398 | | | | 225016 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2000 | $   20,000,000.00 | CA | CHECK | | | | |
| 6058 | 4/10/2000 | 38,500,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000010011IB | MATURITYREF: MATURITY  COMMERCIAL PAPER   TICKET # 001001 | | | | | | | | | | | | | | |
| 6059 | 4/10/2000 | 80,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   397 | DEPOSIT CASH LETTERCASH LETTER 0000000397 | | | | 207592 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2000 | $   80,000,000.00 | CA | CHECK | | | | |
| 6060 | 4/10/2000 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000695IB | MATURITYREF: MATURITYTICKET # 000695 | | | | | | | | | | | | | | |
| 6061 | 4/10/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11274 | | | | 207881 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2000 | $   (109,310.00) | PW | CHECK | | | | |
| 6062 | 4/10/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11277 | | | | 268677 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2000 | $   (110,000.00) | PW | CHECK | | | | |
| 6063 | 4/10/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11276 | | | | 216614 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2000 | $   (110,000.00) | PW | CHECK | | | | |
| 6064 | 4/10/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11275 | | | | 282990 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2000 | $   (110,000.00) | PW | CHECK | | | | |
| 6065 | 4/10/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11282 | | | | 207570 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2000 | $   (150,000.00) | PW | CHECK | | | | |
| 6066 | 4/10/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11281 | | | | 309406 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2000 | $   (150,000.00) | PW | CHECK | | | | |
| 6067 | 4/10/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11280 | | | | 193848 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2000 | $   (220,000.00) | PW | CHECK | | | | |
| 6068 | 4/10/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USDj | CHECK PAID   11279Account No:   140-081703Statement Start Date:   01 APR 2000Statement End Date:   28 APR 2000 | | | | 193858 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2000 | $   (220,000.00) | PW | CHECK | | | | |
| 6069 | 4/10/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   11278 | | | | 310871 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2000 | $   (220,000.00) | PW | CHECK | | | | |
| 6070 | 4/10/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11283 | | | | 216608 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2000 | $   (330,000.00) | PW | CHECK | | | | |
| 6071 | 4/10/2000 | (471,500.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0112200101FP | FEDWIRE DEBITVIA: CITICORP SAVINGS/266086554A/C: THE PICOWER INST.FOR MED.RESC334808EF: PICINST/TIME/10:07IMAD: | | | | 230424 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 4/10/2000 | $   (471,500.00) | CW | CHECK WIRE | | | | |
| 6072 | 4/10/2000 | (900,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0112300101FP | BOOK TRANSFER DEBITA/C: D400700098DNEW YORK, N.Y.ORG: BERNARD L MADOFF885 THIRD AVENUEREF: CARSTONE/BNFFF85,CAROL STONE | | | | 230632 | 1S0392 | CAROL STONE TRUST | 4/10/2000 | $   (900,000.00) | CW | CHECK WIRE | | | | |
| 6073 | 4/10/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0112100101FP | FEDWIRE DEBITVIA: NW MPLS/091000019A/C: DORADO INVESTMENT COMPANY55436-1347REF: NEWDORAD/TIME/10:07IMAD: 0410B1QGC04C001188 | | | | 217849 | 1D0026 | DORADO INVESTMENT COMPANY | 4/10/2000 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 6074 | 4/10/2000 | (3,452,054.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11285 | | | | 216629 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2000 | $   (3,452,054.00) | PW | CHECK | | | | |
| 6075 | 4/10/2000 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0112000101FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | | 282868 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 4/10/2000 | $   (5,000,000.00) | CW | CHECK WIRE | | | | |
| 6076 | 4/10/2000 | (5,869,214.58) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0465700101FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 701 | | | | | | | | | | | | |
| 6077 | 4/10/2000 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND939912430410000IOUR: 0010101389IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000410 TO 000411 RATE 5.8125 | | | | | | | | | | | | | | |
| 6078 | 4/10/2000 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000001079IB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL  C.P.TICKET # 001079 | | | | | | | | | | | | | | |
| 6079 | 4/10/2000 | (20,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0111800101FP | FEDWIRE DEBITVIA: REPUBLIC NYC/021004823A/C: CITCO BANK NEDERLAND,V.BEN: FAIRFIELD SENTRY LTDTHE NETHERLANDSREF: FAIRFIELD FFC | | | | 268914 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 4/10/2000 | $   (20,000,000.00) | CW | CHECK WIRE | | | | |
| 6080 | 4/10/2000 | (20,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR! 0111900101FP | FEDWIRE  DEBITVIA: REPUBLIC NYC/021004823A/C: CITCO BANK NEDERLAND,V.BEN: FAIRFIELD SENTRY LTDTHE NETHERLANDSREF: FAIRFIELD FFC | | | | 253314 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 4/10/2000 | $   (20,000,000.00) | CW | CHECK WIRE | | | | |
| 6081 | 4/10/2000 | (65,000,000.00) | Customer | Certificate of Deposit - Investment | USD  OUR: 0QQ0000662IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000662 | | | | | | | | | | | | | | |
| 6082 | 4/10/2000 | (77,240,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00        CHECK PAID #   11284 | | | | 207583 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2000 | $   (77,240,000.00) | PW | CHECK | | | | |
| 6083 | 4/11/2000 | 3,167.17 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001079HB | INTERESTREF: INTEREST   COMMERCIAL  PAPER TICKET # 001079 | | | | | | | | | | | | | | |
| 6084 | 4/11/2000 | 95,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR: 0307013102FF | FEDWIRE  CREDITVIA: CITIBANK/021000089B/O: CARLSTON FAMILY PARTNERSH135 CRANE TER ORINDA CA 94 563-1104REF: CHASE | | | | 311848 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 4/12/2000 | $   95,000.00 | CA | CHECK WIRE | | | | |
| 6085 | 4/11/2000 | 277,385.84 | Customer | Incoming Customer Wires | USD  YOUR: 0/B ALPINE GLENWOUR: 0253108102FF | FEDWIRE  CREDITVIA: ALPINE BANK/102105407B/O: 02  THE THUNDERCLOUD CORP,ASPEN, CO 81612REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW | | | | 207703 | 1CM516 | THUNDERCLOUD GROUP PENSION TRUST PHILIP M HOLSTEIN JR, TSTEE | 4/11/2000 | $   277,385.84 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6086 | 4/11/2000 | 312,900.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000908IB | INTERESTREF: INTERESTICKET 000908 | | | | | | | | | | | | | | |
| 6087 | 4/11/2000 | 317,854.00 | Other | Cancelled/Reversed Wires or Checks | USD YOUR: O/B CITIBANK NYCOUR: 0378509102FF | FEDWIRE CREDITVIA: CITIBANK/021000089IO: RICHARD PATTERSON AND BARBARAREDACTEDREF: CHASE | | | | | | | | | | | Cancel/Reversal | | | |
| 6088 | 4/11/2000 | 813,942.00 | Customer | Incoming Customer Checks | USM DEP REF #    295 | DEPOSIT CASH LETTERCASH LETTER 0000000295VALUE DATE: 04/11    700,00204/12    <B,6804>13    63,96704/14    1,308 | | 707 | | | | | | | | | | | | |
| 6089 | 4/11/2000 | 1,730,671.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/04/11OUR: 381910010I2D | BOOK TRANSFER CREDITO: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: REDACTEDIMES ELAYNE DANELSOGB: SALOMON BOOK TRANSFER CREDITO: BEACON ASSOCIATES | | | 240381 | 1CM613 | | ELAYNE DANELS | 4/12/2000 | $    1,730,671.00 | JRNL | CHECK WIRE | | | | |
| 6090 | 4/11/2000 | 3,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 00/04/11OUR: 0027800102ET | LLCHITE-PLAINS NY 10601-1104REF: BNF/FBO: BEACON ASSOCIATES LLACCT/H801830 | | | 235638 | 1H0118 | | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 4/11/2000 | $    3,500,000.00 | CA | CHECK WIRE | | | | |
| 6091 | 4/11/2000 | 15,002,421.88 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9599124304110001OUR: 0010200565IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000410 TO 000411 RATE 5.8125 | | | | | | | | | | | | | | |
| 6092 | 4/11/2000 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001079IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 001079 | | | | | | | | | | | | | | |
| 6093 | 4/11/2000 | 79,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    399 | DEPOSIT  CASH LETTERSH LETTER 0000000399 | | 708 | | | | | | | | | | | | |
| 6094 | 4/11/2000 | 270,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000908IB | MATURITYREF: MATURITYTICKET # 000908 | | | | | | | | | | | | | | |
| 6095 | 4/11/2000 | (15,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0089700102FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: JAMES P MARDEN,PATRICE AULD10128REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | 235664 | 1M0024 | | JAMES P MARDEN | 4/11/2000 | $    (15,000.00) | CW | CHECK WIRE | | | | |
| 6096 | 4/11/2000 | (15,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0089600102FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: JAMES P MARDEN,PATRICE AULD10128REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | 251650 | 1A0044 | | PATRICE M AULD | 4/11/2000 | $    (15,000.00) | CW | CHECK WIRE | | | | |
| 6097 | 4/11/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD    CHECK PAID    11284 | CHECK PAID    11284 | | | 268685 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2000 | $    (110,000.00) | PW | CHECK | | | | |
| 6098 | 4/11/2000 | (710,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0095300102FP | FEDWIRE DEBITVIA: STERLING NYC/026007773A/C: HSDIVINE DEFINED  BENEFIT PLAN 33109REF: DIVINEHS/TIME/09:31IMAD: 0411B1OGC02C000732 | | | 288315 | 1EM271 | | H S DIVINE INC DEFINED BENEFIT PLAN | 4/11/2000 | $    (710,000.00) | CW | CHECK WIRE | | | | |
| 6099 | 4/11/2000 | (1,900,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0089900102FP | FEDWIRE DEBITVIA: UNITED PLAINFIELD/021201943A/C: KML ASSET MANAGEMENT,LLC7061REF: | | | 198983 | 1K0007 | | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 4/11/2000 | $    (1,900,000.00) | CW | CHECK WIRE | | | | |
| 6100 | 4/11/2000 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0089800102FP | FEDWIRE DEBITVIA: CHASE NYC/021000021A/C: THE BANK OF BERMUDA LIMITEDBERMUDA8REF: KINGATE  GLOBAL FUND,/CLASS EURRMUDAREF: | | | 268939 | 1FN086 | | KINGATE EURO FUND LTD | 4/11/2000 | $    (4,000,000.00) | CW | CHECK WIRE | | | | |
| 6101 | 4/11/2000 | (8,577,348.81) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0446200102FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF:/TIME/11:00 FEDBKxsutes ---- D94001253041100001    10,000,000.00    NASSAU | | 703 | | | | | | | | | | | | |
| 6102 | 4/11/2000 | (10,000,000.00) | Investment | Overnight Deposit - Investment | | DEPOSIT TAKEN10201237IN A/C: BERNARD L MADOFF INC.NEW YORK, NY | | | | | | | | | | | | | | |
| 6103 | 4/11/2000 | (79,640,000.00) | Customer | Outgoing Customer Checks | USD    CHECK PAID #    11288 | CHECK PAID #    11288 | | | 310873 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/11/2000 | $    (79,640,000.00) | PW | CHECK | | | | |
| 6104 | 4/11/2000 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000577IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000577 | | | | | | | | | | | | | | |
| 6105 | 4/12/2000 | 39,416.71 | Customer | Incoming Customer Wires | USD YOUR: MT0004120014740URs 032100910FF | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/O: TRUST - FED SETTLEMENTOM NOT_MAIL  INTEROFFICEREF: CHASS NYC/UB/BNF | | | 207714 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/13/2000 | $    39,416.71 | CA | CHECK WIRE | | | | |
| 6106 | 4/12/2000 | 45,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTH FORK BOUR: 0197503103FF | FEDWIRE CREDITVIA: THE NORTH FORK BANK/021407912B/O: THE ACHENBAUM FAMILY TRUST N0EGARDEN CITY, NY 11530-3209REF: CHASE | | | 309271 | 1CM378 | | ACHENBAUM/MITCHEL ASSOCIATES | 4/12/2000 | $    45,000.00 | CA | CHECK WIRE | | | | |
| 6107 | 4/12/2000 | 66,994.90 | Customer | Incoming Customer Wires | USD YOUR: 0004122501420UR: 0203814103FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK-VA/051400549B/O: AHT PARTNERSFALLS CHURCH, VA 22046REF: CHASE | | | 240257 | 1A0001 | | AHT PARTNERS | 4/12/2000 | $    66,994.90 | CA | CHECK WIRE | | | | |
| 6108 | 4/12/2000 | 251,478.89 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000812IB | INTERESTREF: INTERESTICKET # 000812 | | | | | | | | | | | | | | |
| 6109 | 4/12/2000 | 337,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER CASH LETTER 0000000296 | | 709 | | | | | | | | | | | | |
| 6110 | 4/12/2000 | 499,980.00 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: 0230901103FF | FEDWIRE CREDITVIA: REPUBLIC NATIONAL BANK OF NEW/021004823B/O: ONE OF OUR CLIENTSREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW | | | 194490 | 1FR053 | | SOCIETE IMMOBILIERE HERBERT SA PANAMA REPUBLIC OF PANAMA | 4/12/2000 | $    499,980.00 | CA | CHECK WIRE | | | | |
| 6111 | 4/12/2000 | 1,880,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0127714103FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: LEONARD M HEINES SANDRA HEINEISNWBOREF: CHASE NYC/CTR/BBKBERNARD L | | | 264823 | 1H0082 | | LEONARD M. HEINE SANDRA HEINE J/T WROS | 4/12/2000 | $    1,880,000.00 | CA | CHECK WIRE | | | | |
| 6112 | 4/12/2000 | 10,001,649.31 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9400125304120001OUR: 0010300531IN | NASSAU  DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR 000411 TO 000412  RATE 5.9375 | | | | | | | | | | | | | | |
| 6113 | 4/12/2000 | 79,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    335 | DEPOSIT CASH LETTERCASH LETTER 0000000335V.ALUE DATE: 04/12    70,000,00004/13    9,000,000 | | 710 | | | | | | | | | | | | |
| 6114 | 4/12/2000 | 217,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000812IB | MATURITYREF: MATURITYTICKET # 000812 | | | | | | | | | | | | | | |
| 6115 | 4/12/2000 | (55,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0098100103FP | FEDWIRE DEBITVIA: CITY NATL  BK  BH LA/122014066A/C: CITY NATIONAL BANK90210REF: EMCHAIS/BNF/EMILY CHAIS ACC | | | 278083 | 1C1020 | | EMILY CHAIS | 4/12/2000 | $    (55,000.00) | CW | CHECK WIRE | | | | |
| 6116 | 4/12/2000 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0098000103FP | FEDWIRE DEBITVIA: CITY NATL  BK  BH LA/122016066A/C: WILLIAM CHAIS 90210-3530 REF: WLCHAISCTR | | | 282298 | 1C1034 | | WILLIAM CHAIS | 4/12/2000 | $    (100,000.00) | CW | CHECK WIRE | | | | |
| 6117 | 4/12/2000 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0098200103FP | FEDWIRE DEBITVIA: KEY  BK WASH TAC/125000734A/C: MERRITT KEVIN AND PATRICE M AUREDACTEDREF: P AULD/TIME/09:29IMAD: | | | 210772 | 1A0044 | | PATRICE M AULD | 4/12/2000 | $    (200,000.00) | CW | CHECK WIRE | | | | |
| 6118 | 4/12/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0098600103FP | FEDWIRE DEBITVIA: CHASE SAV BK/255071981A/C: ALBERT H  SMALLREDACTEDREF: SMALL/TIME/09:29IMAD: 0412B1OGC06C001066 | | | 230504 | 1S0195 | | ALBERT H SMALL | 4/12/2000 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 6119 | 4/12/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0098700103FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: J P  MOGANNEW YORK,N.Y.BO/: SAM SALMANSON33403REF: SALMAN BANKBOSTON/011000390REF: | | | 270679 | 1S0225 | | SAMUEL SALMANSON REV TST 1988 | 4/12/2000 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 6120 | 4/12/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0097900103FP | FEDWIRE DEBITVIA: CHASE NYC/021000021A/C: MARC B. WOLPOW21818EF: WOLPOW CTR/BBK BANKBOSTON,N.A.100 FEDERALST.BOSTON,MA,02110 | | | 266555 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 4/12/2000 | $    (1,000,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6121 | 4/12/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0098000103FP | FEDWIRE DEBITVIA: BANKERS NYC/021001033A/C: BANKERS TRUST PCG ACCNEW YORK,N.Y.BEN: SIDNEY KIMMEL19004-> | | | | 257336 | 1CM222 | RIP INVESTMENTS LP | 4/12/2000 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 6122 | 4/12/2000 | (4,200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0098500103FP | FEDWIRE DEBITVIA: PLM BCH NAT BST CO/067008647A/C: EUGENE J. RIBAKOFFFACTUCEREF: EUGERIB/TIME/09--> | | | | 263899 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 4/12/2000 | (4,200,000.00) | CW | CHECK WIRE | | | | |
| 6123 | 4/12/2000 | (4,700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0098500103FP | FEDWIRE DEBITVIA: PNCBANK PHIL/031000053A/C: BETSY R. SHEERRREDACTEDREF: SHEERRB/TIME/12:/TIMAD: 0412B1OGC02C002204 | | | | 283306 | 1S0389 | BETSY R SHEER TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 4/12/2000 | (4,700,000.00) | CW | CHECK WIRE | | | | |
| 6124 | 4/12/2000 | (4,700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0098400103FP | FEDWIRE DEBITVIA: FLAGSHIP WORCESTER/011302616A/C: CHARLES RIBAKOFF IIREDACTDREF: CHARRIB/TIME/09:29IMAD: | | | | 256453 | 1R0177 | CHARLES K RIBAKOFF 2ND TRUST INDENTURE (ARC) | 4/12/2000 | (4,700,000.00) | CW | CHECK WIRE | | | | |
| 6125 | 4/12/2000 | (12,326,944.55) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0564400103FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 705 | | | | | | | | | | | | | |
| 6126 | 4/12/2000 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9401123204120001OUR: 0010001259IN | NASSAU DEPOSIT TAKENA/C: BERNARD L. MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000412 TO 000413 RATE 5.8750 | | | | | | | | | | | | | |
| 6127 | 4/12/2000 | (79,420,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11290 | | | | 293170 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/2000 | (79,420,000.00) | PW | CHECK | | | | |
| 6128 | 4/12/2000 | (185,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 00000005333IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000533 | | | | | | | | | | | | | |
| 6129 | 4/12/2000 | 115,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000009905IB | INTERESTREF: INTERESTTICKET 8 000905 | | | | | | | | | | | | | |
| 6130 | 4/13/2000 | 188,311.92 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0065503104FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: SPRING LAKE BRANCH1-732-449-0888 BNF=JOSEPH & ROBYN KELLEY/AC-REDACTEDD DEPOSIT CASH LETTERCASH LETTER | | | | 207791 | 1K0101 | JOSEPH T KELLEY REDACTED | 4/13/2000 | 188,311.92 | CA | CHECK WIRE | | | | |
| 6131 | 4/13/2000 | 276,792.00 | Customer | Incoming Customer Checks | USM DEP REF #   298 | 00000000296LVALUE DATE:  04/14    232,23904/17   43,75904/18     2,793 | | 711 | | | | | | | | | | | | |
| 6132 | 4/13/2000 | 17,002,774.31 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9401123204130001OUR: 0010400527IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000412  TO 000413  RATE 5.8750 | | | | | | | | | | | | | |
| 6133 | 4/13/2000 | 79,000,000.00 | Other | Cancelled/Reversed Wires or Checks | USD OUR: 0044303104WD | DEPOSIT  CASH LETTER | | | | | | | | | | | | Cancel/Reversal | | | |
| 6134 | 4/13/2000 | 80,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF    336 | DEPOSIT CASH LEI IERCASH  LETTER  0000000336 | | | | 310884 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/13/2000 | 80,000,000.00 | CA | CHECK | | | | |
| 6135 | 4/13/2000 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000009051IB | MATURITYREF: MATURITYTICKET 8 000905 | | | | | | | | | | | | | |
| 6136 | 4/13/2000 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11293 | | | | 193877 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/13/2000 | (183,330.00) | PW | CHECK | | | | |
| 6137 | 4/13/2000 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11292 | | | | 207617 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/13/2000 | (183,330.00) | PW | CHECK | | | | |
| 6138 | 4/13/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0078500104FP | FEDWIRE DEBIT VIA: BANKERS NYC /021001033 A/C: MERRILL LYNCH NEW YORK NY BEN: ROBERT + JOAN KORN 33411 REF: KORNRJ CR ACC 42M-10A71 | | | | 257355 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 4/13/2000 | (500,000.00) | CW | CHECK WIRE | | | | |
| 6139 | 4/13/2000 | (600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0078600104FP | BOOK  TRANSFER DEBITA/C:  SCHEUER FAMILY FDN INCNEW YORK NY 10118-0110ORG:  BERNARD L MADOFF985 THIRD AVENUEREF:  SCHEUER | | | | 283172 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 4/13/2000 | (600,000.00) | CW | CHECK WIRE | | | | |
| 6140 | 4/13/2000 | (600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0078800104FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: STUART J.RABIN10022REF: JACOBSON/TIME/09:01IMAD: 0413B1OGC03C000971r | | | | 256407 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/13/2000 | (600,000.00) | CW | CHECK WIRE | | | | |
| 6141 | 4/13/2000 | (800,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0079300104FP | BOOK  TRANSFER DEBITA/C:  MELVIN IN NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | | | | 230400 | 1N0004 | MELVIN IN NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 4/13/2000 | (800,000.00) | CW | CHECK WIRE | | | | |
| 6142 | 4/13/2000 | (900,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0078700104FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: STUART J.RABIN10022REF: JACOBSON/TIME/09:01IMAD: 0413B1OGC03C000696 | | | | 268486 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/13/2000 | (900,000.00) | CW | CHECK WIRE | | | | |
| 6143 | 4/13/2000 | (1,575,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0078400104FP | FEDWIRE DEBITVIA:  FST UNION JAX/063090201A/C: DAVID  AND CARUL KAMENSTEINREFANCTEDREF: KAMENDC/TIME/09:01IMAD: 0413B0OGC96C000646 | | | | 278024 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 4/13/2000 | (1,575,000.00) | CW | CHECK WIRE | | | | |
| 6144 | 4/13/2000 | (2,900,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0078600104FP | FEDWIRE DEBITVIA:  FW011301798/011301798A/C: ARBOR  PLACE,LIMITED PARTNERSHIP1970REF: ARBOR/TIME/09:02IMAD:  0413B1OGC05C000641 | | | | 271262 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 4/13/2000 | (2,900,000.00) | CW | CHECK WIRE | | | | |
| 6145 | 4/13/2000 | (6,251,852.90) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0472700104FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 707 | | | | | | | | | | | | | |
| 6146 | 4/13/2000 | (13,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9401128104130001OUR: 0010401295IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000413 TO 000414 RATE 5.8750 | | | | | | | | | | | | | |
| 6147 | 4/13/2000 | (79,000,000.00) | Other | Cancelled/Reversed Wires or Checks | USM OUR: 9788202104WD | DEPOSIT ADJUSTMENT | | | | | | | | | | | | Cancel/Reversal | | | |
| 6148 | 4/13/2000 | (79,561,600.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID    11294 | | | | 207627 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/13/2000 | (79,561,600.00) | PW | CHECK | | | | |
| 6149 | 4/13/2000 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 00000004871IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000487 | | | | | | | | | | | | | |
| 6150 | 4/14/2000 | 5,000.00 | Customer | Incoming Customer Checks | USI DEP REF #   300 | DEPOSIT CASH LETTERCASH LETTER 0000000300 | | 712 | | | | | | | | | | | | |
| 6151 | 4/14/2000 | 77,645.56 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000008461IB | INTERESTREF: INTERESTTICKET it 000846 | | | | | | | | | | | | | |
| 6152 | 4/14/2000 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: DOC 725140UR: 0391708105FF | FEDWIRE CREDITVIA: THE BANK OF NOVA SCOTIA/026002532B/0: GINCO ASSURANCE COREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | | 288332 | 1FN044 | GINCO ASSURANCE CO LTD | 4/17/2000 | 100,000.00 | CA | CHECK WIRE | | | | |
| 6153 | 4/14/2000 | 188,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   299 | 00000029KVALUE DATE: 04/17    180,00004/18   8,000 | | 713 | | | | | | | | | | | | |
| 6154 | 4/14/2000 | 13,502,203.13 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9401128104140001OUR: 0010500445IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000413  TO 000414 RATE 5.8750 | | | | | | | | | | | | | |
| 6155 | 4/14/2000 | 67,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000008461IB | MATURITYREF: MATURITYTICKET 8 000846 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6156 | 4/14/2000 | 80,000,000.00 | Customer | Incoming Checks | USD  DEP  REF fl      337 | DEPOSIT CASH LETTERCASH LETTER 0000000337 | | | | 225027 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/14/2000 | 80,000,000.00 | CA | CHECK | | | | |
| 6157 | 4/14/2000 | (120,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0109500105FP | CHIPS DEBITVIA: BANK  HAPOALIM/0886A/C: MAGNIFY INC.P.O.B 78208EF: MAGNIFY/BNF/BANK HAPOALIM BM,JERUSALEM  MAIN BRANCH NO. 690 FEDWIRE DEBITVIA: CITY  MIAMI/05600456I7A/C: | | | | 200313 | 1FN024 | MAGNIFY INC KURT BRUNNER ATTY AT LAW | 4/14/2000 | (120,000.00) | CW | CHECK WIRE | | | | |
| 6158 | 4/14/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0109500105FP | STEVEN SCHIFFREDACTEDREF: SSCHIFF ATT ROBERTA  SWAN REDACTED/TIME/10:08IMAD: | | | | 283193 | 1S0243 | STEVEN SCHIFF | 4/14/2000 | (500,000.00) | CW | CHECK WIRE | | | | |
| 6159 | 4/14/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0109600105FP | BOOK  TRANSFER DEBITA/C: SOCIETE GENERALEFONTENAY  SBOIS FRANCE  947270RG: BERNARD L MADOFF885 THIRD AVENUEBEN: | | | | 264736 | 1FN089 | FINANCIERE AGACHE REDACTED | 4/14/2000 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 6160 | 4/14/2000 | (1,170,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0109900105FP | FEDWIRE DEBITVIA.- PNCBANK PITT/043000096A/C: CADMUS INVESTMENT PARTNERSPITTSBURGHLPA 15220-2747REF: CADMUS/TIME/:10:08IMAD: | | | | 253290 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 4/14/2000 | (1,170,000.00) | CW | CHECK WIRE | | | | |
| 6161 | 4/14/2000 | (1,608,572.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0109700105FP | FEDWIRE DEBITVIA: FLEET 0000261A/C: MERRILL LYNCHDEL MAR,CA 92625REF: CROULNEW/BNF/FEC/CROUL FAMILYTRUST ACCT BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | | | 271407 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 4/14/2000 | (1,608,572.00) | CW | CHECK WIRE | | | | |
| 6162 | 4/14/2000 | (5,550,413.37) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0513500105FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 709 | | | | | | | | | | | | | |
| 6163 | 4/14/2000 | (20,500,000.00) | Investment | Commercial Paper - Investment | | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET  000929 | | | | | | | | | | | | | | |
| 6164 | 4/14/2000 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000322IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000832 | | | | | | | | | | | | | | |
| 6165 | 4/14/2000 | (79,882,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11296 | | | | 193900 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/14/2000 | (79,882,600.00) | PW | CHECK | | | | |
| 6166 | 4/17/2000 | 9,742.13 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000929IM | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 000929 | | | | | | | | | | | | | | |
| 6167 | 4/17/2000 | 75,327.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000662IB | INTERESTREF: INTERESTTICKET fl 000662 | | | | | | | | | | | | | | |
| 6168 | 4/17/2000 | 81,439.17 | Customer | Incoming Customer Checks | USM  DEP REF fl      202 | DEPOSIT CASH LETTERCASH LETTER 0000000202Account No:  140-081703   :Statement Start Date:   01 APR 2000Statement End Date:  28 APR BOOK  TRANSFER CREDIT15254001083D | | 714 | | | | | | | | | | | | | |
| 6169 | 4/17/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: JODHOUR: 0298001108FF | B/0:  SALOMON  SMITH BARNEY INC.30NEW YORK NY 10013-0RG:  /41413525100DANELS LTD FEDWIRE CREDITVIA:  MELLON  BANK | | | | 263477 | 1CM613 | ELAYNE DANELS | 4/18/2000 | 500,000.00 | CA | CHECK WIRE | | | | |
| 6170 | 4/17/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 050-33877-14OUR: 0298001108FF | N.A./043000261B/0:  NEUBERGER BERMAN  LLCNEW YORK NY 10041-0001REF:  CHASE DEPOSIT CASH LETTERCASH  LETTER | | | | 192482 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J-T WROS | 4/17/2000 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 6171 | 4/17/2000 | 1,759,334.67 | Customer | Incoming Customer Wires | USD  DEP REF fl      201 | 0000000201LVALUE  DATE:  04/17    228,00004/18  215,00004/19   1,250,00004/20   66,334 | | 715 | | | | | | | | | | | | | |
| 6172 | 4/17/2000 | 5,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B EURO AMER NYOUR: 0399801108FF | FEDWIRE CREDITVIA:  EUROPEAN AMERICAN BANK 8 TRUST/021001486B/0: PERGAMENT EQUITIES LLCROSLYN, NY 11576230REF:  CHASE | | | | 240372 | 1CM580 | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 4/18/2000 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 6173 | 4/17/2000 | 20,500,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000929IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 000929 | | | | | | | | | | | | | | |
| 6174 | 4/17/2000 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000662IB | MATURITYF:  MATURITYTICKET # 000662 | | | | | | | | | | | | | | |
| 6175 | 4/17/2000 | 79,000,000.00 | Customer | Incoming Customer Wires | USD  DEP REF      338 | DEPOSIT CASH LETTERCASH  LETTER 0000000338 | | 716 | | | | | | | | | | | | | |
| 6176 | 4/17/2000 | (20,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0172300108FP | FEDWIRE DEBITVIA:  BANKERS  NYC/02100103S---/3-.a.; | | | | 185399 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 4/17/2000 | (20,000.00) | CW | CHECK WIRE | | | | |
| 6177 | 4/17/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11298 | | | | 216587 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/17/2000 | (109,310.00) | PW | CHECK | | | | |
| 6178 | 4/17/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0172500108FP | FEDWIRE DEBITVIA:  FLEET  NA NY/02I200339A/C: JEROME  LIPMANREDACTED-1815REF: LIPMAN/BNF/FFC/TO  JEROME  LIPMAN,TRUSTEE | | | | 268892 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 4/17/2000 | (500,000.00) | CW | CHECK WIRE | | | | |
| 6179 | 4/17/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0172700108FP | FEDWIRE DEBITVIA:  FLEET  NA NY/02I200339A/C: JEROME  LIPMANREDACTED-1815REF: LIPMAN/BNF/FFC/TO  JEROME  LIPMAN,TRUSTEE | | | | 214834 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 4/17/2000 | (500,000.00) | CW | CHECK WIRE | | | | |
| 6180 | 4/17/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0172900108FP | FEDWIRE DEBITVIA:  FLEET  NA NY/02I200339A/C: JEROME  LIPMANREDACTED-1815REF: LIPMAN/BNF/FFC/TO  JEROME  LIPMAN,TRUSTEE | | | | 256267 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 4/17/2000 | (500,000.00) | CW | CHECK WIRE | | | | |
| 6181 | 4/17/2000 | (540,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0172900108FP | FEDWIRE DEBITVIA:  MELLON  PTT/043000261A/C: MERILL  LYNCHNEW YORK, NEW YORKBEN: NUR GANGI/VIENNA,  VIRGINIA 22180REF: | | | | 231670 | 1ZA201 | NUR C GANGI TRUSTEE UNDER NUR C GANGI TRUST DATED 10/16/00 | 4/17/2000 | (540,000.00) | CW | CHECK WIRE | | | | |
| 6182 | 4/17/2000 | (700,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0173000108FP | FEDWIRE DEBITVIA:  CITIBANK NYC/021000089A/C: SAMSON  BITENSKYREDACTEDREF: BITENSKY/TIME/11:51IMAD:  0417B1Q6C08C002256 | | | | 201445 | 1B0020 | HALINA BITENSKY | 5/9/2000 | (700,000.00) | CW | CHECK WIRE A/O 4/17.00 | | | | |
| 6183 | 4/17/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11300 | | | | 230955 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/17/2000 | (1,972,602.00) | PW | CHECK | | | | |
| 6184 | 4/17/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID    11299 | | | | 293175 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/17/2000 | (1,972,602.00) | PW | CHECK | | | | |
| 6185 | 4/17/2000 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0172400108FP | FEDWIRE DEBITVIA: REPUBLIC NYC/021004823A/C: CITCO BANK NEDERLANDV.BEN:  FAIRFIELD SENTRY LTDTHE NETHERLANDSREF:  FAIRFIELD FFC | | | | 194280 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 4/17/2000 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 6186 | 4/17/2000 | (8,576,049.48) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0582900108FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 711 | | | | | | | | | | | | | |
| 6187 | 4/17/2000 | (19,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0172200108FP | FEDWIRE DEBITVIA:  NW MPLS/091000019A/C: DORADO  INVESTMENT  COMPANY55436-1347REF: NEWDORAD/TIME/11:56IMAD:  0417B1QGC06C002013 | | | | 300281 | 1D0026 | DORADO INVESTMENT COMPANY | 4/17/2000 | (19,000,000.00) | CW | CHECK WIRE | | | | |
| 6188 | 4/17/2000 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000669HB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000669 | | | | | | | | | | | | | | |
| 6189 | 4/17/2000 | (83,514,400.00) | Customer | Outgoing Customer Checks | USD | 4,400.        CHECK  PAID #    11303 | | | | 199100 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/17/2000 | (83,514,400.00) | PW | CHECK | | | | |
| 6190 | 4/18/2000 | 350,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000577IB | INTERESTREF: INTERESTICKET  000577 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6191 | 4/18/2000 | 374,878.79 | Customer | Incoming Checks | USM DEP REF # 203 | DEPOSIT CASH LETTERCASH LETTER 000000201VALUE DATE: 04/18 75,00004/19 264,878.04/20 33,100 | | | 717 | | | | | | | | | | | |
| 6192 | 4/18/2000 | 633,912.11 | Customer | Incoming Customer Wires | USD YOUR: 00061000332OURJ: 3036200109FC | CHIPS CREDITVIA: CITIBANK/0008B/0: BERMUDA TRUST (DUBLIN) LTDREF: NBNFBERNARD L. MADOFF NEW YORKNY 10022-4834/AC:0001400B1703 | | | | 278171 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 4/18/2000 | 633,912.11 | CA | CHECK WIRE | | | | |
| 6193 | 4/18/2000 | 10,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 00/04/18OUR: 0012600109HI | BOOK TRANSFER CREDITB/0: PRIVATE BANKING OUTGOING WIRENEW YORK NY 10036-ORG: AHT PARTNERS, LPREF: RE: AHT PARTNERS, LP | | | | 269222 | 1A0116 | AHT PARTNERS L P C/O ANDREW H TANANBAUM MANAGING MEMBER, AHT | 4/19/2000 | 10,000,000.00 | JRNL | CHECK WIRE | | | | |
| 6194 | 4/18/2000 | 85,000,000.00 | Customer | Incoming Checks | USD DEP REF # S59 | DEPOSIT CASH LETTER | | | 718 | | | | | | | | | | | |
| 6195 | 4/18/2000 | 300,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000577IB | MATURITYREF: MATURITYTICKET # 000577 | | | | | | | | | | | | | | |
| 6196 | 4/18/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11302 | | | | 282997 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/17/2000 | (220,000.00) | PW | CHECK | | | | |
| 6197 | 4/18/2000 | (317,854.00) | Other | Cancelled Reversed Wires or Account | USD YOUR: PEG OF 00/04/18OUR: 0579700109HI | FEDWIRE DEBITVIA: CITIBANK NYC/021000089REF: /BNF/OUR REF CMB1881-18APR00 REFUNDYR FED DD 11-APR-00 IMAD 0411J81Q 8024C004561 YOUR | | | | | | | | | | | Cancel/Reversal | | | |
| 6198 | 4/18/2000 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11301 | | | | 230968 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/17/2000 | (575,000.00) | PW | CHECK | | | | |
| 6199 | 4/18/2000 | (900,000.00) | Customer | Outgoing Customer Wires | USD YOUR: FRANKOUR: 0076400109FP | FEDWIRE DEBITVIA: UNITED PLAINFIELD/021201943A/C: TUPLER FAMILY PARTNERSHIPSOMERSET,NJ. 08873REF: JPMADDEN ATTN JAMES SAMAROO MGR PRIV. | | | | 284787 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 4/18/2000 | (900,000.00) | CW | CHECK WIRE | | | | |
| 6200 | 4/18/2000 | (1,282,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODI OUR: 0076300109FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: JAMES MARDEN AND IRIS ZURAWIN10043REF: JPMARDEN ATTN JAMES SAMAROO MGR PRIV. BOOK TRANSFER DEBITAC: D930101140JENEW | | | | 290576 | 1M0024 | JAMES P MARDEN | 4/18/2000 | (1,282,000.00) | CW | CHECK WIRE | | | | |
| 6201 | 4/18/2000 | (1,800,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0076200109FP | YORK,N.Y.ORG: BERNARD L MADOFF885 THIRD AVENUEREF: PARESKY FFC ACC REDACTED J-N.0. | | | | 293253 | 1P0048 | JOSEPH PARESKY & SUSAN PARESKY J-T W/ROS | 4/18/2000 | (1,800,000.00) | CW | CHECK WIRE | | | | |
| 6202 | 4/18/2000 | (3,729,555.84) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0417800109FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | 713 | | | | | | | | | | | |
| 6203 | 4/18/2000 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9407131404180000UR: 0010901289IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10o-1:REF: TO ESTABLISH YOUR DEPOSIT FR 000418 TO 000419 RATE 5.6250 | | | | | | | | | | | | | | |
| 6204 | 4/18/2000 | (84,345,600.00) | Customer | Outgoing Customer Checks | USD OUR: 11305 | | | | | 309410 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/18/2000 | (84,345,600.00) | PW | CHECK | | | | |
| 6205 | 4/18/2000 | (295,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000695IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET fl 000695 | | | | | | | | | | | | | | |
| 6206 | 4/19/2000 | 49,950.00 | Customer | Incoming Customer Wires | USD YOUR: O/B DOMINION ROAGOUR: 0121008110FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK VA/051400549B/O: TTEE TRUST 'A'9 GEORGE HURWITFALLS REDACTEDREF: CHASE | | | | 192503 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 4/19/2000 | 49,950.00 | CA | CHECK WIRE | | | | |
| 6207 | 4/19/2000 | 215,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000533IB | INTERESTREF: INTERESTTICKET # 000533 | | | | | | | | | | | | | | |
| 6208 | 4/19/2000 | 597,376.40 | Customer | Incoming Customer Wires | USD YOUR: O/B DOMINION ROAOUR: 0084203110FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK VA/051400549B/O: TTEE TRUST 'A'9 GEORGE HURWITFALLS REDACTEDREF: CHASE | | | | 253337 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 4/19/2000 | 597,376.40 | CA | CHECK WIRE | | | | |
| 6209 | 4/19/2000 | 1,929,497.79 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOURs 0207203110FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: FIRST TRUST CORPORATIONINVER, CO 80202-3323REF: CHASE | | | | 271371 | 1CM614 | NTC & CO. FBO MARTIN WINICK (038006) | 4/19/2000 | 1,929,497.79 | JRNL | CHECK WIRE | | | | |
| 6210 | 4/19/2000 | 2,589,233.33 | Customer | Incoming Customer Checks | USM DEP REF # 204 | DEPOSIT CASH LETTERCASH LETTER 000000204LVALUE DATE: 04/19 25,00104/20 501,21104/21 ,QKLIM.04/24 41,260 | | | 719 | | | | | | | | | | | |
| 6211 | 4/19/2000 | 12,501,953.13 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9407131404190001OUR: 0011000671IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000418 TO 000419 RATE 5.6250 | | | | | | | | | | | | | | |
| 6212 | 4/19/2000 | 84,000,000.00 | Customer | Incoming Checks | USD DEP REF # 340 | DEPOSIT CASH LETTERCASH LETTER 0000000340 | | | 720 | | | | | | | | | | | |
| 6213 | 4/19/2000 | 185,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000533IB | MATURITYREF: MATURITYTICKET # 000533 | | | | | | | | | | | | | | |
| 6214 | 4/19/2000 | (56,000.00) | Customer | Incoming Customer Checks | USD OUR: 0011051118RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 309382 | 1K0108 | JUDITH KONIGSBERG | 4/20/2000 | (56,000.00) | CA | CHECK RETURNED | | | | |
| 6215 | 4/19/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0077200110FP | FEDWIRE DEBITVIA: RUSHMORE TS MD/055071084A/C: RUSHMORE FUNDSBETHESDA,MDREF: EDWARD H. | | | | 194442 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 4/19/2000 | (500,000.00) | CW | CHECK WIRE | | | | |
| 6216 | 4/19/2000 | (2,273,722.21) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0594600110FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | 715 | | | | | | | | | | | |
| 6217 | 4/19/2000 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0077100110FP | FEDWIRE DEBITVIA: FW0113017989011301798 A/C: ARBOR PLACE, LIMITED PARTNERSHIP | | | | 300201 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 4/19/2000 | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 6218 | 4/19/2000 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9408135404190000OUR: 0011001327IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000419 TO 000420 RATE 5.6250 | | | | | | | | | | | | | | |
| 6219 | 4/19/2000 | (84,296,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11308 | | | | 268694 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/19/2000 | (84,296,700.00) | PW | CHECK | | | | |
| 6220 | 4/19/2000 | (190,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000585IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000585 | | | | | | | | | | | | | | |
| 6221 | 4/20/2000 | 88,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B PNCBANK PITTOUR: 0275713111FF | FEDWIRE CREDITVIA: PNC BANK, NA/043000096B/O: CADMUS INVESTMENT PARTNERS LPPITTSBURGH PA 15220REF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | | 186836 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 4/24/2000 | 88,000.00 | CA | CHECK WIRE | | | | |
| 6222 | 4/20/2000 | 105,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000487IB | INTERESTREF: INTERESTTICKET # 000487 | | | | | | | | | | | | | | |
| 6223 | 4/20/2000 | 360,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAYA011112C020320OUR: 3333000111FC | CHIPS CREDITVIA: BANQUE NATIONALE DE PARIS/0768B/0: BNP LUXEMBOURG SAREF: NBNFBERNARD L. MADOFF NEW YORKNY 10022- | | | | 264756 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 4/20/2000 | 360,000.00 | CA | CHECK WIRE | | | | |
| 6224 | 4/20/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 00/04/20OUR: 0133200111FP | BOOK TRANSFER CREDITB/0: CHASE MANHATTAN PRIVATE BANKREDACTED-ORG: CAROL STONENA | | | | 293352 | 1S0392 | CAROL STONE TRUST | 4/20/2000 | 500,000.00 | CA | CHECK WIRE | | | | |
| 6225 | 4/20/2000 | 560,000.00 | Customer | Incoming Customer Checks | USM DEP REF # 205 | DEPOSIT CASH LETTERCASH LETTER 000000205VALUE DATE: 04/21 210,000Account No: 140-081703 | | | 721 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6226 | 4/20/2000 | 700,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WELLS SFOUR: 0268202111FF | FEDWIRE CREDIT/IA: WELLS FARGO121000248SB/0: WELLS FARGO BANKREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY | | | | 258550 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 4/24/2000 | 700,000.00 | CA | CHECK WIRE | | | | |
| 6227 | 4/20/2000 | 1,335,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B NORTHERN TROUR: 0178903111FF | FEDWIRE CREDIT/IA: NORTHERN TRUST BANK OF FLORIDA/066009650B/0: ROBERT M POTAMKIN OR LEXIE POTREDACTED9-0910REF: CHASE | | | | 216733 | 1P0097 | ROBERT POTAMKIN LEXIE POTAMKIN TENANTS BY THE ENTIRETY | 4/24/2000 | 1,335,000.00 | CA | CHECK WIRE | | | | |
| 6228 | 4/20/2000 | 3,119,174.75 | Customer | Incoming Customer Checks | USM DEP REF #  206 | DEPOSIT CASH LETTERCASH LETTER 0000000296LVALUE DATE: 04/20  2,869,17404/21 250,000 | | 722 | | | | | | | | | | | | |
| 6229 | 4/20/2000 | 16,002,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC940613540420001OUR: 0011100489IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000419 TO 000420 RATE 5.6250 | | | | | | | | | | | | | | |
| 6230 | 4/20/2000 | 84,000,000.00 | Investment | Outgoing Customer Checks | USD DEP REF #  341 | DEPOSIT CASH LETTERASH LETTER # 000487 | | 723 | | | | | | | | | | | | |
| 6231 | 4/20/2000 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000000004871IB | MATURITYREF: MATURITYTICKET # 000487 | | | | | | | | | | | | | | |
| 6232 | 4/20/2000 | (14,530.91) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0126600111FP | FEDWIRE DEBIT/VIA: HSBC USA/021001088A/C: HSBC BANK PLC,LONDON ENGLAND EC2P 2BXBEN: ALTERNATIVE ADVISORS LIMITEDP.O. BOX | | | | 288342 | 1FR027 | HUNTER DOUGLAS INTL NV FRITS W VAN DER GREFT LUCERNE BRANCH 6006 LUCERNE | 4/20/2000 | (14,530.91) | CW | CHECK WIRE | | | | |
| 6233 | 4/20/2000 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0126300111FP | FEDWIRE DEBIT/VIA: PLM BCH NAT B8T CO/067006647A/C: BERNARD A,CHARLOTTE  A MARDEN33480REJF: B/C MARD/BNF/AC-REDACTED FEDWIRE DEBIT/VIA: PLM BCH NAT B8T | | | | 178636 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 4/20/2000 | (250,000.00) | CW | CHECK WIRE | | | | |
| 6234 | 4/20/2000 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0126400111FP | CO/067006647A/C: BERNARD A,CHARLOTTE  A MARDEN33480REJF: B/C MARD/BNF/AC-REDACTED FEDWIRE DEBIT/VIA: KEY BK WASH | | | | 240454 | 1M0086 | MARDEN FAMILY LP REDACTED | 4/20/2000 | (250,000.00) | CW | CHECK WIRE | | | | |
| 6235 | 4/20/2000 | (661,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0126200111FP | TAC/125000874A/C: MARDEN FAMILY TRUST33480REF: MARDENTS/TIME/09:20MAD: FEDWIRE DEBIT/VIA: BRIDGE VIEW BK | | | | 250671 | 1M0021 | MARDEN FAMILY TRUST REDACTED | 4/20/2000 | (661,000.00) | CW | CHECK WIRE | | | | |
| 6236 | 4/20/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0139200111FP | NJ/021207167A/C: BRIDGEVIEW ABSTRACT/ING/0924REF: | | | | 271360 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 4/20/2000 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 6237 | 4/20/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0126700111FP | FEDWIRE DEBIT/VIA: A-TLANTIC BK OF NYC/026007582A/C: A+G GOLDMAN PARTNERSHIP10590REF: GOLDMAN/TIME/09:19MAD: FEDWIRE DEBIT/VIA: HK AMERICA FL/063100277A/C: | | | | 263863 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 4/20/2000 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 6238 | 4/20/2000 | (1,800,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0166300111FP | RICHARD M SCHLANGER33480REF: SCHLANGER/TIME/10:17IMAD: FEDWIRE DEBIT/VIA:  KEY BK WASH | | | | 237374 | 1ZB335 | RICHARD M SCHLANGER | 4/20/2000 | (1,800,000.00) | CW | CHECK WIRE | | | | |
| 6239 | 4/20/2000 | (2,340,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0126100111FP | TAC/125000874A/C: MERRITT KEVIN  PATRICE M AULD0010204EF: MERRITT/TIME/09:19IMAD: BOOK TRANSFER DEBITA/C: SOMMER,AMY | | | | 251658 | 1A0044 | PATRICE M AULD | 4/20/2000 | (2,340,000.00) | CW | CHECK WIRE | | | | |
| 6240 | 4/20/2000 | (4,273,937.87) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0139100111FP | MREDACTED USAORG:  BERNARD L MADOFF885 THIRD AVENUEREF:  NEWSOMM BOOK TRANSFER DEBITA/C:  SOMMER,BEVERLY | | | | 290572 | 1G0112 | AMY SOMMER GIFFORD | 4/20/2000 | (4,273,937.87) | CW | CHECK WIRE | | | | |
| 6241 | 4/20/2000 | (5,199,111.82) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0139000011FP | REDACTED USAORG.: BERNARD L MADOH-885 THIRD AVENUEREF:  NEWSOMM | | | | 293281 | 1S0216 | BEVERLY SOMMER | 4/20/2000 | (5,199,111.82) | CW | CHECK WIRE | | | | |
| 6242 | 4/20/2000 | (6,454,498.52) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR:  0620200111FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 717 | | | | | | | | | | | | | |
| 6243 | 4/20/2000 | (7,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9409115S8OUR: 0011100893 | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000420 TO 000421 RATE 5.8750 | | | | | | | | | | | | | | |
| 6244 | 4/20/2000 | (8,000,000.00) | Investment | Outgoing Customer Wires | USD YOUR: JODHOUR: 0126500111FP | FEDWIRE  DEBIT/VIA:  CITIBANK NYC/021000089A/C: THE BANK OF BERMUDA LIMITEDBERMUDABEN: KINGATE GLOBAL FUND;CLASS EURBERMUDAREF: | | | | 278166 | 1FN086 | KINGATE EURO FUND LTD | 4/20/2000 | (8,000,000.00) | CW | CHECK WIRE | | | | |
| 6245 | 4/20/2000 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 000000005820IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000582 | | | | | | | | | | | | | | |
| 6246 | 4/20/2000 | (37,316,376.57) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0139300111FP | BOOK  TRANSFER DEBITA/C:  D93001483NEW YORK,N.Y.ORG:  BERNARD L MADOFF885 THIRD AVENUE | | | | 186873 | 1E0153 | SOMMER ASSOCIATES LLC | 4/20/2000 | (37,316,376.57) | CW | CHECK WIRE | | | | |
| 6247 | 4/20/2000 | (85,270,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11310 | | | | | 309414 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/20/2000 | (85,270,800.00) | PW | CHECK | | | | |
| 6248 | 4/21/2000 | 58,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OURs 0000000832IB | INTERESTREF: INTERESTICKET # 000832 | | | | | | | | | | | | | | |
| 6249 | 4/21/2000 | 7,501,223.96 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC940911580421001OUR: 0011200239IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR 000420 TO 000421 RATE 5.8750 | | | | | | | | | | | | | | |
| 6250 | 4/21/2000 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000832IB | MATURITYREF: MATURITYTICKET # 000832 | | | | | | | | | | | | | | |
| 6251 | 4/21/2000 | (1,360,359.62) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0315800112FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 719 | | | | | | | | | | | | | |
| 6252 | 4/21/2000 | (63,500,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 000000001823IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000182 | | | | | | | | | | | | | | |
| 6253 | 4/24/2000 | 40,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000669IB | INTERESTREF: INTERESTICKET # 000669 | | | | | | | | | | | | | | |
| 6254 | 4/24/2000 | 895,656.00 | Customer | Incoming Customer Checks | USM DEP REF #  207 | DEPOSIT CASH LETTERASH LETTER 0000000207VALUE DATE: 04/24  227,26504/25 26,89104/26  519,00004/27  122,500 | | 724 | | | | | | | | | | | | |
| 6255 | 4/24/2000 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MORGAN BANKOUR: 0029103115FF | FEDWIRE CREDIT/IA: MORGAN GUARANTY TRUST CO OF/031100238B/O: FAIRFIELD GREENWICH GROUPNEW YORK, NY/REF: CHASE | | | | 174493 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 4/24/2000 | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 6256 | 4/24/2000 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000669IB | MATURITYREF: MATURITYTICKET #  000669—... | | | | | | | | | | | | | | |
| 6257 | 4/24/2000 | 86,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  342 | DEPOSIT CASH LETTERCASH LETTER  0000000342 | | 725 | | | | | | | | | | | | |
| 6258 | 4/24/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11312 | | | | | 310867 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/24/2000 | (109,310.00) | PW | CHECK | | | | |
| 6259 | 4/24/2000 | (855,714.11) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOURs 0591100115FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 721 | | | | | | | | | | | | | |
| 6260 | 4/24/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11316 | | | | | 283035 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/24/2000 | (1,972,602.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6261 | 4/24/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11315 | | | | 268714 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/24/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 6262 | 4/24/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11313 | | | | 283032 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/24/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 6263 | 4/24/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11314 | | | | 199112 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/24/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 6264 | 4/24/2000 | (8,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0661700115FP | FEDWIRE DEBIT/VIA: NW MPLS,091000019A/C: MILES Q ?ITERMANREDACTEDREF: FI?ERMAN/BNF/F-FC/ACCV REDACTEDIMILES Q | | | | 257612 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 4/24/2000 | $   (8,500,000.00) | CW | CHECK WIRE | | | | |
| 6265 | 4/24/2000 | (22,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9413130104240000UR: 0011501333IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000424 TO 000425 RATE 5.7500 | | | | | | | | | | | | | | |
| 6266 | 4/24/2000 | (84,682,200.00) | Customer | Outgoing Customer Checks | USD | 2,200.00     CHECK PAID   11317 | | | | 230995 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/24/2000 | $   (84,682,200.00) | PW | CHECK | | | | |
| 6267 | 4/25/2000 | 344,166.67 | Investment | Certificate of Principal & Interest | USD Out: 0000000695IB | INTEREST/REF: INTEREST TICKET # 000695 | | | | | | | | | | | | | | |
| 6268 | 4/25/2000 | 665,445.25 | Customer | Incoming Customer Checks | USD DEP REF #    208 | DEPOSIT CASH LETTERCASH LETTER 0000000208XXVALUE DATE: 04/25   124,2960/26   12,50004/27    528,649 | | | 726 | | | | | | | | | | | |
| 6269 | 4/25/2000 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0356008116FF | FEDWIRE CREDIT/VIA: CITIBANK/021000089B/O: ASSOCIADOS INVESTIMENTO LTD,HAMILTON HM DXREF: CHASE NYC/CTR/BNK/BERNARD L MADOFF CHIP? CREDIT/VIA: ABN AMRO BANK N V/0959B/O: | | | | 263643 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 4/26/2000 | $   1,500,000.00 | CA | CHECK WIRE | | | | |
| 6270 | 4/25/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 388OURs 3894000116FC | HARLEY INTERNATIONAL LIMITEDREF: NBREBERNARD L MADOFF NEW YORKNY 10022-NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF | | | | 263633 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 4/26/2000 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 6271 | 4/25/2000 | 22,503,593.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9413130104250001OUR: 0011600465IN | INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000424 TO 000425 RATE 5.7500 | | | | | | | | | | | | | | |
| 6272 | 4/25/2000 | 84,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    343 | DEPOSIT CASH LETTERCASH LETT#8 O000OOGi4d | | | 727 | | | | | | | | | | | |
| 6273 | 4/25/2000 | 295,000,000.00 | Investment | Certificate of Principal - Return of Principal & Interest | USD Out: 0000000695IB | MATURITY/REF: MATURITY/TICKET # 000695 | | | | | | | | | | | | | | |
| 6274 | 4/25/2000 | (525,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0101600116FP | FEDWIRE DEBIT/VIA: SUMMIT BANK/021202162A/C: ALAN D. BLEZNAK109REF: BLEZNAK/TIME/09:57IMAD: 0425B1QGC04C001047 | | | | 260463 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 4/25/2000 | $   (525,000.00) | CW | CHECK WIRE | | | | |
| 6275 | 4/25/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0523700116FP | FEDWIRE DEBIT/VIA: PW/121000358A/C: CALESA ASSOCIATES91300REF: CALESA/TIME/11:54IMAD: 0425B1QGC06C001982 | | | | 271320 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 4/25/2000 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 6276 | 4/25/2000 | (2,301,226.68) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0593000116FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 723 | | | | | | | | | | | | |
| 6277 | 4/25/2000 | (2,900,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0105700116FP | FEDWIRE DEBIT/VIA: CITIBANK NYC/021000089A/C: BEAR STEARNS + CO. INC.NEW Y08K,N Y.BEN: ROBERT M. POTAMKIN33109REF: | | | | 216727 | 1P0089 | ROBERT M POTAMKIN REDACTED | 4/25/2000 | $   (2,900,000.00) | CW | CHECK WIRE | | | | |
| 6278 | 4/25/2000 | (14,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9413130104250001OUR: 0011601287IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000425 TO 000426 RATE 5.8750 | | | | | | | | | | | | | | |
| 6279 | 4/25/2000 | (84,773,300.00) | Investment | Outgoing Customer Checks | USD | CHECK PAID #   11319 | | | | 231003 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/25/2000 | $   (84,773,300.00) | PW | CHECK | | | | |
| 6280 | 4/26/2000 | (295,000,000.00) | Investment | Certificate of Investment | USD Out: 0000000636IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000636 | | | | | | | | | | | | | | |
| 6281 | 4/26/2000 | 219,080.56 | Investment | Certificate of Principal & Interest | USD Out: 0000000585IB | INTEREST/REF: INTEREST/TICKET # 000585 | | | | | | | | | | | | | | |
| 6282 | 4/26/2000 | 805,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    209 | DEPOSIT CASH LETTERCASH LETTER 00UUU009KVALUE DATE: 04/26    65,00004/27   740,000 | | | 728 | | | | | | | | | | | |
| 6283 | 4/26/2000 | 14,502,366.32 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9413010426000100UR: 0011700601IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000425 TO 000426 RATE 5.8750 | | | | | | | | | | | | | | |
| 6284 | 4/26/2000 | 85,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    344 | DEPOSIT CASH LETTERCASH LETTER 0000000344 | | | 729 | | | | | | | | | | | |
| 6285 | 4/26/2000 | 190,000,000.00 | Investment | Certificate of Principal - Return of Principal & Interest | USD Out: 0000000585IB | MATURITY/REF: MATURITY/TICKET # 000585 | | | | | | | | | | | | | | |
| 6286 | 4/26/2000 | (4,198,710.72) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0497900117FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 725 | | | | | | | | | | | | |
| 6287 | 4/26/2000 | (14,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9415128004260001OUR: 0011701519IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000426 TO 000427 RATE 5.7500 | | | | | | | | | | | | | | |
| 6288 | 4/26/2000 | (85,274,400.00) | Investment | Outgoing Customer Checks | USD | CHECK PAID #   11321 | | | | 231008 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/26/2000 | $   (85,274,400.00) | PW | CHECK | | | | |
| 6289 | 4/26/2000 | (190,000,000.00) | Investment | Certificate of Investment | USD Out: 0000000749IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000749 | | | | | | | | | | | | | | |
| 6290 | 4/27/2000 | 34,241.67 | Investment | Certificate of Principal & Interest | USD Out: 0000000582IB | INTEREST/REF: INTEREST/Account No:  140-081703Statement Start Date:  01 APR 2000 | | | | | | | | | | | | | | |
| 6291 | 4/27/2000 | 270,458.55 | Customer | Incoming Customer Checks | USM DEP REF #    210 | DEPOSIT CASH LETTER 0000002108KVALUE DATE: 04/27   240,23304/28    30,22505/01 | | | 730 | | | | | | | | | | | |
| 6292 | 4/27/2000 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTH FORK BOUR: 0159808118FF | FEDWIRE CREDIT/VIA: THE NORTH FORK B/021407912B/O: OMNIBUS MANAGEMENT LTDGARDEN CITY, NY 11530-3205REF: CHASE | | | | 306342 | 1CM218 | BETTE F STEIN C/O DONALD STEIN | 4/27/2000 | $   400,000.00 | CA | CHECK WIRE | | | | |
| 6293 | 4/27/2000 | 14,502,315.97 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9415198004270a0u0OUR: 0011800605IN | NASSAU 0/o-POSI TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000426 TO 000427 RATE 5.7500 | | | | | | | | | | | | | | |
| 6294 | 4/27/2000 | 30,000,000.00 | Investment | Certificate of Principal - Return of Principal & Interest | USD Out: 0000000582IB | MATURITY/REF: MATURITY/TICKET # 000582 | | | | | | | | | | | | | | |
| 6295 | 4/27/2000 | 85,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    345 | DEPOSIT CASH LETTERCASH LETTER 0000000345 | | | 731 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6296 | 4/27/2000 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0141400118FP | FEDWIRE DEBIT/VIA: KEY BK WASH TAC/125000574A/C: MERRITT KEVIN AND PATRICE M AURD/ACTEDBEF: P AULB/TIME/09--42IMAD: | | | 300205 | 1A0044 | | PATRICE M AULD | 4/27/2000 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 6297 | 4/27/2000 | (1,229,634.27) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0502900118FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: | 727 | | | | | | | | | | | | | |
| 6298 | 4/27/2000 | (11,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9416129704270001OUR: 0011301563IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000427 TO 000428 RATE 5.9375 | | | | | | | | | | | | | | |
| 6299 | 4/27/2000 | (35,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000650IB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET # 000650 | | | | | | | | | | | | | | |
| 6300 | 4/27/2000 | (83,718,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11324Account No: 140-081703Statement Start Date: 01 APR 2000Statement End Date: 28 APR 2000 | | | 207953 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/27/2000 | $ (83,718,300.00) | PW | CHECK | | | | |
| 6301 | 4/28/2000 | 5,542.54 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000650IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 000650 | | | | | | | | | | | | | | |
| 6302 | 4/28/2000 | 72,478.19 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTERESTREF: INTERESTTICKET # 000182 | | | | | | | | | | | | | | |
| 6303 | 4/28/2000 | 114,804.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0509402119FF | FEDWIRE CREDIT/VIA: CITIBANK/021000089/B/O: 000737369878LLIAM T. MATSCHKE REDACTEDREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | 290631 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 5/1/2000 | $ 114,804.00 | CA | CHECK WIRE | | | | |
| 6304 | 4/28/2000 | 169,182.36 | Customer | Incoming Customer Checks | USM DEP REF # 211 | 0000000211VALUE DATE: 04/28 20,5305/01 148,339/05/02 260 | 732 | | | | | | | | | | | | | |
| 6305 | 4/28/2000 | 749,589.04 | Customer | Incoming Customer Wires | USD YOUR: 000615004779OUR: 363960119FC | FEDWIRE CREDIT/VIA: CITIBANK/021000089/B/O: 000737369878LLIAM T. MATSCHKE REDACTEDREF: CHASE NYC/CTR/BNF/BROWN BROTHERS HARRMAN S | | | 194478 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVY BENEFIT OF TROTANOY INVESTMENT CO LTD PO | 4/28/2000 | $ 749,589.04 | CA | CHECK WIRE | | | | |
| 6306 | 4/28/2000 | 4,649,014.88 | Customer | Incoming Customer Wires | USD YOUR: SW0039843004-TBEOUR: 4098400119FC | FEDWIRE CREDIT/VIA: MARCUARD/OOK AND C6REF: NBBKBERNARD L MADOFF NEW YORKNY 10022- | | | 257595 | 1FR045 | | BOX 44 WESTBOURNE THE GRANGE ST PETER PORT HSBC SECURITIES SERVICES | 4/28/2000 | $ 4,649,014.88 | CA | CHECK WIRE | | | | |
| 6307 | 4/28/2000 | 6,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: | FEDWIRE CREDIT/VIA: CHASE NYC BNF--PRIMEO FUND SELECT UNKNOWN REF: CHASE NYC BNF--PRIMEO FUND CLASS "B"/AC-1FN0924 | | | 264750 | 1FN092 | | (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 4/28/2000 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 6308 | 4/28/2000 | 11,001,814.24 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9416129704280001OUR: 0011900521IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000427 TO 000428 RATE 5.9375 | | | | | | | | | | | | | | |
| 6309 | 4/28/2000 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000973IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 000650 | | | | | | | | | | | | | | |
| 6310 | 4/28/2000 | 63,500,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000182IB | MATURITYREF: MATURITYTICKET # 000182 | | | | | | | | | | | | | | |
| 6311 | 4/28/2000 | 84,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF it 346 | DEPOSIT CASH LETTERCASH LETTER 0000000346 | 733 | | | | | | | | | | | | | |
| 6312 | 4/28/2000 | (501,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0140000119FP | FEDWIRE DEBIT/VIA: ADMIRALTY JUNO BCH/067012882A/C: KENNETH W. BROWN,WENDY E. BROW33435REF: KBROWN/TIME/09:43IMAD: | | | 258511 | 1EM226 | | KEN-WEN FAMILY LP LTD | 4/28/2000 | $ (501,000.00) | CW | CHECK WIRE | | | | |
| 6313 | 4/28/2000 | (749,870.79) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0139900119FP | FEDWIRE DEBIT/VIA: CITIZENS PROV/011500120A/C: MARC WOLPOW2199REF: WOLPOW/TIME/09:43IMAD: 0428I0GC0I00001565 | | | 293368 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 4/28/2000 | $ (749,870.79) | CW | CHECK WIRE | | | | |
| 6314 | 4/28/2000 | (1,422,948.45) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0647500119FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 729 | | | | | | | | | | | | | |
| 6315 | 4/28/2000 | (6,345,984.07) | Other | Other Outgoing Checks | USD | CHECK PAID # 1686 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 6316 | 4/28/2000 | (8,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9417134004280000OUR: 0011901448IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000428 TO 000501 RATE 5.8750 | | | | | | | | | | | | | | |
| 6317 | 4/28/2000 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000973IB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.? ?Account No: 140 081703Statement Start Date: 01 APR 2000 | | | | | | | | | | | | | | |
| 6318 | 4/28/2000 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000510IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000510 | | | | | | | | | | | | | | |
| 6319 | 4/28/2000 | (83,123,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11326 | | | 207960 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/28/2000 | $ (83,123,300.00) | PW | CHECK | | | | |
| 6320 | 5/1/2000 | 11,880.64 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000973IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 000973 | | | | | | | | | | | | | | |
| 6321 | 5/1/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CHEVY CHASEOUR: 0252207122FF | FEDWIRE CREDIT/VIA: CHEVY CHASE FEDERAL SAVINGS HA/255071981U/U; HLiLi i II. Jil/iL/WASHINGTON, DC 20036-0000REF: CHASE | | | 245141 | 1S0195 | | ALBERT H SMALL | 5/1/2000 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 6322 | 5/1/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B PARK ST LOUOUR: 0188708122FF | FEDWIRE CREDIT/VIA: PARK NATIONAL BANK/091001034B/0: RUBIN FAMILY INVESTMENTS PARTNREF: CHASE NYC/CTR/BNF/BERNARD L DEPOSIT CASH LETTERCASH LETTER | | | 258449 | 1CM601 | | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 5/1/2000 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 6323 | 5/1/2000 | 544,579.70 | Customer | Incoming Customer Checks | USM DEP REF # 212 | 0000000212VALUE DATE: 05/01 38,046/05/02 469,620/05/03 36,140FLOAT.  I/05 FIVE DAY | 734 | | | | | | | | | | | | | |
| 6324 | 5/1/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR 0/B PNCBANK PHILOUR: 0361502122FF | FEDWIRE CREDIT/VIA: PNC BANK, NA PHILADELPHIA/031000053B/0: WILLIAM L SWEIDELL/REDACTEDREF: CHASE | | | 258453 | 1CM615 | | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 5/1/2000 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 6325 | 5/1/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0111501122FF | FEDWIRE CREDIT/VIA: MORGAN GUARANTY TRUST CO OF/021000238B/0: ISABELLE R LEEDS 1989 REV TREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF | | | 245080 | 1L0186 | | ISABELLE R LEEDS | 5/1/2000 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 6326 | 5/1/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 0583403122FF | FEDWIRE CREDIT: BANK OF NEW YORK/021000018B/0: PAUL L LOEB TRUSTEEUL L LOEB LIVING TRUSTF: CHASE NYC/CTR/BNF/BERNARD L MADOFF | | | 218851 | 1CM620 | | PAUL LOEB REVOCABLE TRUST DTD 12/31/97 | 5/1/2000 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 6327 | 5/1/2000 | 2,650,000.00 | Customer | Incoming Customer Wires | USD YOUR: 3061428OOUR: 0381514122FF | FEDWIRE CREDIT/VIA: NORTHERN TRUST COMPANY/REDACTED LEGG MASON REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF | | | 308903 | 1S0413 | | CHARLES STEINER RHODA STEINER 1999 CHARITABLE REMAINDER TRUST | 5/1/2000 | $ 2,650,000.00 | JRNL | CHECK WIRE | | | | |
| 6328 | 5/1/2000 | 4,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: UST OF 00/05/01OUR: 0350800122FP | BOOK TRANSFER CREDIT/0: UNITED STATES TRUST CO OF NEWNEW YORK NY 10036-1532ORG: REDACTED FEINSTEIN PARTNERS LPREF: CR/AC- | | | 297103 | 1F0160 | | FEINSTEIN PARTNERS L P C/O ROCKDALE CAPITAL | 5/2/2000 | $ 4,500,000.00 | JRNL | CHECK WIRE | | | | |
| 6329 | 5/1/2000 | 4,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: UST OF 00/05/01OUR: 0352700122FP | BOOK TRANSFER CREDIT/0: UNITED STATES TRUST CO OF NEWNEW YORK NY 10036-1532ORG: REDACTED EISENBERG PARTNERS II L PREF: CR/AC- | | | 218912 | 1F0160 | | EISENBERG PARTNERS II L P C/O ROCKDALE CAPITAL | 5/2/2000 | $ 4,500,000.00 | JRNL | CHECK WIRE | | | | |
| 6330 | 5/1/2000 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 19OUR: 0385508122FF | FEDWIRE CREDIT/VIA: BANK AND MORGAN B V/REDACTED: SANTA BARBARA HOLDINGS LIMITEEUNKNOWNREF: CHASE | | | 258379 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 5/2/2000 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6331 | 5/1/2000 | 5,100,000.00 | Customer | Incoming Customer Wires | USD YOUR: SW00389843005-TBEOUR: 1198800122FC | CHIPS CREDIT VIA: BROWN BROTHERS HARRIMAN & CO 0480B/O: MARCUARD COOK AND CIEREF: NBBB2BERNARD L MADOFF NEW YORKNY 10022-NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000428 TO 000501 RATE 5.8750 | | | 218940 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 5/1/2000 | $ 5,100,000.00 | CA | CHECK WIRE | | | | |
| 6332 | 5/1/2000 | 8,594,161.46 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9417134005010001OUR: 0012200523IN | | | | 287885 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | | | | | | | | |
| 6333 | 5/1/2000 | 10,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 9648720UR: 0094201122FP | FEDWIRE CREDIT VIA: NORTHERN TRUST COMPANY/REDACTED/B: BRANCH FAMILY DEVELOPMENT -D/UPPER MARLBORO, MD 20774REF MATURITYREF: MATURITY     COMMERCIAL PAPER | | | 287885 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 5/1/2000 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 6334 | 5/1/2000 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000973IB | TICKET #  000973Account No:  140-08170Statement Start Date:  29 APR 2000Statement End Date:  31 MAY | | | | | | | | | | | | | | |
| 6335 | 5/1/2000 | 83,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    347 | DEPOSIT CASH LETTERCASH  LETTER 0000000347 | | 735 | | | | | | | | | | | | |
| 6336 | 5/1/2000 | (2,933.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11338 | | | 217736 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (2,933.00) | PW | CHECK | | | | |
| 6337 | 5/1/2000 | (19,550.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11343 | | | 265011 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (19,550.00) | PW | CHECK | | | | |
| 6338 | 5/1/2000 | (32,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11346 | | | 258238 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (32,500.00) | PW | CHECK | | | | |
| 6339 | 5/1/2000 | (34,457.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11344 | | | 290277 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (34,457.00) | PW | CHECK | | | | |
| 6340 | 5/1/2000 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11342 | | | 244063 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (48,875.00) | PW | CHECK | | | | |
| 6341 | 5/1/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0050900122FP | FEDWIRE  DEBIT VIA: CITIBANK NYC/REDACTEDA/C: JAMES P HARDEN,PATRICE AULD REDACTED REF: MARDAULDBNF/JAMES P. MARDEN,PATRICE AULD, | | | 258302 | 1M0024 | JAMES P MARDEN | 5/1/2000 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 6342 | 5/1/2000 | (52,540.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11335 | | | 244073 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (52,540.00) | PW | CHECK | | | | |
| 6343 | 5/1/2000 | (56,206.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11341 | | | 265006 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (56,206.00) | PW | CHECK | | | | |
| 6344 | 5/1/2000 | (73,801.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11351 | | | 290781 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (73,801.00) | PW | CHECK | | | | |
| 6345 | 5/1/2000 | (79,834.97) | Other | Other Outgoing Checks | USD | CHECK PAID #   1687 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 6346 | 5/1/2000 | (90,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0051000122FP | FEDWIRE  DEBIT VIA: CITIBANK NYC/REDACTED A/C: JAMES P  MARDEN,PATRICE AULD10125REF: MARDAULDBNF/JAMES P. MARDEN,PATRICE AULD, | | | 201428 | 1A0044 | PATRICE M AULD | 5/1/2000 | $ (90,000.00) | CW | CHECK WIRE | | | | |
| 6347 | 5/1/2000 | (123,460.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11334 | | | 258620 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (123,460.00) | PW | CHECK | | | | |
| 6348 | 5/1/2000 | (124,950.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11333 | | | 290777 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (124,950.00) | PW | CHECK | | | | |
| 6349 | 5/1/2000 | (127,075.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11336 | | | 246465 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (127,075.00) | PW | CHECK | | | | |
| 6350 | 5/1/2000 | (137,339.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11348 | | | 231782 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (137,339.00) | PW | CHECK | | | | |
| 6351 | 5/1/2000 | (161,805.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11340 | | | 217748 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (161,805.00) | PW | CHECK | | | | |
| 6352 | 5/1/2000 | (173,870.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11322 | | | 174495 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 4/28/2000 | $ (173,870.00) | CW | CHECK | | | | |
| 6353 | 5/1/2000 | (186,214.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11349 | | | 231790 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (186,214.00) | PW | CHECK | | | | |
| 6354 | 5/1/2000 | (195,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11339 | | | 190972 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (195,500.00) | PW | CHECK | | | | |
| 6355 | 5/1/2000 | (232,156.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11337 | | | 217727 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (232,156.00) | PW | CHECK | | | | |
| 6356 | 5/1/2000 | (288,607.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11347 | | | 244957 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (288,607.00) | PW | CHECK | | | | |
| 6357 | 5/1/2000 | (293,250.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11350 | | | 265018 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (293,250.00) | PW | CHECK | | | | |
| 6358 | 5/1/2000 | (297,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11352 | | | 265024 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (297,500.00) | PW | CHECK | | | | |
| 6359 | 5/1/2000 | (359,231.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11345 | | | 244952 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (359,231.00) | PW | CHECK | | | | |
| 6360 | 5/1/2000 | (535,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11331 | | | 244943 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (535,500.00) | PW | CHECK | | | | |
| 6361 | 5/1/2000 | (600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0051500122FP | FEDWIRE  DEBIT VIA: NORTHERN TR MIAMI/REDACTED A/C: 2427 INVESTMENTS INC 33142 REF: RARENTD RAR ENTREPRENEURIAL FUND | | | 290856 | 1R0172 | RAR ENTREPRENEURIAL FUND | 5/1/2000 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 6362 | 5/1/2000 | (700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0051300122FP | FEDWIRE  DEBIT VIA: NATL BRIDGEHAMPTON/REDACTED A/C: DAVID + PATRICIA SILVERREDACTEDREF: | | | 246602 | 1S0341 | DAVID SILVER | 5/1/2000 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 6363 | 5/1/2000 | (788,375.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11332 | | | 231778 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $ (788,375.00) | PW | CHECK | | | | |
| 6364 | 5/1/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0051200122FP | FEDWIRE  DEBIT VIA: BANK/BOSTON/REDACTEDA/C: MARC B. WOLPOW REDACTED REF:  WOLPOW CTR/BBK BANK/BOSTON,N.A.106 | | | 290402 | 1W0100 | MARC WOLPOW AUDAX GROUP | 5/1/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 6365 | 5/1/2000 | (1,629,360.23) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0482500122FP | BOOK  TRANSFER DEBIT A/C:  CHASE MANHATTAN BANK, DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 731 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6366 | 5/1/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11353 | | | | 290287 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 6367 | 5/1/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0050800122FP | BOOK  TRANSFER DEBIT A/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG:  BERNARD L MADOFF8855 THIRD AVENUEREF:  DOUBLEDAY NASSAU DEPOSIT TAKEN A/C:  BERNARD L MADOFF INC NEW YORK, NY  10022REF:  TO  ESTABLISH YOUR DEPOSIT FR 000501  TO 000502  RATE 5.9375 | | | 194646 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 5/1/2000 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 6368 | 5/1/2000 | (20,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9420126605010000OUR: 0012201281IN | | | | | | | | | | | | | | | |
| 6369 | 5/1/2000 | (40,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 00000009148B | PURCH OF/SALE OF CHEM COMM  PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET ß 000914 | | | | | | | | | | | | | | | |
| 6370 | 5/1/2000 | (81,070,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00       CHECK  PAID   11354 | | | | 297156 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $   (81,070,000.00) | PW | CHECK | | | | |
| 6371 | 5/2/2000 | 6,334.34 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 00000009148B | INTERESTREF: INTEREST    COMMERCIAL P/PER TICKET # 000914 | | | | | | | | | | | | | | | |
| 6372 | 5/2/2000 | 225,000.00 | Customer | Incoming Customer Wires | USD YOUR:  O/B CITIZENS PROOGRx  0361307123FF | FEDWIRE CREDITVIA: CITIZENS BANK/REDACTEDO: SALMANSIN FAMILY PARTNERSHIPPROVIDENCE, RI 02903-REF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | | 237568 | 1S0228 | HANNAH SALMANSON REV TST 1996 DONALD SALMANSON SUCC TSTEE | 5/3/2000 | $   225,000.00 | CA | CHECK WIRE | | | | |
| 6373 | 5/2/2000 | 317,854.00 | Customer | Incoming Customer Wires | USD YOUR:  O/B CITIBANK NYCOUR:  0173102123FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDBO: RICHARD PATTERSON AND BARBARAW REDACTED REF: CHASE NYC/CTR/BHKBERNARD L MADOFF NEW | | | | 251065 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 5/2/2000 | $   317,854.00 | CA | CHECK WIRE | | | | |
| 6374 | 5/2/2000 | 344,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 00000000636IB | INTEREST: INTERESTTICKET ß 000636 | | | | | | | | | | | | | | | |
| 6375 | 5/2/2000 | 951,915.66 | Customer | Incoming Customer Checks | USM  DEP REF #   213 | DEPOSIT CASH LETTERCASH LETTER 0000000213XVALUE DATE: 05/02     305,1560503 456,00005/04      179,31405/05      11,445 | | | 736 | | | | | | | | | | | |
| 6376 | 5/2/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR:  O/B VALLEY PASSAGOUR: 0373901123FF | FEDWIRE CREDITVIA: VALLEY NATIONAL BANK/REDACTEDO: LILLIAN FISH MALKINREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW | | | | 258689 | 1M0158 | ESTATE OF LILLIAN FISH MALKIN MARCIA CHAZEN JUDITH CARRELL PER REPS | 5/3/2000 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 6377 | 5/2/2000 | 1,300,000.00 | Customer | Incoming Customer Wires | USD  YOUR: INVESTMENTSOUR: 0062707123FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDBO: HERMES WORLD US. FUND BNF=LAGOON INVESTMENT D ACCOUNT/AC-REDACTED FEDWIRE  CREDITOUR:  REDACTEDBY | | | | 282255 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT CO MRS R SCOTT | 5/2/2000 | $   1,300,000.00 | CA | CHECK WIRE | | | | |
| 6378 | 5/2/2000 | 1,950,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B JPM REDACTEDVIA: MELLON BANK N.A./REDACTEDB/O: BERNARD L. MADOFFNEW YORK, NY  10022-4834REF: CHASE FEDWIRE  CREDITVIA: CITIBANK/REDACTED | | | | 201670 | 1FR048 | SQUARE ONE FUND LLC | 5/3/2000 | $   1,950,000.00 | CA | CHECK WIRE | | | | |
| 6379 | 5/2/2000 | 2,937,500.00 | Other | Other Incoming Wires | USD YOUR: O/B MELLON PITOUR:  0047908123FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDBO:  BROAD MARKET PRIME L.P.REF:  NY  10580REF:  CHASE | | | | | | | | | | | Bernard L. Madoff | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 6380 | 5/2/2000 | 12,750,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B COMERICA DETOUR:  0315513123FF | FEDWIRE CREDITVIA: COMERICA BANK/REDACTEDB/O:  BROAD MARKET PRIME L.P.FYE,  NY  10580REF:  CHASE | | | | 246345 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 5/3/2000 | $   12,750,000.00 | CA | CHECK WIRE | | | | |
| 6381 | 5/2/2000 | 20,003,299.61 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9420126605020001OUR: 0012300459IN | NASSAU DEPOSIT TAKENB/0:  BERNARD L MADOFF INC NEW YORK, NY 10022REF:  TO REPAY YOUR DEPOSIT FR 000501  TO 000502  RATE 5.9375 | | | | | | | | | | | | | | | |
| 6382 | 5/2/2000 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 00000009148B | MATURITYREF: MATURITY     COMMERCIAL PAPER    TICKET # 000914 | | | | | | | | | | | | | | | |
| 6383 | 5/2/2000 | 86,000,000.00 | Investment | Overnight Deposit - Investment | USD DEP REF ß   348 | DEPOSIT CASH LETTERCASH  LETTER  0000000348 Account No:  140-0817035tatement Start Date:   29 APR 2000 | | | 737 | | | | | | | | | | | |
| 6384 | 5/2/2000 | 295,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000000636IB | MATURITYREF: MATURITYTICKET ß 000636 | | | | | | | | | | | | | | | |
| 6385 | 5/2/2000 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß  11358 | | | | 201452 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 5/2/2000 | $   (2,000.00) | CW | CHECK | | | | |
| 6386 | 5/2/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß   11328 | | | | 244939 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $   (109,310.00) | PW | CHECK | | | | |
| 6387 | 5/2/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß  11330 | | | | 258230 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $   (110,000.00) | PW | CHECK | | | | |
| 6388 | 5/2/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11329 | | | | 258224 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | $   (330,000.00) | PW | CHECK | | | | |
| 6389 | 5/2/2000 | (600,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0082200123FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY DEAN WITTERNEW Y0RK,N.Y.BEN:  JOEL M. PASCHOW,TTEE UIT DT ß/10017REF: | | | | 297000 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 5/2/2000 | $   (600,000.00) | CW | CHECK WIRE | | | | |
| 6390 | 5/2/2000 | (1,200,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0082300123FP | FEDWIRE  DEBITVIA:  MORGAN BANK WILM/REDACTEDA/C:  GREENWICH SENTRY,L.P.10022REF:  GREENWICH/TIME/09:32IMAD: | | | | 218945 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 5/2/2000 | $   (1,200,000.00) | CW | CHECK WIRE | | | | |
| 6391 | 5/2/2000 | (1,433,588.47) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR:  055910012FF | BOOK  TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 733 | | | | | | | | | | | | | |
| 6392 | 5/2/2000 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0082100123FP | CHIPS DEBITVIA:  CITIBANK/0008BK:  BANK LEUMI USA0279A/C:  BANK LEUMI LE ISRAEL BR 904JERUSALEMREF: YESHOR/BNF:CR.AC REDACTED BRIYESHAYA | | | | 297072 | 1FN037 | THE YESHAYA HOROWITEZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 5/2/2000 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 6393 | 5/2/2000 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9421137405020001OUR: 0012301445IN | NASSAU DEPOSIT TAKEN A/C:  BERNARD L MADOFF INC.NEW YORK, NY  10022REF:  TO ESTABLISH YOUR DEPOSIT FR 000502 TO 000503  RATE 5.8750 | | | | | | | | | | | | | | | |
| 6394 | 5/2/2000 | (12,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9421136105020001OUR: 0012301455IN | NASSAU DEPOSIT TAKEN A/C:  BERNARD L MADOFF INC.NEW YORK, NY  10022REF:  TO ESTABLISH YOUR DEPOSIT FR 000502 TO 000503  RATE 5.8750 | | | | | | | | | | | | | | | |
| 6395 | 5/2/2000 | (85,250,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11356 | | | | 231794 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/2/2000 | $   (85,250,000.00) | PW | CHECK | | | | |
| 6396 | 5/2/2000 | (345,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 00000007088B | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000708 | | | | | | | | | | | | | | | |
| 6397 | 5/3/2000 | 221,666.67 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 00000007498B | INTERESTREF: INTERESTTICKET # 000749 | | | | | | | | | | | | | | | |
| 6398 | 5/3/2000 | 600,000.00 | Customer | Incoming Customer Wires | USD  YOUR:  O/B VECTRA BANKOUR:  0256508124FF | FEDWIRE  CREDITVIA:  VECTRA BANK/REDACTEDB/0: GARY ALBERTASPEN COREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | | 174516 | 1CM015 | GARY ALBERT | 5/3/2000 | $   600,000.00 | CA | CHECK WIRE | | | | |
| 6399 | 5/3/2000 | 1,071,344.13 | Customer | Incoming Customer Checks | USM  DEP REF #   214 | 0000000214XVALUE DATE:  05/04    1,032,34405/05    36,96005/08      2,040 | | | 738 | | | | | | | | | | | |
| 6400 | 5/3/2000 | 7,600,000.00 | Customer | Incoming Customer Wires | USD YOUR:  74OUR: 0270003124FF | FEDWIRE CREDITVIA:  ABN AMRO BANK N VREDACTEDO: HARLEY  INTERNATIONAL LIMITEDKNOWNEF: CHASE NYC/CTR/BHKBERNARD | | | | 257948 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 5/4/2000 | $   7,600,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6401 | 5/3/2000 | 10,000,000.00 | Investment | Incoming Customer Wires | USD YOUR: 001240LAUREN0400TOUR: 30133012AFC | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799B/O: HCH MANAGEMENTREF: NBNFBERNARD L MADOFF NEW YORK\0022-4834/AC- | | | 264133 | 1FR055 | | HCH MANAGEMENT COMPANY LIMITED REID HALL / 3 REID STREET HAMILTON HML BERMUDA | 5/3/2000 $ | 10,000,000.00 | CA | CHECK WIRE | | | | |
| 6402 | 5/3/2000 | 10,001,631.94 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9421137405030001OUR: 0012400719IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.Account No: 140-081703Statement Start Date: 29 APR 2000Statement End Date: 31 MAY 2000 | | | | | | | | | | | | | | |
| 6403 | 5/3/2000 | 12,001,958.33 | Investment | Overnight Deposit & Interest | USD YOUR: NC9421138105030001OUR: 0012400729IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 0005C2 TO 000503 RATE 5.8750 | | | | | | | | | | | | | | |
| 6404 | 5/3/2000 | 85,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  349 | DEPOSIT CASH LETTERCASH LETTER 0000000349 | 739 | | | | | | | | | | | | | |
| 6405 | 5/3/2000 | 190,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000749IB | MATURITYREF: MATURITYTICKET # 000749 | | | | | | | | | | | | | | |
| 6406 | 5/3/2000 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0087600124FP | FEDWIRE DEBITVIA: PLM BCH NAT BST COREDACTION A/C: BERNARD A.CHARLOTTE A MARDENREDACTIONREF:  B/C MARD/BNF/AC- | | | 246504 | 1M0086 | | MARDEN FAMILY LP REDACTED | 5/3/2000 $ | (200,000.00) | CW | CHECK WIRE | | | | |
| 6407 | 5/3/2000 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0697700124FP | FEDWIRE DEBITVIA: PLM BCH NAT BST COREDACTEDA/C: BERNARD A.CHARLOTTE A MARDENREDACTED REF:  B/C MARD/BNF/AC-ELECTRONIC FUNDS TRANSFERORIG: CO NAME:EFTPS - CHICAGOORIG: ID:9999999999 DESC:DATE:CO  ENTRY | | | 251004 | 1M0085 | | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 5/3/2000 $ | (200,000.00) | CW | CHECK WIRE | | | | |
| 6408 | 5/3/2000 | (411,401.91) | Customer | Tax Payments | USD OUR: 1248088780TC | NAME:EFTPS - CHICAGOORIG: ID:9999999999 DESC:DATE:CO  ENTRY | | | | | | | | | | | | | | |
| 6409 | 5/3/2000 | (2,366,894.18) | Investment | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0477300124FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME:11:00 FEDBK | 735 | | | | | | | | | | | | | |
| 6410 | 5/3/2000 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000519IB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000519Account No:  140-081703 | | | | | | | | | | | | | | |
| 6411 | 5/3/2000 | (23,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9423132205030001OUR: 0012401557IN | NASSAU DEPOSIT TAKENA/C: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000503 TO 000504 RATE 6.0000 | | | | | | | | | | | | | | |
| 6412 | 5/3/2000 | (85,470,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11360 | | | 190990 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2000 $ | (85,470,000.00) | PW | CHECK | | | | |
| 6413 | 5/3/2000 | (190,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000516IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET # 000516 | | | | | | | | | | | | | | |
| 6414 | 5/4/2000 | 3,167.17 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000519IB | INTERESTREF: INTEREST    COMMERCIAL P6PER TICKET  000519 | | | | | | | | | | | | | | |
| 6415 | 5/4/2000 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 00/05/040UR: 0031200125ET | BOOK TRANSFER CREDITB/O: WARREN M HELLER REDACTED | | | 243977 | 1H0077 | | WARREN M HELLER | 5/4/2000 $ | 100,000.00 | CA | CHECK WIRE | | | | |
| 6416 | 5/4/2000 | 203,250.00 | Customer | Incoming Customer Wires | USD YOUR: O/B STERLING NYCOUR: 0227908125FF | FEDWIRE CREDITVIA: STERLING NATIONAL BANK 8 TRUST/REDACTEDB/0: CAROL LEDERMANREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | 308983 | 1ZB363 | | CAJ ASSOCIATES LP C/O LEDERMAN | 5/4/2000 $ | 203,250.00 | CA | CHECK WIRE | | | | |
| 6417 | 5/4/2000 | 2,155,273.42 | Customer | Incoming Customer Checks | USM DEP REF #   215 | 0000002150KVALUE DATE: 05/05   2,130,273.08 23.50005/09     1,500 | 740 | | | | | | | | | | | | | |
| 6418 | 5/4/2000 | 3,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 00020700477270UR: 325610012SFC | CHIPS CREDITVIA: CITIBANK/0008B/0: TREMONT-BROAD MARKET FUND LDCREF: NBBKBERNARD L MADOFF  NEW YORKNY 10022-4834/AC-000140081703 | | | 218930 | 1FR010 | | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 5/5/2000 $ | 3,500,000.00 | CA | CHECK WIRE | | | | |
| 6419 | 5/4/2000 | 6,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B STERLING NYCOUR: 0221002125FF | FEDWIRE CREDITVIA: STERLING NATIONAL BANK 8 TRUST/REDACTED B/0: CAROL LEDERMAN RFB-O/B STERLING NYC OBI-FBO CAROL LEDERMAN | | | 237733 | 1ZB358 | | CAROL LEDERMAN | 5/4/2000 $ | 6,000,000.00 | CA | CHECK WIRE | | | | |
| 6420 | 5/4/2000 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 000000519HB | MATURITYREF: MATURITY    COMMERCIAL PPPER TICKET #  000519 | | | | | | | | | | | | | | |
| 6421 | 5/4/2000 | 23,503,916.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9423132205040001OUR: 0012500701IN | NASSAU DEPOSIT  TAKENB/O: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000503 TO 000504 RATE 6.0000 | | | | | | | | | | | | | | |
| 6422 | 5/4/2000 | 86,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   350 | DEPOSIT CASH LETTERCASH LETTER 0000000350 | 741 | | | | | | | | | | | | | |
| 6423 | 5/4/2000 | 932,125.00 | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0505100125FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME:11:00 FEDBK | 737 | | | | | | | | | | | | | |
| 6424 | 5/4/2000 | (11,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9423131705040000OUR: 0012501649IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000504  TO 000505 RATE 5.8750 | | | | | | | | | | | | | | |
| 6425 | 5/4/2000 | (40,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000989IB | PURCH OF SALE OF CHEM  COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET #  000989 | | | | | | | | | | | | | | |
| 6426 | 5/4/2000 | (84,323,500.00) | Customer | Outgoing Customer Wires | USD | 3,500.00      CHECK PAID #   11362 | | | 244977 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/4/2000 $ | (84,323,500.00) | PW | CHECK | | | | |
| 6427 | 5/5/2000 | 6,334.34 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000989IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET #  000989 | | | | | | | | | | | | | | |
| 6428 | 5/5/2000 | 20,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 3389700126FC | CHIPS CREDITVIA: HSBC BANK  USA/0108B/O: NEW YORK GASTROENTEROLOGY LLPNEW YORK NY 10128-0596EF: NBNFBERNARD L  MADOFF  NEW | | | 180397 | 1ZB385 | | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 5/8/2000 $ | 20,000.00 | CA | CHECK WIRE | | | | |
| 6429 | 5/5/2000 | 93,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000510IB | INTERESTREF: INTEREST-< < ..Account No:  140-081703 | | | | | | | | | | | | | | |
| 6430 | 5/5/2000 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B STERLING NYC     300,000.00 | FEDWIRE CREDIT REDACTED VIA: STERLING NATIONAL  BANK 8 | | | 244327 | 1ZB270 | | CTL PURCHASING CORP PROFIT SHARING PLAN THE HELMSLEY CARLTON | 5/5/2000 $ | 300,000.00 | CA | CHECK WIRE | | | | |
| 6431 | 5/5/2000 | 4,837,647.67 | Customer | Incoming Customer Checks | USM DEP REF #   216 | 0000002161VALUE DATE: 05/05   4,541,31305/08   196,00005/09     98,834505/10    1,500 | 742 | | | | | | | | | | | | | |
| 6432 | 5/5/2000 | 11,501,876.74 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9423131705050001OUR: 0012600387IN | NASSAU DEPOSIT TAKENB/O: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR 000504 TO 000505 RATE  5.8750 | | | | | | | | | | | | | | |
| 6433 | 5/5/2000 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000989IB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET #  000989 | | | | | | | | | | | | | | |
| 6434 | 5/5/2000 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000510IB | MATURITYREF: MATURITYTICKET #  000510 | | | | | | | | | | | | | | |
| 6435 | 5/5/2000 | 84,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   351 | DEPOSIT CASH LETTERCASH LETTER 0000000351 | 743 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6436 | 5/5/2000 | (90,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0065100126FP | FEDWIRE DEBITVIA: BK OF NYC/REDACTEDA/C: COUTTS + COMPANY LONDONLONDON.ENGLANDBEN: JENNIFER | | | | 217664 | 1FN056 | JENNIFER PRIESTLEY REDACTED | 5/5/2000 | (90,000.00) | CW | CHECK WIRE | | | | |
| 6437 | 5/5/2000 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0065300126FP | CHIPS DEBITVIA: CITIBANK,0008A/C: JAMES MARDEN AND IRS ZURAWIN1004REF: JPMARDEN ATTN JAMES SAMAROO MG/ | | | | 244165 | 1M0024 | JAMES P MARDEN | 5/5/2000 | (150,000.00) | CW | CHECK WIRE | | | | |
| 6438 | 5/5/2000 | (475,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURs 0065400126FP | FEDWIRE DEBITVIA: KEY BK REDACTEDREDACTEDA/C: MERRITT KEVIN AND PATRICE M ALREDACTIONREF: P AULD/TIME:09- | | | | 201439 | 1A0044 | PATRICE M AULD | 5/5/2000 | (475,000.00) | CW | CHECK WIRE | | | | |
| 6439 | 5/5/2000 | (560,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOURs 0562200126FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF/ /TIME/11:00 FEDBK | 739 | | | | | | | | | | | | | |
| 6440 | 5/5/2000 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9424124505050001OUR: 0012601111IN | NASSAU DEPOSIT TAKENA/C/ BERNARD L MADOFF INC/NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000505 TO 000508 RATE 5.8750 | | | | | | | | | | | | | | | |
| 6441 | 5/5/2000 | (40,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001000IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET  001000 | | | | | | | | | | | | | | | |
| 6442 | 5/5/2000 | (81,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000821IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000821 | | | | | | | | | | | | | | | |
| 6443 | 5/5/2000 | (84,101,200.00) | Customer | Outgoing Customer Checks | USD OUR: 0000001000IB | 1,200.00         CHECK PAID   11364 | | | | 190995 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/5/2000 | (84,101,200.00) | PW | CHECK | | | | |
| 6444 | 5/8/2000 | 19,009.03 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001000IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001000 | | | | | | | | | | | | | | | |
| 6445 | 5/8/2000 | 365,068.08 | Customer | Incoming Customer Checks | USM DEP REF #   217 | DEPOSIT CASH LETTERCASH LETTER 0000000217XVALUE DATE: 05/09   335,06805/10 28,20005/11       1,800 | 744 | | | | | | | | | | | | | | |
| 6446 | 5/8/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0133809129FF | FEDWIRE CREDITVIA: BANKERS  TRUST COMPANY/REDACTEDBEN: PRIVATE  CLIENTS GROUPREDPENDING ENTRYREF: CHASE | | | | 180290 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 5/8/2000 | 500,000.00 | CA | CHECK WIRE | | | | |
| 6447 | 5/8/2000 | 600,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 00/05/08OUR; 0057100129ET | BOOK TRANSFER CREDITB/Os ANDOVER ASSOCIATES L P/WHITE PLAINS NY 10601-3104REF: /BNF/FBO:  ANDOVER  ASSOCIATES LP ACCT# | | | | 218711 | 1A0061 | ANDOVER ASSOCIATES L P C/O DANZIGER & MARKHOFF | 5/8/2000 | 600,000.00 | CA | CHECK WIRE | | | | |
| 6448 | 5/8/2000 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CTC NJOUR: 0145808129FF | FEDWIRE CREDITVIA: CUSTODIAL TRUST COMPANY/REDACTEDB/O: MASTER INCOME-PLUS GRP TRUSTSVPACEM/ VB 13202-1612REF: CHASE | | | | 231741 | 1I0004 | INCOME PLUS INVESTMENT FUND CUSTODIAN TRUST COMPANY ATTN KEVIN J DARMODY | 5/8/2000 | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 6449 | 5/8/2000 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 00/05/08OUR: 0058300129ET | FEDWIRE  CREDITVIA: BEACON ASSOCIATES LLCWHITE PLAINS NY 10601-3104REF: /BNF/FBO: BEACON ASSOCIATES LLC ACCT# 1B011830 | | | | 189623 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 5/8/2000 | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 6450 | 5/8/2000 | 15,007,343.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9424124505080001OUR: 0012900659IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC/ NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  000505 TO 000508 RATE 5.8750 | | | | | | | | | | | | | | | |
| 6451 | 5/8/2000 | 20,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   352 | DEPOSIT CASH LETTERCASH LETTER 0000000352 | | | | 258249 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/8/2000 | 20,000,000.00 | CA | CHECK | | | | |
| 6452 | 5/8/2000 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001000IB | MATURITYREF: MATURITY    COMMERCIAL PAPER   TICKET # 001000 | | | | | | | | | | | | | | | |
| 6453 | 5/8/2000 | 84,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   353 | DEPOSIT CASH LETTERCASH LETTER 0000000353 | 745 | | | | | | | | | | | | | | |
| 6454 | 5/8/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11366 | | | | 244058 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/8/2000 | (109,310.00) | PW | CHECK | | | | |
| 6455 | 5/8/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11368 | | | | 191003 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/8/2000 | (330,000.00) | PW | CHECK | | | | |
| 6456 | 5/8/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11367 | | | | 191010 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/8/2000 | (330,000.00) | PW | CHECK | | | | |
| 6457 | 5/8/2000 | (1,037,939.87) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0615400129FP | BOOK TRANSFER DEBITA/C:  CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF/ /TIME/11:00  FEDBK | 741 | | | | | | | | | | | | | | |
| 6458 | 5/8/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11370 | | | | 290294 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/8/2000 | (1,972,602.00) | PW | CHECK | | | | |
| 6459 | 5/8/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11371 | | | | 258623 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/8/2000 | (1,972,602.00) | PW | CHECK | | | | |
| 6460 | 5/8/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8   11372 | | | | 290786 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/8/2000 | (1,972,602.00) | PW | CHECK | | | | |
| 6461 | 5/8/2000 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0134400129FP | CHIPS DEBITVIA: CITIBANK/0008A/C:  HORIZON CAYMAN | | | | 257954 | 1FR061 | HORIZON CAYMAN TRADING LTD GEORGE TOWN GRAND CAYMAN | 5/8/2000 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 6462 | 5/8/2000 | (5,550,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0134500129FP | CHIPS DEBITVIA: BANQUE NATIONALE DE PARIS/0768A/C: BNP LUXEMBOURG S.A.L-2952 LUXEMBOURGREF: BNPORD CONTACT PERSON | | | | 258583 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 5/8/2000 | (5,550,000.00) | CW | CHECK WIRE | | | | |
| 6463 | 5/8/2000 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9427127105080001OUR: 0012901581IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC/NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000508 TO 000509 RATE 5.9375 | | | | | | | | | | | | | | | |
| 6464 | 5/8/2000 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000667IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000667 | | | | | | | | | | | | | | | |
| 6465 | 5/8/2000 | (83,663,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11373 | | | | 246468 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/8/2000 | (83,663,600.00) | PW | CHECK | | | | |
| 6466 | 5/9/2000 | 34,176.46 | Customer | Incoming Customer Checks | USM DEP REF #   219 | DEPOSIT CASH LETTERCASH LETTER 0000002195VALUE DATE: 05/10   29,88405/11   4,16305/12      128 | 746 | | | | | | | | | | | | | | |
| 6467 | 5/9/2000 | 58,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAC13000001130OUR: 0243903130FF | FEDWIRE CREDITVIA: FIRST NATIONAL BANK OF CHICAGO/REDACTEDB/O: BERNARD S. MARS681 ANDERSEN DRIVEREF: CHASE | | | | 257891 | 1EM123 | BERNARD S MARS C/O FOSTER INVESTMENT COMPANY | 5/9/2000 | 58,000.00 | CA | CHECK WIRE | | | | |
| 6468 | 5/9/2000 | 402,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000708IB | INTERESTEF: INTERESTICKET # 000708 | | | | | | | | | | | | | | | |
| 6469 | 5/9/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0140807130FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/REDACTEDB/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323 OBI=FBO DEPOSIT CASH LETTERCASH LETTER | | | | 296994 | 1CM424 | NTC & CO. FBO DAVID R CHAMBERLIN 004129 | 5/9/2000 | 500,000.00 | CA | CHECK WIRE | | | | |
| 6470 | 5/9/2000 | 2,242,291.78 | Customer | Incoming Customer Checks | USM DEP REF #   220 | DEPOSIT CASH LETTERCASH LETTER 0000000220KVALUE DATE: 05/09   820,00005/10   1,150,29105/11   259,28005/12     12,720 | 747 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6471 | 5/9/2000 | 16,002,638.89 | Customer | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC942712710599000010UR: 0013000587IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000508 TO 000599 RATE 5.9375 | | | | | | | | | | | | | | |
| 6472 | 5/9/2000 | 84,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 354 | DEPOSIT CASH LETTER 0000000354 | | 748 | | | | | | | | | | | | |
| 6473 | 5/9/2000 | 345,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000000708IB | MATURITYREF: MATURITYTICKET # 000708 | | | | | | | | | | | | | | |
| 6474 | 5/9/2000 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0080000130FP | CHIPS DEBITVIA: CITIBANK0008A/C: JAMES P MARDEN,PATRICE AULD10128REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, CHIPS DEBITVIA: CITIBANK0008A/C: JAMES P MARDEN,PATRICE AULD10128REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | 308871 | 1M0024 | | JAMES P MARDEN | 5/9/2000 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 6475 | 5/9/2000 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0079000130FP | | | | 189599 | 1A0044 | | PATRICE M AULD | 5/9/2000 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 6476 | 5/9/2000 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 11369 | | | 297183 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/8/2000 | $ (110,000.00) | PW | CHECK | | | | |
| 6477 | 5/9/2000 | (553,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0079800130FP | FEDWIRE DEBITVIA: CITICORP SAVINGS/REDACTEDA/C: THE PICOWER INST.FOR MED. RESC3340REF: PICINST/TIME:09:10 BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | | 223986 | 1P0017 | | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 5/9/2000 | $ (553,500.00) | CW | CHECK WIRE | | | | |
| 6478 | 5/9/2000 | (1,051,244.51) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0464000130FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 743 | | | | | | | | | | | | | |
| 6479 | 5/9/2000 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOURs ND942812970599000OURs 0013001465IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000599 TO 000510 RATE 5.8750 | | | | | | | | | | | | | | |
| 6480 | 5/9/2000 | (84,590,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11375 | | | 191018 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/9/2000 | $ (84,590,000.00) | PW | CHECK | | | | |
| 6481 | 5/9/2000 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 000000369HB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000369 | | | | | | | | | | | | | | |
| 6482 | 5/10/2000 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WELLS FARGO/O: OSTRIN FAMILY ACCOUNTREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | | 180368 | 1ZB125 | | OSTRIN FAMILY ACCOUNT | 5/11/2000 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 6483 | 5/10/2000 | 118,606.32 | Customer | Incoming Customer Checks | USM DEP REF # 221 | 000000221LVALUE DATE: 05/10 28,000/05/11 90,606 | | 749 | | | | | | | | | | | | |
| 6484 | 5/10/2000 | 221,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000516IB | INTERESTREF: INTERESTTICKET # 000516 | | | | | | | | | | | | | | |
| 6485 | 5/10/2000 | 782,810.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY MIAMIOUR: 0185807131FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA/REDACTEDB/O: BRAMAN FAMILY IRREVOCABLEREDACTEDREF: CHASE | | | 178649 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 5/10/2000 | $ 782,810.00 | CA | CHECK WIRE | | | | |
| 6486 | 5/10/2000 | 900,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WELLS FARGO OUR: 0373814131FF | FEDWIRE CREDITVIA: WELLS FARGO/REDACTEDB/O: GRACE AND COMPANY RFB=O/B WELLS SF OBJ=FFC-GRACE AND CO.NO.1-T0026-3 | | | 245174 | 1T0026 | | GRACE & COMPANY | 5/11/2000 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 6487 | 5/10/2000 | 1,020,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0159909131FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/REDACTEDB/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | 251215 | 1ZR257 | | NTC & CO. FBO HOWARD L KAMP (44480) | 5/10/2000 | $ 1,020,000.00 | CA | CHECK WIRE | | | | |
| 6488 | 5/10/2000 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON EASTOUR: 0320002131FF | FEDWIRE CREDITVIA: MELLON BANK EAST NA/REDACTEDB/O: THE GRENOBLE TRUSTREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW | | | 297086 | 1FR058 | | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 5/11/2000 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 6489 | 5/10/2000 | 1,700,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B STERLING NYCOUR: 0198109131FF | FEDWIRE CREDITVIA: STERLING NATIONAL BANK 8 TRUST/REDACTEDB/O: RITA a HAROLD DIVINE FOUNDATOREF: CHASE NYC/CTR/BNFBERNARD L | | | 258559 | 1EM375 | | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 5/10/2000 | $ 1,700,000.00 | CA | CHECK WIRE | | | | |
| 6490 | 5/10/2000 | 5,745,010.12 | Customer | Incoming Customer Wires | USD YOUR: 0060150048790UR: 2745300131FC | CHIPS CREDITVIA: CITIBANK8/0: BERMUDA TRUST (DUBLIN) LTDREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008170314803REF: | | | 290246 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 5/10/2000 | $ 5,745,010.12 | CA | CHECK WIRE | | | | |
| 6491 | 5/10/2000 | 10,001,631.94 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC942129705100010URs 0013100455IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000509 TO 000510 RATE 5.8750 | | | | | | | | | | | | | | |
| 6492 | 5/10/2000 | 85,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 355 | DEPOSIT CASH LETTERCASH LETTER 0000000355 | | 750 | | | | | | | | | | | | |
| 6493 | 5/10/2000 | 190,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000516IB | MATURITYREF: MATURITYTICKET # 000516 | | | | | | | | | | | | | | |
| 6494 | 5/10/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0108200131FP | FEDWIRE DEBITVIA: CITY NATIONAL BANK90210REF: EMCHAIS/BNF/EMILY CHAIS ACC | | | 190721 | 1C1020 | | EMILY CHAIS | 5/10/2000 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 6495 | 5/10/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0108300131FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/REDACTEDA/C: WILLIAM CHAIS90210-3530REF: WILCHAIS/CTR/BBK CITY NATIONALBANK400 NO. | | | 217589 | 1C1020 | | EMILY CHAIS | 5/10/2000 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 6496 | 5/10/2000 | (300,000.00) | Customer | Outgoing Customer Wires | USD YOUR: ERINOUR: 0108400131FP | BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND N1 9HLORG: BERNARD L MADOFF885 THIRD | | | 216408 | 1J0045 | | LORD ANTHONY JACOBS REDACTED | 5/10/2000 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 6497 | 5/10/2000 | (700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0108100131FP | FEDWIRE DEBITVIA: THE CHAIS FAMILY FOUNDATION910REF: CHAISFDN/TIME/09:27IMAD: BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | | 284058 | 1C1016 | | CHAIS FAMILY FOUNDATION | 5/10/2000 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 6498 | 5/10/2000 | (1,340,445.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0668000131FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBKAccount No: 140-08170/3Statement | 745 | | | | | | | | | | | | | |
| 6499 | 5/10/2000 | (19,500,000.00) | Investment | Overnight Deposit - Investment | USD YOURs ND942913505100010URs 0013101199IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000510 TO 000511 RATE 5.7500 | | | | | | | | | | | | | | |
| 6500 | 5/10/2000 | (84,614,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11377 | | | 245001 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/10/2000 | $ (84,614,400.00) | PW | CHECK | | | | |
| 6501 | 5/10/2000 | (190,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000539IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000539 | | | | | | | | | | | | | | |
| 6502 | 5/11/2000 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 0278609132FF | FEDWIRE CREDITVIA: MELLON BANK N.A./REDACTEDB/0: POST ADVISORY GROUP INCLOS ANGELES CA 90067-1600REF: CHASE DEPOSIT CASH LETTERCASH LETTER | | | 190923 | 1H0084 | | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 5/12/2000 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 6503 | 5/11/2000 | 2,929,573.17 | Customer | Incoming Customer Checks | USM DEP REF # 222 | 000000222VALUE DATE: 05/11 816,82505/12 2,052,74605/15 56,400/05/16 3,600 | | 751 | | | | | | | | | | | | |
| 6504 | 5/11/2000 | 19,503,114.58 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC942913505110010010UR: 0013200699IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000510 TO 000511 RATE 5.7500 | | | | | | | | | | | | | | |
| 6505 | 5/11/2000 | 85,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 356 | DEPOSIT CASH LETTERCASH LETTER 0000000356 | | 752 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[4] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6506 | 5/11/2000 | (91,153.09) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0591300132FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON, DE 19801-1147REF: /TIME/11:-00 FEDBK | 747 | | | | | | | | | | | | | |
| 6507 | 5/11/2000 | (300,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0082500132FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: COUTTS AND COMPANYLONDON EC4R OAA, ENGLANDBEN: JENNIFER PRIESTLYENGLANDREF: FEDWIRE DEBITVIA: CITICORP | | | | 297076 | 1FN056 | JENNIFER PRIESTLEY 42 SILSOE HOUSE 50 PARK VILLAGE EAST | 5/11/2000 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 6508 | 5/11/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0082600132FP | SAVINGS/BRADENCT: THE PICOWER INST FOR MED. RESC33480REF: PIC/INST/TIME/09:40MAD: | | | | 231901 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 5/11/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 6509 | 5/11/2000 | (600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0082900132FP | BOOK TRANSFER DEBITA/C: REDACTEDNEW YORK, N.Y ORG: BERNARD L MADOFF885 THIRD AVENUEREF: CARSTONE/BNF/FFC:CAROL STONE FEDWIRE DEBITVIA: CITICORP | | | | 237588 | 1S0392 | CAROL STONE TRUST | 5/11/2000 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 6510 | 5/11/2000 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0082600132FP | SAVINGS/BRADENCT: JEFFRY M+ BARBARA PICOWER FDN33480REF: PIC/FDN/TIME/09:40MAD: | | | | 258339 | 1P0024 | THE PICOWER FOUNDATION | 5/11/2000 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 6511 | 5/11/2000 | (19,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9430136405110000OUR: 001203389JN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000511 TO 000512 RATE 5.8750 | | | | | | | | | | | | | | |
| 6512 | 5/11/2000 | (85,489,700.00) | Customer | Outgoing Customer Checks | USD | 9,700.00      CHECK PAID #   11379 | | | | 297194 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/11/2000 | $ (85,489,700.00) | PW | CHECK | | | | |
| 6513 | 5/12/2000 | 67,900.00 | Customer | Incoming Customer Checks | USM DEP REF #   223 | DEPOSIT CASH LETTERCASH LETTER 0000000223KVALUE DATE: 05/15   50,48205/16 17,418 | | 753 | | | | | | | | | | | | |
| 6514 | 5/12/2000 | 94,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000821IB | INTERESTREF: INTERESTTICKET # 000821 | | | | | | | | | | | | | | |
| 6515 | 5/12/2000 | 2,134,722.46 | Customer | Incoming Customer Wires | USD YOUR: 1602000050OUR: 0234501133FF | FEDWIRE CREDITA: BANK OF AMERICA NA/REDACTEDB/O: CHREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF  NEW YORK NY FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/0- | | | | 244242 | 1RU051 | DOROTHY ERVOLINO | 5/12/2000 | $ 2,134,722.46 | CA | CHECK WIRE | | | | |
| 6516 | 5/12/2000 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0335214133FF | KINGATE EURO FUND LTDUNKNOWNREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY NASSAU DEPOSIT TAKENB/O: KINGATE L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR  000511  TO 000512 RATE 5.8750 | | | | 292169 | 1FN086 | KINGATE EURO FUND LTD | 5/15/2000 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 6517 | 5/12/2000 | 19,503,182.29 | Investment | Certificate of Deposit - Return of Principal & Interest | USD YOUR: NC9430136405120001OUR: 001330054TJN | | | | | | | | | | | | | | | |
| 6518 | 5/12/2000 | 81,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000821IB | MATURITYREF: MATURITYTICKET # 000821 | | | | | | | | | | | | | | |
| 6519 | 5/12/2000 | 85,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   357 | DEPOSIT CASH LETTERCASH LETTER 0000000357 | | 754 | | | | | | | | | | | | |
| 6520 | 5/12/2000 | (449,541.73) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0536700133FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON, DE 19801-1147REF: /TIME/11:00 FEDBK | 749 | | | | | | | | | | | | | |
| 6521 | 5/12/2000 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9431132905120001OUR: 001330143JN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000512 TO 000515 RATE 5.8750 | | | | | | | | | | | | | | |
| 6522 | 5/12/2000 | (30,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0102900133FP | CHIPS DEBITVIA: CITIBANK/0008A/C: THE BANK OF BERMUDA, LIMITEDHAMILTON, BERMUDABEN: KINGATE GLOBAL FUNDLTD (CLASSBERMUDAREF: | | | | 297079 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 5/12/2000 | $ (30,000,000.00) | CW | CHECK WIRE | | | | |
| 6523 | 5/12/2000 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000003777IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000377 | | | | | | | | | | | | | | |
| 6524 | 5/12/2000 | (84,832,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11381 | | | | 245006 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/12/2000 | $ (84,832,300.00) | PW | CHECK | | | | |
| 6525 | 5/15/2000 | 20,000.00 | Investment | Treasury Bills - Return of Principal & Interest | USD YOUR: 42815940OUR: 0000001747SU | SECURITIES RELATED INTERESTQSJS REF: A20013688KHSRECORD-DT-05/05/00PAYABLE-DATE:05/15/00CUSTODY ACT: G 54276  INTRCUSIP | | | | | | | | | | | | | | |
| 6526 | 5/15/2000 | 64,166.67 | Investment | Certificate of Deposit - Interest | USD OUR: 0000000667IB | INTERESTREF: INTERESTTICKET # 000667 | | | | | | | | | | | | | | |
| 6527 | 5/15/2000 | 952,461.28 | Customer | Incoming Customer Checks | USM DEP REF #   224 | DEPOSIT CASH LETTERCASH LETTER 0000000224LVALUE DATE: 05/15   51,00005/16 590,00005/17   245,00005/18    66,461 | | 755 | | | | | | | | | | | | |
| 6528 | 5/15/2000 | 10,004,895.83 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9431132905150001OUR: 001360073JN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR  000512 TO 000515 RATE 5.8750 | | | | | | | | | | | | | | |
| 6529 | 5/15/2000 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000667IB | MATURITYREF: MATURITYTICKET # 000667 | | | | | | | | | | | | | | |
| 6530 | 5/15/2000 | 85,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   358 | DEPOSIT CASH  LETTERCASH LETTER 0000000358 | | 756 | | | | | | | | | | | | |
| 6531 | 5/15/2000 | (19,800.05) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0136500136FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/REDACTEDA/C: THE POPHAM CO.90210REF: CITYNATL/TIME/09:45IMAD: 0515B1OGC07OC001112 FEDWIRE DEBITVIA: CITY NATL BK BH | | | | 290387 | 1P0031 | THE POPHAM COMPANY | 5/15/2000 | $ (19,800.05) | CW | CHECK WIRE | | | | |
| 6532 | 5/15/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0136700136FP | LA/REDACTEDA/C: MARK HUGH CHAIS90210-3530REF: MARKCHAI/TIME/09:42IMAD: | | | | 265516 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 5/15/2000 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 6533 | 5/15/2000 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11385 | | | | 258269 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/15/2000 | $ (183,330.00) | PW | CHECK | | | | |
| 6534 | 5/15/2000 | (183,330.00) | Customer | Outgoing Customer Checks | USDRD L MADOFF | CHECK PAID #   11384Account No:  140-081703Statement Start Date:   29 APR 2000Statement End Date:   31 MAY 2000Statement Code:   000-USA- | | | | 231846 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/15/2000 | $ (183,330.00) | PW | CHECK | | | | |
| 6535 | 5/15/2000 | (400,785.26) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0136400136FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/REDACTEDA/C: THE LAMBETH CO.CA, 90210REF: CITYNAT/TIME/09:42IMAD: 0515B1OGC02C001109 | | | | 246451 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 5/15/2000 | $ (400,785.26) | CW | CHECK WIRE | | | | |
| 6536 | 5/15/2000 | (403,457.72) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0585700136FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 751 | | | | | | | | | | | | | |
| 6537 | 5/15/2000 | (438,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0136300136FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/REDACTEDA/C: THE BRIGHTON CO.90210REF: CITYNAT2/TIME/09:42IMAD: 0515B1OGC02C001108 | | | | 265401 | 1B0061 | THE BRIGHTON COMPANY | 5/15/2000 | $ (438,000.00) | CW | CHECK WIRE | | | | |
| 6538 | 5/15/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11387 | | | | 265030 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/15/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 6539 | 5/15/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11388 | | | | 290301 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/15/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 6540 | 5/15/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0136600136FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | | 268464 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 5/15/2000 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6541 | 5/15/2000 | (8,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND943412670515000OUR: 0013601543IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000515 TO 000516 RATE 6.1250 | | | | | | | | | | | | | | |
| 6542 | 5/15/2000 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000465IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000465 | | | | | | | | | | | | | | |
| 6543 | 5/15/2000 | (84,385,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11389 | | | | 265039 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/15/2000 | $ (84,385,000.00) | PW | CHECK | | | | |
| 6544 | 5/16/2000 | 32,943.06 | Customer | Incoming Customer Wires | USD YOUR: MT0005160015470UR: 0349114137FF | FEDWIRE CREDITVIA: MANUFACTURERS S TRADERS TRUST/REDACTEDB/0: TRUST - FED SETTLEMENTDO NOT MAIL INTEROFFICEREF: CHASE DEPOSIT CASH LETTERCASH LETTER | | | | 224832 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/17/2000 | $ 32,943.06 | CA | CHECK WIRE | | | | |
| 6545 | 5/16/2000 | 187,194.17 | Customer | Incoming Customer Checks | USM DEP REF # 225 | 0000000225XVALUE DATE: 05/16 55,00005/17 132,194 | 757 | | | | | | | | | | | | | |
| 6546 | 5/16/2000 | 280,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B PEOPLES BANKOUR: 0293501137FF | FEDWIRE CREDITVIA: PEOPLE'S BANK/REDACTEDB/O: MARC KATZENBERGREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW 0.00 FEDWIRE CREDITVIA: MORGAN GUARANTY | | | | 284061 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 5/17/2000 | $ 280,000.00 | CA | CHECK WIRE | | | | |
| 6547 | 5/16/2000 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0122701137FF | TRUST CO/OF REDACTEDB/0: FAIRFIELD GREENWICH GROUPNEW YORK, NYREF: CHASE | | | | 297114 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 5/16/2000 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 6548 | 5/16/2000 | 408,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000369IB | INTERESTREF: INTERESTTICKET # 000369 | | | | | | | | | | | | | | |
| 6549 | 5/16/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0202102137FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/0: JEANETTE W LOEBNEW YORK NY 10021REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY | | | | 246494 | 1L0100 | JEANETTE WINTER LOEB | 5/16/2000 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 6550 | 5/16/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: 0385607137FF | FEDWIRE CREDITVIA: REPUBLIC NATIONAL BANK OF NEW/021004823B/0: SAGA ENTERPRISESNY NY 10021REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK N.Y. | | | | 297023 | 1CM621 | FRED SCHWARTZ ALLYNE SCHWARTZ J/T WROS | 5/17/2000 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 6551 | 5/16/2000 | 4,312,500.00 | Other | Other Incoming Wires | USD YOUR: 0/B MELLON PITOURs: 0052203137FF | FEDWIRE CREDITVIA: BERNARD L. MADOFFNEW YORK N.A./REDACTEDB/0: BERNARD L. MADOFFNEW YORK INY 10022-4834REF: CHASE NYC/CTR/BNF/BERNARD L | | | | | | | | | | | Bernard L. Madoff | Bear Stearns | BLMIS | xxx-xxxxX 163 |
| 6552 | 5/16/2000 | 8,001,361.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC943412670516000OUR: 0013700391IN | NASSAU DEPOSIT TAKENB/0: BERNARD L. MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000515 TO 000516 RATE 6.1250 | | | | | | | | | | | | | | |
| 6553 | 5/16/2000 | 12,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 00/05/16OUR: 1261000137FP | BOOK TRANSFER CREDITB/0: THE ROYAL BANK OF SCOTLAND (NANASSAU BAHAMAS | | | | 190902 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 5/17/2000 | $ 12,000,000.00 | CA | CHECK WIRE | | | | |
| 6554 | 5/16/2000 | 85,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 359 | DEPOSIT CASH LETTERCASH LETTER 0000000359 | 758 | | | | | | | | | | | | | |
| 6555 | 5/16/2000 | 350,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000369HB | MATURITYREF: MATURITYTICKET # 000369 | | | | | | | | | | | | | | |
| 6556 | 5/16/2000 | (20,000.00) | Other | Other Outgoing Checks | USD | CHECK PAID # 1688 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 6557 | 5/16/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11383 | | | | 297151 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/15/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 6558 | 5/16/2000 | (149,025.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0092100137FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC./0422A/C: MR AND MRS APFELBAUMREDACTED: MR AND MRS APFELBAUMREDACTED PARISREF: | | | | 258170 | 1FN076 | MADAME LAURENCE APFELBAUM | 5/16/2000 | $ (149,025.00) | CW | CHECK WIRE | | | | |
| 6559 | 5/16/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11386 | | | | 251878 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/15/2000 | $ (330,000.00) | PW | CHECK | | | | |
| 6560 | 5/16/2000 | (807,530.53) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0487500137FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 753 | | | | | | | | | | | | | |
| 6561 | 5/16/2000 | (13,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND943512640516000OUR: 0013701215IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 0 | | | | | | | | | | | | | | |
| 6562 | 5/16/2000 | (85,250,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11391 | | | | 265051 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/16/2000 | $ (85,250,000.00) | PW | CHECK | | | | |
| 6563 | 5/16/2000 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000678IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000678 | | | | | | | | | | | | | | |
| 6564 | 5/17/2000 | 221,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000539HB | INTERESTREF: INTERESTTICKET # 000539 | | | | | | | | | | | | | | |
| 6565 | 5/17/2000 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0319514138FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/0: ROBERT A. INGRAM0022-2300REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK,NY | | | | 243988 | 1H0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 5/18/2000 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 6566 | 5/17/2000 | 450,100.00 | Customer | Incoming Customer Checks | USM DEP REF # 226 | 0000000226VALUE DATE: 05/18 350,00005/19 94,09405/22 6,006 | 759 | | | | | | | | | | | | | |
| 6567 | 5/17/2000 | 992,612.70 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 0210202138FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/REDACTEDB/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | | 237297 | 1ZR298 | NTC & CO. FBO RICHARD F KAUFMAN (382732) | 5/17/2000 | $ 992,612.70 | JRNL | CHECK WIRE | | | | |
| 6568 | 5/17/2000 | 13,502,250.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC943512640517000OUR: 0013600401IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000517O 000517 RATE 6.0000 | | | | | | | | | | | | | | |
| 6569 | 5/17/2000 | 85,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF # 360 | DEPOSIT CASH LETTERCASH LETTER 0000000360 | 760 | | | | | | | | | | | | | |
| 6570 | 5/17/2000 | 190,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000539HB | MATURITYREF: MATURITYTICKET # 000539Account No: 140-081703 | | | | | | | | | | | | | | |
| 6571 | 5/17/2000 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0112700138FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/REDACTEDA/C: MERRITT KEVIN AND PATRICE M. AULD/REDACTED/: P AULD/TIME/09:25IMAD: | | | | 218701 | 1A0044 | PATRICE M AULD | 5/17/2000 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 6572 | 5/17/2000 | (489,006.44) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0474800138FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 756 | | | | | | | | | | | | | |
| 6573 | 5/17/2000 | (3,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND943613210517000OUR: 0013601125IN | NASSAU DEPOSIT TAKENA/C: BERNARD L. MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000517 TO 000518 RATE 5.6250 | | | | | | | | | | | | | | |
| 6574 | 5/17/2000 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001197IB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET # 001197 | | | | | | | | | | | | | | |
| 6575 | 5/17/2000 | (85,602,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11393 | | | | 258632 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/17/2000 | $ (85,602,000.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 Acct # | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6576 | 5/17/2000 | (190,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 00000005611B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000561 | | | | | | | | | | | | | | |
| 6577 | 5/18/2000 | 4,167.36 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 00000011971B | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001197 | | | | | | | | | | | | | | |
| 6578 | 5/18/2000 | 100,000.00 | Customer | Incoming Customer Wires | USD OUR: 00051801539OOUR: 0991800139ID | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC, OUTGNEW YORK 10013-ORG:/REDACTEDASAC ROSEN ANDOGB: SALOMON SMITH | | | 180391 | 1ZB310 | | EUGENIA ROSEN ISAAC ROSEN TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 5/19/2000 | $ 100,000.00 | CA | CHECK | | | | |
| 6579 | 5/18/2000 | 291,295.00 | Customer | Incoming Customer Wires | USM DEP REF # 227 | DEPOSIT CASH LETTERCASH LETTER 00000022?KVALUE DATE: 05/18 .29505:19 90,000 | | 761 | | | | | | | | | | | | |
| 6580 | 5/18/2000 | 2,812,505.89 | Other | Other Incoming Wires | USD OUR: O/B CITIBANK NYCOUR: 0279613139FF | FEDWIRE CREDITIA: CITIBANK/REDACTEDB/0: BERNARD L MADOFFNEW YORK NY 10022REF: CHASE NYC-CTR/BNFBERNARD L MADOFF NEW | | | | | | | | | | | Bernard L. Madoff | Morgan Stanley | BLM | xxx xx0719 |
| 6581 | 5/18/2000 | 3,000,468.75 | Customer | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9436132105180001OUR: 0013900471IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000517 TO 000518 RATE 5.6250 | | | | | | | | | | | | | | |
| 6582 | 5/18/2000 | 3,055,939.42 | Customer | Incoming Customer Wires | USD OUR: 000615005013OUR: 196430013FC | CHIPS CREDITVIA: CITIBANK/0008B/O: BERMUDA TRUST (DUBLIN) LTDREF: NBNFBERNARD L MADOFF NEW YORK0991 10022-4834/AC-0901400817I03 | | | 282239 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 5/18/2000 | $ 3,055,939.42 | CA | CHECK WIRE | | | | |
| 6583 | 5/18/2000 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 00000011971B | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET 001197 | | | | | | | | | | | | | | |
| 6584 | 5/18/2000 | 86,000,000.00 | Customer | | USM DEP REF 8 361 | DEPOSIT CASH LETTERCASH LETTER 0000000361 | | 762 | | | | | | | | | | | | |
| 6585 | 5/18/2000 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0056500139FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | 244174 | 1M0024 | | JAMES P MARDEN | 5/18/2000 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 6586 | 5/18/2000 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0056700139FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | 245157 | 1A0044 | | PATRICE M AULD | 5/18/2000 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 6587 | 5/18/2000 | (384,009.86) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0413400139FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBKAccount No: 140-081703Statement | 759 | | | | | | | | | | | | | |
| 6588 | 5/18/2000 | (4,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0056100139FP | FEDWIRE DEBITVIA: CITIBANK NYC REDACTEDA/C: BERNARD A. MARDEN REDACTED REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE | | | 290348 | 1M0085 | | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 5/18/2000 | $ (4,500,000.00) | CW | CHECK WIRE | | | | |
| 6589 | 5/18/2000 | (4,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0056300139FP | FEDWIRE DEBITVIA: CITIBANK NYC REDACTEDA/C: BERNARD A. MARDEN33480REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING | | | 308879 | 1M0086 | | MARDEN FAMILY LP REDACTED | 5/18/2000 | $ (4,500,000.00) | CW | CHECK WIRE | | | | |
| 6590 | 5/18/2000 | (22,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9437128205180001OUR: 0013901137IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000518 TO 000519 RATE 6.1250 | | | | | | | | | | | | | | |
| 6591 | 5/18/2000 | (85,829,300.00) | Customer | Outgoing Customer Checks | USD | 9,300.00 CHECK PAID fi 11395 | | | 258642 | 1L0027 | | NORMAN F LEVY C/O KONGSBERG WOLF & CO ATTN: PAUL KONGSBERG | 5/18/2000 | $ (85,829,300.00) | PW | CHECK | | | | |
| 6592 | 5/19/2000 | 75,959.72 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000003771B | INTERESTREF: INTERESTICKET fi 000377 | | | | | | | | | | | | | | |
| 6593 | 5/19/2000 | 626,279.84 | Customer | Incoming Customer Wires | USM DEP REF fi 228 | DEPOSIT CASH LETTERCASH LETTER 000000228KVALUE DATE: 05/19 565,00005/22 61,279 | | 763 | | | | | | | | | | | | |
| 6594 | 5/19/2000 | 1,500,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDITB/O: SHELDON WEINIG REDACTED ORG: SHELDON WEINIG REDACTED REF: F/B/0 SHELDON WEINIG | | | 257854 | 1CM622 | | SHELDON WEINIG | 5/19/2000 | $ 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 6595 | 5/19/2000 | 22,503,828.13 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9437128205190001OUR: 0014000599IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000518 TO 000519 RATE 6.1250 | | | | | | | | | | | | | | |
| 6596 | 5/19/2000 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000003771B | MATURITYREF: MATURITY?!?! | | | | | | | | | | | | | | |
| 6597 | 5/19/2000 | 86,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF # 362 | DEPOSIT CASH LETTERCASH LETTER 0000000362 | | 764 | | | | | | | | | | | | |
| 6598 | 5/19/2000 | (364,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0463500140FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 761 | | | | | | | | | | | | | |
| 6599 | 5/19/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0112700140FP | FEDWIRE DEBITVIA: ATLANTIC BK OF NYC REDACTEDA/C: A+G GOLDMAN PARTNERSHIP10580REF: GOLDMAN/TIME/09:53IMAD: | | | 258586 | 1G0304 | | A & G GOLDMAN PARTNERSHIP C-O G GOLDMAN | 5/19/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 6600 | 5/19/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0112800140FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | 264852 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 5/19/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 6601 | 5/19/2000 | (11,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9438128505190001OUR: 0014001629IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000519 TO 000522 RATE 6.2500 | | | | | | | | | | | | | | |
| 6602 | 5/19/2000 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 00000006821B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000682 | | | | | | | | | | | | | | |
| 6603 | 5/19/2000 | (85,174,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11397 | | | 246482 | 1L0027 | | NORMAN F LEVY C/O KONGSBERG WOLF & CO ATTN: PAUL KONGSBERG | 5/19/2000 | $ (85,174,300.00) | PW | CHECK | | | | |
| 6604 | 5/22/2000 | 66,947.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000004651B | INTERESTREF: INTERESTICKET n 000465 | | | | | | | | | | | | | | |
| 6605 | 5/22/2000 | 350,000.00 | Customer | Incoming Customer Wires | USD OUR: O/B STERLING NYCOUR: 0231203143FF | FEDWIRE CREDITVIA: STERLING NATIONAL BANK a TRUST/REDACTEDB/O: CAROL LEDERMANREF: CHASE NYC-CTR/BNFBERNARD L MADOFF NEW | | | 299868 | 1ZB358 | | CAROL LEDERMAN | 5/22/2000 | $ 350,000.00 | CA | CHECK | | | | |
| 6606 | 5/22/2000 | 1,381,000.00 | Customer | Incoming Customer Wires | USM DEP REF # 363 | DEPOSIT CASH LETTERCASH LETTER 0000000229Account No: 140-08170Statement Start Date: 29 APR 2000Statement End Date: 31 MAY 2000 | | 765 | | | | | | | | | | | | |
| 6607 | 5/22/2000 | 1,600,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 00/05/22OUR: 2511400143EF | BOOK TRANSFER CREDITB/0: STERLING EQUITIES FUNDING COGREAT NECK NY 11021-5402ORG: ARTHUR FRIEDMANREF: 1KW175 --STERLING | | | 263800 | 1KW175 | | STERLING PATHOGENESIS CO | 5/22/2000 | $ 1,600,000.00 | CA | CHECK WIRE | | | | |
| 6608 | 5/22/2000 | 11,505,989.58 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9438128505220001OUR: 0014300707IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000519 TO 000522 RATE 6.2500 | | | | | | | | | | | | | | |
| 6609 | 5/22/2000 | 20,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF # 364 | DEPOSIT CASH LETTERCASH LETTER 0000000364 | | | 245068 | 1L0027 | | NORMAN F LEVY C/O KONGSBERG WOLF & CO ATTN: PAUL KONGSBERG | 5/22/2000 | $ 20,000,000.00 | CA | CHECK | | | | |
| 6610 | 5/22/2000 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000004651B | MATURITYREF: MATURITYTICKET # 000465 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6611 | 5/22/2000 | 85,000,000.00 | Customer | Incoming Checks | USD DEP REF 8   363 | DEPOSIT CASH LETTERCASH LETTER 0000000363 | 766 | | | | | | | | | | | | | |
| 6612 | 5/22/2000 | (40,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODOUR: 0113200143FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MARDEN FAMILY FOUNDATION10128REF: MARDEN89 ATTN BARBARA ROBINSONMGR PRIVATE. BANKING AND | | | 251021 | 1M0089 | | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 5/22/2000 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 6613 | 5/22/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11399 | | | 258606 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/22/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 6614 | 5/22/2000 | (345,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0672000143FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 763 | | | | | | | | | | | | | |
| 6615 | 5/22/2000 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11401 | | | 297207 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/22/2000 | $ (986,301.00) | PW | CHECK | | | | |
| 6616 | 5/22/2000 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11402 | | | 191076 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/22/2000 | $ (986,301.00) | PW | CHECK | | | | |
| 6617 | 5/22/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11404 | | | 308847 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/22/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 6618 | 5/22/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11406 | | | 244121 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/22/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 6619 | 5/22/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11407 | | | 258653 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/22/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 6620 | 5/22/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11405 | | | 244107 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/22/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 6621 | 5/22/2000 | (2,465,753.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11403 | | | 191103 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/22/2000 | $ (2,465,753.00) | PW | CHECK | | | | |
| 6622 | 5/22/2000 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODOUR: 0113400143FP | CHIPS DEBITVIA: BANQUE NATIONALE DE PARIS/0768 A/C: BNP LUXEMBOURG SA L-2952 LUXEMBOURG REF: BNPORD CONTACT PERSON | | | 290250 | 1FR036 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 5/22/2000 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 6623 | 5/22/2000 | (12,800,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND94411249052200010OUR: 0014301505IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000522 TO 000523 RATE 6.3125 | | | | | | | | | | | | | | |
| 6624 | 5/22/2000 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000642IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000642 | | | | | | | | | | | | | | |
| 6625 | 5/22/2000 | (85,391,800.00) | Customer | Outgoing Customer Checks | USD | 1,800.00       CHECK PAID #   11408 | | | 265063 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/22/2000 | $ (85,391,800.00) | PW | CHECK | | | | |
| 6626 | 5/23/2000 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK COMMERCEOUR: 0347401144FF | FEDWIRE CREDITVIA: US BANK/REDACTEDB/O: SILNA INVSTMNTS C/0 ACT EMBRIDONTARIO, CA 91762361 2REF: CHASE NYC/CTR/BNFSILNA INVESTM | | | 145245 | 1ZB227 | | SILNA INVESTMENTS LTD LP | 5/24/2000 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 6627 | 5/23/2000 | 426,027.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000678IB | INTERESTREF: INTERESTTICKET # 000678 | | | | | | | | | | | | | | |
| 6628 | 5/23/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B INVESTORS BKOUR: 0257013144FF | FEDWIRE CREDITVIA: INVESTORS BANK  8 TRUST CO/REDACTEDB/O: CHARLES SALMANSON TRUSTREF: CHASE NYC/CTR/BNFBERNARD L DEPOSIT CASH LETTERCASH LETTER | | | 180171 | 1S0249 | | THE CHARLES SALMANSON TST 1981 | 5/23/2000 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 6629 | 5/23/2000 | 1,204,294.82 | Customer | Incoming Customer Checks | USM DEP REF #   230 | 0000002303VALUE DATE: 05/23   11229=565/24 1,092,000 | 767 | | | | | | | | | | | | | |
| 6630 | 5/23/2000 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 0246803144FF | FEDWIRE  CREDITVIA: BANK OF NEW YORK /REDACTED B/O: PRIVATE BKG 48 WALL STREET BNF=VICTORIA DE ROTHSCHILDJAC-1-D0061-3 | | | 218863 | 1D0061 | | LADY VICTORIA DE ROTHSCHILD ALAN LESLIE C/O TEMPLAR GROUP LTD | 5/23/2000 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 6631 | 5/23/2000 | 12,802,244.44 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC944112490523000 1OUR: 0014400559IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000522 TO 000523 RATE 6.3125 | | | | | | | | | | | | | | |
| 6632 | 5/23/2000 | 86,000,000.00 | Customer | Incoming Checks | USD DEP REF #   365 | DEPOSIT  CASH LETTERASH LETTER 0000000365 | 768 | | | | | | | | | | | | | |
| 6633 | 5/23/2000 | 350,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000678IB | MATURITYREF: MAJUKJ4YTICKET # 000678 | | | | | | | | | | | | | | |
| 6634 | 5/23/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11400 | | | 244097 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/22/2000 | $ (110,000.00) | PW | CHECK | | | | |
| 6635 | 5/23/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODOUR: 0111300144FP | FEDWIRE  DEBITVIA: MELLON PIT/REDACTEDA/C: DR NORTON  A + JANET E. EISENBER1611REF: EISENBERG  SUB ACC. CMA 616- | | | 240495 | 1CM042 | | DR NORTON EISENBERG EISENBERG INVESTMENTS | 5/23/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 6636 | 5/23/2000 | (3,685,091.05) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0462400144FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 765 | | | | | | | | | | | | | |
| 6637 | 5/23/2000 | (10,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODOUR: 0111400144FP | CHIPS DEBITVIA: CITIBANK/0008A/C: THE BANK OF BERMUDA LIMITEDBERMUDABEN: KINGATE  EURO FUND LTDBERMUDAREF: EUROKIN ATTN  SHONDA | | | 201661 | 1FN086 | | KINGATE EURO FUND LTD | 5/23/2000 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 6638 | 5/23/2000 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND94423345952300000 UR: 0014401481IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000523 TO 000524 RATE 6.3750 | | | | | | | | | | | | | | |
| 6639 | 5/23/2000 | (85,470,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11410 | | | 308851 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/23/2000 | $ (85,470,000.00) | PW | CHECK | | | | |
| 6640 | 5/23/2000 | (340,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000907IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000907 | | | | | | | | | | | | | | |
| 6641 | 5/24/2000 | 236,444.44 | Investment | Overnight Deposit - Return of Principal & Interest | USD OUR: 0000000561IB | INTERESTREF: INTERESTTICKET # 000561 | | | | | | | | | | | | | | |
| 6642 | 5/24/2000 | 2,760,000.00 | Customer | Incoming Checks | US1 DEP REF   231 | DEPOSIT  CASH LETTERCASH LETTER 0000000231 | 769 | | | | | | | | | | | | | |
| 6643 | 5/24/2000 | 14,002,479.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC944213450524000 1OUR: 0014500729IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000523 TO 000524 RATE 6.3750 | | | | | | | | | | | | | | |
| 6644 | 5/24/2000 | 85,000,000.00 | Customer | Incoming Checks | USD DEP REF #   366 | DEPOSIT  CASH LETTERCASH LETTER 0000000366 | 770 | | | | | | | | | | | | | |
| 6645 | 5/24/2000 | 190,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000005611IB | MATURITYREF: MATURITYTICKET # 000561 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6646 | 5/24/2000 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0082900145FP | CHIPS DEBITVIA: BANKERS TRUST COMPANY/0103A/C: LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET CORP BRITISH VIRGIN BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | | 246385 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 5/24/2000 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 6647 | 5/24/2000 | (334,100.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0488300145FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 767 | | | | | | | | | | | | | |
| 6648 | 5/24/2000 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0083000145FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDENJB/BNF/JAMES P MARDENJ/PATRICE AULD, REDACTEDREF: | | | | 311870 | 1A0044 | PATRICE M AULD | 5/24/2000 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 6649 | 5/24/2000 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0083100145FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDENJB/BNF/JAMES P MARDENJ/PATRICE AULD, REDACTEDREF: | | | | 246501 | 1M0024 | JAMES P MARDEN | 5/24/2000 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 6650 | 5/24/2000 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: ANNETTEOUR: 0083200145FP | FEDWIRE DEBITVIA: MERCANTILE BALT/REDACTEDA/C: THOMAS H. SEGAL,INC. REDACTED REF: TOMSEGAL/TIME/09:08IMAD: | | | | 308895 | 1SH021 | THOMAS H SEGAL 1994 TRUST SPECIAL | 5/24/2000 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 6651 | 5/24/2000 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9443133705240001OUR: 0014501425IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.NEW YORK, NY 100228EF: TO ESTABLISH YOUR DEPOSIT FR  000524 TO 000525  RATE 6.2500 | | | | | | | | | | | | | | |
| 6652 | 5/24/2000 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000600IB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET # 000600 | | | | | | | | | | | | | | |
| 6653 | 5/24/2000 | (85,624,000.00) | Investment | USD | CHECK PAID # 11412 | | | | 258282 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/24/2000 | $ (85,624,000.00) | PW | CHECK | | | | |
| 6654 | 5/24/2000 | (160,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000005599IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000599 | | | | | | | | | | | | | | |
| 6655 | 5/25/2000 | 5,000.83 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000600IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET 8 000600 | | | | | | | | | | | | | | |
| 6656 | 5/25/2000 | 200,000.00 | Customer | Outgoing Customer Wires | USD YOUR: PAC203000090146OUR: 0427013146FP | FEDWIRE  CREDITVIA: FIRST NATIONAL BANK OF CHICAGO/REDACTEDB/O: LESLIE  C. WEISSREDACTED REF: CHASE | | | | 265436 | 1CM277 | LESLIE WEISS | 5/26/2000 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 6657 | 5/25/2000 | 500,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    232 | DEPOSIT CASH LETTERCASH LETTER 0000000232VALUE DATE: 05/25   5C/000005/26  450,000Account No:   140-081703Statement Start Date:  29 | | 771 | | | | | | | | | | | | |
| 6658 | 5/25/2000 | 2,300,000.00 | Customer | Incoming Customer Checks | USD YOUR: 000525150218CURRs OF FLO/REDACTEDB/O:  JACK.B COURSHONREDACTEDREF: /CHASE | FEDWIRE  CREDITVIA: FIRST UNION NATIONAL BK | | | | 257926 | 1EM258 | JACK COURSHON | 5/25/2000 | $ 2,300,000.00 | CA | CHECK WIRE | | | | |
| 6659 | 5/25/2000 | 10,001,736.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9443133705250001OUR: 0014600743IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.NEW YORK, NY 100228EF: TO REPAY YOUR DEPOSIT FR 000524 TO  000525  RATE 6.2500 | | | | | | | | | | | | | | |
| 6660 | 5/25/2000 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000600IB | MATURITYREF: MATURITY    COMMERCIAL PAPER   TICKET # 000600 | | | | | | | | | | | | | | |
| 6661 | 5/25/2000 | 86,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    367 | DEPOSIT CASH LETTERCASH LETTER 0000000367 | | 772 | | | | | | | | | | | | |
| 6662 | 5/25/2000 | (5,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0144300146FP | FEDWIRE  DEBITVIA: WASH  MUT  BKFA STOC/REDACTEDA/C: IRWIN,CAROL LIPKINREDACTEDREF: THE LIP/TIME/09:43IMAD: | | | | 308867 | 1L0036 | IRWIN LIPKIN | 5/25/2000 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 6663 | 5/25/2000 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0144100146FP | FEDWIRE  DEBITVIA: PLM BCH NAT BST CO/REDACTEDA/C: BERNARD A.CHARLOTTE A MARDENREDACTEDREF:  B C MARDBNF/AC- | | | | 251014 | 1M0085 | CHARLOTTE M MARDEN AND BERNARD A MARDEN TEES | 5/25/2000 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 6664 | 5/25/2000 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0144100146FP | FEDWIRE  DEBITVIA: PLM BCH NAT BST CO/REDACTEDA/C: BERNARD A.CHARLOTTE A KARDENREDACTEDREF:  B C MARDBNF/AC- | | | | 258677 | 1M0086 | MARDEN FAMILY LP REDACTED | 5/25/2000 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 6665 | 5/25/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR! 0144000146FP | BOOK TRANSFER DEBITA/C: HAROLD S DIVINE RMT REDACTED-ORG: BERNAR L MADOFF885 THIRD AVENUEREFx HSDIVINE | | | | 282210 | 1EM276 | HSD INVESTMENTS LP THOMAS M DIVINE, TZEDEK LLC ROGIN, NASSAU, CAPLAN LLC | 5/25/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 6666 | 5/25/2000 | (3,099,960.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0588500146FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 769 | | | | | | | | | | | | | |
| 6667 | 5/25/2000 | (11,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9443132505250001OUR: 0014601491IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.NEW YORK, NY 100228EF: TO ESTABLISH YOUR DEPOSIT FR 000525 TO 000526 RATE 6.3125 | | | | | | | | | | | | | | |
| 6668 | 5/25/2000 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000638IB | PURCH OF SALE OF CHEM COMM PAPERREF: PUKUHASB UF   CHEMICAL C.P.TICKET # 000638 | | | | | | | | | | | | | | |
| 6669 | 5/25/2000 | (86,272,400.00) | Customer | Outgoing Customer Checks | USD | 2,400.00    CHECK PAID #  11414 | | | | 290312 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/25/2000 | $ (86,272,400.00) | PW | CHECK | | | | |
| 6670 | 5/26/2000 | 5,000.83 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000638IB | INTERESTREF: INTEREST    COMMERCIAL  PAPER TICKET 8 000638 | | | | | | | | | | | | | | |
| 6671 | 5/26/2000 | 51,381.00 | Customer | Incoming Customer Checks | USM DEP REF #    233 | DEPOSIT CASH LETTERCASH LETTER 0000000233KVALUE DATE: 05/30    21,38105/31 30,000 | | 773 | | | | | | | | | | | | |
| 6672 | 5/26/2000 | 99,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000682IB | INTERESTREF: INTERESTTICKET # 000682 | | | | | | | | | | | | | | |
| 6673 | 5/26/2000 | 114,896.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0258213147FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/O: REDACTEDILLIAM T. MATSCHKE REDACTEDREF: CHASE NYC/CTR/BBK/BERNARD L. MADOFF NEW YORK/AC/BER CREDITVIA: CITIBANK/REDACTEDB/O: | | | | 174530 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 5/30/2000 | $ 114,896.00 | CA | CHECK WIRE | | | | |
| 6674 | 5/26/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0320702147FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/O: ASSOCIADOS INVESTIMENTO LTD.HAMILTON HM DX HM DX BNF=ASSOCIATED INVESTIMENTO.LTD/AC: NASSAU DEPOSIT  TAKEN/B/O: BERNARD L  MADOFF | | | | 201665 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 5/30/2000 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 6675 | 5/26/2000 | 11,001,928.82 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR! NC9444132505260001OURs 0014700689IN | INC.NEW YORK, NY 100228EF: TO REPAY YOUR DEPOSIT FR  000525 TO 000526 RATE 6.3125 | | | | | | | | | | | | | | |
| 6676 | 5/26/2000 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000638IB | MATURITYREF: MATURITY     COMMERCIAL PAPER    TICKET # 000638 | | | | | | | | | | | | | | |
| 6677 | 5/26/2000 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000682IB | MATURITYREF: MATURITYTICKET # 000682 | | | | | | | | | | | | | | |
| 6678 | 5/26/2000 | 86,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    368 | DEPOSIT CASH LEHERSH LETTER 0000000368 | | 774 | | | | | | | | | | | | |
| 6679 | 5/26/2000 | (5,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0077100147FP | FEDWIRE DEBITVIA: ST BOS SEC NYC/REDACTEDA/C: THE ROYAL  BANK OF SCOTLAND PLCLONDON ENGLAND  N1 8X-LBEN: PERRY FINANCE INC.MAIN | | 4002 | | | | | | | | | | | | |
| 6680 | 5/26/2000 | (32,000.00) | Other | Other Outgoing Checks | USD OUR: 3430103147WD | WS CERTIFIED CHECK ISSUANCEREF: CERTIFIED CHECK | | | | | | | | | | | | Unknown | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6681 | 5/26/2000 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0077200147FP | CHIPS DEBIT VIA: CITIBANK,0008A/C: JAMES MARDEN AND IRIS ZURAWIN10043REF: JPMARDEN ATTN JAMES SAMAROO MGR PRIV. BKNG. AND INVEST. | | | | 231883 | 1M0024 | JAMES P MARDEN | 5/26/2000 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 6682 | 5/26/2000 | (847,500.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0588200147FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 771 | | | | | | | | | | | | | |
| 6683 | 5/26/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0077300147FP | FEDWIRE DEBIT VIA: MELLON PIT/REDACTEDA/C: MERRILL LYNCH,PIERCE,FENNER BEN: THE ARTHUR,ROCHELLE BELFER FND | | | | 201479 | 1B0137 | THE ARTHUR & ROCHELLE BELFER FDN INC | 5/26/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 6684 | 5/26/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0077000147FP | FEDWIRE DEBIT VIA: CITY NATL BK BH LA/REDACTEDA/C: THE POPHAM CO.90210REF: CITYNAT3/TIME/09:15MAD: 0526B10QG06C000923 | | | | 290837 | 1P0031 | THE POPHAM COMPANY | 5/26/2000 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 6685 | 5/26/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0076800147FP | FEDWIRE DEBIT VIA: CITY NATL BK BH LA/REDACTEDA/C: THE BRIGHTON CO.90210REF: CITYNAT2/TIME/09:-15MAD: 0526B10QGC02C000922 | | | | 265409 | 1B0061 | THE BRIGHTON COMPANY | 5/26/2000 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 6686 | 5/26/2000 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0076900147FP | FEDWIRE DEBIT VIA: CITY NATL BK BH LA/REDACTEDA/C: THE LAMBETH CO CA, 90210REF: CITYNAT1/TIME/09:15MAD: 0526B10QGC07C000957 | | | | 264976 | 1L0002 | THE LAMBETH CO CO STANLEY CHAIS | 5/26/2000 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 6687 | 5/26/2000 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND944512070520000010UR: 0014701375IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 00526 TO 000530 RATE 6.2500 | | | | | | | | | | | | | | |
| 6688 | 5/26/2000 | (23,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000637IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000637 | | | | | | | | | | | | | | |
| 6689 | 5/26/2000 | (80,000,000.00) | Certificate of Deposit - Investment | USD OUR: 0000000518IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET : 000518 | | | | | | | | | | | | | | | |
| 6690 | 5/26/2000 | (85,568,600.00) | Customer | Outgoing Customer Checks | USD | 8,600.00        CHECK PAID #  11416 | | | | 244127 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/26/2000 | $ (85,568,600.00) | PW | CHECK | | | | |
| 6691 | 5/30/2000 | 15,343.56 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000637IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 000637 | | | | | | | | | | | | | | |
| 6692 | 5/30/2000 | 86,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000642IB | INTERESTREF: INTEREST | | | | | | | | | | | | | | |
| 6693 | 5/30/2000 | 390,697.05 | Customer | Incoming Customer Checks | USM DEP REF #    234 | DEPOSIT CASH LETTERCASH LETTER 0000002345VALUE DATE: 05/31   360,697.06/01 28,20006/02   1,800 | | 775 | | | | | | | | | | | | |
| 6694 | 5/30/2000 | 9,506,597.22 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC944512070530001OUR: 0015100567IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 00526 TO 000530 RATE 6.2500 | | | | | | | | | | | | | | |
| 6695 | 5/30/2000 | 23,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000637IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 000637 | | | | | | | | | | | | | | |
| 6696 | 5/30/2000 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000642IB | MATURITYREF: MATURITYTICKET # 000642 | | | | | | | | | | | | | | |
| 6697 | 5/30/2000 | 85,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    369 | DEPOSIT CASH LETTERCASH LETTER 0000000369 | | 776 | | | | | | | | | | | | |
| 6698 | 5/30/2000 | (29,677.50) | Other | Other Outgoing Wires | USD YOUR: E535100863869001OUR: 7763800151FX | BOOK TRANSFER DEBITA/C: REDACTED DEBITORG: FX  OPERATIONSNEW YORK NYREF: /BNF/FRF225900.00 | | | | | | | | | | | | Unknown | | | |
| 6699 | 5/30/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11419 | | | | 258610 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/30/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 6700 | 5/30/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11423 | | | | 191126 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/30/2000 | $ (110,000.00) | PW | CHECK | | | | |
| 6701 | 5/30/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   11424 | | | | 308859 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/30/2000 | $ (110,000.00) | PW | CHECK | | | | |
| 6702 | 5/30/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11425 | | | | 308863 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/30/2000 | $ (330,000.00) | PW | CHECK | | | | |
| 6703 | 5/30/2000 | (900,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0276400151FP | CHIPS DEBIT VIA: FLEET BANK  N.A./0032A/C: O.D.D.INVESTMENTS,L.P.7072REF: ODDINVSTSSN: REDACTED | | | | 258333 | 1O0015 | ODD INVESTMENT LP C/O DANIEL SILNA | 5/30/2000 | $ (900,000.00) | CW | CHECK WIRE | | | | |
| 6704 | 5/30/2000 | (1,213,633.08) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 773 | | | | | | | | | | | | | |
| 6705 | 5/30/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11420 | | | | 290322 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/30/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 6706 | 5/30/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    11421 | | | | 191119 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/30/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 6707 | 5/30/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11422 | | | | 265078 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/30/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 6708 | 5/30/2000 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0276900151FP | BOOK TRANSFER DEBITA/C:  STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368 | | | | 288444 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 5/30/2000 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 6709 | 5/30/2000 | (4,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0277300151FP | BOOK TRANSFER DEBITA/C: REDACTEDNEW YORK,N.Y.ORG: BERNARD L MADOFF885 THIRD AVENUEREF: PASCUCCI | | | | 190688 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 5/30/2000 | $ (4,500,000.00) | CW | CHECK WIRE | | | | |
| 6710 | 5/30/2000 | (6,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0277400151FP | BOOK TRANSFER DEBITA/C: REDACTEDNEW YORK,N.Y.ORG: BERNARD L MADOFF885 THIRD AVENUEREF: FUND | | | | 218838 | 1CM574 | FUND FOR THE POOR, INC | 5/30/2000 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 6711 | 5/30/2000 | (7,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND944913570530OUR: 0015101649IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000530 TO 000531  RATE 6.5625 | | | | | | | | | | | | | | |
| 6712 | 5/30/2000 | (7,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0277200151FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: MORGAN STANLEY AND CO. INCORP0800OKLYN, N.Y. 11L01BEN: RPP INVESTMENT | | | | 189670 | 1CM349 | RPP INVESTMENT ASSOCIATES LLC | 5/30/2000 | $ (7,000,000.00) | CW | CHECK WIRE | | | | |
| 6713 | 5/30/2000 | (8,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0277100151FP | CHIPS DEBIT VIA: CITIBANK/0006A/C: MORGAN STANLEY AND CO. INCORP0800OKLYN, N.Y. 11201BEN: CSP INVESTMENT | | | | 285184 | 1CM348 | CSP INVESTMENT ASSOCIATES LLC | 5/30/2000 | $ (8,000,000.00) | CW | CHECK WIRE | | | | |
| 6714 | 5/30/2000 | (19,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0277000151FP | CHIPS DEBIT VIA: CITIBANK,0008A/C: MORGAN STANLEY AND CO. INCORP0800OKLYN, N.Y. 11201BEN: MCP INVESTMENT | | | | 257754 | 1CM258 | MCP INVESTMENT ASSOCIATES LLC | 5/30/2000 | $ (19,500,000.00) | CW | CHECK WIRE | | | | |
| 6715 | 5/30/2000 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001151IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.Account No:  140-081703Statement Start Date:   29 APR 2000 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6716 | 5/30/2000 | (84,820,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00       CHECK PAID   11427 | | | | 290799 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/30/2000 | $ (84,820,000.00) | PW | CHECK | | | | |
| 6717 | 5/31/2000 | 5,000.83 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001151IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 001151 | | | | | | | | | | | | | | |
| 6718 | 5/31/2000 | 25,203.04 | Customer | Incoming Customer Checks | USM DEP REF   235 | DEPOSIT CASH LETTERCASH LETTER 0000000235KVALUE DATE: 05/31   25,20006:01 3 | | | 777 | | | | | | | | | | | |
| 6719 | 5/31/2000 | 199,907.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0147902152FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/REDACTEDB/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | | 303879 | 1CM402 | NTC & CO. FBO DONALD A BENJAMIN 46353 | 6/1/2000 | $ 199,907.00 | CA | CHECK WIRE | | | | |
| 6720 | 5/31/2000 | 270,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B HUNT COLOUR: 0227107152FF | FEDWIRE CREDITVIA: THE HUNTINGTON NATIONAL BANK/REDACTEDB/O: LAWRENCE B RASKINTOLEDO OH 43615-2154REF: CHASE NYC/CTR/BNFBERNARD L | | | | 285179 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 5/31/2000 | $ 270,000.00 | CA | CHECK WIRE | | | | |
| 6721 | 5/31/2000 | 280,958.20 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY MIAMOUR: 0195107152FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA/REDACTEDB/O: BRAMAN FAMILY IRREVOCABLEREDACTEDREF: CHASE | | | | 240485 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 5/31/2000 | $ 280,958.20 | CA | CHECK WIRE | | | | |
| 6722 | 5/31/2000 | 483,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000907IB | INTERESTREF: INTERESTTICKET # 000907 | | | | | | | | | | | | | | |
| 6723 | 5/31/2000 | 600,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAC108000050152OUR: 0218507152FF | FEDWIRE CREDITVIA: FIRST NATIONAL BANK OF CHICAGO /REDACTED B/O: JOHN POMERANTZ AND REDACTED | | | | 224001 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 5/31/2000 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 6724 | 5/31/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: UST OF 00/05/310UR: 0076300152JP | BOOK TRANSFER CREDITB/O: UNITED STATES TRUST CO OF NEWNEW YORK NY 10036-15320RG: REDACTEDDANIEL S SUNITA LEEDS CASH | | | | 190893 | 1FR005 | DANIEL LEEDS AND SUNITA LEEDS J/T WROS | 5/31/2000 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 6725 | 5/31/2000 | 7,001,276.04 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9449135705310001OUR: 0015200773IN | NASSAU DEPOSIT TAKENO: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000530 TO 000531 RATE. 6.5625 | | | | | | | | | | | | | | |
| 6726 | 5/31/2000 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001151IB | MATURITYREF: MATURITY   COMMERCIAL PAPER TICKET # 001151 | | | | | | | | | | | | | | |
| 6727 | 5/31/2000 | 86,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   370 | DEPOSIT CASH LETTERASH LETTER 0000000370 | | | 778 | | | | | | | | | | | |
| 6728 | 5/31/2000 | 340,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000907IB | MATURITYREF: MATURITYTICKET # 000907 | | | | | | | | | | | | | | |
| 6729 | 5/31/2000 | (35,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0151900152FP | FEDWIRE DEBITVIA: NW MPLS/REDACTEDA/C: JOHN C STOLLER35479REF: STOLLER/BNF/JOHN C STOLLER/AC: REDACTED PRIVATE BANKING/TIME:09 | | | | 258536 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 5/31/2000 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 6730 | 5/31/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11426 | | | | 265084 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/30/2000 | $ (220,000.00) | PW | CHECK | | | | |
| 6731 | 5/31/2000 | (1,222,747.50) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0594200152FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 775 | | | | | | | | | | | | | | |
| 6732 | 5/31/2000 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0152000152FP | CHIPS DEBITVIA: BNP PARIBAS/0768 A/C: BNP LUXEMBOURG SA L-2952 LUXEMBOURG | | | | 246398 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 5/31/2000 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 6733 | 5/31/2000 | (3,207,737.19) | Other | Other Outgoing Checks | USD OUR #   1690 | | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 6734 | 5/31/2000 | (12,800,000.00) | Investment | Overnight Deposit - Investment | USD YOURs ND9450130905310000OUR: 0015201625IN | NASSAU  DEPOSIT TAKENA/C:  BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000531 TO 000601 RATE 6.6250 | | | | | | | | | | | | | | |
| 6735 | 5/31/2000 | (86,738,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11428 | | | | 290802 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/31/2000 | $ (86,738,700.00) | PW | CHECK | | | | |
| 6736 | 5/31/2000 | (360,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000697IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000697 | | | | | | | | | | | | | | |
| 6737 | 6/1/2000 | 5,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0046608153FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/O: CARLSTON FAMILY PARTNERSHI135 CRANE TER ORINDA CA  94 563-1104REF: CHASE | | | | 225620 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 6/1/2000 | $ 5,000.00 | CA | CHECK WIRE | | | | |
| 6738 | 6/1/2000 | 99,445.60 | Customer | Incoming Customer Checks | USD DEP REF #   236 | DEPOSIT CASH LETTER 0000000236 | | | 779 | | | | | | | | | | | |
| 6739 | 6/1/2000 | 227,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000599IB | INTERESTREF: INTERESTTICKET # 000599 | | | | | | | | | | | | | | |
| 6740 | 6/1/2000 | 250,000.00 | Customer | Incoming Customer Wires | USD YOURs SW0039843006-TVIOUR: 1315400153FC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN 8 CO/0408B/Os MARCUARD COOK AND CIEREF: NBBKBERNARD L MADOFF NEW YORYI 10022-FEDWIRE CREDITVIA: MELLON BANK | | | | 303910 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 6/1/2000 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 6741 | 6/1/2000 | 550,000.00 | Customer | Incoming Customer Wires | USD YOUR: 051-34590-16OUR: 0459403153FF | N.A./REDACTED B/O: NEUBERGER BERMAN LLC NEW YORK NY FBO: EPIC VENTURES LLC 1-E0158-3-0 CHIPS CREDITVIA: CITIBANK/008B/O: HERMES | | | | 145450 | 1E0158 | EPIC VENTURES LLC C/O ERIC P STEIN | 6/2/2000 | $ 550,000.00 | CA | CHECK WIRE | | | | |
| 6742 | 6/1/2000 | 800,000.00 | Customer | Incoming Customer Wires | USD YOUR: INVESTMENTINOUR: 2159200153FC | NEUTRAL FUNDREF: NBBKBERNARD L MADOFF NEWYORY 10022-4834/AC-0001408170 BNFLAGOOON REDACTED | | | | 274287 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 6/1/2000 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 6743 | 6/1/2000 | 946,185.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0277901153FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/REDACTEDB/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | | 194665 | 1F0161 | NTC & CO. FBO ANNE FISHER (08079) | 6/2/2000 | $ 946,185.00 | JRNL | CHECK WIRE | | | | |
| 6744 | 6/1/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTH FORK BKOUR: 0608613153FF | FEDWIRE CREDITVIA: THE NORTH FORK BANK1407912; MILTON LEVIN SPECIAL REDACTED: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | | 266898 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 6/13/2000 | $ 1,000,000.00 | CA | CHECK WIRE A/O 6/2/00 | | | | |
| 6745 | 6/1/2000 | 8,881,875.00 | Other | Other Incoming Wires | USD YOUR: O/B MELLON PITOUR: 0297807153FF | FEDWIRE CREDITVIA: MELLON BANK N.A.2610: BERNARD L MADOFF W YORK NY 10022-48347-FEDWIRE CREDITVIA: MELLON BANK N.A.2610: BERNARD L. MADOFF W YORK NY 10022-48347-NASSAU DEPOSIT TAKENA/C: BERNARD L  MADOFF | | | | | | | | | | | | Bernard L. Madoff | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 6746 | 6/1/2000 | 12,802,355.56 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR i NC9450130906010001OUR: 0015300411IN | NASSAU DEPOSIT TAKENO: BERNARD  L  MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000531 TO 000601 RATE 6.6250 | | | | | | | | | | | | | | |
| 6747 | 6/1/2000 | 27,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   372 | DEPOSIT CASH LETTERCASH LETTER 0000000372 | | | 780 | | | | | | | | | | | |
| 6748 | 6/1/2000 | 80,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   371 | DEPOSIT CASH LETTERCASH LETTER 0000000371 | | | | 285235 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | $ 80,000,000.00 | CA | CHECK | | | | |
| 6749 | 6/1/2000 | 160,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000000059913 | MATURITYREF: MATURITYTICKET # 000599 | | | | | | | | | | | | | | |
| 6750 | 6/1/2000 | (489.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11436 | | | | 71523 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | $ (489.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6751 | 6/1/2000 | (1,955.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11443 | | | 218043 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | $   (1,955.00) | PW | CHECK | | | | |
| 6752 | 6/1/2000 | (3,421.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11434 | | | 210202 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | $   (3,421.00) | PW | CHECK | | | | |
| 6753 | 6/1/2000 | (9,520.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11435 | | | 250860 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | $   (9,520.00) | PW | CHECK | | | | |
| 6754 | 6/1/2000 | (16,618.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11441 | | | 253915 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | $   (16,618.00) | PW | CHECK | | | | |
| 6755 | 6/1/2000 | (25,659.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   11439 | | | 253903 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | $   (25,659.00) | PW | CHECK | | | | |
| 6756 | 6/1/2000 | (40,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0096400153FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PTRICE AULD. | | | 219067 | 1M0024 | JAMES P MARDEN | 6/1/2000 | $   (40,000.00) | CW | CHECK WIRE | | | | |
| 6757 | 6/1/2000 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11440 | | | 250873 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | $   (48,875.00) | PW | CHECK | | | | |
| 6758 | 6/1/2000 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11442 | | | 253911 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | $   (48,875.00) | PW | CHECK | | | | |
| 6759 | 6/1/2000 | (80,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0096500153FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULDREDACTEDREF: MARDAULD/BNF/JAMES P MARDEN,PTRICE AULD. | | | 274076 | 1A0044 | PATRICE M AULD | 6/1/2000 | $   (80,000.00) | CW | CHECK WIRE | | | | |
| 6760 | 6/1/2000 | (86,573.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11433 | | | 285076 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | $   (86,573.00) | PW | CHECK | | | | |
| 6761 | 6/1/2000 | (87,975.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11437 | | | 303953 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | $   (87,975.00) | PW | CHECK | | | | |
| 6762 | 6/1/2000 | (120,190.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11432 | | | 285070 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | $   (120,190.00) | PW | CHECK | | | | |
| 6763 | 6/1/2000 | (131,474.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11438 | | | 253901 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | $   (131,474.00) | PW | CHECK | | | | |
| 6764 | 6/1/2000 | (230,934.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft   11444 | | | 250881 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | $   (230,934.00) | PW | CHECK | | | | |
| 6765 | 6/1/2000 | (297,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11445 | | | 283973 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | $   (297,500.00) | PW | CHECK | | | | |
| 6766 | 6/1/2000 | (315,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11446Account No:   140-081703Statement Start Data:   01 JUN 2000Statement End Date:   30 JUN 2000Statement Code:   000-USA-11 | | | 257790 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | $   (315,000.00) | PW | CHECK | | | | |
| 6767 | 6/1/2000 | (344,714.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11417 | | | 290806 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 5/31/2000 | $   (344,714.00) | CW | CHECK | | | | |
| 6768 | 6/1/2000 | (687,000.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR :  CDS FUNDINGOUR: 0554300153FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 777 | | | | | | | | | | | | | |
| 6769 | 6/1/2000 | (761,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11451 | | | 194336 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | $   (761,600.00) | PW | CHECK | | | | |
| 6770 | 6/1/2000 | (1,494,600.00) | Customer | Outgoing Customer Wires | USD  YOURa JODIOUR: 0403700153FP | CHIPS DEBITVIAi BNP PARIBAS/0768A/C: DORIS I GOIN75007 PARIS FRANCEBEN: DORIS IGOIN75007 PARIS FRANCEREF: DORIS/BNF/CREDIT TO,BANQUE JODII   1,800,000.00   CHIPS DEBIT600153FP   VIA: CITIBANK/0008A/C: BANK OF BERMUDA | | | 243463 | 1FN006 | MADAME DORIS IGOIN | 6/1/2000 | $   (1,494,600.00) | CW | CHECK WIRE | | | | |
| 6771 | 6/1/2000 | (1,600,000.00) | Customer | Outgoing Customer Wires | USD | | | | 274305 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 6/1/2000 | $   (1,600,000.00) | CW | CHECK WIRE | | | | |
| 6772 | 6/1/2000 | (1,607,164.97) | Customer | Outgoing Customer Wires | USD  YOUR: JODI0800153FP | CHIPS DEBITVIA: BROWN BROTHERS HARRIMAN & CO/0480A/C: INEZ FLICKER REV.INTER VIVOS REDACTEDREF: FLICKERSSN: REDACTED | | | 274572 | 1CM606 | JEROME I FLICKER INEZ M FLICKER JT WROS | 6/1/2000 | $   (1,607,164.97) | CW | CHECK WIRE | | | | |
| 6773 | 6/1/2000 | (1,942,980.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0404000153FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC./0422A/C: MR AND MRS APFELBAUM75006 PARISBEN: MR AND MRS APFELBAUM75006 | | | 243471 | 1FN076 | MADAME LAURENCE APELBAUM | 6/1/2000 | $   (1,942,980.00) | CW | CHECK WIRE | | | | |
| 6774 | 6/1/2000 | (3,000,000.00) | Customer | Outgoing Customer Checks | USD  YOUR: JODIOUR: 0096300153FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISEFLUSHING NY 11368 | | | 303938 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 6/1/2000 | $   (3,000,000.00) | CW | CHECK | | | | |
| 6775 | 6/1/2000 | (3,000,000.00) | Customer | Outgoing Customer Checks | USD  YOUR: JODIOUR: 0096200153FP | BOOK  TRANSFER DEBITA/C:  EDWARD BLUMENFELD MONEY MARKETREDACTEDORG: BERNARD  L  MADOFF585 THIRD AVENUEREF: | | | 297871 | 1B0042 | SUSAN BLUMENFELD | 6/1/2000 | $   (3,000,000.00) | CW | CHECK | | | | |
| 6776 | 6/1/2000 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND945112850601000OUR: 0015301221IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 1002?REF: TO ESTABLISH YOUR DEPOSIT FR 000601 TO 000602 RATE  6.5000 | | | | | | | | | | | | | | |
| 6777 | 6/1/2000 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 00000011163IB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001163CHECK PAID   11W | | | | | | | | | | | | | | |
| 6778 | 6/1/2000 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000589HB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000589 | | | | | | | | | | | | | | |
| 6779 | 6/1/2000 | (84,120,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 11447 | | | 285232 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | $   (84,120,500.00) | PW | CHECK | | | | |
| 6780 | 6/2/2000 | (813,653.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0529000154FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 779 | | | | | | | | | | | | | |
| 6781 | 6/2/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0099100154FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/REDACTEDA/C: GREENWICH SENTRY,L.P.10022REF: GREENWICH/TIME/10:00READ: NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF | | | 216426 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 6/1/2000 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 6782 | 6/2/2000 | (27,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND945213050602000OUR: 0015401351IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 1002?REF: TO ESTABLISH YOUR DEPOSIT FR 000602 TO 000605 RATE 6.3750 | | | | | | | | | | | | | | |
| 6783 | 6/2/2000 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000000514HB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET  000514 | | | | | | | | | | | | | | |
| 6784 | 6/2/2000 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000513HB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000513 | | | | | | | | | | | | | | |
| 6785 | 6/2/2000 | (86,056,900.00) | Customer | Outgoing Customer Checks | USD | 6,900.00   CHECK PAID #   11449 | | | 282003 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/2000 | $   (86,056,900.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of 703 Stmt) | Description (per OCR of 703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6786 | 6/2/2000 | 4,167.36 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001163IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001163 | | | | | | | | | | | | | | |
| 6787 | 6/2/2000 | 57,911.00 | Customer | Incoming Customer Checks | USM DEP REF #   237 | DEPOSIT CASH LETTERCASH LETTER 0000000237HVALUE DATE: 06/02   37,9110605 20,000 | | 781 | | | | | | | | | | | | |
| 6788 | 6/2/2000 | 100,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000518IB | INTERESTREF: INTERESTICKET # 000518 | | | | | | | | | | | | | | |
| 6789 | 6/2/2000 | 215,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WELLS FARGOOUR: 0255509154FF | FEDWIRE CREDITVIA: WELLS FARGO/REDACTEDB/O: MOT FAMILY INVESTORS LPREF: CHASE NYC/CTR/BNF/BERNARD L. M DOFF NEW YORK NY | | | 285181 | 1M0083 | | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 6/2/2000 | $     215,000.00 | CA | CHECK WIRE | | | | |
| 6790 | 6/2/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B RUSHMORE RAPOUR: 0301013154FF | FEDWIRE CREDITVIA: RUSHMORE BANK AND TRUST/REDACTEDB/O: PALMER FAMILY TRUST | | | 243443 | 1EM144 | | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 6/2/2000 | $     500,000.00 | CA | CHECK WIRE | | | | |
| 6791 | 6/2/2000 | 2,100,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEHC OF 00/06/02OUR: 07771001154P | BOOK TRANSFER CREDITB/O: CHASE MANHATTAN PRIVATE: BANKPALM BEACH FL 33480-ORG: CAROL STONENA | | | 254117 | 1S0392 | | CAROL STONE TRUST | 6/2/2000 | $   2,100,000.00 | CA | CHECK WIRE | | | | |
| 6792 | 6/2/2000 | 10,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYC/OUR: 0341007154FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/O: KINGATE EURO FUND LTD/UNKNOWNREF: CHASE NYC/CTR/BBK/BERNARD L. MADOFF NEW YORK NY | | | 180650 | 1FN086 | | KINGATE EURO FUND LTD | 6/5/2000 | $  10,000,000.00 | CA | CHECK WIRE | | | | |
| 6793 | 6/2/2000 | 13,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B COMERICA DETOUR: 0102801154FF | FEDWIRE CREDITVIA: COMERICA BANK/REDACTEDB/O: BROAD MARKET PRIME L.P.RYE, NY 10580REF: CHASE | | | 311878 | 1C1260 | | RYE SELECT BROAD MARKET PRIME FUND, LP | 6/2/2000 | $  13,500,000.00 | CA | CHECK WIRE | | | | |
| 6794 | 6/2/2000 | 16,002,888.89 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC94511285060200010UR: 0015400633IN | NASSAU DEPOSIT TAKENB/O: BERNARD L. MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000601 TO 000602  RATE  6.5000 | | | | | | | | | | | | | | |
| 6795 | 6/2/2000 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001163IB | MATURITYREF: MATURITY    COMMERCIAL PTICKET  001163 | | | | | | | | | | | | | | |
| 6796 | 6/2/2000 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000518IB | MATURITYREF: MATURITYTICKET # 000518 | | | | | | | | | | | | | | |
| 6797 | 6/2/2000 | 86,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    373 | DEPOSIT CASH LETTERCASH LETTER 0000000373ms ??-? srvilliat/Account No:   140-0817035tatement Start Date: 01 JAN 2009Statement End Date:   31 JAN 2000 | | 782 | | | | | | | | | | | | |
| 6798 | 6/5/2000 | 25,012.51 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000514IB | INTERESTREF: INTEREST    COMMERCIAL PPER TICKET S 000514 | | | | | | | | | | | | | | |
| 6799 | 6/5/2000 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAC202000020157OUR: 0290809157FF | FEDWIRE CREDITVIA: FIRST NATIONAL BANK OF CHICAGO/07100013B/0: JOHN  POMERANTZ AND151 EAST 72ND STREETREF: CHASE | | | 309531 | 1P0100 | | POMPART LLC C/O JOHN POMERANTZ | 6/6/2000 | $     200,000.00 | CA | CHECK WIRE | | | | |
| 6800 | 6/5/2000 | 1,014,676.95 | Customer | Incoming Customer Checks | USM DEP REF    238 | DEPOSIT CASH LETTERCASH LETTER 0000000238KVALUE DATE: 06/05     88,50006/06 618,00006/07   290,23606/08   17,890 | | 571 | | | | | | | | | | | | |
| 6801 | 6/5/2000 | 1,300,000.00 | Customer | Incoming Customer Wires | USD YOUR: INVESTMENTSOUR: 0062701157FF | FEDWIRE CREDITVIA: CITIBANK, 021000089 B/O: HERMES WORLD USD FUND BNF=LAGOON INVESTMENT D ACCOUNT/AC-1FR01630 | | | 281764 | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT CO MRS R SCOTT | 6/5/2000 | $   1,300,000.00 | CA | CHECK WIRE | | | | |
| 6802 | 6/5/2000 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B UNITED PLAINOUR: 0366802157FF | FEDWIRE CREDITVIA: UNITED NATIONAL BANK-PLAINFIEL/REDACTEDB/O: UNITED  NATIONAL BANK (KML)BRIDGEWATER, NJREF: CHASE | | | 281954 | 1K0162 | | KML ASSET MGMT LLC II | 6/6/2000 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 6803 | 6/5/2000 | 27,014,343.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC94521305060500010UR: 0015700441IN | NASSAU DEPOSIT TAKENB/O: BERNARD L. MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000602 TO 000605  RATE  6.3750 | | | | | | | | | | | | | | |
| 6804 | 6/5/2000 | 50,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000514IB | MATURITYREF: MATURITY    COMMERCIAL PPER TICKET   000514 | | | | | | | | | | | | | | |
| 6805 | 6/5/2000 | 86,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    374 | DEPOSIT CASH LETTERCASH LETTER 0000000374 | | 784 | | | | | | | | | | | | |
| 6806 | 6/5/2000 | (1,022.34) | Customer | Tax Payments | USD OUR: 1577885867TC | ELECTRONIC FUNDS  TRANSFEROR16 CO NAME:EFTPS - CHICAGOORIG 10:9999999999 DESC DATE:CO ENTRY | | | | | | | | | | | | | | |
| 6807 | 6/5/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11451 | | | | 298039 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/5/2000 | $     (109,310.00) | PW | CHECK | | | | |
| 6808 | 6/5/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    11453 | | | | 265453 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/5/2000 | $     (150,000.00) | PW | CHECK | | | | |
| 6809 | 6/5/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID    11454 | | | | 251573 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/5/2000 | $     (150,000.00) | PW | CHECK | | | | |
| 6810 | 6/5/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11455 | | | | 282019 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/5/2000 | $     (150,000.00) | PW | CHECK | | | | |
| 6811 | 6/5/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11452 | | | | 201535 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/5/2000 | $     (150,000.00) | PW | CHECK | | | | |
| 6812 | 6/5/2000 | (650,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0117300157FP | FEDWIRE DEBITVIA: BK  AMERICA FL/REDACTEDA/C: HARVEY + VIOLET WERNER REVC T33408REF: HVWERNR/TIME/09:33 | | | 251287 | 1EM224 | | HARVEY L WERNER REV TRUST VIOLET M AND JEFFREY R WERNER WENDY WERNER BROWN CO- | 6/5/2000 | $     (650,000.00) | CW | CHECK WIRE | | | | |
| 6813 | 6/5/2000 | 1,925,560.00 | Customer | Transfers to JPMC 509 Account | USD YOUR CDS FUNDINGOUR: 0463800157FP | BOOK TRANSFER DEBITA/C CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 781 | | | | | | | | | | | | |
| 6814 | 6/5/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11456 | | | | 240726 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/5/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 6815 | 6/5/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11457 | | | | 180659 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/5/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 6816 | 6/5/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11458 | | | | 180678 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/5/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 6817 | 6/5/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   11459 | | | | 189710 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/5/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 6818 | 6/5/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBITREDACTEDFP A/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG) BERNARD L MADOFF885 THIRD | | | 281873 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 6/5/2000 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 6819 | 6/5/2000 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND94551260060500010UR: 0015701247IN | NASSAU DEPOSIT TAKENA/C BERNARD L MADOFF INC.NEW WORK, NY 10022REF) TO ESTABLISH YOUR DEPOSIT FR 000605 TO 000606 RATE 6.4375 | | | | | | | | | | | | | | |
| 6820 | 6/5/2000 | (60,000,000.00) | Investment | Commercial Paper - Investment | | PURCH OF/SALE OF CHEM COMM PAPERREF1 PURCHASE OF   CHEMICAL C.P.TICKET # 001183 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6821 | 6/5/2000 | (86,053,110.00) | Customer | Outgoing Checks | USD | CHECK PAID #  11460 | | | | 189719 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/5/2000 | $ (86,053,110.00) | PW | CHECK | | | | |
| 6822 | 6/6/2000 | 10,001.67 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001183IB | INTERESTREF. INTEREST     COMMERCIAL PIPER  TICKET # 001183 | | | | | | | | | | | | | | |
| 6823 | 6/6/2000 | 37,670.21 | Customer | Incoming Customer Wires | | FEDWIRE CREDITREDACTEDFF  VIA. CITIBANK/REDACTEDB/0: JANE G STARR  REDACTEDREF. CHASE NYC/CTR/BBK/BERNARD L  FEDWIRE CREDITOR. REDACTEDFF | | | 285312 | 1ZA385 | JANE G STARR | 6/7/2000 | $ 37,670.21 | CA | CHECK WIRE | | | | |
| 6824 | 6/6/2000 | 50,003.97 | Customer | Incoming Customer Wires | | VIA. MELLON BANK N.A./REDACTEDB/O: MS JANE G STARRREDACTEDREF. CHASE | | | 210396 | 1ZA385 | JANE G STARR | 6/6/2000 | $ 50,003.97 | CA | CHECK WIRE | | | | |
| 6825 | 6/6/2000 | 1,277,452.84 | Customer | Incoming Customer Checks | USM DEP REF S      239 | DEPOSIT CASH LETTERCASH LETTER  0000002398;VALUE DATE-  06/07   726,0780608  518,33206/09   33,041 | 785 | | | | | | | | | | | | | |
| 6826 | 6/6/2000 | 15,002,682.29 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC945512606060001OUR: 0015800367IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC;NEW YORK, NY 10022REF1-TO REPAY YOUR DEPOSIT FR 000605 TO 000606 RATE 6.4375 | | | | | | | | | | | | | | |
| 6827 | 6/6/2000 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001183IB | MATURITYREF: MATURITY     COMMERCIAL PAPER  TICKET # 001183 | | | | | | | | | | | | | | |
| 6828 | 6/6/2000 | 60,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NORCFOUR: 2707600158FC | CHIPS CREDITVIA: REPUBLIC NATIONAL BANK OF NEW/0408B/0: FAIRFIELD SENTRY LIMITED1077 XX  AMSTERDAMREF: NBNFBERNARD L MADOFF NEW | | | 1293 | | | | | | | | | | | |
| 6829 | 6/6/2000 | 87,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF      375 | DEPOSIT CASH LETTERCASH LETTER 00000000375 | 786 | | | | | | | | | | | | | |
| 6830 | 6/6/2000 | (10,000.00) | Customer | Outgoing Customer Wires | USD YOUR: T T SAVOUR: 008730015FP | BOOK TRANSFER DEBITA/C: ANGELA  TILETNICKREDACTED REF: A A TILETNICK/BNF/FOR  FURTHERCREDIT ANTHONY ANGELA TILETNICK  FEDWIRE DEBITVIA: KEY BK WASH | | | 207288 | 1T0040 | ANGELA TILETNICK | 6/6/2000 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 6831 | 6/6/2000 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JQDIOUR: 008720015SFP | BOOK TRANSFER DEBITA/C: MERRITT KEVIN AND  PATRICE  TAC;REDACTEDAC: MERRITT KEVIN AND PATRICE M.AJREDACTEDREF: P AULD/TIME/09:40MAD:  BOOK TRANSFER DEBITA/C: SOMMER ASSOCIATES | | | 274456 | 1A0044 | PATRICE M AULD | 6/6/2000 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 6832 | 6/6/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 008710015SFP | LLCNEW WORK NY 10019-ORG: BERNARD L  MADOFF885 THIRD AVENUE | | | 145438 | 1E0153 | SOMMER ASSOCIATES LLC | 6/6/2000 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 6833 | 6/6/2000 | (2,044,494.42) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0489600158FP | NASSAU DEPOSIT DEBITA/C: CHASE MANHATTAN  BANK DELAWAREWILMINGTON DE 19801-1147REF:  /TIME/11/00 FEDBK | 783 | | | | | | | | | | | | | |
| 6834 | 6/6/2000 | (10,800,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND945612090606000100UR: 0015801265IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC;NEW WORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000606 TO 000607 RATE 6.3125 | | | | | | | | | | | | | | |
| 6835 | 6/6/2000 | (86,680,000.00) | Customer | Outgoing Checks | USD | CHECK PAID #  11462 | | | | 258067 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/6/2000 | $ (86,680,000.00) | PW | CHECK | | | | |
| 6836 | 6/6/2000 | (125,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000642IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8  000642 | | | | | | | | | | | | | | |
| 6837 | 6/7/2000 | 55,000.00 | Customer | Incoming Customer Checks | USM DCP REF #      240 | DEPOSIT CASH LETTERCASH LETTER  0000000240&VALUE DATE: 06/08    10006/09  54,900 | 787 | | | | | | | | | | | | | |
| 6838 | 6/7/2000 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0002510001720UR: 0095309159FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED/0:  SQUARE ONE FUND LTDUNKNOWNREF: CHASE  NYC/CTR/BBK/BERNARD L. MDOFF NEW YORK NY | | | 258797 | 1FR048 | SQUARE ONE FUND LTD | 6/7/2000 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 6839 | 6/7/2000 | 451,550.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000697IB | INTERESTREF: INTERESTICKET # 000697 | | | | | | | | | | | | | | |
| 6840 | 6/7/2000 | 10,801,893.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC945612090607000100UR: 0015900549IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC;NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  00606 TO 000607 RATE 6.3125 | | | | | | | | | | | | | | |
| 6841 | 6/7/2000 | 26,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #      377 | DEPOSIT CASH LETTERASH LETTER 0000000377 | 788 | | | | | | | | | | | | | |
| 6842 | 6/7/2000 | 80,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #      376 | DEPOSIT CASH LETTERCASH LETTER 0000000376 | | | 240735 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/2000 | $ 80,000,000.00 | CA | CHECK | | | | |
| 6843 | 6/7/2000 | 360,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000697IB | MATURITYREF: MATURITY TICKET # 000697Account  No:   140-08170703statement Start Date:   01 JUN  2000Statement End Date:   30 JUN 2000Statement Code:  CHIPS DEBITVIA:  CITIBANK/0008A/C: JAMES P | | | | | | | | | | | | | | |
| 6844 | 6/7/2000 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 009610015FP | MARDEN,PATRICE AULDREDACTEDREF:  MARDAULD/BNF/JAMES P MARDEN;PATRICE AULD,  CHIPS DEBITVIA:  CITIBANK/0008A/C:  JAMES P | | | 274084 | 1A0044 | PATRICE M AULD | 6/7/2000 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 6845 | 6/7/2000 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 009600015FP | MARDEN,PATRICE AULD REDACTED REF:  MARDAULD/BNF/JAMES P MARDEN;PATRICE AULD.  FEDWIRE DEBITVIA:  VALLEY | | | 219079 | 1M0024 | JAMES P MARDEN | 6/7/2000 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 6846 | 6/7/2000 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 009620015FP | PASSAIC/REDACTEDA/C:  MARC LIPKIN REDACTED  REF:  MARC/LIPK/TIME/09:25MAD:  BOOK  TRANSFER DEBITA/C:  STERLING EQUITIES | | | 285178 | 1L0093 | MARC LIPKIN | 6/7/2000 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 6847 | 6/7/2000 | (933,202.85) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0568800159FP | FUNDING COGREAT NECK NY 11021-5402ORG:  BERNARD L MADOFF885 THIRD AVENUEREF: A | 785 | | | | | | | | | | | | | |
| 6848 | 6/7/2000 | (1,608,400.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 009590015FP | BOOK TRANSFER DEBITA/C:  STERLING EQUITIES | | | 200689 | 1KW175 | STERLING PATHOGENESIS CO | 6/7/2000 | $ (1,608,400.00) | CW | CHECK WIRE | | | | |
| 6849 | 6/7/2000 | (8,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND945712530607000OUR: 0015901391IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC;NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR C00607 TO 000608 RATE 6.2500 | | | | | | | | | | | | | | |
| 6850 | 6/7/2000 | (87,061,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11464 | | | | 285245 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/2000 | $ (87,061,300.00) | PW | CHECK | | | | |
| 6851 | 6/7/2000 | (125,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000357IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET #  000357 | | | | | | | | | | | | | | |
| 6852 | 6/7/2000 | (120,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000401IB | DEBIT MEMORANDUMREF:  PURCHASE OFAccount No:  140-08170703statement Start Date:    01 JUN 2000Statement  End Date:   30 JUN 2000Statement Code:  000-USA- | | | | | | | | | | | | | | |
| 6853 | 6/7/2000 | (155,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000406IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET #  000406 | | | | | | | | | | | | | | |
| 6854 | 6/8/2000 | 188,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000589HB | INTERESTREF  INTERESTICKET # 000589 | | | | | | | | | | | | | | |
| 6855 | 6/8/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 137OUR: 0305109166FF | FEDWIRE CREDITVIA:  ABN AMRO BANK N V/REDACTEDB/O:  SANTA  BARBARA HOLDINGS LIMITEDUNKNOWREF:  CHASE | | | 310337 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION REF: BOB HANLON | 6/9/2000 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[2] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6856 | 6/8/2000 | 8,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0256109160FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED0: KINGATE CLASS BUNKNOWNREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY | | | | 237951 | 1FN086 | KINGATE EURO FUND LTD | 6/9/2000 | $   8,000,000.00 | CA | CHECK WIRE | | | | |
| 6857 | 6/8/2000 | 8,001,388.89 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC94571253060800010UR: 0016000401IN | NASSAU DEPOSIT TAKEN&0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 00061C7 TO  000608 RATE 6.2500 | | | | | | | | | | | | | | |
| 6858 | 6/8/2000 | 9,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0243203160FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: KINGATE EURO FUND LTUNKNOWNF: CHASE NYC/CTR/BBK/BERNARD L MIDOFF NEW YORK NY | | | | 187594 | 1FN086 | KINGATE EURO FUND LTD | 6/9/2000 | $   9,000,000.00 | CA | CHECK WIRE | | | | |
| 6859 | 6/8/2000 | 19,000,000.00 | Customer | Incoming Customer Wires | BOOK  TRANSFER CREDITB/0:  THE ROYAL BANK OF SCOTLAND | | | | | 297987 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 6/9/2000 | $   19,000,000.00 | CA | CHECK WIRE | | | | |
| 6860 | 6/8/2000 | 87,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    378 | DEPOSIT CASH LETTERCASH  LETTER 0000000378 | | 789 | | | | | | | | | | | | |
| 6861 | 6/8/2000 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000589IIB | MATURITYREF: MATURITYTICKET 000589 | | | | | | | | | | | | | | |
| 6862 | 6/8/2000 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    11467 | | | | 237803 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 6/8/2000 | $   (2,000.00) | CW | CHECK | | | | |
| 6863 | 6/8/2000 | (291,500.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0594500160FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 787 | | | | | | | | | | | | |
| 6864 | 6/8/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0117000160FP | BOOK  TRANSFER DEBITA/C:  REDACTED NEW YORK, N.Y.ORG:  BERNARD L MADOFF885 THIRD AVENUEREF: CARSTONE/BMFFF,C,CAROL STONE | | | | 210351 | 1S0392 | CAROL STONE TRUST | 6/8/2000 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 6865 | 6/8/2000 | (2,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0117100160FP | FEDWIRE DEBITVIA: CITY  NAT.L BK.BH LA./REDACTEDA/C: THE UNICYCLE TRADING COMPANYBEVERLY HILLS CA 90210REF: | | | | 206868 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 6/8/2000 | $   (2,500,000.00) | CW | CHECK WIRE | | | | |
| 6866 | 6/8/2000 | (27,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND94581337060800010UR: 0016001491IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000608 TO 000609 RATE 6.4375 | | | | | | | | | | | | | | |
| 6867 | 6/8/2000 | (86,963,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    11466 | | | | 258075 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/8/2000 | $   (86,963,300.00) | PW | CHECK | | | | |
| 6868 | 6/8/2000 | (145,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000422IIB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET # 000422 | | | | | | | | | | | | | | |
| 6869 | 6/9/2000 | 75,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    241 | DEPOSIT CASH LETTERCASH  LETTER 000000241VALUE DATE: 06/12    50,00006/13    24,50006/14      500 | | 790 | | | | | | | | | | | | |
| 6870 | 6/9/2000 | 75,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000513IIB | INTERESTREF: INTERESTTICKET 000513Account No: 140-081703 | | | | | | | | | | | | | | |
| 6871 | 6/9/2000 | 421,254.00 | Customer | Incoming Customer Checks | USM DEP REF #    242 | DEPOSIT  CASH LETTERCASH  LETTER 000000242LVALUE DATE:  06/09    150,00006/12    100,00006/13    165,25406/14      6,000 | | 791 | | | | | | | | | | | | |
| 6872 | 6/9/2000 | 1,084,555.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 0179907161FF | FEDWIRE  CREDITVia:  BANK OF NEW YORK/REDACTEDB/0:  FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE CHIPS  CREDITVIA: CITIBANK/0008B/0:  TREMONT- | | | | 263811 | 1F0157 | NTC & CO. FBO JEROME FISHER (99474) | 6/9/2000 | $   1,084,555.00 | CA | CHECK WIRE | | | | |
| 6873 | 6/9/2000 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0002070050210UR: 2950900161FC | BROAD MARKET FUND LDCREF:  NBBKBERNARD L MADOFF NEW YORKNY /0022-4854/AC-000140081703 | | | | 299922 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 6/9/2000 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 6874 | 6/9/2000 | 27,504,917.53 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC94581337060900010UR: 0116100531 IN | NASSAU DEPOSIT TAKEN&0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 00061S TO  000609  RATE 6.4375 | | | | | | | | | | | | | | |
| 6875 | 6/9/2000 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000513IIB | MATURITYREF: MATURITYTICKET # 000513 | | | | | | | | | | | | | | |
| 6876 | 6/9/2000 | 87,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    379 | DEPOSIT CASH LETTERCASH  LETTER 0000000379 | | 792 | | | | | | | | | | | | |
| 6877 | 6/9/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0088100161FP | CHIPS  DEBITVIA: CITIBANK/0008A/C: RUDY - ANNETTE BONGIORNO11414REF:  BONGSSN: REDACTED | | | | 274091 | 1B0048 | ANNETTE BONGIORNO | 6/9/2000 | $   (50,000.00) | CW | CHECK WIRE | | | | |
| 6878 | 6/9/2000 | (3,378,500.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0458900161FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147Account No:   140-081703Statement Start Date:   01JUN 2000 | | 789 | | | | | | | | | | | | |
| 6879 | 6/9/2000 | (8,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND94591245060900010UR: 0016101321IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR  000609 TO 000612 RATE 6.2500 | | | | | | | | | | | | | | |
| 6880 | 6/9/2000 | (87,116,700.00) | Customer | Outgoing Customer Checks | USD | 09JUN          USD          JMtMffII1CHECK PAID #    11469 | | | | 71538 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/9/2000 | $   (87,116,700.00) | PW | CHECK | | | | |
| 6881 | 6/9/2000 | (100,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001039HB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF     CHEMICAL C.P.TICKET # 001039 | | | | | | | | | | | | | | |
| 6882 | 6/12/2000 | 4,960.00 | Customer | Incoming Customer Wires | USD YOUR: PEG OF 00/06/120UR: 0598900164II | BOOK  TRANSFER CREDITB/o:CHASE MANHATTAN FUNDS TRAN PRENEW YORK NY 10015REF1 REV VR TRN REDACTED FP DATED26-MAY-00 ST  BOS SEC NYC  RETN FDS  AS PER BNF'S REQ LESS THEIR CHARGE  S/BNFOUR REF CMB4287-01JUN00 CHASEREF0306602164FF | | | 4002 | | | | | | | | | | | | |
| 6883 | 6/12/2000 | 5,174.16 | Customer | Incoming Customer Checks | US1 DEP REF #    243 | DEPOSIT CASH LETTERCASH LETTER 0000000243 | | 793 | | | | | | | | | | | | |
| 6884 | 6/12/2000 | 34,043.84 | Customer | Incoming Customer Wires | USD YOUR: MT0006120014010UR: 0324413164FF | FEDWIRE CREDITVIA: MANUFACTURERS & TRADERS TRUST/REDACTEDB/0: TRUST: - FED SETTLEMENTDO NOT MAIL INTEROFFICEREF: CHASE | | | | 253827 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/13/2000 | $   34,043.84 | CA | CHECK WIRE | | | | |
| 6885 | 6/12/2000 | 50,025.01 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001039HB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET # 001039 | | | | | | | | | | | | | | |
| 6886 | 6/12/2000 | 50,813.00 | Customer | Incoming Customer Wires | USD YOUR: 122507OUR: 0326402164FF | FEDWIRE CREDITVIA: BANK OF AMERICA N.A./REDACTEDB/0: BANCO INTERACCIONES, S.A.EEXICO  D.F.REF: CHASE NYC/BNFBERNARD | | | | 237959 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY REDACTED | 6/13/2000 | $   50,813.00 | CA | CHECK | | | | |
| 6887 | 6/12/2000 | 650,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B THE BANKERSOUR: 0141407164FF | FEDWIRE CREDITVIA:  THE BANKERS BANK/REDACTEDB/0:  HOLLYPLANT INVESTMENTPALM  BEACH FL 33480REF: CHASE NASSAU DEPOSIT TAKEN@/0: BERNARD L MADOFF | | | | 216439 | 1H0071 | HOLLYPLANT INV LIMITED PTNRSHP C/O PHYLLIS KROCK GENERAL PTNR | 6/12/2000 | $   650,000.00 | CA | CHECK WIRE | | | | |
| 6888 | 6/12/2000 | 8,504,427.08 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC94591245061200010UR: 0016400555IN | NASSAU DEPOSIT TAKEN&0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF1: TO REPAY YOUR DEPOSIT FR 000609  TO  000612  RATE 6.2500 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6889 | 6/12/2000 | 88,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   380 | DEPOSIT CASH LETTERCASH LETTER 0000000380 | | | 794 | | | | | | | | | | | |
| 6890 | 6/12/2000 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR0 0000001039IB | MATURITYREF? MATURITY   COMMERCIAL PAPER   TICKET # 001039 | | | | | | | | | | | | | | |
| 6891 | 6/12/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11471 | | | | 303950 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/12/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 6892 | 6/12/2000 | (890,100.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0150000164FP | FEDWIRE DEBITVIA: CITICORP SAVINGS/REDACTEDA/C:  THE PICOWER INST.FOR MED. RESC3340REF: PICINST/TIME/10.-08IMAD: REDACTEDBNF-BNK: FLEET  BANK N.A./0032A/C: ALEXANDER SIROTKIN7078REF: SIROTALEXSSN: REDACTED | | | | 309527 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 6/12/2000 | $ (890,100.00) | CW | CHECK WIRE | | | | |
| 6893 | 6/12/2000 | (1,060,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0150100164FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: REDACTED | | | | 254106 | 1S0102 | ALEXANDER SIROTKIN | 6/12/2000 | $ (1,060,000.00) | CW | CHECK WIRE | | | | |
| 6894 | 6/12/2000 | (1,451,535.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0523700164FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 791 | | | | | | | | | | | | | |
| 6895 | 6/12/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11475 | | | | 224390 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/12/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 6896 | 6/12/2000 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9462120606120001OUR: 0016401291IN | NASSAU/ DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR00612 TO 000613 RATE 6.4375 | | | | | | | | | | | | | | |
| 6897 | 6/12/2000 | (86,668,350.00) | Investment | Certificate of Deposit - Return of Principal & Interest | USD | CHECK  PAID   11476Account No:   140-08170?Statement Start Date:   01JUN 2000Statement End Date:   30 JUN 2000 | | | | 71558 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/12/2000 | $ (86,668,350.00) | PW | CHECK | | | | |
| 6898 | 6/12/2000 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR i 0000005549IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000549 | | | | | | | | | | | | | | |
| 6899 | 6/13/2000 | 156,770.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000006421IB | INTERESTREF: INTERESTTICKET # 000642 | | | | | | | | | | | | | | |
| 6900 | 6/13/2000 | 766,010.00 | Customer | Incoming Customer Checks | USM DEP REF #   244 | DEPOSIT CASH LETTERCASH LETTER 0000002448LVALUE DATE: 06/14   466,010/06/15   286,0000/6/16    14,000 | | | 795 | | | | | | | | | | | |
| 6901 | 6/13/2000 | 9,501,698.78 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9462120606130001OUR: 0016500489IN | NASSAU/ DEPOSIT  TAKEN&0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR 0006 3TO 000613 RATE 6.4375 | | | | | | | | | | | | | | |
| 6902 | 6/13/2000 | 20,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   382 | DEPOSIT CASH LETTERCASH LETTER 0000000382 | | | | 309502 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/13/2000 | $ 20,000,000.00 | CA | CHECK | | | | |
| 6903 | 6/13/2000 | 87,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   381 | DEPOSIT CASH LETTERCASH LETTER 0000000381 | | | 796 | | | | | | | | | | | |
| 6904 | 6/13/2000 | 125,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000006421IB | MATURITYREF: MATURITYTICKET # 000642 | | | | | | | | | | | | | | |
| 6905 | 6/13/2000 | (37,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0133100165FP | FEDWIRE DEBITVIA: PLM BCH NAT BST CO/REDACTEDA/C: BERNARD A.CHARLOTTE A MARDENREDACTEDREF: B C MARD/BNF/AC- | | | | 210274 | 1M0086 | MARDEN FAMILY LP REDACTED | 6/13/2000 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 6906 | 6/13/2000 | (37,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0133000165FP | FEDWIRE DEBITVIA: PLM BCH NAT BST CO/REDACTEDA/C: BERNARD A.CHARLOTTE A MARDENREDACTEDREF: B C MARD/BNF/AC- | | | | 303967 | 1M0085 | CHARLOTTE M MARDEN AND BERNARD A MARDEN TEES | 6/13/2000 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 6907 | 6/13/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11473 | | | | 309499 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/12/2000 | $ (220,000.00) | PW | CHECK | | | | |
| 6908 | 6/13/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  11472 | | | | 219023 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/12/2000 | $ (220,000.00) | PW | CHECK | | | | |
| 6909 | 6/13/2000 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  11474Account No:   140-08170?Statement Start Date:   01 JUN 2000Statement End Date:   30 JUN 2000Statement Code:   000-USA- | | | | 219027 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/12/2000 | $ (575,000.00) | PW | CHECK | | | | |
| 6910 | 6/13/2000 | (800,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0132900165FP | CHIPS DEBITVIA: BANK LEUMI USA/0276A/C: BANK LEUMI LE ISRAEL BR 904JERUSALEMREF: YESHOR/BNF/CR AC REDACTED BBIYESHAYA | | | | 297977 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 6/13/2000 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 6911 | 6/13/2000 | (2,031,671.55) | Customer | Transfers to JPMC 509 Account | USD | BOOK TRANSFER DEBIT08411016FP A/CO CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: | 793 | | | | | | | | | | | | | |
| 6912 | 6/13/2000 | (11,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9463122906130000OUR: 0016501263IN | NASSAU/ DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000613 TO 000614 RATE 6.4375 | | | | | | | | | | | | | | |
| 6913 | 6/13/2000 | (87,714,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11481 | | | | 210224 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/13/2000 | $ (87,714,000.00) | PW | CHECK | | | | |
| 6914 | 6/13/2000 | (140,000,000.00) | Investment | Certificate of Deposit - Investment | USD QUR: 0000005421IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000542 | | | | | | | | | | | | | | |
| 6915 | 6/13/2000 | 194,395.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000406IB | INTERESTREF: INTERESTTICKET # 000406 | | | | | | | | | | | | | | |
| 6916 | 6/14/2000 | 250,000.00 | Customer | Outgoing Customer Wires | USD YOUR: 18SOUR: 0258201166FF | FEDWIRE CREDITVIA: ABN AMRO BANK N V/REDACTEDB0: SANTA BARBARA HOLDINGS LIMITEDUNKNOWNREF: CHASE | | | | 243477 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 6/14/2000 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 6917 | 6/14/2000 | 551,600.00 | Customer | Incoming Customer Checks | USM DEP REF #   245 | DEPOSIT CASH LETTERCASH LETTER 0000002454VALUE DATE: 06/15    383,50006/16    158,01406/19    10,086 | | | 797 | | | | | | | | | | | |
| 6918 | 6/14/2000 | 2,100,000.00 | Customer | Incoming Customer Wires | USD | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/0: SQUARE ONE FUND LTD AC-1FR04830 | | | | 303914 | 1FR048 | SQUARE ONE FUND LTD | 6/14/2000 | $ 2,100,000.00 | CA | CHECK WIRE | | | | |
| 6919 | 6/14/2000 | 11,001,967.01 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9463122906140001OUR: 0016600339IN | NASSAU/ DEPOSIT  TAKEN&0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000613 TO 000614 RATE 6.4375 | | | | | | | | | | | | | | |
| 6920 | 6/14/2000 | 80,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   383 | DEPOSIT CASH LETTERCASH LETTER 0000000383 | | | 798 | | | | | | | | | | | |
| 6921 | 6/14/2000 | 155,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR0 0000004061IB | MATURITYREF5 MATURITYTICKET # 000406 | | | | | | | | | | | | | | |
| 6922 | 6/14/2000 | (5,000.00) | Customer | Outgoing Customer Wires | USD | CHIPS  DEBITREDACTED    VIA: STATE STREET BANK S  TR. CO., B/0487A/Cs THE ROYAL  BANK  OF SCOTLAND  PLCLONDON N1 8XL, CHIPS  DEBITVIA: FLEET BANK N.A./0032A/C) | | | | 145465 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 6/14/2000 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 6923 | 6/14/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0103700166FP | MITCHELL JACOBSONREDACTEDREF: MJACOBJSONSSN: REDACTED | | | | 285188 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/14/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6924 | 6/14/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR JODIOUR: 0103600166FP | BOOK TRANSFER DEBIT A/C/s STERLING DOUBLEDAY ENTERPRISE/FLUSHING NY 113680RG: BERNARD L MADOFF585 THIRD AVENUEREF: DOUBLEDAY | | | 281884 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 6/14/2000 | $       (2,000,000.00) | CW | CHECK WIRE | | | | |
| 6925 | 6/14/2000 | (6,796,484.00) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT. 0556800166FP A/C. CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-147REF. | 795 | | | | | | | | | | | | | |
| 6926 | 6/14/2000 | (10,000,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKEN01660142SN A/C. BERNARD L MADOFF INC NEW YORK, NY 10022)r K. ( 1 'A. fiAccount No:  340-081703 | | | | | | | | | | | | | |
| 6927 | 6/14/2000 | (87,802,060.00) | Customer | Outgoing Customer Wires | USD | CHECK PAIDP #   11483 | | | 303956 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/14/2000 | $     (87,802,060.00) | PW | CHECK | | | | |
| 6928 | 6/14/2000 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR :  0000000560IIB | DEBIT MEMORANDUMREF/ PURCHASE OFTICKET # 000560 | | | | | | | | | | | | | |
| 6929 | 6/15/2000 | 122,542.00 | Customer | Incoming Customer Checks | USM DEP REF #   246 | DEPOSIT CASH LETTERCASH LETTER 000000246KVALUE DATE1  06/16   19,50006/19  4206/20    103.000 | 799 | | | | | | | | | | | | | |
| 6930 | 6/15/2000 | 181,854.17 | Investment | Certificate of Return of Principal & Interest | USD OUR: 0000000422IB | INTERESTREF/ INTERESTTICKET # 000422 | | | | | | | | | | | | | |
| 6931 | 6/15/2000 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR i /O/B BK OF NYCOUR( 0346702167FF | FEDWIRE CREDITIA/ BANK OF NEW YORK/REDACTED/O/s PRIVATE BKS TEAMS1-212-408-7704REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF | | | 307522 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 6/15/2000 | $          200,000.00 | CA | CHECK WIRE | | | | |
| 6932 | 6/15/2000 | 836,228.80 | Customer | Incoming Customer Wires | USD YOUR: UST OF 00/06/15OUR: 0104900167IP | BOOK TRANSFER CREDITB/O: UNITED STATES TRUST CO OF NEWNEW YORK NY 10036-15320RG: N00752217045HF FBO SHERRI PERGAMENTREF: /AC-140 | | | 180557 | 1CM477 | TRUST F/B/O SHERRI PERGAMENT KOEPPEL ROBERT PERGAMENT TTEE | 6/15/2000 | $          836,228.80 | CA | CHECK WIRE | | | | |
| 6933 | 6/15/2000 | 3,747,941.31 | Customer | Incoming Customer Wires | USD YOUR: 0006150056180UR: 2785000167FC | CHIPS CREDITVIA: CITIBANK/0008B/O: BERMUDA TRUST (DUBLIN) LTDREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400817I03 | | | 297982 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 6/15/2000 | $        3,747,941.31 | CA | CHECK WIRE | | | | |
| 6934 | 6/15/2000 | 10,001,770.83 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9464130106150001OUR: 0016700677IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000614 TO  000615 RATE 6.3750 | | | | | | | | | | | | | |
| 6935 | 6/15/2000 | 25,000,000.00 | Customer | Incoming Customer Wires | USD YOUR( 0/B CITIBANK NYCOUR(  0394714167FF | FEDWIRE CREDITVIA:  CITIBANK/REDACTEDB/O: REDACTED YORK, NYREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | 225546 | 1W0108 | WOLFSON EQUITIES | 6/16/2000 | $       25,000,000.00 | JRNL | CHECK WIRE | | | | |
| 6936 | 6/15/2000 | 88,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   384 | DEPOSIT CASH LETTERCASH LETTER  0000000384 | 800 | | | | | | | | | | | | | |
| 6937 | 6/15/2000 | 145,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000422IB | MATURITYREF/ MATURITYTICKET # 000422 | | | | | | | | | | | | | |
| 6938 | 6/15/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0107100167FP | CHIPS DEBITVIA:  BANK OF NEW YORK/0001A/C: S+J PARTNERSHIP1002/REF:  SJBERMSSN:  REDACTED | | | 297899 | 1CM025 | S & J PARTNERSHIP | 6/15/2000 | $          (500,000.00) | CW | CHECK WIRE | | | | |
| 6939 | 6/15/2000 | (759,417.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0597600167FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 797 | | | | | | | | | | | | | |
| 6940 | 6/15/2000 | (15,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9465126706150000OUR: 0016701399IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 00615 TO 000616  RATE 6.4375 | | | | | | | | | | | | | |
| 6941 | 6/15/2000 | (87,139,600.00) | Customer | Outgoing Customer Wires | USD | CHECK PAID #  m8S | | | 71584 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/15/2000 | $     (87,139,600.00) | PW | CHECK | | | | |
| 6942 | 6/15/2000 | (145,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000473IB | DEBIT MEMORANDUMREF/ PURCHASE OFTICKET # 000473 | | | | | | | | | | | | | |
| 6943 | 6/16/2000 | 171,000.00 | Customer | Incoming Customer Checks | USD DEP REF    247 | DEPOSIT CASH LETTERCASH LETTER  0000000247 | 801 | | | | | | | | | | | | | |
| 6944 | 6/16/2000 | 201,562.50 | Investment | Certificate of Return of Principal & Interest | USD OUR: 0000000401IB | INTERESTREF: INTERESTAccount no:  140-081703Statement Start Date:   01 JUN 2000 | | | | | | | | | | | | | |
| 6945 | 6/16/2000 | 15,502,771.70 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9465126706160001OUR: 0016800375IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR 000615 TO 000616 RATE 6.4375 | | | | | | | | | | | | | |
| 6946 | 6/16/2000 | 87,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   385 | DEPOSIT  CASH LETTERCASH LETTER 0000000385 | 802 | | | | | | | | | | | | | |
| 6947 | 6/16/2000 | 125,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000401IB | MATURITYREF/ MATURITYTICKET # 000401 | | | | | | | | | | | | | |
| 6948 | 6/16/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0142700168FP | FEDWIRE  DEBITVIA: PNCBANK  NJ/REDACTEDA/C: FRED A DAIBES/07020REF: DAIBES/TIME/10:03IMAD: 0616B1OGC05C001076 | | | 243414 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 6/16/2000 | $       (1,000,000.00) | CW | CHECK WIRE | | | | |
| 6949 | 6/16/2000 | (3,063,958.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0513300168FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 799 | | | | | | | | | | | | | |
| 6950 | 6/16/2000 | (11,600,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9466124506160000OUR: 0016801131IN | NASSAU DEPOSIT TAKENA/C: BERNARD  L  MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 00616 TO 000619 RATE 6.3750 | | | | | | | | | | | | | |
| 6951 | 6/16/2000 | (87,621,300.00) | Customer | Outgoing Customer Wires | 16JUN               USD            87,62&86KJ0O CHECK PAID #    11487 | | | | 210243 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/16/2000 | $     (87,621,300.00) | PW | CHECK | | | | |
| 6952 | 6/16/2000 | (149,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000001054IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001054 | | | | | | | | | | | | | |
| 6953 | 6/19/2000 | 26.02 | Customer | Incoming Customer Wires | USD YOUR: UST OF 00/06/19OUR: 0045000171JP | BOOK TRANSFER CREDITB/o: UNITED STATES TRUST CO OF NEWNEW YORK NY 10036-15320RG: N00752217045HF FBO SHERRI PERGAMENTREF: /AC-140 | | | 274548 | 1CM477 | TRUST F/B/O SHERRI PERGAMENT KOEPPEL ROBERT PERGAMENT TTEE | 6/19/2000 | $                    26.02 | CA | CHECK WIRE | | | | |
| 6954 | 6/19/2000 | 119,145.83 | Investment | Certificate of Return of Principal & Interest | USD OUR: 0000000549IB | INTERESTREF: INTERESTTICKET # 000549 | | | | | | | | | | | | | |
| 6955 | 6/19/2000 | 150,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0320707171FF | FEDWIRE CREDITIA: CITIBANK /REDACTED B/O: ROBERT A. INGRAM | | | 238002 | 1I0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 6/20/2000 | $          150,000.00 | CM | CHECK WIRE | | | | |
| 6956 | 6/19/2000 | 215,000.00 | Investment | Certificate of Return of Principal & Interest | USD  OUR i 0000000387IB | INTERESTREF: INTERESTTICKET 000387 | | | | | | | | | | | | | |
| 6957 | 6/19/2000 | 3,386,100.00 | Customer | Incoming Customer Checks | USM DEP REF #   248 | DEPOSIT CASH LETTER CASH LETTER  0000000248KVALUE  DATE:  06/19   125,00006/20  3,063,10006/21    188,52006/22    9,480 | 803 | | | | | | | | | | | | | |
| 6958 | 6/19/2000 | 11,606,162.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9466124506190001OUR: 0017100365IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000636 TO  000619 RATE 6.3750 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6959 | 6/19/2000 | 87,000,000.00 | Customer | Incoming Checks | USD DEP REF #    386 | DEPOSIT CASH LETTERCASH LETTER 0000000336 | | | 804 | | | | | | | | | | | |
| 6960 | 6/19/2000 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000549IB | MATURITYREF: MATURITYTICKET 000549 | | | | | | | | | | | | | | |
| 6961 | 6/19/2000 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000003387IB | MATURITYREF: MATURITYTICKET # 000387 | | | | | | | | | | | | | | |
| 6962 | 6/19/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11489 | | | | 281972 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/19/2000 | $    (109,310.00) | PW | CHECK | | | | |
| 6963 | 6/19/2000 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11491 | | | | 281995 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/19/2000 | $    (575,000.00) | PW | CHECK | | | | |
| 6964 | 6/19/2000 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11492 | | | | 265129 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/19/2000 | $    (575,000.00) | PW | CHECK | | | | |
| 6965 | 6/19/2000 | (1,100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0144400171FP | FEDWIRE  DEBITVIA: CITY  MIAMIREDACTEDA/C: NORMAN  DEBITA. AND  IRMA BRAMANREDACTEDBEN: NORMAN  AND  IRMA BRAMANREDACTED REF: | | | | 261721 | 1EM305 | | NORMAN BRAMAN AND IRMA BRAMAN J/T WROS | 6/19/2000 | $    (1,100,000.00) | CW | CHECK WIRE | | | | |
| 6966 | 6/19/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11496 | | | | 265142 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/19/2000 | $    (1,972,602.00) | PW | CHECK | | | | |
| 6967 | 6/19/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11495 | | | | 218051 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/19/2000 | $    (1,972,602.00) | PW | CHECK | | | | |
| 6968 | 6/19/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11493Account No:   140-0817035tatement Start Date:   01 JUN 2000Statement End Date:   30 JUN 2000 | | | | 303959 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/19/2000 | $    (1,972,602.00) | PW | CHECK | | | | |
| 6969 | 6/19/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11494 | | | | 210253 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/19/2000 | $    (1,972,602.00) | PW | CHECK | | | | |
| 6970 | 6/19/2000 | (5,129,504.15) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0431300171FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:01 OR  FEDBK | 801 | | | | | | | | | | | | | | |
| 6971 | 6/19/2000 | (7,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND946912680619000010UR: 0017101225IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L  MADOFF INC NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 000619  TO 000620 RATE 6.3750 | | | | | | | | | | | | | | |
| 6972 | 6/19/2000 | (86,281,600.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11497 | | | | 250896 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/19/2000 | $    (86,281,600.00) | PW | CHECK | | | | |
| 6973 | 6/19/2000 | (185,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000673IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000673 | | | | | | | | | | | | | | |
| 6974 | 6/20/2000 | 10,331.46 | Customer | Incoming Customer Wires | USD YOUR: S/B MELLON PITOUR: 0233114172FF | FEDWIRE  CREDITVIA: MELLON BANK N.A./REDACTEDB/O: MS  JANE 6 STARRREDACTEDREF: CHASE | | | | 278112 | 1ZA385 | | JANE G STARR | 6/21/2000 | $    10,331.46 | CA | CHECK WIRE | | | | |
| 6975 | 6/20/2000 | 175,583.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000542IB | INTERESTREF: INTERESTTICKET # 000542 | | | | | | | | | | | | | | |
| 6976 | 6/20/2000 | 230,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 08/06/200UR: 6878500172JD | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: /REDACTEDTHE CHARLES MORGAN FAMILYOGB: DEPOSIT  CASH LETTERCASH LETTER | | | | 251291 | 1EM252 | | THE CHARLES MORGAN FAMILY L P | 6/21/2000 | $    230,000.00 | CA | CHECK WIRE | | | | |
| 6977 | 6/20/2000 | 1,714,058.00 | Customer | Incoming Checks | USM DEP REF #    249 | DEPOSIT  CASH LETTERCASH LETTER 0000000249VALUE DATE: 06/20    1,684,00006/21    28,85806/22    1,200 | 805 | | | | | | | | | | | | | | |
| 6978 | 6/20/2000 | 7,501,328.13 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC946912680620000OUR: 0017200617IN | NASSAU DEPOSIT  TAKENB/O: BERNARD L  MADOFF INC NEW YORK, NY 10022REF: TO  REPAY YOUR DEPOSIT  FR 000619 TO 000620 RATE 6.3750 | | | | | | | | | | | | | | |
| 6979 | 6/20/2000 | 88,000,000.00 | Customer | Incoming Checks | USD  DEP REF #    387 | DEPOSIT CASH LETTERCASH LETTER 0000000387 | 806 | | | | | | | | | | | | | | |
| 6980 | 6/20/2000 | 140,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000542IB | MATURITYREF: MATURITYTICKET  000542 | | | | | | | | | | | | | | |
| 6981 | 6/20/2000 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0117200172FP | FEDWIRE  DEBITVIA: KEY BK WASH TAC/REDACTEDA/C: MERRITT KEVIN  AND  PATRICE M  AUREDACTED REF: P  AULD/TIME/09:31IMAD: | | | | 244372 | 1A0044 | | PATRICE M AULD | 6/20/2000 | $    (100,000.00) | CW | CHECK WIRE | | | | |
| 6982 | 6/20/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11490 | | | | 285111 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/19/2000 | $    (330,000.00) | PW | CHECK | | | | |
| 6983 | 6/20/2000 | (1,875,238.38) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0562100172FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 803 | | | | | | | | | | | | | | |
| 6984 | 6/20/2000 | (9,800,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND947012820620000OUR: 0017201365IN | NASSAU DEPOSIT  TAKENB/O: BERNARD L  MADOFF INC NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 000620 TO 000621 RATE 6.3125 | | | | | | | | | | | | | | |
| 6985 | 6/20/2000 | (87,560,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11499 | | | | 250907 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/20/2000 | $    (87,560,000.00) | PW | CHECK | | | | |
| 6986 | 6/20/2000 | (140,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000005332IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000532 | | | | | | | | | | | | | | |
| 6987 | 6/21/2000 | 188,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000005601IB | INTERESTREF: INTERESTTICKET # 000560 | | | | | | | | | | | | | | |
| 6988 | 6/21/2000 | 581,292.41 | Customer | Incoming Customer Checks | USM DEP REF #    250 | DEPOSIT CASH LETTERCASH LETTER 0000000250VALUE DATE: 06/22   498,00006/23   78,29406/26    4,997 | 807 | | | | | | | | | | | | | | |
| 6989 | 6/21/2000 | 2,200,000.00 | Customer | Incoming Customer Wires | USD YOUR 732C01331900UR: 307400017FC | CHIPS CREDITVIA: BNP PARIBAS/0768O: BNP LUXEMBOURG  S.A.REF: NBNFBERNARD L  MADOFF NEW YORKNY 10022-4834/AC-00014008S1703 ORG/BNP CHIPS CREDITVIA: BNP PARIBAS/768 O/s BNP | | | | 145489 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 6/21/2000 | $    2,200,000.00 | CA | CHECK WIRE | | | | |
| 6990 | 6/21/2000 | 3,500,000.00 | Customer | Incoming Customer Wires | USD YOUR 732C0133200UR: 307330017FC | LUXEMBOURG SA.EF: NBNFBERNARD L  MADOFF NEW YORKNY 10022-4834/AC-00014008S1703 0RGNP | | | | 145491 | 1FR036 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 6/21/2000 | $    3,500,000.00 | CA | CHECK WIRE | | | | |
| 6991 | 6/21/2000 | 9,801,718.40 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOURs NC947012820621000OUR: 0017300693IN | NASSAU DEPOSIT  TAKENB/O: BERNARD L  MADOFF INC NEW YORK, NY 10022REF: TO  REPAY YOUR DEPOSIT FR 000620 TO 000621 RATE 6.3125 | | | | | | | | | | | | | | |
| 6992 | 6/21/2000 | 87,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    388 | DEPOSIT CASH LETTERCASH LETTER 00000Q038B | 808 | | | | | | | | | | | | | | |
| 6993 | 6/21/2000 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000005601IB | MATURITYREF: MATURITYTICKET # 000560 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6994 | 6/21/2000 | (2,754,217.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0548700174FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 805 | | | | | | | | | | | | |
| 6995 | 6/21/2000 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000621 TO 000622 RATE 6.3125 | | | | | | | | | | | | | |
| | | | | | USD  YOUR: ND947112820621000OUR: 0017301573IN | | | | | | | | | | | | | | |
| 6996 | 6/21/2000 | (88,102,800.00) | Customer | Outgoing Customer Checks | USD | .            CHECK PAID #   11501 | | | 224394 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/21/2000 | $ (88,102,800.00) | PW | CHECK | | | | |
| 6997 | 6/21/2000 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000495IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000495 | | | | | | | | | | | | | |
| 6998 | 6/22/2000 | 181,854.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD  OUR: 0000000473IB | INTERESTREF: INTERESTTICKET  000473 | | | | | | | | | | | | | |
| 6999 | 6/22/2000 | 255,000.00 | Customer | Incoming Customer Checks | USM  DEP REF S    251 | DEPOSIT CASH LETTERCASH LETTER 0000000251KVALUE DATE: 06/22   185,00006/23   70,000 | 809 | | | | | | | | | | | | |
| 7000 | 6/22/2000 | 280,958.20 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITY MIAMBOUR: 0194613174FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA/REDACTEDB/O: BRAMAN FAMILY IRREVOCABLE REDACTED | | | 180493 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 6/22/2000 | $ 280,958.20 | CA | CHECK WIRE | | | | |
| 7001 | 6/22/2000 | 600,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B FIRSTUNIONEOUR: 0024209174FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK/REDACTEDB/O: WYOMISSING INDUSTRIAL PARK INCWYOMISSING PA 19610REF: CHASE | | | 237869 | 1CM562 | WYOMISSING INDUSTRIAL PARK INC | 6/22/2000 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 7002 | 6/22/2000 | 14,002,454.86 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC.471120206220001OUR: 0017400637IN | NASSAU DEPOSIT TAKENO: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000621 TO 000622  RATE 6.3125 | | | | | | | | | | | | | |
| 7003 | 6/22/2000 | 88,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #    389 | DEPOSIT CASH LETTERCASH LETTER 0000000389 | 810 | | | | | | | | | | | | |
| 7004 | 6/22/2000 | 145,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000473IB | MATURITYREF: MATURITYTICKET # 000473 | | | | | | | | | | | | | |
| 7005 | 6/22/2000 | (30,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0125300174FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/REDACTEDA/C: MARK HUGH CHAISREDACTEDREF: MARKCHAISTIME/09:37IMAD: | | | 310306 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 6/22/2000 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 7006 | 6/22/2000 | (89,757.50) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0582800174FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 807 | | | | | | | | | | | | |
| 7007 | 6/22/2000 | (9,600,000.00) | Investment | Overnight Deposit - Investment | | USD  YOUR: NASSAU DEPOSIT TAKEN017401379IN A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000622 | | | | | | | | | | | | | |
| 7008 | 6/22/2000 | (10,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODICUR: 0125600174FP | CHIPS DEBITVIA: CITIBANK 0008A/C: THE BANK OF BERMUDA LIMITED..aawitKai5fMIM         w  (.  - > | | | 281755 | 1FN086 | KINGATE EURO FUND LTD | 6/22/2000 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 7009 | 6/22/2000 | (88,689,200.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11503 | | | 224400 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/22/2000 | $ (88,689,200.00) | PW | CHECK | | | | |
| 7010 | 6/22/2000 | (140,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000494IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000494 | | | | | | | | | | | | | |
| 7011 | 6/23/2000 | 15,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0027308175FF | FEDWIRE  CREDITVIA: CITIBANK/REDACTEDB/0: CARLSTON FAMILY PARTNER-CA 94565REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | 206954 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 6/23/2000 | $ 15,000.00 | CA | CHECK WIRE | | | | |
| 7012 | 6/23/2000 | 186,870.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001054IB | INTERESTREF: INTERESTTICKET  001054 | | | | | | | | | | | | | |
| 7013 | 6/23/2000 | 350,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0353714175FF | FEDWIRE  CREDITVIA: CITIBANK/REDACTEDB/0: ROBERT F.  FORGES REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | 219123 | 1P0087 | ROBERT F FORGES AND FELICIA B AXELROD TIC | 6/26/2000 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 7014 | 6/23/2000 | 892,653.63 | Customer | Incoming Customer Checks | USM  DEP REF    252 | DEPOSIT CASH LETTERCASH LETTER 0000000252KVALUE DATE: 06/26   875,65306/27   17,000 | 811 | | | | | | | | | | | | |
| 7015 | 6/23/2000 | 9,601,716.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC947212890623000OUR: 0017500457IN | NASSAU DEPOSIT TAKENO: BERNARD  L  MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000622 TO 000623 RATE 6.4375 | | | | | | | | | | | | | |
| 7016 | 6/23/2000 | 89,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #    390 | DEPOSIT CASH LETTERCASH LETTER 0000000390Account No:  140-0817035Statement Start Date: 01 JUN 2000Statement End Date:  30 JUN 2000Statement | 812 | | | | | | | | | | | | |
| 7017 | 6/23/2000 | 149,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001054IB | MATURITYREF: MATURITYTICKET # 001054 | | | | | | | | | | | | | |
| 7018 | 6/23/2000 | (175.00) | Customer | Outgoing Customer Wires | | CHIPS DEBITREDACTEDFP          VIAi SOCIETE  6ENERALE NA INC./0422A/C: MR  AND MRS APFELBAUMREDACTED: MR  AND MRS | | | 145480 | 1FN076 | MADAME LAURENCE APPELBAUM | 6/23/2000 | $ (175.00) | CW | CHECK WIRE | | | | |
| 7019 | 6/23/2000 | (3,387.50) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0140000175FP | CHIPS DEBITVIA:  SOCIETE  GENERALE NA INC./0422A/C:  MR  AND MRS APFELBAUMREDACTED: MR  AND MRS | | | 303906 | 1FN075 | MELLE EMILIE APFELBAUM | 6/23/2000 | $ (3,387.50) | CW | CHECK WIRE | | | | |
| 7020 | 6/23/2000 | (26,212.50) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0139800175FP | CHIPS DEBITVIA:  BNP PARIBAS/0768A/C:  DORIS I GOINREDACTEDBEN:  DORIS I GOIN REDACTED REF: DORIS/BNF/CREDIT TO:BANQUE NATIONAL DE | | | 180642 | 1FN006 | MADAME DORIS IGOIN | 6/23/2000 | $ (26,212.50) | CW | CHECK WIRE | | | | |
| 7021 | 6/23/2000 | (222,357.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0503600175FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:-.00 FEDBK | 809 | | | | | | | | | | | | |
| 7022 | 6/23/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0139900175FP | FEDWIRE  DEBITVIA:  BOS SAFE DEPREDACTEDA/C: PAYMENTS AND PROCESSINGBOSTON MASS REF: NEWOLPOW FCC/ACC/MARC WOLPOW | | | 266904 | 1W0100 | MARC WOLPOW AUDAX GROUP | 6/23/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 7023 | 6/23/2000 | (8,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND947312190623000OURi 0017501001IN | NASSAU DEPOSIT  TAKENA/C: BERNARD  L  MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000623 TO 000626 RATE 6.3125 | | | | | | | | | | | | | |
| 7024 | 6/23/2000 | (88,012,700.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11505 | | | 250922 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/23/2000 | $ (88,012,700.00) | PW | CHECK | | | | |
| 7025 | 6/23/2000 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000003870IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000387 | | | | | | | | | | | | | |
| 7026 | 6/26/2000 | 32,000.00 | Other | Other Incoming Checks | US1  DEP REF #    392 | DEPOSIT CASH LETTERCASH LETTER 0000000392 | | | | | | | | | | Unknown | | | |
| 7027 | 6/26/2000 | 232,020.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000673IB | INTERESTREF: INTERESTTICKET #  000673 | | | | | | | | | | | | | |
| 7028 | 6/26/2000 | 390,000.00 | Customer | Incoming Customer Wires | | BOOK  TRANSFER CREDITREDACTEDET B/O: BEATRICE PHILLIPS SACHSREDACTEDSREF: REF BEATRICE  P.  SACHS | | | 225536 | 1S0428 | ESTATE OF BEATRICE PHILLIPS SACHS C/O MAYNARD GOLDMAN | 6/27/2000 | $ 390,000.00 | JRNL | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7029 | 6/26/2000 | 1,349,300.00 | Customer | Incoming Customer Checks | USM DEP REF #   253 | DEPOSIT CASH LETTERCASH LETTER 000000255KVALUE DATE: 06/26    422,20006/27 927,100 | | 813 | | | | | | | | | | | | |
| 7030 | 6/26/2000 | 8,504,427.08 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9473121906260001OUR: 0017800319IN | NASSAU DEPOSIT TAKEN&O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000623 TO 000626 RATE 6.2500 | | | | | | | | | | | | | | |
| 7031 | 6/26/2000 | 88,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   391 | DEPOSIT CASH LETTERASH LETTER 0000000391 | | 814 | | | | | | | | | | | | |
| 7032 | 6/26/2000 | 185,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000673IB | MATURITYREF: MATURITYTICKET #  000673 | | | | | | | | | | | | | | |
| 7033 | 6/26/2000 | (109,310.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   11507 | | | | 210194 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/26/2000 | $     (109,310.00) | PW | CHECK | | | | |
| 7034 | 6/26/2000 | (848,369.50) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0562500178FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11-:00 FEDIBK | | 811 | | | | | | | | | | | | |
| 7035 | 6/26/2000 | (1,050,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129000178FP | FEDWIRE DEBITVIA: PNCBANK PITT/REDACTEDA/C: CADMUS INVESTMENT PARTNERSREDACTEDREF: CADMUS/TIME/09:40IMAD: 0626B1QGC01C001164) | | | | 187559 | 1EM400 | | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 6/26/2000 | $     (1,050,000.00) | CW | CHECK WIRE | | | | |
| 7036 | 6/26/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11508 | | | | 253962 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/26/2000 | $     (1,972,602.00) | PW | CHECK | | | | |
| 7037 | 6/26/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11509 | | | | 219062 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/26/2000 | $     (1,972,602.00) | PW | CHECK | | | | |
| 7038 | 6/26/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   11510 | | | | 309513 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/26/2000 | $     (1,972,602.00) | PW | CHECK | | | | |
| 7039 | 6/26/2000 | (11,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9476133106260001OUR: 0017801315IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF1 TO ESTABLISH YOUR DEPOSIT FR 000626 TO 000627 RATE 6.4375 | | | | | | | | | | | | | | |
| 7040 | 6/26/2000 | (89,130,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11511 | | | | 253970 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/26/2000 | $     (89,130,000.00) | PW | CHECK | | | | |
| 7041 | 6/26/2000 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000735IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000735 | | | | | | | | | | | | | | |
| 7042 | 6/27/2000 | 134,754.44 | Customer | Incoming Customer Checks | US1 DEP REF #   254 | DEPOSIT CASH LETTERCASH LETTER 0000000254 | | 815 | | | | | | | | | | | | |
| 7043 | 6/27/2000 | 175,583.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000532IB | INTERESTREF: INTERESTTICKET # 000532 | | | | | | | | | | | | | | |
| 7044 | 6/27/2000 | 450,000.00 | Customer | Incoming Customer Wires | FEDWIRE CREDITVIA: STERLING NATIONAL BANK 8 NYCOUR: 0129109179FF | FEDWIRE CREDITVIA: STERLING NATIONAL BANK 8 TRUST/REDACTEDB/O: CAROL LEDERMANREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW | | | | 81487 | 1ZB358 | | CAROL LEDERMAN | 6/27/2000 | $     450,000.00 | CA | CHECK WIRE | | | | |
| 7045 | 6/27/2000 | 1,610,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/06/27OUR: 5298500179FT | BOOK TRANSFER CREDITB/0: NATIONAL FINANCIAL SERVICES COBOSTON MA  02109-3614ORG: /X0838440211BEATRICE P SACHSOGB: NATIONAL | | | | 191156 | 1S0428 | | ESTATE OF BEATRICE PHILLIPS SACHS C/O MAYNARD GOLDMAN | 6/28/2000 | $     1,610,000.00 | CA | CHECK WIRE | | | | |
| 7046 | 6/27/2000 | 11,001,967.01 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9476133106270001OUR: 0017900701IN | NASSAU DEPOSIT TAKEN&O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000626 TO 000627  RATE 6.4375 | | | | | | | | | | | | | | |
| 7047 | 6/27/2000 | 89,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   393 | DEPOSIT CASH LETTERCASH LETTER 0000000393 | | 816 | | | | | | | | | | | | |
| 7048 | 6/27/2000 | 140,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000532IB | MATURITYREF: MATURITYAccount No:   140-0817035statement Start Date:   01JUN 2000Statement End Date:   30 JUN 2000 | | | | | | | | | | | | | | |
| 7049 | 6/27/2000 | (959,770.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0557200179FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | | 813 | | | | | | | | | | | | |
| 7050 | 6/27/2000 | (1,100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0132000179FP | BOOK TRANSFER DEBITA/C: REDACTEDINEW YORK,N.V.ORG: BERNARD L. MADOFF8885 THIRD AVENUEREF: PARESKY FFC A/C REDACTED D.N.0. | | | | 219104 | 1P0048 | | JOSEPH PARESKY & SUSAN PARESKY JT WROS | 6/27/2000 | $     (1,100,000.00) | CW | CHECK WIRE | | | | |
| 7051 | 6/27/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0131900179FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY DEPOSIT TAKENA/C: BERNARD L. MADOFF | | | | 281892 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 6/27/2000 | $     (2,000,000.00) | CW | CHECK WIRE | | | | |
| 7052 | 6/27/2000 | (10,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9477123806270000OUR: 0017901381IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF7 TO ESTABLISH YOUR DEPOSIT FR 000627 TO 000628 RATE 6.3750 | | | | | | | | | | | | | | |
| 7053 | 6/27/2000 | (88,220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11513 | | | | 194372 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/27/2000 | $     (88,220,000.00) | PW | CHECK | | | | |
| 7054 | 6/27/2000 | (140,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000637IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000637 | | | | | | | | | | | | | | |
| 7055 | 6/28/2000 | 114,988.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0311607180FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/O:REDACTEDILLIAM T. MATSCHKE  REDACTED REF: CHASE | | | | 299895 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 6/29/2000 | $     114,988.00 | CA | CHECK WIRE | | | | |
| 7056 | 6/28/2000 | 188,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000004495IB | INTERESTREF: INTERESTTICKET # 000495 | | | | | | | | | | | | | | |
| 7057 | 6/28/2000 | 850,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   255 | DEPOSIT CASH LETTERCASH LETTER 0000000255KVALUE DATE: 06/28    800,000Account No:   140-0817035statement Start Date:   01 JUN | | 817 | | | | | | | | | | | | |
| 7058 | 6/28/2000 | 10,501,859.38 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9477123806280001OUR: 0018000395IN | NASSAU DEPOSIT TAKEN&O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000627 TO  000628 RATE  6.3750 | | | | | | | | | | | | | | |
| 7059 | 6/28/2000 | 89,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   394 | DEPOSIT CASH LETTER CASH LETTER 0000000394 | | 818 | | | | | | | | | | | | |
| 7060 | 6/28/2000 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000004495IB | MATURITYREF: MATURITYTICKET # 000495 | | | | | | | | | | | | | | |
| 7061 | 6/28/2000 | (5,191,854.47) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0543000180FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | | 815 | | | | | | | | | | | | |
| 7062 | 6/28/2000 | (7,700,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9473131062800010UR: 0018001233IN | NASSAU DEPOSIT TAKENA/C: BERNARD L. MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000628 TO 000629 RATE 6.3750 | | | | | | | | | | | | | | |
| 7063 | 6/28/2000 | (88,506,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11516 | | | | 253981 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/28/2000 | $     (88,506,000.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7064 | 6/28/2000 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000461IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET # 000461 | | | | | | | | | | | | | |
| 7065 | 6/29/2000 | 12,169.41 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: 033510818JFF | FEDWIRE CREDITVIA:  BANK  OF  AMERICA N/A/REDACTEDB/0:  ROBERTSON STEPHENS S COMPANYREF:  CHASE NYC/CTR/BNFBERNARD L | | | 303899 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 6/30/2000 | $ 12,169.41 | CA | CHECK WIRE | | | | |
| 7066 | 6/29/2000 | 99,953.09 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0003901181FF | FEDWIRE CREDITVIA:  CITIBANK/021000089B/0: CARLSTON FAMILY PARTNER-REDACTEDREF: CHASE NYC/CTR/BNPBERNARD L MADOFF NEW | | | 207412 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 6/29/2000 | $ 99,953.09 | CA | CHECK WIRE | | | | |
| 7067 | 6/29/2000 | 175,583.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000494IB | INTERESTREF: INTERESTTICKET # 000494 | | | | | | | | | | | | | |
| 7068 | 6/29/2000 | 179,518.74 | Customer | Incoming Customer Checks | USM  DEP REF #     256 | DEPOSIT CASH LETTERCASH LETTER 0000002568VALUE DATE: 06/29      54,5180/6/30 30,00007/03       94,10007/05       900 FEDWIRE CREDITREDACTED | 819 | | | | | | | | | | | | |
| 7069 | 6/29/2000 | 300,000.00 | Customer | Incoming Customer Wires | | VIA:  OLD KENT BANK  & TRUST/REDACTEDB/0: BEAR LAKE  PARTNERSMSKEGON, MI 49440-REF: CHASE | | | 281653 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 6/30/2000 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 7070 | 6/29/2000 | 900,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTHERN TROUR: 0131214181FF | FEDWIRE CREDITVIA: NORTHERN TRUST BANK OF FLORIDA/REDACTEDB/0: MARVIN & CAROL STONE FAMILY  FOREDACTEDREF: CHASE | | | 207267 | 1S0429 | MARVIN STONE CAROL STONE FAMILY FOUNDATION | 6/29/2000 | $ 900,000.00 | JRNL | CHECK WIRE | | | | |
| 7071 | 6/29/2000 | 7,701,363.54 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9478130106290001OUR: 0018100697IN | NASSAU DEPOSIT  TAKENB/0: BERNARD L. MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  00628 TO 000629 RATE: 6.3750 | | | | | | | | | | | | | |
| 7072 | 6/29/2000 | 88,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     395 | DEPOSIT CASH LETTERCASH LETTER 0000000395 | 820 | | | | | | | | | | | | |
| 7073 | 6/29/2000 | 140,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000494IB | MATURITYREF: MATURITYTICKET # 000494 | | | | | | | | | | | | | |
| 7074 | 6/29/2000 | (950,041.65) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0613900181FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 817 | | | | | | | | | | | | |
| 7075 | 6/29/2000 | (13,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9479128506290001OUR: 0018101395IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L  MADOFF INC.NEW YORK, NY 10022Account No:   140-081703 | | | | | | | | | | | | | |
| 7076 | 6/29/2000 | (88,694,000.00) | Investment | Outgoing Customer Checks | USD | CHECK PAID #   11518 | | | 285174 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/29/2000 | $ (88,694,000.00) | PW | CHECK | | | | |
| 7077 | 6/29/2000 | (135,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000652IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET # 000652 | | | | | | | | | | | | | |
| 7078 | 6/30/2000 | 25,000.00 | Customer | Incoming Customer Wires | | FEDWIRE  CREDITVIA:  CITIBANK/REDACTEDB/0: STANLEY  I. LEHRERREDACTEDREF): CHASE | | | 71503 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 6/30/2000 | $ 25,000.00 | CA | CHECK WIRE | | | | |
| 7079 | 6/30/2000 | 106,600.00 | Customer | Incoming Customer Wires | | FEDWIRE  CREDITREDACTEDF VIA:  WELLS FARGO/REDACTEDB/0:  MOT FAMILY INVESTORS LPREF:  CHASE NYC/CTR/BNFBERNARD L | | | 266855 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 6/30/2000 | $ 106,600.00 | CA | CHECK WIRE | | | | |
| 7080 | 6/30/2000 | 150,000.00 | Customer | Incoming Customer Wires | | BOOK  TRANSFER CREDITREDACTEDET B/0:  LEYTON FABRICS INC PROFIT SHARNEW YORK  NY 10024-REF:  /BNF/FBO/LEYTON FABRICS INC. FEDWIRE  CREDITREDACTEDFF | | | 238863 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 7/3/2000 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 7081 | 6/30/2000 | 150,715.00 | Customer | Incoming Customer Wires | | VIA:  BANK  OF  NEW YORK/REDACTEDB/0: HAMILTON BROTHERS LTD CLIENTACCOUNTREF: | | | 297991 | 1FR059 | HAMILTON TRUSTEES LTD #2 15 THE GRANGE ST PETER PORT GUERNSEY G41 2OL | 6/30/2000 | $ 150,715.00 | CA | CHECK WIRE | | | | |
| 7082 | 6/30/2000 | 188,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000387IB | INTERESTREF: INTERESTTICKET # 000387 | | | | | | | | | | | | | |
| 7083 | 6/30/2000 | 467,296.29 | Customer | Incoming Customer Checks | USM  DEP REF #     288 | DEPOSIT CASH LETTERCASH LETTER 0000002588VALUE DATE: 07/03      208,24507/05     258,63107/06      400 | 821 | | | | | | | | | | | | |
| 7084 | 6/30/2000 | 13,002,347.22 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9479128506300001OUR: 0018200717IN | NASSAU DEPOSIT  TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF): TO REPAY YOUR DEPOSIT FR  000629 TO 000630 RATE 6.5000 | | | | | | | | | | | | | |
| 7085 | 6/30/2000 | 89,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     396 | DEPOSIT CASH LETTERCASH LETTER 0000000396 | 822 | | | | | | | | | | | | |
| 7086 | 6/30/2000 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000387IB | MATURITYRef» MATURITYTICKET # 000387 | | | | | | | | | | | | | |
| 7087 | 6/30/2000 | (1,785,960.00) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT10249001329P A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: | 819 | | | | | | | | | | | | |
| 7088 | 6/30/2000 | (4,255,198.55) | Other | Other Outgoing Checks | USD | CHECK PAID #   1691 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 7089 | 6/30/2000 | (8,000,000.00) | Investment | Overnight Deposit - Investment | USD YOURa ND9480133006300001OUR: 0018201785IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000630 TO 000703 RATE 6.5000 | | | | | | | | | | | | | |
| 7090 | 6/30/2000 | (50,000,000.00) | Customer | Commercial Paper - Investment | USD OUR: 0000001199IB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001199 | | | | | | | | | | | | | |
| 7091 | 6/30/2000 | (88,373,100.00) | Investment | Outgoing Customer Checks | USD | CHECK PAID #   11531 | | | 309516 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/30/2000 | $ (88,373,100.00) | PW | CHECK | | | | |
| 7092 | 6/30/2000 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000945IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET # 000945 | | | | | | | | | | | | | |
| 7093 | 7/3/2000 | 25,012.51 | Investment | Commercial Paper - Return of Investment | | INTERESTREFi INTEREST      COMMERCIAL PAPER TICKET # 001199 | | | | | | | | | | | | | |
| 7094 | 7/3/2000 | 50,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0 B DOMINION ROAOURa 0050413185FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK VA/051400549B/0: AHT PARTNERSFALLS CHURCH, VA 220=6REF: CHASE NYC/CTR/BNFBERNARD L | | | 218329 | 1A0001 | AHT PARTNERS | 7/3/2000 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 7095 | 7/3/2000 | 170,000.00 | Customer | Incoming Customer Wires | USD YOUR: 00070325003OOUR: Q102609185FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK VA/REDACTEDB/0: LWT ASSOCIATES, LLC22046REF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW | | | 37725 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 7/3/2000 | $ 170,000.00 | CA | CHECK WIRE | | | | |
| 7096 | 7/3/2000 | 226,284.72 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000735IB | INTERESTREF: INTERESTTICKET # 000735 | | | | | | | | | | | | | |
| 7097 | 7/3/2000 | 554,520.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET  NA NYOUR: 2915600185FC | CHIPS CREDITVIA: FLEET BANK N.A. /0032 B/O: MITCHELL JACOBSON | | | 24445 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 7/3/2000 | $ 554,520.00 | CA | CHECK WIRE | | | | |
| 7098 | 7/3/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NOREFOURj 0348002185FF | FEDWIRE CREDITVIA: REPUBLIC NATIONAL BANK OF NEW/REDACTEDB/0: SAMUEL GUTMAN OR RAQUEL DE GUTREDACTEDREF: CHASE | | | 278333 | 1CM625 | ABRAHAM GUTMAN BARBARA GUTMAN JT WROS | 7/5/2000 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7099 | 7/3/2000 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTNBELLIJONESOUR: 0221007185FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/O: HERMES WORLD CHF FUNDUNKNOWNREF: CHASE NYC/CTR/BBK:BERNARD L MADOFF NEW YORK NY | | | | 278471 | 1FR015 | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 7/5/2000 | 1,500,000.00 | CA | CHECK WIRE | | | | |
| 7100 | 7/3/2000 | 3,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDITREDACTEDFF VIA: CITIBANKREDACTEDB/O: HERMES WORLD USD FUNDUNKNOWNREF: CHASE NYC/CTR/BBK:BERNARD | | | | 187288 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 7/5/2000 | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 7101 | 7/3/2000 | 3,116,830.00 | Customer | Incoming Customer Checks | USM DEP REF    260 | DEPOSIT CASH LETTERCASH LETTER 0000000260K/VALUE DATE: 07/05    2,548,353X07/06    568,06807/07    408 | | | 823 | | | | | | | | | | | |
| 7102 | 7/3/2000 | 8,004,333.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC948013300703001OUR: 0018500345IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF NEW YORK, NY 10022Account No:   140-0817035tatement Start Date:   01JUL2000 | | | | | | | | | | | | | | |
| 7103 | 7/3/2000 | 10,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF #    261 | DEPOSIT CASH LETTERCASH LETTER 0000000261x/VALUE DATE: 07/05    7,500,00007/06    2,500,000 | | | 824 | | | | | | | | | | | |
| 7104 | 7/3/2000 | 12,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B COMERICA DETOUR: 0461402185FF | FEDWIRE CREDITVIA: COMERICA BANK/REDACTEDB/O: BROAD MARKET PRIME L.P.P.Y, NY 10580REF: CHASE | | | | 278356 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 7/5/2000 | 12,000,000.00 | CA | CHECK WIRE | | | | |
| 7105 | 7/3/2000 | 15,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS FARGOOUR: 0290414185FF | FEDWIRE CREDIT VIA: WELLS FARBO /REDACTED B/O: WELLS FARGO BANK REF: CHASE NYC RFB=O/B WELLS FARGO OBI=FFC-MILES Q. FITERMAN | | | | 219060 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 7/5/2000 | 15,000,000.00 | CA | CHECK WIRE | | | | |
| 7106 | 7/3/2000 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001199IB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET # 001199 | | | | | | | | | | | | | | |
| 7107 | 7/3/2000 | 88,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF     397 | DEPOSIT CASH LETTERCASH LETTER 0000000397 | | | 825 | | | | | | | | | | | |
| 7108 | 7/3/2000 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000735IB | MATURITYREF: MATURITYTICKET # 000735 | | | | | | | | | | | | | | |
| 7109 | 7/3/2000 | (1,222.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11544 | | | | 15724 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | (1,222.00) | PW | CHECK | | | | |
| 7110 | 7/3/2000 | (3,421.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11546 | | | | 15733 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | (3,421.00) | PW | CHECK | | | | |
| 7111 | 7/3/2000 | (6,843.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11548 | | | | 276111 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | (6,843.00) | PW | CHECK | | | | |
| 7112 | 7/3/2000 | (15,884.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11551 | | | | 210867 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | (15,884.00) | PW | CHECK | | | | |
| 7113 | 7/3/2000 | (36,656.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11549 | | | | 276119 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | (36,656.00) | PW | CHECK | | | | |
| 7114 | 7/3/2000 | (37,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0114400185FP | FEDWIRE DEBITVIA: PLM BCH NAT BST CO/REDACTEDA/C: BERNARD A.CHARLOTTE A MARDENREDACTEDREF: B/C MARD/BNF/AC- | | | | 35408 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TREES | 7/3/2000 | (37,500.00) | CW | CHECK WIRE | | | | |
| 7115 | 7/3/2000 | (37,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURs 0114500185FP | FEDWIRE DEBITVIA: PLM BCH NAT BAT CO/REDACTEDA/C: BERNARD A.CHARLOTTE A MARDEN REDACTED REF: B/C MARD/BNF/AC- | | | | 224631 | 1M0086 | MARDEN FAMILY LP REDACTED | 7/3/2000 | (37,500.00) | CW | CHECK WIRE | | | | |
| 7116 | 7/3/2000 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11543 | | | | 273420 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | (48,875.00) | PW | CHECK | | | | |
| 7117 | 7/3/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOURi JODIOURs 0114300185FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN;PATRICE AULD. | | | | 237757 | 1A0044 | PATRICE M AULD | 7/3/2000 | (50,000.00) | CW | CHECK WIRE | | | | |
| 7118 | 7/3/2000 | (52,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11515 | | | | 266833 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 6/30/2000 | (52,600.00) | PW | CHECK | | | | |
| 7119 | 7/3/2000 | (73,313.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11547 | | | | 215360 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | (73,313.00) | PW | CHECK | | | | |
| 7120 | 7/3/2000 | (83,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11545 | | | | 299300 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | (83,300.00) | PW | CHECK | | | | |
| 7121 | 7/3/2000 | (85,776.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11545 | | | | 273431 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | (85,776.00) | PW | CHECK | | | | |
| 7122 | 7/3/2000 | (95,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0114200185FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULDREDACTEDREF: MARDAULD/BNF/JAMES P MARDEN;PATRICE AULD. | | | | 287084 | 1M0024 | JAMES P MARDEN | 7/3/2000 | (95,000.00) | CW | CHECK WIRE | | | | |
| 7123 | 7/3/2000 | (97,750.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11550 | | | | 140167 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | (97,750.00) | PW | CHECK | | | | |
| 7124 | 7/3/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8   11533 | | | | 210850 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | (109,310.00) | PW | CHECK | | | | |
| 7125 | 7/3/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11539 | | | | 305754 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | (220,000.00) | PW | CHECK | | | | |
| 7126 | 7/3/2000 | (225,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11538 | | | | 311930 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | (225,000.00) | PW | CHECK | | | | |
| 7127 | 7/3/2000 | (245,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0610100185FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBIK | 821 | | | | | | | | | | | | | | |
| 7128 | 7/3/2000 | (357,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11553 | | | | 210879 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | (357,000.00) | PW | CHECK | | | | |
| 7129 | 7/3/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: NATL BRIDGEHAMPTON/REDACTEDA/C: DAVID = PATRICIA SILVER | FEDWIRE DEBITVIA: NATL BRIDGEHAMPTON/REDACTEDA/C: DAVID = PATRICIA SILVER | | | | 201863 | 1S0341 | DAVID SILVER | 7/3/2000 | (500,000.00) | CW | CHECK WIRE | | | | |
| 7130 | 7/3/2000 | (595,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11552 | | | | 311932 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | (595,000.00) | PW | CHECK | | | | |
| 7131 | 7/3/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0114100185FP | FEDWIRE DEBITVIA: FIRSTUNION NJNVPA/REDACTEDA/C: PALKO ASSOCIATESWYOMISSING,PA 19610BEN: PALKO | | | | 239182 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 7/3/2000 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 7132 | 7/3/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11537 | | | | 286993 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | (1,972,602.00) | PW | CHECK | | | | |
| 7133 | 7/3/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11534 | | | | 311928 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | (1,972,602.00) | PW | CHECK | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7134 | 7/3/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11535 | | | | 210864 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | $  (1,972,602.00) | PW | CHECK | | | | |
| 7135 | 7/3/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11536 | | | | 276103 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | $  (1,972,602.00) | PW | CHECK | | | | |
| 7136 | 7/3/2000 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR; JODHOUR: 0114600185FP | BOOK TRANSFER DEBIT A/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 000703  TO 000705  RATE:6.6250 | | | | 35262 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/3/2000 | $  (3,000,000.00) | CW | CHECK WIRE | | | | |
| 7137 | 7/3/2000 | (11,500,000.00) | Investment | Overnight Deposit - Investment | | USD  YOUR: ND948311020703000OUR: 0018500829N | | | | | | | | | | | | | | |
| 7138 | 7/3/2000 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000319IB | DEBIT  MEMORANDUMREF1 PURCHASE OFTICKET # 000319 | | | | | | | | | | | | | | |
| 7139 | 7/3/2000 | (90,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11521 | | | | 200230 | 1D0010 | DECISIONS INCORPORATED | 7/3/2000 | $  (90,000,000.00) | CW | CHECK | | | | |
| 7140 | 7/3/2000 | (85,140,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11554 | | | | 273437 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | $  (85,140,000.00) | PW | CHECK | | | | |
| 7141 | 7/3/2000 | (88,459,640.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11522 | | | | 218871 | 1D0010 | DECISIONS INCORPORATED | 7/3/2000 | $  (88,459,640.00) | CW | CHECK | | | | |
| 7142 | 7/5/2000 | 20,000.00 | Customer | Incoming Customer Wires | USD  YOUR; NONEOUR: 5850600187FC | CHIPS CREDITVIA: HSBC  BANK USA/0108B/0: NEW YORK GASTROENTEROLOGY LLPNEW YORK NY 10128-0506REF: NBNFBERNARD L MADOFF  NEW FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK/REDACTEDB/O: STEPHANIE OR SCOTT SOSNIKREDACTEDREF: CHASE | | | | 97479 | 1ZB385 | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 7/6/2000 | $  20,000.00 | CA | CHECK WIRE | | | | |
| 7143 | 7/5/2000 | 22,500.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B FIRSTUNION NOUR: 0194402187FF | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY  INC.  OUTGNEW YORK NY 10015-ORG: /REDACTEDTHE CHARLES MORGAN FAMILYOGB: | | | | 164209 | 1CM469 | SOSNIK BESSEN LP | 7/5/2000 | $  22,500.00 | CA | CHECK WIRE | | | | |
| 7144 | 7/5/2000 | 70,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 00/07/05OUR: 9526300187JD | BOOK TRANSFER CREDITB/O: CITCO BANKING CORPORATION  N VCURACAO/WILLEMSTAD NETHERLANDS  ANTIORG: JULIUS BAER SECURITIES | | | | 251383 | 1EM252 | THE CHARLES MORGAN FAMILY L P | 7/5/2000 | $  70,000.00 | CA | CHECK WIRE | | | | |
| 7145 | 7/5/2000 | 150,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 00/07/05OUR: 1080200187FS | BOOK TRANSFER CREDITB/O: CITCO BANKING CORPORATION  N VCURACAO/WILLEMSTAD NETHERLANDS  ANTIORG: BANK BAER SECURITIES | | | | 219011 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 7/6/2000 | $  150,000.00 | CA | CHECK WIRE | | | | |
| 7146 | 7/5/2000 | 206,888.89 | Investment | Certificate of Principal & Interest | USD  OUR: 0000000637IB | INTERESTREF: INTERESTTICKET # 000637 | | | | | | | | | | | | | | |
| 7147 | 7/5/2000 | 250,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 6860OUR: 1595800187FB | BOOK TRANSFER CREDITO: 61 ASSOCIATES, L.P.NEW YORK NY 10118-0110 | | | | 226318 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG REDACTED | 7/10/2000 | $  250,000.00 | CA | CHECK WIRE A/O 7/7/00 | | | | |
| 7148 | 7/5/2000 | 255,500.00 | Customer | Incoming Customer Checks | USM  DEP REF #  263 | DEPOSIT CASH LETTERCASH LETTER 0000002GKVALUE DATE: 07/06   253,0000707    2,4750730    25 | | | 826 | | | | | | | | | | | |
| 7149 | 7/5/2000 | 260,195.00 | Customer | Incoming Customer Wires | USD  YOUR: 000251000182OUR: 0008500187FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/O: SQUARE ONE FUND LTDUNKNOWNREF: CHASE NYC/CTR/BRKBERNARD L MADOFF NEW YORK NY | | | | 218429 | 1FR048 | SQUARE ONE FUND LTD | 7/5/2000 | $  260,195.00 | CA | CHECK WIRE | | | | |
| 7150 | 7/5/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: TEBC OF 00/07/05OUR: 0840000187FP | BOOK TRANSFER CREDITB/O: CHASE MANHATTAN PRIVATE BANKREDACTED: CAROL STONENA | | | | 140457 | 1S0392 | CAROL STONE TRUST | 7/5/2000 | $  500,000.00 | CA | CHECK WIRE | | | | |
| 7151 | 7/5/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 00/07/04OUR: 3901100186JS | BOOK TRANSFER CREDITB/O: CITCO BANKING CORPORATION  N VCURACAO/WILLEMSTAD NETHERLANDS ANTIORG:C B/OREF: RE: SUB USD FEDWIRE  CREDITVIA: CITIBANK/REDACTEDB/S: HERMES NEUTRAL FUNDUNKNOWNREFI CHASE NYC/CTR/BRKBERNARD L MADOFF NEW YORK NY | | | | 243032 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 7/5/2000 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 7152 | 7/5/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR; INVESTMENTSOUR: 0107402187FF | DEPOSIT CASH LETTERCASH LETTER 0000006426MVALUE DATE1: 07/05    676,3000706   622,842 | | | | 216399 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 7/5/2000 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 7153 | 7/5/2000 | 1,309,242.50 | Customer | Incoming Customer Checks | USM  DEP REF #  262 | DEPOSIT CASH LETTERCASH LETTER 0000006426MVALUE DATE1: 07/05    676,3000706   622,842 | | | 827 | | | | | | | | | | | |
| 7154 | 7/5/2000 | 3,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SW0039843007-TVIOUR: 3126300187FC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN 8 CO/0480B/O6 MARCUARD COOK AND CIEREI NBBKBERNARD L MADOFF NEW YORKNY 10022- NASSAU DEPOSIT TAKEN0187002770N | | | | 187293 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 7/5/2000 | $  3,500,000.00 | CA | CHECK WIRE | | | | |
| 7155 | 7/5/2000 | 11,504,232.64 | Investment | Overnight Deposit - Return of Principal & Interest | | B/0: BERNARD L MADOFF  INC NEW YORK, NY 10022REF1:TO REPAY YOUR DEPOSIT FR 000703 TO DEPOSIT CASH LETTERCASH LETTER | | | | | | | | | | | | | | |
| 7156 | 7/5/2000 | 88,000,000.00 | Investment | Certificate of Deposit - Investment | USD  DEP REF #  398 | 0000000398Account No:   140-081703Statement Start Date:  01 JUL, 2000Statement End Date:   31 JUL, 2000Statement | | | 828 | | | | | | | | | | | |
| 7157 | 7/5/2000 | 140,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000637IB | MATURITYREF: MATURITYTICKET # 000637 | | | | | | | | | | | | | | |
| 7158 | 7/5/2000 | (5,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #11528 | | | | 278143 | 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 7/3/2000 | $  (5,000.00) | CW | CHECK | | | | |
| 7159 | 7/5/2000 | (22,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11525 | | | | 35161 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 7/3/2000 | $  (22,500.00) | CW | CHECK | | | | |
| 7160 | 7/5/2000 | (45,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11529 | | | | 24461 | 1P0023 | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 7/3/2000 | $  (45,000.00) | CW | CHECK | | | | |
| 7161 | 7/5/2000 | (50,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBITREDACTED                         VIA CITY NATL  BK BH  LA/REDACTED6A/C) WILLIAM CHAISREDACTEDREF: WILCHAIS CTR/BBK CITY | | | | 218793 | 1C1034 | WILLIAM CHAIS | 7/5/2000 | $  (50,000.00) | CW | CHECK WIRE | | | | |
| 7162 | 7/5/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0227400187FP | FEDWIRE DEBITVIA: CITY NATL  BK BH LA/REDACTEDA/C: CITY NATIONAL BANK90210REF: EMCHAIS/BNF/EMILY  CHAIS ACC | | | | 218777 | 1C1020 | EMILY CHAIS | 7/5/2000 | $  (50,000.00) | CW | CHECK WIRE | | | | |
| 7163 | 7/5/2000 | (60,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #11527 | | | | 311956 | 1P0019 | BARBARA PICOWER | 7/3/2000 | $  (60,000.00) | CW | CHECK | | | | |
| 7164 | 7/5/2000 | (78,075.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #11524 | | | | 299256 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 7/3/2000 | $  (78,075.00) | CW | CHECK | | | | |
| 7165 | 7/5/2000 | (102,529.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11520 | | | | 200195 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 7/3/2000 | $  (102,529.00) | CW | CHECK | | | | |
| 7166 | 7/5/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11540 | | | | 299256 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | $  (220,000.00) | PW | CHECK | | | | |
| 7167 | 7/5/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11541 | | | | 305760 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | $  (330,000.00) | PW | CHECK | | | | |
| 7168 | 7/5/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0226800187FP | CHIPS DEBITVIA: CITIBANK/0008A/C: GF INVESTMENT,L.L.C.10022REF: GFINVSSN: REDACTED | | | | 305659 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 7/5/2000 | $  (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7169 | 7/5/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0227600187FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JF INVESTMENT,L.L.C.100228EF: NEW/FISN/FV: SSN: REDACTED | | | | 273322 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 7/5/2000 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 7170 | 7/5/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 1006100187FP | FEDWIRE DEBITVIA: CITIBANK FSB CT/REDACTEDA/C: THOMAS L.STARK,HILARY M.STARK REDACTED | | | | 243199 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 7/6/2000 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 7171 | 7/5/2000 | (577,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11523 | | | | 251408 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 7/3/2000 | $   (577,600.00) | CW | CHECK | | | | |
| 7172 | 7/5/2000 | (649,656.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11526 | | | | 311910 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 7/3/2000 | $   (649,656.00) | CW | CHECK | | | | |
| 7173 | 7/5/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR! JODIOUR: 0227100187FP | FEDWIRE DEBITVIA: ATLANTIC BK OF NYC/REDACTEDA/C: A+G GOLDMAN PARTNERSHIP10590REF: GOLDMAN-TIME/09- | | | | 224451 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 7/5/2000 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 7174 | 7/5/2000 | (1,699,404.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0657300187FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: TIME/11:00 FEDBK | 823 | | | | | | | | | | | | | |
| 7175 | 7/5/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0227200187FP | FEDWIRE DEBITVIA: NW MPLS/REDACTEDA/C: DORADO INVESTMENT COMPANY55436-1347REF: NEWDORAD/TIME/09:50IMAD: 0705B1O6C08C002078 | | | | 218877 | 1D0026 | DORADO INVESTMENT COMPANY | 7/5/2000 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 7176 | 7/5/2000 | (2,250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0227000187FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BANK OF BERMUDA (LUXEMBOURG) SL-2449 LUXEMBOURG, LUXEMBOURGBEN: PRIMEO FUND CLASS BL-2014 | | | | 243330 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 7/5/2000 | $   (2,250,000.00) | CW | CHECK WIRE | | | | |
| 7177 | 7/5/2000 | (16,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9485125107050001OUR: 0018701253IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000705  TO 000706  RATE 6.5000 | | | | | | | | | | | | | | |
| 7178 | 7/5/2000 | (89,540,000.00) | Customer | Outgoing Customer Wires | USD | CHECK PAID #   11556 | | | | 215379 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/5/2000 | $   (89,540,000.00) | PW | CHECK | | | | |
| 7179 | 7/5/2000 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000678IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000678 | | | | | | | | | | | | | | |
| 7180 | 7/6/2000 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0 B BK OF NYCOUR: 0178714188FF | FEDWIRE CREDITVIA: BANK OF NEW YORK /REDACTED/B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 FBO: M. SILBERSWEIG | | | | 243252 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 7/6/2000 | $   250,000.00 | CA | CHECK WIRE | | | | |
| 7181 | 7/6/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SW003984300S-TVIOUR: 2813500188FC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN & CO/0480B/O: MARCUARD COOK AND CIEREF: NBNFBROWN L MADOFF NEW YORKNY 10022-DEPOSIT CASH LETTERCASH LETTER | | | | 10818 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 7/7/2000 | $   500,000.00 | CW | CHECK WIRE | | | | |
| 7182 | 7/6/2000 | 1,533,112.50 | Customer | Incoming Customer Checks | USM SEP REF #   264 | 0000000264MVALUE DATE+: 07/06   208,11207/07   1,312,50007/10   12,500 | 829 | | | | | | | | | | | | | |
| 7183 | 7/6/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD | CHIPS CREDITREDACTED VIA: BROWN BROTHERS HARRIMAN & CO/0480B/O: BAIN CAPITAL-CLEARING A/CBOSTON MA 02116-6502REF: | | | | 237436 | 1W0100 | MARC WOLPOW AUDAX GROUP | 7/6/2000 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 7184 | 7/6/2000 | 3,905,783.13 | Customer | Incoming Customer Wires | USD | CHIPS CREDITVIA: CITIBANKK/O: BERMUDA TRUST (DUBLIN) LTDEF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008I703 ORG-MUDA | | | | 243343 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 7/7/2000 | $   3,905,783.13 | CW | CHECK WIRE | | | | |
| 7185 | 7/6/2000 | 16,303,033.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9485125107060001OUR: 0018800615IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022Account No:  140-081703Statement Start Date:   01 JUL 2000 | | | | | | | | | | | | | | |
| 7186 | 7/6/2000 | 89,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   399 | DEPOSIT CASH LETTERCASH LETTER 0000000399 | 830 | | | | | | | | | | | | | |
| 7187 | 7/6/2000 | (1,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11561 | | | | 243044 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 7/6/2000 | $   (1,500.00) | CW | CHECK | | | | |
| 7188 | 7/6/2000 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11560 | | | | 231496 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 7/6/2000 | $   (2,000.00) | CW | CHECK | | | | |
| 7189 | 7/6/2000 | (750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0139900188FP | FEDWIRE DEBITVIA: PNCBANK WILM DEL/REDACTEDA/C: LBR+M ASSOCIATES,L.P.19801REF: LBRM/TIME/09:50IMAD: ELECTRONIC FUNDS TRANSFERORIG CO NAMEsEFTPS - CHICAGOORIG 10:9999999999 DESC DATE:CO ENTRY | | | | 258115 | 1EM395 | LBR & M ASSOCIATES L.P | 7/6/2000 | $   (750,000.00) | CW | CHECK WIRE | | | | |
| 7190 | 7/6/2000 | (890,537.40) | Customer | Tax Payments | USD | BOOK TRANSFER DEBITA/C: JACK N.  FRIEDMAN 8/00REDACTED-ORG: BERNARD L MADOFF885 THIRD AVENUEREF: JLFRED | | | | | | | | | | | | | | |
| 7191 | 7/6/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0139800188FP | FEDWIRE DEBITVIA: CITICORP SAVINGS/REDACTEDA/C: JEFFRY M + BARBARA PICOWER FDNREDACTEDREF: | | | | 243380 | 1F0083 | JACK N FRIEDMAN LORRAINE L FRIEDMAN TENANTS IN COMMON | 7/6/2000 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 7192 | 7/6/2000 | (2,750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0139700188FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: TIME/11:-00 FEDBK | | | | 211041 | 1P0024 | THE PICOWER FOUNDATION | 7/6/2000 | $   (2,750,000.00) | CW | CHECK WIRE | | | | |
| 7193 | 7/6/2000 | (3,580,300.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0555900188FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: TIME/11:-00 FEDBK | 825 | | | | | | | | | | | | | |
| 7194 | 7/6/2000 | (4,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9486125907060001OUR: 0018801559IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000706 TO 000707 RATE 6.2500 | | | | | | | | | | | | | | |
| 7195 | 7/6/2000 | (88,608,600.00) | Customer | Outgoing Customer Wires | USD | CHECK PAID #   11558 | | | | 224544 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/2000 | $   (88,608,600.00) | PW | CHECK WIRE | | | | |
| 7196 | 7/7/2000 | 972.58 | Customer | Incoming Customer Wires | USD YOUR: UST OF 00/07/07OUR» 0069500189JP | BOOK TRANSFER CREDITB/O: UNITED  STATES TRUST CO OF NEWNEW YORK NY  10036-1532ORG: N0075221745HF FBO SHERRI PERGAMENTREF:  /AC- | | | | 244290 | 1CM477 | TRUST F/B/O SHERRI PERGAMENT KOEPPEL ROBERT PERGAMENT TTEE | 7/10/2000 | $   972.58 | CA | CHECK WIRE | | | | |
| 7197 | 7/7/2000 | 3,333.89 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000486IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 000486 | | | | | | | | | | | | | | |
| 7198 | 7/7/2000 | 103,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   265 | DEPOSIT CASH LETTERCASH LETTER 0000000265VALUE DATE: 07/07   46,00007/10   56,80007/11   140 | 831 | | | | | | | | | | | | | |
| 7199 | 7/7/2000 | 199,500.00 | Investment | Certificate of Return of Principal & Interest | USD OUR: 0000000652IB | INTERESTREF: INTERESTTICKET  000652 | | | | | | | | | | | | | | |
| 7200 | 7/7/2000 | 221,666.67 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000461IB | INTERESTREF: INTERESTTICKET # 000461 | | | | | | | | | | | | | | |
| 7201 | 7/7/2000 | 4,000,694.44 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9481298070700010UR: INC.NEW YORK, NY 100228FF: TO REPAY YOUR 0018900649IN | NASSAU DEPOSIT TAKENB/O: BERNARD L  MADOFF DEPOSIT FR 000706 TO 000707 RATE 6.2500 | | | | | | | | | | | | | | |
| 7202 | 7/7/2000 | 15,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: 0042013189FF | FEDWIRE CREDITVIA: REPUBLIC NATIONAL BANK OF NEW/REDACTEDB/O: FAIRFIELD SENTRY LIMITED10977 XX AMSTERDAMREF: CHASE | | | | 224788 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 7/7/2000 | $   15,000,000.00 | CA | CHECK WIRE | | | | |
| 7203 | 7/7/2000 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000488IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 000486 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7204 | 7/7/2000 | 89,000,000.00 | Customer | Incoming Checks | USD DEP REF ff   400 | DEPOSIT CASH LETTERCASH LETTER 0000000400 | | | 832 | | | | | | | | | | | |
| 7205 | 7/7/2000 | 135,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000652IB | MATURITYREF: MATURITYTICKET # 000652Account No:   140-081703Statement Start Date: 01JUL2000Statement End Date:   31JUL2000Statement | | | | | | | | | | | | | | |
| 7206 | 7/7/2000 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000461IB | MATURITYREF: MATURITYTICKET 000461 | | | | | | | | | | | | | | |
| 7207 | 7/7/2000 | (25,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0148100189FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MARDEN FAMILY FOUNDATION1012SREF: MARDEN8N ATTN BARBARA ROBINSON6M6R PRIVATE BANKING AND CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES | | | 299361 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 7/7/2000 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 7208 | 7/7/2000 | (150,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0148200189FP | MARDEN AND IRIS ZURAWIN REDACTED REF: JPMARDEN ATTN JAMES SAMAROO M6R PRIV. | | | 224625 | 1M0024 | JAMES P MARDEN | 7/7/2000 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 7209 | 7/7/2000 | (7,688,545.50) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0630200189FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 827 | | | | | | | | | | | | | |
| 7210 | 7/7/2000 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND94871258070700010UR: 0018901541IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 100223REF: TO ESTABLISH YOUR DEPOSIT FR 000707 TO 000710   RATE 6.3750 | | | | | | | | | | | | | |
| 7211 | 7/7/2000 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000486IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET 000486 | | | | | | | | | | | | | |
| 7212 | 7/7/2000 | (21,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001189IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET 8 001189 | | | | | | | | | | | | | |
| 7213 | 7/7/2000 | (89,156,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ff   11563 | | | 276123 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/7/2000 | $ (89,156,800.00) | PW | CHECK | | | | |
| 7214 | 7/7/2000 | (135,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001074IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET ff 001074 | | | | | | | | | | | | | |
| 7215 | 7/7/2000 | (145,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000491 IB | DEBIT MEMORANDUMREF: PURCHASE OF 1 000491 | | | | | | | | | | | | | |
| 7216 | 7/10/2000 | 10,505.25 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001189HB | INTERESTREF:   INTEREST   COMMERCIAL PAPER   TICKET 8 001189 | | | | | | | | | | | | | |
| 7217 | 7/10/2000 | 181,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTERESTREF:   INTERESTICKET # 000945 | | | | | | | | | | | | | |
| 7218 | 7/10/2000 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR! CSB OF 00/07/100UR: 0049400192ET | BOOK TRANSFER CREDITB/0: ANDOVER ASSOCIATES L PWHITE PLAINS NY 10601-3104REF: /BNF/FBO/ANDOVER ASSOCIATES LPACCT# 1-A0061-DEPOSIT CASH LETTERCASH LETTER | | | 207556 | 1A0061 | ANDOVER ASSOCIATES L P C/O DANZIGER & MARKHOFF | 7/10/2000 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 7219 | 7/10/2000 | 1,279,924.78 | Customer | Incoming Customer Checks | USM DEP REF #   266 | 0000000266KVALUE DATE: 07/10   20,00007/11 5,20007/12   1,134,27407/13   120,450 | | | 833 | | | | | | | | | | | |
| 7220 | 7/10/2000 | 9,004,781.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC94871258071000010UR: 0019200595IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000707 TO 000710  RATE 6.3750 | | | | | | | | | | | | | |
| 7221 | 7/10/2000 | 21,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001189HB | MATURITYREF:   MATURITY   COMMERCIAL PAPER   TICKET # 001189 | | | | | | | | | | | | | |
| 7222 | 7/10/2000 | 89,000,000.00 | Customer | Incoming Checks | USD DEP REF #   301 | DEPOSIT CASH LETTERCASH LETTER 0000000301 | | | 834 | | | | | | | | | | | |
| 7223 | 7/10/2000 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000945HB | MATURITYREF: MATURITYTICKET # 000945 | | | | | | | | | | | | | |
| 7224 | 7/10/2000 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0136900192FP | CHIPS DEBITVIA: STATE STREET BANK 8 TR. CO., B/0487A/C:  THE ROYAL BANK OF SCOTLAND PLCLONDON N1 8XL, ENGLANDBEN: CHELA | | | 278480 | 1FR057 | CHELA LTD #2 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 7/10/2000 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 7225 | 7/10/2000 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0137000192FP | CHIPS DEBITVIA: STATE STREET BANK 8 TR. CO., B/0487A/C:  THE ROYAL BANK OF SCOTLAND PLCLONDON N1 8XL, ENGLANDBEN: CHELA | | | 219046 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 7/10/2000 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 7226 | 7/10/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11565 | | | 299290 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 7227 | 7/10/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11567 | | | 35325 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2000 | $ (110,000.00) | PW | CHECK | | | | |
| 7228 | 7/10/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11568 | | | 287008 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2000 | $ (110,000.00) | PW | CHECK | | | | |
| 7229 | 7/10/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11569 | | | 305767 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2000 | $ (110,000.00) | PW | CHECK | | | | |
| 7230 | 7/10/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11573 | | | 278020 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2000 | $ (150,000.00) | PW | CHECK | | | | |
| 7231 | 7/10/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11574 | | | 210889 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2000 | $ (150,000.00) | PW | CHECK | | | | |
| 7232 | 7/10/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11570 | | | 224552 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2000 | $ (220,000.00) | PW | CHECK | | | | |
| 7233 | 7/10/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11571 | | | 224558 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2000 | $ (220,000.00) | PW | CHECK | | | | |
| 7234 | 7/10/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11572 | | | 305771 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2000 | $ (220,000.00) | PW | CHECK | | | | |
| 7235 | 7/10/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11575 | | | 311936 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2000 | $ (330,000.00) | PW | CHECK | | | | |
| 7236 | 7/10/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11577 | | | 278027 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 7237 | 7/10/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 1136808G: BERNARD L MADOFF385 THIRD FEDWIRE DEBITVIA: CITICORP | BOOK TRANSFER DEBITREDACTED A/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 113680RG: BERNARD L MADOFF385 THIRD FEDWIRE DEBITVIA: CITICORP | | | 305714 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/10/2000 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 7238 | 7/10/2000 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0136800192FP | SAVINGS/REDACTEDA/Cs  JEFFRY M.= BARBARA PICOWER FDN33400REF:  PICFDN/TIME/10:09MAD: | | | 237413 | 1P0024 | THE PICOWER FOUNDATION | 7/10/2000 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7239 | 7/10/2000 | (3,452,054.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  11576 | | | 287012 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2000 | $ (3,452,054.00) | PW | CHECK | | | | |
| 7240 | 7/10/2000 | (3,955,587.81) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0480000192FP | BOOK TRANSFER DEBIT:A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 829 | | | | | | | | | | | | |
| 7241 | 7/10/2000 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND949011820710000OUR: 0019201317IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000710 TO 000711 RATE 6.3125 | | | | | | | | | | | | | |
| 7242 | 7/10/2000 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001111IB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001111 | | | | | | | | | | | | | |
| 7243 | 7/10/2000 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 00000009363IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000936 | | | | | | | | | | | | | |
| 7244 | 7/10/2000 | (86,700,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00   CHECK PAID fi  11578 | | | 215385 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2000 | $ (86,700,000.00) | PW | CHECK | | | | |
| 7245 | 7/11/2000 | 5,000.83 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001111IB | INTERESTREFi: INTEREST     COMMERCIAL PAPER TICKET # 001111 | | | | | | | | | | | | | |
| 7246 | 7/11/2000 | 57,955.56 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000319IB | INTERESTREF: INTERESTICKET # 000319 | | | | | | | | | | | | | |
| 7247 | 7/11/2000 | 68,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 00/07/11OUR: 1341100193FA | BOOK TRANSFER CREDIT:O: BLOCK FAMILY-M GENERAL PARTNERCKVILLE  CENTRE NY 11576- | | | 267118 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 7/12/2000 | $ 68,000.00 | CA | CHECK WIRE | | | | |
| 7248 | 7/11/2000 | 110,800.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS FARGOOUR: 0212313193FF | FEDWIRE CREDITIA/: WELLS FARGO/REDACTED/O: MOT FAMILY INVESTORS LPREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF  NEW YORK NY | | | 276206 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 7/11/2000 | $ 110,800.00 | CA | CHECK WIRE | | | | |
| 7249 | 7/11/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK COMMERCEOUR: 035960119XFF | FEDWIRE CREDITIA: US BANK/REDACTEDB/O: SILNA INVESTMENTS LTD LPONTARIO, CA 91762361REF: CHASE NYC/CTR/BNF-BERNARD L DEPOSIT CASH LETTERCASH LETTER 9176236126F: | | | 287662 | 1ZB227 | SILNA INVESTMENTS LTD LP | 7/12/2000 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 7250 | 7/11/2000 | 1,191,144.95 | Customer | Incoming Customer Checks | USM DEP REF #   168 | 0000000168K,VALUE DATE: 07/12  1,091,14407/13  98.00007/14     2,000 | | 835 | | | | | | | | | | | |
| 7251 | 7/11/2000 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: POL OF 00/07/11OUR: 0008300193ES | BOOK TRANSFER CREDIT:B/O: THE SIMONS FOUNDATIONNEW YORK NY 10128O104 USAORG: THE SIMONS  FOUNDATION30177 | | | 278298 | 1CM344 | THE SIMONS FOUNDATION INC | 7/11/2000 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 7252 | 7/11/2000 | 9,001,578.13 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC949011820710001OUR: 0019304475IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REFi: TO REPAY YOUR DEPOSIT FR 000710 TO 000711 RATE 6.3125 | | | | | | | | | | | | | |
| 7253 | 7/11/2000 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR i 0000001111IB | MATURITYREF: MATURITY    COMMERCIAL PAR TICKET # 001111 | | | | | | | | | | | | | |
| 7254 | 7/11/2000 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000319IB | MATURITYREF: MATURITYTICKET # 000319 | | | | | | | | | | | | | |
| 7255 | 7/11/2000 | 88,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   302 | DEPOSIT  CASH LETTERCASH LETTER 0000000302 | | 836 | | | | | | | | | | | |
| 7256 | 7/11/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11566 | | | 35327 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2000 | $ (110,000.00) | PW | CHECK | | | | |
| 7257 | 7/11/2000 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOURs JODIOUR; 0178800193FP | CHIPS  DEBITVIA: CITIBANK/0008A/C: IRIS ZURAWIN REDACTED0:  1012REF/I IRISMARD ATTN:JOHN SAMAROO.MANAGER.PRIVATE BANKING | | | 140240 | 1M0096 | IRIS ZURAWIN MARDEN | 7/11/2000 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 7258 | 7/11/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0143100193FP | FEDWIRE  DEBITVIA: CITIBANK NYC/REDACTEDA/C: BERNARD A. MARDEN334608REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING | | | 278134 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TREES | 7/11/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 7259 | 7/11/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0143000193FP | FEDWIRE  DEBITVIA: CITIBANK NYC/REDACTEDA/C: BERNARD A. MARDEN334608REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING | | | 140225 | 1M0086 | MARDEN FAMILY LP REDACTED | 7/11/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 7260 | 7/11/2000 | (788,100.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0142900193FP | FEDWIRE  DEBITVIA: CITICORP SAVINGS/REDACTEDA/C: THE PICOWER  INST.FOR MED. RESC334608REF: PICINST/TIME/10:15IMAD: | | | 257406 | 1P0017 | THE PICOWER INSTITUTE FOR MEDIC/AL RESEARCH ATTN: ELAINE JONES COO | 7/11/2000 | $ (788,100.00) | CW | CHECK WIRE | | | | |
| 7261 | 7/11/2000 | (4,987,270.50) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0505100193FP | BOOK TRANSFER DEBIT:A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147   r- | 831 | | | | | | | | | | | | |
| 7262 | 7/11/2000 | (17,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND949112420711000OUR: 0019301463IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REFi: TO ESTABLISH YOUR DEPOSIT FR 000711 TO 000712 RATE 6.2500 | | | | | | | | | | | | | |
| 7263 | 7/11/2000 | (57,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000867IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET S 000867 | | | | | | | | | | | | | |
| 7264 | 7/11/2000 | (89,134,200.00) | Customer | Outgoing Customer Checks | USD | 4,200.00   CHECK PAID #  11580 | | | 305775 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/11/2000 | $ (89,134,200.00) | PW | CHECK | | | | |
| 7265 | 7/12/2000 | 10,999.18 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0157203194FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/REDACTEDB/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | 265362 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT REDACTED | 7/12/2000 | $ 10,999.18 | CA | CHECK WIRE | | | | |
| 7266 | 7/12/2000 | 20,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B PNCBANK PITTOUR: 0092314194FF | FEDWIRE CREDITVIA: PNC BANK, NA/REDACTEDB/0: RET AND INV CASH PROCESSING 91XX  XX XXREF: CHASE | | | 218922 | 1EM075 | GURRENTZ INTERNATIONAL CORP PROFIT SHARING PLAN | 7/12/2000 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 7267 | 7/12/2000 | 219,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000678IB | INTERESTREF: INTERESTICKET 000678 | | | | | | | | | | | | | |
| 7268 | 7/12/2000 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS FARGOOUR: 0313013194FF | FEDWIRE CREDITVIA: WELLS FARGO/REDACTEDB/O: OSTRIN  FAMILY ACCOUNTREF: CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | 20453 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 7/13/2000 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 7269 | 7/12/2000 | 343,302.56 | Customer | Incoming Customer Checks | USM DEP REF #   169 | 0000000169L,VALUE DATE: 07/12     1,12507/13  342,177 | | 837 | | | | | | | | | | | |
| 7270 | 7/12/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/07/12OUR: 2968700194FJ | BOOK TRANSFER CREDITO: DB ALEX. BROWN LLCREDACTED-ORGi ROSEBRANCH 1998 LPATTN SAUL ~ CAROL ROOGB: ALEXBRWNREF: FBO FEDWIRE CREDITVIA: FLEET NATIONAL BANK/REDACTEDB/0: S JAMES | | | 244326 | 1C1281 | COPPEROSE FAMILY LLC | 7/13/2000 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 7271 | 7/12/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BKNE BOSOUR: 0364107194FF | COPPERSMITHREDACTEDREF: CHASE FEDWIRE CREDITVIA: PNC BANK, NA/REDACTEDB/0: CADMUS INVESTMENT PARTNERS LPPITTSBURGH PA 15220REF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | 187200 | 1C1281 | COPPEROSE FAMILY LLC | 7/13/2000 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 7272 | 7/12/2000 | 1,855,500.00 | Customer | Incoming Customer Wires | USD YOUR: NONE OUR: 0353701194FF | CHIPS  CREDITVIA: BNP PARIBAS NY BRANCH/070488/0: BNP LUXEMBOURG SAREF: NBNFBERNARD L MADOFF NEW YORKNY 10022- | | | 282093 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 7/13/2000 | $ 1,855,500.00 | CA | CHECK WIRE | | | | |
| 7273 | 7/12/2000 | 2,200,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAYA0194ZC012178OUR: 2510900194FC | | | | 251329 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 7/12/2000 | $ 2,200,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7274 | 7/12/2000 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0369603194FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/0: THE PICOWER INST FOR MEDIAccount No:  REDACTED | | | | 35440 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 7/13/2000 | $       3,000,000.00 | CA | CHECK WIRE | | | | |
| 7275 | 7/12/2000 | 10,000,000.00 | Customer | Incoming Customer Checks | US1 DEP REF #     304 | DEPOSIT CASH LETTERCASH LETTER 0000000304 | | | | 278042 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/13/2000 | $      10,000,000.00 | CA | CHECK | | | | |
| 7276 | 7/12/2000 | 17,503,038.19 | Investment | Overnight Deposit - Return of Principal & Interest | | NASSAU DEPOSIT  TAKEN019400597IN B/O BERNARD L MADOFF INC NEW YORK, NY 10022REF? TO REPAY YOUR DEPOSIT FR 000711 TO | | | | | | | | | | | | | | |
| 7277 | 7/12/2000 | 89,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     303 | DEPOSIT CASH LETTERCASH LETTER 0000000303 | | 838 | | | | | | | | | | | | |
| 7278 | 7/12/2000 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000678IIB | MATURITYREF: MATURITYTICKET # 000678 | | | | | | | | | | | | | | |
| 7279 | 7/12/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129600194FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/REDACTEDA/C: MERRITT KEVIN AND PATRICE M AUREDACTEDREF: P AULD TIME/09:59IMAD: | | | | 191367 | 1A0044 | PATRICE M AULD | 7/12/2000 | $        (500,000.00) | CW | CHECK WIRE | | | | |
| 7280 | 7/12/2000 | (5,460,162.52) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0400000194FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | | 833 | | | | | | | | | | | | |
| 7281 | 7/12/2000 | (8,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129500194FP | BOOK TRANSFER DEBITA/C: THE ROYAL  BANK OF SCOTLAND (NANASSAU BAHAMASORG: BERNARD L MADOFFI85 THIRD AVENUEREF: BFN/FBF/BPI | | | | 219039 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 7/12/2000 | $      (8,000,000.00) | CW | CHECK WIRE | | | | |
| 7282 | 7/12/2000 | (13,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND949212430712000IOUR: 0019401285IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000712 TO 000713 RATE 6.1250 | | | | | | | | | | | | | | |
| 7283 | 7/12/2000 | (89,100,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    11592 | | | | 276136 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/2000 | $    (89,100,000.00) | PW | CHECK | | | | |
| 7284 | 7/12/2000 | (170,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000009011IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET #   000901 | | | | | | | | | | | | | | |
| 7285 | 7/13/2000 | 40,071.63 | Customer | Incoming Customer Wires | USD YOUR: MT00071300062TOUR: 0118401095F | FEDWIRE CREDITVIA: MANUFACTURERS S TRADERS TRUST/REDACTEDB/0: TRUST - FED SETTLEMENTDIO NOT MAIL INTEROFICEREF: CHASE | | | | 251525 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/13/2000 | $          40,071.63 | CA | CHECK WIRE | | | | |
| 7286 | 7/13/2000 | 181,854.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR 0000000491IIB | INTERESTREF: INTERESTTICKET # 000491 | | | | | | | | | | | | | | |
| 7287 | 7/13/2000 | 394,000.00 | Customer | Incoming Customer Checks | USM DEP REF #     170 | DEPOSIT CASH LETTERCASH LETTER 0000000170VALUE DATE:  07/14     369,00007/17     23,50007/18      1,500 | | 839 | | | | | | | | | | | | |
| 7288 | 7/13/2000 | 13,002,211.81 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC949212430713000IOUR: 0019500377IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000712 TO 000713 RATE 6.1250 | | | | | | | | | | | | | | |
| 7289 | 7/13/2000 | 89,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF     305 | DEPOSIT CASH LETTERCASH LETTER 0000000305 | | 840 | | | | | | | | | | | | |
| 7290 | 7/13/2000 | 145,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000491IIB | MATURITYREF: MATURITYTICKET # 000491 | | | | | | | | | | | | | | |
| 7291 | 7/13/2000 | (950,032.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0146600195FP | FEDWIRE DEBITVIA: MELLON PIT/REDACTEDA/C: MERRILL REDACTED EF: CROULNEW/BNF/FFC/CROUL FAMILYTRUST  ACCT | | | | 200198 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 7/13/2000 | $        (950,032.00) | CW | CHECK WIRE | | | | |
| 7292 | 7/13/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0146400195FP | BOOK TRANSFER DEBITA/C: GOTTHARD BANKNASSAU BAHAMASORG: BERNARD L MADOFF885 THIRD  AVENUEREF: DELRAY/INT/FBO | | | | 218998 | 1FN088 | DEL REY HOLDING LTD CHURUCH AND EAST BAY STREETS NASSAU BAHAMAS P O BOX SS6312 | 7/13/2000 | $      (1,000,000.00) | CW | CHECK WIRE | | | | |
| 7293 | 7/13/2000 | (2,615,652.01) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 1054200195FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE | | 835 | | | | | | | | | | | | |
| 7294 | 7/13/2000 | (10,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND949312600713000IOUR: 0019501293IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT  FR  000713 TO 000714 RATE 6.3125 | | | | | | | | | | | | | | |
| 7295 | 7/13/2000 | (89,029,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11584 | | | | 305783 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/13/2000 | $    (89,029,400.00) | PW | CHECK | | | | |
| 7296 | 7/13/2000 | (160,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000839IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET  000839 | | | | | | | | | | | | | | |
| 7297 | 7/14/2000 | 87,084.84 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0259508196FF | FEDWIRE CREDITVIA:  BANK  OF NEW YORK/REDACTEDB/0:  FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF:  CHASE | | | | 201574 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN REDACTED | 7/14/2000 | $          87,084.84 | CA | CHECK WIRE | | | | |
| 7298 | 7/14/2000 | 169,312.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001074IIB | INTERESTREF: INTERESTTICKET # 001074 | | | | | | | | | | | | | | |
| 7299 | 7/14/2000 | 387,669.34 | Customer | Incoming Customer Checks | USM DEP REF #     171 | DEPOSIT CASH LETTER  LETTER 0000000171KVALUE DATE:  07/14      45,00007/17     249,20007/18      93,469 | | 841 | | | | | | | | | | | | |
| 7300 | 7/14/2000 | 500,000.00 | Customer | Incoming Customer Checks | USD YOUR: O/B SIGNAL  W STPOUR: 0335913196FF | FEDWIRE CREDITVIA:  SIGNAL  BANK, INC./REDACTEDB/0:  BOYER PALMERREF:  CHASE NYCCTR/BNFBERNARD L MADOFF  NEW YORK NY CHIPS  CREDITVIA:  BNP PARIBAS NY | | | | 244347 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 7/17/2000 | $        500,000.00 | CA | CHECK WIRE | | | | |
| 7301 | 7/14/2000 | 1,190,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/BPAYA0196X/0060590OUR: 0829400196FC | BRANCH/076SB/O:  BNP LUXEMBOURG SAREF: NBNFBERNARD L MADOFF NEW YORK NY 10022-4834 | | | | 251321 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 7/14/2000 | $      1,190,000.00 | CW | CHECK WIRE | | | | |
| 7302 | 7/14/2000 | 10,501,841.15 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC949312600714000IOUR: 0019600603IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000713 TO 000714 RATE 6.3125 | | | | | | | | | | | | | | |
| 7303 | 7/14/2000 | 89,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     306 | DEPOSIT CASH LETTERCASH LETTER  0000000306 | | 842 | | | | | | | | | | | | |
| 7304 | 7/14/2000 | 135,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR 0000001074IIB | MATURITYREF: MATURITYTICKET # 001074 | | | | | | | | | | | | | | |
| 7305 | 7/14/2000 | (15,238.64) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0173800196FP | CHIPS DEBITVIA: HSBC  BANK USA 0108A/C: HSBC BANK PLC LONDONLONDON,  ENGLAND  EC3R 4HABEN: ALTERNATIVE ADVISORS LIMITEDP.O. BOX | | | | 311882 | 1FR027 | HUNTER DOUGLAS INTL NV FRITS W VAN DER GREFT LUCERNE BRANCH 6006 LUCERNE | 7/14/2000 | $         (15,238.64) | CW | CHECK WIRE | | | | |
| 7306 | 7/14/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0174000196FP | FEDWIRE DEBITVIA: PLM BCH NAT B&T CO/REDACTEDA/C: BERNARD A CHARLOTTE A MARDENREDACTEDREF: B/C MARDENF/AC- | | | | 276208 | 1M0086 | MARDEN FAMILY LP REDACTED | 7/14/2000 | $         (50,000.00) | CW | CHECK WIRE | | | | |
| 7307 | 7/14/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0174100196FP | FEDWIRE  DEBITVIA: PLM BCH NAT B&T CO/REDACTEDA/C: BERNARD A,CH AREJOTTE A MARDEN REDACTED REF: B/C MARDENF/AC- | | | | 15783 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 7/14/2000 | $         (50,000.00) | CW | CHECK WIRE | | | | |
| 7308 | 7/14/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0173900196FP | FEDWIRE  DEBITVIA: F/WREDACTED A/C:  ARBOR PLACE, LIMITED PARTNERSHIP | | | | 207542 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 7/14/2000 | $      (1,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7309 | 7/14/2000 | (1,940,777.63) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: Q312900196FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REFt /TIME/11:00 FEDBK | 837 | | | | | | | | | | | | | |
| 7310 | 7/14/2000 | (14,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9494123407140001OUR: 0019601331IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 590714 TO 000717 RATE 6.2500 | | | | | | | | | | | | | | |
| 7311 | 7/14/2000 | (88,743,500.00) | Customer | Incoming Customer Checks | USD | CHECK PAID #  11586 | | | | 215415 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/14/2000 | $ (88,743,500.00) | PW | CHECK | | | | |
| 7312 | 7/14/2000 | (130,000,000.00) | Investment | Certificate of Deposit - Investment | USD OURs 0000000975IB | DEBIT MEMORANDUMREFt PURCHASE OFTICKET # 000975 | | | | | | | | | | | | | | |
| 7313 | 7/17/2000 | 100,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OURs 0000000936IB | INTERESTREF: INTERESTICKET # 000936 | | | | | | | | | | | | | | |
| 7314 | 7/17/2000 | 3,103,868.09 | Customer | Incoming Customer Checks | USM DEP REF #    172 | DEPOSIT CASH LETTERCASH LETTER 0000000172KVALUE DATE: 07/17    20,0010718 3,048,00007/19    34,107/07/20    1,760 | | 843 | | | | | | | | | | | | |
| 7315 | 7/17/2000 | 4,300,000.00 | Customer | Incoming Customer Wires | USD YOUR: 22AOUR: 0290208199FF | FEDWIRE CREDITVIA: ABN AMRO BANK N V/REDACTEDB/O: SANTA CLARA HOLDINGS LIMITEDUNKNOWNREF: CHASE | | | 243337 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 7/17/2000 | $ 4,300,000.00 | CA | CHECK WIRE | | | | |
| 7316 | 7/17/2000 | 7,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 22SOUR: 0307403199FF | FEDWIRE CREDITA: ABN AMRO BANK N V/REDACTEDB0/0: HARLEY INTERNATIONAL LIMITEDUNKNOWNREF: CHASE | | | 251407 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 7/17/2000 | $ 7,500,000.00 | CA | CHECK WIRE | | | | |
| 7317 | 7/17/2000 | 14,507,552.08 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9494123407170001OURs 0019900579IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000714  TO  000717  RATE 6.2500 | | | | | | | | | | | | | | |
| 7318 | 7/17/2000 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000936IB | MATURITYREF: MATURITYTICKET # 000936 | | | | | | | | | | | | | | |
| 7319 | 7/17/2000 | 89,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    307 | DEPOSIT CASH LETTERCASH LETTER 0000000307 | | 844 | | | | | | | | | | | | |
| 7320 | 7/17/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11588 | | | | 273415 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/17/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 7321 | 7/17/2000 | (1,794,507.27) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0564900199FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REFt /TIME/11:-00 FEDBK | 839 | | | | | | | | | | | | | |
| 7322 | 7/17/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11592 | | | | 311938 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/17/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 7323 | 7/17/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11591 | | | | 287017 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/17/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 7324 | 7/17/2000 | (24,800,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9497126307170000OUR: 001990140SIN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000717 TO 000718 RATE 6.3750 | | | | | | | | | | | | | | |
| 7325 | 7/17/2000 | (77,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000505IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000505 | | | | | | | | | | | | | | |
| 7326 | 7/17/2000 | (88,660,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11593 | | | | 311940 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/17/2000 | $ (88,660,000.00) | PW | CHECK | | | | |
| 7327 | 7/18/2000 | 23,932.97 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: 0318301200FF | FEDWIRE CREDITVIA: BANK OF AMERICA NA/REDACTEDB/O: ROBERTSON STEPHENS & COMPANYREF: CHASE NYC/CTR/BNFBERNARD L | | | 257989 | IEM036 | | PETER G CHERNIS REV TST DTD 1/16/87 | 7/19/2000 | $ 23,932.97 | CA | CHECK WIRE | | | | |
| 7328 | 7/18/2000 | 32,875.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0213409200FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/REDACTEDB/O: BNY CLEARING SERVICES L.L.C.MILWAUKEE, WISCONSIN 53202REF: CHASE | | | 287054 | 1L0110 | | DAVID W LANCE TST UAD 3/27/06 DIANA W LANCE TST UAD 3/27/06 TENANTS IN COMMON | 7/18/2000 | $ 32,875.00 | CA | CHECK WIRE | | | | |
| 7329 | 7/18/2000 | 71,487.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000867IB | INTERESTREF: INTERESTICKET # 000867 | | | | | | | | | | | | | | |
| 7330 | 7/18/2000 | 253,500.00 | Customer | Incoming Customer Wires | USD YOUR YOUR: 0332409200FF | FEDWIRE CREDITVIA: PNC BANK, NA/REDACTEDB/O: CADMUS INVESTMENT PARTNERS LPPITTSBURGH PA 15220REF: CHASE NYC/CTR/BNFBERNARD L | | | 258120 | IEM400 | | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 7/19/2000 | $ 253,500.00 | CA | CHECK WIRE | | | | |
| 7331 | 7/18/2000 | 720,000.00 | Customer | Incoming Customer Wires | USD YOURj XOUR: 0094614200FF | FEDWIRE CREDITVIA: PNC BANK, NA/REDACTEDB/O: CADMUS INVESTMENT PARTNERS LPPITTSBURGH PA 15220REF: CHASE NYC/CTR/BNFBERNARD L | | | 189739 | IEM400 | | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 7/18/2000 | $ 720,000.00 | CA | CHECK WIRE | | | | |
| 7332 | 7/18/2000 | 967,419.96 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0068414200FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/REDACTEDB/O: BNY CLEARING SERVICES L.L.C.MILWAUKEE, WISCONSIN 53202REF: CHASE | | | 35378 | 1L0110 | | DAVID W LANCE TST UAD 3/27/06 DIANA W LANCE TST UAD 3/27/06 TENANTS IN COMMON | 7/18/2000 | $ 967,419.96 | CA | CHECK WIRE | | | | |
| 7333 | 7/18/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: CREDIT00FF                   VIA: CITIBANK/REDACTEDB/O: HERMES WORLD CHF FUNDUNKNOWNREF: CHASE NYC/CTR/BBKBERNARD | FEDWIRE CREDIT00FF               VIA: CITIBANK/REDACTEDB/O: HERMES WORLD CHF FUNDUNKNOWNREF: CHASE NYC/CTR/BBKBERNARD | | | 299204 | 1FR015 | | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 7/18/2000 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 7334 | 7/18/2000 | 2,820,085.92 | Customer | Incoming Customer Checks | USM DEP REF 8    173 | DEPOSIT CASH LETTERCASH LETTER 0000000173KVALUE DATE: 07/18    1,850,00007/19    446,60907/20    492,06807/21    31,408 | | 845 | | | | | | | | | | | | |
| 7335 | 7/18/2000 | 4,299,982.00 | Customer | Incoming Customer Wires | USD YOUR NEW YORK/REDACTEDB/O: SANTA CLARA  HOLDINGS LTD P.O. BOX 55 6238 | FEDWIRE CREDITREDACTED VIA: BANK OF NEW YORK/REDACTEDB/O: SANTA CLARA  HOLDINGS LTD P.O. BOX 55 6238 | | | 299200 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 7/18/2000 | $ 4,299,982.00 | CA | CHECK WIRE | | | | |
| 7336 | 7/18/2000 | 24,804,391.67 | Investment | Overnight Deposit - Return of Principal & Interest | | NASSAU DEPOSIT TAKEN00200000571IN B/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO  REPAY YOUR DEPOSIT FR 000717 TO | | | | | | | | | | | | | | |
| 7337 | 7/18/2000 | 57,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITYREF: MATURITYTICKET # 000867 | | | | | | | | | | | | | | |
| 7338 | 7/18/2000 | 89,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    308 | DEPOSIT  CASH  LETTERCASH LETTER 0000000308 | | 846 | | | | | | | | | | | | |
| 7339 | 7/18/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11590 | | | | 276146 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/17/2000 | $ (220,000.00) | PW | CHECK | | | | |
| 7340 | 7/18/2000 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR, JODOUR: 0137900200FP | BOOK TRANSFER DEBITA/C: REDACTEDNEW YORK,N.Y.ORG: BERNARD L MADOFF885 THIRD AVENUEREF: NESSEL | | | 35425 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 7/18/2000 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 7341 | 7/18/2000 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: DEBITREDACTED                   VIA: PLM BCH NAT  BST CO/REDACTEDA/C: BERNARD A CHRIS S.MARDEN FOUNDREDACTEDREF: BERNFDN | FEDWIRE  DEBITREDACTED              VIA: PLM BCH NAT  BST CO/REDACTEDA/C: BERNARD A CHRIS S.MARDEN FOUNDREDACTEDREF: BERNFDN | | | 243171 | 1CM236 | | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 7/18/2000 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 7342 | 7/18/2000 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11589 | | | | 276139 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/17/2000 | $ (575,000.00) | PW | CHECK | | | | |
| 7343 | 7/18/2000 | (750,000.00) | Customer | Outgoing Customer Wires | USD YOURj JODIOUR: 0138100200FP | FEDWIRE DEBITVIA PNCBANK NJ/REDACTEDA/C: FRED A DAIBES7020REFi DAIBES/TIME/10:13MAD: 0718B1Q66C08C001180 | | | 200181 | 1CM566 | | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 7/18/2000 | $ (750,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7344 | 7/18/2000 | (1,349,424.92) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT REDACTED A/Cs HERMAN ABBOTT CHARITABLE TRUST REDACTED CT 06405-ORG: BERNARD L | | | | 207562 | 1A0076 | THE HERMAN ABBOTT CHARITABLE TRUST HERMAN NANCY & ELLEN ABBOTT TRUSTEE | 7/18/2000 | $ (1,349,424.92) | CW | CHECK WIRE | | | | |
| 7345 | 7/18/2000 | (1,728,402.91) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT OUR: REDACTED A/C/ HERMAN ABBOTT FAMILY FOUNDATIO BRANFORD CT 06405-ORG: BERNARD L | | | | 267043 | 1A0111 | HERMAN ABBOTT FAMILY FOUNDATION INC C/O DAVID BAILEY | 7/18/2000 | $ (1,728,402.91) | CW | CHECK WIRE | | | | |
| 7346 | 7/18/2000 | (1,852,590.52) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT OUR: REDACTED FEDWIRE DEBITREDACTED                VIA. NORTHERN CHGO/0710001552A/C/ STRICKMAN FMLY TRST.WENDY STR 09412REF: STRICKMAN CREDIT | | | | 276341 | 1S0180 | STRICKMAN FAMILY TRUST WENDY LEE STRICKMAN TRUSTEE | 7/18/2000 | $ (1,852,590.52) | CW | CHECK WIRE | | | | |
| 7347 | 7/18/2000 | (2,058,522.21) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDING OUR: 049660020 0FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147 REF: /TIME/11:00 FEDBK | 842 | | | | | | | | | | | | | |
| 7348 | 7/18/2000 | (3,431,199.57) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0137400200FP | BOOK TRANSFER DEBIT A/C: ABBOTT,HERMAN REDACTED USAORG: BERNARD L. MADOFF F885 THIRD AVENUEREF: ABBOTT | | | | 81562 | 1A0080 | HERMAN ABBOTT C/O DAVID BAILEY | 7/18/2000 | $ (3,431,199.57) | CW | CHECK WIRE | | | | |
| 7349 | 7/18/2000 | (3,469,533.10) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0137700200FP | BOOK TRANSFER DEBIT A/C: ABBOTT CORPORATION PENSION  TRUBRANFORD CT 06405 USAORG: BERNARD L. MADOFF F885 THIRD AVENUEREF: | | | | 231475 | 1A0075 | ABBOTT CORP EMP PEN PL TRUST HERMAN ABBOTT TRUSTEE C/O DAVID BAILEY | 7/18/2000 | $ (3,469,533.10) | CW | CHECK WIRE | | | | |
| 7350 | 7/18/2000 | (11,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9499126307180000 OUR: 0020001355IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR  000718 TO 000719 RATE 6.2500 | | | | | | | | | | | | | |
| 7351 | 7/18/2000 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000580IB | DEBIT MEMORANDUM REF: PURCHASE OFTICKET # 000580 | | | | | | | | | | | | | |
| 7352 | 7/18/2000 | (89,906,660.00) | Customer | Outgoing Customer Checks | USD | 6,660.00          CHECK PAID #   11595 | | | | 278048 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/18/2000 | $ (89,906,660.00) | PW | CHECK | | | | |
| 7353 | 7/19/2000 | 213,208.33 | Investment | Certificate of Deposit - Return of Principal and Interest | | INTERESTREF: INTEREST TICKET # 000901 | | | | | | | | | | | | | |
| 7354 | 7/19/2000 | 282,800.00 | Customer | Incoming Customer Checks | USM DEP REF #   174 | DEPOSIT CASH LETTER CASH LETTER 0000000174 VALUE DATE: 07/19    120,000 07/20   82,800 07/21    75,200 07/24    4,800 | | 847 | | | | | | | | | | | | |
| 7355 | 7/19/2000 | 11,001,909.72 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9498126307190001 OUR: 0020100667IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  000718 TO 000719 RATE 6.2500 | | | | | | | | | | | | | |
| 7356 | 7/19/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD REF #    309 | DEPOSIT CASH LETTER CASH LETTER 0000000309 | | | | 308819 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/19/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 7357 | 7/19/2000 | 170,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000901IB | MATURITY REF: MATURITY TICKET # 000901 | | | | | | | | | | | | | |
| 7358 | 7/19/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0119800201FP | BOOK TRANSFER DEBIT A/C: STERLING DOUBLEDAY ENTERPRISES FLUSHING NY 11368 ORG: BERNARD L MADOFF F885 THIRD AVENUEREF: DOUBLEDAY | | | | 305718 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/19/2000 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 7359 | 7/19/2000 | (2,042,862.91) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147 | 844 | | | | | | | | | | | | | |
| 7360 | 7/19/2000 | (10,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9499121507190000 OUR: 0020101005IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR  000719 TO 000720 RATE 6.3750 | | | | | | | | | | | | | |
| 7361 | 7/19/2000 | (89,448,200.00) | Customer | Outgoing Customer Checks | USD n \1 | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147 CHECK PAID #    11597 Account No:   140- 081703 Statement End Date:    31JUL2000 | | | | 311942 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/19/2000 | $ (89,448,200.00) | PW | CHECK | | | | |
| 7362 | 7/19/2000 | (170,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000464IB | DEBIT MEMORANDUM REF: PURCHASE OFTICKET # 000464 | | | | | | | | | | | | | |
| 7363 | 7/20/2000 | 200,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000839IB | INTERESTREF: INTEREST TICKET # 000839 | | | | | | | | | | | | | |
| 7364 | 7/20/2000 | 354,501.00 | Customer | Incoming Customer Checks | USM DEP  REF #    175 | DEPOSIT CASH LETTER CASH LETTER 0000000175K VALUE DATE: 07/20    275,000 07/21    79,501 | | 848 | | | | | | | | | | | | |
| 7365 | 7/20/2000 | 1,000,000.00 | Customer | Incoming Customer Checks | USD YOUR: SWF OF 00/07/20 OUR: 2615300202D | BOOK TRANSFER CREDIT B/O: SALOMON SMITH BARNEY INC.  OUTGO NEW YORK NY 10013-ORG: /REDACTED JAY J RADDOCK OGB: SALOMON SMITH | | | | 278288 | 1CM343 | SHARON A RADDOCK C/O COREY E LEVINE CPA | 7/20/2000 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 7366 | 7/20/2000 | 5,753,757.74 | Customer | Incoming Customer Checks | USD YOUR: 000610005612 OUR: 2244700202FC | CHIPS CREDIT VIA: CITIBANK 0008 B/O: BERMUDA TRUST (DUBLIN) LTDREF: NBVFBERNARD L MADOFF NEW YORK NY 10022-4834 A/C-000140081703 | | | | 275831 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 7/20/2000 | $ 5,753,757.74 | CA | CHECK WIRE | | | | |
| 7367 | 7/20/2000 | 10,501,859.38 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9499121507200001 OUR: 0020200381IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  000719 TO 000720 RATE 6.3750 | | | | | | | | | | | | | |
| 7368 | 7/20/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF S    310 | DEPOSIT CASH LETTER 0000000310 | | | | 287039 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/20/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 7369 | 7/20/2000 | 160,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000839IB | MATURITY REF: MATURITY TICKET # 000839 | | | | | | | | | | | | | |
| 7370 | 7/20/2000 | (7,776,628.36) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDING OUR: 0454300202FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147 REF: /TIME/11:00 FEDBK | 846 | | | | | | | | | | | | | |
| 7371 | 7/20/2000 | (10,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9500127707200000 OUR: 0020201369IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC./Account No:   140-081703 Statement Start Date: 01JUL2000 | | | | | | | | | | | | | |
| 7372 | 7/20/2000 | (89,774,800.00) | Customer | Outgoing Customer Checks | USD | 4,800.00          CHECK PAID S    11599 | | | | 287033 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/20/2000 | $ (89,774,800.00) | PW | CHECK | | | | |
| 7373 | 7/20/2000 | (160,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR : 0000000523IB | DEBIT MEMORANDUM REF: PURCHASE OFTICKET # 000523 | | | | | | | | | | | | | |
| 7374 | 7/21/2000 | 163,041.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000975IB | INTERESTREF: INTEREST TICKET # 000975 | | | | | | | | | | | | | |
| 7375 | 7/21/2000 | 10,501,877.60 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9500127707210001 OUR: 0020300581IN | NASSAU DEPOSIT TAKEN B/O:  BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000720  TO  000721 RATE 6.4375 | | | | | | | | | | | | | |
| 7376 | 7/21/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    311 | DEPOSIT CASH LETTER CASH LETTER 0000000311 | | | | 35334 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/21/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 7377 | 7/21/2000 | 130,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000975IB | MATURITY REF: MATURITY TICKET # 000975 | | | | | | | | | | | | | |
| 7378 | 7/21/2000 | (300,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0109300203FP | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH 0768 A/C/ BNP LUXEMBOURG S.A.L-2952 LUXEMBOURG REF: BNPORD CONTACT PERSON THIERRY GLAY  (352) | | | | 251422 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 7/21/2000 | $ (300,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7379 | 7/21/2000 | (533,678.20) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0550000203FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON  DE 19801-1147REF: /TIME/11:00 FEDBK | 848 | | | | | | | | | | | | | |
| 7380 | 7/21/2000 | (1,700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 010940203FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BEAR STEARNS AND CO.NEW YORK, N.Y. 10041BEN: ROBERT M POTAMKIN REDACTED REF: | | | | 224672 | 1P0089 | ROBERT M POTAMKIN REDACTED | 7/21/2000 | $   (1,700,000.00) | CW | CHECK WIRE | | | | |
| 7381 | 7/21/2000 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND950113150721000 1OUR: 0020301439IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.Account No:   140-081703Statement Start Date:   01 JUL 2000Statement End Date:   31 JUL 2000Statement Code: | | | | | | | | | | | | | | |
| 7382 | 7/21/2000 | (89,652,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11601 | | | | 278060 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/21/2000 | $   (89,652,400.00) | PW | CHECK | | | | |
| 7383 | 7/21/2000 | (130,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000577IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000577 | | | | | | | | | | | | | | |
| 7384 | 7/24/2000 | 96,570.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000505IB | INTERESTREF+ INTERESTTICKET  000505 | | | | | | | | | | | | | | |
| 7385 | 7/24/2000 | 280,958.20 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY MIAMIOUR: 0065407206FF | FEDWIRE CREDITVIA/ CITY NATIONAL BANK OF FLORIDA/REDACTEDB/O: BRAMAN FAMILY IRREVOCABLEMIAMI, FL 33157-5024REF/ CHASE DEPOSIT CASH LETTERCASH LETTER | | | | 267112 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 7/24/2000 | $   280,958.20 | CA | CHECK WIRE | | | | |
| 7386 | 7/24/2000 | 1,620,261.36 | Customer | Incoming Customer Wires | USM  DEP REF #   177 | 00000017KVALUE DATE) 07/24   925.00107/25   575.066607/26   112.98307/27   7.211 NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.EW YORK, NY 10022EF: TO REPAY YOUR DEPOSIT FR 000724 | 849 | | | | | | | | | | | | | |
| 7387 | 7/24/2000 | 9,004,734.38 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR! NC950113150724000 1OUR: 0020600663IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.EW YORK, NY 10022EF: TO REPAY YOUR DEPOSIT FR 00072TO 000724 RATE 6.3125 | | | | | | | | | | | | | | |
| 7388 | 7/24/2000 | 77,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000505IB | MATURITYEF: MATURITYTICKET # 000505 | | | | | | | | | | | | | | |
| 7389 | 7/24/2000 | 89,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF    312 | DEPOSIT CASH LETTERASH LETTER 0000000312 | 850 | | | | | | | | | | | | | |
| 7390 | 7/24/2000 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0148100206FP | FEDWIRE DEBITVIA: PLM BCH NAT B&T COREDACTEDA/C: BERNARD A.CHARLOTTE  A MARDEN REDACTED REF: B-C MARD BNF/AC- | | | 211008 | 1M0086 | MARDEN FAMILY LP REDACTED | 7/24/2000 | $   (100,000.00) | CW | CHECK WIRE | | | | |
| 7391 | 7/24/2000 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0148200206FP | FEDWIRE  DEBITVIA: PLM BCH NAT BST COREDACTEDA/C: BERNARD A.CHARLOTTE  A HARDEN REDACTED REF: B-C MARD BNF/AC- | | | 215522 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 7/24/2000 | $   (100,000.00) | CW | CHECK WIRE | | | | |
| 7392 | 7/24/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11603 | | | | 187437 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/24/2000 | $   (109,310.00) | PW | CHECK | | | | |
| 7393 | 7/24/2000 | (400,000.00) | Customer | Outgoing Customer Checks | USD  OUR: Q020651136RI | DEPOSITED ITEM RETURNEDFINAL  RETURN | | | | 311902 | 1G0287 | ALLEN GORDON | 7/24/2000 | $   (400,000.00) | CA | CHECK RETURNED | | | | |
| 7394 | 7/24/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD | CHIPS DEBIT VIA: REPUBLIC  NATIONAL BANK OF NEW/0482A/C: MCLAUGHLIN  + STERN,LLP10028REF: SFRENCHMAN  REF TO PETER D. GREANSSN: | | | 275878 | 1F0104 | STEVEN FRENCHMAN | 7/24/2000 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 7395 | 7/24/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0148300206FP | FEDWIRE  DEBITVIA: STERLING  NYC/REDACTEDA/C: JAMES HELLER REDACTED REF: JHELLER/TIME/10:02MAD:  0728H1QGC02C001121 | | | 14502 | 1H0024 | JAMES HELLER | 7/24/2000 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 7396 | 7/24/2000 | (1,145,811.12) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0556600204FP | BOOK TRANSFER  DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON  DE 19801-1147REF: /TIME/11:00 FEDBK | 850 | | | | | | | | | | | | | |
| 7397 | 7/24/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11606 | | | | 224585 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/24/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 7398 | 7/24/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | | | | | 278073 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/24/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 7399 | 7/24/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11605 | | | | 210908 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/24/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 7400 | 7/24/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11604 | | | | 278081 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/24/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 7401 | 7/24/2000 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0148000206FP | BOOK TRANSFER  DEBITA/Cs STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | 187399 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/24/2000 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 7402 | 7/24/2000 | (6,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND950413090724000 1OUR: 0020601573IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NE:W YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 0 | | | | | | | | | | | | | | |
| 7403 | 7/24/2000 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000487IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000487 | | | | | | | | | | | | | | |
| 7404 | 7/24/2000 | (89,906,000.00) | Customer | Certificate of Deposit - Return of Principal & Interest | USD  OURs 0000000580IB | 6,000.00       CHECK PAID #   11608 | | | | 308823 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/24/2000 | $   (89,906,000.00) | PW | CHECK | | | | |
| 7405 | 7/25/2000 | 81,520.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000580IB | INTERESTREF:  INTERESTTICKET # 000580 | | | | | | | | | | | | | | |
| 7406 | 7/25/2000 | 125,000.00 | Customer | Incoming Customer Wires | USD  YOUR FW092922078339000OUR; 0311814207FF | FEDWIRE CREDITVIA: WELLS FARGO/REDACTEDB/O: OSTRIN  FAMILY ACCOUNTREDACTEDREF: CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | | 238839 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 7/25/2000 | $   125,000.00 | CA | CHECK WIRE | | | | |
| 7407 | 7/25/2000 | 127,000.00 | Customer | Incoming Customer Checks | USM  DEP REF #   178 | 00000017KVALUE DATE) 07/25   5,00007/26   122,000 | 851 | | | | | | | | | | | | | |
| 7408 | 7/25/2000 | 1,200,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MELLON PITOUR: 0259608207FF | FEDWIRE CREDITVIA:  MELLON  BANK N.A./REDACTEDB/0:  IRENE J REDLEAF REDACTED REF:  CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK, NY | | | | 164186 | 1CM328 | DAVID A REDLEAF | 7/25/2000 | $   1,200,000.00 | CA | CHECK WIRE | | | | |
| 7409 | 7/25/2000 | 6,501,151.04 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC950413090725000 1OUR: 0020700645IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK,  NY 10022REF: TO REPAY YOUR DEPOSIT FR 000724  TO  000725  RATE 6.3750 | | | | | | | | | | | | | | |
| 7410 | 7/25/2000 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000580IB | MATURITYREF: MATURITYTICKET  000580 | | | | | | | | | | | | | | |
| 7411 | 7/25/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   313 | DEPOSIT CASH LETTERCASH  LETTER  0000000313 | | | | 276169 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/25/2000 | $   90,000,000.00 | CW | CHECK | | | | |
| 7412 | 7/25/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0137500207FP | FEDWIRE DEBITVIA: BK OF  NYC /REDACTED A/C: BANK OF NEW YORK HUNTINGTON BEN: JAONN SALA | | | | 237587 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 7/25/2000 | $   (50,000.00) | CW | CHECK WIRE | | | | |
| 7413 | 7/25/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0137400207FP | BOOK  TRANSFER DEBITA/C: SOMMER  ASSOCIATES LLCNEW YORK NY  10019-ORG: BERNARD L MADOFF885 THIRD AVENUEREF:  SOMMER | | | | 263752 | 1E0153 | SOMMER ASSOCIATES LLC | 7/25/2000 | $   (500,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7414 | 7/25/2000 | (1,055,839.08) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0615600207FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 852 | | | | | | | | | | | | |
| 7415 | 7/25/2000 | (1,155,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0137300207FP | CHIPS DEBITVIA:  CITIBANK/0003A/C:  PICTET  AND CIE REDACTED1 BEN:  PASIFIN CO.INC ZURICHREF: PASIFIN FFC ACC D REDACTED PASIFIN CO.  INC.SSN | | | 219022 | 1FR001 | PASIFIN CO INC C/O MORGAN & MORGAN TST CORP ROAD TOWN PASEA ESTATE | 7/25/2000 | $   (1,155,000.00) | CW | CHECK WIRE | | | | |
| 7416 | 7/25/2000 | (6,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND950511840725000 1OUR: 0020701235IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.NEW YORK,  NY 10022REF:  TO ESTABLISH YOUR DEPOSIT FR 000725 TO 000726 RATE 6.3125 | | | | | | | | | | | | |
| 7417 | 7/25/2000 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000529IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET 8 000529 | | | | | | | | | | | | |
| 7418 | 7/25/2000 | (90,970,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00             CHECK PAID #   11610 | | | 276166 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/25/2000 | $   (90,970,000.00) | PW | CHECK | | | | |
| 7419 | 7/26/2000 | 125,000.00 | Customer | Incoming Customer Checks | USM  DEP REF #    179 | DEPOSIT CASH LETTERCASH  LETTER 0000000179VALUE DATE:  07/27     25,0000/28 94,00007/31      6,000 | | 852 | | | | | | | | | | | |
| 7420 | 7/26/2000 | 200,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B BK OF NYCOUR: 0152413208FF | FEDWIRE CREDITVIA:  BANK  OF NEW YORK/REDACTED B/O: FIRST TRUST CORPORATION DENVER, CO 90202-3323 REF: CHASE NYC OBI=ACCT # | | | 187367 | 1G0296 | NTC & CO. FBO GARY GERSON REDACTED | 7/26/2000 | $    200,000.00 | CA | CHECK WIRE | | | | |
| 7421 | 7/26/2000 | 213,208.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD  OUR: 0000000464IB | INTERESTREF: INTERESTTICKET # 000464 | | | | | | | | | | | | |
| 7422 | 7/26/2000 | 6,001,052.08 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC950511840726000 1OUR: 0020800557IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L  MADOFF INC.NEW YORK,  NY 10022REF:  TO REPAY YOUR DEPOSIT FR 000725 TO 000726 RATE 6.3125 | | | | | | | | | | | | |
| 7423 | 7/26/2000 | 91,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF    314 | DEPOSIT CASH LETTERCASH LETTER 0000000314 | | 853 | | | | | | | | | | | |
| 7424 | 7/26/2000 | 170,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000464IB | MATURITYREF: MATURITYTICKET # 000464 | | | | | | | | | | | | |
| 7425 | 7/26/2000 | (2,885,184.45) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0477400208FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 854 | | | | | | | | | | | | |
| 7426 | 7/26/2000 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND950612710726000 1OUR: 0020801547IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L  MADOFF INC.NEW YORK,  NY 10022REF:  TO ESTABLISH YOUR DEPOSIT FR 000726 TO 000727 RATE 6.2500 | | | | | | | | | | | | |
| 7427 | 7/26/2000 | (90,772,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID      11612 | | | 15745 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/26/2000 | $   (90,772,000.00) | PW | CHECK | | | | |
| 7428 | 7/26/2000 | (165,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000497IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET # 000497 | | | | | | | | | | | | |
| 7429 | 7/27/2000 | 200,666.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD  OUR: 0000000523IB | INTERESTREF: INTERESTTICKET # 000523 | | | | | | | | | | | | |
| 7430 | 7/27/2000 | 398,524.00 | Customer | Incoming Customer Checks | USM  DEP REF    180 | DEPOSIT CASH LETTERCASH  LETTER 0000000180VALUE DATE:  07/28       90,00007/31 308,524 | | 854 | | | | | | | | | | | |
| 7431 | 7/27/2000 | 9,001,562.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC950612710727000 1OUR: 0020900595IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L  MADOFF INC.NEW YORK,  NY 10022REF:  TO REPAY YOUR DEPOSIT FR  00072Account No:    140-081703Statement | | | | | | | | | | | | |
| 7432 | 7/27/2000 | 91,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #    315 | DEPOSIT  CASH LETTERCASH LETTER  0000000315 | | 855 | | | | | | | | | | | |
| 7433 | 7/27/2000 | 160,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000523IB | MATURITYEFS  MATURITYTICKET # 000523 | | | | | | | | | | | | |
| 7434 | 7/27/2000 | (40,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0149100209FP | CHIPS DEBITVIA:  CITIBANK/0008A/C1  JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | 267012 | 1A0044 | PATRICE M AULD | 7/27/2000 | $    (40,000.00) | CW | CHECK WIRE | | | | |
| 7435 | 7/27/2000 | (40,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0149200209FP | CHIPS DEBITVIA:  CITIBANK/0008A/C:  JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | 311946 | 1M0024 | JAMES P MARDEN | 7/27/2000 | $    (40,000.00) | CW | CHECK WIRE | | | | |
| 7436 | 7/27/2000 | (656,455.15) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0520500209FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 856 | | | | | | | | | | | | |
| 7437 | 7/27/2000 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND950712990727000 1OUR: 0020901597IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.NEW YORK,  NY 10022REF:  TO ESTABLISH YOUR DEPOSIT FR 000727 TO 000728  RATE 6.3125 | | | | | | | | | | | | |
| 7438 | 7/27/2000 | (90,689,100.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11614 | | | 210921 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/27/2000 | $   (90,689,100.00) | PW | CHECK | | | | |
| 7439 | 7/27/2000 | (160,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000608IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET 000608 | | | | | | | | | | | | |
| 7440 | 7/28/2000 | 163,041.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD  OUR: 0000000577IB | INTERESTREF:  INTERESTTICKET # 000577 | | | | | | | | | | | | |
| 7441 | 7/28/2000 | 400,000.00 | Customer | Incoming Customer Wires | USD  YOUR: NONEOUR: 0344607210FF | FEDWIRE  CREDITVIA:  BANKERS TRUST COMPANY/REDACTEDB/O:  NATIONAL INVESTOR SERVICES, CO BNF=ALLEN GORDON AC # REDACTED DEPOSIT CASH LETTERCASH LETTER | | | 299227 | 1G0287 | ALLEN GORDON | 7/31/2000 | $    400,000.00 | CA | CHECK WIRE | | | | |
| 7442 | 7/28/2000 | 645,185.00 | Customer | Incoming Customer Checks | USM  DEP REF #    181 | DEPOSIT CASH LETTERCASH  LETTER 0000000181KVALUE DATE:  07/28        59,18507/31 584,02008/01        1,980 | | 856 | | | | | | | | | | | |
| 7443 | 7/28/2000 | 1,132,139.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0417614210FP | FEDWIRE CREDITVIA:  CITIBANK/REDACTEDB/O: PETER KAMENSTEIN REDACTED REF: CHASE NYC/CTR/BNK/BERNARD  L MADF NEW YORK NY NYC=BO/BERNARD L MADOFF INC NEW YORK, NY | | | 243165 | 1CM206 | PETER D KAMENSTEIN REDACTED | 7/31/2000 | $   1,132,139.00 | CA | CHECK WIRE | | | | |
| 7444 | 7/28/2000 | 9,001,578.13 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: | B/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF:  TO REPAY YOUR DEPOSIT FR 000727 TO | | | | | | | | | | | | |
| 7445 | 7/28/2000 | 91,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF    316 | DEPOSIT CASH LETTERCASH LETTER 0000000316 | | 857 | | | | | | | | | | | |
| 7446 | 7/28/2000 | 130,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000577IB | MATURITYREF: MATURITYTICKET  000577 | | | | | | | | | | | | |
| 7447 | 7/28/2000 | (35,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0174700210FP | CHIPS DEBITVIA:  BANKERS TRUST COMPANY/0103A/C:  LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET CORP BRITISH VIRGIN | | | 251310 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 7/28/2000 | $    (35,000.00) | CW | CHECK WIRE | | | | |
| 7448 | 7/28/2000 | (200,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0169600210FP | FEDWIRE DEBIT pA#TM/VIA: CITICORP SAVINGS/REDACTED A/C: DEBRA SHACK REDACTED | | | 140432 | 1S0238 | DEBRA A WECHSLER | 7/28/2000 | $    (200,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7449 | 7/28/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR. 0169700210FP | BOOK TRANSFER DEBIT4/C) JOHN DENVER CONCERTS,INC WESTPORT CT 06881-ORG: BERNARD L MADOFF885 THIRD AVE5/2000 | | | | 97386 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 7/28/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 7450 | 7/28/2000 | (1,641,136.34) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0647500210FP | BOOK TRANSFER DEBIT-C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 858 | | | | | | | | | | | | | |
| 7451 | 7/28/2000 | (11,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9508126607280001OUR: 0021001461IN | NASSAU DEPOSIT TAKEN-C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000728 TO 000731 RATE 6.3750 | | | | | | | | | | | | | | | |
| 7452 | 7/28/2000 | (90,813,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID S   11616 | | | | 15751 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/28/2000 | $ (90,813,900.00) | PW | CHECK | | | | |
| 7453 | 7/28/2000 | (125,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000866IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000866 | | | | | | | | | | | | | | | |
| 7454 | 7/31/2000 | 68.75 | Customer | Incoming Customer Checks | US1 DEP REF #    183 | DEPOSIT CASH LETTERCASH LETTER 0000000183 | | 858 | | | | | | | | | | | | |
| 7455 | 7/31/2000 | 81,520.83 | Investment | Certificate of Return of Principal & Interest | USD OUR: 0000000487IB | INTERESTREF: INTERESTICKET # 000487 | | | | | | | | | | | | | | | |
| 7456 | 7/31/2000 | 103,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS FARGOOUR: 0380301213FF | FEDWIRE CREDITVIA: WELLS FARGO/RECTALEC0/8/MOT FAMILY INVESTORS LP94954-5500REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK,NY FEDWIRE CREDITVIA: CITIBANK/REDACTED/B/O: | | | | 168549 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 8/1/2000 | $ 103,000.00 | CA | CHECK WIRE | | | | |
| 7457 | 7/31/2000 | 106,896.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0373207213FF | REDACTEDILLIAM T. MATSCHKE REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MA | | | | 292299 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 8/1/2000 | $ 106,896.00 | CA | CHECK WIRE | | | | |
| 7458 | 7/31/2000 | 999,968.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/07/310UR: 8288200213JS | BOOK TRANSFER CREDIT8/O: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND N1 9HLORG: LORD JACOBSREF: | | | | 278553 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 7/31/2000 | $ 999,968.00 | CA | CHECK WIRE | | | | |
| 7459 | 7/31/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SW0039843009-TVIOUR: 2410890213FC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN & CO/0400B/O: BANQUE MARCUARD COOK ET CIE S.REF: NBBKBERNARD L. MADOFF NEW YORKNY | | | | 218420 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 7/31/2000 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 7460 | 7/31/2000 | 1,615,583.00 | Customer | Incoming Customer Checks | USM DEP REF #    182 | DEPOSIT CASH LETTERASH LETTER 0000000182VALUE DATE: 07/31   365,001 08/01   761,687 08/02    480,645 08/03   8,250 | | 859 | | | | | | | | | | | | |
| 7461 | 7/31/2000 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0258713213FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/O: ASSOCIADOS INVESTIMENTO LTD.AMILTON HM DX HM DXEF: CHASE NYC/CTR/BNKBERNARD L. MADOFF | | | | 243352 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 7/31/2000 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 7462 | 7/31/2000 | 2,750,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B US TRUST COOUR: 0127508213FF | FEDWIRE CREDITVIA: US TRUST COMPANY OF FLORIDA REDACTED JEROME & ANNE FISHREF: CHASE NYC/CTR/BBKBERNARD L MAFF NEW YORK | | | | 278492 | 1F0155 | JEROME FISHER AND ANNE FISHER J-T WROS | 7/31/2000 | $ 2,750,000.00 | CA | CHECK WIRE | | | | |
| 7463 | 7/31/2000 | 11,005,843.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9508126607310001OUR: 0021300697IN | NASSAU DEPOSIT TAKEN8/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 0007:8 TO 000731 RATE 6.3750 | | | | | | | | | | | | | | | |
| 7464 | 7/31/2000 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000487IB | MATURITYREF: MATURITYTICKET S 000487 | | | | | | | | | | | | | | | |
| 7465 | 7/31/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    317 | DEPOSIT CASH LETTERCASH LETTER 0000000317 | | | | 278087 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/31/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 7466 | 7/31/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11618 | | | | 286979 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/31/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 7467 | 7/31/2000 | (270,124.42) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINOUR: 0914900213FP | BOOK TRANSFER DEBIT-C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 860 | | | | | | | | | | | | | |
| 7468 | 7/31/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11619 | | | | 308835 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/31/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 7469 | 7/31/2000 | (3,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBITOUR: REDACTED NY: STERLING DOUBLEDAY ENTERPRIESFLUSHING NY 11368ORG: BERNARD L. MADOFF885 THIRD | | | | 273378 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/31/2000 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 7470 | 7/31/2000 | (3,460,726.10) | Other | Other Outgoing Checks | | | | | | 1693 | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 7471 | 7/31/2000 | (11,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9511123073100010UR: 0021301567IN | NASSAU DEPOSIT TAKEN-C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000731 TO 000801 RATE 6.5000 | | | | | | | | | | | | | | | |
| 7472 | 7/31/2000 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000643IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000643 | | | | | | | | | | | | | | | |
| 7473 | 7/31/2000 | (91,273,200.00) | Customer | Outgoing Customer Checks | USD | 3,200.00       CHECK PAID #   11622 | | | | 278084 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/31/2000 | $ (91,273,200.00) | PW | CHECK | | | | |
| 7474 | 8/1/2000 | 81,520.83 | Investment | Certificate of Return of Principal & Interest | USD OURs 0000000529IB | INTERESTREF: INTERESTICKET # 000529 | | | | | | | | | | | | | | | |
| 7475 | 8/1/2000 | 532,357.43 | Customer | Incoming Customer Checks | USM DEP REF #    184 | DEPOSIT CASH LETTERCASH LETTER 0000001l84XVALUE DATE: 08/01   100,000 08/02   367,357 08/03    61,000 08/04   3,900 | | 860 | | | | | | | | | | | | |
| 7476 | 8/1/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOURs 0392002214FF | FEDWIRE CREDITVIA: BANKERS TRUST COMPANY/REDACTED/B/O: FLORY ANGELLINIREF-: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW FEDWIRE CREDITVIA: CITIBANK/REDACTED/B/O: | | | | 184957 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 8/1/2000 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 7477 | 8/1/2000 | 1,300,000.00 | Customer | Incoming Customer Wires | USD YOUR: INVESTMENTSOUR: 0082514214FF | HERMES NEUTRAL FUNDUNKNOWNREF : CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK,NY FEDWRE  CREDIT214FF          VIA: CITIBANK/REDACTED REF: | | | | 247892 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 8/1/2000 | $ 1,300,000.00 | CA | CHECK WIRE | | | | |
| 7478 | 8/1/2000 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: INVESTMENTSOUR: 0082514214FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/O: HERMES WORLD CHF FUNDUNKNOWNREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK N | | | | 287843 | 1FR015 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 8/1/2000 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 7479 | 8/1/2000 | 1,700,000.00 | Customer | Incoming Customer Wires | USD YOUR: INVESTMENTS: 0082714214FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/O: HERMES WORLD CO. FUNDUNKNOWN REF: CHASE NYC/CTR/BBKBERNARD L MADOFF | | | | 239085 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT R SCOTT LAGOON INVSMNT C/O MRS R SCOTT | 8/1/2000 | $ 1,700,000.00 | CA | CHECK WIRE | | | | |
| 7480 | 8/1/2000 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 00/08/010UR: 0828002141CT | BOOK TRANSFER CREDIT8/0: BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP LLC '/: DANDGWHITE  PLAINS NY 10601REF: /BNF/F.B.O.: BEACON ASSOCIATESLLC ACCT | | | | 231994 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 8/1/2000 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 7481 | 8/1/2000 | 5,999,990.00 | Customer | Incoming Customer Wires | USD YOUR: BU2807761005201OUR: 0061107214FF | FEDWIRE CREDITVIA: CHASE REDACTEDB/O: THYBO GAMMA LTD.MC 98007 MONACO CREF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | | 23333 | 1FR069 | THYBO ASSET MANAGEMENT LTD C/O UBS (LUXEMBOURG) SA ATTN: SERGE KARP P O BOX 2 | 8/1/2000 | $ 5,999,990.00 | JRNL | CHECK WIRE | | | | |
| 7482 | 8/1/2000 | 11,001,986.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9511123080100010UR: 0021400511IN | NASSAU DEPOSIT TAKEN8/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000731 TO 000801 RATE  6.5000 | | | | | | | | | | | | | | | |
| 7483 | 8/1/2000 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000529IB | MATURITYREF: MATURITYTICKET # 00OJE29 | | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7484 | 8/1/2000 | 92,000,000.00 | Customer | Incoming Checks | USD DEP REF    318 | DEPOSIT  CASH LETTERCASH LETTER 0000000318Account No:   140-0817703Statement Start Date: 01 AUG 2000 | | 861 | | | | | | | | | | | | |
| 7485 | 8/1/2000 | (2,933.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11631 | | | | 243110 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (2,933.00) | PW | CHECK | | | | |
| 7486 | 8/1/2000 | (19,550.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11636 | | | | 218678 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (19,550.00) | PW | CHECK | | | | |
| 7487 | 8/1/2000 | (32,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11639 | | | | 164129 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (32,500.00) | PW | CHECK | | | | |
| 7488 | 8/1/2000 | (34,457.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11637 | | | | 218697 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (34,457.00) | PW | CHECK | | | | |
| 7489 | 8/1/2000 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11635 | | | | 231609 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (48,875.00) | PW | CHECK | | | | |
| 7490 | 8/1/2000 | (52,540.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11628 | | | | 265398 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (52,540.00) | PW | CHECK | | | | |
| 7491 | 8/1/2000 | (56,206.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11634 | | | | 218671 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (56,206.00) | PW | CHECK | | | | |
| 7492 | 8/1/2000 | (65,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR฿ 0117900214FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | 168531 | 1M0024 | JAMES P MARDEN | 8/1/2000 $ | (65,000.00) | CW | CHECK WIRE | | | | |
| 7493 | 8/1/2000 | (73,801.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11644 | | | | 244211 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (73,801.00) | PW | CHECK | | | | |
| 7494 | 8/1/2000 | (87,364.58) | Other | Other Outgoing Checks | USD | CHECK PAID ฿   1694 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 7495 | 8/1/2000 | (110,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0118000214FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | 23210 | 1A0044 | PATRICE M AULD | 8/1/2000 $ | (110,000.00) | CW | CHECK WIRE | | | | |
| 7496 | 8/1/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11621 | | | | 308839 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/31/2000 $ | (110,000.00) | PW | CHECK | | | | |
| 7497 | 8/1/2000 | (123,460.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11627 | | | | 284734 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (123,460.00) | PW | CHECK | | | | |
| 7498 | 8/1/2000 | (124,950.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11626 | | | | 253749 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (124,950.00) | PW | CHECK | | | | |
| 7499 | 8/1/2000 | (127,075.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11629 | | | | 10655 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (127,075.00) | PW | CHECK | | | | |
| 7500 | 8/1/2000 | (137,339.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    11641 | | | | 273066 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (137,339.00) | PW | CHECK | | | | |
| 7501 | 8/1/2000 | (161,805.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11633 | | | | 10664 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (161,805.00) | PW | CHECK | | | | |
| 7502 | 8/1/2000 | (186,214.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11642 | | | | 265402 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (186,214.00) | PW | CHECK | | | | |
| 7503 | 8/1/2000 | (195,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11632 | | | | 214264 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (195,500.00) | PW | CHECK | | | | |
| 7504 | 8/1/2000 | (232,156.00) | Customer | Outgoing Customer Checks | | | | | | 214258 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (232,156.00) | PW | CHECK | | | | |
| 7505 | 8/1/2000 | (288,607.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11640 | | | | 257856 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (288,607.00) | PW | CHECK | | | | |
| 7506 | 8/1/2000 | (293,250.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11643 | | | | 265414 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (293,250.00) | PW | CHECK | | | | |
| 7507 | 8/1/2000 | (297,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11645 | | | | 284738 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (297,500.00) | PW | CHECK | | | | |
| 7508 | 8/1/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11620 | | | | 299332 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/31/2000 $ | (330,000.00) | PW | CHECK | | | | |
| 7509 | 8/1/2000 | (359,231.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11638 | | | | 243113 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (359,231.00) | PW | CHECK | | | | |
| 7510 | 8/1/2000 | (535,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11624 | | | | 253743 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (535,500.00) | PW | CHECK | | | | |
| 7511 | 8/1/2000 | (788,375.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ฿   11625 | | | | 73336 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (788,375.00) | PW | CHECK | | | | |
| 7512 | 8/1/2000 | (929,761.42) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0530700214FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 863 | | | | | | | | | | | | | |
| 7513 | 8/1/2000 | (2,325,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0118100214FP | BOOK  TRANSFER DEBITA/C:  P J ASSOCIATES L PNEW YORK NY  REDACTEDUSA086:  BERNARD L MADOFF885 THIRD AVENUEREF:  PJASSOC | | | 300824 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 8/1/2000 $ | (2,325,000.00) | CW | CHECK WIRE | | | | |
| 7514 | 8/1/2000 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND951212270801000100UR: 0021401499IN | NASSAU  DEPOSIT TAKEN A/C:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF:  TO ESTABLISH YOUR DEPOSIT FR 000801 TO 000802 RATE 6.3750 | | | | | | | | | | | | | | |
| 7515 | 8/1/2000 | (79,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000580IIB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET # 000580 | | | | | | | | | | | | | | |
| 7516 | 8/1/2000 | (88,122,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11646 | | | | 214277 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 $ | (88,122,300.00) | PW | CHECK | | | | |
| 7517 | 8/2/2000 | 206,937.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000497IIB | INTERESTREF: INTERESTICKET # 000497 | | | | | | | | | | | | | | |
| 7518 | 8/2/2000 | 2,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B COMERICA DETOUR: 0381702215FF | FEDWIRE CREDITVIA:  COMERICA BANK/REDACTEDB/O:  BROAD MARKET PRIME L.P.RYE, NY 10580REF:  CHASE | | | 280125 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 8/3/2000 $ | 2,500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7519 | 8/2/2000 | 3,000,016.28 | Customer | Incoming Checks | USM DEP REF    185 | DEPOSIT CASH LETTERCASH LETTER 0000000185VALUE DATE: 08/03    10008/04 2.819.916608/07    180,000 | | 862 | | | | | | | | | | | | |
| 7520 | 8/2/2000 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0410914215FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/O: EDWARD MINSKOFF REDACTED USAREF: CHASE NYC/CTR/BNF/REDACTED L MADOFF  NEW YORK NY | | | 280446 | 1M0159 | EDWARD J MINSKOFF | 8/3/2000 | $        5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 7521 | 8/2/2000 | 9,001,593.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR i NC951212270802000010UR: 0021569587IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000801 TO 000802 RATE 6.3750 | | | | | | | | | | | | | | |
| 7522 | 8/2/2000 | 9,900,000.00 | Customer | Incoming Customer Wires | USD YOUR: 2|XOUR: 018840215FF | FEDWIRE CREDITVIA: ABN AMRO BANK N V/REDACTEDB/O: HARLEY INTERNATIONAL LIMITED UNKNOWNREF: CHASE | | | 185040 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 8/2/2000 | $        9,900,000.00 | CA | CHECK WIRE | | | | |
| 7523 | 8/2/2000 | 43,200,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0663608215FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: AGO EXECUTION (ARIEL    GABRIEL)NEW YORK NY 100222605 USAREF: CHASE NYC/CTR/BBK/BERNARD L | | 1294 | | | | | | | | | | | | |
| 7524 | 8/2/2000 | 51,800,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0662502215FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: AGO EXECUTION (ARIEL    GABRIEL)NEW YORK NY 100222605 USAREF: CHASE NYC/CTR/BBK/BERNARD L | | 1295 | | | | | | | | | | | | |
| 7525 | 8/2/2000 | 92,000,000.00 | Customer | Incoming Checks | USD DEP REF #    319 | DEPOSIT CASH LETTERCASH LETTER 0000000319 | | 863 | | | | | | | | | | | | |
| 7526 | 8/2/2000 | 165,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD YOUR: MATURITYTICKET # 000497 | MATURITYREF: MATURITYTICKET # 000497 | | | | | | | | | | | | | | |
| 7527 | 8/2/2000 | (60,145.87) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0122300215FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC./0422A/C: SG HAMBROS BANK / TRUST BAHAMASASSAU.BAHAMASREF: HAMBROS  REF | | | 298051 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 8/2/2000 | $           (60,145.87) | CW | CHECK WIRE | | | | |
| 7528 | 8/2/2000 | (75,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURs 0122200215FP | FEDWIRE  DEBITVIA: CITY NATL BK BH LA/REDACTEDA/C: CITY NATIONAL BANK90210REF: EMCHAIS/BNF/EMILY CHAIS ACC | | | 266171 | 1C1020 | EMILY CHAIS | 8/2/2000 | $           (75,000.00) | CW | CHECK WIRE | | | | |
| 7529 | 8/2/2000 | (75,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0122100215FP | FEDWIRE  DEBITVIA: CITY NATL BK BH LA/REDACTEDA/C: MARK HUGH CHAISE REDACTEDREF: MARKHUGH | | | 239013 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 8/2/2000 | $           (75,000.00) | CW | CHECK WIRE | | | | |
| 7530 | 8/2/2000 | (75,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0122000215FP | FEDWIRE  DEBITVIA: CITY NATL BK BH LA/REDACTEDA/C: WILLIAM CHAISREDACTEDREF: WILCHAIS/CTR/BBK/CITY NATIONALBANK400 NO. | | | 88194 | 1C1034 | WILLIAM CHAIS | 8/2/2000 | $           (75,000.00) | CW | CHECK WIRE | | | | |
| 7531 | 8/2/2000 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0121900215FP | CHIPS  DEBITVIA:  BNP PARIBAS NY BRANCH/0768A/C: BNP LUXEMBOURG S.A.L-2952 LUXEMBOURGREF: BNPORD  CONTACT PERSON | | | 298082 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 8/2/2000 | $          (100,000.00) | CW | CHECK WIRE | | | | |
| 7532 | 8/2/2000 | (126,106.90) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0519400215FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 866 | | | | | | | | | | | | |
| 7533 | 8/2/2000 | (9,294,922.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0121800215FP | FEDWIRE  DEBITVIA:  MELLON  EAST PSFS/REDACTEDA/C:  MONROE  SYSTEMS FOR BUSINESS.I/0022REF:  MONROE  RET  PLAN | | | 168542 | 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 8/2/2000 | $        (9,294,922.00) | CW | CHECK WIRE | | | | |
| 7534 | 8/2/2000 | (20,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND951312540802000010URs 0021501515IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF) To ESTABLISH YOUR DEPOSIT FR 000802 TO 000803 RATE 6.1875 | | | | | | | | | | | | | | |
| 7535 | 8/2/2000 | (92,109,200.00) | Customer | Incoming Customer Checks | USD | CHECK PAID #  11448 | | | | 273071 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2000 | $      (92,109,200.00) | PW | CHECK | | | | |
| 7536 | 8/2/2000 | (249,000,000.00) | Customer | Certificate of Deposit - Investment | USD OUR: 0000000543IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000543 | | | | | | | | | | | | | | |
| 7537 | 8/3/2000 | 1,526.68 | Customer | Incoming Customer Wires | USD YOUR: SW0039843010-TV1OUR: 1390800216FC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN 8 CO/0480B/O: BANQUE MARCUARD COHE ET CIE S.RET. NBBKBERNARD L MADOFF NCW YORKNY | | | 280211 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 8/3/2000 | $            1,526.68 | CA | CHECK WIRE | | | | |
| 7538 | 8/3/2000 | 29,500.00 | Customer | Incoming Customer Checks | USI DEP REF t    186 | DEPOSIT CASH LETTERCASH LETTER 0000000186 | | 864 | | | | | | | | | | | | |
| 7539 | 8/3/2000 | 200,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000608IB | INTERESTREF: INTERESTTICKET tt 000608 | | | | | | | | | | | | | | |
| 7540 | 8/3/2000 | 3,999,973.20 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0063901216FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/REDACTEDO: PLAZA INV INTERNATIONAL LTDREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF | | | 247897 | 1FR002 | PLAZA INVESTMENTS INTL COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 8/3/2000 | $        3,999,973.20 | CA | CHECK WIRE | | | | |
| 7541 | 8/3/2000 | 20,003,437.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC951312540803000010UR: 0021600625IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: To REPAY YOUR DEPOSIT FR 000802 TO 000803 RATE 6.1875 | | | | | | | | | | | | | | |
| 7542 | 8/3/2000 | 93,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    320 | DEPOSIT CASH LETTERCASH LETTER 0000000320 | | 865 | | | | | | | | | | | | |
| 7543 | 8/3/2000 | 160,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000608IB | MATURITYREF: MATURITY1Account No:  140-081703Statement Start Date:  01 AUG 2000 | | | | | | | | | | | | | | |
| 7544 | 8/3/2000 | (26,724.36) | Customer | Tax Payments | USD OUR: 2162283699TC | ELECTRONIC FUNDS  TRANSFERORG CO NAMEJEFTPS - CHICAGOORIG 10.9999999999 DESC DATE:CO  ENTRY | | | | | | | | | | | | | | |
| 7545 | 8/3/2000 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0140500216FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BANK OF BERMUDA (LUXEMBOURG) SL-2449 LUXEMBOURG, LUXEMBOURGBEN: PRIMEO FUND  CLASS BL-2014 | | | 307338 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 8/3/2000 | $          (200,000.00) | CW | CHECK WIRE | | | | |
| 7546 | 8/3/2000 | (675,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0140400216FP | FEDWIRE  DEBITVIA: FIRST UNION FL/REDACTEDA/C: DAVID AND CAROL KAMENSTEIN REDACTEDREF: KAMENDKC/TIME/10:09JMAD: BOOK  TRANSFER  DEBITA/C:  CHASE MANHATTAN | | | 88169 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN JT WROS | 8/3/2000 | $          (675,000.00) | CW | CHECK WIRE | | | | |
| 7547 | 8/3/2000 | (1,219,064.11) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0459100216FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 868 | | | | | | | | | | | | |
| 7548 | 8/3/2000 | (6,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND951412810803000OUR: 0021601567IN | NASSAU DEPOSIT TAKEN A/C:  BERNARD L MADOFF INC. NEW YORK, NY 10022REF: To ESTABLISH YOUR DEPOSIT FR 000803 TO 000804 RATE 6.2500 | | | | | | | | | | | | | | |
| 7549 | 8/3/2000 | (92,331,700.00) | Customer | Incoming Customer Checks | USD | 03AUG       USD         4BIWsfWf<> CHECK PAID #   11650 | | | | 273080 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/3/2000 | $      (92,331,700.00) | PW | CHECK | | | | |
| 7550 | 8/3/2000 | (184,000,000.00) | Customer | Certificate of Deposit - Investment | USD OUR: 0000000567IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000567 | | | | | | | | | | | | | | |
| 7551 | 8/4/2000 | 156,770.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000866IB | INTERESTREF: INTERESTTICKET  000866 | | | | | | | | | | | | | | |
| 7552 | 8/4/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0050213217FF | FEDWIRE  CREDITVIA: BANK OF NEW YORK/REDACTED B/O: PRIVATE BKG TEAMS REF: CHASE NYC OSI<TBO: ROBERT C. PATENT/SUSAN | | | 287789 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 8/4/2000 | $          500,000.00 | CA | CHECK WIRE | | | | |
| 7553 | 8/4/2000 | 1,201,447.85 | Customer | Incoming Customer Wires | USD YOUR: 0063900246100UR) 1086700217FC | CHIPS CREDITVIA: CHASE/0008B/0: BERMUDA TRUST (DUBLIN) LTDREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 | | | 287827 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 8/4/2000 | $        1,201,447.85 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7554 | 8/4/2000 | 2,500,022.00 | Customer | Incoming Checks | USM DEP REF 187 | DEPOSIT CASH LETTERCASH LETTER 000000018VALUE DATE: 08/04 43,00008/07 198,02206/08 2,259,000 | | 866 | | | | | | | | | | | | |
| 7555 | 8/4/2000 | 6,000,000.00 | Customer | Incoming Customer Wires | USD YOUR' 0/B MELLON PITOUR: 01302082178F | FEDWIRE CREDITVIA: MELLON BANK N.A./REDACTEDB/O: BELFER CORPWHITE PLAINS NY 10604-3403REF: CHASE NYC/CTR/BNRBERNARD L | | | 266136 | 1B0138 | | BELFER CORP C/O ALAN BERLIN CROWN FUNDING | 8/4/2000 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 7556 | 8/4/2000 | 6,001,041.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC95141281080400010UR: 00217003781N | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000803 TO 000804 RATE 6.2500 | | | | | | | | | | | | | | |
| 7557 | 8/4/2000 | 92,000,000.00 | Customer | Outgoing Customer Checks | USD DEP REF 321 | DEPOSIT CASH LETTER 0000000321 | | 867 | | | | | | | | | | | | |
| 7558 | 8/4/2000 | 125,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000008668IB | MATURITYREF: MATURITYTICKET # 000866 | | | | | | | | | | | | | | |
| 7559 | 8/4/2000 | (1,075,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0124300217FP | FEDWIRE DEBITVIA: MELLON PIT/REDACTEDA/C: MERRILL LYNCH REF: CROUL/NEW/BNF/FFC/CROUL FAMILY TRUST | | | 287795 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 8/4/2000 | $ (1,075,000.00) | CW | CHECK WIRE | | | | |
| 7560 | 8/4/2000 | (1,412,844.29) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0514300217FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 870 | | | | | | | | | | | | | |
| 7561 | 8/4/2000 | (11,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND951513070804001OUR: 0021701325IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000804 TO 000807 RATE: 6.2500 | | | | | | | | | | | | | | |
| 7562 | 8/4/2000 | (93,413,400.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 11653 | | | 218704 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/4/2000 | $ (93,413,400.00) | PW | CHECK | | | | |
| 7563 | 8/4/2000 | (127,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000447IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET H 000447 | | | | | | | | | | | | | | |
| 7564 | 8/7/2000 | 47,400.00 | Customer | Incoming Customer Checks | USM DEP REF # 188 | DEPOSIT CASH LETTERCASH LETTER 000000188LVALUE DATE: 08/07 2,40008/08 45,000 | | 868 | | | | | | | | | | | | |
| 7565 | 8/7/2000 | 81,520.83 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTERESTREF: INTERESTTICKET # 000643 | | | | | | | | | | | | | | |
| 7566 | 8/7/2000 | 750,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 00/08/07OUR: 102060020FP | BOOK TRANSFER CREDITB/O: CHASE MANHATTAN PRIVATE BANKPALM BEACH FL 33480-ORG: CAROL STONENA | | | 168656 | 1S0392 | | CAROL STONE TRUST | 8/7/2000 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 7567 | 8/7/2000 | 7,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0003280001380UR: 3706300220FC | CHIPS CREDITVIA: CITIBANK/0008B/O: TREMONT-BROAD MARKET FUND LDCREF: NBKKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 | | | 298076 | 1FR010 | | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 8/7/2000 | $ 7,500,000.00 | CA | CHECK WIRE | | | | |
| 7568 | 8/7/2000 | 11,005,729.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC95131070070001OUR: 0022000685IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000804 TO 000807 RATE 6.2500 | | | | | | | | | | | | | | |
| 7569 | 8/7/2000 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000643IB | MATURITYREF: MATURITYTICKET # 000643 | | | | | | | | | | | | | | |
| 7570 | 8/7/2000 | 93,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 322 | DEPOSIT CASH LETTERCASH LETTER 0000000322 | | 869 | | | | | | | | | | | | |
| 7571 | 8/7/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11656 | | | 264994 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/7/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 7572 | 8/7/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11658 | | | 265002 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/7/2000 | $ (330,000.00) | PW | CHECK | | | | |
| 7573 | 8/7/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11659 | | | 300987 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/7/2000 | $ (330,000.00) | PW | CHECK | | | | |
| 7574 | 8/7/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0128200220FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | 239130 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 8/7/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 7575 | 8/7/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | 2.00   CHECK PAID # 11660 | | | 253760 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/7/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 7576 | 8/7/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | | AUG   USD   1 972,60200 H CHECK PAID   11662 | | | 97139 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/7/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 7577 | 8/7/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | | AUG   USD   197972,602,00 CHECK PAID   11661 | | | 97132 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/7/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 7578 | 8/7/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11663 | | | 97158 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/7/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 7579 | 8/7/2000 | (2,077,891.81) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0617400220FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 872 | | | | | | | | | | | | | |
| 7580 | 8/7/2000 | (15,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND951512740807001OUR: 0022001483IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000807 TO 000808 RATE 6.2500 | | | | | | | | | | | | | | |
| 7581 | 8/7/2000 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000525IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000525 | | | | | | | | | | | | | | |
| 7582 | 8/7/2000 | (92,023,600.00) | Customer | Outgoing Customer Checks | USD | 3,600.00   CHECK PAID   11664 | | | 73375 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/7/2000 | $ (92,023,600.00) | PW | CHECK | | | | |
| 7583 | 8/8/2000 | 26,630.29 | Customer | Incoming Customer Wires | USD YOUR: MT0000000084OUR: 0182407221FF | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/REDACTEDB/O: TRUST - FED SETTLEMENTDO NOT MAIL INTEROFFICEREF: | | | 307371 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/8/2000 | $ 26,630.29 | CA | CHECK WIRE | | | | |
| 7584 | 8/8/2000 | 99,079.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000580IB | INTERESTREF: INTERESTTICKET fl 000580Account No: 140-081703 | | | | | | | | | | | | | | |
| 7585 | 8/8/2000 | 156,600.18 | Customer | Incoming Customer Checks | USM DEP REF # 189 | DEPOSIT CASH LETTER 000000189XVALUE DATE: 08/09 103,65008/10 51,95008/11 1,000 | | 870 | | | | | | | | | | | | |
| 7586 | 8/8/2000 | 873,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0002510002140UROUR: 0125302221FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/O: SQUARE ONE FUND LTDUNKNOWNREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY | | | 211189 | 1FR048 | | SQUARE ONE FUND LTD | 8/8/2000 | $ 873,000.00 | CA | CHECK WIRE | | | | |
| 7587 | 8/8/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 027571422IFF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/O: ASSOCIADOS INVESTIMENTO LTD HAMILTON HM DX HM DXREF: CHASE NYC/CTR/BBK/BERNARD L | | | 287832 | 1FR009 | | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 8/8/2000 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 7588 | 8/8/2000 | 1,023,953.82 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 0151703221FF | FEDWIRE CREDITVIA: BK OF NEW YORK/REDACTED B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | 280543 | 1S0432 | | NTC & CO. FBO SHIRLEY STONE REDACTED | 8/8/2000 | $ 1,023,953.82 | JRNL | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7589 | 8/8/2000 | 2,250,000.00 | Investment | Incoming Customer Wires | USD YOUR: 11HOUR: 0293113231FF | FEDWIRE CREDIT/A: ABN AMRO BANK N V/RED/ACTEDB/0: HARLEY INTERNATIONAL LIMITEDKNOWNREF: CHASE | | | | 298071 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 8/9/2000 | $ 2,250,000.00 | CA | CHECK WIRE | | | | |
| 7590 | 8/8/2000 | 13,502,343.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9518127408080001OUR: 0022100649IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000807 TO 000808 RATE 6.2500 | | | | | | | | | | | | | | |
| 7591 | 8/8/2000 | 40,000,000.00 | Investment | Incoming Customer Wires | USD YOUR: N0REFOUR: 0160508Z1FF | FEDWIRE CREDIT/VIA: REPUBLIC NATIONAL BANK OF NEW/0210048238/0: FAIRFIELD SENTRY LIMITED1077 XX AMSTERDAMREF: CHASE | | 1296 | | | | | | | | | | | | |
| 7592 | 8/8/2000 | 79,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000580IB | MATURITYREF: MATURITYTICKET # 000580 | | | | | | | | | | | | | | |
| 7593 | 8/8/2000 | 93,000,000.00 | Investment | Incoming Customer Checks | USD DEP REF # 323 | DEPOSIT CASH LETTERCASH LETTER 0000000323 | | 871 | | | | | | | | | | | | |
| 7594 | 8/8/2000 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11651 | | | 97534 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 8/3/2000 | $ (2,000.00) | CW | CHECK | | | | |
| 7595 | 8/8/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | AUG USD IIMFt gg CHECK PAID# 11657 | | | 307383 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/7/2000 | $ (110,000.00) | PW | CHECK | | | | |
| 7596 | 8/8/2000 | (608,104.20) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0440700221FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK CHIPS DEBIT/VIA: SOCIETE GENERALE NA | | 874 | | | | | | | | | | | | |
| 7597 | 8/8/2000 | (8,606,750.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0108600221FP | INC./0422A/C: MR AND MRS APPELBAUM REDACTED BEN: MR AND MRS APPELBAUM REDACTED REF: CHIPS DEBIT/VIA: BNP PARIBAS NY BRANCH/0768A/C: | | | | 239070 | 1FN076 | MADAME LAURENCE APPELBAUM | 8/8/2000 | $ (8,606,750.00) | CW | CHECK WIRE | | | | |
| 7598 | 8/8/2000 | (9,850,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0108500221FP | DORIS I GOIN REDACTED BEN: DORIS I GOIN REDACTED REF: DORIS/BNF/CREDIT TO/BANQUE | | | | 97623 | 1FN006 | MADAME DORIS IGOIN | 8/8/2000 | $ (9,850,500.00) | CW | CHECK WIRE | | | | |
| 7599 | 8/8/2000 | (40,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9519126808080001OUR: 0022101557IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000808 TO 000809 RATE 6.2500 | | | | | | | | | | | | | | |
| 7600 | 8/8/2000 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000652IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000652 | | | | | | | | | | | | | | |
| 7601 | 8/8/2000 | (92,364,500.00) | Customer | Outgoing Customer Checks | USD | 4,500.00 CHECK PAID # 11666 | | | 307387 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/8/2000 | $ (92,364,500.00) | PW | CHECK | | | | |
| 7602 | 8/9/2000 | 46,975.51 | Customer | Incoming Customer Checks | USM DEP REF 8 190 | DEPOSIT CASH LETTERCASH LETTER 000000190KVALUE DATE: 08/10 41,13308/11 4,696 08/14 145 | | 872 | | | | | | | | | | | | |
| 7603 | 8/9/2000 | 309,866.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000543IB | INTERESTREF: INTERESTTICKET 8 000543 | | | | | | | | | | | | | | |
| 7604 | 8/9/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAYA02222C01248SOUR: 2851400222FC | CHIPS CREDIT/VIA: BNP PARIBAS NY BRANCH/0768B/O: BNP PARIBAS LUXEMBOURGREF: NBNFBERNARD L MADOFF NEW WERNY 10022- | | | | 292381 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 8/9/2000 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 7605 | 8/9/2000 | 40,006,944.44 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9519126808090001OUR: 0022200663IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000808 TO 000809 RATE 6.2500 | | | | | | | | | | | | | | |
| 7606 | 8/9/2000 | 92,000,000.00 | Investment | Incoming Customer Checks | USD DEP REF 324 | DEPOSIT CASH LETTERCASH LETTER 0000000324 | | 873 | | | | | | | | | | | | |
| 7607 | 8/9/2000 | 249,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000543IB | MATURITYREF: MATURITYTICKET 8 000543 | | | | | | | | | | | | | | |
| 7608 | 8/9/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0088600222FP | FEDWIRE DEBIT/VIA: KEY BK WASH TAC/RED/ACTED/A/C: MERRITT KEVIN AND PATRICE M AURED/ACTEDREF: P AULD/TIME/09:20IMAD: | | | | 226328 | 1A0044 | PATRICE M AULD | 8/9/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 7609 | 8/9/2000 | (825,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0091900222FP | FEDWIRE DEBIT/VIA: CITICORP SAVINGS/RED/ACTED/A/C: THE PICOWER INST FOR MED. RESC33460REF: PICINST/TIME/09:27IMAD: | | | | 76126 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 8/9/2000 | $ (825,500.00) | CW | CHECK WIRE | | | | |
| 7610 | 8/9/2000 | (1,029,907.50) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0496000222FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 876 | | | | | | | | | | | | |
| 7611 | 8/9/2000 | (4,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9520128008090001OUR: 0022201493IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000809 TO 000810 RATE 6.2500 . | | | | | | | | | | | | | | |
| 7612 | 8/9/2000 | (93,613,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 11660 | | | 226588 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/9/2000 | $ (93,613,800.00) | PW | CHECK | | | | |
| 7613 | 8/9/2000 | (295,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000536IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000536 | | | | | | | | | | | | | | |
| 7614 | 8/10/2000 | 228,977.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000567IB | INTERESTREF: INTERESTTICKET # 000567 | | | | | | | | | | | | | | |
| 7615 | 8/10/2000 | 565,189.78 | Customer | Incoming Customer Wires | USD YOUR: 00081003860OUR: 6922300233ID | BOOK TRANSFER CREDIT/B/O: SALOMON SMITH BARNEY INC, OUT6NEW YORK NY 10013-ORG: /RED/ACTEDMR MARTIN HIRSCH6QB: SALOMON DEPOSIT CASH LETTERCASH LETTER | | | | 307355 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/28/97 3 FORT POND ROAD | 8/15/2000 | $ 565,189.78 | JRNL | CHECK WIRE A/O 8/11/00 | | | | |
| 7616 | 8/10/2000 | 1,245,875.22 | Customer | Incoming Customer Checks | USM DEP REF 191 | 000000019LKVALUE DATE: 08/10 41,50108/11 1,167.92008/14 34,26708/15 2,187 | | 874 | | | | | | | | | | | | |
| 7617 | 8/10/2000 | 4,000,694.44 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9520128008100001OUR: 0022300643IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000809 TO 000810 RATE 6.2500Account No: | | | | | | | | | | | | | | |
| 7618 | 8/10/2000 | 94,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 325 | DEPOSIT CASH LETTERCASH LETTER 0000000325 | | 875 | | | | | | | | | | | | |
| 7619 | 8/10/2000 | 184,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000567IB | MATURITYREF: MATURITYTICKET # 000567 | | | | | | | | | | | | | | |
| 7620 | 8/10/2000 | (448.56) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11654 | | | 19815 | 1M0046 | | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | 8/4/2000 | $ (448.56) | CW | CHECK | | | | |
| 7621 | 8/10/2000 | (259,755.20) | Customer | Transfers to JPMC 509 Account | USD YOUR CDS FUNDINGOUR 0577600223FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 878 | | | | | | | | | | | | |
| 7622 | 8/10/2000 | (1,200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0108700223FP | CHIPS DEBIT/VIA: BANK LEUMI USA/0279A/C: BANK LEUMI LE ISRAEL BR 904ERUSALEMREF: YESHOR/BNF/CR/AC REDACTED BIHYESHAYA | | | | 292364 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 8/10/2000 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 7623 | 8/10/2000 | (1,250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0108600223FP | FEDWIRE DEBIT/VIA: PNCBANK PITT/RED/ACTED/A/C: CADMUS INVESTMENT PARTNERSPITTSBURGHLPA 15220-2747REF: CADMUS/TIME/09:20IMAD: | | | | 287819 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 8/10/2000 | $ (1,250,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7624 | 8/10/2000 | (6,500,000.00) | Customer | Overnight Deposit - Investment | USD YOUR: ND9521124708100001OUR: 0022301335IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000810 TO 000811 RATE 6.2500 | | | | | | | | | | | | | | |
| 7625 | 8/10/2000 | (93,558,900.00) | Customer | Outgoing Customer Checks | | CHECK PAID   11673 | | | | 73384 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/10/2000 | $   (93,558,900.00) | PW | CHECK | | | | |
| 7626 | 8/10/2000 | (180,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000560IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000560 | | | | | | | | | | | | | | |
| 7627 | 8/10/2000 | 68,051.86 | Customer | Incoming Customer Checks | US1 DEP REF #   192 | DEPOSIT CASH LETTERCASH  LETTER 0000000192 | | 876 | | | | | | | | | | | | |
| 7628 | 8/11/2000 | 158,538.33 | Investment | Certificate of Return of Principal & Interest | USD OUR: 0000000447IB | INTERESTREF: INTERESTTICKET  000447 | | | | | | | | | | | | | | |
| 7629 | 8/11/2000 | 1,078,317.25 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 00/08/110UR: 1425700224FA | BOOK TRANSFER CREDITB/O: TRUST OUTGOING WIRE HOUSE ACCTNEW YORK NY 10001-ORG: WISE/CONTACT HOLDINGS  INC /WIS CONTACT | | | | 292326 | 1CM584 | BARRY WEISFELD | 8/14/2000 | $   1,078,317.25 | CA | CHECK WIRE | | | | |
| 7630 | 8/11/2000 | 6,501,128.47 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOURJ: NC9521124708110001OUR: 0022400579IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF? TO REPAY YOUR DEPOSIT FR 000810 TO 000811 RATE 6.2500 | | | | | | | | | | | | | | |
| 7631 | 8/11/2000 | 94,000,000.00 | Customer | Incoming Customer Checks | USD DEP  REF 8   327 | DEPOSIT CASH LETTERCASH  LETTER 000000327 | | 877 | | | | | | | | | | | | |
| 7632 | 8/11/2000 | 127,000,000.00 | Investment | Certificate of Return of Principal & Interest | USD OUR: 000000447IS | MATURITYREF: MATURITYTICKET # 000447 | | | | | | | | | | | | | | |
| 7633 | 8/11/2000 | (200,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: ERINOURJ: 0179500224FP | BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND N1 9HLORG: BERNARD L MADOFF385 THIRD | | | | 300951 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 8/11/2000 | $   (200,000,000.00) | CW | CHECK WIRE | | | | |
| 7634 | 8/11/2000 | (581,705.71) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0544500224FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 880 | | | | | | | | | | | | | |
| 7635 | 8/11/2000 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9521127408110001OUR: 0022401389IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR  000811 TO 000814 RATE 6.2500 | | | | | | | | | | | | | | |
| 7636 | 8/11/2000 | (93,243,700.00) | Customer | Outgoing Customer Checks | check paid #   11675 | | | | | 82714 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/11/2000 | $   (93,243,700.00) | PW | CHECK | | | | |
| 7637 | 8/11/2000 | (125,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000967IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 000967 | | | | | | | | | | | | | | |
| 7638 | 8/14/2000 | 74,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000525IB | INTERESTREF - INTERESTTICKET # 000525 | | | | | | | | | | | | | | |
| 7639 | 8/14/2000 | 830,564.39 | Customer | Incoming Customer Checks | US1 DEP  REF #   193 | DEPOSIT CASH LETTERCASH  LETTER 0000000193 | | 878 | | | | | | | | | | | | |
| 7640 | 8/14/2000 | 1,999,973.20 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0124713227FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/REDACTEDB/O: PLAZA INV INTERNATIONAL LTDREF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | | 247901 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 8/14/2000 | $   1,999,973.20 | CA | CHECK WIRE | | | | |
| 7641 | 8/14/2000 | 9,504,947.92 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9521127408140001OUR: 0022700651IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000811 TO 000814 RATE 6.2500 | | | | | | | | | | | | | | |
| 7642 | 8/14/2000 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000525IB | MATURITYREF: MATURITYTICKET S 000525 | | | | | | | | | | | | | | |
| 7643 | 8/14/2000 | 93,000,000.00 | Customer | Incoming Customer Checks | USD DEP  REF #   328 | DEPOSIT CASH LETTERCASH  LETTER 0000000328 | | 879 | | | | | | | | | | | | |
| 7644 | 8/14/2000 | (60,000.00) | Other | Other Outgoing Wires | USD  YOUR: BLM SPECOUR: 1114500227FP | BOOK TRANSFER DEBITA/C: HOMEDELIVERY.COM INCNEW YORK NY 10CG5-Q000ORG: BERNARD L MADOFF385 THIRD AVENUEREF: HOME DEL | | | | | | | | | | | HomeDelivery.com | | | |
| 7645 | 8/14/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0156000227FP | BOOK TRANSFER DEBITA/C: STERLING EQUITIES FUNDING COGREAT NECK NY 11021-5402ORG: BERNARD L MADOFF385 THIRD AVENUEREF: A | | | | 280329 | 1KW300 | STERLING EQUITIES | 8/14/2000 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 7646 | 8/14/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0156900227FP | BOOK TRANSFER DEBITA/C: SCHWARTZGERALD SCHWARTZSUZAN REDACTED USAORG: BERNARD L MADOFF385 THIRD AVENUEREF: GS SCHWARTZ | | | | 23227 | 1CM167 | GERALD S SCHWARTZ | 8/14/2000 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 7647 | 8/14/2000 | (925,382.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0357400227FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 882 | | | | | | | | | | | | | |
| 7648 | 8/14/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11680 | | | | 82726 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/14/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 7649 | 8/14/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11679 | | | | 14828 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/14/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 7650 | 8/14/2000 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0156600227FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFF385 THIRD AVENUEREF: DOUBLEDAY | | | | 292402 | 1KW247 | METS LIMITED PIR #2 ATTN LEN LABITA | 8/14/2000 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 7651 | 8/14/2000 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0156700227FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH /0768 A/C: BNP LUXEMBOURG SA | | | | 23330 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 8/14/2000 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 7652 | 8/14/2000 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9521226081400000UR: 0022701359IN | NASSAU  DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000814 TO 000815 RATE 6.3125 | | | | | | | | | | | | | | |
| 7653 | 8/14/2000 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000612IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000612 | | | | | | | | | | | | | | |
| 7654 | 8/14/2000 | (93,155,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11681 | | | | 292433 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/14/2000 | $   (93,155,600.00) | PW | CHECK | | | | |
| 7655 | 8/15/2000 | 63,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONREFOUR: 0081602228FF | FEDWIRE CREDITVIA: BANK  OF NEW YORK/REDACTEDB/O: REDACTEDIACLYN D MOSCOE TRUSTREF: CHASE NYC/CTR/BNFBERNARD SECURITIES RELATED INTERESTGSB REF- | | | | 201734 | 1EM236 | THE MOSCOE CHILDREN'S PTNRSHP THOMAS MOSCOE GEN PTNR | 8/15/2000 | $   63,000.00 | CA | CHECK WIRE | | | | |
| 7656 | 8/15/2000 | 86,250.00 | Investment | Treasury Bills - Return of Principal & Interest | USD YOUR: 438493OUR: 0000001828SU | A200228l0TRYRECORD-DT-08/07/00PAYABLE-DATE:08/15/00CUSTODY ACT: G 54276  INTRCUSIP | | | | | | | | | | | | | | |
| 7657 | 8/15/2000 | 87,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000652IB | INTERESTREF: INTERESTTICKET # 000652 | | | | | | | | | | | | | | |
| 7658 | 8/15/2000 | 203,928.50 | Customer | Incoming Customer Checks | US1 DEP  REF   194 | DEPOSIT CASH LETTERCASH  LETTER 0000000194 | | 880 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7659 | 8/15/2000 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 038221422HFF | FEDWIRE CREDITVIA: CITIBANK/REDACTED B/O: ASSOCIADOS INVESTIMENTO LTD JAMILTON HM DX HM DN REF: CHASE NYC/BNF=ASSOCIADOS | | | | 292375 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 8/16/2000 | $   1,500,000.00 | CA | CHECK WIRE | | | | |
| 7660 | 8/15/2000 | 10,001,753.47 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9525122608150001OUR: 0022800487IN | NASSAU DEPOSIT TAKEN/B/: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000814 TO 000815 RATE 6.3125 | | | | | | | | | | | | | | |
| 7661 | 8/15/2000 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000652IB | MATURITYREF: MATURITYTICKET # 000652 | | | | | | | | | | | | | | |
| 7662 | 8/15/2000 | 93,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF     329 | DEPOSIT CASH LETTER     CASH LCTTCR 0000000329 | | 881 | | | | | | | | | | | | |
| 7663 | 8/15/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    11677 | | | | 300983 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/14/2000 | $   (109,310.00) | PW | CHECK | | | | |
| 7664 | 8/15/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | 15AUG        USD          330,000.00 CHECK PAID    11678 | | | | 265041 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/14/2000 | $   (330,000.00) | PW | CHECK | | | | |
| 7665 | 8/15/2000 | (596,770.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0422700228FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 884 | | | | | | | | | | | | | |
| 7666 | 8/15/2000 | (1,145,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0106800228FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/REDACTEDA/C: THE BRIGHTON CO/90210REF: CITYNAT2/TIME/09:46IMAD: 0815B1QGC04C000909 | | | | 292288 | 1B0061 | THE BRIGHTON COMPANY | 8/15/2000 | $   (1,145,000.00) | CW | CHECK WIRE | | | | |
| 7667 | 8/15/2000 | (4,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9526124408150000OUR: 0022801301IN | NASSAU DEPOSIT TAKEN/A/: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000815 TO 000816 RATE 6.5000 | | | | | | | | | | | | | | |
| 7668 | 8/15/2000 | (74,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001598IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000159 | | | | | | | | | | | | | | |
| 7669 | 8/16/2000 | (94,687,960.00) | Customer | Outgoing Customer Checks | USD | 7,960.00        CHECK PAID    11683 | | | | 300991 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/15/2000 | $   (94,687,960.00) | PW | CHECK | | | | |
| 7670 | 8/16/2000 | 10,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0284907229FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/O: REDACTED REF: CHASE NYC BNF=ALEXANDRA K MARDEN UGMA JAMES T MARDEN ACF/AC-1M006530 | | | | 265079 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 8/17/2000 | $   10,000.00 | CA | CHECK WIRE | | | | |
| 7671 | 8/16/2000 | 130,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B OLD K GD RAPOUR: 0369802229FF | FEDWIRE CREDITVIA: OLD KENT BANK 8 TRUST/REDACTEDB/O: RESEND-JEFFREY KOMMITREF: CHASE NYC/CTR/BNFBERNARD L | | | | 280138 | 1K0103 | JEFFREY KOMMIT | 8/17/2000 | $   130,000.00 | CA | CHECK WIRE | | | | |
| 7672 | 8/16/2000 | 368,831.94 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000536IB | INTERESTREF: INTERESTTICKET # 000536 | | | | | | | | | | | | | | |
| 7673 | 8/16/2000 | 609,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    195 | DEPOSIT CASH LETTERCASH  LETTER 0000000195VALUE DATE: 08/16     500,00008/17     109,000 | | 882 | | | | | | | | | | | | |
| 7674 | 8/16/2000 | 3,263,873.25 | Customer | Incoming Customer Wires | USD YOUR: 0000200062390OUR: 2971300229FC | CHIPS CREDITVIA: CITIBANK/0008B/0: BERMUDA TRUST (DUBLIN) LTDREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 | | | | 280199 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 8/16/2000 | $   3,263,873.25 | CA | CHECK WIRE | | | | |
| 7675 | 8/16/2000 | 4,006,722.22 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9526124408160001OUR: 0022900601IN | NASSAU DEPOSIT TAKEN/B/: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000815 TO 000816 RATE 6.5000 | | | | | | | | | | | | | | |
| 7676 | 8/16/2000 | 95,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    330 | DEPOSIT CASH LETTERCASH  LETTER 0000000330 | | 883 | | | | | | | | | | | | |
| 7677 | 8/16/2000 | 295,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000536IB | MATURITYREF: MATURITYTICKET # 000536 | | | | | | | | | | | | | | |
| 7678 | 8/16/2000 | (40,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0792100229FP | BOOK TRANSFER DEBITA/C: HOMEDELIVERY.COM INCNEW YORK NY 10005-0000ORG: BERNARD L MADOFF REF: ARIFRIED | | | | 97674 | 1F0054 | S DONALD FRIEDMAN | 8/16/2000 | $   (40,000.00) | CW | CHECK WIRE | | | | |
| 7679 | 8/16/2000 | (86,250.00) | Other | Other Outgoing Checks | USD | CHECK PAID #    1695 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 7680 | 8/16/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129000229FP | BOOK TRANSFER DEBITA/Ci /REDACTEDBUILDER,NEW YORK 12084-9510ORG: BERNARD L MADOFFF885 THIRD | | | | 23239 | 1CM309 | H SCHAFFER FOUNDATION INC JEFFREY R STALL MD | 8/16/2000 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 7681 | 8/16/2000 | (1,248,745.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0487800229FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 886 | | | | | | | | | | | | | |
| 7682 | 8/16/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129000229FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368        ORG: BERNARD L MADOFF885 THIRD AVENUEREF: NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF | | | | 226499 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 8/16/2000 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 7683 | 8/16/2000 | (7,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9527119408160000OUR: 0022901213IN | INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000816 TO 000817 RATE 6.2500 | | | | | | | | | | | | | | |
| 7684 | 8/16/2000 | (94,270,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    11685 | | | | 300840 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/16/2000 | $   (94,270,000.00) | PW | CHECK | | | | |
| 7685 | 8/16/2000 | (290,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000665IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000665 | | | | | | | | | | | | | | |
| 7686 | 8/17/2000 | 150,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B U S BANK SEAOUR: 0111809230FF | FEDWIRE CREDITVIA: US BANK OF WASHINGTON/REDACTEDB/O: GARTH SHERMAN REDACTED REF: CHASE NYC/CTR/BNFBERNARD L | | | | 83113 | 1ZA377 | M GARTH SHERMAN | 8/17/2000 | $   150,000.00 | CA | CHECK WIRE | | | | |
| 7687 | 8/17/2000 | 176,334.67 | Customer | Incoming Customer Checks | USM DEP REF #    196 | DEPOSIT CASH LETTERCASH  LETTER 0000000196XVALUE DATE: 08/18   100,000008/21    75,654008/22     680 | | 884 | | | | | | | | | | | | |
| 7688 | 8/17/2000 | 225,050.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000560IB | INTERESTREF: INTERESTTICKET # 000560 | | | | | | | | | | | | | | |
| 7689 | 8/17/2000 | 7,501,302.08 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9527119408170001OUR: 0023000305IN | NASSAU DEPOSIT TAKEN/B/: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000816 TO 000817 RATE 6.2500 | | | | | | | | | | | | | | |
| 7690 | 8/17/2000 | 94,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    331 | DEPOSIT CASH LETTER 0000000331 | | 885 | | | | | | | | | | | | |
| 7691 | 8/17/2000 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000560IB | MATURITYREF: MATURITYTICKET # 000560 | | | | | | | | | | | | | | |
| 7692 | 8/17/2000 | (604,300.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 888 | | | | | | | | | | | | | |
| 7693 | 8/17/2000 | (1,200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0127300230FP | CHIPS DEBITVIA: CITIBANK/0008A/C: GF INVESTMENT,L.L.C.10022REF: GFINVSSN: REDACTED | | | | 280268 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/17/2000 | $   (1,200,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7694 | 8/17/2000 | (1,200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 012720023OFP | CHIPS DEBITVIA: BANKERS TRUST COMPANY/0103A/C: SANFORD BERNSTEIN AND COMPANYNEW YORK,N.Y.BEN: JF INVESTMENTLLC | | | 239107 | 1J0044 | | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/17/2000 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 7695 | 8/17/2000 | (8,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9528125008170001OUR: 0023001153IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000817 TO 000818 RATE 6.2500 | | | | | | | | | | | | | | |
| 7696 | 8/17/2000 | (94,465,900.00) | Customer | Outgoing Customer Checks | AUG       USD       9Mk8RFW CHECK PAID #  11687 | | | | 300996 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/17/2000 | $ (94,465,900.00) | PW | CHECK | | | | |
| 7697 | 8/17/2000 | (180,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000483IBv— | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000483 | | | | | | | | | | | | | | |
| 7698 | 8/18/2000 | 155,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000967IB | INTERESTREF: INTERESTAccount No.  140-081703Statement Start Date:  01 AUG 2000 | | | | | | | | | | | | | | |
| 7699 | 8/18/2000 | 380,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   197 | DEPOSIT CASH LETTERCASH LETTER 00000001197KVALUE DATE:  08/18     125,00008/21     223,50008/22       30,90008/23        600 | 886 | | | | | | | | | | | | | |
| 7700 | 8/18/2000 | 8,501,475.69 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9528125008180001OURx 0023100345IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF? TO REPAY YOUR DEPOSIT FR 000817 TO 000818 RATE 6.2500 | | | | | | | | | | | | | | |
| 7701 | 8/18/2000 | 95,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   332 | DEPOSIT CASH LETTERCASH LETTER 0000000332 | 887 | | | | | | | | | | | | | |
| 7702 | 8/18/2000 | 125,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000967IB | MATURITYREF? MATURITYTICKET # 000567 | | | | | | | | | | | | | | |
| 7703 | 8/18/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0097700231FP | FEDWIRE DEBITVIA: ATLANTIC BK OF NYC/REDACTEDA/C: A+G GOLDMAN PARTNERSHIP10080REF: GOLDMANTIME/09:22IMAD: | | | 226470 | 1G0304 | | A & G GOLDMAN PARTNERSHIP C-O G GOLDMAN | 8/18/2000 | $ (500,000.00) | CW | CHECK | | | | |
| 7704 | 8/18/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0097600231FP | FEDWIRE DEBITVIA: WELLS FARGO MN/REDACTEDBA/C:MILES Q FITERMANREDACTEDREF: FITERMANEF/FTC/ACCT | | | 185059 | 1F0021 | | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 8/18/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 7705 | 8/18/2000 | (514,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0415800231FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: TIME/11:00 FEDBK | 890 | | | | | | | | | | | | | |
| 7706 | 8/18/2000 | (8,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9529126808180000OUR: 0023101211IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000818 TO 000821 RATE 6.2500 | | | | | | | | | | | | | | |
| 7707 | 8/18/2000 | (94,384,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #   11689 | | | | 292440 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/18/2000 | $ (94,384,000.00) | PW | | | | | |
| 7708 | 8/18/2000 | (125,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000516IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000516 | | | | | | | | | | | | | | |
| 7709 | 8/21/2000 | 62,708.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000612IB | INTERESTREF: INTERESTTICKET 000612 | | | | | | | | | | | | | | |
| 7710 | 8/21/2000 | 325,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BESSEMER TROUR: 0385203234FF | FEDWIRE CREDITVIA: BESSEMER TRUST CO NATL ASSOC/REDACTEDREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF  NEW YORK NY | | | 83134 | 1ZA391 | | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 8/22/2000 | $ 325,000.00 | CA | CHECK WIRE | | | | |
| 7711 | 8/21/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WELLS FARGOOUR: 0083214234FF | FEDWIRE CREDITVIA: WELLS FARGO BANK MINNESOTA,NA/REDACTEDB/O:  MARVIN  BURTON REVCBLE TR U A 08REDACTEDREF: CHASE | | | 97587 | 1EM830 | | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 8/21/2000 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 7712 | 8/21/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: BA REF 15517OUR: 0413101234FF | FEDWIRE CREDITVIA: BANK OF AMERICA, NA/REDACTEDB/O: S DIGITAL DR. STE. 101NOVATO, CA 94945REF: CHASE NYC/CTR/BNF/BERNARD L DEPOSIT CASH LETTERCASH LETTER 1 | | | 280112 | 1CM629 | | KLEIN FAMILY LTD PARTNERSHIP | 8/22/2000 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 7713 | 8/21/2000 | 3,144,977.40 | Customer | Incoming Customer Checks | USM DEP REF #   198 | 0000000198VALUE DATE:  08/22   3,142,97708/23   2,000 | 888 | | | | | | | | | | | | | |
| 7714 | 8/21/2000 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/08/2lOUR: 3129800234IS | BOOK TRANSFER CREDITB/O: GOLDMAN SACHS & CONEW YORK NY 10274-0RG: /REDACTEDMARC  B WOLPOWGR: GOLDMAN SACHS & COPO  BOX | | | 265146 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 8/21/2000 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 7715 | 8/21/2000 | 8,004,166.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9529126808210001OUR: 0023400399IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF? TO REPAY YOUR DEPOSIT FR 000818 TO  000821  RATE 6.2500 | | | | | | | | | | | | | | |
| 7716 | 8/21/2000 | 10,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0341513234FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/O: REDACTEDFORN, NYREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF  NEW YORK NY | | | 265154 | 1W0108 | | WOLFSON EQUITIES | 8/22/2000 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 7717 | 8/21/2000 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000612IB | MATURITYREF:  MATURITYTICKET # 000612 | | | | | | | | | | | | | | |
| 7718 | 8/21/2000 | 94,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   333 | DEPOSIT CASH LETTER  LETTER 0000000333 | 889 | | | | | | | | | | | | | |
| 7719 | 8/21/2000 | (109,310.00) | Customer | Outgoing Customer Checks | AUG       USD       109_iO7s CHECK PAID #  11691 | | | | 73332 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/21/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 7720 | 8/21/2000 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0146600234FP | FEDWIRE DEBITVIA: PLM BCH NAT B&T CO/REDACTEDA/C: BERNARD A,CHARLOTTE A MARDENREDACTEDREF: MARDENBNF/AC- | | | 82875 | 1M0086 | | MARDEN FAMILY LP REDACTED | 8/21/2000 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 7721 | 8/21/2000 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0140700234FP | FEDWIRE DEBITVIA: PLM BCH NAT BAT CO/REDACTEDA/C: BERNARD A,CHARLOTTE A MARDEN33480REF: B C MARDBNF/AC- | | | 97220 | 1M0085 | | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TEES | 8/21/2000 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 7722 | 8/21/2000 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK  PAID #  11694 | | | | 307407 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/21/2000 | $ (986,301.00) | PW | CHECK | | | | |
| 7723 | 8/21/2000 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11695 | | | 253773 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/21/2000 | $ (986,301.00) | PW | CHECK | | | | |
| 7724 | 8/21/2000 | (1,527,442.13) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0466800234FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: TIME/11:00 FEDBK | 892 | | | | | | | | | | | | | |
| 7725 | 8/21/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11696Account No:  140-081703 Statement Start Data:  01 AUG 2000 | | | 253783 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/21/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 7726 | 8/21/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11700 | | | 301000 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/21/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 7727 | 8/21/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | `           CHECK  PAID #  11699 | | | 97202 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/21/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 7728 | 8/21/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8   11697 | | | 82731 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/21/2000 | $ (1,972,602.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7729 | 8/21/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11698 | | | | 97195 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/21/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 7730 | 8/21/2000 | (2,500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0140600234FP | FEDWIRE  DEBIT/VIA: CITICORP SAVINGS/REDACTEDA/C: JEFFRY M + BARBARA PICOWER FDN334680REF: PICFDN/TIME/09:50IMAD: | | | | 185209 | 1P0024 | THE PICOWER FOUNDATION | 8/21/2000 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 7731 | 8/21/2000 | (2,465,753.00) | Customer | Outgoing Customer Checks | 21 AUG        USD        lpWUPSHOO CHECK PAID #  11693 | | | | | 292444 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/21/2000 | $ (2,465,753.00) | PW | CHECK | | | | |
| 7732 | 8/21/2000 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0140400234FP | CHIPS  DEBIT/VIA: CITIBANK/0008A/C: CHESED CONGREGATIONS OF AMERICNCW YORK,  NEW YORK 10004REF: CHESED/BNF/ACC REDACTED CHPS  DEBIT/VIA: CITIBANK/0008A/C: UNITED | | | | 239039 | 1C1221 | CHESED CONGREGATIONS OF AMERICA ATTN: RONALD LIEBOWITZ | 8/21/2000 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 7733 | 8/21/2000 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0140500234FP | CONGREGATIONS MESORANCW YORK, NEW YORK 10004REF: MESORA/BNF/ACC REDACTED NASSAU DEPOSIT TAKEN02340119IN | | | | 300916 | 1U0013 | UNITED CONGREGATIONS MESORA | 8/21/2000 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 7734 | 8/21/2000 | (14,500,000.00) | Investment | Overnight Deposit - Investment | | A/C: BERNARD  L MADOFF INC NEW YORK,  NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 000821 | | | | | | | | | | | | | | |
| 7735 | 8/21/2000 | (20,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000848IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET #  000848 | | | | | | | | | | | | | | |
| 7736 | 8/21/2000 | (94,079,300.00) | Customer | Outgoing Customer Checks | USD  DEBIT #  11701 | | | | | 301004 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/21/2000 | $ (94,079,300.00) | PW | CHECK | | | | |
| 7737 | 8/22/2000 | 21,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 08/08/22OUR: 9780300235IS | BOOK  TRANSFER CREDITB/O: DONALDSON LUFKIN & JENRETTE SEREDACTED-ORG: /REDACTED-1DONALD SCHUPAKOGB: DONALDSON LUFKIN 8 | | | | 76129 | 1S0224 | DONALD SCHUPAK | 8/23/2000 | $  21,000.00 | CA | CHECK WIRE | | | | |
| 7738 | 8/22/2000 | 92,308.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 00000Q0159IB | INTERESTREFS INTERESTTICKET  000159 | | | | | | | | | | | | | | |
| 7739 | 8/22/2000 | 139,665.84 | Customer | Incoming Customer Checks | US1  DEP REF    199 | DEPOSIT CASH LETTERCASH LETTER 0000000199 | | 890 | | | | | | | | | | | | |
| 7740 | 8/22/2000 | 5,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR:  6438220URs 0233507235FF | FEDWIRE  CREDITVIA: NORTHERN TRUST COMPANY/REDACTEDB/O: KOHL 1985 TRUST SIDNEY -D-REDACTEDREF: CHASE NYC/CTR/BNFBERNARD L NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF | | | | 231619 | 1ZB393 | M PARTNERS | 8/22/2000 | $  5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 7741 | 8/22/2000 | 14,502,592.38 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOURi NC9532123908220001OUR: 0023500585IN | INC.EW YORK, NY 10022EF: TO REPAY  YOUR DEPOSIT FR 00082TO 000822 RATE 6.4375 | | | | | | | | | | | | | | |
| 7742 | 8/22/2000 | 74,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 00000001599IB | MATURITYREF: MATURITYTICKET  000159 | | | | | | | | | | | | | | |
| 7743 | 8/22/2000 | 94,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF    334 | DEPOSIT CASH LETTERCASH LETTER 0000000334 | | 891 | | | | | | | | | | | | |
| 7744 | 8/22/2000 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID 11692 | | | | 300848 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/21/2000 | $  (110,000.00) | PW | CHECK | | | | |
| 7745 | 8/22/2000 | (1,462,596.01) | Customer | Transfers to JPMC 509 Account | USD  YOUR:  CDS FUNDINGOUR: 0410600235FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 894 | | | | | | | | | | | | |
| 7746 | 8/22/2000 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: NDP533120108220000UR: 0023501251IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK,  NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR  000822  TO 000823 RATE 6.2500 | | | | | | | | | | | | | | |
| 7747 | 8/22/2000 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000557IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000557 | | | | | | | | | | | | | | |
| 7748 | 8/22/2000 | (96,118,000.00) | Customer | Outgoing Customer Checks | USD | 6,000.00         CHECK  PAID    11703 | | | | 292458 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/22/2000 | $ (96,118,000.00) | PW | CHECK | | | | |
| 7749 | 8/23/2000 | 64,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B RUSHMORE TSOUR: 0105808236FF | FEDWIRE  CREDITVIA: RUSHMORE TRUST AND SAVINGS FSB/REDACTEDB/O: KAPLAN FAMILY OBI=F/C CHARLES AND MARY KAPLAN/AC-1:K0008 DEPOSIT CASH LETTERCASH LETTER | | | | 264981 | 1K0085 | CHARLES I AND MARY KAPLAN FDN | 8/23/2000 | $  64,000.00 | CA | CHECK WIRE | | | | |
| 7750 | 8/23/2000 | 204,212.50 | Customer | Incoming Customer Wires | USM  DEP REF #    467 | 000000467KVALUE DATE:  08/23    189,21208/24 14,100808/25    900 | | 892 | | | | | | | | | | | | |
| 7751 | 8/23/2000 | 280,958.20 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITY MIAMIOUR: 0166913236FF | FEDWIRE  CREDITVIA: CITY NATIONAL BANK OF FLORIDA/REDACTEDB/O: BRAMAN FAMILY IRREVOCABLEREDACTEDREF: CHASE | | | | 20540 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 8/23/2000 | $  280,958.20 | CA | CHECK WIRE | | | | |
| 7752 | 8/23/2000 | 355,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PAYA023620100753OUR: 2124300236FC | FLORIDA/REDACTEDB/O: BNP PARIBAS LUXEMBOURGREF: NBNFBERNARD L MADOFF NEW YORKNY 10022- | | | | 226418 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 8/23/2000 | $  355,000.00 | CA | CHECK WIRE | | | | |
| 7753 | 8/23/2000 | 363,708.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 00000006658IB | INTERESTREF: INTERESTTICKET # 000665 | | | | | | | | | | | | | | |
| 7754 | 8/23/2000 | 470,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PAYA023620100754OUR: 2123000236FC | CHIPS  CREDITVIA: BNP PARIBAS NY BRANCH10768B/0: BNP PARIBAS LUXEMBOURGREF: BERNARD L MADOFF NEW YORK NY 10022- | | | | 226423 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 8/23/2000 | $  470,000.00 | CA | CHECK WIRE | | | | |
| 7755 | 8/23/2000 | 16,002,777.78 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOURi NC9531120108230001OUR: 0023600585IN | NASSAU DEPOSIT  TAKEN8/0: BERNARD L  MADOFF INC NEW YORK,  NY 10022REF: TO REPAY YOUR DEPOSIT FR 00082  TO 000823 RATE 6.2500 | | | | | | | | | | | | | | |
| 7756 | 8/23/2000 | 96,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #    135 | DEPOSIT CASH  LETTERCASH LETTER 0000000135 | | 893 | | | | | | | | | | | | |
| 7757 | 8/23/2000 | 290,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000665IB | MATURITYREF: MATURITYTICKET # 000665 | | | | | | | | | | | | | | |
| 7758 | 8/23/2000 | (107,540.82) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOURs 0113600236FP | CHIPS  DEBIT/VIA: CITIBANK/0008A/C: DEAN WITTER REYNOLDS REDACTED BEN: ROBERT GETTINGER REDACTED REF: GETTINGER  FBO ACC REDACTED | | | | 88337 | 1G0259 | NTC & CO. FBO ROBERT S GETTINGER REDACTED | 8/23/2000 | $  (107,540.82) | CW | CHECK WIRE ROLLOVER | | | | |
| 7759 | 8/23/2000 | (2,748,775.85) | Customer | Transfers to JPMC 509 Account | USD  YOUR:  CDS FUNDINGOUR: 0537200236FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 896 | | | | | | | | | | | | |
| 7760 | 8/23/2000 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: NDP534122708230000UR: 0023601335IN | NASSAU DEPOSIT  TAKENA/C: BERNARD  L  MADOFF INC NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 000823 TO 000824 RATE 6.2500 | | | | | | | | | | | | | | |
| 7761 | 8/23/2000 | (10,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0113500236FP | CHIPS  DEBIT/VIA: CITIBANK/0008A/C: THE BANK OF BERMUDA LIMITEDBERMU:DARH: KINGATE  EURO FUND,LTDBERMUDAREF: EUROKIN  ATTN  SHONDA | | | | 298066 | 1FN086 | KINGATE EURO FUND LTD | 8/23/2000 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 7762 | 8/23/2000 | (96,264,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11705 | | | | 301008 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/23/2000 | $ (96,264,600.00) | PW | CHECK | | | | |
| 7763 | 8/23/2000 | (285,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000583IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000583 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7764 | 8/24/2000 | 85,000.00 | Customer | Incoming Wires | USD YOUR: PAC169000030237OUR: 029031423734F | FEDWIRE CREDITVIA: FIRST NATIONAL BANK OF CHICAGO/071000013B/O: DONALD SCHUPAK REDACTED REF: CHASE NYC/CTR/BBKBERNARD L | | | 168646 | 1S0224 | DONALD SCHUPAK | 8/25/2000 | $  85,000.00 | CA | CHECK WIRE | | | | |
| 7765 | 8/24/2000 | 224,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000483IB | INTERESTREF: INTERESTTICKET # 000483 | | | | | | | | | | | | | | |
| 7766 | 8/24/2000 | 631,064.88 | Customer | Incoming Customer Checks | USM DEP REF #   468 | DEPOSIT CASH LETTERCASH LETTER 0000000468V ALUE DATE:s 08/24     539,00003/25 2,50508/28     64,56008/29     25,000 | | 894 | | | | | | | | | | | | |
| 7767 | 8/24/2000 | 9,501,649.31 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC953412270824000IOUR: 0023700549IN | NASSAU DEPOSIT TAKEN:B/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000823 TO 000824 RATE 6.2500 | | | | | | | | | | | | | | |
| 7768 | 8/24/2000 | 97,000,000.00 | Investment | Incoming Customer Checks | USD DEP REF #   136 | DEPOSIT CASH LETTERCASH LETTER 0000000136 | | 895 | | | | | | | | | | | | |
| 7769 | 8/24/2000 | 180,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000483IB | MATURITYREF: MATURITYTICKET # 000483 | | | | | | | | | | | | | | |
| 7770 | 8/24/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0134600237FP | BOOK TRANSFER DEBITA:C: STERLING EQUITIES FUNDING COGREAT NECK NY 11021-54ORG: BERNARD L MADOFF885 THIRD AVENUEREF: A | | | 185110 | 1KW300 | STERLING EQUITIES | 8/24/2000 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 7771 | 8/24/2000 | (750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0134700237FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A:C: JERROLD G. LEVY REDACTED REF: JERLEVYSSN: REDACTED | | | 266166 | 1CM549 | JERROLD GOLDING LEVY | 8/24/2000 | $  (750,000.00) | CW | CHECK WIRE | | | | |
| 7772 | 8/24/2000 | (2,994,074.37) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0473100237FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBKAccount No: 140-081703 | 898 | | | | | | | | | | | | |
| 7773 | 8/24/2000 | (6,800,000.00) | Customer | Overnight Deposit - Investment | USD YOUR: ND953513220824000IOUR: 0023701509IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000824 TO 000825 RATE 6.4375 | | | | | | | | | | | | | | |
| 7774 | 8/24/2000 | (96,189,100.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    11707 | | | 300852 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/24/2000 | $  (96,189,100.00) | PW | CHECK | | | | |
| 7775 | 8/24/2000 | (180,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000655IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000635 | | | | | | | | | | | | | | |
| 7776 | 8/24/2000 | 40,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTERCASH LETTER 0000000469 | | 896 | | | | | | | | | | | | |
| 7777 | 8/25/2000 | 155,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000S16IB | INTERESTREF: INTERESTTICKET # 000516 | | | | | | | | | | | | | | |
| 7778 | 8/25/2000 | 6,801,215.97 | Investment | Overnight Deposit - Return of Principal & Interest | | C953513220825000I            6,801,215.97  NASSAU DEPOSIT TAKEN023800675IN B/O: BERNARD L MADOFF INC.NEW YORK, NY | | | | | | | | | | | | | | |
| 7779 | 8/25/2000 | 96,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   137 | DEPOSIT CASH LETTERCASH LETTER 0000000137 | | 897 | | | | | | | | | | | | |
| 7780 | 8/25/2000 | 125,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000516IB | MATURITYREF: MATURITYTICKET # 000516 | | | | | | | | | | | | | | |
| 7781 | 8/25/2000 | (30,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0122700238FP | CHIPS DEBITVIA: BANKERS TRUST COMPANY/0103A:C: LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET | | | 23315 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 8/25/2000 | $  (30,000.00) | CW | CHECK WIRE | | | | |
| 7782 | 8/25/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0122500238FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/ .REDACTED A:C: MARK HUGH CHAIS REDACTED REF: MARKCHAIUTIME/09:39MAID: | | | 266178 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 8/25/2000 | $  (50,000.00) | CW | CHECK WIRE | | | | |
| 7783 | 8/25/2000 | (65,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0122600238FP | FEDWIRE DEBIT , VIA: CITY NATL BK BH LA/REDACTED A/C: CITY NATIONAL BANK 90210 REF: EMCHAIS | | | 23277 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 8/25/2000 | $  (65,000.00) | CW | CHECK WIRE | | | | |
| 7784 | 8/25/2000 | (305,426.60) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0478700238FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 900 | | | | | | | | | | | | |
| 7785 | 8/25/2000 | (1,346,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURs 0122800238FP | BOOK TRANSFER DEBITA:C: JOAN L. FISHEREDACTEDEDORG: BERNARD L MADOFF885 THIRD AVENUEREF: FISHEROAN | | | 292385 | 1F0112 | JOAN L FISHER | 8/25/2000 | $  (1,346,000.00) | CW | CHECK WIRE | | | | |
| 7786 | 8/25/2000 | (10,000,000.00) | Customer | Overnight Deposit - Investment | USD YOUR: ND953613020825000OUR: 0C2330152.1IN | NASSAU DEPOSIT TAKENA/C: BERNARD L nADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000825 TO 000828 RATE 6.3125 | | | | | | | | | | | | | | |
| 7787 | 8/25/2000 | (20,000,000.00) | Customer | Commercial Paper - Investment | USD OUR: 0000000642IB | PURCH/SALE OF CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET 000642 | | | | | | | | | | | | | | |
| 7788 | 8/25/2000 | (96,470,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    11709 | | | 280384 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/25/2000 | $  (96,470,200.00) | PW | CHECK | | | | |
| 7789 | 8/25/2000 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000641IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000641 | | | | | | | | | | | | | | |
| 7790 | 8/28/2000 | 10,005.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000642IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 000642 | | | | | | | | | | | | | | |
| 7791 | 8/28/2000 | 25,083.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000848IB | INTERESTREF: INTERESTTICKET # 000848 | | | | | | | | | | | | | | |
| 7792 | 8/28/2000 | 377,706.33 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0130507241FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/REDACTEDB/O: FIRST TRUST CORPORATIONNVER, CO 80202-3325REF: CHASE | | | 307359 | 1H0134 | NTC & CO. FBO MARTIN H HIRSCH REDACTED | 8/28/2000 | $  377,706.33 | JRNL | CHECK WIRE | | | | |
| 7793 | 8/28/2000 | 399,980.00 | Customer | Incoming Customer Wires | USD YOUR: N0NEOUR: 0819100241FC | CHIPS CREDITVIA: HSBC BANK  USA/0108B/O: SIMON CHOI SONGREF: NBHTBERNARD L MADOFF  NEW YORKNY 10022-4834/AC-000140081703 ORGSHUM | | | 97643 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 8/28/2000 | $  399,980.00 | CA | CHECK WIRE | | | | |
| 7794 | 8/28/2000 | 464,500.00 | Customer | Incoming Customer Checks | USM DEP REF #   470 | DEPOSIT CASH LETTERCASH LETTER 0000000470KV ALUE DATE: 08/28   25,00008/29   421,25008/30   15,65008/31   600 | | 898 | | | | | | | | | | | | |
| 7795 | 8/28/2000 | 10,005,260.42 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC953613020828000OUR: 0024100655IN | NASSAU DEPOSIT TAKEN:B/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000825 TO 000828 RATE 6.3125 | | | | | | | | | | | | | | |
| 7796 | 8/28/2000 | 14,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: N0REFOUR: 0117813241FF | FEDWIRE CREDITVIA: REPUBLIC NATIONAL BANK OF NEW/REDACTEDB/O: FAIRFIELD SENTRY LIMITED1077 XX AMSTERDAMREF: CHASE | | | 226416 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 8/28/2000 | $  14,000,000.00 | CA | CHECK WIRE | | | | |
| 7797 | 8/28/2000 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000642IB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET # 000642 | | | | | | | | | | | | | | |
| 7798 | 8/28/2000 | 20,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000B48IB | MATURITYREF: MATURITYTICKET # 000848 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7799 | 8/28/2000 | 96,000,000.00 | Customer | Incoming Checks | USD DEP REF #   138 | DEPOSIT CASH LETTERCASH LETTER 0000000138 | | 899 | | | | | | | | | | | | |
| 7800 | 8/28/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | `            CHECK PAID #   11711 | | | 14821 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/28/2000 | $   (109,310.00) | PW | CHECK | | | | |
| 7801 | 8/28/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11712 | | | 253808 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/28/2000 | $   (110,000.00) | PW | CHECK | | | | |
| 7802 | 8/28/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11713 | | | 307410 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/28/2000 | $   (110,000.00) | PW | CHECK | | | | |
| 7803 | 8/28/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11714 | | | 253820 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/28/2000 | $   (330,000.00) | PW | CHECK | | | | |
| 7804 | 8/28/2000 | (460,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0135900241FP | BOOK TRANSFER DEBITA/C: UBS AGZURICH SWITZERLAND 8021 ORG: BERNARD L MADOFF BEN: /REDACTED SIDEWAY INVESTMENTS LIMITED | | | 97635 | 1FR040 | | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 8/28/2000 | $   (460,000.00) | CW | CHECK WIRE | | | | |
| 7805 | 8/28/2000 | (612,734.41) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0428400241FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 902 | | | | | | | | | | | | |
| 7806 | 8/28/2000 | (1,700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0135500241FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/REDACTEDA/C: THE BRIGHTON CO 90210REF: CITYNAT2/TIME/09:44IMAD: 0828B1QGC04C000921 | | | 238942 | 1B0061 | | THE BRIGHTON COMPANY | 8/28/2000 | $   (1,700,000.00) | CW | CHECK WIRE | | | | |
| 7807 | 8/28/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | | 28AUG          USD          972)(06)@0 CHECK PAID #   11716 | | | 14850 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/28/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 7808 | 8/28/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11718 | | | 292462 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/28/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 7809 | 8/28/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11717 | | | 14858 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/28/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 7810 | 8/28/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0135800241FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 113680RG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | 300963 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 8/28/2000 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 7811 | 8/28/2000 | (2,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0135700241FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/REDACTEDA/C: THE POPHAM CO 90210REF: CITYNAT2/TIME/09:44IMAD: 0828B1QGC04C000922 | | | 82975 | 1P0031 | | THE POPHAM COMPANY | 8/28/2000 | $   (2,500,000.00) | CW | CHECK WIRE | | | | |
| 7812 | 8/28/2000 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0135600241FP | FEDWIRE DEBITVIA: CITY NATL  BK BH LA/REDACTEDA/C: THE LAMBETH CO/CA, 90210REF: CITYNAT/TIME/09:43IMAD: 0828B1QGC06C000948 | | | 226554 | 1L0002 | | THE LAMBETH CO C/O STANLEY CHAIS | 8/28/2000 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 7813 | 8/28/2000 | (7,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND95391254082800000UR: 0024101333IN | NASSAU DEPOSIT TAKENA/C: BERNARD L  MADOFF INC NEW YORK, NY 100222REF: TO ESTABLISH YOUR DEPOSIT FR 000828 TO 000829  RATE 6.4375 | | | | | | | | | | | | | | |
| 7814 | 8/28/2000 | (40,000,000.00) | Customer | Certificate of Deposit - Investment | USD OUR: 0000000853IB | DEBIT MEMORANDUMREF: PURCHASE OFAccount No: 140-081703Statement Start Date:   01  AUG 2000 | | | | | | | | | | | | | | |
| 7815 | 8/28/2000 | (95,365,500.00) | Customer | Outgoing Customer Checks | USD | 5,500.00          CHECK PAID #   11719 | | | 14862 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/28/2000 | $   (95,365,500.00) | PW | CHECK | | | | |
| 7816 | 8/29/2000 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 08/08/290UR4: 027460024ZJD | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: /REDACTEDSTEPHEN HILL ANDDGB: SALOMON | | | 239058 | 1EM399 | | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 8/30/2000 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 7817 | 8/29/2000 | 112,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000557IB | INTERESTREF: INTERESTICKET # 000557 | | | | | | | | | | | | | | |
| 7818 | 8/29/2000 | 411,594.79 | Customer | Incoming Customer Checks | USI DEP REF #   471 | DEPOSIT CASH LETTERCASH  LETTER 0000000471 | | 900 | | | | | | | | | | | | |
| 7819 | 8/29/2000 | 7,001,251.74 | Investment | Overnight Deposit - Return of Principal & Interest | | C95391254082900001          7,001,251.74  NASSAU DEPOSIT TAKENID42003531N B/O:  BERNARD L MADOFF INC.NEW YORK,  NY | | | | | | | | | | | | | | |
| 7820 | 8/29/2000 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000557IB | MATURITYREF:  MATURITYTICKET # 000557 | | | | | | | | | | | | | | |
| 7821 | 8/29/2000 | 96,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   139 | DEPOSIT CASH LETTERCASH  LETTER 0000000139 | | 901 | | | | | | | | | | | | |
| 7822 | 8/29/2000 | (1,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11722 | | | 231989 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 8/29/2000 | $   (1,500.00) | CW | CHECK | | | | |
| 7823 | 8/29/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11715 | | | 307414 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/28/2000 | $   (220,000.00) | PW | CHECK | | | | |
| 7824 | 8/29/2000 | (522,082.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0537800242FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 904 | | | | | | | | | | | | |
| 7825 | 8/29/2000 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND95401274082900010UR: 0024201291IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.NEW YORK, NY 100222REF:  TO ESTABLISH YOUR DEPOSIT FR 000829 TO 000830  RATE 6.3125 | | | | | | | | | | | | | | |
| 7826 | 8/29/2000 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000559IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET # 000559 | | | | | | | | | | | | | | |
| 7827 | 8/29/2000 | (96,264,700.00) | Customer | Outgoing Customer Checks | USD | 647700.00          CHECK PAID #   11721 | | | 280391 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/29/2000 | $   (96,264,700.00) | PW | CHECK | | | | |
| 7828 | 8/30/2000 | 8,225.00 | Customer | Incoming Customer Checks | USM DEP REF #   472 | DEPOSIT CASH LETTERCASH  LETTER 0000000472VALUE DATE:  08/31          100Account No: 140-081703 | | 902 | | | | | | | | | | | | |
| 7829 | 8/30/2000 | 105,114.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0293009243FF | FEDWIRE  CREDITVIA: CITIBANK/REDACTEDB/0: REDACTEDELLIAM T. MATSCHKE 1 PENN PLAZAREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW | | | 287746 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 8/31/2000 | $   105,114.00 | CA | CHECK WIRE | | | | |
| 7830 | 8/30/2000 | 354,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000583IB | INTERESTREF:  INTERESTICKET # 000583 | | | | | | | | | | | | | | |
| 7831 | 8/30/2000 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: POL OF 00/08/300UR: 0026400243ES | BOOK TRANSFER CREDIT          !B/O: DM  s K COMPANYMF ARLINGTON NJ 07856-ORG: DM  8 K COMPANY2557ORE: F: DM 8K CO ACCT #IEM364-3 | | | 88269 | 1EM364 | | TRAL INVESTMENTS LLC C/O T DIVINE ROGIN NASSAU CAPLAN LASSMAN | 8/30/2000 | $   1,500,000.00 | CA | CHECK WIRE | | | | |
| 7832 | 8/30/2000 | 2,657,307.01 | Customer | Incoming Customer Wires | USD YOUR: PAC215000070243OUR: 0350408243FF | FEDWIRE  CREDITVIA: FIRST NATIONAL BANK OF CHICAGO/REDACTEDB/0: THE GERSHWIND FAMILY FOUNDATIONCO JACOBSON FAMILY | | | 300804 | 1G0323 | | THE GERSHWIND FAMILY FNV INC CARNEGIE HALL TOWER | 8/31/2000 | $   2,657,307.01 | JRNL | CHECK WIRE | | | | |
| 7833 | 8/30/2000 | 5,166,888.64 | Customer | Incoming Customer Wires | USD YOUR: PAC215000060243OUR: 0352507243FF | FEDWIRE  CREDITVIA: FIRST NATIONAL BANK OF CHICAGO/REDACTEDB/0: THE JACOBSON FAMILY FOUNDATIONNEW YORK NY 10022-4611REF: CHASE | | | 300816 | 1J0047 | | JF FOUNDATIONS LLC C/O JACOBSON FAMILY FNV INC CARNEGIE HALL TOWER | 8/31/2000 | $   5,166,888.64 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7834 | 8/30/2000 | 12,502,191.84 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9540127408300001OUR: 002430057TN | NASSAU DEPOSIT TAKEN8/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000829 TO 000830 RATE: 6.3125 | | | | | | | | | | | | | | |
| 7835 | 8/30/2000 | 97,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 140 | DEPOSIT CASH LETTERCASH LETTER 0000000140 | | 903 | | | | | | | | | | | | |
| 7836 | 8/30/2000 | 285,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000583IB | MATURITYREFS: MATURITYTICKET # 000583 | | | | | | | | | | | | | | |
| 7837 | 8/30/2000 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0130400243FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: RUDY = ANNETTE BONGIORNO REDACTED REF: BONGSSN: REDACTED | | | 231982 | 1B0048 | | ANNETTE BONGIORNO | 8/30/2000 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 7838 | 8/30/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD CHECK PAID # 11724 | | | | 292476 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 7839 | 8/30/2000 | (4,245,199.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0558700243FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 906 | | | | | | | | | | | | |
| 7840 | 8/30/2000 | (8,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9541304083000001OUR: 002450146SN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000830 TO 000831 RATE 6.3125 | | | | | | | | | | | | | | |
| 7841 | 8/30/2000 | (96,237,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11725 | | | 307421 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/2000 | $ (96,237,700.00) | PW | CHECK | | | | |
| 7842 | 8/30/2000 | (285,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000005711IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000571 | | | | | | | | | | | | | | |
| 7843 | 8/31/2000 | 57,916.17 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0371402244FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/REDACTED/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | 129029 | 1H0134 | | NTC & CO. FBO MARTIN H HIRSCH REDACTED | 9/1/2000 | $ 57,916.17 | CA | CHECK WIRE | | | | |
| 7844 | 8/31/2000 | 226,100.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000006635IB | INTERESTREF: INTERESTTICKET # 000635 | | | | | | | | | | | | | | |
| 7845 | 8/31/2000 | 639,693.32 | Customer | Incoming Customer Checks | USM DEP REF # 474 | DEPOSIT CASH LETTERCASH LETTER 0000000474XVALUE DATE: 08/31 584,621/09/01 6,41309/05 48,659 | | 904 | | | | | | | | | | | | |
| 7846 | 8/31/2000 | 1,600,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTHERN TROUB: 020BB09244FF | FEDWIRE CREDITVIA: NORTHERN BANK OF FLORIDA66096590: RUSSELL OASISAMI FL 33143-6142F: CHASE NYC/CTR/BBK8BERNARD L MAFF NEW FEDWIRE CREDITIA: FLEET BANK OF NEW YORK21300019O: LOAN ADMIN WIRE SUSP AC (FNY)OV, RI 029030: CHASE NYC/CTR/BNFBERNARD | | | 83014 | 1R0172 | | RAR ENTREPRENEURIAL FUND | 8/31/2000 | $ 1,600,000.00 | CA | CHECK WIRE | | | | |
| 7847 | 8/31/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET NYOURs: 0365907244FF | FEDWIRE CREDITIA: FLEET BANK OF NEW YORK21300019O: LOAN ADMIN WIRE SUSP AC (FNY)OV, RI 029030: CHASE NYC/CTR/BNFBERNARD | | | 82970 | 1O0017 | | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 8/31/2000 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 7848 | 8/31/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET NYOUR: 0352113244FF | FEDWIRE CREDITIA: FLEET BANK OF NEW YORK REDACTEDB/0: LOAN ADMIN WIRE SUSP AC (FNY)PROV, RI 02903REF: CHASE | | | 265095 | 1O0017 | | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 8/31/2000 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 7849 | 8/31/2000 | 8,001,402.78 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9541304083100010OUR: 002440069IN | NASSAU DEPOSIT TAKEN8/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000830 TO 000831 RATE 6.3125 | | | | | | | | | | | | | | |
| 7850 | 8/31/2000 | 15,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0448601244FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/0: REDACTEDYORK, NYREF: CHASE NYC/CTR/BBK8ERNARD L MADOFF NEW YORK N | | | 50356 | 1W0108 | | WOLFSON EQUITIES | 9/1/2000 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 7851 | 8/31/2000 | 25,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 002440046OUR: 032800924FF | FEDWIRE CREDITIA: WELLS FARGO/REDACTEDB/0: WFB CORPORATE LOAN OPERATIONS ,REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK, NY | | | 247851 | 1D0026 | | DORADO INVESTMENT COMPANY | 8/31/2000 | $ 25,000,000.00 | CA | CHECK WIRE | | | | |
| 7852 | 8/31/2000 | 96,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 141 | DEPOSIT CASH LETTERCASH LETTER 0000000141 | | 905 | | | | | | | | | | | | |
| 7853 | 8/31/2000 | 180,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000006635IB | MATURITYREF: MATURITYTICKET # 000635 | | | | | | | | | | | | | | |
| 7854 | 8/31/2000 | (12,565.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0159500244FP | CHIPS DEBIT/VIA: 30CIETE GENERALS HA INC./0423A/C: MR AND MRS APFELBAUM REDACTED PARISBEN: MR AND MRS APFELBAUM REDACTED | | | 292371 | 1FN076 | | MADAME LAURENCE APFELBAUM | 8/31/2000 | $ (12,565.00) | CW | CHECK WIRE | | | | |
| 7855 | 8/31/2000 | (14,772.50) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0159300244FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/0768A/C: DORIS I GOIN REDACTED BEN: DORIS I GOIN REDACTED REF: DORIS/BNF/CREDIT | | | 23305 | 1FN006 | | MADAME DORIS IGOIN | 8/31/2000 | $ (14,772.50) | CW | CHECK WIRE | | | | |
| 7856 | 8/31/2000 | (20,527.50) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0159000244FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC. /0423A/C: MR AND MRS APFELBAUMREDACTEDBEN: MR AND MRS | | | 88304 | 1FN075 | | MELLE EMILIE APFELBAUM | 8/31/2000 | $ (20,527.50) | CW | CHECK WIRE | | | | |
| 7857 | 8/31/2000 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0159000244FP | CHIPS DEBITVIA: STATE STREET BANK & TR CO., B/0487A/C: THE ROYAL BANK OF SCOTLAND PLCLONDON N3 EXL, ENGLANDBEN: CHELA | | | 88310 | 1F0057 | | CHELA LTD #2 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 8/31/2000 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 7858 | 8/31/2000 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0159100244FP | CHIPS DEBITVIA: STATE STREET BANK S TR CO., B/0487A/C: THE ROYAL BANK OF SCOTLAND PLCLONDON N3 EXL, ENGLANDBEN: CHELA | | | 226433 | 1F0056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 8/31/2000 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 7859 | 8/31/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 1067700244FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: RICHARD A. LURIAREDACTEDREF: RLURIASSN: REDACTED | | | 300860 | 1L0108 | | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 8/31/2000 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 7860 | 8/31/2000 | (60,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0158800244FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | 226651 | 1M0024 | | JAMES P MARDEN | 8/31/2000 | $ (60,000.00) | CW | CHECK WIRE | | | | |
| 7861 | 8/31/2000 | (65,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0191200244FP | BOOK TRANSFER DEBITA/C: HOMEDELIVERY.COM INCNEW YORK NY 10005-0000REF: BERNARD L MADOFF885 THIRD AVENUEREF: ABIFRIED | | | 239093 | 1F0054 | | S DONALD FRIEDMAN | 8/31/2000 | $ (65,000.00) | CW | CHECK WIRE | | | | |
| 7862 | 8/31/2000 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0158900244FP | CHIPS DEBITVIA: CITIBANK/0000A/C: JAMES P MARDEN,PATRICE AULD | | | 247786 | 1A0044 | | PATRICE M AULD | 8/31/2000 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 7863 | 8/31/2000 | (269,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0771800244FP | BOOK TRANSFER DEBIT ,A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 908 | | | | | | | | | | | | |
| 7864 | 8/31/2000 | (7,178,073.97) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0159300244FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: HORIZON CAYMAN10004REF: HORIZONSSN: REDACTED | | | 307343 | 1FR061 | | HORIZON CAYMAN TRADING LTD GEORGE TOWN GRAND CAYMAN | 8/31/2000 | $ (7,178,073.97) | CW | CHECK WIRE | | | | |
| 7865 | 8/31/2000 | (18,621,626.09) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0158700244 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY/0103A/C: SOMMER ASSOCIATES LLC REDACTED | | | 23300 | 1E0153 | | SOMMER ASSOCIATES LLC | 8/31/2000 | $ (18,621,626.09) | CW | CHECK WIRE | | | | |
| 7866 | 8/31/2000 | (44,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9542131308310001OUR: 002440157IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000831 TO 000901 RATE 6.5000 | | | | | | | | | | | | | | |
| 7867 | 8/31/2000 | (95,976,100.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11727 | | | 307425 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/31/2000 | $ (95,976,100.00) | PW | CHECK | | | | |
| 7868 | 8/31/2000 | (160,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000005031IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000503 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7869 | 9/1/2000 | 25,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 027291424SPF | FEDWRE CREDITVIA: MELLON BANK N.A./REDACTEDB/0: A DTD 08/28/1989 BY RUTH S RAU245DREF: CHASE NYC/CTR/BBKBERNARD L | | | | 226869 | 1CM152 | GEORGE D RAUTENBERG 1989 TRUST | 9/1/2000 | 25,000.00 | CA | CHECK WIRE | | | | |
| 7870 | 9/1/2000 | 111,347.14 | Customer | Incoming Customer Wires | USD YOUR: 0/B WELLS FARGOOUR: 002350124SFF | FEDWRE CREDITVIA: WELLS FARGO/REDACTEDB/0: MOT FAMILY INVESTORS LP94954-5500REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | | 276313 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 9/1/2000 | 111,347.14 | CA | CHECK WIRE | | | | |
| 7871 | 9/1/2000 | 125,416.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000641IB | INTERESTREF: INTERESTTICKET # 000641 | | | | | | | | | | | | | | |
| 7872 | 9/1/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: INVESTMENTSOUR: 0184313245FF | FEDWRE CREDITVIA: CITIBANK/REDACTEDB/0: HERMES WORLD U/S: FUNDUNKNOWN REF: CHASE NYC BNF=LAGOON INVESTMENT D ACCOUNT/AC-DEPOSIT CASH LETTERCASH LETTER | | | | 117661 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 9/1/2000 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 7873 | 9/1/2000 | 1,210,566.46 | Customer | Incoming Customer Wires | USM DEP REF #   475 | 0000000475LVALUE DATE: 09/05   1,091,21309/06   119,152 | | 906 | | | | | | | | | | | | |
| 7874 | 9/1/2000 | 3,745,893.29 | Customer | Incoming Customer Wires | | CHIPS CREDITREDACTEDFC VIA: CITIBANK/0008B/0: BERMUDA TRUST (DUBLIN) LTDREF: NBNFBERNARD L MADOFF NEW YORKNY | | | | 201908 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 9/1/2000 | 3,745,893.29 | CA | CHECK WIRE | | | | |
| 7875 | 9/1/2000 | 10,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B COMERICA DETOUR: 0446502245FF | FEDWRE CREDITVIA: COMERICA BANK/REDACTEDB/0: BROAD MARKET PRIME L.P.RVE, NY 10580REF: CHASE | | | | 201746 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 9/1/2000 | 10,000,000.00 | CA | CHECK WIRE | | | | |
| 7876 | 9/1/2000 | 44,508,034.72 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9542131309010001OUR: 0024500475IN | NASSAU DEPOSIT TAKEINB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000831 TO 000901 RATE 6.5000 | | | | | | | | | | | | | | |
| 7877 | 9/1/2000 | 96,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USM DEP REF #   142 | DEPOSIT CASH LETTERCASH LETTER 0000000142 | | 907 | | | | | | | | | | | | |
| 7878 | 9/1/2000 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000641IB | MATURITYREF: MATURITYTICKET # 000641 | | | | | | | | | | | | | | |
| 7879 | 9/1/2000 | (489.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11734 | | | | 288987 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2000 | (489.00) | PW | CHECK | | | | |
| 7880 | 9/1/2000 | (1,955.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11741 | | | | 280767 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2000 | (1,955.00) | PW | CHECK | | | | |
| 7881 | 9/1/2000 | (3,421.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11732 | | | | 280955 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2000 | (3,421.00) | PW | CHECK | | | | |
| 7882 | 9/1/2000 | (9,520.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11733 | | | | 233633 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2000 | (9,520.00) | PW | CHECK | | | | |
| 7883 | 9/1/2000 | (16,618.00) | Customer | Outgoing Customer Checks | USD | 8.00         CHECK PAID #   11743 | | | | 83386 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2000 | (16,618.00) | PW | CHECK | | | | |
| 7884 | 9/1/2000 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0116800245FP | FEDWRE DEBITVIA: PLM BCH NAT /REDACTED A/C: BERNARD A. CHRIS S. MARDEN FOUND | | | | 265274 | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 9/1/2000 | (25,000.00) | CW | CHECK WIRE | | | | |
| 7885 | 9/1/2000 | (25,659.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11737 | | | | 20063 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2000 | (25,659.00) | PW | CHECK | | | | |
| 7886 | 9/1/2000 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11744 | | | | 83398 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2000 | (48,875.00) | PW | CHECK | | | | |
| 7887 | 9/1/2000 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11742 | | | | 20811 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2000 | (48,875.00) | PW | CHECK | | | | |
| 7888 | 9/1/2000 | (86,573.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11731 | | | | 50104 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2000 | (86,573.00) | PW | CHECK | | | | |
| 7889 | 9/1/2000 | (87,975.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11735 | | | | 277820 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2000 | (87,975.00) | PW | CHECK | | | | |
| 7890 | 9/1/2000 | (120,190.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11730 | | | | 280949 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2000 | (120,190.00) | PW | CHECK | | | | |
| 7891 | 9/1/2000 | (131,474.00) | Customer | Outgoing Customer Checks | 01SEP          USD          131,4749 CHECK PAID #   11736 | | | | | 277832 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2000 | (131,474.00) | PW | CHECK | | | | |
| 7892 | 9/1/2000 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR5 0116700245FP | FEDWRE DEBITVIA: KEY BK WASH TAC/REDACTEDA/C: HERRITT KEVIN AND  PAT/Uni M AU REDACTED REF: P AULD/TIME/09.50IMAD: | | | | 202272 | 1A0044 | PATRICE M AULD | 9/1/2000 | (200,000.00) | CW | CHECK WIRE | | | | |
| 7893 | 9/1/2000 | (230,934.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11740 | | | | 233435 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2000 | (230,934.00) | PW | CHECK | | | | |
| 7894 | 9/1/2000 | (297,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11739 | | | | 280760 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2000 | (297,500.00) | PW | CHECK | | | | |
| 7895 | 9/1/2000 | (315,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11738 | | | | 233431 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2000 | (315,000.00) | PW | CHECK | | | | |
| 7896 | 9/1/2000 | (400,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0116600245FP | FEDWRE DEBITVIA: MORGAN BANK WILM/REDACTEDA/C: GREENWICH SENTRY L.P 10022REF: GREENWICTIME/09:50IMAD: | | | | 129001 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 9/1/2000 | (400,000.00) | CW | CHECK WIRE | | | | |
| 7897 | 9/1/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0116500245FP | FEDWRE DEBITVIA: FIRST UNION FL/REDACTEDA/C: MICHAEL AND LOUISE STEIN REDACTED REF: MIKESTIE/BNF/FIRST UNION BANK,PALM BEACH | | | | 270414 | 1S0146 | MIKE STEIN | 9/1/2000 | (500,000.00) | PW | CHECK WIRE | | | | |
| 7898 | 9/1/2000 | (761,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11729 | | | | 136598 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2000 | (761,600.00) | PW | CHECK | | | | |
| 7899 | 9/1/2000 | (1,003,883.56) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0892100245FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | | 910 | | | | | | | | | | | | |
| 7900 | 9/1/2000 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOURs ND95431309301000OURs 0024500875IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC NEW YORK, NY 10022REFi TO ESTABLISH YOUR DEPOSIT  FR  000901 TO 000905 RATE 6.4375 | | | | | | | | | | | | | | |
| 7901 | 9/1/2000 | (93,969,700.00) | Customer | Outgoing Customer Checks | 01SEP          USD          3,969,7IJftddf CHECK PAID #   11745 | | | | | 83402 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2000 | (93,969,700.00) | PW | CHECK | | | | |
| 7902 | 9/1/2000 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | USD OURs 0000000563IB | DEBIT MEMORANDUMREFs PURCHASE OFTICKET # 000563 | | | | | | | | | | | | | | |
| 7903 | 9/5/2000 | 57,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000853IB | INTERESTREF: INTERESTTICKET # 000853 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7904 | 9/5/2000 | 65,801.00 | Customer | Incoming Customer Wires | USD  YOUR: 000905150434OURb: 0210614249FF | FEDWIRE CREDIT/A: FIRST UNION NATIONAL BK OF FLO/REDACTEDB/Q: DAVU/ KAMENSIEINREDACTEDREF/: CHASE | | | | 265294 | 1CM596 | TRACY D KAMENSTEIN | 9/5/2000 | 65,801.00 | CA | CHECK WIRE | | | | |
| 7905 | 9/5/2000 | 77,716.00 | Customer | Incoming Customer Wires | USD  YOUR: 000905150436OURb: 0212902249FF | FEDWIRE CREDITVIA FIRST UNION NATIONAL BK  OF FLO/REDACTEDB0/s DAVID KAMENSTEINREDACTEDREF/s CHASE | | | | 168802 | 1CM597 | SLOAN G KAMENSTEIN | 9/5/2000 | 77,716.00 | CA | CHECK WIRE | | | | |
| 7906 | 9/5/2000 | 85,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B WELLS FARGOOUR: 0028214249FF | FEDWIRE CREDITVIA: WELLS FARGO/REDACTEDB/O/s MOT FAMILY INVESTORS LP94954-5500REF/i CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | | 287252 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 9/5/2000 | 85,000.00 | CA | CHECK WIRE | | | | |
| 7907 | 9/5/2000 | 106,604.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000005599IB | INTEREST              'REF: INTERESTICKET #  000559 | | | | | | | | | | | | | | |
| 7908 | 9/5/2000 | 620,000.00 | Customer | Incoming Customer Wires | USM  DEP  REF #    476 | DEPOSIT CASH LETTERCASH LETTER 0000000476LVALUE DATE: 09/05  30,00009/06  515,00009/07    70,50009/08    4,500 | | 908 | | | | | | | | | | | | |
| 7909 | 9/5/2000 | 1,999,975.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 00/09/04OUR:  4409200245JS | BOOK TRANSFER CREDITB/O: UBS AG/URICH SWITZERLAND  8021-RG: SELON INSTRUCTIONSOB: COOK ET CIE  S.A.3 OGAR DESDERDUESEE: | | | | 264204 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 9/5/2000 | 1,999,975.00 | CA | CHECK WIRE | | | | |
| 7910 | 9/5/2000 | 12,508,940.97 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9541109!C905000OUR: 0024900433IN | NASSAU DEPOSIT TAKEN/A/: BERNARD L  MADOFF INC./EW YORK, NY 10022EF: TO REPAY YOUR DEPOSIT FR 0009TO 000905 RATE: 6.4375 | | | | | | | | | | | | | | |
| 7911 | 9/5/2000 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000008531IB | MATURITYEF: MATURITYTICKET  000853 | | | | | | | | | | | | | | |
| 7912 | 9/5/2000 | 85,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000005599IB | MATURITYEF: MATURITYTICKET #  000559 | | | | | | | | | | | | | | |
| 7913 | 9/5/2000 | 96,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF #    143 | DEPOSIT CASH LETTERSH LETTER 0000000143 | | 909 | | | | | | | | | | | | |
| 7914 | 9/5/2000 | (2,000.00) | Customer | Outgoing Customer Checks | | 05SEP          USD          20@J$0 CHECK PAID 8   11758 | | | 303859 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 9/5/2000 | (2,000.00) | CW | CHECK | | | | |
| 7915 | 9/5/2000 | (30,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0270600249FP | FEDWIRE DEBITVIA: WELLS FARGO MN/REDACTEDA/C: JOHN C STOLLER REDACTED REF: STOLLER/BNF/JOHN C STOLLER/AC-REDACTED | | | | 226921 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 9/5/2000 | (30,000.00) | CW | CHECK WIRE | | | | |
| 7916 | 9/5/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11747 | | | | 231535 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/5/2000 | (109,310.00) | PW | CHECK | | | | |
| 7917 | 9/5/2000 | (150,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0270700249FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES MARDEN AND IRIS ZURAWINI | | | | 115067 | 1M0024 | JAMES P MARDEN | 9/5/2000 | (150,000.00) | PW | CHECK | | | | |
| 7918 | 9/5/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11748 | | | | 264170 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/5/2000 | (150,000.00) | PW | CHECK | | | | |
| 7919 | 9/5/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11749 | | | | 210758 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/5/2000 | (150,000.00) | PW | CHECK | | | | |
| 7920 | 9/5/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11750        ' | | | | 210763 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/5/2000 | (150,000.00) | PW | CHECK | | | | |
| 7921 | 9/5/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11751 | | | | 231391 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/5/2000 | (150,000.00) | PW | CHECK | | | | |
| 7922 | 9/5/2000 | (300,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0283700249FP | BOOK TRANSFER DEBITA/C: S. DONALD FRIEDMAN/REDACTEDORG/ BERNARD L MADOFF585 THIRD AVENUE/REF: SDFRIEDMAN | | | | 201743 | 1B0171 | BROADWAY ELMHURST CO LLC C/O DONALD FRIEDMAN | 9/5/2000 | (300,000.00) | CW | CHECK WIRE | | | | |
| 7923 | 9/5/2000 | (300,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0270500249FP | FEDWIRE  DEBITVIA: BK  OF NYC/REDACTEDA/C: BANK OF NEW YORK HUNTINGTON4/NUNOUN NYBEN: JOANN SALA REDACTED REF: | | | | 277902 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 9/5/2000 | (300,000.00) | CW | CHECK WIRE | | | | |
| 7924 | 9/5/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11756 | | | | 264177 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/5/2000 | (1,972,602.00) | PW | CHECK | | | | |
| 7925 | 9/5/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  11752 | | | | 214406 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/5/2000 | (1,972,602.00) | PW | CHECK | | | | |
| 7926 | 9/5/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  11753 | | | | 128868 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/5/2000 | (1,972,602.00) | PW | CHECK | | | | |
| 7927 | 9/5/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11754 | | | | 128885 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/5/2000 | (1,972,602.00) | PW | CHECK | | | | |
| 7928 | 9/5/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11755 | | | | 214414 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/5/2000 | (1,972,602.00) | PW | CHECK | | | | |
| 7929 | 9/5/2000 | (5,241,301.26) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0612800249FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 912 | | | | | | | | | | | | | | |
| 7930 | 9/5/2000 | (14,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9547123309050001OUR: 0024901301IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 000905 TO 000906 RATE 6.3750 | | | | | | | | | | | | | | |
| 7931 | 9/5/2000 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000008011IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000801 | | | | | | | | | | | | | | |
| 7932 | 9/5/2000 | (70,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000009131IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL  C.P.TICKET # 000913 | | | | | | | | | | | | | | |
| 7933 | 9/5/2000 | (95,680,510.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11757 | | | 20820 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/5/2000 | (95,680,510.00) | PW | CHECK | | | | |
| 7934 | 9/6/2000 | 264,300.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B RUSHMORE TSOUR: 0145700250FF | FEDWIRE CREDITVIA: RUSHMORE TRUST  AND SAVINGS FS,05507109480: DOWNTOWN INVESTORS LIMITED  PRWASHDC 20036-5300REF: CHASE | | | | 233380 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 9/6/2000 | 264,300.00 | CA | CHECK WIRE | | | | |
| 7935 | 9/6/2000 | 357,437.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000005711IB | INTERESTREF: INTERESTTICKET  000571 | | | | | | | | | | | | | | |
| 7936 | 9/6/2000 | 722,062.61 | Customer | Incoming Customer Wires | USM  DEP  REF #    477 | DEPOSIT CASH LETTERCASH LETTER 0000000477RVALUE DATE: 09/06    428,50009/07  68,56209/08    215,50009/11   9,500 | | 910 | | | | | | | | | | | | |
| 7937 | 9/6/2000 | 14,502,567.71 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9547123309060001OUR: 0025000321IN | NASSAU DEPOSIT TAKEN/O/: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR 0009CS TO 000906 RATE: 6.3750 | | | | | | | | | | | | | | |
| 7938 | 9/6/2000 | 96,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF #    144 | DEPOSIT CASH LETTERCASH LETTER 0000000144 | | 911 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7939 | 9/6/2000 | 285,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000571IB | MATURITYREF: MATURITYTICKET # 000571 | | | | | | | | | | | | | |
| 7940 | 9/6/2000 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0179600250FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/REDACTED/AC: MERRITT KEVIN AND PATRICE M.AUREDACTEDREF: P AULD/TIME/10:29IMAD: ELECTRONIC FUNDS TRANSFERORG CO ID/CO NAME:EFTPS - CHICAGOORIG ID:9999999999 DESC DATE/CO ENTRY | | | 226835 | 1A0044 | PATRICE M AULD | 9/6/2000 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 7941 | 9/6/2000 | (332,655.86) | Customer | Tax Payments | USD OUR: 2504775987TC | | | | | | | | | | | | | |
| 7942 | 9/6/2000 | (3,041,333.07) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0531700250FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 914 | | | | | | | | | | | | |
| 7943 | 9/6/2000 | (6,090,000.00) | Investment | Outgoing Customer Wires | USD YOUR: JODIOUR: 0179500250FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/0768A/C: BNP LUXEMBOURG S.A.L-2952 LUXEMBOURGREF: BNP0RD CONTACT PERSON THIERRYGLAY | | | 287249 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 9/6/2000 | $ (6,090,000.00) | CW | CHECK WIRE | | | | |
| 7944 | 9/6/2000 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9548123109060001OUR: 0025001323IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR C00906 TO 000907 RATE 6.3750 | | | | | | | | | | | | | |
| 7945 | 9/6/2000 | (96,910,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8   11760 | | | 231398 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/6/2000 | $ (96,910,000.00) | PW | CHECK | | | | |
| 7946 | 9/6/2000 | (275,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000847IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000847 | | | | | | | | | | | | | |
| 7947 | 9/6/2000 | 200,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000503IB | INTERESTREF: INTERESTTICKET # 000503 | | | | | | | | | | | | | |
| 7948 | 9/7/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0294103251FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: WHITECHAPEL MANAGEMENT LTD.HAMILTON HM DX HM DXREF: CHASE NYC/CTR/BNK/BERNARD L. DEPOSIT CASH LETTERCASH LETTER | | | 287242 | 1FR030 | WHITECHAPEL MANAGEMENT LTD ATTN CHRISTOPHER WETHERHILL 48 PAR LA VILLERD SUITE 653 | 9/8/2000 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 7949 | 9/7/2000 | 2,519,500.00 | Customer | Incoming Customer Checks | USM DEP REF #   478 | 0000000476VALUE DATE: 09/07   2,400,000009/08   112,33009/11   7,170 | 912 | | | | | | | | | | | | |
| 7950 | 9/7/2000 | 15,002,656.25 | Investment | Certificate of Deposit - Return of Principal & Interest | USD YOUR: NC9548123109070001OUR: 0025100511IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000906 TO 000907 RATE 6.3750 | | | | | | | | | | | | | |
| 7951 | 9/7/2000 | 20,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0259313251FF | FEDWIRE CREDITVIA: CITIBANK/021000089 B/O: KINGATE CLASS B REF: CHASE NYC BNF--KINGATE GLOBAL FUND LTD/AC-1FN06130 | | | 280751 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 9/8/2000 | $ 20,000,000.00 | CA | CHECK WIRE | | | | |
| 7952 | 9/7/2000 | 97,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   145 | DEPOSIT CASH LETTERCASH LETTER 0000000145 | 913 | | | | | | | | | | | | |
| 7953 | 9/7/2000 | 160,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000503IB | MATURITYREF: MATURITYTICKET # 000503 | | | | | | | | | | | | | |
| 7954 | 9/7/2000 | (1,000,000.00) | Investment | Outgoing Customer Wires | USD YOUR: JODIOUR: 0139300251FP | CHIPS DEBITVIA: BANK LEUMI USA/0279A/C: BANK LEUMI LE ISRAEL BR 904JERUSALEMKfc-x YKSHORJBNF/CR AC REDACT BIBYESHAYA | | | 280746 | 1FR037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 9/7/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 7955 | 9/7/2000 | (6,135,409.50) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0451000251FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 916 | | | | | | | | | | | | |
| 7956 | 9/7/2000 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9549122209070000OUR: 0025101385IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000907 TO 000908 RATE 6.3750 | | | | | | | | | | | | | |
| 7957 | 9/7/2000 | (96,482,300.00) | Customer | Outgoing Customer Checks | USD | .                CHECK PAID #   11762 | | | 83406 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/7/2000 | $ (96,482,300.00) | PW | CHECK | | | | |
| 7958 | 9/7/2000 | (160,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000793IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000793 | | | | | | | | | | | | | |
| 7959 | 9/8/2000 | 188,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000563IB | INTERESTREF: INTERESTTICKET fl 000563 | | | | | | | | | | | | | |
| 7960 | 9/8/2000 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0319513252FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: WHITECHAPEL MANAGEMENT LTD.HAMILTON HM DX HM DXREF: CHASE NYC/CTR/BNK/BERNARD L DEPOSIT CASH LETTERCASH LETTER | | | 37571 | 1FR030 | WHITECHAPEL MANAGEMENT LTD ATTN CHRISTOPHER WETHERHILL 48 PAR LA VILLERD SUITE 653 | 9/11/2000 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 7961 | 9/8/2000 | 271,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   479 | 0000000479LVALUE DATE: 09/11   270,80009/12   200 | 914 | | | | | | | | | | | | |
| 7962 | 9/8/2000 | 300,000.00 | Customer | Incoming Customer Checks | USD YOUR: 0000082500840OUR: 0114113252FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK/VAREDACTED/O: ALLAN R AND BARBARA J HURWITZ REDACTED REF: CHASE | | | 24357 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ JT WROS | 9/8/2000 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 7963 | 9/8/2000 | 2,000,000.00 | Other | Cancelled/Reversed Wires or Checks | USD YOUR: LIUIQDOUR: 0065203252FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: STIC-LIQUID ASSETS PORTFOLIO HOUSTON, TX 77046-1173REF: CHASE | | | | | | | | | | | Cancel/Reversal | | | |
| 7964 | 9/8/2000 | 2,000,000.00 | Customer | Outgoing Customer Wires | USD YOUR: CSB OF 00/09/000UR: 0042600252ET | BOOK TRANSFER CREDITB/O: BEACON ASSOCIATES LLC /. DANZIWHITE PLAINS NY 10601REF: /BNF/FBO BEACON ASSOCIATES  LC ACCT #IB0118-3-0 | | | 227127 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 9/8/2000 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 7965 | 9/8/2000 | 9,501,682.29 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9549122209080001OUR: 0025200313IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 00907 TO 000908 RATE 6.3750 | | | | | | | | | | | | | |
| 7966 | 9/8/2000 | 97,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   147 | DEPOSIT CASH LETTERCASH LETTER 0000000147 | 915 | | | | | | | | | | | | |
| 7967 | 9/8/2000 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000563IB | MATURITYREF: MATURITYTICKET # 000563 | | | | | | | | | | | | | |
| 7968 | 9/8/2000 | (137,120.60) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0517200252FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK - - | 918 | | | | | | | | | | | | |
| 7969 | 9/8/2000 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9550124509080001OUR: 0025201125IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD  L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 00908 TO 000911 RATE 6.4375 | | | | | | | | | | | | | |
| 7970 | 9/8/2000 | (96,403,100.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11764 | | | 288992 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/8/2000 | $ (96,403,100.00) | PW | CHECK | | | | |
| 7971 | 9/8/2000 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000804IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000804 | | | | | | | | | | | | | |
| 7972 | 9/11/2000 | 70,070.07 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000913IB | INTERESTREF: INTEREST   COMMERCIAL P/PER TICKET # 000913 | | | | | | | | | | | | | |
| 7973 | 9/11/2000 | 176,438.46 | Customer | Incoming Customer Checks | USM DEP REF #   480 | DEPOSIT CASH LETTERCASH LETTER 0000000480LVALUE DATE: 09/12   126,43809/13   47,000OV/14   5,000 | 916 | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7974 | 9/11/2000 | 12,506,705.73 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9550124509110001OUR: 0025500535IN | NASSAU DEPOSIT TAKENH0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000918 TO 000911 RATE 6.4375 | | | | | | | | | | | | | | |
| 7975 | 9/11/2000 | 70,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000913IB | MATURITYREF: MATURITY     COMMERCIAL PIPER TICKET # 000913 | | | | | | | | | | | | | | |
| 7976 | 9/11/2000 | 96,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   148 | DEPOSIT CASH LETTERCASH LETTER 0000000148 | | | 917 | | | | | | | | | | | |
| 7977 | 9/11/2000 | (109,310.00) | Customer | Outgoing Customer Wires | | 11SEP      USD        IOS,7 | | | | 231544 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/11/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 7978 | 9/11/2000 | (530,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129600255FP | BOOK TRANSFER DEBITA/C: P J ASSOCIATES L  PNEW YORK NY 100174011  USAORG: BERNARD L MADOFF885 THIRD AVENUEREF: PJASSOC FEDWIRE DEBITVIA: CITICORP | | | | 136350 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 9/11/2000 | $ (530,000.00) | CW | CHECK WIRE | | | | |
| 7979 | 9/11/2000 | (638,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129500255FP | SAVINGS/266086554A/C: THE PICOWER INST FOR MED. RESJ3480REF: PICINST/TIME/10:08IMAD. | | | | 136795 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 9/11/2000 | $ (638,500.00) | CW | CHECK WIRE | | | | |
| 7980 | 9/11/2000 | (1,696,870.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0593400255FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147Account No:  140-081703Statement Start Date:  01 SEP | | 920 | | | | | | | | | | | | |
| 7981 | 9/11/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11767 | | | | 233643 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/11/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 7982 | 9/11/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11768 | | | | 214520 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/11/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 7983 | 9/11/2000 | (10,500,000.00) | Investment | Overnight Deposit - Certificate of Deposit - Investment | USD YOUR: ND9553123509110001OUR: 0025501221IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT  FR 000911 TO 000912 RATE 6.4375 | | | | | | | | | | | | | | |
| 7984 | 9/11/2000 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000844IB | DEBIT MEMORANDMREF: PURCHASE OFTICKET # 000844 | | | | | | | | | | | | | | |
| 7985 | 9/11/2000 | (95,754,350.00) | Customer | Outgoing Customer Checks | USD | 4,350.00       CHECK PAID  11772 | | | | 50119 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/11/2000 | $ (95,754,350.00) | PW | CHECK | | | | |
| 7986 | 9/11/2000 | 62,708.33 | Investment | Overnight Deposit - Return of Certificate of Principal & Interest | USD OUR: 0000000801IB | INTERESTREF± INTERESTTICKET # 000801 | | | | | | | | | | | | | | |
| 7987 | 9/12/2000 | 112,505.00 | Customer | Incoming Customer Checks | USM DEP REF #   481 | DEPOSIT CASH LETTERUASH LETIER 0000000481LVALUE DATE: 09/13    85,00509/14  25,85009/15    1,650 | | | 918 | | | | | | | | | | | |
| 7988 | 9/12/2000 | 10,501,877.60 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9553123509120001OUR: 0025600515IN | NASSAU DEPOSIT TAKENH0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000911 TO  000912 RATE 6.4375 | | | | | | | | | | | | | | |
| 7989 | 9/12/2000 | 50,000,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD OUR: 0000000801IB | MATURITYREF: MATURITYTICKET # 000801 | | | | | | | | | | | | | | |
| 7990 | 9/12/2000 | 97,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   149 | DEPOSIT CASH LETTERASH  LETTER 0000000149 | | | 919 | | | | | | | | | | | |
| 7991 | 9/12/2000 | (15,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129600256FP | CHIPS DEBITVIA: CITIBANK/0008A/C:  RUDY - ANNETTE BONGIORNO REDACT REF: BONGSSN: REDACTED | | | | 83273 | 1B0048 | ANNETTE BONGIORNO | 9/12/2000 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 7992 | 9/12/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11769 | | | | 214534 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/11/2000 | $ (220,000.00) | PW | CHECK | | | | |
| 7993 | 9/12/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11771 | | | | 136624 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/11/2000 | $ (220,000.00) | PW | CHECK | | | | |
| 7994 | 9/12/2000 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11771 | | | | 136638 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/11/2000 | $ (575,000.00) | PW | CHECK | | | | |
| 7995 | 9/12/2000 | (1,616,902.63) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0480900256FP | BOOK TRANSFER DEBITA/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:-00 FEDBK | | 922 | | | | | | | | | | | | |
| 7996 | 9/12/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129400256FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISE/FLUSHING NY 11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | | 24381 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 9/12/2000 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 7997 | 9/12/2000 | (6,915,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129500256FP | FEDWIRE DEBITVIA: FW011301?86/011301?98A/C: ARBOR PLACE,LIMITED  PARTNERSH[1970REF: ARBOR/TIME/10:10IMAD: 0912B1OGCO6C000581 | | | | 227105 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 9/12/2000 | $ (6,915,000.00) | CW | CHECK WIRE | | | | |
| 7998 | 9/12/2000 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9554121909120000OUR: 0025601185IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF:  TO ESTABLISH YOUR DEPOSIT  FR 000912 TO 000913 RATE 6.3125 | | | | | | | | | | | | | | |
| 7999 | 9/12/2000 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000570IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000570 | | | | | | | | | | | | | | |
| 8000 | 9/12/2000 | (97,020,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00       CHECK PAID #  11774 | | | | 50134 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/12/2000 | $ (97,020,000.00) | PW | CHECK | | | | |
| 8001 | 9/13/2000 | 124,930.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK  OF NYCOUR: 0139414257FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | | 128691 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN REDACTED | 9/13/2000 | $ 124,930.00 | CA | CHECK WIRE | | | | |
| 8002 | 9/13/2000 | 344,895.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000847IB | INTERESTREF: INTERESTTICKET # 000847 | | | | | | | | | | | | | | |
| 8003 | 9/13/2000 | 551,255.43 | Customer | Incoming Customer Checks | USM DEP REF #   482 | DEPOSIT CASH LETTERCASH LETTER 0000000482LUE DATE: 09/13    2,40009/14   548,855 | | | 920 | | | | | | | | | | | |
| 8004 | 9/13/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 000911OUR: 5036500257FJ | BOOK TRANSFER CREDITB/O: DB ALEX. BROWN LLCBALTIMORE MD 21202-ORG: ROSETREE PARTNERSATTN CAROL + SAUL RO OGB: ALEXBRWN FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 0009183M33TH REF: CHASE NYC/CTR/BNFBERNARD L MDOFF  NEW YORK NY 10022-4834/AC-0004008170 | | | | 289050 | 1R0188 | ROSETREE PARTNERS SAUL ROSENZWEIG GENERAL PARTNER | 9/13/2000 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 8005 | 9/13/2000 | 5,750,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0351914257FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 0009193M33TH REF: CHASE NYC/CTR/BNF BERNARD L MDOFF  NEW YORK NY 10022-4834/AC-0004008170 | | | | 83279 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 9/14/2000 | $ 5,750,000.00 | CA | CHECK WIRE | | | | |
| 8006 | 9/13/2000 | 16,052,805.56 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9554121909130001OUR: 0025700385IN | NASSAU DEPOSIT TAKENH0:  BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000912 TO  000913 RATE 6.3125 | | | | | | | | | | | | | | |
| 8007 | 9/13/2000 | 17,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   150 | DEPOSIT CASH LETTER 0000000150 | | | 921 | | | | | | | | | | | |
| 8008 | 9/13/2000 | 26,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B  HSBC USAOUR: 0133108257FF | FEDWIRE CREDITVIA:  HSBC BANK USA/021001088B/0: FAIRFIELD SENTRY LIMITED1077 XX  AMSTERDAMREF:  CHASE | | | | 264144 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 9/13/2000 | $ 26,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 9/13/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    151 | DEPOSIT CASH LETTERCASH LETTER 0000000151 | | | 233677 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/13/2000 | $    90,000,000.00 | CA | CHECK | | | | |
| 8010 | 9/13/2000 | 275,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000847IB | MATURITYREF: MATURITYTICKET # 000847 | | | | | | | | | | | | | | |
| 8011 | 9/13/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0102000257FP | FEDWIRE DEBITVIA: ATLANTIC BK OF NYC/026007582A/C: A=G GOLDMAN PARTNERSHIP10580REF: GOLDMAN/TIME/09:03IMAD: CHIPS DEBITVIA: BANK  OF NEW YORK/0001A C: | | | 202024 | 1G0304 | | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 9/13/2000 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 8012 | 9/13/2000 | (700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0102100257FP | STANLEY  BERMAN REDACTED REF: BERMAN/BNF/FFC | | | 201759 | 1CM025 | | S & J PARTNERSHIP | 9/13/2000 | $    (700,000.00) | CW | CHECK WIRE | | | | |
| 8013 | 9/13/2000 | (2,000,000.00) | Other | Cancelled/Reversed Wires or Checks | USD YOUR: FAXOUR: 0394100257II | FEDWIRE DEBITVIA: BK OF NYC/021000018REF: /BNF/OUR REF CMB2378-13SEP00EFUNDYR FED DD 08-SEP-00 IMAD 0908IQ 8151C001661  YR REF FT30009 | | | | | | | | | | | Cancel/Reversal | | | |
| 8014 | 9/13/2000 | (4,798,700.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0577500257FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 924 | | | | | | | | | | | | | |
| 8015 | 9/13/2000 | (40,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND955512370913000OUR: 0025701221IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L  MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR00913 TO 000914 RATE 6.4375 | | | | | | | | | | | | | | |
| 8016 | 9/13/2000 | (97,133,800.00) | Customer | Outgoing Customer Checks | 13SEP           USD           97,133,8(Kra) CHECK PAID #   11776 | | | | 136646 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/13/2000 | $    (97,133,800.00) | PW | CHECK | | | | |
| 8017 | 9/13/2000 | (280,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000506IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000506 | | | | | | | | | | | | | | |
| 8018 | 9/14/2000 | 200,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000793IB | INTERESTREF: INTERESTICKET  000793 | | | | | | | | | | | | | | |
| 8019 | 9/14/2000 | 492,293.70 | Customer | Incoming Customer Checks | USM DEP REF #    483 | DEPOSIT CASH LETTERCASH LETTER 000000043VALUE DATE: 09/15   290,75909/18   189,25409/19   12,080 | 922 | | | | | | | | | | | | | |
| 8020 | 9/14/2000 | 3,300,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0255301258FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED6/0: MARJORIE GERSHWIND REDACTED B/0: CHASE NYC/CTR/BNFBERNARD L MDOFF NEW YORK NY | | | 44147 | 1M0147 | | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 9/14/2000 | $    3,300,000.00 | CA | CHECK WIRE | | | | |
| 8021 | 9/14/2000 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 00/09/14OUR: 2512300258FF | BOOK TRANSFER CREDITB/O: LHL REALTY CO.FOREST HILLS NY 11375-1717ORG: LIANE GINSBERGREF: LHL INVESTMENTS CO | | | 50213 | 1L0187 | | LHL INVESTMENTS CO | 9/14/2000 | $    5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 8022 | 9/14/2000 | 8,593,147.45 | Customer | Incoming Customer Wires | USD YOUR: 00091400079ZOUR: 2958500258FC | CHIPS CREDITVIA: CITIBANK/0008B/0: BITDLREF: NBNFBERNARD L  MADOFF NEW YORNY 10022-4834/AC-000140081703 ORGBTDL OGBBANK OF AMERICA NA, NY 10022REF: TO REPAYYUUR D8HL5nl +-K UUOv3 TO 000914 RATE 6.4375 | 1299 | | | | | | | | | | | | | |
| 8023 | 9/14/2000 | 40,007,152.78 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC955512370914000IOUR: 0025800623IN | NASSAU DEPOSIT  TAKENB/0: BERNARD L  MADOFF INC.YORK, NY 10022REF: TO REPAY YOUR DHHLS+R INC.YORK, NY 10022REF: TO REPAY YUUR D8Hl5nl +-K UUOv3 TO 000914 RATE 6.4375 | | | | | | | | | | | | | | |
| 8024 | 9/14/2000 | 97,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    152 | DEPOSIT CASH LETTERCASH LETTER 0000000152 | 923 | | | | | | | | | | | | | |
| 8025 | 9/14/2000 | 160,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000793IB | MATURITYREF: MATURITYTICKET # 000793 | | | | | | | | | | | | | | |
| 8026 | 9/14/2000 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0111900258FP | BOOK TRANSFER DEBITA/C: COUTTS AND COMPANYLONDON UNITED KINGDOM SE1-9-SQORG: BERNARD L. MADOFF885 THIRD AVENUEREF: | | | 29294 | 1FR035 | | DIANE WILSON SANGARE RANCH | 9/14/2000 | $    (25,000.00) | CW | CHECK WIRE | | | | |
| 8027 | 9/14/2000 | (80,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0114700258FP | FEDWIRE DEBITVIA: CITY NATL  BK BH LA/REDACTEDA/C: WILLIAM CHAIS REDACTED 0REF: WILCHAIS/CTR/BBK CITY | | | 227202 | 1C1034 | | WILLIAM CHAIS | 9/14/2000 | $    (80,000.00) | CW | CHECK WIRE | | | | |
| 8028 | 9/14/2000 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11779 | | | 288998 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/14/2000 | $    (183,330.00) | PW | CHECK | | | | |
| 8029 | 9/14/2000 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11778 | | | 233680 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/14/2000 | $    (183,330.00) | PW | CHECK | | | | |
| 8030 | 9/14/2000 | (400,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0111700258FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/REDACTED A/C: MERRITT KEVIN AND PATRICE M AULD REDACTED | | | 168748 | 1A0044 | | PATRICE M AULD | 9/14/2000 | $    (400,000.00) | CW | CHECK WIRE | | | | |
| 8031 | 9/14/2000 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0111800258FP | BOOK TRANSFER DEBITA/C: SOCIETE GENERALFONTENAY SBOIS FRANCE 94727ORG: BERNARD L MADOFF885 THIRD AVENUEBEN: | | | 218720 | 1FR089 | | FINANCIERE AGACHE 11 RUE FRANCOIS 1ER 75008 PARIS | 9/14/2000 | $    (1,500,000.00) | CW | CHECK WIRE | | | | |
| 8032 | 9/14/2000 | (2,461,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0544000258FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 926 | | | | | | | | | | | | | |
| 8033 | 9/14/2000 | (4,500,000.00) | Customer | Outgoing Customer Wires | USEP USD YOUR: JODIOUR: 0111600258FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JP MORGAN BCH BERMUDA (LUXEMBOURG)L-2449 LUXEMBOURG, LUXEMBOURGBEN: PRIMEO FUND CLASS BL-2014 LUXEMBOURG | | | 164160 | 1FN092 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 9/14/2000 | $    (4,500,000.00) | CW | CHECK WIRE | | | | |
| 8034 | 9/14/2000 | (19,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND955612690914000OUR: 0025801423IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L  MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR00914 TO 000915 RATE 6.4375 | | | | | | | | | | | | | | |
| 8035 | 9/14/2000 | (24,064,511.67) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0112000258FP | FEDWIRE DEBITVIA: FLEET NY/021000378A/C: STERLING PATHOGENESIS11021REF: STERPATH OBLIGOR NO.  188052/TME/09:29IMAD: | | | 83347 | 1KW135 | | STERLING PATHOGENESIS CO | 9/14/2000 | $    (24,064,511.67) | CW | CHECK WIRE | | | | |
| 8036 | 9/14/2000 | (96,956,700.00) | Customer | Outgoing Customer Checks | 14SEP           USD           MitMWMX)- CHECK PAID #   11780 | | | | 224782 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/14/2000 | $    (96,956,700.00) | PW | CHECK | | | | |
| 8037 | 9/14/2000 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000470IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000470 | | | | | | | | | | | | | | |
| 8038 | 9/15/2000 | 14,985.00 | Customer | Incoming Customer Wires | USD YOUR: 0035536270U-1000OUR: 3734400259FC | CHIPS CREDITVIA: HARRIS BANK INTERNATIONAL/0756B/O: CHELA LIMITEDREF: NBNFBERNARD L  MADOFF NEW YORNY 10022-FEDWIRE CREDITVIA: MANUFACTURERS & TRADERS TRUST/022000046B/O: TRUST - FED SETTLEMENTDO NOT MAIL INTEROFFICEREF: CHASE | | | 233480 | 1FR057 | | CHELA LTD #2 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 9/18/2000 | $    14,985.00 | CA | CHECK WIRE | | | | |
| 8039 | 9/15/2000 | 32,058.83 | Customer | Incoming Customer Wires | USD YOUR: MT000915000701OUR: 0148514259FF | | | | 260862 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/15/2000 | $    32,058.83 | CA | CHECK WIRE | | | | |
| 8040 | 9/15/2000 | 219,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000804IB | INTERESTREF: INTERESTTICKET # 000804 | | | | | | | | | | | | | | |
| 8041 | 9/15/2000 | 279,182.41 | Customer | Incoming Customer Checks | USM DEP REF #    484 | DEPOSIT CASH LETTERCASH LETTER 000000044KVALUE DATE: 09/15   206,50009/18   72,68100 | 924 | | | | | | | | | | | | | |
| 8042 | 9/15/2000 | 19,003,397.57 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC955612690915001OUR: 0025900595IN | NASSAU DEPOSIT  TAKENB/0: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO  REPAY YOUR DEPOSIT FR 00074 TO 000915 RATE 6.4375 | | | | | | | | | | | | | | |
| 8043 | 9/15/2000 | 97,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    153 | DEPOSIT  CASH LETTERH LETTER 0000000153 | 925 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8044 | 9/15/2000 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000804IB | MATURITYREF: MATURITYTICKET $ 000804 | | | | | | | | | | | | | | |
| 8045 | 9/15/2000 | (1,622.50) | Other | Other Outgoing Wires | USD YOUR: 2378-13SEP00OUR: 0660400259HI | BOOK TRANSFER DEBITA/C: WASH ACCOUNTREF: AUTHORIZED USE OF FUNDSBNF3OKREFERENCE2378-13SEP00 | | | | | | | | | | | Wash Account | | | |
| 8046 | 9/15/2000 | (30,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0124700259FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P | | | 20638 | 1A0044 | | PATRICE M AULD | 9/15/2000 | (30,000.00) | CW | CHECK WIRE | | | | |
| 8047 | 9/15/2000 | (30,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0124600259FP | MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN/P'TRICE AULD, FEDWH/d/EDIT/IA: PLM BCH NAT BST | | | 237549 | 1M0024 | | JAMES P MARDEN | 9/15/2000 | (30,000.00) | CW | CHECK WIRE | | | | |
| 8048 | 9/15/2000 | (37,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0124400259FP | COREDACTED/C: BERNARD A CHARLOTTE A MARDEN REDACTED REF: B/C MARD/BNF/AC-REDACTED | | | 115086 | 1M0086 | | MARDEN FAMILY LP REDACTED | 9/15/2000 | (37,500.00) | CW | CHECK WIRE | | | | |
| 8049 | 9/15/2000 | (37,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0124500259FP | COON700647A/C: BERNARD A,CHARLOTTE A MARDEN3340REF: B/C MARD/BNF/AC-REDACTED FEDWIRE DEBITVIA: FIRSTUNION | | | 140405 | 1M0085 | | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 9/15/2000 | (37,500.00) | CW | CHECK WIRE | | | | |
| 8050 | 9/15/2000 | (81,775.90) | Other | Other Outgoing Wires | USD YOUR: FRANKOUR: 0816000259FP | NJNYPA/031201467A/C: GENERAL STATE FUND ST.OF NEWNEW JERSEYREF: GEN STATE FEDWIRE DEBITVIA: UNITED | | | | | | | | | | | General State Fund of New Jersey | First Union | | |
| 8051 | 9/15/2000 | (600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0124300259FP | PLAINFIELD/021201943A/C: KML ASSET MANAGEMENT,LLC7061REF: FEDWIRE DEBITVIA: UNITED | | | 129131 | 1K0007 | | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 9/15/2000 | (600,000.00) | CW | CHECK WIRE | | | | |
| 8052 | 9/15/2000 | (1,745,805.87) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0642200259FP | BOOK TRANSFER DEBITA/C: CMASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/BOO FEDBK | 928 | | | | | | | | | | | | | |
| 8053 | 9/15/2000 | (2,000,000.00) | Other | Cancelled/Reversed Wires or Checks | USD OUR: 0025924903CL | DEBIT MEMORANDUMREPRESENTING THE FOLLOWING NOTEPAYMENT(S):LOAN #: 0000870744 NOTE #: 063002 | | | | | | | | | | | Cancel/Reversal | | | |
| 8054 | 9/15/2000 | (12,000,000.00) | Customer | Overnight Deposit - Investment | USD YOUR: ND955713030915000OUR: 0025901563IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR00915 TO 000918 RATE 6.5000 | | | | | | | | | | | | | | |
| 8055 | 9/15/2000 | (97,216,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID 11782 | | | 224800 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/15/2000 | (97,216,000.00) | PW | CHECK | | | | |
| 8056 | 9/15/2000 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 000000063IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000638 | | | | | | | | | | | | | | |
| 8057 | 9/15/2000 | 2,000,000.00 | Other | Cancelled/Reversed Wires or Checks | USD OUR: 0025924843CL | DATE ADJUSTMENT REPRESENTING PROCEEDS OF THE FOLLOWING NOTE(S): LOAN #: 0000870744 NOTE #: 063002 | | | | | | | | | | | Cancel/Reversal | | | |
| 8058 | 9/18/2000 | 81,520.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000844IB | INTERESTREF: INTERESTTICKET # 000844 | | | | | | | | | | | | | | |
| 8059 | 9/18/2000 | 685,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BANKBOSTONOUR: 0350303262FF | FEDWIRE CREDITVIA: BANK OF BOSTON/011000390B/O: REDACT REF: CHASE NYC/CTR/BNFBERNARD L IDOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | 289081 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 9/19/2000 | 685,000.00 | CA | CHECK WIRE | | | | |
| 8060 | 9/18/2000 | 1,525,921.29 | Customer | Incoming Customer Checks | USM DEP REF 486 | 00000004686KVALUE DATE: 09/18 199,7260919 1,286,897009/20 36,94109/21 2,357 | | 926 | | | | | | | | | | | | |
| 8061 | 9/18/2000 | 12,006,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9557130309180001OUR: 0026200431IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 000*5 TO 000918 RATE 6.5000 | | | | | | | | | | | | | | |
| 8062 | 9/18/2000 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000844IB | MATURITYREF: MATURITYTICKET # 000844 | | | | | | | | | | | | | | |
| 8063 | 9/18/2000 | 97,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 154 | DEPOSIT CASH LETTERCASH LETTER 0000000154 | | 927 | | | | | | | | | | | | |
| 8064 | 9/18/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 11784 | | | 280941 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/18/2000 | (109,310.00) | PW | CHECK | | | | |
| 8065 | 9/18/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0115300262FP | BOOK TRANSFER DEBITA/C: UNITED STATES TRUST CO OF NEWNEW YORK NY 10036-1532ORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | 264024 | 1CM304 | | ARMAND LINDENBAUM | 9/18/2000 | (500,000.00) | CW | CHECK WIRE | | | | |
| 8066 | 9/18/2000 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 11786 | | | 277846 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/18/2000 | (575,000.00) | PW | CHECK | | | | |
| 8067 | 9/18/2000 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 11787 | | | 231556 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/18/2000 | (575,000.00) | PW | CHECK | | | | |
| 8068 | 9/18/2000 | (1,517,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0680100262FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 930 | | | | | | | | | | | | | |
| 8069 | 9/18/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 11788 | | | 83422 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/18/2000 | (1,972,602.00) | PW | CHECK | | | | |
| 8070 | 9/18/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 11791 | | | 289005 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/18/2000 | (1,972,602.00) | PW | CHECK | | | | |
| 8071 | 9/18/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 11790 | | | 224814 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/18/2000 | (1,972,602.00) | PW | CHECK | | | | |
| 8072 | 9/18/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 11789 | | | 50153 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/18/2000 | (1,972,602.00) | PW | CHECK | | | | |
| 8073 | 9/18/2000 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0115200262FP | FEDWIRE DEBITVIA: WELLS FARGO MN/REDACTEDA/C: MILES Q FITERMANT.REDACTED REF: | | | 280796 | 1F0021 | | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 9/18/2000 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 8074 | 9/18/2000 | (14,000,000.00) | Customer | Overnight Deposit - Investment | USD YOUR: ND9560127109180000OUR: 0026201283IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR00919 TO 000919 RATE 6.2500 | | | | | | | | | | | | | | |
| 8075 | 9/18/2000 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001032IB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET # 001032 | | | | | | | | | | | | | | |
| 8076 | 9/18/2000 | (95,729,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 11792Account No: 140-081703Statement Start Date: 01 SEP 2000Statement End Date: 29 SEP 2000 | | | 233683 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/18/2000 | (95,729,400.00) | PW | CHECK | | | | |
| 8077 | 9/19/2000 | 8,334.72 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001032IB | INTERESTREF: INTEREST COMMERCIAL P.PER TICKET # 001032 | | | | | | | | | | | | | | |
| 8078 | 9/19/2000 | 20,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOURs 3737800263FC | CHIPS CREDITVIA: HSBC BANK USA/0108B/0: NEW YORK GASTROENTEROLOGY LLPNEW YORK NY 10128-0566REF: NBNFBERNARD L MADOFF NEW | | | 128914 | 1ZB385 | | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 9/20/2000 | 20,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8079 | 9/19/2000 | 40,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B WEST AM BK FOUR: 0342207263FP | FEDWIRE  CREDIT VIA: WESTAMERICA BANK REDACTED B/U: REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MDOFF NEW YORK NY | | | | 168915 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 9/20/2000 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 8080 | 9/19/2000 | 43,895.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000570IB | INTERESTREF: INTERESTTICKET 000570 | | | | | | | | | | | | | | |
| 8081 | 9/19/2000 | 128,000.00 | Customer | Incoming Customer Checks | USM  DEP REF #    487 | DEPOSIT  CASH LETTERCASH LETTER 000000487VALUE DATE: 09/20    127,2500921 750 | | 928 | | | | | | | | | | | | |
| 8082 | 9/19/2000 | 579,980.00 | Other | Other Incoming Wires | USD  YOUR: O/B BARCLAYS PLCOUR: 1396600263FC | CHIPS CREDIT VIA: BARCLAYS BANK PLC/0257B/O: JONAL INVESTMENTS II  LTDREF: NBNFBERNARD L MADOFF NEW YOEN Y 10022-4834/AC-0001408817O3 | | | | | | | | | | | Jonal Investments II | Barclays | | |
| 8083 | 9/19/2000 | 14,002,430.56 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  YOUR: NC95612710919000 1OUR: 0026300575IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC.EW YORK, NY 10022REF: TO  REPAY YOUR DEPOSIT FR 000+ Account No:   140-081703 | | | | | | | | | | | | | | |
| 8084 | 9/19/2000 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OURj 0000000570IB | MATURITYREF: MATURITYTICKET # 000570 | | | | | | | | | | | | | | |
| 8085 | 9/19/2000 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITYREF:  MATURITY    COMMERCIAL P/PER TICKET # 001032 | | | | | | | | | | | | | | |
| 8086 | 9/19/2000 | 97,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #    155 | DEPOSIT CASH LETTERCASH  LETTER 0000000155 | | 929 | | | | | | | | | | | | |
| 8087 | 9/19/2000 | (57,916.17) | Customer | Outgoing Customer Checks | USD  OUR: 0026351277RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 209305 | 1H0134 | | NTC & CO. FBO MARTIN H HIRSCH REDACTED | 10/18/2000 | $ (57,916.17) | CA | STOP PAYMENT CK 9/6/00 | | | | |
| 8088 | 9/19/2000 | (131,234.00) | Other | Other Outgoing Checks | USD  OUR: 2545003263WD | WS CERTIFIED CHECK ISSUANCE | | | | | | | | | | | Unknown | | | |
| 8089 | 9/19/2000 | (330,000.00) | Customer | Outgoing Customer Checks | | I9SEP          USD              33700%,  CHECK PAID  $  11785 | | | | 277841 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/18/2000 | $ (330,000.00) | PW | CHECK | | | | |
| 8090 | 9/19/2000 | (723,560.00) | Other | Other Outgoing Wires | USD  YOUR: JEAN LEPLATOUR: 0341500263FP | CHIPS DEBIT VIA:  BANKERS TRUST COMPANY/0103 A/C:  CAISSE DES DEPOTS ET CONSIGNAT PARIS 75007, FRANCE B/N:  TRESORERIE PRINCIPALE | | | | | | | | | | | Maitres Leplat et Notaires Assoc | TRESORERIE PRINCIPALE ANTIBES | | |
| 8091 | 9/19/2000 | (2,718,851.53) | Customer | Transfers to JPMC 509 Account | USD  YOUR: QDOUR: Q426500263FP | BOOK  TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK. | | 932 | | | | | | | | | | | | |
| 8092 | 9/19/2000 | (2,797,943.18) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0121700263FP | FEDWIRE DEBIT VIA:  FLEET  NY/021300019/A/C: STERLING PATHOGENESIS1102 1REF: STERPATH OBLIGOR NO.  18005 2 1ME/09/31 1MAD: | | | | 136358 | 1KW175 | STERLING PATHOGENESIS CO | 9/19/2000 | $ (2,797,943.18) | CW | CHECK WIRE | | | | |
| 8093 | 9/19/2000 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND95611276091900011OUR: 0026301517IN | NASSAU  DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.NEW YORK, NY 10022REF:  TO ESTABLISH YOUR DEPOSIT  FR00919 TO 000920 RATE 6.3750 | | | | | | | | | | | | | | |
| 8094 | 9/19/2000 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000631IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET # 000631 | | | | | | | | | | | | | | |
| 8095 | 9/19/2000 | (97,815,600.00) | Customer | Outgoing Customer Checks | USD  OUR: 11794 | CHECK PAID #  11794 | | | 50171 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/19/2000 | $ (97,815,600.00) | PW | CHECK | | | | |
| 8096 | 9/19/2000 | 49,000.00 | Customer | Incoming Customer Wires | USD  YOUR: CSB OF 09/09/2000 URs 012420026 4ET | BOOK  TRANSFER CREDIT B/O: LEYTON  FABRICS INC PROFIT SHARNEW YORK NY  10024-REF:  BNF/FBO LEYTON FABRICS INC. PROFITSHARING PLAN  ACCT DEPOSIT  CASH LETTERCASH LETTER | | | | 278006 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 9/21/2000 | $ 49,000.00 | CA | CHECK WIRE | | | | |
| 8097 | 9/20/2000 | 271,500.00 | Customer | Incoming Customer Checks | USM  DEP REF #    488 | 000000488KVALUE DATEs 09/21    1,50009/22    259,80009/25      10,200 | | 950 | | | | | | | | | | | | |
| 8098 | 9/20/2000 | 351,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000506IB | INTERESTREF: INTERESTTICKET # 000506 | | | | | | | | | | | | | | |
| 8099 | 9/20/2000 | 499,975.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 00/09/20OUR: 1415600264IS | BOOK  TRANSFER CREDIT B/O: UBS AG ZURICH SWITZERLAND 8021 -0RG: SIDEWAY INVESTMENTS LTDO RADCLIFFES  TR  COMPOGR: UBS AGFMR | | | | 201979 | 1FR040 | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 9/20/2000 | $ 499,975.00 | CA | CHECK WIRE | | | | |
| 8100 | 9/20/2000 | 9,001,593.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC95611276092000010UR: 0026400461IN | NASSAU DEPOSIT  TAKEN B/O: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO  REPAY YOUR DEPOSIT FR 00099 TO 000920  RATE 6.3750 | | | | | | | | | | | | | | |
| 8101 | 9/20/2000 | 98,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #    156 | DEPOSIT  CASH LETTERCASH LETTER 0000000156 | | 931 | | | | | | | | | | | | |
| 8102 | 9/20/2000 | 280,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000506IB | MATURITYREF: MATURITYTICKET # 000506 | | | | | | | | | | | | | | |
| 8103 | 9/20/2000 | (1,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11797 | | | 201718 | 1B0048 | ANNETTE BONGIORNO | 9/20/2000 | $ (1,500.00) | CW | CHECK | | | | |
| 8104 | 9/20/2000 | (692,659.95) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0451100264FP | BOOK  TRANSFER DEBIT A/C: CHASE MANHATTAN BANK  DELAWARIWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 935 | | | | | | | | | | | | |
| 8105 | 9/20/2000 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND95612175092000OUR: 0026401219IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF:  TO ESTABLISH YOUR DEPOSIT FR00920 TO 000921 RATE 6.2500 | | | | | | | | | | | | | | |
| 8106 | 9/20/2000 | (97,328,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 11796 | CHECK PAID #   11796 | | | 162684 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/20/2000 | $ (97,328,000.00) | PW | CHECK | | | | |
| 8107 | 9/20/2000 | (280,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000495IB | DEBIT MEMORANDUMREF: PURCHASE OFHsn ISS Hss /Iasn-siAccount Mo:  140-081703Statement Start Date:  01 SEP 2000Statement End Date:   29 SEP 2000 | | | | | | | | | | | | | | |
| 8108 | 9/21/2000 | 219,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000470IB | INTERESTREF: INTERESTTICKET # 000470 | | | | | | | | | | | | | | |
| 8109 | 9/21/2000 | 275,810.00 | Customer | Incoming Customer Checks | USM  DEP REF #    489 | DEPOSIT CASH LETTERCASH  LETTER 000000489LVALUE DATE: 09/21    250,81009/22 25,000 | | 932 | | | | | | | | | | | | |
| 8110 | 9/21/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: LIQUIDOUR: 0303013265FF | FEDWIRE CREDIT VIA:  BANK OF NEW YORK/021000018B/O:  STIC-LIQUID ASSETS PORTFOLIO HOUSTON, TX  77046-117 3REF: CHASE | | | | 281001 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 9/22/2000 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 8111 | 9/21/2000 | 10,001,736.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC95612175092100010UR: 0026500399IN | NASSAU DEPOSIT  TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY  10022REF:  TO REPAY YOUR DEPOSIT  FR 000920 TO  000921 RATE 6.2500 | | | | | | | | | | | | | | |
| 8112 | 9/21/2000 | 98,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #    157 | DEPOSIT CASH LETTERCASH  LETTER 0000000157 | | 933 | | | | | | | | | | | | |
| 8113 | 9/21/2000 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000470IB | MATURITYREF: MATURITYTICKET # 000470 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8114 | 9/21/2000 | (10,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBITOUR: 0111800265FP VIA: COMM BK OF WASH/125086013A/C: KEVIN AND PATRICE AULD FOUNDAT REDACTED REF: CHIPS DEBITVIA: BANKERS TRUST | | | 19943 | 1A0078 | | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 9/21/2000 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 8115 | 9/21/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0111700265FP | COMPANY/0103A/C: SANFORD C. BERNSTEIN + CO,INC/1015BEN: JOYCE H. CERTILMAN REDACTED | | | 214339 | 1C1012 | | JOYCE CERTILMAN | 9/21/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 8116 | 9/21/2000 | (573,500.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0304300265FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 937 | | | | | | | | | | | | | |
| 8117 | 9/21/2000 | (821,448.25) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0137300265FP | BOOK TRANSFER DEBITA/C: MEESPERSON (CAYMAN ISLANDS) LGRAND CAYMAN CAYMAN ISLANDSORG: BERNARD L MADOFF885 THIRD | | | 168979 | 1FR067 | | ROSEWOOD OFFSHORE FUND LTD PO BOX 2003GT GRAND PAVILION COMMERCIAL CTR | 9/21/2000 | $ (821,448.25) | CW | CHECK WIRE | | | | |
| 8118 | 9/21/2000 | (1,342,448.29) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0112000265FP | BOOK TRANSFER DEBITA/C: OAK WORD ASSOCIATESGARDEN CITY NY 11530-4702ORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | 224861 | 1O0001 | | OAKWOOD ASSOCIATES ATTN: GROUP M | 9/21/2000 | $ (1,342,448.29) | CW | CHECK WIRE | | | | |
| 8119 | 9/21/2000 | (1,437,729.49) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0111600265FP | BOOK TRANSFER DEBITA/C: THE REGENCY FUND L.P.GARDEN CITY NY 11530-ORG: BERNARD L MADOFF885 THIRD AVENUEREF: REGENCY | | | 224885 | 1R0024 | | THE REGENCY FUND L P C/O IVY ASSET MGMT | 9/21/2000 | $ (1,437,729.49) | CW | CHECK WIRE | | | | |
| 8120 | 9/21/2000 | (1,533,260.76) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0111900265FP | FEDWIRE DEBITVIA: CTC NJ/031207526A/C: ENHANCED INCOME FUNDSHREF: ENHANCED/TIME/10:32IMAD: 0921R16QGC96C001217 | | | 210751 | 1E0140 | | THE ALTERNATIVE INVESTMENT MASTER GROUP TRUST C/O ENHANCED INCOME FUND | 9/21/2000 | $ (1,533,260.76) | CW | CHECK WIRE | | | | |
| 8121 | 9/21/2000 | (2,601,448.90) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0112100265FP | BOOK TRANSFER DEBITA/C: ROSEWOOD ASSOCIATESGARDEN CITY, NY 11530ORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | 162732 | 1R0038 | | ROSEWOOD ASSOCIATES ATTN: GROUP M | 9/21/2000 | $ (2,601,448.90) | CW | CHECK WIRE | | | | |
| 8122 | 9/21/2000 | (12,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9563127009210001OUR: 0026501235IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR00921 TO 000922 RATE 6.3125 | | | | | | | | | | | | | | | |
| 8123 | 9/21/2000 | (97,861,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11799 | | | 233698 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/21/2000 | $ (97,861,300.00) | PW | CHECK | | | | |
| 8124 | 9/21/2000 | (165,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000518IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET #0005184Account No.:   140-081703 | | | | | | | | | | | | | | | |
| 8125 | 9/22/2000 | 219,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000638IB | INTERESTREF: INTERESTTICKET #  000638 | | | | | | | | | | | | | | | |
| 8126 | 9/22/2000 | 361,000.00 | Customer | Incoming Customer Wires | USM DEP REF #   490 | DEPOSIT CASH LETTERCASH LETTER 0000000490VALUE DATE: 09/25   10009/26   160.9000/27      200,000 | 934 | | | | | | | | | | | | | | |
| 8127 | 9/22/2000 | 10,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0199908266FF | FEDWIRE CREDITVIA CITIBANK/021000089B/O: MR.ISAAC BLECH REDACTED REF: CHASE NYC/CTR/BBKBERNARD L MDOFF NEW YORK NY | | | 224722 | 1KW113 | | ISAAC BLECH | 9/22/2000 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 8128 | 9/22/2000 | 12,002,104.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9563127009220001OUR: 0026600565IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR 00051 TO 000922 RATE 6.3125 | | | | | | | | | | | | | | | |
| 8129 | 9/22/2000 | 97,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 8    158 | DEPOSIT CASH LETTERCASH LETTER 0000000158 | 935 | | | | | | | | | | | | | | |
| 8130 | 9/22/2000 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000638IB | MATURITYREF: MATURITYTICKET #  000638 | | | | | | | | | | | | | | | |
| 8131 | 9/22/2000 | (131,234.00) | Other | Other Outgoing Wires | USD YOUR: SALSAOUR: 0361800266FP | CHIPS DEBITVIA: CITIBANK/0008A/C: PKB PRIVATBANK AG6900 LUGANO, SWITZERLANDBEN: SALSA/SALUGANO REDACTED DREF: SALSA/BNF/ACCT | | | | | | | | | | | | Unknown | Account in Switzerland | | |
| 8132 | 9/22/2000 | (723,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0550400266FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 939 | | | | | | | | | | | | | | |
| 8133 | 9/22/2000 | (10,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0126200266FP | CHIPS DEBITVIA: CITIBANK 0008 A/C: THE BANK OF BERMUDA LIMITED BERMUDA BEN: KINGATE UERO FUND LTD BERMUDA REF: EUROKIM ATTN SHONDA | | | 83380 | 1FN086 | | KINGATE EURO FUND LTD | 9/22/2000 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 8134 | 9/22/2000 | (22,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9564128509220000UR: 0026601451IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000922 TO 000925 RATE 6.3750 | | | | | | | | | | | | | | | |
| 8135 | 9/22/2000 | (65,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000492IB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000492 | | | | | | | | | | | | | | | |
| 8136 | 9/22/2000 | (97,912,600.00) | Customer | Outgoing Customer Checks | | 22SEP       USD        97,912,6Q&,00   CHECK PAID    11801 | | | 50192 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/22/2000 | $ (97,912,600.00) | PW | CHECK | | | | |
| 8137 | 9/22/2000 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000494IB | DEBIT MEMORANDUMREF: HURCHASU/UHTICKET # 000494 | | | | | | | | | | | | | | | |
| 8138 | 9/25/2000 | 32,516.26 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000492IB | INTERESTREF: INTEREST   COMMERCIAL PPER TICKET # 000492 | | | | | | | | | | | | | | | |
| 8139 | 9/25/2000 | 33,694.78 | Customer | Incoming Customer Wires | USD YOUR: O/B BK  OF NYCOUR: 0173609269FF | FEDWIRE CREDITVIA: BANK  OF  NEW YORK/021000018B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | 50269 | 1R0189 | | NTC & CO. FBO SEYMOUR ROTTER REDACTED | 9/26/2000 | $ 33,694.78 | CA | CHECK WIRE | | | | |
| 8140 | 9/25/2000 | 280,958.20 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY MIAMOUR: 0184614269FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORID/066004367B/0: BRAMAN FAMILY IRREVOCABLEAMI, FL 33137-5024REF: CHASE | | | 303866 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 9/26/2000 | $ 280,958.20 | CA | CHECK WIRE | | | | |
| 8141 | 9/25/2000 | 1,176,340.00 | Customer | Incoming Customer Checks | USM DEP REF    491 | DEPOSIT CASH LETTERCASH LETTER 0000000491KVALUE DATE: 09/25    3,8400/26    1,172,500 | 936 | | | | | | | | | | | | | | |
| 8142 | 9/25/2000 | 22,011,687.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9564128509250001OUR: 0026900419IN | NASSAU DEPOSIT TAKENB/O: BERNARD  L  MADOFF INC.NEW YORK, NY 10022REF: TO  REPAY YOUR DEPOSIT FR 000922 TO 000925 RATE 6.3750 | | | | | | | | | | | | | | | |
| 8143 | 9/25/2000 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000492IB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET # 000492 | | | | | | | | | | | | | | | |
| 8144 | 9/25/2000 | 98,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 8    159 | DEPOSIT CASH LETTERCASH LETTER 0000000159 | 937 | | | | | | | | | | | | | | |
| 8145 | 9/25/2000 | (86,966.90) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR.-0836100269FP | FEDWIRE DEBITVIA] MELLON PIT/043000261A/C] MERRILL  LYNCHNEW YORK,N.Y.BEN> ARTHUR GROSS REDACTED REF: ARTHUR | | | 214603 | 1N0015 | | NEWBRIDGE ELECTRIC EMPLOYEES RETIREMENT TRUST | 9/25/2000 | $ (86,966.90) | CW | CHECK WIRE | | | | |
| 8146 | 9/25/2000 | (109,310.00) | Customer | Outgoing Customer Checks | | IS.MOffi         CHECK PAID #    11803 | | | 44090 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/25/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 8147 | 9/25/2000 | (258,987.76) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT8360002069FP VIA.- MELLON PIT/043000261A/C] MERRILL LYNCHNEW YORK,NEW YORKBEN> MYRNA BOOK TRANSFER DEBITA/C] CHASE MANHATTAN | | | 224853 | 1N0015 | | NEWBRIDGE ELECTRIC EMPLOYEES RETIREMENT TRUST | 9/25/2000 | $ (258,987.76) | CW | CHECK WIRE | | | | |
| 8148 | 9/25/2000 | (519,316.16) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0586000269FP | BANK DELAWARE/WILMINGTON DE 19801-1147REF: /TIME/11/00  FEDBK | 941 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 559 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8149 | 9/25/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   11806 | | | | 214587 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/25/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 8150 | 9/25/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   11804 | | | | 214572 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/25/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 8151 | 9/25/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   11805 | | | | 136684 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/25/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 8152 | 9/25/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR! 0123500269FP | BOOK TRANSFER DEBIT/A/C: ANUPAM P PURI 8/OR REDACTED)-ORG: BERNARD L  MADOFF REF: PURIRAJ | | | | 265266 | 1CM150 | RAJIKA PURI REVOCABLE GRANTOR TRUST RAJIKA PURI TRUSTEE | 9/25/2000 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 8153 | 9/25/2000 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOURs ND9567130909250000URs 0026901453IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000925 TO 000926 RATE 6.3125 | | | | | | | | | | | | | | |
| 8154 | 9/25/2000 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OURs 0000000612IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000612 | | | | | | | | | | | | | | |
| 8155 | 9/25/2000 | (97,615,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   11807 | | | | 214596 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/25/2000 | $   (97,615,900.00) | PW | CHECK | | | | |
| 8156 | 9/26/2000 | 25,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B HUDSON UNITEOUR: 0074901270FF | FEDWIRE CREDITVIA: HUDSON UNITED BANK/REDACTED8/O: 6UNN GODFREY AND ALLISON/6LIT REDACTED 0-REF: CHASE | | | | 251577 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 9/26/2000 | $   25,000.00 | CA | CHECK WIRE | | | | |
| 8157 | 9/26/2000 | 106,604.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000631IB | INTERESTREF: INTERESTTICKET # 000631 | | | | | | | | | | | | | | |
| 8158 | 9/26/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: RVP KW19 8OUR: 0153414270FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018 8/O: ECR1210611I GREAT NECK RDREF: CHASE NYC/CTR/BNFBERNARD L  MDOFF DEPOSIT CASH LETTERCASH LETTER | | | | 214514 | 1KW198 | RED VALLEY PARTNERS | 9/26/2000 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 8159 | 9/26/2000 | 1,173,503.15 | Customer | Incoming Customer Checks | USM  DEP REF #   492 | 0000004045/VALUE DATE: 09/26   523,43509/27 15,06809/28   622,38009/29   12,620 | | | 938 | | | | | | | | | | | |
| 8160 | 9/26/2000 | 10,001,753.47 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9567130909260001 0UR: 0027000669IN | NASSAU DEPOSIT TAKEN8/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  00C Account No:   140-08170/Statement Start | | | | | | | | | | | | | | |
| 8161 | 9/26/2000 | 26,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: NONE 0UR: 3916100270FC | CHIPS CREDIT                         /VIA: HSBC BANK USA/108/0: FAIRFIELD SENTRY LIMITED07? XX  AMSTERDAM           !EF: NBNFBERNARD L | | | | 253390 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 9/26/2000 | $   26,000,000.00 | CA | CHECK WIRE | | | | |
| 8162 | 9/26/2000 | 85,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000631IB | MATURITYEF: MATURITYTICKET # 000631 | | | | | | | | | | | | | | |
| 8163 | 9/26/2000 | 98,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF #   160 | DEPOSIT CASH LETTERASH LETTER  0000000160 | | | 939 | | | | | | | | | | | |
| 8164 | 9/26/2000 | (1,249,052.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDING 0UR:  0518800270FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 943 | | | | | | | | | | | | | |
| 8165 | 9/26/2000 | (5,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9568127909260000UR: 0027001483IN | NASSAU DEPOSIT TAKENA/C: BERNARD L  MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000926 TO 000927 RATE 6.4375 | | | | | | | | | | | | | | |
| 8166 | 9/26/2000 | (30,000,000.00) | Customer | Commercial Paper - Investment | USD  OUR: 0000001033IIB | PURCH OF/SALE OF  CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P,TICKET # 001033 | | | | | | | | | | | | | | |
| 8167 | 9/26/2000 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000571IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000571 | | | | | | | | | | | | | | |
| 8168 | 9/26/2000 | (99,339,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   11809 | | | | 231571 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/26/2000 | $   (99,339,800.00) | PW | CHECK | | | | |
| 8169 | 9/27/2000 | 5,000.83 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001033IIB | INTERESTREF: INTEREST   COMMERCIAL FPER TICKET # 001033 | | | | | | | | | | | | | | |
| 8170 | 9/27/2000 | 24,985.00 | Customer | Incoming Customer Wires | USD  YOUR: 00365808301-100OUR:  3730000271FC | CHIPS CREDITVIA: HARRIS  BANK INTERNATIONAL7688/O: CHELA LIMITEDREF: NBNFBERNARD L  MADOFF NEW YONY 10022:- | | | | 264215 | 1FR057 | CHELA LTD #2 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 9/28/2000 | $   24,985.00 | CA | CHECK WIRE | | | | |
| 8171 | 9/27/2000 | 348,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000495IIB | INTERESTREF: INTERESTTICKET # 000495 | | | | | | | | | | | | | | |
| 8172 | 9/27/2000 | 1,095,300.00 | Customer | Incoming Customer Checks | USM  DEP REF #   493 | DEPOSIT CASH LETTERCASH LETTER  0000000493MVALUE DATE: 09/27   1,010,30009/28  85,000 | | | 940 | | | | | | | | | | | |
| 8173 | 9/27/2000 | 5,000,894.10 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOURs NC9568127909270001 0UR: 0027100625IN | NASSAU DEPOSIT TAKEN8/O: BERNARD L  MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT  FR 000926 TO 000927 RATE: 6.4375 | | | | | | | | | | | | | | |
| 8174 | 9/27/2000 | 28,105,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   494 | DEPOSIT CASH LETTERCASH LETTER 0000000494 | | | 941 | | | | | | | | | | | |
| 8175 | 9/27/2000 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001033IIB | MATURITYEF: MATURITY     COMMERCIAL PAER TICKET # 001033 | | | | | | | | | | | | | | |
| 8176 | 9/27/2000 | 99,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   161 | DEPOSIT CASH LETTERCASH LETTER 0000000161 | | | 942 | | | | | | | | | | | |
| 8177 | 9/27/2000 | 280,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000495IIB | MATURITYREF: MATURITYTICKET # 000495 | | | | | | | | | | | | | | |
| 8178 | 9/27/2000 | (600,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0145000271FP | FEDWIRE DEBITVIA: WELLS FARGO SF/121000248A/C: THE PHILEONA FOUNDATION95453REF: PHILEONA/TIME/10:45IMAD: 0927B1OGO195C001276 | | | | 281011 | 1P0053 | THE PHILEONA FOUNDATION | 9/27/2000 | $   (600,000.00) | CW | CHECK WIRE | | | | |
| 8179 | 9/27/2000 | (1,003,008.84) | Investment | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDING 0UR:  0534800271FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 945 | | | | | | | | | | | | | |
| 8180 | 9/27/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0145100271FP | FEDWIRE DEBITVIA: TCF MPLS/291070001A/C: KENNETH L EVENSTADREDACTEDREF: EVENSTAD/TIME/10:45IMAD: 0927B1OGC08C001541 | | | | 201906 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 9/27/2000 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 8181 | 9/27/2000 | (12,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9569132709270000UR: 0027101607IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR00927 TO 000928 RATE 6.3750 | | | | | | | | | | | | | | |
| 8182 | 9/27/2000 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000001075IIB | PURCH OF/SALE OF  CHEM  COMM PAPERREF: PURCHASE OF   CHEMICAL C.P. TICKET  0C1075 | | | | | | | | | | | | | | |
| 8183 | 9/27/2000 | (99,604,400.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID    11811 | | | | 44104 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/27/2000 | $   (99,604,400.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8184 | 9/27/2000 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD OURs 0000005531IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000553 | | | | | | | | | | | | | | |
| 8185 | 9/27/2000 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | USD OURj 0000000552IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000552 | | | | | | | | | | | | | | |
| 8186 | 9/28/2000 | 8,334.72 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001075IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001075 | | | | | | | | | | | | | | |
| 8187 | 9/28/2000 | 205,333.33 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000518IB | INTERESTREF: INTERESTTICKET fl 000518 | | | | | | | | | | | | | | |
| 8188 | 9/28/2000 | 636,030.50 | Customer | Incoming Customer Checks | | DEPOSIT CASH LISBECASH LETTER 0000000495KVALUE DATE: 09/29  634,81310/02 1,217 | | 943 | | | | | | | | | | | | |
| 8189 | 9/28/2000 | 1,424,587.36 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0249308272FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018I/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE NASSAU/ DEPOSIT TAKENOUR: 0027200695IN B/0: BERNARD L MADOFF  INC NEW YORK, NY 10022REF: To REPAY YOUR DEPOSIT FR 00057 TO | | | 264054 | 1CM630 | | NTC & CO. FBO HERTA A GORDON REDACTED | 9/28/2000 | $ 1,424,587.36 | JRNL | CHECK WIRE | | | | |
| 8190 | 9/28/2000 | 12,002,125.00 | Investment | Overnight Deposit - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 8191 | 9/28/2000 | 20,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    163 | DEPOSIT CASH LETTERCASH LETTER 0000000163 | | 944 | | | | | | | | | | | | |
| 8192 | 9/28/2000 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001075IB | MATURITYREF: MATURITY    COMMERCIAL 'PER TICKET # 001075 | | | | | | | | | | | | | | |
| 8193 | 9/28/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    162 | DEPOSIT CASH LETTERCASH LETTER 0000000162 | | | | 162705 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/28/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 8194 | 9/28/2000 | 165,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000518IB | MATURITYREF: MATURITYtS&-SMI35 TOsacsw. --- | | | | | | | | | | | | | | |
| 8195 | 9/28/2000 | (686,500.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0704000272FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 /REF:-/TIME/11:00  FEDBK | | | 947 | | | | | | | | | | | |
| 8196 | 9/28/2000 | (800,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURs 0182900272FP | CHIPS DEBITVIA: BANK LEUMI USA/0279A/Ct BANK LEUMI LE ISRAEL BR 904/ERUSALEMREF: YESHOR/BNF:CR A/C 72709731  BH/YESHAYA | | | | 20808 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 9/28/2000 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 8197 | 9/28/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0207300272FP | FEDWIRE DEBITVIA: HSBC USA/021001088A/C: VANGUARD INCOMING WIRE ACCOUNT194828EN: JEWISH ASSOC FOR SERV. FOR THE 10001REF: JASA | | | | 225054 | 1ZA995 | JEWISH ASSOCIATION FOR ATTN: IGOR GOLDENBERG CFO | 9/28/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 8198 | 9/28/2000 | (2,510,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0183000272FP | CHIPS DEBITVIA: BNP PARIBAS  NV BRANCH/0768A/C: BNP LUXEMBOURG S.A.L-2952 LUXEMBOURGREF: BNPORD CONTACT PERSON THIERRYGLAY | | | | 264192 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 9/28/2000 | $ (2,510,000.00) | CW | CHECK WIRE | | | | |
| 8199 | 9/28/2000 | (7,626,700.00) | Customer | Outgoing Customer Checks | USD YOUR: | CHECK PAID #   11813 | | | | 231574 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/28/2000 | $ (7,626,700.00) | PW | CHECK | | | | |
| 8200 | 9/28/2000 | (23,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9570131609280001OUR: 0027201647IN | NASSAU/ DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR00928 TO 000929 RATE 6.3750 | | | | | | | | | | | | | | |
| 8201 | 9/28/2000 | (90,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001030IB | PURCH OF SALE OF  CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL CTICKET # 001030 | | | | | | | | | | | | | | |
| 8202 | 9/28/2000 | (92,943,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11814 | | | | 231597 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/28/2000 | $ (92,943,300.00) | PW | CHECK | | | | |
| 8203 | 9/28/2000 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000528IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000528Account No:   140-081703 | | | | | | | | | | | | | | |
| 8204 | 9/29/2000 | 15,002.50 | Investment | Commercial Paper - Return of Principal & Interest | USD OURs 0000001030IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001030 | | | | | | | | | | | | | | |
| 8205 | 9/29/2000 | 124,444.44 | Investment | Commercial Paper - Return of Principal & Interest | USD OURs 0000000494IB | INTERESTREF:- INTERESTICKET # 000494 | | | | | | | | | | | | | | |
| 8206 | 9/29/2000 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOURs 0407609273FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018I/O: LIFETIME HOAN CORPORATIONWESTBURY, N.Y. 11590-6601REF: DEPOSIT CASH L&JII&SH LETTER 000000494K,VALUE DATE; 09/29   50,0010/02 52010/03   326,000 | | | | 270598 | 1CM206 | PETER D KAMENSTEIN REDACTED | 10/2/2000 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 8207 | 9/29/2000 | 376,520.44 | Customer | Incoming Customer Checks | USM DEP REF #   496 | FEDWIRE  CREDIT5442142723FF VIA: CITIBANK/021000089I/O: 0003713985IYORK, NYREF: CHASE NYC/CTR/BNFBERNARD L MIDOFF | | 945 | | 111456 | 1W0108 | WOLFSON EQUITIES | 10/2/2000 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 8208 | 9/29/2000 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOURj 00372603401-1000URi 4389200273FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/O: PLAZA INVESTMENTINTERNATIONAL LTDREFi NBNFBERNARD L MADOFF NEW YO10022-4834/AC-DEPOSIT CASH LETTERCASH LETTER 0000000164A: | | | | 214457 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 9/29/2000 | $ 6,999,973.20 | CA | CHECK WIRE | | | | |
| 8209 | 9/29/2000 | 6,999,973.20 | Customer | Incoming Customer Wires | USD DEP REF #   164 | Account No:   140-081703Statement Start Date:   01 SEP 2000 | | | | 289015 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/29/2000 | $ 11,000,000.00 | CA | CHECK WIRE | | | | |
| 8210 | 9/29/2000 | 11,000,000.00 | Customer | Incoming Customer Checks | | CHIPS CREDIT0500273FC     VIA: CITIBANK/0000B/0: PRIMEO FUND  SELECTREF: NBBKBERNARD L MADOFF NEW YORKNY 10022-NASSAU/ DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 00928 TO 000929 RATE 6.3750 | | | | 231640 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 9/29/2000 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 8211 | 9/29/2000 | 15,000,000.00 | Customer | Incoming Customer Wires | | | | | | | | | | | | | | | | |
| 8212 | 9/29/2000 | 23,004,072.92 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9570131609290001OUR: 0027300785IN | | | | | | | | | | | | | | | |
| 8213 | 9/29/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   165 | DEPOSIT CASH LETTERCASH LETTER 0000000165 | | | | 162710 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/29/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 8214 | 9/29/2000 | 90,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001030IB | MATURITYREF: MATURITY   CUIMERCXAL PAPER   TICKET # 001030 | | | | | | | | | | | | | | |
| 8215 | 9/29/2000 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000494IB | MATURITYTICKET  000494 | | | | | | | | | | | | | | |
| 8216 | 9/29/2000 | (10,000.00) | Customer | Outgoing Customer Wires | USD YOUR: T T SAVOUR: 0236500273FP | BOOK TRANSFER  DEBITA/C: ANGELA TILETNICK REDACTED REF: A A TILETNICK/BNF/FOR FURTHERCREDIT ANTHONY ANGELA TILETNICK A/C | | | | 224942 | 1T0040 | ANGELA TILETNICK | 9/29/2000 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 8217 | 9/29/2000 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0236400273FP | FEDWIRE DEBITVIA: COMM  BK OF WASH/125000013A/C: KEVIN AND PATRICE AULD FOUNDA REDACT REF: PATFDN/BNF/ACCT 001149202 | | | | 20643 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 9/29/2000 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 8218 | 9/29/2000 | (1,400,000.00) | Customer | Outgoing Customer Checks | USD OUR: 6179803273WD | WS CERTIFIED CHECK ISSUANCE | | | | 281092 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 9/29/2000 | $ (1,400,000.00) | CW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8219 | 9/29/2000 | (3,415,000.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0890100273FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 949 | | | | | | | | | | | | | |
| 8220 | 9/29/2000 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0236300273FP | FEDWIRE DEBIT VIA: MELLON PIT/043000261 A/C: MERRILL LYNCH METRO/SERV CENTE NY BEN: ENGINEERS JOINT PENSION FUND | | | | 83369 | 1E0112 | ENGINEERS JOINT PENSION FUND C/O IVY ASSET MANAGEMENT CORP ATTN: PMR DEPT | 9/29/2000 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 8221 | 9/29/2000 | (13,401,999.96) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0236300273FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: BANK OF BERMUDA ISLE OF MAN LTDOUGLAS IM 99, ISLE OF MANREF: THEMA/BNF/FFC BANK OF | | | | 231383 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 9/29/2000 | $ (13,401,999.96) | CW | CHECK WIRE | | | | |
| 8222 | 9/29/2000 | (39,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND957113490929000 1OUR: 0027301525IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 000929 TO 001002 RATE 6.5000 | | | | | | | | | | | | | |
| 8223 | 9/29/2000 | (99,900,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11826 | | | | 224841 | 1L0027 | NORMAN F LEVY C/O ATTN: PAUL KONIGSBERG | 9/29/2000 | $ (99,900,700.00) | PW | CHECK WIRE | | | | |
| 8224 | 9/29/2000 | (175,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000001157IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.PTICKET 001157 | | | | | | | | | | | | | |
| 8225 | 10/2/2000 | 87,543.77 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001157IB | INTEREST REF: INTEREST   COMMERCIAL PAPER TICKET B 001157 | | | | | | | | | | | | | |
| 8226 | 10/2/2000 | 87,791.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000612IB | INTEREST REF: INTEREST TICKET # 000612 | | | | | | | | | | | | | |
| 8227 | 10/2/2000 | 103,265.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0556101276FF | FEDWIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED ILLIAM T. MATSCHKE REDACTED REF: CHASE  NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 270560 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 10/3/2000 | $ 103,265.00 | CA | CHECK WIRE | | | | |
| 8228 | 10/2/2000 | 190,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 001002250021OUR: 0058402276FF | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK-VA/051400549B/0: LWT ASSOCIATES, LLC22046REF: CHASE  NYC/CTR/BNF-BERNARD L | | | | 291702 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 10/2/2000 | $ 190,000.00 | CA | CHECK WIRE | | | | |
| 8229 | 10/2/2000 | 200,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 00/10/02OUR: 5641700276FJ | BOOK  TRANSFER CREDIT B/O: DB  ALEX. BROWN LLCBALTIMORE MD 21202-ORG: MICHAEL MANN C/F REDACTEDU TMA-NY0GB- ALEXBRWNREF: FFC:BAM | | | | 258887 | 1CM579 | BAM LP | 10/3/2000 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 8230 | 10/2/2000 | 200,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 00/10/02OUR: 5604700276FJ | BOOK  TRANSFER CREDIT B/O: DB  ALEX. BROWN LLCBALTIMORE MD 21202-ORG: MICHAEL MANN C/F BETSY L. MANNUTMA-NY0GB: ALEXBRWNREF: | | | | 270662 | 1CM579 | BAM LP | 10/2/2000 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 8231 | 10/2/2000 | 350,000.00 | Customer | Incoming Customer Wires | USD  YOUR: XOUR: 0343802276FF | FEDWIRE  CREDIT VIA: PNC BANK NA/031300106 B/O: STEVEN KANTOR REDACTED REF: CHASE  NYC/CTR/BNF/STEVEN  KANTOR  MADOFF | | | | 240400 | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 10/2/2000 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 8232 | 10/2/2000 | 375,058.86 | Customer | Incoming Customer Checks | USM  DEP REF #   498 | DEPOSIT CASH LETTERCASH LETTER 0000000490VALUE DATE: 10/02   157,25110/03 189,05710/04   28,35010/05     400 | 946 | | | | | | | | | | | | | |
| 8233 | 10/2/2000 | 489,520.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B FLEET NA NYCOUR: 0105603276FF | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK/021200339B/O: MITCHELL JACOBSON REDACTED REF: CHASE  NYC/CTR/BNFBERNARD L | | | | 250255 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/2/2000 | $ 489,520.00 | CA | CHECK WIRE | | | | |
| 8234 | 10/2/2000 | 675,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 001002250020OUR: 0068707276FF | FEDWIRE  CREDIT VIA: FIRST UNION NATIONAL BANK-VA/051400549B/O:  AHT PARTNERSFALLS CHURCH, VA 22046 REF: AHT PARTNERS 1 A 0001 3 0 | | | | 278033 | 1A0001 | AHT PARTNERS | 10/2/2000 | $ 675,000.00 | CA | CHECK WIRE | | | | |
| 8235 | 10/2/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT27F6FF           VIA: CITIBANK/021000089B/0: HERMES NEUTRAL B CLASSUNKNOWNREF: CHASE | | | | 296546 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 10/2/2000 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 8236 | 10/2/2000 | 3,194,827.65 | Customer | Incoming Customer Checks | USM  DEP REF #   497 | DEPOSIT CASH LETTERCASH LETTER 0000000497MVALUE DATE: 10/02   100,000IQ/Q?7 9 K7O  C1710/04    Ssss | 947 | | | | | | | | | | | | | |
| 8237 | 10/2/2000 | 5,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B DOMINION ROAOUR: 0176802276FF | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK VA/051400549B/O: FIRST CLEARING CORPORATIONGLEN ALLEN, VA 23060REF: CHASE NASSAU, DEPOSIT TAKENB/0: BERNARD L MADOFF | | | | 250163 | 1L0188 | STEPHEN M LEVY C/O MORSLY INC | 10/2/2000 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 8238 | 10/2/2000 | 39,521,395.83 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC957113491002000 1OUR: 0027600737IN | INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  000929 TO 001002 RATE 6.5000 | | | | | | | | | | | | | |
| 8239 | 10/2/2000 | 40,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: CAP OF 00/10/02OUR: 1881500276JO | BOOK  TRANSFER CREDIT B/O: THE ROYAL BANK OF SCOTLAND (NANASSAU BAHAMASREF: FFC: BPI MULTIADVISORS  - SUS ACCT NO. 1FR008 | | | | 291756 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 10/3/2000 | $ 40,000,000.00 | CA | CHECK WIRE | | | | |
| 8240 | 10/2/2000 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000612IB | MATURITY REF: MATURITYTICKET # 000612 | | | | | | | | | | | | | |
| 8241 | 10/2/2000 | 99,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF π   166 | DEPOSIT CASH LETTERCASH LETTER 0000000166Account No:   140-081703Statement Start Date: 30 SEP 2000Statement End Date:   31 OCT 2000 | 948 | | | | | | | | | | | | | |
| 8242 | 10/2/2000 | 175,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001157IB | MATURITY REF: MATURITY   COMMERCIAL PAPER   TICKET # 001157 | | | | | | | | | | | | | |
| 8243 | 10/2/2000 | (1,222.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11831 | | | | 57252 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (1,222.00) | PW | CHECK | | | | |
| 8244 | 10/2/2000 | (3,421.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11833 | | | | 240641 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (3,421.00) | PW | CHECK | | | | |
| 8245 | 10/2/2000 | (6,843.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11838 | | | | 132307 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (6,843.00) | PW | CHECK | | | | |
| 8246 | 10/2/2000 | (15,884.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11838 | | | | 57502 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (15,884.00) | PW | CHECK | | | | |
| 8247 | 10/2/2000 | (36,656.00) | Customer | Outgoing Customer Checks | | 02OCT         USD           36r6S600 CHECK PAID #   11836 | | | | 57494 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (36,656.00) | PW | CHECK | | | | |
| 8248 | 10/2/2000 | (40,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0176400276FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD. | | | | 259984 | 1M0024 | JAMES P MARDEN | 10/2/2000 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 8249 | 10/2/2000 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11830 | | | | 307706 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (48,875.00) | PW | CHECK | | | | |
| 8250 | 10/2/2000 | (73,313.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID B  13 83!; | | | | 209399 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (73,313.00) | PW | CHECK | | | | |
| 8251 | 10/2/2000 | (80,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0176300276FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD. | | | | 49797 | 1A0044 | PATRICE M AULD | 10/2/2000 | $ (80,000.00) | CW | CHECK WIRE | | | | |
| 8252 | 10/2/2000 | (83,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11829 | | | | 125092 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (83,300.00) | PW | CHECK | | | | |
| 8253 | 10/2/2000 | (85,776.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11832 | | | | 57277 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (85,776.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8254 | 10/2/2000 | (97,750.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11837 | | | | 57499 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (97,750.00) | PW | CHECK | | | | |
| 8255 | 10/2/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11828 | | | | 20369 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 8256 | 10/2/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11842 | | | | 209420 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (220,000.00) | PW | CHECK | | | | |
| 8257 | 10/2/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11843 | | | | 240660 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (220,000.00) | PW | CHECK | | | | |
| 8258 | 10/2/2000 | (225,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11841 | | | | 209412 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (225,000.00) | PW | CHECK | | | | |
| 8259 | 10/2/2000 | (357,000.00) | Customer | Outgoing Customer Checks | USD | 02OCT        USD        357,00000' CHECK PAID #  11840 | | | | 240654 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (357,000.00) | PW | CHECK | | | | |
| 8260 | 10/2/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0176500276FP | BOOK TRANSFER DEBIT/A/C: MAURICE J COHN 8/REDACTED-ORG: BERNARD L MADOFF885 THIRD AVENUEREF: MARILYNC PRIVATE | | | | 307619 | 1C1069 | MARILYN COHN | 10/2/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 8261 | 10/2/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIour 0176200276Fp | FEDWIRE DEBITVIA, CITIBANK FSB CT/REDACTEDA/C: THOMAS L STARK, REDACTED | | | | 233921 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 10/2/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 8262 | 10/2/2000 | (595,000.00) | Customer | Outgoing Customer Checks | USD | OCT        USD        95fQOOxOO– CHECK PAID   11839 | | | | 57524 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (595,000.00) | PW | CHECK | | | | |
| 8263 | 10/2/2000 | (1,437,942.67) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0930300276FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 951 | | | | | | | | | | | | | |
| 8264 | 10/2/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11845 | | | | 296665 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 8265 | 10/2/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11846 | | | | 101314 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 8266 | 10/2/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11847 | | | | 218952 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 8267 | 10/2/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11848 | | | | 218955 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 8268 | 10/2/2000 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND957412721002000010UR: 0027601589IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001002 TO 001003 RATE  6.5000 | | | | | | | | | | | | | |
| 8269 | 10/2/2000 | (32,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0176100276FP | FEDWIRE DEBITVIA: FLEET BANK CT-011900571A/C: THE BROAD MARKET FUND,L P.RYE,N.Y. 10580-1437REF: TREMONT/TIME/09:50IMAD: | | | | 218770 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 10/2/2000 | $ (32,000,000.00) | CW | CHECK WIRE | | | | |
| 8270 | 10/2/2000 | (70,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000001353IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET  001353 | | | | | | | | | | | | | |
| 8271 | 10/2/2000 | (83,429,231.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11819 | | | | 307635 | 1D0010 | DECISIONS INCORPORATED | 10/2/2000 | $ (83,429,231.00) | CW | CHECK | | | | |
| 8272 | 10/2/2000 | (90,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11818 | | | | 50546 | 1D0010 | DECISIONS INCORPORATED | 10/2/2000 | $ (90,000,000.00) | CW | CHECK | | | | |
| 8273 | 10/2/2000 | (97,526,000.00) | Customer | Outgoing Customer Checks | USD | 6,000.00        CHECK PAID #  11849 | | | | 132319 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (97,526,000.00) | PW | CHECK | | | | |
| 8274 | 10/3/2000 | 11,668.61 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001353IB | INTERESTREF: INTEREST    COMMERCIAL  PAPER TICKET # 001353 | | | | | | | | | | | | | |
| 8275 | 10/3/2000 | 25,000.10 | Customer | Incoming Customer Checks | USM  DEP REF #   500 | DEPOSIT CASH LETTER 000000500KVALUE DATE: 10/04    10,00010/05    15,000 | 949 | | | | | | | | | | | | | |
| 8276 | 10/3/2000 | 106,604.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000005711IB | INTERESTREF: INTERESTICKET # 000571 | | | | | | | | | | | | | |
| 8277 | 10/3/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0317513277FF | FEDWIRE CREDITVIA: CITIBANK/021000089 B/O: KINGATE EURO FUND LTS UNKNOWN REF: CHASE NYC BNF=KINGATE GLOBAL FUND/AC=1FN08630 | | | | 20400 | 1FN086 | KINGATE EURO FUND LTD | 10/4/2000 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 8278 | 10/3/2000 | 6,610,792.68 | Customer | Incoming Customer Checks | USM  DEP REF #   499 | DEPOSIT CASH LETTERCASH LETTER 000000499KVALUE DATE: 10/03   3,460,70010/04   2,375,09210/05      775,000 | 950 | | | | | | | | | | | | | |
| 8279 | 10/3/2000 | 10,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   167 | DEPOSIT CASH LETTERCASH LETTER  0000000167 | | | | 209427 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/3/2000 | $ 10,000,000.00 | CA | CHECK | | | | |
| 8280 | 10/3/2000 | 10,001,805.56 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC957412721003000010UR: 0027700533IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 00100 | | | | | | | | | | | | | |
| 8281 | 10/3/2000 | 12,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B COMERICA DETOUR: 0073001277FF | FEDWIRE CREDITVIA: COMERICA BANK/072000096B/O: BROAD MARKET PRIME L.P.RYE, NY 10580REF: CHASE NYC/CTR/BBKBERNARD L | | | | 258910 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 10/3/2000 | $ 12,500,000.00 | CA | CHECK WIRE | | | | |
| 8282 | 10/3/2000 | 20,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0274913277FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: KINGATE CLASS BUNKNOWNREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY | | | | 125180 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 10/3/2000 | $ 20,000,000.00 | CA | CHECK WIRE | | | | |
| 8283 | 10/3/2000 | 70,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001353IB | MATURITYREF: MATURITY    COMMERCIAL  PAPER TICKET # 001353 | | | | | | | | | | | | | |
| 8284 | 10/3/2000 | 85,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000005711IB | MATURITYREF: MATURITY TICKET # 0005711/ tAccount No:   140-081703Statement Start Date:   30 SEP 2000Statement End Date:   31 OCT 2000 | | | | | | | | | | | | | |
| 8285 | 10/3/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   101 | DEPOSIT CASH LETTERASH LETTER 0000000101 | | | | 259870 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/3/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 8286 | 10/3/2000 | (24,500.00) | Customer | Outgoing Customer Checks | USD | CHECK 8  11822 | | | | 259106 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 10/2/2000 | $ (24,500.00) | CW | CHECK | | | | |
| 8287 | 10/3/2000 | (36,250.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11817 | | | | 69039 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 10/2/2000 | $ (36,250.00) | CW | CHECK | | | | |
| 8288 | 10/3/2000 | (37,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11825 | | | | 218598 | 1P0023 | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 10/2/2000 | $ (37,000.00) | CW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8289 | 10/3/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0124200277FP | CHIPS DEBIT /VIA: CITIBANK /0008A/C: MARDEN FAMILY FOUNDATION /10128REF: MARDEN89 ATTN SANTA BARBARA | | | 271634 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 10/3/2000 | (50,000.00) | CW | CHECK WIRE | | | | |
| 8290 | 10/3/2000 | (51,575.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11821 | | | | 296614 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 10/2/2000 | (51,575.00) | CW | CHECK | | | | |
| 8291 | 10/3/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11844 | | | | 240666 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | (330,000.00) | PW | CHECK | | | | |
| 8292 | 10/3/2000 | (586,100.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11820 | | | | 259098 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 10/2/2000 | (586,100.00) | CW | CHECK | | | | |
| 8293 | 10/3/2000 | (735,344.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID lt  11P23 | | | | 240583 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 10/2/2000 | (735,344.00) | CW | CHECK | | | | |
| 8294 | 10/3/2000 | (749,313.04) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0473000277FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 955 | | | | | | | | | | | | | |
| 8295 | 10/3/2000 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0124300277FP | FEDWIRE DEBITVIA: PNCBANK PITT/043000096A/C: CHARLES E.SMITH REAL ESTATE SE20006REF: SIXTEEN REF_1620_K_STREET | | | 296451 | 1S0230 | 1620 K STREET ASSOCIATES LIMITED PARTNER C/O CHARLES E SMITH MANAGEMENT | 10/3/2000 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 8296 | 10/3/2000 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: 0124400277FP | CHIPS DEBITVIA: CITIBANK/0008A/C: CHESED CONGREGATIONS OF AMER5NEW YORK,  NEW YORK 10004REF: CHESED/BNF/ACC REDACT NASSAU/ DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001003 TO 001004 RATE 6.3750 | | | 258900 | 1C1221 | CHESED CONGREGATIONS OF AMERICA ATTN: RONALD LIEBOWITZ | 10/3/2000 | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 8297 | 10/3/2000 | (30,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9575131610030000UR: 0027701641IN | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.Account No:  140-081703Statement Start Date:   30 SEP 2000Statement End | | | | | | | | | | | | | | |
| 8298 | 10/3/2000 | (30,000,000.00) | Customer | Commercial Paper - Investment | USD OUR: 0000001004IIB | | | | | | | | | | | | | | | |
| 8299 | 10/3/2000 | (99,586,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11851 | | | 259857 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/3/2000 | (99,586,700.00) | PW | CHECK | | | | |
| 8300 | 10/3/2000 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | USD OURs 0000000504IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000504 | | | | | | | | | | | | | | | |
| 8301 | 10/3/2000 | 5,000.33 | Customer | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000001004IIB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET # 001004 | | | | | | | | | | | | | | | |
| 8302 | 10/4/2000 | 70,000.00 | Customer | Incoming Customer Wires | USD YOUR t TEBC OF 00/10/040URs 1026700278FA | BOOK TRANSFER CREDITB/O: BLOCK FAMILY-M GENERAL PARTNERROCKVILLE CENTRE NY 11570- | | | 28254 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTO | 10/5/2000 | 70,000.00 | CA | CHECK | | | | |
| 8303 | 10/4/2000 | 188,125.00 | Investment | Certificate of Return of Principal & Interest | USD OURs 0000000552IB | INTERESTREF: INTERESTTICKET # 000552 | | | | | | | | | | | | | | | |
| 8304 | 10/4/2000 | 710,978.00 | Customer | Incoming Customer Wires | US1 | BOOK TRANSFER CREDIT1816600278FS B/0s FORTIS BANK (EX GENERALE BANK)BRUSSELS BELGIUM B 10C9ORG: BANQUE MARCUARD COOK ET | | | 245553 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 10/4/2000 | 710,978.00 | CA | CHECK | | | | |
| 8305 | 10/4/2000 | 1,381,477.75 | Customer | Incoming Customer Checks | USI DEP REF #      235 | DEPOSIT CASH LETTERCASH LETTER 0000000235 | | 951 | | | | | | | | | | | | |
| 8306 | 10/4/2000 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF      103 | DEPOSIT CASH LETTERCASH LETTER 0000000103 | | | 240684 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/2000 | 10,000,000.00 | CA | CHECK | | | | |
| 8307 | 10/4/2000 | 28,004,958.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9575131610040001OUR: 0027300447IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001003 TO 001004 RATE 6.3750 | | | | | | | | | | | | | | | |
| 8308 | 10/4/2000 | 30,000,000.00 | Customer | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001004IIB | MATURITYREF: MATURITY     COMMERCIAL PAPER TICKET  001004 | | | | | | | | | | | | | | | |
| 8309 | 10/4/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF      102 | DEPOSIT CASH LETTERCASH LETTER 0000000102 | | | 245706 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/2000 | 90,000,000.00 | CA | CHECK | | | | |
| 8310 | 10/4/2000 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000552IB | MATURITYREF: MATURITYTICKET  000552 | | | | | | | | | | | | | | | |
| 8311 | 10/4/2000 | (141,200.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0130200278FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/0768A/C: BNP LUXEMBOURG S.A. REF: BNPORD CONTACT PERSON THIERRY GLAY | | | 209199 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 10/4/2000 | (141,200.00) | CW | CHECK WIRE | | | | |
| 8312 | 10/4/2000 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: - 0130100278FP | CHIPS DEBITVIA: BNP  PARIBAS NY BRANCH/0768A/C: BNP LUXEMBOURG S.A.L-2952 LUXEMBOURGREF: BNPORD CONTACT PERSON ELECTRONIC FUNDS TRANSFERORIG: CO NAMEsEFTPS - CHICAGOORIG: ID:9999999999 DESC DATE:CO ENTRY | | | 69209 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 10/4/2000 | (200,000.00) | CW | CHECK WIRE | | | | |
| 8313 | 10/4/2000 | (540,457.65) | Customer | Tax Payments | USD YOUR: 2789989971TC | | | | | | | | | | | | | | | |
| 8314 | 10/4/2000 | (2,603,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11855 | | | 240676 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/2000 | (2,603,300.00) | PW | CHECK | | | | |
| 8315 | 10/4/2000 | (6,119,303.01) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0503600278FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 959 | | | | | | | | | | | | | |
| 8316 | 10/4/2000 | (27,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9575126310040001OUR: 0027801111IN | NASSAU/ DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001004 TO  001005  RATE 6.4375 | | | | | | | | | | | | | | | |
| 8317 | 10/4/2000 | (97,592,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11856 | | | 209446 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/2000 | (97,592,000.00) | PW | CHECK | | | | |
| 8318 | 10/4/2000 | (185,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000609HB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000609 | | | | | | | | | | | | | | | |
| 8319 | 10/4/2000 | 143,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000553IB | INTERESTREF: INTERESTTICKET # 000553 | | | | | | | | | | | | | | | |
| 8320 | 10/5/2000 | 1,040,000.00 | Customer | Incoming Customer Wires | USD YOUR: 80OUR: 0282407279FT | FEDWIRE CREDITVIA: ABN  AMRO BANK N V/026005868I/O: HARLEY INTERNATIONAL, LIMITEDUNKNOWNREF:  CHASE | | | 291747 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 10/5/2000 | 1,040,000.00 | CA | CHECK | | | | |
| 8321 | 10/5/2000 | 1,050,018.00 | Customer | Incoming Customer Checks | USM DEP REF lt      236 | DEPOSIT CASH LETTERCASH LETTER 0000000236KVALUE DATE: 10/06    975,018.10/10 75,000 | | 952 | | | | | | | | | | | | |
| 8322 | 10/5/2000 | 10,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF lt      104 | DEPOSIT CASH LETTERCASH LETTER 0000000104 | | | 14680 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/5/2000 | 10,000,000.00 | CA | CHECK | | | | |
| 8323 | 10/5/2000 | 10,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: GTOS0027901962AOUR: 0213602279FF | FEDWIRE CREDITVIA: BARNES TRUST COMPANY/021001033B/0: PAMELA M SCHEIN GRANTOR TRUST REDACTED REF: CHASE | | | 258004 | 1S0434 | PAMELA M SCHEIN GRANTOR TST C/O IRVING SHAFRAN | 10/5/2000 | 10,000,000.00 | JRNL | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8324 | 10/5/2000 | 27,004,828.13 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9576126310050001OUR/ 0027900447IN | NASSAU DEPOSIT TAKEN8/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 00100 TO 001005 RATE: 6.4375 | | | | | | | | | | | | | | |
| 8325 | 10/5/2000 | 90,000,000.00 | Customer | Outgoing Customer Checks | USD  DEP REF fl    105 | DEPOSIT CASH LETTERCASH LETTER 0000000105 | | | | 209465 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/5/2000 | $   90,000,000.00 | CA | CHECK | | | | |
| 8326 | 10/5/2000 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000553IB | MATURITYREF: MATURITYTICKET # 000553 | | | | | | | | | | | | | | |
| 8327 | 10/5/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0098200279FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: CITY NATIONAL BANK00210REF: EMCHAIS/BNF/EMILY CHAIS  ACC | | | | 257994 | 1C1020 | EMILY CHAIS | 10/5/2000 | $   (50,000.00) | CW | CHECK WIRE | | | | |
| 8328 | 10/5/2000 | (100,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl 11824 | | | | 240785 | 1P0019 | BARBARA PICOWER | 10/2/2000 | $   (100,000.00) | CW | CHECK | | | | |
| 8329 | 10/5/2000 | (1,700,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0098100279FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BANK OF BERMUDA (LUXEMBOURG) SL-2449 LUXEMBOURG, LUXEMBOURGREF: LAGOONCD LAGOON | | | | 106504 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 10/5/2000 | $   (1,700,000.00) | CW | CHECK WIRE | | | | |
| 8330 | 10/5/2000 | (4,608,196.58) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0b 04518002?0FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 961 | | | | | | | | | | | | | |
| 8331 | 10/5/2000 | (35,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9577134510050000UR: 0027901361IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001005 TO 001006 RATE 6.3125 | | | | | | | | | | | | | | |
| 8332 | 10/5/2000 | (99,672,000.00) | Investment | Outgoing Customer Checks | | | | | | 209452 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/5/2000 | $   (99,672,000.00) | PW | CHECK | | | | |
| 8333 | 10/5/2000 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000562IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000562 | | | | | | | | | | | | | | |
| 8334 | 10/6/2000 | 131,234.00 | Other | Other Incoming Checks | USD  DEP REF n    108 | DEPOSIT C.SH LETTERCASH LETTER 0000000108 | | | | | | | | | | | Unknown | | | |
| 8335 | 10/6/2000 | 215,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000528IB | INTERESTREF: INTERESTTICKET # 000528 | | | | | | | | | | | | | | |
| 8336 | 10/6/2000 | 344,000.00 | Investment | Incoming Customer Checks | USM DEP  REF    237 | DEPOSIT CASH LETTERCASH LETTER 00000023?MIVALUE DATE: 10/06   100,0000110  207,0000111   37,000 | | | 953 | | | | | | | | | | | |
| 8337 | 10/6/2000 | 1,515,087.49 | Customer | Incoming Customer Wires | USD  YOUR: 001006000641OUR: 2539400260FC | CHIPS CREDITVIA: CITIBANK/0008B/0: BTDLREF? NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400B1703 ORGIBTDL 0GBBANK OF | | | | 276163 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 10/6/2000 | $   1,515,087.49 | CA | CHECK WIRE | | | | |
| 8338 | 10/6/2000 | 10,000,000.00 | Customer | Outgoing Customer Checks | USD  DEP REF    107 | DEPOSIT CASH LETTERCASH LETTER 0000000107 | | | | 259879 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO | 10/6/2000 | $   10,000,000.00 | CA | CHECK | | | | |
| 8339 | 10/6/2000 | 26,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B HSBC USAOUR: 0142103280FF | FEDWIRE CREDITVIA: HSBC BANK USA/021001088B/O: FAIRFIELD SENTRY LIMITED1077 XX AMSTERDAMREF: CHASE NYC/CTR/BNFBERNARD L | | | | 296562 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 10/10/2000 | $   26,000,000.00 | CA | CHECK WIRE | | | | |
| 8340 | 10/6/2000 | 35,006,137.15 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9577134510060001OUR: 0028000737IN | NASSAU DEPOSIT TAKEN8/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001005 TO 001006 RATE 6.3125 | | | | | | | | | | | | | | |
| 8341 | 10/6/2000 | 90,000,000.00 | Customer | Outgoing Customer Checks | USD  DEP REF n    106 | DEPOSIT CASH LETTERCASH LETTER 0000000106 | | | | 245713 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/6/2000 | $   90,000,000.00 | CA | CHECK | | | | |
| 8342 | 10/6/2000 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OURS: 0000005228IB | MATURITYREF> MATURITYTICKET # 000528 | | | | | | | | | | | | | | |
| 8343 | 10/6/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0112100280FP | FEDWIRE DEBITVIA: CITY NATL  BK BH LA/ 3.22016066A/C: THE CHAIS  FAMILY FOUNDATION90210REF: CHAISFDN/TIME/10:15IMAD: | | | | 270666 | 1C1016 | CHAIS FAMILY FOUNDATION | 10/6/2000 | $   (50,000.00) | CW | CHECK WIRE | | | | |
| 8344 | 10/6/2000 | (75,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0111900280FP | FEDWIRE DEBITVIA: PLM BCH NAT  B&T CO/067008647A/C: BERNARD A CHRIS S MARDEN FOUND33480REF: BERNFDN CTR/BRK YR REDACT | | | | 238592 | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 10/6/2000 | $   (75,000.00) | CW | CHECK WIRE | | | | |
| 8345 | 10/6/2000 | (550,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0112000280FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100236A/C: GREENWICH SENTRY,L.P.10022REF: GREENWI/TIME/10:15IMAD: | | | | 259041 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 10/6/2000 | $   (550,000.00) | CW | CHECK WIRE | | | | |
| 8346 | 10/6/2000 | (650,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0111500280FP | BOOK TRANSFER DEBITA/C: P J ASSOCIATES  L PNEW YORK NY 10017401l  USAORG: BERNARD L MADOFF885 THIRD AVENUEREF: PJASSOC | | | | 296629 | 1KW172 | P J ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 10/6/2000 | $   (650,000.00) | CW | CHECK WIRE | | | | |
| 8347 | 10/6/2000 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0111600280FP | FEDWIRE DEBITVIA: REDACTED /011000028 A/C: CIGNA-WOLFSON | | | | 69041 | 1C1205 | CONNECTICUT GEN LIFE INS CO ATTN: LOUIS DE PROSPERO | 10/6/2000 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 8348 | 10/6/2000 | (1,800,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0340100280FP | FEDWIRE DEBITVIA: UNITED MIAMI/REDACTEDA/C: W. SEROTA  H. PASTORIZA< GUEDEDREDACTED REF: ATTN, NOREEN MCPHE/BNF/ACCT REDACTED | | | | 101599 | 150238 | DEBRA A WECHSLER | 10/6/2000 | $   (1,800,000.00) | CW | CHECK WIRE | | | | |
| 8349 | 10/6/2000 | (1,950,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0111700280FP | CHIPS DEBITVIA: BNP PARIBAS NY  BRANCH/0768A/C: BNP LUXEMBOURG  S.A.L-2952 LUXEMBOURGREF: BNPORD/CONTACT  PERSON  THIERRYGLAY | | | | 69225 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 10/6/2000 | $   (1,950,000.00) | CW | CHECK WIRE | | | | |
| 8350 | 10/6/2000 | (4,122,342.08) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0499100280FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 963 | | | | | | | | | | | | | |
| 8351 | 10/6/2000 | (5,100,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0111600280FP | CHIPS DEBITVIA: BNP PARIBAS NY  BRANCH/0768A/C: BNP LUXEMBOURG S.A.L-2952 LUXEMBOURGREF: BNPORD/CONTACT  PERSON  THIERRYGLAY | | | | 209186 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 10/6/2000 | $   (5,100,000.00) | CW | CHECK WIRE | | | | |
| 8352 | 10/6/2000 | (20,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9578106010060001OUR: 0028001003IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001006 TO 001010 RATE 6.2500 | | | | | | | | | | | | | | |
| 8353 | 10/6/2000 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000627IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000627Account No:   140-081703 | | | | | | | | | | | | | | |
| 8354 | 10/6/2000 | (99,814,100.00) | Investment | Outgoing Customer Checks | USD | CHECK PAID #   11860 | | | | 259145 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/6/2000 | $   (99,814,100.00) | PW | CHECK | | | | |
| 8355 | 10/6/2000 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000626IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000626 | | | | | | | | | | | | | | |
| 8356 | 10/10/2000 | 218,798.61 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000504IB | INTERESTREF: INTERESTTICKET  000504 | | | | | | | | | | | | | | |
| 8357 | 10/10/2000 | 1,311,072.97 | Customer | Incoming Customer Checks | USM DEP  REF    238 | DEPOSIT CASH LETTERCASH LETTER 00000023MLVALUE DATE: 10/10   444,35110/11   381,49010/12   467,74410/13    17,487 | | | 954 | | | | | | | | | | | |
| 8358 | 10/10/2000 | 4,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: CSB OF 00/10/10OUR: 0023900284ET | BOOK TRANSFER CREDITB/0: BEACON ASSOCIATES LLC % DANZIGWHITE PLAINS NY 10601REF: /BNF//SO.BEACON ASSOCIATES LLCACCT#B0118-3-0 | | | | 172115 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 10/10/2000 | $   4,000,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8359 | 10/10/2000 | 20,013,888.89 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9578106010100001OUR: 0028400429IN | NASSAU DEPOSIT TAKEN/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001006 TO 001010 RATE 6.2500 | | | | | | | | | | | | | | |
| 8360 | 10/10/2000 | 99,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 109 | DEPOSIT CASH LETTERCASH LETTER 0000000109 | | 955 | | | | | | | | | | | | |
| 8361 | 10/10/2000 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000005048B | MATURITYREF: MATURITYTICKET 000504 | | | | | | | | | | | | | | |
| 8362 | 10/10/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11862 | | | 296487 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 8363 | 10/10/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11863 | | | 292189 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2000 | $ (110,000.00) | PW | CHECK | | | | |
| 8364 | 10/10/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11864 | | | 14688 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2000 | $ (110,000.00) | PW | CHECK | | | | |
| 8365 | 10/10/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11865 | | | 209500 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2000 | $ (110,000.00) | PW | CHECK | | | | |
| 8366 | 10/10/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11869 | | | 296670 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2000 | $ (150,000.00) | PW | CHECK | | | | |
| 8367 | 10/10/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11870 | | | 101329 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2000 | $ (150,000.00) | PW | CHECK | | | | |
| 8368 | 10/10/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11866 | | | 218963 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2000 | $ (220,000.00) | PW | CHECK | | | | |
| 8369 | 10/10/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11867 | | | 209520 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2000 | $ (220,000.00) | PW | CHECK | | | | |
| 8370 | 10/10/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11868 | | | 259884 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2000 | $ (220,000.00) | PW | CHECK | | | | |
| 8371 | 10/10/2000 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0253200284FP | FEDWIRE DEBIT/VIA: KEY BK WASH TAC/REDACTED REF: P AULB/TIME/10:44DMAD: 1010B10QGC06C002312/ | | | 278036 | 1A0044 | | PATRICE M AULD | 10/10/2000 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 8372 | 10/10/2000 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0253000284FP | CHIPS DEBIT/VIA: BANK OF NEW YORK/0001A/C: CREDIT SUISSE FIRST BOSTONCH-8070 ZURICH, SWITZERLANDBEN: STRAND INTERNATIONAL | | | 276174 | 1FR051 | | STRAND INTERNATIONAL INVESTMENT LTD | 10/10/2000 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 8373 | 10/10/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11871 | | | 296674 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2000 | $ (330,000.00) | PW | CHECK | | | | |
| 8374 | 10/10/2000 | (735,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0253300284FP | FEDWIRE DEBIT/VIA: CITICORP SAVINGS/2660865SA/C: THE PICOWER INST.FOR MED. RESC13480REF: PICINST/TIME/10:39MAD: | | | 81718 | 1P0017 | | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE PINES C/O | 10/10/2000 | $ (735,000.00) | CW | CHECK WIRE | | | | |
| 8375 | 10/10/2000 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11875 | | | 240696 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2000 | $ (986,301.00) | PW | CHECK | | | | |
| 8376 | 10/10/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0253100284FP | BOOK TRANSFER DEBIT/A/C: UNITED STATES TRUST CO OF NEWNEW YORK NY 10036-15320RG: BERNARD L MADOFF985 THIRD AVENUEREF: | | | 292252 | 1L0177 | | MICHAEL S LEEDS AND ANDREA R LEEDS | 10/10/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 8377 | 10/10/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0253400284FP | FEDWIRE DEBIT/VIA: FLEET NY/021300019A/C: FRED A DAIBES REDACTED REF: FDAIBES/TIME/10:39MAD: 1010B1QGC05C002214 | | | 238651 | 1CM566 | | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 10/10/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 8378 | 10/10/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | | 10OCT     USD     1,972,602QQ CHECK PAID #  11874 | | | 265634 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 8379 | 10/10/2000 | (3,452,054.00) | Customer | Outgoing Customer Checks | | 10OCT     USD     3r42$4to0 CHECK PAID #  11873 | | | 14693 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2000 | $ (3,452,054.00) | PW | CHECK | | | | |
| 8380 | 10/10/2000 | (4,423,980.90) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0595000284FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 965 | | | | | | | | | | | | | |
| 8381 | 10/10/2000 | (22,000,000.00) | Customer | Overnight Deposit - Investment | USD YOUR: ND95821298101000000UR: 0028401661IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001010 TO 001011 RATE 6.5000 | | | | | | | | | | | | | | |
| 8382 | 10/10/2000 | (98,385,600.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 11876 | | | 162170 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2000 | $ (98,385,600.00) | PW | CHECK | | | | |
| 8383 | 10/10/2000 | (190,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000703IB | DEBIT MEMORANDUMREF: PURCHASE OFIAccount No: 140-0817035tatement Start Date:   30 SEP 2000Statement End Date:   31 OCT 2000 | | | | | | | | | | | | | | |
| 8384 | 10/11/2000 | 210,886.23 | Customer | Incoming Customer Checks | USM DEP REF # 240 | DEPOSIT CASH LETTER          iCASH LETTER 0000000240       (LVALUE DATE: 10/12     10,886 110/13     188,000  110/16     12,000   S | | 956 | | | | | | | | | | | | |
| 8385 | 10/11/2000 | 231,571.18 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000699IB | INTERESTREF: INTERESTTICKET # 000699 | | | | | | | | | | | | | | |
| 8386 | 10/11/2000 | 4,394,974.30 | Customer | Incoming Customer Wires | USD YOUR: PAC10990005928SOUR: 0219802285FF | FEDWIRE CREDIT/VIA: FIRST NATIONAL BANK OF CHICAGO/071000013B/O: JFI-ICG LLCATTN:STUART RABINREF1/CHASE NYC/CTR/BBKBERNARD L | | | 245635 | 1G0308 | | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/11/2000 | $ 4,394,974.30 | CA | CHECK WIRE | | | | |
| 8387 | 10/11/2000 | 7,756,318.68 | Customer | Incoming Customer Wires | USD YOUR: 001011000623OUR: 2275200285FC | CHIPS CREDIT/VIA: CITIBANK/0008B/O: BTRLREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008170 3 ORGBTDL 0GBBANK OF | | | 240439 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 10/11/2000 | $ 7,756,318.68 | CA | CHECK WIRE | | | | |
| 8388 | 10/11/2000 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  111 | DEPOSIT CASH LETTERCASH LETTER 0000000111 | | | 296682 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/11/2000 | $ 10,000,000.00 | CA | CHECK | | | | |
| 8389 | 10/11/2000 | 22,003,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC95821298101000100UR: 0028500617IN | NASSAU DEPOSIT TAKEN/O: BERNARD  L  MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001010 TO 001011 RATE 6.5000 | | | | | | | | | | | | | | |
| 8390 | 10/11/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  110 | DEPOSIT CASH LETTERCASH LETTER 0000000110 | | | 218974 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/11/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 8391 | 10/11/2000 | 185,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000699IB | MATURITYREF: MATURITYTICKET 000609 | | | | | | | | | | | | | | |
| 8392 | 10/11/2000 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11879 | | | 172077 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 10/11/2000 | $ (2,000.00) | CW | CHECK | | | | |
| 8393 | 10/11/2000 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0140800285FP | FEDWIRE DEBIT/VIA: COMM BK  OF WASH /125008013 A/C: KEVIN AND PATRICE AULD FOUNDATION REDACT | | | 233859 | 1A0078 | | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 10/11/2000 | $ (25,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8394 | 10/11/2000 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 11872 | | | | 245723 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2000 | $ (110,000.00) | PW | CHECK | | | | |
| 8395 | 10/11/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR; 014070028SFP | FEDWIRE DEBIT VIA: WELLS FARGO MN/091000019A/C: DORADO INVESTMENT COMPANY15543REF: DORADO/TIME/10:14BMAD | | | | 291602 | 1D0026 | DORADO INVESTMENT COMPANY | 10/11/2000 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 8396 | 10/11/2000 | (2,266,974.13) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0502000285FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 967 | | | | | | | | | | | | | |
| 8397 | 10/11/2000 | (21,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND958312731011000OUR: 0028501419IN | NASSAU DEPOSIT TAKENA/C: BERNARD L. MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR U01011 TO 001012 RATE 6.4375 | | | | | | | | | | | | | | |
| 8398 | 10/11/2000 | (99,792,000.00) | Customer | Outgoing Customer Checks | | 11 OCT        USD        99(5830.00%  CHECK PAID #   11878 | | | | 296678 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/11/2000 | $ (99,792,000.00) | PW | CHECK | | | | |
| 8399 | 10/11/2000 | (195,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000647IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET  8 000647 | | | | | | | | | | | | | | |
| 8400 | 10/12/2000 | 30,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0201108286FF | FEDWIRE CREDIT VIA: CITIBANK/021000089B/O: CARLSTON FAMILY PARTNER-CA 94563REF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY | | | | 242943 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 10/12/2000 | $ 30,000.00 | CA | CHECK WIRE | | | | |
| 8401 | 10/12/2000 | 51,586.23 | Customer | Incoming Customer Wires | USD YOUR: MT00101200106OUR: 0147813286FF | FEDWIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046B/0: TRUST - FED SETTLEMENTDID NOT MAIL INTEROFFICEREF: CHASE | | | | 209333 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/12/2000 | $ 51,586.23 | CA | CHECK WIRE | | | | |
| 8402 | 10/12/2000 | 124,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000562IB | INTEREST           !REF: INTEREST !TICKET # 000562 | | | | | | | | | | | | | | |
| 8403 | 10/12/2000 | 189,580.12 | Customer | Incoming Customer Wires | USD YOUR: SE00100200576IOUR: 0247603286F | FEDWIRE CREDIT A: NATIONSBANK OF FLORIDA NA/063100277B/0: HARMONY PARTNERS, LTD33071695TREF: CHASE NYC/CTR/BNFBERNARD L DEPOSIT CASH LETTERCASH LETTER | | | | 247509 | 1ZB015 | HARMONY PARTNERS LTD | 10/12/2000 | $ 189,580.12 | CA | CHECK WIRE | | | | |
| 8404 | 10/12/2000 | 235,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   241 | 009QQ00??/KVALUE DATE: 10/13    210,00010/16   23,50010/17   1,500 | 957 | | | | | | | | | | | | | |
| 8405 | 10/12/2000 | 245,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/10/12OUR: 6412000286FT | BOOK  TRANSFER CREDITB/O:  NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /C REDACTED.BLAKE  O'NEILLOGB: NATIONAL | | | | 20279 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 10/12/2000 | $ 245,000.00 | CA | CHECK WIRE | | | | |
| 8406 | 10/12/2000 | 1,500,000.00 | Other | Cancelled/Reversed Wires or Checks | USD YOUR: JODIOUR: 0387700286II | BOOK  TRANSFER CREDITBO:  CHASE MANHATTAN FUNDS TRANS SANEW YORK NY 10015ORG: ABA/121000248WELLS  FARGOREF:  REVERSAL  OF | | | | | | | | | | | Cancel/Reversal | | | |
| 8407 | 10/12/2000 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    112 | DEPOSIT CASH LETTERCASH  LETTER 0000000112 | | | | 292197 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/2000 | $ 10,000,000.00 | CA | CHECK | | | | |
| 8408 | 10/12/2000 | 21,003,755.21 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC958312731012000OUR: 0028600367IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  001011  TO  001012 RATE  6.4375. | | | | | | | | | | | | | | |
| 8409 | 10/12/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 8    113 | DEPOSIT CASH LETTERCASH LETTER 0000000113 | | | | 162200 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 8410 | 10/12/2000 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000562IB | MATURITY            0REF: MATURITY .TICKET # 000562 | | | | | | | | | | | | | | |
| 8411 | 10/12/2000 | (125,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0028651176RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 202377 | 1CM482 | RICHARD BERNHARD | 2/1/2001 | $ (125,000.00) | CA | CHECK RETURNED 10/10/00 | | | | |
| 8412 | 10/12/2000 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0143800286FP | CHIPS DEBIT VIA: CITIBANK/0008A/C JAMES MARDEN AND IRIS ZURAWIN REDACTED REF: JPMARDEN ATTN JAMES  SAMAROO MGR PRIV:  BKNG, AND | | | | 101394 | 1M0024 | JAMES P MARDEN | 10/12/2000 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 8413 | 10/12/2000 | (1,500,000.00) | Other | Cancelled/Reversed Wires or Checks | USD YOUR: JODIOUR: 0143700286FP | FEDWIRE DEBIT VIA: CITIBANK/0008A/C LARRY AND LINDA ELDSREDACTEDREF: LL ELINS BBK YR WARNERS-RANCHOFFICE 629. | | | | | | | | | | | Cancel/Reversal | | | |
| 8414 | 10/12/2000 | (2,145,051.78) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0482300286FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 969 | | | | | | | | | | | | | |
| 8415 | 10/12/2000 | (18,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND958412741012000OUR: 0028601131IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001012 TO 001013 RATE 6.4375 | | | | | | | | | | | | | | |
| 8416 | 10/12/2000 | (99,562,500.00) | Customer | Outgoing Customer Checks | USD | ,562,800.00        CHECK PAID 8   11881 | | | | 259149 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/2000 | $ (99,562,500.00) | PW | CHECK | | | | |
| 8417 | 10/12/2000 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000450IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000450 | | | | | | | | | | | | | | |
| 8418 | 10/13/2000 | 8,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0404109287FF | FEDWIRE CREDIT VIA: BANKERS TRUST COMPANY/REDACTEDB/O: ALLEN MEISELS, IRAREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | | 162371 | 1M0137 | NTC & CO. FBO ALLEN MEISELS REDACTED | 10/16/2000 | $ 8,000.00 | CA | CHECK WIRE | | | | |
| 8419 | 10/13/2000 | 81,379.00 | Customer | Incoming Customer Checks | USM DEP REF #    242 | 000000024?/VALUE DATE:  10/16    61,37910/17    20,000 | 958 | | | | | | | | | | | | | |
| 8420 | 10/13/2000 | 124,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000626IB | INTERESTREF: INTERESTTICKET # 000626 | | | | | | | | | | | | | | |
| 8421 | 10/13/2000 | 1,600,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B SOUTHTRUST BOUR: 033870928?FF | FEDWIRE CREDIT VIA: SOUTHTRUST BANK NA/REDACTEDB/0: WATTERSON, HYLAND, KLETT REDACTED REF: CHASE  NYC/CTR/BNFBERNARD  L | | | | 242990 | 1ZB335 | RICHARD M SCHLANGER | 10/16/2000 | $ 1,600,000.00 | CA | CHECK WIRE | | | | |
| 8422 | 10/13/2000 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    114 | DEPOSIT CASH LETTERCASH LETTER 0000000114 | | | | 218979 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/13/2000 | $ 10,000,000.00 | CA | CHECK | | | | |
| 8423 | 10/13/2000 | 18,003,218.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC958412741013000OUR: 0028700547IN | NASSAU DEPOSIT TAKENB/C: BERNARD L MADOFF INC.EW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001013TO 001013  RATE 6.4375 | | | | 296690 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/13/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 8424 | 10/13/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF     115 | DEPOSIT CASH LETTERCASH LETTER 0000000115 | | | | | | | | | | | | | | |
| 8425 | 10/13/2000 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000626IB | MATURITYREF: MATURITYTICKET # 000626 | | | | | | | | | | | | | | |
| 8426 | 10/13/2000 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0104200287FP | CHIPS  DEBIT VIA: CITIBANK/0008A/C: JAMES MARDEN AND IRIS ZURAWIN REDACTED REF: JPMARDEN ATTN JAMES SAMAROO MGR PRIV | | | | 162349 | 1M0024 | JAMES P MARDEN | 10/13/2000 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 8427 | 10/13/2000 | (1,205,950.79) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0460900287FP | BOOK  TRANSFER  DEBIT A/C: CHASE  MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBKAccount No:   140-081703 | 971 | | | | | | | | | | | | | |
| 8428 | 10/13/2000 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURs 0104000287FP | FEDWIRE DEBITVIA: WELLS FARGO SF/REDACTEDA/C: LINDA ELINSSHERMAN REDACTEDREF:REDACTEDC: | | | | 106454 | 1E0126 | LINDA ELINS | 10/13/2000 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8429 | 10/13/2000 | (2,300,000.00) | Customer | Outgoing Wires | USD YOUR: JODIOUR: 0104100287FP | FEDWIRE DEBIT/A: CITY NATL BK BH LA/122016066A/C: THE UNICYCLE TRADING COMPANYBEVERLY HILLS CA 90210REF: | | | | 218794 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 10/13/2000 | $ (2,300,000.00) | CW | CHECK WIRE | | | | |
| 8430 | 10/13/2000 | (7,822,200.00) | Customer | Outgoing Customer Checks | 13OCT USD 7,822,a8fc CHECK PAID # 11883 | | | | | 209555 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/13/2000 | $ (7,822,200.00) | PW | CHECK | | | | |
| 8431 | 10/13/2000 | (25,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9585130010130001OUR: 0028701351IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10C22REF: TO ESTABLISH YOUR DEPOSIT FR 001013 TO 001016 RATE:6.3750 | | | | | | | | | | | | | | |
| 8432 | 10/13/2000 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000499IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000499 | | | | | | | | | | | | | | |
| 8433 | 10/13/2000 | (92,662,900.00) | Customer | Outgoing Customer Checks | USD | 2,900.00 CHECK PAID # 11884 | | | | 296687 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/13/2000 | $ (92,662,900.00) | PW | CHECK | | | | |
| 8434 | 10/16/2000 | 5,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FIRSTUNION NOUR: 0084603290FF | FEDWIRE CREDIT/VIA: FIRST UNION NATIONAL BANK/031201467B/O: STEPHANIE OR SCOTT SOSNIK REDACTED REF: CHASE NYC/CTR/BNFBERNARD L. | | | | 233928 | 1CM469 | SOSNIK BESSEN LP | 10/16/2000 | $ 5,000.00 | CA | CHECK WIRE | | | | |
| 8435 | 10/16/2000 | 88,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000627IB | INTERESTREF: INTERESTTICKET 000627 | | | | | | | | | | | | | | |
| 8436 | 10/16/2000 | 1,824,562.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK. OF NYCOUR: 0043613290FF | FEDWIRE CREDIT/VIA: BANK OF NEW YORK/021000018B/O: SANTA CLARA HOLDINGS LTD.P.O. BOX SS 6238 NASSAUREF: CHASE | | | | 259021 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 10/16/2000 | $ 1,824,562.00 | CA | CHECK WIRE | | | | |
| 8437 | 10/16/2000 | 20,000,000.00 | Investment | | USD DEP REF # 117 | DEPOSIT CASH LETTERCASH LETTER 0000000117 | | | 959 | | | | | | | | | | | |
| 8438 | 10/16/2000 | 25,013,281.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9585130010160001OURa: 0029000443IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001013 TO 001016. RATE:6.3750 | | | | | | | | | | | | | | |
| 8439 | 10/16/2000 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000627IIB | MATURITYREF: MATURITYTICKET # 000627 | | | | | | | | | | | | | | |
| 8440 | 10/16/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 116 | DEPOSIT CASH LETTER CASH LETTER 0000000116 | | | | 162208 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/16/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 8441 | 10/16/2000 | (15,830.82) | Customer | Outgoing Customer Wires | USD YOUR: JODT/OUR: 0144700290FP | CHIPS DEBIT/VIA: HSBC BANK USA/0108A/C: HSBC BANK PLC LONDONLONDON, ENGLAND EC3R 6HABEN: ALTERNATIVE ADVISORS LIMITEDP.O. | | | | 219092 | 1FR027 | HUNTER DOUGLAS INTL NV FRITS W VAN DER GREFT LUCERNE BRANCH 6006 LUCERNE | 11/3/2000 | $ (15,830.82) | CW | CHECK WIRE | | | | |
| 8442 | 10/16/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11886 | | | | 296492 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/16/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 8443 | 10/16/2000 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11890 | | | | 265644 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/16/2000 | $ (183,330.00) | PW | CHECK | | | | |
| 8444 | 10/16/2000 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11889 | | | | 14703 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/16/2000 | $ (183,330.00) | PW | CHECK | | | | |
| 8445 | 10/16/2000 | (750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0144800290FP | FEDWIRE DEBIT/VIA: CITY MIAMI/066004367A/C: SCHIFF FAMILY HLDGS.NEVADA LTD33176REF: SCHIFFMY ATT ROBERTA SWAN TEL.NO. | | | | 87925 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 10/16/2000 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 8446 | 10/16/2000 | (800,000.00) | Customer | Outgoing Customer Wires | USD YOUR:WINNEYOUR: 0144900290FP | BOOK TRANSFER DEBITA/C: REDACTED REDACTED:ORG: BERNARD L MADOFF885 THIRD AVENUEREF: CHAFT FFC ACC REDACTED | | | | 259084 | 1H0007 | CLAYRE HULSH HAFT | 10/16/2000 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 8447 | 10/16/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11888 | | | | 218988 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/16/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 8448 | 10/16/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD- -J 1 -SS | CHECK PAID # 11887...,Account No: 140-08170Sbatement Start Date: 30 SEP 2000 | | | | 101341 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/16/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 8449 | 10/16/2000 | (2,023,230.80) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0585800290FP | BOOK TRANSFER DEBITA/Cs CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1147REF: TIME/11:00 FEDBK. | 973 | | | | | | | | | | | | | |
| 8450 | 10/16/2000 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9585121610160001OUR: 0029001103IN | NASSAU DEPOSIT TAKEN 1A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001016 TO 001017 | | | | | | | | | | | | | | |
| 8451 | 10/16/2000 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000611IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000611 | | | | | | | | | | | | | | |
| 8452 | 10/16/2000 | (99,513,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11893 | | | | 57534 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/16/2000 | $ (99,513,300.00) | PW | CHECK | | | | |
| 8453 | 10/17/2000 | 238,291.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000007030IB | INTERESTREF: INTERESTTICKET # 000703 | | | | | | | | | | | | | | |
| 8454 | 10/17/2000 | 600,000.00 | Customer | Incoming Customer Checks | USM DEP REF 244 | DEPOSIT CASH LETTERCASH LETTER 0000000244MVALUE DATE: 10/18 525,00010/19 75,000 | | | 960 | | | | | | | | | | | |
| 8455 | 10/17/2000 | 1,733,997.30 | Customer | Incoming Customer Checks | USM DEP REF # 243 | DEPOSIT CASH LETTERCASH LETTER 0000000243KVALUE DATE: 10/17 100,00010/18 1,577,79110/19 52,90610/20 3,300 | | | 961 | | | | | | | | | | | |
| 8456 | 10/17/2000 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B EURO AMER NYOUR: 0093403291FF | FEDWIRE CREDIT/VIA: EUROPEAN AMERICAN BANK & TRUST/021001486B/O: PERGAMENTBROSLYN, NY 11576/2330REF: CHASE NYC/CTR/BNFBERNARD L | | | | 240329 | 1CM580 | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 10/17/2000 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 8457 | 10/17/2000 | 11,000,000.00 | Investment | | USD DEP REF # 118 | DEPOSIT CASH LETTERSH LETTER 0000000118 | | | | 240700 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/17/2000 | $ 11,000,000.00 | CA | CHECK | | | | |
| 8458 | 10/17/2000 | 16,002,916.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9585121610170001OUR: 0029100373IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001016 TO 001017 RATE: 6.5625 | | | | | | | | | | | | | | |
| 8459 | 10/17/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 119 | DEPOSIT CASH LETTER iCASH LETTER 0000000119 I | | | | 296694 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/17/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 8460 | 10/17/2000 | 190,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OURa 0000007030IB | MATURITY [REFs MATURITYTICKET # 000703 | | | | | | | | | | | | | | |
| 8461 | 10/17/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11892 | | | | 209562 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/16/2000 | $ (220,000.00) | PW | CHECK | | | | |
| 8462 | 10/17/2000 | (575,000.00) | Customer | Outgoing Customer Checks | USD YOUR: JODIOUR: 170CT USD i-JOStOa CHECK PAID # 11891 | | | | | 14708 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/16/2000 | $ (575,000.00) | PW | CHECK | | | | |
| 8463 | 10/17/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0143200291FP | BOOK TRANSFER DEBITA/C: UNITED STATES TRUST CO OF NEWNEW YORK NY 10036-1532ORG: BERNARD L MADOFF885 THIRD AVENUEREF: MLEEDS/BNF/FFC | | | | 240774 | 1L0177 | MICHAEL S LEEDS AND ANDREA R LEEDS | 10/17/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8464 | 10/17/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0143100291FP | CHIPS DEBITVIA: CITIBANK/008A/C: MORGAN STANLEY DEAN WITTER REDACTED BEN: MARJORIE GERSHWIND REDACTED REF: MDGINVSSN: 0160285 | | | 260005 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/17/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 8465 | 10/17/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0143400291FP | FEDWIRE DEBITVIA: WELLS FARGO MN/091000019A/C: DORADO INVESTMENT COMPANY55436REF: DORADO/TIME/10:26IMAD: | | | 291609 | 1D0026 | DORADO INVESTMENT COMPANY | 10/17/2000 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 8466 | 10/17/2000 | (2,053,300.00) | Customer | Outgoing Customer Checks | 170CT          USD          3,Q53,30Q,0a – CHECK PAID #    11895 | | | | 101351 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/17/2000 | $ (2,053,300.00) | PW | CHECK | | | | |
| 8467 | 10/17/2000 | (4,103,379.58) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0464400291FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 975 | | | | | | | | | | | | |
| 8468 | 10/17/2000 | (12,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND959913451017000110UR: 0029101227IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001017 TO 001018 RATE 6.3125 | | | | | | | | | | | | | | |
| 8469 | 10/17/2000 | (98,010,000.00) | Customer | Outgoing Customer Checks | 170CT          USD          9aGiS00ia – CHECK PAID #    11896 | | | | 219008 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/17/2000 | $ (98,010,000.00) | PW | CHECK | | | | |
| 8470 | 10/17/2000 | (190,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000550IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000550 | | | | | | | | | | | | | | |
| 8471 | 10/18/2000 | 244,562.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000647IIB | INTERESTREF: INTERESTICKET 8 000647 | | | | | | | | | | | | | | |
| 8472 | 10/18/2000 | 484,934.67 | Customer | Incoming Customer Checks | USM DEP REF #    245 | DEPOSIT CASH LETTERCASH LETTER 0000002455VALUE DATE: 10/19    476,60010/20    7,83410/23        500 | | 962 | | | | | | | | | | | | |
| 8473 | 10/18/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0248914292FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: ASSOCIADOS INVESTIMENTO LTD.HAMILTON HM DX HM DXREF: CHASE NYC/CTR/BBKBERNARD L | | | 106482 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 10/18/2000 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 8474 | 10/18/2000 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF B    121 | DEPOSIT CASH LETTERCASH LETTER 0000000121 | | | 265652 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/18/2000 | $ 10,000,000.00 | CA | CHECK | | | | |
| 8475 | 10/18/2000 | 12,002,104.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC959913451018000110UR: 0029206589IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001017 TO  001018  RATE 6.3125 | | | | | | | | | | | | | | |
| 8476 | 10/18/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    120 | DEPOSIT CASH LETTERCASH LETTER 0000000120 | | | 240724 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/18/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 8477 | 10/18/2000 | 195,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000647IIB | MATURITYREF: MATURITYTICKET # 000647 | | | | | | | | | | | | | | |
| 8478 | 10/18/2000 | (75,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129600292FP | FEDWIRE DEBITVIA: PLM BCH NAT BST CO/067008647A/C: BERNARD A.CHARLOTTE A HARDEN REDACTED REF:  B.C MARD/BNF/AC-REDACTED | | | 250187 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TEES | 10/18/2000 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 8479 | 10/18/2000 | (75,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129500292FP | FEDWIRE DEBITVIA: PLM BCH NAT BST CO/067008647A/C: BERNARD  A.CHARLOTTE A MARDEN33480REF: B.C MARD/BNF/AC-REDACTED | | | 250195 | 1M0086 | MARDEN FAMILY LP REDACTED | 10/18/2000 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 8480 | 10/18/2000 | (111,110.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129300292FP | FEDWIRE DEBITVIA: KEY BK  WASH TAC/125000574A/C: MARDEN  FAMILY TRUST33480REF: MARDENTS/TIME/10:26IMAD: | | | 250170 | 1M0021 | MARDEN FAMILY TRUST REDACTED | 10/18/2000 | $ (111,110.00) | CW | CHECK WIRE | | | | |
| 8481 | 10/18/2000 | (332,216.31) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129400292FP | FEDWIRE DEBITVIA: KEY BK  WASH TAC/REDACTED A/C: MERRITT KEVIN PATRICE M.AULD REDACTED REF: AULD/RRTT/TIME/10:26IMAD: | | | 97872 | 1A0044 | MERRITT KEVIN PATRICE M AULD | 10/18/2000 | $ (332,216.31) | CW | CHECK WIRE | | | | |
| 8482 | 10/18/2000 | (2,077,800.00) | Customer | Outgoing Customer Checks | CHECK PAID #   11898 | | | | 57542 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/18/2000 | $ (2,077,800.00) | PW | CHECK | | | | |
| 8483 | 10/18/2000 | (3,835,998.10) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0-i650002912FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 977 | | | | | | | | | | | | |
| 8484 | 10/18/2000 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND959012661018000110UR: 0029201311IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001018 TO 001019  RATE 6.4375 | | | | | | | | | | | | | | |
| 8485 | 10/18/2000 | (98,120,000.00) | Customer | Outgoing Customer Checks | 180CT          USD          Qi,iafbfBMf CHECK PAID 8   11899 | | | | 57556 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/18/2000 | $ (98,120,000.00) | PW | CHECK | | | | |
| 8486 | 10/18/2000 | (195,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000496IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 000496 | | | | | | | | | | | | | | |
| 8487 | 10/19/2000 | 5,872.40 | Customer | Incoming Customer Wires | USD YOUR: O/BHSBCUSAOUR: 0388203293FF | FEDWIRE  CREDITVIA: HSBC  BANK USA/REDACTED/B/0: 1984  TRACY  DARA KAMEN REDACTED REF: CHASE NYC/CTR/BBKBERNARD L | | | 69023 | 1CM596 | TRACY D KAMENSTEIN | 10/20/2000 | $ 5,872.40 | CA | CHECK WIRE | | | | |
| 8488 | 10/19/2000 | 12,920.95 | Customer | Incoming Customer Wires | USD YOUR: O/BHSBCUSAOUR: 0382113293FF | FEDWIRE  CREDITVIA: HSBC  BANK USA/REDACTED B/0: REDACTED GEORGE KAM REDACTED REF: CHASE NYC BNF-SLOAN G KAMENSTEIN/AC-1CM597 | | | 258896 | 1CM597 | SLOAN G KAMENSTEIN | 10/20/2000 | $ 12,920.95 | CA | CHECK WIRE | | | | |
| 8489 | 10/19/2000 | 125,416.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000450IB | INTERESTREF: INTERESTICKET 8  000450 | | | | | | | | | | | | | | |
| 8490 | 10/19/2000 | 296,644.35 | Customer | Incoming Customer Checks | USM DEP REF 8    246 | DEPOSIT CASH LETTERCASH LETTER 0000002246VALUE DATE: 10/20    196,09110/23        94,55910/24        6,033 | | 963 | | | | | | | | | | | | |
| 8491 | 10/19/2000 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B AMROBANK BHAMOUR: 0255602293FF | FEDWIRE CREDITH20l921429FF VIA: ABN AMRO BANK  N V/026009580B/0: HARLEY INTERNATIONAL LTD UNKNOWNREF: CHASE | | | 209172 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 10/19/2000 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 8492 | 10/19/2000 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B AMSOUTH N.A./REDACTEDB/0: ED KOHLSCHREIBER REDACTED REF: CHASE NYC/CTR/BNFBERNARD L  MADOFF NEW | FEDWIRE CREDITVIA: AMSOUTH BANK | | | 124950 | 1CM633 | EDWARD H KOHLSCHREIBER | 10/19/2000 | $ 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 8493 | 10/19/2000 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    122 | DEPOSIT CASH LETTERCASH LETTER 0000000122 | | | 14713 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/19/2000 | $ 10,000,000.00 | CA | CHECK | | | | |
| 8494 | 10/19/2000 | 10,001,788.19 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC959012661019000110UR: 0029300641IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022EF: TO REPAY YOUR DEPOSIT FR  001018 TO 001019 RATE 6.4375 | | | | | | | | | | | | | | |
| 8495 | 10/19/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    123 | DEPOSIT CASH LETTERCASH LETTER 0000000123 | | | 209575 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/19/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 8496 | 10/19/2000 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000450IB | MATURITYREF: MATURITYTICKET # 000450uau-wm a: >-. -lf! | | | | | | | | | | | | | | |
| 8497 | 10/19/2000 | (1,427,404.23) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0383000293FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 979 | | | | | | | | | | | | |
| 8498 | 10/19/2000 | (1,770,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR:-0105500293FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/0768A/C: BNP LUXEMBOURG S.A.L.-2952 LUXEMBOURGREF: BNPORD CONTACT PERSON THIERRYGLAY | | | 240447 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 10/19/2000 | $ (1,770,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8499 | 10/19/2000 | (2,846,379.44) | Customer | Outgoing Customer Wires | USD YOUR/JODIOUR: 0105400293FP | CHIPS DEBIT/VIA: BANK OF NEW YORK/0001A/C: PAINE WEBBER INC. RMANEW YORKDEM. ESTATE OF EDWARD S. CORDON REDACTED/REF: | | | | 246019 | 1KW212 | ESTATE OF EDWARD S GORDON C/O ANTHONY M SAYTANIDES | 10/19/2000 | $ (2,846,379.44) | CW | CHECK WIRE | | | | |
| 8500 | 10/19/2000 | (9,460,000.00) | Customer | Outgoing Customer Checks | | 19QCT    USD    9,460,00090 CHECK PAID #   11901 | | | | 246700 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/19/2000 | $ (9,460,000.00) | PW | CHECK | | | | |
| 8501 | 10/19/2000 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND959112771019000010UR: 0029301575IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001019 TO 001020 RATE 6.4375 | | | | | | | | | | | | | | |
| 8502 | 10/19/2000 | (91,447,000.00) | Customer | Outgoing Customer Checks | USD YOUR: NC959112771020000010UR: 0029301575IN | 19QCT    USD    81f64.LOq680 CHECK PAID #   11902 | | | | 296704 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/19/2000 | $ (91,447,000.00) | PW | CHECK | | | | |
| 8503 | 10/19/2000 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 000383 | | | | | | | | | | | | | | |
| 8504 | 10/20/2000 | 112,875.00 | Investment | Certificate of Deposit - Return of Principal | USD  OUR: 0000000499HB | INTEREST/REF: INTEREST/TICKET 8 000499 | | | | | | | | | | | | | | |
| 8505 | 10/20/2000 | 150,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAC1010000102940OUR: 0255907294FF | FEDWIRE CREDIT/VIA: FIRST NATIONAL BANK OF CHICAGO/071000013B/0: CRS REVOCABLE TRUSTP/O. BOX 9205REF: CHASE NYC/CTR/BNF BERNARD L. DEPOSIT CASH LETTERCASH LETTER | | | | 218783 | 1T0047 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #1 DTD 12/16/96 | 10/23/2000 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 8506 | 10/20/2000 | 2,291,796.38 | Customer | Incoming Customer Checks | USM DEP REF #   247 | 0000000247VALUE DATE: 10/20   111,23610/23 1,731,89810/24   448,05510/25   607 | | | 964 | | | | | | | | | | | |
| 8507 | 10/20/2000 | 2,400,000.00 | Customer | Incoming Customer Checks | USD YOUR: 0/B BROWN BROTHEO/A: 4078300294FC | CHIPS CREDIT/VIA: BROWN BROTHERS HARRIMAN & CO/0480B/0: INEZ FLICKER REVOCABLE TRMIAMI BEACH FL 33140-2538REF: NBNFBERNARD L | | | | 240342 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 10/23/2000 | $ 2,400,000.00 | JRNL | CHECK | | | | |
| 8508 | 10/20/2000 | 10,001,788.19 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC959112771020000010UR: 0029400603IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR. 001019 TO 001020 RATE 6.4375 | | | | | | | | | | | | | | |
| 8509 | 10/20/2000 | 11,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   124 | DEPOSIT  CASH LETTERCASH LETTER 0000000124 | | | | 265661 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/20/2000 | $ 11,000,000.00 | CA | CHECK | | | | |
| 8510 | 10/20/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    125 | DEPOSIT  CASH LETTERCASH LETTER 0000000125 | | | | 14721 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/20/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 8511 | 10/20/2000 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000499HB | MATURITY/REF: MATURITY/TICKET  000499 | | | | | | | | | | | | | | |
| 8512 | 10/20/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0118900294FP | FEDWIRE DEBIT/A: FW011301798/011301798A/C: ARBOR PLACE,LIMITED PARTNERSHI197REF: ARBOR/TIME/09:39IMAD: 1020B1QGC07C001133 | | | | 289177 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 10/20/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 8513 | 10/20/2000 | (2,296,354.76) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0554200294FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBIK | 981 | | | | | | | | | | | | | |
| 8514 | 10/20/2000 | (5,866,700.00) | Customer | Outgoing Customer Checks | USD YOUR: OUR: | 20OCT    USD    5,866Q0f0t CHECK PAID   11904 | | | | 162223 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/20/2000 | $ (5,866,700.00) | PW | CHECK | | | | |
| 8515 | 10/20/2000 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND959212531020000010UR: 0029401415IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO  ESTABLISH YOUR DEPOSIT FR 0??.?:?? | | | | | | | | | | | | | | |
| 8516 | 10/20/2000 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000549HB | DEBIT MEMORANDUMREFs PURCHASE OFTICKET # 000549 | | | | | | | | | | | | | | |
| 8517 | 10/20/2000 | (94,741,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    11905 | | | | 259894 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/20/2000 | $ (94,741,200.00) | PW | CHECK | | | | |
| 8518 | 10/23/2000 | 81,520.83 | Investment | Certificate of Deposit - Return of Principal | | INTEREST/REF: INTEREST/TICKET # 000611 | | | | | | | | | | | | | | |
| 8519 | 10/23/2000 | 285,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   248 | DEPOSIT  CASH LETTERCASH LETTER  0000000248KVALUE DATE: 10/23   100,00010/24 45,00010/25   131,60010/26   8,400 | | | 965 | | | | | | | | | | | |
| 8520 | 10/23/2000 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   126 | DEPOSIT  CASH LETTERCASH LETTER 0000000126 | | | | 240730 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/23/2000 | $ 10,000,000.00 | CA | CHECK | | | | |
| 8521 | 10/23/2000 | 10,005,260.42 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOURj NC959212531023000010URs 0029700547IN | NASSAU DEPOSIT TAKENB/O: BERNARD L. MADOFF INC.EW YORK, NY 10022EF TO REPAY YOUR DEPOSIT FR 0010270 001023 RATE 6.3125 | | | | | | | | | | | | | | |
| 8522 | 10/23/2000 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000611B | MATURITYFs MATURITY/TICKET # 000611 | | | | | | | | | | | | | | |
| 8523 | 10/23/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    127 | DEPOSIT  CASH LETTERCASH LETTER 0000000127 | | | | 265688 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/23/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 8524 | 10/23/2000 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0165500297FP | CHIPS DEBIT/VIA: BANK OF NEW YORK/0001A/C: COUTTS AND COMPANYLONDON EC4R OAA, ENGLANDBEN: JENNIFER PRIESTLYENGLANDREF: | | | | 296567 | 1FN056 | JENNIFER PRIESTLEY REDACTED | 10/23/2000 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 8525 | 10/23/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11907 | | | | 240412 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/23/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 8526 | 10/23/2000 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0165700297FP | BOOK TRANSFER DEBIT/A/C: REDACT NEW YORK,N.Y.ORG: BERNARD L MADOFF9385 THIRD AVENUEREF: NESSEL | | | | 271667 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 10/23/2000 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 8527 | 10/23/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0165700297FP | FEDWIRE DEBIT/VIA: SUNTRUST ATL/061000104A/C: WIRELESS MDLINC33400REF: WIRELESS/TIME/10:37IMAD: 1023B1QGC04C001228 | | | | 285385 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 10/23/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 8528 | 10/23/2000 | (850,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0165400297FP | FEDWIRE DEBIT/VIA: PLM BCH NAT BST CO/067088647A/C: BERNARD A CHRIS S.MARDEN FOUND33400REF: BERNFDN CTR/BBK YR REDACT | | | | 20183 | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 10/23/2000 | $ (850,000.00) | CW | CHECK WIRE | | | | |
| 8529 | 10/23/2000 | (1,102,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11912 | | | | 219019 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/23/2000 | $ (1,102,400.00) | PW | CHECK | | | | |
| 8530 | 10/23/2000 | (1,586,004.41) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS (-UN01NGOUR: 0372200297FP | BOOK TKANJ/4K CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBIK | 983 | | | | | | | | | | | | | |
| 8531 | 10/23/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11910 | | | | 259900 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/23/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 8532 | 10/23/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11911 | | | | 265667 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/23/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 8533 | 10/23/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11908 | | | | 296706 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/23/2000 | $ (1,972,602.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8534 | 10/23/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  11909 | | | | 219015 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/23/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 8535 | 10/23/2000 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND95951212102300001OUR: 0029701291IN | NASSAU DEPOSIT TAKEN-A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001023 TO 001024 RATE 6.3125 | | | | | | | | | | | | | | |
| 8536 | 10/23/2000 | (56,000,000.00) | Investment | Certificate of Investment | USD OUR: 0000000818IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000818 | | | | | | | | | | | | | | |
| 8537 | 10/23/2000 | (99,757,100.00) | Investment | Overnight Deposit - Return of Principal & Interest | USD | 7,100.00         CHECK PAID fl  11913 | | | | 296710 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/23/2000 | $ (99,757,100.00) | PW | CHECK | | | | |
| 8538 | 10/24/2000 | 238,291.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000550IB | INTERESTREF: INTERESTTICKET fl 000550 | | | | | | | | | | | | | | |
| 8539 | 10/24/2000 | 1,380,000.00 | Customer | Incoming Customer Checks | USM DEP REF fl   249 | DEPOSIT CASH LETTERCASH LETTER 000000024VLVALUE DATE: 10/25   525,0010/26   806,10010/27   48,900Account No:  140- | | 966 | | | | | | | | | | | | |
| 8540 | 10/24/2000 | 11,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTERCASH LETTER 0000000128 | | | | 259153 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/24/2000 | $ 11,000,000.00 | CA | CHECK | | | | |
| 8541 | 10/24/2000 | 15,002,630.21 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: i NC95951212102400001OUR: 0029800453IN | NASSAU DEPOSIT TAKEN-B/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001023 TO 001024  RATE 6.3125 | | | | | | | | | | | | | | |
| 8542 | 10/24/2000 | 90,000,000.00 | Investment | Incoming Customer Checks | USD DEP REF fl   129 | DEPOSIT CASH LETTERSH LETTER 0000000129 | | | | 240736 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/24/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 8543 | 10/24/2000 | 190,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000550IB | MATURITYREF: MATURITYTICKET fl 000550 | | | | | | | | | | | | | | |
| 8544 | 10/24/2000 | (402.78) | Other | Other Outgoing Wires | USD OUR: 0029884729CL | DEBIT MEMORANDUMREPRESENTING THE FOLLOWING NOTEPAYMENT(C)LOAN fl: 0000870744 NOTE fl: 063002 | | | | | | | | | | | | Unknown | | | |
| 8545 | 10/24/2000 | (2,362.50) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0132600298FP | CHIPS DEBITVIA:  BNP PARIBAS NY BRANCH/0768A/C: DORIS I GOINREDACTEDBEN:  DORIS I GOINREDACTEDREF:  DORIS/BNF/CREDIT | | | | 245531 | 1FN006 | MADAME DORIS IGOIN | 10/24/2000 | $ (2,362.50) | CW | CHECK WIRE | | | | |
| 8546 | 10/24/2000 | (4,349.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0132800298FP | CHIPS DEBITVIA:  SOCIETE GENERALE NA INC./0422A/C:  MR AND  MRS  APFELBAUM REDACTEDBEN:  MR AND  MRS  APFELBAUM | | | | 210832 | 1FN076 | MADAME LAURENCE APFELBAUM | 10/24/2000 | $ (4,349.00) | CW | CHECK WIRE | | | | |
| 8547 | 10/24/2000 | (18,015.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0132700298FP | CHIPS DEBIT  r,M/?aA/  MA TbVIA:  SOCIETE GENERA.E NA INC./0422A/C:  MR AND  MRS APFELBAUM REDACTED BEN:  MR AND  MRS | | | | 24328 | 1FN075 | MELLE EMILIE APFELBAUM | 10/24/2000 | $ (18,015.00) | CW | CHECK WIRE | | | | |
| 8548 | 10/24/2000 | (1,432,363.66) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0454700298FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDHK | | 985 | | | | | | | | | | | | |
| 8549 | 10/24/2000 | (9,900,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11915 | | | | 162227 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/24/2000 | $ (9,900,000.00) | PW | CHECK | | | | |
| 8550 | 10/24/2000 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND95961199102400001OUR: 0029801127IN | NASSAU DEPOSIT TAKEN-A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT  FR 00102<i TO 001025 RATE 6.4375 | | | | | | | | | | | | | | |
| 8551 | 10/24/2000 | (91,300,000.00) | Investment | Outgoing Customer Checks | USD | j8OOOQ0.OD         CHECK PAID #  11916 | | | | 57570 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/24/2000 | $ (91,300,000.00) | PW | CHECK | | | | |
| 8552 | 10/24/2000 | (190,000,000.00) | Investment | Certificate of Investment | USD OUR: 0000000483IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000483 | | | | | | | | | | | | | | |
| 8553 | 10/25/2000 | 43,308.96 | Customer | Incoming Customer Checks | USM DEP REF #   250 | DEPOSIT CASH LETTERCASH LETTER 000000250XVALUE DATE, 10/25   23,30210/26   20,000 | | 967 | | | | | | | | | | | | |
| 8554 | 10/25/2000 | 244,941.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000496IB | INTERESTREF: INTERESTTICKET # 000496 | | | | | | | | | | | | | | |
| 8555 | 10/25/2000 | 280,958.20 | Customer | Incoming Customer Wires | FEDWIRE CREDITVIA:  CITY NATIONAL BANK OF FLORIDA/066004367B/O: BRAMAN  FAMILY IRREVOCABLE6498LYNHAM, FL 33137-5024REF:  CHASE | | | | 285332 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 10/25/2000 | $ 280,958.20 | CA | CHECK WIRE | | | | |
| 8556 | 10/25/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/10/25OUR: 629710029SFJ | BOOK TRANSFER CREDITB/O:  DB ALEX. BROWN LLCBALTIMORE MD 21202-ORG:  QUEENS  GATE FOUNDATIONC/O TAG ASSOCIATES L0GB: | | | | 20371 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 10/25/2000 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 8557 | 10/25/2000 | 12,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl   131 | DEPOSIT CASH LETTERCASH LETTER 0000000131 | | | | 259908 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/25/2000 | $ 12,000,000.00 | CA | CHECK | | | | |
| 8558 | 10/25/2000 | 14,002,503.47 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC95961199102500010OUR: 0029900525IN | NASSAU DEPOSIT TAKEN-B/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001024   %' | | | | | | | | | | | | | | |
| 8559 | 10/25/2000 | 90,000,000.00 | Investment | Incoming Customer Checks | USD DEP REF fl   130 | DEPOSIT CASH LETTERASH LETTER 0000000130 | | | | 265691 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/25/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 8560 | 10/25/2000 | 195,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000496IB | MATURITYREFs MATURITYTICKET fl 000496 | | | | | | | | | | | | | | |
| 8561 | 10/25/2000 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0125600298FP | FEDWIRE DEBITVIA: KEY BK WASH TAG/REDACTEDA/C: MERRITT KEVIN AND  PATRICE M  AU REDACTED REF: P AULD/TIME/10:15IMAD: | | | | 278041 | 1A0044 | PATRICE M AULD | 10/25/2000 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 8562 | 10/25/2000 | (1,075,097.13) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0433300298FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDHK | | 987 | | | | | | | | | | | | |
| 8563 | 10/25/2000 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0125400239FP | BOOK TRANSFER DEBITA/C: STERLING BQUDLEBAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | | 132274 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 10/25/2000 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 8564 | 10/25/2000 | (11,477,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  11919 | | | | 209591 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/25/2000 | $ (11,477,800.00) | PW | CHECK | | | | |
| 8565 | 10/25/2000 | (22,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND95971268102500001OUR: 0029901395IN | NASSAU DEPOSIT TAKEN-A/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001025 TO 001026 RATE 6.4375 | | | | | | | | | | | | | | |
| 8566 | 10/25/2000 | (90,310,000.00) | Investment | Outgoing Customer Checks | USD | CHECK PAID fl  11918 | | | | 101359 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/25/2000 | $ (90,310,000.00) | PW | CHECK | | | | |
| 8567 | 10/25/2000 | (185,000,000.00) | Investment | Certificate of Investment | USD OUR: 0000000514IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000514 | | | | | | | | | | | | | | |
| 8568 | 10/26/2000 | 119,145.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000383IB | INTERESTREF: INTERESTTICKET # 000383 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8569 | 10/26/2000 | 131,612.55 | Customer | Incoming Customer Checks | USM DEP REF ft 251 | DEPOSIT CASH LETTERSH LETTER 0000005215KVALUE DATE: 10/26 20,00010/27 95.36210/30 16,250 | | | 968 | | | | | | | | | | | |
| 8570 | 10/26/2000 | 170,000.00 | Customer | Incoming Customer Wires | USD YOUR: 010010260008999NNOUR: 0164013300FF | FEDWIRE CREDITVIA: NATIONSBANK OF NORTH CAROLINA/REDACTED B/O: BARRY SHAW REDACTED/REF: CHASE NYC/BO: BARRY SAHW A/C | | | | 296458 | 1S0245 | BARRY SHAW | 10/26/2000 | 170,000.00 | CA | CHECK WIRE | | | | |
| 8571 | 10/26/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR UST OF 00/10/26OUR: 0054300300JP | BOOK TRANSFER CREDITB/0: UNITED STATES TRUST CO OF NEWNEW YORK NY 10036-15320RG: REDACTED MICHAEL a ANDREA LEEDSREF: /AC- | | | | 101387 | 1L0176 | ANDREA AND MICHAEL LEEDS FAMILY FOUNDATION | 10/26/2000 | 1,000,000.00 | CA | CHECK | | | | |
| 8572 | 10/26/2000 | 11,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 133 | DEPOSIT CASH LETTERCASH LETTER 0000000133 | | | | 296713 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/26/2000 | 11,000,000.00 | CA | CHECK | | | | |
| 8573 | 10/26/2000 | 22,003,934.03 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC95971268102600010UR: 0030003771I7 | NASSAU DEPOSIT TAKEND/B: BERNARD L MADOFF TWCNEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001025 TO 001026 RATE 6.4375 | | | | | | | | | | | | | | |
| 8574 | 10/26/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 132 | DEPOSIT CASH LETTER LETTER 0000000132 | | | | 259919 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/26/2000 | 90,000,000.00 | CA | CHECK | | | | |
| 8575 | 10/26/2000 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000383IIB | MATURITYREF: MATURITYTICKET # 000383 | | | | | | | | | | | | | | |
| 8576 | 10/26/2000 | (15,884.50) | Customer | Outgoing Customer Wires | USD YOURJHDIOUR: 008060030FP | CHIPS DEBIT r:aBsL, ma tmVIA: SOCIETE GENERALE NA INC./REDACTEDA/C: MR AND MRS APFELBAUM REDACTED/BEN: MR AND MRS APFELBAUM | | | | 128950 | 1FN076 | MADAME LAURENCE APFELBAUM | 10/26/2000 | (15,884.50) | CW | CHECK WIRE | | | | |
| 8577 | 10/26/2000 | (16,875.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 008050030FP | DORIS I GOIN REDACTED BEN: DORIS I GOIN REDACTED REF: DORIS/BNF/CREDIT TO.BANOQUE FEDWIRE: DEBITVIA: FIRST UNION | | | | 69154 | 1FN006 | MADAME DORIS IGOIN | 10/26/2000 | (16,875.00) | CW | CHECK WIRE | | | | |
| 8578 | 10/26/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0080700300FP | FL/REDACTEDA/C: JACK &DOLORES COURSHON331/SREFI/COURSHONTIME:09/34IMAD: BOOK TRANSFER DEBITAC: CHASE MANHATTAN BANK BELAUAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | | 291669 | 1EM258 | JACK COURSHON | 10/26/2000 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 8579 | 10/26/2000 | (2,482,908.86) | Customer | Transfers to JPMC 509 Account | USD YOUR CDS FUNDINQOUR: 0468600300FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK BELAUAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 990 | | | | | | | | | | | | |
| 8580 | 10/26/2000 | (8,408,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 11921 | | | | 265695 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/26/2000 | (8,408,900.00) | PW | CHECK | | | | |
| 8581 | 10/26/2000 | (20,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND95981304102600OUR: 0030001253IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001026 TO 001027 RATE 6.3750 | | | | | | | | | | | | | | |
| 8582 | 10/26/2000 | (93,290,000.00) | Customer | Outgoing Customer Checks | USD CHECK ft 11922 | | | | | 259912 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/26/2000 | (93,290,000.00) | PW | CHECK | | | | |
| 8583 | 10/26/2000 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000006619IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000619 | | | | | | | | | | | | | | |
| 8584 | 10/27/2000 | 106,604.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000549IB | INTERESTREF: INTERESTTICKET # 000549 | | | | | | | | | | | | | | |
| 8585 | 10/27/2000 | 472,652.33 | Customer | Incoming Customer Checks | USM DEP REF 252 | DEPOSIT CASH LETTERCASH LETTER 0000002052LVALUE DATE: 10/27 193,50010/30 278,85210/31 300 | | | 969 | | | | | | | | | | | |
| 8586 | 10/27/2000 | 12,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF ft 134 | DEPOSIT CASH LETTERASH LETTER 0000000134 | | | | 271565 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/27/2000 | 12,000,000.00 | CA | CHECK | | | | |
| 8587 | 10/27/2000 | 20,003,541.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC95981304102700010UR: 0030100439IN | NASSAU DEPOSIT TAKEND/B: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 003 026 TO 001027 RATE 6.3750 | | | | | | | | | | | | | | |
| 8588 | 10/27/2000 | 85,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000549IB | MATURITYREF: MATURITYTICKET # 000549 | | | | | | | | | | | | | | |
| 8589 | 10/27/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 301 | DEPOSIT CASH LETTERCASH LETTER 0000000301 | | | | 162238 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/27/2000 | 90,000,000.00 | CA | CHECK | | | | |
| 8590 | 10/27/2000 | (2,057,000.00) | Customer | Outgoing Customer Checks | USDHank | CHECK PAID 11925 | | | | 209608 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/27/2000 | (2,057,000.00) | PW | CHECK | | | | |
| 8591 | 10/27/2000 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0086000301FP | CHIPS DEBITVIA: HSBC BANK USA/0108A/C: HONGKONG AND SHANGHAI BANKINGHONG KONGBEN: HAPPYVIEW INC 10510REF: SIENNASSN: BOOK TRANSFER DEBITAC: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | | 20404 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 10/27/2000 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 8592 | 10/27/2000 | (8,727,014.98) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINQOUR: 0406200301FP | | | 993 | | | | | | | | | | | | |
| 8593 | 10/27/2000 | (12,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND95991239102700010UR: 0030101341IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001027 TO 001030 RATE 6.4375 | | | | | | | | | | | | | | |
| 8594 | 10/27/2000 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000004041IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET n 000404 | | | | | | | | | | | | | | |
| 8595 | 10/27/2000 | (99,599,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID n 11924 | | | | 240744 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/27/2000 | (99,599,000.00) | PW | CHECK | | | | |
| 8596 | 10/30/2000 | 70,233.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000818IB | INTERESTREF: INTERESTTICKET n 000818 | | | | | | | | | | | | | | |
| 8597 | 10/30/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WELLS FARGOOUR: 023370830FF | FEDWIRE CREDITVIA: WELLS FARGO/121000248B/O: MOT FAMILY INVESTORS L P94954-5500REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY ,1 DEPOSIT CASH LETTERCASH LETTER | | | | 14737 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 10/30/2000 | 500,000.00 | CA | CHECK WIRE | | | | |
| 8598 | 10/30/2000 | 1,203,192.42 | Customer | Incoming Customer Checks | USM DEP REF n 253 | DEPOSIT CASH LETTER 0000000253LVALUE DATE: 10/30 795,21010/31 197,98211/01 282,00011/02 18,000 | | | 970 | | | | | | | | | | | |
| 8599 | 10/30/2000 | 2,642,800.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 00/10/30OUR: 0051800304ET | BOOK TRANSFER CREDITB/0: NEPHROLOGY ASSOCIATES P CNEW ROCHELLE NY 10804-2216 REF: CHASE FSO NEPHROLOGY ASSOCIATES PC PENSION | | | | 68977 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 10/30/2000 | 2,642,800.00 | CA | CHECK WIRE | | | | |
| 8600 | 10/30/2000 | 12,006,437.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOURa YOUR: NC95991239103000010UR: 0030400525IN | NASSAU DEPOSIT TAKEND/B: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001027 TO 001030 RATE 6.4375 | | | | | | | | | | | | | | |
| 8601 | 10/30/2000 | 22,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 303 | DEPOSIT CASH LETTERCASH LETTER 0000000303 | | | 971 | | | | | | | | | | | |
| 8602 | 10/30/2000 | 56,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000818HB | MATURITYREF: MATURITYTICKET # 000818 | | | | | | | | | | | | | | |
| 8603 | 10/30/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 302 | DEPOSIT CASH LETTERCASH LETTER 0000000302 | | | | 271569 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/30/2000 | 90,000,000.00 | CA | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8604 | 10/30/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11927 | | | | 245490 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/30/2000 $ | (109,310.00) | PW | CHECK | | | | |
| 8605 | 10/30/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11928 | | | | 162260 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/30/2000 $ | (1,972,602.00) | PW | CHECK | | | | |
| 8606 | 10/30/2000 | (4,139,755.93) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0832100304IP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANK DELAWAREWILMINGTON BE 19801-i?/?REF: /TIME/11:00 FEDBK | 995 | | | | | | | | | | | | | |
| 8607 | 10/30/2000 | (11,014,700.00) | Customer | Outgoing Customer Wires | USD YOUR: ND9602129810300000OUR: 0030401421IN | NASSAU DEPOSIT TAKENA/C/ BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT  FR 001030 TO 001031 RATE 6.5000 CHECK PAID #   11932 | | | | 292212 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/30/2000 $ | (11,014,700.00) | PW | CHECK | | | | |
| 8608 | 10/30/2000 | (13,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9602129810300000OUR: 0030401421IN | NASSAU DEPOSIT TAKENB/: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT  FR 001030 TO 001031 RATE 6.5000 | | | | | | | | | | | | | | |
| 8609 | 10/30/2000 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000475IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000475 | | | | | | | | | | | | | | |
| 8610 | 10/30/2000 | (93,548,900.00) | Customer | Outgoing Customer Checks | USD | 8,900.00             CHECK PAID #   11931 | | | | 57582 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/30/2000 $ | (93,548,900.00) | PW | CHECK | | | | |
| 8611 | 10/31/2000 | 238,291.67 | Investment | Outgoing Customer Checks - Return of Principal & Interest | USD OUR: 0000000483IB | INTERESTINC INTERESTTICKET # 000483 | | | | | | | | | | | | | | |
| 8612 | 10/31/2000 | 672,266.00 | Customer | Incoming Customer Checks | USM DEP REF #:  254 | DEPOSIT CASH LETTERCASH LETTER 0000000254LVALUE DATE: 10/31   420,000 11/01  77,000 11/02    175,266 | | | 972 | | | | | | | | | | | |
| 8613 | 10/31/2000 | 12,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT11714305FT VIA: CITIBANK/021000089B/O: PRIMEO FUND SELECTUNKNOWNREF: CHASE | | | | 69175 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 10/31/2000 $ | 12,000,000.00 | CA | CHECK WIRE | | | | |
| 8614 | 10/31/2000 | 13,002,347.22 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9602129810310000OUR: 0030500443IN | NASSAU DEPOSIT TAKENB/: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001030 TO 001031 RATE 6.5000 | | | | | | | | | | | | | | |
| 8615 | 10/31/2000 | 15,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   305 | DEPOSIT CASH LETTERSH LETTER 0000000305 | | | | 292216 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/31/2000 $ | 15,000,000.00 | CA | CHECK | | | | |
| 8616 | 10/31/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   304 | DEPOSIT CASH LETTERSH LETTER 0000000304 | | | | 209633 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/31/2000 $ | 90,000,000.00 | CA | CHECK | | | | |
| 8617 | 10/31/2000 | 190,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000483IB | MATURITYREF: MATURITYTICKET # 000483 | | | | | | | | | | | | | | |
| 8618 | 10/31/2000 | (2,500.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11936 | | | | 60254 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 10/31/2000 $ | (2,500.00) | CW | CHECK | | | | |
| 8619 | 10/31/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0240900305FP | CHIPS  DEBITVIA: CITIBANK/0008A/C: RUDY + ANNETTE BONGIORNO REDACTED REF: BONGSSN: REDACTED | | | | 251727 | 1B0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J/T WROS | 10/31/2000 $ | (50,000.00) | CW | CHECK | | | | |
| 8620 | 10/31/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11930 | | | | 162283 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/30/2000 $ | (110,000.00) | PW | CHECK | | | | |
| 8621 | 10/31/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11929 | | | | 162272 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/30/2000 $ | (330,000.00) | PW | CHECK | | | | |
| 8622 | 10/31/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0240800305FP | FEDWIRE DEBITVIA: CITICORP SAVINGS/266086554A/C: JEFFRY M + BARBARA PICOWER FDN REDACTED REF: | | | | 14766 | 1P0024 | THE PICOWER FOUNDATION | 10/31/2000 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 8623 | 10/31/2000 | (1,032,899.54) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0622700305FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 997 | | | | | | | | | | | | | |
| 8624 | 10/31/2000 | (13,750,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   11935 | | | | 209610 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/31/2000 $ | (13,750,000.00) | PW | CHECK | | | | |
| 8625 | 10/31/2000 | (34,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9602130510310000OUR: 0030501421IN | NASSAU DEPOSIT TAKENA/C/ BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001031  TO 001101  RATE 6.5000 | | | | | | | | | | | | | | |
| 8626 | 10/31/2000 | (91,410,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11934 | | | | 259931 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/31/2000 $ | (91,410,000.00) | PW | CHECK | | | | |
| 8627 | 10/31/2000 | (180,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000588IB | DEBIT  MEMORANDUMREF: PURCHASE OFiAccount No:   140-0817035tatement Start Date:   30 SEP 2000Statement End Date:   31 OCT 2000Statement Code: | | | | | | | | | | | | | | |
| 8628 | 11/1/2000 | 40,200.00 | Customer | Incoming Customer Checks | USM DEP REF #   255 | DEPOSIT CASH LETTERCASH LETTER 0000000255VALUE DATE: 11/03   20011/02  30,000 11/03      50,000 | | | 973 | | | | | | | | | | | |
| 8629 | 11/1/2000 | 105,378.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT05031306FT VIA: CITIBANK/REDACTEDB/O: REDACTEDLLIAM T. MATSCHKE REDACTED REF: CHASE  NYC/CTR/BBK-FEDWIRE CREDITVIA: CITIBANK210000089B/O: SQUARE | | | | 208752 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 11/2/2000 $ | 105,378.00 | CA | CHECK WIRE | | | | |
| 8630 | 11/1/2000 | 180,000.00 | Customer | Incoming Customer Wires | USD YOUR: 00025100030OUR: 0392301306FT | ONE FUND LTDUNKNOWNREF: CHASE  NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 184479 | 1FR048 | SQUARE ONE FUND LTD | 11/1/2000 $ | 180,000.00 | CA | CHECK WIRE | | | | |
| 8631 | 11/1/2000 | 232,020.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000514IB | INTERESTINC INTERESTTICKET 0 000514 | | | | | | | | | | | | | | |
| 8632 | 11/1/2000 | 300,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT             !2306FT VIA: CITIBANK/021000089B/O: HERMES NEUTRAL FUNDUNKNOWNREF: CHASE | | | | 51227 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT | 11/1/2000 $ | 300,000.00 | CA | CHECK WIRE | | | | |
| 8633 | 11/1/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: INVESTMENTSOUR: 2481200306FC | CHIPS CREDITVIA: CITIBANK/0008B/O: HERMES NEUTRAL FUNDREF: NHBKBERNARD L MADOFF NEW YORKNY I0s22-l0l34/AC-0004000sl703 cru-LAGOON INVSMNT CO MRS R SCOTT | | | | 258756 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 11/1/2000 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 8634 | 11/1/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: INVESTMENTSOUR: 2481100306FC | CHIPS CREDITVIA: CITIBANK/0008B/O: HERMES WORLD USD FUNDREF: NHBKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-0000140081703 | | | | 259008 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 11/1/2000 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 8635 | 11/1/2000 | 2,937,500.00 | Other | Other Incoming Wires | USD YOUR: O/B MELLON PITOUR: 0119514306FT | FEDWIRE CREDITVIA: MELLON  BANK N.A./043000261B/O: BERNARD L.  MADOFFNEW YORK NY 10022-4834REF: CHASE  NYC/CTR/BNFBERNARD L MADOFF | | | | | | | | | | | Bernard L. Madoff | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 8636 | 11/1/2000 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET PROVOUR: 0443414306FT | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/011500010 B/O: TREMONT PARTNERS BROAD MARKET RYE, N Y10580 ACCT T 3002 3 10 | | | | 276108 | 1T0027 | TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 11/2/2000 $ | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 8637 | 11/1/2000 | 6,499,982.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0132714306FT | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: SANTA CLARA HOLDINGS LTD P.O. BOX SS 6238 NASSAUREF: CHASE | | | | 243685 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 11/1/2000 $ | 6,499,982.00 | CA | CHECK WIRE | | | | |
| 8638 | 11/1/2000 | 15,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   306 | DEPOSIT CASH LETTERCASH LktfiSK UUUUUUUUUs | | | | 247799 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 $ | 15,000,000.00 | CA | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8639 | 11/1/2000 | 34,006,138.89 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC960313051101000010UR: 0030600433IN | NASSAU DEPOSIT TAKEN0/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 0010370 00110 RATE 6.5000 | | | | | | | | | | | | | | |
| 8640 | 11/1/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    307 | DEPOSIT CASH LETTERCASH LETTER 0000000307 | | | | 226954 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    90,000,000.00 | CA | CHECK | | | | |
| 8641 | 11/1/2000 | 185,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR:  00000005148B | MATURITYREF: MATURITYTICKET # 000514 | | | | | | | | | | | | | | |
| 8642 | 11/1/2000 | (2,933.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11945 | | | | 226934 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (2,933.00) | PW | CHECK | | | | |
| 8643 | 11/1/2000 | (19,550.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11950 | | | | 265157 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (19,550.00) | PW | CHECK | | | | |
| 8644 | 11/1/2000 | (32,500.00) | Customer | Outgoing Customer Checks | | 0 NOV        USD           32,500,00 CHECK  PAID #   11953 | | | | 262749 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (32,500.00) | PW | CHECK | | | | |
| 8645 | 11/1/2000 | (34,457.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11951 | | | | 217132 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (34,457.00) | PW | CHECK | | | | |
| 8646 | 11/1/2000 | (40,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0149900306FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE  AULD REDACTED REF: MARDAUD/BNF/JAMES P MARDEN,PATRICE AULD, | | | | 265135 | 1M0024 | JAMES P MARDEN | 11/1/2000 | $    (40,000.00) | CW | CHECK WIRE | | | | |
| 8647 | 11/1/2000 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11949 | | | | 217125 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (48,875.00) | PW | CHECK | | | | |
| 8648 | 11/1/2000 | (52,540.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11942 | | | | 193990 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (52,540.00) | PW | CHECK | | | | |
| 8649 | 11/1/2000 | (56,206.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11948 | | | | 217121 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (56,206.00) | PW | CHECK | | | | |
| 8650 | 11/1/2000 | (73,801.00) | Customer | Outgoing Customer Checks | USDA | CHECK PAID 8   11958Account No:  140-081703Statement Start Data:  01 NOV 2000  'Statement End Date:  30 NOV 2000Statement Code:  000-USA-11 REDACTED | | | | 242602 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (73,801.00) | PW | CHECK | | | | |
| 8651 | 11/1/2000 | (80,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0149900360FP | CHIPS  DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAUD/BNF/JAMES P MARDEN,PATRICE AULD, | | | | 253732 | 1A0044 | PATRICE M AULD | 11/1/2000 | $    (80,000.00) | CW | CHECK WIRE | | | | |
| 8652 | 11/1/2000 | (123,460.00) | Customer | Outgoing Customer Checks | USD | 01NOV         USD           1D,ASQrS CHECK  PAID #   11941 | | | | 179552 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (123,460.00) | PW | CHECK | | | | |
| 8653 | 11/1/2000 | (124,950.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID    11940 | | | | 242590 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (124,950.00) | PW | CHECK | | | | |
| 8654 | 11/1/2000 | (127,075.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11943 | | | | 193994 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (127,075.00) | PW | CHECK | | | | |
| 8655 | 11/1/2000 | (137,339.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11955 | | | | 81645 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (137,339.00) | PW | CHECK | | | | |
| 8656 | 11/1/2000 | (161,805.00) | Customer | Outgoing Customer Checks | USD | Δ         CHECK  PAID #   11947 | | | | 258890 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (161,805.00) | PW | CHECK | | | | |
| 8657 | 11/1/2000 | (186,214.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11956 | | | | 193997 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (186,214.00) | PW | CHECK | | | | |
| 8658 | 11/1/2000 | (195,500.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   11946 | | | | 51608 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (195,500.00) | PW | CHECK | | | | |
| 8659 | 11/1/2000 | (232,156.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11944 | | | | 51589 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (232,156.00) | PW | CHECK | | | | |
| 8660 | 11/1/2000 | (288,607.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11954 | | | | 226938 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (288,607.00) | PW | CHECK | | | | |
| 8661 | 11/1/2000 | (293,250.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   1193/ | | | | 194010 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (293,250.00) | PW | CHECK | | | | |
| 8662 | 11/1/2000 | (297,500.00) | Customer | Outgoing Customer Checks | USD | 7,500.00        CHECK  PAID    11959 | | | | 179559 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (297,500.00) | PW | CHECK | | | | |
| 8663 | 11/1/2000 | (325,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0150000360FP | FEDWIRE  DEBITVIA: MORGAN BANK WILM/03110023XA/C: GREENWICH SENTRY,L.P.10022REF: GREENWIC/TIME/09:1BIMAD: | | | | 265053 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 11/1/2000 | $    (325,000.00) | CW | CHECK WIRE | | | | |
| 8664 | 11/1/2000 | (359,231.00) | Customer | Outgoing Customer Checks | USD | 01 NOV         USD           359,23lQ0 CHECK  PAID #   11952 | | | | 258895 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (359,231.00) | PW | CHECK | | | | |
| 8665 | 11/1/2000 | (403,260.59) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0529400306FP | BOOK TRANSFER  DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE  19801-1147REF: /TIME/11:00  FEDBK | 999 | | | | | | | | | | | | | |
| 8666 | 11/1/2000 | (535,500.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11938 | | | | 226926 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (535,500.00) | PW | CHECK | | | | |
| 8667 | 11/1/2000 | (788,375.00) | Customer | Outgoing Customer Checks | USD | 01NOV         USD           ZstVaMMb CHECK  PAID #   11939 | | | | 193984 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (788,375.00) | PW | CHECK | | | | |
| 8668 | 11/1/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0150100360FP | CHIPS  DEBITVIA: CITIBANK/0008A/C: KENNETH AND ROSALIND LANDIS & ROSALIND A LANDIS J/T WROS LANDISSN:REDACTED | | | | 279214 | 1ZB279 | KENNETH H LANDIS & ROSALIND A LANDIS J/T WROS | 11/1/2000 | $    (1,000,000.00) | CW | CHECK WIRE | | | | |
| 8669 | 11/1/2000 | (2,640,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   11960 | | | | 247790 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (2,640,000.00) | PW | CHECK | | | | |
| 8670 | 11/1/2000 | (4,000,000.00) | Other | Other Outgoing Checks | | CHECK  PAID    1698 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 8671 | 11/1/2000 | (20,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0149700306FP | FEDWIRE  DEBITVIA: FLEET BANK CT/011900571 A/C: THE BROAD MARKET FUND LP | | | | 250033 | 1T0007 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 11/1/2000 | $    (20,000,000.00) | CW | CHECK WIRE | | | | |
| 8672 | 11/1/2000 | (20,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND960413181101000OUR: 0030601535IN | NASSAU DEPOSIT TAKENA/C: BERNARD  L MADOFF INC NEW YORK, NY  10022REF: TO ESTABLISH YOUR DEPOSIT FR 001101 TO 001102 RATE  6.4375 | | | | | | | | | | | | | | |
| 8673 | 11/1/2000 | (98,511,100.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11961 | | | | 226947 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2000 | $    (98,511,100.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8674 | 11/1/2000 | (185,000,000.00) | Customer | Certificate of Deposit - Investment | USD OUR: 0000000604IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000604 | | | | | | | | | | | | | | |
| 8675 | 11/2/2000 | 50,000.00 | Customer | Incoming Customer Wires | USD YOUR: FW0653130762113110UR: 0105101307FF | FEDWIRE CREDITVIA: WELLS FARGO BANK MINNESOTA,NA/REDACTEDB/Q: H/kVbKLY b K.OKN REDACTED REF: CHASE NYC/CTR/BNFBERNARD L | | | | 51106 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 11/2/2000 | 50,000.00 | CA | CHECK WIRE | | | | |
| 8676 | 11/2/2000 | 119,145.83 | Investment | Certificate of Principal & Interest | USD OUR: 0000000619IB | INTERESTREF: INTERESTTICKET # 000619 | | | | | | | | | | | | | | |
| 8677 | 11/2/2000 | 120,770.78 | Customer | Incoming Customer Wires | USM DEP REF # 256 | DEPOSIT CASH LETTERCASH LETTER 0000000256XVALUE DATE: 11/03 7701106 112,800/1/07 7 200 | | 974 | | | | | | | | | | | | |
| 8678 | 11/2/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: LIQUIDOUR: 0233502307FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018/O: STIC-LIQUID ASSETS PORTFOLIOHOUSTON, TX 77046-1173REF: CHASE | | | | 251927 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 11/2/2000 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 8679 | 11/2/2000 | 2,213,000.00 | Customer | Incoming Customer Wires | USD YOUR: SW0040102006-TVIOUR: 2983600307FF | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN S CO/0800B/O: BANQUE MARCUARD COOK ET CIE S. REF: NBBK=BERNARD L MADOFF NEW YORK NY FEDWIRE CREDITVIAT MELLON BANK | | | | 254190 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 11/2/2000 | 2,213,000.00 | CA | CHECK WIRE | | | | |
| 8680 | 11/2/2000 | 5,203,125.00 | Other | Other Incoming Wires | USD YOUR: O/B MELLON PITOUR: 0073907307FF | N.A. 043000261B/O: BERNARD L. MADOFFNEW YORK NY 10022-4834REF: CHASE NYC/CTR/BNFBERNARD L FEDWIRE CREDITVIA: COMERICA | | | | | | | | | | | Bernard L. Madoff | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 8681 | 11/2/2000 | 12,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B COMERICA DETOUR: 0354009307FF | BANK/0/2usUUV/=6B/O: BROAD MARKET PRIME L.P.RYE, NY 10580REF: CHASE | | | | 297863 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 11/3/2000 | 12,000,000.00 | CA | CHECK WIRE | | | | |
| 8682 | 11/2/2000 | 15,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF # 309 | DEPOSIT CASH LETTERCASH LETTER 0000000309 | | | | 179584 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/2/2000 | 15,000,000.00 | CA | CHECK WIRE | | | | |
| 8683 | 11/2/2000 | 20,003,576.39 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9604131811020001OUR: 0030700597IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001101 TO 001102 RATE 6.4375 | | | | | | | | | | | | | | |
| 8684 | 11/2/2000 | 90,000,000.00 | Investment | Incoming Customer Checks | USD DEP REF # 308 | DEPOSIT CASH LETTERCASH LETTER 0000000308 | | | | 81656 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/2/2000 | 90,000,000.00 | CA | CHECK | | | | |
| 8685 | 11/2/2000 | 95,000,000.00 | Investment | Certificate of Principal & Interest | USD OUR: 0000000619IB | MATURITYREF: MATURITYTICKET # 000619 | | | | | | | | | | | | | | |
| 8686 | 11/2/2000 | (2,000.00) | Customer | Outgoing Customer Wires | | 02NOV USD JMWW CHECK PAID 11965 | | | | 40249 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 11/2/2000 | (2,000.00) | CW | CHECK | | | | |
| 8687 | 11/2/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0118800307P | FEDWIRE DEBITVIA: PLM BCH NAT B8T CO/067008647A/C: BERNARD A.CHARLOTTE A MARDEN REDACTED REF: B/C MARD/BNF/AC- MARDEN REDACTED REF: PLM BCH NAT B&T | | | | 91363 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TRES | 11/2/2000 | (50,000.00) | CW | CHECK WIRE | | | | |
| 8688 | 11/2/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0118700307P | CO/067008647A/C: BERNARD A.CHARLOTTE A MARDEN REDACTED REF: B/C MARD/BNF/AC-ELECTRONIC FUNDS TRANSFERORIG CO NAMEJEFTPS- CHICAGOORIG 10:9999999999 DESC DATE:CO ENTRY | | | | 243147 | 1M0086 | MARDEN FAMILY LP REDACTED | 11/2/2000 | (50,000.00) | CW | CHECK WIRE | | | | |
| 8689 | 11/2/2000 | (729,808.22) | Customer | Tax Payments | USD OUR: 3076619410TC | | | | | | | | | | | | | | |
| 8690 | 11/2/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0118600J | CHIPS DtBt IVIA: CITIBANK/0008A/C: BANK OF BERMUDA ISLE OF MAN LTDOUGLAS IM REDACTED REF: THEMA/BNF/FFC BANK OF BERMUDA(DUBLIN) BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | | | 247691 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 11/2/2000 | (1,000,000.00) | CW | CHECK | | | | |
| 8691 | 11/2/2000 | (1,137,548.15) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0505100307FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1001 | | | | | | | | | | | | |
| 8692 | 11/2/2000 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0118500307P | CHIPS DEBITVIA: CITIBANK/0008A/C: CHESED CONGREGATIONS OF AMERICNEW YORK, NEW YORK 10004REF: CHESED/BNF/A/C 37029747 | | | | 172837 | 1C1221 | CHESED CONGREGATIONS OF AMERICA ATTN: RONALD LIEBOWITZ | | | | | | | | |
| 8693 | 11/2/2000 | (8,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9605126211020000UR: 0030701377IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001102 TO 001103 RATE 6.3125 | | | | | | | | | | | | | | |
| 8694 | 11/2/2000 | (14,108,100.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 11964Account No.: 140-08170350amount Start Date: 01 NOV 2000Statement End Date: 30 NOV 2000 | | | | 262756 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/2/2000 | (14,108,100.00) | PW | CHECK | | | | |
| 8695 | 11/2/2000 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000499IB | PURCH OF/SALE OF CHEM COMM PAPERREF1 PURCHASE OF CHEMICAL C P.TICKET # 000499 | | | | | | | | | | | | | | |
| 8696 | 11/2/2000 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000498IB | DEBIT MEMORANDUMREF1: PURCHASE OFTICKET # 000498 | | | | | | | | | | | | | | |
| 8697 | 11/2/2000 | (91,446,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 11963 | | | | 226963 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/2/2000 | (91,446,800.00) | PW | CHECK | | | | |
| 8698 | 11/3/2000 | 4,167.36 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000499IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 000499 | | | | | | | | | | | | | | |
| 8699 | 11/3/2000 | 75,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/H CHEMICAL MIDOUR: 0195607308FF | FEDWIRE CREDITVIA: CHEMICAL BANK AND TRUST COMPAN/072410013B/O: JUNIA DOAN REDACTED REF: CHASE NYC/CTR/BBKBERNARD L MAjOF5 N8W | | | | 215193 | 1CM357 | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 11/3/2000 | 75,000.00 | CA | CHECK WIRE | | | | |
| 8700 | 11/3/2000 | 100,333.33 | Investment | Certificate of Principal & Interest | USD OUR: 0000000404IB | INTERESTREF: INTERESTTICKET # 000404 | | | | | | | | | | | | | | |
| 8701 | 11/3/2000 | 128,424.30 | Customer | Incoming Customer Checks | USM DEP REF # 257 | DEPOSIT CASH LETTERCASH LETTER 0000000257LVALUE DATE: 11/06 120,0001/07 8,424 | | 975 | | | | | | | | | | | | |
| 8702 | 11/3/2000 | 8,501,490.45 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9605126211030001OUR: 0030600391IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001102 TO 001103 RATE 6.3125 | | | | | | | | | | | | | | |
| 8703 | 11/3/2000 | 16,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 311 | DEPOSIT CASH LETTERCASH LETTER 0000000311 | | | | 282263 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2000 | 16,000,000.00 | CA | CHECK | | | | |
| 8704 | 11/3/2000 | 20,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 3495100308FC | CHIPS CREDITVIA: CITIBANK/0008O: KINGATE GLOBAL CLASS BREF: NBBKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008170 BNFKINGATE GLOBAL | | | | 179400 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C-F KINGATE GLOBAL FUND | 11/6/2000 | 20,000,000.00 | CA | CHECK WIRE | | | | |
| 8705 | 11/3/2000 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000499IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 000499 | | | | | | | | | | | | | | |
| 8706 | 11/3/2000 | 26,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B HSBC USAOUR: 0111408308FF | FEDWIRE CREDITVIA: HSBC BANK USA/021001088B/O: FAIRFIELD SENTRY LIMITED1077 XX AMSTERDAMREF: CHASE NYC/CTR/BBKBERNARD L | | | | 251702 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 11/3/2000 | 26,000,000.00 | CA | CHECK WIRE | | | | |
| 8707 | 11/3/2000 | 80,000,000.00 | Investment | Certificate of Principal & Interest | USD OUR: 0000000404IB | MATURITYREF: MATURITYTICKET # 000404 | | | | | | | | | | | | | | |
| 8708 | 11/3/2000 | 90,000,000.00 | Investment | Incoming Customer Checks | USD DEP REF # 310 | DEPOSIT CASH LETTERCASH LETTER 0000000310 | | | | 265172 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2000 | 90,000,000.00 | CA | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8709 | 11/3/2000 | (120,000.00) | Customer | Outgoing Wires | USD YOUR: JODIOUR: 0097800308FP | CHIPS UHII IVIA: BNP PARIBAS NY BRANCH/0768A/C: BNP LUXEMBOURG S.A.L-2952 LUXEMBOURGREF: BNPORD CONTACT PERSON THIERRYGLAY | | | | 51252 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 11/3/2000 | $ (120,000.00) | CW | CHECK WIRE | | | | |
| 8710 | 11/3/2000 | (500,000.00) | Customer | Outgoing Wires | USD YOUR: JODIOUR: 0097900308FP | BOOK TRANSFER DEBITA/C: UNITED STATES TRUST CO OF NEWNEW YORK NY 10036-1532ORG: BERNARD L MADOFF885 THIRD AVENUEBEN: THE MURRAY + | | | | 51099 | 1CM372 | THE MURRAY & IRENE PERGAMENT FOUNDATION C/O PERGAMENT PROPERTIES | 11/3/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 8711 | 11/3/2000 | (11,855,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   11968 | | | | 251756 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2000 | $ (11,855,500.00) | PW | CHECK | | | | |
| 8712 | 11/3/2000 | (17,616,977.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0499300308FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1003 | | | | | | | | | | | | | |
| 8713 | 11/3/2000 | (25,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9606126011030001OUR: 0030601159IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR  0 | | | | | | | | | | | | | | |
| 8714 | 11/3/2000 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000555IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000555 | | | | | | | | | | | | | | |
| 8715 | 11/3/2000 | (94,011,200.00) | Customer | Outgoing Customer Checks | USD | 1,200.00       CHECK PAID #   11967 | | | | 247809 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2000 | $ (94,011,200.00) | PW | CHECK | | | | |
| 8716 | 11/6/2000 | 75,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000475IB | INTERESTREF: INTERESTTICKET π 000475 | | | | | | | | | | | | | | |
| 8717 | 11/6/2000 | 1,005,500.00 | Customer | Incoming Customer Checks | USM DEP REF #   258 | DEPOSIT CASH LETTERCASH  LETTER 000000255VALUE DATE: 11/06   1,50011/07   504,00011/08   470,00011/09   30,000 | | 976 | | | | | | | | | | | | |
| 8718 | 11/6/2000 | 16,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   312 | DEPOSIT CASH LETTERCASH LETTER 0000000312 | | | | 242612 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/6/2000 | $ 16,000,000.00 | CA | CHECK | | | | |
| 8719 | 11/6/2000 | 25,013,151.04 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUK: NC9606126811060001OUR: 0031100401IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001103  TO  001106  RATE 6.3125 | | | | | | | | | | | | | | |
| 8720 | 11/6/2000 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000475IB | MATURITYREF: MATURITYTICKET # 000475 | | | | | | | | | | | | | | |
| 8721 | 11/6/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF π   313 | DEPOSIT CASH LETTERCASH LETTER 0000000313 | | | | 194024 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/6/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 8722 | 11/6/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11970 | | | | 217111 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/6/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 8723 | 11/6/2000 | (110,000.00) | Customer | Outgoing Customer Checks | | 06NOV        USD            1AQ4M1J00 CHECK PAID S   11971 | | | | 217141 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/6/2000 | $ (110,000.00) | PW | CHECK | | | | |
| 8724 | 11/6/2000 | (250,000.00) | Customer | Outgoing Wires | USD YOUR: JODIOUR: 0125800031HFP | CHIPS DEBITVIA: CITIBANK/0008A/C: BANK OF BERMUDA ISLE OF MAN LTDOUGLASREDACTED REF: THEMA/BNF/FFC BANK OF BERMUDA(DUBLIN) | | | | 265792 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 11/6/2000 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 8725 | 11/6/2000 | (330,000.00) | Customer | Outgoing Customer Checks | | 06NOV        USD            330,000.00! CHECK PAID #   11972 | | | | 265182 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/6/2000 | $ (330,000.00) | PW | CHECK | | | | |
| 8726 | 11/6/2000 | (330,000.00) | Customer | Outgoing Customer Checks | | ORNOV        USD            SdfSiO9DTr CHECK PAID #   11973 | | | | 217159 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/6/2000 | $ (330,000.00) | PW | CHECK | | | | |
| 8727 | 11/6/2000 | (1,041,046.85) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0492300311FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1005 | | | | | | | | | | | | | |
| 8728 | 11/6/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USDNARD L MADOFF | CHECK PAID #   11976Account No:  140-087703Statement Start Date:   01 NOV 2000Statement End Date:   30 NOV 2000Statement Code:    000-USA- | | | | 226968 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/6/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 8729 | 11/6/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11975 | | | | 217169 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/6/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 8730 | 11/6/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   11974 | | | | 262771 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/6/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 8731 | 11/6/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | | 06NOV        USD            ,Aa%fZ0 CHECK PAID #11977 | | | | 258904 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/6/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 8732 | 11/6/2000 | (4,300,000.00) | Customer | Outgoing Wires | USD YOUR: JODIOUR: 0125600311FP | FEDWIRE DEBITVIA: CITICORP SAVINGS/266086554A/C: JEFFRY M + BARBARA PICOWER FDN REDACTED REF: | | | | 249992 | 1P0024 | THE PICOWER FOUNDATION | 11/6/2000 | $ (4,300,000.00) | CW | CHECK WIRE | | | | |
| 8733 | 11/6/2000 | (9,680,000.00) | Customer | Outgoing Customer Checks | | 06NOV        USD            &Bi,BMNK19 CHECK PAID #   11979 | | | | 179590 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/6/2000 | $ (9,680,000.00) | PW | CHECK | | | | |
| 8734 | 11/6/2000 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9609122311060000OUR: 0031101273IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001106 TO 001107 RATE 6.4375 | | | | | | | | | | | | | | |
| 8735 | 11/6/2000 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | 0000000601IB | DEBIT MEMORANDUMREF: PURCHASE OFUtKt W UUO6UI | | | | | | | | | | | | | | |
| 8736 | 11/6/2000 | (95,296,700.00) | Customer | Outgoing Customer Checks | | 6,700.00       CHECK PAID #   11978 | | | | 83661 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/6/2000 | $ (95,296,700.00) | PW | CHECK | | | | |
| 8737 | 11/7/2000 | 159,558.56 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 0162907312FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | | 215196 | 1CM559 | NTC & CO. FBO ROBERT C LAPIN REDACTED | 11/7/2000 | $ 159,558.56 | CA | CHECK WIRE | | | | |
| 8738 | 11/7/2000 | 225,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000588IB | INTERESTREF: INTERESTTICKET # 000588 | | 977 | | | | | | | | | | | | |
| 8739 | 11/7/2000 | 794,975.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/11/07OUR: 0151300312FS | BOOK TRANSFER CREDITB/O PICTET AND CIEGENEVA 11 SWITZERLAND 1211ORG: REF: FBO PASIFIN INC CO ACCOUNT 1-PR001-4 REF P- | | | | 216948 | 1FR001 | PASIFIN CO INC C/O MORGAN & MORGAN TST CORP ROAD TOWN PASEA ESTATE | 11/7/2000 | $ 794,975.00 | CA | CHECK WIRE | | | | |
| 8740 | 11/7/2000 | 879,003.07 | Customer | Incoming Customer Checks | US1 DEP REF #   260 | DEPOSIT CASH LETTERCASH LETTER 0000000260 | | 977 | | | | | | | | | | | | |
| 8741 | 11/7/2000 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 00/11/07OUR: 0007900312GP | BOOK TRANSFER CREDITB/O: STERLING DOUBLEDAY ENTERPRISES | | | | 234098 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 11/7/2000 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 8742 | 11/7/2000 | 4,999,980.00 | Customer | Incoming Customer Wires | | ONE           4,999,980.00  CHIPS CREDIT145640012FC                    VIA: HSBC BANK  USA/0305B/0: HAPPYVIEW INCREF: | | | | 234039 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 11/7/2000 | $ 4,999,980.00 | CA | CHECK WIRE | | | | |
| 8743 | 11/7/2000 | 15,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   314 | DEPOSIT CASH LETTERCASH LETTER10000000314 | | | | 265192 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/7/2000 | $ 15,000,000.00 | CA | CHECK | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8744 | 11/7/2000 | 15,002,682.29 | Customer | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC960912231107000110UR: 0031200617IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC NEW YORK, NY 100222REF: TO REPAY YOUR DEPOSIT FR 001106 TO 001106 RATE 6.3125 | | | | | | | | | | | | | | |
| 8745 | 11/7/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 315 | DEPOSIT CASH LETTER 0000000315 | | | | 282277 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/7/2000 | 90,000,000.00 | CA | CHECK | | | | |
| 8746 | 11/7/2000 | 180,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000000588IIB | MATURITYREF: MATURITYTICKET 000588 | | | | | | | | | | | | | | |
| 8747 | 11/7/2000 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0111400312FP | CHIPS DEBITVIA: CITIBANK/0008A/C: IRIS ZURAWIN REDACTED REF: IRISMARD ATTN,JOHN SAMAROROMANAGER,PRIVATE BANKING | | | | 241867 | 1M0096 | IRIS ZURAWIN MARDEN | 11/7/2000 | (100,000.00) | CW | CHECK WIRE | | | | |
| 8748 | 11/7/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0111500312FP | FEDWIRE DEBITVIA: FIRST UNION FL/063000021A/C: MICHAEL AND LOUISE STEIN REDACTED SREF: MIKESTIE/BNF:FIRST UNION BANK,PALM BEACH FEDWIRE DEBITVIA: KEY BK WASH | | | | 276051 | 1S0146 | MIKE STEIN | 11/7/2000 | (500,000.00) | CW | CHECK WIRE | | | | |
| 8749 | 11/7/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0111300312FP | TAG:REDACTEDA/C: MERRITT KEVIN AND PATRICE M AULD REDACTED | | | | 297842 | 1A0044 | PATRICE M AULD | 11/7/2000 | (500,000.00) | CW | CHECK WIRE | | | | |
| 8750 | 11/7/2000 | (750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR's 0111700312FP | CHIPS DEBITVIA: BANKERS TRUST COMPANY/0103A/C: BT PRIVATE BANKING100173BEN: BAM L.P.10019REF: BAMLPSSN: 0160790 | | | | 215209 | 1CM579 | BAM LP | 11/7/2000 | (750,000.00) | CW | CHECK WIRE | | | | |
| 8751 | 11/7/2000 | (6,956,700.70) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0455400312FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1007 | | | | | | | | | | | | | |
| 8752 | 11/7/2000 | (7,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0111600312FP | CHIPS DEBIT                    VIA: BANK/IKS ICUSI CUSCANYA/0103A/C: BT PRIVATE BANKING REDACTED BEN: MICHAEL MANNREDACTEDREF: | | | | 208835 | 1CM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 11/7/2000 | (7,500,000.00) | CW | CHECK WIRE | | | | |
| 8753 | 11/7/2000 | (13,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND961102471107000110UR: 0031201491IN | NASSAU DEPOSIT TAKEN8/C: BERNARD L MADOFF INC NEW YORK, NY 100222REF: TO ESTABLISH YOUR DEPOSIT FR 001107 TO 001108 RATE 6.3125 | | | | | | | | | | | | | | |
| 8754 | 11/7/2000 | (14,177,800.00) | Customer | Incoming Customer Wires | USD | '            CHECK PAID #   11982 | | | | 217179 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/7/2000 | (14,177,800.00) | PW | CHECK | | | | |
| 8755 | 11/7/2000 | (91,190,000.00) | Customer | Outgoing Customer Checks | USD | 07NOV        USD           gJ4806t000O - CHECK PAID #   11981 | | | | 282274 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/7/2000 | (91,190,000.00) | PW | CHECK | | | | |
| 8756 | 11/7/2000 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 000000049BIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000498 | | | | | | | | | | | | | | |
| 8757 | 11/8/2000 | 20,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 3705400313FC | CHIPS CREDITA: HSBC BANK USA/0108B/O: NEW YORK GASTROENTEROLOGY LLPNEW YORK NY 10128-0596REF: NBNFBERNARD L MADOFF NEW BOOK TRANSFER CREDIT     iB/0: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614 iORG:. 0C2652385iGEORGETOWN-JEFFERSON | | | | 276171 | 1ZB385 | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 11/9/2000 | 20,000.00 | CA | CHECK WIRE | | | | |
| 8758 | 11/8/2000 | 21,034.72 | Customer | Incoming Customer Wires | USD YOUR: SWT OF 00/11/080UR: 9037200313FT | | | | | 258787 | 1G0318 | GEORGETOWN PARTNERSHIP | 11/8/2000 | 21,034.72 | CA | CHECK WIRE | | | | |
| 8759 | 11/8/2000 | 232,020.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000000604IIB | INTERESTREF: INTERESTTICKET 000604 | | | | | | | | | | | | | | |
| 8760 | 11/8/2000 | 542,163.27 | Customer | Incoming Customer Checks | USM DEP REF # 263 | DEPOSIT CASH LETTERCASH LETTER 000000263XVALUE DATE: 11/08   10,0011/09   469,6461/10   58,8411/13   3,675 | | | 978 | | | | | | | | | | | |
| 8761 | 11/8/2000 | 13,002,279.51 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC961012473Huaa00lOUR: 0031300591IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC NEW YORK, NY 100222REF: TO REPAY YOUR DEPOSIT FR 001107 TO 001108 RATE 6.3125 | | | | | | | | | | | | | | |
| 8762 | 11/8/2000 | 26,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 317 | DEPOSIT CASH LETTERCASH LETTER 0000000317 | | 979 | | | | | | | | | | | | |
| 8763 | 11/8/2000 | 30,350,000.00 | Customer | Incoming Customer Checks | USD DEP REF 261 | DEPOSIT CASH LETTERCASH LETTER 0000000261 | | | 980 | | | | | | | | | | | |
| 8764 | 11/8/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 316 | DEPOSIT CASH LETTERCASH LETTER 0000000316 | | | | 242634 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/8/2000 | 90,000,000.00 | CA | CHECK | | | | |
| 8765 | 11/8/2000 | 185,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000000604IIB | MATURITYREF: MATURITYTICKET # 000604 | | | | | | | | | | | | | | |
| 8766 | 11/8/2000 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: ERINOUR: 0118600313FP | BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLC .REDACTEDPHILORG: BERNARD L MADOFF          .885 THIRD | | | | 265085 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 11/8/2000 | (200,000.00) | CW | CHECK WIRE | | | | |
| 8767 | 11/8/2000 | (520,931.98) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0482000313FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1009 | | | | | | | | | | | | | |
| 8768 | 11/8/2000 | (1,025,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0118500313FP | CHIPS DEBITVIA: CITIBANK/0008 A/C: RUDY + ANNETTE BONGIORNO | | | 4000 | | | | | | | | | | | |
| 8769 | 11/8/2000 | (14,966,100.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11985 | | | | 194049 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/8/2000 | (14,966,100.00) | PW | CHECK | | | | |
| 8770 | 11/8/2000 | (18,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR; ND961112481108000OURs 0031301272IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 100222REF: TO ESTABLISH YOUR DEPOSIT FR 001108 TO 001109 RATE 6.4375 | | | | | | | | | | | | | | |
| 8771 | 11/8/2000 | (91,080,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   11984 | | | | 242630 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/8/2000 | (91,080,000.00) | PW | CHECK | | | | |
| 8772 | 11/8/2000 | (190,000,000.00) | Investment | Certificate of Deposit - Investment | USD OURs 0000000520IB | DEBIT MEMORANDUMREFs PURCHASE OFTICKET 000520 | | | | | | | | | | | | | | |
| 8773 | 11/9/2000 | 112,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000498IIB | INTERESTREF: INTERESTUCKbT 0004VH | | | | | | | | | | | | | | |
| 8774 | 11/9/2000 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 3739100314FC | CHIPS CREDITVIA: HSBC BANK USA/0108B/O: JULIUS BAER SECURITIES INC.NEW YORK, NY 10017REF: NBBKBERNARD L MADOFF NEW YORKNY 10022- FEDWIRE CREDITVIA:. ALLFIRST BANK OF MARYLAND/052000113B/O: IDT SETTLEMENT CLEARINGXXX  XX XXXXXREF'/CHASE | | | | 226726 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 11/10/2000 | 400,000.00 | CA | CHECK WIRE | | | | |
| 8775 | 11/9/2000 | 478,965.28 | Customer | Incoming Customer Wires | USD YOUR: O/B ALLFIRST BANOUR: 0256608314FT | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: STEPHANIE G WEINTRAUB REDACTED 2REF:  CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | | 226738 | 1G0318 | GEORGETOWN PARTNERSHIP | 11/9/2000 | 478,965.28 | CA | CHECK WIRE | | | | |
| 8776 | 11/9/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0350207314FT | | | | | 241960 | 1W0109 | STEPHANIE RIBAKOFF 2007 TRUST DATED 2/27/07 | 11/10/2000 | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 8777 | 11/9/2000 | 3,490,000.00 | Customer | Incoming Customer Checks | USM DEP REF # 264 | 0000000264XVALUE DATE± 11/10   3,105,0011/13   373,4501/14   11,550 | | | 981 | | | | | | | | | | | |
| 8778 | 11/9/2000 | 12,499,973.20 | Customer | Incoming Customer Wires | USD YOUR: 00406598401- 1000UR: 3661300314FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: PLAZA INVESTMENTINTERNATIONAL LTDREF: NBNFBERNARD L MADOFF NEW YORKNY 10022- | | | | 264993 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 11/10/2000 | 12,499,973.20 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8779 | 11/9/2000 | 16,000,000.00 | Customer | Incoming Customer Checks | USD DEP R&F 8 518 | DEPOSIT CASH LETTER | | | | 262780 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/9/2000 | 16,000,000.00 | CA | CHECK | | | | |
| 8780 | 11/9/2000 | 18,503,308.16 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC961112481109000OUR: 0031400369IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001108 TO 001109 RATE 6.4375 | | | | | | | | | | | | | | |
| 8781 | 11/9/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 319 | DEPOSIT CASH LETTERCASH LETTER 0000000319 | | | | 226973 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/9/2000 | 90,000,000.00 | CA | CHECK | | | | |
| 8782 | 11/9/2000 | 90,000,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000498IB | MATURITYREF: MATURITYTICKET # 000498 | | | | | | | | | | | | | | |
| 8783 | 11/9/2000 | (374,002.58) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0444400314FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1011 | | | | | | | | | | | | | |
| 8784 | 11/9/2000 | (750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0111400314FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BANK OF BERMUDA ISLE OF MAN LTDOUGLAS IM REDACTED REF: THEMA/BNF/FFC BANK OF BERMUDA(DUBLIN) | | | | 264082 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF THE PICOWER INSTITUTE OF | 11/9/2000 | (750,000.00) | CW | CHECK WIRE | | | | |
| 8785 | 11/9/2000 | (777,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0113601314P | FEDWIRE DEBITVIA: CITICORP SAVINGS/266086554 A/C: THE PICOWER INST FOR BED RESC | | | | 262909 | 1P0017 | MEDICAL RESEARCH ATTN: ELAINE JONES COO | 11/9/2000 | (777,000.00) | CW | CHECK WIRE | | | | |
| 8786 | 11/9/2000 | (12,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND961212471109000OUR: 0031401269IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001109 TO 001110 RATE 6.4375 | | | | | | | | | | | | | | |
| 8787 | 11/9/2000 | (13,860,000.00) | Customer | Outgoing Customer Checks | | 09NOV USD '3HOSftfifdtfIB CHECK PAID # 11988 | | | | 265199 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/9/2000 | (13,860,000.00) | PW | CHECK | | | | |
| 8788 | 11/9/2000 | (92,499,000.00) | Customer | Outgoing Customer Checks | | 09NOV USD 02,498,Y063tfB& CHECK PAID # 11987 | | | | 282286 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/9/2000 | (92,499,000.00) | PW | CHECK | | | | |
| 8789 | 11/9/2000 | (125,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000430IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000430 | | | | | | | | | | | | | | |
| 8790 | 11/10/2000 | 112,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000555IB | INTERESTREF: INTERESTICKET 8 00U555 | | | | | | | | | | | | | | |
| 8791 | 11/10/2000 | 505,000.00 | Customer | Incoming Customer Checks | USM DEP REF # 265 | DEPOSIT CASH LETTERCASH LETTER 0000002651VALUE DATE: 11/13 475,00011/14 30,000 | | | 982 | | | | | | | | | | | |
| 8792 | 11/10/2000 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: OB111650146OUR: 8F 1110165010MOUR130/O: FLORENCE L GREENBERG REDACTED 0REF: CHASE NYC/CTR/BNFBERNARD L | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BK | | | | 226758 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 11/10/2000 | 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 8793 | 11/10/2000 | 12,002,145.83 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC961124711100010OUR: 0031500365IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001109 TO 001110 RATE 6.4375 | | | | | | | | | | | | | | |
| 8794 | 11/10/2000 | 16,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 8 320 | DEPOSIT CASH LETTERH LETTER 0000000320 | | | | 247819 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/10/2000 | 16,000,000.00 | CA | CHECK | | | | |
| 8795 | 11/10/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 321 | DEPOSIT CASH LETTERCASH LETTER 0000000321 | | | | 258923 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/10/2000 | 90,000,000.00 | CA | CHECK | | | | |
| 8796 | 11/10/2000 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000555IB | MATURITYREF: MATURITYTICKET # 000555Account No: 140-081703Statement Start Data: 01 NOV 2000Statement End Date: 30 NOV 2000Statement Code: | | | | | | | | | | | | | | |
| 8797 | 11/10/2000 | (856,840.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0586300315FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1014 | | | | | | | | | | | | | |
| 8798 | 11/10/2000 | (12,283,300.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 11991 | | | | 258914 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/10/2000 | (12,283,300.00) | PW | CHECK | | | | |
| 8799 | 11/10/2000 | (15,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND961312971100001OUR: 0031501309IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 00HO TO 001113 RATE 6.3125CHECK | | | | | | | | | | | | | | |
| 8800 | 11/10/2000 | (105,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000458IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000458 | | | | | | | | | | | | | | |
| 8801 | 11/10/2000 | (93,761,900.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 11990 | | | | 194056 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/10/2000 | (93,761,900.00) | PW | CHECK | | | | |
| 8802 | 11/13/2000 | 13,985.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/11/13OUR: 706170031BFS | BOOK TRANSFER CREDITB/O: THE ROYAL BANK OF SCOTLAND PLCLONDON ENGLAND N1 EX-LORG1 BREAMS TRUSTEISSGR: ROYAL BANK OF SCOTLAND | | | | 254202 | 1FR057 | CHELA LTD #2 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 11/13/2000 | 13,985.00 | CA | CHECK WIRE | | | | |
| 8803 | 11/13/2000 | 119,145.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000601IB | INTERESTREF: INTERESTICKET # 000601 | | | | | | | | | | | | | | |
| 8804 | 11/13/2000 | 699,943.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0237313318FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE DEPOSIT CASH LETTERCASH LETTER | | | | 184538 | 1G0296 | NTC & CO. FBO GARY GERSON REDACTED | 11/13/2000 | 699,943.00 | CA | CHECK WIRE | | | | |
| 8805 | 11/13/2000 | 1,653,482.37 | Customer | Incoming Customer Checks | USM DEP REF # 267 | 0000000267VALUE DATE: 11/13 1,583,20011/14 20,28211/15 47,00011/16 3,000 | | | 983 | | | | | | | | | | | |
| 8806 | 11/13/2000 | 15,508,153.65 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC961312971U300010UR: 0031500669IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022Account No: 140-081703 | | | | | | | | | | | | | | |
| 8807 | 11/13/2000 | 16,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 323 | DEPOSIT CASH LETTERCASH LETTER 0000000323 | | | | 236480 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/13/2000 | 16,000,000.00 | CA | CHECK | | | | |
| 8808 | 11/13/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 322 | DEPOSIT CASH LETTERCASH LETTER 0000000322 | | | | 247847 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/13/2000 | 90,000,000.00 | CA | CHECK | | | | |
| 8809 | 11/13/2000 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000601IB | MATURITYREF: MATURITYTICKET # 000601 | | | | | | | | | | | | | | |
| 8810 | 11/13/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | v CHECK PAID # 11993 | | | | 51583 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/13/2000 | (109,310.00) | PW | CHECK | | | | |
| 8811 | 11/13/2000 | (997,959.00) | Customer | Transfers to JPMC 509 Account | USD YOUR CDS FUNDINGOUR 0492300318FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1017 | | | | | | | | | | | | | |
| 8812 | 11/13/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | | K CHECK PAID # 11995 | | | | 265211 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/13/2000 | (1,972,602.00) | PW | CHECK | | | | |
| 8813 | 11/13/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | | 13NOV USD 459K&MMti CHECK PAID # 11996 | | | | 251770 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/13/2000 | (1,972,602.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8814 | 11/13/2000 | (16,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9616123911130000UR: 0031801393IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY Iv6ZREF: TO ESTABLISH YOUR DEPOSIT FR 001113 TO 001114 RATE 6.4375 | | | | | | | | | | | | | | |
| 8815 | 11/13/2000 | (52,045,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11997 | | | | 217188 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/13/2000 | $ (52,045,000.00) | PW | CHECK | | | | |
| 8816 | 11/13/2000 | (54,144,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  11998 | | | | 217196 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/13/2000 | $ (54,144,400.00) | PW | CHECK | | | | |
| 8817 | 11/13/2000 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000652IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000652 | | | | | | | | | | | | | | |
| 8818 | 11/14/2000 | 219,479.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD OUR: 0000000498IIB | INTERESTREF: INTERESTICKET # 000498 | | | | | | | | | | | | | | |
| 8819 | 11/14/2000 | 239,063.70 | Customer | Incoming Customer Checks | USM  DEP REF #   268 | DEPOSIT CASH LETTERCASH LETTER 0000000268KVALUE DATE: 11/15    234,063  11/16  4,70011/17     300 | | 984 | | | | | | | | | | | | |
| 8820 | 11/14/2000 | 1,029,732.34 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0217707319FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | | 254221 | 1M0162 | NTC & CO. FBO SYDELLE F MEYER REDACTED | 11/14/2000 | $ 1,029,732.34 | JRNL | CHECK WIRE | | | | |
| 8821 | 11/14/2000 | 1,626,355.71 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR:0225599319FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | | 287409 | 1M0161 | NTC & CO. FBO ARTHUR I MEYER REDACTED | 11/14/2000 | $ 1,626,355.71 | JRNL | CHECK WIRE | | | | |
| 8822 | 11/14/2000 | 16,502,950.52 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: ND9616123911140001OUR: 0031900585IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001113  TO 001114 RATE 6.4375 | | | | | | | | | | | | | | |
| 8823 | 11/14/2000 | 17,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF   324 | DEPOSIT CASH LETTERCASH LETTER 0000000324 | | | | 226977 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/14/2000 | $ 17,000,000.00 | CA | CHECK | | | | |
| 8824 | 11/14/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF   325 | DEPOSIT CASH LETTERCASH LETTER GUUUUUU32o> | | | | 262788 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/14/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 8825 | 11/14/2000 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000498IIB | MATURITY          *REF: MATURITYTICKET 000498 | | | | | | | | | | | | | | |
| 8826 | 11/14/2000 | (330,000.00) | Customer | Outgoing Customer Checks | | 14NOV          USD          -.83%87ß,9W CHECK PAID   11994 | | | | 247830 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/13/2000 | $ (330,000.00) | PW | CHECK | | | | |
| 8827 | 11/14/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0110600319FP | FEDWIRE DEBITVIA: FIRST UNION FL/063000021A/C: JACK AND DOLORES COURSHON REDACTED 8REF: COURSHON/TIME/09:0TIMAD: 1114B1OGC02C000751 | | | | 172881 | 1EM258 | JACK COURSHON | 11/14/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 8828 | 11/14/2000 | (950,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0110700319FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BANK OF BERMUDA ISLE OF MAN LTDOUGLAS IMREDACTED REF: THEMA/BNF/FFC BANK OF BERMUDA(DUBLIN) | | | | 254184 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 11/14/2000 | $ (950,000.00) | CW | CHECK WIRE | | | | |
| 8829 | 11/14/2000 | (1,486,437.76) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0430600319FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1019 | | | | | | | | | | | | | |
| 8830 | 11/14/2000 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9617126911140000UR: 0031901551IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022Account No:  140-081703Statement Start Date:  01 NOV 2000Statement End | | | | | | | | | | | | | | |
| 8831 | 11/14/2000 | (14,911,100.00) | Customer | Outgoing Customer Checks | | 14NOV          USD          i4iffiI# CHECK PAID #   12001 | | | | 179596 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/14/2000 | $ (14,911,100.00) | PW | CHECK | | | | |
| 8832 | 11/14/2000 | (91,300,000.00) | Customer | Outgoing Customer Checks | | 14NOV          USD          91,300,0000 CHECK PAID #   12000 | | | | 194067 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/14/2000 | $ (91,300,000.00) | PW | CHECK | | | | |
| 8833 | 11/14/2000 | (180,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000450IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000450 | | | | | | | | | | | | | | |
| 8834 | 11/15/2000 | 177,500.00 | Investment | Treasury Bills - Return of Principal & Interest | USD OUR: 0000001851SU | MISC SECURITIES TRANSACTIONCUSTODY ACT: G 54276  INTRSECURITY INCOME CREDIT(S) | | | | | | | | | | | | | | |
| 8835 | 11/15/2000 | 238,291.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD OUR: 0000000520IIB | INTERESTREF: INTERESTTICKET # 000520 | | | | | | | | | | | | | | |
| 8836 | 11/15/2000 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 00/11/15OUR:  0012400320GP | BOOK TRANSFER CREDITB/0: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368Rif: Klrf-EKENCE AUU3=KW=7c=3-u | | | | 217021 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 11/15/2000 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 8837 | 11/15/2000 | 4,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR:  00025900404050UR: 36509900320FC | CHIPS CREDITVIA: CITIBANK/0008B/0 TREMONT-BROAD MARKET FUND LDCREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400817/03 | | | | 234008 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 11/15/2000 | $ 4,500,000.00 | CA | CHECK WIRE | | | | |
| 8838 | 11/15/2000 | 14,002,527.78 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9617126911150001OUR: 0032000631IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001114 TO 001115 RATE 6.5000 | | | | | | | | | | | | | | |
| 8839 | 11/15/2000 | 16,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF   327 | DEPOSIT CASH LETTERCASH LETTER 0000000327 | | | | 247852 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/15/2000 | $ 16,000,000.00 | CA | CHECK | | | | |
| 8840 | 11/15/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF   326 | DEPOSIT CASH LETTERCASH LETTER 0000000326 | | | | 227000 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/15/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 8841 | 11/15/2000 | 190,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000520IIB | MATURITY: MATURITYTICKET  000520 | | | | | | | | | | | | | | |
| 8842 | 11/15/2000 | (458,798.92) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0486000320FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1021 | | | | | | | | | | | | | |
| 8843 | 11/15/2000 | (13,309,960.00) | Customer | Outgoing Customer Checks | USDRD  L  MADOFF | CHECK PAID    12004Account No:  140-081703Statement Start Date:  01 NOV 2000Statement End Date:  30 NOV 2000Statement Code:  000-USA-11Statement No: | | | | 282293 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/15/2000 | $ (13,309,960.00) | PW | CHECK | | | | |
| 8844 | 11/15/2000 | (20,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9613125311150000UR: 0032001330IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 0.01115 TO 00.1116 RATE 6.4375 | | | | | | | | | | | | | | |
| 8845 | 11/15/2000 | (93,060,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß  12003 | | | | 265220 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/15/2000 | $ (93,060,000.00) | PW | CHECK | | | | |
| 8846 | 11/15/2000 | (186,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000623IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000623 | | | | | | | | | | | | | | |
| 8847 | 11/16/2000 | 156,770.83 | Investment | Overnight Deposit - Return of Principal & Interest | USD OUR: 0000000430IIB | INTERESTREF: INTERESTICKET ß 000430 | | | | | | | | | | | | | | |
| 8848 | 11/16/2000 | 616,725.00 | Other | Other Incoming Wires | USD YOUR: O/B MELLON PITOUR: 0135907321FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: BERNARD L. MADOFF INCNEW YORK NY 1s02-4834REF: CHASE | | | | | | | | | | | | Bernard L. Madoff | Bear Stearns | BLMIS | xxx-xxxx8 163 |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8849 | 11/16/2000 | 1,035,000.00 | Customer | Incoming Customer Checks | USM  DEP  REF  #    270 | DEPOSIT CASH LETTERCASH LETTER 00000027SLVALUE DATE: 11/16   170,00011/17 450,00011/20   390,10011/21   24,900 | | 985 | | | | | | | | | | | | |
| 8850 | 11/16/2000 | 1,499,965.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B BK OF NYCOUR: 0211807321FF | FEDWIRE CREDITVIA: BANK  OF NEW YORK/021000018B/O: FIRST TRUST CORPORATIONDENVER, CO  80202-3323REF: CHASE | | | | 208870 | 1CM638 | NTC & CO. FBO IRWIN B SINGER REDACTED | 11/16/2000 | $ | 1,499,965.00 | JRNL | CHECK WIRE | | | | |
| 8851 | 11/16/2000 | 16,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF  #    328 | DEPOSIT CASH LETTERCASH LETTER 0000000328 | | | | 236486 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/16/2000 | $ | 16,000,000.00 | CA | CHECK | | | | |
| 8852 | 11/16/2000 | 20,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 3726900321FC | CHIPS CREDITVIA: CITIBANK/0008B/O: KINGATE CLASS B AC-1FN06130 | | | | 265778 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 11/17/2000 | $ | 20,000,000.00 | CA | CHECK | | | | |
| 8853 | 11/16/2000 | 20,003,576.39 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC961812531116000OUR: 003210057HN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001115 TO 001116 RATE 6.4375 | | | | | | | | | | | | | | | |
| 8854 | 11/16/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF  #    329 | DEPOSIT CASH LETTERCASH LETTER 0000000329 | | | | 227008 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/16/2000 | $ | 90,000,000.00 | CA | CHECK | | | | |
| 8855 | 11/16/2000 | 125,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000430HB | MATURITYREF: MATURITYTICKET # 000430 | | | | | | | | | | | | | | | |
| 8856 | 11/16/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0126400321FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/B2ACTEDA/C: MARK HUGH CHAIS REDACTED REF: MARKCHAITIME/09:39        IMAD: | | | | 297859 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 11/16/2000 | $ | (50,000.00) | CW | CHECK WIRE | | | | |
| 8857 | 11/16/2000 | (177,500.00) | Other | Other Outgoing Checks | | | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 8858 | 11/16/2000 | (378,636.98) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0126300321FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/1 22016066A/C: THE LAMBETH CO.CA, 90210REF: CITYNATLTIME/09:39IMAD:  11168 10GC01C001044 | | | | 247782 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 11/16/2000 | $ | (378,636.98) | CW | CHECK WIRE | | | | |
| 8859 | 11/16/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0126500321FP | BOOK TRANSFER DEBITA/C: D066198038NEW YORK,N Y ORG: BERNARD L MADOFF585 THIRD AVENUEREF: NESSEL | | | | 254230 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 11/16/2000 | $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 8860 | 11/16/2000 | (582,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0126200321FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/1 22016066A/C: THE BRIGHTON CO.90210REF: CITYNAT2/TIME/09:39IMAD:  11168 10GC01C001043 | | | | 51072 | 1B0061 | THE BRIGHTON COMPANY | 11/16/2000 | $ | (582,000.00) | CW | CHECK WIRE | | | | |
| 8861 | 11/16/2000 | (750,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0126100321FP | FEDWIRE DEBITVIA: FIRST UNION MD /REDACTED A/C: SHIRLEY SMALL | | | | 270849 | 1S0110 | SHIRLEY SMALL | 11/16/2000 | $ | (750,000.00) | CW | CHECK WIRE | | | | |
| 8862 | 11/16/2000 | (3,570,576.22) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0448600321FP | BOOK TRANSFER DEBITA/C: CHASE  MANHATTAN BANK DEL AWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBIK | 1023 | | | | | | | | | | | | | | |
| 8863 | 11/16/2000 | (12,549,700.00) | Customer | Outgoing Customer Checks | USD  CHECK  PAID    12007 | - | | | | 81679 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/16/2000 | $ | (12,549,700.00) | PW | CHECK | | | | |
| 8864 | 11/16/2000 | (20,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND961912591116000OUR: 003210131IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001116 TO 001117  RATE 6.5000 | | | | | | | | | | | | | | | |
| 8865 | 11/16/2000 | (25,000,000.00) | Other | Other Outgoing Wires | USD  YOUR: JODIOUR: 0135900321FP | CHIPS  DEBITVIA: CITIBANK/QUOBA/C: MORGAN STANLEY DEAN WITTERNEW REDACTED BEN: BERNARD L MADOFF10022REF: FFC ACC REDACTED | | | | | | | | | | | | Bernard L. Madoff | Morgan Stanley | BLM | xxx xx0719 |
| 8866 | 11/16/2000 | (94,284,900.00) | Customer | Outgoing Customer Checks | USD  CHECK  PAID  #  12006 | | | | | 242642 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/16/2000 | $ | (94,284,900.00) | PW | CHECK | | | | |
| 8867 | 11/16/2000 | (100,000,000.00) | Other | Other Outgoing Wires | USD  YOUR: JODIOUR: 0135800321FP | CHIPS  DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY DEAN WITTER REDACTED BEN: BERNARD L MADOFF10022REF: FFC ACC REDACTED INO | | | | | | | | | | | | Bernard L. Madoff | Morgan Stanley | BLM | xxx xx0719 |
| 8868 | 11/17/2000 | 21,401.56 | Customer | Incoming Customer Wires | USD  YOUR: MT0011170016400OUR: 0283602322FF | FEDWIRE CREDITVIA: MANUFACTURERS & TRADERS TRUST/022000046B/O: TRUST - FED SETTLEMENTDO NOT MAIL INTEROFFICEREF: CHASE | | | | 193913 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/20/2000 | $ | 21,401.56 | CA | CHECK WIRE | | | | |
| 8869 | 11/17/2000 | 131,687.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OURs 0000000458HB | INTERESTREFs INTERESTICKET 8 000458 | | | | | | | | | | | | | | | |
| 8870 | 11/17/2000 | 132,481.21 | Customer | Incoming Customer Checks | US1  DEP  REF    271 | DEPOSIT CASH LETTERCASH LETTER 0000000271 | | 986 | | | | | | | | | | | | | |
| 8871 | 11/17/2000 | 4,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PHN OF 00/11/17OUR: 0012600322GP | BOOK TRANSFER CREDITB/O: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: 1KW247-3-0 | | | | 247717 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 11/20/2000 | $ | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 8872 | 11/17/2000 | 17,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    330 | DEPOSIT CASH LETTERCASH LETTER 0000000330 | | | | 242658 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/17/2000 | $ | 17,000,000.00 | CA | CHECK | | | | |
| 8873 | 11/17/2000 | 20,003,611.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC961812591117000OUR: 003220057TN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001116 10 001117.17 RA16( 6.5000 | | | | | | | | | | | | | | | |
| 8874 | 11/17/2000 | 26,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B HSBC USAOUR: 0085303322FF | FEDWIRE CREDITVIA: HSBC BANK USA/021001088B/O: FAIRFIELD SENTRY LIMITED077 XX AMSTERDAMREF: CHASE NYC/CTR/BNFBERNARD L | | | | 247681 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 11/17/2000 | $ | 26,000,000.00 | CA | CHECK WIRE | | | | |
| 8875 | 11/17/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF  #    331 | DEPOSIT CASH LETTERCASH LETTER 0000000331 | | | | 81683 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/17/2000 | $ | 90,000,000.00 | CA | CHECK | | | | |
| 8876 | 11/17/2000 | 105,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000000458HB | MATURITYREF: MATURITYTICKET # 000458 | | | | | | | | | | | | | | | |
| 8877 | 11/17/2000 | (647,306.43) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0475100322FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBIK | 1025 | | | | | | | | | | | | | | |
| 8878 | 11/17/2000 | (9,781,400.00) | Customer | Outgoing Customer Checks | USD  YOUR: JODIOUR: 0471100322FP | 17NOV        USD        Jmn0zI CHECK PAID #   12010 | | | | 247864 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/17/2000 | $ | (9,781,400.00) | PW | CHECK | | | | |
| 8879 | 11/17/2000 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND962012731117000OUR: 00322016251 | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001117 TO 001120 RATE 6.4375 | | | | | | | | | | | | | | | |
| 8880 | 11/17/2000 | (56,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000000927IB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.Account No:  140-081703Statement Start Data:   01 NOV 2000Statement End | | | | | | | | | | | | | | | |
| 8881 | 11/17/2000 | (97,093,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID     12009 | | | | 227024 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/17/2000 | $ | (97,093,800.00) | PW | CHECK | | | | |
| 8882 | 11/17/2000 | (100,000,000.00) | Other | Other Outgoing Wires | USD  YOUR: JODIOUR: 0093500322FP | CHIPS  DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY  DEAN WITTER REDACTED iBEN: BERNARD L MADOFF10022REF: FFC ACC | | | | | | | | | | | | Bernard L. Madoff | Morgan Stanley | BLM | xxx xx0719 |
| 8883 | 11/20/2000 | 28,014.01 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000927IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 000927 | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8884 | 11/20/2000 | 112,875.00 | Customer | Certificate of Deposit - Return of Principal & Interest | | INTERESTREF: INTERESTTICKET  000652 | | | | | | | | | | | | | | |
| 8885 | 11/20/2000 | 427,485.52 | Customer | Incoming Customer Checks | USM DEP REF #   272 | DEPOSIT CASH LETTERCASH LETTER 0000000272VALUE DATE: 11/20    83,48511/21 344,000 | | 987 | | | | | | | | | | | | |
| 8886 | 11/20/2000 | 5,245,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   273 | DEPOSIT CASH LETTERCASH LETTER 0000000273KVALUE DATE: 11/21   10011/22 5,035,100  i11/24   209,800  1 | | 988 | | | | | | | | | | | | |
| 8887 | 11/20/2000 | 10,000,000.00 | Investment | Incoming Customer Checks | USD DEP REF #   336 | DEPOSIT CASH LETTER     iCASH LETTER 0000000336 | | | 227029 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2000 | $   10,000,000.00 | CA | CHECK | | | | |
| 8888 | 11/20/2000 | 15,008,046.88 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC962012711200001OUR: 0032500553IN | NASSAU DEPOSIT TAKENBO: BERNARD L MADOFF INC.  NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001117 TO 001120 RATE 6.4375 | | | | | | | | | | | | | | |
| 8889 | 11/20/2000 | 17,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF     332 | DEPOSIT CASH LETTER       'CASH LETTER 0000000332 | | | 251797 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2000 | $   17,000,000.00 | CA | CHECK | | | | |
| 8890 | 11/20/2000 | 30,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET NYOUR: 0242309325FF | FEDWIRE CREDITIA: FLEET BANK OF NEW YORK/021300019B/O: COMMERCIAL LOAN SUSPENSEINTEROFFICE MAIL, XX 99999REF: CHASE | | | 247745 | 1KW315 | | STERLING THIRTY VENTURE, LLC | 11/20/2000 | $   30,000,000.00 | JRNL | CHECK WIRE | | | | |
| 8891 | 11/20/2000 | 56,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000927IB | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET # 000927 | | | | | | | | | | | | | | |
| 8892 | 11/20/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF     333 | DEPOSIT CASH LETTER       'CASH LETTER 0000000333 | | | 236506 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2000 | $   90,000,000.00 | CA | CHECK | | | | |
| 8893 | 11/20/2000 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000652IB | MATURITYREF  MATURITYTICKET  000652 | | | | | | | | | | | | | | |
| 8894 | 11/20/2000 | (109,310.00) | Customer | Outgoing Customer Checks | | CHECK PAID   12012 | | | 242581 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2000 | $   (109,310.00) | PW | CHECK | | | | |
| 8895 | 11/20/2000 | (225,000.00) | Customer | Outgoing Customer Wires | OUR: 015520032SFP | BOOK  TRANSFER DEBIT A/C: STERLING EQUITIES FUNDING COGREAT NECK NY 11021-540ZORG: BERNARD L.MADOFF585 THIRD AVENUEREF: A FEDWIRE  DEBITIA: KEY MK  WASH1 | | | 217057 | 1KW314 | | STERLING THIRTY VENTURE LLC B | 11/20/2000 | $   (225,000.00) | CW | CHECK WIRE | | | | |
| 8896 | 11/20/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0155SUU32bs-e' | AU REDACTEDAC:  MERRITT KEVIN AND PATRICE M AU REDACTED REF:  P AULD/TIME/09:47IMAD: | | | 40214 | 1A0044 | | PATRICE M AULD | 11/20/2000 | $   (500,000.00) | CW | CHECK | | | | |
| 8897 | 11/20/2000 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fi   12020 | | | 262816 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2000 | $   (986,301.00) | PW | CHECK | | | | |
| 8898 | 11/20/2000 | (986,301.00) | Customer | Outgoing Customer Checks | | 20NOV           USD          986,301,00 CHECK PAID   12021 | | | 251791 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2000 | $   (986,301.00) | PW | CHECK | | | | |
| 8899 | 11/20/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12019 | | | 251777 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 8900 | 11/20/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | | -          CHECK PAID   12015 | | | 262792 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 8901 | 11/20/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12016 | | | 179619 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 8902 | 11/20/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | | '          CHECK PAID   12017 | | | 194073 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 8903 | 11/20/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12018 | | | 242678 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 8904 | 11/20/2000 | (2,465,753.00) | Customer | Outgoing Customer Checks | | 20NOV           USD          <&,A&/&W&99>& CHECK PAID #   12014 | | | 179606 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2000 | $   (2,465,753.00) | PW | CHECK | | | | |
| 8905 | 11/20/2000 | (6,156,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0518700325FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 1027 | | | | | | | | | | | | |
| 8906 | 11/20/2000 | (13,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9623121411200001OUR: 0032501289IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC. NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001120 TO 001121  RATE 6.5000 | | | | | | | | | | | | | | |
| 8907 | 11/20/2000 | (46,530,000.00) | Customer | Outgoing Customer Checks | USD | ,530,000.00'  /uIC r/y,--  CHECK PAID fi   12022 | | | 265225 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2000 | $   (46,530,000.00) | PW | CHECK | | | | |
| 8908 | 11/20/2000 | (61,257,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # - 12023 - MISSING CHECK | | | 236498 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2000 | $   (61,257,800.00) | PW | CHECK | | | | |
| 8909 | 11/20/2000 | (80,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001104IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C,P.TICKET fi 001104Account No:   140<081703 | | | | | | | | | | | | | | |
| 8910 | 11/20/2000 | (90,000,000.00) | Other | Other Outgoing Wires | USD YOUR: JODIOUR: 0179600325FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY DEAN WITTER  REDACTED          )BEN  REDACTED M.ADOFF REDACTEDREF: FFC ACC REDACTED | Bernard L. Madoff | | | | | | | | | | | Morgan Stanley | BLM | xxx xx0719 |
| 8911 | 11/21/2000 | 10,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0310403326FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/O: REDACTED REF: CHASE  NYC:CTR/BBK/BERNARD L. MADOFF NEW YORK NY l0022/-4834/AC~REDACTED | | | 270796 | 1M0064 | | REDACTED UGMA JAMES P MARDEN AS CUSTODIAN | 11/22/2000 | $   10,000.00 | CA | CHECK WIRE | | | | |
| 8912 | 11/21/2000 | 13,335.56 | Customer | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001104IB | INTERESTREF: INTEREST     COMMERCIAL PAPER   TICKET # 001104 | | | | | | | | | | | | | | |
| 8913 | 11/21/2000 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0148513326FF | FEDWIRE CREDITVIA: MELLON  BANK N.A./REDACTEDB/0: JEROME  FISHER REDACTED REF: CHASE  NYC:CTR/BBK/BERNARD L MADOFF NEW | | | 251709 | 1F0155 | | JEROME FISHER AND FISHER J-T WROS | 11/21/2000 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 8914 | 11/21/2000 | 225,750.00 | Customer | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000450IB | INTERESTREF: INTERESTTICKET # 000450 | | | | | | | | | | | | | | |
| 8915 | 11/21/2000 | 1,559,241.20 | Customer | Incoming Customer Checks | USH DEP REF #   274 | DEPOSIT CASH LETTER | | 989 | | | | | | | | | | | | |
| 8916 | 11/21/2000 | 1,600,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B US TRUST CCour 025g702326FF | FEDWIRE CREDITVIA: US TRUST COMPANY OF FLORIDA NA /REDACTED BO: JERMOE & ANNE FISHER AC:-1F0155 30/40 | | | 258768 | 1F0155 | | JEROME FISHER AND FISHER J-T WROS | 11/22/2000 | $   1,600,000.00 | CA | CHECK WIRE | | | | |
| 8917 | 11/21/2000 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B US TRUST COOUR: 0256102326FF | FEDWIRE  CREDITVIA: US TRUST  COMPANY OF FLORIDA NA/REDACTEDB/0: JEROME  ANNE FISHERREF: CHASE NYC:CTR/BBK/BERNARD L MADOFF | | | 51257 | 1F0155 | | JEROME FISHER AND FISHER J-T WROS | 11/21/2000 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 8918 | 11/21/2000 | 13,002,347.22 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9623121411210001OUR: 0032600589IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. NEW YORK, NY 10022REF: TO  REPAY  YOUR DEPOSIT FR 001120 TO  001121  RATE  6.5000 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8919 | 11/21/2000 | 18,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    337 | DEPOSIT CASH LETTERCASH LETTER 0000000337 | | | | 247881 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/21/2000 | $    18,000,000.00 | CA | CHECK | | | | |
| 8920 | 11/21/2000 | 80,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001104IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 001104 | | | | | | | | | | | | | | |
| 8921 | 11/21/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    339 | DEPOSIT CASH LETTERASH LETTER 0000000339 | | | | 258947 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/21/2000 | $    90,000,000.00 | CA | CHECK | | | | |
| 8922 | 11/21/2000 | 180,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000450IB | MATURITYREF: MATURITYTICKET # 000450 | | | | | | | | | | | | | | |
| 8923 | 11/21/2000 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12013 | | | | 242674 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2000 | $    (110,000.00) | PW | CHECK | | | | |
| 8924 | 11/21/2000 | (559,159.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0531400326FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1029 | | | | | | | | | | | | | |
| 8925 | 11/21/2000 | (1,350,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0128400326FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/0768A/C: BNP LUXEMBOURG S.A.L.-2952 LUXEMBOURGREF: BNPORD CONTACT PERSON | | | | 216952 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 11/21/2000 | $    (1,350,000.00) | CW | CHECK WIRE | | | | |
| 8926 | 11/21/2000 | (6,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0128300326FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/0768 /A/C: BNP LUXEMBOURG S.A.L-2952 LUXEMBOURGREF: BNPORD CONTACT PERSON | | | | 265010 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 11/21/2000 | $    (6,000,000.00) | CW | CHECK WIRE | | | | |
| 8927 | 11/21/2000 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND962412151121000 1OUR: 0032601253IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001121 TO 001122 RATE 6.4375 | | | | | | | | | | | | | | |
| 8928 | 11/21/2000 | (10,670,000.00) | Customer | Outgoing Customer Checks | | 21NOV    USD    ISSISSMP, CHECK PAID    12Z6 | | | | 258930 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/21/2000 | $    (10,670,000.00) | PW | CHECK | | | | |
| 8929 | 11/21/2000 | (78,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001010IB | PURCH OF/SALE OF  CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.;IUKld  b UUJ.0XU | | | | | | | | | | | | | | |
| 8930 | 11/21/2000 | (80,000,000.00) | Other | Other Outgoing Wires | USD YOUR: JODIOUR: 0128200326FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY DEAN WITTER REDACTED BEN: BERNARD L. MADOFF10022REF: FFC ACC REDACTED INO | | | | | | | | | | | | Bernard L. Madoff | Morgan Stanley | BLM | xxx xx0719 |
| 8931 | 11/21/2000 | (98,450,000.00) | Customer | Outgoing Customer Checks | | 21NOV    USD    88450,000I0+ CHECK PAID    12025 | | | | 247870 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/21/2000 | $    (98,450,000.00) | PW | CHECK | | | | |
| 8932 | 11/21/2000 | (100,000,000.00) | Other | Other Outgoing Wires | USD YOUR: JODIOUR: 0128100326FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY DEAN WITTER REDACTED BEN: BERNARD L MADOFF10022REF: FFC ACC REDACTED INO | | | | | | | | | | | | Bernard L. Madoff | Morgan Stanley | BLM | xxx xx0719 |
| 8933 | 11/22/2000 | 13,002.17 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001010IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET  001010Account No:  140-0817035Statement Start Date:   01 NOV 2000Statement End Date:   30 NOV 8,750 | | | | | | | | | | | | | | |
| 8934 | 11/22/2000 | 39,149.52 | Customer | Incoming Customer Checks | USM DEP REF fl    275 | DEPOSIT CASH LETTERCASH LETTER 0000000275KVALUE DATE: 11/24    30,39911/27 | 990 | | | | | | | | | | | | | |
| 8935 | 11/22/2000 | 233,275.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000000623IB | INTERESTREF: INTERESTICKET fl 000623 | | | | | | | | | | | | | | |
| 8936 | 11/22/2000 | 296,628.30 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0357109327FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: INVESTMENT PROPERTY EXCHANGE SSANTA BARBARA, CA 93105REF: CHASE | | | | 270831 | 1RU038 | THE ERVOLINO TRUST DOROTHY ERVOLINO AS TRUSTEE | 11/24/2000 | $    296,628.30 | CA | CHECK WIRE | | | | |
| 8937 | 11/22/2000 | 2,226,473.91 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0289307327FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: INVESTMENT PROPERTY EXCHANGE SSANTA BARBARA, CA 93105REF: CHASE | 1297 | | | | | | | | | | | | | |
| 8938 | 11/22/2000 | 10,001,788.19 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC962412151122000 1OUR: 0032700603IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.   .NEW YORK, NY 10022    ;REF: TO REPAY YOUR DEPOSIT FR 001121 TO 001122 RATE | | | | | | | | | | | | | | |
| 8939 | 11/22/2000 | 19,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl    341 | DEPOSIT CASH LETTERCASH LETTER 0000000341 | | | | 81696 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/22/2000 | $    19,000,000.00 | CA | CHECK | | | | |
| 8940 | 11/22/2000 | 78,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001010IB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET # 001010 | | | | | | | | | | | | | | |
| 8941 | 11/22/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl    340 | DEPOSIT CASH LETTERCASH LETTER 0000000340 | | | | 194080 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/22/2000 | $    90,000,000.00 | CA | CHECK | | | | |
| 8942 | 11/22/2000 | 186,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000000623IB | MATURITYREF: MATURITYTICKET # 000623 | | | | | | | | | | | | | | |
| 8943 | 11/22/2000 | (671,185.57) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0548800327FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBKj | 1031 | | | | | | | | | | | | | |
| 8944 | 11/22/2000 | (10,854,600.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12029 | | | | 262843 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/22/2000 | $    (10,854,600.00) | PW | CHECK | | | | |
| 8945 | 11/22/2000 | (21,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND962512731122000OUR: 0032701461IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001122 TO 001124 RATE 6.5000    i | | | | | | | | | | | | | | |
| 8946 | 11/22/2000 | (98,010,000.00) | Customer | Outgoing Customer Checks | | 22NOV    USD    gMM08ns CHECK PAID fl    12028 | | | | 251806 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/22/2000 | $    (98,010,000.00) | PW | CHECK | | | | |
| 8947 | 11/22/2000 | (110,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000780IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL  C.P.TICKET fl 000780 | | | | | | | | | | | | | | |
| 8948 | 11/22/2000 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000599IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET fl 000599 | | | | | | | | | | | | | | |
| 8949 | 11/22/2000 | 36,678.89 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000780IB | INTERESTREF: INTEREST    COMMERCIAL PAER TICKET fl 000780    I | | | | | | | | | | | | | | |
| 8950 | 11/24/2000 | 253,560.50 | Customer | Incoming Customer Checks | USM DEP Rfch fl    d8 | DEPOSIT CASH LETTER | 991 | | | | | | | | | | | | | |
| 8951 | 11/24/2000 | 19,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    344 | DEPOSIT CASH LETTERSH LETTER 0000000344 | | | | 258972 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/24/2000 | $    19,000,000.00 | CA | CHECK | | | | |
| 8952 | 11/24/2000 | 21,507,763.89 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC962512731124000 1OUR: 0032900209IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001122 TO 001124 RATE 6.5000 | | | | | | | | | | | | | | |
| 8953 | 11/24/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl    343 | DEPOSIT CASH LETTERSH LETTER 0000000343 | | | | 262852 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/24/2000 | $    90,000,000.00 | CA | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8954 | 11/24/2000 | 110,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 00000007B0IB | MATURITYREF: MATURITY     COMMERCIAL PAPER TICKET # 000780 | | | | | | | | | | | | | | |
| 8955 | 11/24/2000 | (864,685.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0477500339FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1033 | | | | | | | | | | | | | |
| 8956 | 11/24/2000 | (10,795,900.00) | Customer | Outgoing Customer Checks | USD | ---      CHECK PAID #   12052 | | | | 236513 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/24/2000 | $ (10,795,900.00) | PW | CHECK | | | | |
| 8957 | 11/24/2000 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND962711701124000OUR: 0032901007IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR  001124 TO 001127 RATE 6.5000Account No: | | | | | | | | | | | | | | |
| 8958 | 11/24/2000 | (97,839,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12031 | | | | 265234 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/24/2000 | $ (97,839,000.00) | PW | CHECK | | | | |
| 8959 | 11/24/2000 | (120,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000000294IIB | 0.00        PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000294 | | | | | | | | | | | | | | |
| 8960 | 11/27/2000 | 60,030.02 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000294IIB | INTERESTREF: INTEREST      COMMERCIAL PAPER TICKET # 000294 | | | | | | | | | | | | | | |
| 8961 | 11/27/2000 | 160,030.00 | Customer | Incoming Customer Checks | USM  DEP REF #    277 | DEPOSIT CASH LETTERCASH LETTER 0000000277KVALUE DATE: 11/27     10,030011/28 150,000 | | 992 | | | | | | | | | | | | |
| 8962 | 11/27/2000 | 280,958.20 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITY MIAMIOUR: 0294307332FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA/066004367B/O: BRAMAN FAMILY IRREVOCABLEJIAMI, FL 33137-5024         :R:F: | | | | 233946 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 11/27/2000 | $ 280,958.20 | CA | CHECK WIRE | | | | |
| 8963 | 11/27/2000 | 400,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 001112OUR: 1269900327JS | BOOK TRANSFER CREDITB/O: BANQUE INTERNATIONALE A LUXEMBLUXEMBOURG LUXEMBOURG L-295-30Reg: LUDPOSSY :ASSOCIES13 | | | | 51238 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 11/27/2000 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 8964 | 11/27/2000 | 14,007,583.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC962711701127000OUR: 0033200669IN | NASSAU DEPOSIT TAKENB/O: BERNARD L  MADOFF INC.NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001124 TO 001127 RATE 6.5000 | | | | | | | | | | | | | | |
| 8965 | 11/27/2000 | 19,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   346 | DEPOSIT CASH LETTERCASH LETTER 0000000346 | | | | 236527 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/27/2000 | $ 19,000,000.00 | CA | CHECK | | | | |
| 8966 | 11/27/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #    345 | DEPOSIT CASH LETTERASH LETTER 0000000345 | | | | 251825 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/27/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 8967 | 11/27/2000 | 120,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000294IIB | MATURITYREF: MATURITY     COMMERCIAL PAPER TICKET # 000294 | | | | | | | | | | | | | | |
| 8968 | 11/27/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | f        CHECK PAID #   12034 | | | | 258884 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/27/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 8969 | 11/27/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USD | h        CHECK PAID #   12035 | | | | 247891 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/27/2000 | $ (110,000.00) | PW | CHECK | | | | |
| 8970 | 11/27/2000 | (110,000.00) | Customer | Outgoing Customer Checks | USDNARL MADOFF | CHECK  PAID     12036Account No:     140-081703 ,Statement Start Date:   01 NOV 2000  [Statement End Date:   30 NOV 2000Statement Code:    000-USA- | | | | 227034 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/27/2000 | $ (110,000.00) | PW | CHECK | | | | |
| 8971 | 11/27/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD  YOUR JODIOUR: 0136400332FP | 27NOV            USD         JMIA CHECK  PAID #    12037      \ | | | | 251811 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/27/2000 | $ (330,000.00) | PW | CHECK | | | | |
| 8972 | 11/27/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR JODIOUR: 0138400332FP | BOOK TRANSFER DEBITA/C: UNITED STATES TRUST CO OF NEWNEW YORK NY 10036-1532ORG: BERNARD L  MADOFF885 THIRD AVENUEREF: MLEEDS/BNF/FFC TO:U.S. TRUST COMPANY ACCT REDACTED3195 | | | | 265122 | 1L0177 | MICHAEL S LEEDS AND ANDREA R LEEDS | 11/27/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 8973 | 11/27/2000 | (1,078,600.96) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0549400332FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1035 | | | | | | | | | | | | | |
| 8974 | 11/27/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | | 27NOV           USD          uAmM&ZlfI  K CHECK PAID #   12042 | | | | 258989 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/27/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 8975 | 11/27/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | | 27NOV            USD              fSWm- CHECK PAID #   12039 | | | | 194160 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/27/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 8976 | 11/27/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | | 27NOV            USD              1.97ôjjif CHECK PAID #   12040 | | | | 194128 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/27/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 8977 | 11/27/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12041 | | | | 242683 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/27/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 8978 | 11/27/2000 | (13,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND963012581127000OUR: 0033201447IN | NASSAU  DEPOSIT TAKENA/C: BERNARD L  MADOFF INC.    :NEW YORK, NY 1tiUZd        :REF: TO ESTABLISH YOUR  DEPOSIT FR 001127 TO 001128 | | | | | | | | | | | | | | |
| 8979 | 11/27/2000 | (18,050,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    12043 | | | | 81711 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/27/2000 | $ (18,050,000.00) | PW | CHECK | | | | |
| 8980 | 11/27/2000 | (89,917,700.00) | Customer | Outgoing Customer Checks | | 27NOV            USD                oaµ#lPf CHECK PAID #   12044 | | | | 258992 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/27/2000 | $ (89,917,700.00) | PW | CHECK | | | | |
| 8981 | 11/27/2000 | (112,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000001141IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001141 | | | | | | | | | | | | | | |
| 8982 | 11/28/2000 | 18,669.78 | Investment | Commercial Paper - Return of Principal & Interest | | INTERESTREF: INTEREST      COMMERCIAL  PA .PER TICKET 001141 | | | | | | | | | | | | | | |
| 8983 | 11/28/2000 | 107,115.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0354701333FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: REDACTED WILLIAM T MATSCHKE REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW | | | | 28345 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 11/29/2000 | $ 107,115.00 | CA | CHECK WIRE | | | | |
| 8984 | 11/28/2000 | 107,115.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0346414333FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: REDACTED WILLIAM T MATSCHKE REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW | | | | 233964 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 11/29/2000 | $ 107,115.00 | CA | CHECK WIRE | | | | |
| 8985 | 11/28/2000 | 220,500.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B PNCBANK PITTOURs: 0150703333FF | FEDWIRE CREDITVIA: PNC BANK, NA/043000096B/O: CADMUS INVESTMENT PARTNERS REDACTED REF: | | | | 247677 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 11/28/2000 | $ 220,500.00 | CA | CHECK WIRE | | | | |
| 8986 | 11/28/2000 | 450,000.00 | Customer | Incoming Customer Wires | USD  YOUR s O/B EASTERN BANKOURs: 0247609333FF | FEDWIRE CREDITVIA: EASTERN BANK/1301798B/0: SHETLAND FUND          ,SALEM, MA 01970-5986 :sREF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | | 241934 | 1S0165 | SHETLAND FUND LIMITED PTRSHIP | 11/28/2000 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 8987 | 11/28/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B BK OF NYCOUR: 0207307333FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: RAPP INC70 LYMAN ROADREF: CHASE NYC/CTR/BBK/BERNARD  L MADOFF NEW | | | | 211210 | 1B0119 | RENEE RAPAPORTE | 11/28/2000 | $ 500,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 Acct | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8988 | 11/28/2000 | 565,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTHERN TROUR: 015580033FF | FEDWIRE CREDITVIA: NORTHERN TRUST BANK OF FLORIDA/066009650B/O: ROBERT S LEXIE REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MDOFF NEW | | | | 270817 | 1P0097 | ROBERT POTAMKIN LEXIE POTAMKIN TENANTS BY THE ENTIRETY | 11/28/2000 | 565,000.00 | CA | CHECK WIRE | | | | |
| 8989 | 11/28/2000 | 1,260,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 027170233FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/O: ROBERT POTAMKIN REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF | | | | 251940 | 1P0089 | ROBERT M POTAMKIN REDACTED | 11/29/2000 | 1,260,000.00 | CA | CHECK WIRE | | | | |
| 8990 | 11/28/2000 | 1,506,000.00 | Customer | Incoming Customer Checks | USM DEP REF    278 | DEPOSIT CASH LETTERCASH LETTER 000000278LVALUE DATE: 11/28    1,500,00011/29    6,000 | | | 993 | | | | | | | | | | | |
| 8991 | 11/28/2000 | 1,525,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B EASTERN BANKOUR: 027500733FF | FEDWIRE CREDITVIA: EASTERN BANK/011301798B/0: ARBOR PLACE LIMITED PARTNERSHISALEM, MA 01970-5986REF: CHASE NYC/CTR/BNFBERNARD L BOOK TRANSFER CREDITB/0: STERLING | | | | 28328 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 11/29/2000 | 1,525,000.00 | CA | CHECK WIRE | | | | |
| 8992 | 11/28/2000 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 00/11/280UR: 0011400333GP | DOUBLEDAY ENTERPRISESFLUSHING NY  11368REF: REF ACCOUNT NO 1KW247 3 0 | | | | 247725 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 11/28/2000 | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 8993 | 11/28/2000 | 13,502,437.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9630125811280001OUR: 0033300575IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC NEW YORK, NY 100228EF: TO REPAY YOUR DEPOSIT FR 001127 TO  001128  RATE 6.5000 | | | | | | | | | | | | | | |
| 8994 | 11/28/2000 | 18,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    348 | DEPOSIT CASH LETTERCASH LETTER 0000000348 | | | | 179630 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/28/2000 | 18,000,000.00 | CA | CHECK | | | | |
| 8995 | 11/28/2000 | 90,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF #    347 | DEPOSIT CASH LETTERCASH LETTER 0000000347 | | | | 242697 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/28/2000 | 90,000,000.00 | CA | CHECK | | | | |
| 8996 | 11/28/2000 | 112,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD YOUR: 0000001141IB | MATURITYREF: MATURITY      COMMERCIAL P.TICKET  001141 | | | | | | | | | | | | | | |
| 8997 | 11/28/2000 | (62,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0244400333FP | FEDWIRE DEBITVIA: BRUNSWICK BK 8 TR 021206046A/C: EDWARD AND OLGA BAZELEWSKY REDACTED REF: | | | | 253759 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 11/28/2000 | (62,000.00) | CW | CHECK WIRE | | | | |
| 8998 | 11/28/2000 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0134500333FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES HARDEN AND  IRIS ZURAWIN REDACTED 3REF: JPMARDEN AND  JAMES SAMARIO MGR PRIV.  BKNG. AND | | | | 270781 | 1M0024 | JAMES P MARDEN | 11/28/2000 | (150,000.00) | CW | CHECK WIRE | | | | |
| 8999 | 11/28/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    12038 | | | | 194102 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/27/2000 | (220,000.00) | PW | CHECK | | | | |
| 9000 | 11/28/2000 | (1,203,890.70) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0484800333FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK, DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | 1037 | | | | | | | | | | |
| 9001 | 11/28/2000 | (1,300,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0134400333FP | FEDWIRE DEBITVIA: CHEMICAL MIDLAND/072413115A/C: THE JUNIA  S CASSELL REVOC  LIVMIDLAND  MI 48640-6601REF: | | | | 233971 | 1CM356 | THE JUNIA S CASSELL REV LIV TT C/O ANNA JUNIA DOAN TRUSTEE | 11/28/2000 | (1,300,000.00) | CW | CHECK WIRE | | | | |
| 9002 | 11/28/2000 | (18,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9631124OU2900010UR: 0033301345IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L  MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001128  TO 001129 RATE 6.3125 | | | | | | | | | | | | | | |
| 9003 | 11/28/2000 | (34,035,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    12047 | | | | 247906 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/28/2000 | (34,035,200.00) | PW | CHECK | | | | |
| 9004 | 11/28/2000 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000881IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET #  000881 | | | | | | | | | | | | | | |
| 9005 | 11/28/2000 | (60,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000000882IB | PURCH OF-SALE OF  CHEM  COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET #  000882 | | | | | | | | | | | | | | |
| 9006 | 11/28/2000 | (74,910,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    12046 | | | | 251835 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/28/2000 | (74,910,000.00) | PW | CHECK | | | | |
| 9007 | 11/29/2000 | 5,224.65 | Customer | Incoming Customer Wires | USD YOUR: MT001129001932OUR: 0347613334FF | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/0: TRUST - FED SETTLEMENTDO NOT MAIL INTEROFFICEREF: CHAS | | | | 51433 | 1KW382 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/30/2000 | 5,224.65 | CA | CHECK WIRE | | | | |
| 9008 | 11/29/2000 | 189,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 000000599HB | INTERESTREF: INTERESTTICKET 8 000599 | | | | | | | | | | | | | | |
| 9009 | 11/29/2000 | 440,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B EASTERN BANKOUR: 0201203334FF | FEDWIRE CREDIT               [VIA: EASTERN BANK/011301798B/0: SHETLAND PROPERTIESSALEM, MA 01970-5986REF: CHASE NYC/CTR/BNFBERNARD L DEPOSIT CASH LETTERCASH LIBK | | | | 24525 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 11/29/2000 | 440,000.00 | CA | CHECK WIRE | | | | |
| 9010 | 11/29/2000 | 1,053,788.00 | Customer | Incoming Customer Checks | USM DEP REF    279 | UUUUUUU1yLVALUE DATE: 11/29     61,155  '11/30   953,20912/01     39,424 | | | 994 | | | | | | | | | | |
| 9011 | 11/29/2000 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET NYOUR: 026671433AFF | FEDWIRE CREDITVIA: FLEET BANK OF NEW YORK/021300019B/0: NY WIRE CLEARINGMAILSTOP RIDE 03001ZREF: CHASE NYC/CTR/BNFBERNARD L | | | | 217051 | 1KW260 | FRED WILPON FAMILY TRUST | 11/29/2000 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 9012 | 11/29/2000 | 6,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET NYOUR: 027520833AFF | FEDWIRE CREDITVIA: FLEET BANK OF NEW YORK/021300019B/0: NY WIRE CLEARINGMAILSTOP RIDE 03001ZREF: CHASE NYC/CTR/BNFBERNARD L | | | | 226894 | 1KW242 | SAUL B KATZ FAMILY TRUST | 11/29/2000 | 6,000,000.00 | CA | CHECK WIRE | | | | |
| 9013 | 11/29/2000 | 18,003,156.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9631124011290001OUR: 0033400569IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 00112/Account No.:  140-081703 | | | | | | | | | | | | | | |
| 9014 | 11/29/2000 | 19,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    350 | DEPOSIT CASH LETTERCASH LETTER 0000000350 | | | | 265259 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/2000 | 19,000,000.00 | CA | CHECK | | | | |
| 9015 | 11/29/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    349 | DEPOSIT CASH LETTERCASH LETTER 0000000349 | | | | 282303 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/2000 | 90,000,000.00 | CA | CHECK | | | | |
| 9016 | 11/29/2000 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 000000599IB | MATURITYREF: MATURITYTICKET # 000599 | | | | | | | | | | | | | | |
| 9017 | 11/29/2000 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0166100334FP | BOOK TRANSFER DEBITA/C: COUTTS AND COMPANYLONDON UNITED KINGDOM SE1-9-SQORG: BERNARD  L MADOFF385 THIRD AVENUEREF: | | | | 265801 | 1FR035 | DIANE WILSON REDACTED | 11/29/2000 | (50,000.00) | CW | CHECK WIRE | | | | |
| 9018 | 11/29/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0166200334FP | FEDWIRE DEBITVIA: FLEET PROV/011500010A/C: PRIVATE CLIENTS GROUPBUFFALO, NY 14214REF: HLZEMSKY.BNF/FFC/ACCOUNT REDACTED | | | | 242014 | 1Z0023 | HOWARD ZEMSKY TAURUS PARTNERS LLC | 11/29/2000 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 9019 | 11/29/2000 | (2,148,580.86) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0486600334FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | 1039 | | | | | | | | | | |
| 9020 | 11/29/2000 | (10,758,000.00) | Customer | Outgoing Customer Checks | USD  OUR: 0000000    12050 | CHECK PAID #    12050 | | | | 251854 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/2000 | (10,758,000.00) | PW | CHECK | | | | |
| 9021 | 11/29/2000 | (24,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9631224011290000UR: 0033401433IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001129 TO 001130 RATE 6.4375 | | | | | | | | | | | | | | |
| 9022 | 11/29/2000 | (45,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000010998IB | PURCH OF-SALE OF  CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET 8 001098 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9023 | 11/29/2000 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000965IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000965 | | | | | | | | | | | | | | |
| 9024 | 11/29/2000 | (60,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001097IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P TICKET # 001097 | | | | | | | | | | | | | | |
| 9025 | 11/29/2000 | (98,340,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00    CHECK PAID #   12049 | | | | 81714 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/2000 | $   (98,340,000.00) | PW | CHECK | | | | |
| 9026 | 11/30/2000 | 10,001.67 | Investment | Commercial Paper - Return of Principal & Interest | USD OURs 0000001097IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001097 | | | | | | | | | | | | | | |
| 9027 | 11/30/2000 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 00/11/300UR: 0010300335ET | BOOK TRANSFER CREDITB/0: NEPHROLOGY ASSOCIATES P CNEW ROCHELLE NY 10804-2216REF: /BNF/B/0 NEPHROLOGY ASSOCIATES  PCPENSION | | | | 243127 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 11/30/2000 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 9028 | 11/30/2000 | 1,214,941.20 | Customer | Incoming Customer Wires | USD YOUR: 0/B UNITED MIAMOUR: 0136613335FF | FEDWIRE CREDITVIA: MELLON UNITED NATIONAL BANK/067009646B/0:  WEISS SEROTA HELFNAN PASTORIZADES PAREF: CHASE | | | | 270872 | 1S0238 | DEBRA A WECHSLER | 11/30/2000 | $   1,214,941.20 | CA | CHECK WIRE | | | | |
| 9029 | 11/30/2000 | 1,308,600.00 | Customer | Incoming Customer Checks | USM DEP REF    280 | DEPOSIT CASH LETTER | | 995 | | | | | | | | | | | | |
| 9030 | 11/30/2000 | 3,260,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B EASTERN BANKOUR: 0266501335FF | FEDWIRE CREDITVIA: EASTERN BANK/011301799B/0: ARBOR PLACE LIMITED PARTNERSHISALEM, MA 01970-5986REF: CHASE CHIPS CREDIT560033FFC                 VIA: CITIBANK/000IB/0: PRIMEO FUND SELECTREF: NBBKBERNARD L MADOFF NEW YORKNY 10022- | | | | 208742 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 11/30/2000 | $   3,260,000.00 | CA | CHECK WIRE | | | | |
| 9031 | 11/30/2000 | 4,000,000.00 | Customer | Incoming Customer Wires | | DEPOSIT CASH LETTERASH LETTER 0000000353Account No:  140-0817033tatement Start Date: 01 NOV 2000 | | | | 265781 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 11/30/2000 | $   4,000,000.00 | CA | CHECK WIRE | | | | |
| 9032 | 11/30/2000 | 19,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    353 | DEPOSIT CASH LETTERASH LETTER 0000000353Account No:  140-0817033tatement Start Date: 01 NOV 2000 | | | | 242707 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/30/2000 | $   19,000,000.00 | CA | CHECK | | | | |
| 9033 | 11/30/2000 | 24,504,381.08 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC963212441130000IOUR: 0033506112IN | NASSAU DEPOSIT TAKEN3/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 00112V TO 001130 RATE 6.4375 | | | | | | | | | | | | | | |
| 9034 | 11/30/2000 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001097IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET  001097 | | | | | | | | | | | | | | |
| 9035 | 11/30/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    351 | DEPOSIT CASH LETTERASH LETTER 0000000351 | | | | 179655 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/30/2000 | $   90,000,000.00 | CA | CHECK | | | | |
| 9036 | 11/30/2000 | (879,426.22) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0208000335FP | BOOK TRANSFER DEBITA/C: GOTTHARD BANKNASSAU/ BAHAMASORG: BERNARD L MADOFF885 THIRD  AVENUEREF: /BNF/FFC CHASE | | | | 216939 | 1FN051 | GOODMAN'S A NASSAU IBM HOUSE EAST BAY STREET | 11/30/2000 | $   (879,426.22) | CW | CHECK WIRE | | | | |
| 9037 | 11/30/2000 | (3,093,152.12) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0611100335FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 1041 | | | | | | | | | | | | |
| 9038 | 11/30/2000 | (20,000,000.00) | Customer | Overnight Deposit - Investment | USD YOUR: ND963212431130000OUR: 0033501465IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 00130 TO 001201 RATE 6.5000 | | | | | | | | | | | | | | |
| 9039 | 11/30/2000 | (52,373,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12052 | | | | 227040 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/30/2000 | $   (52,373,500.00) | PW | CHECK | | | | |
| 9040 | 11/30/2000 | (56,760,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12053 | | | | 179647 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/30/2000 | $   (56,760,000.00) | PW | CHECK | | | | |
| 9041 | 11/30/2000 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000905IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 000905 | | | | | | | | | | | | | | |
| 9042 | 12/1/2000 | 15,005.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 000000109BIB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001098 | | | | | | | | | | | | | | |
| 9043 | 12/1/2000 | 350,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    281 | DEPOSIT CASH LETTERCASH LETTER 0000000261LVALUE DATE: 12/01   200,00012/04 125,00012/05    25,000 | | 996 | | | | | | | | | | | | |
| 9044 | 12/1/2000 | 600,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 0104307336FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: BUCKINGHAM RAF PARTNERS LPNEW YORK NY 10017-6705REF: CHASE CHIPS CREDIT VIA: CITIBANK/000IB/0: HERMES | | | | 256720 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 12/1/2000 | $   600,000.00 | CA | CHECK WIRE | | | | |
| 9045 | 12/1/2000 | 600,000.00 | Customer | Incoming Customer Wires | | WORLD CHF  FUNDREF: NBBKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 | | | | 304679 | 1FR015 | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 12/1/2000 | $   600,000.00 | CA | CHECK WIRE | | | | |
| 9046 | 12/1/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0599502336FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: THE PICOWER  INST FOR MEDI4804-5019REF: CHASE NYCCTR/BNFBERNARD L  MADOFF NEW YORK NY | | | | 218870 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 12/4/2000 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 9047 | 12/1/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 00/12/010UR: 0011700336GP | BOOK TRANSFER CREDITB/0: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: ACCT 1KW247-3-0 | | | | 57256 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 12/1/2000 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 9048 | 12/1/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0212701536FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: ZURICH CAPITAL MARKETSONE CHASE MANHATTAN PLAZA, NEW YORKREF: CHASE | | | | 265789 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/0 FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 12/1/2000 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 9049 | 12/1/2000 | 3,031,074.99 | Other | Other Incoming Wires | USD YOUR: 0/B MELLON PITOUR: 0108503336FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: BERNARD L. MADOFF  INCNEW YORK NY 10022-4834REF: CHASE | | | | | | | | | | | Bernard L. Madoff | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 9050 | 12/1/2000 | 5,140,000.00 | Customer | Incoming Customer Wires | USD YOUR: SW0040102007-MKOOUR: 3382700336FC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN 8 CO480B/0: MARCUARD COOK  ET CIE S.A.REF: NBBKBERNARD L MADOFF NEW YORKNY 1002- | | | | 251070 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 12/1/2000 | $   5,140,000.00 | CA | CHECK WIRE | | | | |
| 9051 | 12/1/2000 | 19,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    355 | DEPOSIT CASH LETTERCASH LETTER 0000000355 | | | | 312649 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2000 | $   19,000,000.00 | CA | CHECK | | | | |
| 9052 | 12/1/2000 | 20,003,611.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC963212012001OUR: 0033600563IN | NASSAU DEPOSIT TAKENB/0: BERNARD  L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  00130 TO 001201 RATE 6.5000 | | | | | | | | | | | | | | |
| 9053 | 12/1/2000 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001098IB | MATURITYREF: MATURITY    COMMERCIAL PAPER  TICKET  001098 | | | | | | | | | | | | | | |
| 9054 | 12/1/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    354 | DEPOSIT CASH LETTER 0000000354 | | | | 57681 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2000 | $   90,000,000.00 | CA | CHECK | | | | |
| 9055 | 12/1/2000 | (489.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12060 | | | | 111321 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2000 | $   (489.00) | PW | CHECK | | | | |
| 9056 | 12/1/2000 | (1,955.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12067 | | | | 207913 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2000 | $   (1,955.00) | PW | CHECK | | | | |
| 9057 | 12/1/2000 | (3,421.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12058 | | | | 57654 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2000 | $   (3,421.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9058 | 12/1/2000 | (9,520.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID f  12059 | | | | 296791 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2000 | $  (9,520.00) | PW | CHECK | | | | |
| 9059 | 12/1/2000 | (16,618.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID f  12065 | | | | 57662 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2000 | $  (16,618.00) | PW | CHECK | | | | |
| 9060 | 12/1/2000 | (25,659.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  iU6i~ | | | | 136695 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2000 | $  (25,659.00) | PW | CHECK | | | | |
| 9061 | 12/1/2000 | (30,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0163900336FP | FEDWIRE DEBITVIA: WELLS FARGO MN/091000019A/C: JOHN C STOLLER REDACTED REF: STOLLER/BNF/JOHN C STOLLER/AC-REDACTED | 231967 | 1EM217 | | | | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 12/1/2000 | $  (30,000.00) | CW | CHECK WIRE | | | | |
| 9062 | 12/1/2000 | (40,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0164100336FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | 304924 | 1M0024 | | | | JAMES P MARDEN | 12/1/2000 | $  (40,000.00) | CW | CHECK WIRE | | | | |
| 9063 | 12/1/2000 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12066 | | | | 278591 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2000 | $  (48,875.00) | PW | CHECK | | | | |
| 9064 | 12/1/2000 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID b  12064 | | | | 296796 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2000 | $  (48,875.00) | PW | CHECK | | | | |
| 9065 | 12/1/2000 | (80,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0164000336FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | 265240 | 1A0044 | | | | PATRICE M AULD | 12/1/2000 | $  (80,000.00) | CW | CHECK WIRE | | | | |
| 9066 | 12/1/2000 | (86,573.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   12057 | | | | 296786 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2000 | $  (86,573.00) | PW | CHECK | | | | |
| 9067 | 12/1/2000 | (87,975.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  12061 | | | | 136660 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2000 | $  (87,975.00) | PW | CHECK | | | | |
| 9068 | 12/1/2000 | (120,190.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  12056 | | | | 76008 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2000 | $  (120,190.00) | PW | CHECK | | | | |
| 9069 | 12/1/2000 | (125,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0164300336FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MARDEN FAMILY FOUNDATION10128REF: MARDEN89 ATTN BARBARA ROBINSONMGR PRIVATE BANKIN3 AND | 306195 | 1M0089 | | | | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 12/1/2000 | $  (125,000.00) | CW | CHECK WIRE | | | | |
| 9070 | 12/1/2000 | (131,474.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  12062 | | | | 136674 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2000 | $  (131,474.00) | PW | CHECK | | | | |
| 9071 | 12/1/2000 | (230,934.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  12068 | | | | 312646 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2000 | $  (230,934.00) | PW | CHECK | | | | |
| 9072 | 12/1/2000 | (297,500.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  12069 | | | | 290734 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2000 | $  (297,500.00) | PW | CHECK | | | | |
| 9073 | 12/1/2000 | (315,000.00) | Customer | Outgoing Customer Checks | USU | CHECK  PAID #  120i0 | | | | 290745 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2000 | $  (315,000.00) | PW | CHECK | | | | |
| 9074 | 12/1/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0163800336FP | FEDWIRE DEBITVIA: ATLANTIC BK OF NYC/026007582A/C: A+6 GOLDMAN PARTNERSHIP10580REF: GOLDMAN/TIME/10:32IMAD: | 208340 | 1G0304 | | | | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 12/1/2000 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 9075 | 12/1/2000 | (761,600.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  12055 | | | | 76002 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2000 | $  (761,600.00) | PW | CHECK | | | | |
| 9076 | 12/1/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0164400336FP | FEDWIRE DEBITVIA: TCF MPLS/291070001A/C: KENNETH L EVENSTAD REDACTED REF: EVENSTAD/TIME/10:45IMAD: 1Z0JB1QGC05C00167 | 236565 | 1E0139 | | | | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 12/1/2000 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 9077 | 12/1/2000 | (1,405,531.88) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0349200336FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | 1043 | | | | | | | | | | | | | |
| 9078 | 12/1/2000 | (2,000,000.00) | Other | Other Outgoing Checks | USD | CHECK PAID #  1700 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 9079 | 12/1/2000 | (8,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0164200336FP | FEDWIRE DEBITVIA: FLEET  BANK  CT/011960571A/C: THE BROAD MARKET FUND,L.P.RYE,N.Y. 10580-1437REF: TREMONT/TIME/11:06IMAD: | 222136 | 1T0027 | | | | RYE SELECT MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 12/1/2000 | $  (8,000,000.00) | CW | CHECK WIRE | | | | |
| 9080 | 12/1/2000 | (19,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9634122812010000UR: 0035601261IN | NASSAU DEPOSIT TAKENA/C: BERNARD  L  MADOFF INC.NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001201 TO 001204 RATE 6.3750 | | | | | | | | | | | | | |
| 9081 | 12/1/2000 | (22,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0164100336FP | CHIPS DEBITVIA: CITIBANK/0008A/C: THE BANK OF BERMUDA, LIMITEDHAMILTON, BERMUDABEN: TREMONT-BROAD MARKET  FUND LDC,HAMILTON | 35617 | 1FR010 | | | | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 12/1/2000 | $  (22,000,000.00) | CW | CHECK WIRE | | | | |
| 9082 | 12/1/2000 | (25,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000009949IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000949 | | | | | | | | | | | | | |
| 9083 | 12/1/2000 | (44,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12072 | | | | 290758 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2000 | $  (44,000,000.00) | PW | CHECK | | | | |
| 9084 | 12/1/2000 | (63,354,200.00) | Customer | Outgoing Customer Wires | USD | 4,200.00        CHECK PAID   12071 | | | | 290750 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2000 | $  (63,354,200.00) | PW | CHECK | | | | |
| 9085 | 12/4/2000 | 60,060.06 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000882IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 000882 | | | | | | | | | | | | | |
| 9086 | 12/4/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET PROVOUR: 0254902339FF | FEDWIRE  CREDITVIA: FLEET NATIONAL BANK/011500010B/0: TREMONT  PARTNERS BROAD MARKETRYE, NY  10580REF: CHASE | 290846 | 1T0027 | | | | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 12/4/2000 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 9087 | 12/4/2000 | 1,110,132.29 | Customer | Incoming Customer Checks | USM DEP REF #   282 | DEPOSIT CASH LETTERCASH LETTER 0000002SLVALUE DATE:  12/05   1,039,55212/06 69,20012/07      1,400 | 997 | | | | | | | | | | | | | |
| 9088 | 12/4/2000 | 3,300,000.00 | Customer | Incoming Customer Wires | USD YOUR: 45OUR: 034441439FF | FEDWIRE  CREDITVIA: ABN AMRO BANK N V/026009580B/0: HARLEY INTERNATIONAL ATTN: BOB HANLON | 7998 | 1FN094 | | | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 12/5/2000 | $  3,300,000.00 | CA | CHECK WIRE | | | | |
| 9089 | 12/4/2000 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET PROVOUR: 0310309339FF | FEDWIRE CREDITVIA:  FLEET NATIONAL BANK/011500010B/0:  TREMONT PARTNERS BROAD MARKETRYE, NY  10580REF:  CHASE | 83634 | 1T0027 | | | | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 12/5/2000 | $  5,000,000.00 | CA | CHECK WIRE | | | | |
| 9090 | 12/4/2000 | 8,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B EASTERN BANOOUR: 0307314339FF | FEDWIRE  EASTERN BANK/011301798B/0: ARBOR PLACE LIMITED PARTNERSHSALEM, MA 01970-5984REF:  CHASE NYC/CTR/BNF/BERNARD L. | 300349 | 1A0039 | | | | ARBOR PLACE LTD PTRSHIP C/O SHETLAND INVESTMENTS | 12/5/2000 | $  8,400,000.00 | CA | CHECK WIRE | | | | |
| 9091 | 12/4/2000 | 19,010,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9634122812040001OUR: 0033900593IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 10022REF:  TO REPAY YOUR DEPOSIT FR 001201  TO  001204  RATE 6.3750 | | | | | | | | | | | | | |
| 9092 | 12/4/2000 | 26,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B HSBC USAOUR: 0229214339FF | FEDWIRE CREDITVIA: HSBC BANK USA/021001088B/0: FAIRFIELD SENTRY LIMITED1077  XX AMSTERDAMREF:  CHASE NYC/CTR/BNFBERNARD L | 5301 | 1FN012 | | | | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 12/4/2000 | $  26,000,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9093 | 12/4/2000 | 30,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    356 | DEPOSIT CASH LETTERASH LETTER 0000000356 | | | 998 | | | | | | | | | | | |
| 9094 | 12/4/2000 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000882IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET 000882 | | | | | | | | | | | | | | |
| 9095 | 12/4/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    357 | DEPOSIT CASH LETTERCASH LETTER 0000000357 | | | | 290762 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2000 | $    90,000,000.00 | CA | CHECK | | | | |
| 9096 | 12/4/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD., nm< | CHECK PAID #   12074Po-5 ,,,,,> ft. ,.,r.,<Account No:   140-081703Statement Start Date:    01 DEC 2000Statement End Date:   29 DEC 2000 | | | | 238489 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2000 | $    (109,310.00) | PW | CHECK | | | | |
| 9097 | 12/4/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12075 | | | | 57694 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2000 | $    (150,000.00) | PW | CHECK | | | | |
| 9098 | 12/4/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12076 | | | | 57687 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2000 | $    (150,000.00) | PW | CHECK | | | | |
| 9099 | 12/4/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12077 | | | | 296799 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2000 | $    (150,000.00) | PW | CHECK | | | | |
| 9100 | 12/4/2000 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12078 | | | | 296868 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2000 | $    (150,000.00) | PW | CHECK | | | | |
| 9101 | 12/4/2000 | (673,594.12) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOURs 0609700339FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1045 | | | | | | | | | | | | | |
| 9102 | 12/4/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12079 | | | | 278604 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2000 | $    (1,972,602.00) | PW | CHECK | | | | |
| 9103 | 12/4/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12080 | | | | 57710 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2000 | $    (1,972,602.00) | PW | CHECK | | | | |
| 9104 | 12/4/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID $   12081 | | | | 136704 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2000 | $    (1,972,602.00) | PW | CHECK | | | | |
| 9105 | 12/4/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12082 | | | | 238497 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2000 | $    (1,972,602.00) | PW | CHECK | | | | |
| 9106 | 12/4/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12083 | | | | 278595 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2000 | $    (1,972,602.00) | PW | CHECK | | | | |
| 9107 | 12/4/2000 | (32,680,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12084 | | | | 296874 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2000 | $    (32,680,000.00) | PW | CHECK | | | | |
| 9108 | 12/4/2000 | (43,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9637122412040001OUR: 0033901433IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR  001204  TO  001205 RATE 6.3750 | | | | | | | | | | | | | | |
| 9109 | 12/4/2000 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000881IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 000881 | | | | | | | | | | | | | | |
| 9110 | 12/4/2000 | (75,901,110.00) | Customer | Outgoing Customer Checks | USD | 1,110.00        CHECK PAID #   12085 | | | | 202923 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2000 | $    (75,901,110.00) | PW | CHECK | | | | |
| 9111 | 12/5/2000 | 62,708.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000881IB | INTERESTREF: INTERESTTICKET  000881 | | | | | | | | | | | | | | |
| 9112 | 12/5/2000 | 116,978.76 | Customer | Incoming Customer Checks | USM DEP REF #    283 | DEPOSIT CASH LETTER 0000000023LVALUE DATE: 12/05    25,00012/06    1,97812/07    88,20012/08    1,800 | | | 999 | | | | | | | | | | | |
| 9113 | 12/5/2000 | 19,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    358 | DEPOSIT CASH LETTERCASH LETTER 0000000358 | | | | 136721 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/5/2000 | $    19,000,000.00 | CA | CHECK | | | | |
| 9114 | 12/5/2000 | 43,507,703.13 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9637122412050001OUR: 0034000513IN | NASSAU DEPOSIT  TAKENB/0: BERNARD L  MADOFF INC NEW YORK, NY 10022EF: TO REPAY YOUR DEPOSIT FR 001204 TO 001205 RATE 6.3750 | | | | | | | | | | | | | | |
| 9115 | 12/5/2000 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000881IB | MATURITYREF: MATURITYTICKET # 000881 | | | | | | | | | | | | | | |
| 9116 | 12/5/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    359 | DEPOSIT CASH LETTERCASH LETTER 0000000359 ... , ,  , ,Account No:   140-081703Statement Start Date:   01 DEC 2000Statement End Date:   29 DEC 2000Statement | | | | 136710 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/5/2000 | $    90,000,000.00 | CA | CHECK | | | | |
| 9117 | 12/5/2000 | (1,600.00) | Customer | Outgoing Customer Checks | USD OUR: 0034051002RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 278415 | 1ZA207 | MARTIN FINKEL M D | 12/6/2000 | $    (1,600.00) | CA | CANCEL CHECK 11/30/00 | | | | |
| 9118 | 12/5/2000 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12088 | | | | 162243 | 1B0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J/T WROS | 12/5/2000 | $    (2,000.00) | CW | CHECK | | | | |
| 9119 | 12/5/2000 | (2,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12087 | | | | 278384 | 1B0048 | ANNETTE BONGIORNO | 12/4/2000 | $    (2,500.00) | CW | CHECK | | | | |
| 9120 | 12/5/2000 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURs 0120900340FP | FEDWIRE DEBITVIA: PLM BCH NAT B&T CO/067008647A/C: BERNARD A,CHARLOTTE A HARDEN REDACTED REF: B/C MARD/BNF/AC- | | | | 129183 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/5/2000 | $    (100,000.00) | CW | CHECK WIRE | | | | |
| 9121 | 12/5/2000 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0121000340FP | CO/067008647A/C: BERNARD A,CHARLOTTE A MARDEN REDACTED KEF: B C MARD/BNS/AC-FEDWIRE DEBITVIA: PLM BCH NAT B&T | | | | 265802 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 12/5/2000 | $    (100,000.00) | CW | CHECK WIRE | | | | |
| 9122 | 12/5/2000 | (475,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0121100340FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100023A/C: GREENWICH SENTRY,L.P.10022REF: GREENWIC/TIME/09:41IMAD: | | | | 272069 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 12/5/2000 | $    (475,000.00) | CW | CHECK WIRE | | | | |
| 9123 | 12/5/2000 | (700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: ANNETTEOUR: 0120800340FP | FEDWIRE DEBITVIA: MERCANTILE BALT 052000634A/C: THOMAS H. SEGAL,INC 21218REF: T0MSEGAL/TIME/09:41IMAD: | | | | 71416 | 1SH021 | THOMAS H SEGAL 1994 TRUST SPECIAL | 12/5/2000 | $    (700,000.00) | CW | CHECK WIRE | | | | |
| 9124 | 12/5/2000 | (902,418.71) | Customer | Tax Payments | USD OUR: 3401950113TC | FEDWIRE DEBITVIA: CHIPS UID #014009627A/C: ... NAME:EFTPS - CHICAGOORIG 10:999999999 DESC DATE:C/O ENTRY | | | | | | | ELECTRONIC FUNDS TRANSFERORIG CO | | | | | | | |
| 9125 | 12/5/2000 | (1,700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0121200340FP | FEDWIRE DEBITVIA: STERLING NYC/026007773 A/C: THE POUND GROUP | | | | 173001 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 12/5/2000 | $    (1,700,000.00) | CW | CHECK WIRE | | | | |
| 9126 | 12/5/2000 | (2,019,104.74) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0448100340FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 1047 | | | | | | | | | | | | | |
| 9127 | 12/5/2000 | (12,664,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12091 | | | | 278609 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/5/2000 | $    (12,664,600.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9128 | 12/5/2000 | (18,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9631225120500000UR: 0034001305IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001205 TO 001206 RATE 6.5000 | | | | | | | | | | | | | | |
| 9129 | 12/5/2000 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000803IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000803 | | | | | | | | | | | | | | |
| 9130 | 12/5/2000 | (98,560,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00     CHECK PAID #   12090 | | | 312651 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/5/2000 | $   (98,560,000.00) | PW | CHECK | | | | |
| 9131 | 12/6/2000 | 62,708.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000965IB | INTERESTREF: INTERESTTICKET # 000965 | | | | | | | | | | | | | | |
| 9132 | 12/6/2000 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B PLM BCH NATOUR: 0289902341FF | FEDWIRE CREDITVIA: PALM BEACH NATL BANK & TRUST C/06700864TB/O: BERNARD MARDENREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW | | | 64435 | 1M0086 | | MARDEN FAMILY LP REDACTED | 12/7/2000 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 9133 | 12/6/2000 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B PLM BCH NATOUR: 0271813341FF | FEDWIRE CREDITVIA: PALM BEACH NATL BANK & TRUST C/06700864TB/O: BERNARD MARDENREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER 0000002SKVALUE DATE: 12/06   2,000,000; s , t   , | | | 244090 | 1M0085 | | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 12/7/2000 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 9134 | 12/6/2000 | 2,002,500.00 | Customer | Incoming Customer Checks | USM DEP REF #   285 | | 1000 | | | | | | | | | | | | | |
| 9135 | 12/6/2000 | 18,503,340.28 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9631225120600010UR: 0034100547IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001205 TO 001206 RATE 6.5000 | | | | | | | | | | | | | | |
| 9136 | 12/6/2000 | 21,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   361 | DEPOSIT CASH LETTERCASH LETTER 0000000361 | | | 290790 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/2000 | $   21,000,000.00 | CA | CHECK | | | | |
| 9137 | 12/6/2000 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000965IB | MATURITYREF: MATURITYTICKET # 000965 | | | | | | | | | | | | | | |
| 9138 | 12/6/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   360 | DEPOSIT CASH LETTERCASH LETTER 0000000360 | | | 290787 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/2000 | $   90,000,000.00 | CA | CHECK | | | | |
| 9139 | 12/6/2000 | (1,865,574.42) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0472300341FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME:11:00 FEDBK | 1049 | | | | | | | | | | | | | |
| 9140 | 12/6/2000 | (6,742,613.50) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0122900341FP | CHIPS DEBITVIA: UBS AG STAMFORD BRANCH/0799A/C: NEUE BANK AG9490 VADUZ, LIECHTENSTEINB/N: BILANZ ANSTALT POSTFACH | | | 7996 | 1FN048 | | BILANZ ANSTALT AUSTRASSE 52 P O BOX 350 VADUZ FL-9490 | 12/6/2000 | $   (6,742,613.50) | CW | CHECK WIRE | | | | |
| 9141 | 12/6/2000 | (10,195,388.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0123000341FP | CHIPS DEBITVIA: UBS AG STAMFORD BRANCH/0799A/C: NEUE BANK AG9490 VADUZ, LIECHTENSTEINB/N: RESIDENCE TRST AG | | | 304666 | 1FN049 | | RESIDENCE TRUST COMPANY LTD AUSTRASSE 52 P O BOX 350 VADUZ FL-9490 | 12/6/2000 | $   (10,195,388.00) | CW | CHECK WIRE | | | | |
| 9142 | 12/6/2000 | (12,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000854IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000854 | | | | | | | | | | | | | | |
| 9143 | 12/6/2000 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9631232120600000UR: 0034101357IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001206 TO 001207 RATE 6.4375 | | | | | | | | | | | | | | |
| 9144 | 12/6/2000 | (21,578,032.50) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0123100341FP | BOOK TRANSFER DEBITA/C: GOTTHARD BANKNASSAU BAHAMAS ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: DELRAY/IN/FBO DEL REY | | | 306211 | 1FN088 | | DEL REY HOLDING LTD CHURUCH AND EAST BAY STREETS NASSAU BAHAMAS P O BOX SS6312 | 12/6/2000 | $   (21,578,032.50) | CW | CHECK WIRE | | | | |
| 9145 | 12/6/2000 | (51,543,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12093 | | | 64378 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/2000 | $   (51,543,600.00) | PW | CHECK | | | | |
| 9146 | 12/6/2000 | (59,400,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12094 | | | 290767 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/2000 | $   (59,400,000.00) | PW | CHECK | | | | |
| 9147 | 12/7/2000 | 87,791.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000905IB | INTERESTREF: INTERESTTICKET # 000905 | | | | | | | | | | | | | | |
| 9148 | 12/7/2000 | 531,634.62 | Customer | Incoming Customer Checks | USM DEP REF #   286 | DEPOSIT CASH LETTERCASH LETTER 0000000266KVALUE DATE: 12/07   11,63012/08 500,00412/11   18,80012/12   1,200 | 1001 | | | | | | | | | | | | | |
| 9149 | 12/7/2000 | 16,002,861.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9631232120700010UR: 0034200531IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001206   TO 001207  RATE 6.4375 | | | | | | | | | | | | | | |
| 9150 | 12/7/2000 | 21,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF S   362 | DEPOSIT CASH LETTERCASH LETTER 0000000362 | | | 111327 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/2000 | $   21,000,000.00 | CA | CHECK | | | | |
| 9151 | 12/7/2000 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000905IB | MATURITYREF: MATURITYTICKET # 000905 | | | | | | | | | | | | | | |
| 9152 | 12/7/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   363 | DEPOSIT CASH LETTERCASH LETTER 0000000363 | | | 278622 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/2000 | $   90,000,000.00 | CA | CHECK | | | | |
| 9153 | 12/7/2000 | (25,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0180300342FP | FEDWIRE DEBITVIA:  PLM BCH NAT BRT CO/06700864TA/C: BERNARD A CHRIS S MARDEN FOUND3346REF:  BERNFDN CTRBBK YR REDACT BOOK TRANSFER DEBITA/C: DRUMMERS INCNEW | | | 303216 | 1CM226 | | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 12/7/2000 | $   (25,000,000.00) | CW | CHECK WIRE | | | | |
| 9154 | 12/7/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0180100342FP | YORK NY  100010000 USAORG:  BERNARD L MADOFF885 THIRD AVENUEREF: GOLDBERG FEDWIRE DEBITVIA:  PNCBANK PITT/043000096A/C: | | | 269134 | 1EM265 | | TED GOLDBERG & LORI GOLDBERG J/T WROS REDACTED | 12/7/2000 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 9155 | 12/7/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0180000342FP | CADMUS INVESTMENT PARTNERSPITTSBURGHPA 15220-2347REF: CADMUS/TIME/10:-42IMAD: | | | 219165 | 1EM400 | | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 12/7/2000 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 9156 | 12/7/2000 | (1,100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0180200342FP | CHIPS DEBITVIA:  BANK LEUMI USA/0276A/C: BANK LEUMI  LE ISRAEL BR 994ERUSALEMREF: YESHOR/BNF/CF AC REDACT BBHYESHAYA BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN | | | 109222 | 1EM037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 12/7/2000 | $   (1,100,000.00) | CW | CHECK WIRE | | | | |
| 9157 | 12/7/2000 | (2,052,300.61) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0381400342FP | BANK DELAWARE WILMINGON DE 19801-1147REF: /TIME:11:00 FEDBK | 1051 | | | | | | | | | | | | | |
| 9158 | 12/7/2000 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0180400342FP | CHIPS DEBITVIA:  BNP PARIBAS NY BRANCH/0768A/C: BNP LUXEMBOURG S A L-2952 LUXEMBOURGREF: BINPORD  CONTACT PERSON THIERRYGLAY | | | 8002 | 1FR036 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 12/7/2000 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 9159 | 12/7/2000 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9640125112070001OUR: 0034201307IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001207 TO 001208  RATE 6.4375 | | | | | | | | | | | | | | |
| 9160 | 12/7/2000 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000777IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000777 | | | | | | | | | | | | | | |
| 9161 | 12/7/2000 | (34,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000776IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000776 | | | | | | | | | | | | | | |
| 9162 | 12/7/2000 | (34,513,100.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12097 | | | 136723 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/2000 | $   (34,513,100.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9163 | 12/7/2000 | (76,731,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12096 | | | | 278617 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/2000 | $   (76,731,600.00) | PW | CHECK | | | | |
| 9164 | 12/8/2000 | 5,000.83 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000777IB | INTERESTREF:   INTEREST   COMMERCIAL PAAccount No:   140-081703Statement Start Date:   01 DEC 2000Statement End Date:   29 DEC 2000Statement | | | | | | | | | | | | | | |
| 9165 | 12/8/2000 | 31,354.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000009499IB | INTERESTREF: INTERESTTICKET #   000949 | | | | | | | | | | | | | | |
| 9166 | 12/8/2000 | 645,205.46 | Customer | Incoming Customer Checks | USM DEP REF #   287 | DEPOSIT CASH LETTERCASH LETTER 0000002267LVALUE DATE: 12/08      247,00012/11     275,20512/12      122,50012/13      500 | | | 1002 | | | | | | | | | | |
| 9167 | 12/8/2000 | 701,742.00 | Customer | Incoming Customer Wires | USD YOUR: 2000120800124JNOUR: 0150507343FF | FEDWIRE CREDITVIA: NATIONSBANK OF VIRGINIA, N.A./051000017B/0: WORKFLOW MANAGEMENT INCPALM BEACH,FL 334804303REF: CHASE | | | | 293707 | 1ZB335 | RICHARD M SCHLANGER | 12/8/2000 | $   701,742.00 | CA | CHECK WIRE | | | | |
| 9168 | 12/8/2000 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   364 | DEPOSIT CASH LETTERCASH LETTER 0000000364 | | | | 207965 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/8/2000 | $   10,000,000.00 | CA | CHECK | | | | |
| 9169 | 12/8/2000 | 16,002,861.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9640125112080010OUR: 0034300315N | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 100228EF: TO REPAY YOUR DEPOSIT FR  001207 TO 001208 RATE 6.4375 | | | | | | | | | | | | | | |
| 9170 | 12/8/2000 | 22,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   365 | DEPOSIT CASH LETTERCASH LETTER 0000000365 | | | | 207948 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/8/2000 | $   22,000,000.00 | CA | CHECK | | | | |
| 9171 | 12/8/2000 | 25,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000009499IB | MATURITYREF: MATURITYTICKET # 000949 | | | | | | | | | | | | | | |
| 9172 | 12/8/2000 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000777IB | MATURITYREF:   MATURITY   COMMERCIAL PAPER   TICKET 000777 | | | | | | | | | | | | | | |
| 9173 | 12/8/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   366 | DEPOSIT CASH LETTERCASH LETTER 0000000366 | | | | 5338 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/8/2000 | $   90,000,000.00 | CA | CHECK | | | | |
| 9174 | 12/8/2000 | (74.75) | Other | Other Outgoing Checks | USD | CHECKBOOK CHARGE | | | | | | | | | | | Bank Charge | | | |
| 9175 | 12/8/2000 | (4,009,622.38) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 052010034FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK, DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1053 | | | | | | | | | | | | | | |
| 9176 | 12/8/2000 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9641118112080000UR: 0034300923IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 100228EF: TO ESTABLISH YOUR DEPOSIT FR 0 | | | | | | | | | | | | | | |
| 9177 | 12/8/2000 | (53,754,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12100 | | | | 290793 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/8/2000 | $   (53,754,600.00) | PW | CHECK | | | | |
| 9178 | 12/8/2000 | (57,701,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   12099 | | | | 76030 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/8/2000 | $   (57,701,400.00) | PW | CHECK | | | | |
| 9179 | 12/8/2000 | (64,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000950IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET fl 000950 | | | | | | | | | | | | | | |
| 9180 | 12/11/2000 | 49,631.28 | Customer | Incoming Customer Checks | USM DEP REF #   168 | DEPOSIT CASH LETTERCASH LETTER 000000168VALUE DATE:  12/12    21,33512/13   27,69712/14      598 | | | 1003 | | | | | | | | | | |
| 9181 | 12/11/2000 | 81,520.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000009881IB | INTERESTREF: INTERESTTICKET fl 000881 | | | | | | | | | | | | | | |
| 9182 | 12/11/2000 | 11,002,597.51 | Customer | Incoming Customer Wires | USD YOUR: 00121100065ZOUR: 2736900346FC | CHIPS CREDITVIA: CITIBANK/0008B/0: BTDLREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014000170 0RGBTDL 0GBBANK OF | | | | 5322 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 12/11/2000 | $   11,002,597.51 | CA | CHECK WIRE | | | | |
| 9183 | 12/11/2000 | 15,008,046.88 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9641118112110010OUR: 0034600569N | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.NEW YORK, NY 100228EF: TO REPAY YOUR DEPOSIT FR 001208 TO 001211 RATE 6.4375 | | | | | | | | | | | | | | |
| 9184 | 12/11/2000 | 21,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl   367 | DEPOSIT CASH LETTERCASH LETTER 0000000367 | | | | 5342 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/11/2000 | $   21,000,000.00 | CA | CHECK | | | | |
| 9185 | 12/11/2000 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000881IB | MATURITYREF: MATURITYTICKET  000881 | | | | | | | | | | | | | | |
| 9186 | 12/11/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   368 | DEPOSIT CASH LETTERCASH LETTER 0000000368 | | | | 111345 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/11/2000 | $   90,000,000.00 | CA | CHECK | | | | |
| 9187 | 12/11/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   12100 | | | | 57621 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/11/2000 | $   (109,310.00) | PW | CHECK | | | | |
| 9188 | 12/11/2000 | (622,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0142400346FP | FEDWIRE DEBITVIA: CITICORP SAVINGS/266065654A/C: THE PICOWER INST.FOR MED. RESC33480REF: PICINST/TIME/10:25IMAD: | | | | 304932 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 12/11/2000 | $   (622,000.00) | CW | CHECK WIRE | | | | |
| 9189 | 12/11/2000 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  fl   12108 | | | | 238504 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/11/2000 | $   (986,301.00) | PW | CHECK | | | | |
| 9190 | 12/11/2000 | (1,750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0142500346FP | FEDWIRE DEBITVIA: FST STHRN LANCASTR/042102403A/C: JOHN Y. BROWN,JR.REDACTED REF: BROWNJ ATTN MELISSA | | | | 283940 | 1B0200 | JOHN Y BROWN JR C/O DEE NISTICO | 12/11/2000 | $   (1,750,000.00) | CW | CHECK WIRE | | | | |
| 9191 | 12/11/2000 | (1,916,364.35) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0581000346FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1055 | | | | | | | | | | | | | | |
| 9192 | 12/11/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12106 | | | | 136733 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/11/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 9193 | 12/11/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID    12107 | | | | 136729 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/11/2000 | $   (1,972,602.00) | PW | CHECK | | | | |
| 9194 | 12/11/2000 | (13,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9644121112110000UR: 0034601357IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.NEW YORK, NY 100228EF: TO ESTABLISH YOUR DEPOSIT FR 001211  TO 001212 RATE 6.3125 | | | | | | | | | | | | | | |
| 9195 | 12/11/2000 | (19,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000886IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET fl 000886 | | | | | | | | | | | | | | |
| 9196 | 12/11/2000 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000885IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET fl 000885 | | | | | | | | | | | | | | |
| 9197 | 12/11/2000 | (52,695,450.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12110 | | | | 57747 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/11/2000 | $   (52,695,450.00) | PW | CHECK | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9198 | 12/11/2000 | (57,310,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00     CHECK PAID #  12109 | | | | 238519 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/11/2000 | $  (57,310,000.00) | PW | CHECK | | | | |
| 9199 | 12/12/2000 | 59,258.84 | Customer | Incoming Customer Checks | USM DEP REF fl.  290 | DEPOSIT CASH INCOMING LETTER 000000290VALUE DATE: 12/12   4,71712/13 51,87212/14   2,50912/15    160 | | 1004 | | | | | | | | | | | | |
| 9200 | 12/12/2000 | 98,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B SOUTHTRUST BOUR: 03351083470FF | FEDWIRE CREDITVIA: SOUTHTRUST BANK NA:063109430B/0: P9S ASSOC  GENL  PARTNERSHIPFT LAUDERDALE FL 33308REF: CHASE | | | | 40015 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 12/13/2000 | $  98,000.00 | CA | CHECK WIRE | | | | |
| 9201 | 12/12/2000 | 106,604.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000803IB | INTERESTREF: INTERESTTICKET 8  000803 | | | | | | | | | | | | | | | |
| 9202 | 12/12/2000 | 259,078.22 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTH FORK BOUR: 02154093470FF | FEDWIRE CREDITVIA: THE NORTH FORK BANK:021407012B/O: ACHENBAUM FAMILY PARTNERSHIPGARDEN CITY, NY 11530-3219REF: | | | | 153690 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 12/12/2000 | $  259,078.22 | CA | CHECK WIRE | | | | |
| 9203 | 12/12/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0360313347FF | FEDWIRE CREDITVIA: CITIBANK:021000089B/O: V H POTAMKIN CHARITABLE TRUSTNEW YORK NY10019355REF: CHASS: NYC/UR/BBKBBRNARD L | | | | 313607 | 1P0093 | VICTOR H POTAMKIN CHARITABLE TRUST A | 12/13/2000 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 9204 | 12/12/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTH FORK BOUR: 02185133470FF | FEDWIRE CREDITVIA: THE NORTH FORK BANK:021407012B/O: ACHENBAUM FAMILY PARTNERSHIPGARDEN CITY, NY 11530-3219REF: | | | | 275959 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 12/12/2000 | $  2,000,000.00 | CA | CHECK WIRE | | | | |
| 9205 | 12/12/2000 | 5,000,000.00 | Customer | Incoming Customer Checks | US1  DEP REF #   289 | DEPOSIT CASH LETTERCASH LETTER 0000000289 | | 1005 | | | | | | | | | | | | |
| 9206 | 12/12/2000 | 13,002,279.51 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9644121112120001OUR: 0034700259IN | NASSAU DEPOSIT  TAKENB/O: BERNARD L  MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  001211 TO 001212 RATE 6.3125 | | | | | | | | | | | | | | | |
| 9207 | 12/12/2000 | 21,000,000.00 | Investment | Outgoing Customer Checks | USD  DEP REF     369 | DEPOSIT CASH LETTERCASH LETTER 0000000369 | | | | 111349 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/12/2000 | $  21,000,000.00 | CA | CHECK | | | | |
| 9208 | 12/12/2000 | 85,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000803IB | MATURITYREF: MATURITYTICKET #  000803Account No:   140-08170Statement Start Date:   01 DEC  2000Statement End Date:   29 DEC 2000Statement Code: | | | | | | | | | | | | | | | |
| 9209 | 12/12/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF #    370 | DEPOSIT CASH LETTERCASH LETTER 0000000370 | | | | 5345 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/12/2000 | $  90,000,000.00 | CA | CHECK | | | | |
| 9210 | 12/12/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12105 | | | | 111336 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/11/2000 | $  (220,000.00) | PW | CHECK | | | | |
| 9211 | 12/12/2000 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12104 | | | | 296879 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/12/2000 | $  (220,000.00) | PW | CHECK | | | | |
| 9212 | 12/12/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0177100347FP | BOOK TRANSFER DEBITA/C: D066198038NEW YORK,N.Y ORG: BERNARD  L  MADOFF885 THIRD AVENUEREF: NESSEL | | | | 276404 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 12/12/2000 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 9213 | 12/12/2000 | (575,000.00) | Customer | Outgoing Customer Checks | USD | 0.00     CHECK PAID #  12103 | | | | 111331 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/11/2000 | $  (575,000.00) | PW | CHECK | | | | |
| 9214 | 12/12/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0177000347FP | BOOK TRANSFER DEBITA/C: PAUL SIROTKIN REDACTEDORG: BERNARD  L  MADOFF885 THIRD AVENUEREF: SIROTKIN | | | | 37379 | 1S0253 | PAUL SIROTKIN | 12/12/2000 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 9215 | 12/12/2000 | (1,892,358.11) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0b04600347FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDIBK | 1057 | | | | | | | | | | | | | |
| 9216 | 12/12/2000 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9645121112120000OUR: 0034701053IN | NASSAU DEPOSIT  TAKENA/C: BERNARD  L  MADOFF INC:NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001212 TO 001213 RATE 6.4375 | | | | | | | | | | | | | | | |
| 9217 | 12/12/2000 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000009900IB | PURCH OF SALE OF  CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET  000900 | | | | | | | | | | | | | | | |
| 9218 | 12/12/2000 | (52,922,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    12113 | | | | 312653 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/12/2000 | $  (52,922,300.00) | PW | CHECK | | | | |
| 9219 | 12/12/2000 | (59,070,000.00) | Investment | Outgoing Customer Checks | USD | CHECK PAID #    12112 | | | | 57763 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/12/2000 | $  (59,070,000.00) | PW | CHECK | | | | |
| 9220 | 12/12/2000 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000899IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET #  000899 | | | | | | | | | | | | | | | |
| 9221 | 12/13/2000 | 6,335.45 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000866IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 000886 | | | | | | | | | | | | | | | |
| 9222 | 12/13/2000 | 15,050.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000854IB | INTERESTREF: INTERESTTICKET # 000854 | | | | | | | | | | | | | | | |
| 9223 | 12/13/2000 | 57,413.01 | Customer | Incoming Customer Wires | USD YOUR: O/B PRU-BACHE TOUR: 03325023488F | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST:022000046B/0: TRUST - FED  SETTLEMENT DO NOT MAIL INTEROFFICE REF: CHASE NYC OB0=AC # | | | | 183631 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/14/2000 | $  57,413.01 | CA | CHECK WIRE | | | | |
| 9224 | 12/13/2000 | 12,000,000.00 | Investment | Certificate of Deposit - Investment | USD OUR: 0000000854IB | MATURITYREF? MATURITYTICKET 000854 | | | | | | | | | | | | | | | |
| 9225 | 12/13/2000 | 16,002,861.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9645121112130001OUR: 0034600539IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001212 TO 001213 RATE 6.4375 | | | | | | | | | | | | | | | |
| 9226 | 12/13/2000 | 19,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000860IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 000860 | | | | | | | | | | | | | | | |
| 9227 | 12/13/2000 | 22,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    371 | DEPOSIT CASH LETTERUASH LEH&K 0000000371 | | | | 290798 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/13/2000 | $  22,000,000.00 | CA | CHECK | | | | |
| 9228 | 12/13/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF    372 | DEPOSIT CASH LETTERCASH LETTER 0000000372 | | | | 57777 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/13/2000 | $  90,000,000.00 | CA | CHECK | | | | |
| 9229 | 12/13/2000 | (20,000) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0125600348FP | CHIPS DEBITVIA: CITIBANK:0008A/C: RUDY + ANNETTE BONGIORNO REDACTED REF: BONGSSN: REDACTED | | | | 276185 | 1B0048 | ANNETTE BONGIORNO | 12/13/2000 | $  (20,000.00) | CW | CHECK WIRE | | | | |
| 9230 | 12/13/2000 | (85,143.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0439900348FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | 1061 | | | | | | | | | | | | | |
| 9231 | 12/13/2000 | (800,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0125500348FP | CHIPS DEBITVIA: CITIBANK:0008A/C: BEAR STEARNS AND CO.NEW YORK, N.Y  10043BEN: DEEPHAVEN MKT NEUTRAL MASTER FMINNEAPOLIS,MINNESOTA | | | | 183634 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 12/13/2000 | $  (800,000.00) | CW | CHECK WIRE | | | | |
| 9232 | 12/13/2000 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9646123712130000OUR: 0034801475IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC:NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 0/Q l~'' - ,~. ,- ~.-. ,  Account No:  140- | | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9233 | 12/13/2000 | (37,000,000.00) | Customer | Certificate of Deposit - Investment | USD OUR: 0000001017IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 001017 | | | | | | | | | | | | | | |
| 9234 | 12/13/2000 | (38,610,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12115 | | | | 312655 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/13/2000 | $   (38,610,000.00) | PW | CHECK | | | | |
| 9235 | 12/13/2000 | (73,040,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00      CHECK PAID   12116 | | | | 57769 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/13/2000 | $   (73,040,000.00) | PW | CHECK | | | | |
| 9236 | 12/14/2000 | 6,668.89 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000900IB | INTERESTREF: INTEREST      COMMERCIAL PAPER TICKET # 000900 | | | | | | | | | | | | | | |
| 9237 | 12/14/2000 | 20,010.00 | Customer | Incoming Customer Checks | USM DEP REF S    373 | DEPOSIT CASH LETTERCASH LETTER 000000373XVALUE DATE: 12/14    20,00012/15   10 | 1006 | | | | | | | | | | | | | |
| 9238 | 12/14/2000 | 42,461.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000776IB | INTERESTREF: INTERESTTICKET  000776 | | | | | | | | | | | | | | |
| 9239 | 12/14/2000 | 68,200.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | 1007 | | | | | | | | | | | | | |
| 9240 | 12/14/2000 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0255709349FF | FEDWIRE CREDITVIA: CITIBANK/021000089BIO: ROBERT M FISHBEIN (MGD MUN)REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW FEDWIRE CREDITVIA: US TRUST COMPANY OF | | | 64935 | 1ZA804 | JAN BERNSTEIN AND KENNETH BERNSTEIN J/T WROS | 12/14/2000 | $   300,000.00 | CA | CHECK WIRE | | | | |
| 9241 | 12/14/2000 | 525,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B US TRUST COOUR: 025620334BFF | FLORIDA NA/067011223B/O: JEROME A ANNE FISHERREF: CHASE NYC/CTR/BBK/BERNARD L FEDWIRE CREDITVIA: US TRUST COMPANY OF | | | 271779 | 1F0155 | JEROME FISHER AND ANNE FISHER J-T WROS | 12/14/2000 | $   525,000.00 | CA | CHECK WIRE | | | | |
| 9242 | 12/14/2000 | 800,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B US TRUST COOUR: 026990334BFF | FLORIDA NA/067011223B/O: JEROME A ANNE FISHERREF: CHASE NYC/CTR/BBK/BERNARD L | | | 220897 | 1F0155 | JEROME FISHER AND ANNE FISHER J-T WROS | 12/14/2000 | $   800,000.00 | CA | CHECK WIRE | | | | |
| 9243 | 12/14/2000 | 16,002,805.56 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC964123712140001OUR: 0034900287IN | NASSAU DEPOSIT TAKEN/B: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001213 TO 001214 RATE 6.3125 | | | | | | | | | | | | | | |
| 9244 | 12/14/2000 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000900IB | MATURITYREF: MATURITY      COMMERCIAL PAPER TICKET  000900 | | | | | | | | | | | | | | |
| 9245 | 12/14/2000 | 22,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    376 | DEPOSIT CASH LETTERCASH LETTER  0000000376 | | | | 293582 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/2000 | $   22,000,000.00 | CA | CHECK | | | | |
| 9246 | 12/14/2000 | 34,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000776IB | MATURITYREF: MATURITYTICKET  000776 | | | | | | | | | | | | | | |
| 9247 | 12/14/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    374 | DEPOSIT CASH LETTERCASH L&IB&R  0000U0U474 | | | | 238532 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/2000 | $   90,000,000.00 | CA | CHECK | | | | |
| 9248 | 12/14/2000 | (25,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0159200349P | CHIPS DEBITVIA: BANKERS TRUST COMPANY/0103A/C: LLOYDS  BANK GENEVAGENEVA SWITZERLANDBEN: TURRET  CORP.BRITISH VIRGIN | | | 251064 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 12/14/2000 | $   (25,000,000.00) | CW | CHECK WIRE | | | | |
| 9249 | 12/14/2000 | (50,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0158800349P | FEDWIRE DEBITVIA: KEY BK  WASH TAC/125000574A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: P AULD/TIME/10:50DMAD: | | | 278372 | 1A0044 | PATRICE M AULD | 12/14/2000 | $   (50,000,000.00) | CW | CHECK WIRE | | | | |
| 9250 | 12/14/2000 | (98,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0034951224RI | DEPOSITED ITEM RETURNEDFINAL  RETURN | | | | 231408 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 12/21/2000 | $   (98,000.00) | CA | CHECK RETURNED | | | | |
| 9251 | 12/14/2000 | (950,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0159000349P | CHIPS DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY DEAN WITTER REDACTED.BEN: JOEL M PASCHOW.TTEE UT DT 9/100.TREF: PASCHOWA 1  A B | | | 267199 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 12/14/2000 | $   (950,000.00) | CW | CHECK WIRE | | | | |
| 9252 | 12/14/2000 | (1,384,887.25) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0196300349PP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1063 | | | | | | | | | | | | | |
| 9253 | 12/14/2000 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND964712251214000OUR: 0034900113IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001214 TO 001215 RATE 6.4375 | | | | | | | | | | | | | | |
| 9254 | 12/14/2000 | (53,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000923IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000923 | | | | | | | | | | | | | | |
| 9255 | 12/14/2000 | (54,341,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12119 | | | | 312657 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/2000 | $   (54,341,500.00) | PW | CHECK | | | | |
| 9256 | 12/14/2000 | (56,760,200.00) | Customer | Outgoing Customer Checks | USD | 0,200.00      CHECK PAID #   12118 | | | | 207979 | 1L0027 | NORMAN F LEVY C/O ATTN: PAUL KONIGSBERG | 12/14/2000 | $   (56,760,200.00) | PW | CHECK | | | | |
| 9257 | 12/15/2000 | 80,266.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000950IB | INTERESTKEH: INF&R&SITCKIT # 000950 | | | | | | | | | | | | | | |
| 9258 | 12/15/2000 | 2,580,010.15 | Customer | Incoming Customer Checks | USM DEP REF #    294 | DEPOSIT CASH LETTER LETTER 000000294MVALUE DATE: 12/18    2,543,01012/19    37,000 | 1008 | | | | | | | | | | | | | |
| 9259 | 12/15/2000 | 17,003,039.93 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC964712251215000OUR: 0035000351IN | NASSAU DEPOSIT TAKEN/B: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR  001214 TO 001215 RATE 6.4375 | | | | | | | | | | | | | | |
| 9260 | 12/15/2000 | 21,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD DEP REF #    377 | DEPOSIT CASH LETTER 0000000377 | | | | 76045 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/15/2000 | $   21,000,000.00 | CA | CHECK | | | | |
| 9261 | 12/15/2000 | 64,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000950IB | MATURITYREF: MATURITYTICKET # 000950 | | | | | | | | | | | | | | |
| 9262 | 12/15/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    378 | DEPOSIT CASH LETTERCASH LETTER 0000000378 | | | | 76036 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/15/2000 | $   90,000,000.00 | CA | CHECK | | | | |
| 9263 | 12/15/2000 | (300,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0390500350FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: THE CHAIS FAMILY FOUNDATION9021REF: CHAISFDN/TIME/11:11IMAD: | | | 261067 | 1C1016 | CHAIS FAMILY FOUNDATION | 12/15/2000 | $   (300,000.00) | CW | CHECK WIRE | | | | |
| 9264 | 12/15/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0396600350FP | CHIPS DEBITVIA: CITIBANK/0008 A/C: THE PASCUCCI FAMILY FOUNDATION MELVILLE, NEW YORK 11747 | | | 307508 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 12/15/2000 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 9265 | 12/15/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0390700350FP | CHIPS  DEBITVIA: CITIBANK/0008A/C: FUND FOR THE POOR,INCMELVILLE, NEW YORK  11747REF: POORFUNDSSN: 0213510 | | | 183629 | 1CM574 | FUND FOR THE POOR, INC | 12/15/2000 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 9266 | 12/15/2000 | (1,300,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0396400350FP | CHIPS  DEBITVIA: FLEET NATIONAL BANK/0032A/C: ALEXANDER  SIROTKIN REDACTED REF: SIROTALEXSSN: REDACTED | | | 290839 | 1S0102 | ALEXANDER SIROTKIN | 12/15/2000 | $   (1,300,000.00) | CW | CHECK WIRE | | | | |
| 9267 | 12/15/2000 | (1,529,098.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUND6OUR: 0480200350FP | BUOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1065 | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9268 | 12/15/2000 | (21,000,000.00) | Customer | Overnight Deposit - Investment | USD YOUR: ND9648122912150000UR: 0035001233IN | NASSAU DEPOSIT TAKENA/C: BERNARD L. MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001215 TO 001218 RATE 6.3125 | | | | | | | | | | | | | | |
| 9269 | 12/15/2000 | (52,844,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12122 | | | | 57787 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/15/2000 | $ (52,844,000.00) | PW | CHECK | | | | |
| 9270 | 12/15/2000 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000912IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000912 | | | | | | | | | | | | | | |
| 9271 | 12/15/2000 | (59,200,900.00) | Customer | Outgoing Customer Checks | USD | 0,900.00    CHECK PAID #   12121 | | | | 5350 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/15/2000 | $ (59,200,900.00) | PW | CHECK | | | | |
| 9272 | 12/18/2000 | 62,708.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000885IB | INTERESTREF: INTERESTTICKET  000885 | | | | | | | | | | | | | | |
| 9273 | 12/18/2000 | 111,969.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 0179308353FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: NUR GANGJI REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW | | | | 57867 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 12/18/2000 | $ 111,969.00 | CA | CHECK WIRE | | | | |
| 9274 | 12/18/2000 | 127,732.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 025160935FF | FEDWIRE CREDITVIA: MELLON  BANK N.A./043000261B/0: NUR GANGJI REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF  NEW | | | | 5930 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 12/18/2000 | $ 127,732.00 | CA | CHECK WIRE | | | | |
| 9275 | 12/18/2000 | 145,920.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 025570335FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: NUR 8AN6JI REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF  NEW | | | | 162315 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 12/18/2000 | $ 145,920.00 | CA | CHECK WIRE | | | | |
| 9276 | 12/18/2000 | 231,691.00 | Customer | Incoming Customer Wires | USM DEP REF #   295 | DEPOSIT CASH LETTERCASH  LETTER  12/19   88,97412/20   72,71712/21   70,000   000000295LVALUE DATE: 12/19 | | 1009 | | | | | | | | | | | | |
| 9277 | 12/18/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B NORTH FORK BOUR: 0335613353FF | FEDWIRE CREDITVIA: THE NORTH FORK BANK/021407912B/O: ACHENBAUM FAMILY PARTNERSHIPGARDEN CITY, NY 11530-3219REF: | | | | 253883 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 12/19/2000 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 9278 | 12/18/2000 | 6,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0396713353FF | FEDWIRE CREDITVIA: BANKERS TRUST COMPANY/021001033: MICHAEL MANNREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY | | | | 282405 | 1CM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/18/2000 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 9279 | 12/18/2000 | 21,011,046.88 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9648122612180001OUR: 0035300337IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO REPAY YOUR DEPOSIT FR 001215 TO  001218  RATE 6.3125 | | | | | | | | | | | | | | |
| 9280 | 12/18/2000 | 22,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF #   380 | DEPOSIT CASH LETTERCASH  LETTER  0000000380 | | | | 293603 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/18/2000 | $ 22,000,000.00 | CA | CHECK | | | | |
| 9281 | 12/18/2000 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000885IB | MATURITYREF: MATURITYTICKET # 000885 | | | | | | | | | | | | | | |
| 9282 | 12/18/2000 | 90,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF #    379 | DEPOSIT CASH LETTERCASH  LETTER  0000000379 | | | | 293599 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/18/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 9283 | 12/18/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12124 | | | | 57646 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/18/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 9284 | 12/18/2000 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12130 | | | | 296893 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/18/2000 | $ (575,000.00) | PW | CHECK | | | | |
| 9285 | 12/18/2000 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12131 | | | | 207989 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/18/2000 | $ (575,000.00) | PW | CHECK | | | | |
| 9286 | 12/18/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129100353FP | FEDWIRE DEBITVIA: SUMMIT BANK/021202162A/C: ALAN D. BLEZNAK REDACTED REF: BLEZNAK/TIME/10:04IMAD: 1218B1OGC04C000855 | | | | 250134 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 12/18/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 9287 | 12/18/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12125 | | | | 296887 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/18/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 9288 | 12/18/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12126 | | | | 64389 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/18/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 9289 | 12/18/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12127 | | | | 76053 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/18/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 9290 | 12/18/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | 2,602.00        CHECK PAID #   12128 | | | | 76059 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/18/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 9291 | 12/18/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0128900353FP | FEDWIRE DEBITVIA: CITY  NATL BK  BH LA/122016066A/C: THE POPHAM CO.90210REF: CITYNAT3/TIME/10:02IMAD: 1218B1OGC08C001142 | | | | 244125 | 1P0031 | THE POPHAM COMPANY | 12/18/2000 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 9292 | 12/18/2000 | (2,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0128600353FP | FEDWIRE DEBITVIA: CITY  NATL BK  BH LA/122016066A/C: THE BRIGHTON CO.90210REF: CITYNAT2/TIME/10:01IMAD: 1218B1OGC02C000875 | | | | 285681 | 1B0061 | THE BRIGHTON COMPANY | 12/18/2000 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 9293 | 12/18/2000 | (3,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0128800353FP | FEDWIRE DEBITVIA: CITY  NATL BK  BH LA/122016066A/C: THE LAMBETH CO CA, 90210REF: CITYNAT1/TIME/10:04 | | | | 75993 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 12/18/2000 | $ (3,500,000.00) | CW | CHECK WIRE | | | | |
| 9294 | 12/18/2000 | (3,617,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0426800353FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDHK | 1067 | | | | | | | | | | | | | | |
| 9295 | 12/18/2000 | (7,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0129000353FP | FEDWIRE  DEBITVIA: CITICORP SAVINGS/266086554A/C: JEFFRY M.+ BARBARA PICOWER FDN REDACTED REF: | | | | 276407 | 1P0024 | THE PICOWER FOUNDATION | 12/18/2000 | $ (7,500,000.00) | CW | CHECK WIRE | | | | |
| 9296 | 12/18/2000 | (21,500,000.00) | Customer | Overnight Deposit - Investment | USD YOUR: ND9651125112180000UR: 0035301247IN | NASSAU DEPOSIT TAKENA/C: BERNARD L. MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001218 TO 001219 RATE 6.3125 | | | | | | | | | | | | | | |
| 9297 | 12/18/2000 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000955IB | DEBIT MEMORANDUMREF:H PURCHASE OFTICKET # 000955 | | | | | | | | | | | | | | |
| 9298 | 12/18/2000 | (39,160,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12132 | | | | 238539 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/18/2000 | $ (39,160,000.00) | PW | CHECK | | | | |
| 9299 | 12/18/2000 | (71,394,900.00) | Customer | Outgoing Customer Checks | USD | 4,900.00       CHECK  PAID #   12133 | | | | 136749 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/18/2000 | $ (71,394,900.00) | PW | CHECK | | | | |
| 9300 | 12/19/2000 | 2,075.78 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0378202354FF | FEDWIRE  CREDITVIA: BANKERS TRUST COMPANY/021001033B/O: BAM LPREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY | | | | 287352 | 1CM579 | BAM LP | 12/20/2000 | $ 2,075.78 | CA | CHECK WIRE | | | | |
| 9301 | 12/19/2000 | 75,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000899IB | INTERESTREF: INTERESTTICKET # 000899 | | | | | | | | | | | | | | |
| 9302 | 12/19/2000 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CHEMICAL MIDOUR: 0269603354FF | FEDWIRE  CREDITVIA: CHEMICAL BANK AND TRUST COMPA/0241001380: JUNIA DOAN REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L MDOFF NEW YORK | | | | 304915 | 1CM357 | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 12/19/2000 | $ 100,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9303 | 12/19/2000 | 752,808.88 | Customer | Incoming Wires | USD YOUR: NONEOUR: 0129314354FF | FEDWIRE CREDIT VIA: BANKERS TRUST COMPANY/021001033B/0: BAM J PREF: CHASE NYC/CTR/BNF BERNARD L. MADOFF NEW YORK NY DEPOSIT CASH LETTER CASH LETTER | | | | 287345 | 1CM579 | BAM LP | 12/19/2000 | $ 752,808.88 | CA | CHECK WIRE | | | | |
| 9304 | 12/19/2000 | 797,016.28 | Customer | Incoming Customer Checks | USM DEP REF #   296 | 00000002961 VALUE DATE: 12/19   9,00012/20   51,016.12/21   258,50012/22   16,500 | | | 1010 | | | | | | | | | | | |
| 9305 | 12/19/2000 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYC OUR: 0389807354FF | FEDWIRE CREDIT VIA: CITIBANK/021000089/0: THE PICOWER INST FOR MED4486-5019REF: CHASE NYC/CTR/BNF BERNARD L. MADOFF NEW YORK NY | | | | 29678 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 12/20/2000 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 9306 | 12/19/2000 | 21,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   381 | DEPOSIT CASH LETTER CASH LETTER 0000000381 | | | | 5353 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/19/2000 | $ 21,000,000.00 | CA | CHECK | | | | |
| 9307 | 12/19/2000 | 21,503,769.97 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC96511251121900010UR: 0035400359IN | NASSAU DEPOSIT TAKENB0: BERNARD L MADOFF INC NEW YORK, NY  10022REF: TO REPAY YOUR DEPOSIT FR 001218 TO 001219 RATE 6.3125 | | | | | | | | | | | | | | |
| 9308 | 12/19/2000 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000899HB | MATURITY REF: MATURITY TICKET #   00899 | | | | | | | | | | | | | | |
| 9309 | 12/19/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   382 | DEPOSIT CASH LETTER CASH LETTER 0000000382 | | | | 76076 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/19/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 9310 | 12/19/2000 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0270900354FP | FEDWIRE DEBIT VIA: PLM BCH NAT BST CO/067008647 A/C: BERNARD A.CHARLOTTE A MARDEN REDACTED REF: B-C MARD/BNF/AC-FEDWIRE DEBIT VIA: PLM BCH NAT BST | | | | 304928 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TREES | 12/19/2000 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 9311 | 12/19/2000 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0270500354FP | CO/067008647 A/C:  BERNARD A CHARLOTTE A MARDEN REDACTED REF: B C MARD/BNF/AC-BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND N1 9HLORG: BERNARD L MADOFF385 THIRD | | | | 265810 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/19/2000 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 9312 | 12/19/2000 | (240,000.00) | Customer | Outgoing Customer Wires | USD YOUR: ERINOUR: 0271100354FP | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND N1 9HLORG: BERNARD L MADOFF385 THIRD | | | | 42300 | 1FR066 | LADY EVELYN F JACOBS 9 NOTTINGHAM TERRACE | 12/19/2000 | $ (240,000.00) | CW | CHECK WIRE | | | | |
| 9313 | 12/19/2000 | (330,000.00) | Customer | Outgoing Customer Checks | USD CHK PAID #   12129 | CHECK PAID #   12129 | | | | 111359 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/18/2000 | $ (330,000.00) | PW | CHECK | | | | |
| 9314 | 12/19/2000 | (550,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0271400354FP | FEDWIRE DEBIT VIA: FW011301798/011301798A/C: SHETLAND PROP EMPLOY SAV + RET SALEM MASSACHUSETTS 01970REF: | | | | 83616 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 12/19/2000 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 9315 | 12/19/2000 | (1,285,044.53) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0454300354FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 1069 | | | | | | | | | | | | |
| 9316 | 12/19/2000 | (2,250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0270300354FP | CHIPS DEBIT VIA: BANK OF  NEW YORK/0001A/C: PAINE WEBBER, INC NEW YORK,  NEW YORK1REF: SYLVAN/BNF/TFC - JD 36960 (SYLVAN ASSOC | | | | 204227 | 1S0183 | SYLVAN ASSOCIATES L P DONALD R SHAPIRO GENL PARTNER | 12/19/2000 | $ (2,250,000.00) | CW | CHECK WIRE | | | | |
| 9317 | 12/19/2000 | (19,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND96521229121900010UR: 0035401053IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC NEW YORK, NY  10022REF: TO  ESTABLISH YOUR DEPOSIT FR 001219  TO 001220  RATE 6.3125H A I-H.,  - | | | | | | | | | | | | | | |
| 9318 | 12/19/2000 | (43,315,600.00) | Customer | Outgoing Customer Checks | USD CHK PAID #   12136 | CHECK PAID #   12136 | | | | 290801 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/19/2000 | $ (43,315,600.00) | PW | CHECK | | | | |
| 9319 | 12/19/2000 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 000000082918 | DEBIT MEMORANDUM REF: PURCHASE OF TICKET #   000829 | | | | | | | | | | | | | | |
| 9320 | 12/19/2000 | (68,860,000.00) | Customer | Outgoing Customer Checks | USD CHK PAID #   12135 | CHECK PAID #   12135 | | | | 76069 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/19/2000 | $ (68,860,000.00) | PW | CHECK | | | | |
| 9321 | 12/20/2000 | 18,500.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MORGAN BANK OUR: 0046209355FF | FEDWIRE CREDIT VIA: MORGAN GUARANTY TRUST CO OF 031100231B/0: PAUL S OSTROVE & ESTELLE OSREF: CHASE NYC/CTR/BBK BERNARD L MADOFF | | | | 253913 | 1CM140 | TRUST FBO JASON OSTROVE DAVID OSTROVE TRUSTEE | 12/20/2000 | $ 18,500.00 | CA | CHECK WIRE | | | | |
| 9322 | 12/20/2000 | 18,500.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MORGAN BANK OUR: 005>09UU3)IFF | FEDWIRE CREDIT VIA: MORGAN GUARANTY TRUST CO OF 031100231B/0: PAUL S OSTROVE & OR ESTELLE OSREF: CHASE NYC/CTR/BBK BERNARD L MDOFF | | | | 302397 | 1CM141 | TRUST FBO DANIELLE OSTROVE DAVID OSTROVE TRUSTEE | 12/20/2000 | $ 18,500.00 | CA | CHECK WIRE | | | | |
| 9323 | 12/20/2000 | 46,404.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001017IB | INTEREST REF: INTEREST TICKET #   001017 | | | | | | | | | | | | | | |
| 9324 | 12/20/2000 | 46,764.32 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NY OUR: 0214598355FF | FEDWIRE CREDIT VIA: BANK OF NEW YORK/021000018B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323REF: CHASE | | | | 296155 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (REDACTED) | 12/20/2000 | $ 46,764.32 | CA | CHECK WIRE | | | | |
| 9325 | 12/20/2000 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: 2020T001220011760URs: 0150614355FF | FEDWIRE CREDIT VIA: STANDARD CHARTERED BANK PLC/026002561B/0: TELFORD LIMITEDREF: CHASE NYC/CTR/BBK BERNARD LDOFF NEW YORK DEPOSIT CASH LETTER | | | | 257878 | 1FN093 | TELFORD LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 12/20/2000 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 9326 | 12/20/2000 | 640,356.75 | Customer | Incoming Customer Checks | USM DEP REF #   297 | 0000000297K VALUE DATE: 12/20  425,00012/21  70,60012/22  136,07112/26  8,685 | | | 1011 | | | | | | | | | | | |
| 9327 | 12/20/2000 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 00/12:00OUR: 0008900355GP | BOOK TRANSFER CREDIT B/0: STERLING DOUBLEDAY ENTERPRISES FLUSHING NY  11366REF: REF:/&W247-30 | | | | 57263 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 12/20/2000 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 9328 | 12/20/2000 | 19,003,331.60 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC96521229122000010UR: 0035500577IN | NASSAU DEPOSIT TAKENB0: BERNARD L MADOFF INC NEW YORK, NY  10022REF: TO  REPAY YOUR DEPOSIT FR 001219 TO 001220  RATE 6.3125 | | | | | | | | | | | | | | |
| 9329 | 12/20/2000 | 23,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   383 | DEPOSIT CASH LETTER CASH LETTER 0000000383 | | | | 111371 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/20/2000 | $ 23,000,000.00 | CA | CHECK | | | | |
| 9330 | 12/20/2000 | 37,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001017IB | MATURITY REF: MATURITY TICKET #   001017 | | | | | | | | | | | | | | |
| 9331 | 12/20/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   384 | DEPOSIT CASH LETTER CASH LETTER 0000000384 | | | | 312659 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/20/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 9332 | 12/20/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0157200355FP | FEDWIRE DEBIT VIA: FIRST TENN MEM/084000026A/C: FIRST TENNESSEE BANL  MEMPHIS MEMPHIS, TN BEN: DAVID W  BERGER REDACTED REF: | | | | 265278 | 1B0011 | DAVID W BERGER | 12/20/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 9333 | 12/20/2000 | (1,364,601.23) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0130500355FP | BOOK TRANSFER DEBIT A/C: REDACT NEW YORK, NEW YORK ORG: BERNARD L MADOFF385 THIRD AVENUE REF: C STECKER | | | | 282422 | 1CM478 | CARL S STECKER AND LEONA STECKER TIC | 12/20/2000 | $ (1,364,601.23) | CW | CHECK WIRE | | | | |
| 9334 | 12/20/2000 | (2,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0130400355FP | FEDWIRE DEBIT VIA: PNC BANK NJ/031207607A/C: STEVEN AND JANE KANTOR REDACTED/L | | | | 312644 | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 12/20/2000 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 9335 | 12/20/2000 | (2,666,510.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0435600355FP | BOOK  TRANSFER  DEBIT A/C:  CHASE MANHATTAN BANK DELAWARE WILMINGTON DE  19801-1147REF: /TIME/11:00 FEDBK | | 1071 | | | | | | | | | | | | |
| 9336 | 12/20/2000 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0130300355FP | FEDWIRE DEBIT VIA: UNITED PLAINFIELD/021201943A/C: KML ASSET MANAGEMENT LLC 7061REF: | | | | 57615 | 1K0162 | KML ASSET MGMT LLC II | 12/20/2000 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 9337 | 12/20/2000 | (9,626,492.83) | Other | Other Outgoing Checks | USD | CHECK PAID #   1702 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9338 | 12/20/2000 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND965312311220001OUR: 0035501365IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC NEW YORK, NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 001220 10 001221 RATE 6.5/575 | | | | | | | | | | | | | | |
| 9339 | 12/20/2000 | (20,821,800.00) | Customer | USD | | CHECK PAID # 12139 | | | | 293606 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/20/2000 | $ (20,821,800.00) | PW | CHECK | | | | |
| 9340 | 12/20/2000 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000843IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000843 | | | | | | | | | | | | | | |
| 9341 | 12/20/2000 | (91,300,000.00) | Investment | Certificate of Deposit - Return of Principal & Interest | USD | 0,000.00     CHECK PAID # 12138 | | | 238547 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/20/2000 | $ (91,300,000.00) | PW | CHECK | | | | |
| 9342 | 12/21/2000 | 66,470.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000009923IB | INTERESTREF: INTERESTICKET # 000923 | | | | | | | | | | | | | | |
| 9343 | 12/21/2000 | 376,456.00 | Customer | Incoming Customer Checks | USM DEP REF # 298 | DEPOSIT CASH LETTERCASH LETTER 0000000298LVALUE DATE: 12/21   300,00012/22   10,44212/26   65,36412/27   650 | | 1012 | | | | | | | | | | | | |
| 9344 | 12/21/2000 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B PNCBANK PHILOUR: 0258501356FF | FEDWIRE CREDITVIA: PNC BANK, NA PHILADELPHIA/031000053B/O: PNC INTERNATIONAL CUSTODY SVCSESTER, PA 19113REF: CHASE FEDWIRE CREDIT759835FF | | | 287359 | 1CM615 | | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 12/21/2000 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 9345 | 12/21/2000 | 2,200,000.00 | Customer | Incoming Customer Wires | | VIA CITY NATIONAL BANK/122016066B/O: THE UNICYCLE TRADING COMPANYENCINO, CA | | | 50173 | 1U0021 | | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 12/21/2000 | $ 2,200,000.00 | CA | CHECK WIRE | | | | |
| 9346 | 12/21/2000 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 387 | DEPOSIT CASH LETTERCASH LETTER 0000000387 | | | 208002 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/2000 | $ 10,000,000.00 | CA | CHECK | | | | |
| 9347 | 12/21/2000 | 12,502,235.24 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC965312311221000IOUR: 0035600235IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 001220 TO 001221 RATE 6.4375 | | | | | | | | | | | | | | |
| 9348 | 12/21/2000 | 22,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 386 | DEPOSIT CASH LETTERCASH L8-ITER 0000000386 | | | 57794 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/2000 | $ 22,000,000.00 | CA | CHECK | | | | |
| 9349 | 12/21/2000 | 53,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000923IB | MATURITYREF: MATURITYTICKET # 000923 | | | | | | | | | | | | | | |
| 9350 | 12/21/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF S 385 | DEPOSIT CASH LETTERASH LETTER 0000000385 | | | 296898 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 9351 | 12/21/2000 | (2,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12143 | | | 275964 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 12/21/2000 | $ (2,500.00) | CW | CHECK | | | | |
| 9352 | 12/21/2000 | (950,000.00) | Customer | Outgoing Customer Wires | USD YOUR: J0D1OUR: 0125800356FF | CHIPS DEBITVIA: BANK LEUMI USA/0279A/C: BANK LEUMI LE ISRAEL BR 904ERUSALEMREF: YESHOR/BN/CR AC REDACT BBHYESHAVA BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | | 163991 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 12/21/2000 | $ (950,000.00) | CW | CHECK WIRE | | | | |
| 9353 | 12/21/2000 | (2,615,936.13) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0430300356FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1075 | | | | | | | | | | | | | |
| 9354 | 12/21/2000 | (4,600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0125900356FP | FEDWIRE DEBITVIA: FW0113017981301759A/C: ARBOR PLACE,LIMITED PARTNERS1970REF: ARBOR/TIME/09:58IMAD: 1221B1OGG/01C001208 | | | 265236 | 1A0039 | | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 12/21/2000 | $ (4,600,000.00) | CW | CHECK WIRE | | | | |
| 9355 | 12/21/2000 | (20,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND965412681221000IOUR: 0035601475IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 001221 TO 001222 RATE 6.3125 | | | | | | | | | | | | | | |
| 9356 | 12/21/2000 | (45,295,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12141 | | | 64395 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/2000 | $ (45,295,300.00) | PW | CHECK | | | | |
| 9357 | 12/21/2000 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000007861B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000786 | | | | | | | | | | | | | | |
| 9358 | 12/21/2000 | (67,524,000.00) | Customer | Outgoing Customer Checks | USD | 4,000.00     CHECK PAID # 12142 | | | 64404 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/2000 | $ (67,524,000.00) | PW | CHECK | | | | |
| 9359 | 12/22/2000 | 68,979.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000009912IB | INTERESTREF: INTERESTICKET # 000912 | | | | | | | | | | | | | | |
| 9360 | 12/22/2000 | 937,833.48 | Customer | Incoming Customer Checks | USM DEP REF # 299 | DEPOSIT CASH LETTERCASH LETTER 0000000299KVALUE DATE: 12/22   318,06112/26   99,77212/27   196,00012/28   324,000 | | 1013 | | | | | | | | | | | | |
| 9361 | 12/22/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS FARGOOUR: 0468903357FF | FEDWIRE CREDITVIA: WELLS FARGO/121000248B/0: MOT FAMILY INVESTORS L P94954-5500REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | 244079 | 1M0083 | | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 12/26/2000 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 9362 | 12/22/2000 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 00/12/22OUR: 0008601357GP | BOOK TRANSFER CREDITB/0: STERLING DOUBLE1DAY ENTERPRISESFLUSHING NY 11368REF: 1KW247-3-0 | | | 24431 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 12/26/2000 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 9363 | 12/22/2000 | 17,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0314401357FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: KINGATE EURO FUND LTDKNOWNREF: CHASE NYC/CTR/BBKBERNARD L MDOFF NEW YORK NY | | | 251055 | 1FN086 | | KINGATE EURO FUND LTD | 12/26/2000 | $ 17,000,000.00 | CA | CHECK WIRE | | | | |
| 9364 | 12/22/2000 | 20,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 4280500357FC | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: KINGATE GLOBAL FUND LTD C/O BANK CHIPS CREDITVIA: CITIBANK/0008B/0: KINGATE CLASS BREF: NBBKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 BNF ;KINGATE | | | 296788 | 1FN061 | | KINGATE GLOBAL FUND LTD A/C/F KINGATE GLOBAL FUND | 12/26/2000 | $ 20,000,000.00 | CA | CHECK WIRE | | | | |
| 9365 | 12/22/2000 | 20,003,506.94 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC965412681222000IOUR: 0035700345IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 001221 TO 001222 RATE 6.3125 | | | | | | | | | | | | | | |
| 9366 | 12/22/2000 | 23,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 389 | DEPOSIT CASH LETTER 0000000389 | | | 312661 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/22/2000 | $ 23,000,000.00 | CA | CHECK | | | | |
| 9367 | 12/22/2000 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000009912IB | MATURITYREF: MATURITYTICKET # 000912 | | | | | | | | | | | | | | |
| 9368 | 12/22/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 388 | DEPOSIT CASH LETTERCASH LETTER 0000000388 | | | 57802 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/22/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 9369 | 12/22/2000 | (1,682,447.09) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0159100357FP | FEDWIRE DEBITVIA: STERLING NYC/026007773A/C: HSDDVINE,INC DEFINED BENEFIT PMT ARLINGTON, NJ 0763REF: HSDIVINE/TIME/09:53IMAD: | | | 269146 | 1EM271 | | H S DIVINE INC DEFINED BENEFIT PLAN | 12/22/2000 | $ (1,682,447.09) | CW | CHECK WIRE | | | | |
| 9370 | 12/22/2000 | (1,736,520.08) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0171800357FP | FEDWIRE DEBITVIA: REDACT NEW YORK,NEW YORKORG: BERNARD L MADOFF885 THIRD AVENUEREF: SLYWOTZKY | | | 151668 | 1S0367 | | ADRIAN J SLYWOTZKY AND CHRISTINE B SLYWOTZKY J/T WROS | 12/22/2000 | $ (1,736,520.08) | CW | CHECK WIRE | | | | |
| 9371 | 12/22/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: ANNETTEOUR: 0171700357FP | FEDWIRE DEBITVIA: MERCANTILE BALT/052000614A/C: THOMAS H. SEGAL,INC.21219REF: T0MSEGAL/TIME/10:07IMAD: BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | | 6006 | 1SH021 | | THOMAS H SEGAL 1994 TRUST SPECIAL | 12/22/2000 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 9372 | 12/22/2000 | (4,235,555.88) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0505900357FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1079 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9373 | 12/22/2000 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODItOUR: 0171040375TP | CHIPS DEBITVIA: CITIBANK/0008A/C: KML ASSET MANAGEMENT,LLCNORTH PLAINFIELD, N.J. 07061REF: NORMKANTSSN: 0179985 | | | 282710 | 1K0007 | | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 12/22/2000 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 9374 | 12/22/2000 | (25,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9655123412220000UR: 0035701171IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNIXREF: TO ESTABLISH YOUR DEPOSIT FR 001222 TO 001226 RATE 6.2500 | | | | | | | | | | | | | | |
| 9375 | 12/22/2000 | (36,000,000.00) | Investment | Certificate of Deposit - Investment | USD  YOUR: 0000000829IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000829 | | | | | | | | | | | | | | |
| 9376 | 12/22/2000 | (47,312,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12146 | | | 111390 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/22/2000 | $ (47,312,300.00) | PW | CHECK | | | | |
| 9377 | 12/22/2000 | (65,020,300.00) | Customer | Outgoing Customer Checks | USD | 0,300.00       CHECK PAID     12145 | | | 5357 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/22/2000 | $ (65,020,300.00) | PW | CHECK | | | | |
| 9378 | 12/26/2000 | 43,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  YOUR: 0000000955IB | INTERESTREF: INTERESTTICKET 000955 | | | | | | | | | | | | | | |
| 9379 | 12/26/2000 | 75,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  YOUR: 0000000829IB | INTERESTREF: INTERESTICKET # 000829 | | | | | | | | | | | | | | |
| 9380 | 12/26/2000 | 482,149.00 | Customer | Incoming Customer Checks | USM  DEP  REF #    169 | DEPOSIT CASH LETTERCASH LETTER 0000000169KVALUE DATE: 12/26   203,00012/27    273,83991/2/28      5,250 | | 1014 | | | | | | | | | | | | |
| 9381 | 12/26/2000 | 22,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF #    390 | DEPOSIT CASH LETTER CASH LETTER 0000000390 | | | 293613 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/26/2000 | $ 22,000,000.00 | CA | CHECK | | | | |
| 9382 | 12/26/2000 | 25,017,361.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: ND9655123412260001OUR: 0036100291IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNIXREF: TO REPAY YOUR DEPOSIT FR 001222 TO 001226 RATE 6.2500 | | | | | | | | | | | | | | |
| 9383 | 12/26/2000 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  YOUR: 0000000955IB | MATURITYREF: MATURITYTICKET 000955 | | | | | | | | | | | | | | |
| 9384 | 12/26/2000 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  YOUR: 0000000829IB | MATURITYREF: MATURITYTICKET # 000829 | | | | | | | | | | | | | | |
| 9385 | 12/26/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF #    391 | DEPOSIT CASH LETTERCASH LETTER 0000000391 i . ,Account No:  140-0817703Statement Start Date:   01 DEC 2000Statement End Date:   29 DEC 2000 | | | 293608 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/26/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 9386 | 12/26/2000 | (5,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODItOUR: 0113600361FP | FEDWIRE DEBITVIAI WASH MUT BKFA STOC/321380744A/C: IRWIN,CAROL LIPKIN REDACTED REF: THE LIP/TIME/10:04IMAD: FEDWIRE DEBITVIA: SUNTRUST SO | | | 238575 | 1L0035 | | CAROLE LIPKIN | 12/26/2000 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 9387 | 12/26/2000 | (490,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODItOUR: 0113900361FP | FLA/067000070A/C: WESTWOOD PARTNERS33496REF: WESTWOOD/TIME/10:04IMAD: 1226B1Q6GC02C000849FEDWIRE DEBITVIA: FIRST UNION  FL/06300021A/C: | | | 6015 | 1W0047 | | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 12/26/2000 | $ (490,000.00) | CW | CHECK WIRE | | | | |
| 9388 | 12/26/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODItOUR: 0113800361FP | JACK DOLORES COURSHON REDACTED REF: COURSHON/TIME/10:05IMAD: 1226B1Q6GC08C001063CHIPS DEBITVIA: CITIBANK/0008A/C: SAMSON | | | 269129 | 1EM258 | | JACK COURSHON | 12/26/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 9389 | 12/26/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODItOUR: 0114100361FP | BITENSKY REDACTED REF: BITENSKYSSN: REDACTED BOOK TRANSFER DEBITA/C: MURIEL M. | | | 24576 | 1B0020 | | HALINA BITENSKY | 12/26/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 9390 | 12/26/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODItOUR: 0114500361FP | BRODSKYREDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: MURIEL M. FEDWIRE DEBITVIA: MELLON PIT/043000261A/C: | | | 250141 | 1B0002 | | MURIEL M BRODSKY | 12/26/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 9391 | 12/26/2000 | (605,702.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODItOUR: 0114200361FP | MERRILL LYNCHDEL REDACTED REF: CROUL/NEW/BNF/FFC/CROUL FAMILYTRUST ACCT FEDWIRE DEBITVIA: BEAR H. C/GO/071000039A/C: | | | 305610 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 12/26/2000 | $ (605,702.00) | CW | CHECK WIRE | | | | |
| 9392 | 12/26/2000 | (800,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODItOUR: 0113700361FP | PRIVATE BANKING OPERATIONS CHICAGO, IL 60696 BEN: HHI INVESTMENT TRUST 2 FEDWIRE DEBITVIA: CITIBANK NYC 021000089A/C: | | | 57154 | 1H0076 | | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 12/26/2000 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 9393 | 12/26/2000 | (1,485,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODItOUR: 0114000361FP | BERNARD A. MARDEN REDACTED REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE | | | 242025 | 1A0044 | | PATRICE M AULD | 12/26/2000 | $ (1,485,000.00) | CW | CHECK WIRE | | | | |
| 9394 | 12/26/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12151 | | | 208019 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/26/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 9395 | 12/26/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12150 | | | 208011 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/26/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 9396 | 12/26/2000 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12149 | | | 5361 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/26/2000 | $ (1,972,602.00) | PW | CHECK | | | | |
| 9397 | 12/26/2000 | (3,853,572.13) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 04H33500361FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAKSWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1081 | | | | | | | | | | | | | |
| 9398 | 12/26/2000 | (4,351,907.94) | Customer | Outgoing Customer Wires | USD  YOUR: JODItOUR: 0114300361FP | CHIPS DEBITVIA: CITIBANK/0008A/C: GF INVESTMENT,L.L.C.10022REF: GFINVSSN: 0091965 | | | 265308 | 1G0308 | | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/26/2000 | $ (4,351,907.94) | CW | CHECK WIRE | | | | |
| 9399 | 12/26/2000 | (5,180,146.72) | Customer | Outgoing Customer Wires | USD  YOUR: JODItOUR: 0114400361FP | CHIPS DEBITVIA: BANKERS TRUST COMPANY/0103A/C: SANFORD BERNSTEIN AND COMPANYNEW YORK,N.Y.BEN: JF INVESTMENT,LLC BOOK  TRANSFER DEBITA/C: REDACTED ORG: | | | 274183 | 1J0044 | | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/26/2000 | $ (5,180,146.72) | CW | CHECK WIRE | | | | |
| 9400 | 12/26/2000 | (5,645,143.97) | Customer | Outgoing Customer Wires | USD  YOUR: JODItOUR: 0114600361FP | BERNARD L MADOFF885 THIRD AVENUEREF: GOTTESMAN/BMC/A/C REDACTED DLFSEC NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF | | | 183640 | 1C0042 | | RUTH GOTTESMAN C/O MELVIN MARDER | 12/26/2000 | $ (5,645,143.97) | CW | CHECK WIRE | | | | |
| 9401 | 12/26/2000 | (21,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9659119412260000UR: 0036100943IN | INC.ATTN:  TONY TILETNIXREF: TO ESTABLISH YOUR DEPOSIT FR  001226 TO 001227 RATE 6.5000 | | | | | | | | | | | | | | |
| 9402 | 12/26/2000 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000000709HB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 000709 | | | | | | | | | | | | | | |
| 9403 | 12/26/2000 | (30,802,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12153 | | | 208033 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/26/2000 | $ (30,802,400.00) | PW | CHECK | | | | |
| 9404 | 12/26/2000 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000000651IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000651 | | | | | | | | | | | | | | |
| 9405 | 12/26/2000 | (81,980,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00       CHECK PAID 8    12152 | | | 312666 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/26/2000 | $ (81,980,000.00) | PW | CHECK | | | | |
| 9406 | 12/27/2000 | 5,000.83 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000000709HB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 000709 | | | | | | | | | | | | | | |
| 9407 | 12/27/2000 | 30,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 212-907-52570UR: 3790900362FC | CHIPS CREDITVIA: FLEET NATIONAL BANK/0032B/O: SPIRITS OF ST LOUIS BASKETBALLCARLSTADT, NY 070722015EF: NBNFBERNARD L MADOFF NEW | | | 312672 | 1S0242 | | O.D.D INVESTMENTS L.P PROFIT SHARING PLAN AND TRUST | 12/28/2000 | $ 30,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9408 | 12/27/2000 | 37,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000843IB | INTERESTREF: INTERESTTICKET # 000843 | | | | | | | | | | | | | |
| 9409 | 12/27/2000 | 252,332.52 | Customer | Incoming Customer Checks | USM DEP REF # 170 | DEPOSIT CASH LETTERCASH LETTER 000000170LVALUE DATE: 12/27 54,50112/28 137,60612/29 24,89601/02 35,329 | | 1015 | | | | | | | | | | | |
| 9410 | 12/27/2000 | 1,841,223.13 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 0195607362FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | 37416 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (REDACTED) | 12/27/2000 | $ 1,841,223.13 | CA | CHECK WIRE | | | | |
| 9411 | 12/27/2000 | 5,999,985.00 | Customer | Incoming Customer Checks | USD YOUR: CR0094830UR: 1783600362FC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH/0799B/O: ZEST ASIA PACIFIC LIMITEDHONGKONGREF: NBNFBERNARD L MADOFF | | | 296792 | 1FR073 | ZEST ASIA PACIFIC LIMITED 16/F SILVER FORTUNE PLAZA 1 WELLINGTON STREET | 12/27/2000 | $ 5,999,985.00 | JRNL | CHECK WIRE | | | | |
| 9412 | 12/27/2000 | 8,999,985.00 | Customer | Incoming Customer Wires | USD YOUR: CR0094840UR: 2848700362FC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH/0799B/O: NONA INTERNATIONAL LIMITEDHONGKONGREF: NBNFBERNARD L MADOFF | | | 304691 | 1FR072 | NONA INTERNATIONAL LIMITED 16/F SILVER FORTUNE PLAZA 1 WELLINGTON STREET | 12/27/2000 | $ 8,999,985.00 | JRNL | CHECK WIRE | | | | |
| 9413 | 12/27/2000 | 21,003,791.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9659119412270001OUR: 0036200537IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.:TN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 001226 TO 001227 RATE 6.5000 | | | | | | | | | | | | | |
| 9414 | 12/27/2000 | 23,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 392 | DEPOSIT CASH LETTERCASH LETTER 0000000392 | | | 57842 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/27/2000 | $ 23,000,000.00 | CA | CHECK | | | | |
| 9415 | 12/27/2000 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000007099IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET 000709 | | | | | | | | | | | | | |
| 9416 | 12/27/2000 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000843IB | MATURITYREF: MATURITYTICKET # 000F3 | | | | | | | | | | | | | |
| 9417 | 12/27/2000 | 40,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0364303362FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: 0005918337AET PLAZA 29TH FL NEW YORK, NYCHASE NYC/CTR/BNFBERNARD L. MDOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER 0000000393-, -, -/"Ts'M'/Account No: 140-08170Statement Start Date: 01 DEC 2000 | | | 124464 | 1Z0027 | ZWD INVESTMENTS LLC | 12/28/2000 | $ 40,000,000.00 | JRNL | CHECK WIRE | | | | |
| 9418 | 12/27/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 393 | DEPOSIT CASH LETTERCASH LETTER 0000000393-, -, -/"Ts'M'/Account No: 140-08170 | | | 76101 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/27/2000 | $ 90,000,000.00 | CA | CHECK | | | | |
| 9419 | 12/27/2000 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURs 0133600362FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A:C: THE CHAIS FAMILY FOUNDATION90210REF: CHAISIM/IND/10-07IMAD: | | | 3625 | 1C1016 | CHAIS FAMILY FOUNDATION | 12/27/2000 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 9420 | 12/27/2000 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12148 | | | 111306 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/26/2000 | $ (109,310.00) | PW | CHECK | | | | |
| 9421 | 12/27/2000 | (425,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0149500362FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: RETIREMENTS ACCOUNTS, INC.ORISKANY, NY 13424BEN: BERNARD A. HARDEN REDACTED REF: | | | 313603 | 1M0070 | NTC & CO. FBO BERNARD A MARDEN (REDACTED) | 12/27/2000 | $ (425,000.00) | CW | CHECK WIRE | | | | |
| 9422 | 12/27/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: Q1340Q0362FP | CHIPS DEBITVIA: FLEET NATIONAL BANK/0012A/C: MITCHELL JACOBSON REDACTED REF: MJACOBISONSSN: REDACTED | | | 244113 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/27/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 9423 | 12/27/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0134200362FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JOHN A. DANZIST. REDACTED REF: JDANZISSN: REDACTED | | | 188344 | 1CM347 | JD PARTNERS LLC | 12/27/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 9424 | 12/27/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0133700362FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/125000574A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: P AULD/TIME/10-07IMAD: | | | 250117 | 1A0044 | PATRICE M AULD | 12/27/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 9425 | 12/27/2000 | (587,011.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0134100362FP | FEDWIRE DEBITVIA: MERCHANTS NYC/026006790A/C: THE ERVOLINO PARTNERSHIPNEW YORK, NY 1001?REF: ERVOLINO/TIME/10:07IMAD: | | | 29706 | 1RU038 | THE ERVOLINO TRUST DOROTHY ERVOLINO AS TRUSTEE | 12/27/2000 | $ (587,011.00) | CW | CHECK WIRE | | | | |
| 9426 | 12/27/2000 | (750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0133900362FP | BOOK TRANSFER DEBITA/C: DREMMERS INCNEW YORK NY 100010000 USAORG: BERNARD L MADOFF885 THIRD AVENUEREF: GOLDBERG | | | 231974 | 1EM265 | TED GOLDBERG & LORI GOLDBERG J/T WROS REDACTED | 12/27/2000 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 9427 | 12/27/2000 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12155 | | | 57816 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/27/2000 | $ (986,301.00) | PW | CHECK | | | | |
| 9428 | 12/27/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0133800362FP | BOOK TRANSFER DEBITA/C:REDACTED ORG: BERNARD L. MADOFF885 THIRD AVENUEREF: NESSEL | | | 313605 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 12/27/2000 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 9429 | 12/27/2000 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0133500362FP | BOOK TRANSFER DEBITA/C: ANUPAM P PURI S OR REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUERBM: PURIRAJ | | | 217216 | 1CM150 | RAJIKA PURI REVOCABLE GRANTOR TRUST RAJIKA PURI TRUSTEE | 12/27/2000 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 9430 | 12/27/2000 | (3,321,192.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0414600362FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1083 | | | | | | | | | | | | | |
| 9431 | 12/27/2000 | (20,743,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12157 | | | 76090 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/27/2000 | $ (20,743,600.00) | PW | CHECK | | | | |
| 9432 | 12/27/2000 | (22,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9660133512270000UR: 0036201449IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 001227 TO 001228 RATE 6.5000 | | | | | | | | | | | | | |
| 9433 | 12/27/2000 | (65,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000858IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET # 000858 | | | | | | | | | | | | | |
| 9434 | 12/27/2000 | (92,840,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00 CHECK PAID # 12156 | | | 76082 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/27/2000 | $ (92,840,000.00) | PW | CHECK | | | | |
| 9435 | 12/28/2000 | 11,286.68 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000858IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET f 000858 | | | | | | | | | | | | | |
| 9436 | 12/28/2000 | 15,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 0100001f8B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | 3428 | 1ZR288 | NTC & CO. FBO A PAUL VICTOR (REDACTED) | 12/28/2000 | $ 15,000.00 | CA | CHECK WIRE | | | | |
| 9437 | 12/28/2000 | 62,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000766IB | INTERESTREF: INTERESTTICKET # 000766 | | | | | | | | | | | | | |
| 9438 | 12/28/2000 | 107,573.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0393102363FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 0003735687ILLIAM T. MATSCHKE REDACTED REF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW | | | 258140 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 12/29/2000 | $ 107,573.00 | CA | CHECK WIRE | | | | |
| 9439 | 12/28/2000 | 280,958.20 | Customer | Incoming Customer Wires | USD YOUR: Q/B CITY MIAMIOUR: 0253603363FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA/0660043678/0: BRAMAN FAMILY IRREVOCABLEMIAMI, FL 33137-5024REF: CHASE | | | 303202 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/25/98 | 12/29/2000 | $ 280,958.20 | CA | CHECK WIRE | | | | |
| 9440 | 12/28/2000 | 1,600,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B SUNTRUST SOOUR: 0369313363FF | FEDWIRE CREDITVIA: SUNTRUST BANK SOUTH FLORIDA/0670060768/0: ALLEY MAASS ROGERS LINDSAY REDACTED REF: CHASE | | | 310394 | 1H0071 | HOLLYPLANT INV LIMITED PTNRSHP C/O PHYLLIS KROCK GENERAL PTNR | 12/29/2000 | $ 1,600,000.00 | CA | CHECK WIRE | | | | |
| 9441 | 12/28/2000 | 1,690,000.00 | Customer | Incoming Customer Checks | USM DEP REF # 171 | DEPOSIT CASH LETTERCASH LETTER 000000171LVALUE DATE: 12/29 525,00001/02 1,141,70001/03 23,300 | | 1016 | | | | | | | | | | | |
| 9442 | 12/28/2000 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 00/12/26OUR: 0027600363GP | BOOK TRANSFER CREDITB/O: STERLING DOUBLEDAY ENTERPRISE/FLUSHING NY 11368REF: 1KW247-3-0 | | | 238473 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 12/28/2000 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9443 | 12/28/2000 | 22,504,062.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9660133512280001OUR: 0036300611IN | NASSAU DEPOSIT TAKENSO: BERNARD L. MADOFF INC.,...7Account No: 140-0817035Statement Start Date: 01 DEC 2000 | | | | | | | | | | | | | | |
| 9444 | 12/28/2000 | 23,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF # 395 | DEPOSIT CASH CASH LETTER 0000000395 | | | | 296903 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/28/2000 | 23,000,000.00 | CA | CHECK | | | | |
| 9445 | 12/28/2000 | 28,718,778.66 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 00/12/28OUR: 0050100563GP | BOOK TRANSFER CREDITB/O: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: REF 1KW218 | | | | 278563 | 1KW218 | STERLING METS LP C/O SHEA STADIUM | 12/29/2000 | 28,718,778.66 | CA | CHECK WIRE | | | | |
| 9446 | 12/28/2000 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000786IB | MATURITYREF: MATURITYTICKET # 000786 | | | | | | | | | | | | | | |
| 9447 | 12/28/2000 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000858IB | COMMERCIAL PAPER TICKET # 000858 | | | | | | | | | | | | | | |
| 9448 | 12/28/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 394 | DEPOSIT CASH LETTERCASH LETTER 0000000394 | | | | 111394 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/28/2000 | 90,000,000.00 | CA | CHECK | | | | |
| 9449 | 12/28/2000 | (2,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12162 | | | | 162250 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/28/2000 | (2,500.00) | CW | CHECK | | | | |
| 9450 | 12/28/2000 | (160,000.00) | Customer | Outgoing Customer Wires | USD YoUR: JODHOUR: 0103300363FP | CHIPS UDB7VIA: BNP PARIBAS NY BRANCH/0768A/C: BNP LUXEMBOURG S.A.L.-2952 LUXEMBOURGREF: BNPORD CONTACT PERSON FEDWIRE DEBITVIA: FIRST UNION FL/063000021A/C: MAF ASSOCIATESFLORIDA 33410BEN: MARK FREEMAN REDACTED REF: | | | | 8000 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 12/28/2000 | (160,000.00) | CW | CHECK WIRE | | | | |
| 9451 | 12/28/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0103500363FP | CHIPS DEBITVIA: CITIBANK/0008A/C: NEUBERGER AND BERMANNEW YORK, N.Y. 10036BEN: EPIC VENTURES690CA RATON, FL 33433REF: EPICVENSSN: | | | | 271773 | 1F0084 | MAF ASSOCIATES LLC MARK FREEMAN | 12/28/2000 | (500,000.00) | CW | CHECK WIRE | | | | |
| 9452 | 12/28/2000 | (750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0103500363FP | CHIPS DEBITVIA: CITIBANK/0008A/C: NEUBERGER AND BERMANNEW YORK, N.Y. 10036BEN: EPIC VENTURES690CA RATON, FL 33433REF: EPICVENSSN: | | | | 304652 | 1E0158 | EPIC VENTURES LLC C/O ERIC P STEIN | 12/28/2000 | (750,000.00) | CW | CHECK WIRE | | | | |
| 9453 | 12/28/2000 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR- 0103700363FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY AND CO. INCORPORBROOKLYN, N.Y. 11201BEN: M.A.PASCUCCI GRANTOR TRUST | | | | 194818 | 1CM351 | TRUST FBO MICHAEL A PASCUCCI UA 12/31/94 MICHAEL C PASCUCCI CHRISTOPHER S PASCUCCI | 12/28/2000 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 9454 | 12/28/2000 | (2,250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0103200363FP | FEDWIRE DEBITVIA: WELLS FARGO MN/091000019A/C: MILES Q FITERMAN. REDACTED REF: FITERMAN/BNF/FFC/ACCT REDACTED MILES O. CHIPS DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY AND CO. INCORPORBROOKLYN, N.Y. 11201BEN: CSP INVESTMENT | | | | 272105 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 12/28/2000 | (2,250,000.00) | CW | CHECK WIRE | | | | |
| 9455 | 12/28/2000 | (2,700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0103800363FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY AND CO. INCORPORBROOKLYN, N.Y. 11201BEN: CSP INVESTMENT | | | | 188349 | 1CM348 | CSP INVESTMENT ASSOCIATES LLC | 12/28/2000 | (2,700,000.00) | CW | CHECK WIRE | | | | |
| 9456 | 12/28/2000 | (6,158,010.36) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0670300361FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBIK | 1086 | | | | | | | | | | | | | |
| 9457 | 12/28/2000 | (28,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9661126512280001OUR: 0036301112IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 001228 TO 001229 RATE 6.5625 | | | | | | | | | | | | | | |
| 9458 | 12/28/2000 | (29,282,000.00) | Customer | Outgoing Customer Wires | USD | CHECK PAID # 12160 | | | | 136778 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/28/2000 | (29,282,000.00) | PW | CHECK | | | | |
| 9459 | 12/28/2000 | (40,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0103400363FP | CHIPS DEBITVIA: CITIBANK/0008A/C: WOLFSON EQUITIES10004REF: WOLFEQSSN: 0152207 | | | | 228863 | 1W0108 | WOLFSON EQUITIES | 12/28/2000 | (40,000,000.00) | CW | CHECK WIRE | | | | |
| 9460 | 12/28/2000 | (84,149,900.00) | Customer | Outgoing Customer Wires | USD | CHECK PAID # 12159 | | | | 136769 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/28/2000 | (84,149,900.00) | PW | CHECK | | | | |
| 9461 | 12/28/2000 | (100,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000910IB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.Account No: 140-0817035Statement Start Date: 01 DEC 2000 | | | | | | | | | | | | | | |
| 9462 | 12/29/2000 | 17,364.13 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000910IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 000910 | | | | | | | | | | | | | | |
| 9463 | 12/29/2000 | 44,800.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000029IB | INTERESTREF: INTERESTTICKET # 00829 | | | | | | | | | | | | | | |
| 9464 | 12/29/2000 | 133,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0383814364FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: RABB PARTNERS-6140REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY BOOK TRANSFER CREDITB/O: BANCA DEL | | | | 193277 | 1CM554 | RABB PARTNERS | 1/2/2001 | 133,000.00 | CA | CHECK WIRE | | | | |
| 9465 | 12/29/2000 | 199,975.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 00/12/27OUR: 2675300362FS | FEDWIRE CREDITVIA: BANCA DEL GOTTARDO/UGANO SWITZERLANDORG: WERNLI BEAT NNSUEF: /BNF/#25.00 FEES DED | | | | 8004 | 1FR038 | ISADEX INC | 12/29/2000 | 199,975.00 | CA | CHECK WIRE | | | | |
| 9466 | 12/29/2000 | 205,476.39 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0224901364FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | | 225654 | 1CM642 | NTC & CO. FBO DAVID LURIE (REDACTED) | 12/29/2000 | 205,476.39 | JRNL | CHECK WIRE | | | | |
| 9467 | 12/29/2000 | 671,774.06 | Customer | Incoming Customer Wires | USD YOUR: 001229000736OUR: 3172800364FC | CHIPS CREDITVIA: CITIBANK/0008B/O: BTDLREF: NBNFBERNARD L MADOFF 7EW YORY 10022-4834/AC/00014008170J ORGBTDL OGIBANK OF BERMUDA | | | | 306215 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 12/29/2000 | 671,774.06 | CA | CHECK WIRE | | | | |
| 9468 | 12/29/2000 | 957,990.00 | Customer | Incoming Customer Checks | USM DEP REF # 172 | DEPOSIT CASH LETTERCASH LETTER 0000000172Account No: 140-0817035Statement Start Date: 01 DEC 2000 | | | 1017 | | | | | | | | | | | |
| 9469 | 12/29/2000 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS FARGOOUR: 0302413364FF | FEDWIRE CREDITVIA WELLS FARGO/121000248B/O: MOT FAMILY INVESTORS L P94954-5500REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY CHIPS CREDITS4FC | | | | 263527 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 1/2/2001 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 9470 | 12/29/2000 | 15,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: .../1364FP | CHIPS CREDITVIA: CITIBANK/0008B/O: PRIMED FUND SUJECTREF: NBKBERNARD L MADOFF NEW YORKNY 10022- | | | | 279634 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 1/2/2001 | 15,000,000.00 | CA | CHECK WIRE | | | | |
| 9471 | 12/29/2000 | 24,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 396 | DEPOSIT CASH LETTERCASH LETTER 0000000396 | | | | 111408 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/29/2000 | 24,000,000.00 | CA | CHECK | | | | |
| 9472 | 12/29/2000 | 28,505,195.31 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9661126512290001OUR: 0036400949IN | NASSAU DEPOSIT TAKENSO: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 001228 TO 001229 RATE 6.5625 | | | | | | | | | | | | | | |
| 9473 | 12/29/2000 | 36,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000829IB | MATURITYREF: MATURITYTICKET # 000829 | | | | | | | | | | | | | | |
| 9474 | 12/29/2000 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl 397 | DEPOSIT CASH LETTERCASH LETTER 0000000397 | | | | 5364 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/29/2000 | 90,000,000.00 | CA | CHECK | | | | |
| 9475 | 12/29/2000 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000910IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 000910 | | | | | | | | | | | | | | |
| 9476 | 12/29/2000 | (16,300.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0403800364FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/0768A/C: DORIS I GOIN75007 PARIS FRANCEBEN: DORIS I GOIN REDACTED REF: DORIS/BNF/CREDIT TO BANQUE | | | | 265768 | 1FN006 | MADAME DORIS IGOIN | 12/29/2000 | (16,300.00) | CW | CHECK WIRE | | | | |
| 9477 | 12/29/2000 | (23,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOURa 0403900364FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC. -0422A/G MR AND MRS APFELBAUM REDACTED BEN: MR AND MRS APFELBAUM REDACTED REF: | | | | 306207 | 1FN076 | MADAME LAURENCE APFELBAUM | 12/29/2000 | (23,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9478 | 12/29/2000 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0403700364FP | FEDWRI DEBIIVIA: MERCHANTS WVC/026006790SA/C: THE ERVOLINO PARTNERSHIPNEW YORK, NY_1001IKEF: REDACTED | | | 234444 | 1RU038 | THE ERVOLINO TRUST DOROTHY ERVOLINO AS TRUSTEE | 12/29/2000 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 9479 | 12/29/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0403700364FP | CHIPS DEBIIVIA: CITIBANK/0008A/C: MORGAN STANLEY DEAN WITTER REDACTED BEN: MARJORIE GERSHWXND/1002JREF: MDGINVSSN: REDACTED | | | 64136 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/29/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 9480 | 12/29/2000 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0404000364FP | FEDWRI DEBIIVIA: NORTH FORK BK/021407912A/C: MORTON L CERTILMAN REDACTED GREF: CERTILMAN/TIME/09:50MAD_122981GGC02C001606 | | | 261060 | 1C1012 | JOYCE CERTILMAN | 12/29/2000 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 9481 | 12/29/2000 | (4,416,604.77) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0760000364FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  TEDBK | 1088 | | | | | | | | | | | | |
| 9482 | 12/29/2000 | (14,279,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0403500364FP | FEDWRI DEBIIVIA: BNP PARIBAS NY BRANCH/0768A/C: BNP LUXEMBOURG S.A.L.-2952 LUXEMBOURGREF: BNPORD  CONTACT PERSON NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF | | | 304683 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 12/29/2000 | $ (14,279,000.00) | CW | CHECK WIRE | | | | |
| 9483 | 12/29/2000 | (28,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND966211871229000110URs 0036401163IN | INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR  001229  TO 010102 RATE 6.3750 | | | | | | | | | | | | | | |
| 9484 | 12/29/2000 | (50,453,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12176 | | | 290822 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/29/2000 | $ (50,453,400.00) | PW | CHECK | | | | |
| 9485 | 12/29/2000 | (63,079,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12175 | | | 290805 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/29/2000 | $ (63,079,200.00) | PW | CHECK | | | | |
| 9486 | 12/29/2000 | (148,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000755IB | PURCH OF/SALE OF CHEM COMM PAP-RREF: PURCHASE OF   CHEMICAL P.TICKET #  000755 | | | | | | | | | | | | | | |
| 9487 | 1/2/2001 | 15,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0057602002FF | FEDWRI CREDITIA: CITIBANK/021000089B/0 CARLSTON FAMILY FARTNER-CA/94563REF: CHASE NYC/CTR/BNFBERNARD L MAodFF  NEW YORK N\ | | | 232135 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 1/2/2001 | $ 15,000.00 | CA | CHECK WIRE | | | | |
| 9488 | 1/2/2001 | 25,000.00 | Customer | Incoming Customer Wires | USD YOUR: MMK  OF 01/01/02OUR: 0136200002ES | BOOK  TRANSFER CREDITB/O: 61 ASSOCIATES, L.P.NEW YORK NY 10118-0110 | | | 238300 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 1/3/2001 | $ 25,000.00 | CA | CHECK WIRE | | | | |
| 9489 | 1/2/2001 | 40,000.00 | Customer | Incoming Customer Wires | USD YOUR: 010102250234OUR: 0546508002FF | FEDWRI CREDITVIA: FIRST UNION NATIONAL BANK-VA/051400549B/0: LWT ASSOCIATES, LLCEF: CHASE NYC/CTR/BNFBERNARD L MAODFF  NEW | | | 223955 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 1/3/2001 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 9490 | 1/2/2001 | 50,000.00 | Customer | Incoming Customer Wires | USD YOUR: 010102250236OUR: 0528714002FF | FEDWRI CREDITVIA: FIRST UNION NATIONAL BANK-VA /051400549 B/O: AHT PARTNERS FALLS CHURCH, VA 22046 REF: CHASE NY OBI=REF: AHT | | | 117205 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/2/2001 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 9491 | 1/2/2001 | 94,062.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000651IB | INTERESTREF: INTERESTTICKET # 000651 | | | | | | | | | | | | | | |
| 9492 | 1/2/2001 | 98,732.49 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000755IB | INTERESTREF: INTEREST   COMMERCIAL  PAPER TICKET # 000755 | | | | | | | | | | | | | | |
| 9493 | 1/2/2001 | 195,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/01/02OUR: 1989300002JD | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-G: /REDACTED/ DR SHEILA A RDGOVINOGB: SALOMON SMITH  CREDITVIA: BANK  OF NEW | | | 300480 | 1R0088 | SHEILA ROGOVIN | 1/2/2001 | $ 195,000.00 | CA | CHECK WIRE | | | | |
| 9494 | 1/2/2001 | 195,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONREFOUR: 0328913002FF | FEDWRI CREDITVIA: BANK  OF NEW YORK10000188/0: TF2079/2SUTE  201REF: CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW YORK NY FEDWRI  CREDITVIA: USAA  FEDERAL SAVINGS ASSN/314074269B/0: JOSEPH B DILLENB&CREF: | | | 246857 | 1R0088 | SHEILA ROGOVIN | 1/2/2001 | $ 195,000.00 | CA | CHECK WIRE | | | | |
| 9495 | 1/2/2001 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B USAA FDL SAOUR: 0685913002FF | CHASE NYC/CTR/BNFBERNARD L. MADOFF NEW FEDWRI  CREDITA: CREDITIA: CITY  NATIONAL BANK1220160660/0: POPHAM COMPANYNCINO, CA 91436 REF: CHASE NYC OBI=FI80: THE POPHAM CO | | | 136343 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 1/3/2001 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 9496 | 1/2/2001 | 232,950.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY NATL BKOUR: 0311513002FF | FEDWRI  CREDITVIA: CITIBANK21000089/0: ZURICH CAPITAL  MARKETSNE CHASE MANHATTAN PLAZA, | | | 150692 | 1P0031 | THE POPHAM COMPANY | 1/2/2001 | $ 232,950.00 | CA | CHECK WIRE | | | | |
| 9497 | 1/2/2001 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0442702002FF | NEW YORK NY 10041-OO%dREF: CHASE FEDWRI CREDITIA: NORTHERN TRUST BANK OF | | | 105832 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 1/2/2001 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 9498 | 1/2/2001 | 479,371.28 | Customer | Incoming Customer Wires | USD YOUR: 045-52732-27OUR: 0140213002FF | N.A.43006518i/0: NEUBERGER BERMAN LLCNEW YORK_NY_10041-OO%dREF: CHASE | | | 169053 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/2/2001 | $ 479,371.28 | CA | CHECK WIRE | | | | |
| 9499 | 1/2/2001 | 982,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTHERN TROUR: 0679101002FF | FLORIDA66009659O: RAR  ENTREPRENEURIAL FUND LTDAMI FL  33143-61KEF: CHASE | | | 194288 | 1R0172 | RAR ENTREPRENEURIAL FUND | 1/3/2001 | $ 982,000.00 | CA | CHECK WIRE | | | | |
| 9500 | 1/2/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/01/02OUR: 4480300002FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES LLOSTON MA 02109-3614RG: /RHL0057381AN P RAPPAPORTGB: NATIONAL FEDWRI CREDITIA: CITY NATIONAL | | | 10325 | 1C0020 | NORMAN P RAPPAPORT | 1/2/2001 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 9501 | 1/2/2001 | 1,060,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY NATL BKOUR: 0327802002FF | BANK2201606660: BRIGHTON COMPANY ACCT # 1-B0061 | | | 10125 | 1B0061 | THE BRIGHTON COMPANY | 1/2/2001 | $ 1,060,000.00 | CA | CHECK WIRE | | | | |
| 9502 | 1/2/2001 | 1,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: ATTNBELLESOUR: 2278900002FC | CHIPS CREDITA: CITIBANK/0008B/0: HERMES WORLD-CHF FUNDREF: NBBKBERNARD L. MADOFF NEW YORKN\ 10022-4834/AC-00014081703 | | | 39857 | 1FR015 | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 1/2/2001 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 9503 | 1/2/2001 | 2,828,000.00 | Customer | Incoming Customer Checks | USM  DEP REF #   300 | DEPOSIT  CASH LETTERSH LETTER 0000000300XVALUE DATE: 01/03   2,403,000o/a/04 485,0001/05   19,500 | | 1018 | 117205 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/2/2001 | $ 11/21/2036 | CA | CHECK | | | | |
| 9504 | 1/2/2001 | 2,869,228.84 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY NATIONAL BKOUR: 0313200002FF | FEDWRI  CREDITVIA: CITY  NATIONAL BANK2201606680: THE LAMBETH COMPANYNCINO, CA 91436REF: CHASE NYC/CTR/BNFBERNARD L | | | 157609 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 1/2/2001 | $ 2,869,228.84 | CA | CHECK WIRE | | | | |
| 9505 | 1/2/2001 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 23OUR: 0485503002FF | FEDWRI  CREDITVIA: ABN AMRO BANK N\ V/026009580B/0: HARLEY INTERNATIONAL LIMITEDUNKNOWNREF: CHASE | | | 293465 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 1/3/2001 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 9506 | 1/2/2001 | 3,113,000.00 | Customer | Incoming Customer Wires | USD YOUR: 045-52732-27OUR: 0152901002FF | FEDWRI  CREDITVIA: MELLON BANK N.A./043000261B/0: NEUBERGER BERMAN LLCNEW YORK NY 10041-0001 OBI=FFC JF INVESTMENTS LLC | | | 29865 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/2/2001 | $ 3,113,000.00 | CA | CHECK WIRE | | | | |
| 9507 | 1/2/2001 | 15,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B COMERICA DETOUR: 0661609002FF | FEDWRI  CREDITVIA: COMERICA BANK/072000096B/0: BROAD MARKET PRIME L.P.RYE, NY_10580REF: CHASE NYC/CTR/BNBKBERNARD L | | | 285993 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1/3/2001 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 9508 | 1/2/2001 | 19,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0461009002FF | FEDWRI  CREDITVIA: CITIBANK/021000089B/0: ZURICH CAPITAL  MARKETSNE CHASE MANHATTAN PLAZA,  NEW YORKREF: CHASE | | | 39810 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 1/2/2001 | $ 19,500,000.00 | CA | CHECK WIRE | | | | |
| 9509 | 1/2/2001 | 23,000,000.00 | Customer | Incoming Customer Checks | USM  DEP REF #   398 | DEPOSIT CASH LETTERCASH LETTER 0000000398 | | | 291045 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ 23,000,000.00 | CA | CHECK | | | | |
| 9510 | 1/2/2001 | 28,520,187.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC96621187010201010UR: 0100200303IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 001229  TO 010102 RATE 6.3750 | | | | | | | | | | | | | | |
| 9511 | 1/2/2001 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000651IB | MATURITYREF: MATURITYTICKET # 000651 | | | | | | | | | | | | | | |
| 9512 | 1/2/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   399 | DEPOSIT CASH LETTERCASH LETTER 0000000399 | | | 309610 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ 90,000,000.00 | CA | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9513 | 1/2/2001 | 148,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000755IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 000755 | | | | | | | | | | | | | | |
| 9514 | 1/2/2001 | (1,222.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12185 | | | | 309606 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (1,222.00) | PW | CHECK | | | | |
| 9515 | 1/2/2001 | (3,421.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12187 | | | | 148896 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (3,421.00) | PW | CHECK | | | | |
| 9516 | 1/2/2001 | (6,843.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12189 | | | | 254959 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (6,843.00) | PW | CHECK | | | | |
| 9517 | 1/2/2001 | (15,884.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12192 | | | | 219609 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (15,884.00) | PW | CHECK | | | | |
| 9518 | 1/2/2001 | (36,656.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12190Account No: 140-0817035tatement Start Date: 30 DEC 2000Statement ind Date: 312AN 2001 | | | | 241135 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (36,656.00) | PW | CHECK | | | | |
| 9519 | 1/2/2001 | (40,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURs 0306400002FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES MARDEN AND IRIS ZURAWIN REDACTED REF: JPMARDEN ATTN JAMES SAMAR00 MGR PRIV. BKNG. AND | | | | 300389 | 1M0024 | JAMES P MARDEN | 1/2/2001 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 9520 | 1/2/2001 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12184 | | | | 166677 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (48,875.00) | PW | CHECK | | | | |
| 9521 | 1/2/2001 | (55,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0306200002FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P. MARDEN,PATRICE AULD, | | | | 28374 | 1A0044 | PATRICE M AULD | 1/2/2001 | $ (55,000.00) | CW | CHECK WIRE | | | | |
| 9522 | 1/2/2001 | (73,313.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12188 | | | | 30003 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (73,313.00) | PW | CHECK | | | | |
| 9523 | 1/2/2001 | (83,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 12183 | | | | 166669 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (83,300.00) | PW | CHECK | | | | |
| 9524 | 1/2/2001 | (85,776.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12191 | | | | 169215 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (85,776.00) | PW | CHECK | | | | |
| 9525 | 1/2/2001 | (95,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBITOUR: 0306300002FP VIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P. | | | | 300385 | 1M0024 | JAMES P MARDEN | 1/2/2001 | $ (95,000.00) | CW | CHECK WIRE | | | | |
| 9526 | 1/2/2001 | (97,750.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12191 | | | | 219601 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (97,750.00) | PW | CHECK | | | | |
| 9527 | 1/2/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12178 | | | | 29604 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (109,310.00) | PW | CHECK | | | | |
| 9528 | 1/2/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12196 | | | | 148929 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (220,000.00) | PW | CHECK | | | | |
| 9529 | 1/2/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 12197 | | | | 150035 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (220,000.00) | PW | CHECK | | | | |
| 9530 | 1/2/2001 | (225,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12195 | | | | 29646 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (225,000.00) | PW | CHECK | | | | |
| 9531 | 1/2/2001 | (339,019.90) | Other | Other Outgoing Checks | USD | CHECK PAID # 1703 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 9532 | 1/2/2001 | (357,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12194 | | | | 29633 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (357,000.00) | PW | CHECK | | | | |
| 9533 | 1/2/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0306000002FP | FEDWIRE DEBITVIA: NATL BRIDGEHAMPTON/021466647A/C: DAVID + PATRICIA SILVER REDACTED REF: SILVER/TIME/10:30IMAD: | | | | 293290 | 1S0341 | DAVID SILVER | 1/2/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 9534 | 1/2/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0306100002FP | FEDWIRE DEBITVIA: CITIBANK FSB CT /221172610 A/C: THOMAS L STARK, HILARY M STARK | | | | 81313 | 1CM320 | THOMAS L STARK and HILARY M STARK J/T WROS | 1/2/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 9535 | 1/2/2001 | (595,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12193 | | | | 29625 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (595,000.00) | PW | CHECK | | | | |
| 9536 | 1/2/2001 | (669,183.72) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 1086800002FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: TIME/11:00 FEDBK | 1090 | | | | | | | | | | | | | |
| 9537 | 1/2/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0306500002FP | BOOK TRANSFER DEBITA/C: JACK N. FRIEDMAN 8/OR REDACTED-ORG: BERNARD L MADOFF885 THIRD AVENUEREF: JLFRIED | | | | 29771 | 1F0162 | FRIEDMAN PARTNERS LIMITED PARTNERSHIP | 1/18/2001 | $ (1,000,000.00) | CW | CHECK WIRE 1/2/01 | | | | |
| 9538 | 1/2/2001 | (1,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBITOUR: 0306800002FP VIA: FLEET PROV/011500010A/C: FLEET NATIONAL BANKRIBEN: PLUMBERS LOCAL 112 PENSION | | | | 174220 | 1P0060 | PLUMBERS LOCAL 112 PENSION FUND C/O JP JEANNERET ASSOCIATES | 1/2/2001 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 9539 | 1/2/2001 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0306400002FP | FEDWIRE DEBITVIA: COMERICA DETROIT/072000964A/C: COMERICA BANK,CAYMAN ISLANDS BCAYMAN ISLANDS, B.W.I.REF: | | | | 303993 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 1/2/2001 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 9540 | 1/2/2001 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0305900002FP | FEDWIRE DEBITVIA: WELLS FARGO SF/121000248A/C: LINDA ELINSSHERMAN OAKS CA 91403REF: LINELINS/TIME/10:31IMAD: 0102B1QGC04C001701 | | | | 29917 | 1E0126 | LINDA ELINS | 1/2/2001 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 9541 | 1/2/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12179 | | | | 254935 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 9542 | 1/2/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12180 | | | | 29612 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 9543 | 1/2/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 12181 | | | | 150318 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 9544 | 1/2/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 12182 | | | | 219576 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 9545 | 1/2/2001 | (8,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0306700002FP | FEDWIRE DEBITVIA: SHAWMUT CT/011900445A/C: CGLIC VARIABLE UNIVERSAL LIFEHARTFORD, CT 0610REF: CIGMARD REF LOB | | | | 150660 | 1M0078 | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-9Y CIGNA CORP INS ATTN: A WICK | 1/2/2001 | $ (8,500,000.00) | CW | CHECK WIRE | | | | |
| 9546 | 1/2/2001 | (20,240,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12199 | | | | 150360 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (20,240,000.00) | PW | CHECK | | | | |
| 9547 | 1/2/2001 | (43,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9666121901020100UR: 0100201165IN | NASSAU DEPOSIT TAKENA/C: BERNARD L. MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010102 TO 010103 RATE 6.5625 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9548 | 1/2/2001 | (52,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000945IB | PURCH OF SALE OF CHEM COMM PAPEREF: PURCHASE OF CHEMICAL C.P.TICKET # 000945 | | | | | | | | | | | | | | |
| 9549 | 1/2/2001 | (87,137,329.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12166 | | | | 251231 | 1D0010 | DECISIONS INCORPORATED | 1/2/2001 | $ (87,137,329.00) | CW | CHECK | | | | |
| 9550 | 1/2/2001 | (90,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12165 | | | | 10274 | 1D0010 | DECISIONS INCORPORATED | 1/2/2001 | $ (90,000,000.00) | CW | CHECK | | | | |
| 9551 | 1/2/2001 | (90,200,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12200 | | | | 166685 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (90,200,000.00) | PW | CHECK | | | | |
| 9552 | 1/3/2001 | 8,668.11 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000945IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 000945 | | | | | | | | | | | | | | |
| 9553 | 1/3/2001 | 85,220.00 | Customer | Incoming Customer Wires | USD OUR: 0/B SUNTRUST ORL OUR: 023901300FF | FEDWIRE CREDITVIA: SUNTRUST BANK CENTRAL FLORIDA/063102152B/0: HELLER BROTHERS PACKING CORP -WINTER GARDEN, FL 34777REF: CHASE | | | | 169094 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 1/3/2001 | $ 85,220.00 | CA | CHECK WIRE | | | | |
| 9554 | 1/3/2001 | 210,000.00 | Customer | Incoming Customer Wires | USD OUR: 0/B WELLS FARGOOUR: 031908003FF | FEDWIRE CREDITVIA: WELLS FARGO/121000248B/0: MOT FAMILY INVESTORS L P#4954-5500REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | | 174217 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 1/4/2001 | $ 210,000.00 | CA | CHECK WIRE | | | | |
| 9555 | 1/3/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD OUR: 0/B BK COMMERCEOUR: 046440800JFF | FEDWIRE CREDITVIA: US BANK/122235821B/O: ACTION EMBROIDERY CORPONTARIO, CA 91762361 2REF: CHASE NYC/CTR/BNFBERNARD L | | | | 146395 | 1Z8227 | SILNA INVESTMENTS LTD LP | 1/4/2001 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 9556 | 1/3/2001 | 1,206,517.39 | Customer | Incoming Customer Wires | USD YOUR: 0/B NORTHERN TRU NYOUR: 032150803FF | FEDWIRE CREDITA: NORTHERN TRUST BANK OF FLORIDA/066009650B/0: ZEMSKY M 81 TRUST/MA800 BLDG- 6TH FLOORREF: CHASE | | | | 154231 | 1Z0028 | MICHAEL ZEMSKY TST UAD 8/20/81 C/O FREED,MAXICK,SACHI &MURPHY ATTN: SALLY WISNOSKI, CPA | 1/4/2001 | $ 1,206,517.39 | JRNL | CHECK WIRE | | | | |
| 9557 | 1/3/2001 | 1,274,000.00 | Customer | Incoming Customer Checks | USM DEP REF 8 173 | DEPOSIT CASH LETTERCASH LETTER 0000000173VALUE DATE: 01/04 207,52001/05 1,045,18001/08 21,300 | | | 1019 | | | | | | | | | | | |
| 9558 | 1/3/2001 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 590OUR: 026360900FF | FEDWIRE CREDITVIA: ABN AMRO BANK N V/026009580B/O: HARLEY INTERNATIONAL LIMITEDUNKNOWNREF: CHASE | | | | 10686 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 1/3/2001 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 9559 | 1/3/2001 | 2,067,146.72 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0434002003FF | FEDWIRE CREDITA: CITIBANK/21000089/O: 0005349952 FLOOR 45THEF: CHASE NYC/CTR/BBKBERNARD L MAOFF NEW YORK NY | | | | 259739 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/4/2001 | $ 2,067,146.72 | CA | CHECK WIRE | | | | |
| 9560 | 1/3/2001 | 2,310,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B SUNTRUST SOOUR: 0290313003FF | FEDWIRE CREDITVIA: SUNTRUST SOUTH FLORIDA/067006676B/0: WESTWOOD PARTNERSBOCA RATON FL 33496-591 3REF: CHASE N USD YOUR: GTOS0100302935 | | | | 55651 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 1/3/2001 | $ 2,310,000.00 | CA | CHECK WIRE | | | | |
| 9561 | 1/3/2001 | 2,400,000.00 | Customer | Incoming Customer Wires | | 2,400,000.00 FEDWIRE CREDITOUR: 026460300IFF VIA: BANKERS TRUST COMPANY/021001033B/O: | | | | 225169 | 1W0100 | MARC WOLPOW AUDAX GROUP | 1/3/2001 | $ 2,400,000.00 | CA | CHECK WIRE | | | | |
| 9562 | 1/3/2001 | 3,872,536.66 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0447608003FF | FEDWIRE CREDITA: CITIBANK/021000089/O: 0005918354 21ST FLOOR 45THREF: CHASE NYC/CTR/BBK<BERNARD L MADOFF NEW YORK NY | | | | 29817 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/4/2001 | $ 3,872,536.66 | CA | CHECK WIRE | | | | |
| 9563 | 1/3/2001 | 4,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET NA NYOUR: 0264903003FF | FEDWIRE CREDITA: FLEET NATIONAL BANK/21000350/0: FRED A DAIBESDGEWATER NJ 070200036EF: CHASE NYC/CTR/BNFBERNARD L | | | | 219323 | ICM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 1/3/2001 | $ 4,500,000.00 | CA | CHECK WIRE | | | | |
| 9564 | 1/3/2001 | 12,999,985.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/01/03OUR: 6479100003FS | BOOK TRANSFER CREDITO: GOTTHARD BANKASSAU BAHAMASRG: UN CLIENTEEF: /BNF/$15.00 FEES DED | | | | 81484 | 1FR074 | KESAGAMI LIMITED 16/F SILVER FORTUNE PLAZA 1 WELLINGTON STREET | 1/3/2001 | $ 12,999,985.00 | JRNL | CHECK WIRE | | | | |
| 9565 | 1/3/2001 | 23,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 468 | DEPOSIT CASH LETTERCASH LETTER 0000000468 | | | | 157638 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2001 | $ 23,000,000.00 | CA | CHECK | | | | |
| 9566 | 1/3/2001 | 30,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 2569400001FC | CHIPS CREDITVIA: CITIBANK/0008B/O: KINGATE CLASS BREF: NBBKBERNARD L MADOFF NEW YORKN Y 10023-4934/AC-000146801703 BNFEINGATE NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREEF: TO REPAY YOUR DEPOSIT FR 010102 TO 010103 RATE 6.5625 | | | | 24627 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 1/4/2001 | $ 30,000,000.00 | CA | CHECK WIRE | | | | |
| 9567 | 1/3/2001 | 43,507,929.69 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC96662219010301010UR: 0100300541IN | | | | | | | | | | | | | | | | |
| 9568 | 1/3/2001 | 52,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000945IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 000945 | | | | | | | | | | | | | | |
| 9569 | 1/3/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 400 | DEPOSIT CASH LETTERCASH LETTER 0000000400 | | | | 157627 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 9570 | 1/3/2001 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12203 | | | | 267446 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 1/3/2001 | $ (2,000.00) | CW | CHECK | | | | |
| 9571 | 1/3/2001 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12202 | | | | 226286 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 1/3/2001 | $ (2,000.00) | CW | CHECK | | | | |
| 9572 | 1/3/2001 | (5,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12172 | | | | 241274 | 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 1/2/2001 | $ (5,000.00) | CW | CHECK | | | | |
| 9573 | 1/3/2001 | (32,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12173 | | | | 136716 | 1P0023 | JEFFRY M PICOWER SPECIAL C/O CO DECISIONS INC | 1/2/2001 | $ (32,000.00) | CW | CHECK | | | | |
| 9574 | 1/3/2001 | (46,250.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12164 | | | | 10329 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 1/2/2001 | $ (46,250.00) | CW | CHECK | | | | |
| 9575 | 1/3/2001 | (112,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12169 | | | | 29439 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 1/2/2001 | $ (112,500.00) | CW | CHECK | | | | |
| 9576 | 1/3/2001 | (197,319.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12170 | | | | 259706 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 1/2/2001 | $ (197,319.00) | CW | CHECK | | | | |
| 9577 | 1/3/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12198 | | | | 302036 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2001 | $ (330,000.00) | PW | CHECK | | | | |
| 9578 | 1/3/2001 | (600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0109600003FP | FEDWIRE DEBITVIA: STERLING NYC/026007773A/C: JAMES HELLER REDACTED REF: JHELLER/TIME/10:03IMAD: 0103B1OGC05C000836 | | | | 221742 | 1H0024 | JAMES HELLER | 1/3/2001 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 9579 | 1/3/2001 | (985,779.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12168 | | | | 117228 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 1/2/2001 | $ (985,779.00) | CW | CHECK | | | | |
| 9580 | 1/3/2001 | (1,408,823.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID H 12167 | | | | 141138 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 1/2/2001 | $ (1,408,823.00) | CW | CHECK | | | | |
| 9581 | 1/3/2001 | (9,451,648.96) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0472600003FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREILMINGTON DE 19801-1147REp/TIME/11: 00 FEDBK | 1092 | | | | | | | | | | | | | | |
| 9582 | 1/3/2001 | (31,900,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 12204 | | | | 302048 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2001 | $ (31,900,000.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of 703 Stmt) | Description (per OCR of 703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9583 | 1/3/2001 | (32,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NC9966712980103010 OUR: 0100301437IN | NASSAU DEPOSIT TAKENA/C: BERNARD L. MADOFF INC.Account No: 140-081703Statement Start Date: 30 DEC 2000Statement End Date: 31 JAN 2001Statement | | | | | | | | | | | | | | |
| 9584 | 1/3/2001 | (81,348,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 12205 | | | | 29649 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2001 | $ (81,348,700.00) | PW | CHECK | | | | |
| 9585 | 1/3/2001 | (100,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001004IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET # 001004 | | | | | | | | | | | | | | |
| 9586 | 1/3/2001 | 15,974.77 | Customer | Overnight Deposit - Return of Principal & Interest | USD OUR: 0000001004IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001004 | | | | | | | | | | | | | | |
| 9587 | 1/4/2001 | 125,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B SUNTRUST SOSOUR: 019860200 4FF | FEDWIRE CREDITVIA: SUNTRUST BANK SOUTH FLORIDA/067006076B/O: FOUNDATION PARTNERSPALM BEACH FL 33460-4094EF: CHASE DEPOSIT CASH LETTERISH LETTER | | | | 259617 | 1F0154 | M PARTNERS LLC 340 ROYAL POINCIANA WAY | 1/4/2001 | $ 125,000.00 | CA | CHECK WIRE | | | | |
| 9588 | 1/4/2001 | 287,018.76 | Customer | Incoming Customer Checks | USM DEP REF # 174 | 000000174LVALUE DATE: 01/04 200,000.01/05 10,01/801/08 77,000 | | | 1020 | | | | | | | | | | | |
| 9589 | 1/4/2001 | 334,809.38 | Customer | Incoming Customer Wires | USD YOUR: O/B HSBC USAOUR: 0442509004FF | FEDWIRE CREDITVIA: HSBC BANK USA/021001088B/O: DAVID SONENBERG SPECIAL ACCT REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | | 246898 | 1S0378 | DAVID A SONENBERG | 1/5/2001 | $ 334,809.38 | CA | CHECK WIRE | | | | |
| 9590 | 1/4/2001 | 23,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 469 | DEPOSIT CASH LETTERCASH LETTER 0000000469 | | | | 263399 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/2001 | $ 23,000,000.00 | CA | CHECK | | | | |
| 9591 | 1/4/2001 | 32,505,416.67 | Customer | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9667129801040101 OUR: 0100400639IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010103 TO 010104 RATE 6.0000 | | | | | | | | | | | | | | |
| 9592 | 1/4/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 470 | DEPOSIT CASH LETTERCASH LETTER 0000000470Account No: 140-081703Statement Start Date: 30 DEC 2000Statement End Date: 31 JAN 2001Statement | | | | 169228 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 9593 | 1/4/2001 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001004IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001004 | | | | | | | | | | | | | | |
| 9594 | 1/4/2001 | (55,589.11) | Customer | Tax Payments | USD OUR: 0044078743TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:EFTPS - CHICAGOORIG 10:9999999999 DESC DATE:CO ENTRY | | | | | | | | | | | | | | |
| 9595 | 1/4/2001 | (75,000.00) | Customer | Outgoing Customer Checks | USD OUR: CHECK ft 12171 | CHECK PAID ft 12171 | | | | 300446 | 1P0019 | BARBARA PICOWER | 1/2/2001 | $ (75,000.00) | CW | CHECK | | | | |
| 9596 | 1/4/2001 | (4,263,681.45) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0404000004FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBIK | 1094 | | | | | | | | | | | | | |
| 9597 | 1/4/2001 | (24,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9668117501040101 OUR: 0100401163IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010104 TO 010105 RATE: 5.8750 | | | | | | | | | | | | | | |
| 9598 | 1/4/2001 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000898IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET ft 000898 | | | | | | | | | | | | | | |
| 9599 | 1/4/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000894IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET ft 000894 | | | | | | | | | | | | | | |
| 9600 | 1/4/2001 | (50,453,400.00) | Customer | Outgoing Customer Checks | | CHECK PAID ft 12207 | | | | 166696 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/2001 | $ (50,453,400.00) | PW | CHECK | | | | |
| 9601 | 1/4/2001 | (52,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001014IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET ft 001014 | | | | | | | | | | | | | | |
| 9602 | 1/4/2001 | (63,171,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft 12208 | | | | 169219 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/2001 | $ (63,171,800.00) | PW | CHECK | | | | |
| 9603 | 1/5/2001 | 8,306.88 | Investment | Overnight Deposit - Return of Principal & Interest | USD OUR: 0000001014IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET ft 001014 | | | | | | | | | | | | | | |
| 9604 | 1/5/2001 | 20,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 4173200005FC | CHIPS CREDITVIA: HSBC BANK USA/0108/0: LAWRENCE/ COHEN REDACTED REF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 | | | | 115511 | 1ZB385 | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 1/8/2001 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 9605 | 1/5/2001 | 198,358.96 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIZENS PROOUR: 0273601005FF | FEDWIRE CREDITVIA: CITIZENS BANK/011500128B/O: MAYNARD-GOLDMAN REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | | 117198 | 1G0297 | MAYNARD GOLDMAN REDACTED | 1/5/2001 | $ 198,358.96 | CA | CHECK WIRE | | | | |
| 9606 | 1/5/2001 | 749,400.00 | Customer | Incoming Customer Checks | USM DEP REF # 175 | 000000175LVALUE DATE: 01/05 59,400 01/08 90,000 01/09 591,2000 10 8,800 | | | 1021 | | | | | | | | | | | |
| 9607 | 1/5/2001 | 857,968.33 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/01/05OUR: 8490600005FJ | BOOK TRANSFER CREDITB/O: DB ALEX. BROWN CHICAGOMC MD 21202-ORIG: QUEENS GATE FOUNDATIONC/O TAG ASSOCIATES LtGB: | | | | 194211 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 1/5/2001 | $ 857,968.33 | CA | CHECK WIRE | | | | |
| 9608 | 1/5/2001 | 900,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B STATE ST BOSOUR: 0315314005FF | FEDWIRE CREDITVIA: STATE STREET BANK & TRUST COMP/011000028B/O: CONNECTICUT GENERAL LIFE INS CREF: CHASE NYC/CTR/BBKBERNARD L MADOFF N USD YOUR: O/B MORGAN BANK | | | | 10359 | 1C1205 | CONNECTICUT GEN LIFE INS CO ATTN: LOUIS DE PROSPERO | 1/8/2001 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 9609 | 1/5/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | | 1,000,000.00 FEDWIRE CREDITOUR: 0050402005FF VIA: MORGAN GUARANTY TRUST CO | | | | 194339 | 1S0249 | THE CHARLES SALMANSON TST 1981 | 1/5/2001 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 9610 | 1/5/2001 | 1,125,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B US BANK MINNOUR: 0154402005FF | FEDWIRE CREDITVIA: U S BANK NATIONAL ASSOCIATION /091000022 B/O: MAYO FOUNDATION FOR MED EDUCATION ROCHESTER, MN 55902300R | | | | 302116 | 1M0090 | MAYO FOUNDATION 2000 C/O HARRY HOFFMAN TREASURY SVC | 1/5/2001 | $ 1,125,000.00 | CA | CHECK WIRE | | | | |
| 9611 | 1/5/2001 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BROWN BROTHEOUR: 4097600005FJ | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN 8 CO/0400B/0: BROOKSIDE CAPITAL INVESTORS LPBOSTON MA 02116692028EF: NBNFBERNARD L | | | | 203177 | 1W0100 | MARC WOLPOW AUDAX GROUP | 1/5/2001 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 9612 | 1/5/2001 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NATL CITY CLOUR: 0137602OC5or | FEDWIRE CREDITVIA: NATIONAL CITU DAWK OH/08/0441000124B/0: SHELDON G ADELMAN REDACTED CHASE NYC/CTR/BNFBERNARD L MADOFF | | | | 10307 | 1CM643 | SHELDON ADELMAN | 1/5/2001 | $ 2,500,000.00 | JRNL | CHECK WIRE | | | | |
| 9613 | 1/5/2001 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 01/01/05OUR: 0010500005oP | BOOK TRANSFER CREDITB/O: STERLING DOUBLEDAY ENTERPRISESLUSHING NY 11366EF: ACCT 1KW247-3- | | | | 219509 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/8/2001 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 9614 | 1/5/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B COMERICA DETOUR: 0360509005FF | FEDWIRE CREDITVIA: COMERICA BANK/072000094B/0: BROAD MARKET PRIME L.P.RYE, NY 10580REF: CHASE NYC/CTR/BBKBERNARD L | | | | 35019 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1/8/2001 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 9615 | 1/5/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 473 | DEPOSIT CASH LETTERCASH LETTER 0000000473 | | | | 302072 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/5/2001 | $ 10,000,000.00 | CA | CHECK | | | | |
| 9616 | 1/5/2001 | 24,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 472 | DEPOSIT CASH LETTERCASH LETTER 0000000472r \Account No: 140-081703Statement Start Date: 30 DEC 2000Statement End Date: 31 JAN 2001Statement Code: | | | | 30083 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/5/2001 | $ 24,000,000.00 | CA | CHECK | | | | |
| 9617 | 1/5/2001 | 24,003,916.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9668117501050101 OUR: 0100500305IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010104 TO 010105 RATE 5.8750 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9618 | 1/5/2001 | 52,000,000.00 | Customer | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001014IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001014 | | | | | | | | | | | | | | |
| 9619 | 1/5/2001 | 90,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF # 471 | DEPOSIT CASH LETTERCASH LETTER 0000000471 | | | 297311 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/5/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 9620 | 1/5/2001 | (10,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0125200005FP | FEDWIRE DEBITVIA: HARRIS BK INTL NYC/026007760A/C: ROYAL BANK OF SCOTLAND INTL. LTLONDON:ENGLANDBEN: PERRY FINANCE BOOK TRANSFER DEBITOUR: 0125100005FP | | | 259003 | 1FN074 | | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 1/5/2001 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 9621 | 1/5/2001 | (53,500.00) | Customer | Outgoing Customer Wires | | A/C: CRAIG KUGEL DAVID L KUGEL REDACTED-00000RG: BERNARD L MADOFF885 THIRD BOOK. TRANSFER DEBITA/C: THE DRUMMERS \ IVYSTONE GROUP.DOWNINGTOWN PA 19335-ORG: BERNARD L MADOFF885 THIRD AVENUEREF: FEDWIRE DEBITOUR: 0124000005FP | | | 29580 | 1K0144 | | CRAIG KUGEL | 1/5/2001 | $ (53,500.00) | CW | CHECK WIRE | | | | |
| 9622 | 1/5/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0125000005FP | FEDWIRE DEBITVIA: BK AMERICA FL.063100277A/C: TED GOLDBERG LORI GOLDBERG J/T WROS REDACTED | | | 251336 | 1EM265 | | TED GOLDBERG & LORI GOLDBERG J/T WROS REDACTED | 1/5/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 9623 | 1/5/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0124800005FP | VIA: CITY MIAMI 066004367A/C: SCHIFF FAMILY HLDGS.NEVADA.LTD331768JF: SCHIFFMY ATT FEDWIRE DEBITVIA: | | | 279452 | 1S0363 | | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 1/5/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 9624 | 1/5/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0124800005FP | FEDWIRE DEBITVIA: BK AMERICA FL.063100277A/C: RICHARD M. SCHLANGER REDACTED REF: SCHLANGER/TIME/10:21 | | | 44572 | 1ZB335 | | RICHARD M SCHLANGER | 1/5/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 9625 | 1/5/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0124600005FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: CREDIT SUISSE FIRST BOSTONCH-8070 ZURICH, SWITZERLANDREN: STRAND INTERNATIONAL FEDWIRE DEBITVIA: CITY MIAMI/066004367A/C: | | | 35103 | 1FR051 | | STRAND INTERNATIONAL INVESTMENT LTD | 1/5/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 9626 | 1/5/2001 | (735,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0124700005PP | NORMAN,IRMA BRAMAN FOUNDATION,33137REF: BRAMFDN/TIME/10:21IMAD: 0105B1OGC03C001105 BOOK.TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | 28401 | 1B0116 | | BRAMAN FAMILY FOUNDATION INC | 1/5/2001 | $ (735,000.00) | CW | CHECK WIRE | | | | |
| 9627 | 1/5/2001 | (5,860,870.03) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0728000005FP | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010105 TO 010108 RATE 5.7500 | 1096 | | | | | | | | | | | | | |
| 9628 | 1/5/2001 | (26,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 9629 | 1/5/2001 | (53,105,300.00) | Customer | Outgoing Customer Checks | check paid # 12211 | | | | 136529 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/5/2001 | $ (53,105,300.00) | PW | CHECK | | | | |
| 9630 | 1/5/2001 | (60,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001178IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET # 001178 | | | | | | | | | | | | | | |
| 9631 | 1/5/2001 | (60,842,600.00) | Customer | Outgoing Customer Checks | USD | 2,600.00 CHECK PAID # 12210 | | | 157657 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/5/2001 | $ (60,842,600.00) | PW | CHECK | | | | |
| 9632 | 1/8/2001 | 23,722.95 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/01/08OUR: 3522300008FJ | BOOK TRANSFER CREDITB/O: DB ALEX. BROWN LLCBALTIMORE MD 21202-ORG: HERMAN ABBOTTC/0 DAVID BAILEYOGB: ALEXBRWNEF: FFC | | | 28381 | 1A0080 | | HERMAN ABBOTT C/O DAVID BAILEY | 1/8/2001 | $ 23,722.95 | CA | CHECK WIRE | | | | |
| 9633 | 1/8/2001 | 28,013.07 | Customer | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001178IH | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001178 | | | | | | | | | | | | | | |
| 9634 | 1/8/2001 | 55,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: WELLS FARGO /121000248 B/O: MOT FAMILY INVESTORS LP 94954-5500 REF: CHASE NYC OBI=FOR CREDIT MOT FAMILY INVESTORS LP BOOK TRANSFER CREDITB/O: NATIONAL | | | 136693 | 1M0003 | | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 1/9/2001 | $ 55,000.00 | CA | CHECK WIRE | | | | |
| 9635 | 1/8/2001 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/01/08OUR: 5198300008FT | FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /Y011794771FMT CO CUST JRA ROLLOVEROGB: DEPOSIT CASH LETTERCASH LETTER | | | 44566 | 1ZB313 | | WEISS SCHOENFELD FAMILY LIMITED PARTNERSHIP | 1/9/2001 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 9636 | 1/8/2001 | 482,199.75 | Customer | Incoming Customer Checks | USM DEP REF # 176 | 0000000176ALUE DATE: 01/08 109,00001/09 226,59901/10 145,90001/11 4,700 | | 1022 | | | | | | | | | | | | |
| 9637 | 1/8/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B US TRUST COOUR: 0148201008FJ | FEDWIRE CREDITVIA: US TRUST COMPANY OF FLORIDA NA7011225B/O: COTTAGE DEVELOPMENTREF: CHASE NYC/CTR/BBK/BERNARD | | | 105878 | 1F0155 | | JEROME FISHER AND ANNE FISHER J/T WROS | 1/8/2001 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 9638 | 1/8/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0112703008FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: 0005918354ZET FLOOR 4STHREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY BOOK.TRANSFER CREDITB/O: UNITED STATES | | | 141108 | 1G0308 | | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/8/2001 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 9639 | 1/8/2001 | 800,000.00 | Customer | Incoming Customer Wires | USD YOUR: UST OF 01/01/08OUR: 0035600008JP | TRUST CO OF NEWNEW YORK NY 10036-1532ORG: N609718230ARMAND LINDENBAUM FFC:AC- CHIPS CREDITVIA: HSBC BANK USA 0108B/0: FAIRFIELD SENTRY LIMITED1077 XX | | | 136311 | 1CM304 | | ARMAND LINDENBAUM | 1/8/2001 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 9640 | 1/8/2001 | 15,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONREF: 3591100008FC | AMSTERDAMREF: NBNFBERNARD L MADOFF NEW FEDWIRE CREDITVIA: CITIBANK/021000089B/O: | | | 140993 | 1FN012 | | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1/8/2001 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 9641 | 1/8/2001 | 16,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0140007008FT | GABRIEL CAPITAL, L.P. C/O EZRANEW YORK NY 100222605 USAREF: CHASE NYC/CTR/BBK/BERNARD | | | 258969 | 1FN005 | | ASCOT FUND LTD C/O FAIRSON HELDRING & PIERSON P O BOX 2003 CAYSIDE GALLERIES | 1/8/2001 | $ 16,000,000.00 | CA | CHECK WIRE | | | | |
| 9642 | 1/8/2001 | 24,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 474 | DEPOSIT CASH LETTERCASH LETTER 0000000474 | | | 297315 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/2001 | $ 24,000,000.00 | CA | CHECK | | | | |
| 9643 | 1/8/2001 | 26,012,458.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC966912590108010101OUR: 0108005777IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010105 TO 010108 RATE 5.7500 | | | | | | | | | | | | | | |
| 9644 | 1/8/2001 | 35,800,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0223207008FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: GABRIEL CAPITAL, L.P. C/O EZRANEW YORK NY 100222605 USAREF: CHASE NYC/CTR/BBK/BERNARD L | | | 29436 | 1G0321 | | GABRIEL CAPITAL LP | 1/8/2001 | $ 35,800,000.00 | CA | CHECK WIRE | | | | |
| 9645 | 1/8/2001 | 38,200,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0234602008FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: GABRIEL CAPITAL, L.P. C/O EZRANEW YORK NY 100222605 USAREF: CHASE NYC/CTR/BBK/BERNARD | | | 105852 | 1FR070 | | ARIEL FUND LTD C/O GABRIEL CAPITAL CORP | 1/8/2001 | $ 38,200,000.00 | CA | CHECK WIRE | | | | |
| 9646 | 1/8/2001 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001178IH | MATURITYREF: MATURITY COMMERCIAL PPER TICKET # 001178 | | | | | | | | | | | | | | |
| 9647 | 1/8/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 475 | DEPOSIT CASH LETTERCASH LETTER 0000000475 | | | 150517 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 9648 | 1/8/2001 | (107,115.00) | Customer | Outgoing Customer Wires | USD YOUR: N:AOUR: 0849600008II | FEDWIRE DEBITVIA: CITIBANK NY10320100089REF: /BNF/OUR REF.CMB4360-01DEC00 RTRN YR FED IMAD112BIGI0021C00464 3DD 11-28-00 YR | | | 28456 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 1/8/2001 | $ (107,115.00) | CA | RETURN TO BANK DUPE 11/29/00 | | | | |
| 9649 | 1/8/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12213 | | | 292608 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/2001 | $ (109,310.00) | PW | CHECK | | | | |
| 9650 | 1/8/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12214 | | | 302080 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/2001 | $ (110,000.00) | PW | CHECK | | | | |
| 9651 | 1/8/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12215 | | | 150496 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/2001 | $ (110,000.00) | PW | CHECK | | | | |
| 9652 | 1/8/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | - CHECK PAID # 12216 | | | 302076 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/2001 | $ (110,000.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9653 | 1/8/2001 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12220 | | | | 169294 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/2001 | $   (150,000.00) | PW | CHECK | | | | |
| 9654 | 1/8/2001 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12221 | | | | 309626 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/2001 | $   (150,000.00) | PW | CHECK | | | | |
| 9655 | 1/8/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | ,,        CHECK PAID #   12217 | | | | 166754 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/2001 | $   (220,000.00) | PW | CHECK | | | | |
| 9656 | 1/8/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12218 | | | | 166758 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/2001 | $   (220,000.00) | PW | CHECK | | | | |
| 9657 | 1/8/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | ,         CHECK PAID #   12219 | | | | 241146 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/2001 | $   (220,000.00) | PW | CHECK | | | | |
| 9658 | 1/8/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12222 | | | | 150510 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/2001 | $   (330,000.00) | PW | CHECK | | | | |
| 9659 | 1/8/2001 | (677,000.00) | Customer | Outgoing Customer Wires | FEDWIRE DEBIT/VIA: CITICORP SAVINGS/266086554A/C: THE PICOWER INST DE MED. RESC334080REF: PCINST/TIME/10:14IMAD: | | | | 223674 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 1/8/2001 | $   (677,000.00) | CW | CHECK WIRE | | | | |
| 9660 | 1/8/2001 | (750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0132600088FP | FEDWIRE DEBIT/VIA: STERLING NYC/QO607773A/C: TM AND K COFISHER ISLAND, FLORIDA 331098REF: DMKCO/TIME/10:16IMAD: 0100B1OGC03C001137 | | | | 258918 | 1EM364 | TRAL INVESTMENTS LLC C/O T DIVINE ROGIN NASSAU CAPLAN LASSMAN | 1/8/2001 | $   (750,000.00) | CW | CHECK WIRE | | | | |
| 9661 | 1/8/2001 | (904,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0132500000FP | BOOK TRANSFER DEBIT/A/C: MAURICE J  COHN REDACTED-ORG: BERNARD L  MADOFF885  THIRD AVENUE | | | | 251201 | 1C1069 | MARILYN COHN | 1/8/2001 | $   (904,000.00) | CW | CHECK WIRE | | | | |
| 9662 | 1/8/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12226 | | | | 241151 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/2001 | $   (986,301.00) | PW | CHECK | | | | |
| 9663 | 1/8/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0132700008FP | FEDWIRE DEBIT/VIA: EURO AMER  NYC/021001486A/C: PERGAMENT  EQUITIES LLCNEW YORK , NEW YORK 10022REF: PEREQUIT ATTN. TERRI | | | | 136352 | 1CM580 | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 1/8/2001 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 9664 | 1/8/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | \        CHECK PAID #   12225 | | | | 263455 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 9665 | 1/8/2001 | (3,452,054.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12224 | | | | 30093 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/2001 | $   (3,452,054.00) | PW | CHECK | | | | |
| 9666 | 1/8/2001 | (5,972,252.50) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0516700008FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 1099 | | | | | | | | | | | | | |
| 9667 | 1/8/2001 | (23,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND967212520100101OUR: 0100801377IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L  MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH OUR DEPOSIT FR 010108 TO 010109 RATE 5.7500 | | | | | | | | | | | | | | |
| 9668 | 1/8/2001 | (23,995,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12227 | | | | 136541 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/2001 | $   (23,995,900.00) | PW | CHECK | | | | |
| 9669 | 1/8/2001 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000001023IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET  #  001023 | | | | | | | | | | | | | | |
| 9670 | 1/8/2001 | (87,800,000.00) | Customer | Outgoing Customer Checks | USD YOUR: JODIOUR: 0132700008FP | 08JAN         USD          aDO&I10,6U | | | | 157665 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/2001 | $   (87,800,000.00) | CW | CHECK WIRE | | | | |
| 9671 | 1/8/2001 | (90,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000001206IB | PURCH/OF/SALE OF  CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001206 | | | | | | | | | | | | | | |
| 9672 | 1/9/2001 | 14,002.18 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001206IB | INTERESTREF: INTEREST       COMMERCIAL PAPER TICKET # 001206 | | | | | | | | | | | | | | |
| 9673 | 1/9/2001 | 35,100.68 | Customer | Incoming Customer Wires | FEDWIRE CREDIT/VIA: BANK OF NEW YORK/021000018B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | | 282498 | 1ZR083 | NTC & CO. FBO SIDNEY GLODSTEIN (REDACTED) | 1/9/2001 | $   35,100.68 | CA | CHECK WIRE | | | | |
| 9674 | 1/9/2001 | 45,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B SUNTRUST ORLOUR: 0337002009FF | FEDWIRE CREDIT/VIA: SUNTRUST BANK CENTRAL FLORIDA /063102152 B/O: HELLER BROTHERS PACKING CORP WINTER GARDEN, FL 34777 REF: DEPOSIT CASH LETTERCASH LETTER | | | | 117274 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 1/10/2001 | $   45,000.00 | CA | CHECK WIRE | | | | |
| 9675 | 1/9/2001 | 1,858,500.00 | Customer | Incoming Customer Checks | USM DEP REF #    177 | 0000000177VALUE DATEs  01/09    20,0000/110    1,782,40001/11       52,86001/12      3,240 | | | 1023 | | | | | | | | | | | |
| 9676 | 1/9/2001 | 2,450,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B PNCBANK PITTOUR: 0253108009FF | FEDWIRE CREDIT/VIA: PNC BANK, NA/043000096B/O: PNC BANK COMMERCIAL LOAN OPSADVICE VIA INTEROFFICE MAIL, XX .REF: CHASE NYC/CTR/BNF- | | | | 219541 | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 1/9/2001 | $   2,450,000.00 | CA | CHECK WIRE | | | | |
| 9677 | 1/9/2001 | 4,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDITOUR: 0014000009GP B/O: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY  11368REF: ACCT 1KW247-3-0 | | | | 265327 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/11/2001 | $   4,000,000.00 | CA | CHECK WIRE | | | | |
| 9678 | 1/9/2001 | 23,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    476 | DEPOSIT CASH LETTERCASH LETTER  0000000476 | | | | 157687 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/9/2001 | $   23,000,000.00 | CA | CHECK | | | | |
| 9679 | 1/9/2001 | 23,003,673.61 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC967212520109010OUR: 0100900529IN | NASSAU DEPOSIT  TAKENB/O: BERNARD L  MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010108 TO 010109 RATE 5.7500 | | | | | | | | | | | | | | |
| 9680 | 1/9/2001 | 90,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001206IB | MATURITYREF: MATURITY       COMMERCIAL PAPER    TICKET  001206 | | | | | | | | | | | | | | |
| 9681 | 1/9/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    477 | DEPOSIT  CASH LETTERSH LETTER  0000000477 | | | | 157671 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/9/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 9682 | 1/9/2001 | (75,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0119600009FP | FEDWIRE  DEBIT/VIA: PLM BCH NAT BST CO/067008647A/C: BERNARD A.CHARLOTTE A MARDEN33480REF:  B C MARD/BNF/AC-REDACTED | | | | 300421 | 1M0086 | MARDEN FAMILY LP REDACTED | 1/9/2001 | $   (75,000.00) | CW | CHECK WIRE | | | | |
| 9683 | 1/9/2001 | (75,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0119700009FP | FEDWIRE  DEBIT/VIA: PLM BCH NAT BST CO/067008647A/C: BERNARD A.CHARLOTTE A MARDEN33480REF: B C MARD/BNF/AC-REDACTED | | | | 300424 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TREES | 1/9/2001 | $   (75,000.00) | CW | CHECK WIRE | | | | |
| 9684 | 1/9/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12223 | | | | 302084 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/9/2001 | $   (110,000.00) | PW | CHECK | | | | |
| 9685 | 1/9/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0119500009FP | CHIPS DEBIT/VIA:  BANK OF NEW YORK/0001A/C: COUTTS AND COMPANYLONDON EC4R OAA, , ENGLANDBEN:  JENNIFER PRIESTLEYLONGLANDREF: | | | | 141013 | 1FN056 | JENNIFER PRIESTLEY REDACTED | 1/9/2001 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 9686 | 1/9/2001 | (8,765,469.78) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0455900009FP | BOOK  TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 1101 | | | | | | | | | | | | | |
| 9687 | 1/9/2001 | (28,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND967212560109010OUR: 0100901483IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L  MADOFF INC.ATTN: TONY TILETNICKREF: TO  ESTABLISH YOUR DEPOSIT FR 010109 TO 010110 RATE 5.7500 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9688 | 1/9/2001 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000009921IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000921 | | | | | | | | | | | | | | |
| 9689 | 1/9/2001 | (42,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001084IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET # 001084 | | | | | | | | | | | | | | |
| 9690 | 1/9/2001 | (47,520,060.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12231 | | | 136547 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/9/2001 | $ (47,520,060.00) | PW | CHECK | | | | |
| 9691 | 1/9/2001 | (66,220,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00 CHECK PAID # 12230 | | | 158282 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/9/2001 | $ (66,220,000.00) | PW | CHECK | | | | |
| 9692 | 1/10/2001 | 6,534.35 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001084IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001084Account No: 140-081703Statement Start Date: 30 JAN 2000Statement End Date: 31 JAN | | | | | | | | | | | | | | |
| 9693 | 1/10/2001 | 750,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 0300907010FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/0: JACK PARKER FOUNDATION/1700 BROADWAY 34TH FLREF: CHASE | | | 304041 | 1CM610 | | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 1/10/2001 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 9694 | 1/10/2001 | 900,000.00 | Customer | Incoming Customer Wires | USD YOUR: MMK OF 01/01/10OUR: 0162100010FS | BOOK TRANSFER CREDITB/0: DRUMMERS INCNEW YORK NY 10001000 USA | | | 14452 | 1EM265 | | TED GOLDBERG & LORI GOLDBERG J/T WROS REDACTED | 1/11/2001 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 9695 | 1/10/2001 | 2,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTNBELLESOUR: 372530001OFC | CHIPS CREDITVIA: CITIBANK/0008B/0: HERMES WORLD CHIF FUNDEF: NBBK BERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400851703 FEDWIRE CREDITVIA: NATIONAL CITY BANK | | | 141026 | 1FR015 | | LAGOON INVESTMENT "C" C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 1/10/2001 | $ 2,400,000.00 | CA | CHECK WIRE | | | | |
| 9696 | 1/10/2001 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NATL CITY CLOUR: 0071614010FF | OHIO/041000124B/0: SHELDON G ADELMAN REDACTED 56564REF: CHASE NYC/CTR/BNFBERNARD | | | 10316 | 1CM643 | | SHELDON ADELMAN | 1/10/2001 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 9697 | 1/10/2001 | 3,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B UNITED PLAINOUR: 0218301010FF | FEDWIRE CREDITVIA: UNITED NATIONAL BANK, PLAINFIEL/021321943B/0: KML ASSET MANAGEMENT, LLCP/0 BOX 1269 NORTH PLAINFIELD NJREF: CHASE | | | 241078 | 1K0007 | | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 1/10/2001 | $ 3,500,000.00 | CA | CHECK WIRE | | | | |
| 9698 | 1/10/2001 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0352413010FF | FEDWIRE CREDITVIA: CITIBANK/021000089 B/O: MARC B WOLPOW REDACTED /AC-REDACTED | | | 145006 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 1/11/2001 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 9699 | 1/10/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0174113010FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 00043305800ND AVE PO BOX 1269REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY CHIPS CREDITVIA: BNP PARIBAS BY BRANCHB/07 | | | 219540 | 1K0007 | | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 1/10/2001 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 9700 | 1/10/2001 | 13,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAYA1009CO063220UR: 1551700010FC | BNP PARIBAS LUXEMBOURG SAFORMER BNP NBBK LUXEMBOURGREF: NBNFBERNARD L MADOFF NEW CHIPS CREDITVIA: CITIBANK/0008B/0: TREMONT- | | | 293492 | 1FR036 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 1/10/2001 | $ 13,500,000.00 | CA | CHECK WIRE | | | | |
| 9701 | 1/10/2001 | 18,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0000253020920UR: 4101100010FC | BROAD MARKET FUND LDCREF: NBBKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 | | | 168973 | 1FR010 | | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 1/10/2001 | $ 18,000,000.00 | CA | CHECK WIRE | | | | |
| 9702 | 1/10/2001 | 24,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 479 | DEPOSIT CASH LETTERCASH LETTER 0000000479 | | | 309630 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2001 | $ 24,000,000.00 | CA | CHECK | | | | |
| 9703 | 1/10/2001 | 28,004,472.22 | Investment | Overnight Deposit & Interest | USD YOUR: NC9673125601100101OUR: 0101000611IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010109 TO 010110 RATE 5.7500 | | | | | | | | | | | | | | |
| 9704 | 1/10/2001 | 42,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001084IB | MATURITYREF: MATURITY COMMERCIAL PAAccount No: 140-081703Statement Start Data: 30 DEC 2000 | | | | | | | | | | | | | | |
| 9705 | 1/10/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 478 | DEPOSIT CASH LETTERCASH LETTER 0000000478 | | | 166785 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 9706 | 1/10/2001 | (476,540.33) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 013680001OFP | BOOK TRANSFER DEBITA/C: BERNARD OUZIEL REDACTED-0000ORG: BERNARD L MADOFF885 THIRD AVENUEREF: OUZIEL | | | 158549 | 1O0010 | | BERNARD OUZIEL | 1/10/2001 | $ (476,540.33) | CW | CHECK WIRE | | | | |
| 9707 | 1/10/2001 | (508,654.11) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 013660010FP | BOOK TRANSFER DEBITA/C: UNITED STATES TRUST COF NEWNEW YORK NY 10036-15320RG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | 169025 | 1G0302 | | GORDON ASSOCIATES | 1/10/2001 | $ (508,654.11) | CW | CHECK WIRE | | | | |
| 9708 | 1/10/2001 | (900,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 013670001OFP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: GREENWICH SENTRY,L.P.10022REF: GREENWIC/TIME/09-59IMAD: | | | 279673 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 1/10/2001 | $ (900,000.00) | CW | CHECK WIRE | | | | |
| 9709 | 1/10/2001 | (8,786,609.91) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBITOUR: 0496600010FP A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: CHIPS DEBITVIA: CITIBANK/0008A/C: BANQUE | 1103 | | | | | | | | | | | | | | |
| 9710 | 1/10/2001 | (16,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 013650001OFP | PICTET LUXEMBOURG1258 LUXEMBOURG, LUXEMBOURGREN: PLAZA INVESTMENTS INTL NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF | | | 293470 | 1FR002 | | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 1/10/2001 | $ (16,000,000.00) | CW | CHECK WIRE | | | | |
| 9711 | 1/10/2001 | (19,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9674123701100101OUR: 0101001431IN | INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010110 TO 010111 RATE 5.8125 | | | | | | | | | | | | | | |
| 9712 | 1/10/2001 | (21,500,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001160IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET ti 001160 | | | | | | | | | | | | | | |
| 9713 | 1/10/2001 | (37,158,000.00) | Customer | Outgoing Customer Checks | USD | 102AN USD 37458,0Sl8O6 CHECK PAID # 12234 | | | 169314 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2001 | $ (37,158,000.00) | PW | CHECK | | | | |
| 9714 | 1/10/2001 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000950IB | DEBIT MEMORANDUMREF: PURCHASE OFAccount No: 140-081703Statement Start Date: 30 DEC 2000Statement End Date: 31 JAN 2001 | | | | | | | | | | | | | | |
| 9715 | 1/10/2001 | (76,670,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00 CHECK PAID # 12233 | | | 166772 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2001 | $ (76,670,000.00) | PW | CHECK | | | | |
| 9716 | 1/11/2001 | 3,344.96 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001160IB | INTERESTREF: INTEREST COMMERCIAL PAR TICKET # 0011160 | | | | | | | | | | | | | | |
| 9717 | 1/11/2001 | 30,000.00 | Customer | Incoming Customer Checks | US1 DEP REF # 178 | DEPOSIT CASH LETTERCASH LETTER 0000000178 | | 1024 | | | | | | | | | | | | |
| 9718 | 1/11/2001 | 58,138.89 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000C894IB | INTERESTREF: INTERESTTICKET # 000894 | | | | | | | | | | | | | | |
| 9719 | 1/11/2001 | 150,000.00 | Customer | Incoming Customer Checks | US1 DEP REF # 180 | DEPOSIT CASH LETTERCASH LETTER 0000000180 | | 1025 | | | | | | | | | | | | |
| 9720 | 1/11/2001 | 773,163.65 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS FARGOOUR: 0136607011FF | FEDWIRE CREDITVIA: WELLS FARGO BANK MINNESOTA,NA/091000019O: STEVEN H OR MARCIA GRAYBOW REDACTED REF: CHASE NYC/CTR/BNF- | | | 136430 | 1EM070 | | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 1/11/2001 | $ 773,163.65 | CA | CHECK WIRE | | | | |
| 9721 | 1/11/2001 | 1,078,608.60 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0178214011FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000138/O: FIRST TRUST CORPORATIONNEW, CO 80202-33233: CHASE NYC/CTR/BNFBERNARD L MAFF NEW YORK | | | 211726 | 1CM642 | | NTC & CO. FBO DAVID LURIE (REDACTED) | 2/22/2001 | $ 1,078,608.60 | CA | WIRE A/O 1/11 | | | | |
| 9722 | 1/11/2001 | 3,800,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTHERN TROUR: 0130014011FF | FEDWIRE CREDITVIA: NORTHERN TRUST BANK OF FLORIDA/066096500: 305 PARTNERS LPLM BEACH FL 33480-4019CHASE NYC/CTR/BNFBERNARD L MAFF | | | 284212 | 1T0034 | | 305 PARTNERS LTD PARTNERSHIP 340 ROYAL POINCIANA WAY | 1/11/2001 | $ 3,800,000.00 | CA | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9723 | 1/11/2001 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 01/01/11OUR: 0033000011GP | BOOK TRANSFER CREDITO: STERLING DOUBLEDAY ENTERPRISES FLUSHING NY REF: 1KW247-3-0 | | | | 279743 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/10/2001 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 9724 | 1/11/2001 | 5,360,300.00 | Customer | Incoming Customer Checks | USM DEP REF 8 179 | DEPOSIT CASH LETTERCASH LETTER 000000017 9LVALUE DATE: 01/11 4,350,000/12 886,0000/16 117,7420/17 6,558 | | 1026 | | | | | | | | | | | | |
| 9725 | 1/11/2001 | 10,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 00779078OUR: 0387507011FF | FEDWIRE CREDITA: CITIBANK21000008910: KINGATE EURO FUND LIMITEDUNKNOWNREF: CHASE NYC/CTR/BNKBERNARD L MAOFF NEW YORK NY | | | | 221666 | 1FN086 | KINGATE EURO FUND LTD | 1/12/2001 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 9726 | 1/11/2001 | 19,503,148.44 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9674123701110101OUR: C101100561IN | NASSAU DEPOSIT TAKENR/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010110 TO 010111 RATE 5.8125 | | | | | | | | | | | | | | | |
| 9727 | 1/11/2001 | 21,500,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD YOUR: 0000001160IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET 8 001160 | | | | | | | | | | | | | | | |
| 9728 | 1/11/2001 | 24,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 481 | DEPOSIT CASH LETTERCASH LETTER 0000000481 | | | | 309618 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/2001 | $ 24,000,000.00 | CA | CHECK | | | | |
| 9729 | 1/11/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000894IB | MATURITYREF: MATURITYTICKET #000894 | | | | | | | | | | | | | | | |
| 9730 | 1/11/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 480 | DEPOSIT CASH LETTERCASH LETTER 0000000480 | | | | 309614 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 9731 | 1/11/2001 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0124400011FP | CHIPS DEBITVIA: BANKERS TRUST COMPANY/0103A/C: LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET CORP BRITISH VIRGIN | | | | 293484 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 1/11/2001 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 9732 | 1/11/2001 | (1,248,250.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0437300011FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147 | 1106 | | | | | | | | | | | | | |
| 9733 | 1/11/2001 | (21,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9675130201110100OUR: 0101101467IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010111 TO 010112 RATE 6.0000 | | | | | | | | | | | | | | | |
| 9734 | 1/11/2001 | (29,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001041IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P. TICKET # 001041 | | | | | | | | | | | | | | | |
| 9735 | 1/11/2001 | (46,750,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 12237 | | | | 302040 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/2001 | $ (46,750,000.00) | PW | CHECK | | | | |
| 9736 | 1/11/2001 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000910IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000910 | | | | | | | | | | | | | | | |
| 9737 | 1/11/2001 | (66,696,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8 12236 | | | | 157689 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/2001 | $ (66,696,700.00) | PW | CHECK | | | | |
| 9738 | 1/12/2001 | 4,511.81 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001041IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001041 | | | | | | | | | | | | | | | |
| 9739 | 1/12/2001 | 50,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTH FORK EOUR: 0112509012FF | FEDWIRE CREDITVIA: THE NORTH FORK BANK/021407912B/0: THE ACHENBAUM FAMILY TRUST REDACTED REF: CHASE | | | | 285921 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 1/18/2001 | $ 50,000.00 | CA | CHECK WIRE A/O 1/12/01 | | | | |
| 9740 | 1/12/2001 | 53,155.56 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000898IB | INTERESTREF: INTERESTTICKET 000898 | | | | | | | | | | | | | | | |
| 9741 | 1/12/2001 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/01/10OUR: 1378100010FS | BOOK TRANSFER CREDITB/O: BANQUE INTERNATIONALE A LUXEMBLUXEMBOURG LUXEMBOURG L-295-308G: LUDOVISSY ASSOCIES13 | | | | 293478 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 1/12/2001 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 9742 | 1/12/2001 | 385,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET NA NYOUR: 3059200012FC | CHIPS CREDITVIA: FLEET NATIONAL BANK/0021B/0: LAZARUS INVESTMENT GROUPHILLSDALE NJ 07642000098EF: NBNFBERNARD L MADOFF NEW | | | | 282438 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 1/12/2001 | $ 385,000.00 | CA | CHECK WIRE | | | | |
| 9743 | 1/12/2001 | 989,235.96 | Customer | Incoming Customer Checks | USM DEP REF # 182 | DEPOSIT CASH LETTERCASH LETTER 0000000182LVALUE DATE: 01/12 576,52501/16 412,710 | | 1027 | | | | | | | | | | | | | |
| 9744 | 1/12/2001 | 21,503,583.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9675130201120101OUR: 0101200627IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010111 TO 010112 RATE 6.0000 | | | | | | | | | | | | | | | |
| 9745 | 1/12/2001 | 23,000,000.00 | Investment | Incoming Customer Checks | USD DEP REF 8 483 | DEPOSIT CASH LETTERCASH LETTER 0000000483 | | | | 150366 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/12/2001 | $ 23,000,000.00 | CA | CHECK | | | | |
| 9746 | 1/12/2001 | 29,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001041IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001041 | | | | | | | | | | | | | | | |
| 9747 | 1/12/2001 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000898IB | MATURITYREF: MATURITYTICKET # 00089S | | | | | | | | | | | | | | | |
| 9748 | 1/12/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 482 | DEPOSIT CASH LETTERCASH LETTER 0000000482 | | | | 263403 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/12/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 9749 | 1/12/2001 | (112,102.66) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0154300012FP | CHIPS DEBITVIA: HSBC BANK USA/0108A/C: HSBC BANK PLC LONDONLONDON, ENGLAND EC3R 6HABEN: ALTERNATIVE ADVISORS LIMITEDP.O. BOX | | | | 259015 | 1FR027 | HUNTER DOUGLAS INTL NV FRITS W VAN DER GREFT LUCERNE BRANCH 6006 LUCERNE | 1/12/2001 | $ (112,102.66) | CW | CHECK WIRE | | | | |
| 9750 | 1/12/2001 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0154400012FP | CHIPS DEBITVIA: BANK HAPOALIM/0886A/C: MAGNIFY INC.P.O.B 78208EF: MAHNIFY/BNF/BANK HAPOALIM BMLJERUSALEM MABY BRANCH NO.690 | | | | 259530 | 1FN024 | MAGNIFY INC KURT BRUNNER ATTY AT LAW | 1/12/2001 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 9751 | 1/12/2001 | (700,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK, 0008 A/C: MORGAN STANLEY DEAN WITTER NEW YORK BEN: MARJORIE GERSHWIND | | | | 300444 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/12/2001 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 9752 | 1/12/2001 | (1,057,106.88) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0484400012FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1108 | | | | | | | | | | | | | |
| 9753 | 1/12/2001 | (1,120,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0154100012FP | CHIPS DEBITVIA: FLEET NATIONAL BANK/0032A/C: MITCHELL JACOBSON10022REF: MJACOBSONSSN: REDACTED | | | | 263577 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/12/2001 | $ (1,120,000.00) | CW | CHECK WIRE | | | | |
| 9754 | 1/12/2001 | (18,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9676105401120100OUR: 0101201037IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010112 TO 010110 RATE 5.9375 | | | | | | | | | | | | | | | |
| 9755 | 1/12/2001 | (34,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000413IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF CHEMICAL C.P.TICKET 000413 | | | | | | | | | | | | | | | |
| 9756 | 1/12/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000003941IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000394 | | | | | | | | | | | | | | | |
| 9757 | 1/12/2001 | (56,515,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12240 | | | | 148971 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/12/2001 | $ (56,515,600.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9758 | 1/12/2001 | (56,955,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12239 | | | | 263394 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/12/2001 | $ (56,955,800.00) | PW | CHECK | | | | |
| 9759 | 1/16/2001 | 121.95 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0187403016FF | FEDWIRE CREDIT VIA: BANKERS TRUST COMPANY/021001033B/O: BAM LPREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | | 148709 | 1CM579 | BAM LP | 1/16/2001 | $ 121.95 | CA | CHECK WIRE | | | | |
| 9760 | 1/16/2001 | 21,168.73 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 00000004133B | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET 8 000413 | | | | | | | | | | | | | | |
| 9761 | 1/16/2001 | 40,152.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000092J1B | INTERESTREF: INTERESTTICKET 000921Account No: 140-081703 | | | | | | | | | | | | | | |
| 9762 | 1/16/2001 | 98,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000010J23B | INTERESTREF: INTERESTTICKET # 001023 | | | | | | | | | | | | | | |
| 9763 | 1/16/2001 | 2,996,607.75 | Customer | Incoming Customer Checks | USM DEP REF ß 183 | DEPOSIT CASH LETTERCASH LETTER 0000000165VALUE DATE: 01/16 390,51301/17 2,550,00001/18 41,09401/19 15,000 | | | 1028 | | | | | | | | | | | |
| 9764 | 1/16/2001 | 10,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAYA101620033587OUR: 443950016FC | CHIPS CREDIT VIA: BNP PARIBAS NY BRANCH/0768B/O: BNP PARIBAS LUXEMBOURG SAFORMER BNP LUXEMBOURGREF: NBNFBERNARD | | | | 221689 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 1/16/2001 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 9765 | 1/16/2001 | 18,512,204.86 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC/WC105401160101OUR: 0101600165IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010112 TO 010116 RATE 5.9375 | | | | | | | | | | | | | | |
| 9766 | 1/16/2001 | 24,000,000.00 | Customer | Outgoing Customer Checks | USD DEP REF ß 484 | DEPOSIT CASH LETTERCASH LETTER 0000000484 | | | | 302056 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/16/2001 | $ 24,000,000.00 | CA | CHECK | | | | |
| 9767 | 1/16/2001 | 34,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 00000004133B | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET 8 000413 | | | | | | | | | | | | | | |
| 9768 | 1/16/2001 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000092J1B | MATURITYREF: MATURITYTICKET # 000921 | | | | | | | | | | | | | | |
| 9769 | 1/16/2001 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000010J23B | MATURITYREF: MATURITYTICKET 8 001023 | | | | | | | | | | | | | | |
| 9770 | 1/16/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF ß 485 | DEPOSIT CASH LETTERCASH LETTER 0000000485 | | | | 29661 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/16/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 9771 | 1/16/2001 | (109,310.00) | Customer | Outgoing Customer Checks | CHECK PAID ß 12242 | | | | | 166663 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/16/2001 | $ (109,310.00) | PW | CHECK | | | | |
| 9772 | 1/16/2001 | (519,853.75) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0186600016FP | FEDWIRE DEBIT VIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: JEGSEGE85/BNF/AC-REDACTED JENNIFER SEGAL 1985 | | | | 276939 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 1/16/2001 | $ (519,853.75) | CW | CHECK WIRE | | | | |
| 9773 | 1/16/2001 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID # 12247 | | | | | 263418 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/16/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 9774 | 1/16/2001 | (1,475,595.79) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0186500016FP | FEDWIRE DEBIT VIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: LINDAFMV/BNF/AC-REDACTED REDACTED 1.LINDA | | | | 194313 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 1/16/2001 | $ (1,475,595.79) | CW | CHECK WIRE | | | | |
| 9775 | 1/16/2001 | (1,678,629.42) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0186400016FP | FEDWIRE DEBIT VIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: ANDRWTST/BNF/AC-REDACTED ANDREW N.JAFFE | | | | 300502 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 1/16/2001 | $ (1,678,629.42) | CW | CHECK WIRE | | | | |
| 9776 | 1/16/2001 | (1,811,122.66) | Customer | Outgoing Customer Wires | | FEDWIRE DEBITM/2000016FP VIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: STEVEN/BNF/AC-REDACTED | | | | 263697 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/16/2001 | $ (1,811,122.66) | CW | CHECK WIRE | | | | |
| 9777 | 1/16/2001 | (1,814,122.64) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0186100016FP | FEDWIRE DEBIT VIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: MICHAEL/BNF/AC-REDACTED MICHAEL | | | | 223704 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/16/2001 | $ (1,814,122.64) | CW | CHECK WIRE | | | | |
| 9778 | 1/16/2001 | (1,824,122.67) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0186000016FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: J0NSEGAL/BNF/AC-REDACTED JONATHAN M.SEGAL | | | | 300522 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 1/16/2001 | $ (1,824,122.67) | CW | CHECK WIRE | | | | |
| 9779 | 1/16/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID # 12245 | | | | | 30031 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/16/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 9780 | 1/16/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID # 12246 | | | | | 302052 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/16/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 9781 | 1/16/2001 | (2,891,384.44) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0185900016FP | FEDWIRE DEBIT VIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: JENNIFER/BNF/AC-REDACTED JENNIFER M.SEGAL | | | | 300518 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 1/16/2001 | $ (2,891,384.44) | CW | CHECK WIRE | | | | |
| 9782 | 1/16/2001 | (4,220,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0185200016FP | FEDWIRE DEBIT VIA: MORGAN BANK WILM /031100238 A/C: JP MORGAN FLORIDA REF: ELLJAFFE/BNF/AC-REDACTED ELLEN S. JAFFE IND. | | | | 300476 | 1SH145 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 1/16/2001 | $ (4,220,000.00) | CW | CHECK WIRE | | | | |
| 9783 | 1/16/2001 | (4,299,349.17) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0735400016FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDRK | 1110 | | | | | | | | | | | | | | |
| 9784 | 1/16/2001 | (4,455,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0185000016FP | FEDWIRE DEBIT VIA: MORGAN BANK WILM /031100238 A/C: JP MORGAN FLORIDA REF: RUTHSHAP/BNF/AC-REDACTED RUTH E SHAPIRO IND | | | | 300472 | 1SH144 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 1/16/2001 | $ (4,455,000.00) | CW | CHECK WIRE | | | | |
| 9785 | 1/16/2001 | (5,040,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0186700016FP | FEDWIRE DEBIT VIA: MORGAN BANK WILM /031100238 A/C: JP MORGAN FLORIDA REF: RONSEGAL/BNF/AC-REDACTED RHONDA S. SEGAL | | | | 263645 | 1SH146 | RHONDA SHAPIRO ZINNER TST 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | 1/16/2001 | $ (5,040,000.00) | CW | CHECK WIRE | | | | |
| 9786 | 1/16/2001 | (5,797,603.53) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0185100016FP | FEDWIRE DEBIT VIA: MORGAN BANK WILM /031100238 A/C: JP MORGAN FLORIDA REF: ELLJAFFE/BNF/AC-REDACTED ELLEN S. JAFFE IND. | | | | 263681 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 1/16/2001 | $ (5,797,603.53) | CW | CHECK WIRE | | | | |
| 9787 | 1/16/2001 | (5,920,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0184900016FP | FEDWIRE DEBIT VIA: MORGAN BANK WILM /031100238 A/C: JP MORGAN FLORIDA REF: CARLSHAP/BNF/AC-REDACTED CARL J. SHAPIRO IND | | | | 223774 | 1SH143 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 1/16/2001 | $ (5,920,000.00) | CW | CHECK WIRE | | | | |
| 9788 | 1/16/2001 | (6,157,147.85) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0185500016FP | FEDWIRE DEBIT VIA: MORGAN BANK WILM /031100238 A/C: JP MORGAN FLORIDA REF: RONSEGAL/BNF/AC-REDACTED RHONDA S. SEGAL | | | | 223770 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 1/16/2001 | $ (6,157,147.85) | CW | CHECK WIRE | | | | |
| 9789 | 1/16/2001 | (8,158,441.11) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0185300016FP | FEDWIRE DEBIT VIA: MORGAN BANK WILM /031100238 A/C: JP MORGAN FLORIDA REF: RUTHSHAP/BNF/AC-REDACTED RUTH E SHAPIRO IND | | | | 158920 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 1/16/2001 | $ (8,158,441.11) | CW | CHECK WIRE | | | | |
| 9790 | 1/16/2001 | (10,321,574.32) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0185300016FP | FEDWIRE DEBIT VIA: MORGAN BANK WILM /031100238 A/C: JP MORGAN FLORIDA REF: CARLSHAP/BNF/AC-REDACTED CARL J. SHAPIRO IND | | | | 158945 | 1SH036 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 1/16/2001 | $ (10,321,574.32) | CW | CHECK WIRE | | | | |
| 9791 | 1/16/2001 | (10,921,896.93) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MORGAN BANK WILM /031100238 A/C: JP MORGAN FLORIDA REF: SHAPFND/BNF/AC-REDACTED CARL AND RUTH SHAPIRO/BNF/AC-REDACTED LINDA S STRAUSS IND | | | | 263706 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 1/16/2001 | $ (10,921,896.93) | CW | CHECK WIRE | | | | |
| 9792 | 1/16/2001 | (11,202,730.80) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0185800016FP | FEDWIRE DEBIT VIA: MORGAN BANK WILM /031100238 A/C: JP MORGAN FLORIDA REF: LINDASTR/BNF/AC-REDACTED LINDA S STRAUSS IND | | | | 263708 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/16/2001 | $ (11,202,730.80) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9793 | 1/16/2001 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9680131701160100UR: 0101601321IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010116 TO 010117 RATE 6.0625 | | | | | | | | | | | | | | |
| 9794 | 1/16/2001 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001213IB | PURCH OF SALE OF CHEM COMM PAPERRCC PURCHASE OF   CHEMICAL C.P.TICKET # 001213 | | | | | | | | | | | | | | |
| 9795 | 1/16/2001 | (27,830,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12248 | | | | 29654 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/16/2001 | $   (27,830,000.00) | PW | CHECK | | | | |
| 9796 | 1/16/2001 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001031IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001031 | | | | | | | | | | | | | | |
| 9797 | 1/16/2001 | (85,237,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12249 | | | | 297301 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/16/2001 | $   (85,237,800.00) | PW | CHECK | | | | |
| 9798 | 1/17/2001 | 3,889.49 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001213IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 001213 | | | | | | | | | | | | | | |
| 9799 | 1/17/2001 | 63,097.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000950IB | INTERESTREF: INTERESTTICKET # 000950 | | | | | | | | | | | | | | |
| 9800 | 1/17/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 0224207017FF | FEDWIRE CREDITA: MELLON BANK N.A./043000261 B/O: E U/A DTD 10/21/1999 BY BEVERLN FL 33432 REF: CHASE NYC BNF=1/CM319/3 BEVERLY DORST ROBB DEPOSIT  CASH  LETTERCASH LETTER | | | | 238103 | 1CM319 | | BEVERLY DROST ROBB TTEE OF THE BEVERLY DROST ROBB REVOCABLE INTERVIVOS TST UAD | 1/17/2001 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 9801 | 1/17/2001 | 515,313.43 | Customer | Incoming Customer Checks | USM DEP REF #   184 | 0000001!64XVALUE DATE: 01/17   515,2000118 113 | | 1029 | | | | | | | | | | | | |
| 9802 | 1/17/2001 | 4,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDITOUR: 015941301TF VIA: US TRUST COMPANY OF FLORIDA NA/067011223B/O: JEROME S ANNE FISHERREF: | | | | 293516 | 1F0155 | | JEROME FISHER AND ANNE FISHER J/T WROS | 1/17/2001 | $   4,000,000.00 | CA | CHECK WIRE | | | | |
| 9803 | 1/17/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF B   486 | DEPOSIT CASH LETTERCASH LETTER 0000000486 | | | | 149006 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/17/2001 | $   10,000,000.00 | CA | CHECK | | | | |
| 9804 | 1/17/2001 | 16,002,694.44 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9680131701170101OUR: 0101700597IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010116 TO 010117 RATE 6.0625 | | | | | | | | | | | | | | |
| 9805 | 1/17/2001 | 23,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001213IB | DEPOSIT CASH LETTERASH LETTER 0000000487 | | | | 150376 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/17/2001 | $   23,000,000.00 | CA | CHECK | | | | |
| 9806 | 1/17/2001 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal | USD OUR: 0000001213IB | MATURITYREF: MATURITY   COMMERCIAL PAPER TICKET # 001213 | | | | | | | | | | | | | | |
| 9807 | 1/17/2001 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000950IB | MATURITYREF: MATURITYTICKET # 000950 | | | | | | | | | | | | | | |
| 9808 | 1/17/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF B   488 | DEPOSIT CASH  LETTERASH LETTER 0000000488 | | | | 263423 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/17/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 9809 | 1/17/2001 | (25,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBITOUR: 014570001TFP VIA: PLM BCH  NAT  BHT CO/067008647A/C: BERNARD A CHRIS S.MARDEN FOUND3140REF: BERNFDN FEDWIRE  DEBITVIA: KEY BK  WASH | | | | 136226 | 1CM226 | | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 1/17/2001 | $   (25,000.00) | CW | CHECK WIRE | | | | |
| 9810 | 1/17/2001 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JIDIOUR: 0145500017FP | TAC/125000754A/C: MERRITT KEVIN AND PATRICE M REDACTEDREF: P AULD/TIME/10:20MAD: | | | | 124889 | 1A0044 | | PATRICE M AULD | 1/17/2001 | $   (200,000.00) | CW | CHECK WIRE | | | | |
| 9811 | 1/17/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12244 | | | | 150372 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/16/2001 | $   (220,000.00) | PW | CHECK | | | | |
| 9812 | 1/17/2001 | (575,000.00) | Customer | Outgoing Customer Checks | USD | -          CHECK PAID #   12243 | | | | 263408 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/16/2001 | $   (575,000.00) | PW | CHECK | | | | |
| 9813 | 1/17/2001 | (704,311.28) | Customer | Outgoing Customer Wires | | FEDWIRE  DEBITOUR: 014540001TFP VIA: BK  AMERICA NY/122400724A/C: NEVADA  TITLE COMPANY55305REF: NEVADA  TITLE CO ATTN:M CHIPS  DEBITVIA: DEUTSCHE BANK NY BRANCH/0768A/C: | | | | 124907 | 1B0015 | | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 1/17/2001 | $   (704,311.28) | CW | CHECK WIRE | | | | |
| 9814 | 1/17/2001 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0145600017FP | FEDWIRE  DEBITVIA: BNP PARIBAS NY/026007689C/BNP LUXEMBOURG S A L-2952 LUXEMBOURGREF: BNPORD  CONTACT PERSON THIERRY/GLAY (353) BOOK TRANSFER  DEBITA/C: CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | | 29747 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 1/17/2001 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 9815 | 1/17/2001 | (5,727,630.75) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0543200017FP | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010117  TO 010118 RATE 5.9375 | | 1112 | | | | | | | | | | | | |
| 9816 | 1/17/2001 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9681128701170101OUR: 0101701441IN | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001115 | | | | | | | | | | | | | | |
| 9817 | 1/17/2001 | (35,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001115IB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001115 | | | | | | | | | | | | | | |
| 9818 | 1/17/2001 | (49,500,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12252 | | | | 169244 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/17/2001 | $   (49,500,000.00) | PW | CHECK | | | | |
| 9819 | 1/17/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000986IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000986 | | | | | | | | | | | | | | |
| 9820 | 1/17/2001 | (67,210,000.00) | Customer | Outgoing Customer Checks | USDL  MADOFF | CHECK PAID #   12251Account No:   140-8817035tatement Start Date:   30 DEC 2000Statement End Date:   31 JAN 2001Statement Code:   000-USA- | | | | 309622 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/17/2001 | $   (67,210,000.00) | PW | CHECK | | | | |
| 9821 | 1/17/2001 | 98,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B EURO AMER NY OUR: 025420301 | FEDWIRE CREDIT VIA: EUROPEAN AMERICAN BANK & TRUST  021001486 B/O: MURRAY PERGAMENT REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L | | | | 148690 | 1CM477 | | TRUST F/B/O SHERRI PERGAMENT KOEPPEL ROBERT PERGAMENT TTEE | 1/17/2001 | $   98,000.00 | CA | CHECK WIRE | | | | |
| 9822 | 1/18/2001 | 5,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0024702018FF | FEDWIRE  CREDITVIA:  CITIBANK/021000089B/0: CARLSTON FAMILY PARTNER-REF:  CHASE NYC/CTR/BNF/BERNARD L  MADOFF NEW  YORK NY | | | | 153928 | 1ZB132 | | CARLSTON FAMILY PARTNERSHIP | 1/18/2001 | $   5,000.00 | CA | CHECK WIRE | | | | |
| 9823 | 1/18/2001 | 5,445.29 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001115IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET  001115 | | | | | | | | | | | | | | |
| 9824 | 1/18/2001 | 63,097.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000910IB | INTERESTREF: INTERESTTICKET # 000910 | | | | | | | | | | | | | | |
| 9825 | 1/18/2001 | 112,097.66 | Customer | Incoming Customer Checks | USM DEP REF #   185 | 0000000185XVALUE DATE: 01/18   108,50101/19 3,58101/22   215 DEPOSIT  CASH  LETTERCASH  LETTER | | 1030 | | | | | | | | | | | | |
| 9826 | 1/18/2001 | 700,000.00 | Customer | Incoming Customer Wires | USD YOUR: 200101181513OUR: 0406209018FF | FEDWIRE  CREDITVIA:  FIRST  SECURITY BANK NATL ASSOC/124000012B/0:  FIRST  AMERICAN TITLEREF: CHASE NYC/CTR/BNF/BERNARD L  MADOFF  NEW CHIPS CREDITVIA:  CITIBANK/0008B/0:  BTDLREF: | | | | 29215 | 1S0412 | | ROBERT S SAVIN | 1/19/2001 | $   700,000.00 | CA | CHECK WIRE | | | | |
| 9827 | 1/18/2001 | 2,262,238.00 | Customer | Incoming Customer Wires | USD YOUR: 0101180007900OUR: 3860100018FC | NINFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 ORGBTDL  0GBBANK OF | | | | 258991 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 1/18/2001 | $   2,262,238.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of 703 Stmt) | Description (per OCR of 703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9828 | 1/18/2001 | 14,002,309.03 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9681128701180101OUR: 0101800585IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKACCOUNT No: 140-081703Statement Start Date:   30 DEC 2000Statement End | | | | | | | | | | | | | | |
| 9829 | 1/18/2001 | 27,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   490 | DEPOSIT CASH LETTERCASH LETTER 0000000490 | | | | 263435 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/18/2001 | $   27,000,000.00 | CA | CHECK | | | | |
| 9830 | 1/18/2001 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001115IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 001115 | | | | | | | | | | | | | | |
| 9831 | 1/18/2001 | 55,000,000.00 | Investment | Certificate of Deposit - Return | USD OUR: 0000000910IB | MATURITYREF: MATURITYTICKET # 000910 | | | | | | | | | | | | | | |
| 9832 | 1/18/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   489 | DEPOSIT CASH LETTERCASH LETTER 0000000489 | | | | 30038 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/18/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 9833 | 1/18/2001 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0158200018FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES MARDEN AND IRIS ZURAWIN10043REF: JPMARDEN ATTN JAMES SAMAROO MGR  PRIV  BKNG  AND INVEST | | | | 157755 | 1M0024 | JAMES P MARDEN | 1/18/2001 | $   (150,000.00) | CW | CHECK WIRE | | | | |
| 9834 | 1/18/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0158100018FP | BOOK TRANSFER DEBITA/C: D93010114836NEW YORK,N.Y.ORG: BERNARD L MADOFF885 THIRD AVENUEREF: LYLEBERM | | | | 148189 | 1B0015 | LYLE & BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 1/18/2001 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 9835 | 1/18/2001 | (4,580,969.88) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0448100018FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1114 | | | | | | | | | | | | | |
| 9836 | 1/18/2001 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9682126101180100OUR: 0101801421IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT  FR 010118 TO 010119 RATE 5.7500 | | | | | | | | | | | | | | |
| 9837 | 1/18/2001 | (30,740,200.00) | Customer | Outgoing Customer Wires | USD | CHECK PAID #   12255 | | | | 149010 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/18/2001 | $   (30,740,200.00) | PW | CHECK | | | | |
| 9838 | 1/18/2001 | (39,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000900IB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL  C.P.TICKET # 000990 | | | | | | | | | | | | | | |
| 9839 | 1/18/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000884IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000884 | | | | | | | | | | | | | | |
| 9840 | 1/18/2001 | (84,404,600.00) | Customer | Outgoing Customer Wires | USD | CHECK PAID   12254 | | | | 29674 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/18/2001 | $   (84,404,600.00) | PW | CHECK | | | | |
| 9841 | 1/19/2001 | 6,067.61 | Investment | Commercial Paper - Return of Principal & Interest | USD OURn:0000000900IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 000990 | | | | | | | | | | | | | | |
| 9842 | 1/19/2001 | 44,562.77 | Customer | Incoming Customer Wires | USD YOUR: MT0101190018TOUR: 0325713019FF | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/0: TRUST -- FED SETTLEMENTD/NOT MAIL  INTEROFFICEREF: | | | | 141153 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/22/2001 | $   44,562.77 | CA | CHECK WIRE | | | | |
| 9843 | 1/19/2001 | 57,847.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000394IB | INTERESTREF: INTERESTICKET # 000394 | | | | | | | | | | | | | | |
| 9844 | 1/19/2001 | 365,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   186 | DEPOSIT CASH LETTERASH LETTER 0000000186KVALUE DATE: 01/19   310,00001/22 45,00001/23   10,000 | | | 1031 | | | | | | | | | | | |
| 9845 | 1/19/2001 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FIRSTUNION NOUR: 0398834019FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK/031201467B/0: SEE  TRUST COOAKS  PA 19456REF: CHASE  NYC/CTR/BNFBERNARD L FEDWIRE : CREDITOUR: 0044509019FF | | | | 150289 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 1/22/2001 | $   400,000.00 | CA | CHECK WIRE | | | | |
| 9846 | 1/19/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WELLS FARGO NOUR: 00100001985O: DORADO MINNESOTA,NA/09100001985O: DORADO | VIA: WELLS FARGO BANK MINNESOTA,NA/091000019B/O: DORADO | | | | 10379 | 1D0026 | DORADO INVESTMENT COMPANY | 1/19/2001 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 9847 | 1/19/2001 | 12,501,996.53 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9682126101190101OUR: 0101900409IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF:  TO REPAY YOUR DEPOSIT FR 010118 TO  010119  RATE 5.7500 | | | | | | | | | | | | | | |
| 9848 | 1/19/2001 | 25,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   492 | DEPOSIT CASH LETTERCASH LETTER 0000000492 | | | | 302060 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/19/2001 | $   25,000,000.00 | CA | CHECK | | | | |
| 9849 | 1/19/2001 | 39,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000990IB | MATURITYREF: MATURITY   COMMERCIAL PAPER TICKET # 000990 | | | | | | | | | | | | | | |
| 9850 | 1/19/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000394IB | MATURITYREF: MATURITYTICKET # 000394 | | | | | | | | | | | | | | |
| 9851 | 1/19/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   491 | DEPOSIT CASH LETTERCASH LETTER 0000000491 | | | | 30062 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/19/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 9852 | 1/19/2001 | (2,917,901.89) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0483600019FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 1116 | | | | | | | | | | | | | |
| 9853 | 1/19/2001 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9683126101190101OUR: 0101901269IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT  FR 010119 TO 010122 RATE 5.7500 | | | | | | | | | | | | | | |
| 9854 | 1/19/2001 | (39,251,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8   12258 | | | | 30050 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/19/2001 | $   (39,251,900.00) | PW | CHECK | | | | |
| 9855 | 1/19/2001 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000919IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000919 | | | | | | | | | | | | | | |
| 9856 | 1/19/2001 | (52,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001142IB | PURCH OF SALE OF CHEM COMM PAPERREF: PURCHASE OF   CHEMICAL  C.P.TICKET   001142 | | | | | | | | | | | | | | |
| 9857 | 1/19/2001 | (75,944,300.00) | Customer | Outgoing Customer Checks | USD | 4,300.00   CHECK PAID #   12257 | | | | 158278 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/19/2001 | $   (75,944,300.00) | PW | CHECK | | | | |
| 9858 | 1/22/2001 | 24,278.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001142IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET   001142 | | | | | | | | | | | | | | |
| 9859 | 1/22/2001 | 367,185.66 | Customer | Incoming Customer Wires | USD YOUR: 045-42662-14OUR: 0211608022FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: NEUBERGER BERMAN LLCNEW YORK NY 10041-0001REF: CHASE | | | | 191692 | 1ZB084 | DR STUART M KRAUT | 1/22/2001 | $   367,185.66 | CA | CHECK WIRE | | | | |
| 9860 | 1/22/2001 | 375,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B PNCBANK PHILOUR: 0046802022FF | FEDWIRE CREDITVIA: PNC BANK,  NA PHILADELPHIA/031000053B/0: PNC INSTITUTIONAL CUSTODY SVCS LESTER, PA 19113 REF: CHASE NYC | | | | 219329 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 1/22/2001 | $   375,000.00 | CA | CHECK WIRE | | | | |
| 9861 | 1/22/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B SIGNAL W STPOUR: 0245409022FF | FEDWIRE CREDITVIA: SIGNAL  BANK, INC. 096010794B/0: BYRON PALMERREF: CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK, NY DEPOSIT CASH LETTERSASH  LETTER | | | | 105715 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 1/22/2001 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 9862 | 1/22/2001 | 1,095,996.65 | Customer | Incoming Customer Checks | USM DEP REF #   188 | DEPOSIT CASH LETTERASH LETTER 0000000188VALUE DATE: 01/23   965,99601/2:4 127,00001/25   3,000 | | | 1032 | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9863 | 1/22/2001 | 2,197,042.90 | Customer | Incoming Checks | USM DEP REF #   187 | DEPOSIT CASH LETTERCASH LETTER 0000000187ALUE DATE: 01/22    700,0000/1/23 1,495,1810/1/24          1,861 | | | 1033 | | | | | | | | | | | |
| 9864 | 1/22/2001 | 2,360,328.23 | Customer | Incoming Customer Wires | | USD YOUR: 010122001097                             2,360,328.23 CHIPS CREDITOUR: 417'0400022FC VIA: CITIBANK/00088/0: JEFFREY C. NBNFBERNARD L NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010119 TO 010122. RATE 5.7500 | | | 29728 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 1/22/2001 | 2,360,328.23 | CA | CHECK WIRE | | | | |
| 9865 | 1/22/2001 | 9,004,312.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9683126101220101OUR: 0102200389IN | | | | | | | | | | | | | | | |
| 9866 | 1/22/2001 | 25,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   494 | DEPOSIT CASH LETTERCASH LETTER 0000000494 | | | | 136480 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/22/2001 | 25,000,000.00 | CA | CHECK | | | | |
| 9867 | 1/22/2001 | 52,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001142IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 001142Account No:  140-081703Statement Start Date:   30 DEC 2000 | | | | | | | | | | | | | | |
| 9868 | 1/22/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   493 | DEPOSIT CASH LETTERCASH LETTER 0000000493 | | | | 297306 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/22/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 9869 | 1/22/2001 | (109,310.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12264 | | | | 309602 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/22/2001 | (109,310.00) | PW | CHECK | | | | |
| 9870 | 1/22/2001 | (3,865,515.70) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0409300022FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF:/TIME/11:00 FEDBK | | 1118 | | | | | | | | | | | | |
| 9871 | 1/22/2001 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9686129301220101OUR: 0102201461IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 010122 TO 010123 RATE 5.9375 | | | | | | | | | | | | | | |
| 9872 | 1/22/2001 | (44,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000383IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000838 | | | | | | | | | | | | | | |
| 9873 | 1/22/2001 | (45,707,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12266 | | | | 136472 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/22/2001 | (45,707,500.00) | PW | CHECK | | | | |
| 9874 | 1/22/2001 | (77,820,408.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12265 | | | | 302064 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/22/2001 | (77,820,408.00) | PW | CHECK | | | | |
| 9875 | 1/23/2001 | 46,433.33 | Investment | Certificate of Principal & Interest | | INTERESTREF: INTERESTTICKET # 001031 | | | | | | | | | | | | | | |
| 9876 | 1/23/2001 | 100,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDITOUR: 006060802/3FF VIA: FIRST UNION NATIONAL BK OF FL0/063000021B/0: THE LAZARUS-SCHY FAMILY FEDWIRE CREDITOUR: 019011302/3FF | | | | 14765 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 1/23/2001 | 100,000.00 | CA | CHECK WIRE | | | | |
| 9877 | 1/23/2001 | 175,000.00 | Customer | Incoming Customer Wires | | VIA: BANK OF NEW YORK/021000018B/0: MARTIN GREGGEREDACTED REF: CHASE | | | | 306510 | 1G0221 | MARTIN GREGGE AS TSTEE, MARTIN GREGGE TRUST DTD 4/8/08 | 1/23/2001 | 175,000.00 | CA | CHECK WIRE | | | | |
| 9878 | 1/23/2001 | 1,687,783.24 | Customer | Incoming Customer Checks | USM DEP REF #   189 | DEPOSIT CASH LETTERCASH LETTER 0000001898LVALUE DATE: 01/23    50601/24 1,055,297 | | | 1034 | | | | | | | | | | | |
| 9879 | 1/23/2001 | 9,001,484.38 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9686129301230101OUR: 0102300617IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010122 TO 010123 RATE 5.9375 | | | | | | | | | | | | | | |
| 9880 | 1/23/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USI DEP REF B   497 | DEPOSIT CASH LETTERCASH LETTER 0000000497 | | | | 241140 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/23/2001 | 10,000,000.00 | CA | CHECK | | | | |
| 9881 | 1/23/2001 | 26,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   496 | DEPOSIT CASH LETTERCASH LETTER 0000000496 | | | | 169288 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/23/2001 | 26,000,000.00 | CA | CHECK | | | | |
| 9882 | 1/23/2001 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001031IB | MATURITYREF: MATURITYTICKET # 001031 | | | | | | | | | | | | | | |
| 9883 | 1/23/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   495 | DEPOSIT CASH LETTERCASH LETTER 0000000495 | | | | 169261 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/23/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 9884 | 1/23/2001 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBITOUR: REDACTED VIA: NATL BRIDGEHAMPTON/021406667A/C: DAVID PATRICIA SILVER10021REF: SILVER/TIME/09:49HMAD: | | | | 304074 | 1S0341 | DAVID SILVER | 1/23/2001 | (500,000.00) | CW | CHECK WIRE | | | | |
| 9885 | 1/23/2001 | (1,182,176.75) | Customer | Transfers to JPMC 509 Account | | BOOK  TRANSFER DEBITOUR: 0841100023FP A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: | | 1120 | | | | | | | | | | | | |
| 9886 | 1/23/2001 | (1,935,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 014080002/3FP | FEDWIRE DEBITVIA: BK AMERICA FL/063100277A/C: RICHARD M. SCHLANGER31480REF: SCHLANGER/TIME/09:49MAD: 0123B1QGC01C000882 | | | | 14806 | 1ZB335 | RICHARD M SCHLANGER | 1/23/2001 | (1,935,000.00) | CW | CHECK WIRE | | | | |
| 9887 | 1/23/2001 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9687125201230101OUR: 0102301435IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010123 TO 010124 RATE 5.8125 | | | | | | | | | | | | | | |
| 9888 | 1/23/2001 | (44,220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12271 | | | | 30069 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/23/2001 | (44,220,000.00) | PW | CHECK | | | | |
| 9889 | 1/23/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000867IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET B 000867 | | | | | | | | | | | | | | |
| 9890 | 1/23/2001 | (71,249,400.00) | Customer | Outgoing Customer Checks | USD | 9,400.00           CHECK PAID B   12272 | | | | 166711 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/23/2001 | (71,249,400.00) | PW | CHECK | | | | |
| 9891 | 1/24/2001 | 10,255.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WELLS FARGOOUR: 0107907024FF | FEDWIRE CREDITVIA: WELLS FARGO  BANK MINNESOTA,NA/091000019B/0: STEVEN H OR MARCIA GRAYBOW REDACTED REF: CHASE | | | | 10512 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 1/24/2001 | 10,255.00 | CA | CHECK WIRE | | | | |
| 9892 | 1/24/2001 | 58,041.67 | Investment | Certificate of Return of Principal & Interest | USD OUR: 0000000986IB | INTERESTREF: INTERESTTICKET # 000986 | | | | | | | | | | | | | | |
| 9893 | 1/24/2001 | 150,000.00 | Customer | Incoming Customer Wires | USD YOUR: DOC 726240OUR: 0250409024FF | FEDWIRE CREDITVIA: THE BANK OF NOVA SCOTIA/026002532B/0: GINCO ASSURANCE COREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW | | | | 258973 | 1FN044 | GINCO ASSURANCE CO LTD | 1/24/2001 | 150,000.00 | CA | CHECK WIRE | | | | |
| 9894 | 1/24/2001 | 221,668.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITY MIAMIOUR: 0153814024FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA/066004367B/0: BRAMAN FAMILY IRREVOCABLE REDACTED-5024REF: CHASE NYC/CTR/BNF/ | | | | 193098 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/25/98 | 1/24/2001 | 221,668.00 | CA | CHECK WIRE | | | | |
| 9895 | 1/24/2001 | 240,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 0179203024FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/0: SUSAN LERNER REDACTED REF: CHASE NYC/CTR/BBKBERNARD L MAOFF NEW | | | | 193199 | 1CM231 | SUSAN BITENSKY LERNER | 1/24/2001 | 240,000.00 | CA | CHECK WIRE | | | | |
| 9896 | 1/24/2001 | 434,542.85 | Customer | Incoming Customer Checks | USM DEP REF #   191 | DEPOSIT CASH LETTERCASH LETTER 0000001951LVALUE DATE: 01/24     132,839 | | | 1035 | | | | | | | | | | | |
| 9897 | 1/24/2001 | 2,927,569.13 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 01/01/24OUR: 0264414024FF | FEDWIRE CREDITVIA: CHASE TEXAS NA-HOUSTON/113000609B/0: HBK FUND L.P DALLAS TX 75201-REF: CHASE NYC/CTR/BBKBERNARD L | | | | 259689 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/25/2001 | 2,927,569.13 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9898 | 1/24/2001 | 2,972,732.18 | Customer | Incoming Customer Wires | | FEDWIRE CREDITOR: 0287101024FF VIA: CHASE TEXAS NA-HOUSTON/113000609B/O: HBK FUND L.P.DALLAS TX 75201-REF: CHASE | | | 306534 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/25/2001 | $ 2,972,732.18 | CA | CHECK WIRE | | | | |
| 9899 | 1/24/2001 | 9,501,533.85 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9687125201240101OUR: 0102400385IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 010123 TO 010124 RATE 5.8125 | | | | | | | | | | | | | | |
| 9900 | 1/24/2001 | 10,000,000.00 | Other | Cancelled/Reversed Wires or Checks | | CREDIT MEMORANDUM | | | | | | | | | | | Cancel/Reversal | | | |
| 9901 | 1/24/2001 | 26,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    498 | DEPOSIT CASH LETTER CASH LETTER 0000000498 | | | 302068 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/24/2001 | $ 26,000,000.00 | CA | CHECK | | | | |
| 9902 | 1/24/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD YOUR: 0000000986IB | MATURITY REF: MATURITY TICKET # 000986 | | | | | | | | | | | | | | |
| 9903 | 1/24/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    499 | DEPOSIT CASH LETTER CASH LETTER 0000000499 | | | 150385 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/24/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 9904 | 1/24/2001 | (490.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0115300024FP | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH/0768A/C: DORIS I GOIN REDACTED DORIS/BNF/CREDIT TO,BANQUE NATIONAL DE | | | 24614 | 1FN006 | MADAME DORIS IGOIN | 1/24/2001 | $ (490.00) | CW | CHECK WIRE | | | | |
| 9905 | 1/24/2001 | (21,450.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0115500024FP | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC./0422 A/C: MR AND MRS APFELBAUM | | | 39854 | 1FN076 | MADAME LAURENCE APFELBAUM | 1/24/2001 | $ (21,450.00) | CW | CHECK WIRE | | | | |
| 9906 | 1/24/2001 | (24,570.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0115400024FP | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC./0422 A/C: MR AND MRS APFELBAUM7006 PARISBEN: MR AND MRS APFELBAUM REDACTED | | | 39825 | 1FN075 | MELLE EMILIE APFELBAUM | 1/24/2001 | $ (24,570.00) | CW | CHECK WIRE | | | | |
| 9907 | 1/24/2001 | (1,264,989.11) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0367300024 | BOOK  TRANSFER DEBIT A/C:  CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1147REF: /TIME:11:00 FEDIBK | 1122 | | | | | | | | | | | | | |
| 9908 | 1/24/2001 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9688130101240101OUR: 0102401205IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF:  TO ESTABLISH YOUR DEPOSIT FR 010124 TO 010125 RATE 5.8750 | | | | | | | | | | | | | | |
| 9909 | 1/24/2001 | (10,000,000.00) | Other | Cancelled/Reversed Wires or Checks | | DEPOSIT ADJUSTMENT | | | | | | | | | | | Cancel/Reversal | | | |
| 9910 | 1/24/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD YOUR: 0000001112IB | DEBIT MEMORANDUM REF:  PURCHASE OF TICKET # 001112 | | | | | | | | | | | | | | |
| 9911 | 1/24/2001 | (55,876,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12275 | | | 136515 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/24/2001 | $ (55,876,400.00) | PW | CHECK | | | | |
| 9912 | 1/24/2001 | (59,620,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.          CHECK PAID #   12274 | | | 136495 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/24/2001 | $ (59,620,000.00) | PW | CHECK | | | | |
| 9913 | 1/25/2001 | 57,847.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD YOUR: 0000000884IB | INTEREST REF:  INTEREST TICKET # 000884 | | | | | | | | | | | | | | |
| 9914 | 1/25/2001 | 368,225.00 | Customer | Incoming Customer Checks | USM DEP REF #     192 | DEPOSIT CASH LETTER CASH  LETTER 0000000192X VALUE DATE: 01/25     34,50001/26     313,72501/29     18,80001/30     1,200 | | 1036 | | | | | | | | | | | | |
| 9915 | 1/25/2001 | 1,250,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: DRUMMERS INC NEW YORK NY 100010000 USA | | | 10586 | 1EM265 | TED GOLDBERG & LORI GOLDBERG J/T WROS REDACTED | 1/25/2001 | $ 1,250,000.00 | CA | CHECK WIRE | | | | |
| 9916 | 1/25/2001 | 9,001,468.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9688130101250101OUR: 0102500621IN | NASSAU  DEPOSIT TAKEN B/O:  BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF:  TO REPAY YOUR DEPOSIT FR 010124  TO  010125  RATE 5.8750 | | | | | | | | | | | | | | |
| 9917 | 1/25/2001 | 25,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    401 | DEPOSIT CASH LETTER  CASH  LETTER  0000000401 | | | 150395 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/25/2001 | $ 25,000,000.00 | CA | CHECK | | | | |
| 9918 | 1/25/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD YOUR: 0000000884IB | MATURITY REF:  MATURITY TICKET # 000884 | | | | | | | | | | | | | | |
| 9919 | 1/25/2001 | 60,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: CITIBANK/021000089B/O: KINGATE  CLASS B UNKNOWN REF: CHASE NYC/CTR/BBK BERNARD L  MAOFF  NEW YORK NY | | | 259542 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 1/26/2001 | $ 60,000,000.00 | CA | CHECK WIRE | | | | |
| 9920 | 1/25/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    500 | DEPOSIT CASH LETTER CASH  LETTER  0000000500 | | | 263446 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/25/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 9921 | 1/25/2001 | (1,476,390.37) | Customer | Transfers to JPMC 509 Account | | BOOK  TRANSFER DEBIT B/O:  045600025FP A/C:  CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1147REF: | 1124 | | | | | | | | | | | | | |
| 9922 | 1/25/2001 | (16,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9689125001250100OUR: 0102501649IN | NASSAU  DEPOSIT TAKEN A/C:  BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF:  TO ESTABLISH YOUR DEPOSIT  FR 010125 TO  010126  RATE 5.8750 | | | | | | | | | | | | | | |
| 9923 | 1/25/2001 | (38,470,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12277 | | | 166728 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/25/2001 | $ (38,470,800.00) | PW | CHECK | | | | |
| 9924 | 1/25/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD YOUR: 0000001170IB | DEBIT MEMORANDUM REF:  PURCHASE OF TICKET # 001170 | | | | | | | | | | | | | | |
| 9925 | 1/25/2001 | (77,322,900.00) | Customer | Outgoing Customer Checks | USD | 2,900.00          CHECK PAID #   12278 | | | 166736 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/25/2001 | $ (77,322,900.00) | PW | CHECK | | | | |
| 9926 | 1/26/2001 | 35,000.00 | Customer | Incoming Customer Checks | US1 DEP REF #    193 | DEPOSIT CASH LETTER CASH  LETTER  0000000193 | | 1037 | | | | | | | | | | | | |
| 9927 | 1/26/2001 | 45,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | USD YOUR: 0000000919IB | INTEREST REF:  INTEREST TICKET # 000919 | | | | | | | | | | | | | | |
| 9928 | 1/26/2001 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 028290026FF | FEDWIRE CREDIT VIA: CITIBANK /021000089 REF: CHASE NYC BNF-BERNARD L MADOFF | | | 3476 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/26/2001 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 9929 | 1/26/2001 | 423,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS FARGOOUR: 025460202 6FF | FEDWIRE CREDIT VIA: WELLS FARGO/121000248B/O: MOT FAMILY INVESTORS L PPETALUMA , CA  94954-5500REF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | 309664 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 1/26/2001 | $ 423,000.00 | CA | CHECK WIRE | | | | |
| 9930 | 1/26/2001 | 750,000.00 | Customer | Incoming Customer Wires | USD YOUR: P20010026 2433OUR: 022661302 6FF | FEDWIRE CREDIT VIA:  BANKERS TRUST COMPANY/021001033B/O: ROBERT  AND JOAN KORN REDACTED / CHASE  NYC/CTR/BBKBERNARD L | | | 238143 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 1/26/2001 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 9931 | 1/26/2001 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONREF OUR: | CHIPS CREDIT VIA:  BNP PARIBAS/0768B/O: BNP PARIBAS LUXEMBOURGFORMER: BNP PARIBAS LUXEMBOURG CHIPS CREDIT OUR:  0504300026FC | | | 29758 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 1/26/2001 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 9932 | 1/26/2001 | 16,502,692.71 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9691125001260101OUR: 0102600613IN | NASSAU  DEPOSIT TAKEN B/O:  BERNARD L MADOFF INC.ATTN:  TONY TILETNICK REF:  TO REPAY YOUR DEPOSIT  FR 010125 TO  010126  RATE 5.8750 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9933 | 1/26/2001 | 26,000,000.00 | Customer | Incoming Checks | USD DEP REF #   403 | DEPOSIT CASH LETTERASH LETTER 0000000403Account No:  140-081703 | | | 150530 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/2001 | $   26,000,000.00 | CA | CHECK | | | | |
| 9934 | 1/26/2001 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000919HB | MATURITYREF: MATURITYTICKET # 000919 | | | | | | | | | | | | | | |
| 9935 | 1/26/2001 | 90,000,000.00 | Customer | Incoming Checks | USD DEP REF #   402 | DEPOSIT CASH LETTERASH LETTER 0000000402 | | | 302088 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 9936 | 1/26/2001 | (1,650,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOURs 0102500026FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/0768A/C: BNP LUXEMBOURG S.A.L-2952 LUXEMBOURGREF: BNPORD CONTACT PERSON THIERRYGLJAY (352) 4764 | | | 219383 | 1FR036 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 1/26/2001 | $   (1,650,000.00) | CW | CHECK WIRE | | | | |
| 9937 | 1/26/2001 | (2,867,030.69) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBITOUR: 0472200026FP A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: | 1126 | | | | | | | | | | | | | |
| 9938 | 1/26/2001 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9690125701260101OUR: 0102601477IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR  010126 TO 010129  RATE 5.8125 | | | | | | | | | | | | | | |
| 9939 | 1/26/2001 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001638HB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF  CHEMICAL C.P.TICKET # 001638 | | | | | | | | | | | | | | |
| 9940 | 1/26/2001 | (32,059,200.00) | Customer | Outgoing Checks | USD | CHECK PAID #   12281 | | | 150411 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/2001 | $   (32,059,200.00) | PW | CHECK | | | | |
| 9941 | 1/26/2001 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001433HB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001433 | | | | | | | | | | | | | | |
| 9942 | 1/26/2001 | (84,015,800.00) | Customer | Outgoing Checks | USD | 5,800.00         CHECK PAID #   12280 | | | 157645 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/2001 | $   (84,015,800.00) | PW | CHECK | | | | |
| 9943 | 1/29/2001 | 14,006.54 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001638HB | INTERESTREF: INTEREST    COMMERCIAL PAPER  TICKET # 001638 | | | | | | | | | | | | | | |
| 9944 | 1/29/2001 | 40,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   195 | DEPOSIT CASH LETTERCASH LETTER 0000000195XVALUE DATE: 01/30      10001/31     37.50002/01       2,400 | | | 1038 | | | | | | | | | | | |
| 9945 | 1/29/2001 | 50,477.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000838HB | MATURITYREF: INTERESTTICKET # 000838 | | | | | | | | | | | | | | |
| 9946 | 1/29/2001 | 700,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0285302029FF | FEDWIRE CREDITVIA: BANK OF  NEW YORK B/O: PRIVATE BKG TEAMS OBI=FBO: ROBERT C PATENT/SUSAN GREGGE TENAN DEPOSIT CASH LETTERASH LETTER | | | 136366 | 1CM569 | | ROBERT C PATENT SUSAN GREGGE TIC | 1/29/2001 | $   700,000.00 | CA | CHECK WIRE | | | | |
| 9947 | 1/29/2001 | 812,175.95 | Customer | Incoming Customer Checks | USM DEP REF #   194 | DEPOSIT CASH LETTERCASH LETTER 0000000194KVALUE DATE: 01/30     460,17301/31    331,48202/01     20,520 | | | 1039 | | | | | | | | | | | |
| 9948 | 1/29/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/01/29OUR: 0402800029IS | BOOK TRANSFER CREDITB/O: MORGAN STANLEY S CO INCNEW YORK NY 10020ORG: REDACTED WARD ZEMSKY AND LESLIE ZEMSKOGB: MORGAN | | | 172391 | 1Z0023 | | HOWARD ZEMSKY TAURUS PARTNERS LLC | 1/30/2001 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 9949 | 1/29/2001 | 15,007,265.63 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9690125701290101OUR: 0102900669IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010126 TO  010129  RATE 5.8125 | | | | | | | | | | | | | | |
| 9950 | 1/29/2001 | 26,000,000.00 | Customer | Incoming Checks | USD DEP REF #   405 | DEPOSIT CASH LETTERCASH LETTER 0000000405 | | | 302092 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/29/2001 | $   26,000,000.00 | CA | CHECK | | | | |
| 9951 | 1/29/2001 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001638HB | MATURITYREF: MATURITY     COMMERCIAL PAPER    TICKET # 001638 | | | | | | | | | | | | | | |
| 9952 | 1/29/2001 | 44,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000838HB | MATURITYREF: MATURITYTICKET # 000838 | | | | | | | | | | | | | | |
| 9953 | 1/29/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 8   404 | DEPOSIT CASH LETTERCASH  LETTER 0000000404 | | | 297331 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/29/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 9954 | 1/29/2001 | (109,310.00) | Customer | Outgoing Checks | | 292AN        USD          4O9,310sO-  CHECK PAID #   12283 | | | 150313 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/29/2001 | $   (109,310.00) | PW | CHECK | | | | |
| 9955 | 1/29/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0158000029FP | BOOK TRANSFER DEBITA/C: ANDOVER ASSOCIATES L PWHITE PLAINS NY 10601-3104ORG: BERNARD L MADOFF885 THIRD AVENUEREF: ANDOVER | | | 10121 | 1A0061 | | ANDOVER ASSOCIATES L P C/O DANZIGER & MARKHOFF | 1/29/2001 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 9956 | 1/29/2001 | (569,841.36) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0485300029FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWARE WILMINGTON DE 19801-1147 | 1128 | | | | | | | | | | | | | |
| 9957 | 1/29/2001 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12285 | | | 158290 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/29/2001 | $   (986,301.00) | PW | CHECK | | | | |
| 9958 | 1/29/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12284 | | | 150565 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/29/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 9959 | 1/29/2001 | (20,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9693123801290101OUR: 0102901425IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010129 TO  010130  RATE 5.9375 | | | | | | | | | | | | | | |
| 9960 | 1/29/2001 | (43,780,000.00) | Customer | Outgoing Customer Checks | USD | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001291 | | | 136588 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/29/2001 | $   (43,780,000.00) | PW | CHECK | | | | |
| 9961 | 1/29/2001 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000012911HB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001291 | | | | | | | | | | | | | | |
| 9962 | 1/29/2001 | (71,773,800.00) | Customer | Outgoing Customer Checks | USD | 3,800.00         CHECK PAID #   12289 | | | 297324 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/29/2001 | $   (71,773,800.00) | PW | CHECK | | | | |
| 9963 | 1/30/2001 | 57,361.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000867HB | INTERESTREF: INTERESTTICKET # 000867 | | | | | | | | | | | | | | |
| 9964 | 1/30/2001 | 581,939.20 | Customer | Incoming Customer Wires | USD YOUR: O/B TIRSTUNICN NOUR: 012990030FF | FEDWIRE CREDITA: FIRST UNION NATIONAL BANK/031201467B/O: PITCAIRN  TRUST CONKINTOWN PA  19046REF: CHASE NYC/CTR/BNFBERNARD L DEPOSIT CASH LETTERASH LETTER | | | 174451 | 1S0439 | | JARED SLIPMAN UTMA P A HOWARD ZEMSKY CUSTODIAN | 1/30/2001 | $   581,939.20 | JRNL | CHECK WIRE | | | | |
| 9965 | 1/30/2001 | 965,278.00 | Customer | Incoming Customer Checks | USM DEP REF #   196 | DEPOSIT CASH LETTERASH LETTER 0000000196VALUE DATE: 01/30      90,00101/31   585,27202/01     285,56602/02     4,439 | | | 1040 | | | | | | | | | | | |
| 9966 | 1/30/2001 | 1,331,608.11 | Customer | Incoming Customer Wires | USD YOUR: GTOS010300342200OUR: 0323114030FF | FEDWIRE CREDITVIA: BANKERS TRUST COMPANY/021001033B/O: HOWARD ZEMSKY C/F JARED SLIPMA01 EAGLE FARM RD 1908SREF: CHASE | | | 238903 | 1S0439 | | JARED SLIPMAN UTMA P A HOWARD ZEMSKY CUSTODIAN | 2/1/2001 | $   1,331,608.11 | CA | CHECK WIRE | | | | |
| 9967 | 1/30/2001 | 20,503,381.08 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9693123801300101OUR: 0103000325IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010129 TO 010130 RATE 5.9375 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9968 | 1/30/2001 | 26,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF S   406 | DEPOSIT CASH LETTERCASH LETTER 0000000406 | | | | 263491 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/30/2001 | $ 26,000,000.00 | CA | CHECK | | | | |
| 9969 | 1/30/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000867IIB | MATURITYREF: MATURITYTICKET S  000867 | | | | | | | | | | | | | | |
| 9970 | 1/30/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    407 | DEPOSIT CASH LETTERCASH LETTER 0000000407 | | | | 30130 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/30/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 9971 | 1/30/2001 | (2,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12293 | | | | 124915 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 1/30/2001 | $ (2,500.00) | CA | CHECK | | | | |
| 9972 | 1/30/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | 30JAN      USD      Hfd9Mt9/ CHECK PAID #  12287 | | | | 297320 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/29/2001 | $ (110,000.00) | PW | CHECK | | | | |
| 9973 | 1/30/2001 | (210,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0103051265RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 136438 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 1/30/2001 | $ (210,000.00) | CA | CHECK RETURNED | | | | |
| 9974 | 1/30/2001 | (250,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBITOUR: 0157200030FP VIA: KEY BK WASH TAC/REDACTED A/C: MERRITT KEVIN AND PATRICE M REDACTED REF: P | | | | 81104 | 1A0044 | PATRICE M AULD | 1/30/2001 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 9975 | 1/30/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12286 | | | | 241159 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/29/2001 | $ (330,000.00) | PW | CHECK | | | | |
| 9976 | 1/30/2001 | (517,283.86) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBITOUR: 0511900030FP A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010130 TO 010131 RATE 5.8750 | 1130 | | | | | | | | | | | | | |
| 9977 | 1/30/2001 | (19,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NO969412290130010OUR: 0103001081IN | | | | | | | | | | | | | | | |
| 9978 | 1/30/2001 | (51,590,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12291 | | | | 166793 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/30/2001 | $ (51,590,000.00) | PW | CHECK | | | | |
| 9979 | 1/30/2001 | (52,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001472IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001472 | | | | | | | | | | | | | | |
| 9980 | 1/30/2001 | (64,977,000.00) | Investment | Outgoing Customer Checks | USD | CHECK PAID   12292 | | | | 174170 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/30/2001 | $ (64,977,000.00) | PW | CHECK | | | | |
| 9981 | 1/31/2001 | 48,500.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WELLS FARGOOUR: 0353409031FF | FEDWIRE CREDITVIA: WELLS FARGO/121000248B/O: MOT FAMILY INVESTORS  REDACTED-5500REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW | | | | 300417 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 1/31/2001 | $ 48,500.00 | CA | CHECK WIRE | | | | |
| 9982 | 1/31/2001 | 57,847.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OURs 0000001112IB | INTERESTREF: INTERESTTICKET  001112 | | | | | | | | | | | | | | |
| 9983 | 1/31/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B NORTHERN TROUR: 0179009031FF | FEDWIRE CREDITVIA: NORTHERN TRUST BANK OF FLORIDA/066009650B/0: OASIS R-INTRAV800 BLDG-6TH FLOORREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW | | | | 136842 | 1R0172 | RAR ENTREPRENEURIAL FUND | 1/31/2001 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 9984 | 1/31/2001 | 883,193.04 | Customer | Incoming Customer Checks | USM DEP REF  197 | DEPOSIT CASH LETTER 0000000197XVALUE DATE: 02/01   772,60002/02   104,27502/05   6,317 | | | 1041 | | | | | | | | | | | |
| 9985 | 1/31/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/01/31OUR: 4358500031FS | FEDWIRE CREDITVIA: MORGAN STANLEY 8 CO INCNEW YORK NY  100200RG: /REDACTED HOWARD ZEMSKY AND LESLIE ZEMSKOGB: | | | | 175050 | 1Z0023 | HOWARD ZEMSKY TAURUS PARTNERS LLC | 1/31/2001 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 9986 | 1/31/2001 | 1,250,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0245806031FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 0003749670833480REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 0003749670833480REF: CHASE | | | | 263554 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 1/31/2001 | $ 1,250,000.00 | CA | CHECK WIRE | | | | |
| 9987 | 1/31/2001 | 1,250,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0252103031FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 0003749670833480REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY 0003749670833480REF: CHASE | | | | 300428 | 1M0086 | MARDEN FAMILY LP REDACTED | 1/31/2001 | $ 1,250,000.00 | CA | CHECK WIRE | | | | |
| 9988 | 1/31/2001 | 1,250,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOURs 0259613031FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 0003749670833480REF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY | | | | 241197 | 1M0024 | JAMES P MARDEN | 1/31/2001 | $ 1,250,000.00 | CA | CHECK WIRE | | | | |
| 9989 | 1/31/2001 | 1,250,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDITREF: REDACTED VIA: CITIBANK/021000089B/0: 0003749670833480REF: CHASE NYC/CTR/BBK-BERNARD L  MADOFF NEW | | | | 293240 | 1A0044 | PATRICE M AULD | 1/31/2001 | $ 1,250,000.00 | CA | CHECK WIRE | | | | |
| 9990 | 1/31/2001 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 01/01/31OUR: 0021600031GP | FEDWIRE CREDITB/0: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: 1KW247-3-0 | | | | 241045 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/31/2001 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 9991 | 1/31/2001 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WELLS FARGOOUR: 0107007031FF | FEDWIRE CREDITVIA: WELLS FARGO BANK MINNESOTA,NA/091000019B/0: DORADO INVESTMENT COEDINA, MN 55434REF: CHASE | | | | 10384 | 1D0026 | DORADO INVESTMENT COMPANY | 1/31/2001 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 9992 | 1/31/2001 | 5,700,000.00 | Customer | Incoming Customer Wires | USD YOUR: INVESTMENTSOUR: 0226603031FF | FEDWIRE CREDITVIA: CITIBANK/100009B/0: PRIMEO FUND SELECTUNKNOWNREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY | | | | 259535 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 1/31/2001 | $ 5,700,000.00 | CA | CHECK WIRE | | | | |
| 9993 | 1/31/2001 | 19,003,100.69 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC969412290131010OUR: 0103100713IN | NASSAU DEPOSIT TAKENB0: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010130 TO 010131 RATE. 5.8750 | | | | | | | | | | | | | | |
| 9994 | 1/31/2001 | 26,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl   408 | DEPOSIT CASH LETTERCASH LETTER 0000000408 | | | | 150578 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/31/2001 | $ 26,000,000.00 | CA | CHECK | | | | |
| 9995 | 1/31/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001112IB | MATURITYREF: MATURITYTICKET  R 001112 | | | | | | | | | | | | | | |
| 9996 | 1/31/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl   409 | DEPOSIT CASH LETTERCASH LETTER 0000000409 | | | | 158361 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/31/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 9997 | 1/31/2001 | (20,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBITOUR: 0306000031FP VIA: COMM BK OF WASH/123080013A/C: KEVIN AND PATRICE AULD FOUNDAT REDACTED REF: | | | | 267427 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 1/31/2001 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 9998 | 1/31/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0305700031FP | FEDWIRE DEBITVIA: ATLANTIC BK OF NYC/026007582A/C: A+G GOLDMAN PARTNERSHIP10560REF: GOLDMAN7100/31:7IMAD: BOOK TRANSFER DEBITOUR: 0305800031FP | | | | 306518 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 1/31/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 9999 | 1/31/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0305900031FP | A/C: NEPHROLOGY ASSOCIATES  P CNEW ROCHELLE NY 10804-2216ORG: BERNARD L MADOFFREF: THIRD | | | | 10179 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 1/31/2001 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 10000 | 1/31/2001 | (1,200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0305900031FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BANK OF BERMUDA ISLE OF MAN LTDOUGLAS IM 99, ISLE OF MANREF: THEMA/BNF/FFC BANK OF | | | | 221669 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 1/31/2001 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 10001 | 1/31/2001 | (1,225,333.95) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0735700031FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWARE | 1133 | | | | | | | | | | | | | |
| 10002 | 1/31/2001 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0305600031FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY AND CO. INCORPOBROOKLYN, N.Y. 11201BEN: RPP INVESTMENT ASSOC, LLCLOCUST | | | | 81339 | 1CM349 | RPP INVESTMENT ASSOCIATES LLC | 1/31/2001 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10003 | 1/31/2001 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9695131501310101OUR: 0103101729IN | NASSAU DEPOSIT TAKENAU: BERNARD L. MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010131 TO 010201 RATE 5.5000 | | | | | | | | | | | | | | |
| 10004 | 1/31/2001 | (24,530,000.00) | Customer | | USD | CHECK PAID # 12296 | | | | 157712 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/31/2001 | $ (24,530,000.00) | PW | CHECK | | | | |
| 10005 | 1/31/2001 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001467IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 0u,JM)7 | | | | | | | | | | | | | | |
| 10006 | 1/31/2001 | (92,448,900.00) | Customer | | USD | CHECK PAID # 12297 | | | | 263494 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/31/2001 | $ (92,448,900.00) | PW | CHECK | | | | |
| 10007 | 2/1/2001 | 57,847.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001170IB | INTERESTREF: INTERESTICKET # 001170 | | | | | | | | | | | | | | |
| 10008 | 2/1/2001 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/02/010UR: 7919700032ID | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013ORG: /REDACTED DR RICHARD E GLASSIGB: SALOMON | | | | 202417 | ICM589 | KASE GLASS FUND C/O NATHAN KASE M D | 2/1/2001 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 10009 | 2/1/2001 | 220,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/02/010UR: 7958400032ID | BOOK TRANSFER CREDITB/O: SALOMON BARNEY INC, OUTGNEW YORK NY 10013 ORG: /REDACTED JUDITH KASEIGB: SALOMON SMITH FEDWIRE CREDITVIA: SOUTHTRUST BANK | | | | 172568 | ICM589 | KASE GLASS FUND C/O NATHAN KASE M D | 2/1/2001 | $ 220,000.00 | CA | CHECK WIRE | | | | |
| 10010 | 2/1/2001 | 410,359.08 | Customer | Incoming Customer Wires | USD YOUR: 0/B SOUTHTRUST BOUR: 024171303ZFF | NA.0613194308/O: S&P ASSOCTT LAUDERDALE FL 33308-1400REF: CHASE NYC/CTR/BNFBERNARD L FEDWIRE CREDITVIA: BANK OF NEW | | | | 239001 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/1/2001 | $ 410,359.08 | CA | CHECK WIRE | | | | |
| 10011 | 2/1/2001 | 575,256.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B NONREFOUR: 0315702032FF | YORK 021000018B/O: DBC05521U/W RICHARD E. SAMEKREF: CHASE NYC/CTR/BNFBERNARD L FEDWIRE CREDITVIA: STERLING NATIONAL BANK B | | | | 187286 | 1S0440 | TRUST U/W R E SAMEK FBO ELLEN S CITRON ELLEN S CITRON AND | 2/1/2001 | $ 575,256.00 | JRNL | CHECK WIRE | | | | |
| 10012 | 2/1/2001 | 663,872.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B STERLING NYCOUR: 0405208032FF | YORK 021000018B/O: CAJ ASSOCIATES. L.P.REF: CHASE NYC/CTR/BNFBERNARD L MADFF NEW DEPOSIT CASH LETTERCASH LETTER | | | | 91802 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 2/1/2001 | $ 663,872.00 | CA | CHECK WIRE | | | | |
| 10013 | 2/1/2001 | 845,087.50 | Customer | Incoming Customer Checks | USM DEP REF # 198 | 0000000198VALUE DATE: 02/01 46,08702/02 550,00002/05 236,06002/06 12,940 | | | 1042 | | | | | | | | | | | |
| 10014 | 2/1/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: INVESTMENTSOUR: 0100509032FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: HERMES NEUTRAL FUNDUNKNOWNREF: CHASE NYC/CTR/BBKBERNARD L MADOFF NEW YORK NY | | | | 232444 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 2/1/2001 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 10015 | 2/1/2001 | 11,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B HSBC USAOUR: 0354403032FF | FEDWIRE CREDITVIA: HSBC BANK USA/001008B/O: FAIRFIELD SENTRY LIMITED1077 XX AMSTERDAMREF: CHASE NYC/CTR/BBKBERNARD L | | | | 175224 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 2/1/2001 | $ 11,000,000.00 | CA | CHECK WIRE | | | | |
| 10016 | 2/1/2001 | 17,002,597.22 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9695131502010101OUR: 0103200651IN | NASSAU DEPOSIT TAKENAU: BERNARD L. MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010131 TO 010201 RATE 5.5000 | | | | | | | | | | | | | | |
| 10017 | 2/1/2001 | 19,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 5370UR: 0299702032FF | FEDWIRE CREDITVIA: ABRO BANK N V/026009580B/O: HARLEY INTERNATIONAL LTD.UNKNOWNREF: CHASE NYC/CTR/BNFBERNARD | | | | 10435 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 2/1/2001 | $ 19,000,000.00 | CA | CHECK WIRE | | | | |
| 10018 | 2/1/2001 | 27,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF 410 | DEPOSIT CASH LETTERASH LETTER 0000000410 | | | | 29261 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $ 27,000,000.00 | CA | CHECK | | | | |
| 10019 | 2/1/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0QG0001170IB | MATURITYREF: MATURITYTICKET # 001170 | | | | | | | | | | | | | | |
| 10020 | 2/1/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 411 | DEPOSIT CASH LETTERCASH LETTER 0000000411 | | | | 292561 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 10021 | 2/1/2001 | (2,933.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 12306 | | | | 208506 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $ (2,933.00) | PW | CHECK | | | | |
| 10022 | 2/1/2001 | (12,000.00) | Customer | Outgoing Customer Wires | USD | FEDWRE DEBITOUR: REDACTED VIA: WASH MUT BKFA STOC/321180748A/C: IRWIN,CAROL LIPKIN3346REF: THE LIP/TIME/10:40m | | | | 106604 | 1L0036 | IRWIN LIPKIN | 2/1/2001 | $ (12,000.00) | CW | CHECK WIRE | | | | |
| 10023 | 2/1/2001 | (19,550.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12311 | | | | 193329 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $ (19,550.00) | PW | CHECK | | | | |
| 10024 | 2/1/2001 | (32,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12314 | | | | 172779 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $ (32,500.00) | PW | CHECK | | | | |
| 10025 | 2/1/2001 | (34,457.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12312 | | | | 172767 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $ (34,457.00) | PW | CHECK | | | | |
| 10026 | 2/1/2001 | (48,875.00) | Customer | Outgoing Customer Checks | USD | < CHECK PAID # 12310 | | | | 187069 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $ (48,875.00) | PW | CHECK | | | | |
| 10027 | 2/1/2001 | (52,540.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12303 | | | | 232500 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $ (52,540.00) | PW | CHECK | | | | |
| 10028 | 2/1/2001 | (56,206.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12309 | | | | 193318 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $ (56,206.00) | PW | CHECK | | | | |
| 10029 | 2/1/2001 | (73,801.00) | Customer | Outgoing Customer Checks | | 01FEB USD 73,80100' CHECK PAID # 12319 | | | | 241147 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $ (73,801.00) | PW | CHECK | | | | |
| 10030 | 2/1/2001 | (123,460.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12302 | | | | 122647 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $ (123,460.00) | PW | CHECK | | | | |
| 10031 | 2/1/2001 | (124,950.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12301 | | | | 232492 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $ (124,950.00) | PW | CHECK | | | | |
| 10032 | 2/1/2001 | (127,075.00) | Customer | Outgoing Customer Checks | USD | 11 CHECK PAID # 12304 | | | | 208497 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $ (127,075.00) | PW | CHECK | | | | |
| 10033 | 2/1/2001 | (137,339.00) | Customer | Outgoing Customer Checks | USD | % CHECK PAID # 12316 | | | | 232506 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $ (137,339.00) | PW | CHECK | | | | |
| 10034 | 2/1/2001 | (161,805.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12308 | | | | 265373 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $ (161,805.00) | PW | CHECK | | | | |
| 10035 | 2/1/2001 | (186,214.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12317 | | | | 232510 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $ (186,214.00) | PW | CHECK | | | | |
| 10036 | 2/1/2001 | (195,500.00) | Customer | Outgoing Customer Checks | USD | - CHECK PAID # 12307 | | | | 172757 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $ (195,500.00) | PW | CHECK | | | | |
| 10037 | 2/1/2001 | (232,156.00) | Customer | Outgoing Customer Checks | USDARD L MADOFF | CHECK PAID # 12305Account No: 140-08\703Statement Start Date: 01 FEB 2001Statement End Date: 28 FEB 2001Statement Code: 000-USA- | | | | 106535 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $ (232,156.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10038 | 2/1/2001 | (288,607.00) | Customer | Outgoing Customer Checks | | 01FEB    USD    SWO#OC/fi CHECK PAID    12315 | | | | 208510 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $    (288,607.00) | PW | CHECK | | | | |
| 10039 | 2/1/2001 | (293,250.00) | Customer | Outgoing Customer Checks | | 01FEB    USD    SJBnmr\ CHECK PAID #    12318 | | | | 232521 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $    (293,250.00) | PW | CHECK | | | | |
| 10040 | 2/1/2001 | (297,500.00) | Customer | Outgoing Customer Checks | | 01FEB    USD    297,30M3Q ' CHECK PAID #    12320 | | | | 208529 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $    (297,500.00) | PW | CHECK | | | | |
| 10041 | 2/1/2001 | (359,231.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8    12313 | | | | 289590 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $    (359,231.00) | PW | CHECK | | | | |
| 10042 | 2/1/2001 | (535,500.00) | Customer | Outgoing Customer Checks | USD | j.,    CHECK PAID #    12299 | | | | 202639 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $    (535,500.00) | PW | CHECK | | | | |
| 10043 | 2/1/2001 | (729,491.16) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0177400032FP | BOOK TRANSFER DEBITA/C: BROWN BROTHERS HARRIMAN 5 CONEW YORK NY 100050RG: BERNARD L MADOFF885 THIRD AVENUEREF: TROTANOY | | | | 279579 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 2/1/2001 | $    (729,491.16) | CW | CHECK WIRE | | | | |
| 10044 | 2/1/2001 | (788,375.00) | Customer | Outgoing Customer Checks | USD | 01FEB    USD    jSMBUfhe' CHECK PAID #    12300 | | | | 122640 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $    (788,375.00) | PW | CHECK | | | | |
| 10045 | 2/1/2001 | (2,679,555.63) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEbaOUR: 0592600032FP A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATIN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010201 TO 010202 RATE 5.3750 | 1137 | | | | | | | | | | | | | |
| 10046 | 2/1/2001 | (13,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND96961251020101OOUR: 0103201459IN | | | | | | | | | | | | | | | |
| 10047 | 2/1/2001 | (31,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001663IIB | PURCH OF SALE OF  CHEM COMM PAPERREF: PURCHASE OF  CHEMICAL C.P.TICKET # 001663 | | | | | | | | | | | | | | | |
| 10048 | 2/1/2001 | (43,095,700.00) | Customer | Outgoing Customer Checks | USD | .00    CHECK PAID    12321 | | | | 211828 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $    (43,095,700.00) | PW | CHECK | | | | |
| 10049 | 2/1/2001 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001478IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001478 | | | | | | | | | | | | | | | |
| 10050 | 2/1/2001 | (69,353,800.00) | Customer | Outgoing Customer Wires | USD | 3,800.00    CHECK PAID #    12322 | | | | 187144 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | $    (69,353,800.00) | PW | CHECK | | | | |
| 10051 | 2/2/2001 | 4,650.70 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001663IIB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001663 | | | | | | | | | | | | | | | |
| 10052 | 2/2/2001 | 45,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS FARGOOUR: 0181708033FT | FEDWIRE CREDITVIA: WELLS FARGO/121000248B/0: MOT FAMILY INVESTORS L PPETALUMA , CA 94954-5500F: CHASE NYC/CTR/BNFBERNARD L MADOFF INTERESTREF: INTERESTAccount No.  140-0817035tatement Start Date:   01 FEB 2001Statement End Date:   28 FEB 2001Statement Code:   000-USA- | | | | 238825 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 2/2/2001 | $    45,000.00 | CA | CHECK WIRE | | | | |
| 10053 | 2/2/2001 | 78,536.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001431IB | | | | | | | | | | | | | | | |
| 10054 | 2/2/2001 | 118,500.00 | Customer | Incoming Customer Wires | USD YOUR: O/B HSBC USAOUR: 0454013033FF | FEDWIRE CREDITVIA:  HSBC BANK USA/021001088B/O: CITCO GLOBAL CUSTODY (N.A.) N.REF:  CHASE NYC/CTR/BNKBERNARD L MADOFF INTERESTREF: INTERCASH LETTER | | | | 81504 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 2/5/2001 | $    118,500.00 | CA | CHECK WIRE | | | | |
| 10055 | 2/2/2001 | 495,084.21 | Customer | Incoming Customer Wires | USM DEP REF fi    199 | 000000199KVALUE DATE:  02/05    238,2182/06    156.866 | | 1043 | | | | | | | | | | | | |
| 10056 | 2/2/2001 | 1,249,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B RUSHMORE TSOUR:  027331303IFF | FEDWIRE CREDITVIA:  RUSHMORE TRUST AND SAVINGS FSB55071064B/U: LUWNTOWN INVSIUKS LID PARINKWASH DC 20036REF: CHASE PARINKWASH DC 20036REF: KEY SERVICES CORPORATION/0213000?TB/O:  KINGS CENTER ASSOCIATEALTHAMA NY 12110080REF: CHASE | | | | 289491 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 2/2/2001 | $    1,249,000.00 | CA | CHECK WIRE | | | | |
| 10057 | 2/2/2001 | 1,300,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B KEY BANK ALBOUR: 0363313033FF | FEDWIRE CREDITVIA:  KEY SERVICES CORPORATION/0213000?TB/O:  KINGS CENTER | | | | 172751 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 2/5/2001 | $    1,300,000.00 | CA | CHECK WIRE | | | | |
| 10058 | 2/2/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET PROVOUR:  0062213033FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/011500010B/O:  TREMONT PARTNERS BROAD MARKET, NY 10580F: CHASE | | | | 242176 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 2/2/2001 | $    2,000,000.00 | CA | CHECK WIRE | | | | |
| 10059 | 2/2/2001 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 01/02/02OUR: 0011300033GP | BOOK TRANSFER CREDITB/O: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: ACCT. 1KW347-3-0 | | | | 28896 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 2/2/2001 | $    3,000,000.00 | CA | CHECK WIRE | | | | |
| 10060 | 2/2/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET PROVOUR: 0097509033FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/O(500010B/O: TREMONT PARTNERS BROAD MARKETRY, NY 10580REF: CHASE | | | | 241301 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 2/2/2001 | $    5,000,000.00 | CA | CHECK WIRE | | | | |
| 10061 | 2/2/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    414 | DEPOSIT CASH LETTERCASH LETTER 0000000414 | | | | 81524 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2001 | $    10,000,000.00 | CA | CHECK | | | | |
| 10062 | 2/2/2001 | 13,001,940.97 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC96961251020201OUOUR: 0103300565IN | NASSAU DEPOSIT TAKENO: BERNARD L MADOFF INC.ATTN: TONY TILEJNICKREF: TO REPAY YOUR DEPOSIT FR 010201 TO 010202  RATE. 5.3750 | | | | | | | | | | | | | | | |
| 10063 | 2/2/2001 | 27,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    412 | DEPOSIT CASH LETTERCASH LETTER 0000000412 | | | | 81510 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2001 | $    27,000,000.00 | CA | CHECK | | | | |
| 10064 | 2/2/2001 | 31,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001663IIB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 001663 | | | | | | | | | | | | | | | |
| 10065 | 2/2/2001 | 42,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B COMERICA DETOUR: 0397813033FF | FEDWIRE CREDITVIA: COMERICA BANK/072000096B/O: BERNARD MADOFF PRIME L.P.RYE, NY  10580REF: CHASE NYC/CTR/BNKBERNARD L | | | | 289478 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 2/5/2001 | $    42,000,000.00 | CA | CHECK WIRE | | | | |
| 10066 | 2/2/2001 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001431IIB | MATURITYREF: MATURITYTICKET # 001433 | | | | | | | | | | | | | | | |
| 10067 | 2/2/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    413 | DEPOSIT CASH LETTERCASH LETTER 0000000413 | | | | 279484 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 10068 | 2/2/2001 | (10,000.00) | Customer | Outgoing Customer Checks | USD OUR: 010335140RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 300589 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN J/T WROS | 2/20/2001 | $    (10,000.00) | CR | CHECK RETURNED 1/29/01 | | | | |
| 10069 | 2/2/2001 | (40,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0155700033FP | CHIPS DEBITVA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD10128REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE  AULD, | | | | 289623 | 1M0024 | JAMES P MARDEN | 2/2/2001 | $    (40,000.00) | CW | CHECK WIRE | | | | |
| 10070 | 2/2/2001 | (80,000.00) | Customer | Outgoing Customer Wires | USD YOUR : JODIOURs 0155600033FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD10128REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE  AULD, | | | | 154239 | 1A0044 | PATRICE M AULD | 2/2/2001 | $    (80,000.00) | CW | CHECK WIRE | | | | |
| 10071 | 2/2/2001 | (806,596.25) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0418800033FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147R&F:  /TIME/11:00  FEDBK | 1142 | | | | | | | | | | | | | |
| 10072 | 2/2/2001 | (20,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND96971229020201OUOUR: 0103301325IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICK/: TO ESTABLISH YOUR DEPOSIT FR 010202  TO 010205 RATE 5.4375 | | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[2] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10073 | 2/2/2001 | (56,251,400.00) | Customer | Outgoing Customer Checks | | 02FEB      USD        &281=40uf0fe CHECK  PAID    12325 | | | | | 279472 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2001 | $    (56,251,400.00) | PW | CHECK | | | | |
| 10074 | 2/2/2001 | (115,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000001514IB | DEBIT  MEMORANDUMREF:  PURCHASE OFTICKET # 001514 | | | | | | | | | | | | | | | |
| 10075 | 2/5/2001 | 70,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000012911IB | INTERESTREF: INTERESTICKET # 001291 | | | | | | | | | | | | | | | |
| 10076 | 2/5/2001 | 674,985.00 | Customer | Incoming Customer Wires | USD  YOUR: CR010405OUR: 114420003 6FC | CHIPS  CREDITVIA: UBS AG STAMFORD BRANCH/0799B/O: ZEST ASIA  PACIFIC LIMITEDHONGKONGREF: NBNFBERNARD L MADOFF | | | | | 115691 | 1FR073 | ZEST ASIA PACIFIC LIMITED 16/F SILVER FORTUNE PLAZA 1 WELLINGTON STREET | 2/5/2001 | $      674,985.00 | CA | CHECK WIRE | | | | |
| 10077 | 2/5/2001 | 974,985.00 | Customer | Incoming Customer Wires | USD  YOUR: CR010406OUR: 116880003 6FC | CHIPS  CREDITVIA: UBS AG STAMFORD BRANCH/0799 B/O: NONA INTERNATIONAL LIMITED HONG KONG REF: NBNF=BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERSH LETTER 0000000200 | | | | | 115704 | 1FR072 | NONA INTERNATIONAL LIMITED 16/F SILVER FORTUNE PLAZA 1 WELLINGTON STREET | 2/5/2001 | $      974,985.00 | CA | CHECK WIRE | | | | |
| 10078 | 2/5/2001 | 1,138,905.82 | Customer | Incoming Customer Checks | USM DEP REF ft    200 | VALUE  DATE:  02/05    461,701.02/06    507,025.02/07  141,169.02/08    9,010 | 1044 | | | | | | | | | | | | | | |
| 10079 | 2/5/2001 | 20,029,062.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC969712280205010110OUR: 010360056 9IN | NASSAU  DEPOSIT TAKENB/O:  BERNARD  L MADOFF INC.ATTN: TONY  TILETNICKREF:  TO REPAY YOUR DEPOSIT FR 010202 TO  010205 RATE 5.4375 | | | | | | | | | | | | | | | |
| 10080 | 2/5/2001 | 27,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF ft    416 | DEPOSIT CASH LETTER | | | | | 251282 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/5/2001 | $   27,000,000.00 | CA | CHECK | | | | |
| 10081 | 2/5/2001 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000012911IB | MATURITYREF: MATURITYTICKET # 001291 | | | | | | | | | | | | | | | |
| 10082 | 2/5/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF ft    415 | DEPOSIT CASH LETTERSH  LETTER  0000000415 | | | | | 292579 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/5/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 10083 | 2/5/2001 | (2,000.00) | Customer | Outgoing Customer Checks | USD | IA            CHECK PAID ft   12339 | | | | | 292564 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 2/5/2001 | $        (2,000.00) | CW | CHECK | | | | |
| 10084 | 2/5/2001 | (31,926.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0422500036FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1146 | | | | | | | | | | | | | | |
| 10085 | 2/5/2001 | (47,687.98) | Customer | Tax Payments | USD  OUR: 0365741099TC | ELECTRONIC  FUNDS TRANSFERORIG: CO NAME=EFTPS - CHICAGOORIG: 10:9999999999 DESC DATE:CO ENTRY | | | | | | | | | | | | | | | |
| 10086 | 2/5/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft   12328 | | | | | 242034 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/5/2001 | $      (109,310.00) | PW | CHECK | | | | |
| 10087 | 2/5/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft   12335 | | | | | 29300 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/5/2001 | $      (330,000.00) | PW | CHECK | | | | |
| 10088 | 2/5/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD | -          CHECK PAID ft   12336 | | | | | 105700 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/5/2001 | $      (330,000.00) | PW | CHECK | | | | |
| 10089 | 2/5/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft   12333 | | | | | 215365 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/5/2001 | $      (986,301.00) | PW | CHECK | | | | |
| 10090 | 2/5/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft   12332 | | | | | 136463 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/5/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 10091 | 2/5/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | .          CHECK PAID ft   12331 | | | | | 136460 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/5/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 10092 | 2/5/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | '          CHECK PAID ft   12329 | | | | | 293315 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/5/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 10093 | 2/5/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft   12330 | | | | | 81530 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/5/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 10094 | 2/5/2001 | (21,000,000.00) | Customer | Overnight Deposit - Investment | USD  YOUR: ND970012330205010OUR s: 010360136 7IN | NASSAU  DEPOSIT TAKENA/C:  BERNARD  L MADOFF INC.ATTN: TONY  TILETNICKREF:  TO ESTABLISH YOUR DEPOSIT FR  010205 TO 010206 | | | | | | | | | | | | | | | |
| 10095 | 2/5/2001 | (42,350,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12337 | | | | | 292568 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/5/2001 | $   (42,350,000.00) | PW | CHECK | | | | |
| 10096 | 2/5/2001 | (60,835,300.00) | Customer | Outgoing Customer Checks | USD  OURs 9920000037DE | CHECK PAID #   12324 | | | | | 10543 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2001 | $   (60,835,300.00) | PW | CHECK | | | | |
| 10097 | 2/5/2001 | (74,328,200.00) | Customer | Outgoing Customer Checks | USD | 05FEB      USD        74I32B,28656B CHECK PAID #   12338 | | | | | 292572 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/5/2001 | $   (74,328,200.00) | PW | CHECK | | | | |
| 10098 | 2/5/2001 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OURs 0000001484IB | DEBIT  MEMORANDUMREF:  PURCHASE OFTICKET # 001484 | | | | | | | | | | | | | | | |
| 10099 | 2/5/2001 | 56,116.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001472IB | INTERESTREF: INTERESTICKET # 001472 | | | | | | | | | | | | | | | |
| 10100 | 2/6/2001 | 71,180.48 | Customer | Incoming Customer Wires | USD  YOUR: MT010206001646OUR: 031600203 7F | FEDWIRE CREDITVIA:  MANUFACTURERS 8 TRADERS TRUST/0=J20uU046B/O:  TRUST  – FED SETTLEMENTDO NOT  MAIL INTEROFFICEREF: | | | | | 211798 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/7/2001 | $        71,180.48 | CA | CHECK WIRE | | | | |
| 10101 | 2/6/2001 | 845,622.42 | Customer | Incoming Customer Checks | USD DEP REF #    201 | DEPOSIT CASH LETTERCASH  LETTER 0000000201 | 1045 | | | | | | | | | | | | | | |
| 10102 | 2/6/2001 | 4,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PIN OF 01/02/060UR: 001150003 7GP | BOOK  TRANSFER CREDITB/O:  STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: REF 1KW247-3-0 | | | | | 172720 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 2/6/2001 | $    4,000,000.00 | CA | CHECK WIRE | | | | |
| 10103 | 2/6/2001 | 21,003,135.42 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC970012330206010110UR: 010370056 1IN | NASSAU  DEPOSIT TAKENB/O:  BERNARD  L MADOFF INC.ATTN: TONY  TILETNICKREF:  TO REPAY YOUR DEPOSIT FR 010205 TO  010206 RATE | | | | | 122654 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/5/2001 | $   28,000,000.00 | CA | CHECK | | | | |
| 10104 | 2/6/2001 | 28,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF      418 | DEPOSIT CASH LETTERCASH  LETTER 0000000418 | | | | | | | | | | | | | | | |
| 10105 | 2/6/2001 | 52,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001472IB | MATURITYREF: MATURITYTICKET  001472 | | | | | | | | | | | | | | | |
| 10106 | 2/6/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    417 | DEPOSIT CASH LETTERCASH  LETTER 0000000417 | | | | | 28918 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/6/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 10107 | 2/6/2001 | (22,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0217300037FP | CHIPS DEBITVIA:  BANKERS  TRUST COMPANY /0103 A/C: LLOYDS BANK GENEVA GENEVA SWITZERLAND BEN: TURRET CORP | | | | | 172675 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 2/6/2001 | $        (22,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10108 | 2/6/2001 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12334 | | | | 105687 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/5/2001 | (110,000.00) | PW | CHECK | | | | |
| 10109 | 2/6/2001 | (300,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0216400037FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/125000574A/C: MERRITT KEVIN AND  PATRICE M AU REDACTED BLT AULD/TIME/10:52IMAD: | | | | 58098 | 1A0044 | PATRICE M AULD | 2/6/2001 | (300,000.00) | CW | CHECK WIRE | | | | |
| 10110 | 2/6/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0216400037FP | CHIPS DEBITVIA: HSBC BANK  USA/0108A/C: RICHARD BERGER REDACTED REF: RICHBERGSSN: 0170617 | | | | 232481 | 1KW226 | RICHARD W BERGER | 2/6/2001 | (500,000.00) | CW | CHECK WIRE | | | | |
| 10111 | 2/6/2001 | (2,157,221.26) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0430900037FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | 1148 | | | | | | | | | | | | | |
| 10112 | 2/6/2001 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9701122702060100UR: 0103701277IN | NASSAU DEPOST  TAKENA/C: BERNARD L  MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 010206 TO 010207 RATE 5.3125 | | | | | | | | | | | | | | |
| 10113 | 2/6/2001 | (52,323,300.00) | Customer | Outgoing Customer Checks | | CHECK PAID    12342 | | | | 106539 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/6/2001 | (52,323,300.00) | PW | CHECK | | | | |
| 10114 | 2/6/2001 | (60,000,000.00) | Investment | Certificate of Investment | USD OUR: 0000001330HB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001330 | | | | | | | | | | | | | | |
| 10115 | 2/6/2001 | (65,010,000.00) | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001467IB | $000.00         CHECK PAID    12341 | | | | 293326 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/6/2001 | (65,010,000.00) | PW | CHECK | | | | |
| 10116 | 2/7/2001 | 68,881.94 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001467IB | INTERESTREF: INTERESTTICKET  001467 | | | | | | | | | | | | | | |
| 10117 | 2/7/2001 | 1,216,729.46 | Customer | Incoming Customer Checks | USM DEP REF #    202 | DEPOSIT CASH LETTERCASH LETTER 0000000202LVALUE DATE: 02/07    350,00002/08   866,729 | | | 1046 | | | | | | | | | | | |
| 10118 | 2/7/2001 | 4,275,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    203 | DEPOSIT CASH/CASH  LETTER 0000000203 | | | | 28903 | 1KW323 | BROOKLYN BASEBALL COMPANY | 2/7/2001 | 4,275,000.00 | JRNL | CHECK A/O 2/6/01 | | | | |
| 10119 | 2/7/2001 | 12,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 002086009349OUR: 3526700038FC | CHIPS CREDITVIA: CITIBANK/0008B/0: TREMONT- BROAD MARKET FUND LDCREF: NBBKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008703 | | | | 289504 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 2/7/2001 | 12,000,000.00 | CA | CHECK WIRE | | | | |
| 10120 | 2/7/2001 | 16,002,361.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9701122702070101OUR: 0103800575IN | NASSAU DEPOSIT  TAKENA: BERNARD L  MADOFF INC.TTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010207O  010207 RATE 5.3125 | | | | | | | | | | | | | | |
| 10121 | 2/7/2001 | 27,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    420 | DEPOSIT CASH LETTERCASH LETTER 01400UQQ420 | | | | 265377 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/7/2001 | 27,000,000.00 | CA | CHECK | | | | |
| 10122 | 2/7/2001 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001467IB | MATURITYREF: MATURITYTICKET # 001467 | | | | | | | | | | | | | | |
| 10123 | 2/7/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    419 | DEPOSIT  CASH LETTERSH  LETTER 0000000419 | | | | 187075 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/7/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 10124 | 2/7/2001 | (316,992.48) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0104700038FP | FEDWIRE  DEBITVIA:  MELLON PIT 043000261A/C: MERRILL  LYNCHNEW YORK,NY YORKBEN: HYMAN J. ROCK TRUST DTD 5/23/833021REF: FEDWIRE  DEBITVIA:  BK  AMERICA FL 063100277A/C | | | | 274301 | 1ZA295 | HYMAN J ROCK TRUSTEE U/A DTD 5/23/85 | 2/7/2001 | (316,992.48) | CW | CHECK WIRE | | | | |
| 10125 | 2/7/2001 | (825,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0104600038FP | RICHARD M. SCHLANGER33480REF: SCHLANGER/TIME/09:32IMAD:  0207B10GC02C000854 | | | | 91773 | 1ZB335 | RICHARD M SCHLANGER | 2/7/2001 | (825,000.00) | CW | CHECK WIRE | | | | |
| 10126 | 2/7/2001 | (1,708,936.04) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0425900038FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | 1150 | | | | | | | | | | | | | |
| 10127 | 2/7/2001 | (15,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9702119502070100UR: 0103801175IN | NASSAU DEPOSIT  TAKENA/C:  BERNARD L  MADOFF INC.Account No:   140-081703Statement Start Date:   01 FEB 2001Statement End Date:   28 FEB 2001 | | | | | | | | | | | | | | |
| 10128 | 2/7/2001 | (35,860,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID   123=i4 | | | | 211846 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/7/2001 | (35,860,000.00) | PW | CHECK | | | | |
| 10129 | 2/7/2001 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001421IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET 001421 | | | | | | | | | | | | | | |
| 10130 | 2/7/2001 | (82,063,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12345 | | | | 289599 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/7/2001 | (82,063,800.00) | PW | CHECK | | | | |
| 10131 | 2/8/2001 | 26,500.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FIDUCIARY TROUR: 006790903WFF | FEDWIRE CREDITVIA: FIDUCIARY TRUST CO INTERNATION/026007922BA/O: EYIDNEW YORK, NY10049REF: CHASE NYC/CTR/BNFBERNARD L | | | | 232345 | 1CM645 | E L E M YOUTH IN DISTRESS IN ISRAEL INC | 2/8/2001 | 26,500.00 | JRNL | CHECK WIRE | | | | |
| 10132 | 2/8/2001 | 58,284.72 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001478IB | INTERESTREF: INTERESTTICKET # 001478 | | | | | | | | | | | | | | |
| 10133 | 2/8/2001 | 410,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    204 | DEPOSIT CASH LETTERCASH LETTER 000000204XVALUE DATE: 02/08    10,00002/09   145,00002/12    249,70002/13     5,300 | | | 1047 | | | | | | | | | | | |
| 10134 | 2/8/2001 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WILM TRUSTOUR: 032590903WFF | FEDWIRE CREDITVIA: WIRE TRANSFER DEPARTMENT HTH/031100092B/0: PERRY WEITZ TAXREF: CHASE NYC/CTR/BNFBERNARD L  MDFOFF | | | | 91637 | 1W0043 | CARPE KIDS LLC WEITZ & LUXENBERG PC ATTN LAURA PEREZ | 2/9/2001 | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 10135 | 2/8/2001 | 15,502,368.06 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9702119502080101OUR: 0103900539IN | NASSAU DEPOSIT TAKENA/O: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 01027  TO 010208 RATE 5.5000 | | | | | | | | | | | | | | |
| 10136 | 2/8/2001 | 28,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    422 | DEPOSIT CASH LETTERCASH LETTER 000000422=Account No:   140-081703 | | | | 122692 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/8/2001 | 28,000,000.00 | CA | CHECK | | | | |
| 10137 | 2/8/2001 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001478IB | MATURITYREF: MATURITYTICKET  001478 | | | | | | | | | | | | | | |
| 10138 | 2/8/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    421 | DEPOSIT CASH LETTERCASH LETTER 0000000421 | | | | 122687 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/8/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 10139 | 2/8/2001 | (10,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0147000039FP | CHIPS DEBITVIA: CITIBANK/0008A/C: OAKDALE FOUNDATION,INC33480REF: OAKDALE ATTN JOHN SAMAROO PRIV. BANKING DIVCR ACC: 3784588SSN: | | | | 58118 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 2/8/2001 | (10,000.00) | PW | CHECK | | | | |
| 10140 | 2/8/2001 | (2,486,768.19) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0454100039FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | 1152 | | | | | | | | | | | | | |
| 10141 | 2/8/2001 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9701122302080100UR: 0103901289IN | NASSAU DEPOSIT  TAKENA/C: B6KNAKU L MADUKK INI.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010208 TO 010209 RATE 5.3125 | | | | | | | | | | | | | | |
| 10142 | 2/8/2001 | (57,811,300.00) | Customer | Outgoing Customer Checks | 08FEB            USD          S£;8fLS0;h00%fz; | CHECK PAID #    12347 | | | | 289601 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/8/2001 | (57,811,300.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10143 | 2/8/2001 | (59,664,100.00) | Customer | Outgoing Customer Checks | | 08FEB    USD    55,6&%WQQ, CHECK PAID #  12348 | | | | 241152 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/8/2001 | $    (59,664,100.00) | PW | CHECK | | | | |
| 10144 | 2/8/2001 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001406JB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 001406 | | | | | | | | | | | | | | |
| 10145 | 2/9/2001 | 121,868.06 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000015148B | INTERESTREF: INTERESTTICKET 8 001514 | | | | | | | | | | | | | | |
| 10146 | 2/9/2001 | 1,004,371.56 | Customer | Incoming Customer Checks | USD DEP REF #    205 | DEPOSIT CASH LETTERCASH LETTER 0000000209LVALUE DATE: 02/09    780,00002/12 209,37102/13    16,000 | 1048 | | | | | | | | | | | | | |
| 10147 | 2/9/2001 | 1,942,450.64 | Customer | Incoming Customer Wires | USD YOUR: O/B REGIONS BKOUR: 0322314040FF | FEDWIRE CREDITVIA: REGIONS BANK620056900/O: MARINE BANK AND TRUST COMPANYVERO BEACH, FL 32968-9REF: CHASE NYC/CTR/BNFBERNARD L | | | | 28715 | 1H0071 | HOLLYPLANT INV LIMITED PTNRSHP C/O PHYLLIS KROCK GENERAL PTNR | 2/12/2001 | $    1,942,450.64 | CA | CHECK WIRE | | | | |
| 10148 | 2/9/2001 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0245502040FF | FEDWIRE CREDITVIA: BANK OF NEW YORK210000180: PAUL L LOEB TRUSTEEUL L LOEB LIVING TRUSTF: CHASE NYC/CTR/BNFBERNARD L | | | | 175124 | 1CM620 | PAUL LOEB REVOCABLE TRUST DTD 12/31/97 | 2/9/2001 | $    3,000,000.00 | CA | CHECK WIRE | | | | |
| 10149 | 2/9/2001 | 9,001,328.13 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9703122302090101OUR: 0104000365SN | NASSAU DEPOSIT TAKEN&/O: BERNARD L MADOFF INC.TTN: TONY TILETNICKEF: TO REPAY YOUR DEPOSIT FR 010207O 010209 RATE 5.3125 | | | | | | | | | | | | | | |
| 10150 | 2/9/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    424 | DEPOSIT CASH LETTERASH LETTER 0000000424 | | | | 265383 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/9/2001 | $    10,000,000.00 | CA | CHECK | | | | |
| 10151 | 2/9/2001 | 27,000,000.00 | Customer | Incoming Customer Checks | USD DEP KEF #    425 | DEPOSIT CASH LETTER | | | | 200595 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/9/2001 | $    27,000,000.00 | CA | CHECK | | | | |
| 10152 | 2/9/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    423 | DEPOSIT CASH LETTERCASH LETTER 0000000423 | | | | 172786 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/9/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 10153 | 2/9/2001 | 115,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000015148B | MATURITYREF: MATURITYTICKET 8 001514 | | | | | | | | | | | | | | |
| 10154 | 2/9/2001 | (382,258.38) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0468600040FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:01:00  FEDBK | 1154 | | | | | | | | | | | | | |
| 10155 | 2/9/2001 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9704122302090101OUR: 0104001139IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 0 | | | | | | | | | | | | | | |
| 10156 | 2/9/2001 | (41,667,200.00) | Customer | Outgoing Customer Checks | | CHECK PAID   12350 | | | | 187083 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/9/2001 | $    (41,667,200.00) | PW | CHECK | | | | |
| 10157 | 2/9/2001 | (76,560,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12351 | | | | 193345 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/9/2001 | $    (76,560,000.00) | PW | CHECK | | | | |
| 10158 | 2/9/2001 | (125,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000002553IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001253 | | | | | | | | | | | | | | |
| 10159 | 2/12/2001 | 93,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B SIGNAL W STPOUR: 0406807043FF | FEDWIRE CREDITVIA: SIGNAL BANK, INC./096016794B/O: BOYER H PALMER INVESTMENTREF: CHASE NYC/CTR/BNFBERNARD L | | | | 232384 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 2/13/2001 | $    93,000.00 | CA | CHECK WIRE | | | | |
| 10160 | 2/12/2001 | 105,972.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000014548B | INTERESTREF: INTERESTTICKET 001484 | | | | | | | | | | | | | | |
| 10161 | 2/12/2001 | 2,480,200.00 | Customer | Incoming Customer Checks | USM DEP REF #    206 | DEPOSIT CASH LETTERCASH LETTER 0000000206LVALUE DATE: 02/12    5,20002/13 2,435,00002/14    39,20002/15    800 | 1049 | | | | | | | | | | | | | |
| 10162 | 2/12/2001 | 3,146,329.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0346103043FF | FEDWIRE CREDITVIA: CITIBANK21000089 000013681575348REF: CHASE NYC/CTR/BBKBERNARD L MADFF NEW YORK NY 10022-4834/AC:00010081703 | | | | 187245 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 2/13/2001 | $    3,146,329.00 | JRNL | CHECK WIRE | | | | |
| 10163 | 2/12/2001 | 5,585,090.00 | Customer | Incoming Customer Wires | USD YOUR: 0102120008790UR: 3107500043FC | CHIPS CREDITVIA: CHEMICAL/CITIBANK619: BTDLEF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC:00010081703  ORGTDL 0GBBANK OF | | | | 279460 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 2/12/2001 | $    5,585,090.00 | CA | CHECK WIRE | | | | |
| 10164 | 2/12/2001 | 14,006,270.83 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9704122302120101OUR: 0104300581IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010209 TO 010212 RATE 5.3750 | | | | | | | | | | | | | | |
| 10165 | 2/12/2001 | 28,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    427 | DEPOSIT CASH LETTERCASH LETTER 0000000427 | | | | 241158 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/12/2001 | $    28,000,000.00 | CA | CHECK | | | | |
| 10166 | 2/12/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    426 | DEPOSIT CASH LETTERCASH LETTER 0000000426 | | | | 106541 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/12/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 10167 | 2/12/2001 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000014848B | MATURITYREF: MATURITYTICKET # 001484Account No:  140-081703 | | | | | | | | | | | | | | |
| 10168 | 2/12/2001 | (109,310.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12353 | | | | 241183 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/12/2001 | $    (109,310.00) | PW | USD | | | | |
| 10169 | 2/12/2001 | (637,000.00) | Customer | Outgoing Customer Checks | USD YOUR: JODIOUR: 0176800043FP | FEDWIRE DEBITVIA: CITICORP SAVINGS/266086554A/C: THE PICOWER INST.FOR MED.  RESC3480REF: PICINST/TIME/10:25IMAD | | | | 106613 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 2/12/2001 | $    (637,000.00) | CW | CHECK WIRE | | | | |
| 10170 | 2/12/2001 | (1,970,930.34) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0577500Q43FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1156 | | | | | | | | | | | | | |
| 10171 | 2/12/2001 | (20,000,000.00) | Customer | Overnight Deposit - Investment | USD YOUR: ND9707125202120100UR: 0104301379IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT  FR 010212  TO 010213 RATE 5.3125 | | | | | | | | | | | | | | |
| 10172 | 2/12/2001 | (57,756,700.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12356 | | | | 172790 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/12/2001 | $    (57,756,700.00) | PW | CHECK | | | | |
| 10173 | 2/12/2001 | (60,185,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   1255b | | | | 208543 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/12/2001 | $    (60,185,000.00) | PW | CHECK | | | | |
| 10174 | 2/12/2001 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001306JB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET #t 001306 | | | | | | | | | | | | | | |
| 10175 | 2/13/2001 | 63,583.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000013301B | INTERESTREF: INTERESTTICKET # 001330 | | | | | | | | | | | | | | |
| 10176 | 2/13/2001 | 100,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    208 | DEPOSIT CASH LETTERASH LETTER 0000000208VALUE DATE: 02/14    10002/15 93,90002/16    6,000 | 1050 | | | | | | | | | | | | | |
| 10177 | 2/13/2001 | 1,288,570.00 | Customer | Incoming Customer Checks | USM DEP REF #    207 | DEPOSIT CASH LETTERSH LETTER 0000000207ALUE DATE: 02/14   1,241,21002/15    46,13702/16 1,222 | 1051 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10178 | 2/13/2001 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B STERLING NYCOUR: 0104713044FF | FEDWIRE CREDIT:A: STERLING NATIONAL BANK & TRUST56007773B/0: RITA R HAROLD DIVINE FOUNDATIONREF: CHASE NYC/CTR/BNFBERNARD L | | | | 232401 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 2/13/2001 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 10179 | 2/13/2001 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PBN OF 01/02/13OUR: 0017300044GP | BOOK TRANSFER CREDITB/0: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: REJFACCT 1-KW247-3-0 | | | | 265359 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 2/13/2001 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 10180 | 2/13/2001 | 20,002,951.39 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC97071252021301010UR: 0104400543IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010212 TO 010213 RATE 5.3125 | | | | | | | | | | | | | | |
| 10181 | 2/13/2001 | 29,000,000.00 | Customer | Outgoing Customer Checks | USD DEP REF #   429 | DEPOSIT CASH LETTERCASH LETTER 0000000429 | | | | 265393 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/13/2001 | $ 29,000,000.00 | CA | CHECK | | | | |
| 10182 | 2/13/2001 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001300IIB | MATURITYREF: MATURITYTICKET 001330 | | | | | | | | | | | | | | |
| 10183 | 2/13/2001 | 90,000,000.00 | Customer | Outgoing Customer Checks | USD DEP REF ft   428t, | DEPOSIT CASH LETTERCASH LETTER 0000000428 | | | | 206622 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/13/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 10184 | 2/13/2001 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID   12354 | | | | 219426 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/12/2001 | $ (330,000.00) | PW | CHECK | | | | |
| 10185 | 2/13/2001 | (593,301.77) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIVA:C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1158 | | | | | | | | | | | | | | |
| 10186 | 2/13/2001 | (3,200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0132100044FP | FEDWIRE DEBITVA: STERLING NYC/026007773A/C: THE POUND GROUP10170REF: POUND/TIME/10:02MAD: 0213I1OGC08C001131 | | | | 274320 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 2/13/2001 | $ (3,200,000.00) | CW | CHECK WIRE | | | | |
| 10187 | 2/13/2001 | (3,700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0132200044FP | FEDWIRE DEBITVA: MORGAN BANK WILM/031100213BA/C: T=INEW YORK, NEW YORKBEN: GERARD LEEDS LIFETIME TRUST 7AXGREAT NICK,N.Y. | | | | 202355 | 1CM256 | GERARD G LEEDS LIFETIME TRUST | 2/13/2001 | $ (3,700,000.00) | CW | CHECK WIRE | | | | |
| 10188 | 2/13/2001 | (11,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND97081207021301010UR: 0104401245IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR ' | | | | | | | | | | | | | | |
| 10189 | 2/13/2001 | (47,520,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #12358 | | | | 219433 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/13/2001 | $ (47,520,000.00) | PW | CHECK | | | | |
| 10190 | 2/13/2001 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001314IIB | DEBIT MEMORANDUMREF: PURCHASE OFAccount No: 140-0817035tatement Start Data:   01 FEB 2001 | | | | | | | | | | | | | | |
| 10191 | 2/13/2001 | (73,223,300.00) | Customer | Outgoing Customer Checks | USD | 3,300.00      CHECK PAID #   12359 | | | | 208573 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/13/2001 | $ (73,223,300.00) | PW | CHECK | | | | |
| 10192 | 2/14/2001 | 22,000.00 | Customer | Incoming Customer Checks | US1  DEP REF ft   209 | DEPOSIT CASH LETTERCASH LETTER 0000000209 | | | 1052 | | | | | | | | | | | |
| 10193 | 2/14/2001 | 79,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001421IIB | INTERESTREF: INTERESTTICKET  001421 | | | | | | | | | | | | | | |
| 10194 | 2/14/2001 | 11,501,697.05 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC97081207021401010UR: 0104500571IN | NASSAU DEPOSIT TAKENB/0: BERNARD  L  MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT  FR 010213 TO 010214 RATE 5.3125 | | | | | | | | | | | | | | |
| 10195 | 2/14/2001 | 31,000,000.00 | Customer | Outgoing Customer Checks | USD  DEP REF ft   431 | DEPOSIT CASH LETTERCASH LETTER 0000000431 | | | | 10546 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/14/2001 | $ 31,000,000.00 | CA | CHECK | | | | |
| 10196 | 2/14/2001 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001421IIB | MATURITYREF: MATURITYSICKM # U0s4cx | | | | | | | | | | | | | | |
| 10197 | 2/14/2001 | 90,000,000.00 | Customer | Outgoing Customer Checks | USD  DEP REF ft   430 | DEPOSIT CASH LETTERCASH LETTER 0000000430 | | | | 251284 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/14/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 10198 | 2/14/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0127400045FP | FEDWIRE DEBITVA: PLM BCH  NAT  B&T C/O/067008647A:C: BERNARD  A.CHARLOTTE A MARDEN31800REF: B:C MARD/BNF:AC-REDACTED | | | | 202871 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 2/14/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 10199 | 2/14/2001 | (1,001,007.40) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0576200045FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 1160 | | | | | | | | | | | | | | |
| 10200 | 2/14/2001 | (12,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND97091259021401010UR: 0104501345IN | NASSAU DEPOSIT TAKENA/C: BERNARD  L  MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR (10214 TO 010215 RATE 5.3125 | | | | | | | | | | | | | | |
| 10201 | 2/14/2001 | (54,670,000.00) | Customer | Outgoing Customer Checks | USD | i           CHECK PAID ft   12361 | | | | 292591 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/14/2001 | $ (54,670,000.00) | PW | CHECK | | | | |
| 10202 | 2/14/2001 | (65,996,300.00) | Customer | Outgoing Customer Checks | | 14FEB          USD          -65,9967S09t  CHECK PAID  ft   12362 | | | | 10445 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/14/2001 | $ (65,996,300.00) | PW | CHECK | | | | |
| 10203 | 2/14/2001 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001446IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET ft 001446 | | | | | | | | | | | | | | |
| 10204 | 2/15/2001 | 68,881.94 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001406IIB | INTERESTREF: INTERESTTICKET # 001406 | | | | | | | | | | | | | | |
| 10205 | 2/15/2001 | 86,250.00 | Investment | Treasury Bills - Return of Principal & Interest | USD YOUR: 4561938OUR: 0000001695SU | SECURITIES RELATED INTERESTGIS REF: A201046BORWRECORD-DT:02/07/01PAYABLE-DATE:02/15I01CUSTODY ACT : G 54276  INTRCUSIP | | | | | | | | | | | | | | |
| 10206 | 2/15/2001 | 960,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAYA1045ZC0067180UR: 0552700046FC | CHIPS CREDITVIA: BNP PARIBAS NY BRANCH/0768B/O: BNP PARIBAS LUXEMBOURG SARMER BNP LUXEMBOURGBfu=   NBNFBERHARD L | | | | 10619 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 2/15/2001 | $ 960,000.00 | CA | CHECK WIRE | | | | |
| 10207 | 2/15/2001 | 1,840,849.03 | Customer | Incoming Customer Checks | USM  DEP REF #   210 | DEPOSIT CASH LETTERCASH LETTER DEPOSIT CASH LETTER 00000002I0LVALUE DATE:  02/15    25,00002/16  1,815,849 | | | 1053 | | | | | | | | | | | |
| 10208 | 2/15/2001 | 5,259,375.00 | Other | Other Incoming Wires | USD YOUR: MELLON PITOUR: 0377401046FF | FEDWIRE  CREDITVIA: MELLON BANK N.A.-043000261B/0:  BERNARD  L MADOFFNEW YORK NY 10022-4834REF:  CHASE NYC/CTR/BNFBERNARD L | | | | | | | | | | | | Bernard L. Madoff | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 10209 | 2/15/2001 | 7,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET NA NYOUR: 4379900046FC | CHIPS CREDITA: FLEET NATIONAL BANK32A0: FRED A DAIBESDEWATER NJ 070200036EF: NBNFBERNARD L MADOFF NEW YORKNY 10022- | | | | 208258 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 2/16/2001 | $ 7,500,000.00 | CA | CHECK WIRE | | | | |
| 10210 | 2/15/2001 | 12,001,770.83 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC97091259021501010UR: 0104600543IN | NASSAU DEPOSIT TAKENB/0:  BERNARD  L  MADOFF INC.ATTN: TONY TILETNICKREF:  TO REPAY YOUR DEPOSIT FR 010214 TO  010215  RATE 5.3125 | | | | | | | | | | | | | | |
| 10211 | 2/15/2001 | 30,000,000.00 | Customer | Outgoing Customer Checks | USD  DEP REF #   432 | DEPOSIT CASH LETTERASH  LETTER 0000000432 | | | | 279492 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/15/2001 | $ 30,000,000.00 | CA | CHECK | | | | |
| 10212 | 2/15/2001 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001406IIB | MATURITYREF: MATURITYTICKET  001406 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10213 | 2/15/2001 | 90,000,000.00 | Customer | Incoming Checks | USD DEP REF fl 433 | DEPOSIT CASH LETTERCASH LETTER 0000000433 | | | | 215372 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/15/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 10214 | 2/15/2001 | (51,141.07) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0145600046FP | FEDWIRE DEBIT/VIA: CITY NATL BK BH LA-122016066A/C: THE BRIGHTON CO 90210REF: C[FYNAI23ME/7Q:07JMAD: 021SB10GGC01C001329 | | | | 219467 | 1L0002 | THE LAMBETH CO CO STANLEY CHAIS | 2/15/2001 | (51,141.07) | CW | CHECK WIRE | | | | |
| 10215 | 2/15/2001 | (152,850.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0556500046FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1162 | | | | | | | | | | | | | |
| 10216 | 2/15/2001 | (567,000.00) | Customer | Incoming Customer Wires | USD YOUR: JODIOUR: 0145700046FP | FEDWIRE DEBIT/VIA: CITY NATL BK BH LA-122016066A/C: THE LAMBETH CO CA, 90210REF: CITYNAT1/TIME/10:08MAD: 021SB10GGC01C001495 | | | | 282572 | 1B0061 | THE BRIGHTON COMPANY | 2/15/2001 | (567,000.00) | CW | CHECK WIRE | | | | |
| 10217 | 2/15/2001 | (11,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9710120602150101OUR: 0104601221IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR C10215 TO 010216 RATE 5.5000 | | | | | | | | | | | | | | |
| 10218 | 2/15/2001 | (42,386,300.00) | Customer | Check Paid | | CHECK PAID fl 12364 | | | | 81557 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/15/2001 | (42,386,300.00) | PW | CHECK | | | | |
| 10219 | 2/15/2001 | (65,000,000.00) | Investment | Certificate of Investment | USD OUR: 0000001590IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET fl 001590 | | | | | | | | | | | | | | |
| 10220 | 2/15/2001 | (78,765,800.00) | Customer | Check Paid | USD | CHECK PAID fl 12365 | | | | 10551 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/15/2001 | (78,765,800.00) | PW | CHECK | | | | |
| 10221 | 2/16/2001 | 132,465.28 | Customer | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001Z53IB | INTERESTREF: INTERESTICKET fl 001253 | | | | | | | | | | | | | | |
| 10222 | 2/16/2001 | 175,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOURx 0389602047FF | FEDWIRE CREDIT/VIA: CITIBANK/021000089B/O: JAMIE ALISON KAMPREDACTED REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY | | | | 132349 | 1ZA685 | JAMIE A KAMP C/O HOWARD KAMP | 2/20/2001 | 175,000.00 | CA | CHECK WIRE | | | | |
| 10223 | 2/16/2001 | 612,688.27 | Customer | Incoming Customer Wires | USD YOUR: 0/B NORTHERN TROUR: 017280704?FF | FEDWIRE CREDIT/VIA: NORTHERN TRUST BANK OF FLORIDA/066009650B/O: ZELNICK REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK | | | | 172560 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 2/16/2001 | 612,688.27 | CW | CHECK WIRE | | | | |
| 10224 | 2/16/2001 | 8,253,963.70 | Customer | Incoming Customer Checks | USM DEP REF # 211 | DEPOSIT CASH LETTERCASH LETTER DEPOSIT CASH LETTER 0000000211LVALUE DATE: 02/16 7,152,50002/20 1,101,463 | | | 1054 | | | | | | | | | | | |
| 10225 | 2/16/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 436 | DEPOSIT CASH LETTERCASH LETTER 0000000436 | | | | 187172 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/16/2001 | 10,000,000.00 | CA | CHECK | | | | |
| 10226 | 2/16/2001 | 11,001,680.56 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9710120602160101OUR: 0104700529IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010215 TO 010216 RATE 5.5000 | | | | | | | | | | | | | | |
| 10227 | 2/16/2001 | 31,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 435 | DEPOSIT CASH LETTERCASH LETTER 0000000435 | | | | 200738 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/16/2001 | 31,000,000.00 | CA | CHECK | | | | |
| 10228 | 2/16/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 434 | DEPOSIT CASH LETTERCASH LETTER 0000000434 | | | | 202738 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/16/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 10229 | 2/16/2001 | 125,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001253IB | MATURITYREF: MATURITYTICKET fl 001253 | | | | | | | | | | | | | | |
| 10230 | 2/16/2001 | (86,250.00) | Other | Other Outgoing Checks | USD OUR: 1704 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 10231 | 2/16/2001 | (588,680.55) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0440100047FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1164 | | | | | | | | | | | | | |
| 10232 | 2/16/2001 | (635,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0078500047FP | FEDWIRE DEBIT/VIA: MELLON PIT/043000261 A/C: MERRILL LYNCH DEL MAR,CA 92625 REF: CROULNEW/BNF/FFC/CROUL FAMILY TRUST | | | | 282664 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 2/16/2001 | (635,000.00) | CW | CHECK WIRE | | | | |
| 10233 | 2/16/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12368 | | | | 241191 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/16/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 10234 | 2/16/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12367 | | | | 292597 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/16/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 10235 | 2/16/2001 | (25,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9711104302160100OUR: 0104700919IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010216 TO 010220 RATE 5.3750 | | | | | | | | | | | | | | |
| 10236 | 2/16/2001 | (26,606,400.00) | Customer | Outgoing Customer Checks | | CHECK PAID 8 12370 | | | | 242038 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/16/2001 | (26,606,400.00) | PW | CHECK | | | | |
| 10237 | 2/16/2001 | (94,612,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 12369 | | | | 3562 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/16/2001 | (94,612,500.00) | PW | CHECK | | | | |
| 10238 | 2/16/2001 | (130,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000000804IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 000804 | | | | | | | | | | | | | | |
| 10239 | 2/20/2001 | 74,180.56 | Customer | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001314IB | INTERESTREF: INTERESTICKET # 001314 | | | | | | | | | | | | | | |
| 10240 | 2/20/2001 | 921,234.86 | Customer | Incoming Customer Checks | USM DEP REF # 212 | DEPOSIT CASH LETTERCASH LETTER 0000000212KVALUE DATE: 02/20 10,00002/21 910,63402/22 400 | | | 1055 | | | | | | | | | | | |
| 10241 | 2/20/2001 | 963,627.71 | Customer | Incoming Customer Checks | USM DEP REF # 213 | DEPOSIT CASH LETTERCASH LETTER 0000000213LVALUE DATE: 02/21 953,62702/22 9,80002/23 200 | | | 1056 | | | | | | | | | | | |
| 10242 | 2/20/2001 | 25,014,930.56 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9711104302200101OUR: 0105100133IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010216 TO 010220 RATE 5.3750 | | | | | | | | | | | | | | |
| 10243 | 2/20/2001 | 32,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 438 | DEPOSIT CASH LETTERCASH LETTER 0000000438 | | | | 122698 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/20/2001 | 32,000,000.00 | CA | CHECK | | | | |
| 10244 | 2/20/2001 | 70,000,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001314IB | MATURITYREF: MATURITYTICKET # 001314 | | | | | | | | | | | | | | |
| 10245 | 2/20/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 437 | DEPOSIT CASH LETTERCASH LETTER 0000000437 | | | | 28929 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/20/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 10246 | 2/20/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD-... - ... | CHECK PAID # 12372M...l a c...f;Account No: 140-081703statement Start Date: 01 FEB 2001Statement End Date: 29 FEB 2001 | | | | 200733 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/20/2001 | (109,310.00) | PW | CHECK | | | | |
| 10247 | 2/20/2001 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0201700051FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: JAMES MARDEN AND IRIS ZURAWIN/0043REF: JPMARDEN ATTN JAMES SAMAROO MGR PRIV. BKNG. AND | | | | 241227 | 1M0024 | JAMES P MARDEN | 2/20/2001 | (150,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10248 | 2/20/2001 | (546,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0531500051FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TINE/11OO/ FEDBK | 1166 | | | | | | | | | | | | | |
| 10249 | 2/20/2001 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  12376 | | | | 122768 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/20/2001 | $      (986,301.00) | PW | CHECK | | | | |
| 10250 | 2/20/2001 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  12378 | | | | 122779 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/20/2001 | $      (986,301.00) | PW | CHECK | | | | |
| 10251 | 2/20/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12377 | | | | 29004 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/20/2001 | $      (986,301.00) | PW | CHECK | | | | |
| 10252 | 2/20/2001 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0201600051FP | BOOK TRANSFER DEBIT A/C: SOCIETE GENERALEFONTENAY SBOIS FRANCE 947270RG: BERNARD L MADOFF885 THIRD AVENUEBEN: | | | | 105665 | 1FN089 | FINANCIERE AGACHE 11 RUE FRANCOIS 1ER 75008 PARIS | 2/20/2001 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 10253 | 2/20/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  12374 | | | | 29023 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/20/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 10254 | 2/20/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12381 | | | | 289614 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/20/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 10255 | 2/20/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID   12379 | | | | 202658 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/20/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 10256 | 2/20/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12380 | | | | 219453 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/20/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 10257 | 2/20/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12375 | | | | 3569 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/20/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 10258 | 2/20/2001 | (2,465,753.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12373 | | | | 219446 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/20/2001 | $   (2,465,753.00) | PW | CHECK | | | | |
| 10259 | 2/20/2001 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND971512570220010OUR: 0105101419IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT  FR 010220 TO 010221 RATE 5.3750 | | | | | | | | | | | | | |
| 10260 | 2/20/2001 | (58,105,600.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  12384 | | | | 172811 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/20/2001 | $  (58,105,600.00) | PW | CHECK | | | | |
| 10261 | 2/20/2001 | (63,030,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12383 | | | | 202693 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/20/2001 | $  (63,030,000.00) | PW | CHECK | | | | |
| 10262 | 2/20/2001 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001397IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET ß 001397 | | | | | | | | | | | | | |
| 10263 | 2/21/2001 | 39,600.00 | Customer | Incoming Customer Checks | USD OUR: 0000219052ZB | ADJUSTMENTS  CREDITOR $39,600.00  FOR ANERROR IN ADDITION  IN YOURDEPOSIT  OF 02/16/01. OUR CASE#1089-21FEB01 | | | 1054 | | | | | | | | | | |
| 10264 | 2/21/2001 | 79,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001446IB | INTERESTREF: INTERESTTICKET # 001446 | | | | | | | | | | | | | |
| 10265 | 2/21/2001 | 602,000.00 | Customer | Incoming Customer Checks | USI DEP REF #   214 | DEPOSIT  CASH LETTERCASH LETTER  0000000214 | | | 1058 | | | | | | | | | | |
| 10266 | 2/21/2001 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B US BANK MINNOUR: 0126413052FP | FEDWIRE  CREDITVIA: U S BANK NATIONAL ASSOCIATION/091000022B/0: FIRST AMERICAN TITLE INSURANCEEDINA, MN 55439240 9REF: CHASE | | | | 175215 | 1EM412 | CHARLES E NADLER REV TRUST DTD 10/18/01 | 2/21/2001 | $     3,000,000.00 | CA | CHECK WIRE | | | | |
| 10267 | 2/21/2001 | 12,501,866.32 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC971512570221010OUR: 0105200347IN | NASSAU DEPOSIT  TAKENB/O: BERNARD L MAD0++ INC.ATTN:  TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010220 TO 010221  RATE  5.3750 | | | | | | | | | | | | | |
| 10268 | 2/21/2001 | 31,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   440 | DEPOSIT  CASH LETTERCASH LETTER  0000000440 | | | | 200661 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/21/2001 | $   31,000,000.00 | CA | CHECK | | | | |
| 10269 | 2/21/2001 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001446IB | MATURITYREF: MATURITYTICKET # 001446 | | | | | | | | | | | | | |
| 10270 | 2/21/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    439 | DEPOSIT  CASH LETTERCASH LETTER  0000000439 | | | | 187104 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/21/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 10271 | 2/21/2001 | (50,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0105251101RI | DEPOSITED ITEM RETURNEDFINAL  RETURN | | | | 187363 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 2/22/2001 | $        (50,000.00) | CA | CHECK RETURNED | | | | |
| 10272 | 2/21/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID n  12382 | | | | 172796 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/20/2001 | $      (110,000.00) | PW | CHECK | | | | |
| 10273 | 2/21/2001 | (1,493,017.95) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0499100052FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TINE/11:00  FEDBK | 1168 | | | | | | | | | | | | | |
| 10274 | 2/21/2001 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND971612340221010OUR: 0105201253IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR t | | | | | | | | | | | | | |
| 10275 | 2/21/2001 | (57,090,000.00) | Customer | Outgoing Customer Checks | | CHECK  PAID #  12386 | | | | 106560 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/21/2001 | $  (57,090,000.00) | PW | CHECK | | | | |
| 10276 | 2/21/2001 | (65,604,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  12387 | | | | 187094 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/21/2001 | $  (65,604,000.00) | PW | CHECK | | | | |
| 10277 | 2/21/2001 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001484IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET ß 001484 | | | | | | | | | | | | | |
| 10278 | 2/22/2001 | 68,881.94 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001590IB | INTERESTREF: INTERESTTICKET # 001590 | | | | | | | | | | | | | |
| 10279 | 2/22/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0182413053FP | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO OF31002380: S SALMANSON TTEE FOR S SALMANSF: CHASE NYC/CTR/BBKBERNARD L MAFF NEW YORK DEPOSIT CASH LETTERCASH LETTER | | | | 265508 | 1S0225 | SAMUEL SALMANSON REV TST 1988 | 2/22/2001 | $       500,000.00 | CA | CHECK WIRE | | | | |
| 10280 | 2/22/2001 | 520,750.00 | Customer | Incoming Customer Checks | USM DEP REF #   215 | 0000002154151ALUE DATE:  02/22        20,000a2/2a        49/CaIU0i22a      10,/d50J/27      645 | | | 1059 | | | | | | | | | | |
| 10281 | 2/22/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0053309053FP | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO OF2380: DIANE BELFERF: CHASE NYC/CTR/BNFBERNARD L MAFF NEW YORK NY 10022- | | | | 289460 | 1B0229 | DIANE BELFER | 2/22/2001 | $     1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 10282 | 2/22/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: UST OF 01/02/22OUR: 0038000053JP | BOOK TRANSFER CREDITO: UNITED STATES TRUST CO OF NEW YORK NY 10036-1532G:REDACTED MAND LINDENBAUMF: /AC-REDACTED/BERNARD L | | | | 172551 | 1CM304 | ARMAND LINDENBAUM | 2/22/2001 | $     1,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10283 | 2/22/2001 | 5,800,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTHERN TRO UR: 0335014053FF | FEDWIRE CREDITNORTHERN TRUST BANK OF FLORIDA6600965JO: MERSON LIMITED PARTNERSHIPB BLDG: 6TH FLOORRI: CHASE | | | | 208276 | 1CM512 | MERSON LIMITED PARTNERSHIP | 2/23/2001 | $ 5,800,000.00 | CA | CHECK WIRE | | | | |
| 10284 | 2/22/2001 | 9,501,451.39 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC971612340222O101OUR: 0105300547IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETINCKREF: TO REPAY YOUR DEPOSIT FR 010221 TO 010222 RATE 5.5000 | | | | | | | | | | | | | | |
| 10285 | 2/22/2001 | 33,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   6,6,1 | DEPOSIT CASH LETTERCASH LETTER 0000000442 | | | | 122731 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/2001 | $ 33,000,000.00 | CA | CHECK | | | | |
| 10286 | 2/22/2001 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001590IB | MATURITYREF: MATURITYTICKET # 001590 | | | | | | | | | | | | | | |
| 10287 | 2/22/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   441 | DEPOSIT CASH LETTERCASH LETTER 0000000441 | | | | 28951 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 10288 | 2/22/2001 | (2,607,474.83) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0552900053FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1170 | | | | | | | | | | | | | |
| 10289 | 2/22/2001 | (10,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND971712540222O101OUR: 0105301197IN | NASSAU UEPUS11 1AKINA/C: BERNARD L MADOFF INC.ATTN: TONY TILETINCKREF: TO ESTABLISH YOUR DEPOSIT FR 010222 TO 010223 RATE 5.3750 | | | | | | | | | | | | | | |
| 10290 | 2/22/2001 | (55,366,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12390 | | | | 122722 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/2001 | $ (55,366,800.00) | PW | CHECK | | | | |
| 10291 | 2/22/2001 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001492IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001492 | | | | | | | | | | | | | | |
| 10292 | 2/22/2001 | (67,027,000.00) | Customer | Outgoing Customer Checks | USD | 7,000.00        CHECK PAID #   12389 | | | | 122704 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/2001 | $ (67,027,000.00) | PW | CHECK | | | | |
| 10293 | 2/23/2001 | 137,763.89 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000804IB | INTERESTREF: INTERESTTICKET # 000804 | | | | | | | | | | | | | | |
| 10294 | 2/23/2001 | 1,031,366.67 | Customer | Incoming Customer Checks | USM DEP REF #   216 | DEPOSIT CASH LETTERCASH LETTER 00000021616LVALUE DATE: 02/23    190,00002/26    730,21902/27    109,14702/28     2,000 | 1060 | | | | | | | | | | | | | |
| 10295 | 2/23/2001 | 1,200,000.00 | Customer | Incoming Customer Wires | USD YOUR: B/O REF #   216 | FEDWIRE CREDITVIA: FIRST NATIONAL BANK OF CHICAGO/071000013B/0: ROBERT A INGRAM REDIACTED/HREF: CHASE NYC/CTR/BBKBERNARD L | | | | 175306 | 18I012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 2/26/2001 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 10296 | 2/23/2001 | 3,000,000.00 | Investment | Incoming Customer Wires | USD YOUR: PIN OF 01/02/23OUR: 0014100054GP | BOOK TRANSFER CREDITB/0: STERLING DOUBLEDAY ENTERPRISESLUSHING NY 11368EF: ACCT.  1KW247-3-0 | | | | 106531 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 2/23/2001 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 10297 | 2/23/2001 | 3,196,086.00 | Customer | Incoming Customer Wires | USD YOUR: 010223000791OUR: 0102230007810UR: 1784500054FC | CHIPS CREDITVIA: CITIBANK/0: BTDLEF: NBNFBERNARD L MADOFF NEW YORKY 10022-4834/AC-000140081703 0B6TDL OGBBANK OF | | | | 251279 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 2/23/2001 | $ 3,196,086.00 | CA | CHECK WIRE | | | | |
| 10298 | 2/23/2001 | 10,501,567.71 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC971712540223O101OUR: G10540U5b7IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFb INC.ATTN: TONY TILETINCKREF: TO REPAY YOUR DEPOSIT FR 010222 TO 010223 RATE 5.3750 | | | | | | | | | | | | | | |
| 10299 | 2/23/2001 | 32,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   443 | DEPOSIT CASH LETTERLETTER 0000000443 | | | | 208582 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/23/2001 | $ 32,000,000.00 | CA | CHECK | | | | |
| 10300 | 2/23/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   444 | DEPOSIT CASH LETTERASH LETTER 0000000444 | | | | 187129 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/23/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 10301 | 2/23/2001 | 130,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000000804IB | MATURITYREF: MATURITYTICKET # 000804 | | | | | | | | | | | | | | |
| 10302 | 2/23/2001 | (179,500.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0502900054FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1172 | | | | | | | | | | | | | |
| 10303 | 2/23/2001 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND971812610223O101OUR: 0105401441IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETINCKREF: TO ESTABLISH YOUR DEPOSIT FR i10223 TO 010226 RATE 5.4375 | | | | | | | | | | | | | | |
| 10304 | 2/23/2001 | (51,052,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12392 | | | | 187125 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/23/2001 | $ (51,052,700.00) | PW | CHECK | | | | |
| 10305 | 2/23/2001 | (71,665,100.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12393 | | | | 200687 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/23/2001 | $ (71,665,100.00) | PW | CHECK | | | | |
| 10306 | 2/23/2001 | (140,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001410IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001410 | | | | | | | | | | | | | | |
| 10307 | 2/26/2001 | 211,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001306IB | INTERESTREF: INTERESTTICKET # 001306 | | | | | | | | | | | | | | |
| 10308 | 2/26/2001 | 377,029.62 | Customer | Incoming Customer Checks | USM DEP REF #   217 | DEPOSIT CASH LETTERCASH LETTER 0000002171LVALUE DATE: 02/26    200,00002/27    137,029 | 1061 | | | | | | | | | | | | | |
| 10309 | 2/26/2001 | 600,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/02/26OUR: 679460005TFS | BOOK TRANSFER CREDITB/0: GOLDMAN SACHS & CONEW YORK NY 10274-ORG: :REDACTED MARC B WOLPOWOGH: GOLDMAN SACHS & CONH B/O: | | | | 300573 | 1W0100 | MARC WOLPOW AUDAX GROUP | 2/26/2001 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 10310 | 2/26/2001 | 12,905,664.06 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC971812810226O101OUR: 0105700633IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.TN: TONY TILETINCKREF: 10 H8PAY YUUK DMHUML 1-K YLU223 TO 010226 RATE 5.4375 | | | | | | | | | | | | | | |
| 10311 | 2/26/2001 | 33,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   445 | DEPOSIT CASH LETTER 0000000445 | | | | 106590 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/26/2001 | $ 33,000,000.00 | CA | CHECK | | | | |
| 10312 | 2/26/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   446 | DEPOSIT CASH LETTERSLETTER 0000000446 | | | | 202759 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/26/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 10313 | 2/26/2001 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001306IB | MATURITYREF: MATURITYTICKET  001306 | | | | | | | | | | | | | | |
| 10314 | 2/26/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12395 | | | | 265400 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/26/2001 | $ (109,310.00) | PW | CHECK | | | | |
| 10315 | 2/26/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12396 | | | | 106567 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/26/2001 | $ (110,000.00) | PW | CHECK | | | | |
| 10316 | 2/26/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12397 | | | | 200695 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/26/2001 | $ (110,000.00) | PW | CHECK | | | | |
| 10317 | 2/26/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12399 | | | | 3557 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/26/2001 | $ (330,000.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10318 | 2/26/2001 | (819,491.39) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0543800057FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1175 | | | | | | | | | | | | | |
| 10319 | 2/26/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12402 | | | | 29040 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/26/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 10320 | 2/26/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12401 | | | | 28992 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/26/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 10321 | 2/26/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12400 | | | | 289606 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/26/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 10322 | 2/26/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 12403 | | | | 241176 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/26/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 10323 | 2/26/2001 | (2,178,184.72) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0153000057P | CHIPS DEBITVIA: HSBC BANK USA/0108A/C: HSBC BANK CANADATORONTO M5J 1S9, CANADABEN: A. SEGAL HOLDINGS INC H1Z 4J5 ? | | | | 29246 | 1FN098 | A SEGAL HOLDINGS INC 8888 BOUL PIE IX MONTREAL QUEBEC H1Z 4J5 | 2/26/2001 | $ (2,178,184.72) | CW | CHECK WIRE | | | | |
| 10324 | 2/26/2001 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9721125102260100UR: 0105701315IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010226 TO 010227 RATE 5.3750 | | | | | | | | | | | | | |
| 10325 | 2/26/2001 | (47,200,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID# 12404 | | | | 241199 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/26/2001 | $ (47,200,000.00) | PW | CHECK | | | | |
| 10326 | 2/26/2001 | (75,472,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12405 | | | | 202751 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/26/2001 | $ (75,472,200.00) | PW | CHECK | | | | |
| 10327 | 2/26/2001 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001430IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001430 | | | | | | | | | | | | | |
| 10328 | 2/27/2001 | 79,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001397IB | INTERESTREF: INTERESTTICKET # 001397 | | | | | | | | | | | | | |
| 10329 | 2/27/2001 | 107,853.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYUOUR: 0340607058FF | FEDWIRE CREI/U:VIA: CITIBANK/021000089B/O: REDACTED WILLIAM J. MATSCHAE I PENN PLAZAREF: CHASE NYC/CTR/BBKBERNARD L MADOFF | | | | 154248 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 2/28/2001 | $ 107,853.00 | CA | CHECK WIRE | | | | |
| 10330 | 2/27/2001 | 636,763.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY MIAMIOUR: 0153509055FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA/066004367B/O: BRAMAN FAMILY IRREVOCABLE TRUS REDACTED-5024REF: CHASE | | | | 282620 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 2/27/2001 | $ 636,763.00 | CA | CHECK WIRE | | | | |
| 10331 | 2/27/2001 | 2,301,197.88 | Customer | Incoming Customer Checks | US1 DEP REF # 218 | DEPOSIT CASH LETTERSH LETTER 0000000218 | | | 1062 | | | | | | | | | | | |
| 10332 | 2/27/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 449 | DEPOSIT CASH LETTERCASH LETTER 0000000449 | | | | 3573 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/27/2001 | $ 10,000,000.00 | CA | CHECK | | | | |
| 10333 | 2/27/2001 | 14,002,090.28 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9721125102270101OUR: 0105800527IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010227 | | | | | | | | | | | | | |
| 10334 | 2/27/2001 | 33,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 448 | DEPOSIT CASH LETTERCASH LETTER 0000000448 | | | | 29072 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/27/2001 | $ 33,000,000.00 | CA | CHECK | | | | |
| 10335 | 2/27/2001 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001397IB | MATURITYREF: MATURITYTICKET # 001397 | | | | | | | | | | | | | |
| 10336 | 2/27/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 447 | DEPOSIT CASH LETTERCASH LETTER 0000000447 | | | | 122794 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/27/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 10337 | 2/27/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 12398 | | | | 202702 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/26/2001 | $ (220,000.00) | PW | CHECK | | | | |
| 10338 | 2/27/2001 | (695,242.50) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0508600058FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1177 | | | | | | | | | | | | | |
| 10339 | 2/27/2001 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9721214022701010UR: 0105801239IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010227 TO 010228 RATE 5.3125 | | | | | | | | | | | | | |
| 10340 | 2/27/2001 | (48,620,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12407 | | | | 202768 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/27/2001 | $ (48,620,000.00) | PW | CHECK | | | | |
| 10341 | 2/27/2001 | (76,208,100.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12408 | | | | 219457 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/27/2001 | $ (76,208,100.00) | PW | CHECK | | | | |
| 10342 | 2/27/2001 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001547IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001547 | | | | | | | | | | | | | |
| 10343 | 2/28/2001 | 84,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001484IB | INTERESTREF: INTERESTTICKET 001484 | | | | | | | | | | | | | |
| 10344 | 2/28/2001 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: XOUR: 0092503059FF | FEDWIRE CREDITVIA: PNC BANK, NA PHILADELPHIA/031000053B/O: WILLIAM L SWEIDELL REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF883 THIRD AVENUEREF: PIASSOC | | | | 202587 | 1KW251 | MICHAEL SIMON | 2/28/2001 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 10345 | 2/28/2001 | 970,169.34 | Customer | Incoming Customer Checks | USM DEP REF # 219 | DEPOSIT CASH LETTERSH LETTER 0000002195VALUE DATE: 03/01 513,00003/02 439,39903/05 17,770 | | | 1063 | 202587 | 1KW251 | MICHAEL SIMON | 2/28/2001 | $ 10/14/2173 | CA | CHECK | | | | |
| 10346 | 2/28/2001 | 12,501,844.62 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9721214022801010UR: 0105900673IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKAccount No: 140-081703 | | | | | | | | | | | | | |
| 10347 | 2/28/2001 | 35,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 451 | DEPOSIT CASH LETTERCASH LETTER 0000000451 | | | | 265403 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/28/2001 | $ 35,000,000.00 | CA | CHECK | | | | |
| 10348 | 2/28/2001 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001484IB | MATURITYREF: MATURITYTICKET n 001484 | | | | | | | | | | | | | |
| 10349 | 2/28/2001 | 90,000,000.00 | Customer | Incoming Customer Wires | USM DEP REF # 450 | DEPOSIT CASH LETTERCASH LETTER 0000000450KAVALUE DATE: 03/01 86,253,76103/02 3,746,238 | | | | 200754 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/28/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 10350 | 2/28/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0278100058FP | BOOK TRANSFER DEBITA/C: P J ASSOCIATES L PNEW YORK NY 100174011 USAORG: BERNARD L MADOFF883 THIRD AVENUEREF: PJASSOC | | | | 186975 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 2/28/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 10351 | 2/28/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: U#Z500VWH | FEDWIRE DEBITVIA: SbRLINU NYU/02600777A/C: THE POUND GROUP 010170REF: POUND/TIME/10:34IMAD: 0228I0GC01C002198 | | | | 132331 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN 56 GREEN REALTY CORP | 2/28/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 10352 | 2/28/2001 | (741,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0278300059FP | BOOK TRANSFER DEBITA/C: BERNARD L MADOFF883 THIRD AVENUEREF: SBKATZTR | | | | 106522 | 1KW242 | SAUL B KATZ FAMILY TRUST | 2/28/2001 | $ (741,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10353 | 2/28/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0278000059FP | CHIPS DEBIT/VIA: BANK LEUMI USA/0279A/C: BANK LEUMI LE ISRAEL BR 904/JERUSALEM/REF: YESHOR/BNF/CR AC 72709731  BBIYESHAYA | | | | 202481 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 2/28/2001 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 10354 | 2/28/2001 | (1,416,859.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0749100059FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1147/REF: /TIME/11:00 FEDBK | 1179 | | | | | | | | | | | | | |
| 10355 | 2/28/2001 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0277800059FP | FEDWIRE DEBIT/VIA: WELLS FARGO MN/091000019 A/C: MILES O FITERMAN | | | | 208379 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 2/28/2001 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 10356 | 2/28/2001 | (14,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9723127302280100OUR: 0105901449HN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT  FR 010228  TO 010301 RATE 5.3750 | | | | | | | | | | | | | | |
| 10357 | 2/28/2001 | (55,936,200.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12410 | | | | 242044 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/28/2001 | $ (55,936,200.00) | PW | CHECK | | | | |
| 10358 | 2/28/2001 | (69,300,000.00) | Customer | Outgoing Customer Checks | USD | `                CHECK  PAID #    12411 | | | | 3577 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/28/2001 | $ (69,300,000.00) | PW | CHECK | | | | |
| 10359 | 2/28/2001 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000001544IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 001544 | | | | | | | | | | | | | | |
| 10360 | 3/1/2001 | 10,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR:  0551314060FF | FEDWIRE CREDIT/VIA: CITIBANK/021000089/B/O: 000047546/6ENUE NEW YORK, NY 10128REF: CHASE NYC/CTR/BBK  BRNAf?x/L MADOFF NEW YORK, NY FEDWIRE CREDIT/VIA: CITIBANK/021000089/B/0: | | | | 187979 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 3/2/2001 | $ 10,000.00 | CA | | | | | |
| 10361 | 3/1/2001 | 10,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR:  0543603060FF | 000047546/16NUE NEW YORK, NY 10128REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK, NY FEDWIRE CREDIT/VIA: CITIBANK/021000089/B/O: | | | | 169406 | 1M0064 | REDACTED UGMA JAMES P MARDEN AS CUSTODIAN | 3/2/2001 | $ 10,000.00 | CA | | | | | |
| 10362 | 3/1/2001 | 10,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR:  0543703060FF | 000474968/00128 REF: CHASE NYC/CTR/BBK//BERNARD L MADOFF NEW YORK, NY | | | | 235388 | 1M0024 | JAMES P MARDEN | 3/2/2001 | $ 10,000.00 | CA | | | | | |
| 10363 | 3/1/2001 | 68,881.94 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001492IB | INTERESTREF: INTERESTTICKET # 001492 | | | | | | | | | | | | | | |
| 10364 | 3/1/2001 | 140,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 010103010007ROUR: 0467702060FF | FEDWIRE CREDIT/VIA: BANK OF AMERICA N.A./06310027T/B/0: CEH LIMITED PARTNERSHIPPALM BEACH FL  33480-3771REF: CHASE | | | | 118793 | 1EM313 | C E H LIMITED PARTNERSHIP | 3/2/2001 | $ 140,000.00 | CA | | | | | |
| 10365 | 3/1/2001 | 392,500.00 | Customer | Incoming Customer Wires | | DEPOSIT  CASH LETTERCASH LETTER 0000000220LVALUE DATE: 03/01     232,50003/02     100,00003/05      58,80003/06      1,200 | | | 1064 | | | | | | | | | | | |
| 10366 | 3/1/2001 | 400,000.00 | Customer | Incoming Customer Wires | USD  YOUR: CREDIT60FF                          VIA: CITIBANK/021000089/B/0: HERMES WORLD  US. FUNDUNKNOWNREF:  CHASE | FEDWIRE  CREDIT60FF                          VIA: CITIBANK/021000089/B/0: HERMES WORLD  US. FUNDUNKNOWNREF:  CHASE | | | | 132561 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT CO MRS R SCOTT | 3/1/2001 | $ 400,000.00 | CA | | | | | |
| 10367 | 3/1/2001 | 450,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B NORTHERN TROUR: 0539807060FF | FEDWIRE  CREDIT/VIA: NORTHERN  TRUST BANK OF FLORIDA/066009650/B/O:  WEISS FAMILY PARTNERSHIP REDACTED REF:  CHASE | | | | 92071 | 1EM352 | HOWARD A WEISS FAMILY FDN WEISS FAMILY PARTNERSHIP C/O HOWARD A WEISS | 3/2/2001 | $ 450,000.00 | CA | | | | | |
| 10368 | 3/1/2001 | 750,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B SUNTRUST ORLOUR: 0511609060FF | FEDWIRE  CREDIT/VIA: SUNTRUST  BANK CENTRAL FLORIDA  /063102155 B/O: HELLER BROTHERS PACKING CORP WINTER GARDEN, FL 34777 | | | | 288173 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 3/2/2001 | $ 750,000.00 | CA | | | | | |
| 10369 | 3/1/2001 | 858,094.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 01/03/01OUR: 7441900060FX | BOOK  TRANSFER CREDIT/B/O:  FORTIS BANK (EX GENERALE BANK)BRUSSELS BELGIUM 1000 -ORG: BANQUE  MARCUARD COOK ET CIE S0GB: COOK ET | | | | 159618 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 3/1/2001 | $ 858,094.00 | CA | | | | | |
| 10370 | 3/1/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SW004010200S-TVJOUR: uall9P0060FC | CHIPS CREDIT/VIA:  BROWN BROTHERS HARRIMAN S CO/0480B/0:  BANQUE  MARCUARD COOK ET CIE S.REF:  NBBK/BERNARD L MADOFF NEW  YORKNY | | | | 159607 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 3/1/2001 | $ 1,000,000.00 | CA | | | | | |
| 10371 | 3/1/2001 | 1,210,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PAYA10592C013936OUR: 0594200060FC | CHIPS CREDIT/VIA:  BNP PARIBAS NY BRANCH/0768/B/O: BNP PARIBAS LUXEMBOURGFORMER  BNP  LUXEMBOURGREF: | | | | 74205 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 3/1/2001 | $ 1,210,000.00 | CA | | | | | |
| 10372 | 3/1/2001 | 14,502,164.93 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9723127303010101OUR: 0106000409IN | NASSAU DEPOSIT  TAKEN/B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF:  TO REPAY YOUR DEPOSIT FR 010228 TO  010301  RATE 5.3750 | | | | | | | | | | | | | | |
| 10373 | 3/1/2001 | 35,000,000.00 | Customer | Incoming Customer Wires | USD  DEP REF #     453 | DEPOSIT  CASH LETTERCASH LETTER  0000000453 | | | | 302442 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2001 | $ 35,000,000.00 | CA | CHECK | | | | |
| 10374 | 3/1/2001 | 65,000,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001492IB | MATURITYREF: MATURITYAccount No:  140-081703Statement Start Date:   01 MAR 2001Statement End Date:   30 MAR 2001Statement  Code:   000-USA- | | | | | | | | | | | | | | |
| 10375 | 3/1/2001 | 90,000,000.00 | Other | Cancelled/Reversed Wires or Checks | USD  OUR: 9592103060WD | CREDIT MEMORANDUM | | | | | | | | | | | Cancel/Reversal | | | | |
| 10376 | 3/1/2001 | 90,000,000.00 | Customer | Incoming Customer Wires | USD  DEP REF #     452 | DEPOSIT CASH LETTERCASH LETTER 0000000452 | | | | 200373 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 10377 | 3/1/2001 | (489.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12418 | | | | 261253 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2001 | $ (489.00) | PW | CHECK | | | | |
| 10378 | 3/1/2001 | (1,955.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12425 | | | | 269876 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2001 | $ (1,955.00) | PW | CHECK | | | | |
| 10379 | 3/1/2001 | (2,500.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  12431 | | | | 259361 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 3/1/2001 | $ (2,500.00) | CW | CHECK | | | | |
| 10380 | 3/1/2001 | (3,421.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   12416 | | | | 235314 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2001 | $ (3,421.00) | PW | CHECK | | | | |
| 10381 | 3/1/2001 | (9,520.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12417 | | | | 169283 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2001 | $ (9,520.00) | PW | CHECK | | | | |
| 10382 | 3/1/2001 | (16,618.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12423 | | | | 200326 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2001 | $ (16,618.00) | PW | CHECK | | | | |
| 10383 | 3/1/2001 | (25,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0309200060FP | FEDWIRE DEBIT/VIA: PLM BCH NAT B8T CO/06700864?A/C: BERNARD A CHRIS MARDEN FOUND31480REF: BERNFDN CTR/BBK YR  REDACTED | | | | 132468 | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 3/1/2001 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 10384 | 3/1/2001 | (25,659.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  12421 | | | | 269858 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2001 | $ (25,659.00) | PW | CHECK | | | | |
| 10385 | 3/1/2001 | (30,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0307800060FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE  AULD/01128REF: MARDAULD/BNF/JAMES  P MARDEN,PATRICE AULD. | | | | 200510 | 1M0024 | JAMES P MARDEN | 3/1/2001 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 10386 | 3/1/2001 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12422 | | | | 83786 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2001 | $ (48,875.00) | PW | CHECK | | | | |
| 10387 | 3/1/2001 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12424 | | | | 83832 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2001 | $ (48,875.00) | PW | CHECK | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10388 | 3/1/2001 | (80,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0307500060FF | CHIPS DEBITVIA: CITIBANK,0008A/C: JAMES P MARDEN;PATRICE AULD10128REF: MARDAULD/BNF/JAMES P MARDEN;PATRICE AULD, | | | | 81572 | 1A0044 | PATRICE M AULD | 3/1/2001 | $ (80,000.00) | CW | CHECK WIRE | | | | |
| 10389 | 3/1/2001 | (86,573.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12415 | | | | 169280 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2001 | $ (86,573.00) | PW | CHECK | | | | |
| 10390 | 3/1/2001 | (87,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0309000060FP | CHIPS DEBITVIA: CITIBANK,0008A/C: JAMES P MARDEN;PATRICE AULD10128REF: MARDAULD/BNF/JAMES P MARDEN;PATRICE AULD, | | | | 235426 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TTEES | 3/1/2001 | $ (87,500.00) | CW | CHECK WIRE | | | | |
| 10391 | 3/1/2001 | (87,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURs 0308700060FP | CHIPS DEBITVIA: CITIBANK,0008A/C: JAMES P MARDEN;PATRICE AULD10128REF: MARDAULD/BNF/JAMES P MARDEN;PATRICE AULD, | | | | 266205 | 1M0086 | MARDEN FAMILY LP REDACTED | 3/1/2001 | $ (87,500.00) | CW | CHECK WIRE | | | | |
| 10392 | 3/1/2001 | (87,975.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12419 | | | | 266088 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2001 | $ (87,975.00) | PW | CHECK | | | | |
| 10393 | 3/1/2001 | (120,190.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12414 | | | | 266075 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2001 | $ (120,190.00) | PW | CHECK | | | | |
| 10394 | 3/1/2001 | (131,474.00) | Customer | Outgoing Customer Checks | USD | `        CHECK PAID #   12420 | | | | 83781 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2001 | $ (131,474.00) | PW | CHECK | | | | |
| 10395 | 3/1/2001 | (230,934.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12426 | | | | 169334 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2001 | $ (230,934.00) | PW | CHECK | | | | |
| 10396 | 3/1/2001 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12427 | | | | 269879 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2001 | $ (297,500.00) | PW | CHECK | | | | |
| 10397 | 3/1/2001 | (315,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12428 | | | | 288262 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2001 | $ (315,000.00) | PW | CHECK | | | | |
| 10398 | 3/1/2001 | (452,075.55) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0508400060FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDHK | 1181 | | | | | | | | | | | | | |
| 10399 | 3/1/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0308100060FP | FEDWIRE  DEBITVIA: RUSHMORE TS MD/055071084A/C: RUSHMORE FUNDSBETHESDA,MDBEN: DOWNTOWN INVESTORS | | | | 278700 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 3/1/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 10400 | 3/1/2001 | (761,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12413 | | | | 169487 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2001 | $ (761,600.00) | PW | CHECK | | | | |
| 10401 | 3/1/2001 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0308400060FP | CHIPS DEBITVIA: CITIBANK,0008A/C: BANK OF BERMUDA (LUXEMBOURG) SL-2449 LUXEMBOURG, LUXEMBOURGREF: LAGOONCD LAGOON | | | | 187607 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 3/1/2001 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 10402 | 3/1/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0307200060FP | CHIPS DEBITVIA: BNP  PARIBAS NY BRANCH /0768 A/C: BNP LUXEMBOURG SA | | | | 265925 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 3/1/2001 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 10403 | 3/1/2001 | (3,044,388.23) | Other | Other Outgoing Checks | USD | CHECK PAID #   1705 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 10404 | 3/1/2001 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9724120903010100URs 0196001063IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREFs TO ESTABLISH YOUR DEPOSIT FR 010301 TO 010302 RATE 5.3750 | | | | | | | | | | | | | |
| 10405 | 3/1/2001 | (50,453,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12430 | | | | 83844 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2001 | $ (50,453,400.00) | PW | CHECK | | | | |
| 10406 | 3/1/2001 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OURs  00000015Z2IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001522 | | | | | | | | | | | | | |
| 10407 | 3/1/2001 | (71,580,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12429 | | | | 187908 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2001 | $ (71,580,800.00) | PW | CHECK | | | | |
| 10408 | 3/1/2001 | (90,000,000.00) | Other | Cancelled/Reversed Wires or Checks | USM  OURs  9291803G60WD | DEPOSIT ADJUSTMENTLVALUE DATE:  03/01 86,253,76103/02   3,746,238 | | | | | | | | | | | Cancel/Reversal | | | |
| 10409 | 3/2/2001 | 148,361.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001410IB | INTERESTREF: INTERESTICKET  001410 | | | | | | | | | | | | | | |
| 10410 | 3/2/2001 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B  MORGAN BANKOUR: 0187902061FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO OF/031100238B/O: MARKET STREET TRUST CO- OMNIBUSREF: CHASE NYC/CTR/BNFBERNARD L DEPOSIT CASH LETTERCASH LETTER | | | | 83640 | 1H0128 | RUTH W HOUGHTON | 3/2/2001 | $  250,000.00 | CA | CHECK | | | | |
| 10411 | 3/2/2001 | 1,449,904.62 | Customer | Incoming Customer Checks | USM  DEP REF #    221 | 0000002Z1LVALUE DATE:  03/02   1,429,00003/05 403/06   20,000 | | | 1065 | | | | | | | | | | | |
| 10412 | 3/2/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET PROVOUR: 0088607061FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/0115000108/O: TREMONT PARTNERS BROAD MARKETBY2, NY 10580 FBO: ACCT 1 T0027 3.0; THE | | | | 159830 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 3/2/2001 | $  2,000,000.00 | CA | CHECK | | | | |
| 10413 | 3/2/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET PROVOUR: 0287913061FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/0115000108/O: TREMONT PARTNERS  BROAD MARKETBYE, NY 10580REF: CHASE | | | | 84063 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 3/2/2001 | $  5,000,000.00 | CA | CHECK | | | | |
| 10414 | 3/2/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET PROVOUR: 0287601061FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/0115000108/O: TREMONT PARTNERS  BROAD M.H.RKETBYE, NY 10580REF: CHASE | | | | 159835 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 3/2/2001 | $  5,000,000.00 | CA | CHECK | | | | |
| 10415 | 3/2/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET PROVOUR: 0092313061FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/0115000108/O: TREMONT PARTNERS BROAD MARKETBYE, NY 10580REF: CHASE | | | | 266323 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 3/2/2001 | $  5,000,000.00 | CA | CHECK | | | | |
| 10416 | 3/2/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET PROVOUR: 0095401061FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/0115000108/O: TREMONT PARTNERS  BROAD MARKETYE, NY 10580REF: CHASE | | | | 258337 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 3/2/2001 | $  5,000,000.00 | CA | CHECK | | | | |
| 10417 | 3/2/2001 | 10,001,493.06 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9724120903020101OUR: 0106100535IN | NASSAU DEPOSIT  TAKEN8/0: BERNARD  L. MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010301 TO 010302 RATE  5.3750 | | | | | | | | | | | | | |
| 10418 | 3/2/2001 | 26,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B COMERICA DETOUR: 0419803061FF | FEDWIRE CREDITVIA:  COMERICA BANK/072000096B/0: BROAD MARKET PRIME L.P.RYE, NY 10580REF:  CHASE NYC/CTR/BBKBERNARD L | | | | 242311 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 3/5/2001 | $ 26,000,000.00 | CA | CHECK | | | | |
| 10419 | 3/2/2001 | 34,000,000.00 | Customer | Incoming Customer Wires | USD  DEP REF #    454 | DEPOSIT CASH LETTERCASH LETTER 0000000454 | | | | 83701 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/2/2001 | $ 34,000,000.00 | CA | CHECK | | | | |
| 10420 | 3/2/2001 | 90,000,000.00 | Investment | Incoming Customer Wires | USD  DEP REF #    455 | DEPOSIT CASH LETTERCASH LETTER OQOQOOO5SS | | | | 261282 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/2/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 10421 | 3/2/2001 | 140,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001410IB | MATURITYREF: MATURITYTICKET # 001410 | | | | | | | | | | | | | | |
| 10422 | 3/2/2001 | (1,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   1237 | | | | 293344 | 1M0052 | BERNARD L MADOFF SPECIAL 2 | 3/2/2001 | $ (1,500.00) | CW | CHECK | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10423 | 3/2/2001 | (35,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0204400061FP | FEDWIRE DEBITVIA: WELLS FARGO MN/091000019A/C: JOHN C STOLLER5547/REF: STOLLER/BNF:JOHN C STOLLER/AC/REDACTED | | | | 200986 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 3/2/2001 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 10424 | 3/2/2001 | (60,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0204100061FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: CITY NATIONAL BANK9021OREF: EMCHAIS/BNF:EMILY CHAIS ACC | | | | 239087 | 1C1020 | EMILY CHAIS | 3/2/2001 | $ (60,000.00) | CW | CHECK WIRE | | | | |
| 10425 | 3/2/2001 | (125,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0204300061FP | CHIPS DEBITVIA: SOCIETE GENERALE NA /0422A/C: SG HAMBROS BANK + TRUST BAHAMASNASSAU,BAHAMASREF: HAMBROS REF | | | | 169049 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 3/2/2001 | $ (125,000.00) | CW | CHECK WIRE | | | | |
| 10426 | 3/2/2001 | (750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0204200061FP | FEDWIRE DEBITVIA: ATLANTIC BK OF NYC/026007582A/C: A+G GOLDMAN PARTNERSHIP1050REF: GOLDMAN/TIME/10:36IMAD: | | | | 303279 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 3/2/2001 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 10427 | 3/2/2001 | (3,715,212.60) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0511900061FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBIK | 1183 | | | | | | | | | | | | | |
| 10428 | 3/2/2001 | (29,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9725127703020100OUR: 0106101343IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010302 TO 010305 RATE 5.4375 | | | | | | | | | | | | | | |
| 10429 | 3/2/2001 | (59,452,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12434 | | | | 288267 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/2/2001 | $ (59,452,800.00) | PW | CHECK | | | | |
| 10430 | 3/2/2001 | (65,706,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12435 | | | | 235368 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/2/2001 | $ (65,706,600.00) | PW | CHECK | | | | |
| 10431 | 3/2/2001 | (140,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001485IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001485 | | | | | | | | | | | | | | |
| 10432 | 3/5/2001 | 95,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001430IB | INTERESTREF: INTERESTTICKET # 001430 | | | | | | | | | | | | | | |
| 10433 | 3/5/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 019300704FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: MRS BETTE STEINS REDACTED REF: CHASE NYC/CTR/BBKBERNARD L MADOFF DEPOSIT CASH LETTERCASH LETTER 0000000456 | | | | 239073 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 3/5/2001 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 10434 | 3/5/2001 | 2,081,339.75 | Customer | Incoming Customer Checks | USM DEP REF #   222 | DEPOSIT CASH LETTERCASH LETTER 0000000222.V,VALUE DATE: 03/05   420,00003/06 1,624,08103/07   36,85803/08   400 | | | 1066 | | | | | | | | | | | |
| 10435 | 3/5/2001 | 29,013,140.63 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9725127703050101OUR: 0106400421IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. | | | | | | | | | | | | | | |
| 10436 | 3/5/2001 | 36,000,000.00 | Customer | Outgoing Customer Wires | USD DEP REF #   456 | DEPOSIT CASH LETTERCASH LETTER 0000000456 | | | | 200295 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/5/2001 | $ 36,000,000.00 | CA | CHECK | | | | |
| 10437 | 3/5/2001 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001430IB | MATURITYREF? MATURITYTICKET # 001430 | | | | | | | | | | | | | | |
| 10438 | 3/5/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   457 | DEPOSIT CASH LETTERCASH LETTER 0000000457 | | | | 269850 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/5/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 10439 | 3/5/2001 | (15,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0179400064FP | FEDWIRE DEBITVIA: WASH MUT BKFA STOC/321180748A,C1 IRWIN,CAROL LIPKIN33446REF: THE LIP/TIME/10:25IMAD1 0305B1QGC08C001751 | | | | 261277 | 1L0035 | CAROLE LIPKIN | 3/5/2001 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 10440 | 3/5/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12439 | | | | 169477 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/5/2001 | $ (109,310.00) | PW | CHECK | | | | |
| 10441 | 3/5/2001 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PATD   12440 | | | | 288224 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/5/2001 | $ (150,000.00) | PW | CHECK | | | | |
| 10442 | 3/5/2001 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12441 | | | | 187859 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/5/2001 | $ (150,000.00) | PW | CHECK | | | | |
| 10443 | 3/5/2001 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12442 | | | | 266035 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/5/2001 | $ (150,000.00) | PW | CHECK | | | | |
| 10444 | 3/5/2001 | (150,000.00) | Customer | Outgoing Customer Checks | ... CHECK PAID #   12443 | | | | | 288229 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/5/2001 | $ (150,000.00) | PW | CHECK | | | | | |
| 10445 | 3/5/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0180100064FP | CHIPS DEBITVIA: BANKERS TRUST COMPANY/0103A/Cs SANFORD BERNSTEIN  AND COMPANYNEW YORK, NEW YORKBEN: MJ | | | | 235437 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 3/5/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 10446 | 3/5/2001 | (525,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0179900064FP | FEDWIRE DEBITVIA: FW121000358/121000358A/Cs ROBERT A BENJAMINNEW YORK, NY 10019BEN: ROBERT BENJAMINRALEIGH, N.C. BOOK TRANSFER DEBITOUR: 0530400064FP | | | | 239051 | 1CM020 | ROBERT A BENJAMIN | 3/5/2001 | $ (525,000.00) | CW | CHECK WIRE | | | | |
| 10447 | 3/5/2001 | (1,529,205.31) | Customer | Transfers to JPMC 509 Account | | A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: | 1185 | | | | | | | | | | | | | |
| 10448 | 3/5/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12445 | | | | 187866 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/5/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 10449 | 3/5/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD,d?Ww1 | CHECK PAID   12447 | | | | 235257 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/5/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 10450 | 3/5/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12446 | | | | 235247 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/5/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 10451 | 3/5/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12448 | | | | 235267 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/5/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 10452 | 3/5/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12444 | | | | 169238 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/5/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 10453 | 3/5/2001 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0179600064FP | FEDWIRE DEBITVIA: CITICORP SAVINGS/266086554A/C: JEFFRY M.+ BARBARA PICOWER:REDACTED0:REF: PICFDN/TIME/10:24IMAD: | | | | 169456 | 1P0024 | THE PICOWER FOUNDATION | 3/5/2001 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 10454 | 3/5/2001 | (14,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9728127603050101OUR: 0106401191IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010305 TO 010306 RATE 5.3750 | | | | | | | | | | | | | | |
| 10455 | 3/5/2001 | (36,970,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft   12449 | | | | 83710 | 1L0027d | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/5/2001 | $ (36,970,000.00) | PW | CHECK | | | | |
| 10456 | 3/5/2001 | (86,901,110.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12450 | | | | 266648 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/5/2001 | $ (86,901,110.00) | PW | CHECK | | | | |
| 10457 | 3/5/2001 | (120,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001596IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001596 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10458 | 3/6/2001 | 89,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001547IB | INTEREST: INTERESTTICKET # 001547 | | | | | | | | | | | | | | |
| 10459 | 3/6/2001 | 1,121,627.75 | Customer | Incoming Customer Wires | USD YOUR: O/B FIDUCIARY TRUST CO INTERNATION/026007922B/0: EVIDNEW YORK, NY10048REF: CHASE NYC/CTR/BNF/BERNARD L DEPOSIT CASH LETTERCASH LETTER 0000000223LVALUE DATE: 03/07    10003/08    2,019,9000/3/09        5,000 | | | | 300630 | 1CM645 | E L E M YOUTH IN DISTRESS IN ISRAEL INC | 3/6/2001 | $      1,121,627.75 | CA | CHECK WIRE | | | | |
| 10460 | 3/6/2001 | 2,025,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    223 | | | 1067 | | | | | | | | | | | | |
| 10461 | 3/6/2001 | 14,502,164.93 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9729127603060101OUR: 0106500491IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR  010305  TO 010306 RATE 5.3750 | | | | | | | | | | | | | | |
| 10462 | 3/6/2001 | 34,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     459 | DEPOSIT CASH LETTER      CASH LETTER 0000000459           | | | | 169256 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/6/2001 | $     34,000,000.00 | CA | CHECK | | | | |
| 10463 | 3/6/2001 | 85,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001547IB | MATURITY                !REF! MATURITYTICKET # 001547 | | | | | | | | | | | | | | |
| 10464 | 3/6/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     458 | DEPOSIT  CASH LETTERCASH LETTER 0000000458 | | | | 261241 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/6/2001 | $     90,000,000.00 | CA | CHECK | | | | |
| 10465 | 3/6/2001 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0163600065FP | FEDWIRE DEBIT/VIA: COMM BK  OF WASH/125008013A/C: KEVIN AND PATRICE AULD FOUNDAT REDACTED REF: PATDIN/BNF/ACCT FEDWIRE  DEBIT/VIA: KEY BK WASH | | | | 29350 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 3/6/2001 | $          (20,000.00) | CW | CHECK WIRE | | | | |
| 10466 | 3/6/2001 | (300,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0163500065FP | TAC/175000574A/C: MERRITT  KEVIN AND PATRICE M AUREDACTED REF: P AULD/TIME/10:40IMAD | | | | 292601 | 1A0044 | PATRICE M AULD | 3/6/2001 | $        (300,000.00) | CW | CHECK WIRE | | | | |
| 10467 | 3/6/2001 | (417,606.10) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0473800065FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1187 | | | | | | | | | | | | | |
| 10468 | 3/6/2001 | (672,333.52) | Customer | Tax Payments | USD OUR: 0657658691TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:EFTPS - CHICAGOORIG ID:9999999999 DESC DATE:CO ENTRY | | | | | | | | | | | | | | |
| 10469 | 3/6/2001 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NC9729123603060100OUR: 0106501129IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO  ESTABLISH YOUR DEPOSIT FR 010306 TO 010307  RATE 5.3125 | | | | | | | | | | | | | | |
| 10470 | 3/6/2001 | (54,230,000.00) | Customer | Outgoing Customer Checks | CHECK PAID#    12452 | | | | | 269854 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/6/2001 | $     (54,230,000.00) | PW | CHECK | | | | |
| 10471 | 3/6/2001 | (71,464,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    12453 | | | | 83733 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/6/2001 | $     (71,464,500.00) | PW | CHECK | | | | |
| 10472 | 3/6/2001 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001124IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001124 | | | | | | | | | | | | | | |
| 10473 | 3/7/2001 | 78,020.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OURs C0000001544IB | INTEREST: INTERESTTICKET # 001544 | | | | | | | | | | | | | | |
| 10474 | 3/7/2001 | 700,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS FARGOOUR: 0061814066FF | FEDWIRE CREDIT               1VIAI WELLS FARGO BANK, MINNESOTA,NA/091000019B/O: MARVIN BURTON REVCBLE  TR U. A 0 REDACTED REF: CHASE DEPOSIT CASH LETTERCASH LETTER 0000000224KVALUE DATE: 03/07     70,00103/08     320,57403/09         432,21603/12         27,588 | | | | 29642 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 3/7/2001 | $        700,000.00 | CA | CHECK WIRE | | | | |
| 10475 | 3/7/2001 | 850,379.68 | Customer | Incoming Customer Checks | USM DEP REF #    224 | | | 1068 | | | | | | | | | | | | |
| 10476 | 3/7/2001 | 10,001,475.69 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9729123603070101OUR: 0106600375IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT  FR 010307O 010307 RATE 5.3125 | | | | | | | | | | | | | | |
| 10477 | 3/7/2001 | 36,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     461 | DEPOSIT CASH LETTERCASH LETTER 0000000461 | | | | 200311 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/7/2001 | $     36,000,000.00 | CA | CHECK | | | | |
| 10478 | 3/7/2001 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001544IB | MATURITYREF: MATURITYTICKET # 001544 | | | | | | | | | | | | | | |
| 10479 | 3/7/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     460 | DEPOSIT CASH LETTERCASH LETTER 0000000460 | | | | 200305 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/7/2001 | $     90,000,000.00 | CA | CHECK | | | | |
| 10480 | 3/7/2001 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0384400066FP | BOOK TRANSFER DEBIT/A/C: COUTTS AND COMPANYLONDON UNITED KINGDOM  SE1-9-SQORIG: BERNARD L MADOFF985 THIRD AVENUEREF: BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | | 269727 | 1FR035 | DIANE WILSON SANGARE RANCH | 3/7/2001 | $          (20,000.00) | CW | CHECK WIRE | | | | |
| 10481 | 3/7/2001 | (715,633.32) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR:  0454400066FP | | 1189 | | | | | | | | | | | | | |
| 10482 | 3/7/2001 | (5,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NC9730127803070100OUR: 0106601109IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR.CAcount No: . 140-0817703Statement | | | | | | | | | | | | | | |
| 10483 | 3/7/2001 | (60,448,700.00) | Customer | Outgoing Customer Checks | CHECK PAID#    12455 | | | | | 266055 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/7/2001 | $     (60,448,700.00) | PW | CHECK | | | | |
| 10484 | 3/7/2001 | (65,120,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    12454 | | | | 169475 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/7/2001 | $     (65,120,000.00) | PW | CHECK | | | | |
| 10485 | 3/7/2001 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000014931IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001493 | | | | | | | | | | | | | | |
| 10486 | 3/8/2001 | 68,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001522IB | INTERESTREF: INTERESTTICKET  001522 | | | | | | | | | | | | | | |
| 10487 | 3/8/2001 | 445,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    225 | DEPOSIT CASH LETTERCASH LETTER 0000000225VALUE DATE: 03/08    395,00003/09    45,00003/12       4,70003/13       500 | | 1069 | | | | | | | | | | | | |
| 10488 | 3/8/2001 | 5,500,821.18 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9730127803080101OUR: 0106700401IN | NASSAU DEPOSIT TAKEN/B/0: REPNARa L MADOFF WeATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010307  TO 010308 RATE 5.3750 | | | | | | | | | | | | | | |
| 10489 | 3/8/2001 | 35,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     463 | DEPOSIT CASH LETTERSH LETTER 0000000463 | | | | 169354 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/8/2001 | $     35,000,000.00 | CA | CHECK | | | | |
| 10490 | 3/8/2001 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001522IB | MATURITYREF: MATURITYTICKET # 001522 | | | | | | | | | | | | | | |
| 10491 | 3/8/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     462 | DEPOSIT CASH LETTERCASH LETTER 0000000462 | | | | 235289 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/8/2001 | $     90,000,000.00 | CA | CHECK | | | | |
| 10492 | 3/8/2001 | (924,285.36) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0328300067FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1191 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10493 | 3/8/2001 | (6,500,000.00) | Customer | Overnight Deposit - Investment | USD YOUR: ND9731123803080100OUR: 0106701159IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010308 TO 010309 RATE 5.3125 | | | | | | | | | | | | | |
| 10494 | 3/8/2001 | (49,612,800.00) | Customer | Outgoing Customer Checks | | CHECK PAID   12457 | | | 187879 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/8/2001 | $ (49,612,800.00) | PW | CHECK | | | | |
| 10495 | 3/8/2001 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001566IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 001566 | | | | | | | | | | | | | |
| 10496 | 3/8/2001 | (75,680,100.00) | Customer | Outgoing Customer Checks | USD | 0,100,00    CHECK PAID   12458 | | | 235276 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/8/2001 | $ (75,680,100.00) | PW | CHECK | | | | |
| 10497 | 3/9/2001 | 96,500.00 | Customer | Incoming Customer Wires | USD YOUR:0/B WELLS FARGOOUR: 0219813068FF | FEDWIRE CREDIT          (VIA: WELLS FARGO/121000248B/O: MOT FAMILY INVESTORS  L PPETALUMA , CA 94954-5500REF: CHASE | | | 269521 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 3/9/2001 | $ 96,500.00 | CA | CHECK WIRE | | | | |
| 10498 | 3/9/2001 | 147,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001485IB | INTERESTREF: INTERESTTICKET # 001485 | | | | | | | | | | | | | |
| 10499 | 3/9/2001 | 544,000.00 | Customer | Incoming Customer Checks | USM DEP REF #     226 | DEPOSIT CASH LETTERCASH LETTER 0000000226LVALUE DATE: 03/12    43,12003/13    490,88003/14      10,000 | | 1070 | | | | | | | | | | | |
| 10500 | 3/9/2001 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET PROVOUR: 0061608068FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/011500010B/O: MARC B WOLPOWREDACTED EF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW CHIPS CREDITVIA: CITIBANK/0008B/O: BTDLREF: | | | 84097 | 1W0100 | MARC WOLPOW AUDAX GROUP | 3/9/2001 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 10501 | 3/9/2001 | 3,775,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0103090008640OUR: 2833000068FC | NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001 4008 1703 ORGBTDL OGBBANK OF NASSAU DEPOSIT TAKENA/O: BERNARD L MADOFF | | | 265744 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 3/9/2001 | $ 3,775,000.00 | CA | CHECK WIRE | | | | |
| 10502 | 3/9/2001 | 6,500,959.20 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9731238030901010UR: 0106800337IN | INC ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010309 TO 010309 RATE 5.3125DEPOSIT CASH LETTERCASH LETTER 0000000464-I | | | | | | | | | | | | | |
| 10503 | 3/9/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     464 | (Account No:   140-0817033tatement Start Date:   01 MAR 2001 | | | 200381 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/9/2001 | $ 10,000,000.00 | CA | CHECK | | | | |
| 10504 | 3/9/2001 | 12,900,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0002280042900UR: 3681300068FC | CHIPS CREDITVIA: CITIBANK/0008B/0: TREMIINT-BROAD MARKET FUND LDCREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008 1703 | | | 239164 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 3/9/2001 | $ 12,900,000.00 | CA | CHECK WIRE | | | | |
| 10505 | 3/9/2001 | 36,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     467 | DEPOSIT CASH LETTERCASH LETTER 0000000467 | | | 302453 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/9/2001 | $ 36,000,000.00 | CA | CHECK | | | | |
| 10506 | 3/9/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     466 | DEPOSIT CASH LETTERCASH LETTER 0000000466 | | | 159737 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/9/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 10507 | 3/9/2001 | 140,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001485IB | MATURITYREF: MATURITYTICKET # 001485 | | | | | | | | | | | | | |
| 10508 | 3/9/2001 | (2,896,073.78) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0443100068FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1193 | | | | | | | | | | | | |
| 10509 | 3/9/2001 | (34,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9731257903090101OUR: 0106801335IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC ATTN:  TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 010309 TO 010312 RATE 5.2500 | | | | | | | | | | | | | |
| 10510 | 3/9/2001 | (61,465,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12460 | | | 266158 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/9/2001 | $ (61,465,800.00) | PW | CHECK | | | | |
| 10511 | 3/9/2001 | (63,555,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12461 | | | 169534 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/9/2001 | $ (63,555,500.00) | PW | CHECK | | | | |
| 10512 | 3/9/2001 | (140,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001466IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001466 | | | | | | | | | | | | | |
| 10513 | 3/12/2001 | 39,775.20 | Customer | Incoming Customer Wires | USD YOUR: MT010312001988OUR: 0348208071FF | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/O: TRUST - FED SETTLEMENTDO NOT MAIL DIFORDINFORMA | | | 278771 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/13/2001 | $ 39,775.20 | CA | CHECK | | | | |
| 10514 | 3/12/2001 | 127,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001596IB | INTERESTREF: INTERESTTICKET # 001596 | | | | | | | | | | | | | |
| 10515 | 3/12/2001 | 560,010.00 | Customer | Incoming Customer Checks | USM DEP REF #     227 | DEPOSIT CASH LETTERCASH LETTER 0000000227LVALUE  DATE: 03/12    500,00003/13    7,01003/14    50,62003/15      2,380 | | 1071 | | | | | | | | | | | |
| 10516 | 3/12/2001 | 34,014,875.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9731275031201010UR: 0107100389IN | NASSAU  DEPOSIT TAKENB/O: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010309 TO 010312  RATE  5.2500 | | | | | | | | | | | | | |
| 10517 | 3/12/2001 | 35,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     602 | DEPOSIT CASH LETTERCASH LETTER 0000000602 | | | 169368 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/12/2001 | $ 35,000,000.00 | CA | CHECK | | | | |
| 10518 | 3/12/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     601 | DEPOSIT CASH LETTERCASH LETTER 0000000601 | | | 235374 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/12/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 10519 | 3/12/2001 | 120,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001596IB | MATURITYREF: MATURITYTICKET # 001596 | | | | | | | | | | | | | |
| 10520 | 3/12/2001 | (118,866.13) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0198300071FP | KPDWTREF DEBITVIA: CITY NATL BK BH LA/122010664A/C: PAMELA  CHAIS REDACTED REF: PAM/CHAIS/TIME/10:29IMAD: 0312BIQGC04C001242 | | | 132439 | 1A0035 | APPLEBY PRODUCTIONS LTD DEFINED CONTRIBUTION PLAN | 3/12/2001 | $ (118,866.13) | CW | CHECK WIRE | | | | |
| 10521 | 3/12/2001 | (183,521.02) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0562600071FP | BOOK TRANSFER  DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 1195 | | | | | | | | | | | | |
| 10522 | 3/12/2001 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID   12464 | | | 159742 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/12/2001 | $ (220,000.00) | PW | CHECK | | | | |
| 10523 | 3/12/2001 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID   12465 | | | 159751 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/12/2001 | $ (220,000.00) | PW | CHECK | | | | |
| 10524 | 3/12/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0198400071FP | CHIPS DEBITVIA: CITIBANK/0008A/C: FUND FOR  THE POOR,INCMELVILLE, NEW  YORK 11747REF: POORFUNDSSN: 0186976 | | | 299979 | 1CM574 | FUND FOR THE POOR, INC | 3/12/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 10525 | 3/12/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0198500071FP | CHIPS DEBITVIA: CITIBANK/0008A/C: THE PASCUCCI FAMILY FOUNDATION REDACTED REF: PASCUCFDNSSN: 0186999 | | | 274412 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 3/12/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 10526 | 3/12/2001 | (575,000.00) | Customer | Outgoing Customer Wires | USD | CHECK PAID   12466Account No:   140-0817033tatement Start End Date:   30 MAR 2001Statement Code:   000-USA-US-11 | | | 200396 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/12/2001 | $ (575,000.00) | CW | CHECK WIRE | | | | |
| 10527 | 3/12/2001 | (634,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0198200071FP | FEDWIRE DEBITVIA: CITICORP SAVINGS/266065554A/C: THE PICOWER INST FOR MED.  RESCI3480REF: PICINST/TIME/10:29IMAD: | | | 159778 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 3/12/2001 | $ (634,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10528 | 3/12/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12469 | | | | 288271 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/12/2001 | $   (986,301.00) | PW | CHECK | | | | |
| 10529 | 3/12/2001 | (1,080,336.39) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0198700071FP | FEDWIRE DEBIT VIA: CITY NATL BK BH LA-122016066A-C: PAMELA CHAIS REDACTED REF: PAMCHAIS/TIME/10:29IMAD: 0312B1OGC08C001481 | | | | 239036 | 1A0037 | APPLEBY PRODUCTIONS LTD PROFIT SHARING PLAN | 3/12/2001 | $   (1,080,336.39) | CW | CHECK WIRE | | | | |
| 10530 | 3/12/2001 | (1,479,894.06) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0198600071FP | FEDWIRE DEBIT VIA: CITY NATL BK BH LA-122016066A-C: PAMELA CHAIS REDACTED REF: PAMCHAIS/TIME/10:29IMAD: 0312B1OGC02C001315 | | | | 91955 | 1A0036 | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 3/12/2001 | $   (1,479,894.06) | CW | CHECK WIRE | | | | |
| 10531 | 3/12/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12467 | | | | 269886 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/12/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 10532 | 3/12/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12468 | | | | 83851 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/12/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 10533 | 3/12/2001 | (7,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT OUR:  0198300071FP A/C: STERLING DOUBLEDAY ENTERPRISES FLUSHING NY 11368 ORG: BERNARD L MADOFF 885 THIRD | | | | 300015 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 3/12/2001 | $   (7,000,000.00) | CW | CHECK WIRE | | | | |
| 10534 | 3/12/2001 | (11,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9735122603120101 OUR: 0107101027IN | NASSAU: DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 010312 TO 010313 RATE 5.4375 | | | | | | | | | | | | | | |
| 10535 | 3/12/2001 | (28,160,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12470 | | | | 187915 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/12/2001 | $   (28,160,000.00) | PW | CHECK | | | | |
| 10536 | 3/12/2001 | (96,800,550.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID n   12471 | | | | 261290 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/12/2001 | $   (96,800,550.00) | PW | CHECK | | | | |
| 10537 | 3/12/2001 | (125,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000001590IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001590 | | | | | | | | | | | | | | |
| 10538 | 3/13/2001 | 66,476.96 | Customer | Incoming Customer Checks | USM  DEP REF #    228 | DEPOSIT CASH LETTER CASH LETTER 0000000728XVALUE DATE: 03/14    31,32703/15 34,849 | | | 1072 | | | | | | | | | | | |
| 10539 | 3/13/2001 | 95,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001124IB | INTEREST REF: INTEREST TICKET # 001124 | | | | | | | | | | | | | | |
| 10540 | 3/13/2001 | 130,000.00 | Customer | Incoming Customer Wires | | BOOK  TRANSFER  CREDIT B/O:  ELIZABETH F SCOTT PHILIP J TOOLON DON  ENGLAND | | | | 266325 | 1T0051 | PHILIP TOOP ELIZABETH SCOTT REDACTED | 3/14/2001 | $   130,000.00 | CA | CHECK WIRE | | | | |
| 10541 | 3/13/2001 | 9,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B BK OF NYC OUR: 0051902072IF | FEDWIRE CREDIT VIA: BANK OF  NEW YORK/021000018B/O: SANTA CLARA HOLDINGS LTD P.O.  BOX SS 6238 NASSAUREF:  CHASE | | | | 239151 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 3/13/2001 | $   9,000,000.00 | CA | CHECK WIRE | | | | |
| 10542 | 3/13/2001 | 11,501,736.98 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9735122603130101 OUR: 0307206301IN | NASSAU: DEPOSIT TAKEN B/O:  BERNARD L MADOFF INF ATTN: TONY TILETNICKREF:  TO REPAY YOUR DEPOSIT FR 010312 TO  010313 RATE 5.4375 | | | | | | | | | | | | | | |
| 10543 | 3/13/2001 | 35,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    603 | DEPOSIT CASH LETTER CASH LETTER 0000000603 | | | | 302417 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/13/2001 | $   35,000,000.00 | CA | CHECK | | | | |
| 10544 | 3/13/2001 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001124IB | MATURITY REF:  MATURITY TICKET # 001124 | | | | | | | | | | | | | | |
| 10545 | 3/13/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    604 | DEPOSIT CASH LETTER CASH LETTER 0000000604 | | | | 200439 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/13/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 10546 | 3/13/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12463 | | | | 159702 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/12/2001 | $   (109,310.00) | PW | CHECK | | | | |
| 10547 | 3/13/2001 | (125,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0212300072FP | FEDWIRE DEBIT VIA: CITIBANK  NYC/021000089A/C: BERNAD A. MARDEN33480REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE. BANKING | | | | 269530 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TREES | 3/13/2001 | $   (125,000.00) | CW | CHECK WIRE | | | | |
| 10548 | 3/13/2001 | (125,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0213300072F | FEDWIRE DEBIT VIA: CITIBANK  NYC/021000089A/C: BERNAD A. MARDEN33480REF: BMARDEN ATT JOHN SAMARO SERVIE OFFICER PRIVATE. BANKING | | | | 288278 | 1M0086 | MARDEN FAMILY LP REDACTED | 3/13/2001 | $   (125,000.00) | CW | CHECK WIRE | | | | |
| 10549 | 3/13/2001 | (574,962.46) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDING OUR: 0498600072FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | 1197 | | | | | | | | | | | |
| 10550 | 3/13/2001 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9736122703130101 OUR: 0107201005IN | NASSAU: DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 010313 TO 010314 RATE  5.3750 | | | | | | | | | | | | | | |
| 10551 | 3/13/2001 | (62,810,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12473 | | | | 200416 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/13/2001 | $   (62,810,000.00) | PW | CHECK | | | | |
| 10552 | 3/13/2001 | (62,832,000.00) | Customer | Outgoing Customer Checks | USD | k         CHECK PAID #   12474 | | | | 302457 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/13/2001 | $   (62,832,000.00) | PW | CHECK | | | | |
| 10553 | 3/13/2001 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000001488IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001488 | | | | | | | | | | | | | | |
| 10554 | 3/14/2001 | 1,614.47 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT 0183703073FF VIA: STERLING NATIONAL  BANK a TRUST/026007778B/0: CTL PURCHASING CORP.REF: | | | | 288369 | 1ZB270 | CTL PURCHASING CORP PROFIT SHARING PLAN THE HELMSLEY CARLTON | 3/14/2001 | $   1,614.47 | CA | CHECK WIRE | | | | |
| 10555 | 3/14/2001 | 45,612.49 | Customer | Incoming Customer Wires | USD  YOUR: O/B  BK  OF NYC OUR: 0231708073IF | FEDWIRE CREDIT VIA: BANK OF NEW YORK/021000018B/O: FIRST TRUST CORPORATION DENVER,  CO 80202-3323REF: CHASE | | | | 195310 | 1ZR086 | NTC & CO. FBO DORI KAMP (REDACTED) | 3/14/2001 | $   45,612.49 | CA | CHECK WIRE | | | | |
| 10556 | 3/14/2001 | 84,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001493IB | INTEREST REF: INTEREST TICKET # 001493 | | | | | | | | | | | | | | |
| 10557 | 3/14/2001 | 802,113.37 | Customer | Incoming Customer Checks | USM  DEP REF #    229 | DEPOSIT CASH LETTER CASH LETTER 0000000229LVALUE DATE: 03/14    123,30003/15 678,813 | | | 1073 | | | | | | | | | | | |
| 10558 | 3/14/2001 | 15,002,239.58 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9736122703140101 OUR: 0107300357IN | NASSAU: DEPOSIT TAKEN     lB/0: BERNARD L MADOFF INC.      lATTN: TONY TILETNICKREF: TO REPAY  YOUR  DEPOSIT  FR 010313 TO 010314 RATE | | | | | | | | | | | | | | |
| 10559 | 3/14/2001 | 36,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    605 | DEPOSIT CASH LETTER CASH LETTER 0000000605 | | | | 83739 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/14/2001 | $   36,000,000.00 | CA | CHECK | | | | |
| 10560 | 3/14/2001 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001493IB | MATURITY REF: MATURITY TICKET # 001493 | | | | | | | | | | | | | | |
| 10561 | 3/14/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    606 | DEPOSIT CASH LETTER CASH LETTER 0000000606 | | | | 235304 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/14/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 10562 | 3/14/2001 | (240,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: ERINOUR: 0169700073FP | BOOK TRANSFER  DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND NI 9HL ORG: BERNARD L MADOFF 885 THIRD | | | | 269800 | 1J0485 | LORD ANTHONY JACOBS REDACTED | 3/14/2001 | $   (240,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10563 | 3/14/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0169600073FP | FEDWIRE DEBITVIA: PLM BCH NAT B&T CO/067080647A/C: BERNARD A CHARLOTTE A MARDEN/51480REF: B C MARD/BNF/AC-REDACTED | | | | 169447 | 1H0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 3/14/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 10564 | 3/14/2001 | (1,094,902.83) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0431300073FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1199 | | | | | | | | | | | | | |
| 10565 | 3/14/2001 | (9,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9737124203J4P10OUR: 0107301053IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010314 TO 010315 RATE 5.3125 | | | | | | | | | | | | | | | |
| 10566 | 3/14/2001 | (20,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0169600073FP | BOOK TRANSFER DEBITA/C: HADASSAH MEDICAL RELIEF ASSOCNEW YORK NY 10019-2505ORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | | 269771 | 1H0067 | HADASSAH MEDICAL RELIEF ASSOCIATION INC | 3/14/2001 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |
| 10567 | 3/14/2001 | (62,846,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    12477 | | | | 235299 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/14/2001 | $ (62,846,700.00) | PW | CHECK | | | | |
| 10568 | 3/14/2001 | (62,920,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    12476Account No:  140-081703Statement Start Date:   01 MAR 2001Statement ind Date:    30 MAR 2001 | | | | 261249 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/14/2001 | $ (62,920,000.00) | PW | CHECK | | | | |
| 10569 | 3/14/2001 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0Q0000149418 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET n 001494 | | | | | | | | | | | | | | | |
| 10570 | 3/15/2001 | 68,881.94 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001566IB | INTERESTREF: INTERESTTICKET  001566 | | | | | | | | | | | | | | | |
| 10571 | 3/15/2001 | 217,704.00 | Customer | Incoming Customer Wires | USD YOUR: 0 B BK  OF NYCOUR: 0305402074FT | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018/Ox FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE NASSAU DEPOSIT TAKENO/B: BERNARD L MADOFF | | | | 258489 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (REDACTED) | 3/15/2001 | $ 217,704.00 | CA | CHECK WIRE | | | | |
| 10572 | 3/15/2001 | 9,001,328.13 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: N C97371242031501O1OUR: 0107400359IN | NASSAU DEPOSIT TAKENO/B: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010314 TO 010315 RATE 5.3125 | | | | | | | | | | | | | | | |
| 10573 | 3/15/2001 | 36,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    608 | DEPOSIT CASH LETTERCASH LETTER 0000000608 | | | | 83771 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/15/2001 | $ 36,000,000.00 | CA | CHECK | | | | |
| 10574 | 3/15/2001 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001566ID | MATURITYREF: MATURITYTICKET  001566 | | | | | | | | | | | | | | | |
| 10575 | 3/15/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    607 | DEPOSIT CASH LETTERCASH LETTER 0000000607 | | | | 266061 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/15/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 10576 | 3/15/2001 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0292400074FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/125000754A/C: MERRITT KEVIN  AND  PATRICE M AU REDACTED REF: P AULD/TIME/11:00IMAD: | | | | 29311 | 1A0044 | PATRICE M AULD | 3/15/2001 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 10577 | 3/15/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0292600074FP | FEDWIRE DEBITVIA: SIGNAL W STP/096016794A/C: BOYER H. PALMER INVESTMENTLYMOUNTH, MN 55447REF: BFPALMER/TIME/10:59IMAD: | | | | 258872 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 3/15/2001 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 10578 | 3/15/2001 | (1,020,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0292600074FP | FEDWIRE DEBITVIA: RUSHMORE RAPID CTY /091409212 A/C: PALMER TRUST | | | | 259438 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 3/15/2001 | $ (1,020,000.00) | CW | CHECK WIRE | | | | |
| 10579 | 3/15/2001 | (1,250,469.68) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0559600074FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1201 | | | | | | | | | | | | | |
| 10580 | 3/15/2001 | (11,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9738121103J501Q1OUR: 0107400969IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010315 TO 010316 RATE 5.3750 | | | | | | | | | | | | | | | |
| 10581 | 3/15/2001 | (56,760,000.00) | Customer | Outgoing Customer Checks | USD | 15MAR      USD        S&JtMtn CHECK PAID     12480 | | | | 200318 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/15/2001 | $ (56,760,000.00) | PW | CHECK | | | | |
| 10582 | 3/15/2001 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001518IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001518 | | | | | | | | | | | | | | | |
| 10583 | 3/15/2001 | (69,373,400.00) | Customer | Outgoing Customer Checks | USD | 15MAR          USD M&T&»AQQiQO '           CHECK PAID #   12479 | | | | 302420 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/15/2001 | $ (69,373,400.00) | PW | CHECK | | | | |
| 10584 | 3/16/2001 | 81,413.58 | Customer | Incoming Customer Checks | US1 DEP REF #    230 | DEPOSIT CASH LETTERCASH LETTER 0000000230 | | 1074 | | | | | | | | | | | | |
| 10585 | 3/16/2001 | 147,816.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001466IB | INTERESTREF: INTERESTTICKET  001466 | | | | | | | | | | | | | | | |
| 10586 | 3/16/2001 | 280,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAYA10732C012110OUR: 0127400075FC | CHIPS CREDITVIA: BNP PARIBAS NY BRANCH/0768B/O: BNP PARIBAS LUXEMBOURG SAFORMER BNP LUXEMBOURGREF: NBNFBERNARD | | | | 200115 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 3/16/2001 | $ 280,000.00 | CA | CHECK WIRE | | | | |
| 10587 | 3/16/2001 | 2,010,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAYA10732C012111OUR: 0113900075FC | CHIPS CREDITVIA: BNP PARIBAS NY BRANCH/0768/O: BNP PARIBAS LUXEMBOURG SAFORMER BNP LUXEMBOURGREF: NBNFBERNARD L MADOFF  NEW | | | | 265917 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 3/16/2001 | $ 2,010,000.00 | CA | CHECK WIRE | | | | |
| 10588 | 3/16/2001 | 11,501,717.01 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC97381211031601010UR: 0107500401IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT  FR 010315 TO 010316 RATE 5.3750 | | | | | | | | | | | | | | | |
| 10589 | 3/16/2001 | 36,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    609 | DEPOSIT CASH LETTERCASH LETTER 0000000609 | | | | 288235 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/16/2001 | $ 36,000,000.00 | CA | CHECK | | | | |
| 10590 | 3/16/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 8    610 | DEPOSIT CASH LETTERCASH LETTER 0000000610 | | | | 269865 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/16/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 10591 | 3/16/2001 | 140,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001466IB | MATURITYREF: MATURITYTICKET # 001466 | | | | | | | | | | | | | | | |
| 10592 | 3/16/2001 | (75,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0263300075FP | FEDWIRE DEBITVIA: COMM BK OF WASH/125000013A/C: KEVIN AND PATRICE  AULD FOUNDAT REDACTED REF: PATFDS/BNF/ACCT | | | | 304140 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 3/16/2001 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 10593 | 3/16/2001 | (1,273,371.04) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0386700075FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1203 | | | | | | | | | | | | | |
| 10594 | 3/16/2001 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0263400075FP | FEDWIRE DEBITVIA: EURO UNER NYC/021001466A/C: PERGAMENT EQUITIES LLCNEW YORK , NEW YORK 10022REF: PEREQUIT ATTN. TERRI | | | | 200978 | 1CM580 | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 3/16/2001 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 10595 | 3/16/2001 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9739125403J601O1OUR: 0107501235IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010316 TO 010319 RATE 5.2500 | | | | | | | | | | | | | | | |
| 10596 | 3/16/2001 | (61,813,200.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #    12482 | | | | 169496 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/16/2001 | $ (61,813,200.00) | PW | CHECK | | | | |
| 10597 | 3/16/2001 | (64,533,200.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID    12483 | | | | 187887 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/16/2001 | $ (64,533,200.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10598 | 3/16/2001 | (135,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001672IB | DEBIT MEMORANDUMREF: PURCHASE OFKTICKET # 001672 | | | | | | | | | | | | | | |
| 10599 | 3/19/2001 | 46,500.00 | Customer | Incoming Customer Checks | USM DEP REF #    231 | DEPOSIT  CASH LETTERCASH LETTER 0000000231LVALUE DATE: 03/20   32,50003/21  13,52003/22    480 | | 1075 | | | | | | | | | | | | |
| 10600 | 3/19/2001 | 131,979.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000001590IB | INTERESTREF: INTERESTTICKET # 001590 | | | | | | | | | | | | | | |
| 10601 | 3/19/2001 | 16,007,000.00 | Customer | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9739125403190101OUR: 0107800351IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICREF: TO REPAY YOUR DEPOSIT FR 010316 TO  010319 RATE 5.2500 | | | | | | | | | | | | | | |
| 10602 | 3/19/2001 | 36,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #    611 | DEPOSIT  CASH LETTERCASH  LETTER 0000000611 | | | 235324 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/19/2001 | $    36,000,000.00 | CA | CHECK | | | | |
| 10603 | 3/19/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #    612 | DEPOSIT  CASH LETTERCASH  LETTER 0000000612 | | | 169301 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/19/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 10604 | 3/19/2001 | 125,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000001590IB | MATURITYREF: MATURITYTICKET # 001590 | | | | | | | | | | | | | | |
| 10605 | 3/19/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | 't            CHECK PAID fl   12485 | | | 266066 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/19/2001 | $    (109,310.00) | PW | CHECK | | | | |
| 10606 | 3/19/2001 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    12488 | | | 187892 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/19/2001 | $    (575,000.00) | PW | CHECK | | | | |
| 10607 | 3/19/2001 | (575,000.00) | Customer | Outgoing Customer Checks | USD | .              CHECK PAID    12487 | | | 302424 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/19/2001 | $    (575,000.00) | PW | CHECK | | | | |
| 10608 | 3/19/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   12493 | | | 288253 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/19/2001 | $    (986,301.00) | PW | CHECK | | | | |
| 10609 | 3/19/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    12490 | | | 266103 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/19/2001 | $    (1,972,602.00) | PW | CHECK | | | | |
| 10610 | 3/19/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   12489 | | | 200352 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/19/2001 | $    (1,972,602.00) | PW | CHECK | | | | |
| 10611 | 3/19/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | f              CHECK PAID fl   12492 | | | 159709 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/19/2001 | $    (1,972,602.00) | PW | CHECK | | | | |
| 10612 | 3/19/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   12491 | | | 302428 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/19/2001 | $    (1,972,602.00) | PW | CHECK | | | | |
| 10613 | 3/19/2001 | (3,010,568.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0500900078FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1205 | | | | | | | | | | | | | |
| 10614 | 3/19/2001 | (3,250,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0236400078FP | FEDWIRE  DEBITVIA: NORTHERN TR MIAMI0660096550A/C: ROBERT OR LEXIE POTAMKIN33110098EF: RLPOTAMK/TIME/10:33MAD: NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF | | | 266269 | 1P0097 | | ROBERT POTAMKIN LEXIE POTAMKIN TENANTS BY THE ENTIRETY | 3/19/2001 | $    (3,250,000.00) | CW | CHECK WIRE | | | | |
| 10615 | 3/19/2001 | (11,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9742120103190101OUR: 0107801065IN | NASSAU DEPOSIT TAKENREF: TO ESTABLISH YOUR DEPOSIT FR 010319 TO 010320 RATE 5.2500 | | | | | | | | | | | | | | |
| 10616 | 3/19/2001 | (33,220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   12494 | | | 266129 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/19/2001 | $    (33,220,000.00) | PW | CHECK | | | | |
| 10617 | 3/19/2001 | (91,300,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   12495 | | | 83789 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/19/2001 | $    (91,300,000.00) | PW | CHECK | | | | |
| 10618 | 3/19/2001 | (115,000,000.00) | Investment | Certificate of Deposit - Investment | USD OURs 0000001566IB | DEBIT MEMORANDUMREF: PURCHASE OFKTICKET # 001566 | | | | | | | | | | | | | | |
| 10619 | 3/20/2001 | 78,794.84 | Customer | Incoming Customer Checks | USM DEP REF #    232 | DEPOSIT  CASH LETTERCASH LETTER 0000000232LVALUE DATE: 03/20   16,03003/21  1,80003/22    60,964 | | 1076 | | | | | | | | | | | | |
| 10620 | 3/20/2001 | 100,504.17 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000001590IB | INTERESTREF? INTERESTTICKET # 001488 | | | | | | | | | | | | | | |
| 10621 | 3/20/2001 | 450,000.00 | Customer | Incoming Customer Wires | USD  YOUR: FW02720794225450UR) 0134114079FF | FEDWIRE  CREDITVIA: WELLS FARGO BANK MINNESOTA.NA 091000019B/O: RICHARD A BROMS REDACTED EF: THASF NY/IVER/RNFBFRNARs I | | | 300638 | 1EM346 | | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 3/20/2001 | $    450,000.00 | CA | CHECK WIRE | | | | |
| 10622 | 3/20/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR: 0368508079FF | FEDWIRE  CREDITVIA: CITIBANK 021000089B/O: 00037408536EW YORK NY 1002IREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | 259425 | 1C1300 | | RONA CHERNO MARC CHERNO J/T WROS | 3/21/2001 | $    1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 10623 | 3/20/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #    615 | DEPOSIT  CASH LETTERCASH  LETTER 0000000615 | | | 302437 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/20/2001 | $    10,000,000.00 | CA | CHECK | | | | |
| 10624 | 3/20/2001 | 11,001,604.17 | Customer | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9742120103200101OUR: 0107900527IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICREF: TO REPAY YOUR DEPOSIT FR 01039 TO 010320 RATE. 5.2500 | | | | | | | | | | | | | | |
| 10625 | 3/20/2001 | 36,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF       614 | DEPOSIT  CASH LETTERCASH  LETTER 0000000614 | | | 302435 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/20/2001 | $    36,000,000.00 | CA | CHECK | | | | |
| 10626 | 3/20/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #    613 | DEPOSIT  CASH LETTERASH  LETTER 0000000613 | | | 302432 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/20/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 10627 | 3/20/2001 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000014BHHIB | MATURITYREF: MATURITY,, d> S 'Account No:   140-0817035tatement Start Date:   01 MAR 2001Statement End Date:   30 MAR 2001 | | | | | | | | | | | | | | |
| 10628 | 3/20/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   12486 | | | 169504 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/19/2001 | $    (330,000.00) | PW | CHECK | | | | |
| 10629 | 3/20/2001 | (1,395,870.24) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0530000079FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1207 | | | | | | | | | | | | | |
| 10630 | 3/20/2001 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0190100079FP | FEDWIRE  DEBITVIA: MORGAN BANK WILM/031100238A/C: GREENWICH SENTRY,L.P.10022REF: GREENWIC/TIME/10:33MAD: NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF | | | 74237 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 3/20/2001 | $    (2,000,000.00) | CW | CHECK WIRE | | | | |
| 10631 | 3/20/2001 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9743127503200101OUR: 0107901127IN | NASSAU DEPOSIT TAKENREF: TO ESTABLISH YOUR  DEPOSIT FR 010320 TO 010321 RATE 4.8750 | | | | | | | | | | | | | | |
| 10632 | 3/20/2001 | (54,853,300.00) | Customer | Outgoing Customer Checks | USD | .              CHECK PAID fl   12498 | | | 159718 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/20/2001 | $    (54,853,300.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10633 | 3/20/2001 | (71,830,000.00) | Investment | Outgoing Customer Checks | | CHECK PAID   12497 | | | | 83817 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/20/2001 | $   (71,830,000.00) | PW | CHECK | | | | |
| 10634 | 3/20/2001 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001667IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001667 | | | | | | | | | | | | | | |
| 10635 | 3/21/2001 | 703.08 | Customer | Incoming Customer Wires | USD YOUR: O/B FIDUCIARY TROUR: 0297902080FF | FEDWIRE CREDITVIA: FIDUCIARY TRUST CO INTERNATION/026007922B4O: EYIDNEW YORK, NY10048REF: CHASE NYC/CTR/BNF=BERNARD L | | | | 239083 | 1CM645 | E L E M YOUTH IN DISTRESS IN ISRAEL INC | 3/22/2001 | $   703.08 | CA | CHECK WIRE | | | | |
| 10636 | 3/21/2001 | 1,701.26 | Customer | Incoming Customer Wires | USD YOUR: O/B FIDUCIARY TROUR: 0298002080FF | FEDWIRE CREDITVIA: FIDUCIARY TRUST CO INTERNATION/026007922B4O: EYIDNEW YORK, NY10048REF: CHASE NYC/CTR/BNF=BERNARD L | | | | 219686 | 1CM645 | E L E M YOUTH IN DISTRESS IN ISRAEL INC | 3/22/2001 | $   1,701.26 | CA | CHECK WIRE | | | | |
| 10637 | 3/21/2001 | 7,054.01 | Customer | Incoming Customer Checks | USM  DEP REF    233 | DEPOSIT CASH LETTERCASH LETTER 000000233VALUE DATE: 03/22   4,49703/23 2,557 | | 1077 | | | | | | | | | | | | |
| 10638 | 3/21/2001 | 67,238.89 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001494IB | INTERESTREF: INTERESTTICKET # 001494 | | | | | | | | | | | | | | |
| 10639 | 3/21/2001 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0321T000200000200OUR: 4287600080FC | CHIPS CREDITVIA: BANK LEUMI USA/027980: ANDREW AND SUZANNE CO: INCNY NY 10018REF: NBBKBERNARD L MADOFF NEW YORKNY 10022- | | | | 265703 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 3/22/2001 | $   250,000.00 | CA | CHECK WIRE | | | | |
| 10640 | 3/21/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0292607080FF | FEDWIRE CREDITVIA: CITIBANK/021000089O: 00027728113ROAD, STE. 408 GREAT NECK,  NYREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF  NEW | | | | 159629 | 1KW328 | AIR STERLING LLC | 3/22/2001 | $   500,000.00 | JRNL | CHECK WIRE | | | | |
| 10641 | 3/21/2001 | 12,501,692.71 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9743127503210101OUR: 0108000551IN | NASSAU  DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO  REPAY  YOUR DEPOSIT FR 010320 TO 010321  RATE 4.8750 | | | | | | | | | | | | | | |
| 10642 | 3/21/2001 | 37,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    617 | DEPOSIT  CASH LETTERCASH LETTER 0000000617 | | | | 266141 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/21/2001 | $   37,000,000.00 | CA | CHECK | | | | |
| 10643 | 3/21/2001 | 65,000,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001494IB | MATURITYREF: MATURITYTICKET  001494 | | | | | | | | | | | | | | |
| 10644 | 3/21/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 8    616 | DEPOSIT CASH LETTER  CASH LETTER 0000000616 | | | | 235347 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/21/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 10645 | 3/21/2001 | (115,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0376600090F | FEDWIRE  DEBITVIA: PLM BCH NAT BST CO/067008647A:C: THE BERNARD MARDEN  PROFIT SHS REDACTED REF: MADOFFBNFFTC/ACC | | | | 266248 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 3/21/2001 | $   (115,000.00) | CW | CHECK WIRE | | | | |
| 10646 | 3/21/2001 | (241,008.50) | Customer | Transfers to JPMC 509 Account | USD YOUR :CDS FUNDINGOUR: 0494500080FP | BOOK  TRANSFER  DEBITA:C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 1209 | | | | | | | | | | | | | |
| 10647 | 3/21/2001 | (7,000,000.00) | Investment | Overnight Deposit - Investment | USD YOURs NC9744124703210101OURs 0108001195IN | NASSAU  DEPOSIT  TAKENA:C: BERNARD  L  MADOFF INC.ATTN:  TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 0 | | | | | | | | | | | | | | |
| 10648 | 3/21/2001 | (55,000,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID   12500 | | | | 235332 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/21/2001 | $   (55,000,000.00) | PW | CHECK | | | | |
| 10649 | 3/21/2001 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000002008IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 002008 | | | | | | | | | | | | | | |
| 10650 | 3/21/2001 | (71,500,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12501 | | | | 261261 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/21/2001 | $   (71,500,000.00) | PW | CHECK | | | | |
| 10651 | 3/22/2001 | 59,266.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTERESTREF: INTERESTTICKET # 001518 | | | | | | | | | | | | | | |
| 10652 | 3/22/2001 | 87,240.00 | Customer | Incoming Customer Checks | USD  DEP REF     234 | DEPOSIT CASH LETTERCASH LETTER 0000000234 | | 1078 | | | | | | | | | | | | |
| 10653 | 3/22/2001 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: MMK OF 01/03/22OUR: 0170500081ES | BOOK TRANSFER CREDITB/O: DRUMMERS INCNEW YORK NY 100010000 USA | | | | 219698 | 1EM265 | TED GOLDBERG & LORI GOLDBERG J/T WROS REDACTED | 3/23/2001 | $   250,000.00 | CA | CHECK WIRE | | | | |
| 10654 | 3/22/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B  CITIBANK NYCOUR: 0415113081FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: 00037462567STREET PLAZA - 23RD FL NEW YORK NY10048REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | | 269987 | 1U0013 | UNITED CONGREGATIONS MESORA | 3/23/2001 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 10655 | 3/22/2001 | 7,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9744124703220101OUR: 0108100591IN | NASSAU  DEPOSIT  TAKENB/O: BERNARD L  MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010321 TO 010322 RATE. 5.0000 | | | | | | | | | | | | | | |
| 10656 | 3/22/2001 | 36,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF       619 | DEPOSIT CASH LETTER CASH LETTER 0000000619 | | | | 269872 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/2001 | $   36,000,000.00 | CA | CHECK | | | | |
| 10657 | 3/22/2001 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000015181B | MATURITYREF: MATURITYTICKET # 001518 | | | | | | | | | | | | | | |
| 10658 | 3/22/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #    618 | DEPOSIT CASH LETTERCASH LETTER 0000000618 | | | | 169515 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 10659 | 3/22/2001 | (254,667.43) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0500500081FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 1211 | | | | | | | | | | | | | |
| 10660 | 3/22/2001 | (7,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9745126103220100OUR: 0108101321IN | NASSAU  DEPOSIT TAKENA:C: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 010322 TO 010323 RATE 4.8750 | | | | | | | | | | | | | | |
| 10661 | 3/22/2001 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001720IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001720 | | | | | | | | | | | | | | |
| 10662 | 3/22/2001 | (61,869,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12503 | | | | 200357 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/2001 | $   (61,869,000.00) | PW | CHECK | | | | |
| 10663 | 3/22/2001 | (64,692,200.00) | Customer | Outgoing Customer Checks | USD | 2,200.   CHECK PAID #   12504 | | | | 159729 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/2001 | $   (64,692,200.00) | PW | CHECK | | | | |
| 10664 | 3/23/2001 | 138,337.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD CUR: 0000001672IB | INTERESTREF: INTERESTTICKET # 001672 | | | | | | | | | | | | | | |
| 10665 | 3/23/2001 | 1,254,154.95 | Customer | Incoming Customer Checks | USM  DEP REF d    101 | DEPOSIT CASH LETTERCASH LETTER 0000000101ALUE DATE: 03/23   1,155,42003/26  63,72403/27   35,010 | | 1079 | | | | | | | | | | | | |
| 10666 | 3/23/2001 | 7,000,947.92 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9745126103230101OUR: 0108200373IN | NASSAU  DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010322 TO 010323 RATE 4.8750 | | | | | | | | | | | | | | |
| 10667 | 3/23/2001 | 37,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #    621 | DEPOSIT CASH LETTERCASH LETTER 0000000621 | | | | 187896 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/23/2001 | $   37,000,000.00 | CA | CHECK | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10668 | 3/23/2001 | 90,000,000.00 | Customer | Incoming Checks | USD  DEP REF #    620 | DEPOSIT CASH LETTERCASH LETTER 0000000620 | | | | 169525 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/23/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 10669 | 3/23/2001 | 135,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001672IB | MATURITYREF: MATURITYTICKET  001672 | | | | | | | | | | | | | | |
| 10670 | 3/23/2001 | (200,000,000.00) | Customer | Outgoing Wires | USD  YOUR: JODHOUR: 0192900082FP | CHIPS DEBITVIA: CITIBANK/0008A/C: THE BANK OF BERMUDA, LIMITEDHAMILTON, BERMUDABEN: WHITECHAPEL MANAGEMENT LTDHAMILTON | | | | 300076 | 1FR030 | WHITECHAPEL MANAGEMENT LTD ATTN CHRISTOPHER WETHERHILL 48 PAR LA VILLERD SUITE 653 | 3/23/2001 | $   (200,000,000.00) | CW | CHECK WIRE | | | | |
| 10671 | 3/23/2001 | (2,509,000.00) | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0618600082FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | | 1213 | | | | | | | | | | | | | |
| 10672 | 3/23/2001 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9746125703230101OUR: 0108201109N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 010323 TO 010326 RATE  4.7500 | | | | | | | | | | | | | | |
| 10673 | 3/23/2001 | (63,160,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12506 | | | | 235339 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/23/2001 | $   (63,160,000.00) | PW | CHECK | | | | |
| 10674 | 3/23/2001 | (63,348,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12507 | | | | 169325 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/23/2001 | $   (63,348,000.00) | PW | CHECK | | | | |
| 10675 | 3/23/2001 | (125,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000001657IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001657 | | | | | | | | | | | | | | |
| 10676 | 3/23/2001 | 112,476.39 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 'JQQQ001566IB | INTERESTREF: INTERESTTICKET # 001566 | | | | | | | | | | | | | | |
| 10677 | 3/26/2001 | 3,274,731.52 | Customer | Incoming Checks | USM  DEP  REF #    102 | DEPOSIT CASH LETTERCASH LETTER 0000000102XNVALUE DATE: 03/26     2,750,00003/27      119,73103/28      196,00003/29      8,100 | | | 1080 | | | | | | | | | | | |
| 10678 | 3/26/2001 | 17,006,729.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9746125703260101OUR: 0108500357IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR  DEPOSIT FR  010323 TO 010326 RATE 4.7500 | | | | | | | | | | | | | | |
| 10679 | 3/26/2001 | 36,000,000.00 | Customer | Incoming Checks | USD  DEP REF #    622 | DEPOSIT CASH LETTERCASH LETTER 0000000622 | | | | 83887 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/26/2001 | $    36,000,000.00 | CA | CHECK | | | | |
| 10680 | 3/26/2001 | 90,000,000.00 | Customer | Incoming Checks | USD  DEP REF #    623 | DEPOSIT CASH LETTERCASH LETTER 0000000623 | | | | 269897 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/26/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 10681 | 3/26/2001 | 115,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITYREF: MATURITYTICKET # 001566 | | | | | | | | | | | | | | |
| 10682 | 3/26/2001 | (109,310.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12509 | | | | 169266 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/26/2001 | $    (109,310.00) | PW | CHECK | | | | |
| 10683 | 3/26/2001 | (487,000,000.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0463500085FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | | 1215 | | | | | | | | | | | | | |
| 10684 | 3/26/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0154700085FP | FEDWIRE DEBITVIA: ATLANTIC BK OF NYC /026007582 A/C: A~G GOLDMAN PARTNERSHIP | | | | 303283 | 1G0304 | A & G GOLDMAN PARTNERSHIP C-O G GOLDMAN | 3/26/2001 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 10685 | 3/26/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12513 | | | | 200363 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/26/2001 | $    (986,301.00) | PW | CHECK | | | | |
| 10686 | 3/26/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12512 | | | | 266150 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/26/2001 | $    (1,972,602.00) | PW | CHECK | | | | |
| 10687 | 3/26/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12511 | | | | 187902 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/26/2001 | $    (1,972,602.00) | PW | CHECK | | | | |
| 10688 | 3/26/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12510 | | | | 288259 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/26/2001 | $    (1,972,602.00) | PW | CHECK | | | | |
| 10689 | 3/26/2001 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0154600085FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: THE POPHAM CO.90210REF: CITYNAT2/TIME/10:32IMAD: 0326B1OGC04C001503 | | | | 269583 | 1P0052 | THE POPHAM COMPANY | 3/26/2001 | $    (2,000,000.00) | CW | CHECK WIRE | | | | |
| 10690 | 3/26/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0154400085FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122010666A/C: THE BRIGHTON CO.90210REF: CITYNAT2/TIME/10:29IMAD: 0326B1OGC05C001520 | | | | 292628 | 1B0061 | THE BRIGHTON COMPANY | 3/26/2001 | $    (3,000,000.00) | CW | CHECK WIRE | | | | |
| 10691 | 3/26/2001 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0154500085FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: THE LAMBETH CO.CA, 90210REF: CITYNAT1/TIME/10:32IMAD: 0326B1OGC04C001504 | | | | 200268 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 3/26/2001 | $    (5,000,000.00) | CW | CHECK WIRE | | | | |
| 10692 | 3/26/2001 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9749124103260101OUR: 0108501079IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 010326 TO 010327 RATE 5.0000 | | | | | | | | | | | | | | |
| 10693 | 3/26/2001 | (62,730,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12514 | | | | 302461 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/26/2001 | $    (62,730,000.00) | PW | CHECK | | | | |
| 10694 | 3/26/2001 | (63,800,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12515 | | | | 187923 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/26/2001 | $    (63,800,000.00) | PW | CHECK | | | | |
| 10695 | 3/26/2001 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000001489IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001489 | | | | | | | | | | | | | | |
| 10696 | 3/27/2001 | 94,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001667IB | INTERESTREF: INTERESTTICKET # 001667! IAccount No:  140-081703Statement Start Date:  01 MAR 2001 | | | | | | | | | | | | | | |
| 10697 | 3/27/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR: 0332603086FF | FEDWIRE CREDITVIA: CITIBANK/021000089H/0: MARC JAY BERN REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY | | | | 169536 | 1W0039 | BONNIE T WEBSTER | 3/28/2001 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 10698 | 3/27/2001 | 1,100,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B MELLON PITOUR: 0415502086FF | FEDWIRE CREDITVIA: MELLON  BANK N.A./043000261B/0: 0 BELCO OIL GAS 767 5TH  AVE 46YORK NY 10151REF: CHASE NYC/CTR/BBK- CHIPS CREDITVIA: CITIBANK/0008B/O: BTDLREF: | | | | 91973 | 1B0231 | BELFER INVESTMENTS LP C/O BELFER MANAGEMENT LLC | 3/28/2001 | $    1,100,000.00 | JRNL | CHECK WIRE | | | | |
| 10699 | 3/27/2001 | 2,233,120.00 | Customer | Incoming Customer Wires | USD  YOUR: 010327000973OUR: 1903800086FC | NBNFBERNARD L MADOFF  NEW YORKNY 10022-4834/AC-0001400817103 ORGBTDL OGIBANK OF DEPOSIT CASH LETTERCASH LETTER | | | | 278728 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 3/27/2001 | $    2,233,120.00 | CA | CHECK | | | | |
| 10700 | 3/27/2001 | 2,272,705.00 | Customer | Incoming Customer Wires | USM  DEP REF #    103 | 0000000103VALUE DATE: 03/28    2,264,45503/29      8,250 | | | 1081 | | | | | | | | | | | |
| 10701 | 3/27/2001 | 3,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 29589512OUR: 0175613086FF | FEDWIRE CREDITVIA: STATE STREET BANK 8 TRUST COMP/011000028B/O: LEBANESE AMERICAN UNIVERSITY 6NEW YORK NYREF: CHASE NYC/CTR/BNF: BERNARD L MADOFF NEW YORK | | | | 200493 | 1L0191 | LEBANESE AMERICAN UNIVERSITY | 3/27/2001 | $    3,500,000.00 | JRNL | CHECK WIRE | | | | |
| 10702 | 3/27/2001 | 10,000,000.00 | Customer | Incoming Checks | USD  DEP REF #    625 | DEPOSIT CASH LETTERCASH LETTER 0000000625! /Account No:  140-081703Statement Start Date:  01 MAR 2001 | | | | 200470 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/27/2001 | $    10,000,000.00 | CA | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10703 | 3/27/2001 | 15,002,083.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC974912410327010100UR: 0108600477IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR  010326  TO 010327 RATE 5.0000 | | | | | | | | | | | | | | |
| 10704 | 3/27/2001 | 37,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     624 | DEPOSIT CASH LETTERCASH LETTER 0000000624 | | | | 200455 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/27/2001 | 37,000,000.00 | CA | CHECK | | | | |
| 10705 | 3/27/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     626 | DEPOSIT CASH LETTERCASH LETTER 0000000626 | | | | 288275 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/27/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 10706 | 3/27/2001 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001667IB | MATURITYREF: MATURITYTICKET # 001667 | | | | | | | | | | | | | | | |
| 10707 | 3/27/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0164300086FP | FEDWIRE DEBITVIA: STERLING NYC/026007773A/C: DM AND K COFISHER ISLAND, FLORIDA  33109REF: DMKCO/TIME/10:25IMAD: 0327B1OGC0BC0001647 FEDWIRE DEBITVIA: WELLS FARGO SF/121000248A/C: DM AND K COFISHER ISLAND | | | | 132534 | 1EM364 | TRAL INVESTMENTS LLC C/O T DIVINE ROGIN NASSAU CAPLAN LASSMAN | 3/27/2001 | (500,000.00) | CW | CHECK WIRE | | | | |
| 10708 | 3/27/2001 | (700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0164000086FP | MOT FAMILY INVESTORSPETALUMA, CA 95954-5500REF: MOTFAM/TIME/10:25IMAD: | | | | 258284 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 3/27/2001 | (700,000.00) | CW | CHECK WIRE | | | | |
| 10709 | 3/27/2001 | (1,177,704.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0455900086FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1217 | | | | | | | | | | | | | |
| 10710 | 3/27/2001 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0164200086FP | CHIPS DEBITVIA: CITIBANK/0008A/C: CHESED CONGREGATIONS OF  AMERICNEW YORK, NEW YORK 10006REF: CHESED/BNF/ACC 37029747 | | | | 91995 | 1C1221 | CHESED CONGREGATIONS OF AMERICA ATTN: RONALD LIEBOWITZ | 3/27/2001 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 10711 | 3/27/2001 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0163800086FP | BOOK TRANSFER DEBITA/C: BEACON ASSOCIATES LLC '/: DANZIEWHITE  PLAINS NY 10601ORG: BERNARD L MADOFF585 THIRD  AVENUEREF: | | | | 251317 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 3/27/2001 | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 10712 | 3/27/2001 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND975012430327010100UR: 0108601149IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC-f-Account No: 140-081703Statement Start Date:  01 MAR 2001 | | | | | | | | | | | | | | | |
| 10713 | 3/27/2001 | (62,590,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12517 | | | | 187927 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/27/2001 | (62,590,000.00) | PW | CHECK | | | | |
| 10714 | 3/27/2001 | (64,727,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12518 | | | | 169552 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/27/2001 | (64,727,700.00) | PW | CHECK | | | | |
| 10715 | 3/27/2001 | (110,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001455IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001455 | | | | | | | | | | | | | | | |
| 10716 | 3/28/2001 | 67,783.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD OUR: 0000002008IB | INTERESTREF: INTERESTTICKET 8 002008 | | | | | | | | | | | | | | | |
| 10717 | 3/28/2001 | 78,125.00 | Customer | Incoming Customer Checks | USM DEP REF #     105 | DEPOSIT CASH LETTERCASH LETTER 0000000105VALUE DATE:  03/28     3,3750/29   74,750 | | 1082 | | | | | | | | | | | | |
| 10718 | 3/28/2001 | 95,035.98 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0251502087FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018I/O:  FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF:  CHASE | | | | 258492 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG REDACTED | 3/28/2001 | 95,035.98 | CA | CHECK WIRE | | | | |
| 10719 | 3/28/2001 | 375,975.50 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY MIAMIOUR: 0128807087FF | FEDWIRE CREDITVIA: BANK OF FLORIDA/066004367B/0:  BRAMAN FAMILY IRREVOCAREDACTED REF: CHASE NYC/CTR/BNFBERNARD L | | | | 293360 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 3/28/2001 | 375,975.50 | CA | CHECK WIRE | | | | |
| 10720 | 3/28/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/03/28OUR: 7381300087JD | FEDWIRE CREDITVIA: BANK OF NEW YORK, NY 10286REF:  SWF OF 01/03/28OUR: MELLON B NESSEL TEEEOGB: SALOMON BARNEY INC,  OUTGNEW YORK NY 10013-ORG: 4271075816MELVIN B NESSEL  TEEEOGB: SALOMON | | | | 258296 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 3/28/2001 | 500,000.00 | CA | CHECK WIRE | | | | |
| 10721 | 3/28/2001 | 15,002,083.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC975012430328010100UR: 0108700509IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.,c  , -  '  < -  Account No:  140-081703Statement Start Date:  01 MAR 2001Statement End Date:  30 MAR | | | | | | | | | | | | | | | |
| 10722 | 3/28/2001 | 37,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD DEP REF #     627 | DEPOSIT CASH LETTERCASH LETTER 0000000627 | | | | 169391 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/28/2001 | 37,000,000.00 | CA | CHECK | | | | |
| 10723 | 3/28/2001 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000002008IB | MATURITYREFs MATURITYTICKET  002008 | | | | | | | | | | | | | | | |
| 10724 | 3/28/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     628 | DEPOSIT CASH LETTERCASH LETTER 0000000628 | | | | 169371 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/28/2001 | 90,000,000.00 | CA | | | | | |
| 10725 | 3/28/2001 | (20,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0285000087FP | BOOK TRANSFER DEBITA/C: COUTTS AND COMPANYLONDON UNITED KINGDOM SE1-9-SQ0RG: BERNARD L MADOFF585 THIRD AVENUEREF: | | | | 159589 | 1FR035 | DIANE WILSON SANGARE RANCH | 3/28/2001 | (20,000,000.00) | CW | | | | | |
| 10726 | 3/28/2001 | (2,931,678.52) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0588600087FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:-00 FEDBK | 1219 | | | | | | | | | | | | | |
| 10727 | 3/28/2001 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND975112330328010100UR: 0108701189IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 010328 TO 010329 RATE 4.8750 | | | | | | | | | | | | | | | |
| 10728 | 3/28/2001 | (50,427,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12521 | | | | 83907 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/28/2001 | (50,427,700.00) | PW | CHECK | | | | |
| 10729 | 3/28/2001 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001471TB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001471 | | | | | | | | | | | | | | | |
| 10730 | 3/28/2001 | (76,780,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00 '          CHECK PAID #   12520 | | | | 266184 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/28/2001 | (76,780,000.00) | PW | CHECK | | | | |
| 10731 | 3/29/2001 | 58,100.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001720IB | INTERESTREF: INTERESTTICKET # 001720 | | | | | | | | | | | | | | | |
| 10732 | 3/29/2001 | 420,750.52 | Customer | Incoming Customer Checks | USD DEP REF #     106 | DEPOSIT  CASH LETTERCASH LETTER 0000000106KVALUE DATE: 03/29      246,50003/30     144,25004/02    29,40004/03           600 | | 1083 | | | | | | | | | | | | |
| 10733 | 3/29/2001 | 747,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0170202088FF | FEDWIRE  CREDITVIA: BANK OF NEW YORK/021000018I/O:  THE L FAMILY FOUNDATION | | | | 187971 | 1L0192 | THE LAUTENBERG FOUNDATION | 3/29/2001 | 747,000.00 | JRNL | CHECK WIRE | | | | |
| 10734 | 3/29/2001 | 778,000.00 | Customer | Incoming Customer Wires | USD YOUR: AD-209620-P-OURj: 0335013088FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018I/O: THE L FAMILY FOUNDATIONROCHELLE PARK, NJ 07662-3100REF: CHIPS CREDITVIA: BARCLAYS BANK PLC/Q257B/0: | | | | 169571 | 1L0192 | THE LAUTENBERG FOUNDATION | 3/30/2001 | 778,000.00 | CA | CHECK WIRE | | | | |
| 10735 | 3/29/2001 | 949,895.80 | Customer | Incoming Customer Wires | USD YOUR: O/B BARCLAYS PLCOUR: 3924800088FC | FEDWIRE CREDITVIA: BARCLAYS BANK PLC/Q257B/0: RUSPER INTERNATIONAL INCREF: NB8KBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 REDACTED | | | | 239157 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 3/29/2001 | 949,895.80 | CA | CHECK WIRE | | | | |
| 10736 | 3/29/2001 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0413908088FF | FEDWIRE CREDITVIA: BANKERS TRUST COMPANY/021001033B/0: STANLEY M.  BOGEN AS TTEE FBO TRET- CHASE NYC/CTR/BNFBERNARD L FEDWIRE CREDITVIA: KEYBANK NATIONAL | | | | 200514 | 1L0193 | FRL MILLER REV TRUST C/O DAVID MILLER TSTEE | 3/30/2001 | 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 10737 | 3/29/2001 | 4,079,750.00 | Customer | Incoming Customer Wires | USD YOUR: O/B KEY BK WASHOUR: 0206801088FF | ASSOCIATION/125000740: MERRITT KEVIN AULD REDACTED REF: CHASE NYC/CTR/BNFBERNARD L | | | | 293332 | 1A0044 | PATRICE M AULD | 3/29/2001 | 4,079,750.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10738 | 3/29/2001 | 12,501,692.71 | Customer | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9751123303290101OURs 010880053IN | NASSAU DEPOSIT TAKEN03/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010328 TO 010329 RATE 4.8750 | | | | | | | | | | | | | | |
| 10739 | 3/29/2001 | 37,000,000.00 | Customer | | USD DEP REF #    629 | DEPOSIT CASH LETTERCASH LETTER 0000000629 | | | | 258272 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/29/2001 | $    37,000,000.00 | CA | CHECK | | | | |
| 10740 | 3/29/2001 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001720IB | MATURITYREF: MATURITYTICKET # 001720 | | | | | | | | | | | | | | |
| 10741 | 3/29/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    630 | DEPOSIT CASH LETTERCASH LETTER 0000000630 | | | | 258264 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/29/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 10742 | 3/29/2001 | (1,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12535 | | | | 292622 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 3/29/2001 | $    (1,000.00) | CW | CHECK | | | | |
| 10743 | 3/29/2001 | (15,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0261200088FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND/GUERNSEF PETER PORT GUERNSEY | | | | 132688 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 3/29/2001 | $    (15,000.00) | CW | CHECK WIRE | | | | |
| 10744 | 3/29/2001 | (383,070.37) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0545800088FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 1221 | | | | | | | | | | | | |
| 10745 | 3/29/2001 | (798,970.33) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0283000088FP | CHIPS DEBITVIA: CITIBANK/0008A/C: DEAN WITTER REYNOLDS INCNEW YORKREF: /BNF/FFC/ACC 70568740048 4301N OCEAN BLVD 1402A BOCA FEDWIRE DEBITVIA: KEY BK WASH | | | | 94396 | 1ZB261 | DOLORES M SCHLESINGER CHARITABLE REMAINDER UNITRUST ANDREW A SCHLESINGER TSTEE | 3/29/2001 | $    (798,970.33) | CW | CHECK WIRE | | | | |
| 10746 | 3/29/2001 | (4,079,750.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0261800088FP | TAC/125900574A/C: MERRITT KEVIN  AND  PATRICE M AU REDACTED REF: P AULD/TIME/11:01IMAD: | | | | 269533 | 1M0086 | MARDEN FAMILY LP REDACTED | 3/29/2001 | $    (4,079,750.00) | CW | CHECK WIRE | | | | |
| 10747 | 3/29/2001 | (8,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND97521215032901OUR: 0108001237IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICK | | | | | | | | | | | | | | |
| 10748 | 3/29/2001 | (12,750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0262400088FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100236A/C: GREENWICH SENTRY,L.P./10022REF: GREENWIC/TIME/11:52IMAD: | | | | 169095 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 3/29/2001 | $    (12,750,000.00) | CW | CHECK WIRE | | | | |
| 10749 | 3/29/2001 | (52,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001695IB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET # 001695 | | | | | | | | | | | | | | |
| 10750 | 3/29/2001 | (60,829,700.00) | Customer | Outgoing Customer Checks | USD | <      CHECK PAID #   12534 | | | | 302465 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/29/2001 | $    (60,829,700.00) | PW | CHECK | | | | |
| 10751 | 3/29/2001 | (66,623,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12533 | | | | 83915 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/29/2001 | $    (66,623,400.00) | PW | CHECK | | | | |
| 10752 | 3/30/2001 | 7,006.50 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001695IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET ft 001695 | | | | | | | | | | | | | | |
| 10753 | 3/30/2001 | 121,041.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000016571B | INTEREST   'REF: INTERESTICKET n 001657 | | | | | | | | | | | | | | |
| 10754 | 3/30/2001 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0399314089FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: RONALD RUBIN REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW FEDWIRE CREDITVIA: BANK OF NEW | | | | 266384 | 1ZB152 | CARLSTON FAMILY PARTNERSHIP | 3/30/2001 | $    300,000.00 | CA | CHECK WIRE | | | | |
| 10755 | 3/30/2001 | 530,000.00 | Customer | Incoming Customer Wires | USD YOUR: AD-208620-P-7290UR: 0491802089FF | YORK/021000018B/O:  THE L FAMILY FOUNDATIONROCHELLE PARK, NJ 07662-3100REF: | | | | 107140 | 1L0192 | THE LAUTENBERG FOUNDATION | 4/2/2001 | $    530,000.00 | CA | CHECK WIRE | | | | |
| 10756 | 3/30/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: CITIBANK /0008 B/O: PRIMEO FUND SELECT REF: NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834 B/AC-1FN0924 | | | | 132548 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 3/30/2001 | $    2,000,000.00 | CA | CHECK WIRE | | | | |
| 10757 | 3/30/2001 | 3,550,200.00 | Customer | Incoming Customer Checks | USM DEP REF #    107 | DEPOSIT CASH LETTERCASH LETTER 00000010TKVALUE DATE: 03/30    20004/02 3,550,000 | | | 1084 | | | | | | | | | | | |
| 10758 | 3/30/2001 | 8,001,111.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9752121503300101OUR: 0108900575IN | NASSAU DEPOSIT TAKEN0/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010329 TO 010330 RATE 5.0000 | | | | | | | | | | | | | | |
| 10759 | 3/30/2001 | 38,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    632 | DEPOSIT CASH LETTERCASH LETTER 0000000632 | | | | 261302 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/30/2001 | $    38,000,000.00 | CA | CHECK | | | | |
| 10760 | 3/30/2001 | 52,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001695IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 001695 | | | | | | | | | | | | | | |
| 10761 | 3/30/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    631 | DEPOSIT CASH LETTERCASH LETTER 0000000631 | | | | 261298 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/30/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 10762 | 3/30/2001 | 125,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000016571B | MATURITYREF: MATURITYTICKET # 001657 | | | | | | | | | | | | | | |
| 10763 | 3/30/2001 | (1,250,047.59) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0869100089FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 1223 | | | | | | | | | | | | |
| 10764 | 3/30/2001 | (2,200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0347100089FP | FEDWIRE DEBITVIA: BKAM IL CGO/071000039A/C: PRIVATE BANKING OPERATIONSCHICAGO, IL 60690BEN: HHI INVESTMENT TRUST 2CHICAGO, IL | | | | 169139 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 3/30/2001 | $    (2,200,000.00) | CW | CHECK WIRE | | | | |
| 10765 | 3/30/2001 | (2,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0347300089FP | FEDWIRE DEBITVIA: WELLS FARGO MN/091000019A/C: DORADO INVESTMENT COMPANY55436-1347REF: | | | | 258862 | 1D0026 | DORADO INVESTMENT COMPANY | 3/30/2001 | $    (2,500,000.00) | CW | CHECK WIRE | | | | |
| 10766 | 3/30/2001 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOURs ND97531240033001OUR: 0108901323IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010330 TO 010402 RATE 5.0000 | | | | | | | | | | | | | | |
| 10767 | 3/30/2001 | (20,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0347600089FP | FEDWIRE DEBITVIA:  FLEET BANK CT/011900571A/C: THE BROAD MARKET FUND,L.P.RYE,N.Y. 10580-1437REF: TREMONT/TIME/lls0SIMAD: | | | | 235476 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 3/30/2001 | $    (20,000,000.00) | CW | CHECK WIRE | | | | |
| 10768 | 3/30/2001 | (22,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURi 0347900089FP | FEDWIRE DEBITVIA:  COMERICA DETROIT/072000096A/C: THE BROAD MARKET PRIME FUND,L.RYE.NY 10580REF: ZURICH/TIME/lh04TM'u. | | | | 92019 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 3/30/2001 | $    (22,000,000.00) | CW | CHECK WIRE | | | | |
| 10769 | 3/30/2001 | (62,482,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 12537 | | | | 187934 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/30/2001 | $    (62,482,800.00) | PW | CHECK | | | | |
| 10770 | 3/30/2001 | (64,240,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12538 | | | | 261294 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/30/2001 | $    (64,240,200.00) | PW | CHECK | | | | |
| 10771 | 3/30/2001 | (135,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001817IIB | PURCH OF/SALE OF CHEM COMM PAPERREF: PURCHASE OF    CHEMICAL C.P.TICKET # 001817 | | | | | | | | | | | | | | |
| 10772 | 4/2/2001 | 1,124.14 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITY NATL BKOUR: 026350909ZFF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/122016066B/0: BRIGHTON COMPANYNLINU, LA VI5oREF: CHASE NYC/CTR/BNFBERNARD L MDOFF | | | | 188226 | 1B0061 | THE BRIGHTON COMPANY | 4/2/2001 | $    1,124.14 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 559 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10773 | 4/2/2001 | 5,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 010402250010OUR: 0033609092FF | FEDWIRE CREDITVIA: FIRST UNION  NATIONAL BANK-VA/051400540B/O: MICHAEL B HURWITZ22046REF: CHASE NYC/CTR/BNFBERNARD L | | | | 197640 | 1H0138 | MICHAEL BRENT HURWITZ | 4/2/2001 | $      5,000.00 | CA | CHECK WIRE | | | | |
| 10774 | 4/2/2001 | 18,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 010402250004OUR: 0032314092FF | FEDWIRE CREDITVIA: FIRST  UNION  NATIONAL BANK-VA/051400540B/O: BRANDI  M HURWITZ REDACTED O08I=FFC BRANDI M HURWITZ, ACCT | | | | 184293 | 1H0086 | BRANDI M HURWITZ | 4/2/2001 | $     18,000.00 | CA | CHECK WIRE | | | | |
| 10775 | 4/2/2001 | 30,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 010402250011OUR: 0060002092FF | FEDWIRE CREDITVIA: FIRST  UNION NATIONAL BANK-VA/051400540B/O: LWT ASSOCIATES, LLC22046REF: CHASE  NYC/CTR/BNFBERNARD  L | | | | 98884 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 4/2/2001 | $     30,000.00 | CA | CHECK WIRE | | | | |
| 10776 | 4/2/2001 | 56,273.45 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001817IB | INTERESTREF: TNTFRFST     COMMFRCTAl PPER TICKET # 001817 | | | | | | | | | | | | | | |
| 10777 | 4/2/2001 | 67,766.00 | Customer | Incoming Customer Checks | US1  DEP REF      108 | DEPOSIT CASH LETTERCASH LETTER 0000000108 | | 1085 | | | | | | | | | | | | |
| 10778 | 4/2/2001 | 75,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 010402250012OUR: 0057401092FF | FEDWIRE CREDITVIA: FIRST  UNION NATIONAL BANK-VA/051400540B/0: AHT PARTNERSFALLS CHURCH, VA 22046REF: CHASE | | | | 232421 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 4/2/2001 | $     75,000.00 | CA | CHECK WIRE | | | | |
| 10779 | 4/2/2001 | 96,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001489IB | INTERESTREF: INTERESTICKET  001489 | | | | | | | | | | | | | | |
| 10780 | 4/2/2001 | 240,107.84 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITY NATL BKOUR: 032770309/2FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/122016666B/0: POPHAM COMPANYENCINO, CA 91436REF: CHASE  NYC/CTR/BNFBERNARD  L MBOFF | | | | 107202 | 1P0031 | THE POPHAM COMPANY | 4/2/2001 | $    240,107.84 | CA | CHECK WIRE | | | | |
| 10781 | 4/2/2001 | 1,422,362.50 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITY NATL BKOUR: 036330109/2FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/122016066 B/O: THE LAMBETH COMPANY ENCINO, CA 91436 ACCT 1-L002-3 | | | | 215817 | 1L0002 | THE LAMBETH CO STANLEY CHAIS | 4/2/2001 | $   1,422,362.50 | CA | CHECK WIRE | | | | |
| 10782 | 4/2/2001 | 1,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: INVESTMENTSOUR: 0228813092FF | FEDWIRE  CREDITVIA: CITIBANK/021000089B/0: HERMES WORLD US  FUNDUNKNOWNREF: CHASE NYC/CTR/BBKBERNARD  L  MBOFF NEW YORK NY DEPOSIT  CASH LETTERCASH LETTER | | | | 195782 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 4/2/2001 | $   1,500,000.00 | CA | CHECK WIRE | | | | |
| 10783 | 4/2/2001 | 1,666,914.37 | Customer | Incoming Customer Checks | USM  DEP REF #      109 | 0000000109UNVALUE DATE: 04/02     60,000043/03 1,582,914044/04     24,000 | | 1086 | | | | | | | | | | | | |
| 10784 | 4/2/2001 | 2,700,000.00 | Customer | Incoming Customer Wires | USD  YOUR: INVESTMENTSOUR: 3607600092FC | CHIPS  CREDITA: CITIBANK/0008B/0: HERMES NEUTRAL  FUNDREF: NBBKBERNARD L  MADOFF NEW  YORKNY 10022-4834/AC-0001400817/03 | | | | 41403 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 4/2/2001 | $   2,700,000.00 | CA | CHECK WIRE | | | | |
| 10785 | 4/2/2001 | 10,004,166.67 | Investment | Overnight Deposit - Return of Interest | USD  YOUR: NC/97531240040201010OUR: 0109200479IN | NASSAU DEPOSIT TAKEN$0: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO  REPAY YOUR DEPOSIT FR 010330  TO 010402 RATE 5.0000 | | | | | | | | | | | | | | |
| 10786 | 4/2/2001 | 37,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF      701 | DEPOSIT  CASH LETTERCASH LETTER 0000000701 | | | | 215106 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $  37,000,000.00 | CA | CHECK WIRE | | | | |
| 10787 | 4/2/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF #      702 | DEPOSIT  CASH LETTERCASH LETTER 0000000702 | | | | 238093 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $  90,000,000.00 | CA | CHECK | | | | |
| 10788 | 4/2/2001 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001489IB | MATURITYREF: MATURITYTICKET # 001489 | | | | | | | | | | | | | | |
| 10789 | 4/2/2001 | 135,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001817IB | MATURITYREF: MATURITY     COMMERCIAL PAAccount No:    140-081703Statement Start Date:    31 MAR 2001Statement End Date:    30 APR 2001Statement | | | | | | | | | | | | | | |
| 10790 | 4/2/2001 | (1,222.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    12550 | | | | 215878 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $      (1,222.00) | PW | CHECK | | | | |
| 10791 | 4/2/2001 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 12563 | | | | 270144 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 4/2/2001 | $      (2,000.00) | CW | CHECK | | | | |
| 10792 | 4/2/2001 | (3,421.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    12552 | | | | 41734 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $      (3,421.00) | PW | CHECK | | | | |
| 10793 | 4/2/2001 | (6,843.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #     12554 | | | | 288815 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $      (6,843.00) | PW | CHECK | | | | |
| 10794 | 4/2/2001 | (15,884.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #     12557 | | | | 245121 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $     (15,884.00) | PW | CHECK | | | | |
| 10795 | 4/2/2001 | (20,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0237400092FP | CHIPS  DEBITVIA: CITIBANK/0008A/C: JAMES P HARDEN,PATRICE AULD10128REF: MARDAULD/BNF/JAMES P MARDEN,PITRICE  AULD. | | | | 258183 | 1M0024 | JAMES P MARDEN | 4/2/2001 | $     (20,000.00) | CW | CHECK WIRE | | | | |
| 10796 | 4/2/2001 | (36,656.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #     12555 | | | | 215118 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $     (36,656.00) | PW | CHECK | | | | |
| 10797 | 4/2/2001 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID 12549 | | | | 236221 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $     (48,875.00) | PW | CHECK | | | | |
| 10798 | 4/2/2001 | (65,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0237000092FP | CHIPS  DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD10128REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE  AULD. | | | | 278444 | 1A0044 | PATRICE M AULD | 4/2/2001 | $     (65,000.00) | CW | CHECK WIRE | | | | |
| 10799 | 4/2/2001 | (73,313.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #     12553 | | | | 106984 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $     (73,313.00) | PW | CHECK | | | | |
| 10800 | 4/2/2001 | (83,300.00) | Customer | Outgoing Customer Checks | | CHECK  PAID #     12548 | | | | 215870 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $     (83,300.00) | PW | CHECK | | | | |
| 10801 | 4/2/2001 | (85,776.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #     12551 | | | | 215897 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $     (85,776.00) | PW | CHECK | | | | |
| 10802 | 4/2/2001 | (97,750.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #     12556 | | | | 215129 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $     (97,750.00) | PW | CHECK | | | | |
| 10803 | 4/2/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #     12540 | | | | 283884 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $    (109,310.00) | PW | CHECK | | | | |
| 10804 | 4/2/2001 | (120,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0235600092FP | FEDWIRE  DEBITVIA: CITIBANK NYC/021000089A/C: BERNARD A. MARDEN33480REF: BMARDEN ATT JOHN SAMARO SERVICE  OFFICER  PRIVATE | | | | 37964 | 1M0086 | MARDEN FAMILY LP REDACTED | 4/2/2001 | $    (120,000.00) | CW | CHECK WIRE | | | | |
| 10805 | 4/2/2001 | (120,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0235100092FP | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: BERNARD A. MARDEN33480REF: BMARDEN ATT JOHN SAMARO SERVIC | | | | 232150 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TRUSTEES | 4/2/2001 | $    (120,000.00) | CW | CHECK WIRE | | | | |
| 10806 | 4/2/2001 | (200,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0236000092FP | FEDWIRE DEBITVIA: PLM BCH NAT  BST CO/067086047A/C: BERNARD A.CHARLOTTE  A MARDEN33480REF: B C MARD/BNF/AC-REDACTED | | | | 215283 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TREES | 4/2/2001 | $    (200,000.00) | CW | CHECK WIRE | | | | |
| 10807 | 4/2/2001 | (200,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0236500092FP | FEDWRI DEBITVIA: PLM BCH NAT  BST CO/067086047A/C: BERNARD A.CHARLOTTE  A MARDEN33480REF: B C MARD/BNF/AC-REDACTED | | | | 309319 | 1M0086 | MARDEN FAMILY LP REDACTED | 4/2/2001 | $    (200,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10808 | 4/2/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12560 | | | | 245115 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $ (220,000.00) | PW | CHECK | | | | |
| 10809 | 4/2/2001 | (225,000.00) | Customer | Outgoing Customer Checks | USD | L          CHECK PAID #   12545 | | | | 41715 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $ (225,000.00) | PW | CHECK | | | | |
| 10810 | 4/2/2001 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0238000092FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/1250005754A/C: MERRITT KEVIN AND PATRICE M AI REDACTED3  98102REF: P AULD/TIME/10:08IMAD: | | | | 94468 | 1A0044 | PATRICE M AULD | 4/2/2001 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 10811 | 4/2/2001 | (357,000.00) | Customer | Outgoing Customer Checks | | 02APR      USD      SI8UK0/8 CHECK PAID #   12559 | | | | 245129 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $ (357,000.00) | PW | CHECK | | | | |
| 10812 | 4/2/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0234700092FP | FEDWIRE DEBITVIA: NATL BRIDGEHAMPTON/021406667A/C: DAVID + PATRICIA SILVER1002/REF: SILVER/TIME/10:07IMAD: | | | | 179231 | 1S0341 | DAVID SILVER | 4/2/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 10813 | 4/2/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0234300092FP | FEDWIRE DEBITVIA: CITIBANK FSB CT/221172610A/C: THOMAS L STARK,HILARY M STARK REDACTED REF: STARKTIE/TIME/10:08IMAD: 0402B1OGC01OC001897 | | | | 183790 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 4/2/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 10814 | 4/2/2001 | (595,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12558 B - fl..) #J_Account No:   140-08170 3Statement Start Date:   31 MAR 2001Statement End Date:   30 APR 2001Statement Code:   000-USA-11 | | | | 41746 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $ (595,000.00) | PW | CHECK | | | | |
| 10815 | 4/2/2001 | (746,592.56) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0598600092FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | 1225 | | | | | | | | | | | |
| 10816 | 4/2/2001 | (1,739,098.74) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0238200092FP | FEDWIRE DEBITVIA: FST STHRN LANCASTR/042102403A/C: JOHN Y. BROWN,JR.6611REF: BROWNJ  ATTN MELISSA | | | | 178115 | 1B0200 | JOHN Y BROWN JR C/O DEE NISTICO | 4/2/2001 | $ (1,739,098.74) | CW | CHECK WIRE | | | | |
| 10817 | 4/2/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12541 | | | | 288808 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 10818 | 4/2/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12542 | | | | 106970 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 10819 | 4/2/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12543 | | | | 221889 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 10820 | 4/2/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | 02APR      USD      172,602.00 CHECK  PAID #   12544 | | | | 288803 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 10821 | 4/2/2001 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0237900092FP | BOOK TRANSFER DEBITA/C: D9301011483NEW YORK,N.Y.ORG: BERNARD L MADOFF885 THIRD AVENUEREF: LYLEBERM | | | | 94484 | 1B0015 | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 4/2/2001 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 10822 | 4/2/2001 | (3,300,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0237800092FP | CHIPS  DEBITVIA: BNP PARIBAS NY INC/0768A/C: BNP LUXEMBOURG S.A.L-2952 LUXEMBOURGREF: BNPORD  CONTACT PERSON THIERRYGLAY (352) | | | | 41424 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 4/2/2001 | $ (3,300,000.00) | CW | CHECK WIRE | | | | |
| 10823 | 4/2/2001 | (13,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9756121704020101OUR: 0109201145IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT  FR 010402  TO 010403 RATE  5.0625 | | | | | | | | | | | | | | | |
| 10824 | 4/2/2001 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000001598IB | DEBIT  MEMORANDUMREF: PURCHASE OF TICKET # 001598 | | | | | | | | | | | | | | | |
| 10825 | 4/2/2001 | (61,600,000.00) | Customer | Outgoing Customer Checks | | check  paid   12561 | | | | 238091 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $ (61,600,000.00) | PW | CHECK | | | | |
| 10826 | 4/2/2001 | (63,267,100.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12562 | | | | 236234 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $ (63,267,100.00) | PW | CHECK | | | | |
| 10827 | 4/2/2001 | (90,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12523 | | | | 278783 | 1D0010 | DECISIONS INCORPORATED | 4/2/2001 | $ (90,000,000.00) | CW | CHECK | | | | |
| 10828 | 4/2/2001 | (94,011,325.00) | Customer | Outgoing Customer Checks | USD | 1,325.00           CHECK PAID #   12524 | | | | 300019 | 1D0010 | DECISIONS INCORPORATED | 4/2/2001 | $ (94,011,325.00) | CW | CHECK | | | | |
| 10829 | 4/2/2001 | 106,516.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTERESTREF± INTERESTICKET # 001455 | | | | | | | | | | | | | | | |
| 10830 | 4/3/2001 | 626,000.00 | Customer | Outgoing Customer Wires | USD  YOUR: AD-208620-P-OUR: 0176113093FF | FEDWIRE  CREDITVIA: BANK OF NEW YORK/021000018A/C: THE L FAMILY FOUNDATIONROCHELLE PARK, NJ 07662-3100REF: DEPOSIT  CASH LETTERCASH LETTER | | | | 107145 | 1L0192 | THE LAUTENBERG FOUNDATION | 4/2/2001 | $ 626,000.00 | CA | CHECK WIRE | | | | |
| 10831 | 4/3/2001 | 1,963,819.48 | Customer | Incoming Customer Checks | USM DEP REF #   110 | 00000000110LVALUE DATE: 04/03    2,00004/04    1,52,81904/05    418,50004/06    16,500 | | 1087 | | | | | | | | | | | | |
| 10832 | 4/3/2001 | 13,001,828.13 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9756121704030101OUR: 0109300327IN | NASSAU DEPOSIT  TAKENB/O: BERNARD L  MADOFF INC.ATTN:  TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010401TO 010403 RATE  5.0625 | | | | | | | | | | | | | | | |
| 10833 | 4/3/2001 | 37,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   704 | DEPOSIT  CASH LETTERCASH LETTER 0000000704 | | | | 41704 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2001 | $ 37,000,000.00 | CA | CHECK | | | | |
| 10834 | 4/3/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   703 | DEPOSIT  CASH LETTERCASH LETTER 0000000703 | | | | 238085 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 10835 | 4/3/2001 | 110,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001455IB | MATURITYREF: MATURITYTICKET # 001455 | | | | | | | | | | | | | | | |
| 10836 | 4/3/2001 | (10,900.00) | Customer | Outgoing Customer Checks | USD | ,          CHECK PAID     12527 | | | | 309205 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 4/2/2001 | $ (10,900.00) | CW | CHECK | | | | |
| 10837 | 4/3/2001 | (15,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #12530 | | | | 179092 | 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 4/2/2001 | $ (15,000.00) | CW | CHECK | | | | |
| 10838 | 4/3/2001 | (25,275.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12526 | | | | 215654 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 4/2/2001 | $ (25,275.00) | CW | CHECK | | | | |
| 10839 | 4/3/2001 | (32,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #12531 | | | | 107205 | 1P0023 | JEFFRY M PICOWER SPECIAL C/O DECISIONS INC | 4/2/2001 | $ (32,000.00) | CW | CHECK | | | | |
| 10840 | 4/3/2001 | (109,750.00) | Customer | Outgoing Customer Checks | | 03apr      usd      11iy-2S CHECK PAID #   12522 | | | | 183904 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 4/2/2001 | $ (109,750.00) | CW | CHECK | | | | |
| 10841 | 4/3/2001 | (173,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12528 | | | | 306698 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 4/2/2001 | $ (173,000.00) | CW | CHECK | | | | |
| 10842 | 4/3/2001 | (582,750.00) | Customer | Outgoing Customer Checks | | 03APR      USD      SSMJOxf CHECK PAID     12525 | | | | 238010 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 4/2/2001 | $ (582,750.00) | CW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10843 | 4/3/2001 | (2,119,588.70) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0435400093FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1227 | | | | | | | | | | | | | |
| 10844 | 4/3/2001 | (29,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND97571233040301OUR: 0109301077IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 0f "f.. If N ! | | | | | | | | | | | | | |
| 10845 | 4/3/2001 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001322IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001322 | | | | | | | | | | | | | |
| 10846 | 4/3/2001 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001523IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 001523 | | | | | | | | | | | | | |
| 10847 | 4/3/2001 | (62,040,000.00) | Customer | Outgoing Customer Checks | USD | , CHECK PAID # 12565 | | | | 236209 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2001 $ | (62,040,000.00) | PW | CHECK | | | | |
| 10848 | 4/3/2001 | (65,776,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12566 | | | | 238080 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2001 $ | (65,776,300.00) | PW | CHECK | | | | |
| 10849 | 4/4/2001 | 72,625.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001471IB | INTERESTREF: INTERESTTICKET # 001471 | | | | | | | | | | | | | |
| 10850 | 4/4/2001 | 375,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   111 | DEPOSIT CASH LETTERCASH LETTER 0000001111LVALUE DATE: 04/04   25.00004/05   350,000 | | 1088 | | | | | | | | | | | |
| 10851 | 4/4/2001 | 442,000.00 | Customer | Incoming Customer Wires | USD YOUR: AD-208620-P-OUR: 0386008094FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: THE L FAMILY FOUNDATIONROCHELLE PARK, NJ 07662-3100 | | | 37951 | 1L0192 | THE LAUTENBERG FOUNDATION | 4/4/2001 $ | 442,000.00 | CA | CHECK WIRE | | | | |
| 10852 | 4/4/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WELLS FARGOOUR: 0376400094FF | FEDWIRE CREDITVIA: WELLS FARGO/121000248B/O: MOT FAMILY INVESTORS L PPETALUMA , CA 94954-5500REF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | 232144 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 4/5/2001 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 10853 | 4/4/2001 | 29,004,128.47 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC97571233040401OUR: 0109400523IN | NASSAU DEPOSIT TAKENS: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010413  TO 010404 RATE 5.1250 | | | | | | | | | | | | | |
| 10854 | 4/4/2001 | 38,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   634 | DEPOSIT CASH LETTERCASH LETTER 0000000634 | | | | 288885 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/4/2001 $ | 38,000,000.00 | CA | CHECK | | | | |
| 10855 | 4/4/2001 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001471IB | MATURITYREF: MATURITYTICKET # 001471 | | | | | | | | | | | | | |
| 10856 | 4/4/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   633 | DEPOSIT CASH LETTERCASH LETTER 0000000633 | | | | 221936 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/4/2001 $ | 90,000,000.00 | CA | CHECK | | | | |
| 10857 | 4/4/2001 | (40,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12529 | | | | 179088 | 1P0019 | BARBARA PICOWER | 4/2/2001 $ | (40,000.00) | PW | CHECK | | | | |
| 10858 | 4/4/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12568 | | | | 41740 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/4/2001 $ | (986,301.00) | PW | CHECK | | | | |
| 10859 | 4/4/2001 | (1,200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0138000094FP | BOOK TRANSFER DEBITA/C: P J ASSOCIATES  L PNEW YORK NY 100174011 USAORG: BERNARD L MADOFF803 THIRD AVENUEREF: PJASSOC ELECTRONIC FUNDS TRANSFERORIG CO NAME- | | | 245040 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 4/4/2001 $ | (1,200,000.00) | CW | CHECK WIRE | | | | |
| 10860 | 4/4/2001 | (1,448,673.44) | Customer | Tax Payments | USD OUR: 0949073799TC | ..EFTPS - CHICAGOORIG 10 999999999 DESC DATE:CO ENTRY :ESCREA/SATAXPYMTSF- | | | | | | | | | | | | | |
| 10861 | 4/4/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0138100094FP | BOOK TRANSFER DEBITA/C: BROWN BROTHERS HARRIMAN &  CO NEW YORK NY 100050REG: BERNARD L MADOFF803 THIRD AVENUEREF: BOOK TRANSFER DEBITOUR: 0330400094FP | | | 41427 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 4/4/2001 $ | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 10862 | 4/4/2001 | (4,491,338.13) | Customer | Transfers to JPMC 509 Account | | A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: | 1229 | | | | | | | | | | | | |
| 10863 | 4/4/2001 | (23,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND97581198040401010UR: 0109401169IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT  FR 010404 TO 010405 RATE 5.0000 | | | | | | | | | | | | | |
| 10864 | 4/4/2001 | (25,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001417IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001417 | | | | | | | | | | | | | |
| 10865 | 4/4/2001 | (49,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001693IB | PURH OF/SALE OF JPMORGAN  CHASE CPREF: PURCHASE OF  CHEMICAL CP.TICKET # 001693 | | | | | | | | | | | | | |
| 10866 | 4/4/2001 | (50,358,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12570 | | | | 215952 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/4/2001 $ | (50,358,000.00) | PW | CHECK | | | | |
| 10867 | 4/4/2001 | (76,780,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12569 | | | | 215923 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/4/2001 $ | (76,780,000.00) | PW | CHECK | | | | |
| 10868 | 4/5/2001 | 13,475.85 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001523IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 001523 | | | | | | | | | | | | | |
| 10869 | 4/5/2001 | 82,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITY NATL BKOUR: 0304300095FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/122016068/0: BRIGHTON COMPANYENCINO, CA 91436REF: CHASE NYC/CTR/BNFBERNARD L | | | 282519 | 1B0061 | THE BRIGHTON COMPANY | 4/6/2001 $ | 82,000.00 | CA | CHECK WIRE | | | | |
| 10870 | 4/5/2001 | 549,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 0184903095FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: THE i FAMIIV FUNREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 02DEPOSIT CASH LETTERCASH LETTER | | | 157999 | 1L0192 | THE LAUTENBERG FOUNDATION | 4/5/2001 $ | 549,000.00 | CA | CHECK WIRE | | | | |
| 10871 | 4/5/2001 | 928,118.06 | Customer | Incoming Customer Checks | USM DEP REF #   112 | DEPOSIT CASH LETTER 0000000112LVALUE DATE: 04/05   50,00104/06   607,99304/09   265,12204/10   5,002 | | 1089 | | | | | | | | | | | |
| 10872 | 4/5/2001 | 23,003,194.44 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC97581198040501010UR: 0109500325IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR  010404  TO 010405 RATE 5.0000 | | | | | | | | | | | | | |
| 10873 | 4/5/2001 | 37,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   706 | DEPOSIT CASH LETTERCASH LETTER 0000000706 | | | | 157925 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/2001 $ | 37,000,000.00 | CA | CHECK | | | | |
| 10874 | 4/5/2001 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001523IB | MATURITYREF: MATURITY   COMMERCIAL PAPER TICKET # 001523 | | | | | | | | | | | | | |
| 10875 | 4/5/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   705 | DEPOSIT CASH LETTERCASH LETTER 0000000705 | | | | 236258 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/2001 $ | 90,000,000.00 | CA | CHECK | | | | |
| 10876 | 4/5/2001 | (115,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0135100095FP | FEDWIRE DEBITVIA: PLM BCH NAT B8T CO/067008647A/C: THE BERNARD MARDEN  PROFIT SHS REDACTED REF: MARDPSP/BNF/FC ACC | | | 107188 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 4/5/2001 $ | (115,000.00) | CW | CHECK WIRE | | | | |
| 10877 | 4/5/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURs 0135000095FP | FEDWIRE DEBITVIA: AMSOUTH BHAM/062000019A/C: ED KOHLSCHREIBER REDACTED REF: KOHLSCREIB/TIME/10:29MAD: 0405B1QGC08C001567 | | | 64470 | 1CM633 | EDWARD H KOHLSCHREIBER | 4/5/2001 $ | (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10878 | 4/5/2001 | (4,897,681.25) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0359000095FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1231 | | | | | | | | | | | | | |
| 10879 | 4/5/2001 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001363IB | DEBIT MEMORANDUMREF: PURCHASF OFTICKET ß 001363 | | | | | | | | | | | | | | |
| 10880 | 4/5/2001 | (40,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9759123004050101OOUR: 0109501069IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR C10405 TO 010406 RATE 5.0000 | | | | | | | | | | | | | | |
| 10881 | 4/5/2001 | (60,720,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID ß  12573 | | | | 41871 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/2001 | $ (60,720,000.00) | PW | CHECK | | | | |
| 10882 | 4/5/2001 | (66,613,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß  12572 | | | | 309276 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/2001 | $ (66,613,700.00) | PW | CHECK | | | | |
| 10883 | 4/6/2001 | 13,206.34 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001693IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET ß 001693 | | | | | | | | | | | | | | |
| 10884 | 4/6/2001 | 30,380.59 | Customer | Incoming Customer Wires | USD YOUR: MT0104060019470UR: 0374503096FT | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/O: TRUST - FED SETTLEMENTDO NOT MAIL INTEROFFICEREF: CHASE NYC/CTR/BNF-STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | | | | 283792 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/9/2001 | $ 30,380.59 | CA | CHECK WIRE | | | | |
| 10885 | 4/6/2001 | 339,500.00 | Customer | Incoming Customer Checks | USM DEP REF ß   113 | DEPOSIT CASH LETTERCASH LETTER 0000000113LVALUE DATE: 04/06    20,0000/09 319,31004/10      190Account No:   140- | | | 1090 | | | | | | | | | | |
| 10886 | 4/6/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   709 | DEPOSIT CASH LETTERCASH LETTER 0000000709 | | | | 107051 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/6/2001 | $ 10,000,000.00 | CA | CHECK | | | | |
| 10887 | 4/6/2001 | 37,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   708 | DEPOSIT CASH LETTERCASH LETTER 0000000708 | | | | 215213 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/6/2001 | $ 37,000,000.00 | CA | CHECK | | | | |
| 10888 | 4/6/2001 | 40,005,555.56 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9759123004060101OUR: 0109600549IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT  FR 0104C5  TO 010406 RATE 5.0000 | | | | | | | | | | | | | | |
| 10889 | 4/6/2001 | 49,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001693IB | MATURITYREF: MATURITY     COMMERCIAL PAPER TICKET ß 001693 | | | | | | | | | | | | | | |
| 10890 | 4/6/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    707 | DEPOSIT CASH LETTERCASH LETTER 0000000707 | | | | 288891 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/6/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 10891 | 4/6/2001 | (1,400,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURs 0139200096FP | BOOK TRANSFER DEBITA/C: P J ASSOCIATES  L PNEW YORK NY 10017401}15AORG: BERNARD  L MADOFF885 THIRD AVENUEREF PJASSOC | | | | 214964 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 4/6/2001 | $ (1,400,000.00) | CW | CHECK WIRE | | | | |
| 10892 | 4/6/2001 | (3,567,137.75) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0318300096FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1234 | | | | | | | | | | | | | |
| 10893 | 4/6/2001 | (5,904,841.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0138800096FP | CHIPS  DEBITVIA: BANKERS TRUST COMPANY/0103A/C: SANFORD BERNSTEIN  AND COMPANYNEW YORK, NEW YORKBEN: MJ | | | | 41950 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/6/2001 | $ (5,904,841.00) | CW | CHECK WIRE | | | | |
| 10894 | 4/6/2001 | (6,000,000.00) | Customer | Outgoing Customer Checks | USD YOUR: JODIOUR: 0139600096FP | BOOK TRANSFER DEBITA/C: D930101148UNEW YORKORG: BERNARD L MADOFF885 THIRD AVENUEREF: MWOLPOW | | | | 302477 | 1W0100 | MARC WOLPOW AUDAX GROUP | 4/6/2001 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 10895 | 4/6/2001 | (6,875,440.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0137900096FP | CHIPS  DEBITVIA: CITIBANK/0008A/C: JF INVESTMENT,L.L.C.10022REF: NEWJFINVSSN: 0183682F--C7,.....-.£..f..1<-,.if5..f'..8.--..rf.,a.s.-.r- | | | | 238013 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/6/2001 | $ (6,875,440.00) | CW | CHECK WIRE | | | | |
| 10896 | 4/6/2001 | (8,825,862.00) | Customer | Outgoing Customer Checks | USD YOUR: JDDIOUR: 0138300096FP | CHIPS  DEBITVIA: CITIBANK/0008A/C: GF INVESTMENT,L.L.C.10022REF: GFINVSSN: 0183692 | | | | 184196 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/6/2001 | $ (8,825,862.00) | CW | CHECK WIRE | | | | |
| 10897 | 4/6/2001 | (21,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9760121404060100UR: 0109601269IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR  010406 TO 010409 RATE 4.7500 | | | | | | | | | | | | | | |
| 10898 | 4/6/2001 | (45,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001720IB | PURH OF/SALE  OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP,TICKET  # 001720 | | | | | | | | | | | | | | |
| 10899 | 4/6/2001 | (64,240,000.00) | Customer | Outgoing Customer Checks | | 06APR          USD            84240;000.0Q ' CHECK PAID #   12576 | | | | 309280 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/6/2001 | $ (64,240,000.00) | PW | CHECK | | | | |
| 10900 | 4/6/2001 | (64,252,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12875 | | | | 41889 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/6/2001 | $ (64,252,500.00) | PW | CHECK | | | | |
| 10901 | 4/9/2001 | 18,194.85 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001720IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET ß 001720 | | | | | | | | | | | | | | |
| 10902 | 4/9/2001 | 38,733.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001598IB | INTERESTREF: INTERESTICKET   001598 | | | | | | | | | | | | | | |
| 10903 | 4/9/2001 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/04/09OUR: 1143400099FJ | BOOK TRANSFER CREDITB/O:  DH ALEX, BROWN LLCBALTIMORE MD  21202-0RG:  QUEENS GATE FOUNDATIONCO TAG ASSOCIATES L0GB: FEDWIRE CREDITVIA:  NATIONAL CITY BANK OH00/041000124B/0:  SHELDON-G ADELMANREDACTED REF:  CHASE | | | | 258239 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 4/10/2001 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 10904 | 4/9/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NATL CITY CLOUR: 0301309099FT | FEDWIRE CREDITVIA:  CITIBANK/021000089 B/O: 0095916887 Y INVESTMENTS 13 E 53RD STREET REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | | 244794 | 1CM643 | SHELDON ADELMAN | 4/9/2001 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 10905 | 4/9/2001 | 2,872,140.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0269008099FF | 0000000114LVALUE DATE: 04/09   14,500,00004/10 737,50004/11   331,47204/12    383,176 | | | | 60299 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/9/2001 | $ 2,872,140.00 | CA | CHECK WIRE | | | | |
| 10906 | 4/9/2001 | 15,952,148.21 | Customer | Incoming Customer Checks | USM DEP REF    114 | DEPOSIT CASH LETTERCASH LETTER | | | 1091 | | | | | | | | | | |
| 10907 | 4/9/2001 | 21,008,312.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9760121404090101OUR: 0199003111IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010411TO 010409 RATE 4.7500 | | | | | | | | | | | | | | |
| 10908 | 4/9/2001 | 38,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   710 | DEPOSIT CASH LETTERCASH LETTER 0000000710 | | | | 215963 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/2001 | $ 38,000,000.00 | CA | CHECK | | | | |
| 10909 | 4/9/2001 | 48,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001598IIB | MATURITYREF: MATURITYTICKET ß 001598 | | | | | | | | | | | | | | |
| 10910 | 4/9/2001 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001720IB | MATURITYREF: MATURITY     COMMERCIAL PAPER TICKET ß 001720 | | | | | | | | | | | | | | |
| 10911 | 4/9/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF ß   711 | DEPOSIT CASH LETTERCASH LETTER 0000000711 | | | | 238097 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 10912 | 4/9/2001 | (109,310.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12578 | | | | 41689 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/2001 | $ (109,310.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10913 | 4/9/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12580 | | | | 215221 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/2001 | $ (110,000.00) | PW | CHECK | | | | |
| 10914 | 4/9/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12579 | | | | 288902 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/2001 | $ (110,000.00) | PW | CHECK | | | | |
| 10915 | 4/9/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12582 | | | | 288897 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/2001 | $ (110,000.00) | PW | CHECK | | | | |
| 10916 | 4/9/2001 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12586 | | | | 215138 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/2001 | $ (150,000.00) | PW | CHECK | | | | |
| 10917 | 4/9/2001 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12587 | | | | 215134 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/2001 | $ (150,000.00) | PW | CHECK | | | | |
| 10918 | 4/9/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12583 | | | | 41752 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/2001 | $ (220,000.00) | PW | CHECK | | | | |
| 10919 | 4/9/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12584 | | | | 245140 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/2001 | $ (220,000.00) | PW | CHECK | | | | |
| 10920 | 4/9/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12585 | | | | 309249 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/2001 | $ (220,000.00) | PW | CHECK | | | | |
| 10921 | 4/9/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12588 | | | | 106992 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/2001 | $ (330,000.00) | PW | CHECK | | | | |
| 10922 | 4/9/2001 | (705,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0134500099FP | FEDWIRE DEBIT/VIA: CITICORP SAVINGS/266086554A/C: THE PICOWER INST.FOR MED. RESC33480REF: PICINST/TIME/10690IMAD: | | | | 252349 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 4/9/2001 | $ (705,000.00) | CW | CHECK WIRE | | | | |
| 10923 | 4/9/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12591 | | | | 37815 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 10924 | 4/9/2001 | (1,800,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOURs 0134600099FP | FEDWIRE DEBIT/VIA: CITY  NATL BK BH LA/122010066A/C: THE CHAIS FAMILY FOUNDATION90210REF: CHAISFDN/TIME/10:09IMAD: | | | | 258707 | 1C1016 | CHAIS FAMILY FOUNDATION | 4/9/2001 | $ (1,800,000.00) | CW | CHECK WIRE | | | | |
| 10925 | 4/9/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  12590 | | | | 245145 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 10926 | 4/9/2001 | (3,452,054.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12589 | | | | 215147 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/2001 | $ (3,452,054.00) | PW | CHECK | | | | |
| 10927 | 4/9/2001 | (5,758,299.59) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 044930009WFP | BOOK  TRANSFER DEBIT A/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | 1236 | | | | | | | | | | | | | |
| 10928 | 4/9/2001 | (42,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9763122904090100OUR: 0109900925IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR.010409 TO 010410 RATE 4.9375 | | | | | | | | | | | | | | |
| 10929 | 4/9/2001 | (56,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001566IB | PURH OF/SALE OF JPMORGAN  CHASE CPREF: PURCHASE OF   CHEMICAL CPTICKET  001566 | | | | | | | | | | | | | | |
| 10930 | 4/9/2001 | (58,980,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID fi  12592 | | | | 245150 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/2001 | $ (58,980,000.00) | PW | CHECK | | | | |
| 10931 | 4/9/2001 | (66,000,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  12593 | | | | 197790 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/2001 | $ (66,000,000.00) | PW | CHECK | | | | |
| 10932 | 4/10/2001 | 7,545.46 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001566IB | INTEREST/REF: INTEREST    COMMERCIAL P,PER  TICKET  001566 | | | | | | | | | | | | | | |
| 10933 | 4/10/2001 | 38,733.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001322IB | INTEREST/REF: INTERESTICKET fl 001322 | | | | | | | | | | | | | | |
| 10934 | 4/10/2001 | 49,873.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 4269900100FC | CHIPS CREDIT/VIA: HSBC  BANK USA/0108B/O: NEW YORK GASTROENTEROLOGY LLPNEW YORK NY 10128-0506REF: NBNFBERNARD L MADOFF NEW | | | | 11303 | 1ZB385 | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 4/11/2001 | $ 49,873.00 | CA | CHECK WIRE | | | | |
| 10935 | 4/10/2001 | 550,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0395301100FF | FEDWIRE CREDIT/VIA: MELLON  BANK N.A./043000261B/O: CIBC  WORLD MARKETS CORP.NEW YORK, NY 10281-3799 REF: CHASE NYC FEDWIRE  CREDIT/VIA:  BANK OF NEW | | | | 207897 | 1L0192 | THE LAUTENBERG FOUNDATION | 4/11/2001 | $ 550,000.00 | CA | CHECK WIRE | | | | |
| 10936 | 4/10/2001 | 600,000.00 | Customer | Incoming Customer Wires | USD YOUR: AD-208620- -OUR: 0342414100FF | YOR/021000018B/0: THE L FAMILY FOUNDATIONROCHELLE PARK, NJ 07662-3100REF: DEPOSIT  CASH LETTERASH LFTTER 000000011 <5E DATE:  04/11   2,318.70504/12    847,71904/13 42.100 | | | | 158005 | 1L0192 | THE LAUTENBERG FOUNDATION | 4/11/2001 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 10937 | 4/10/2001 | 3,208,525.50 | Customer | Incoming Customer Wires | USM DEP REF #  115 | | | 1092 | | | | | | | | | | | | | |
| 10938 | 4/10/2001 | 37,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF #  712 | DEPOSIT CASH LETTERASH  LETTER 0000000712 | | | | 221892 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2001 | $ 37,000,000.00 | CA | CHECK | | | | |
| 10939 | 4/10/2001 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001322IB | MATURITY/REF: MATURITYTICKET # 001322 | | | | | | | | | | | | | | |
| 10940 | 4/10/2001 | 42,505,828.99 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9763122904100101OUR: 0110000467IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO  REPAY YOUR DEPOSIT FR.010409  TO  010410  RATE 4.9375 | | | | | | | | | | | | | | |
| 10941 | 4/10/2001 | 56,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001566IB | MATURITY   comERCUJ PPER   TICKET # 001566 | | | | | | | | | | | | | | |
| 10942 | 4/10/2001 | 90,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF #  713 | DEPOSIT CASH LETTERCASH LETTER 0000000713 | | | | 106995 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 10943 | 4/10/2001 | (15,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0U3100100FP | FEDWIRE  DEBIT/VIA: BRUNSWICK BK & TR/021200948A/C: EDWARD  AND OLGA BAZELEWSKY REDACTED REF: | | | | 94524 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN JT WROS | 4/10/2001 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 10944 | 4/10/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID Hi  12581 | | | | 221943 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2001 | $ (110,000.00) | PW | CHECK | | | | |
| 10945 | 4/10/2001 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12595EStatement I Accountlilt US DoMara | | | | 197814 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2001 | $ (183,330.00) | PW | CHECK | | | | |
| 10946 | 4/10/2001 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  12596 | | | | 288823 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2001 | $ (183,330.00) | PW | CHECK | | | | |
| 10947 | 4/10/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12546 | | | | 37803 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $ (220,000.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10948 | 4/10/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12547 | | | | 41727 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/2/2001 | $  (330,000.00) | PW | CHECK | | | | |
| 10949 | 4/10/2001 | (6,846,407.64) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0392200100FP | BOOK TRANSFER DEBIT/A/C/ CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/1100  FEDBK | 1238 | | | | | | | | | | | | | |
| 10950 | 4/10/2001 | (10,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0113000100FP | BOOK TRANSFER DEBIT/A/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 113680RG: BERNARD L MADOFF985 THIRD AVENUEREF: /DOUBLEDAY FEDWIRE  DEBITVIA: TCF MPLS/291070001A/C: | | | 283808 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 4/10/2001 | $  (10,000,000.00) | CW | CHECK WIRE | | | | |
| 10951 | 4/10/2001 | (10,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0113200100FP | KENNETH L EVENSTAD55447REF: EVENSTAD/TIME/1032MAD'. 0410B1O6C01C00U79 NASSAU/ DEPOSIT  TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010410  TO 010411 RATE 4.9375 | | | 282862 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 4/10/2001 | $  (10,000,000.00) | CW | CHECK WIRE | | | | |
| 10952 | 4/10/2001 | (24,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9764122404100101OUR: 0110001205IN | NASSAU/ DEPOSIT  TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010410  TO 010411 RATE 4.9375 | | | | | | | | | | | | | | |
| 10953 | 4/10/2001 | (60,500,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12597 | | | | 215160 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2001 | $  (60,500,000.00) | PW | CHECK | | | | |
| 10954 | 4/10/2001 | (67,949,400.00) | Customer | Outgoing Customer Checks | USD | -                    CHECK  PAID II    12598 | | | | 288829 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/10/2001 | $  (67,949,400.00) | PW | CHECK | | | | |
| 10955 | 4/10/2001 | (100,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000001467IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001467 | | | | | | | | | | | | | | |
| 10956 | 4/10/2001 | 13,474.04 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001467IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001467 | | | | | | | | | | | | | | |
| 10957 | 4/10/2001 | 24,062.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001417IB | INTERESTREF: INTERESTTICKET # 001417 | | | | | | | | | | | | | | |
| 10958 | 4/11/2001 | 130,677.83 | Customer | Incoming Customer Checks | USM  DEP REF #    116 | DEPOSIT  CASH LETTER 000000116LVALUE/DATE: 04/11    52,00004/12    3,67704/13    73,500004/16    1,500 | | | 1093 | | | | | | | | | | | |
| 10959 | 4/11/2001 | 543,475.62 | Customer | Incoming Customer Wires | USD  YOUR: O/B SIGNAL  WMNNOUR: 0101041100299NNOUR: 0285401103FF | FEDWIRE  CREDITVIA: BANK OF AMERICA N.A. /063100277 B/O: HARMONY PARTNERS LTD CORAL SPRINGS FL 33071-6057 REF: CHASE NYC FEDWIRE CREDITVIA: SIGNAL BANK, | | | 228976 | 1ZB015 | HARMONY PARTNERS LTD | 4/11/2001 | $  543,475.62 | CA | CHECK WIRE | | | | |
| 10960 | 4/11/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B SIGNAL  WSTPOUR: 034370710IFF | INC./096016794B/O: SIGNAL BANK NAREF: CHASE NYC/CTR/BNFBERNARD L MDOFF NEW YORK NY FEDWIRE CREDITVIA: RUSHMORE BANK  AND TRUST/091409212B/O: RUSHMORE BANK  & TRUST/TRUST DJ57701 605-343-9230: CHASE | | | 310636 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 4/12/2001 | $  1,000,000.00 | CW | CHECK WIRE | | | | |
| 10961 | 4/11/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B RUSHMORE RAPOUR: 0280509101FF | CHIPS CREDITVIA: CITIBANK/0008B/0: BITDLREF: NBNFBERNARD L MADOFF NEW YORNY 10022-4834/AC-0001400081703 ORGBTDL OGBBANK OF | | | 257006 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: CHRISTOPHER | 4/11/2001 | $  1,000,000.00 | CW | CHECK WIRE | | | | |
| 10962 | 4/11/2001 | 5,259,115.00 | Customer | Incoming Customer Wires | USD  YOUR: 010411001063OUR: 2125800101FC | FEDWIRE CREDITVIA: CITIBANK/0008B/0: BITDLREF: NBNFBERNARD L MADOFF NEW YORNY 10022-4834/AC-0001400081703 ORGBTDL OGBBANK OF | | | 195754 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 4/11/2001 | $  5,259,115.00 | CA | CHECK WIRE | | | | |
| 10963 | 4/11/2001 | 11,900,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0314613101FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: GABRIEL CAPITAL, L.P  C/0 EZRNEW YORK NY 100222605 USAREF: CHASE NYC/CTR/BNKBERNARD L M-DOFF FEDWIRE CREDITVIA: CITIBANK/021000089-0: ARIEL | | | 309197 | 1G0321 | GABRIEL CAPITAL LP | 4/12/2001 | $  11,900,000.00 | CW | CHECK WIRE | | | | |
| 10964 | 4/11/2001 | 14,100,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0368501101FF | FUND LTD AYMAN ISLANDS  CAYEF: CHASE NYC/CTR/BNKBERNARD L MAOFF NEW YORK NY FEDWIRE CREDITVIA: CITIBANK/021000089B/O: | | | 285613 | 1FR070 | ARIEL FUND LTD C/O GABRIEL CAPITAL CORP | 4/12/2001 | $  14,100,000.00 | CW | CHECK WIRE | | | | |
| 10965 | 4/11/2001 | 24,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0372001101FF | ASCOT FUND, LTD C/O  MEES  PIERSGRAND CAYMAN CAVEF: CHASE NYC/CTR/BNKBERNARD L NASSAU/ DEPOSIT  TAKENO: BERNARD L. MADOFF | | | 310679 | 1FN005 | ASCOT FUND LTD C/O PIERSON HELDRING & PIERSON P O BOX 2003 CAYSIDE GALLERIES | 4/12/2001 | $  24,000,000.00 | CW | CHECK WIRE | | | | |
| 10966 | 4/11/2001 | 24,503,360.24 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9764122404110101OUR: 0110100487IN | NASSAU/ DEPOSIT  TAKENO: BERNARD L. MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT  FR  010410 TO 010411 RATE 4.9375 | | | | | | | | | | | | | | |
| 10967 | 4/11/2001 | 25,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001417IB | MATURITYREF: MATURITYTICKET # 001417 | | | | | | | | | | | | | | |
| 10968 | 4/11/2001 | 39,000,000.00 | Customer | Incoming Customer Checks | USM  DEP REF #    714 | DEPOSIT  CASH LETTERCASH LETTER 0000000714 | | | | 41758 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/11/2001 | $  39,000,000.00 | CA | CHECK | | | | |
| 10969 | 4/11/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF     715 | DEPOSIT  CASH LETTERCASH LETTER 0000000715 | | | | 221896 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/11/2001 | $  90,000,000.00 | CA | CHECK | | | | |
| 10970 | 4/11/2001 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001467IB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET # 001467 | | | | | | | | | | | | | | |
| 10971 | 4/11/2001 | (16,102.59) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0112100101FP | CHIPS  DEBITVIA: HSBC BANK  USA/0108A/C: HSBC BANK  PLC LONDONLONDON, ENGLAND EC3R 4HABEN: ALTERNATIVE ADVISORS  LIMITEDP.O. BOX FEDWIRE DEBITVIA: TCF MPLS/291070001A/C: | | | 64647 | 1FR027 | HUNTER DOUGLAS INTL NV FRITS W VAN DER GREFT LUCERNE BRANCH 6006 LUCERNE | 4/11/2001 | $  (16,102.59) | CW | CHECK WIRE | | | | |
| 10972 | 4/11/2001 | (1,733,776.35) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0122200101FP | UPSHER-SMITH  LABORATORIESINC55447-4709REF: UPSHER  SMITH LABS/TIME/1011HMAD: | | | 101249 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 4/11/2001 | $  (1,733,776.35) | CW | CHECK WIRE | | | | |
| 10973 | 4/11/2001 | (7,669,088.58) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0476500101FP | BOOK TRANSFER DEBIT/A/C/ CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/1130 FEDBK | 1240 | | | | | | | | | | | | | |
| 10974 | 4/11/2001 | (27,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9765121404110101OUR: 0110100109HN | NASSAU/ DEPOSIT  TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 01M11 T0 10412 RATE 4-8750 | | | | | | | | | | | | | | |
| 10975 | 4/11/2001 | (60,701,700.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12601 | | | | 215973 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/11/2001 | $  (60,701,700.00) | PW | CHECK | | | | |
| 10976 | 4/11/2001 | (67,650,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12600 | | | | 238107 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/11/2001 | $  (67,650,000.00) | PW | CHECK | | | | |
| 10977 | 4/11/2001 | (125,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000001649IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001649 | | | | | | | | | | | | | | |
| 10978 | 4/11/2001 | 16,842.55 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001649IB | INTERESTREF: INTEREST    COMMERCIAL PiPER TICKET # 001649 | | | | | | | | | | | | | | |
| 10979 | 4/12/2001 | 28,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001363IB | INTERESTREF: INTERESTTICKET 8 001363 | | | | | | | | | | | | | | |
| 10980 | 4/12/2001 | 1,262,960.00 | Customer | Incoming Customer Checks | USM  DEP REF #    117 | DEPOSIT  CASH LETTERCASH LETTER 000000117XVALUE/DATE: 04/12    134,96004/13    838,00004/16    280,18004/17    9,900 | | | 1094 | | | | | | | | | | | |
| 10981 | 4/12/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF 8    718 | DEPOSIT  CASH LETTERCASH LETTER 0000000718 | | | | 232054 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/2001 | $  10,000,000.00 | CA | CHECK | | | | |
| 10982 | 4/12/2001 | 27,503,723.96 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9765121404120101OUR: 0110200439IN | NASSAU/ DEPOSIT  TAKEN: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT  FR  01 0411  TO 010412 RATE 4.8750 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10983 | 4/12/2001 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001363IB | MATURITYREF: MATURITYTICKET 8 001363 | | | | | | | | | | | | | | |
| 10984 | 4/12/2001 | 38,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  716 | DEPOSIT CASH LETTERCASH LETTER 0000000716 | | | | 238146 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/2001 | 38,000,000.00 | CA | CHECK | | | | |
| 10985 | 4/12/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  717 | DEPOSIT CASH LETTERSH LETTER 0000000717 | | | | 157964 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 10986 | 4/12/2001 | 125,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001649HB | MATURITYREF: MATURITY    COMMERCIAL PIPER TICKET # 001649 | | | | | | | | | | | | | | |
| 10987 | 4/12/2001 | (30,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0127200102FP | FEDWIRE DEBITVIA: WASH MUT BKFA STOC/REDACTEDAC: IRWIN.CAROL LIPKIN33446REF THE.LIP/TIME/10:06IMAD: 0412B1QGC04C001255 CHIPS DEBITVIA: HSBC BANK USA/0108A/C: MARTIN J, JR AND SYLVIA S. JOREDACTEDREF: | 221960 | 1L0035 | CAROLE LIPKIN | 4/12/2001 | (30,000.00) | CW | CHECK WIRE | | | | |
| 10988 | 4/12/2001 | (40,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0127700102FP | MARTY.BNF/FFC/ACCT REDACTED BARTIN J. JOEL, CHIPS DEBIT VIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND GUERNSSET PETER PORT GUERNSEY | 283742 | 1J0029 | MARTIN J JOEL PARTNERSHIP | 4/12/2001 | (40,000.00) | CW | CHECK WIRE | | | | |
| 10989 | 4/12/2001 | (120,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0127200102FP | FEDWIRE DEBITVIA: PLM BCH NAT BUT CO/067008647A/C: BERNARD A.CHARLOTTE A MARDEN334480REF: B/C MARD/BNF/AC-REDACTED | 257097 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 4/12/2001 | (120,000.00) | CA | CHECK WIRE | | | | |
| 10990 | 4/12/2001 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0127500102FP | CO/067008647A/C: BERNARD A.CHARLOTTE A MARDEN334480REF: B/C MARD/BNF/AC-REDACTED FEDWIRE DEBITVIA: PLM BCH NAT BUT | 215291 | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A MARDEN TREES | 4/12/2001 | (150,000.00) | CA | CHECK WIRE | | | | |
| 10991 | 4/12/2001 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0127600103FP | CO/067008647A/C: BERNARD A.CHARLOTTE A MARDEN334480REF: B/C MARD/BNF/AC-REDACTED CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES | 179025 | 1M0086 | MARDEN FAMILY LP REDACTED | 4/12/2001 | (150,000.00) | CW | CHECK WIRE | | | | |
| 10992 | 4/12/2001 | (430,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0127400102FP | MARDEN AND IRIS ZURAWIN10043REF: JPMARDEN ATTN JAMES SAMAROO MGR PER: BKNU. AND CHIPS DEBITVIA: CITIBANK/0008A/C: PETITO | 221982 | 1M0024 | JAMES P MARDEN | 4/12/2001 | (430,000.00) | CW | CHECK WIRE | | | | |
| 10993 | 4/12/2001 | (3,770,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0127800102FP | INVESTMENT GROUPNFW YORK, NY REF: 1002/REF: PETITOSSN: 0174665 | 164419 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 4/12/2001 | (3,770,000.00) | CW | CHECK WIRE | | | | |
| 10994 | 4/12/2001 | (5,791,607.98) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0489800102FP | BOOK TRANSFER DEBITA C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF/TIME/11:00 FEDBK | 1242 | | | | | | | | | | | | | |
| 10995 | 4/12/2001 | (18,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9766128104120100OUR: 0110201173IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010412 TO 010413 RATE 4.8125 | | | | | | | | | | | | | |
| 10996 | 4/12/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001538IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001538 | | | | | | | | | | | | | | |
| 10997 | 4/12/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001539IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001539 | | | | | | | | | | | | | | |
| 10998 | 4/12/2001 | (56,990,100.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  12603 | | | | 37858 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/2001 | (56,990,100.00) | PW | CHECK | | | | |
| 10999 | 4/12/2001 | (71,238,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12604 | | | | 232048 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/2001 | (71,238,000.00) | PW | CHECK | | | | |
| 11000 | 4/12/2001 | (116,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001774IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CPTICKET # 001774 | | | | | | | | | | | | | | |
| 11001 | 4/13/2001 | 1,833.26 | Customer | Incoming Customer Wires | USD YOUR: O/B FIDUCIARY TROUR: 0103009103FF | FEDWIRE CREDITVIA: FIDUCIARY TRUST CO INTERNATIO/026007922B/O: EYIDNEW YORK, NY100484', m..., .,.../ .', .E:l ., <S:J ., | 278560 | 1CM645 | E L E M YOUTH IN DISTRESS IN ISRAEL INC | 4/16/2001 | 1,833.26 | CA | CHECK WIRE | | | | |
| 11002 | 4/13/2001 | 15,629.88 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001774IB | INTERESTREF: INTEREST    COMMERCIAL PPER TICKET # 001774 | | | | | | | | | | | | | | |
| 11003 | 4/13/2001 | 104,649.65 | Customer | Incoming Customer Wires | USD YOUR: O/B STERLING NYCOUR: 0083214103FF | FEDWIRE CREDITVIA: STERLING NATIONAL BANK & TRUS/026007735B/O: CTL PURCHASING CORP REF: CHASE NYC/CTR/BNF BERNARD L MDOFF NEW YORK | 273621 | 1ZB370 | CTL PURCHASING CORP PROFIT SHARING PLAN THE HELMSLEY CARLTON | 4/16/2001 | 104,649.65 | CA | CHECK WIRE | | | | |
| 11004 | 4/13/2001 | 18,002,406.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9766128104130101OUR: 0110300305IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 0104.2 TO 010413 RATE 4.8125 | | | | | | | | | | | | | | |
| 11005 | 4/13/2001 | 116,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001774IB | MATURITYREF: MATURITY    COMMERCIAL P.PER TICKET # 001774 | | | | | | | | | | | | | | |
| 11006 | 4/13/2001 | (6,931,261.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 031930103FP | BOOK TRANSFER DEBITA C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF/TIME/11:00 FEDBK | 1244 | | | | | | | | | | | | | |
| 11007 | 4/13/2001 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9761107404130101OUR: 0110300571IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010413 TO 010416 RATE 4.8125 | | | | | | | | | | | | | | |
| 11008 | 4/13/2001 | (110,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001961IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP TICKET 8 000196 | | | | | | | | | | | | | | |
| 11009 | 4/16/2001 | 10,075.49 | Customer | Incoming Customer Wires | USD YOUR: MT0104160024470OUR: 0393202106FF | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/0: TRUST - FED SETTLEMENTDO NOT MAIL INTEROFFICEREF: CHASE | 245053 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/17/2001 | 10,075.49 | CA | CHECK WIRE | | | | |
| 11010 | 4/16/2001 | 22,315.00 | Customer | Incoming Customer Wires | USD YOUR: O/B STERLING NYCOUR: 0363808106FF | FEDWIRE CREDITVIA: STERLING NATIONAL BANK 8 TRUS/026007735B/0: CAJ ASSOCIATES. L.P.REF: CHASE NYC/CTR/BNFBERNARD L MDOFF NEW YORK NY | 269102 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 4/17/2001 | 22,315.00 | CA | CHECK WIRE | | | | |
| 11011 | 4/16/2001 | 44,017.61 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001961IB | INTERESTREF: INTEREST    COMMERCIAL P.PER TICKET # 000196 | | | | | | | | | | | | | | |
| 11012 | 4/16/2001 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B STERLING NYCOUR: 0360907106FF | FEDWIRE CREDITVIA: STERLING NATIONAL BANK 8 TRU/REDACTEDB/0: CAROL LEDERMAN REF: CHASE NYC/CTR/BNFBERNARD L MDOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | 272239 | 1ZB358 | CAROL LEDERMAN | 4/17/2001 | 100,000.00 | CA | CHECK WIRE | | | | |
| 11013 | 4/16/2001 | 235,000.00 | Customer | Incoming Customer Wires | USM DEP REF #  119 | 000000019LVALUE DATE: 04/17    135,00004/18    94,00004/19    6,000 | | 1095 | | | | | | | | | | | | |
| 11014 | 4/16/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: FW0012106089136OUR: 0275601106FF | FEDWIRE CREDITVIA: WELLS FARGO/REDACTEDB/0: LINDA L MORSE REDACTED-1405REF: CHASE NYC/CTR/BNFBERNARD L MDOFF NEW YORK NY | 238198 | 1M0128 | LINDA MORSE & SHERRY MORSE MACCABEE TIC | 4/16/2001 | 500,000.00 | CA | CHECK WIRE | | | | |
| 11015 | 4/16/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FST REP BK SOUR: 0402009106FF | BANK/REDACTEDB/0: SHERRY MORSE SF CA 94118 REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF DEPOSIT CASH LETTERCASH LETTER | 232115 | 1M0128 | LINDA MORSE & SHERRY MORSE MACCABEE TIC | 4/16/2001 | 500,000.00 | CA | CHECK WIRE | | | | |
| 11016 | 4/16/2001 | 1,120,013.00 | Customer | Incoming Customer Wires | USM DEP REF #  118 | 000000118LVALUE DATE: 04/16    135,00204/17    892,39404/18    59,93104/19    32,686 | | 1096 | | | | | | | | | | | | |
| 11017 | 4/16/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0453813106FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: SECOND GUTNER FAMILY LIMITEDASPFN CO 8561Z-999EF: CHASE | 183838 | 1CM652 | SECOND GUTNER FAMILY LIMITED PARTNERSHIP | 4/17/2001 | 2,000,000.00 | JRNL | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11018 | 4/16/2001 | 17,006,817.71 | Customer | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC97031074041601010UR: 011060062U1N | NASSAU DEPOSIT TAKEN: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 01043 TO 010416 RATE 4.8125 | | | | | | | | | | | | | | |
| 11019 | 4/16/2001 | 38,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   719 | DEPOSIT CASH LETTERCASH LETTER 0000000719 | | | | 232060 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/16/2001 | 38,000,000.00 | CA | CHECK | | | | |
| 11020 | 4/16/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   720 | DEPOSIT CASH LETTERCASH LETTER 0000000720 | | | | 41915 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/16/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 11021 | 4/16/2001 | 110,000,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | MATURITYREF: MATURITY      COMMERCIAL PPER TICKET  000196 | | | | | | | | | | | | | | | | |
| 11022 | 4/16/2001 | (40,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0178900106FP | FEDWIRE DEBIT/IA: OHIO SVGS LN CLE/REDACTEDA/C: LORI FRIEDMAN AND DAVINA GREE REDACTED REF: GREENSPAN/TIME/10:47IMAD | | | | 163029 | 1ZA194 | DAVINA GREENSPAN LORI FRIEDMAN JT WROS 84 COMPAYNE GRD,THE GARDEN FLT | 4/16/2001 | (40,000.00) | CW | CHECK WIRE | | | | |
| 11023 | 4/16/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12606 | | | | 215857 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/16/2001 | (109,310.00) | PW | CHECK | | | | |
| 11024 | 4/16/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID     12610 | | | | 288912 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/16/2001 | (986,301.00) | PW | CHECK | | | | |
| 11025 | 4/16/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID     12609 | | | | 41898 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/16/2001 | (986,301.00) | PW | CHECK | | | | |
| 11026 | 4/16/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12608 | | | | 221951 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/16/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 11027 | 4/16/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   126071% 1Account No:   140-0817035statement Start Date:   31 MAR 2001Statement End Date:   30 APR 2001Statement Code:   000-USA- | | | | 197911 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/16/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 11028 | 4/16/2001 | (2,737,955.76) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1246 | | | | | | | | | | | | | |
| 11029 | 4/16/2001 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND97701234041601 OOUR: 011060110SN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR10416 TO 010417 RATE 5.0000 | | | | | | | | | | | | | | |
| 11030 | 4/16/2001 | (25,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001398IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001398 | | | | | | | | | | | | | | |
| 11031 | 4/16/2001 | (29,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001617IB | PURH OF/SALE OF  JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CPTICKET # 001617 | | | | | | | | | | | | | | |
| 11032 | 4/16/2001 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001615IB | PURH OF/SALE OF  JPMORGAN CHASE CPRPF- PURCHASE  OF   TMPMICAL C 7TICKET # 001615 | | | | | | | | | | | | | | |
| 11033 | 4/16/2001 | (51,700,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12613 | | | | 179011 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/16/2001 | (51,700,000.00) | PW | CHECK | | | | |
| 11034 | 4/16/2001 | (75,821,800.00) | Customer | Outgoing Customer Checks | USD | 1,800.00    CHECK PAID #   12614 | | | | 41906 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/16/2001 | (75,821,800.00) | PW | CHECK | | | | |
| 11035 | 4/17/2001 | 6,875.95 | Customer | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001615IB | INTERESTREF: INTEREST     COMMERCIAL PPER TICKET # 001615 | | | | | | | | | | | | | | |
| 11036 | 4/17/2001 | 111,500.00 | Customer | Incoming Customer Checks | USM DEP REF #   120 | DEPOSIT CASH LETTERCASH LETTER 0000000120LVALUE DATE:  04/17   36,50004/18   72,70004/19   2,300 | | 1097 | | | | | | | | | | | | |
| 11037 | 4/17/2001 | 350,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0448001107FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/O: 000921572761 NEW YORK, NYREF: CHASE NYC/CTR/BNFBERNARD L MDOFF NEW YORK NY | | | | 64446 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 4/18/2001 | 350,000.00 | CA | CHECK WIRE | | | | |
| 11038 | 4/17/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B TCF MPLSOUR: 0360007107FF | FEDWIRE CREDITVIA: TCF NATIONAL BANK/291070801B/O:. EVENSTAD, KENNETH REDACTED REF: CHASE NYC/CTR/BNFBERNARD L | | | | 184003 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 4/18/2001 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 11039 | 4/17/2001 | 16,002,222.22 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC97701234041701010UR: 011070062TN | NASSAU DEPOSIT TAKENB0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 01046 TO 010417 RATE  5.0000 | | | | | | | | | | | | | | |
| 11040 | 4/17/2001 | 38,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   721 | DEPOSIT CASH LETTERCASH LETTER 0000000721 | | | | 197932 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/17/2001 | 38,000,000.00 | CA | CHECK | | | | |
| 11041 | 4/17/2001 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001615IB | MATURITYREF: MATURITY      COMMERCIAL PPER TICKET  001615 | | | | | | | | | | | | | | |
| 11042 | 4/17/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   722 | DEPOSIT CASH LETTERCASH LETTER 0000000722 | | | | 232072 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/17/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 11043 | 4/17/2001 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0229900107FP | FEDWIRE DFBITVIA: CITY NATL  BK BH LA-122016066A/C: WILLIAM CHAIS90210-5530REF: WJLCHAIS/CTR/BBK CITY NATIONABANK400 NO. FEDWIRE DEBITVIA: CITY NATL  BK BH | | | | 64542 | 1C1034 | WILLIAM CHAIS | 4/17/2001 | (50,000.00) | CW | CHECK WIRE | | | | |
| 11044 | 4/17/2001 | (80,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0230100107FP | LA-122016066A/C: CITY NATIONAL  BANK90210REF: EMCHAIS/BNF/EMILY CHAIS ACC REDACTED | | | | 64520 | 1C1020 | EMILY CHAIS | 4/17/2001 | (80,000.00) | CW | CHECK WIRE | | | | |
| 11045 | 4/17/2001 | (105,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0229600107FP | CHIPS  DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND.GUERNST PETER PORT GUERNSEY | | | | 195824 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 4/17/2001 | (105,000.00) | CW | CHECK WIRE | | | | |
| 11046 | 4/17/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12612 | | | | 215235 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/16/2001 | (220,000.00) | PW | CHECK | | | | |
| 11047 | 4/17/2001 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID     12611p o-   r .r/Account No:   140-0817035statement Start Date:   31 MAR 2001Statement End Date:   30 APR 2001Statement Code:   000-USA- | | | | 215231 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/16/2001 | (575,000.00) | PW | CHECK | | | | |
| 11048 | 4/17/2001 | (676,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0229400107FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/125000574A/C: MERRITT KEVIN PATRICE M.AULD98102REF: MERRITT/TIME/10:41IMAD | | | | 256768 | 1A0044 | PATRICE M AULD | 4/17/2001 | (676,000.00) | CW | CHECK WIRE | | | | |
| 11049 | 4/17/2001 | (2,532,439.15) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0397600107FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1248 | | | | | | | | | | | | | |
| 11050 | 4/17/2001 | (26,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND97711206041701OOUR: 0110701289IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR  010417 TO 010418 RATE 4.8125 | | | | | | | | | | | | | | |
| 11051 | 4/17/2001 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001745IB | DEBIT MFMORANDUMREF: PURCHASE OFTICKET  8 001745 | | | | | | | | | | | | | | |
| 11052 | 4/17/2001 | (59,400,000.00) | Customer | Outgoing Customer Checks | USD | li     CHECK PAID #   12617 | | | | 221956 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/17/2001 | (59,400,000.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11053 | 4/17/2001 | (68,970,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12616 | | | | 37861 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/17/2001 | $ (68,970,000.00) | PW | CHECK | | | | |
| 11054 | 4/18/2001 | 7,815.99 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001617IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET  001617 | | | | | | | | | | | | | | |
| 11055 | 4/18/2001 | 45,306.65 | Customer | Incoming Customer Wires | USD YOUR: 0/B DOMINION ROANOUR: 0194201108FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK VA:051400549B/0: FIRST CLEARING CORPORATIONGLEN ALLEN, VA 23060REF: CHASE | | | | 107064 | 1L0110 | DAVID W LANCE TST UAD 3/27/06 DIANA W LANCE TST UAD 3/27/06 TENANTS IN COMMON | 4/18/2001 | $ 45,306.65 | CA | CHECK WIRE | | | | |
| 11056 | 4/18/2001 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 0156101108FF | FEDWIRE CREDITVIA: BK OF NEW YORK 021000018O: HARRISON #7181-914-835-4440REF: CHASE NYC/CTR/BNKBERNARD L MADOFF NEW | | | | 306550 | 1CM136 | ALICE D NETTER TRUST 411 THEODORE FRMD AVENUE | 4/18/2001 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 11057 | 4/18/2001 | 120,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0354608108FF | FEDWIRE CREDITVIA: CITIBANK 021000089B/0: 0002666803321REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY 10022-4834/AC-BEEDORED | | | | 195504 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 4/18/2001 | $ 120,000.00 | CA | CHECK WIRE | | | | |
| 11058 | 4/18/2001 | 290,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B DOMINION ROANOUR: 0185903108FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK-VA:051400549B/0: FIRST CLEARING CORPORATIONGLEN ALLEN, VA 23060REF: CHASE DEPOSIT CASH LETTERCASH LETTER | | | | 107054 | 1L0110 | DAVID W LANCE TST UAD 3/27/06 DIANA W LANCE TST UAD 3/27/06 TENANTS IN COMMON | 4/18/2001 | $ 290,000.00 | CA | CHECK WIRE | | | | |
| 11059 | 4/18/2001 | 503,855.99 | Customer | Incoming Customer Checks | USM DEP REF #   122 | 00000000122XVALUE DATE: 04/19   126,91304/20 373,325.04/23   3,616 | | 1098 | | | | | | | | | | | | |
| 11060 | 4/18/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDITOUR: 0187503108FF VIA: MELLON BANK N.A./043000261B/O: CIBC WORLD MARKETS CORP NEW YORK, NY 10281-3798REF: CHIPS CREDITOUR: 0104200100FC | | | | 232102 | 1L0192 | THE LAUTENBERG FOUNDATION | 4/18/2001 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 11061 | 4/18/2001 | 1,090,000.00 | Customer | Incoming Customer Wires | | VIA: BNP PARIBAS NY  BRANCH/0768B/O: BNP PARIBAS LUXEMBOURGFORMER BNP DEPOSIT CASH LETTERCASH LETTER | | | | 184035 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 4/18/2001 | $ 1,090,000.00 | CA | CHECK WIRE | | | | |
| 11062 | 4/18/2001 | 2,055,844.69 | Customer | Incoming Customer Checks | USM DEP REF #   121 | 00000000121LVALUE DATE: 04/19   2,009,69604/20 43,50404/23   2,644 | | 1099 | | | | | | | | | | | | |
| 11063 | 4/18/2001 | 26,003,475.69 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9771126604180101OURs: 0110800487IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF:  TO REPAY YOUR DEPOSIT FR 010417 TO  010418  RATE 4.8125 | | | | | | | | | | | | | | |
| 11064 | 4/18/2001 | 29,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001617IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 001617 | | | | | | | | | | | | | | |
| 11065 | 4/18/2001 | 39,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   724 | DEPOSIT CASH LETTERCASH LETTER 0000000724 | | | | 236263 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/18/2001 | $ 39,000,000.00 | CA | CHECK | | | | |
| 11066 | 4/18/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   723 | DEPOSIT CASH LETTERCASH LETTER 0000000023 | | | | 41929 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/18/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 11067 | 4/18/2001 | (1,500,431.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0147100108FP | FEDWIRE  DEBITVIA:  MERCHANTS NYC/026006790A/C:  THE ERVOLINO PARTNERSHIPNEW YORK, NY ,10013REF: BOOK  TRANSFER DEBITA/C  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE  19801-1147REF: /TIME/11:00 FEDBK | | | | 60406 | 1RU038 | THE ERVOLINO TRUST DOROTHY ERVOLINO AS TRUSTEE | 4/18/2001 | $ (1,500,431.00) | CW | CHECK WIRE | | | | |
| 11068 | 4/18/2001 | (4,159,080.56) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0347500108FP | FEDWIRE  DEBITVIA:  WELLS FARGO MN/091000019A/C:  DORADO  INVESTMENT COMPANY55436REF:  DORADO/TIME/10:42IMAD: | 1250 | | | | | | | | | | | | | | |
| 11069 | 4/18/2001 | (6,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0147200108FP | FEDWIRE  DEBITVIA:  WELLS FARGO MN/091000019A/C:  DORADO  INVESTMENT COMPANY55436REF:  DORADO/TIME/10:42IMAD: | | | | 300023 | 1D0026 | DORADO INVESTMENT COMPANY | 4/18/2001 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 11070 | 4/18/2001 | (23,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001553IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET # 001553 | | | | | | | | | | | | | | |
| 11071 | 4/18/2001 | (24,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NC9772125404180101OUR: 0110801270IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF:  TO ESTABLISH YOUR DEPOSIT FR 010418 TO 010419  RATE 4.3750 | | | | | | | | | | | | | | |
| 11072 | 4/18/2001 | (59,840,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12619 | | | | 232081 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/18/2001 | $ (59,840,000.00) | PW | CHECK | | | | |
| 11073 | 4/18/2001 | (68,530,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00       CHECK PAID #   12620 | | | | 37880 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/18/2001 | $ (68,530,000.00) | PW | CHECK | | | | |
| 11074 | 4/19/2001 | 48,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001538IB | INTERESTREF: INTERESTICKET # 001538 | | | | | | | | | | | | | | |
| 11075 | 4/19/2001 | 70,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B OF AMERICA NA:0610000528/0: PINNACLE PROMOTIONS INCATLANTA, GA 30338-5821REF: CHASE | FEDWIRE CREDITVIA: BANK OF AMERICA NA:06100005228/0: PINNACLE PROMOTIONS INCATLANTA, GA 30338-5821REF: CHASE | | | | 252468 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 4/20/2001 | $ 70,000.00 | CA | CHECK WIRE | | | | |
| 11076 | 4/19/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WELLS FARGOOUR: 019660U09FF | FEDWIRE CREDITVIA:  NORWEST BANK OF DENVER/102OQ00760: JOSEPH SLOVES REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF DEPOSIT CASH LETTERCASH LETTER | | | | 222122 | 1S0108 | JOSEPH SLOVES AS TSTEE UNDER REV TST AGREEMENT DTD 9/19/00 FOR THE BENEFIT OF J SLOVES | 4/19/2001 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 11077 | 4/19/2001 | 711,950.82 | Customer | Incoming Customer Checks | USM DEP REF #   123 | 00000000123VALUE DATE: 04/20   600,00004/23 106,21304/24   5,717 | | 1100 | | | | | | | | | | | | |
| 11078 | 4/19/2001 | 24,502,977.43 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9772125404190101OUR: 0110900371IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF:  TO REPAY YOUR DEPOSIT FR 010418 TO  010419 RATE 4.3750 | | | | | | | | | | | | | | |
| 11079 | 4/19/2001 | 38,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   725 | DEPOSIT CASH LETTERCASH LETTER 0000000725 | | | | 309253 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/19/2001 | $ 38,000,000.00 | CA | CHECK | | | | |
| 11080 | 4/19/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001538IIB | MATURITYREF: MATURITYTICKET # 001538 | | | | | | | | | | | | | | |
| 11081 | 4/19/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   726 | DEPOSIT  CASH LETTERCASH LETTER 0000000726 | | | | 37819 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/19/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 11082 | 4/19/2001 | (300,000.00) | Customer | Outgoing Customer Wires | USD YOUR: 015980010899P | FEDWIRE  DEBITVIA:  KEY BK WASH TAC/125000574A/C: MERRITT KEVIN AND PATRICE M AL REDACTED | | | | 178033 | 1A0044 | PATRICE M AULD | 4/19/2001 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 11083 | 4/19/2001 | (1,045,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR! 019660010899P | FEDWIRE  DEBITVIA: CITIZENS PROV/011500120A/C: CITIZENS BANK OF MASSACHUSETTSFAIRHAVEN MABEN: SYDNEY L. MILLERBOSTON, MA 02112REF: BOOK TRANSFER DEBITA/C  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | | 258208 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 4/19/2001 | $ (1,045,000.00) | CW | CHECK WIRE | | | | |
| 11084 | 4/19/2001 | (2,423,298.36) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0433500109FP | | 1252 | | | | | | | | | | | | | | |
| 11085 | 4/19/2001 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 015990010899P | CHIPS DEBITVTA: CTTTBANK,0008A/C: WOLFSON EQUITIES10004REF: WOLFEQSSN: 0179368 | | | | 60848 | 1W0108 | WOLFSON EQUITIES | 4/19/2001 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 11086 | 4/19/2001 | (7,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 015970010899P | CHIPS DEBITVIA: CITIBANK,0008A/C: ZWD INVESTMENTS LLC10004SSN: 0179346 | | | | 70101 | 1Z0027 | ZWD INVESTMENTS LLC | 4/19/2001 | $ (7,500,000.00) | CW | CHECK WIRE | | | | |
| 11087 | 4/19/2001 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9773121904190101OUR: 0110901209IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF:  TO ESTABLISH YOUR DEPOSIT FR 010419 TO 010420 RATE 4.3125 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11088 | 4/19/2001 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001436IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 001436 | | | | | | | | | | | | | | |
| 11089 | 4/19/2001 | (58,416,100.00) | Customer | Outgoing Customer Checks | USD | -               CHECK PAID #   12622 | | | | 197946 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/19/2001 | $   (58,416,100.00) | PW | CHECK | | | | |
| 11090 | 4/19/2001 | (70,928,000.00) | Customer | Outgoing Customer Checks | USD | 8,000.00               CHECK PAID   12623 | | | | 309284 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/19/2001 | $   (70,928,000.00) | PW | CHECK | | | | |
| 11091 | 4/20/2001 | 55,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001539HB | INTERESTREF: INTERESTTICKET # 001539 | | | | | | | | | | | | | | |
| 11092 | 4/20/2001 | 120,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B EURO AMER NYOUR: 0385809110FP | FEDWIRE CREDITVIA: EUROPEAN AMERICAN BANK 8 TRUST/021001486 B/O: SUSAN LERNER REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF DEPOSIT CASH LETTERCASH LETTER | | | | 178187 | 1CM231 | SUSAN BITENSKY LERNER | 4/23/2001 | $   120,000.00 | CA | CHECK WIRE | | | | |
| 11093 | 4/20/2001 | 490,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   124 | 0000000124XVALUE DATE:  04/20     125,00004/23     343,00004/24     22,000 | | 1101 | | | | | | | | | | | | |
| 11094 | 4/20/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0190209110FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: FIRST TRUST CORPORATIONDENVER, CO 8o702-3373F: CHASE | | | | 301872 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (REDACTED) | 5/9/2001 | $   500,000.00 | CA | CHECK WIRE 4/20/01 | | | | |
| 11095 | 4/20/2001 | 15,001,796.88 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9773121904200101OUR: 0111000555IN | NASSAU DEPOSIT TAKEN: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF:  TO REPAY YOUR DEPOSIT FR 010419 TO  010420  RATE 4.3125 | | | | | | | | | | | | | | |
| 11096 | 4/20/2001 | 40,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   728 | DEPOSIT CASH LETTERCASH LETTER 0000000728 | | | | 288844 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/20/2001 | $   40,000,000.00 | CA | CHECK | | | | |
| 11097 | 4/20/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001539IB | MATURITYREF: MATURITYTICKET 001539 | | | | | | | | | | | | | | |
| 11098 | 4/20/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   727 | DEPOSIT CASH LETTERCASH LETTER 0000000727 | | | | 221901 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/20/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 11099 | 4/20/2001 | (410,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0117300110FP | FEDWIRE DEBITVIA: KEY BK  WASH TAC/125000734A/C: MARDEN  FAMILY TRUST3334680F1: MARDEN'S  TIME/010IMAD: | | | | 107159 | 1M0021 | MARDEN FAMILY TRUST REDACTED | 4/20/2001 | $   (410,000.00) | CW | CHECK WIRE | | | | |
| 11100 | 4/20/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0117400110FP | BOOK  TRANSFER DEBITA/C:  UNITED STATES TRUST CO OF  NEWNEW YORK NY  10036-1532ORG: BERNARD L MADOFF885 THIRD  AVENUE BEN: | | | | 195405 | 1CM304 | ARMAND LINDENBAUM | 4/20/2001 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 11101 | 4/20/2001 | (2,903,645.80) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0409100110FP | BOOK  TRANSFER DEBITA/C:  CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1255 | | | | | | | | | | | | | | |
| 11102 | 4/20/2001 | (18,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9774123104200101OUR: 0111001243IN | NASSAU  DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF:  TO ESTABLISH YOUR DEPOSIT  FR 010420 TO 010423 RATE 4.1875 | | | | | | | | | | | | | | |
| 11103 | 4/20/2001 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001725IB | PURH OF/SALE OF JPMORGAN  CHASE CPREF: PURCHASE OF  CHEMICAL  CP.TICKET # 001725 | | | | | | | | | | | | | | |
| 11104 | 4/20/2001 | (25,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001479IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001479 | | | | | | | | | | | | | | |
| 11105 | 4/20/2001 | (61,563,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   )7676 | | | | 309256 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/20/2001 | $   (61,563,400.00) | PW | CHECK | | | | |
| 11106 | 4/20/2001 | (67,732,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12625 | | | | 197828 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/20/2001 | $   (67,732,000.00) | PW | CHECK | | | | |
| 11107 | 4/23/2001 | 7,085.84 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001725IB | INTERESTREF:  INTEREST     COMMERCIAL PAPER TICKET # 001725 | | | | | | | | | | | | | | |
| 11108 | 4/23/2001 | 24,062.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001398IB | INTERESTREF: INTERESTTICKET 8 001398 | | | | | | | | | | | | | | |
| 11109 | 4/23/2001 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: XOUR: 0092807113FF | FEDWIRE CREDITVIA:  PNC BANK, NA PHILADELPHIA/031000053B/O:  WILLIAM L SWEIDELL REDACTED REF:  CHASE NYC/CTR/BNF=BERNARD  L DEPOSIT CASH LETTERCASH LETTER | | | | 183795 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 4/23/2001 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 11110 | 4/23/2001 | 208,000.00 | Customer | Incoming Customer Checks | USM DEP REF   126 | 0000000126XVALUE DATE: 04/24     75,00004/25     129,02004/26     3,980 | | 1102 | | | | | | | | | | | | |
| 11111 | 4/23/2001 | 359,681.20 | Customer | Incoming Customer Checks | USM DEP REF   125 | DEPOSIT CASH LETTERCASH LETTER 0000000125VALUE DATE:  04/23     89,20004/24     236,04304/25     32,638T f1   - | | 1103 | | | | | | | | | | | | |
| 11112 | 4/23/2001 | 18,006,281.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9774123104230101OUR: 0111300555IN | NASSAU DEPOSIT TAKENB/O: BERNARD L  MADOFF INC.ATTN:  TONY TILETNICKREF:  DECREASE PRINCIPAL BALANCE FR010420 TO 010423  RATE | | | | | | | | | | | | | | |
| 11113 | 4/23/2001 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001725IB | MATURITYREF: MATURITY    COMMERCIAL PPER TICKET # 001725 | | | | | | | | | | | | | | |
| 11114 | 4/23/2001 | 25,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001398IB | MATURITYREF: MATURITYTICKET # 001398 | | | | | | | | | | | | | | |
| 11115 | 4/23/2001 | 39,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF  #   731 | DEPOSIT CASH LETTERCASH LETTER 0000000731 | | | | 157917 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/23/2001 | $   39,000,000.00 | CA | CHECK | | | | |
| 11116 | 4/23/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    750 | DEPOSIT CASH LETTERCASH LETTER 0000000730 | | | | 157914 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/23/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 11117 | 4/23/2001 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0166600113FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100230A/C: GREENWICH SENTRY,L.P.10022REF: 6REENWIC/TIME/10.39IMAD: | | | | 106693 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 4/23/2001 | $   (100,000.00) | CW | CHECK WIRE | | | | |
| 11118 | 4/23/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12629 | | | | 4781 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/23/2001 | $   (986,301.00) | PW | CHECK | | | | |
| 11119 | 4/23/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12631 | | | | 107003 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/23/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 11120 | 4/23/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12632 | | | | 197857 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/23/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 11121 | 4/23/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12633 | | | | 221911 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/23/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 11122 | 4/23/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12630 | | | | 107008 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/23/2001 | $   (1,972,602.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11123 | 4/23/2001 | (2,561,161.12) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 037160011FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | 1257 | | | | | | | | | | | | | |
| 11124 | 4/23/2001 | (22,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND97771262042301O1OUR: 0113301341IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010423 TO 010424 RATE 4.1875 | | | | | | | | | | | | | | |
| 11125 | 4/23/2001 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001545IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001545 | | | | | | | | | | | | | | |
| 11126 | 4/23/2001 | (62,724,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12635 | | | | 232041 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/23/2001 | (62,724,400.00) | PW | CHECK | | | | |
| 11127 | 4/23/2001 | (66,300,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12634 | | | | 197872 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/23/2001 | (66,300,000.00) | PW | CHECK | | | | |
| 11128 | 4/24/2001 | 38,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001745IIB | INTERESTREF: INTERESTAccount No: 140-081703Statement Start Date: 31 MAR 2001 | | | | | | | | | | | | | | |
| 11129 | 4/24/2001 | 79,337.92 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0380402114FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000263B/0: TT HENDRICKSON JTWROS REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L | | | 163040 | IZA201 | | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 4/25/2001 | 79,337.92 | CA | CHECK WIRE | | | | |
| 11130 | 4/24/2001 | 427,815.50 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY MIAMIOUR: 027300711 4FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA/066004367B/0: BRAMAN FAMILY IRREVOCABLE REDACTED REF: CHASE | | | 101635 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 4/24/2001 | 427,815.50 | CA | CHECK WIRE | | | | |
| 11131 | 4/24/2001 | 1,217,640.00 | Customer | Incoming Customer Checks | USM DEP REF 127 | DEPOSIT CASH LETTERSH LETTER 0000001725DATE: 04/24 340,00004/25 725,64004/26 142,88004/27 9,120 | | | 1104 | | | | | | | | | | | |
| 11132 | 4/24/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF 734 | DEPOSIT CASH LETTERSH LETTER 0000000734 | | | | 288854 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/24/2001 | 10,000,000.00 | CA | CHECK | | | | |
| 11133 | 4/24/2001 | 22,002,559.03 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC97771262042401O1OUR: 0111400585IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FF010423 TO 010424 RATE | | | | | | | | | | | | | | |
| 11134 | 4/24/2001 | 39,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 8 732 | DEPOSIT CASH LETTERSH LETTER 0000000732 | | | | 215168 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/24/2001 | 39,000,000.00 | CA | CHECK | | | | |
| 11135 | 4/24/2001 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001745IIB | MATURITYREF: MATURITYTICKET # 001745 | | | | | | | | | | | | | | |
| 11136 | 4/24/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF ft 733 | DEPOSIT CASH LETTERCASH LETTER 0000000733 | | | | 107020 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/24/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 11137 | 4/24/2001 | (1,851,513.09) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0357300114FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | 1259 | | | | | | | | | | | | | |
| 11138 | 4/24/2001 | (26,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND97781201042401O1OUR: 0111401091IN | NASSAU DEPOSIT TAKENA/Cs BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR I10424 TO 010425 RATE 4.3125 | | | | | | | | | | | | | | |
| 11139 | 4/24/2001 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001572IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001572 | | | | | | | | | | | | | | |
| 11140 | 4/24/2001 | (63,800,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12639 | | | | 41808 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/24/2001 | (63,800,000.00) | PW | CHECK | | | | |
| 11141 | 4/24/2001 | (64,790,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00       CHECK PAID #   12638 | | | | 221916 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/24/2001 | (64,790,000.00) | PW | CHECK | | | | |
| 11142 | 4/25/2001 | 19,901.39 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001553IIB | INTERESTREF: INTERESTTICKET # 001553 | | | | | | | | | | | | | | |
| 11143 | 4/25/2001 | 30,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY NATL BKOUR: 0P313031I5FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/2016066/O: THE UNICYCLE CORPORATIONNCINO, CA 91434EF: CHASE | | | 235164 | 1U0022 | | UNICYCLE CORP MONEY PURCHASE PLAN | 4/25/2001 | 30,000.00 | CA | CHECK WIRE | | | | |
| 11144 | 4/25/2001 | 40,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY NATIONAL BK    OUR: 0243001155FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/220160660: ONONDAGA INC CIN0, CA 91436F: CHASE NYC/CTR/BNFBERNARD L | | | 252159 | 1O0014 | | ONONDAGA INC MONEY PURCHASE PLAN | 4/25/2001 | 40,000.00 | CA | CHECK WIRE | | | | |
| 11145 | 4/25/2001 | 700,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B SIGNAL W STPOUR: 0276807115FF | FEDWIRE CREDITVIA: SIGNAL BANK, INC. 096016794B/O: B S F PALMER LPMOUTH, MNREF: CHASE NYC/CTR/BNFBERNARD L IDOFF NEW YORK | | | 257092 | 1EM396 | | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 4/25/2001 | 700,000.00 | CA | CHECK WIRE | | | | |
| 11146 | 4/25/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 01:04/25OUR: 0029800115ET | BOOK TRANSFER CREDITB/O: RELLIM INVESTMENT ASSOCIATESPLEASANTVILLE NY 10570REF: /BNF/FOR THE BENEFIT OF RELLINVESTMENT | | | 195544 | 1CM653 | | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 4/25/2001 | 1,000,000.00 | JRNL | CHECK | | | | |
| 11147 | 4/25/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0387713115FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000263B/O: MARK RECHLER REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L MDOFF NEW | | | 107229 | 1R0086 | | MARK RECHLER & JACQUELINE RECHLER JT WROS | 4/26/2001 | 1,000,000.00 | JRNL | CHECK | | | | |
| 11148 | 4/25/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BROWN BROTHEOUR: 757ff7Rnne/5Fn | FEDWIRE CREDITVIA: BROWN BROTHERS HARRIMAN & CO/0080: MAXWELL L. GATESREF: NBNFBERNARD L MADOFF NEW YORINY J0022-4834/AC-REDACTED | | | 283729 | 1G0326 | | MAXWELL G LATES TRUST 1997 | 4/25/2001 | 2,000,000.00 | JRNL | CHECK | | | | |
| 11149 | 4/25/2001 | 2,296,821.49 | Customer | Incoming Customer Checks | USM DEP REF # 128 | DEPOSIT CASH LETTERCASH LETTER 000000128LVALUE DATE: 04/25 575,00004/26 1,721,80104/27 20 | | | 1105 | | | | | | | | | | | |
| 11150 | 4/25/2001 | 23,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001553IIB | MATURITYREF: MATURITYTICKET # 001553 | | | | | | | | | | | | | | |
| 11151 | 4/25/2001 | 26,503,174.48 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC97781201042501O1OUR: 0111500321IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FR010424 TO 010425 RATE | | | | | | | | | | | | | | |
| 11152 | 4/25/2001 | 39,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 736 | DEPOSIT CASH LETTERCASH LETTER 0000000736 | | | | 197889 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/25/2001 | 39,000,000.00 | CA | CHECK | | | | |
| 11153 | 4/25/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF ft 735 | DEPOSIT CASH LETTERCASH LETTER 0000000735 | | | | 238130 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/25/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 11154 | 4/25/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12628 | | | | 309241 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/23/2001 | (109,310.00) | PW | CHECK | | | | |
| 11155 | 4/25/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0154000115FP | FEDWIRE DEBITVIA: CITICORP SAVINGS/266086554A/C: JEFFRY M.= BARBARA PICOWER FDN | | | 60356 | 1P0024 | | THE PICOWER FOUNDATION | 4/25/2001 | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 11156 | 4/25/2001 | (3,204,785.74) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0449800115FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | 1261 | | | | | | | | | | | | | |
| 11157 | 4/25/2001 | (13,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0154000115FP | FEDWIRE DEBITVIA: STERLING NYC/026007733A/C: DM AND K COFISHER ISLAND, FLORIDA 33109REF: DMKCO/TIME/10:02IMAD: 0425B1QGC04C001185 | | | 195724 | 1EM364 | | TRAL INVESTMENTS LLC C/O T DIVINE ROGIN NASSAU CAPLAN LASSMAN | 4/25/2001 | (13,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 559 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11158 | 4/25/2001 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND977912380425010OUR: 0111501033IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNTCREF: TO ESTABLISH YOUR DEPOSIT FR10425 TO 010426 RATE 4.3750 | | | | | | | | | | | | | | |
| 11159 | 4/25/2001 | (20,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001549HB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001549 | | | | | | | | | | | | | | |
| 11160 | 4/25/2001 | (62,700,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12642 | | | 236244 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/25/2001 | $   (62,700,000.00) | PW | CHECK | | | | |
| 11161 | 4/25/2001 | (65,120,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00     CHECK PAID #   12641 | | | 238120 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/25/2001 | $   (65,120,000.00) | PW | CHECK | | | | |
| 11162 | 4/26/2001 | 38,937.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001436IB | INTERESTREF: INTERESTTICKET # 001436 | | | | | | | | | | | | | | |
| 11163 | 4/26/2001 | 150,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B SIGNAL W STPOUR: 0272408116FF | FEDWIRE CREDITVIA: SIGNAL BANK, INC./096016794B/0: BOYER H PALMER REDACTED REF: CHASE NYC/CTR/BNFBERNARD L M/OFF NEW YORK DEPOSIT CASH LETTERCASH LETTER | | | 64570 | 1EM345 | | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 4/26/2001 | $   150,000.00 | CA | CHECK WIRE | | | | |
| 11164 | 4/26/2001 | 433,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   129 | 0000000129LVALUE DATE: 04/26   100,000004/27   280,00004/30   49,82005/01   3,180   , , , , , )ret | | 1106 | | | | | | | | | | | | |
| 11165 | 4/26/2001 | 17,002,065.97 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC97791238042601010OUR: 0111600579IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICREF: DECREASE PRINCIPAL BALANCE FR10425 TO 010426 RATE | | | | | | | | | | | | | | |
| 11166 | 4/26/2001 | 37,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   738 | DEPOSIT CASH LETTERCASH LETTER 0000000738 | | | 221920 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/26/2001 | $   37,000,000.00 | CA | CHECK | | | | |
| 11167 | 4/26/2001 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001436IH | MATURITYREF: MATURITYTICKET # 001436 | | | | | | | | | | | | | | |
| 11168 | 4/26/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   737 | DEPOSIT CASH LETTERCASH LETTER 0000000737 | | | 215190 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/26/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 11169 | 4/26/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | `       CHECK PAID #   12643 | | | 236204 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/25/2001 | $   (109,310.00) | PW | CHECK | | | | |
| 11170 | 4/26/2001 | (530,247.15) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0242900116FP | CHIPS DEBITVIA: CITIBANK/0008A/C: RACHFI FlAXAPT 22IREF: RACHEL FLAXSSN: REDACTED | | | 244783 | 1CM619 | | RACHEL F FLAX | 4/26/2001 | $   (530,247.15) | CW | CHECK WIRE | | | | |
| 11171 | 4/26/2001 | (3,055,031.70) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0447000116FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | | 1263 | | | | | | | | | | | | |
| 11172 | 4/26/2001 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND978012440426010OUR: 0111601247IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICREF: TO ESTABLISH YOUR DEPOSIT FR 010426 TO 010427 RATE 4.3750 | | | | | | | | | | | | | | |
| 11173 | 4/26/2001 | (20,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001449IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001449 | | | | | | | | | | | | | | |
| 11174 | 4/26/2001 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001716IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001716 | | | | | | | | | | | | | | |
| 11175 | 4/26/2001 | (64,240,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12646 | | | 107031 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/26/2001 | $   (64,240,000.00) | PW | CHECK | | | | |
| 11176 | 4/26/2001 | (64,573,600.00) | Customer | Outgoing Customer Checks | USD | 3,600.00       CHECK PAID #   12645 | | | 215181 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/26/2001 | $   (64,573,600.00) | PW | CHECK | | | | |
| 11177 | 4/27/2001 | 2,951.74 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001716IB | INTERESTREF: INTEREST   COMMERCIAL P6PER TICKET # 001716 | | | | | | | | | | | | | | |
| 11178 | 4/27/2001 | 21,388.89 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTERESTREF: INTERESTICKET # 001479ton )   x7, , r: dlv @ .BERNARD L. MADOFF   Account No.   140-081703ATTN TONY_TILETNICK | | | | | | | | | | | | | | |
| 11179 | 4/27/2001 | 31,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 0184514117FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0 0 BELCO OIL 6AS 767 5TH AVE 46YORK.NY 10153REF: CHASE | | | 188283 | 1B0231 | | BELFER INVESTMENTS LP C/O BELFER MANAGEMENT LLC | 4/27/2001 | $   31,000.00 | CA | CHECK WIRE | | | | |
| 11180 | 4/27/2001 | 281,376.18 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/04/27OUR: 1839700117FJ | BOOK TRANSFER CREDITB/0: DB ALEX. BROWN LLCBALTIMORE MD 21202-OBG: MARILYN + STANLEY  KATZFOUNDATION INCO6B: | | | 197361 | 1CM586 | | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 4/27/2001 | $   281,376.18 | CA | CHECK WIRE | | | | |
| 11181 | 4/27/2001 | 300,000.00 | Customer | Incoming Customer Checks | USM DEP REF   131 | DEPOSIT CASH LETTERCASH LETTER 0000000131 | | 1107 | | | | | | | | | | | | |
| 11182 | 4/27/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 01047700060063OUR: 0086703117FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/011500010: FSC AGT FLT TR MASTERCASH FNBINTEROFFICE MAIL, XX_99999REF: CHASE NYC/CTR/BNFBERNARD L. | | | 199546 | 1Z0023 | | HOWARD ZEMSKY TAURUS PARTNERS LLC | 4/27/2001 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 11183 | 4/27/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B TCF MPLSOUR: 0329903117FF | FEDWIRE CREDITVIA: TCF NATIONAL BANK/291070001B/0: FOXGLOVE PROPERTIESMPLS MN 55447REF: CHASE NYC/CTR/BNFBERNARD L. DEPOSIT CASH LETTERCASH LETTER | | | 306634 | 1E0139 | | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 4/30/2001 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 11184 | 4/27/2001 | 1,834,083.56 | Customer | Incoming Customer Checks | USM DEP REF   130 | 0000000130VALUE DATE: 04/27   184,81304/30   ,399,27005/01   250,000 | | 1108 | | | | | | | | | | | | |
| 11185 | 4/27/2001 | 15,001,822.92 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC97801244042701010OUR: 0111700507IN | NASSAU  DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FR010426 TO 010427 RATE | | | | | | | | | | | | | | |
| 11186 | 4/27/2001 | 25,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001479IB | MATURITYREF: MATURITYTICKET # 001479 | | | | | | | | | | | | | | |
| 11187 | 4/27/2001 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001716IB | MATURITYREF: MATURITY   COMMERCIAL PPER TICKET # 001716 | | | | | | | | | | | | | | |
| 11188 | 4/27/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   740 | DEPOSIT CASH LETTERSH LETTER 0000000740 | | | 309259 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/27/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 11189 | 4/27/2001 | (1,275,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MELLON  PIT/043000261A/C: MFRRIU  1 YNCH REDACTED REF: CROULNEW/BNF.FFC-CROUL FAMILYTRUST ACCT | | | 64550 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 4/27/2001 | $   (1,275,000.00) | CW | CHECK WIRE | | | | |
| 11190 | 4/27/2001 | (4,233,581.50) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0376100117FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 1265 | | | | | | | | | | | | |
| 11191 | 4/27/2001 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND978112590427010OUR: 0111701237IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010427 TO 010430 RATE 4.4375 | | | | | | | | | | | | | | |
| 11192 | 4/27/2001 | (24,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001645IB | PURH OF/SALE  OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL C.PTICKET # 001645 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11193 | 4/27/2001 | (25,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001480IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001480 | | | | | | | | | | | | | | |
| 11194 | 4/27/2001 | (64,240,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12649 | | | | 238132 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/27/2001 | $   (64,240,000.00) | PW | CHECK | | | | |
| 11195 | 4/27/2001 | (64,430,800.00) | Customer | Outgoing Customer Checks | USD | 0,800.00       CHECK PAID #   12648 | | | | 236255 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/27/2001 | $   (64,430,800.00) | PW | CHECK | | | | |
| 11196 | 4/30/2001 | 1,942.00 | Customer | Incoming Customer Checks | US1 DEP REF #    153 | DEPOSIT CASH LETTERCASH LETTER 0000000133 | | 1109 | | | | | | | | | | | | |
| 11197 | 4/30/2001 | 8,703.15 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001645IB | INTERESTREF: INTEREST   COMMERCIAL PrPER TICKET # 001645 | | | | | | | | | | | | | | |
| 11198 | 4/30/2001 | 25,958.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001545IB | INTERESTF: INTERESTICKET # 001545 | | | | | | | | | | | | | | |
| 11199 | 4/30/2001 | 202,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 037981412 0FF | FEDWIRE CREDITVIA: MELLON BANK N.A.043002610: BELFER INVESTMENTS LPW YORK NY 10022-2524F: CHASE NYC/CTR/BBKBERNARD L | | | | 10935 | 1B0231 | BELFER INVESTMENTS LP C/O BELFER MANAGEMENT LLC | 5/1/2001 | $   202,000.00 | CA | CHECK WIRE | | | | |
| 11200 | 4/30/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: INVESTMENTSOUR: 0088102120FF | FEDWIRE CREDITVIA: CITIBANK21000899O: PRIMEO FUN1 SFIFCTOWNEF: CHASE NYC/CTR/BBKBERNADT L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | | 282873 | IFN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 4/30/2001 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 11201 | 4/30/2001 | 1,239,193.12 | Customer | Incoming Customer Wires | USM DEP REF #    132 | 00000000132L VALUE DATE: 04/30    280,00105:01 355,00005:02   576,94105:03     27,251 | | 1110 | | | | | | | | | | | | |
| 11202 | 4/30/2001 | 2,115,000.00 | Other | Other Incoming Wires | USD YOUR: O/B MELLON PITOUR: 0403208120FF | FEDWIRE CREDITVIA: MELLON BANK N.A.043002610: BERNARD L. MADOFFW YORK NY 10022-4834F: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | | | | | | | | | Bernard L. Madoff | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 11203 | 4/30/2001 | 12,504,622.40 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9781129945001010UR: 0112000473IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF:  DECREASE /TIME/11:00 FEDBK:,.f'rf--Account No: | | | | | | | | | | | | | | |
| 11204 | 4/30/2001 | 19,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0082209120FF | FEDWIRE CREDITVIA: CITIBANK 021000089 B/O: 0004614149 FE:900 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY | | | | 282922 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 4/30/2001 | $   19,000,000.00 | CA | CHECK WIRE | | | | |
| 11205 | 4/30/2001 | 24,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001645IB | MATURITYREF: MATURITY   COMMERCIAL PPER TICKET # 001645 | | | | | | | | | | | | | | |
| 11206 | 4/30/2001 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001545IB | MATURITYREF: MATURITYTICKET # 001545 | | | | | | | | | | | | | | |
| 11207 | 4/30/2001 | 39,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | | | 197906 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/27/2001 | $   39,000,000.00 | CA | CHECK | | | | |
| 11208 | 4/30/2001 | 39,000,000.00 | Customer | Incoming Customer Checks | USD DEP RFF #    741 | DEPOSIT CASH LETTER 0000000741 | | | | 309268 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/30/2001 | $   39,000,000.00 | CA | CHECK | | | | |
| 11209 | 4/30/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    742 | DEPOSIT  CASH LETTERCASH LETTER 0000000742 | | | | 215201 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/30/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 11210 | 4/30/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12651 | | | | 309245 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/30/2001 | $   (109,310.00) | PW | CHECK | | | | |
| 11211 | 4/30/2001 | (300,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0136000120FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/125000574A/C: MERRITT  KEVIN  AND  PATRICE M A REDACTEDBREF: P AULD/TIME/10:22IMAD: | | | | 178040 | 1A0044 | PATRICE M AULD | 4/30/2001 | $   (300,000.00) | CW | CHECK WIRE | | | | |
| 11212 | 4/30/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0136200120FP | FEDWIRE DEBITVIA: PNCBANK  PITT/043000096A/C: CADMUS INVESTMENT  PARTNERSPITTSBURGH,PA 15220-2747IREF: CADMUS/TIME/10:22IMAD: | | | | 41392 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 4/30/2001 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 11213 | 4/30/2001 | (650,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0136300120FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: GREENWICH SENTRY,L.P.100228EF: GREENWIC/TIME/10:22MAD: | | | | 285704 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 4/30/2001 | $   (650,000.00) | CW | CHECK WIRE | | | | |
| 11214 | 4/30/2001 | (701,771.47) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0762300120FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK:, .f''rf--Account No:     140- | | 1267 | | | | | | | | | | | | |
| 11215 | 4/30/2001 | (986,301.00) | Customer | Outgoing Customer Checks | 30.APR         USD          g&xffcMW | FEDWIRE DEBITVIA: KEY BK WASH | | | | 309263 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/30/2001 | $   (986,301.00) | PW | CHECK | | | | |
| 11216 | 4/30/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12654 | | | | 37849 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/30/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 11217 | 4/30/2001 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0136100120FP | FEDWIRE DEBITVIA: EURO AMER NYC/021001486A/C: RIMSKY FAMILY LIMITED PARTNERSROSLYN, NY 11576REF: RAMSKYFAM/TIME/10:22IMAD: | | | | 101688 | 1CM337 | RIMSKY FAMILY LTD PARTNERSHIP | 4/30/2001 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 11218 | 4/30/2001 | (3,869,449.30) | Other | Other Outgoing Wires | USD YOUR: JODIOUR: 0569500120FP | FEDWIRE DEBITVIA: PLM BCH NAT BSF CO/067088647A/C: KOEPPEL GOTTLIEB MESCHES HERZFWEST PALM, FL 3340 IREF: /BNF/FFC/ACC | | | | | | | | | | | KOEPPEL GOTTLIEB MESCHES HERZFWEST | | | |
| 11219 | 4/30/2001 | (25,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9784124104300100UR: 0112001105IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 010430 TO 010501 RATE 4.5625 | | | | | | | | | | | | | | |
| 11220 | 4/30/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001588IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001588 | | | | | | | | | | | | | | |
| 11221 | 4/30/2001 | (58,850,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12656 | | | | 288863 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/30/2001 | $   (58,850,000.00) | PW | CHECK | | | | |
| 11222 | 4/30/2001 | (69,300,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12657 | | | | 288870 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/30/2001 | $   (69,300,000.00) | PW | CHECK | | | | |
| 11223 | 5/1/2001 | 20,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK WILOUR: 0511601121FF | FEDWIRE CREDITVIA: CITIBANK DELAWARE/031100209B/0: BRUCE KRAMER &REDACTED KF. CHASE NC/CTR/BNFBERNARD L | | | | 297093 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 5/3/2001 | $   20,000.00 | CA | CHECK WIRE | | | | |
| 11224 | 5/1/2001 | 38,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001572IB | INTERESTREF+ INTERESTICKET # 001572 | | | | | | | | | | | | | | |
| 11225 | 5/1/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CHEVY CHASEOUR: 0221802121FF | FEDWIRE CREDITVIA: CHEVY CHASE FEDERAL SAVINGS BA/255071981B/0: ALBERT H SMALLWASHINGTON, DC 20036-REF1: CHASE | | | | 297069 | 1S0195 | ALBERT H SMALL | 5/1/2001 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 11226 | 5/1/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 01 05/01OUR: 0106900121ET | BOOK  TRANSFER CREDITB/0: ANDOVER ASSOCIATES L P WHITE PLAINS NY 10601-3104 REF: /BNF/FBO: ANDOVER ASSOCIATES, LP A/C # 1-A0061-3- | | | | 181961 | 1A0061 | ANDOVER ASSOCIATES L P C/O DANZIGER & MARKHOFF | 5/2/2001 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 11227 | 5/1/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0457103121FF | FEDWIRE  CREDITVIA: BANK OF  NEW )RK/021000018/0: LEO M KLEIN  LIVING TRUST UAD4319 BOCAIRE  BLVDREF: CHASE | | | | 208566 | 12B068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND | 5/2/2001 | $   500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11228 | 5/1/2001 | 1,250,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B UNITED PLAINOUR: 0456209121FF | FEDWIRE CREDIT VIA: UNITED NATIONAL BANK-PLAINFIELD/021201943B/0: KML ASSET MANAGEMENT LLC NORTH  PLFD NJREF: CHASE | | | | 11097 | 1K0162 | KML ASSET MGMT LLC II | 5/2/2001 | $ 1,250,000.00 | CA | CHECK WIRE | | | | |
| 11229 | 5/1/2001 | 1,576,340.80 | Customer | Incoming Customer Checks | USM  DEP REF   134 | DEPOSIT  CASH LETTERCASH LETTER 000000134KVALUE DATE: 05/01     101,40005/02  1,355,07605/03     119,864 | | 1111 | | | | | | | | | | | | |
| 11230 | 5/1/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B COMERICA DETOUR: 0549209121FF | FEDWIRE  CREDIT VIA: COMERICA BANK/072000096B/0: BROAD MARKET PRIME L,P.RYE, NY  10580REF: CHASE NYC/CTR/BBK:BERNARD L | | | | 28554 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 5/2/2001 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 11231 | 5/1/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: INVESTMENTSOUR: 0078613121FF | FEDWIRE  CREDIT:A: CITIBANK/021000089B/0: HERMES NEUTRAL FUNDUNKNOWNREF: CHASE NYC/CTR/BBK:BERNARD L MADOFF NEW YORK NY | | | | 273818 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 5/1/2001 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 11232 | 5/1/2001 | 5,062,500.00 | Other | Other Incoming Wires | USD  0/B MELLON PITOUR: 0079501121FF | FEDWIRE  CREDIT VIA: MELLON BANK N.A./043000261B/0: BERNARD L. MADOFFNEW YORK NY 10022-4834REF: CHASE NYC/CTR/BNFBERNARD L | | | | | | | | | | | | Bernard L. Madoff | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 11233 | 5/1/2001 | 9,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: CSB OF 01/05/01OUR: 0071900121FF | FEDWIRE  CREDIT VIA: BOOK  TRANSFER CREDITB/0: BEACON ASSOCIATES LLC '/. DANZIGWHITE  PLAINS NY 10601REF: | | | | 185700 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 5/1/2001 | $ 9,000,000.00 | CA | CHECK WIRE | | | | |
| 11234 | 5/1/2001 | 25,503,231.77 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9744124105010101OUR: 0112100315IN | /BNF/FBO: BEACON ASSOCIATES LLC  A/C# 1B011830 NASSAU/ DEPOSIT TAKENB/0:  BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF:  DECREASE PRINCIPAL  BALANCE FR010430 TO 010501 RATE | | | | | | | | | | | | | | | |
| 11235 | 5/1/2001 | 38,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF fl   745 | DEPOSIT  CASH LETTERCASH  LETTER 0000000745 | | | | 240820 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ 38,000,000.00 | CA | CHECK | | | | |
| 11236 | 5/1/2001 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001572IIB | MATURITYREF: MATURITYTICKET fl 001572 | | | | | | | | | | | | | | | |
| 11237 | 5/1/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF   743 | DEPOSIT  CASH LETTERCASH  LETTER 0000000743 | | | | 306746 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 11238 | 5/1/2001 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID fl  12683 | | | | 277133 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 5/1/2001 | $ (2,000.00) | CW | CHECK | | | | |
| 11239 | 5/1/2001 | (2,933.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID fl  12666 | | | | 179002 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (2,933.00) | PW | CHECK | | | | |
| 11240 | 5/1/2001 | (19,550.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID fl  12671 | | | | 101957 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (19,550.00) | PW | CHECK | | | | |
| 11241 | 5/1/2001 | (20,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0149400121FF | CHIPS  DEBIT VIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE  AULD/012REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE  AULD, | | | | 28637 | 1M0024 | JAMES P MARDEN | 5/1/2001 | $ (20,000.00) | CW | CHECK | | | | |
| 11242 | 5/1/2001 | (32,500.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID fl  12674 | | | | 185875 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (32,500.00) | PW | CHECK | | | | |
| 11243 | 5/1/2001 | (34,457.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID fl  12672 | | | | 306750 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (34,457.00) | PW | CHECK | | | | |
| 11244 | 5/1/2001 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID fl  12670 | | | | 203100 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (48,875.00) | PW | CHECK | | | | |
| 11245 | 5/1/2001 | (52,540.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID fl  12663 | | | | 11103 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (52,540.00) | PW | CHECK | | | | |
| 11246 | 5/1/2001 | (56,206.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID fl  12693 , /re fl,/Account No:   140-0817035tatement Start Date:   01 MAY 2001Statement End Date:  31 MAY 2001Statement Code:   000-USA-11 | | | | 28673 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (56,206.00) | PW | CHECK | | | | |
| 11247 | 5/1/2001 | (65,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0149300121FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: JAMES P HARDEN,PATRICE  AULD/012REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | | 70118 | 1A0044 | PATRICE M AULD | 5/1/2001 | $ (65,000.00) | CW | CHECK | | | | |
| 11248 | 5/1/2001 | (73,801.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12679 | | | | 306753 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (73,801.00) | PW | CHECK | | | | |
| 11249 | 5/1/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  12653 | | | | 221924 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/30/2001 | $ (110,000.00) | PW | CHECK | | | | |
| 11250 | 5/1/2001 | (123,460.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  12662 | | | | 306738 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (123,460.00) | PW | CHECK | | | | |
| 11251 | 5/1/2001 | (124,950.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  12661 | | | | 101948 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (124,950.00) | PW | CHECK | | | | |
| 11252 | 5/1/2001 | (127,075.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  12664 | | | | 203089 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (127,075.00) | PW | CHECK | | | | |
| 11253 | 5/1/2001 | (137,339.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  12676 | | | | 208249 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (137,339.00) | PW | CHECK | | | | |
| 11254 | 5/1/2001 | (161,805.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  12668 | | | | 28667 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (161,805.00) | PW | CHECK | | | | |
| 11255 | 5/1/2001 | (186,214.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12677 | | | | 185887 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (186,214.00) | PW | CHECK | | | | |
| 11256 | 5/1/2001 | (195,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  12667 | | | | 231267 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (195,500.00) | PW | CHECK | | | | |
| 11257 | 5/1/2001 | (232,156.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  12665 | | | | 299410 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (232,156.00) | PW | CHECK | | | | |
| 11258 | 5/1/2001 | (270,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0149500121FP | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089A/C: BERNARD A. MARDEN33480REF: BMARDEN ATT JOHN SAMARO SERVICE  OFFICER PRIVATE BANKING | | | | 203036 | 1M0086 | MARDEN FAMILY LP REDACTED | 5/1/2001 | $ (270,000.00) | CW | CHECK WIRE | | | | |
| 11259 | 5/1/2001 | (288,607.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  12675 | | | | 185883 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (288,607.00) | PW | CHECK | | | | |
| 11260 | 5/1/2001 | (293,250.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  12678 | | | | 208265 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (293,250.00) | PW | CHECK | | | | |
| 11261 | 5/1/2001 | (297,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  12680 | | | | 101966 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (297,500.00) | PW | CHECK | | | | |
| 11262 | 5/1/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  12652 | | | | 37832 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/30/2001 | $ (330,000.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11263 | 5/1/2001 | (359,231.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß   12673 | | | | 101963 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (359,231.00) | PW | CHECK | | | | |
| 11264 | 5/1/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0149600121FP | FEDWIRE DEBIT VIA: ATLANTIC BK OF NYC/026007582A/C: A+6 GOLDMAN PARTNERSHIP10580REF: 60LDMAN/TIME/10-:31IMAD: | | | 276638 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 5/1/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 11265 | 5/1/2001 | (535,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß   12659 | | | | 277335 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (535,500.00) | PW | CHECK | | | | |
| 11266 | 5/1/2001 | (770,122.21) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0392300121FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1269 | | | | | | | | | | | | | |
| 11267 | 5/1/2001 | (788,375.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß   12660>->.).. i =...Account No:  140-08170Statement Start Date:  01 MAY 2001Statement End Date:  31 MAY 2001Statement Code:  000-USA- | | | | 178980 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (788,375.00) | PW | CHECK | | | | |
| 11268 | 5/1/2001 | (1,000,000.00) | Other | Other Outgoing Wires | USD  YOUR: JODIOUR: 0568900121FP | BOOK TRANSFER DEBITA/C: N.AMRO SECURITIES LLC 04(NEWYORK NY  10022-ORG: RIIARD L MADOFF885 T.t..>  AVENUE | | | | | | | | | | | | AMRO Securities LLC | | | |
| 11269 | 5/1/2001 | (3,238,279.75) | Other | Other Outgoing Checks | USD | CHECK  PAID #   1707 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 11270 | 5/1/2001 | (13,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9785120105010101OUR: 0112100907IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATT.I:  TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT  FR  010501  TO 010502 RATE 4.4375 | | | | | | | | | | | | | | |
| 11271 | 5/1/2001 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001577IB | DEBIT  MEMORANDUMREF: URCHASE OFTICKET 001577 | | | | | | | | | | | | | | |
| 11272 | 5/1/2001 | (38,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001722IB | PURH OF/SALE OF JPMORGAN CHASE  CPREF: PURCHASE OF   CHEMICAL  CP.TICKET ß 001722 | | | | | | | | | | | | | | |
| 11273 | 5/1/2001 | (59,400,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12682 | | | | 208235 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (59,400,000.00) | PW | CHECK | | | | |
| 11274 | 5/1/2001 | (65,670,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   12681 | | | | 203105 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | $ (65,670,000.00) | PW | CHECK | | | | |
| 11275 | 5/2/2001 | 4,697.80 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001722IB | INTERESTREF: INTEREST    COMMERCIAL PAER TICKET # 001722 | | | | | | | | | | | | | | |
| 11276 | 5/2/2001 | 17,305.56 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001549IB | INTERESTREF: INTERESTTICKET # 001549 | | | | | | | | | | | | | | |
| 11277 | 5/2/2001 | 1,270,002.79 | Customer | Incoming Customer Checks | USM  DEP.REF ß   401 | DEPOSIT CASH LETTERCASH LETTER 0000000401LVALUE  DATE: 05/02   135,00005/03   285,00200/04    833,00005/07    17,000 | | | 1112 | | | | | | | | | | | |
| 11278 | 5/2/2001 | 1,299,978.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 01/05/02OUR: 01090001221S | BOOK TRANSFER CREDITB/O: FORTIS  BANK (EX GENERALE BANK)BRUSSELS BELGIUM 1000 -ORG: BANQUE  MARCUARD COOK ET CIE SOGB: COOK  ET  CHIPS CREDIT VIA: CITIBANK/0008I/O: HERMES | | | 277268 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 46 WESTBOURNE THE GRANGE ST PETER PORT | 5/2/2001 | $ 1,299,978.00 | CA | CHECK WIRE | | | | |
| 11279 | 5/2/2001 | 1,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 01/05/02OUR: 01090001661S | WORLD CHF FUND REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008/1703 NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF | | | 208047 | 1FR015 | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 5/2/2001 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 11280 | 5/2/2001 | 13,501,664.06 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9785120105020101OUR: 0112200527IN | INC.ATTN:  TONY TILETNICKREF: DECREASE PRINCIPAL  BALANCE FR010501 TO 010502 RATE | | | | | | | | | | | | | | |
| 11281 | 5/2/2001 | 15,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 01/05/02OUR: 1812000122JS | BOOK TRANSFER CREDITB/O: BANK OF N.T. BUTTERFIELD HAMILTON BERMUDAORG: HCH MANAGEMENT LTDREF: 1-FR071-3-0 FBO LEGACY | | | 303261 | 1FR071 | LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD 129 FRONT STREET | 5/2/2001 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 11282 | 5/2/2001 | 20,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001549IB | MATURITYREF: MATURITYTICKET ß 001549 | | | | | | | | | | | | | | |
| 11283 | 5/2/2001 | 38,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001722IB | MATURITYREF: MATURITY    COMMERCIAL PAPER   TICKET # 001722 | | | | | | | | | | | | | | |
| 11284 | 5/2/2001 | 40,000,000.00 | Customer | Incoming Customer Checks | USD  DEP.REF #   746 | DEPOSIT CASH LETTERCASH LETTER 0000000746 | | | | 281207 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/2/2001 | $ 40,000,000.00 | CA | CHECK | | | | |
| 11285 | 5/2/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP.REF    747 | DEPOSIT CASH LETTERCASH LETTER 0000000747 | | | | 28729 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/2/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 11286 | 5/2/2001 | (619,659.18) | Customer | Tax Payments | USD OUR: 1228480668TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:EFTPS - CHICAGOORIG 10:9999999999 DESC DATE:CO  ENTRY | | | | | | | | | | | | | | |
| 11287 | 5/2/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   12685 | | | | 28656 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/2/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 11288 | 5/2/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0122800122FP | BOOK TRANSFER DEBITA/C: HAROLD S DIVINE RMT ARLINGTON NJ 07856-ORG: BERNAR L MADOFF885 THIRD AVENUEREF: HSDIVINE | | | 192102 | 1EM276 | HSD INVESTMENTS LP THOMAS M DIVINE, TZEDEK LLC ROGIN, NASSAU, CAPLAN LLC | 5/2/2001 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 11289 | 5/2/2001 | (6,713,685.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0463200122FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/8JOO FEDBKm('S Of Account No:   140-081703 | 1271 | | | | | | | | | | | | | | |
| 11290 | 5/2/2001 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001764IB | PURII OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET 001764 | | | | | | | | | | | | | | |
| 11291 | 5/2/2001 | (26,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9786126505020100UR: 0112201261IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR  010502 TO 010503 RATE 4.4375 | | | | | | | | | | | | | | |
| 11292 | 5/2/2001 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001548IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001548 | | | | | | | | | | | | | | |
| 11293 | 5/2/2001 | (62,700,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß   12683 | | | | 231293 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/2/2001 | $ (62,700,000.00) | PW | CHECK | | | | |
| 11294 | 5/2/2001 | (66,990,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00       CHECK PAID ß   12686 | | | | 11131 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/2/2001 | $ (66,990,000.00) | PW | CHECK | | | | |
| 11295 | 5/3/2001 | 2,416.96 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001764IB | INTERESTREF: INTEREST    COMMERCIAL PAR TICKET # 001764 | | | | | | | | | | | | | | |
| 11296 | 5/3/2001 | 17,577.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001449IB | INTERESTREF: INTERESTTICKET # 001449 | | | | | | | | | | | | | | |
| 11297 | 5/3/2001 | 550,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PAYA11222C01602OUR: 0112500123FC | CHIPS CREDITVIA:  BNP PARIBAS NY BRANCH6BB/0: BNP PARIBAS LUXEMBOURGFORMER BNP LUXEMBOURGREF: NBNF=BERNARD L MADOFF | | | 185763 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 5/3/2001 | $ 550,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11298 | 5/3/2001 | 1,043,334.67 | Customer | Incoming Customer Checks | USM DEP REF   402 | DEPOSIT CASH LETTERCASH LETTER 0000000402XVALUE DATE: 05/04   192,00005/07 830,23405/08   21,080 | | | 1113 | | | | | | | | | | | |
| 11299 | 5/3/2001 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR : O/B MORGAN BANKOUR: 0102009123FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO OF3110023ELLEN SHAPIRO JAFFE 1991 TR ASCHASE NYCCTR/BNFBERNARD L MADOFF NEW | | | | 306860 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 5/3/2001 | $   1,500,000.00 | CA | CHECK WIRE | | | | |
| 11300 | 5/3/2001 | 2,320,000.00 | Customer | Incoming Customer Wires | USD YOUR : PAYA11222C0160235OUR: 0298000123FC | CHIPS CREDITVIA - BNP PARIBAS NY BRANCHH768, PARIBAS LUXEMBOURG BANQUE L.I ,P LUXEMBOURGREF: NBNFBERNARD L MADOFF NEW | | | | 178831 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 5/3/2001 | $   2,320,000.00 | CA | CHECK WIRE | | | | |
| 11301 | 5/3/2001 | 20,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001449HB | MATURITYREF: MATURITYTICKET # 001449 | | | | | | | | | | | | | | |
| 11302 | 5/3/2001 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001764IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET  001764 | | | | | | | | | | | | | | |
| 11303 | 5/3/2001 | 26,503,266.49 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9786126505030101OUR: 0112300383IN | NASSAU DEPOSIT TAKEN0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FR010502 TO 030503 RATE | | | | | | | | | | | | | | |
| 11304 | 5/3/2001 | 39,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   748 | DEPOSIT CASH LETTERCASH LETTER 0000000748 | | | | 208300 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2001 | $   39,000,000.00 | CA | CHECK | | | | |
| 11305 | 5/3/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   749 | DEPOSIT CASH LETTERCASH LETTER 0000000749 | | | | 208293 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 11306 | 5/3/2001 | (945,139.67) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0396800123FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTCM DE 19801-1147REF: /TIME/11:00 FEDHK | 1273 | | | | | | | | | | | | | |
| 11307 | 5/3/2001 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9787123705030101OUR: 0112301015IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010503 TO 010504 RATE 4.4375 | | | | | | | | | | | | | | |
| 11308 | 5/3/2001 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001706IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET ft 001706 | | | | | | | | | | | | | | |
| 11309 | 5/3/2001 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001511IB | DEBIT MEMORANDUMREF: PURCHASE OFICKET ft 001511 | | | | | | | | | | | | | | |
| 11310 | 5/3/2001 | (63,360,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft  12690 | | | | 185928 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2001 | $   (63,360,000.00) | PW | CHECK | | | | |
| 11311 | 5/3/2001 | (66,647,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft  12689 | | | | 192358 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2001 | $   (66,647,900.00) | PW | CHECK | | | | |
| 11312 | 5/4/2001 | 2,361.39 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001706IB | INTERESTREF: INTEREST   COMMERCIAL PAJ6s ',n=.S.r-Account No:  140-08170Statement Start Date:   01 MAY 2001 | | | | | | | | | | | | | | |
| 11313 | 5/4/2001 | 3,371.77 | Customer | Incoming Customer Wires | USD YOUR: MT0105040012360URs Q19100812AFF | FEDWIRE CREDITVIA: MANUFACTURERS & TRADERS TRUST/022000046B/0: TRUST - FED SETTLEMENTD0: NOT MAIL INTEROFICEREF: TRUST | | | | 208143 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/4/2001 | $   3,371.77 | CA | CHECK WIRE | | | | |
| 11314 | 5/4/2001 | 20,000.00 | Customer | Incoming Customer Wires | USD YOUR: 010504250105OUR: 0166000124FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK-VA/051400549B/0: ALAN HURWITZ REDACTED REF: CHASE NYCCTR/BNFBERNARD L MADOFF | | | | 11042 | 1H0089 | HURWITZ GRANDCHILDREN TST #2-B FOR MICHAEL B HURWITZ | 5/4/2001 | $   20,000.00 | CA | CHECK WIRE | | | | |
| 11315 | 5/4/2001 | 21,631.94 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001480IB | INTERESTREF: INTERESTTICKET # 001480 | | | | | | | | | | | | | | |
| 11316 | 5/4/2001 | 133,639.18 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0190001124FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE DEPOSIT CASH LETTERCASH LETTER | | | | 273754 | 1CM654 | NTC & CO. FBO ELIZABETH L WOESSNER -REDACTED | 5/4/2001 | $   133,639.18 | JRNL | CHECK WIRE | | | | |
| 11317 | 5/4/2001 | 705,620.22 | Customer | Incoming Customer Checks | USM DEP REF #   403 | DEPOSIT CASH LETTERCASH LETTER 0000000403INVALUE DATE: 05/04   312,22905/07 322,39105/08   70,60005/09   400 | | | 1114 | | | | | | | | | | | |
| 11318 | 5/4/2001 | 882,567.33 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/05/040UR: 7842100124FT | BOOK TRANSFER CREDITB/0: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: X0838440218EATRICE P SACHSSQB: NATIONAL | | | | 208459 | 1S0428 | ESTATE OF BEATRICE PHILLIPS SACHS C/O MAYNARD GOLDMAN | 5/7/2001 | $   882,567.33 | CA | CHECK WIRE | | | | |
| 11319 | 5/4/2001 | 9,501,171.01 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9787123705040101OURs 0112400533IN | NASSAU DEPOSIT TAKEN0: BERNARD L MADOFF INC., n-, TONY TILETNICKREF0 DECREASE PRINCIPAL BALANCE FR010503 TO 010504 RATE | | | | | | | | | | | | | | |
| 11320 | 5/4/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF ft   752 | DEPOSIT CASH LETTER 0000000752 | | | | 149046 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/4/2001 | $   10,000,000.00 | CA | CHECK | | | | |
| 11321 | 5/4/2001 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001706IB | MATURITYREF: MATURITY   COMMERCIAL PAFR TICKET # 001706 | | | | | | | | | | | | | | |
| 11322 | 5/4/2001 | 25,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001480IB | MATURITY REF: MATURITYTICKET # 001480 | | | | | | | | | | | | | | |
| 11323 | 5/4/2001 | 40,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   750 | DEPOSIT CASH  LETTERCASH LETTER 0000000750 | | | | 102009 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/4/2001 | $   40,000,000.00 | CA | CHECK | | | | |
| 11324 | 5/4/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   751 | DEPOSIT CASH LETTERASH LETTER 0000000751 | | | | 299425 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/4/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 11325 | 5/4/2001 | (90,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODJOUR: 0166500124FP | FEDUIRE DFBHTVIA: CITY NATL  BK BH LA/122010066A/C: MARK HUGH  CHAIS990210-3530REF: MARKCHIA/TIME/10:23IMAD: 0504R1OGC01C001311 | | | | 178762 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 5/4/2001 | $   (90,000,000.00) | CW | CHECK WIRE | | | | |
| 11326 | 5/4/2001 | (114,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODJOUR: 0166500124FP | FEDWIRE DEBITVIA: PLM BCH NAT B&T CO/067080647A/C: THE BERNARD MARDEN  PROFIT SHSPALM BEACH, FL  33480REF: | | | | 260119 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 5/4/2001 | $   (114,000.00) | CW | CHECK WIRE | | | | |
| 11327 | 5/4/2001 | (1,243,488.04) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0451200124FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDHK | 1275 | | | | | | | | | | | | | |
| 11328 | 5/4/2001 | (24,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9788123705040101OUR: 0112401265IN | NASSAU DEPOSIT TAKENA/C: BERNARD L  MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010504 TO 010507 RATE 4.2500 | | | | | | | | | | | | | | |
| 11329 | 5/4/2001 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001537IIB | DEBIT MEMORANDUMREF: PURCHASE OFICKET #  001537;:,, .w# ffif (.(P.a 7-. 7>.?Account No:  140-08170Statement Start Date:  01 MAY 2001 | | | | | | | | | | | | | | |
| 11330 | 5/4/2001 | (63,556,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12693 | | | | 281227 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/4/2001 | $   (63,556,000.00) | PW | CHECK | | | | |
| 11331 | 5/4/2001 | (66,661,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12692 | | | | 149036 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/4/2001 | $   (66,661,800.00) | PW | CHECK | | | | |
| 11332 | 5/7/2001 | 43,263.89 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OURs 0000001588IB | INTERESTREF: INTERESTTICKET # 001588 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11333 | 5/7/2001 | 75,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 405 | DEPOSIT CASH LETTERCASH LETTER 0000000405 | | | 1115 | | | | | | | | | | | |
| 11334 | 5/7/2001 | 150,000.00 | Customer | Incoming Customer Wires | USD YOUR: XOUR: 0125002127FF | FEDWIRE CREDITVIA: PNC BANK, NA PHILADELPHIA/031000053B/0: WILLIAM L SWEIDELLI REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L | | | | 178749 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 5/7/2001 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 11335 | 5/7/2001 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MORGAN BANKOUR: 0184503127FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO OF 031100238B/O: MARKET STREET TRUST CO-OMNIBUS: CHASE NYC/CTR/BNF/BERNARD L | | | | 178880 | 1H0128 | RUTH W HOUGHTON | 5/7/2001 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 11336 | 5/7/2001 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS FARGOOUR: 0155014127FF | FEDWIRE CREDITVIA: WELLS FARGO C2100024SB/O: MOT FAMILY INVESTORS L REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY | | | | 299396 | 1M0083 | MOT FAMILY INVESTORS L P-C/O SCOTT & JEROME PORTER GP | 5/7/2001 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 11337 | 5/7/2001 | 330,861.65 | Customer | Incoming Customer Wires | USD YOUR: O/B NORTHERN TROUR: 0318503127FF | FEDWIRE CREDITVIA: NORTHERN TRUST BANK OF FLORID 066009650B/O: ROBERT POTAMKIN OR LEXIE POTAMIAMI FL 33109-0916REF: CHASE | | | | 301844 | 1P0097 | ROBERT POTAMKIN LEXIE POTAMKIN TENANTS BY THE ENTIRETY | 5/8/2001 | $ 330,861.65 | CA | CHECK WIRE | | | | |
| 11338 | 5/7/2001 | 932,720.19 | Customer | Incoming Customer Checks | USM DEP REF # 404 | DEPOSIT CASH LETTERCASH LETTER 000000404XVALUE DATE: 05/07   710,330C5/08   103.38505/09   116,2150S/10     2,790 | | | 1116 | | | | | | | | | | | |
| 11339 | 5/7/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CENTURY EDENOUR: 0228713127FF | FEDWIRE CREDITVIA: CENTURY BANK N.A./091005623B/0: MAX RUTMANREF: CHASE NYC/CTR/BNF/BERNARD L MAYOFF NEW YORK NY | | | | 93057 | 1EM176 | MAX RUTMAN REV TRUST U/A/D 12/18/01 | 5/7/2001 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 11340 | 5/7/2001 | 24,008,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9788123705070101OUR: 0112700561IN | ASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FRJ/0504 TO 010507 RATE | | | | | | | | | | | | | | |
| 11341 | 5/7/2001 | 41,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 753 | DEPOSIT CASH LETTERCASH LETTER 0000000753 | | | | 306757 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/7/2001 | $ 41,000,000.00 | CA | CHECK | | | | |
| 11342 | 5/7/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000015888IB | MATURITYREF: MATURITYTICKET # 001588 | | | | | | | | | | | | | | |
| 11343 | 5/7/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 754 | DEPOSIT CASH LETTERCASH LETTER 0000000754 | | | | 28689 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/7/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 11344 | 5/7/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12695 | | | | 208228 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/7/2001 | $ (109,310.00) | PW | CHECK | | | | |
| 11345 | 5/7/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12702 | | | | 203115 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/7/2001 | $ (330,000.00) | PW | CHECK | | | | |
| 11346 | 5/7/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12701 | | | | 11121 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/7/2001 | $ (330,000.00) | PW | CHECK | | | | |
| 11347 | 5/7/2001 | (790,199.39) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0319800127FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1278 | | | | | | | | | | | | | | |
| 11348 | 5/7/2001 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 12696 | | | | 11138 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/7/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 11349 | 5/7/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 12697 | | | | 101975 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/7/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11350 | 5/7/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12698 | | | | 203146 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/7/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11351 | 5/7/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12699 | | | | 240840 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/7/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11352 | 5/7/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12700 | | | | 299430 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/7/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11353 | 5/7/2001 | (4,007,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0112000127FP | FEDWIRE DEBITVIA: NATL BRIDGEHAMPTON/021406667 A/C: DAVID + PATRICIA SILVER 10021 REF: SILVER | | | | 164288 | 1S0341 | DAVID SILVER | 5/7/2001 | $ (4,007,000.00) | CW | CHECK WIRE | | | | |
| 11354 | 5/7/2001 | (25,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9791125205070101OURs: 0112701309IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR C10507 TO 010508 RATE 4.4375 | | | | | | | | | | | | | | |
| 11355 | 5/7/2001 | (40,000,000.00) | Customer | Certificate of Deposit - Investment | USD OUR: 0000001777IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001777 | | | | | | | | | | | | | | |
| 11356 | 5/7/2001 | (63,140,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12704 | | | | 28677 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/7/2001 | $ (63,140,000.00) | PW | CHECK | | | | |
| 11357 | 5/7/2001 | (66,562,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12705 | | | | 231288 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/7/2001 | $ (66,562,200.00) | PW | CHECK | | | | |
| 11358 | 5/8/2001 | 30,284.72 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000015777IB | INTERESTREF: INTERESTTICKET # 001577 | | | | | | | | | | | | | | |
| 11359 | 5/8/2001 | 31,985.80 | Customer | Incoming Customer Checks | USM DEP REF # 406 | DEPOSIT CASH LETTERCASH LETTER 000000406VALUE DATE: 05/09   30,000S/10   1,9260S/11         59 | | | 1117 | | | | | | | | | | | |
| 11360 | 5/8/2001 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MORGAN BANKOUR: 0041007128FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO OF 031100238B/O: PAUL S OSTROVE S/OF ESTELLE OSREF: CHASE NYC/CTR/BNF/BERNARD L | | | | 277104 | 1CM138 | ESTELLE OSTROVE | 5/8/2001 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 11361 | 5/8/2001 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0045813128FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: MARC B WOLPOW REDACTED: CHASE NYC/CTR/BNK: BERNARD L MADOFF NEW | | | | 231433 | 1W0100 | MARC WOLPOW AUDAX GROUP | 5/8/2001 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 11362 | 5/8/2001 | 423,000.00 | Customer | Incoming Customer Wires | USD YOUR: 01010508082095NNOUR: 0207509128FF | FEDWIRE CREDITVIA: BANK OF AMERICA N.A. /063100277 B/O: HERBERT J CHERNIS OR REDACTED REF: CHASE NYS/CTR/BNF/-BERNARD L MADOFF | | | | 219765 | 1EM313 | C E H LIMITED PARTNERSHIP | 5/8/2001 | $ 423,000.00 | CA | CHECK WIRE | | | | |
| 11363 | 5/8/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 024-09713-1TOUR: 0265708128FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: NEUBERGER BERMAN LLCNEW YORK NY 10041-0001REF: CHASE | | | | 306815 | 1L0100 | JEANETTE WINTER LOEB | 5/8/2001 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 11364 | 5/8/2001 | 25,003,081.60 | Investment | Overnight Deposit - Return of Principal & Interest | USD NC9791253205070101OUR: 0112800373IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE  FR010507 TO 010508 RATE | | | | | | | | | | | | | | |
| 11365 | 5/8/2001 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000015777IB | MATURITYREF: MATURITYTICKET 8 001577 | | | | | | | | | | | | | | |
| 11366 | 5/8/2001 | 40,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 755 | DEPOSIT CASH LETTERCASH LETTER 0000000755 | | | | 240826 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/8/2001 | $ 40,000,000.00 | CA | CHECK | | | | |
| 11367 | 5/8/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 756 | DEPOSIT CASH LETTERCASH LETTER 00000C0756 | | | | 299419 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/8/2001 | $ 90,000,000.00 | CA | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11368 | 5/8/2001 | (16,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0169200128FP | FEDWIRE DEBIT/VIA: WASH MUT BKFA STOC/321180740A/C: IRWIN,CAROL LIPKIN33446REF: THE LIP/TIME/10:45IMAD: 0508H1GQC02C001348 | | | | 260098 | 1L0036 | IRWIN LIPKIN | 5/8/2001 | $ (16,000.00) | CW | CHECK WIRE | | | | |
| 11369 | 5/8/2001 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0169400128FP | CHIPS DEBIT/VIA: BANKERS TRUST COMPANY/0103A/C: LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET CORP.BRITISH VIRGIN | | | | 277261 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 5/8/2001 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 11370 | 5/8/2001 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12703 | | | | 277341 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/7/2001 | $ (110,000.00) | PW | CHECK | | | | |
| 11371 | 5/8/2001 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12707 | | | | 185892 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/8/2001 | $ (183,330.00) | PW | CHECK | | | | |
| 11372 | 5/8/2001 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12708 | | | | 208268 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/8/2001 | $ (183,330.00) | PW | CHECK | | | | |
| 11373 | 5/8/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0169500128FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: SCHAFLER FAMILY INVESTMENT FUN/0166-0226REF: SCHAFFAM ATTN:. LIZETTE CALDERO/PRIVATE BANKING | | | | 125336 | 1S0186 | SCHAFLER FAM INVESTMENT FUND C/O CORTEC GROUP INC | 5/8/2001 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 11374 | 5/8/2001 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0169300128FP | CHIPS DEBIT/VIA: BANK LEUMI USA/0276A/C: BANK LEUMI LE ISRAEL BR 904ERI/SALEMREF: YESHOR/BNFCR AC 72709731 BBIYESHAVA | | | | 277245 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHR ALFASI ST 11 | 5/8/2001 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 11375 | 5/8/2001 | (8,551,570.81) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0427400128FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1280 | | | | | | | | | | | | | |
| 11376 | 5/8/2001 | (11,500,000.00) | Customer | Overnight Deposit - Investment | USD YOUR: ND9792122505080101OUR: 0112801045IN | NASSAU DEPOSIT TAKEN/A/C BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010508  TO 010509 RATE 4.3750 | | | | | | | | | | | | | | |
| 11377 | 5/8/2001 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001607IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 001607 | | | | | | | | | | | | | | | |
| 11378 | 5/8/2001 | (59,290,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12709 | | | | 101984 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/8/2001 | $ (59,290,000.00) | PW | CHECK | | | | |
| 11379 | 5/8/2001 | (71,155,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12710 | | | | 299413 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/8/2001 | $ (71,155,400.00) | PW | CHECK | | | | |
| 11380 | 5/9/2001 | 34,611.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001548IIB | INTEREST/REF: INTERESTTICKET # 001548 | | | | | | | | | | | | | | | |
| 11381 | 5/9/2001 | 3,882,089.96 | Customer | Incoming Customer Wires | USM DEP REF ft     407 | DEPOSIT CASH LETTERCASH LETTER 0000000407XVALUE DATE: 05/09     400,0005/10     3,358,089/05/11     116,560/05/14     7,440/<x i j >/</><... | | 1118 | | | | | | | | | | | | |
| 11382 | 5/9/2001 | 5,137,620.00 | Customer | Incoming Customer Wires | USD YOUR: 0105S90000I65OUR: 233840012 9FC | CHIPS CREDIT/VIA: CITIBANK/0008B/B: HITDLREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008703 ORG/BETIDL 0GBBANK OF NASSAU/ DEPOSIT TAKEN/B/O: BERNARD L MADOFF | | | | 235126 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 5/9/2001 | $ 5,137,620.00 | CA | CHECK WIRE | | | | |
| 11383 | 5/9/2001 | 11,501,397.57 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9792122505090101OUR: 0112900343IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FR010508 TO 010509 RATE | | | | | | | | | | | | | | |
| 11384 | 5/9/2001 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001548IIB | MATURITY/REF: MATURITYTICKET # 001548 | | | | | | | | | | | | | | | |
| 11385 | 5/9/2001 | 41,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   ft   758 | DEPOSIT CASH LETTERSH LETTER 0000000758 | | | | 185895 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/9/2001 | $ 41,000,000.00 | CA | CHECK | | | | |
| 11386 | 5/9/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   ft   757 | DEPOSIT CASH LETTERSH LETTER 0000000757 | | | | 208272 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/9/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 11387 | 5/9/2001 | (395,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0201100129FP | FEDWIRE  DEBIT/VIA: CITICORP SAVINGS/266086554A/C: THE PICOWER INST.FOR MFD.RESC33408REF: PICINST/TIME/10:49IMAD: | | | | 102087 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 5/9/2001 | $ (395,000.00) | CW | CHECK WIRE | | | | |
| 11388 | 5/9/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12713 | | | | 306761 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/9/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 11389 | 5/9/2001 | (1,856,202.81) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0423400129FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1282 | | | | | | | | | | | | | |
| 11390 | 5/9/2001 | (11,500,000.00) | Customer | Overnight Deposit - Investment | USD YOUR: ND9793122605090101OUR: 0112901021IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR C10509  TO 010510  RATE 4.2500 | | | | | | | | | | | | | | |
| 11391 | 5/9/2001 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000015576IIB | DEBIT MEMORANDUMREF: PURCHASE OF. , . TICKET ft 001576 | | | | | | | | | | | | | | | |
| 11392 | 5/9/2001 | (63,482,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12715 | | | | 203130 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/9/2001 | $ (63,482,200.00) | PW | CHECK | | | | |
| 11393 | 5/9/2001 | (67,100,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12714 | | | | 240837 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/9/2001 | $ (67,100,000.00) | PW | CHECK | | | | |
| 11394 | 5/10/2001 | 34,611.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000015511IIB | INTEREST/REF: INTERESTTICKET # 001511 | | | | | | | | | | | | | | | |
| 11395 | 5/10/2001 | 36,243.44 | Customer | Incoming Customer Wires | USD YOUR: MT0105100020540OUR: 0325508130FT | FEDWIRE CREDIT/VIA: MANUFACTURERS S TRADERS TRUST/022000C/04B/O: TRUST – FED SETTLEMENT/DO NOT MAIL. INTER/OFFICEREF: FEDWIRE CREDIT/VIA: BANK OF  NEW | | | | 306722 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/11/2001 | $ 36,243.44 | CA | CHECK WIRE | | | | |
| 11396 | 5/10/2001 | 722,975.00 | Customer | Incoming Customer Wires | USD YOUR: 0 B BK OF NYCOUR: 013941413F0T | YORK NY 10178-0002REF: CHASE YORK/NY/00100338B/O: ATLANTA PARTNRSNEW BOOK TRANSFER CREDIT/B/O: BERNARD  OUZIEL | | | | 229134 | 1CM084 | CAROLYN B HALSEY | 5/10/2001 | $ 722,975.00 | CA | CHECK | | | | |
| 11397 | 5/10/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 01/05/10OUR: 0001400130ET | REDACTEDREF: FBO  BERNARD OUZIEL ACCT\b0OO10-3-0/BNFF/B/O BERNARD OUZIEL | | | | 306819 | 1O0010 | BERNARD OUZIEL | 5/10/2001 | $ 1,000,000.00 | CA | CHECK | | | | |
| 11398 | 5/10/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BANK ONE INDOUR: 0381114130FF | REDACTEDREF:  CHASE NYC/CTR/BNFBERNARD L FEDWIRE CREDIT/VIA:  MARVIN AND MILDRED WEISS NA/074000010B/O:  MARVIN AND MILDRED WEISS | | | | 208003 | 1CM655 | MARVIN WEISS TSTEE OF THE MARVIN WEISS TST AGREEMENT DTD 9/23/83 | 5/11/2001 | $ 2,000,000.00 | JRNL | CHECK | | | | |
| 11399 | 5/10/2001 | 9,001,562.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9793126605100101OUR: 0113000501IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FR010509 TO 010510 RATE 4.2500 | | | | | | | | | | | | | | |
| 11400 | 5/10/2001 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000015511IIB | MATURITY/REF: MATURITYIFB . .../' A x%ifm.mN E/Account No:   140-0817tOtatement Start Date:   01 MAY 2001Statement End Date:   31 MAY 2001 | | | | | | | | | | | | | | |
| 11401 | 5/10/2001 | 40,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    759 | DEPOSIT CASH LETTERCASH LETTER 0000000759 | | | | 28710 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/10/2001 | $ 40,000,000.00 | CA | CHECK | | | | |
| 11402 | 5/10/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 8    760 | DEPOSIT CASH LETTERCASH LETTER 0000000760 | | | | 28694 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/10/2001 | $ 90,000,000.00 | CA | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11403 | 5/10/2001 | (300.00) | Customer | Incoming Checks | USD OUR: 0000260130ZB | ADJUSTMENTS DEBITOR $300.00 FOR A LISTING ERROR IN YOUR DEPOSIT OF05/07/01 OUR CASE #1222-10MA501 AN ITEM FOR $26,000.00WAS LISTED AS BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147REF/:/TIME/11:00 FEDBK | | 1116 | | | | | | | | | | | | |
| 11404 | 5/10/2001 | (944,239.98) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0405900130FP | FEDWIRE CREDITVIA: CITICORP SAVINGS/266906554A/C: JEFFRY M < BARBARA PICOWER FDN33480REF: PICFDN/TIME/10:35IMAD: NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010510 TO 010511 RATE 4.2500 | 1284 | | | | | | | | | | | | | |
| 11405 | 5/10/2001 | (2,700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0159100130FP | FEDWIRE DEBITA/C: JEFFRY M < BARBARA PICOWER FDN33480REF: PICFDN/TIME/10:35IMAD: 0514B10GC00C003868 | | | | 301832 | 1PO024 | THE PICOWER FOUNDATION | 5/10/2001 | (2,700,000.00) | CW | CHECK WIRE | | | | |
| 11406 | 5/10/2001 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9794122005100100UR: 0113012317IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010510 TO 010511 RATE 4.2500 | | | | | | | | | | | | | |
| 11407 | 5/10/2001 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001572IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001572 | | | | | | | | | | | | | |
| 11408 | 5/10/2001 | (60,744,700.00) | Customer | Incoming Customer Checks | USD | CHECK PAID # 12717 | | | | 306766 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/10/2001 | (60,744,700.00) | PW | CHECK | | | | |
| 11409 | 5/10/2001 | (70,290,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fi 12718 | | | | 11126 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/10/2001 | (70,290,000.00) | PW | CHECK | | | | |
| 11410 | 5/11/2001 | 34,611.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001537IB | INTERESTREF: INTERESTICKET # 001537 | | | | | | | | | | | | | |
| 11411 | 5/11/2001 | 50,000.00 | Customer | Incoming Customer Wires | USD YOUR: 010105110022992NNOUR: 0320514131FF | FEDWIRE CREDITVIA: BANK OF AMERICA NA/121000358B/O: EDWIN MICHALOVE REF: CHASE NYC/CTR REDACTED-BNFBERNARD L MADOFF NEW DEPOSIT CASH LETTERRASH LETTER | | | | 203054 | 1M0105 | EDWIN MICHALOVE | 5/14/2001 | 50,000.00 | CA | CHECK WIRE | | | | |
| 11412 | 5/11/2001 | 206,473.60 | Customer | Incoming Customer Checks | USM DEP REF #: 408 | DEPOSIT CASH LETTERCASH LETTER 0000004608VALUE DATE: 05/11 50,000514 126,872005/15 6605/16 29,535 | | | 1120 | | | | | | | | | | | |
| 11413 | 5/11/2001 | 230,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B SUNTRUST 0RLOUR: 0027908131FF | FEDWIRE CREDITVIA: SUNTRUST BANK CENTRAL FLORIDA/063102152B/O: HELLER BROTHERS PACKING CORP (WINTER GARDEN, FL 34777REF: CHASE | | | | 101869 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 5/11/2001 | 230,000.00 | CA | CHECK WIRE | | | | |
| 11414 | 5/11/2001 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/05/11OUR: 6275300131JD | FEDWIRE CREDITVIA: CHASE BANK TRUSTER CREDITVIA: SALOMON SMITH BARNEY INC, OUTONEW YORK NY 10013-ORG: /5541549118EL POLEIROGB: SALOMON SMITH | | | | 101917 | 1M0105 | EDWIN MICHALOVE | 5/11/2001 | 250,000.00 | CA | CHECK WIRE | | | | |
| 11415 | 5/11/2001 | 1,610,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0251614131FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO OF 031100238B/O: FAIRFIELD GREENWICH GROUPNEW YORK, NYREF: CHASE | | | | 219828 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 5/11/2001 | 1,610,000.00 | CA | CHECK WIRE | | | | |
| 11416 | 5/11/2001 | 9,501,121.53 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9794122005110101OUR: 0113100565IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FR010510 TO 010511 RATE 4.2500 | | | | | | | | | | | | | |
| 11417 | 5/11/2001 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001537IB | MATURITYREF: MATURITYTICKET # 001537 j or /Account No: 140-081703Statmant Start Date: 01 MAY 2001 | | | | | | | | | | | | | |
| 11418 | 5/11/2001 | 41,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 761 | DEPOSIT CASH LETTERCASH LETTER 0000000761 | | | | 306769 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/11/2001 | 41,000,000.00 | CA | CHECK | | | | |
| 11419 | 5/11/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 762 | DEPOSIT CASH LETTERCASH LETTER 0000000762 | | | | 11143 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/11/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 11420 | 5/11/2001 | (1,665,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0429800131FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147REF/:/TIME/11:00 FEDBK | 1286 | | | | | | | | | | | | | |
| 11421 | 5/11/2001 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9795121505110101OUR: 0113101215IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010511 TO 010514 RATE 4.3125 | | | | | | | | | | | | | |
| 11422 | 5/11/2001 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001545IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001545 | | | | | | | | | | | | | |
| 11423 | 5/11/2001 | (62,592,300.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 12721 | | | | 185918 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/11/2001 | (62,592,300.00) | PW | CHECK | | | | |
| 11424 | 5/11/2001 | (67,948,500.00) | Customer | Outgoing Customer Checks | USD | 8,500.00 CHECK PAID # 12720 | | | | 101997 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/11/2001 | (67,948,500.00) | PW | CHECK | | | | |
| 11425 | 5/14/2001 | 34,611.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001777IB | INTERESTREF: INTERESTICKET # 001777 | | | | | | | | | | | | | |
| 11426 | 5/14/2001 | 165,154.97 | Customer | Incoming Customer Checks | USM DEP REF # 410 | DEPOSIT CASH LETTERCASH LETTER 0000004610VALUE DATE: 05/14 10,0005/15 130,15405/16 25,000 | | | 1121 | | | | | | | | | | | |
| 11427 | 5/14/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: GTO50113401471 90UR: 0099513134FF | FEDWIRE CREDITVIA: BANKERS TRUST COMPANY 021001033B/O: MARC B WOLPOW REDACTED REF: CHASE NYC/CTR/BBK BERNARD L DEPOSIT CASH LETTERCASH LETTER | | | | 297074 | 1W0100 | MARC WOLPOW AUDAX GROUP | 5/14/2001 | 500,000.00 | CA | CHECK WIRE | | | | |
| 11428 | 5/14/2001 | 946,172.00 | Customer | Incoming Customer Checks | USM DEP REF # 409 | DEPOSIT CASH LETTERCASH LETTER 0000004609VALUE DATE: 05/14 110,0005/15 496,17205/16 333,00005/17 7,000 | | | 1122 | | | | | | | | | | | |
| 11429 | 5/14/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: UST OF 01/05/14OUR: 0023400134JP | BOOK TRANSFER CREDIT B/O: UNITED STATES TRUST CO OF NEW YORK NY 10036-1532 ORG: N000627002000 JAMES M GARTEN REF: CREDIT/AC: NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC: TTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FR010511 TO 010514 RATE 4.3125 | | | | 192036 | 1CM656 | JAMES M GARTEN | 5/14/2001 | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 11430 | 5/14/2001 | 12,504,492.19 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9795121505140101OUR: 0113400561IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.TTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FR10511 TO 010514 RATE 4.3125 | | | | | | | | | | | | | |
| 11431 | 5/14/2001 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001777IB | MATURITYREF: MATURITYTICKET # 001777 | | | | | | | | | | | | | |
| 11432 | 5/14/2001 | 41,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 764 | DEPOSIT CASH LETTERCASH LETTER 0000000764 | | | | 231299 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/14/2001 | 41,000,000.00 | CA | CHECK | | | | |
| 11433 | 5/14/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 763 | DEPOSIT CASH LETTERCASH LETTER 0000000763 | | | | 281240 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/14/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 11434 | 5/14/2001 | (1,329.54) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0180100134FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: THE BRIGHTON CO 90210REF: CITYNAT2/TIME/10:34IMAD: 0514B10GC05C001572 | | | | 192347 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 5/14/2001 | (1,329.54) | CW | CHECK WIRE | | | | |
| 11435 | 5/14/2001 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0180000134FP | FEDWIRE DEBITVIA: HSBC BANK USA/0108A/C: HONG KONG < SHANGHAI BANKING ONONG KONGBEN: IMPACT DESIGN LIMITEDCENTRAL,HONG KONG | | | | 276623 | 1FN062 | IMPACT DESIGNS LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 5/14/2001 | (200,000.00) | CW | CHECK WIRE | | | | |
| 11436 | 5/14/2001 | (300,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0179900134FP | FEDWIRE DEBITVIA: KEY BK WASH TREDACTEDA/C: MERRITT KEVIN AND PATRICE M AUREDACTEDREF: P.AULD/TIME/10:-34IMAD: 0514B10GC08C001559 | | | | 258833 | 1A0044 | PATRICE M AULD | 5/14/2001 | (300,000.00) | CW | CHECK WIRE | | | | |
| 11437 | 5/14/2001 | (450,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0180200134FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066 A/C: THE LAMBETH CO CA 90210 | | | | 199574 | 1B0061 | THE BRIGHTON COMPANY | 5/14/2001 | (450,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11438 | 5/14/2001 | (780,000.00) | Customer | Outgoing Customer Wires | USD YOUR: J0D8OUR: 0180300134FP | FEDWIRE DEBIT VIA: SUNTRUST ORLANDO/063102152A/C: HELLER BROS. PARTNERSHIP LTD WINTER GARDEN, FL. 34777- BOOK TRANSFER DEBIT A/C CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | | 202917 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 5/14/2001 | $ (780,000.00) | CW | CHECK WIRE | | | | |
| 11439 | 5/14/2001 | (1,069,130.26) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0429900134FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1288 | | | | | | | | | | | | | |
| 11440 | 5/14/2001 | (8,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND979811970514010UOUR: 0113401157IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010514 TO 010515 RATE 4.3125 | | | | | | | | | | | | | |
| 11441 | 5/14/2001 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001745IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001745 | | | | | | | | | | | | | |
| 11442 | 5/14/2001 | (63,202,300.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 12726 | | | | 306773 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/14/2001 | $ (63,202,300.00) | PW | CHECK | | | | |
| 11443 | 5/14/2001 | (67,005,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12725 | | | | 11149 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/14/2001 | $ (67,005,000.00) | PW | CHECK | | | | |
| 11444 | 5/15/2001 | 34,611.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001607IB | INTERESTREF: INTERESTTICKET # 001607 | | | | | | | | | | | | | |
| 11445 | 5/15/2001 | 125,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B SIGNAL W STPOUR: 0109908135FF | FEDWIRE CREDIT VIA: SIGNAL BANK, INC./REDACTEDB/O: BOYER PALMERREDACTEDREF: CHASE NYC/CTR/BNF/REDACTED RATE NEW FEDWIRE CREDIT VIA: BANK OF NEW YORK/021000018B/O: FIRST TRUST | | | | 273790 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 5/15/2001 | $ 125,000.00 | CA | CHECK WIRE | | | | |
| 11446 | 5/15/2001 | 201,882.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 0150851135FF | FEDWIRE CREDIT VIA: BANK OF NEW YORK/021000018B/O: FIRST TRUST CORPORATION/DENVER, CO 80202-3323REF: CHASE BOOK TRANSFER CREDIT B/O: SALOMON SMITH BARNEY INC, OUT NEW YORK NY 10013-0B/o | | | | 303257 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (REDACTED) | 5/15/2001 | $ 201,882.00 | JRNL | CHECK WIRE | | | | |
| 11447 | 5/15/2001 | 350,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0105150369BOUR: 6863600135ID | BOOK TRANSFER CREDIT B/O: SALOMON SMITH BARNEY INC, OUT NEW YORK NY 10013-0REF: CHASE NYC/CTR/BNF/REDACTED | | | | 266181 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 5/16/2001 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 11448 | 5/15/2001 | 365,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0471702135FF | FEDWIRE CREDIT VIA: CITIBANK/021000089B/O: 000461925117FIELD NJ 07090REF: CHASE NYC/CTR/BNF/REDACTED L MDOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | | 101931 | 1K0162 | KML ASSET MGMT LLC II | 5/16/2001 | $ 365,000.00 | CA | CHECK WIRE | | | | |
| 11449 | 5/15/2001 | 659,648.96 | Customer | Incoming Customer Checks | USM DEP REF # 411 | DEPOSIT CASH LETTERCASH LETTER 0000000411VALUE DATE: 05/15 18,00005/16 437,31805/17 192,33005/18 12,000 | | | 1123 | | | | | | | | | | | |
| 11450 | 5/15/2001 | 4,967,187.45 | Other | Other Incoming Wires | USD YOUR: 0/B MELLON PITOUR: 0090707135FF | FEDWIRE CREDIT VIA: MELLON BANK N.A./043000261B/O: BERNARD L MADOFF NEW YORK NY 10022-4834REF: CHASE NYC/CTR/BNF/BERNARD L FEDWIRE CREDIT VIA: WACHOVIA BANK | | | | | | | | | | | Bernard L. Madoff | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 11451 | 5/15/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WACHOVIA BANOUR: 0059703135FF | FEDWIRE CREDIT VIA: WACHOVIA BANK NA/061000010B/O: TIC ENTERPRISES INCROSWELL GA 30076REF: CHASE NYC/CTR/BNF/BERNARD L | | | | 231554 | 1ZB324 | JAMES GREIFF | 5/15/2001 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 11452 | 5/15/2001 | 8,000,958.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC979811970515010OUR: 0113500373IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FR010514 TO 010515 RATE 4.3125 | | | | | | | | | | | | | |
| 11453 | 5/15/2001 | 12,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: UST OF 01/05/15OUR: 0094500135JP | BOOK TRANSFER CREDIT B/O: UNITED STATES N00823333000FEINSTEIN PARTNERS LPREF: CR/AC- | | | | 242413 | 1F0160 | FEINSTEIN PARTNERS L P C/O ROCKDALE CAPITAL | 5/15/2001 | $ 12,000,000.00 | CA | CHECK WIRE | | | | |
| 11454 | 5/15/2001 | 12,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: UST OF 01/05/15OUR: 0099000135JP | BOOK TRANSFER CREDIT B/O: UNITED STATES TRUST CO OF NEWNEW YORK NY 10036-1532ORG: N00823333900EISENBERG PARTNERS II LPREF: CR/AC- | | | | 255180 | 1E0160 | EISENBERG PARTNERS II L P C/O ROCKDALE CAPITAL | 5/15/2001 | $ 12,000,000.00 | CA | CHECK WIRE | | | | |
| 11455 | 5/15/2001 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001607IB | MATURITYREF: MATURITYTICKET # 001607 | | | | | | | | | | | | | |
| 11456 | 5/15/2001 | 41,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF # 765 | DEPOSIT CASH LETTERCASH LETTER 0000000765 | | | | 208344 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/15/2001 | $ 41,000,000.00 | CA | CHECK | | | | |
| 11457 | 5/15/2001 | 90,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF # 766 | DEPOSIT CASH LETTERCASH LETTER 0000000766 | | | | 208326 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/15/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 11458 | 5/15/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12723 | | | | 11112 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/14/2001 | $ (109,310.00) | PW | CHECK | | | | |
| 11459 | 5/15/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12724 | | | | 203150 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/14/2001 | $ (330,000.00) | PW | CHECK | | | | |
| 11460 | 5/15/2001 | (1,842,815.15) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0515100135FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1290 | | | | | | | | | | | | | |
| 11461 | 5/15/2001 | (21,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND979126005150101OUR: 0113501137IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010515 TO 010516 RATE 4.0000 | | | | | | | | | | | | | |
| 11462 | 5/15/2001 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001908IB | DEBIT MEMORANDUMREF: PURCHASE OF ......M<s,sr<Pìusi<f>4 /s>ir-friui1vs<-/ MS OoP.rAccount No: 140-0817035Statement Start Date: 01 | | | | | | | | | | | | | |
| 11463 | 5/15/2001 | (65,340,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12728 | | | | 306777 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/15/2001 | $ (65,340,000.00) | PW | CHECK | | | | |
| 11464 | 5/15/2001 | (65,596,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12729 | | | | 208321 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/15/2001 | $ (65,596,700.00) | PW | CHECK | | | | |
| 11465 | 5/16/2001 | 38,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001576IB | INTERESTREF: INTERESTTICKET # 001576 | | | | | | | | | | | | | |
| 11466 | 5/16/2001 | 600,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 0168213136FF | FEDWIRE CREDIT VIA: BANK OF NEW YORK/REDACTEDB/O: ROBERT S GETTINGERREDACTEDREF: CHASE | | | | 219822 | 1G0024 | SCOTT GETTINGER CLARK GETTINGER ROBERT GETTINGER AS TRUSTEE | 5/16/2001 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 11467 | 5/16/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B NATL CITY CLOUR: 0145308136FF | FEDWIRE CREDIT VIA: NATIONAL CITY BANK OHIO/REDACTEDB/O: SHELDON G ADELMANREDACTEDREF: CHASE | | | | 273747 | 1CM643 | SHELDON ADELMAN | 5/16/2001 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 11468 | 5/16/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 0341133136FF | FEDWIRE CREDIT VIA: MELLON BANK, INC./REDACTEDB/O: BOYER PALMERREDACTEDREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | | 277272 | 1J0051 | ESTATE OF DAVID JIRANEK CRICKET JIRANEK, EXECUTRIX | 5/17/2001 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 11469 | 5/16/2001 | 2,039,427.74 | Customer | Incoming Customer Checks | USM DEP REF # 412 | DEPOSIT CASH LETTERCASH LETTER 0000000412VALUE DATE: 05/17 1,475,40705/18 3,76005/21 560,260 | | | 1124 | | | | | | | | | | | |
| 11470 | 5/16/2001 | 10,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF # 767 | DEPOSIT CASH LETTERCASH LETTER 0000000767<><If-,"Pllrj- -Account No: 140-0817035Statement Start Date: 01 MAY 2001Statement End Date: 31 MAY 2001 | | | | 281256 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/16/2001 | $ 10,000,000.00 | CA | CHECK | | | | |
| 11471 | 5/16/2001 | 21,502,388.89 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC979912600516010OUR: 0113600569IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FR010515 TO 010516 RATE | | | | | | | | | | | | | |
| 11472 | 5/16/2001 | 40,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 536 | DEPOSIT CASH LETTERCASH LETTER 0000000536 | | | | 306781 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/16/2001 | $ 40,000,000.00 | CA | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11473 | 5/16/2001 | 45,000,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001576IB | MATURITYREF: MATURITYTICKET # 001576 | | | | | | | | | | | | | | |
| 11474 | 5/16/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl    535 | DEPOSIT CASH LETTERCASH LETTER 0000000535 | | | | 102026 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/16/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 11475 | 5/16/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12731 | | | | 240845 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/16/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 11476 | 5/16/2001 | (1,500,163.75) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0325100136FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1292 | | | | | | | | | | | | | |
| 11477 | 5/16/2001 | (3,000,000.00) | Investment | Outgoing Customer Wires | USD YOUR: JODIOUR: 0085800136FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISEFLUSHING NY 11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR C10516  TO 010517 RATE 3.8750 | | | | 185817 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 5/16/2001 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 11478 | 5/16/2001 | (23,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND980012290516010OUR: 0113601191IN | | | | | | | | | | | | | | | |
| 11479 | 5/16/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001856IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001856 | | | | | | | | | | | | | | |
| 11480 | 5/16/2001 | (53,130,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12732 | | | | 231308 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/16/2001 | $ (53,130,000.00) | PW | CHECK | | | | |
| 11481 | 5/16/2001 | (77,722,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12733 | | | | 231312 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/16/2001 | $ (77,722,300.00) | PW | CHECK | | | | |
| 11482 | 5/17/2001 | 33,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001572IB | INTERESTREF: INTERESTTICKET # 001572 | | | | | | | | | | | | | | |
| 11483 | 5/17/2001 | 175,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B UNITED PLAINOUR: 0402214137FF | FEDWIRE CREDITUNITED NATIONAL BANK-PLAINFIEL/021201943B/O: KML ASSET MANAGEMENTNORTH PLAINFIELD NJ 07060REF: BOOK TRANSFER CREDITB/O: GUARDIAN LIFE CONCENTRATION ACNEW YORK  NY 10004-2616REF: FOR  THE BENEFIT OF:  I&N BRAMANIRREVOCABLE DEPOSIT CASH LETTERCASH LETTER | | | | 178977 | 1K0162 | KML ASSET MGMT LLC II | 5/18/2001 | $ 175,000.00 | CA | CHECK WIRE | | | | |
| 11484 | 5/17/2001 | 283,740.72 | Customer | Incoming Customer Wires | USD YOUR: CAP OF 01/05/17OUR: 1343600137JO | BOOK TRANSFER CREDITB/O: GUARDIAN LIFE CONCENTRATION ACNEW YORK  NY 10004-2616REF: FOR THE BENEFIT OF:  I&N BRAMANIRREVOCABLE | | | | 185711 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 5/18/2001 | $ 283,740.72 | CA | CHECK WIRE | | | | |
| 11485 | 5/17/2001 | 1,635,000.00 | Customer | Incoming Customer Checks | USM DEP  REF      413 | 790,0005/21     744,40005/22    15,600  0000000415LVALUE DATE: 05/17      85,0005/18  790,0005/21     744,40005/22    15,600 | | | 1125 | | | | | | | | | | | |
| 11486 | 5/17/2001 | 4,770,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET NATL NOUR: 013470813TF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/021200339B/O: EDGEWATER RESIDENTIAL COM  CUSEDGEWATER NJ 07020000REF: CHASE NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FR010516 TO 010517 RATE 3.8750 | | | | 273762 | 1CM660 | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 5/17/2001 | $ 4,770,000.00 | JRNL | CHECK WIRE | | | | |
| 11487 | 5/17/2001 | 23,002,475.69 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC980012290517010OUR: 0113700567IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FR010516 TO 010517 RATE 3.8750 | | | | | | | | | | | | | | |
| 11488 | 5/17/2001 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001572IB | MATURITYREF: MATURITYTICKET # 001572 | | | | | | | | | | | | | | |
| 11489 | 5/17/2001 | 41,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF  #    537 | DEPOSIT CASH LETTERCASH LETTER 0000000537 | | | | 306785 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/17/2001 | $ 41,000,000.00 | CA | CHECK | | | | |
| 11490 | 5/17/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF  #    538 | DEPOSIT CASH LETTERCASH LETTER 0000000538 | | | | 240849 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/17/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 11491 | 5/17/2001 | (19,840.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0140900137FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC./REDACTEDA/C: MR AND MRS APFELBAUMREDACTEDBEN: MR AND MRS | | | | 235117 | 1FN075 | MELLE EMILIE APFELBAUM | 5/17/2001 | $ (19,840.00) | CW | CHECK WIRE | | | | |
| 11492 | 5/17/2001 | (234,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0462300137FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1294 | | | | | | | | | | | | | |
| 11493 | 5/17/2001 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0141000137FP | FEDWIRE DEBITVIA: CITY NATL  BK BH LA/122016064A/C: THE CHAIS FAMILY FOUNDATION90210REF: CHAISFDN/TIME/10:26IMAD-CHIPS DEBITVIA: BNP PARIBAS  NY | | | | 178771 | 1C1016 | CHAIS FAMILY FOUNDATION | 5/17/2001 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 11494 | 5/17/2001 | (1,831,905.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0140700137FP | BRANCH/REDACTEDA/C: DORIS I GOINREDACTEDBEN: DORIS I GOINREDACTEDREF: CHIPS DEBITVIA: SOCIETE GENERALE NA INC./REDACTEDA/C: MR AND MRS APFELBAUMREDACTEDBEN: MR AND MRS | | | | 101787 | 1FN006 | MADAME DORIS IGOIN | 5/17/2001 | $ (1,831,905.00) | CW | CHECK WIRE | | | | |
| 11495 | 5/17/2001 | (2,166,255.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0140800137FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC./REDACTEDA/C: MR AND MRS APFELBAUMREDACTEDBEN: MR AND MRS | | | | 101792 | 1FN076 | MADAME LAURENCE APFELBAUM | 5/17/2001 | $ (2,166,255.00) | CW | CHECK WIRE | | | | |
| 11496 | 5/17/2001 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND980112620517010OUR: 0113701327IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010517 TO 010518 RATE 3.8750 | | | | | | | | | | | | | | |
| 11497 | 5/17/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001526IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001526 | | | | | | | | | | | | | | |
| 11498 | 5/17/2001 | (62,480,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12735 | | | | 192366 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/17/2001 | $ (62,480,000.00) | PW | CHECK | | | | |
| 11499 | 5/17/2001 | (68,640,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00        CHECK PAID #   12736 | | | | 185941 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/17/2001 | $ (68,640,000.00) | PW | CHECK | | | | |
| 11500 | 5/18/2001 | 33,133.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001545IB | INTERESTREF: INTEREST~%'U% n<1>-.Account No: 140-08170350amount Start Date:   01  MAY 2001Statement End Date:   31 MAY 2001 | | | | | | | | | | | | | | |
| 11501 | 5/18/2001 | 44,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0074108138FF | FEDWIRE  CREDITVIA: BANK OF  NEW YORK/021000018B/O: BELFER INVESTMENTS LPNEW YORK  NY 10022-2524REF: CHASE | | | | 178677 | 1B0231 | BELFER INVESTMENTS LP C/O BELFER MANAGEMENT LLC | 5/18/2001 | $ 44,000.00 | CA | CHECK WIRE | | | | |
| 11502 | 5/18/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0162707138FF | FEDWIRE  CREDITVIA: MELLON BANK N.A./REDACTEDB/O: MARK RECHLERREDACTEDREF: CHASE NYC/CTR/BBK/BERNARD L MAOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | | 164278 | 1R0086 | MARK RECHLER & JACQUELINE RECHLER J/T WROS | 5/18/2001 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 11503 | 5/18/2001 | 2,967,112.50 | Customer | Incoming Customer Checks | USM DEP REF     415 | 0000000415LVALUE DATE: 05/18      882,5005/21   2,044,11205/22      40,500 | | | 1126 | | | | | | | | | | | |
| 11504 | 5/18/2001 | 17,001,829.86 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC980112620518010OUR: 0113800577IN | NASSAU DEPOSIT TAKENB/O: BERNARD L  MADOFF INC.ATTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FR010517 TO 010518 RATE | | | | | | | | | | | | | | |
| 11505 | 5/18/2001 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001545IB | MATURITYREF: MATURITYTICKET # 001545 | | | | | | | | | | | | | | |
| 11506 | 5/18/2001 | 41,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 8    541 | DEPOSIT CASH LETTERCASH LETTER 0000000541 | | | | 203139 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/18/2001 | $ 41,000,000.00 | CA | CHECK | | | | |
| 11507 | 5/18/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF     540 | DEPOSIT CASH LETTERCASH LETTER 0000000540 | | | | 102004 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/18/2001 | $ 90,000,000.00 | CA | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11508 | 5/18/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOURJODIOUR: 0144100138FP | BOOK TRANSFER DEBIT A/C: UNITED STATES TRUST CO OF NEWNEW YORK NY 10036-153208G: BERNARD L MADOFFMH THIRD AVENUEREF: | | | 306730 | 1L0176 | ANDREA AND MICHAEL LEEDS FAMILY FOUNDATION | 5/18/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 11509 | 5/18/2001 | (526,100.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0264000138FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1297 | | | | | | | | | | | | |
| 11510 | 5/18/2001 | (22,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND98021257051801010UR: 0113001287IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETINXREF: TO ESTABLISH YOUR DEPOSIT FR 010518 TO 010521 RATE 3.8750 | | | | | | | | | | | | | | |
| 11511 | 5/18/2001 | (36,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: Q000001614IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 1 001614 | | | | | | | | | | | | | | |
| 11512 | 5/18/2001 | (63,552,600.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  12739 | | | 240857 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/18/2001 | $ (63,552,600.00) | PW | CHECK | | | | |
| 11513 | 5/18/2001 | (67,188,100.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12738 | | | 231318 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/18/2001 | $ (67,188,100.00) | PW | CHECK | | | | |
| 11514 | 5/21/2001 | 34,650.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001745IB | INTERESTREF: INTERESTTICKET # 001745 | | | | | | | | | | | | | | |
| 11515 | 5/21/2001 | 58,000.00 | Customer | Incoming Customer Wires | FEDWIRE CREDITVIA: WELLS FARGOOUR: 0233008141FF | FEDWIRE CREDITVIA: WELLS FARGO1210002488/O: MOT FAMILY INVESTORS L PPETALUMA , CA 94954-5500REF: CHASE NYC/CTR/BNF BERNARD L MADOFFNEW FEDWIRE CREDITVIA: COMERICA | | | 299400 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 5/21/2001 | $ 58,000.00 | CA | CHECK WIRE | | | | |
| 11516 | 5/21/2001 | 310,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B COMERICA DETOUR: 0068407141FF | BANKREDACTED/O: MOON TITLEREDACTEDREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | 23599 | 1EM120 | J B L H PARTNERS | 5/21/2001 | $ 310,000.00 | CA | CHECK WIRE | | | | |
| 11517 | 5/21/2001 | 874,390.00 | Customer | Incoming Customer Checks | USM  DEP REF    417 | 0000000417KVALUE DATE: 05/21   299,39005/22   555,00005/23   19,60005/24   400 DEPOSIT CASH LETTERCASH LETTER | | 1127 | | | | | | | | | | | |
| 11518 | 5/21/2001 | 3,327,906.44 | Customer | Incoming Customer Checks | USM  DEP REF    416 | 0000000416LVALUE DATE: 05/21   2,850,00105/22 135,38105/23   221,97305/24   20,551 | | 1128 | | | | | | | | | | | |
| 11519 | 5/21/2001 | 22,007,104.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC98021257052101010OUR: 0114100607IN | NASSAU DEPOSIT  TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNXREF: DECREASE PRINCIPAL BALANCE FR010518 TO 010521  RATE | | | | | | | | | | | | | | |
| 11520 | 5/21/2001 | 41,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    543 | DEPOSIT CASH LETTERCASH LETTER 0000000543 | | | 149051 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/2001 | $ 41,000,000.00 | CA | CHECK | | | | |
| 11521 | 5/21/2001 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001745IB | MATURITYREF: MATURITYTICKET # 001745 | | | | | | | | | | | | | | |
| 11522 | 5/21/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    542 | 0.00  DEPOSIT CASH  LETTERCASH LETTER 0000000542 | | | 281261 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 11523 | 5/21/2001 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12757 | | | 273709 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 5/21/2001 | $ (2,000.00) | CW | CHECK | | | | |
| 11524 | 5/21/2001 | (109,310.00) | Customer | Outgoing Customer Checks | | CHECK PAID    12741 | | | 28650 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/2001 | $ (109,310.00) | PW | CHECK | | | | |
| 11525 | 5/21/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12751 | | | 299434 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 11526 | 5/21/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    12752 | | | 102054 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 11527 | 5/21/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12753 | | | 306794 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 11528 | 5/21/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  12750 | | | 306790 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11529 | 5/21/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  12749 | | | 208360 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11530 | 5/21/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  12748 | | | 208351 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11531 | 5/21/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12744 | | | 11155 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11532 | 5/21/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12745 | | | 11163 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11533 | 5/21/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID H  12746 | | | 185946 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11534 | 5/21/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12747 | | | 192371 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11535 | 5/21/2001 | (2,465,753.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  12743 | | | 102031 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/2001 | $ (2,465,753.00) | PW | CHECK | | | | |
| 11536 | 5/21/2001 | (4,973,300.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0326600141FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1300 | | | | | | | | | | | | |
| 11537 | 5/21/2001 | (8,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND98021218052101010OUR: 0114101105IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETINXREF: TO ESTABLISH YOUR DEPOSIT FR 010521 TO 010522 RATE 3.8125 | | | | | | | | | | | | | | |
| 11538 | 5/21/2001 | (60,130,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001485IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001485 | | | | | | | | | | | | | | |
| 11539 | 5/21/2001 | (64,130,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12754 | | | 11169 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/2001 | $ (64,130,000.00) | PW | CHECK | | | | |
| 11540 | 5/21/2001 | (66,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12755 | | | 231330 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/2001 | $ (66,000,000.00) | PW | CHECK | | | | |
| 11541 | 5/22/2001 | 46,200.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001908IB | INTERESTREF: INTERESTTICKET 001908 | | | | | | | | | | | | | | |
| 11542 | 5/22/2001 | 58,000.00 | Customer | Incoming Customer Wires | FEDWIRE CREDITVIA: O/B BK OF NYCOUR: 0143409142FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/REDACTEDB/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | 301952 | 1ZR082 | NTC & CO. FBO LEE MELLIS (REDACTED) | 5/22/2001 | $ 58,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11543 | 5/22/2001 | 162,100.00 | Customer | Incoming Checks | USM DEP REF #    418 | DEPOSIT CASH LETTERCASH LETTER 000000418XVALUE DATE: 05/22   55.00005/23 107.00005/24          9405/25          6 | | 1129 | | | | | | | | | | | | |
| 11544 | 5/22/2001 | 210,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B BK OF NYCOUR: 0195100142FF | FEDWIRE CREDIT VIA: BANK OF NEW YORK /REDACTED B/O: SIDNEY SASS REDACTED  REF: CHASE NYC/CTR/BBK=BERNARD L MADOF NEW | | | 267556 | 1ZR262 | | NTC & CO. FBO SIDNEY SASS (REDACTED) | 5/22/2001 | 210,000.00 | CA | CHECK WIRE | | | | |
| 11545 | 5/22/2001 | 222,502.68 | Customer | Incoming Customer Wires | USD  YOUR: NONREFOUR: 0384714142FF | FEDWIRE CREDIT/VIA: BANK OF NEW YORK/REDACTED B/O: 0QC0119234HARRISON NY 10528-1023REF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | 265649 | 1G0221 | | MARTIN GREGGE AS TSTEE, MARTIN GREGGE TRUST DTD 4/8/08 | 5/23/2001 | 222,502.68 | CA | CHECK WIRE | | | | |
| 11546 | 5/22/2001 | 8,500,900.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9805121805220101OUR: 0114200321IN | NASSAU DEPOSIT TAKEN/B/O:  BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF:  DECREASE PRINCIPAL BALANCE  FR010521 TO 010522 RATE | | | | | | | | | | | | | | |
| 11547 | 5/22/2001 | 10,000,000.00 | Investment | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR: 0359208142FF | FEDWIRE CREDIT/VIA:  CITIBANK/021000089B/0: CS FIRST BOSTON CORP/CSFB  MARGIN DEPARTMENTREF:  CHASE NYC/CTR/BNFBERNARD L | | | 178685 | 1B0232 | | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 5/23/2001 | 10,000,000.00 | JRNL | CHECK WIRE | | | | |
| 11548 | 5/22/2001 | 41,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    545 | DEPOSIT CASH LETTERCASH LETTER 0000000545 | | | 208371 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/22/2001 | 41,000,000.00 | CA | CHECK | | | | |
| 11549 | 5/22/2001 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001908IB | MATURITYREF: MATURITYTICKET # 001908 | | | | | | | | | | | | | | |
| 11550 | 5/22/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    544 | DEPOSIT CASH LETTERCASH LETTER 0000000544 | | | 11172 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/22/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 11551 | 5/22/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12742 | | | 299423 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/2001 | (110,000.00) | PW | CHECK | | | | |
| 11552 | 5/22/2001 | (385,560.02) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0296100142FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBBK | | 1302 | | | | | | | | | | | | |
| 11553 | 5/22/2001 | (800,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODROUR: 0171300142FP | BOOK TRANSFER DEBIT/A/C:  LAGUARDIA CORP CENTER ASSOC SYOSSET NY 11791000 USAORG: BERNARD L MADOFF385 THIRD AVENUEREF: | | | 178733 | 1B0210 | | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 5/22/2001 | (800,000.00) | CW | CHECK WIRE | | | | |
| 11554 | 5/22/2001 | (11,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9806124605220101OUR: 0114200707IN | NASSAU DEPOSIT TAKEN/A/C:  BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF:  TO ESTABLISH YOUR  DEPOSIT  FR 010522  TO 010523 RATE 3.8125 | | | | | | | | | | | | | | |
| 11555 | 5/22/2001 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001403IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001403 | | | | | | | | | | | | | | |
| 11556 | 5/22/2001 | (64,900,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12760 | | | 208366 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/22/2001 | (64,900,000.00) | PW | CHECK | | | | |
| 11557 | 5/22/2001 | (66,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12759 | | | 185951 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/22/2001 | (66,000,000.00) | PW | CHECK | | | | |
| 11558 | 5/23/2001 | 38,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001856IB | INTERESTREF: INTERESTTICKET # 001856 | | | | | | | | | | | | | | |
| 11559 | 5/23/2001 | 100,000.00 | Customer | Incoming Customer Wires | USD  YOUR: GB-0OUR: 0369407143FF | FEDWIRE CREDIT/VIA:  STATE STREET BANK & TRUST COMP./REDACTED B/O: MARTIN GREGGE REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | 265666 | 1G0221 | | MARTIN GREGGE AS TSTEE, MARTIN GREGGE TRUST DTD 4/8/08 | 5/24/2001 | 100,000.00 | CA | CHECK WIRE | | | | |
| 11560 | 5/23/2001 | 200,000.00 | Customer | Incoming Customer Wires | USD | FEDWIRE  CREDIT VIA: PROVIDENT SAVINGS BANK/REDACTEDREF: CHASE NYC/CTR/BNFBERNARD L M | | | 231389 | 1L0117 | | DAVID W LANCE JR | 5/23/2001 | 200,000.00 | CA | CHECK WIRE | | | | |
| 11561 | 5/23/2001 | 258,403.67 | Customer | Incoming Customer Checks | USM DEP REF #    419 | DEPOSIT CASH LETTERCASH LETTER 000000419EVALUE DATE:  05/23     109.3100 5/24   136.09305/25     12.22005/29        780 | | 1130 | | | | | | | | | | | | |
| 11562 | 5/23/2001 | 479,655.50 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITY MIAMIOUR: 0267202143FF | FEDWIRE  CREDIT/VIA: CITY NATIONAL BANK OF FLORIDA/066000367B/0: BRAMAN  FAMILY IRREVOCABLEMIAMI, FL 33137-5024REF: CHASE | | | 178724 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 5/23/2001 | 479,655.50 | CA | CHECK WIRE | | | | |
| 11563 | 5/23/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIZENS PROOUR: 0124908143FF | FEDWIRE  CREDIT/VIA: CITIZENS BANKREDACTEDREF: GERALD E SCHUSTERREDACTED-REF: CHASE | | | 98790 | 1S0398 | | GERALD SCHUSTER C/O CWC | 5/23/2001 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 11564 | 5/23/2001 | 3,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR: 0305014143FF | FEDWIRE  CREDIT/VIA: CITIBANK REDACTED B/O: PAULA M REDACTEDREF: CHASE NYC | | | 207999 | 1CM661 | | MELVIN J NELSON PAULA M NELSON J/T WROS | 5/24/2001 | 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 11565 | 5/23/2001 | 4,840,110.15 | Customer | Incoming Customer Wires | USD  YOUR: 0105230009230UR: 3092100143FC | CHIPS CREDIT/VIA: CITIBANK/0008B/0: BTDLREF: NBNFBERNARD L  MADOFF  NEW YORKNY 10022-4834/AC-000140081703 ORGBTDL 06BBANK OF | | | 28601 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 5/23/2001 | 4,840,110.15 | CA | CHECK WIRE | | | | |
| 11566 | 5/23/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    548 | DEPOSIT CASH LETTER | | | 240862 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/23/2001 | 10,000,000.00 | CA | CHECK | | | | |
| 11567 | 5/23/2001 | 11,501,217.88 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9806124605230101OUR: 0114300583IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICK: DECREASE PRINCIPAL BALANCE FR010522 TO 010523 RATE 3.8125 | | | | | | | | | | | | | | |
| 11568 | 5/23/2001 | 40,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    546 | DEPOSIT  CASH LETTERCASH LETTER 0000000546 | | | 203155 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/23/2001 | 40,000,000.00 | CA | CHECK | | | | |
| 11569 | 5/23/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001856IB | MATURITYREF: MATURITYTICKET # 001856 | | | | | | | | | | | | | | |
| 11570 | 5/23/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    547 | DEPOSIT CASH LETTERCASH LETTER 0000000547 | | | 11176 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/23/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 11571 | 5/23/2001 | (1,079,000.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0527700143FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBBK | | 1304 | | | | | | | | | | | | |
| 11572 | 5/23/2001 | (17,300,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9807126805230101OUR: 0114301305IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010523 TO 010524 RATE 3.8125 | | | | | | | | | | | | | | |
| 11573 | 5/23/2001 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001576IB | PURH OF/SALE  OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP TICKET # 001576 | | | | | | | | | | | | | | |
| 11574 | 5/23/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001405IB | DEBIT MEMORANDUMREF: PURCHASE OF62-3fciu.?vid (,--%rp !J5 oIineAccount No:  140-081703Statenum Start Date:  01 MAY 2001 | | | | | | | | | | | | | | |
| 11575 | 5/23/2001 | (62,700,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12763 | | | 281267 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/23/2001 | (62,700,000.00) | PW | CHECK | | | | |
| 11576 | 5/23/2001 | (67,760,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00          CHECK  PAID #   12762 | | | 231337 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/23/2001 | (67,760,000.00) | PW | CHECK | | | | |
| 11577 | 5/24/2001 | 38,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001526IB | INTERESTREF: INTERESTTICKET # 001526 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11578 | 5/24/2001 | 769,673.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK W/LOUR: 0289702144FF | FEDWIRE CREDIT/VIA: CITIBANK DELAWARE/REDACTED/b THOMAS W. LOEB MDPC AMENDED/SOLD REDACTED-1025REF: CHASE DEPOSIT CASH INTERCOMP LETTER 0000000420XVALUE DATE: 05/25 2,037,75005'29 | | | | 192256 | 1L0194 | THOMAS W LOEB MD PC AMENDED AND RETIRED PROFIT SHARING PLAN 1/1/86 | 5/25/2001 | $ 769,673.00 | JRNL | CHECK WIRE | | | | |
| 11579 | 5/24/2001 | 2,041,500.00 | Customer | Incoming Customer Checks | USM DEP REF #   420 | | | 1131 | | | | | | | | | | | | |
| 11580 | 5/24/2001 | 17,301,832.12 | Investment | Overnight Deposit - Return of Principal & Return | USD YOUR: NC9807126805240101OUR: 0114400543IN | NASSAU DEPOSIT TAKEN/O: BERNARD L MADOFF INC/ATTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FR010523 TO 010524 RATE | | | | | | | | | | | | | | |
| 11581 | 5/24/2001 | 41,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   549 | DEPOSIT CASH LETTER/CASH LETTER 0000000549 | | | 240869 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/24/2001 | $ 41,000,000.00 | CA | CHECK | | | | |
| 11582 | 5/24/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001526IB | MATURITYREF: MATURITYTICKET 001526 | | | | | | | | | | | | | | |
| 11583 | 5/24/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   550 | DEPOSIT CASH LETTER/CASH LETTER 0000000550 | | | 306798 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/24/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 11584 | 5/24/2001 | (80,000.00) | Customer | Outgoing Customer Wires | CHIPS  DEBITVIA: CITIBANK/0008A/C: MARDEN FAMILY FOUNDATION10128REF: MARDEN89 ATTN BARBARA ROBINSONMGR PRIVATE BANKING AND | | | 192287 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 5/24/2001 | $ (80,000.00) | CW | CHECK WIRE | | | | |
| 11585 | 5/24/2001 | (150,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: PLM BCH NAT B&T CO REDACTED A/C: REDACTED | | | 178956 | 1M0086 | MARDEN FAMILY LP REDACTED | 5/24/2001 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 11586 | 5/24/2001 | (581,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOURs 0401800144FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REFS /TIME/11:00 FEDHK | 1306 | | | | | | | | | | | | | |
| 11587 | 5/24/2001 | (20,000,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKEN14401165IN A/C: BERNARD L MADOFF INC/ATTN: TONY TILETNICKREF? TO ESTABLISH YOUR DEPOSIT FR | | | | | | | | | | | | | | |
| 11588 | 5/24/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | | DEBIT MEMORANDUMREF? PURCHASE OF. TICKET # 001352 | | | | | | | | | | | | | | |
| 11589 | 5/24/2001 | (63,360,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12766 | | | 102066 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/24/2001 | $ (63,360,000.00) | PW | CHECK | | | | |
| 11590 | 5/24/2001 | (67,496,000.00) | Customer | Outgoing Customer Checks | USD | 6,000.00        CHECK PAID #   12765 | | | 192375 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/24/2001 | $ (67,496,000.00) | PW | CHECK | | | | |
| 11591 | 5/25/2001 | 4,167.53 | Investment | Commercial Paper - Return of Principal & Interest | | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET 8 001576 | | | | | | | | | | | | | | |
| 11592 | 5/25/2001 | 27,300.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001614IB | INTERESTREF? INTERESTTICKET 001614 | | | | | | | | | | | | | | |
| 11593 | 5/25/2001 | 398,000.00 | Customer | Incoming Customer Wires | CHIPS CREDITVIA: SOCIETE GENERALE NA INC.-04228/Ol PARBLULLXXXREF: BBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 DEPOSIT CASH LETTERASH LETTER | | | 101821 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 5/29/2001 | $ 398,000.00 | CA | CHECK WIRE | | | | |
| 11594 | 5/25/2001 | 521,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   421 | 0000000423XVALUE DATE± 05/29    465,00005'30   56,000 | | 1132 | | | | | | | | | | | | |
| 11595 | 5/25/2001 | 2,935,000.00 | Customer | Incoming Customer Wires | USD YOURs 6502624644000TPOUR: 4537N00145FC | CHIPS CREDITVIA: SOCIETE GENERALE NA INC.-04228/O: PARBLULLXXX REF: BBNF—BERNARD L MADOFF NEW YORK NY 10022-4834 OGB=GLOBAL | | | 265681 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 5/29/2001 | $ 2,935,000.00 | CW | CHECK WIRE | | | | |
| 11596 | 5/25/2001 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001576IB | MATURITYREF: MATURITY    COMMERCIAL PAPER  TICKET 8 001576 | | | | | | | | | | | | | | |
| 11597 | 5/25/2001 | 20,002,187.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9808124205250101OUR: 0114500347IN | NASSAU DEPOSIT TAKEN/b/O: BERNARD L MADOFF INC/ATTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FR010524 TO 010525 RATE | | | | | | | | | | | | | | |
| 11598 | 5/25/2001 | 36,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001614IB | MATURITYREF: MATURITYTICKET 8 001614 | | | | | | | | | | | | | | |
| 11599 | 5/25/2001 | 41,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   551 | DEPOSIT CASH LETTER/CASH LETTER 0000000551 | | | 11186 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/25/2001 | $ 41,000,000.00 | CA | CHECK | | | | |
| 11600 | 5/25/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   552 | DEPOSIT CASH LETTER/CASH LETTER 0000000552 | | | 203162 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/25/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 11601 | 5/25/2001 | (47,082.23) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 05567001458FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDHK | 1308 | | | | | | | | | | | | | |
| 11602 | 5/25/2001 | (24,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9809112505250100UR: 0114500763IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC/ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010525 TO 3.7500 | | | | | | | | | | | | | | |
| 11603 | 5/25/2001 | (54,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001242IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 001242 | | | | | | | | | | | | | | |
| 11604 | 5/25/2001 | (62,920,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8   12769 | | | 11179 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/25/2001 | $ (62,920,000.00) | PW | CHECK | | | | |
| 11605 | 5/25/2001 | (68,843,400.00) | Customer | Outgoing Customer Checks | USD | 3,400.00        CHECK PAID #   12768 | | | 185959 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/25/2001 | $ (68,843,400.00) | PW | CHECK | | | | |
| 11606 | 5/29/2001 | 46,200.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001403IB | INTERESTREF: INTERESTTICKET 8 001403 | | | | | | | | | | | | | | |
| 11607 | 5/29/2001 | 110,000.00 | Customer | Incoming Customer Checks | US1 DEP REF 8   423 | DEPOSIT CASH LETTERCASH LETTER 0000000423 | | 1133 | | | | | | | | | | | | |
| 11608 | 5/29/2001 | 1,622,980.00 | Customer | Incoming Customer Checks | USM DEP REF 8   422 | DEPOSIT CASH LETTER 0000000422VALUE DATE: 05/29   1,151,98005'30   231,000-pA>_~ '-SC91   -0-,-,-3 | | 1134 | | | | | | | | | | | | |
| 11609 | 5/29/2001 | 24,010,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9809112505290101OUR: 0114900597IN | NASSAU DEPOSIT TAKEN/b/O: BERNARD L MADOFF INC/ATTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FR010525 TO 010529 RATE | | | | | | | | | | | | | | |
| 11610 | 5/29/2001 | 42,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   554 | DEPOSIT CASH LETTER/CASH LETTER 0000000554 | | | 240880 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/29/2001 | $ 42,000,000.00 | CA | CHECK | | | | |
| 11611 | 5/29/2001 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001403IB | MATURITYREF: MATURITYTICKET # 001403 | | | | | | | | | | | | | | |
| 11612 | 5/29/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   553 | DEPOSIT CASH LETTER/CASH LETTER 0000000553 | | | 306807 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/29/2001 | $ 90,000,000.00 | CA | CHECK | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11613 | 5/29/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | , CHECK PAID # 12771 | | | | 11118 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/29/2001 | $ (109,310.00) | PW | CHECK | | | | |
| 11614 | 5/29/2001 | | Customer | Outgoing Customer Checks | USD | BOQ'-" CHECK PAID 12773 | | | | 301824 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/29/2001 | $ | PW | CHECK | | | | |
| 11615 | 5/29/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12772 | | | | 149066 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/29/2001 | $ (110,000.00) | PW | CHECK | | | | |
| 11616 | 5/29/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12774 | | | | 11194 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/29/2001 | $ (330,000.00) | PW | CHECK | | | | |
| 11617 | 5/29/2001 | (431,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0439000149FP | 0.00 BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1310 | | | | | | | | | | | | | |
| 11618 | 5/29/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | 29MAY USD 86,301,00 CHECK PAID 12776 | | | | 240873 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/29/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 11619 | 5/29/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0179700149FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: THE POPHAM CO.90210REF: CITYNAT3/TIME/09:51IMAD: 0529B1QGC06C001773 | | | | 11214 | 1P0031 | THE POPHAM COMPANY | 5/29/2001 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 11620 | 5/29/2001 | (1,400,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0179900149FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY AND CO. INCORPORBROOKLYN, N.Y. 11201BEN: M.A.PASCUCCI GRANTOR TRUST | | | | 265507 | 1CM351 | TRUST FBO MICHAEL A PASCUCCI UA 12/31/94 MICHAEL C PASCUCCI CHRISTOPHER S PASCUCCI | 5/29/2001 | $ (1,400,000.00) | CW | CHECK WIRE | | | | |
| 11621 | 5/29/2001 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0179500149FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: THE BRIGHTON CO.90210REF: CITYNAT2/TIME/09:51IMAD: | | | | 70139 | 1B0061 | THE BRIGHTON COMPANY | 5/29/2001 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 11622 | 5/29/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | 29MAY USD WIMW CHECK PAID # 12780 | | | | 260110 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/29/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11623 | 5/29/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | 3 CHECK PAID 12779 | | | | 208380 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/29/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11624 | 5/29/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 12778 | | | | 185995 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/29/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11625 | 5/29/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 12777 | | | | 185974 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/29/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11626 | 5/29/2001 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0179600149FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: THE LAMBETH CO.CA, 90210REF: CITYNAT1/TIME/09:51IMAD: 0529B1QGC06C001957 | | | | 203056 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 5/29/2001 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 11627 | 5/29/2001 | (4,320,004.79) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0180100149FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY AND CO. INCORPORBROOKLYN, N.Y. 11201BEN: JOCELYN A. | | | | 276525 | 1CM436 | JOCELYN A PASCUCCI | 5/29/2001 | $ (4,320,004.79) | CW | CHECK WIRE | | | | |
| 11628 | 5/29/2001 | (5,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0180000149FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY AND CO. INCORPORBROOKLYN, N.Y. 11201BEN: MCP INVESTMENT ASSOCIATES | | | | 277117 | 1CM258 | MCP INVESTMENT ASSOCIATES LLC | 5/29/2001 | $ (5,500,000.00) | CW | CHECK WIRE | | | | |
| 11629 | 5/29/2001 | (9,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0179800149FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFFBEN: THIRD AVENUEREF: DOUBLEDAY | | | | 192223 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 5/29/2001 | $ (9,000,000.00) | CW | CHECK WIRE | | | | |
| 11630 | 5/29/2001 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND981312440529010OUR: 0114901399IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010529 TO 010530 RATE 3.8750 | | | | | | | | | | | | | | |
| 11631 | 5/29/2001 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001700IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001700 | | | | | | | | | | | | | | |
| 11632 | 5/29/2001 | (61,600,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 12782 | | | | 203168 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/29/2001 | $ (61,600,000.00) | PW | CHECK | | | | |
| 11633 | 5/29/2001 | (68,980,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00 CHECK PAID # 12781 | | | | 11198 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/29/2001 | $ (68,980,000.00) | PW | CHECK | | | | |
| 11634 | 5/30/2001 | 38,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001405IB | INTERESTREF: INTERESTTICKET n 001405 | | | | | | | | | | | | | | |
| 11635 | 5/30/2001 | 255,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET NATIONOUR: 0109414150FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK.REDACTEDB/0: PATRIOT NATIONAL BANK6901REF: CHASE NYC/CTR/BNFBERNARD L DEPOSIT CASH LETTERCASH LETTER | | | | 276538 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J-T WROS | 5/30/2001 | $ 255,000.00 | CA | CHECK | | | | |
| 11636 | 5/30/2001 | 264,837.00 | Customer | Incoming Customer Checks | USM DEP REF # 424 | 000000424LVALUE DATE: 05/31 104,83706/01 158,20006/04 1,000 | | | 1135 | | | | | | | | | | | |
| 11637 | 5/30/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0422908150FF | FEDWIRE CREDITVIA: CITIBANKREDACTEDB/0: SIMON JACOBSREDACTEDREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | | 185778 | 1J0052 | SIMON JACOBS | 5/31/2001 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 11638 | 5/30/2001 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B US TRUST COOUR: 0210501150FF | FEDWIRE CREDITVIA: US TRUST COMPANY OF FLORIDA NAREDACTEDB/0: JEROME & ANNE FISHERREDACTEDREF: CHASE | | | | 219790 | 1F0155 | JEROME FISHER AND ANNE FISHER J-T WROS | 5/30/2001 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 11639 | 5/30/2001 | 12,501,345.49 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC981312440530010OUR: 0115000523IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FR010529 TO 010530 RATE | | | | | | | | | | | | | | |
| 11640 | 5/30/2001 | 41,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 555 | DEPOSIT CASH LETTERCASH LETTER 0000005555[_,] - , n ,-,bi7,-,-,st Sfn sst -,Account No: 140-081703Statement Start Date: 01 MAY 2001 | | | | 185999 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/30/2001 | $ 41,000,000.00 | CA | CHECK | | | | |
| 11641 | 5/30/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001405IB | MATURITYREF: MATURITYTICKET # 003.405 | | | | | | | | | | | | | | |
| 11642 | 5/30/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 556 | DEPOSIT CASH LETTERCASH LETTER 0000000556 | | | | 240889 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/30/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 11643 | 5/30/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | 30MAY USD 220,400.00 CHECK PAID # 12775 | | | | 306802 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/30/2001 | $ (220,000.00) | PW | CHECK | | | | |
| 11644 | 5/30/2001 | (282,740.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0141500150FP | FEDWIRE DEBITVIA: KEY BK WASH TAC:REDACTEDA/C: MERRITT KEVIN AND PATRICE M AUREDACTEDREF: P AULD/TIME/09:45IMAD: | | | | 181952 | 1A0044 | PATRICE M AULD | 5/30/2001 | $ (282,740.00) | CW | CHECK WIRE | | | | |
| 11645 | 5/30/2001 | (800,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0141400150FP | BOOK TRANSFER DEBITA/C: NEPHROLOGY ASSOCIATES P CNEW ROCHELLE NY 10804-2216ORG: BERNARD L MADOFF985 THIRD AVENUEREF: | | | | 258822 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 5/30/2001 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 11646 | 5/30/2001 | (1,025,406.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0542700150FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1312 | | | | | | | | | | | | | |
| 11647 | 5/30/2001 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0141300150FP | FEDWIRE DEBITVIA: MILES Q MNREDACTEDA/C: MILES Q FITERMANST.REDACTEDREF: FITERMANST.REDACTEDREF: | | | | 74203 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 5/30/2001 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11648 | 5/30/2001 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NDHR141214053001010UR:: 0115001201IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010530 TO 010531 RATE 3.8750 | | | | | | | | | | | | | | |
| 11649 | 5/30/2001 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001822IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C.P.TICKET fl 001822 | | | | | | | | | | | | | | |
| 11650 | 5/30/2001 | (25,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001635IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET fl 001635 | | | | | | | | | | | | | | |
| 11651 | 5/30/2001 | (63,741,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  12785 | | | | 102081 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/30/2001 | $ (63,741,300.00) | PW | CHECK | | | | |
| 11652 | 5/30/2001 | (67,650,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  12784 | | | | 203187 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/30/2001 | $ (67,650,000.00) | PW | CHECK | | | | |
| 11653 | 5/31/2001 | 2,111.33 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001822IB | INTERESTREFt INTEREST COMMERCIAL PAPER TICKET fl 001822 | | | | | | | | | | | | | | |
| 11654 | 5/31/2001 | 38,402.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000013521B | 2.78  INTERESTREF: INTERESTTICKET fl 0013S2 | | | | | | | | | | | | | | |
| 11655 | 5/31/2001 | 65,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MASCOMA LEBAOUR: 0212403151FF | FEDWIRE CREDITVIA: MASCOMO SAVINGS BANK/REDACTEDB/: JERRY GUBERMANSUNAPEE NHREF: CHASE NYC/CTR/BNF BERNARD L MADOFF NEWREF: CREDITVIA: BANK OF NEW | | | | 14855 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/25/92 | 5/31/2001 | $ 65,000.00 | CA | CHECK WIRE | | | | |
| 11656 | 5/31/2001 | 99,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0226402151FF | YORKREDACTEDB/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | | 23560 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (REDACTED) | 5/31/2001 | $ 99,000.00 | CA | CHECK WIRE | | | | |
| 11657 | 5/31/2001 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0226302151FF | FEDWIRE  CREDITA: BANK OF NEW YORK/REDACTEDB/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | | 260206 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 5/31/2001 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 11658 | 5/31/2001 | 108,827.00 | Customer | Incoming Customer Checks | USM DEP REF fl  425 | DEPOSIT CASH LETTERNH  LETTER 0000000425LUE DATE: 05/31  61,827060/01  47,000 | | 1136 | | | | | | | | | | | | |
| 11659 | 5/31/2001 | 339,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS FARGOOUR: 0481403151FF | FEDWIRE CREDITVIA: WELLS FARGO 121000248B/O: MOT FAMILY INVESTORS L PPETALUMA , CA 94954-5500REF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | | 194953 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 6/1/2001 | $ 339,000.00 | CA | CHECK WIRE | | | | |
| 11660 | 5/31/2001 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B PEOPLES BANKOUR: 0338709151FF | FEDWIRE CREDITVIA: PEOPLE'S BANK/221172186B/0: WESTPORT NATLREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | | 149173 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 5/31/2001 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 11661 | 5/31/2001 | 431,250.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET NATIONOUR: 0215301151FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/0115000108/O: JOSEPH PERSKY FOUNDATIONW WARREN MA 01092REF: CHASE | | | | 265594 | 1EM149 | JOSEPH PERSKY FOUNDATION | 5/31/2001 | $ 431,250.00 | CA | CHECK WIRE | | | | |
| 11662 | 5/31/2001 | 603,500.00 | Customer | Incoming Customer Wires | USD YOUR: O/B UNITED MIAMOUR: 0281402151FF | FEDWIRE CREDITVIA: MELLON UNITED NATIONAL BANK/REDACTEDB/O: PATHMAN LEWIS LLPREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW | | | | 301840 | 1P0093 | VICTOR H POTAMKIN CHARITABLE TRUST A | 5/31/2001 | $ 603,500.00 | CA | CHECK WIRE | | | | |
| 11663 | 5/31/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0221813151FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | | 297063 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (REDACTED) | 5/31/2001 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 11664 | 5/31/2001 | 2,300,000.00 | Customer | Incoming Customer Wires | USD YOUR: INVESTMENTSOUR: 3427T00151FC | CHIPS CREDITVIA: CITIBANK /008 B/O: PRIMEO FUND SELECT REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNF=PRIMEO FUND NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF | | | | 101799 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 5/31/2001 | $ 2,300,000.00 | CA | CHECK WIRE | | | | |
| 11665 | 5/31/2001 | 17,001,829.86 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOURn NC981412140531010101OURj: 0115100615IN | X6C.TTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FR10530 TO 010531  RATE 3.8750 | | | | | | | | | | | | | | |
| 11666 | 5/31/2001 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001822IB | MATURITYP: MATURITY  COMMERCIAL PAR TICKET # 001822 | | | | | | | | | | | | | | |
| 11667 | 5/31/2001 | 41,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF  558 | DEPOSIT CASH LETTERNH LETTER  0000000558 | | | | 281270 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/31/2001 | $ 41,000,000.00 | CA | CHECK | | | | |
| 11668 | 5/31/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001352IB | MATURITYREF: MATURITYTICKET fl 001352 | | | | | | | | | | | | | | |
| 11669 | 5/31/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl  557 | DEPOSIT CASH LETTERNH LETTER  0000000557 | | | | 251350 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/31/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 11670 | 5/31/2001 | (10,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0173000151FP | CHIPS DEBITVIA: CITIBANK/REDACTEDA/C: RUDY + ANNETTE BONGIORNOREDACTEDREF: BONGSS/REDACTED | | | | 258837 | 1B0048 | ANNETTE BONGIORNO | 5/31/2001 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 11671 | 5/31/2001 | (50,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0172900151FP | FEDWIRE DEBITVIA: BNP PARIBAS/066011570A/C: MONTBARRY INC MIAMI BEACH, FL 33139REF: MONTBARRYIMAD: 0531B1OGC05C001625 | | | | 125383 | 1ZA353 | MONTBARRY INC P O BOX 3175 ROAD TOWN TORTOLA | 5/31/2001 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 11672 | 5/31/2001 | (834,152.59) | Other | Other Outgoing Checks | USD | CHECK PAID  1708 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 11673 | 5/31/2001 | (1,100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0172700151FP | BOOK TRANSFER DEBITA/C: P J ASSOCIATES L PNEW YORK NY 100174011 USAORG: BERNARD L MADOFF885 THIRD AVENUEREF: PJASSOC | | | | 240768 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 5/31/2001 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 11674 | 5/31/2001 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0172800151FP | FEDWIRE DEBITVIA: WELLS FARGO MN /09100019 A/C: DORADO INVESTMENT COMPANY 55436 | | | | 178779 | 1D0026 | DORADO INVESTMENT COMPANY | 5/31/2001 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 11675 | 5/31/2001 | (2,381,300.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0521500151FP | BOOK TRANSFER DEBITAC: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1314 | | | | | | | | | | | | | |
| 11676 | 5/31/2001 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND981512960531010OUR: 0115101413IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF:  TO ESTABLISH YOUR DEPOSIT FR 010531  TO 010601 RATE 4.0000 | | | | | | | | | | | | | | |
| 11677 | 5/31/2001 | (22,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001776IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C.P.TICKET fl 001776 | | | | | | | | | | | | | | |
| 11678 | 5/31/2001 | (25,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001576IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET fl 001576 | | | | | | | | | | | | | | |
| 11679 | 5/31/2001 | (65,472,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  12787 | | | | 11202 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/31/2001 | $ (65,472,000.00) | PW | CHECK | | | | |
| 11680 | 5/31/2001 | (66,000,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00      CHECK PAID #  12788 | | | | 301828 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/31/2001 | $ (66,000,000.00) | PW | CHECK | | | | |
| 11681 | 6/1/2001 | 2,383.59 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001776IB | INTERESTREF: INTEREST   COMMERCIALPER TICKET # 001776 | | | | | | | | | | | | | | |
| 11682 | 6/1/2001 | 40,950.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000012420IB | INTERESTRCF: INTERESTTICKET fl 001242 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11683 | 6/1/2001 | 206,557.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FBR NATL BKOUR: 0428509152FF | FEDWIRE CREDITA: FBR NATIONAL BANK B TRUST/055071084BIO: DOWNTOWN INVESTORS LIMITEDWASH.DC 20036-5300REF: CHASE | | | 217956 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 6/1/2001 | 206,557.00 | CA | CHECK WIRE | | | | |
| 11684 | 6/1/2001 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK COMMERCEOUR: 0256013152FF | FEDWIRE CREDITVIA: US BANK/122235821B/0: ACTION EMBROIDERY CORPONTARIO, CA 91762361REF: CHASE NYC/CTR/BNFBERNARD LDOFF | | | 218324 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 6/1/2001 | 300,000.00 | CA | CHECK | | | | |
| 11685 | 6/1/2001 | 450,000.00 | Customer | Incoming Customer Wires | USD YOUR: 65026443529O67POUR: 4036100152FC | CHIPS CREDITVIA: SOCIETE GENERALE  NA INC./042281/6 PARIB.ULLXXXREF: BBNFBERNARD L MADOFF NEWNY 10022-4834/AC- | | | 274875 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 6/4/2001 | 450,000.00 | CA | CHECK | | | | |
| 11686 | 6/1/2001 | 900,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B PNCBANK PITTOUR: 0408713152FF | FEDWIRE CREDITVIA: PNC BANK, NA/043036996B/0: CHARLES E. SMITH  COMPANESARLINGTON, VA 22202REF: CHASE NYC/CTR/BNFBERNARD IOFF NCW DEPOSIT CASH LETTERCASH LETTER | | | 310592 | 1EM388 | RIDDELL BUILDING JOINT VENTURE C/O EDWARD H KAPLAN | 6/1/2001 | 900,000.00 | CA | CHECK | | | | |
| 11687 | 6/1/2001 | 1,780,003.50 | Customer | Incoming Customer Checks | USM DEP REF #   426 | 000000426NVALUE DATE: 06/04    350,0006/05  1,412,9006/06       17.10 | | 1137 | 218324 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 6/1/2001 | 5/15/2721 | CA | CHECK | | | | |
| 11688 | 6/1/2001 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: CAP OF 01/05/310UR: 2140900152IO | BOOK TRANSFER CREDITB/0: THE ROYAL BANK OF SCOTLANDNASSAU  BAHAMASORG: BPI MULTIADVISORS  LTD.-ABBREF: FFC BPI | | | 277253 | 1FN091 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST P O BOX N-9204 NASSAU BAHAMAS | 6/1/2001 | 3,000,000.00 | CA | CHECK | | | | |
| 11689 | 6/1/2001 | 4,980,000.00 | Customer | Incoming Customer Wires | USD YOUR: 65026445020O07POUR: 4009500152FC | CHIPS CREDITVIA: SOCIETE GENERALE  NA INC./042281/6 PARIB.ULLXXXREF: BBNFBERNARD L MADOFF NEW YINY 10022-4834/AC-00014008/703 | | | 285463 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 6/4/2001 | 4,980,000.00 | CA | CHECK | | | | |
| 11690 | 6/1/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    559 | DEPOSIT CASH LETTERCASH LETTER 0000000559 | | | 137388 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | 10,000,000.00 | CA | CHECK | | | | |
| 11691 | 6/1/2001 | 16,001,777.78 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9815129606010101OUR: 0115200401IN | NASSAU  DEPOSIT TAKENB/0: BERNARD L MADOFF INC.,>j-f-4-f,rVr)-Vr/f/Xcfl | | | | | | | | | | | | | | |
| 11692 | 6/1/2001 | 22,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001776IB | MATURITYREF: MATURITY    COMMERCEPER TICKET # 001776 | | | | | | | | | | | | | | |
| 11693 | 6/1/2001 | 42,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    560 | DEPOSIT CASH LETTERCASH LETTER 0000000560 | | | 312107 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | 42,000,000.00 | CA | CHECK | | | | |
| 11694 | 6/1/2001 | 43,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: CAP OF 01/05/310UR: 2141000151IO | BOOK TRANSFER CREDITB/0: THE ROYAL  BANK OF SCOTLANDNASSAU BAHAMASORG: BPI MULTIADVISORS LTD. - SREF: FFC BPI | | | 137189 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 6/1/2001 | 43,000,000.00 | CA | CHECK WIRE | | | | |
| 11695 | 6/1/2001 | 54,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001242IB | MATURITYREF: MATURITYTICKET # 001242 | | | | | | | | | | | | | | |
| 11696 | 6/1/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF ft    562 | DEPOSIT CASH LETTERCASH LETTER 0000000562 | | | 35685 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 11697 | 6/1/2001 | (489.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12795 | | | 98832 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | (489.00) | PW | CHECK | | | | |
| 11698 | 6/1/2001 | (1,955.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12802 | | | 15177 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | (1,955.00) | PW | CHECK | | | | |
| 11699 | 6/1/2001 | (3,421.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12793 | | | 264264 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | (3,421.00) | PW | CHECK | | | | |
| 11700 | 6/1/2001 | (9,520.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12794 | | | 282390 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | (9,520.00) | PW | CHECK | | | | |
| 11701 | 6/1/2001 | (16,618.00) | Customer | Outgoing Customer Checks | | 01JUN          USD                16,8M0 12800 | | | 137375 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | (16,618.00) | PW | CHECK | | | | |
| 11702 | 6/1/2001 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0166800152FP | CHIPS DEBITVIA: CITIBANKREDACTEDA/C: JAMES P MARDEN,PATRICE AULE10128REF: MARDAULD/BNF/JAMES P MARDENTRICE AULD, | | | 194929 | 1M0024 | JAMES P MARDEN | 6/1/2001 | (25,000.00) | CW | CHECK WIRE | | | | |
| 11703 | 6/1/2001 | (25,659.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12798 | | | 194893 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | (25,659.00) | PW | CHECK | | | | |
| 11704 | 6/1/2001 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12801 | | | 312105 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | (48,875.00) | PW | CHECK | | | | |
| 11705 | 6/1/2001 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12799 | | | 292171 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | (48,875.00) | PW | CHECK | | | | |
| 11706 | 6/1/2001 | (70,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0166700152FP | CHIPS DEBITVIA: CITIBANK/REDACTEDA/C: JAMES P MARDEN,PATRICE AULDREDACTEDREF: MARDAULD/BNF/JAMES P MARDENTRICE AULD, | | | 254500 | 1A0044 | PATRICE A AULD | 6/1/2001 | (70,000.00) | CW | CHECK WIRE | | | | |
| 11707 | 6/1/2001 | (75,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0166900152FP | FEDWIRE DEBITVIA:  CITY NATL BK BH LA/REDACTEDA/C: CITY NATIONAL90210REF: EMCHAIS/BNF/EMILY CHAIS | | | 15008 | 1C1020 | EMILY CHAIS | 6/1/2001 | (75,000.00) | CW | CHECK WIRE | | | | |
| 11708 | 6/1/2001 | (86,573.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12792 | | | 236473 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | (86,573.00) | PW | CHECK | | | | |
| 11709 | 6/1/2001 | (87,975.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12796 | | | 245660 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | (87,975.00) | PW | CHECK | | | | |
| 11710 | 6/1/2001 | (126,190.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12791 | | | 242199 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | (126,190.00) | PW | CHECK | | | | |
| 11711 | 6/1/2001 | (131,474.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12797 | | | 60754 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | (131,474.00) | PW | CHECK | | | | |
| 11712 | 6/1/2001 | (205,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0166500152FP | FEDWIRE DEBITVIA:  CITIBANK NYC/REDACTEDA/C: BERNARD A. MARDENREDACTEDk>:- 8MARD&N ATT JOHN  SAMARO Std: OFFICER PRIVATE | | | 275184 | 1M0086 | MARDEN FAMILY LP REDACTED | 6/1/2001 | (205,000.00) | CW | CHECK WIRE | | | | |
| 11713 | 6/1/2001 | (230,934.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12803 | | | 277413 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | (230,934.00) | PW | CHECK | | | | |
| 11714 | 6/1/2001 | (297,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12804 | | | 24754 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | (297,500.00) | PW | CHECK | | | | |
| 11715 | 6/1/2001 | (315,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12805 | | | 275040 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | (315,000.00) | PW | CHECK | | | | |
| 11716 | 6/1/2001 | (387,000.00) | Other | Other Outgoing Wires | USD YOUR: JODIOUR: 0167000152FP | FEDWIRE DEBITVIA:  PNCBANK NJ/REDACTEDA/C: FRANK DIPASCALIREDACTEDREF: CHEECHIMAD: 0601B1OGC07C001539 | | | | | | | | | | | Frank DiPascali | PNC Bank | | |
| 11717 | 6/1/2001 | (400,000.00) | Customer | Outgoing Customer Checks | USD  OUR:  0115251055RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 277082 | 1CM657 | EUGENE B DIAMOND MARITAL NON-EXEMPT TRUST, BETH FELDMAN AND MARGERY KATZ TTEES | 6/6/2001 | (400,000.00) | CA | CHECK RETURNED | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11718 | 6/1/2001 | (436,784.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0585900152FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1316 | | | | | | | | | | | | | |
| 11719 | 6/1/2001 | (700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0166400152FP | FEDWIRE DEBITVIA: NORTH FORK BK/021407912A/C: NORTH FORK BANK C/O TRUST D13952REF: EXCOUA/BNF/FBO ACC 002650 EdSIOR | | | 310595 | 1E0134 | | EXCELSIOR QUALIFIED L P | 6/1/2001 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 11720 | 6/1/2001 | (761,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12790 | | | 236456 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | $ (761,600.00) | PW | CHECK | | | | |
| 11721 | 6/1/2001 | (18,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND981612890601010... | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT10601 TO 010604 RATE 4.0625 | | | | | | | | | | | | | | |
| 11722 | 6/1/2001 | (60,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001763IB | PURH OF/SALE OF JPMORGAN CHASEREF: PURCHASE OF  CHEMICALTICKET 8 001763 | | | | | | | | | | | | | | |
| 11723 | 6/1/2001 | (62,084,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12806 | | | 24761 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | $ (62,084,300.00) | PW | CHECK | | | | |
| 11724 | 6/1/2001 | (67,517,600.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  12807 | | | 24766 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2001 | $ (67,517,600.00) | PW | CHECK | | | | |
| 11725 | 6/1/2001 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001549IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 001549 | | | | | | | | | | | | | | |
| 11726 | 6/1/2001 | 19,506.34 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001763IB | INTERESTREF: INTEREST   COMMERCIAER TICKET 8 001763 | | | | | | | | | | | | | | |
| 11727 | 6/1/2001 | 61,600.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001485IB | INTERESTREF: INTERESTTICKET # 001485 | | | | | | | | | | | | | | |
| 11728 | 6/4/2001 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSP OF 01/06/04OUR: 0161500155ET | BOOK TRANSFER CREDITB/O: TED M. GOLDBERREDACTED-REF: $250,0OO.0OUS5/CAA FAXED/TLLBACK DONE/NT ENTERED | | | 277248 | 1EM265 | | TED GOLDBERG & LORI GOLDBERG J/T WROS 26 HALF MOON ISLE | 6/5/2001 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 11729 | 6/4/2001 | 778,516.23 | Customer | Incoming Customer Checks | USM DEP REF ft   427 | DEPOSIT CASH LETTERCASH LETTER 0000004272V.ALUE DATE: 06/05   653,5306/06   117,6606/07   7,40 | | 1138 | | | | | | | | | | | | |
| 11730 | 6/4/2001 | 18,006,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC981612890604010... | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE01060 TO 010604 RATE 4.0625 | | | | | | | | | | | | | | |
| 11731 | 6/4/2001 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001485IB | MATURITYREF: MATURITYTICKET 8 001485 | | | | | | | | | | | | | | |
| 11732 | 6/4/2001 | 41,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF ft   563 | DEPOSIT CASH LETTERCASH LETTER 0000000563 | | | 282424 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/4/2001 | $ 41,000,000.00 | CA | CHECK | | | | |
| 11733 | 6/4/2001 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001763IB | MATURITYREF: MATURITY   COMMERCIALPER TICKET # 001763 | | | | | | | | | | | | | | |
| 11734 | 6/4/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF ft   564 | DEPOSIT CASH LETTERCASH LETTER 0000005644ffzfk1x n > ffA?s US OcAccount No:   140-0817CStatement Start Date:   01 JUN 2/Statement End Date: CHIPS DEBITOUR: 0093000155FP | | | 98860 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/4/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 11735 | 6/4/2001 | (20,000,000.00) | Customer | Outgoing Customer Wires | | VIA: BANKERS TRUST COMPANY/0103A/C: LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET | | | 297261 | 1FR019 | | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 6/4/2001 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |
| 11736 | 6/4/2001 | (25,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0092900155FP | FEDWIRE DEBITVIA: WELLS FARGO9 MN/REDACTEDA/C: JOHN C STOLLERREDACTEDREF: STOLLER/BNF/JOHN C STOLLERREDACTED PRIVATE | | | 15098 | 1EM217 | | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 6/4/2001 | $ (25,000,000.00) | CW | CHECK WIRE | | | | |
| 11737 | 6/4/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12809 | | | 242195 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/4/2001 | $ (109,310.00) | PW | CHECK | | | | |
| 11738 | 6/4/2001 | (114,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0092700155FP | FEDWIRE DEBITVIA: PLM BCH NAT B8T CO/067008647A/C: THE BERNARD MARDEN PROFITPALM BEACH, FL 33480REF: | | | 137461 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 6/4/2001 | $ (114,000.00) | CW | CHECK WIRE | | | | |
| 11739 | 6/4/2001 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12811 | | | 137392 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/4/2001 | $ (150,000.00) | PW | CHECK | | | | |
| 11740 | 6/4/2001 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12812 | | | 179314 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/4/2001 | $ (150,000.00) | PW | CHECK | | | | |
| 11741 | 6/4/2001 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12810 | | | 312109 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/4/2001 | $ (150,000.00) | PW | CHECK | | | | |
| 11742 | 6/4/2001 | (150,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12813 | | | 232379 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/4/2001 | $ (150,000.00) | PW | CHECK | | | | |
| 11743 | 6/4/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12814 | | | 98841 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/4/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 11744 | 6/4/2001 | (1,260,000.00) | Other | Other Outgoing Wires | USD YOUR: NASDAQ EUROPEOUR: 0246200155FP | BOOK TRANSFER DEBIT A/C: BKREDBEBB100LEUVEN BELGIUMORG: BERNARD L MADOFF885 THIRD AVENUEBEN: /435411485497NASDAQ EUROPE | | | | | | | | | | | | Unknown | Account in Belgium | | |
| 11745 | 6/4/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12815 | | | 98844 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/4/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11746 | 6/4/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12816 | | | 242203 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/4/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11747 | 6/4/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12817 | | | 242210 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/4/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11748 | 6/4/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12818 | | | 264268 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/4/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11749 | 6/4/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12819 | | | 282406 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/4/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11750 | 6/4/2001 | (2,000,000.00) | Customer | Outgoing Customer Checks | USD YOUR: JODIOUR: 0092600155FP | FEDWIRE DEBITVIA: EURO  AMER NYC/021O0214B6A/C: RIMSKY  FAMILY LIMITED PARROSLYN, NY 11576REF: RAMSKYFAMMIAD: | | | 125666 | 1CM337 | | RIMSKY FAMILY LTD PARTNERSHIP | 6/4/2001 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 11751 | 6/4/2001 | (2,529,010.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0300300155FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1318 | | | | | | | | | | | | | |
| 11752 | 6/4/2001 | (2,600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0093100155FP | BOOK TRANSFER DEBITA/C: BROWN BROTHERSREDACTEDORG: BERNARD L MADOFF885 THIRD AVENUEREF: TROTANOYY | | | 283550 | 1FR045 | | TROTANOYA INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 6/4/2001 | $ (2,600,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11753 | 6/4/2001 | (3,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0098200155FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: THE JACOBSON FAMILY FOUNDANW YORK,NY 10019REF: JACFDNSSN: 0147089 | | | | 218019 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/4/2001 | $ (3,500,000.00) | CW | CHECK WIRE | | | | |
| 11754 | 6/4/2001 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0098200155FP | BOOK TRANSFER DEBIT A/C: STERLING DOUBLEDAY ENTERPREFLUSHING,NY 11368ORG: BERNARD L MADOFF985 THIRD AVENUEREF: | | | | 186999 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 6/4/2001 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 11755 | 6/4/2001 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND981912230604010OUR: 0115501203IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT F10604 TO 010605 RATE 3.8125 | | | | | | | | | | | | | | |
| 11756 | 6/4/2001 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001672IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 001672 | | | | | | | | | | | | | | |
| 11757 | 6/4/2001 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001824IB | PURH OF/SALE OF JPM0R6AN CHASE CREF: PURCHASE OF   CHEMICAL CTICKET n 001824 | | | | | | | | | | | | | | |
| 11758 | 6/4/2001 | (60,620,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID n 12820 | | | | 242215 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/4/2001 | $ (60,620,000.00) | PW | CHECK | | | | |
| 11759 | 6/4/2001 | (69,301,110.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID n  12821 | | | | 242222 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/4/2001 | $ (69,301,110.00) | PW | CHECK | | | | |
| 11760 | 6/5/2001 | 5,278.33 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001824IB | INTERESTREF: INTEREST    COMMERCEPER TICKET # 001824 | | | | | | | | | | | | | | |
| 11761 | 6/5/2001 | 31,344.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001700IB | INTERESTREF: INTERESTTICKET #  001700 | | | | | | | | | | | | | | |
| 11762 | 6/5/2001 | 58,987.53 | Customer | Incoming Customer Wires | USD YOUR: 8829582OUR: 0342813156FF | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK/011500010B/O: HARTFORD LIFE INSURANCE COHARTFORD CT 06115REF: CHASE N YC/020619 JERRY GUBERMAN | | | | 275356 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 6/6/2001 | $ 58,987.53 | CA | CHECK WIRE | | | | |
| 11763 | 6/5/2001 | 75,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B RUSHMORE RAP | FEDWIRE CREDITOUR: Q284631556KK VIA: RUSHMORE BANK AND TRUST/49912B/O: RUSHMORE BANK AND TRUST 34TH REALTY | | | | 15044 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 6/5/2001 | $ 75,000.00 | CA | CHECK WIRE | | | | |
| 11764 | 6/5/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 01/06/05OUR: 2510200156EF | BOOK TRANSFER CREDITB/O: EAST 38TH REALTY LPNEW HYDE PARK NY 11040-ORG: MART SANDERSREF: FBO: ICM-376-6 | | | | 310505 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/26/93 LEONARD LITWIN TTE | 6/5/2001 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 11765 | 6/5/2001 | 1,222,049.70 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTER/LVALUE DATE: 06/06 422,0406/07   764,0006/08   36,00 | | | 1139 | | | | | | | | | | | |
| 11766 | 6/5/2001 | 12,501,323.78 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC981912230605010OUR: 0115600389IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE010604 TO 010605 RATE  3.8125 | | | | | | | | | | | | | | |
| 11767 | 6/5/2001 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001700IB | MATURITYREF: MATURITYTICKET #  001700 | | | | | | | | | | | | | | |
| 11768 | 6/5/2001 | 41,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   565 | DEPOSIT CASH LETTERCASH LETTER 0000000565I JI-K OAccount No:   140-051/Statement Start Date:   01 JUN 5Statement End Date:   29 JUN (Statement Code:   000-TRANS AMO) | | | | 164348 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/5/2001 | $ 41,000,000.00 | CA | CHECK | | | | |
| 11769 | 6/5/2001 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001824IB | MATURITYREF: MATURITY    COMMERCJPER TICKET # 001824 | | | | | | | | | | | | | | |
| 11770 | 6/5/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   566 | DEPOSIT CASH LETTERCASH LETTER 0000000566 | | | | 60772 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/5/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 11771 | 6/5/2001 | (120,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0151900156FP | FEDWIRE DEBIT VIA: MORGAN BANK WILM/031100238A/C: GREENWICH SENTRY,L.P.10022REF: GREENWICHOAD | | | | 312097 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 6/5/2001 | $ (120,000.00) | CW | CHECK WIRE | | | | |
| 11772 | 6/5/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0151900156FP | BOOK TRANSFER DEBIT A/C: HAROLD S DIVINE REDACTED-ORG: BERNAR L MADOFF885 THIRD AVENUEREF: HSDIVINE | | | | 310584 | 1EM276 | HSD INVESTMENTS LP THOMAS M DIVINE, TZEDEK LLC ROGIN, NASSAU, CAPLAN LLC | 6/5/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 11773 | 6/5/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0152100156FP | FEDWIRE DEBIT VIA: ATLANTIC BK OF NYC/026007582A/C: A-G GOLDMAN PARTNERSHIP10580REF: GOLDMAN/TIME/10-.48IMAD: ELECTRONIC FUNDS TRANSFERORIG CO NAME=FTPS - CHICAGOORIG 10-9999999999 DESC DATE:C/O ENTRY | | | | 186884 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 6/5/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 11774 | 6/5/2001 | (908,650.94) | Customer | Tax Payments | USD OUR: 1560128565TC | | | | | | | | | | | | | | | |
| 11775 | 6/5/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12823 | | | | 179319 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/5/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 11776 | 6/5/2001 | (1,236,555.64) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0454100156FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 1320 | | | | | | | | | | | | |
| 11777 | 6/5/2001 | (15,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND982012400605010OUR: 0115601145IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT  F10605 TO 010606 RATE. 3.8125 | | | | | | | | | | | | | | |
| 11778 | 6/5/2001 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001451IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001451 | | | | | | | | | | | | | | |
| 11779 | 6/5/2001 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001573IB | PURH OF/SALE OF JPM0RGAN CHASEREF: PURCHASE OF   CHEMICALTICKET # 001573 | | | | | | | | | | | | | | |
| 11780 | 6/5/2001 | (63,641,100.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12825 | | | | 60762 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/5/2001 | $ (63,641,100.00) | PW | CHECK | | | | |
| 11781 | 6/5/2001 | (67,980,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00        CHECK PAID n  12824 | | | | 282429 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/5/2001 | $ (67,980,000.00) | PW | CHECK | | | | |
| 11782 | 6/6/2001 | 5,278.33 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001573IB | INTERESTREF: INTEREST    COMMERCIPER TICKET  001573 | | | | | | | | | | | | | | |
| 11783 | 6/6/2001 | 19,590.28 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001635IB | INTERESTREF: INTERESTTICKET #  001635 | | | | | | | | | | | | | | |
| 11784 | 6/6/2001 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0317601157FF | FEDWIRE CREDIT VIA: MELLON BANK N.A./REDACTEDB/O: MRS BARBARA L SAVINREDACTEDREF: CHASE | | | | 277175 | 1EM380 | BARBARA L SAVIN | 6/7/2001 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 11785 | 6/6/2001 | 100,105.25 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0138507157FF | FEDWIRE CREDIT VIA: BANK OF  NEW YORK/REDACTEDB/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | | 217788 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (REDACTED) | 6/6/2001 | $ 100,105.25 | CA | CHECK WIRE | | | | |
| 11786 | 6/6/2001 | 221,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   429 | DEPOSIT CASH LETTERCASH LETTER 0000004293VALUE DATE:  06/06   25,0006/07   195,7939072 | | | 1140 | | | | | | | | | | | |
| 11787 | 6/6/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0312501157FF | FEDWIRE CREDIT VIA: CITIBANK/021000089B/O: 0005935542EET FLOOR 56THREF: CHASE NYC/CTR/BBKBERNARD LDOFF NEW  YORK NY | | | | 283578 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/7/2001 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11788 | 6/6/2001 | 1,000,000.00 | Customer | Incoming Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0318498157FF | FEDWIRE CREDITVIA/ CITIBANK 021000089B/0.-0005349492STREET FLOOR 56THREF: CHASE NYC/CTR/BBKBERNARDOREF NEW YORK NY 10022- | | | | 305101 | 130044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/7/2001 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 11789 | 6/6/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   567 | DEPOSIT CASH LETTERCASH LETTER 0000000567 | | | | 258047 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO KONIGSBERG | 6/6/2001 | 10,000,000.00 | CA | CHECK | | | | |
| 11790 | 6/6/2001 | 15,501,641.49 | Investment | Overnight Deposit & Interest | USD YOUR: NC9820124Q060601010UR: 0115700515IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNIKREF: DECREASE PRINCIPAL BALANCE010605 TO 010606 RATE 3.8125 BOOK TRANSFER CREDITOUR: 0090230157ES B/0: TRAL INVESTMENTS LLCMT ARLINGTON NJ 07856-ORG: TRAL INVESTMENTS LLC25570REF: FOR: | | | | | | | | | | | | | | |
| 11791 | 6/6/2001 | 18,000,000.00 | Customer | Incoming Customer Checks | USD | | | | | 274863 | 1EM364 | TRAL INVESTMENTS LLC C/O T DIVINE ROGIN NASSAU CAPLAN LASSMAN | 6/6/2001 | 18,000,000.00 | CA | CHECK WIRE | | | | |
| 11792 | 6/6/2001 | 25,000,000.00 | Investment | Certificate of Deposit & Principal & Interest | USD OUR: 0000001635IB | MATURITYREF: MATURITYTICKET # 001635 | | | | | | | | | | | | | | |
| 11793 | 6/6/2001 | 42,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   768 | DEPOSIT CASH LETTERCASH LETTER 0000000768 | | | | 258030 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/6/2001 | 42,000,000.00 | CA | CHECK | | | | |
| 11794 | 6/6/2001 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001573IB | MATURITYREF: MATURITY   COMMERCIALPER TICKET # 001573 | | | | | | | | | | | | | | |
| 11795 | 6/6/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   769 | DEPOSIT CASH LETTERCASH LETTER 0000000769 | | | | 162883 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/6/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 11796 | 6/6/2001 | (986,301.00) | Customer | | USD DEP REF   12827 | CHECK PAID #   12827 | | | | 60789 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/6/2001 | (986,301.00) | PW | CHECK | | | | |
| 11797 | 6/6/2001 | (4,495,249.67) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0300300157FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWADWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1322 | | | | | | | | | | | | | |
| 11798 | 6/6/2001 | (18,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001563IB | PURH OF/SALE OF JPMORGAN  CHASE CFREF: PURCHASE OF   CHEMICAL C TICKET  001563 | | | | | | | | | | | | | | |
| 11799 | 6/6/2001 | (41,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9821121206060101OUR: 0115701191IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.-ftrfi., nf ft <i.j isc rt | | | | | | | | | | | | | | |
| 11800 | 6/6/2001 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001413IB | DEBIT  MEMORANDUMREF:  PURCHASE OFTICKET # 001413 | | | | | | | | | | | | | | |
| 11801 | 6/6/2001 | (60,134,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12828 | | | | 232381 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/6/2001 | (60,134,600.00) | PW | CHECK | | | | |
| 11802 | 6/6/2001 | (71,500,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12829 | | | | 98869 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/6/2001 | (71,500,000.00) | PW | CHECK | | | | |
| 11803 | 6/7/2001 | 1,875.20 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001563IB | INTERESTREF:  INTEREST   COMMERCIPER TICKET # 001563 | | | | | | | | | | | | | | |
| 11804 | 6/7/2001 | 39,180.56 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001576IB | INTERESTREF: INTERESTTICKET fl 001576 | | | | | | | | | | | | | | |
| 11805 | 6/7/2001 | 596,024.95 | Customer | Incoming Wires | USD YOUR: O/B BK OF NYCOUR: 0187314158FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O:  FIRST TRUST CORPORATION/DENVER, CO 80202-3323REF: CHASE | | | | 312091 | 1EM410 | NTC & CO. FBO CHARLES E NADLER (REDACTED) | 6/7/2001 | 596,024.95 | CA | CHECK WIRE | | | | |
| 11806 | 6/7/2001 | 695,364.00 | Customer | Incoming Customer Checks | USM DEP REF #   430 | DEPOSIT  CASH LETTERCASH LETTER 0000000430XVALUE DATE: 06/07    152,OI06/08   345,706/11   186,5-06/12   6,8 | | 1141 | | | | | | | | | | | | |
| 11807 | 6/7/2001 | 880,000.00 | Customer | Incoming Customer Checks | USD YOUR: O/B NORTHERN TROUR: 0275003158FF | FEDWIRE CREDITVIA: NORTHERN TRUST BANK OF FLOR/REDACTEDB/O:  LEXIE S ROBERT POTAMKINREDACTEDREF: CHASE | | | | 187723 | 1P0097 | ROBERT POTAMKIN LEXIE POTAMKIN TENANTS BY THE ENTIRETY | 6/7/2001 | 880,000.00 | CA | CHECK WIRE | | | | |
| 11808 | 6/7/2001 | 1,798,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0189802158FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O:  FIRST TRUST CORPORATION DENVER, CO 0202-3323 REF: CHASE | | | | 137204 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (REDACTED) | 6/7/2001 | 1,798,000.00 | CA | CHECK WIRE | | | | |
| 11809 | 6/7/2001 | 18,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001563IB | MATURITYREF:  MATURITY   COMMERCEPER TICKET 001563 | | | | | | | | | | | | | | |
| 11810 | 6/7/2001 | 41,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   770 | DEPOSIT  CASH LETTERCASH LETTER 0000000770 | | | | 164369 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/2001 | 41,000,000.00 | CA | CHECK | | | | |
| 11811 | 6/7/2001 | 41,004,413.19 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9821121206070101OUR: 0115800353IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNIKREF: DECREASE PRINCIPAL BALANC010606 TO 010607 RATE 3.8750 | | | | | | | | | | | | | | |
| 11812 | 6/7/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001576IB | MATURITYREF: MATURITYTICKET fl 001576 | | | | | | | | | | | | | | |
| 11813 | 6/7/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl   771 | DEPOSIT  CASH LETTERCASH LETTER 0000000771 | | | | 164358 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 11814 | 6/7/2001 | (15,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 009100015SFP | FEDWIRE  DEBITVIA: WASH MUT BKFA STOCREDACTEDA/C: IRWIN,CAROL LIPKINREDACTEDREF: THE LIPIMAD: | | | | 35777 | 1L0036 | IRWIN LIPKIN | 6/7/2001 | (15,000.00) | CW | CHECK WIRE | | | | |
| 11815 | 6/7/2001 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 009000158FP | FEDWIRE  DEBITOUR: 0090900158FF VIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: ANJAF93/BNF/AC- | | | | 292263 | 1SH09 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 6/7/2001 | (100,000.00) | CW | CHECK WIRE | | | | |
| 11816 | 6/7/2001 | (255,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 009070015SFP | FEDWIRE  DEBITVIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: MICJAF89/BNF/AC-PBD8744188DETAIL JAFFE 1989 | | | | 238835 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8-24/89 AS AMENDED | 6/7/2001 | (255,000.00) | CW | CHECK WIRE | | | | |
| 11817 | 6/7/2001 | (255,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 009080015SFP | FEDWIRE  DEBITVIA: MORGAN FLORIDA REF: /031100238 A/C: JP MORGAN FLORIDA REF: STVJAF89/BNF/AC-PBD8744 STEVEN JAFFE 1989 | | | | 195007 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 6/7/2001 | (255,000.00) | CW | CHECK WIRE | | | | |
| 11818 | 6/7/2001 | (435,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 009060015SFP | FEDWIRE  DEBITVIA: MORGAN BANK WILM/031100238A/C:  J.P. MORGANFLORIDAREF: JONSEG89/BNF/AC-PBD8744/NATHAN SEGAL 1989 | | | | 187755 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 6/7/2001 | (435,000.00) | CW | CHECK WIRE | | | | |
| 11819 | 6/7/2001 | (450,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 009120015SFP | FEDWIRE  DEBITVIA: MORGAN BANK REDACTEDREF: CHARLOTTE M.WARDEN REDACTEDBNF: CHARMARD/BNF/FFC-TO,ACCTREDACTED THE | | | | 189976 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 6/7/2001 | (450,000.00) | CW | CHECK WIRE | | | | |
| 11820 | 6/7/2001 | (510,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 009040015SFP | FEDWIRE  DEBITVIA: MORGAN BANK WILM/031100238A/C:  J.P. MORGANFLORIDAREF: SHAPPTR/BNF/AC-PBD89721SHPRO/ FAMILY LIMITED | | | | 190047 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 6/7/2001 | (510,000.00) | CW | CHECK WIRE | | | | |
| 11821 | 6/7/2001 | (715,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 009050015SFP | FEDWIRE  DEBITVIA: MORGAN BANK WILM/031100238A/C:  J.P. MORGANFLORIDAREF: JEGSEG85/BNF/AC-PBD8743WINNIFER SEGAL 1985 FEDWIRE  DEBITVIA: PLM BCH  NAT BST | | | | 187727 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 6/7/2001 | (715,000.00) | CW | CHECK WIRE | | | | |
| 11822 | 6/7/2001 | (800,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 009110015SFP | FEDWIRE  DEBITVIA: PLM BCH  NAT BST COREDACTEDA/C: BERNARD  A,CHARLOTTE  A MARREDACTEDREF:  B C MARD/BNF/AC-REDACTED | | | | 24801 | 1M0086 | MARDEN FAMILY LP REDACTED | 6/7/2001 | (800,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11823 | 6/7/2001 | (980,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0090000158FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: MICHAELJBNF/AC-PBD87438H/HAEL S JAFFETRUST BANK DELAWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | 24844 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 6/7/2001 | $ (980,000.00) | CW | CHECK WIRE | | | | |
| 11824 | 6/7/2001 | (988,766.57) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINQOUR: 0354500158FP | | 1324 | | | | | | | | | | | | |
| 11825 | 6/7/2001 | (1,020,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0090100158FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: STEVEN/BNF/AC-PBD87435BRIEN C. JAFFETRUST | | | 190025 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 6/7/2001 | $ (1,020,000.00) | CW | CHECK WIRE | | | | |
| 11826 | 6/7/2001 | (1,020,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0090200158FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: ANDRWTST/BNF/AC-PBD87435BHDREW N.JAFFE | | | 307749 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 6/7/2001 | $ (1,020,000.00) | CW | CHECK WIRE | | | | |
| 11827 | 6/7/2001 | (1,020,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0089900158FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: J0NSE6aLBNF/AC-PBD87431BBNATHAN M.SEGAL | | | 218240 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 6/7/2001 | $ (1,020,000.00) | CW | CHECK WIRE | | | | |
| 11828 | 6/7/2001 | (1,430,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0090300158FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: LINDAFMY/BNF/AC-PBD88872BBINDA SHAPIRO | | | 238893 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 6/7/2001 | $ (1,430,000.00) | CW | CHECK WIRE | | | | |
| 11829 | 6/7/2001 | (3,575,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0089800158FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: JENNIFER/BNF/AC-PBD87432ENNIFER M.SEGAL | | | 195022 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 6/7/2001 | $ (3,575,000.00) | CW | CHECK WIRE | | | | |
| 11830 | 6/7/2001 | (4,800,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0089500158FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: R0NSE6aLBNF/AC-PBD87428R0NDA S. SEGALIND. | | | 238830 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 6/7/2001 | $ (4,800,000.00) | CW | CHECK WIRE | | | | |
| 11831 | 6/7/2001 | (4,900,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0089600158FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: ELLJAFFE/BNF/AC-PBD87427BBLEN S. JAFFE IND. OF | | | 24857 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 6/7/2001 | $ (4,900,000.00) | CW | CHECK WIRE | | | | |
| 11832 | 6/7/2001 | (5,415,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: | FEDWIRE DEBITOUR: 0089700158FP VIA: MORGAN  BANK WILM/031100238A/C: J.P.MORGANFLORIDAREF: LINDASTR/BNF/AC-PBD88872H. SHAPIROIND. | | | 187766 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 6/7/2001 | $ (5,415,000.00) | CW | CHECK WIRE | | | | |
| 11833 | 6/7/2001 | (7,210,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0089400158FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: RUTHSHAP/BNF/AC-PBD87430BRITH E. SHAPIROIND. | | | 275220 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 6/7/2001 | $ (7,210,000.00) | CW | CHECK WIRE | | | | |
| 11834 | 6/7/2001 | (7,720,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0089300158FP | FEDWIRE DEBITVIA: MORGAN BANK WILM WILM/031100238 A/C: JP MORGAN FLORIDA REF: CARLSHAP/BNF/AC-PBD874 CARL J SHAPIRO IND OF | | | 24851 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 6/7/2001 | $ (7,720,000.00) | CW | CHECK WIRE | | | | |
| 11835 | 6/7/2001 | (26,000,000.00) | Investment | Overnight Deposit - Investment | USD OUR: ND98221188060701I0OUR: 0115800907IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY  TILETNICKREF: TO ESTABLISH YOUR DEPOS10607 TO 010608 RATE 3.8750 | | | | | | | | | | | | | |
| 11836 | 6/7/2001 | (45,000,000.00) | Customer | Certificate of Deposit - Investment | USD OUR: 0000001354IB | DEBIT  MEMORANDUMREF: PURCHASE OF, TICKET # 001354 | | | | | | | | | | | | | |
| 11837 | 6/7/2001 | (62,480,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12832 - MISSING | | | 164353 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/2001 | $ (62,480,000.00) | PW | CHECK | | | | |
| 11838 | 6/7/2001 | (69,520,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12831 - MISSING | | | 242228 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/2001 | $ (69,520,000.00) | PW | CHECK | | | | |
| 11839 | 6/8/2001 | 3,289.90 | Customer | Incoming Customer Wires | USD YOUR: MT01060800231 6OUR: 0365508159FF | FEDWIRE CREDITVIA: MANUFACTURERS S TRADERS/022000046B/O: TRUST - FED SETTLEMENTDO NOT MAIL  INTEROFFICEREF: | | | 186972 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/11/2001 | $ 3,289.90 | CA | CHECK WIRE | | | | |
| 11840 | 6/8/2001 | 53,900.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001549IB | INTERESTREF: INTERESTTICKET n 001549 | | | | | | | | | | | | | |
| 11841 | 6/8/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: | FEDWIRE CREDIT159FF          VIA: CITIBANK/REDACTEDO: HERMES WORLD CHF FUNDUNKNOWNREF: CHASE  DEPOSIT CASH LETTERCASH LETTER 0000004313XVALUE DATE: 06/08    50,006/11 4,009.8 | | | 137175 | 1FR015 | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 6/8/2001 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 11842 | 6/8/2001 | 4,093,090.00 | Customer | Incoming Customer Checks | USM  DEP REF     431 | | 1142 | | | | | | | | | | | | |
| 11843 | 6/8/2001 | 12,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 11590017OUR: 0214602159FF | FEDWIRE CREDITVIA: WELLS FARGO/121000248B/0: WFB CORPORATE LOAN OPREF: CHASE NYC/CTR/BNF8ENRADOFF NEW YORK NY  10022-NASSAU DEPOSIT TAKENOUR: 01159005J9N | | | 217965 | 1E0126 | LINDA ELINS | 6/8/2001 | $ 12,000,000.00 | CA | CHECK WIRE | | | | |
| 11844 | 6/8/2001 | 26,002,798.61 | Investment | Overnight Deposit - Return of Principal & Interest | USD OUR: 0001159005IN | B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALAN010607 | | | | | | | | | | | | | |
| 11845 | 6/8/2001 | 42,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD DEP REF 8   /73 | DEPOSIT CASH LETTERCASH LETTER 0000000773 | | | 218108 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/8/2001 | $ 42,000,000.00 | CA | CHECK WIRE | | | | |
| 11846 | 6/8/2001 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 000Q01549IB | MATURITYREF: MATURITYTICKET n 001549 | | | | | | | | | | | | | |
| 11847 | 6/8/2001 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD DEP REF #   772 | DEPOSIT CASH  LETTERASH LETTER 0000000772 | | | 292140 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/8/2001 | $ 90,000,000.00 | CA | CHECK WIRE | | | | |
| 11848 | 6/8/2001 | (10,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0117900159FP | CHIPS DEBITVIA: CITIBANK/REDACTEDA/C: RUDY + ANNETTE BONGIORN0REDACTEDREF: BONGISN/REDACTED | | | 211639 | 1H0048 | ANNETTE BONGIORNO | 6/8/2001 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 11849 | 6/8/2001 | (475,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINQOUR: 0478900159FP | FEDWIRE DEBITA/C: CHASE MANHATTAN BANK DELAWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 1326 | | | | | | | | | | | | |
| 11850 | 6/8/2001 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0117700159FP | FEDWIRE DEBITVIA: MELLON PIT 043000261A/C: MERRILL  LYNCHNEW YORK,N.Y.BEN: REALTY NEGOTIATORS,INC11747REF: REALTY REALTY | | | 24831 | 1R0096 | REALTY NEGOTIATORS INC DEFINED BENEFIT PENSION PLAN | 6/8/2001 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 11851 | 6/8/2001 | (8,400,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0117800159FP | CHIPS  DEBITVIA: CITIBANK/0008A/C: BANK OF BERMUDA ISLE  OFDOUGLAS  IM 99, ISLE OF MANREF: THEMA/BNF/FFC BANK OF (RUDUBLIN) | | | 254710 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 6/8/2001 | $ (8,400,000.00) | CW | CHECK WIRE | | | | |
| 11852 | 6/8/2001 | (11,000,000.00) | Investment | Overnight Deposit - Investment | USD OUR: ND98231233060801I0OUR: 0115901211IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY  TILETNICKREF: TO ESTABLISH YOUR DEPOS10608  TO  010611 RATE 3.7500 | | | | | | | | | | | | | |
| 11853 | 6/8/2001 | (40,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001382IB | PURH OF/SALE OF JPMORGAN CHASEREF: PURCHASE OF   CHEMICALTICKET # 001382 | | | | | | | | | | | | | |
| 11854 | 6/8/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001268IB | DEBIT  MEMORANDUMREF: PURCHASE OFTICKET # 001268 | | | | | | | | | | | | | |
| 11855 | 6/8/2001 | (65,437,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft  12835 | | | 292135 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/8/2001 | $ (65,437,700.00) | PW | CHECK | | | | |
| 11856 | 6/8/2001 | (65,714,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID n  12834 | | | 258056 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/8/2001 | $ (65,714,000.00) | PW | CHECK | | | | |
| 11857 | 6/11/2001 | 38.00 | Customer | Incoming Customer Checks | US1  DEP  REF #   802 | DEPOSIT CASH LETTERCASH LETTER  0000000802 | 1143 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11858 | 6/11/2001 | 12,337.14 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001382IB | INTERESTREF: INTEREST   COMMERCIAIPER TICKET # 001382 | | | | | | | | | | | | | | |
| 11859 | 6/11/2001 | 26,950.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001672IB | INTERESTREF: INTERESTTICKET # 001672 | | | | | | | | | | | | | | |
| 11860 | 6/11/2001 | 46,138.79 | Customer | Incoming Customer Wires | USD YOUR: MT0196110018770UR: 0322114162F | FEDWIRE CREDITVIA: MANUFACTURERS & TRADERS TRU/022000046B/O: TRUST - FED SETTLEMENTDO NOT MAIL INTEROFFICEREF: CHASE | | | 274941 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/12/2001 | $ | 46,138.79 | CA | CHECK WIRE | | | | |
| 11861 | 6/11/2001 | 183,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 036080162FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/O: BELFER INVESTMENTS LP NEW YORK NY 10022-2524 REF: CHASE | | | 312049 | 1B0231 | BELFER INVESTMENTS LP C/O BELFER MANAGEMENT LLC | 6/12/2001 | $ | 183,000.00 | CA | CHECK WIRE | | | | |
| 11862 | 6/11/2001 | 187,250.71 | Customer | Incoming Customer Wires | USD YOUR: O/B SUNTRUST SOOUR: 037880162FF | FEDWIRE CREDITVIA: SUNTRUST BANK SOUTH FLO/067006076B/O: FIRST AMERICAN TITLE IN-WEST PALM BEACH, FL 33409REF: CHASE | | | 125668 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 6/12/2001 | $ | 187,250.71 | CA | CHECK WIRE | | | | |
| 11863 | 6/11/2001 | 246,856.56 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0139214162FF | FEDWIRE CREDITVIA: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | 254633 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (REDACTED) | 6/11/2001 | $ | 246,856.56 | CA | CHECK WIRE | | | | |
| 11864 | 6/11/2001 | 289,742.03 | Customer | Incoming Customer Wires | USD YOUR: O/B DOMINION ROAOUR: 0231914162FF | FEDWIRE CREDITVIA: FIRST UNION  NATIONAL BANK/051400549B/O: FIRST CLEARING CORPORATIOGLEN ALLEN, VA 23069REF: CHASE | | | 160086 | 1L0164 | L & L PARTNERS | 6/11/2001 | $ | 289,742.03 | CA | CHECK WIRE | | | | |
| 11865 | 6/11/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MORGAN BANKOUR: 0079707162FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO I/031100230: CHARLES SALMANSON TRUST BCREF: CHASE NYC/CTR/BNF/BERNARDOFF  NEW | | | 60807 | 1S0249 | THE CHARLES SALMANSON TST 1981 | 6/11/2001 | $ | 500,000.00 | CA | CHECK WIRE | | | | |
| 11866 | 6/11/2001 | 512,484.87 | Customer | Incoming Customer Wires | USM DEP REF #    801 | DEPOSIT CASH LETTERCASH LETTER 0000000803XVALUE DATE: 06/11    1,06/12  506/13   (39978 | | 1144 | | | | | | | | | | | | |
| 11867 | 6/11/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MORGAN GUAR | FEDWIRE CREDITVIA: MORGAN  GUARANTY TRUST C/031100230B/O: DONALD SALMANSON TRUSTREF: CHASE NYC/CTR/BNF/BERADOFF NEW YORK NY | | | 258064 | 1S0250 | DONALD SALMANSON TRUST 1982 | 6/11/2001 | $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 11868 | 6/11/2001 | 11,003,437.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC982312380680101OUR: 0116200557IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: DECREASE PRINCIPAL BALA01060B TO 010611 RATE 3.7500 | | | | | | | | | | | | | | |
| 11869 | 6/11/2001 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001672IB | MATURITYREF: MATURITYTICKET # 001672 | | | | | | | | | | | | | | |
| 11870 | 6/11/2001 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001382IB | MATURITYREF: MATURITY   COMMERCPER TICKET # 001382 | | | | | | | | | | | | | | |
| 11871 | 6/11/2001 | 41,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    775 | DEPOSIT CASH LETTERCASH LETTER 0000000775 | | | 275012 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF A CO ATTN: PAUL KONIGSBERG | 6/11/2001 | $ | 41,000,000.00 | CA | CHECK | | | | |
| 11872 | 6/11/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    774 | DEPOSIT CASH LETTERCASH LETTER 0000000774XVALUE DATE: 06/11    5306/12  89,79506/13   147,06/14    2, | | | 274994 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF A CO ATTN: PAUL KONIGSBERG | 6/11/2001 | $ | 90,000,000.00 | CA | CHECK | | | | |
| 11873 | 6/11/2001 | (1,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  12846 | | | 283400 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 6/11/2001 | $ | (1,500.00) | CW | CHECK | | | | |
| 11874 | 6/11/2001 | (10,000.00) | Other | Other Outgoing Wires | USD YOUR: NASDAQ EUROPEOUR: 0864000162FP | BOOK TRANSFER DEBITA/C: BKREDBHEBBREDACTEDORG: BERNARD L MADOFF885 THIRD AVENUEBEN: | | | | | | | | | | | | Unknown | Account in Belgium | | |
| 11875 | 6/11/2001 | (109,310.00) | Customer | Outgoing Customer Wires | USD | CHECK PAID #   128375y,557tf.mt pf Hlit UiAccount No: 140-0 | | | 282369 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF A CO ATTN: PAUL KONIGSBERG | 6/11/2001 | $ | (109,310.00) | PW | CHECK | | | | |
| 11876 | 6/11/2001 | (479,000.00) | Customer | Outgoing Customer Wires | USD YOURs JODHOUR: 0113900162FP | FEDWIRE DEBITVIA: CITICORP SAVINGS/266006554A/C: THE PICOWER  INST.FOR ME3348REF: PICINSTIMAD: 0611B1OGC03SC000883 | | | 35808 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 6/11/2001 | $ | (479,000.00) | CW | CHECK WIRE | | | | |
| 11877 | 6/11/2001 | (986,301.00) | Customer | Outgoing Customer Wires | USD | SJOL gO          CHECK  PAID #  12843 | | | 277370 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF A CO ATTN: PAUL KONIGSBERG | 6/11/2001 | $ | (986,301.00) | PW | CHECK | | | | |
| 11878 | 6/11/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12842 | | | 283628 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF A CO ATTN: PAUL KONIGSBERG | 6/11/2001 | $ | (1,972,602.00) | PW | CHECK | | | | |
| 11879 | 6/11/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK fl  12841 | | | 238702 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF A CO ATTN: PAUL KONIGSBERG | 6/11/2001 | $ | (1,972,602.00) | PW | CHECK | | | | |
| 11880 | 6/11/2001 | (2,104,310.00) | Transfers to JPMC 509 Account | | USD YOUR: CDS FUNDINGOUR: 0357900162FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 1328 | | | | | | | | | | | | | | |
| 11881 | 6/11/2001 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND982612020611010OUR: 0116201199IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT10611 TO 010612 RATE 3.8125 | | | | | | | | | | | | | | |
| 11882 | 6/11/2001 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001646IB | PURH OF/SALE OF JPMORGAN CHASEREF: PURCHASE OF   CHEMICALTICKET # 001646 | | | | | | | | | | | | | | |
| 11883 | 6/11/2001 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001462IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001462 | | | | | | | | | | | | | | |
| 11884 | 6/11/2001 | (64,900,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12844 | | | 15169 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF A CO ATTN: PAUL KONIGSBERG | 6/11/2001 | $ | (64,900,000.00) | PW | CHECK | | | | |
| 11885 | 6/11/2001 | (64,900,550.00) | Customer | Outgoing Customer Checks | USD | 0,550.00        CHECK PAID fl  12845 | | | 305121 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF A CO ATTN: PAUL KONIGSBERG | 6/11/2001 | $ | (64,900,550.00) | PW | CHECK | | | | |
| 11886 | 6/12/2001 | 2,055.77 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001646IB | INTERESTREF: INTEREST   COMMERCIAIPER TICKET # 001646 | | | | | | | | | | | | | | |
| 11887 | 6/12/2001 | 26,950.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001451IB | INTERESTREF: INTERESTTICKET # 001451 | | | | | | | | | | | | | | |
| 11888 | 6/12/2001 | 120,017.44 | Customer | Incoming Customer Wires | USM DEP REF #    803 | DEPOSIT CASH LETTERCASH LETTER 0000000803LVALUE DATE: 06/13   113,0106/14   6,5810615    421 | | 1145 | | | | | | | | | | | | |
| 11889 | 6/12/2001 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 01/06/12OUR: 25U200163EF | BOOK TRANSFER CREDITB/O: LEONARD LITWIN SPECIALREDACTEDORG: LEONARD LITWINBEN: LEONARD LITWIN 83-CM-547-3 | | | 267631 | 1CM547 | LEONARD LITWIN | 6/12/2001 | $ | 200,000.00 | CA | CHECK WIRE | | | | |
| 11890 | 6/12/2001 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET NATL BOUR: 0193709163FF | FEDWIRE CREDITVIA:  SUMMIT BANKREDACTED 0: EDWARD BLUMENFELDREDACTEDEF: CHASE NYC/CTR/BNF/BERNAROFF NEW YORK NY 10022- | | | 310484 | 1B0233 | BDG 45 KNIGHTSBRIDGE, LLC C/O BLUMENFELD | 6/12/2001 | $ | 250,000.00 | JRNL | CHECK WIRE | | | | |
| 11891 | 6/12/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: FW0272316340482OUR: 0038701163FF | FEDWIRE CREDITVIA: WELLS FTERMAN  OR SHIRLEREDACTEDEF: CHASE | | | 310598 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 6/12/2001 | $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 11892 | 6/12/2001 | 10,001,059.03 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC982612020612010OUR: 0116300343IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKDECREASE PRINCIPAL BALANC010611 TO 010612 RATE 3.8125 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11893 | 6/12/2001 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001646IB | MATURITYREF: MATURITY   COMMERCEER TICKET # 001646 | | | | | | | | | | | | | | |
| 11894 | 6/12/2001 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001451IB | MATURITYREF: MATURITYTICKET # 001451 | | | | | | | | | | | | | | |
| 11895 | 6/12/2001 | 41,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   778 | DEPOSIT CASH LETTERCASH LETTER 0000000778 | | | 24769 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/12/2001 | $   41,000,000.00 | CA | CHECK | | | | |
| 11896 | 6/12/2001 | 90,000,000.00 | Other | Cancelled/Reversed Wires or Checks | USD OUR: 5115503163WD | CREDIT MEMORANDUM | | | | | | | | | | Cancel/Reversal | | | | |
| 11897 | 6/12/2001 | 90,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF #   777 | DEPOSIT CASH LETTERCASH LETTER 0000000777 | | | 305138 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/12/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 11898 | 6/12/2001 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12852 | | | 310467 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 6/12/2001 | $   (2,000.00) | CW | CHECK | | | | |
| 11899 | 6/12/2001 | (50,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBITOUR: 0118600163FP VIA: CITIBANK/0008A/C: IRIS ZURAWINREDACTEDREF: IRISMARD ATTN.JOHN | | | 187685 | 1M0096 | | IRIS ZURAWIN MARDEN | 6/12/2001 | $   (50,000.00) | CW | CHECK WIRE | | | | |
| 11900 | 6/12/2001 | (183,330.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12848 | | | 292148 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/12/2001 | $   (183,330.00) | PW | CHECK | | | | |
| 11901 | 6/12/2001 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12839 | | | 292153 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/12/2001 | $   (183,330.00) | PW | CHECK | | | | |
| 11902 | 6/12/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12838 | | | 218319 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/11/2001 | $   (220,000.00) | PW | CHECK | | | | |
| 11903 | 6/12/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | <   CHECK PAID #   12839 | | | 292145 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/11/2001 | $   (220,000.00) | PW | CHECK | | | | |
| 11904 | 6/12/2001 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12840 | | | 218127 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/11/2001 | $   (575,000.00) | PW | CHECK | | | | |
| 11905 | 6/12/2001 | (1,668,770.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0466200163FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDIBK | 1330 | | | | | | | | | | | | | |
| 11906 | 6/12/2001 | (5,880,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0118500163FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BNP PARIBAS LUXEMBOURGLUXEMBOURG, LUXEMBOURGREF: BNPCITI/BNF/FFC/ACCT 3612BNP PARIBAS FUND | | | 186864 | 1FR036 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 6/12/2001 | $   (5,880,000.00) | CW | CHECK WIRE | | | | |
| 11907 | 6/12/2001 | (7,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9827120406120101OUR: 0116300979IN | NASSAU DEPOSIT TAKENA/C: BERNARD L  MADOFF INC.ATTN:  TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT10612  TO 010613 RATE 3.8125 | | | | | | | | | | | | | | |
| 11908 | 6/12/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001460IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001460 | | | | | | | | | | | | | | |
| 11909 | 6/12/2001 | (62,700,000.00) | Customer | Outgoing Customer Checks | USD | CHECK #   12851 | | | 277417 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/12/2001 | $   (62,700,000.00) | PW | CHECK | | | | |
| 11910 | 6/12/2001 | (68,200,000.00) | Customer | Outgoing Customer Checks | USD | 12JUN       USD        68,200)$00;0x > CHECK PAID #   12850 | | | 292158 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/12/2001 | $   (68,200,000.00) | PW | CHECK | | | | |
| 11911 | 6/12/2001 | (90,000,000.00) | Other | Cancelled/Reversed Wires or Checks | USM OUR: 5023603163WD | DEPOSIT ADJUSTMENTXVALUE DATE: 06/11 53,306/12  89,795,906/13   147,906/14   2.8 | | | | | | | | | | Cancel/Reversal | | | | |
| 11912 | 6/13/2001 | 42,350.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001413IB | INTERESTREF: INTERESTTICKET # 001413 | | | | | | | | | | | | | | |
| 11913 | 6/13/2001 | 175,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET NATL BOUR: 0127501164FF | FEDWIRE CREDITVIA: SUMMIT BANK/021202162B/0: BDG KINGSBRIDGE, LLC LLCSYOSSET NY 117910000REF: CHASE NYC/CTR/BNFBERNARD LDOFF | | | 267604 | 1B0234 | | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 6/13/2001 | $   175,000.00 | JRNL | CHECK WIRE | | | | |
| 11914 | 6/13/2001 | 510,731.00 | Customer | Incoming Customer Checks | USD DEP REF #   433 | DEPOSIT CASH LETTERCASH LETTER 0000000433LVALUE DATE:  06/13    106/14    50 | | 1146 | | | | | | | | | | | | |
| 11915 | 6/13/2001 | 750,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDITOUR: 0411731164FF VIA: CITY NATIONAL  BANK/122016066B/0: THE UNICYCLE TRADING  COIENCINO, CA 91436REF: NASSAU DEPOSIT TAKENB/G: BERNARD L MADOFF | | | 190080 | 1U0021 | | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 6/14/2001 | $   750,000.00 | CA | CHECK WIRE | | | | |
| 11916 | 6/13/2001 | 7,000,741.32 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9827120406130101OUR: 0116400477IN | NASSAU DEPOSIT TAKENB/G: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: DECREASE PRINCIPAL BALAN010612 TO 010613 RATE  3.8125 | | | | | | | | | | | | | | |
| 11917 | 6/13/2001 | 41,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl   780 | DEPOSIT CASH LETTERCASH LETTER 0000000780 | | | 292180 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/13/2001 | $   41,000,000.00 | CA | CHECK | | | | |
| 11918 | 6/13/2001 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001413IB | MATURITYREF: MATURITYTICKET  001413 | | | | | | | | | | | | | | |
| 11919 | 6/13/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   779 | DEPOSIT CASH LETTERCASH LETTER 0000000779 | | | 292176 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/13/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 11920 | 6/13/2001 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0105000164FP | CHIPS DEBITVIA: CITIBANK/REDACTEDA/C: JAMES MARDEN AND  IRIS ZURREDACTEDREF: JPMARDEN ATTN. JAMES SAMARR PRIV.  BKNG. AND INVEST. | | | 238757 | 1M0024 | | JAMES P MARDEN | 6/13/2001 | $   (100,000.00) | CW | CHECK WIRE | | | | |
| 11921 | 6/13/2001 | (1,155,451.24) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0392400164FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | 1332 | | | | | | | | | | | | | |
| 11922 | 6/13/2001 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0104800164FP | FEDWIRE DEBITVIA: CITICORP SAVINGSREDACTEDA/C: JEFFRY M.+ BARBARA PICOWERREDACTEDREF: PICFDN | | | 277469 | 1P0024 | | THE PICOWER FOUNDATION | 6/13/2001 | $   (2,000,000.00) | CW | CHECK | | | | |
| 11923 | 6/13/2001 | (2,001,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0116450083RI | DEPOSITED ITEM  RETURNEDFINAL RETURN | | | 310512 | 1C0020 | | NORMAN P RAPPAPORT | 6/12/2001 | $   (2,001,000.00) | CA | CXL CHECK 6/8/01 | | | | |
| 11924 | 6/13/2001 | (2,061,347.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0105100164FP | FEDWIRE DEBITVIA: WELLS FARGO SF/REDACTEDAC: BRANDWYNNE CORP 9007REF: JACOBRANIMAD: 0613B1QOGC04C001079 | | | 275323 | 1ZA372 | | JACQUELINE B BRANDWYNNE | 6/13/2001 | $   (2,061,347.00) | CW | CHECK WIRE | | | | |
| 11925 | 6/13/2001 | (4,560,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0104900164FP | FEDWIRE DEBITVIA: CITIBANK/0008A/C: BANK OF BERMUDA ISLE OF MAN  LIDOUGLAS IM 99, ISLE OF MANREF: THEMA/BNF/FFC BANK OF | | | 297256 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 6/13/2001 | $   (4,560,000.00) | CW | CHECK WIRE | | | | |
| 11926 | 6/13/2001 | (12,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9828122106130101OUR: 0116400477IN | NASSAU DEPOSIT TAKENA/C: BERNARD L  MADOFF INC.ATTN:  TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT  FR 010613 TO 010614 RATE 3.9375 | | | | | | | | | | | | | | |
| 11927 | 6/13/2001 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000013368IB | DEBIT MEMORANDUMREF: PURCHASE OF, TICKET # 001336 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11928 | 6/13/2001 | (62,700,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12854 | | | | 277423 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/13/2001 | $   (62,700,000.00) | PW | CHECK | | | | |
| 11929 | 6/13/2001 | (69,300,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00         CHECK PAID #   12855 | | | | 218150 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/13/2001 | $   (69,300,000.00) | PW | CHECK | | | | |
| 11930 | 6/14/2001 | 34,650.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000013548IB | INTERESTREF: INTERESTICKET # 001354 | | | | | | | | | | | | | | |
| 11931 | 6/14/2001 | 1,379,472.00 | Customer | Incoming Customer Checks | USM DEP REF ft   434 | DEPOSIT CASH LETTERCASH LETTER 0000000434LVALUE DATE: 06/14   973,40006/15 406,072 | | 1147 | | | | | | | | | | | | |
| 11932 | 6/14/2001 | 10,000,000.00 | Customer | Outgoing Customer Checks | USD DEP REF ft   781 | DEPOSIT CASH LETTERASH LETTER 0000000781 | | | | 283634 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/14/2001 | $   10,000,000.00 | CA | CHECK | | | | |
| 11933 | 6/14/2001 | 12,001,312.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9R28122106140101OUR: 0116500515IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: DECREASE PRINCIPAL BALANCE FR010613 TO 010614  RATE | | | | | | | | | | | | | | |
| 11934 | 6/14/2001 | 42,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   782 | DEPOSIT CASH LETTERCASH LETTER 0000000782 | | | | 187621 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/14/2001 | $   42,000,000.00 | CA | CHECK | | | | |
| 11935 | 6/14/2001 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000013548IB | MATURITYEF: MATURITYTICKET # 001354 | | | | | | | | | | | | | | |
| 11936 | 6/14/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   783 | DEPOSIT CASH LETTERCASH LETTER 0000000783 | | | | 24778 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/14/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 11937 | 6/14/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0140400165FP | FEDWIRE  DEBIT VIA: MORGAN BANK WILM/031110023SA/C: J.P.MORGANFLORIDAREF: LINDASTR/BNF/AC:PBD874268BI LINDA | | | | 275238 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 6/14/2001 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 11938 | 6/14/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0140500165FP | FEDWIRE  DEBIT VIA: STERLING NYC/026007773A/C: THE POUND GROUP/017 0REF: POUND/TIME/10.: 30IMAD: 0614B1OGG/02C001375 | | | | 125663 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 6/14/2001 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 11939 | 6/14/2001 | (1,690,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0385100165FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 1334 | | | | | | | | | | | | | |
| 11940 | 6/14/2001 | (2,160,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0143000165FP | FEDWIRE  DEBIT VIA: MORGAN BANK WILM/031100023A/C: J.P.MORGANFLORIDAREF: CARLSHAP/BNF/AC:PBD874298BI CARL J. | | | | 190056 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 6/14/2001 | $   (2,160,000.00) | CW | CHECK WIRE | | | | |
| 11941 | 6/14/2001 | (2,210,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0140300165FP | FEDWIRE  DEBIT VIA: MORGAN BANK WILM/031100023A/C:J.P.MORGANFLORIDAREF: RUTHSHAP/BNF/AC-PBD874308BI RUTH E. | | | | 238887 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 6/14/2001 | $   (2,210,000.00) | CW | CHECK WIRE | | | | |
| 11942 | 6/14/2001 | (12,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9R29122206140100OUR: 0116501199IN | NASSAU DEPOSIT TAKENA/C: BERNARD L. MADOFF INC.ATTN:  TONY TILETNICKREF:  TO ESTABLISH YOUR DEPOSIT FR10614 TO 010615 RATE 3.8125 | | | | | | | | | | | | | | |
| 11943 | 6/14/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 00000014398IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET # 001439 | | | | | | | | | | | | | | |
| 11944 | 6/14/2001 | (63,360,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12858 | | | | 24773 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/14/2001 | $   (63,360,000.00) | PW | CHECK | | | | |
| 11945 | 6/14/2001 | (67,848,000.00) | Customer | Outgoing Customer Checks | USD | 8,000.00         CHECK PAID #   12857 | | | | 275055 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/14/2001 | $   (67,848,000.00) | PW | CHECK | | | | |
| 11946 | 6/15/2001 | 18,225.18 | Customer | Incoming Customer Checks | USM DEP REF #   805 | DEPOSIT CASH LETTERCASH LETTER 0000000805XVALUE DATE: 06/18    10006/19  18,125 | | 1148 | | | | | | | | | | | | |
| 11947 | 6/15/2001 | 38,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000012688IB | INTERESTREF: INTERESTICKET # 001268 | | | | | | | | | | | | | | |
| 11948 | 6/15/2001 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0135413166FF | FEDWIRE CREDITVIA:  MELLON BANK N.A.REDACTEDB/0:  MR MORTON  SANDERS REDACTEDREF: CHASE NYC/CTR/BBKBERNARD L. | | | | 254544 | 1CM547 | LEONARD LITWIN | 6/15/2001 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 11949 | 6/15/2001 | 2,523,874.26 | Customer | Incoming Customer Checks | US1 DEP REF #   804 | DEPOSIT CASH LETTERCASH LETTER 0000000804 | | 1149 | | | | | | | | | | | | |
| 11950 | 6/15/2001 | 12,001,270.83 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9R29122206150101OUR: 0116600367IN | NASSAU DEPOSIT TAKENB/0:  BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF:  DECREASE PRINCIPAL BALANCE  FR010614 TO 010615  RATE | | | | | | | | | | | | | | |
| 11951 | 6/15/2001 | 41,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   784 | DEPOSIT CASH LETTERCASH LETTER 0000000784 | | | | 238726 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/15/2001 | $   41,000,000.00 | CA | CHECK | | | | |
| 11952 | 6/15/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000012688IB | MATURITY: MATURITYTICKET # 001268 | | | | | | | | | | | | | | |
| 11953 | 6/15/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   785 | DEPOSIT CASH LETTERCASH LETTER 0000000785 | | | | 137398 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/15/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 11954 | 6/15/2001 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0142400166FP | CHIPS DEBITVIA: CITIBANK/REDACTED A/C:  RUDY + ANNETTE BONGIORNO | | | | 297143 | 1B0048 | ANNETTE BONGIORNO | 6/15/2001 | $   (5,000,000.00) | CW | CHECK WIRE | | | | |
| 11955 | 6/15/2001 | (611,295.00) | Other | Cancelled/Reversed Wires or Checks | USD | CHECK PAID 12860 - BANK ERROR | | | | | | | | | | | | Cancel/Reversal | | | |
| 11956 | 6/15/2001 | (3,728,500.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0463500166FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1336 | | | | | | | | | | | | | |
| 11957 | 6/15/2001 | (13,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9R30121406150100OUR: 0116601171IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF:  TO 010618 RATE 0.0000 | | | | | | | | | | | | | | |
| 11958 | 6/15/2001 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 00000014688IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET # 001468 | | | | | | | | | | | | | | |
| 11959 | 6/15/2001 | (71,362,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12861 | | | | 292188 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/15/2001 | $   (71,362,900.00) | PW | CHECK | | | | |
| 11960 | 6/18/2001 | 42,350.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000014628IB | INTERESTREF: INTERESTICKET # 001462 | | | | | | | | | | | | | | |
| 11961 | 6/18/2001 | 340,464.20 | Customer | Incoming Customer Checks | USM DEP REF #   807 | DEPOSIT CASH LETTER CASH LETTER 0000000807LVALUE DATE: 06/19   139,00006/20   189,37606/21    12,087 | | 1150 | | | | | | | | | | | | |
| 11962 | 6/18/2001 | 611,295.00 | Other | Cancelled/Reversed Wires or Checks | USD | ERROR CORRECTION | | | | | | | | | | | | Cancel/Reversal | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11963 | 6/18/2001 | 1,853,480.54 | Customer | Incoming Checks | USM DEP REF # 806 < M | DEPOSIT CASH LETTERCASH LETTER 0000000806XVALUE DATE: 06/18 16,50106/19 1,726,80006/20 104,16906/21 6,010 | | 1151 | | | | | | | | | | | | |
| 11964 | 6/18/2001 | 8,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0410407169FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: ZURICH CAPITAL MARKETSONE/CHASE MANHATTAN PLAZA, NEW YORKREF: CHASE | | | | 125764 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 6/19/2001 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 11965 | 6/18/2001 | 13,504,359.38 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC983012140618010101OUR: 011690031TN | NASSAU DEPOSIT TAKEN$/ BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010618 RATE 0.0000 | | | | | | | | | | | | | | |
| 11966 | 6/18/2001 | 43,000,000.00 | Customer | Incoming Checks | USD DEP REF B 787 | DEPOSIT CASH LETTERCASH LETTER 0000000787 | | | | 35721 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/18/2001 | $ 43,000,000.00 | CA | CHECK | | | | |
| 11967 | 6/18/2001 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001462IB | MATURITYREF: MATURITYTICKET # 001462 | | | | | | | | | | | | | | |
| 11968 | 6/18/2001 | 90,000,000.00 | Customer | Incoming Checks | USD DEP REF 788 | DEPOSIT CASH LETTERCASH LETTER 0000000788 | | | | 277438 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/18/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 11969 | 6/18/2001 | (75,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0096000169FP | FEDWIRE DEBITVIA: PLM BCH NAT B&T CO/REDACTEDA/C: BERNARD A,CHARLOTTE A MARDENREDACTEDREF: B/C MARD/BNF/AC- | | | | 194980 | 1M0086 | MARDEN FAMILY LP REDACTED | 6/18/2001 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 11970 | 6/18/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD OUR: 12863 | CHECK PAID # 12863 | | | | 258011 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/18/2001 | $ (109,310.00) | PW | CHECK | | | | |
| 11971 | 6/18/2001 | (600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0096100169FP | FEDWIRE DEBITVIA: NATL MALVERN/031912332A/C: COMMUNICATE ANYWAY INC.BROOKLINE, MA. 02445REF: KOMPFIMAD: 0618IOGGO7C000736 | | | | 15162 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 6/18/2001 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 11972 | 6/18/2001 | (730,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0399200169FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 1338 | | | | | | | | | | | | |
| 11973 | 6/18/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD OUR: 12865 | CHECK PAID # 12865 | | | | 35696 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/18/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 11974 | 6/18/2001 | (986,301.00) | Customer | Outgoing Customer Checks | | 18JUN USD 98S,3Q15Q8 CHECK PAID # 12866 | | | | 238732 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/18/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 11975 | 6/18/2001 | (1,195,040.00) | Other | MSIL Transactions (not related to 1FN023) | USD YOUR: DRESDNER BANKOUR: 0180800169FP | CHIPS DEBITVIA: DRESDNER NY FED NY NY/0830A/C MADOFF SEC INTNL LTDLONDONREF: DRESDNER BANK NASDAQ PAYMENT/BNF/MADOFF SEC INTNL | | | | | | | | | | | MSIL | Dresdner Bank | | |
| 11976 | 6/18/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12867 | | | | 137408 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/18/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11977 | 6/18/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12868 | | | | 275060 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/18/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11978 | 6/18/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USDb | CHECK PAID # 12869v PS olwAccount No: 140-081703Statement Start Date: 01 JUN 2001Statement End Date: 29 JUN 2001> Statement Code: 000- | | | | 275135 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/18/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11979 | 6/18/2001 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND983312180618010101OURn 0116901151IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR10618 TO 010619 RATE 0.0000 | | | | | | | | | | | | | | |
| 11980 | 6/18/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001524IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001524 | | | | | | | | | | | | | | |
| 11981 | 6/18/2001 | (61,129,500.00) | Customer | Outgoing Customer Checks | USD OUR: 9920000008DE | CHECK PAID # 12860 | | | | 218159 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/15/2001 | $ (61,129,500.00) | PW | CHECK | | | | |
| 11982 | 6/18/2001 | (64,900,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12871 | | | | 305144 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/18/2001 | $ (64,900,000.00) | PW | CHECK | | | | |
| 11983 | 6/18/2001 | (66,160,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12870 | | | | 24782 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/18/2001 | $ (66,160,000.00) | PW | CHECK | | | | |
| 11984 | 6/19/2001 | 27,542.34 | Other | Cancelled /Reversed Wires or Checks | USD OUR: 9936000008DE | CREDIT MEMORANDUMREF: 27464/917282 | | | | | | | | | | | Cancel/Reversal | | | |
| 11985 | 6/19/2001 | 38,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001460IB | INTERESTREF: INTERESTICKET # 001460 | | | | | | | | | | | | | | |
| 11986 | 6/19/2001 | 870,000.00 | Customer | Incoming Checks | USM DEP REF # 808 | DEPOSIT CASH LETTERCASH LETTER 0000000808XVALUE DATE: 06/19 200,00006/20 620,00006/21 47,00006/22 3,000 | | 1152 | | | | | | | | | | | | |
| 11987 | 6/19/2001 | 9,500,989.58 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC983012180619010101OUR: 0117000363IN | NASSAU DEPOSIT TAKEN$/ BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010618 TO 010619 RATE 0.0000 | | | | | | | | | | | | | | |
| 11988 | 6/19/2001 | 41,000,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | USD DEP REF # 790 | DEPOSIT CASH LETTERCASH LETTER 0000000790 | | | | 275149 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/19/2001 | $ 41,000,000.00 | CA | CHECK | | | | |
| 11989 | 6/19/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001460IB | MATURITYREF: MATURITYTICKET # 001460 | | | | | | | | | | | | | | |
| 11990 | 6/19/2001 | 90,000,000.00 | Customer | Incoming Checks | USD DEP REF 789 | DEPOSIT CASH LETTERCASH LETTER 0000000789 | | | | 277444 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/19/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 11991 | 6/19/2001 | (27,542.34) | Other | Cancelled /Reversed Wires or Checks | USD OUR: 0117050965RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | | | | | | | | Cancel/Reversal | | | |
| 11992 | 6/19/2001 | (65,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0071700170FP | FEDWIRE DEBITVIA: FLEET NATL NYC/REDACTEDA/C: FLEET BANK NANEW YORK NYBEN: SHANA SKOLLEREDACTEDREF: SHANA | | | | 189963 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/19/2001 | $ (65,000.00) | CW | CHECK WIRE | | | | |
| 11993 | 6/19/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD OUR: 12864 | 19JUN USD 430G00,Q0?# CHECK PAID # 12864 | | | | 277430 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/18/2001 | $ (330,000.00) | PW | CHECK | | | | |
| 11994 | 6/19/2001 | (1,794,940.34) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0396400170FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 1340 | | | | | | | | | | | | |
| 11995 | 6/19/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | 19JUN USD 1,a72,SQM0< CHECK PAID # 12873 | | | | 218163 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/19/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 11996 | 6/19/2001 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND983411570619010101OUR: 0117000159IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR10619 TO 010620 RATE 0.0000 | | | | | | | | | | | | | | |
| 11997 | 6/19/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001599IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001599 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11998 | 6/19/2001 | (63,800,000.00) | Customer | Outgoing Customer Checks | USD | CHECK   PAID #   12875 | | | | 187627 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/19/2001 | $   (63,800,000.00) | PW | CHECK | | | | |
| 11999 | 6/19/2001 | (68,701,100.00) | Customer | Outgoing Customer Checks | USD | CHECK   PAID #   12874 | | | | 283637 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/19/2001 | $   (68,701,100.00) | PW | CHECK | | | | |
| 12000 | 6/20/2001 | 4,589.78 | Customer | Incoming Customer Wires | FEDWIRE CREDITVIA: CITIBANK DELAWARE/REDACTEDB/O: THOMAS W. LOEB WILOUR: 0160209171FF MEPC.AMENDEDREDACTEDREF: CHASE | | | | 277193 | 1L0194 | THOMAS W LOEB MD PC AMENDED AND RETIRED PROFIT SHARING PLAN 1/1/86 | 6/20/2001 | $   4,589.78 | CA | CHECK WIRE | | | | |
| 12001 | 6/20/2001 | 5,000.00 | Customer | Incoming Customer Wires | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK,REDACTEDB/O: STEPHANIE OR SCOTT SOSNIKREDACTEDREF: CHASE | | | | 160039 | 1CM469 | SOSNIK BESSEN LP | 6/20/2001 | $   5,000.00 | CA | CHECK WIRE | | | | |
| 12002 | 6/20/2001 | 30,800.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001336IB | INTERESTREF: INTERESTTICKET # 001336 | | | | | | | | | | | | | | |
| 12003 | 6/20/2001 | 840,191.00 | Customer | Incoming Customer Checks | USM  DEP REF #   809 | DEPOSIT CASH LETTERCASH LETTER 0000000809LVALUE DATE: 06/21    535,19106/22    286,700fifc-sff. =?S fsf rffbflfn MS Ootf^Account No: | | 1153 | | | | | | | | | | | | |
| 12004 | 6/20/2001 | 16,001,611.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC98341157062001OUR: 0117100317IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT  FR 010620 TO 010620 RATE 0.0000 | | | | | | | | | | | | | | |
| 12005 | 6/20/2001 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001336ID | MATURITYREF: MATURITYTICKET # 001336 | | | | | | | | | | | | | | |
| 12006 | 6/20/2001 | 43,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   791 | DEPOSIT CASH LETTERCASH LETTER 0000000791 | | | | 292191 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/20/2001 | $   43,000,000.00 | CA | CHECK | | | | |
| 12007 | 6/20/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   792 | DEPOSIT CASH LETTERCASH LETTER 0000000792 | | | | 35741 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/20/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 12008 | 6/20/2001 | (982,380.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 6414800171FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1342 | | | | | | | | | | | | | |
| 12009 | 6/20/2001 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND98351234062001OUR: 0117101285IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 010620 TO 010621 RATE 0.0000 | | | | | | | | | | | | | | |
| 12010 | 6/20/2001 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000001373IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001373 | | | | | | | | | | | | | | |
| 12011 | 6/20/2001 | (63,324,600.00) | Customer | Outgoing Customer Checks | USD | CHECK   PAID #   12877 | | | | 238747 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/20/2001 | $   (63,324,600.00) | PW | CHECK | | | | |
| 12012 | 6/20/2001 | (69,300,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00          CHECK PAID #   12878 | | | | 35725 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/20/2001 | $   (69,300,000.00) | PW | CHECK | | | | |
| 12013 | 6/21/2001 | 38,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001439IB | INTERESTREF: INTERESTTICKET #  001439 | | | | | | | | | | | | | | |
| 12014 | 6/21/2001 | 1,151,418.11 | Customer | Incoming Customer Checks | USM  DEP REF #   810 | DEPOSIT CASH  LETTERCASH LETTER 0000000810KVALUE DATE: 06/21    50,00006/22    200,00006/25    874,13806/26    27,280 | | 1154 | | | | | | | | | | | | |
| 12015 | 6/21/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   795 | DEPOSIT CASH LETTERCASH LETTER 0000000795 | | | | 305149 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/21/2001 | $   10,000,000.00 | CA | CHECK | | | | |
| 12016 | 6/21/2001 | 17,001,770.83 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC98351234062001OUR: 0117200731IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT  FR 010620 TO 010621 RATE 0.0000 | | | | | | | | | | | | | | |
| 12017 | 6/21/2001 | 42,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   793 | DEPOSIT CASH LETTERCASH LETTER 0000000793 | | | | 275166 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/21/2001 | $   42,000,000.00 | CA | CHECK | | | | |
| 12018 | 6/21/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001439IB | MATURITYREF: MATURITYTICKET # 001439 | | | | | | | | | | | | | | |
| 12019 | 6/21/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   794 | DEPOSIT CASH LETTERCASH LETTER 0000000794 | | | | 275163 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/21/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 12020 | 6/21/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0119600172FP | BOOK TRANSFER DEBITA/C:REDACTEDNEW YORK,ORG: BERNARD L. MADOFF885 THIRD AVENUEREF: MWOLPOW | | | | 187776 | 1W0100 | MARC WOLPOW AUDAX GROUP | 6/21/2001 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 12021 | 6/21/2001 | (637,000.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0546300172FP | BOOK TRANSFER DEBITA/C:REDACTEDNEW BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1344 | | | | | | | | | | | | | |
| 12022 | 6/21/2001 | (21,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND98361258062101OUR: 0117201257IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT. FR10621 TO 010622 RATE 0.0000 | | | | | | | | | | | | | | |
| 12023 | 6/21/2001 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | USD  OUR: 0000001459IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001459 | | | | | | | | | | | | | | |
| 12024 | 6/21/2001 | (61,424,000.00) | Customer | Outgoing Customer Checks | USD | CHECK   PAID #   12880 | | | | 35744 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/21/2001 | $   (61,424,000.00) | PW | CHECK | | | | |
| 12025 | 6/21/2001 | (71,280,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00          CHECK PAID #   12881 | | | | 187637 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/21/2001 | $   (71,280,000.00) | PW | CHECK | | | | |
| 12026 | 6/22/2001 | 25,000.00 | Customer | Incoming Customer Checks | US1  DEP  REF #   812 | DEPOSIT CASH LETTERCASH LETTER 0000000812 | | 1155 | | | | | | | | | | | | |
| 12027 | 6/22/2001 | 34,650.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001468IB | INTERESTREF: INTERESTTICKET # 001468 | | | | | | | | | | | | | | |
| 12028 | 6/22/2001 | 1,131,895.00 | Customer | Incoming Customer Checks | USD  DEP REF #   811 | DEPOSIT CASH LETTERCASH LETTER 0000000811 | | 1156 | | | | | | | | | | | | |
| 12029 | 6/22/2001 | 1,918,464.74 | Customer | Incoming Customer Wires | USD  YOUR: 2-062101-85-25OUR: 3879500173FC | CHIPS CREDITVIA: BANK OF NEW YORK/00010: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNFBERNARD L MADOFF NEW YORKNY 10022-REDACTED FEDWIRE CREDITVIA: FLEET NATIONAL | | | | 310602 | 1F0161 | NTC & CO. FBO ANNE FISHER (REDACTED) | 6/22/2001 | $   1,918,464.74 | CA | CHECK WIRE | | | | |
| 12030 | 6/22/2001 | 3,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 20010622009926NPNOUR: 0061301173FF | BANKREDACTEDB/O: LORING  WOLCOTT COOLIDGE OFF.REDACTEDREF: CHASE NYC/CTR/BNFBERNARD CHIPS CREDITVIA: BANK OF NEW | | | | 310711 | 1S0445 | CAROLINE AND SIGMUND SCHOTT FUND C/O DR ROSA SMITH | 6/22/2001 | $   3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 12031 | 6/22/2001 | 5,170,409.58 | Customer | Incoming Customer Wires | USD  YOUR: 2-062101-85-25OUR: 3879400173FC | YORK/REDACTEDB/O: FIRST  TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNFBERNARD L MADOFF NEW | | | | 274903 | 1F0157 | NTC & CO. FBO JEROME FISHER (REDACTED) | 6/22/2001 | $   5,170,409.58 | CA | CHECK WIRE | | | | |
| 12032 | 6/22/2001 | 21,002,187.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC98361258062201OUR: 0117300599IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY  TILETNICK: TO REPAY YOUR DEPOSIT  FR 010621  TO 010622  RATE 0.0000 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12033 | 6/22/2001 | 43,000,000.00 | Customer | Incoming Checks | USD DEP REF    796 | DEPOSIT CASH LETTERCASH LETTER 0000000796 | | | 218168 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/22/2001 | $    43,000,000.00 | CA | CHECK | | | | |
| 12034 | 6/22/2001 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD DEP OUR: 0000001468IB | MATURITYREF: MATURITYTICKET # 001468 | | | | | | | | | | | | | | |
| 12035 | 6/22/2001 | 90,000,000.00 | Customer | Incoming Checks | USD DEP REF tt    797 | DEPOSIT CASH LETTERCASH LETTER 0000000797 | | | 194901 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/22/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 12036 | 6/22/2001 | (636,380.95) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 034980173FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1346 | | | | | | | | | | | | | |
| 12037 | 6/22/2001 | (21,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9837124306250101OUR: 0117301311IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010622 TO 010625 RATE 0.0000 | | | | | | | | | | | | | | |
| 12038 | 6/22/2001 | (53,000,000.00) | Investment | Certificate of Deposit - Investment | USD DEP OUR: 0000001398IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001398 | | | | | | | | | | | | | | |
| 12039 | 6/22/2001 | (65,890,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12884 | | | 292194 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/22/2001 | $   (65,890,200.00) | PW | CHECK | | | | |
| 12040 | 6/22/2001 | (67,375,000.00) | Customer | Outgoing Customer Checks | USDRank | CHECK PAID #   12883? AQp?/?/?# \s?|ar,f ryf AfjfCMSffb> WS OxPvWAccount No:   140- 08170?Statement Start Date:   01 JUN 2001Statement End FEDWIRE CREDITVIA: STERLING NATIONAL BANK 8 TRUS/026007773B/0: CAJ ASSOCIATES,  L.P.REF: CHASE NYC/CTR/BNFBERNARD  L  MDOFF NEW | | | 137414 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/22/2001 | $   (67,375,000.00) | PW | CHECK | | | | |
| 12041 | 6/25/2001 | 14,119.92 | Customer | Incoming Customer Wires | USD YOUR: 0/B STERLING NYCOUR: 0348107176FP | | | | 36003 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 6/25/2001 | $    14,119.92 | CA | CHECK WIRE | | | | |
| 12042 | 6/25/2001 | 37,819.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD DEP OUR: 0000001524IB | INTERESTREF: INTERESTICKET # 001524 | | | | | | | | | | | | | | |
| 12043 | 6/25/2001 | 201,260.00 | Customer | Incoming Checks | USM DEP REF #    813 | DEPOSIT CASH LETTERCASH LETTER 0000000813VALUE DATE: 06/26    75,87006/27    122,89006/28    2,500 | | 1157 | | | | | | | | | | | | |
| 12044 | 6/25/2001 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/06/25OUR: 3609000176FJ | BOOK TRANSFER CREDITB/O: DB ALEX. BROWN LLCBALTIMORE MD 21202-QUEENS GATE FOUNDATIONC/O TAG ASSOCIATES L0GB: | | | 35823 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 6/25/2001 | $    300,000.00 | CA | CHECK | | | | |
| 12045 | 6/25/2001 | 5,487,511.22 | Customer | Incoming Customer Wires | USD YOUR: 010625000905OUR: 2908300176FC | CHIPS CREDITVIA: CITIBANK/0008B/0: BTDLREF: NBNFBERNARD L MADOFF NEW  YORKNY 10022-4834/AC-0001400B1703   ORGDTDL 0GBBANK OF NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF | | | 217992 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 6/25/2001 | $    5,487,511.22 | CA | CHECK WIRE | | | | |
| 12046 | 6/25/2001 | 21,006,671.88 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9837124306250101OUR: 0117600395IN | INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010622 TO 010625 RATE 0.0000 DEPOSIT CASH LETTERCASH LETTER 0000000798<>> | | | | | | | | | | | | | | |
| 12047 | 6/25/2001 | 43,000,000.00 | Customer | Incoming Checks | USD DEP REF #    798 | PS OofMAccount No:   140-08170?Statement Start Date: 01 JUN 2001Statement End Date:    29 JUN 2001Statement | | | 24738 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/25/2001 | $    43,000,000.00 | CA | CHECK | | | | |
| 12048 | 6/25/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD DEP OUR: 0000001524IB | MATURITYREF: MATURITYTICKET # 001524 | | | | | | | | | | | | | | |
| 12049 | 6/25/2001 | 90,000,000.00 | Customer | Incoming Checks | USD DEP REF #    799 | DEPOSIT  CASH  LETTERCASH LETTER 0000000799 | | | 312103 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/25/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 12050 | 6/25/2001 | (500,000.00) | Customer | Incoming Customer Wires | USD YOUR: JODIOUR: 0090800176FP | BOOK TRANSFER DEBITA/C: ANUPAM P PURI 8/ORREDACTED ORG/BO: BERNARD L MADOFF885 THIRD AVENUEREF: PURIRAJ | | | 310490 | 1CM150 | RAJIKA PURI REVOCABLE GRANTOR TRUST RAJIKA PURI TRUSTEE | 6/25/2001 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 12051 | 6/25/2001 | (756,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0500800176FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11: 00  FEDBK | 1348 | | | | | | | | | | | | | |
| 12052 | 6/25/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12888 | | | 292202 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/25/2001 | $    (986,301.00) | PW | CHECK | | | | |
| 12053 | 6/25/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12887 | | | 194915 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/25/2001 | $    (986,301.00) | PW | CHECK | | | | |
| 12054 | 6/25/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | -   25jaN          USD          1,972,60&P~' CHECK PAID    12090 | | | | 187646 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/25/2001 | $    (1,972,602.00) | PW | CHECK | | | | |
| 12055 | 6/25/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12891 | | | 277383 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/25/2001 | $    (1,972,602.00) | PW | CHECK | | | | |
| 12056 | 6/25/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | 25JUN          USD          ,1,972,602,00 CHECK PAID    12889 | | | | 35757 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/25/2001 | $    (1,972,602.00) | PW | CHECK | | | | |
| 12057 | 6/25/2001 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9840123306250101OUR: 0117601313IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010625 TO 010626 RATE 0.0000 | | | | | | | | | | | | | | |
| 12058 | 6/25/2001 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | USD DEP OUR: 0000001482IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001482 | | | | | | | | | | | | | | |
| 12059 | 6/25/2001 | (64,386,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12893 | | | 238707 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/25/2001 | $    (64,386,700.00) | PW | CHECK | | | | |
| 12060 | 6/25/2001 | (68,890,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00          CHECK PAID #   12892 | | | 137358 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/25/2001 | $    (68,890,000.00) | PW | CHECK | | | | |
| 12061 | 6/26/2001 | 20,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/06/26OUR: 3130200177FT | BOOK TRANSFER CREDITB/0: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /REDACTEDSAPHIRA  BARBARA LINDENIGB: | | | 202069 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 6/27/2001 | $    20,000.00 | CA | CHECK WIRE | | | | |
| 12062 | 6/26/2001 | 37,819.44 | Investment | Certificate of Deposit - Return of Principal & Interest | USD DEP OUR: 0000001599IB | INTERESTREF: INTERESTICKET # 001599 | | | | | | | | | | | | | | |
| 12063 | 6/26/2001 | 512,433.00 | Customer | Incoming Checks | USM DEP REF    814 | DEPOSIT CASH LETTERCASH LETTER 0000000814XVALUE DATE: 06/26    30,00006/27    220,378v.ШЕ5?/m-f-rH-j-I (% A f? ??-ltS US RoM-v | | 1158 | | | | | | | | | | | | |
| 12064 | 6/26/2001 | 16,001,694.44 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9840123206260101OUR: 0117700405IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010625  TO  010626 RATE 0.0000 | | | | | | | | | | | | | | |
| 12065 | 6/26/2001 | 44,000,000.00 | Customer | Incoming Checks | USD DEP REF #    800 | DEPOSIT CASH LETTERCASH LETTER 0000000800 | | | 187022 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/26/2001 | $    44,000,000.00 | CA | CHECK | | | | |
| 12066 | 6/26/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD DEP OUR: 0000001599HB | MATURITYREF: MATURITYTICKET # 001599 | | | | | | | | | | | | | | |
| 12067 | 6/26/2001 | 90,000,000.00 | Customer | Incoming Checks | USD DEP REF #    568 | DEPOSIT CASH LETTERCASH LETTER 0000000568 | | | 218438 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/26/2001 | $    90,000,000.00 | CA | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12068 | 6/26/2001 | (109,310.00) | Customer | Outgoing Customer Checks | | 26JUN        USD        4000W,OO0 CHECK  PAID #   12886 | | | 232368 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/25/2001 | $       (109,310.00) | PW | CHECK | | | | |
| 12069 | 6/26/2001 | (1,161,770.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0451000177FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1350 | | | | | | | | | | | | | |
| 12070 | 6/26/2001 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0169300177FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY  DEAN WITTERNEW YORK,N.Y.BEN: JOEL M. PASCHOW,TTEE  IIT DF 510017REF: | | | 14988 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 6/26/2001 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 12071 | 6/26/2001 | (3,011,400.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0169200177FP | CHIPS DEBITVIA: CITIBANK/0008A/C: PICTET AND CIE1211  GENEVA 11, SWITZERLANDBEN: PASIFIN CO,INC.ZURICHREF: PASIFIN FFC ACC D  076752 | | | 24679 | 1FR001 | PASIFIN CO INC C/O MORGAN & MORGAN TST CORP ROAD TOWN PASEA ESTATE | 6/26/2001 | $   (3,011,400.00) | CW | CHECK WIRE | | | | |
| 12072 | 6/26/2001 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0169400177FP | FEDWIRE DEBITVIA: CITICORP SAVINGSREDACTEDA/C: JEFFRY M+ BARBARA PICOWER FEREDACTEDREF:  PICFDINMAD: NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF:  TO ESTABLISH YOUR DEPOSIT FR10626 TO 010627 RATE:0.0000 | | | 218199 | 1P0024 | THE PICOWER FOUNDATION | 6/26/2001 | $   (5,000,000.00) | CW | CHECK WIRE | | | | |
| 12073 | 6/26/2001 | (11,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND984112260626010OUR: 0117701263IN | | | | | | | | | | | | | | | |
| 12074 | 6/26/2001 | (45,000,000.00) | Customer | Commercial Paper - Investment | USD  OUR: 0000001668IB | PURH  OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL  C.1TICKET it 001668 | | | | | | | | | | | | | | | |
| 12075 | 6/26/2001 | (63,628,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12895 | | | 238719 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/26/2001 | $   (63,628,900.00) | PW | CHECK | | | | |
| 12076 | 6/26/2001 | (69,300,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00       CHECK  PAID #   12896 | | | 15173 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/26/2001 | $   (69,300,000.00) | PW | CHECK | | | | |
| 12077 | 6/27/2001 | 4,562.96 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001668IB | INTERESTREF: INTEREST    COMMERCIAL  |PER TICKET it 00166B | | | | | | | | | | | | | | | |
| 12078 | 6/27/2001 | 30,255.56 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001373IB | INTERESTREF: INTERESTICKET fl 001373 | | | | | | | | | | | | | | | |
| 12079 | 6/27/2001 | 427,815.50 | Customer | Incoming Customer Wires | USD  YOUR: O/B: CITY NATIONAL BANK OF FLORID/06600436TB/O:  BRAMAN FAMILY IRREVOCABLEMIAMI, FL 33137-5024REF: CHASE | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORID/06600436TB/O:  BRAMAN FAMILY IRREVOCABLEMIAMI, FL 33137-5024REF: CHASE | | | 211691 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 6/27/2001 | $      427,815.50 | CA | CHECK WIRE | | | | |
| 12080 | 6/27/2001 | 488,500.00 | Customer | Incoming Customer Checks | USM  DEP  REF #     815 | DEPOSIT CASH LETTERCASH  LETTER 0000000815LVALUE DATE:  06/27    318,50006/28        170,000 | 1159 | | | | | | | | | | | | | |
| 12081 | 6/27/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: FBO  ARTHUR 8 SYDOUR: 0082709178FF | FEDWIRE CREDITVIA: WACHOVIA BANK NA/REDACTEDB/O:  ARTHUR 8 SYDELLE MEYERREDACTEDREF:  CHASE | | | 137454 | 1M0131 | SYDELLE AND ARTHUR I MEYER FAMILY FOUNDATION | 6/27/2001 | $      500,000.00 | CA | CHECK WIRE | | | | |
| 12082 | 6/27/2001 | 11,501,197.92 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC984112260627010OUR: 0117800331IN | NASSAU DEPOSIT TAKENB/O:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF:  TO REPAY YOUR DEPOSIT FR 01062x ?J f6fInAccount No:   140- | | | | | | | | | | | | | | | |
| 12083 | 6/27/2001 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001373IB | MATURITYREF: MATURITYTICKET  00 373 | | | | | | | | | | | | | | | |
| 12084 | 6/27/2001 | 43,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF #     569 | DEPOSIT CASH LETTERCASH  LETTER 0000000569 | | | 24743 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/27/2001 | $   43,000,000.00 | CA | CHECK | | | | |
| 12085 | 6/27/2001 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001668IB | MATURITYREF: MATURITY     COMMERCIAL |PPER TICKET it 001668 | | | | | | | | | | | | | | | |
| 12086 | 6/27/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF #     570 | DEPOSIT CASH LETTERCASH  LETTER 0000000570 | | | 275025 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/27/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 12087 | 6/27/2001 | (15,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0161200178FP | CHIPS DEBITVIA: CITIBANK/REDACTEDA/C: RUDY + ANNETTE BONGIORNOREDACTEDREF:  BONGSSN: REDACTED | | | 310463 | 1B0048 | ANNETTE BONGIORNO | 6/27/2001 | $      (15,000.00) | CW | CHECK WIRE | | | | |
| 12088 | 6/27/2001 | (180,390.20) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0575000178FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 1352 | | | | | | | | | | | | | |
| 12089 | 6/27/2001 | (200,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0161100178FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/REDACTEDA/C: MERRITT KEVIN AND PATRICE M AREDACTEDREF:  P AULD/TIME/10:45IMAD:  NASSAU DEPOSIT  TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF:  TO ESTABLISH YOUR DEPOSIT FR.i0627  TO 010628 RATE 0.0000 | | | 276996 | 1A0044 | PATRICE M AULD | 6/27/2001 | $      (200,000.00) | CW | CHECK WIRE | | | | |
| 12090 | 6/27/2001 | (17,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND984112650627010OUR: 0117801261IN | | | | | | | | | | | | | | | |
| 12091 | 6/27/2001 | (52,914,900.00) | Customer | Outgoing Customer Checks | USD | 27JUN        USD        52,914,900,00 CHECK  PAID #   12901 | | | 277391 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/27/2001 | $   (52,914,900.00) | PW | CHECK | | | | |
| 12092 | 6/27/2001 | (80,000,000.00) | Customer | Commercial Paper - Investment | USD  OUR: 0000001601IB | PURH  OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL  CPTICKET  001601 | | | | | | | | | | | | | | | |
| 12093 | 6/27/2001 | (80,080,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12900 | | | 137363 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/27/2001 | $   (80,080,000.00) | PW | CHECK | | | | |
| 12094 | 6/28/2001 | 538.99 | Customer | Incoming Customer Checks | US1  DEP  REF     817 | DEPOSIT CASH LETTERCASH  LETTER 0000000817 | 1160 | | | | | | | | | | | | | |
| 12095 | 6/28/2001 | 7,778.53 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001601IB | INTERESTREF: INTEREST     COMMERCIAL P/PER TICKET it 001601i 4 i -> ?j|9 ti f1r ft l \ti)t l! m? Account No:   140-081703Statement State:    01 JUN | | | | | | | | | | | | | | | |
| 12096 | 6/28/2001 | 41,601.39 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001459IB | INTERESTREF: INTERESTICKET # 001459 | | | | | | | | | | | | | | | |
| 12097 | 6/28/2001 | 1,036,475.00 | Customer | Incoming Customer Checks | USM  DEP  REF     816 | DEPOSIT CASH LETTERCASH  LETTER 0000000816XLVALUE DATE:  06/28    716,27506/29       220,20007/02        98,00007/03       2,000 | 1161 | | | | | | | | | | | | | |
| 12098 | 6/28/2001 | 17,501,701.39 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC984112650628010OUR: 0117900411IN | NASSAU DEPOSIT TAKENB/O:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF:  TO REPAY YOUR DEPOSIT FR. 01067  TO 010628 RATE 0.0000 | | | | | | | | | | | | | | | |
| 12099 | 6/28/2001 | 43,000,000.00 | Customer | Incoming Customer Checks | USD | DEPOSIT CASH LETTER | | | 194885 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/28/2001 | $   43,000,000.00 | CA | CHECK | | | | |
| 12100 | 6/28/2001 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001459IB | MATURITYREF: MATURITYTICKET  #0014D9 | | | | | | | | | | | | | | | |
| 12101 | 6/28/2001 | 80,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001601IB | MATURITYREF: MATURITY     COMMERCIAL |PPER TICKET # 001601 | | | | | | | | | | | | | | | |
| 12102 | 6/28/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF #     572 | DEPOSIT CASH LETTERCASH  LETTER 0000000572 | | | 194879 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/28/2001 | $   90,000,000.00 | CA | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12103 | 6/28/2001 | (10,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0368800179FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0756A/C: ROYAL BANK OF SCOTLAND /GUERNST PETER PORT GUERNSEY BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | | 312093 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 6/28/2001 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 12104 | 6/28/2001 | (342,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0455200179FP | | | 1354 | | | | | | | | | | | | |
| 12105 | 6/28/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0369100179FP | FEDWIRE DEBITVIA: ASSOCIATED BK MN/REDACTEDA/C: TED BIGOSREDACTEDREF: TEDBIGOSIMAD: 0628B1QGC07C001703 | | | | 297146 | 1B0214 | TED BIGOS | 6/28/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 12106 | 6/28/2001 | (975,085.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0369300179FP | CHIPS DEBITVIA: BANK OF NEW YORK /REDACTED A/C: RETIREMENTS ACCOUNTS INC NEW YORK NY BEN: ARTHUR ZANKEL | | | | 310496 | 1CM339 | NTC & CO. FBO ARTHUR ZANKEL (REDACTED) | 6/28/2001 | $ (975,085.00) | CW | CHECK WIRE | | | | |
| 12107 | 6/28/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0368500179FP | FEDWIRE DEBITVIA: WELLS FARGO MN/091000011A/C: DORADO INVESTMENT COMPANY55456REF: DORADOIMAD: | | | | 267666 | 1D0026 | DORADO INVESTMENT COMPANY | 6/28/2001 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 12108 | 6/28/2001 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0368300179FP | CHIPS DEBITVIA: CITIBANK/REDACTEDA/C: JOHN A. DANZIREDACTEDREF: JDANZISSN/REDACTED | | | | 312055 | 1CM347 | JD PARTNERS LLC | 6/28/2001 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 12109 | 6/28/2001 | (15,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9841120406280101OUR: 0117901375IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR10628 TO 010629 RATE 0.0000 | | | | | | | | | | | | | | |
| 12110 | 6/28/2001 | (62,480,000.00) | Investment | Outgoing Customer Checks | USD | CHECK PAID # 12994 | | | | 292163 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/28/2001 | $ (62,480,000.00) | PW | CHECK | | | | |
| 12111 | 6/28/2001 | (70,752,000.00) | Investment | Outgoing Customer Checks | | | | | | 277398 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/28/2001 | $ (70,752,000.00) | PW | CHECK | | | | |
| 12112 | 6/28/2001 | (130,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001922IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C.PTICKET # 001922 | | | | | | | | | | | | | | |
| 12113 | 6/29/2001 | 13,001.30 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001922IB | INTERESTREF: INTEREST COMMERCIAL P.PER TICKET # 001922 | | | | | | | | | | | | | | |
| 12114 | 6/29/2001 | 40,088.61 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001398IB | INTERESTREF: INTERESTTICKET # 001398 | | | | | | | | | | | | | | |
| 12115 | 6/29/2001 | 114,157.23 | Customer | Incoming Customer Wires | USM DEP REF # 818 | DEPOSIT CASH LETTERCASH LETTER 0000008818XVALUE DATE: 07/02 10007.03 112,857.07.05 1,200 | | | 1162 | | | | | | | | | | | |
| 12116 | 6/29/2001 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 011350180FF | FEDWIRE CREDITVIA: CITIBANK, 021000089 B/O: HARVARD VILLAGE ASSOCIATION 503 REF: CHASE NYC OBI=FBO: DORCHESTER HSE ASSOCIATES | | | | 125627 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 6/29/2001 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 12117 | 6/29/2001 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: INVTIMADOFFOUR: 0162114180FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: PRIMEO FUND SELECTUNKNOWNREF: CHASE NYC/CTR/BBK/BERNARD L. MDOFF NEW YORK NY | | | | 274870 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 6/29/2001 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 12118 | 6/29/2001 | 611,537.09 | Customer | Incoming Customer Wires | USD YOUR: O/B IMPERIAL BKOUR: 0657913180FF | FEDWIRE CREDITVIA: IMPERIAL BANK/REDACTEDB/O: SUMMIT ESCROWREDACTEDREF: CHASE | | | | 252694 | 1KW143 | IMPERIAL S TUEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 7/2/2001 | $ 611,537.09 | CA | CHECK WIRE | | | | |
| 12119 | 6/29/2001 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0422013180FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: PICOWER INST FOR MEDICAL480-5019REF: CHASE NYC/CTR/BNF/BERNARD L. MDOFF NEW YORK NY | | | | 137468 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 6/29/2001 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 12120 | 6/29/2001 | 10,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF 573 | DEPOSIT CASH LETTERH LETTER 0000000573 | | | | 305130 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/29/2001 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 12121 | 6/29/2001 | 15,501,587.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: ND9841120406290101OUR: 0118000609IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010628 TO 010629 RATE 0.0000 M=Jft0000009N. | | | | | | | | | | | | | | |
| 12122 | 6/29/2001 | 43,000,000.00 | Customer | Outgoing Customer Checks | USD DEP REF # 574 | DEPOSIT CASH LETTERCASH LETTER 0000000574 | | | | 137373 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/29/2001 | $ 43,000,000.00 | CA | CHECK WIRE | | | | |
| 12123 | 6/29/2001 | 53,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001398IB | MATURITYREF? MATURITYTICKET # 001398 | | | | | | | | | | | | | | |
| 12124 | 6/29/2001 | 90,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF # 575 | DEPOSIT CASH LETTERH LETTER 0000000575 | | | | 305134 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/29/2001 | $ 90,000,000.00 | CA | CHECK WIRE | | | | |
| 12125 | 6/29/2001 | 130,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001922IB | MATURITYREF: MATURITY COMMERCIAL PPER TICKET # 001922 | | | | | | | | | | | | | | |
| 12126 | 6/29/2001 | (870,770.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0718700180FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 1356 | | | | | | | | | | | | |
| 12127 | 6/29/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0295700180FP | FEDWIRE DEBITVIA: CITICORP SAVINGS/REDACTEDA/C: JEFFRY M. + BARBARA PICOWCR _B33408REF: PICFINIMAD: | | | | 218202 | 1P0024 | THE PICOWER FOUNDATION | 6/29/2001 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 12128 | 6/29/2001 | (4,801,008.77) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0295800180FP | CHIPS DEBITVIA: HSBC BANK USA/REDACTEDA/C: RICHARD BERGERREDACTEDREF: RICHBERGSSN: REDACTED | | | | 186982 | 1KW236 | RICHARD W BERGER | 6/29/2001 | $ (4,801,008.77) | CW | CHECK WIRE | | | | |
| 12129 | 6/29/2001 | (40,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9841122806290101OUR: 0118001279IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR10629 TO 010702 RATE 0.0000 | | | | | | | | | | | | | | |
| 12130 | 6/29/2001 | (61,319,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12907 , | | | | 305126 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/29/2001 | $ (61,319,600.00) | PW | CHECK | | | | |
| 12131 | 6/29/2001 | (71,390,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12906 Hf | | | | 24748 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/29/2001 | $ (71,390,300.00) | PW | CHECK | | | | |
| 12132 | 6/29/2001 | (163,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000002100IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CPTICKET fi 002100 | | | | | | | | | | | | | | |
| 12133 | 7/2/2001 | 38,820.83 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001482IB | INTERESTREF: INTERESTTICKET 001482ssn.nn FFewo?F n?Ts7TVJA - WACHOVIA BANK NA 061000010B/0: SILVERSTEIN INVESTMENT CLFT | | | | | | | | | | | | | | |
| 12134 | 7/2/2001 | 50,953.42 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000002100IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET fi 002100 | | | | | | | | | | | | | | |
| 12135 | 7/2/2001 | 95,842.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0491803183FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: RABB PARTNERS-6140REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 76420 | 1CM554 | RABB PARTNERS | 7/3/2001 | $ 95,842.00 | CA | CHECK WIRE | | | | |
| 12136 | 7/2/2001 | 121,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY NATL BKOUR: 0490602183FF | FEDWIRE CREDITVIA:CITY NATIONAL BANK/122016066B/O: POPHAM COMPANYENCINO, CA 91436REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY | | | | 252040 | 1P0031 | THE POPHAM COMPANY | 7/2/2001 | $ 121,000.00 | CA | CHECK WIRE | | | | |
| 12137 | 7/2/2001 | 162,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0107022500740OUR: 0215714183FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK VA/051405040B/O: LWT ASSOCIATES, LLC2204REF: CHASE NYC/CTR/BNF-BERNARD L MFF NEW YORK | | | | 303310 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 7/2/2001 | $ 162,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12138 | 7/2/2001 | 380,000.00 | Customer | Incoming Wires | USD  YOUR: NONREFOUR: 0580214183FF | FEDWRI CREDIT VIA: BANK OF NEW YORK10000018/O: 0HW266711/A: DTD  03/22/86REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK/BNF: BANKER CREDIT/B/O: UNITED STATES TRUST  CO OF  NEW NEW YORK NY 10036-1532ORG: N009718230#/ORG/MAN33 LINDENBAUM/REF: /AC-140-081- | | | 283133 | 1CM318 | | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 7/3/2001 | $ 380,000.00 | CA | CHECK WIRE | | | | |
| 12139 | 7/2/2001 | 400,000.00 | Customer | Incoming Customer Wires | USD  YOUR: UST OF 01/07/02OUR: 0514100183JP | FEDWRI CREDIT/O: NEW YORK, NY 10036-1532ORG: N009718230#MARMAN33  LINDENBAUM/REF: /AC-140-081-DEPOSIT CASH LETTERCASH LETTER | | | 76383 | 1CM304 | | ARMAND LINDENBAUM | 7/3/2001 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 12140 | 7/2/2001 | 502,400.00 | Customer | Incoming Customer Checks | USM  DEP REF #   819 | 00000081%VALUE  DATE: 07/02   250,00007/03   252,400 | 1163 | | | | | | | | | | | | | |
| 12141 | 7/2/2001 | 600,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B NORTHERN TROUR: 0343303183FF | FEDWRI CREDIT VIA: NORTHERN TRUST BANK  OF FLORIDA/REDACTED B/O: CHARLES and RHODA STEINER REDACTEDREF: CHASE | | | 28746 | 1S0413 | | CHARLES STEINER RHODA STEINER 1999 CHARITABLE REMAINDER TRUST | 7/2/2001 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 12142 | 7/2/2001 | 810,000.00 | Customer | Incoming Customer Checks | USM  DEP REF #    820 | DEPOSIT CASH LETTERCASH LETTER 00000082%VALUE  DATE: 07/02   90,00007/03   200,00007/05   65,80007/06    454,200 | 1164 | | | | | | | | | | | | | |
| 12143 | 7/2/2001 | 844,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITY NATL BKOUR: 0451807183FF | FEDWRI CREDIT VIA: CITY NATIONAL BANK1220166666/O: BRIGHTON COMPANYCINO, CA 91456EF: CHASE NYC/CTR/BNF/BERNARD L  MAFF | | | 239022 | 1B0061 | | THE BRIGHTON COMPANY | 7/2/2001 | $ 844,000.00 | CA | CHECK WIRE | | | | |
| 12144 | 7/2/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PAC149000021183OUR: 0403003183FF | FEDWRI CREDIT VIA: BANK ONE  CHICAGO/REDACTED B/O: PAULINE SILVERSTEIN SUCC  TTEEERMAN J SILVERSTEIN REV TRUSTEF: | | | 271229 | 1ZA521 | | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 7/2/2001 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 12145 | 7/2/2001 | 1,200,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PAC149000011183OUR: 0399614183FF | FEDWRI CREDIT/A: BANK ONE CHICAGO1000013: MARILYN MEDRANO TTEE  FBOVERSTEIN IRREVOCABLE TRUST: CHASE | | | 292372 | 1ZA521 | | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 7/2/2001 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 12146 | 7/2/2001 | 1,450,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B NORTHERN TROUR: 0348009183FF | FEDWRI CREDIT A: NORTHERN TRUST BANK OF FLORIDA6009650 B/O: BRANCH FAMILY DEVELOPMENT LLC BELTSVILLE MD 20705 AC-11- | | | 310785 | 1B0225 | | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 7/2/2001 | $ 1,450,000.00 | CA | CHECK WIRE | | | | |
| 12147 | 7/2/2001 | 2,150,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0107022500790UR: 0210709183FF | FEDWRI  CREDIT VIA:  FIRST UNION  NATIONAL BANK-VA/051480549/O:  AHT PARTNERSFALLS CHURCH, VA  22046REF: CHASE | | | 202114 | 1A0001 | | AHT PARTNERS | 7/2/2001 | $ 2,150,000.00 | CA | CHECK WIRE | | | | |
| 12148 | 7/2/2001 | 2,600,000.00 | Customer | Incoming Customer Wires | USD  YOUR: INVTINLAGOONOUR: 2838600183FC | CHIPS CREDIT VIA: CITIBANK/008/B/O: HERMES WORLD US. FUNDREF: NBBK/BERNARD L MADOFF NEW YORK/NY 10022-4834/AC-000140081703  NAME2/SSN | | | 310839 | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 7/2/2001 | $ 2,600,000.00 | CA | CHECK WIRE | | | | |
| 12149 | 7/2/2001 | 3,555,192.91 | Customer | Incoming Customer Wires | USD  YOUR: O/B  CITY NATL BKOUR: 0446613183FF | FEDWRI  CREDIT VIA:  CITY NATIONAL BANK/1220166668/O:  THE LAMBETH COMPANYNCINO, CA  91456REF:  CHASE NASSAU DEPOSIT TAKEN/B/O:  BERNARD L MADOFF INC.TTN: TONY TILETNICKREF:  TO REPAY YOUR DEPOSIT FR 010629 TO  010702  RATE  0.0000 | | | 89083 | 1L0002 | | THE LAMBETH CO C/O STANLEY CHAIS | 7/2/2001 | $ 3,555,192.91 | CA | CHECK WIRE | | | | |
| 12150 | 7/2/2001 | 40,013,333.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC984412280702010UR: 0118300345IN | | | | | | | | | | | | | | | | |
| 12151 | 7/2/2001 | 43,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF       576 | DEPOSIT CASH LETTERCASH  LETTER 0000000576 | | | 245119 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | | | CA | CHECK | | | | |
| 12152 | 7/2/2001 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: 0000001482IB | MATURITYREF:  MATURITYAccount No:   140-081703Statement Start Date:   30 JUN 2001 | | | | | | | | | | | | | | | |
| 12153 | 7/2/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   577 | DEPOSIT CASH  LETTERCASH LETTER 0000000577 | | | 88927 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 12154 | 7/2/2001 | 163,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000002100IB | MATURITYREF:  MATURITY   COMMERCIAL PAPER TICKET  002100 | | | | | | | | | | | | | | | |
| 12155 | 7/2/2001 | (1,222.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    12928 | | | 292729 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (1,222.00) | PW | CHECK | | | | |
| 12156 | 7/2/2001 | (3,421.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12930 | | | 298441 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (3,421.00) | PW | CHECK | | | | |
| 12157 | 7/2/2001 | (6,843.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12932 | | | 88905 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (6,843.00) | PW | CHECK | | | | |
| 12158 | 7/2/2001 | (10,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0158100183FP | CHIPS DEBIT VIA: CITIBANK/REDACTED A/C: JAMES P MARDEN,PATRICE  AULDREDACTEDREF: MARDAULD/BNF/JAMES  P MARDEN,PATRICE AULD. | | | 217720 | 1M0024 | | JAMES P MARDEN | 7/2/2001 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 12159 | 7/2/2001 | (15,884.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12935 | | | 298281 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (15,884.00) | PW | CHECK | | | | |
| 12160 | 7/2/2001 | (36,656.00) | Customer | Outgoing Customer Checks | 02JUL           USD            3$6©Q8bw CHECK PAID #   12933 | | | | 224987 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (36,656.00) | PW | CHECK | | | | |
| 12161 | 7/2/2001 | (45,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0158000183FP | CHIPS DEBIT VIA: CITIBANK/REDACTED A/C: JAMES P MARDEN,PATRICE  AULDREDACTEDREF: MARDAULD/BNF/JAMES  P MARDEN,PATRICE AULD. | | | 36046 | 1A0044 | | PATRICE M AULD | 7/2/2001 | $ (45,000.00) | CW | CHECK WIRE | | | | |
| 12162 | 7/2/2001 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    12927 | | | 245112 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (48,875.00) | PW | CHECK | | | | |
| 12163 | 7/2/2001 | (73,313.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12931 | | | 217572 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (73,313.00) | PW | CHECK | | | | |
| 12164 | 7/2/2001 | (83,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12926 | | | 111697 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (83,300.00) | PW | CHECK | | | | |
| 12165 | 7/2/2001 | (85,776.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12929 | | | 217556 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (85,776.00) | PW | CHECK | | | | |
| 12166 | 7/2/2001 | (97,750.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12934 | | | 252764 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (97,750.00) | PW | CHECK | | | | |
| 12167 | 7/2/2001 | (100,000.00) | Customer | Transfers to JPMC 509 | USD  YOUR: CDS FUNDINGOUR: 0739000183FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | 1358 | | | | | | | | | | | | | | |
| 12168 | 7/2/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | 0                 CHECK PAID #     12919 | | | 115788 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (109,310.00) | PW | CHECK | | | | |
| 12169 | 7/2/2001 | (175,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0158200183FP | CHIPS DEBIT VIA: CITIBANK/REDACTED A/C: BERNARD  A. MARDENREDACTEDREF: BMARDEN ATT  JOHN SAMARO SERVICE OFFICER PRIVATE | | | 119522 | 1M0086 | | MARDEN FAMILY LP REDACTED | 7/2/2001 | $ (175,000.00) | CW | CHECK WIRE | | | | |
| 12170 | 7/2/2001 | (357,000.00) | Customer | Outgoing Customer Checks | 02JUL          USD            <8T.06M CHECK PAID #   12977 | | | | 88918 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (357,000.00) | PW | CHECK | | | | |
| 12171 | 7/2/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0158700183FP | BOOK TRANSFER DEBIT A/C: MAURICE J COHN 8/REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: MARILYNC PRIVATE FEDWRI  DEBIT VIA: NATL | | | 224639 | 1C1069 | | MARILYN COHN | 7/2/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 12172 | 7/2/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0158300183FP | BOOK TRANSFER DEBIT A/C: DAVID + PATRICIA SILVERREDACTEDREF: SILVERIMAD: | | | 257750 | 1S0341 | | DAVID SILVER | 7/2/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12173 | 7/2/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0158800183FP | FEDWIRE DEBIT/A: ATLANTIC BK OF NYC/026007582A/C: A+G GOLDMAN PARTNERSHIP10580REF: GOLDMAN/TIME/10.-01IMAD: | | | | 298252 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 7/2/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 12174 | 7/2/2001 | (595,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12936 | | | | 252769 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (595,000.00) | PW | CHECK | | | | |
| 12175 | 7/2/2001 | (912,048.69) | Other | Other Outgoing Checks | | CHECK PAID  1709 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 12176 | 7/2/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0157900183FP | FEDWIRE DEBIT/A: CITIBANK FSB CT/2.2.X REDACTED/A/C: THOMAS L.STARK,HILARY M.STARKREDACTEDREF: STARKTHIMAD: | | | | 283148 | 1CM320 | THOMAS L STARK AND HILARY M STARK J T WROS | 7/2/2001 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 12177 | 7/2/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12922 | | | | 298431 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 12178 | 7/2/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  , 12920 | | | | 119078 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 12179 | 7/2/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  # 12921 - MISSING | | | | 217543 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 12180 | 7/2/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12923 | | | | 298437 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 12181 | 7/2/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0158400183FP | FEDWIRE DEBIT/A: FLEET NATL BANK CT/011900571A/C: THE BROAD MARKET FUND,L.P.RYE.N.Y. 10580-1437REF: | | | | 257756 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARLEY HODGES SUITE C300 | 7/2/2001 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 12182 | 7/2/2001 | (6,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0158600183FP | BOOK TRANSFER DEBIT/A: STERLING DOUBLEDAY ENTERPRISES FLUSHING NY 11368 | | | | 266217 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/2/2001 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 12183 | 7/2/2001 | (18,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0158500183FP | FEDWIRE DEBIT/A: COMERICA DETROIT/072000096A/C: THE BROAD MARKET PRIME FUND,L.RYE,NY 10580REF: ZURICH/TIME/10:02IMAD: | | | | 298127 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 7/2/2001 | $ (18,000,000.00) | CW | CHECK WIRE | | | | |
| 12184 | 7/2/2001 | (20,000,000.00) | Investment | Commercial Paper - Investment | | PURH OF/SALE  OF JPMORGAN  CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET   001740 | | | | | | | | | | | | | | |
| 12185 | 7/2/2001 | (20,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND98471229070201O1OUR: 0118301063IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD  L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 010702 TO 010703 RATE  0.0000 | | | | | | | | | | | | | | |
| 12186 | 7/2/2001 | (59,185,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12938 | | | | 217587 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (59,185,000.00) | PW | CHECK | | | | |
| 12187 | 7/2/2001 | (71,665,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12939 | | | | 88922 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (71,665,000.00) | PW | CHECK | | | | |
| 12188 | 7/2/2001 | (95,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12909 | | | | 16172 | 1D0010 | DECISIONS INCORPORATED | 7/2/2001 | $ (95,000,000.00) | CW | CHECK | | | | |
| 12189 | 7/2/2001 | (98,660,469.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12910 | | | | 252022 | 1D0010 | DECISIONS INCORPORATED | 7/2/2001 | $ (98,660,469.00) | CW | CHECK | | | | |
| 12190 | 7/2/2001 | 40,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /061000010 B/O: SILVERSTEIN INVESTMENT CL FT LAUDERDALE FL 33331 | | | | 271235 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 7/2/2001 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 12191 | 7/3/2001 | 2,083.55 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001740IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET #  001740 | | | | | | | | | | | | | | |
| 12192 | 7/3/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 8-070201-24-27OUR: 3758700184FC | CHIPS CREDIT/VIA: BANK OF  NEW YORK/REDACTEDB/O:  FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: | | | | 283214 | 1CM664 | NTC & CO. FBO CARL J KREITLER JR REDACTED | 7/3/2001 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 12193 | 7/3/2001 | 1,831,811.22 | Customer | Incoming Customer Checks | USM  DEP REF   821 | DEPOSIT CASH LETTERH LETTER 000000082001VALUE DATE:  07/03    324,75107/05    667,50007/06    790,53707/09    49,023 | | | 1165 | | | | | | | | | | | |
| 12194 | 7/3/2001 | 3,628,936.49 | Customer | Incoming Customer Checks | USM  DEP REF   822 | DEPOSIT CASH LETTERASH LETTER 000000082211 | | | 1301 | | | | | | | | | | | |
| 12195 | 7/3/2001 | 4,950,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 651281217800070OUR: 4170100184FC | CHIPS CREDIT/VIA:  SOCIETE GENERALE NA INC./0422B/O:  PARBLU.LLXXREF:  BINF/BERNARD L MADOFF  NEW YORKNY 10022-4834/AC-000140081703 | | | | 265995 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 7/5/2001 | $ 4,950,000.00 | CA | CHECK WIRE | | | | |
| 12196 | 7/3/2001 | 5,271,288.51 | Customer | Incoming Customer Checks | USM  DEP REF   823 | DEPOSIT CASH LETTERCASH LETTER | | | 4003 | | | | | | | | | | | |
| 12197 | 7/3/2001 | 10,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT/A: ABN AMRO  BANK N V/026009580O: HARLEY INTERNATIONAL LIMITEDUNKNOWNREF: CHASE | | | | 252176 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 7/5/2001 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 12198 | 7/3/2001 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001740IB | MATURITYREF: MATURITY    COMMERCIAL PAPER   TICKET # 001740 | | | | | | | | | | | | | | |
| 12199 | 7/3/2001 | 20,002,152.78 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC98471229070301O1OUR: 0118400373IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD  L MADOFF INC.ATTN: TONY  TILETNICKREF: TO REPAY YOUR  DEPOSIT  FR 010702 TO 010703  RATE 0.0000 | | | | | | | | | | | | | | |
| 12200 | 7/3/2001 | 42,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF  B   579 | DEPOSIT CASH LETTERLETTER 0000000579 | | | | 252776 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2001 | $ 42,000,000.00 | CA | CHECK WIRE | | | | |
| 12201 | 7/3/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF  π   578 | DEPOSIT CASH LETTERSH LETTER 0000000578 | | | | 298284 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2001 | $ 90,000,000.00 | CA | CHECK WIRE | | | | |
| 12202 | 7/3/2001 | (5,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID#12916 | | | | 217769 | 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 7/2/2001 | $ (5,000.00) | CW | CHECK | | | | |
| 12203 | 7/3/2001 | (25,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0114200184FP | BOOK TRANSFER DEBIT/A/C: COUTTS AND COMPANYLONDON  UNITED  KINGDOM SE1-9-SQ ORG: BERNARD L MADOFF REF: WILSON BBI BANK | | | | 145819 | 1FR035 | DIANE WILSON SANGARE RANCH | 7/3/2001 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 12204 | 7/3/2001 | (33,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12917 | | | | 89170 | 1P0023 | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 7/2/2001 | $ (33,000.00) | CW | CHECK | | | | |
| 12205 | 7/3/2001 | (33,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  12913 | | | | 298398 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 7/2/2001 | $ (33,000.00) | CW | CHECK | | | | |
| 12206 | 7/3/2001 | (33,750.00) | Customer | Outgoing Customer Checks | | 03JUL       USD          33750/100-CHECK PAID #  12908 | | | | 224632 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 7/2/2001 | $ (33,750.00) | CW | CHECK | | | | |
| 12207 | 7/3/2001 | (40,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0114000184FP | CHIPS DEBIT/VIA:  CITIBANK/REDACTED/A/C: JAMES MARDEN AND IRIS  ZURAWINREDACTEDREF: JPMARDEN ATTN JAMES  SAMAROO MGR  PRIV. | | | | 231149 | 1M0024 | JAMES P MARDEN | 7/3/2001 | $ (40,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12208 | 7/3/2001 | (54,075.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12912 | | | 118819 | 1J0003 | | JEMW PARTNERSHIP C/O DECISIONS INC | 7/2/2001 | $   (54,075.00) | CW | CHECK | | | | |
| 12209 | 7/3/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 12324 | | | 218494 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $   (220,000.00) | PW | CHECK | | | | |
| 12210 | 7/3/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12925 | | | 292725 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2001 | $   (330,000.00) | PW | CHECK | | | | |
| 12211 | 7/3/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0113900184FP | BOOK  TRANSFER DEBIT:A/C:  D189007993NEW YORK, NEW YORK,ORG:  BERNARD L MADOFF885 THIRD AVENUEREF: LEXINGCAP | | | 283121 | 1CM266 | | LEXINGTON CAPITAL PARTNERS L P C/O ANTAEUS ENTERPRISES INC | 7/3/2001 | $   (500,000.00) | CW | CHECK | | | | |
| 12212 | 7/3/2001 | (519,656.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID     12914 | | | 266157 | 1J0008 | | JLN PARTNERSHIP C/O DECISIONS INC | 7/2/2001 | $   (519,656.00) | CW | CHECK | | | | |
| 12213 | 7/3/2001 | (559,555.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0643400184FP | BOOK  TRANSFER DEBIT:A/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1360 | | | | | | | | | | | | | |
| 12214 | 7/3/2001 | (611,050.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   12911 | | | 298391 | 1J0002 | | JAB PARTNERSHIP C/O DECISIONS INC | 7/2/2001 | $   (611,050.00) | CW | CHECK | | | | |
| 12215 | 7/3/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12941 | | | 88954 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2001 | $   (986,301.00) | PW | CHECK | | | | |
| 12216 | 7/3/2001 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0114100184FP | FEDWIRE  DEBIT:VIA: WELLS  FARGO SF/REDACTED:A/C: LINDA ELINSSHERMAN REDACTEDREF: LINELINSMAD: | | | 76690 | 1E0126 | | LINDA ELINS | 7/3/2001 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 12217 | 7/3/2001 | (16,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: NC9848112407030101OUR: 0118400175IN | NASSAU DEPOSIT TAKEN:A/C:  BERNARD L MADOFF INC,ATTN:  TONY TILETNI:KREF:  TO ESTABLISH YOUR  DEPOSIT FR 010703  TO 010703 RATE 0.0000 | | | | | | | | | | | | | | |
| 12218 | 7/3/2001 | (17,500,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001231IIB | PURH  OF/SALE OF JPMORGAN  CHASE CPREF: PURCHASE OF   CHEMICAL C.P.TICKET #  001231Account No:   140-081703Statement Start Date: | | | | | | | | | | | | | | |
| 12219 | 7/3/2001 | (63,140,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12942 | | | 119098 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2001 | $   (63,140,000.00) | PW | CHECK | | | | |
| 12220 | 7/3/2001 | (70,326,700.00) | Customer | Outgoing Customer Checks | USD | 6,700.00        CHECK PAID #   12943 | | | 88982 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2001 | $   (70,326,700.00) | PW | CHECK | | | | |
| 12221 | 7/5/2001 | 3,549.33 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001231IIB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET #  001231 | | | | | | | | | | | | | | |
| 12222 | 7/5/2001 | 150,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B  EASTERN BANKOUR: 0311300186FF | FEDWIRE  CREDIT:VIA: EASTERN BANK/0113017993:O: SHETLAND PROPERTIESSALEM, MA 01970-5986REF: CHASE NYC/CTR/BNF:BERNARD L MADOFF NEW | | | 119765 | 1S0166 | | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 7/5/2001 | $   150,000.00 | CA | CHECK WIRE | | | | |
| 12223 | 7/5/2001 | 178,270.78 | Customer | Incoming Customer Wires | USD YOUR: B0171864734OUR: 0452813166FF | FEDWIRE  CREDIT:VIA: IMPERIAL BANK/122201444B:O: PLACER TITLE COMPANYROSEVILLE, CA 95676-6607REF: CHASE NYC/CTR/BNF:BERNARD L MADOFF DEPOSIT CASH LETTERCASH LETTER | | | 264845 | 1ZB273 | | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 7/6/2001 | $   178,270.78 | CA | CHECK WIRE | | | | |
| 12224 | 7/5/2001 | 1,395,692.71 | Customer | Incoming Customer Checks | USM  DEP REF     824 | 0000008244L,VALUE DATE: 07/05     10,0000706 745,0000709     622,50307/10   18,189 | | 1166 | | | | | | | | | | | | |
| 12225 | 7/5/2001 | 16,503,437.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9848112407050101OUR: 0118600217IN | NASSAU DEPOSIT TAKEN:B/O: BERNARD L MADOFF INC,ATTN:  TONY TILETNI:KREF:  TO REPAY YOUR DEPOSIT  FR 010703  TO 010705 RATE 0.0000 | | | | | | | | | | | | | | |
| 12226 | 7/5/2001 | 17,500,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001231IIB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET  001231 | | | | | | | | | | | | | | |
| 12227 | 7/5/2001 | 44,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF     580 | DEPOSIT CASH LETTERCASH LETTER 0000000580 | | | 225004 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/5/2001 | $   44,000,000.00 | CA | CHECK | | | | |
| 12228 | 7/5/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    581 | DEPOSIT CASH LETTERCASH LETTER 0000000581Pv-ic-i,)-'Account No:   140-081703Statement End Date:   30 JUN 2001Statement Start Date:   31 JUL 2001Nassau | | | 224998 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/5/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 12229 | 7/5/2001 | (3,984.61) | Customer | Tax Payments | USD  OUR: 186765564BTC | ELECTRONIC FUNDS  TRANSFERORIG:CO NAME:EFTPS - CHICAGOORG ID:9999999999 DESC DATE:CO ENTRY | | | | | | | | | | | | | | |
| 12230 | 7/5/2001 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0254400186FP | CHIPS DEBIT:VIA: CITIBANK/REDACTEDA/C: IRIS ZURAWINREDACTEDREF: IRISMARD ATTN:JOHN SAMAROO,MANAGER,PRIVATE BANKING | | | 309691 | 1M0096 | | IRIS ZURAWIN MARDEN | 7/5/2001 | $   (20,000.00) | CW | CHECK WIRE | | | | |
| 12231 | 7/5/2001 | (45,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0254700186FP | CHIPS DEBIT:VIA: CITIBANK/REDACTEDA/C: RUDY + ANNETTE  BONGIORNOREDACTEDREF: BONGSSN: REDACTED | | | 202135 | 1B0048 | | ANNETTE BONGIORNO | 7/5/2001 | $   (45,000.00) | CW | CHECK WIRE | | | | |
| 12232 | 7/5/2001 | (50,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID $   12915 | | | 119645 | 1P0019 | | BARBARA PICOWER | 7/2/2001 | $   (50,000.00) | CW | CHECK | | | | |
| 12233 | 7/5/2001 | (114,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0254500186FP | FEDWIRE  DEBIT:VIA: PLM BCH NAT  BRT CO/067008647A/C: THE BERNARD  MARDEN PROFIT SHSPALM BEACH, FL  33480REF: | | | 121335 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 7/5/2001 | $   (114,000.00) | CW | CHECK WIRE | | | | |
| 12234 | 7/5/2001 | (300,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0254600186FP | BOOK  TRANSFER DEBIT:A/C:  BROWN BROTHERSREDACTEDORG: BERNARD L  MADOFF885 THIRD AVENUEREF: TROTANOVY | | | 107327 | 1FR045 | | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 7/5/2001 | $   (300,000.00) | CW | CHECK WIRE | | | | |
| 12235 | 7/5/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID     12945 | | | 217588 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/5/2001 | $   (986,301.00) | PW | CHECK | | | | |
| 12236 | 7/5/2001 | (1,770,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0254100186FP | CHIPS DEBIT:VIA: CITIBANK/0008A/C: BNP PARIBAS LUXEMBOURGLUXEMBOURG, LUXEMBOURGREF: BNPCI:DEPICP: SYLVAINE FOSSEN | | | 298344 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 7/5/2001 | $   (1,770,000.00) | CW | CHECK WIRE | | | | |
| 12237 | 7/5/2001 | (2,964,480.99) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0483200186FP | BOOK  TRANSFER DEBIT:A/C:  CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1362 | | | | | | | | | | | | | |
| 12238 | 7/5/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0254200186FP | CHIPS DEBIT:VIA: CITIBANK/0008A/C: MORGAN STANLEY AND CO. INCORPBROOKLYN, N.Y. 11201BEN:  CSP INVESTMENT ASSOCIATES | | | 307834 | 1CM348 | | CSP INVESTMENT ASSOCIATES LLC | 7/5/2001 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 12239 | 7/5/2001 | (23,500,000.00) | Investment | Overnight Deposit - Investment | USD | NASSAU DEPOSIT TAKEN:860127:IN A/C:  BERNARD L MADOFF INC.ATTN:  TONY TILETNI:KREF:  TO ESTABLISH YOUR  DEPOSIT FR | | | | | | | | | | | | | | |
| 12240 | 7/5/2001 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 00000013Q6IB | PURH  OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL C.P.TICKET #  001806 | | | | | | | | | | | | | | |
| 12241 | 7/5/2001 | (61,556,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12947 | | | 217599 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/5/2001 | $   (61,556,000.00) | PW | CHECK | | | | |
| 12242 | 7/5/2001 | (71,830,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12946 | | | 107698 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/5/2001 | $   (71,830,000.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12243 | 7/6/2001 | 2,958.63 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001806IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001806 | | | | | | | | | | | | | | |
| 12244 | 7/6/2001 | 462,652.68 | Customer | Incoming Customer Wires | USM DEP REF ß  ` 825 | DEPOSIT CASH LETTERCASH LETTER 000000825KVALUE DATE: 07/09    256.87907/10    205.67307/11      100 | | 1167 | | | | | | | | | | | | |
| 12245 | 7/6/2001 | 9,597,237.13 | Customer | Incoming Customer Wires | USD YOUR: 010706000865OUR: 3172000187FC | CHIPS CREDIT/IA: CITIBANK/0008B/O: BTDLREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 ORGBTDL OGBBANK OF | | | 107311 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT | 7/6/2001 | $   9,597,237.13 | CA | CHECK WIRE | | | | |
| 12246 | 7/6/2001 | 10,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF ß    584 | DEPOSIT CASH LETTERASH LETTER 0000000584 | | | 292734 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/2001 | $   10,000,000.00 | CA | CHECK | | | | |
| 12247 | 7/6/2001 | 23,502,284.72 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9850123007060101OUR: 0118700555IN | NASSAU DEPOSIT TAKENB/O:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010705 TO  010706  RATE 0.0000 | | | | | | | | | | | | | |
| 12248 | 7/6/2001 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001806IIB | MATURITYREF: MATURITY    COMMERCIAL PAPER   TICKET # 001806 | | | | | | | | | | | | | | |
| 12249 | 7/6/2001 | 43,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF ß    583 | DEPOSIT  CASH LETTERASH LETTER 0000000583 | | | 245127 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/2001 | $   43,000,000.00 | CA | CHECK | | | | |
| 12250 | 7/6/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    582 | DEPOSIT CASH LETTERCASH LETTER 0000000582 | | | 111708 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 12251 | 7/6/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0108600187P | CHIPS DEBIT/IA: CITIBANK/0008A/C: BANK OF BERMUDA (LUXEMBOURG) SL-2449 LUXEMBURORG, LUXEMBOURGREF: LAGOONCO LAGOON | | | 265980 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 7/6/2001 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 12252 | 7/6/2001 | (2,784,850.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0429200187FP | BOOK  TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | 1364 | | | | | | | | | | | | | |
| 12253 | 7/6/2001 | (4,370,376.50) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0108700187P | CHIPS DEBIT/IA: BANK OF NEW YORK/0001A/C: SANFORD C. BERNSTEIN + CO.LLCNEW YORK, NEW YORKBEN: JOSEPH LEFFNEW YORK, NY 10018REF: | | | 293554 | 1CM525 | JOSEPH LEFF | 7/6/2001 | $  (4,370,376.50) | CW | CHECK WIRE | | | | |
| 12254 | 7/6/2001 | (5,486,438.70) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0108800187P | CHIPS DEBIT/IA: BANK OF NEW YORK/0001A/C: DREYFUS CASH MANGMENT PLUS INNEW YORK, NEW YORKBEN: MORGAN L. MILLERNEW YORK, | | | 202402 | 1CM532 | CAMO ASSOCIATES C/O NATIONAL SPINNING CO ATTN MORGAN MILLER STE 1700 | 7/6/2001 | $  (5,486,438.70) | CW | CHECK WIRE | | | | |
| 12255 | 7/6/2001 | (21,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9851120707060101OUR: 0118701265IN | NASSAU DEPOSIT TAKENA/C: BERNARD L  MADOFF INC.ATTN-  TONY  TILETNICKREF:/ TO ESTABLISH YOUR DEPOSIT FR 010706  TO 010709 RATE 0.0000 | | | | | | | | | | | | | |
| 12256 | 7/6/2001 | (40,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001664IIB | PURH OF/SALE OF JPMORGAN  CHASE CPREF's PURCHASE OF   CHEMICAL CP.TICKET # 001664 | | | | | | | | | | | | | | |
| 12257 | 7/6/2001 | (64,240,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß  12950 | | | 298444 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/2001 | $  (64,240,400.00) | PW | CHECK | | | | |
| 12258 | 7/6/2001 | (69,605,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß  12949 | | | 218500 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/2001 | $  (69,605,400.00) | PW | CHECK | | | | |
| 12259 | 7/9/2001 | 11,503.31 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001664IIB | INTERESTREF:INTEREST    COMMERCIAL PAPER TICKET # 001664 | | | | | | | | | | | | | | |
| 12260 | 7/9/2001 | 490,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NATL CITY PAOUR: 033520719OFF | FEDWIRE CREDIT/IA: NATIONAL CITY BANK/043000122B/0: B/0 CADMUS INVESTMENT PARTNERSPITTSBURGH, PA  15220747REF's CHASE BOOK TRANSFER CREDIT/B/0: DIR ALEX. BROWN | | | 145806 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 7/10/2001 | $     490,000.00 | CA | CHECK WIRE | | | | |
| 12261 | 7/9/2001 | 600,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/07/090UR: 4052100190FJ | LLCBALTIMORE MD 21202-ORG: SOCIETE IMMOBILIERE  HERBERT SAC/0 DAVID | | | 145850 | 1FR053 | SOCIETE IMMOBILIERE HERBERT SA PANAMA REPUBLIC OF PANAMA | 7/9/2001 | $     600,000.00 | CA | CHECK WIRE | | | | |
| 12262 | 7/9/2001 | 1,004,427.04 | Customer | Incoming Customer Wires | USI DEP REF ß    826 | DEPOSIT CASH LETTER LETTER 0000000826 | | 1168 | | | | | | | | | | | | |
| 12263 | 7/9/2001 | 21,506,494.79 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9851120707090101OUR: 0119000341IN | NASSAU DEPOSIT  TAKENB/0: BERNARD L  MADOFF INC.ATTN:  TONY  TILETNICKREF:  TO REPAY YOUR DEPOSIT FR 010706 TO 010709 RATE 0.0000 | | | | | | | | | | | | | | |
| 12264 | 7/9/2001 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001664IIB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET ß 001664 | | | | | | | | | | | | | | |
| 12265 | 7/9/2001 | 44,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF ß    587 | DEPOSIT CASH LETTERCASH LETTER 0000000587? ? . , . , >  f-  - f,---- f,Account No:  140-081703Statement Start Date:    30 JUN 2001Statement End Date:    31 JUL | | | 225014 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/9/2001 | $   44,000,000.00 | CA | CHECK | | | | |
| 12266 | 7/9/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF ß    586 | DEPOSIT CASH LETTER LETTER 0000000586 | | | 225007 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/9/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 12267 | 7/9/2001 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0123000190FP | CHIPS DEBIT/IA: BANKERS  TRUST COMPANY/0103A/C: LLOYDS  BANK GENEVAGENEVA SWITZERLANDBEN: TURRET  CORP.BRITISH  VIRGIN | | | 224678 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 7/9/2001 | $      (25,000.00) | CW | CHECK WIRE | | | | |
| 12268 | 7/9/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß   12952 | | | 231043 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/9/2001 | $     (109,310.00) | PW | CHECK | | | | |
| 12269 | 7/9/2001 | (614,000.00) | Customer | Outgoing Customer Wires | USD | FEDWIRE  DEBIT/IA: CITICORP SAVINGS/266086554A/C: THE t6COWCR INST.TOR KCD, RCSC33480REF: PICINSTIMAD: 0709B1QGC06C000775 | | | 292840 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 7/9/2001 | $     (614,000.00) | CW | CHECK WIRE | | | | |
| 12270 | 7/9/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß   12955 | | | 218512 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/9/2001 | $     (986,301.00) | PW | CHECK | | | | |
| 12271 | 7/9/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß   12954 | | | 292737 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/9/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 12272 | 7/9/2001 | (3,452,054.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß   12953 | | | 111713 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/9/2001 | $   (3,452,054.00) | PW | CHECK | | | | |
| 12273 | 7/9/2001 | (6,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0123900190FP | BOOK TRANSFER  DEBIT/A/C: STERLING  DOUBLEDAY ENTERPRISESFLUSHING NY  113680RG: BERNARD L MADOFF3RD THIRD AVENUEREF: 2003LABZ0 | | | 118943 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/9/2001 | $   (6,000,000.00) | CW | CHECK WIRE | | | | |
| 12274 | 7/9/2001 | (6,727,986.06) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0431700190FP | BOOK TRANSFER  DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE  19801-1147REF:  /TIME/11:00 FEDIBK | 1366 | | | | | | | | | | | | | |
| 12275 | 7/9/2001 | (16,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9851122007090101OUR: 0119001481IN | NASSAU DEPOSIT TAKENA/C: BERNARD  L MADOFF INC.ATTN: TONY TILETNICKREF: TO  ESTABLISH YOUR DEPOSIT FR 010709 TO 010710 RATE 0.0000 | | | | | | | | | | | | | | |
| 12276 | 7/9/2001 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001752IB | PURH OF/SALE OF  JPMORGAN CHASE CPREF:PURCHASE OF   CHEMICAL  CP.TICKET # 001752 | | | | | | | | | | | | | | |
| 12277 | 7/9/2001 | (66,430,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß   12957 | | | 217608 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/9/2001 | $  (66,430,000.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12278 | 7/9/2001 | (67,021,800.00) | Customer | Outgoing Customer Checks | USD | 1,800.00   CHECK PAID   12958 | | | | 107725 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/9/2001 | $ (67,021,800.00) | PW | CHECK | | | | |
| 12279 | 7/10/2001 | 2,465.52 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001752IB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET # 001752 | | | | | | | | | | | | | | |
| 12280 | 7/10/2001 | 1,200,042.78 | Customer | Incoming Customer Checks | USM DEP REF #   827 | DEPOSIT CASH LETTERCASH LETTER 0000008273LVALUE DATE: 07/10   375,000/7/11   825,024/07/12   18 | | 1169 | | | | | | | | | | | | |
| 12281 | 7/10/2001 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0407807191FF | FEDWIRE CREDITIA: CITIBANK/21000089/O: 000923879/EF: CHASE NYC/CTR/BNF/BERNARD L MADFF NEW YORK,NY 10022-4834/AC-000100811703 | | | | 310758 | 1A0072 | AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECHNOLOGY | 7/11/2001 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 12282 | 7/10/2001 | 3,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0015102191FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO OF 0/31100238R/O: FAIRFIELD GREENWICH GROUP/NEW YORK, NY: CHASE | | | | 298356 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 7/10/2001 | $ 3,500,000.00 | CA | CHECK WIRE | | | | |
| 12283 | 7/10/2001 | 16,501,604.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC985312170710010OUR: 0119100397IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010709 TO 010710 RATE: 0.0000 | | | | | | | | | | | | | | |
| 12284 | 7/10/2001 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001752IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET   001752 | | | | | | | | | | | | | | |
| 12285 | 7/10/2001 | 44,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   588 | DEPOSIT CASH LETTERASH LETTER 0000000588 | | | | 225024 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2001 | $ 44,000,000.00 | CA | CHECK | | | | |
| 12286 | 7/10/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   599 | DEPOSIT CASH LETTERLETTER 0000000599 | | | | 88997 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 12287 | 7/10/2001 | (22,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0085000191FP | FEDWRE DEBITVIA: WASH MUT BKFA STOC/REDACTEDAC: IRWIN,CAROL LIPKINREDACTEDREF:  THE LIP_  _bi-_of/-_< io- | | | | 89077 | 1L0035 | CAROLE LIPKIN | 7/10/2001 | $ (22,000.00) | CW | CHECK WIRE | | | | |
| 12288 | 7/10/2001 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0085300191FP | FEDWIRE DEBITVIA: PLM BCH NAT BST CO/067008647A/C: BERNARD A.CHRIS S.MARDEN FOUND33480REF: BERNFDN CTR/BBK YR 125  WORTH | | | | 293529 | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FAMILY FOUNDATION INC REDACTED | 7/10/2001 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 12289 | 7/10/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12956 | | | | 107711 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/9/2001 | $ (110,000.00) | PW | CHECK | | | | |
| 12290 | 7/10/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0085500191FP | FEDWIRE DEBITVIA: STATE ST BOS/011000028A/C: CIGNA-WOLFSONRYCN.Y. 10500REF: WOLFSON REF ACC/JM54110000/000/BNF/REF ACC JM54 110000 | | | | 76450 | 1C1205 | CONNECTICUT GEN LIFE INS CO ATTN: LOUIS DE PROSPERO | 7/10/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 12291 | 7/10/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | 10/UL   86,301.00-   CHECK PAID #   12960 | | | | 298452 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 12292 | 7/10/2001 | (4,437,605.55) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 024700019IFP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1147REF/TIME/11:00 FEDBK | 1368 | | | | | | | | | | | | | |
| 12293 | 7/10/2001 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND985312170710010OUR: 0119101213IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010710 TO 010711 RATE 0.0000 | | | | | | | | | | | | | | |
| 12294 | 7/10/2001 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001847IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001847 | | | | | | | | | | | | | | |
| 12295 | 7/10/2001 | (63,580,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12961 | | | | 218515 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2001 | $ (63,580,000.00) | PW | CHECK | | | | |
| 12296 | 7/10/2001 | (70,335,200.00) | Customer | Outgoing Customer Checks | USD | 5,200.00   CHECK PAID   12962 | | | | 298459 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2001 | $ (70,335,200.00) | PW | CHECK | | | | |
| 12297 | 7/11/2001 | 2,430.79 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001847IB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET # 001847 | | | | | | | | | | | | | | |
| 12298 | 7/11/2001 | 27,277.93 | Customer | Incoming Customer Wires | USD YOUR: MT010711001973OUR: 0314102192FF | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/O: TRUST - FED SETTLEMENTDO NOT MAIL INTEROFFICE OBI=AC #1KW182 STELING | | | | 252322 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/12/2001 | $ 27,277.93 | CA | CHECK WIRE | | | | |
| 12299 | 7/11/2001 | 580,739.01 | Customer | Incoming Customer Wires | USD YOUR: 010107110015913NNOUR: 0204501192FF | FEDWIRE CREDITVIA: BANK OF AMERICA N.A./063100278I/O: HARMONY PARTNERS, LTDPOMPANO BEACH FL 33062-5244REF: CHASE | | | | 271318 | 1ZB015 | HARMONY PARTNERS LTD | 7/11/2001 | $ 580,739.01 | CA | CHECK WIRE | | | | |
| 12300 | 7/11/2001 | 1,062,499.80 | Customer | Incoming Customer Checks | USM DEP REF #   828 | DEPOSIT CASH LETTERCASH L.6IER 0000008283LVALUE DATE: 07/12   1,058,1870/7/13   4,095807/16   126 | | 1170 | | | | | | | | | | | | |
| 12301 | 7/11/2001 | 15,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: CAP OF 01/07/110UR: 1475400192IO | BOOK TRANSFER CREDITB/O: THE ROYAL BANK OF SCOTLAND (NANASSAU BAHAMASORG: BPI MULTIADVISORS LTD. SUSREF: ACCT NO.1FR008 | | | | 288066 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 7/12/2001 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 12302 | 7/11/2001 | 16,001,611.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC985312170711010OUR: 0119200327IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010710 TO 01071 RATE. 0.0000 | | | | | | | | | | | | | | |
| 12303 | 7/11/2001 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001847IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 001847 | | | | | | | | | | | | | | |
| 12304 | 7/11/2001 | 44,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   590 | DEPOSIT CASH LETTERH LETTER 0000000590 | | | | 245149 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/11/2001 | $ 44,000,000.00 | CA | CHECK | | | | |
| 12305 | 7/11/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   591 | DEPOSIT CASH LETTERCASH LETTER 0000000591 | | | | 245135 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/11/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 12306 | 7/11/2001 | (4,132,632.08) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0502000192FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1147REF/TIME/11:00 FEDBK | 1370 | | | | | | | | | | | | | |
| 12307 | 7/11/2001 | (14,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND985612050710010OUR: 0119201179IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010711 TO 010712 RATE 0.0000= r- | | | | | | | | | | | | | | |
| 12308 | 7/11/2001 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001662IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001662 | | | | | | | | | | | | | | |
| 12309 | 7/11/2001 | (63,492,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12964 | | | | 115752 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/11/2001 | $ (63,492,200.00) | PW | CHECK | | | | |
| 12310 | 7/11/2001 | (71,004,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12965 | | | | 217635 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/11/2001 | $ (71,004,800.00) | PW | CHECK | | | | |
| 12311 | 7/12/2001 | 2,564.14 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001662IB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET # 001662 | | | | | | | | | | | | | | |
| 12312 | 7/12/2001 | 96,500.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B WELLS FARGOOUR: 0161214193FF | FEDWIRE CREDITIA:  WELLS FARGO/121000248/O: MOT FAMILY INVESTORS L PETALUMA, CA. 94954-5500EF:  CHASE NYC/CTR/BNF/BERNARD L MADFF | | | | 292828 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 7/12/2001 | $ 96,500.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12313 | 7/12/2001 | 1,119,807.73 | Customer | Incoming Checks | USM DEP REF #   829 | DEPOSIT CASH LETTERCASH LETTER 000000028KVALUE DATE: 07/13   241,74007/16  828,80607/17  49,261 | | | 1171 | | | | | | | | | | | |
| 12314 | 7/12/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET NATIONOUR: 014501319FF | FEDWIRE CREDITIA: FLEET NATIONAL BANK11500010/O: TREMONT PARTNERS BROAD MARKETSK, NY 105005F: CHASE | | | | 218774 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 7/12/2001 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 12315 | 7/12/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 000257004173OUR: 0285514193FF | FEDWIRE CREDITVIA: CITIBANK/021000089I/O: TREMONT BROAD MARKET FUND LDCNOWWREF: CHASE NYC/CTR/BBKBERNARD L MADOFF  NEW | | | | 298217 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 7/12/2001 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 12316 | 7/12/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0362408193FF | FEDWIRE CREDITVIA: CITIBANK/021000089I/O: 000372007025TATE ST  PLZREF: CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NY | | | | 252290 | 1S0447 | SOUTH FERRY #2 LP | 7/13/2001 | 5,000,000.00 | JRNL | CHECK | | | | |
| 12317 | 7/12/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   595 | DEPOSIT CASH LETTERCASH LETTER 0000000595 | | | | 252785 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/2001 | 10,000,000.00 | CA | CHECK | | | | |
| 12318 | 7/12/2001 | 14,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B COMERICA DETOUR: 0090801193FF | FEDWIRE CREDITIA: COMERICA BANK/072000096B/O: BROAD MARKET PRIME L.P.RYE, NY 10580REF: CHASE | | | | 252024 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 7/12/2001 | 14,000,000.00 | CA | CHECK WIRE | | | | |
| 12319 | 7/12/2001 | 14,501,485.24 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9856120507120101OUR: 011930034SIN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010711 TO 010712 RATE 0.0000 | | | | | | | | | | | | | | |
| 12320 | 7/12/2001 | 26,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001662IIB | MATURITYREF: MATURITY  COMMERCIAL PAPER  TICKET 001662 | | | | | | | | | | | | | | |
| 12321 | 7/12/2001 | 44,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   594 | DEPOSIT CASH LETTERCASH LETTER 0000000594 | | | | 225043 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/2001 | 44,000,000.00 | CA | CHECK | | | | |
| 12322 | 7/12/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   593 | DEPOSIT CASH LETTERCASH LETTER 0000000593 | | | | 225031 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 12323 | 7/12/2001 | (3,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12969 | | | | 310762 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 7/12/2001 | (3,000.00) | CW | CHECK | | | | |
| 12324 | 7/12/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0103000193FP | BOOK TRANSFER DEBITA/C:  YMF PARTNERS II LLCCEDARHURST NY 11516-2016ORG: BERNARD L MADOFF885 THIRD  AVENUEREF:  YMFPART | | | | 310808 | 1CM433 | YMF PARTNERS II LLC | 7/12/2001 | (500,000.00) | CW | CHECK WIRE | | | | |
| 12325 | 7/12/2001 | (2,736,997.91) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0276600193FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK,,,a~c,,n | | 1372 | | | | | | | | | | | | |
| 12326 | 7/12/2001 | (22,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9857123407120101OUR: 0L930128IIN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 010712 TO 010713 RATE 0.0000 | | | | | | | | | | | | | | |
| 12327 | 7/12/2001 | (63,360,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   12968 | | | | 301088 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/2001 | (63,360,000.00) | PW | CHECK | | | | |
| 12328 | 7/12/2001 | (65,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001835IIB | PURH OF/SALE OF JPMORGAN  CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET # 001835 | | | | | | | | | | | | | | |
| 12329 | 7/12/2001 | (70,973,200.00) | Customer | Incoming Customer Checks | USD DEP REF #   12967 | DEPOSIT CASH LETTERCASH LETTER 0000012967 | | | | 218526 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/2001 | (70,973,200.00) | PW | CHECK | | | | |
| 12330 | 7/12/2001 | 6,410.35 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001835IIB | INTERESTREF: INTEREST  COMMERCIAL PAPER  TICKET fi 001835 | | | | | | | | | | | | | | |
| 12331 | 7/13/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NOREFOUR: 0358903194FT | FEDWIRE CREDITVIA: BANK OF AMERICA NA/REDACTEDB/O: MARC B FISHEREDACTEDREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW | | | | 252202 | 1F0164 | MARC B. FISHER | 7/16/2001 | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 12332 | 7/13/2001 | 2,860,000.00 | Customer | Incoming Customer Wires | USD YOUR: 6502846690007POUR: 4235900194FC | FEDWIRE CREDITVIA: SOCIETE GENERALE  NA INC./04228/O: PARIBULLXXXREF: BBNFBERNARD L MADOFF NEW YORKNY 10025-4834/AC-000140081703 | | | | 298347 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 7/16/2001 | 2,860,000.00 | CA | CHECK WIRE | | | | |
| 12333 | 7/13/2001 | 2,999,700.00 | Customer | Incoming Customer Checks | USM DEP REF #   830 | DEPOSIT CASH LETTERCASH LETTER 000000830KVALUE DATE: 07/13  1,988,00007/16 1,011,700 | | | 1172 | | | | | | | | | | | |
| 12334 | 7/13/2001 | 22,502,265.63 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9857123607130101OUR: 0119400383IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010712 TO 010713 RATE 0.0000 | | | | | | | | | | | | | | |
| 12335 | 7/13/2001 | 45,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   597 | DEPOSIT CASH LETTERCASH LETTER 0000000597Account No: 140-081703Statement Start Date: 30 JUN 2001Statement End Date: 31 JUL 2001 | | | | 111736 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/13/2001 | 45,000,000.00 | CA | CHECK | | | | |
| 12336 | 7/13/2001 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OURs 0000001835IIB | MATURITYREF: MATURITY  COMMERCIAL PAER  TICKET # 001835 | | | | | | | | | | | | | | |
| 12337 | 7/13/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   596 | DEPOSIT CASH LETTERCASH LETTER 0000000596 | | | | 245182 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/13/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 12338 | 7/13/2001 | (3,060,540.60) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0428200194FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 1374 | | | | | | | | | | | | |
| 12339 | 7/13/2001 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9858118407130101OUR: 0119401113N | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 010713 TO 010716 RATE 0.0000 | | | | | | | | | | | | | | |
| 12340 | 7/13/2001 | (62,378,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12971 | | | | 245161 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/13/2001 | (62,378,800.00) | PW | CHECK | | | | |
| 12341 | 7/13/2001 | (72,270,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   12972 | | | | 245175 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/13/2001 | (72,270,000.00) | PW | CHECK | | | | |
| 12342 | 7/13/2001 | (75,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001785IIB | PURM O r/SALC OF JPMORGAN CHASC CPREF: PURCHASE OF   CHEMICAL  C.P.TICKET # 001785 | | | | | | | | | | | | | | |
| 12343 | 7/16/2001 | 22,506.75 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001785IIB | INTERESTREF: INTEREST  COMMERCIAL PATICKET # 001785 | | | | | | | | | | | | | | |
| 12344 | 7/16/2001 | 1,301,884.96 | Customer | Incoming Customer Checks | USM DEP REF #   831 | DEPOSIT CASH LETTERCASH LETTER 000000831XVALUE DATE: 07/16   600,00107/17 642,57507/18   57,12207/19  2,186 | | | 1173 | | | | | | | | | | | |
| 12345 | 7/16/2001 | 6,541,616.88 | Customer | Incoming Customer Wires | USD YOUR: O/B COMERICA BKOUR: 05572021193FF | FEDWIRE CREDITVIA: COMERICA BANKREDACTEDB/O: DAVID LUSTIGASREDACTEDREF: CHASE | | | | 251358 | 1ZB268 | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 7/17/2001 | 6,541,616.88 | CA | CHECK WIRE | | | | |
| 12346 | 7/16/2001 | 15,004,375.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9851184071601010OUR: 0119700337IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.TTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010713TO 010716 RATE 0.0000% i>, f ~ r | | | | | | | | | | | | | | |
| 12347 | 7/16/2001 | 44,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   599 | DEPOSIT CASH LETTERCASH LETTER 0000000599 | | | | 252793 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/16/2001 | 44,000,000.00 | CA | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12348 | 7/16/2001 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001785IB | MATURITYREF: MATURITY   COMMERCIAL PAPER TICKET # 001785 | | | | | | | | | | | | | | |
| 12349 | 7/16/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   598 | DEPOSIT CASH LETTERCASH LETTER 0000000598 | | | | 119203 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/16/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 12350 | 7/16/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12974 | | | | 119238 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/16/2001 | $   (109,310.00) | PW | CHECK | | | | |
| 12351 | 7/16/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12981 | | | | 119149 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/16/2001 | $   (986,301.00) | PW | CHECK | | | | |
| 12352 | 7/16/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12979 | | | | 89000 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/16/2001 | $   (986,301.00) | PW | CHECK | | | | |
| 12353 | 7/16/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12977 | | | | 119135 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/16/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 12354 | 7/16/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | 02.00        CHECK PAID #   12978 | | | | 115768 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/16/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 12355 | 7/16/2001 | (4,036,900.91) | Investment | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0540500197FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19901-1147REF: /TIME/11:00 FEDBK | 1376 | | | | | | | | | | | | | |
| 12356 | 7/16/2001 | (12,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND93611235071601010UR: 0119701277IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT  FR 010716 TO 010717 RATE  0.0000 | | | | | | | | | | | | | | |
| 12357 | 7/16/2001 | (61,930,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12982 | | | | 231002 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/16/2001 | $   (61,930,000.00) | PW | CHECK | | | | |
| 12358 | 7/16/2001 | (71,421,800.00) | Customer | Outgoing Customer Checks | USD | '        CHECK PAID #   12983 | | | | 298288 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/16/2001 | $   (71,421,800.00) | PW | CHECK | | | | |
| 12359 | 7/16/2001 | (75,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001652IB | PURH OF/SALE  OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001652 | | | | | | | | | | | | | | |
| 12360 | 7/17/2001 | 7,396.56 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001652IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET #  001652 | | | | | | | | | | | | | | |
| 12361 | 7/17/2001 | 16,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 030131419REF | FEDWIRE CREDITVIA:  CITIBANK/021000089B/O: 0002667630121REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY  10022-4834/AC-000140081703 | | | | 283208 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 7/18/2001 | $   16,000.00 | CA | CHECK WIRE | | | | |
| 12362 | 7/17/2001 | 600,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 022201419RFF | FEDWIRE CREDITVIA:  MELLON BANK N.A./REDACTEDB/O: MARC B WOLPOWREDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF | | | | 238144 | 1W0100 | MARC WOLPOW AUDAX GROUP | 7/17/2001 | $   600,000.00 | CA | CHECK WIRE | | | | |
| 12363 | 7/17/2001 | 673,704.09 | Customer | Incoming Customer Checks | USM DEP REF #   832 | DEPOSIT CASH LETTERCASH LETTER 0000008332XVALUE DATE: 07/17   310,00107/18   327,10007/19    36,03207/20    571 | | | 1174 | | | | | | | | | | | |
| 12364 | 7/17/2001 | 1,459,985.00 | Customer | Incoming Customer Wires | USD YOUR: 00560701201-100OUR: 296080019RFC | CHIPS CREDITVIA: HARRIS BANK INTERNATIONAL/0776B/O: EB TRUSTEES LIMITEDRE MAD001/1/5-CBREF: NBNFBERNARD L MADOFF NEW | | | | 145836 | 1FR078 | EB TTEES LIMITED MAD63 1/1/5/JP P O BOX 154 WHITELEY CHAMBERS DON STREET ST HELIER JERSEY | 7/17/2001 | $   1,459,985.00 | JRNL | CHECK WIRE | | | | |
| 12365 | 7/17/2001 | 3,304,730.08 | Customer | Incoming Customer Wires | USD YOUR: 2-071601-149-230OUR: 338820019RFC | CHIPS CREDITVIA: BANK OF NEW YORK1B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNFBERNARD L MADOFF NEW YORKNY 10022- | | | | 16152 | 1CM665 | NTC & CO. FBO JOHN H HUNEKE III (REDACTED) | 7/17/2001 | $   3,304,730.08 | JRNL | CHECK WIRE | | | | |
| 12366 | 7/17/2001 | 12,501,258.68 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC986112350717010IOUR: 0119800369IN | NASSAU DEPOSIT  TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010716 TO 010717 RATE 0.0000 | | | | | | | | | | | | | | |
| 12367 | 7/17/2001 | 44,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   501 | DEPOSIT CASH LETTERCASH LETTER 0000000501 | | | | 301092 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/17/2001 | $   44,000,000.00 | CA | CHECK | | | | |
| 12368 | 7/17/2001 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001652IB | MATURITYREF: MATURITY   COMMERCIAL PAER TICKET # 001652 | | | | | | | | | | | | | | |
| 12369 | 7/17/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   600 | DEPOSIT CASH LETTERCASH LETTER 0000000600 | | | | 292752 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/17/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 12370 | 7/17/2001 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0176300198FP | CHIPS DEBITVIA: CITIBANK/0008-4 - >, x ,_ />, , _,,n 0 [Account No:  140-0817]03Statement Start Date:   30 JUN 2001 | | | | 76379 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 7/17/2001 | $   (200,000.00) | CW | CHECK WIRE | | | | |
| 12371 | 7/17/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | 17JUL        USD        220,000.00 CHECK PAID #   12976 | | | | 111743 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/16/2001 | $   (220,000.00) | PW | CHECK | | | | |
| 12372 | 7/17/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURi 0176500198FP | FEDWRE  DEBITVIA: WELLS FAR60 MN/091000014A:C: ADELE E. BEHAR REV. TRUSTCORTARO  AZ 85652REF: ADELBEHARIMAD: | | | | 271164 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 7/17/2001 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 12373 | 7/17/2001 | (575,000.00) | Customer | Outgoing Customer Checks | USD | 0        CHECK PAID #   12975 | | | | 292745 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/16/2001 | $   (575,000.00) | PW | CHECK | | | | |
| 12374 | 7/17/2001 | (2,039,000.03) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0397000198FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DC 19301-1147REF: /TIME/11:00 FEDBK | 1378 | | | | | | | | | | | | | |
| 12375 | 7/17/2001 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND98621220071701OUR: 0119801207IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF:  TO ESTABLISH YOUR  DEPOSIT FR 010717 TO 010718 RATE  3.6875 | | | | | | | | | | | | | | |
| 12376 | 7/17/2001 | (62,590,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12985 | | | | 245193 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/17/2001 | $   (62,590,000.00) | PW | CHECK | | | | |
| 12377 | 7/17/2001 | (72,094,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   12986 | | | | 245200 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/17/2001 | $   (72,094,000.00) | PW | CHECK | | | | |
| 12378 | 7/17/2001 | (80,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001530IB | PURH OF/SALE  OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET  #01530 | | | | | | | | | | | | | | |
| 12379 | 7/18/2001 | 8,111.93 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001530IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET #  001530 | | | | | | | | | | | | | | |
| 12380 | 7/18/2001 | 59,880.40 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NEW YORK/REDACTEDB/0: PORT NYCOUR: 378300019FFC | CHIPS CREDITVIA:  BANK  OF NEW YORK/REDACTEDB/0: PORT  WASHINGTON 88221-516 883-3000REF: NBBKBERNARD L MADOFF NEW | | | | 293562 | 1CM613 | ELAYNE DANELS | 7/19/2001 | $   59,880.40 | CA | CHECK WIRE | | | | |
| 12381 | 7/18/2001 | 396,720.00 | Customer | Incoming Customer Checks | USM DEP REF #   833 | DEPOSIT CASH LETTERCASH LETTER 0000008833VALUE DATE: 07/18    117,7201 | | | 1175 | | | | | | | | | | | |
| 12382 | 7/18/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   504 | DEPOSIT CASH LETTERCASH LETTER 0000000504 | | | | 301096 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/18/2001 | $   10,000,000.00 | CA | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12383 | 7/18/2001 | 17,001,741.32 | Customer | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9863122007180101OUR: 0119900347IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010717 TO 010718 RATE 3.6875 | | | | | | | | | | | | | | |
| 12384 | 7/18/2001 | 45,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF # 502 | DEPOSIT CASH LETTERCASH LETTER 0000000502 | | | | 218531 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/18/2001 | $ 45,000,000.00 | CA | CHECK | | | | |
| 12385 | 7/18/2001 | 80,000,000.00 | Investment | Commercial Paper & - Return of Principal & Interest | USD OUR: 0000001530IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET n 001530 | | | | | | | | | | | | | | |
| 12386 | 7/18/2001 | 90,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF 503 | DEPOSIT CASH LETTERCASH LETTER 0000000503 | | | | 89020 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/18/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 12387 | 7/18/2001 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0132400199FP | FEDWIRE DEBIT/A: KEY BK WASH TAC/REDACTEDREF: /TIME/10:29IMAD: MAREDACTEDREF: P AULD/TIME/10:29IMAD: FEDWIRE DEBIT/VIA: PLM BCM NAT BRT | | | | 195181 | 1A0044 | PATRICE M AULD | 7/18/2001 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 12388 | 7/18/2001 | (225,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0132500199FP | CORE/REDACTEDA/C: BERNARD A.CHARLOTTE A MAREDENREDACTEDREF: B.C MARDHBD7AC- FEDWIRE DEBIT/A: CHASE MANHATTAN | | | | 119570 | 1M0086 | MARDEN FAMILY LP REDACTED | 7/18/2001 | $ (225,000.00) | CW | CHECK WIRE | | | | |
| 12389 | 7/18/2001 | (1,495,604.18) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0466300199FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1380 | | | | | | | | | | | | | |
| 12390 | 7/18/2001 | (16,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9863124107180100OUR: 0119901287IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010718 TO 010719 RATE 3.6875 | | | | | | | | | | | | | | |
| 12391 | 7/18/2001 | (63,910,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID π  12988 | | | | 252806 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/18/2001 | $ (63,910,000.00) | PW | CHECK | | | | |
| 12392 | 7/18/2001 | (70,348,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12989 | | | | 231016 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/18/2001 | $ (70,348,700.00) | PW | CHECK | | | | |
| 12393 | 7/18/2001 | (90,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001551IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET n 001551 -< | | | | | | | | | | | | | | |
| 12394 | 7/19/2001 | 9,125.93 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001551IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 001551 (.n - 9,i -' >f., ,-,/.1-)7% 8 hi,,- | | | | | | | | | | | | | | |
| 12395 | 7/19/2001 | 132,000.00 | Investment | Incoming Customer Wires | USM DEP REF n 834 | DEPOSIT CASH LETTERCASH LETTER 0000008J4LVALUE DATE: 07/20 131,00007/23 98007/24 20 | | | 1176 | | | | | | | | | | | |
| 12396 | 7/19/2001 | 600,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 01/07/19OUR: 0246700200FA | BOOK TRANSFER CREDIT/O: SCHEUER FAMILY FDN INCNEW YORK NY 10118-0110 | | | | 252091 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 7/19/2001 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 12397 | 7/19/2001 | 700,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/07/19OUR: 8550400200JD | BOOK TRANSFER CREDIT8/O: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-0REG/REDACTEDMELVIN B NESSEL, TTEEDGB: SALOMON | | | | 218677 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 7/19/2001 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 12398 | 7/19/2001 | 16,501,690.10 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9863124107190101OUR: 0120000389IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010718 TO  010719 RATE 3.6875 | | | | | | | | | | | | | | |
| 12399 | 7/19/2001 | 44,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 505 | DEPOSIT CASH LETTERCASH LETTER 0000000505 | | | | 89035 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/19/2001 | $ 44,000,000.00 | CA | CHECK | | | | |
| 12400 | 7/19/2001 | 90,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001551IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 001551 | | | | | | | | | | | | | | |
| 12401 | 7/19/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 506 | DEPOSIT CASH LETTERCASH LETTER 0000000506 | | | | 115781 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/19/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 12402 | 7/19/2001 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID n  12994 | | | | 24995 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 7/19/2001 | $ (2,000.00) | CW | CHECK | | | | |
| 12403 | 7/19/2001 | (16,935.31) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0141200200FP | CHIPS DEBIT/VIA: HSBC BANK USA/0108A/C: HSBC BANK PLC  LONDON/LONDON, ENGLAND EC3R 6HABEN: ALTERNATIVE ADVISORS LIMITEDP.O. | | | | 76711 | 1FR027 | HUNTER DOUGLAS INTL NV FRITS W VAN DER GREFT LUCERNE BRANCH 6006 LUCERNE | 7/19/2001 | $ (16,935.31) | CW | CHECK WIRE | | | | |
| 12404 | 7/19/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0141300200FP | FEDWIRE DEBIT/VIA: TCF MPLS/REDACTED A/C: KENNETH L EVENSTADREDACTED | | | | 16277 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 7/19/2001 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 12405 | 7/19/2001 | (1,667,910.89) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0479800200FP | BOOK  TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1382 | | | | | | | | | | | | | |
| 12406 | 7/19/2001 | (14,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9864122707190100OUR: 0120001307IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010719 TO 010720 RATE 3.5625 | | | | | | | | | | | | | | |
| 12407 | 7/19/2001 | (40,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001679IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET  001679 | | | | | | | | | | | | | | |
| 12408 | 7/19/2001 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001676IB | PURH OF/SAIE OF JPMURBAN L-HA86: CPREF: PURCHASE OF  CHEMICAL CP.TICKET # 001676 | | | | | | | | | | | | | | |
| 12409 | 7/19/2001 | (64,596,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8  12991 | | | | 245204 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/19/2001 | $ (64,596,900.00) | PW | CHECK | | | | |
| 12410 | 7/19/2001 | (70,400,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  12992 | | | | 301100 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/19/2001 | $ (70,400,000.00) | PW | CHECK | | | | |
| 12411 | 7/20/2001 | 4,931.04 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001676IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 001676 | | | | | | | | | | | | | | |
| 12412 | 7/20/2001 | 75,979.00 | Customer | Incoming Customer Checks | USM DEP REF # 835 | DEPOSIT CASH LETTERCASH LETTER 000000035KVALUE DATE: 07/23   70,97907/24   5,000 | | | 1177 | | | | | | | | | | | |
| 12413 | 7/20/2001 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK WILDUR: 0169102201FF | FEDWIRE CREDIT/VIA: CITIBANK DELAWARE/REDACTEDB/0: FLORENCE GOLDBERG REDACTEDREF: CHASE NYC/CTR/BNFBERNARD L | | | | 181244 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 7/20/2001 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 12414 | 7/20/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NATL CITY CLOUR: 0054708201FF | FEDWIRE CREDIT/VIA: NATIONAL CITY BANK OHIO/REDACTEDB/0: SHELDON G ADELMANREDACTEDREF: CHASE | | | | 145673 | 1CM643 | SHELDON ADELMAN | 7/20/2001 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 12415 | 7/20/2001 | 1,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/07/20OUR: 6191300201JS | BOOK TRANSFER CREDIT/O: GOLDMAN  SACHS & COEW YORK NY 10274-RG-/REDACTEDIANDI ZEMSKY  TTEE U/A/D 12/29/92  RAGB: GOLDMAN | | | | 30724 | 1S0446 | SLIPMAN CHILDREN'S TRUST 12/29/92 FBO JARED SLIPMAN RANDI ZEMSKY TRUSTEE | 7/23/2001 | $ 1,400,000.00 | JRNL | CHECK WIRE | | | | |
| 12416 | 7/20/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/07/20OUR: 6191000201JS | BOOK TRANSFER CREDIT/O: GOLDMAN  SACHS 8 COEW YORK NY  10274-RG- /REDACTEDRLEY ZEMSKY + VICTOR S PERLMANGB: GOLDMAN  CHIPS  CREDIT/A: CITIBANK 0008B/O: BTDLREF: | | | | 276702 | 1Z0029 | SHIRLEY ZEMSKY, VICTOR PERLMAN TRUSTEES | 7/23/2001 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 12417 | 7/20/2001 | 10,959,254.58 | Customer | Incoming Customer Wires | USD YOUR: 010720000901OUR: 3416800201FC | NINFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 ORGBTDL OGBBANK  OF | | | | 288056 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 7/20/2001 | $ 10,959,254.58 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12418 | 7/20/2001 | 14,501,434.90 | Customer | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9864122707200101OUR: 0120100341IN | NASSAU DEPOSIT TAKEN/O: BERNARD L MADOFF INC.TTN: TONY TILETNICKEF: TO REPAY YOUR DEPOSIT FR 010717O 010720 RATE 3.5625 | | | | | | | | | | | | | | |
| 12419 | 7/20/2001 | 45,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    507 | DEPOSIT CASH LETTERCASH LETTER 0000000507 | | | | 245218 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/20/2001 | $    45,000,000.00 | CA | CHECK | | | | |
| 12420 | 7/20/2001 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001676IB | MATURITYREF: MATURITY    COMMERCIAL PAPER   TICKET # 001676 | | | | | | | | | | | | | | |
| 12421 | 7/20/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    508 | DEPOSIT CASH LETTERCASH LETTER 0000000508 | | | | 301108 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/20/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 12422 | 7/20/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0073200201FP | FEDWIRE DEBITVIA: ATLANTIC BK OF NYC /026007582 A/C: A=G GOLDMAN PARTNERSHIP | | | | 266074 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 7/20/2001 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 12423 | 7/20/2001 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0073300201FP | FEDWIRE DEBITVIA- MORGAN BANK WILM/031100238A/C: GREENWICH SENTRY,L.P.10022REF: GREENWICHMAD: | | | | 298361 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 7/20/2001 | $    (2,000,000.00) | CW | CHECK WIRE | | | | |
| 12424 | 7/20/2001 | (2,147,718.88) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0406200201FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1384 | | | | | | | | | | | | | |
| 12425 | 7/20/2001 | (17,400,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND986512270720012Q1OUR: 0120101217IN | NASSAU DLTOSIT TAKCNA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010720 TO 010723 RATE 3.5625 | | | | | | | | | | | | | | |
| 12426 | 7/20/2001 | (55,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001793HB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET # 001793 | | | | | | | | | | | | | | |
| 12427 | 7/20/2001 | (62,468,000.00) | Customer | Outgoing Customer Checks | USD | | | | | 218544 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/20/2001 | $    (62,468,000.00) | PW | CHECK | | | | |
| 12428 | 7/20/2001 | (72,270,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    12997 | | | | 301104 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/20/2001 | $    (72,270,000.00) | PW | CHECK | | | | |
| 12429 | 7/23/2001 | 15,784.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001679HB | INTERESTREF: INTEREST    COMMERCIAL PAPER   TICKET # 001679 | | | | | | | | | | | | | | |
| 12430 | 7/23/2001 | 438,230.31 | Customer | Incoming Customer Checks | USM DEP REF #    837 | DEPOSIT CASH LETTERCASH LETTER 0000000837XVALUE DATE: 07/23    10,00107/24    93,22907/25    331,40007/26    3,600 | | 1178 | | | | | | | | | | | | |
| 12431 | 7/23/2001 | 797,296.00 | Customer | Incoming Customer Checks | USM  DEP REF #    836 | DEPOSIT CASH LETTERCASH LETTER 0000000836LVALUE DATE: 07/23    350,29007/24    412,09607/25    34,30007/26    700 | | 1179 | | | | | | | | | | | | |
| 12432 | 7/23/2001 | 17,405,165.63 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9865122707230101OUR: 0120400411IN | NASSAU DEPOSIT TAKEN/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICK,,,rttFT-Account No:    140-081703Statement Start Date:    30 JUN 2001Statement End | | | | | | | | | | | | | | |
| 12433 | 7/23/2001 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001679HB | MATURITYREF: MATURITY    COMMERCIAL PAPER   TICKET # 001679 | | | | | | | | | | | | | | |
| 12434 | 7/23/2001 | 45,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    509 | DEPOSIT CASH LETTERCASH  LETTER 0000000509 | | | | 252815 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/23/2001 | $    45,000,000.00 | CA | CHECK | | | | |
| 12435 | 7/23/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    510 | DEPOSIT  CASH LETTERASH  LETTER 0000000510 | | | | 252812 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/23/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 12436 | 7/23/2001 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0113100204FP | FEDWIRE DEBITVIA: COMM BK OF WASH/125088013A/C: KEVIN AND PATRICE AULD FOUNDATSEATTLE,WASHINGTON 98102REF: | | | | 180790 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 7/23/2001 | $    (25,000.00) | CW | CHECK WIRE | | | | |
| 12437 | 7/23/2001 | (700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0113000204FP | FEDWIRE DEBITVIA- STERLING NYC/026007773A/C: THE POUND GROUP/101708EF: POUND/TIME/09:49IMAD: 0723B1QGC07C00810 | | | | 48209 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 7/23/2001 | $    (700,000.00) | CW | CHECK WIRE | | | | |
| 12438 | 7/23/2001 | (800,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0113200204FP | FEDWIRE DEBITVIA: CITY MIAMI/066004567A/C: SCHIFF FAMILY HLDGS.NEVADA LTD35176REF: SCHIFFMY ATT ROBERTA SWAN  TEL.NO. 305/577- | | | | 231250 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 7/23/2001 | $    (800,000.00) | CW | CHECK WIRE | | | | |
| 12439 | 7/23/2001 | (815,292.47) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0442800204FP | BOOK  TRANSFER DEBITA:C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1386 | | | | | | | | | | | | | |
| 12440 | 7/23/2001 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID ft   13001 | | | | 119278 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/23/2001 | $    (986,301.00) | PW | CHECK | | | | |
| 12441 | 7/23/2001 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK  PAID #    13000 | | | | 292777 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/23/2001 | $    (986,301.00) | PW | CHECK | | | | |
| 12442 | 7/23/2001 | (1,600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0112800204FP | FEDWIRE  DEBITVIA: MELLON  PIT/REDACTEDA/C: MERRILL  LYNCHNEW YORK, NYBEN: EDWARD B. KOSTINREDACTEDREF: KOSTINED/TIME/09:54 | | | | 88902 | 1K0060 | THE KOSTIN CO C/O EDWARD B KOSTIN | 7/23/2001 | $    (1,600,000.00) | CW | CHECK WIRE | | | | |
| 12443 | 7/23/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID n   13002 | | | | 245233 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/23/2001 | $    (1,972,602.00) | PW | CHECK | | | | |
| 12444 | 7/23/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK  PAID n   13005 | | | | 292785 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/23/2001 | $    (1,972,602.00) | PW | CHECK | | | | |
| 12445 | 7/23/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID n   13004 | | | | 245240 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/23/2001 | $    (1,972,602.00) | PW | CHECK | | | | |
| 12446 | 7/23/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID n   13003 | | | | 218556 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/23/2001 | $    (1,972,602.00) | PW | CHECK | | | | |
| 12447 | 7/23/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0112900204FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | | 118959 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/23/2001 | $    (3,000,000.00) | CW | CHECK WIRE | | | | |
| 12448 | 7/23/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0112700204FP | FEDWIRE  DEBITVIA: PEAPACK GLADSTONE/REDACTEDA/C: DAVID PULVER SPECIAL ACCOUNTREDACTEDREF: | | | | 310827 | 1D0001 | CORNERSTONE CAPITAL INC C/O DAVID PULVER | 7/23/2001 | $    (3,000,000.00) | CW | CHECK WIRE | | | | |
| 12449 | 7/23/2001 | (11,500,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKENOUR: 0120401371IN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR | | | | | | | | | | | | | | |
| 12450 | 7/23/2001 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001601IB | PURH OF/SALE OF  JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP,TICKET # 001601 | | | | | | | | | | | | | | |
| 12451 | 7/23/2001 | (63,880,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID n   13006 | | | | 115794 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/23/2001 | $    (63,880,000.00) | PW | CHECK | | | | |
| 12452 | 7/23/2001 | (70,400,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID n   13007 | | | | 217651 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/23/2001 | $    (70,400,000.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12453 | 7/24/2001 | 21,703.01 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001793IIB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET #: 001793 | | | | | | | | | | | | | | |
| 12454 | 7/24/2001 | 31,000.00 | Customer | Incoming Customer Checks | USM DEP REF n   838 | DEPOSIT CASH LETTERASH LETTER 0000000834VALUE DATE: 07/25    1,00007/26   26,20007/27    1,800 | | 1180 | | | | | | | | | | | | |
| 12455 | 7/24/2001 | 140,000.00 | Customer | Incoming Customer Wires | USD YOUR: XOUR: 0073609205FF | FEDWIRE CREDITA: PNC BANK, NA PHILADELPHIAREDACTED/O: WILLIAM L SWEIDELMEDIACTEDEF: CHASE | | | | 76442 | 1CM615 | | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 7/24/2001 | $   140,000.00 | CA | CHECK WIRE | | | | |
| 12456 | 7/24/2001 | 1,800,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BOS SAFE DEPOUR: 0308602205FF | FEDWIRE CREDITVIA: BOSTON SAFE DEPOSIT & TRUST CO/011001234B/O: PCG STATED PAYMENT WIR CLRGBOSTON MA 02108-4407REF: CHASE | | | | 202480 | 1R0118 | | SIDNEY R RABB CHARITABLE TRUST CAROL R GOLDBERG, NANCY L CAHNERS, M GORDON | 7/25/2001 | $   1,800,000.00 | CA | CHECK WIRE | | | | |
| 12457 | 7/24/2001 | 11,501,157.99 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9868124707240101OUR: 0120500341IN | NASSAU DEPOSIT TAKEN/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010723 TO 010724 RATE 3.6250 | | | | | | | | | | | | | | |
| 12458 | 7/24/2001 | 44,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   512 | DEPOSIT CASH LETTERCASH LETTER 0000000512 | | | | 111765 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/24/2001 | $   44,000,000.00 | CA | CHECK | | | | |
| 12459 | 7/24/2001 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001793IIB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET #: 001793 | | | | | | | | | | | | | | |
| 12460 | 7/24/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF n   511 | DEPOSIT CASH LETTERH LETTER 0000000511 | | | | 111762 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/24/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 12461 | 7/24/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | 0.00'-          CHECK PAID #   12999 | | | | 89029 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/23/2001 | $   (109,310.00) | PW | CHECK | | | | |
| 12462 | 7/24/2001 | (421,161.18) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0423300205FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | 1388 | | | | | | | | | | | | |
| 12463 | 7/24/2001 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9869122007240101OUR: 0120501223IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010724 TO 010725 RATE 3.5625 | | | | | | | | | | | | | | |
| 12464 | 7/24/2001 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001686IB | PURH OF/SALE OF  JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET  001686 | | | | | | | | | | | | | | |
| 12465 | 7/24/2001 | (63,800,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    13010 | | | | 89046 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/24/2001 | $   (63,800,000.00) | PW | CHECK | | | | |
| 12466 | 7/24/2001 | (71,060,000.00) | Customer | Outgoing Customer Checks | USD | 0.00          CHECK PAID    13009 | | | | 218560 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/24/2001 | $   (71,060,000.00) | PW | CHECK | | | | |
| 12467 | 7/25/2001 | 5,917.83 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001601IIB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET #: 001601 | | | | | | | | | | | | | | |
| 12468 | 7/25/2001 | 600,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 0462414266FF | FEDWIRE CREDITVIA: BANK OF  NEW YORK /021000018 | | | | 28769 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 7/26/2001 | $   600,000.00 | CA | CHECK WIRE | | | | |
| 12469 | 7/25/2001 | 645,000.00 | Customer | Incoming Customer Checks | USM DEP REF    839 | DEPOSIT CASH LETTERCASH LETTER 0000000839LVALUE DATE: 07/25    47,00007/26    7,00007/27    555,54907/30    35,660 | | 1181 | | | | | | | | | | | | |
| 12470 | 7/25/2001 | 1,325,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 0357801206FF | FEDWIRE CREDITA: MELLON BANK N.A.430002610: BELFER INVESTMENTS LPEW YORK NY 10022-2524EF: CHASE NYC/CTR/BBKBERNARD L MADOFF | | | | 65016 | 1B0231 | | BELFER INVESTMENTS LP C/O BELFER MANAGEMENT LLC | 7/26/2001 | $   1,325,000.00 | CA | CHECK WIRE | | | | |
| 12471 | 7/25/2001 | 16,001,583.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9869122007250101OUR: 0126600353IN | NASSAU DEPOSIT TAKENA/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010724 TO 010725  RATE 3.5625 | | | | | | | | | | | | | | |
| 12472 | 7/25/2001 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001601IIB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET #: 001601 | | | | | | | | | | | | | | |
| 12473 | 7/25/2001 | 45,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF n   513 | DEPOSIT CASH LETERSH LETTER 0000000513 | | | | 231062 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/25/2001 | $   45,000,000.00 | CA | CHECK | | | | |
| 12474 | 7/25/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   514 | DEPOSIT CASH LETTERASH LETTER 0000000514 | | | | 252834 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/25/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 12475 | 7/25/2001 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0135100206FP | CHIPS DEBITVIA: BANK ONE INTERNATIONAL CORPORA/0979A/C: NATIONAL BANK OF CANADAMONTREAL, CANADA H3B 4L3BEN: 3085511 | | | | 73388 | 1FN068 | | FARBER INVESTMENTS INC C/O L FARBER 2335 MANTHA STREET | 7/25/2001 | $   (200,000.00) | CW | CHECK WIRE | | | | |
| 12476 | 7/25/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0135200206FP | FEDWIRE DEBITVIA: FIRST UNION  FL/REDACTEDA/C: MAF ASSOCIATESFLORIDA 33410BEN: MARK FREEMANREDACTEDREF: MAF/ASMAXXREAD | | | | 181152 | 1F0084 | | MAF ASSOCIATES LLC MARK FREEMAN | 7/25/2001 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 12477 | 7/25/2001 | (1,101,640.79) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0390800206FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | 1390 | | | | | | | | | | | | |
| 12478 | 7/25/2001 | (2,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0135300206FP | CHIPS DEBITVIA: CITIBANK 0008A/C: ZWD INVESTMENTS LLC1000455N: 0162169 | | | | 227476 | 1Z0027 | | ZWD INVESTMENTS LLC | 7/25/2001 | $   (2,500,000.00) | CW | CHECK WIRE | | | | |
| 12479 | 7/25/2001 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9870120407250101OUR: 0120601191IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010725 TO 010726 RATE 3.6250 | | | | | | | | | | | | | | |
| 12480 | 7/25/2001 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001720IIB | PURH OF/SALE OF  JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001720 | | | | | | | | | | | | | | |
| 12481 | 7/25/2001 | (66,044,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID n   13013 | | | | 252824 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/25/2001 | $   (66,044,000.00) | PW | CHECK | | | | |
| 12482 | 7/25/2001 | (69,190,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13012 | | | | 301112 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/25/2001 | $   (69,190,000.00) | PW | CHECK | | | | |
| 12483 | 7/26/2001 | 9,863.06 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001686IIB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET #: 001686 | | | | | | | | | | | | | | |
| 12484 | 7/26/2001 | 99,946.66 | Customer | Incoming Customer Wires | USD YOUR: 3ROUR: 3785500207FC | CHIPS CREDITVIA: BANK OF NEW  YORK/0001B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323F: NBNFBERNARD L MADOFF NEW YORKNY REDACTEDTO: CHASE   REDACTED B/K- | | | | 147316 | 1ZR278 | | NTC & CO. FBO MARTIN SILBERSWEIG REDACTED | 7/26/2001 | $   99,946.66 | CA | CHECK WIRE | | | | |
| 12485 | 7/26/2001 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0374801207FF | FEDWIRE CREDITVIA: CITIBANK /REDACTED B/O: REDACTED 021 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834 BNF=ELAINE DINE | | | | 180949 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 7/27/2001 | $   400,000.00 | CA | CHECK WIRE | | | | |
| 12486 | 7/26/2001 | 427,815.50 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITY MIAMIOUR: 0082813207FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA/066004367B/O: BRAMAN FAMILY IRREVOCABLEMIAMI, FL 33137-5024REF: CHASE NYC/CTR/BNF- | | | | 202316 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 7/26/2001 | $   427,815.50 | CA | CHECK WIRE | | | | |
| 12487 | 7/26/2001 | 540,000.00 | Customer | Transfers to JPMC 509 Account | USD YOUR: TEBC OF 01/07/26OUR: 1360300207FP | BOOK TRANSFER CREDITB/O: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /INT:RET FUNDS E/E 6301 426151509 | | 1396 | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12488 | 7/26/2001 | 1,233,244.59 | Customer | Incoming Customer Checks | USM DEP REF     840 | DEPOSIT CASH LETTERSASH LETTER 000000804VALUE DATE: 07/26    100,00107/27    295,00807/30    787,94907/31    50,294 | | 1182 | | | | | | | | | | | | |
| 12489 | 7/26/2001 | 14,001,409.72 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC987012040726010IOUR: 012070015IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010725 TO 010726  RATE 3.6250 | | | | | | | | | | | | | | |
| 12490 | 7/26/2001 | 45,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     515 | DEPOSIT CASH LETTERSH LETTER 0000000515 | | | 245263 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/26/2001 | $ | 45,000,000.00 | CA | CHECK | | | | |
| 12491 | 7/26/2001 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001686IB | MATURITYREF: MATURITY     COMMERCIAL PAPER    TICKET # 001686 | | | | | | | | | | | | | | |
| 12492 | 7/26/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     516 | DEPOSIT CASH LETTERCASH LETTER 0000000516 | | | 111777 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/26/2001 | $ | 90,000,000.00 | CA | CHECK | | | | |
| 12493 | 7/26/2001 | (600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0263500207FP | CHIPS DEBITVIA: BANK OF  NEW YORK/0001A/C: CREDIT SUISSE FIRST BOSTON/CH-8070 ZURICH, SWITZERLAND BEN: STRAND INTERNATIONAL | | | 288071 | 1FR051 | | STRAND INTERNATIONAL INVESTMENT LTD | 7/26/2001 | $ | (600,000.00) | CW | CHECK WIRE | | | | |
| 12494 | 7/26/2001 | (742,038.21) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0388200207FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1394 | | | | | | | | | | | | | | |
| 12495 | 7/26/2001 | (750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 1171400207FP | FEDWIRE DEBITVIA: ASSOCIATED BK MNREDACTEDA/C: TED BIGOSSUTEREDACTEDREF: TEDBIGOSIMAD: 0726BIOGOTC003975 | | | 307821 | IB0214 | | TED BIGOS | 7/26/2001 | $ | (750,000.00) | CW | CHECK WIRE | | | | |
| 12496 | 7/26/2001 | (1,467,182.74) | Customer | Incoming Customer Checks | USD YOUR: JODIOUR: C1250Q020?Fr | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: SANFORD C. BERNSTEIN  + CO. LLCNEW YORK, NEW YORKBEN: JUANITA LEFFREDACTEDREF: JLEFFSSN: NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF | | | 76433 | 1CM565 | | PURCHASE LIMITED PARTNERSHIP C/O JUANITA LEFF | 7/26/2001 | $ | (1,467,182.74) | CW | CHECK WIRE | | | | |
| 12497 | 7/26/2001 | (18,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND987111707260101OUR: 012070109?IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010726 TO 010727 RATE  3.6250 | | | | | | | | | | | | | | |
| 12498 | 7/26/2001 | (45,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001672IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C.P.TICKET # 001672 | | | | | | | | | | | | | | |
| 12499 | 7/26/2001 | (61,191,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  13016 | | | 245246 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/26/2001 | $ | (61,191,800.00) | PW | CHECK | | | | |
| 12500 | 7/26/2001 | (74,444,000.00) | Customer | Outgoing Customer Checks | USD | 4,000.00      CHECK PAID fl  13015 | | | 217659 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/26/2001 | $ | (74,444,000.00) | PW | CHECK | | | | |
| 12501 | 7/27/2001 | 5,917.83 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001720IB | INTERESTREF: INTEREST     COMMERCIAL PAPER    TICKET # 001720 | | | | | | | | | | | | | | |
| 12502 | 7/27/2001 | 157,500.00 | Customer | Incoming Customer Checks | USM DEP REF fl     841 | DEPOSIT CASH LETTERCASH LETTER 000000841XVALUE DATE: 07/27     48,50007/30    97,02007/31   11,980 | | 1183 | | | | | | | | | | | | |
| 12503 | 7/27/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl     519 | DEPOSIT CASH LETTERSH LETTER 0000000519Account No:    140-0817035tatement Start Date:    30 JUN  2001Statement End Date:    31 JUL 2001Statement Code: | | | 89071 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/27/2001 | $ | 10,000,000.00 | CA | CHECK | | | | |
| 12504 | 7/27/2001 | 18,001,812.50 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC987111730727010IOUR: 012080033?IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.TTN:  TONY TILETNICKREF: TO REPAY YOUR DEPOSIT  FR  0107270 010727 RATE 3.6250 | | | | | | | | | | | | | | |
| 12505 | 7/27/2001 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001720IB | MATURITYREF: MATURITY     COMMERCIAL PAER    TICKET # 001720 | | | | | | | | | | | | | | |
| 12506 | 7/27/2001 | 46,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #     517 | DEPOSIT CASH LETTERCASH LETTER 0000000517 | | | 119285 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/27/2001 | $ | 46,000,000.00 | CA | CHECK | | | | |
| 12507 | 7/27/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #     518 | DEPOSIT CASH LETTERCASH LETTER 0000000518 | | | 298292 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/27/2001 | $ | 90,000,000.00 | CA | CHECK | | | | |
| 12508 | 7/27/2001 | (416,700.30) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0349700208FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1398 | | | | | | | | | | | | | | |
| 12509 | 7/27/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD | BOOK TRANSFER DEBIT A/C: AMERICAN COMMITTEE FOR SHAARENEW YORK NY 100360BG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | 307809 | 1A0056 | | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL JERUSALEM INC | 7/27/2001 | $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 12510 | 7/27/2001 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0112900208FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY  AND CO.  INCORPORBROOKLYN, N.Y. 11201BEN: MARIPOSA FOUNDATIONNEW YORK, NY | | | 11500 | 1ZB309 | | MARIPOSA FOUNDATION INC C/O LEWIS W BERNARD | 7/27/2001 | $ | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 12511 | 7/27/2001 | (1,600,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0113100208FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY  AND CO.  INCORPORBROOKLYN, N.Y. 11201BEN: LEWIS W BERNARD 1994 NASSAU DEPOSIT TAKENOUR: 012080118IIN | | | 200872 | 1ZB325 | | LEWIS W BERNARD 1994 DESCENDANTS TRUST C/O LEWIS W BERNARD | 7/27/2001 | $ | (1,600,000.00) | CW | CHECK WIRE | | | | |
| 12512 | 7/27/2001 | (19,000,000.00) | Investment | Overnight Deposit - Investment | | A/C: BERNARD L MADOFF  INC.ATTN: TONY TILETNICK | | | | | | | | | | | | | | |
| 12513 | 7/27/2001 | (35,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000001711IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C.P,TICKET # 001711 | | | | | | | | | | | | | | |
| 12514 | 7/27/2001 | (64,240,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   13019 | | | 252866 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/27/2001 | $ | (64,240,200.00) | PW | CHECK | | | | |
| 12515 | 7/27/2001 | (71,301,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  13018 | | | 252848 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/27/2001 | $ | (71,301,400.00) | PW | CHECK | | | | |
| 12516 | 7/30/2001 | 17,757.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001672IB | INTERESTREF: INTEREST     COMMERCIAL P/ER    TICKET # 001672 | | | | | | | | | | | | | | |
| 12517 | 7/30/2001 | 30,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0038408211FF | FEDWIRE CREDITVIA: CITIBANK21000089 O/C: CARLSTON FAMILY PARTNE A  9456CHASE NYC/CTR/BNFBERNARD L WOFF  NEW YORK NY | | | 147161 | 1ZB132 | | CARLSTON FAMILY PARTNERSHIP | 7/30/2001 | $ | 30,000.00 | CA | CHECK | | | | |
| 12518 | 7/30/2001 | 1,184,072.72 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0243102211FF | FEDWIRE CREDITMELLON BANK N.A.43000026/O: TERNER FOUNDATIONBOX. 340 077550  CHASE NYC/CTR/BBKBERNARD L MFF  NEW  YORK NY FEDWIRE CREDITVIA: UNITED STATES TRUST CO OF | | | 218647 | 1L0196 | | LEDERMAN FAMILY FOUNDATION | 7/30/2001 | $ | 1,184,072.72 | JRNL | CHECK | | | | |
| 12519 | 7/30/2001 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B US TR NYCOUR: 0246814211FF | NEW210601310:  LEWIS M SCHOTT FDN  CSYLM BEACH FL 3348F. CHASE NYC/CTR/BNFBERNARD L | | | 28756 | 1S0450 | | LEWIS M SCHOTT FOUNDATION | 7/30/2001 | $ | 1,500,000.00 | JRNL | CHECK | | | | |
| 12520 | 7/30/2001 | 7,622,175.00 | Customer | Incoming Customer Checks | USM DEP REF fl   842 | DEPOSIT CASH LETTERH  LETTER 0000000842 | | 1184 | | | | | | | | | | | | |
| 12521 | 7/30/2001 | 19,005,640.63 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOURs NC987212150730010IOUR: 012110036?IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO REPAY YOUR DEPOSIT  FR 010727  TO 010730 RATE 3.5625 | | | | | | | | | | | | | | |
| 12522 | 7/30/2001 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001672IB | MATURITYREF: MATURITY     COMMERCIAL PAPER    TICKET # 001672 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12523 | 7/30/2001 | 46,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   520 | DEPOSIT CASH LETTERCASH LETTER 0000000520 | | | 111829 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/30/2001 | 46,000,000.00 | CA | CHECK | | | | |
| 12524 | 7/30/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   521 | DEPOSIT CASH LETTERCASH LETTER 0000000521 | | | 111793 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/30/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 12525 | 7/30/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13021 | | | 292769 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/30/2001 | (109,310.00) | PW | CHECK | | | | |
| 12526 | 7/30/2001 | (241,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR; 000800214rP | CHIPS DEBITVIA: 30CTETE GENERALE HA  IsC.A/C: SG  HAMBROS BANK +  TRUST BAHAMANASSAUBAHAMASREF: HAMBROS REF | | | 65461 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 7/30/2001 | (241,000.00) | CW | CHECK WIRE | | | | |
| 12527 | 7/30/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13023 | | | 119306 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/30/2001 | (986,301.00) | PW | CHECK | | | | |
| 12528 | 7/30/2001 | (1,756,990.91) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0452900211FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDHK | 1400 | | | | | | | | | | | | |
| 12529 | 7/30/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13022 | | | 301116 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/30/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 12530 | 7/30/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR; 0200700211FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | 266220 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/30/2001 | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 12531 | 7/30/2001 | (17,600,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001748IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP-TICKET # 001748 | | | | | | | | | | | | | |
| 12532 | 7/30/2001 | (44,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND98751262073001O0OUR: 0121101135IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010730 TO 010731 RATE 3.7500 | | | | | | | | | | | | | |
| 12533 | 7/30/2001 | (64,460,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13026 | | | 245270 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/30/2001 | (64,460,000.00) | PW | CHECK | | | | |
| 12534 | 7/30/2001 | (70,321,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13027 | | | 245280 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/30/2001 | (70,321,800.00) | PW | CHECK | | | | |
| 12535 | 7/31/2001 | 1,735.73 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001748IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET  001748 | | | | | | | | | | | | | |
| 12536 | 7/31/2001 | 13,811.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001711IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET # 001711 | | | | | | | | | | | | | |
| 12537 | 7/31/2001 | 29,322.44 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0174902122FF | FEDWIRE CREDITVIA: MELLON BANK N.A./REDACTED B/O 13 MRS RHODA KOHL DCSD REDACTEDREF: CHASE NYC/CTR/BNKBERNARD L | | | 303392 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 7/31/2001 | 29,322.44 | CA | CHECK WIRE | | | | |
| 12538 | 7/31/2001 | 98,129.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BOS SAFE DEPOUR: 0448914212FF | FEDWIRE CREDITVIA: BOSTON SAFE  DEPOSIT 8 TRUST COREDACTED B/O: PCG STATED PAYMENT WIRE CLRGREDACTEDREF: CHASE | | | 234685 | 1D0066 | GRETCHEN R DININ 2001 TRUST CHARLES W ROBINS 8 TTEE C/O WEIL GOTSHAL & MANGES LLP | 8/1/2001 | 98,129.00 | JRNL | CHECK WIRE | | | | |
| 12539 | 7/31/2001 | 132,537.34 | Customer | Incoming Customer Wires | USD YOUR: 0/B BOS SAFE DEPOUR: 0449014212FF | FEDWIRE CREDITVIA: BOSTON SAFE  DEPOSIT 8 TRUST COREDACTED B/O: PCG STATED PAYMENT WIRE CLRGREDACTEDREF: CHASE | | | 251901 | 1R0193 | CHARLES W ROBINS C/O WEIL GOTSHAL & MANGES LLP | 8/1/2001 | 132,537.34 | JRNL | CHECK WIRE | | | | |
| 12540 | 7/31/2001 | 330,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B HSBC USAOUR: 0335402212FF | FEDWIRE CREDITVIA: HSBC BANK USA21001088BLOTKY  FAMILY TRUS BLOTKY & CA  99049REF: CHASE  NYC/CTR/BNFBERNARD L DEPOSIT CASH LETTERCASH LETTER | | | 224548 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 7/31/2001 | 330,000.00 | CA | CHECK WIRE | | | | |
| 12541 | 7/31/2001 | 712,369.22 | Customer | Incoming Customer Checks | USM DEP REF #   843 | 000000843VALUE DATE: 07/31  10,000080101 702,369 | | 1185 | | | | | | | | | | | |
| 12542 | 7/31/2001 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: ZVGA0I7300UR: 1337500212FC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN 8 CO/0400B/O: R. LAYTONREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 | | | 76714 | 1FR079 | ROBERT LAYTON GERDA LAYTON JT WROS CASA AL BOSCO | 7/31/2001 | 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 12543 | 7/31/2001 | 1,900,000.00 | Customer | Incoming Customer Wires | USD YOUR: 010107510054300NNOUR: 0434802212FF | FEDWIRE  CREDITVIA: BANK OF AMERICA N.A.REDACTED B/O: TEDESCO AND-LANDIS, P.A.BOCA RATON,FL 33432REF: CHASE | | | 252069 | 1CM471 | BETTY A GINSBURG REVOCABLE TRUST | 8/1/2001 | 1,900,000.00 | CW | CHECK WIRE | | | | |
| 12544 | 7/31/2001 | 7,300,000.00 | Customer | Incoming Customer Wires | USD YOUR: INVESTMENTSOUR: 3673800212FC | CHIPS CREDITVIA: CITIBANK/0008B/O: PRIMEO FUND SELECTREF: NBBKBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 BNFPRIMEO | | | 107307 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 7/31/2001 | 7,300,000.00 | CW | CHECK WIRE | | | | |
| 12545 | 7/31/2001 | 17,600,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001748IB | MATURITYREF: MATURITY     COMMERCIAL PAPER    TICKET # 001748 | | | | | | | | | | | | | |
| 12546 | 7/31/2001 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001711IB | MATURITYREF: MATURITY     COMMERCIAL PAER TICKET # 001711 | | | | | | | | | | | | | |
| 12547 | 7/31/2001 | 44,004,583.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC98751262073101010OUR: 0121200457IN | NASSAU DEPOSIT TAKENB/0: BERNARD  L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010730 TO 010731  RATE 3.7500 .'N . . . .r | | | | | | | | | | | | | |
| 12548 | 7/31/2001 | 45,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   522 | DEPOSIT CASH LETTERCASH LETTER 0000000522 | | | 115806 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/31/2001 | 45,000,000.00 | CA | CHECK | | | | |
| 12549 | 7/31/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   523 | DEPOSIT CASH LETTERCASH LETTER 0000000523 | | | 119320 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/31/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 12550 | 7/31/2001 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR; 0151800212FP | CHIPS DEBITVIA: CITIBANK/REDACTED A/C: RUDY + ANNETTE BONGIORNOREDACTEDREF: BONGSSN: REDACTED | | | 224518 | 1B0048 | ANNETTE BONGIORNO | 7/31/2001 | (25,000.00) | CW | CHECK WIRE | | | | |
| 12551 | 7/31/2001 | (103,312.50) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR; 0134400212FP | FEDWIRE  DEBITVIA: MORGAN  BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF, JONSEG0SVBNF/AC-PBD87440BBI JONATHAN SEGAL | | | 245376 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 7/31/2001 | (103,312.50) | CW | CHECK WIRE | | | | |
| 12552 | 7/31/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13025 | | | 218569 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/30/2001 | (110,000.00) | PW | CHECK | | | | |
| 12553 | 7/31/2001 | (309,937.50) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR; 0134200212FP | FEDWIRE  DEBITVIA: MORGAN  BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: JEGSEG85/BNF/AC-PBD87439BBI JENNIFER SEGAL | | | 245360 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 7/31/2001 | (309,937.50) | CW | CHECK WIRE | | | | |
| 12554 | 7/31/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13024 | | | 115802 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/30/2001 | (330,000.00) | PW | CHECK | | | | |
| 12555 | 7/31/2001 | (413,250.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR; 0134900212FP | FEDWIRE  DEBITVIA: MORGAN  BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: LINDAFMV/BNF/AC-PBD88372BBI LINDA SHAPIRO | | | 30646 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 7/31/2001 | (413,250.00) | CW | CHECK WIRE | | | | |
| 12556 | 7/31/2001 | (461,252.09) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0469200212FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/8:00 FEDHK | 1402 | | | | | | | | | | | | |
| 12557 | 7/31/2001 | (516,562.50) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR; 0133800212FP | FEDWIRE  DEBITVIA: MORGAN  BANK WILM/031100238A/C: J.P. MORGANFLORIDA REF: ANDRWTST/BNF/AC-PBD87433BBI ANDREW N JAFFE | | | 218710 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 7/31/2001 | (516,562.50) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12558 | 7/31/2001 | (750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0746300212FP | CHIPS DEBITVIA: CITIBANK/REDACTEDA/C: BEAR STEARNS AND CO NEW YORK, N.Y. 10041BEN: ROBERT KORNREDACTEDREF: |  |  | 224593 | 1CM382 |  | ROBERT KORN REVOCABLE TRUST | 7/31/2001 | (750,000.00) | CW | CHECK WIRE |  |  |  |  |
| 12559 | 7/31/2001 | (986,301.00) | Customer | Outgoing Customer Checks |  | CHECK PAID #   13029 |  |  | 231066 | 1L0027 |  | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/31/2001 | (986,301.00) | PW | CHECK |  |  |  |  |
| 12560 | 7/31/2001 | (1,033,125.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0134500212FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/051UQ23AA/C: J.P. MORGANFLORIDAREF: J0NSEGALBNF/AC:PBD87431BBLJONATHAN | | | 309727 | 1SH019 | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 7/31/2001 | (1,033,125.00) | CW | CHECK WIRE | | | | |
| 12561 | 7/31/2001 | (1,033,125.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0134600212FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: MICHAELJBNF/AC:PBD87434BBl MICHAEL | | | 292868 | 1SH007 | | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/31/2001 | (1,033,125.00) | CW | CHECK WIRE | | | | |
| 12562 | 7/31/2001 | (1,033,125.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0134100212FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: STEVEN/BNF/AC-PBD87435BBl STEVEN  C | | | 217800 | 1SH010 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/31/2001 | (1,033,125.00) | CW | CHECK WIRE | | | | |
| 12563 | 7/31/2001 | (1,549,687.50) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0134300212FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: JENNIFER/BNF/AC-PBD87432BBl JENNIFER M.SEGAL | | | 89173 | 1SH017 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 7/31/2001 | (1,549,687.50) | CW | CHECK WIRE | | | | |
| 12564 | 7/31/2001 | (3,600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0151700212FP | FEDWIRE DEBITVIA: FW0130179810130179BA/C: ARBOR PLACE,LIMITED PARTNERSHI10REF: ARBOR/TIME/10:06IMAD: 0731B1OGC04C001327 | | | 36063 | 1A0039 | | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 7/31/2001 | (3,600,000.00) | CW | CHECK WIRE | | | | |
| 12565 | 7/31/2001 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0151900212FP | CHIPS DEBITVIA: CITIBANK/0008A/C: ZWD INVESTMENTS LLC1000465N: 0189160 | | | 251516 | 1Z0027 | | ZWD INVESTMENTS LLC | 7/31/2001 | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 12566 | 7/31/2001 | (5,165,625.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0115000212FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: J. P.MORGANFLORIDAREF: LINDASTRBNF/AC:PBD87420BBl LINDA | | | 217809 | 1SH036 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 7/31/2001 | (5,165,625.00) | CW | CHECK WIRE | | | | |
| 12567 | 7/31/2001 | (6,198,750.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0134600212FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: R0NSEGAL.BNF/AC-PBD87425BBl RHONDA S. | | | 309731 | 1SH020 | | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 7/31/2001 | (6,198,750.00) | CW | CHECK WIRE | | | | |
| 12568 | 7/31/2001 | (6,198,750.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0139000212FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: ELLJAFFE/BNF/AC-PBD87427BBl ELLEN S. JAFFE IND | | | 231186 | 1SH005 | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 7/31/2001 | (6,198,750.00) | CW | CHECK WIRE | | | | |
| 12569 | 7/31/2001 | (6,302,062.50) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0134800212FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: RUTHSHAP/BNF/AC-PBD87430BBl RUTH E. SHAPIRO | | | 217805 | 1SH032 | | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 7/31/2001 | (6,302,062.50) | CW | CHECK WIRE | | | | |
| 12570 | 7/31/2001 | (9,194,812.50) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0134700212FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100238A/C: J.P. MORGANFLORIDAREF: CARLSHAP/BNF/AC-PBD87429BBl CARL J. | | | 292881 | 1SH026 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 7/31/2001 | (9,194,812.50) | CW | CHECK WIRE | | | | |
| 12571 | 7/31/2001 | (13,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9876125707310110OUR: 0121201395IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L. MADOFF INC.ATTN: TONY TILETNX/KREF: TO ESTABLISH YOUR DEPOSIT FR 010731 TO 010801 RATE 3.6875 | | | | | | | | | | | | | | |
| 12572 | 7/31/2001 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001668IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF  CHEMICAL CP.TICKET # 001668 | | | | | | | | | | | | | | |
| 12573 | 7/31/2001 | (63,800,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13031 | | | 298300 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/31/2001 | (63,800,000.00) | PW | CHECK | | | | |
| 12574 | 7/31/2001 | (71,280,000.00) | Customer | Outgoing Customer Checks | USD | 0.00    CHECK PAID   13030 | | | 298296 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/31/2001 | (71,280,000.00) | PW | CHECK | | | | |
| 12575 | 8/1/2001 | 4,931.04 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001668IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 001668 | | | | | | | | | | | | | | |
| 12576 | 8/1/2001 | 50,000.00 | Customer | Incoming Customer Wires | USD YOUR: 010901250261GUK; UU^4U8J9aG/- | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK-VA/051400549B/0: HILARY A U/W/O G  H HURWITZTZ/ALLS CHURCH  VA 22064REF: CHASE | | | 154780 | 1H0138 | | MICHAEL BRENT HURWITZ | 8/2/2001 | 50,000.00 | CA | CHECK WIRE | | | | |
| 12577 | 8/1/2001 | 780,000.00 | Customer | Incoming Customer Wires | USD YOUR: 651291816000TPOUR: 3766800213YC | FEDWIRE CREDITVIA: SOCIETE  GENERALE NA INC.:04228/O: PARIBULLXXXREF: HBNFBERNARD L MADOFF N/W YORKNY 10022-4834/AC:00014008170 | | | 118104 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 8/1/2001 | 780,000.00 | CA | CHECK WIRE | | | | |
| 12578 | 8/1/2001 | 790,000.00 | Customer | Incoming Customer Wires | USD YOUR: SW0040102011-PHEOUR: 1187200213YC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN -0460 B/O: ANGLO IRISH BANK (SUISSE) SA REF: NBNK=BERNARD L MADOFF NEW YORK NY 10022-4834 | | | 234803 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 8/1/2001 | 790,000.00 | CA | CHECK WIRE | | | | |
| 12579 | 8/1/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: ATTNBELLEJONESOUR: 0128503213YF | HERMES WORLD CHF FUNDUNKNOWNREF: CHASE NYC/CTR/BBKBERNARD L MADOFF N/W YORK NY BOOK TRANSFER CREDIT/0: GOLDMAN SACHS S | | | 72268 | 1FR015 | | SCOTT BANK OF BERMUDA LUXEMBOURG SA | 8/1/2001 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 12580 | 8/1/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/08/010UR: 2817700213IS | FEDWIRE CREDITVIA: BANK NY 16274-OBG: CONEW YORK NY 16274/ORG: REDACTEDROBERT F FORGES MD = FELICIA B  PORGOGB: GOLDMAN DEPOSIT CASH LETTERCASH LETTER | | | 241863 | 1P0088 | | THE ROBERT F FORGES M D PC PROFIT SHARING PLAN & TRUST | 8/1/2001 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 12581 | 8/1/2001 | 1,504,277.74 | Customer | Incoming Customer Checks | USM DEP REF #   844 | 0000000844LVALUE DATE: 08/01   595,00008/02  430,695508/03    472,302508/06   6,280 | | | 1186 | | | | | | | | | | | |
| 12582 | 8/1/2001 | 1,775,000.00 | Customer | Incoming Customer Wires | USD YOUR: 010801150681OUR: 038390921EF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL  BK OF FLOREDACTEDB/0: PAUL LAWRENCEREDACTEDREF: CHASE | | | 76569 | 1CM667 | | RENEE LAWRENCE AS TRUSTEE OF RENEE LAWRENCE TRUST DATED 5/31/2002 | 8/1/2001 | 1,775,000.00 | JRNL | CHECK WIRE | | | | |
| 12583 | 8/1/2001 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0560113213FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 00037462567 RFB=O/B CITIBANK NYC OBI=SUBJECT: UNITED CONG MESHORAH #1-V | | | 82282 | 1U0013 | | UNITED CONGREGATIONS MESORA | 8/2/2001 | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 12584 | 8/1/2001 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0576109213FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: 00037029747YORK NYREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY NASSAU DEPOSIT TAKENOUR: 0121300535IN | | | 16222 | 1C1221 | | CHESED CONGREGATIONS OF AMERICA ATTN: RONALD LIEBOWITZ | 8/2/2001 | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 12585 | 8/1/2001 | 13,501,382.61 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: P01118OUR: 3892400213FC | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNX/KREF: TO REPAY YOUR DEPOSIT  FR 010731 TO 010801 | | | | | | | | | | | | | | |
| 12586 | 8/1/2001 | 15,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 389240021SFC | CHIPS CREDITVIA: BANKERS TRUST COMPANY/0103B/O: BST NASSAUREF: NBNFBERNARD L MADOFF  NEW YORK10022- | | | 276879 | 1FR071 | | LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD 129 FRONT STREET | 8/2/2001 | 15,000,000.00 | CA | CHECK WIRE | | | | |
| 12587 | 8/1/2001 | 45,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   524 | DEPOSIT CASH LETTERCASH LETTER 0000000524 | | | 126439 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | 45,000,000.00 | CA | CHECK | | | | |
| 12588 | 8/1/2001 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001668IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 001668 | | | | | | | | | | | | | | |
| 12589 | 8/1/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    525 | DEPOSIT CASH LETTERSH LETTER 0000000525 | | | 279119 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 12590 | 8/1/2001 | (2,933.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13041 | | | 301340 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | (2,933.00) | PW | CHECK | | | | |
| 12591 | 8/1/2001 | (7,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0125800213FP | CHIPS DEBITVIA: CITIBANK/REDACTEDC/: JAMES P MARDEN.PATRICE AULDREDACTEDREF: MARDAULD/BNF/JAMES P MARDEN.PATRICE  AULD, | | | 20407 | 1M0024 | | JAMES P MARDEN | 8/1/2001 | (7,500.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12592 | 8/1/2001 | (19,550.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13046 | | | | 70204 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (19,550.00) | PW | CHECK | | | | |
| 12593 | 8/1/2001 | (32,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13049 | | | | 243511 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (32,500.00) | PW | CHECK | | | | |
| 12594 | 8/1/2001 | (34,457.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13047 | | | | 241507 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (34,457.00) | PW | CHECK | | | | |
| 12595 | 8/1/2001 | (40,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0125700213FP | CHIPS DEBIT/VIA: CITIBANK/REDACTED/A/C:  JAMES P MARDEN,PATRICE  AULDREDACTEDREF: MARDAULD/BNF/JAMES  P MARDEN,PATRICE AULD, | | | | 227466 | 1A0044 | PATRICE M AULD | 8/1/2001 | $   (40,000.00) | CW | CHECK WIRE | | | | |
| 12596 | 8/1/2001 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13045 | | | | 126269 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (48,875.00) | PW | CHECK | | | | |
| 12597 | 8/1/2001 | (52,540.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13038 | | | | 241499 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (52,540.00) | PW | CHECK | | | | |
| 12598 | 8/1/2001 | (56,206.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   X3D44 | | | | 70190 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (56,206.00) | PW | CHECK | | | | |
| 12599 | 8/1/2001 | (73,801.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   130!=4 | | | | 241520 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (73,801.00) | PW | CHECK | | | | |
| 12600 | 8/1/2001 | (123,460.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13037 | | | | 154906 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (123,460.00) | PW | CHECK | | | | |
| 12601 | 8/1/2001 | (124,950.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13036 | | | | 118631 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (124,950.00) | PW | CHECK | | | | |
| 12602 | 8/1/2001 | (127,075.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13039 | | | | 154909 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (127,075.00) | PW | CHECK | | | | |
| 12603 | 8/1/2001 | (137,339.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13051 | | | | 219309 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (137,339.00) | PW | CHECK | | | | |
| 12604 | 8/1/2001 | (161,805.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13043 | | | | 301343 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (161,805.00) | PW | CHECK | | | | |
| 12605 | 8/1/2001 | (170,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0125900213FP | CHIPS DEBIT/VIA:  CITIBANK/REDACTED/A/C: BERNARD A. MARDENREDACTEDREF: BMARDEN ATT  JOHN SAMARO  SERVICE OFFICER PRIVATE, | | | | 259653 | 1M0086 | MARDEN FAMILY LP REDACTED | 8/1/2001 | $   (170,000.00) | CW | CHECK WIRE | | | | |
| 12606 | 8/1/2001 | (186,214.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13052 | | | | 259488 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (186,214.00) | PW | CHECK | | | | |
| 12607 | 8/1/2001 | (195,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   13042 | | | | 179753 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (195,500.00) | PW | CHECK | | | | |
| 12608 | 8/1/2001 | (232,156.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13040 | | | | 72584 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (232,156.00) | PW | CHECK | | | | |
| 12609 | 8/1/2001 | (288,607.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13050 | | | | 243526 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (288,607.00) | PW | CHECK | | | | |
| 12610 | 8/1/2001 | (293,250.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13053 | | | | 277022 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (293,250.00) | PW | CHECK | | | | |
| 12611 | 8/1/2001 | (297,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13055 | | | | 81851 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (297,500.00) | PW | CHECK | | | | |
| 12612 | 8/1/2001 | (359,231.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13048 | | | | 278989 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (359,231.00) | PW | CHECK | | | | |
| 12613 | 8/1/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0126100213FP | BOOK  TRANSFER DEBIT/A/C:  P J  ASSOCIATES  L PNEW YORK  NY 100174011 USAORG:  BERNARD L MADOFF885 THIRD AVENUEREF:  PJASSOC | | | | 219255 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 8/1/2001 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 12614 | 8/1/2001 | (535,500.00) | Customer | Outgoing Customer Checks | USDRD  L MADOFF | CHECK PAID fl   13034Account No:  REDACTED Statement Start Date:  01 AUG 2001Statement End Date: 31 AUG 2001Statement Code:   000-USA-11Statement No: | | | | 259482 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (535,500.00) | PW | CHECK | | | | |
| 12615 | 8/1/2001 | (788,375.00) | Customer | Outgoing Customer Checks | USD | 01AUG         USD         788,375.00 CHECK  PAID #   13035 | | | | 219290 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (788,375.00) | PW | CHECK | | | | |
| 12616 | 8/1/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13033 | | | | 219281 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (986,301.00) | PW | CHECK | | | | |
| 12617 | 8/1/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0126000213FP | FEDWIRE DEBIT/VIA: US TR NYCREDACTEDA/C: ARMAND  LINDENREDACTEDREF: LINDEN/TIME/10:01IMAD:  0801B1QGC011001162 | | | | 296734 | 1CM304 | ARMAND LINDENBAUM | 8/1/2001 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 12618 | 8/1/2001 | (1,832,659.78) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0448300213FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF:  /TIME/11:00 FEDBK | | 1404 | | | | | | | | | | | | |
| 12619 | 8/1/2001 | (16,800,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9871220080101OOUR: 0121301263IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF- TO ESTABLISH visiOR DEPOSIT  on e10801 TO  010802 RATE 3.6250 | | | | | | | | | | | | | | | |
| 12620 | 8/1/2001 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000001664IIB | PURH OF/SALE  OF JPMORGAN CHASE  CPREF: PURCHASE OF   CHEMICAL  CP.TICKET # 001664 | | | | | | | | | | | | | | | |
| 12621 | 8/1/2001 | (61,600,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID fl   13056 | | | | 241625 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (61,600,000.00) | PW | CHECK | | | | |
| 12622 | 8/1/2001 | (69,300,000.00) | Customer | Outgoing Customer Checks | USD | 0,00.00      CHECK  PAID fl   13057 | | | | 82016 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2001 | $   (69,300,000.00) | PW | CHECK | | | | |
| 12623 | 8/2/2001 | 4,931.04 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001664IIB | INTEREST/REF:  INTEREST    COMMERCIAL  PAPER TICKET # 001664 | | | | | | | | | | | | | | | |
| 12624 | 8/2/2001 | 100,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 01010802004429NNOUR: 0376702214FF | FEDWIRE CREDIT/VIA: BANK OF  AMERICA NA/121000358B/O: CALESA ASSOCIATESSAN DIEGO, CA 92130REF: CHASE NYC/CTR/BNF/BERNARD L | | | | 310842 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 8/3/2001 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 12625 | 8/2/2001 | 100,000.00 | Customer | Incoming Customer Wires | USD  O/B MORGAN BANKOUR:  0075209214FF | FEDWIRE CREDIT/VIA: MORGANGUARANTY TRUST CO OF 021100238B/O: DEBORAH G ROBERTS REV TST DTDREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF DEPOSIT CASH LETTERCASH  LETTER | | | | 234265 | 1R0194 | DEBORAH G ROBERTS REVOCABLE TRUST 2001 | 8/2/2001 | $   100,000.00 | JRNL | CHECK WIRE | | | | |
| 12626 | 8/2/2001 | 515,000.00 | Customer | Incoming Customer Checks | USM  DEP REF   845 | 00.00000845XVALUE DATE:  08/02    315,00008/03 200,000 | | | 1187 | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12627 | 8/2/2001 | 783,945.38 | Customer | Incoming Customer Wires | USD YOUR: NONREFOUR: 0205403214FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: PRUDENTIAL DEFINED CONTRIBUTIONUCESREF: CHASE | | | | 219517 | 1R0185 | NTC & CO. FBO MAX RUTMAN (114875) | 8/2/2001 | $ 783,945.38 | CA | ROLLOVER WIRE | | | | |
| 12628 | 8/2/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 34OUR: 0311903214FF | FEDWIRE CREDITVIA: ABN AMRO BANK N V26095846O: HARLEY INTERNATIONAL LIMITEDXKONWNEF: CHASE | | | | 278898 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 8/2/2001 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 12629 | 8/2/2001 | 2,642,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FBR NATL BKOUR: 0179313214FF | FEDWIRE CREDITIA: FBR NATIONAL BANK & TRUST350718B4/O: DOWNTOWN INVESTORS LIMITED PRTASHLDC 20036-5300EF: CHASE | | | | 278878 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHIP | 8/2/2001 | $ 2,642,000.00 | CA | CHECK WIRE | | | | |
| 12630 | 8/2/2001 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B COMERICA DETOUR: 0394103214FF | FEDWIRE CREDITVIA: COMERICA BANK/072000096B/O: BROAD MARKET PRIME L.P.RYL, NY 10580REF: CHASE | | | | 82228 | 1T0027 | RYE SELECT BROAD MKT FUND L.P C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 8/3/2001 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 12631 | 8/2/2001 | 16,801,691.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC98771229080201010UR: 0121400377IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010801 TO 010802 RATE 3.6250 | | | | | | | | | | | | | | |
| 12632 | 8/2/2001 | 19,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0406413214FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: ZURICH CAPITAL MARKETSONE CHASE MANHATTAN PLAZA, NEW YORKREF: CHASE | | | | 118064 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 8/3/2001 | $ 19,000,000.00 | CA | CHECK WIRE | | | | |
| 12633 | 8/2/2001 | 45,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF  526 | 0,000.00  DEPOSIT CASH LETTERCASH IFTTFR OO00000576 | | | | 126454 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2001 | $ 45,000,000.00 | CA | CHECK | | | | |
| 12634 | 8/2/2001 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001664IB | MATURITYREF: MATURITY  COMMERCIAL PAPER  TICKET # 001661 | | | | | | | | | | | | | | |
| 12635 | 8/2/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  527 | DEPOSIT CASH LETTERCASH LETTER 0000000527 | | | | 72696 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 12636 | 8/2/2001 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13059 | | | | 227493 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 8/2/2001 | $ (2,000.00) | CW | CHECK | | | | |
| 12637 | 8/2/2001 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0287300214FP | FEDWIRE DEBITVIA: KEY BK WASH  TAC/REDACTED IA/C: MERRITT KEVIN AND PATRICE M AUREDACTEDREF: P AULD/TIME/11:-00IMAD: BOOK TRANSFER DEBITA/C: H. SCHAFFER | | | | 133077 | 1A0044 | PATRICE M AULD | 8/2/2001 | $ (250,000.00) | CW | CHECK | | | | |
| 12638 | 8/2/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: Q1468002144P- | FOUNDATIONNEW YORK NY 10020-ORG: BERNARD L MADOFF985 THIRD AVENUEREF: NEWHSCHAFFER BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | | | 251548 | 1CM309 | H SCHAFFER FOUNDATION INC JEFFREY R STALL MD | 8/2/2001 | $ (500,000.00) | CW | CHECK | | | | |
| 12639 | 8/2/2001 | (1,651,084.18) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0439300214FP | BANK  DELAWAREWILMINGTON DE 19801-1117REF: /TIME/11:00 FEDBK | | | | | | | | | | | | | | |
| 12640 | 8/2/2001 | (19,000,000.00) | Customer | Overnight Deposit - Investment | USD YOUR: ND98781223080201010UR: 0121401223IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010802 TO 010803 RATE 3.5000 | | | | | | | | | | | | | | |
| 12641 | 8/2/2001 | (64,692,200.00) | Customer | Outgoing Customer Checks | USDRD L MADOFF | CHECK PAID #  13060 | | | | 82025 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2001 | $ (64,692,200.00) | PW | CHECK | | | | |
| 12642 | 8/2/2001 | (70,568,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13061 | | | | 241634 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2001 | $ (70,568,700.00) | PW | CHECK | | | | |
| 12643 | 8/2/2001 | (73,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001740IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF  CHEMICAL CP.TICKET  001740 | | | | | | | | | | | | | | |
| 12644 | 8/2/2001 | 7,199.32 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001740IB | INTERESTREF: INTEREST  COMMERCIAL PAPER TICKET # 001740 | | | | | | | | | | | | | | |
| 12645 | 8/3/2001 | 165,000.00 | Customer | Incoming Customer Wires | USD OUR: 2153640083TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:CADMUS INVORIG ID:1251838471 DESC DATE:CO ENTRY  DESCR:PAYMENTS | | | | 118007 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 8/3/2001 | $ 165,000.00 | CA | CHECK WIRE | | | | |
| 12646 | 8/3/2001 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAC1350000112150UR: 0260003215FF | FEDWIRE CREDITVIA: BANK ONE CHICAGO/REDACTEDB/O: RENEE LAWRENCEREDACTEDREF: CHASE | | | | 252097 | 1CM667 | RENEE LAWRENCE AS TRUSTEE OF RENEE LAWRENCE TRUST DATED 5/31/2002 | 8/3/2001 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 12647 | 8/3/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B RUSHMORE RAPOUR: 0296707215FF | FEDWIRE CREDITVIA: RUSHMORE BANK & TRUST/0914091218O: RUSHMORE BANK & TRUST/TRUST DE605-343-3622REF: CHASE | | | | 65555 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 8/3/2001 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 12648 | 8/3/2001 | 956,311.25 | Customer | Incoming Customer Checks | USM DEP REF #  846 | DEPOSIT CASH LETTERSH LETTER  0000000846ALUE DATE:  08/03   10,00008/06   58,31108/07  888,000 | | 1188 | | | | | | | | | | | | |
| 12649 | 8/3/2001 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET NATIONOUR: 0131402215FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/011500010 B/O: TREMONT PARTNERS BROAD MARKET RYE, NY 10580 REF: CHASE | | | | 179456 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 8/3/2001 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 12650 | 8/3/2001 | 4,750,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0058607215FF | FEDWIRE  CREDITVIA: CITIBANK/021000089B/O: ZURICH CAPITAL  MARKETSONE CHASE MANHATTAN  PLAZA, NEW YORKREF: CHASE | | | | 234796 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 8/3/2001 | $ 4,750,000.00 | CA | CHECK WIRE | | | | |
| 12651 | 8/3/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF  528 | DEPOSIT  CASH LETTERCASH LETTER 0000000528 | | | | 259577 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/3/2001 | $ 10,000,000.00 | CA | CHECK | | | | |
| 12652 | 8/3/2001 | 19,001,847.22 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC98781223080301010UR: 0121500377IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010802 TO 010803 RATE 3.5000 | | | | | | | | | | | | | | |
| 12653 | 8/3/2001 | 45,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF  529 | DEPOSIT CASH LETTERCASH LETTER 0000000529 | | | | 259571 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/3/2001 | $ 45,000,000.00 | CA | CHECK | | | | |
| 12654 | 8/3/2001 | 73,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001740IB | MATURITYREF: MATURITY  COMMERCIAL PAPER TICKET # 001740 | | | | | | | | | | | | | | |
| 12655 | 8/3/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  530 | DEPOSIT CASH LETTERCASH LETTER 0000000530 | | | | 243585 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/3/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 12656 | 8/3/2001 | (17,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0147000215FP | CHIPS DEBITVIA: CITIBANK/REDACTEDA/C: RUDY + ANNETTE  BONGIORNOREDACTEDREF: BONGSSN:REDACTED | | | | 147359 | 1B0048 | ANNETTE BONGIORNO | 8/3/2001 | $ (17,000.00) | CW | CHECK WIRE | | | | |
| 12657 | 8/3/2001 | (114,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0146900215FP | FEDWIRE  DEBITVIA: PLM BCH  NAT BST CO/067008647A/C: THE BERNARD MADDEN PROFIT SHSPALM BEACH, FL 33480REF: | | | | 190925 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 8/3/2001 | $ (114,000.00) | CW | CHECK WIRE | | | | |
| 12658 | 8/3/2001 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: ERINOUR: 0147100215FP | BOOK  TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND N1 8X-LORG: BERNARD L MADOFF985 THIRD AVENUEREF: BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | | | 301325 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 8/3/2001 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 12659 | 8/3/2001 | (1,412,170.63) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0271200215FP | BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 1408 | | | | | | | | | | | | |
| 12660 | 8/3/2001 | (1,438,551.40) | Customer | Tax Payments | USD OUR: 2153739261TC | ELECTRONIC FUNDS TRANSFER CO NAME-EFTPS - CHICAGOORIG ID:9999999999 DESC DATE:CO ENTRY | | | | | | | | | | | | | | |
| 12661 | 8/3/2001 | (21,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND98791226080301010UR: 0121501287IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010803 TO 010806  RATE 3.4375 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12662 | 8/3/2001 | (51,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001751IB | PURH OF/SALE OF  JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001751 | | | | | | | | | | | | | | |
| 12663 | 8/3/2001 | (60,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001750IB | PURH OF/SALE OF  JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001750 | | | | | | | | | | | | | | |
| 12664 | 8/3/2001 | (64,194,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13063 | | | | 15001 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/3/2001 | $    (64,194,700.00) | PW | CHECK | | | | |
| 12665 | 8/3/2001 | (71,378,000.00) | Customer | Outgoing Customer Checks | USD | 8,000.00     CHECK PAID #   13064 | | | | 279123 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/3/2001 | $    (71,378,000.00) | PW | CHECK | | | | |
| 12666 | 8/6/2001 | 17,755.25 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001750IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET  001750 | | | | | | | | | | | | | | |
| 12667 | 8/6/2001 | 247,250.63 | Customer | Incoming Customer Checks | USM DEP REF #   848 | DEPOSIT CASH LETTERCASH LETTER 0000000848KVALUE DATE: 08/07    182,25008/08 61,30008/09      3,700 | | 1189 | | | | | | | | | | | | |
| 12668 | 8/6/2001 | 854,992.08 | Customer | Incoming Customer Checks | USM DEP REF #   847 | DEPOSIT CASH LETTERCASH LETTER 0000000847KVALUE DATE: 08/06    398,50108/07 51,205Account No:  140-08170?Statement Start Date:  01 | | 1190 | | | | | | | | | | | | |
| 12669 | 8/6/2001 | 2,500,000.00 | Customer | Incoming Customer Checks | USD YOUR: CSB OF 01/08/06OUR:  0011400218ET | BOOK TRANSFER CREDITB/0: BEACON  ASSOCIATES LLC '/. DANZIGWHITE  PLAINS NY 10601REF: /BNF/FBO:  BEACON ASSOCIATES  LLC A/C# IB0118-3- | | | | 301176 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 8/6/2001 | $      2,500,000.00 | CA | CHECK WIRE | | | | |
| 12670 | 8/6/2001 | 21,006,015.63 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9879122608060101OUR: 0121800375IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR  010803 TO 010806  RATE 3.4375 | | | | | | | | | | | | | | |
| 12671 | 8/6/2001 | 46,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF #   532 | DEPOSIT CASH LETTERCASH LETTER 0000000532 | | | | 72717 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/6/2001 | $     46,000,000.00 | CA | CHECK | | | | |
| 12672 | 8/6/2001 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001750IB | MATURITYREF: MATURITY    COMMERCIAL PAPER   TICKET # 001750 | | | | | | | | | | | | | | |
| 12673 | 8/6/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF #   531 | DEPOSIT CASH LETTERCASH LETTER 0000000531 | | | | 190915 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/6/2001 | $     90,000,000.00 | CA | CHECK | | | | |
| 12674 | 8/6/2001 | (15,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0108400218FP | FEDWIRE DEBITVIA: WASH MUT BKFA STOCREDACTEDC/A:  IRWIN,CAROL LIPKINREDACTEDREF: THE LIPIMAD: | | | | 259463 | 1L0036 | IRWIN LIPKIN | 8/6/2001 | $        (15,000.00) | CW | CHECK WIRE | | | | |
| 12675 | 8/6/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13066 | | | | 118600 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/6/2001 | $       (109,310.00) | PW | CHECK | | | | |
| 12676 | 8/6/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13068 | | | | 219397 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/6/2001 | $       (330,000.00) | PW | CHECK | | | | |
| 12677 | 8/6/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13073 | | | | 241646 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/6/2001 | $       (986,301.00) | PW | CHECK | | | | |
| 12678 | 8/6/2001 | (1,336,070.47) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0391100218FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1410 | | | | | | | | | | | | | |
| 12679 | 8/6/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13069 | | | | 15006 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/6/2001 | $     (1,972,602.00) | PW | CHECK | | | | |
| 12680 | 8/6/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13071 | | | | 259590 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/6/2001 | $     (1,972,602.00) | PW | CHECK | | | | |
| 12681 | 8/6/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD          ' | CHECK  PAID #   13072 | | | | 279127 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/6/2001 | $     (1,972,602.00) | PW | CHECK | | | | |
| 12682 | 8/6/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13070 | | | | 241788 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/6/2001 | $     (1,972,602.00) | PW | CHECK | | | | |
| 12683 | 8/6/2001 | (6,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0108200218FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY  11368ORG: BERNARD L MADOFFI83 THIRD AVENUEREF: DOUBLEDAY | | | | 219270 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 8/6/2001 | $     (6,000,000.00) | CW | CHECK WIRE | | | | |
| 12684 | 8/6/2001 | (18,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9883122908060101OUR: 0121801245IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN:  TONY TILETNICK | | | | | | | | | | | | | | |
| 12685 | 8/6/2001 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000017020IB | PURH OF/SALE OF  JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001702 | | | | | | | | | | | | | | |
| 12686 | 8/6/2001 | (67,100,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13075 | | | | 72703 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/6/2001 | $    (67,100,000.00) | PW | CHECK | | | | |
| 12687 | 8/6/2001 | (67,430,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13074 | | | | 190913 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/6/2001 | $    (67,430,000.00) | PW | CHECK | | | | |
| 12688 | 8/7/2001 | 20,124.60 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001751IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001751 | | | | | | | | | | | | | | |
| 12689 | 8/7/2001 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSP OF LLCCEDARHURST NY 11516-2016REF: $200,000.00/NTB/FROM BM ON THE SYSTEM35NF/FB0: | BOOK TRANSFER CREDITB/0: YMF  PARTNERS II FEDWIRE CREDITVIA: MELLON BANK N.A.REDACTEDB/O: LAURENCE GOLDFEIN IRA | | | | 16211 | 1CM433 | YMF PARTNERS II LLC | 8/7/2001 | $       200,000.00 | CA | CHECK WIRE | | | | |
| 12690 | 8/7/2001 | 200,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MELLON PITOUR: 0381709219FF | FEDWIRE CREDITVIA: MELLON BANK N.A.REDACTEDB/O: LAURENCE GOLDFEIN IRA R/OREDACTEDREF: CHASE NYC/CTR/BBKBERNARD L | | | | 310850 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN REDACTED | 8/8/2001 | $       200,000.00 | CA | CHECK WIRE | | | | |
| 12691 | 8/7/2001 | 231,806.29 | Customer | Incoming Customer Wires | USD YOUR: NONREFOUR: 0297209219FF | FEDWIRE CREDITVIA: BANK OF  NEW YORK/021000018O/B: ECR13575111 GREAT NECK RD STF 40REF: CHASE NYC/CTR/BNFBERNARD L | | | | 72544 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 8/15/2001 | $       231,806.29 | JRNL | WIRE A/O 8/8/01 | | | | |
| 12692 | 8/7/2001 | 350,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B SOUTHTRUST BOUR: 0312407219FF | BOOK TRANSFER CREDITB/O: STANLEY KATZREDACTEDREF: NA.REDACTEDB/O:  STANLEY K MADOFF NEW FEDWIRE  CREDITVIA:  SOUTHTRUST BANK | | | | 224716 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 8/8/2001 | $       350,000.00 | CA | CHECK WIRE | | | | |
| 12693 | 8/7/2001 | 425,000.00 | Customer | Incoming Customer Wires | USD YOUR: FW0013221941623OOUR: 0206609219FF | NA.REDACTEDB/O: WELLS FARGO/REDACTEDB/O LINDA L MORSEREDACTEDREF: CHASE NYC/CTR/BNFBERNARD L  MADOFF  NEW  YORK NY | | | | 241845 | 1M0128 | LINDA MORSE & SHERRY MORSE MACCABEE TIC | 8/7/2001 | $       425,000.00 | CA | CHECK WIRE | | | | |
| 12694 | 8/7/2001 | 425,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FST  REP BK SOUR: 0265207219FF | FEDWIRE  CREDITVIA:  FIRST REPUBLIC BANK/REDACTEDB/O:  SHERRY MORSEREDACTEDREF:  CHASE NYC/CTR/BNFBERNARD L  MADOFF  NEW  YORK | | | | 255881 | 1M0128 | LINDA MORSE & SHERRY MORSE MACCABEE TIC | 8/7/2001 | $       425,000.00 | CA | CHECK WIRE | | | | |
| 12695 | 8/7/2001 | 830,013.39 | Customer | Incoming Customer Checks | USM DEP REF #   849 | DEPOSIT CASH LETTERCASH  LETTER 0000000849KVALUE DATE: 08/08    749,01308/09 76,20008/10        4,800 | | 1191 | | | | | | | | | | | | |
| 12696 | 8/7/2001 | 18,501,894.97 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9882122908070101OUR: 0121900313IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010806 TO  010807  RATE 3.6875 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12697 | 8/7/2001 | 45,000,000.00 | Customer | Incoming Checks | USD DEP REF ß   534 | DEPOSIT CASH CASH LETTER 0000000534 | | | | 126457 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/7/2001 | $   45,000,000.00 | CA | CHECK | | | | |
| 12698 | 8/7/2001 | 51,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001751IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 001751 | | | | | | | | | | | | | | |
| 12699 | 8/7/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   533 | DEPOSIT CASH LETTERCASH LETTER 0000000533 | | | | 82044 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/7/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 12700 | 8/7/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13067 | | | | 219385 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/6/2001 | $   (110,000.00) | PW | CHECK | | | | |
| 12701 | 8/7/2001 | (423,050.19) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0358800219FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1412 | | | | | | | | | | | | | |
| 12702 | 8/7/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0126200219FP | CHIPS DEBITVIA: CITIBANK/0008A/C: GF INVESTMENT,L.L.C.10022REF: NEWGFINVSSN: 0167383 | | | | 243423 | 1G0308 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/7/2001 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 12703 | 8/7/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JDIOUR: 0129000219FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JF INVESTMENT,L.L.C.10022REF: NEWJFINVSSN: 0167383 | | | | 278920 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/7/2001 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 12704 | 8/7/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  ß   13077 | | | | 243594 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/7/2001 | $   (986,301.00) | PW | CHECK | | | | |
| 12705 | 8/7/2001 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0126000219FP | FEDWIRE DEBITVIA: FWREDACTEDREDACTEDA/C: ROBERTSON STEPHENSREDACTEDBEN: JEROME FISHER JTWROS  REDACTEDREF: | | | | 154708 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 8/7/2001 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 12706 | 8/7/2001 | (15,000,000.00) | Investment | Overnight Deposit - Commercial | USD YOUR: ND98831236080701OOUR: 0121901201IN | NASSAU   DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR   DEPOSIT FR 010807 TO 010808 RATE 3.5000 | | | | | | | | | | | | | | |
| 12707 | 8/7/2001 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001927IB | PURH OF/SALE OF  JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET #   001927 | | | | | | | | | | | | | | |
| 12708 | 8/7/2001 | (66,220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13078 | | | | 259593 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/7/2001 | $   (66,220,000.00) | PW | CHECK | | | | |
| 12709 | 8/7/2001 | (69,300,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13079 | | | | 243601 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/7/2001 | $   (69,300,000.00) | PW | CHECK | | | | |
| 12710 | 8/8/2001 | 9,863.06 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001702IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET #  001702 | | | | | | | | | | | | | | |
| 12711 | 8/8/2001 | 139,866.95 | Customer | Incoming Customer Checks | USM DEP REF ß   850 | DEPOSIT CASH LETTERCASH LETTER 0000000850KVALUE  DATE: 08/09   132.89808/10   6.968 | | | 1192 | | | | | | | | | | | |
| 12712 | 8/8/2001 | 210,000.00 | Customer | Incoming Customer Wires | USD | FEDWIRE CREDIT VIA:  MELLON BANK N.A./043000261B/O:  D BEN PEN PLAN DTD 09/09/88 C/ILLE NY 11747 BNF=1-R0096-3-0 REALTY | | | | 241868 | 1R0096 | REALTY NEGOTIATORS INC DEFINED BENEFIT PENSION PLAN | 8/9/2001 | $   210,000.00 | CA | CHECK WIRE | | | | |
| 12713 | 8/8/2001 | 350,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B US TR NYCOUR: 0356813220FF | FEDWIRE  CREDITVIA: UNITED STATES TRUST  CO OF NEWREDACTEDB/O: ARMAND LINDENBAUMREDACTEDREF: CHASE NASSAU  DEPOSIT TAKENB/O: BERNARD L MADOFF | | | | 179426 | 1CM304 | ARMAND LINDENBAUM | 8/9/2001 | $   350,000.00 | CA | CHECK WIRE | | | | |
| 12714 | 8/8/2001 | 15,001,458.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: ND98831236080801OOUR: 0122000357IN | INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010807 TO 010808 RATE 3.5000 | | | | | | | | | | | | | | |
| 12715 | 8/8/2001 | 45,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   868 | DEPOSIT CASH LETTERCASH LETTER 0000000868 | | | | 279337 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/8/2001 | $   45,000,000.00 | CA | CHECK | | | | |
| 12716 | 8/8/2001 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001702IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 001702 | | | | | | | | | | | | | | |
| 12717 | 8/8/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   869 | DEPOSIT CASH LETTERCASH LETTER 0000000869 | | | | 126486 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/8/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 12718 | 8/8/2001 | (15,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0177300220FP | CHIPS DEBITVIA: CITIBANK/0008A/C: OAKDALE FOUNDATION,INC.33480REF: NEWOAKSSN: 0170288 | | | | 234621 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 8/8/2001 | $   (15,000.00) | CW | CHECK WIRE | | | | |
| 12719 | 8/8/2001 | (40,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0177500220FP | CHIPS  DEBITVIA: CITIBANK/0008A/C: THE BANK OF BERMUDA, LIMITEDHAMILTON, BERMUDABEN: ROBINSON + CO BERMUDAREF: SQUARE/BNF/CR ACC | | | | 276870 | 1FR048 | SQUARE ONE FUND LTD | 8/8/2001 | $   (40,000.00) | CW | CHECK WIRE | | | | |
| 12720 | 8/8/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0177700220FP | BOOK TRANSFER DEBITA/C REDACTED TO NEW YORK NEW YORK ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: WOLPOW | | | | 72662 | 1W0100 | MARC WOLPOW AUDAX GROUP | 8/8/2001 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 12721 | 8/8/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0175600220FP | FEDWIRE DEBITVIA: BK AMERICA FL/REDACTEDA/C: RICHARD M SCHLANGERREDACTEDREF: SCHLANGERMAD. 080REIOGC01C001368 | | | | 234440 | 1ZB335 | RICHARD M SCHLANGER | 8/8/2001 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 12722 | 8/8/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0177400220FP | FEDWIRE DEBITVIA: ATLANTIC BK OF NYC/026007582A/C: A+G GOLDMAN PARTNERSHIP10580REF: GOLDMAN/TIME/10:49MAD: BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | | | 241395 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 8/8/2001 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 12723 | 8/8/2001 | (1,866,405.35) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0438100226FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1414 | | | | | | | | | | | | | |
| 12724 | 8/8/2001 | (15,300,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND98841237080801010UR: 0122001225IN | NASSAU  DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 010808 TO 010809 RATE 3.5625 | | | | | | | | | | | | | | |
| 12725 | 8/8/2001 | (48,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001959IB | PURH OF/SALE OF  JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET #  001959 | | | | | | | | | | | | | | |
| 12726 | 8/8/2001 | (62,810,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13081 | | | | 221058 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/8/2001 | $   (62,810,000.00) | PW | CHECK | | | | |
| 12727 | 8/8/2001 | (72,600,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13082 | | | | 241660 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/8/2001 | $   (72,600,000.00) | PW | CHECK | | | | |
| 12728 | 8/9/2001 | 9,863.06 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001927IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET #  001927 | | | | | | | | | | | | | | |
| 12729 | 8/9/2001 | 30,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B HSBC USAOUR: 0240599221FF | FEDWIRE CREDITVIA: HSBC BANK USA/021001088B/O: NEW YORK GASTROENTEROLOGY LLPNEW YORK NY 10128-0504REF: CHASE NYC/CTR/BNF BERNARD L | | | | 194958 | 1ZB385 | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 8/9/2001 | $   30,000.00 | CA | CHECK WIRE | | | | |
| 12730 | 8/9/2001 | 1,283,292.71 | Customer | Incoming Customer Checks | USD DEP REF #   851 | DEPOSIT CASH LETTERCASH LETTER 0000000851LVALUE DATE: 08/09   225.00008/10   878.20008/13   177.09208/14   3.000 | | | 1193 | | | | | | | | | | | |
| 12731 | 8/9/2001 | 9,317,163.00 | Customer | Incoming Customer Wires | USD YOUR: 01080900885OUR: 2586600221FC | CHIPS CREDITVIA: CITIBANK/0008B/O: BITDLREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 ORGBITDL 068BANK OF | | | | 301321 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 8/9/2001 | $   9,317,163.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12733 | 8/9/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  872 | DEPOSIT CASH LETTERCASH LETTER 0000000872 | | | | 82079 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/9/2001 | $     10,000,000.00 | CA | CHECK | | | | |
| 12733 | 8/9/2001 | 15,301,514.06 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC98841237080901010UR: 0122100367IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010808 TO 010809 RATE 3.5625 | | | | | | | | | | | | | | |
| 12734 | 8/9/2001 | 46,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    870 | DEPOSIT CASH LETTERCASH LETTER 0000000870 | | | | 190919 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/9/2001 | $     46,000,000.00 | CA | CHECK | | | | |
| 12735 | 8/9/2001 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001927IIB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 001927 | | | | | | | | | | | | | | |
| 12736 | 8/9/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    871 | DEPOSIT CASH LETTERCASH LETTER 0000000871 | | | | 126500 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/9/2001 | $     90,000,000.00 | CA | CHECK | | | | |
| 12737 | 8/9/2001 | (612,832.01) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0496300221FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF/ TIME/11:00  FEDIBK | | 1416 | | | | | | | | | | | | |
| 12738 | 8/9/2001 | (15,600,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND98852216080901010UR: 0122101247IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010809 TO 010810 RATE 3.5625 | | | | | | | | | | | | | | |
| 12739 | 8/9/2001 | (63,726,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    13084 | | | | 219403 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/9/2001 | $     (63,726,800.00) | PW | CHECK | | | | |
| 12740 | 8/9/2001 | (69,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001865IIB | PURH/OF SALE  OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET # 001865 | | | | | | | | | | | | | | |
| 12741 | 8/9/2001 | (72,416,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13085 | | | | 241796 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/9/2001 | $     (72,416,700.00) | PW | CHECK | | | | |
| 12742 | 8/10/2001 | 9,468.53 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001959IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001959 | | | | | | | | | | | | | | |
| 12743 | 8/10/2001 | 225,000.00 | Customer | Incoming Customer Wires | FEDWIRE CREDITVIA: SUMMIT BANK/021202162B/O: MITCHMAR REAL ESTATE MGMNT COMELVILLE NY 117470000REF: CHASE NYC/CTR/BNFBERNARD L MADOFF INC 10022REF: | | | | 64715 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/10/2001 | $     225,000.00 | CA | CHECK WIRE | | | | |
| 12744 | 8/10/2001 | 288,002.79 | Customer | Incoming Customer Checks | USM DEP REF #  852 | DEPOSIT CASH LETTERCASH LETTER 0000000852VALUE DATE:  08/10    119,00008/13    6,00208/14    132,96008/15    40 | | | 1194 | | | | | | | | | | | |
| 12745 | 8/10/2001 | 315,000.00 | Customer | Incoming Customer Wires | USD YOUR: K-080901-11-51OUR: 3540900222FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNFBERNARD L MADOFF NEW YORKNY 10022REF: | | | | 238114 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 8/10/2001 | $     315,000.00 | CA | CHECK WIRE | | | | |
| 12746 | 8/10/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0401002222FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 000310271420TION 1 STATE ST PLZREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | | 219566 | 1S0451 | SOUTH FERRY BUILDING COMPANY | 8/13/2001 | $     2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 12747 | 8/10/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0401814222FF | FEDWIRE  CREDITVIA: CITIBANK/021000089B/0: 000374625670STREET PLAZA - 23RD FL NEW YORK NYREF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | | 241915 | 1U0013 | UNITED CONGREGATIONS MESORA | 8/13/2001 | $     2,000,000.00 | CA | CHECK WIRE | | | | |
| 12748 | 8/10/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0387600222FF | FEDWIRE  CREDITVIA: CITIBANK/021000089B/O: 000371398589YORK, NYREF: CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NYREF: | | | | 126367 | 1W0108 | WOLFSON EQUITIES | 8/13/2001 | $     5,000,000.00 | CA | CHECK WIRE | | | | |
| 12749 | 8/10/2001 | 12,050,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0410902222FF | FEDWIRE  CREDITVIA: CITIBANK/021000089B/0: 000372087025TATE ST PLZREF:  CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NYREF: | | | | 254311 | 1S0447 | SOUTH FERRY #2 LP | 8/13/2001 | $     12,050,000.00 | CA | CHECK WIRE | | | | |
| 12750 | 8/10/2001 | 15,601,543.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC98852216080901010UR: 0122200353IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010809 TO  010810 RATE 3.5625 | | | | | | | | | | | | | | |
| 12751 | 8/10/2001 | 46,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  874 | DEPOSIT CASH LETTERCASH LETTER 0000000874 | | | | 259601 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/10/2001 | $     46,000,000.00 | CA | CHECK | | | | |
| 12752 | 8/10/2001 | 48,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001959IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 001959 | | | | | | | | | | | | | | |
| 12753 | 8/10/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  873 | DEPOSIT CASH LETTERCASH LETTER 0000000873 | | | | 243609 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/10/2001 | $     90,000,000.00 | CA | CHECK | | | | |
| 12754 | 8/10/2001 | (752,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0219200222FP | FEDWIRE  DEBITVIA:  CITICORP SAVINGS/266086554A/C:  THE PICOWER INST.FOR MED. RESC33486REF:  PICINSTIMAD: | | | | 221124 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 8/10/2001 | $     (752,000.00) | CW | CHECK WIRE | | | | |
| 12755 | 8/10/2001 | (977,225.49) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0610000222FP | BOOK  TRANSFER DEBITA/C: CHASE  MANHATTAN BANK  DELAWAREWILMINGTON  DE 19801-1147 | | 1418 | | | | | | | | | | | | |
| 12756 | 8/10/2001 | (12,900,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND98861203081001010UR: 0122201089IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT  FR 010810  TO 010813 RATE 3.5625 | | | | | | | | | | | | | | |
| 12757 | 8/10/2001 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001969IB | PURH/OF SALE OF JPMORGAN CHASE  CPREF: PURCHASE OF    CHEMICAL CP.TICKET # 001969 | | | | | | | | | | | | | | |
| 12758 | 8/10/2001 | (64,328,100.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13087 | | | | 126512 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/10/2001 | $     (64,328,100.00) | PW | CHECK | | | | |
| 12759 | 8/10/2001 | (72,390,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00          CHECK PAID 8  13088 | | | | 82090 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/10/2001 | $     (72,390,000.00) | PW | CHECK | | | | |
| 12760 | 8/13/2001 | 27,227.41 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001865IIB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET 8 001865 | | | | | | | | | | | | | | |
| 12761 | 8/13/2001 | 401,040.03 | Customer | Incoming Customer Checks | USM DEP REF 8  853 | DEPOSIT CASH LFTTFRCASH LETTER 0000000853LVALUE DATE:  08/13    100,00008/14    275,99008/15    24,55008/16    500 | | | 1195 | | | | | | | | | | | |
| 12762 | 8/13/2001 | 5,950,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0192100225FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 000372087025TATE ST PLZREF: CHASE NYC/CTR/BNFBERNARD L MADOFF  NEW YORK NYREF: | | | | 251935 | 1S0447 | SOUTH FERRY #2 LP | 8/13/2001 | $     5,950,000.00 | CA | CHECK WIRE | | | | |
| 12763 | 8/13/2001 | 12,903,829.69 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC98861203081301010UR: 0122300533IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010810  TO 010813 RATE 3.5625 | | | | | | | | | | | | | | |
| 12764 | 8/13/2001 | 47,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  876 | DEPOSIT CASH LETTERCASH LETTER 0000000876 | | | | 241529 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/13/2001 | $     47,000,000.00 | CA | CHECK | | | | |
| 12765 | 8/13/2001 | 69,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001865IIB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET 8 001865 | | | | | | | | | | | | | | |
| 12766 | 8/13/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  875 | DEPOSIT CASH LETTERCASH LETTER 0000000875 | | | | 81873 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/13/2001 | $     90,000,000.00 | CA | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767 | 8/13/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13090 | | | | 243503 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/13/2001 | $    (109,310.00) | PW | CHECK | | | | |
| 12768 | 8/13/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USDRD L MADOFF | CHECK PAID    13091Account No:  140-081703Statement Start Date:  01 AUG 2001Statement End Date:   31 AUG 2001Statement Code:  000-USA- | | | | 219410 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/13/2001 | $    (986,301.00) | PW | CHECK | | | | |
| 12769 | 8/13/2001 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODI0URs 0221300225FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: CHESED CONGREGATIONS  OF AMERICNEW YORK, NEW YORK  10004REF: CHESED/BNF/ACC 37029747 | | | | 202522 | 1C1221 | CHESED CONGREGATIONS OF AMERICA ATTN: RONALD LIEBOWITZ | 8/13/2001 | $    (2,000,000.00) | CW | CHECK WIRE | | | | |
| 12770 | 8/13/2001 | (2,436,001.92) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 049940022SFP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 1420 | | | | | | | | | | | | |
| 12771 | 8/13/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODI0UR: 0221200225FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFFm THIRD AVENUEREF: DOUBLEDAY | | | 154647 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 8/13/2001 | $    (3,000,000.00) | CW | CHECK WIRE | | | | |
| 12772 | 8/13/2001 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND98091247081301010UR: 0122501295IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010813  TO 010814 RATE  3.5625 | | | | | | | | | | | | | | |
| 12773 | 8/13/2001 | (40,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000002060IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET #  002060 | | | | | | | | | | | | | | |
| 12774 | 8/13/2001 | (46,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000002061IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET #  002061 | | | | | | | | | | | | | | |
| 12775 | 8/13/2001 | (59,635,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13093 | | | | 219430 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/13/2001 | $    (59,635,000.00) | PW | CHECK | | | | |
| 12776 | 8/13/2001 | (75,790,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00            CHECK  PAID #    13094 | | | | 259615 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/13/2001 | $    (75,790,000.00) | PW | CHECK | | | | |
| 12777 | 8/14/2001 | 19,730.00 | Investment | Commercial Paper - Return of | USD OUR: 0000001969IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET #  001969 | | | | | | | | | | | | | | |
| 12778 | 8/14/2001 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/08/14OUR: 9134200226FQ | BOOK TRANSFER CREDITB/O: LEHMAN  BROTHERS INCORPORATEDJERSEY  CITY  NJ 07302ORG: MS PHYLLIS A GEORGE C/O SHEILA  JEFFERSONOGB: | | | | 219202 | 1G0303 | PHYLLIS A GEORGE | 8/15/2001 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 12779 | 8/14/2001 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 01/08/14OUR: 0006000226ET | BOOK TRANSFER CREDITB/O: ANDOVER ASSOCIATES LP WHITE PLAINS NY 10601-3104 REF: /BNF/FBO: ANDOVER ASSOCIATES LP ACCT # 1-A0061-3-0 | | | | 117799 | 1A0061 | ANDOVER ASSOCIATES L P C/O DANZIGER & MARKHOFF | 8/14/2001 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 12780 | 8/14/2001 | 230,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK W1L0UR: 0126107226FF | FEDWIRE CREDITVIA: CITIBANK DELAWAREB/O:EDACTRED0: DENNIS DEWITT CARLSTON TTEE UREDACTEDREF: CHASE DEPOSIT CASH LETTERCASH LETTER 0000000854VALUE DATE: 08/14       35,00008/15    680,323 | | | | 259807 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 8/14/2001 | $    230,000.00 | CA | CHECK WIRE | | | | |
| 12781 | 8/14/2001 | 715,323.94 | Customer | Incoming Customer Wires | USM DEP REF B    854 | DEPOSIT CASH LETTERCASH LETTER 0000000854VALUE DATE: 08/14       35,00008/15    680,323 | | | 1196 | | | | | | | | | | | |
| 12782 | 8/14/2001 | 2,100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET NATL B0UR: 0316613226FF | FEDWIRE CREDITVIA: FLEET BANK  OF NEW YORK/021300019B/O: LOAN ADMIN  WIRE SUSP AC CYNY/RIM/0802FREF: CHASE NYC/CTR/BNFBERNARD | | | 276986 | 1KW341 | CHARLES STERLING LLC | 8/15/2001 | $    2,100,000.00 | JRNL | CHECK WIRE | | | | |
| 12783 | 8/14/2001 | 16,001,583.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC98091247081401010UR: 0122600367IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010813 TO 010814 RATE 3.5625 | | | | | | | | | | | | | | |
| 12784 | 8/14/2001 | 45,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF #    878 | DEPOSIT CASH LETTERCASH LETTER 0000000878 | | | | 118642 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/14/2001 | $    45,000,000.00 | CA | CHECK | | | | |
| 12785 | 8/14/2001 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001969IB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET #  001969 | | | | | | | | | | | | | | |
| 12786 | 8/14/2001 | 90,000,000.00 | Customer | Outgoing Customer Checks | USD DEP REF    877 | DEPOSIT CASH LETTERCASH LETTER 0000000877 | | | | 278997 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/14/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 12787 | 8/14/2001 | (23,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODI0UR: 0158600226FP | CHIPS DEBITVIA: BANKERS TRUST COMPANY/0103A/C: LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET CORP BRITISH VIRGIN | | | | 72250 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 8/14/2001 | $    (23,000.00) | CW | CHECK WIRE | | | | |
| 12788 | 8/14/2001 | (125,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODI0UR: 0158700226FP | FEDWIRE DEBITVIA: PLM  BCH  NAT  BST COREDACTEDA/C: BERNARD  A.CHARLOTTE A  MARDENREDACTEDREF: B-C  MARD/BNF/AC- | | | | 279167 | 1M0086 | MARDEN FAMILY LP REDACTED | 8/14/2001 | $    (125,000.00) | CW | CHECK WIRE | | | | |
| 12789 | 8/14/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD | -           CHECK PAID #    13092 | | | | 219413 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/13/2001 | $    (330,000.00) | PW | CHECK | | | | |
| 12790 | 8/14/2001 | (873,922.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDING0UR: 0431900226FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:-00  FEDBK | | 1422 | | | | | | | | | | | | |
| 12791 | 8/14/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PA'ID #    1006 | | | | 301346 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/14/2001 | $    (986,301.00) | PW | CHECK | | | | |
| 12792 | 8/14/2001 | (2,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODI0UR: 0158800226FP | FEDWIRE DEBITVIA: FW01130179B/011301798A/C: ARBOR  PLACE,LIMITED PARTNERSH11970REF: ARBOR/TIME/10:35MAD: 0814B50GGOT001412 | | | | 296724 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 8/14/2001 | $    (2,500,000.00) | CW | CHECK WIRE | | | | |
| 12793 | 8/14/2001 | (10,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND98091188081401010UR: 0122601139IN | NASSAU DEPOSIT  TAKENA/C: BERNARD  L  MADOFF INC.ATTN: TONY  TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010814 TO  010815 RATE 3.5625 | | | | | | | | | | | | | | |
| 12794 | 8/14/2001 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001584IB | PURH OF/SALE  OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET # 001584 | | | | | | | | | | | | | | |
| 12795 | 8/14/2001 | (64,835,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13098 | | | | 81877 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/14/2001 | $    (64,835,200.00) | PW | CHECK | | | | |
| 12796 | 8/14/2001 | (71,940,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #    13097 | | | | 301350 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/14/2001 | $    (71,940,000.00) | PW | CHECK | | | | |
| 12797 | 8/14/2001 | 7,890.45 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000002060IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET #  002060 | | | | | | | | | | | | | | |
| 12798 | 8/15/2001 | 245,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B NATL CITY PA0UR: 0225908227FF | FEDWIRE CREDITVIA: NATIONAL CITY BANK/043000122B/0: LOLLIPOP ASSOCIATES L.P.PITTSBURGH, PA  15220274TREF: CHASE | | | | 179514 | 1EM425 | LOLLIPOP ASSOCIATES L P C/O FOSTER HOLDINGS INC | 8/15/2001 | $    245,000.00 | CA | CHECK WIRE | | | | |
| 12799 | 8/15/2001 | 615,684.80 | Customer | Incoming Customer Wires | USI DEP REF 8    855 | DEPOSIT CASH LETTERCASH LETTER 0000000855 | | | 1197 | | | | | | | | | | | |
| 12800 | 8/15/2001 | 10,501,039.06 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOURs NC98901188081501010URs 0122700325IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO  REPAY YOUR DEPOSIT FR 010814 TO 010815 RATE 3.5625 | | | | | | | | | | | | | | |
| 12801 | 8/15/2001 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000002060IB | MATURITYREF: MATURITY    COMMERCIAL PAPER  TICKET #  002060 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12802 | 8/15/2001 | 47,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 8   879 | DEPOSIT CASH LETTERCASH LETTER 0000000879 | | | | 277029 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/15/2001 | $ 47,000,000.00 | CA | CHECK | | | | |
| 12803 | 8/15/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   880 | DEPOSIT CASH LETTERCASH LETTER 0000000880 | | | | 118652 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/15/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 12804 | 8/15/2001 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0065700227FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND (GUERNSEE PETER PORT GUERNSEY BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | | | 232033 | 1FR036 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 8/15/2001 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 12805 | 8/15/2001 | (587,367.50) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0534400227FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1424 | | | | | | | | | | | | | |
| 12806 | 8/15/2001 | (720,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0065600227FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: THE BRIGHTON CO:90210REF: CITYNAT2/TIME/09:15IMAD: 0815H1OGC03C000628 | | | | 117823 | 1B0061 | THE BRIGHTON COMPANY | 8/15/2001 | $ (720,000.00) | CW | CHECK WIRE | | | | |
| 12807 | 8/15/2001 | (12,700,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9891122608150101OUR: 0122701183IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010815 TO 010816 RATE 3.6250 | | | | | | | | | | | | | | |
| 12808 | 8/15/2001 | (40,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001685IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001685Account No.   140-081703Statement Start Date:   01 | | | | | | | | | | | | | | |
| 12809 | 8/15/2001 | (66,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13100 | | | | 279016 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/15/2001 | $ (66,000,000.00) | PW | CHECK | | | | |
| 12810 | 8/15/2001 | (70,730,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0000002061IB | 0,000.00     CHECK  PAID #   13101 | | | | 126279 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/15/2001 | $ (70,730,000.00) | PW | CHECK | | | | |
| 12811 | 8/16/2001 | 13,612.36 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000002061IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 002061 | | | | | | | | | | | | | | |
| 12812 | 8/16/2001 | 35,784.39 | Customer | Incoming Customer Wires | USD YOUR: MT010816002282OUR: 0364714228FF | FEDWIRE CREDITVIA: MANUFACTURERS 8  TRADERS TRUST/022000046D/O: TRUST - FED SETTLEMENTDO NOT MAIL INTEROFFICEREF: CHASE DEPOSIT CASH LETTERCASH LETTER | | | | 276965 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/17/2001 | $ 35,784.39 | CA | CHECK WIRE | | | | |
| 12813 | 8/16/2001 | 438,200.00 | Customer | Incoming Customer Checks | USM DEP REF   856 | 0000000856LVALUE DATE: 08/17   403,200/8/20   34,300/8/21       700 | | | 1198 | | | | | | | | | | | |
| 12814 | 8/16/2001 | 4,950,000.00 | Customer | Incoming Customer Wires | USD YOUR: 6502973753800TPOUR: 3850300228FC | CHIPS CREDITVIA: SOCIETE GENERALE NA INC./0422B/O: PARIBULLLXXXREF: BBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 | | | | 201159 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 8/16/2001 | $ 4,950,000.00 | CA | CHECK WIRE | | | | |
| 12815 | 8/16/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   882 | DEPOSIT CASH LETTERCASH LETTER 0000000882 | | | | 279019 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/16/2001 | $ 10,000,000.00 | CA | CHECK | | | | |
| 12816 | 8/16/2001 | 12,701,278.82 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9891122608160101OUR: 0122800523IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010815 TO 010816 RATE 3.6250 | | | | | | | | | | | | | | |
| 12817 | 8/16/2001 | 46,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000002061IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET #  002061 | | | | | | | | | | | | | | |
| 12818 | 8/16/2001 | 47,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   883 | DEPOSIT CASH LETTERCASH LETTER 0000000883 | | | | 219317 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/16/2001 | $ 47,000,000.00 | CA | CHECK | | | | |
| 12819 | 8/16/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   881 | DEPOSIT CASH LETTERCASH LETTER 0000000881Account No:   140-081703Statement End Date:   31 AUG 2001Statement End Date:   01 AUG 2001Statement End Date:   31 AUG 2001Statement | | | | 259499 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/16/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 12820 | 8/16/2001 | (1,136,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0331200228FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1426 | | | | | | | | | | | | | |
| 12821 | 8/16/2001 | (2,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0249700228FP | FEDWIRE DEBITVIA: FLEET NATL BUFFREDACTEDA/C: FRED A DAIBESREDACTEDREF: FDAIBESIMAD: 0816H1OGC08C001729 | | | | 202506 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 8/16/2001 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 12822 | 8/16/2001 | (16,300,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9891224608160101OUR: 0122801279IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010816 TO 010817 RATE 3.5625 | | | | | | | | | | | | | | |
| 12823 | 8/16/2001 | (55,000,000.00) | Investment | Commercial Paper - Investment | | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C.P.TICKET # 001901 | | | | | | | | | | | | | | |
| 12824 | 8/16/2001 | (64,886,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13103 | | | | 241539 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/16/2001 | $ (64,886,000.00) | PW | CHECK | | | | |
| 12825 | 8/16/2001 | (71,522,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13104 | | | | 282967 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/16/2001 | $ (71,522,000.00) | PW | CHECK | | | | |
| 12826 | 8/17/2001 | 14,796.04 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001584IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 001584 | | | | | | | | | | | | | | |
| 12827 | 8/17/2001 | 161,488.97 | Customer | Incoming Customer Checks | USI DEP REF   857 | DEPOSIT CASH LETTERCASH LETTER 0000000857 | | | 1199 | | | | | | | | | | | |
| 12828 | 8/17/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: POL OF 01/08/17OUR: 0080100229ES | BOOK TRANSFER CREDITB/O: BARBARA WEINDLINGREDACTEDREF: FOR BENEFIT OF WEINDLINGREDACTEDREF: BARBARA | | | | 224721 | 1CM668 | BARBARA WEINDLING | 8/17/2001 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 12829 | 8/17/2001 | 16,301,613.02 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9891224608160101OUR: 0122900369IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010816 TO 010817 RATE 3.5625 | | | | | | | | | | | | | | |
| 12830 | 8/17/2001 | 46,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   884 | DEPOSIT CASH LETTERCASH LETTER 0000000884 | | | | 301354 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/17/2001 | $ 46,000,000.00 | CA | CHECK | | | | |
| 12831 | 8/17/2001 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001584IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET #  001584Account No:   140-081703Statement Start Date:   01 AUG 2001Statement End | | | | | | | | | | | | | | |
| 12832 | 8/17/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   885 | DEPOSIT CASH LETTERCASH LETTER 0000000885 | | | | 179769 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/17/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 12833 | 8/17/2001 | (241,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0412700229FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1428 | | | | | | | | | | | | | |
| 12834 | 8/17/2001 | (1,000,085.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0160000229FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: RETIREMENTS ACCOUNTS INCNEW YORK, NEW YORKREF: FRANCES J LEVINEREDACTEDREF: NTC & CO. FBO FRANCES J LEVINE REDACTED ROLLOVER | | | | 259831 | 1ZR002 | NTC & CO. FBO FRANCES J LEVINE REDACTED ROLLOVER | 8/17/2001 | $ (1,000,085.00) | CW | CHECK WIRE | | | | |
| 12835 | 8/17/2001 | (15,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9891123608170101OUR: 0122901207IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010817 TO 010820 RATE 3.5000 | | | | | | | | | | | | | | |
| 12836 | 8/17/2001 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001978IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C.P.TICKET # 001978 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12837 | 8/17/2001 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000001992IB | PURH OF/SALE OF  JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C.P.TICKET ft 001982 | | | | | | | | | | | | | | |
| 12838 | 8/17/2001 | (63,360,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft  13107 | | | | 282977 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/17/2001 | $       (63,360,000.00) | PW | CHECK | | | | |
| 12839 | 8/17/2001 | (73,651,400.00) | Customer | Outgoing Customer Checks | USD | 1,400.00       CHECK PAID ft   13106 | | | | 126288 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/17/2001 | $       (73,651,400.00) | PW | CHECK | | | | |
| 12840 | 8/20/2001 | 5,835.04 | Customer | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001978IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET  001978 | | | | | | | | | | | | | | |
| 12841 | 8/20/2001 | 19,731.95 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001685IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET ft  001685 | | | | | | | | | | | | | | |
| 12842 | 8/20/2001 | 241,605.40 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 01/08/200UR: 364940023235 | BOOK TRANSFER CREDITB/O: BANK JULIUS BAER & CO. LTD.ZURICH SWITZERLAND  8001ORG: BY ORDER OF ONE OF OUR CLIENTSREF: FBO : MICHAEL | | | | 254692 | 1Z0026 | MICHAEL D ZEMSKY | 8/20/2001 | $            241,605.40 | CA | CHECK WIRE | | | | |
| 12843 | 8/20/2001 | 314,000.00 | Customer | Incoming Customer Checks | USM  DEP REF ft    859 | DEPOSIT CASH LETTERCASH LETTER 0000000859LVALUE DATE: 08/21    62,00008/22     236,880 | | | 1200 | | | | | | | | | | | |
| 12844 | 8/20/2001 | 848,663.00 | Customer | Incoming Customer Checks | USM  DEP REF #    858 | DEPOSIT CASH LETTERCASH LETTER 0000000858XXVALUE DATEx 08/20     265,08108/21     172,02808/22    394,40608/8/23    17,228 | | | 1201 | | | | | | | | | | | |
| 12845 | 8/20/2001 | 10,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 00805670OUR: 3545700232FC | CHIPS CREDITVIA: CITIBANK/0008B/O: KINGATE GLOBAL FUND LTDREF: NBBKBERNARD L. MADOFF NEW YORKNY 10022-4834/AC-00014008170/1 | | | | 278883 | 1FN086 | KINGATE EURO FUND LTD | 8/20/2001 | $       10,000,000.00 | CA | CHECK WIRE | | | | |
| 12846 | 8/20/2001 | 15,504,520.83 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9893123008200101OUR: 0123200335IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010817  TO 010820 RATE 3.5000 | | | | | | | | | | | | | | |
| 12847 | 8/20/2001 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001978IB | MATURITYREF: MATURITY      COMMERCIAL PAPER TICKET # 001978 | | | | | | | | | | | | | | |
| 12848 | 8/20/2001 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001685IB | MATURITYREF: MATURITY      COMMERCIAL PAPER TICKET ft  001685 | | | | | | | | | | | | | | |
| 12849 | 8/20/2001 | 47,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF     886 | DEPOSIT CASH LETTERCASH LETTER 0000000886 | | | | 179774 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2001 | $       47,000,000.00 | CA | CHECK | | | | |
| 12850 | 8/20/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #    887 | DEPOSIT CASH LETTERCASH LETTER 0000000887 | | | | 72658 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2001 | $       90,000,000.00 | CA | CHECK | | | | |
| 12851 | 8/20/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13109 | | | | 154889 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2001 | $           (109,310.00) | PW | CHECK | | | | |
| 12852 | 8/20/2001 | (438,776.27) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0403800232FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1430 | | | | | | | | | | | | | | |
| 12853 | 8/20/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft   13119 | | | | 279039 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2001 | $           (986,301.00) | PW | CHECK | | | | |
| 12854 | 8/20/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13118 | | | | 259512 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2001 | $           (986,301.00) | PW | CHECK | | | | |
| 12855 | 8/20/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13117 | | | | 243534 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2001 | $           (986,301.00) | PW | CHECK | | | | |
| 12856 | 8/20/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13116 | | | | 219332 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2001 | $           (986,301.00) | PW | CHECK | | | | |
| 12857 | 8/20/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13111 | | | | 72624 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2001 | $        (1,972,602.00) | PW | CHECK | | | | |
| 12858 | 8/20/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13120 | | | | 259519 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2001 | $        (1,972,602.00) | PW | CHECK | | | | |
| 12859 | 8/20/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13121 | | | | 259521 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2001 | $        (1,972,602.00) | PW | CHECK | | | | |
| 12860 | 8/20/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13122 | | | | 279025 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2001 | $        (1,972,602.00) | PW | CHECK | | | | |
| 12861 | 8/20/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USDL MADOFF | CHECK PAID #   13112Account No:  140-081703Statement Start Date:   01 AUG 2001Statement End Date:   31 AUG 2001Statement Code:   000-USA- | | | | 72650 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2001 | $        (1,972,602.00) | PW | CHECK | | | | |
| 12862 | 8/20/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13114 | | | | 126319 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2001 | $        (1,972,602.00) | PW | CHECK | | | | |
| 12863 | 8/20/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13115 | | | | 241555 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2001 | $        (1,972,602.00) | PW | CHECK | | | | |
| 12864 | 8/20/2001 | (2,465,753.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13113 | | | | 241543 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2001 | $        (2,465,753.00) | PW | CHECK | | | | |
| 12865 | 8/20/2001 | (20,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9896121808200100UR: 0123201277IN | NASSAU  DEPOSIT TAKENA/C: BERNARD  L MADOFF INC.ATTN: TONY  TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010820 TO 010821 RATE 3.6250 | | | | | | | | | | | | | | |
| 12866 | 8/20/2001 | (45,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000001912IB | PURH OF/SALE OF  JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET ft 001912 | | | | | | | | | | | | | | |
| 12867 | 8/20/2001 | (60,500,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13124 | | | | 126326 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2001 | $       (60,500,000.00) | PW | CHECK | | | | |
| 12868 | 8/20/2001 | (76,450,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13123 | | | | 81881 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2001 | $       (76,450,000.00) | PW | CHECK | | | | |
| 12869 | 8/21/2001 | 27,131.43 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001901IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET # 001901 | | | | | | | | | | | | | | |
| 12870 | 8/21/2001 | 150,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK WILOUR: 0141108233FF | FEDWIRE CREDITVIA: CITIBANK DELAWAREREDACTED0/: FLORENCE GOLDBERG GREENBERG TRREDACTEDREF: CHASE | | | | 241405 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 8/21/2001 | $            150,000.00 | CA | CHECK WIRE | | | | |
| 12871 | 8/21/2001 | 1,300,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MORGAN BANKOUR: 0113202233FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO OF 031100233B/O: FAIRFIELD GREENWICH GROUPNEW YORK, NYREF: CHASE | | | | 179974 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 8/21/2001 | $         1,300,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12872 | 8/21/2001 | 5,305,000.00 | Customer | Incoming Checks | USM DEP REF # 860 | DEPOSIT CASH/CASH LETTER 0000000860LVALUE DATE: 08/22 305,00008/23 4,900,00008/24 100,000 | | 1202 | | | | | | | | | | | |
| 12873 | 8/21/2001 | 20,002,013.59 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR REF #: NC9896121808210101OUR: 0123300379IN | NASSAU DEPOSIT TAKENSD: BERNARD L MADOFF INC.ATTN: TONY TILETNICKACcount No: 140-081703Statement Start Date: 01 AUG 2001Statement End | | | | | | | | | | | | |
| 12874 | 8/21/2001 | 47,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 888 | DEPOSIT CASH LETTERCASH LETTER 0000000888 | | | 219343 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/21/2001 | 47,000,000.00 | CA | CHECK | | | | |
| 12875 | 8/21/2001 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001901IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001901 | | | | | | | | | | | | |
| 12876 | 8/21/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 889 | DEPOSIT CASH LETTERCASH LETTER 0000000889 | | | 259555 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/21/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 12877 | 8/21/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13110 | | | 72608 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2001 | (110,000.00) | PW | CHECK | | | | |
| 12878 | 8/21/2001 | (2,251,356.68) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0407300233FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1432 | | | | | | | | | | | | |
| 12879 | 8/21/2001 | (6,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0159600233FP | FEDWIRE DEBITVIA: CITICORP SAVINGS/266086554A/C: JEFFRY M+ BARBARA PICOWER FDN3384001REF: PICFDNIMAD: | | | 241859 | 1P0024 | THE PICOWER FOUNDATION | 8/21/2001 | (6,000,000.00) | CW | CHECK WIRE | | | | |
| 12880 | 8/21/2001 | (17,400,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9897127908210101OUR: 0123301255IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010821 TO 010822 RATE 3.3750 | | | | | | | | | | | | |
| 12881 | 8/21/2001 | (51,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001926IB | PURH OF SALE OF JPMORGAN CHASE CPREF: CHEMICAL CP.TICKET # 001926 | | | | | | | | | | | | |
| 12882 | 8/21/2001 | (67,114,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13127 | | | 279048 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/21/2001 | (67,114,700.00) | PW | CHECK | | | | |
| 12883 | 8/21/2001 | (70,290,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00     CHECK PAID # 13126 | | | 14927 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/21/2001 | (70,290,000.00) | PW | CHECK | | | | |
| 12884 | 8/21/2001 | 14,590.43 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001982IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001982 | | | | | | | | | | | | |
| 12885 | 8/22/2001 | 166,060.00 | Customer | Incoming Checks | USM DEP REF # 861 | DEPOSIT CASH/CASH LETTER 0000000861XVALUE DATE: 08/22 12,06008/23 54,00008/24 98,00008/27 2,000 | | 1203 | | | | | | | | | | | |
| 12886 | 8/22/2001 | 900,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0043401234FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO OF 031100233B/O: DEBORAH G ROBERTS REV TST DTD | | | 299512 | 1R0194 | DEBORAH G ROBERTS REVOCABLE TRUST 2001 | 8/22/2001 | 900,000.00 | CA | CHECK WIRE | | | | |
| 12887 | 8/22/2001 | 2,000,687.50 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0218403234FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO OF 031100233B/O: CARL SHAPIRO TR DTD 10/31/90 AREF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | 20450 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 8/22/2001 | 2,000,687.50 | CA | CHECK WIRE | | | | |
| 12888 | 8/22/2001 | 2,000,687.50 | Customer | Incoming Customer Wires | USD YOUR: O/B MORGAN BANKOUR: 0224409234FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO OF 031100233B/O: RUTH SHAPIRO TR DTD 10/31/90 AREF: CHASE NYC/CTR/BNFBERNARD L MADOFF | | | 234277 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 8/22/2001 | 2,000,687.50 | CA | CHECK WIRE | | | | |
| 12889 | 8/22/2001 | 17,401,631.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9897127908220101OUR: 0123400405IN | NASSAU DEPOSIT TAKENSD: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010821 TO 010822 RATE 3.3750 | | | | | | | | | | | | |
| 12890 | 8/22/2001 | 19,820,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001982IB | MATURITYREF: MATURITY COMMERCIAL PAPER  TICKET # 001982 | | | | | | | | | | | | |
| 12891 | 8/22/2001 | 48,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 890 | DEPOSIT CASH LETTERCASH LETTER 0000000890 | | | 243579 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/22/2001 | 48,000,000.00 | CA | CHECK | | | | |
| 12892 | 8/22/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 891 | DEPOSIT CASH LETTERCASH LETTER 0000000891 | | | 219374 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/22/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 12893 | 8/22/2001 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0296700234FP | CHIPS DEBITVIA: BANKERS TRUST COMPANY/0103A/C: LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET CORP BRITISH VIRGIN | | | 224734 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 8/22/2001 | (20,000.00) | CW | CHECK WIRE | | | | |
| 12894 | 8/22/2001 | (430,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0296800234FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BANK OF BERMUDA ISLE OF MAN LTDOUGLAS IM 99, ISLE OF MANREF: THEMA/BNF/TFC BANK OF | | | 141345 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 8/22/2001 | (430,000.00) | CW | CHECK WIRE | | | | |
| 12895 | 8/22/2001 | (1,067,250.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0582600234FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1434 | | | | | | | | | | | | |
| 12896 | 8/22/2001 | (9,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9898127208220101OUR: 0123401273IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUP. DEPOSIT FR 010822 TO 010823 RATE 3.3750 | | | | | | | | | | | | |
| 12897 | 8/22/2001 | (44,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001945IB | PURH OF SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 001945 | | | | | | | | | | | | |
| 12898 | 8/22/2001 | (67,870,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl 13129 | | | 81891 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/22/2001 | (67,870,000.00) | PW | CHECK | | | | |
| 12899 | 8/22/2001 | (69,300,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13130 | | | 179776 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/22/2001 | (69,300,000.00) | PW | CHECK | | | | |
| 12900 | 8/23/2001 | 12,753.61 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001912IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET fl 001912 | | | | | | | | | | | | |
| 12901 | 8/23/2001 | 150,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B SOUTHTRUST BOUR: 0239302235F | FEDWIRE CREDITVIA: SOUTHTRUST BANK NA/REDACTED069: STANLEY KAZREDACTEDREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW | | | 202512 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 8/23/2001 | 150,000.00 | CA | CHECK WIRE | | | | |
| 12902 | 8/23/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B EURO AMER NYOUR: 0283414235FF | FEDWIRE CREDITVIA: EUROPEAN AMERICAN BANK 8 TRUSTREDACTED69: ROBERT COLEMANREDACTEDREF: CHASE | | | 202541 | 1CM669 | RC ASSOCIATES LLP ROBERT COLEMAN GENERAL PARTNER | 8/24/2001 | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 12903 | 8/23/2001 | 6,360,000.00 | Customer | Incoming Customer Checks | USM DEP REF # 862 | DEPOSIT CASH LETTERCASH LETTER 0000000862XVALUE DATE: 08/24 6,211,00008/27 140,06008/28 9,940 | | 1204 | | | | | | | | | | | |
| 12904 | 8/23/2001 | 8,500,796.88 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9898127208230101OUR: 0123500353IN | NASSAU DEPOSIT TAKENSD: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010822 TO 010823 RATE 3.3750 | | | | | | | | | | | | |
| 12905 | 8/23/2001 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001912IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001912 | | | | | | | | | | | | |
| 12906 | 8/23/2001 | 47,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF S 892 | DEPOSIT CASH LETTERCASH IETTER 0000000897 | | | 241669 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/23/2001 | 47,000,000.00 | CA | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12907 | 8/23/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 893 | DEPOSIT CASH LETTERCASH LETTER 0000000893 | | | | 221054 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/23/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 12908 | 8/23/2001 | (325,358.40) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0429400235FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1436 | | | | | | | | | | | | | |
| 12909 | 8/23/2001 | (13,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND98991254082301010UR: 0123501491IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010823 TO 010824 RATE 3.5000 | | | | | | | | | | | | | |
| 12910 | 8/23/2001 | (45,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001753IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 001753 | | | | | | | | | | | | | | |
| 12911 | 8/23/2001 | (68,640,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13133 | | | | 221048 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/23/2001 | $ (68,640,300.00) | PW | CHECK | | | | |
| 12912 | 8/23/2001 | (68,831,100.00) | Customer | Outgoing Customer Checks | USD | 1,100.00 CHECK PAID # 13132 | | | | 14996 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/23/2001 | $ (68,831,100.00) | PW | CHECK | | | | |
| 12913 | 8/24/2001 | 14,454.10 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001926IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001926 | | | | | | | | | | | | | | |
| 12914 | 8/24/2001 | 20,000.00 | Customer | Incoming Customer Checks | USM DEP REF # 864 | DEPOSIT CASH LETTERCASH LETTER 0000000864XVALUE DATE: 08/27 10008/28 19,50008/29 400 | | 1205 | | | | | | | | | | | | |
| 12915 | 8/24/2001 | 1,717,651.46 | Customer | Incoming Customer Checks | USM DEP REF lt 863 | DEPOSIT CASH LETTERCASH LETTER 0000000863XVALUE DATE: 08/24 64,651 | | 1206 | | | | | | | | | | | | |
| 12916 | 8/24/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 894 | DEPOSIT CASH LETTERCASH LETTER 0000000894 | | | | 15016 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/24/2001 | $ 10,000,000.00 | CA | CHECK | | | | |
| 12917 | 8/24/2001 | 13,001,263.89 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOURa NC98991254082401010UR: 0123600363IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010823 TO 010824 RATE. 3.5000 | | | | | | | | | | | | | | |
| 12918 | 8/24/2001 | 47,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 895 | DEPOSIT CASH LETTERCASH LETTER 0000000895 | | | | 219451 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/24/2001 | $ 47,000,000.00 | CA | CHECK | | | | |
| 12919 | 8/24/2001 | 51,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001926IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001926 | | | | | | | | | | | | | | |
| 12920 | 8/24/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 896 | DEPOSIT CASH LETTERCASH LETTER 0000000P96 | | | | 82099 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/24/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 12921 | 8/24/2001 | (308,156.66) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0357800236FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1438 | | | | | | | | | | | | | |
| 12922 | 8/24/2001 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 027620023GFP | FEDWIRE DEBITVIA: US TR NYC/021001331SA/C: MICHAEL>ANDREA LEEDS FAM.FOUNDSYOSSET,N.Y. 11791-071SREF: LEEDSMA | | | | 241842 | 1L0177 | MICHAEL S LEEDS AND ANDREA R LEEDS | 8/24/2001 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 12923 | 8/24/2001 | (24,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99001239082401010UR: 0123601269IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010824 TO 010827 RATE 3.4375 | | | | | | | | | | | | | | |
| 12924 | 8/24/2001 | (55,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001768IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET 001768 | | | | | | | | | | | | | | |
| 12925 | 8/24/2001 | (66,623,100.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID lt 13136 | | | | 15011 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/24/2001 | $ (66,623,100.00) | PW | CHECK | | | | |
| 12926 | 8/24/2001 | (70,981,000.00) | Customer | Outgoing Customer Checks | USD | 1,000.00 CHECK PAID 13135 | | | | 64650 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/24/2001 | $ (70,981,000.00) | PW | CHECK | | | | |
| 12927 | 8/27/2001 | 20,481.75 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001945IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001945 | | | | | | | | | | | | | | |
| 12928 | 8/27/2001 | 400,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BOSTON PRIVAOUR: 0315714239FF | FEDWIRE CREDITVIA: BOSTON PRIVATE BANK 8 TRUST CO B/O: BRIAN & ELIZABETH SCHUVART REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | | 72553 | 1K0154 | RICHARD B KOMMIT REVOCABLE TST | 8/27/2001 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 12929 | 8/27/2001 | 427,815.50 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY MIAMIOUR: 0301501239FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA/REDACTEDB/O: BRAMAN FAMILY IRREVOCABLEREDACTEDREF: CHASE | | | | 234599 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 8/27/2001 | $ 427,815.50 | CA | CHECK WIRE | | | | |
| 12930 | 8/27/2001 | 492,500.00 | Customer | Incoming Customer Checks | USI DEP REF # 865 | DEPOSIT CASH LETTERCASH LETTER 0000000865 | | 1207 | | | | | | | | | | | | |
| 12931 | 8/27/2001 | 24,006,875.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC99001239082701010UR: 0123900397IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010824 TO 010827 RATE 3.4375 | | | | | | | | | | | | | | |
| 12932 | 8/27/2001 | 44,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001945IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001945 | | | | | | | | | | | | | | |
| 12933 | 8/27/2001 | 48,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 897 | DEPOSIT CASH LETTERCASH LETTER 0000000897 | | | | 221064 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/27/2001 | $ 48,000,000.00 | CA | CHECK | | | | |
| 12934 | 8/27/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 898 | DEPOSIT CASH LETTERCASH LETTER 0000000898 | | | | 126550 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/27/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 12935 | 8/27/2001 | (828,156.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0491700239FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1440 | | | | | | | | | | | | | |
| 12936 | 8/27/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13139 | | | | 15021 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/27/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 12937 | 8/27/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13140 | | | | 219464 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/27/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 12938 | 8/27/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13141 | | | | 243621 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/27/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 12939 | 8/27/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13142 | | | | 259624 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/27/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 12940 | 8/27/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 13143 | | | | 259631 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/27/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 12941 | 8/27/2001 | (2,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0164200239FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: THE LAMBETH CO.CA, 90210 | | | | 179705 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 8/27/2001 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12942 | 8/27/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0164300239FP | FEDWIRE DEBIT/IA: CITY NATL  BK BH LA/122016066A/C: THE POPHAM CO.90210REF: CITYNAT1/TIME/10:39IMAD: 0827B1OG635C001272 | | | | 64721 | 1P0031 | THE POPHAM COMPANY | 8/27/2001 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 12943 | 8/27/2001 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0164100239FP | FEDWIRE DEBIT/A: CITY NATL  BK BH LA/122016066A/C: THE BRIGHTON CO.90210REF: CITYNAT2/TIME/11:04IMAD: 0827B1OG635C001495 | | | | 297046 | 1B0061 | THE BRIGHTON COMPANY | 8/27/2001 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 12944 | 8/27/2001 | (10,354,830.63) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0164400239FP | BOOK TRANSF DEBIT/A/C: ROYAL BANK OF CANADA-PAYMENT C'TORONTO ONTARIO CANADA M5J 1-J1ORG: BERNARD L  MADOFF885 THIRD | | | | 276860 | 1FN080 | WOODROCK INVESTMENT C/O GERBRO INC SUITE 1825 1245 SHERBROOKE STREET WEST | 8/27/2001 | $ (10,354,830.63) | CW | CHECK WIRE | | | | |
| 12945 | 8/27/2001 | (16,300,000.00) | Customer | Overnight Deposit - Investment | USD  YOUR: ND99031202082701010UR: 0123901149IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L  MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010827 TO 010828 RATE 3.3750 | | | | | | | | | | | | | | |
| 12946 | 8/27/2001 | (25,000,000.00) | Customer | Commercial Paper - Investment | USD  OUR: 0000001723IB | PURH OF/SALE OF JPMORGAN  CHASE CPREF: PURCHASE OF  CHEMICAL CP.TICKET # 001723 | | | | | | | | | | | | | | |
| 12947 | 8/27/2001 | (67,100,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   13146 . . | | | | 126536 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/27/2001 | $ (67,100,000.00) | PW | CHECK | | | | |
| 12948 | 8/27/2001 | (69,640,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #     0# A7 / j. a | | | | 241802 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/27/2001 | $ (69,640,000.00) | PW | CHECK | | | | |
| 12949 | 8/28/2001 | 20,947.25 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001753IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET 8 001753 | | | | | | | | | | | | | | |
| 12950 | 8/28/2001 | 57,949.52 | Customer | Incoming Customer Wires | USM  DEP REF fl    866 | DEPOSIT CASH LETTERCASH LETTER 0000000866XVALUE DATE: 08/29    52,499O8/30    5,150O8/31     300 | | | 1208 | | | | | | | | | | | |
| 12951 | 8/28/2001 | 90,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B FST  REP BK SOUR: 0340201240FF | FEDWIRE CREDIT/VIA: FIRST REPUBLIC BANK-REDACTED B/O: SHERRY MORSE REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | | 234231 | 1M0168 | JOHN GREENBERGER MACCABEE SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 8/29/2001 | $ 90,000.00 | CA | CHECK WIRE | | | | |
| 12952 | 8/28/2001 | 200,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B BK OF NYCOUR: 0135002240FF | FEDWIRE CREDIT/VIA: BANK OF NEW YORK/REDACTED B/O: KENNETH H  GUTNER REVOC REDACTEDREF: CHASE NYC/CTR/BBK/BERNARD L | | | | 251558 | 1CM670 | KENNETH H GUTNER REV TRUST UA DTD 11/5/1993 KENNETH H GUTNER TSTEE | 8/28/2001 | $ 200,000.00 | JRNL | CHECK WIRE | | | | |
| 12953 | 8/28/2001 | 300,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B BK OF NYCOUR: 0137901240FF | FEDWIRE CREDIT/VIA: BANK OF NEW YORK/REDACTED B/O: KENNETH H  GUTNER REVOC TRREDACTEDREF: CHASE NYC/CTR/BBK/BERNARD L | | | | 117923 | 1CM670 | KENNETH H GUTNER REV TRUST UA DTD 11/5/1993 KENNETH H GUTNER TSTEE | 8/28/2001 | $ 300,000.00 | JRNL | CHECK WIRE | | | | |
| 12954 | 8/28/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MELLON PITOUR: 0158009240FF | FEDWIRE CREDIT/VIA: MELLON BANK N.A./REDACTED B/O: DTD 11/05/93 BY KENNETH H GUTN.0.REDACTEDREF: CHASE | | | | 154580 | 1CM670 | KENNETH H GUTNER REV TRUST UA DTD 11/5/1993 KENNETH H GUTNER TSTEE | 8/28/2001 | $ 500,000.00 | JRNL | CHECK WIRE | | | | |
| 12955 | 8/28/2001 | 16,301,528.13 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC99031202082801010UR: 0124000369IN | NASSAU DEPOSIT  TAKENB/O: BERNARD L  MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT  FR 010827  TO 010828 RATE 3.3750 | | | | | | | | | | | | | | |
| 12956 | 8/28/2001 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001753IB | MATURITYREF: MATURITY    COMMERCIAL PAPER   TICKET # 001753Account No:   140-081703Statement Start Date:   01 AUG 2001Statement End | | | | | | | | | | | | | | |
| 12957 | 8/28/2001 | 47,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF    899 | DEPOSIT CASH LETTERCASH  LETTER 0000000899 | | | | 299456 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/28/2001 | $ 47,000,000.00 | CA | CHECK | | | | |
| 12958 | 8/28/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF fl    900 | DEPOSIT CASH LETTERCASH LETTER 0000000900 | | | | 259639 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/28/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 12959 | 8/28/2001 | (75,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0328100240FP | FEDWIRE DEBIT/A: CITY NATL BK BH LA/REDACTED A/C: CITY NATIONAL BANK90210REF: EMCHAIS/BNF/EMILY CHAIS ACC | | | | 276792 | 1C1020 | EMILY CHAIS | 8/28/2001 | $ (75,000,000.00) | CW | CHECK WIRE | | | | |
| 12960 | 8/28/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD  OUR: JODI  OUR: 13138 | CHECK PAID fl   13138 | | | | 179734 | 1A0027 | PATRICE M AULD | 8/27/2001 | $ (109,310.00) | PW | CHECK | | | | |
| 12961 | 8/28/2001 | (200,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODI  OUR: 0326600240FP | FEDWIRE  DEBIT/IA: KEY BK  WASH TAC/REDACTED A/C: MERRITT KEVIN AND PATRICE M  AUREDACTEDREF: P AULD/TIME/11:20IMAD: | | | | 147330 | 1A0044 | PATRICE M AULD | 8/28/2001 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 12962 | 8/28/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   13144 | | | | 126530 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/27/2001 | $ (220,000.00) | PW | CHECK | | | | |
| 12963 | 8/28/2001 | (1,425,406.68) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0365100240FP | BOOK TRANSFER DEBIT/A/C:  CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 1442 | | | | | | | | | | | | |
| 12964 | 8/28/2001 | (11,700,000.00) | Customer | Overnight Deposit - Investment | USD  YOUR: ND99041232082801010UR: 0124001291IN | NASSAU DEPOSIT  TAKENA/C:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF:  TO ESTABLISH YOUR DEPOSIT FR 010828 TO 010829  RATE 3.3750 | | | | | | | | | | | | | | |
| 12965 | 8/28/2001 | (50,000,000.00) | Customer | Commercial Paper - Investment | USD  OUR: 0000001662IB | PURH OF/SALE OF  JPMORGAN CHASE CPREF: PURCHASE OF  CHEMICAL CP.TICKET fl 001662 | | | | | | | | | | | | | | |
| 12966 | 8/28/2001 | (63,470,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   13148 | | | | 126559 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/28/2001 | $ (63,470,000.00) | PW | CHECK | | | | |
| 12967 | 8/28/2001 | (73,715,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl   13149 | | | | 241808 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/28/2001 | $ (73,715,900.00) | PW | CHECK | | | | |
| 12968 | 8/29/2001 | 25,602.19 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001768IB | INTERESTREF:  INTEREST   COMMERCIAL PAPER TICKET 8 001768 | | | | | | | | | | | | | | |
| 12969 | 8/29/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B CITIBANK NYCOUR: 0275308241FF | FEDWIRE CREDIT/VIA: CITIBANK/REDACTED B/0: 00037017746REDACTEDREF: CHASE NYC/CTR/BBK/BERNARD L  MADOFF BNF=DAVID J BERSHAD | | | | 276713 | 1CM242 | DAVID J BERSHAD | 8/29/2001 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 12970 | 8/29/2001 | 2,686,204.00 | Customer | Incoming Customer Checks | USM  DEP REF    867 | DEPOSIT CASH LETTERCASH LETTER 0000000867LVALUE DATE: 08/30    1,926,604O8/31    752,20009/04     7,800 | | | 1209 | | | | | | | | | | | |
| 12971 | 8/29/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF #    1272 | DEPOSIT CASH LETTERCASH LETTER 0000001272 | | | | 64671 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/29/2001 | $ 10,000,000.00 | CA | CHECK | | | | |
| 12972 | 8/29/2001 | 11,701,096.88 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC99041232082901010UR: 0124100409IN | NASSAU DEPOSIT  TAKENB/O: BERNARD L  MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010828 TO 010829 RATE  3.3750 | | | | | | | | | | | | | | |
| 12973 | 8/29/2001 | 47,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF    1271 | DEPOSIT CASH LETTERASH LETTER 0000001271 | | | | 64656 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/29/2001 | $ 47,000,000.00 | CA | CHECK | | | | |
| 12974 | 8/29/2001 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001768IB | MATURITYREF: MATURITY    COMMERCIAL PAPER  TICKET  fl 001768 | | | | | | | | | | | | | | |
| 12975 | 8/29/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP  REF #    1268 | DEPOSIT CASH LETTERCASH LETTER 0000001268 | | | | 64661 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/29/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 12976 | 8/29/2001 | (618,291.52) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0707500241FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | | 1444 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12977 | 8/29/2001 | (3,700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 018690024IFP | FEDWIRE DEBIT/A: US TRUST CO OF FLA/REDACTED/A/C: JEROME + ANNE FISHER/REDACTEDREF: JAFISHER CONTACT ANA M. | | | | 141352 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 8/29/2001 | $ (3,700,000.00) | CW | CHECK WIRE | | | | |
| 12978 | 8/29/2001 | (17,300,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9905126008290101OUR: 0124101297IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L. MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010829 TO 010830 RATE 3.3125 | | | | | | | | | | | | | | |
| 12979 | 8/29/2001 | (55,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001708IB | PURH OF/SALE OF JPMORGAN CHASE CPKkr ! rUiwnHI=C Ui   wnLalUsL w rTICKET # 001708 | | | | | | | | | | | | | | |
| 12980 | 8/29/2001 | (64,929,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13152 | | | | 126565 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/29/2001 | $ (64,929,300.00) | PW | CHECK | | | | |
| 12981 | 8/29/2001 | (72,820,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13151 | | | | 241815 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/29/2001 | $ (72,820,000.00) | PW | CHECK | | | | |
| 12982 | 8/30/2001 | 6,981.12 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001723IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 001723 | | | | | | | | | | | | | | |
| 12983 | 8/30/2001 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/08/280UR: 3416600240JS | BOOK TRANSFER CREDIT/B/O: BANCA DEL GOTTARDONASSAU BAHAMASORG: UN CLIENTEREF: FAX ATT. MR. DI PASQUALE 28.8.1 | | | | 118122 | 1FR038 | ISADEX INC | 8/30/2001 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 12984 | 8/30/2001 | 204,120.00 | Customer | Incoming Customer Checks | US1 DEP REF #    435 | DEPOSIT CASH LETTERCASH LETTER 0000000435 | | | 1210 | | | | | | | | | | | |
| 12985 | 8/30/2001 | 287,202.35 | Customer | Incoming Customer Wires | USD YOUR: 8-082901-14-45OUR: 3768500242FC | CHIPS CREDIT/A: BANK OF NEW YORK/0001B/O: FIRST TRUST CORPORATIONDENVER, CO 80762-3323REF: NBNFBERNARD L MADOFF NEW CHIPS CREDIT/VIA: SOCIETE GENERALE NA | | | | 252383 | 1ZR186 | NTC & CO. FBO MICHAEL M JACOBS (98747) | 8/30/2001 | $ 287,202.35 | CA | CHECK WIRE | | | | |
| 12986 | 8/30/2001 | 540,000.00 | Customer | Incoming Customer Wires | USD YOUR: 6503023482000TPOUR: 4137000242FC | INC./042Z8/O: PARBILULLXXXREF: IBINFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 FEDWIRE CREDIT/VIA: CITY NATIONAL BANKREDACTED/B/O: FRED J HAYMANREDACTEDREF: CHASE | | | | 154696 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 8/31/2001 | $ 540,000.00 | CA | CHECK WIRE | | | | |
| 12987 | 8/30/2001 | 800,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY NATL BKOUR: 020Z41242FF | BOOK TRANSFER CREDIT/B/O: FRED HAYMANREDACTED/REF: CHASE | | | | 179581 | 1H0139 | FRED J HAYMAN TRUSTEE OF THE FRED HAYMAN TRUST DTD 3/14/83 | 8/30/2001 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 12988 | 8/30/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 01/08/30OUR: 0029400242ET | BOOK TRANSFER CREDIT/B/O: NEPHROLOGY ASSOCIATES P CN/IW ROCHELLE NY 10804-2216REF: FBO NEPHROLOGY ASSOCIATES PC PENSION PLAN 1- | | | | 179404 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 8/30/2001 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 12989 | 8/30/2001 | 3,747,000.00 | Customer | Incoming Customer Wires | USD YOUR: 6503023489000TPOUR: 4136700242FC | CHIPS CREDIT/VIA: SOCIETE GENERA/S NA INC./042Z8/O: PARBILULLXXXREF: IBINFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF | | | | 154701 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 8/31/2001 | $ 3,747,000.00 | CA | CHECK WIRE | | | | |
| 12990 | 8/30/2001 | 17,301,591.84 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9905126008300101OUR: 0124200391IN | INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010829 TO 010830  RATE 3.3125 | | | | | | | | | | | | | | |
| 12991 | 8/30/2001 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001723HB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 001723 | | | | | | | | | | | | | | |
| 12992 | 8/30/2001 | 48,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    1273 | DEPOSIT CASH LETTERCASH LETTER 0000001273 | | | | 241821 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/2001 | $ 48,000,000.00 | CA | CHECK | | | | |
| 12993 | 8/30/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    1274 | DEPOSIT CASH LETTERCASH LETTER 0000001274 | | | | 15026 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 12994 | 8/30/2001 | (222,511.72) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0493500242FP | BOOK TRANSFER DEBIT IA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | 1446 | | | | | | | | | | | |
| 12995 | 8/30/2001 | (625,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 033610024IFP | FEDWIRE DEBIT/VIA: PLM BCH NAT B&T CO/067068647A/C: THE BERNARD MARDEN PROFIT SHSPALM BEACH, FL 33480REF: | | | | 259667 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 8/30/2001 | $ (625,000.00) | CW | CHECK WIRE | | | | |
| 12996 | 8/30/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD YOUR: JODIOUR: 0335900242FP | CHECK PAID   13154 | | | | 259646 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 12997 | 8/30/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0335900242FP | CHIPS DEBIT/VIA: BANK LEUMI USA/0279A/C: BANK LEUMI LE ISRAEL BR  904IREUSALEMREF: YESHOR3NF/CR AC  72799731 BBHYESHAYA | | | | 118042 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 8/30/2001 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 12998 | 8/30/2001 | (1,500,000.00) | Customer | Outgoing Customer Wires | U | FEDWIRE  DEBITP          VIA: FLEET NATL  BUFF/REDACTEDA/C: FRED A.DAIBESREDACTEDREF: FDAIBESIMAD: | | | | 16216 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OF | 8/30/2001 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 12999 | 8/30/2001 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9906124208300101OUR: 0124201317IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY  TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010830 TO 010831  RATE 3.3750 | | | | | | | | | | | | | | |
| 13000 | 8/30/2001 | (26,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001601IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001601 | | | | | | | | | | | | | | |
| 13001 | 8/30/2001 | (67,478,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13155 | | | | 299460 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/2001 | $ (67,478,800.00) | PW | CHECK | | | | |
| 13002 | 8/30/2001 | (69,593,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13156 | | | | 299471 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/2001 | $ (69,593,000.00) | PW | CHECK | | | | |
| 13003 | 8/30/2001 | 13,962.23 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001662IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 001662 | | | | | | | | | | | | | | |
| 13004 | 8/31/2001 | 135,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B NATIONAL CITOUR: 0390600243FF | FEDWIRE  CREDIT/A: NATIONAL CITY BANK/04300Q122B/O: CADMUS INVESTMENT PARTNERSPITTSBURGH, PA 15220274T7REF: CHASE FEDWIRE CREDIT/A: BANK ONE | | | | 240881 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 9/4/2001 | $ 135,000.00 | CA | CHECK WIRE | | | | |
| 13005 | 8/31/2001 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAC0988000712430UR: 0360001243FF | CHICAGOREDACTED/B/O: LAURA POMERANZREDACTEDREF: CHASE | | | | 30339 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 9/4/2001 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 13006 | 8/31/2001 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: 8-083001-28-10OUR: 4430000243FC | CHIPS CREDIT/VIA: BANK OF NEW YORK/0001B/O: FIRST TRUST CORPORATION OBI=RAYMOND F BULMAN | | | | 254687 | 1ZW004 | NTC & CO. FBO RAYMOND F BULMAN (21759) | 8/31/2001 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 13007 | 8/31/2001 | 331,715.00 | Customer | Incoming Customer Checks | USM DEP REF      436 | DEPOSIT CASH LETTERCASH LETTER 000000436VALUE DATE: 09/04    81,71509/05 246,00009/06    4,000 | | | 1211 | | | | | | | | | | | |
| 13008 | 8/31/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CHEVY CHASEOUR: 0101814243FF | FEDWIRE  CREDIT/A: CHEVY CHASE FEDERAL SAVINGS BAREDACTEDB/O: ALBERT H SMALLREDACTED-REF: CHASE | | | | 259730 | 1S0195 | ALBERT H SMALL | 8/31/2001 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 13009 | 8/31/2001 | 1,240,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 01/08/31OUR: 0005100243GI | BOOK TRANSFER CREDIT/B/O: ADVISORY SELECT.ABSOLUTE RETURBOSTON MA 02110-  iREF: AMERICAN MASTERS BROAD MARKETFUND | | | | 273923 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 9/4/2001 | $ 1,240,000.00 | JRNL | CHECK WIRE | | | | |
| 13010 | 8/31/2001 | 1,240,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 01/08/31OUR: 0004200243GI | BOOK TRANSFER CREDIT/B/O: ADVISORY SELECT ENHANCED OPPORBOSTON MA 02110- | | | | 234168 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 9/4/2001 | $ 1,240,000.00 | JRNL | CHECK WIRE | | | | |
| 13011 | 8/31/2001 | 1,252,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAIL OF 01/08/31OUR: 0003800243GI | BOOK TRANSFER CREDIT/B/O: ADVISORY SELEC OPPORTUNITY FUNBOSTON MA 02110-REF: FOR THE BENEFIT OF/AMERICAN MASTERSBROAD MARKET | | | | 234154 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 9/4/2001 | $ 1,252,000.00 | JRNL | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13012 | 8/31/2001 | 1,701,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FBR NATL BKOUR: 036690724JFF | FEDWIRE CREDIT/A: FBR NATIONAL BANK 8 TRUST/055071084B/O: DOWNTOWN INVESTORS LIMITED  PRTWASH,DC  20036-5300REF: CHASE | | | | 143118 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 8/31/2001 | $ 1,701,000.00 | CA | CHECK WIRE | | | | |
| 13013 | 8/31/2001 | 3,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: INVTINMADOFFOUR: 0037201243FF | FEDWIRE CREDIT/A: CITIBANK B/O: PRIMEO FUND SELECT AC1FN0924 | | | | 179532 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 8/31/2001 | $ 3,500,000.00 | CA | CHECK WIRE | | | | |
| 13014 | 8/31/2001 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS FARGOOUR: 0397208243FF | FEDWIRE CREDIT/A: WELLS FARGO BANK MINNESOTA,NA/091000019B/0:  DORADO INVESTMENT COEDINA, MN  55436REF: CHASE | | | | 269956 | 1D0026 | DORADO INVESTMENT COMPANY | 9/4/2001 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 13015 | 8/31/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 000257004352OUR: 0243109243FF | FEDWIRE CREDIT/A: CITIBANK/021000089B/0: TREMONT-BROAD MARKET FUND LDCUNKNOWNREF: CHASE  NYC/CTR/BNFBERNARD NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010830  TO  010831 RATE 3.3750 | | | | 258629 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 9/4/2001 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 13016 | 8/31/2001 | 17,001,593.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC990612420831010OUR: 012430653NN | FEDWIRE CREDIT/A: CITIBANK/021000089B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010830  TO  010831 RATE 3.3750 | | | | | | | | | | | | | | |
| 13017 | 8/31/2001 | 47,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1276 | DEPOSIT CASH LETTERCASH LETTER 0000001276 | | | | 241673 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/31/2001 | $ 47,000,000.00 | CA | CHECK | | | | |
| 13018 | 8/31/2001 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001662IB | MATURITYREF: MATURITY    COMMERCIAL PAPER   TICKET # 001662 | | | | | | | | | | | | | | |
| 13019 | 8/31/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1275 | DEPOSIT CASH LETTERCASH LETTER 0000001275 | | | | 82108 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/31/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 13020 | 8/31/2001 | (264,296.33) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0832000243FF | BOOK TRANSFER DEBIT/A: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1448 | | | | | | | | | | | | | |
| 13021 | 8/31/2001 | (734,291.89) | Other | Other Outgoing Checks | USD | CHECK PAID #   1710 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 13022 | 8/31/2001 | (9,912,190.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0085300243FP | CHIPS DEBIT/VIA: BNP PARIBAS NY BRANCH/REDACTEDAC: DORIS I GOINREDACTEDBEN: DORIS I GOINREDACTEDREF: NASSAU DEPOSIT  TAKENAC: BERNARD L  MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010831  TO 010904 RATE 3.5000 | | | | 201154 | 1FN006 | MADAME DORIS IGOIN | 8/31/2001 | $ (9,912,190.00) | CW | CHECK WIRE | | | | |
| 13023 | 8/31/2001 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND990711390831010OUR: 012430108TN | | | | | | | | | | | | | | | | |
| 13024 | 8/31/2001 | (47,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001192IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP,TICKET  001192 | | | | | | | | | | | | | | | |
| 13025 | 8/31/2001 | (67,185,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13158 | | | | 221069 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/31/2001 | $ (67,185,900.00) | PW | CHECK | | | | |
| 13026 | 8/31/2001 | (70,400,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13159 | | | | 221073 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/31/2001 | $ (70,400,000.00) | PW | CHECK | | | | |
| 13027 | 9/4/2001 | 30,725.49 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001708IB | INTEREST REF: INTEREST    COMMERCIAL PAPER  TICKET # 001708 | | | | | | | | | | | | | | | |
| 13028 | 9/4/2001 | 110,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B  WELLS FARGOOUK: U03390/24/PI- | FEDWIRE  CREDITIA: WELLS FARGO121000/2480: MOT FAMILY INVESTORS L PTE MADERA , CA 94925-1130E: CHASE NYC/CTR/BNFBERNARD L  MAOFF | | | | 245802 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 9/4/2001 | $ 110,000.00 | CA | CHECK WIRE | | | | |
| 13029 | 9/4/2001 | 160,868.25 | Customer | Incoming Customer Checks | USI DEP REF   438 | DEPOSIT CASH LETTERCASH LETTER 0000000438 | | 1212 | | | | | | | | | | | | |
| 13030 | 9/4/2001 | 1,068,489.22 | Customer | Incoming Customer Checks | USM DEP REF   437 | DEPOSIT CASH LETTERCASH LETTER 0000000437XVALUE DATE: 09/04    648,60009/05  368,68909/06   49,98009/07   1,020 | | 1213 | | | | | | | | | | | | |
| 13031 | 9/4/2001 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SBOUR: 7218000247FC | CHIPS CREDIT/VIA: BANK OF NEW YORK/REDACTEDB/0: MARC B  FISHER REDACTED OGB=ROBERTSON STEPHENS INC SAN FRANCISCO | | | | 270021 | 1F0164 | MARC B. FISHER | 9/5/2001 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 13032 | 9/4/2001 | 3,108,000.00 | Customer | Incoming Customer Wires | USD YOUR: SW0040102012-TV0OUR: 3378500247FC | CHIPS CREDIT/VIA: BROWN BROTHERS HARRIMAN 8 CO/0480B/0: ALLIED IRISH BANK (SUISSE) S.AGENEVEREF: NBNFBERNARD L MADOFF NEW BOOK TRANSFER CREDIT: WASH ACCTNTORG: KINGATE  GLOBAL FUND LTDREF: REINSTATE  A PRIOR POSTING DATED 20 -AUG-01  REFERENCE | | | | 234462 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 9/4/2001 | $ 3,108,000.00 | CA | CHECK WIRE | | | | |
| 13033 | 9/4/2001 | 10,000,000.00 | Other | Cancelled/Reversed Wires or Checks | USD YOUR: NAOUR: 0871300247II | | | | | | | | | | | | Cancel/Reversal | | | | |
| 13034 | 9/4/2001 | 17,006,611.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC990711390904010OUR: 012470035NN | NASSAU DEPOSIT TAKEN  BERNARD L. MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010831  TO 010904 RATE 3.5000 | | | | | | | | | | | | | | | |
| 13035 | 9/4/2001 | 48,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1277 | DEPOSIT CASH LETTER CASH LETTER 0000001277 | | | | 241610 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $ 48,000,000.00 | CA | CHECK | | | | |
| 13036 | 9/4/2001 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001708IB | MATURITYREF: MATURITY    COMMERCIAL PAPER   TICKET # 001708 | | | | | | | | | | | | | | | |
| 13037 | 9/4/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1278 | DEPOSIT CASH LETTER CASH LETTER 0000001278 | | | | 241778 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 13038 | 9/4/2001 | (489.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13173 | | | | 278660 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $ (489.00) | PW | CHECK | | | | |
| 13039 | 9/4/2001 | (1,955.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13180 | | | | 221385 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $ (1,955.00) | PW | CHECK | | | | |
| 13040 | 9/4/2001 | (3,421.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13171 | | | | 82234 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $ (3,421.00) | PW | CHECK | | | | |
| 13041 | 9/4/2001 | (9,520.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13172 | | | | 82241 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $ (9,520.00) | PW | CHECK | | | | |
| 13042 | 9/4/2001 | (16,618.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13178 | | | | 221371 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $ (16,618.00) | PW | CHECK | | | | |
| 13043 | 9/4/2001 | (25,659.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13176 | | | | 258747 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $ (25,659.00) | PW | CHECK | | | | |
| 13044 | 9/4/2001 | (30,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0216900247FP | FEDWIRE  DEBIT/VIA: WELLS FARGO MN/REDACTEDAC: JOHN C STOLLERREDACTEDREF: STOLLER/BNF/JOHN C STOLLER/AC | | | | 225801 | 1EM217 | JOHN C STOLLER & SHEILA A STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 9/4/2001 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 13045 | 9/4/2001 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13179 | | | | 239226 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $ (48,875.00) | PW | CHECK | | | | |
| 13046 | 9/4/2001 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13177 | | | | 195188 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $ (48,875.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13047 | 9/4/2001 | (86,573.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13170 | | | | 278655 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $  (86,573.00) | PW | CHECK | | | | |
| 13048 | 9/4/2001 | (87,975.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13174 | | | | 259189 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $  (87,975.00) | PW | CHECK | | | | |
| 13049 | 9/4/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   13161 | | | | 25132 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $  (109,310.00) | PW | CHECK | | | | |
| 13050 | 9/4/2001 | (120,190.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  13169 | | | | 47314 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $  (120,190.00) | PW | CHECK | | | | |
| 13051 | 9/4/2001 | (131,474.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13175 | | | | 270114 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $  (131,474.00) | PW | CHECK | | | | |
| 13052 | 9/4/2001 | (140,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR:  CDS FUNDINGOUR:  0599000247FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDHK | 1450 | | | | | | | | | | | | | |
| 13053 | 9/4/2001 | (230,934.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13181 | | | | 25145 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $  (230,934.00) | PW | CHECK | | | | |
| 13054 | 9/4/2001 | (297,500.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   13182 | | | | 239232 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $  (297,500.00) | PW | CHECK | | | | |
| 13055 | 9/4/2001 | (761,600.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13168 | | | | 270108 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $  (761,600.00) | PW | CHECK | | | | |
| 13056 | 9/4/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13162 | | | | 200028 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $  (986,301.00) | PW | CHECK | | | | |
| 13057 | 9/4/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0217200247FP | FEDWIRE  DEBIT VIA: NORTHERN CHGO/071000152A/C: NORTHERN TRUST CHICAGOCHICAGO  ILBEN: BRANCH  FAMILY | | | | 299596 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 9/4/2001 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 13058 | 9/4/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13163 | | | | 25136 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $  (1,972,602.00) | PW | CHECK | | | | |
| 13059 | 9/4/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13165 | | | | 239221 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $  (1,972,602.00) | PW | CHECK | | | | |
| 13060 | 9/4/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   13166 | | | | 258743 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $  (1,972,602.00) | PW | CHECK | | | | |
| 13061 | 9/4/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   13167 | | | | 270102 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $  (1,972,602.00) | PW | CHECK | | | | |
| 13062 | 9/4/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | 04SEP            USD           1,972,602.00 CHECK  PAID #   13164 | | | | 221367 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $  (1,972,602.00) | PW | CHECK | | | | |
| 13063 | 9/4/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 021640024 | BOOK TRANSFER DEBIT A/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY  11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY FEDWIRE  DEBIT VIA: TCF MPLS/REDACTEDA/C: | | | | 195167 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 9/4/2001 | $  (3,000,000.00) | CW | CHECK WIRE | | | | |
| 13064 | 9/4/2001 | (3,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0216700247FP | KENNETH L EVENSTADREDACTEDREF: EVENSTADRMAD:  0904B1OGC08C002504 | | | | 25057 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 9/4/2001 | $  (3,500,000.00) | CW | CHECK WIRE | | | | |
| 13065 | 9/4/2001 | (10,000,000.00) | Other | Cancelled/Reversed Wires or Checks | USD YOUR: 6627-04SEP01OUR: 0871100247II | BOOK TRANSFER DEBIT A/C: WASH ACCOUNT ORG: KINGATE GLOBAL FUND LTD REF: /BNF/CMR0REFERENCE6627-04SEP01 REVERSAL OF NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN:  TONY TILETNKCREF: TO ESTABLISH YOUR DEPOSIT FR 010904  TO 010905 RATE 3.4375 | | | | | | | | | | | Cancel/Reversal | | | |
| 13066 | 9/4/2001 | (23,800,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND991112460904010IOUR: 0124701363IN | BOOK TRANSFER DEBIT A/C: BERNARD L MADOFF INC.ATTN:  TONY TILETNKCREF: TO ESTABLISH YOUR DEPOSIT FR 010904  TO 010905 RATE 3.4375 | | | | | | | | | | | | | | |
| 13067 | 9/4/2001 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000001919HB | PURH OF/SALE  OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001919 | | | | | | | | | | | | | | |
| 13068 | 9/4/2001 | (56,051,110.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   13184 | | | | 195196 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $  (56,051,110.00) | PW | CHECK | | | | |
| 13069 | 9/4/2001 | (79,200,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00          CHECK  PAID #   13185 | | | | 243571 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 | $  (79,200,000.00) | PW | CHECK | | | | |
| 13070 | 9/5/2001 | 14,741.69 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0n00On6OUB | INTERESTREF: INTEREST      COMMERCIAL PAPER TICKET 8 001601 | | | | | | | | | | | | | | |
| 13071 | 9/5/2001 | 150,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B BK OF NYCOUR: 0216613248FT | FEDWIRE CREDIT VIA: BANK OF NEW YORK/021000018B/O: JEFFERIES 8 COMPANY, INC.SEY CITY,  NJ 07303-0469REF: CHASE | | | | 212282 | 1S0428 | ESTATE OF BEATRICE PHILLIPS SACHS C/O MAYNARD GOLDMAN | 9/5/2001 | $  150,000.00 | CA | CHECK WIRE | | | | |
| 13072 | 9/5/2001 | 810,000.00 | Customer | Incoming Customer Checks | USM  DEP REF fl   439 | DEPOSIT CASH  LETTERCASH LETTER 0000004393VALUE DATE:  09/05    200,0000096 610,000 | | 1214 | | | | | | | | | | | | | |
| 13073 | 9/5/2001 | 1,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: CSB OF 01/09/05OUR:  0025300248ET | BOOK TRANSFER CREDIT B/O: BEACON ASSOCIATES LLC  X DANZIG6WHITE PLAINS NY 10601REF: /BNF/FBO: BEACON ASSOCIATES LLC  A/C1B0118-3-0 | | | | 64893 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 9/5/2001 | $  1,500,000.00 | CA | CHECK WIRE | | | | |
| 13074 | 9/5/2001 | 23,802,272.57 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC991112460905010IOUR: 0124600501IN | NASSAU DEPOSIT TAKENO: BERNARD L MADOFF INC.ATTN:  TONY TILETNKCREF: TO REPAY YOUR DEPOSIT FR 010904  TO 010905 RATE 3.4375 | | | | | | | | | | | | | | |
| 13075 | 9/5/2001 | 26,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001601IB | MATURITYREF:  MATURITY      COMMERCIAL PAPER   TICKET # 001601Account No:  140-087703Statement Issue  Date:  01 SEP 2001Statement End | | | | | | | | | | | | | | |
| 13076 | 9/5/2001 | 47,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   1280 | DEPOSIT CASH  LETTERCASH LETTER 0000001280 | | | | 14991 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/5/2001 | $  47,000,000.00 | CA | CHECK | | | | |
| 13077 | 9/5/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   1279 | DEPOSIT CASH  LETTERCASH LETTER 0000001279 | | | | 241781 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/5/2001 | $  90,000,000.00 | CA | CHECK | | | | |
| 13078 | 9/5/2001 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   13190 | | | | 299592 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 9/5/2001 | $  (2,000.00) | PW | CHECK | | | | |
| 13079 | 9/5/2001 | (8,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0146600248FP | CHIPS DEBIT VIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND INTL IST.  HELIER JERSEY, CHANNEL | | | | 47110 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 9/5/2001 | $  (8,000.00) | CW | CHECK WIRE | | | | |
| 13080 | 9/5/2001 | (68,750.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0146700P.48FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: THE CHARLOTTE M.MARDEN IRRE.bREDACTEDREF: CHARMARD/BNF/FFC/TO,ACCT REDACTED  THE | | | | 274478 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 9/5/2001 | $  (68,750.00) | CW | CHECK WIRE | | | | |
| 13081 | 9/5/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13187 | | | | 190906 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/5/2001 | $  (986,301.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13082 | 9/5/2001 | (1,050,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0146400248FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BANQUE PIGUET S CIE S.A.YVERDON, SWITZERLANDIBEN: ENFASIS INVEST SACH-1205 GENEVEREF: BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | | | 25060 | 1FR068 | ENFASIS INVEST S A 15 MANUEL MARIA ICAZA STR. & SAMUEL LEWIS AVE | 9/5/2001 $ | (1,050,000.00) | CW | CHECK WIRE | | | | |
| 13083 | 9/5/2001 | (1,833,355.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0439600248FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11/00 FEDBK | | 1452 | | | | | | | | | | | | |
| 13084 | 9/5/2001 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0146500248FP | FEDWIRE DEBITVIA: EURO AMER NYC/021001486A/C: BERNHARD FAMILY PARTNERSHIPGARDEN CITY, L.I. N.Y. 11530REF: BERNHARDIMAD: | | | | 240853 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 9/5/2001 $ | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 13085 | 9/5/2001 | (17,700,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99121227099501OOUR: D124801215IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010906 TO 010906 RATE 3.3750 | | | | | | | | | | | | | | |
| 13086 | 9/5/2001 | (27,000,000.00) | Customer | Commercial Paper - Investment | USD OUR: 0000001774IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CPTICKET # 001774 | | | | | | | | | | | | | | |
| 13087 | 9/5/2001 | (67,100,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13189 | | | | 82008 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/5/2001 $ | (67,100,000.00) | PW | CHECK | | | | |
| 13088 | 9/5/2001 | (70,620,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13188 | | | | 301379 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/5/2001 $ | (70,620,000.00) | PW | CHECK | | | | |
| 13089 | 9/6/2001 | 25,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0377909249FF | FEDWIRE CREDITVIA: CITIBANKREDACTED8/O: BRUCE KRAMERREDACTEDREF: CHASE NYC/CTR/BNFBERNARD L M/DOFF NEW YORK NY | | | | 211729 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 9/7/2001 $ | 25,000.00 | CA | CHECK WIRE | | | | |
| 13090 | 9/6/2001 | 26,648.43 | Customer | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001192IIB | INTERESTREF: INTEREST  COMMERCIAL P/ER TICKET # 001192 | | | | | | | | | | | | | | |
| 13091 | 9/6/2001 | 1,155,000.00 | Customer | Incoming Customer Checks | USM DEP REF   440 | DEPOSIT CASH LETTERCASH LETTER 0000000440LVALUE DATE: 09/07  955,00009/10 188,00009/11  12,000 | | 1215 | | | | | | | | | | | | |
| 13092 | 9/6/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   1281 | DEPOSIT CASH LETTERCASH LETTER 0000001281 | | | | 82012 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/6/2001 $ | 10,000,000.00 | CA | CHECK | | | | |
| 13093 | 9/6/2001 | 17,701,659.38 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: ND9121227099601010OUR: 0124900549IN | NASSAU DEPOSIT TAKEN8/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010905 TO 010906 RATE 3.3750 | | | | | | | | | | | | | | |
| 13094 | 9/6/2001 | 47,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001192IIB | MATURITYREF: MATURITY  COMMERCIAL P/PER TICKET # 001192 | | | | | | | | | | | | | | |
| 13095 | 9/6/2001 | 48,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1282 | DEPOSIT CASH LETTERCASH LETTER 0000001282 | | | | 221044 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/6/2001 $ | 48,000,000.00 | CA | CHECK | | | | |
| 13096 | 9/6/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1283 | DEPOSIT CASH LETTERCASH LETTER 0000001283 | | | | 221040 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/6/2001 $ | 90,000,000.00 | CA | CHECK | | | | |
| 13097 | 9/6/2001 | (1,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13197 | | | | 221168 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 9/6/2001 $ | (1,500.00) | CW | CHECK | | | | |
| 13098 | 9/6/2001 | (16,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0129100249FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND (GUERNSEY PETER REDACTED)REF: BOOK TRANSFER DEBITA/C: COUTTS AND | | | | 273931 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 9/6/2001 $ | (16,000.00) | CW | CHECK WIRE | | | | |
| 13099 | 9/6/2001 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0128900249FP | CHIPS DEBITVIA: COOOBA/C: BANK OF COMPANYLONDON UNITED KINGDOM E1 8E-GORG: BERNARD L MADOFF385 THIRD  AVENUEREF: | | | | 240891 | 1FR035 | DIANE WILSON SANGARE RANCH | 9/6/2001 $ | (25,000.00) | CW | CHECK WIRE | | | | |
| 13100 | 9/6/2001 | (315,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13183 | | | | 259194 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2001 $ | (315,000.00) | PW | CHECK | | | | |
| 13101 | 9/6/2001 | (600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0128400249FP | CHIPS DEBITVIA: CITIBANK/OOOBA/C: BANK OF BERMUDA (LUXEMBOURG) SL-2449 LUXEMBOURG, LUXEMBOURGREF: LAGOOONCD LAGOON | | | | 240887 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 9/6/2001 $ | (600,000.00) | CW | CHECK WIRE | | | | |
| 13102 | 9/6/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13193 | | | | 279106 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/6/2001 $ | (986,301.00) | PW | CHECK | | | | |
| 13103 | 9/6/2001 | (1,075,784.84) | Customer | Tax Payments | USD OUR: 2496917984TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:EFTPS - CHICAGOORIG ID:9999999999 DESC DATE:CO ENTRY DESCR-:USATAXPYMTSEC-:BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | | | | | | | | | | | | | |
| 13104 | 9/6/2001 | 3,018,500.00 | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0480900249FFP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11-:00 FEDBK | | 1454 | | | | | | | | | | | | |
| 13105 | 9/6/2001 | (16,600,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99121227099601OOUR: 0124901301IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 010906 TO 010907 RATE | | | | | | | | | | | | | | |
| 13106 | 9/6/2001 | (53,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001847IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF  CHEMICAL CP.TICKET # 001847 | | | | | | | | | | | | | | |
| 13107 | 9/6/2001 | (65,169,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13194 | | | | 241618 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/6/2001 $ | (65,169,000.00) | PW | CHECK | | | | |
| 13108 | 9/6/2001 | (73,137,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13195 | | | | 279115 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/6/2001 $ | (73,137,900.00) | PW | CHECK | | | | |
| 13109 | 9/7/2001 | 14,170.68 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001919IIB | INTERESTREF: INTEREST  COMMERCIAL PAPER TICKET # 001919 | | | | | | | | | | | | | | |
| 13110 | 9/7/2001 | 272,000.00 | Customer | Incoming Customer Wires | USD YOUR: 8-099601-4-36OUR: 3748900250FC | CHIPS CREDITVIA: BANK OF  NEW YORK/0001B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNFBERNARD L MADOFF NEW YORKNY DEPOSIT CASH LETTERCASH LETTER | | | | 258553 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 9/7/2001 $ | 272,000.00 | CA | CHECK WIRE | | | | |
| 13111 | 9/7/2001 | 989,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   441 | DEPOSIT CASH LETTERCASH LETTER  0000000441XVALUE DATE: 09/07  81,00009/10  837,64009/11  10,86009/12   1,400 | | 1216 | | | | | | | | | | | | |
| 13112 | 9/7/2001 | 1,225,000.00 | Customer | Incoming Customer Checks | USD YOUR: O/B FLEET NATIONOUR: 6513056350007TC | CHIPS CREDITVIA: SOCIETE  GENERALS NA INC.422:O: PARBULLLXXXEF: BHNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008 1703 | | | | 221277 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 9/10/2001 $ | 1,225,000.00 | CA | CHECK WIRE | | | | |
| 13113 | 9/7/2001 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET NATIONOUR: 0040509250FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/011500010/O: TREMONT PARTNERS BROAD MARKETRYE, NY 10580REF: CHASE | | | | 245908 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 9/7/2001 $ | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 13114 | 9/7/2001 | 16,601,585.07 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC991312290907010OUR: 0125000351IN | NASSAU DEPOSIT TAKEN8/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010906 TO 010907 RATE 3.4375 | | | | | | | | | | | | | | |
| 13115 | 9/7/2001 | 48,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1286 | DEPOSIT CASH LETTERCASH LETTER 0000001286 | | | | 47353 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/7/2001 $ | 48,000,000.00 | CA | CHECK | | | | |
| 13116 | 9/7/2001 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001919IIB | MATURITYREF: MATURITY  COMMERCIAL PAPER  TICKET # 001919 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13117 | 9/7/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   1285 | DEPOSIT CASH LETTERCASH LETTER  0000001285 | | | | 270126 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/7/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 13118 | 9/7/2001 | (18,300.00) | Customer | Outgoing Customer Checks | USD OUR: 0125051046R1 | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 47478 | 1M0149 | ELISE MORALES CHERYL PECH JT/WROS | 9/10/2001 | (18,300.00) | CA | CHECK RETURNED | | | | |
| 13119 | 9/7/2001 | (1,570,063.99) | Customer | Transfers to JPMC 509 Account | USD OUR: CDS FUNDINGOUR: 0410000250FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF/:TIME/11:00 FEDBK | 1456 | | | | | | | | | | | | | |
| 13120 | 9/7/2001 | (9,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 013600250FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BANK OF BERMUDIA  ISLE OF MAN LTDOUGLAS IM 99, ISLE OF MANREF: THEMA/BNF/FFC BANK OF | | | | 273918 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 9/7/2001 | (9,000,000.00) | CW | CHECK WIRE | | | | |
| 13121 | 9/7/2001 | (16,700,000.00) | Investment | Overnight Deposit - Commercial | USD OUR: ND991412170907010101OUR: 0125001177IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLSH YOUR  DEPOSIT FR 010907 TO 010910 RATE 3.2500 | | | | | | | | | | | | | |
| 13122 | 9/7/2001 | (44,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001730IB | PURH OF/SALE OF JPMORGAN  CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET #  001730 | | | | | | | | | | | | | |
| 13123 | 9/7/2001 | (68,151,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13199 | | | | 126429 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/7/2001 | (68,151,400.00) | PW | CHECK | | | | |
| 13124 | 9/7/2001 | (70,400,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13200 | | | | 309125 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/7/2001 | (70,400,000.00) | PW | CHECK | | | | |
| 13125 | 9/10/2001 | 12,756.02 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001774IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001774 | | | | | | | | | | | | | |
| 13126 | 9/10/2001 | 121,476.75 | Customer | Incoming Customer Wires | USD YOUR: SW00040102013-PHEOUR: 2535700253FC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN 8 CO/0408B/O: ANGLO IRISH BANK (SUISSE) S.A. GENEVE 0GB-COOK AND CIE SA | | | | 258885 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 9/10/2001 | 121,476.75 | CA | CHECK WIRE | | | | |
| 13127 | 9/10/2001 | 336,061.17 | Customer | Incoming Customer Checks | USM DEP REF ft   442 | DEPOSIT CASH LETTERCASH LETTER  0000000442XVALUE DATE:  09/10     5,50109/11   305,00009/12   25,54409/13   16 | | | 1217 | | | | | | | | | | | |
| 13128 | 9/10/2001 | 16,704,522.92 | Investment | Overnight Deposit - Return of Principal & Interest | USD OUR: NC9914121709100101OUR: 0125300389IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010907 TO 010910 PATE 3.2500 | | | | | | | | | | | | | |
| 13129 | 9/10/2001 | 27,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001774IB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET # 001774 | | | | | | | | | | | | | |
| 13130 | 9/10/2001 | 49,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl   1287 | DEPOSIT CASH LETTERCASH LETTER 0000001287 | | | | 30226 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/10/2001 | 49,000,000.00 | CA | CHECK | | | | |
| 13131 | 9/10/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl   1288 | DEPOSIT CASH LETTERSH LETTER 0000001288 | | | | 259230 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/10/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 13132 | 9/10/2001 | (2,320.08) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 013470025?FP | CHIPS DEBITVIA: CITIBANK/0008A/C: THE BANK OF BERMUDA, LIMITEDHAMILTON, BERMUDABEN: ROBINSON + CO.BERMUDAREF: SQUARE/BNF/CR ACC | | | | 221294 | 1FR048 | SQUARE ONE FUND LTD | 9/10/2001 | (2,320.08) | CW | CHECK WIRE | | | | |
| 13133 | 9/10/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13202 | | | | 221363 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/10/2001 | (109,310.00) | PW | CHECK | | | | |
| 13134 | 9/10/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13205 | | | | 82290 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/10/2001 | (986,301.00) | PW | CHECK | | | | |
| 13135 | 9/10/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13204 | | | | 258759 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/10/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 13136 | 9/10/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13203 | | | | 82274 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/10/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 13137 | 9/10/2001 | (2,226,284.19) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0558000253FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF/:TIME/11:00 FEDBK | 1458 | | | | | | | | | | | | | |
| 13138 | 9/10/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 013440025?FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFF | | | | 47259 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 9/10/2001 | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 13139 | 9/10/2001 | (10,900,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NC9991712369910010101OUR: 0125301263IN | NASSAU DEPOSIT TAKENA/C: BERNARD  L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 010910 TO 010911 RATE 3.4375 | | | | | | | | | | | | | |
| 13140 | 9/10/2001 | (25,000,000.00) | Investment | Commercial Paper - Investment | | PURH OF/SALE OF  JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001829 | | | | | | | | | | | | | |
| 13141 | 9/10/2001 | (67,217,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13210 | | | | 47366 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/10/2001 | (67,217,300.00) | PW | CHECK | | | | |
| 13142 | 9/10/2001 | (70,730,550.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13209 | | | | 311972 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/10/2001 | (70,730,550.00) | PW | CHECK | | | | |
| 13143 | 9/11/2001 | 25,039.60 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001847IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001847 | | | | | | | | | | | | | |
| 13144 | 9/11/2001 | 114,983.02 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYORK/021000018B/O: RICHARD  LEE CASH TTEEUAD 09/19/94REF: CHASE NYC/CTR/BBK[ERNARD L | FEDWIRE CREDITVIA: BANK OF  NEW YORK/021000018B/O: RICHARD  LEE CASH TTEEUAD 09/19/94REF: CHASE NYC/CTR/BBK[ERNARD L | | | | 221271 | 1EM301 | RICHARD L CASH TRUSTEE AND JAMES H CASH JT/WROS | 9/12/2001 | 114,983.02 | CA | CHECK WIRE | | | | |
| 13145 | 9/11/2001 | 160,895.36 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0141501254FF | FEDWIRE CREDITVIA: BANK OF  NEW YORK/021000018B/O: RICHARD  LEE CASH TTEEUAD 09/19/94REF: CHASE NYC/CTR/BBK[HERNARD L MADOFF | | | | 199778 | 1EM301 | RICHARD L CASH TRUSTEE AND JAMES H CASH JT/WROS | 9/12/2001 | 160,895.36 | CA | CHECK WIRE | | | | |
| 13146 | 9/11/2001 | 10,901,040.80 | Investment | Overnight Deposit - Return of Principal & Interest | USD OUR: NC9917123609110101OUR: 0125400341IN | NASSAU DEPOSIT TAKENB/0: BERNARD  L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010910 TO 010911 RATE 3.4375 | | | | | | | | | | | | | |
| 13147 | 9/11/2001 | 53,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET # 001847 | | | | | | | | | | | | | |
| 13148 | 9/11/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USDNARD L MADOFF | CHECK PAID   13206 | | | | 234274 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/10/2001 | (220,000.00) | PW | CHECK | | | | |
| 13149 | 9/11/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13207 | | | | 82311 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/10/2001 | (220,000.00) | PW | CHECK | | | | |
| 13150 | 9/11/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 014100254FP | FEDWIRE  DEBITVIA: ATLANTIC BK OF NYC/026007582A/C: A+G GOLDMAN PARTNERSHIP10590REF: GOLDMAN/TIME/1Q:42IMAD: | | | | 190881 | 1G0304 | A & G GOLDMAN PARTNERSHIP C O G GOLDMAN | 9/11/2001 | (500,000.00) | CW | CHECK WIRE | | | | |
| 13151 | 9/11/2001 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13208 | | | | 234288 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/10/2001 | (575,000.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13152 | 9/11/2001 | (922,793.54) | Investment | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0392000254FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1460 | | | | | | | | | | | | | |
| 13153 | 9/11/2001 | (15,600,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND991816109091101OUR:0125400793IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010911 TO 010912 RATE 3.3125 | | | | | | | | | | | | | | |
| 13154 | 9/11/2001 | (46,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001000IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001000 | | | | | | | | | | | | | | |
| 13155 | 9/11/2001 | 20,175.91 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 000001173QIB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET  001730 | | | | | | | | | | | | | | |
| 13156 | 9/12/2001 | 1,000,000.00 | Investment | Incoming Customer Wires | USD YOUR: INVESTMENTSOUR:0042402255FF | FEDWIRE  CREDITVIA: CITIBANK/021000089/0: HERMES  WORLD CHF FUNDUNKNOWNREF: CHASE NYC/CTR/BNKBERNARD L MADOFF NEW YORK NY | | | 234135 | 1FR015 | | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 9/12/2001 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 13157 | 9/12/2001 | 15,601,435.42 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9918103909120101OUR:0125500119IN | NASSAU DEPOSIT TAKENRE: BERNARD L MADOFF INC.ATTN: TONY TILETNIKREF: TO REPAY YOUR DEPOSIT FR 010911 TO 010912  RATE 3.3125 | | | | | | | | | | | | | | |
| 13158 | 9/12/2001 | 44,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001730IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 001730 | | | | | | | | | | | | | | |
| 13159 | 9/12/2001 | 49,000,000.00 | Customer | Incoming Customer Checks | USD OUR: 00015241175SS | DEPOSIT CASH LETTER | | | 30233 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/12/2001 | $   49,000,000.00 | CA | CHECK | | | | |
| 13160 | 9/12/2001 | 49,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1292 | DEPOSIT CASH LETTERCASH LETTER 0000001292 | | | 239247 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/12/2001 | $   49,000,000.00 | CA | CHECK | | | | |
| 13161 | 9/12/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1293 | DEPOSIT CASH LETTERCASH LETTER 0000001293 | | | 221402 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/12/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 13162 | 9/12/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1290 | DEPOSIT CASH LETTERCASH LETTER 0000001290 | | | 30230 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/12/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 13163 | 9/12/2001 | (174,800.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 02881002B5FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1462 | | | | | | | | | | | | | |
| 13164 | 9/12/2001 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13212 | | | 82318 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/12/2001 | $   (183,330.00) | PW | CHECK | | | | |
| 13165 | 9/12/2001 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13213 | | | 234296 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/12/2001 | $   (183,330.00) | PW | CHECK | | | | |
| 13166 | 9/12/2001 | (480,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR:0062500255FP | FEDWIRE DEBITVIA: CITICORP SAVINGS/266086554A/C: THE PICOWER INST.FOR MED. RESC5340REF: PICINSTIMAD | | | 274487 | 1P0017 | | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 9/12/2001 | $   (480,000.00) | CW | CHECK WIRE | | | | |
| 13167 | 9/12/2001 | (6,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR:0062400255FP | FEDWIRE DEBITVIA: MORGAN BANK WILM/031100023A/C: PRIVATE BANKING DIVISIONDELAWAREREF: BELFCORP/BNF/FFC A/C | | | 195004 | 1B0138 | | BELFER CORP C/O ALAN BERLIN CROWN FUNDING | 9/12/2001 | $   (6,000,000.00) | CW | CHECK WIRE | | | | |
| 13168 | 9/12/2001 | (25,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9919106009120100OUR:0125500571IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 010912 TO 010913 RATE  3.5000 | | | | | | | | | | | | | | |
| 13169 | 9/12/2001 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000781IB | PURH OF/SALE OF JPMORGAN  CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 000781 | | | | | | | | | | | | | | |
| 13170 | 9/12/2001 | (68,200,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13217 | | | 195266 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/12/2001 | $   (68,200,000.00) | PW | CHECK | | | | |
| 13171 | 9/12/2001 | (68,420,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13214 | | | 311974 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/12/2001 | $   (68,420,000.00) | PW | CHECK | | | | |
| 13172 | 9/12/2001 | (70,400,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID B   13218 | | | 258778 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/12/2001 | $   (70,400,000.00) | PW | CHECK | | | | |
| 13173 | 9/12/2001 | (70,532,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13215 | | | 258774 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/12/2001 | $   (70,532,000.00) | PW | CHECK | | | | |
| 13174 | 9/13/2001 | 6,876.89 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 000001829HB | 6.89  INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET # 001829Account No:   140-081703Statement Start Date:   01 SEP 2001Statement End Date:   09 SEP 2001 | | | | | | | | | | | | | | |
| 13175 | 9/13/2001 | 656,400.00 | Customer | Incoming Customer Checks | USM DEP REF #   443 | DEPOSIT CASH LETTER LETTER 000000443XVALUE DATE:  09/14     154,40009/17      492,00009/18      10,000 | | 1218 | | | | | | | | | | | | |
| 13176 | 9/13/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/09/13OUR:  0904000256FT | BOOK TRANSFER CREDITB/Os NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG:/REDACTEDDAVID SONENBERG =0GB: NATIONAL | | | 156832 | 1S0378 | | DAVID A SONENBERG | 9/14/2001 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 13177 | 9/13/2001 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001829HB | MATURITYREF: MATURITY   COMMERCIAL PAPER TICKET  001829 | | | | | | | | | | | | | | |
| 13178 | 9/13/2001 | 25,002,430.56 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9919106009130101OUR:0125600163IN | NASSAU DEPOSIT TAKENB/O: BERNARD  L MADOFF INC.IN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010912 TO 010913 RATE 3.5000 | | | | | | | | | | | | | | |
| 13179 | 9/13/2001 | 49,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   1296 | DEPOSIT CASH LETTER CASH LETTER 0000001296 | | | 270330 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/13/2001 | $   49,000,000.00 | CA | CHECK | | | | |
| 13180 | 9/13/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   1294 | DEPOSIT CASH LETTERASH LETTER 0000001294 | | | 234313 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/13/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 13181 | 9/13/2001 | (29,500.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 040350256FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1464 | | | | | | | | | | | | | |
| 13182 | 9/13/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR:0075200256FP | CHIPS DEBITVIA: BANK OF  NEW YORK/0001A/C: S+J PARTNERSHIP1002IREF: SIBERMSSN: 0100927 | | | 242026 | 1CM025 | | S & J PARTNERSHIP | 9/13/2001 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 13183 | 9/13/2001 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: STHFERRYOUR:0075100256FP | CHIPS DEBITVIA: CITIBANK/0008A/C: SOUTH FERRY 2.LPNEW Y0RK,N.Y 10004REF: JODISSN: 0100888 | | | 274506 | 1S0447 | | SOUTH FERRY #2 LP | 9/13/2001 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 13184 | 9/13/2001 | (21,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9920105109130101OUR:0125600651IN | NASSAU DEPOSIT TAKENA/C: BERNARD  L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 0Account No:   140-081703Statement | | | | | | | | | | | | | | |
| 13185 | 9/13/2001 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 000986 | | | | | | | | | | | | | | |
| 13186 | 9/13/2001 | (67,271,200.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   13221 | | | 234305 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/13/2001 | $   (67,271,200.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13187 | 9/13/2001 | (71,791,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13220 | | | | 82322 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/13/2001 | $   (71,791,300.00) | PW | CHECK | | | | |
| 13188 | 9/14/2001 | 12,653.48 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001000IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 001000 | | | | | | | | | | | | | | |
| 13189 | 9/14/2001 | 128,612.35 | Customer | Incoming Customer Checks | USM  DEP REF #     444 | DEPOSIT CASH LETTERCASH LETTER 0000000444XVALUE DATE: 09/17    10009/18   1277/1209/19   600 | | | 1219 | | | | | | | | | | | |
| 13190 | 9/14/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD nFP REF #   1797 | DEPOSIT CASH LETTERCASH LETTER 0000001297 | | | | 278662 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/14/2001 | $   10,000,000.00 | CA | CHECK | | | | |
| 13191 | 9/14/2001 | 21,001,968.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9920105109140101OUR: 0125700177IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT  FR 010913  TO 010914 RATE 3.3750 | | | | | | | | | | | | | | |
| 13192 | 9/14/2001 | 46,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001000IB | MATURITYREF: MATURITY   COMMERCIAL PAPER    TICKET  001000 | | | | | | | | | | | | | | |
| 13193 | 9/14/2001 | 49,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl     1298 | DEPOSIT CASH LETTERCASH LETTER 0000001298 | | | | 234249 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/14/2001 | $   49,000,000.00 | CA | CHECK | | | | |
| 13194 | 9/14/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    1299 | DEPOSIT CASH LETTERCASH LETTER 0000001299 | | | | 278675 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/14/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 13195 | 9/14/2001 | (1,570,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0141700257FP | CHIPS  DEBITVIA: FLEET NATIONAL  BANK NYC/REDACTEDA/C: ESTATE OF RUBELLE SCHAFLERREDACTEDREF: | | | | 30442 | 1S0442 | ESTATE OF RUBELLE SCHAFLER RICHARD S SCHAFLER AND JULIE S DALE C0-EXECUTORS | 9/14/2001 | $   (1,570,000.00) | CW | CHECK WIRE | | | | |
| 13196 | 9/14/2001 | (2,147,500.00) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0589000257FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11OO FEDBK | 1467 | | | | | | | | | | | | | | |
| 13197 | 9/14/2001 | (25,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9921113409140110OUR: 0125700967IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 010914  TO 010917 RATE | | | | | | | | | | | | | | |
| 13198 | 9/14/2001 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001533IB | PURH OF/SALE OF JPMORGAN CHASE  CPREF: PURCHASE OF   CHEMICAL  CP.TICKET # 001533 | | | | | | | | | | | | | | |
| 13199 | 9/14/2001 | (65,621,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13223 | | | | 239258 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/14/2001 | $   (65,621,400.00) | PW | CHECK | | | | |
| 13200 | 9/14/2001 | (73,968,600.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   13224 | | | | 30251 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/14/2001 | $   (73,968,600.00) | PW | CHECK | | | | |
| 13201 | 9/17/2001 | 8,529.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B BK OF NYCOUR: 0146503260FF | FEDWIRE  CREDITVIA: BANK OF NEW YORK/021000018B/O: JEFFERIES 8 COMPANY, INC.JERSEY CITY, NJ 07303-0469REF: CHASE | | | | 278798 | 1S0428 | ESTATE OF BEATRICE PHILLIPS SACHS C/O MAYNARD GOLDMAN | 9/17/2001 | $   8,529.00 | CA | CHECK WIRE | | | | |
| 13202 | 9/17/2001 | 13,756.30 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000781IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 000781 | | | | | | | | | | | | | | |
| 13203 | 9/17/2001 | 982,168.40 | Customer | Incoming Customer Checks | USM  DEP REF #     445 | DEPOSIT CASH LETTERCASH LETTER 0000000445XVALUE DATE: 09/17   303,00109/18   160,00009/19   518,10209/20   1,065 | | | 1220 | | | | | | | | | | | |
| 13204 | 9/17/2001 | 25,007,031.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9921113409170101OUR: 0126000491IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO REPAY YOUR DEPOSIT  FR 010914  TO 010917  RATE 3.3750 | | | | | | | | | | | | | | |
| 13205 | 9/17/2001 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000781IB | MATURITYREF: MATURITY   COMMERCIAL PAPER TICKET  000781 | | | | | | | | | | | | | | |
| 13206 | 9/17/2001 | 49,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl    1568 | DEPOSIT CASH LETTERCASH LETTER 0000001568 | | | | 259204 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/17/2001 | $   49,000,000.00 | CA | CHECK | | | | |
| 13207 | 9/17/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    1300 | DEPOSIT CASH LETTERCASH LETTER 0000001300 | | | | 309117 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/17/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 13208 | 9/17/2001 | (15,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0300200260FP | FEDWIRE  DEBITVIA: WASH MU'T BKFA STOC/REDACTEDA/C: IRWIN,CAROL LIPKINREDACTEDREF: THE LIPMAN | | | | 276396 | 1L0036 | IRWIN LIPKIN | 9/17/2001 | $   (15,000.00) | CW | CHECK WIRE | | | | |
| 13209 | 9/17/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USDRD L MADOFF | CHECK  PAID #   13228Account No:   140 081703Statement Start Date:   01 SEP 2001Statement End Date:   28 SEP 2001Statement Code:   000-USA- 1.00   CHECK  PAID #   13228Account No:   140 | | | | 278692 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/17/2001 | $   (986,301.00) | PW | CHECK | | | | |
| 13210 | 9/17/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13227 | | | | 82247 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/17/2001 | $   (986,301.00) | PW | CHECK | | | | |
| 13211 | 9/17/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13229 | | | | 195221 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/17/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 13212 | 9/17/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13230 | | | | 234263 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/17/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 13213 | 9/17/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13232 | | | | 47324 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/17/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 13214 | 9/17/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13231 | | | | 278707 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/17/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 13215 | 9/17/2001 | (8,347,850.63) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOURo 0724800260FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1470 | | | | | | | | | | | | | | |
| 13216 | 9/17/2001 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9924115009170100OUR: 0126001297IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT  FR  010917  TO 010918 RATE 2.6250 | | | | | | | | | | | | | | |
| 13217 | 9/17/2001 | (15,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001796IB | PURH OF/SALE OF JPMORGAN CHASE  CPREF: PURCHASE OF   CHEMICAL  CP.TICKET # 001796 | | | | | | | | | | | | | | |
| 13218 | 9/17/2001 | (70,670,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13234 | | | | 278722 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/17/2001 | $   (70,670,000.00) | PW | CHECK | | | | |
| 13219 | 9/17/2001 | (76,951,200.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13235 | | | | 195234 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/17/2001 | $   (76,951,200.00) | PW | CHECK | | | | |
| 13220 | 9/18/2001 | 63.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B BK  OF NYCOUR: 0130601261FF | FEDWIRE CREDITA: BANK  OF NEW YORK/210000018B/O: JEFFERIES 8 COMPANY, INC.JERSEY CITY, NJ 07303-0469REF: CHASE | | | | 245886 | 1S0428 | ESTATE OF BEATRICE PHILLIPS SACHS C/O MAYNARD GOLDMAN | 9/18/2001 | $   63.00 | CA | CHECK WIRE | | | | |
| 13221 | 9/18/2001 | 11,116.05 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000986IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 000986 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13222 | 9/18/2001 | 120,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/09/18OUR: 6851100261JE | BOOK TRANSFER CREDIT/O: MORGAN STANLEY AND COMPANY LONDON England E14-4QAORG: /04F16320LANSDOWNE EUROPEAN EQUITY | | | 258911 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 9/19/2001 | 120,000.00 | CA | CHECK WIRE | | | | |
| 13223 | 9/18/2001 | 600,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 01/09/18OUR: 0535100261FP | BOOK TRANSFER CREDIT/B/O: CHASE MANHATTAN PRIVATE BANK PALM BEACH FL 33480 REF: FFC TO TURTLE KEY PARTYNERS | | | 258924 | 1CM585 | | TURTLE CAY PARTNERS JAMES J LOWERY | 9/19/2001 | 600,000.00 | CA | CHECK WIRE | | | | |
| 13224 | 9/18/2001 | 1,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 01/09/18OUR: 0535200261FP | BOOK TRANSFER CREDIT/B/O: CHASE MANHATTAN PRIVATE BANK PALM BEACH FL 33480-REF: FFC TO TURTLE KEY PARTNERS | | | 195034 | 1CM585 | | TURTLE CAY PARTNERS JAMES J LOWERY | 9/18/2001 | 1,400,000.00 | CA | CHECK WIRE | | | | |
| 13225 | 9/18/2001 | 10,000,729.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC99241150091801010UR: 0126100343IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010917 TO 010918 RATE 2.6250 | | | | | | | | | | | | | |
| 13226 | 9/18/2001 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD YOUR: 00000000986IB | MATURITY/REF: MATURITY COMMERCIAL PAPER TICKET 000986 | | | | | | | | | | | | | | |
| 13227 | 9/18/2001 | 58,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl 1569 | DEPOSIT CASH LETTERCASH LETTER 0000001569 | | | 82256 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/18/2001 | 58,000,000.00 | CA | CHECK | | | | |
| 13228 | 9/18/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl 1570 | DEPOSIT CASH LETTERASH LETTER 0000001570 | | | 309122 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/18/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 13229 | 9/18/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13226 | | | 258730 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/17/2001 | (109,310.00) | PW | CHECK | | | | |
| 13230 | 9/18/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl 13233 | | | 278712 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/17/2001 | (330,000.00) | PW | CHECK | | | | |
| 13231 | 9/18/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 13237 | | | 270118 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/18/2001 | (986,301.00) | PW | CHECK | | | | |
| 13232 | 9/18/2001 | (3,316,783.99) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0548800261FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1472 | | | | | | | | | | | | | |
| 13233 | 9/18/2001 | (28,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001911IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C.P.TICKET # 001911 | | | | | | | | | | | | | | |
| 13234 | 9/18/2001 | (70,400,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13238 | | | 259213 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/18/2001 | (70,400,000.00) | PW | CHECK | | | | |
| 13235 | 9/18/2001 | (82,236,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl 13239 | | | 195240 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/18/2001 | (82,236,000.00) | PW | CHECK | | | | |
| 13236 | 9/19/2001 | 13,094.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B STERLING NYCOUR: 0178914262FF | FEDWIRE CREDIT/VIA: STERLING NATIONAL BANK 8 TRUST/026007773B/O: CAJ ASSOCIATES, L.P.REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW | | | 195288 | 1ZB363 | | CAJ ASSOCIATES LP C/O LEDERMAN | 9/19/2001 | 13,094.00 | CA | CHECK WIRE | | | | |
| 13237 | 9/19/2001 | 22,232.10 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001533IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET 001533Account No: 140-081703 | | | | | | | | | | | | | | |
| 13238 | 9/19/2001 | 32,746.72 | Customer | Incoming Customer Wires | USD YOUR: MT0109190018230UR: 0330603262FF | FEDWIRE CREDIT/VIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/O: TRUST - FED SETTLEMENTIO NOT MAIL INTEROFFCEREF: CHASE | | | 240903 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/20/2001 | 32,746.72 | CA | CHECK WIRE | | | | |
| 13239 | 9/19/2001 | 47,060.00 | Customer | Incoming Customer Checks | USM DEP REF fl 446 | DEPOSIT CASH LETTERCASH LETTER 0000000446LVALUE DATE: 09/20 10009/21 36,90009/24 10,000 | 1221 | | | | | | | | | | | | | |
| 13240 | 9/19/2001 | 126,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B NATIONAL CITOUR: 0104802Z62FF | FEDWIRE CREDIT/VIA: NATIONAL CITY BANK4300122B/O: CADMUS INVESTMENT PARTNERSPITTSBURGH, PA 15220747REF: CHASE | | | 65098 | 1EM400 | | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 9/19/2001 | 126,000.00 | CA | CHECK WIRE | | | | |
| 13241 | 9/19/2001 | 279,416.77 | Customer | Incoming Customer Checks | USD DEP REF fl 447 | DEPOSIT CASH LETTERCASH LETTER 0000000447HVALUE DATE: 09/19 128,80409/20 70,00009/21 71,61209/24 9,000 | 1222 | | | | | | | | | | | | | |
| 13242 | 9/19/2001 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001533IB | MATURITY/REF: MATURITY COMMERCIAL PAER TICKET # 001533 | | | | | | | | | | | | | | |
| 13243 | 9/19/2001 | 63,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl 1571 | DEPOSIT CASH LETTERSH LETTER 0000001571 | | | 276367 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/19/2001 | 63,000,000.00 | CA | CHECK | | | | |
| 13244 | 9/19/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl 1572 | DEPOSIT CASH LETTERSH LETTER 0000001572 | | | 259565 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/19/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 13245 | 9/19/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl 13241 | | | 195255 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/19/2001 | (986,301.00) | PW | CHECK | | | | |
| 13246 | 9/19/2001 | (1,816,590.38) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0534600262FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1474 | | | | | | | | | | | | | |
| 13247 | 9/19/2001 | (5,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND992612150919010OUR: 0126201241IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKAccount No: 140-081703 | | | | | | | | | | | | | | |
| 13248 | 9/19/2001 | (10,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001598IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 001598 | | | | | | | | | | | | | | |
| 13249 | 9/19/2001 | (35,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001532IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 001532 | | | | | | | | | | | | | | |
| 13250 | 9/19/2001 | (70,730,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 13242 | | | 258750 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/19/2001 | (70,730,000.00) | PW | CHECK | | | | |
| 13251 | 9/19/2001 | (82,403,500.00) | Customer | Outgoing Customer Checks | USD | 3,500.00 CHECK PAID fl 13243 | | | 30216 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/19/2001 | (82,403,500.00) | PW | CHECK | | | | |
| 13252 | 9/20/2001 | 69.44 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001598IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001598 | | | | | | | | | | | | | | |
| 13253 | 9/20/2001 | 3,375.76 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000017960IB | INTERESTREF: INTEREST COMMERCIAL PPER TICKET # 001796 | | | | | | | | | | | | | | |
| 13254 | 9/20/2001 | 389,232.41 | Customer | Incoming Customer Wires | USD YOUR: 0/B SIGNATURE BAOUR: 0197508263FF | FEDWIRE CREDIT/VIA: SIGNATURE BANK/026013576B/O: LEFRAK 8 ASSOCIATES, P.C IOLANEW YORK NY 10022E: CHASE DEPOSIT CASH LETTERCASH LETTER | | | 212348 | 1ZA586 | | KAPLOW FAMILY PARTNERSHIP | 9/20/2001 | 389,232.41 | CA | CHECK WIRE | | | | |
| 13255 | 9/20/2001 | 626,992.00 | Customer | Incoming Customer Checks | USM DEP REF fl 448 | DEPOSIT CASH LETTERCASH LETTER 0000000448KVALUE DATE: 09/21 10009/24 626,892 | 1223 | | | | | | | | | | | | | |
| 13256 | 9/20/2001 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAC18100002126301OUR: 0375608263FF | FEDWIRE CREDIT/VIA: BANK ONE CHICAGO/071000013B/O: HSGS HOLDINGS LP1399 SW 1ST AVE STE 400REF: CHASE NYC/CTR/BNFBERNARD | | | 195158 | 1H0140 | | HSGS HOLDINGS LP DELAWARE LIMITED PARTNERSHIP | 9/21/2001 | 2,500,000.00 | JRNL | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13257 | 9/20/2001 | 5,000,034.72 | Customer | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC992612150920010100UR: 0126300657IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 01091Account No: 140-08170]Statement | | | | | | | | | | | | | | |
| 13258 | 9/20/2001 | 7,500,000.00 | Customer | Incoming Customer Wires | USM YOUR: PAC1810000112630UR: 0358002263FF | FEDWIRE CREDITVIA: BANK ONE CHICAGO/071000013B/0: HSGS HOLDINGS LP1399 SW 1ST AVENUE SUITE 400REF: CHASE | | | | 258691 | 1H0140 | HSGS HOLDINGS LP DELAWARE LIMITED PARTNERSHIP | 9/21/2001 | $    7,500,000.00 | JRNL | CHECK WIRE | | | | |
| 13259 | 9/20/2001 | 10,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000015998IB | MATURITYREF: MATURITY    COMMERCIAL PAER TICKET # 001598 | | | | | | | | | | | | | | |
| 13260 | 9/20/2001 | 15,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000017996IB | MATURITYREF: MATURITY    COMMERCIAL PAR TICKET # 001796 | | | | | | | | | | | | | | |
| 13261 | 9/20/2001 | 63,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   1575 | DEPOSIT CASH LETTERASH LETTER 0000001575 | | | | 234345 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/20/2001 | $    63,000,000.00 | CA | CHECK | | | | |
| 13262 | 9/20/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USM | DEPOSIT CASH LETTERLVALUE DATE: 09/20 900,00009/21  89,100,000 | | | | 82420 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/20/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 13263 | 9/20/2001 | (60,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0095200263FP | FEDWIRE  DEBITVIA: CITY NATL  BK BH LA/REDACTED A/C: WILLIAM CHAIS REDACTED REF: WILCHAIS CTR/BBK CITY NATIONALBANK400 NO. | | | | 20603 | 1C1034 | WILLIAM CHAIS | 9/20/2001 | $    (60,000,000.00) | CW | CHECK WIRE | | | | |
| 13264 | 9/20/2001 | (125,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0095800263FP | FEDWIRE  DEBITVIA: PLM BCH NAT  BRT CO/REDACTEDA/C: BERNARD A.CHARLOTTE A MARDEN3340REF: B/C MARDINF/AC:REDACTED BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | | | 212174 | 1M0086 | MARDEN FAMILY LP REDACTED | 9/20/2001 | $    (125,000,000.00) | CW | CHECK WIRE | | | | |
| 13265 | 9/20/2001 | (490,134.87) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0542900263FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDRK | | | 1476 | | | | | | | | | | | |
| 13266 | 9/20/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0096200263FP | FEDWIRE  DEBITVIA: FW REDACTED A/C: BARBARA E.+RICHARD JAMES BREN REDACTED REF: BRENNER | | | | 276415 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 9/20/2001 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 13267 | 9/20/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOURi 0096000263FP | FEDWIRE DEBITVIA: BK AMERICA FI/REDACTED A/C: CHARLES ELLERIN REDACTED REF: ELLERINIMAD: 0920B1OGC05C00027 | | | | 47107 | 1E0109 | CHARLES ELLERIN U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL | 9/20/2001 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 13268 | 9/20/2001 | (549,819.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0095400263FP | FEDWIRE DEBITVIA: MELLON  PIT/043000261A/C: MERRILL LYNCHREDACTEDREF: CROULNEW/BNF/FC/CROUL  FAMILYTRUST  ACCT BOOK  TRANSFER DEBITA/C  SOCIETE | | | | 221217 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 9/20/2001 | $    (549,819.00) | CW | CHECK WIRE | | | | |
| 13269 | 9/20/2001 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0095600263FP | GENERALEFONTENAY SBOIS FRANCE 94727ORG: BERNARD L MADOFFR85 THIRD AVENUEREF: | | | | 199795 | 1FN089 | FINANCIERE AGACHE 11 RUE FRANCOIS 1ER 75008 PARIS | 9/20/2001 | $    (1,500,000.00) | CW | CHECK WIRE | | | | |
| 13270 | 9/20/2001 | (8,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND992712150920010100UR: 0126301157IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF:  TO ESTABLISH YOUR  DEPOSIT FR 010920 TO 010921  RATE 1.5000 | | | | | | | | | | | | | | |
| 13271 | 9/20/2001 | (20,500,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000015997IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001597 | | | | | | | | | | | | | | |
| 13272 | 9/20/2001 | (69,867,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13246 | | | | 259296 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/20/2001 | $    (69,867,200.00) | PW | CHECK | | | | |
| 13273 | 9/20/2001 | (81,356,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13245 | | | | 126870 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/20/2001 | $    (81,356,500.00) | PW | CHECK | | | | |
| 13274 | 9/20/2001 | 3,500.44 | Customer | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001911IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001911 | | | | | | | | | | | | | | |
| 13275 | 9/21/2001 | 116,460.00 | Customer | Incoming Customer Checks | USM DEP REF #   449 | DEPOSIT CASH LETTERCASH  LETTER 0000000449VALUE DATE: 09/21   49,460.09/24 66,100Account No:  140-0817035tatement Stmt Date:  01 | | 1224 | | | | | | | | | | | |
| 13276 | 9/21/2001 | 3,850,000.00 | Customer | Incoming Customer Wires | USM  YOUR: 0/B MORGAN BANKOUR: 0392301264FF | FEDWIRE  CREDITVIA: MORGAN  GUARANTY TRUST CO OF11002385: FAIRFIELD GREENWICH GROUPEW YORK, NYEF: CHASE NYC.CTR/BNFBERNARD L | | | | 273942 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 9/24/2001 | $    3,850,000.00 | CA | CHECK WIRE | | | | |
| 13277 | 9/21/2001 | 8,000,333.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC992712150921010100UR: 0126400329IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.TTN: TONY TILETNICKEF: TO REPAY YOUR DEPOSIT FR 010927TO 010921  RATE 1.5000 | | | | | | | | | | | | | | |
| 13278 | 9/21/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1576 | DEPOSIT CASH LETTERSH LETTER 0000001576 | | | | 258844 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/21/2001 | $    10,000,000.00 | CA | CHECK | | | | |
| 13279 | 9/21/2001 | 28,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001911IB | MATURITYEF: MATURITY    COMMERCIAL PAER TICKET # 001911 | | | | | | | | | | | | | | |
| 13280 | 9/21/2001 | 61,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   1578 | DEPOSIT CASH LETTERCASH LETTER 0000001578 | | | | 30277 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/21/2001 | $    61,000,000.00 | CA | CHECK | | | | |
| 13281 | 9/21/2001 | 90,000,000.00 | Other | Cancelled/Reversed Wires or Checks | USM  YOUR: 0395604264WD | DEPOSIT  CASH LETTER | | | | | | | | | | | | Cancel/Reversal | | | |
| 13282 | 9/21/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fi   1577 | DEPOSIT CASH LETTERASH LETTER 0000001577 | | | | 245758 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/21/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 13283 | 9/21/2001 | (3,274,800.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0550800264FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDRK | | | 1479 | | | | | | | | | | | |
| 13284 | 9/21/2001 | (13,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND992812150921010100UR: 0126401193IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF:  TO ESTABLISH YOUR  DEPOSIT FR 010921 TO 010924 RATE 2.5000 | | | | | | | | | | | | | | |
| 13285 | 9/21/2001 | (40,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001679IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001679 | | | | | | | | | | | | | | |
| 13286 | 9/21/2001 | (75,329,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13249 | | | | 276374 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/21/2001 | $    (75,329,200.00) | PW | CHECK | | | | |
| 13287 | 9/21/2001 | (76,572,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13248 | | | | 212122 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/21/2001 | $    (76,572,500.00) | PW | CHECK | | | | |
| 13288 | 9/21/2001 | 90,000,000.00 | Other | Cancelled/Reversed Wires or Checks | USM  YOUR: 9696703264WD | DEPOSIT  ADJUSTMENTLVALUE DATE: 09/20 900,00009/21  89,100,000 | | | | | | | | | | | | Cancel/Reversal | | | |
| 13289 | 9/24/2001 | 7,293.19 | Customer | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001532IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001532 | | | | | | | | | | | | | | |
| 13290 | 9/24/2001 | 10,000.00 | Customer | Incoming Customer Checks | USD DEP REF tt   450 | DEPOSIT CASH LETTERASH  LETTER 0000000450 | | 1225 | | | | | | | | | | | |
| 13291 | 9/24/2001 | 100,000.00 | Customer | Incoming Customer Wires | USM  YOUR: 010109240649NNOUR: 0263714267FF | FEDWIRE  CREDITVIA: BANK OF  AMERICA NA/121000358B/0: BRENNER  FAMILY TRUST 2000 LIVIPACIFIC  PALISADES, CA 90272REF:  CHASE | | | | 212169 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 9/24/2001 | $    100,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13292 | 9/24/2001 | 13,002,708.33 | Customer | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC99261210092401010UR: 0126700357IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC:TTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010921 TO 010924 RATE 2.5000 | | | | | | | | | | | | | | |
| 13293 | 9/24/2001 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001532IB | MATURITYREF: MATURITY     COMMERCIAL PAER TICKET # 001532 | | | | | | | | | | | | | | |
| 13294 | 9/24/2001 | 62,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF ft   1580 | DEPOSIT CASH LETTERCASH LETTER 0000001580 | | | 278747 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/24/2001 | $    62,000,000.00 | CA | CHECK | | | | |
| 13295 | 9/24/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1579 | DEPOSIT CASH LETTERCASH LETTER 0000001579 | | | 234350 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/24/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 13296 | 9/24/2001 | (30,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0179500267FP | CHIPS DEBITVIA: CITIBANK/0008A/C: RUDY = ANNETTE BONGIORNO11414REF: BONGSSN: 0184044 | | | 226207 | 1B0048 | | ANNETTE BONGIORNO | 9/24/2001 | $    (30,000.00) | CW | CHECK WIRE | | | | |
| 13297 | 9/24/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13256 | | | 278651 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/24/2001 | $    (109,310.00) | PW | CHECK | | | | |
| 13298 | 9/24/2001 | (200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0179400267FP | FEDWIRE DEBITVIA: PLM BCH NAT B&T COREDACTED A/C: BERNARD A,CHARLOTTE A MARDEN33480REF: B-C MARD/BNF:AC-REDACTED | | | 234414 | 1M0086 | | MARDEN FAMILY LP REDACTED | 9/24/2001 | $    (200,000.00) | CW | CHECK WIRE | | | | |
| 13299 | 9/24/2001 | (826,845.57) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0539100026TFP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147Account No:  140-081703Statement Start Date:   01 SEP | 1482 | | | | | | | | | | | | | |
| 13300 | 9/24/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD       ` | CHECK PAID ft   13257 | | | 276384 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/24/2001 | $    (986,301.00) | PW | CHECK | | | | |
| 13301 | 9/24/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft   13258 | | | 311986 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/24/2001 | $    (986,301.00) | PW | CHECK | | | | |
| 13302 | 9/24/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft   13259 | | | 212132 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/24/2001 | $    (1,972,602.00) | PW | CHECK | | | | |
| 13303 | 9/24/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13260 | | | 47452 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/24/2001 | $    (1,972,602.00) | PW | CHECK | | | | |
| 13304 | 9/24/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ft   13261 | | | 126883 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/24/2001 | $    (1,972,602.00) | PW | CHECK | | | | |
| 13305 | 9/24/2001 | (7,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURs 0179300267FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | 309097 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 9/24/2001 | $    (7,000,000.00) | CW | CHECK WIRE | | | | |
| 13306 | 9/24/2001 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99311196092401010UR: 0126701035IN | BOOK TRANSFER DEBITA/C: BERNARD L. MADOFF INC:ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010926 TO 010925 RATE 2.8750 | | | | | | | | | | | | | | |
| 13307 | 9/24/2001 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001563IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP,TICKET fl 001563 | | | | | | | | | | | | | | |
| 13308 | 9/24/2001 | (64,380,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13262 | | | 82440 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/24/2001 | $    (64,380,000.00) | PW | CHECK | | | | |
| 13309 | 9/24/2001 | (89,222,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13263 | | | 82457 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/24/2001 | $    (89,222,200.00) | PW | CHECK | | | | |
| 13310 | 9/25/2001 | 2,847.62 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001597IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET fl 001597 | | | | | | | | | | | | | | |
| 13311 | 9/25/2001 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET NATIONOUR: 0106802268FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK.REDACTED B/0: FRANCO DEANGELISBELMONT MA 02478000REF: CHASE | | | 82479 | 1K0154 | | RICHARD B KOMMIT REVOCABLE TRUST | 9/25/2001 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 13312 | 9/25/2001 | 14,001,118.06 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC99311196092501010UR: 0126800287IN | NASSAU DEPOSIT TAKENB/0: BERNARD L  MADOFF INC:ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010924 TO 010925 RATE 2.8750 | | | | | | | | | | | | | | |
| 13313 | 9/25/2001 | 20,500,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001597IB | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET fl 001597Account No:  140-081703Statement Start Date:   01 SEP 2001Statement End | | | | | | | | | | | | | | |
| 13314 | 9/25/2001 | 64,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1581 | DEPOSIT CASH LETTER CASH LETTER 0000001581 | | | 274454 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/25/2001 | $    64,000,000.00 | CA | CHECK | | | | |
| 13315 | 9/25/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1582 | DEPOSIT CASH LETTERCASH LETTER 0000001582 | | | 30284 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/25/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 13316 | 9/25/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOURs 0214200268FP | FEDWIRE DEBITVIA: ATLANTIC BK OF NYC/026007582A/C: A=G GOLDMAN PARTNERSHIP10590REF: GOLDMAN/TIME/10-43IMAD: | | | 219371 | 1G0304 | | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 9/25/2001 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 13317 | 9/25/2001 | (971,646.89) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0634200268FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1484 | | | | | | | | | | | | | |
| 13318 | 9/25/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0214300268FP | BOOK TRANSFER DEBITA/C: D930101483NEW YORK, NEW YORKORG: BERNARD L MADOFF885 THIRD AVENUEREF: WOLPOW | | | 274516 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 9/25/2001 | $    (1,000,000.00) | CW | CHECK WIRE | | | | |
| 13319 | 9/25/2001 | (3,600,000.00) | Customer | Outgoing Customer Checks | USD YOUR: JODIOUR: 0214400268FP | FEDWIRE DEBITVIA: WELLS FARGO SF/REDACTED A/C: LINDA ELINSSHERMANREDACTEDREF: LINELINSIMAD: 0925B10G03UC001824 | | | 47131 | 1E0126 | | LINDA ELINS | 9/25/2001 | $    (3,600,000.00) | CW | CHECK WIRE | | | | |
| 13320 | 9/25/2001 | (8,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99321178092501010UR: 0126801097IN | NASSAU DEPOSIT TAKENA/C: BERNARD L  MADOFF INC:ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010925 TO 010926 RATE 3.0000 | | | | | | | | | | | | | | |
| 13321 | 9/25/2001 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001724IB | PURH OF/SALE  OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP,TICKET # 001724 | | | | | | | | | | | | | | |
| 13322 | 9/25/2001 | (70,950,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13265 | | | 245767 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/25/2001 | $    (70,950,000.00) | PW | CHECK | | | | |
| 13323 | 9/25/2001 | (83,612,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    13266 | | | 276390 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/25/2001 | $    (83,612,200.00) | PW | CHECK | | | | |
| 13324 | 9/26/2001 | 13,893.71 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001679IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET   001679 | | | | | | | | | | | | | | |
| 13325 | 9/26/2001 | 352,640.82 | Customer | Outgoing Customer Wires | USD YOUR: 050-41050-16OUR: 0188703269FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261 B/0: NEUBERGER BERMAN LLC NEW YORK NY 10041 RFB=050-41050-16 OBI=BARBARA JUNE LANGE & DEPOSIT CASH LETTERCASH LETTER | | | 82499 | 1L0070 | | BARBARA JUNE LANG & STEVEN HARNICK JT WROS | 9/26/2001 | $    352,640.82 | CA | CHECK WIRE | | | | |
| 13326 | 9/26/2001 | 425,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   451 | 0000004513XVALUE  DATE: 09/26   348,00009/27 77,000 | | | 1226 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[2] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13327 | 9/26/2001 | 427,815.50 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY NYOUR: 0228914269FF | FEDWIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/066004567B/0: BRAMAN FAMILY IRREVOCABLEABIAMI, FL 33137-5024REF: CHASE | | | 242011 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 9/26/2001 | $ 427,815.50 | CA | CHECK WIRE | | | | |
| 13328 | 9/26/2001 | 700,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0337113269FF | FEDWIRE CREDIT VIA: CITIBANK/REDACTED B/0: THOMAS W LOEB/568-102REF: CHASE NYCCTR/BNF/BERNARD L MADOFF NEW YORK NY | | | 311990 | 1L0156 | | DR THOMAS LOEB AND DR PATRICIA LOEB J/T WROS | 9/27/2001 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 13329 | 9/26/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0234601269FF | FEDWIRE CREDIT VIA: BANKERS TRUST COMPANY/REDACTED B/0: MARTIN ROAMANREF: CHASE NYC-CTR/BNF-BERNARD L MADOFF NEW | | | 245833 | 1R0196 | | CAROL ROAMAN | 9/26/2001 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 13330 | 9/26/2001 | 3,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B ASSOCIATED BIOUR: 027090826 9FF | FEDWIRE CREDIT VIA: ASSOCIATED BANK MINNESOTA/REDACTED B/0: TED BIGOSEDINA, MN 55435 BNF=TED BIGOS/ZC-1-B0214-3 RFB=O/B | | | 273865 | 1B0214 | | TED BIGOS | 9/27/2001 | $ 3,400,000.00 | CA | CHECK WIRE | | | | |
| 13331 | 9/26/2001 | 8,008,666.67 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC993211780926010 1OUR: 0126900295IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN:. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR. 010925 TO 010926 RATE 3.0000 | | | | | | | | | | | | | | |
| 13332 | 9/26/2001 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001679IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001679 | | | | | | | | | | | | | | |
| 13333 | 9/26/2001 | 64,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  1583 | DEPOSIT CASH LETTERCASH LETTER 0000001583 | | | 81982 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/26/2001 | $ 64,000,000.00 | CA | CHECK | | | | |
| 13334 | 9/26/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  1584 | DEPOSIT CASH LETTERCASH LETTER 0000001584 | | | 241603 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/26/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 13335 | 9/26/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0125100269FP | FEDWIRE DEBIT VIA: STERLING NYC/REDACTED A/C: THE POUND GROUP/P10170REF: POUND/TIME/10:10IMAD: 0926B1QGC08C001402 | | | 259237 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 9/26/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 13336 | 9/26/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD YOUR: JODIOUR: 0125000269FP | BOOK TRANSFER DEBIT A/C: EDWARD BLUMENFELD MONEY MARKETSYOSSET NY 11791ORG: BERNARD L MADOFF | | | 82474 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/26/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 13337 | 9/26/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0125000269FP | BOOK TRANSFER DEBIT A/C: EDWARD BLUMENFELD MONEY MARKETSYOSSET NY 11791ORG: BERNARD L MADOFF893 THIRD | | | 221175 | 1B0106 | | SUSAN BLUMENFELD | 9/26/2001 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 13338 | 9/26/2001 | (1,604,571.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0369100269FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: TIME/11:00 FEDBK | 1486 | | | | | | | | | | | | | | |
| 13339 | 9/26/2001 | (20,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NC9932121309260100IOUR: 0126901207IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010926 TO 010927 RATE 2.7500 | | | | | | | | | | | | | | |
| 13340 | 9/26/2001 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001710IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 001710 | | | | | | | | | | | | | | |
| 13341 | 9/26/2001 | (76,582,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13270 | | | 243564 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/26/2001 | $ (76,582,000.00) | PW | CHECK | | | | |
| 13342 | 9/26/2001 | (78,100,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13269 | | | 278758 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/26/2001 | $ (78,100,000.00) | PW | CHECK | | | | |
| 13343 | 9/27/2001 | 4,167.53 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: Q000001563IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001563 | | | | | | | | | | | | | | |
| 13344 | 9/27/2001 | 134,760.93 | Customer | Incoming Customer Checks | USM DEP REF #   452 | DEPOSIT CASH LETTERCASH LETTER 0000000452XVALUE DATE: 09/27   11,89609'28   115,31410/01     7,550 | | 1227 | | | | | | | | | | | | |
| 13345 | 9/27/2001 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001563IB | MATURITYREF: MATURITY COMMERCIAL PAPER   TICKET ß 001563 | | | | | | | | | | | | | | |
| 13346 | 9/27/2001 | 20,061,527.78 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC993321130927010 1OUR: 0127000509IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010926 TO 010927 RATE 2.7500 | | | | | | | | | | | | | | |
| 13347 | 9/27/2001 | 65,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   1585 | DEPOSIT CASH LETTERCASH LETTER 0000001585 | | | 14981 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/27/2001 | $ 65,000,000.00 | CA | CHECK | | | | |
| 13348 | 9/27/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF ß  1586 | DEPOSIT CASH LETTERCASH LETTER 0000001586 | | | 82000 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/27/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 13349 | 9/27/2001 | (17,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0148700270FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD/0128REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | 245800 | 1M0024 | | JAMES P MARDEN | 9/27/2001 | $ (17,500.00) | CW | CHECK WIRE | | | | |
| 13350 | 9/27/2001 | (80,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0148600270FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD/0128REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | 258873 | 1A0044 | | PATRICE M AULD | 9/27/2001 | $ (80,000.00) | CW | CHECK WIRE | | | | |
| 13351 | 9/27/2001 | (115,000.00) | Customer | Outgoing Customer Wires | USD YOUR: ERINOUR: 0148500270FP | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND N1 EX-LORG: BERNARD L MADOFF893 THIRD AVENUEREF: | | | 25086 | 1M0045 | | LORD ANTHONY JACOBS REDACTED | 9/27/2001 | $ (115,000.00) | CW | CHECK WIRE | | | | |
| 13352 | 9/27/2001 | (1,402,322.64) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0465400270FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: TIME/11:00 FEDBK | 1488 | | | | | | | | | | | | | | |
| 13353 | 9/27/2001 | (3,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0148400270FP | BOOK TRANSFER DEBIT A/C: D066198038NEW YORK, NEW YORKORG: BERNARD L MADOFF893 THIRD AVENUEREF: LYBERM | | | 64884 | 1B0015 | | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 9/27/2001 | $ (3,500,000.00) | CW | CHECK WIRE | | | | |
| 13354 | 9/27/2001 | (15,300,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NC9934118009270101OUR: 0127001113IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 010927 TO 010928 RATE 2.8750 | | | | | | | | | | | | | | |
| 13355 | 9/27/2001 | (25,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001626IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMTCAI CP.TICKET # 001626 | | | | | | | | | | | | | | |
| 13356 | 9/27/2001 | (70,986,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13273 | | | 279084 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/27/2001 | $ (70,986,700.00) | PW | CHECK | | | | |
| 13357 | 9/27/2001 | (83,037,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13272 | | | 301370 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/27/2001 | $ (83,037,900.00) | PW | CHECK | | | | |
| 13358 | 9/28/2001 | 1,909.87 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001626IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET  001626 | | | | | | | | | | | | | | |
| 13359 | 9/28/2001 | 3,472.70 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001710IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001710 | | | | | | | | | | | | | | |
| 13360 | 9/28/2001 | 4,167.53 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001724IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001724 | | | | | | | | | | | | | | |
| 13361 | 9/28/2001 | 59,017.00 | Customer | Incoming Customer Checks | USD DEP REF #   453 | DEPOSIT CASH LETTERCASH LETTER 0000000453XVALUE DATE: 10/01   10010/02   58,917 | | 1228 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13362 | 9/28/2001 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAC0800600312710UR: PAC08060006312710URB: 0331013271FF | FEDWIRE CREDIT VIA: BANK ONE CHICAGO/REDACTED B/0: WILLOW POND ASSOC LP/VAN BUREN RD WILLOW PONDREF: CHASE | | | 242030 | 1CM211 | | PHILIP M BERMAN P/OUROVER TRUST DATED 4/22/2005 | 9/28/2001 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 13363 | 9/28/2001 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0109280013004404OUR: 0547001271FF | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK/REDACTED B/0: RONALD M GROSSSTAMFORD CT 06902000REF: CHASE NYC/CTR/BNF/BERNARD L FEDWIRE CREDIT/VIA: CITIBANK/21000089/0: Z | | | 245745 | 1CM081 | | RONALD M GROSS IRREVOCABLE QUALIFIED ANNUITY TRUST #2 | 10/1/2001 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 13364 | 9/28/2001 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0602002271FF | FEDWIRE CREDIT VIA: CITIBANK/21000089/0: Z ST MARTIN DEF: CHASE NYC/CTR/BBK/BERNARD L FEDWIRE CREDIT/VIA: MELLON BANK | | | 137117 | 1CM563 | | PALKO ASSOCIATES 1330 BROADCASTING RD | 10/1/2001 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 13365 | 9/28/2001 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0415909271FF | N.A.43000261LAUREN ASSOCIATES LPENTURA FL 33180-2511F: CHASE NYC/CTR/BNF/BERNARD L MAFF FEDWIRE CREDIT/VIA: BANK OF NEW | | | 224771 | 1ZB152 | | CARLSTON FAMILY PARTNERSHIP | 10/1/2001 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 13366 | 9/28/2001 | 333,333.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BK OF NYCOUR: 0581003271FF | YORK/021000018/0: LIFETIME HOAN CORPORATIONWESTBURY, N.Y. 11590-6601REF: | | | 266707 | 1CM206 | | PETER D KAMENSTEIN REDACTED | 10/1/2001 | $ 333,333.00 | CA | CHECK WIRE | | | | |
| 13367 | 9/28/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   1589 | DEPOSIT CASH LETTERCASH LETTER 0000001589 | | | 301375 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/28/2001 | $ 10,000,000.00 | CA | CHECK | | | | |
| 13368 | 9/28/2001 | 12,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: COMERICA BANK /072000096B/0: BROAD MARKET PRIME L.P. BNF=ZURICH-AMERICAN MASTERS BROAD MARKET | | | 212699 | 1C1260 | | RYE SELECT BROAD MARKET PRIME FUND, LP | 10/1/2001 | $ 12,000,000.00 | CA | CHECK WIRE | | | | |
| 13369 | 9/28/2001 | 15,301,221.88 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC99341180092801010UR: 0127100327IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO  REPAY YOUR DEPOSIT FR 010927 TO 010928  RATE 2.8750 | | | | | | | | | | | | | | |
| 13370 | 9/28/2001 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001724IB | MATURITYREF: MATURITY       COMMERCIAL PAPER        TICKET # 001724 | | | | | | | | | | | | | | |
| 13371 | 9/28/2001 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001626IB | MATURITYREF: MATURITY       COMMERCIAL PAPER        TICKET # 001626 | | | | | | | | | | | | | | |
| 13372 | 9/28/2001 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001710IB | MATURITYREF: MATURITY       COMMERCIAL PAPER        TICKET # 001710 | | | | | | | | | | | | | | |
| 13373 | 9/28/2001 | 64,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    1587 | DEPOSIT CASH LETTERCASH LETTER 0000001587 | | | 241769 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/28/2001 | $ 64,000,000.00 | CA | CHECK | | | | |
| 13374 | 9/28/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    1588 | DEPOSIT CASH LETTERH LETTER  0000001588 | | | 126424 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/28/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 13375 | 9/28/2001 | (50,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001A/C: COUTTS  AND COMPANY/LONDON E1 8EG, ENGLANDBEN: JENNIFER PRIESTLEYENGLANDREF: FEDWIRE  DEBIT/VIA: FIRST  UNION FL/06300021A/C: | | | 273912 | 1FN056 | | JENNIFER PRIESTLEY REDACTED | 9/28/2001 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 13376 | 9/28/2001 | (126,701.42) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0250800271FP | ESTATE  OF LOUIS HANEREDACTEDREF: ESTATE L HANES/BNF/FFC  TO ACCT REDACTED ESTATE OF | | | 47581 | 1ZA202 | | LOUIS HANES | 9/28/2001 | $ (126,701.42) | CW | CHECK WIRE | | | | |
| 13377 | 9/28/2001 | (177,513.61) | Customer | Transfers to JPMC 509 Account | USD YOUR: JODIOUR: 0251500271FP | BOOK TRANSFER DEBITOUR:  0807300271FP A/C: CHASE  MANHATTAN BANK DELAWARE | 1490 | | | | | | | | | | | | | | |
| 13378 | 9/28/2001 | (600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0251500271FP | FEDWIRE DEBIT/VIA: BKAM IL CGO/071000039A/C: PRIVATE BANKING OPERATIONSCHICAGO, IL 60690BEN: HHI INVESTMENT TRUST 2CHICAGO, IL FEDWIRE DEBIT/VIA: WELLS FARGO MN/ | | | 270051 | 1H0076 | | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 9/28/2001 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 13379 | 9/28/2001 | (3,750,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0251300271FP | REDACTED A/C: MILES Q FITERMANT.  REDACTED REF± FTFERMAN/BNF/FFC/ACCT /CT:000MILES O. FEDWIRE DEBIT/VIA: BOS SAFE DEP/011001234A/C: | | | 199807 | 1F0021 | | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 9/28/2001 | $ (3,750,000.00) | CW | CHECK WIRE | | | | |
| 13380 | 9/28/2001 | (4,632,347.84) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0250500271FP | /HHM750223/GARDEN CITY, NY 11530REF: HOWARD HUGHES MD/BNF/CREDIT/70/HHM750223.FFC TO NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO ESTABLISH | | | 276473 | 1R0135 | | HOWARD HUGHES MEDICAL INST RELATIVE VALUE STRATEGIES LLC C/O IVY ASSET MANAGEMENT CORP | 9/28/2001 | $ (4,632,347.84) | CW | CHECK WIRE | | | | |
| 13381 | 9/28/2001 | (26,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99353194092801010UR: 0127101263IN | YOUR  DEPOSIT FR 010928 TO 011001 RATE 2.87&0 | | | | | | | | | | | | | | |
| 13382 | 9/28/2001 | (60,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001577IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF  CHEMICAL CP.TICKET  001577 | | | | | | | | | | | | | | |
| 13383 | 9/28/2001 | (64,755,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13276 | | | 14986 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/28/2001 | $ (64,755,700.00) | PW | CHECK | | | | |
| 13384 | 9/28/2001 | (89,148,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13275 | | | 279090 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/28/2001 | $ (89,148,800.00) | PW | CHECK | | | | |
| 13385 | 10/1/2001 | 13,753.15 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001577IB | INTERESTREF:  INTEREST       COMMERCIAL PAPER TICKET # 001577 | | | | | | | | | | | | | | |
| 13386 | 10/1/2001 | 115,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B NATIONAL-CITIOUR: 00s470827AFF | FEDWIRE  CREDIT/VIA:  NAT'L/NAT CITY BANK/REDACTED B/0: CADMUS INVESTMENT PARTNERS LPPITTSBURGH, PA 15220274?REF: FEDWIRE  CREDIT/VIA:  WELLS FARGO/121000248B/0: | | | 258239 | 1EM400 | | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 10/1/2001 | $ 115,000.00 | CA | CHECK WIRE | | | | |
| 13387 | 10/1/2001 | 121,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B WELLS FARGOOUR: 0669407274FF | MOT FAMILY INVESTORS L PORTE MADERA , CA 94925-1130REF: CHASE NYC/CTR/BNF/BERNARD L FEDWIRE  CREDIT/VIA:  CITY NATIONAL BANK | | | 227214 | 1M0083 | | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 10/2/2001 | $ 121,000.00 | CA | CHECK WIRE | | | | |
| 13388 | 10/1/2001 | 133,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY NATL BKOUR: 0399401274FF | /122016066 B/O: POPHAM COMPANY ENCINO, CA 91436 REF: O/B CITY NATL BK OB8>FFC: THE POPHAM FEDWIRE  CREDIT/VIA:  FIRST UNION NATIONAL | | | 283227 | 1P0031 | | THE POPHAM COMPANY | 10/1/2001 | $ 133,000.00 | CA | CHECK WIRE | | | | |
| 13389 | 10/1/2001 | 165,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0110012500010UR: 0042502274FF | BANK-VA/OSIOOBQ B/O:  LWT ASSOCIATES, LLC/72046REF: CHASE NYC/CTR/BNF/BERNARD  L FEDWIRE  CREDIT/VIA:  CITY NATIONAL BANK OF | | | 259082 | 1W0070 | | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 10/1/2001 | $ 165,000.00 | CA | CHECK WIRE | | | | |
| 13390 | 10/1/2001 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY MIAMIOUR: 0453092274FF | FLORIDA/066004367B/0:  SBD INCMIAMI, FL 33176-1700: CHASE NYC/CTR/BNF/BERNARD L MADOFF FEDWIRE  CREDIT/VIA:  FIRST UNION NATIONAL | | | 92386 | 1S0363 | | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 10/2/2001 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 13391 | 10/1/2001 | 275,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0110012500020UR: 0040613274FF | BANK-VA/051400549H0:  AHT ASSOCIATES LLCFALLS CHURCH, VA 22046REF: CHASE FEDWIRE  CREDIT/VIA:  BOSTON  PRIVATE BANK R | | | 212427 | 1A0001 | | AHT PARTNERS | 10/1/2001 | $ 275,000.00 | CA | CHECK WIRE | | | | |
| 13392 | 10/1/2001 | 350,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BOSTON PRIVAOUR: 0204807274FF | TRUST CO/011002343B/0: RICHARD B KOMMITREF: CHASE NYC/CTR/BNF/BERNARD L MADOFF  NEW DEPOSIT CASH  LETTERCASH LETTER | | | 276121 | 1K0154 | | RICHARD B KOMMIT REVOCABLE TRUST | 10/1/2001 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 13393 | 10/1/2001 | 438,350.00 | Customer | Incoming Customer Checks | USM DEP REF #   454 | 0000000454L VALUE DATE: 10/02     5.000/10/03     237,500/10/04     195,850 | 1229 | | | | | | | | | | | | | | |
| 13394 | 10/1/2001 | 700,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0577513274FF | FEDWIRE  CREDIT/VIA:  CITIBANK/021000089B/O: PIQUOT TELECOMMUNICATIONS ANDWESTPORT CT 06880627015/AREF: CHASE NYC/CTR/BBK/BERNARD L | | | 211929 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/1/2001 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 13395 | 10/1/2001 | 800,000.00 | Customer | Incoming Customer Wires | | CHIPS  CREDIT VIA:  CITIBANK/0008B/0: HERMES WORLD CHF FDREF:  NBBK/BERNARD L MADOFF NEW YORKNY 10022-4834/AC=000140081703 BNFLAGOON FEDWIRE  CREDIT/VIA:  FBR NATIONAL BANK & | | | 195092 | 1FR015 | | LAGOON INVESTMENT 'C' C/O MRS R SCOTT BANK OF BERMUDA LUXEMBOURG SA | 10/1/2001 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 13396 | 10/1/2001 | 1,300,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FBR NATL BKOUR: 0427914274FF | TRUST/550710843/0: KAPLAN FAMILY TRUSTOCKVILLE MDEF: CHASE | | | 307731 | 1K0085 | | CHARLES I AND MARY KAPLAN FDN | 10/1/2001 | $ 1,300,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13397 | 10/1/2001 | 2,920,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY NATL BKOUR: 0419302274FF | FEDWRE CREDITVIA: CITY NATIONAL BANK/220160668/O: BRIGHTON COMPANYINCINO, CA 914368EF: CHASE NYC/CTR/BNF/BERNARD L MADOFF | | | 211783 | 1B0061 | THE BRIGHTON COMPANY | 10/1/2001 | $   2,920,000.00 | CA | CHECK WIRE | | | | |
| 13398 | 10/1/2001 | 4,389,786.31 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY NATL BKOUR: 0407203274FF | FEDWRE CREDITVIA: THE LAMBETH COMPANYINCINO, CA 914368EF: CHASE NYC/CTR/BNF/BERNARD I | | | 283027 | 1L0002 | THE LAMBETH CO CO STANLEY CHAIS | 10/1/2001 | $   4,389,786.31 | CA | CHECK WIRE | | | | |
| 13399 | 10/1/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FBR NATL BKOUR: 0206107274FF | FEDWRE CREDITVIA: FBR NATIONAL BANK  8 TRUST/055071084BVA: DOWNTOWN INVESTORSWASH, DC 20038REF: CHASE NYC/CTR/BNF/BERNARD I | | | 296283 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 10/1/2001 | $   5,000,000.00 | CA | CHECK WIRE | | | | |
| 13400 | 10/1/2001 | 20,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF    1592 | DEPOSIT CASH LETTERCASH LETTER 0000001592 | | | 303684 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $   20,000,000.00 | CA | CHECK | | | | |
| 13401 | 10/1/2001 | 26,006,229.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9935119410010101OUR: 0127400285IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 010928 TO 011001 RATE 2.8750 | | | | | | | | | | | | | |
| 13402 | 10/1/2001 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001577IB | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET  001577 | | | | | | | | | | | | | |
| 13403 | 10/1/2001 | 64,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF fl    1591 | DEPOSIT CASH LETTERCASH LETTER 0000001591 | | | 210871 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $   64,000,000.00 | CA | CHECK | | | | |
| 13404 | 10/1/2001 | 90,000,000.00 | Customer | Incoming Customer Wires | USD DEP REF fl    1590 | DEPOSIT CASH LETTERCASH LETTER 0000001590 | | | 276183 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 13405 | 10/1/2001 | 99,880,495.30 | Other | Other Incoming Wires | USD YOUR: O/B CITIBANK NYCOUR: 0278701274FF | FEDWRE CREDITVIA: CITIBANK/021000089H/0: BERNARD L MADOFFNEW YORK NY 10022-4834REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY 10022-4834 | | | | | | | | | | | Bernard L. Madoff | Morgan Stanley | BLM | xxx-xx0719 |
| 13406 | 10/1/2001 | 112,057,714.67 | Other | Other Incoming Wires | | FEDWRE  CREDIT VIA: MELLON  BANK N.A./043000261/B/0: BERNARD L. MADOFFNEW YORK NY 10022-4834REF: CHASE NYC/CTR/BNF/BERNARD | | | | | | | | | | | Bernard L. Madoff | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 13407 | 10/1/2001 | (1,222.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13291 | | | 227049 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $   (1,222.00) | PW | CHECK | | | | |
| 13408 | 10/1/2001 | (2,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13310 | | | 211786 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 10/1/2001 | $   (2,500.00) | CW | CHECK | | | | |
| 13409 | 10/1/2001 | (3,421.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13293 | | | 307588 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $   (3,421.00) | PW | CHECK | | | | |
| 13410 | 10/1/2001 | (6,843.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13295 | | | 146880 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $   (6,843.00) | PW | CHECK | | | | |
| 13411 | 10/1/2001 | (15,884.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID    13298 | | | 198122 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $   (15,884.00) | PW | CHECK | | | | |
| 13412 | 10/1/2001 | (36,656.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13296 | | | 210894 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $   (36,656.00) | PW | CHECK | | | | |
| 13413 | 10/1/2001 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PATP #  132<=0 | | | 102416 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $   (48,875.00) | PW | CHECK | | | | |
| 13414 | 10/1/2001 | (73,313.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13294 | | | 276168 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $   (73,313.00) | PW | CHECK | | | | |
| 13415 | 10/1/2001 | (83,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13289 | | | 210882 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $   (83,300.00) | PW | CHECK | | | | |
| 13416 | 10/1/2001 | (85,776.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl  13292 | | | 111867 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $   (85,776.00) | PW | CHECK | | | | |
| 13417 | 10/1/2001 | (97,750.00) | Customer | Outgoing Customer Checks | USD       ' | CHECK  PAID #  13297 | | | 307742 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $   (97,750.00) | PW | CHECK | | | | |
| 13418 | 10/1/2001 | (285,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0188000274FP | CHIPS DEBITVIA: CITIBANK/0008A/C:  BERNARD A. MARDEN/3340REF:  BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING AND | | | 94232 | 1M0086 | MARDEN FAMILY LP REDACTED | 10/1/2001 | $   (285,000.00) | CW | CHECK WIRE | | | | |
| 13419 | 10/1/2001 | (294,488.20) | Other | Other Outgoing Checks | USD | CHECK  PAID #  1712 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 13420 | 10/1/2001 | (357,000.00) | Customer | Outgoing Customer Checks | USD | -        CHECK PAID #  13300 | | | 283044 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $   (357,000.00) | PW | CHECK | | | | |
| 13421 | 10/1/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0189300274FP | FEDWIRE DEBITVIA: APPLE  BANK NYC/REDACTED A/C: ELIZABETH + BRUCE  RAND/REDACTED REF: RAND/TIME/09:11IMAD: 1001R1OGC07IC000806 | | | 56739 | 1CM375 | ELIZABETH JANE RAND | 10/1/2001 | $   (500,000.00) | PW | CHECK | | | | |
| 13422 | 10/1/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0189000274FP | FEDWIRE  DEBITVIA:  NATL BRIDGEHAMPTON/REDACTED A/C:  DAVID + PATRICIA SILVER/1002REF: SILVERIMAD: | | | 219017 | 1S0341 | DAVID SILVER | 10/1/2001 | $   (500,000.00) | PW | CHECK | | | | |
| 13423 | 10/1/2001 | (574,241.32) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0189200274FP | FEDWRE  DEBITVIA: DOMINION ROANOKE/REDACTED A/C: ALLAN R. + BARBARA J HURWITZ REDACTED REF: HURWITZIMAD: | | | 219839 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 10/1/2001 | $   (574,241.32) | CW | CHECK WIRE | | | | |
| 13424 | 10/1/2001 | (595,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  13299 | | | 283037 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $   (595,000.00) | PW | CHECK | | | | |
| 13425 | 10/1/2001 | (940,188.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 08094Q02274FP | BOOK TRANSFER DEBITA/C: CHASE  MANHATTAN BANK DELAWAREWILMINGTON  DE 19801-1147REF: /TIME/H: 00 FEDBK | 1492 | | | | | | | | | | | | | |
| 13426 | 10/1/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID    13307 | | | 307592 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $   (986,301.00) | PW | CHECK | | | | |
| 13427 | 10/1/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | 01OCT        USD        1,972,602.00 CHECK  PAID #  13303 | | | 307747 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 13428 | 10/1/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID    13306 | | | 276177 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 13429 | 10/1/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID    13305 | | | 198134 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 13430 | 10/1/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID    13304 | | | 146888 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 13431 | 10/1/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0188700274FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY  11368ORG: BERNARD L. MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | 146768 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 10/1/2001 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13432 | 10/1/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0188900274FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JOHN A. DANZIST. REDACTED REF: JHAN2ISSS: 0133093 | | | | 71024 | 1CM347 | JD PARTNERS LLC | 10/1/2001 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 13433 | 10/1/2001 | (5,600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0188600274FP | BOOK TRANSFER DEBITA/C: P J ASSOCIATES L PNEW YORK NY 100174011 USAORG: BERNARD L MADOFF885 THIRD AVENUEREF: PJASSOC | | | | 146756 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 10/1/2001 | $ (5,600,000.00) | CW | CHECK WIRE | | | | |
| 13434 | 10/1/2001 | (10,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0189100274FP | BOOK TRANSFER DEBITA/C: BROWN BROTHERS HARRIMAN 8 CONEW YORK NY 100015N: BERNARD L MADOFF885 THIRD AVENUEREF: TROTANOY | | | | 146619 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 10/1/2001 | $ (10,500,000.00) | CW | CHECK WIRE | | | | |
| 13435 | 10/1/2001 | (16,800,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9951195100101010UR: 0127401149IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 0Account No.  140-0817035Statement | | | | | | | | | | | | | | |
| 13436 | 10/1/2001 | (53,709,331.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13280 | | | | 212035 | 1D0010 | DECISIONS INCORPORATED | 10/1/2001 | $ (53,709,331.00) | CW | CHECK | | | | |
| 13437 | 10/1/2001 | (72,715,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13308 | | | | 307596 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $ (72,715,000.00) | PW | CHECK | | | | |
| 13438 | 10/1/2001 | (75,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13279 | | | | 73761 | 1D0010 | DECISIONS INCORPORATED | 10/1/2001 | $ (75,000,000.00) | CW | CHECK | | | | |
| 13439 | 10/1/2001 | (75,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13278 | | | | 194955 | 1D0010 | DECISIONS INCORPORATED | 10/1/2001 | $ (75,000,000.00) | CW | CHECK | | | | |
| 13440 | 10/1/2001 | (79,987,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13309 | | | | 227054 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $ (79,987,200.00) | PW | CHECK | | | | |
| 13441 | 10/1/2001 | (90,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001624IB | PURH OF/SALE OF JPMORGAN CHASE  CPREF: PURCHASE OF   CHEMICAL  C.P.TICKET # 001624 | | | | | | | | | | | | | | |
| 13442 | 10/2/2001 | 7,500.63 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001624IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001624 | | | | | | | | | | | | | | |
| 13443 | 10/2/2001 | 185,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B HARRIS CHGOOUR: 0132513275FF | FEDWIRE CREDITVIA: HARRIS TRUST a SAVINGS BANK/07a00788S/0: ABN AMRO CHICAGO CORP CASHIERCHICAGO, IL 60604REF: CHASE | | | | 211933 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/2/2001 | $ 185,000.00 | CA | CHECK WIRE | | | | |
| 13444 | 10/2/2001 | 1,250,000.00 | Customer | Incoming Customer Wires | USD YOUR: 051-34590-16OUR: 0245590275FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: NEUBERGER BERMAN LLCNEW YORK NY 10041-0004REF: CHASE | | | | 296308 | 1E0158 | EPIC VENTURES LLC C/O ERIC P STEIN | 10/2/2001 | $ 1,250,000.00 | CA | CHECK WIRE | | | | |
| 13445 | 10/2/2001 | 2,000,000.00 | Investment | Incoming Customer Wires | USD YOUR: MMK OF 01/10/02OUR: 019900027SES | DEPOSIT CASH LETTERCASH LETTER 0000004455VALUE DATE: 10/02    850,00110/03 2,360,00010/04     765,03310/05      46,321 | | | | 244420 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 10/3/2001 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 13446 | 10/2/2001 | 4,015,355.00 | Customer | Incoming Customer Checks | USM DEP REF #   455 | DEPOSIT CASH LETTERCASH LETTER 0000004455VALUE DATE: 10/02    850,00110/03 2,360,00010/04     765,03310/05      46,321 | | | 1230 | | | | | | | | | | | |
| 13447 | 10/2/2001 | 16,801,400.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9951195100201010UR: 0127590249IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKAccount No.  140-081703Statement Start Date:   29 SEP 2001Statement End | | | | | | | | | | | | | | |
| 13448 | 10/2/2001 | 65,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  1593 | DEPOSIT CASH LETTERASH LETTER 0000001593 | | | | 146935 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2001 | $ 65,000,000.00 | CA | CHECK | | | | |
| 13449 | 10/2/2001 | 90,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000016241IB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET # 001624 | | | | | | | | | | | | | | |
| 13450 | 10/2/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  1595 | DEPOSIT CASH LETTERASH LETTER 0000001595 | | | | 198163 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 13451 | 10/2/2001 | (27,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13286 | | | | 276469 | 1P0023 | JEFFRY M PICOWER SPECIAL C/O C/O DECISIONS INC | 10/1/2001 | $ (27,000,000.00) | CW | CHECK | | | | |
| 13452 | 10/2/2001 | (40,500,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13283 | | | | 276061 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 10/1/2001 | $ (40,500,000.00) | CW | CHECK | | | | |
| 13453 | 10/2/2001 | (43,075,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13282 | | | | 307555 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 10/1/2001 | $ (43,075,000.00) | CW | CHECK | | | | |
| 13454 | 10/2/2001 | (56,250,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13277 | | | | 137149 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 10/1/2001 | $ (56,250,000.00) | CW | CHECK | | | | |
| 13455 | 10/2/2001 | (109,310,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13288 | | | | 198112 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $ (109,310,000.00) | PW | CHECK | | | | |
| 13456 | 10/2/2001 | (220,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13301 | | | | 276212 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $ (220,000,000.00) | PW | CHECK | | | | |
| 13457 | 10/2/2001 | (330,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13302 | | | | 94062 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2001 | $ (330,000,000.00) | PW | CHECK | | | | |
| 13458 | 10/2/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0074200275FP | FEDWIRF PERTTVIA: NATL MALVERN/031912332A/C: COMMUNICATE ANYWAY INC.BROOKLINE, MA. 02445REF: KOMPFRIMAD: 100281OGCO2C0007777 | | | | 94041 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 10/2/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 13459 | 10/2/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0074200275FP | FEDWIRE DEBITOUR: 0074100275FP VIA: FLEET NATL BK MA/REDACTED A/C: ALAN D. BLEZNAK010REF: BLEZNAKIMAD. | | | | 276669 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 10/2/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 13460 | 10/2/2001 | (512,344.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13284 | | | | 226970 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 10/1/2001 | $ (512,344.00) | CW | CHECK | | | | |
| 13461 | 10/2/2001 | (571,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13281 | | | | 307559 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 10/1/2001 | $ (571,500.00) | CW | CHECK | | | | |
| 13462 | 10/2/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0073300275FP | FEDWIRE DEBITVIA: WELLS FARGO MN/091000f19A/C: WFBS CLEARING ACCOUNTMINN,NABEN: KALEIDOSCOPE | | | | 73717 | 1CM592 | KALEIDOSCOPE FOUNDATION | 10/2/2001 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 13463 | 10/2/2001 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0073900275FP | BOOK TRANSFER DEBITA/C: D1890079033NEW YORK,NEW YORKORG: BERNARD L MADOFF885 THIRD AVENUEAccount No.  140-081703Statement Start | | | | 312021 | 1A0116 | AHT PARTNERS L.P C/O ANDREW H TANANBAUM MANAGING MEMBER, AHT | 10/2/2001 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 13464 | 10/2/2001 | (1,700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0074300275FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BANK OF BERMUDA ISLE OF  MAN LTDOUGLAS IM 99, ISLE OF MANREF: THEMA/BNFFRC BANK  OF | | | | 187755 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 10/2/2001 | $ (1,700,000.00) | CW | CHECK WIRE | | | | |
| 13465 | 10/2/2001 | (1,820,250.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0437500275FP | BOOK TRANSFER DEBITA/C: CHASE  MANHATTAN BANK DELAWAREWILMINGTON  DE 19801-1147REF: /TIME/11:00 FEDBK | | | 1494 | | | | | | | | | | | |
| 13466 | 10/2/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0074000275FP | CHIPS DEBITVIA: CITIBANK/0008A/C: THE BANK OF BERMUDA., LIMITEDHAMILTON, BERMUDABEN: TREMONT-BROAD MARKET FUND LDC.HAMILTON | | | | 258256 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 10/2/2001 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13467 | 10/2/2001 | (20,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9939119910020100OUR: 0127501281IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011002 TO 011003 RATE 2.3750 | | | | | | | | | | | | | | |
| 13468 | 10/2/2001 | (74,968,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  13313 | | | | 111875 | 1L0027 | | NORMAN F LEVY C/O ATTN: PAUL KONIGSBERG | 10/2/2001 | $ (74,968,900.00) | PW | CHECK | | | | |
| 13469 | 10/2/2001 | (79,200,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID π  13312 | | | | 276205 | 1L0027 | | NORMAN F LEVY C/O ATTN: PAUL KONIGSBERG | 10/2/2001 | $ (79,200,000.00) | PW | CHECK | | | | |
| 13470 | 10/3/2001 | (80,000,000.00) | Customer | Commercial Paper - Investment | USD OUR: 0000001644IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF  CHEMICAL CP.TICKET # 001644 | | | | | | | | | | | | | | |
| 13471 | 10/3/2001 | 5,333.69 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001644IIB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 001644 | | | | | | | | | | | | | | |
| 13472 | 10/3/2001 | 20,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B HSBC USAOUR: 0064001276FF | FEDWIRE CREDITVIA: HSBC BANK USA/021001088B/0 NEW YORK GASTROENTEROLOGY LLPNEW YORK NY 10128-0596REF: CHASE  NYC/CTR/BNFBERNARD L DEPOSIT CASH LETTERCASH LETTER 0000000456XVALUE DATE: 10/03  537,490/10/04 200,000/10/05  49,000/10/09  1,000 | | | 311288 | 1ZB385 | | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 10/3/2001 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 13473 | 10/3/2001 | 587,490.00 | Customer | Incoming Customer Checks | USM DEP REF #  456 | | | 1231 | | | | | | | | | | | | |
| 13474 | 10/3/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONREFOUR: 0254202276FF | FEDWIRE CREDITVIA: BANK OF  NEW YORK/021000018/0 0087102MYRNA  LEE PINTO REVOCABLE TST JUA  0087102MYRNA  LEE PINTO REV TREF: CHASE NYC/CTR/BNFBERNARD L MADOFF  FEDWIRE CREDITVIA: BANK OF  NEW | | | 219654 | 1EM427 | | MYRNA LEE PINTO & SIDNEY KAPLAN TRUSTEE MYRNA LEE PINTO REVOCABLE TST | 10/3/2001 | $ 1,000,000.00 | CA | CHECK | | | | |
| 13475 | 10/3/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONREFOUR: 0325914276FF | FEDWIRE CREDITVIA: BANK OF  NEW YORK/021000018/0  0087102MYRNA  LEE PINTO REV TREF: CHASE NYC/CTR/BNFBERNARD L MADOFF  FEDWIRE CREDITA: CHASE | | | 71154 | 1EM426 | | IRVING J PINTO REVOCABLE TRUST U/A DTD 9/14/90 AS AMENDED | 10/4/2001 | $ 1,000,000.00 | JRNL | CHECK | | | | |
| 13476 | 10/3/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B  FLEET NATIONOUR: 0042408276FF | FEDWIRE CREDITIA: FLEET NATIONAL BANK/011500010B/O TREMONT PARTNERS  BROAD MARKETRYE, NY 10580REF: CHASE | | | 306361 | 1T0027 | | RYE SELECT BROAD MKT FUND LP C/O PETER KNOBEL | 10/3/2001 | $ 1,000,000.00 | CA | CHECK | | | | |
| 13477 | 10/3/2001 | 3,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B  BK ONE COLOROUR: 0237114276FF | FEDWIRE CREDITA: BANC ONE INT'L CORP/REDACTED B/O PETER KNOBELREDACTEDREF: CHASE | | | 266756 | 1CM651 | | KENTUCKY PARTNERS FUND LLC C/O PETER KNOBEL | 10/3/2001 | $ 3,500,000.00 | CA | CHECK WIRE | | | | |
| 13478 | 10/3/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B FLEET NATIONOUR: 0048414276FF | FEDWIRE CREDITVIA: FLEET  NATIONAL BANK/011500010B/0 TREMONT  PARTNERS BROAD MARKETRYE, NY 10580REF: CHASE | | | 203413 | 1T0027 | | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 10/3/2001 | $ 5,000,000.00 | CA | CHECK | | | | |
| 13479 | 10/3/2001 | 20,501,352.43 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9939119910030101OUR: 0127600289IN | NASSAU DEPOSIT  TAKENB/O: BERNARD L  MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR  DEPOSIT  FR 011002 TO 01X003 RATE 2 .3750 | | | | | | | | | | | | | | |
| 13480 | 10/3/2001 | 64,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  1596 | DEPOSIT CASH LETTERCASH LETTER 0000001596 | | | | 111904 | 1L0027 | | NORMAN F LEVY C/O ATTN: PAUL KONIGSBERG | 10/3/2001 | $ 64,000,000.00 | CA | CHECK | | | | |
| 13481 | 10/3/2001 | 80,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001644IIB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 001644 | | | | | | | | | | | | | | |
| 13482 | 10/3/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  1597 | DEPOSIT CASH LETTERSH LETTER 0000001597 | | | | 111885 | 1L0027 | | NORMAN F LEVY C/O ATTN: PAUL KONIGSBERG | 10/3/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 13483 | 10/3/2001 | (40,000.00) | Customer | Outgoing Customer Checks | USD DEP REF π  13285 | | | | | 252123 | 1P0019 | | BARBARA PICOWER | 10/1/2001 | $ (40,000.00) | CW | CHECK | | | | |
| 13484 | 10/3/2001 | (104,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0085600276FF | FEDWIRE DEBITVIA: PLM BCH NAT B&T CO/067008647A/C: THE BERNARD  MARDEN PROFIT SHSPALM BEACH, FL  33480REF: | | | 227238 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 10/3/2001 | $ (104,000.00) | CW | CHECK | | | | |
| 13485 | 10/3/2001 | (580,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0085700276FF | CHIPS DEBITVIA: CITIBANK/0008A/C: BANK OF BERMUDA  ISLE OF MAN LTDOUGLAS IM  99, ISLE OF MANREF: THEMA/BNF/FFC  BANK OF | | | 219677 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 10/3/2001 | $ (580,000.00) | CW | CHECK WIRE | | | | |
| 13486 | 10/3/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID π  13315 | | | | 276239 | 1L0027 | | NORMAN F LEVY C/O ATTN: PAUL KONIGSBERG | 10/3/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 13487 | 10/3/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID π  13316 | | | | 303696 | 1L0027 | | NORMAN F LEVY C/O ATTN: PAUL KONIGSBERG | 10/3/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 13488 | 10/3/2001 | (2,164,202.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0465000276FF | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00  FEDBK | | 1496 | | | | | | | | | | | | | |
| 13489 | 10/3/2001 | (17,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9940119910030100OUR: 0127601149IN | NASSAU DEPOSIT TAKENA/C: BERNARD L  MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011003 TO 011004 RATE 2.2500 | | | | | | | | | | | | | | |
| 13490 | 10/3/2001 | (77,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID π  13318 | | | | 303700 | 1L0027 | | NORMAN F LEVY C/O ATTN: PAUL KONIGSBERG | 10/3/2001 | $ (77,000,000.00) | PW | CHECK | | | | |
| 13491 | 10/3/2001 | (77,176,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID π  13317 | | | | 276235 | 1L0027 | | NORMAN F LEVY C/O ATTN: PAUL KONIGSBERG | 10/3/2001 | $ (77,176,000.00) | PW | CHECK | | | | |
| 13492 | 10/3/2001 | (94,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001616IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF  CHEMICAL CP.TICKET # 001616 | | | | | | | | | | | | | | |
| 13493 | 10/3/2001 | 5,875.37 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001616IIB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET  001616 | | | | | | | | | | | | | | |
| 13494 | 10/4/2001 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B SUNTRUST ORLOUR: 0372613277FF | FEDWIRE CREDITVIA: SUNTRUST BANK CENTRAL FLORIDA/063102152B/0 HELLER BROTHERS PACKING CORP.WINTER GARDEN, FL  34777REF: CHASE DEPOSIT CASH LETTERCASH LETTER 0000000473XVALUE DATE: 10/04  95,000/10/05 160,501 | | | 303658 | 1H0126 | | HELLER BROS PARTNERSHIP LTD | 10/5/2001 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 13495 | 10/4/2001 | 255,503.12 | Customer | Incoming Customer Checks | USM DEP REF #  457 | | | 1232 | | | | | | | | | | | | |
| 13496 | 10/4/2001 | 6,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 002070078020OUR: 0265609277FF | FEDWIRE CREDITVIA: CITIBANK/021000089/B/O: AMERICAN MASTERS BROAD MARKETUNKNOWNREF: CHASE | | | 71195 | 1FR080 | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 10/4/2001 | $ 6,000,000.00 | CA | CHECK | | | | |
| 13497 | 10/4/2001 | 17,501,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9940119910040101OUR: 0127700271IN | 1,093.75  NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKAccount No: 140-081703Statement Start Date:   29 SEP 2001Statement | | | 94090 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/2001 | $ 64,000,000.00 | CA | CHECK | | | | |
| 13498 | 10/4/2001 | 64,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  1598 | DEPOSIT CASH LETTERCASH LETTER 0000001598 | | | | 94090 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/2001 | $ 64,000,000.00 | CA | CHECK | | | | |
| 13499 | 10/4/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  1599 | DEPOSIT CASH LETTERCASH LETTER 0000001599 | | | | 94071 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 13500 | 10/4/2001 | 94,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001616IIB | MATURITYREF: MATURITY   COMMERCIAL PAPER  TICKET # 001616 | | | | | | | | | | | | | | |
| 13501 | 10/4/2001 | (10,000.00) | Customer | Outgoing Customer Checks | USD OUR: 0127750094RJ | DEPOSITED ITEM RETURNEDFINAL  RETURN | | | | 216183 | 1ZA416 | | VANGUARD INDUSTRIES EAST INC | 10/11/2001 | $ (10,000.00) | CA | CHECK RETURNED | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13502 | 10/4/2001 | (698,586.73) | Customer | Tax Payments | USD OUR: 2778979719TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:EFTPS - CHICAGOORIG ID:9999999999 DESC DATE:CO ENTRY | | | | | | | | | | | | | |
| 13503 | 10/4/2001 | (2,100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0098600277FP | BOOK TRANSFER DEBITA/C: P J ASSOCIATES L PNEW YORK NY 100174011 USAORG: BERNARD L MADOFF585 THIRD AVENUEREF: PIASSOC | | | 276096 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 10/4/2001 | $ (2,100,000.00) | CW | CHECK WIRE | | | | |
| 13504 | 10/4/2001 | (3,454,335.85) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0495300277FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1498 | | | | | | | | | | | | |
| 13505 | 10/4/2001 | (32,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99411195100401010OUR: 0127701217IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 011004  TO 011005 RATE: 2.3750 | | | | | | | | | | | | | |
| 13506 | 10/4/2001 | (74,800,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13320 | | | 146937 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/2001 | $ (74,800,000.00) | PW | CHECK | | | | |
| 13507 | 10/4/2001 | (79,627,800.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13321 | | | 276266 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/2001 | $ (79,627,800.00) | PW | CHECK | | | | |
| 13508 | 10/4/2001 | (81,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001592IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001592 | | | | | | | | | | | | | |
| 13509 | 10/5/2001 | 5,062.82 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001592IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET #  001592 | | | | | | | | | | | | | |
| 13510 | 10/5/2001 | 12,684.22 | Customer | Incoming Customer Wires | USD YOUR: 8-100401-1-3OOUR: 4039900278FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001 B/O: FIRST TRUST CORPORATION DENVER CO 80202-3323 | | | 82368 | 1B0235 | NTC & CO. FBO FRANK J BUCCELLATO REDACTED | 10/5/2001 | $ 12,684.22 | JRNL | CHECK WIRE | | | | |
| 13511 | 10/5/2001 | 305,403.77 | Customer | Incoming Customer Wires | FEDWIRE  CREDITVIA: BANK OF NEW YORK/021000018B/O: MISCORK CORP1407 BROADWAYREF: CHASE NYC/CTR/BNF:BERNARD L DEPOSIT  CASH LETTERCASH LETTER | USD YOUR: 0/B BK OF NYCOUR: 0216503278FF | | | 252103 | 1M0043 | MISCORK CORP #1 | 10/5/2001 | $ 305,403.77 | CA | CHECK WIRE | | | | |
| 13512 | 10/5/2001 | 529,370.00 | Customer | Incoming Customer Checks | USM  DEP REF #   458 | DEPOSIT  CASH LETTERCASH LETTER 0000004358KVALUE DATE: 10/05    519,37010/09   10,000 | 1233 | | | | | | | | | | | | |
| 13513 | 10/5/2001 | 4,950,000.00 | Customer | Incoming Customer Wires | USD YOUR: JODIOUR: 6503161139000700UR: 4240300278FC | CHIPS CREDITVIA: SOCIETE GENERALE NA INC./0422B/O: PARIBLULLXXXREF: BBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 | | | 101990 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 10/9/2001 | $ 4,950,000.00 | CA | CHECK WIRE | | | | |
| 13514 | 10/5/2001 | 32,002,111.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC99411195100501010OUR: 0127500489IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO  REPAY YOUR DEPOSIT FR 011004 TO 011005 RATE 2.3750 | | | | | | | | | | | | | |
| 13515 | 10/5/2001 | 64,000,000.00 | Customer | Incoming Customer Wires | | DEPOSIT  CASH LETTERCASH LETTER 0000001600 | | | 30900 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/5/2001 | $ 64,000,000.00 | CA | CHECK | | | | |
| 13516 | 10/5/2001 | 81,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001592IB | MATURITYREF: MATURITY     COMMERCIAL PAPER TICKET #  001592 | | | | | | | | | | | | | |
| 13517 | 10/5/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1468 | DEPOSIT  CASH LETTERCASH LETTER 0000001468 | | | 227062 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/5/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 13518 | 10/5/2001 | (5,015.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0087800278FP | CHIPS DEBITVIA: SOCIETE GENERALE NA  INC./0422A/C: MR AND MRS APFELBAUM | | | 265856 | 1FN075 | MELLE EMILIE APFELBAUM | 10/5/2001 | $ (5,015.00) | CW | CHECK WIRE | | | | |
| 13519 | 10/5/2001 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0089000278FP | 05OCT        05OCT USD  YOUR: JODI 20,000.00            CHIPS  DEBITOUR: 0089100278FP VIA: HARRIS  BANK  INTERNATIONAL/0776A/C: | | | 303622 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 10/5/2001 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 13520 | 10/5/2001 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0089000278FP | FEDWIRE  DEBITVIA: KEY  BK  WASH TAC/REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: P AULD/TIME/09:16IMAD: | | | 136972 | 1A0044 | PATRICE M AULD | 10/5/2001 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 13521 | 10/5/2001 | (800,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0088600278FP | CHIPS  DEBITVIA: CITIBANK/0008A/C: BANK OF BERMUDA ISLE OF MAN LTDOUGLAS IM 99, ISLE OF MANREF: THEMA/BNF/FFC BANK OF | | | 73949 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 10/5/2001 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 13522 | 10/5/2001 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0088600278FP | CHIPS  DEBITVIA: BANK OF NEW YORK/0001A/C: RETIREMENTS  ACCOUNTS,INCNEW YORK,NEW,YORKBEN: STEVEN MENDELOW | | | 140624 | 1ZR179 | NTC & CO. FBO STEVEN MENDELOW REDACTED | 10/5/2001 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 13523 | 10/5/2001 | (3,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0088300278FP | FEDWIRE  DEBITVIA: NORTHERN TR MIAMI/066009650A/C: BRANCH FAMILY DEVELOPMENTLLC BELTSVILLE, MD 20705 REF: BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | | 259283 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 10/5/2001 | $ (3,500,000.00) | CW | CHECK WIRE | | | | |
| 13524 | 10/5/2001 | 3,575,518.54 | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0387200278FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1500 | | | | | | | | | | | | |
| 13525 | 10/5/2001 | (6,195,730.80) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0087700278FP | FEDWIRE  CREDITVIA: BNP  PARIBAS NY BRANCH/0768A/C: DORIS I  GOINREDACTED PARIS FRANCEBEN: DORIS I  GOINREDACTED PARIS | | | 265826 | 1FN006 | MADAME DORIS IGOIN | 10/5/2001 | $ (6,195,730.80) | CW | CHECK WIRE | | | | |
| 13526 | 10/5/2001 | (14,980,005.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0088000278FP | CHIPS  DEBITVIA: SOCIETE  GENERALE NA INC./0422A/C: MR AND MRS APFELBAUMREDACTEDBEN: MR AND MRS | | | 266910 | 1FN076 | MADAME LAURENCE APFELBAUM | 10/5/2001 | $ (14,980,005.00) | CW | CHECK WIRE | | | | |
| 13527 | 10/5/2001 | (21,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99421089100501010OUR: 0127800923IN | NASSAU DEPOSIT TAKENA/C: BERNARD L  MADOFF INC.ATTN:  TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011005  TO  011009 RATE 2.2500 | | | | | | | | | | | | | |
| 13528 | 10/5/2001 | (60,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001245IB | PURH OF/SALE  OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C.P.TICKET # 001245 | | | | | | | | | | | | | |
| 13529 | 10/5/2001 | (74,851,900.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13324 | | | 198178 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/5/2001 | $ (74,851,900.00) | PW | CHECK | | | | |
| 13530 | 10/5/2001 | (80,568,900.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13325 | | | 307604 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/5/2001 | $ (80,568,900.00) | PW | CHECK | | | | |
| 13531 | 10/5/2001 | 15,003.75 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001245IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET #  001245 | | | | | | | | | | | | | |
| 13532 | 10/9/2001 | 48,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0478400282FF | FEDWIRE CREDITVIA: BANKERS  TRUST COMPANY/021001033B/O: MIKE STEIN 0BI=FFC TO:A/C REDACTED INO MIKE STEIN | | | 259032 | 1S0146 | MIKE STEIN | 10/10/2001 | $ 48,000.00 | CA | CHECK WIRE | | | | |
| 13533 | 10/9/2001 | 129,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 0484101282FF | FEDWIRE CREDITVIA: BANKERS TRUST COMPANY/REDACTEDO: LOUISE STEINREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERASH LETTER | | | 219162 | 1S0146 | MIKE STEIN | 10/10/2001 | $ 129,000.00 | CA | CHECK WIRE | | | | |
| 13534 | 10/9/2001 | 1,315,586.76 | Customer | Incoming Customer Checks | USD DEP REF #    459 | DEPOSIT  CASH LETTERCASH LETTER 0000004459KVALUE DATE: 10/09    474,87010/10   30,00010/11    686,53610/12   124,180 | 1234 | | | | | | | | | | | | |
| 13535 | 10/9/2001 | 1,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B  CITIBANK NYCOUR: 0015609282FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: MARLENE B STRAUS REDACTEDREF: CHASE NYC/CTR/BNBERNARD L MADOFF NEW YORK NY | | | 40580 | 1S0453 | MARLENE B STRAUS HELMSLEY CARLTON HOUSE | 10/9/2001 | $ 1,400,000.00 | JRNL | CHECK WIRE | | | | |
| 13536 | 10/9/2001 | 2,100,000.00 | Customer | Incoming Customer Wires | USD YOUR: 1100OUR: 0463101282FF | FEDWIRE CREDITVIA: ABN AMRO BANK  N V/026009580B/O: HARLEY INTERNATIONAL LIMITEDUNKNOWNREF: CHASE | | | 73937 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION REF: BOB HANLON | 10/10/2001 | $ 2,100,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AcctNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13537 | 10/9/2001 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0079808282FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED B/O: HAROLD L STRAUSS REDACTED BNF=HAROLD L STRAUSS REDACTED | | | | 227359 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 10/9/2001 | $ 4,000,000.00 | JRNL | CHECK WIRE | | | | |
| 13538 | 10/9/2001 | 21,005,250.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC99421089100901010UR: 0128200187IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011005 TO 011009 RATE 2.2500 | | | | | | | | | | | | | | |
| 13539 | 10/9/2001 | 60,000,000.00 | Investment | Incoming Customer Checks | USD OUR: 0000001245IIB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001245 | | | | | | | | | | | | | | |
| 13540 | 10/9/2001 | 66,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 1469 | DEPOSIT CASH LETTERCASH LETTER 0000001469 | | | | 307600 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/9/2001 | $ 66,000,000.00 | CA | CHECK | | | | |
| 13541 | 10/9/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 1470 | DEPOSIT CASH I FTTTFRASH LETTER 0000001470 | | | | 276202 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/9/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 13542 | 10/9/2001 | (8,750.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0185900282FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND INT'L LST. HELLIER JERSEY. CHANNEL | | | | 65575 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 10/9/2001 | $ (8,750.00) | CW | CHECK WIRE | | | | |
| 13543 | 10/9/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13327 | | | | 102372 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/9/2001 | $ (109,310.00) | PW | CHECK | | | | |
| 13544 | 10/9/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0201900282FP | BOOK TRANSFER DEBITA/C: CYNTHIA FRIEDMAN REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: RICHFRIED | | | | 304742 | 1F0134 | NTC & CO. FBO RICHARD M FRIEDMAN REDACTED | 10/9/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 13545 | 10/9/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13332 | | | | 276274 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/9/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 13546 | 10/9/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13331 | | | | 276268 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/9/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 13547 | 10/9/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 13333 | | | | 276292 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/9/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 13548 | 10/9/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 13330 | | | | 276246 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/9/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 13549 | 10/9/2001 | (2,913,120.00) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBITOR: 0551600282FP A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: | 1502 | | | | | | | | | | | | | |
| 13550 | 10/9/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0185900282FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368 | | | | 282945 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 10/9/2001 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 13551 | 10/9/2001 | (3,452,054.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13329 | | | | 210903 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/9/2001 | $ (3,452,054.00) | PW | CHECK | | | | |
| 13552 | 10/9/2001 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99461191100901010UR: 0128201223IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011009 TO 011010 RATE 2.3125 | | | | | | | | | | | | | | |
| 13553 | 10/9/2001 | (60,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000004438IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET 004438 | | | | | | | | | | | | | | |
| 13554 | 10/9/2001 | (72,900,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 13334 | | | | 303688 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/9/2001 | $ (72,900,000.00) | PW | CHECK | | | | |
| 13555 | 10/9/2001 | (84,709,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13335 | | | | 276195 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/9/2001 | $ (84,709,600.00) | PW | CHECK | | | | |
| 13556 | 10/10/2001 | 3,750.23 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000004438IB | INTFRSTREF: INTEREST COMMERCIAL PAPER TICKET # 004438 | | | | | | | | | | | | | | |
| 13557 | 10/10/2001 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B ALLFIRST BANOUR: 0337702283FF | FEDWIRE CREDITVIA: ALLFIRST BANK OF MARYLAND/REDACTED B/O: STEVEN B GEWIRZ REDACTED 1204EF: CHASE NYC/CTR/BNFBERNARD | | | | 303646 | 1G0111 | GEWIRZ PARTNERSHIP | 10/11/2001 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 13558 | 10/10/2001 | 508,650.23 | Customer | Incoming Customer Checks | USM DEP REF # 460reor w h | DEPOSIT CASH LETTERcash letter oonnomfoVALUE DATE: 10/10 15,00010/11 493,650 | | 1235 | | | | | | | | | | | | |
| 13559 | 10/10/2001 | 3,150,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BK OF NYCOUR: 0071203283FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: SANTA CLARA HOLDINGS LTD.P.O. BOX SS 6238 NASSAUREF: CHASE | | | | 258247 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 10/10/2001 | $ 3,150,000.00 | CA | CHECK WIRE | | | | |
| 13560 | 10/10/2001 | 16,001,027.78 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC99461191101001010UR: 0128300243IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKAccount No: 140-081703Statement Start Date: 29 SEP 2001Statement End | | | | | | | | | | | | | | |
| 13561 | 10/10/2001 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000004438IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET 004438 | | | | | | | | | | | | | | |
| 13562 | 10/10/2001 | 68,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 1471 | DEPOSIT CASH LETTERCASH LETTER 0000001471 | | | | 283050 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2001 | $ 68,000,000.00 | CA | CHECK | | | | |
| 13563 | 10/10/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 1472 | DEPOSIT CASH LETTERASH LETTER 0000001472 | | | | 94069 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 13564 | 10/10/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | r CHECK PAID # 13328 | | | | 303704 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/9/2001 | $ (110,000.00) | PW | CHECK | | | | |
| 13565 | 10/10/2001 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0133900283FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES MARDEN AND IRIS ZURAWIN1004?REF: JPMARDEN ATTN JAMES SAMAROO MGR PRTV: BKNG. AND | | | | 40300 | 1M0024 | JAMES P MARDEN | 10/10/2001 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 13566 | 10/10/2001 | (617,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODHOUR: 0133800283FP | FEDWIRE DEBITVIA: CITICORP SAVINGS/266086554A/C: THE PICOWER INST.FOR MED. RESC33480EF: PICINSTIMAD: BOOK TRANSFER DEBITA/C: CHASE MANHATTAN | | | | 40354 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 10/10/2001 | $ (617,000.00) | CW | CHECK WIRE | | | | |
| 13567 | 10/10/2001 | (4,877,727.50) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0287000283FP | BANK DELAWAREWILMINGTON DE 19801-1147REF: TIME/1100 FEDBK | 1504 | | | | | | | | | | | | | |
| 13568 | 10/10/2001 | (20,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99471182100100100UR: 0128301159IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011010 TO 011011 RATE 2.3125 | | | | | | | | | | | | | | |
| 13569 | 10/10/2001 | (52,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001544IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET 001544 | | | | | | | | | | | | | | |
| 13570 | 10/10/2001 | (79,000,000.00) | Customer | Outgoing Customer Checks | USD ' | CHECK PAID # 13337 | | | | 276217 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2001 | $ (79,000,000.00) | PW | CHECK | | | | |
| 13571 | 10/10/2001 | (83,111,100.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 13338 | | | | 303692 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2001 | $ (83,111,100.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13572 | 10/11/2001 | 3,250.20 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001544IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001544 | | | | | | | | | | | | | | |
| 13573 | 10/11/2001 | 4,805.95 | Customer | Incoming Customer Wires | USD YOUR: 8-101001-13-41OUR: 3745700284FC | CHIPS CREDITVIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 OBI=LEONARD S. ROSEN | | | | 211914 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN REDACTED | 10/11/2001 | $    4,805.95 | CA | CHECK WIRE | | | | |
| 13574 | 10/11/2001 | 7,750.00 | Customer | Incoming Customer Wires | USD YOUR: 00616208401-1000OUR: 3292800284FC | CHIPS CREDITVIA: HARRIS BANK INTERNATIONAL/0784 B/O: PERRY FINANCE INCREF: NBNFBERARD L MADOFF NEW YORKNY 10022- | | | | 73880 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 10/11/2001 | $    7,750.00 | CA | CHECK WIRE | | | | |
| 13575 | 10/11/2001 | 45,000.00 | Customer | Incoming Customer Wires | USD YOUR: FW0272528485796ZOUR: 0158813284FF | FEDWIRE CREDITVIA: WELLS FARGO BANK MINNESOTA,NA/091000019B/O: MATTHEW EVAN FITERMAN REVOCABLEMINNEAPOLIS MN 55416-DEPOSIT CASH LETTERCASH LETTER | | | | 219728 | 1F0142 | MATTHEW FITERMAN REV TRUST SHIRLEY L FITERMAN TTEE | 10/11/2001 | $    45,000.00 | CA | CHECK WIRE | | | | |
| 13576 | 10/11/2001 | 143,000.00 | Customer | Incoming Customer Checks | USM DEP REF #    461 | 0000000463XVALUE DATE: 10/11    20,00010/12    22,70010/15    100,300 | | 1236 | | | | | | | | | | | | |
| 13577 | 10/11/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 20207011011004700UR: 001U02284FF | FEDWIRE CREDITVIA: STANDARD CHARTERED PLC/026002561B/O: HUNG TAI PROFITS LTD447105526REF: CHASE NYC/CTR/BBKBERNARD L MADOFF | | | | 73917 | 1HN093 | TELFORD LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 10/11/2001 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 13578 | 10/11/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    1475 | DEPOSIT CASH LETTERCASH LETTER 0000001475Account No:    140-081703Statement Start Date: 29 SEP 2001Statement End Date:    31 OCT 2001Statement | | | | 276320 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/11/2001 | $    10,000,000.00 | CA | CHECK | | | | |
| 13579 | 10/11/2001 | 20,001,284.72 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9947118210110101OUR: 0128400225IN | NASSAU DEPOSIT TAKEN B/O BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011010 TO 011011 RATE 2.3125 | | | | | | | | | | | | | | |
| 13580 | 10/11/2001 | 52,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001544IB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET # 001544 | | | | | | | | | | | | | | |
| 13581 | 10/11/2001 | 72,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    1473 | DEPOSIT CASH LETTERCASH LETTER 0000001473 | | | | 198205 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/11/2001 | $    72,000,000.00 | CA | CHECK | | | | |
| 13582 | 10/11/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    1474 | DEPOSIT CASH LETTERCASH LETTER 0000001474 | | | | 307757 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/11/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 13583 | 10/11/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0103300284FP | FEDWIRE DEBITVIA: FBR NATL BK. TR MD/055071084A/C: RUSHMORE FUNDSBETHF SDA MD 708146e/73BEN: RIDDELL  BUILDING JOINT | | | | 195040 | 1EM388 | RIDDELL BUILDING JOINT VENTURE C/O EDWARD H KAPLAN | 10/11/2001 | $    (500,000.00) | CW | CHECK | | | | |
| 13584 | 10/11/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0103500284FP | FEDWIRE DEBITVIA: FLEET NATL BK/011900445REF: REDACTED A/C: FRED A DAIBES702OREF: FDAIBESIMAD: 1011B1OG4350C001037 | | | | 211947 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 10/11/2001 | $    (1,000,000.00) | CW | CHECK | | | | |
| 13585 | 10/11/2001 | (2,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0103400284FP | CHIPS DEBITVIA: BANK LEUMI  USA/0279A/C: BANK LEUMI  LE ISRAEL BR 904IERUSALEMREF: YESHOR3MH CR AC 72709731 BBYESHAYA BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00O  FEDBK | | | | 243255 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 10/11/2001 | $    (2,500,000.00) | CW | CHECK | | | | |
| 13586 | 10/11/2001 | (3,920,183.45) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 04725002B4FP | 0.00    NASSAU DEPOSIT TAKENA/C: BERNARD L. MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR | 1506 | | | | | | | | | | | | | |
| 13587 | 10/11/2001 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9948118510110UR: 0128401013IN | BERNARD L. MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR | | | | | | | | | | | | | | |
| 13588 | 10/11/2001 | (60,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001544IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET # 001544 | | | | | | | | | | | | | | |
| 13589 | 10/11/2001 | (79,885,100.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fi   13340 | | | | 283084 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/11/2001 | $    (79,885,100.00) | PW | CHECK | | | | |
| 13590 | 10/11/2001 | (82,551,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID    13341 | | | | 283087 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/11/2001 | $    (82,551,600.00) | PW | CHECK | | | | |
| 13591 | 10/12/2001 | 3,750.23 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001544IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001544 | | | | | | | | | | | | | | |
| 13592 | 10/12/2001 | 1,100,000.00 | Customer | Incoming Customer Wires | USD YOUR: AD-281424-P-OUR: 0221302285FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/REDACTED B/O: REDACTED WHITE PLAINS, NY 10605-5113REF: CHASE NYC/CTR/BBKBERNARD L | | | | 276696 | 1CM481 | RSS PARTNERS LP C/O ROBERT C PATENT | 10/12/2001 | $    1,100,000.00 | CA | CHECK WIRE | | | | |
| 13593 | 10/12/2001 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CHEVY CHASEOUR: 0110103285FF | FEDWIRE CREDITVIA: CHEVY CHASE FEDERAL SAVINGS  BA/255071981: FEDERAL CENTER LIMITED PARTNERWASHINGTON, DC 20006-0000REF: CHASE DEPOSIT CASH LETTERCASH LETTER | | | | 201941 | 1F0166 | FEDERAL CENTER, LP | 10/12/2001 | $    2,500,000.00 | JRNL | CHECK WIRE | | | | |
| 13594 | 10/12/2001 | 3,170,000.00 | Customer | Incoming Customer Checks | USM DEP REF    462 | 0000000462XVALUE DATE: 10/15    3,020,00010/16    150,000 | | 1237 | | | | | | | | | | | | |
| 13595 | 10/12/2001 | 5,916,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0098513285FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO OF/031002388/O: FAIRFIELD GREENWICH GROUPNEW YORK, NYF: CHASE | | | | 275960 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 10/12/2001 | $    5,916,000.00 | CA | CHECK WIRE | | | | |
| 13596 | 10/12/2001 | 16,001,027.78 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9948118510120101OUR: 0128500269IN | NASSAU DEPOSIT TAKEN B/O BERNARD L MADOFF INC.Account No:    140-081703Statement Start Date:    29 SEP 2001Statement End Date:    31 OCT 2001Statement | | | | | | | | | | | | | | |
| 13597 | 10/12/2001 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001544IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET    001544 | | | | | | | | | | | | | | |
| 13598 | 10/12/2001 | 72,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fi    1476 | DEPOSIT CASH LETTERSH LETTER 0000001476 | | | | 283136 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/2001 | $    72,000,000.00 | CA | CHECK | | | | |
| 13599 | 10/12/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fi    1477 | DEPOSIT CASH LETTERSH LETTER 0000001477 | | | | 94160 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 13600 | 10/12/2001 | (17,574.12) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0106900285FP | CHIPS DEBITVIA: HSBC BANK USA/0108A/C: HSBC BANK  PLC  LONDONLONDON, ENGLAND EC3R 4HABEN: ALTERNATIVE ADVISORS  LIMITEDP.O. BOX | | | | 71209 | 1FR027 | HUNTER DOUGLAS INTL NV FRITS W VAN DER GREFT LUCERNE BRANCH 6006-LUCERNE | 10/12/2001 | $    (17,574.12) | CW | CHECK WIRE | | | | |
| 13601 | 10/12/2001 | (28,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0106800285FP | CHIPS DEBITVIA: CITIBANK/0008A/C: - THE FEDWIRE DEBITVIA: M.MARDEN IRRE.PALM BEACH, FL 33480REF: CHARMARD/BNF/FFC:TOA/CCT    01368157 | | | | 212830 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 10/12/2001 | $    (28,000.00) | CW | CHECK WIRE | | | | |
| 13602 | 10/12/2001 | (114,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0106700285FP | FEDWIRE DEBITVIA: PLM BCH NAT BST CO/067008647A/C: THE BERNARD MARDEN PROFIT SHSPALM BEACH, FL  33480REF: | | | | 227249 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 10/12/2001 | $    (114,000.00) | CW | CHECK WIRE | | | | |
| 13603 | 10/12/2001 | (330,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0107000285FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BANK OF BERMUDIA ISLE  OF MAN LTD00GGLAS IM 99, ISLE OF MANREF: THEMA/BNF/FFC  BANK OF | | | | 187748 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 10/12/2001 | $    (330,000.00) | CW | CHECK WIRE | | | | |
| 13604 | 10/12/2001 | (2,619,005.06) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 02730002B5FP | BOOK  TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1508 | | | | | | | | | | | | | |
| 13605 | 10/12/2001 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9949119010120101OUR: 0128501131IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT  FR 011012 TO 011015 RATE 2.3750 | | | | | | | | | | | | | | |
| 13606 | 10/12/2001 | (66,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001627IB | PURH OF/SALE OF JPM0RGAN CHASE CPREF: PURCHASE OF    CHEMICAL  CP.TICKET # 001627 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13607 | 10/12/2001 | (79,443,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13343 | | | 229606 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/2001 | $  (79,443,500.00) | PW | CHECK | | | | |
| 13608 | 10/12/2001 | (83,233,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13344 | | | 307777 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/2001 | $  (83,233,200.00) | PW | CHECK | | | | |
| 13609 | 10/15/2001 | 1,271.50 | Customer | Incoming Customer Wires | USD  YOUR: O/B  SIGNATURE BAOUR: 016810828FF | FEDWIRE CREDIT VIA:  SIGNATURE BANK/026013576B/O:  LEFRAK  & ASSOCIATES, P.C. BLANEW YORK NY  10022REF: CHASE | | | 283539 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 10/15/2001 | $  1,271.50 | CA | CHECK WIRE | | | | |
| 13610 | 10/15/2001 | 12,377.32 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001627IB | INTERESTREF:  INTEREST   COMMERCIAL PAPER TICKET  001627 | | | | | | | | | | | | | |
| 13611 | 10/15/2001 | 20,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B  WELLS FARGOOUR: 0035808288FF | FEDWIRE CREDIT VIA:  WELLS FARGO/121000248B/0: MOT FAMILY INVESTORS L  PCORTE MADERA , CA 94925-1138REF:  CHASE NYC/CTR/BNFBERNARD  L BOOK. TRANSFER CREDITB/0:  SALOMON SMITH BARNEY INC,  OUTGNEW YORK NY  10013-ORG: | | | 307665 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 10/15/2001 | $  20,000.00 | CA | CHECK WIRE | | | | |
| 13612 | 10/15/2001 | 41,100.00 | Customer | Incoming Customer Wires | USD  YOUR: SWF OF 01/10/150UR: 2893500288JD | /4163061825ACK A  GROBSTEIN TTED/0B: FEDWIRE CREDIT VIA: CITIBANK/REDACTED B/0: ROBERT PORGES16- 6439REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | 277611 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/96 | 10/16/2001 | $  41,100.00 | CA | CHECK WIRE | | | | |
| 13613 | 10/15/2001 | 125,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYCOUR: 0034907288FF | FEDWIRE CREDIT VIA: CITIBANK/REDACTED B/0: ROBERT PORGES16- 6439REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | 219132 | 1P0088 | THE ROBERT F PORGES M D PC PROFIT SHARING PLAN & TRUST | 10/15/2001 | $  125,000.00 | CA | CHECK WIRE | | | | |
| 13614 | 10/15/2001 | 147,822.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B NORTHERN TROUR: 0138514288FF | FEDWIRE CREDIT VIA: NORTHERN TRUST  BANK OF FLORIDA/ REDACTED B/O: MICHAEL ZEMSKY  TUA IMA400 BLDG: 6TH FLOORREF: CHASE DEPOSIT CASH LETTERCASH LETTER | | | 214744 | 1Z0026 | MICHAEL D ZEMSKY | 10/15/2001 | $  147,822.00 | CA | CHECK WIRE | | | | |
| 13615 | 10/15/2001 | 1,000,942.20 | Customer | Incoming Customer Wires | USM  DEP REF #   463 | 000000464VALUE DATE: 10/15   360,001101/16 18,37210/17   522,56910/18   100,000 | | | | | | 1238 | | | | | | | |
| 13616 | 10/15/2001 | 17,003,364.58 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC99911901015010OUR: 0128800307IN | NASSAU DEPOSIT TAKENB/0: BERNARD L  MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT  FR 011012 TO 011015 RATE 2.3750 | | | | | | | | | | | | | |
| 13617 | 10/15/2001 | 66,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001627IB | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET  001627 | | | | | | | | | | | | | |
| 13618 | 10/15/2001 | 73,000,000.00 | Customer | Incoming Customer Wires | USD  DEP REF #   1478 | DEPOSIT CASH LETTERCASH LETTER 0000001478 | | | 227077 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2001 | $  73,000,000.00 | CA | CHECK | | | | |
| 13619 | 10/15/2001 | 90,000,000.00 | Customer | Incoming Customer Wires | USD  DEP REF #   1479 | DEPOSIT CASH LETTERCASH LETTER 0000001479 | | | 30923 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2001 | $  90,000,000.00 | CA | CHECK | | | | |
| 13620 | 10/15/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | `           CHECK PAID #   13346 | | | 146841 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2001 | $  (109,310.00) | PW | CHECK | | | | |
| 13621 | 10/15/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13351 | | | 195315 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2001 | $  (986,301.00) | PW | CHECK | | | | |
| 13622 | 10/15/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13352 | | | 276299 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2001 | $  (986,301.00) | PW | CHECK | | | | |
| 13623 | 10/15/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13353 | | | 307753 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2001 | $  (986,301.00) | PW | CHECK | | | | |
| 13624 | 10/15/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13349 | | | 94107 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2001 | $  (1,972,602.00) | PW | CHECK | | | | |
| 13625 | 10/15/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD RD L MADOFF | 2,602.00          CHECK PAID #    13350Account No; 140-081703Statement Start Date:   29 SEP 2001Statement End Date:   31OCT2001Statement Code:   000-USA- | | | 276275 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2001 | $  (1,972,602.00) | PW | CHECK | | | | |
| 13626 | 10/15/2001 | (4,775,238.47) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR; 0500800288FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/1100 FEDBK | | 1510 | | | | | | | | | | | |
| 13627 | 10/15/2001 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9952119110150100UR: INC.ATTN: TONY TILETNICKREF: TO ESTABLISH 0128801179IN | NASSAU DEPOSIT TAKENA/C: BERNARD  L MADOFF YOUR DEPOSIT FR 011015 TO  011016 RATE 2.3125 | | | | | | | | | | | | | |
| 13628 | 10/15/2001 | (60,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000001812IB | PURH OF/SALE  OF JPMORGAN CHASE CPREF: PURCHASE OF  CHEMICAL CP.TICKET # 001812 | | | | | | | | | | | | | |
| 13629 | 10/15/2001 | (80,080,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13354 | | | 30908 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2001 | $  (80,080,000.00) | PW | CHECK | | | | |
| 13630 | 10/15/2001 | (81,975,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13355 | | | 307608 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2001 | $  (81,975,600.00) | PW | CHECK | | | | |
| 13631 | 10/16/2001 | 3,750.23 | Investment | Commercial Paper - Return of Principal & Interest | | INTERESTREF:  INTEREST   COMMERCIAL PAPER TICKET  # 001812 | | | | | | | | | | | | | |
| 13632 | 10/16/2001 | 1,200,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0110160007660OUR: 2409500289FC | CHIPS CREDIT VIA: CITIBANK/0008B/0: BTDLREF: NBNFBERNARD L MADOFF NEW YORK NY 10022- 4834/AC-000140081703 ORGBTDL 0GBHANK OF | | | 303598 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 10/16/2001 | $  1,200,000.00 | CA | CHECK WIRE | | | | |
| 13633 | 10/16/2001 | 2,500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0101101600389TNNOUR: 0334703289FF | FEDWIRE CREDIT VIA: BANK OF  AMERICA N.A./063100277B/0: MAXWELL  GATES ORWEST PALM BEACH FL 33410-1264REF: CHASE DEPOSIT CASH LETTERCASH LETTER | | | 102123 | 1G0326 | MAXWELL GATES TRUST 1997 | 10/17/2001 | $  2,500,000.00 | CA | CHECK WIRE | | | | |
| 13634 | 10/16/2001 | 4,097,505.00 | Customer | Incoming Customer Wires | USM  DEP REF #   464 | 000000464XVALUE DATE: 10/16   1,762,50510/17   2,315,00010/18   18,800 10/19   1,200Account No; | | | | | | 1239 | | | | | | | |
| 13635 | 10/16/2001 | 6,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: PHN OF 01/10/16OUR; 0005300289GP | BOOK. TRANSFER CREDITB/0:  STERLING DOUBLEDAY  ENTERPRISESFLUSHING NY  11368REF- REF  ACCT30KW247-3-0 | | | 282950 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 10/16/2001 | $  6,000,000.00 | CA | CHECK WIRE | | | | |
| 13636 | 10/16/2001 | 14,000,899.31 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC99521191101601OOUR: 0128900289IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011015 TO  011016 RATE 2.3125 | | | | | | | | | | | | | |
| 13637 | 10/16/2001 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001812IB | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET # 001812 | | | | | | | | | | | | | |
| 13638 | 10/16/2001 | 73,000,000.00 | Customer | Incoming Customer Wires | USD  DEP REF #   1480 | DEPOSIT CASH LETTERCASH LETTER 0000001480 | | | 198186 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/16/2001 | $  73,000,000.00 | CA | CHECK | | | | |
| 13639 | 10/16/2001 | 90,000,000.00 | Customer | Incoming Customer Wires | USD  DEP REF #   1481 | DEPOSIT CASH LETTERCASH  LETTER 0000001481 | | | 276333 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/16/2001 | $  90,000,000.00 | CA | CHECK | | | | |
| 13640 | 10/16/2001 | (2,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13360 | | | 291359 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 10/16/2001 | $  (2,000.00) | CW | CHECK | | | | |
| 13641 | 10/16/2001 | (3,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0122800289FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: THE BANK OF BERMUDA, LIMITEDHAMILTON, BERMUDAREF: SQUARE/BNF/CR ROBINSON + CO.BERMUDAREF:  SQUARE/BNF/CR | | | 146626 | 1FR048 | SQUARE ONE FUND LTD | 10/16/2001 | $  (3,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13642 | 10/16/2001 | (15,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0124400289FP | FEDWIRE DEBIT/VA: WASH MUT BKFA STOC/REDACTED A/C: IRWIN,CAROL LIPKINREDACTEDREF: THE LIPIMAD/ORIG FEDWIRE DEBIT/VA: CITY NATL BK BH | | | | 210965 | 1L0036 | IRWIN LIPKIN | 10/16/2001 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 13643 | 10/16/2001 | (111,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0124400289FP | LA/1201606SA/C: THE UNICYCLE TRADING COMPANY/BEVERLY HILLS CA 90210REF: | | | | 203458 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHIAS | 10/16/2001 | $ (111,000.00) | CW | CHECK WIRE | | | | |
| 13644 | 10/16/2001 | (125,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODHOUR: 0125000289FP | FEDWIRE DEBIT/VA: PLM BCH NAT B&T CO/067608647A/C: BERNARD A,CHARLOTTE A MARDEN | | | | 229682 | 1M0086 | MARDEN FAMILY LP REDACTED | 10/16/2001 | $ (125,000.00) | CW | CHECK WIRE | | | | |
| 13645 | 10/16/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13348 | | | | 283060 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2001 | $ (220,000.00) | PW | CHECK | | | | |
| 13646 | 10/16/2001 | (575,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13347 | | | | 94164 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2001 | $ (575,000.00) | PW | CHECK | | | | |
| 13647 | 10/16/2001 | (761,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0123900289FP | FEDWIRE DEBIT/VA: KEY BK WASH TAC/125000574A/C: MERRITT KEVIN PATRICE M AULD#102REF: MERRITT/TIME/10:29IMAD: | | | | 136947 | 1A0044 | PATRICE M AULD | 10/16/2001 | $ (761,000.00) | CW | CHECK WIRE | | | | |
| 13648 | 10/16/2001 | (3,533,059.94) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0377100289FP | BOOK  TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | 1512 | | | | | | | | | | | | | |
| 13649 | 10/16/2001 | (7,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: NDP9953117610160101OUR: 0128901297IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR  011016 TO 011017 RATE 2.3125 | | | | | | | | | | | | | | |
| 13650 | 10/16/2001 | (70,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 00000016371IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL  CP.TICKET # 001637 | | | | | | | | | | | | | | |
| 13651 | 10/16/2001 | (73,551,360.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13358 | | | | 94123 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/16/2001 | $ (73,551,360.00) | PW | CHECK | | | | |
| 13652 | 10/16/2001 | (89,760,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13357 | | | | 276305 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/16/2001 | $ (89,760,000.00) | PW | CHECK | | | | |
| 13653 | 10/17/2001 | 4,375.27 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 00000Q01637IIB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001637 | | | | | | | | | | | | | | |
| 13654 | 10/17/2001 | 520,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B KEY BK WASHOUR: 0238103290F | CHIPS CREDIT/VIA: SOCIETE GENERALE NA INC./0422B/O: PARBLULLXXXREF: BBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 FEDWIRE CREDIT/VIA: KEYBANK NATIONAL ASSOCIATION/125000574B/O: MERRITT KEVIN AULD OB/-PATRICE M AULD ACC 1-A044-3-0 | | | | 275900 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 10/18/2001 | $ 520,000.00 | CA | CHECK WIRE | | | | |
| 13655 | 10/17/2001 | 684,900.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT/247092967 B/0: ARIEL INSURANCE COMPANY LTDCEDARHURST NY 11516REF: JV/TMFD/1,300,000.00/NEED CALLBACK | | | | 276635 | 1A0044 | PATRICE M AULD | 10/18/2001 | $ 684,900.00 | CA | CHECK WIRE | | | | |
| 13656 | 10/17/2001 | 1,300,000.00 | Customer | Incoming Customer Wires | | | | | | 312043 | 1CM433 | YMF PARTNERS II LLC | 10/17/2001 | $ 1,300,000.00 | CA | CHECK WIRE | | | | |
| 13657 | 10/17/2001 | 1,955,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   465 | DEPOSIT CASH LETTERSH LETTER 0000004665ALUE DATE: 10/17   1,335,00010/18   600,00010/19 19,40010/22    00 | | | 1240 | | | | | | | | | | | |
| 13658 | 10/17/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 01807072900FP | FEDWIRE CREDIT/VIA: FLEET NATIONAL BANK/011500010B/O: LORING WOLCOTT COOLIDGE OFF.REDACTED REF: CHASE NYC/CTR/BBKBERNARD | | | | 219470 | 1S0445 | CAROLINE AND SIGMUND SCHOTT FUND C/O DR ROSA SMITH | 10/18/2001 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 13659 | 10/17/2001 | 3,090,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 3993406290FC | CHIPS CREDIT/VIA: SOCIETE GENERALE NA INC./0422B/O: PARBLULLXXXREF: BBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 | | | | 146611 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 10/18/2001 | $ 3,090,000.00 | CA | CHECK WIRE | | | | |
| 13660 | 10/17/2001 | 7,500,481.77 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9953117610170101OUR: 0129000273IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR  DEPOSIT FR 011016 TO 011017 RATE 2.3125 | | | | | | | | | | | | | | |
| 13661 | 10/17/2001 | 70,000,000.00 | Customer | Commercial Paper - Return of Principal & Interest | USD  OUR: 00000016371IB | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET # 001637Account No:   140-081703Statement Start Date:   29 SEP 2001Statement End | | | | | | | | | | | | | | |
| 13662 | 10/17/2001 | 73,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1482 | DEPOSIT CASH LETTERCASH LETTER 0000001482 | | | | 146942 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/17/2001 | $ 73,000,000.00 | CA | CHECK | | | | |
| 13663 | 10/17/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1483 | DEPOSIT CASH LETTER CASH LETTER 0000001483 | | | | 198193 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/17/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 13664 | 10/17/2001 | (1,955,868.76) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0489000290FP | BOOK  TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDIBK | 1514 | | | | | | | | | | | | | |
| 13665 | 10/17/2001 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD  OUR: | NASSAU DEPOSIT TAKENOUR: 012900088 95N A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR | | | | | | | | | | | | | | |
| 13666 | 10/17/2001 | (70,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 00000Q1492IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001492 | | | | | | | | | | | | | | |
| 13667 | 10/17/2001 | (72,050,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13363 | | | | 227128 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/17/2001 | $ (72,050,000.00) | PW | CHECK | | | | |
| 13668 | 10/17/2001 | (90,970,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13362 | | | | 227121 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/17/2001 | $ (90,970,000.00) | PW | CHECK | | | | |
| 13669 | 10/18/2001 | 4,375.27 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 00000014921IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001492 | | | | | | | | | | | | | | |
| 13670 | 10/18/2001 | 33,851.12 | Customer | Incoming Customer Wires | USD  YOUR: MT01101800107 2OUR: 0171314291FF | FEDWIRE CREDIT/VIA: MANUFACTURERS & TRADERS TRUST/022300046B/O: TRUST - FED SETTLEMENTDO NOT MAIL INTEROFFICEREF: CHASE | | | | 276104 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/18/2001 | $ 33,851.12 | CA | CHECK WIRE | | | | |
| 13671 | 10/18/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYOUR: 0266309291FF | FEDWIRE CREDIT/VIA: BANK ONE CHICAGO/071000013B/O: LOIS H. SIEGEL  AS TTEETRUST U/A/D 3/29/99REF: CHASE | | | | 244584 | 1S0380 | LOIS H SIEGEL TSTEE LOIS H SIEGEL REV TRUST U/A/D 3/29/99 | 10/19/2001 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 13672 | 10/18/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 011018000813OUR: 2975600291FC | CHIPS CREDIT/VIA: CITIBANK/0008 B/O: BTDIL OGB=BANK OF BERMUDA LTD, THE DUBLIN IRELAND OBI=NET SUBS AND REDS MONIES FN095 | | | | 71189 | 1FN095 | BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF ACCT | 10/18/2001 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 13673 | 10/18/2001 | 1,305,449.31 | Customer | Incoming Customer Checks | USM DEP REF #   466 | DEPOSIT CASH LETTERSH LETTER 00000004664ALUE DATE: 10/18   100,00010/19   1,144,50010/22   60,949 | | | 1241 | | | | | | | | | | | |
| 13674 | 10/18/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1484 | DEPOSIT CASH LETTERSH LETTER 0000001484 | | | | 195323 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/18/2001 | $ 10,000,000.00 | CA | CHECK | | | | |
| 13675 | 10/18/2001 | 14,000,899.31 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9954113510180101OUR: 0129100209IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR  DEPOSIT FR  011017 TO 011018  RATE 2.3125 | | | | | | | | | | | | | | |
| 13676 | 10/18/2001 | 70,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 00000014921IB | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET # 001492 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13677 | 10/18/2001 | 73,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    1485 | DEPOSIT CASH LETTERLETTER 0000001485 | | | 210924 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/18/2001 | $   73,000,000.00 | CA | CHECK | | | | |
| 13678 | 10/18/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    1486 | DEPOSIT CASH LETTERSH LETTER 0000001486 | | | 195331 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/18/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 13679 | 10/18/2001 | (10,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 014400291FP | CHIPS DEBIT VIA: BANKERS TRUST COMPANY/00161/A: LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET CORP BRITISH VIRGIN | | | 219688 | 1FR019 | | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 10/18/2001 | $   (10,000,000.00) | CW | CHECK WIRE | | | | |
| 13680 | 10/18/2001 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 014400291FP | FEDWIRE DEBIT VIA: KEY BK  WASH TAC/125000574A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: P AULD/TIME:10:54IMAD: | | | 276628 | 1A0044 | | PATRICE M AULD | 10/18/2001 | $   (250,000.00) | CW | CHECK WIRE | | | | |
| 13681 | 10/18/2001 | (1,442,725.69) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0418200291FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE 19801-1147 | 1518 | | | | | | | | | | | | | |
| 13682 | 10/18/2001 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99551160101801OOUR: 0129100935IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011018 TO 011019 RATE 2.3750 | | | | | | | | | | | | | | |
| 13683 | 10/18/2001 | (35,000,000.00) | Commercial Paper - Investment | | USD OUR: 0000001626IB | PURH OF/SALE OF JPMORGAN  CHASE CPREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001626 | | | | | | | | | | | | | | |
| 13684 | 10/18/2001 | (50,000,000.00) | Commercial Paper - Investment | | USD OUR: 0000001625IB | PURH OF/SALE OF JPMORGAN  CHASE CPREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001625 | | | | | | | | | | | | | | |
| 13685 | 10/18/2001 | (80,373,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13366 | | | 307612 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/18/2001 | $   (80,373,400.00) | PW | CHECK | | | | |
| 13686 | 10/18/2001 | (82,617,300.00) | Customer | Outgoing Customer Checks | USD | 7,300.00           CHECK PAID #   13365 | | | 283066 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/18/2001 | $   (82,617,300.00) | PW | CHECK | | | | |
| 13687 | 10/19/2001 | 2,187.64 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001626IB | INTFRSTREF: INTEREST    COMMERCIAL PAPER TICKET # 001626 | | | | | | | | | | | | | | |
| 13688 | 10/19/2001 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/10/19OUR: 3862100292JD | BOOK TRANSFER CREDIT B/O: SALOMON SMITH BARNEY  INC. OUTGNEW YORK NY 10013-ORG: /551043771 7STEVEN M SCHATZ ANDOGB: SALOMON | | | 266894 | 1E0157 | | LISA SCHATZ AND STEVEN SCHATZ TSTEES SCHATZ FAM TST DTD 7/26/05 | 10/22/2001 | $   250,000.00 | CA | CHECK WIRE | | | | |
| 13689 | 10/19/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 0206507292FF | FEDWIRE CREDIT VIA: MELLON  BANK N.A./043000261B/0: WEINGEROFF ASSOCIATESPALM BCH 6DNS EL 33410REF: CHASE | | | 40639 | 1W0110 | | WEINGEROFF ASSOCIATES PTNR C/O FREDRICK L WEINGEROFF | 10/22/2001 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 13690 | 10/19/2001 | 1,899,258.19 | Customer | Incoming Customer Checks | USM DEP REF #    467 | DEPOSIT CASH LETTERCASH LETTER 0000004667LVALUE DATE: 10/19    1,614,33110/22    161,03210/23    123,87510/24     20 | | | 1242 | | | | | | | | | | | |
| 13691 | 10/19/2001 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 01/10/19OUR: 0007100292GP | BOOK TRANSFER CREDIT B/O: STERLING DOUBLEDAY  ENTERPRISESFLUSHING NY  11368REF: REF: 1KW247-3-0 | | | 94007 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 10/19/2001 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 13692 | 10/19/2001 | 16,001,055.56 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC99551160101901OUR: 0129200315IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011018  TO  011019  RATE 2.3750 | | | | | | | | | | | | | | |
| 13693 | 10/19/2001 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001626IB | MATURITYREF: MATURITY    COMMERCIAL PAPER   TICKET # 001626 | | | | | | | | | | | | | | |
| 13694 | 10/19/2001 | 73,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    1487 | DEPOSIT CASH LETTERCASH LETTER 0000001487 | | | 276337 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/19/2001 | $   73,000,000.00 | CA | CHECK | | | | |
| 13695 | 10/19/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF     1488 | DEPOSIT CASH LETTERCASH LETTER 0000001488 | | | 195382 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/19/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 13696 | 10/19/2001 | (19,839.40) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0136300292FP | CHIPS  DEBIT VIA: BNP PARIBAS NY BRANCH/0768A/C:  DORIS I GOINREDACTED  PARTS FRANCEBEN:  DORIS I GOINREDACTED PARIS | | | 303594 | 1FN006 | | MADAME DORIS IGOIN | 10/19/2001 | $   (19,839.40) | CW | CHECK WIRE | | | | |
| 13697 | 10/19/2001 | (21,099.50) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0136400292FP | CHIPS  DEBIT VIA: SOCIETE GENERALE NA INC./0422A/C:  MR AND  MRS  APFELBAUMREDACTED PARISBEN:  MR AND  MRS  APFELBAUMREDACTED | | | 296312 | 1FN076 | | MADAME LAURENCE APFELBAUM | 10/19/2001 | $   (21,099.50) | CW | CHECK WIRE | | | | |
| 13698 | 10/19/2001 | (754,737.74) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0367500292FP | BOOK  TRANSFER  DEBIT A/C:  CHASE MANHATTAN BANK  DELAWAREWILMINGTON DE  19801-1147REF: /TIME/11:00 FEDBK | 1520 | | | | | | | | | | | | | | |
| 13699 | 10/19/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0136200292FP | FEDWIRE DEBIT VIA:  WELLS FARGO MN/091000019A/C: BIGOS MANAGEMENT INCSUITE 1400,EDINA,MN 55435REF:  BIGOSNEWIMAD: | | | 47386 | 1B0214 | | TED BIGOS | 10/19/2001 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 13700 | 10/19/2001 | (14,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99561165101901OUR: 0129200951IN | 0.00            NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKAccount No:  140-0817035Statement Start Date: | | | | | | | | | | | | | | |
| 13701 | 10/19/2001 | (40,000,000.00) | Commercial Paper - Investment | | USD OUR: 0000017068IB | PURH OF/SALE OF JPMORGAN CHASE  CPREF: PURCHASE OF   CHEMICAL  CP.TICKET # 001706 | | | | | | | | | | | | | | |
| 13702 | 10/19/2001 | (81,339,200.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13368 | | | 94133 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/19/2001 | $   (81,339,200.00) | PW | CHECK | | | | |
| 13703 | 10/19/2001 | (81,876,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13369 | | | 307761 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/19/2001 | $   (81,876,700.00) | PW | CHECK | | | | |
| 13704 | 10/22/2001 | 12,503.13 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001625IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001625 | | | | | | | | | | | | | | |
| 13705 | 10/22/2001 | 600,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 01/10/22OUR: 0995800295FP | BOOK TRANSFER CREDIT B/O: CHASE  MANHATTAN PRIVATE BANK,PALM BEACH  FL 33480-ORG: TRACEY LOWREY-LENEHANNA | | | 73705 | 1CM585 | | TURTLE CAY PARTNERS JAMES J LOWERY | 10/23/2001 | $   600,000.00 | CA | CHECK WIRE | | | | |
| 13706 | 10/22/2001 | 694,870.94 | Customer | Incoming Customer Checks | USM DEP REF #    1635 | DEPOSIT CASH LETTERCASH LETTER 0000001635LVALUE DATE:  10/22    367,50010/23    280,00010/24    45,18310/25    2,187 | | | 1243 | | | | | | | | | | | |
| 13707 | 10/22/2001 | 1,400,000.00 | Customer | Incoming Customer Wires | USD YOUR: TEBC OF 01/10/22OUR: 0996100295FP | BOOK TRANSFER CREDIT B/O: CHASE  MANHATTAN PRIVATE BANK,PALM BEACH  FL 33480-ORG: TRACEY LOWREY-LENEHANNA | | | 137128 | 1CM585 | | TURTLE CAY PARTNERS JAMES J LOWERY | 10/23/2001 | $   1,400,000.00 | CA | CHECK WIRE | | | | |
| 13708 | 10/22/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 01/10/22OUR: 0013400295GP | BOOK TRANSFER CREDIT B/O: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY  11368REF: ACCT.  1KW247-3-0 | | | 226994 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 10/23/2001 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 13709 | 10/22/2001 | 14,002,625.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC99561165102201OUR: 0129500489IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN:  TONY  TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011019 TO 011022  RATE 2.2500 | | | | | | | | | | | | | | |
| 13710 | 10/22/2001 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001625IB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET # 001625 | | | | | | | | | | | | | | |
| 13711 | 10/22/2001 | 73,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #    1489 | DEPOSIT  CASH LETTERCASH LETTER 0000001489 | | | 310407 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/2001 | $   73,000,000.00 | CA | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13712 | 10/22/2001 | 90,000,000.00 | Customer | Incoming Checks | USD DEP REF fl 1490 | DEPOSIT CASH LETTERCASH LETTER 0000001490 | | | | 225263 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 13713 | 10/22/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl 13371 | | | | 102379 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/2001 | (109,310.00) | PW | CHECK | | | | |
| 13714 | 10/22/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USDRD L MADOFF | CHECK PAID fl 13373 | | | | 276353 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/2001 | (986,301.00) | PW | CHECK | | | | |
| 13715 | 10/22/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl 13372 | | | | 146961 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/2001 | (986,301.00) | PW | CHECK | | | | |
| 13716 | 10/22/2001 | (1,796,420.77) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0454100295P | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1522 | | | | | | | | | | | | | |
| 13717 | 10/22/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl 13377 | | | | 307633 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 13718 | 10/22/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl 13376 | | | | 227147 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 13719 | 10/22/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl 13374 | | | | 30944 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 13720 | 10/22/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl 13375 | | | | 30954 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 13721 | 10/22/2001 | (3,150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0178600295FP | 0.00 CHIPS DEBITVIA: CITIBANK/008A/C: PICTET AND CIE1211 GENEVA 11, SWITZERLANDBEN: PASIFIN CO INC ZURICHREF: NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNCKREF: TO ESTABLISH YOUR DEPOSIT FR 011022 TO 011023 RATE 2.3125 | | | | 296318 | 1FR001 | PASIFIN CO INC C/O MORGAN & MORGAN TRT CORP ROAD TOWN PASEA ESTATE. | 10/22/2001 | (3,150,000.00) | CW | CHECK WIRE | | | | |
| 13722 | 10/22/2001 | (10,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND995911691022010I0OUR: 0129500977IN | | | | | | | | | | | | | | | |
| 13723 | 10/22/2001 | (40,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001563IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET 001563 | | | | | | | | | | | | | | | |
| 13724 | 10/22/2001 | (81,920,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl 13378 | | | | 310403 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/2001 | (81,920,000.00) | PW | CHECK | | | | |
| 13725 | 10/22/2001 | (82,925,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl 13379 | | | | 276361 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/2001 | (82,925,300.00) | PW | CHECK | | | | |
| 13726 | 10/23/2001 | 10,002.50 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001706IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET fl 001706 | | | | | | | | | | | | | | | |
| 13727 | 10/23/2001 | 512,501.38 | Customer | Incoming Customer Checks | USM DEP REF # 1636 | DEPOSIT CASH LETTERCASH LETTER 0000001636L.VALUE DATE: 10/24 10010/25 512,401 | | | 1244 | | | | | | | | | | | |
| 13728 | 10/23/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: FBO MEYER MUTUALOUR: 0049101296FF | FEDWIRE CREDITVIA: WACHOVIA BANK NA6100001O/O: MEYER MUTUAL FUND LCEST PALM BEACH FL 33406EF: CHASE NYC/CTR/BNFBERNARD SECURITIES RELATED INTERESTGIS REF: | | | | 203286 | 1M0145 | MEYER MUTUAL FUND LC SUITE 407 SOUTH | 10/23/2001 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 13729 | 10/23/2001 | 2,244,008.75 | Customer | Federal Home Loan Bank Transactions (Incoming) | USD YOUR: 4800942OUR: 00000000039SU | A201296AAPDRECORD-DT:10/1501PAYABLE-DATE-.10/2301CUSTODY ACT: G 54276 INTRCUSP NO. | | | | | | | | | | | | | | | |
| 13730 | 10/23/2001 | 10,000,642.36 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC99591169102301010OUR: 0129600297IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011022 TO mm?? RATE P.31.2R | | | | | | | | | | | | | | | |
| 13731 | 10/23/2001 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001706IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001706 | | | | | | | | | | | | | | | |
| 13732 | 10/23/2001 | 75,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 1492 | DEPOSIT CASH LETTERCASH LETTER 0000001492 | | | | 227157 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/23/2001 | 75,000,000.00 | CA | CHECK | | | | |
| 13733 | 10/23/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl 1491 | DEPOSIT CASH LETTERH LETTER 0000001491 | | | | 195391 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/23/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 13734 | 10/23/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0182700296FP | BOOK TRANSFER DEBITA/C: D9301011483NEW YORK, NY YORKORG: BERNARD L MADOFF585 THIRD AVENUEREF: WOLPOW | | | | 203477 | 1W0100 | MARC WOLPOW AUDAX GROUP | 10/23/2001 | (500,000.00) | CW | CHECK WIRE | | | | |
| 13735 | 10/23/2001 | (972,528.90) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0466600296FP | NASSAU DEPOSIT DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1524 | | | | | | | | | | | | | |
| 13736 | 10/23/2001 | (19,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99601151102301010OUR: 0129600901IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011023 TO 011024 RATE 2.3125 | | | | | | | | | | | | | | | |
| 13737 | 10/23/2001 | (36,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001497IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 001497 | | | | | | | | | | | | | | | |
| 13738 | 10/23/2001 | (82,060,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fl 13381 | | | | 210948 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/23/2001 | (82,060,000.00) | PW | CHECK | | | | |
| 13739 | 10/23/2001 | (82,231,200.00) | Customer | Outgoing Customer Checks | USD | 1,200.00 CHECK PAID 13382 | | | | 146975 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/23/2001 | (82,231,200.00) | PW | CHECK | | | | |
| 13740 | 10/24/2001 | 5,000.63 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001563IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET 001563 | | | | | | | | | | | | | | | |
| 13741 | 10/24/2001 | 325,299.15 | Customer | Incoming Customer Checks | USD DEP REF # 1637 | DEPOSIT CASH LETTERCASH LETTER 0000001637X.VALUE DATE:- 10/24 20010/25 325,099 | | | 1245 | | | | | | | | | | | |
| 13742 | 10/24/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 0279107297FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/O: NAELCA REALTY ASSOCIATES, L.P.OAKHURST NJ 07755REF: CHASE | | | | 271528 | 1ZB358 | CAROL LEDERMAN | 10/24/2001 | 500,000.00 | CA | CHECK WIRE | | | | |
| 13743 | 10/24/2001 | 531,291.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0339901297FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: 00002063171II HALL TOWER 152 W 57TH ST 56TH FL.REF: CHASE NYC/CTR/BBKBERNARD L MADOFF | | | | 212815 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/25/2001 | 531,291.00 | CA | CHECK WIRE | | | | |
| 13744 | 10/24/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0177701297FF | FEDWIRE CREDITVIA: MORGAN GUARANTY TRUST CO OF 031100238B/O: S SALMANSON TTEE FOR S SALMANSREF: CHASE NYC/CTR/BBKBERNARD L | | | | 219148 | 1S0225 | SAMUEL SALMANSON REV TST 1988 | 10/24/2001 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 13745 | 10/24/2001 | 1,402,999.19 | Customer | Incoming Customer Wires | USD YOUR: 0/B BOS SAFE DEPOUR: 0368907297FF | FEDWIRE CREDITVIA: BOSTON SAFE DEPOSIT & TRUST CO/011001238/B/O: PCG STATED PAYMENT WIRE CLRGBOSTON MA 02108-4407REF: CHASE | | | | 229713 | 1R0117 | SIDNEY RABB AND ESTHER RABB CHAR FDN CAROL R GOLDBERG, AVRAM J GOLDBERG, DEBORAH B | 10/25/2001 | 1,402,999.19 | CA | CHECK WIRE | | | | |
| 13746 | 10/24/2001 | 19,001,220.49 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC99601151102401010OUR: 0129700311IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011023 TO 011024 RATE 2.3125 | | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of 703 Stmt) | Description (per OCR of 703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13747 | 10/24/2001 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001563IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001563 | | | | | | | | | | | | | | |
| 13748 | 10/24/2001 | 74,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl 1493 | DEPOSIT CASH LETTERCASH LETTER 0000001493 | | | | 276392 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/24/2001 | $ 74,000,000.00 | CA | CHECK | | | | |
| 13749 | 10/24/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl 1494 | DEPOSIT CASH LETTERCASH LETTER 0000001494 | | | | 283141 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/24/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 13750 | 10/24/2001 | (2,500,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID fl 13384 | | | | 73494 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 10/24/2001 | $ (2,500,000.00) | CW | CHECK | | | | |
| 13751 | 10/24/2001 | (936,252.21) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0393800297P | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON TJE J9M-U47REF: /TIME/11:00 FEDBK | 1526 | | | | | | | | | | | | | |
| 13752 | 10/24/2001 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID fl 13386 | | | | 146990 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/24/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 13753 | 10/24/2001 | (10,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0118900297FP | FEDWIRE DEBITVIA: TCF MPLS/291070001A/C: KENNETH L EVENSTAD554478EF: EVENSTADIMAD: 1024B1OGC0RC001599 | | | | 71160 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 10/24/2001 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 13754 | 10/24/2001 | (12,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9961117610240101OUR: 0129700981IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011024 TO 011025 RATE 2.3125 | | | | | | | | | | | | | | |
| 13755 | 10/24/2001 | (36,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001397IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C.P.TICKET 001397 | | | | | | | | | | | | | | |
| 13756 | 10/24/2001 | (81,950,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 13387 | | | | 276376 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/24/2001 | $ (81,950,000.00) | PW | CHECK | | | | |
| 13757 | 10/24/2001 | (82,844,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 13388 | | | | 195415 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/24/2001 | $ (82,844,800.00) | PW | CHECK | | | | |
| 13758 | 10/25/2001 | 4,500.56 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001497IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET fl 001497 | | | | | | | | | | | | | | |
| 13759 | 10/25/2001 | 54,669.01 | Customer | Incoming Customer Wires | FEDWIRE CREDITVIA: BOSTON SAFE DEPOSIT 8 TRUST CO/011001234B/O: PCG STATED PAYMENT WIRE CLRGBOSTON/MA 02108-4407 BNF=THE SIDNEY | | | | 283242 | 1R0117 | SIDNEY RABB AND ESTHER RABB CHAR FDN CAROL R GOLDBERG, AVRAM J GOLDBERG, DEBORAH B | 10/29/2001 | $ 54,669.01 | CA | CHECK WIRE A/O 10/26/01 | | | | |
| 13760 | 10/25/2001 | 70,209.19 | Customer | Incoming Customer Wires | USD YOUR: B-102401-12-3WOUR: 3792400298FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNFBERNARD L MADOFF NEW YORKNY DEPOSIT CASH LETTERCASH LETTE | | | | 270182 | 1B0235 | NTC & CO. FBO FRANK J BUCCELLATO REDACTED | 10/25/2001 | $ 70,209.19 | CA | CHECK WIRE | | | | |
| 13761 | 10/25/2001 | 997,565.33 | Customer | Incoming Customer Checks | USM DEP REF #  1638 | 0000001638ALUE DATE: 10/25  354,565/10/26 643,000 | | | 1246 | | | | | | | | | | | |
| 13762 | 10/25/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 01/10/25OUR: 0006800298GP | BOOK TRANSFER CREDITB/O: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: ACCT. NO. 1KW247-3-0 | | | | 303668 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 10/25/2001 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 13763 | 10/25/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET NATL BOUR: 0230803298FF | FEDWIRE CREDITVIA: SUMMIT BANK/021202162B/O: ALAN D BLEZNAK REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW YORK NY | | | | 311978 | 1B0236 | ALAN D BLEZNAK 2004 5YR GRAT | 10/25/2001 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 13764 | 10/25/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #  1497 | DEPOSIT CASH LETTERASH LETTER 0000001497 | | | | 195340 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/25/2001 | $ 10,000,000.00 | CA | CHECK | | | | |
| 13765 | 10/25/2001 | 12,000,770.83 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9961117610250101OUR: 0129800307IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011024 TO 011025 RATE  2.3125 | | | | | | | | | | | | | | |
| 13766 | 10/25/2001 | 36,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001497IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001497 | | | | | | | | | | | | | | |
| 13767 | 10/25/2001 | 75,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF  1496 | DEPOSIT CASH LETTERCASH LETTER 0000001496Account No: 140-0817035tatement Start Date: 29 SEP 2001Statement End Date: 31 OCT 2001Statement | | | | 276328 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/25/2001 | $ 75,000,000.00 | CA | CHECK | | | | |
| 13768 | 10/25/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF  1495 | DEPOSIT CASH LETTERCASH LETTER 0000001495 | | | | 94144 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/25/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 13769 | 10/25/2001 | (20,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0194300298FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND (GUERNSST  PETER PORT GUERNSEY 0.00     CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: CREDIT SUISSE FIRST BOSTONCH-8070 ZURICH, SWITZERLANDREF: STRAND | | | | 102041 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 10/25/2001 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |
| 13770 | 10/25/2001 | (300,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0193700298FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | | | | 303618 | 1FR051 | STRAND INTERNATIONAL INVESTMENT LTD | 10/25/2001 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 13771 | 10/25/2001 | (404,278.24) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0596400298FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWAREWILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1528 | | | | | | | | | | | | | |
| 13772 | 10/25/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0194000298FP | FEDWIRE DEBITVIA: ATLANTIC BK OF NYC/026007582A/C: A+G GOLDMAN PARTNERSHIP1058REF: GOLDMAN/TIME/10:35IMAD: 0.000.00     NASSAU DEPOSIT TAKENA/C: | | | | 187894 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 10/25/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 13773 | 10/25/2001 | (18,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9962116SOUR: 0129800731 | BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR | | | | | | | | | | | | | | |
| 13774 | 10/25/2001 | (50,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001535IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C.P.TICKET fl 001535 | | | | | | | | | | | | | | |
| 13775 | 10/25/2001 | (80,358,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  13390 | | | | 195429 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/25/2001 | $ (80,358,800.00) | PW | CHECK | | | | |
| 13776 | 10/25/2001 | (84,089,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13391 | | | | 227158 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/25/2001 | $ (84,089,000.00) | PW | CHECK | | | | |
| 13777 | 10/26/2001 | 4,500.56 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001397IBM | INTERESTREF: INTEREST COMMERCIAL PA | | | | | | | | | | | | | | |
| 13778 | 10/26/2001 | 50,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 0233801299FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: IBS JTWROS 31537 PACIFIC COASTMALIBU CA 90265REF: CHASE | | | | 194942 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 10/26/2001 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 13779 | 10/26/2001 | 222,024.60 | Customer | Incoming Customer Wires | USD YOUR: ZVBA1025/1OUR: 1200600299FC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN 8 CO/0480B/0: MARY E. LAYTONREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022=/(83=)/AC- | | | | 277649 | 1ZA363 | THE MARY ELIZABETH LAYTON TST | 10/26/2001 | $ 222,024.60 | CA | CHECK WIRE | | | | |
| 13780 | 10/26/2001 | 427,815.50 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITY MIAMIOUR: 0109908299FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA/066067B/O: BRAMAN FAMILY IRREVOCABLEMIAMI FL 33137-5024REF: CHASE DEPOSIT CASH LETTERCASH | | | | 211801 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 10/26/2001 | $ 427,815.50 | CA | CHECK WIRE | | | | |
| 13781 | 10/26/2001 | 830,000.00 | Customer | Incoming Customer Checks | USM DEP REF #  1639 | 0000001639XVALUE DATE: 10/26   800,00010/29  30,000 | | | 1247 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13782 | 10/26/2001 | 18,001,218.75 | Customer | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9962116510260110OUR: 0129900833IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011O2TO 011026 RATE 2.4375 | | | | | | | | | | | | | |
| 13783 | 10/26/2001 | 36,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000013937IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001397 | | | | | | | | | | | | | |
| 13784 | 10/26/2001 | 75,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 1499 | DEPOSIT CASH LETTERCASH LETTER 0000001499Account No: 140-08170SStatement Start Date: 29 SEP 2001Statement End Date: 31 OCT 2001Statement | | | 198208 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/26/2001 | $ 75,000,000.00 | CA | CHECK | | | | |
| 13785 | 10/26/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 1498 | DEPOSIT CASH LETTERCASH LETTER 0000001498 | | | 195346 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/26/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 13786 | 10/26/2001 | (1,588,770.18) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0535200299FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK DELAWARE/WILMINGTON DE 19801-1147REF: /TIME/11:00 FEDBK | 1530 | | | | | | | | | | | | |
| 13787 | 10/26/2001 | (13,000,000.00) | Investment | Overnight Deposit - Principal | USD YOUR: ND9963116410260110OUR: 0129900933IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011026 TO 011029 RATE 2.3125 | | | | | | | | | | | | | |
| 13788 | 10/26/2001 | (40,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001573IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET 001573 | | | | | | | | | | | | | |
| 13789 | 10/26/2001 | (79,671,400.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13394 | | | 307616 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/26/2001 | $ (79,671,400.00) | PW | CHECK | | | | |
| 13790 | 10/26/2001 | (86,142,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13393 | | | 227135 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/26/2001 | $ (86,142,500.00) | PW | CHECK | | | | |
| 13791 | 10/29/2001 | 12,503.13 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001535IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET 001535 | | | | | | | | | | | | | |
| 13792 | 10/29/2001 | 50,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B EASTERN BANKOUR: 0241408302FF | FEDWIRE CREDITVIA: EASTERN/ BANK/011301798/0: ROBERT I LAPPIN REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK NY | | | 212733 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 10/29/2001 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 13793 | 10/29/2001 | 75,762.36 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/10/29OUR: 8602100302FS | BOOK TRANSFER CREDITB/O: BANK JULIUS BAER & CO. LTD.ZURICH CH/ZERLAND 8001/0/0: BY ORDER OF ONE OF OUR CLIENTSREF: ULT BEN: MICHAEL DEPOSIT CASH LETTERCASH LETTER | | | 260960 | 1Z0026 | MICHAEL D ZEMSKY | 10/29/2001 | $ 75,762.36 | CA | CHECK WIRE | | | | |
| 13794 | 10/29/2001 | 1,419,076.80 | Customer | Incoming Customer Checks | USM DEP REF # 1640 | 000001640LVALUE DATE: 10/29 168,00010/30 1,251,076 | | 1248 | | | | | | | | | | | |
| 13795 | 10/29/2001 | 13,002,505.21 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9963116410290110OUR: 0130200433IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011026 TO 011029 RATE 2.3125Account No: | | | | | | | | | | | | | |
| 13796 | 10/29/2001 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001535IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001535 | | | | | | | | | | | | | |
| 13797 | 10/29/2001 | 75,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 1535 | DEPOSIT CASH LETTERCASH LETTER 0000001535 | | | 210932 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/29/2001 | $ 75,000,000.00 | CA | CHECK | | | | |
| 13798 | 10/29/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 1500 | DEPOSIT CASH LETTERCASH LETTER 0000001500 | | | 146949 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/29/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 13799 | 10/29/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13396 | | | 210862 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/29/2001 | $ (109,310.00) | PW | CHECK | | | | |
| 13800 | 10/29/2001 | (600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0159700302FP | CHIPS DEBITVIA: CITIBANK/0008A/C: GF INVESTMENT,L.L.C.10022REF: GFINVSSN: 0201017 | | | 307703 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/29/2001 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 13801 | 10/29/2001 | (700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0159800302FP | CHIPS DEBITVTA: CITIBANK/0008A/C: JF INVESTMENT,L.L.C.10022REF: NEWJFINVSSN: 0201021 | | | 146746 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/29/2001 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 13802 | 10/29/2001 | (700,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0159900302FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MEYER GOLDMANREDACTEDREF: MEYERGOLDSSN: 0201023 | | | 201953 | 1G0232 | MEYER GOLDMAN | 10/29/2001 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 13803 | 10/29/2001 | (800,484.14) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0546700302FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1532 | | | | | | | | | | | | |
| 13804 | 10/29/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13400 | | | 276358 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/29/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 13805 | 10/29/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß 13401 | | | 283101 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/29/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 13806 | 10/29/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID ß 13399 | | | 276332 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/29/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 13807 | 10/29/2001 | (13,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9966116810290110OUR: 0130200945IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011029 TO 011030 RATE 2.3750 | | | | | | | | | | | | | |
| 13808 | 10/29/2001 | (45,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001573IB | PURH OF/SALE OF CHEMICAL CPREF: PURCHASE OF CHEMICAL CP.TICKET # 001573 | | | | | | | | | | | | | |
| 13809 | 10/29/2001 | (80,033,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13403 | | | 283127 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/29/2001 | $ (80,033,600.00) | PW | CHECK | | | | |
| 13810 | 10/29/2001 | (84,516,700.00) | Customer | Outgoing Customer Checks | USDRD L MADOFF | CHECK PAID # 13402Account No: 140-08170SStatement Start Date: 29 SEP 2001Statement End Date: 31 OCT 2001Statement Code: 000-USA- | | | 276382 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/29/2001 | $ (84,516,700.00) | PW | CHECK | | | | |
| 13811 | 10/30/2001 | 10,002.50 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001573IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001573 | | | | | | | | | | | | | |
| 13812 | 10/30/2001 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0386702303FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: FLORENCE GOLDBERG GREENBERG TR REDACTED REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF BOOK TRANSFER CREDITB/0: NATIONAL | | | 303654 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 10/31/2001 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 13813 | 10/30/2001 | 201,228.18 | Other | Cancelled/Reversed Wires or Checks | USD YOUR: PEG OF 01/10/30OUR: 0896100303II | FINANCIAL SERVICES LLBOSTON MA 02109-3614REF: RTN OF YOUR PYMNT DTD 30-OCT-01 YO UR 5.00 BOOK TRANSFER CREDITB/0: NATIONAL | | | | | | | | | | | Cancel/Reversal | | | |
| 13814 | 10/30/2001 | 499,965.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/10/30OUR: 0896100303II | BOOK TRANSFER CREDITB/0: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND NI 8X-LORG: LORD JACOBSREF: FBO LADY EVELYN FEDWIRE CREDITVIA: MELLON BANK | | | 71184 | 1F0066 | LADY EVELYN F JACOBS REDACTED | 10/30/2001 | $ 499,965.00 | CA | CHECK WIRE | | | | |
| 13815 | 10/30/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MELLON PITOUR: 0416202303FF | N.A./043000261B/0: BELFER FAMILY FOUNDATION 767AVE 46 NEW YORK NY 10155REF: CHASE DEPOSIT CASH LETTERCASH LETTER | | | 71008 | 1B0208 | THE ROBERT A BELFER RENEE E BELFER FAMILY FOUNDATION | 10/31/2001 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 13816 | 10/30/2001 | 2,136,510.58 | Customer | Incoming Customer Checks | USM DEP REF # 1641 | 000001641VALUE DATE: 10/30 70,00010/31 1,194,86011/01 850,09711/02 21,553 | | 1249 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13817 | 10/30/2001 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 296569912OUR: 0082608303FF | FEDWIRE CREDIT VIA: STATE STREET BANK $ TRUST COMP/011000028B/0: LEBANESE AMERICAN UNIVERSITY 4NEW YORK. NYREF: CHASE BOOK TRANSFER CREDITB/O:NEPHROLOGY | | | | 252062 | 1L0191 | LEBANESE AMERICAN UNIVERSITY | 10/30/2001 | 2,500,000.00 | CA | CHECK WIRE | | | | |
| 13818 | 10/30/2001 | 2,795,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 01/10:50OUR: 0082800303ET | ASSOCIATES P CNEW ROCHELLE NY 10804-2216REF: /BNF/FB0:NEPHROLOGY ASSOCIATES PENSION FEDWIRE CREDIT VIA: MELLON BANK | | | | 47446 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 10/31/2001 | 2,795,000.00 | CA | CHECK WIRE | | | | |
| 13819 | 10/30/2001 | 3,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MELLON PITOUR: 019097303FF | N.A/0900251B/0: WILLIAM  MARX JR.REDACTEDREF: CHASE NYC/CTR/BBK BERNARD L MADOFF NEW | | | | 250664 | 1CM671 | VIRGINIA K MARX 2008 GRANTOR ANNUITY TRUST | 10/30/2001 | 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 13820 | 10/30/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0325609303FF | FEDWIRE CREDIT VIA: CITIBANK/021000089B/0: RPP INVESTMENT ASSOCIATES  LLCMELVILLE NY 11747233 4 USAREF: CHASE NYC/CTR/BBK BERNARD | | | | 312041 | 1CM349 | RPP INVESTMENT ASSOCIATES LLC | 10/31/2001 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 13821 | 10/30/2001 | 13,000,857.64 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9966116810300101OUR: 0130300313IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 01102TO 011030 RATE 2.3750 | | | | | | | | | | | | | | |
| 13822 | 10/30/2001 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001573IB | MATURITYREF: MATURITY   COMMERCIAL PAPER TICKET # 001573 | | | | | | | | | | | | | | |
| 13823 | 10/30/2001 | 75,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1536 | DEPOSIT CASH LETTERCASH LETTER 0000001536 | | | | 229596 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/30/2001 | 75,000,000.00 | CA | CHECK | | | | |
| 13824 | 10/30/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1537 | DEPOSIT  CASH  LETTERCASH LETTER 0000001537 | | | | 307767 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/30/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 13825 | 10/30/2001 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0079600303FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: ANNETTE  + RUDY BONGIORNO REDACTED REF: RUANNSSN: 0136428 | | | | 312027 | 1B0048 | ANNETTE BONGIORNO | 10/30/2001 | (25,000.00) | CA | CHECK WIRE | | | | |
| 13826 | 10/30/2001 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13398 | | | | 195351 | 1L0027 | | 10/29/2001 | (110,000.00) | PW | CHECK | | | | |
| 13827 | 10/30/2001 | (201,228.18) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0079700303FP | BOOK TRANSFER DEBITA/C: D066196221NEW YORK, NYORG: BERNARD L MADOFF585 THIRD AVENUEREF: R D CARDILE | | | | 194930 | 1D0018 | JOSEPHINE DI PASCALI | 10/30/2001 | (201,228.18) | CW | CHECK WIRE | | | | |
| 13828 | 10/30/2001 | (330,000.00) | Customer | Outgoing Customer Checks | | 30OCT      USD       aaaS0A0 CHECK PAID #   13397 | | | | 198245 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/29/2001 | (330,000.00) | PW | CHECK | | | | |
| 13829 | 10/30/2001 | (1,600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0079500303FP | FEDWIRE  DEBIT VIA: TCF MPLS/291070001A/C: KENNETH L EVENSTADD554 4TREF: EVENSTADIMAD: 1030B1OGC06C000737 | | | | 73857 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 10/30/2001 | (1,600,000.00) | CW | CHECK WIRE | | | | |
| 13830 | 10/30/2001 | (3,132,839.34) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0355600303FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1534 | | | | | | | | | | | | | |
| 13831 | 10/30/2001 | (14,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9967118410300101OUR: 0130300997IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT  FR 011030 TO 011031  RATE 2.3750 | | | | | | | | | | | | | | |
| 13832 | 10/30/2001 | (40,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001581IB | PURH OF/SALE OF  JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL  C.P.TICKET # 001581 | | | | | | | | | | | | | | |
| 13833 | 10/30/2001 | (82,822,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13406 | | | | 229589 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/30/2001 | (82,822,600.00) | PW | CHECK | | | | |
| 13834 | 10/30/2001 | (83,050,000.00) | Customer | Outgoing Customer Checks | | 0.00       CHECK PAID #   13405 | | | | 307620 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/30/2001 | (83,050,000.00) | PW | CHECK | | | | |
| 13835 | 10/31/2001 | 5,625.70 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001573IB | INTERESTREF: INTEREST   COMMERCIAL  PAPER TICKET # 001573 | | | | | | | | | | | | | | |
| 13836 | 10/31/2001 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CHEMICAL MIDOUR: 0302301304FF | FEDWIRE  CREDIT VIA: CHEMICAL BANK AND TRUST COMPAN/072410013 B/O: JUNIA DOAN REDACTED RFB-O/B CHEMICAL MID | | | | 56711 | 1CM357 | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 10/31/2001 | 100,000.00 | CA | CHECK WIRE | | | | |
| 13837 | 10/31/2001 | 250,000.00 | Customer | Incoming Customer Wires | USD YOUR: Doc200000513S6OUR: 0403314304FF | FEDWIRE CREDIT VIA: BANK ONE CHICAGO/071000013B/0: LHP CONSULTING  MGMT SVCS  INC151 EAST 72ND STREETREF: CHASE | | | | 225162 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 11/1/2001 | 250,000.00 | CA | CHECK WIRE | | | | |
| 13838 | 10/31/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/10:510UR: 0457700304FT | BOOK TRANSFER CREDITB/0: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /N*70048625 1THEODORE SLAVIN TTEE063B: NATIONAL | | | | 263284 | 1S0435 | THEODORE J SLAVIN TRUST #1 DATED 5/10/1985 | 11/1/2001 | 500,000.00 | CA | CHECK WIRE | | | | |
| 13839 | 10/31/2001 | 900,000.00 | Customer | Incoming Customer Wires | USD YOUR: INVTINMADOFFOUR: 0146714304FT | FEDWIRE CREDIT VIA: CITIBANK/021000089B/0: PRIMEO FD SELECTONKNOWNREF: CHASE NYC/CTR/BBK BERNARD L  MADOFF NEW YORK NY | | | | 219671 | 1FN992 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 10/31/2001 | 900,000.00 | CA | CHECK WIRE | | | | |
| 13840 | 10/31/2001 | 1,123,917.00 | Customer | Incoming Customer Checks | US1 DEP REF #   1642 | DEPOSIT CASH LETTERCASH LETTER 0000001642 | | 1250 | | | | | | | | | | | | |
| 13841 | 10/31/2001 | 14,500,956.60 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9967118410310101OUR: 033040349IN | NASSAU DEPOSIT TAKENB/0: BERNARD L  MADOFF INC.ATTN: TONY TILETNICK: TO REPAY YOUR DEPOSIT FR  011030 TO 011031  RATE 2.3750 | | | | | | | | | | | | | | |
| 13842 | 10/31/2001 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001573IB | MATURITYREF: MATURITY   COMMERCIAL PAPER  TICKET # 001573 | | | | | | | | | | | | | | |
| 13843 | 10/31/2001 | 76,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTERCASH LETTER 0000001538 | | | | 227167 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/31/2001 | 76,000,000.00 | CA | CHECK | | | | |
| 13844 | 10/31/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   1539 | DEPOSIT CASH LETTERCASH LETTER 0000001539 | | | | 307624 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/31/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 13845 | 10/31/2001 | (20,000.00) | Customer | Outgoing Customer Wires | USD YOUR: G13045070RI | DEPOSITED ITEM  RETURNEDFINAL RETURN | | | | 266026 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 11/1/2001 | (20,000.00) | CA | CHECK RETURNED | | | | |
| 13846 | 10/31/2001 | (201,228.18) | Other | Cancelled/Reversed Wires or | USD YOUR: JODIOUR: 0416900304FP | CHIPS DEBIT VIA: BANKERS  TRUST COMPANY/0103A/C: FIDELITY GROUP OF FUNDSBOSTON MASSREF: ROBERT + DIANE | | | | | | | | | | | | Cancel/Reversal | | | |
| 13847 | 10/31/2001 | (779,975.38) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0343500304FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY ISP0-REF: /TIME/11:00  FEDBK | 1536 | | | | | | | | | | | | | |
| 13848 | 10/31/2001 | (986,301.00) | Customer | Outgoing Customer Wires | USD | CHECK PAID #   13411 | | | | 210940 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/31/2001 | (986,301.00) | PW | CHECK | | | | |
| 13849 | 10/31/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13410 | | | | 195364 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/31/2001 | (986,301.00) | PW | CHECK | | | | |
| 13850 | 10/31/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0180100304FP | FEDWIRE DEBIT VIA: HSBC USA/021001088A/C: VANGUARD INCOMING WIRE ACCOUNT19482BEN: JEWISH ASSOC FOR SERV. FOR THE10001REF: JASA | | | | 296926 | 1ZA995 | JEWISH ASSOCIATION FOR ATTN: IGOR GOLDINGRG CFO | 10/31/2001 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 13851 | 10/31/2001 | (4,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0180000304FP | FEDWIRE DEBIT VIA: BANK OF BERMUDA, LIMITEDHAMILTON, BERMUDABEN: TREMONT-BROAD MARKET FUND LDC HAMILTON | | | | 243267 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 10/31/2001 | (4,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13852 | 10/31/2001 | (12,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND99681193103101010UR: 01304008471N | NASSAU DEPOSIT TAKEN:A/C BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011031 TO 011101 RATE 2.5625 | | | | | | | | | | | | | | |
| 13853 | 10/31/2001 | (50,000,000.00) | Investment | Commercial Paper - Investment | | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP. | | | | | | | | | | | | | | |
| 13854 | 10/31/2001 | (80,960,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13412 | | | 210944 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/31/2001 | $  (80,960,000.00) | PW | CHECK | | | | |
| 13855 | 10/31/2001 | (84,215,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13413 | | | 307772 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/31/2001 | $  (84,215,900.00) | PW | CHECK | | | | |
| 13856 | 11/1/2001 | 5,000.63 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001581IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 001581 | | | | | | | | | | | | | | |
| 13857 | 11/1/2001 | 375,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0101110100021S8NNOUR: 0080313305FF | FEDWIRE CREDITVIA: BAN Ub A/l/Etac/m N.A.,/061100277B/O: LEMTAG ASSOCIATESDELRAY BEACH FL 33445REF: CHASE NYC/CTR/BNFBERNARD | | | 109839 | 1CM214 | | LEMTAG ASSOCIATES | 11/1/2001 | $  375,000.00 | CA | CHECK WIRE | | | | |
| 13858 | 11/1/2001 | 574,241.32 | Customer | Incoming Customer Wires | USD  YOUR: 0111012500055OUR: 0271302305FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK-VA/051400549B/0: ALLAN R HURWITZ REDACTED REF: CHASE NYC/CTR/BNFBERNARD L | | | 225550 | 1H0094 | | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 11/1/2001 | $  574,241.32 | CA | CHECK WIRE | | | | |
| 13859 | 11/1/2001 | 921,970.00 | Customer | Incoming Customer Checks | USM DEP REF #   1643 | DEPOSIT CASH LETTERCASH LETTER 0000001643 | | | 1251 | | | | | | | | | | | |
| 13860 | 11/1/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B  HSBC USAOUR: 0239408305FF | FEDWIRE CREDITVIA: HSBC BANK  USA/021001088B/0 FLORENCE KAUFMAN REDACTED REF: CHASE NYC/CTR/BNFBERNARD L MDOFF NEW YORK NY | | | 110127 | 1K0166 | | FLORENCE KAUFMAN | 11/1/2001 | $  2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 13861 | 11/1/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B  CITIBANK NYCOUR: 0463613305FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: CS FIRST BOSTON  CORP B MARGIN DEPARTMENTREF: CHASE NYC/CTR/BNFBERNARD L MADOFF NEW | | | 214799 | 1B0232 | | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 11/2/2001 | $  2,000,000.00 | CA | CHECK WIRE | | | | |
| 13862 | 11/1/2001 | 4,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B  FIRST  VA FALOUR: 0329903305FF | FEDWIRE CREDITVIA: FIRST VIRGINIA BANKNFALLS CHURCHREDACTED B/0: ROBERT M ROSENTHAL CUST/IREF: CHASE NYC/CTR/BNFBERNARD L | | | 265927 | 1R0108 | | ROSENTHAL FAMILY LLC C/O ROSENTHAL AUTOMOTIVE | 11/1/2001 | $  4,000,000.00 | CA | CHECK WIRE | | | | |
| 13863 | 11/1/2001 | 6,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 011101001285OUR: 2396900305FC | CHIPS CREDITVIA: CITIBANK/0008B/0: BTDLREF: NISHNBERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400081703 ORGID, OGBBANK OF | | | 222538 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 11/1/2001 | $  6,000,000.00 | CA | CHECK WIRE | | | | |
| 13864 | 11/1/2001 | 12,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B  COMERICA DETOUR: 0444002305FF | FEDWIRE CREDITVIA: COMERICA BANK/072000096 B/O: BROAD MARKET PRIME LP RYE, NY 10580 BNF=ZURICH-AMERICAN MASTERS BROAD MARKET NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF | | | 277740 | 1C1260 | | RYE SELECT BROAD MARKET PRIME FUND, LP | 11/2/2001 | $  12,000,000.00 | CA | CHECK WIRE | | | | |
| 13865 | 11/1/2001 | 12,000,854.17 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC99681193110101010UR: 0130500449IN | INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011031 TO 011101 RATE 2.5625 | | | | | | | | | | | | | | |
| 13866 | 11/1/2001 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001581IB | MATURITYREF: MATURITY   COMMERCIAL PAPER TICKET  001581 | | | | | | | | | | | | | | |
| 13867 | 11/1/2001 | 68,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 390UR: 0500109305FF | FEDWIRE CREDITVIA: ABN AMRO BANK N V/26009590B/0: HARLEY INTERNATIONAL LIMITEDUNKNOWNREF: CHASE | | | 281118 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 11/2/2001 | $  68,000,000.00 | CA | CHECK WIRE | | | | |
| 13868 | 11/1/2001 | 75,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   1542 | DEPOSIT CASH LETTERCASH LETTER 0000001542 | | | 258346 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $  75,000,000.00 | CA | CHECK | | | | |
| 13869 | 11/1/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   1541 | DEPOSIT CASH LETTERCASH LETTER 0000001541 | | | 245108 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $  90,000,000.00 | CA | CHECK | | | | |
| 13870 | 11/1/2001 | (2,933.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID B   13422 | | | 241027 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $  (2,933.00) | PW | CHECK | | | | |
| 13871 | 11/1/2001 | (15,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0097900305FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE  AULD/0128REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | 225112 | 1M0024 | | JAMES P MARDEN | 11/1/2001 | $  (15,000.00) | CW | CHECK WIRE | | | | |
| 13872 | 11/1/2001 | (19,550.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13427 | | | 258329 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $  (19,550.00) | PW | CHECK | | | | |
| 13873 | 11/1/2001 | (32,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13430 | | | 225009 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $  (32,500.00) | PW | CHECK | | | | |
| 13874 | 11/1/2001 | (34,457.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13428 | | | 110238 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $  (34,457.00) | PW | CHECK | | | | |
| 13875 | 11/1/2001 | (35,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0097800305FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE  AULD | | | 109807 | 1A0044 | | PATRICE M AULD | 11/1/2001 | $  (35,000.00) | CW | CHECK WIRE | | | | |
| 13876 | 11/1/2001 | (48,875.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID B   13426 | | | 229152 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $  (48,875.00) | PW | CHECK | | | | |
| 13877 | 11/1/2001 | (52,540.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13419 | | | 169628 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $  (52,540.00) | PW | CHECK | | | | |
| 13878 | 11/1/2001 | (56,206.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13425 | | | 16357 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $  (56,206.00) | PW | CHECK | | | | |
| 13879 | 11/1/2001 | (73,801.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13435 | | | 214976 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $  (73,801.00) | PW | CHECK | | | | |
| 13880 | 11/1/2001 | (75,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0098100305FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: CITY NATIONAL BANK/90210REF: EMCHAIS/BNF/EMILY CHAIS ACC | | | 234228 | 1C1020 | | EMILY CHAIS | 11/1/2001 | $  (75,000.00) | CW | CHECK WIRE | | | | |
| 13881 | 11/1/2001 | (122,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0098000305FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BERNARD A. MARDEN/33480REF: BMARDEN ATT JOHN SAMARO SERVICE  OFFICER PRIVATE BANKING AND | | | 241163 | 1M0086 | | MARDEN FAMILY LP REDACTED | 11/1/2001 | $  (122,000.00) | CW | CHECK WIRE | | | | |
| 13882 | 11/1/2001 | (123,460.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13418 | | | 311378 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $  (123,460.00) | PW | CHECK | | | | |
| 13883 | 11/1/2001 | (124,950.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13417 | | | 222625 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $  (124,950.00) | PW | CHECK | | | | |
| 13884 | 11/1/2001 | (127,075.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13420 | | | 241023 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $  (127,075.00) | PW | CHECK | | | | |
| 13885 | 11/1/2001 | (137,339.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13432 | | | 16363 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $  (137,339.00) | PW | CHECK | | | | |
| 13886 | 11/1/2001 | (161,805.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13424 | | | 229148 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $  (161,805.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13887 | 11/1/2001 | (186,214.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13433 | | | | 248089 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $ (186,214.00) | PW | CHECK | | | | |
| 13888 | 11/1/2001 | (195,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13423 | | | | 258308 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $ (195,500.00) | PW | CHECK | | | | |
| 13889 | 11/1/2001 | (232,156.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13421 | | | | 92156 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $ (232,156.00) | PW | CHECK | | | | |
| 13890 | 11/1/2001 | (288,607.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13431 | | | | 225013 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $ (288,607.00) | PW | CHECK | | | | |
| 13891 | 11/1/2001 | (293,250.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13434 | | | | 258334 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $ (293,250.00) | PW | CHECK | | | | |
| 13892 | 11/1/2001 | (297,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13436 | | | | 92162 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $ (297,500.00) | PW | CHECK | | | | |
| 13893 | 11/1/2001 | (353,652.49) | Customer | Transfers to JPMC 509 Account | USD  YOUR: CDS FUNDINGOUR: 0589200305FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1538 | | | | | | | | | | | | | |
| 13894 | 11/1/2001 | (359,231.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13429 | | | | 225005 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $ (359,231.00) | PW | CHECK | | | | |
| 13895 | 11/1/2001 | (535,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13415 | | | | 214971 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $ (535,500.00) | PW | CHECK | | | | |
| 13896 | 11/1/2001 | (788,375.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13416 | | | | 258295 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $ (788,375.00) | PW | CHECK | | | | |
| 13897 | 11/1/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0098200305FP | FEDWIRE DEBITVIA: SIGNAL W STP /096016794 A/C: BOYER H PALMER INVESTMENT PLYMOUNTH,MN 55447 | | | | 109968 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FB'EN C PALMER REV TST DTD 12/31/91 AS AMENDED | 11/1/2001 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 13898 | 11/1/2001 | (18,500,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND9969114811001010URh: 0130500913IN | NASSAU DEPOSIT  TAKENA/C: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011101  TO 011102 RATE 2.4375 | | | | | | | | | | | | | |
| 13899 | 11/1/2001 | (48,000,000.00) | Investment | Commercial Paper - Investment | USD  OUR: 0000001627IB | PURH OF/SALE OF JPMORGAN  CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001627 | | | | | | | | | | | | | |
| 13900 | 11/1/2001 | (77,168,700.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13438 | | | | 92185 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $ (77,168,700.00) | PW | CHECK | | | | |
| 13901 | 11/1/2001 | (84,089,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13437 | | | | 169646 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2001 | $ (84,089,000.00) | PW | CHECK | | | | |
| 13902 | 11/2/2001 | 6,250.78 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001514IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET # 001514 | | | | | | | | | | | | | |
| 13903 | 11/2/2001 | 127,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B MELLON PITOUR: 0316214306FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261/0: BELFER INVESTMENTS LPNEW YORK NY 10022-2524REF: CHASE ELECTRONIC FUNDS TRANSFERORIG CO NAME:LOLLIPOPORIG ID:1251823462 DESC DATE:CO ENTRY DESCR:PAYMENTS | | | | 281008 | 1B0231 | BELFER INVESTMENTS LP C/O BELFER MANAGEMENT LLC | 11/5/2001 | $ 127,000.00 | CA | CHECK WIRE | | | | |
| 13904 | 11/2/2001 | 289,600.00 | Customer | Incoming Customer Wires | USD  OUR: 3065112932TC | DEPOSIT CASH LETTERC/ASH LETTER 0000001644NVALUE DATE: 11/02    215.00011/05 382,189 | | | | 311349 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 11/2/2001 | $ 289,600.00 | CA | CHECK WIRE | | | | |
| 13905 | 11/2/2001 | 597,189.00 | Customer | Incoming Customer Checks | USM  DEP REF     1644 | | | 1252 | | | | | | | | | | | | |
| 13906 | 11/2/2001 | 600,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B BOS SAFE DEPOUR: 0306513366FF | FEDWIRE CREDITVIA: BOSTON SAFE DEPOSIT & TRUST  CO/011001234 B/O: PCG STATED PAYMENT WIRE CLRG FBO THE GOLDBERG FAMILY | | | | 146581 | 1G0119 | GOLDBERG FAMILY FOUNDATION AVRAM J GOLDBERG, CAROL R GOLDBERG, DEBORAH B GOLDBERG, | 11/5/2001 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 13907 | 11/2/2001 | 731,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B FBR NATL BKOURh: 0170201306FF | FEDWIRE  CREDITVIA: FBR NATIONAL  BANK  & TRUST/055071084B/O: DOWNTOWN INVESTORS LIMITED PRTWASH,DC 20036-5300REF: CHASE  BOOK TRANSFER CREDIT0007000306GP | | | | 271756 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 11/2/2001 | $ 731,000.00 | CA | CHECK WIRE | | | | |
| 13908 | 11/2/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD | B/O: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY  11368REF: ACCT# 1-KW247-3-0 | | | | 222581 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 11/2/2001 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 13909 | 11/2/2001 | 1,514,500.00 | Customer | Incoming Customer Wires | USD  YOUR: SW0040102014-JCMOUR: 1225900306FC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN a CO/0108B/O: ANGLO IRISH BANK (SUISSE) S.A.GENEVEREF: NBNFBERNARD L MADOFF NEW | | | | 252728 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 40 WESTBOURNE THE GRANGE ST PETER PORT | 11/2/2001 | $ 1,514,500.00 | CA | CHECK WIRE | | | | |
| 13910 | 11/2/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B COMERICA DETOUR: 0365709366FF | FEDWIRE  CREDITVIA: COMERICA BANK/072000096B/O: BROAD MARKET  PRIME L.P.F.Y, NY  10580REF: CHASE | | | | 225542 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 11/5/2001 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 13911 | 11/2/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 0/B FLEET NATIONOUR: 0051303366FF | FEDWIRE  CREDITVIA: FLEET NATIONAL BANK/011900108/O: TREMONT PARTNERS BROAD MARKETEYE, NY  10580 acct I D0027 3 0 | | | | 215159 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 11/2/2001 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 13912 | 11/2/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   1543 | DEPOSIT CASH LETTERETTER 0000001543 | | | | 214988 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/2/2001 | $ 10,000,000.00 | CA | CHECK | | | | |
| 13913 | 11/2/2001 | 10,000,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 08815474OUR: 0318902306FF | FEDWIRE CREDITA: CITIBANK/09KINGATE EURO FUND LIMITEDWNCHASE NYC/CTR/BBKBERNARD L MANEW YORK,NY 10022-4834/AC-0001703 | | | | 82574 | 1FN086 | KINGATE EURO FUND LTD | 11/5/2001 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 13914 | 11/2/2001 | 18,501,252.60 | Investment | Overnight Deposit - Return of Principal & Interest | USD  YOUR: NC9969114811020101OUR: 0130600237IN | NASSAU DEPOSIT  TAKENO: BERNARD L  MADOFF INC.:  TONY TILETNICKTO REPAY YOUR DEPOSIT FR OHIOO 011102 RATE 2.4375 | | | | | | | | | | | | | |
| 13915 | 11/2/2001 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000001514IB | MATURITYURITY    COMMERCIAL PATICKET # 001514 | | | | | | | | | | | | | |
| 13916 | 11/2/2001 | 76,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   1544 | DEPOSIT CASH LETTERLETTER 0000001544 | | | | 311381 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/2/2001 | $ 76,000,000.00 | CA | CHECK | | | | |
| 13917 | 11/2/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF #   1545 | DEPOSIT CASH LETTERETTER 0000001545 | | | | 311384 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/2/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 13918 | 11/2/2001 | (35,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0147600306FP | FEDWIRE DEBITVIA: PLM BCH NAT BRT CO/067008647A/C: BERNARD A CHRIS S MARDEN FOUND33480REF: BERNFDN CTR/BBK YR 125 WORTH CHIPS DEBITVIA: CITIBANK/0008A/C: MARDEN | | | | 224862 | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 11/2/2001 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 13919 | 11/2/2001 | (50,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0147900306FP | FAMILY FOUNDATION1028REF: MARDEN09 ATTN BARBARA ROBINSONMGR PRIVATE BANKING AND CHIPS DEBITVIA: CITIBANK/0008A/C: ANNETTE + | | | | 229237 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 11/2/2001 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 13920 | 11/2/2001 | (65,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0148000306FP | RUDY  BONGIORNO REDACTED REF: RUANNSSN: 0174084 | | | | 289277 | 1B0048 | ANNETTE BONGIORNO | 11/2/2001 | $ (65,000.00) | CW | CHECK WIRE | | | | |
| 13921 | 11/2/2001 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODIOUR: 0147700306FP | FEDWIRE  DEBITVIA:  MELLON PIT/043000261A/C: MERRILL LYNCH,PIERCE,FENNER +NEW YORK,NEW YORKBEN:  THE  ARTHUR,ROCHELLE BELFER | | | | 140646 | 1B0137 | THE ARTHUR & ROCHELLE BELFER FDN INC | 11/2/2001 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13922 | 11/2/2001 | (5,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0147800306FP | FEDWIRE DEBIT/IA: CITICORP SAVINGS/266086554A/C: JEFFRY M.+ BARBARA PICOWER FDN133480REF: PICFDNIMAD: | | | | 118799 | 1P0024 | THE PICOWER FOUNDATION | 11/2/2001 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 13923 | 11/2/2001 | (6,321,661.52) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 052930306FP | BOOK TRANSFER DEBIT/AC: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1540 | | | | | | | | | | | | | |
| 13924 | 11/2/2001 | (19,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND997011491102010UOUR: 0130600861IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNK3REF: TO ESTABLISH YOUR DEPOSIT FR 011102 TO 011105 RATE 2.3125 | | | | | | | | | | | | | | |
| 13925 | 11/2/2001 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001674IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 001674 | | | | | | | | | | | | | | |
| 13926 | 11/2/2001 | (30,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001675IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 001675 | | | | | | | | | | | | | | |
| 13927 | 11/2/2001 | (38,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000001672IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 001672Account No: 140-081703Statement Start Date: 01 | | | | | | | | | | | | | | |
| 13928 | 11/2/2001 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001450IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001450 | | | | | | | | | | | | | | |
| 13929 | 11/2/2001 | (80,186,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13440 | | | | 265858 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/2/2001 | $ (80,186,900.00) | PW | CHECK | | | | |
| 13930 | 11/2/2001 | (84,968,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13441 | | | | 225022 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/2/2001 | $ (84,968,900.00) | PW | CHECK | | | | |
| 13931 | 11/5/2001 | 12,003.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001627IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001627 | | | | | | | | | | | | | | |
| 13932 | 11/5/2001 | 50,000.00 | Customer | Incoming Customer Wires | USD YOUR: NONEOUR: 4234400309FC | CHIPS CREDIT/IA: HSBC BANK USA/0108B/0: NEW YORK GASTROENTEROLOGY LLPNEW YORK NY 10128-0506REF: NBNFBERNARD L MADOFF NEW | | | | 215269 | 1ZB385 | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 11/6/2001 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 13933 | 11/5/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MORGAN BANKOUR: 0063407309FF | FEDWIRE CREDIT/IA: MORGAN GUARANTY TRUST CO OF-031100238B/0: ROBERT A BELFER DESCENDANTS TREF: CHASE DESCENDANTS CASH LETTER | | | | 271670 | 1B0237 | ROBERT A BELFER DESCENDANTS TRUST C/O DAVID MANDELBAUM TRUSTEE | 11/5/2001 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 13934 | 11/5/2001 | 5,872,877.52 | Customer | | USM DEP REF 1645 | 0000001645VALUE DATE: 11/05 4,750,00111/06 881,18811/07 241,688 | | 1253 | | | | | | | | | | | | |
| 13935 | 11/5/2001 | 19,003,661.46 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: ND997011491105010UOUR: 0130900297IN | NASSAU DEPOSIT TAKEN/B: BERNARD L MADOFF INC.ATTN: TONY TILETNK3REF: TO REPAY YOUR DEPOSIT FR OHIOTO 011105 RATE 2.3125 | | | | | | | | | | | | | | |
| 13936 | 11/5/2001 | 48,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001627IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001627 | | | | | | | | | | | | | | |
| 13937 | 11/5/2001 | 75,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 1546 | DEPOSIT CASH LETTERCASH LETTER 0000001546Account No: 140-081703Statement Start Date: 01 NOV 2001Statement End Date: 30 NOV 2001Statement | | | | 110247 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/5/2001 | $ 75,000,000.00 | CA | CHECK | | | | |
| 13938 | 11/5/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 5 ' 1547 | DEPOSIT CASH LETTERCASH LETTER 0000001547 | | | | 229164 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/5/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 13939 | 11/5/2001 | (19,100.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0167400309FP | CHIPS DEBIT/IA: CITIBANK/0008A/C: THE CHARLOTTE M.MARDEN IRRE.INPALM BEACH, FL. 33480REF: CHARMARD/BNF/TFC/TO.ACCT 01368157 | | | | 225153 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 11/5/2001 | $ (19,100.00) | CW | CHECK WIRE | | | | |
| 13940 | 11/5/2001 | (94,996.51) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0352400309FP | BOOK TRANSFER DEBIT/AC: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1542 | | | | | | | | | | | | | |
| 13941 | 11/5/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13443 | | | | 241020 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/5/2001 | $ (109,310.00) | PW | CHECK | | | | |
| 13942 | 11/5/2001 | (110,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13450 | | | | 241065 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/5/2001 | $ (110,000.00) | PW | CHECK | | | | |
| 13943 | 11/5/2001 | (151,500.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0167100309FP | FEDWIRE DEBIT/IA: PLM BCH NAT BST CO/067008647A/C: THE BERNARD MARDEN PROFIT SHSPALM BEACH, FL 33480REF: | | | | 5936 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 11/5/2001 | $ (151,500.00) | CW | CHECK WIRE | | | | |
| 13944 | 11/5/2001 | (500,000.00) | Customer | Tax Payments | USD YOUR: JODIOUR: 0167500309FP | FEDWIRE DEBIT/IA: AMSOUTH BHAM/062000019A/C: ED KOHLSCHREIBER REDACTED REF: KOHLSCREIB/TIME/10:42IMAD: 1105B1OGC05C001306 | | | | 311340 | 1CM633 | EDWARD H KOHLSCHREIBER | 11/5/2001 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 13945 | 11/5/2001 | (685,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0167700309FP | FEDWIRE DEBIT/IA: CITICORP SAVINGS/266086554A/C: THE PICOWER INST.FOR MED. RESC33480REF: PICINSTIMAD: | | | | 245197 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 11/5/2001 | $ (685,000.00) | CW | CHECK WIRE | | | | |
| 13946 | 11/5/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13448 | | | | 169658 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/5/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 13947 | 11/5/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13448 | | | | 241059 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/5/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 13948 | 11/5/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13446 | | | | 245117 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/5/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 13949 | 11/5/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13446 | | | | 311387 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/5/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 13950 | 11/5/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13447 | | | | 311390 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/5/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 13951 | 11/5/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USDARD L MADOFF | CHECK PAID # 13444Account No: 140-081703Statement Start Date: 01 NOV 2001Statement End Date: 30 NOV 2001Statement Code: 000-USA-ELECTRONIC FUNDS TRANSFERORIGIN | | | | 241041 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/5/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 13952 | 11/5/2001 | (2,402,795.46) | Customer | Tax Payments | USD OUR: 3090041294TC | NAME:EFTPS - CHICAGOORIG ID:9999999999 DESC DATE:CO ENTRY | | | | | | | | | | | | | | |
| 13953 | 11/5/2001 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: NONEOUR: ND997311801105010OUR: 0130900985IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNK3REF: TO ESTABLISH YOUR DEPOSIT FR 011105 TO 011106 RATE 2.3750 | | | | | | | | | | | | | | |
| 13954 | 11/5/2001 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001462IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001462 | | | | | | | | | | | | | | |
| 13955 | 11/5/2001 | (79,750,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13451 | | | | 311392 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/5/2001 | $ (79,750,000.00) | PW | CHECK | | | | |
| 13956 | 11/5/2001 | (86,496,700.00) | Customer | Outgoing Customer Checks | USD | 0.00 CHECK PAID # 13452 | | | | 229159 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/5/2001 | $ (86,496,700.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13957 | 11/6/2001 | 9,502.38 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001672IB | INTERESTREF: INTEREST     COMMERCIAL PAPER TICKET # 001672 | | | | | | | | | | | | | |
| 13958 | 11/6/2001 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 01/11/06OUR: 0066600310ET | BOOK TRANSFER CREDITB: LEYTON FABRICS INC PROFIT SHARNEW YORK NY 10024-REF: /BNF/FBO: LEYTON FABRICS INC PROFIT SHARING PLAN A/C DEPOSIT CASH LETTERCASH LETTER | | | 201457 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 11/6/2001 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 13959 | 11/6/2001 | 230,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   1646 | 00000164VALUE DATE: 11/07    210,00011/08    18,80011/09    1,200 | | 1254 | | | | | | | | | | | |
| 13960 | 11/6/2001 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 01/11/06OUR: 0030900310ET | BOOK TRANSFER CREDITB/0: ANDOVER ASSOCIATES L PWHITE PLAINS NY 10601-3104REF: /BNF/FBO: ANDOVER ASSOCIATES LP ACCOUNT # 1-FEDWIRE CREDITVIA: CITIBANK/21000089B/0: | | | 214766 | 1A0061 | ANDOVER ASSOCIATES L P C/O DANZIGER & MARKHOFF | 11/6/2001 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 13961 | 11/6/2001 | 331,429.37 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0305808310FF | MARCSTONE  PARTNERS ILL P.NEW YORK NY 100224611 USAREF: CHASE NYC/CTR/BNKBERNARD L FEDWIRE CREDITVIA:  WELLS FARGO  BANK | | | 245043 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 11/7/2001 | $ 331,429.37 | CA | CHECK WIRE | | | | |
| 13962 | 11/6/2001 | 411,000.00 | Customer | Incoming Customer Wires | USD YOUR: FW06050310815363OUR: 0317509310FF | MINNESOTA,NA 091000019B/0:  ADELE E  BEHAR REVOCABLE TRUSTCORTARO ML 85652-0928REF: FEDWIRE CREDITVIA: NORTHERN TRUST  BANK OF | | | 266003 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 11/7/2001 | $ 411,000.00 | CA | CHECK WIRE | | | | |
| 13963 | 11/6/2001 | 1,340,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B NORTHERN TROUR: 025860131OFF | FLORIDA,06600965B/0:  RAR ENTREPRENEURIAL FUND LTDMIAMI FL 33143-6142REF:  CHASF FEDWIRE CREDITVIA:  NATIONAL CITY BANK | | | 16422 | 1R0172 | RAR ENTREPRENEURIAL FUND | 11/6/2001 | $ 1,340,000.00 | CA | CHECK WIRE | | | | |
| 13964 | 11/6/2001 | 2,200,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B NATIONAL CITOUR: 0267907310FF | 0HIO10001248/0: ADELMAN  FAMILY INVESTMENT ACCTBEACHWOOD, OH 44122565REF: CHASE FEDWIRE CREDITVIA:  BEACON ASSOCIATES | | | 296884 | 1CM673 | ADELMAN FAMILY INVESTMENT PARTNERSHIP | 11/7/2001 | $ 2,200,000.00 | JRNL | CHECK WIRE | | | | |
| 13965 | 11/6/2001 | 4,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 01/11/06OUR: 0030800310ET | BOOK  TRANSFER CREDITB/0: BEACON ASSOCIATES LLC \. DANZIGWHITE  PLAINS  NY 10601REF: /BNF/FBO: BEACON ASSOCIATES  LLC ACCOUNT FEDWIRE CREDITVIA:  MORGAN GUARANTY  TRUST | | | 82454 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 11/6/2001 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 13966 | 11/6/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B MORGAN BANKOUR: 0149913310FF | CO OF/031100230.  FAIRFIELD GREENWICH GROUPNEW YORK,  NYREF:  CHASE | | | 282795 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 11/6/2001 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 13967 | 11/6/2001 | 16,001,055.56 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9973118011060101OURs 0131000333IN | NASSAU DEPOSIT TAKENB/0:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF:  TO REPAY YOUR DEPOSIT FR OHIO8 TO  011106  RATE 2.3750 | | | | | | | | | | | | | |
| 13968 | 11/6/2001 | 38,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001672IB | MATURITYREF:  MATURITY     COMMERCIAL PSPER     TICKET # 001672 | | | | | | | | | | | | | |
| 13969 | 11/6/2001 | 77,000,000.00 | Customer | Incoming Customer Checks | US1 | DEPOSIT CASH LETTER | | | 169663 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/6/2001 | $ 77,000,000.00 | CA | CHECK | | | | |
| 13970 | 11/6/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | US1 DEP REF #   1549 | DEPOSIT CASH LETTERCASH LETTER 0000001549 | | | 241070 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/6/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 13971 | 11/6/2001 | (2,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13457 | | | 244971 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 11/6/2001 | $ (2,000,000.00) | CW | CHECK | | | | |
| 13972 | 11/6/2001 | (11,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0229600310FP | CHIPS DEBITVIA: BANKERS  TRUST COMPANY/0103A:C:  LLOYDS  BANK GENEVAGENEVA SWITFRI ANDBEN:  TURRET | | | 265785 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 11/6/2001 | $ (11,000,000.00) | CW | CHECK WIRE | | | | |
| 13973 | 11/6/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13454 | | | 229168 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/6/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 13974 | 11/6/2001 | (2,863,264.34) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0443500310FP | BOOK  TRANSFER DEBITA:C:  CHASE MANHATTAN BANKSYRACUSE  NY 13206-REF:  /TIME/11:00 FEDBK | 1544 | | | | | | | | | | | | |
| 13975 | 11/6/2001 | (21,500,000.00) | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: ND9974120111060101OUR: 0131001085IN | NASSAU DEPOSIT TAKENA/C:  BERNARD  L MADOFF INC.ATTN: TONY TILETNICKREF:  TO ESTABLISH YOUR DEPOSIT  FR  C11106 TO  011107  RATE 2.0000 | | | | | | | | | | | | | |
| 13976 | 11/6/2001 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001594IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 001594 | | | | | | | | | | | | | |
| 13977 | 11/6/2001 | (81,070,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13455 | | | 258353 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/6/2001 | $ (81,070,000.00) | PW | CHECK | | | | |
| 13978 | 11/6/2001 | (84,700,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13456 | | | 229172 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/6/2001 | $ (84,700,000.00) | PW | CHECK | | | | |
| 13979 | 11/7/2001 | 9,377.93 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001674IB | INTERESTREF: INTEREST     COMMERCIAL  PaPER TICKET # 001674 | | | | | | | | | | | | | |
| 13980 | 11/7/2001 | 120,215.45 | Customer | Incoming Customer Checks | USM DEP REF ß   1647 | DEPOSIT CASH LETTERCASH  LETTER 000000164TXVALUE DATE: 11/07    105,21511/08    14,550 | | 1255 | | | | | | | | | | | |
| 13981 | 11/7/2001 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0111070309TOURs 7145900311JD | BOOK TRANSFER CREDITB/0: SALOMON SMITH BARNEY  INC, OUTGNEW YORK NY 10013-ORG: 4050230319/4050230319GB: SALOMON SMITH | | | 82486 | 1CM497 | JACK SCHER AND DORIS SCHER TRUSTEES | 11/7/2001 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 13982 | 11/7/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/11/07OUR: 145900031 1FS | BOOK TRANSFER CREDITB/0: GOLDMAN SACHS 8 CONEW YORK NY 10274-ORG: 0102427330IMARC B WOLPOWORG: GOLDMAN SACHS 8 COPO  BOX | | | 5972 | 1W0100 | MARC WOLPOW AUDAX GROUP | 11/7/2001 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 13983 | 11/7/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/11/07OUR: 608950031 1FT | BOOK TRANSFER CREDITB/0: NATIONAL FINANCIAL SERVICES  LLBOSTON MA 02109-3614ORG: /X081019661JONATHAN H BANKSOGB: NATIONAL | | | 61148 | 1CM674 | JONATHAN BANKS | 11/7/2001 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 13984 | 11/7/2001 | 1,800,000.00 | Customer | Incoming Customer Checks | USI DEP REF   1648 | DEPOSIT CASH LETTERCASH LETTER 0000001648 | | | 311372 | 1KW349 | CONEY ISLAND BASEBALL HOLDING CO LLC | 11/7/2001 | $ 1,800,000.00 | JRNL | CHECK | | | | |
| 13985 | 11/7/2001 | 21,501,194.44 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9974120111070101OUR: 0131100333IN | NASSAU DEPOSIT TAKENB/0:  BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF:  TO REPAY YOUR DEPOSIT FR  OHIO6 TO 011107  RATE 2.0000 | | | | | | | | | | | | | |
| 13986 | 11/7/2001 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001674IB | MATURITYREF: MATURITY     COMMERCIAL PAPER    TICKET # 001674 | | | | | | | | | | | | | |
| 13987 | 11/7/2001 | 75,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   1551 | DEPOSIT CASH LETTERCASH LETTER 0000001551 | | | 110289 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/7/2001 | $ 75,000,000.00 | CA | CHECK | | | | |
| 13988 | 11/7/2001 | 77,000,000.00 | Other | Cancelled/Reversed Wires or Checks | USD OUR: 6602803311WD | DEPOSIT CASH LETTER | | | | | | | | | | | Cancel/Reversal | | | |
| 13989 | 11/7/2001 | 90,000,000.00 | Other | Cancelled/Reversed Wires or Checks | USD OUR: 6521803311WD | DEPOSIT CASH LETTER | | | | | | | | | | | Cancel/Reversal | | | |
| 13990 | 11/7/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF ß   1550 | DEPOSIT CASH LETTERS LETTER 0000001550 | | | 110263 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/7/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 13991 | 11/7/2001 | (721,994.61) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0377900311FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1546 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13992 | 11/7/2001 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99731213110701010UR: 0131100983IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. | | | | | | | | | | | | | | |
| 13993 | 11/7/2001 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001762IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001762 | | | | | | | | | | | | | | |
| 13994 | 11/7/2001 | (77,000,000.00) | Other | Cancelled/Reversed Wires or Checks | US1 OUR: 6116703311WD | DEPOSIT ADJUSTMENT | | | | | | | | | | | Cancel/Reversal | | | |
| 13995 | 11/7/2001 | (79,310,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   13459 | | | 214999 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/7/2001 | $  (79,310,000.00) | PW | CHECK | | | | |
| 13996 | 11/7/2001 | (86,232,700.00) | Customer | Outgoing Customer Checks | USD | CHECK   PAID    13460 | | | 225032 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/7/2001 | $  (86,232,700.00) | PW | CHECK | | | | |
| 13997 | 11/7/2001 | (90,000,000.00) | Other | Cancelled/Reversed Wires or Checks | US1 OUR: 6034703311W | DEPOSIT ADJUSTMENT | | | | | | | | | | | Cancel/Reversal | | | |
| 13998 | 11/8/2001 | 11,254.22 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001675IB | INTERESTREF: INTEREST    COMMERCIAL PAPER TICKET # 001675 | | | | | | | | | | | | | | |
| 13999 | 11/8/2001 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 01/11/08OUR: 0024400312ET | BOOK TRANSFER CREDITB/O: BFATRICE PHILIPS SACHS REDACTED REF: FBO-BEATRICE PHILLIPS SACHS REF:I-S0426-3 | | | 5969 | 1S0428 | | ESTATE OF BEATRICE PHILLIPS SACHS C/O MAYNARD GOLDMAN | 11/8/2001 | $  100,000.00 | CA | CHECK WIRE | | | | |
| 14000 | 11/8/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/11/08OUR: 6155400312T | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-36140RG: /0C26523851GEORGETOWN-JEFFERSON | | | 244740 | 1G0318 | | GEORGETOWN PARTNERSHIP | 11/8/2001 | $  500,000.00 | CA | CHECK WIRE | | | | |
| 14001 | 11/8/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B BOS SAFE DEPOUR: 0099802312FF | FEDWIRE CREDITVIA: BOSTON SAFE DEPOSIT  & TRUST CO/011001234B/O: BOSTON SAFE DEPOSIT  8 TRUSTBOSTON MA 02108REF: CHASE  NYC/CTR/BNF-MARC LETTERCASH LETTER | | | 118822 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 11/8/2001 | $  500,000.00 | CA | CHECK WIRE | | | | |
| 14002 | 11/8/2001 | 638,500.00 | Customer | Incoming Customer Checks | USM  DEP REF    1649 | DEPOSIT CASH LETTERCASH LETTER 0000001649LVALUE DATE: 11/08    417,50011/09 15,00011/13    201,64011/14    4,360 | | 1256 | | | | | | | | | | | | |
| 14003 | 11/8/2001 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: INVESTMENTSOUR: 0066001312FT | FEDWIRE CREDITVIA: CITIBANK/021000089 B/O: HERMES WORLD US FUND UNKNOWN BNF=LAGOON INVESTMENT D ACOUNT/AC:-IFR01630 | | | 240941 | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 11/8/2001 | $  1,500,000.00 | CA | CHECK WIRE | | | | |
| 14004 | 11/8/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 01/11/08OUR: 0089900312GP | BOOK TRANSFER CREDITB/O: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: REF: 1KW247-3 | | | 82651 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 11/9/2001 | $  2,000,000.00 | CA | CHECK WIRE | | | | |
| 14005 | 11/8/2001 | 16,000,888.89 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC99751213110801010UR: 0131200337IN | NASSAU DEPOSIT TAKENB/0: BERNARD L  MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR OHIO7  TO 011108 RATE 2.0000 | | | | | | | | | | | | | | |
| 14006 | 11/8/2001 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000001675IB | MATURITYREF: MATURITY    COMMERCIAL PAPER TICKET # 001675 | | | | | | | | | | | | | | |
| 14007 | 11/8/2001 | 76,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF 8    1552 | DEPOSIT CASH LETTERCASH LETTER 0000001552 | | | 169680 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/8/2001 | $  76,000,000.00 | CA | CHECK | | | | |
| 14008 | 11/8/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF    1553 | DEPOSIT CASH LETTERCASH LETTER 0000001553 | | | 169675 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/8/2001 | $  90,000,000.00 | CA | CHECK | | | | |
| 14009 | 11/8/2001 | (1,709,700.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0413200312FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11/00 FEDBK | 1548 | | | | | | | | | | | | | | |
| 14010 | 11/8/2001 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99761188110801010UR: 0131200973IN | NASSAU DEPOSIT TAKENA/C: BERNARD L  MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR  DEPOSIT FR 011108 TO 011109 RATE 1.9375 | | | | | | | | | | | | | | |
| 14011 | 11/8/2001 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001623IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001623 | | | | | | | | | | | | | | |
| 14012 | 11/8/2001 | (72,930,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 8    13462 | | | 92192 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/8/2001 | $  (72,930,000.00) | PW | CHECK | | | | |
| 14013 | 11/8/2001 | (92,556,300.00) | Customer | Outgoing Customer Checks | USD | 6,300.00    CHECK PAID #    13463 | | | 92208 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/8/2001 | $  (92,556,300.00) | PW | CHECK | | | | |
| 14014 | 11/9/2001 | 18,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001450IB | INTERESTREF: INTERESTICKET #  001450 | | | | | | | | | | | | | | |
| 14015 | 11/9/2001 | 5,815,500.00 | Customer | Incoming Customer Checks | US1  DEP REF #    1650 | DEPOSIT CASH LETTERCASH LETTER 0000001650 | | 1257 | | | | | | | | | | | | |
| 14016 | 11/9/2001 | 10,000,000.00 | Customer | Incoming Customer Wires | USD  DEP REF    1554 | DEPOSIT CASH LETTER 0000001554 | | | 229179 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/9/2001 | $  10,000,000.00 | CA | CHECK | | | | |
| 14017 | 11/9/2001 | 15,000,807.29 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC99761188110901010UR: 0131300337IN | NASSAU DEPOSIT TAKENB/0: BERNARD L  MADOFF INC.TTN:  TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR OHIOTO 011109 RATE 1.9375 | | | | | | | | | | | | | | |
| 14018 | 11/9/2001 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001450IB | MATURITYREF: MATURITYTICKET #  001450 | | | | | | | | | | | | | | |
| 14019 | 11/9/2001 | 75,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF    1555 | DEPOSIT CASH  LETTERCASH LETTER 0000001555 | | | 16369 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/9/2001 | $  75,000,000.00 | CA | CHECK | | | | |
| 14020 | 11/9/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF    1556 | DEPOSIT CASH  LETTERASH LETTER 0000001556 | | | 110312 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/9/2001 | $  90,000,000.00 | CA | CHECK | | | | |
| 14021 | 11/9/2001 | (364,418.23) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0454500313FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11/00 FEDBK | 1551 | | | | | | | | | | | | | | |
| 14022 | 11/9/2001 | (500,000.00) | Customer | Outgoing Customer Checks | USD YOUR: JODIOUR: 0085600313FP | CHIPS DEBITVIA: BANK OF  NEW YORK/0001A/C: RETIREMENTS ACCOUNTS, INCNEW YORK, N.Y.BEN: JEROME GOODMAN REDACTED REF: JEROME | | | 281026 | 1CM541 | | NTC & CO. FBO JEROME GOODMAN REDACTED | 11/9/2001 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 14023 | 11/9/2001 | (2,500,000.00) | Customer | Outgoing Customer Checks | USD YOUR: JODI   -OUR: 0085700313FP | FEDWIRE DEBITVIA: FLEET NATL BUFF/REDACTED A/C: FRED A DAIBES7020REF: FDAIBESIMAD: 1109B1QGC01C001060 | | | 140710 | 1CM566 | | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 11/9/2001 | $  (2,500,000.00) | CW | CHECK WIRE | | | | |
| 14024 | 11/9/2001 | (14,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99771149110901OUR: 0131300915IN | NASSAU DEPOSIT TAKENA/C: BERNARD L  MADOFF INC.ATTN:  TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011109  TO 011113 RATE 1.8750 | | | | | | | | | | | | | | |
| 14025 | 11/9/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001690IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001690 | | | | | | | | | | | | | | |
| 14026 | 11/9/2001 | (74,641,800.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID    13465 | | | 265866 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/9/2001 | $  (74,641,800.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14027 | 11/9/2001 | (99,992,100.00) | Customer | Outgoing Customer Checks | USD | 2,100.00      CHECK PAID   13466 | | | | 225042 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/9/2001 | $  (99,992,100.00) | PW | CHECK | | | | |
| 14028 | 11/13/2001 | 10,500.00 | Customer | Incoming Customer Checks | US1 DEP REF #   1652 | DEPOSIT CASH LETTERLETTER 0000001652 | | 1258 | | | | | | | | | | | | |
| 14029 | 11/13/2001 | 18,725.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001594IB | INTERESTREF: INTERESTTICKET # 001594 | | | | | | | | | | | | | | |
| 14030 | 11/13/2001 | 300,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0250813317FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: PICOWER INST FOR MEDICAL460-5019REF: CHASE NYCCTR/BNFBERNARD L MADOFF NEW YORK NY CHIPS CREDITVIA: BANK OF NEW YORK/0001B/O: FIRST TRUST TORPARATTONGENYOR, CO 80202-3323REF: NBNFBERNARD L MADOFF NEW YORKNY DEPOSIT CASH LETTERCASH LETTER | | | | 215111 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 11/13/2001 | $  300,000.00 | CA | CHECK WIRE | | | | |
| 14031 | 11/13/2001 | 329,970.66 | Customer | Incoming Customer Wires | USD YOUR: S-110901-5-44OUR: 6367200317FC | | | | | 234224 | 1CM638 | NTC & CO. FBO IRWIN B SINGER REDACTED | 11/13/2001 | $  329,970.66 | CA | CHECK WIRE | | | | |
| 14032 | 11/13/2001 | 356,746.36 | Customer | Incoming Customer Checks | USM DEP REF #   1651 | 0000001651LVALUE DATE: 11/14    281,74811/15 70,50011/16    4,500 | | 1259 | | | | | | | | | | | | |
| 14033 | 11/13/2001 | 4,800,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B MORGAN BANKOUR: 0028307317FF | FEDWIRE CREDITVIA: CHASE MANHATTAN BK (PCG)/03110023IB/0: FAIRFIELD GREENWICH GROUP/NEW YORK, NYREF: CHASE | | | | 266960 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 11/13/2001 | $  4,800,000.00 | CA | CHECK WIRE | | | | |
| 14034 | 11/13/2001 | 14,503,620.83 | Investment | Special Deposit - Return of Principal & Interest | USD OUR: NC9977114911130101OUR: 0131700491IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR OHIO9  TO 011113 RATE 1.8750 MATURITYREF: MATURITYTICKET  001594Account No 140-081703Statement Start Date:   01 NOV 2001Statement End Date:   30 NOV 2001Statement Code:   000-USA- | | | | | | | | | | | | | | |
| 14035 | 11/13/2001 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001594IB | MATURITYREF: MATURITYTICKET  001594 | | | | | | | | | | | | | | |
| 14036 | 11/13/2001 | 75,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1557 | DEPOSIT CASH LETTER CASH LETTER 0000001557 | | | | 118614 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/13/2001 | $  75,000,000.00 | CA | CHECK | | | | |
| 14037 | 11/13/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1558 | DEPOSIT CASH LETTERCASH LETTER 0000001558 | | | | 118608 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/13/2001 | $  90,000,000.00 | CA | CHECK | | | | |
| 14038 | 11/13/2001 | (4,293.54) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0861100317FP | FEDWIRE DEBITVIA: FLEET NATIONAL BK/011500010A/C: NORMAN L SCHAFLER  T/F J. SCHA10166-0226REF: NORMAN/JULIE ATTN CATHY | | | | 16446 | 1S0028 | NORMAN I SCHAFLER TRUSTEE U/A 5/22/73 FBO JULIE SCHAFLER DALE | 11/13/2001 | $  (4,293.54) | CW | CHECK WIRE | | | | |
| 14039 | 11/13/2001 | (18,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0216700317FP | FEDWIRE DEBITVIA: WASH MUT BK/FA STOC/REDACTED A/C: IRWIN,CAROL. LIPK1NREDACTEDREF: THE LIPIMAD: | | | | 92293 | 1L0036 | IRWIN LIPKIN | 11/13/2001 | $  (18,000.00) | CW | CHECK WIRE | | | | |
| 14040 | 11/13/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13468 | | | | 265851 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/13/2001 | $  (109,310.00) | PW | CHECK | | | | |
| 14041 | 11/13/2001 | (585,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0216800317FP | FEDWIRE DEBITVIA: FLEET NATIONAL BK/011500010A/C: NORMAN I SCHAFLER T/F  J. SCHAF10166-0226REF: NORMAN/JULIE ATT CATHY | | | | 5959 | 1S0028 | NORMAN I SCHAFLER TRUSTEE U/A 5/22/73 FBO JULIE SCHAFLER DALE | 11/13/2001 | $  (585,000.00) | CW | CHECK WIRE | | | | |
| 14042 | 11/13/2001 | (791,900.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0480700317FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00  FEDBK | 1554 | | | | | | | | | | | | | |
| 14043 | 11/13/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #   13470 | | | | 92218 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/13/2001 | $  (986,301.00) | PW | CHECK | | | | |
| 14044 | 11/13/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13471 | | | | 169687 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/13/2001 | $  (986,301.00) | PW | CHECK | | | | |
| 14045 | 11/13/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   13472 | | | | 229184 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/13/2001 | $  (986,301.00) | PW | CHECK | | | | |
| 14046 | 11/13/2001 | (1,200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0216400317FP | FEDWIRE DEBITVIA: FLEET NATIONAL BK/REDACTED A/C: RICHARD  S.SCHAFLER10166REF: RSCHAFLER/TIME/10:05MAD: 1113B1QGC03C002131 CHIPS DEBITVIA: BANK OF  NEW YORK/0001A/C: PAINE WEBBER, INCNEW YORK,NYREF: PAM SCHAFLER10166-0226REF: PSCHAFSSN: 0306450 CHIPS DEBITVIA: CITIBANK/0008A/C: SCHAFLER | | | | 265108 | 1S0386 | RICHARD S SCHAFLER C/O STANLEY BARON CORTEC GROUP INC | 11/13/2001 | $  (1,200,000.00) | CW | CHECK WIRE | | | | |
| 14047 | 11/13/2001 | (1,200,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0216600317FP | | | | | 245229 | 1S0240 | PAM B SCHAFLER CORTEC GROUP INC C/O STANLEY BARON | 11/13/2001 | $  (1,200,000.00) | CW | CHECK WIRE | | | | |
| 14048 | 11/13/2001 | (2,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0216500317FP | FAMILY INVESTMENT FUN10166-0226REF: SCHAFFAM ATTN. LIZETTE CALDEROPRIVATE BANKING | | | | 5961 | 1S0186 | SCHAFLER FAM INVESTMENT FUND C/O CORTEC GROUP INC | 11/13/2001 | $  (2,000,000.00) | CW | CHECK WIRE | | | | |
| 14049 | 11/13/2001 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99811172111130101OUR: 0131701067IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011113 TO 011114 RATE.2.0000 | | | | | | | | | | | | | | |
| 14050 | 11/13/2001 | (45,000,000.00) | Investment | Overnight Deposit - Investment | USD OUR: 0000001679HB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001679 | | | | | | | | | | | | | | |
| 14051 | 11/13/2001 | (81,855,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13473 | | | | 311394 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/13/2001 | $  (81,855,000.00) | PW | CHECK | | | | |
| 14052 | 11/13/2001 | (82,573,300.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13474 | | | | 215013 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/13/2001 | $  (82,573,300.00) | PW | CHECK | | | | |
| 14053 | 11/13/2001 | 15,322.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001762IB | INTERESTREF: INTERESTTICKET # 001762 | | | | | | | | | | | | | | |
| 14054 | 11/14/2001 | 160,754.17 | Customer | Incoming Customer Checks | USM DEP REF #   1653 | DEPOSIT CASH LETTERCASH LETTER 0000001653XVALUE DATE: 11/14    30,00011/15 105,75411/16    25,000 | | 1260 | | | | | | | | | | | | |
| 14055 | 11/14/2001 | 8,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 1272100118FC | CHIPS CREDITVIA: CITIBANK/0008B/O: UN DE NOS CLIENTSREF: NBNFBERNARD L MADOFF  NEW YORKNY 10022-4834/AC-000140081703 ORIGIN OF DE NOS FEDWIRE CREDITVIA: ABN AMRO BANK N.V/026009568B/0: OPTIMAL MULTIADVISORS LIMITEDUS SERIESREF: CHASE | | | | 82602 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FORIE | 11/14/2001 | $  8,000,000.00 | CA | CHECK WIRE | | | | |
| 14056 | 11/14/2001 | 10,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 245OUR: 0378314318FF | FEDWIRE CREDITVIA:  ABN AMRO BANK N.V/026009568B/0: OPTIMAL  MULTIADVISORS LIMITEDUS SERIESREF: CHASE | | | | 311358 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 11/15/2001 | $  10,000,000.00 | CA | CHECK WIRE | | | | |
| 14057 | 11/14/2001 | 17,000,944.44 | Investment | Overnight Deposit - Return of Principal & Interest | USD OUR: NC9981117211140101OUR: 0131800445IN- | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011113 TO 011114 RATE.2.0000 | | | | | | | | | | | | | | |
| 14058 | 11/14/2001 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001762IB | MATURITYREF: MATURITYTICKET # 001762 | | | | | | | | | | | | | | |
| 14059 | 11/14/2001 | 75,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1561 | DEPOSIT  CASH LETTERCASH  LETTER 0000001561 | | | | 92236 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/14/2001 | $  75,000,000.00 | CA | CHECK | | | | |
| 14060 | 11/14/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1560 | DEPOSIT  CASH LETTERCASH LETTER 0000001560 | | | | 169708 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/14/2001 | $  90,000,000.00 | CA | CHECK | | | | |
| 14061 | 11/14/2001 | (100,000.00) | Customer | Outgoing Customer Wires | USD YOUR: ERINOUR: 0076400318FP | BOOK  TRANSFER DEBITA/C:  NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND N1 8X-LORG: BERNARD L MAD0FF885 THIRD  AVENUEREF: | | | | 245064 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 11/14/2001 | $  (100,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14062 | 11/14/2001 | (160,000.00) | Customer | Outgoing Customer Wires | USD YOUR: ERINOUR: 0076300318FP | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND N3 8X-LORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | | 110039 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 11/14/2001 | $ (160,000.00) | CW | CHECK WIRE | | | | |
| 14063 | 11/14/2001 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID  13476 | | | | 215021 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/14/2001 | $ (183,330.00) | PW | CHECK | | | | |
| 14064 | 11/14/2001 | (183,330.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID n  13477 | | | | 258359 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/14/2001 | $ (183,330.00) | PW | CHECK | | | | |
| 14065 | 11/14/2001 | (330,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID n  13469 | | | | 92213 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/13/2001 | $ (330,000.00) | PW | CHECK | | | | |
| 14066 | 11/14/2001 | (1,655,538.24) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0301800318FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1556 | | | | | | | | | | | | | |
| 14067 | 11/14/2001 | (2,917,035.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0076300318FP | FEDWIRE DEBIT VIA: MORGAN BANK WILM A/C: PRIVATE BANKING DIVISION DELAWARE REF: BELFCORP | | | | 271657 | 1B0138 | BELFER CORP C/O ALAN BERLIN CROWN FUNDING | 11/14/2001 | $ (2,917,035.00) | CW | CHECK WIRE | | | | |
| 14068 | 11/14/2001 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9982116311140101OUR: 0131801007IN | NASSAU DEPOSIT TAKEN A/c: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR  011114 TO 011115 RATE 2.0000 | | | | | | | | | | | | | |
| 14069 | 11/14/2001 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001662IB | DEBIT MEMOREF1 PURCHASE OFTICKET # 001662 | | | | | | | | | | | | | |
| 14070 | 11/14/2001 | (79,200,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13479 | | | | 169693 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/14/2001 | $ (79,200,000.00) | PW | CHECK | | | | |
| 14071 | 11/14/2001 | (86,130,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PATH #  13478 | | | | 241074 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/14/2001 | $ (86,130,000.00) | PW | CHECK | | | | |
| 14072 | 11/15/2001 | 13,406.94 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001623IB | INTERESTREF: INTERESTTICKET # 001623 | | | | | | | | | | | | | |
| 14073 | 11/15/2001 | 136,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B HSBC USAOURs 0492702319FF | FEDWIRE CREDIT A: HSBC BANK USA/021001088B/Os MONSTER COMMUNICATIONS INCNEW YORK NY 10024-5209REF: CHASE NYC/CTR/BBKBERNARD L | | | | 265101 | 1S0378 | DAVID A SONENBERG | 11/16/2001 | $ 136,000.00 | CA | CHECK WIRE | | | | |
| 14074 | 11/15/2001 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/11/15OURs 6847100319FT | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /X840085241HELEN K SERXNER TTEE04h: NATIONAL DEPOSIT CASH LETTERCASH LETTER | | | | 263335 | 1ZA163 | HELEN K SERXNER LIVING TRUST HELEN K SERXNER TTEE | 11/15/2001 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 14075 | 11/15/2001 | 627,040.00 | Customer | Incoming Customer Checks | USM DEP REF    1654 | 0000001654VALUE DATE: 11/15    70,00011/16    556,53011/19    510 | | 1261 | | | | | | | | | | | | |
| 14076 | 11/15/2001 | 1,500,000.00 | Customer | Incoming Customer Wires | USD YOURs 0/B CITIBANK NYCOUR: 0514109319FF | FEDWIRE CREDIT VIA: CITIBANK /REDACTED B/O: ROBERT INGRAM | | | | 82632 | 1I0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 11/16/2001 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 14077 | 11/15/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1562 | DEPOSIT CASH LETTERCASH LETTER 0000001562 | | | | 225053 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/15/2001 | $ 10,000,000.00 | CA | CHECK | | | | |
| 14078 | 11/15/2001 | 15,000,833.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9982116311150101OUR: 0131900445IN | NASSAU DEPOSIT TAKEN B/o: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011114 TO  011115 RATE 2.0000 | | | | | | | | | | | | | |
| 14079 | 11/15/2001 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001623IB | MATURITYREF: MATURITYTICKET # 001623 | | | | | | | | | | | | | |
| 14080 | 11/15/2001 | 75,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1563 | DEPOSIT CASH LETTERCASH LETTER 0000001563 | | | | 258365 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/15/2001 | $ 75,000,000.00 | CA | CHECK | | | | |
| 14081 | 11/15/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF    1564 | DEPOSIT CASH LETTERCASH LETTER 0000001564 | | | | 245124 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/15/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 14082 | 11/15/2001 | (681,735.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0467600319FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1558 | | | | | | | | | | | | | |
| 14083 | 11/15/2001 | (5,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9983118011150100UR: 0131901009IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR  011115 TO 011116  RATE 2.0000 | | | | | | | | | | | | | |
| 14084 | 11/15/2001 | (51,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001747IB | DEBIT MEMOREF1 PURCHASE OFTICKET 001747 | | | | | | | | | | | | | |
| 14085 | 11/15/2001 | (77,782,600.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13482 | | | | 118632 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/15/2001 | $ (77,782,600.00) | PW | CHECK | | | | |
| 14086 | 11/15/2001 | (87,873,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13481 | | | | 118619 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/15/2001 | $ (87,873,500.00) | PW | CHECK | | | | |
| 14087 | 11/16/2001 | 10,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0168614320FF | FEDWIRE CREDIT A: CITIBANK/021000089B/O: GERALD L ROSS CHARLES SCHWAB +MINNETONKA MN 55305REF: CHASE NYC/CTR/BBKBERNARD L | | | | 214910 | 1EM380 | NTC & CO. FBO BARBARA ANN ROSS REDACTED | 11/16/2001 | $ 10,000.00 | CA | CHECK WIRE | | | | |
| 14088 | 11/16/2001 | 19,152.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001690IB | INTERESTREF1 INTERESTTICKET # 001690 | | | | | | | | | | | | | |
| 14089 | 11/16/2001 | 145,069.16 | Customer | Incoming Customer Checks | USM DEP REF #   1655 | DEPOSIT CASH LETTERCASH LETTER 0000001655VALUE DATE: 11/16    50,00011/19    58,86911/20    36,200 | | 1262 | | | | | | | | | | | | |
| 14090 | 11/16/2001 | 190,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B NORTHERN TROUR: 0192503320FF | FEDWIRE CREDIT VIA: NORTHERN TRUST BANK OF FLORIDA/066009650B/O: MICHAEL ZEMSKY TUA IMA32370226REF: CHASE NYC/CTR/BBKBERNARD L | | | | 221038 | 1Z0028 | MICHAEL ZEMSKY TST UAD 8/20/81 C/O FREED,MAXICK,SACHI &MURPHY ATTN: SALLY WISNOSKI, CPA | 11/16/2001 | $ 190,000.00 | CA | CHECK WIRE | | | | |
| 14091 | 11/16/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 01/11/16OUR: 0025000320GP | BOOK TRANSFER CREDIT B/O: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY  11368ACT 1 KW247-3-0 | | | | 222565 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 11/16/2001 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 14092 | 11/16/2001 | 4,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0111160009710UR: 3609300320FC | CHIPS CREDIT VIA: CITIBANK/0008B/O: BTDLREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400817IO ORG:BTDL 0GBBANK OF | | | | 222542 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 11/16/2001 | $ 4,500,000.00 | CA | CHECK WIRE | | | | |
| 14093 | 11/16/2001 | 18,001,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9983118011160110OUR: 0132000371IN | NASSAU DEPOSIT TAKEN B/o: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011115 TO 011116  RATE 2.0000 | | | | | | | | | | | | | |
| 14094 | 11/16/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001690IB | MATURITYREF: MATURITYTICKET # 001690 | | | | | | | | | | | | | |
| 14095 | 11/16/2001 | 76,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1567 | DEPOSIT CASH LETTERCASH LETTER 0000001567 | | | | 229195 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/16/2001 | $ 76,000,000.00 | CA | CHECK | | | | |
| 14096 | 11/16/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1566 | 0000001566Account No:  140-0817035tatement Start Date: 01 NOV 2001 | | | | 258377 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/16/2001 | $ 90,000,000.00 | CA | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14097 | 11/16/2001 | (407,076.16) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0344600320FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1560 | | | | | | | | | | | | | |
| 14098 | 11/16/2001 | (18,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9984113411160101OUR: 0132000757IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011116 TO 011119 RATE 1.9375 | | | | | | | | | | | | | | |
| 14099 | 11/16/2001 | (58,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001696IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001696 | | | | | | | | | | | | | | |
| 14100 | 11/16/2001 | (76,572,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID fi 13484 | | | 241083 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/16/2001 | $ (76,572,500.00) | PW | CHECK | | | | |
| 14101 | 11/16/2001 | (89,527,500.00) | Customer | Outgoing Customer Checks | USD | 7,500.00 CHECK PAID f 13485 | | | 169736 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/16/2001 | $ (89,527,500.00) | PW | CHECK | | | | |
| 14102 | 11/19/2001 | 45,772.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001462IB | INTERESTREF: INTERESTTICKET # 001462 | | | | | | | | | | | | | |
| 14103 | 11/19/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0375301323FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED B/O: SIMON JACOBS REDACTED 7-DINOWNREF: CHASE NYC/CTR/BBK/BERNARD L MADOFF NEW YORK NY CHIPS CREDITVIA: SOCIETE GENERALE NA | | | 240947 | 130052 | | SIMON JACOBS | 11/20/2001 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 14104 | 11/19/2001 | 610,000.00 | Customer | Incoming Customer Wires | USD YOUR: 6503137512000TPOUR: 4272600323FC | INC./04228/0: PARIB),ULLXXXREF: BBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 DEPOSIT CASH LETTERCASH LETTER | | | 222547 | 1FR036 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 11/19/2001 | $ 610,000.00 | CA | CHECK WIRE | | | | |
| 14105 | 11/19/2001 | 1,342,000.00 | Customer | Incoming Customer Wires | USM DEP REF # 1656 | 0000001656K VALUE DATE: 11/20 1,341,60011/21 400 | | 1263 | | | | | | | | | | | |
| 14106 | 11/19/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 011119001291OUR: 2865300323FC | CHIPS CREDITVIA: CITIBANK /0008 ORG=BTDL, OGB=BANK OF BERMUDA LTD, THE DUBLIN IRELAND/080=NET SUBS AND REDS MONIES | | | 82621 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 11/19/2001 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 14107 | 11/19/2001 | 18,002,906.25 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9984113411190101OUR: 0132300457IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011116 TO 011119 RATE 1.9375 | | | | | | | | | | | | | |
| 14108 | 11/19/2001 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001462IB | MATURITYREF: MATURITYTICKET # 001462 | | | | | | | | | | | | | |
| 14109 | 11/19/2001 | 76,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 1501 | DEPOSIT CASH LETTERCASH LETTER 0000001501 | | | 118711 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/2001 | $ 76,000,000.00 | CA | CHECK | | | | |
| 14110 | 11/19/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 1502 | DEPOSIT CASH LETTERCASH LETTER 0000001502 | | | 118690 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 14111 | 11/19/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13487 | | | 110210 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/2001 | $ (109,310.00) | PW | CHECK | | | | |
| 14112 | 11/19/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13497 | | | 169747 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 14113 | 11/19/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13496 | | | 169740 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 14114 | 11/19/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13499 | | | 92252 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 14115 | 11/19/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13498 | | | 241095 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 14116 | 11/19/2001 | (1,076,815.37) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0385200323FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1562 | | | | | | | | | | | | |
| 14117 | 11/19/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13495 | | | 311400 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 14118 | 11/19/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13492 | | | 229205 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 14119 | 11/19/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13491 | | | 225056 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 14120 | 11/19/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13489 | | | 118663 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 14121 | 11/19/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13488 | | | 92284 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 14122 | 11/19/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13494 | | | 311398 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 14123 | 11/19/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13493 | | | 245132 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 14124 | 11/19/2001 | (2,465,753.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13490 | | | 118667 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/2001 | $ (2,465,753.00) | PW | CHECK | | | | |
| 14125 | 11/19/2001 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9987118911190101OUR: 0132301065IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011119 TO 011120 RATE 2.0000 | | | | | | | | | | | | | |
| 14126 | 11/19/2001 | (37,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001782IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001782 | | | | | | | | | | | | | |
| 14127 | 11/19/2001 | (78,760,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13502 | | | 16380 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/2001 | $ (78,760,000.00) | PW | CHECK | | | | |
| 14128 | 11/19/2001 | (86,900,000.00) | Customer | Outgoing Customer Checks | USDRD L MADOFF | CHECK PAID 13503Account No: 140-0817035tatement Start Date: 01 NOV 2001Statement End Date: 30 NOV 2001Statement Code: 000-USA- | | | 215039 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/2001 | $ (86,900,000.00) | PW | CHECK | | | | |
| 14129 | 11/20/2001 | 10,000.00 | Customer | Incoming Customer Wires | USD YOUR: FW06056324687214OUR: 0248903324FF | FEDWIRE CREDITVIA: WELLS FARGO BANK MINNESOTA,NA/091000019B/0: ADELE E BEHAR REVOCABLE TRUSTORTARO AZ 85652-0928REF: | | | 118837 | 1ZA272 | | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 11/20/2001 | $ 10,000.00 | CA | CHECK WIRE | | | | |
| 14130 | 11/20/2001 | 17,237.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001679IB | INTERESTREF: INTERESTTICKET # 001679 | | | | | | | | | | | | | |
| 14131 | 11/20/2001 | 100,000.00 | Customer | Incoming Customer Wires | USD YOUR: CSB OF 01/11/20OUR: 0112200324ET | BOOK TRANSFER CREDITB/0: LEYTON FABRICS TNC PROFIT SHARW YORK NY 10024-REF: BNF/FBO LEYTON FABRICS INC PROFIT SGARING PLAN ACCTh | | | 252438 | 1ZB302 | | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 11/21/2001 | $ 100,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14132 | 11/20/2001 | 3,212,415.44 | Customer | Incoming Customer Checks | USM DEP REF   1657 | DEPOSIT CASH LETTERCASH LETTER 0000001657KVALUE DATE: 11/21   3,122,415/11/23   87,1001/26   2.900 | | 1264 | | | | | | | | | | | | |
| 14133 | 11/20/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: MAESTROOUR: 0199714324FF | FEDWIRE CREDITVIA: STATE STREET BANK & TRUST COMP/011000028B/O: AUDAX MANAGEMENT COMPANY LLCBOSTON MA 02199-7603REF: CHASE | | | 311312 | 1A0120 | AUDAX GROUP LP | 11/20/2001 | $      5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 14134 | 11/20/2001 | 17,000,944.44 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC99871189112001010OUR: 0132490233IN | NASSAU DEPOSIT TAKENB/O: BERNARD L. MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011119 TO 011120 RATE 2.0000 | | | | | | | | | | | | | | |
| 14135 | 11/20/2001 | 45,000,000.00 | Investment | Certificate of Deposit - Return | USD OUR: 0000001679IB | MATURITYREF: MATURITYTICKET  001679 | | | | | | | | | | | | | | |
| 14136 | 11/20/2001 | 76,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   1503 | DEPOSIT CASH LETTERCASH LETTER 0000001503Account No:   140-0817035tatement Start Date: 01 NOV 2001Statement End Date:   30 NOV 2001Statement | | | 92263 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2001 | $     76,000,000.00 | CA | CHECK | | | | |
| 14137 | 11/20/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   1504 | DEPOSIT CASH LETTERCASH LETTER 0000001504 | | | 169769 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2001 | $     90,000,000.00 | CA | CHECK | | | | |
| 14138 | 11/20/2001 | (2,500.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13508 | | | 271648 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 11/20/2001 | $          (2,500.00) | CW | CHECK | | | | |
| 14139 | 11/20/2001 | (24,000.00) | Customer | Outgoing Customer Wires | USD | CHIPS DEBITVIA: CITIBANK/0008A/C: ANNETTE  + RUDY  BONGIORN0 REDACTED REF: RUANNSSN: 0159095 | | | 244950 | 1B0048 | ANNETTE BONGIORNO | 11/20/2001 | $        (24,000.00) | CW | CHECK WIRE | | | | |
| 14140 | 11/20/2001 | (110,000.00) | Customer | Outgoing Customer Wires | USD YOUR: J0D0OUR: 0091200324P | USD YOUR: J0D0OUR 13501 | | | 245143 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/2001 | $       (110,000.00) | PW | CHECK | | | | |
| 14141 | 11/20/2001 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: J0D0OUR: 0091300324FP | FEDWIRE DEBITVIA: PLM BCH  NAT  B&T CO/REDACTED A/C: BERNARD  A,CHARLOTTE A HARDEN33480REF: B/C MARDISOF/AC-ausffffl55l | | | 258435 | 1M0086 | MARDEN FAMILY LP REDACTED | 11/20/2001 | $       (150,000.00) | CW | CHECK WIRE | | | | |
| 14142 | 11/20/2001 | (600,000.00) | Customer | Outgoing Customer Wires | USD YOUR: J0D0OUR: 0091100324FP | BOOK TRANSFER DEBITA/C: DRUMMERS INCNEW YORK, NY 1000100000 USA/ORG: BERNARD L MADOFF883 THIRD AVENUEREF: GOLDBERG | | | 214895 | 1EM265 | TED GOLDBERG & LORI GOLDBERG J/T WROS 26 HALF MOON ISLE | 11/20/2001 | $       (600,000.00) | CW | CHECK WIRE | | | | |
| 14143 | 11/20/2001 | (2,261,768.31) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0470100324FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1564 | | | | | | | | | | | | | |
| 14144 | 11/20/2001 | (15,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99881172112001010OUR: 0132400963IN | NASSAU DEPOSIT TAKENA/C: BERNARD L. MADOFF INC.ATTN:  TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR  011120 TO  011121 RATE 1.9375 | | | | | | | | | | | | | | |
| 14145 | 11/20/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001614IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001614 | | | | | | | | | | | | | | |
| 14146 | 11/20/2001 | (82,940,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID   13505 | | | 245153 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2001 | $     (82,940,000.00) | PW | CHECK | | | | |
| 14147 | 11/20/2001 | (82,988,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13506 | | | 258388 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2001 | $     (82,988,800.00) | PW | CHECK | | | | |
| 14148 | 11/21/2001 | 17,237.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001662IB | INTERESTREF: INTERESTICKET  001662 | | | | | | | | | | | | | | |
| 14149 | 11/21/2001 | 135,000.00 | Customer | Incoming Customer Wires | USD YOUR: 8-112001-2-740UR: 4083900325FC | CHIPS CREDIVIA: BANK OF  NEW  YORK /0001 B/O: FIRST TRUST CORPORATION OBI=FRANK J KELIN 1-K01 | | | 241002 | 1K0128 | NTC & CO. FBO FRANK J KLEIN REDACTED | 11/21/2001 | $        135,000.00 | CA | CHECK WIRE | | | | |
| 14150 | 11/21/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN  OF   01/11/210UR: 0008200325GP | BOOK TRANSFER CREDITB/O: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY  11368REF: ACCTHIKW247-3 | | | 222591 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 11/21/2001 | $      2,000,000.00 | CA | CHECK WIRE | | | | |
| 14151 | 11/21/2001 | 15,500,834.20 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC99881172112101010OUR: 0132500493IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR  011120 TO 011171  RATF 1-!WS | | | | | | | | | | | | | | |
| 14152 | 11/21/2001 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001662IB | MATURITYREF: MATURITYTICKET  001662 | | | | | | | | | | | | | | |
| 14153 | 11/21/2001 | 76,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   1505 | DEPOSIT CASH LETTERCASH LETTER 0000001505 | | | 118724 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/21/2001 | $     76,000,000.00 | CA | CHECK | | | | |
| 14154 | 11/21/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   1506 | DEPOSIT CASH LETTERCASH LETTER 0000001506 | | | 225080 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/21/2001 | $     90,000,000.00 | CA | CHECK | | | | |
| 14155 | 11/21/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID #  13510 | | | 311402 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/21/2001 | $       (986,301.00) | PW | CHECK | | | | |
| 14156 | 11/21/2001 | (1,239,500.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0244300255FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY  13206-REF: /TIME/11:00 FEDBK | 1566 | | | | | | | | | | | | | |
| 14157 | 11/21/2001 | (17,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99891107112101010OUR: 0132500705IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR  011121  TO 011123 RATE 2.0000 | | | | | | | | | | | | | | |
| 14158 | 11/21/2001 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001034IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 001034 | | | | | | | | | | | | | | |
| 14159 | 11/21/2001 | (81,972,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   13512 | | | 225067 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/21/2001 | $     (81,972,000.00) | PW | CHECK | | | | |
| 14160 | 11/21/2001 | (84,590,000.00) | Customer | Outgoing Customer Checks | USD | CHECK  PAID   13512 | | | 118717 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/21/2001 | $     (84,590,000.00) | PW | CHECK | | | | |
| 14161 | 11/23/2001 | 22,217.22 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001696IB | INTERESTREF: INTERESTICKET # 001696 | | | | | | | | | | | | | | |
| 14162 | 11/23/2001 | 50,000.00 | Customer | Incoming Customer Checks | USM DEP REF ft   1658 | DEPOSIT CASH LETTERCASH LETTER 0000001658 | | 1265 | | | | | | | | | | | | |
| 14163 | 11/23/2001 | 220,000.00 | Customer | Incoming Customer Wires | USD YOUR: PAC114000713270UR: 0255503327F | FEDWIRE CREDITVIA: BANK ONE CHICAGO/071000013B/O: STEPHANIE WEINTRAUB REDACTED REF:  CHASE NYC/CTR/BBKBERNARD L | | | 265954 | 1W0109 | STEPHANIE RIBAKOFF 2007 TRUST DATED 2/27/07 | 11/26/2001 | $        220,000.00 | CA | CHECK WIRE | | | | |
| 14164 | 11/23/2001 | 1,848,667.81 | Customer | Incoming Customer Wires | USD YOUR: 8-112101-2-4TOUR: 5621400327FC | CHIPS CREDITVIA: BANK OF  NEW YORK/0001B/O: FIRST TRUST CORPORATIONDENVER, CO 80702-3373: NBNFBERNARD L MADOFF NEW YORKNY 10022- | | | 277729 | 1CM675 | NTC & CO. FBO DAVID S KRIVITSKY REDACTED | 11/23/2001 | $      1,848,667.81 | JRNL | CHECK WIRE | | | | |
| 14165 | 11/23/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF ft   1507 | DEPOSIT CASH LETTERLETTER 0000001507 | | | 118744 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/23/2001 | $     10,000,000.00 | CA | CHECK | | | | |
| 14166 | 11/23/2001 | 17,001,888.89 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC99891107112301010OUR: 0132700133IN | NASSAU DEPOSIT TAKENB/O:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011121 TO  011123  RATE 2.0000 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14167 | 11/23/2001 | 58,000,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001696IB | MATURITYREF: MATURITYTICKET # 001696 | | | | | | | | | | | | | | |
| 14168 | 11/23/2001 | 77,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #: 1508 | DEPOSIT CASH LETTERCASH LETTER 0000001508 | | | 225095 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/23/2001 | 77,000,000.00 | CA | CHECK | | | | |
| 14169 | 11/23/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #: 1509 | DEPOSIT CASH LETTERCASH LETTER 0000001509 | | | 118754 | 1L0027 | | NORMAN F CO & CO ATTN: PAUL KONIGSBERG | 11/23/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 14170 | 11/23/2001 | (25,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0123300327FP | BOOK TRANSFER DEBITA/C: COUTTS AND COMPANYLONDON UNITED KINGDOM E1 8I-GORG: BERNARD L MADOFF585 THIRD AVENUEREF: FEDWIRE DEBITVIA: KEY BK WASH TAC/125000574 REDACTED | | | 248672 | 1FR035 | | DIANE WILSON SANGARE RANCH | 12/3/2001 | (25,000.00) | CW | CHECK WIRE 11/23/01 | | | | |
| 14171 | 11/23/2001 | (150,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0123300327FP | A/C: MERRITT KEVIN AND PATRICE M AULD REDACTED | | | 76181 | 1A0044 | | PATRICE M AULD | 12/3/2001 | (150,000.00) | CW | CHECK WIRE 11/23/01 | | | | |
| 14172 | 11/23/2001 | (250,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0123300327FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/125000574A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: P AULD/TIME/09:27IMAD: | | | 221436 | 1A0044 | | PATRICE M AULD | 12/3/2001 | (250,000.00) | CW | CHECK WIRE 11/23/01 | | | | |
| 14173 | 11/23/2001 | (522,777.54) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0341700327FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1568 | | | | | | | | | | | | | |
| 14174 | 11/23/2001 | (15,500,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9991104711230101OUR: 0132700535N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNIKREF: TO ESTABLISH YOUR DEPOSIT FR 011123 TO 011126 RATE 1.9375 | | | | | | | | | | | | | | |
| 14175 | 11/23/2001 | (20,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 0000000321IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP-/[,TICKET 0 000321 | | | | | | | | | | | | | | |
| 14176 | 11/23/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000003208IB | DEBIT MEMORANDUMI REF: PURCHASE OF-TICKET # 000320 | | | | | | | | | | | | | | |
| 14177 | 11/23/2001 | (80,813,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 13515 | | | 311404 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/23/2001 | (80,813,700.00) | PW | CHECK | | | | |
| 14178 | 11/23/2001 | (85,185,900.00) | Customer | Outgoing Customer Checks | USD | 5,900.00      CHECK PAID # 13514 | | | 229211 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/23/2001 | (85,185,900.00) | PW | CHECK | | | | |
| 14179 | 11/26/2001 | 3,083.81 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000321IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 000321 | | | | | | | | | | | | | | |
| 14180 | 11/26/2001 | 14,173.06 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001782IB | INTERESTREF: INTERESTTICKET # 001782 | | | | | | | | | | | | | | |
| 14181 | 11/26/2001 | 700,000.00 | Customer | Incoming Customer Wires | USD YOUR: GTOS0133001388IOUR: 0162607330FF | FEDWIRE CREDITVIA: BANKERS TRUST COMPANY/021001033B/0: MARC B WOLPOW REDACTEDREF: CHASE NYC/CTR/BBKBERNARD L DEPOSIT CASH LETTERCASH LETTER | | | 285610 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 11/26/2001 | 700,000.00 | CA | CHECK WIRE | | | | |
| 14182 | 11/26/2001 | 819,000.00 | Customer | Incoming Customer Checks | USM DEP REF # 1659 | 0000001659XVALUE DATE: 11/26   660,00011/27 159,000 | | 1266 | | | | | | | | | | | | |
| 14183 | 11/26/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B FLEET NATIONOUR: 034510133OFF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/REDACTED B/0: ANDREW CHABANN REDACTED REF: CHASE NYC/CTR/BNFBERNARD L FEDWIRE CREDITVIA: CITIBANK/0?1000089 O: | | | 244731 | 1C1313 | | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 11/27/2001 | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 14184 | 11/26/2001 | 2,500,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0/B CITIBANK NYCOUR: 0374507330FF | 000461565553NY 11788REF: CHASE NYC/CTR/BBKBERNARD L. MADOFF NEW YORK NY | | | 297024 | 1CM347 | | JD PARTNERS LLC | 11/27/2001 | 2,500,000.00 | CA | CHECK WIRE | | | | |
| 14185 | 11/26/2001 | 15,502,502.60 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9991104711260101OUR: 0133000309N | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNIKREF: TO REPAY YOUR DEPOSIT FR 011123 TO 011126 RATE 1.9375 | | | | | | | | | | | | | | |
| 14186 | 11/26/2001 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD OUR: 0000000321IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 000321 | | | | | | | | | | | | | | |
| 14187 | 11/26/2001 | 37,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001782IB | MATURITYREF: MATURITYTICKET # 001782 | | | | | | | | | | | | | | |
| 14188 | 11/26/2001 | 76,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 1510 | DEPOSIT CASH LETTERCASH LETTER 0000001510 | | | 215065 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/26/2001 | 76,000,000.00 | CA | CHECK | | | | |
| 14189 | 11/26/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF fl 1511 | DEPOSIT CASH LETTERCASH LETTER 0000001511 | | | 5933 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/26/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 14190 | 11/26/2001 | (67,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0427100330FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1570 | | | | | | | | | | | | | |
| 14191 | 11/26/2001 | (109,310.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13517 | | | 214966 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/26/2001 | (109,310.00) | PW | CHECK | | | | |
| 14192 | 11/26/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 13519 | | | 118775 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/26/2001 | (986,301.00) | PW | CHECK | | | | |
| 14193 | 11/26/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USDARD L MADOFF   , | CHECK PAID # 13520Account No: 140-081703Statement Start Date: 01 NOV 2001Statement End Date: 30 NOV 2001Statement Code: 000-USA- | | | 265870 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/26/2001 | (986,301.00) | PW | CHECK | | | | |
| 14194 | 11/26/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13524 | | | 16390 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/26/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 14195 | 11/26/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13523 | | | 311406 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/26/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 14196 | 11/26/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13522 | | | 229217 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/26/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 14197 | 11/26/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13521 | | | 215051 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/26/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 14198 | 11/26/2001 | (20,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9994117611260101OUR: 0133000101IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNIKREF: TO ESTABLISH YOUR DEPOSIT FR 011126 TO 011127 RATE 2.0000 | | | | | | | | | | | | | | |
| 14199 | 11/26/2001 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000014731IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 001473 | | | | | | | | | | | | | | |
| 14200 | 11/26/2001 | (81,630,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13555 | | | 169772 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/26/2001 | (81,630,000.00) | PW | CHECK | | | | |
| 14201 | 11/26/2001 | (86,056,700.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13526 | | | 92277 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/26/2001 | (86,056,700.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14202 | 11/27/2001 | 19,152.78 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001614IB | INTRESTREF: INTERESTICKET # 001614 | | | | | | | | | | | | | | |
| 14203 | 11/27/2001 | 70,298.82 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/11/2TOUR: 7828100331FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /1274460761FMT CO CUST BOARD: NATIONAL | | | 109936 | 1CM469 | SOSNIK BESSEN LP | 11/28/2001 | 70,298.82 | CA | CHECK WIRE | | | | |
| 14204 | 11/27/2001 | 170,000.00 | Customer | Incoming Customer Wires | USD YOUR: 8-112601-1-1OUR: 3780000331FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNFBERNARD L MADOFF NEW YORKNY | | | 285729 | 1ZW004 | NTC & CO. FBO RAYMOND F BULMAN REDACTED | 11/27/2001 | 170,000.00 | CA | CHECK WIRE | | | | |
| 14205 | 11/27/2001 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/11/2TOUR: 9302500331FS | BOOK TRANSFER CREDITB/O: BANCA DEL GOTTARDONASSAU BAHAMASG: UN CLIENTEREF: FAX. ATT. MR. DI PASQUALE 26.11.01 | | | 265794 | 1FR038 | ISADEX INC | 11/27/2001 | 200,000.00 | CA | CHECK WIRE | | | | |
| 14206 | 11/27/2001 | 427,815.50 | Customer | Incoming Customer Wires | USD YOUR: O/B CITY MIAMIOUR: 016200933IFF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA 066004367B/O: BRAMAN FAMILY IRREVOCABLE DEPOSIT CASH LETTERCASH LETTER | | | 271676 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 11/27/2001 | 427,815.50 | CA | CHECK WIRE | | | | |
| 14207 | 11/27/2001 | 10,344,720.00 | Customer | Incoming Customer Checks | USM DEP REF 8    1660 | 0000001660LVALUE DATE: 11/27   9,947,00011/28   302,00011/29    65,16011/30    30,560 | | 1267 | | | | | | | | | | | | |
| 14208 | 11/27/2001 | 16,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 01011270009635NNOUR: 010020331FF | FEDWIRE CREDITVIA: BANK OF AMERICA N.A./052001633B/Q: KAY INVESTMENT GROUP LLCSILVER SPRING MH 20910-3638REF: CHASE | | | 110148 | 1K0167 | KAY INVESTMENT GROUP LLC | 11/27/2001 | 16,000,000.00 | JRNL | CHECK WIRE | | | | |
| 14209 | 11/27/2001 | 20,011,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | USD YOUR: NC99941176112701OIOUR: 013310041IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011126 TO 011127 RATE 2.0000 | | | | | | | | | | | | | | |
| 14210 | 11/27/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001614IB | MATURITYREF: MATURITYTICKET # 001614 | | | | | | | | | | | | | | |
| 14211 | 11/27/2001 | 77,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   1512 | DEPOSIT CASH LETTERCASH LETTER 0000001512 | | | 215082 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/27/2001 | 77,000,000.00 | CA | CHECK | | | | |
| 14212 | 11/27/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF 8    1513 | DEPOSIT CASH LETTERCASH LETTER 0000001513 | | | 258407 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/27/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 14213 | 11/27/2001 | (220,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID 13518 | | | 118760 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/26/2001 | (220,000.00) | PW | CHECK | | | | |
| 14214 | 11/27/2001 | (986,301.00) | Customer | Outgoing Customer Checks | USD PAID #   13528 | | | | 265881 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/27/2001 | (986,301.00) | PW | CHECK | | | | |
| 14215 | 11/27/2001 | (4,500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0087900331FP | CHIPS DEBITVIA: CITIBANK/0008A/C: WOLFSON EQUITIES10004REF: WOLFEQSSN: 0145834 | | | 263301 | 1W0108 | WOLFSON EQUITIES | 11/27/2001 | (4,500,000.00) | CW | CHECK | | | | |
| 14216 | 11/27/2001 | (15,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99951179112701OIOUR: 013310091SIN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICK | | | | | | | | | | | | | | |
| 14217 | 11/27/2001 | (30,844,165.69) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 05112003331FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1572 | | | | | | | | | | | | | |
| 14218 | 11/27/2001 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000001462IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 001462 | | | | | | | | | | | | | | |
| 14219 | 11/27/2001 | (79,860,000.00) | Investment | | USD | CHECK PAID # 13530 | | | 225100 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/27/2001 | (79,860,000.00) | PW | CHECK | | | | |
| 14220 | 11/27/2001 | (87,010,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13529 | | | 265889 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/27/2001 | (87,010,000.00) | PW | CHECK | | | | |
| 14221 | 11/28/2001 | 17,062.50 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001034IB | INTERESTREF: INTERESTICKET # 001034 | | | | | | | | | | | | | | |
| 14222 | 11/28/2001 | 41,653.41 | Customer | Incoming Customer Wires | USD YOUR: O/B US BANK MINNOUR: 0058002332FF | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: | | | 271685 | 1CM366 | NTC & CO. FBO RICHARD G EATON REDACTED | 11/28/2001 | 41,653.41 | CA | CHECK WIRE | | | | |
| 14223 | 11/28/2001 | 500,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/11/2KOUR: 305040332FS | FEDWIRE CREDITVIA: U.S. BANK NATIONAL ASSOCIATION REDACTED B/O: DAIN RAUSCHER REDACTED REF: CHASE NYC/CTR/BNFBERNARD L | | | 281091 | 1EM412 | CHARLES E NADLER REV TRUST DTD 10/18/01 | 11/28/2001 | 500,000.00 | CA | CHECK WIRE | | | | |
| 14224 | 11/28/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: SWF OF 01/11/2KOUR: 9302500333IFS | BOOK TRANSFER CREDITB/O: GOLDMAN SACHS a CONEW YORK NY 10274-0RG: 0028031460IDAVID R CHAMBERLIN TR UA NOV 11 75OGB: GOLDMAN | | | 216343 | 1CM677 | DAVID R CHAMBERLIN | 11/29/2001 | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 14225 | 11/28/2001 | 2,853,000.00 | Customer | Incoming Customer Checks | USM DEP REF #   1661 | DEPOSIT CASH LETTERCASH LETTER 0000001661 | | 1268 | | | | | | | | | | | | |
| 14226 | 11/28/2001 | 15,000,833.33 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC99951179112801OIOUR: 013320052IIN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011127  TO 011128 RATE 2.0000 | | | | | | | | | | | | | | |
| 14227 | 11/28/2001 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 0000001034IB | MATURITYREF: MATURITYTICKET # 001034 | | | | | | | | | | | | | | |
| 14228 | 11/28/2001 | 77,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF   1514 | DEPOSIT CASH LETTERCASH LETTER 0000001514 | | | 16394 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/28/2001 | 77,000,000.00 | CA | CHECK | | | | |
| 14229 | 11/28/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF #   1515 | DEPOSIT CASH LETTERCASH LETTER 0000001515 | | | 229226 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/28/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 14230 | 11/28/2001 | (229,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JQDIOUR: 0313700332FP | FEDWTRF. DEBITVIA: PLM BCH  NAT BKT CO/067008647A/C: THE BERNARD MARDEN PROFIT SHSPALM BEACH, FL 33480REF: | | | 245189 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 11/28/2001 | (229,000.00) | CW | CHECK | | | | |
| 14231 | 11/28/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0313200332FP | FEDWIRE DEBITVIA: WELLS FARGO SF/121000248A/C: MOT FAMILY INVESTORSPETALUMA, CA 95954-5500REF: | | | 118795 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 11/28/2001 | (500,000.00) | CW | CHECK | | | | |
| 14232 | 11/28/2001 | (500,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0313400332FP | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: MERRILL LYNCH NEW YORK NY BEN: ROBERT + JOAN KORN | | | 140692 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 11/28/2001 | (500,000.00) | CW | CHECK | | | | |
| 14233 | 11/28/2001 | (872,881.67) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 0403600332FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBKAccount No.  140-081703Statement Start Date: 11 | 1574 | | | | | | | | | | | | | |
| 14234 | 11/28/2001 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND99961211112801OIOUR: 013320069IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011128  TO 011129 RATE 1.9375 | | | | | | | | | | | | | | |
| 14235 | 11/28/2001 | (54,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 0000003720IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001372 | | | | | | | | | | | | | | |
| 14236 | 11/28/2001 | (78,702,900.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #   13533 | | | 229219 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/28/2001 | (78,702,900.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14237 | 11/28/2001 | (87,890,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13532 | | | | 241107 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/28/2001 | $ (87,890,000.00) | PW | CHECK | | | | |
| 14238 | 11/29/2001 | 35,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B DOMINION ROAOUR: 0152603338YF | FEDWIRE CREDIT/IA: FIRST UNION NATIONAL BANK-VA/051400549B/O: FIRST CLEARING CORPORATIONGLEN ALIFN. VA P3060REF: CHASE | | | 252662 | 1CM589 | KASE GLASS FUND C/O NATHAN KASE M D | 11/29/2001 | $ 35,000.00 | CA | CHECK WIRE | | | | |
| 14239 | 11/29/2001 | 39,071.67 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000017478B | INTERESTIF: INTERESTTICKET # 001747 | | | | | | | | | | | | | | |
| 14240 | 11/29/2001 | 65,000.00 | Other | Cancelled/Reversed Wires or Checks | USD YOUR: O/B CITIBANK NYCOUR: 0376307333FF | FEDWIRE CREDIT/IA: CITIBANK/021000089B/O: SALLY E FINDLEYNEW YORK NY 10024-6504REF: CHASE NYC/CTR/BNF/BERNARD L MADOFF NEW YORK DEPOSIT CASH LETTERASH LETTER | | | | | | | | | | Cancel/Reversal | | | |
| 14241 | 11/29/2001 | 801,766.68 | Customer | | USM DEP REF # 1662 | 0000001662VALUE DATE: 11/29 76611/30 792.00012/03 8,46012/04 540 | | 1269 | | | | | | | | | | | | |
| 14242 | 11/29/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | USM DEP REF # 1518 | DEPOSIT CASH LETTERSH LETTER 0000001518 | | | 92283 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/2001 | $ 10,000,000.00 | CA | CHECK | | | | |
| 14243 | 11/29/2001 | 16,000,861.11 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9996121112901OUR: 0133300535IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICK | | | | | | | | | | | | | | |
| 14244 | 11/29/2001 | 51,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000017478B | MATURITYREF: MATURITYTICKET # 001747 | | | | | | | | | | | | | | |
| 14245 | 11/29/2001 | 77,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 1516 | DEPOSIT CASH LETTERASH LETTER 0000001516 | | | 245159 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/2001 | $ 77,000,000.00 | CA | CHECK | | | | |
| 14246 | 11/29/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 1517 | DEPOSIT CASH LETTERSH LETTER 0000001517 | | | 258415 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 14247 | 11/29/2001 | (111,000.00) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 04223003333FP | FEDWIRE DEBIT/A/C: CHASE MANHATTAN BANK/SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1576 | | | | | | | | | | | | | |
| 14248 | 11/29/2001 | (510,000.00) | Customer | Outgoing Customer Wires | USD YOUR: JODIOUR: 0099900333FP | BOOK TRANSFER DEBIT A/C: DRUMMERS INCNEW YORK NY 10001000 USAORB: BERNARD L MADOFF885 THIRD AVENUEREF: GOLDBERG | | | 271747 | 1EM265 | TED GOLDBERG & LORI GOLDBERG J/T WROS REDACTED | 11/29/2001 | $ (510,000.00) | CW | CHECK WIRE | | | | |
| 14249 | 11/29/2001 | (16,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9997117611290101OUR: 0133301003N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011129 TO 011130 RATE 2.0000 | | | | | | | | | | | | | | |
| 14250 | 11/29/2001 | (65,000,000.00) | Customer | Certificate of Deposit - Investment | USD OUR: 00000013568B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001356 | | | | | | | | | | | | | | |
| 14251 | 11/29/2001 | (80,321,800.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID # 13538 | | | 16402 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/2001 | $ (80,321,800.00) | PW | CHECK | | | | |
| 14252 | 11/29/2001 | (85,140,000.00) | Customer | Outgoing Customer Checks | USD | 0,000.00          CHECK PAID # 13537 | | | 265896 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/2001 | $ (85,140,000.00) | PW | CHECK | | | | |
| 14253 | 11/30/2001 | 18,958.33 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000003208B | INTERESTREF: INTERESTTICKET # 000320 | | | | | | | | | | | | | | |
| 14254 | 11/30/2001 | 200,000.00 | Customer | Incoming Customer Wires | USD YOUR: FW0272333422674AOUR: 0243001334F | FEDWIRE CREDIT/IA: WELLS FARGO BANK3212707420: LYLE BERMAN REDACTED: CHASE NYC/CTR/BNF/BERNARD L MADFF NEW YORK NY | | | 234138 | 1B0015 | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 11/30/2001 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 14255 | 11/30/2001 | 750,798.23 | Customer | | USM DEP REF # 1663 | DEPOSIT CASH LETTERSH LETTER 0000001663 | | 1270 | | | | | | | | | | | | |
| 14256 | 11/30/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0505713334FF | FEDWIRE CREDIT/IA: CITIBANK/210000089/O: DAWN PASCUCCI BARNARD REDACTED USAEF: CHASE NYC/CTR/BBK/BERNARD L MAOFF NEW YORK NY | | | 280060 | 1CM350 | DAWN PASCUCCI BARNARD C/O DUCK POND CORP | 12/3/2001 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 14257 | 11/30/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B CITIBANK NYCOUR: 0396803334FF | FEDWIRE CREDIT/IA: CITIBANK/210000089/O: CSP INVESTMENTS ASSOCIATES LLCELVELLE NY 11747*334 USAF: CHASE NYC/CTR/BBK BERNARD L | | | 234204 | 1CM348 | CSP INVESTMENT ASSOCIATES LLC | 11/30/2001 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 14258 | 11/30/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: PHN OF 01/11/300UR: 0010100334GP | BOOK TRANSFER CREDIT: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: REF:ACCT-J-KW247-3-0 | | | 44636 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 12/3/2001 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 14259 | 11/30/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: O/B BOSTON PRIVA0UR: 0157001334FF | FEDWIRE CREDIT/IA: BOSTON PRIVATE BANK & TRUST C/O0011002343B/O: TURBO INVESTORS LLCNEWTON MA 02459 3210REF: CHASE | | | 285592 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 11/30/2001 | $ 2,000,000.00 | JRNL | CHECK | | | | |
| 14260 | 11/30/2001 | 10,000,000.00 | Customer | Incoming Customer Wires | USD YOUR: 0101113000376NOUR: 0311601334FF | FEDWIRE CREDIT: BANK OF AMERICA NA,REDACTED: HGLC ASSOCIATESSILVER SPRING MD 20910-3638REF: CHASE NYC/CTR/BNF/BERNARD L | | | 277756 | 1H0141 | HGLC ASSOCIATES,LLLP | 11/30/2001 | $ 10,000,000.00 | JRNL | CHECK | | | | |
| 14261 | 11/30/2001 | 16,000,888.89 | Investment | Overnight Deposit - Return of Principal & Interest | USD YOUR: NC9997117611300101OUR: 0133400535IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR. 011129 TO 011130 RATE 2.0000 | | | | | | | | | | | | | | |
| 14262 | 11/30/2001 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD OUR: 00000003208B | MATURITYREF: MATURITYTICKET # 000320 | | | | | | | | | | | | | | |
| 14263 | 11/30/2001 | 75,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 1520 | DEPOSIT CASH LETTERCASH LETTER 0000001520 | | | 311396 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/30/2001 | $ 75,000,000.00 | CA | CHECK | | | | |
| 14264 | 11/30/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | USD DEP REF # 1519 | DEPOSIT CASH LETTERCASH LETTER 0000001519 | | | 265900 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/30/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 14265 | 11/30/2001 | (10,851.44) | Customer | Outgoing Customer Wires | | CHIPS DEBITOUR: 0076600334FP VIA: CITIBANK/0008A/C: THE BANK OF BERMUDA, LIMITEDHAMILTON, BERMUDABEN: ROBINSON + FEDWIRE DEBIT/IA: CITIBANK NYC/021000089REF: /BNF/OUR REF JPM3580-30NOVO1 RTRN FED IMA | | | 265774 | 1FR048 | SQUARE ONE FUND LTD | 11/30/2001 | $ (10,851.44) | CW | CHECK WIRE | | | | |
| 14266 | 11/30/2001 | (65,000.00) | Other | Cancelled/Reversed Wires or Checks | USD YOUR: PEG OF 01/11/300UR: 0365400334II | 11290 100023C005135 D  TD29 -NOV-01 FOE FOR | | | | | | | | | | Cancel/Reversal | | | |
| 14267 | 11/30/2001 | (317,073.92) | Customer | Transfers to JPMC 509 Account | USD YOUR: CDS FUNDINGOUR: 061190Q3334FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK/SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1578 | | | | | | | | | | | | | |
| 14268 | 11/30/2001 | (10,000,000.00) | Investment | Commercial Paper - Investment | USD OUR: 00000017I8IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET 001718 | | | | | | | | | | | | | | |
| 14269 | 11/30/2001 | (24,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND9998120511300101OUR: 0133400943N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011130 TO 011203 RATE 2.0000 | | | | | | | | | | | | | | |
| 14270 | 11/30/2001 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | USD OUR: 00000015508B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001550 | | | | | | | | | | | | | | |
| 14271 | 11/30/2001 | (78,430,300.00) | Customer | Outgoing Customer Checks | USDL MADOFF | CHECK PAID # 13540 | | | 229231 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/30/2001 | $ (78,430,300.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14272 | 11/30/2001 | (88,000,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #  13541 | | | | 258426 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/30/2001 | $  (88,000,000.00) | PW | CHECK | | | | |
| 14273 | 12/3/2001 | 1,541.90 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001718IB | INTEREST REF:  INTEREST        COMMERCIAL PA PER        TICKET # 001718 | | | | | | | | | | | | | | |
| 14274 | 12/3/2001 | 17,062.50 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR:0000001473IB | INTEREST REF:  INTEREST TICKET * 001473 | | | | | | | | | | | | | | |
| 14275 | 12/3/2001 | 401,132.68 | Customer | Incoming Customer Wires | OUR O/B BK OF NYC 0311902337FF | 1203B1Q8152C003989 | | | | 94691 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 12/3/2001 | $  401,132.68 | CA | CHECK WIRE | | | | |
| 14276 | 12/3/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR O/B SIGNAL W STP, OUR 0504302337FF | FEDWIRE CREDITVIA:  SIGNAL BANK, INC. /096016794 B/0: BOYER H PALMERREDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY | | | | 29544 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 12/4/2001 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 14277 | 12/3/2001 | 1,010,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NATIONAL CIT, OUR: 0383113337FF | 02464 | | | | 187624 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 12/3/2001 | $  1,010,000.00 | CA | CHECK WIRE | | | | |
| 14278 | 12/3/2001 | 1,060,000.00 | Customer | Incoming Customer Wires | YOUR: SW004010015-TVI, OUR: 3149200337FC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN & CO/0408/B/0: ANGLO IRISH BANK (SUISSE) S.A.GENEVEREF: NBBK-BERNARD L MADOFF NEW | | | | 140743 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 12/3/2001 | $  1,060,000.00 | CA | CHECK WIRE | | | | |
| 14279 | 12/3/2001 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CHEVY CHASE, OUR: 0562007337FF | 11C000247 | | | | 216917 | 1S0195 | ALBERT H SMALL | 12/4/2001 | $  1,500,000.00 | CA | CHECK WIRE | | | | |
| 14280 | 12/3/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FLEET NATION, OUR: 0651313337FF | 0679 | | | | 23480 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 12/4/2001 | $  2,000,000.00 | CA | CHECK WIRE | | | | |
| 14281 | 12/3/2001 | 3,639,783.07 | Customer | Incoming Customer Checks | DEP REF *    1664 | DEPOSIT CASH LETTERCASH LETTER 000000164RVALUE DATE:  12/03       292,56412/04       2,837,769 377,04712/05       2,837,769 | | | 1310 | | | | | | | | | | | |
| 14282 | 12/3/2001 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: 011203001485, OUR: 3144200337FC | CHIPS CREDITVIA: CITIBANK/0008/0: BITDLREF: NBNF-BERNARD L MADOFF NEW YORKMY 10022-4834/AC-0001400B1703 ORG=HTDL OGB-BANK OF | | | | 203765 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 12/3/2001 | $  4,000,000.00 | CA | CHECK WIRE | | | | |
| 14283 | 12/3/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FLEET NATION, OUR: 0685109337FF | 10680 | | | | 297280 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 12/4/2001 | $  5,000,000.00 | CA | CHECK WIRE | | | | |
| 14284 | 12/3/2001 | 10,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR:  0000001718IB | MATURITYREF:  MATURITY       COMMERCIAL PAPER        TICKET # 001718 | | | | | | | | | | | | | | |
| 14285 | 12/3/2001 | 24,004,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOURa: NC999812051203010101, OUR: 0133700393IN | NASSAU DEPOSIT TAKEN$0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011130 TO 011203 RATE 2.0000 | | | | | | | | | | | | | | |
| 14286 | 12/3/2001 | 32,000,000.00 | Customer | Incoming Customer Wires | YOUR: 13, OUR: 0583914337FF | FEDWIRE CREDITVIA: ABN AMRO BANK N V/026009580B/0: HARLEY INTERNATIONAL LIMITEDUNKNOWNREF: CHASE NYC/CTR/BBK- | | | | 293165 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 12/4/2001 | $  32,000,000.00 | CA | CHECK WIRE | | | | |
| 14287 | 12/3/2001 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001473IB | MATURITYREF: MATURITYTICKET * 001473 | | | | | | | | | | | | | | |
| 14288 | 12/3/2001 | 77,000,000.00 | Customer | Incoming Customer Checks | DEP REF *    1521 | DEPOSIT CASH LETTERCASH LETTER 0000001521 | | | | 304579 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | $  77,000,000.00 | CA | CHECK | | | | |
| 14289 | 12/3/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF #    1522 | DEPOSIT CASH LETTERCASH LETTER 0000001522 | | | | 179077 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | $  90,000,000.00 | CA | CHECK | | | | |
| 14290 | 12/3/2001 | (489.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  13558 | | | | 248579 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | $  (489.00) | PW | CHECK | | | | |
| 14291 | 12/3/2001 | (1,955.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  13565 | | | | 190691 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | $  (1,955.00) | PW | CHECK | | | | |
| 14292 | 12/3/2001 | (2,000.00) | Other | Other Incoming Checks | OUR: 013375099ORI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | | | | | | | | | Unknown | | | |
| 14293 | 12/3/2001 | (3,421.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  13556 | | | | 115336 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | $  (3,421.00) | PW | CHECK | | | | |
| 14294 | 12/3/2001 | (8,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0117800337P | CHIPS DEBITVIA: CITIBANK /0008 A/C: JAMES P MARDEN,PATRICE AULD 10128 REF: MARDAULD/BNF/JAMES P MARDEN,PA TRICE AULD, | | | | 266101 | 1M0024 | JAMES P MARDEN | 12/3/2001 | $  (8,500.00) | CW | CHECK | | | | |
| 14295 | 12/3/2001 | (9,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0118000337FP | CHIPS DEBIT VIA: CITIBANK /0008A/C: THE CHARLOTTE M.MARDEN IRRE.IN PALM BEACH, FL, 33480 REF: CHARMARD/BNF/FFC/TO,ACCT 01368 157 | | | | 304939 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 12/3/2001 | $  (9,000.00) | CW | CHECK | | | | |
| 14296 | 12/3/2001 | (9,520.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  13557 | | | | 248568 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | $  (9,520.00) | PW | CHECK | | | | |
| 14297 | 12/3/2001 | (16,618.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  13563 | | | | 50664 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | $  (16,618.00) | PW | CHECK | | | | |
| 14298 | 12/3/2001 | (25,659.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  13561 | | | | 304599 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | $  (25,659.00) | PW | CHECK | | | | |
| 14299 | 12/3/2001 | (26,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0117700337P | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JAMES P MARDEN,PATRICE AULD 10128 REF: MARDAULD/BNF/JAMES P MARDEN,PA TRICE AULD, | | | | 265253 | 1A0044 | PATRICE M AULD | 12/3/2001 | $  (26,500.00) | CW | CHECK | | | | |
| 14300 | 12/3/2001 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0118100337FP | FEDWIRE: DEBITVIA: WELLS FARGO MN-/REDACTED A/C: JOHN C STOLLER5475479 REF: STOLLER/BNF/JOHN C STOLLER/AC-56-46-775 PRIVATE BANKING IMAD | | | | 231981 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER JAS TTEES OF JOHN CHAPMAN STOLLER | 12/3/2001 | $  (30,000.00) | CW | CHECK | | | | |
| 14301 | 12/3/2001 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  13562 | | | | 190676 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | $  (48,875.00) | PW | CHECK | | | | |
| 14302 | 12/3/2001 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  13564 | | | | 302777 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | $  (48,875.00) | PW | CHECK | | | | |
| 14303 | 12/3/2001 | (80,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0118200337FP | CHIPS DEBITVIA: CITIBANK/0008A/C: THE BANK OF BERMUDA, LIMITEDHAMILTON, BERMUDABEN: ROBINSON + CO.BERMUDARF: SQUARE/BNF/CR ACC | | | | 203761 | 1FR048 | SQUARE ONE FUND LTD | 12/3/2001 | $  (80,000.00) | CW | CHECK | | | | |
| 14304 | 12/3/2001 | (86,573.00) | Customer | Outgoing Customer Checks | | CHECK PAID *  13555 | | | | 302774 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | $  (86,573.00) | PW | CHECK | | | | |
| 14305 | 12/3/2001 | (87,975.00) | Customer | Outgoing Customer Checks | | CHECK PAID *  13559 | | | | 296433 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | $  (87,975.00) | PW | CHECK | | | | |
| 14306 | 12/3/2001 | (109,310.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  13543 | | | | 248555 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | $  (109,310.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14307 | 12/3/2001 | (115,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0117900337FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: BERNARD A. MARDEN/33480REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING AND | | | | 64980 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/3/2001 | (115,000.00) | CW | CHECK WIRE | | | | |
| 14308 | 12/3/2001 | (120,190.00) | Customer | Outgoing Customer Checks | CHECK PAID * 13554 | | | | | 304595 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | (120,190.00) | PW | CHECK | | | | |
| 14309 | 12/3/2001 | (131,474.00) | Customer | Outgoing Customer Checks | CHECK PAID # 13560 | | | | | 179089 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | (131,474.00) | PW | CHECK | | | | |
| 14310 | 12/3/2001 | (230,934.00) | Customer | Outgoing Customer Checks | CHECK PAID # 13566 | | | | | 270983 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | (230,934.00) | PW | CHECK | | | | |
| 14311 | 12/3/2001 | (315,000.00) | Customer | Outgoing Customer Checks | CHECK PAID # 13568 | | | | | 208885 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | (315,000.00) | PW | CHECK | | | | |
| 14312 | 12/3/2001 | (589,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0437100337FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1580 | | | | | | | | | | | | | |
| 14313 | 12/3/2001 | (761,600.00) | Customer | Outgoing Customer Checks | YOUR: JODL OUR: 13553 | | | | | 302770 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | (761,600.00) | PW | CHECK | | | | |
| 14314 | 12/3/2001 | (850,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0090600337FP | CHIPS DEBIT VIA: CITIBANK/0008 A/C: BNP PARIBAS LUXEMBOURG LUXEMBOURG, LUXEMBOURG REF: BNPCITI/BNF/FFC/ACCT 36122034 BNP PARIBAS FUND | | | | 188610 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 12/3/2001 | (850,000.00) | CW | CHECK WIRE | | | | |
| 14315 | 12/3/2001 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID # 13544 | | | | | 172906 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | (986,301.00) | PW | CHECK | | | | |
| 14316 | 12/3/2001 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID # 13545 | | | | | 172918 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | (986,301.00) | PW | CHECK | | | | |
| 14317 | 12/3/2001 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID # 13546 | | | | | 208916 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | (986,301.00) | PW | CHECK | | | | |
| 14318 | 12/3/2001 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID # 13547 | | | | | 266361 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | (986,301.00) | PW | CHECK | | | | |
| 14319 | 12/3/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID # 13552 | | | | | 293695 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 14320 | 12/3/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID * 13548 | | | | | 50660 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 14321 | 12/3/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID # 13549 | | | | | 190649 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 14322 | 12/3/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID # 13550 | | | | | 208921 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 14323 | 12/3/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID # 13551 | | | | | 270972 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 14324 | 12/3/2001 | (2,650,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0090500337FP | CHIPS DEBIT VIA: CITIBANK/0008 A/C: BNP PARIBAS LUXEMBOURG LUXEMBOURG, LUXEMBOURG REF: BNPCITI/BNF/FFC/ACCT 36122034 BNP PARIBAS FUND | | | | 145551 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 12/3/2001 | (2,650,000.00) | CW | CHECK WIRE | | | | |
| 14325 | 12/3/2001 | (5,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0090800337FP | CHIPS DEBIT VIA: CITIBANK/0008 A/C: BANK OF BERMUDA (LUXEMBOURG) SL-2449 LUXEMBOURG, LUXEMBOURGREF: LAGOONC/O LAGOON | | | | 29173 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 12/3/2001 | (5,500,000.00) | CW | CHECK WIRE | | | | |
| 14326 | 12/3/2001 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND100511911203010 1, OUR: 0133701091IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011203 TO 011204 RATE 2.0000 | | | | | | | | | | | | | | | |
| 14327 | 12/3/2001 | (18,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0090700337FP | CHIPS DEBIT VIA: CITIBANK/0008 A/C: BANK OF BERMUDA (LUXEMBOURG) SL-2449 LUXEMBOURG, LUXEMBOURG BERGEN: PRIMEO FUND CLASS B | | | | 309455 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 12/3/2001 | (18,000,000.00) | CW | CHECK WIRE | | | | |
| 14328 | 12/3/2001 | (30,000,000.00) | Customer | Certificate of Deposit - Investment | OUR: 0000001398IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET * 001398 | | | | | | | | | | | | | | | |
| 14329 | 12/3/2001 | (79,200,000.00) | Customer | Outgoing Customer Checks | CHECK PAID # 13570 | | | | | 172839 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | (79,200,000.00) | PW | CHECK | | | | |
| 14330 | 12/3/2001 | (86,928,110.00) | Customer | Outgoing Customer Checks | CHECK PAID # 13569 | | | | | 304575 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | (86,928,110.00) | PW | CHECK | | | | |
| 14331 | 12/4/2001 | 15,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001462IB | INTEREST REF: INTEREST TICKET * 001462 | | | | | | | | | | | | | | | |
| 14332 | 12/4/2001 | 17,443.65 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0283507338FF | 67 | | | | 238030 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 12/5/2001 | 17,443.65 | CA | CHECK WIRE | | | | |
| 14333 | 12/4/2001 | 25,016.76 | Customer | Incoming Customer Wires | YOUR: MT0112040001652, OUR: 0274909338FF | 04B2Q8921C000351 | | | | 259727 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/4/2001 | 25,016.76 | CA | CHECK WIRE | | | | |
| 14334 | 12/4/2001 | 30,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATION, OUR: 0115214338FF | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK/011500010B/O: MERIDIAN HORIZON FUND LP10050 REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 173066 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 12/4/2001 | 30,000.00 | CA | CHECK WIRE | | | | |
| 14335 | 12/4/2001 | 220,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 01/12/04, OUR: 1732400336JD | BOOK TRANSFER CREDIT B/O: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG:-3092597 REF: HUDITH KASEOGB: SALOMON SMITH | | | | 195173 | 1CM589 | KASE GLASS FUND C/O NATHAN KASE M D | 12/4/2001 | 220,000.00 | CA | CHECK WIRE | | | | |
| 14336 | 12/4/2001 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0088313338FF | FEDWIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: MARC B WOLPOW REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 35644 | 1W0100 | MARC WOLPOW AUDAX GROUP | 12/4/2001 | 250,000.00 | CA | CHECK WIRE | | | | |
| 14337 | 12/4/2001 | 390,000.00 | Customer | Incoming Customer Wires | YOUR: BINGHAM -0005916, OUR: 0211902338FF | 204A1Q002CC000807 | | | | 259915 | 1EM183 | THE ARS PARTNERSHIP | 12/4/2001 | 390,000.00 | CA | CHECK WIRE | | | | |
| 14338 | 12/4/2001 | 620,000.00 | Customer | Incoming Customer Wires | YOUR: BINGHAM 0005917, OUR: 0205009338FF | 1204A1Q002HC000779 | | | | 286718 | 1EM183 | THE ARS PARTNERSHIP | 12/4/2001 | 620,000.00 | CA | CHECK WIRE | | | | |
| 14339 | 12/4/2001 | 1,250,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 01/12/04, OUR: 0848700336JS | BOOK TRANSFER CREDIT B/O: ABN AND AMRO BANK N V AMSTERDAM NETHERLANDS 1000 -E AORG: ASSOCIADOS INVESTIMENTO LIMITE WINHAVEN 3-DEPOSIT CASH LETTER CASH LETTER | | | | 29155 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 12/4/2001 | 1,250,000.00 | CA | CHECK WIRE | | | | |
| 14340 | 12/4/2001 | 5,485,269.23 | Customer | Incoming Customer Checks | DEP REF # 1665 | 0000001665**VALUE DATE: 12/05 5,360,00012/06 120,22212/07 5,046 | | 1313 | | | | | | | | | | | | |
| 14341 | 12/4/2001 | 15,000,833.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC100511911204010 1, OUR: 0133800265IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 0112C3 TO 011204 RATE 2.0000 | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14342 | 12/4/2001 | 40,000,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001462IB | MATURITYREF: MATURITYTICKET # 001462 | | | | | | | | | | | | | | |
| 14343 | 12/4/2001 | 78,000,000.00 | Customer | Incoming Customer Checks | DEP REF #      1523 | DEPOSIT LETTERCASH LETTER 0000001523 | | | | 293677 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2001 | $  78,000,000.00 | CA | CHECK | | | | |
| 14344 | 12/4/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF #      1524 | DEPOSIT CASH LETTER | | | | 293670 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2001 | $  90,000,000.00 | CA | CHECK | | | | |
| 14345 | 12/4/2001 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #    13576 | | | | | 271111 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 12/4/2001 | $  (2,000.00) | CW | CHECK | | | | |
| 14346 | 12/4/2001 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #    13577 | | | | | 244367 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/4/2001 | $  (2,000.00) | CW | CHECK | | | | |
| 14347 | 12/4/2001 | (30,000.00) | Customer | Outgoing Customer Wires | CHIPS DEBITVIA: CITIBANK /0008 A/C: ANNETTE + RUDY BONGIORNO REDACTED REF: RUANN SSN: REDACTED | | | | 271097 | 1B0048 | ANNETTE BONGIORNO | 12/4/2001 | $  (30,000.00) | CW | CHECK WIRE | | | | |
| 14348 | 12/4/2001 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0094400338FP | FEDWIRE DEBIT VIA: COMERICA BK SJ /121137522 A/C: DAVID LUSTIG REF: LUSTIGIMAD: 1294B1OGC06C001025 | | | | 70960 | 1ZB268 | DAVID L LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 13/1/90 | 12/4/2001 | $  (700,000.00) | CW | CHECK WIRE | | | | |
| 14349 | 12/4/2001 | (986,301.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0094400338FP | | | | | 172845 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2001 | $  (986,301.00) | PW | CHECK | | | | |
| 14350 | 12/4/2001 | (3,055,950.42) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0259300338FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1582 | | | | | | | | | | | | | |
| 14351 | 12/4/2001 | (17,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND100611691204100, OUR: 0133800981N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 11204 TO 011205 RATE 1.9375 | | | | | | | | | | | | | | |
| 14352 | 12/4/2001 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001626IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001626 | | | | | | | | | | | | | | |
| 14353 | 12/4/2001 | (82,988,800.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    13574 | | | | 302762 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2001 | $  (82,988,800.00) | PW | CHECK | | | | |
| 14354 | 12/4/2001 | (83,600,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *     13573 | | | | | 266339 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2001 | $  (83,600,000.00) | PW | CHECK | | | | |
| 14355 | 12/5/2001 | 20,475.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001372IB | INTERESTREF: INTEREST TICKET * 001372 | | | | | | | | | | | | | | |
| 14356 | 12/5/2001 | 318,868.27 | Customer | Incoming Customer Checks | DEP REF #      1666 | DEPOSIT LETTERCASH LETTER 0000001666 *VALUE DATE:  12/05      190,500 12/06      47,368 12/07      77,190 12/10      3,810 | | | 1314 | | | | | | | | | | | |
| 14357 | 12/5/2001 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FBR NATL BK, OUR: 01642093398F | 05F2Q0941C000024 | | | | 293035 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 12/5/2001 | $  350,000.00 | CA | CHECK WIRE | | | | |
| 14358 | 12/5/2001 | 17,000,914.93 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC1006116912050101, OUR: 0133900279HN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011204 TO 011205 RATE 1.9375 | | | | | | | | | | | | | | |
| 14359 | 12/5/2001 | 54,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOO0001372IB | MATURITYREF: MATURITY TICKET # 001372 | | | | | | | | | | | | | | |
| 14360 | 12/5/2001 | 77,000,000.00 | Customer | Incoming Customer Checks | DEP REF #      1525 | DEPOSIT LETTERCASH LETTER 0000001525 | | | | 115260 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/5/2001 | $  77,000,000.00 | CA | CHECK | | | | |
| 14361 | 12/5/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF #      1526 | DEPOSIT CASH LETTER 0000001526 | | | | 248564 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/5/2001 | $  90,000,000.00 | CA | CHECK | | | | |
| 14362 | 12/5/2001 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0103200339FP | CHIPS DEBITVIA: BANK OF NEW YORK /0001A/C: PAINE WEBBERNEW YORK, NEW YORKBEN: NETTER FAM CHAR REMAINDER UNIT06902REF: | | | | 284603 | 1CM004 | THE NETTER FAMILY CHARITABLE REMAINDER UNITRUST | 12/5/2001 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 14363 | 12/5/2001 | (1,001,008.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0103100339FP | BOOK TRANSFER DEBITA/C: KOHL FAMILY PARTNERSHIPWOODBURY, NY 11797ORG: BERNARD L MADOFF885 THIRD AVENUEREF: KOHLPTR | | | | 94699 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 12/5/2001 | $  (1,001,008.00) | CW | CHECK WIRE | | | | |
| 14364 | 12/5/2001 | (1,880,434.20) | Customer | Tax Payments | YOUR: 3393789254TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:EFTPS - CHICAGOORIG ID:9999999999 DESC DATE:CO ENTRY | | | | | | | | | | | | | | |
| 14365 | 12/5/2001 | (2,490,055.42) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0457100339FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1584 | | | | | | | | | | | | | |
| 14366 | 12/5/2001 | (14,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND100811541205001, OUR: 0133900871IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011205 TO 011206 RATE 1.8750 | | | | | | | | | | | | | | |
| 14367 | 12/5/2001 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001332IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001332 | | | | | | | | | | | | | | |
| 14368 | 12/5/2001 | (80,080,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    13579 | | | | 172870 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/5/2001 | $  (80,080,000.00) | PW | CHECK | | | | |
| 14369 | 12/5/2001 | (86,374,400.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    13580 | | | | 304583 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/5/2001 | $  (86,374,400.00) | PW | CHECK | | | | |
| 14370 | 12/6/2001 | 24,645.83 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001356IB | INTERESTREF: INTERESTTICKET * 001356 | | | | | | | | | | | | | | |
| 14371 | 12/6/2001 | 40,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0342001340FF | 004889 | | | | 260268 | 1CM258 | MCP INVESTMENT ASSOCIATES LLC | 12/7/2001 | $  40,000.00 | CA | CHECK WIRE | | | | |
| 14372 | 12/6/2001 | 322,995.00 | Customer | Incoming Customer Wires | DEP REF #      1667 | DEPOSIT CASH LETTERCASH LETTER 0000001667*VALUE DATE: 12/06      100,012/07 22,99512/10      18K,00012/11      12,000 | | | 1315 | | | | | | | | | | | |
| 14373 | 12/6/2001 | 990,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITY NATL BK, OUR: 0223514340FF | 000380 | | | | 83761 | 1U0021 | THE UNICYLE TRADING COMPANY C/O WILLIAM CHAIS | 12/6/2001 | $  990,000.00 | CA | CHECK WIRE | | | | |
| 14374 | 12/6/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/b FBR NATL BK, OUR: 0198801340FF | 1206E200941C000007 | | | | 14897 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 12/6/2001 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 14375 | 12/6/2001 | 14,000,729.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR:  NC100811541206010l, OUR: 013400035IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011205 TO 011206 RATE 1.8750 | | | | | | | | | | | | | | |
| 14376 | 12/6/2001 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001356IB | MATURITYREF: MATURITY TICKET # 001356 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14377 | 12/6/2001 | 76,000,000.00 | Customer | Incoming Customer Checks | DEP REF #      1527 | DEPOSIT CASH LETTERCASH LETTER Q000001527 | | | | 293688 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/2001 | $    76,000,000.00 | CA | CHECK | | | | |
| 14378 | 12/6/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF #      1528 | DEPOSIT CASH LETTERCASH LETTER 0000001528 | | | | 270967 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 14379 | 12/6/2001 | (18,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0088500340FP | CHIPS DEBITVIA: BANKERS TRUST COMPANY/0103A/C: LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET CORP.BRITISH VIRGIN | | | | 228383 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 12/6/2001 | $    (18,000,000.00) | CW | CHECK WIRE | | | | |
| 14380 | 12/6/2001 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      13567 | | | | 270958 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/2001 | $    (297,500.00) | PW | CHECK | | | | |
| 14381 | 12/6/2001 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0088700340FP | BOOK TRANSFER DEBITA/C: D066198038NEW YORK,N.Y.ORG: BERNARD L MADOFF885 THIRD AVENUEREF: NESSEL | | | | 3685 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 12/6/2001 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 14382 | 12/6/2001 | (3,437,560.44) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0304400340FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1586 | | | | | | | | | | | | | |
| 14383 | 12/6/2001 | (18,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND1009116812060101, OUR: 0134001009IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011206 TO 011207 RATE 1.8125 | | | | | | | | | | | | | | |
| 14384 | 12/6/2001 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001425IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001425 | | | | | | | | | | | | | | |
| 14385 | 12/6/2001 | (79,148,800.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      13582 | | | | 304587 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/2001 | $    (79,148,800.00) | PW | CHECK | | | | |
| 14386 | 12/6/2001 | (86,900,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      13583 | | | | 293682 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/2001 | $    (86,900,000.00) | PW | CHECK | | | | |
| 14387 | 12/7/2001 | 17,062.50 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0OO00001530IB | INTERESTREF: INTERESTTICKET # 001530 | | | | | | | | | | | | | | |
| 14388 | 12/7/2001 | 2,475,000.00 | Customer | Incoming Customer Checks | DEP REF #      1601 | DEPOSIT CASH LETTERCASH LETTER 0000001601*VALUE DATE: 12/07    1,100,000.12/10    755,000.12/11    65,000.12/12    555,000 | | | 1316 | | | | | | | | | | | |
| 14389 | 12/7/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 00025700486.3, OUR: 0331408341FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: AMERICAN MASTERS BROAD MARKETUKNOWNREF: CHASE NYC/CTR/BBK- | | | | 291549 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 12/10/2001 | $    5,000,000.00 | CA | CHECK WIRE | | | | |
| 14390 | 12/7/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #      1529 | DEPOSIT CASH LETTERCASH LETTER 0000001529 | | | | 304605 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/2001 | $    10,000,000.00 | CA | CHECK | | | | |
| 14391 | 12/7/2001 | 18,000,906.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC1009116812070101, OUR: 0134100471IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011206 TO 011207 RATE 1.8125 | | | | | | | | | | | | | | |
| 14392 | 12/7/2001 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001530IB | MATURITYREF: MATURITYTICKET # 001530 | | | | | | | | | | | | | | |
| 14393 | 12/7/2001 | 76,000,000.00 | Customer | Incoming Customer Checks | DEP REF #      1530 | DEPOSIT CASH LETTERCASH LETTER 0000001530 | | | | 304591 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/2001 | $    76,000,000.00 | CA | CHECK | | | | |
| 14394 | 12/7/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF #      1531 | DEPOSIT CASH LETTERCASH LETTER 0000001531 | | | | 115299 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 14395 | 12/7/2001 | (540,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0076800341FP | FEDWIRE DEBITVIA: PLM BCH NAT BT CO/067008647A/C: BERNARD A.CHARLOTTE A MARDEN3348REF: B-C MARD/BNF/A/C-REDACTED | | | | 29144 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/7/2001 | $    (540,000.00) | CW | CHECK WIRE | | | | |
| 14396 | 12/7/2001 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0076900341FP | FEDWIRE DEBITVIA: PNCBANK PHIL/031000053A/C: WILLIAM L. + GABRIELE B SWEIDE REDACTED REF: SWEIDEL/TIME/09:37IMAID: 1207B1DGGC07C001038 | | | | 35625 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 12/7/2001 | $    (600,000.00) | CW | CHECK WIRE | | | | |
| 14397 | 12/7/2001 | (1,631,669.00) | Customer | Transfers to JPMC 509 Account | your: cds funding, OUR: 0403800341FP | BOOK TRANSFER DEBITA/c: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1588 | | | | | | | | | | | | | |
| 14398 | 12/7/2001 | (15,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001633IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF      CHEMICAL CP.TICKET # 001633 | | | | | | | | | | | | | | |
| 14399 | 12/7/2001 | (20,000,000.00) | Investment | Overnight Deposit - Investment | your: ND1010119412070101, OUR: 0134101067IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 01207 TO 011210 RATE 1.8125 | | | | | | | | | | | | | | |
| 14400 | 12/7/2001 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001502IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001502 | | | | | | | | | | | | | | |
| 14401 | 12/7/2001 | (82,145,900.00) | Customer | Outgoing Customer Checks | | CHECK PAID *      13585 | | | | 296427 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/2001 | $    (82,145,900.00) | PW | CHECK | | | | |
| 14402 | 12/7/2001 | (84,088,600.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      13586 | | | | 115291 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/2001 | $    (84,088,600.00) | PW | CHECK | | | | |
| 14403 | 12/10/2001 | 2,187.82 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001633IB | INTERESTREF: INTEREST       COMMERCIAL PIPER          TICKET # 001633 | | | | | | | | | | | | | | |
| 14404 | 12/10/2001 | 11,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000001398IB | INTERESTREF: INTERESTTICKET # 001398 | | | | | | | | | | | | | | |
| 14405 | 12/10/2001 | 40,000.00 | Customer | Incoming Customer Wires | YOUR: o/b citibank NYC, OUR: 0403802344ff | C004300 | | | | 24526 | 1KM348 | CSP INVESTMENT ASSOCIATES LLC | 12/11/2001 | $    40,000.00 | CA | CHECK WIRE | | | | |
| 14406 | 12/10/2001 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0167700344FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: RABB PARTNERS-6140REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 173056 | 1CM554 | RABB PARTNERS | 12/10/2001 | $    300,000.00 | CA | CHECK WIRE | | | | |
| 14407 | 12/10/2001 | 505,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B, OUR: 0325001344FF | 39 | | | | 289633 | 1KW166 | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 12/11/2001 | $    505,000.00 | CA | CHECK WIRE | | | | |
| 14408 | 12/10/2001 | 1,378,439.96 | Customer | Incoming Customer Checks | DEP REF #      1602 | DEPOSIT CASH LETTERCASH LETTER 0000001602*VALUE DATE: 12/11    1,115,547.12/12    250,66012/13        12,231 | | | 1317 | | | | | | | | | | | |
| 14409 | 12/10/2001 | 15,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000001633IB | MATURITYREF: MATURITY       COMMERCIAL PAPER          TICKET # 001633 | | | | | | | | | | | | | | |
| 14410 | 12/10/2001 | 20,003,020.83 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC1010119412100101, OUR: 0134400501IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011207 TO 011210 RATE 1.8125 | | | | | | | | | | | | | | |
| 14411 | 12/10/2001 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001398IB | MATURITYREF: MATURITYTICKET # 001398 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14412 | 12/10/2001 | 77,000,000.00 | Customer | Incoming Customer Checks | DEP REF # 1532 | DEPOSIT CASH LETTERCASH LETTER 0000001532 | | | | 270990 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/10/2001 | $ 77,000,000.00 | CA | CHECK | | | | |
| 14413 | 12/10/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF # 1533 | DEPOSIT CASH LETTERCASH LETTER 0000001533 | | | | 208935 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/10/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 14414 | 12/10/2001 | (1,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 13599 | | | | 76207 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 12/10/2001 | $ (1,000.00) | CW | CHECK | | | | |
| 14415 | 12/10/2001 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13600 | | | | 244374 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/10/2001 | $ (2,000.00) | CW | CHECK | | | | |
| 14416 | 12/10/2001 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: O093000344FP | FEDWIRE DEBIT/A: PLM BCH NAT B&T CO/0670086647A/C: BERNARD A CHRIS S.MARDEN FOUND33480REF: BERNFDN CTR/BBK YR 125 WORTH | | | | 260278 | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 12/10/2001 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 14417 | 12/10/2001 | (109,310.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13588 | | | | 266333 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/10/2001 | $ (109,310.00) | PW | CHECK | | | | |
| 14418 | 12/10/2001 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13594 | | | | 248584 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/10/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 14419 | 12/10/2001 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13595 | | | | 302780 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/10/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 14420 | 12/10/2001 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: O092900344FP | FEDWIRE DEBIT/A: UNITED PLAINFIELD/021201943A/C: KML ASSET MANAGEMENT, LLC07061REF: | | | | 127044 | 1K0162 | KML ASSET MGMT LLC II | 12/10/2001 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 14421 | 12/10/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13592 | | | | 115355 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/10/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 14422 | 12/10/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13593 | | | | 296445 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/10/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 14423 | 12/10/2001 | (2,520,614.11) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0321500344FP | BOOK TRANSFER DEBIT/A: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1590 | | | | | | | | | | | | | |
| 14424 | 12/10/2001 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: O092900344FP | CHIPS DEBIT/VIA: CITIBANK 0008A/C: KML ASSET MANAGEMENT, L LCNORTH PLAINFIELD, N.J 07061REF: NORMKANTSSN: 0173817 | | | | 147047 | 1K0007 | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 12/10/2001 | $ (5,000,000.00) | CW | CHECK | | | | |
| 14425 | 12/10/2001 | (18,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND1013131812100101, OUR: 013440097I1N | NASSAU DEPOSIT TAKEN/A/: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011210 TO 011211 RATE 1.8750 | | | | | | | | | | | | | |
| 14426 | 12/10/2001 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001346IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001346 | | | | | | | | | | | | | |
| 14427 | 12/10/2001 | (80,740,550.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13596 | | | | 266375 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/10/2001 | $ (80,740,550.00) | PW | CHECK | | | | |
| 14428 | 12/10/2001 | (85,250,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13597 | | | | 302783 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/10/2001 | $ (85,250,000.00) | PW | CHECK | | | | |
| 14429 | 12/11/2001 | 30,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001626IB | INTERESTREF: INTERESTTICKET # 001626 | | | | | | | | | | | | | |
| 14430 | 12/11/2001 | 2,529,725.00 | Customer | Incoming Customer Checks | DEP REF # 1603 | DEPOSIT CASH LETTERCASH LETTER 0000001603**VALUE DATE: 12/12 251,800/12/13 2,152,925/12/14 125,000 | | 1318 | | | | | | | | | | | | |
| 14431 | 12/11/2001 | 18,000,937.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC1013118112110101, OUR: 013450044I1N | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011210 TO 011211 RATE 1.8750 | | | | | | | | | | | | | |
| 14432 | 12/11/2001 | 76,000,000.00 | Customer | Incoming Customer Checks | DEP REF # 1534 | DEPOSIT CASH LETTERCASH LETTER 0000001534 | | | | 248600 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/11/2001 | $ 76,000,000.00 | CA | CHECK | | | | |
| 14433 | 12/11/2001 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001626IB | MATURITYREF: MATURITYTICKET # 001626 | | | | | | | | | | | | | |
| 14434 | 12/11/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF # 1201 | DEPOSIT CASH LETTERCASH LETTER 0000001201 | | | | 248608 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/11/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 14435 | 12/11/2001 | (40,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: O098000345FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: ANNETTE + RUDY BONGIORNO REDACTED REF: RUANNSSN: REDACTED | | | | 291583 | 1B0048 | ANNETTE BONGIORNO | 12/11/2001 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 14436 | 12/11/2001 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: O091000345FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: JAMES MARDEN AND IRIS ZURAWIN10043REF: JPMARDEN ATTN JAMES SAMAROO MGR PRIV. BKNG. AND INVEST. | | | | 259656 | 1M0024 | JAMES P MARDEN | 12/11/2001 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 14437 | 12/11/2001 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13589 | | | | 50672 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/10/2001 | $ (220,000.00) | PW | CHECK | | | | |
| 14438 | 12/11/2001 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13590 | | | | 115344 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/10/2001 | $ (220,000.00) | PW | CHECK | | | | |
| 14439 | 12/11/2001 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: O091200345FP | FEDWIRE DEBIT/A: KEY BANK ALBANY/021300077A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: P | | | | 201539 | 1A0044 | PATRICE M AULD | 12/11/2001 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 14440 | 12/11/2001 | (575,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13591 | | | | 296438 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/10/2001 | $ (575,000.00) | PW | CHECK | | | | |
| 14441 | 12/11/2001 | (624,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: O090900345FP | FEDWIRE DEBIT/A: CITICORP SAVINGS/266086554A/C: THE PICOWER INST.FOR MED. RESC33480REF: PICINSTIMAD: | | | | 276315 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 12/11/2001 | $ (624,000.00) | CW | CHECK WIRE | | | | |
| 14442 | 12/11/2001 | (2,129,299.61) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0323700345FP | BOOK TRANSFER DEBIT/A: CHASE MANHATTAN BANKSYRACUSE MY 13206-REF: /TIME/11:00 FEDBK | 1592 | | | | | | | | | | | | | |
| 14443 | 12/11/2001 | (5,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: O091100345FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: WOLFSON EQUITIES10004REF: WOLFEQSSN: 0157568 | | | | 307729 | 1W0108 | WOLFSON EQUITIES | 12/11/2001 | $ (5,500,000.00) | CW | CHECK | | | | |
| 14444 | 12/11/2001 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND1014118412110101, OUR: 013450094I1N | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011211 TO 011212 RATE 1.7500 | | | | | | | | | | | | | |
| 14445 | 12/11/2001 | (35,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001529IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C.P.TICKET # 001529 | | | | | | | | | | | | | |
| 14446 | 12/11/2001 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001388IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001388 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14447 | 12/11/2001 | (82,390,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    13602 | | | | 179105 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/11/2001 | $    (82,390,000.00) | PW | CHECK | | | | |
| 14448 | 12/11/2001 | (84,675,600.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    13603 | | | | 304609 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/11/2001 | $    (84,675,600.00) | PW | CHECK | | | | |
| 14449 | 12/12/2001 | 22,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001332IB | INTERESTREF: INTERESTTICKET * 001332 | | | | | | | | | | | | | | |
| 14450 | 12/12/2001 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0210607346FF | FEDWIRE CREDITVIA: HSBC BANK USA/021001088B/0 NEW YORK GASTROENTEROLOGY LLP NEW YORK NY 10128-0506REF: CHASE NYC/CTR/BNF=BERNARD L | | | | 298006 | 1ZB385 | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 12/12/2001 | $    50,000.00 | CA | CHECK WIRE | | | | |
| 14451 | 12/12/2001 | 95,974.87 | Customer | Incoming Customer Wires | DEP REF #    1604 | DEPOSIT CASH LETTER CASH LETTER 0000001604 | | | | 231840 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (46591) | 12/12/2001 | $    95,974.87 | CA | CHECK | | | | |
| 14452 | 12/12/2001 | 269,000.00 | Customer | Incoming Customer Wires | YOUR: 12, OUR: 3599500346FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | | 64477 | 1S0399 | NTC & CO. FBO MAURICE SANDLER (REDACTED) | 12/12/2001 | $    269,000.00 | CA | CHECK | | | | |
| 14453 | 12/12/2001 | 1,800,000.00 | Customer | Incoming Customer Wires | YOUR: 011212000753, OUR: 2684300346FC | CHIPS CREDITVIA: CITIBANK/0008B/0:  BTDLREF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001400B1703 ORG=BTDL OGB-BANK OF | | | | 276989 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 12/12/2001 | $    1,800,000.00 | CA | CHECK WIRE | | | | |
| 14454 | 12/12/2001 | 15,000,729.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC1014118412120101, OUR: 0134600317IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011211 TO 011212 RATE 1.7500 | | | | | | | | | | | | | | |
| 14455 | 12/12/2001 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001332IB | MATURITYREF: MATURITYTICKET # 001332 | | | | | | | | | | | | | | |
| 14456 | 12/12/2001 | 78,000,000.00 | Customer | Incoming Customer Checks | DEP REF #    1202 | DEPOSIT CASH LETTER CASH LETTER 0000001202 | | | | 304613 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/12/2001 | $    78,000,000.00 | CA | CHECK | | | | |
| 14457 | 12/12/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF #    1203 | DEPOSIT CASH LETTER CASH LETTER 0000001203 | | | | 302787 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/12/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 14458 | 12/12/2001 | (13,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0087200346FP | CHIPS DEBITVIA: BANKERS TRUST COMPANY/0103A/C: LLOYDS BANK GENEVA GENEVA SWITZERLANDREN: TURRET CORP.BRITISH VIRGIN | | | | 73958 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 12/12/2001 | $    (13,000.00) | CW | CHECK WIRE | | | | |
| 14459 | 12/12/2001 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    13605 | | | | 266389 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/12/2001 | $    (986,301.00) | PW | CHECK | | | | |
| 14460 | 12/12/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0087100346FP | FEDWIRE DEBITVIA: PNCBANK NJ/031207607A/C: STEVEN AND JANE KANTOR REDACTED REF: STEVKANTIMAD, 1212B1Q6C03C001058 | | | | 270931 | 1K0149 | STEVEN KANTOR AND JANE KANTOR J/T WROS | 12/12/2001 | $    (3,000,000.00) | CW | CHECK WIRE | | | | |
| 14461 | 12/12/2001 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0087000346FP | FEDWIRE DEBITVIA: UNITED PLAINFIELD/021201943A/C: KML ASSET MANAGEMENT LLC C/0661REF: | | | | 115210 | 1K0162 | KML ASSET MGMT LLC II | 12/12/2001 | $    (4,000,000.00) | CW | CHECK WIRE | | | | |
| 14462 | 12/12/2001 | (4,872,800.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0400700346FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1594 | | | | | | | | | | | | | |
| 14463 | 12/12/2001 | (16,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND10151197121200101, OUR: 0134600933IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011212 TO 011213 RATE 1.7500 | | | | | | | | | | | | | | |
| 14464 | 12/12/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001472IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001472 | | | | | | | | | | | | | | |
| 14465 | 12/12/2001 | (80,520,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    13606 | | | | 208949 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/12/2001 | $    (80,520,000.00) | PW | CHECK | | | | |
| 14466 | 12/12/2001 | (86,210,700.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    13607 | | | | 208975 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/12/2001 | $    (86,210,700.00) | PW | CHECK | | | | |
| 14467 | 12/13/2001 | 22,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O0OOO01425IB | INTERESTREF: INTERESTTICKET # 001425 | | | | | | | | | | | | | | |
| 14468 | 12/13/2001 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY MIAMI, OUR: 0203609347FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA/066004367B/0: SBD INCMIAMI, FL 33176-1700REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | | 209588 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 12/13/2001 | $    250,000.00 | CA | CHECK WIRE | | | | |
| 14469 | 12/13/2001 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0453703347FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: ROBERT INGRAM/00022-2300REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-DEPOSIT CASH LETTER CASH LETTER | | | | 235229 | 1H0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 12/14/2001 | $    500,000.00 | CA | CHECK WIRE | | | | |
| 14470 | 12/13/2001 | 1,923,025.45 | Customer | Incoming Customer Wires | DEP REF #    1605 | 00000001605*VALUE DATE: 12/13    300,20012/14   1,358,82512/17    248,88012/18    15,120 | 1319 | | | | | | | | | | | | | |
| 14471 | 12/13/2001 | 16,500,802.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC1015119712130101, OUR: 0134700311IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011212 TO 011213 RATE 1.7500 | | | | | | | | | | | | | | |
| 14472 | 12/13/2001 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001425IB | MATURITYREF: MATURITYTICKET # 001425 | | | | | | | | | | | | | | |
| 14473 | 12/13/2001 | 76,000,000.00 | Customer | Incoming Customer Checks | DEP REF #    1204 | DEPOSIT CASH LETTER CASH LETTER 0000001204 | | | | 172923 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/13/2001 | $    76,000,000.00 | CA | CHECK | | | | |
| 14474 | 12/13/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF #    1205 | DEPOSIT CASH LETTER CASH LETTER 0000001205 | | | | 50687 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/13/2001 | $    90,000,000.00 | CA | CHECK | | | | |
| 14475 | 12/13/2001 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0102100347FP | FEDWIRE DEBITVIA: WASH MUT BKFA STOC/321180748A/C: IRWIN,CAROL LIPKIN33446REF: THE LIPIMAD: 1213B1Q6C04C001004 | | | | 50716 | 1L0036 | IRWIN LIPKIN | 12/13/2001 | $    (20,000.00) | CW | CHECK WIRE | | | | |
| 14476 | 12/13/2001 | (570,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0102300347FP | FEDWIRE DEBITVIA: WELLS FARGO SF/121000248A/C: MOT FAMILY INVESTORSPETALUMA, CA 95954-5500REF: MOTFAMIMAD: 1213B1Q6C05C000967 | | | | 209103 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 12/13/2001 | $    (570,000.00) | CW | CHECK WIRE | | | | |
| 14477 | 12/13/2001 | (847,865.54) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0374500347FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1596 | | | | | | | | | | | | | |
| 14478 | 12/13/2001 | (850,000.00) | Customer | Outgoing Customer Wires | YOUR: FRANK, OUR: 0102200347FP | FEDWIRE DEBITVIA: UNITED PLAINFIELD/021201943A/C: TUPLER FAMILY PARTNERSHIPSOMERSET,NJ  08873REF: | | | | 310976 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 12/13/2001 | $    (850,000.00) | CW | CHECK WIRE | | | | |
| 14479 | 12/13/2001 | (16,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND1016120112130J01, OUR: 0134700883IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011213 TO 011214 RATE 1.7500 | | | | | | | | | | | | | | |
| 14480 | 12/13/2001 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001585IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001585 | | | | | | | | | | | | | | |
| 14481 | 12/13/2001 | (78,210,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    13610 | | | | 304617 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/13/2001 | $    (78,210,000.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14482 | 12/13/2001 | (87,804,400.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    13609 | | | | 248624 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/13/2001 | $  (87,804,400.00) | PW | CHECK | | | | |
| 14483 | 12/14/2001 | 4,813.16 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001529IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET # 001529 | | | | | | | | | | | | | | |
| 14484 | 12/14/2001 | 12,045.83 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001502IB | INTERESTREF: INTERESTTICKET # 001502 | | | | | | | | | | | | | | |
| 14485 | 12/14/2001 | 183,950.82 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0317008348FF | 1C005506 | | | | 239360 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 12/14/2001 | $   183,950.82 | CA | CHECK WIRE | | | | |
| 14486 | 12/14/2001 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY MIAMI, OUR: 0274014348FJ | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA/066004367B/0: SBD INCMIAMI, FL 33176-1700REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | | 292772 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 12/14/2001 | $   250,000.00 | CA | CHECK WIRE | | | | |
| 14487 | 12/14/2001 | 1,940,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US BANK MINN, OUR: 0320203348FF | ADVIMAD: 1214I17DK   002669 | | | | 252490 | 1B0214 | TED BIGOS | 12/14/2001 | $   1,940,000.00 | CA | CHECK WIRE | | | | |
| 14488 | 12/14/2001 | 2,133,983.43 | Customer | Incoming Customer Checks | DEP REF #    1606 | DEPOSIT CASH LETTERCASH LETTER 0000001606*VALUE DATE: 12/14   578,81312/17   80,00012/18   515,17012/19   960,000 | | | 1320 | | | | | | | | | | | |
| 14489 | 12/14/2001 | 8,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 1656800348FC | CHIPS CREDITVIA: CITIBANK/0008B/0: UN DE NOS CLIENTSREF: NBNF=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 ORG=UN DE | | | | 188593 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 12/14/2001 | $   8,000,000.00 | CA | CHECK WIRE | | | | |
| 14490 | 12/14/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #    1208 | DEPOSIT CASH LETTER CASH LETTER 0000001208 | | | | 115359 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/2001 | $   10,000,000.00 | CA | CHECK | | | | |
| 14491 | 12/14/2001 | 16,500,802.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC1016120112140101, OUR: 0134800489HN | NASSAU DEPOSIT TAKEND/B: BERNARD L MADOFF INC.ATTN: TONY TILETNIXREF: TO REPAY YOUR DEPOSIT FR 011213 TO 011214 RATE 1.7500 | | | | | | | | | | | | | | |
| 14492 | 12/14/2001 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001502IB | MATURITYREF: MATURITYTICKET # 001502 | | | | | | | | | | | | | | |
| 14493 | 12/14/2001 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001529HB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 001529 | | | | | | | | | | | | | | |
| 14494 | 12/14/2001 | 76,000,000.00 | Customer | Incoming Customer Checks | DEP REF #    1206 | DEPOSIT CASH LETTER CASH LETTER 0000001206 | | | | 266397 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/2001 | $   76,000,000.00 | CA | CHECK | | | | |
| 14495 | 12/14/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF #    1207 | DEPOSIT CASH LETTER CASH LETTER 0000001207 | | | | 179116 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 14496 | 12/14/2001 | (610,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0081900348FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BNP PARIBAS LUXEMBOURGLUXEMBOURG, LUXEMBOURGREF: BNPCITI/BNF/FFC/ACCT 3612203/8BNP PARIBAS FUND | | | | 220027 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 12/14/2001 | $   (610,000.00) | CW | CHECK WIRE | | | | |
| 14497 | 12/14/2001 | (1,420,228.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0495700348FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: -TIME/11:00 FEDBK | 1598 | | | | | | | | | | | | | | |
| 14498 | 12/14/2001 | (17,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001662IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C PTICKET # 001662 | | | | | | | | | | | | | | |
| 14499 | 12/14/2001 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND1017120312140101, OUR: 0134801103IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNIXREF: TO ESTABLISH YOUR DEPOSIT FR 011214 TO 011217 RATE 1.6875 | | | | | | | | | | | | | | |
| 14500 | 12/14/2001 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001526IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001526 | | | | | | | | | | | | | | |
| 14501 | 12/14/2001 | (79,493,400.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    13613 | | | | 172930 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/2001 | $   (79,493,400.00) | PW | CHECK | | | | |
| 14502 | 12/14/2001 | (87,034,900.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    13612 | | | | 208992 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/2001 | $   (87,034,900.00) | PW | CHECK | | | | |
| 14503 | 12/17/2001 | 2,337.82 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001662IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET # 001662 | | | | | | | | | | | | | | |
| 14504 | 12/17/2001 | 13,766.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001346IB | INTERESTREF: INTERESTTICKET # 001346 | | | | | | | | | | | | | | |
| 14505 | 12/17/2001 | 37,729.30 | Customer | Incoming Customer Wires | YOUR: MT011217001999, OUR: 02B4401351FF | 217B2Q8921C000756 | | | | 293641 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/17/2001 | $   37,729.30 | CA | CHECK WIRE | | | | |
| 14506 | 12/17/2001 | 73,000.00 | Customer | Incoming Customer Wires | YOUR: 9, OUR: 3555900351FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF=BERNARD L MADOFF NEW YORKNY | | | | 280080 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (REDACTED) | 12/17/2001 | $   73,000.00 | CA | CHECK WIRE | | | | |
| 14507 | 12/17/2001 | 540,692.24 | Customer | Incoming Customer Checks | DEP REF #    1607 | DEPOSIT CASH LETTER 0000001607*VALUE DATE: 12/18   300,69212/19   227,60012/20   12,400 | | | 1324 | | | | | | | | | | | |
| 14508 | 12/17/2001 | 840,000.00 | Customer | Incoming Customer Wires | YOUR: 6503416122000?P, OUR: 3885700351FC | CHIPS CREDITVIA: SOCIETE GENERALE NA INC./042B/0: PARIBALLXXXREF: BBNF=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 | | | | 72160 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 12/17/2001 | $   840,000.00 | CA | CHECK WIRE | | | | |
| 14509 | 12/17/2001 | 1,083,176.81 | Customer | Incoming Customer Wires | YOUR: 30062700, OUR: 4143500351FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/Q: SUNGARD/PELL RUDMAN TRUST COMPBOSTON, MA 02110REF: NBNF=BERNARD L MADOFF NEW YORKNY | | | | 201556 | 1B0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 12/18/2001 | $   1,083,176.81 | CA | CHECK WIRE | | | | |
| 14510 | 12/17/2001 | 17,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001662IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 001662 | | | | | | | | | | | | | | |
| 14511 | 12/17/2001 | 25,003,515.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC1017120312170101, OUR: 0135100379HN | NASSAU DEPOSIT TAKEND/B: BERNARD L MADOFF INC.ATTN: TONY TILETNIXREF: TO REPAY YOUR DEPOSIT FR 011214 TO 011217 RATE 1.6875 | | | | | | | | | | | | | | |
| 14512 | 12/17/2001 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001346IB | MATURITYREF: MATURITYTICKET # 001346 | | | | | | | | | | | | | | |
| 14513 | 12/17/2001 | 77,000,000.00 | Customer | Incoming Customer Checks | DEP REF #    1209 | DEPOSIT CASH LETTER CASH LETTER 0000001209 | | | | 270996 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/17/2001 | $   77,000,000.00 | CA | CHECK | | | | |
| 14514 | 12/17/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF #    1210 | DEPOSIT CASH LETTER CASH LETTER 0000001210 | | | | 190707 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/17/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 14515 | 12/17/2001 | (109,310.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    13615 | | | | 270950 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/17/2001 | $   (109,310.00) | PW | CHECK | | | | |
| 14516 | 12/17/2001 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID |    13617 | | | | 115381 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/17/2001 | $   (986,301.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14517 | 12/17/2001 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13618 | | | | | 115385 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/17/2001 | $   (986,301.00) | PW | CHECK | | | | |
| 14518 | 12/17/2001 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13619 | | | | | 115393 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/17/2001 | $   (986,301.00) | PW | CHECK | | | | |
| 14519 | 12/17/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13620 | | | | | 50693 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/17/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 14520 | 12/17/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13621 | | | | | 172943 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/17/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 14521 | 12/17/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13622 | | | | | 179142 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/17/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 14522 | 12/17/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13623 | | | | | 296455 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/17/2001 | $   (1,972,602.00) | PW | CHECK | | | | |
| 14523 | 12/17/2001 | (2,770,223.27) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0398100351FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKS YRACUSE NY 13206-REF: /TIME/11:00 FEDBK FEDWIRE DEBIT VIA: CITY NATL BK BH | 1600 | | | | | | | | | | | | | |
| 14524 | 12/17/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0082700351FP | LA/122016006a/c: the brighton co 90210ref: citynat23ime/09:31imad: 1217b1afe01c000987 | | | | | 291578 | 1B0061 | THE BRIGHTON COMPANY | 12/17/2001 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 14525 | 12/17/2001 | (3,000,000.00) | Customer | Outgoing Customer Wires | your: jodi, our: 0082900351fp | fedwire debit via: city natl bk bh la/122016006a/c: the popham co 90210ref: citynat23ime/09:31imad: 1217b1qgo05c000848 | | | | | 292731 | 1P0031 | THE POPHAM COMPANY | 12/17/2001 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 14526 | 12/17/2001 | (6,000,000.00) | Customer | Outgoing Customer Wires | your: jodi, ouri 0082600351fp | fedwire debit via: city natl bk bh la/122016006a/c: the lambeth co.ca, 90210ref: citynat11ime/09:31imad: 1217b1qgo06c000853 | | | | | 293653 | 1L0002 | THE LAMBETH CO CO STANLEY CHAIS | 12/17/2001 | $   (6,000,000.00) | CW | CHECK WIRE | | | | |
| 14527 | 12/17/2001 | (10,000,000.00) | Customer | Outgoing Customer Wires | your: jodi, our: 0083000351fp | fedwire debit via: citicorp savings/ REDACTED a/c: jeffry m barbara picower FB033480ref1 pschimad: 1217b1qgo08c000894 | | | | | 292719 | 1P0024 | THE PICOWER FOUNDATION | 12/17/2001 | $   (10,000,000.00) | CW | CHECK WIRE | | | | |
| 14528 | 12/17/2001 | (18,000,000.00) | Investment | Overnight Deposit - Principal & Interest | your: nd102011531217010l, our: 0135100825sn | nassau deposit taken a/c: bernard l, madoff inc.attn: tony tiletnickref: to establish your deposit fr [11217 to 011218 rate 1.7500 | | | | | | | | | | | | | | | |
| 14529 | 12/17/2001 | | Investment | Certificate of Deposit - Investment | our: 000000156SHB | debit memorandumref: purchase ofticket #001565 | | | | | | | | | | | | | | | |
| 14530 | 12/17/2001 | (78,040,000.00) | Customer | Outgoing Customer Checks | | check paid #   13624 | | | | | 304628 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/17/2001 | $   (78,040,000.00) | PW | CHECK | | | | |
| 14531 | 12/17/2001 | (88,660,000.00) | Customer | Outgoing Customer Checks | | check paid #   13625 | | | | | 209037 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/17/2001 | $   (88,660,000.00) | PW | CHECK | | | | |
| 14532 | 12/18/2001 | 13,766.67 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 000001388IB | interestref: Interestticket #001388 | | | | | | | | | | | | | | | |
| 14533 | 12/18/2001 | 270,000.00 | Customer | Incoming Customer Wires | your: CSB of 01/12/18, our: 0014600352ET | book transfer credit b/0: David w Lance-15oref: FBO david 8 diana lance f I 6/110-3-0 | | | | | 266322 | 1L0110 | DAVID W LANCE TST UAD 3/27/06 DIANA W LANCE TST UAD 3/27/06 TENANTS IN COMMON | 12/18/2001 | $   270,000.00 | CA | CHECK WIRE | | | | |
| 14534 | 12/18/2001 | 550,000.00 | Customer | Incoming Customer Wires | YOUR: MZ, OUR: 3917100352FC | CHIPS CREDIT VIA:  BANK OF NEW YORK/0001B/0: MARC B FISHER REDACTED REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 | | | | | 278789 | 1F0164 | MARC B. FISHER | 12/18/2001 | $   550,000.00 | CA | CHECK WIRE | | | | |
| 14535 | 12/18/2001 | 1,018,546.14 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR:  0295307352FF | FEDWIRE CREDIT VIA: CITIBANK/021000089B/0: BERRY NURZIA, LLPNY 10591-5104REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | | | 271143 | 1CM084 | CAROLYN B HALSEY | 12/18/2001 | $   1,018,546.14 | CA | CHECK WIRE | | | | |
| 14536 | 12/18/2001 | 1,999,975.00 | Customer | Incoming Customer Wires | YOUR:  SWF OF 01/12/18, OUR: 0367600352FS | 00;/ | | | | | 228378 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 12/18/2001 | $   1,999,975.00 | CA | CHECK WIRE | | | | |
| 14537 | 12/18/2001 | 2,183,506.41 | Customer | Incoming Customer Checks | DEP REF #     1608 | DEPOSIT CASH LETTER CASH LETTER 0000001608*VALUE DATE:  12/18      63,04512/19      2,716,66112/20      395,96412/21      7,836 | | | 1325 | | | | | | | | | | | | |
| 14538 | 12/18/2001 | 18,000,875.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC1020115312180101, OUR: 0135200415IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF:  TO REPAY YOUR DEPOSIT FR 011217 TO 011218 RATE 1.7500 | | | | | | | | | | | | | | | |
| 14539 | 12/18/2001 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000138SIIB | MATURITY REF: MATURITYTICKET #001388 | | | | | | | | | | | | | | | |
| 14540 | 12/18/2001 | 77,000,000.00 | Customer | Incoming Customer Checks | DEP REF #     1211 | DEPOSIT CASH LETTER CASH LETTER 0000001211 | | | | | 115410 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/18/2001 | $   77,000,000.00 | CA | CHECK | | | | |
| 14541 | 12/18/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF #     1212 | DEPOSIT CASH LETTER CASH LETTER 0000001212 | | | | | 115405 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/18/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 14542 | 12/18/2001 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0094000352FP | CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN FAMILY FOUNDATION10120REF: MARDEN89 ATTN BARBARA ROBINSON MGR PRIVATE BANKING AND | | | | | 276501 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 12/18/2001 | $   (150,000.00) | CW | CHECK WIRE | | | | |
| 14543 | 12/18/2001 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13616 | | | | | 179137 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/17/2001 | $   (330,000.00) | PW | CHECK | | | | |
| 14544 | 12/18/2001 | (1,934,119.33) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0237700352P | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKS YRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1602 | | | | | | | | | | | | | |
| 14545 | 12/18/2001 | (15,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0093900352FP | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ZWD INVESTMENTS LLC1000455N:  0145415 | | | | | 273969 | 1Z0027 | ZWD INVESTMENTS LLC | 12/18/2001 | $   (15,000,000.00) | CW | CHECK WIRE | | | | |
| 14546 | 12/18/2001 | (21,000,000.00) | Investment | Overnight Deposit - Principal & Interest | YOUR: ND05712726121801001, OUR: 0135200897IN | NASSAU DEPOSIT TAKEN A/C:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011218 TO 011219 RATE 1.6875 | | | | | | | | | | | | | | | |
| 14547 | 12/18/2001 | | Investment | Certificate of Deposit - Investment | OUR: 000000156SHB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001506 | | | | | | | | | | | | | | | |
| 14548 | 12/18/2001 | (83,233,300.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13628 | | | | | 296464 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/18/2001 | $   (83,233,300.00) | PW | CHECK | | | | |
| 14549 | 12/18/2001 | (87,230,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13627 | | | | | 248633 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/18/2001 | $   (87,230,000.00) | PW | CHECK | | | | |
| 14550 | 12/19/2001 | 17,208.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000147ZIB | INTEREST REF:  INTERESTTICKET * 001472 | | | | | | | | | | | | | | | |
| 14551 | 12/19/2001 | 85,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0448309353FF | REDACTED | | | | | 151846 | 1ZA987 | JOSEPH M MURRAY REDACTED | 12/20/2001 | $   85,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14552 | 12/19/2001 | 285,002.79 | Customer | Incoming Checks | DEP REF # 1609 | DEPOSIT CASH LETTERCASH LETTER 0000001609*VALUE DATE: 12/19 70,00012/20 196,25212/21 18,750 | | 1326 | | | | | | | | | | | | |
| 14553 | 12/19/2001 | 439,534.10 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 106840015SFC | CHIPS CREDITVIA: HSBC BANK USA/0108B/0: SHUM C S LEE S LREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 ORG/SHUM C | | | | 203749 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 12/19/2001 | 439,534.10 | CA | CHECK WIRE | | | | |
| 14554 | 12/19/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTHERN TR, OUR: 0098101353FF | HEIMAD: 1219F60C771C000033 | | | | 76215 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 12/19/2001 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 14555 | 12/19/2001 | 21,000,984.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOURs: NC05717276121901101, OURs: 0135300467IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF- TO REPAY YOUR DEPOSIT FR 011218 TO 011219 RATE 1.6875 | | | | | | | | | | | | | | |
| 14556 | 12/19/2001 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: - 0000001472IIB | MATURITYREF: MATURITYTICKET t 001472 | | | | | | | | | | | | | | |
| 14557 | 12/19/2001 | 80,000,000.00 | Customer | Incoming Customer Checks | DEP REF t 1214 | DEPOSIT CASH LETTER CASH LETTER 0000001214 | | | | 271001 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/19/2001 | 80,000,000.00 | CA | CHECK | | | | |
| 14558 | 12/19/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF t 1213 | DEPOSIT CASH LETTERCASH LETTER 0000001213 | | | | 172953 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/19/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 14559 | 12/19/2001 | (2,441,354.30) | Customer | Outgoing Customer Checks | yOUR: JODL OUR 0070200353FP | CHIPS DEBITVIA: HSBC BANK USA/0108A/C: HSBC BANK CANADATORONTO MSJ 1S9, CANADABEN- THE ALVIN SEGAL FAMILY FOUNDATQUEBEC H1Z | | | | 29146 | 1FN099 | ALVIN SEGAL FAMILY FOUNDATION 8888 BOUL PIE IX MONTREAL QUEBEC H1Z 4J5 | 12/19/2001 | (2,441,354.30) | CW | CHECK | | | | |
| 14560 | 12/19/2001 | (3,115,700.00) | Customer | Transfers to JPMC 509 Account | YOUR s CDS FUNDING, OUR: 0357100353FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF- /TIME/11:00 FEDHK | 1604 | | | | | | | | | | | | | |
| 14561 | 12/19/2001 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOURs ND05745339121901101, OURs: 0135301021IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF- TO ESTABLISH YOUR DEPOSIT FR 011219 TO 011220 RATE 1.4250 | | | | | | | | | | | | | | |
| 14562 | 12/19/2001 | (53,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001420IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001420 | | | | | | | | | | | | | | |
| 14563 | 12/19/2001 | (81,791,200.00) | Customer | Outgoing Customer Checks | | CHECK PAID t 13631 | | | | 209057 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/19/2001 | (81,791,200.00) | PW | CHECK | | | | |
| 14564 | 12/19/2001 | (88,990,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 13630 | | | | 209041 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/19/2001 | (88,990,000.00) | PW | CHECK | | | | |
| 14565 | 12/20/2001 | 20,650.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O000OQ1585IB | INTERESTREF: INTERESTTICKET t 001585 | | | | | | | | | | | | | | |
| 14566 | 12/20/2001 | 500,000.00 | Customer | Incoming Customer Wires | YOUR s O/B FLEET NATION, OUR: 0316214354FF | 90 | | | | 299646 | 1CM084 | CAROLYN B HALSEY | 12/20/2001 | 500,000.00 | CA | CHECK WIRE | | | | |
| 14567 | 12/20/2001 | 812,291.97 | Customer | Incoming Customer Wires | YOUR. 13, OUR: 3764500354FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3321REF: NBNF-BERNARD L MADOFF NEW YORKNY CHEM LINK ACCOUNT TRANSFERB/0: GREENWICH | | | | 127056 | 1ZR114 | NTC & CO. FBO MILTON TUPLER (REDACTED) | 12/20/2001 | 812,291.97 | CA | CHECK WIRE | | | | |
| 14568 | 12/20/2001 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: MLK OF 01/12/20, OUR: 00200400354HW | SENTRY LPNEW YORK NY 10022-46140RG: FAIRFIELD GREENWICH GROUP399 PARK AVENUEREF: FBO: | | | | 228412 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 12/20/2001 | 1,500,000.00 | CA | CHECK WIRE | | | | |
| 14569 | 12/20/2001 | 1,841,100.00 | Customer | Incoming Customer Checks | DEP REF t 1610 | DEPOSIT CASH LETTERCASH LETTER 0000001610XVALUE DATE: 12/20 623,60012/21 145,00012/24 819,50012/26 253,000 | | 1327 | | | | | | | | | | | | |
| 14570 | 12/20/2001 | 2,450,000.00 | Customer | Incoming Customer Checks | DEP REF # 1611 | DEPOSIT CASH LETTERCASH LETTER 0000001611XVALUE DATE: 12/21 20,00012/24 1,980,00012/26 450,000 | | 1328 | | | | | | | | | | | | |
| 14571 | 12/20/2001 | 20,000,902.78 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC05745339122001101, OUR: 0135400275IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF- TO REPAY YOUR DEPOSIT FR 011219 TO 011220 RATE 1.6250 | | | | | | | | | | | | | | |
| 14572 | 12/20/2001 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000Q1585IB | MATURITYREF: MATURITYTICKET t 001585 | | | | | | | | | | | | | | |
| 14573 | 12/20/2001 | 81,000,000.00 | Customer | Incoming Customer Checks | DEP REF t 1215 | DEPOSIT CASH LETTERCASH LETTER 0000001215 | | | | 266404 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/20/2001 | 81,000,000.00 | CA | CHECK | | | | |
| 14574 | 12/20/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF + 1216 | DEPOSIT CASH LETTERCASH LETTER 0000001216 | | | | 179164 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/20/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 14575 | 12/20/2001 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 13636 | | | | 244379 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/20/2001 | (2,500.00) | CW | CHECK | | | | |
| 14576 | 12/20/2001 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0108100354FP | BOOK TRANSFER DEBITA/C: THE DRUMMERSUVVSTONE GROUP,JNNEW YORK NY 10001-0RG: BERNARD L MADOFF885 THIRD | | | | 231990 | 1EM265 | TED GOLDBERG & LORI GOLDBERG J/T WROS REDACTED | 12/20/2001 | (700,000.00) | CW | CHECK | | | | |
| 14577 | 12/20/2001 | (1,300,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0108000354FP | CHIPS DEBITVIA: CITIBANK/0008A/C: CHESED CONGREGATIONS OF AMERICNEW YORK, NEW YORK 10004REF: CHESED/BNF/ACC 37029747 | | | | 35633 | 1C1221 | CHESED CONGREGATIONS OF AMERICA ATTN: RONALD LIEBOWITZ | 12/20/2001 | (1,300,000.00) | CW | CHECK | | | | |
| 14578 | 12/20/2001 | (2,566,988.88) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0463500354FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF- /TIME/11:00 FEDHK | 1606 | | | | | | | | | | | | | |
| 14579 | 12/20/2001 | (3,900,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0107900354FP | CHIFS DEBITVIA: BANK OF NEW YORK/0001A/C: LOWELL M SCHULMANREDACTEDREF: SCHULMANSND: REDACTED | | | | 140875 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 12/20/2001 | (3,900,000.00) | CW | CHECK | | | | |
| 14580 | 12/20/2001 | (20,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND05769687122001101, OUR: 0135400829IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011220 TO 011221 RATE 1.6250 | | | | | | | | | | | | | | |
| 14581 | 12/20/2001 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000I4B5IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001485 | | | | | | | | | | | | | | |
| 14582 | 12/20/2001 | (78,026,600.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 13633 | | | | 115452 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/20/2001 | (78,026,600.00) | PW | CHECK | | | | |
| 14583 | 12/20/2001 | (92,641,600.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 13634 | | | | 115456 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/20/2001 | (92,641,600.00) | PW | CHECK | | | | |
| 14584 | 12/21/2001 | 21,486.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001526IB | INTERESTREF: INTERESTTICKET t 001526 | | | | | | | | | | | | | | |
| 14585 | 12/21/2001 | 1,290,000.00 | Customer | Incoming Customer Checks | DEP REF t 1612 | DEPOSIT CASH LETTERCASH LETTER 0000001612*VALUE DATE: 12/21 850,00012/24 440,000 | | 1329 | | | | | | | | | | | | |
| 14586 | 12/21/2001 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 01/1/2/21, OUR: 0017102355GP | BOOK TRANSFER CREDITB/0: STERLING DOUBLEDAY ENTERPRISEFLUSHING NY 11368REF: ACCOUNT 1KW247-3-0 | | | | 106592 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 12/21/2001 | 2,000,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14587 | 12/21/2001 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: 000000190875420, OUR: 0108407355FF | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK/053000219B/0: TRUST OPERATIONS/CHARLOTTE NCREF: CHASE NYC-CTR/BNF-BERNARD L MADOFF | | | | 24533 | 1CM473 | THE ROBINSON FAMILY TRUST DTD 6/20/89 RICKI & JOEL ROBINSON TRUSTEES | 12/21/2001 | 2,500,000.00 | CA | CHECK WIRE | | | | |
| 14588 | 12/21/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | SEP REF # 1219 | DEPOSIT CASH LETTER L&I&K 0000001219 | | | | 304634 | 1L0027 | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/2001 | 10,000,000.00 | CA | CHECK | | | | |
| 14589 | 12/21/2001 | 20,500,925.35 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0576968712210101, OUR: 0135500261IN | NASSAU DEPOSIT TAKEN/B: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011220 TO 011221 RATE 1.6250 | | | | | | | | | | | | | | |
| 14590 | 12/21/2001 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal | OUR: 0000001526IB | MATURITY REF: MATURITY TICKET • 001526 | | | | | | | | | | | | | | |
| 14591 | 12/21/2001 | 81,000,000.00 | Customer | Incoming Customer Checks | DEP REF # 1217 | DEPOSIT CASH LETTER CASH LETTER 0000001217 | | | | 179169 | 1L0027 | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/2001 | 81,000,000.00 | CA | CHECK | | | | |
| 14592 | 12/21/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF # 1218 | DEPOSIT CASH LETTER CASH LETTER 0000001218 | | | | 50704 | 1L0027 | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 14593 | 12/21/2001 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0117000555FP | CHIPS DEBIT VIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND GUERNSST PETER PORT GUERNSEY FEDWIRE DEBIT VIA: PLM BCH NAT BRT | | | | 203784 | 1FR056 | CHELA LTD #1 PO BOX 100 ANSON COURT LA ROUTE DES CAMPS | 12/21/2001 | (30,000.00) | CW | CHECK WIRE | | | | |
| 14594 | 12/21/2001 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0116000355FP | CO/067006647A/C: BERNARD A CHARLOTTE A MARDEN334608REF: B-C HARD/BNF/AC-110088336 | | | | 188582 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/21/2001 | (150,000.00) | CW | CHECK WIRE | | | | |
| 14595 | 12/21/2001 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0116900355FP | CHIPS DEBIT VIA: CHASE NYC-NEW YORK/0001A/C: CREDIT SUISSE FIRST BOSTON/CH-8070 ZURICH, SWITZERLAND/BEN: STRAND INTERNATIONAL | | | | 72155 | 1FR051 | STRAND INTERNATIONAL INVESTMENT LTD | 12/21/2001 | (500,000.00) | CW | CHECK WIRE | | | | |
| 14596 | 12/21/2001 | (1,100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0117200355FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: BANK OF BERMUDA ISLE OF MAN LTD/DOUGLAS IM 99, ISLE OF MAN/REF: THEMA/BNF/FFC BANK OF | | | | 228372 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 12/21/2001 | (1,100,000.00) | CW | CHECK WIRE | | | | |
| 14597 | 12/21/2001 | (1,100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0117100355FP | FEDWIRE DEBIT VIA: FLEET NATL BUFF/021300019A/C: FRED A DAIBES0702DREF: FDAIBESDMADMANHATTAN 1221B1QOGCH8C001420 | | | | 61194 | 1CM566 | FRED A DAIBES LLC C-O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 12/21/2001 | (1,100,000.00) | CW | CHECK WIRE | | | | |
| 14598 | 12/21/2001 | (1,842,876.86) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0415100355FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 1608 | | | | | | | | | | | | |
| 14599 | 12/21/2001 | (20,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000012955IB | DEBIT MEMORANDUM REF: PURCHASE CERTIFICATE # 001295 | | | | | | | | | | | | | | |
| 14600 | 12/21/2001 | (21,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0579579712210101, OUR: 0135500915IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011221 TO 011224 RATE 1.6250 | | | | | | | | | | | | | | |
| 14601 | 12/21/2001 | (55,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001498IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET • 001498 | | | | | | | | | | | | | | |
| 14602 | 12/21/2001 | (82,744,400.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 13639 | | | | 190714 | 1L0027 | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/2001 | (82,744,400.00) | PW | CHECK | | | | |
| 14603 | 12/21/2001 | (88,012,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 13638 | | | | 190711 | 1L0027 | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/2001 | (88,012,500.00) | PW | CHECK | | | | |
| 14604 | 12/21/2001 | 7,334.31 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00OOOO1498IB | INTEREST REF:   INTEREST   COMMERCIAL PAPER   TICKET t 001498 | | | | | | | | | | | | | | |
| 14605 | 12/24/2001 | 9,916.67 | Investment | Certificate of Deposit - Return of Principal | OUR: 0000001565IB | INTEREST REF: INTEREST TICKET * 001565 | | | | | | | | | | | | | | |
| 14606 | 12/24/2001 | 897,273.38 | Customer | Incoming Customer Checks | DEP REF # 1618 | DEPOSIT CASH LETTER CASH LETTER 000000161 8 XV ALUE DATE: 12/26   585,33012/27   311,58212/28   560 | | | 1330 | | | | | | | | | | | |
| 14607 | 12/24/2001 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0273213358FF | 8 | | | | 293055 | 1G0304 | A & G GOLDMAN PARTNERSHIP C-O G GOLDMAN | 12/26/2001 | 1,500,000.00 | CA | CHECK WIRE | | | | |
| 14608 | 12/24/2001 | 21,002,843.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOURs NC0579579712240101, OURs 0135800141IN | NASSAU DEPOSIT TAKEN/B: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011221 TO 011224 RATE 1.6250 | | | | | | | | | | | | | | |
| 14609 | 12/24/2001 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001565IB | MATURITY REF: MATURITY TICKET • 001565 | | | | | | | | | | | | | | |
| 14610 | 12/24/2001 | 46,000,000.00 | Customer | Incoming Customer Wires | YOURs SWF OF 12/12/21, OUR: 3022200355FS | FEDWIRE CREDIT/B: UNION BANCAIRE PRIVEE/GENEVA SWITZERLAND 1211ORG: ONE OF OUR CLIENTSOGB: UNION BANCAIRE PRIVEE CBI- | | | | 188607 | 1FR081 | MOUNT CAPITAL FUND LTD ARAWAK CHAMBERS SEA MEADOW HSE PO BOX 173 BLACKBURNE HIGHWAY | 12/24/2001 | 46,000,000.00 | JRNL | CHECK WIRE | | | | |
| 14611 | 12/24/2001 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001495IB | MATURITY REF: MATURITY   COMMERCIAL PAPER   TICKET t 001498 | | | | | | | | | | | | | | |
| 14612 | 12/24/2001 | 80,000,000.00 | Customer | Incoming Customer Checks | DEP REF t 1220 | DEPOSIT CASH LETTER CASH LETTER 0000001220 | | | | 50714 | 1L0027 | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/24/2001 | 80,000,000.00 | CA | CHECK | | | | |
| 14613 | 12/24/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF * 1221 | DEPOSIT CASH LETTER CASH LETTER 0000001221 | | | | 302791 | 1L0027 | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/24/2001 | 90,000,000.00 | CA | CHECK | | | | |
| 14614 | 12/24/2001 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0107700358FP | CHIPS DEBIT VIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND INTL LST. HELIER JERSEY, CHANNEL | | | | 220018 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 12/24/2001 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 14615 | 12/24/2001 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0107600358FP | BOOK TRANSFER DEBIT A/C: G S SCHWARTZ 8 CO., INC NEW YORK, NY 10016ORG: BERNARD L MADOFF885 THIRD AVENUEREF: GSSCHICO | | | | 292598 | 1CM168 | G S SCHWARTZ & CO INC | 12/24/2001 | (100,000.00) | CW | CHECK WIRE | | | | |
| 14616 | 12/24/2001 | (109,310.00) | Customer | Outgoing Customer Checks | | CHECK PAID t 13641 | | | | 115308 | 1L0027 | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/24/2001 | (109,310.00) | PW | CHECK | | | | |
| 14617 | 12/24/2001 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0107800358FP | FEDWIRE DEBIT VIA: KEY BANK ALBANY/021300077A/C: MERRITT KEVIN AND PATRICE M AUREDACTEDREF: P | | | | 265262 | 1A0044 | PATRICE M AULD | 12/24/2001 | (150,000.00) | CW | CHECK WIRE | | | | |
| 14618 | 12/24/2001 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID t 13642 | | | | 179192 | 1L0027 | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/24/2001 | (986,301.00) | PW | CHECK | | | | |
| 14619 | 12/24/2001 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID t 13643 | | | | 266411 | 1L0027 | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/24/2001 | (986,301.00) | PW | CHECK | | | | |
| 14620 | 12/24/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID t 13644 | | | | 115467 | 1L0027 | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/24/2001 | (1,972,602.00) | PW | CHECK | | | | |
| 14621 | 12/24/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 13645 | | | | 248655 | 1L0027 | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/24/2001 | (1,972,602.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14622 | 12/24/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID ↑   13646 | | | | 296469 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/24/2001 | $    (1,972,602.00) | PW | CHECK | | | | |
| 14623 | 12/24/2001 | (2,526,030.53) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0531200358FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 1611 | | | | | | | | | | | | |
| 14624 | 12/24/2001 | (23,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0581248612240101, OUR: 0135800287IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011224 TO 011226 RATE 1.6875 | | | | | | | | | | | | | | |
| 14625 | 12/24/2001 | (33,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000421IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF       CHEMICAL CP.TICKET ↑ 000421 | | | | | | | | | | | | | | |
| 14626 | 12/24/2001 | (81,833,300.00) | Customer | Outgoing Customer Checks | | CHECK PAID ↑     13647 | | | | 115471 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/24/2001 | $   (81,833,300.00) | PW | CHECK | | | | |
| 14627 | 12/24/2001 | (87,623,600.00) | Customer | Outgoing Customer Checks | | CHECK PAID ↑   13648 | | | | 115475 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/24/2001 | $   (87,623,600.00) | PW | CHECK | | | | |
| 14628 | 12/24/2001 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00O0000042OIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000420 | | | | | | | | | | | | | | |
| 14629 | 12/26/2001 | 1,300.00 | Customer | Incoming Customer Wires | YOUR: O/B STERLING NYC, OUR: 0150701360FF | C000005 | | | | 175274 | 1ZB270 | CTL PURCHASING CORP PROFIT SHARING PLAN THE HELMSLEY CARLTON | 12/26/2001 | $       1,300.00 | CA | CHECK WIRE | | | | |
| 14630 | 12/26/2001 | 2,933.59 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000421IB | INTERESTREF:  INTEREST         COMMERCIAL PAPER       TICKET ↑ 000421 | | | | | | | | | | | | | | |
| 14631 | 12/26/2001 | 8,311.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001506IB | INTERESTREF: INTERESTTICKET ↑ 001506 | | | | | | | | | | | | | | |
| 14632 | 12/26/2001 | 14,506.00 | Customer | Incoming Customer Wires | YOUR: O/B STERLING NYC, OUR: 0146113360FF | 000006 | | | | 252571 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 12/26/2001 | $      14,506.00 | CA | CHECK WIRE | | | | |
| 14633 | 12/26/2001 | 17,004.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00O00001420IB | INTERESTREF: INTERESTTICKET * 001420 | | | | | | | | | | | | | | |
| 14634 | 12/26/2001 | 55,963.07 | Customer | Incoming Customer Checks | DEP REF ↑     1621 | DEPOSIT CASH LETTERCASH LETTER 0000001621 | | | 1333 | | | | | | | | | | | |
| 14635 | 12/26/2001 | 589,810.00 | Customer | Incoming Customer Checks | DEP REF ↑      1622 | DEPOSIT CASH LETTERCASH LETTER 0000001622 LVALUE DATE: 12/27       567,810 12/28 21,560/12/31       440 | | | 1334 | | | | | | | | | | | |
| 14636 | 12/26/2001 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: 0101122600210INN, OUR: 0274313360FF | 30 | | | | 276957 | 1M0092 | MYCO C/O SUSAN MANDERS | 12/26/2001 | $     800,000.00 | CA | CHECK WIRE | | | | |
| 14637 | 12/26/2001 | 1,850,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0220033360FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261 B/O: CIBC WORLD MARKETS CORP. NEW YORK, NY 10281-3798 REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 299369 | 1CM546 | HAROLD SCHWARTZ 1998 LIVING TRUST | 12/27/2001 | $    1,850,000.00 | CA | CHECK WIRE | | | | |
| 14638 | 12/26/2001 | 22,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: D0OD001506IB | MATURITYREF: MATURITY TICKET ↑ 001506 | | | | | | | | | | | | | | |
| 14639 | 12/26/2001 | 23,502,203.13 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0581248612260101, OUR: 0136000521IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF; TO REPAY YOUR DEPOSIT FR 01122 4 TO 011226 RATE 1.6875 | | | | | | | | | | | | | | |
| 14640 | 12/26/2001 | 33,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000421IB | MATURITYREF: MATURITY        COMMERCIAL PA | | | | | | | | | | | | | | |
| 14641 | 12/26/2001 | 53,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000142GIB | MATURITYREF: MATURITYTICKET * 001420 | | | | | | | | | | | | | | |
| 14642 | 12/26/2001 | 80,000,000.00 | Customer | Incoming Customer Checks | DEP REF ↑     1222 | DEPOSIT CASH LETTERCASH LETTER 0000001222 | | | | 304638 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/26/2001 | $   80,000,000.00 | CA | CHECK | | | | |
| 14643 | 12/26/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF ↑    1223 | DEPOSIT CASH LETTERCASH LETTER 0000001223 | | | | 172963 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/26/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 14644 | 12/26/2001 | (220,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0067700360FP | CHIPS DEBITVIA: CITIBANK/0008A/C: IRIS ZURAWINREDACTEDREF: IRISMARD ATTN,JOHN SAMAROO,MAIAGER,PRIVATE BANKING | | | | 299440 | 1M0096 | IRIS ZURAWIN MARDEN | 12/26/2001 | $    (220,000.00) | CW | CHECK WIRE | | | | |
| 14645 | 12/26/2001 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0067600360FP | FEDWIRE DEBITVIA: US TRUST CO OF FLA/067011223A/C: JEROME + ANNE FISHER REDACTED REF: JAFISHER CONTACT ANA b. CUSELI | | | | 145565 | 1F0155 | JEROME FISHER AND ANNE FISHER J-T WROS | 12/26/2001 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 14646 | 12/26/2001 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0067600360FP | FEDWIRE DEBITVIA: US TRUST CO OF FLA/067011223A/C: JEROME + ANNE FISHER CHARITABPALM BEACH FL 33408REF: | | | | 258917 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 12/26/2001 | $    (600,000.00) | CW | CHECK WIRE | | | | |
| 14647 | 12/26/2001 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID ↑ 13651 | | | | 296472 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/26/2001 | $    (986,301.00) | PW | CHECK | | | | |
| 14648 | 12/26/2001 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID ↑ 13650 | | | | 115482 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/26/2001 | $    (986,301.00) | PW | CHECK | | | | |
| 14649 | 12/26/2001 | (3,049,934.60) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0263100360FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 1613 | | | | | | | | | | | | |
| 14650 | 12/26/2001 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0067500360FP | FEDWIRE DEBITVIA: CITICORP SAVINGS/266006554A/C: JEFFRY M + BARBARA PICOWER FD33408REF: PICFDSMAD | | | | 277513 | 1P0024 | THE PICOWER FOUNDATION | 12/26/2001 | $  (10,000,000.00) | CW | CHECK WIRE | | | | |
| 14651 | 12/26/2001 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0582756012260101, OUR: 0136000997IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011226 TO 011227 RATE 1.7500 | | | | | | | | | | | | | | |
| 14652 | 12/26/2001 | (41,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001158IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF       CHEMICAL CP.TICKET ↑ 001158 | | | | | | | | | | | | | | |
| 14653 | 12/26/2001 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: O00O001O39IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET ↑ 001039 | | | | | | | | | | | | | | |
| 14654 | 12/26/2001 | (86,466,100.00) | Customer | Outgoing Customer Checks | | CHECK PAID f     13653 | | | | 259589 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/26/2001 | $   (86,466,100.00) | PW | CHECK | | | | |
| 14655 | 12/26/2001 | (87,230,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID f   13652 | | | | 259578 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/26/2001 | $   (87,230,000.00) | PW | CHECK | | | | |
| 14656 | 12/27/2001 | 1,822.30 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001158IB | INTERESTREF: INTEREST         COMMERCIAL PAPER      TICKET ↑ 001158 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14657 | 12/27/2001 | 17,645.83 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001485IB | INTERESTREF: INTERESTTICKET t 001485 | | | | | | | | | | | | | | |
| 14658 | 12/27/2001 | 133,000.00 | Other | Cancelled/Reversed Wires or Checks | YOURI: JODI, OUR: 0664800361II | BOOK TRANSFER CREDITB/O: CB FUNDS TRANS SAMEDAY CDT RETTAMPA FL 33610-ORG: MBR/0001BANK OF NEW YORKREF: REVERSAL OF | | | | | | | | | | | Cancel/Reversal | | | |
| 14659 | 12/27/2001 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATION, OUR, 0123303361FF | 2834 | | | 29537 | 1EM149 | JOSEPH PERSKY FOUNDATION | | 12/27/2001 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 14660 | 12/27/2001 | 427,815.50 | Customer | Incoming Customer Wires | YOUR: O/B CITY MIAMI, OUR - 0208613361FF | 1227F6B7021COOOOS6 | | | 291587 | 1B0209 | BRAMAN FAMILY IRREVOCABLE 1ST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | | 12/27/2001 | $ 427,815.50 | CA | CHECK WIRE | | | | |
| 14661 | 12/27/2001 | 2,900,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY HIAMI, OUR: 0149808361FF | REDACTED | | | 209585 | 1S0243 | STEVEN SCHIFF | | 12/27/2001 | $ 2,900,000.00 | CA | CHECK WIRE | | | | |
| 14662 | 12/27/2001 | 3,259,039.00 | Customer | Incoming Customer Checks | DEP REF t    1623 | DEPOSIT CASH LETTERCASH LETTER 0000001623•VALUE DATE: 12/28    2,479,03912/31    13,600    764,40001/02 | 1335 | | | | | | | | | | | | | |
| 14663 | 12/27/2001 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 01/12/27, OUR: 0029300361GP | BOOK TRANSFER CREDITB/0: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: ACCT. 1KW247 3-0 | | | 232525 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | | 12/27/2001 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 14664 | 12/27/2001 | 25,001,215.28 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0S82756012270101, OURs: 01361003133N | NASSAU DEPOSIT TAKENB/0s BERNARD L HADOFF INC. ATTN s TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011226 TO 011227 RATE 1.7500 | | | | | | | | | | | | | | |
| 14665 | 12/27/2001 | 41,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001158IB | MATURITYREF: MATURITY          COMMERCIAL PAPER          TICKET • 001158 | | | | | | | | | | | | | | |
| 14666 | 12/27/2001 | 50,000,000.00 | Other | Other Incoming Wires | YOUR, SWF OF 01/12/27, OURs 8188800361FQ | BOOK TRANSFER CREDITB/0s LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302ORG: BERNARD L MADOFF ATTNELEANOR PLAHAOB: | | | | | | | | | | | Bernard L. Madoff | Barclays / Lehman | BLM | xxx-x4398 |
| 14667 | 12/27/2001 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOO001485IB | MATURITYREF: MATURITYTICKET • 001485 | | | | | | | | | | | | | | |
| 14668 | 12/27/2001 | 84,000,000.00 | Customer | Incoming Customer Checks | DEP REF *     1224 | DEPOSIT CASH LETTERCASH LETTER 0000001224 | | | 179216 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | | 12/27/2001 | $ 84,000,000.00 | CA | CHECK | | | | |
| 14669 | 12/27/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF *     1225 | DEPOSIT CASH LETTERCASH LETTER 0000001225 | | | 266441 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | | 12/27/2001 | $ 90,000,000.00 | CA | CHECK | | | | |
| 14670 | 12/27/2001 | (133,000.00) | Other | Cancelled/Reversed Wires or Checks | YOUR: JODI, OUR: 0143800361FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: ARTHUR MEYER REDACTEDREF: ARTHURMEYERSSN: 0165813 | | | | | | | | | | | Cancel/Reversal | | | |
| 14671 | 12/27/2001 | (133,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1591200361FP | FEDWIRE DEBITVIA: BK OF NYC/REDACTED A/C: RETIREMENTS ACCOUNTS, INCNEW YORK,NEW YORKBEN: ARTHUR MEYER REDACTED REF: | | | 266065 | 1M0161 | NTC & CO. FBO ARTHUR I MEYER (REDACTED) | | 12/27/2001 | $ (133,000.00) | CW | CHECK WIRE | | | | |
| 14672 | 12/27/2001 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0141900361FP | FEDWIRE DEBITVIA: BKRS TR CO PLN BCH/REDACTED A/C: KENNETH AND MARIANNE SPRINGER REDACTED REF: KSPRINGERIMAD: | | | 280092 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | | 12/27/2001 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 14673 | 12/27/2001 | (2,928,900.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0524200361FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1615 | | | | | | | | | | | | | |
| 14674 | 12/27/2001 | (5,250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0144000361FP | BOOK TRANSFER DEBITA/C: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: BERNARD L MADOFF955 THIRD AVENUEREF: GREENWIC | | | 258936 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | | 12/27/2001 | $ (5,250,000.00) | CW | CHECK WIRE | | | | |
| 14675 | 12/27/2001 | (25,000,000.00) | Other | MSIL Transactions (not related to 1FN023) | YOUR: JODI, OUR: 01273003611I | BOOK TRANSFER DEBITVIA: THE ROYAL BANK OF SCOTLAND PLCLONDON ENGLAND N1 8XL0RG: BERNARD L MADOFF955 THIRD AVENUEREF: | | | | | | | | | | | MSIL | | | |
| 14676 | 12/27/2001 | (26,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0584433861122701, OUR: 01361007IB5IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011227 TO 011228 RATE 1.7500 | | | | | | | | | | | | | | |
| 14677 | 12/27/2001 | (85,883,100.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    13656 | | | 266421 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | | 12/27/2001 | $ (85,883,100.00) | PW | CHECK | | | | |
| 14678 | 12/27/2001 | (87,535,900.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    13655 | | | 209066 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | | 12/27/2001 | $ (87,535,900.00) | PW | CHECK | | | | |
| 14679 | 12/27/2001 | (119,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001351IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF          CHEMICAL CP.TICKET t 001351 | | | | | | | | | | | | | | |
| 14680 | 12/28/2001 | 5,454.42 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001351IB | INTERESTREF: INTEREST          COMMERCIAL PAPER          TICKET f 001351 | | | | | | | | | | | | | | |
| 14681 | 12/28/2001 | 6,416.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001295IB | INTERESTREF: INTERESTTICKET * 001295 | | | | | | | | | | | | | | |
| 14682 | 12/28/2001 | 80,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 01/12/28, OUR: 8309900362FQ | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302ORG: STEPHANIE WEINTRAUB REDACTED OGB: LEHMAN | | | 297284 | 1W0109 | STEPHANIE RIBAKOFF 2007 TRUST DATED 2/27/07 | | 12/28/2001 | $ 80,000.00 | CA | CHECK WIRE | | | | |
| 14683 | 12/28/2001 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BOSTON PRIVA, OUR: 0316701362FF | AD: 1228A1Q2801E000059 | | | 293061 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | | 12/28/2001 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 14684 | 12/28/2001 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 01/12/28, OUR: 6830600362FS | BOOK TRANSFER CREDITB/0: HANG SENG BANK LIMITEDHONG KONG HONG HONGORG: KAM-WOON LEE AND SHUK-YUEN SHUREF: /TELE/ | | | 276978 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | | 12/28/2001 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 14685 | 12/28/2001 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 01/12/28, OUR: 6648200362JD, I/T KF - it Io24 | 7,00001/02          372,818 | | | 30127 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | | 12/31/2001 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 14686 | 12/28/2001 | 519,818.00 | Customer | Incoming Customer Checks | DEP REF #     1624 | DEPOSIT CASH LETTER CASH LETTER 0000001624 •VALUE DATE: 12/28    120,000 12/31    27,000 01/02    372,818 | 1336 | | | | | | | | | | | | | |
| 14687 | 12/28/2001 | 999,965.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 01/12/28, OUR: 0982000362IS | BOOK TRANSFER CREDITB/0: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND NI 8X-ORG: LORD ANTHONY JACOBSREF: FBO FEDWIRE CREDITVIA: | | | 212221 | 1J0045 | LORD ANTHONY JACOBS REDACTED | | 12/28/2001 | $ 999,965.00 | CA | CHECK WIRE | | | | |
| 14688 | 12/28/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 038B708362FF | BOOK TRANSFER CREDITB/0: NORTHERN TRUST BANK OF FLORIDA/REDACTEDB/0: ZEMSKY SAM TUA/IMA3237022AREF: CHASE NYC/CTR/BBK-DEPOSIT CASH LH 1&CASH LETTER | | | 246922 | 1Z0025 | ZEMSKY FAMILY FOUNDATION C/O HOWARD ZEMSKY | | 12/31/2001 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 14689 | 12/28/2001 | 1,271,640.00 | Customer | Incoming Customer Checks | DEP REF *     1627 | DEPOSIT CASH LETTER CASH LETTER 0000001627•VALUE DATE: 12/28    440,00112/31    19,60001/02    796,80701/03    15,232 | 1337 | | | | | | | | | | | | | |
| 14690 | 12/28/2001 | 6,500,000.00 | Customer | Incoming Customer Wires | YOUR: INVITNMADOFF, OUR: 2939300362FC | CHIPS CREDITVIA: CITIBANK/0008B/0: PRIMEO FUND SELECTREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 BNF-PRIMEO DEPOSIT CASH LETTERCASH LETTER | | | 29133 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | | 12/28/2001 | $ 6,500,000.00 | CA | CHECK WIRE | | | | |
| 14691 | 12/28/2001 | 7,625,084.00 | Customer | Incoming Customer Checks | DEP REF t     1625 | DEPOSIT CASH LETTERCASH LETTER 0000001625LVALUE DATE: 12/28    5,615,08412/31    2,000,00001/02    200 | 1338 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14692 | 12/28/2001 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF ↑     1226 | DEPOSIT CASH LETTERCASH LETTER 0000001226 | | | | 209070 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/28/2001 | $   10,000,000.00 | CA | CHECK | | | | |
| | 12/28/2001 | 20,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001295IB | MATURITYREF x MATURITYTICKET * 001295 | | | | | | | | | | | | | | |
| 14694 | 12/28/2001 | 26,001,263.89 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0584338612280101, OURx 0136200245IN | NASSAU DEPOSIT TAKEN@0:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011227 TO 011228 RATE 1.7500 | | | | | | | | | | | | | | |
| 14695 | 12/28/2001 | 83,000,000.00 | Customer | Incoming Customer Checks | DEP REF ↑     1227 | DEPOSIT CASH LETTERCASH LETTER 0000001227 | | | | 306871 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/28/2001 | $   83,000,000.00 | CA | CHECK | | | | |
| 14696 | 12/28/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF ↑     1228 | DEPOSIT CASH LETTERCASH LETTER 0000001228 | | | | 302794 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/28/2001 | $   90,000,000.00 | CA | CHECK | | | | |
| 14697 | 12/28/2001 | 119,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001351IB | MATURITYREF: MATURITY COMMERCIAL PAPER     TICKET t 001351 | | | | | | | | | | | | | | |
| 14698 | 12/28/2001 | (2,500.00) | Customer | Outgoing Customer Checks | CHECK PAID t    13660 | | | | | 263380 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/28/2001 | $      (2,500.00) | CW | CHECK | | | | |
| 14699 | 12/28/2001 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: OUR: 0174900562FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BERNARD A. HARDEN33480REF: IBMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING AND FEDWIRE DEBITVIA: NATIONAL CITY | | | | 215742 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/28/2001 | $     (75,000.00) | CW | SERVICE WIRE | | | | |
| 14700 | 12/28/2001 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0172200362FP | PA/043000122A/C: CADMUS INVESTMENT PARTNERS,L.PPITTSBURGH, PA 15220-2747REF: BOOK TRANSFER DEBITA/C: NEPHROLOGY ASSOCIATES P CNEW ROCHELLE NY 10804-221ORG: BERNARD L MADOFF985 THIRD AVENUEREF: | | | | 257412 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 1/10/2002 | $   (500,000.00) | CW | CHECK WIRE 12/28/01 | | | | |
| 14701 | 12/28/2001 | (2,800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0172100362FP | BOOK TRANSFER DEBITA/C: NEPHROLOGY ASSOCIATES P CNEW ROCHELLE NY 10804-221ORG: BERNARD L MADOFF985 THIRD AVENUEREF: | | | | 274587 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 12/28/2001 | $   (2,800,000.00) | CW | SERVICE WIRE | | | | |
| 14702 | 12/28/2001 | (2,818,482.58) | Other | Other Outgoing Checks | CHECK PAID *     1715 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 14703 | 12/28/2001 | (8,395,444.29) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0525600362FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1617 | | | | | | | | | | | | | |
| 14704 | 12/28/2001 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDO686578012280101, OUR: 0136200851IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011ZZB TO 011231 RATE 1.5000 | | | | | | | | | | | | | | |
| 14705 | 12/28/2001 | (83,086,700.00) | Customer | Outgoing Customer Checks | CHECK PAID t    13659 | | | | | 172969 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/28/2001 | $  (83,086,700.00) | PW | CHECK | | | | |
| 14706 | 12/28/2001 | (90,395,800.00) | Customer | Outgoing Customer Checks | CHECK PAID *    13658 | | | | | 304642 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/28/2001 | $  (90,395,800.00) | PW | CHECK | | | | |
| 14707 | 12/28/2001 | (145,000,000.00) | Investment | Commercial Paper - Investment | OUR: Q000001195IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET * 001195 | | | | | | | | | | | | | | |
| 14708 | 12/31/2001 | 19,335.91 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOOQ001195IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET * 001195 | | | | | | | | | | | | | | |
| 14709 | 12/31/2001 | 29,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000042018 | INTERESTREF: INTERESTTICKET * 000420 | | | | | | | | | | | | | | |
| 14710 | 12/31/2001 | 45,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 01/12/31, OUR: 0085900365ET | BOOK TRANSFER CREDITB/Ox LEYTON FABRICS INC PROFIT SHARYORK NY 10024-REF: /BNF/FBO LEYTON FABRICS INC. PROFITSHARING PLAN ACCTt 1ZB302--3 | | | | 70967 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 12/31/2001 | $     45,000.00 | CA | CHECK WIRE | | | | |
| 14711 | 12/31/2001 | 60,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0093107365FF | 000023 | | | | 292742 | 1R0172 | RAR ENTREPRENEURIAL FUND | 12/31/2001 | $     60,000.00 | CA | CHECK WIRE | | | | |
| 14712 | 12/31/2001 | 75,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 2130700365FC | CHIPS CREDITVIA CITIBANK/0008B/0: HARVARD VILLAGE ASSOCIA750REF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 | | | | 260067 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, LP | 12/31/2001 | $     75,000.00 | CA | CHECK WIRE | | | | |
| 14713 | 12/31/2001 | 105,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ORL, OUR: 0485813365FF | TIMAD: 1231F1QCZ6AC005274 | | | | 278804 | 1H0126 | HELLER BROS PARTNER LTD | 12/31/2001 | $    105,000.00 | CA | CHECK WIRE | | | | |
| 14714 | 12/31/2001 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0309201365FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: IMITED PARTNERSHIP ATTN MAX MA008REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834REF: | | | | 70970 | 1ZB313 | WEISS SCHOENFELD FAMILY LIMITED PARTNERSHIP | 12/31/2001 | $    200,000.00 | CA | CHECK WIRE | | | | |
| 14715 | 12/31/2001 | 465,000.00 | Customer | Incoming Customer Wires | YOUR: 01123140056B, OUR: 0352814365FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK-REDACTED B/0: RICHARD PATTERSON REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: | | | | 259859 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 12/31/2001 | $    465,000.00 | CA | CHECK WIRE | | | | |
| 14716 | 12/31/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 102-681721-11, OUR: 2651600365FC | ELLEN GOLDFARB REDACTED REF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001408817037 | | | | 258943 | 1G0333 | ELLEN GOLDFARB | 12/31/2001 | $   1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 14717 | 12/31/2001 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 01/12/31, OUR: 0018300365ET | BOOK TRANSFER CREDITB/0: MRS WENDY VANDERBILT LEHMAN REDACTED REF: FOR BENEFIT OF WENDY VANDERBILT LEHMAN | | | | 266509 | 1L0198 | WENDY VANDERBILT LEHMAN | 12/31/2001 | $   1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 14718 | 12/31/2001 | 1,450,000.00 | Customer | Incoming Customer Wires | YOUR: FW0272336529895S, OUR: 0349000365FF | AR-IMAD: 1231J2Q5032C005503 | | | | 29165 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 12/31/2001 | $   1,450,000.00 | CA | CHECK WIRE | | | | |
| 14719 | 12/31/2001 | 2,773,234.00 | Customer | Incoming Customer Checks | DEP ref *     1628 | DEPOSIT CASH LETTER 0000001628*VALUE DATE:  12/31    155,00001.02    2,418,23401.03      188,00001.04      12,000 | 1339 | | | | | | | | | | | | | |
| 14720 | 12/31/2001 | 5,000,000.00 | Customer | Incoming Customer Wires | YOURx OS1 OF 01/12/31, OUR: 0109400365ES | BOOK DEBIT - WEB MANUAL/B/0 INTERNAL ACCOUNTS PROCESSING CNEWARK be 19713-ORG: JOSEPH GURWIN FOUNDATION | | | | 254970 | 1G0290 | J GURWIN FOUNDATION INC C/O JOSEPH GURWIN | 12/31/2001 | $   5,000,000.00 | CA | CHECK WIRE | | | | |
| 14721 | 12/31/2001 | 12,950,000.00 | Customer | Incoming Customer Wires | YOURx FW0272336568595S, OUR: 0346301365FF | 2C005242 | | | | 301956 | 1D0026 | DORADO INVESTMENT COMPANY | 12/31/2001 | $  12,950,000.00 | CA | CHECK WIRE | | | | |
| 14722 | 12/31/2001 | 25,003,125.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0586578012310101, OUR: 0136500371IN | NASSAU DEPOSIT TAKEN@0:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 011ZZB TO 011231 RATE 1.5000 | | | | | | | | | | | | | | |
| 14723 | 12/31/2001 | 84,000,000.00 | Customer | Incoming Customer Checks | DEP REF t     1229 | DEPOSIT CASH LETTERCASH LETTER 0000001229 | | | | 271012 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/2001 | $  84,000,000.00 | CA | CHECK | | | | |
| 14724 | 12/31/2001 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF #     1230 | DEPOSIT CASH LETTERCASH LETTER 0000001230 | | | | 209078 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/2001 | $  90,000,000.00 | CA | CHECK | | | | |
| 14725 | 12/31/2001 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000420HB | MATURITYREF: MATURITYTICKET * 000420 | | | | | | | | | | | | | | |
| 14726 | 12/31/2001 | 145,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001195IB | MATURITYREF: MATURITY COMMERCIAL PIPER     TICKET * 001195 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14727 | 12/31/2001 | (109,310.00) | Customer | Outgoing Customer Checks | | CHECK PAID † 13673 | | | 302766 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/2001 | $ (109,310.00) | PW | CHECK | | | | |
| 14728 | 12/31/2001 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0342S00365FP | FEDWIRE DEBIT/VIA: CITIZENS PROV/011500120A/C: CITIZENS BANK OF MASSACHUSETTSFAIRHAVEN MABEN- SYDNEY L. MILLERFDACTCREF- | | | 266491 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 12/31/2001 | $ (500,000.00) | PW | CHECK WIRE | | | | |
| 14729 | 12/31/2001 | (610,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0343000365FP | FEDWIRE DEBIT/VIA: APPLE BANK NYCREDACTED A/C: ELIZABETH + BRUCE RAND REDACTED REF: RAND/TIME/08:48IMAD: 1231B1QGC07C000398 | | | 225492 | 1CM375 | ELIZABETH JANE RAND | 12/31/2001 | $ (610,000.00) | CW | CHECK WIRE | | | | |
| 14730 | 12/31/2001 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID † 13674 | | | 190730 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/2001 | $ (986,301.00) | PW | CHECK | | | | |
| 14731 | 12/31/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13679 | | | 271008 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 14732 | 12/31/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID † 13675 | | | 179220 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 14733 | 12/31/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13676 | | | 190741 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 14734 | 12/31/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13677 | | | 190747 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 14735 | 12/31/2001 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID † 13678 | | | 190751 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/2001 | $ (1,972,602.00) | PW | CHECK | | | | |
| 14736 | 12/31/2001 | (3,608,395.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 1109600365FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF- /TIME/11:00 FEDBIK | 1620 | | | | | | | | | | | | |
| 14737 | 12/31/2001 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0343200365FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: UNITED CONGREGATIONS MESORANEW YORK, NEW YORK 10004REF: MESORA/BNF/A/C 37462567- | | | 208829 | 1U0013 | UNITED CONGREGATIONS MESORA | 12/31/2001 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 14738 | 12/31/2001 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND058774271231D101, OUR: 013650Q681IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 011231 TO 020102 RATE 1.5000 | | | | | | | | | | | | | |
| 14739 | 12/31/2001 | (83,245,600.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 13683 | | | 259597 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/2001 | $ (83,245,600.00) | PW | CHECK | | | | |
| 14740 | 12/31/2001 | (90,755,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID † 13682 | | | 306874 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/2001 | $ (90,755,000.00) | PW | CHECK | | | | |
| 14741 | 12/31/2001 | (225,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000747IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF CHEMICAL CP.TICKET t 000747 | | | | | | | | | | | | | |
| 14742 | 1/2/2002 | 16,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001039IB | INTERESTREF: INTEREST TICKET i 001039 | | | | | | | | | | | | | |
| 14743 | 1/2/2002 | 18,751.56 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000747IB | INTEREST REF i INTEREST COMMERCIAL PA PER TICKET • 000747 | | | | | | | | | | | | | |
| 14744 | 1/2/2002 | 20,000.00 | Customer | Incoming Customer Checks | DEP REF t 1630 | DEPOSIT CASH LETTERCASH LETTER 0000001630*VALUE DATE: 01/03 10001/04 18,700001/07 1,200 | | | 185157 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/2/2002 | $ 20,000.00 | CA | CHECK | | | | |
| 14745 | 1/2/2002 | 95,000.00 | Customer | Incoming Customer Wires | YOUR 0/B CITY NATL BK, OUR: 0302007002FF | 000?REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB-REDACTED OBI-FBO SHEILA ROGOVIN ACCOUNT | | | 169991 | 1P0031 | THE POPHAM COMPANY | 1/2/2002 | $ 95,000.00 | CA | CHECK WIRE | | | | |
| 14746 | 1/2/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 020102350017 OUR: 015740006I2FF | FEDWIRE CREDIT VIA: FIRST UNION NATL BK OF WASHING-054001220 B/O: STEWART L ALEDORT MD | | | 270863 | 1R0088 | SHEILA ROGOVIN | 1/2/2002 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 14747 | 1/2/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: TEBC OF 02/01/02, OUR: 1121900002FP | BOOK TRANSFER CREDIT/B/0: CHASE MANHATTAN PRIVATE BANK ,PALM BEACH FL 33480-ORG: C STONE | | | 269502 | 1S0429 | MARVIN STONE/CAROL STONE FAMILY FOUNDATION | 1/3/2002 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 14748 | 1/2/2002 | 100,500.00 | Customer | Incoming Customer Wires | YOUR: 020102250078, OUR: 0242207002FF | HA FEDWIRE CREDIT/VIA: FIRST UNION NATIONAL BANK-VA/051400549B/0: LWT ASSOCIATES, LLC22046REF: CHASE NYC/CTR/BNF-BERNARD L | | | 236118 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 1/2/2002 | $ 100,500.00 | CA | CHECK WIRE | | | | |
| 14749 | 1/2/2002 | 150,000.00 | Customer | Incoming Customer Wires | YOUR• PAC223000012002, OUR: 0494714002FF | G1QH05ZC004049 | | | 306416 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 1/2/2002 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 14750 | 1/2/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: PAC235000022002, OUR • 0511314002FF | 2G1QH05ZC004209 | | | 175151 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 1/3/2002 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 14751 | 1/2/2002 | 525,000.00 | Customer | Incoming Customer Wires | YOUR: 020102250080, OUR: 0241507002FF | PAA6C000419 | | | 137551 | 1A0001 | AHT PARTNERS | 1/2/2002 | $ 525,000.00 | CA | CHECK WIRE | | | | |
| 14752 | 1/2/2002 | 800,000.00 | Customer | Incoming Customer Wires | YOUR- NONREF, OUR: D588003002FF | ERS ACCT 1-K0141-3-0 BBI-T1MEIMAD: 0102B1QR35X007G1 | | | 253818 | 1K0141 | KING MOSS PARTNERS C/O ANDREW MOSBERG | 1/3/2002 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 14753 | 1/2/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0165400002FF | FEDWIRE CREDIT/VIA: MELLON BANK N.A./REDACTED B/0: GERALD SCHUSTER REDACTED REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF | | | 269497 | 1S0398 | GERALD SCHUSTER C/O CWC | 1/2/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 14754 | 1/2/2002 | 1,600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRSTUNION N, OUR: 0098007002FF | 008 | | | 248228 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 1/2/2002 | $ 1,600,000.00 | CA | CHECK WIRE | | | | |
| 14755 | 1/2/2002 | 1,800,000.00 | Customer | Incoming Customer Wires | YOUR: 641750, OUR: 0361202002FF | 1QX085C006186 | | | 225958 | 1H0142 | HAR INVESTOR LLC | 1/2/2002 | $ 1,800,000.00 | CA | CHECK WIRE | | | | |
| 14756 | 1/2/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: Q/B WELLS PAKQO, OUR: 0341003002FF | 037C003295 | | | 245594 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 1/2/2002 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 14757 | 1/2/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TRUST CO, OUR: 0348903002FF | ME IMAD: 0102F6QCGVSC000004 | | | 225851 | 1F0155 | JEROME FISHER and ANNE FISHER J/T WROS | 1/2/2002 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 14758 | 1/2/2002 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: INYTINLAGOON, OUR: 2306300002FC | CHIPS CREDIT/VIA: CITIBANK /0008 B/O: HERMES WORLD US.FUND REF: NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNF- | | | 38510 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT CO MRS B SCOTT | 1/7/2002 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 14759 | 1/2/2002 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B COHERICA DET, OUR: 0347207002FF | CQ01103 | | | 73390 | 1CM515 | KLEIN FAMILY LIMITED PTNR (KFLP) | 1/2/2002 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 14760 | 1/2/2002 | 3,156,972.11 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC, OUR: 0335509002FF | AD: 0102BCBFNI1A000956 | | | 188216 | 1L0183 | THE ENFRANCHISEMENT FOUNDATION C/O THE LEEDS | 1/2/2002 | $ 3,156,972.11 | CA | CHECK WIRE | | | | |
| 14761 | 1/2/2002 | 4,290,842.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: 0461403002FF | FEDWIRE CREDIT/VIA: CITY NATIONAL BANK/122016668B/0: BRIGHTON COMPANYENCINO, CA 91436REF: CHASE NYC/CTR/BNF-BERNARD L | | | 188357 | 1B0061 | THE BRIGHTON COMPANY | 1/2/2002 | $ 4,290,842.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt or As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14762 | 1/2/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0469708002FF | FEDWIRE CREDIT/VIA: CITIBANK/021000089B/0: 0003720870DSTATE ST PLZREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 251713 | 1S0447 | SOUTH FERRY #2 LP | 1/2/2002 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 14763 | 1/2/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0333113002FF | 2D3QCI20C004649 | | | | 270980 | 1S0434 | PAMELA M SCHEIN GRANTOR TST C/O IRVING SHAFRAN | 1/2/2002 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 14764 | 1/2/2002 | 5,729,978.30 | Customer | Incoming Customer Checks | DEP REF ± 1629 | DEPOSIT CASH LETTERCASH LETTER 0000001629*VALUE DATE: 01/02   1,188,96201/03   857,50001/04   3,500,53201/07   182,984 | | | 1340 | | | | | | | | | | | |
| 14765 | 1/2/2002 | 6,250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0663308002FF | FEDWIRE CREDIT/VIA: CITIBANK/021000089B/0: 00053494921STREET FLOOR 56THREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY | | | | 225970 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/3/2002 | $ 6,250,000.00 | CA | CHECK WIRE | | | | |
| 14766 | 1/2/2002 | 9,517,500.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: 0449014002FF | FEDWIRE CREDIT/VIA: CITY NATIONAL BANK/122016068B/0: THE LAMBETH COMPANYENCINO, CA 91436REF: CHASE | | | | 93612 | 1L0002 | THE LAMBETH CO CO STANLEY CHAIS | 1/2/2002 | $ 9,517,500.00 | CA | CHECK WIRE | | | | |
| 14767 | 1/2/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF * 1231 | DEPOSIT CASH LETTERCASH LETTER 0000001231 | | | | 270770 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 14768 | 1/2/2002 | 25,002,083.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0587742701020201, OUR: Q200Z00499IN | NASSAU DEPOSIT TAKEN/B: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 012131 TO 020102 RATE 1.5000 | | | | | | | | | | | | | | | |
| 14769 | 1/2/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001039IB | MATURITYREF: MATURITYTICKET * 001059 | | | | | | | | | | | | | | | |
| 14770 | 1/2/2002 | 84,000,000.00 | Customer | Incoming Customer Checks | DEP REF f 1232 | DEPOSIT CASH LETTERCASH LETTER 0000001232 | | | | 270767 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2002 | $ 84,000,000.00 | CA | CHECK | | | | |
| 14771 | 1/2/2002 | 90,000,000.00 | Customer | Incoming Customer Checks | DEP REF * 1233 | DEPOSIT CASH LETTERCASH LETTER 0000001233 | | | | 245534 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2002 | $ 90,000,000.00 | CA | CHECK | | | | |
| 14772 | 1/2/2002 | 225,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000747IB | MATURITYREF: MATURITY COMMERCIAL PAPER   TICKET * 000747 | | | | | | | | | | | | | | | |
| 14773 | 1/2/2002 | (1,222.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13689 | | | | 226101 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2002 | $ (1,222.00) | PW | CHECK | | | | |
| 14774 | 1/2/2002 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID ± 13685 | | | | 137579 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 1/2/2002 | $ (2,000.00) | CW | CHECK | | | | |
| 14775 | 1/2/2002 | (3,421.00) | Customer | Outgoing Customer Checks | | CHECK PAID ± 13691 | | | | 253839 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2002 | $ (3,421.00) | PW | CHECK | | | | |
| 14776 | 1/2/2002 | (6,843.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 13693 | | | | 186465 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2002 | $ (6,843.00) | PW | CHECK | | | | |
| 14777 | 1/2/2002 | (15,884.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 13696 | | | | 208804 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2002 | $ (15,884.00) | PW | CHECK | | | | |
| 14778 | 1/2/2002 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0078900002FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD101 28REF: HARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | | 84080 | 1M0024 | JAMES P MARDEN | 1/2/2002 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 14779 | 1/2/2002 | (36,656.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 13694 | | | | 169843 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2002 | $ (36,656.00) | PW | CHECK | | | | |
| 14780 | 1/2/2002 | (40,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0078800002FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD101 28REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | | 313613 | 1A0044 | PATRICE M AULD | 1/2/2002 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 14781 | 1/2/2002 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID ± 13688 | | | | 270763 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2002 | $ (48,875.00) | PW | CHECK | | | | |
| 14782 | 1/2/2002 | (73,313.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 13692 | | | | 169836 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2002 | $ (73,313.00) | PW | CHECK | | | | |
| 14783 | 1/2/2002 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0078700002FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: BERNARD A. MARDEN3340REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING AND | | | | 186659 | 1M0086 | MARDEN FAMILY LP REDACTED | 1/2/2002 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 14784 | 1/2/2002 | (83,300.00) | Customer | Outgoing Customer Checks | | CHECK PAID f 13687 | | | | 270748 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2002 | $ (83,300.00) | PW | CHECK | | | | |
| 14785 | 1/2/2002 | (85,776.00) | Customer | Outgoing Customer Checks | | CHECK PAID f 13690 | | | | 245526 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2002 | $ (85,776.00) | PW | CHECK | | | | |
| 14786 | 1/2/2002 | (97,750.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13695 | | | | 208794 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2002 | $ (97,750.00) | PW | CHECK | | | | |
| 14787 | 1/2/2002 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13680 | | | | 266452 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/2001 | $ (220,000.00) | PW | CHECK | | | | |
| 14788 | 1/2/2002 | (300,000.00) | Customer | Outgoing Customer Wires | YOUR: 0074000002FP OUR: 0074000002FP | FEDWIRE DEBIT   VIA: MELLON PIT/043000261A/C: MERRILL LYNCHPITTSBURG,PABEN: ALLYN LEVY33480-3020REF: ALLEVY CR ACC AT MERRILL | | | | 169828 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 1/2/2002 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 14789 | 1/2/2002 | (300,000.00) | Customer | Incoming Customer Checks | OUR: 0200250871RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 287614 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 12/31/2001 | $ (300,000.00) | CA | CHECK RETURNED | | | | |
| 14790 | 1/2/2002 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID ± 13681 | | | | 172979 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/2001 | $ (330,000.00) | PW | CHECK | | | | |
| 14791 | 1/2/2002 | (357,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13698 | | | | 93658 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2002 | $ (357,000.00) | PW | CHECK | | | | |
| 14792 | 1/2/2002 | (447,712.99) | Other | Other Outgoing Checks | | CHECK PAID # 1717 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 14793 | 1/2/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: 0079300002FP OUR: 0079300002FP | FEDWIRE DEBIT/A: FBR NATL BK TR MD/055071084A/C: RUSHMORE FUNDSBETHESDA,MDBEN: DOWNTOWN INVESTORS | | | | 195915 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 1/2/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 14794 | 1/2/2002 | (595,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID ± 13697 | | | | 93649 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2002 | $ (595,000.00) | PW | CHECK | | | | |
| 14795 | 1/2/2002 | (635,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0079200002FP | FEDWIRE DEBIT/A: FBR NATL BK TR MD/055071084A/C: RUSHMORE FUNDSBETHESDA, MD 20814-6023BEN: CHARLES 1+ MARY KAPLAN | | | | 83990 | 1K0085 | CHARLES I AND MARY KAPLAN FDN | 1/2/2002 | $ (635,000.00) | CW | CHECK WIRE | | | | |
| 14796 | 1/2/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID ± 13699 | | | | 186484 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2002 | $ (986,301.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14797 | 1/2/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      13700 | | | | 257728 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2002 | $      (986,301.00) | PW | CHECK | | | | |
| 14798 | 1/2/2002 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0079500002FP | BOOK TRANSFER DEBIT/A/C: D066296390NEW YORK,NEW YORKORG: BERNARD L MADOFF885 THIRD AVENUEREF: PARTNERS | | | | 270988 | 1T0034 | 305 PARTNERS LTD PARTNERSHIP 340 ROYAL POINCIANA WAY | 1/2/2002 | $      (1,500,000.00) | CW | CHECK WIRE | | | | |
| 14799 | 1/2/2002 | (5,866,361.82) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0404900002FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1622 | | | | | | | | | | | | | |
| 14800 | 1/2/2002 | (8,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0079000002FP | FEDWIRE DEBITVIA: COMERICA DETROIT/072000964A/C: THE BROAD MARKET PRIME FUND,L.P.N.Y. 10580REF:/ZURICHTIME/09:05IMAD:FEDWIRE DEBITVIA: FLEET NATL BANK | | | | 160527 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1/2/2002 | $      (8,000,000.00) | CW | CHECK WIRE | | | | |
| 14801 | 1/2/2002 | (20,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0079100002FP | CT/011990571A/C: THE BROAD MARKET FUND,L.P.RYE,N.Y. 10580-1437REF: NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF | | | | 224959 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 1/2/2002 | $      (20,000,000.00) | CW | CHECK WIRE | | | | |
| 14802 | 1/2/2002 | (35,000,000.00) | Investment | Overnight Deposit - Investment | | INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR C20102 TO 020103 RATE 1.7500 | | | | | | | | | | | | | | |
| 14803 | 1/2/2002 | (53,420,663.00) | Customer | Outgoing Customer Checks | | CHECK PAID †    13665 | | | | 209931 | 1D0010 | DECISIONS INCORPORATED | 1/2/2002 | $      (53,420,663.00) | CW | CHECK | | | | |
| 14804 | 1/2/2002 | (80,000,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID †    13664 | | | | 209929 | 1D0010 | DECISIONS INCORPORATED | 1/2/2002 | $      (80,000,000.00) | CW | CHECK | | | | |
| 14805 | 1/2/2002 | (80,000,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID †    13663 | | | | 202841 | 1D0010 | DECISIONS INCORPORATED | 1/2/2002 | $      (80,000,000.00) | CW | CHECK | | | | |
| 14806 | 1/2/2002 | (81,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000130418 | PJRH OF/SA' L OF JPMORQAN CHASE CPREF: PURCHASE OF      CHEMICAL CP:TICKET † 001304 | | | | | | | | | | | | | | |
| 14807 | 1/2/2002 | (83,270,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *      13701 | | | | 228450 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2002 | $      (83,270,000.00) | PW | CHECK | | | | |
| 14808 | 1/2/2002 | (91,361,100.00) | Customer | Outgoing Customer Checks | | CHECK PAID •      13702 | | | | 253843 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2002 | $      (91,361,100.00) | PW | CHECK | | | | |
| 14809 | 1/3/2002 | 3,712.67 | Investment | Commercial Paper - Return of Principal & Interest | | INTERESTREF: INTEREST      COMMERCIAL PAPER      TICKET # 001304 | | | | | | | | | | | | | | |
| 14810 | 1/3/2002 | 10,000.00 | Customer | Incoming Customer Wires | YOUR: MAIL OF 02/01/03 OUR: 2512800003EF | BOOK TRANSFER CREDIT B/O: ALGIN INVESTMENTS CO LPFOREST HILLS N.Y 11375-REF: RE:  FBO ALGIN INVESTMENT CO.  L.P. 1-G0114-3-0 | | | | 38532 | 1G0114 | ALGIN INVESTMENTS CO LP | 1/4/2002 | $      10,000.00 | CA | CHECK WIRE | | | | |
| 14811 | 1/3/2002 | 30,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 1519200003FC | CHIPS CREDITVIA: CITIBANK/0008B/0: CARLSTON FAMILY PARTNER-CA 94563REF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014081703 | | | | 282323 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 1/3/2002 | $      30,000.00 | CA | CHECK WIRE | | | | |
| 14812 | 1/3/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TRUST CO, OUR: 0161302003FF | REDACTED | | | | 179415 | 1F0155 | JEROME FISHER and ANNE FISHER J-T WROS | 1/3/2002 | $      500,000.00 | CA | CHECK WIRE | | | | |
| 14813 | 1/3/2002 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: 051-34590-16, OUR: 0317802003FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: NEUBERGER BERMAN LLCNEW YORK NY 10041-0004REF: CHASE NYC/CTRBNF-FEDWIRE CREDITVIA: CITIBANKREDACTEDWEST | | | | 154987 | 1E0158 | EPIC VENTURES LLC C/O ERIC P STEIN | 1/3/2002 | $      700,000.00 | CA | CHECK WIRE | | | | |
| 14814 | 1/3/2002 | 824,619.23 | Customer | Incoming Customer Wires | VGLS:  C-b CITIBANK NYC, CUH: -13100070003FF | 57TH STREET 56TH FLREF: CHASE NYC/CTR/BBK-BERNARD L HADOFF NEW YORK NY 10022-DEPOSIT CASH LETTER CASH LETTER | | | | 38669 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/3/2002 | $      824,619.23 | CA | CHECK WIRE | | | | |
| 14815 | 1/3/2002 | 859,000.00 | Customer | Incoming Customer Checks | DEP REF #      1632 | 0000001632*VALUE DATE: 01/04      109,00001/07      735,00001/08      15,000 | 1341 | | | | | | | | | | | | | |
| 14816 | 1/3/2002 | 2,494,313.66 | Customer | Incoming Customer Checks | DEP REF #      1631 | DEPOSIT CASH LETTERCASH LETTER 0000001631LVALUE DATE: 01/03      1,039,80001/04      1,003,41301/07      434,98901/08      16,111 | 1342 | | | | | | | | | | | | | |
| 14817 | 1/3/2002 | 9,990,000.00 | Customer | Incoming Customer Wires | YOUR: MAIL OF 02/01/03, OUR: 2515400003EF | BOOK TRANSFER CREDITB/0: ALGIN INVESTMENTS CO LPFOREST HILLS N.Y 11375-BEN: AL4IN INVESTMENTS CO LP1-G0114-3-0 | | | | 253706 | 1G0114 | ALGIN INVESTMENTS CO LP | 1/4/2002 | $      9,990,000.00 | CA | CHECK WIRE | | | | |
| 14818 | 1/3/2002 | 18,500,000.00 | Customer | Incoming Customer Wires | YOUR: 020103000791, OUR: 2019900003FC | CHIPS CREDITVIA: CITIBANK/0008B/0: BTDLREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 ORG"BTDL OGB-BAUK OF NASSAU/ DEPOSIT TAKEN8/0: BERNARD L MADOFF | | | | 257424 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 1/3/2002 | $      18,500,000.00 | CA | CHECK WIRE | | | | |
| 14819 | 1/3/2002 | 35,001,701.39 | Investment | Overnight Deposit - Return of Principal & Interest | | INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020102 TO 020103 RATE 1.7500 | | | | | | | | | | | | | | |
| 14820 | 1/3/2002 | 81,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR : 0000001304EB | MATURITYREF: MATURITY      COMMERCIAL PAPER      TICKET t 001304 | | | | | | | | | | | | | | |
| 14821 | 1/3/2002 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0066000003FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: BANK OF NEW YORK HUNTINGTONHUNTINGTON NYBEN:  JOANN SALAREDACTEDREF: SALAJOASSN: | | | | 203263 | 1S0300 | JO ANN SALA and JOSEPH KELLY JT WROS | 1/3/2002 | $      (25,000.00) | CW | CHECK WIRE | | | | |
| 14822 | 1/3/2002 | (33,750.00) | Customer | Outgoing Customer Checks | | CHECK PAID †    13662 | | | | 209905 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 1/2/2002 | $      (33,750.00) | CW | CHECK | | | | |
| 14823 | 1/3/2002 | (55,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID 113t    13671 | | | | 298582 | 1P0023 | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 1/2/2002 | $      (55,000.00) | CW | CHECK | | | | |
| 14824 | 1/3/2002 | (113,575.00) | Customer | Outgoing Customer Checks | | CHECK PAID †    13667 | | | | 50592 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 1/2/2002 | $      (113,575.00) | CW | CHECK | | | | |
| 14825 | 1/3/2002 | (117,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID †    13668 | | | | 257592 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 1/2/2002 | $      (117,500.00) | CW | CHECK | | | | |
| 14826 | 1/3/2002 | (325,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0065700003FP | CHIPS DEBITVIA: BANK HAPOALIH /0886 A/C: MAGNIFY INC. P.O.B 7820 REF: MAGNIFY/BNF/BANK HAPOALIH/BM, JERUSALEM MAIN BRANCH NO.690 | | | | 210345 | 1FN024 | MAGNIFY INC KURT BRUNNER ATTY AT LAW | 1/3/2002 | $      (325,000.00) | CW | CHECK WIRE | | | | |
| 14827 | 1/3/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0065800003FP | CHIPS DEBIT VIA: BANK OF N.Y. /0001 A/C: CREDIT SUISSE FIRST BOSTON CH-8070 ZURICH, SWITZERLAND BEN: STRAND INTERNATIONAL | | | | 175712 | 1FR051 | STRAND INTERNATIONAL INVESTMENT LTD | 1/3/2002 | $      (500,000.00) | CW | CHECK WIRE | | | | |
| 14828 | 1/3/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0065600003FP | FEDWIRE DEBITVIA: NATL BRIDGEHAMPTON /REDACTED A/C: DAVID + PATRICIA SILVER 10021 REF: SILVER IMAD: 0103B1QAC01000799 | | | | 203290 | 1S0341 | DAVID SILVER | 1/3/2002 | $      (500,000.00) | CW | CHECK WIRE | | | | |
| 14829 | 1/3/2002 | (508,819.00) | Customer | Outgoing Customer Checks | | CHECK PAID f    13669 | | | | 293121 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 1/2/2002 | $      (508,819.00) | CW | CHECK | | | | |
| 14830 | 1/3/2002 | (710,693.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    13666 | | | | 220713 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 1/2/2002 | $      (710,693.00) | CW | CHECK | | | | |
| 14831 | 1/3/2002 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0065900003FP | BOOK TRANSFER DEBIT/A/C: REDACTED NEW YORK,N.Y. ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: NESSEL | | | | 186695 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 1/3/2002 | $      (1,500,000.00) | CW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14832 | 1/3/2002 | (1,971,974.07) | Customer | Tax Payments | OUR: 0032470270TC | ELECTRONIC FUNDS TRANSFEROFIN CO NAME:EFTPS - CHICAGOORIG ID:0999999999 DESC DATE:CO ENTRY DESCR:USATAXPYMTSEC CODES:021000022470Z |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 14833 | 1/3/2002 | (2,055,793.32) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 029000003FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1625 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 14834 | 1/3/2002 | (8,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 006610000SFP | CHIPS DEBITVIA: CITIBANK/0008A/C: ZWD INVESTMENTS LLC10004SSN: 0102120 |  |  | 243370 |  | 1Z0027 | ZWD INVESTMENTS LLC | 1/3/2002 | (8,500,000.00) | CW | CHECK WIRE |  |  |  |  |
| 14835 | 1/3/2002 | (21,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0591955901030201, OUR: 020030099HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020103 TO 020104 RATE 1.6875 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 14836 | 1/3/2002 | (110,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001245IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001245 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 14837 | 1/4/2002 | 4,889.11 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001245IB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET * 001245 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 14838 | 1/4/2002 | 224,000.00 | Customer | Incoming Customer Wires | YOUR: P20020044212, OUR: 0403009004FF | 1Q8383C005986 |  |  | 202659 |  | 1CM382 | ROBERT KORN REVOCABLE TRUST | 1/7/2002 | 224,000.00 | CA | CHECK WIRE |  |  |  |  |
| 14839 | 1/4/2002 | 477,550.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0450303004FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDTOWER 152 W 57TH ST , 56TH FLREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- |  |  | 186688 |  | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INC INC CARNEGIE HALL TOWER | 1/7/2002 | 477,550.00 | CA | CHECK WIRE |  |  |  |  |
| 14840 | 1/4/2002 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: 0102010400321165N, OUR: 0279601004FF | 0 |  |  | 170158 |  | 1S0435 | THEODORE J SLAVIN TRUST #1 DATED 5/10/1985 | 1/4/2002 | 750,000.00 | CA | CHECK WIRE |  |  |  |  |
| 14841 | 1/4/2002 | 890,066.20 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0454907004FF | REDACTED |  |  | 202739 |  | 1CM505 | PAUL KOZLOFF REDACTED | 1/7/2002 | 890,066.20 | CA | CHECK WIRE |  |  |  |  |
| 14842 | 1/4/2002 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TRUST CO, OUR: 0669Q1400FF | COMAD:  REDACTED |  |  | 220566 |  | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 1/4/2002 | 1,500,000.00 | CA | CHECK WIRE |  |  |  |  |
| 14843 | 1/4/2002 | 1,600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 3806600004FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: WALLER AVENUE REDACTED : NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/REDACTED BNF-DEPOSIT CASH LETTERCASH LETTER | | | 224947 | | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 1/7/2002 | 1,600,000.00 | CA | CHECK WIRE | | | | |
| 14844 | 1/4/2002 | 2,321,232.00 | Customer | Incoming Customer Checks | DEP REF #    1633 | 0000001633*VALUE DATE: 01/04    1,178,23201/07 1,018,00001/08     125,000 |  | 1343 |  |  |  |  |  |  |  |  |  |  |  |  |
| 14845 | 1/4/2002 | 2,909,979.00 | Customer | Incoming Customer Wires | YOUR: 011108443010254B, OUR: 231450Q004FC | CHIPS CREDITVIA: FIRST UNION NATL BK-NEN YORK/0509B/0: ORDER OF ANGLOREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC- | | | 257490 | | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 48 WESTBOURNE THE GRANGE ST PETER PORT | 1/7/2002 | 2,909,979.00 | CA | CHECK WIRE | | | | |
| 14846 | 1/4/2002 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B TCF MPLS, OUR: 0161103004FF | 01041IB7201C000036 | | | 251754 | | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 1/4/2002 | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 14847 | 1/4/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0407501004FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED: REDACTED PL2REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | 170164 | | 1S0447 | SOUTH FERRY #2 LP | 1/7/2002 | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 14848 | 1/4/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 02/01/04, OUR: 00Q6900004GP | BOOK TRANSFER CREDITB/O: DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: REFERENCING ACCOUNT NO. 1KW247.3-0 | | | 226056 | | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/4/2002 | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 14849 | 1/4/2002 | 4,884,040.04 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0370407004FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED: REDACTED DREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED | | | 186649 | | 1M0024 | JAMES P MARDEN | 1/7/2002 | 4,884,040.04 | CA | CHECK WIRE | | | | |
| 14850 | 1/4/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: G413401Q004FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED: REDACTED, MYREF: CHASE NYC/CTR/BBK-BERNARD L MIDOFF NEW YORK NY 10022-4834/AC- REDACTED 3 | | | 269535 | | 1W0108 | WOLFSON EQUITIES | 1/7/2002 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 14851 | 1/4/2002 | 21,501,807.81 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCO591955901040201, OUR: Q20040035IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020113 TO 020104 RATE 1.6875 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 14852 | 1/4/2002 | 110,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001245IB | MATURITYREF: MATURITY   COMMERCIAL PiPER   TICKET * 001245 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 14853 | 1/4/2002 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0081900004FP | CHIPS DEBITVIA■ BANKERS TRUST COMPANY/REDACTED A/C: LLOYDS BANK GENEVAGENEVA SWITZERLANDREN: TURRET | | | 209274 | | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 1/4/2002 | (25,000.00) | CW | CHECK WIRE | | | | |
| 14854 | 1/4/2002 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0082100D04FP | BOOK TRANSFER DEBITA/C: COUTTS AND COMPANYLONDON UNITED KINGDOM EI HE-GORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | 257485 | | 1F035 | DIANE WILSON SANGARE RANCH | 1/4/2002 | (30,000.00) | CW | CHECK WIRE | | | | |
| 14855 | 1/4/2002 | (40,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #    13670 | | | | 169977 | | 1P0019 | BARBARA PICOWER | 1/2/2002 | (40,000.00) | CA | CHECK | | | | |
| 14856 | 1/4/2002 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q082000004FP | FEDWIRE DEBITVIA: PLM BCH NAT BST REDACTED A/C: BERNARD A CHRIS S.MARDEN FDN/31/33400REF: BERNFDN CTR/BBK.YR REDACTED /BNF/ACC | | | 174930 | | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 1/4/2002 | (75,000.00) | CW | CHECK WIRE | | | | |
| 14857 | 1/4/2002 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0081800004FP | CHIPS DEBITVIA: CITIBANK/REDACTED A/C: PICTET AND CIE1211 GENEVA 11, SWITZERLANDREN: EASTSIDE INVESTMENTS LTD1204 GENEVA, | | | 220534 | | 1FR040 | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 1/4/2002 | (375,000.00) | CW | CHECK WIRE | | | | |
| 14858 | 1/4/2002 | (2,643,307.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0284000004FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1628 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 14859 | 1/4/2002 | (7,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: OO822OOO04FP | CHIPS DEBITVIA: CITIBANK/ REDACTED A/C: UNITED CONGREGATIONS MESORANEW YORK, NEW YORK 10004REF: MESORA/BNF/ACC REDACTED | | | 270992 | | 1U0013 | UNITED CONGREGATIONS MESORA | 1/4/2002 | (7,000,000.00) | CW | CHECK WIRE | | | | |
| 14860 | 1/4/2002 | (29,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0594091801040201, OUR: 020040110HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020104 TO 020107 RATE 1.5000 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 14861 | 1/4/2002 | (120,000,000.00) | Investment | Commercial Paper - Investment | OUR: OO000011733IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001173 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 14862 | 1/7/2002 | 15,001.88 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001173IB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET * 001173 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 14863 | 1/7/2002 | 38,693.93 | Customer | Incoming Customer Wires | YOUR: MT0201070017?41, OUR: 0309303007FF | 07B2Q892IC000386 | | | 175891 | | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/7/2002 | 38,693.93 | CA | CHECK WIRE | | | | |
| 14864 | 1/7/2002 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: CSB Or 02/01/07, OUR: 0049700007ET | BOOK TRANSFER CREDITB/0: BRADLEY E SINROD REDACTED REF: BNF/FBO: PALKO ASSOCIATES ACCOUNT REDACTED | | | 202755 | | 1CM563 | PALKO ASSOCIATES 1330 BRAODCASTING RD | 1/7/2002 | 150,000.00 | CA | CHECK WIRE | | | | |
| 14865 | 1/7/2002 | 395,000.00 | Customer | Incoming Customer Wires | YOUR: v O/B SUNTRUST ORL, OUR: 0423301007FF | CIMAD: 0107F1QCZ6AC004580 | | | 257586 | | 1H0126 | HELLER BROS PARTNERSHIP LTD | 1/8/2002 | 395,000.00 | CA | CHECK WIRE | | | | |
| 14866 | 1/7/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PNCBAHK NJ, OUR: 0094013007FF | REDACTED | | | 257677 | | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 1/7/2002 | 500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14867 | 1/7/2002 | 606,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WACHOVIA RIC, OUR: 029020700VFF | FEDWIRE CREDIT VIA: WACHOVIA BANK N.A./REDACTED: DOAN INVESTMENT GROUP LLCRESTON VA 20191REF: CHASE NYC/CTR/BNF-DEPOSIT CASH LETTER CASH LETTER | | | | 277060 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 1/7/2002 | $ 606,000.00 | CA | CHECK WIRE | | | | |
| 14868 | 1/7/2002 | 641,259.14 | Customer | Incoming Customer Checks | DEP REF t    1134 | 00000011A8VALUE DATE: 01/07      300,00001/08     55,00001/09                233,25901/10            50,000 | | 1344 | | | | | | | | | | | | |
| 14869 | 1/7/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: HAIL OF 02/01/07, OUR: 2510300007EF | BOOK TRANSFER CREDIT B/O: REDACTED -ORG: MART SANDERSBEN: CAROLE PITTELMAN TRUST A/C (REDACTED ) | | | | 73358 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 1/7/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 14870 | 1/7/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: MAIL OF 02/01/07, OUR: 2510400007EF | BOOK TRANSFER CREDIT B/O: REDACTED -ORG: MART SANDERSBEN: DIANE MILLER TRUST A/C REDACTED | | | | 209806 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 1/7/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 14871 | 1/7/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WACHOVIA RIC, OUR: 0299609007FF | 25 | | | | 227994 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 1/7/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 14872 | 1/7/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0421403007FF | REDACTED | | | | 248254 | 1CM677 | DAVID R CHAMBERLIN | 1/8/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 14873 | 1/7/2002 | 1,100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0424507007FF | FEDWIRE CREDIT VIA: CITIBANK/ REDACTED FLOOR 56THREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED BNF-GF | | | | 229928 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/8/2002 | $ 1,100,000.00 | CA | CHECK WIRE | | | | |
| 14874 | 1/7/2002 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PHCBANK PITT, OUR: 0283207007FF | 07D3QCI24C001377 | | | | 245491 | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 1/7/2002 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 14875 | 1/7/2002 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 02.01.07, OUR: 0663300007EF | BOOK TRANSFER CREDIT B/O: BEACON ASSOCIATES LLC X DAN2IGMAIN STREET WHITE PLAINS NY 10601REF: /BNF/FBO: BEACON ASSOCIATES LLC. A/C • | | | | 279222 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 1/7/2002 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 14876 | 1/7/2002 | 3,520,000.00 | Customer | Incoming Customer Wires | YOUR: 88, OUR: 4127300007FC | 37943 | | | | 309649 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 1/7/2002 | $ 3,520,000.00 | CA | CHECK WIRE | | | | |
| 14877 | 1/7/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0286202007FF | FEDWIRE CREDIT VIA: CITIBANK/REDACTED AVE PO BOX 1269REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 208748 | 1K0007 | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 1/7/2002 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 14878 | 1/7/2002 | 10,328,043.75 | Customer | Incoming Customer Checks | DEP REF #    1634 | DEPOSIT CASH LETTER CASH LETTER 0000001634-VALUE DATE: 01/07    7,606,20001/08    31,80001/09     1,088,44301/10        1,601,600 | | 1345 | | | | | | | | | | | | |
| 14879 | 1/7/2002 | 10,800,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TRUST CO, OUR: 0437603007FF | TRUST CIHAD: 0107F6QCGVSC000009 | | | | 220579 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 1/8/2002 | $ 10,800,000.00 | CA | CHECK WIRE | | | | |
| 14880 | 1/7/2002 | 25,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/01/07, OUR: 5635400007IS | BOOK TRANSFER CREDIT B/O: SOCIETE GENERALEFONTENAY SROIS FRANCE 947270RG: SCA PAROMACO HALLEY INVESTREF: | | | | 155081 | 1FR082 | HALLEY INVEST ATTN: JEROME THEOT 480 AVENUE LOUISE | 1/7/2002 | $ 25,000,000.00 | JRNL | CHECK WIRE | | | | |
| 14881 | 1/7/2002 | 29,003,625.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC05940918010702I01, OUR: 0200700321IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 020104 TO 020107 RATE 1.5000 | | | | | | | | | | | | | | |
| 14882 | 1/7/2002 | 120,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOO001173IB | MATURITY REF: MATURITY         COMMERCIAL PAPER    TICKET • 001173 | | | | | | | | | | | | | | |
| 14883 | 1/7/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0109200007FP | CHIPS DEBIT VIA: CITIBANK /oooo A/C: MORGAN STANLEY AND CO. INCORPO BROOKLYN, N.Y.   11201BEN: K2 INVESTMENT PARTNERS II LLC 10021 REF: | | | | 195483 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/7/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 14884 | 1/7/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID •    13708 | | | | | 186497 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/7/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 14885 | 1/7/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID •    13706 | | | | | 169862 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/7/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 14886 | 1/7/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID f    13707 | | | | | 186490 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/7/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 14887 | 1/7/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID t    13705 | | | | | 169847 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/7/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 14888 | 1/7/2002 | (3,452,054.00) | Customer | Outgoing Customer Checks | CHECK PAID t    13704 | | | | | 208810 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/7/2002 | $ (3,452,054.00) | PW | CHECK | | | | |
| 14889 | 1/7/2002 | (5,342,651.00) | Customer | Transfers to JPMC 509 Account | YOUR: OUR: CDS FUNDING 0586900007FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1630 | | | | | | | | | | | | | |
| 14890 | 1/7/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001209IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET t 001209 | | | | | | | | | | | | | | |
| 14891 | 1/7/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001211IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 001211 | | | | | | | | | | | | | | |
| 14892 | 1/7/2002 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND05964319010702I01, OUR: 0200700102I3N | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20107 TO 020108 RATE 1.6250 | | | | | | | | | | | | | | |
| 14893 | 1/7/2002 | (42,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001207IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET « 001207 | | | | | | | | | | | | | | |
| 14894 | 1/7/2002 | (67,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001376IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF       CHEMICAL CP. TICKET t 001376 | | | | | | | | | | | | | | |
| 14895 | 1/8/2002 | 1,574,883.20 | Customer | Incoming Customer Wires | YOUR: O/B HUDSON UNITE OUR: 009110300FFF | 048 | | | | 202757 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/8/2002 | $ 1,574,883.20 | CA | CHECK WIRE | | | | |
| 14896 | 1/8/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 02/01/08, OUR: 0007100008GP | BOOK TRANSFER CREDIT B/O: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: REF ACCT41KW247-3-0 | | | | 162510 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/8/2002 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 14897 | 1/8/2002 | 6,100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B EASTERN BANK, OUR: 0326610008FF | 00157 | | | | 246959 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 1/9/2002 | $ 6,100,000.00 | CA | CHECK WIRE | | | | |
| 14898 | 1/8/2002 | 7,339,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK ONE COLOR, OUR: 0382102008FF | 380 | | | | 160500 | 1CM651 | KENTUCKY PARTNERS FUND LLC C/O PETER KNOBEL | 1/8/2002 | $ 7,339,000.00 | CA | CHECK WIRE | | | | |
| 14899 | 1/8/2002 | 20,000,000.00 | Customer | Incoming Customer Wires | YOUR: 00033100089, OUR: 0172314008FF | FEDWIRE CREDIT VIA: CITIBANK/REDACTED B/O: AMERICAN MASTERS BROAD MARKETUNKNOWNREF: CHASE NYC/CTR/BBK- | | | | 155060 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 1/8/2002 | $ 20,000,000.00 | CA | CHECK WIRE | | | | |
| 14900 | 1/8/2002 | 30,001,354.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC05964319010802I01, OUR: 0200800291IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 020107 TO 020108 RATE 1.6250 | | | | | | | | | | | | | | |
| 14901 | 1/8/2002 | 67,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001376IB | MATURITY REF: MATURITY         COMMERCIAL PAPER    TICKET • 001376 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14902 | 1/8/2002 | (38,250.00) | Customer | Outgoing Customer Wires | YOUR: OUR: JODI 0078000008P | CHIPS DEBIT VIA: CITIBANK /0008 A/C: THE CHARLOTTE M MARDEN IRREV.IN REDACTED REF: CHARMARD/BNF/FFC/TO.ACCT REDACTED THE | | | | 188266 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 1/8/2002 | $ (38,250.00) | CW | CHECK WIRE | | | | |
| 14903 | 1/8/2002 | (110,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *    13709 | | | | | 245541 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/7/2002 | $ (110,000.00) | PW | CHECK | | | | |
| 14904 | 1/8/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *    13711 | | | | | 269286 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 14905 | 1/8/2002 | (6,964,085.34) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 044360000FP | BOOK TRANSFER DEBIT:A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF= /TIME/11:00 FEDIBK | 1632 | | | | | | | | | | | | | |
| 14906 | 1/8/2002 | (420,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0598974101080201, OUR: ; 0200800829N | NASSAU DEPOSIT TAKEN:A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 020108 TO 020109 RATE 1.5000 | | | | | | | | | | | | | | |
| 14907 | 1/8/2002 | (59,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001281IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP. TICKET • 001281 | | | | | | | | | | | | | | |
| 14908 | 1/8/2002 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001275IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP. TICKET t 001275 | | | | | | | | | | | | | | |
| 14909 | 1/8/2002 | 2,977.91 | Investment | Commercial Paper - Return of Principal & Interest | OUR s 0000001376IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET t 001376 | | | | | | | | | | | | | | |
| 14910 | 1/8/2002 | 5,000.00 | Customer | Incoming Customer Checks | DEP REF #      1137 | DEPOSIT CASH LETTERCASH LETTER 0000001137 | | | | 8047 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 1/8/2002 | $ 5,000.00 | CA | CHECK | | | | |
| 14911 | 1/8/2002 | 9,742.91 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 0332107008FF | I-BY ORDER KARNSUSTIEL VARON BBWTIME/16 : 0TIMAD: 0108B6B7001C004643 | | | | 155040 | 1FR017 | JORGE BESSOUDO & KAREN BESSOUDO MEXICO | 1/10/2002 | $ 9,742.91 | CA | CHECK WIRE | | | | |
| 14912 | 1/8/2002 | 155,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WACHOVIA BAN, OUR: 0031802008FF | 052 | | | | 272080 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 1/8/2002 | $ 155,000.00 | CA | CHECK WIRE | | | | |
| 14913 | 1/8/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/01/08, OUR: 9026600008FJ | BOOK TRANSFER CREDIT:B/O: DB ALEX. BROWN LLC BALTIMORE MD 21202-ORG: QUEENS GATE FOUNDATIONC/O TAG ASSOCIATES LOGIS | | | | 170009 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 1/8/2002 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 14914 | 1/8/2002 | 485,000.00 | Customer | Incoming Customer Wires | YOUR: O/B COMERICA BK, OUR: 0321003008FF | FEDWIRE CREDITVIA: COMERICA BANK-REDACTED: DAVID LUSTIGLOS REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 185130 | 1ZB268 | DAVID I LUSTIG TRF LUSTIG FAMILY 1996 TRUST DATED 1/31/90 | 1/9/2002 | $ 485,000.00 | CA | CHECK WIRE | | | | |
| 14915 | 1/8/2002 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: HHK OF 02/01/08, OUR: 0204600008ES | BOOK TRANSFER CREDIT:B/O: THE DRUMMERSM VYSTONE GROUPJI,NNEW YORK NY 10001- | | | | 245238 | 1EM265 | TED GOLDBERG & LORI GOLDBERG J-T WROS REDACTED | 1/8/2002 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 14916 | 1/8/2002 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: 051 OF 02/01/08, OUR: 0143800008ES | BOOK TRANSFER/B/0: INTERNAL ACCOUNTS PROCESSING-REDACTED-ORG: ROBERT A MEISTER | | | | 84085 | 1M0074 | ROBERT A MEISTER | 1/8/2002 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 14917 | 1/8/2002 | 1,105,815.00 | Customer | Incoming Customer Checks | DEP REF #      1136 | DEPOSIT CASH LETTERCASH LETTER 0000001136XVALUE DATE: 01/09      772,36501/10      313,46701/11      19,983 | | | 1346 | | | | | | | | | | | |
| 14918 | 1/9/2002 | 2,500.10 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001275IB | INTERESTREF: INTEREST     COMMERCIAL PA PER     TICKET • 001275 | | | | | | | | | | | | | | |
| 14919 | 1/9/2002 | 1,060,000.00 | Investment | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR j: 0138108009FF | BBI-IMAD: 0109F6QC771C000044 | | | | 208940 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 1/9/2002 | $ 1,060,000.00 | JRNL | JRNL | | | | |
| 14920 | 1/9/2002 | 1,768,156.14 | Customer | Incoming Customer Checks | DEP REF #      1138 | DEPOSIT CASH LETTERCASH LETTER 0000001138*VALUE DATE: 01/09      70,00001/10      1,398,15601/11      300,000 | | | 1347 | | | | | | | | | | | |
| 14921 | 1/8/2002 | 2,255,000.00 | Customer | Incoming Customer Wires | YOUR: 134, OUR: 4056600009FC | 9370 | | | | 175666 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 1/10/2002 | $ 2,255,000.00 | CA | CHECK WIRE | | | | |
| 14922 | 1/9/2002 | 2,499,985.00 | Customer | Incoming Customer Wires | YOUR: 6727, OUR: 1574100009FC | CHIPS CREDITVIA: UBS AO STAMFORD BRANCH/REDACTED: VIZCAYA PARTNERS LTDREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022- | | | | 257506 | 1FR083 | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 1/9/2002 | $ 2,499,985.00 | JRNL | JRNL | | | | |
| 14923 | 1/9/2002 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: MAESTRO, OUR: 0312113009FF | D: 0109A1Q0002HC001213 | | | | 246978 | 1A0120 | AUDAX GROUP LP | 1/10/2002 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 14924 | 1/9/2002 | 20,000,833.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0598974101090201, OUR: 0200900457N | NASSAU DEPOSIT TAKEN®: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020108 TO 020109 RATE 1.5000 | | | | | | | | | | | | | | |
| 14925 | 1/9/2002 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001275IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET • 001275 | | | | | | | | | | | | | | |
| 14926 | 1/9/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0091000009P | FEDWIRE DEBITVIA: REDACTED A/C: CALESA ASSOCIATES92130REF: CALESA/TINE/09:44IMAD: 0109B1OGC03C001037 | | | | 160377 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 1/9/2002 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 14927 | 1/9/2002 | (10,148,494.53) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0326800009FP | BOOK TRANSFER DEBIT:A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDIBK | 1635 | | | | | | | | | | | | | |
| 14928 | 1/9/2002 | (24,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0601474Z01090201, OUR: 0200901081IN | NASSAU DEPOSIT TAKEN:A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020109 TO 020110 RATE 1.6250 | | | | | | | | | | | | | | |
| 14929 | 1/9/2002 | (65,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001323IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP. TICKET t 001323 | | | | | | | | | | | | | | |
| 14930 | 1/10/2002 | 200.00 | Customer | Incoming Customer Checks | OUR: 0000153010ZB | ADJUSTMENTS CREDITFOR 4200.00 FOR AFREE CHECK IN YOUR DEPOSIT OF01/07/02. OUR CASE•971-10JAN02.STORE #1634. | | | | 50415 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/7/2002 | $ 200.00 | CA | CHECK | | | | |
| 14931 | 1/10/2002 | 781.54 | Customer | Incoming Customer Wires | YOUR: 32, OUR: 4176900010FC | CHIPS CREDITVIA: BANK OF NEW YORK/REDACTED: FIRST TRUST CORPORATION REDACTED REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 279352 | 1CM414 | NTC & CO. FBO JOHN J SAKOSITS (REDACTED) | 1/10/2002 | $ 781.54 | CA | CHECK WIRE | | | | |
| 14932 | 1/10/2002 | 4,917.08 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001281IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET $ 001281 | | | | | | | | | | | | | | |
| 14933 | 1/10/2002 | 65,000.00 | Customer | Incoming Customer Wires | YOUR: O/B DOMINION ROA, OUR: 0069807010FF | 0110E3QPAAAC000116 | | | | 251592 | 1CM589 | KASE GLASS FUND C/O NATHAN KASE M D | 1/10/2002 | $ 65,000.00 | CA | CHECK WIRE | | | | |
| 14934 | 1/10/2002 | 172,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B, OUR: 0201302010FF | 10B1Q8121C001178 | | | | 202752 | 1CM514 | STUART GRUBER | 1/10/2002 | $ 172,000.00 | CA | CHECK WIRE | | | | |
| 14935 | 1/10/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PLM BCH NAT, OUR: 0211413010FF | FEDWIRE CREDITVIA: PALM BEACH NATL BANK 8 TRUST REDACTED: EJ RIBAKOFFREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 251631 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 1/10/2002 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 14936 | 1/10/2002 | 406,000.00 | Customer | Incoming Customer Wires | YOUR: O/B STERLING NYC, OUR: 0180108Q10FF | C000018 | | | | 179055 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 1/10/2002 | $ 406,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14937 | 1/10/2002 | 468,821.12 | Customer | Incoming Wires | YOUR: 23, OUR: 4176700Q10FC | CHIPS CREDIT/A: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY DEPOSIT CASH LETTERCASH LETTER 0000001139=VALUE DATE: 01/11    315,20001/14    316,27410/15    10,526 | | | | 251569 | 1CM449 | NTC & CO. FBO MILDRED SAKOSITS REDACTED | 1/10/2002 | 468,821.12 | CA | CHECK WIRE | | | | |
| 14938 | 1/10/2002 | 642,000.00 | Customer | Incoming Customer Checks | DEP REF *    1139 | | | 1348 | | | | | | | | | | | | |
| 14939 | 1/10/2002 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: 0201103014005I, OUR: 0385400101FF | FEDWIRE CREDIT/VIA: FLEET NATIONAL BANK REDACTED: WEINGEROFF ENTERPRISES INCCRANSTON, RI 02910REF: CHASE NYC/CTR/BNF-CHIPS CREDIT/VIA: BANK OF NEW YORK/0001B/0: SUNGARD/PELL RUDMAN TRUST COMP REDACTED REF: NBNF-BERNARD L MADOFF NEW YORKNY 10022 | | | | 106227 | 1W0110 | WEINGEROFF ASSOCIATES PTNR C/O FREDRICK L WEINGEROFF | 1/15/2002 | 750,000.00 | CA | CHECK WIRE A/O 1/11/02 | | | | |
| 14940 | 1/10/2002 | 899,838.92 | Customer | Incoming Customer Wires | YOUR: 30062700, OUR: 4401900010FC | CHIPS CREDIT/VIA: SOCIETE GENERALE NA INC.-042298/0: PARIBLULLXXXREF: BBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED | | | | 251409 | 1B0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 1/11/2002 | 899,838.92 | CA | CHECK WIRE | | | | |
| 14941 | 1/10/2002 | 2,750,000.00 | Customer | Incoming Customer Wires | YOUR: 6513520942000TP, OUR: 4252600010FC | CHIPS CREDIT/A: BANK OF NEW YORK/0001B/0: SOCIETE GENERALE NA | | | | 245299 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 1/10/2002 | 2,750,000.00 | CA | CHECK WIRE | | | | |
| 14942 | 1/10/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SOUTHTRUST B, OUR: 0257214010FF | 0110F2QCZ26C000153 | | | | 8025 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 1/10/2002 | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 14943 | 1/10/2002 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR + PHN OF 02/01/10, OUR: 0008200010GP | BOOK TRANSFER CREDIT/B/O: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368 | | | | 83938 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/11/2002 | 6,000,000.00 | CA | CHECK WIRE | | | | |
| 14944 | 1/10/2002 | 13,000,000.00 | Customer | Incoming Customer Wires | JFP off §    1234 | REF: 1KW247-3-0 DEPOSIT CASH LETTERCASH LETTER 0000001234 | | | | 270778 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2002 | 13,000,000.00 | CA | CHECK | | | | |
| 14945 | 1/10/2002 | 24,001,083.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06014742011002I01, OUR: 0201000331IN | NASSAU DEPOSIT TAKEN/B/0:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020109 TO 020110 RATE 1.6250 | | | | | | | | | | | | | | |
| 14946 | 1/10/2002 | 27,000,000.00 | Customer | Incoming Customer Wires | YOUR: 000202005443, OUR: 0261114010FF | FEDWIRE CREDIT/VIA: CITIBANK.REDACTED: AMERICAN MASTERS BROAD MARKETUNKNOWNREF: CHASE NYC/CTR/BBK-MATURITY/REF: MATURITY       COMMERCIAL | | | | 179371 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 1/10/2002 | 27,000,000.00 | CA | CHECK WIRE | | | | |
| 14947 | 1/10/2002 | 59,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001281IB | PAPER       TICKET # 001281 | | | | | | | | | | | | | | |
| 14948 | 1/10/2002 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0094500010FP | FEDWIRE DEBIT/VIA: WASH MUT BKFA STOC/REDACTED/AC: IRWIN,CAROL LIPKIN REDACTED REF: THE LIPIMAD:  0110B10GC07C001343 | | | | 253886 | 1L0036 | IRWIN LIPKIN | 1/10/2002 | (20,000.00) | CW | CHECK WIRE | | | | |
| 14949 | 1/10/2002 | (80,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0094600010FP | CHIPS DEBIT/VIA: CITIBANK REDACTED/A/C: THE BANK OF BERMUDA, LIMITEDHAMILTON, BERMUDAMEN: ROBINSON + CO/BERM/CDAREF: | | | | 245319 | 1FR048 | SQUARE ONE FUND LTD | 1/10/2002 | (80,000.00) | CW | CHECK WIRE | | | | |
| 14950 | 1/10/2002 | (2,150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0094400010FP | CHIPS DEBIT/VIA: CITIBANC REDACTED A/C: BNP CHIPS DEBIT/VIA LUXEMOURGLUXEMBOURG, LUXEMBOURGREF: BNPCIT/BNF/FFC/ACCT | | | | 293030 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 1/10/2002 | (2,150,000.00) | CW | CHECK WIRE | | | | |
| 14951 | 1/10/2002 | (2,427,875.00) | Customer | Transfers to JPMC 509 | YOUR: CDS FUNDING, OUR: O329400010FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 1638 | | | | | | | | | | | | |
| 14952 | 1/10/2002 | (17,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND06039659011002I01, OUR: 0201000849IN | NASSAU DEPOSIT TAKEN/AC:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR C20110 TO 020111 RATE 1.6875 | | | | | | | | | | | | | | |
| 14953 | 1/10/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001248IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001248 | | | | | | | | | | | | | | |
| 14954 | 1/10/2002 | (67,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001417IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF       CHEMICAL CP-TICKET • 001417 | | | | | | | | | | | | | | |
| 14955 | 1/11/2002 | 2,977.91 | Investment | Commercial Paper - Return of Principal & Interest | OUR: O0O0OO1417IB | INTERESTREF: INTEREST       COMMERCIAL PtPER       TICKET * 001417 | | | | | | | | | | | | | | |
| 14956 | 1/11/2002 | 5,417.12 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001323IB | INTERESTREF: INTEREST       COMMERCIAL PtPER       TICKET t 001323 | | | | | | | | | | | | | | |
| 14957 | 1/11/2002 | 40,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0381614001FF | FEDWIRE CREDIT/A: CITIBANK.[ REDACTED]: REDACTED DREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- REDACTED | | | | 208910 | 1M0024 | JAMES P MARDEN | 1/14/2002 | 40,000.00 | CA | CHECK WIRE | | | | |
| 14958 | 1/11/2002 | 270,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0377803081FF | FEDWIRE CREDIT/VIA: CITIBANK REDACTED: REDACTED DREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- REDACTED BNF-PATRICE M. | | | | 42391 | 1A0044 | PATRICE M AULD | 1/14/2002 | 270,000.00 | CA | CHECK WIRE | | | | |
| 14959 | 1/11/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 4300500011FC | 3 0SSN:  0246931 | | | | 228717 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 1/14/2002 | 300,000.00 | CA | CHECK WIRE | | | | |
| 14960 | 1/11/2002 | 385,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: Q322708011FF | IMAD: 0111F60C771C000231 | | | | 253976 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 1/14/2002 | 385,000.00 | CA | CHECK WIRE | | | | |
| 14961 | 1/11/2002 | 505,861.63 | Customer | Incoming Customer Checks | DEP REF +     1140 | DEPOSIT CASH LETTERCASH LETTER 0000001140XVALUE DATE: 01/14    498,84001/15    7,021 | | 1349 | | | | | | | | | | | | |
| 14962 | 1/11/2002 | 529,410.44 | Customer | Incoming Customer Wires | YOUR: 0102011100254TNN, OUR: 0291408011FF | 9C001466 | | | | 243220 | 1ZB015 | HARMONY PARTNERS LTD | 1/11/2002 | 529,410.44 | CA | CHECK WIRE | | | | |
| 14963 | 1/11/2002 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: FW02723011498206, OUR: 0404109011FF | 2Q5032C006088 | | | | 209162 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 1/11/2002 | 800,000.00 | CA | CHECK WIRE | | | | |
| 14964 | 1/11/2002 | 1,530,379.86 | Customer | Incoming Customer Wires | YOUR+ O/B WELLS FARGO, OUR: 0245403011FF | AD: 01112Q5032C003810 | | | | 137748 | 1B0214 | TED BIGOS | 1/11/2002 | 1,530,379.86 | CA | CHECK WIRE | | | | |
| 14965 | 1/11/2002 | 2,537,986.97 | Customer | Incoming Customer Wires | YOUR+ O/B WELLS FARGO, OUR: 02502O2011FF | AD: 01112Q5032C003831 | | | | 303817 | 1B0214 | TED BIGOS | 1/11/2002 | 2,537,986.97 | CA | CHECK WIRE | | | | |
| 14966 | 1/11/2002 | 3,488,645.00 | Customer | Incoming Customer Checks | DEP REF #     1141 | DEPOSIT CASH LETTERCASH LETTER 0000001141*VALUE DATE: 01/11    2,492,60001/14    680,12501/15    315,920 | | 1350 | | | | | | | | | | | | |
| 14967 | 1/11/2002 | 3,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0430103011FF | FEDWIRE CREDIT/VIA: CITIBANK/REDACTED: JFI PALANTIR LLC56TH FLOOR 1001REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY | | | | 269406 | 1R0180 | STUART J RABIN | 1/11/2002 | 3,500,000.00 | CA | CHECK WIRE | | | | |
| 14968 | 1/11/2002 | 8,300,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/01/11, OUR: 6997600011FS | BOOK TRANSFER CREDIT/B/O: GOLDMAN SACHS 8 CONEW YORK NY 10274-0RG: REDACTED PALANTIR LLCOGB: GOLDMAN SACHS 8 COPO BOX 993REF: PER | | | | 245384 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/14/2002 | 8,300,000.00 | CA | CHECK WIRE | | | | |
| 14969 | 1/11/2002 | 17,500,820.31 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06039659011102I01, OUR: 0201100327IN | NASSAU DEPOSIT TAKEN/B/0:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020110 TO 020111 RATE 1.6875 | | | | | | | | | | | | | | |
| 14970 | 1/11/2002 | 18,100,000.00 | Customer | Incoming Customer Wires | YOUR: GT0S0201104029O, OUR: 0379602011FF | FEDWIRE CREDIT/VIA:  BANKERS TRUST COMPANY/REDACTED: JFI PALANTIR LLC56TH FLOOR 1001REF: CHASE NYC/CTR/BBK-BERNARD L | | | | 175854 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/14/2002 | 18,100,000.00 | CA | CHECK WIRE | | | | |
| 14971 | 1/11/2002 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001323IB | MATURITY/REF: MATURITY       COMMERCIAL P*PER       TICKET t 001323 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 559 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14972 | 1/11/2002 | 67,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001417IB | MATURITYREF: MATURITY COMMERCIAL P=PER TICKET # 001417 | | | | | | | | | | | | | | |
| 14973 | 1/11/2002 | (1,648,827.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0092O0011FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: RETIREMENTS ACCOUNTS,INC.NEW YORK NEW YORKBEN: ARTHUR ZANKEL REDACTED REF: | | | 251532 | 1CM339 | | NTC & CO. FBO ARTHUR ZANKEL (REDACTED) | 1/11/2002 | $ (1,648,827.00) | CW | CHECK WIRE | | | | |
| 14974 | 1/11/2002 | (1,835,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0090100011FP | CHIPS DEBITVIA: CITIBANK/0008A/C: PICTET AND CIE1211 GENEVA 11,SWITZERLANDBEN: PASIFIN CO.INC.ZURICHREF: PASIFIN FFC ACC REDACTED | | | 179337 | 1FR001 | | PASIFIN CO INC C/O MORGAN & MORGAN TST CORP ROAD TOWN PASEA ESTATE | 1/11/2002 | $ (1,835,000.00) | CW | CHECK WIRE | | | | |
| 14975 | 1/11/2002 | (4,303,936.31) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0381100011FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1640 | | | | | | | | | | | | | |
| 14976 | 1/11/2002 | (17,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND06067537011110201, OUR: 0201101041IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC,ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020111 TO 020114 RATE 1.6250 | | | | | | | | | | | | | | |
| 14977 | 1/11/2002 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0OO0001239IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001239 | | | | | | | | | | | | | | |
| 14978 | 1/11/2002 | (73,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000G01444IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP. TT@PT s nm CCLL | | | | | | | | | | | | | | |
| 14979 | 1/14/2002 | 9,734.63 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001444IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET * 001444 | | | | | | | | | | | | | | |
| 14980 | 1/14/2002 | 13,883.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001207IB | INTERESTREF: INTERESTTICKET * 001207 | | | | | | | | | | | | | | |
| 14981 | 1/14/2002 | 269,640.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0490613014FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED TOWER 152 W 57TH ST , 56TH FLREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | 84090 | 1M0146 | | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/15/2002 | $ 269,640.00 | CA | CHECK WIRE | | | | |
| 14982 | 1/14/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BESSEMER TR, OUR: 0175140014FF | 1I4B1Q5511D000019 | | | 228955 | 1ZA391 | | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 1/14/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 14983 | 1/14/2002 | 909,634.98 | Customer | Incoming Customer Checks | DEP REF • 1142 | DEPOSIT CASH LETTERCASH LETTER 0000001142*VALUE DATE: 01/15 848,32201/16 59,27801/17 1,833 | | | 1351 | | | | | | | | | | | |
| 14984 | 1/14/2002 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B EURO AMER NY, OUR: 0458309014FF | 1X000427 | | | 209874 | 1CM580 | | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 1/15/2002 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 14985 | 1/14/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B UNITED PLAIN, OUR: 0273313014FF | FEDWIRE CREDITVIA: UNITEDTRUST BANK/REDACTED B/O: KML ASSET MANAGEMENT LLCNORTH PLAINFIELD NJ 0706/REF: CHASE NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020111 TO 020114 RATE 1.6250 | | | 243047 | 1K0162 | | KML ASSET MGMT LLC II | 1/14/2002 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 14986 | 1/14/2002 | 17,002,302.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06067537011140201, OUR: 0201400307IN | | | | | | | | | | | | | | | |
| 14987 | 1/14/2002 | 42,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OQ00001207IB | MATURITYREF: MATURITYTICKET r 001207 | | | | | | | | | | | | | | |
| 14988 | 1/14/2002 | 73,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001444IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001444 | | | | | | | | | | | | | | |
| 14989 | 1/14/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID • 13716 | | | | 208831 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/14/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 14990 | 1/14/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID • 13717 | | | | 208840 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/14/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 14991 | 1/14/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID • 13715 | | | | 188163 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/14/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 14992 | 1/14/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID 13713 | | | | 84024 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/14/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 14993 | 1/14/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID • 13714 | | | | 269296 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/14/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 14994 | 1/14/2002 | (2,052,982.48) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0330200014FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1642 | | | | | | | | | | | | | |
| 14995 | 1/14/2002 | (24,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND06089087011140201, OUR: 0201401035IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC,ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020114 TO 020115 RATE 1.6875 | | | | | | | | | | | | | | |
| 14996 | 1/14/2002 | (34,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001605IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 001605 | | | | | | | | | | | | | | |
| 14997 | 1/14/2002 | (35,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001598IB | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. TICKET # 001598 | | | | | | | | | | | | | | |
| 14998 | 1/14/2002 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001400IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001400 | | | | | | | | | | | | | | |
| 14999 | 1/15/2002 | 1,555.62 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001598IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001598 | | | | | | | | | | | | | | |
| 15000 | 1/15/2002 | 11,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001209IB | INTERESTREF: INTERESTTICKET * 001209 | | | | | | | | | | | | | | |
| 15001 | 1/15/2002 | 106,967.00 | Customer | Incoming Customer Wires | YOUR: 02011515O477, OUR: 0275400015FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BK OF FLO/ REDACTEDB/0: JEROME A SOSNIK REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 42546 | 1CM322 | | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 1/15/2002 | $ 106,967.00 | CA | CHECK WIRE | | | | |
| 15002 | 1/15/2002 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: , 0264703015FF | 583 | | | 251544 | 1CM440 | | KENNETH SPRINGER REVOCABLE LIVING TRUST | 1/15/2002 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 15003 | 1/15/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: - O/B TCF MPLS, OUR: , 0210108015FF | 00056 | | | 224992 | 1U0023 | | GRACE B EVENSTAD AND KENNETH L EVENSTAD TSTEES OR THEIR SUCCESSORS OE | 1/15/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 15004 | 1/15/2002 | 2,496,126.49 | Customer | Incoming Customer Wires | YOUR: : SWF OF 02/01/15, OUR: ! 925460001SFJ, OUR: | BOOK TRANSFER CREDITB/0: DB ALEX. BROWN LLCBALTIMORE MD 21202-ORG: BT LEGACY TRADES WEB TICKETATTN: NORMAN BICKFOROGB: | | | 248207 | 1CM505 | | PAUL KOZLOFF REDACTED | 1/15/2002 | $ 2,496,126.49 | CA | CHECK WIRE | | | | |
| 15005 | 1/15/2002 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TRUST CO, OUR: 0385602015FF | 15F60CGVSC000017 | | | 257539 | 1F0155 | | JEROME FISHER AND ANNE FISHER J-T WROS | 1/16/2002 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 15006 | 1/15/2002 | 2,893,069.86 | Customer | Incoming Customer Checks | DEP REF # 1143 | DEPOSIT CASH LETTERCASH LETTER 0000001143*VALUE DATE: 01/15 1,450,00001/16 703,00001/17 565,06901/18 175,000 | | | 1352 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15007 | 1/15/2002 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 02/01/15, OUR: 0008100015GP | BOOK TRANSFER CREDITB/0: STERLING DOUBLEDAY ENTERPRIESFLUSHING NY 11368REF: ACCT#/KWZ47-3-0 | | | 83950 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/16/2002 | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 15008 | 1/15/2002 | 3,272,000.00 | Customer | Incoming Customer Wires | YOUR: 651353094990007P, OUR: 4325900015FC | CHIPS CREDITVIA: SOCIETE GENERALE NA INC./0422B/0: PARBULLXXXREF: BBNF-BERNARD L INC./0422B/0: PARBULLXXXREF: BBNF-BERNARD L | | | 245311 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 1/16/2002 | 3,272,000.00 | CA | CHECK WIRE | | | | |
| 15009 | 1/15/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0091713015FF | FEDWIRE CREDITVIA:  BANK OF NEW YORK/REDACTED B/0: PAUL L LOEB TRUSTEEPAUL L LOEB LIVING TRUSTREF: CHASE NYC/CTR/BNF- | | | 188576 | 1CM620 | PAUL LOEB REVOCABLE TRUST DTD 12/31/97 | 1/15/2002 | 4,000,000.00 | JRNL | CHECK WIRE | | | | |
| 15010 | 1/15/2002 | 8,000,000.00 | Customer | Incoming Customer Wires | YOUR: 051-27602-24, OUR: 0183100015FF | 0 | | | 220652 | 1G0334 | RICHARD GOLDBERG | 1/15/2002 | 8,000,000.00 | JRNL | CHECK WIRE | | | | |
| 15011 | 1/15/2002 | 24,001,125.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC060890870115201, OUR: 0201500265IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020114 TO 020115 RATE 1.6875 | | | | | | | | | | | | | |
| 15012 | 1/15/2002 | 25,000,000.00 | Customer | Incoming Customer Wires | YOUR: 020115000982, OUR: 3661400015FC | CHIPS CREDITVIA: CITIBANK/0008B/0: BTDLREF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- REDACTED ORG-BTDL OGB-BANK OF | | | 155031 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 1/15/2002 | 25,000,000.00 | CA | CHECK WIRE | | | | |
| 15013 | 1/15/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001209IB | MATURITYREF: MATURITYTICKET # 001209 | | | | | | | | | | | | | |
| 15014 | 1/15/2002 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001559I1B | INTERESTREF: MATURITY        COMMERCIAL PAPER        TICKET # 00159B | | | | | | | | | | | | | |
| 15015 | 1/15/2002 | (2,355.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0161700015FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC./ REDACTED A/C: MR AND MRS APELBAUM REDACTED MR AND MRS APELBAUM REDACTED CHIPS DEBITVIA: BNP PARIBAS NY BRANCH | | | 175629 | 1FN076 | MADAME LAURENCE APELBAUM | 1/15/2002 | (2,355.00) | CW | CHECK WIRE | | | | |
| 15016 | 1/15/2002 | (13,920.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0161500015FP | REDACTED A/C: DORIS I GOIN REDACTED BEN: DORIS I GOIN REDACTED REF: DORIS/BNF/CREDIT CHIPS DEBITVIA:  SOCIETE GENERALE NA INC/ | | | 154992 | 1FN060 | MADAME DORIS IGOIN | 1/15/2002 | (13,920.00) | CW | CHECK WIRE | | | | |
| 15017 | 1/15/2002 | (15,262.50) | Customer | Outgoing Customer Wires | YOUR: x JODI, OUR: 0861600015FP | REDACTED A/C ■ MR AND MRS APELBAUM REDACTED BEN: MR AND MRS APELBAUM | | | 309645 | 1FN075 | MELLE EMILIE APELBAUM | 1/15/2002 | (15,262.50) | CW | CHECK WIRE | | | | |
| 15018 | 1/15/2002 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID f    13719 | | | | 84031 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/14/2002 | (220,000.00) | PW | CHECK | | | | |
| 15019 | 1/15/2002 | (575,000.00) | Customer | Outgoing Customer Checks | CHECK PAID i    13718 | | | | 208846 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/14/2002 | (575,000.00) | PW | CHECK | | | | |
| 15020 | 1/15/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID i    13721 | | | | 245545 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/14/2002 | (986,301.00) | PW | CHECK | | | | |
| 15021 | 1/15/2002 | (2,417,084.19) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0161400015FP | FEDWIRE DEBITVIA: BK OF NYC/REDACTED A/C: YOUNG FAMILY PARTNERS,LLCSTAMFORD,CONN.0 6902REF: YOUNG NYC/IOC 565 RECONCILMENTDEPT. | | | 236129 | 1Y0008 | YOUNG FAMILY PARTNERS LLC SOL YOUNG CO-MANAGER BETTY YOUNG CO-MANAGER | 1/15/2002 | (2,417,084.19) | CW | CHECK WIRE | | | | |
| 15022 | 1/15/2002 | (3,153,846.15) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0325000015FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1644 | | | | | | | | | | | | |
| 15023 | 1/15/2002 | (16,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOOO001493IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF        CHEMICAL CP.TICKET # 001493 | | | | | | | | | | | | | |
| 15024 | 1/15/2002 | (16,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001494IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF        CHEMICAL CP.TICKET • 001494 | | | | | | | | | | | | | |
| 15025 | 1/15/2002 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND061077110115020I, OUR: 0201500867IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF:  TO ESTABLISH YOUR DEPOSIT FR 020115 TO 020116 RATE 1.6875 | | | | | | | | | | | | | |
| 15026 | 1/15/2002 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001372IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 001372 | | | | | | | | | | | | | |
| 15027 | 1/16/2002 | 711.14 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001493IB | INTERESTREF: INTEREST        COMMERCIAL PIPER        TICKET * 001493 | | | | | | | | | | | | | |
| 15028 | 1/16/2002 | 3,022.49 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001605IB | INTERESTREF: INTEREST        COMMERCIAL PIPER        TICKET # 001605 | | | | | | | | | | | | | |
| 15029 | 1/16/2002 | 12,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001211IB | MATURITYREF: INTERESTTICKET # 001211 | | | | | | | | | | | | | |
| 15030 | 1/16/2002 | 25,000.00 | Customer | Incoming Customer Wires | YOUR: FW0253016898716, OUR: 0300513016FF | FEDWIRE CREDITVIA: WELLS FARGO/REDACTED B/0: ROBERT LAYTONCH REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MDOFF NEW YORK NY | | | 245351 | 1FR079 | ROBERT LAYTON GERDA LAYTON JT WROS CASA AL BOSCO | 1/17/2002 | 25,000.00 | CA | CHECK WIRE | | | | |
| 15031 | 1/16/2002 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 4160700016FC | CHIPS CREDITVIA:  BANK OF NEW YORK/0001B/0: WALLER AVENUE REDACTED REF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC- REDACTED DEPOSIT CASH LETTERCASH LETTER | | | 92373 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 1/17/2002 | 600,000.00 | CA | CHECK WIRE | | | | |
| 15032 | 1/16/2002 | 680,500.45 | Customer | Incoming Customer Checks | DEP REF f    1144 | 0000001144XVALUE DATE:  01/16        150,00000117        473,65001/18        55,85001/22        1,000 | | 1353 | | | | | | | | | | | |
| 15033 | 1/16/2002 | 1,185,600.39 | Customer | Incoming Customer Checks | DEP REF f    1145 | DEPOSIT CASH LETTERCASH LETTER 0000001145XVALUE DATE:  01/17        185,60001/18        980,00001/22        20,000 | | 1354 | | | | | | | | | | | |
| 15034 | 1/16/2002 | 16,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001493IB | MATURITYREF: MATURITY        COMMERCIAL PIPER        TICKET # 001493 | | | | | | | | | | | | | |
| 15035 | 1/16/2002 | 20,000,937.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC061077110116020I, OUR: 0201600393IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020115 TO 020116 RATE 1.6875 | | | | | | | | | | | | | |
| 15036 | 1/16/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001211IB | MATURITYREF: MATURITYTICKET # 001211 | | | | | | | | | | | | | |
| 15037 | 1/16/2002 | 34,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001605IB | MATURITYREF: MATURITY        COMMERCIAL PIPER        TICKET • 001605 | | | | | | | | | | | | | |
| 15038 | 1/16/2002 | (24,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0222800016FP | CHIPS DEBITVIA: HABIS BANK INTERNATIONAL/ REDACTED A/C: ROYAL BANK OF SCOTLAND INT'L LST. HELIER JERSEY, CHANNEL ISLANDSBEN: PERRY FEDWIRE DEBITVIA: KEY BANK ALBANY/ REDACTED | | | 179305 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 1/16/2002 | (24,500.00) | CW | CHECK WIRE | | | | |
| 15039 | 1/16/2002 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0222900016FP | A/C: MERRITT KEVIN AND PATRICE M.re REDACTED REF: P AULD/TIME/10:34IMAD: 0116 IQGC04C001325 | | | 91989 | 1A0044 | PATRICE M AULD | 1/16/2002 | (250,000.00) | CW | CHECK WIRE | | | | |
| 15040 | 1/16/2002 | (5,999,606.02) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0173200016FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1646 | | | | | | | | | | | | |
| 15041 | 1/16/2002 | (23,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND061335054011602I, OUR: D201610075IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF:  TO ESTABLISH YOUR DEPOSIT FR 020116 TO 020117 RATE 1.6250 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15042 | 1/16/2002 | (82,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0OOO001240IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET f 001240 | | | | | | | | | | | | | |
| 15043 | 1/17/2002 | 1,422.35 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000014941B | INTERESTREF: INTEREST         COMMERCIAL PIPER TICKET • 001494 | | | | | | | | | | | | | |
| 15044 | 1/17/2002 | 16,527.78 | Investment | Certificate of Deposit / Return of Principal & Interest | OUR: 00000012481B | INTERESTREF: INTERESTICKET * 001248 | | | | | | | | | | | | | |
| 15045 | 1/17/2002 | 110,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0201514017FF | FEDWIRE CREDITVIA: MELLON BANK N.A./ REDACTED B/O: MR EDWARD J MINSKOFF REDACTED REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF | | | 169971 | 1M0159 | EDWARD J MINSKOFF | 1/17/2002 | $        110,000.00 | CA | CHECK WIRE | | | | |
| 15046 | 1/17/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR 0201170005032, OUR: 0073208017FF | -Z0023-3 BBI--TIME/IMAD: 0117A1QF J48C001731 | | | 228143 | 1Z0023 | HOWARD ZEMSKY TAURUS PARTNERS LLC | 1/17/2002 | $        500,000.00 | CA | CHECK WIRE | | | | |
| 15047 | 1/17/2002 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: O/B EASTERN BANK, OUR: 0312609017FF | 135 | | | 248076 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 1/18/2002 | $        900,000.00 | CA | CHECK WIRE | | | | |
| 15048 | 1/17/2002 | 1,040,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NATIONAL CIT, OUR: 0106508017FF | 7D1QCI04C000608 | | | 245266 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 1/17/2002 | $      1,040,000.00 | CA | CHECK WIRE | | | | |
| 15049 | 1/17/2002 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/17, OUR: 9351500017FJ | BOOK TRANSFER CREDITB/O: DB ALEX. BROWN LLCBALTIMORE MD 21202-ORG: ROSETREE PARTNERSANTN CAROL + SAUL ROOGB: CHIPS CREDITVIA: BANK OF NEW YORK/0001B/O: | | | 92273 | 1R0188 | ROSETREE PARTNERS SAUL ROSENZWEIG GENERAL PARTNER | 1/17/2002 | $      1,500,000.00 | CA | CHECK WIRE | | | | |
| 15050 | 1/17/2002 | 1,810,141.69 | Customer | Incoming Customer Wires | YOUR: 8-011602-14-27, OUR: 3750800017C | FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORINNY DEPOSIT CASH LETTERCASH LITTER 0000001146XVALUE DATE: 01/17        657,65801/18 | | | 269432 | 1R0198 | NTC & CO. FBO SAUL ROSENZWEIG (REDACTED) | 1/17/2002 | $      1,810,141.69 | JRNL | CHECK WIRE | | | | |
| 15051 | 1/17/2002 | 6,018,650.00 | Customer | Incoming Customer Checks | DEP REF t        1146 | 5,361,000 | | 1355 | | | | | | | | | | | |
| 15052 | 1/17/2002 | 9,000,000.00 | Customer | Incoming Customer Wires | YOUR: INVTINLAGOON, OUR: 0107414017FF | FEDWIRE CREDITVIA: CITIBANK/ REDACTED B/O: HERMES WORLD U.S.  FUNDUNKNOWNREF: CHASE NYC/CTR/BBK-BERNARD L M/DOFF NEW YORK NY | | | 253673 | 1FH016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 1/17/2002 | $      9,000,000.00 | CA | CHECK WIRE | | | | |
| 15053 | 1/17/2002 | 16,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000014941B | MATURITYREF: MATURITY         COMMERCIAL PIPER      TICKET t 001494 | | | | | | | | | | | | | |
| 15054 | 1/17/2002 | 23,001,039.19 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06135054011170201, OUR: 0201700349HN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 02016 TO 020117 RATE 1.6250 | | | | | | | | | | | | | |
| 15055 | 1/17/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000012481B | MATURITYREF: MATURITYTICKET t 001248 | | | | | | | | | | | | | |
| 15056 | 1/17/2002 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0080200017P | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES MARDEN AND IRIS ZURAWIN REDACTED REF: JPMARDEN ATTN JAMES SAMAROO M,R PRIV. BKNG. AND CWIPS CEBITVIA: HSBC BANK USA/REDACTED A/C: | | | 188233 | 1M0024 | JAMES P MARDEN | 1/17/2002 | $      (100,000.00) | CW | CHECK WIRE | | | | |
| 15057 | 1/17/2002 | (125,038.34) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0080100017P | HSBC BANK PLC LONDONLONDON, ENGLAND EC3R 6HABEN. ALTERNATIVE ADVISORS LIMITEDP.O. BOX | | | 237429 | 1FR027 | HUNTER DOUGLAS INTL NV FRITS W VAN DER GREFT LUCERNE BRANCH 6006 LUCERNE | 1/17/2002 | $      (125,038.34) | CW | CHECK WIRE | | | | |
| 15058 | 1/17/2002 | (5,789,498.43) | Customer | Transfers to JPMC 509 | YOUR: CDS FUNDING, OUR: 0288900017P | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11.00 FEDBK | | 1648 | | | | | | | | | | | |
| 15059 | 1/17/2002 | (8,250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0080000017P | CHIPS DEBITVIA: CITIBANK/0008A/C: BNP PARIBAS LUXEMBOURGLUXEMBOURG; LUXEMBOURGREF: BNPCITI/BNF/FFC ACCT REDACTED BNP PARIBAS | | | 175692 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 1/17/2002 | $   (8,250,000.00) | CA | CHECK WIRE | | | | |
| 15060 | 1/17/2002 | (21,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0616074401170201, OUR: 0201701045IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR C20117 TO 020118 RATE 1.6250 | | | | | | | | | | | | | |
| 15061 | 1/17/2002 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001318IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001318 | | | | | | | | | | | | | |
| 15062 | 1/18/2002 | 21,486.11 | Investment | Certificate of Deposit / Return of Principal & Interest | OUR: 00000012391B | INTERESTREF: INTERESTTICKET # 001239 | | | | | | | | | | | | | |
| 15063 | 1/18/2002 | 42,165.79 | Customer | Incoming Customer Wires | YOUR: MTI20118002079, OUR: 0352713018FF | 18B2Q8921C000571 | | | 257636 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/22/2002 | $        42,165.79 | CA | CHECK WIRE | | | | |
| 15064 | 1/18/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/01/18, OUR: 9407700018FJ | BOOK TRANSFER CREDITB/O: DB ALEX. BROWN LLCBALTIMORE MD 21202-ORG: QUEENS GATE FOUNDATIONC/O TAG ASSOCIATES LOGB: | | | 93838 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 1/18/2002 | $        300,000.00 | CA | CHECK WIRE | | | | |
| 15065 | 1/18/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B KEY BANK ALB, OUR: 0084702018FF | FEDWIRE CREDITVIA: KEY SERVICES CORPORATION/REDACTED B/O: LESTER KOMMIT REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | 245475 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 1/18/2002 | $        400,000.00 | CA | CHECK WIRE | | | | |
| 15066 | 1/18/2002 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: MHK OF 02/01/18, OUR: 0167500018ES | BOOK TRANSFER CREDITB/0: THE DRUMMERS/IVYSTONE GROUP, INNEW YORK NY 10001- | | | 175557 | 1EM264 | THE DRUMMERS IVYSTONE GRP INC | 1/22/2002 | $        750,000.00 | CA | CHECK WIRE | | | | |
| 15067 | 1/18/2002 | 1,064,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0435530301RFF | FEDWIRE CREDITVIA: CITIBANK/ REDACTED REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED BNF-MDG | | | 84101 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/22/2002 | $      1,064,000.00 | CA | CHECK WIRE | | | | |
| 15068 | 1/18/2002 | 1,444,400.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0426408018FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED TOWER 152 W 57TH ST , 56TH FLREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | 226180 | 1M0146 | MOM INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/22/2002 | $      1,444,400.00 | CA | CHECK WIRE | | | | |
| 15069 | 1/18/2002 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TRUST CO, OUR: 0205109018FF | FEDWIRE CREDITVIA: US TRUST COMPANY OF FLORIDA NA/REDACTED: JEROME S ANNE FISHER REDACTEDREF: CHASE NYC/CTR/BBK-BERNARD L | | | 175763 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 1/18/2002 | $      1,500,000.00 | CA | CHECK WIRE | | | | |
| 15070 | 1/18/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SOUTHTRUST B, OUR: 0116502018FF | 2QCZ26COOOO59 | | | 129511 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/18/2002 | $      4,000,000.00 | CA | CHECK WIRE | | | | |
| 15071 | 1/18/2002 | 4,336,936.00 | Customer | Incoming Customer Checks | DEP REF t        1147 | DEPOSIT CASH LETTERCASH LETTER 0000001147XVALUE DATE: 01/18        755,00001/22        3,536,43601/23        45,00001/24        400 | | 1356 | | | | | | | | | | | |
| 15072 | 1/18/2002 | 6,250,000.00 | Customer | Incoming Customer Wires | YOUR: HLK OF 02/01/18, OUR: 0017300018HW | FEDWIRE CREDITED ACCT TRANSFERB/O: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: FAIRFIELD GREENWICH GROUP399 PARK | | | 50564 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 1/18/2002 | $      6,250,000.00 | CA | CHECK WIRE | | | | |
| 15073 | 1/18/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF *        935 | DEPOSIT CASH LETTERCASH LETTER 0000000935 | | | 245556 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/18/2002 | $    10,000,000.00 | CA | CHECK | | | | |
| 15074 | 1/18/2002 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: 01020118004064NN, OUR: 0291114018FF | 000032 | | | 237586 | 1H0141 | HGLC ASSOCIATES,LLLP | 1/18/2002 | $    10,000,000.00 | CA | CHECK WIRE | | | | |
| 15075 | 1/18/2002 | 21,000,947.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06160744011180201, OUR: 0201800479IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020117 TO 020118 RATE 1.6250 | | | | | | | | | | | | | |
| 15076 | 1/18/2002 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001239IB | MATURITYREF: MATURITYTICKET * 001239 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15077 | 1/18/2002 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0078200018FP | FEDWIRE DEBIT/A: WASH HUT BKFA STOC/REDACTED/A/C: IRWIN,CAROL LIPKIN REDACTED REF: THE LIPMAD /011B81QGC04C000664 | | | | 186585 | 1L0036 | IRWIN LIPKIN | 1/18/2002 | (10,000.00) | CW | CHECK WIRE | | | | |
| 15078 | 1/18/2002 | (180,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0078300018FP | CHIPS DEBIT/VIA: HARRIS BANK INTERNATIONAL/REDACTED/A/C: ROYAL BANK OF SCOTLAND GGUERNSEY PETER PORT GUERNSEY | | | | 245325 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 1/18/2002 | (180,000.00) | CW | CHECK WIRE | | | | |
| 15079 | 1/18/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CDS FUNDING, OUR: 0078100018FP | FEDWIRE DEBIT/A: DIME SVGS BK/REDACTED/A/C: SHADOW ASSOCIATESST. JAMES, NEW YORK 11780REF: SHADOW/TIHE/99 08IMAD: | | | | 186714 | 1N0014 | SHADOW ASSOCIATES LP | 1/18/2002 | (500,000.00) | CW | CHECK WIRE | | | | |
| 15080 | 1/18/2002 | (3,384,410.81) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0163600018FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDIIK | 1651 | | | | | | | | | | | | | |
| 15081 | 1/18/2002 | (9,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND061757240118O201, OUR: 0201800793IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILET/NICKREF: TO ESTABLISH YOUR DEPOSIT FR /20118 TO 020122 RATE 1.5900 | | | | | | | | | | | | | | |
| 15082 | 1/18/2002 | (20,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001245IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP,TICKET # 001245 | | | | | | | | | | | | | | |
| 15083 | 1/18/2002 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001228IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001228 | | | | | | | | | | | | | | |
| 15084 | 1/22/2002 | 3,222.74 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001245IB | INTERESTREF: INTEREST     COMMERCIAL PIPER TICKET t 001245 | | | | | | | | | | | | | | |
| 15085 | 1/22/2002 | 24,791.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001372IIB | INTERESTREF: INTERESTTICKET * 001372 | | | | | | | | | | | | | | |
| 15086 | 1/22/2002 | 233,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ORL, OUR: 0391402022FF | B-O/B SUNTRUST ORL OBI-FBO/HELLER BROTHERS PARTNERSHIP LIMIIMAD: 0122F1QC26AC004353 | | | | 245402 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 1/23/2002 | 233,000.00 | CA | CHECK WIRE | | | | |
| 15087 | 1/22/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 103462, OUR: 0356008022FF | 22Q5032C005647 | | | | 251557 | 1CM446 | RICHARD A LEEDS AND ANNE F KROEKER J/T WROS | 1/22/2002 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 15088 | 1/22/2002 | 1,405,995.04 | Customer | Incoming Customer Checks | DEP REF #     1148 | DEPOSIT CASH LETTERCASH LETTER 0000001149=VALUE DATE: 01/23    1,206,15401/24 190,60601/25         9,234 | 1357 | | | | | | | | | | | | | |
| 15089 | 1/22/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B ALPINE GLENW, OUR: 0474408022FF | FEDWIRE CREDIT/VIA: ALPINE BANK/REDACTED/B/O: RICHARD E RUDOLPH REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 50303 | 1CM683 | RUDOLPH ASSOCIATES LLC 36800 SIDEWINDE ROAD SUITE A6 | 1/23/2002 | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 15090 | 1/22/2002 | 2,018,578.05 | Customer | Incoming Customer Checks | DEP REF *     1149 | DEPOSIT CASH LETTERCASH LETTER 0000001149 | 1358 | | | | | | | | | | | | | |
| 15091 | 1/22/2002 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: 071-10489-18, OUR: 0390308022FF | 29 | | | | 8066 | 1ZB415 | NANCY T BEHRMAN | 1/22/2002 | 2,500,000.00 | JRNL | CHECK WIRE | | | | |
| 15092 | 1/22/2002 | 9,001,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC061757240122O201, OUR: 0202200167IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.ATTN: TONY TILET/NICKREF: TO REPAY YOUR DEPOSIT FR 020118 TO 020122 RATE 1.5900 | | | | | | | | | | | | | | |
| 15093 | 1/22/2002 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001245IB | MATURITY/REF: MATURITY     COMMERCIAL PIPER     TICKET * 001245 | | | | | | | | | | | | | | |
| 15094 | 1/22/2002 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001372IIB | MATURITY/REF: MATURITYTICKET * 001372 | | | | | | | | | | | | | | |
| 15095 | 1/22/2002 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0154500022FP | CHIPS DEBIT/VIA: HSBC BANK USA/REDACTED/A/C: MARTIN J, JR AND SYLVIA S  JOE REDACTED REF: MARTY/BNF/FFC/ACCT REDACTED-ARTIN J, JOEL, JR. | | | | 253766 | 1J0029 | MARTIN J JOEL PARTNERSHIP | 1/22/2002 | (15,000.00) | CW | CHECK WIRE | | | | |
| 15096 | 1/22/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t     13723 | | | | | 93663 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/22/2002 | (986,301.00) | PW | CHECK | | | | |
| 15097 | 1/22/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *     13726 | | | | | 208857 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/22/2002 | (986,301.00) | PW | CHECK | | | | |
| 15098 | 1/22/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID •     13725 | | | | | 186571 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/22/2002 | (986,301.00) | PW | CHECK | | | | |
| 15099 | 1/22/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID 1     13724 | | | | | 169879 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/22/2002 | (986,301.00) | PW | CHECK | | | | |
| 15100 | 1/22/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID =     13730 | | | | | 269304 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/22/2002 | (1,972,602.00) | PW | CHECK | | | | |
| 15101 | 1/22/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID *     13729 | | | | | 253861 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/22/2002 | (1,972,602.00) | PW | CHECK | | | | |
| 15102 | 1/22/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID t     13728 | | | | | 208871 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/22/2002 | (1,972,602.00) | PW | CHECK | | | | |
| 15103 | 1/22/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID •     13727 | | | | | 208865 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/22/2002 | (1,972,602.00) | PW | CHECK | | | | |
| 15104 | 1/22/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0154400022FP | FEDWIRE DEBIT/A: WELLS FARGO MN/REDACTED/A/C: MILES q FITERMAN/REDACTEDREF: FITERMAN/BNF/FFC/ACCT | | | | 179380 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 1/22/2002 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 15105 | 1/22/2002 | (2,280,459.60) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0548200022FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDIIK | 1653 | | | | | | | | | | | | | |
| 15106 | 1/22/2002 | (17,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND062216290122Q201, OUR: 0202201119IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILET/NICKREF: TO ESTABLISH YOUR DEPOSIT FR 020122 TO 020123 RATE 1.6875 | | | | | | | | | | | | | | |
| 15107 | 1/22/2002 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0OOOOO1662IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001662 | | | | | | | | | | | | | | |
| 15108 | 1/23/2002 | 26,308.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR| 0000001240IB | INTERESTREF: INTEREST TTf if CT *  ftrtl *•f. ft | | | | | | | | | | | | | | |
| 15109 | 1/23/2002 | 435,028.90 | Customer | Incoming Customer Wires | YOUR: O/B CITY MIAMI, OUR: 0237803023FF | 012F6B7021C000662 | | | | 42467 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 1/23/2002 | 435,028.90 | CA | CHECK WIRE | | | | |
| 15110 | 1/23/2002 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B UNITED PLAIN, OUR: 0274409023FF | FEDWIRE CREDIT/VIA: UNITEDTRUST BANK/REDACTED/B/O: KML ASSET MANAGEMENT LLCNORTH PLAINFIELD NJ 07064 REF: CHASE | | | | 186456 | 1K0162 | KML ASSET MGMT LLC II | 1/23/2002 | 600,000.00 | CA | CHECK WIRE | | | | |
| 15111 | 1/23/2002 | 808,891.29 | Customer | Incoming Customer Checks | DEP REF t     1150 | DEPOSIT CASH LETTERCASH LETTER 0000001150=VALUE DATE: 01/23    142,00001/24 600,39101/25      63,48001/28        3,020 | 1359 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[2] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15112 | 1/23/2002 | 850,000.00 | Customer | Incoming Wires | YOUR: O/B SUNTRUST SO, OUR: 0349503023FF | 6AC0C3861 | | | | 155098 | 1F0154 | M PARTNERS LLC 340 ROYAL POINCIANA WAY | 1/24/2002 | $ 850,000.00 | CA | CHECK WIRE | | | | |
| 15113 | 1/23/2002 | 1,092,214.00 | Customer | Incoming Customer Checks | DEP REF #   1151 | DEPOSIT CASH LETTERCASH LETTER 0000001151•VALUE DATE: 01/24   1,090,21401/25   1,88001/28   120 | | 1360 | | | | | | | | | | | | |
| 15114 | 1/23/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B, OUR: 0284709023FF | 30 | | | | 220778 | 1KW166 | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 1/23/2002 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 15115 | 1/23/2002 | 17,000,796.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06221629012302.01, OUR: 0202300327IN | NASSAU DEPOSIT TAKEN® B: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020122 TO 020123 RATE 1 6875 | | | | | | | | | | | | | | | |
| 15116 | 1/23/2002 | 82,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR 1 00000012400B | MATURITYREF: MATURITYTICKET 1 001240 | | | | | | | | | | | | | | | |
| 15117 | 1/23/2002 | (13,125.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0080500023FP | FEDWIRE DEBITVIA: KEY BANK ALBANY/REDACTEDA/C: MARDEN FAMILY TRUSTREDACTEDREF: MARDENTS/TIME/09:40BHAD: | | | | 188276 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 1/23/2002 | $ (13,125.00) | CW | CHECK WIRE | | | | |
| 15118 | 1/23/2002 | (147,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 0080200023FP | BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND NJ 8X-LORG: BERNARD L MADOFFS85 THIRD AVENUEREF: | | | | 162414 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 1/23/2002 | $ (147,000.00) | CW | CHECK WIRE | | | | |
| 15119 | 1/23/2002 | (215,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 0080100023FP | BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND NJ 8X-LORG: BERNARD L MADOFFS85 THIRD AVENUEREF: FEDWIRE DEBITVIA: WELLS FARGO | | | | 179360 | 1F0066 | LADY EVELYN F JACOBS REDACTED | 1/23/2002 | $ (215,000.00) | CW | CHECK WIRE | | | | |
| 15120 | 1/23/2002 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0080400023FP | MN/REDACTEDA/C: MINNETQNKA MOCCASIN COINC55440REF: HINNMOCCIMAD: | | | | 169954 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 1/23/2002 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 15121 | 1/23/2002 | (1,578,426.11) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR; 0381700023FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF* /TTMF/11•Do FFMUF | 1655 | | | | | | | | | | | | | | |
| 15122 | 1/23/2002 | (23,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND062482650123021, OUR: 0202301015IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR | | | | | | | | | | | | | | | |
| 15123 | 1/23/2002 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000D1674IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001674 | | | | | | | | | | | | | | | |
| 15124 | 1/24/2002 | 22,458.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000013180B | INTERESTREF: INTERESTTICKET * 001318 | | | | | | | | | | | | | | | |
| 15125 | 1/24/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: 296844088, OUR: 039B907024FF | 4A1Q002CC001383 | | | | 253907 | 1L0191 | LEBANESE AMERICAN UNIVERSITY | 1/25/2002 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 15126 | 1/24/2002 | 1,865,000.00 | Customer | Incoming Customer Checks | DEP REF #   1152 | DEPOSIT CASH LETTERCASH LETTER 0000001152•VALUE DATE: 01/24   1,350,00001/25   509,00001/28   6,000 | | 1361 | | | | | | | | | | | | |
| 15127 | 1/24/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 02/01/24, OUR: 0008400024GP | BOOK TRANSFER CREDITB/0: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: ACCOUNT # 1-KW247-3-0 | | | | 175901 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/24/2002 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 15128 | 1/24/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: MMK OF 02/01/24, OUR: 0217300024ES | BOOK TRANSFER CREDITB/0: TUVIA FELDMAN REDACTED | | | | 237488 | 1F0169 | TUVIA FELDMAN | 1/25/2002 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 15129 | 1/24/2002 | 2,450,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SOUTHTRUST B, OUR: 0224713024FF | 24F2QCZ26C000115 | | | | 256310 | 1ZA874 | S & P ASSOCIATES GEN PTNERSHIP PORT ROYALE FINANCIAL CENTER | 1/24/2002 | $ 2,450,000.00 | CA | CHECK WIRE | | | | |
| 15130 | 1/24/2002 | 23,501,142.36 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC062482650124020.1, OUR: 0202400337IN | NASSAU DEPOSIT TAKEN® B: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020123 TO 020124 RATE 1.7500 | | | | | | | | | | | | | | | |
| 15131 | 1/24/2002 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000131BIB | MATURITYREF: MATURITYTICKET t 001318 | | | | | | | | | | | | | | | |
| 15132 | 1/24/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0084500024FP | FEDWIRE DEBITVIA: CHEVY CHASE SAV BK/REDACTEDA/C: ALBERT H SMALLREDACTEDREF: ALSMALLIMAD: 0124B1QGC98C001001 | | | | 170047 | 1S0195 | ALBERT H SMALL | 1/24/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 15133 | 1/24/2002 | (989,804.97) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0391500024FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF- /TIME/11:00 FEDBK | 1657 | | | | | | | | | | | | | | |
| 15134 | 1/24/2002 | (19,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND062733880124020.1, OUR: 0202401625IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR C20124 TO 020125 RATE 1.7500 | | | | | | | | | | | | | | | |
| 15135 | 1/24/2002 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000162HB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001629 | | | | | | | | | | | | | | | |
| 15136 | 1/25/2002 | 23,041.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000122BIB | INTERESTREF: INTERESTTICKET * 001228 | | | | | | | | | | | | | | | |
| 15137 | 1/25/2002 | 27,731.78 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/01/25, OUR: 1662700025JD | BOOK TRANSFER CREDITB/0: SALOMON SMITH BARNEY INC, OUTONEW YORK NY 10013-ORG: /REDACTEDR SHEILA A ROGOVINGIB: SALOMON | | | | 84171 | 1R0088 | SHEILA ROGOVIN | 1/25/2002 | $ 27,731.78 | CA | CHECK WIRE | | | | |
| 15138 | 1/25/2002 | 153,000.00 | Customer | Incoming Customer Checks | DEP REF #   1154 | DEPOSIT CASH LETTERCASH LETTER 0000001154 | | 1362 | | | | | | | | | | | | |
| 15139 | 1/25/2002 | 1,384,106.13 | Customer | Incoming Customer Checks | DEP REF #   1153 | DEPOSIT CASH LETTERCASH LETTER 0000001153•VALUE DATE: 01/25   36,00101/28   532,83901/29   815,266 ncDssTT eftcti ~ ctncd | | 1363 | | | | | | | | | | | | |
| 15140 | 1/25/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF *   936 | DEPOSIT CASH LETTER CASH LETTER 0000000936 | | | | 253866 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/25/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 15141 | 1/25/2002 | 19,000,923.61 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06273388012502.01, OUR; 0202500305IN | NASSAU DEPOSIT TAKEN® B: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020124 TO 020125 RATE 1.7500 | | | | | | | | | | | | | | | |
| 15142 | 1/25/2002 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000122BIB | MATURITYREF: MATURITYTICKET t 001228 | | | | | | | | | | | | | | | |
| 15143 | 1/25/2002 | (1,574,478.55) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0346700025FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF- /TIME/11:00 FEDBK | 1659 | | | | | | | | | | | | | | |
| 15144 | 1/25/2002 | (17,500,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND063065990125020.1, OUR: 0202500999IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020125 TO 020128 RATE 1.6250 | | | | | | | | | | | | | | | |
| 15145 | 1/25/2002 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000186HB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001868 | | | | | | | | | | | | | | | |
| 15146 | 1/28/2002 | 46,277.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000140HB | INTERESTREF: INTERESTTICKET t 001400 | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15147 | 1/28/2002 | 200,000.00 | Other | Cancelled/Reversed Wires or Checks | YOUR: JODL OUR: 0373900028II | BOOK TRANSFER CREDIT0/0: CB FUNDS TRANS SAMEDA4 CDT RETTAMPA FL 33610-ORG: MBR/002FLEET NATIONAL BANK NYCREF: | | | | | | | | | | | Cancel/Reversal | | | |
| 15148 | 1/28/2002 | 500,000.00 | Customer | Incoming Wires | YOUR: JODL OUR: 047310002SII | BOOK TRANSFER CREDIT0/0: CB FUNDS TRANS PREVIOUS DAYTAMPA FL 33610-ORG: MBR/0001BANK OF NEW YORKREF: REVERSAL OF ENTRY DD01/03/02 | | | 253684 | 1FR051 | | STRAND INTERNATIONAL INVESTMENT LTD | 1/28/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 15149 | 1/28/2002 | 1,991,618.90 | Customer | Incoming Customer Checks | DEP REF *       1156 | DEPOSIT CASH LETTERCASH LETTER 0000001156*VALUE DATE: 01/29    1,991,53801/30 80 | | | 1364 | | | | | | | | | | | |
| 15150 | 1/28/2002 | 3,397,156.59 | Customer | Incoming Customer Checks | DEP REF *       1155 | DEPOSIT CASH LETTERCASH LETTER 0000001155 | | | 1365 | | | | | | | | | | | |
| 15151 | 1/28/2002 | 5,000,000.00 | Customer | Incoming Wires | YOUR: MAIL OF 02/01/28, OUR: 2511600028EF | BOOK TRANSFER CREDIT8/0: LEONARD LITWIN REDACTED REF: RE: LEONARD LITWIN1-CN547-3 | | | 209845 | 1CM547 | | LEONARD LITWIN | 1/28/2002 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 15152 | 1/28/2002 | 17,502,369.79 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06306599001280201, OUR: 0202800351IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020125 TO 020128 RATE 1.6250 | | | | | | | | | | | | | | | |
| 15153 | 1/28/2002 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001400IB | MATURITYREF: MATURITYTICKET * 001400 | | | | | | | | | | | | | | | |
| 15154 | 1/28/2002 | (5,000.00) | Customer | Incoming Customer Checks | OUR: 0202851255RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 129411 | 1ZA496 | | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 1/28/2002 | $ (5,000.00) | CA | CHECK RETURNED | | | | |
| 15155 | 1/28/2002 | (135,000.00) | Customer | Outgoing Customer Checks | YOUR: JODL OUR: 0115400028FP | CHIPS DEBIT0/A: HSBC BANK USA/REDACTEDA/C: MARTIN J, JR AND SYLVIA S. JOE REDACTED REF: MARTY/JMV FFC/ACCT REDACTED MARTIN J, JOEL, CHIPS DEBIT0/A: FLEET NATIONAL BANK, | | | 188035 | 130029 | | MARTIN J JOEL PARTNERSHIP | 1/28/2002 | $ (135,000.00) | CW | CHECK WIRE | | | | |
| 15156 | 1/28/2002 | (200,000.00) | Other | Cancelled/Reversed Wires or Checks | YOUR: JODL OUR: 0115600028FP | NYC/003A/C: MITCHELL JACOBSON10022REF: MIACOBSONSSN:  REDACTED | | | | | | | | | | | Cancel/Reversal | | | |
| 15157 | 1/28/2002 | (829,429.18) | Customer | Transfers to JPMC 509 Account | VQUR: CDS FUNDING, OUR: 0385300028FP | BOOK TRANSFER DEBIT8/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1662 | | | | | | | | | | | | | | |
| 15158 | 1/28/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *       13736 | | | 270783 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/28/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15159 | 1/28/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID f       13735 | | | 226106 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/28/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15160 | 1/28/2002 | (1,400,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0115500028FP | CHIPS DEBIT0/A: CITIBANK/0008A/C: GF INVESTMENT,L.L.C.10022 REF: GFINVSSN:  0172992 | | | 38568 | 1G0308 | | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/28/2002 | $ (1,400,000.00) | CW | CHECK WIRE | | | | |
| 15161 | 1/28/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID *       13734 | | | 253377 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/28/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 15162 | 1/28/2002 | (17,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NB06334473012802G1, OUR: 0202800955IN | NASSAU DEPOSIT TAKEN8/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020128 TO 020129 RATE 1.7500 | | | | | | | | | | | | | | | |
| 15163 | 1/28/2002 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001667IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001667 | | | | | | | | | | | | | | | |
| 15164 | 1/28/2002 | 32,083.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001662IB | INTERESTREF: INTERESTTICKET * 001662 | | | | | | | | | | | | | | | |
| 15165 | 1/29/2002 | 127,948.11 | Other | Cancelled/Reversed Wires or Checks | YOUR: 0000000000000002, OUR: 0177409029FF | FEDWIRE CREDIT0/A:  PNC BANK, NA PHILADELPHIA/031000053B/0: 0009000340REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | | | | | | | | | Cancel/Reversal | | | |
| 15166 | 1/29/2002 | 498,437.20 | Customer | Incoming Customer Checks | DEP REF t       1157 | 0000001157*VALUE DATE: 01/30    196,48701/31 267,81502/01             14,135 | | | 1366 | | | | | | | | | | | |
| 15167 | 1/29/2002 | 1,000,000.00 | Customer | Incoming Customer Checks | DEP REF t       1158 | DEPOSIT CASH LETTERCASH LETTER 0000001158*VALUE DATE: 01/29    800,00001/30  196,0000/31           4,000 | | | 1367 | | | | | | | | | | | |
| 15168 | 1/29/2002 | 1,000,000.00 | Customer | Incoming Customer Checks | YOUR: CSB OF 02/01/29, OUR: 0102000029ET | BOOK TRANSFER CREDIT8/0: RICHARD LEE WALTER LINDA WALTE REDACTED REF : BNF/CR ACCOUNT OF RICHARD LEEWALTER S LINDA WALTER | | | 209244 | 1EM429 | | LINDA WALTER | 1/30/2002 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 15169 | 1/29/2002 | 17,000,826.39 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06334473012902Q1, OUR: 0202900249IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020128 TO 020129 RATE 1.7500 CHIPS CREDIT VIA: ABN AMRO BANK N | | | | | | | | | | | | | | | |
| 15170 | 1/29/2002 | 40,000,000.00 | Customer | Incoming Customer Wires | YOUR: 477 OUR: 4339300Q29FC | V/REDACTED/ OPTIMAL MULTIADVISORS LIMITEDSERIESREF: NBBK-BERNARD L MADOFF | | | 38495 | 1FR008 | | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 1/29/2002 | $ 40,000,000.00 | CA | CHECK WIRE | | | | |
| 15171 | 1/29/2002 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001662IB | MATURITYREF: MATURITYTICKET * 001662 | | | | | | | | | | | | | | | |
| 15172 | 1/29/2002 | (17,000.00) | Customer | Incoming Customer Checks | OUR: 0202951130RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 129824 | 1ZR071 | | NTC & CO. FBO HEBERT L MANEVICH (REDACTED) | 1/29/2002 | $ (17,000.00) | CA | CHECK RETURNED | | | | |
| 15173 | 1/29/2002 | (110,000.00) | Customer | Outgoing Customer Checks | OUR: 0202900249HN | CHECK PAID t       13733 | | | 269311 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/29/2002 | $ (110,000.00) | PW | CHECK | | | | |
| 15174 | 1/29/2002 | (375,630.50) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0080200029FP | FEDWIRE DEBIT0/A: US BANK MINNESOTA/REDACTEDA/C: MAYO FOUNDATION CONTRIBUTION AROCHESTER, MINNESOTA, | | | 237482 | 1F0167 | | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 1/29/2002 | $ (375,630.50) | CW | CHECK WIRE | | | | |
| 15175 | 1/29/2002 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *       13732 | | | 186530 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/29/2002 | $ (330,000.00) | PW | CHECK | | | | |
| 15176 | 1/29/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: OO80100029FP | FEDWIRE DEBIT0/A: ATLANTIC BK OF NYC/REDACTEDA/C: A+S GOLDMAN PARTNERSHIP10580REF: GOLDMAN/TIME/09:16IMAD: | | | 175789 | 1G0304 | | A & G GOLDMAN PARTNERSHIP C O G GOLDMAN | 1/29/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 15177 | 1/29/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID +       13738 | | | 186556 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/29/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15178 | 1/29/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID +       13739 | | | 188182 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/29/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15179 | 1/29/2002 | (1,220,230.13) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0376400029FP | BOOK TRANSFER DEBIT8/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1664 | | | | | | | | | | | | | | |
| 15180 | 1/29/2002 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND06363570012902O1, OUR: 0202900903IN | NASSAU DEPOSIT TAKEN8/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020129 TO 020130 RATE 1.6875 | | | | | | | | | | | | | | | |
| 15181 | 1/29/2002 | (40,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001740HB | PURH OF/SALE OF JPMORGAN CHASE CP REF/ PURCHASE OF         CHEMICAL C PTICKET = 001740 | | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15182 | 1/29/2002 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001563IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001563 | | | | | | | | | | | | | | |
| 15183 | 1/30/2002 | 1,722.30 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001740IB | INTERESTREF: INTEREST      COMMERCIAL PAPER      TICKET ( 001740 | | | | | | | | | | | | | | |
| 15184 | 1/30/2002 | 28,097.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001674IB | INTERESTREF: INTERESTICKET * 001674 | | | | | | | | | | | | | | |
| 15185 | 1/30/2002 | 111,807.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 023690030FF | FEDWRE CREDITVIA: CITIBANK/REDACTEDB/0: REDACTEDILL'AM T. MATSCHKC REDACTED REF/: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 188472 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 1/30/2002 | $        111,807.00 | CA | CHECK WIRE | | | | |
| 15186 | 1/30/2002 | 175,000.00 | Customer | Incoming Customer Wires | YOUR: O/B ISRAEL DISC, OUR: 039660903FF | D: 013MB1Q8452C000178 | | | 298678 | 1W0059 | | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 1/31/2002 | $        175,000.00 | CA | CHECK WIRE | | | | |
| 15187 | 1/30/2002 | 442,002.00 | Customer | Incoming Customer Checks | DEP REF i    1159 | DEPOSIT CASH LETTERCASH LETTER 0000001159VALUE DATE: 01/30    54,50001/31 31,43402/01    352,86802/04        3,000 | | 1368 | | | | | | | | | | | | |
| 15188 | 1/30/2002 | 735,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 0144813B30FF | JUTE U  3  U  J3T  UK JICK OF SAME. BBI- BBI/350 ROYAL PALM WAIMAD: 0130B1Q8334C003791 | | | 202673 | 1CM440 | | KENNETH SPRINGER REVOCABLE LIVING TRUST | 1/30/2002 | $        735,000.00 | CA | CHECK WIRE | | | | |
| 15189 | 1/30/2002 | 1,865,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 006910903FF | BIIMAD: 0130F6QC771C000007 | | | 228560 | 1M0171 | | MERSON FAMILY INVESTMENTS LLC | 1/30/2002 | $      1,865,000.00 | CA | CHECK WIRE | | | | |
| 15190 | 1/30/2002 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 014901 3Q30FF | THIMAD: 0130F6QC771C000061 | | | 137766 | 1B0225 | | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 1/30/2002 | $      3,000,000.00 | CA | CHECK WIRE | | | | |
| 15191 | 1/30/2002 | 20,000,937.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0636357001300201, OUR: 0203000391IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020129 TO 020130 RATE 1.6875 | | | | | | | | | | | | | | |
| 15192 | 1/30/2002 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001740IB | MATURITYREF: MATURITY      COMMERCIAL PAPER      TICKET ( 001740 | | | | | | | | | | | | | | |
| 15193 | 1/30/2002 | 85,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001674IB | MATURITYREF: MATURITYTICKET f 001674 | | | | | | | | | | | | | | |
| 15194 | 1/30/2002 | (2,000.00) | Customer | Outgoing Customer Wires | CHECK PAID i     13743 | | | | 92000 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 1/30/2002 | $        (2,000.00) | CW | CHECK | | | | |
| 15195 | 1/30/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0092200030FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: PAINE WEBBER, INC.NEW YORK, NEW YORKREF/: SYLVAN/BNF/TFC - JD 36960 (SYIVAN ASSOC LIMITED | | | 270900 | 1S0183 | | SYLVAN ASSOCIATES L P DONALD R SHAPIRO GENL PARTNER | 1/30/2002 | $      (500,000.00) | CW | CHECK WIRE | | | | |
| 15196 | 1/30/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *     13744 | | | | 169895 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/30/2002 | $      (986,301.00) | PW | CHECK | | | | |
| 15197 | 1/30/2002 | (3,381,283.95) | Customer | Transfers to JPMC 509 Account | BOOK TRANSFER DEBIT, OUR: 0370000030FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF/: /TIME/11:00 FEDBK | 1666 | | | | | | | | | | | | | | |
| 15198 | 1/30/2002 | (11,700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0092300030FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JF INVESTMENT,L.L.C.100228EF/ NEW/FINNS91/ 0174251 | | | 175858 | 1J0044 | | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/30/2002 | $   (11,700,000.00) | CW | CHECK WIRE | | | | |
| 15199 | 1/30/2002 | (16,000,000.00) | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: ND06390991Q1300201, OUR: 0203000955IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR (20130 TO 020131 RATE 1.6875 | | | | | | | | | | | | | | |
| 15200 | 1/30/2002 | (120,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0QO00001417IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET i 001417 | | | | | | | | | | | | | | |
| 15201 | 1/31/2002 | 5,300,000.00 | Customer | Incoming Customer Wires | YOUR: INVINMADOFF, OUR: 017860301FF | FEDWRE CREDITVIA: CITIBANK/REDACTEDB/0: PRIMEO FUND SELECTUNKNOWNREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY | | | 245293 | 1FN092 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 1/31/2002 | $      5,300,000.00 | CA | CHECK WIRE | | | | |
| 15202 | 1/31/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #     937 | DEPOSIT CASH LETTERCASH LETTER 0000000937 | | | 186578 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/31/2002 | $    10,000,000.00 | CA | CHECK | | | | |
| 15203 | 1/31/2002 | 16,000,750.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0639099101310201, OUR: 0203100383IN | NASSAU DEPOSIT TAKENB/0:  BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020130 TO 020131 RATE 1.6875 | | | | | | | | | | | | | | |
| 15204 | 1/31/2002 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001629HB | MATURITYREF: MATURITYTICKET # 001629 | | | | | | | | | | | | | | |
| 15205 | 1/31/2002 | (2,500.00) | Customer | Outgoing Customer Checks | CHECK PAID *     13746 | | | | 188420 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 1/31/2002 | $        (2,500.00) | CW | CHECK | | | | |
| 15206 | 1/31/2002 | (6,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: G185100031FP | CHIPS DEBITVIA: CITIBANK/OOOBA/C:  JAMES P MARDEN,PATRICE AULD100128REF:-. MARDAULD/BNF/JAMES P MARDEN,P=TRICE AULD. | | | 270823 | 1M0024 | | JAMES P MARDEN | 1/31/2002 | $        (6,500.00) | CW | CHECK WIRE | | | | |
| 15207 | 1/31/2002 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0185000031FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULDREDACTEDREF: MARDAULD/BNF/JAMES P MARDEN,P/TRICE AULD, | | | 246970 | 1A0044 | | PATRICE M AULD | 1/31/2002 | $      (20,000.00) | CW | CHECK WIRE | | | | |
| 15208 | 1/31/2002 | (60,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0185200031FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BERNARD A. MARDENREDACTEDREF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING AND FEDWIRE DEBITVIA: AMSOUTH | | | 228532 | 1M0086 | | MARDEN FAMILY LP REDACTED | 1/31/2002 | $      (60,000.00) | CW | CHECK WIRE | | | | |
| 15209 | 1/31/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0185300031FP | BHAMREDACTEDAC: ED KOHLSCHEIBERREDACTEDREF: | | | 188588 | 1CM633 | | EDWARD H KOHLSCHREIBER | 1/31/2002 | $      (500,000.00) | CW | CHECK WIRE | | | | |
| 15210 | 1/31/2002 | (850,554.35) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 05Z160003IFP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF/: /TIME/11:00 FEDBK | 1668 | | | | | | | | | | | | | | |
| 15211 | 1/31/2002 | (21,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND6641938901310201, OUR: 0203101127IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR C20131 TO 020201 RATE 1.7500 | | | | | | | | | | | | | | |
| 15212 | 1/31/2002 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOOOQ1279IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001279 | | | | | | | | | | | | | | |
| 15213 | 1/31/2002 | 26,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001629HB | INTERESTREF: INTERESTICKET ( 001629 | | | | | | | | | | | | | | |
| 15214 | 1/31/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: FW0272303180937f6, OUR: 0466013031FF | FEDWIRE CREDITVIA: WELLS FARGO BANK MINNESOTA,NAREDACTEDB/0: RICHARD A BROHSREDACTEDREF: CHASE NYC/CTR/BNF- | | | 261051 | 1EM029 | | RICHARD A BROMS REVOCABLE TRUST | 2/1/2002 | $        100,000.00 | CA | CHECK WIRE | | | | |
| 15215 | 1/31/2002 | 165,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 020650303IFF | FEDWIRE CREDITVIA: NORTHERN TRUST BANK OF FLORID/REDACTEDB/0: RUSSELL OASIS REDACTED REF/: CHASE NYC/CTR/BBK-BERNARD L MADOFF | | | 224888 | 1R0172 | | RAR ENTREPRENEURIAL FUND | 1/31/2002 | $        165,000.00 | CA | CHECK WIRE | | | | |
| 15216 | 1/31/2002 | 263,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ORL, OUR: 0299807031FF | 01IMAD: 0131F6qCZ6ACQ03381 | | | 38627 | 1H0126 | | HELLER BROS PARTNERSHIP LTD | 1/31/2002 | $        263,000.00 | CA | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15217 | 1/31/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: FW0272303186896, OUR: 0211707031FF | C003371 | | | | 188670 | 1D0026 | DORADO INVESTMENT COMPANY | 1/31/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 15218 | 1/31/2002 | 2,106,445.40 | Customer | Incoming Customer Checks | DEP REF ▸    1160 | DEPOSIT CASH LETTERCASH LETTER 0000001160 | | 1369 | | | | | | | | | | | | |
| 15219 | 2/1/2002 | 108.00 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA, OUR: 0430414032FF | Q8984C004659 | | | | 71894 | 1R0199 | REID LAND PARTNERS | 2/1/2002 | $ 108.00 | JRNL | CHECK WIRE | | | | |
| 15220 | 2/1/2002 | 29,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001868IB | INTERESTREF:  INTERESTICKET # 001868 | | | | | | | | | | | | | | |
| 15221 | 2/1/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NATIONAL CIT, OUR: 0556003032FF | 1D1QCT04C003496 | | | | 243399 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 2/4/2002 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 15222 | 2/1/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FBR NATL BK, OUR: 0446807032FF | 201E2QQ941C000030 | | | | 30262 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 2/1/2002 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 15223 | 2/1/2002 | 546,159.69 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA, OUR: 0321514032FF | 01B1Q8984C004269 | | | | 265167 | 1R0199 | REID LAND PARTNERS | 2/1/2002 | $ 546,159.69 | JRNL | CHECK WIRE | | | | |
| 15224 | 2/1/2002 | 580,600.29 | Customer | Incoming Customer Wires | YOUR s 0/B HSBC USA, OUR: 0433107032FF | 08983C004656 | | | | 216144 | 1R0199 | REID LAND PARTNERS | 2/1/2002 | $ 580,600.29 | JRNL | CHECK WIRE | | | | |
| 15225 | 2/1/2002 | 663,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA, OUR: 0624306032FF | FEDWIRE CREDITVIA:  HSBC BANK USA/REDACTEDB/0:  REID LAND PRODUCTIONS PENSION222300REF: CHASE NYC/CTR/BNF-BERNARD | | | | 191012 | 1R0199 | REID LAND PARTNERS | 2/4/2002 | $ 663,000.00 | CA | CHECK WIRE | | | | |
| 15226 | 2/1/2002 | 671,523.95 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA, OUR: 0434B07032FF | 4665 | | | | 71887 | 1R0199 | REID LAND PARTNERS | 2/1/2002 | $ 671,523.95 | JRNL | CHECK WIRE | | | | |
| 15227 | 2/1/2002 | 748,021.02 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA, OUR: 0423102032FF | C004619 | | | | 235152 | 1R0199 | REID LAND PARTNERS | 2/1/2002 | $ 748,021.02 | JRNL | CHECK WIRE | | | | |
| 15228 | 2/1/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: L06MG15834, OUR: 0133503032FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/0: HERMES WORLD US.FUND/UK/NOWNREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | | 293974 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 2/1/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 15229 | 2/1/2002 | 1,795,316.58 | Customer | Incoming Customer Checks | DEP REF *     1161 | 0000011614VALUE DATE: 02/01        80,00002.04  719,51102/05        694,30502/06        301,500 | | | 1370 | | | | | | | | | | | |
| 15230 | 2/1/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FLEET NATION, OUR: 0462903032FF | 07608 | | | | 47703 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 2/1/2002 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 15231 | 2/1/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FLEET NATION, OUR: 0467714G32FF | 7625 | | | | 219335 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 2/1/2002 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 15232 | 2/1/2002 | 5,495,457.36 | Customer | Incoming Customer Wires | YOUR: 0111139tuo1zo229, OUR: 1084100032FC | CHIPS CREDITVIA: FIRST union NATL bk-new YORK/0509b/0: order of angloref; nbnf-bernard L madoff new vorkto 10022-4834/ac-REDACTED ORG-order of anglo oeb-chips creditvia: citibank /0008 B/0: payment to madoffs ref: nbnf-bernard L madoff new yorksy 10022-4834/ac-REDACTED org"payment to madoffs oeb-bank of berm uda | | | | 293976 | 1FN095 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 2/1/2002 | $ 5,495,457.36 | CA | CHECK WIRE | | | | |
| 15233 | 2/1/2002 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: 020201001207, OUR: 3818400032fc | chips creditvia: first union natl bk-new york/0509B/0: order of anglored: nbnf-bernard L madoff new yorksy 10022-4834/ac-REDACTED orc"order of anglo oeb-anslo irish bankoem. | | | | 277244 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF TROTANOV INVESTMENT CO LTD PO | 2/1/2002 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 15234 | 2/1/2002 | 7,000,000.00 | Customer | Incoming Customer Wires | YOUR: 01111214901159036, our: 4363600032fc | | | | | 161503 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 2/1/2002 | $ 7,000,000.00 | CA | CHECK WIRE | | | | |
| 15235 | 2/1/2002 | 21,001,020.83 | Investment | Overnight Deposit - Return of Principal & Interest | your: na0641938902010201, OUR: oz032004b5in | nassau deposit taken@/0: bernard l madoff inc. attn: tony tiletnick ref: to repay your deposit 1-02020l rate 1.7500 6/02013 | | | | | | | | | | | | | | |
| 15236 | 2/1/2002 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 0000001868ib | maturityref: maturity ticket # 001868 | | | | | | | | | | | | | | |
| 15237 | 2/1/2002 | (2,933.00) | Customer | Outgoing Customer Checks | check paid *     13755 | | | | | 282565 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 | $ (2,933.00) | PW | CHECK | | | | |
| 15238 | 2/1/2002 | (19,550.00) | Customer | Outgoing Customer Checks | check paid *     13760 | | | | | 64930 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 | $ (19,550.00) | PW | CHECK | | | | |
| 15239 | 2/1/2002 | (32,500.00) | Customer | Outgoing Customer Checks | check paid     13763 | | | | | 209687 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 | $ (32,500.00) | PW | CHECK | | | | |
| 15240 | 2/1/2002 | (34,457.00) | Customer | Outgoing Customer Checks | check paid t     13761 | | | | | 211457 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 | $ (34,457.00) | PW | CHECK | | | | |
| 15241 | 2/1/2002 | (48,875.00) | Customer | Outgoing Customer Checks | check paid *     13759 | | | | | 64917 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 | $ (48,875.00) | PW | CHECK | | | | |
| 15242 | 2/1/2002 | (52,540.00) | Customer | Outgoing Customer Checks | check paid *     13752 | | | | | 180809 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 | $ (52,540.00) | PW | CHECK | | | | |
| 15243 | 2/1/2002 | (56,206.00) | Customer | Outgoing Customer Checks | CHECK PAID t     13758 | | | | | 64888 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 | $ (56,206.00) | PW | CHECK | | | | |
| 15244 | 2/1/2002 | (73,801.00) | Customer | Outgoing Customer Checks | CHECK PAID *     13768 | | | | | 30419 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 | $ (73,801.00) | PW | CHECK | | | | |
| 15245 | 2/1/2002 | (123,460.00) | Customer | Outgoing Customer Checks | CHECK PAID #     13751 | | | | | 294049 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 | $ (123,460.00) | PW | CHECK | | | | |
| 15246 | 2/1/2002 | (124,950.00) | Customer | Outgoing Customer Checks | CHECK PAID •     13750 | | | | | 294032 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 | $ (124,950.00) | PW | CHECK | | | | |
| 15247 | 2/1/2002 | (127,075.00) | Customer | Outgoing Customer Checks | CHECK PAID t     13753 | | | | | 39648 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 | $ (127,075.00) | PW | CHECK | | | | |
| 15248 | 2/1/2002 | (127,948.11) | Other | Cancelled/Reversed Wires or Checks | YOUR: PEG OF 02/02/01, OUR: 0860500032II | FEDWIRE DEBITVIA: PNCBANK PHIL/031000053REF: /BNF/OUR REF JPM3458-01FEB02 RTRN YR FED IMA012903OCI2GC000598 DA Ten i -og-no YR | | | | | | | Cancel/Reversal | | | | | |
| 15249 | 2/1/2002 | (130,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0147000032FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN.PATRICE AULDREDACTEDREF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | | 293924 | 1A0044 | PATRICE M AULD | 2/1/2002 | $ (130,000.00) | CW | CHECK WIRE | | | | |
| 15250 | 2/1/2002 | (137,339.00) | Customer | Outgoing Customer Checks | CHECK PAID     13765 | | | | | 180818 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 | $ (137,339.00) | PW | CHECK | | | | |
| 15251 | 2/1/2002 | (161,805.00) | Customer | Outgoing Customer Checks | CHECK PAID t     13757 | | | | | 64871 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 | $ (161,805.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15252 | 2/1/2002 | (186,214.00) | Customer | Outgoing Customer Checks | | CHECK PAID ↑   13766 | | | | 235446 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 $ | (186,214.00) | PW | CHECK | | | | |
| 15253 | 2/1/2002 | (195,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID ↑   13756 | | | | 209684 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 $ | (195,500.00) | PW | CHECK | | | | |
| 15254 | 2/1/2002 | (232,156.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13754 | | | | 277329 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 $ | (232,156.00) | PW | CHECK | | | | |
| 15255 | 2/1/2002 | (233,096.89) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0492200032FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1670 | | | | | | | | | | | | | |
| 15256 | 2/1/2002 | (288,607.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   13764 | | | | 282588 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 $ | (288,607.00) | PW | CHECK | | | | |
| 15257 | 2/1/2002 | (293,250.00) | Customer | Outgoing Customer Checks | | CHECK PAID ↑   13767 | | | | 30406 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 $ | (293,250.00) | PW | CHECK | | | | |
| 15258 | 2/1/2002 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID f   13769 | | | | 234988 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 $ | (297,500.00) | PW | CHECK | | | | |
| 15259 | 2/1/2002 | (359,231.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13762 | | | | 282575 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 $ | (359,231.00) | PW | CHECK | | | | |
| 15260 | 2/1/2002 | (432,653.59) | Other | Other Outgoing Checks | | CHECK PAID ↑   1718 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 15261 | 2/1/2002 | (535,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID ↑   13748 | | | | 39645 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 $ | (535,500.00) | PW | CHECK | | | | |
| 15262 | 2/1/2002 | (788,375.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   13749 | | | | 235444 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2002 $ | (788,375.00) | PW | CHECK | | | | |
| 15263 | 2/1/2002 | (10,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND064475040201020l, OUR: 0203201119IN | NASSAU DEPOSIT TAKEN A/C:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020201 TO 020204 RATE 1.6875 | | | | | | | | | | | | | | |
| 15264 | 2/1/2002 | (17,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND064469060201020l, OUR: 0203201097IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020201 TO 020204 RATE 1.6875 | | | | | | | | | | | | | | |
| 15265 | 2/1/2002 | (46,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001509IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET = 001509 | | | | | | | | | | | | | | |
| 15266 | 2/1/2002 | (68,000,000.00) | Investment | Commercial Paper - Investment | OUR: Q00Q001665IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET t 001665 | | | | | | | | | | | | | | |
| 15267 | 2/4/2002 | 23,138.89 | Investment | Certificate of Deposit - Return of Principal & Interest | Our 000001667IB | IN 1CKCb1 REF:  INTERESTTICKET t 001667 | | | | | | | | | | | | | | |
| 15268 | 2/4/2002 | 35,000.00 | Customer | Incoming Customer Wires | YOUR: FW06060352022286, OUR: 0366303035FF | 5032C005068 | | | | 191078 | 1ZA270 | YETADEL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 2/5/2002 $ | 35,000.00 | CA | CHECK WIRE | | | | |
| 15269 | 2/4/2002 | 45,000.00 | Customer | Incoming Customer Wires | YOUR: FW06056035451286, OUR: 0364903035FF | 5032C005055 | | | | 235537 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 2/4/2002 $ | 45,000.00 | CA | CHECK WIRE | | | | |
| 15270 | 2/4/2002 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MIDDLESEX NA, OUR: 0082801035FF | FEDWIRE CREDITVIA: MIDDLESEX SAVINGS BANK/REDACTED B/0: BRAD E AVERGOONEDTACTEDREF: CHASE NYC/CTR/BNF-REDACTED TRANSFER CREDITB/0: SALOMON SMITH | | | | 191169 | 1ZB094 | BRAD E AVERGON & CYNTHIA B AVERGON J/T WROS | 2/4/2002 $ | 50,000.00 | CA | CHECK WIRE | | | | |
| 15271 | 2/4/2002 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/02/04, OUR: 359770G035FD | BARNEY INC. OUTGNEW YORK NY 10013-ORG: /REDACTEDTHE MELVIN B NESSELLOGE: SALOMON BOOK TRANSFER CREDITB/0: SALOMON SMITH | | | | 211610 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 2/4/2002 $ | 250,000.00 | CA | CHECK WIRE | | | | |
| 15272 | 2/4/2002 | 323,498.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/02/04, OUR: 3508200035D | BARNEY INC. OUTQ NEW YORK NY 10013-ORG: /REDACTEDGAIL ABRAHAMOGR: SALOMON SMITH | | | | 215873 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 2/4/2002 $ | 323,498.00 | CA | CHECK WIRE | | | | |
| 15273 | 2/4/2002 | 538,850.04 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0186901035FF | 3419 | | | | 235471 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/4/2002 $ | 538,850.04 | CA | CHECK WIRE | | | | |
| 15274 | 2/4/2002 | 538,850.04 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0183213035FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/0: REDACTED REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED DEPOSIT CASH LETTERCASH LETTER | | | | 265133 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/4/2002 $ | 538,850.04 | CA | CHECK WIRE | | | | |
| 15275 | 2/4/2002 | 1,147,253.81 | Customer | Incoming Customer Checks | DEP REF t     1162 | 0000001162*VALUE DATE: 02/04     110,00002.05     795,00002.06     241,33802.07     115     | | 1371 | | | | | | | | | | | | |
| 15276 | 2/4/2002 | 10,001,406.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC064475040204020l, OUR: 0203500311IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020201 TO 020204 RATE 1.6875 | | | | | | | | | | | | | | |
| 15277 | 2/4/2002 | 17,502,460.94 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC064469060204020l, OUR: 0203500311IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020201 TO 020204 RATF 1.6875 | | | | | | | | | | | | | | |
| 15278 | 2/4/2002 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR s 0000001667IB | MATURITYREF: MATURITYTICKET * 001667 | | | | | | | | | | | | | | |
| 15279 | 2/4/2002 | (7,250.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 009B400035FP | FEDWIRE DEBITVIA: OHIO SVGS,LN CLK/ REDACTED A/C: LORI FRIEDMAN AND DAVINA GREEN REDACTED REF: GREENSPAN tmati . 898Aui nrm mm | | | | 221651 | 1ZA194 | DAVINA GREENSPAN LORI FRIEDMAN JT WROS REDACTED | 2/4/2002 $ | (7,250.00) | CW | CHECK WIRE | | | | |
| 15280 | 2/4/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OURs 009R5OOO35FP | FEDWIRE DEBITVIA:  EURO AMER NYC/REDACTEDA/C:  RIMSKY FAMILY LIMITED PARTNERSROSLYN, NY 11576REF: | | | | 195691 | 1CM337 | RIMSKY FAMILY LTD PARTNERSHIP | 2/4/2002 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 15281 | 2/4/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   13774 | | | | 235035 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/4/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 15282 | 2/4/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID ↑   13773 | | | | 235010 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/4/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 15283 | 2/4/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID ↑   13772 | | | | 221461 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/4/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 15284 | 2/4/2002 | (1,800,000.00) | Customer | Outgoing Customer Wires | YOUR s JODI, OUR; 009B600035FP | CHIPS DEBITVIA: BANK LEUMI USA 027NA:C: BANK LEUMI LE ISRAEL BR 904JERUSALEMREF: YESHOR/BNF/CR AC REDACTED BBIYESHAYA | | | | 293968 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 2/4/2002 $ | (1,800,000.00) | CW | CHECK WIRE | | | | |
| 15285 | 2/4/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID ↑   13778 | | | | 277343 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/4/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 15286 | 2/4/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID ↑   13777 | | | | 221488 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/4/2002 $ | (1,972,602.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15287 | 2/4/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 13776 | | | | 216087 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/4/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 15288 | 2/4/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 13775 | | | | 64940 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/4/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 15289 | 2/4/2002 | (6,042,586.16) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0313200035FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1672 | | | | | | | | | | | | | |
| 15290 | 2/4/2002 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0647135902040201, OUR: 0203500953IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020204 TO 020205 RATE 1.6875 | | | | | | | | | | | | | | |
| 15291 | 2/4/2002 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: 0000001512IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001512 | | | | | | | | | | | | | | |
| 15292 | 2/5/2002 | 12,091.04 | Investment | Commercial Paper - Return of Principal & Interest | OURs: 0000001665IIB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET * 001665 | | | | | | | | | | | | | | |
| 15293 | 2/5/2002 | 33,055.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001563IIB | INTERESTREF: INTERESTICKET * 001563 | | | | | | | | | | | | | | |
| 15294 | 2/5/2002 | 485,000.00 | Customer | Incoming Customer Wires | YOUR ● SWF OF 02/02/05, OUR: 3754700634JD | BOOK TRANSFER CREDIT/B/O: SALOMON SMITH BARNEY INC. OUTGNEW YORK NY 10013-0R6: 4REDACTEDTHE MELVIN N NESSELOGB: SALOMON DEPOSIT CASH LETTERCASH LETTER | | | 211616 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 2/5/2002 | $ 485,000.00 | CA | CHECK WIRE | | | | |
| 15295 | 2/5/2002 | 800,001.13 | Customer | Incoming Customer Checks | DEP REF * 1163 | 0000001163'V'ALUE DATE: 02/06 696,00102/07 98,00002/08 6,000 | 1373 | | | | | | | | | | | | | |
| 15296 | 2/5/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TRUST CO, OUR: 0041807036FF | 20/F60.CGVSC000002 | | | 8101 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 2/5/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 15297 | 2/5/2002 | 16,000,750.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0647135902050201, OUR: 0203600273IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020204 TO 020205 RATE 1.6875 | | | | | | | | | | | | | | |
| 15298 | 2/5/2002 | 68,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001665IIB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET * 001665 | | | | | | | | | | | | | | |
| 15299 | 2/5/2002 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001563IIB | MATURITYREF: MATURITYTICKET * 001563 | | | | | | | | | | | | | | |
| 15300 | 2/5/2002 | (6,469.68) | Customer | Incoming Customer Checks | OUR: 0203650867RI | DEPOSITED ITEM RETURNEDFINAL RETURN | 1372 | | | | | | | | | | | | | |
| 15301 | 2/5/2002 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0089900036FF | FEDWIRE DEBIT/VIA: COMM BK OF WASH/REDACTED/A/C: KEVIN AND PATRICE AULD FOUNDA REDACTED REF: PATFDN/BNF/ACCT | | | 228151 | 1A0044 | PATRICE M AULD | 2/5/2002 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 15302 | 2/5/2002 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 13771 | | | 180831 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/4/2002 | $ (110,000.00) | PW | CHECK | | | | |
| 15303 | 2/5/2002 | (136,520.13) | Customer | Tax Payments | OUR s Q362427141STC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:EFTPS - CHICAGOORIG ID:9999999999 DESC DATE:CO ENTRY | | | | | | | | | | | | | | |
| 15304 | 2/5/2002 | (190,000.00) | Customer | Outgoing Customer Wires | YOURs:JODL OUR: 0089300036FP | BOOK TRANSFER DEBIT/A/C: // REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: JONSEG89/BNF/AC-REDACTED JON*THAN SEGAL | | | 6308 | 1SH140 | JONATHAN M SEGAL 1989 TRUST T SEGAL TTEE U/D/T DTD 3/9/89 AS AMENDED | 2/5/2002 | $ (190,000.00) | CW | CHECK WIRE | | | | |
| 15305 | 2/5/2002 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL QURs 0089700Q36FP | BOOK TRANSFER DEBIT/A/C: // REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: ANDAF93/BNF/AC-REDACTED ANDREW JAFFE | | | 6305 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 2/5/2002 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 15306 | 2/5/2002 | (225,000.00) | Customer | Outgoing Customer Wires | YOUR s JODL OUR: 0089600036FP | BOOK TRANSFER DEBIT/A/C: // REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: MICJAF89/BNF/AC-REDACTED MICS+AEL JAFFE 1989 | | | 216152 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 2/5/2002 | $ (225,000.00) | CW | CHECK WIRE | | | | |
| 15307 | 2/5/2002 | (225,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OURj 0089600036FP | BOOK TRANSFER DEBIT/A/C: // REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: STVJAF89/BNF/AC- REDACTED STEVEN JAFFE | | | 216169 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 2/5/2002 | $ (225,000.00) | CW | CHECK WIRE | | | | |
| 15308 | 2/5/2002 | (364,502.13) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0088QQG36FP | BOOK TRANSFER DEBIT/A/C: // REDACTED ORG: SAM95/BNF/AC-REDACTED SAWNTHA STRAUSS | | | 71920 | 1SH039 | SAMANTHA L STRAUSS 1985 TRUST LINDA WAINTRUP TRUSTEE | 2/5/2002 | $ (364,502.13) | CW | CHECK WIRE | | | | |
| 15309 | 2/5/2002 | (390,217.90) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0089200036FP | BOOK TRANSFER DEBIT/A/C: // REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: JENSEG85/BNF/AC- REDACTED JENIFFER SEGAL 1985 | | | 265222 | 1SH163 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 2/5/2002 | $ (390,217.90) | CW | CHECK WIRE | | | | |
| 15310 | 2/5/2002 | (577,773.77) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0088400036FP | BOOK TRANSFER DEBIT/A/C: // REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: MICHAEL/BNF/AC- REDACTED MICHEL | | | 47651 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/5/2002 | $ (577,773.77) | CW | CHECK WIRE | | | | |
| 15311 | 2/5/2002 | (596,492.27) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0089400036FP | BOOK TRANSFER DEBIT/A/C: // REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: JONSEG89/BNF/AC- REDACTED JONTHAN SEGAL | | | 235487 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 2/5/2002 | $ (596,492.27) | CW | CHECK WIRE | | | | |
| 15312 | 2/5/2002 | (612,836.36) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0088600036FP | BOOK TRANSFER DEBIT/A/C: // REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: STEVEN/BNF/AC- REDACTED STEVEC. JAFFETRUST | | | 47661 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/5/2002 | $ (612,836.36) | CW | CHECK WIRE | | | | |
| 15313 | 2/5/2002 | (837,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0089QQ036FP | BOOK TRANSFER DEBIT/A/C: // REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: LINDAFMY/BNF/AC-REDACTED LINDA SHAPIRO | | | 191020 | 1SH139 | L SHAPIRO FAMILY TRUST LINDA WAINTRUP TRUSTEE | 2/5/2002 | $ (837,000.00) | CW | CHECK WIRE | | | | |
| 15314 | 2/5/2002 | (1,054,086.29) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0089000036FP | BOOK TRANSFER DEBIT/A/C: // REDACTED AORG: BERNARD L MADOFF885 THIRD AVENUEREF: LINDAFMY/BNF/AC- REDACTED  LINDA SHAPIRO | | | 209106 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 3/1/2002 | $ (1,054,086.29) | CW | CHECK WIRE 2/5/02 | | | | |
| 15315 | 2/5/2002 | (1,560,229.70) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0197000036FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE MY 13206-REF: /TIME/11:00 FEDBK | 1674 | | | | | | | | | | | | | |
| 15316 | 2/5/2002 | (1,735,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0088500036FP | BOOK TRANSFER DEBIT/A/C: // REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: STEVEN/BNF/AC-REDACTED  STEVEC. JAFFETRUST | | | 265190 | 1SH162 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/5/2002 | $ (1,735,000.00) | CW | CHECK WIRE | | | | |
| 15317 | 2/5/2002 | (1,770,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0088300036FP | BOOK TRANSFER DEBIT/A/C: // REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: MICHAEL/BNF/AC- REDACTED  HICHEL | | | 6311 | 1SH161 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/5/2002 | $ (1,770,000.00) | CW | CHECK WIRE | | | | |
| 15318 | 2/5/2002 | (1,894,883.54) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0088700036FP | BOOK TRANSFER DEBIT/A/C: // REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: ANDRWTST/BNF/AC- REDACTED  ANDREN N.JAFFE | | | 264884 | 1SH160 | ANDREW JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 2/5/2002 | $ (1,894,883.54) | CW | CHECK WIRE | | | | |
| 15319 | 2/5/2002 | (2,347,836.36) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0088100036FP | BOOK TRANSFER DEBIT/A/C: // REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: JONSEGAL/BNF/AC- REDACTED  JON*THON M.SEGAL | | | 47671 | 1SH165 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 2/5/2002 | $ (2,347,836.36) | CW | CHECK WIRE | | | | |
| 15320 | 2/5/2002 | (3,715,318.48) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0088100036FP | BOOK TRANSFER DEBIT/A/C: // REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: JENNIFER/BNF/AC- REDACTED  JENIFER H.SEGAL | | | 255855 | 1SH164 | JENNIFER SEGAL HERMAN TRUST U/D/T DATED 5/1/67 AMENDED | 2/5/2002 | $ (3,715,318.48) | CW | CHECK WIRE | | | | |
| 15321 | 2/5/2002 | (3,796,021.32) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0089100036FP | BOOK TRANSFER DEBIT/A/C: // REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: SHAPPTR/BNF/AC- REDACTED  SHAPIRO FAMILY | | | 255845 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 2/5/2002 | $ (3,796,021.32) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15322 | 2/5/2002 | (4,764,728.64) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0088000036FP | BOOK TRANSFER DEBIT A/C: / REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: LINDIASTR BNF/AC: REDACTED LINDA | | | | 264881 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/5/2002 | $ (4,764,728.64) | CW | CHECK WIRE | | | | |
| 15323 | 2/5/2002 | (10,650,000.01) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0087900036FP | BOOK TRANSFER DEBIT A/C: / REDACTED OR6: BERNARD L MADOFF885 THIRD AVENUE REF: LINDASTR BNF/AC: REDACTED LINDA | | | | 47668 | 1SH147 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/5/2002 | $ (10,650,000.01) | CW | CHECK WIRE | | | | |
| 15324 | 2/5/2002 | (11,318,176.76) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0089900036FP | BOOK TRANSFER DEBIT A/C: / REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: SHAPFND BNF/AC: REDACTED  CARLAND RUTH | | | | 30557 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 2/5/2002 | $ (11,318,176.76) | CW | CHECK WIRE | | | | |
| 15325 | 2/5/2002 | (13,291,468.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0087600036FP | BOOK TRANSFER DEBIT A/C: / REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: RUTHSHAP BNF/AC: REDACTED | | | | 235499 | 1SH144 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 2/5/2002 | $ (13,291,468.00) | CW | CHECK WIRE | | | | |
| 15326 | 2/5/2002 | (14,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND064968100205020I, OUR: 0203600977IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020205 TO 020206 RATE 1.6250 | | | | | | | | | | | | | | |
| 15327 | 2/5/2002 | (15,422,548.96) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0087000036FP | BOOK TRANSFER DEBIT A/C: / REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: ELLJAFFE BNF/AC: REDACTED  ELLEN S JAFFE IND. | | | | 209877 | 1SH145 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/9/2003 AS AMENDED | 2/5/2002 | $ (15,422,548.96) | CW | CHECK WIRE | | | | |
| 15328 | 2/5/2002 | (15,431,240.28) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0087700036FP | BOOK TRANSFER DEBIT A/C: / REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: RONSEGAL BNF/AC: REDACTED  RHONDA | | | | 265185 | 1SH146 | RHONDA SHAPIRO ZINNER TST 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | 2/5/2002 | $ (15,431,240.28) | CW | CHECK WIRE | | | | |
| 15329 | 2/5/2002 | (17,090,672.42) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0083300036FP | BOOK TRANSFER DEBIT A/C: / REDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: CARLSHAP BNF/AC: REDACTED  CARL J. SHAPIROIND | | | | 71929 | 1SH143 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 2/5/2002 | $ (17,090,672.42) | CW | CHECK WIRE | | | | |
| 15330 | 2/5/2002 | (62,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00Q0001410IIB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET # 001410 | | | | | | | | | | | | | | |
| 15331 | 2/6/2002 | 39,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 800000141711 | INTERESTREF: INTERESTTICKET # 001417 | | | | | | | | | | | | | | |
| 15332 | 2/6/2002 | 127,948.11 | Customer | Incoming Customer Wires | YOUR: O/B PNCBANK PHIL., OUR: 0389114037TF | 2GC001596 | | | | 201714 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 2/7/2002 | $ 127,948.11 | CA | CHECK WIRE | | | | |
| 15333 | 2/6/2002 | 269,815.37 | Customer | Incoming Customer Wires | YOUR: CSB OF 02/02/06, OUR: 0005900037ET | BOOK TRANSFER CREDIT B/O: MARVIN ROSEN REDACTED | | | | 264897 | 1ZA808 | MARVIN ROSEN REVOCABLE TRUST DATED 6/23/04 | 2/6/2002 | $ 269,815.37 | CA | CHECK WIRE | | | | |
| 15334 | 2/6/2002 | 1,429,364.88 | Customer | Incoming Customer Checks | DEP REF #     1165 | DEPOSIT CASH LETTERCASH LETTER 0000001165XVALUE DATE: 02/06     5,50002/07 1,422,33902/08     1,525 | | | 3087 | | | | | | | | | | | |
| 15335 | 2/6/2002 | 14,500,654.51 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC064968100206020I, OUR: 0203700341IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020205 TO 020206 RATE 1.6250 | | | | | | | | | | | | | | |
| 15336 | 2/6/2002 | 120,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001417IIB | MATURITYREF: MATURITYTICKET # 001417 | | | | | | | | | | | | | | |
| 15337 | 2/6/2002 | (19,100.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0159400037FP | CHIPS DEBIT VIA: CITIBANK 0008A/C: THE CHARLOTTE H HARDEN IRRE IN REDACTED 33480REF: CHARMARD BNF/TIC/TO,ACCT 01368157 | | | | 265150 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 2/6/2002 | $ (19,100.00) | CW | CHECK WIRE | | | | |
| 15338 | 2/6/2002 | (28,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0159500037FP | CHIPS DEBIT VIA: BANKERS TRUST COMPANY/0103A/C: LLOYDS BANK GENEVA CCMCUR curl%di AktimitriVA oWX I cLKLArfff BEN: TURRET FEDWIRE DEBIT VIA: BCH NAT BST | | | | 261079 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 2/6/2002 | $ (28,000.00) | CW | CHECK WIRE | | | | |
| 15339 | 2/6/2002 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0159300037FP | CO/067006847A/C: THE BERNARD MARDEN PROFIT SHSPALM BEACH FL 33480REF: | | | | 209823 | 1M0163 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 2/6/2002 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 15340 | 2/6/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID •      13780 | | | | | 211470 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/6/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15341 | 2/6/2002 | (1,073,904.53) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0328300037FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1676 | | | | | | | | | | | | | |
| 15342 | 2/6/2002 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND065204370206020I, OUR: 0203701049HN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020206 TO 020207 RATE 1.5000 | | | | | | | | | | | | | | |
| 15343 | 2/6/2002 | (40,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001484IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF      CHEMICAL CP,TICKET t 001484 | | | | | | | | | | | | | | |
| 15344 | 2/6/2002 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001358IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001358 | | | | | | | | | | | | | | |
| 15345 | 2/7/2002 | 30,975.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001279IIB | INTERESTREF: INTERESTTICKET * 001279 | | | | | | | | | | | | | | |
| 15346 | 2/7/2002 | 4,114,003.32 | Customer | Incoming Customer Checks | DEP REF #     1166 | DEPOSIT CASH LETTERCASH LETTER 0000001166HVALUE DATE: 02/07     1,200,00002/08 2,909.00302/11     5,000 | | | 1374 | | | | | | | | | | | |
| 15347 | 2/7/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF •      938 | DEPOSIT CASH LETTERCASH LETTER 0000000938 | | | | 39661 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/7/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 15348 | 2/7/2002 | 15,000,625.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC065204370207020I, OUR: 0203800337IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020206 TO 020207 RATE 1.5000 | | | | | | | | | | | | | | |
| 15349 | 2/7/2002 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001279IIB | MATURITYREF: MATURITYTICKET t 001279 | | | | | | | | | | | | | | |
| 15350 | 2/7/2002 | (4,252.21) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0114600038FP | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC./0422A/C: MR AND MRS APFELBAUMBEN: MR AND MRS APFELBAUM REDACTED REF: | | | | 211376 | 1FN076 | MADAME LAURENCE APFELBAUM | 2/7/2002 | $ (4,252.21) | CW | CHECK WIRE | | | | |
| 15351 | 2/7/2002 | (5,733.79) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0114700038FP | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC./0422A/C: MR AND MRS APFELBAUMREDACTED BEN: MR AND MRS APFELBAUM REDACTED REF: | | | | 215677 | 1FN075 | MELLE EMILIE APFELBAUM | 2/7/2002 | $ (5,733.79) | CW | CHECK WIRE | | | | |
| 15352 | 2/7/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0114600038FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: MORGAN STANLEY AND CO. INCORP BROOKLYN, N.Y. 11201BEN: RPP INVESTMENT ASSOC. LLC/LOCUST | | | | 195698 | 1CM349 | RPP INVESTMENT ASSOCIATES LLC | 2/7/2002 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 15353 | 2/7/2002 | (1,815,318.26) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0326500038FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE MY 13276-RÄF- /TIKE/11: 39 FEDBK | 1678 | | | | | | | | | | | | | |
| 15354 | 2/7/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0114500038FP | FEDWIRE DEBIT VIA: US NYC/ REDACTED A/C: WARLEN LPUNION REDACTED REF: WARLEN,TIME/10:02DMAD: 0207B1QGOTEC000951 | | | | 221636 | 1W0097 | WARLEN LP C/O ROCKDALE CAPITAL MS LINDA KAO | 2/7/2002 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 15355 | 2/7/2002 | (17,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND065456302070201, OUR: 02Q380113IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020207 TO 020208 RATE 1.6875 | | | | | | | | | | | | | | |
| 15356 | 2/7/2002 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001564IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001564 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15357 | 2/8/2002 | 294.97 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0143213039FF | B1Q8984C002378 | | | | 47625 | 1R0199 | REID LAND PARTNERS | 2/8/2002 | $ 294.97 | CA | CHECK WIRE | | | | |
| 15358 | 2/8/2002 | 3,333.61 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OQOOOO1484IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET t 001484 | | | | | | | | | | | | | | |
| 15359 | 2/8/2002 | 15,205.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOQ01509HB | INTERESTREF: INTERESTTICKET * 001509 | | | | | | | | | | | | | | |
| 15360 | 2/8/2002 | 481,250.00 | Customer | Incoming Customer Wires | DEP REF t 1167 | DEPOSIT CASH LETTERCASH LETTER 0000001167•VALUE DATE: 02/11 247,75002/12 233,500 | | 1375 | | | | | | | | | | | | |
| 15361 | 2/8/2002 | 750,348.65 | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 033450B039FF | FEDWIRE CREDITVIA: BANK OF AMERICA N.A./ REDACTED B/O: AIG INTERNATIONAL,INC. REDACTED REF: CHASE NYC/DTR/BBK-BERNARD L | | | | 64701 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 2/11/2002 | $ 750,348.65 | CA | CHECK WIRE | | | | |
| 15362 | 2/8/2002 | 8,000,000.00 | Customer | Incoming Customer Wires | YOUR: 000257005161, OUR: 0180513039FF | FEDWIRE CREDITVIA: CITIBANK 021000089H0: AMERICAN MASTERS BROAD MARKETUNKNOWNREF: CHASE NYC/CTR/BBK- | | | | 215705 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 2/8/2002 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 15363 | 2/8/2002 | 17,000,796.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06545663020802O1, OUR: 0203900435IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020207 TO 020208 RATE 1.6875 | | | | | | | | | | | | | | |
| 15364 | 2/8/2002 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000014841B | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET t 001484 | | | | | | | | | | | | | | |
| 15365 | 2/8/2002 | 46,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOO001509IB | MATURITYREF: MATURITYTICKET t 001509 | | | | | | | | | | | | | | |
| 15366 | 2/8/2002 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0095000039FP | FEDWIRE DEBITVIA: WASHI HUT BKFA STOC/REDACTED A/C: IRWIN,CAROL LIPKINREDACTED REF: THE LIPIMAD | | | | 180899 | 1L0036 | IRWIN LIPKIN | 2/8/2002 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 15367 | 2/8/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0095100039FP | BOOK TRANSFER DEBITA/C: REDACTED NEW YORK, NEW YORKORG: BERNARD L MADOFF885 THIRD AVENUEREF: WOLPOW | | | | 265265 | 1W0100 | MARC WOLPOW AUDAX GROUP | 2/8/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 15368 | 2/8/2002 | (1,447,590.29) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0422900039FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11/00 FEDBK | 1680 | | | | | | | | | | | | | | |
| 15369 | 2/8/2002 | (10,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001667IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMCAL CP.TICKET t 001667 | | | | | | | | | | | | | | |
| 15370 | 2/8/2002 | (10,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOOO001676IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMCAL CP.TICKET t 001676 | | | | | | | | | | | | | | |
| 15371 | 2/8/2002 | (13,400,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0656977502OB0201, OUR: 0203901D83IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020208 TO 020211 RATE 1.6250 | | | | | | | | | | | | | | |
| 15372 | 2/8/2002 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: GOQOO01459IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET # 001459 | | | | | | | | | | | | | | |
| 15373 | 2/11/2002 | 1,291.83 | Investment | Commercial Paper - Return of Principal & Interest | OUR: QBOOS01667IIB | INTEREST REF: INTEREST COMMERCIAL PA  PER TICKET # 001667 | | | | | | | | | | | | | | |
| 15374 | 2/11/2002 | 21,486.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001512IIB | INTERESTREF: INTERESTTICKET * 001512 | | | | | | | | | | | | | | |
| 15375 | 2/11/2002 | 2,389,929.23 | Customer | Incoming Customer Checks | DEP REF f 1168 | DEPOSIT CASH LETTERCASH LETTER 0000001168•VALUE DATE: 02/11 50,50102/12 2,165,21102/13 163,76402/14 10,453 | | 1376 | | | | | | | | | | | | |
| 15376 | 2/11/2002 | 10,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001667IIB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET t 001667 | | | | | | | | | | | | | | |
| 15377 | 2/11/2002 | 13,401,814.58 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06569775021102O1, OUR: 0204200329IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020208 TO 020211 RATE 1.6250 | | | | | | | | | | | | | | |
| 15378 | 2/11/2002 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: QOO001512IIB | MATURITYREF: MATURITYTICKET # 001512 | | | | | | | | | | | | | | |
| 15379 | 2/11/2002 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0085700042FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/ REDACTED A/C: CITY NATIONAL BANK00210REF: EMCHAIS/BNF/EMILY CHAIS ACC REDACTED | | | | 201725 | 1C1020 | EMILY CHAIS | 2/11/2002 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 15380 | 2/11/2002 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0085600042FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULDREDACTED REF: HARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | | 180909 | 1M0024 | JAMES P MARDEN | 2/11/2002 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 15381 | 2/11/2002 | (87,500.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0085500042FP | CHIPS DEBITVIA: CITIBANK/oooaA/C: JAMES P MARDEN,PATRICE AULDREDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PA TRICE AULD, | | | | 282787 | 1A0044 | PATRICE M AULD | 2/11/2002 | $ (87,500.00) | CW | CHECK WIRE | | | | |
| 15382 | 2/11/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0Q8580QQ42FP | BOOK TRANSFER DEBITA/C: MR NEIL D YELSEYREDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: YELSEY | | | | 265269 | 1Y0013 | NEIL D YELSEY | 2/11/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 15383 | 2/11/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID t 13783 | | | | 180839 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/11/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15384 | 2/11/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID f 13782 | | | | 30424 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/11/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15385 | 2/11/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 13784 | | | | 180845 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/11/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15386 | 2/11/2002 | (1,274,367.10) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0357300042FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11/00 FEDBK | 1682 | | | | | | | | | | | | | | |
| 15387 | 2/11/2002 | (2,250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: D08540O042FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA-12210666A/C: THE LAMBETH CO CA, 90210REF. CITYNAT1/TIME/09.J1IMAD: 0211B10O43D2C000674 | | | | 294021 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 2/11/2002 | $ (2,250,000.00) | CW | CHECK WIRE | | | | |
| 15388 | 2/11/2002 | (12,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND06592650211O201, OUR: 0204201029IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020211 TO 020212 RATE 1.6875 | | | | | | | | | | | | | | |
| 15389 | 2/11/2002 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001298IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001298 | | | | | | | | | | | | | | |
| 15390 | 2/12/2002 | 1,722.52 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001676IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET * 001676 | | | | | | | | | | | | | | |
| 15391 | 2/12/2002 | 10,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0061303043FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED B/0: REDACTED REF: CHASE NYC/CTR/BBK-BERNARD L HDOFF NEW YORK NY 10022-4834/AC-REDACTED | | | | 221532 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 2/12/2002 | $ 10,000.00 | CA | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
**December 1998 - December 2008**

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15392 | 2/12/2002 | 10,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0068907043FF | FEDWIRE CREDIT VIA: CITIBANK/REDACTED B/0: REDACTED REF: CHASE NYC/CTR/BBK-REDACTED L MDOFF NEW YORK NY 10022-4834/AC-REDACTED | | | | 235101 | 1M0064 | REDACTED UGMA JAMES P MARDEN AS CUSTODIAN | 2/12/2002 | $   10,000.00 | CA | CHECK WIRE | | | | |
| 15393 | 2/12/2002 | 20,494.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O00QQ01410IB | INTERESTREF: INTERESTTICKET * 001410 | | | | | | | | | | | | | |
| 15394 | 2/12/2002 | 60,000.00 | Customer | Incoming Customer Wires | YOUR: 38, OUR: 317060Q043FC | CHIPS CREDIT VIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATION REDACTED REF: NBNF-BERNARD L HADOFF NEW YORKNY 10022-4834/AC- | | | | 191197 | 1ZR041 | NTC & CO. FBO ADELE E BEHAR (REDACTED) | 2/12/2002 | $   60,000.00 | CA | CHECK WIRE | | | | |
| 15395 | 2/12/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BOS SAFE DEP, OUR: 0128602043FF | FEDWIRE CREDIT VIA: BOSTON SAFE DEPOSIT 8 TRUST C/0/1001234B/0: PCS STATED PAYMENT WIRE CLRGBOSTON MA 02108-4407REF: CHASE | | | | 190957 | 1M0172 | LINDA MORSE SHERRY MORSE TRUSTEES PHILIP MORSE REV TRUST 11/6/00 | 2/12/2002 | $   1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 15396 | 2/12/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 02/12/12, OUR: 0007500D43GP | BOOK TRANSFER CREDITB/0: STERLING DOUBLEDAY ENTERPRISE/FLUSHING NY 11368REF: ACCT#IKW247-3-0 | | | | 64801 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 2/12/2002 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 15397 | 2/12/2002 | 2,040,121.00 | Customer | Incoming Customer Checks | DEP REF £   1169 | DEPOSIT CASH LETTERCASH LETTER 0000001169*VALUE DATE* 02/13     1,871.12102/14     163.22002/15     5.780 | | | 1377 | | | | | | | | | | | |
| 15398 | 2/12/2002 | 7,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0269109043FF | FEDWIRE CREDIT VIA* CITIBANK/021000089B/0: 00037462567 STREET PLAZA - 23RD FL NEW YORK NYREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-OOOI408I703 BNF-UNITED CONG   MESHORAH/AC-/U001330 RFB-O/B CITIBANK NY BBIMAD: 02122F02C002799 | | | | 47706 | 1U0013 | UNITED CONGREGATIONS MESORA | 2/13/2002 | $   7,000,000.00 | CA | CHECK WIRE | | | | |
| 15399 | 2/12/2002 | 10,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: O0000Q1676IB | MATURITYREF: MATURITY      COMMERCIAL PAPER       TICKET t 001676 | | | | | | | | | | | | | |
| 15400 | 2/12/2002 | 12,000,562.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0659265502120201, OUR: 0204300323IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020211 TO 020212 RATE 1.6875 | | | | | | | | | | | | | |
| 15401 | 2/12/2002 | 62,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001410IB | MATURITYREF: MATURITYTICKET * 001410 | | | | | | | | | | | | | |
| 15402 | 2/12/2002 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID t   13785 | | | | 180865 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/11/2002 | $   (330,000.00) | PW | CHECK | | | | |
| 15403 | 2/12/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID t   13787 | | | | 221499 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/12/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 15404 | 2/12/2002 | (1,237,632.98) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0318700043FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1684 | | | | | | | | | | | | | |
| 15405 | 2/12/2002 | (17,300,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0661503602120201, OUR: 0204300B51IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020212 TO 020213 RATE 1.6250 | | | | | | | | | | | | | |
| 15406 | 2/12/2002 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0Q00Q01394IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001394 | | | | | | | | | | | | | |
| 15407 | 2/13/2002 | 4,343.64 | Customer | Incoming Customer Wires | YOUR+20, OUR: 3164500044FC | CHIPS CREDIT VIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | | 216446 | 1ZR112 | NTC & CO. FBO MARJORIE GABA SHAPIRO -REDACTED | 2/13/2002 | $   4,343.64 | CA | CHECK WIRE | | | | |
| 15408 | 2/13/2002 | 25,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001358IB | INTERESTREF: INTEREST | | | | | | | | | | | | | |
| 15409 | 2/13/2002 | 50,000.00 | Customer | Incoming Customer Checks | DEP REF t   1170 | TICKET t 001358 DEPOSIT CASH LETTERCASH LETTER 0000001170 | | | | 211640 | 1P0038 | PHYLLIS A POLAND | 2/13/2002 | $   50,000.00 | CA | CHECK | | | | |
| 15410 | 2/13/2002 | 275,000.00 | Customer | Incoming Customer Wires | YOUR: 032013256184, OUR: 0364709044FF | REDACTED | | | | 161608 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ JT WROS | 2/14/2002 | $   275,000.00 | CA | CHECK WIRE | | | | |
| 15411 | 2/13/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: Q276509044FF | FEDWIRE CREDIT VIA: CITIBANK/021000089B/0: 00037208702STATE ST PLZREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 235528 | 1S0447 | SOUTH FERRY #2 LP | 2/13/2002 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 15412 | 2/13/2002 | 7,399,218.78 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FAR60, OUR: 0313Q09044FF | , 021320Q5032C005107 | | | | 30126 | 1BD214 | TED BIGOS | 2/14/2002 | $   7,399,218.78 | CA | CHECK WIRE | | | | |
| 15413 | 2/13/2002 | 17,300,780.90 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0661503602130201, OUR: 020440029HN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020212 TO 020213 RATE 1.6250 | | | | | | | | | | | | | |
| 15414 | 2/13/2002 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001358IB | MATURITYREF: MATURITYTICKET * 001358 | | | | | | | | | | | | | |
| 15415 | 2/13/2002 | (600,000.00) | Customer | Outgoing Customer Checks | YOUR: JODI, OUR: Q07500D44FP | BOOK TRANSFER DEBITA/C: STERLING EQUITIES FUNDING COGREAT NECK NY 11021-5402ORG: BERNARD L MADOFF985 THIRD AVENUE | | | | 39637 | 1KW300 | STERLING EQUITIES | 2/13/2002 | $   (600,000.00) | CW | CHECK WIRE | | | | |
| 15416 | 2/13/2002 | (1,690,640.94) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0368400044FP | Inr- A rKalI/An BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1686 | | | | | | | | | | | | | |
| 15417 | 2/13/2002 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0663848202130201, OUR: 0204401025IN | NASSAU DEPOSIT TAKEN A/C : BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020213 TO 020214 RATE 1.6250 | | | | | | | | | | | | | |
| 15418 | 2/13/2002 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001392IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001392 | | | | | | | | | | | | | |
| 15419 | 2/14/2002 | 30,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: D0000015641IB | INTERESTREF: INTERESTTICKET t 001564 | | | | | | | | | | | | | |
| 15420 | 2/14/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0363501045FF | REDACTED | | | | 221593 | 1S0378 | DAVID A SONENBERG | 2/15/2002 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 15421 | 2/14/2002 | 122,243.06 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0171803045FF | C002735 | | | | 161245 | 1B0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 2/14/2002 | $   122,243.06 | CA | CHECK WIRE | | | | |
| 15422 | 2/14/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK COMMERCE, OUR: 0334014045FF | FEDWIRE CREDIT VIA: US BANK/122235821B/0: ACTION EMBROIDERY CORPONTARIO, CA 91762341 2REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 235526 | 1S0443 | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 2/15/2002 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 15423 | 2/14/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0389903045FF | FEDWIRE CREDIT VIA: BANK OF NEW YORK/021000018B/0: THE L FAMILY FOUNDATIONREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY | | | | 209754 | 1L0192 | THE LAUTENBERG FOUNDATION | 2/15/2002 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 15424 | 2/14/2002 | 664,700.00 | Customer | Incoming Customer Checks | DEP REF =     1171 | DEPOSIT CASH LETTERCASH LETTER 0000001171*VALUE DATE: 02/15     644,70002/19     19,60002/20     400 | | | 1378 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15425 | 2/14/2002 | 1,250,000.00 | Customer | Incoming Wires | YOUR: O/B CITY SUBURBA, OUR: 0238502045FF | FEDWIRE CREDIT/IA: CITY 8 SUBURBAN FEDERAL SAVING/REDACTED B/O: MARTIN S. BERGERREDACTEDREF: CHASE NYC/BTR/BNF-CLIENT-INITIATED OUTGOING WIRE/B/O: GREENWICH SENTRY LP/NEW YORK NY 10022-46140RG: FAIRFIELD | | | | 30135 | 1B0241 | MARTIN S BERGER ROBERT MARTIN COMPANY LLC | 2/14/2002 | 1,250,000.00 | JRNL | CHECK WIRE | | | | |
| 15426 | 2/14/2002 | 2,640,000.00 | Customer | Incoming Wires | YOUR: MLK OF 02/02/14, OUR: 0031900045HW | GREENWICH GROUP/599 PARK AVENUEREF: FBO-BOOK TRANSFER CREDIT/B/O: BEACON ASSOCIATES LLC X DANZIGMAIN STREET WHITE PLAINS NY 10601REF: /BNF/FBO» BEACON ASSOCIATES LLC A/O1 | | | | 215725 | 1G0992 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 2/15/2002 | 2,640,000.00 | CA | CHECK WIRE | | | | |
| 15427 | 2/14/2002 | 4,000,000.00 | Customer | Incoming Wires | YOUR: CSB OF 02/02/14, OUR: 0039200Q45ET | BOOK TRANSFER CREDIT/B/O: BEACON ASSOCIATES LLC X DANZIGMAIN STREET WHITE PLAINS NY 10601REF: /BNF/FBO» BEACON ASSOCIATES LLC A/O | | | | 215901 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 2/14/2002 | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 15428 | 2/14/2002 | 10,000,000.00 | Customer | Incoming Wires | DEP REF •          939 | DEPOSIT CASH LETTERCASH LETTER 0OG0000939 | | | | 211480 | 1L0027 | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/14/2002 | 10,000,000.00 | CA | CHECK | | | | |
| 15429 | 2/14/2002 | 16,000,722.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC066384820214Q201, OUR: 020450D345IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNKK REF: TO REPAY YOUR DEPOSIT FR 02021 3 TO 020214 RATE 1.6250 | | | | | | | | | | | | | | |
| 15430 | 2/14/2002 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000015641IB | MATURITYREF: MATURITY TICKET t 001564 | | | | | | | | | | | | | | |
| 15431 | 2/14/2002 | (200,000.00) | Customer | Outgoing Wires | YOUR: JODL OUR: 0075300045FP | FEDWIRE DEBIT/VIA: KEY BANK ALBANY /REDACTED A/C: MERRITT KEVIN AND PATRICE M AI REDACTED REF: P AULD/TIME/10:01IMAD. 0214B1OGC01C001137 | | | | 161218 | 1A0044 | PATRICE M AULD | 2/14/2002 | (200,000.00) | CW | CHECK WIRE | | | | |
| 15432 | 2/14/2002 | (221,546.57) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0410700045FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1688 | | | | | | | | | | | | | | |
| 15433 | 2/14/2002 | (1,000,000.00) | Customer | Outgoing Wires | YOUR: JODl OUR: OQ7530004SFP | FEDWIRE DEBIT VIA: FIRSTUNION N/NYPA: 031201467 A/C: STONY BROOK FOUNDATION ENDOWME STONY BROOK,NY 11794 REF: STONYBROOK/BNF/FF/C A/C | | | | 211663 | 1S0155 | STONY BROOK FOUNDATION, INC | 2/14/2002 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 15434 | 2/14/2002 | (17,000,000.00) | Investment | Overnight Deposit - Investment | OUR: ND066601060214Q201, OUR: Q2O45O1039IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNKK REF: TO ESTABLISH YOUR DEPOSIT FR t 20214 TO 020215 RATE 1.6875 | | | | | | | | | | | | | | |
| 15435 | 2/14/2002 | (21,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000014711IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF       CHEMICAL CP,TICKET * 001471 | | | | | | | | | | | | | | |
| 15436 | 2/14/2002 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000013291IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET t 001329 | | | | | | | | | | | | | | |
| 15437 | 2/15/2002 | 25,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000014591IB | INTERESTREF: INTERESTTICKET f 001459 | | | | | | | | | | | | | | |
| 15438 | 2/15/2002 | 318,369.34 | Customer | Incoming Wires | YOUR: SWF OF 02/02/15, OUR: 5742800046JD | BOOK TRANSFER CREDIT/B/O: SALOMON SMITH BARNEY INC, OUTSNEW YORK NY 10013-ORG: /4271239917KOHL FAMILY PARTNERSHIP L.POGB: NEW YORK NY DEPOSIT CASH [FTT/FR/CASH LETTER 0000001125VALUE DATE:  02/15      970,00002/19      200,000 | | | | 47775 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 2/15/2002 | 318,369.34 | CA | CHECK WIRE | | | | |
| 15439 | 2/15/2002 | 1,170,000.00 | Customer | Incoming Customer Checks | DEP REF t          1172 | CHPS CREDIT/IA: CITIBANK 0008B/0:  BTDLREF: NBNF-BERNARD L MADOFF NEW WARKNY 10022-4834/AC-000140081703 ORG-BTDL OGB-BANK OF BERMUDA LIMITED HAMI, REF: /TIME/1;25 | | | 1379 | 211381 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 2/15/2002 | 11,840,000.00 | CA | CHECK WIRE | | | | |
| 15440 | 2/15/2002 | 11,840,000.00 | Customer | Incoming Wires | YOUR: 021215000807, OUR: 3355000046FC | CHPS CREDIT/IA: CITIBANK 0008B/0: BTDLREF: NBNF-BERNARD L MADOFF NEW WARKNY 10022-4834/AC-000140081703 ORG-BTDL OGB-BANK OF BERMUDA LIMITED HAMI | | | | 211381 | 1FN095 | | | | | | | | | |
| 15441 | 2/15/2002 | 17,000,796.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC066601060215Q201, OUR: 02046Q03G7IN | NASSAU DEPOSIT TAKEN/B0: BERNARD L MADOFF INC.ATTN: TONY TILETNKKREF: TO REPAY YOUR DEPOSIT FR 020214 TO 020215 RATE 1.6875 | | | | | | | | | | | | | | |
| 15442 | 2/15/2002 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00OQOO14591IB | MATURITYREF: MATURITYTICKET • 001459 | | | | | | | | | | | | | | |
| 15443 | 2/15/2002 | (980,000.00) | Customer | Outgoing Wires | YOUR: JODL OUR: 0069000046FP | CHIPS DEBIT/VIA: FLEET NATIONAL BANK NYC/0012A/C: O.D.D. INVESTMENTS,L.P.07072REF: ODDINVST5SN:  0160558 | | | | 216121 | 1O0015 | ODD INVESTMENT LP C/O DANIEL SILNA | 2/15/2002 | (980,000.00) | CW | CHECK WIRE | | | | |
| 15444 | 2/15/2002 | (1,000,000.00) | Customer | Outgoing Wires | YOUR: JODL OUR: 0068900046FP | CHIPS DEBIT/VIA: CITIBANK/REDACTEDA/C: JOSEF MITTLEMANNREDACTEDREF: MITTLEOSSN: 0160559 | | | | 216061 | 1KW225 | JOSEF MITTLEMANN | 2/15/2002 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 15445 | 2/15/2002 | (2,276,333.01) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0428800046FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1690 | | | | | | | | | | | | | | |
| 15446 | 2/15/2002 | (13,990,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND066724210215Q201, OUR: 0204600737IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNKKREF: TO ESTABLISH YOUR DEPOSIT FR 020215 TO 020219 RATE 1.7500 | | | | | | | | | | | | | | |
| 15447 | 2/15/2002 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000009461IB | DEBIT MEMORANDUM eff. PIiPHACT oRte: runwnHjc w TICKET * 000946 | | | | | | | | | | | | | | |
| 15448 | 2/19/2002 | 4,667.70 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000014711IB | INTERESTREF: INTEREST        COMMERCIAL PAPER        TICKET 1 001471 | | | | | | | | | | | | | | |
| 15449 | 2/19/2002 | 23,138.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000013941IB | INTERESTREF: INTERESTTICKET # 001394 | | | | | | | | | | | | | | |
| 15450 | 2/19/2002 | 702,292.61 | Customer | Incoming Customer Checks | DEP REF 1          1173 | DEPOSIT CASH LETTERCASH LETTER 0000001175VALUE DATE:  02/19        50,00002/20       342,29202/21        300,40002/22        9,600 | | | 1380 | | | | | | | | | | | | |
| 15451 | 2/19/2002 | 1,000,000.00 | Customer | Incoming Wires | YOUR: O/B U S BK CINCI, OUR: 0257014050FF | D002730 | | | | 64744 | 1G0331 | JOYCE ZEGER GREENBERG TRUSTEE 2007 AMENDED AND RESTATED TRUST AGREEMENT | 2/19/2002 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 15452 | 2/19/2002 | 1,044,794.20 | Customer | Incoming Customer Checks | DEP REF 1          1174 | DEPOSIT CASH LETTERCASH LETTER 0000001174VALUE DATE: 02/19      285,07902/20       580,60302/21        174,73902/22        4,373 | | | 1381 | | | | | | | | | | | | |
| 15453 | 2/19/2002 | 3,500,000.00 | Customer | Incoming Customer Checks | YOUR: O/B NORTH FORK B, OUR: 0255307050FF | Q022D | | | | 216005 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 2/19/2002 | 3,500,000.00 | CA | CHECK WIRE | | | | |
| 15454 | 2/19/2002 | 13,902,702.78 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC066724210219Q201, OUR: 0205000141IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNKKREF: TO REPAY YOUR DEPOSIT FR 02021 c TA t17071 Q PATP 1_7onn | | | | | | | | | | | | | | |
| 15455 | 2/19/2002 | 21,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0Q00001471IIB | MATURITYREF: MATURITY      COMMERCIAL PAPER        TICKET • 001471 | | | | | | | | | | | | | | |
| 15456 | 2/19/2002 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000013941IB | MATURITYREF: MATURITY • 001394 | | | | | | | | | | | | | | |
| 15457 | 2/19/2002 | (250,000.00) | Customer | Outgoing Wires | YOUR: JODL OUR: 0183000050FP | FEDWIRE DEBIT/VIA: CITY NATL BK BH LA/REDACTEDA/C: CITY NATIONAL BANK90210REF: EMCHAIS/BNF/EHILY CHAIS ACC | | | | 261009 | 1C3020 | EMILY CHAIS | 2/19/2002 | (250,000.00) | CW | CHECK WIRE | | | | |
| 15458 | 2/19/2002 | (250,000.00) | Customer | Outgoing Wires | YOUR: JODL OUR: 0183200050FP | FEDWIRE DEBIT/VIA: CITY NATL BK BH LA/REDACTEDA/C: HARK HUGH /REDACTEDREF: MARKCHAI/TIME/10:38IMAD. | | | | 228199 | 1C3027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 2/19/2002 | (250,000.00) | CW | CHECK WIRE | | | | |
| 15459 | 2/19/2002 | (280,000.00) | Customer | Outgoing Wires | YOUR: JODL OUR: 0183100Q50FP | FEDWIRE DEBIT/VIA: CITY NATL BK BH LA/REDACTEDA/C: WILLIAM CHAISREDACTEDREF: WILCHAIS CTR/BBK CITY NATIONALBANK900 NO. | | | | 261019 | 1C1034 | WILLIAM CHAIS | 2/19/2002 | (280,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15460 | 2/19/2002 | (351,925.23) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0397700050FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1692 | | | | | | | | | | | | | |
| 15461 | 2/19/2002 | (720,687.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: O1833OO05OFP | FEDWIRE DEBITVIA: BK AMERICA FL/REDACTEDA/C: MRS.PAULINE SILVERSTEINREDACTEDREF: SILVERSTEINIMAD: 0219B1QGC03C002179 | | | | 6340 | 1ZB145 | PAULINE SILVERSTEIN TSTEE HERMAN SILVERSTEIN TRUST DTD 4/17/86 | 2/19/2002 | $ (720,687.00) | CW | CHECK WIRE | | | | |
| 15462 | 2/19/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13789 | | | | 39668 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/19/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15463 | 2/19/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13790 | | | | 180872 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/19/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15464 | 2/19/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 13791 | | | | 209695 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/19/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15465 | 2/19/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13792 | | | | 235043 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/19/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15466 | 2/19/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0182800050FP | FEDWIRE DEBITVIA: SIGNAL W STP/REDACTEDA/C: BOYER H. PALMER  REDACTED REF: BP.PALMERIMAD: 0219Bku6CQ8C002106 | | | | 293959 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 2/19/2002 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 15467 | 2/19/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13793 | | | | 30448 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/19/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 15468 | 2/19/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13795 | | | | 39674 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/19/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 15469 | 2/19/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13794 | | | | 30458 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/19/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 15470 | 2/19/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13799 | | | | 283636 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/19/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 15471 | 2/19/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 13798 | | | | 282604 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/19/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 15472 | 2/19/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13796 | | | | 209699 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/19/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 15473 | 2/19/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13797 | | | | 235455 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/19/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 15474 | 2/19/2002 | (2,465,753.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13800 | | | | 221503 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/19/2002 | $ (2,465,753.00) | PW | CHECK | | | | |
| 15475 | 2/19/2002 | (2,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0182900050FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: THE UNICYCLE TRADING COMPANYBEVERLY HILLS CA 90210REF: UNICYCLEIMAD: 0219B1QGC06C002099 | | | | 221618 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 2/19/2002 | $ (2,600,000.00) | CW | CHECK WIRE | | | | |
| 15476 | 2/19/2002 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND067066370219020, OUR: OZ0500105 9IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR C20219 TO 020220 RATE 1.6875 | | | | | | | | | | | | | | |
| 15477 | 2/19/2002 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000170418 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001704 | | | | | | | | | | | | | | |
| 15478 | 2/20/2002 | 29,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001392IB | INTERESTREF: INTERESTTICKET • 001392 | | | | | | | | | | | | | | |
| 15479 | 2/20/2002 | 88,396.66 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC, OUR: 0374609051FF | ■ n77oJfcRFNTI AffmmRI | | | | 71980 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 2/21/2002 | $ 88,396.66 | CA | CHECK WIRE | | | | |
| 15480 | 2/20/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/02/20, OUR: 6299300051D | inm :  U£EUiiLOmsI iHUUUiD BOOK TRANSFER CREDITB/0: SALOMON SMITH BARNEY INC. OUTGNEW YORK NY 10013-ORG: /4271075816MELVIN DEPOSIT CASH LETTERCASH LETTER | | | | 190966 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 2/20/2002 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 15481 | 2/20/2002 | 1,255,016.05 | Customer | Incoming Customer Wires | DEP REF #    1175 | 00000011?5"VALUE DATE: 02/21    1,196,09202/22    58,89802/25    25 | | 1382 | | | | | | | | | | | | |
| 15482 | 2/20/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 02/02/20, OUR: 0013700051GP | BOOK TRANSFER CREDITB/0: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: REF 1KW247-3-0 | | | | 216066 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 2/21/2002 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 15483 | 2/20/2002 | 20,000,937.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC067066370200201, OUR: 0205100317IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020219 TO 020220 RATE 1.6875 | | | | | | | | | | | | | | |
| 15484 | 2/20/2002 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001392IB | MATURITYREF: MATURITYTICKET • 001392 | | | | | | | | | | | | | | |
| 15485 | 2/20/2002 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID t 13801 | | | | 64959 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/19/2002 | $ (110,000.00) | PW | CHECK | | | | |
| 15486 | 2/20/2002 | (613,414.72) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0308100051FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1694 | | | | | | | | | | | | | |
| 15487 | 2/20/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13804 | | | | 283644 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/20/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15488 | 2/20/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 13803 | | | | 30470 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/20/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15489 | 2/20/2002 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0095400051FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BNP PARIBAS LUXEMBOURGLUXEMBOURG, LUXEMBOURGREF: BNPCITIDNFFFC/ACCT 3612203/BNP PARIBAS FUND | | | | 215688 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 2/20/2002 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 15490 | 2/20/2002 | (8,750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0095300051FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BNP PARIBAS LUXEMBOURGLUXEMBOURG, LUXEMBOURGREF: BNPCITIDNFFFC/ACCT 3612203/4 BNP PARIBAS FUND | | | | 215949 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 2/20/2002 | $ (8,750,000.00) | CW | CHECK WIRE | | | | |
| 15491 | 2/20/2002 | (12,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND067Z805002200201, OUR: 0205009065IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020220 TO 020221 RATE 1.6875 | | | | | | | | | | | | | | |
| 15492 | 2/20/2002 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001534IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001534 | | | | | | | | | | | | | | |
| 15493 | 2/21/2002 | 31,402.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001329IB | INTERESTREF: INTERESTTICKET t 001329 | | | | | | | | | | | | | | |
| 15494 | 2/21/2002 | 138,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FAR60, OUR: Q324314052FF | C004770 | | | | 209767 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 2/22/2002 | $ 138,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15495 | 2/21/2002 | 195,070.82 | Customer | Incoming Checks | DEP REF *    1176 | DEPOSIT CASH LETTERCASH LETTER 0000001176•VALUE DATE: 02/22    39,62002/25 146,45002/26    9,000 | | 1383 | | | | | | | | | | | | |
| 15496 | 2/21/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: 0311440905FF | FEDWIRE CREDITVIA: CITY NATIONAL BANKREDACTEDBNF/: FRED J HAYMANREDACTEDREF: CHASE NYC/CTR/BNF- | | | | 64755 | 1H0139 | FRED J HAYMAN TRUSTEE OF THE FRED HAYMAN TRUST DTD 3/14/83 | 2/22/2002 | $    2,000,000.00 | CA | CHECK WIRE | | | | |
| 15497 | 2/21/2002 | 10,000,000.00 | Customer | Incoming Checks | DEP REF 1    940 | DEPOSIT CASH LETTERCASH LETTER 0000000940 | | | | 283653 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/21/2002 | $   10,000,000.00 | CA | CHECK | | | | |
| 15498 | 2/21/2002 | 12,000,000.00 | Customer | Incoming Customer Wires | YOUR: 02022100091B, OURs 29585000052'C | CHIPS CREDITVIA: CITIBANK /O0OB B/0: BTDL REF: NBNF-BERNARD L MADOFF NEW YORK NY 1002Z-4834/AC-000140081703 ORG-BTDL OGB-BANK OF NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 020220 TO 020221 RATE 1.6875 | | | | 161496 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 2/21/2002 | $   12,000,000.00 | CA | CHECK WIRE | | | | |
| 15499 | 2/21/2002 | 12,500,585.94 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC067280500210201 OUR: 0205200491IN | | | | | | | | | | | | | | | |
| 15500 | 2/21/2002 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001329IB | MATURITYREF: MATURITY TICKET t 001329 | | | | | | | | | | | | | | |
| 15501 | 2/21/2002 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0125500052FP | FEDWIRE DEBIT VIA: PNCBANK PHIL /REDACTED A/C: WILLIAM L + GABRIELE B SWEIDE REDACTED REF: SWEIDEL/TIME/10:35 IMAD: 0221BaiGC07C001529 | | | | 175249 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 2/21/2002 | $   (650,000.00) | CW | CHECK WIRE | | | | |
| 15502 | 2/21/2002 | (1,160,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0125600052FP | FEDWIRE DEBIT VIA: MELLON PIT REDACTED A/C: MERRILL LYNCH REDACTED REF: CROULNEW/BNF/FFC/CROUL FAMILY TRUST ACCT | | | | 243374 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 2/21/2002 | $   (1,160,000.00) | CW | CHECK WIRE | | | | |
| 15503 | 2/21/2002 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0125000052FP | FEDWIRE DEBIT VIA: RUSHMORE RAPID CTV REDACTED A/C: PALMER TRUST REDACTED REF: PALMFAMMAD: 0221BaiGC04C001485 | | | | 215643 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 2/21/2002 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 15504 | 2/21/2002 | (2,859,654.47) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0374500052FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1696 | | | | | | | | | | | | | |
| 15505 | 2/21/2002 | (17,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND067491570221 0201, OUR: 0205200997IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 0 vnooi in (17o995 date i . zote | | | | | | | | | | | | | | |
| 15506 | 2/21/2002 | (20,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000516IB | EUCG  1 U  UCUDE  KM 1 C  A,OO/3 PURH OF SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET t 001516 | | | | | | | | | | | | | | |
| 15507 | 2/21/2002 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001417IN | DEBIT MEMORANDUMREF: PURCHASE OFTICKET f 001417 | | | | | | | | | | | | | | |
| 15508 | 2/22/2002 | 31,402.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000946IB | INTERESTREF: INTERESTICKET t 000946 | | | | | | | | | | | | | | |
| 15509 | 2/22/2002 | 88,760.38 | Customer | Incoming Customer Wires | YOUR: MT02022200021B6, OUR: 0365113053FF | 22BJQ0921C000620 | | | | 277307 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/25/2002 | $    88,760.38 | CA | CHECK WIRE | | | | |
| 15510 | 2/22/2002 | 423,000.00 | Customer | Incoming Checks | DEP REF #    1177 | DEPOSIT CASH LETTERCASH LETTER 0000001177•VALUE DATE: 02/22    10,00002/25 413,000 | | 1384 | | | | | | | | | | | | |
| 15511 | 2/22/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATION, OUR: 0310207053FF | 0 | | | | 201697 | 1CM084 | CAROLYN B HALSEY | 2/25/2002 | $    500,000.00 | CA | CHECK WIRE | | | | |
| 15512 | 2/22/2002 | 17,000,796.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC067491570220201, OUR: 0205300337IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020221 TO 020222 RATE 1.6875 | | | | | | | | | | | | | | |
| 15513 | 2/22/2002 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000946IB | MATURITYREF: MATURITYTICKET t 000946 | | | | | | | | | | | | | | |
| 15514 | 2/22/2002 | (44,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0138400053FP | CHIPS DEBITVIA: CITIBANK /0008A/C: ANNETTE + RUDY BONGIORNOFRACTEDREF: RUANNSSN: 0174281 | | | | 215887 | 1B0048 | ANNETTE BONGIORNO | 2/22/2002 | $    (44,000.00) | CW | CHECK WIRE | | | | |
| 15515 | 2/22/2002 | (175,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0138200053FP | FEDWIRE DEBITVIA: PLM BCH NAT BST COREDACTEDA/C: BERNARD A.CHARLOTTE A MARDENREDACTEDREF: B/C MARD/BNF/AC- | | | | 71844 | 1M0086 | MARDEN FAMILY LP REDACTED | 2/22/2002 | $    (175,000.00) | CW | CHECK WIRE | | | | |
| 15516 | 2/22/2002 | (186,194.88) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0469500053FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1698 | | | | | | | | | | | | | |
| 15517 | 2/22/2002 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 013BJO00053FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES HARDEN AND IRIS J.RAWINREDACTEDREF: JMARDEN ATTN JAMES SAHAROO HGR PRIV. BKNG. AND INVEST. | | | | 71831 | 1M0024 | JAMES P MARDEN | 2/22/2002 | $    (250,000.00) | CW | CHECK WIRE | | | | |
| 15518 | 2/22/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 013810005SFP | CHIPS DEBITVIA: CITIBANK/0008A/C: ZWD INVESTMENTS LLC100008SN: 0174291 | | | | 265001 | 1Z0027 | ZWD INVESTMENTS LLC | 2/22/2002 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 15519 | 2/22/2002 | (16,700,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND067300890222 0201, OUR: 0205301033IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020222 TO 020225 RATE 1.6250 | | | | | | | | | | | | | | |
| 15520 | 2/22/2002 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: QG000001658IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET f 001658 | | | | | | | | | | | | | | |
| 15521 | 2/25/2002 | 3,556.19 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOO001516IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET t 001516 | | | | | | | | | | | | | | |
| 15522 | 2/25/2002 | 37,485.56 | Customer | Incoming Checks | DEP REF 1    1179 | DEPOSIT CASH LETTERCASH LETTER 0000001179•VALUE DATE: 02/25    10,000 02/26 16,00002/27    10,79602/28    689 | | 1385 | | | | | | | | | | | | |
| 15523 | 2/25/2002 | 46,277.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001298IB | INTERESTREF: INTERESTICKET < 001298 | | | | | | | | | | | | | | |
| 15524 | 2/25/2002 | 2,243,028.07 | Customer | Incoming Checks | DEP REF 1    1178 | DEPOSIT CASH LETTERCASH LETTER 0000001178•VALUE DATE: 02/25    155,00202/26 2,037,02702/27    48,34102/28    2,658 | | 1386 | | | | | | | | | | | | |
| 15525 | 2/25/2002 | 16,702,261.46 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC067300890225 0201, OUR: 02056OO361IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020222 TO 020225 RATE 1.6250 | | | | | | | | | | | | | | |
| 15526 | 2/25/2002 | 3,556.19 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001516IB | MATURITY    COMMERCIAL PAPER    TICKET * 001516 | | | | | | | | | | | | | | |
| 15527 | 2/25/2002 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOa001298IB | MATURITYREF: MATURITYTICKET t 001298 | | | | | | | | | | | | | | |
| 15528 | 2/25/2002 | (225,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0164700056FP | CHIPS DEBITVIA: HSBC BANK USA/REDACTEDA/C: MARTIN J, JR AND SYLVIA S. JOREDACTEDREF: MARTV/BNF/FFC/ACCT REDACTED MARTIN J, JOEL, | | | | 216023 | 1J0029 | MARTIN J JOEL PARTNERSHIP | 2/25/2002 | $    (225,000.00) | CW | CHECK WIRE | | | | |
| 15529 | 2/25/2002 | (986,301.00) | Customer | Outgoing Checks | CHECK PAID f    13808 | | | | | 211516 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/25/2002 | $    (986,301.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15530 | 2/25/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 13809 | | | | 235049 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/25/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15531 | 2/25/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID t 13807 | | | | 211484 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/25/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15532 | 2/25/2002 | (1,374,602.25) | Customer | Transfers to JPMC 509 Account | YOUR: cds fand::::*, our: 0507300056fp | bock transfer debita/c: chase manhattan banksyracuse ny 13206"ref. /time/11/00 fsdbk | 1700 | | | | | | | | | | | | | |
| 15533 | 2/25/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | check paid = 13810 | | | | 30482 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/25/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 15534 | 2/25/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | check paid # 13811 | | | | 180887 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/25/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 15535 | 2/25/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | check paid t 13812 | | | | 211528 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/25/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 15536 | 2/25/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | check paid # 13813 | | | | 235069 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/25/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 15537 | 2/25/2002 | (15,300,000.00) | Investment | Overnight Deposit - Investment | YOUR: nd067879320225020l, our: 0205601099in | nassau deposit takena/c: bernard l madoff inc. fITTII  TnJW TTI CTHT"Kattn: tony tiletnick ref: to establish your deposit fr 020225 to 020226 rate 1.6875 | | | | | | | | | | | | | | |
| 15538 | 2/25/2002 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001380ib | debit memorandumref: purchase officket t 001380 | | | | | | | | | | | | | | |
| 15539 | 2/26/2002 | 18,626.24 | Customer | Incoming Customer Wires | your: none, our: 0371601057ff | 0226bob70014o05023 | | | | 211386 | 1FR017 | JORGE BESSOUDO & KAREN BESSOUDO MEXICO | 2/7/2002 | $ 18,626.24 | CA | CHECK WIRE | | | | |
| 15540 | 2/26/2002 | 21,486.11 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 00Q00017041IB | interestref: interestticket t 001704 | | | | | | | | | | | | | | |
| 15541 | 2/26/2002 | 40,000.00 | Customer | Incoming Customer Wires | your: o/b sovereign bk, our: 0364713057ff | 666 | | | | 216013 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/28/97 3 FORT POND ROAD | 2/7/2002 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 15542 | 2/26/2002 | 599,980.00 | Customer | Incoming Customer Wires | your: o/b bk of nyc, our: 0011508057ff | fedwire crediv/a:  bank of new york/ REDACTED b/0: wolanski trustees ltdlondon ec1u 8yREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 282475 | 1FR084 | A B DAVIS LTD DISCRETIONARY PENSION MR & MRS ALFRED D CHAPLIN | 2/26/2002 | $ 599,980.00 | JRNL | CHECK WIRE | | | | |
| 15543 | 2/26/2002 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/02/26, OUR: 3440700057fS | BOOK TRANSFER CREDITB/0: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND NJ 8X-LORG: LORD D JACOBSREF:  FBO :  LORD ANTHONY 1-J0045 - 3-01CMTUSD150000 fs0 0/ DEPOSIT CASH LETTERCASH LETTER 0000001160*VALUE DATE: 02/26 239,00002/27 705,00003/01 | | | 1387 | 235379 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 2/26/2002 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 15544 | 2/26/2002 | 1,694,780.00 | Customer | Incoming Customer Checks | DEP REF •  1180 | | | | | | | | | | | | | | | |
| 15545 | 2/26/2002 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR:  PTR OF 02/26/26, OUR: 00053000057GP | BOOK TRANSFER CREDITB/0: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: ACCT.  1KW247 3-0 | | | | 261158 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 2/26/2002 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 15546 | 2/26/2002 | 15,300,717.19 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC067879320226020l, OUR: 020570036SIN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020225 TO 020226 RATE 1.6875 | | | | | | | | | | | | | | |
| 15547 | 2/26/2002 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: Q000081704IB | MATURITYREF: MATURITYTICKET t 001704 | | | | | | | | | | | | | | |
| 15548 | 2/26/2002 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID i 13806 | | | | 64972 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/25/2002 | $ (220,000.00) | PW | CHECK | | | | |
| 15549 | 2/26/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 13815 | | | | 211532 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/26/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15550 | 2/26/2002 | (1,700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0098600057FP | CHIPS DEBITVIA: BANK LEUMI USA/0279A/C: BANK LEUMI LE ISRAEL BR 904ERUSALEMREF: YESHORJBN/CR AC 72799731 BBIYESHAYA | | | | 277238 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 2/26/2002 | $ (1,700,000.00) | CW | CHECK WIRE | | | | |
| 15551 | 2/26/2002 | (1,853,677.00) | Customer | Transfers to JPMC 509 Account | YOUR:  CDS FUNDING, OUR: 0240600057FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1702 | | | | | | | | | | | | | |
| 15552 | 2/26/2002 | (18,000,843.75) | Investment | Overnight Deposit - Investment | YOUR: ND068093730226020l, OUR: 0205700923IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020226 TO 020227 RATE 1.6875 | | | | | | | | | | | | | | |
| 15553 | 2/26/2002 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOO00Q1287IB | DEBIT MEMORANDUMREF: PURCHASE OFFICKET • 001287 | | | | | | | | | | | | | | |
| 15554 | 2/27/2002 | 28,097.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001534IIB | INTERESTREF: INTEREST TTPKFT ft sfll S7J | | | | | | | | | | | | | | |
| 15555 | 2/27/2002 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/02/27, OUR: 0049600058ES | 1 wt1 w UU1JU: BOOK TRANSFER8/0: INTERNAL ACCOUNTS PROCESSING  REDACTED -ORG: DEBORAH G ROBERTS REV TST 27BREF: FBO: FEDWIRE CREDITVIA: CITIBANK/021000089B/0: REDACTEDONE PENNSYLVANIA PLAZA NY NYREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER 0000001183*VALUE DATE:  02/27     313,00002/28  1,331,704 | | | | 190998 | 1R0194 | DEBORAH G ROBERTS REVOCABLE TRUST 2001 | 2/27/2002 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 15556 | 2/27/2002 | 111,942.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0376208058FF | REDACTEDONE PENNSYLVANIA PLAZA NY NYREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 215605 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 2/28/2002 | $ 111,942.00 | CA | CHECK WIRE | | | | |
| 15557 | 2/27/2002 | 1,644,794.45 | Customer | Incoming Customer Checks | DEP REF i  1181 | | | | 1388 | | | | | | | | | | | |
| 15558 | 2/27/2002 | 18,000,843.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC068093730227020l, OUR: 0205800275IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020226 TO 020227 RATE 1.6875 | | | | | | | | | | | | | | |
| 15559 | 2/27/2002 | 85,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001534IB | MATURITYREF: MATURITYTICKET t 001534 | | | | | | | | | | | | | | |
| 15560 | 2/27/2002 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0124100058FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND/GUERNSSET PETER PORT GUERNSEY FEDWIRE DEBITVIA: CITY NATL BK BH | | | | 277256 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 2/27/2002 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 15561 | 2/27/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: i JODI, OUR: 0124200058FP | LA REDACTEDA/C: MARTIN S. APPELREDACTEDREF: APPEL/TIME/10:33IMAD: 0227B1OGC02001724 FEDWIRE DEBITVIA: WELLS FARGO | | | | 8089 | 1A0071 | MARTIN S APPEL | 2/27/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 15562 | 2/27/2002 | (1,145,797.00) | Customer | Outgoing Customer Wires | YOUR: i JODI, OUR: 0124300Q058FP | WEST 802000076A/C: KATZ GROUP LIMITED PARTNERSHIP80302REF: KATZGRP/TIME/10:33IMAD: | | | | 209653 | 1K0143 | KATZ GROUP LIMITED PARTNERSHIP | 2/27/2002 | $ (1,145,797.00) | CW | CHECK WIRE | | | | |
| 15563 | 2/27/2002 | (2,434,616.18) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0323000058FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1704 | | | | | | | | | | | | | |
| 15564 | 2/27/2002 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND068306780227020l, OUR: 0205800945IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR t20227 TO 020228 RATE 1.6875 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15565 | 2/27/2002 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: Q0080013744B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001374 | | | | | | | | | | | | | | |
| 15566 | 2/28/2002 | 29,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000014178B | INTERESTREF. INTERESTTICKET t 001417 | | | | | | | | | | | | | | |
| 15567 | 2/28/2002 | 40,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ORL, OUR: 0327913059FF | IIMAD: 0228F1QCZ68C001481 | | | 161625 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 2/28/2002 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 15568 | 2/28/2002 | 68,500.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ORL, OUR: 00930905?FF | CCIMAD: 0228F1QCZ6AC001142 | | | 277283 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 2/28/2002 | $ 68,500.00 | CA | CHECK WIRE | | | | |
| 15569 | 2/28/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: PAC267000032059, CUR: 0477806059FF | 28G1Q8052C006149 | | | 216529 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 3/1/2002 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 15570 | 2/28/2002 | 919,602.85 | Customer | Incoming Customer Checks | DEP REF S    1182 | DEPOSIT CASH LETTERCASH LETTER 000000118XvALUE DATE: 03/01    842,60203/04 72,38003/05    4,620 | | 1389 | | | | | | | | | | | |
| 15571 | 2/28/2002 | 1,240,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/02/28, OUR: 5886800059JS | / | | | 8108 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 2/28/2002 | $ 1,240,000.00 | CA | CHECK WIRE | | | | |
| 15572 | 2/28/2002 | 3,500,000.00 | Customer | Incoming Customer Wires | YOUR: 65037266480007P, OUR: 5339500059FC | CHIPS CREDITVIA: SOCIETE GENERALE NA INC. /04228/0: PARBULULLXXXREF:  BHNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED FEDWIRE CREDITVIA: CITIBANK/021000089B/0: | | | 249171 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVANE FOSSEN | 3/1/2002 | $ 3,500,000.00 | CA | CHECK WIRE | | | | |
| 15573 | 2/28/2002 | 4,550,000.00 | Customer | Incoming Customer Wires | YOUR: INVIMADOFF, OUR: 0155810059FF | PRIHEO FUND SELECTUNKNOWNREF: CHASE NYC/CTR/BBK"BERNARD L MADOFF NEW YORK NY | | | 215938 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 2/28/2002 | $ 4,550,000.00 | CA | CHECK WIRE | | | | |
| 15574 | 2/28/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF t    941 | DEPOSIT CASH LETTERCASH LETTER 0000000000941 | | | 282608 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/28/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 15575 | 2/28/2002 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: MMK OF D2 02/28, OUR: 0184900059ES | BOOK TRANSFER CREDITB/0: JACK N. FRIEDMAN 8/OR REDACTED | | | 228235 | 1F0172 | JACK N FRIEDMAN LORRAINE L FRIEDMAN J/T WROS | 2/28/2002 | $ 10,000,000.00 | JRNL | CHECK WIRE | | | | |
| 15576 | 2/28/2002 | 15,000,703.13 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC068306780228020l, OUR: 0205900555IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020227 TO 020228 RATE 1.6875 | | | | | | | | | | | | | |
| 15577 | 2/28/2002 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000014178B | MATURITYREF: MATURITYTICKET t 001417 | | | | | | | | | | | | | |
| 15578 | 2/28/2002 | (105,650.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0189900059FP | FEDWIRE DEBITVIA: JACKSON ST BANK/102301209A/C: SPORT OPTICS83001REF: SPORTOPTIMAD: 0228810GC05C001549 | | | 221580 | 1S0132 | SPORT OPTICS | 2/28/2002 | $ (105,650.00) | CW | CHECK WIRE | | | | |
| 15579 | 2/28/2002 | (868,273.32) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0571300059FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1706 | | | | | | | | | | | | | |
| 15580 | 2/28/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0190000059FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY AND CO. INCORPO REDACTED BEN: DAWN PASCUCCI REDACTEDREF: DAWNPASCSSN: FEDWIRE DEBITVIA: NATIONAL CITY | | | 188762 | 1CM350 | DAWN PASCUCCI BARNARD C/O DUCK POND CORP | 2/28/2002 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 15581 | 2/28/2002 | (1,090,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0189700059FP | PA/043000122A/C: CADMUS INVESTMENT PARTNERSL,PPITTSBURGH, PA 15220-2747REF: CHIPS DEBITVIA: CITIBANK /0008 A/C: MORGAN STANLEY AND CO.  INCORPO BROOKLYN, N.Y. 11201 BEN: RPP INVESTMENT ASSOC. LLC LOCUST | | | 215666 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 2/28/2002 | $ (1,090,000.00) | CW | CHECK WIRE | | | | |
| 15582 | 2/28/2002 | (2,700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0189800059FP | BOOK TRANSFER DEBITB/0: JACK N. FRIEDMAN STANLEY AND CO.  INCORPO BROOKLYN, N.Y. 11201 BEN: RPP INVESTMENT ASSOC. LLC LOCUST | | | 202951 | 1CM349 | RPP INVESTMENT ASSOCIATES LLC | 2/28/2002 | $ (2,700,000.00) | CW | CHECK WIRE | | | | |
| 15583 | 2/28/2002 | (5,421,430.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999703059, OUR: 0594002791ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE9 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 15584 | 2/28/2002 | (15,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000013698B | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP. TICKET • 001369 | | | | | | | | | | | | | |
| 15585 | 2/28/2002 | (17,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND068504650228020l, OUR: 0205901209IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 020228 TO 020301 RATE 1.7500 | | | | | | | | | | | | | |
| 15586 | 2/28/2002 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: O0000012348B | DEBIT MEMORANDUMREF: PURCHASE OF TICKET • 001234 | | | | | | | | | | | | | |
| 15587 | 3/1/2002 | 200.29 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: OUR: 31Y9974291060 0601004291XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $5,421,430 AT AIP RATE=01.33% FOR AIP INVESTMENT DATED 02/28/02 AIP REFERENCE=31Y9999703059 | | | | | | | | | | | | | |
| 15588 | 3/1/2002 | 6,313.00 | Customer | Incoming Customer Wires | YOUR: 0/B JACKSON ST B, OUR: 0333701060FF | FEDWIRE CREDITVIA:  JACKSON STATE BANK / REDACTED B/O:  ZOE LLOYD WILSON, REDACTED REF:  CHASE NYC/CTR/BNF=BERNARD L MA DOFF | | | 216755 | 1S0179 | SMITH REVOCABLE TRUST | 3/1/2002 | $ 6,313.00 | CA | CHECK WIRE | | | | |
| 15589 | 3/1/2002 | 13,125.00 | Customer | Incoming Customer Wires | YOUR: 0/B JACKSON ST B, OUR: 0336003060FF | V023D000018 | | | 137631 | 1S0179 | SMITH REVOCABLE TRUST | 3/1/2002 | $ 13,125.00 | CA | CHECK WIRE | | | | |
| 15590 | 3/1/2002 | 30,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: QQQ00Q1658IB | INTERESTREF:  INTERESTTICKET = 001658 | | | | | | | | | | | | | |
| 15591 | 3/1/2002 | 55,054.90 | Customer | Incoming Customer Wires | YOUR: NONREF, OUR: Q391307Q60FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/REDACTEDB/0:  REDACTEDSCOFT D MOSCOEREF:  CHASE NYC/CTR/BNF=BERNARD L | | | 241894 | 1EM236 | THE MOSCOE CHILDREN'S PTNRSHP THOMAS MOSCOE GEN PTNR | 3/1/2002 | $ 55,054.90 | CA | CHECK WIRE | | | | |
| 15592 | 3/1/2002 | 128,000.00 | Customer | Incoming Customer Checks | DEP REF ß    1183 | DEPOSIT CASH LETTERCASH LETTER 0000001183XVALUE DATE: 03/04    110,00003/05 18,000 | | 1390 | | | | | | | | | | | |
| 15593 | 3/1/2002 | 128,312.00 | Customer | Incoming Customer Wires | YOUR: O/B JACKSON ST B, OUR: 0332609060FF | 1? | | | 272590 | 1W0113 | WAPATI PARTNERS LTD PTNRSHP | 3/1/2002 | $ 128,312.00 | JRNL | CHECK WIRE | | | | |
| 15594 | 3/1/2002 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: QQ6?Q07Q60FF | 71C000007 | | | 255412 | 1R0172 | RAR ENTREPRENEURIAL FUND | 3/1/2002 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 15595 | 3/1/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: PAC260000062006G, OUR: 0577214060FF | 01G1Q8052C005079 | | | 241478 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 3/4/2002 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 15596 | 3/1/2002 | 331,132.00 | Customer | Incoming Customer Wires | YOUR: O/B JACKSON ST B, OUR: 0338507060FF | FEDWIRE CREDITVIA: JACKSON STATE BANK/REDACTEDB/0: ZOE LLOYDREDACTEDREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | 272594 | 1W0113 | WAPATI PARTNERS LTD PTNRSHP | 3/1/2002 | $ 331,132.00 | JRNL | CHECK WIRE | | | | |
| 15597 | 3/1/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0592808060FF | N.A./REDACTEDB/0: MARC B WOLPOUREDACTEDREF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW | | | 216803 | 1W0100 | MARC WOLPOW AUDAX GROUP | 3/4/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 15598 | 3/1/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: SW00401D019-PHE, OUR: 1381700060FC | CHIPS CREDITVIA:  BROWN BROTHERS HARRIMAN S CO/0400B0:  ANGLO IRISH BANK (SUISSE) FEDWIRE CREDITVIA: CITIBANK/021000089B/0: | | | 241553 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 3/1/2002 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 15599 | 3/1/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK, NYC, OUR: 0628809060FF | 00037139858YORK, NYREF:  CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY | | | 122829 | 1W0108 | WOLFSON EQUITIES | 3/4/2002 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15600 | 3/1/2002 | 5,421,430.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999703059, OUR: 0592004691XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15601 | 3/1/2002 | 17,000,826.39 | Investment | Overnight Deposit - Return of Principal & Interest | OUR: NC0685046503010201, OUR: 026000495IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020228 TO 020301 RATE 1.7500 | | | | | | | | | | | | | | |
| 15602 | 3/1/2002 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001658IB | MATURITYREF: MATURITYTICKET * 001658 | | | | | | | | | | | | | | |
| 15603 | 3/1/2002 | (489.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13822 | | | 278882 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2002 | $        (489.00) | PW | CHECK | | | | |
| 15604 | 3/1/2002 | (1,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13833 | | | 130294 | 1B0048 | | ANNETTE BONGIORNO | 3/1/2002 | $     (1,500.00) | CW | CHECK | | | | |
| 15605 | 3/1/2002 | (1,955.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13829 | | | 303901 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2002 | $     (1,955.00) | PW | CHECK | | | | |
| 15606 | 3/1/2002 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13834 | | | 209316 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 3/1/2002 | $     (2,000.00) | CW | CHECK | | | | |
| 15607 | 3/1/2002 | (3,421.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13820 | | | 303898 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2002 | $     (3,421.00) | PW | CHECK | | | | |
| 15608 | 3/1/2002 | (6,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0099000060FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULDREDACTEDREF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD. | | | 244650 | 1M0024 | | JAMES P MARDEN | 3/1/2002 | $     (6,500.00) | CW | CHECK WIRE | | | | |
| 15609 | 3/1/2002 | (9,520.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13821 | | | 151133 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2002 | $     (9,520.00) | PW | CHECK | | | | |
| 15610 | 3/1/2002 | (16,618.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13827 | | | 216643 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2002 | $    (16,618.00) | PW | CHECK | | | | |
| 15611 | 3/1/2002 | (17,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0098800060FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULDREDACTEDREF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD. | | | 265080 | 1A0044 | | PATRICE M AULD | 3/1/2002 | $    (17,500.00) | CW | CHECK WIRE | | | | |
| 15612 | 3/1/2002 | (25,659.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13825 | | | 278887 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2002 | $    (25,659.00) | PW | CHECK | | | | |
| 15613 | 3/1/2002 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13828 | | | 278894 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2002 | $    (48,875.00) | PW | CHECK | | | | |
| 15614 | 3/1/2002 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13826 | | | 151148 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2002 | $    (48,875.00) | PW | CHECK | | | | |
| 15615 | 3/1/2002 | (69,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0098500060FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BERNARD A. MARDENREDACTEDREF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING AND | | | 283911 | 1M0086 | | MARDEN FAMILY LP REDACTED | 3/1/2002 | $    (69,000.00) | CW | CHECK WIRE | | | | |
| 15616 | 3/1/2002 | (86,573.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13819 | | | 8247 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2002 | $    (86,573.00) | PW | CHECK | | | | |
| 15617 | 3/1/2002 | (87,975.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13823 | | | 255285 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2002 | $    (87,975.00) | PW | CHECK | | | | |
| 15618 | 3/1/2002 | (120,190.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13818 | | | 216634 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2002 | $   (120,190.00) | PW | CHECK | | | | |
| 15619 | 3/1/2002 | (131,474.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13820 | | | 209641 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2002 | $   (131,474.00) | PW | CHECK | | | | |
| 15620 | 3/1/2002 | (187,450.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0099500060FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC./0422A/C: SG HAMBROS BANK + TRUST BAHAMANASSAU,BAHAMASREF: HAMBROS REF | | | 209404 | 1FN052 | | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 3/1/2002 | $   (187,450.00) | CW | CHECK WIRE | | | | |
| 15621 | 3/1/2002 | (230,934.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13830 | | | 241662 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2002 | $   (230,934.00) | PW | CHECK | | | | |
| 15622 | 3/1/2002 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13831 | | | 242039 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2002 | $   (297,500.00) | PW | CHECK | | | | |
| 15623 | 3/1/2002 | (315,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13832 | | | 279421 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2002 | $   (315,000.00) | PW | CHECK | | | | |
| 15624 | 3/1/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0099200060FP | ,13 RUE GOETHE LUXEMBOURG/AC- REDACTED  SSN: 0164390 | | | 98231 | 1FN021 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 3/1/2002 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 15625 | 3/1/2002 | (585,493.32) | Other | Other Outgoing Checks | | 1719 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 15626 | 3/1/2002 | (724,788.87) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0438500060FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1708 | | | | | | | | | | | | | |
| 15627 | 3/1/2002 | (761,600.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13817 | | | 98424 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2002 | $   (761,600.00) | PW | CHECK | | | | |
| 15628 | 3/1/2002 | (6,643,585.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999679060, OUR: 0604002766ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15629 | 3/1/2002 | (10,500,000.00) | Investment | Commercial Paper - Investment | OUR: 000000155418 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET # 001554 | | | | | | | | | | | | | | |
| 15630 | 3/1/2002 | (17,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND068736160301020, OUR: 026000105IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020301 TO 020304 RATE 1.6875 | | | | | | | | | | | | | | |
| 15631 | 3/1/2002 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001368IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001368 | | | | | | | | | | | | | | |
| 15632 | 3/4/2002 | 708.66 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974282063, OUR: 0631004282XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$6,643,585 AT AIP RATE=01.28X FORAIP INVESTMENT DATED 03/01/02 | | | | | | | | | | | | | | |
| 15633 | 3/4/2002 | 2,667.14 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001369IB | INTERESTREF: INTEREST   COMMERCIAL PAPER     TICKET * 001369 | | | | | | | | | | | | | | |
| 15634 | 3/4/2002 | 26,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001380IB | INTERESTREF: INTERESTTICKET * 001380 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[2] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15635 | 3/4/2002 | 30,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: 0299608063FF | 1C000581 | | | | 151276 | 1U0022 | UNICYCLE CORP MONEY PURCHASE PLAN | 3/4/2002 $ | 30,000.00 | CA | CHECK WIRE | | | | |
| 15636 | 3/4/2002 | 40,000.00 | Customer | Incoming Customer Wires | YOUR: 305 PARTNERS,L.P, OUR: 046760863FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: 03443787STE 305REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | | 218803 | 1T0034 | 305 PARTNERS LTD PARTNERSHIP 340 ROYAL POINCIANA WAY | 3/5/2002 $ | 40,000.00 | CA | CHECK WIRE | | | | |
| 15637 | 3/4/2002 | 40,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: 0259603063FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/122016668B/0: ONONDAGA INC ENCINO, CA 91436REF: CHASE NYC/CTR/BNF=BERNARD L DEPOSIT CASH LETTERCASH LETTER | | | | 218730 | 1O0014 | ONONDAGA INC MONEY PURCHASE PLAN | 3/4/2002 $ | 40,000.00 | CA | CHECK WIRE | | | | |
| 15638 | 3/4/2002 | 696,545.16 | Customer | Incoming Customer Checks | DEP REF *         1185 | 0000001185"VALUE DATE:  03/05        71,04303/06        608,75103/07        16,750 | | | 1391 | | | | | | | | | | | |
| 15639 | 3/4/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 02/03/04, OUR: 0068700063ET | BOOK TRANSFER CREDITB/0:  BEACON ASSOCIATES LLC X DANZIGMAIN STREET WHITE PLAINS NY 10601REF: /BNF/FBO:  BEACON ASSOCIATES LLC A/C# | | | | 198452 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 3/4/2002 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 15640 | 3/4/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SIGNAL W STP, OUR: 0217507063FF | FEDWIRE CREDITVIA: SIGNAL BANK, INC./ REDACTED B/0:  BOYER PALMER REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | | 265061 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 3/4/2002 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 15641 | 3/4/2002 | 1,360,000.00 | Customer | Incoming Customer Wires | YOUR: 305 PARTNERS LP, OUR: 027361406FF | FEDWIRE CREDITVIA: NORTHERN TRUST BANK OF FLORIDA/066009650B/0: 305 PARTNERS LPPALM BEACH FL 334800-4019REF: CHASE DEPOSIT CASH LETTERCASH LETTER | | | | 241794 | 1T0034 | 305 PARTNERS LTD PARTNERSHIP 340 ROYAL POINCIANA WAY | 3/4/2002 $ | 1,360,000.00 | CA | CHECK WIRE | | | | |
| 15642 | 3/4/2002 | 1,923,031.43 | Customer | Incoming Customer Checks | DEP REF #         1184 | 0000001184"VALUE DATE:  03/04        30,87703/05        1,562,15403/06        310,20003/07        19,800 | | | 1392 | | | | | | | | | | | |
| 15643 | 3/4/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0392207063FF | 545 | | | | 154849 | 1B0232 | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 3/5/2002 $ | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 15644 | 3/4/2002 | 3,300,000.00 | Customer | Incoming Customer Wires | YOUR: 020304000217, OUR: 3050100063FC | CHIPS CREDITVIA: CITIBANK/0008B/0:  BTDLREF: NBNF=BERNARD L MADOFF NEU YORKNY 10022-4834/AC: REDACTED ORG=BTDL OGB=BANK OF | | | | 241923 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF HSBC SECURITIES SERVICES | 3/4/2002 $ | 3,300,000.00 | CA | CHECK WIRE | | | | |
| 15645 | 3/4/2002 | 5,500,000.00 | Customer | Incoming Customer Wires | YOUR: L0GMG16189, OUR: 3591500063FC | CHIPS CREDITVIA: CITIBANK/0008B/0  HERMES WORLD USD FUNDREF:  NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC- REDACTED | | | | 272471 | 1FR016 | LAGOON INVESTMENT FUND SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 3/4/2002 $ | 5,500,000.00 | CA | CHECK WIRE | | | | |
| 15646 | 3/4/2002 | 6,643,585.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999679060, OUR: 0602004685XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15647 | 3/4/2002 | 15,000,000.00 | Investment | Commercial Paper - Return of Principal | OUR: 0000001369111 | MATURITYREF:  MATURITY        COMMERCIAL PAPER        TICKET # 001369 | | | | | | | | | | | | | | |
| 15648 | 3/4/2002 | 17,502,466.94 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0687361603040201, OUR: 020630032HN | NASSAU DEPOSIT TAKEN/B/0:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020301 TO 020304 RATE 1.6875 | | | | | | | | | | | | | | |
| 15649 | 3/4/2002 | 20,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B, OUR: 0285808063FF | 0304A1QF147C000194 | | | | 209607 | 1KW358 | STERLING 20 LLC | 3/4/2002 $ | 20,000,000.00 | CA | CHECK WIRE | | | | |
| 15650 | 3/4/2002 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001360IB | MATURITYREF:  MATURITYTICKET S 001380 | | | | | | | | | | | | | | |
| 15651 | 3/4/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      13836 | | | | 98429 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/4/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 15652 | 3/4/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      13837 | | | | 151165 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/4/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 15653 | 3/4/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      13838 | | | | 242048 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/4/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 15654 | 3/4/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      13839 | | | | 279434 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/4/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 15655 | 3/4/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      13840 | | | | 303905 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/4/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 15656 | 3/4/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      13841 | | | | 151177 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/4/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 15657 | 3/4/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      13842 | | | | 209670 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/4/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 15658 | 3/4/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      13843 | | | | 209683 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/4/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 15659 | 3/4/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      13844 | | | | 209703 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/4/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 15660 | 3/4/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      13845 | | | | 216653 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/4/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 15661 | 3/4/2002 | (2,835,873.12) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0368400063FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1710 | | | | | | | | | | | | | | |
| 15662 | 3/4/2002 | (3,128,736.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999709063, OUR: 0634002795ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO.  COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15663 | 3/4/2002 | (20,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0689565903040201, OUR: 020630107HN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020304 TO 020305 RATE 1.6875 | | | | | | | | | | | | | | |
| 15664 | 3/4/2002 | (22,400,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001563IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF         CHEMICAL CP.TICKET # 001563 | | | | | | | | | | | | | | |
| 15665 | 3/4/2002 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001451IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET # 001451 | | | | | | | | | | | | | | |
| 15666 | 3/5/2002 | 102.55 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974255064, OUR: 0641004256XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF53,128,736 AT AIP RATE=01.18% FORAIP INVESTMENT DATED 03/04/02 | | | | | | | | | | | | | | |
| 15667 | 3/5/2002 | 995.60 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001563IB | INTERESTREF:  INTEREST        COMMERCIAL PAPER        TICKET # 001563 | | | | | | | | | | | | | | |
| 15668 | 3/5/2002 | 1,867.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001554IB | INTERESTREF:  INTEREST        COMMERCIAL PAPER        TICKET # 001554 | | | | | | | | | | | | | | |
| 15669 | 3/5/2002 | 21,486.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001287IB | INTERESTREF:  INTERESTTICKET S 001287 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Reduced) | JPMC 509 ID | BT 599 ID | Detail ID[2] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15670 | 3/5/2002 | 132,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FBR NATL BK, OUR: 0162207064FF | 0305E2Q0941C000018 | | | | 265081 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 3/5/2002 | $ 132,000.00 | CA | CHECK WIRE | | | | |
| 15671 | 3/5/2002 | 1,414,198.46 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0396009064FF | FEDWIRE CREDIT VIA: CITIBANK/ REDACTED B/O: 0000302675910471REF: CHASE NYC/CTR/BBK=/BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | | 279607 | 1S0456 | ANNE STRICKLAND SQUADRON DIANE SQUADRON SHEA TRUSTEES U/A DATED 1/17/92 | 3/6/2002 | $ 1,414,198.46 | JRNL | CHECK WIRE | | | | |
| 15672 | 3/5/2002 | 1,886,682.26 | Customer | Incoming Customer Checks | DEP REF #      1186 | 0000001186=VALUE DATE: 03/05      750,00003/06     480,04403/08      30,200 | 1393 | | | | | | | | | | | | | |
| 15673 | 3/5/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WHITNEY NO, OUR: 0311400064FF | 0305F5QCZ41C000233 | | | | 255433 | 1R0200 | RESORT DEVELOPMENT OF DESTIN INC ATTN: TOM BECNEL/RODNEY OLSEN | 3/6/2002 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 15674 | 3/5/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONREF, OUR: 0387003064FF | FEDWIRE CREDIT VIA: BANK OF NEW YORK/021000018B/O: TC9962121500OA EMERALD COAST PKWYREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | | 137621 | 1R0200 | RESORT DEVELOPMENT OF DESTIN INC ATTN: TOM BECNEL/RODNEY OLSEN | 3/6/2002 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 15675 | 3/5/2002 | 2,400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PLM BCH NAT, OUR: 0294609064FF | FEDWIRE CREDIT VIA: PALM BEACH NATL BANK TRUST C/REDACTEDB/0: DENISE MEYERREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | | 98551 | 1M0173 | DENISE S MEYER | 3/6/2002 | $ 2,400,000.00 | JRNL | CHECK WIRE | | | | |
| 15676 | 3/5/2002 | 2,750,000.00 | Customer | Incoming Customer Wires | YOUR: 48, OUR: 3749900064FC | 216734 | | | | 160961 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 3/5/2002 | $ 2,750,000.00 | CA | CHECK WIRE | | | | |
| 15677 | 3/5/2002 | 3,128,736.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999709063, OUR: 0632004713XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15678 | 3/5/2002 | 10,500,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001554IB | MATURITYREF: MATURITY      COMMERCIAL PAPER      TICKET # 001554 | | | | | | | | | | | | | | |
| 15679 | 3/5/2002 | 20,500,960.94 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0689565903050201, OUR: 0206400363IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020304 TO 020305 RATE 1.6875 | | | | | | | | | | | | | | |
| 15680 | 3/5/2002 | 22,400,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001563IB | MATURITYREF: MATURITY      COMMERCIAL PAPER      TICKET # 001563 | | | | | | | | | | | | | | |
| 15681 | 3/5/2002 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000012871B | MATURITYREF: MATURITYTICKET # 001287 | | | | | | | | | | | | | | |
| 15682 | 3/5/2002 | (7,415.50) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0061900064FP | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC./0422A/C: MR AND MRS APFELBAUMREDACTED: MR AND MRS APFELBAUMREDACTEDREF: | | | | 130483 | 1FN075 | MELLE EMILIE APFELBAUM | 3/5/2002 | $ (7,415.50) | CW | CHECK WIRE | | | | |
| 15683 | 3/5/2002 | (8,671.50) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0061800064FP | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC./0422A/C: MR AND MRS APFELBAUM REDACTED: MR AND MRS APFELBAUM REDACTED REF: CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH/ | | | | 130488 | 1FN076 | MADAME LAURENCE APFELBAUM | 3/5/2002 | $ (8,671.50) | CW | CHECK WIRE | | | | |
| 15684 | 3/5/2002 | (9,685.50) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0061700064FP | REDACTED A/C: DORIS I GOIN REDACTED: DORIS I GOIN REDACTED REF: DORIS/BNF/CREDIT | | | | 241530 | 1FN006 | MADAME DORIS IGOIN | 3/5/2002 | $ (9,685.50) | CW | CHECK WIRE | | | | |
| 15685 | 3/5/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0061600064FP | FEDWIRE DEBIT VIA: LORING,WOLCOTT AND COOLIDGE OF11021REF: LIPMANSON F/B/O LIPMANSON ELECTRONIC FUNDS TRANSFER/RIG CO | | | | 216504 | 1CM355 | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 3/5/2002 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 15686 | 3/5/2002 | (1,594,382.07) | Customer | Tax Payments | =UR: 0643160546TC | NAME:EFTPS - CHICAGOORIG ID:9999999999 DESC DATE:C/O ENTRY | | | | | | | | | | | | | | |
| 15687 | 3/5/2002 | (1,719,737.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0334600064FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1712 | | | | | | | | | | | | | |
| 15688 | 3/5/2002 | (9,616,273.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999724064, OUR: 0644002811ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15689 | 3/5/2002 | (20,700,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0691735503050201, OUR: 0206401105IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020305 TO 020306 RATE 1.5000 | | | | | | | | | | | | | | |
| 15690 | 3/5/2002 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | =UR: 0000001439IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001439 | | | | | | | | | | | | | | |
| 15691 | 3/6/2002 | 301.84 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974259065, OUR: 0651004259XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$9,616,273 AT AIP RATE=01.13% FORAIP INVESTMENT DATED 03/05/02 | | | | | | | | | | | | | | |
| 15692 | 3/6/2002 | 28,097.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001374IB | INTERESTREF: INTERESTTICKET # 001374 | | | | | | | | | | | | | | |
| 15693 | 3/6/2002 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0252013065FF | D3QCI20C003772 | | | | 130344 | 1CM514 | STUART GRUBER | 3/6/2002 | $ 250,000.00 | CA | CHECK | | | | |
| 15694 | 3/6/2002 | 558,613.44 | Customer | Incoming Customer Checks | DEP REF *      1187 | DEPOSIT CASH LETTERCASH LETTER 0000001187=VALUE DATE: 03/06      25,00003/07     509,86303/08      23,750 | 1394 | | | | | | | | | | | | | |
| 15695 | 3/6/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: ROPESGRA/0006968, OUR: 0312301065FF | 0306A3Q0021C001367 | | | | 249227 | 1J0053 | J Z PERSONAL TRUST JEROME M ZIMMERMAN TRUSTEE | 3/7/2002 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 15696 | 3/6/2002 | 9,616,273.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999724064, OUR: 0642004735XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15697 | 3/6/2002 | 20,700,862.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0691735503060201, OUR: 0206500347IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020305 TO 020306 RATE 1.5000 | | | | | | | | | | | | | | |
| 15698 | 3/6/2002 | 85,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000013741B | MATURITYREF: MATURITYTICKET * 001374 | | | | | | | | | | | | | | |
| 15699 | 3/6/2002 | (19,100.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0081300065FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: THE CHARLOTTE M MARDEN IRRR.IN REDACTED REF: CHARMARDBNF/FFC/TO,A/CT REDACTED   THE | | | | 98548 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 3/6/2002 | $ (19,100.00) | CW | CHECK WIRE | | | | |
| 15700 | 3/6/2002 | (119,584.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0081400065FP | REDACTED A/C: THE BERNARD MADOFF PROFIT SHS REDACTED REF: MARDPSP/BNF/FFC/ACC  REDACTED | | | | 209778 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 3/6/2002 | $ (119,584.00) | CW | CHECK WIRE | | | | |
| 15701 | 3/6/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      13847 | | | | 241672 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/6/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15702 | 3/6/2002 | (2,681,655.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0329700065FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1714 | | | | | | | | | | | | | |
| 15703 | 3/6/2002 | (3,059,284.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999704065, OUR: 0654002796ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15704 | 3/6/2002 | (12,300,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0694038703060201, OUR: 0206501007IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020306 TO 020307 RATE 1.6250 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15705 | 3/6/2002 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | □ UR: 00000013720 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001372 | | | | | | | | | | | | | | |
| 15706 | 3/7/2002 | 102.33 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974290066, OUR: 0661004290XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$3,059,284.47 AT AIP RATE=01.21X FORAIP INVESTMENT DATED 03/06/02 | | | | | | | | | | | | | | |
| 15707 | 3/7/2002 | 200.25 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0206814066FF | 83C002937 | | | 283985 | 1R0199 | | REID LAND PARTNERS | 3/7/2002 | $      200.25 | CA | CHECK WIRE | | | | |
| 15708 | 3/7/2002 | 31,402.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001234IB | INTERESTREF: INTERESTICKET # 001234 | | | | | | | | | | | | | | |
| 15709 | 3/7/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: NONREF, OUR: 0340414066FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/ REDACTED B/O: REDACTED SYLVIA GRUBER REVOCABLE TRUSTREF: CHASE | | | 6367 | 1CM210 | | BARRY S GLASSMAN & ALICE GLASSMAN J/T WROS | 3/8/2002 | $      500,000.00 | CA | CHECK WIRE | | | | |
| 15710 | 3/7/2002 | 1,018,000.00 | Customer | Incoming Customer Checks | DEP REF #      1188 | DEPOSIT CASH LETTERCASH LETTER 0000001188*VALUE DATE: 03/08    1,002,00003/11    15,24003/12    760 | | 1395 | | | | | | | | | | | | |
| 15711 | 3/7/2002 | 3,059,284.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999704065, OUR: 0652004717XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15712 | 3/7/2002 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: 00025700S538, OUR: 0340107066FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: AMERICAN MASTERS BROAD MARKETUKNOWNREF: CHASE | | | 216570 | 1FR080 | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 3/8/2002 | $      6,000,000.00 | CA | CHECK WIRE | | | | |
| 15713 | 3/7/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #      942 | DEPOSIT CASH LETTERCASH LETTER 0000000942 | | | 209715 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/7/2002 | $      10,000,000.00 | CA | CHECK | | | | |
| 15714 | 3/7/2002 | 12,300,555.21 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0694038703070201, OUR: 0206600295IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020306 TO 020307 RATE 1.6250 | | | | | | | | | | | | | | |
| 15715 | 3/7/2002 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000012341C | MATURITYREF: MATURITYTICKET # 001234 | | | | | | | | | | | | | | |
| 15716 | 3/7/2002 | (1,069,668.58) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0376500066FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1716 | | | | | | | | | | | | | |
| 15717 | 3/7/2002 | (7,548,333.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999708066, OUR: 0664002790ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15718 | 3/7/2002 | (9,300,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0697055403070201, OUR: 0206610103HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020307 TO 020308 RATE 1.6875 | | | | | | | | | | | | | | |
| 15719 | 3/7/2002 | (10,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001697IB | PURH OFSALE OF JPMORGAN CHASE CPREF: PURCHASE OF      CHEMICAL CP.TICKET # 001697 | | | | | | | | | | | | | | |
| 15720 | 3/7/2002 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000015771IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001577 | | | | | | | | | | | | | | |
| 15721 | 3/8/2002 | 266.29 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974301067, OUR: 0671004301XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$7,548,333.33 AT AIP RATE=01.27X FORAIP INVESTMENT DATED 03/07/02 | | | | | | | | | | | | | | |
| 15722 | 3/8/2002 | 29,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001368IB | INTERESTREF: INTERESTTICKET # 001368 | | | | | | | | | | | | | | |
| 15723 | 3/8/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ORL, OUR: 0346144067FF | LTD AIMAD: 0308F1QCZ6AC004275 | | | 225355 | 1H0126 | | HELLER BROS PARTNERSHIP LTD | 3/11/2002 | $      100,000.00 | CA | CHECK WIRE | | | | |
| 15724 | 3/8/2002 | 454,879.55 | Customer | Incoming Customer Wires | YOUR: O/B CITY MIAMI, OUR: 0091008067FF | D: 0308F6B7021C000021 | | | 210111 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 3/8/2002 | $      454,879.55 | CA | CHECK WIRE | | | | |
| 15725 | 3/8/2002 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B RUSHMORE RAP, OUR: 0274108067FF | 25G      000003 | | | 265059 | 1EM144 | | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 3/8/2002 | $      1,500,000.00 | CA | CHECK WIRE | | | | |
| 15726 | 3/8/2002 | 5,305,680.00 | Customer | Incoming Customer Checks | DEP REF #      1189 | DEPOSIT CASH LETTERCASH LETTER 0000001189XVALUE DATE: 03/08    5,035,00003/11    270,680 | | 1396 | | | | | | | | | | | | |
| 15727 | 3/8/2002 | 7,548,333.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999708066, OUR: 0662004710XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15728 | 3/8/2002 | 9,300,435.94 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0697055403080201, OUR: 0206700331C | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 0203C7 TO 020308 RATE 1.6875 | | | | | | | | | | | | | | |
| 15729 | 3/8/2002 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001368IB | MATURITYREF: MATURITYTICKET # 001368 | | | | | | | | | | | | | | |
| 15730 | 3/8/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0083900067P | FEDWIRE DEBITVIA: FIRST UNION FL/ REDACTED A/C: JANE ELLEN PARKER REDACTED REF: PARKERJANEIMAD: 0308B1OGC01C000956 | | | 98066 | 1CM393 | | JANE ELLEN PARKER | 3/8/2002 | $      (500,000.00) | CW | CHECK WIRE | | | | |
| 15731 | 3/8/2002 | (553,545.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0309000067FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1718 | | | | | | | | | | | | | |
| 15732 | 3/8/2002 | (6,171,070.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999714067, OUR: 0674002801ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15733 | 3/8/2002 | (12,800,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0699396303Q8QZ01, OUR: Q206700975IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020308 TO 020311 RATE 1.6250 | | | | | | | | | | | | | | |
| 15734 | 3/8/2002 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | □ UR: 0000001404IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001404 | | | | | | | | | | | | | | |
| 15735 | 3/11/2002 | 611.97 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974250070, OUR: 0701004250XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$6,171,070.47 AT AIP RATE=01.19X FORAIP INVESTMENT DATED 03/08/02 | | | | | | | | | | | | | | |
| 15736 | 3/11/2002 | 1,722.52 | Investment | Commercial Paper - Return of Principal & Interest | □ UR: 0Q00Q01697IIB | INTERESTREF: INTEREST      COMMERCIAL PAPER      TICKET * 001697 | | | | | | | | | | | | | | |
| 15737 | 3/11/2002 | 29,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | □ UR: 0000001451IB | INTERESTREF: INTERESTTICKET * 001451 | | | | | | | | | | | | | | |
| 15738 | 3/11/2002 | 1,442,696.45 | Customer | Incoming Customer Checks | DEP REF #      1190 | DEPOSIT CASH LETTERCASH LETTER 0000001190×VALUE DATE: 03/12    1,009,70003/13    411,14503/14    21,850 | | 1397 | | | | | | | | | | | | |
| 15739 | 3/11/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIDUCIARY TR, OUR: 0183607070FF | REDACTED | | | 241473 | 1CM685 | | MARTIN SCHWARTZBERG | 3/11/2002 | $      2,000,000.00 | JRNL | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15740 | 3/11/2002 | 5,400,000.00 | Investment | Incoming Customer Wires | YOUR: 115, OUR: 4630700070FC | 0259653 | | | | 172896 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 3/11/2002 | $   5,400,000.00 | CA | CHECK WIRE | | | | |
| 15741 | 3/11/2002 | 6,171,070.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999714067, OUR: 0672004685XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION of J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15742 | 3/11/2002 | 10,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001697IIB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 001697 | | | | | | | | | | | | | | |
| 15743 | 3/11/2002 | 12,801,733.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0699396303110201, OUR: 0207000297IN | NASSAU DEPOSIT TAKEN:B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 0203C8 TO 020311 RATE 1.6250 | | | | | | | | | | | | | | |
| 15744 | 3/11/2002 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000O0001451IIB | MATURITYREF: MATURITY TICKET # 001451 | | | | | | | | | | | | | | |
| 15745 | 3/11/2002 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0112100070FP | FEDWIRE DEBIT:VIA: WASH MUT BKFA STOC REDACTED A/C: IRWIN,CAROL LIPKIN REDACTED REF: THE LIPIMAD: 0311B1OGCO30C000875 | | | | 137553 | 1L0036 | IRWIN LIPKIN | 3/11/2002 | $   (20,000.00) | CW | CHECK WIRE | | | | |
| 15746 | 3/11/2002 | (470,143.29) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0568700070FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1721 | | | | | | | | | | | | | |
| 15747 | 3/11/2002 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0112000070FP | FEDWIRE DEBIT:VIA: WELLS FARGO MN/ REDACTED A/C: MILES Q FITERMAN REDACTED REF: FITERMAN/BNF/FFC/ACCT. REDACTED MILES Q. | | | | 216577 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 3/11/2002 | $   (600,000.00) | CW | CHECK WIRE | | | | |
| 15748 | 3/11/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13854 | | | | 137487 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/11/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 15749 | 3/11/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13855 | | | | 306212 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/11/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 15750 | 3/11/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13852 | | | | 279443 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/11/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 15751 | 3/11/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13853 | | | | 279447 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/11/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 15752 | 3/11/2002 | (1,982,860.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999697070, OUR: 0704002783ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15753 | 3/11/2002 | (17,700,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0702029303110201, OUR: 0207000105IN | NASSAU DEPOSIT TAKEN:A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020311 TO 020312 RATE 1.6875 | | | | | | | | | | | | | | |
| 15754 | 3/11/2002 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001483IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001483 | | | | | | | | | | | | | | |
| 15755 | 3/12/2002 | 68.85 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974232071, OUR: 0711004232XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$1,982,860 AT AIP RATE=01.25X FORAIP INVESTMENT DATED 03/11/02 | | | | | | | | | | | | | | |
| 15756 | 3/12/2002 | 32,083.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001439HB | INTERESTREF: INTERESTICKET * 001439 | | | | | | | | | | | | | | |
| 15757 | 3/12/2002 | 308,523.52 | Customer | Incoming Customer Checks | DEP REF #    1191 | DEPOSIT CASH LETTERCASH LETTER 0000001191•VALUE DATE: 03/12    50003/13   188,02303/14    114,40003/15    5,600 | | 1398 | | | | | | | | | | | | |
| 15758 | 3/12/2002 | 1,982,860.00 | Customer | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999697070, OUR: 0702004653XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15759 | 3/12/2002 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 02/03/12, OUR: OO068OO071GP | BOOK TRANSFER CREDITB/0: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: REF ACCT 1KW247-5-0 | | | | 8243 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 3/12/2002 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 15760 | 3/12/2002 | 17,700,829.69 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0702029303120201, OUR: 0207100355IN | NASSAU DEPOSIT TAKEN:B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020311 TO 020312 RATE 1.6875 | | | | | | | | | | | | | | |
| 15761 | 3/12/2002 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001439HB | MATURITYREF: MATURITY TICKET # 001439 | | | | | | | | | | | | | | |
| 15762 | 3/12/2002 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13850 | | | | 244590 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/11/2002 | $   (220,000.00) | PW | CHECK | | | | |
| 15763 | 3/12/2002 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13849 | | | | 98456 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/11/2002 | $   (220,000.00) | PW | CHECK | | | | |
| 15764 | 3/12/2002 | (575,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13851 | | | | 242060 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/11/2002 | $   (575,000.00) | PW | CHECK | | | | |
| 15765 | 3/12/2002 | (985,258.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999697071, OUR: 0714002782ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15766 | 3/12/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   13857 | | | | 255302 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/12/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 15767 | 3/12/2002 | (1,240,243.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0341700071FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1724 | | | | | | | | | | | | | |
| 15768 | 3/12/2002 | (19,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0742141031202201, OUR: 0207100975IN | NASSAU DEPOSIT TAKEN:A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020312 TO 020313 RATE 1.6250 | | | | | | | | | | | | | | |
| 15769 | 3/12/2002 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001376IE | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001376 | | | | | | | | | | | | | | |
| 15770 | 3/12/2002 | 32.29 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974248072, OUR: 0721004248XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $985,258AT AIP RATE=01.18% FOR AIPINVESTMENT DATED 03/12/02 AIPREFERENCE=31Y9999697071 | | | | | | | | | | | | | | |
| 15771 | 3/13/2002 | 16,460.44 | Customer | Incoming Customer Wires | YOUR: MT020313001653, OUR: O358413072FF | 0313B2Q0921C000522 | | | | 209590 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/14/2002 | $   16,460.44 | CA | CHECK WIRE | | | | |
| 15772 | 3/13/2002 | 20,000.00 | Customer | Incoming Customer Wires | YOUR: FW0272307222939818, OUR: 0140909072FF | FEDWIRE CREDITVIA: WELLS FARGO BANK/ REDACTED B/0: LYLE BERMAN REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | | 98038 | 1B0015 | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 3/13/2002 | $   20,000.00 | CA | CHECK WIRE | | | | |
| 15773 | 3/13/2002 | 32,083.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001372IB | INTERESTREF: INTERESTICKET * 001372 | | | | | | | | | | | | | | |
| 15774 | 3/13/2002 | 130,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0297308072FF | FEDWIRE CREDITVIA: CITIBNK/ REDACTED B/0: REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC- REDACTED | | | | 241716 | 1M0096 | IRIS ZURAWIN MARDEN | 3/13/2002 | $   130,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15775 | 3/13/2002 | 985,258.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996970071, OUR: 0712004686XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15776 | 3/13/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: GTOS02072039791, OUR: 0274101072FF | 3138IQ8384C005204 | | | | 216860 | 1ZB425 | ELAINE TERNER COOPER FOUNDATION U/A 6/29/98 | 3/13/2002 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 15777 | 3/13/2002 | 4,015,469.72 | Customer | Incoming Customer Checks | DEP REF *         1192 | DEPOSIT CASH LETTERCASH LETTER 0000001192=VALUE DATE: 03/13       225,00103/14        3,690,35403/15        100,114 | | | 1399 | | | | | | | | | | | |
| 15778 | 3/13/2002 | 19,500,800.21 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC070421410313020 1, OUR: 0207200335IN | NASSAU DEPOSIT TAKEN®:  BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF:  TO REPAY YOUR DEPOSIT FR 020312 TO 020313 RATE 1.6250 | | | | | | | | | | | | | | |
| 15779 | 3/13/2002 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001372IB | MATURITYREF: MATURITYTICKET * 001372 | | | | | | | | | | | | | | |
| 15780 | 3/13/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: FRANK, OUR: 0097000072FP | FEDWIRE DEBIT/A: UNITED PLAINFIELD/ REDACTED A/C: TUPLER FAMILY PARTNERSHIP REDACTED REF: TUPLER/TIME/09:51IMAD: | | | | 306269 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 3/13/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 15781 | 3/13/2002 | (531,518.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0478600072FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1726 | | | | | | | | | | | | | |
| 15782 | 3/13/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    13859 | | | | | 98459 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/13/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15783 | 3/13/2002 | (1,491,065.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999704072, OUR: 0724002791ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE&CO.  COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15784 | 3/13/2002 | (19,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND070627680313020 1, OUR: 0207200971IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF:  TO ESTABLISH YOUR DEPOSIT FR 020313 TO 020314 RATE 1.6250 | | | | | | | | | | | | | | |
| 15785 | 3/13/2002 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001415IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001415 | | | | | | | | | | | | | | |
| 15786 | 3/14/2002 | 50.94 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974290073, OUR: 0731004290XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$1,491,065 AT AIP RATE=01.23% FORAIP INVESTMENT DATED 03/13/02 | | | | | | | | | | | | | | |
| 15787 | 3/14/2002 | 32,083.33 | Investment | Certificate of Return of Principal & Interest | OUR: 0000001577IB | INTERESTREF: INTERESTTICKET # 001577 | | | | | | | | | | | | | | |
| 15788 | 3/14/2002 | 391,587.21 | Customer | Incoming Customer Checks | DEP REF #         1193 | DEPOSIT CASH LETTERCASH LETTER 0000001193=VALUE DATE: 03/14        43,00003/15       347,63703/18        750 | | | 1400 | | | | | | | | | | | |
| 15789 | 3/14/2002 | 1,491,065.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999704072, OUR: 0722004728XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15790 | 3/14/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #         945 | DEPOSIT CASH LETTERCASH LETTER 0000000945 | | | | 209722 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/14/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 15791 | 3/14/2002 | 13,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUFFOLK RIVE, OUR: 0184703073FF | 0314B1Q1511ID000612 | | | | 241834 | 1CM688 | PETER KNOBEL PATRICE KNOBEL | 3/14/2002 | $ 13,500,000.00 | JRNL | CHECK WIRE | | | | |
| 15792 | 3/14/2002 | 19,000,857.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC070627680314020 1, OUR: 0207300327IN | NASSAU DEPOSIT TAKEN®:  BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF:  TO REPAY YOUR DEPOSIT FR 020313 TO 020314 RATE 1.6250 | | | | | | | | | | | | | | |
| 15793 | 3/14/2002 | 100,000,000.00 | Investment | Certificate of Return of Principal & Interest | OUR: 0000001577IB | MATURITYREF: MATURITYTICKET * 001577 | | | | | | | | | | | | | | |
| 15794 | 3/14/2002 | (116,045.57) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0493300073FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1728 | | | | | | | | | | | | | |
| 15795 | 3/14/2002 | (1,527,616.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999659073, OUR: 0734002745ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE&CO.  COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15796 | 3/14/2002 | (2,750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0102700073FP | FEDWIRE DEBITVIA:  FW0113017981301798A/C: ARBOR PLACE,LIMITED PARTNERSHI0970REF: ARBOR/TIME/10:09IMAD: 0314B1QGC8N001127 | | | | 225085 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 3/14/2002 | $ (2,750,000.00) | CW | CHECK WIRE | | | | |
| 15797 | 3/14/2002 | (15,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND070637203140201, OUR: 0207301071IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF:  TO ESTABLISH YOUR DEPOSIT FR 020314 TO 020315 RATE 1.6875 | | | | | | | | | | | | | | |
| 15798 | 3/14/2002 | (28,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001412IB | PURH OFSALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET # 001412 | | | | | | | | | | | | | | |
| 15799 | 3/14/2002 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001283IB | DEBIT MEMORANDUMREF: PURCHASE OF 001283 | | | | | | | | | | | | | | |
| 15800 | 3/15/2002 | 54.74 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974233074, OUR: 0741004238XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$1,527,616 AT AIP RATE=01.29% FORAIP INVESTMENT DATED 03/14/02 | | | | | | | | | | | | | | |
| 15801 | 3/15/2002 | 31,402.78 | Investment | Certificate of Return of Principal & Interest | OUR: 0000001404IB | INTERESTREF: INTERESTTICKET # 001404 | | | | | | | | | | | | | | |
| 15802 | 3/15/2002 | 34,000.00 | Customer | Incoming Customer Wires | YOUR OUR : O/B PNCBANK PITT ; 0133513074FF | 24C000687 | | | | 241866 | 1EM075 | GURRENTZ INTERNATIONAL CORP PROFIT SHARING PLAN | 3/15/2002 | $ 34,000.00 | CA | CHECK WIRE | | | | |
| 15803 | 3/15/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR SWF OF 02/03/15, OUR 1202400074ID | BOOK TRANSFER CREDIT/B:  SALOMON SMITH BARNEY INC, OUTG REDACTED ORG: / REDACTED M.ZOHAR FLAX OGB:  SALOMON SMITH BARNEY DEPOSIT CASH LETTERCASH LETTER 0000001194 | | | | 265022 | 1CM689 | MICHAEL ZOHAR FLAX | 3/15/2002 | $ 400,000.00 | JRNL | CHECK WIRE | | | | |
| 15804 | 3/15/2002 | 801,940.37 | Customer | Incoming Customer Checks | DEP REF | *VALUE DATE: 03/15        300,00003/18        492,00003/19         9,940 | | | 1401 | | | | | | | | | | | |
| 15805 | 3/15/2002 | 1,475,000.00 | Customer | Incoming Customer Wires | YOUR FW027230744266826, OUR 0229600744FF | 00039 | | | | 216469 | 1B0015 | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 3/15/2002 | $ 1,475,000.00 | CA | CHECK WIRE | | | | |
| 15806 | 3/15/2002 | 7,527,616.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999659073, OUR: 0732004652XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15807 | 3/15/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR : O/B NORTHERN TR, OUR : 0268401074FF | 00128 | | | | 6383 | 1D0067 | SHIRLEY K DUHL REVOCABLE TRUST AS AMENDED | 3/15/2002 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 15808 | 3/15/2002 | 10,000,000.00 | Investment | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0516714074FF | FEDWIRE CREDITVIA: CITIBANK/OZ1000089B/O: 000591833748T.PLAZA 29TH FL NEW YORK, NYREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | | 281318 | 1Z0027 | ZWD INVESTMENTS LLC | 3/18/2002 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 15809 | 3/15/2002 | 15,500,726.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC070637203150201, OUR: 0207400309HN | NASSAU DEPOSIT TAKEN®:  BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF:  TO REPAY YOUR DEPOSIT FR 020314 TO 020315 RATE 1.6875 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt And As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15810 | 3/15/2002 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001404IB | MATURITYREF: MATURITYTICKET # 001404 | | | | | | | | | | | | | | |
| 15811 | 3/15/2002 | (15,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0114300074FP | CHIPS DEBIT VIA: HSBC BANK USA/ REDACTED A/C: MARTIN J, JR AND SYLVIA S. JOE REDACTED REF: MARTY/BNF/FFC/ACCT. REDACTED MARTIN J, JOEL, | | | | 272494 | 1J0029 | MARTIN J JOEL PARTNERSHIP | 3/15/2002 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |
| 15812 | 3/15/2002 | (570,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0531000074FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1730 | | | | | | | | | | | | | |
| 15813 | 3/15/2002 | (11,337,351.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999685074, OUR: 0744002767ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15814 | 3/15/2002 | (19,800,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0710905303150201, OUR: 0207400097IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020315 TO 020318 RATE 1.6875 | | | | | | | | | | | | | | |
| 15815 | 3/15/2002 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001^14IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001414 | | | | | | | | | | | | | | |
| 15816 | 3/18/2002 | 1,228.20 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974267077, OUR: 0771004267XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$11,337,351 AT AIP RATE=01.30% FORAIP INVESTMENT DATED 03/15/02 | | | | | | | | | | | | | | |
| 15817 | 3/18/2002 | 4,978.66 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001412IB | INTERESTREF: INTEREST COMMERCIAL PAPER     TICKET # 001412 | | | | | | | | | | | | | | |
| 15818 | 3/18/2002 | 33,055.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001483IB | INTERESTREF: INTERESTICKET # 001483 | | | | | | | | | | | | | | |
| 15819 | 3/18/2002 | 576,164.85 | Customer | Incoming Customer Checks | DEP REF #     1195 | DEPOSIT CASH LETTERCASH LETTER 0000001195^VALUE DATE: 03/18     20,00103/19     544,16203/20     11,44103/21     620 | | | 1402 | | | | | | | | | | | |
| 15820 | 3/18/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/03/18, OUR: 1529300073D | BOOK TRANSFER CREDIT B/: SALOMON SMITH BARNEY INC, OUTG REDACTED -ORG: /2NA02300100FRANK.SCHRECK STANLEY TAUBEOGB:/2NA02300100FRANK.SCHRECK STANLEY TAUBEOGB: | | | | 286607 | 1B0242 | THE LYLE BERMAN FAMILY PARTNERSHIP NEIL I SELL TRUSTEE | 3/19/2002 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 15821 | 3/18/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/03/18, OUR: 1529600073D | BOOK TRANSFER CREDIT B/: SALOMON SMITH BARNEY INC, OUTG REDACTED -ORG: /2NA02301150FRANK.SCHRECK STANLEY TAUBEOGB: | | | | 257339 | 1B0242 | THE LYLE BERMAN FAMILY PARTNERSHIP NEIL I SELL TRUSTEE | 3/19/2002 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 15822 | 3/18/2002 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0440709077FF | YORK/021000018B/O: JEWISH HOME FOR THE AGED OFINCREF: CHASE NYC/CTR/BNF=BERNARD L | | | | 225114 | 1CM354 | MORSELIFE FOUNDATION INC | 3/19/2002 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 15823 | 3/18/2002 | 11,337,351.00 | Investment | Overnight Sweep - Return of Principal | YOUR: 31Y9999685074 | RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | | |
| 15824 | 3/18/2002 | 19,802,784.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0710905303180201, OUR: 0207700307IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020315 TO 020318 RATE 1.6875 | | | | | | | | | | | | | | |
| 15825 | 3/18/2002 | 28,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000014121B | MATURITYREF: MATURITY COMMERCIAL PAPER     TICKET # 001412 | | | | | | | | | | | | | | |
| 15826 | 3/18/2002 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001483IB | MATURITYREF: MATURITYTICKET # 001483 | | | | | | | | | | | | | | |
| 15827 | 3/18/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #     13862 | | | | | 137502 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/18/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15828 | 3/18/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #     13863 | | | | | 137531 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/18/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15829 | 3/18/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #     13864 | | | | | 216667 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/18/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15830 | 3/18/2002 | (1,286,417.92) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0270400077FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1732 | | | | | | | | | | | | | |
| 15831 | 3/18/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID #     13865 | | | | | 98467 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/18/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 15832 | 3/18/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID #     13866 | | | | | 242069 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/18/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 15833 | 3/18/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID #     13867 | | | | | 242077 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/18/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 15834 | 3/18/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID #     13868 | | | | | 279461 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/18/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 15835 | 3/18/2002 | (4,556,421.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999671077, OUR: 0774002756ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15836 | 3/18/2002 | (6,200,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0712730803180201, OUR: 0207701017IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020318 TO 020319 RATE 1.6875 | | | | | | | | | | | | | | |
| 15837 | 3/18/2002 | (140,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001504IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001504 | | | | | | | | | | | | | | |
| 15838 | 3/19/2002 | 153.15 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974232078, OUR: 0781004232XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$4,556,421 AT AIP RATE=01.21% FORAIP INVESTMENT DATED 03/18/02 | | | | | | | | | | | | | | |
| 15839 | 3/19/2002 | 33,055.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001376IB | INTERESTREF: INTERESTICKET # 001376 | | | | | | | | | | | | | | |
| 15840 | 3/19/2002 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0279609078FF | BIMAD: 031932Q5032C00A400 | | | | 272386 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 3/20/2002 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 15841 | 3/19/2002 | 971,273.00 | Customer | Incoming Customer Wires | DEP REF #     1196 | DEPOSIT CASH LETTERCASH LETTER 0000001196^VALUE DATE: 03/19     171,27303/20     800,000 | | | 1403 | | | | | | | | | | | |
| 15842 | 3/19/2002 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 02/03/19, OUR: 0012100078GP | BOOK TRANSFER CREDIT B/: STERLING DOUBLEDAY ENTERPRISEFLUSHING NY 11368REF: ACCT#KW247-3-0 | | | | 241648 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 3/20/2002 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 15843 | 3/19/2002 | 3,950,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BOS SAFE DEP, OUR: 0268613078FF | 0319A1QCI28C002271 | | | | 6400 | 1G0336 | THE GOLDBERG NOMINEE PARTNERSHIP | 3/19/2002 | $ 3,950,000.00 | JRNL | CHECK WIRE | | | | |
| 15844 | 3/19/2002 | 4,556,421.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999671077, OUR: 0772004671XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15845 | 3/19/2002 | 6,200,290.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0712730803190201, OUR: 0207800281IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020318 TO 020319 RATE 1.6875 | | | | | | | | | | | | | | |
| 15846 | 3/19/2002 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001376IB | MATURITYREF: MATURITYTICKET # 001376 | | | | | | | | | | | | | | |
| 15847 | 3/19/2002 | (311,298.93) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0298100078FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1754 | | | | | | | | | | | | | |
| 15848 | 3/19/2002 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #    13861 | | | | 306216 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/18/2002 $ | (330,000.00) | PW | CHECK | | | | |
| 15849 | 3/19/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    13870 | | | | 209730 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/19/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 15850 | 3/19/2002 | (4,887,635.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999679078, OUR: 0784002764ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO.  COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15851 | 3/19/2002 | (12,700,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0714854203190201, OUR: 0207801071IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020319 TO 020320 RATE 1.5000 | | | | | | | | | | | | | | |
| 15852 | 3/19/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001383IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001383 | | | | | | | | | | | | | | |
| 15853 | 3/19/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001386IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001386 | | | | | | | | | | | | | | |
| 15854 | 3/20/2002 | 158.93 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974202079, OUR: 0791004202XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$4,887,635 AT AIP RATE = 01.17X FORAIP INVESTMENT DATED 03/19/02 | | | | | | | | | | | | | | |
| 15855 | 3/20/2002 | 32,083.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001415IB | INTERESTREF: INTERESTTICKET # 001415 | | | | | | | | | | | | | | |
| 15856 | 3/20/2002 | 50,200.44 | Customer | Incoming Customer Checks | DEP REF #      1197 | DEPOSIT CASH LETTERCASH LETTER 0000001197 | | | 1404 | | | | | | | | | | | |
| 15857 | 3/20/2002 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/03/20, OUR: 9528100079FT | BOOK TRANSFER CREDITB/0: NATIONAL FINANCIAL SERVICES LL REDACTED TOBEY S ORESMANAQ8: NATIONAL FINANCIAL SERVICES | | | | 279544 | 1O0016 | TOBEY S ORESMAN | 3/21/2002 $ | 250,000.00 | CA | CHECK WIRE | | | | |
| 15858 | 3/20/2002 | 4,887,635.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999679078, OUR: 0782004672XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15859 | 3/20/2002 | 12,700,529.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0714854203200201, OUR: 0207900347IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020319 TO 020320 RATE 1.5000 | | | | | | | | | | | | | | |
| 15860 | 3/20/2002 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001415IB | MATURITYREF: MATURITYTICKET # 001415 | | | | | | | | | | | | | | |
| 15861 | 3/20/2002 | (19,187.21) | Customer | Overnight Sweep - Investment | YOUR: 0207950902RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 306273 | 1ZA650 | | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 3/20/2002 $ | (19,187.21) | CA | CHECK RETURNED | | | | |
| 15862 | 3/20/2002 | (716,458.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0224100079FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1737 | | | | | | | | | | | | | |
| 15863 | 3/20/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    13872 | | | | 151184 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/20/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 15864 | 3/20/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0105900079FP | CHIPS DEBITVIA: HSBC BANK USA/0108A/C:  R + J COMPANY LLC100178EF: R/COLLCSSN:  0201453 | | | | 249257 | 1KW261 | JUST EMPIRE LLC | 3/20/2002 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 15865 | 3/20/2002 | (1,259,902.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999691079, OUR: 0794002775ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO.  COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15866 | 3/20/2002 | (14,700,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0716905003200201, OUR: 0207901135IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020320 TO 020321 RATE 1.6875 | | | | | | | | | | | | | | |
| 15867 | 3/20/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001374IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001374 | | | | | | | | | | | | | | |
| 15868 | 3/20/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001375IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001375 | | | | | | | | | | | | | | |
| 15869 | 3/21/2002 | 44.80 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974265080, OUR: 0801004265XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$1,259,902 AT AIP RATE = 01.28/: FORAIP INVESTMENT DATED 03/20/02 | | | | | | | | | | | | | | |
| 15870 | 3/21/2002 | 33,055.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001283IB | INTERESTREF: INTERESTTICKET # 001283 | | | | | | | | | | | | | | |
| 15871 | 3/21/2002 | 1,259,902.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999691079, OUR: 0792004636XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15872 | 3/21/2002 | 3,107,570.00 | Customer | Incoming Customer Checks | DEP REF #      1198 | DEPOSIT CASH LETTERCASH LETTER 0000001198X9VALUE DATE:  03/21     154,00003/22    1,753,57003/25    1,128,00003/26    72,000 | | | 1405 | | | | | | | | | | | |
| 15873 | 3/21/2002 | 5,840,000.00 | Customer | Incoming Customer Wires | YOUR: MLK OF 02/03/21, OUR: 0029300080HW | CLIENT-INITIATED BOOK CREDITB/0: GREENWICH SENTRY LPNEW YORK NY 10025-4614ORG: FAIRFIELD GREENWICH GROUP399 PARK | | | | 209469 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 3/22/2002 $ | 5,840,000.00 | CA | CHECK WIRE | | | | |
| 15874 | 3/21/2002 | 14,700,689.06 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0716905003210201, OUR: 0208000305IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020320 TO 020321 RATE 1.6875 | | | | | | | | | | | | | | |
| 15875 | 3/21/2002 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001283IB | MATURITYREF: MATURITYTICKET * 001283 | | | | | | | | | | | | | | |
| 15876 | 3/21/2002 | (315,600.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0279300080FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1740 | | | | | | | | | | | | | |
| 15877 | 3/21/2002 | (7,022,911.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999666080, OUR: 0804002751ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO.  COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15878 | 3/21/2002 | (14,700,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0718695203210201, OUR: 0208001085IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR C20321 TO 020322 RATE 1.6875 | | | | | | | | | | | | | | |
| 15879 | 3/21/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001338IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001338 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15880 | 3/21/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001341IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001341 | | | | | | | | | | | | | | |
| 15881 | 3/21/2002 | 241.90 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974243081, OUR: 0811004243XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF47,022,911 AT AIP RATE=01.24X FORAIP INVESTMENT DATED 03/21/02 | | | | | | | | | | | | | | |
| 15882 | 3/22/2002 | 31,402.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000014141IB | INTERESTREF: INTERESTICKET # 001414 | | | | | | | | | | | | | | |
| 15883 | 3/22/2002 | 915,000.00 | Customer | Incoming Customer Checks | DEP REF #    1199 | DEPOSIT CASH LETTERCASH LETTER 0000001199 | | 1406 | | | | | | | | | | | | |
| 15884 | 3/22/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 0256313081FF | NNETH:0000U: 0322B1Q9383C005837 | | | | 241826 | 1CM468 | KENNETH SPRINGER FAMILY INVESTMENTS | 3/22/2002 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 15885 | 3/22/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: PIN OF 02/03/22, OUR: 0013800081GP | BOOK TRANSFER CREDITB/O: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: ACCOUNT 1KW247-3-0 | | | | 279381 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 3/22/2002 | $    2,000,000.00 | CA | CHECK WIRE | | | | |
| 15886 | 3/22/2002 | 7,022,911.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999666080, OUR: 0802004677XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15887 | 3/22/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #      946 | DEPOSIT CASH LETTERCASH LETTER 0000000946 | | | | 255304 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/2002 | $  10,000,000.00 | CA | CHECK | | | | |
| 15888 | 3/22/2002 | 14,700,689.06 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0718698203220201, OUR: 0208100365IN | NASSAU DEPOSIT TAKEN:B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020321 TO 020322 RATE 1.6875 | | | | | | | | | | | | | | |
| 15889 | 3/22/2002 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000014141IB | MATURITYREF: MATURITYTICKET # 001414 | | | | | | | | | | | | | | |
| 15890 | 3/22/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0073600081FP | FEDWIRE DEBITVIA: ATLANTIC BK OF NYC/026007582A/C: A-G GOLDMAN PARTNERSHIP10908REF: GOLDMAN/TIME/09:15IMAD: | | | | 130568 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 3/22/2002 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 15891 | 3/22/2002 | (520,005.69) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0148800081FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 1742 | | | | | | | | | | | | |
| 15892 | 3/22/2002 | (988,809.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999664081, OUR: 0814002751ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15893 | 3/22/2002 | (12,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001614IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF       CHEMCAL CP.TICKET # 001614 | | | | | | | | | | | | | | |
| 15894 | 3/22/2002 | (17,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0720630803220201, OUR: 0208101173IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020322 TO 020325 RATE 1.6250 | | | | | | | | | | | | | | |
| 15895 | 3/22/2002 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001390IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001390 | | | | | | | | | | | | | | |
| 15896 | 3/25/2002 | 97.23 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974217084, OUR: 0841004217XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $988,809AT AIP RATE=01.18% FOR AIPINVESTMENT DATED 03/22/02 AIPREFERENCE=31Y9999664081 | | | | | | | | | | | | | | |
| 15897 | 3/25/2002 | 1,550.20 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001614IIB | INTERESTREF:  INTEREST       COMMERCIAL PAPER      TICKET # 001614 | | | | | | | | | | | | | | |
| 15898 | 3/25/2002 | 46,277.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000015041IB | INTERESTREF:  INTERESTICKET # 001504 | | | | | | | | | | | | | | |
| 15899 | 3/25/2002 | 116,985.00 | Customer | Incoming Customer Wires | YOUR: CR018945, OUR: 0310600084FC | 0020800 | | | | 130494 | 1FR073 | ZEST ASIA PACIFIC LIMITED 16/F SILVER FORTUNE PLAZA 1 WELLINGTON STREET | 3/25/2002 | $    116,985.00 | CA | CHECK WIRE | | | | |
| 15900 | 3/25/2002 | 254,524.20 | Customer | Incoming Customer Wires | YOUR: O/B CITY MIAMI, OUR: 0177002084FF | : 0325F6B7021C000053 | | | | 160892 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 3/25/2002 | $    254,524.20 | CA | CHECK WIRE | | | | |
| 15901 | 3/25/2002 | 499,975.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/03/25, OUR: 5262100084S | 1-FR009-3-0/CHGS/USD25, | | | | 225272 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 3/25/2002 | $    499,975.00 | CA | CHECK WIRE | | | | |
| 15902 | 3/25/2002 | 988,809.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999664081, OUR: 0812004691XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15903 | 3/25/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0336314084FF | 037C003269 | | | | 216696 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 3/25/2002 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 15904 | 3/25/2002 | 1,375,871.00 | Customer | Incoming Customer Checks | DEP REF #       1200 | DEPOSIT CASH LETTERCASH LETTER 0000001200"VALUE DATE:  03/26    951,96203/27    335,68303/28          88,225 | | 1407 | | | | | | | | | | | | |
| 15905 | 3/25/2002 | 12,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001614IIB | MATURITYREF:  MATURITY       COMMERCIAL PAPER        TICKET # 001614 | | | | | | | | | | | | | | |
| 15906 | 3/25/2002 | 17,502,369.79 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0720630803250201, OUR: 0208400363IN | NASSAU DEPOSIT TAKEN:B/O: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF:  TO REPAY YOUR DEPOSIT FR 020322 TO 020325 RATE 1.6250 | | | | | | | | | | | | | | |
| 15907 | 3/25/2002 | 140,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000015041IB | MATURITYREF: MATURITYTICKET # 001504 | | | | | | | | | | | | | | |
| 15908 | 3/25/2002 | (650,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0423700084FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 1744 | | | | | | | | | | | | |
| 15909 | 3/25/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #   13877 | | | | | 241680 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/25/2002 | $    (986,301.00) | PW | CHECK | | | | |
| 15910 | 3/25/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #   13878 | | | | | 306220 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/25/2002 | $    (986,301.00) | PW | CHECK | | | | |
| 15911 | 3/25/2002 | (1,113,182.00) | Customer | Overnight Sweep - Investment | YOURs 31Y9999678084, OUR: Q844002760ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15912 | 3/25/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID i   13875 | | | | | 283887 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/25/2002 | $    (1,972,602.00) | PW | CHECK | | | | |
| 15913 | 3/25/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID #    13876 | | | | | 283898 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/25/2002 | $    (1,972,602.00) | PW | CHECK | | | | |
| 15914 | 3/25/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID i   13874 | | | | | 255334 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/25/2002 | $    (1,972,602.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15915 | 3/25/2002 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0084400084FP | FEDWIRE DEBITIA: CITY NATL BK BH LA/122016066A/C: THE POPHAM CO.902108EF: CITYNAT1/TIME/09:18IMAD: 0325B1OGC04C000861 | | | 283954 | 1P0031 | | THE POPHAM COMPANY | 3/25/2002 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 15916 | 3/25/2002 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0084200084FP | FEDWIRE DEBITIA: THE BRIGHTON CO.90210REF: CITYNAT2/TIME/09:20IMAD: 0325B1OGC03C000895 | | | 249092 | 1B0061 | | THE BRIGHTON COMPANY | 3/25/2002 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 15917 | 3/25/2002 | (8,800,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND072234270329201, OUR: 0208400995IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020325 TO 020326 RATE 1.6875 | | | | | | | | | | | | | | |
| 15918 | 3/25/2002 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0084300084FP | FEDWIRE DEBITIA: THE LAMBETH CO.C/o STANLEY CHAIS LA/122016066A/C: THE LAMBETH CO CA_90210REF: CITYNAT1/TIME/09:20IMAD: 0325B1OGC02C000908 | | | 209623 | 1L0002 | | THE LAMBETH CO C/O STANLEY CHAIS | 3/25/2002 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 15919 | 3/25/2002 | (139,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0B00QD12S7IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001257 | | | | | | | | | | | | | | |
| 15920 | 3/26/2002 | 38.65 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99742B1085, OUR: 0851004283XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$1,113,182 AT AIP RATE-01.25X FORAIP INVESTMENT DATED 03/25/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 15921 | 3/26/2002 | 16,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001383IB | INTERESTREF: INTERESTTICKET t 001383 | | | | | | | | | | | | | | |
| 15922 | 3/26/2002 | 439,021.40 | Customer | Incoming Customer Checks | DEP REF *     1036 | DEPOSIT CASH LETTERCASH LETTER 0000000036"VALUE DATE: 03/27     72,82103/28     356,51003/29     9,660 | | | 1408 | | | | | | | | | | | |
| 15923 | 3/26/2002 | 1,000,000.00 | Customer | Incoming Customer Checks | YOUR: O/B BANK ONE NA, OUR: 02596130B5FF | 6 | | | 225236 | 1EM432 | | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 3/26/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 15924 | 3/26/2002 | 1,113,182.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99996780I84, OUR: 0842004705XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15925 | 3/26/2002 | 1,200,000.00 | Customer | Incoming Customer Checks | YOUR: O/B MID PEN BK S, OUR: 0369807085FF | REDACTED | | | 252017 | 1ZB329 | | ROBERT E COURSON AND KATHERINE COURSON JT WROS | 3/27/2002 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 15926 | 3/26/2002 | 1,300,000.00 | Customer | Incoming Customer Checks | YOUR: O/B MELLON PIT, OUR: 0343202085FF | CI20C005646 | | | 241813 | 1CM348 | | CSP INVESTMENT ASSOCIATES LLC | 3/27/2002 | $ 1,300,000.00 | CA | CHECK WIRE | | | | |
| 15927 | 3/26/2002 | 3,000,000.00 | Customer | Incoming Customer Checks | YOUR: S-032502-9-28, OUR: 3796700085FC | CHIPS CREDITVIA:  BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: FBO MYRON FEUER (REDACTED) | | | 209447 | 1F0173 | | NTC & CO. FBO MYRON FEUER (REDACTED) | 3/26/2002 | $ 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 15928 | 3/26/2002 | 8,800,412.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC072234270326201, OUR: 0208500261IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020325 TO 020326 RATE 1.6875 | | | | | | | | | | | | | | |
| 15929 | 3/26/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOQQ0001363IB | MATURITYREF: MATURITYTICKET # 001383 | | | | | | | | | | | | | | |
| 15930 | 3/26/2002 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0107700085FP | FEDWIRE DEBITIA: CITY NATL BK BH LA/ REDACTED A/C: CITY NATIONAL BANK90210REF: EMCHAIS/BNF/EMILV CHAIS ACC  REDACTED CHIPS DEBITVIA: HSBC BANK USA/ REDACTED A/C: MARTIN J, JR AND SYLVIA S. JOE REDACTED REF: MARTIN/ BNF/FFC/ACCT  REDACTED  MARTIN J, JOEL. | | | 265028 | 1C1020 | | EMILY CHAIS | 3/26/2002 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 15931 | 3/26/2002 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0107900085FP | | | | 209561 | 1J0029 | | MARTIN J JOEL PARTNERSHIP | 3/26/2002 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 15932 | 3/26/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *     13880 | | | | 244594 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/26/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15933 | 3/26/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t     13881 | | | | 279476 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/26/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15934 | 3/26/2002 | (1,798,676.72) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0332000085FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1746 | | | | | | | | | | | | | |
| 15935 | 3/26/2002 | (3,607,844.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99996B2085, OUR: 0854002761ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE0 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15936 | 3/26/2002 | (9,900,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND072A23200326020, OUR: Q208SD10133N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020326 TO 020327 RATE 1.6250 | | | | | | | | | | | | | | |
| 15937 | 3/26/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: Q000001416IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001416 | | | | | | | | | | | | | | |
| 15938 | 3/27/2002 | 121.26 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997263I086, OUR: 0861004263XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF43,607,844 AT AIP RATE-01.21X FORAIP INVESTMENT DATED 03/26/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 15939 | 3/27/2002 | 2,193.00 | Customer | Incoming Customer Checks | DEP REF #     1037 | DEPOSIT CASH LETTERCASH LETTER 0000001037 | | | 272696 | 1ZB123 | | NORTHEAST INVESTMENT CLUB | 3/27/2002 | $ 2,193.00 | CA | CHECK | | | | |
| 15940 | 3/27/2002 | 16,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001374IB | INTERESTREF: INTERESTTICKET t 001374 | | | | | | | | | | | | | | |
| 15941 | 3/27/2002 | 39,361.00 | Customer | Incoming Customer Checks | YOUR: O/B CITIBANK NYC, OUR: 0372402086FF | FEDWIRE CREDITVIA: CITIBANK/ REDACTED B/0: REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- REDACTED RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 241425 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 3/28/2002 | $ 39,361.00 | CA | CHECK WIRE | | | | |
| 15942 | 3/27/2002 | 3,607,844.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99996B2085, OUR: 0852004691XN | REDEMPTION OF J.P. MORGANCHASE 3 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15943 | 3/27/2002 | 9,900,446.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC072423200327020, OUR: 0208600289IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020326 TO 020327 RATE 1.6250 | | | | | | | | | | | | | | |
| 15944 | 3/27/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000013741B | MATURITYREF: MATURITYTICKET # 001374 | | | | | | | | | | | | | | |
| 15945 | 3/27/2002 | (325,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0147700086FP | FEDWIRE DEBITIA: CITY NATL BK BH LA/122016066A/C: THE UNICYCLE TRADING COMPANYBEVERLY HILLS CA 90210REF: | | | 284026 | 1U0021 | | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 3/27/2002 | $ (325,000.00) | CW | CHECK WIRE | | | | |
| 15946 | 3/27/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID •     13884 | | | | 209759 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/27/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 15947 | 3/27/2002 | (1,087,483.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99996B6086, OUR: 0854002772ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15948 | 3/27/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0147600Q86FP | CHIPS DEBITVIA: CITIBANK/00Q8A/C: THE BANK OF BERMUDA, LIMITEDHAMILTON, BERMUDABEN: TREMONT-BROAD MARKET FUND LDC.HAMILTON | | | 241542 | 1FR010 | | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 3/27/2002 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 15949 | 3/27/2002 | (3,074,020.61) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0442600086FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1748 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15950 | 3/27/2002 | (11,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND072606a90327020L, OUR: 020860Q9930N | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020327 TO 020328 RATE 1.6250 | | | | | | | | | | | | | | |
| 15951 | 3/27/2002 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001466IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001466 | | | | | | | | | | | | | | |
| 15952 | 3/28/2002 | 35.95 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974226087, OUR: 0871004226XP | AIP INTEREST PAYMENTON PRINCIPAL OFSI,087,483 AT AIP RATE-01.19X FORAIP INVESTMENT DATED 03/27/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 15953 | 3/28/2002 | 16,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: DOOQ001338IB | INTERESTREF: INTERESTTICKET t 001338 | | | | | | | | | | | | | | |
| 15954 | 3/28/2002 | 846,650.56 | Customer | Incoming Customer Checks | DEP REF #     1039 | DEPOSIT CASH LETTERCASH LETTER 0000001039EVALUE DATE: 03/28     512,65003/29     314,000 | | 1409 | | | | | | | | | | | |
| 15955 | 3/28/2002 | 1,087,483.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999686086, OUR: 0862004682XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN   CHASE t CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15956 | 3/28/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF *     947 | DEPOSIT CASH LETTERCASH LETTER 0000000947 | | | 98488 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/28/2002 | $   10,000,000.00 | CA | CHECK | | | | |
| 15957 | 3/28/2002 | 11,500,519.10 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC072606890328020L, OUR: Q208700421IN | NASSAU DEPOSIT TAKENB® BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020327 TO 020328 RATE 1.6250 | | | | | | | | | | | | | | |
| 15958 | 3/28/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001338IB | MATURITYREF: MATURITYTICKET t 001338 | | | | | | | | | | | | | | |
| 15959 | 3/28/2002 | (400,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: D233100087FP | FEDWIRE DEBITIA: PLM BCH NAT B8T CO/ REDACTED A/C: BERNARD A HARDEN REDACTED 8/C MARD/BNF/AC- REDACTED | | | 98517 | 1M0086 | | MARDEN FAMILY LP REDACTED | 3/28/2002 | $   (400,000.00) | CW | CHECK WIRE | | | | |
| 15960 | 3/28/2002 | (535,000.00) | Transfers to JPMC 509 Account | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0765400087FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1750 | | | | | | | | | | | | | |
| 15961 | 3/28/2002 | (611,958.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0233400087FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JF- CRUT,L.L.C.NEW YORK,MY. 10019REF: CRUTJFSSN: 0184980 | | | 6404 | 1J0043 | | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 3/28/2002 | $   (611,958.00) | CW | CHECK WIRE | | | | |
| 15962 | 3/28/2002 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0233200087FP | FEDWIRE DEBITVIA. NATIONAL CITY PA/043000122A/C: CADMUS INVESTMENT PARTNERSL.PPITTSBURGH, PA 15220-2747REF: | | | 130453 | 1EM400 | | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 3/28/2002 | $   (700,000.00) | CW | CHECK WIRE | | | | |
| 15963 | 3/28/2002 | (2,317,217.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999693087, OUR: 0874002782ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. M08SAN CHASE5 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15964 | 3/28/2002 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q233300087FP | FEDWIRE DEBITVIA: MELLON PIT 043000261A/C: MERRILL LYNCH METRO SERV CENTEN.Y.BEN: ENGINEERS JOINT PENSON FUND011590REF: | | | 216566 | 1E0112 | | ENGINEERS JOINT PENSION FUND C/O IVY ASSET MANAGEMENT CORP ATTN: PMR DEPT | 3/28/2002 | $   (6,000,000.00) | CW | CHECK WIRE | | | | |
| 15965 | 3/28/2002 | (13,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND072748220328020L, OUR: 020870101WN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020328 TO 020329 RATE 1.6250 | | | | | | | | | | | | | | |
| 15966 | 3/28/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000Q001365IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001365 | | | | | | | | | | | | | | |
| 15967 | 3/29/2002 | 81.75 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974258088, OUR: 0881004258XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS2,317,217 AT AIP RATE-01.27X FORAIP INVESTMENT DATED 03/28/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 15968 | 3/29/2002 | 33,055.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001390IB | INTERESTREF: INTERESTTICKET t 001390 | | | | | | | | | | | | | | |
| 15969 | 3/29/2002 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ORL, OUR: 0255701088FF | DAIMAD: 0129F10CZ6AC004257 | | | 313645 | 1H0126 | | HELLER BROS PARTNERSHIP LTD | 4/1/2002 | $   50,000.00 | CA | CHECK WIRE | | | | |
| 15970 | 3/29/2002 | 2,317,217.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999693087, OUR: 0872004682XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15971 | 3/29/2002 | 13,000,586.81 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC072748220329020L, OUR: 0208800225IN | NASSAU DEPOSIT TAKENB® BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020328 TO 020329 RATE 1.6250 | | | | | | | | | | | | | | |
| 15972 | 3/29/2002 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOO01390IB | MATURITYREF: MATURITYTICKET t 001390 | | | | | | | | | | | | | | |
| 15973 | 3/29/2002 | (618,141.55) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0567700088FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1752 | | | | | | | | | | | | | |
| 15974 | 3/29/2002 | (654,894.24) | Other | Other Outgoing Checks | | CHECK PAID t     1720 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 15975 | 3/29/2002 | (2,471,565.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999679088, OUR: 088400Z769ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF j.P. MORGAN CHASE5 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15976 | 3/29/2002 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND072807680329020L, OUR: 020890044JIN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020329 TO 020401 RATE 1.6250 | | | | | | | | | | | | | | |
| 15977 | 3/29/2002 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000146IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000146 | | | | | | | | | | | | | | |
| 15978 | 3/29/2002 | (47,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000148IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET t 000148 | | | | | | | | | | | | | | |
| 15979 | 4/1/2002 | 255.39 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974256C91, OUR: 0911004256XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $2,471,565 AT AIP RATE-01.24% FORAIP INVESTMENT DATED 03/29/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 15980 | 4/1/2002 | 2,569.00 | Customer | Incoming Customer Wires | YOUR:0/b HSBC USA, OURs 0177408091FF | 3CQ03060 | | | 305872 | 1ZB385 | | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 4/1/2002 | $   2,569.00 | CA | CHECK WIRE | | | | |
| 15981 | 4/1/2002 | 6,071.62 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000148IB | INTEREST REF± INTEREST     COMMERCIAL PA PER     TICKET # 000148 | | | | | | | | | | | | | | |
| 15982 | 4/1/2002 | 24,000.00 | Customer | Incoming Customer Wires | YOUR O/B CITY NATL BK, OUR 0429502091FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK /122016066 B/O: BRIGHTON COMPANY ENCINO, CA 91436FC: BERNARD L. MADOFF ACCT t 140 08IMAD: | | | 216925 | 1B0061 | | THE BRIGHTON COMPANY | 4/2/2002 | $   24,000.00 | CW | CHECK WIRE | | | | |
| 15983 | 4/1/2002 | 25,972.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001341IB | INTERESTREF: INTERESTTICKET t 001341 | | | | | | | | | | | | | | |
| 15984 | 4/1/2002 | 28,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001375IB | INTERESTREF: INTERESTTICKET t 001375 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15985 | 4/1/2002 | 30,694.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOQOO1386IB | INTERESTREF: INTERESTTICKET t 001386 | | | | | | | | | | | | | | |
| 15986 | 4/1/2002 | 45,947.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001257IIB | INTERESTREF: INTERESTTICKET t 001257 | | | | | | | | | | | | | | |
| 15987 | 4/1/2002 | 80,000.00 | Customer | Incoming Customer Checks | DEP REF fl      1041 | DEPOSIT CASH LETTERCASH LETTER 0000001041 | | | 311435 | 1ZA919 | | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 4/1/2002 | $   80,000.00 | CA | CHECK | | | | |
| 15988 | 4/1/2002 | 100,000.00 | Customer | Incoming Customer Wires | 1I126E    000016 | | | | 242535 | 1EM432 | | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 4/2/2002 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 15989 | 4/1/2002 | 101,872.55 | Customer | Incoming Customer Wires | YOUR: O/B CENTURY NATL BK, OUR: 051531309IFF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/122016068J/0: POPHAM COMPANYENCINO, CA 91436REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | 293006 | 1P0031 | | THE POPHAM COMPANY | 4/2/2002 | $   101,872.55 | CA | CHECK WIRE | | | | |
| 15990 | 4/1/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 02/04/01, OUR: 0161100091ES | BOOK TRANSFERBIO INTERNAL ACCOUNTS PROCESSING G REDACTED -ORG: ROBERT A MEISTER | | | 250782 | 1M0074 | | ROBERT A MEISTER | 4/2/2002 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 15991 | 4/1/2002 | 570,000.00 | Customer | Incoming Customer Wires | YOUR: 020401250165, OUR■ 0396003091FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK REDACTED B/0: LWT ASSOCIATES, LLC22046REF: CHASE NYC/CTR/BNF*BERNARD L MADOFF NEW | | | 293140 | 1W0070 | | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 4/2/2002 | $   570,000.00 | CA | CHECK WIRE | | | | |
| 15992 | 4/1/2002 | 625,000.00 | Customer | Incoming Customer Wires | YOUR: 020401250154, OUR: 0335909Q91FF | AA6C000624 | | | 236864 | 1A0001 | | AHT PARTNERS | 4/1/2002 | $   625,000.00 | CA | CHECK WIRE | | | | |
| 15993 | 4/1/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: SW004010202O-PHE, OUR: 0702900091FC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN 8 CO/0480B/0: ANGLO IRISH BANK (SUISSE) S.A.GENEVEREF: NIBBK-BERNARD L MADOFF NEW | | | 192452 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 4/2/2002 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 15994 | 4/1/2002 | 1,535,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0498807091FF | C00616 | | | 151646 | 1CM651 | | KENTUCKY PARTNERS FUND LLC C/O PETER KNOBEL | 4/2/2002 | $   1,535,000.00 | CA | CHECK WIRE | | | | |
| 15995 | 4/1/2002 | 2,463,200.00 | Customer | Incoming Customer Checks | DEP REF •      1040 | DEPOSIT CASH LETTERCASH LETTER 0000001040*VALUE DATE: 04/01    557,00004/02  1,499,20004/03    401,36004/04    5,640 | | | 1410 | | | | | | | | | | | |
| 15996 | 4/1/2002 | 2,471,565.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99996679688, OUR: 0882004700XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 15997 | 4/1/2002 | 3,158,131.22 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: G45820909IFF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/122016068J/0: THE LAMBETH COMPANYENCINO, CA 91436REF: CHASE | | | 155935 | 1L0002 | | THE LAMBETH CO C/O STANLEY CHAIS | 4/2/2002 | $   3,158,131.22 | CA | CHECK WIRE | | | | |
| 15998 | 4/1/2002 | 25,003,385.42 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC072807680401020I, OUR: 029910031IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020329 TO 020401 RATE 1.6250 | | | | | | | | | | | | | | |
| 15999 | 4/1/2002 | 47,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000014818 | MATURITYREF: MATURITY          COMMERCIAL PAPER          TICKET t 000148 | | | | | | | | | | | | | | |
| 16000 | 4/1/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001341IB | MATURITYREF: MATURITYTICKET t 001341 | | | | | | | | | | | | | | |
| 16001 | 4/1/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001375IB | MATURITYREF: MATURITYTICKET • 001375 | | | | | | | | | | | | | | |
| 16002 | 4/1/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001386IB | MATURITYREF: MATURITYTICKET t 001386 | | | | | | | | | | | | | | |
| 16003 | 4/1/2002 | 139,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001257IIB | MATURITYREF: MATURITYTICKET t 001257 | | | | | | | | | | | | | | |
| 16004 | 4/1/2002 | (1,222.00) | Customer | Outgoing Customer Checks | | CHECK PAID •      13910 | | | 155973 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $   (1,222.00) | PW | CHECK | | | | |
| 16005 | 4/1/2002 | (1,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID •      13898 | | | 281354 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 4/1/2002 | $   (1,500.00) | CW | CHECK | | | | |
| 16006 | 4/1/2002 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •      13882 | | | 241391 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 3/26/2002 | $   (2,000.00) | CW | CHECK | | | | |
| 16007 | 4/1/2002 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •      13897 | | | 256887 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 4/1/2002 | $   (2,000.00) | CW | CHECK | | | | |
| 16008 | 4/1/2002 | (3,421.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      13912 | | | 313665 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $   (3,421.00) | PW | CHECK | | | | |
| 16009 | 4/1/2002 | (6,843.00) | Customer | Outgoing Customer Checks | | CHECK PAID •      13914 | | | 253543 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $   (6,843.00) | PW | CHECK | | | | |
| 16010 | 4/1/2002 | (15,884.00) | Customer | Outgoing Customer Checks | | CHECK PAID *      13917 | | | 270562 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $   (15,884.00) | PW | CHECK | | | | |
| 16011 | 4/1/2002 | (36,656.00) | Customer | Outgoing Customer Checks | | CHECK PAID •      13915 | | | 270547 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $   (36,656.00) | PW | CHECK | | | | |
| 16012 | 4/1/2002 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID t      13909 | | | 188877 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $   (48,875.00) | PW | CHECK | | | | |
| 16013 | 4/1/2002 | (50,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •      13894 | | | 308004 | 1P0019 | | BARBARA PICOWER | 4/1/2002 | $   (50,000.00) | PW | CHECK | | | | |
| 16014 | 4/1/2002 | (73,313.00) | Customer | Outgoing Customer Checks | | CHECK PAID •      13913 | | | 92232 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $   (73,313.00) | PW | CHECK | | | | |
| 16015 | 4/1/2002 | (77,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0224100091FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BERNARD A. MARDEN REDACTED REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING AND | | | 250823 | 1M0086 | | MARDEN FAMILY LP REDACTED | 4/1/2002 | $   (77,000.00) | CW | CHECK WIRE | | | | |
| 16016 | 4/1/2002 | (83,300.00) | Customer | Outgoing Customer Checks | | CHECK PAID •      13908 | | | 270539 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $   (83,300.00) | PW | CHECK | | | | |
| 16017 | 4/1/2002 | (85,776.00) | Customer | Outgoing Customer Checks | | CHECK PAID t      13911 | | | 253533 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $   (85,776.00) | PW | CHECK | | | | |
| 16018 | 4/1/2002 | (97,750.00) | Customer | Outgoing Customer Checks | | CHECK PAID t      13916 | | | 228120 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $   (97,750.00) | PW | CHECK | | | | |
| 16019 | 4/1/2002 | (357,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •      13919 | | | 232535 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $   (357,000.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16020 | 4/1/2002 | (442,464.70) | Customer | Transfers to JPMC 509 Account | YOUR# CDS FUNDING, OUR: O5124O0091FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1754 | | | | | | | | | | | | | |
| 16021 | 4/1/2002 | (595,000.00) | Customer | Outgoing Customer Checks | CHECK PAID f    13918 | | | | 188890 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $      (595,000.00) | PW | CHECK | | | | |
| 16022 | 4/1/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t    13901 | | | | 264003 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $      (986,301.00) | PW | CHECK | | | | |
| 16023 | 4/1/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    13900 | | | | 188871 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $      (986,301.00) | PW | CHECK | | | | |
| 16024 | 4/1/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    13899 | | | | 155963 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $      (986,301.00) | PW | CHECK | | | | |
| 16025 | 4/1/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t    13902 | | | | 265976 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $      (986,301.00) | PW | CHECK | | | | |
| 16026 | 4/1/2002 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0223900091FP | FEDWIRE DEBIT VIA: CITIBANK FSB CT/ REDACTED A/C: THOMAS L STARK,HILARY M STARK REDACTED REF: STARKTHIMAD: O401B1OGCO5C000941 | | | | 257379 | 1CM320 | | THOMAS L STARK AND HILARY M STARK J/T WROS | 4/1/2002 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 16027 | 4/1/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID *    13903 | | | | 192705 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 16028 | 4/1/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID #    13907 | | | | 265983 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 16029 | 4/1/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID #    13906 | | | | 232519 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 16030 | 4/1/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID #    13905 | | | | 192730 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 16031 | 4/1/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID t    13904 | | | | 192717 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 16032 | 4/1/2002 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0224000091FP | FEDWIRE DEBIT VIA: FLEET NATIONAL BK/ REDACTED A/C: PRIVATE CLIENTS GROUP BUFFALO, NY 14214REF: HLZEMSKY/BNF/FFC/ACCOUNT | | | | 305930 | 1Z0023 | | HOWARD ZEMSKY TAURUS PARTNERS LLC | 4/1/2002 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 16033 | 4/1/2002 | (8,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0224200091FP | FEDWIRE DEBIT VIA: NORTHERN TR  REDACTED A/C TRUST WIRE DEPT  REDACTED BEN: SAM ZEMSKY TRUST UAD 12/27/95 REDACTED REF: | | | | 272277 | 1ZA902 | | SAM ZEMSKY AND SHIRLEY ZEMSKY J/T WROS | 4/1/2002 | $   (8,000,000.00) | CW | CHECK WIRE | | | | |
| 16034 | 4/1/2002 | (10,800,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0728923604010201, OUR: Q20910094S5N | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020401 TO 020402 RATE: 1.7500 | | | | | | | | | | | | | | | |
| 16035 | 4/1/2002 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999696091, OUR: 0914002782ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 16036 | 4/1/2002 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001332IB | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF      CHEMICAL CP.TICKET # 001332 | | | | | | | | | | | | | | | |
| 16037 | 4/1/2002 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001174IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET i 001174 | | | | | | | | | | | | | | | |
| 16038 | 4/1/2002 | (70,000,000.00) | Customer | Outgoing Customer Checks | CHECK PAID t    13887 | | | | 11 | 1D0010 | | DECISIONS INCORPORATED | 4/1/2002 | $  (70,000,000.00) | CW | CHECK | | | | |
| 16039 | 4/1/2002 | (70,000,000.00) | Customer | Outgoing Customer Checks | CHECK PAID f    13888 | | | | 281536 | 1D0010 | | DECISIONS INCORPORATED | 4/1/2002 | $  (70,000,000.00) | CW | CHECK | | | | |
| 16040 | 4/1/2002 | (79,429,038.00) | Customer | Outgoing Customer Checks | CHECK PAID f    13889 | | | | 222409 | 1D0010 | | DECISIONS INCORPORATED | 4/1/2002 | $  (79,429,038.00) | CW | CHECK | | | | |
| 16041 | 4/2/2002 | 1,916.67 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974335092, OUR: 0921004335XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $50,000,000 AT AIP RATE-01.38% FOR AIP INVESTMENT DATED 04/01/02 AIP REFERENCE- | | | | | | | | | | | | | | | |
| 16042 | 4/2/2002 | 2,291.77 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001332IB | INTEREST REF: INTEREST       COMMERCIAL PAPER       TICKET # 001332 | | | | | | | | | | | | | | | |
| 16043 | 4/2/2002 | 16,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001416IB | INTEREST REF: INTEREST TICKET • 001416 | | | | | | | | | | | | | | | |
| 16044 | 4/2/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: GB-0, OUR: 0321801092FF | 02A1QOQ2BC001427 | | | 263873 | 1G0221 | | MARTIN GREGGE AS TSTEE, MARTIN GREGGE TRUST DTD 4/8/08 | 4/3/2002 | $      100,000.00 | CA | CHECK WIRE | | | | |
| 16045 | 4/2/2002 | 1,548,224.43 | Customer | Outgoing Customer Checks | DEP REF #      1042 | DEPOSIT CASH LETTER CASH LETTER 0000001042X VALUE DATE: 04/03     1,100,40304/04 420.9510404/05     26,869 | | 1411 | | | | | | | | | | | | |
| 16046 | 4/2/2002 | 10,800,525.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0728923604Q2Q201, OUR: 0209280529IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020401 TO 020402 RATE 1.7500 | | | | | | | | | | | | | | | |
| 16047 | 4/2/2002 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001332IB | MATURITY REF: MATURITY       COMMERCIAL PAPER       TICKET t 001332 | | | | | | | | | | | | | | | |
| 16048 | 4/2/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001416IB | MATURITY REF: MATURITY TICKET t 001416 | | | | | | | | | | | | | | | |
| 16049 | 4/2/2002 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999696091, OUR: 0912004730XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 16050 | 4/2/2002 | (12,500.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0260500093FP | CHIPS DEBIT VIA: CITIBANK 0008 A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD. | | | | 272758 | 1A0044 | | PATRICE M AULD | 4/2/2002 | $      (12,500.00) | CW | CHECK WIRE | | | | |
| 16051 | 4/2/2002 | (42,000.00) | Customer | Outgoing Customer Checks | CHECK PAID t    13892 | | | | 92087 | 1J0004 | | J F PARTNERSHIP C/O DECISIONS INC | 4/1/2002 | $      (42,000.00) | CW | CHECK | | | | |
| 16052 | 4/2/2002 | (51,075.00) | Customer | Outgoing Customer Checks | CHECK PAID t    13891 | | | | 188742 | 1J0003 | | JEMW PARTNERSHIP C/O DECISIONS INC | 4/1/2002 | $      (51,075.00) | CW | CHECK | | | | |
| 16053 | 4/2/2002 | (55,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #    13895 | | | | 156127 | 1P0023 | | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 4/1/2002 | $      (55,000.00) | CW | CHECK | | | | |
| 16054 | 4/2/2002 | (83,250.00) | Customer | Outgoing Customer Checks | CHECK PAID t    13886 | | | | 222375 | 1C1006 | | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 4/1/2002 | $      (83,250.00) | CW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | Detail ID[2] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16055 | 4/2/2002 | (109,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13893 | | | 313646 | | 1J0008 | | JLN PARTNERSHIP C/O DECISIONS INC | 4/1/2002 | $   (109,000.00) | CW | CHECK | | | | |
| 16056 | 4/2/2002 | (180,637.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13890 | | | 222854 | | 1J0002 | | JAB PARTNERSHIP C/O DECISIONS INC | 4/1/2002 | $   (180,637.00) | CW | CHECK | | | | |
| 16057 | 4/2/2002 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13920 | | | 232541 | | 1K0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $   (220,000.00) | PW | CHECK | | | | |
| 16058 | 4/2/2002 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13921 | | | 192742 | | 1K0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2002 | $   (330,000.00) | PW | CHECK | | | | |
| 16059 | 4/2/2002 | (2,535,121.29) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: O31O4O0O9ZFP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1756 | | | | | | | | | | | | | | |
| 16060 | 4/2/2002 | (4,150,420.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999711092, OUR: 0924002798ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 16061 | 4/2/2002 | (24,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND07299Q0604020201, OUR: 020920100 1IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020402 TO 020403 RATE 1.6875 | | | | | | | | | | | | | | | |
| 16062 | 4/2/2002 | (44,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000QG01553IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF       CHEMICAL CP.TICKET = 001553 | | | | | | | | | | | | | | | |
| 16063 | 4/2/2002 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001538MB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001384 | | | | | | | | | | | | | | | |
| 16064 | 4/3/2002 | 142.96 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974292093, OUR: 0931004292XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $4,150,420 AT AIP RATE-01.24X FORAIP INVESTMENT DATED 04/02/02 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 16065 | 4/3/2002 | 1,955.64 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001553IB | INTERESTREF: INTEREST       COMMERCIAL PAPER       TICKET t 001553 | | | | | | | | | | | | | | | |
| 16066 | 4/3/2002 | 14,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001466IB | INTERESTREF: INTERESTTICKET * 001466 | | | | | | | | | | | | | | | |
| 16067 | 4/3/2002 | 58,659.30 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0286302093FF | REDACTED | | | 222350 | | 1CM505 | | PAUL KOZLOFF REDACTED | 4/4/2002 | $   58,659.30 | CA | CHECK WIRE | | | | |
| 16068 | 4/3/2002 | 555,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0149803093FF | FEDWIRE CREDIT VIA: CITIBANK/ REDACTED b/0: 0000326716 10023 REDACTED BNF-ANNE S. SQUADRON AC-I30136 RFB-O/B CITIBANK NYC BBI-DEPOSIT CASH LETTERCASH LETTER | | | 313626 | | 1S0136 | | ANNE SQUADRON | 4/3/2002 | $   555,000.00 | CA | CHECK WIRE | | | | |
| 16069 | 4/3/2002 | 1,438,038.42 | Customer | Incoming Customer Checks | DEP REF •       1043 | BOOK TRANSFER CREDIT B/O: 0000010435VALUE DATE: 04/04       1,362,93804/05       70,60004/08       4,500 | | 1412 | | | | | | | | | | | | | |
| 16070 | 4/3/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 02/04/03, OUR: 0008100093GP | BOOK TRANSFER CREDIT B/O: STERLING DQUBLEDAY ENTERPRISES FLUSHING NY 11368REF: FUTHER CREDIT ACCT HKW247-3-0 | | | 313656 | | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 4/3/2002 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 16071 | 4/3/2002 | 4,150,420.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999711092, OUR: 0922004726XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 16072 | 4/3/2002 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: 00025700548, OUR: 0257014093FF | FEDWIRE CREDIT VIA: CITIBANK/021000089 B/0: AMERICAN MASTERS BROAD MARKET UNKNOWN REF: CHASE NYC/CTR/BBK-NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF | | | 83669 | | 1FR080 | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 4/3/2002 | $   10,000,000.00 | CA | CHECK WIRE | | | | |
| 16073 | 4/3/2002 | 24,001,125.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC07299Q0604030201, OUR: 0209300271IN | INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020402 TO 020403 RATE 1.6875 | | | | | | | | | | | | | | | |
| 16074 | 4/3/2002 | 44,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001553IB | MATURITYREF: MATURITY       COMMERCIAL PAPER       TICKET t 001553 | | | | | | | | | | | | | | | |
| 16075 | 4/3/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001466IB | MATURITYREF: MATURITYTICKET • 001466 | | | | | | | | | | | | | | | |
| 16076 | 4/3/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0090600093FP | FEDWIRE DEBIT VIA: FLEET NATL BUFF/ REDACTED A/C: FRED A DAIBES 07020REF: FDAIBESIMAD: 0403B1QGC01C000884 | | | 281478 | | 1CM566 | | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 4/3/2002 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 16077 | 4/3/2002 | (1,025,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0090800093FP | FEDWIRE DEBIT VIA: FW01130179B/01130179BA/C: ARBOR PLACE,LIMITED PARTNERSHI0970REF: ARBOR/TIME/09:25IMAD: 0403B1QGC05C000804 | | | 218931 | | 1A0039 | | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 4/3/2002 | $   (1,025,000.00) | CW | CHECK WIRE | | | | |
| 16078 | 4/3/2002 | (1,168,604.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999671093, OUR: 0934002758ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 16079 | 4/3/2002 | (1,500,000.00) | Customer | Outgoing Customer Wires | vrx=: JOUT, OUR: 0090900093FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: AMERICAN SOCIETY FOR TECHNIONSEVENTH AVE,24TH FL., N.Y.,N.Y.100 19REF: TECHNION/BNF/CR ACC | | | 123060 | | 1A0072 | | AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECHNOLOGY | 4/3/2002 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 16080 | 4/3/2002 | (2,575,790.13) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0361400093FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1758 | | | | | | | | | | | | | | |
| 16081 | 4/3/2002 | (2,650,842.00) | Customer | Tax Payments | OUR: 0938151484TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:EFTPS - CHICAGOORSIS 10.999999999 DESC DATE:C/O ENTRY | | | | | | | | | | | | | | | |
| 16082 | 4/3/2002 | (5,331,852.50) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0091000093FP | BOOK TRANSFER DEBIT A/C:  REDACTED  NEW YORK NYORG: BERNARD L MADOFF885 THIRD AVENUEREF: ANDYMAD | | | 192317 | | 1M0140 | | ANDREW H MADOFF | 4/3/2002 | $   (5,331,852.50) | CW | CHECK WIRE | | | | |
| 16083 | 4/3/2002 | (5,331,852.50) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0091100093FP | BOOK TRANSFER DEBIT A/C:  REDACTED  NEW YORK, NYORG: BERNARD L MADOFF885 THIRD AVENUEREF: MARKHAD | | | 229307 | | 1M0142 | | MARK D MADOFF | 4/3/2002 | $   (5,331,852.50) | CW | CHECK WIRE | | | | |
| 16084 | 4/3/2002 | (8,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0090700093FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: BANK OF BERMUDA (LUXEMBOURG) SL-2449 LUXEMBOURG, LUXEMBOURGBEN: PRIMEO FUND CLASS BL-2014 | | | 225173 | | 1FN092 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 4/3/2002 | $   (8,000,000.00) | CW | CHECK WIRE | | | | |
| 16085 | 4/3/2002 | (16,700,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND07310062040302 01, OUR: 0209300795IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020403 TO 020404 RATE 1.4250 | | | | | | | | | | | | | | | |
| 16086 | 4/3/2002 | (36,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001506IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF       CHEMICAL CP.TICKET f 001506 | | | | | | | | | | | | | | | |
| 16087 | 4/3/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OURs: 0000001353IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001353 | | | | | | | | | | | | | | | |
| 16088 | 4/4/2002 | 42.52 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974266094, OUR: 0941004266XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF-1,168,604 AT AIP RATE-01.31X FORAIP INVESTMENT DATED 04/03/02 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 16089 | 4/4/2002 | 1,600.07 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OQ000001506IB | INTERESTREF: INTEREST       COMMERCIAL PAPER       TICKET t 001506 | | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16090 | 4/4/2002 | 16,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001365IB | INTERESTREF: INTERESTTICKET * 001365 | | | | | | | | | | | | | | |
| 16091 | 4/4/2002 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: CSP OF 02/04/04, OUR: 0127400094ET | BOOK TRANSFER CREDITB/O: E.L.E.M YOUTH IN DISTRESS IN INEW YORK NY 10024-REF: REDACTEDF BY A. VINCIGUERRA/250,000.00 | | | 237019 | 1CM645 | | E L E M YOUTH IN DISTRESS IN ISRAEL INC | 4/5/2002 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 16092 | 4/4/2002 | 486,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0222603094FF | FEDWIRE CREDITVIA: CITIBANK/ REDACTED B/O: IRENE KAYE TTEE KAYE FAMILY TRAN REDACTED REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF | | | 248357 | 1ZB398 | | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 4/4/2002 | $ 486,000.00 | CA | CHECK WIRE | | | | |
| 16093 | 4/4/2002 | 1,168,604.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3IY99996971093, OUR: 0932004673XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16094 | 4/4/2002 | 1,293,506.27 | Customer | Incoming Customer Checks | DEP REF 1        1044 | DEPOSIT CASH LETTERCASH LETTER 0000001044X/VALUE DATE: 04/04   353,000004/05 91.1,000604/08       27,500 | | 1413 | | | | | | | | | | | | |
| 16095 | 4/4/2002 | 8,500,000.00 | Customer | Incoming Customer Wires | YOUR: L0GMG16648, OUR: 0079902094FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: HERMES WORLD US. FUNDUNKNOWNREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY | | | 263822 | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 4/4/2002 | $ 8,500,000.00 | CA | CHECK WIRE | | | | |
| 16096 | 4/4/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF *        948 | DEPOSIT CASH LETTERCASH LETTER 0000000948 | | | 192750 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/4/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 16097 | 4/4/2002 | 16,700,753.82 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0731006204040201, OUR: 0209400483IN | NASSAU DEPOSIT TAKENB/0:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020403 TO 020404 RATE 1.6250 | | | | | | | | | | | | | | |
| 16098 | 4/4/2002 | 36,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000015Q6IB | MATURITYREF: MATURITY       COMMERCIAL PAPER       TICKET t 001506 | | | | | | | | | | | | | | |
| 16099 | 4/4/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000Q00136SIB | MATURITYREF: MATURITYTICKET * 001365 | | | | | | | | | | | | | | |
| 16100 | 4/4/2002 | 50,000,000.00 | Customer | Incoming Customer Wires | YOUR: 62, OUR: 4143400094FC | CHIPS CREDITVIA: ABN AMRO BANK N V 0958B/0: OPTIMAL MULTI-ADVISORS LIMITEDSUS SERIESREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022- | | | 188622 | 1FR008 | | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 4/5/2002 | $ 50,000,000.00 | CA | CHECK WIRE | | | | |
| 16101 | 4/4/2002 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: Q109500094FP | FEDWIRE DEBITVIA: OHIO SVGS US CLE/ REDACTED A/C: LORI FRIEDMAN AND DAVINA GREEN REDACTED REF: GREENSPANIMAD: | | | 229549 | 1ZA194 | | DAVINA GREENSPAN LORI FRIEDMAN JT WROS REDACTED | 4/4/2002 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 16102 | 4/4/2002 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0109400094FP | FEDWIRE DEBITVIA: KEY BANK ALBANY/ REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF:  P AULD/TIME/09:30IMAD: 0404B1Q6C05C0C0910 | | | 248008 | 1A0044 | | PATRICE M AULD | 4/4/2002 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 16103 | 4/4/2002 | (313,045.77) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0109100094FP | BOOK TRANSFER DEBITA/C: FAINESTOCK AND COMPANY INC REDACTED -ORG: BERNARD L MADOFF985 THIRD AVENUEREF: RUTH M. | | | 228265 | 1ZA891 | | RUTH M MORRIS REV TRUST DATED 9/12/00 | 4/4/2002 | $ (313,045.77) | CW | CHECK WIRE | | | | |
| 16104 | 4/4/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0109300Q94FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: SANFORD C. BERNSTEIN + CO.LLCNEW YORK,NYBEN: HARVEY VAN LANEN R/0BELLE | | | 297488 | 1V0008 | | NTC & CO. FBO HARVEY C VAN LANEN FTC ACCT REDACTED | 4/4/2002 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 16105 | 4/4/2002 | (1,743,775.00) | Customer | Outgoing Customer Wires | YOUR: JOBL, OUR: 0109200094FP | FEDWIRE DEBITVIA: FIDUCIARY TR NYC/ REDACTED A/C: MARVIN H. SCHUR REDACTED REF: SCHUR/TIME/09:36IMAD: 0404B1QGC0BC001064 | | | 297475 | 1S0377 | | MARVIN H SCHUR C/O SPEER & FULVIO | 4/4/2002 | $ (1,743,775.00) | CW | CHECK WIRE | | | | |
| 16106 | 4/4/2002 | (6,744,143.50) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0364800094FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 1760 | | | | | | | | | | | | |
| 16107 | 4/4/2002 | (19,600,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000011S7IB | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020404 TO 020405 RATE 1.6875 | | | | | | | | | | | | | | |
| 16108 | 4/4/2002 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000011S7IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001157 | | | | | | | | | | | | | | |
| 16109 | 4/4/2002 | (49,000,000.00) | Investment | Commercial Paper - Investment | OUR: Q0000012722IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF       CHEMICAL CP.TICKET t 001272 | | | | | | | | | | | | | | |
| 16110 | 4/4/2002 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999699094, OUR: 0944002787ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16111 | 4/5/2002 | 1,722.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99742381095, OUR: 0951004281XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $50,000,000 AT AIP RATE-01.242 FORAIP INVESTMENT DATED 04/04/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16112 | 4/5/2002 | 2,177.87 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001272IB | INTERESTREF:      INTEREST       COMMERCIAL PAPER       TICKET # 001272 | | | | | | | | | | | | | | |
| 16113 | 4/5/2002 | 13,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000146IB | INTERESTREF:  INTERESTTICKET * 000146 | | | | | | | | | | | | | | |
| 16114 | 4/5/2002 | 550,000.00 | Customer | Incoming Customer Wires | | CREDIT MEMORANDUM | | | 306344 | 1CM404 | | DAVID GROSS AND IRMA GROSS J/T WROS | 4/9/2002 | $ 550,000.00 | CA | CHECK WIRE | | | | |
| 16115 | 4/5/2002 | 900,124.00 | Customer | Incoming Customer Wires | YOUR: O/B PLM BCH NAT, OUR: 0233601095FF | 2 | | | 271306 | 1M0103 | | MARION MADOFF | 4/5/2002 | $ 900,124.00 | CA | CHECK WIRE | | | | |
| 16116 | 4/5/2002 | 1,545,216.91 | Customer | Incoming Customer Checks | DEP REF 1        1045 | DEPOSIT CASH LETTERCASH LETTER 0000001045*/VALUE DATE: 04/05       123,48004/08       1,371.61504/09       59,121 | | 1414 | | | | | | | | | | | | |
| 16117 | 4/5/2002 | 19,600,918.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC07322773040502I1, OUR: 0209500481IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020404 TO 020405 RATE 1.6875 | | | | | | | | | | | | | | |
| 16118 | 4/5/2002 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000014GIB | MATURITYREF: MATURITYTICKET * 000146 | | | | | | | | | | | | | | |
| 16119 | 4/5/2002 | 49,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001272IB | MATURITYREF:      MATURITY      COMMERCIAL PAPER       TICKET t 001272 | | | | | | | | | | | | | | |
| 16120 | 4/5/2002 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996990094, OUR: 0942004703XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16121 | 4/5/2002 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0072000095FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/075xa/c: royal bank of scotland cquernot neter avet guernsey c.i.ben: chela limitedguernsey, zy1 3lorf.chips debitvia: citibank/0008a/c, the charlotte m harden mx tr REDACTED | | | 227747 | 1FR056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 4/5/2002 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 16122 | 4/5/2002 | (19,100.00) | Customer | Outgoing Customer Wires | your: jodi, our: 0071000095fp | chips debitvia: citibank/0008a/c, the charlotte m harden xmx tr REDACTED  the charlotte m. harden irrevocableinsauxan ce tnxnxan: 0158024 | | | 156105 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 4/5/2002 | $ (19,100.00) | CW | CHECK WIRE | | | | |
| 16123 | 4/5/2002 | (20,000.00) | Customer | Outgoing Customer Wires | your: jodi, our: 0071900095fp | chips debitvia: citibank/0008a/c: annette + rudy bongiorno REDACTED ref: roannnnn, REDACTED | | | 123121 | 1B0048 | | ANNETTE BONGIORNO | 4/5/2002 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 16124 | 4/5/2002 | (119,585.00) | Customer | Outgoing Customer Wires | your: jodi, our: 00722s0095fp | fedwire debitvia: pln bch nat btn o/ REDACTED a/c: the bernard harden profit shn  REDACTED ref: hardnsvbnf/ffc/acc  REDACTED the bernard harden profit | | | 271354 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 4/5/2002 | $ (119,585.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16125 | 4/5/2002 | (500,000.00) | Customer | Outgoing Customer Wires | your: jodi, our: 0072400095fp | book transfer debita/c d066198038new york,n.y. org: bernard l madoff885 third avenueref: nylaxs/bnf/bug,acc 33448445, fcc-name,n/h/an associates limited fartnerbnk p fedwire debit(via: valley passaic/02120 13 83a/c: aufzien trust uad 4/28/88new york, ny 100220ff: aufzif/time:09:47-ihad: c6cs31ago01o90953 | | | | 289199 | 1S0183 | SYLVAN ASSOCIATES L P DONALD R SHAPIRO GENL PARTNER | 4/5/2002 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 16126 | 4/5/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | your: jodi, our: 0072300q95fp | | | | | 284298 | 1CM582 | AUFZIEN TRUST UAD 4/18/88 NORMA K AUFZIEN & ALAN N COHEN TRUSTEES | 4/5/2002 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 16127 | 4/5/2002 | (1,746,078.00) | Investment | Overnight Sweep - Investment | your i 31y999969070js, our: 0954002780ze | aip overnight investmentaip purchase of j.p. morgan chase& co. commercial paper. | | | | | | | | | | | | | | |
| 16128 | 4/5/2002 | (5,100,000.00) | Investment | Overnight Deposit - Investment | your: ns807333409040050201, OUR: 0209500851in | nassau deposit takena/c: bernard l madoff inc.attn: tony tiletnickref: to establish your deposit fr 020405 to 020408 rate 1.5000 | | | | | | | | | | | | | | |
| 16129 | 4/5/2002 | (5,337,451.78) | Customer | Transfers to JPMC 509 Account | your: cds funding, our: 0267000095fp | book transfer debita/c: chase manhattan banksyracuse ny 13206-ref: /time/11:00 fedbk | 1762 | | | | | | | | | | | | | |
| 16130 | 4/5/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | our: q000001267ih | debit memorandumref: purchase ofticket # 001267 | | | | | | | | | | | | | | |
| 16131 | 4/5/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | our: 0q0o001269ib | debit memorandumref: purchase ofticket # 001269 | | | | | | | | | | | | | | |
| 16132 | 4/5/2002 | (35,000,000.00) | Investment | Commercial Paper - Investment | our: o000q01515ib | purh of/sale of jpmorgan chase cpref: purchase of chemical cp.ticket t 001515 | | | | | | | | | | | | | | |
| 16133 | 4/5/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | our: 0d0oq01266ib | debit memorandumref: purchase ofticket # 001266 | | | | | | | | | | | | | | |
| 16134 | 4/8/2002 | 174.60 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9974266098, our: G981Q04266XP | aip interest paymentinterest on principal o4/1,746,078 at aip rate-01.20x foraip investment dated 04/05/02 aipreference-31y9999697095 effectiveveld-01.21x. effective yieldreflects 31y999969070... | | | | | | | | | | | | | | |
| 16135 | 4/8/2002 | 4,521.42 | Investment | Commercial Paper - Return of Principal & Interest | our: 0d00001515ih | interestref: interest     commercial Piper     ticket r 001515 | | | | | | | | | | | | | | |
| 16136 | 4/8/2002 | 18,180.56 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 0000001174ih | interestref: interestticket * 001174 | | | | | | | | | | | | | | |
| 16137 | 4/8/2002 | 517,000.00 | Customer | Incoming Customer Wires | your: cob of 02/04/08, our: 01154000598st | book transfer credit0/0: hyman millernew york ny 10016-000ref: /bnf/for the a/c of albar fab'cs att: hy miller | | | | 226066 | 1CM690 | ALBAR FABRICS C/O HY MILLER | 4/9/2002 $ | 517,000.00 | JRNL | CHECK WIRE | | | | |
| 16138 | 4/8/2002 | 721,100.67 | Customer | Incoming Customer Wires | Your: CSB OF 02/04/08, OUR: 01522OQ98ET | BOOK TRANSFER CRELITB/0: ALBA'7 FABRICS VKNEW YORK NY 10016REF: /BNF/FOR THE A/C OF ALBAR FABRICS ATT: HY MILLER | | | | 226063 | 1CM690 | ALBAR FABRICS C/O HY MILLER | 4/9/2002 $ | 721,100.67 | JRNL | CHECK WIRE | | | | |
| 16139 | 4/8/2002 | 1,020,470.73 | Customer | Incoming Customer Checks | DEP REF t     1046 | 000000104FKVALUE DATE: 04/08     200,000004/09     803,00004/10     17,15604/11     314 | | 1415 | | | | | | | | | | | | |
| 16140 | 4/8/2002 | 1,746,078.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999697095, OUR: 0952004711XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16141 | 4/8/2002 | 5,100,637.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0733340904080201, OUR: 0209800467IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020405 TO 020406 RATE 1.5000 | | | | | | | | | | | | | | |
| 16142 | 4/8/2002 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001515IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET * 001515 | | | | | | | | | | | | | | |
| 16143 | 4/8/2002 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001174IB | MATURITYREF: MATURITYTICKET * 001174 | | | | | | | | | | | | | | |
| 16144 | 4/8/2002 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 011420009BFP | CHIPS DEBITVIA: CITIBANK/0008A/C: ANNETTE + RUDY BONGIORNO REDACTED REF: RUANNSSN: REDACTED | | | | 279781 | 1B0048 | ANNETTE BONGIORNO | 4/8/2002 $ | (20,000.00) | CW | CHECK WIRE | | | | |
| 16145 | 4/8/2002 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0114300098FP | BOOK TRANSFER DEBITA/C: COUTTS AND COMPANYLONDON UNITED KINGDOM EI 8E-GORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | | 225183 | 1FR035 | DIANE WILSON SANGARE RANCH | 4/8/2002 $ | (25,000.00) | CW | CHECK WIRE | | | | |
| 16146 | 4/8/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t     13929 | | | | | 253554 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/8/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 16147 | 4/8/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #     13927 | | | | | 92259 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/8/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 16148 | 4/8/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t     13928 | | | | | 155977 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/8/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 16149 | 4/8/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *     13926 | | | | | 92247 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/8/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 16150 | 4/8/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID *     13925 | | | | | 313666 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/8/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 16151 | 4/8/2002 | (2,606,452.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999702098, OUR: 0964002791ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16152 | 4/8/2002 | (3,452,054.00) | Customer | Outgoing Customer Checks | CHECK PAID #     13924 | | | | | 264011 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/8/2002 $ | (3,452,054.00) | PW | CHECK | | | | |
| 16153 | 4/8/2002 | (4,900,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0734536404080201, OUR: 0209800993IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020408 TO 020409 RATE 1.6875 | | | | | | | | | | | | | | |
| 16154 | 4/8/2002 | (12,798,996.11) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0361000098FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1764 | | | | | | | | | | | | | |
| 16155 | 4/8/2002 | (20,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001491IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET # 001491 | | | | | | | | | | | | | | |
| 16156 | 4/8/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001277IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001277 | | | | | | | | | | | | | | |
| 16157 | 4/9/2002 | 88.33 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974254099, OUR: 0991004254XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$2,606.452 AT AIP RATE-01 227 FORAIP INVESTMENT DATED 04/08/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16158 | 4/9/2002 | 888.93 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001491IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET t 001491 | | | | | | | | | | | | | | |
| 16159 | 4/9/2002 | 14,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001384IB | INTERESTREF: INTERESTTICKET t 001384 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16160 | 4/9/2002 | 100,500.00 | Customer | Incoming Checks | DEP REF #    1047 | DEPOSIT CASH LETTERCASH LETTER 000001047XNVALUE DATE: 04/10    95.37504/11 5,125 | | 1416 | | | | | | | | | | | | |
| 16161 | 4/9/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B TRUSTCO BANK, OUR: 0207613099FF | RUSTCO BANK OBI-FBO DR STUART M KRAUT ACCT REDACTED/ BBI-/TIME/13-40IMAD: 0409B10317DB000006 | | | 228315 | 1ZB084 | | DR STUART M KRAUT | 4/9/2002 | 300,000.00 | CA | CHECK WIRE | | | | |
| 16162 | 4/9/2002 | 2,499,985.00 | Customer | Incoming Customer Wires | YOUR: 17242, OUR: 0892900099FC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH/0799B/0: VIZCAYA PARTNERS LTDREF: NRNF-BERNARD L MADOFF NEW YORKNY 10022-REF-OF AIP INVESTMENT PRINCIPALAIP RETURN OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | 263828 | 1FR083 | | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 4/9/2002 | 2,499,985.00 | CA | CHECK WIRE | | | | |
| 16163 | 4/9/2002 | 2,606,452.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999702098, OUR: 0992004680XN | YOUR: OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16164 | 4/9/2002 | 4,900,229.69 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC073453640090201, OUR: 0209900277IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020408 TO 020409 RATE 1.6875 | | | | | | | | | | | | | | |
| 16165 | 4/9/2002 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0Q00001491IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET t 001491 | | | | | | | | | | | | | | |
| 16166 | 4/9/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001384IB | MATURITYREF: MATURITYTICKET * 001384 | | | | | | | | | | | | | | |
| 16167 | 4/9/2002 | (3,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0111600099FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND INT'L LST. HELIER JERSEY, CHANNEL | | | 76342 | 1FN074 | | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 4/9/2002 | (3,000.00) | CW | CHECK WIRE | | | | |
| 16168 | 4/9/2002 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    13923 | | | 285987 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/8/2002 | (110,000.00) | PW | CHECK | | | | |
| 16169 | 4/9/2002 | (125,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0118Q0D99FP | FEDWIRE DEBITVIA: PLM BCH NAT BST CO/ REDACTED A/C: BERNARD A,CHARLOTTE A MARDEN REDACTED REF: B-C MARD/BNF/AC-  REDACTED | | | 192799 | 1M0086 | | MARDEN FAMILY LP REDACTED | 4/9/2002 | (125,000.00) | CW | CHECK WIRE | | | | |
| 16170 | 4/9/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0111700Q99FP | FEDWIRE DEBITVIA: SIGNAL W STP/0960167944A/C: BOYER H.  PALMER INVESTMENT  REDACTED REF: BFPALMERIMAD: 0409B10GC08C0G1417 | | | 138308 | 1EM145 | | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 4/9/2002 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 16171 | 4/9/2002 | (1,282,191.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    13933 | | | 232555 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/2002 | (1,282,191.00) | PW | CHECK | | | | |
| 16172 | 4/9/2002 | (1,372,606.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999687099, OUR: 0994QQ2776ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEg CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16173 | 4/9/2002 | (7,282,843.11) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0Z95200099FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF- /TINE/11:00 FEDBK | | 1766 | | | | | | | | | | | | |
| 16174 | 4/9/2002 | (11,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND073570330409Q201, OUR: 0209900611IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020409 TO 020410 RATE 1.6250 | | | | | | | | | | | | | | |
| 16175 | 4/9/2002 | (13,500,000.00) | Investment | Commercial Paper - Investment | OUR: 00000Q1245IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C PTICKET t 001245 | | | | | | | | | | | | | | |
| 16176 | 4/9/2002 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001131IB | DEBIT MEMORANDUMREF# PURCHASE OFTICKET + 0 0131 | | | | | | | | | | | | | | |
| 16177 | 4/10/2002 | 44.99 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999687099, OUR: 1001QQ4232XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF*1,372,606 AT AIP RATE-01.18X FORAIP INVESTMENT DATED 04/09/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16178 | 4/10/2002 | 581.28 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001245IB | INTERESTREF:  INTEREST    COMMERCIAL PAPER    TICKET t 001245 | | | | | | | | | | | | | | |
| 16179 | 4/10/2002 | 16,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O0O0003353IB | INTERESTREF:  INTERESTTICKET 4 001353 | | | | | | | | | | | | | | |
| 16180 | 4/10/2002 | 24,712.22 | Customer | Incoming Customer Wires | YOUR: MT0204100018400, OUR: 0 287109100FF | 410B2Q8921C000399 | | | 188781 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/10/2002 | 24,712.22 | CA | CHECK WIRE | | | | |
| 16181 | 4/10/2002 | 1,372,606.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999687099, OUR: 0992004682XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16182 | 4/10/2002 | 1,624,259.71 | Customer | Incoming Customer Checks | DEP REF f    1048 | DEPOSIT CASH LETTERCASH LETTER 000001048XVALUE DATE: 04/10    806,65904/11 211,70004/12    569,54604/15    36,354 | | 1417 | | | | | | | | | | | | |
| 16183 | 4/10/2002 | 11,500,519.10 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC073570330410Q201, OUR: 0210000287IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020409 TO 020410 RATE 1.6250 | | | | | | | | | | | | | | |
| 16184 | 4/10/2002 | 13,500,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001245IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET * 001245 | | | | | | | | | | | | | | |
| 16185 | 4/10/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001353IB | MATURITYREF: MATURITYTICKET t 001353 | | | | | | | | | | | | | | |
| 16186 | 4/10/2002 | (18,030.25) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0072100100FP | CHIPS DEBITVIA: HSBC BANK USA/0108A/C: HSBC BANK PLC LONDONLONDON. ENGLAND EC1R 6HAREN: ALTERNATIVE ADVISORS LIMITEDP.O. BOX | | | 83644 | 1FR027 | | HUNTER DOUGLAS INTL NV FRITS W VAN DER GREFT LUCERNE BRANCH 6006 LUCERNE | 4/10/2002 | (18,030.25) | CW | CHECK WIRE | | | | |
| 16187 | 4/10/2002 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0072100100FP | FEDWIRE DEBITVIA: BK. AMERICA REDACTED A/C: HARVEY = VIOLET WERNER REVC TR334408REF: HVWERNERIMAD: 0410B1QGC01C000993 | | | 76231 | 1EM224 | | HARVEY L WERNER REV TRUST VIOLET M AND JEFFREY R WERNER WENDY WERNER BROWN CO- | 4/10/2002 | (600,000.00) | CW | CHECK WIRE | | | | |
| 16188 | 4/10/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0O7190O100FP | FEDWIRE DEBITVIA: FW1210003S8/121000358A/C: CALESA ASSOCIATES021308REF: CALESA/TIME/09-0TIMAD: 0410B1QGC06C000884 | | | 151575 | 1CM425 | | BAILEY WOMEN FIRST HEALTHCARE INC | 4/10/2002 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 16189 | 4/10/2002 | (1,615,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0071800100FP | FEDWIRE DEBITVIA: RUSHMORE  REDACTED A/C: PALMER TRUST  REDACTED REF: PALMFAMIMAD: 0410B10GC04C000923 | | | 281584 | 1EM144 | | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 4/10/2002 | (1,615,000.00) | CW | CHECK WIRE | | | | |
| 16190 | 4/10/2002 | (1,910,293.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999681000, OUR: 1Q04002781ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16191 | 4/10/2002 | (4,790,859.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0370000100FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF- /TIME/11.00 FEDBK | | 1769 | | | | | | | | | | | | |
| 16192 | 4/10/2002 | (9,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0071700100FP | FEDWIRE DEBITVIA: TCI MPLS/ REDACTED A/C: KENNETH L.EVENSTAD REDACTED REF: EVENSTADIMAD: 0410B1QGC08C001088 | | | 272207 | 1E0139 | | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 4/10/2002 | (9,000,000.00) | CW | CHECK WIRE | | | | |
| 16193 | 4/10/2002 | (13,400,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND073675840410Q201, OUR: 0210000917IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR d DEPOSIT FR 020410 TO 020411 RATE 1.6250 | | | | | | | | | | | | | | |
| 16194 | 4/10/2002 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001288IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001288 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16195 | 4/11/2002 | 0.62 | Other | Bank Charges | OUR: 8093803101WD | CREDIT MEMORANDUMREF: TO CLOSE ACC | | | | | | | | | | | Bank Charge | | | |
| 16196 | 4/11/2002 | 65.27 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974268101, OUR: 1011004268XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF+1,910,293 AT AIP RATE-01.23Z FORAIP INVESTMENT DATED 04/10/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16197 | 4/11/2002 | 14,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001157IB | INTERESTREF: INTERESTTICKET * 001157 | | | | | | | | | | | | | | |
| 16198 | 4/11/2002 | 454,500.00 | Investment | Incoming Customer Checks | DEP REF # 1049 | DEPOSIT CASH LETTERCASH LETTER 0000001049VALUE DATE: 04/11   290,000044/12   120,00004/1;         2,670  41,83104/16      2,670 | | 1418 | | | | | | | | | | | |
| 16199 | 4/11/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/04/11, OUR: 0258600101ES | BOOK TRANSFER0/0: INTERNAL ACCOUNTS PROCESSING G  REDACTED 0 ORG: J AND A FISHER CHARITABLE FOUNREF: CHARITABLE FOUNDATION RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. | | | | 263854 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 4/12/2002 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 16200 | 4/11/2002 | 1,910,293.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996898100, OUR: 1002004686XN | COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16201 | 4/11/2002 | 13,400,604.86 | Investment | Outgoing Deposit - Return of Principal & Interest | YOUR: NC0736758404110201, OUR: 0210100451IN | NASSAU DEPOSIT TAKEN9/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020410 TO 020411 RATE 1.6250 | | | | | | | | | | | | | | |
| 16202 | 4/11/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal | OUR: 0000001157IB | MATURITYREF: MATURITYTICKET * 001157 | | | | | | | | | | | | | | |
| 16203 | 4/11/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0092700101FP | FEDWIRE DEBITA/C: BK AMERICA REDACTED A/C: MAXWELL L. GATES REDACTED REF: GATESMIMAD: 0411B1QGC01C001024 | | | | 272459 | 1G0326 | MAXWELL L GATES TRUST 1997 | 4/11/2002 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 16204 | 4/11/2002 | (2,341,455.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996698101, OUR: 1014002787ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 0  COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16205 | 4/11/2002 | (3,400,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0092600101FP | BOOK TRANSFER DEBITA/C: MR NEIL D YELSEY REDACTED ORG: BERNARD L MADOFF885 THIRB AVENUEREF: YELSEY | | | | 289380 | 1Y0013 | NEIL D YELSEY | 4/11/2002 | $  (3,400,000.00) | CW | CHECK WIRE | | | | |
| 16206 | 4/11/2002 | (3,691,522.44) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0329700101FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEBBK | 1772 | | | | | | | | | | | | | |
| 16207 | 4/11/2002 | (16,900,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0738020004110201, OUR: 0210100901IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020411 TO 020412 RATE 1.6875 | | | | | | | | | | | | | | |
| 16208 | 4/11/2002 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001240IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001240 | | | | | | | | | | | | | | |
| 16209 | 4/12/2002 | 86.50 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974281102, OUR: 1021004283XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF12,341,455 AT AIP RATE-01.33X FORAIP INVESTMENT DATED 04/11/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16210 | 4/12/2002 | 16,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001266IB | INTERESTREF: INTERESTTICKET t 001266 | | | | | | | | | | | | | | |
| 16211 | 4/12/2002 | 150,000.00 | Customer | Incoming Customer Wires | CHIPS CREDITVIA: BANK OF NEW Y00018/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKMY DEPOSIT CASH LETTERCASH LETTER | | | | 218098 | 1ZW004 | NTC & CO. FBO RAYMOND F BULMAN (REDACTED) | 4/29/2002 | $  150,000.00 | CA | CHECK WIRE A/O 4/12/02 | | | | |
| 16212 | 4/12/2002 | 430,678.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996698101, OUR: 1012004669XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16213 | 4/12/2002 | 2,341,455.00 | Investment | Overnight Sweep - Return of Principal & Interest | | | | 1419 | | | | | | | | | | | | |
| 16214 | 4/12/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF # 949 | DEPOSIT CASH LETTERCASH LETTER 0000000949 | | | | 232567 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/2002 | $  10,000,000.00 | CA | CHECK | | | | |
| 16215 | 4/12/2002 | 16,900,792.19 | Investment | Outgoing Deposit - Return of Principal & Interest | YOUR: NC0738020004110201, OUR: 0210200413IN | NASSAU DEPOSIT TAKEN9/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020411 TO 020412 RATE 1.6875 | | | | | | | | | | | | | | |
| 16216 | 4/12/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal | OUR: 0000001266IB | MATURITYREF: MATURITYTICKET t 001266 | | | | | | | | | | | | | | |
| 16217 | 4/12/2002 | (133,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 0085600102FP | BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND N1 8X-LORG: BERNARD L MADOFF885 THIRD AVENUEREF: JACOBS | | | | 272474 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 4/12/2002 | $  (133,000.00) | CW | CHECK WIRE | | | | |
| 16218 | 4/12/2002 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0085800102FP | FEDWIRE DEBITVIA: CITY NATL BK BR LA/122016066A/C: THE UNICYCLE TRADING COMPANYBEVERLY HILLS CA 90210REF: | | | | 297482 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 4/12/2002 | $  (150,000.00) | CW | CHECK WIRE | | | | |
| 16219 | 4/12/2002 | (870,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0085700102FP | FEDWIRE DEBITVIA: FLEET NATL BK REDACTED A/C: ALAN D. BLEZNAK REDACTED REF: BLEZNAKIMAD: 0412B1OGC0BC001092 | | | | 272781 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 4/12/2002 | $  (870,000.00) | CW | CHECK WIRE | | | | |
| 16220 | 4/12/2002 | (1,430,858.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996674102, OUR: 1024002763ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16221 | 4/12/2002 | (3,573,227.71) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR t 0234100102FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1774 | | | | | | | | | | | | | |
| 16222 | 4/12/2002 | (24,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0739030604120201, OUR: 0210200969IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020412 TO 020415 RATE 1.6875 | | | | | | | | | | | | | | |
| 16223 | 4/12/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0Q0000112ZIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001122 | | | | | | | | | | | | | | |
| 16224 | 4/15/2002 | (245,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0104300105FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAHES HARDEN AND IRIS ZURAWIN REDACTED -REF: JPHARDEN ATTN JAHES SAHAR0O HGR PRIV.  BKNQ AND FEDWIRE DEBITVIA: FBR NATL BK TR HD/ REDACTED A/C: RUSHHORE FUNDSBETHESDA,HDBEN: EDWARD H. KAPLAN | | | | 250746 | 1M0024 | JAMES P MARDEN | 4/15/2002 | $  (245,000.00) | CW | CHECK WIRE | | | | |
| 16225 | 4/15/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0106200105FP | CHIPS DEBITVIA: CITIBANK/0008A/C: STUART J. RABIN REDACTED REF: RABINSSN:  REDACTED | | | | 192664 | 1K0151 | EDWARD H KAPLAN | 4/15/2002 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 16226 | 4/15/2002 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0106100105FP | FEDWIRE DEBITVIA: NEW YORK NATL BK/026003353A/C: WALTER CAHN ASSOCIATESBRONX, NEW YORK 10474-5398REF: | | | | 229386 | 1R0180 | STUART J RABIN | 4/15/2002 | $  (600,000.00) | CW | CHECK WIRE | | | | |
| 16227 | 4/15/2002 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0106400105FP | FEDWIRE DEBITVIA: NORTHERN TR HIAHI/066009650BELTSVILLE,MD 20705REF: STEINERFAMIMAD: 0415B1OGC02C001234 | | | | 219885 | 1C1312 | MWC HOLDINGS LLC | 4/15/2002 | $  (600,000.00) | CW | CHECK WIRE | | | | |
| 16228 | 4/15/2002 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0106000105FP | FEDWIRE DEBIT VIA: FW01130179B /011301798 A/C: ARBOR PLACE, LIMITED PARTNERSHII 01970 REF: ARBOR/TIME/09:57 IMAD: 0415B0QG03C0OO9B3 | | | | 163969 | 1S0413 | CHARLES STEINER RHODA STEINER 1999 CHARITABLE REMAINDER TRUST | 4/15/2002 | $  (600,000.00) | CW | CHECK WIRE | | | | |
| 16229 | 4/15/2002 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0103700105FP | | | | | 248001 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 4/15/2002 | $  (800,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16230 | 4/15/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID | | | | 253564 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/15/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16231 | 4/15/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   13940 | | | | 155991 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/15/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16232 | 4/15/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID   * 13939 CHECK PAID *   13941 | | | | 105895 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/15/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16233 | 4/15/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID | | | | 228124 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/15/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16234 | 4/15/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0106300105FP | CHIPS DEBIT VIA: CITIBANK /0008A/C: JOSEF MITTLEMAN REDACTED REF: JOSEFMSSN. REDACTED | | | | 292850 | 1KW225 | JOSEF MITTLEMAN | 4/15/2002 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 16235 | 4/15/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0103900105FP | FEDWIRE DEBIT VIA: UNITED PLAINFIELD / REDACTED A/C: KML ASSET MANAGEMENT,LLC 07061 REF: KMLASSET/TIME/09:56IMAD: | | | | 253475 | 1K0007 | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 4/15/2002 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 16236 | 4/15/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0103600105FP | FEDWIRE DEBIT | | | | 289206 | 1S0195 | ALBERT H SMALL | 4/15/2002 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 16237 | 4/15/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13937 | | | | 271240 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/15/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 16238 | 4/15/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   13938 | | | | 285996 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/15/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 16239 | 4/15/2002 | (2,041,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0104200105FP | CHIPS DEBIT VIA: CITIBANK /0008 A/C: GF INVESTMENTS . L .C. 10022 REF: GFINV SSN: 0189998 | | | | 225289 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/15/2002 | $ (2,041,000.00) | CW | CHECK WIRE | | | | |
| 16240 | 4/15/2002 | (2,168,358.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999573105, OUR: 1054002660ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16241 | 4/15/2002 | (2,555,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0104100105FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JF INVESTMENT,L.L.C.10022REF: NEWJFINVSSN: 0190013 | | | | 222871 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/15/2002 | $ (2,555,000.00) | CW | CHECK WIRE | | | | |
| 16242 | 4/15/2002 | (3,400,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0103600105FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BEAR STEARNS AND CO.  REDACTED BEN: ROBERT M. POTAMKIN REDACTED REF: POTAMKINSSN: REDACTED | | | | 250828 | 1P0089 | ROBERT M POTAMKIN REDACTED | 4/15/2002 | $ (3,400,000.00) | CW | CHECK WIRE | | | | |
| 16243 | 4/15/2002 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0104200105FP | FEDWIRE DEBITVIA:  NORTHERN TR. MIAMI/066096650A/C: BRANCH FAMILY DEVELOPMENT,LLCBELTSVILLE, MARYLAND | | | | 284182 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 4/15/2002 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 16244 | 4/15/2002 | (5,012,475.02) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: Q303200105FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 1776 | | | | | | | | | | | | |
| 16245 | 4/15/2002 | (22,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND073901990415201, OUR: 0210501019IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020415 TO 020416 RATE 1.8125 | | | | | | | | | | | | | | |
| 16246 | 4/15/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: Q0000Q1255IB | DEBIT MEMORANDUMREFUNDS PURCHASE OFTICKET # 001255 | | | | | | | | | | | | | | |
| 16247 | 4/15/2002 | 15.81 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974280105, OUR: 1051004230XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF*1,430,858 AT AIP RATE-01.295% FORAIP INVESTMENT DATED 04/12/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16248 | 4/15/2002 | 14,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001267IB | INTERESTREF. INTERESTTICKET * 001267 | | | | | | | | | | | | | | |
| 16249 | 4/15/2002 | 16,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001277IB | INTERESTREF. INTERESTTICKET 8 001277 | | | | | | | | | | | | | | |
| 16250 | 4/15/2002 | 1,060,114.62 | Customer | Incoming Customer Checks | DEP REF *     1051 | DEPOSIT CASH LETTERCASH LETTER 0000001051XVALUE DATE: 04/15     22,00004/16 668,11404/17       361,80004/18           8,200 | | | 1420 | | | | | | | | | | | |
| 16251 | 4/15/2002 | 1,159,975.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/04/12, OUR: 6079100102FS | BOOK TRANSFER CREDITB/O: PICTET AND CIEGENEVA 11 SWITZERLAND 1211ORG: XREF: IN FAVOUR OF PASIFIN CO. A/C 1-FR001-4 | | | | 222762 | 1FR001 | PASIFIN CO INC C/O MORGAN & MORGAN TST CORP ROAD TOWN PASEA ESTATE | 4/15/2002 | $ 1,159,975.00 | CA | CHECK WIRE | | | | |
| 16252 | 4/15/2002 | 1,430,858.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999674102, OUR: 1022004693XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16253 | 4/15/2002 | 24,003,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: NC073903060415201, OUR: 0210500327IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020412 TO 020415 RATE 1.6875 | | | | | | | | | | | | | | |
| 16254 | 4/15/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001267IB | MATURITYREF: MATURITYTICKET * 001267 | | | | | | | | | | | | | | |
| 16255 | 4/15/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001277IB | MATURITYREF: MATURITYTICKET # 001277 | | | | | | | | | | | | | | |
| 16256 | 4/15/2002 | (17,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: Q103400105FP | FEDWIRE DEBITVIA: WASH MUT BKFA STOC/ REDACTED A/C: IRWIN,CAROL LIPKIN REDACTED REF: THE LIPIMAD: 0415B1QGCO3C000984 | | | | 286034 | 1L0036 | IRWIN LIPKIN | 4/15/2002 | $ (17,000.00) | CW | CHECK WIRE | | | | |
| 16257 | 4/15/2002 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0103500105FP | BOOK TRANSFER DEBITA/C: COUTTS AND COMPANYLONDON UNITED KINGDOM EI 8E-GORG: BERNARD L MADOFF985 THIRD AVENUEREF: | | | | 83656 | 1FR035 | DIANE WILSON SANGARE RANCH | 4/15/2002 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 16258 | 4/15/2002 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR:■ JODL OUR: 0104400105FP | CHIPS DEBITVIA: BANK ONE INTERNATIONAL CORPORA/0979A/C: NATIONAL BANK OF CANADAMONTREAL, CANADA H3B 4L3BEN: 3085511 | | | | 138400 | 1FN068 | FARBER INVESTMENTS INC C/O L FARBER 2335 MANTHA STREET | 4/15/2002 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 16259 | 4/15/2002 | (243,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0104500105FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/  REDACTED A/C: HARDEN FAMILY TRUST133400REF: HARDENTSI HAD: 0415B1QGC02C001040 | | | | 271282 | 1M0021 | MARDEN FAMILY TRUST REDACTED | 4/15/2002 | $ (243,000.00) | CW | CHECK WIRE | | | | |
| 16260 | 4/16/2002 | 80.71 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974631106, OUR: 1061004163XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF42,168,358 AT AIP RATE-01.34% FORAIP INVESTMENT DATED 04/15/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16261 | 4/16/2002 | 13,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001131IB | INTERESTREF: INTERESTTICKET # 001131 | | | | | | | | | | | | | | |
| 16262 | 4/16/2002 | 15,583.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001269IB | INTERESTREF: INTERESTTICKET * 001269 | | | | | | | | | | | | | | |
| 16263 | 4/16/2002 | 148,027.05 | Customer | Incoming Customer Wires | YOUR: O/B SIGNAL W STP, OUR: 0344108106FF | 112K    000037 | | | | 192509 | 1G0068 | BRUCE GRAYHOW, PTNR ABG INV C/O GRAYBOW COMMUNICATIONS GRP | 4/17/2002 | $ 148,027.05 | CA | CHECK WIRE | | | | |
| 16264 | 4/16/2002 | 186,842.81 | Customer | Incoming Customer Wires | YOUR: 0102041600483NN, OUR: 0310208106FF | 039C001535 | | | | 218289 | 1ZB015 | HARMONY PARTNERS LTD | 4/17/2002 | $ 186,842.81 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16265 | 4/16/2002 | 509,582.93 | Customer | Incoming Checks | DEP REF t    1052 | DEPOSIT CASH LETTERCASH LETTER 000000165ZXXVALUE DATE: 04/17    498,99404/18 9,78804/19    600 | | | 1421 | | | | | | | | | | | |
| 16266 | 4/16/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B UNITED PLAIN, OUR: Q3538141166FF | 1Q4691D000047 | | | | 270530 | 1K0162 | KML ASSET MGMT LLC II | 4/17/2002 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 16267 | 4/16/2002 | 1,300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0225209166FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 00043305830ND AVE FO BOX 1269REF: CHASE NYC/CTR/BBK=/BERNARD L MADOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | 253510 | 1K0162 | KML ASSET MGMT LLC II | 4/16/2002 $ | 1,300,000.00 | CA | CHECK WIRE | | | | |
| 16268 | 4/16/2002 | 2,168,358.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999573105, OUR: 1052004552XN | NASSAU DEPOSIT TAKEN®: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020415 TO 020416 RATE 1.8125 | | | | | | | | | | | | | | |
| 16269 | 4/16/2002 | 22,001,107.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC07399199041602101, OUR: 0210600259IN | NASSAU DEPOSIT TAKEN®: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020415 TO 020416 RATE 1.8125 | | | | | | | | | | | | | | |
| 16270 | 4/16/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000012690IB | MATURITYREF: MATURITYTICKET t 001269 | | | | | | | | | | | | | | |
| 16271 | 4/16/2002 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001131IIB | MATURITYREF: MATURITYTICKET = 001131 | | | | | | | | | | | | | | |
| 16272 | 4/16/2002 | (2,500.00) | Customer | Outgoing Customer Wires | YOUR: BOBO, OUR: 0074600106FP | BOOK TRANSFER DEBITA/C: ROBERT J WEBER REDACTED REF: BOBO/BNF/ROBERT ROBERT WEBER WEBER.JR. ACCT. REDACTED | | | | 281418 | 1B0203 | ROBERT WEBER DANA WEBER J/T WROS | 4/16/2002 $ | (2,500.00) | CW | CHECK WIRE | | | | |
| 16273 | 4/16/2002 | (80,000.00) | Customer | Outgoing Customer Checks | CHECK PAID f    13943 | | | | | 156121 | 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 4/15/2002 $ | (80,000.00) | CW | CHECK | | | | |
| 16274 | 4/16/2002 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID •    13936 | | | | | 238364 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/15/2002 $ | (220,000.00) | PW | CHECK | | | | |
| 16275 | 4/16/2002 | (518,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0074400106FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/ REDACTED A/C: MERRITT KEVIN PATRICE M.AULD REDACTED REF: MERRITTIMAD: REDACTED | | | | 281338 | 1A0044 | PATRICE M AULD | 4/16/2002 $ | (518,000.00) | CW | CHECK WIRE | | | | |
| 16276 | 4/16/2002 | (575,000.00) | Customer | Outgoing Customer Checks | CHECK PAID t    13935 | | | | | 192755 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/15/2002 $ | (575,000.00) | PW | CHECK | | | | |
| 16277 | 4/16/2002 | (2,648,718.00) | Customer | Overnight Sweep - Investment | YOUR: 31Y9999688106, OUR: 1064002777ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16278 | 4/16/2002 | (6,321,351.58) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0074300106FP | FEDWIRE DEBITVIA: FIRSTBK COLORADOREDACTED A/C: LAND TITLE GUARANTEE COMPANYVAIL, COLORADO. 81657REF: | | | | 220515 | 1CM688 | PETER KNOBEL PATRICE KNOBEL | 4/16/2002 $ | (6,321,351.58) | CW | CHECK WIRE | | | | |
| 16279 | 4/16/2002 | (7,338,437.15) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0350100106FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1778 | | | | | | | | | | | | | |
| 16280 | 4/16/2002 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0074500106FP | FEDWIRE DEBITVIA: WELLS FARGO MN/091000019A/C: DORADO INVESTMENT COMPANY55456REF: DORADOIMAD: | | | | 226094 | 1D0026 | DORADO INVESTMENT COMPANY | 4/16/2002 $ | (10,000,000.00) | CW | CHECK WIRE | | | | |
| 16281 | 4/16/2002 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND07409123041602101, OUR: 021Q600975IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020416 TO 020417 RATE 1.6250 | | | | | | | | | | | | | | |
| 16282 | 4/16/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001262IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001262 | | | | | | | | | | | | | | |
| 16283 | 4/17/2002 | 86.82 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974249107, OUR: 10710Q42400XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF*2,648,718 AT AIP RATE-01.18X FORAIP INVESTMENT DATED 04/16/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16284 | 4/17/2002 | 14,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: D000001288IB | INTERESTREF: INTERESTTICKET # 001288 | | | | | | | | | | | | | | |
| 16285 | 4/17/2002 | 245,000.00 | Customer | Incoming Checks | DEP REF #    1053 | DEPOSIT CASH LETTERCASH LETTER 0000001053LXXVALUE DATE: 04/17    50,00004/18 170,00004/19    25,000 | | | 1422 | | | | | | | | | | | |
| 16286 | 4/17/2002 | 1,400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0322008107FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 004617953 6TOWER 152 W 57TH ST , 56TH FLREF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | 253586 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/18/2002 $ | 1,400,000.00 | CA | CHECK WIRE | | | | |
| 16287 | 4/17/2002 | 2,648,718.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999688106, OUR: 1062004704XN | NASSAU DEPOSIT TAKEN®: BERNARD L MADOFF | | | | | | | | | | | | | | |
| 16288 | 4/17/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B TCF MPLS, OUR: 013Q201107FF | 0046 | | | | 106171 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 4/17/2002 $ | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 16289 | 4/17/2002 | 20,000,902.78 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC07409123041702101, OUR: 0210700321IN | NASSAU DEPOSIT TAKEN®: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020416 TO 020417 RATE 1.6250 | | | | | | | | | | | | | | |
| 16290 | 4/17/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: QOOD0012880IB | MATURITYREF: MATURITYTICKET t 001288 | | | | | | | | | | | | | | |
| 16291 | 4/17/2002 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: OQ66900107FP | BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND N1 8X-LORG: BERNARD L MADOFF985 THIRD AVENUEREF: | | | | 313636 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 4/17/2002 $ | (50,000.00) | CW | CHECK WIRE | | | | |
| 16292 | 4/17/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0087000107FP | BOOK TRANSFER DEBITA/C: REDACT NEW YORK, NEW YORKORG: BERNARD L MADOFF985 THIRD AVENUEREF: WOLPOW | | | | 189224 | 1W0100 | MARC WOLPOW AUDAX GROUP | 4/17/2002 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 16293 | 4/17/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t    13945 | | | | | 156006 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/17/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 16294 | 4/17/2002 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0086800107FP | FEDWIRE DEBITVIA: WELLS FARGO MN/ REDACT A/C: RICHARD A.  OR CATHY BROHS REDACT REF: BROHSIMAD: REDACTED | | | | 219915 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 4/17/2002 $ | (1,600,000.00) | CW | CHECK WIRE | | | | |
| 16295 | 4/17/2002 | (2,504,061.00) | Customer | Overnight Sweep - Investment | YOUR: 31Y9999686107, OUR: 1074002769ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16296 | 4/17/2002 | (3,535,014.21) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0277900107FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1780 | | | | | | | | | | | | | |
| 16297 | 4/17/2002 | (19,800,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND07421900041702101, OUR: 021Q700987IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020417 TO 020418 RATE 1.6250 | | | | | | | | | | | | | | |
| 16298 | 4/17/2002 | (45,000,000.00) | Investment | Overnight Deposit - Investment | OUR: O0O0OO12360IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET f 001236 | | | | | | | | | | | | | | |
| 16299 | 4/18/2002 | 85.56 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974228108, OUR: 10B1004228XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$2,504,061 AT AIP RATE-01.23X FORAIP INVESTMENT DATED 04/17/02 AIPREFERENCE- | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16300 | 4/18/2002 | 11,569.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001240IB | INTERESTREF: INTERESTTICKET * 001240 | | | | | | | | | | | | | | |
| 16301 | 4/18/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY MIAMI, OUR: 022Q00916FF | REDACTED | | | 270431 | 1G0287 | | ALLEN GORDON | 4/18/2002 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 16302 | 4/18/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0214013108FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 00041929176TH FLREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-DEPOSIT CASH LETTERORG | | | 271350 | 1M0147 | | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/18/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 16303 | 4/18/2002 | 2,360,000.00 | Customer | Incoming Customer Checks | DEP REF # 1054 | 0000001054VALUE DATE: 04/19 2,250,00004/22 103,40004/23 6,600 | | 1423 | | | | | | | | | | | | |
| 16304 | 4/18/2002 | 2,504,061.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999686107, OUR: 1072004655XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN/CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16305 | 4/18/2002 | 19,800,893.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0742190004180201, OUR: 0210800407IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020417 TO 020418 RATE 1.6250 | | | | | | | | | | | | | | |
| 16306 | 4/18/2002 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001240IB | MATURITYREF: MATURITYTICKET * 001240 | | | | | | | | | | | | | | |
| 16307 | 4/18/2002 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0095300108FP | FEDWIRE DEBITVIA: COMM BK OF WASH/ REDACT REDACT KEVIN AND PATRICE AULD FOUNDATIONPAD: 0418I/OGC01C001194 | | | 252051 | 1A0078 | | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 4/18/2002 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 16308 | 4/18/2002 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0095100108FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: RETIREMENTS ACCOUNTS, INCNEW YORK, NY/BEN: DR. MARVIN WIENER REDACT REF: DR.MARVIN WI | | | 101220 | 1ZR218 | | NTC & CO. FBO DR MARVIN WIENER (36003) | 4/18/2002 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 16309 | 4/18/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0095200108FP | CHIPS DEBITVIA: CITIBANK/0008A/C: REDACTED REF: BITENSKYSSN: 0162755 | | | 216902 | 1H0020 | | HALINA BITENSKY | 4/18/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 16310 | 4/18/2002 | (1,079,140.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999690108, OUR: 1084002777ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16311 | 4/18/2002 | (4,265,457.89) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0290700108FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1782 | | | | | | | | | | | | | |
| 16312 | 4/18/2002 | (17,400,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0743565204180201, OUR: D21Q800931IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020418 TO 020419 RATE 1.6875 | | | | | | | | | | | | | | |
| 16313 | 4/18/2002 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000Q001180IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 4 001180 | | | | | | | | | | | | | | |
| 16314 | 4/19/2002 | 36.27 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974199109, OUR: 1091004199XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥1,079,140 AT AIP RATE-01.21X FORAIP INVESTMENT DATED 04/18/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16315 | 4/19/2002 | 16,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OD00001122IB | INTERESTREF: INTERESTTICKET t 001122 | | | | | | | | | | | | | | |
| 16316 | 4/19/2002 | 808,020.00 | Customer | Incoming Customer Checks | DEP REF * 1055 | DEPOSIT CASH LETTERCASH LETTER 0000001055VALUE DATE: 04/22 790,42004/23 17,57004/24 30 | 1424 | | | | | | | | | | | | | |
| 16317 | 4/19/2002 | 1,079,140.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999690108, OUR: 1082004643XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN/CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16318 | 4/19/2002 | 3,527,687.00 | Customer | Incoming Customer Wires | YOUR: MLK OF 02/04/19, OUR: 0007000109HW | CLIENT-INITIATED BOOK CREDITB/0: GREENWICH SENTRY LPNEW YORK NY 10022-4603ORG: FAIRFIELD GREENWICH GROUP399 PARK AVENUEREF: FBO: | | | 83732 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 4/19/2002 | $ 3,527,687.00 | CA | CHECK WIRE | | | | |
| 16319 | 4/19/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF 1 950 | DEPOSIT CASH LETTER 0000000950 | | | 259382 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ 10,000,000.00 | CA | CHECK A/O 4/19/02 | | | | |
| 16320 | 4/19/2002 | 17,400,815.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: 0210900275IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020418 TO 020419 RATE 1.6875 | | | | | | | | | | | | | | |
| 16321 | 4/19/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001122IB | MATURITYREF: MATURITYTICKET t 001122 | | | | | | | | | | | | | | |
| 16322 | 4/19/2002 | (967,989.00) | Customer | Outgoing Customer Wires | YOURs JODL OURs 0073500109FP | rEDWTRE SESITVIA: AMISOUTH REDACT A/C: REDACT REF: KOHLSCREJB/TIME/09:58IMAD: 0419I/OGC02C000965 | | | 281491 | 1CM633 | | EDWARD H KOHLSCHREIBER | 4/19/2002 | $ (967,989.00) | CW | CHECK WIRE | | | | |
| 16323 | 4/19/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0073400109FP | CHIPS DEBITVIA: BANK OF NEW YORK/00D1A/C: RETIREMENTS ACCOUNTS, INC NEW YORK, N.Y.BEN: REDACT REF: HAROLD SCHWARTZSSN: 0180381 | | | 220480 | 1CM421 | | NTC & CO. FBO HAROLD SCHWARTZ 001405 | 4/19/2002 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 16324 | 4/19/2002 | (1,569,833.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999679109, OUR: 1094D02767ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16325 | 4/19/2002 | (1,761,984.83) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0IF370010l9FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1784 | | | | | | | | | | | | | |
| 16326 | 4/19/2002 | (17,400,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0744576004190201, OUR: 02109009771N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020419 TO 020422 RATE 1.5625 | | | | | | | | | | | | | | |
| 16327 | 4/19/2002 | (25,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001282IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001282 | | | | | | | | | | | | | | |
| 16328 | 4/22/2002 | 153.06 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974214112, OUR: 1121004214XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥1,569,833 AT AIP RATE-01.17X FORAIP INVESTMENT DATED 04/19/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16329 | 4/22/2002 | 17,208.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001255IB | INTERESTREF: INTERESTTICKET * 001255 | | | | | | | | | | | | | | |
| 16330 | 4/22/2002 | 23,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 2624200112FC | CHIPS CREDITVIA: CITIBANK/0008B/0: CARLSTON FAMILY PARTNER-CA 94563REF: NBNF"BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008170J DEPOSIT CASH LETTERCASH LETTER | | | 247115 | 1ZB132 | | CARLSTON FAMILY PARTNERSHIP | 4/22/2002 | $ 23,000.00 | CA | CHECK WIRE | | | | |
| 16331 | 4/22/2002 | 328,945.17 | Customer | Incoming Customer Checks | DEP REF # 1057 | 0000001057▲VALUE DATE: 04/23 28,94504/24 282,00004/25 161 | 1425 | | | | | | | | | | | | | |
| 16332 | 4/22/2002 | 679,068.73 | Customer | Incoming Customer Checks | DEP REF 1 1056 | DEPOSIT CASH LETTERCASH LETTER 0000001056▲VALUE DATE: 04/22 70,00104/23 161,81904/24 421,72904/25 26,119 | 1426 | | | | | | | | | | | | | |
| 16333 | 4/22/2002 | 1,569,833.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999679109, OUR: 1092004668XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN/CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16334 | 4/22/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/04/22, OUR: 7778400112FS | BOOK TRANSFER CREDITB/0: GOLDMAN SACHS 8 CONEW YORK NY 10274-0RG: 00126012401PAMELA & SCHEIN GRANTOR TRUST U/A DOGB: GOLDMAN | | | 292896 | 1S0434 | | PAMELA M SCHEIN GRANTOR TST C/O IRVING SHAFRAN | 4/22/2002 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16335 | 4/22/2002 | 24,003,125.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0744576004220201, OUR: 0211200335IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020419 TO 020422 RATE 1.5625 | | | | | | | | | | | | | | |
| 16336 | 4/22/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001255IB | MATURITYREF: MATURITYTICKET * 001255 | | | | | | | | | | | | | | |
| 16337 | 4/22/2002 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0100100112FP | FEBWIRE BEBITVIA: KEY BK WASH TAG/REDACT REDACT | | | | 123040 | 1A0044 | PATRICE M AULD | 4/22/2002 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 16338 | 4/22/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID 1    13950 | | | | | 292931 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/22/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16339 | 4/22/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID 1    13949 | | | | | 286004 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/22/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16340 | 4/22/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID 1    13947 | | | | | 238374 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/22/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16341 | 4/22/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID 1    13948 | | | | | 270576 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/22/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16342 | 4/22/2002 | (1,183,815.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999689112, OUR: 1124002777ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16343 | 4/22/2002 | (1,357,714.61) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0192000112FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11>00 FEDBIK | 1786 | | | | | | | | | | | | | |
| 16344 | 4/22/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID *    13953 | | | | | 270586 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/22/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 16345 | 4/22/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID *    13954 | | | | | 292938 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/22/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 16346 | 4/22/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID *    13952 | | | | | 238380 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/22/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 16347 | 4/22/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID *    13951 | | | | | 188900 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/22/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 16348 | 4/22/2002 | (6,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0100000112FP | FEDWIRE DEBITVIA: WELLS FARGO MN/REDACT REDACT | | | | 188626 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 4/22/2002 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 16349 | 4/22/2002 | (15,600,000.00) | Investment | Overnight Deposit - Investment | YOUR: NB0745447504220201, OUR: 0211201021IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020422 TO 020423 RATE 1.6875 | | | | | | | | | | | | | | |
| 16350 | 4/22/2002 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001422IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 001422 | | | | | | | | | | | | | | |
| 16351 | 4/23/2002 | 40.45 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974230113, OUR: 1131DD4230XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●1,183,815 AT AIP RATE-01.23X FORAIP INVESTMENT DATED 04/22/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16352 | 4/23/2002 | 16,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001262IB | INTERESTREF: INTERESTTICKET * 001262 | | | | | | | | | | | | | | |
| 16353 | 4/23/2002 | 41,485.50 | Customer | Incoming Customer Wires | YOUR: MT020423001612, OUR: 0254901113FF | 423B2Q6921C000355 | | | | 313653 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/23/2002 | $ 41,485.50 | CA | CHECK WIRE | | | | |
| 16354 | 4/23/2002 | 550,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FST TECH FCU, OUR: 016400811FF | 007 | | | | 188982 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 4/23/2002 | $ 550,000.00 | CA | CHECK WIRE | | | | |
| 16355 | 4/23/2002 | 570,500.80 | Customer | Incoming Customer Checks | DEP REF f    1058 | DEPOSIT CASH LETTERCASH LETTER 0000001058RVALUE DATE: 04/24    310,500●04/25 248,400●04/26    11,600 | | 1427 | | | | | | | | | | | | |
| 16356 | 4/23/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B STERLING NYC, OUR: 0085207113FF | 00004 | | | | 305868 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 4/23/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 16357 | 4/23/2002 | 1,183,815.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999689112, OUR: 1122004656XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16358 | 4/23/2002 | 2,244,008.75 | Customer | Federal Home Loan Bank Transactions (Incoming) | YOUR: 4982906, OUR: 1130000168U | SECURITIES RELATED INTERESTBIS REF: A202113AAHJRECORD-DT:04/15/02PAYABLE-DATE:04/23/02CUSTODY ACT: G  13414   INTRCUSIP | | | | | | | | | | | | | | |
| 16359 | 4/23/2002 | 15,600,731.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0745447504230201, OUR: 0211300271IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020422 TO 020423 RATE 1.6875 | | | | | | | | | | | | | | |
| 16360 | 4/23/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001262IB | MATURITYREF: MATURITYTICKET * 001262 | | | | | | | | | | | | | | |
| 16361 | 4/23/2002 | (12,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0080300113FP | CHIPS DEBITVIA: BANKERS TRUST COMPANY/01034/C: LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET CORP.BRITISH VIRGIN | | | | 246283 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 4/23/2002 | $ (12,000.00) | CW | CHECK WIRE | | | | |
| 16362 | 4/23/2002 | (317,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 0080400113FP | BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND N1 8X-LORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | | 313620 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 4/23/2002 | $ (317,000.00) | CW | CHECK WIRE | | | | |
| 16363 | 4/23/2002 | (3,510,584.59) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0196100113FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11>00 FEDBIK | 1788 | | | | | | | | | | | | | |
| 16364 | 4/23/2002 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: OQ8020013FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | | 225333 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 4/23/2002 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 16365 | 4/23/2002 | (4,511,958.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999680113, OUR: 1134002765ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16366 | 4/23/2002 | (13,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDQ7464220042G201, OUR: 0211300947IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020423 TO 020424 RATE 1.6250 | | | | | | | | | | | | | | |
| 16367 | 4/23/2002 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000QQ01174IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001174 | | | | | | | | | | | | | | |
| 16368 | 4/24/2002 | 151.65 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974230114, OUR: 1141004230XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●4,511,958 AT AIP RATE-01.21X FORAIP INVESTMENT DATED 04/23/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16369 | 4/24/2002 | 14,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001236IB | INTERESTREF: INTERESTTICKET * 001236 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16370 | 4/24/2002 | 275,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/04/24, OUR: 8996200114JD | BOOK TRANSFER CREDIT0/B: SALOMON SMITH BARNEY INC; OUTGNEW YORK NY 10013-0JRG: 4271075717TRE MELVIN B NESSELOQB: SALOMON DEPOSIT CASH LETTERCREDIT | | | 228219 | 1N0005 | | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 4/24/2002 | $        275,000.00 | CA | CHECK WIRE | | | | |
| 16371 | 4/24/2002 | 3,172,246.06 | Customer | Incoming Customer Checks | DEP REF 1      1059 | DEPOSIT CASH LETTERCASH LETTER 0000001059*VALUE DATE: 04/25      2,697,32804/26      470/81704/29      4,000 | | 1428 | | | | | | | | | | | | |
| 16372 | 4/24/2002 | 4,511,958.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999680113, OUR: 1132004672XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16373 | 4/24/2002 | 13,500,609.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0746422004240201, OUR: 0211400311IN | NASSAU DEPOSIT TAKEN0/B: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020423 TO 020424 RATE 1.6250 | | | | | | | | | | | | | | |
| 16374 | 4/24/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001236IB | MATURITYREF: MATURITYTICKET 1 001236 | | | | | | | | | | | | | | |
| 16375 | 4/24/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0081300114FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: REDACT REF: MHQSTRQVESSN: 0158427 | | | 237346 | 1CM360 | | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 4/24/2002 | $       (500,000.00) | CW | CHECK WIRE | | | | |
| 16376 | 4/24/2002 | (913,130.60) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0290900114FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 1790 | | | | | | | | | | | | |
| 16377 | 4/24/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •      13956 | | | 292944 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/24/2002 | $       (986,301.00) | PW | CHECK | | | | |
| 16378 | 4/24/2002 | (1,317,423.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999660114, OUR: 1144002743ZE | AIP OVERNIGHT INVESTMENTIC.* PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16379 | 4/24/2002 | (15,600,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0747543204240201, OUR: 02H400765IN | NASSAU DEPOSIT TAKEN0/B: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020424 TO 020425 RATE 1.6875 | | | | | | | | | | | | | | |
| 16380 | 4/24/2002 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001179IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001179 | | | | | | | | | | | | | | |
| 16381 | 4/25/2002 | 46.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99742451115, OUR: 1151004245XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$1,317,423 AT AIP RATE-01.26X FORAIP INVESTMENT DATED 04/24/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16382 | 4/25/2002 | 11,569.44 | Investment | Certificate of Deposit & Interest | OUR: 0000001180IB | INTERESTREF. INTERESTICKET * 001180 | | | | | | | | | | | | | | |
| 16383 | 4/25/2002 | 225,903.15 | Customer | Incoming Customer Checks | DEP REF 1      1G60 | DEPOSIT CASH LETTERCASH LETTER 0000001060L.VALUE DATE: 04/25      100,90004/26      125,003 | | 1429 | | | | | | | | | | | | |
| 16384 | 4/25/2002 | 454,168.86 | Customer | Incoming Customer Wires | YOUR: O/B CITY MIAMI, OUR: 0164801115FF | 42$9J8702ICO00051 | | | 284178 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 4/25/2002 | $        454,168.86 | CA | CHECK WIRE | | | | |
| 16385 | 4/25/2002 | 1,317,423.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999660114, OUR: 1142004649XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16386 | 4/25/2002 | 15,600,731.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0747543204250201, OUR: 0211500249HN | NASSAU DEPOSIT TAKEN0/B: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020424 TO 020425 RATE 1.6875 | | | | | | | | | | | | | | |
| 16387 | 4/25/2002 | 35,000,000.00 | Investment | Certificate of Deposit & Interest | OUR : oooooonaoB | MATURITYREF: MATURITYTICKET 1 001180 | | | | | | | | | | | | | | |
| 16388 | 4/25/2002 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR s JODL OUR: 0131800115FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/125000574A/C: MARDEN FAMILY TRUST33480REF: MARDENTISMAD: | | | 286102 | 1M0021 | | MARDEN FAMILY TRUST REDACTED | 4/25/2002 | $         (30,000.00) | CW | CHECK WIRE | | | | |
| 16389 | 4/25/2002 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR, JODL OUR: 0132000115FP | FEDWIRE DEBITVIA: PLM BCH NAT B8T CO/ REDACTED A/C REDACTED | | | 272805 | 1CM226 | | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 4/25/2002 | $         (50,000.00) | CW | CHECK WIRE | | | | |
| 16390 | 4/25/2002 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: Q131900115FP | FEDWIRE DEBITVIA: PLM BCH NAT B8T CO/ REDACTED A/C: REDACTED | | | 292976 | 1M0086 | | MARDEN FAMILY LP REDACTED | 4/25/2002 | $       (150,000.00) | CW | CHECK WIRE | | | | |
| 16391 | 4/25/2002 | (175,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0131700115FP | CHIPS DEBITVIA: HSBC BANK USA/0108A/C: REDACTED | | | 222861 | 1J0029 | | MARTIN J MOEL PARTNERSHIP | 4/25/2002 | $       (175,000.00) | CW | CHECK WIRE | | | | |
| 16392 | 4/25/2002 | (542,167.71) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0191600115FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 1792 | | | | | | | | | | | | |
| 16393 | 4/25/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0132100115FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BNP PARIBAS LUXEMBOURGLUXEMBOURG, LUXEMBOURGREF: BNPCITI/BNF/FFC/ACCT REDACT BMP PARIBAS FUND | | | 246288 | 1FR036 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 4/25/2002 | $     (1,000,000.00) | CW | CHECK WIRE | | | | |
| 16394 | 4/25/2002 | (3,427,518.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999679115, OUR: 1154002766ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16395 | 4/25/2002 | (19,700,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0748793504250201, OUR: 0211500953IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020425 TO 020426 RATE 1.6875 | | | | | | | | | | | | | | |
| 16396 | 4/25/2002 | (30,400,000.00) | Investment | Certificate of Deposit - Investment | OUR: D0Q00Q1161IB | DEBIT MEMORANDUMREF:  PURCHASE OFTICKET # 001161 | | | | | | | | | | | | | | |
| 16397 | 4/26/2002 | 125.68 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99742619116, OUR: 1161004269XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$3,427,518 AT AIP RATE-01.32X FORAIP INVESTMENT DATED 04/25/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16398 | 4/26/2002 | 17,645.83 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001282IB | INTERESTREF: INTERESTICKET 1 001282 | | | | | | | | | | | | | | |
| 16399 | 4/26/2002 | 540,260.01 | Customer | Incoming Customer Checks | DEP REF *      1061 | DEPOSIT CASH LETTERCASH LETTER 0000001061*VALUE DATE: 04/29      145,50804/30      394,751 | | 1430 | | | | | | | | | | | | |
| 16400 | 4/26/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: AD-208620-P-, OUR: 0296001116FF | 8154C005639 | | | 292966 | 1L0192 | | THE LAUTENBERG FOUNDATION | 4/26/2002 | $     1,000,000.00 | CA | CHECK WIRE | | | | |
| 16401 | 4/26/2002 | 3,427,518.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999679115, OUR: 1152004673XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16402 | 4/26/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF 1      951 | DEPOSIT CASH LETTER 0000000951 | | | 286013 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/26/2002 | $   10,000,000.00 | CA | CHECK | | | | |
| 16403 | 4/26/2002 | 19,700,923.44 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0748793504260201, OUR: 0211600279IN | NASSAU DEPOSIT TAKEN0/B: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020425 TO 020426 RATE 1.6875 | | | | | | | | | | | | | | |
| 16404 | 4/26/2002 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOOQ1282IB | MATURITYREF: MATURITYTICKET * 001282 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of 703 Stmt) | Description (per OCR of 703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16405 | 4/26/2002 | (306.50) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0115300116FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC./0422A/C: MR AND MRS APFELBAUM REDACT PARISBEN: MR AND MRS APFELBAUM REDACT | | | | 272387 | 1FN075 | MELLE EMILIE APFELBAUM | 4/26/2002 | $   (306.50) | CW | CHECK WIRE | | | | |
| 16406 | 4/26/2002 | (10,469.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0115200116FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/0768A/C DORIS I GOIN REDACT BEN: DORIS I GOIN REDACT REF: DORIS/BNF/CREDIT TO BANQUE NATIONAL DE | | | | 222563 | 1FN006 | MADAME DORIS IGOIN | 4/26/2002 | $   (10,469.00) | CW | CHECK WIRE | | | | |
| 16407 | 4/26/2002 | (22,260.50) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0115400116FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC./0422A/C: MR AND MRS APFELBAUM REDACT BEN: MR AND MRS APFELBAUM REDACT REF: | | | | 83631 | 1FN076 | MADAME LAURENCE APFELBAUM | 4/26/2002 | $   (22,260.50) | CW | CHECK WIRE | | | | |
| 16408 | 4/26/2002 | (330,207.55) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0245500116FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDIBK | 1794 | | | | | | | | | | | | | |
| 16409 | 4/26/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0115800116FP | FEDWIRE DEBITVIA: HSBC USA/021001088A/C: VANGUARD INCOMING WIRE ACCOUNT1948ZBEN: JEWISH ASSOC.FOR SERV. FOR THE1000JREF: JASA | | | | 300711 | 1ZA995 | JEWISH ASSOCIATION FOR ATTN: IGOR GOLDENBERG CFO | 4/26/2002 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 16410 | 4/26/2002 | (1,046,482.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996676116, OUR: 1164002762ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16411 | 4/26/2002 | (2,244,008.75) | Other | Other Outgoing Checks | | CHECK PAID *   1721 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 16412 | 4/26/2002 | (6,150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0115500116FP | CHIPS DEBITVIA: CITIBANK/0008A/C: GF INVESTMENTS . L .C.10022REF: 6FINVSSN: 0183245 | | | | 227815 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/26/2002 | $   (6,150,000.00) | CW | CHECK WIRE | | | | |
| 16413 | 4/26/2002 | (6,150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0115600116FP | CHIPS DEBITVIA: CITIBANK/0006A/C: JF INVESTMENT,L.L.C.10022REF: NEWFINVSSN: 0183241 | | | | 222883 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/26/2002 | $   (6,150,000.00) | CW | CHECK WIRE | | | | |
| 16414 | 4/26/2002 | (22,800,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND074991980426 0201, OUR: 0211600975IN | NASSAU DEPOSIT TAKEN A/C:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020426 TO 020429 RATE 1.7500 | | | | | | | | | | | | | | |
| 16415 | 4/26/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001179IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001179 | | | | | | | | | | | | | | |
| 16416 | 4/26/2002 | 112.50 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974252119, OUR: 1198004252XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$1,046,482 AT AIP RATE-01.29X FORAIP INVESTMENT DATED 04/26/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16417 | 4/29/2002 | 14,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0Q00001422IB | INTERESTREF: INTERESTTICKET t 001422 | | | | | | | | | | | | | | |
| 16418 | 4/29/2002 | 102,615.00 | Investment | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0336409119FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED B/0: REDACTED ONI PENNSYLVANIA PLAZA NY NYREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | | 220448 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 4/30/2002 | $   102,615.00 | CA | CHECK WIRE | | | | |
| 16419 | 4/29/2002 | 683,910.17 | Customer | Incoming Customer Checks | DEP REF #   1062 | DEPOSIT CASH LETTER CASH LETTER VALUE DATE: 04/29    10,00104/30    635,56405/01            38,345 | | 1431 | | | | | | | | | | | | |
| 16420 | 4/29/2002 | 1,046,482.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999676116, OUR: 1162004654XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16421 | 4/29/2002 | 3,140,967.53 | Customer | Incoming Customer Wires | YOUR: PAC119000022119, OUR: 0284509119FF | REDACT | | | | 246359 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/29/2002 | $   3,140,967.53 | CA | CHECK WIRE | | | | |
| 16422 | 4/29/2002 | 4,708,008.05 | Customer | Incoming Customer Wires | YOUR: PAC999000012119, OUR: 0221902119FF | REDACT | | | | 226261 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/29/2002 | $   4,708,008.05 | CA | CHECK WIRE | | | | |
| 16423 | 4/29/2002 | 22,803,325.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC074991980429 0201, OUR: 0211900297IN | NASSAU DEPOSIT TAKENB®:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020426 TO 020429 RATE 1.7500 | | | | | | | | | | | | | | |
| 16424 | 4/29/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001422IB | MATURITYREF: MATURITYTICKET t 001422 | | | | | | | | | | | | | | |
| 16425 | 4/29/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID f   13964 | | | | | 270616 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/29/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 16426 | 4/29/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #   13963 | | | | | 238388 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/29/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 16427 | 4/29/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t   13962 | | | | | 228146 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/29/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 16428 | 4/29/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *   13961 | | | | | 192774 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/29/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 16429 | 4/29/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID •   13960 | | | | | 228138 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/29/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 16430 | 4/29/2002 | (2,193,243.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999659119, OUR: 1194002744ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16431 | 4/29/2002 | (2,364,845.38) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: Q22670011FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDIBK | 1796 | | | | | | | | | | | | | |
| 16432 | 4/29/2002 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0119900119FP | BOOK TRANSFER DEBITA/C:  STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 113680RG: BERNARD L MADOFF883 THIRD AVENUEREF: /DOUBLEDAY | | | | 285881 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 4/29/2002 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 16433 | 4/29/2002 | (22,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND075Q80640429 0201, OUR: 021190096310N | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020429 TO 020430 RATE 1.7500 | | | | | | | | | | | | | | |
| 16434 | 4/29/2002 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001225IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001225 | | | | | | | | | | | | | | |
| 16435 | 4/29/2002 | 79.81 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974218120, OUR: 1201004218XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$2,193,243 AT AIP RATE-01.31Z FORAIP INVESTMENT DATED 04/29/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16436 | 4/30/2002 | 10,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4499300I208C | FEDWIRE CREDITVIA: CITIBANK/REDACTED B/0: CARLSTON CHIPS CREDITVIA: CITIBANK/0008B/0: CARLSTON FAMILY PARTNER-CA 94563REF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 | | | | 291974 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 4/30/2002 | $   10,000.00 | CA | CHECK WIRE | | | | |
| 16437 | 4/30/2002 | 14,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001174IB | INTERESTREF: INTERESTTICKET t 001174 | | | | | | | | | | | | | | |
| 16438 | 4/30/2002 | 61,400.00 | Customer | Incoming Customer Wires | YOUR: O/B HARRIS CHGO, OUR: 0255502120FF | 30G1QG75OC001347 | | | | 284292 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 4/30/2002 | $   61,400.00 | CA | CHECK WIRE | | | | |
| 16439 | 4/30/2002 | 962,539.00 | Customer | Incoming Customer Checks | DEP REF #   1063 | DEPOSIT CASH LETTERCASH LETTER 000000106304VALUE DATE: 04/30    559,53905/01  3,00005/02    388,40005/03    11,600 | | 1432 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16440 | 4/30/2002 | 2,193,243.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999659119, OUR: 1192004613XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 16441 | 4/30/2002 | 22,501,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0750806404500201, OUR: 0212000253IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020429 TO 020430 RATE 1.7500 | | | | | | | | | | | | | | |
| 16442 | 4/30/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001174IB | MATURITYREF: MATURITYTICKET t 001174 | | | | | | | | | | | | | | |
| 16443 | 4/30/2002 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: Q148700120FP | FEDWIRE DEBITVIA: COKM BK OF WASH/ REDACT A/C: REDACT | | | 281345 | 1A0078 | | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 4/30/2002 $ | (10,000.00) | CW | CHECK WIRE | | | | |
| 16444 | 4/30/2002 | (110,000.00) | Customer | Outgoing Customer Checks | CHECK PAID t   13959 | | | | 270595 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/29/2002 $ | (110,000.00) | PW | CHECK | | | | |
| 16445 | 4/30/2002 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PAID •   13958 | | | | 109500 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/29/2002 $ | (330,000.00) | PW | CHECK | | | | |
| 16446 | 4/30/2002 | (555,423.51) | Other | Other Outgoing Checks | CHECK PAID #   1722 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 16447 | 4/30/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t   13967 | | | | 286018 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/30/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 16448 | 4/30/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t   13966 | | | | 156018 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/30/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 16449 | 4/30/2002 | (1,264,510.56) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0426700120FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1798 | | | | | | | | | | | | | |
| 16450 | 4/30/2002 | (1,648,009.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999640120, OUR: 1204002729ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16451 | 4/30/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JDDL OUR: 0148SOO120FP | FEDWIRE DEBITVIA: WELLS FARGO MN/091000019A/C: DORADO INVESTMENT COMPANY55456REF: DORADOMAD: | | | 248138 | 1D0026 | | DORADO INVESTMENT COMPANY | 4/30/2002 $ | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 16452 | 4/30/2002 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0148900120FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: FORTIS BANK (NEDERLAND) N.V.1000 AG AMSTERDAM, NETHERLANDSREN: HUNTER | | | 227740 | 1FR027 | | HUNTER DOUGLAS INTL NV FRITS W VAN DER GREFT LUCERNE BRANCH 6006 LUCERNE | 4/30/2002 $ | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 16453 | 4/30/2002 | (18,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0751811604300201, OUR: 0212001067IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020430 TO 020501 RATE 1.7500 | | | | | | | | | | | | | | |
| 16454 | 4/30/2002 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001168IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001168 | | | | | | | | | | | | | | |
| 16455 | 5/1/2002 | 60.43 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974229121, OUR: 1211004229XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•1,648,009 AT AIP RATE-01.32Z FORAIP INVESTMENT DATED 04/30/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16456 | 5/1/2002 | 14,875.00 | Investment | Overnight Sweep - Return of Principal & Interest | OUR: 0000001179HB | INTERESTREF: INTERESTTICKET # 001179 | | | | | | | | | | | | | | |
| 16457 | 5/1/2002 | 103,833.34 | Customer | Incoming Customer Checks | DEP REF #   1064 | DEPOSIT CASH LETTERCASH LETTER 0000001064RVALUE DATE: 05/01    98,833305/02    5,000 | | 1433 | | | | | | | | | | | | |
| 16458 | 5/1/2002 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B PLM BCH NAT, OUR: 0408213121FF | FEDWIRE CREDITVIA: PALM BEACH NATL BANK 8 TRUST C/ REDACT B/0: EJ RIBAKOFFREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 242709 | 1R0178 | | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 5/1/2002 $ | 800,000.00 | CA | CHECK WIRE | | | | |
| 16459 | 5/1/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YCL/1  FW0 2 7 232 -- 87 5 2/ ■ f., OUR:  0445109ZIFF | MAD:  05011B701 3R001679 | | | 299804 | 1F0021 | | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 5/2/2002 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 16460 | 5/1/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B SIGNAL W STP, OUR: 0149114121FF | FEDWIRE CREDITVIA: SIGNAL BANK, INC.096016794B/0: SIGNAL BANK NAEAGAN, MNREF: CHASE NYC-CTR/BNF-BERNARD L MADOFF NEW | | | 302343 | 1EM145 | | FERN C PALMER & MARK H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 5/1/2002 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 16461 | 5/1/2002 | 1,648,009.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999640120, OUR: 1202004626XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16462 | 5/1/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B UNITED PLAIN, OUR: Q343402121FF | FEDWIRE CREDITVIA: UNITEDTRUST BANK/021201943B/0: KML ASSET MANAGEMENT LLCNO PLFD NJ 07061REF: CHASE | | | 238315 | 1K0162 | | KML ASSET MGMT LLC II | 5/1/2002 $ | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 16463 | 5/1/2002 | 18,500,899.31 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0751811605010201, OUR: 0212100383IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020430 TO 020501 RATE 1.7500 | | | | | | | | | | | | | | |
| 16464 | 5/1/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001179HB | MATURITYREF: MATURITYTICKET t 001179 | | | | | | | | | | | | | | |
| 16465 | 5/1/2002 | (1,286.06) | Other | Other Outgoing Checks | CHECK PAID #   1723 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 16466 | 5/1/2002 | (2,933.00) | Customer | Outgoing Customer Checks | CHECK PAID t   13976 | | | | 81792 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 $ | (2,933.00) | PW | CHECK | | | | |
| 16467 | 5/1/2002 | (6,350.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0067900121FP | CHIPS DEBITVIA: CITIBANK/0008A/C:  REDACTED | | | 292471 | 1M0024 | | JAMES P MARDEN | 5/1/2002 $ | (6,350.00) | CW | CHECK WIRE | | | | |
| 16468 | 5/1/2002 | (18,150.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0067800121FP | CHIPS DEBITVIA: CITIBANK/0008A/C:  REDACTED | | | 312279 | 1A0044 | | PATRICE M AULD | 5/1/2002 $ | (18,150.00) | CW | CHECK WIRE | | | | |
| 16469 | 5/1/2002 | (19,550.00) | Customer | Outgoing Customer Checks | CHECK PAID •   13983 | | | | 302434 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 $ | (19,550.00) | PW | CHECK | | | | |
| 16470 | 5/1/2002 | (28,645.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0068200121FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC./0422A/C: SG HAMBROS BANK - TRUST BAHAMANASSAU.BAHAMASREF: HAMBROS REF | | | 289768 | 1FN052 | | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 5/1/2002 $ | (28,645.00) | CW | CHECK WIRE | | | | |
| 16471 | 5/1/2002 | (32,500.00) | Customer | Outgoing Customer Checks | CHECK PAID f   13986 | | | | 286249 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 $ | (32,500.00) | PW | CHECK | | | | |
| 16472 | 5/1/2002 | (34,457.00) | Customer | Outgoing Customer Checks | CHECK PAID i   13984 | | | | 238324 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 $ | (34,457.00) | PW | CHECK | | | | |
| 16473 | 5/1/2002 | (48,875.00) | Customer | Outgoing Customer Checks | CHECK PAID •   13982 | | | | 191739 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 $ | (48,875.00) | PW | CHECK | | | | |
| 16474 | 5/1/2002 | (52,540.00) | Customer | Outgoing Customer Checks | CHECK PAID •   13973 | | | | 101535 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 $ | (52,540.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 559 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16475 | 5/1/2002 | (56,206.00) | Customer | Outgoing Customer Checks | | CHECK PAID * | 13981 | | | 260015 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 | $ (56,206.00) | PW | CHECK | | | | |
| 16476 | 5/1/2002 | (73,801.00) | Customer | Outgoing Customer Checks | | CHECK PAID f | 13991 | | | 101559 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 | $ (73,801.00) | PW | CHECK | | | | |
| 16477 | 5/1/2002 | (73,875.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0068000121FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BERNARD A. MARDEN REDACT REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING AND | | | | 293766 | 1M0086 | MARDEN FAMILY LP REDACTED | 5/1/2002 | $ (73,875.00) | CW | CHECK WIRE | | | | |
| 16478 | 5/1/2002 | (123,460.00) | Customer | Outgoing Customer Checks | | CHECK PAID † | 13972 | | | 196062 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 | $ (123,460.00) | PW | CHECK | | | | |
| 16479 | 5/1/2002 | (124,950.00) | Customer | Outgoing Customer Checks | | CHECK PAID * | 13971 | | | 312127 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 | $ (124,950.00) | PW | CHECK | | | | |
| 16480 | 5/1/2002 | (127,075.00) | Customer | Outgoing Customer Checks | | CHECK PAID * | 13974 | | | 101549 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 | $ (127,075.00) | PW | CHECK | | | | |
| 16481 | 5/1/2002 | (137,339.00) | Customer | Outgoing Customer Checks | | CHECK PAID • | 13988 | | | 196071 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 | $ (137,339.00) | PW | CHECK | | | | |
| 16482 | 5/1/2002 | (161,805.00) | Customer | Outgoing Customer Checks | | CHECK PAID f | 13978 | | | 312129 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 | $ (161,805.00) | PW | CHECK | | | | |
| 16483 | 5/1/2002 | (186,214.00) | Customer | Outgoing Customer Checks | | CHECK PAID * | 13989 | | | 191744 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 | $ (186,214.00) | PW | CHECK | | | | |
| 16484 | 5/1/2002 | (195,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID † | 13977 | | | 274011 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 | $ (195,500.00) | PW | CHECK | | | | |
| 16485 | 5/1/2002 | (232,156.00) | Customer | Outgoing Customer Checks | | CHECK PAID # | 13975 | | | 81788 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 | $ (232,156.00) | PW | CHECK | | | | |
| 16486 | 5/1/2002 | (288,607.00) | Customer | Outgoing Customer Checks | | CHECK PAID * | 13987 | | | 312131 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 | $ (288,607.00) | PW | CHECK | | | | |
| 16487 | 5/1/2002 | (293,250.00) | Customer | Outgoing Customer Checks | | CHECK PAID * | 13990 | | | 196086 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 | $ (293,250.00) | PW | CHECK | | | | |
| 16488 | 5/1/2002 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID * | 13992 | | | 81803 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 | $ (297,500.00) | PW | CHECK | | | | |
| 16489 | 5/1/2002 | (359,231.00) | Customer | Outgoing Customer Checks | | CHECK PAID f | 13985 | | | 302439 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 | $ (359,231.00) | PW | CHECK | | | | |
| 16490 | 5/1/2002 | (535,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID † | 13969 | | | 191733 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 | $ (535,500.00) | PW | CHECK | | | | |
| 16491 | 5/1/2002 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0068100121FP | BOOK TRANSFER DEBIT A/C: BROUN BROTHERS HARRIMAN S CONEW YORK NY 100050RG: BERNARD L MADOFF885 THIRD AVENUEREF: TROTANOV | | | | 270282 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 5/1/2002 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 16492 | 5/1/2002 | (788,375.00) | Customer | Outgoing Customer Checks | | CHECK PAID * | 13970 | | | 196050 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2002 | $ (788,375.00) | PW | CHECK | | | | |
| 16493 | 5/1/2002 | (824,917.23) | Customer | Transfers to JPMC 509 | YOUR: s CDS FUNDING, OUR: 0435300121FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK AIP OVERNIGHT INVESTMENT | 1800 | | | | | | | | | | | | | |
| 16494 | 5/1/2002 | (2,378,975.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999681121, OUR: 1214002767ZE | AIP PURCHASE OF J.P. MORGAN CHASE9 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16495 | 5/1/2002 | (22,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0752B41505010201, OUR: 0212100795IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020501 TO 020502 RATE 1.7500 | | | | | | | | | | | | | | |
| 16496 | 5/1/2002 | (40,000,000.00) | Investment | Certificate of Deposit – Investment | OUR: 0000001159IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET * 001159 | | | | | | | | | | | | | | |
| 16497 | 5/2/2002 | 91.19 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974300122, OUR: 1221004300XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF42,378,975 AT AIP RATE-01.38% FORAIP INVESTMENT DATED 05/01/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16498 | 5/2/2002 | 10,048.89 | Investment | Certificate of Deposit – Return of Principal & Interest | OUR: Q0O0QG1161IB | INTERESTREF: INTERESTTICKET t 001161 | | | | | | | | | | | | | | |
| 16499 | 5/2/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0SI OF 02/05/02, OUR: 0097600122ES | BOOK TRANSFER®: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: MARLENE BARASCH STRAUSS | | | | 282687 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 5/2/2002 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 16500 | 5/2/2002 | 105,601.35 | Customer | Incoming Customer Checks | DEP REF # 1066 | DEPOSIT CASH LETTERCASH LETTER 00000010663XVALUE DATE: 05/03 97,6010506 7,5300507 480 | | 1434 | | | | | | | | | | | | |
| 16501 | 5/2/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0SI OF 02/05/02, OUR: 0095600122ES | BOOK TRANSFER®: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: HAROLD L STRAUSS | | | | 238430 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 5/2/2002 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 16502 | 5/2/2002 | 1,138,376.81 | Customer | Incoming Customer Checks | DEP REF 1 1065 | DEPOSIT CASH LETTERCASH LETTER 00000010653XVALUE DATE: 05/03 801,9580506 322,99800507 13,420 | | 1435 | | | | | | | | | | | | |
| 16503 | 5/2/2002 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 010205020011187NN, OUR: 0257701122FF | FEDWIRE CREDITVIA: BANK OF AMERICA N.A./063100277B/0: LEMTAG ASSOCIATESDELRAY BEACH FL 33445REF: CHASE NYC/CTR/BNF-BERNARD | | | | 191347 | 1CM214 | LEMTAG ASSOCIATES | 5/2/2002 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 16504 | 5/2/2002 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B RUSHMORE RAP, OUR: 0271201122FF | 000001 | | | | 195900 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 5/2/2002 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 16505 | 5/2/2002 | 2,378,975.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999681121, OUR: 1212004699XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16506 | 5/2/2002 | 22,001,069.44 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0752B41505020201, OUR: 0212200335IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020501 TO 020502 RATE 1.7500 | | | | | | | | | | | | | | |
| 16507 | 5/2/2002 | 30,400,000.00 | Investment | Certificate of Deposit – Return of Principal & Interest | OUR: 0000001161IB | MATURITYREF: MATURITYTICKET t 001161 | | | | | | | | | | | | | | |
| 16508 | 5/2/2002 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID • | 13994 | | | 101236 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 5/2/2002 | $ (2,000.00) | CW | CHECK | | | | |
| 16509 | 5/2/2002 | (1,039,850.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999667122, OUR: 1224002754ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE9 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16510 | 5/2/2002 | (1,700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 011430012ZFP | CHIPS DEBITVIA: BANK LEUMI USA/0279A/C: BANK LEUMI LE ISRAEL BR 904/JERUSALEMREF: YESHOR/BNF/CR AC REDACT BBEYESHAYA ELECTRONIC FUNDS TRANSFERORIG CO NAME:EFTPS - CHICAGOORIG ID:9999999999 DESC DATE:CO ENTRY | | | 254815 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 5/2/2002 | $ (1,700,000.00) | CW | CHECK WIRE | | | | |
| 16511 | 5/2/2002 | (3,046,727.17) | Customer | Tax Payments | OUR: 122508S815TC | | | | | | | | | | | | | | | |
| 16512 | 5/2/2002 | (9,195,008.51) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: Q24640Q122FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1802 | | | | | | | | | | | | | |
| 16513 | 5/2/2002 | (13,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND075385240502020I, OUR: 0212200929HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020502 TO 020503 RATE 1.7500 | | | | | | | | | | | | | | |
| 16514 | 5/2/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001255IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 001255 | | | | | | | | | | | | | | |
| 16515 | 5/3/2002 | 37.26 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974251123, OUR: 12310Q4251XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$1,039,850 AT AIP RATE-01.29X FORAIP INVESTMENT DATED 05/02/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16516 | 5/3/2002 | 17,238.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000Q001179IB | INTERESTREF: INTERESTTICKET t 001179 | | | | | | | | | | | | | | |
| 16517 | 5/3/2002 | 25,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0210813123FF | FEDWIRE CREDITVIA: HSBC BANK USA/021001088B/0: NEW YORK GASTROENTERGLO LLPNEW YORK, NY 10128-0506REF: CHASE NYC/CTR/BNF-BERNARD L | | | 281383 | 1ZB385 | | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 5/3/2002 | $ 25,000.00 | CA | CHECK WIRE | | | | |
| 16518 | 5/3/2002 | 165,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FBR NATL BK, OUR: 0164602123FF | 3E2Q0941C000011 | | | 302359 | 1EM294 | | DOWNTOWN INVESTORS LTD PTNRSHP | 5/3/2002 | $ 165,000.00 | CA | CHECK WIRE | | | | |
| 16519 | 5/3/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0388613123FF | 5 | | | 272826 | 1H0099 | | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 5/6/2002 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 16520 | 5/3/2002 | 239,927.98 | Customer | Incoming Customer Wires | YOUR: IPOLVL000001B95, OUR: Q1384131123FF | FEDWIRE CREDITVIA: BANK OF AMERICA N.A./REDACTED B/0: LORD DAVID ANTHONY JACOBS REDACT REF: CHASE NYC/CTR/BNF-BERNARD L | | | 191569 | 1J0045 | | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 5/3/2002 | $ 239,927.98 | CA | CHECK WIRE | | | | |
| 16521 | 5/3/2002 | 352,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US BANK MINN, OUR: 0250314123FF | 1-Eimad: 05031170K   001639 | | | 302355 | 1EM277 | | AMY BETH BARATZ IRREVOCABLE TST DTD 5/17/90 SIDNEY KAPLAN TSTE | 5/3/2002 | $ 352,000.00 | CA | CHECK WIRE | | | | |
| 16522 | 5/3/2002 | 496,190.16 | Customer | Incoming Customer Wires | YOUR: 1230155, OUR: 0114201123FF | C000195 | | | 272795 | 1H0099 | | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 5/3/2002 | $ 496,190.16 | CA | CHECK WIRE | | | | |
| 16523 | 5/3/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0338213123FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: MARLENE B STRAUSS REDACTED REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY | | | 302514 | 1S0453 | | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 5/6/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 16524 | 5/3/2002 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0117702123FF | C002099 | | | 242688 | 1M0147 | | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/3/2002 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 16525 | 5/3/2002 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0328303123FF | 615 | | | 201099 | 1S0452 | | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 5/6/2002 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 16526 | 5/3/2002 | 1,039,850.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999667122, OUR: 1222004657XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16527 | 5/3/2002 | 1,911,905.00 | Customer | Incoming Customer Checks | DEP REF t   1101 | DEPOSIT CASH LETTERCASH LETTER 0000OO1101=VALUE DATE: 05/03   868,56005/06 240,00005/07   778,34505/08   25,000 | | 1436 | | | | | | | | | | | | |
| 16528 | 5/3/2002 | 3,300,000.00 | Customer | Incoming Customer Wires | YOUR: GTDS0212302406, OUR: 0220308123FF | 04352 | | | 238355 | 1M0146 | | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/3/2002 | $ 3,300,000.00 | CA | CHECK WIRE | | | | |
| 16529 | 5/3/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: L0GMG16974, OUR: 298330012FC | CHIPS CREDITVIA: CITIBANK/0008B/0: HERMES WORLD US FDREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC:00014008/703 BNF-LAGOON DEPOSIT CASH LETTERCASH LETTER | | | 312313 | 1FR016 | | THRESE SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 5/3/2002 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 16530 | 5/3/2002 | 5,663,909.90 | Customer | Incoming Customer Checks | DEP REF t   1067 | 0000001167VALUE DATE: 05/03   4,931,21405/06   620,00005/07   112,695 | | 1437 | | | | | | | | | | | | |
| 16531 | 5/3/2002 | 10,000,000.00 | Customer | Incoming Customer Wires | DEP REF t   952 | DEPOSIT CASH LETTERCASH LETTER 0000000952 | | | 196097 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 16532 | 5/3/2002 | 13,500,656.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC075385240503020I, OUR: 0212300251IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020502 TO 020503 RATE 1.7500 | | | | | | | | | | | | | | |
| 16533 | 5/3/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001179IB | MATURITYREF; MATURITYTICKET t 001179 | | | | | | | | | | | | | | |
| 16534 | 5/3/2002 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0075000123FP | CHIPS DEBITVIA: BANKERS TRUST COMPANY/0103A/C: LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET CORP.BRITISH VIRGIN | | | 259922 | 1FR019 | | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 5/3/2002 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 16535 | 5/3/2002 | (19,100.00) | Customer | Outgoing Customer Wires | your: jodi, our: 0074900123fp | chips debitvia: citibank/0008a/c:REDACTED | | | 292510 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 5/3/2002 | $ (19,100.00) | CW | CHECK WIRE | | | | |
| 16536 | 5/3/2002 | (113,750.00) | Customer | Outgoing Customer Wires | your: jodi, our: 0074800123fp | fedwire debitvia: pln bcb nat bt/o a REDACTED | | | 81898 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 5/3/2002 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 16537 | 5/3/2002 | (927,204.08) | Customer | Transfers to JPMC 509 Account | your: cds funding, our: 02631800123fp | book transfer debita/c: chase manhattan bankksyracuse ny 13206-ref: /time/11:00 fedbk | 1804 | | | | | | | | | | | | | |
| 16538 | 5/3/2002 | (8,876,750.00) | Investment | Overnight Sweep - Investment | your: 31y9999673123, our: 1234002766xe | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16539 | 5/3/2002 | (13,000,000.00) | Investment | Overnight Deposit - Investment | your: nd075518s205030201, our: 0z1z300937in | nassau deposit takena/c: bernard l madoff inc.attn: tony tiletnickref: to establish your deposit fr 020503 to 020506 rate 1.6250 | | | | | | | | | | | | | | |
| 16540 | 5/3/2002 | (19,200,000.00) | Investment | Commercial Paper - Investment | our: 0000001341ib | purh of/ule of j.pmorgan chase cpref: purchase of chemical cp.ticket t 001341 | | | | | | | | | | | | | | |
| 16541 | 5/3/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | our: ooooooiobb | debit memorandumref: purchase ofticket # 001101 | | | | | | | | | | | | | | |
| 16542 | 5/6/2002 | 909.87 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9974243126, our: 1261004243xp | aip interest paymentinterest on principal of*8,876,750 at aip rate-01.23% foraip investment dated 05/03/02 aipreference-31v9999673123 effectivevield-01.z4x. effective | | | | | | | | | | | | | | |
| 16543 | 5/6/2002 | 2,480.32 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001341IB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET t 001341 | | | | | | | | | | | | | | |
| 16544 | 5/6/2002 | 13,766.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000125IB | INTERESTREF: INTERESTTICKET t 001225 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16545 | 5/6/2002 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 020506150467, OUR: 0140209126FF | 1C000839 | | | | 292629 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 5/6/2002 $ | 50,000.00 | CA | CHECK WIRE | | | | |
| 16546 | 5/6/2002 | 125,000.00 | Customer | Incoming Customer Wires | YOUR: O/B EASTERN BANK, OURs: 0186007126FF | FEDWIRE CREDITVIA: EASTERN BANK/011301798B/0: SHETLAND PROPERTIESSALEM, MA 01970-5986REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 201089 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 5/6/2002 $ | 125,000.00 | CA | CHECK WIRE | | | | |
| 16547 | 5/6/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PNCBANK PHIL, OUR: 0042008126FF | 24 | | | | 191396 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 5/6/2002 $ | 400,000.00 | CA | CHECK WIRE | | | | |
| 16548 | 5/6/2002 | 1,121,888.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0296814126FF | 4205 | | | | 72814 | 1CM693 | NANCY STEINER PARTNERSHIP C/O NANCY STEINER | 5/7/2002 $ | 1,121,888.00 | JRNL | CHECK WIRE | | | | |
| 16549 | 5/6/2002 | 1,954,000.00 | Customer | Incoming Customer Checks | DEP REF *    1102 | DEPOSIT CASH LETTERCASK LETTER 0000001102LVALUE DATE: 05/06    75,00005/07    1,775,50005/08    103,500 | | 1438 | | | | | | | | | | | | |
| 16550 | 5/6/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0043909126FF | C001626 | | | | 218113 | 1A0058 | ASCOT PARTNERS LP | 5/6/2002 $ | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 16551 | 5/6/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR s 54, OUR: 3067100126FC | 1325 | | | | 195959 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 5/6/2002 $ | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 16552 | 5/6/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0312313126FF | FEDWIRE CREDITVIA: CITIBANK/021000089H/0: 00037462567STREET PLAZA - 23RD FL NEW YORK NYREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE a CO. COMMERCIAL PAPER. | | | | 115868 | 1U0013 | UNITED CONGREGATIONS MESORA | 5/7/2002 $ | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 16553 | 5/6/2002 | 8,876,750.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999673123, OUR: 1232004676XN | | | | | | | | | | | | | | | |
| 16554 | 5/6/2002 | 13,001,760.42 | Investment | Overnight Deposit - Return of Principal & Interest | YOURs NC07551822050602101, OUR: 0212600251IN | NASSAU DEPOSIT TAKEN0/0: BERNARD L MADOFF INC.ATTN x TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 0205C3 TO 020506 RATE 1.6250 | | | | | | | | | | | | | | |
| 16555 | 5/6/2002 | 19,200,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OURs 0000001341IB | MATURITYREF: MATURITY          COMMERCIAL PPPER          TICKET * 001341 | | | | | | | | | | | | | | |
| 16556 | 5/6/2002 | 21,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OURs 0037608126FF | FEDWIRE CREDITVIA: CITIBANK 021OQ0089B/0: ASCOT FUND, LTD C/0 HEES PIERSGRAND CAYMAN CAYREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF | | | | 309187 | 1FN005 | ASCOT FUND LTD C/O PIERSON HELDRING & PIERSON P O BOX 2003 CAYSIDE GALLERIES | 5/6/2002 $ | 21,000,000.00 | CA | CHECK WIRE | | | | |
| 16557 | 5/6/2002 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0QOOQOO1Z25IB | MATURITYREF: MATURITYTICKET t 001225 | | | | | | | | | | | | | | |
| 16558 | 5/6/2002 | (524,385.44) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0335500126FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1806 | | | | | | | | | | | | | | |
| 16559 | 5/6/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    13999 | | | | 293739 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/6/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 16560 | 5/6/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    13998 | | | | 293736 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/6/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 16561 | 5/6/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    13997 | | | | 196107 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/6/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 16562 | 5/6/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14000 | | | | 242654 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/6/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 16563 | 5/6/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14002 | | | | 242668 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/6/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 16564 | 5/6/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14001 | | | | 242662 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/6/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 16565 | 5/6/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14003 | | | | 260029 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/6/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 16566 | 5/6/2002 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 019960012 6FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: THE CHAIS FAMILY FOUNDATION9021 0REF: CHAISFDN/TIME/11:11IMAD: 0506B1Q2757 | | | | 101311 | 1C1317 | CHAIS FAMILY FOUNDATION | 5/6/2002 $ | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 16567 | 5/6/2002 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0199400126FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHINN NY 11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY. | | | | 289888 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 5/6/2002 $ | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 16568 | 5/6/2002 | (7,684,377.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999649126, OUR: 1264B0Z738ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16569 | 5/6/2002 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND07560673050602201, OUR: 0212600971IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020506 TO 020507 RATE 1.6875 | | | | | | | | | | | | | | |
| 16570 | 5/6/2002 | (21,000,000.00) | Investment | Commercial Paper - Investment | OUR: O0QOQO1358IB | FURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF          CHEMICAL CP.TICKET * 001358 | | | | | | | | | | | | | | |
| 16571 | 5/6/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: D000001050IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001050 | | | | | | | | | | | | | | |
| 16572 | 5/7/2002 | 266.82 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974196127, OUR: 1271004196XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$7,684,377 AT AIP RATE-01.25K FORAIP INVESTMENT DATED 05/06/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16573 | 5/7/2002 | 13,222.32 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0Q0000116BIB | INTERESTREF: INTERESTTICKET = 001168 | | | | | | | | | | | | | | |
| 16574 | 5/7/2002 | 180,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FAR80, OUR: 0013408127FF | R000047 | | | | 191780 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 5/7/2002 $ | 180,000.00 | CA | CHECK WIRE | | | | |
| 16575 | 5/7/2002 | 2,308,700.00 | Customer | Incoming Customer Checks | DEP REF 1    1103 | DEPOSIT CASH LETTERCASH LETTER 0000001103 | | 1439 | | | | | | | | | | | | |
| 16576 | 5/7/2002 | 7,684,377.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999649126, OUR: 1262004621XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16577 | 5/7/2002 | 20,000,937.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC07560673050702101, OUR: 0212700259IN | NASSAU DEPOSIT TAKEN0/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020506 TO 020507 RATE 1.6875 | | | | | | | | | | | | | | |
| 16578 | 5/7/2002 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0Q00001168IB | MATURITYREF: MATURITYTICKET = 001168 | | | | | | | | | | | | | | |
| 16579 | 5/7/2002 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0171700127FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/ REDACTED A/C: MARK HUGH CHAIS REDACTED REF: MARKCHAI/TIKE/10:51IMAD:  0507B1OGC02C001309 | | | | 309134 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 5/7/2002 $ | (50,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16580 | 5/7/2002 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID :   13996 | | | | 292437 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/6/2002 $ | (110,000.00) | PW | CHECK | | | | |
| 16581 | 5/7/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR# JODI OUR# 0171900127FP | BOOK TRANSFER DEBIT A/C REDACTED REDACTED ORG:  BERNARD L MADOFF 885 THIRD AVENUE REF: WOLPOW | | | | 8269 | 1W0100 | MARC WOLPOW AUDAX GROUP | 5/7/2002 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 16582 | 5/7/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14006 | | | | 292450 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/7/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 16583 | 5/7/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14005 | | | | 238327 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/7/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 16584 | 5/7/2002 | (1,075,832.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999645127, OUR: Q23700Q2736ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16585 | 5/7/2002 | (1,285,649.54) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: Q337000127FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1808 | | | | | | | | | | | | | |
| 16586 | 5/7/2002 | (3,389,460.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0172000127FP | CHIPS DEBITVIA:  SOCIETE GENERALE NA INC. /0422 A/C: MR AND MRS APFELBAUM REDACTED BEN: MR AND MRS APFELBAUM REDACTED REF: | | | | 302379 | 1FN076 | MADAME LAURENCE APFELBAUM | 5/7/2002 $ | (3,389,460.00) | CW | CHECK WIRE | | | | |
| 16587 | 5/7/2002 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0171800127FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: ZWD INVESTMENTS LLC 10004 SSN:  0192580 | | | | 222645 | 1Z0027 | ZWD INVESTMENTS LLC | 5/7/2002 $ | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 16588 | 5/7/2002 | (15,400,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0753049050702Q1, OUR: 021270094HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT PR 0 20507 TO 020508 RATE 1.6875 | | | | | | | | | | | | | | |
| 16589 | 5/7/2002 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001221IB | DEBIT MEMORANDUMREF: REDACTED REF OF TICKET * 001221 | | | | | | | | | | | | | | |
| 16590 | 5/8/2002 | 847,339.15 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/05/08, OUR: 1608400128JD | BOOK TRANSFER CREDITB/0: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: /39041031403EVIN D ALBERT TRUSTEEB: SALOMON | | | | 247267 | 1A0126 | DEVIN ALBERT DISCALA | 5/8/2002 $ | 847,339.15 | JRNL | CHECK WIRE | | | | |
| 16591 | 5/8/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/05/08, OUR: 715D800128FS | BOOK TRANSFER CREDITB/0: GOLDMAN SACHS S CONEW YORK NY 10274-ORG: REDACTED ELAYNE LANDISOB: GOLDMAN SACHS 8 COPO BOX 983REF: | | | | 228583 | 1EM433 | ELAYNE LANDIS | 5/8/2002 $ | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 16592 | 5/8/2002 | 1,075,832.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999645127, OUR: 1272QQ4637XN | AIP OVERNIGHT SWEEP - RETURN OF INVESTMENTAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16593 | 5/8/2002 | 2,141,065.75 | Customer | Incoming Customer Checks | DEP REF #     1104 | DEPOSIT CASH LETTERCASH LETTER 0000001104XVALUE DATE: 05/08   1949.000005/09   120.05005/10   2,011.015 | | | 1440 | | | | | | | | | | | |
| 16594 | 5/8/2002 | 9,000,000.00 | Customer | Incoming Customer Wires | YOUR: 92, OUR:  401800012SFC | REDACTED | | | | 302382 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 5/8/2002 $ | 9,000,000.00 | CA | CHECK WIRE | | | | |
| 16595 | 5/8/2002 | 15,400,721.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR#: NC0757206905080201, OUR: 021280029HN | NASSAU DEPOSIT TAKENB/0:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020507 TO 020508 RATE 1.6875 | | | | | | | | | | | | | | |
| 16596 | 5/8/2002 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001159IB | MATURITYREF: MATURITYTICKET : 001159 | | | | | | | | | | | | | | |
| 16597 | 5/8/2002 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JOBI, OUR: 010720Q128FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/ REDACTED A/C: WILLIAM CHAIS REDACTED REF: WILCHAIS CTR/BBK CITY NATIONALBANK400 NO. | | | | 312303 | 1C1034 | WILLIAM CHAIS | 5/8/2002 $ | (50,000.00) | CW | CHECK WIRE | | | | |
| 16598 | 5/8/2002 | (1,025,964.13) | Customer | Transfers to JPMC 509 Account | YOUR: CBS FUNDING, OUR: 0338100128FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1810 | | | | | | | | | | | | | |
| 16599 | 5/8/2002 | (1,332,388.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999642128, OUR: 1264002731ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16600 | 5/8/2002 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0758304905080201, OUR: 021280096HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020508 TO 020509 RATE 1.6250 | | | | | | | | | | | | | | |
| 16601 | 5/8/2002 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000OOD1219IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET : 001219 | | | | | | | | | | | | | | |
| 16602 | 5/8/2002 | 36.46 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974212126, OUR: 1281004212XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF* 1,075,832 AT AIP RATE=01 .22% FORAIP INVESTMENT DATED 05/07/02 AIPREFERENCE= | | | | | | | | | | | | | | |
| 16603 | 5/8/2002 | 13,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001159IB | INTERESTREF: INTERESTTICKET * 001159 | | | | | | | | | | | | | | |
| 16604 | 5/8/2002 | 140,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/05/08, OUR: 1759700128JD | BOOK TRANSFER CREDITB/0: SALOMON SMITH BARNEY INC, OUTSNEW YORK NY 10013-ORG-. / REDACTED STEPHEN HILL ANDOB: SALOMON | | | | 218236 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 5/9/2002 $ | 140,000.00 | CA | CHECK WIRE | | | | |
| 16605 | 5/8/2002 | 812,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST GLEN H, OUR: 0224301128FF | FEDWIRE CREDITVIA: THE FIRST NATIONAL BANK OF/ REDACTED B/0: NANCY STEINER/ACDD REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L AIP INTEREST PAYMENTINTEREST ON PRINCIPAL | | | | 254738 | 1CM693 | NANCY STEINER PARTNERSHIP C/O NANCY STEINER | 5/8/2002 $ | 812,000.00 | CA | CHECK WIRE | | | | |
| 16606 | 5/9/2002 | 44.78 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974197129, OUR: 1291Q04197XP | OF*1,332,388 AT AIP RATE-01.21X FORAIP INVESTMENT DATED 05/08/02 AIPREFERENCE= | | | | | | | | | | | | | | |
| 16607 | 5/9/2002 | 2,800.37 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001358IB | INTERESTREF:  INTEREST   COMMERCIAL PAPER      TICKET • 001358 | | | | | | | | | | | | | | |
| 16608 | 5/9/2002 | 9,916.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001255IB | INTERESTREF: INTERESTTICKET • 001255 | | | | | | | | | | | | | | |
| 16609 | 5/9/2002 | 67,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST GLEN H, OUR: 0290903129FF | FEDWIRE CREDITVIA: THE FIRST NATIONAL BANK OF/ REDACTED B/0: NANCY STEINER REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 289717 | 1CM693 | NANCY STEINER PARTNERSHIP C/O NANCY STEINER | 5/10/2002 $ | 67,000.00 | CA | CHECK WIRE | | | | |
| 16610 | 5/9/2002 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: *  SWF OF 02/05/09, OUR: 1587600129JE | BOOK TRANSFER CREDITB/0: MORGAN STANLEY 8 CO INCNEW YORK NY 10020ORG: /004B333M6MARJORIE D GERSHWIND C/0 JT1 COGB: | | | | 293786 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/10/2002 $ | 900,000.00 | CA | CHECK WIRE | | | | |
| 16611 | 5/9/2002 | 1,265,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 3208100129FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: REDACTED REF: NHBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008N NV 1703 BNF-LOWELL H RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 302506 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 5/10/2002 $ | 1,265,000.00 | CA | CHECK WIRE | | | | |
| 16612 | 5/9/2002 | 1,332,388.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999642128, OUR: 1282QQ4623XN | REDEMPTION OF J.P. MORGANCHASE 5 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16613 | 5/9/2002 | 1,782,851.76 | Customer | Incoming Customer Checks | DEP REF #     1105 | DEPOSIT CASH LETTERCASH LETTER 0000001105XVALUE DATE: 05/09   619,686005/10   1,150.00005/13   12,62305/14     542 | | | 1441 | | | | | | | | | | | |
| 16614 | 5/9/2002 | 2,800,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0339102129FF | FEDWIRE CREDITVIA: CITIBANK/0210000098/0: REDACT REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-OOO84008I703 | | | | 266354 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/10/2002 $ | 2,800,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16615 | 5/9/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #      953 | DEPOSIT CASH LETTERCASH LETTER 0000000953 | | | | 203678 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/9/2002 | $    10,000,000.00 | CA | CHECK | | | | |
| 16616 | 5/9/2002 | 21,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001358IB | MATURITYREF: MATURITY     COMMERCIAL PAPER      TICKET # 001358 | | | | | | | | | | | | | | |
| 16617 | 5/9/2002 | 25,001,128.47 | Investment | Nassau Deposit - Return of Principal & Interest | YOUR: NC0758304905090201, OUR: 0212900269IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020508 TO 020509 RATE 1.6250 | | | | | | | | | | | | | | |
| 16618 | 5/9/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000Q1255IB | MATURITYREF: MATURITYTICKET # 001255 | | | | | | | | | | | | | | |
| 16619 | 5/9/2002 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0Q7100012987P | CHIPS DEBITVIA: CITIBANK/OOOBA C: REDACTED | | | | 272745 | 1A0044 | PATRICE M AULD | 5/9/2002 | $     (50,000.00) | CW | CHECK WIRE | | | | |
| 16620 | 5/9/2002 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 00709ØD129FP | CHIPS DEBITVIA: CITIBANK/0008A C: REDACTED | | | | 101568 | 1M0024 | JAMES P MARDEN | 5/9/2002 | $     (50,000.00) | CW | CHECK WIRE | | | | |
| 16621 | 5/9/2002 | (913,668.93) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0135400129FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDßK | 1812 | | | | | | | | | | | | | |
| 16622 | 5/9/2002 | (7,207,846.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999618129, OUR: 1294002702ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE5 CO.  COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16623 | 5/9/2002 | (10,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001421IB | PURH OF/SALE OF  JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL C.P.TICKET # 001421 | | | | | | | | | | | | | | |
| 16624 | 5/9/2002 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0759426905090201, OUR: 021290Q915N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020509 TO 020510 RATE 1.6875 | | | | | | | | | | | | | | |
| 16625 | 5/9/2002 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000Q1269IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001269 | | | | | | | | | | | | | | |
| 16626 | 5/10/2002 | 248.27 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974199130, OUR: 1301004199XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥7,207,846 AT AIP RATE-01.24Z FORAIP INVESTMENT DATED 05/09/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16627 | 5/10/2002 | 16,527.78 | Investment | Certificate of Deposit & Interest | OUR: 0000001101IB | INTERESTREF: INTERESTICKET t 001101 | | | | | | | | | | | | | | |
| 16628 | 5/10/2002 | 260,000.00 | Investment | Incoming Customer Wires | YOUR: SWF OF 02/05/10, OUR: 221280013ØJD | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC, OUTSNEW YORK NY 10013-ORG: ¾271075717THE MELVIN B NESSELOGB: SALOMON DEPOSIT CASH LETTERCASH LETTER | | | | 191789 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 5/13/2002 | $       260,000.00 | CA | CHECK WIRE | | | | |
| 16629 | 5/10/2002 | 489,990.00 | Customer | Incoming Customer Checks | DEP REF t      1106 | 0000001106XVALUE DATE: 05/10      200,00005/13      269.99005/14      20.000 | | | 1442 | | | | | | | | | | | |
| 16630 | 5/10/2002 | 7,207,846.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999618129, OUR: 1292004609XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16631 | 5/10/2002 | 15,000,703.13 | Investment | Nassau Deposit - Return of Principal & Interest | YOUR: NC0759426905100201, OUR: 0213000277IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020509 TO 020510 RATE 1.6875 | | | | | | | | | | | | | | |
| 16632 | 5/10/2002 | 50,000,000.00 | Investment | Certificate of Deposit & Interest | OUR: 0000001101IB | MATURITYREF: MATURITY TICKET # 001101 | | | | | | | | | | | | | | |
| 16633 | 5/10/2002 | (795,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0239300130FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDßK | 1814 | | | | | | | | | | | | | |
| 16634 | 5/10/2002 | (936,167.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: ß091400130FP | BOOK TRANSFER DEBITA/C: STERLING EQUITIES FUNDING COGREAT NECK NY 11021-5402ORG: BERNARD L MADOFF885 THIRD AVENUE REF: A | 3095 | | | | | | | | | | | | | |
| 16635 | 5/10/2002 | (3,114,673.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999614130, OUR: 1304002700ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE5 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16636 | 5/10/2002 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NB076049Q605100201, OUR: Q213000979IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020510 TO 020513 RATE 1.6875 | | | | | | | | | | | | | | |
| 16637 | 5/10/2002 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0Q00001299IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET t 001299 | | | | | | | | | | | | | | |
| 16638 | 5/13/2002 | 321.84 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974193133, OUR: 1331004193XP | INTEREST ON PRINCIPAL OF¥3,114,673 AT AIP RATE-01.24% FORAIP INVESTMENT DATED 05/10/02 AIPREFERENCE=31Y9999614130 EFFECTIVEYIELD- | | | | | | | | | | | | | | |
| 16639 | 5/13/2002 | 1,722.52 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001421IB | INTERESTREF: INTEREST     COMMERCIAL PAPER      TICKET # 001421 | | | | | | | | | | | | | | |
| 16640 | 5/13/2002 | 16,527.78 | Investment | Certificate of Deposit & Interest | OUR: 0000001050IB | INTERESTREF: INTERESTICKET t 001050 | | | | | | | | | | | | | | |
| 16641 | 5/13/2002 | 169,325.00 | Customer | Incoming Customer Wires | YOUR: O/B BAY VEREINS, OUR: 0169814133FF | | | | | 309415 | 1FR079 | ROBERT LAYTON GERDA LAYTON JT WROS CASA AL BOSCO | 5/13/2002 | $       169,325.00 | CA | CHECK WIRE | | | | |
| 16642 | 5/13/2002 | 178,679.16 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/05/13, OUR: 5309600133FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-5614ORG: /RHL01455931DAVID SOLOMONOGB: NATIONAL | | | | 287906 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHIP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 5/13/2002 | $       178,679.16 | CA | CHECK WIRE | | | | |
| 16643 | 5/13/2002 | 254,019.35 | Customer | Incoming Customer Checks | DEP REF t      1108 | DEPOSIT CASH LETTERCASH LETTER 0000001108 | | | 1443 | | | | | | | | | | | |
| 16644 | 5/13/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0104902133FF | FEDWIRE CREDITVIA: CITIBANK/ REDACTED B/O: REDACT REDF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 | | | | 201109 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 5/13/2002 | $       300,000.00 | CA | CHECK WIRE | | | | |
| 16645 | 5/13/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/b CITIBANK NYC, OUR: 0269101133FF | 86 | | | | 136881 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 5/13/2002 | $       500,000.00 | CA | CHECK WIRE | | | | |
| 16646 | 5/13/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/b BK OF NYC, OUR: 0385502133FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/ REDACTED B/O: GLADYS CASH TTEES/4 06/11/98REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | | 218245 | 1EM434 | GLADYS CASH & CYNTHIA J GARDSTEIN J/T WROS | 5/14/2002 | $       500,000.00 | JRNL | CHECK WIRE | | | | |
| 16647 | 5/13/2002 | 1,997,700.00 | Customer | Incoming Customer Checks | DEP REF *      1107 | 0000001107*VALUE DATE: 05/13      10,00005/14      1,864.77005/15      116,60505/16      6,320 | | | 1444 | | | | | | | | | | | |
| 16648 | 5/13/2002 | 3,114,673.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999614130, OUR: 1302004607XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16649 | 5/13/2002 | 10,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001421IB | MATURITYREF: MATURITY     COMMERCIAL PAPER      TICKET # 001421 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16650 | 5/13/2002 | 10,000,000.00 | Customer | Incoming Customer Wires | YOURJ O/B CITIBANK NYC, OURs: 0372014133FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: KINGATE EURO FUND LTDUNKNOWNREF: CHASE NYC/CTR/BBK:BERNARD L MADOFF NEW YORK NY NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020510 TO 020513 RATE 1.6875 | | | | 199950 | 1FN086 | KINGATE EURO FUND LTD | 5/14/2002 | $   10,000,000.00 | CA | CHECK WIRE | | | | |
| 16651 | 5/13/2002 | 16,002,250.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC076048080S130201, OUR: 0213300275IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020510 TO 020513 RATE 1.6875 | | | | | | | | | | | | | | |
| 16652 | 5/13/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001050HB | MATURITYREF: MATURITYTICKET * 001050 | | | | | | | | | | | | | | |
| 16653 | 5/13/2002 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0082600133FP | CHIPS DEBITVIA: CITIBANK/0008A/C: REDACT REF: RUANSSN: 0188338 | | | | 248489 | 1B0048 | ANNETTE BONGIORNO | 5/13/2002 | $   (10,000.00) | CW | CHECK WIRE | | | | |
| 16654 | 5/13/2002 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0082500133FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: COUTTS AND COMPANYLONDON El 8EG, ENGLANDBEN:  JENNIFER PRIESTLYENGLANDREF: FEDWIRE DEBITVIA: CITY NATL BK BH | | | | 101399 | 1FN056 | JENNIFER PRIESTLEY REDACTED | 5/13/2002 | $   (20,000.00) | CW | CHECK WIRE | | | | |
| 16655 | 5/13/2002 | (45,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0082400133FP | LA/322016066A/C: THE BRIGHTON CO.90210REF: CITYNAT2/TIME/10:41IMAD: 0513B10GC05C001333 | | | | 218428 | 1B0061 | THE BRIGHTON COMPANY | 5/13/2002 | $   (45,000.00) | CW | CHECK WIRE | | | | |
| 16656 | 5/13/2002 | (170,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0082700133FP | BOOK TRANSFER DEBITA/C: REDACT -REF: H KUGEL | | | | 238307 | 1K0093 | HEATHER KUGEL | 5/13/2002 | $   (170,000.00) | CW | CHECK WIRE | | | | |
| 16657 | 5/13/2002 | (190,000.00) | Customer | Incoming Customer Wires | OUR: 0213350953RI | DEPOSITED ITEM RETURNEDINAL RETURN | | | | 303555 | 1CM692 | RONALD PORTNOY | 5/15/2002 | $   (190,000.00) | CA | CHECK RETURNED | | | | |
| 16658 | 5/13/2002 | (595,811.44) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0310800133FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1816 | | | | | | | | | | | | | |
| 16659 | 5/13/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14012 | | | | 272276 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/13/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 16660 | 5/13/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14011 | | | | 219342 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/13/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 16661 | 5/13/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14013 | | | | 272282 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/13/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 16662 | 5/13/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID I   14014 | | | | 302448 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/13/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 16663 | 5/13/2002 | (14,100,097.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999613133, OUR: 1334002702ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16664 | 5/13/2002 | (17,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND076147980S130201, OUR: 0213300973IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020513 TO 020514 RATE 1.6875 | | | | | | | | | | | | | | |
| 16665 | 5/13/2002 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001378IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001378 | | | | | | | | | | | | | | |
| 16666 | 5/14/2002 | 489.59 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974174134, OUR: 1341004174XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF514,100,097 AT AIP RATE-01.25X FORAIP INVESTMENT DATED 05/13/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16667 | 5/14/2002 | 13,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001221IB | INTERESTREF: INTERESTTICKET * 001221 | | | | | | | | | | | | | | |
| 16668 | 5/14/2002 | 14,558.03 | Customer | Outgoing Customer Checks | s-ir avr 4    uno | DEPOSIT CASH LETTERCASH LETTER 0000011099NVALUE DATE: 05/15      14,37805/16      14,378051180 | | 1445 | | | | | | | | | | | | |
| 16669 | 5/14/2002 | 60,087.02 | Customer | Incoming Customer Wires | YOUR: HT020514001742, OUR: 0266503134FF | 14RJQ0921C000364 | | | | 196029 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/14/2002 | $   60,087.02 | CA | CHECK WIRE | | | | |
| 16670 | 5/14/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/05/14, OUR: 210240013435 | CMT/USD30000Q/ | | | | 289782 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 5/14/2002 | $   300,000.00 | CA | CHECK WIRE | | | | |
| 16671 | 5/14/2002 | 10,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0102051400335SNN, OUR: 0266514134FF | L1B7035C000366 | | | | 286241 | 1K0167 | KAY INVESTMENT GROUP LLC | 5/14/2002 | $   10,500,000.00 | CA | CHECK WIRE | | | | |
| 16672 | 5/14/2002 | 14,100,097.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999613133, OUR: 1332004585XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16673 | 5/14/2002 | 17,000,796.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC076147980S140201, OUR: 0213400259IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020513 TO 020514 RATE 1.6875 | | | | | | | | | | | | | | |
| 16674 | 5/14/2002 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001221IB | MATURITYREF: MATURITYTICKET * 001221 | | | | | | | | | | | | | | |
| 16675 | 5/14/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YUUK: JOOI, OUR: 0112Z00134FP | 1-tUWIK/ UiJHiVIA: WACHOVIA BANK NA /REDACTED A/C: REDACT REF: RICHSCHLMAD: 0514B1Q6C06C000936 | | | | 258501 | 1ZB335 | RICHARD M SCHLANGER | 5/14/2002 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 16676 | 5/14/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14016 | | | | 312439 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/14/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 16677 | 5/14/2002 | (1,500,000.00) | Customer | Outgoing Customer Checks | OUR: 99570001Q5DE | CHECK PAID *   14008 | | | | 292516 | 1P0024 | THE PICOWER FOUNDATION | 5/9/2002 | $   (1,500,000.00) | CW | CHECK | | | | |
| 16678 | 5/14/2002 | (2,086,355.15) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR: 0264700134FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1818 | | | | | | | | | | | | | |
| 16679 | 5/14/2002 | (12,041,373.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999622134, OUR: 1344002693ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16680 | 5/14/2002 | (17,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND076274810S140201, OUR: 0213400947IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 020514 TO 020515 RATE 1.6875 | | | | | | | | | | | | | | |
| 16681 | 5/14/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001248IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET * 001248 | | | | | | | | | | | | | | |
| 16682 | 5/15/2002 | 398.03 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974164135 OUR: 1351004164XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF •12,041,373 AT AIP RATE-01.19* FOR AIP INVESTMENT DATED 05/14/02 AIP REFERENCE-31Y9999612134 | | | | | | | | | | | | | | |
| 16683 | 5/15/2002 | 14,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001219HB | INTERESTREF: INTERESTTICKET * 000219 | | | | | | | | | | | | | | |
| 16684 | 5/15/2002 | 160,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/05/15 OUR: 0144500135ES | BOOK TRANSFER B/0: INTERNAL ACCOUNTS PROCESSING G NEWARK DE 19713- ORG: BELFER INVESTMENTS, LP | | | | 181037 | 1B0231 | BELFER INVESTMENTS LP C/O BELFER MANAGEMENT LLC | 5/15/2002 | $   160,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16685 | 5/15/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0466308135FF | 024C905677 | | | | 81864 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/16/2002 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 16686 | 5/15/2002 | 1,591,430.00 | Customer | Incoming Customer Checks | DEP REF 1        1110 | DEPOSIT CASH LETTERCASH LETTER 0000001110*VALUE DATE: 05/15      165,00005/16 1,382,21005/17          44,220 | | 1446 | | | | | | | | | | | | |
| 16687 | 5/15/2002 | 1,800,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/05/15, OUR: 03Q29Q0135FS | BOOK TRANSFER CREDITB/O: GOLDMAN SACHS 8 CONEW YORK NY 10274-ORG: 00128580801MITCHELL L JACOBSONOGB: GOLDMAN SACHS 8 COPO BOX RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 203706 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/15/2002 | $   1,800,000.00 | CA | CHECK WIRE | | | | |
| 16688 | 5/15/2002 | 12,041,373.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999612134, OUR: 1342004669XN | REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16689 | 5/15/2002 | 17,000,796.88 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: NC07627481051502P1, OURs: 0213500295IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020514 TO 020515 RATE 1.6875 | | | | | | | | | | | | | | |
| 16690 | 5/15/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001219IB | MATURITYREF: MATURITYTICKET • 001219 | | | | | | | | | | | | | | |
| 16691 | 5/15/2002 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0059300135FP | FEDWIRE DEBITVIA: WASH MUT BKFA STOC/ REDACTED A/C: IRWIN,CAROL LIPKIN REDACTED REF: THE UIMAD/.  0515B10GC03C000165 | | | | 203691 | 1L0036 | IRWIN LIPKIN | 5/15/2002 | $   (15,000.00) | CW | CHECK WIRE | | | | |
| 16692 | 5/15/2002 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0059400135FP | FEDWIRE DEBITVIA: CITY NAT, BK BH LA:REDACTED A/C: CITY NATIONAL BANK90210REF: REDACTED 7/TIME/08.39IMAD/. 0515B6aGC06C000171 | | | | 228537 | 1C1020 | EMILY CHAIS | 5/15/2002 | $   (50,000.00) | CW | CHECK WIRE | | | | |
| 16693 | 5/15/2002 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14010 | | | | 302445 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/13/2002 | $   (330,000.00) | PW | CHECK | | | | |
| 16694 | 5/15/2002 | (949,406.34) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0239200135FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1820 | | | | | | | | | | | | | |
| 16695 | 5/15/2002 | (2,469,020.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999633135, OUR: 1354002723ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16696 | 5/15/2002 | (18,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0763927505150201, OUR: 0213501033IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020515 TO 020516 RATE 1.7500 | | | | | | | | | | | | | | |
| 16697 | 5/15/2002 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: QQ00000970IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET : 000970 | | | | | | | | | | | | | | |
| 16698 | 5/16/2002 | 91.90 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974233136, OUR: 1361004233XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$2,469,020 AT AIP RATE=.01% JAN FORAIP INVESTMENT DATED 05/15/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16699 | 5/16/2002 | 19,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001269IB | INTERESTREF: INTERESTTICKET • 001269 | | | | | | | | | | | | | | |
| 16700 | 5/16/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/05/16, OUR: 0067700136ES | BOOK TRANSFER®B: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: MARLENE BARASCH STRAUSS | | | | 274189 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 5/16/2002 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 16701 | 5/16/2002 | 311,000.00 | Customer | Incoming Customer Checks | DEP REF 1        1111 | DEPOSIT CASH LETTERCASH LETTER 0000001111RVALUE DATE: 05/16     25,00005/17   269,25005/20        16,750 | | 1447 | | | | | | | | | | | | |
| 16702 | 5/16/2002 | 800,062.40 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0395408136FF | 55 | | | | 228601 | 1FR079 | ROBERT LAYTON GERDA LAYTON JT WROS CASA AL BOSCO | 5/17/2002 | $   800,062.40 | CA | CHECK WIRE | | | | |
| 16703 | 5/16/2002 | 2,469,020.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999633135, OUR: 1352004625XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16704 | 5/16/2002 | 18,500,899.31 | Investment | Overnight Deposit - Return of Principal & Interest | YOURs NC0763927SQ5160201, OUR? 0213600481IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020515 TO 020516 RATE 1.7500 | | | | | | | | | | | | | | |
| 16705 | 5/16/2002 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR; 0000OD1269IB | MATURITYREF: MATURITYTICKET * 001269 | | | | | | | | | | | | | | |
| 16706 | 5/16/2002 | (55,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0096200136FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND/GUERNSST PETER PORT GUERNSEY | | | | 259943 | 1FR057 | CHELA LTD #2 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 5/16/2002 | $   (55,000.00) | CW | CHECK WIRE | | | | |
| 16707 | 5/16/2002 | (110,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: Q096100136FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND/GUERNSST PETER PORT GUERNSEY | | | | 273729 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 5/16/2002 | $   (110,000.00) | CW | CHECK WIRE | | | | |
| 16708 | 5/16/2002 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0096OQ0136FP | FEDWIRE DEBITVIA: PLM BCH NAT B8T CO/ REDACTED A/C: REDACTED | | | | 302459 | 1M0086 | MARDEN FAMILY LP REDACTED | 5/16/2002 | $   (150,000.00) | CW | CHECK WIRE | | | | |
| 16709 | 5/16/2002 | (563,640.06) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0437300136FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1822 | | | | | | | | | | | | | |
| 16710 | 5/16/2002 | (2,524,976.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999619136, OUR: 1364002704ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16711 | 5/16/2002 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0764964705160201, OUR: 0213600955IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.".TIN:  TC.W TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020516 TO 020517 RATE 1.68/5 | | | | | | | | | | | | | | |
| 16712 | 5/16/2002 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00O0Q1071IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001071 | | | | | | | | | | | | | | |
| 16713 | 5/17/2002 | 88.37 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974174137, OUR: 1371004174XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•2,524,976 AT AIP RATE=01.26% FORAIP INVESTMENT DATED 05/16/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16714 | 5/17/2002 | 18,180.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001299HB | INTERESTREF: INTERESTTICKET • 001299 | | | | | | | | | | | | | | |
| 16715 | 5/17/2002 | 476,486.00 | Customer | Incoming Customer Checks | DEP REF #       1112 | DEPOSIT CASH LETTER 0000001112*VALUE DATE: 05/17    59,98605/20      416,37005/21         130 | | 1448 | | | | | | | | | | | | |
| 16716 | 5/17/2002 | 2,524,976.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999619136, OUR: 1362004606XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16717 | 5/17/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF 1        955 | DEPOSIT CASH LETTERCASH LETTER 0000000955 | | | | 313627 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/17/2002 | $   10,000,000.00 | CA | CHECK | | | | |
| 16718 | 5/17/2002 | 20,000,937.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC07649647051702D1, OUR: 0213700229N | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020516 TO 020517 RATE 1.6875 | | | | | | | | | | | | | | |
| 16719 | 5/17/2002 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000Q01299HB | MATURITYREF: MATURITYTICKET t 001299 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16720 | 5/17/2002 | (70,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0087400137FP | CHIPS DEBITVIA: CITIBANK/ooooA/C: THE BANK OF BERMUDA, LIMITEDHAMILTON, BERMUDABEN: ROBINSON + CO.BERMUDAREF:  SQUARE/BNF/CR. | | | | 228595 | 1FR048 | SQUARE ONE FUND LTD | 5/17/2002 | $ (70,000.00) | CW | CHECK WIRE | | | | |
| 16721 | 5/17/2002 | (233,079.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0303900137FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1824 | | | | | | | | | | | | | |
| 16722 | 5/17/2002 | (462,003.90) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0087500137FP | CHIPS DEBITVIA: HSBC BANK USA /0108 A/C: PETER B. MADOFF REDACTED REF: PETERBSSN: 0192745 | | | | 302468 | 1M0174 | PETER MADOFF | 5/17/2002 | $ (462,003.90) | CW | CHECK WIRE | | | | |
| 16723 | 5/17/2002 | (1,652,556.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996624137, OUR: 1374Q027120ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16724 | 5/17/2002 | (5,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0087600137FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: BEAR STEARNS AND CO. NEW YORK, N.Y.  10041 BEN: PETER B. MADOFF REDACTED REF: PBMBEARSSN: 0192765 | | | | 238367 | 1M0174 | PETER MADOFF | 5/17/2002 | $ (5,500,000.00) | CW | CHECK WIRE | | | | |
| 16725 | 5/17/2002 | (15,000,000.00) | Investment | Commercial Paper - Investment | □UR: 00O00D1368IB | PURH OF/SALE OF JPMORIAN CHASE CPREF: PURCHASE OF   CHEMICAL CP. TICKET t 001368 | | | | | | | | | | | | | | |
| 16726 | 5/17/2002 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND076618110517020I, OUR: 0213700905IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 020517 TO 020520 RATE 1.6250 | | | | | | | | | | | | | | |
| 16727 | 5/17/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0OOQ0D1242IB | DEBIT MEMORANDUMREF/ PURCHASE OFTICKET # 001242 | | | | | | | | | | | | | | |
| 16728 | 5/20/2002 | 165.27 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974150I4O OUR: 1401004150XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $1,652,556 AT AIP RATE-01.20Z FOR AIP INVESTMENT DATED 05/17/02 AIP REFERENCE-31Y9999624137 | | | | | | | | | | | | | | |
| 16729 | 5/20/2002 | 1,937.75 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001368IB | INTEREST REF: INTEREST  COMMERCIAL PA PER   TICKET f 001368 | | | | | | | | | | | | | | |
| 16730 | 5/20/2002 | 18,180.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00OQOO1378IB | INTERESTREF: INTERESTTICKET t 001378 | | | | | | | | | | | | | | |
| 16731 | 5/20/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/05/20, OUR± 3944300140ID | BOOK TRANSFER CREDITB/0: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: '4271075816MELVIN B NESSEL TTEEOGB: SALOMON | | | | 302476 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 5/21/2002 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 16732 | 5/20/2002 | 514,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0336608140FF | 001133 | | | | 191786 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 5/21/2002 | $ 514,000.00 | CA | CHECK WIRE | | | | |
| 16733 | 5/20/2002 | 1,154,178.21 | Customer | Incoming Customer Checks | DEP REF t     1113 | DEPOSIT CASH LETTERCASH LETTER 0000001113REVALUE DATE: 05/20   211,00005/21 95,00005/22   644,14405/23   204,034 | | | 1449 | | | | | | | | | | | |
| 16734 | 5/20/2002 | 1,652,556.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996624137, OUR: 1372004610XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16735 | 5/20/2002 | 15,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR ± 000000136BIB | MATURITYREF: MATURITY  COMMERCIAL PAPER   TICKET t 001368 | | | | | | | | | | | | | | |
| 16736 | 5/20/2002 | 15,002,031.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC076618110520020I, OUR: 0214QQ0493IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020517 TO 020520 RATE 1.6250 | | | | | | | | | | | | | | |
| 16737 | 5/20/2002 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001378IB | MATURITYREF: MATURITYTICKET t 001378 | | | | | | | | | | | | | | |
| 16738 | 5/20/2002 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: Q095600140FP | FEDWIRE DEBITA: COMM BK OF WASH/ REDACTED A/C: REDACT | | | | 303513 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 5/20/2002 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 16739 | 5/20/2002 | (29,318.90) | Customer | Outgoing Customer Checks | CHECK PAID t   14017 | | | | | 242694 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 5/14/2002 | $ (29,318.90) | CW | CHECK | | | | |
| 16740 | 5/20/2002 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: Q095800140FP | FEDWIRE DEBITA: WELLS FAR60 MN/ REDACTED A/C: JOHN C STOLLER REDACTED REF: STOLLER/BNF/JOHN C STOLLER/AC: REDACT | | | | 309163 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 5/20/2002 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 16741 | 5/20/2002 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: QQ95700140FP | FEDWIRE DEBITVIA: KEY BK HASH TAC/ REDACTED A/C: REDACTED | | | | 312281 | 1A0044 | PATRICE M AULD | 5/20/2002 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 16742 | 5/20/2002 | (350,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR± Q095900140FP | CHIPS DEBITVIA: CITIBANK/0008A/C: REDACTED | | | | 292475 | 1M0024 | JAMES P MARDEN | 5/20/2002 | $ (350,000.00) | CW | CHECK WIRE | | | | |
| 16743 | 5/20/2002 | (392,728.99) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: Q4Q8100140FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1826 | | | | | | | | | | | | | |
| 16744 | 5/20/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t   14020 | | | | | 226292 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/20/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16745 | 5/20/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t   14021 | | | | | 313628 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/20/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16746 | 5/20/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14022 | | | | | 313629 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/20/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16747 | 5/20/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID •   14023 | | | | | 313630 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/20/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16748 | 5/20/2002 | (1,829,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0096100140FP | CHIPS DEBITVIA: HSBC BANK USA/010aA/C: SHUM FAMILY PARTNERSHIP III.L.BRIARCLIFF MANOR,N.Y., 10510REF: SHUMFAMSSN: 0156812 | | | | 81951 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 5/20/2002 | $ (1,829,000.00) | CW | CHECK WIRE | | | | |
| 16749 | 5/20/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14024 | | | | | 138424 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/20/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 16750 | 5/20/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID t   14025 | | | | | 219348 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/20/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 16751 | 5/20/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID t   14026 | | | | | 222598 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/20/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 16752 | 5/20/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID #   14027 | | | | | 222606 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/20/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 16753 | 5/20/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID f   14028 | | | | | 270291 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/20/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 16754 | 5/20/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID t   14029 | | | | | 289211 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/20/2002 | $ (1,972,602.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16755 | 5/20/2002 | (1,972,602.00) | Customer | Outgoing Checks | | CHECK PAID I     14030 | | | | 289230 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/20/2002 | $     (1,972,602.00) | PW | CHECK | | | | |
| 16756 | 5/20/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0096Q00140FP | FEDWIRE DEBIT/A: CHEVY CHASE SAV BK/ REDACTED A/C: ALBERT H  SHALL REDACTED REF: ALSMALLIMAD: 0520B10QC02C000855 | | | 238412 | 1S0195 | ALBERT H SMALL | 5/20/2002 | $     (2,000,000.00) | CW | CHECK WIRE | | | | |
| 16757 | 5/20/2002 | (2,267,772.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999622140, OUR: 1404002710ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16758 | 5/20/2002 | (2,465,753.00) | Customer | Outgoing Checks | | CHECK PAID I     14031 | | | | 289234 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/20/2002 | $     (2,465,753.00) | PW | CHECK | | | | |
| 16759 | 5/20/2002 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0767338305200201, OUR: G214000103JHI | NASSAU DEPOSIT TAKENA/C- BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 0 20520 TO 020521 RATE 1.6875 | | | | | | | | | | | | | | |
| 16760 | 5/20/2002 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001248IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET f 001248 | | | | | | | | | | | | | | |
| 16761 | 5/21/2002 | 76.85 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974185141, OUR: 1411004185XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF*2,267,772 AT AIP RATE-01.22% FORAIP INVESTMENT DATED 05/20/02 AIP REFERENCE- | | | | | | | | | | | | | | |
| 16762 | 5/21/2002 | 16,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: QQ00001248IB | INTEREST REF: INTERESTTICKET t 001248 | | | | | | | | | | | | | | |
| 16763 | 5/21/2002 | 223,840.49 | Investment | Incoming Customer Checks | DEP REF t     1114 | DEPOSIT CASH LETTERCASH LETTER 0000001114 | | | 1450 | | | | | | | | | | | |
| 16764 | 5/21/2002 | 2,267,772.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999622140, OUR: 1402004616XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16765 | 5/21/2002 | 16,000,750.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0767338305210201, OUR: 0214100241IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILENICKREF: TO REPAY YOUR DEPOSIT FR 020520 TO 020521 RATE 1.6875 | | | | | | | | | | | | | | |
| 16766 | 5/21/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001248IB | MATURITYREF: MATURITYTICKET # 001248 | | | | | | | | | | | | | | |
| 16767 | 5/21/2002 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JQDI, OUR: 0132500141FP | CHIPS DEBIT/VIA: HARRIS BANK INTERNATIONAL/0776A/C:  ROYAL BANK OF SCOTLAND-GUERNSEY PETER PORT GUERNSEY | | | 72928 | 1FR057 | CHELA LTD #2 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 5/21/2002 | $     (10,000.00) | CW | CHECK WIRE | | | | |
| 16768 | 5/21/2002 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JQDI, OUR: 0132400141FP | CHIPS DEBIT/VIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND-GUERNSEY PETER PORT GUERNSEY | | | 259940 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 5/21/2002 | $     (15,000.00) | CW | CHECK WIRE | | | | |
| 16769 | 5/21/2002 | (26,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0132700141FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: REDACTED REF: RUANNSSN:  0211120 | | | 228439 | 1B0048 | ANNETTE BONGIORNO | 5/21/2002 | $     (26,000.00) | CW | CHECK WIRE | | | | |
| 16770 | 5/21/2002 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14019 | | | | 222592 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/20/2002 | $     (110,000.00) | PW | CHECK | | | | |
| 16771 | 5/21/2002 | (662,670.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0292900141FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF- /TIME/11:00 FEDBK | 1828 | | | | | | | | | | | | | | |
| 16772 | 5/21/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID I     14035 | | | | 226313 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 16773 | 5/21/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     14034 | | | | 226310 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 16774 | 5/21/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID I     14033 | | | | 226299 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 16775 | 5/21/2002 | (1,107,684.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999619141, OUR: 1414002710ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16776 | 5/21/2002 | (1,650,000.00) | Customer | Outgoing Customer Wires | YOUR: JQDI, OUR: 0132600141FP | FEDWIRE DEBIT/VIA: FW01130179E0116139&A/C: ARBOR PLACE,LIMITED PARTNERSH10970REF: ARBOR TIME/10:50IMAD: 0521B1QGC04C00130& | | | 305933 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 5/21/2002 | $     (1,650,000.00) | CW | CHECK WIRE | | | | |
| 16777 | 5/21/2002 | (11,900,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0768676405210201, OURs: 0214100937IN | NASSAU DEPOSIT TAKENA/C- BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020521 TO 020522 RATE 1.6250 | | | | | | | | | | | | | | |
| 16778 | 5/21/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0OO0001287IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001287 | | | | | | | | | | | | | | |
| 16779 | 5/22/2002 | 36.31 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974153142, OUR: 1421004153XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF*1,107,684 AT AIP RATE-01.18% FORAIP INVESTMENT DATED 05/21/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16780 | 5/22/2002 | 18,180.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR:  SWF OF 02/05/22, OUR: OOOQ000970IB | INTERESTREF: INTERESTTICKET t 000970 | | | | | | | | | | | | | | |
| 16781 | 5/22/2002 | 122,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OURs: 8454I00142FQ | BOOK TRANSFER CREDITB/0:  LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302ORG: REDACT OGB: LEHMAN INVESTMENT INC 110 HUDSON | | | 238436 | 1S0460 | EDWARD L SAMEK | 5/23/2002 | $     122,000.00 | JRNL | CHECK WIRE | | | | |
| 16782 | 5/22/2002 | 1,107,684.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999619141, OUR: 1412004620XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16783 | 5/22/2002 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OURs: 0163701142FF | FEDWIRE CREDIT/VIA: CITIBANK/REDACTED B/0: GERALD S. FINEBERGA REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 191529 | 1F0174 | GERALD S FINEBERG P O BOX 9139 | 5/22/2002 | $     2,500,000.00 | JRNL | CHECK WIRE | | | | |
| 16784 | 5/22/2002 | 3,971,000.00 | Customer | Incoming Customer Checks | DEP REF t     1115 | DEPOSIT CASH LETTERCASH LETTER 00000011158VALUE DATE:  05/22      81,00005/23      3,870,00005/24      19,60005/28      400 | | | 1451 | | | | | | | | | | | |
| 16785 | 5/22/2002 | 11,900,537.15 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0768676405210201, OUR: 0214200048HN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020521 TO 020522 RATE 1.6250 | | | | | | | | | | | | | | |
| 16786 | 5/22/2002 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000O000970IB | MATURITYREF: MATURITYTICKET # 000970 | | | | | | | | | | | | | | |
| 16787 | 5/22/2002 | (1,068,500.00) | Customer | Transfers to JPMC 509 Account | YOUR:  CDS FUNDING, OUR: Q326500142FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF- /TIME/11:00 FEDBK | 1830 | | | | | | | | | | | | | | |
| 16788 | 5/22/2002 | (1,228,922.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999606142, OUR: 1424002694ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16789 | 5/22/2002 | (17,300,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0769935405220201, OUR: 0214200967IN | NASSAU DEPOSIT TAKENA/C- BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020522 TO 020523 RATE 1.6250 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[2] CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16790 | 5/22/2002 | (52,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00O00B12721B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001272 | | | | | | | | | | | | | |
| 16791 | 5/23/2002 | 41.99 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99741701143, OUR: 1431004170XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$1,228,922 AT AIP RATE-01.23X FORAIP INVESTMENT DATED 05/22/02 AIPREFERENCE- | | | | | | | | | | | | | |
| 16792 | 5/23/2002 | 14,757.58 | Customer | Incoming Customer Wires | YOUR: MT020523001704, OUR: 02820Q3143FF | 523B2Q8921C000414 | | | 238268 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/23/2002 | $ 14,757.58 | CA | CHECK WIRE | | | | |
| 16793 | 5/23/2002 | 19,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOOQ1071IB | INTERESTREF: INTERESTTICKET • 001071 | | | | | | | | | | | | | |
| 16794 | 5/23/2002 | 275,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PATRIOT STAM, OUR: 0250507143FF | 0005 | | | 305953 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 5/23/2002 | $ 275,000.00 | CA | CHECK WIRE | | | | |
| 16795 | 5/23/2002 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/05/22, OUR: 4814900142IS | BOOK TRANSFER CREDITB/O: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND N1 8X- LORG: LADY E F JACOBSREF: FBO LADY EVELYN | | | 289798 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 5/23/2002 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 16796 | 5/23/2002 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: GTOS021430169112, OUR: 0093203143FF | 3639 | | | 101575 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/23/2002 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 16797 | 5/23/2002 | 758,366.62 | Customer | Incoming Customer Checks | DEP REF • 1116 | DEPOSIT CASH LETTERCASH LETTER 0000001116CVALUE DATE: 05/23 234,00005/24 396,86605/28 125,50005/29 2,000 | | 1452 | | | | | | | | | | |
| 16798 | 5/23/2002 | 1,100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/05/22, OUR: 5013700142IS | BOOK TRANSFER CREDITB/O: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND N1 8X- LORG: LORD D A JACOBSREF: FBO LORD ANTHONY | | | 191579 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 5/23/2002 | $ 1,100,000.00 | CA | CHECK WIRE | | | | |
| 16799 | 5/23/2002 | 1,100,000.00 | Customer | Incoming Customer Wires | YOUR: 000152, OUR: O175708143FF | 23G1Q08051C001992 | | | 293790 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/23/2002 | $ 1,100,000.00 | CA | CHECK WIRE | | | | |
| 16800 | 5/23/2002 | 1,228,922.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99966142, OUR: 1422004616XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 16801 | 5/23/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: 020523150739, OUR: 0315609143FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BK OF FLO/ REDACTED B/0: LEONARD MILLER REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 238375 | 1M0175 | LEONARD MILLER TURNBERRY OCEAN COLONY | 5/24/2002 | $ 4,000,000.00 | JRNL | CHECK WIRE | | | | |
| 16802 | 5/23/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF • 956 | DEPOSIT CASH LETTERCASH LETTER 0000000956 | | | 138431 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/23/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 16803 | 5/23/2002 | 13,700,780.90 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0769935405Z30201, OUR: 0214300277IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020522 TO 020523 RATE 1.6250 | | | | | | | | | | | | | |
| 16804 | 5/23/2002 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001071IB | MATURITYREF: MATURITYTICKET • 001071 | | | | | | | | | | | | | |
| 16805 | 5/23/2002 | (475,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0198000143FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1832 | | | | | | | | | | | | |
| 16806 | 5/23/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 011640Q143FP | CHIPS DEBITVIA: CITIBANK/0008A/C: CHESED CONGREGATIONS OF AMERICNEW YORK, NEW YORK 10004REF: CHESED/BNF/ACC 37029747 | | | 83615 | 1C1221 | CHESED CONGREGATIONS OF AMERICA ATTN: RONALD LIEBOWITZ | 5/23/2002 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 16807 | 5/23/2002 | (5,422,371.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99958143, OUR: 1434002673ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 16808 | 5/23/2002 | (15,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001289IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF  CHEMICAL CP.TICKET # 001289 | | | | | | | | | | | | | |
| 16809 | 5/23/2002 | (17,600,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0771088205230201, OUR: 0214301031IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INCATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020523 TO 020524 RATE 1.6875 | | | | | | | | | | | | | |
| 16810 | 5/23/2002 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001177IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001177 | | | | | | | | | | | | | |
| 16811 | 5/24/2002 | 189.78 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99741711144, OUR: 1441004171XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$5,422,371 AT AIP RATE-01.26X FORAIP INVESTMENT DATED 05/23/02 AIPREFERENCE- | | | | | | | | | | | | | |
| 16812 | 5/24/2002 | 16,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001242IB | INTERESTREF: INTERESTTICKET • 001242 | | | | | | | | | | | | | |
| 16813 | 5/24/2002 | 20,805.83 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0235014144FF | FEDWIRE CREDITVIA: CITIBANK/ REDACTED B/0: 00037993149101288EF: CHASE NYC/CTR/BBK- BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | 293762 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 5/24/2002 | $ 20,805.83 | CA | CHECK WIRE | | | | |
| 16814 | 5/24/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0187909144FF | 71C000097 | | | 238387 | 1P0097 | ROBERT POTAMKIN LEXIE POTAMKIN TENANTS BY THE ENTIRETY | 5/24/2002 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 16815 | 5/24/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B STERLING NYC, OUR: 0176309144FF | BBI-/TIIMAD: 0524B1QA381C000025 | | | 289774 | 1FR007 | LEISURE ENTERPRISES INC EDIFICIO PLAZA BANCOMER 50 ST | 5/24/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 16816 | 5/24/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B UNITED MIAMI, OUR: 0331903144FF | 0524F6QCGV1C000049 | | | 302473 | 1M0176 | ESTATE OF CAROLYN R MILLER LAURIE RIEMER PERSONAL REP | 5/28/2002 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 16817 | 5/24/2002 | 2,999,799.00 | Customer | Incoming Customer Wires | YOUR: 8-052302-4-94, OUR: 4514600144FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202- 3323REF: NBNF-BERNARD L MADOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | 101304 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 5/24/2002 | $ 2,999,799.00 | JRNL | CHECK WIRE | | | | |
| 16818 | 5/24/2002 | 5,422,371.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99958143, OUR: 1432004603XN | | | | | | | | | | | | | | |
| 16819 | 5/24/2002 | 17,600,825.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0771088205240201, OUR: 0214400301IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INCATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 020523 TO 020524 RATE 1.6875 | | | | | | | | | | | | | |
| 16820 | 5/24/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001242IB | MATURITYREF: MATURITY TICKET • 001242 | | | | | | | | | | | | | |
| 16821 | 5/24/2002 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0059900144FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND INT'L LST. HELIER JERSEY, CHANNEL | | | 259911 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 5/24/2002 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 16822 | 5/24/2002 | (7,500.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0059800144FP | FEDWIRE DEBITVIA: OHIO SVGS LN CLE/REDACTEDA/C:  REDACT REF: GREENSPANIMAD: 0524B1OGC01C000125 | | | 281335 | 1ZA194 | DAVINA GREENSPAN LORI FRIEDMAN JT WROS REDACTED | 5/24/2002 | $ (7,500.00) | CW | CHECK WIRE | | | | |
| 16823 | 5/24/2002 | (842,945.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0327900144FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1834 | | | | | | | | | | | | |
| 16824 | 5/24/2002 | (5,721,559.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99995192144, OUR: 1444002678ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASER CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16825 | 5/24/2002 | (21,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0771729005240201, OUR: 0214400747IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020524 TO 020528 RATE 1.6250 | | | | | | | | | | | | | | |
| 16826 | 5/24/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: BQ000007911B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000791 | | | | | | | | | | | | | | |
| 16827 | 5/28/2002 | 794.64 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974153148, OUR: 1481004153XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•5,721,539 AT AIP RATE-01.25% FORAIP INVESTMENT DATED 05/24/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16828 | 5/28/2002 | 3,334.07 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001289IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET t 001289 | | | | | | | | | | | | | | |
| 16829 | 5/28/2002 | 16,041.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOO0001287IB | INTERESTREF: INTERESTTICKET # 001287 | | | | | | | | | | | | | | |
| 16830 | 5/28/2002 | 84,247.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0481013148FT | FEDWIRE CREDITVIA: CITIBANK/ REDACTED B/0:REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | 101239 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 5/29/2002 | $ 84,247.00 | CA | CHECK WIRE | | | | |
| 16831 | 5/28/2002 | 486,011.06 | Customer | Incoming Customer Checks | DEP REF * 1117 | DEPOSIT CASH LETTERCASH LETTER 0000001117XVALUE DATE: 05/29 92.01105/30 370.36005/31 23,640 | | 1453 | | | | | | | | | | | | |
| 16832 | 5/28/2002 | 5,721,539.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999592144, OUR: 1442004589XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16833 | 5/28/2002 | 15,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: Q000001289IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET t 001289 | | | | | | | | | | | | | | |
| 16834 | 5/28/2002 | 21,503,881.94 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0771729005280201, OUR: 0214800247IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020524 TO 020528 RATE 1.6250 | | | | | | | | | | | | | | |
| 16835 | 5/28/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001287IB | MATURITYREF: MATURITYTICKET # 001287 | | | | | | | | | | | | | | |
| 16836 | 5/28/2002 | (335,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0499700148FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1836 | | | | | | | | | | | | | | |
| 16837 | 5/28/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0213500148FP | FEDWIRE DEBITVIA: NORTH FORK BK/021407912A/C: A + G GOLDMAN PARTNERSHIPRYE, NY 10580REF: 60LDMANNEWIMAD: 0528I0GC03C002223 | | | 259964 | 1G0304 | | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 5/28/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 16838 | 5/28/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID 1 14042 | CHECK PAID 1 14042 | | | 222619 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/28/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16839 | 5/28/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID • 14041 | CHECK PAID • 14041 | | | 289238 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/28/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16840 | 5/28/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t 14038 | CHECK PAID t 14038 | | | 272286 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/28/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16841 | 5/28/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t 14040 | CHECK PAID t 14040 | | | 272295 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/28/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16842 | 5/28/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t 14039 | CHECK PAID t 14039 | | | 272290 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/28/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16843 | 5/28/2002 | (1,398,825.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996600148, OUR: 1484002686ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE9 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16844 | 5/28/2002 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: Q213400148FP | FEDWIRE DEBITVIA: FLEET NATIONAL BK/011500010A/C: PRIVATE CLIENTS GROUPBUFFALO, NY 14214REF: | | | 227675 | 1Z0023 | | HOWARD ZEMSKY TAURUS PARTNERS LLC | 5/28/2002 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 16845 | 5/28/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID t 14044 | CHECK PAID t 14044 | | | 191750 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/28/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 16846 | 5/28/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID * 14045 | CHECK PAID * 14045 | | | 203683 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/28/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 16847 | 5/28/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID * 14046 | CHECK PAID * 14046 | | | 260035 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/28/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 16848 | 5/28/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID # 14043 | CHECK PAID # 14043 | | | 138442 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/28/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 16849 | 5/28/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0213200148FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: THE POPHAM CO 90210REF: CITYNAT/TIME/10:04IMAD: 0528I0GC08C002081. | | | 242702 | 1P0031 | | THE POPHAM COMPANY | 5/28/2002 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 16850 | 5/28/2002 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0213100148FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: THE LAMBETH CO CA, 90210REF: CITYNAT/TIME/10:26IMAD: 0528I0GC06C002229 | | | 81777 | 1L0002 | | THE LAMBETH CO C/O STANLEY CHAIS | 5/28/2002 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 16851 | 5/28/2002 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0213Q00148FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: THE BRIGHTON CO 90210REF: CITYNAT2/TIME/10:25IMAD: 0528I0QGC02C002352. | | | 312283 | 1B0061 | | THE BRIGHTON COMPANY | 5/28/2002 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 16852 | 5/28/2002 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0213300148FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFF3RD THIRD AVENUEREF: DOUBLEDAY NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.ATTN: TONY TILETREF: | | | 242598 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 5/28/2002 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 16853 | 5/28/2002 | (11,900,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0773254105280201, OUR: 0214801053IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020528 TO 020529 RATE 1.7500 | | | | | | | | | | | | | | |
| 16854 | 5/28/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOO001192IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001182 | | | | | | | | | | | | | | |
| 16855 | 5/29/2002 | 53.62 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974211404, OUR: 1491004214XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•1,396,825 AT AIP RATE-01. 38% FORAIP INVESTMENT DATED 05/28/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16856 | 5/29/2002 | 83.00 | Customer | Incoming Customer Wires | YOUR: 8-052802-5-55, OUR: 3712300149FC | FEDWIRE CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | 309130 | 1CM697 | | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 5/29/2002 | $ 83.00 | CA | CHECK WIRE | | | | |
| 16857 | 5/29/2002 | 16,683.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001272IB | INTERESTREF: INTERESTTICKET t 001272 | | | | | | | | | | | | | | |
| 16858 | 5/29/2002 | 179,456.00 | Customer | Incoming Customer Wires | YOUR: HT020529001933, OUR: 0294401149FF | 529B2Q8921C000495 | | | 259989 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/30/2002 | $ 179,456.00 | CA | CHECK WIRE | | | | |
| 16859 | 5/29/2002 | 425,000.00 | Customer | Incoming Customer Wires | YOUR: SUF OF 02/05/29, OUR: 5281300149ID | BOOK TRANSFER CREDITB/0: SALOMON SMITH BARNEY INC. OUTGNEW YORK NY 10013-OBG: 14271075717 THE MELVIN B NESSEL OGB: SALOMON | | | 274075 | 1N0005 | | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 5/29/2002 | $ 425,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16860 | 5/29/2002 | 453,813.51 | Customer | Incoming Customer Wires | YOUR: O/B CITY MIAMI, OUR: 0251214149FF | 052956B7021C000137 | | | | 248510 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 5/29/2002 | $  453,813.51 | CA | CHECK WIRE | | | | |
| 16861 | 5/29/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: FW02723149643101, OUR: 0178307149FF | 7012R001086 | | | | 218223 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 5/29/2002 | $  500,000.00 | CA | CHECK WIRE | | | | |
| 16862 | 5/29/2002 | 1,082,280.00 | Customer | Incoming Customer Wires | YOUR: MAIL OF 02/05/29, OUR: 0041800149HI | BOOK TRANSFER CREDITB/O: PRIVATE BANKING OUTGOING WIRE REDACTED-ORG: ABNERSMILDRED LEVINE CLUT 0 | | | | 218158 | 1CM698 | ABNER AND MILDRED LEVINE CHARITABLE LEAD UNITRUST U/A DATED 8/31/1999 | 5/30/2002 | $  1,082,280.00 | JRNL | CHECK WIRE | | | | |
| 16863 | 5/29/2002 | 1,398,825.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999600148, OUR: 1482004609XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16864 | 5/29/2002 | 3,464,239.26 | Customer | Incoming Customer Checks | DEP REF t       1118 | DEPOSIT CASH LETTERCASH LETTER 0000001118EVALUE DATE: 05/29    1,525.8380530   1,733.13805/31     205.263 | | 1454 | | | | | | | | | | | | |
| 16865 | 5/29/2002 | 11,900,578.47 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0773254105290201, OUR: 0214900265IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: To REPAY YOUR DEPOSIT FR 02052S TO 020529 RATE 1.7500 | | | | | | | | | | | | | | |
| 16866 | 5/29/2002 | 52,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001272IB | MATURITYREF: MATURITYTICKET # 001272 | | | | | | | | | | | | | | |
| 16867 | 5/29/2002 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0124200149FP | FEDWIRE DEBITVIA: PLM BCH NAT BST CO/ REDACTED A/C:  REDACT | | | | 238333 | 1M0086 | MARDEN FAMILY LP REDACTED | 5/29/2002 | $  (150,000.00) | CW | CHECK WIRE | | | | |
| 16868 | 5/29/2002 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID t       14037 | | | | 220084 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/28/2002 | $  (220,000.00) | PW | CHECK | | | | |
| 16869 | 5/29/2002 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0124300149FP | CHIPS DEBITVIA: HSBC BANK USA/010BA/C: SHUM FAMILY PARTNERSHIP III L BRIARCLIFF MANOR,N.Y., 10510REF: SHUMFAMSSN:  0194660 | | | | 274129 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 5/29/2002 | $  (800,000.00) | CW | CHECK WIRE | | | | |
| 16870 | 5/29/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q124400149FP | FEDWIRE DEBITVIA: WELLS FARGO MN/091000019A/C: DORADO INVESTMENT COMPANY55456REF: DORADOOMAD: | | | | 101327 | 1D0026 | DORADO INVESTMENT COMPANY | 5/29/2002 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 16871 | 5/29/2002 | (1,739,074.51) | Customer | Transfers to JPMC 509 Account | YOURs CDS FUNDING, OURs 0353600149FP | BOOK TRANSFER DEBITA C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REFs /TIME/11s00 FEDBK | 1838 | | | | | | | | | | | | |
| 16872 | 5/29/2002 | (4,267,548.00) | Investment | Overnight Deposit - Investment | YOUR: 31Y9996613149, OUR: 1494602703ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16873 | 5/29/2002 | (16,400,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND07743993052902D1, OUR: 0214900799IN | NASSAU DEPOSIT TAKENA/c: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREFs TO ESTABLISH YOUR DEPOSIT FR 020529 TO 020530 RATE 1.7500 | | | | | | | | | | | | | | |
| 16874 | 5/29/2002 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OURs 0000001081IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET + 001081 | | | | | | | | | | | | | | |
| 16875 | 5/30/2002 | 152.92 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974170150, OUR: 1501004170XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF+4,267,548 AT AIP RATE-01.29% FORAIP INVESTMENT DATED 05/29/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16876 | 5/30/2002 | 19,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR:  0000G01177IB | INTERESTREF: INTERESTTICKET t 001177 | | | | | | | | | | | | | | |
| 16877 | 5/30/2002 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/05/30, OUR: 8953500150FQ | BOOK TRANSFER CREDITB/O: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302ORG: REDACT; LEHMAN INVESTMENT INC 101 HUDSON STREETREF: | | | | 201114 | 1S0460 | EDWARD L SAMEK | 5/31/2002 | $  150,000.00 | CA | CHECK WIRE | | | | |
| 16878 | 5/30/2002 | 1,186,009.42 | Customer | Incoming Customer Checks | DEP REF t       1120 | DEPOSIT CASH LETTERCASH LETTER 0000001120 | | 1455 | | | | | | | | | | | | |
| 16879 | 5/30/2002 | 1,700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PNCBANK, PITT, OUR:  0355714150FF | FEDWIRE CREDITVIA: PNC BANK, NA/043000096B/0: REDACT REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 | | | | 302495 | 1S0230 | 1620 K STREET ASSOCIATES LIMITED PARTNER C/O CHARLES E SMITH MANAGEMENT | 5/31/2002 | $  1,700,000.00 | CA | CHECK WIRE | | | | |
| 16880 | 5/30/2002 | 4,267,548.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | | |
| 16881 | 5/30/2002 | 16,400,797.22 | Investment | Overnight Deposit - Return of Principal & Interest | | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK Ref: TO REPAY YOUR DEPOSIT FR 02052 9 TO 020530 RATE 1.7500 | | | | | | | | | | | | | | |
| 16882 | 5/30/2002 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITY REF: MATURITY TICKET t 001177 | | | | | | | | | | | | | | |
| 16883 | 5/30/2002 | (346,434.34) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT | 1840 | | | | | | | | | | | | | |
| 16884 | 5/30/2002 | (2,420,392.50) | Customer | Outgoing Customer Wires | | CHIPS DEBIT | | | | 259892 | 1FN006 | MADAME DORIS IGOIN | 5/30/2002 | $  (2,420,392.50) | CW | CHECK WIRE | | | | |
| 16885 | 5/30/2002 | (3,274,999.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT | | | | | | | | | | | | | | |
| 16886 | 5/30/2002 | (6,600,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT | | | | 273725 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 5/30/2002 | $  (6,600,000.00) | CW | CHECK WIRE | | | | |
| 16887 | 5/30/2002 | (19,000,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 20530 TO 020531 RATE 1.7500 | | | | | | | | | | | | | | |
| 16888 | 5/30/2002 | (53,000,000.00) | Investment | Certificate of Deposit - Investment | | CD | | | | | | | | | | | | | | |
| 16889 | 5/31/2002 | 118.26 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: i 31Y9974184151, OUR : 1S11004184XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF+3,274,999 AT AIP RATE-01.30% FORAIP INVESTMENT DATED 05/30/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 16890 | 5/31/2002 | 16,041.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR : 0000000791IB | INTERESTREF : INTERESTTICKET t 000791 | | | | | | | | | | | | | | |
| 16891 | 5/31/2002 | 91,000.00 | Customer | Incoming Customer Checks | DEP REF *       1121 | DEPOSIT CASH LETTERCASH LETTER 0000001121*VALUE DATE: 06/03    28,00006/04    63,000 | | 1456 | | | | | | | | | | | | |
| 16892 | 5/31/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR :  SWF OF 02/05/31, OUR : 5510800151FS | BOOK TRANSFER CREDITB/0: BANCA DEL GOTTARDONASSAU BAHAMASORG: UN CLIENTEREF : ATT. FRANK DI PASOUALE/BNF/ATTN: FRANK DI PASOUALE | | | | 195962 | 1FR038 | ISADEX INC | 5/31/2002 | $  200,000.00 | CA | CHECK WIRE | | | | |
| 16893 | 5/31/2002 | 3,274,999.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR : i 31Y9999607150, OUR i 1502204595XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16894 | 5/31/2002 | 4,100,000.00 | Customer | Incoming Customer Wires | YOUR : INVINMADOFF, OUR : 0272808151FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: PRIMEO FD SELECTUNKNOWNREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY | | | | 72897 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 5/31/2002 | $  4,100,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16895 | 5/31/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #      957 | DEPOSIT CASH LETTER/CASH LETTER 0000000957 | | | 302451 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/31/2002 | $      10,000,000.00 | CA | CHECK | | | | |
| 16896 | 5/31/2002 | 19,000,923.61 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR : NC0775641205310201, OUR s: 0215100349IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020530 TO 020531 RATE 1.7500 | | | | | | | | | | | | | |
| 16897 | 5/31/2002 | 32,699,985.00 | Customer | Incoming Customer Wires | YOUR: x 26289, OUR : 465100015JFC | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799B/0: MOUNT CAPITAL FUND CLASS BREF: NBNF-BERNARD L MADOFF NEW YORKNY | | | 228608 | 1FR085 | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 5/31/2002 | $      32,699,985.00 | CA | CHECK WIRE | | | | |
| 16898 | 5/31/2002 | 50,000,000.00 | Investment | Certificate of Deposit of Principal & Interest | OUR : | 50,000,000.00   MATURITY REF: MATURITY TICKET t 000791 | | | | | | | | | | | | | |
| 16899 | 5/31/2002 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR:, OUR: | CHIPS DEBIT VIA: CITIBANK /0008 A/C. REDACT | | | 274064 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 5/31/2002 | $      (30,000.00) | CW | CHECK WIRE | | | | |
| 16900 | 5/31/2002 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR:, OUR: | FEDWIRE DEBIT VIA: CITY NATL BK BH LA /REDACTED A/C. REDACTED REF: HARKCHAI/TIME:09:45 IDAD. 0531B1OGC06C001297 | | | 254760 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 5/31/2002 | $      (100,000.00) | CW | CHECK WIRE | | | | |
| 16901 | 5/31/2002 | (391,019.89) | Other | Other Outgoing Checks | | CHECK PAID •       1724 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 16902 | 5/31/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR : OUR : | BOOK TRANSFER DEBIT A/C: JP MORGAN DELAWARE ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: FALCON/BNF/FFC A/C REDACT J. P. MORGAN | | | 302388 | 1F0171 | FALCON ASSOCIATES LP C/O CALER DONTEW LEVINE | 5/31/2002 | $      (500,000.00) | CW | CHECK WIRE | | | | |
| 16903 | 5/31/2002 | (714,401.12) | Customer | Outgoing Customer Wires | YOUR: OUR: | CHIPS DEBIT VIA: HSBC BANK USA /0108 A/C. HSBC MORTGAGE CORP NEW YORK REF: PETER/BNF/FFC LOAN REDACTED PET ER B. MADOFF. FOR PAYOFF | | | 312136 | 1M0103 | MARION MADOFF | 5/31/2002 | $      (714,401.12) | CW | CHECK WIRE | | | | |
| 16904 | 5/31/2002 | (874,170.45) | Customer | Transfers to JPMC 509 Account | YOUR:, OUR: | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBIK | 1842 | | | | | | | | | | | | |
| 16905 | 5/31/2002 | (1,374,136.00) | Investment | Overnight Sweep - Investment | YOUR s: 31Y9999602151, OUR: 1514002689ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 16906 | 5/31/2002 | (8,723,252.70) | Customer | Outgoing Customer Wires | YOUR s JODI OUR: 0122400151FP | FEDWIRE DEBIT VIA: NORTHERN TR MIAMI REDACTED A/C: TRUST HIRE DEPT MIAMI,FL. 33131 BEN: REDACTED REF: SAM ZEMBINF/CR ACC | | | 238474 | 1ZA902 | SAM ZEMSKY AND SHIRLEY ZEMSKY J/T WROS | 5/31/2002 | $      (8,723,252.70) | CW | CHECK WIRE | | | | |
| 16907 | 5/31/2002 | (18,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0776966105310201, OUR: 0215101125IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20531 TO 020603 RATE 1.7500 | | | | | | | | | | | | | |
| 16908 | 5/31/2002 | (30,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001423IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF     CHEMICAL CP. TICKET * 001423 | | | | | | | | | | | | | |
| 16909 | 5/31/2002 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001240IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 001240 | | | | | | | | | | | | | |
| 16910 | 6/3/2002 | (1,981,152.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999578154, OUR: 1544002667ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE SO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 16911 | 6/3/2002 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0123600154FP | BOOK TRANSFER DEBIT A/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH your deposit fr 020603 TO 020604 RATE 1.7500 | | | 116791 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 6/3/2002 | $      (3,000,000.00) | CW | CHECK WIRE | | | | |
| 16912 | 6/3/2002 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0777947606030201, OUR: 0215400749IN | | | | | | | | | | | | | | |
| 16913 | 6/3/2002 | (57,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000845IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 1 000845 | | | | | | | | | | | | | |
| 16914 | 6/3/2002 | 147.72 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9974919154, OUR 1541004199XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$1,374,136 AT AIP RATE-01.29% FORAIP INVESTMENT DATED 05/31/02 AIPREFERENCE- | | | | | | | | | | | | | |
| 16915 | 6/3/2002 | 4,000.53 | Investment | Commercial Paper - Return of Principal & Interest | OUR 0000001423IB | INTERESTREF: INTEREST      COMMERCIAL PAPER    TICKET I 001423 | | | | | | | | | | | | | |
| 16916 | 6/3/2002 | 29,750.00 | Investment | Certificate of Deposit - Return of Interest | OUR 0000001248IB | INTERESTREF: INTERESTICKET * 001248 | | | | | | | | | | | | | |
| 16917 | 6/3/2002 | 700,000.00 | Customer | Incoming Customer Wires | YOUR SWF OF 02/06/03, OUR 6277400154D | BOOK TRANSFER CREDIT B/0: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORS: -427107561MELVIN B NESSEL TTEE0GB: SALOMON | | | 309953 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 6/3/2002 | $      700,000.00 | CA | CHECK WIRE | | | | |
| 16918 | 6/3/2002 | 942,000.00 | Customer | Incoming Customer Wires | YOUR SW004010021-PHE, OUR 1210000154FC | CHIPS CREDIT VIA: BROWN BROTHERS HARRIMAN 8 CO/480B/0: ANGLO IRISH BANK (SUISSE) S.A.GENEVEREF: NBBK-BERNARD L MADOFF NEW | | | 266847 | 1FR045 | TROYANOV INVESTMENT CO LTD P/O BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 6/3/2002 | $      942,000.00 | CA | CHECK WIRE | | | | |
| 16919 | 6/3/2002 | 1,002,740.79 | Customer | Incoming Customer Wires | YOUR SWF OF 02/06/03, OUR: 6277600154D | BOOK TRANSFER CREDIT B/Q: SALOMON SMITH BARNEY INC.NEW YORK NY 10013-ORG: REDACT GB: SALOMON SMITH BARNEY INC.NEW | | | 116048 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 6/3/2002 | $      1,002,740.79 | CA | CHECK WIRE | | | | |
| 16920 | 6/3/2002 | 1,096,992.73 | Customer | Incoming Customer Checks | DEP REF #      1122 | DEPOSIT CASH LETTER/CASH LETTER 0000001122*VALUE DATE: 06/04    1,086,992060/05     9,400000/06          600 | 1457 | | | | | | | | | | | | |
| 16921 | 6/3/2002 | 1,374,136.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999602151, OUR s 1512004617XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF j.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 16922 | 6/3/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: INVSTINLAGOON, OUR: 0218401154FF | FEDWIRE CREDITVIA: CITIBANK/OXZ100008VB/0. HERMES WORLD US. FDUNKNOWNREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY NASSAU DEPOSIT TAKEN/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020531 TO 020603 RATE 1.7500 | | | 201246 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 6/3/2002 | $      4,000,000.00 | CA | CHECK WIRE | | | | |
| 16923 | 6/3/2002 | 18,002,625.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0776960106030201, OUR: 0215400Q305IN | | | | | | | | | | | | | | |
| 16924 | 6/3/2002 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001423IB | MATURITYREF: MATURITY      COMMERCIAL PAPER    TICKET t 001423 | | | | | | | | | | | | | |
| 16925 | 6/3/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001248IB | MATURITYREF: MATURITYTICKET t 001248 | | | | | | | | | | | | | |
| 16926 | 6/3/2002 | (489.00) | Customer | Outgoing Customer Checks | CHECK PAID •      14053 | | | | 301541 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $      (489.00) | PW | CHECK | | | | |
| 16927 | 6/3/2002 | (1,194.79) | Other | Other Outgoing Checks | | CHECK PAID •      1725 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 16928 | 6/3/2002 | (1,955.00) | Customer | Outgoing Customer Checks | CHECK PAID f      14060 | | | | 301545 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $      (1,955.00) | PW | CHECK | | | | |
| 16929 | 6/3/2002 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #      14074 | | | | 192040 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 6/3/2002 | $      (2,000.00) | CW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16930 | 6/3/2002 | (3,421.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡   14051 | | | | 301537 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (3,421.00) | PW | CHECK | | | | |
| 16931 | 6/3/2002 | (6,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0123800154FP | CHIPS DEBIT VIA: CITIBANK /oooa A/C: REDACT | | | | 301458 | 1M0024 | JAMES P MARDEN | 6/3/2002 | $ (6,500.00) | CW | CHECK WIRE | | | | |
| 16932 | 6/3/2002 | (9,520.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡   14052 | | | | 232322 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (9,520.00) | PW | CHECK | | | | |
| 16933 | 6/3/2002 | (16,618.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡   14058 | | | | 116855 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (16,618.00) | PW | CHECK | | | | |
| 16934 | 6/3/2002 | (19,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0123700154FP | CHIPS DEBIT VIA: CITIBANK /oooa A/C: REDACT | | | | 226343 | 1A0044 | PATRICE M AULD | 6/3/2002 | $ (19,500.00) | CW | CHECK WIRE | | | | |
| 16935 | 6/3/2002 | (25,659.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14056 | | | | 15088 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (25,659.00) | PW | CHECK | | | | |
| 16936 | 6/3/2002 | (37,100.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0124B00154FP | CHIPS DEBIT VIA: CITIBANK /0008 A/C: REDACT | | | | 309950 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 6/3/2002 | $ (37,100.00) | CW | CHECK WIRE | | | | |
| 16937 | 6/3/2002 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14057 | | | | 201555 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (48,875.00) | PW | CHECK | | | | |
| 16938 | 6/3/2002 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡   14059 | | | | 273477 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (48,875.00) | PW | CHECK | | | | |
| 16939 | 6/3/2002 | (77,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR; 0123900154FP | CHIPS DEBITVIA: CITIBANK /OOOB A/C: REDACT REF: BHARDEN ATT JOHN SAMARO SERVIC E OFFICER PRIVATE BANKING AND INVES THENT DIVISION SSN | | | | 273094 | 1M0086 | MARDEN FAMILY LP REDACTED | 6/3/2002 | $ (77,500.00) | CW | CHECK WIRE | | | | |
| 16940 | 6/3/2002 | (86,573.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡   14050 | | | | 201548 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (86,573.00) | PW | CHECK | | | | |
| 16941 | 6/3/2002 | (87,975.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡   14054 | | | | 154047 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (87,975.00) | PW | CHECK | | | | |
| 16942 | 6/3/2002 | (113,750.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBITVIA: PLH BCH NAT BST CO /REDACTED: REDACTED | | | | 297404 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 6/3/2002 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 16943 | 6/3/2002 | (120,190.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡   14049 | | | | 301533 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (120,190.00) | PW | CHECK | | | | |
| 16944 | 6/3/2002 | (131,474.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14055 | | | | 273471 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (131,474.00) | PW | CHECK | | | | |
| 16945 | 6/3/2002 | (230,934.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡   14061 | | | | 201572 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (230,934.00) | PW | CHECK | | | | |
| 16946 | 6/3/2002 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡   14062 | | | | 294127 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (297,500.00) | PW | CHECK | | | | |
| 16947 | 6/3/2002 | (315,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14063 | | | | 294133 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (315,000.00) | PW | CHECK | | | | |
| 16948 | 6/3/2002 | (761,600.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14048 | | | | 30931 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (761,600.00) | PW | CHECK | | | | |
| 16949 | 6/3/2002 | (863,530.38) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0317700154FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF-/TIME/11:00 FEDBK | 1844 | | | | | | | | | | | | | |
| 16950 | 6/3/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡   14068 | | | | 225702 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16951 | 6/3/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡   14064 | | | | 232335 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16952 | 6/3/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡   14065 | | | | 259685 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16953 | 6/3/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡   14066 | | | | 294146 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16954 | 6/3/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14067 | | | | 301549 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 16955 | 6/3/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0124200154FP | BOOK TRANSFER DEBITA/C: JP MORGANDELAWAREORG: BERNARD L MAD0FF885 THIRD AVENUEREF: FISHERJA/BNF/FFC A/C REDACT | | | | 301488 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 6/3/2002 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 16956 | 6/3/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14069 | | | | 154068 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 16957 | 6/3/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14071 | | | | 273503 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 16958 | 6/3/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14073 | | | | 301553 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 16959 | 6/3/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14072 | | | | 273529 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 16960 | 6/3/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14070 | | | | 15094 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 16961 | 6/4/2002 | 73.19 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31Y9974188155, OUR: 1551004188XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL O0●1,961,152 AT AIP RATE-01.33X FORAIP INVESTMENT DATED 06/03/02 AIPREFERENCE- | | | | | | | | | | | | | |
| 16962 | 6/4/2002 | 17,208.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OQ000011821B | INTERESTREF: INTERESTTICKET t 001182 | | | | | | | | | | | | | |
| 16963 | 6/4/2002 | 250,000.00 | Customer | Incoming Customer Wires | Your: OS1 OF 02/06/04, OUR: 0157700155ES | BOOK TRANSFER0/B: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG:1 FALCON ASSOCIATES LPREF: FALCON ASSOCIATES L.P., | | | | 294034 | 1F0171 | FALCON ASSOCIATES LP C/O CALER DONTEW LEVINE | 6/4/2002 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 16964 | 6/4/2002 | 750,000.00 | Customer | Incoming Customer Wires | your: O/B CITIBANK NYC, OUR: 0228913155FF | FEDWIRE CREDITVIA: CITIBANK REDACTED B/0: REDACT REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081705 | | | | 201885 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 6/4/2002 | $ 750,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16965 | 6/4/2002 | 1,284,956.00 | Customer | Incoming Customer Checks | DEP REF •      1123 | DEPOSIT CASH LETTERCASH LETTER 00000012KVALUE DATE: 06/04    575.00206/05 694.00906/06      14.92706/07          932 | | 3088 | | | | | | | | | | | | |
| 16966 | 6/4/2002 | 1,981,152.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999578154, OUR: 1542004601XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16967 | 6/4/2002 | 20,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0777947606040201, OUR: 0215500393IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020603 TO 020604 RATE 1.7500 | | | | | | | | | | | | | | |
| 16968 | 6/4/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOOOUS2IB | MATURITYREF: MATURITY TICKET • 001182 | | | | | | | | | | | | | | |
| 16969 | 6/4/2002 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 010ZG00155FP | CHIPS DEBIT/A: HSBC BANK USA /0106 A/C: REDACT | | | 294070 | 1J0029 | | MARTIN J JOEL PARTNERSHIP | 6/4/2002 $ | (30,000.00) | CW | CHECK WIRE | | | | |
| 16970 | 6/4/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR i 0102100155FP | BOOK TRANSFER DEBIT/A/C: P J ASSOCIATES L P NEW YORK, NY 100174011 ORIG: BERNARD L MADOFF 885 THIRD AVENUE REF: aJASSOC | | | 225651 | 1KW172 | | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 6/4/2002 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 16971 | 6/4/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID i      14076 | | | | 30940 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/4/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 16972 | 6/4/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID •      14077 | | | | 259703 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/4/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 16973 | 6/4/2002 | (1,989,010.00) | Investment | Overnight Sweep - Investment | Your: 31Y9999612155, OUR: 1554002699ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16974 | 6/4/2002 | (2,047,433.66) | Customer | Transfers to JPMC 509 Account | YOUR: CDS funding, OUR: 034890Q155FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE ny 13206-REF -./TIME/11100 FEDBK | 1846 | | | | | | | | | | | | |
| 16975 | 6/4/2002 | (2,185,354.03) | Customer | Tax Payments | OUR: 155976416STC | ELECTRONIC FUNDS TRANSFERORIG:CO NAME:EFTPS - CHICAGO ORIG id:9999999999 DESC DATE: CO ENTRY DESCR:USATAXPYMTSEC:CCD NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC .ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20604 TO 020605 RATE 1.6875 | | | | | | | | | | | | | | |
| 16976 | 6/4/2002 | (21,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ndq7791619066040201, OUR: 0215500973IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC .ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20604 TO 020605 RATE 1.6875 | | | | | | | | | | | | | | |
| 16977 | 6/4/2002 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOQ001309IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET # 001309 | | | | | | | | | | | | | | |
| 16978 | 6/5/2002 | 67.96 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974197156 OUR: 1561004197XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF•1,989,010 AT AIP RATE-01.23% FORAIP INVESTMENT DATED 06/04/02 AIPREFERENCE-EFIDURE CREDIT/IA: VALLEY NATIONAL | | | | | | | | | | | | | | |
| 16979 | 6/5/2002 | 3,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B VALLEY PASSA, OUR: - 026601156FF | BANK-REDACTED BD/ M. RAPPAPORT REAL ESTATEREF: CHASE NYC/CTR/BNF-BERNARD L | | | 116428 | 1CM701 | | MARTIN RAPPAPORT | 6/5/2002 $ | 3,000.00 | JRNL | CHECK WIRE | | | | |
| 16980 | 6/5/2002 | 15,487.50 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001081IB | INTERESTREF: INTERESTTICKET • 001081 | | | | | | | | | | | | | | |
| 16981 | 6/5/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: NONREF, OUR: 035330815 6FF | FEDWIRE CREDIT/IA: BANK OF NEW YORK/ REDACTED BB/0:  REDACT | | | 116217 | 1EM427 | | MYRNA LEE PINTO & SIDNEY KAPLAN TRUSTEE MYRNA LEE PINTO REVOCABLE TST | 6/6/2002 $ | 300,000.00 | CA | CHECK WIRE | | | | |
| 16982 | 6/5/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: NONREF, OUR: 034890915 6FF | FEDWIRE CREDIT/IA: BANK OF NEW YORK/ REDACTED B/0:  REDACT | | | 209269 | 1EM426 | | IRVING J PINTO REVOCABLE TRUST U/A DTD 9/14/90 AS AMENDED | 6/6/2002 $ | 300,000.00 | CA | CHECK WIRE | | | | |
| 16983 | 6/5/2002 | 1,989,010.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999612155, OUR: 1552004618XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16984 | 6/5/2002 | 3,716,236.58 | Customer | Incoming Customer Checks | DEP REF #      1124 | DEPOSIT CASH LETTERCASH LETTER 000000124*VALUE DATE: 06/05      100,00006/06 3,078,98606/07          537.250 | | 1458 | | | | | | | | | | | | |
| 16985 | 6/5/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0206501156FF | FEDWIRE CREDIT/IA: CITIBANK 021000089/B/0: REDACT REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001400817003 CHIPS CREDIT/VIA: ABN AMRO BANK N V 09/SSB/0: | | | 145751 | 1S0447 | | SOUTH FERRY #2 LP | 6/5/2002 $ | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 16986 | 6/5/2002 | 8,320,000.00 | Customer | Incoming Customer Wires | YOUR: 44, our: 3914400156FC | HARLEY INTERNATIONAL LIMITEDREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-FEDWIRE CREDIT/IA: CITIBANK 021000089/B/0: | | | 209291 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN. BOB HANLON | 6/5/2002 $ | 8,320,000.00 | CA | CHECK WIRE | | | | |
| 16987 | 6/5/2002 | 11,000,000.00 | Customer | Incoming Customer Wires | YOUR: 000257005931, OUR: 030730915 6FF | AMERICAN MASTERS BROAD MARKETUKNOWNREF: CHASE NYC/CTR/BBK- | | | 201321 | 1FR080 | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 6/5/2002 $ | 11,000,000.00 | CA | CHECK WIRE | | | | |
| 16988 | 6/5/2002 | 21,000,984.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0779161906050201, OUR: 0215600263IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020604 TO 020605 RATE 1.6875 | | | | | | | | | | | | | | |
| 16989 | 6/5/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001081IB | MATURITYREF: MATURITYTICKET • 001181 | | | | | | | | | | | | | | |
| 16990 | 6/5/2002 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0117000156FP | CHIPS DEBIT/VIA:  BANKERS TRUST COMPANY/0103A/C:  LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET CORP/BRITISH VIRGIN FEDWIRE DEBIT/VIA: BK AMERICA FL /063100277 A/C: REDACT REF: HVWERNER IMAD: 060981060C05C001139 | | | 266836 | 1FR019 | | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 6/5/2002 $ | (15,000.00) | CW | CHECK WIRE | | | | |
| 16991 | 6/5/2002 | (850,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0117100156FP | CHIPS DEBIT/IA: CITIBANK /OOOB A/C: MJ INVESTMENT, L.L.C. NEW YORK, NY 10019 REF: MJINVLLC SSN: 0181452 | | | 192209 | 1EM224 | | HARVEY L WERNER REV TRUST VIOLET M AND JEFFREY R WERNER WENDY WERNER BROWN CO-MJ INVESTMENT LLC C/O JACOBSON | 6/5/2002 $ | (850,000.00) | CW | CHECK WIRE | | | | |
| 16992 | 6/5/2002 | (1,250,000.00) | Investment | Outgoing Customer Wires | YOUR: JODI, OUR: 0117600156FP | CHIPS DEBIT/VIA: CITIBANK /OOOB A/C:  JF INVESTMENT,L.L.C. 10022 REF: NEWFINV SSN: 0181451 | | | 232443 | 1M0146 | | FAMILY INV INC CARNEGIE HALL TOWER | 6/5/2002 $ | (1,250,000.00) | CW | CHECK WIRE | | | | |
| 16993 | 6/5/2002 | (1,600,000.00) | Investment | Outgoing Customer Wires | YOUR: JODI, OUR: 0117600156FP | CHIPS DEBIT/VIA: CITIBANK /0008 A/C:  jf INVESTMENT,L.L.C. 10022 REF: NEWFINV SSN: 0181451 | | | 153904 | 1J0044 | | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/5/2002 $ | (1,600,000.00) | CW | CHECK WIRE | | | | |
| 16994 | 6/5/2002 | (1,759,874.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999611156, OUR: 1564002702ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 16995 | 6/5/2002 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0117500156FP | CHIPS DEBIT/VIA: CITIBANK /0008 A/C: WOLFSON EQUITIES 10004 REF: WOLFEQ SSN: 0181441 | | | 301738 | 1W0108 | | WOLFSON EQUITIES | 6/5/2002 $ | (2,500,000.00) | CW | CHECK WIRE | | | | |
| 16996 | 6/5/2002 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0117500156FP | CHIPS DEBIT/VIA: CITIBANK /0008 A/C: ZWD INVESTMENTS LLC 10004 SSN: 0181446 | | | 208495 | 1Z0027 | | ZWD INVESTMENTS LLC | 6/5/2002 $ | (2,500,000.00) | CW | CHECK WIRE | | | | |
| 16997 | 6/5/2002 | (2,957,172.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 039860015 6FF | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11100 FEDBK | 1848 | | | | | | | | | | | | |
| 16998 | 6/5/2002 | (3,300,000.00) | Investment | Outgoing Customer Wires | YOUR: JODI, OUR: 0117200156FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: GF INVESTMENT,L. L. C.10022REF: GFINVSSN: 0181450 | | | 153853 | 1G0308 | | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/5/2002 $ | (3,300,000.00) | CW | CHECK WIRE | | | | |
| 16999 | 6/5/2002 | (13,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: nd078047610605020l, OUR: 0215600883IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020605 TO 020606 RATE 1.6250 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17000 | 6/5/2002 | (19,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001327IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET * 001327 | | | | | | | | | | | | | | |
| 17001 | 6/5/2002 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000D1221IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001221 | | | | | | | | | | | | | | |
| 17002 | 6/6/2002 | 58.66 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974152157, OUR: 1571004152XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF41,759,874 AT AIP RATE-01.20% FORAIP INVESTMENT DATED 06/05/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17003 | 6/6/2002 | 844.48 | Investment | Commercial Paper - Return of Interest | OUR: 000DD1327IIB | INTERESTREF: INTEREST          COMMERCIAL PAPER     TICKET t 001327 | | | | | | | | | | | | | | |
| 17004 | 6/6/2002 | 18,240.83 | Investment | Certificate of Deposit - Return of Interest | OUR: 0000008I59IB | INTERESTREF: INTERESTTICKET * 001159 | | | | | | | | | | | | | | |
| 17005 | 6/6/2002 | 121,000.00 | Customer | Incoming Customer Checks | DEP REF *      1125 | DEPOSIT CASH LETTERCASH LETTER 0000001125XVALUE DATE: 06/07         10006/10        120,900 | | | 1459 | | | | | | | | | | |
| 17006 | 6/6/2002 | 129,500.00 | Customer | Incoming Customer Wires | YOUR: 0/B NATIONAL CITY, OURs 0292414157IT | FEDWIRE CREDITVIA: NATIONAL CITY BANK 043000122B/O: CROESUS XIV PARTNERSPITTSBURGH, PA 15220274TREF: CHASE NYC/CTR/BNF- | | | | 266827 | 1EM431 | CROESUS XIV PARTNERS | 6/7/2002 | $          129,500.00 | CA | CHECK WIRE | | | | |
| 17007 | 6/6/2002 | 1,759,874.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996915156, uURs 15620046011XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17008 | 6/6/2002 | 2,997,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B VALLEY PASSA, OUR: 0307403157FF | FEDWIRE CREDITVIA: VALLEY NATIONAL BANK/REDACTED B/0: M RAPPAPORT REAL ESTATEFREF: CHASE NYC/CTR/BNF-BERNARD L | | | | 116438 | 1CM701 | MARTIN RAPPAPORT | 6/7/2002 | $        2,997,000.00 | CA | CHECK WIRE | | | | |
| 17009 | 6/6/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 020606008030079, OUR: 0208102157FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/ REDACTED B/0: BLUE STAR I LLC C/0 THOMAS H L REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 312177 | 1B0232 | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 6/6/2002 | $        5,000,000.00 | CA | CHECK WIRE | | | | |
| 17010 | 6/6/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF *       958 | DEPOSIT CASH LETTERCASH LETTER 0000000958 | | | | 201579 | 1L0027 | NORMAN F LEVY CO KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/6/2002 | $       10,000,000.00 | CA | CHECK | | | | |
| 17011 | 6/6/2002 | 11,000,000.00 | Customer | Incoming Customer Wires | YOUR: 62, OUR: 3981900157FC | CHIPS CREDITVIA: ABN AMRO BANK N V/0958B/0: OPTIMAL MULTIADVISORS LIMITEDREF&REF: NBBK-BERNARD L MADOFF NEW YORKNY (00022- | | | | 116545 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 6/7/2002 | $       11,000,000.00 | CA | CHECK WIRE | | | | |
| 17012 | 6/6/2002 | 13,000,586.81 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0780476106060201, OUR: 0215700403IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020605 TO 020606 RATE 1.6250 | | | | | | | | | | | | | | |
| 17013 | 6/6/2002 | 19,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001327IIB | MATURITYREF: MATURITY          COMMERCIAL PAPER      TICKET t 001327 | | | | | | | | | | | | | | |
| 17014 | 6/6/2002 | 53,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001159IB | MATURITYREF: MATURITYTICKET t 001159 | | | | | | | | | | | | | | |
| 17015 | 6/6/2002 | (500,000.00) | Customer | Incoming Customer Checks | OUR: 0215751009RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 201350 | 1F0175 | SHERRY FABRIKANT ANDREW FABRIKANT TIC | 6/6/2002 | $          (500,000.00) | CA | CHECK RETURNED | | | | |
| 17016 | 6/6/2002 | (2,400,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0087300157FP | BOOK TRANSFER DEBITA/C: JP MORGAN DELAWARE ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: COTTAGE/BNF/FFC A/C REDACT J. P. MORGAN | | | | 116136 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 6/6/2002 | $       (2,400,000.00) | CW | CHECK WIRE | | | | |
| 17017 | 6/6/2002 | (2,590,863.49) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OURs 0365000157FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1850 | | | | | | | | | | | | | |
| 17018 | 6/6/2002 | (15,509,754.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999585157, OUR: 1574002673ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17019 | 6/6/2002 | (18,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0781801206060201, OUR: 0215700907IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 020606 TO 020607 RATE 1.6250 | | | | | | | | | | | | | | |
| 17020 | 6/6/2002 | (30,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001417IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET * 001417 | | | | | | | | | | | | | | |
| 17021 | 6/6/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000D1293IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET * 001293 | | | | | | | | | | | | | | |
| 17022 | 6/7/2002 | 558.53 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974141U58 OUR: 1581004141XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF*15,509,754 AT AIP RATE-01.25Z FOR AIP INVESTMENT DATED 06/06/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17023 | 6/7/2002 | 19,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001240IB | INTERESTREF: INTEREST TICKET t 001240 | | | | | | | | | | | | | | |
| 17024 | 6/7/2002 | 751,866.23 | Customer | Incoming Customer Checks | DEP REF #      1126 | DEPOSIT CASH LETTERCASH LETTER 0000001126 XVALUE DATE: 06/07        10006 06/10    51,266 06/11          600 | | | 1460 | | | | | | | | | | |
| 17025 | 6/7/2002 | 3,601,430.92 | Customer | Incoming Customer Wires | YOUR: 0/B CITY NATL BK, OUR: 0213408158FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK /122016066B/0: CHARIOT ENTERPRISES LPSAN RAFAEL CA 94901REF: CHASE NYC/CTR/BNF- | | | | 276739 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 6/7/2002 | $        3,601,430.92 | CA | CHECK WIRE | | | | |
| 17026 | 6/7/2002 | 15,509,754.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999585157, OUR: 1572004567XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17027 | 6/7/2002 | 18,000,812.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0781801206070201, OUR: 0215800411IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 020606 TO 020607 RATE 1.6250 | | | | | | | | | | | | | | |
| 17028 | 6/7/2002 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001240IB | MATURITYREF: MATURITY TICKET t 001Z40 | | | | | | | | | | | | | | |
| 17029 | 6/7/2002 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0106800158FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: REDACT REF: RUANSSSN: 0174424 | | | 137014 | 1B0048 | ANNETTE BONGIORNO | 6/7/2002 | $           (15,000.00) | CW | CHECK WIRE | | | | |
| 17030 | 6/7/2002 | (1,582,400.00) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0285200158FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1852 | | | | | | | | | | | | | |
| 17031 | 6/7/2002 | (2,173,251.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999601158, OUR: 1584Q02689ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17032 | 6/7/2002 | (14,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0783086006070201, OUR: 0215800445IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20607 TO 020610 RATE 1.6250 | | | | | | | | | | | | | | |
| 17033 | 6/7/2002 | (15,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001448IB | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF     CHEMICAL CP. TICKET t 001448 | | | | | | | | | | | | | | |
| 17034 | 6/7/2002 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001309HB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET * 001309 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17035 | 6/10/2002 | 222.75 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974166161, OUR: 1611004166XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF*2,173,251 AT AIP RATE-01.23X FORAIP INVESTMENT DATED 06/07/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17036 | 6/10/2002 | 5,167.56 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0800Q01417IIB | INTERESTREF: INTEREST          COMMERCIAL PAPER          TICKET 1 001417 | | | | | | | | | | | | | | |
| 17037 | 6/10/2002 | 18,841.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000845IB | INTERESTREF: INTERESTTICKET • 000845 | | | | | | | | | | | | | | |
| 17038 | 6/10/2002 | 25,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0209602161FF | FEDWIRE CREDITVIA: HSBC BANK USA/ REDACTED B/0: NEW YORK GASTROENTEROLOGY LLPNEW YORK NY 10128-0596REF: CHASE NYC/CTR/BNF-FEDWIRE CREDITVIA: CITIBANK/021000089IB/0 | | | | 252817 | 1ZB385 | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 6/10/2002 | $          25,000.00 | CA | CHECK WIRE | | | | |
| 17039 | 6/10/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0321508161FF | 00043305080ND AVE PO BOX 1269REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY | | | | 273447 | 1K0162 | KML ASSET MGMT LLC II | 6/11/2002 | $        400,000.00 | CA | CHECK WIRE | | | | |
| 17040 | 6/10/2002 | 1,675,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ATl, OUR: 0166309161FF | FEDWIRE CREDITVIA: SUNTRUST BANK, ATLANTA/061000104IB/0: STB ATLANTA TRUST ORLANDOTOSSREF: CHASE NYC/CTR/BNF-BERNARD | | | | 266566 | 1CM354 | MORSELIFE FOUNDATION INC | 6/10/2002 | $     1,675,000.00 | CA | CHECK WIRE | | | | |
| 17041 | 6/10/2002 | 2,173,251.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999601158, OUR: 1582004583XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17042 | 6/10/2002 | 2,178,000.00 | Investment | Incoming Customer Checks | DEP REF #          1127 | DEPOSIT CASH LETTERCASH LETTER 0000001127 KVALUE DATE: 06/11       2,176,110 06/12       1,890 | | | 1461 | | | | | | | | | | | |
| 17043 | 6/10/2002 | 14,601,977.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC07830606100201, OUR: 0216100433IN | NASSAU DEPOSIT TAKENIB: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02060 7 TO 020610 RATE 1.6250 | | | | | | | | | | | | | | |
| 17044 | 6/10/2002 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001417IB | MATURITYREF: MATURITY          COMMERCIAL PA PER          TICKET * 001417 | | | | | | | | | | | | | | |
| 17045 | 6/10/2002 | 57,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000845IB | MATURITYREF: MATURITY TICKET # 000845 | | | | | | | | | | | | | | |
| 17046 | 6/10/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID I          14081 | | | | 225708 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/10/2002 | $        (986,301.00) | PW | CHECK | | | | |
| 17047 | 6/10/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •          14082 | | | | 294165 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/10/2002 | $        (986,301.00) | PW | CHECK | | | | |
| 17048 | 6/10/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID I          14083 | | | | 297339 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/10/2002 | $        (986,301.00) | PW | CHECK | | | | |
| 17049 | 6/10/2002 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0112200161FP | FEDWIRE DEBITVIA: TCF MPLS / REDACTED A/C: REDACTED REF: EVENSTADIMAD: 0610B1QGC04C00087? | | | | 288105 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 6/10/2002 | $     (1,500,000.00) | CW | CHECK WIRE | | | | |
| 17050 | 6/10/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID I          14079 | | | | 30950 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/10/2002 | $     (1,972,602.00) | PW | CHECK | | | | |
| 17051 | 6/10/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID •          14080 | | | | 294153 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/10/2002 | $     (1,972,602.00) | PW | CHECK | | | | |
| 17052 | 6/10/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0112100161FP | BOOK TRANSFER DEBIT A/C: STERLING DOUBLEDAY ENTERPRISES FLUSHING NY 11368 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: DOUBLEDAY | | | | 30871 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 6/10/2002 | $     (2,000,000.00) | CW | CHECK WIRE | | | | |
| 17053 | 6/10/2002 | (2,461,871.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999615161, OUR: 1614002701ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17054 | 6/10/2002 | (3,154,382.69) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0656900161FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDIMK | | 1854 | | | | | | | | | | | | |
| 17055 | 6/10/2002 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND07843372206100201, OUR: 0216100949IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20610 TO 020611 RATE 1.6875 | | | | | | | | | | | | | | |
| 17056 | 6/10/2002 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | Our 0000001219IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET i 001219 | | | | | | | | | | | | | | |
| 17057 | 6/11/2002 | 86.17 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974196162 ; OUR: 1621004196XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF *Z,461.871 AT AIP RATE-01.26X FOR AIP INVESTMENT DATED 06/10/02 AIP REFERENCE-31Y9999615161 | | | | | | | | | | | | | | |
| 17058 | 6/11/2002 | 2,667.14 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001448IB | INTERESTREF: INTEREST          COMMERCIAL PAPER          TICKET * 001448 | | | | | | | | | | | | | | |
| 17059 | 6/11/2002 | 14,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001309IB | INTERESTREF: INTEREST TICKET 1 001309 | | | | | | | | | | | | | | |
| 17060 | 6/11/2002 | 115,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: C072107162FF | FEDWIRE CREDITVIA: HSBC BANK USA /021001088 IB/D: REID LAND PRODUCTIONS PENSION 222300 REF: CHASE NYC/CTR/BBK-BERNARD L MA DOFF NEW | | | | 201839 | 1R0199 | REID LAND PARTNERS | 6/11/2002 | $        115,000.00 | CA | CHECK WIRE | | | | |
| 17061 | 6/11/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0067709162FF | FEDWIRE CREDITVIA: HSBC BANK USA /021001088 B/0: EMERALD ENTERTAINMENT PENSION 222300 REF: CHASE NYC/CTR/BBK-BERNARD L MA DOFF | | | | 298806 | 1R0199 | REID LAND PARTNERS | 6/11/2002 | $        200,000.00 | CA | CHECK WIRE | | | | |
| 17062 | 6/11/2002 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: OUR;  O/B VALLEY PASSA:1 0130203162FF | FEDWIRE CREDIT VIA: VALLEY NATIONAL BANK REDACTED B/0: WILLIAM COHEN REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY | | | | 15310 | 1ZB323 | WILLIAM COHEN | 6/11/2002 | $        450,000.00 | CA | CHECK WIRE | | | | |
| 17063 | 6/11/2002 | 700,000.00 | Customer | Incoming Customer Wires | YOURs OS? Of 02/06/11, OUR: 0048500162ES | BOOK TRANSFER INTERNAL ACCOUNTS PROCESSING GNEWARK (IE 197134ORG: JEROME AND ANNE (CHASEREF: /ACC/A/C REDACTED NO NAME ON DEPOSIT CASH LETTERCASH LETTER | | | | 293198 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 6/11/2002 | $        700,000.00 | CA | CHECK WIRE | | | | |
| 17064 | 6/11/2002 | 1,648,541.88 | Customer | Incoming Customer Checks | DEP REF *          1128 | 0000001128KVALUE DATE: 06/11      100,00006/12      737.4190s/13          762,46206/14          48,660 | | | 1462 | | | | | | | | | | | |
| 17065 | 6/11/2002 | 2,461,871.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999615161, OUR: 1612004618XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17066 | 6/11/2002 | 15,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001448IB | MATURITYREF: MATURITY          COMMERCIAL PAPER          TICKET * 001448 | | | | | | | | | | | | | | |
| 17067 | 6/11/2002 | 20,000,937.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC07843372206110201, OUR: 0216200393IN | NASSAU DEPOSIT TAKENIB: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020610 TO 020611 RATE 1.6875 | | | | | | | | | | | | | | |
| 17068 | 6/11/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001309IB | MATURITYREF: MATURITYTICKET 1 001309 | | | | | | | | | | | | | | |
| 17069 | 6/11/2002 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •          14084 | | | | 232339 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/10/2002 | $        (220,000.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17070 | 6/11/2002 | (220,000.00) | Customer | Outgoing Checks | CHECK PAID ↑   14085 | | | | | 301557 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/10/2002 | $ (220,000.00) | PW | CHECK | | | | |
| 17071 | 6/11/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0110000162FP | FEDWIRE DEBIT/VIA: BK AMERICA FL/REDACTED A/C REDACTED REF: ELLERINIMAD: 0611B1QGC05C001218 | | | | 292753 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 6/11/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 17072 | 6/11/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0110100162FP | FEDWIRE DEBIT/VIA: FLEET NATL BUFF/ REDACTED A/C: REDACTED REF: FDAIRESIMAD: 0611B1QGC06C001235 | | | | 219862 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 6/11/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 17073 | 6/11/2002 | (575,000.00) | Customer | Outgoing Customer Checks | CHECK PAID ↑   14086 | | | | | 154095 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/10/2002 | $ (575,000.00) | PW | CHECK | | | | |
| 17074 | 6/11/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID ↑   14088 | | | | | 201590 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/11/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17075 | 6/11/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID ↑   14030 | | | | | 301561 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/11/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17076 | 6/11/2002 | (1,270,089.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999600162 OUR: 1624002688Z | ,11P 3VFSNTGHT INVESTMLHT AIF PURCHASE   J.P. MC.>6AS CHASE5 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17077 | 6/11/2002 | (3,015,122.00) | Transfers to JPMC 509 Account | | YOUR: CDS FUNDING, OUR: 0179000162FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF- /TIME/11:00 FEDBK | 1856 | | | | | | | | | | | | | |
| 17078 | 6/11/2002 | (18,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0785590006110201 OUR: Q216200839N | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20611 TO 020612 RATE 1.6875 | | | | | | | | | | | | | | |
| 17079 | 6/11/2002 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001257IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET * 00257 | | | | | | | | | | | | | | |
| 17080 | 6/12/2002 | 43.04 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974150163 OUR: 1631004150XP | AIF INTEREST PAYMENT INTEREST ON PRINCIPAL OF ●1,270,089 AT AIP RATE-01.22Z FOR AIP INVESTMENT DATED 06/11/02 AIP REFERENCE-31Y9999600162 | | | | | | | | | | | | | | |
| 17081 | 6/12/2002 | 14,437.50 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001221IB | INTERESTREF: INTEREST TICKET * 001221 | | | | | | | | | | | | | | |
| 17082 | 6/12/2002 | 120,131.82 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PITT, OUR: 0135814163FF | FEDWIRE CREDIT/VIA: MELLON BANK N.A. /045000261 B/0: REDACT REF: CHASE NYC/CTR/BBK-BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 | | | | 279750 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 6/12/2002 | $ 120,131.82 | CA | CHECK WIRE | | | | |
| 17083 | 6/12/2002 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 02/06/12, OUR: 0004800168ET | BOOK TRANSFER DEBIT/B/O: REDACT | | | | 244799 | 1CM139 | ESTATE OF PAUL S OSTROVE ESTELLE OSTROVE EXECUTRIX | 6/12/2002 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 17084 | 6/12/2002 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/06/12, OUR: 0033100163ES | BOOK TRANSFER/B/0: INTERNAL ACCOUNTS PROCESSING G NEWARK DE 19713--ORG:  PAUL S OSTROVE S/OR ESTELLE OS | | | | 137089 | 1CM138 | ESTELLE OSTROVE | 6/12/2002 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 17085 | 6/12/2002 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B, OUR: 0243409163FF | FEDWIRE CREDIT/VIA:  FLEET BOSTON FINANCIAL/0212021628/0: REDACT REF ●/CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 192127 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 6/12/2002 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 17086 | 6/12/2002 | 272,000.00 | Customer | Incoming Customer Wires | YOUR: 1021631423270O1, OUR: 0252709163FF | FEDWIRE CREDIT/VIA: BANK OF AMERICA, N.A./REDACTED B/0:  IR CO Til V H COX FOR MARGARETREF: CHASE NYC/CTR/BNF-BERNARD L | | | | 297443 | 1S0458 | ELIZABETH SCOTT REDACTED | 6/12/2002 | $ 272,000.00 | JRNL | CHECK WIRE | | | | |
| 17087 | 6/12/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B THE BANKERS, OUR: 0294209163FF | FEDWIRE CREDIT/VIA: THE BANKERS BANK/061005415B/0: HOLLYPLANT INV LIMITED PARTNERPALM BEACH, FLREF: CHASE NYC/CTR/BNF- | | | | 30816 | 1H0071 | HOLLYPLANT INV LIMITED PTNRSHP C/O PHYLLIS KROCK GENERAL PTNR | 6/13/2002 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 17088 | 6/12/2002 | 449,996.26 | Customer | Incoming Customer Checks | DEP REF ↑   1129 | DEPOSIT CASH LETTERCASH LETTER 0000001129 | | | 1463 | | | | | | | | | | | |
| 17089 | 6/12/2002 | 1,270,089.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999600162, OUR: 1622004590XN | RETURN OF AIF INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17090 | 6/12/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF ↑   959 | DEPOSIT CASH LETTERCASH LETTER 0000000959 | | | | 201594 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/12/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 17091 | 6/12/2002 | 18,000,843.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0785590006120201, OUR: 0216300409N | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020611 TO 020612 RATE 1.6875 | | | | | | | | | | | | | | |
| 17092 | 6/12/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001221IB | MATURITYREF: MATURITY TICKET * 001221 | | | | | | | | | | | | | | |
| 17093 | 6/12/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0110190Q163FP | F4EWTSE DEJIT/VIA:  ROSLYN SAV BK/REDACTED A/C: REDACT REF: GAHBERGHIAD: 0612B1QGC08CQ01478 | | | | 292644 | 1CM070 | HERBERT GAMBERG RUTH GAMBERG J/T WROS REDACTED | 6/12/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 17094 | 6/12/2002 | (1,466,506.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999623163, OUR: 1634002710ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE5 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17095 | 6/12/2002 | (5,800,948.67) | Transfers to JPMC 509 Account | | YOUR: CDS FUNDING, OUR: 0239100163FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF- /TIME/11:00 FEDBK | 1858 | | | | | | | | | | | | | |
| 17096 | 6/12/2002 | (18,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0786705606120201, OUR: 0216300911IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020612 TO 020613 RATE 1.6875 | | | | | | | | | | | | | | |
| 17097 | 6/12/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: Q000001045IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 00145 | | | | | | | | | | | | | | |
| 17098 | 6/13/2002 | 50.92 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974186164, OUR: 1641Q04186XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●1,466,506 AT AIP RATE-01.25X FORAIP INVESTMENT DATED 06/12/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17099 | 6/13/2002 | 6,818.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 02/06/13, OUR: 128880016430 | BOOK TRANSFER CREDITB/0: ABN AMRO INCORPORATED-OUTGOINGNEW YORK NY 10022- | | | | 298757 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 6/14/2002 | $ 6,818.00 | CA | CHECK WIRE | | | | |
| 17100 | 6/13/2002 | 16,041.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001293IB | INTERESTREF: INTEREST TICKET ↑ 001293 | | | | | | | | | | | | | | |
| 17101 | 6/13/2002 | 82,341.91 | Customer | Incoming Customer Wires | YOUR: MT02061300I361, OUR: 0234908164FF | FEDWIRE CREDIT/VIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/0: TRUST - FED SETTLEMENTDO NOT HAIL INTEROFFICEREF: CHASE NYC/CTR/BNF- | | | | 259649 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/13/2002 | $ 82,341.91 | CA | CHECK WIRE | | | | |
| 17102 | 6/13/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0-3 CITIBANK NYC, OUR: 0423102164FF | FEDWIRE CREDIT/VIA: CITIBANK/ REDACTED B/0: REDACTED | | | | 301731 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 6/14/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 17103 | 6/13/2002 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/06/13, OUR: 9893500164FQ | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302ORG: REDACT OGB: LEHMAN INVESTMENT INC.101 HUDSON | | | | 274397 | 1S0460 | EDWARD L SAMEK | 6/14/2002 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 17104 | 6/13/2002 | 776,000.00 | Customer | Incoming Customer Checks | DEP REF ↑   1130 | DEPOSIT CASH LETTERCASH LETTER 0000001130 | | | 1464 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17105 | 6/13/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0354808164FF | FEDWRE CREDIT/IA: CITIBANK/021000089\0\0. REDACT REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014808370 RETURN OF AIP INVESTMENT PRINCIPAL/IP REDEMPTION OF J.P. MORGAN/CHASE a CO. | | | | 297435 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 6/14/2002 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 17106 | 6/13/2002 | 1,466,506.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99996 23163, OUR: 1632004619XN | COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17107 | 6/13/2002 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0102061300009 6NN, OUR: 0047613164FF | FEDWRE CREDIT/IA: BANK OF AMERICA N.A./052001633\0 KAY INVESTMENT GROUP LLC/SILVER SPRING MD 20910-3630REF: CHASE | | | | 297334 | 1K0167 | KAY INVESTMENT GROUP LLC | 6/13/2002 | $   6,000,000.00 | CA | CHECK WIRE | | | | |
| 17108 | 6/13/2002 | 18,500,867.19 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: NC0786705606130201, OUR: 0216400231IN | FEDWRE CREDIT/TAKEN/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020612 TO 020613 RATE 1.6875 | | | | | | | | | | | | | | |
| 17109 | 6/13/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001293IB | MATURITY REF: MATURITY TICKET t 001293 | | | | | | | | | | | | | | |
| 17110 | 6/13/2002 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0101700164Fp | CHIPS DEBIT/VIA: BANKERS TRUST COMPANY /0103 A/C: LLOYDS BANK GENEVA GENEVA SWITZERLAND BEN: TURRET CORP. BRITISH VIRGIN ISLANDS REF: | | | | 209303 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 6/13/2002 | $   (50,000.00) | CW | CHECK WIRE | | | | |
| 17111 | 6/13/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0101300164FP | BOOK TRANSFER DEBIT/A/C: REDACT ORG: BERNARD l MADOFF 885 THIRD AVENUE REF: YELSEY | | | | 301742 | 1Y0013 | NEIL D YELSEY | 6/13/2002 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 17112 | 6/13/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0101500164FP | FEDWRE DEBIT/VIA: PNCBANK NJ /REDACTED A/C: REDACTED REF: STEVKANT IMAD: 0613B1QGC01C001663 | | | | 232282 | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 6/13/2002 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 17113 | 6/13/2002 | (2,048,790.97) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0272500164FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1860 | | | | | | | | | | | | | |
| 17114 | 6/13/2002 | (3,436,293.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99995 84164, OUR: 1644002672ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17115 | 6/13/2002 | (19,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0787022406130201, OUR: 0216400781IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0.20613 TO 020614 RATE 1.6875 | | | | | | | | | | | | | | |
| 17116 | 6/13/2002 | (53,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001078IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET • 001078 | | | | | | | | | | | | | | |
| 17117 | 6/14/2002 | 120.27 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31Y997*13 8165, OUR: 1651004138XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•3,436,293 AT AIP RATE-01.26% FORAIP INVESTMENT DATED 06/13/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17118 | 6/14/2002 | 20,854.17 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 0000001309IB | INTERESTREF: INTERESTTICKET * 001309 | | | | | | | | | | | | | | |
| 17119 | 6/14/2002 | 125,000.00 | Customer | Incoming Customer Wires | your: x, our: 0158108165FF | FEDWRE CREDIT/VIA: PNC BANK NA (NEW JERSEY MARKET/REDACTED B/O: REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 15080 | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 6/14/2002 | $   125,000.00 | CA | CHECK WIRE | | | | |
| 17120 | 6/14/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTHERN TR, OUR: 0167503165FF | FEDWRE CREDIT/VIA: NORTHERN TRUST BANK OF FLORIDA /REDACTED B/O: MICHAEL ZEMSKY TU/A IMA323702 26REF: CHASE NYC/CTR/BBK-BERNARD L | | | | 39247 | 1Z0028 | MICHAEL ZEMSKY TST UAD 8/20/81 C/O FRED,MAXICK,SACHI &MURPHY ATTN: SALLY WISNOSKI,CPA | 6/14/2002 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 17121 | 6/14/2002 | 549,944.08 | Customer | Incoming Customer Wires | YOUR: 8-061302-17-36, OUR: 4269700165FC | CHIPS CREDIT/VIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | | 153787 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 6/18/2002 | $   549,944.08 | CA | CHECK WIRE A/O 6/14/02 | | | | |
| 17122 | 6/14/2002 | 900,000.00 | Customer | Incoming Customer Checks | DEP REF #      1131 | DEPOSIT CASH LETTERCASE LETTER 0000001131 | | 1465 | | | | | | | | | | | | |
| 17123 | 6/14/2002 | 3,436,293.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99995 84164, OUR: 1642004584XN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGAN/CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17124 | 6/14/2002 | 19,000,890.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0787022406140201, OUR: 0216500277IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 020613 TO 020614 RATE 1.6875 | | | | | | | | | | | | | | |
| 17125 | 6/14/2002 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001309IB | MATURITYREF: MATURITY TICKET * 001309 | | | | | | | | | | | | | | |
| 17126 | 6/14/2002 | (500,000.00) | Customer | Outgoing Customer Wires | your: jodi, OUR: 0104400165FP | FEDWRE DEBIT/VIA: CHEVY CHASE SAV BK /REDACTED A/C: REDACTED REF: alsmallIMAD: 0614B1QGC08C001534 | | | | 15229 | 1S0195 | ALBERT H SMALL | 6/14/2002 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 17127 | 6/14/2002 | (1,244,212.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99999916 5S, our: 1654002686ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17128 | 6/14/2002 | (2,913,550.00) | Customer | Transfers to JPMC 509 Account | YOUR: cds funding OUR: 0176500165FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1862 | | | | | | | | | | | | | |
| 17129 | 6/14/2002 | (14,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0787024406140201, OUR: 0216500999IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 020614 TO 020617 RATE 1.6875 | | | | | | | | | | | | | | |
| 17130 | 6/14/2002 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOD001273IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET t 001273 | | | | | | | | | | | | | | |
| 17131 | 6/14/2002 | 129.60 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997413 2168 OUR: 1681004132XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF •1,244,212 at AIP RATE-01.25% for AIP INVESTMENT DATED 06/14/02 AIP REFERENCE-31Y9999599165 | | | | | | | | | | | | | | |
| 17132 | 6/17/2002 | 23,138.89 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 0000001289IB | INTERESTREF: INTERESTTICKET * 000219 | | | | | | | | | | | | | | |
| 17133 | 6/17/2002 | 70,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/06/17, OUR: 0679100168FS | BOOK TRANSFER CREDIT/B/0: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND NI 8x-l ORG: REDACT REF: FBC: LADY EVELYN JACOBS A/C | | | | 273034 | 1F0066 | LADY EVELYN F JACOBS REDACTED | 6/17/2002 | $   70,000.00 | CA | CHECK WIRE | | | | |
| 17134 | 6/17/2002 | 234,356.60 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/06/17, OUR: 8689300168FT | BOOK TRANSFER CREDIT/B/0: NATIONAL FINANCIAL SERVICES LLOBOSTON MA 02109-3614ORG: :HDM9223621GEORGE D + KAREN S LEVY TTEEOGB: | | | | 225719 | 1L0120 | GEORGE D AND KAREN S LEVY FAMILY FOUNDATION | 6/17/2002 | $   234,356.60 | CA | CHECK WIRE | | | | |
| 17135 | 6/17/2002 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B, OUR: Q43751416RFF | FEDWRE CREDIT/VIA: FLEET BOSTON FINANCIAL/ REDACTED B/0: HOWARD WEINGROW REDACTED NEW | | | | 116783 | 1KW167 | HOWARD WEINGROW | 6/18/2002 | $   250,000.00 | CA | CHECK WIRE | | | | |
| 17136 | 6/17/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 02/06/17, OUR: 0115100168ES | BOOK TRANSFER/B/0: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: :O0000015160&GREENWICH SENTRY LPREF: FBO GREENWICH SENTRY L.P A/C 1- | | | | 116379 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 6/17/2002 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 17137 | 6/17/2002 | 1,244,212.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99999591 65, OUR: 1652004584XN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGAN/CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17138 | 6/17/2002 | 1,630,197.00 | Customer | Incoming Customer Checks | DEP REF *      1132 | DEPOSIT CASH LETTERCASH LETTER 0000001132*VALUE DAT0: 06/17      1,126,53006/18      386,66706/19      118,58006/20         6,420 | | 1466 | | | | | | | | | | | | |
| 17139 | 6/17/2002 | 14,502,039.06 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0789244006170201, OUR: 0216800291IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020614 TO 020617 RATE 1.6875 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17140 | 6/17/2002 | 70,000,000.00 | Customer | Certificate of Deposit or Return of Principal & Interest | OUR: 0000001219HB | MATURITYREF: MATURITYTICKET # 001219 | | | | | | | | | | | | | | |
| 17141 | 6/17/2002 | (10,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID i   14091 | | | | 232460 | 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 6/14/2002 | $     (10,000.00) | CW | CHECK | | | | |
| 17142 | 6/17/2002 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0130500168FP | F = CWIRF. HF.BIT VIA: CITY NATL BK BH LA /1Z2010666 A/C: THE UNICYCLE TRADING COMPANY BEVERLY HILLS CA 90210 REF: UNICYCLE/BNF/THE | | | | 145764 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 6/17/2002 | $   (200,000.00) | CW | CHECK WIRE | | | | |
| 17143 | 6/17/2002 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0130600168FP | FEDWIRE DEBITVIA, HF BK WASH TAC / REDACTED A/C: REDACTED | | | | 225118 | 1A0044 | PATRICE M AULD | 6/17/2002 | $   (200,000.00) | CW | CHECK WIRE | | | | |
| 17144 | 6/17/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID i   14096 | | | | 259723 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/17/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 17145 | 6/17/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14095 | | | | 259717 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/17/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 17146 | 6/17/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID «   14097 | | | | 294170 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/17/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 17147 | 6/17/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14094 | | | | 259312 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/17/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 17148 | 6/17/2002 | (1,504,227.11) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0353000168FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1864 | | | | | | | | | | | | | |
| 17149 | 6/17/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14098 | | | | 232355 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/17/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 17150 | 6/17/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14099 CHECK PAID *   14100 | | | | 294177 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/17/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 17151 | 6/17/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID | | | | 232366 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/17/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 17152 | 6/17/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID f   14101 | | | | 297349 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/17/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 17153 | 6/17/2002 | (3,100,567.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999608168, OUR: 1684002691ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF j.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17154 | 6/17/2002 | (16,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0790325006170201, OUR: 0216800B61IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20617 TO 020618 RATE 1.7500 | | | | | | | | | | | | | | |
| 17155 | 6/17/2002 | (56,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001283IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET # 001283 | | | | | | | | | | | | | | |
| 17156 | 6/18/2002 | 113.69 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974155169 OUR: 1691004155XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF •3,100,567 AT AIP RATE-01.32Z FOR AIP INVESTMENT DATED 06/17/02 AIP REFERENCE-31Y9999608168 FEDWIRE CREDITVIA: MELLON BANK N.A./ REDACTED B/O: ES REDACTED SPECHER SWITZERREF: CHASE NYC/CTR/BBK-BERNARD L | | | | | | | | | | | | | | |
| 17157 | 6/18/2002 | 337.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0223113169FF | | | | | 232149 | 1FR079 | ROBERT LAYTON GERDA LAYTON JT WROS CASA AL BOSCO | 6/18/2002 | $          337.00 | CA | CHECK WIRE | | | | |
| 17158 | 6/18/2002 | 19,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00D00001257IB | INTERESTREF: INTERESTTICKET I 001257 | | | | | | | | | | | | | | |
| 17159 | 6/18/2002 | 500,037.32 | Customer | Incoming Customer Wires | YOUR: 8-061702-1-85, OUR: 3932600169FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY DEPOSIT CASH LETTERCASH LETTER | | | | 116117 | 1CM421 | NTC & CO. FBO HAROLD SCHWARTZ 001405 | 6/18/2002 | $      500,037.32 | CA | CHECK WIRE | | | | |
| 17160 | 6/18/2002 | 1,522,201.98 | Customer | Incoming Customer Checks | DEP REF t         1133 | 0000001133*VALUE DATE: 06/18     350,000006/19     2,184,280006/20     284,280006/21          17,720 | | | 1467 | | | | | | | | | | | |
| 17161 | 6/18/2002 | 3,100,567.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999608168, OUR: 1682004582XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17162 | 6/18/2002 | 16,500,802.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0790325006180201, OUR: 0216900311IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020617 TO 020618 RATE 1.7500 | | | | | | | | | | | | | | |
| 17163 | 6/18/2002 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001257IB | MATURITYREF: MATURITYTICKET # 001257 | | | | | | | | | | | | | | |
| 17164 | 6/18/2002 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID f   14093 | | | | 297344 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/17/2002 | $   (330,000.00) | PW | CHECK | | | | |
| 17165 | 6/18/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID i   14103 | | | | 192406 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/18/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 17166 | 6/18/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14104 | | | | 225155 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/18/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 17167 | 6/18/2002 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: ?] 048001 69FP | BOOK TRANSFER DEBITA/C:  SOCIETE GENERALEFOSTGsY SSCIS FRANCE 94727ORG: BERNARD L MADOFF885 THIRD AVENUEBEN: | | | | 266829 | 1FN089 | FINANCIERE AGACHE 11 RUE FRANCOIS 1ER 75008 PARIS | 6/18/2002 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 17168 | 6/18/2002 | (1,654,211.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999584169, OUR: 1694002671ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17169 | 6/18/2002 | (1,903,546.01) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0399400169FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1866 | | | | | | | | | | | | | |
| 17170 | 6/18/2002 | (18,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0791499506180201, OUR: 0216900771IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020618 TO 020619 RATE 1.6875 | | | | | | | | | | | | | | |
| 17171 | 6/18/2002 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: O00OGG1204IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 001204 | | | | | | | | | | | | | | |
| 17172 | 6/19/2002 | 55.60 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974120170, OUR: 1701004120XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL O8*1,654,211 AT AIP RATE-01.21X FORAIP INVESTMENT DATED 06/18/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17173 | 6/19/2002 | 16,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001D45IB | INTERESTREF: INTERESTTICKET * 001045 | | | | | | | | | | | | | | |
| 17174 | 6/19/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 02/06/19, OUR: 0074900170ET | BOOK TRANSFER CREDITB/0: REDACT | | | | 30785 | 1F0175 | SHERRY FABRIKANT ANDREW FABRIKANT TIC | 6/19/2002 | $     500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17175 | 6/19/2002 | 1,512,186.12 | Customer | Incoming Customer Checks | DEP REF #     1068 | DEPOSIT CASH LETTERCASH LETTER 0000001068KVALUE DATE: 06/20     1,442,18606/21     65,80006/24     4,200 | | 1468 | | | | | | | | | | | | |
| 17176 | 6/19/2002 | 1,654,211.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999584169, OUR: 1692048571XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17177 | 6/19/2002 | 3,200,000.00 | Customer | Incoming Customer Wires | YOUR: PAC173000012170, OUR: 027900717000FF | FEDWIRE CREDITVIA: BANK ONE CHICAGO/REDACTED B/O: REDACT REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 288019 | 1CM705 | | MARIE E BERMAN | 6/20/2002 | $     3,200,000.00 | JRNL | CHECK WIRE | | | | |
| 17178 | 6/19/2002 | 18,500,867.19 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0791499506190201, OUR: 0217QQ0435IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 02061R TO 02061R RATE 1.6875 | | | | | | | | | | | | | | |
| 17179 | 6/19/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000Q01045IB | MATURITYREF: MATURITYTICKET * 001045 | | | | | | | | | | | | | | |
| 17180 | 6/19/2002 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0088600170FP | FEDWIRE DEBITVIA: WASH MUT BKFA STOC/ REDACTED A/C: IRWIN,CAROL LIPKIN REDACTED REF: THE LIPIMAD. 0619B1OGC08C001080 | | | 227718 | 1L0036 | | IRWIN LIPKIN | 6/19/2002 | $     (10,000.00) | CW | CHECK WIRE | | | | |
| 17181 | 6/19/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0088700170FP | FEDWIRE DEBITVIA: REDACTED A/C: GAROLLA PROPERTIES INC941/1REF: GAROLLA/TIME/10.04IMAD: 0619B1OGC01C001179 | | | 276757 | 1ZA587 | | DONNA GAROLLA | 6/19/2002 | $     (1,000,000.00) | CW | CHECK WIRE | | | | |
| 17182 | 6/19/2002 | (2,524,005.19) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0304000170FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1868 | | | | | | | | | | | | | |
| 17183 | 6/19/2002 | (4,316,437.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999592170, OUR: 1704002677ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17184 | 6/19/2002 | (17,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0792793S06190201, OUR: 0217000951IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 02061R TO 02062R RATE 1.6250 | | | | | | | | | | | | | | |
| 17185 | 6/19/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: Q0OO0D1173IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET i 001173 | | | | | | | | | | | | | | |
| 17186 | 6/20/2002 | 142.68 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974087171, OUR! 171100408TXP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF▪4,316,437 AT AIP RATE-01.19% FORAIP INVESTMENT DATED 06/19/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17187 | 6/20/2002 | 17,519.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001078IB | INTERESTREF: INTERESTTICKET t 001078 | | | | | | | | | | | | | | |
| 17188 | 6/20/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR, SWF OF 02/06/19, OUR: 4765900170JS | BOOK TRANSFER CREDITB/0: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND NI EXLORG: REDACT REF: FBO LADY EVELYN JACOBS DEPOSIT CASH LETTERCASH LETTER | | | 116243 | 1FR066 | | LADY EVELYN F JACOBS REDACTED | 6/20/2002 | $     100,000.00 | CA | CHECK WIRE | | | | |
| 17189 | 6/20/2002 | 223,000.00 | Customer | Incoming Customer Checks | DEP REF i     1069 | 0000001069XVALUE DATE: 06/21     10006/24     221,65006/25     1,250 | | 1469 | | | | | | | | | | | | |
| 17190 | 6/20/2002 | 850,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/06/20, OUR: 0417500171FQ | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302ORG: REDACT OGB: LEHMAN INVESTMENT INC 101 HUDSON | | | 31154 | 1S0460 | | EDWARD L SAMEK | 6/20/2002 | $     850,000.00 | CA | CHECK WIRE | | | | |
| 17191 | 6/20/2002 | 4,316,437.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999592170, OUR: 1702004567XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17192 | 6/20/2002 | 17,000,767.36 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0792791506200201, OUR: 0217100279IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 02061R TO 02062R RATE 1.6250 | | | | | | | | | | | | | | |
| 17193 | 6/20/2002 | 53,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000Q01078IB | MATURITYREF: MATURITYTICKET i 001078 | | | | | | | | | | | | | | |
| 17194 | 6/20/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0124800171FP | BOOK TRANSFER DEBITA/C: /0661980381NEW YORK,ORG: BERNARD L MADOFF885 THIRD AVENUEREF: LEVINE/BNF/FFC A/C REDACT FRANCES | | | 301754 | 1ZA029 | | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 6/20/2002 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 17195 | 6/20/2002 | (1,100,753.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99996D1171, OUR: 1734002689ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17196 | 6/20/2002 | (1,717,000.00) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, our: 0464800171FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1871 | | | | | | | | | | | | | |
| 17197 | 6/20/2002 | (19,700,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0794087006200201, OUR: 0217100993IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 02062O TO 020621 RATE 1.6875 | | | | | | | | | | | | | | |
| 17198 | 6/20/2002 | (54,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001171IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001171 | | | | | | | | | | | | | | |
| 17199 | 6/21/2002 | 38.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974124172, OUR: 1721Q04124XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$1,100,753 AT AIP RATE-01.25Z FORAIP INVESTMENT DATED 06/20/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17200 | 6/21/2002 | 23,138.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000Q01273IB | INTERESTREF: INTERESTTICKET * 001273 | | | | | | | | | | | | | | |
| 17201 | 6/21/2002 | 48,168.38 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/06/21, OUR: 0520200172FQ | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302ORG: VICXI KAPLOW TTEE FBO VICKI KAPLOW FAMILY | | | 301776 | 1ZA848 | | VICKI KAPLOW FAMILY TRUST I | 6/24/2002 | $     48,168.38 | CA | CHECK WIRE | | | | |
| 17202 | 6/21/2002 | 1,100,753.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: 31Y99996081T1, OUR: 1712004582XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17203 | 6/21/2002 | 2,131,000.00 | Customer | Incoming Customer Checks | DEP REF i     1070 | DEPOSIT CASH LETTERCASH LETTER 0000001070**VA'UE DATE: 06/21     147,00006/24     737,80006/25     1,246,200 | | 1470 | | | | | | | | | | | | |
| 17204 | 6/21/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF i     960 | DEPOSIT CASH LETTERCASH LETTER 0000000960 | | | 312463 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/21/2002 | $     10,000,000.00 | CA | CHECK | | | | |
| 17205 | 6/21/2002 | 19,700,923.44 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0794087006210201, OUR: 0217200247IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02062 O TO 020621 RATE 1.6875 | | | | | | | | | | | | | | |
| 17206 | 6/21/2002 | (1,000,000.00) | Investment | Overnight Deposit - Return of Principal & Interest | OUR: Q00000127JIB | MATURITYREF: MATURITYTICKET # 001273 | | | | | | | | | | | | | | |
| 17207 | 6/21/2002 | (10,580,590.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99995800172, OUR: 1724002667ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17208 | 6/21/2002 | (4,323,061.43) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0157700172FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1873 | | | | | | | | | | | | | |
| 17209 | 6/21/2002 | (8,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0059400J172FP | BOOK TRANSFER DEBITA/C: FAB INDUSTRIES INC LINCOLNTON NC 28093-0190 ORG: BERNARD L MADOFF 885 THIRD AVENUEREF: FABIND | | | 108694 | 1CM353 | | FAB INDUSTRIES INC ATTN: DAVID A MILLER | 6/21/2002 | $     (8,000,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17210 | 6/21/2002 | (22,200,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND079558560621020, OUR: 0217200951IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC: ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 020621 TO 020624 RATE 1.6250 | | | | | | | | | | | | | | |
| 17211 | 6/21/2002 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001173IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET t 001173 | | | | | | | | | | | | | | |
| 17212 | 6/24/2002 | 163.32 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99974102175 OUR: 1751004102XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF +1,580,580 AT AIP RATE-01.24* FOR AIP INVESTMENT DATED 06/21/02 AIP REFERENCE-31Y99995801721 | | | | | | | | | | | | | | |
| 17213 | 6/24/2002 | 18,511.11 | Investment | Overnight Sweep - Return of Principal & Interest | OUR: 0000001283IB | INTERESTREF: INTEREST TICKFT t 001283 | | | | | | | | | | | | | | |
| 17214 | 6/24/2002 | 30,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4597400175FC | CHIPS CREDIT VIA: CITIBANK/0008 B/O: RABB PARTNERS-6140 REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 3 ORG-CU REDACTED B/O: RABB | | | | 209180 | 1CM554 | RABB PARTNERS | 6/25/2002 $ | 30,000.00 | CA | CHECK WIRE | | | | |
| 17215 | 6/24/2002 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FST TECH FCU, OUR: 0318009175FF | FEDWIRE CREDIT VIA: FIRST TECHNOLOGY FEDERAL CU REDACTED B/0: SUZAN LEVINE REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY FEDWIRE CREDIT VIA: FIRST TECHNOLOGY FEDERAL | | | | 15119 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 6/25/2002 $ | 350,000.00 | CA | CHECK WIRE | | | | |
| 17216 | 6/24/2002 | 550,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FST TECH FCU, OUR: 0312202175FF | CU REDACTED B/O: SUZAN LEVINE REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 273558 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 6/25/2002 $ | 550,000.00 | CA | CHECK WIRE | | | | |
| 17217 | 6/24/2002 | 1,108,677.50 | Customer | | DEP REF t   1071 | 0000001071*VALUE DATE: 06/24   211,41306/25   897,19806/26   66 | | 1471 | | | | | | | | | | | | |
| 17218 | 6/24/2002 | 1,580,580.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99995801721, OUR: 1722004554XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17219 | 6/24/2002 | 22,203,006.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC079558560624020l, OUR: 0217500299IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 020621 TO 020624 RATE 1.6250 | | | | | | | | | | | | | | |
| 17220 | 6/24/2002 | 56,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001283IB | MATURITY REF: MATURITY TICKET t 001283 | | | | | | | | | | | | | | |
| 17221 | 6/24/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *   1411Z | | | | | 313635 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/24/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 17222 | 6/24/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID S   1411l | | | | | 246256 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/24/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 17223 | 6/24/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14110 | | | | | 222740 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/24/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 17224 | 6/24/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14109 | | | | | 147550 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/24/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 17225 | 6/24/2002 | (1,156,050.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0443400175FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 1875 | | | | | | | | | | | | |
| 17226 | 6/24/2002 | (1,285,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0Z09200175FP | FEDWIRE DEBIT A/C: FLEET NATL CONN/01190044 5 A/C: CGLIC VARIABLE UNIVERSAL LIFE HARTFORD, CT 06104 REF. CIGMARD REF LOB | | | | 116575 | 1M0078 | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-9Y CIGNA CORP INS ATTN: A WICK | 6/24/2002 $ | (1,285,000.00) | CW | CHECK WIRE | | | | |
| 17227 | 6/24/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14107 | | | | | 227708 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/24/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 17228 | 6/24/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14106 | | | | | 192430 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/24/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 17229 | 6/24/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14108 | | | | | 263804 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/24/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 17230 | 6/24/2002 | (2,203,264.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99995851575, OUR: 1754002667ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17231 | 6/24/2002 | (12,400,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND079694960624020l, OUR: 0217500943IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 020624 TO 020625 RATE 1.6875 | | | | | | | | | | | | | | |
| 17232 | 6/24/2002 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001097IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET t 001097 | | | | | | | | | | | | | | |
| 17233 | 6/25/2002 | 77.73 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99974124176, OUR: 1761004124XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF+2,203,264 AT AIP RATE-01.27% FOR AIP INVESTMENT DATED 06/24/02 AIP REFERENCE- | | | | | | | | | | | | | | |
| 17234 | 6/25/2002 | 18,180.56 | Investment | Overnight Sweep - Return of Principal & Interest | OUR: 0000001204IB | INTERESTREF: INTEREST TICKET t 001204 | | | | | | | | | | | | | | |
| 17235 | 6/25/2002 | 125,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0309102176FF | FEDWIRE CREDIT VIA: CITIBANK/REDACTED B/0: REDACTED REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008170 3 BOOK TRANSFER B/0: INTERNAL ACCOUNTS | | | | 23965 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 6/25/2002 $ | 125,000.00 | CA | CHECK WIRE | | | | |
| 17236 | 6/25/2002 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 02/06/25, OUR: 0093900176ES | PROCESSING GNEWARK DE 19713-ORG: REDACTED MARLENE BARASCH STRAUSS | | | | 145758 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 6/25/2002 $ | 150,000.00 | CA | CHECK WIRE | | | | |
| 17237 | 6/25/2002 | 2,203,264.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 1Y99995851575, OUR: 17520045674XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17238 | 6/25/2002 | 4,600,000.00 | Customer | Incoming Customer Wires | YOUR:O/B EASTERN BANK, OUR: 0356814176FF | FEDWIRE CREDIT VIA: EASTERN BANK/01130179 B/0: ARBOR PLACE LIMITED PARTNERSH SALEM, HA 01970-5986 REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | | 222654 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 6/26/2002 $ | 4,600,000.00 | CA | CHECK WIRE | | | | |
| 17239 | 6/25/2002 | 4,950,000.00 | Customer | Incoming Customer Wires | YOUR:PAY:A217620101024, OUR:0007203176FF | FEDWIRE CREDIT VIA: BNP PARIBAS NY BRANCH/0260070009 B/0: BNP PARIBAS LUX FOR OREADES USREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | | 209306 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 6/25/2002 $ | 4,950,000.00 | CA | CHECK WIRE | | | | |
| 17240 | 6/25/2002 | 7,311,396.15 | Customer | | 0000001072XVALUE DATE:  06/25   8,87806/26   60,100 | 6,297,51806/27   944,90006/28   60,100 | | 1472 | | | | | | | | | | | | |
| 17241 | 6/25/2002 | 12,400,581.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC079694960625020l, OUR1: 0217600269IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 020624 TO 020625 RATE 1.6875 | | | | | | | | | | | | | | |
| 17242 | 6/25/2002 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR:0000001204IB | MATURITY REF: MATURITY TICKET t 001204 | | | | | | | | | | | | | | |
| 17243 | 6/25/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: IZ26900176FP | FEDWIRE DEBIT VIA: BNP PARIBAS / REDACTED A/C: REDACT REF: MONTSULY ATTN.RONNIE GOLDSTEIN IMAD: 06258106GOC03C01474 | | | | 305274 | 1ZA353 | MONTBARRY INC P O BOX 3175 ROAD TOWN TORTOLA | 6/25/2002 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 17244 | 6/25/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0227100176FP | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: WOLPOW | | | | 252654 | 1W0100 | MARC WOLPOW AUDAX GROUP | 6/25/2002 $ | (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17245 | 6/25/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14114 | | | | 222748 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/25/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17246 | 6/25/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID †    14115 | | | | 225161 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/25/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17247 | 6/25/2002 | (1,517,961.12) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0246200176FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1877 | | | | | | | | | | | | | |
| 17248 | 6/25/2002 | (2,700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0227000176FP | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH /0768 A/C: BNP PARIBAS SECURITIES SERVICE L-2227 LUXEMBOURG REF: BNPARIBAS SSN: 0194578 | | | 288124 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 6/25/2002 | $ (2,700,000.00) | CW | CHECK WIRE | | | | |
| 17249 | 6/25/2002 | (5,910,067.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999596176, OUR: 1764002676ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17250 | 6/25/2002 | (22,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0798256206250201, OUR: 0217600723IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20625 TO 020626 RATE 1.6875 | | | | | | | | | | | | | | |
| 17251 | 6/25/2002 | (46,000,000.00) | Investment | Commercial Paper - Investment | YOUR: 0000Q01283IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET # 001283 | | | | | | | | | | | | | | |
| 17252 | 6/26/2002 | 205.21 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974133177 OUR: 1771004133XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $5,910,067 AT AIP RATE-01.25% FOR AIP INVESTMENT DATED 06/25/02 AIP REFERENCE-31Y9999596176 FEDWIRE CREDIT VIA: CITIBANK 021000089B/0: | | | | | | | | | | | | | | |
| 17253 | 6/26/2002 | 15,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0042414177FF | CARLSTON FAMILY PARTNER-CA 94363REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 276802 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 6/26/2002 | $ 15,000.00 | CA | CHECK WIRE | | | | |
| 17254 | 6/26/2002 | 15,399.95 | Customer | Incoming Customer Checks | DEP REF *    1073 | DEPOSIT CASH LETTER CASH LETTER 0000001073 | | 1473 | | | | | | | | | | | | |
| 17255 | 6/26/2002 | 16,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001173IB | INTEREST REF: INTEREST TICKET * 001173 | | | | | | | | | | | | | | |
| 17256 | 6/27/2002 | 49,256.01 | Customer | Incoming Customer Wires | YOUR: HT020626001787, OUR: 0281708177FF | FEDWIRE CREDIT VIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/0: TRUST - FED SETTLEMENT NOT MAIL INTEROFFICE REF: CHASE NYC/CTR/BNF- | | | 153982 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/27/2002 | $ 49,256.01 | CA | CHECK WIRE | | | | |
| 17257 | 6/26/2002 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FST REP BK S, OUR: 0205213177FF | FEDWIRE CREDIT VIA: FIRST REPUBLIC BANK/321081669B/0: REDACT NEW YORK NY REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY FEDWIRE CREDIT VIA: CITIBANK/REDACTED B/0: | | | 273641 | 1M0167 | LINDA MORSE REVOCABLE TRUST DATED 6/18/93 | 6/26/2002 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 17258 | 6/26/2002 | 3,058,647.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0342509177FF | REDACT REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001400817 03 FEDWIRE CREDIT VIA: TCF NATIONAL BANK/ | | | 58716 | 1ZB433 | ROBERT J NELSON | 6/27/2002 | $ 3,058,647.00 | JRNL | CHECK WIRE | | | | |
| 17259 | 6/26/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B TCF MPLS, OUR: 0098501177FF | REDACTED B/0: REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY FEDWIRE CREDIT VIA: BANK OF NEW | | | 38416 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 6/26/2002 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 17260 | 6/26/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0234007177FF | YORK/021000018B/0: PAUL L LOEB TRUSTEE PAUL L LOEB LIVING TRUST REF: CHASE NYC/CTR/BNF-RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | 209200 | 1CM620 | PAUL LOEB REVOCABLE TRUST DTD 12/31/97 | 6/26/2002 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 17261 | 6/26/2002 | 5,910,067.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999596176, OUR: 1762004576XN | REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17262 | 6/26/2002 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: D3Q7502177FF | FEDWIRE CREDIT VIA: CITIBANK 021000089B/0: KINGATE EURO FUND LTD UNKNOWN REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY | | | 116532 | 1FN086 | KINGATE EURO FUND LTD | 6/27/2002 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 17263 | 6/26/2002 | 22,501,054.69 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0798256206260201, OUR: 0217700377IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 020625 TO 020626 RATE 1.6875 | | | | | | | | | | | | | | |
| 17264 | 6/26/2002 | 45,000,000.00 | Other | Other Incoming Wires | YOUR: SWF OF 02/06/26, OUR: 9819000177FT | BOOK TRANSFER CREDIT B/0: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /X082890431BERNARD L MADOFF OGB: NATIONAL | | | | | | | | | | | Bernard L. Madoff | Fidelity | BLM | xxx-xx9043 |
| 17265 | 6/26/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: CCC0Q01173IB | MATURITY REF: MATURITY TICKET * 001173 | | | | | | | | | | | | | | |
| 17266 | 6/26/2002 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0150001177FP | CHIPS DEBIT VIA: CITIBANK /0008 A/C: REDACT REF: JPMARDEN ATTN JAMES SAMAROO MG & PRIV. BKNG. AND INVEST. DIV. SSN: REDACTED | | | 293947 | 1M0024 | JAMES P MARDEN | 6/26/2002 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 17267 | 6/26/2002 | (1,791,390.70) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0527700177FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: /TIME/11:00 FEDHK | 1879 | | | | | | | | | | | | | |
| 17268 | 6/26/2002 | (24,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0799941206260201, OUR: 0217700895IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 020626 TO 020627 RATE 1.6875 | | | | | | | | | | | | | | |
| 17269 | 6/26/2002 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999750177 OUR: 1774002657ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17270 | 6/26/2002 | (66,000,000.00) | Investment | Commercial Paper - Investment | OUR: QQ0000140 0IB | PURH OF/SALE OF JPMORGAM CHASE CPREF: PURCHASE OF     CHEMICAL CP. TICKET t 001400 | | | | | | | | | | | | | | |
| 17271 | 6/27/2002 | 1,999,985.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/06/27, OUR: 8751500176IS | BOOK TRANSFER CREDIT B/0: BANCA DEL GOTTARDO NASSAU BAHAMAS ORG: A/CASHIER/ ATTN. F. DI PASQUALE/CHGS/USD15.00/BNF/ATTN: | | | 273240 | 1FR089 | ARGAU INC | 6/27/2002 | $ 1,999,985.00 | JRNL | CHECK WIRE | | | | |
| 17272 | 6/27/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF *    961 | DEPOSIT CASH LETTER CASH LETTER 0000000961 | | | | 246258 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/27/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 17273 | 6/27/2002 | 24,501,148.44 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0799941206270201, OUR: 0217800225IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 020626 TO 020627 RATE 1.6875 | | | | | | | | | | | | | | |
| 17274 | 6/27/2002 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999750177 OUR: 1772004546XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17275 | 6/27/2002 | 54,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0D00001171IB | CHASE & CO. COMMERCIAL PAPER. MATURITY REF: MATURITY TICKET # 001171 | | | | | | | | | | | | | | |
| 17276 | 6/27/2002 | (2,000,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID t   14129 | | | | 312171 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 6/27/2002 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 17277 | 6/27/2002 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0178100178FP | CHIPS DEBIT VIA: CITIBANK /0008 A/C: REDACT REF: RUANN SSN: 0220747 | | | 137026 | 1B0048 | ANNETTE BONGIORNO | 6/28/2002 | $ (10,000.00) | CW | CHECK WIRE A/O 6/27.02 | | | | |
| 17278 | 6/27/2002 | (17,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0175600178FP | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: LLOYDS BANK GENEVA GENEVA SWITZERLAND BEN: TURRET CORP. IBRITISH VIRGIN ISLANDS REF: | | | 266794 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 7/1/2002 | $ (17,000.00) | CW | CHECK WIRE A/O 6/27.02 | | | | |
| 17279 | 6/27/2002 | (65,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0178000178FP | FEDWIRE DEBIT VIA: COMM BK OF WASH / REDACTED A/C: REDACT | | | 222659 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 6/27/2002 | $ (65,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17280 | 6/27/2002 | (125,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0177900178FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: REDACT REF: KAUFFMAN SSN: 0230743 | | | | 23821 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 6/27/2002 | $ (125,000.00) | CW | CHECK WIRE | | | | |
| 17281 | 6/27/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0177800178FP | FEDWIRE DEBITVIA: NATIONAL CITY PA /043000122 A/C: LOLLIPOP ASSOCIATES, L.P. 15220-2747 REF: LOLLIPOP IMAD: 0627B1OGC05C001606 | | | | 116202 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 6/27/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 17282 | 6/27/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0177800178FP | FEDWIRE DEBIT VIA: JPMCHASE TEXAS/REDACTED A/C: SOUTHWEST SECURITIES, INCHOUSTON,TX!BEN-REDACTED REF: KANSLER!TIME/10:57IMAD: | | | | 154454 | 1ZB420 | MATTHEW S KANSLER | 6/27/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 17283 | 6/27/2002 | (790,500.00) | Customer | Transfers to JPMC 509 Account | YOUR/ CDS FUNDING, OUR: 0424100178FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDISK | 1882 | | | | | | | | | | | | | |
| 17284 | 6/27/2002 | (5,267,048.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999585178, OUR: 17B400Z670ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17285 | 6/27/2002 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND080144230627020I, OUR: 0217800973IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020627 TO 020628 RATE 1.6875 | | | | | | | | | | | | | | |
| 17286 | 6/27/2002 | (117,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000Q001283IB | PURH OF/SALE OF JPMORGAN CHASE-CPREF: PURCHASE OF     CHEMICAL CP-TICKET # 001283 | | | | | | | | | | | | | | |
| 17287 | 6/27/2002 | 1,777.78 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974101178 OUR: 1781004101XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $50,000,000 AT AIP RATE-01.28X FOR AIP INVESTMENT DATED 06/26/02 AIP REFERENCE-31Y9999570177 | | | | | | | | | | | | | | |
| 17288 | 6/27/2002 | 17,850.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001171IB | INTEREST REF: INTEREST TICKET • 001171 | | | | | | | | | | | | | | |
| 17289 | 6/27/2002 | 83,078.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0327303178FF | FEDWIRE CREDITVIA: CITIBANK /REDACTED B/O: REDACTED ONE PENNSYLVANIA PLAZA NY NY REF: CHASE NYC/CTR/BBK-BERNARD L MA DOFF NEW | | | | 209116 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 6/28/2002 | $ 83,078.00 | CA | CHECK WIRE | | | | |
| 17290 | 6/27/2002 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B DOMINION BOA, OUR: 0185901178FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK VA/REDACTED B/O: FIRST CLEARING CORPORATION4025 LEV, 33066REF: CHASE | | | | 12288 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ JT WROS | 6/28/2002 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 17291 | 6/27/2002 | 177,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BOSTON PRIVA, OUR: 0141114178FF | FEDWIRE CREDITVIA: BOSTON PRIVATE BANK $ TRUST CO/011100234 B/O: TURBO INVESTORS LLC C/O VENTURE MANAGEMENTREF: CHASE NYC/CTR/BNF-FEDWIRE CREDITVIA: NORTHERN TRUST BANK OF | | | | 154315 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 6/27/2002 | $ 177,000.00 | CA | CHECK WIRE | | | | |
| 17292 | 6/27/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0297409178FF | FLORIDA/066009650B/0: MERSON FAMILY INVESTMENTS LLCBOCA RATON FL 33431-7333REF: | | | | 201813 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 6/27/2002 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 17293 | 6/27/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0359203178FF | FEDWIRE CREDITVIA: CITIBANK/ REDACTED B/O: REDACT REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001700 | | | | 154296 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 6/28/2002 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 17294 | 6/27/2002 | 453,458.16 | Customer | Incoming Customer Wires | YOUR: O/B CITY MIAMI, OUR: 0145714178FF | FEDWIRE CREDITVIA: BANK OF FLORIDA/066004367B/0: BRAMAN FAMILY IRREVOCABLEMIAMI, FL 33137-5024REF: CHASE | | | | 287980 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 6/27/2002 | $ 453,458.16 | CA | CHECK WIRE | | | | |
| 17295 | 6/27/2002 | 675,000.00 | Customer | Incoming Customer Wires | YOUR: MT0206270020106, OUR: 0319503178FF | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/0: TRUST - FED SETTLEMENTDO NOT MAIL INTEROFFICEREF: CHASE NYC/CTR/BNF-FEDWIRE CREDITVIA: CITIBANK/ REDACTED B/O: | | | | 225674 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/28/2002 | $ 675,000.00 | CA | CHECK WIRE | | | | |
| 17296 | 6/27/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0348513178FF | HAROLD L STRAUSS REDACT REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | | 297438 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 6/28/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 17297 | 6/27/2002 | 1,700,000.00 | Customer | Incoming Customer Checks | DEP REF *      1074 | 00000010747XVALUE DATE:  06/28      450,00007/01     50,000/07/02      1,200,000 | | | 1474 | | | | | | | | | | | |
| 17298 | 6/28/2002 | 191.66 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974139179, OUR: 1791004138XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•5,267,048 AT AIP RATE-01.31Z FORAIP INVESTMENT DATED 06/27/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17299 | 6/28/2002 | 21,486.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: D000001173IB | INTERESTREFI INTERESTTICKET • 001173 | | | | | | | | | | | | | | |
| 17300 | 6/28/2002 | 80,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST VA FAL, OUR: 0814014179FF | FEDWIRE CREDITVIA: FIRST VIRGINIA BANKKFALLS CHURC/REDACTED B/0: ROBERT SILVERSTEINA REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 216074 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 7/1/2002 | $ 80,000.00 | CA | CHECK WIRE | | | | |
| 17301 | 6/28/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0102662800652NY, ffiJR: assoc/071103619B/0: KING HARRISCHICAGO IL 60611- (I1 41 fi54 1 7•jff | FEDWIRE CREDITVIA:, SANK OF AMERICA,NATIONAL 00000REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | | 30829 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 6/28/2002 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 17302 | 6/28/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0102662800659NY, our: 0138813179FF | FEDWIRE CREDITVIA: BANK OF AMERICA,NATIONAL ASSOC/071103619B/0:REDACT REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 259699 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 6/28/2002 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 17303 | 6/28/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0102662800395NY, OUR: 0136613179FF | FEDWIRE CREDITVIA: BANK OF AMERICA,NATIONAL ASSOC/071103619B/0:REDACT REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 294046 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 6/28/2002 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 17304 | 6/28/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0102662800419NY, OUR: 0143502179FF | FEDWIRE CREDITVIA: BANK OF AMERICA,NATIONAL ASSOC/071103619B/0:REDACT REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 259604 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 6/28/2002 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 17305 | 6/28/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: INVTNLAQOON, OUR: 4376700179FC | FEDWIRE CREDITVIA: CITIBANK/oooalb10 HERMES UNIVERSAL FDREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400817!03 BNF-LAGOON FEDWIRE CREDITVIA: CITIBANK/ REDACTED B/O: | | | | 293941 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT MDG INVSTMENT LLC C/O JACOBSON | 6/28/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 17306 | 6/28/2002 | 1,300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0453703179FF | MARJORIE D GERSHWIND C/0 JFI REDACTED USAREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | | 116283 | 1M0147 | FAMILY INV INC CARNEGIE HALL TOWER | 7/1/2002 | $ 1,300,000.00 | CA | CHECK WIRE | | | | |
| 17307 | 6/28/2002 | 2,433,430.28 | Customer | Incoming Customer Checks | DEP REF *      1075 | 00000010759VALUE DATE:  06/28      1,054,55907/01      1,353,85107/02      24,54607/03      500 | | | 1475 | | | | | | | | | | | |
| 17308 | 6/28/2002 | 4,950,000.00 | Customer | Incoming Customer Wires | YOUR: PAYA2177ZC020769, OUR: 0290807179FF | FEDWIRE CREDITVIA: BNP PARIBAS NY BRANCH/026007689B/0: BNP PARIBAS LUX FOR OREADES UBREF: CHASE NYC/CTR/BNF-BERNARD L | | | | 266840 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 6/28/2002 | $ 4,950,000.00 | CA | CHECK WIRE | | | | |
| 17309 | 6/28/2002 | 5,267,048.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999585178, OUR: 1782004578XN | AIP OVERNIGHT INVESTMENTAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17310 | 6/28/2002 | 6,300,000.00 | Customer | Incoming Customer Wires | YOUR: INVTIN, OUR: 4675100179FC | CHIPS CREDITVIA: CITIBANK/oooalb10: PRIMEO FUND SELECTREF: NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001400817!03 BNF-PRIMEO FD | | | | 12379 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 6/28/2002 | $ 6,300,000.00 | CA | CHECK WIRE | | | | |
| 17311 | 6/28/2002 | 30,001,406.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC080144230628020I, OUR: 0217900539IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020627 TO 020628 RATE 1.6875 | | | | | | | | | | | | | | |
| 17312 | 6/28/2002 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 000O001173IB | MATURITY REF: MATURITY TICKET • 001173 | | | | | | | | | | | | | | |
| 17313 | 6/28/2002 | (972.89) | Other | Bank Charges | OUR: OOOOOQ001178993179CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 04/2002 | | | | | | | | | | | Bank Charge | | | | |
| 17314 | 6/28/2002 | (9,414.59) | Other | Bank Charges | OUR: 000000001178994179CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 05/2002 | | | | | | | | | | | Bank Charge | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17315 | 6/28/2002 | (10,700.69) | Other | Bank Charges | OUR: 00000000117899217PCX | DEFICIT BALANCE FEE CAA DEFICIENCY FEES FOR 03/2002 | | | | | | | | | | | Bank Charge | | | |
| 17316 | 6/28/2002 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0472200179FP | FEDWIRE DEBIT VIA: CITY NATL BK BH LA /REDACTED A/C: CITY NATIONAL BANK 90210 REF: EMCHAIS/BNF/EMILY CHAIS ACC REDACT | | | | 12531 | 1C1020 | EMILY CHAIS | 6/28/2002 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 17317 | 6/28/2002 | (415,985.68) | Other | Other Outgoing Checks | CHECK PAID f   1727 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 17318 | 6/28/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: Q4723Q0179FP | BOOK TRANSFER DEBITA/C: REDACT  BERNARD L MADOFF 885 THIRD AVENUEREF: DANSILNA | | | | 259838 | 1S0218 | DANIEL SILNA | 6/28/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 17319 | 6/28/2002 | 4,133,618.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9999584179, OUR: 1794002667ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17320 | 6/28/2002 | (9,950,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0472100179FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH /0768 A/C: BNP PARIBAS SECURITIES SERVICE L-2227 LUXEMBOURG REF: BNPARIBASSSN: 0261008 | | | | 292759 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 6/28/2002 | $ (9,950,000.00) | CW | CHECK WIRE | | | | |
| 17321 | 6/28/2002 | (23,989,079.86) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 1170100179FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDIIK | 1884 | | | | | | | | | | | | | |
| 17322 | 6/28/2002 | (32,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001427IIB | PURH OF/SALE OF JPHORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP. TICKET # 001427 | | | | | | | | | | | | | | |
| 17323 | 6/28/2002 | (45,000,000.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: ND0802812206280201, OUR: 0217901093IN | NASSAU DEPOSIT TAKEN&A: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20628 TO 020701 RATE 1.7500 AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$4,133,618 AT AIP RATE-01.23* FORAIP INVESTMENT DATED 06/28/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17324 | 7/1/2002 | 423.69 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974113182, OUR: 1821004113XP | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001427 | | | | | | | | | | | | | | |
| 17325 | 7/1/2002 | 4,267.24 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001427IIB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001427 | | | | | | | | | | | | | | |
| 17326 | 7/1/2002 | 11,886.40 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001283IIB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001283 | | | | | | | | | | | | | | |
| 17327 | 7/1/2002 | 14,211.39 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001400IIB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001400 | | | | | | | | | | | | | | |
| 17328 | 7/1/2002 | 18,180.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001097IIB | INTERESTREF: INTERESTTICKET * 001097 | | | | | | | | | | | | | | |
| 17329 | 7/1/2002 | 20,803.70 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001283IIB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001283 | | | | | | | | | | | | | | |
| 17330 | 7/1/2002 | 25,000.00 | Customer | Incoming Customer Wires | YOUR: 020701250002, OUR: 0034402182FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK VA/051400549B/0 LWT ASSOCIATES, LLC22046REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 227676 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 7/1/2002 | $ 25,000.00 | CA | CHECK WIRE | | | | |
| 17331 | 7/1/2002 | 175,700.00 | Customer | Incoming Customer Wires | YOUR: BINGHAM /0007330, OUR: Q42480318ZFF | 02DC001908 | | | | 252537 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 7/2/2002 | $ 175,700.00 | CA | CHECK WIRE | | | | |
| 17332 | 7/1/2002 | 262,544.18 | Customer | Incoming Customer Wires | YOUR: Q20701250003, OUR: 0062108182FF | PAA6C000125 | | | | 305305 | 1A0001 | AHT PARTNERS | 7/1/2002 | $ 262,544.18 | CA | CHECK WIRE | | | | |
| 17333 | 7/1/2002 | 479,573.02 | Customer | Incoming Customer Wires | YOURa O/B MELLON PIT, OUR: 0515001182FF | 1D3QCI20C007892 | | | | 274762 | 1Z0029 | RANDI ZEMSKY FAMILY TRUST SHIRLEY ZEMSKY, VICTOR PERLMAN TRUSTEES | 7/2/2002 | $ 479,573.02 | CA | CHECK WIRE | | | | |
| 17334 | 7/1/2002 | 483,981.71 | Customer | Incoming Customer Checks | DEP REF #    1076 | DEPOSIT CASH LETTERCASH LETTER 000000107 6XVALUE DATE: 07/01    215,00007.02   73,98107.03    187,10007.05    7,900 | | 1476 | | | | | | | | | | | | |
| 17335 | 7/1/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOURa O/B FBR HATL BK, OUR: 0536602182FF | FEDWIRE CREDITVIA: FBR NATIONAL BANK S TRUST REDACTED B/O: REDACT REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 241717 | 1K0151 | EDWARD H KAPLAN | 7/2/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 17336 | 7/1/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: INVESTMENTS, OUR: 3406000182FC | FEDWIRE CREDITVIA: CITIBANK/0008B/0: HERMES WORLD U.S FDREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 BNF-LAGOON RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 45218 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 7/1/2002 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 17337 | 7/1/2002 | 4,133,618.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999584179, OUR: 1792004576XN | REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17338 | 7/1/2002 | 9,999,975.00 | Investment | Commercial Paper - Return of Principal & Interest | YOUR: SWF OF 02/06/27, OUR: 6043900178JS | BOOK TRANSFER CREDITB/0: ABN AND AMRO BANK N VAMSTERDAM NETHERLANDS 1000 -EAORG: THYBO ASSET MANAGEMENT LTDBP 890GB: ABN | | | | 39610 | 1FR069 | THYBO ASSET MANAGEMENT LTD C/O UBS (LUXEMBOURG) SA ATTN: SERGE KARP P O BOX 2 | 7/1/2002 | $ 9,999,975.00 | CA | CHECK WIRE | | | | |
| 17339 | 7/1/2002 | 32,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001427IIB | MATURITYREF: MATURITY        COMMERCIAL PAPER        TICKET * 001427 | | | | | | | | | | | | | | |
| 17340 | 7/1/2002 | 45,006,562.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC080281220701020, OUR: 0218200415IN | NASSAU DEPOSIT TAKEN&B: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020628 TO 020701 RATE 1.7500 | | | | | | | | | | | | | | |
| 17341 | 7/1/2002 | 46,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001283IIB | MATURITYREF: MATURITY        COMMERCIAL PAPER        TICKET * 001283 | | | | | | | | | | | | | | |
| 17342 | 7/1/2002 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001097IIB | MATURITYREF: MATURITYTICKET t 001097 | | | | | | | | | | | | | | |
| 17343 | 7/1/2002 | 66,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001400IIB | MATURITYREF: MATURITY        COMMERCIAL PAPER        TICKET * 001400 | | | | | | | | | | | | | | |
| 17344 | 7/1/2002 | 117,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001283IIB | MATURITY REF: MATURITY        COMMERCIAL PA PER        TICKET t 001283 | | | | | | | | | | | | | | |
| 17345 | 7/1/2002 | (1,222.00) | Customer | Outgoing Customer Checks | CHECK PAID *    14136 | | | | | 309947 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $ (1,222.00) | PW | CHECK | | | | |
| 17346 | 7/1/2002 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14132 | | | | | 276862 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 7/1/2002 | $ (2,000.00) | PW | CHECK | | | | |
| 17347 | 7/1/2002 | (3,375.69) | Other | Other Outgoing Checks | CHECK PAID t   1728 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 17348 | 7/1/2002 | (3,421.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14138 | | | | | 259786 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $ (3,421.00) | PW | CHECK | | | | |
| 17349 | 7/1/2002 | (6,500.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0292200182FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: REDACT | | | | 307001 | 1M0024 | JAMES P MARDEN | 7/1/2002 | $ (6,500.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17350 | 7/1/2002 | (6,843.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡   14140 | | | 259794 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $   (6,843.00) | PW | CHECK | | | | |
| 17351 | 7/1/2002 | (15,884.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡   14143 | | | 297389 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $   (15,884.00) | PW | CHECK | | | | |
| 17352 | 7/1/2002 | (18,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02918001182FP | CHIPS DEBIT VIA: CITIBANK /0008 A/C: REDACT | | | 209861 | 1A0044 | PATRICK M AULD | 7/1/2002 | $   (18,500.00) | CW | CHECK WIRE | | | | |
| 17353 | 7/1/2002 | (36,656.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14141 | | | 31028 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $   (36,656.00) | PW | CHECK | | | | |
| 17354 | 7/1/2002 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14135 | | | 201709 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $   (48,875.00) | PW | CHECK | | | | |
| 17355 | 7/1/2002 | (53,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02899001182FP | FEDWIRE DEBIT VIA: FIRST UNION FL / REDACTED A/C: REDACT REF: EVBROWNIMAD: 0701BIaGC01C001909 FEDWIRE DEBIT | | | 58817 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 7/1/2002 | $   (53,000.00) | CW | CHECK WIRE | | | | |
| 17356 | 7/1/2002 | (55,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02894001182FP | VIA: FIRST UNION FL / REDACTED A/C: REDACT REF: EVBROWN IMAD: 0701B1QGC0IC001796 | | | 39271 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/1/2002 | $   (55,000.00) | CW | CHECK WIRE | | | | |
| 17357 | 7/1/2002 | (73,313.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡   14139 | | | 298782 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $   (73,313.00) | PW | CHECK | | | | |
| 17358 | 7/1/2002 | (75,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02913Q182FP | CHIPS DEBIT VIA: CITIBANK /00G8 A/C: BERNARD A. HARDEN REDACTED REF: BMARDEN ATT JOHN SAMARO SERVIC E OFFICER PRIVATE BANKING AND | | | 307009 | 1M0086 | MARDEN FAMILY LP REDACTED | 7/1/2002 | $   (75,500.00) | CW | CHECK WIRE | | | | |
| 17359 | 7/1/2002 | (83,300.00) | Customer | Outgoing Customer Checks | | CHECK PAID f   14134 | | | 18995 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $   (83,300.00) | PW | CHECK | | | | |
| 17360 | 7/1/2002 | (85,776.00) | Customer | Outgoing Customer Checks | | CHECK PAID »   14137 | | | 225802 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $   (85,776.00) | PW | CHECK | | | | |
| 17361 | 7/1/2002 | (97,750.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14142 | | | 31044 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $   (97,750.00) | PW | CHECK | | | | |
| 17362 | 7/1/2002 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02936001182FP | FEDWIRE DEBIT VIA: PLM BCH NAT B8T CO / REDACTED A/C: REDACT | | | 307013 | 1M0086 | MARDEN FAMILY LP REDACTED | 7/1/2002 | $   (100,000.00) | CW | CHECK WIRE | | | | |
| 17363 | 7/1/2002 | (220,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02889001182FP | FEDWIRE DEBIT VIA: FIRST UNION FL / REDACTED A/C: REDACT REF: EVBROWN IMAD: 0701B10GC05C001957 | | | 301838 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/1/2002 | $   (220,000.00) | CW | CHECK WIRE | | | | |
| 17364 | 7/1/2002 | (233,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02902O01182FP | FEDWIRE DEBIT VIA: FIRST UNION FL / REDACTED A/C: REDACT REF: EVBROWN IMAD: O7O1B1OGC06C0O1786 | | | 58843 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 7/1/2002 | $   (233,000.00) | CW | CHECK WIRE | | | | |
| 17365 | 7/1/2002 | (357,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID <   14145 | | | 19910 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $   (357,000.00) | PW | CHECK | | | | |
| 17366 | 7/1/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02909001182FP | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: YOUNG FAMILY PARTNERS LLC SOL YOUNGFAM SSN: 0205030 REF: YOUNGFAM SSN: 0205030 | | | 225519 | 1Y0008 | YOUNG FAMILY PARTNERS LLC SOL YOUNG CO-MANAGER BETTY YOUNG CO-MANAGER | 7/1/2002 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 17367 | 7/1/2002 | (595,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14144 | | | 225807 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $   (595,000.00) | PW | CHECK | | | | |
| 17368 | 7/1/2002 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02934001182FP | CHIPS DEBITVIA: CITIBANK/OOOBA/C: REDACT BEN: EPIC VENTURESBOCA RATON, FL 33433REF: EPICVENSSN:  0205003 | | | 216104 | 1E0158 | EPIC VENTURES LLC C/O ERIC P STEIN | 7/1/2002 | $   (750,000.00) | CW | CHECK WIRE | | | | |
| 17369 | 7/1/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14151 | | | 306981 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 17370 | 7/1/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14150 | | | 273614 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 17371 | 7/1/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14149 | | | 242180 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 17372 | 7/1/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14148 | | | 15164 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 17373 | 7/1/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14152 | | | 235751 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 17374 | 7/1/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14153 | | | 235758 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 17375 | 7/1/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14154 | | | 266958 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 17376 | 7/1/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14155 | | | 308330 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 17377 | 7/1/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14156 | | | 308334 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 17378 | 7/1/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: o2942g0182fp | FEDWIRE DEBIT VIA: STATE ST BOS /011000028A/C: CIGNA-WOLFSON RYE,N.Y. 10580REF: WOLFSON REF ACC/2M54110000/000/BNF/REF ACC REDACT | | | 30722 | 1W0108 | WOLFSON EQUITIES | 7/1/2002 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 17379 | 7/1/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02961001182FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: THE JACOBSON FAMILY FOUNDATION NEW YORK,NY 10019 REF: JACFDN SSN: 0204982 | | | 151615 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 7/1/2002 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 17380 | 7/1/2002 | (2,350,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02926001182FP | BOOK TRANSFER DEBITA/C: BROWN BROTHERS HARRIMAN 6 CO NEW YORK NY 10005 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: | | | 241884 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTHORNE THE GRANGE ST PETER PORT | 7/1/2002 | $   (2,350,000.00) | CW | CHECK WIRE | | | | |
| 17381 | 7/1/2002 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02957001182FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: GF INVESTMENT,L.L.C. 10022 REF: GFINV SSN:  0204976 | | | 306948 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 7/1/2002 | $   (2,500,000.00) | CW | CHECK WIRE | | | | |
| 17382 | 7/1/2002 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02965001182FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JF INVESTMENT,L.L.C.10022REF: NEUJFINVSSN: 0204980 | | | 151606 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 7/1/2002 | $   (2,500,000.00) | CW | CHECK WIRE | | | | |
| 17383 | 7/1/2002 | (2,605,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: G1644001182FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1886 | | | | | | | | | | | | |
| 17384 | 7/1/2002 | (3,250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02933000182FP | BOOK TRANSFER DEBITA/C: P J ASSOCIATES L P NEW YORK, NY 100174011 ORG: BERNARD L MADOFF 885 THIRD AVENUEREF: PJASSOC | | | 266903 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 7/1/2002 | $   (3,250,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17385 | 7/1/2002 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0294700182FP | CHIPS DEBITVIA: CITIBANK /0008A/C: UNITED CONGREGATIONS MESORA NEW YORK, NEW YORK 10004REF: MESORA/BNF/ACC 37462567 | | | | 66210 | 1U0013 | UNITED CONGREGATIONS MESORA | 7/1/2002 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 17386 | 7/1/2002 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0290500182FP | BOOK TRANSFER DEBIT A/C: STERLING DOUBLEDAY ENTERPRISES FLUSHING NY 11368 ORG: BERNARD L MADOFF 885 THIRD AVENUEREF: DOUBLEDAY | | | | 108438 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/1/2002 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 17387 | 7/1/2002 | (8,010,061.84) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0295400182FP | CHIPS DEBITVIA: CITIBANK /OOOB A/C: ZWD INVESTMENTS LLC 10004 SSN: 0205387 | | | | 241451 | 1Z0027 | ZWD INVESTMENTS LLC | 7/1/2002 | $ (8,010,061.84) | CW | CHECK WIRE | | | | |
| 17388 | 7/1/2002 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: STHFERRY, OUR: 0295000182FP | CHIPS DEBITVIA: CITIBANK /OOOB A/C: SOUTH FERRY  2,LP NEW YORK NY 10004 REF: JODI SSN: 0205391 | | | | 311480 | 1S0447 | SOUTH FERRY #2 LP | 7/1/2002 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 17389 | 7/1/2002 | (15,326,406.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999606182, OUR: 1824002692ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17390 | 7/1/2002 | (74,008,953.00) | Customer | Outgoing Customer Checks | CHECK PAID 1      14120 | | | | | 65500 | 1D0010 | DECISIONS INCORPORATED | 7/1/2002 | $ (74,008,953.00) | CW | CHECK | | | | |
| 17391 | 7/1/2002 | (75,000,000.00) | Customer | Outgoing Customer Checks | CHECK PAI0 a      1411 •, | | | | | 306906 | 1D0010 | DECISIONS INCORPORATED | 7/1/2002 | $ (75,000,000.00) | CW | CHECK | | | | |
| 17392 | 7/1/2002 | (75,000,000.00) | Customer | Outgoing Customer Checks | CHEC< FAK0      14118 | | | | | 306902 | 1D0010 | DECISIONS INCORPORATED | 7/1/2002 | $ (75,000,000.00) | CW | CHECK | | | | |
| 17393 | 7/1/2002 | (304,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00OO00135BIB | PURH Of/SALE OF JPHORGAU CHASE CPREF: PURCHASE OF     CHEMICAL CP. | | | | | | | | | | | | | | |
| 17394 | 7/2/2002 | 566.23 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997-/U65183, OUR; 1831004165XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#15,326,406 AT AIP RATE-01.33% FORAIP INVESTMENT DATED 07/01/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17395 | 7/2/2002 | 13,511.71 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001358IB | INTERESTREF: INTEREST          COMMERCIAL PAPER          TICKET • 00158 | | | | | | | | | | | | | | |
| 17396 | 7/2/2002 | 185,284.63 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0184307183FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/ REDACTED B/0: KAREN S DE BESSOUDOUBS/PAINEWEBBER INC.REF: CHASE | | | | 306925 | 1FR017 | JORGE BESSOUDO & KAREN BESSOUDO MEXICO | 7/2/2002 | $ 185,284.63 | CA | CHECK WIRE | | | | |
| 17397 | 7/2/2002 | 250,000.00 | Customer | Incoming Customer Wires | YOUR; O/B WELLS FARGO, OUR: 0394214183FF | 1R001567 | | | | 122218 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 7/3/2002 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 17398 | 7/2/2002 | 266,055.23 | Customer | Incoming Customer Wires | YOUR: FW0272318387A832, OUR: 0347603183FF | FEDWIRE CREDITVIA: WELLS FARGO BANK/321270742B/0: REDACT REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASK LETTER | | | | 39266 | 1B0015 | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 7/3/2002 | $ 266,055.23 | CA | CHECK WIRE | | | | |
| 17399 | 7/2/2002 | 301,060.29 | Customer | Incoming Customer Checks | DEP REF 1      1077 | 000000107?A VALUE DATE: 07/02    217,00007/03 73,06007/05      610 | | | 1477 | | | | | | | | | | | |
| 17400 | 7/2/2002 | 607,500.00 | Customer | Incoming Customer Wires | YOUR: O/B FBR NATL BK, OUR: 0194909183FF | 702E2Q0941C000010 | | | | 39516 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 7/2/2002 | $ 607,500.00 | CA | CHECK WIRE | | | | |
| 17401 | 7/2/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON EAST, OUR: 0326701183FF | FEDWIRE CREDITVIA: MELLON BANK EAST NA/031000037B/0: CAMDEN SECURITIES COKNQ OF PRUSIA PA 19406-2394REF: CHASE NYC/CTR/BNF- | | | | 41226 | 1CM700 | CAMDEN SECURITIES HOLDINGS CO | 7/3/2002 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 17402 | 7/2/2002 | 1,067,488.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: 0197102183FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/122016066B/0: BRIGHTON COMPANYENCINO, CA 91436REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 58813 | 1B0061 | THE BRIGHTON COMPANY | 7/2/2002 | $ 1,067,488.00 | CA | CHECK WIRE | | | | |
| 17403 | 7/2/2002 | 1,080,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: 0199107183FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/122016066B/0: POPHAM COMPANYENCINO, CA 91436REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | | 252716 | 1P0031 | THE POPHAM COMPANY | 7/2/2002 | $ 1,080,000.00 | CA | CHECK WIRE | | | | |
| 17404 | 7/2/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0285213183FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: REDACT REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-OOO504081J703 | | | | 280001 | 1CM580 | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 7/2/2002 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 17405 | 7/2/2002 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: 297320833, OUR: 0399209183FF | 1Q002DC001861 | | | 3093 | | | | | | | | | | | |
| 17406 | 7/2/2002 | 4,153,913.97 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: 0195108183FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/122016066B/0: THE LAMBETH COMPANYENCINO, CA 91436REF: CHASE | | | | 235737 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 7/2/2002 | $ 4,153,913.97 | CA | CHECK WIRE | | | | |
| 17407 | 7/2/2002 | 15,326,406.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999606182, OUR: 1822004587XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17408 | 7/2/2002 | 304,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001358IB | MATURITYREF: MATURITY          COMMERCIAL PAPER          TICKET * 00158 | | | | | | | | | | | | | | |
| 17409 | 7/2/2002 | (12,270.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0090800183FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/0768A/C: REDACT REF: DORIS/BNF/CREDIT TO;BANQUE NATIONAL BE PARIS,37 AVENUE BASOULET 75SSN: | | | | 38496 | 1FN006 | MADAME DORIS IGOIN | 7/2/2002 | $ (12,270.00) | CW | CHECK WIRE | | | | |
| 17410 | 7/2/2002 | (12,510.00) | Customer | Outgoing Customer Wires | YOUR: , JODL OUR: 0091000183FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC. /0422 A/C REDACT REF: LAURENCE/BNF/FFC MR AND MRS AP FELBAUM ACCT REDACT SOCIETE GE SSN: | | | | 266770 | 1FN076 | MADAME LAURENCE APFELBAUM | 7/2/2002 | $ (12,510.00) | CW | CHECK WIRE | | | | |
| 17411 | 7/2/2002 | (22,500.00) | Customer | Outgoing Customer Wires | YOUR:  JODL OUR #      14126 | | | | | 157360 | 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 7/1/2002 | $ (22,500.00) | CW | CHECK WIRE | | | | |
| 17412 | 7/2/2002 | (23,310.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR; 0090900183FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC. /0422 A/C: REDACT REF: LAURENCE/BNF/FFC MR AND MRS AP FELBAUM ACCT REDACT SOCIETE GE SSN: | | | | 266767 | 1FN075 | MELLE EMILIE APFELBAUM | 7/2/2002 | $ (23,310.00) | CW | CHECK WIRE | | | | |
| 17413 | 7/2/2002 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: , JODL OUR: 0090500183FP | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM EJ 8U-G ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: WILSON BBI BANK | | | | 293601 | 1FR035 | DIANE WILSON SANGARE RANCH | 7/2/2002 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 17414 | 7/2/2002 | (31,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *      14123 | | | | | 232707 | 1D0004 | J F PARTNERSHIP C/O DECISIONS INC | 7/1/2002 | $ (31,000.00) | CW | CHECK | | | | |
| 17415 | 7/2/2002 | (40,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0094400183FP | CHIPS DEBIT VIA: HARRIS BANK INTERNATIONAL /0776 A/C: ROYAL BANK OF SCOTLAND (GUERHS ST PETER PORT GUERNSEY C.L BEN: CHELA LIMITED | | | | 38508 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 7/2/2002 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 17416 | 7/2/2002 | (75,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *      14127 | | | | | 116355 | 1P0023 | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 7/1/2002 | $ (75,000.00) | CW | CHECK | | | | |
| 17417 | 7/2/2002 | (89,075.00) | Customer | Outgoing Customer Checks | CHECK PAID i      14122 | | | | | 308268 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 7/1/2002 | $ (89,075.00) | CW | CHECK | | | | |
| 17418 | 7/2/2002 | (121,689.00) | Customer | Outgoing Customer Checks | CHECK PAID •      14117 | | | | | 45129 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 7/1/2002 | $ (121,689.00) | CW | CHECK | | | | |
| 17419 | 7/2/2002 | (190,627.00) | Customer | Outgoing Customer Checks | CHECK PAID f      14121 | | | | | 235681 | 1B0002 | JAB PARTNERSHIP C/O DECISIONS INC | 7/1/2002 | $ (190,627.00) | CW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17420 | 7/2/2002 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡   14146 | | | | 201731 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $ (220,000.00) | PW | CHECK | | | | |
| 17421 | 7/2/2002 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14147 | | | | 15159 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2002 | $ (330,000.00) | PW | CHECK | | | | |
| 17422 | 7/2/2002 | (391,156.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14124 | | | | 232713 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 7/1/2002 | $ (391,156.00) | CW | CHECK | | | | |
| 17423 | 7/2/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0090700183FP | BOOK TRANSFER DEBIT A/C: D9501Q11483NEW YORK, NEW YORKORG: BERNARD L NADOFF885 THIRD AVENUEREF: WOLPOW | | | 293166 | 1W0100 | MARC WOLPOW AUDAX GROUP | 7/2/2002 | $ (500,000.00) | CW | CHECK | | | | |
| 17424 | 7/2/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: Q09060Q183FP | FEDWIRE DEBIT VIA: NORTH FORK BK/021407912A/C: A + G GOLDMAN PARTNERSHIPRYE, NY 10580REF: GOLDMANNEWIMAD: 0702H1Q4C0BC001917 | | | 151577 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 7/2/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 17425 | 7/2/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14158 | | | | 108501 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17426 | 7/2/2002 | (1,650,865.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: B420300183FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1888 | | | | | | | | | | | | | |
| 17427 | 7/2/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0731500183FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: WOLFSON EQUITIES10004REF: WOLFEQSNS/ 0262596 | | 3093 | | | | | | | | | | | | |
| 17428 | 7/2/2002 | (9,735,991.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999612I83, OUR: 1834Q02694ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17429 | 7/2/2002 | (26,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDOBI051734070202I01, OUR: 021830Q665IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020702 TO 020703 RATE 1.6875 | | | | | | | | | | | | | | |
| 17430 | 7/2/2002 | (67,000,000.00) | Investment | Commercial Paper - Investment | OUR: Q0OOBO1200IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: CHEMICAL CP,TICKET = 001200 | | | | | | | | | | | | | | |
| 17431 | 7/3/2002 | 329.94 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974124184, OUR: 1841Q04124XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF*9,735,991 AT AIP RATE-01.22X FORAIP INVESTMENT DATED 07/02/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17432 | 7/3/2002 | 2,977.91 | Investment | Commercial Paper - Return of Principal & Interest | OUR: QQOD001200IB | INTEPDFSET:   INTEREST   CGffiFCIAL i!A/LH TICKET # OO6iU-3 | | | | | | | | | | | | | | |
| 17433 | 7/3/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0206609184FF | AD: REDACTED | | | 235361 | 1EM434 | GLADYS CASH & CYNTHIA J GARDSTEIN J/T WROS | 7/3/2002 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 17434 | 7/3/2002 | 616,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 02/07/03, OUR: 0052500184ET | BOOK TRANSFER CREDIT B/O: NEPHROLOGY ASSOCIATES P CNEW ROCHELLE NY 10804-221REF: /BNF/FOR FURTHER CREDIT TO BERNARD L. MADOFF | | | 301862 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 7/3/2002 | $ 616,000.00 | CA | CHECK WIRE | | | | |
| 17435 | 7/3/2002 | 648,500.00 | Customer | Incoming Customer Wires | YOUR: O/B NATIONAL CIT, OUR: 0361501184FF | D10C394C002729 | | | 45196 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 7/5/2002 | $ 648,500.00 | CA | CHECK WIRE | | | | |
| 17436 | 7/3/2002 | 999,975.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/07/01, OUR: 4589600182IS | BOOK TRANSFER CREDIT B/O: BANCA DEL GOTTARDOLUGANO SWITZERLANDORG: UN CLIENTEREF: FOR FURTHER CREDIT TO ARGAU FEDWIRE CREDIT VIA: WACHOVIA BANK NA | | | 232623 | 1FR089 | ARGAU INC | 7/3/2002 | $ 999,975.00 | CA | CHECK WIRE | | | | |
| 17437 | 7/3/2002 | 1,604,115.00 | Customer | Incoming Customer Wires | YOUR: O/B M&T 02/07/02, OUR: 0186403184FF | PHILDELPHIA/031201467B/0: BALLYKO PARTNERS19610REF: CHASE NYC/CTR/BNF-BERNARD BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING gNEWARK DE 19713-ORG- /0267220011cottaac DEVELOPMENT LLC | | | 209977 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 7/3/2002 | $ 1,604,115.00 | CA | CHECK WIRE | | | | |
| 17438 | 7/3/2002 | 1,700,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 02/07/03, OUR: 0052500184ET | | | | 276976 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 7/3/2002 | $ 1,700,000.00 | CA | CHECK WIRE | | | | |
| 17439 | 7/3/2002 | 1,928,827.12 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: 0328107184FF | 625 | | | 215967 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 7/5/2002 | $ 1,928,827.12 | CA | CHECK WIRE | | | | |
| 17440 | 7/3/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 02/07/03, OUR: 0031800184ET | BOOK TRANSFER CREDIT B/O: BEACON ASSOCIATES LLC X DANZICMAIN STREET WHITE PLAINS NY 10601REF: FBO BEACON ASSOCIATES LLC AC1B0118- | | | 252884 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 7/3/2002 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 17441 | 7/3/2002 | 6,638,570.00 | Customer | Incoming Customer Wires | DEP REF ‡   1078 | DEPOSIT CASH LETTERCASH LETTER 0000001078XVALUE DATE: 07/03   373,57007/05   6,265,000 | | 1478 | | | | | | | | | | | | |
| 17442 | 7/3/2002 | 9,735,991.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999612I183, OUR: 1832004587XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17443 | 7/3/2002 | 10,000,000.00 | Customer | Incoming Customer Wires | DEP REF *   962 | DEPOSIT CASH LETTERCASH LETTER 0000000962 | | | 266965 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 17444 | 7/3/2002 | 26,501,242.19 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08051734070302I01, OUR: 021840Q199IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020702 TO 020703 RATE 1.6875 | | | | | | | | | | | | | | |
| 17445 | 7/3/2002 | 67,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001200IB | MATURITY REF: MATURITY   COMMERCIAL PiPER   TICKET i 001200 | | | | | | | | | | | | | | |
| 17446 | 7/3/2002 | (5,000,00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0144100184FP | FEDWIRE DEBIT VIA: WELLS FARGO NV/ REDACTED A/C: REDACT REF: EXCRUPIIMAD: 0703B1QGCO4C001532 | | | 209992 | 1C1094 | DONNA MARINCH | 7/3/2002 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 17447 | 7/3/2002 | (10,000,00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0051200184FP | FEDWIRE DEBIT VIA: WASH HUT BKFA STOC/ REDACTED A/C: REDACT REF: THE LIPIMAD: 0703B1QGCO9C000377 | | | 121995 | 1L0036 | IRWIN LIPKIN | 7/3/2002 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 17448 | 7/3/2002 | (37,100,00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0050800184FP | CHIPS DEBIT VIA: CITIBANK /0008 A/C: REDACT REF: CHARMARDBNF/FFC/TO,ACCT REDACTED THE CHARLOTTE M. HARDEN IRREVOC ABLEINSURAN C/O | | | 137330 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 7/3/2002 | $ (37,100.00) | CW | CHECK WIRE | | | | |
| 17449 | 7/3/2002 | (70,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡   14125 | | | | 137348 | 1P0019 | BARBARA PICOWER | 7/1/2002 | $ (70,000.00) | CW | CHECK | | | | |
| 17450 | 7/3/2002 | (113,750,00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0050900184FP | FEDWIRE DEBIT VIA: PLM BCH NAT EST CO / REDACTED A/C: REDACT REF: MARDPSP/BNF/FFC/ACC 110137287HE BERNARD | | | 293988 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 7/3/2002 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 17451 | 7/3/2002 | (356,412.41) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0051100184FP | CHIPS DEBIT VIA. HARRIS BANK INTERNATIONAL /0776-A/C: EB TRUSTEES LTD RE MADOOO1/1/5 CHANNEL ISLAND, JE49W6 REF: EBTSTLTD/BNF/FFC FEDWIRE DEBIT VIA: NATL BRIDGEHAMPTON / | | | 305421 | 1FB078 | EB TTEES LIMITED MADO 1/1/5/JP P O BOX 154 WHITELEY CHAMBERS DON STREET ST HELIER JERSEY | 7/3/2002 | $ (356,412.41) | CW | CHECK WIRE | | | | |
| 17452 | 7/3/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0051000184FP | REDACTED A/C: REDACT REF:  SILVER IMAD: 0703B10GCO6C000355 | | | 66200 | 1S0341 | DAVID SILVER | 7/3/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 17453 | 7/3/2002 | (2,500,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14131 | | | | 30699 | 1P0024 | THE PICOWER FOUNDATION | 7/1/2002 | $ (2,500,000.00) | CW | CHECK | | | | |
| 17454 | 7/3/2002 | (6,892,021.56) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0286200184FP | BOOK TRANSFER DEBIT A/C: CHASE HANHATTAN BANK SYRACUSE NY 13206-REF: /THE/11:00 FEDBK | 1890 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17455 | 7/3/2002 | (8,487,904.00) | Investment | Overnight Sweep - Investment | VOL? 31Y-5999622184, OUR: 1844002711ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17456 | 7/3/2002 | (23,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0805942607030201, OUR: 0218400711IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 020703 TO 020703 RATE 1.6250 | | | | | | | | | | | | | | |
| 17457 | 7/3/2002 | (83,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOOOOQ0720IB | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF   CHEMICAL CP.TICKET t 000720 | | | | | | | | | | | | | | |
| 17458 | 7/5/2002 | 570.58 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974158186, OUR: 1861004158XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$8,487,904 AT AIP RATE-01.21X FORAIP INVESTMENT DATED 07/03/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17459 | 7/5/2002 | 7,147.84 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOO000720IB | INTERESTREF.   INTEREST    COMMERCIAL PAPER       TICKET * 000720 | | | | | | | | | | | | | | |
| 17460 | 7/5/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MARSHALL MIL, OUR: 0160501186FF | IMAD: 0705G1QX261C000314 | | | | 210099 | 1EM432 | | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 7/18/2002 | $ 100,000.00 | CA | CHECK WIRE A/O 7.5/02 | | | | |
| 17461 | 7/5/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0318303186FF | 205 | | | | 65480 | 1C1276 | | COPOINT L.P. ATTN DAN WIEDEMANN | 7/8/2002 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 17462 | 7/5/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0165308186FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018 B/U: tDMAKB BARBARA NtTTERC/0 GENEVE CORPREF: CHASE NYC/CTR/BBK-BERNARD DEPOSIT CASH LETTERCASH LETTER | | | | 266606 | 1C1276 | | COPOINT L.P. ATTN DAN WIEDEMANN | 7/5/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 17463 | 7/5/2002 | 1,117,779.00 | Customer | Incoming Customer Checks | DEP REF t     1079 | 0000001079*VALUE DATE: 07/05    17,00007/08    594,079    506,70007/09    594,079 | 1479 | | | | | | | | | | | | | | |
| 17464 | 7/5/2002 | 2,999,985.00 | Customer | Incoming Customer Wires | YOURs 33180, OURs 6156700186FC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH/0799 B/0: VIZCAYA PARTNERS LTDREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-FEDWIRE CREDITVIA: CITIBANK/021000089 B/0: AMERICAN MASTERS BROAD | | | | 45234 | 1FR083 | | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 7/5/2002 | $ 2,999,985.00 | CA | CHECK WIRE | | | | |
| 17465 | 7/5/2002 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR s  0002570061OS, OUR: 0012901186FF | MARKET/UNKNOWNREF: CHASE NYC/CTR/BBK-RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | 235630 | 1FR080 | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 7/5/2002 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 17466 | 7/5/2002 | 8,487,904.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999622184, OUR: 1842OQ46277XN | | | | | | | | | | | | | | | |
| 17467 | 7/5/2002 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: Q537214186FF | FEDWIRE CREDITVIA: CITIBANK/021000089 B/0: 00073625675TREET PLAZA - 23RD FL NEW YORK N.REF: CHASE NYC/CTR/BBK-BERNARD L HIDOFF NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR | | | | 58919 | 1U0013 | | UNITED CONGREGATIONS MESORA | 7/8/2002 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 17468 | 7/5/2002 | 23,502,121.53 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0805942607050201, OUR: 0218600113IN | DEPOSIT FR 020703 TO 020705 RATE 1.6250 | | | | | | | | | | | | | | |
| 17469 | 7/5/2002 | 83,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000720IB | MATURITYREF: MATURITY    COMMERCIAL PAPER       TICKET t 000720 | | | | | | | | | | | | | | |
| 17470 | 7/5/2002 | (2,193,188.22) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 017C700186FP | BOOK TRANSFER DEBITA/C: D93010329N2NEW YORKORG: BERNARD L MADOFF 885 THIRD AVENUEREF: ZANKEL FUND | | | | 209962 | 1CM338 | | THE ZANKEL FUND | 7/5/2002 | $ (2,193,188.22) | CW | CHECK WIRE | | | | |
| 17471 | 7/5/2002 | (5,277,432.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0339100186FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1892 | | | | | | | | | | | | | | |
| 17472 | 7/5/2002 | (12,727,399.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999618186, OUR: 1864002703ZZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17473 | 7/5/2002 | (23,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0807107007050201, OUR: 0218600491IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR i20705 TO 020708 RATE 1.6250 | | | | | | | | | | | | | | |
| 17474 | 7/5/2002 | (98,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000369IB | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF   CHEMICAL CP.TICKET t 000369 | | | | | | | | | | | | | | |
| 17475 | 7/8/2002 | 1,293.96 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974150189, OUR: 1891D04150XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥12,727,399 AT AIP RATE-01.22X FORAIP INVESTMENT DATED 07/05/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17476 | 7/8/2002 | 12,659.97 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000369IB | INTERESTREF: INTEREST    COMMERCIAL PAPER       TICKET * 000369 | | | | | | | | | | | | | | |
| 17477 | 7/8/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 02/07/08, OUR: 0056000189HS | BOOK TRANSFER® B/0: INTERNAL ACCOUNTS PROCESSING-(NEWARK DE 19713-ORG: -Q64955060MARLENE BARASCH STRAUSS | | | | 74103 | 1S0453 | | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 7/8/2002 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 17478 | 7/8/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 02/07/08, OUR: 0055900189ES | BOOK TRANSFER® B/0: INTERNAL ACCOUNTS PROCESSING-(NEWARK DE 19713-ORO: -064956008HAROLD L STRAUSS | | | | 235935 | 1S0452 | | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 7/8/2002 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 17479 | 7/8/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 0336901189FF | L 2IMAD: 0709B10.8383C005964 | | | | 271492 | 1S0146 | | MIKE STEIN | 7/9/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 17480 | 7/8/2002 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 4262200189FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001 B/0: REDACTED #7481-914-682-0473 REF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 DEPOSIT CASH LETTERCASH LETTER | | | | 227653 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 7/8/2002 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 17481 | 7/8/2002 | 663,828.00 | Customer | Incoming Customer Checks | DEP REF t     1080 | 0000001080*VALUE DATE: 07/08    425,00107/09    238,26307/10    564 | 1480 | | | | | | | | | | | | | | |
| 17482 | 7/8/2002 | 1,100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0387101189FF | 005519 | | | | 293982 | 1M0147 | | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 7/9/2002 | $ 1,100,000.00 | CA | CHECK WIRE | | | | |
| 17483 | 7/8/2002 | 12,727,399.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999618186, OUR: 1862004619XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17484 | 7/8/2002 | 23,003,114.58 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0807107007080201, OUR: 0218900299HN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 020705 TO 020708 RATE 1.6250 | | | | | | | | | | | | | | |
| 17485 | 7/8/2002 | 98,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000369I3 | MATURITY REF: MATURITY    COMMERCIAL PI PER       TICKET * 000369 | | | | | | | | | | | | | | |
| 17486 | 7/8/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR; 0132000189FP | BOOK TRANSFER DEBITA/C: REDACT ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: SIROTKIN | | | | 122432 | 1S0253 | | PAUL SIROTKIN | 7/8/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 17487 | 7/8/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0132100189FP | BOOK TRANSFER DEBITA/C: REDACT ORG: BERNARD L MADOFF885 THIRD AVENUEREF: GS SCHWARTZ | | | | 209904 | 1CM167 | | GERALD S SCHWARTZ | 7/8/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 17488 | 7/8/2002 | (900,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0131900189FP | FEDWIRE DEBITVIA: FBR NATL BK TR MD /055071084 A/C: RUSHMORE FUNDS BETHESDA MD 20814-6023 BEN: RIDDELL BUILDING JOINT VENTURI | | | | 210096 | 1EM388 | | RIDDELL BUILDING JOINT VENTURE C/O EDWARD H KAPLAN | 7/8/2002 | $ (900,000.00) | CA | CHECK WIRE | | | | |
| 17489 | 7/8/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t     14167 | | | | | 306987 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/8/2002 | $ (986,301.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17490 | 7/8/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡   14166 | | | | 242185 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/8/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 17491 | 7/8/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14165 | | | | 241726 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/8/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 17492 | 7/8/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14164 | | | | 58681 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/8/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 17493 | 7/8/2002 | (1,282,191.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14163 | | | | 58674 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/8/2002 | $   (1,282,191.00) | PW | CHECK | | | | |
| 17494 | 7/8/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14162 | | | | 306984 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/8/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 17495 | 7/8/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 01S1800189FP | BOOK TRANSFER DEBIT A/C: STERLING DOUBLEDAY ENTERPRISE† FLUSHING NY 11368 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: DOUBLEDAY | | | | 58633 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/8/2002 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 17496 | 7/8/2002 | (3,452,054.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14161 | | | | 252645 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/8/2002 | $   (3,452,054.00) | PW | CHECK | | | | |
| 17497 | 7/8/2002 | (4,159,562.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999604189 OUR: 1894002685ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17498 | 7/8/2002 | (7,465,165.42) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0335500189FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11.00 FEDBK | 1894 | | | | | | | | | | | | | |
| 17499 | 7/8/2002 | (19,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND080824210708020I, OUR: 0218901069IN, 92,000,000.00 | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR (20708 TO 020709 RATE 1.6875 | | | | | | | | | | | | | | |
| 17500 | 7/8/2002 | (92,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000154318 | PURCH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CPTICKET † 001543 | | | | | | | | | | | | | | |
| 17501 | 7/9/2002 | 144.43 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974150190 | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $4,159,562 AT AIP RATE-01.25% FOR AIP INVESTMENT DATED 07/08/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17502 | 7/9/2002 | 4,089.07 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000O001543IB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET † 001543 | | | | | | | | | | | | | | |
| 17503 | 7/9/2002 | 11,812.52 | Customer | Incoming Customer Wires | YOUR: 000000000 | FEDWIRE CREDIT VIA: STATE STREET BANK S TRUST COM/REDACTED B/0: REDACT REF: CHASE NYC/CTR/BNF-BERNARD L HDOFF NEW YORK NY | | | | 252929 | 1CM032 | MARGARET CHARYTAN | 7/9/2002 | $   11,812.52 | CA | CHECK WIRE | | | | |
| 17504 | 7/9/2002 | 12,000.00 | Customer | Incoming Customer Wires | YOUR: O/B U S BANK SEA | 37 | | | | 65716 | 1ZA377 | M GARTH SHERMAN | 7/10/2002 | $   12,000.00 | CA | CHECK WIRE | | | | |
| 17505 | 7/9/2002 | 14,491.52 | Customer | Incoming Customer Wires | YOUR: 000000000 | FEDWIRE CREDIT VIA: STATE STREET BANK S TRUST COM/REDACTED B/0: REDACT REF: CHASE NYC/CTR/BNF-BERNARD L HDOFF NEW YORK NY | | | | 301854 | 1CM032 | MARGARET CHARYTAN | 7/9/2002 | $   14,491.52 | CA | CHECK WIRE | | | | |
| 17506 | 7/9/2002 | 60,837.88 | Customer | Incoming Customer Wires | YOUR: OOOOOOOOO OUR: 0109603190FF | 40684 NEW YORK NY 1 SSN:  0205229 FEDWIRE CREDIT VIA: CITIBANK REDACTED B/0: REDACT | | | | 276902 | 1CM032 | MARGARET CHARYTAN | 7/9/2002 | $   60,837.88 | CA | CHECK WIRE | | | | |
| 17507 | 7/9/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B VALLEY PASSA OUR: 0132507190FF | FEDWIRE CREDIT | | | | 300206 | 1ZB323 | WILLIAM COHEN | 7/9/2002 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 17508 | 7/9/2002 | 106,056.72 | Customer | Incoming Customer Wires | YOUR: GOOOOOOOO OUR: 0107313190FF | FEDWIRE CREDIT | | | | 301850 | 1CM032 | MARGARET CHARYTAN | 7/9/2002 | $   106,056.72 | CA | CHECK WIRE | | | | |
| 17509 | 7/9/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 3617200190FC | CHIPS CREDIT | | | | 252842 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 7/9/2002 | $   400,000.00 | CA | CHECK WIRE | | | | |
| 17510 | 7/9/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0155903190FF | 7B NEW YORK NY 10021REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-OOO640081703 BNF-REDACT /AC-1-S0452-3-0 RFB-O/B | | | | 271568 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 7/9/2002 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 17511 | 7/9/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOURs: 020709150461, OURs 0197709190FF | REDACTED | | | | 41329 | 1EM258 | JACK COURSHON | 7/9/2002 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 17512 | 7/9/2002 | 577,915.00 | Customer | Incoming Customer Wires | DEP REF *   1081 | DEPOSIT CASH LETTER CASH LETTER 0000001081KVALUE DATE: 07/10   327,91507/11   235.00007/12   15,000 | 1481 | | | | | | | | | | | | | |
| 17513 | 7/9/2002 | 740,123.52 | Customer | Incoming Customer Wires | YOURs: 06-06705D, OURs 0292006190FF | F151C001123 | | | | 208539 | 1B0015 | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 7/10/2002 | $   740,123.52 | CA | CHECK WIRE | | | | |
| 17514 | 7/9/2002 | 4,159,562.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOURs: 31Y9999604189, OURs 1892004597XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17515 | 7/9/2002 | 4,950,000.00 | Customer | Incoming Customer Wires | YOURs PAYA21862C037159, OURs 0123013190FF | FEDWIRE CREDIT VIA: BNP PARIBAS NY BRANCH/026007689B/0: BNP PARIBAS LUX FOR OREADES G4REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 39604 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSES | 7/9/2002 | $   4,950,000.00 | CA | CHECK WIRE | | | | |
| 17516 | 7/9/2002 | 4,989,975.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 02/07/09, OUR: 045460190IN | BOOK TRANSFER CREDITB/0: VP BANK(BVI)LIMITEDROADTOWN TORTOLA VIRGIN ISLANDS G2REF: -3 NASSAU DEPOSIT TAKENB/0, BERNARD L MADOFF | | | | 210127 | 1FR088 | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 7/10/2002 | $   4,989,975.00 | CA | CHECK WIRE | | | | |
| 17517 | 7/9/2002 | 19,000,890.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC080824210709020I, OUR: 0219000265IN | INC ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 02070 TO 020709 RATE 1.6875 | | | | | | | | | | | | | | |
| 17518 | 7/9/2002 | 92,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OQ000015431B | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET † 001543 | | | | | | | | | | | | | | |
| 17519 | 7/9/2002 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14160 | | | | 108510 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/8/2002 | $   (110,000.00) | PW | CHECK | | | | |
| 17520 | 7/9/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0090700190FP | BOOK TRANSFER DEBIT A/C: REDACT NEW YORK,N.Y ORG: BERNARD L MADOFF 885 THIRD AVENUEREF: SYLASS BNF FBO A/CC 35448445, 1CC-FEDWIRE DEBITVIA: DOMINION | | | | 73966 | 1S0183 | SYLVAN ASSOCIATES L P DONALD R SHAPIRO GENL PARTNER | 7/9/2002 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 17521 | 7/9/2002 | (799,704.59) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0090900190FP | FEDWIRE CREDITVIA: BNP PARIBAS NY BRANCH/026005404A/C: AHT ASSOCIATES, LLCFALLS CHURCH, VIRGINIA 22046REF: FEDWIRE DEBITVIA: WELLS FARGO | | | | 305309 | 1A0001 | AHT PARTNERS | 7/9/2002 | $   (799,704.59) | CW | CHECK WIRE | | | | |
| 17522 | 7/9/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 009Q800190FP | MN/REDACTED19/A/C:  BIGOS MANAGEMENT,INC.SUITE 1400,EDINA MN 55435REF: ELECTRONIC FUNDS TRANSFER0191 CO NAME:EFTPS - CHICAGOQORG ID:9999999999 DESC DATE:CO ENTRY DESCR:USATAXPYNTSEC CCDTRACE:021000026799377 | | | | 276897 | 1B0214 | TED BIGOS | 7/9/2002 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 17523 | 7/9/2002 | (2,621,823.01) | Customer | Tax Payments | OUR: 1906790372TC | | | | | | | | | | | | | | | | |
| 17524 | 7/9/2002 | (3,122,172.38) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0185400190FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF, /TIME/11.00 DO FEDBK | 1896 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17525 | 7/9/2002 | (6,600,000.00) | Investment | Outgoing Customer Wires | YOUR: JODL OUR: OO9060O190FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/0768A/C: BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF: BNPARIBASSSS: 0167154 | | | | 39599 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 7/9/2002 | $ (6,600,000.00) | CW | CHECK WIRE | | | | |
| 17526 | 7/9/2002 | (7,628,625.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996614190, OUR: 1904002698ZE | NASSAU DEPOSIT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17527 | 7/9/2002 | (21,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0809378907090201, OUR: 0219000897IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR (20709 TO 020710 RATE 1.6250 | | | | | | | | | | | | | | |
| 17528 | 7/9/2002 | (85,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001205IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET t 001205 | | | | | | | | | | | | | | |
| 17529 | 7/10/2002 | 258.53 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974121191, OUR: 1911QG4121XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF47,628,625 AT AIP RATE-01.22X FORAIP INVESTMENT DATED 07/09/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17530 | 7/10/2002 | 3,777.95 | Investment | Commercial Paper - Interest | OUR: 0000001205IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET * 001205 | | | | | | | | | | | | | | |
| 17531 | 7/10/2002 | 8,891.58 | Customer | Incoming Customer Wires | YOUR: MTO2O7100O2062, OUR: 0297403191FF | 10B2Q0921C000509 | | | | 306972 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/11/2002 | $ 8,891.58 | CA | CHECK WIRE | | | | |
| 17532 | 7/10/2002 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0301013191FF | R901188 | | | | 122255 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 7/11/2002 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 17533 | 7/10/2002 | 525,000.00 | Customer | Incoming Customer Wires | YOUR: X, OUR: 0311601191FF | FEDWIRE CREDITVIA: PNC BANK NA (NEW JERSEY MARKE/REDACTED B/0: REDACT REF: CHASE NYC/CTR/BNF-BERNARD L MDOFF NEW YORK NY | | | | 241702 | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 7/11/2002 | $ 525,000.00 | CA | CHECK WIRE | | | | |
| 17534 | 7/10/2002 | 530,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC, OUR: 0269009191FF | | | | | 195399 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 7/11/2002 | $ 530,000.00 | CA | CHECK WIRE | | | | |
| 17535 | 7/10/2002 | 617,255.63 | Customer | Incoming Customer Checks | DEP REF t    1082 | DEPOSIT CASH LETTERCASH LETTER 0000001082VALUE DATE: 07/10    500,000T/11 117,255 | | | 1482 | | | | | | | | | | | |
| 17536 | 7/10/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC, OUR: 0312013191FF | 383 | | | | 279925 | 1CM304 | ARMAND LINDENBAUM | 7/11/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 17537 | 7/10/2002 | 2,999,975.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/07/09, OUR: 5212M00190IS | BOOK TRANSFER CREDITB/0: ABN AND AMRO BANK N VAMSTERDAM NETHERLANDS 1000 -EAORG: THYBO ASSET MANAGEMENT LTDBP 090GB: ABN /FEDWIRE CREDITVIA: BNP PARIBAS NY BRANCH/0260076909B/0: BNP PARIBAS LUX FOR OREADES U>-REF: CHASE NYC/CTR/BNF-BERNARD L MADOFFNEW YORK NY | | | | 38515 | 1FR069 | THYBO ASSET MANAGEMENT LTD C/O UBS (LUXEMBOURG) SA ATTN: SERGE KARP P O BOX 2 | 7/10/2002 | $ 2,999,975.00 | CA | CHECK WIRE | | | | |
| 17538 | 7/10/2002 | 4,950,000.00 | Customer | Incoming Customer Wires | YOUR: PAYA23662C037154, OUR: 0097903191FF | FEDWIRE CREDITVIA: BNP PARIBAS NY BRANCH/0260076909B/0: BNP PARIBAS L FOR REDEMPTION OF J.P. HORGANCHASE S CO. COMMERCIAL PAPER. | | | | 45223 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 7/10/2002 | $ 4,950,000.00 | CA | CHECK WIRE | | | | |
| 17539 | 7/10/2002 | 7,628,625.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996614190, OUR: 1902004598XN | | | | | | | | | | | | | | |
| 17540 | 7/10/2002 | 21,000,947.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0809378907100201, OUR: 0219100305IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020719 TO 020710 RATE 1.6250 | | | | | | | | | | | | | | |
| 17541 | 7/10/2002 | 85,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001205IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET t 001205 | | | | | | | | | | | | | | |
| 17542 | 7/10/2002 | (986,301.00) | Customer | Incoming Customer Checks | | CHECK PAID t    14169 | | | | 58689 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17543 | 7/10/2002 | (4,356,705.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996616191, OUR: 1914002702ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17544 | 7/10/2002 | (6,372,949.98) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0210100191FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDISK | 1898 | | | | | | | | | | | | | | |
| 17545 | 7/10/2002 | (18,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0810714907100201, OUR: 0219100975IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR I20710 TO 020711 RATE 1.6875 | | | | | | | | | | | | | | |
| 17546 | 7/10/2002 | (95,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00Q0001243IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CPTICKET * 001243 | | | | | | | | | | | | | | |
| 17547 | 7/11/2002 | 150.41 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974130192, OUR: 1921004130XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF 4,366,705 AT AIP RATE-01.24X FORAIP INVESTMENT DATED 07/10/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17548 | 7/11/2002 | 4,222.41 | Investment | Commercial Paper - Return of Principal & Interest | 31R: 0000001243IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET t 001243 | | | | | | | | | | | | | | |
| 17549 | 7/11/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/07/11, OUR: 001720019218, YOUR: O/B CITIBANK, NYC, OUR: | BOOK TRANSFERB/0: INTERNAL ACCOUNTS PROCESSING (NEWARK BE 19713-ORG: /REDACTEDDIANE BELFER | | | | 65314 | 1B0229 | DIANE BELFER | 7/11/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 17550 | 7/11/2002 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0199302192FF | FEDWIRE CREDIT    VIA: CITIBANK/021000089B/0: HALINA B FOUND903REF: CHASE NYC/CTR/BNF-BERNARD L HDOFF NEW YORK NY 10023-4834/AC-DEPOSIT CASH LETTERCASH LETTER | | | | 279956 | 1CM456 | BITENSKY FAMILY FOUNDATION | 7/11/2002 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 17551 | 7/11/2002 | 1,062,519.00 | Customer | Incoming Customer Checks | DEP REF t    1083 | DEPOSIT CASH LETTERCASH LETTER 0000001083RVALUE DATE: 07/12    1,030,51907/15    30,08007/16    1,920 | | | 1483 | | | | | | | | | | | |
| 17552 | 7/11/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0197314192FF | FEDWIRE CREDITVIA: CITIBANK/ REDACTED B/0: SAMSON BITENSKY903REF: CHASE NYC/CTR/BRK-BERNARD L HDOFF NEW YORK NY 10022-4834/AC-RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | 58810 | 1B0020 | HALINA BITENSKY | 7/11/2002 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 17553 | 7/11/2002 | 4,356,705.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996616191, OUR: 1920404593XN | | | | | | | | | | | | | | |
| 17554 | 7/11/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF t    963 | DEPOSIT CASH LETTERCASH LETTER 0000000963 | | | | 252650 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/11/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 17555 | 7/11/2002 | 18,000,843.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0810714907110201, OUR: 0219200281IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 02070 TO 020711 RATE 1.6875 | | | | | | | | | | | | | | |
| 17556 | 7/11/2002 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001243IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET t 001243 | | | | | | | | | | | | | | |
| 17557 | 7/11/2002 | (7,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0074300192FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL /0776 A/C: ROYAL BANK OF SCOTLAND INTL 1ST. HELIER JERSEY, CHANNEL ISLANDS JE9-REF: PERRY CHIPS DEBIT VIA: CITIBANK, 1008 A/C: MORGAN | | | | 39594 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 7/11/2002 | $ (7,000,000.00) | CW | CHECK WIRE | | | | |
| 17558 | 7/11/2002 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: Q074480192FP | STANLEY AND CO. INCORP BROOKLYN, N.Y.    11201 B00K TRANSFER DEBITA/C: STERLING equities | | | | 305347 | 1CM350 | DAWN PASCUCCI BARNARD C/O DUCK POND CORP | 7/11/2002 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 17559 | 7/11/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0074200192FP | FUNDING CO GREAT NECK NY 11021-5402 ORG: BERNARD L MADOFF 885 THIRD AVENUE REFi a | | | | 38753 | 1KW067 | FRED WILPON | 7/11/2002 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17560 | 7/11/2002 | (2,313,349.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999596192, OUR: 1924002681ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17561 | 7/11/2002 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0074100192FP | BOOK TRANSFER DEBITA/C: STERLING EQUITIES FUNDING CO GREAT NECK NY 11021-5402 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: A | | | | 108444 | 1KW314 | STERLING THIRTY VENTURE LLC B | 7/11/2002 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 17562 | 7/11/2002 | (3,903,827.09) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0402100192FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1900 | | | | | | | | | | | | | |
| 17563 | 7/11/2002 | (21,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08119989071102Q1, OUR: 0219200831IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 1 20711 TO 020712 RATE 1.6875 | | | | | | | | | | | | | | |
| 17564 | 7/11/2002 | (98,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001346IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP TICKET • 001346 | | | | | | | | | | | | | | |
| 17565 | 7/12/2002 | 80.97 | Investment | Overnight Sweep - Return of Investment | YOUR: 31Y9974111193, OUR: 19310Q411133P | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF*2,313,349 AT AIP RATE-01.26X FORAIP INVESTMENT DATED 07/11/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17566 | 7/12/2002 | 4,355.75 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001346IB | INTERESTREF: INTEREST         COMMERCIAL 8PER TICKET t 001346 | | | | | | | | | | | | | | |
| 17567 | 7/12/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0053714193FF | FEDWIRE CREDITVIA: MELLON BANK N.A./ REDACTED B/O: REDACT REF: CHASE NYC/CTR/BBK-BERNARD L IHDOFF NEW YORK NY 10022-4834/AC-DEPOSIT CASH LETTERCASH LETTER | 227846 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 7/12/2002 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 17568 | 7/12/2002 | 413,106.48 | Customer | Incoming Customer Checks | DEP REF •     1084 | 0000001084=VALUE DATE: 07/12    190,00007/15     210,00007/16       13,06607/17             40 | | | 1484 | | | | | | | | | | | |
| 17569 | 7/12/2002 | 2,313,349.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999596192, our: 1922004559XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17570 | 7/12/2002 | 2,983,522.80 | Customer | Incoming Customer Wires | YOUR: O/B FIRSTUNION N, OUR: 014Q70719JFF | 002173 | | | | 65406 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 7/12/2002 | $ 2,983,522.80 | CA | CHECK WIRE | | | | |
| 17571 | 7/12/2002 | 21,000,984.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08119989071202O1, OUR: 0219300225IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020711 to 020712 RATE 1.6875 | | | | | | | | | | | | | | |
| 17572 | 7/12/2002 | 98,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOOOO1346IB | MATURITY REF: MATURITY         COMMERCIAL Pi PER     TICKET t 001346 | | | | | | | | | | | | | | |
| 17573 | 7/12/2002 | (125,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 0096200193F | BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND NI 8X-L ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: BOOK TRANSFER DEBITA/C: NATIONAL | | | | 232619 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 7/12/2002 | $ (125,000.00) | CW | CHECK WIRE | | | | |
| 17574 | 7/12/2002 | (230,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: OO95900193FP | WESTMINSTER BANK PLC LONDON ENGLAND NI 8X-L ORG: BERNARD L MADOFF 885 THIRD AVENUE | | | | 108416 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 7/12/2002 | $ (230,000.00) | CW | CHECK WIRE | | | | |
| 17575 | 7/12/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0096300193FP | FEDWIRE DEBITVIA: ASSOCIATED BK MN 091001270 A/C: EAGAN OFF-ASSOCIATED BANK MN > WEST SAINT PAUL MN 55118-2308 BEN:  BOYER H. PALMER | 19988 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 7/12/2002 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 17576 | 7/12/2002 | (1,835,921.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999621193, OUR: 1934002709ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17577 | 7/12/2002 | (5,446,891.74) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0176100193FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1903 | | | | | | | | | | | | | |
| 17578 | 7/12/2002 | (21,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08132482071202O1, OUR: 0219300937IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR C 20712 TO 020715 RATE 1.6250 | | | | | | | | | | | | | | |
| 17579 | 7/12/2002 | (95,000,000.00) | Investment | Commercial Paper - Investment | OUR: OQOOOQ1206IB | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF     CHEMICAL CP. TICKET * 001206 | | | | | | | | | | | | | | |
| 17580 | 7/15/2002 | 185.13 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974151196, OUR: 1961004151XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF •1,835,921 AT AIP RATE-01.21Z FOR417 INVESTMENT DATED 07/12/02 AIPSEFERENCE=31Y9999621193 | | | | | | | | | | | | | | |
| 17581 | 7/15/2002 | 12,272.42 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001206IB | INTERESTREF: INTEREST         COMMERCIAL PiPER     TICKET * 001206 | | | | | | | | | | | | | | |
| 17582 | 7/15/2002 | 365,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FST TECH FCU, OUR: 0403113196FF | 0025 | | | | 122160 | 1L0162 | ERIC LEVINE AND SUSAN LEVINE | 7/16/2002 | $ 365,000.00 | CA | CHECK WIRE | | | | |
| 17583 | 7/15/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: PAC07100004219, OUR: 020003106 | 52C003106 | | | | 252721 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 7/15/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 17584 | 7/15/2002 | 1,835,921.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999621193, OUR: 1932004690XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17585 | 7/15/2002 | 1,998,554.76 | Customer | Incoming Customer Checks | DEP REF *     1086 | DEPOSIT CASH LETTERCASH LETTER 0000001086=VALUE DATE: 07/15    300,50007/16    1,653,05407/17         42,30007/18       2,700 | | | 1485 | | | | | | | | | | | |
| 17586 | 7/15/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: MAIL OF 02/07/15, OUR: 2512000196EF | FEDWIRE CREDITB/0:REDACT ORG: MART SANDERSBEN: THE LITWIN FOUNDATIONREF/ REF: A/C I-CM 362-3 | 209939 | 1CM326 | THE LITWIN FOUNDATION INC | 7/15/2002 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 17587 | 7/15/2002 | 22,002,979.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08132482071502O1, OUR: 0219600305IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKref: TO REPAY YOUR DEPOSIT FR 02071 | | | | | | | | | | | | | | |
| 17588 | 7/15/2002 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001206IB | MATURITY REF: MATURITY         COMMERCIAL Pi PER     TICKET • 001206 | | | | | | | | | | | | | | |
| 17589 | 7/15/2002 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q114800196FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: OAKDALE FOUNDATION,INC 33480 REF: OAKDALE ATTN JOHN SAMAROO PRI: , BANKING DIVCR ACC: REDACT SSN: | 252941 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 7/15/2002 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 17590 | 7/15/2002 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0114700196fp | FEDWIRE DEBITVIA: PLH BCH NAT BST CO / REDACTED A/C: REDACT | 39155 | 1CM326 | BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 7/15/2002 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 17591 | 7/15/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0114900196FP | FEDWIRE DEBIT VIA: WELLS FARGO WEST /102000076 A/C: KATZ GROUP LIMITED PARTNERSHII 80302 REF: KATZGRP IPMAD: 0715B10GC02C001198 | 241695 | 1K0143 | KATZ GROUP LIMITED PARTNERSHIP | 7/15/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 17592 | 7/15/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t     14177 | | | | | 306990 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/15/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17593 | 7/15/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID •     14176 | | | | | 108524 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/15/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17594 | 7/15/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID •     14175 | | | | | 58697 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/15/2002 | $ (986,301.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17595 | 7/15/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14178 | | | | 306993 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/15/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17596 | 7/15/2002 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0115000196FP | FEDWIRE DEBIT VIA: RUSHMORE RAPID CTY /091409212 A/C: PALMER TRUST RAPID CITY.SD 57709 REF: PALMFAM IMAD: 0715B10GC03C001019 | | | 273603 | 1EM144 | | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 7/15/2002 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 17597 | 7/15/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    14174 | | | | 252660 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/15/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 17598 | 7/15/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14173 | | | | 241730 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/15/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 17599 | 7/15/2002 | (2,996,817.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999618196, OUR: 1964002702ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17600 | 7/15/2002 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0114600196FP | FEDWIRE DEBIT VIA: PEAPACK GLADSTONE/ REDACTED A/C: DAVID PULVER SPECIAL ACCOUNT REDACTED REF: PULVER/TIME/09:58 IMAD: | | | 276985 | 1D0001 | | CORNERSTONE CAPITAL INC C/O DAVID PULVER | 7/15/2002 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 17601 | 7/15/2002 | (4,769,713.17) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0277300196FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKS YRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 1906 | | | | | | | | | | | | |
| 17602 | 7/15/2002 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0114500196FP | BOOK TRANSFER DEBIT A/C: STERLING DOUBLEDAY ENTERPRISE/FLUSHING NY 11368 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: DOUBLEDAY NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 120715 TO 020716 RATE 1.7500 | | | 252576 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 7/15/2002 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 17603 | 7/15/2002 | (20,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08144113071502O1, OUR: 0219601019IN | | | | | | | | | | | | | | | | |
| 17604 | 7/15/2002 | (75,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001391IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMCAL CPTICKET # 001391 | | | | | | | | | | | | | | | |
| 17605 | 7/16/2002 | 110.72 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99741B01597, OUR: 1971004H01B0XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $2,996,817 AT AIP RATE-01.33% FOR AIP INVESTMENT DATED 07/15/02 AIP REFERENCE- | | | | | | | | | | | | | | | |
| 17606 | 7/16/2002 | 3,333.48 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOQQO1391IB | INTEREST REF: INTEREST     COMMERCIAL PIPER     TICKET # 001391 | | | | | | | | | | | | | | | |
| 17607 | 7/16/2002 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: MMK OF 02/07/16, OUR: 0213800197ES | BOOK TRANSFER CREDIT B/O: REDACT | | | | 271790 | 1L0095 | | DR JULES LANE | 7/17/2002 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 17608 | 7/16/2002 | 1,416,909.35 | Customer | Outgoing Customer Checks | DEP REF 1         1087 | DEPOSIT CASH LETTER CASH LETTER 0000001087 VALUE DATE:  07/16      579,0001 07/17      84,1840 7/19      3,351 750,37307/18      84,1840 7/19      3,351 | | 1486 | | | | | | | | | | | | |
| 17609 | 7/16/2002 | 2,200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WILH TRUST, OUR: 0253808197FF | FEDWIRE CREDIT VIA: WILMINGTON TRUST CORPORATION/031100092 B/O: KAISAND FAMILY PARTNERS REF: CHASE NYC/CTR/BNF-BERNARD L RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. | | | 65443 | 1CM711 | | KAISAND FAMILY PARTNERSHIP LP | 7/16/2002 | $ 2,200,000.00 | JRNL | CHECK WIRE | | | | |
| 17610 | 7/16/2002 | 2,996,817.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999618196, OUR: 1962004606XN | | | | | | | | | | | | | | | | |
| 17611 | 7/16/2002 | 4,738,796.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/07/16, OUR: 0116200197ES | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING-(NEWARK DE 19713-ORG: :REDACT TR DTD 10/31/96 AS AME | | | 58830 | 1SH032 | | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 7/16/2002 | $ 4,738,796.00 | CA | CHECK WIRE | | | | |
| 17612 | 7/16/2002 | 8,104,380.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 02/07/16, OUR: 0116100197ES | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING -(NEWARK DE 19713-ORG: REDACT TR DTD 10/31/90 AS AME | | | 58807 | 1SH026 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 7/16/2002 | $ 8,104,380.00 | CA | CHECK WIRE | | | | |
| 17613 | 7/16/2002 | 11,000,000.00 | Customer | Incoming Customer Wires | YOUR: 230, OUR: 4080000197FC | 9943 | | | | 293590 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 7/16/2002 | $ 11,000,000.00 | CA | CHECK WIRE | | | | |
| 17614 | 7/16/2002 | 20,500,996.53 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08144113071602O1, OUR: 0219700431IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 020715 TO 020716 RATE 1.7500 | | | | | | | | | | | | | | | |
| 17615 | 7/16/2002 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: O000O01391IB | MATURITY REF: MATURITY     COMMERCIAL P,PER     TICKET * 001391 | | | | | | | | | | | | | | | |
| 17616 | 7/16/2002 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0059300197FP | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: :REDACT | | | | 293649 | 1J0029 | | MARTIN J JOEL PARTNERSHIP | 7/16/2002 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 17617 | 7/16/2002 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14172 | | | | 252657 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/15/2002 | $ (220,000.00) | PW | CHECK | | | | |
| 17618 | 7/16/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0059400197FP | BOOK TRANSFER DEBIT A/C: D9301011483 NEW YORK, NEW YORK ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: WOLPOW | | | 293176 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 7/16/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 17619 | 7/16/2002 | (575,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14171 | | | | 235763 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/15/2002 | $ (575,000.00) | PW | CHECK | | | | |
| 17620 | 7/16/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14180 | | | | 252669 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/16/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17621 | 7/16/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0059500197FP | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACT REF: INGRAMSSN: REDACTED | | | | 242080 | 1I0012 | | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 7/16/2002 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 17622 | 7/16/2002 | (2,360,938.23) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0341 0B0197FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKS YRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 1908 | | | | | | | | | | | | |
| 17623 | 7/16/2002 | (5,564,236.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999611197, OUR: 1974002700ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 17624 | 7/16/2002 | (37,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0815770407160201, OUR: 0219700917IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 120716 TO 020717 RATE 1.6250 | | | | | | | | | | | | | | | |
| 17625 | 7/16/2002 | (79,000,000.00) | Investment | Commercial Paper - Investment | OUR: Q0O0O01891IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMCAL CPTICKET # 001189 | | | | | | | | | | | | | | | |
| 17626 | 7/17/2002 | 181.79 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99741 33198, OUR: 1981004133XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $5,364,236 AT AIP RATE-01.22% FOR AIP INVESTMENT DATED 07/16/02 AIP REFERENCE- | | | | | | | | | | | | | | | |
| 17627 | 7/17/2002 | 1,375.02 | Customer | Incoming Customer Wires | YOUR: 1021981Z0552001, OUR: 0137309198FF | TT A-IMAD: 0717L1LFBFSC000907 | | | | 74114 | 1S0458 | | ELIZABETH SCOTT REDACTED | 7/17/2002 | $ 1,375.02 | CA | CHECK WIRE | | | | |
| 17628 | 7/17/2002 | 3,401.54 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001189IB | INTEREST REF: INTEREST     COMMERCIAL PIPER     TICKET # 001189 | | | | | | | | | | | | | | | |
| 17629 | 7/17/2002 | 35,207.98 | Customer | Incoming Customer Wires | YOUR: MT0207170 01582, OUR: 028Q907198FF | 17B2Q892 1C000391 | | | | 252559 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/18/2002 | $ 35,207.98 | CA | CHECK WIRE | | | | |

| JPMC 703 Id | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17630 | 7/17/2002 | 499,005.00 | Customer | Incoming Customer Checks | DEP REF ↑          1088 | DEPOSIT CASH LETTERCASH LETTER 0000001088XNALUE DATE: 07/17     100,00007/18 259,00507/19        133,82007/22          6,180 |  | 1487 |  |  |  |  |  |  |  |  |  |  |  |  |
| 17631 | 7/17/2002 | 5,364,236.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999611197, OUR: 1972004598XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17632 | 7/17/2002 | 37,001,670.14 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0815770407139201, OUR: 0219800447IN | NASSAU DEPOSIT TAKEN$0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020716 TO 020717 RATE 1.6250 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17633 | 7/17/2002 | 79,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001199IB | MATURITYREF: MATURITY          COMMERCIAL PIPER      TICKET ↑ 001189 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17634 | 7/17/2002 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 00832OO198FP | CHIPS DEBITVIA: CITIBANK/0008A/C: REDACT REF: RUANNSSN: REDACTED |  |  |  | 301834 | 1B0048 | ANNETTE BONGIORNO | 7/17/2002 $ | (10,000.00) | CW | CHECK WIRE |  |  |  |  |
| 17635 | 7/17/2002 | (986,301.00) | Customer | Outgoing Customer Checks |  | CHECK PAID ↑     14182 |  |  |  | 242188 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/17/2002 $ | (986,301.00) | PW | CHECK |  |  |  |  |
| 17636 | 7/17/2002 | (2,072,739.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999614198, OUR: 1984002699ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17637 | 7/17/2002 | (5,229,744.89) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0389700198FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK |  | 1910 |  |  |  |  |  |  |  |  |  |  |  |
| 17638 | 7/17/2002 | (29,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0816949607170201, OUR: 0219800937IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 120717 TO 020718 RATE 1.6250 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17639 | 7/17/2002 | (85,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001443IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CPTICKET ↑ 001443 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17640 | 7/18/2002 | 69.67 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974119199, OUR: 1991004119XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$2,072,739 AT AIP RATE-01.21X FORAIP INVESTMENT DATED 07/17/02 AIPREFERENCE- |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17641 | 7/18/2002 | 3,659.88 | Investment | Commercial Paper - Return of Principal & Interest | OUR: QQ00G01443IB | INTERESTREF: INTEREST          COMMERCIAL ?IPER      TICKET * 001443 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17642 | 7/18/2002 | 14,041.00 | Customer | Incoming Customer Wires | YOUR: 020718150717, OUR: 0313107199FF | REDACTED |  |  |  | 301874 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 7/19/2002 $ | 14,041.00 | CA | CHECK WIRE |  |  |  |  |
| 17643 | 7/18/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B DOWNINGTOWN, OUR: 0208101199FF | 0718C1QNB01XO0O007 |  |  |  | 39506 | 1EM264 | THE DRUMMERS IVYSTONE GRP INC | 7/18/2002 $ | 400,000.00 | CA | CHECK WIRE |  |  |  |  |
| 17644 | 7/18/2002 | 1,084,354.47 | Customer | Incoming Customer Checks | DEP REF ↑          1089 | DEPOSIT CASH LETTERCASH LETTER 0000001089LVALUE DATE: 07/18     550,00107/19 510,76507/22           22,38807/23         1,200 |  | 1488 |  |  |  |  |  |  |  |  |  |  |  |
| 17645 | 7/18/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0242214199FF | 03274 |  |  |  | 146087 | 1CM712 | ALLEN REID MADY LAND J/T WROS | 7/18/2002 $ | 2,000,000.00 | JRNL | CHECK WIRE |  |  |  |  |
| 17646 | 7/18/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0247709199FF | 03261 |  |  |  | 41245 | 1CM712 | ALLEN REID MADY LAND J/T WROS | 7/18/2002 $ | 2,000,000.00 | JRNL | CHECK WIRE |  |  |  |  |
| 17647 | 7/18/2002 | 2,072,739.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999614198, OUR: 1982004582XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17648 | 7/18/2002 | 13,999,975.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/07/18, OUR: 2304600199FS | BOOK TRANSFER CREDITB/0: ABN AND AHRO BANK N.V AMSTERDAM NETHERLANDS 1000 -EAORG: THYBO ASSET MANAGEMENT LTDBP 890GB: ABN |  |  |  | 45227 | 1FR069 | THYBO ASSET MANAGEMENT LTD C/O UBS (LUXEMBOURG) SA ATTN: SERGE KARP P O BOX 2 | 7/18/2002 $ | 13,999,975.00 | CA | CHECK WIRE |  |  |  |  |
| 17649 | 7/18/2002 | 29,001,309.03 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0816949607180201, OUR: 0219900285IN | NASSAU DEPOSIT TAKEN$0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020717 TO 020718 RATE 1.6250 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17650 | 7/18/2002 | 85,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001443IB | MATURITYREF: MATURITY          COMMERCIAL PIPER      TICKET *001443 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17651 | 7/18/2002 | (1,871,612.65) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0646400199FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK |  | 1912 |  |  |  |  |  |  |  |  |  |  |  |
| 17652 | 7/18/2002 | (2,516,072.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999587199, OUR: 1994002671ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17653 | 7/18/2002 | (8,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0095200199FP | FEDWIRE DEBITVIA: US TR NYC / REDACTED A/C: WARLEN LP/UNION,NJ 07083 REF: WARLEN/TIME/09:39IMAD: 0718B1QGC02C000931 |  |  |  | 201266 | 1W0097 | WARLEN LP C/O ROCKDALE CAPITAL MS LINDA KAO | 7/18/2002 $ | (8,000,000.00) | CW | CHECK WIRE |  |  |  |  |
| 17654 | 7/18/2002 | (9,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: QG9549Q199FP | FEDWIRE DEBITVIA: US TR NYC 021Q01318 A/C: FEINSTEIN PARTNERS, L.P. UNION, NJ 07083 REF: FEINSTEIN/TIME/09:39IMAD: 0718B1OGC01C000952 |  |  |  | 305437 | 1F0160 | FEINSTEIN PARTNERS L P C/O ROCKDALE CAPITAL | 7/18/2002 $ | (9,000,000.00) | CW | CHECK WIRE |  |  |  |  |
| 17655 | 7/18/2002 | (9,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0095300199FP | FEDWIRE DEBITVIA: US TR NYC 021001318 A/C: EISENBERG PARTNERS, II L.P. UNION, NJ 07083 REF: EISENPTR/TIME/09:39IMAD: 0718B1QGC01C000953 |  |  |  | 39583 | 1E0160 | EISENBERG PARTNERS II L P C/O ROCKDALE CAPITAL | 7/18/2002 $ | (9,000,000.00) | CW | CHECK WIRE |  |  |  |  |
| 17656 | 7/18/2002 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0818314907180201, OUR: 0219901015IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR ( 20718 TO 020719 RATE 1.6250 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17657 | 7/18/2002 | (99,000,000.00) | Investment | Commercial Paper - Investment | OUR: QQ00001246IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CPTICKET ↑ 001246 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17658 | 7/19/2002 | 86.66 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974U0200 OUR: 2001004110XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $2,516,072 AT AIP RATE-01.24X FOR AIP INVESTMENT DATED 07/18/02 AIP REFERENCE-31Y9999587199 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17659 | 7/19/2002 | 3,832.11 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001246IB | INTERESTREF: INTEREST          COMMERCIAL PIPER      TICKET ↑ 001246 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17660 | 7/19/2002 | 1,000,000.00 | Customer | Incoming Customer Checks | DEP REF ↑          1091 | DEPOSIT CASH LETTER 0000001091 |  |  |  | 306978 | 1K6169 | KISSINGER FAMILY FOUNDATION INC | 7/19/2002 $ | 1,000,000.00 | JRNL | CHECK WIRE |  |  |  |  |
| 17661 | 7/19/2002 | 1,246,973.13 | Customer | Incoming Customer Checks | DEP REF ↑          1090 | DEPOSIT CASH LETTERCASH LETTER 0000001090VALUE DATE: 07/19     851,19407/22 395,12407/23           655 |  | 1489 |  |  |  |  |  |  |  |  |  |  |  |
| 17662 | 7/19/2002 | 2,516,072.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999587199, OUR: 1992004560XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17663 | 7/19/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF *          964 | DEPOSIT CASH LETTERCASH LETTER 0000000964 |  |  |  | 235780 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/19/2002 $ | 10,000,000.00 | CA | CHECK |  |  |  |  |
| 17664 | 7/19/2002 | 16,000,722.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0818314907190201, OUR: OZ20000313IN | NASSAU DEPOSIT TAKEN$0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020718 TO 020719 RATE 1.6250 |  |  |  |  |  |  |  |  |  |  |  |  |  |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17665 | 7/19/2002 | 89,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001246IB | MATURITYREF: MATURITY COMMERCIAL PIPER TICKET * 001246 | | | | | | | | | | | | | |
| 17666 | 7/19/2002 | (447,944.84) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0412100200FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1914 | | | | | | | | | | | | |
| 17667 | 7/19/2002 | (2,571,898.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999611200, OUR: 2040026992E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF j.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 17668 | 7/19/2002 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08196523071902201, OUR: 0220009913IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNIKREF: TO ESTABLISH YOUR DEPOSIT FR 020719 TO 020722 RATE 1.6250 | | | | | | | | | | | | | |
| 17669 | 7/19/2002 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001205IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET t 001205 | | | | | | | | | | | | | |
| 17670 | 7/22/2002 | 261.48 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974125203, OUR: 2031004125XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•2,571,898 AT AIP RATE-01.22X FORAIP INVESTMENT DATED 07/19/02 | | | | | | | | | | | | | |
| 17671 | 7/22/2002 | 12,918.34 | Investment | Commercial Paper - Return of Principal & Interest | our: oooo01205ib | interestref: interest commercial PIper ticket • 001205 | | | | | | | | | | | | | |
| 17672 | 7/22/2002 | 403,491.10 | Customer | Incoming Customer Checks | DEP REF # 1092 | DEPOSIT CASH LETTERcash letter 0000001092 .VALUE date: 07/22 50,000 07/23 353,491 | | 1491 | | | | | | | | | | |
| 17673 | 7/22/2002 | 2,571,898.00 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9999611200, OUR: 2002004579xu | return of aip investment principalaip redemption of j.p. morganchase 8 co. commercial paper. | | | | | | | | | | | | | |
| 17674 | 7/22/2002 | 16,002,166.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR.ne081965230722020l, OUR: 022d300345in | nassau deposit takenb/0: bernard l madoff inc. attn: tony tiletnick ref: to REPAY your deposit fr 020719 to 020722 rate 1.6250 | | | | | | | | | | | | | |
| 17675 | 7/22/2002 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our: 0000001205ib | maturityref: maturity commercial PI per ticket t 001205 | | | | | | | | | | | | | |
| 17676 | 7/22/2002 | (2,000.00) | Customer | Incoming Customer Checks | our: 0000261203ib | adjustments debitfor 42,000.00 for a listing error in your deposit of 07/17/02.our case #1580-22ja02. an item for 484,500.00 was listed as 486,500.00.store #1088. fedwire debit via: wash mut bkfa sloc / REDTED a/c: irwin,CAROL lipkin REDACTED ref: rfe lit imad: 0722b1apa06a000771 | | 1487 | | | | | | | | | | |
| 17677 | 7/22/2002 | (14,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 0067300203lp | fedwire debit via: first union fl / REDACTED a/c: irwin,CAROL lipkin REDACTED ref: rfe lit imad: 0722b1apa06a000771 | | | 308347 | 1L0036 | IRWIN LIPKIN | 7/22/2002 | $ (14,000.00) | CW | CHECK WIRE | | | | |
| 17678 | 7/22/2002 | (500,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 0067400203lp | fedwire debit via: first union fl / REDACTED a/c: REDACT ref: rfcash/btd'ffc acc REDACTED richard loecash trustee, for RICHa.d lee ca sh imad: 0722b1apa07o000789 | | | 266667 | 1EM301 | RICHARD L CASH TRUSTEE AND JAMES H CASH JT/WROS | 7/22/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 17679 | 7/22/2002 | (986,301.00) | Customer | Outgoing Customer Checks | check paid * 14187 | | | | 235792 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/22/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17680 | 7/22/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID •' 14136 | | | | 235786 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/22/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17681 | 7/22/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK FAID fi 14185 | | | | 151687 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/22/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17682 | 7/22/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID * 14134 | | | | 38840 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/22/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17683 | 7/22/2002 | (1,574,640.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999612203 OUR: 2034002700ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 17684 | 7/22/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID t 14191 | | | | 266971 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/22/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 17685 | 7/22/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID - 14190 | | | | 242194 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/22/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 17686 | 7/22/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID # 14189 | | | | 241740 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/22/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 17687 | 7/22/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID f 14188 | | | | 121927 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/22/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 17688 | 7/22/2002 | (2,134,684.35) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0279100203FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1916 | | | | | | | | | | | | |
| 17689 | 7/22/2002 | (9,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08208945072202201, OUR: 0232Q009083IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNIK REF: TO ESTABLISH YOUR DEPOSIT FR C20722 TO 020723 RATE 1.6875 | | | | | | | | | | | | | |
| 17690 | 7/22/2002 | (95,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001317IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP. TICKET # 001317 | | | | | | | | | | | | | |
| 17691 | 7/23/2002 | 55.35 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974133204 OUR: 2041Q04133XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF •1,574,640 AT AIP RATE-01.27X FOR AIP INVESTMENT DATED 07/22/02 AIP REFERENCE-31Y9999612203 | | | | | | | | | | | | | |
| 17692 | 7/23/2002 | 4,222.41 | Investment | Commercial Paper - Return of Principal & Interest | our: 0Q000001317IB | INTERESTREF: INTEREST COMMERCIAL Pl PER TICKET • 001317 | | | | | | | | | | | | | |
| 17693 | 7/23/2002 | 26,117.69 | Customer | Incoming Customer Checks | DEP REF • 1094 | DEPOSIT CASH LETTERCASH LETTER 0000001094 •VALUE DATE: 07/24 100 07/25 24,45007/26 1,567 | | | 227872 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 7/23/2002 | $ 26,117.69 | CA | CHECK | | | | |
| 17694 | 7/23/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B VALLEY PASSA, OUR: 0298013204FF | REDACTED | | | 292688 | 1ZB323 | WILLIAM COHEN | 7/24/2002 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 17695 | 7/23/2002 | 290,343.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 02/07/23, OURs: 0062300204ET | BOOK TRANSFER CREDITB/0: REDACT REF: /BNF/FBO: ELAINE J STRAUSS, REVOCABLE TRUST | | | 271924 | 1S0461 | ELAINE J STRAUSS REV TRUST | 7/23/2002 | $ 290,343.00 | JRNL | CHECK WIRE | | | | |
| 17696 | 7/23/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B city SUBURBA, OUR: 0124708204FF | FEDWIRE CREDITVIA: CITY 8 SUBURBAN FEDERAL SAVING/ REDACTEDB/0: MARTIN S BERGER REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L DEPOSIT CASH LETTER CASH LETTER 0000001093•VALUE DATE: 07/23 5,00007/24 241,36707/25 941,82707/26 60,116 | | | 145988 | 1B0241 | MARTIN S BERGER ROBERT MARTIN COMPANY LLC | 7/23/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 17697 | 7/23/2002 | 1,248,310.97 | Customer | Incoming Customer Checks | DEP REF • 1093 | | | 1493 | | | | | | | | | | |
| 17698 | 7/23/2002 | 1,574,640.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999612203, OUR: 2032004573XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 17699 | 7/23/2002 | 9,000,421.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08208945072302201, OUR: 0220400Q013IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020722 TO 020723 RATE 1.6875 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17700 | 7/23/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF *     965 | DEPOSIT CASH LETTERCASH LETTER 0000000965 | | | | 121942 | 1L0227 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/23/2002 | $     10,000,000.00 | CA | CHECK | | | | |
| 17701 | 7/23/2002 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001317IIB | MATURITYREF: MATURITY         COMMERCIAL PIPER         TICKET * 001317 | | | | | | | | | | | | | | |
| 17702 | 7/23/2002 | (300,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0075700204FP | CHIPS DEBITVIA: BANK LEUMI USA 0279A/C: BANK LEUMI LE ISRAEL BR 904IERUSALEMREF: YESHORBNF/CR:AC 727097131 BBIYESHAYA | | | | 210107 | 1F0937 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 7/23/2002 | $     (300,000.00) | CW | CHECK WIRE | | | | |
| 17703 | 7/23/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14193 | | | | 308338 | 1L0227 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/23/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 17704 | 7/23/2002 | (1,324,062.32) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0169500204FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1918 | | | | | | | | | | | | | |
| 17705 | 7/23/2002 | (1,719,668.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999602204, OUR: 2044002688ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17706 | 7/23/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0075500204FP | CHIPS DEBITVIA: CITIBANK/0008A/C: WOLFSON EQUITIES10000REF: WOLFEQSNN/ 0167690 | | | | 30730 | 1W0108 | WOLFSON EQUITIES | 7/23/2002 | $     (2,000,000.00) | CW | CHECK WIRE | | | | |
| 17707 | 7/23/2002 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08221882072302201, OUR: 0220400879IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR !20723 TO 020724 RATE 1.6875 | | | | | | | | | | | | | | |
| 17708 | 7/23/2002 | (95,000,000.00) | Investment | Commercial Paper - Investment | OUR: OQOOOD1328IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF      CHEMICAL CPTICKET * 001328 | | | | | | | | | | | | | | |
| 17709 | 7/24/2002 | 58.76 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974079205, OUR: 2051004079XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF  1,719,668 AT AIP RATE-01.23% FORAIP INVESTMENT DATED 07/23/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17710 | 7/24/2002 | 4,222.41 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001328IIB | MATURITYREF: INTEREST         COMMERCIAL PIPER         TICKET # 001328 | | | | | | | | | | | | | | |
| 17711 | 7/24/2002 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 8-072302-7-77, OUR: 4245800205FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORK-NY | | | | 235335 | 1EM409 | NTC & CO. FBO JANICE H NADLER (010813) | 7/24/2002 | $     250,000.00 | CA | CHECK WIRE | | | | |
| 17712 | 7/24/2002 | 617,870.37 | Customer | Incoming Customer Wires | YOUR: e 02072425015, OUR: 0342409205FF | REDACTED | | | | 235647 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 7/25/2002 | $     617,870.37 | CA | CHECK WIRE | | | | |
| 17713 | 7/24/2002 | 632,745.37 | Customer | Incoming Customer Wires | YOUR: 02072425O186, OUR: 0341609205FF | 6C000853 | | | | 151566 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 7/25/2002 | $     632,745.37 | CA | CHECK WIRE | | | | |
| 17714 | 7/24/2002 | 1,719,668.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999602204, OUR: 2042004543XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17715 | 7/24/2002 | 2,009,000.00 | Customer | Incoming Customer Checks | DEP REF 1     1095 | DEPOSIT CASH LETTERCASH LETTER 0000001095 *VALUE DATE: 07/24    1,977.00007/25   32,000 | | | 1495 | | | | | | | | | | | |
| 17716 | 7/24/2002 | 16,000,750.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08221882072402001, OUR s 0220500267IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 020?! 3 TO 020724 RATE 1.6875 | | | | | | | | | | | | | | |
| 17717 | 7/24/2002 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001328IIB | MATURITYREF: MATURITY         COMMERCIAL PER         TICKET * 001328 | | | | | | | | | | | | | | |
| 17718 | 7/24/2002 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    14195 | | | | 145938 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 7/24/2002 | $     (2,500.00) | CW | CHECK | | | | |
| 17719 | 7/24/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0085500205FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: MJ INVESTMENT, L.L.C. NEW YORK, NY 10019 REF: MJINVLLC SSN- 0180539 | | | | 293157 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 7/24/2002 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 17720 | 7/24/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 008S400205FP | FEDWIRE DEBITVIA: JPMCHASE TEXAS /REDACTEDA/C: SOUTHWEST SECURITIES, INCHOUSTON,TXBEN: MATTHEW KANSLER | | | | 292712 | 1Z8420 | MATTHEW S KANSLER | 7/24/2002 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 17721 | 7/24/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    14196 | | | | 242206 | 1L0227 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/24/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 17722 | 7/24/2002 | (2,274,958.17) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 027700Q205FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1920 | | | | | | | | | | | | | |
| 17723 | 7/24/2002 | (5,180,022.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999603205, OUR: 2054002690ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17724 | 7/24/2002 | (12,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08Z3S87Z07240201, OUR: 0220509037IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR C20724 TO 020725 RATE 1.6875 | | | | | | | | | | | | | | |
| 17725 | 7/24/2002 | (95,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001071IIB | PUSH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF      CHEMICAL CP.TICKET # 001071 | | | | | | | | | | | | | | |
| 17726 | 7/25/2002 | 168.35 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974076206, OUR: 2061004076XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF  5,180,022 AT AIP RATE-01.17% FORAIP INVESTMENT DATED 07/24/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17727 | 7/25/2002 | 4,222.41 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001071IIB | MATURITYREF: INTEREST         COMMERCIAL PIPER         TICKET * 001071 | | | | | | | | | | | | | | |
| 17728 | 7/25/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/07/25, OUR: 2701900206FT | BOOK TRANSFER CREDITB/0: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /0C26407231/STEPHEN B GEWIRZOGB: NATIONAL DEPOSIT CASH LETTERCASH LETTER | | | | 38576 | 1G0111 | GEWIRZ PARTNERSHIP | 7/25/2002 | $     100,000.00 | CA | CHECK WIRE | | | | |
| 17729 | 7/25/2002 | 154,015.47 | Customer | Incoming Customer Checks | DEP REF #     1096 | 0000001096VALUE DATE: 07/26      86,96807/29   64,92607/30        2,120 | | | 1496 | | | | | | | | | | | |
| 17730 | 7/25/2002 | 340,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/07/24, OUR: 3568500205IS | BOOK TRANSFER CREDITB/0: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND N1 8X-LORG: REDACT REF: FBO-LADY EVELYN JACOBS A/C | | | | 235627 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 7/25/2002 | $     340,000.00 | CA | CHECK WIRE | | | | |
| 17731 | 7/25/2002 | 445,024.26 | Customer | Incoming Customer Wires | YOUR: 047-00167-18, OUR: 0090403206FF | 4 | | | | 45264 | 1F0165 | ROBERT FRIED AND JOANNE FRIED J/T WROS | 7/25/2002 | $     445,024.26 | CA | CHECK WIRE | | | | |
| 17732 | 7/25/2002 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0401914206FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/REDACTED B/0: REDACT REF: CHASE NYC/CTR/BBK-BERNARD L WDOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPAL | | | | 276968 | 1C0010 | ALEXANDER ABRAHAM | 7/26/2002 | $     1,500,000.00 | CA | CHECK WIRE | | | | |
| 17733 | 7/25/2002 | 5,180,022.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999603205, OUR: 2054005870XN | REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17734 | 7/25/2002 | 12,000,562.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08235B72072502001, OUR: 0220600305IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020724 TO 020725 RATE 1.6875 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17735 | 7/25/2002 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001071IIB | MATURITYREF: MATURITY COMMERCIAL flPER TICKET * 001071 | | | | | | | | | | | | | |
| 17736 | 7/25/2002 | (135,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0115500266FP | FEDWIRE DEBITVIA: COMM BK OF WASH/ REDACTED AC: REDACT | | | 145930 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 7/25/2002 | (135,000.00) | CW | CHECK WIRE | | | | |
| 17737 | 7/25/2002 | (1,777,973.60) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0382700206FP | BOOK TRANSFER DEBITA C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1922 | | | | | | | | | | | | |
| 17738 | 7/25/2002 | (2,655,305.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99996682206, OUR: 2064002695ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 17739 | 7/25/2002 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND082506990720201, OUR: 0220600927IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 0 20725 TO 020726 RATE 1.6875 | | | | | | | | | | | | | |
| 17740 | 7/25/2002 | (95,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001200IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP. TICKET * 001200 | | | | | | | | | | | | | |
| 17741 | 7/26/2002 | 92.20 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974120207, OUR: 2071004120XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $2,655,305 AT AIP RATE-01.25% FORAIP INVESTMENT BATED 07/25/02 AIPREFERENCE-31Y999966206 | | | | | | | | | | | | | |
| 17742 | 7/26/2002 | 4,222.41 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001200IB | INTERESTREF: INTEREST COMMERCIAL PA PER TICKET * 001200 | | | | | | | | | | | | | |
| 17743 | 7/26/2002 | 193,500.00 | Customer | Incoming Customer Checks | DEP REF 1 1098 | DEPOSIT CASH LETTERCASH LETTER 0000001098 | | | 292671 | 1ZB251 | LAWRENCE R VELVEL | 7/26/2002 | 193,500.00 | CA | CHECK | | | | |
| 17744 | 7/26/2002 | 805,742.57 | Customer | Incoming Customer Checks | DEP REF * 1097 | DEPOSIT CASH LETTERCASH LETTER 0000001097 BVALUE DATE: 07/26 25,000 07/29 218,742 07/30 562,000 | | 1498 | | | | | | | | | | | |
| 17745 | 7/26/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0131102207FF | FEDWIRE CREDITVIA: MELLON BANK N.A. / REDACTED B/O: REDACT REF: CHASE NYC/CTR/BNF-BERNARD L HP DOFF NEW YORK NY 10022-4834/AC- | | | 252533 | 1H0146 | GALE HAYMAN | 7/26/2002 | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 17746 | 7/26/2002 | 1,174,388.12 | Customer | Incoming Customer Wires | your: -, CUR: 0108602207IF | 148C002724 | | | 242291 | 1M0078 | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-9Y CIGNA CORP 29S ATTN: A WICK | 7/26/2002 | 1,174,388.12 | CA | CHECK WIRE | | | | |
| 17747 | 7/26/2002 | 1,327,120.18 | Customer | Incoming Customer Wires | YOUR: O/B INVESTORS BK, OUR: 0132113207FF | 00032 | | | 66207 | 1S0449 | SHARE B TRUST U/W/O ARTHUR FRIED | 7/26/2002 | 1,327,120.18 | CA | CHECK WIRE | | | | |
| 17748 | 7/26/2002 | 2,655,305.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99996682206, OUR: 2062004570XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 17749 | 7/26/2002 | 9,999,975.00 | Customer | Incoming Customer Wires | Your: SWF OF 02/07/26, OUR: 5605000207FS | BOOK TRANSFER CREDITB/O: ABN AND AMRO BANK N VAMSTERDAM NETHERLANDS 1000 -EAORG: THYBO ASSET MANAGEMENT LTDBIP 890GB: ABN | | | 305417 | 1FR069 | THYBO ASSET MANAGEMENT LTD C/O UBS (LUXEMBOURG) SA ATTN: SERGE KARP P O BOX 2 | 7/26/2002 | 9,999,975.00 | CA | CHECK WIRE | | | | |
| 17750 | 7/26/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF f 966 | DEPOSIT CASH LETTERCASH LETTER 0000000966 | | | 121952 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/26/2002 | 10,000,000.00 | CA | CHECK | | | | |
| 17751 | 7/26/2002 | 16,000,750.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08250699072602011, OUR: 0220700273IN | NASSAU DEPOSIT TAKENB/0: BERNARD I MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020725 TO 020726 RATE 1.6875 | | | | | | | | | | | | | |
| 17752 | 7/26/2002 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001200IB | MATURITYREF: MATURITY COMMERCIAL PIPER TICKET * 001200 | | | | | | | | | | | | | |
| 17753 | 7/26/2002 | (110,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0071500207FP | FEDWIRE DEBITVIA: PEOPLES PORTLAND/211274450A C: ALPHA BROKERAGE LLP9407REF: ALPHA BROKERAGEIHAD: | | | 30978 | 1D0069 | DOROTHY-JO SPORT FISHING LLC C/O DIPASCALI | 7/26/2002 | (110,000.00) | CW | CHECK WIRE | | | | |
| 17754 | 7/26/2002 | (290,451.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0308100207FP | BOOK TRANSFER DEBITA C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1924 | | | | | | | | | | | | |
| 17755 | 7/26/2002 | (1,935,053.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99996172207, OUR: 2074002705ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE0 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 17756 | 7/26/2002 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08263988072602011, OUR: 0220700849HN | NASSAU DEPOSIT TAKENA C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020726 TO 020729 RATE 1.6250 | | | | | | | | | | | | | |
| 17757 | 7/26/2002 | (115,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001102IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET * 001102 | | | | | | | | | | | | | |
| 17758 | 7/29/2002 | 191.88 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974103210, OUR: 2101004103XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥1,935,053 AT AIP RATE-01.19% FORAIP INVESTMENT DATED 07/26/02 AIPREFERENCE- | | | | | | | | | | | | | |
| 17759 | 7/29/2002 | 14,856.09 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000O0011O2IB | INTERESTREF: INTEREST COMMERCIAL PIPER TICKET t 001102 | | | | | | | | | | | | | |
| 17760 | 7/29/2002 | 80,298.12 | Customer | Incoming Customer Checks | DEP REF 1 1099 | DEPOSIT CASH LETTERCASH LETTER 0000001099*VALUE DATE: 07/29 5,14907/30 25,14907/31 47,00008/01 3,000 | | 1500 | | | | | | | | | | | |
| 17761 | 7/29/2002 | 105,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 5095300210FC | CHIPS CREDITVIA: CITIBANK/0008B/0: REDACT REF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400817I3 BNF* REDACT ORG- | | | 160050 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 7/30/2002 | 105,000.00 | CA | CHECK WIRE | | | | |
| 17762 | 7/29/2002 | 145,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/07/29, OUR: 0036700210ES | BOOK TRANSFERB/0: INTERNAL ACCOUNTS PROCESSING CNEWARK DE 19713-086-/0649550600MARLENE BARASCH STRAUSS | | | 227658 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 7/29/2002 | 145,000.00 | CA | CHECK WIRE | | | | |
| 17763 | 7/29/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/07/29, OUR: 0034700210ES | BOOK TRANSFER® INTERNAL ACCOUNTS PROCESSING CNEWARK DE 19713-086: /Q64956008 HAROLD L STRAUSS | | | 271574 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 7/29/2002 | 200,000.00 | CA | CHECK WIRE | | | | |
| 17764 | 7/29/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 036371//S210FF | 177 | | | 160040 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 7/30/2002 | 500,000.00 | CA | CHECK WIRE | | | | |
| 17765 | 7/29/2002 | 528,035.47 | Customer | Incoming Customer Wires | YOUR: O/B FIRT UNION N, OUR: Q42849321BFF | 29E30PAA1C003107 | | | 271583 | 1S0461 | ELAINE J STRAUSS REV TRUST | 7/30/2002 | 528,035.47 | CA | CHECK WIRE | | | | |
| 17766 | 7/29/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B ASSOCIATED B, OUR: 0398032210FF | FEDWIRE CREDITVIA: ASSOCIATED BANK MINNESOTA/091001270B/0: ASSOCIATED BANK MNBECKY LUNDREF: CHASE NYC/CTR/BNF- | | | 297376 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 7/30/2002 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 17767 | 7/29/2002 | 1,935,053.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99996172207, OUR: 2072004582XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE g CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 17768 | 7/29/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATION, OUR: 0181009290FF | F148C003725 | | | 280017 | 1CM713 | LISELOTTE LEEDS TSTEE LISELOTTE J LEEDS LIFETIME TRUST | 7/29/2002 | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 17769 | 7/29/2002 | 20,002,708.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08263988072902201, OUR: Q221000281IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02072 6 TO 020729 RATE 1.6250 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17770 | 7/29/2002 | 115,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001102IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001102 | | | | | | | | | | | | | | |
| 17771 | 7/29/2002 | (2,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0141600210FP | FEDWIRE DEBIT VIA: WELLS FARGO NA / REDACTED A/C:REDACT REF: EICRUPI IMAD: 0729B1QGC8C001784 | | | | 41270 | 1C1094 | DONNA MARINCH | 7/29/2002 | $ (2,000.00) | CW | CHECK WIRE | | | | |
| 17772 | 7/29/2002 | (8,874.96) | Other | Bank Charges | OURs 00000001259572210CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 06/2002 | | | | | | | | | | | Bank Charge | | | |
| 17773 | 7/29/2002 | (831,826.54) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0260500210FP | BANK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF/ /TIME/11:00 FEDBK | 1926 | | | | | | | | | | | | | |
| 17774 | 7/29/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 14205 | | | 242219 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/29/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17775 | 7/29/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 14200 | | | 151695 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/29/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17776 | 7/29/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14201 | | | 38844 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/29/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17777 | 7/29/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 14202 | | | 38847 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/29/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17778 | 7/29/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID t 14203 | | | 121975 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/29/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17779 | 7/29/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID t 14204 | | | 151707 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/29/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17780 | 7/29/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 14206 | | | 266978 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/29/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 17781 | 7/29/2002 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0141500210FP | BOOK TRANSFER DEBIT A/C: STERLING DOUBLEDAY ENTERPRISES FLUSHING NY 11368 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: DOUBLEDAY | | | 242134 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/29/2002 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 17782 | 7/29/2002 | (4,180,053.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999587210 OUR: 2104002680ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17783 | 7/29/2002 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0827663607290201, OUR: 0221000953IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020729 TO 020730 RATE 1.6875 | | | | | | | | | | | | | | |
| 17784 | 7/29/2002 | (110,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001196IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET * 001196 | | | | | | | | | | | | | | |
| 17785 | 7/30/2002 | 145.14 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974076211, OUR: 2111004076XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•4,180,053 AT AIP RATE-01.25Z FORAIP INVESTMENT DATED 07/29/02 AIPREFERENCE-*064915000AIP OF | | | | | | | | | | | | | | |
| 17786 | 7/30/2002 | 4,736.32 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001196IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001196 | | | | | | | | | | | | | | |
| 17787 | 7/30/2002 | 96,583.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 02/07/30, OUR: 0017900211ET | BOOK TRANSFER CREDITB/O: REDACT REF. FBO: ELAINE J. STRAUSS, REVOCABLE TRUST | | | 252847 | 1S0461 | ELAINE J STRAUSS REV TRUST | 7/30/2002 | $ 96,583.00 | CA | CHECK WIRE | | | | |
| 17788 | 7/30/2002 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/07/30, OUR: 0065300211ES | BOOK TRANSFERB/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: 604955000MARLENE BARASCH STRAUSS | | | 74109 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 7/30/2002 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 17789 | 7/30/2002 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: Q23630721IFF | AD: 0730B108383C005925 | | | 45114 | 1CM651 | KENTUCKY PARTNERS FUND LLC C/O PETER KNOBEL | 7/30/2002 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 17790 | 7/30/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/07/30, OUR: 0067100211ES | BOOK TRANSFERB/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: 064956000HAROLD L STRAUSS | | | 74091 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 7/30/2002 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 17791 | 7/30/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0102073000012 1NN, OUR: 00726132HFF | 0L1B7035C000111 | | | 298466 | 1K0167 | KAY INVESTMENT GROUP LLC | 7/30/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 17792 | 7/30/2002 | 893,480.82 | Customer | Incoming Customer Wires | DEP REF t 1100 | DEPOSIT CASH LETTERCASH LETTER 0000001100XVALUE DATE: 07/31 693,480.06/01 196,00008/02 4,000 | | 1501 | | | | | | | | | | | | |
| 17793 | 7/30/2002 | 1,480,000.00 | Customer | Incoming Customer Wires | YOUR: O/B RUSHMORE RAP, OUR: 0281613211FF | 000005 | | | 15142 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 7/31/2002 | $ 1,480,000.00 | CA | CHECK WIRE | | | | |
| 17794 | 7/30/2002 | 4,180,053.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999587210, OUR: 2102004526XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17795 | 7/30/2002 | 10,000,000.00 | Customer | Incoming Customer Wires | DEP REF 4 967 | DEPOSIT CASH LETTERCASH LETTER 0000000967 | | | 308342 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/30/2002 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 17796 | 7/30/2002 | 16,000,750.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0827663607300201, OUR: 0221100393IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020729 TO 020730 RATE 1.6875 | | | | | | | | | | | | | | |
| 17797 | 7/30/2002 | 110,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001196IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET * 001196 | | | | | | | | | | | | | | |
| 17798 | 7/30/2002 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID t 14199 | | | 252682 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/29/2002 | $ (110,000.00) | PW | CHECK | | | | |
| 17799 | 7/30/2002 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID t 14198 | | | 241745 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/29/2002 | $ (330,000.00) | PW | CHECK | | | | |
| 17800 | 7/30/2002 | (468,656.67) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0283600211FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF/ /TIME/11:00 FEDBK | 1928 | | | | | | | | | | | | | | |
| 17801 | 7/30/2002 | (3,542,880.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999596211, OUR: 2114002680ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF j.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17802 | 7/30/2002 | (14,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0828963207300201, OUR: 0221100853IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020730 TO 020731 RATE 1.6875 | | | | | | | | | | | | | | |
| 17803 | 7/30/2002 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001275IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET * 001275 | | | | | | | | | | | | | | |
| 17804 | 7/30/2002 | (65,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001276IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET t 001276 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17805 | 7/31/2002 | 119.08 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974063212, OUR: 2121004063XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●3,542,880 AT AIP RATE-01.21X FORAIP INVESTMENT DATED 07/30/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17806 | 7/31/2002 | 2,666.79 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001275IB | INTEREST: INTEREST COMMERCIAL PAPER   TICKET * 001275 | | | | | | | | | | | | | | |
| 17807 | 7/31/2002 | 31,540.04 | Customer | Incoming Customer Checks | DEP REF *    1235 | DEPOSIT CASH LETTERCASH LETTER 0000001235=VALUE DATE: 07/31   15,00108/01   15,89308/02   646 | | | 1503 | | | | | | | | | | | |
| 17808 | 7/31/2002 | 35,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NATIONAL CIT, OUR: 0277401212FF | D1QCI04C003262 | | | | 306917 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 7/31/2002 | $   35,000.00 | CA | CHECK WIRE | | | | |
| 17809 | 7/31/2002 | 5,342,880.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999596211, OUR: 2U20Q4534XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17810 | 7/31/2002 | 4,350,000.00 | Customer | Incoming Customer Wires | YOUR: PAYA22122C017673, OUR: 1277300212FC | CHIPS CREDITVIA: BNP PARIBAS NY BRANCH/0768B/0: OREADES USA/FRFREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-CHIPS CREDITVIA: BNP PARIBAS NY | | | | 293617 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 7/31/2002 | $   4,350,000.00 | CA | CHECK WIRE | | | | |
| 17811 | 7/31/2002 | 4,950,000.00 | Customer | Incoming Customer Wires | YOUR: PAYA22122C012162, OUR: 2673400212FC | BRANCH/0768B/0: OREADES USA/FRFREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-CHIPS CREDITVIA: BNP PARIBAS NY | | | | 293609 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 7/31/2002 | $   4,950,000.00 | CA | CHECK WIRE | | | | |
| 17812 | 7/31/2002 | 4,950,000.00 | Customer | Incoming Customer Wires | YOUR: PAYA22112C012163, OUR: 2673600212FC | BRANCH/0768B/0: OREADES USA/FRFREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-CHIPS CREDITVIA: BNP PARIBAS NY | | | | 306929 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 7/31/2002 | $   4,950,000.00 | CA | CHECK WIRE | | | | |
| 17813 | 7/31/2002 | 14,000,656.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0828963207310201, OUR: 0221200403IN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER.INCATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020730 TO 020731 RATE 1.6875 | | | | | | | | | | | | | | |
| 17814 | 7/31/2002 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001275IB | MATURITYREF: MATURITY COMMERCIAL PAPER   TICKET # 001275 | | | | | | | | | | | | | | |
| 17815 | 7/31/2002 | (12,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0194400212FP | CHIPS DEBITVIA:  BANKERS TRUST COMPANY/0103A/C: LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURKEY CORP,BRITISH VIRGIN CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: | | | | 235617 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 7/31/2002 | $   (12,000.00) | CW | CHECK WIRE | | | | |
| 17816 | 7/31/2002 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0194500212FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: HUNTINGTONHUNTINGTON NYBEN: JOANN SALA11711REF: SALAJOASSN: | | | | 286260 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 7/31/2002 | $   (15,000.00) | CW | CHECK WIRE | | | | |
| 17817 | 7/31/2002 | (125,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0194600212FP | FEDWIRE DEBITVIA: PLM BCH NAT B8T CO /067008647 A/C: REDACT IBAH:  0731B1QGC06C001872 | | | | 73772 | 1M0086 | MARDEN FAMILY LP REDACTED | 7/31/2002 | $   (125,000.00) | CW | CHECK WIRE | | | | |
| 17818 | 7/31/2002 | (205,948.74) | Other | Other Outgoing Checks | | CHECK PAID t    1729 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 17819 | 7/31/2002 | (567,825.95) | Customer | Transfers to JPMC 509 Account | YOUR:  CDS FUNDING, OUR: 045440Q212FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11=00 FEDRIK | 1930 | | | | | | | | | | | | | | |
| 17820 | 7/31/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    14208 | | | | 38858 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/31/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 17821 | 7/31/2002 | (1,674,728.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999609212, OUR: 2124002696ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. 8680A/N CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17822 | 7/31/2002 | (14,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0830318597310201, OUR: 0221200997IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20731 TO 020801 RATE 1.6875 | | | | | | | | | | | | | | |
| 17823 | 7/31/2002 | (75,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001358IB | PURHI OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP. TICKET t 001358 | | | | | | | | | | | | | | |
| 17824 | 8/1/2002 | 1.00 | Investment | Overnight Sweep - Investment | YOUR:31Y9811178213, OUR:2131018185XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED07/23/2002 - PREVIOUS AMT: ●1,719,668.00 CURRENT AHT:41,719,667.00 | | | | | | | | | | | | | | |
| 17825 | 8/1/2002 | 1.00 | Investment | Overnight Sweep - Investment | YOUR:31Y9811179213, OUR:2131018186XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED 07/25/2002 - PREVIOUS AMT: •2,655,305.00 CURRENT AMT: ●2,655,304.00 | | | | | | | | | | | | | | |
| 17826 | 8/1/2002 | 1.00 | Investment | Overnight Sweep - Investment | YOUR:31Y9811180213, OUR:2131018187XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED 07/29/2002 - PREVIOUS AMT: ●4,180,053.00 CURRENT AMT: ●4,180,052.00 | | | | | | | | | | | | | | |
| 17827 | 8/1/2002 | 1.00 | Investment | Overnight Sweep - Investment | YOUR:31Y9811181213, OUR:2131018188XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED 07/31/2002 - PREVIOUS AMT: ●1,674,728.00 CURRENT AMT: ●1,674,727.00 | | | | | | | | | | | | | | |
| 17828 | 8/1/2002 | 58.62 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR:31Y9974118213 OUR:2131004118XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF ●1,674,728 AT AIP RATE-01.26X FOR AIP INVESTMENT DATED 07/31/02 AIP REFERENCE-31Y9999609212 | | | | | | | | | | | | | | |
| 17829 | 8/1/2002 | 2,000.00 | Investment | Overnight Sweep - Investment | YOURs 31Y9811175Z13, OURs 215101816ZXP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED07/17/2002 - PREVIOUS AMT ●2,072,739.00 CURRENT AMT ●2,070,739.00 | | | | | | | | | | | | | | |
| 17830 | 8/1/2002 | 2,000.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9811176213, OUR: Z131018183XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED07/18/2002 - PREVIOUS AMT?S2,516,072.00 CURRENT AMT S2,514,072,00 | | | | | | | | | | | | | | |
| 17831 | 8/1/2002 | 2,000.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9811177Z13, OUR: 2131018184XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED07/19/2002 - PREVIOUS AMT *2,571,898.00 CURRENT AMT S2,569,898.00 | | | | | | | | | | | | | | |
| 17832 | 8/1/2002 | 5,778.29 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00OOO01276IB | INTERESTREF: INTEREST COMMERCIAL PAPER   TICKET * 001276 | | | | | | | | | | | | | | |
| 17833 | 8/1/2002 | 7,416.41 | Customer | Incoming Customer Wires | YOUR: 6-073102-1-65, OUR: 4267600213FC | CHIPS CREDITVIA: BANK OF NEW YORK/0D61B/D: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | | 179992 | 1ZR314 | NTC & CO. FBO MONROE SCHLANGER (029259) | 8/1/2002 | $   7,416.41 | JRNL | CHECK WIRE | | | | |
| 17834 | 8/1/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOURs 0/B BK OF NYC, OUR: 0590314213FF | 09265 | | | | 300295 | 1C1276 | COPOINT L.P. ATTN DAN WIEDEMANN | 8/2/2002 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 17835 | 8/1/2002 | 370,000.00 | Customer | Incoming Customer Wires | YOUR: PAC26600u072213, OUR: 0543601213FF | FEDWIRE CREDITVIA: BANK ONE CHICAGO REDACTED B/O: BARBARA E COWEN TTEESYLVIA H SCHWARTZREF: CHASE NYC/CTR/BNF-BERNARD L FEDWIRE CREDITVIA:  BANK ONE | | | | 164116 | 1CM714 | CFIF II ATTN: STEPHEN H COWEN MANG PTR | 8/2/2002 | $   370,000.00 | CA | CHECK WIRE | | | | |
| 17836 | 8/1/2002 | 430,000.00 | Customer | Incoming Customer Wires | YOUR: PAC07000072213, OUR: 0277214213FF | CHICAGO/071000013B/0: C.F.I TTEEMPLY NJ 07670-2300REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF FEDWIRE CREDITVIA: BANK ONE CHICAGO/ | | | | 259167 | 1CM714 | CFIF II ATTN: STEPHEN H COWEN MANG PTR | 8/2/2002 | $   430,000.00 | JRNL | CHECK WIRE | | | | |
| 17837 | 8/1/2002 | 525,000.00 | Customer | Incoming Customer Wires | YOUR: PAC25900002213, OUR: 0529513213FF | REDACTED B/0: STEPHEN H COWEN REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: | | | | 164108 | 1CM714 | CFIF II ATTN: STEPHEN H COWEN MANG PTR | 8/2/2002 | $   525,000.00 | CA | CHECK WIRE | | | | |
| 17838 | 8/1/2002 | 560,000.00 | Customer | Incoming Customer Wires | YOURs 0/B BK OF NYC, OUR: 4283500213FC | FEDWIRE CREDITVIA: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008170t BNF-GEORGE H FEDWIRE CREDITVIA: BANK OF NEW YORK/ | | | | 297902 | 1CM248 | JOYCE G BULLEN | 8/1/2002 | $   560,000.00 | CA | CHECK WIRE | | | | |
| 17839 | 8/1/2002 | 675,000.00 | Customer | Incoming Customer Wires | YOUR: PAC25900001213, OUR: 0528113213FF | REDACTED B/0: BARBARA E COWEN REDACTED REF: CHASE NYC/BNF-BERNARD L MADOFF NEW | | | | 283022 | 1CM714 | CFIF II ATTN: STEPHEN H COWEN MANG PTR | 8/2/2002 | $   675,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17840 | 8/1/2002 | 1,500,917.00 | Customer | Incoming Cash Letters | DEP REF #      1236 | DEPOSIT CASH LETTERCASH LETTER 0000012365VALUE DATE: 08/02      1,281,91708/05      17,86008/06      1,140 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17841 | 8/1/2002 | 1,674,728.00 | Investment | Overnight Return - Return of Principal & Interest | YOUR: 3IY9999699212, OUR: 2122004570XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF j.P. MORGANCHASE 8 CO. COMMERCIAL PAPER |  |  | 1504 |  |  |  |  |  |  |  |  |  |  |  |
| 17842 | 8/1/2002 | 1,921,775.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 02/08/01, OUR: 0444900213IN | BOOK TRANSFER CREDITB/0: VP BANKCBVOREDACTED GBREF: -CHGS/USD25.00/BNF/B/O WHITE 0RCHARD -3 CHIPS CREDITVIA: CITIBANK 0008B/O: HERMES WORLD US. FDREF: NBHCBERNARD L MADOFF NEW | | | | 108154 | 1FR088 | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE HFS LTD SKELTON BUILDING 2ND FL | 8/2/2002 | $ 1,921,775.00 | CA | CHECK WIRE | | | | |
| 17843 | 8/1/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: , OUR: 3377600213FC | HSBC SECURITIES SERVICES YORKNY 10022-4834/AC-000140081703 BNF-LAGOON WORLD U.S. FDREF: NBHCBERNARD L MADOFF NEW | | | | 133794 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT CO/MRS R SCOTT | 8/1/2002 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 17844 | 8/1/2002 | 6,999,975.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/08/01, OUR: 6413500213IS | BOOK TRANSFER CREDITB/0; ABN AND AMRO BANK N VAMSTERDAM NETHERLANDS 1000 -EAORG: THYBO ASSET MANAGEMENT LTDBIF 890GIB: ABN | | | | 133808 | 1FR069 | THYBO ASSET MANAGEMENT LTD C/O UBS (LUXEMBOURG) SA ATTN: SERGE KARP P O BOX 2 | 8/1/2002 | $ 6,999,975.00 | CA | CHECK WIRE | | | | |
| 17845 | 8/1/2002 | 10,000,000.00 | Customer | Incoming Cash Letters | DEP REF #     901 | DEPOSIT CASH LETTERCASH LETTER 0000000901 | | | | 133939 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 17846 | 8/1/2002 | 14,000,656.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC083033850801I0201, OUR: 0221300301IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020731 TO 020801 RATE 1.6875 | | | | | | | | | | | | | | |
| 17847 | 8/1/2002 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001276IB | MATURITYREF: MATURITY      COMMERCIAL PAPER      TICKET # 001276 | | | | | | | | | | | | | | |
| 17848 | 8/1/2002 | (0.06) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811176213, OUR: 2131014446XP | B/V INTEREST ADJUSTMENTSCHANGE IN INTEREST FOR AIPINVESTMENT DATED 07/18/2002 -PREVIOUS AMT: *$6.66 CURRENT AMT:$6.60 AIP REFERENCE- | | | | | | | | | | | | | | |
| 17849 | 8/1/2002 | (0.07) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811175213 OUR: 2131014445XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 07/17/20C2 -PREVIOUS AMT: $69.67 CURRENT AMT: $69.60 AIP REFERENCE- | | | | | | | | | | | | | | |
| 17850 | 8/1/2002 | (0.21) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811177213 OUR: 2131Q14447XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 07/19/2002 -PREVIOUS AMT: $261.48 CURRENT AMT: $261.27 AIP REFERENCE- | | | | | | | | | | | | | | |
| 17851 | 8/1/2002 | (1.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811178213 OUR: 2131007522XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT OF AIP INVESTMENT DATED 07/23/2002 -PREVIOUS AMT: $1,719,668.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 17852 | 8/1/2002 | (1.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811179213 OUR: 2131007523XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT OF AIP INVESTMENT DATED 07/25/2002 -PREVIOUS AMT: $2,655,305.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 17853 | 8/1/2002 | (1.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811180213, OUR: 2131007524XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT OF AIP INVESTMENT DATED 07/29/2002 -PREVIOUS AMT: $4,180,053.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 17854 | 8/1/2002 | (1.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811181213 OUR: 2131007525XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT OF AIP INVESTMENT DATED 07/31/2002 -PREVIOUS AMT: $1,674,728.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 17855 | 8/1/2002 | (2,000.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811175213, OUR: 2131007519XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 07/17/2002 -PREVIOUS AMT:$2,072,739.00 | | | | | | | | | | | | | | |
| 17856 | 8/1/2002 | (2,000.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811176213, OUR: 2131007520XP | CURRENT AMT: $2,070,739.00 B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 07/18/2002 -PREVIOUS AMT: | | | | | | | | | | | | | | |
| 17857 | 8/1/2002 | (2,000.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811177213, OUR: 2131007521XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 07/19/2002 -PREVIOUS AMT: $2,571,898.00CURRENT AMT: | | | | | | | | | | | | | | |
| 17858 | 8/1/2002 | (2,933.00) | Customer | Outgoing Customer Checks | CHECK PAID * 14217 | | | | | 227224 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (2,933.00) | PW | CHECK | | | | |
| 17859 | 8/1/2002 | (3,442.12) | Other | Other Outgoing Checks | CHECK PAID # 1730 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 17860 | 8/1/2002 | (5,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0106300213FP | CHIPS DEBITVIA: CITIBANK 0008A/C: JAMES P HARDEN,PATRICE AULD10128REF: MARDAULD/BNF/JAMES P HARDEN,PATRICE AULD. | | | | 220694 | 1M0024 | JAMES P MARDEN | 8/1/2002 | $ (5,500.00) | CW | CHECK WIRE | | | | |
| 17861 | 8/1/2002 | (17,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0106200213FP | CHIPS DEBITVIA: CITIBANK 0008A/C: JAMES P HARDEN,PATRICE AULD10128REF: MARDAULD/BNF/JAMES P HARDEN,PA TRICE AULD. | | | | 71423 | 1A0044 | PATRICE M AULD | 8/1/2002 | $ (17,500.00) | CW | CHECK WIRE | | | | |
| 17862 | 8/1/2002 | (19,550.00) | Customer | Outgoing Customer Checks | CHECK PAID * 14222 | | | | | 251129 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (19,550.00) | PW | CHECK | | | | |
| 17863 | 8/1/2002 | (32,500.00) | Customer | Outgoing Customer Checks | CHECK PAID * 14225 | | | | | 251159 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (32,500.00) | PW | CHECK | | | | |
| 17864 | 8/1/2002 | (34,457.00) | Customer | Outgoing Customer Checks | CHECK PAID f 14223 | | | | | 251137 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (34,457.00) | PW | CHECK | | | | |
| 17865 | 8/1/2002 | (48,875.00) | Customer | Outgoing Customer Checks | CHECK PAID1 14221 | | | | | 300854 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (48,875.00) | PW | CHECK | | | | |
| 17866 | 8/1/2002 | (52,540.00) | Customer | Outgoing Customer Checks | CHECK PAID1 14214 | | | | | 227196 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (52,540.00) | PW | CHECK | | | | |
| 17867 | 8/1/2002 | (56,206.00) | Customer | Outgoing Customer Checks | CHECK PAID * 14220 | | | | | 307928 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (56,206.00) | PW | CHECK | | | | |
| 17868 | 8/1/2002 | (73,801.00) | Customer | Outgoing Customer Checks | CHECK PAID * 14230 | | | | | 300858 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (73,801.00) | PW | CHECK | | | | |
| 17869 | 8/1/2002 | (78,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0106400213FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: BERNARD 33480 REF: BIHARDEN A. HARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING AND | | | | 108413 | 1M0086 | MARDEN FAMILY LP REDACTED | 8/1/2002 | $ (78,000.00) | CW | CHECK WIRE | | | | |
| 17870 | 8/1/2002 | (123,460.00) | Customer | Outgoing Customer Checks | CHECK PAID * 14213 | | | | | 164411 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (123,460.00) | PW | CHECK | | | | |
| 17871 | 8/1/2002 | (124,950.00) | Customer | Outgoing Customer Checks | CHECK PAID * 14212 | | | | | 304216 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (124,950.00) | PW | CHECK | | | | |
| 17872 | 8/1/2002 | (127,075.00) | Customer | Outgoing Customer Checks | CHECK PAID * 14215 | | | | | 227207 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (127,075.00) | PW | CHECK | | | | |
| 17873 | 8/1/2002 | (137,339.00) | Customer | Outgoing Customer Checks | CHECK PAID * 14227 | | | | | 220249 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (137,339.00) | PW | CHECK | | | | |
| 17874 | 8/1/2002 | (161,805.00) | Customer | Outgoing Customer Checks | CHECK PAID * 14219 | | | | | 300850 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (161,805.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17875 | 8/1/2002 | (186,214.00) | Customer | Outgoing Customer Checks | | CHECK PAID ¤ 14228 | | | | 260430 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (186,214.00) | PW | CHECK | | | | |
| 17876 | 8/1/2002 | (195,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID ¤ 14218 | | | | 307925 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (195,500.00) | PW | CHECK | | | | |
| 17877 | 8/1/2002 | (232,156.00) | Customer | Outgoing Customer Checks | | CHECK PAID ¤ 14216 | | | | 133920 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (232,156.00) | PW | CHECK | | | | |
| 17878 | 8/1/2002 | (288,607.00) | Customer | Outgoing Customer Checks | | CHECK PAID ¤ 14226 | | | | 304220 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (288,607.00) | PW | CHECK | | | | |
| 17879 | 8/1/2002 | (293,250.00) | Customer | Outgoing Customer Checks | | CHECK PAT? * 14229 | | | | 307931 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (293,250.00) | PW | CHECK | | | | |
| 17880 | 8/1/2002 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   142J1 | | | | 133929 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (297,500.00) | PW | CHECK | | | | |
| 17881 | 8/1/2002 | (359,231.00) | Customer | Outgoing Customer Checks | | CHECK PAID »   14224 | | | | 251147 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (359,231.00) | PW | CHECK | | | | |
| 17882 | 8/1/2002 | (411,300.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR: q444500213fp | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1932 | | | | | | | | | | | | | |
| 17883 | 8/1/2002 | (532,390.85) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0106000213FP | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JF-CRUT,L.L.C. REDACTED 10019 REF: CRUTJF SSN: 0189304 | | | | 304176 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/1/2002 | $ (532,390.85) | CW | CHECK WIRE | | | | |
| 17884 | 8/1/2002 | (535,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID ¤ 14210 | | | | 304212 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (535,500.00) | PW | CHECK | | | | |
| 17885 | 8/1/2002 | (788,375.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14211 | | | | 220235 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2002 | $ (788,375.00) | PW | CHECK | | | | |
| 17886 | 8/1/2002 | (1,150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0106100213FP | BOOK TRANSFER DEBIT A/C: P J ASSOCIATES L.p REDACTED ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: PJASSOC | | | | 164380 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN: ABE MASTBAUM | 8/1/2002 | $ (1,150,000.00) | CW | CHECK WIRE | | | | |
| 17887 | 8/1/2002 | (1,986,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0105800213FP | FEDWIRE DEBITVIA: NORTHERN TR MIAMI /066009650 A/C: RAR ENTREPRENEURIAL FUND LTD REDACTED REF: RARNEW IHAD: Q801B10QC09C001425 | | | | 251286 | 1R0172 | RAR ENTREPRENEURIAL FUND | 8/1/2002 | $ (1,986,000.00) | CW | CHECK WIRE | | | | |
| 17888 | 8/1/2002 | (2,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: D10590Q213FP | CHIPS DEBITVIA:  BNP PARIBAS NY BRANCH /0768 A/C: BNP PARIBAS SECURITIES SERVICE IL-2227 LUXEMBOURG REF: BNPARIBAS SSN: 0189904 | | | | 164274 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 8/1/2002 | $ (2,600,000.00) | CW | CHECK WIRE | | | | |
| 17889 | 8/1/2002 | (6,613,430.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999617213, OUR: 2134002709ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17890 | 8/1/2002 | (14,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0831647608010201, OUR: 0221300967IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF:  TO ESTABLISH YOUR DEPOSIT FR 0 28801 TO 020802 RATE 1.6875 | | | | | | | | | | | | | | |
| 17891 | 8/1/2002 | (75,000,000.00) | Customer | Commercial Paper - Investment | OUR: 0000001357IB | PURH OF/SALE OF  JPMORGAN CHASE CPREF. PURCHASE OF     CHEMICAL CP.TICKET ¤ 001357 | | | | | | | | | | | | | | |
| 17892 | 8/1/2002 | 236.98 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974155214, OUR: 2141004152XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF ¤6,613,430 AT AIP RATE-01.29% FORAIP INVESTMENT DATED 08/01/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17893 | 8/2/2002 | 6,667.26 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OQ000013SSIB | INTERESTREF: INTEREST         COMMERCIAL PAPER          TICKET ¤ 001358 | | | | | | | | | | | | | | |
| 17894 | 8/2/2002 | 227,000.00 | Customer | Incoming Customer Checks | DEP REF *       1237 | DEPOSIT CASH LETTERCASH LETTER 0000001235VALUE DATE: 08/02      150,00008/05      67,00008/06           10,000 | | 1505 | | | | | | | | | | | | |
| 17895 | 8/2/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/08/02, OUR: 6501400214FS | BOOK TRANSFER CREDITB/0: BANCA DEL GOTTARDONASSAU BAHAMASORG: UN CLIENTREF: ATT. FRANK DI PASaUALE/BNF:ATT.  FRANK DI | | | | 236590 | 1FR038 | ISADEX INC | 8/2/2002 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 17896 | 8/2/2002 | 453,102.81 | Customer | Incoming Customer Wires | YOUR: 0/B CITY MIAMI, OUR: 0242014214FF | 802F6B7021C000093 | | | | 259119 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 8/5/2002 | $ 453,102.81 | CA | CHECK WIRE | | | | |
| 17897 | 8/2/2002 | 6,613,430.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999617213, OUR: 2132004601XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17898 | 8/2/2002 | 14,000,656.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0831647608020201, OUR: 0221400237IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020801 TO 020802 RATE 1.6875 | | | | | | | | | | | | | | |
| 17899 | 8/2/2002 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001358IB | MATURITYREF: MATURITY                COMMERCIAL PAPER          TICKET ¤ 001358 | | | | | | | | | | | | | | |
| 17900 | 8/2/2002 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0Q813QQ214FP | FEDWIRE DEBITVIA: WELLS FARGO NV REDACTED A/C: JOSEPH A. CRUPI -EILEEN CRUPI REDACTED REF: EJCRUPI IHAD: 0802B19GC01C001100 | | | | 90285 | 1C1094 | DONNA MARINCH | 8/2/2002 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 17901 | 8/2/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0081000214FP | FEDWIRE DEBITVIA: FBR NATL BK TR MD /055071084 A/C: RUSHMORE FUNDS BETHESDA,MD BEN: DOWNTOWN INVESTORS LTD PARTNER 20036 REF: | | | | 241528 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 8/2/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 17902 | 8/2/2002 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0080800214FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: MORGAN STANLEY AND CO. INCORPO BROOKLYN, N.Y. 11201 BEN: THE LEWIS W.  BERNARD 1995 CHARNEW | | | | 179617 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 8/2/2002 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 17903 | 8/2/2002 | (3,672,023.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999614214, OUR: 2144002706ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17904 | 8/2/2002 | (6,748,879.75) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0377500214FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1934 | | | | | | | | | | | | | |
| 17905 | 8/2/2002 | (11,250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0080500214FP | BOOK TRANSFER DEBITA/C: BROWN BROTHERS HARRIBAN 6 CO NEW YORK NY 10005 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: TROPANOV | | | | 241562 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 8/2/2002 | $ (11,250,000.00) | CW | CHECK WIRE | | | | |
| 17906 | 8/2/2002 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0832678308020201, OUR: 0221400677IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF:  TO ESTABLISH YOUR DEPOSIT FR 0 20802 TO 020805 RATE 1.6250 | | | | | | | | | | | | | | |
| 17907 | 8/2/2002 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001202IB | PURH OF/SALE OF  JPMORGAN CHASE CPREF. PURCHASE OF     CHEMICAL CP.TICKET 8 001202 | | | | | | | | | | | | | | |
| 17908 | 8/5/2002 | 373.32 | Investment | Overnight Sweep - Return of Principal & Interest | YOURs 31Y9974098217 OUR: 2171004098XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF ¤3,672,023 AT AIP RATE-01.22% FOR AIP INVESTMENT DATED 08/02/02 AIP REFERENCE-31Y9999614214 | | | | | | | | | | | | | | |
| 17909 | 8/5/2002 | 13,335.70 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001357IB | INTERESTREF: INTEREST            COMMERCIAL PA PER        TICKET ¤ 001357 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17910 | 8/5/2002 | 125,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0407407217FF | FEDWIRE CREDIT/IA: CITIBANK /REDACTED B/0: REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY 10022-4834 AC-0001 40081703 | | | | 221866 | 1ZB435 | STEVEN S WEISER | 8/6/2002 | $   125,000.00 | CA | CHECK WIRE | | | | |
| 17911 | 8/5/2002 | 239,960.74 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 0325100217FC | 8 | | | | 246985 | 1FR087 | SAPPHIRE TRUSTEE LIMITED #2 UNIT 2203 BONHAM TRADE CENTRE 50 BONHAM STRAND | 8/5/2002 | $   239,960.74 | CA | CHECK WIRE | | | | |
| 17912 | 8/5/2002 | 1,650,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FLEET NATION, OUR: 0039009217FF | 08O5A1QF148CIO00815 | | | | 297907 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 8/5/2002 | $   1,650,000.00 | CA | CHECK WIRE | | | | |
| 17913 | 8/5/2002 | 2,289,279.92 | Customer | Incoming Customer Checks | DEP REF #       1238 | DEPOSIT CASH LETTERCASH LETTER 0000001238 KVALUE DATE: 08/05          20,0000806 156,279 08/07          1,986,220 08/08          126,780 | | 1506 | | | | | | | | | | | | |
| 17914 | 8/5/2002 | 3,672,023.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999614214 OUR: 2142004565XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | | |
| 17915 | 8/5/2002 | 15,002,031.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC083267830805O201 OUR: 0221700223IN | CHASE & CO. COMMERCIAL PAPER. NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR | | | | | | | | | | | | | | |
| 17916 | 8/5/2002 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000013571B | MATURITY REF: MATURITY          COMMERCIAL PA PER          TICKET * 001357 | | | | | | | | | | | | | | |
| 17917 | 8/5/2002 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *     14244 | | | | 204683 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 8/5/2002 | $   (2,000.00) | CW | CHECK | | | | |
| 17918 | 8/5/2002 | (37,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0127900217FP | CHIPS DEBIT VIA: CITIBANK /0008 | | | | 230074 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 8/5/2002 | $   (37,500.00) | CW | CHECK WIRE | | | | |
| 17919 | 8/5/2002 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0127800217FP | FEDWIRE DEBIT VIA: PLM BCH NAT B&T CO /067006647 A/C: THE BERNARD MARDEN PROFIT SHREDACTED REF: MARDPSP/BNF/FFC/ACC | | | | 283097 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 8/5/2002 | $   (113,750.00) | CW | CHECK WIRE | | | | |
| 17920 | 8/5/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID | | | | 236666 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/5/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 17921 | 8/5/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID I     14235 | | | | 251165 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/5/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 17922 | 8/5/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *     14236 | | | | 251173 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/5/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 17923 | 8/5/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *     14237 | | | | 280436 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/5/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 17924 | 8/5/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID •     14238 | | | | 307935 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/5/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 17925 | 8/5/2002 | (1,425,100.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR: 0356200217FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1936 | | | | | | | | | | | | | |
| 17926 | 8/5/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID *     14239 | | | | 133949 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/5/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 17927 | 8/5/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID I     14240 | | | | 164428 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/5/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 17928 | 8/5/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID *     14241 | | | | 227227 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/5/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 17929 | 8/5/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID I     14242 | | | | 300862 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/5/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 17930 | 8/5/2002 | (2,107,968.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999600217, OUR: 2174002687ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE# CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17931 | 8/5/2002 | (2,300,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0128000217FP | CHIPS DEBIT/IA: CITIBANK/0008 A/C: BANK OF BERMUDA (LUXEMBOURG) SL-2449 LUXEMBOURG, LUXEMBORGREF: LAGOON/LD/LAGOON | | | | 164264 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 8/5/2002 | $   (2,300,000.00) | CW | CHECK WIRE | | | | |
| 17932 | 8/5/2002 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0127700217FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | | 307870 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 8/5/2002 | $   (6,000,000.00) | CW | CHECK WIRE | | | | |
| 17933 | 8/5/2002 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDD83375360805O201, OUR: 0221700865IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020805 TO 020806 RATE 1.6875 | | | | | | | | | | | | | | |
| 17934 | 8/5/2002 | (55,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000Q0329IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP TICKET • 001329 | | | | | | | | | | | | | | |
| 17935 | 8/6/2002 | 74.36 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31V9974103218, OUR: 2181004103XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•2,107,968 AT AIP RATE-01.27X FORAIP INVESTMENT DATED 08/05/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17936 | 8/6/2002 | 10,335.11 | Investment | Overnight Deposit - Return of Principal & Interest | OUR: 00000u202IB | INTERESTREF: INTEREST          COMMERCIAL PAPER          TICKET * 001202 | | | | | | | | | | | | | | |
| 17937 | 8/6/2002 | 44,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NATIONAL CIT, OUR: 0174814218FF | 001134 | | | | 90323 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 8/6/2002 | $   44,000.00 | CA | CHECK WIRE | | | | |
| 17938 | 8/6/2002 | 115,201.13 | Customer | Incoming Customer Checks | DEP REF #     1259 | DEPOSIT CASH LETTERCASH LETTER 0000001239•VALUE DATE: 08/07          80,20108/08 33,22008/09          1,780 | | 1507 | | | | | | | | | | | | |
| 17939 | 8/6/2002 | 134,390.00 | Customer | Incoming Customer Checks | DEP REF I     1240 | DEPOSIT CASH LETTER CASH LETTER 0000001240 | | 1508 | | | | | | | | | | | | |
| 17940 | 8/6/2002 | 380,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK OF NYC, OUR: 0359307218FF | FEDWIRE CREDIT/IA: BANK OF NEW YORK/021000018B/0: SANFORD C. BERNSTEIN 8 CO., LL1 NO LEXINGTON AVE HP, NY10601REF: CHASE | | | | 164324 | 1F0177 | FIVEWAY PARTNERS (PRIVATE & CONFIDENTIAL) | 8/7/2002 | $   380,000.00 | JRNL | CHECK WIRE | | | | |
| 17941 | 8/6/2002 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FLEET NATL B, OUR: 0237502218FF | FEDWIRE CREDIT/IA: FLEET BOSTON FINANCIAL/021202162B/0: FIVEWAY PARTNERSROCHELLE PARK NJ 07662000REF: CHASE | | | | 280349 | 1F0177 | FIVEWAY PARTNERS (PRIVATE & CONFIDENTIAL) | 8/7/2002 | $   600,000.00 | JRNL | CHECK WIRE | | | | |
| 17942 | 8/6/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 2002080602617NPN, OUR: 0175508218FF | FEDWIRE CREDIT/IA: AUDAX MANAGEMENT CO LLCBOSTON MA 02110REF: CHASE NYC/CTR/BNF-CHIPS CREDIT/IA: BANK OF NEW YORK/000118/0: | | | | 274782 | 1A0120 | AUDAX GROUP LP | 8/6/2002 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 17943 | 8/6/2002 | 1,999,994.18 | Customer | Incoming Customer Wires | YOUR: 5-080502-8-21, OUR: 3938000218FC | FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKMY | | | | 164083 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 8/6/2002 | $   1,999,994.18 | CA | CHECK WIRE | | | | |
| 17944 | 8/6/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B USAA FDL SA, OUR: 0349AQ2218FF | D000062 | | | | 211548 | 1CM335 | WILLNER CAPITAL CO C/O DR. ALBERT WILLNER | 8/7/2002 | $   2,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17945 | 8/6/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITY NATL BK, OUR: Q373502218FF | FEDWIRE CREDIT/VIA: CITY NATIONAL BANK/REDACTED/B: FRED J HAYMAN REDACTED REF - CHASE NYC/CTR/BNF-BERNARD L MADOFF RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGANCHASE 8 CO. | | | | 164356 | 1H0139 | FRED J HAYMAN TRUSTEE OF THE FRED HAYMAN TRUST DTD 3/14/83 | 8/7/2002 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 17946 | 8/6/2002 | 2,107,968.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996600217, OUR: 2172004545XN | | | | | | | | | | | | | | | | |
| 17947 | 8/6/2002 | 2,999,965.00 | Customer | Incoming Customer Wires | YOUR: 8-080502-8-36, OUR: 393B400218FC | CHIPS CREDIT/VIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF. NBNF-BERNARD L MADOFF NEW YORKNY | | | | 300182 | 1R0201 | NTC & CO. FBO GEOFFREY S REHNERT 029788 | 8/6/2002 | $ 2,999,965.00 | JRNL | CHECK WIRE | | | | |
| 17948 | 8/6/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B WHITNEY NO, OUR: 0286107218FF | 06F5QCZ41C000Z35 | | | | 303732 | 1R0200 | RESORT DEVELOPMENT OF DESTIN INC ATTN: TOM BECNEL/RODNEY OLSEN | 8/7/2002 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 17949 | 8/6/2002 | 16,000,750.00 | Investment | Overnight Deposit - Return of Principal & Interest | OUR: NC083375360806020I, OUR: 02Z1800Z09IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02080 5 TO 02080R RATE 1.6875 | | | | | | | | | | | | | | | |
| 17950 | 8/6/2002 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001202IB | MATURITY/REF: MATURITY     COMMERCIAL PAPER     TICKET • 001202 | | | | | | | | | | | | | | | |
| 17951 | 8/6/2002 | (7,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0111700218FP | CHIPS DEBIT/VIA: BANKERS TRUST COMPANY /0103 A/C.: LLOYDS BANK GENEVA GENEVA SWITZERLAND BEN: TURRET CORP. BRITISH VIRGIN | | | | 211820 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 8/6/2002 | $ (7,000.00) | CW | CHECK WIRE | | | | |
| 17952 | 8/6/2002 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •      14233 | | | | 236653 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/5/2002 | $ (110,000.00) | PW | CHECK | | | | |
| 17953 | 8/6/2002 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0111600218FP | FEDWIRE DEBIT/VIA: KEY BK WASH TAC /REDACTED/A/C: MERRITT KEVIN AND PATRICE H AU REDACTED REF: P AULD IBAD: REDACTED FEDWIRE DEBIT/VIA: WACHOVIA BANK NA /REDACTED A/C: RICHARD M. SCHLANGER REDACTED REF. RICHSCHLIHAD: | | | | 296955 | 1A0044 | PATRICE H AULD | 8/6/2002 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 17954 | 8/6/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0111500218FP | | | | | 302738 | 1ZB335 | RICHARD M SCHLANGER | 8/6/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 17955 | 8/6/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •      14246 | | | | 304228 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/6/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 17956 | 8/6/2002 | (2,262,516.73) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 036170D218FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF. /TIME/11:00 FEDBK | 1938 | | | | | | | | | | | | | |
| 17957 | 8/6/2002 | 11,429,078.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9996605218, OUR: 2184002692ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 17958 | 8/6/2002 | (13,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND083503350806020I, OUR: 0221800937IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 020806 TO 020807 RATE 1.6875 | | | | | | | | | | | | | | | |
| 17959 | 8/6/2002 | (65,000,000.00) | Investment | Commercial Paper - Investment | OUR: sOOOQQ1336IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP TICKET f 001336 | | | | | | | | | | | | | | | |
| 17960 | 8/7/2002 | 393.67 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974118219, OUR: 2191004118XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF\$1,429,078 AT AIP RATE-01.24% FOR/AIP INVESTMENT DATED 08/06/02 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 17961 | 8/7/2002 | 4,889.32 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001329IB | INTEREST/REF: INTEREST     COMMERCIAL PAPER     TICKET f 001329 | | | | | | | | | | | | | | | |
| 17962 | 8/7/2002 | 90,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/08/06, OUR: 0611700218FS | BOOK TRANSFER CREDIT/B/0: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND N1 8X-LORG: LORD DAVID ANTHONY JACOBSLORD | | | | 164374 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 8/7/2002 | $ 90,000.00 | CA | CHECK WIRE | | | | |
| 17963 | 8/7/2002 | 340,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HELLS FAR60, OUR: 0250809219FF | R000960 | | | | 300168 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 8/8/2002 | $ 340,000.00 | CA | CHECK WIRE | | | | |
| 17964 | 8/7/2002 | 396,738.35 | Customer | Incoming Customer Checks | DEP REF t      1241 | DEPOSIT CASH LETTER/CASH LETTER 0000001241X/VALUE DATE: 08/08     196,73808/09     196,00008/12     4,000 | 1509 | | | | | | | | | | | | | | |
| 17965 | 8/7/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FLEET NATL B, OUR: 010270Z19FF | REDACTED | | | | 259155 | 1CM514 | STUART GRUBER | 8/7/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 17966 | 8/7/2002 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: 010208070003113NN, OUR: 0063903Z19FF | 07L1B7035C000104 | | | | 259357 | 1K0167 | KAY INVESTMENT GROUP LLC | 8/7/2002 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 17967 | 8/7/2002 | 1,287,315.86 | Customer | Incoming Customer Wires | YOUR: 0/B CITY NATL BK, OUR: 0198601219FF | 262 | | | | 93501 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 8/7/2002 | $ 1,287,315.86 | CA | CHECK WIRE | | | | |
| 17968 | 8/7/2002 | 1,850,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B US TR NYC, OUR: 07BCBFNJIA000Q84 | 07BCBFNJIA000Q84 | | | | 302683 | 1T0038 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #2 ALLAN R TESSLER TRUSTEE | 8/7/2002 | $ 1,850,000.00 | CA | CHECK WIRE | | | | |
| 17969 | 8/7/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF t      902 | DEPOSIT CASH LETTER/CASH LETTER 0000000902 | 307939 | | | | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/7/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 17970 | 8/7/2002 | 11,429,078.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996605218, OUR: 2182004572XN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 17971 | 8/7/2002 | 13,000,609.38 | Investment | Overnight Deposit - Return of Principal & Interest | OUR: 0ZZ19OO299IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020806 TO 020807 RATE 1.6875 | | | | | | | | | | | | | | | |
| 17972 | 8/7/2002 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001329IB | MATURITY/REF: MATURITY     COMMERCIAL PAPER     TICKET * 001329 | | | | | | | | | | | | | | | |
| 17973 | 8/7/2002 | (491,890.73) | Customer | Tax Payments | OUR: 219712040BTC | ELECTRONIC FUNDS TRANSFER/ORIG CO NAME:EFTPS - CHICAGOORIG 10:9999999999 DESC DATE:C/O ENTRY | | | | | | | | | | | | | | | |
| 17974 | 8/7/2002 | (2,097,519.32) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0331700219FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF. /TIME/11:00 FEDBK | 1940 | | | | | | | | | | | | | |
| 17975 | 8/7/2002 | (2,729,298.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996604219, OUR: 2194002692ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 17976 | 8/7/2002 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08362654080702OI, OUR: 0221900923IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020807 TO 020808 RATE 1.6875 | | | | | | | | | | | | | | | |
| 17977 | 8/7/2002 | (75,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001373IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP TICKET t 001373 | | | | | | | | | | | | | | | |
| 17978 | 8/8/2002 | 91.73 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974097220, OUR: 2201Q04097XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF\$2,729,298 AT AIP RATE-01.21% FOR/AIP INVESTMENT DATED 08/07/02 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 17979 | 8/8/2002 | 5,778.29 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001336IB | INTEREST/REF: INTEREST     COMMERCIAL PAPER     TICKET * 001336 | | | | | | | | | | | | | | | |

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17980 | 8/8/2002 | 74,828.00 | Customer | Incoming Customer Wires | YOUR.- CSB OF 02/08/08, OUR: 0024100230ET | BOOK TRANSFER CREDITB/0: ELAINE STRAUSSREDACTED10577.019BREF: FBO: ELAINE J. STRAUSS, REVOCABLE TRUST - ACCT ( REDACTED | | | | 227738 | 1S0461 | ELAINE J STRAUSS REV TRUST | 8/8/2002 | $ 74,828.00 | CA | CHECK WIRE | | | | |
| 17981 | 8/8/2002 | 198,400.00 | Customer | Incoming Customer Checks | DEP REF * 1242 | DEPOSIT CASH LETTERCASH LETTER 0000001242*VALUE DATE: 08/08 155,00008/09 42,40008/12 98008/13 20 | | 1510 | | | | | | | | | | | | |
| 17982 | 8/8/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B MELLON PIT, OUR: 0304900320FF | C004710 | | | | 302674 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 8/9/2002 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 17983 | 8/8/2002 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTH FORK B, OUR: 0077108220FF | 89 | | | | 90282 | 1CM692 | RONALD PORTNOY | 8/8/2002 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 17984 | 8/8/2002 | 2,729,298.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996042219, OUR: 2192004558XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17985 | 8/8/2002 | 16,000,750.00 | Investment | Commercial Paper - Return of Principal & Interest | YOUR: NC083625408080201, OUR: 0222D00233IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020807 TO 020808 RATE 1.6875 | | | | | | | | | | | | | | |
| 17986 | 8/8/2002 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0QOQ001336IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001336 | | | | | | | | | | | | | | |
| 17987 | 8/8/2002 | (500,000.00) | Investment | Outgoing Customer Wires | YOUR: JODI, OUR: 0071100220FP | FEDWIRE DEBITVIA: NORTH FORK BK/021407912A/C: A ♦ G GOLDMAN PARTNERSHIP REDACTED | | | | 307893 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 8/8/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 17988 | 8/8/2002 | (879,000.00) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 032Q200220FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF/-TIME/11.00 FEDHK | 1942 | | | | | | | | | | | | | |
| 17989 | 8/8/2002 | (1,843,484.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999613220, OUR: 2204Q02700ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE9 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17990 | 8/8/2002 | (12,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND083741406808020l, OUR: 022200084IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020808 TO 020809 RATE 1.6875 | | | | | | | | | | | | | | |
| 17991 | 8/8/2002 | (70,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001328IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET + 001328 | | | | | | | | | | | | | | |
| 17992 | 8/9/2002 | 61.96 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974090221, OUR: 2211004090XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#1,843,484 AT AIP RATE-01.21X FORAIP INVESTMENT DATED 08/08/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 17993 | 8/9/2002 | 6,667.26 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001373IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET * 001373 | | | | | | | | | | | | | | |
| 17994 | 8/9/2002 | 1,843,484.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999613220, OUR: 2202004552XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 3 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 17995 | 8/9/2002 | 3,778,453.00 | Customer | Incoming Customer Checks | DEP REF # 1243 | DEPOSIT CASH LETTERCASH LETTER 0000001243*VALUE DATE: 08/09 2,150,00108/12 7,175 1,621.27708/13 7,175 | | 1511 | | | | | | | | | | | | |
| 17996 | 8/9/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/08/09, OUR: 0231800221FS | BOOK TRANSFER CREDITB/0: GOLDMAN SACHS S CONEW YORK NY 10274-OBG: 001260124019REF/PAMELA M SCHEIN GRANTOR TRUST U/A D0698 GOLDMAN | | | | 179480 | 1S0434 | PAMELA M SCHEIN GRANTOR TST C/O IRVING SHAFRAN | 8/9/2002 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 17997 | 8/9/2002 | 12,000,562.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: JODI, OUR: 0222100369IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020808 TO 020809 RATE 1.6875 | | | | | | | | | | | | | | |
| 17998 | 8/9/2002 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001373IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET + 001373 | | | | | | | | | | | | | | |
| 17999 | 8/9/2002 | (60,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0683400221FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/REDACTED A/C: WILLIAM CHAISREDACTEDREF: WLCHAIS /TR/BRK CITY | | | | 230010 | 1C1034 | WILLIAM CHAIS | 8/9/2002 | $ (60,000.00) | CW | CHECK WIRE | | | | |
| 18000 | 8/9/2002 | (166,827.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OURs 0083500221FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC./0422A/C: SG HAMBROS BANK + TRUST BAHAMASNASSAU,BAHAMASREF: HAMBROS REF | | | | 307863 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 8/9/2002 | $ (166,827.00) | CW | CHECK WIRE | | | | |
| 18001 | 8/9/2002 | (603,790.75) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0284700221FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF/-TIME/11o00 FEDHK | 1944 | | | | | | | | | | | | | |
| 18002 | 8/9/2002 | (3,330,339.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999623221, OUR: 2214002713ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18003 | 8/9/2002 | (5,080,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0683300221FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BANK OF BERMUDA EUROPE LIMITEDRELANDEN: THEMA HEDGED US EQUITY FUNDIRELANDREF: | | | | 241550 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 8/9/2002 | $ (5,080,000.00) | CW | CHECK WIRE | | | | |
| 18004 | 8/9/2002 | (12,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND083863990808020l, OUR: 022210089IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020809 TO 020812 RATE 1.6250 | | | | | | | | | | | | | | |
| 18005 | 8/9/2002 | (75,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001347IB | PURH OF/SALE OF CHEMICAL CP.TICKET + 001347 | | | | | | | | | | | | | | |
| 18006 | 8/12/2002 | 327.48 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974116224, OUR: 2241004116XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF*3,330,339 AT AIP RATE-01.18X FORAIP INVESTMENT DATED 08/09/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18007 | 8/12/2002 | 12,446.66 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001328IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET + 001328 | | | | | | | | | | | | | | |
| 18008 | 8/12/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0291707220FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/0: GERALD S. FINEBERGA REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-REF: OF AIP INVESTMENT PRINCIPALAIP | | | | 280331 | 1F0174 | GERALD S FINEBERG P O BOX 9139 | 8/13/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 18009 | 8/12/2002 | 3,330,339.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999623221, OUR: 2212004591XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18010 | 8/12/2002 | 3,618,000.00 | Customer | Incoming Customer Checks | DEP REF 1 1244 | DEPOSIT CASH LETTERCASH LETTER 0000001244XVALUE DATE: 08/12 575,00008/13 2,843,00008/14 188,00008/15 12,000 | | 1512 | | | | | | | | | | | | |
| 18011 | 8/12/2002 | 12,001,625.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC083863990812020l, OUR: 022240030?IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020809 TO 020812 RATE 1.6250 | | | | | | | | | | | | | | |
| 18012 | 8/12/2002 | 70,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001328IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET * 001328 | | | | | | | | | | | | | | |
| 18013 | 8/12/2002 | (13,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0120200224FP | FEDWIRE DEBITVIA: WASH HST BKFA STOC/REDACTEDBAC/: IRWIN,CAROL LIPKINREDACTEDREF: THE LIPIMAD: | | | | 164444 | 1L0036 | IRWIN LIPKIN | 8/12/2002 | $ (13,000.00) | CW | CHECK WIRE | | | | |
| 18014 | 8/12/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID • 14249 | | | | | 304232 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/12/2002 | $ (986,301.00) | PW | CHECK | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18015 | 8/12/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID ↑   14248 | | | | 236685 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/12/2002 | $  (986,301.00) | PW | CHECK | | | | |
| 18016 | 8/12/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14252 | | | | 236678 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/12/2002 | $  (986,301.00) | PW | CHECK | | | | |
| 18017 | 8/12/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID ↑   14251 | | | | 164437 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/12/2002 | $  (986,301.00) | PW | CHECK | | | | |
| 18018 | 8/12/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID ↑   14250 | | | | 108297 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/12/2002 | $  (986,301.00) | PW | CHECK | | | | |
| 18019 | 8/12/2002 | (1,964,007.70) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0353700224FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBIK | 1946 | | | | | | | | | | | | | |
| 18020 | 8/12/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0120100224FP | BOOK TRANSFER DEBIT A/C: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11360ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | 259215 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 8/12/2002 | $  (2,000,000.00) | CW | CHECK WIRE | | | | |
| 18021 | 8/12/2002 | (2,637,482.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999621224, OUR: 2244002709ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE9 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18022 | 8/12/2002 | (12,000,000.00) | Investment | Nassau Deposit - Investment | YOUR: ND083956690813020l, OUR: 0222400937IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020812 TO 020813 RATE 1.6875 | | | | | | | | | | | | | | |
| 18023 | 8/12/2002 | (65,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001439IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001439 | | | | | | | | | | | | | | |
| 18024 | 8/13/2002 | 92.31 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974141225, OUR: 2251004141XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$2,637,482 AT AIP RATE-01.26X FORAIP INVESTMENT DATED 08/12/02 | | | | | | | | | | | | | | |
| 18025 | 8/13/2002 | 12,918.89 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001347IB | INTERESTREF - INTEREST   COMMERCIAL PAPER   TICKET t 001347 | | | | | | | | | | | | | | |
| 18026 | 8/13/2002 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATION, OUR: 0247502225FF | 41 | | | 227422 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 8/13/2002 | $  700,000.00 | CA | CHECK WIRE | | | | |
| 18027 | 8/13/2002 | 997,624.40 | Customer | Incoming Customer Wires | YOUR: 280631l55, OUR: 0370008225FF | FEDWIRE CREDITVIA: BANK OF AMERICA NA/121000358B/0: CTCREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | 164214 | 1EM426 | IRVING J PINTO TRUSTEE OF THE IRVING J PINTO REVOCABLE TRUST U/A DTD 9/14/90 AS AMENDED | 8/14/2002 | $  997,624.40 | CA | CHECK WIRE | | | | |
| 18028 | 8/13/2002 | 1,744,718.17 | Customer | Incoming Customer Checks | DEP REF •   1245 | DEPOSIT CASH LETTERCASH LETTER 0000001245 | | | 1513 | | | | | | | | | | | |
| 18029 | 8/13/2002 | 2,637,482.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999621224, OUR: 2242004585XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18030 | 8/13/2002 | 12,000,562.50 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: NC083956690813020l, OUR: 0222500259IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020812 TO 020813 RATE 1.6875 | | | | | | | | | | | | | | |
| 18031 | 8/13/2002 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000013471IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET t 001347 | | | | | | | | | | | | | | |
| 18032 | 8/13/2002 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0070600225FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES HARDEN AND IRIS ZURAWIN10043REF: JPHARDEN ATTN JAMES SAHAROO MGR PRIV. BKNG. AND INVEST. | | | 277912 | 1M0024 | JAMES P MARDEN | 8/13/2002 | $  (150,000.00) | CW | CHECK WIRE | | | | |
| 18033 | 8/13/2002 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14253 | | | | 108304 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/12/2002 | $  (330,000.00) | PW | CHECK | | | | |
| 18034 | 8/13/2002 | (560,857.64) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0281900225FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIHE/I6:00 FEDBIK | 1948 | | | | | | | | | | | | | |
| 18035 | 8/13/2002 | (3,158,018.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999623225, OUR: 2254002710ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. HORGAN CHASE9 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18036 | 8/13/2002 | (15,000,000.00) | Investment | Nassau Deposit - Investment | YOUR: ND084052570813020l, OUR: 0222500891IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020813 TO 020814 RATE 1.6250 | | | | | | | | | | | | | | |
| 18037 | 8/13/2002 | (75,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001529IB | PURH OF/SALE OF JPHORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET t 001529 | | | | | | | | | | | | | | |
| 18038 | 8/14/2002 | 108.78 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974094226, OUR: 2261004094XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF41,158,018 AT AIP RATE-01.24% FORAIP INVESTMENT DATED 08/13/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18039 | 8/14/2002 | 5,778.29 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001439IB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET • 001439 | | | | | | | | | | | | | | |
| 18040 | 8/14/2002 | 39,270.55 | Customer | Incoming Customer Wires | YOUR: MT028140019022, OUR: 0271702226FF | 14B2Q8921C000468 | | | 297971 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/15/2002 | $  39,270.55 | CA | CHECK WIRE | | | | |
| 18041 | 8/14/2002 | 125,000.00 | Customer | Incoming Customer Wires | YOUR: 000000190681917, OUR: 0283307226FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK/REDACTED B/0: TRUST OPERATIONSCHARLOTTE NCREF: CHASE | | | 300164 | 1L0198 | WENDY VANDERBILT LEHMAN | 8/15/2002 | $  125,000.00 | CA | CHECK WIRE | | | | |
| 18042 | 8/14/2002 | 125,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0378602226FF | REDACTED | | | 307966 | 1L0198 | WENDY VANDERBILT LEHMAN | 8/15/2002 | $  125,000.00 | CA | CHECK WIRE | | | | |
| 18043 | 8/14/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 000226001629, OUR: 3980000226FC | CHIPS CREDITVIA: CITIBANK/0008B/0: SQUARE ONE FUND LTDREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400817/03 ORG-SQUARE | | | 259256 | 1FR048 | SQUARE ONE FUND LTD | 8/15/2002 | $  200,000.00 | CA | CHECK WIRE | | | | |
| 18044 | 8/14/2002 | 850,000.00 | Customer | Incoming Customer Wires | YOUR: S-081302-3-52, OUR: 3809100226FC | CHIPS CREDITVIA: BANK OF NEW YORK/OOOB/0: FIRST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | 300267 | 1CM421 | NTC & CO. FBO HAROLD SCHWARTZ 001405 | 8/14/2002 | $  850,000.00 | CA | CHECK WIRE | | | | |
| 18045 | 8/14/2002 | 3,158,018.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999623225, OUR: 2252004544XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18046 | 8/14/2002 | 4,516,239.00 | Customer | Incoming Customer Checks | DEP REF t   1246 | DEPOSIT CASH LETTERCASH LETTER 0000001246NAVALUE DATE:  08/15   2,346,70008/16   2,125,83908/19   43,700 | | | 1514 | | | | | | | | | | | |
| 18047 | 8/14/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF t   904 | DEPOSIT CASH LETTERCASH LETTER 0000000904 | | | | 251180 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/14/2002 | $  10,000,000.00 | CA | CHECK | | | | |
| 18048 | 8/14/2002 | 10,400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0328901226FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 000534997215TREET FLOOR S6THREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF | | | 153858 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/15/2002 | $  10,400,000.00 | CA | CHECK WIRE | | | | |
| 18049 | 8/14/2002 | 15,000,677.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC084052570814020l, OUR: 0222600257IN | INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020813 TO 020814 RATE 1.6250 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18050 | 8/14/2002 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001439HB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET * 001439 | | | | | | | | | | | | | | |
| 18051 | 8/14/2002 | (768,192.41) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0276700226FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1950 | | | | | | | | | | | | | |
| 18052 | 8/14/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID t  14255 | | | 280444 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/14/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18053 | 8/14/2002 | (12,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND084187790814020 1, OUR: 0222600967IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020814 TO 020815 RATE 1.6250 | | | | | | | | | | | | | | |
| 18054 | 8/14/2002 | (13,082,077.00) | Investment | Overnight Sweep - Investment | YOUR: 319999607226, OUR: 2264002697ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18055 | 8/14/2002 | (80,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001395IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 001395 | | | | | | | | | | | | | | |
| 18056 | 8/14/2002 | 465.14 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 319997407227, OUR: 2271004077XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$13,082,077 AT AIP RATE-01.28X FORAIP INVESTMENT DATED 08/14/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18057 | 8/15/2002 | 6,458.89 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0DOQ001529IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET = 001529 | | | | | | | | | | | | | | |
| 18058 | 8/15/2002 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MARSHALL MIL., OUR: 0402813227FF | 001138 | | | 133743 | 1EM343 | | THOMAS D MOSCOE REVOCABLE TST U/A DATED 12/18/95 THOMAS & MARLENE MOSCOE TTEES | 8/16/2002 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 18059 | 8/15/2002 | 556,093.00 | Customer | Incoming Customer Checks | DEP REF t   1247 | DEPOSIT CASH LETTERCASH LETTER 0000001247**VALUE DATE: 08/15   211,09308/16 345,000 | 1515 | | | | | | | | | | | | | |
| 18060 | 8/15/2002 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 3411600227FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: EMPIRE STATE REDACTED REF: NBHK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400817031 | | | 133834 | 1G0333 | | ELLEN GOLDFARB | 8/15/2002 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 18061 | 8/15/2002 | 4,262,831.23 | Customer | Incoming Customer Wires | YOUR: 0281503387, OUR: 9749100227ID | BOOK TRANSFER CREDITB/0: SALOMON SMITH BARNEY INC. OUTGNEW YORK NY 10013-ORG: 29A02304127PAH2304120GB: SALOMON SMITH RT NASSAU DEPOSIT TAKENB/0:  BERNARD L | | | 280173 | 1B0242 | | THE LYLE BERMAN FAMILY PARTNERSHIP NEIL I SELL TRUSTEE | 8/16/2002 | $ 4,262,831.23 | CA | CHECK WIRE | | | | |
| 18062 | 8/15/2002 | 12,000,541.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08418779081502, OUR: 0222700299HK | MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020814 TO 020815 RATE 1.6250 RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | | | | | | | | | | | |
| 18063 | 8/15/2002 | 13,082,077.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 319999607226, OUR: 2262004519XN | REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18064 | 8/15/2002 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: Q000001529IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET = 001529 | | | | | | | | | | | | | | |
| 18065 | 8/15/2002 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0735600227FP | FEDWIRE DEBITVIA: PEOPLES PORTLAND/211274450A/C: ALPHA BROKERAGE LLPSOUTH FREEPORT MAINE,04078REF: ALPHA BROK | | | 280242 | 1D0069 | | DOROTHY-JO SPORT FISHING LLC C/O DIPASCALI | 8/15/2002 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 18066 | 8/15/2002 | (165,385.87) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0297300227FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1952 | | | | | | | | | | | | | |
| 18067 | 8/15/2002 | (260,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0109700227FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016Q66A/C: THE BRIGHTON CO.90210REF: CITYNAT2/TIME/10:01IMAD: 0815B10GC03C001209 | | | 282942 | 1B0061 | | THE BRIGHTON COMPANY | 8/15/2002 | $ (260,000.00) | CW | CHECK WIRE | | | | |
| 18068 | 8/15/2002 | (7,596,781.00) | Investment | Overnight Sweep - Investment | YOUR: 319999615227, OUR: 2274002705ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18069 | 8/15/2002 | (10,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND084300640815020 1, OUR: 0222700853IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020815 TO 020816 RATE 1.6875 | | | | | | | | | | | | | | |
| 18070 | 8/15/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00Q0001015IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001015 | | | | | | | | | | | | | | |
| 18071 | 8/15/2002 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001139IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 001139 | | | | | | | | | | | | | | |
| 18072 | 8/16/2002 | 289.10 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 319997416228, OUR: 2281004164XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$7,596,781 AT AIP RATE-01.37X FORAIP INVESTMENT DATED 08/15/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18073 | 8/16/2002 | 6,889.48 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOQ001395IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET = 001395 | | | | | | | | | | | | | | |
| 18074 | 8/16/2002 | 68,571.43 | Customer | Incoming Customer Wires | YOUR: 0208162S0187, OUR: 0294803228FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK-VA/REDACTEDB/0: TAH TRUST REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 259292 | 1H0138 | | MICHAEL BRENT HURWITZ | 8/19/2002 | $ 68,571.43 | CA | CHECK WIRE | | | | |
| 18075 | 8/16/2002 | 128,571.43 | Customer | Incoming Customer Wires | YOUR: 020816250196, OUR: 0290401228FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK-VA/REDACTEDB/0: TAH TRUSTREDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 164340 | 1H0086 | | BRANDI M HURWITZ | 8/19/2002 | $ 128,571.43 | CA | CHECK WIRE | | | | |
| 18076 | 8/16/2002 | 172,637.60 | Customer | Incoming Customer Checks | DEP REF t   1248 | DEPOSIT CASH LETTERCASH LtIHK 0000001248 | 1516 | | | | | | | | | | | | | |
| 18077 | 8/16/2002 | 514,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PNCBANK PITT, OUR: 0324302228FF | FEDWIRE CREDITVIA: PNC BANK, NA/043000096B/0: RET AND INV CASH PROCESSING 91XX, XX XXREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 211613 | 1EM075 | | GURRENTZ INTERNATIONAL CORP PROFIT SHARING PLAN | 8/19/2002 | $ 514,000.00 | CA | CHECK WIRE | | | | |
| 18078 | 8/16/2002 | 7,596,781.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 319999615227, OUR: 2272004599XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18079 | 8/16/2002 | 10,000,468.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08430064081602 01, OUR: 0222800269IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 020815 TO 020816 RATE 1.6875 | | | | | | | | | | | | | | |
| 18080 | 8/16/2002 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001395IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET * 001395 | | | | | | | | | | | | | | |
| 18081 | 8/16/2002 | (72,600.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0266800228FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1954 | | | | | | | | | | | | | |
| 18082 | 8/16/2002 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: QJ541002288FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: THE BANK OF BERMUDA, LIMITED HAMILTON, BERMUDA BEN: ROBINSON + CO. BERMUDAREF: SQUARE ONE/BNF/CR | | | 280298 | 1FR048 | | SQUARE ONE FUND LTD | 8/16/2002 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 18083 | 8/16/2002 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0154000228FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: THE BANK OF BERMUDA, LIMITED HAMILTON, BERMUDA BEN: WHITECHAPEL MANAGEMENT LTDHAMILTON | | | 307874 | 1FR030 | | WHITECHAPEL MANAGEMENT LTD ATTN CHRISTOPHER WETHERHILL 48 PAR LA VILLERD SUITE 653 | 8/16/2002 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 18084 | 8/16/2002 | (3,313,811.00) | Investment | Overnight Sweep - Investment | YOUR: 319999613228, OUR: 2284002702ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18085 | 8/16/2002 | (11,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND084410680816020 OUR: D2222600933IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0.20816 TO 020819 RATE 1.6250 | | | | | | | | | | | | | | |
| 18086 | 8/16/2002 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: O0OQOO11141IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001141 | | | | | | | | | | | | | | |
| 18087 | 8/16/2002 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: D0000012781B | PUSH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF      CHEMICAL CO. TICKET t 001278 | | | | | | | | | | | | | | |
| 18088 | 8/16/2002 | 331.38 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974107231 OUR: 2311004107XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF¥3,313.811 AT AIP RATE-01.20Z FOR AIP INVESTMENT DATED 08/16/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18089 | 8/19/2002 | 10,668.56 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001139IB | INTEREST REF: INTEREST           COMMERCIAL PA PER      TICKET * 001139 | | | | | | | | | | | | | | |
| 18090 | 8/19/2002 | 201,500.00 | Customer | Incoming Customer Checks | DEP REF =      1249 | DEPOSIT CASH LETTERCASH LETTER 0000001249 **VALUE DATE: 08/20      183,450 08/21      17,80008/22      250 | | 1517 | | | | | | | | | | | | |
| 18091 | 8/19/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 52/08/19, OUR: 0046000231ES | BOOK TRANSFERB/0: INTERNAL ACCOUNTS PROCESSING G NEWARK DE 19713- ORG: REDACTED JEROME AND ANNE C FISHER | | | 300359 | 1F0155 | | JEROME FISHER AND ANNE FISHER J/T WROS | 8/19/2002 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 18092 | 8/19/2002 | 3,313,811.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999613228, OUR: 2282004580XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18093 | 8/19/2002 | 11,001,489.58 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC084410680819020I, OUR: 0223100299IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 020816 TO 020819 RATE 1.6250 | | | | | | | | | | | | | | |
| 18094 | 8/19/2002 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: O0OOOO1139IB | MATURITY REF: MATURITY          COMMERCIAL PAPER          TICKET t 001139 | | | | | | | | | | | | | | |
| 18095 | 8/19/2002 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0066500231FP | FEDWIRE DEBIT/A: CITY NATL BK BH LA /122016066 A/C: CITY NATIONAL BANK 90210 REF: EMCHAIS/BNF/EMILY CHAIS ACC REDACTED | | | 164137 | 1C1020 | | EMILY CHAIS | 8/19/2002 $ | (75,000.00) | CW | CHECK WIRE | | | | |
| 18096 | 8/19/2002 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0066700231FP | FEDWIRE DEBIT VIA: MELLON PIT /043000261 A/C: MERRILL LYNCH PITTSBURGH PA BNF: MICHAEL M. JACOBS REDACTED REF) MJACOBS/TIME/09.37DMAD: | | | 179875 | 1ZA933 | | MICHAEL M JACOBS | 8/19/2002 $ | (750,000.00) | CW | CHECK WIRE | | | | |
| 18097 | 8/19/2002 | (818,089.60) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0239700231FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 1956 | | | | | | | | | | | | |
| 18098 | 8/19/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14263 | | | 307947 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 18099 | 8/19/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14261 | | | 304236 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 18100 | 8/19/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14262 | | | 307943 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 18101 | 8/19/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *      14259 | | | 300145 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 18102 | 8/19/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *      14258 | | | 300141 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 18103 | 8/19/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •      14257 | | | 227267 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 18104 | 8/19/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡      14260 | | | 300866 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 18105 | 8/19/2002 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0066600231FP | FEDWIRE DEBITVIA: WELLS FARGO MN /091000019 A/C: MILES Q FITERMANREDACTED REF: FITERMAN/BNF/FIC/ACCT REDACTED MILES 0. | | | 297981 | 1F0021 | | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 8/19/2002 $ | (1,200,000.00) | CW | CHECK WIRE | | | | |
| 18106 | 8/19/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID *      14265 | | | 220253 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 18107 | 8/19/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID *      14266 | | | 236693 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 18108 | 8/19/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID *      14267 | | | 251196 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 18109 | 8/19/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡      14268 | | | 251203 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 18110 | 8/19/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID *      14269 | | | 280455 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 18111 | 8/19/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID *      14270 | | | 300870 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 18112 | 8/19/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID *      14264 | | | 108315 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 18113 | 8/19/2002 | (2,465,753.00) | Customer | Outgoing Customer Checks | | CHECK PAID •      14271 | | | 307951 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/2002 $ | (2,465,753.00) | PW | CHECK | | | | |
| 18114 | 8/19/2002 | (2,521,474.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999609231, OUR: 2314002697ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE4 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18115 | 8/19/2002 | (12,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND084505200819020I, OUR: 0223100801IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0.20819 TO 020820 RATE 1.6250 | | | | | | | | | | | | | | |
| 18116 | 8/19/2002 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: O0OOOO1320IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001320 | | | | | | | | | | | | | | |
| 18117 | 8/20/2002 | 85.45 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974081232, OUR: 2321004081XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥2,521,474 AT AIP RATE-01.22X FORAIP INVESTMENT DATED 08/19/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18118 | 8/20/2002 | 8,890.47 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001278IB | INTERESTREF: INTEREST           COMMERCIAL PAPER          TICKET t 001278 | | | | | | | | | | | | | | |
| 18119 | 8/20/2002 | 480,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0099609232FF | D. 0820B1Q8152C001992 | | | 300263 | 1CM231 | | SUSAN BITENSKY LERNER | 8/20/2002 $ | 480,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18120 | 8/20/2002 | 2,521,474.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996969231, OUR: 2312004544XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18121 | 8/20/2002 | 2,702,822.44 | Customer | Incoming Customer Checks | DEP REF *      1250 | DEPOSIT CASH LETTERCASH LETTER 0000001250R VALUE DATE: 08/20     150,00008/21 2.223,82308/22     323,70008/23     6,300 | | 1518 | | | | | | | | | | | | |
| 18122 | 8/20/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF *      907 | DEPOSIT CASH LETTERCASH LETTER 0000000907 | | | | 251211 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2002 | $   10,000,000.00 | CA | CHECK | | | | |
| 18123 | 8/20/2002 | 12,000,541.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0845052008200201, OUR: 0223200269N | NASSAU DEPOSIT TAKEN8< BERNARD L MADOFF INC.ATTN: TONY TILETNIKREF: TO REPAY YOUR DEPOSIT FR 020819 TO 020820 RATE 1.6250 | | | | | | | | | | | | | | |
| 18124 | 8/20/2002 | 14,999,975.00 | Customer | Outgoing Customer Wires | YOUR: SWF OF 02/08/20, OUR: 4794B00232FS | BOOK TRANSFER CREDITB/0: ABN AND AMRO BANK N V AMSTERDAM NETHERLANDS 1000 -EAORG: THYBO ASSET MANAGEMENT LTDBP 890GB: ABN | | | | 304157 | 1FR069 | THYBO ASSET MANAGEMENT LTD C/O UBS (LUXEMBOURG) SA ATTN: SERGE KARP P O BOX 2 | 8/20/2002 | $   14,999,975.00 | CA | CHECK WIRE | | | | |
| 18125 | 8/20/2002 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001278IB | REF: /CHGS/USD25,00/OCMT/USD50D0QD0 0 /MATURITY | | | | | | | | | | | | | | |
| 18126 | 8/20/2002 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q111600232FP | CHIPS DEBIT VIA, HSBC BANK USA 10108 A/C, MARTIN J, JR AND SYLVIA S. JOE REDACTED A/C, MARTY/BNF/FFC/ACCT REDACTED MARTIN J, JOEL | | | | 211924 | 130029 | MARTIN J JOEL PARTNERSHIP | 8/20/2002 | $   (35,000.00) | CW | CHECK WIRE | | | | |
| 18127 | 8/20/2002 | (110,000.00) | Customer | Outgoing Customer Checks | | ARTIN J, JOEL, JR. SYLVIA S. JOEL | | | | 300874 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/2002 | $   (110,000.00) | PW | CHECK | | | | |
| 18128 | 8/20/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | SSN:  0171313 | | | | 108365 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 18129 | 8/20/2002 | (2,424,630.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999622232, OUR: 2324002716ZE | CHECK PAID t 14272CHECK PAID t 14274AIP OVERNIGHT INVESTMENT | | | | | | | | | | | | | | |
| 18130 | 8/20/2002 | (2,788,486.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 016100023ZFP | AIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER.BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK | 1958 | | | | | | | | | | | | | |
| 18131 | 8/20/2002 | (14,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0846036608200201, OUR: 0223200671IN | NASSAU DEPOSIT TAKEN A/C BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20820 TO 020821 RATE 1.6250 | | | | | | | | | | | | | | |
| 18132 | 8/20/2002 | (30,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001435IB | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. TICKET # 001435 | | | | | | | | | | | | | | |
| 18133 | 8/20/2002 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0QQQQ01288IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 001288 | | | | | | | | | | | | | | |
| 18134 | 8/21/2002 | 80.82 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974104233, OUR: 2331004104XP | CLOSING LEDGER BALANCECLOSING COLLECTED BALANCEAIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•2,424,630 AT AIP RATE-01.20Z FORAIP YIELD-01.21*. EFFECTIVE YIELDREFLECTS COMPOUNDING OF INTERESTREF: INTEREST     COMMERCIAL PA | | | | | | | | | | | | | | |
| 18135 | 8/21/2002 | 1,333.39 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0Q00001435IB | COMPOUNDING OF INTERESTREF: INTEREST     COMMERCIAL PA | | | | | | | | | | | | | | |
| 18136 | 8/21/2002 | 430,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0269214233FF | T BBI-BINIMAD: 0821D3QC12DC004272 | | | | 221849 | 1ZB358 | CAROL LEDERMAN | 8/21/2002 | $   430,000.00 | CA | CHECK WIRE | | | | |
| 18137 | 8/21/2002 | 623,384.83 | Customer | Incoming Customer Checks | DEP REF *      1251 | DEPOSIT CASH LETTERCASH LETTER 0000001251L VALUE DATE: 08/21     8,67808/22     292,0310B/23     322,675 | | 1519 | | | | | | | | | | | | |
| 18138 | 8/21/2002 | 2,424,630.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996622232, OUR: 2322004572XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18139 | 8/21/2002 | 14,000,631.94 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0846036608210201, OUR: Q223300189IN | NASSAU DEPOSIT TAKEN8< BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020820 TO 020821 RATE 1.6250 | | | | | | | | | | | | | | |
| 18140 | 8/21/2002 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001435IB | MATURITYREF: MATURITY     COMMERCIAL PAPER      TICKET #001435 | | | | | | | | | | | | | | |
| 18141 | 8/21/2002 | (5,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0104600233FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P HARDEN,PATRICE AULD1012REF: MARDAULD/BNF/JAMES P HARDEN,PATRICE AULD. | | | | 241461 | 1A0044 | PATRICE M AULD | 8/21/2002 | $   (5,500.00) | CW | CHECK WIRE | | | | |
| 18142 | 8/21/2002 | (5,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0104700233FP | CHIPS DEBITVIA, CITIBANK/0008A/C: JAMES P HARDEN,PATRICE AULD1012REF: MARDAULD/BNF/JAMES P HARDEN,PATRICE AULD. | | | | 220702 | 1M0024 | JAMES P MARDEN | 8/21/2002 | $   (5,500.00) | CW | CHECK WIRE | | | | |
| 18143 | 8/21/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 01Q5000233FP | FEDWIRE DEBITVIA: FIRST UNION FL/0630002I A/C: MAF ASSOCIATESFLORIDA 33410BEN: HARK FREEMANREDACTEDREF: MAFASSOCIMAD: | | | | 133814 | 1F0084 | MAF ASSOCIATES LLC MARK FREEMAN | 8/21/2002 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 18144 | 8/21/2002 | (670,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0104900233FP | CHIPS DEBITVIA: CITIBANK/0008A/C: GF INVESTMENT,L.L.C 10022REF: GFINVSSN:  0184559 | | | | 246996 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/21/2002 | $   (670,000.00) | CW | CHECK WIRE | | | | |
| 18145 | 8/21/2002 | (930,941.74) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0315500233FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK FEDWIRE DEBITVIA: STERLING NYC/026007773A/C: THE POUND GROUP10170 REF: POUND/TIME/10:40IMAD: 0821B1QGC08C001654 | 1960 | | | | | | | | | | | | | |
| 18146 | 8/21/2002 | (1,100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0104800233FP | FEDWIRE DEBITVIA: CITIBANK NEV LAKES/122401710A/C: JOHN AND GLADYS FUJIWARAREDACTED REF: FUJIWARAMAD: | | | | 179580 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 8/21/2002 | $   (1,100,000.00) | CW | CHECK WIRE | | | | |
| 18147 | 8/21/2002 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 01Q4500233FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JOHN AND GLADYS FUJIWARA J/T WROS | | | | 300355 | 1F0126 | JOHN FUJIWARA & GLADYS FUJIWARA J/T WROS | 8/21/2002 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 18148 | 8/21/2002 | (2,000,000.00) | Investment | Outgoing Customer Wires | YOUR: JODI, OUR: 0184400233FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BEAR STEARNS AND CO NEW YORK, N.Y.   10041BEN: CAROL LEDERMANREDACTEDREF: LEDERCARSSN: | | | | 108579 | 1ZB358 | CAROL LEDERMAN | 8/21/2002 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 18149 | 8/21/2002 | (2,394,035.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999605233, OUR: 2334Q02698ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEa CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18150 | 8/21/2002 | (10,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0847169708210201, OUR: 0223300803IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020821 TO 020822 RATE 1.6875 | | | | | | | | | | | | | | |
| 18151 | 8/21/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001292IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001292 | | | | | | | | | | | | | | |
| 18152 | 8/22/2002 | 81.13 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974103234, OUR: 2341004103XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•2,394,035 AT AIP RATE-01.22X FORAIP INVESTMENT DATED 08/21/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18153 | 8/22/2002 | 9,916.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0Q00001015IB | INTERESTREF: INTEREST * 001015 | | | | | | | | | | | | | | |
| 18154 | 8/22/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/08/22, OUR: 0039100234ES | BOOK TRANSFER0/B: J.P. MORGAN PRIVATE BANK N.A.BOCA RATON FL 33432-ORG: /00001000496REDACTED 8.OR SANDRA F HEREF: F | | | | 300367 | 1H0082 | REDACTED SANDRA HEINE J/T WROS | 8/22/2002 | $   200,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18155 | 8/22/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 08/22/02, OUR: 0048100234ET | BOOK TRANSFER CREDITB/0: ANDOVER ASSOCIATES L PWHITE PLAINS NY 10601-3104REF: /BNF/FBO: ANDOVER ASSOCIATES L.P. A/C #-3A-0061-3-0 | | | | 90213 | 1A0061 | ANDOVER ASSOCIATES L P C/O DANZIGER & MARKHOFF | 8/22/2002 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 18156 | 8/22/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 02082245051, OUR: 0302209234FF | FEDWIRE CREDITVIA: FIRST UNION BANK OF CONNECTIC/021101108B/0: ARNOLD J HANGENBDACTREDREF: CHASE NYC/CTR/BNF-DEPOSIT CASH LETTERCASH LETTER 0000001252*VALUE DATE: 08/22      5.00008/23 | | | | 219750 | 1ZB440 | ARNOLD J MANGEN MILDRED MANGEN JT WROS | 8/23/2002 | $   500,000.00 | JRNL | CHECK WIRE | | | | |
| 18157 | 8/22/2002 | 605,640.00 | Customer | Incoming Customer Checks | DEP REF 1      1252 | 0000001252*VALUE DATE: 08/22      5.00008/23 599,6400/26       9800/8/27      20 | | | 1520 | | | | | | | | | | | |
| 18158 | 8/22/2002 | 1,581,483.78 | Customer | Incoming Customer Wires | YOUR: 8-082102-12-44, OUR: 3937600234FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | 260389 | 1J0054 | NTC & CO. FBO DOUGLAS DEAN JOHNSON -30506 | 8/22/2002 | $   1,581,483.78 | JRNL | CHECK WIRE | | | | |
| 18159 | 8/22/2002 | 2,394,035.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996605233, OUR: 2333204554XN | | | | | | | | | | | | | | | | |
| 18160 | 8/22/2002 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: ROPESGRA/0008214, OUR: 0290800234FF | Aiq002HC001535 | | | | 164238 | 1EM436 | HMZ PERSONAL TRUST C/O ROPES & GRAY ATTN ROBERT SHAPIRO | 8/23/2002 | $   2,500,000.00 | JRNL | CHECK WIRE | | | | |
| 18161 | 8/22/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 08/22/02, OUR: 0029100234ET | BOOK TRANSFER CREDITB/0: BEACON ASSOCIATES LLC X DANZIGMAIN STREET WHITE PLAINS NY 10601REF: /BNF/FBO: BEACON ASSOCIATES, LLC A/C | | | | 241464 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 8/22/2002 | $   4,000,000.00 | CA | CHECK WIRE | | | | |
| 18162 | 8/22/2002 | 10,000,000.00 | Customer | Incoming Customer Wires | DEP REF *      908 | DEPOSIT CASH LETTERCASH LETTER OOOOOQ9908 | | | | 303708 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/22/2002 | $   10,000,000.00 | CA | CHECK | | | | |
| 18163 | 8/22/2002 | 10,000,468.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC084716970822021, OUR: 0223400243IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 02082 1 TO 020822 RATE 1.6875 | | | | | | | | | | | | | | | |
| 18164 | 8/22/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001Q15IB | MATURITYREF: MATURITYTICKET * 001015 | | | | | | | | | | | | | | | |
| 18165 | 8/22/2002 | (2,000,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID 1      14276 | | | | 297883 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 8/22/2002 | $   (2,000,000.00) | CW | CHECK | | | | |
| 18166 | 8/22/2002 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0109800234FP | CHIPS DEBITVIA: BANK LEUMI USA/0279A/C. BANK LEUMI LE ISRAEL BRANCH 9/JERUSALEMREN. RUTH AMIRP.O.B. 7828REF: AMIRRUTHSSN: 0189961 | | | | 297967 | 1FN024 | MAGNIFY INC/ KURT BRUNNER ATTY AT LAW | 8/22/2002 | $   (150,000.00) | CW | CHECK WIRE | | | | |
| 18167 | 8/22/2002 | (785,812.50) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0298200234FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 1962 | | | | | | | | | | | | | |
| 18168 | 8/22/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0109900234FP | BOOK TRANSFER DEBITA/C: 006619803NEW YORKORG: BERNARD L MADOFF3885 THIRD AVENUEREF: GOLDFARB | | | | 307887 | 1G0087 | LILLIAN BERMAN GOLDFARB | 8/23/2002 | $   (1,000,000.00) | CA | CHECK WIRE | | | | |
| 18169 | 8/22/2002 | (5,369,154.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999672234, OUR: 2344002722ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 18170 | 8/22/2002 | (10,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOOOQ01270IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF      CHEMICAL CP.TICKET • 001270 | | | | | | | | | | | | | | | |
| 18171 | 8/22/2002 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND084828950822020 1, OUR: 0223400717IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020822 TO 020823 RATE 1.6250 | | | | | | | | | | | | | | | |
| 18172 | 8/22/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001087IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001087 | | | | | | | | | | | | | | | |
| 18173 | 8/23/2002 | 183.45 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974120235, OUR: 2351004120XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•5,369,154 AT AIP RATE-01.23% FORAIP INVESTMENT DATED 08/22/02 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 18174 | 8/23/2002 | 11,569.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001141IB | INTERESTREF: INTERESTTICKET * 001141 | | | | | | | | | | | | | | | |
| 18175 | 8/23/2002 | 27,465.00 | Customer | Incoming Customer Wires | YOUR: 8-082202-17-29, OUR: 4125400235FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | | 11467 | 1ZR186 | NTC & CO. FBO MICHAEL M JACOBS (98747) | 8/23/2002 | $   27,465.00 | CA | CHECK WIRE | | | | |
| 18176 | 8/23/2002 | 125,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0298008235FF | 0823B1Q8155C006045 | | | | 304256 | 1L0198 | WENDY VANDERBILT LEHMAN | 8/26/2002 | $   125,000.00 | CA | CHECK WIRE | | | | |
| 18177 | 8/23/2002 | 537,303.00 | Customer | Incoming Customer Checks | DEP REF 1      1253 | DEPOSIT CASH LETTERCASH LETTER 0000001253VALUE DATE: 08/23      400,0000B/26      137,303 | | | 1521 | | | | | | | | | | | | |
| 18178 | 8/23/2002 | 635,000.00 | Customer | Incoming Customer Wires | YOUR: 8-082202-17-36, OUR: 4125200235FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | | 211562 | 1CM381 | NTC & CO. FBO FRED SCHWARTZ (944793) | 8/23/2002 | $   635,000.00 | CA | CHECK WIRE | | | | |
| 18179 | 8/23/2002 | 1,600,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/08/23, OUR: 0247700235ES | BOOK TRANSFER(B/0: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: 0000015180GREENWICH SENTRY LPREF: FBO-GREENWICH SENTRY LP A/C6- | | | | 164327 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 8/26/2002 | $   1,600,000.00 | CA | CHECK WIRE | | | | |
| 18180 | 8/23/2002 | 2,999,975.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/08/23, OUR: 6504000235FS | BOOK TRANSFER CREDITB/0: ABN AMRO BANK N V AMSTERDAM NETHERLANDS 1000 -EAORG: THYBO ASSET MANAGEMENT LTDBP 890GB: ABN RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 307879 | 1FR069 | THYBO ASSET MANAGEMENT LTD C/O UBS (LUXEMBOURG) SA ATTN: SERGE KARP P O BOX 2 | 8/23/2002 | $   2,999,975.00 | CA | CHECK WIRE | | | | |
| 18181 | 8/23/2002 | 5,369,154.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999672234, OUR: 2342004573XN | REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 18182 | 8/23/2002 | 15,000,677.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC084828950823020 1, OUR: 0223500389IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 020822 TO 020823 RATE 1.6250 | | | | | | | | | | | | | | | |
| 18183 | 8/23/2002 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001141IB | MATURITYREF: MATURITY TICKET * 001141 | | | | | | | | | | | | | | | |
| 18184 | 8/23/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0230500235FP | FEDWIRE DEBITVIA: WELLS FARGO WEST /102000076 A/C: MELVIN W. KNYPER REDACTED REF: KNYPER PHONE ADVISE CALL ROXAN NE REEVES REDACTED | | | | 297038 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 8/23/2002 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 18185 | 8/23/2002 | (1,617,816.53) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR: 0584100235FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 1964 | | | | | | | | | | | | | |
| 18186 | 8/23/2002 | (4,979,823.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999992235, OUR: 2354002685ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 18187 | 8/23/2002 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND084927110823020 1, OUR: 0223500817IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20823 TO 020826 RATE 1.6250 | | | | | | | | | | | | | | | |
| 18188 | 8/23/2002 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001173IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET 1 001173 | | | | | | | | | | | | | | | |
| 18189 | 8/26/2002 | 506.28 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974058238, OUR: 2381004058XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF •4,979,823 AT AIP RATE-01.22X FORAIP INVESTMENT DATED 08/23/02 AIPREFERENCE-31Y9999592235 | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18190 | 8/26/2002 | 1,778.09 | Investment | Commercial Paper - Return of Principal & Interest | OUR: D00ODQ1270IB | INTERESTREF: INTEREST          COMMERCIAL PA PER          TICKET t 001270 | | | | | | | | | | | | | | |
| 18191 | 8/26/2002 | 11,569.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: DOOOOO1320IB | INTERESTREF: INTEREST TICKET t 001320 | | | | | | | | | | | | | | |
| 18192 | 8/26/2002 | 125,000.00 | Customer | Incoming Customer Wires | YOUR: t O/B BK OF 5YC, OUR: 04Q8JQ3238FF | BW IMAD: 0826I1Q8153C007215 | | | 227289 | 1L0198 | | WENDY VANDERBILT LEHMAN | 8/27/2002 | $         125,000.00 | CA | CHECK WIRE | | | | |
| 18193 | 8/26/2002 | 160,000.00 | Customer | Incoming Customer Wires | YOUR: O B HSBC USA OUR: 0I4290IQ338FP | FEDWIRE CREDIT VIA: HSBC BANK USA /021001088 B/Os DAVID MARZOUK REDACTED 1840 REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY | | | 304264 | 1M0179 | | DAVID MARZOUK | 8/26/2002 | $         160,000.00 | JRNL | CHECK WIRE | | | | |
| 18194 | 8/26/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0385202I38FF | C004544 | | | 230004 | 1CM669 | | RC ASSOCIATES LLP ROBERT COLEMAN GENERAL PARTNER | 8/27/2002 | $         300,000.00 | CA | CHECK WIRE | | | | |
| 18195 | 8/26/2002 | 452,747.47 | Customer | Incoming Customer Wires | YOUR: O/B CITY MIAMI, OUR: 02674142338FF | IMAD: 0826F6B7021CO00101 | | | 282987 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 8/26/2002 | $         452,747.47 | CA | CHECK WIRE | | | | |
| 18196 | 8/26/2002 | 1,300,643.23 | Customer | Incoming Customer Checks | DEP REF t          1254 | DEPOSIT CASH LETTERCASH LETTER 0000001254 XVALUE DATE: 08/26          272,674 08/27          499,727 08/28          508,842 08/29          19,400 | | | 1522 | | | | | | | | | | | |
| 18197 | 8/26/2002 | 4,979,823.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999592235, OUR: 2352004517XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18198 | 8/26/2002 | 10,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001270IB | MATURITYREF: MATURITY          COMMERCIAL PAPER          TICKET t 001270 | | | | | | | | | | | | | | |
| 18199 | 8/26/2002 | 20,002,708.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08492711082602I01, OUR: 0223800467IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02082 3 TO 02082b RATE 1.6250 | | | | | | | | | | | | | | |
| 18200 | 8/26/2002 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000132QIB | MATURITYREF: MATURITY TICKET t 001320 | | | | | | | | | | | | | | |
| 18201 | 8/26/2002 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID t          14289 | | | 297885 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 8/26/2002 | $          (2,500.00) | CW | CHECK | | | | |
| 18202 | 8/26/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •          14283 | | | 304240 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/26/2002 | $        (986,301.00) | PW | CHECK | | | | |
| 18203 | 8/26/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #          14282 | | | 280467 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/26/2002 | $        (986,301.00) | PW | CHECK | | | | |
| 18204 | 8/26/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID t          14281 | | | 251214 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/26/2002 | $        (986,301.00) | PW | CHECK | | | | |
| 18205 | 8/26/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID t          14280 | | | 220257 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/26/2002 | $        (986,301.00) | PW | CHECK | | | | |
| 18206 | 8/26/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •          14279 | | | 108396 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/26/2002 | $        (986,301.00) | PW | CHECK | | | | |
| 18207 | 8/26/2002 | (1,474,750.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 02391Q0238FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1966 | | | | | | | | | | | | | | |
| 18208 | 8/26/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID *          14288 | | | 307954 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/26/2002 | $     (1,972,602.00) | PW | CHECK | | | | |
| 18209 | 8/26/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID *          14284 | | | 133956 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/26/2002 | $     (1,972,602.00) | PW | CHECK | | | | |
| 18210 | 8/26/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID *          14287 | | | 300155 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/26/2002 | $     (1,972,602.00) | PW | CHECK | | | | |
| 18211 | 8/26/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID *          14285 | | | 300151 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/26/2002 | $     (1,972,602.00) | PW | CHECK | | | | |
| 18212 | 8/26/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q093300238FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA /122016066 A/C: THE POPHAM CO. 90210 REF: CITYNAT3/TIME/10:03 IMAD: 0826I0GC01C001055 | | | 280509 | 1P0031 | | THE POPHAM COMPANY | 8/26/2002 | $     (2,000,000.00) | CW | CHECK WIRE | | | | |
| 18213 | 8/26/2002 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0093100238FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA /122016066 A/C: THE BRIGHTON CO. 90210REF: CITYNAT2/TIME/10:03 IMAD: 0826I0GC01CO01054 | | | 280123 | 1B0061 | | THE BRIGHTON COMPANY | 8/26/2002 | $     (3,000,000.00) | CW | CHECK WIRE | | | | |
| 18214 | 8/26/2002 | (3,645,926.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999629238, OUR: 2384002726ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18215 | 8/26/2002 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0093200238FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA /122016066 A/C: THE LAMBETH CO. CA, 90210 REF: CITYNAT1/TIME/10:03 IMAD: 0826I0GC01C001053 | | | 304208 | 1L0002 | | THE LAMBETH CO C/O STANLEY CHAIS | 8/26/2002 | $     (6,000,000.00) | CW | CHECK WIRE | | | | |
| 18216 | 8/26/2002 | (12,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08500203082602I01, OUR: 0223800849HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20826 TO 020827 RATE 1.6875 | | | | | | | | | | | | | | |
| 18217 | 8/26/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001087IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET t 001087 | | | | | | | | | | | | | | |
| 18218 | 8/27/2002 | 132.67 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974128239 OUR: 2391004126XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF •,645,926 AIP RATE-01.31X FOR AIP INVESTMENT DATED 08/26/02 AIP REFERENCE-31Y9999629238 | | | | | | | | | | | | | | |
| 18219 | 8/27/2002 | 13,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001288IB | INTEREST REF:  INTEREST TICKET t 001288 | | | | | | | | | | | | | | |
| 18220 | 8/27/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: NONREF, OUR: 03012072381FF | FEDWIRE CREDITVIA: BANK OF NEW YORK /021000018 B/O: 0087102b MYRNA LEE PINTO REV TR REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF | | | 300327 | 1EM427 | | MYRNA LEE PINTO & SIDNEY KAPLAN TRUSTEE MYRNA LEE PINTO REVOCABLE TST | 8/28/2002 | $         300,000.00 | CA | CHECK WIRE | | | | |
| 18221 | 8/27/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: FW0486723922154, OUR: 0296807239FF | C001241 | | | 259198 | 1EM381 | | ASPEN FINE ARTS CO C/O KNYPER | 8/28/2002 | $         400,000.00 | CA | CHECK WIRE | | | | |
| 18222 | 8/27/2002 | 1,150,000.00 | Customer | Incoming Customer Checks | DEP REF t          1255 | DEPOSIT CASH LETTERCASH LETTER 0000001255 XVALUE DATE: 08/27          50,000 08/28          388,000 08/29          691,000 08/30          21,000 | | | 1523 | | | | | | | | | | | |
| 18223 | 8/27/2002 | 3,645,926.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999629238, OUR: 2382004560XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18224 | 8/27/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF t          909 | DEPOSIT CASH LETTERCASH LETTER 0000000909 | | | 251218 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/27/2002 | $    10,000,000.00 | CA | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18225 | 8/27/2002 | 12,500,585.94 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0850020308270201, OUR: 0223900205IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 020826 TO 020827 RATE 1.6875 | | | | | | | | | | | | | | |
| 18226 | 8/27/2002 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001288IB | MATURITYREF: MATURITY TICKET # 001288 | | | | | | | | | | | | | | |
| 18227 | 8/27/2002 | (27,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0096300239FP | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PA TRICE AULD, | | | | 304260 | 1M0024 | JAMES P MARDEN | 8/27/2002 | $ (27,500.00) | CW | CHECK WIRE | | | | |
| 18228 | 8/27/2002 | (39,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0096200239FP | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PA TRICE AULD, | | | | 204674 | 1A0044 | PATRICE M AULD | 8/27/2002 | $ (39,000.00) | CW | CHECK WIRE | | | | |
| 18229 | 8/27/2002 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14278 | | | | 108380 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/26/2002 | $ (220,000.00) | PW | CHECK | | | | |
| 18230 | 8/27/2002 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0096000239FP | BOOK TRANSFER DEBIT A/C: JULES V LANE DBS REDACTED ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: LANEJULES | | | | 307958 | 1L0095 | DR JULES LANE | 8/27/2002 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 18231 | 8/27/2002 | (864,084.58) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0096100239FP | FEDWIRE DEBIT VIA: MELLON PIT /043QQ0261 A/C: MERRILL LYNCH DEL MAR,CA 92625 REF: CROULNEW/BNF/FFC/CROUL FAMILY TRUST ACCT | | | | 297929 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 8/27/2002 | $ (864,084.58) | CW | CHECK WIRE | | | | |
| 18232 | 8/27/2002 | (2,246,540.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999617239, OUR: 2394002711ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18233 | 8/27/2002 | (5,262,490.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0269200239FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1968 | | | | | | | | | | | | | |
| 18234 | 8/27/2002 | (8,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0851013308270201, OUR: 0223900789IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20827 TO 020828 RATE 1.6875 | | | | | | | | | | | | | | |
| 18235 | 8/27/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001171IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001171 | | | | | | | | | | | | | | |
| 18236 | 8/28/2002 | 80.50 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974110240 OUR: 2401004110XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF •2,246,540 AT AIP RATE-01.29X FOR AIP INVESTMENT DATED 08/27/02 AIP REFERENCE-31Y9999617239 | | | | | | | | | | | | | | |
| 18237 | 8/28/2002 | 9,916.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001292IB | INTEREST REF: INTEREST TICKET # 001292 | | | | | | | | | | | | | | |
| 18238 | 8/28/2002 | 149,000.00 | Customer | Incoming Customer Wires | YOUR: 8-082702-2-5, OUR: 3669300240FC | CHIPS CREDITVIA: BANK OF NEW YORK /0001 B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY FEDWIRE CREDITVIA: MELLON BANK | | | | 227182 | 1K0128 | NTC & CO. FBO FRANK J KLEIN (073276) | 8/28/2002 | $ 149,000.00 | CA | CHECK WIRE | | | | |
| 18239 | 8/28/2002 | 840,000.00 | Customer | Incoming Customer Wires | YOUR: Q/B MELLON PIT, OUR: 0107107240FF | N.A. /043000261B/0: TE MARZOUK JTWROS 40 REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: | | | | 304268 | 1M0179 | DAVID MARZOUK | 8/28/2002 | $ 840,000.00 | CA | CHECK WIRE | | | | |
| 18240 | 8/28/2002 | 930,574.62 | Customer | Incoming Customer Wires | YOUR: 8-082702-2-66, OUR: 3669200240FC | FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: | | | | 300287 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 8/28/2002 | $ 930,574.62 | CW | CHECK WIRE | | | | |
| 18241 | 8/28/2002 | 999,990.00 | Customer | Incoming Customer Wires | YOUR: 8-082702-2-65, OUR: 3669000240FC | FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | | 307974 | 1M0180 | NTC & CO. FBO DAVID MARZOUK (030505) | 8/28/2002 | $ 999,990.00 | JRNL | CHECK WIRE | | | | |
| 18242 | 8/28/2002 | 2,246,540.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999617239, OUR: 2392004538XN | REDEMPTION OF J.P. MORGAN/CHASE 8 CO. COMMERCIAL PAPER. RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | | | | | | | | | | | |
| 18243 | 8/28/2002 | 5,858,315.24 | Customer | Incoming Customer Checks | DEP REF ı     1256 | DEPOSIT CASH LETTERCASH LETTER 0000001256**VALUE DATE: 08/28     5,305,00008/29     487,31508/30     64,68009/03     1,320 | 1524 | | | | | | | | | | | | | |
| 18244 | 8/28/2002 | 8,000,375.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0851013308280201, OUR: 0223400022SN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020827 TO 020828 RATE 1.6875 | | | | | | | | | | | | | | |
| 18245 | 8/28/2002 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: 364, OUR: 3960100240FC | CHIPS CREDITVIA: ABN AMRO BANK N V/0958B/0: OPTIMAL MULTIADVISORS LTD SUSSEREISREF: NBBK-BERNARD L MADOFF HEW YORKNY 10022- | | | | 241556 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 8/29/2002 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 18246 | 8/28/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001292IB | MATURITY REF: MATURITYTICKET * 001292 | | | | | | | | | | | | | | |
| 18247 | 8/28/2002 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID f     14292 | | | | 211440 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 8/28/2002 | $ (2,500.00) | CW | CHECK | | | | |
| 18248 | 8/28/2002 | (4,320.05) | Other | Bank Charges | OUR ı Q000000013555582400CX | DEFICIT BALANCE FEE CAA DEFICIENCY FEES FOR 07/2002 | | | | | | | | | | | Bank Charge | | | |
| 18249 | 8/28/2002 | (16,000.00) | Customer | Outgoing Customer Wires | YOUR:JODI OUR: 0105000240FP | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: COUTTS AND COMPANY LONDON El SEG, ENGLAND BEN: JENNIFER PRIESTLY ENGLAND REF: PRIESTLY CHIPS DEBITVIA: HSBC BANK USA /0108 A/C: | | | | 241546 | 1FN056 | JENNIFER PRIESTLEY REDACTED | 8/28/2002 | $ (16,000.00) | CW | CHECK WIRE | | | | |
| 18250 | 8/28/2002 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR:JODI OUR: 0105800240FP | HERBERT AND ALICE BARBANELREDACTED REF: HABARBANEL SSN: REDACTED | | | | 297893 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 8/28/2002 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 18251 | 8/28/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14291 | | | | 304244 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/28/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18252 | 8/28/2002 | (1,207,176.22) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING, OUR: 0312400240FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 1970 | | | | | | | | | | | | | |
| 18253 | 8/28/2002 | (13,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0852027408280201, OUR: 0224000711IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20828 TO 020829 RATE 1.6875 | | | | | | | | | | | | | | |
| 18254 | 8/28/2002 | (18,912,021.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999613240, OUR: 2404002709ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18255 | 8/28/2002 | (25,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOQQ011508IB | DEBIT MEMORANDUMREF: PURCHASE OF | | | | | | | | | | | | | | |
| 18256 | 8/29/2002 | 682.93 | Investment | Overnight Sweep - Return of Principal & Interest | YOURa 31Y9974104241, OURa 2411004104XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•18,912,021 AT AIP RATE-01.30X FORAIP INVESTMENT DATED 08/28/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18257 | 8/29/2002 | 9,916.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001067IB | YIELD-01.31X, EFFECTIVE YIELDREFLECTS COMPOUNDING OF INTERESTINTEREST | | | | | | | | | | | | | | |
| 18258 | 8/29/2002 | 37,914.22 | Customer | Incoming Customer Wires | YOUR: 0/B MELLON PIT, OUR ı Q32610N241FF | REF : INTERESTICKET « 00108TFEDWIRE CREDITVIAa MELLON BANK N.A./043000261B/0a BACHOW INNOVATIVE MASTER FUNDIMLA CYNWYD PA 19004-RT,SHIRLEY ZE MSKY,VICTOR PERLMA/ACIMAD: | | | | 277695 | 1Z0029 | RANDI ZEMSKY FAMILY TRUST SHIRLEY ZEMSKY, VICTOR PERLMAN TRUSTEES | 8/30/2002 | $ 37,914.22 | CA | CHECK WIRE | | | | |
| 18259 | 8/29/2002 | 3,246,934.89 | Customer | Incoming Customer Checks | DEP REF ı     1257 | DEPOSIT CASH LETTERCASH LETTER 0000001257VALUE DATE: 08/29 082903QC120C0054760EDEPOSIT CASH LETTERCASH LETTER 0000001257XVALUE DATE: 08/29 | 1525 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18260 | 8/29/2002 | 13,000,609.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08S2027408290201, OURs: 0224100405IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MAD OFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02082 8 TO 020829 RATE 1.6875 | | | | | | | | | | | | | |
| 18261 | 8/29/2002 | 18,912,021.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOURs: 31Y9999613240, OURs: 2402004530XN | REFs TO REPAY YOUR DEPOSIT FR 020828 TO 020829 RATE 1.6875RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | |
| 18262 | 8/29/2002 | 30,000,000.00 | Investment | Certificate of Deposit & Interest | OURs 00000010870IB | MATURITY REF: MATURITY TICKET # 001087 | | | | | | | | | | | | | |
| 18263 | 8/29/2002 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14292 | | | 211450 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 8/29/2002 | $ (2,500.00) | CW | CHECK | | | | |
| 18264 | 8/29/2002 | (175,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OURs 0090700241FP | TICKET t 001087CHECK PAID # 14294FEDWIRE DEBIT VIA: COMMERCE NORTH/021200957A/C: ERIC LIPKINREDACTED REF: ERICLIPHAD: | | | 280474 | 1L0092 | ERIC LIPKIN | 8/29/2002 | $ (175,000.00) | CW | CHECK WIRE | | | | |
| 18265 | 8/29/2002 | (851,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0267300241FP | BOOK TRANSFER DEBIT A/C: CHASE HANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1972 | | | | | | | | | | | | |
| 18266 | 8/29/2002 | (5,730,361.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999612241, OUR: 2414002708ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. HORGAN CHASE# CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 18267 | 8/29/2002 | (19,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08S3125908290201, OUR: 0224100783IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020829 TO 020830 RATE 1.7500 | | | | | | | | | | | | | |
| 18268 | 8/29/2002 | (40,000,000.00) | Investment | Certificate of Deposit & Interest | OUR: 0000001010IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001010 | | | | | | | | | | | | | |
| 18269 | 8/30/2002 | 210.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974122242, OUR: 2421004122XP | AIP INTEREST PAYHENTINTEREST ON PRINCIPAL OF \$5,730,361 AT AIP RATE-01.32X FORAIP INVESTMENT DATED 08/29/02 AIPREFERENCE- | | | | | | | | | | | | | |
| 18270 | 8/30/2002 | 11,569.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001173IB | INTERESTREF: INTERESTSTICKET t 001173 | | | | | | | | | | | | | |
| 18271 | 8/30/2002 | 25,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 5090500242FC | CHIPS CREDITVIA: CITIBANK/0008B/0: RITA D GRAYBOU REDACTED REF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400I1703 FEDWIRE CREDITVIA: WELLS FARGO | | | 283046 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 8/30/2002 | $ 25,000.00 | CA | CHECK WIRE | | | | |
| 18272 | 8/30/2002 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: FW0272324269564, OUR: 0288907242FF | BANK/321270742B/0: LYLE BERMAN REVOCABLE REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 164024 | 1B0015 | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 8/30/2002 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 18273 | 8/30/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B ALLFIRST BAN, OUR: G4909Q3242FF | 1C001767 | | | 311173 | 1G0111 | GEWIRZ PARTNERSHIP | 9/3/2002 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 18274 | 8/30/2002 | 120,730.00 | Customer | Incoming Customer Checks | DEP REF #     1258 | DEPOSIT CASH LETTERCASH LETTER 0000001258*VALUE DATE: 08/30    50,00009/03    62,73009/04     3,000 | 1526 | | | | | | | | | | | | |
| 18275 | 8/30/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR:O/B NORTHERN TR, OUR: 0193913242FF | 000081 | | | 304271 | 1R0172 | RAR ENTREPRENEURIAL FUND | 8/30/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 18276 | 8/30/2002 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR:O/B NORTHERN TR, OUR: 0138414242FF | : 0830F6QC771C000047 | | | 307982 | 1R0172 | RAR ENTREPRENEURIAL FUND | 8/30/2002 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 18277 | 8/30/2002 | 5,730,361.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999612241, OUR: 2402045490XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 18278 | 8/30/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #     910 | DEPOSIT LETTERCASH LETTER 0000000910 | | | 251226 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 18279 | 8/30/2002 | 14,000,000.00 | Customer | Incoming Customer Wires | YOUR: FW0272324264464, OUR: 0154002242FF | FEDWIRE CREDITVIA: WELLS FARGO BANK N.A./091000019B/0: DORADO INVESTMENT COEDINA/ MN 55436REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 90302 | 1D0026 | DORADO INVESTMENT COMPANY | 8/30/2002 | $ 14,000,000.00 | CA | CHECK WIRE | | | | |
| 18280 | 8/30/2002 | 19,000,923.61 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08S3125908300201 OUR: 0224200263IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02082 9 TO 020830 RATE 1.7500 | | | | | | | | | | | | | |
| 18281 | 8/30/2002 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000011173IB | MATURITYREF: MATURITY TICKET • 001173 | | | | | | | | | | | | | |
| 18282 | 8/30/2002 | (223,252.78) | Other | Outgoing Customer Checks | | CHECK PAID •     1731 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 18283 | 8/30/2002 | (1,221,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 05523Q0242FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1974 | | | | | | | | | | | | | |
| 18284 | 8/30/2002 | (4,396,425.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999616242, OUR: 2424Q02711ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 18285 | 8/30/2002 | (15,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR; 0063200242FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: BANK OF BERMUDA (LUXEMBOURG) S.L-2449 LUXEMBOURG, LUXEMBOURG REF:   LAGOON D LAGOON | | | 297976 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 8/30/2002 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |
| 18286 | 8/30/2002 | (21,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08S3782908300201, OUR: 0224200855IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20830 TO 020903 RATE 1.7500 | | | | | | | | | | | | | |
| 18287 | 8/30/2002 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000889IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET # 000889 | | | | | | | | | | | | | |
| 18288 | 9/3/2002 | 639.92 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974129245 Our: 2461004129XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF \$4,396,425 AT AIP RATE-01.31X FOR AIP INVESTMENT DATED 08/30/02 AIPREFERENCE- | | | | | | | | | | | | | |
| 18289 | 9/3/2002 | 16,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR:00000001171IB | INTERESTREF: INTEREST TICKET # 001171 | | | | | | | | | | | | | |
| 18290 | 9/3/2002 | 150,000.00 | Customer | Incoming Customer Wires | YOUR:051 OF 02/09/03, OUR:0149100246ES | BOOK TRANSFERB/0:   INTERNAL ACCOUNTS PROCESSING G NEWARK DE 19713-ORG:  Q64955000 MARLENE BARASCH STRAUSS | | | 89552 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 9/3/2002 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 18291 | 9/3/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR:051 OF 02/09/03, OUR:0144500246ES | BOOK TRANSFERB/0:   INTERNAL ACCOUNTS PROCESSING G NEWARK DE 19713-ORG: :Q64956000HAROLD L STRAUSS | | | 218433 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 9/3/2002 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 18292 | 9/3/2002 | 700,000.00 | Customer | Incoming Customer Wires | YOUR:00025600166 3 OUR:0420708246FF | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/0: SQUARE ONE FUND LTD UNKNOWNREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | 293348 | 1FR048 | SQUARE ONE FUND LTD | 9/3/2002 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 18293 | 9/3/2002 | 1,233,786.06 | Customer | Incoming Customer Checks | DEP REF #     1259 | 0000001259XVALUE DATE:  09/04    796,4*209/05  411,10309/06    26,240 | 1527 | | | | | | | | | | | | |
| 18294 | 9/3/2002 | 1,950,000.00 | Customer | Incoming Customer Wires | YOUR: SW004010202 2-PHE, OUR: 2756500246FC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN 8 CO/0408B/0: ANGLO IRISH BANK (SUISSE) S.A.GENEVEREF: NBBK-BERNARD L MADOFF NEW | | | 227592 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 9/3/2002 | $ 1,950,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18295 | 9/3/2002 | 4,000,000.00 | | Incoming Sweep Wires | YOUR: SUBFROMHERMES, OUR: 5276200246FC | CHIPS CREDITVIA: CITIBANKooooB/0: HERMES WORLD U.S. FDREF. NBBK-BERNARD L MADOFF NEW YORKNY 10022/4834/AC-000140081703 BNF-LAGOON RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER | | | 254329 | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 9/3/2002 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 18296 | 9/3/2002 | 4,396,425.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999616242, OUR: 2422004566XN | | | | | | | | | 9/3/2002 | | | | | | | |
| 18297 | 9/3/2002 | 21,004,083.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC085378290090320I, OUR: 0224600275IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR OZ0830 TO 020903 RATE: 1.7500 | | | | | | | 9/3/2002 | | | | | | | |
| 18298 | 9/3/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000QG011711IB | MATURITYREF: MATURITYTICKET * 001171 | | | | | | | 9/3/2002 | | | | | | | |
| 18299 | 9/3/2002 | (489.00) | Customer | Outgoing Customer Checks | CHECK PAID •    14301 | | | | 259439 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (489.00) | PW | CHECK | | | | |
| 18300 | 9/3/2002 | (1,955.00) | Customer | Outgoing Customer Checks | CHECK PAID t    14308 | | | | 259452 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (1,955.00) | PW | CHECK | | | | |
| 18301 | 9/3/2002 | (2,500.00) | Customer | Outgoing Customer Checks | CHECK PAID *    14325 | | | | 221955 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 9/3/2002 | $ (2,500.00) | CW | CHECK | | | | |
| 18302 | 9/3/2002 | (3,421.00) | Customer | Outgoing Customer Checks | CHECK PAID t    14299 | | | | 312195 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (3,421.00) | PW | CHECK | | | | |
| 18303 | 9/3/2002 | (9,520.00) | Customer | Outgoing Customer Checks | CHECK PAID *    14300 | | | | 259295 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (9,520.00) | PW | CHECK | | | | |
| 18304 | 9/3/2002 | (16,618.00) | Customer | Outgoing Customer Checks | Check Paid t 14306 | | | | 208942 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (16,618.00) | PW | CHECK | | | | |
| 18305 | 9/3/2002 | (25,659.00) | Customer | Outgoing Customer Checks | Check Paid # 14304 | | | | 254481 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (25,659.00) | PW | CHECK | | | | |
| 18306 | 9/3/2002 | (35,000.00) | Customer | Outgoing Customer Wires | Your Jodi, OUR: 014080Q246FP | FEDWIRE DEBIT VIA: HELLS FARGO MN /091OO0019 A/C: JOHN C STOLLER 55479 REF: STOLLER/BNF/JOHN C STOLLER/AC-REDACTED PRIVATE BANKING IBAD: CHIPS DEBITVIA: DITIVIA: 0008 A/C: THE | | | 227552 | 1EM217 | | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 9/3/2002 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 18307 | 9/3/2002 | (37,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: Q140500246FP | CHARLOTTE m.HARDEN IRRE.INREDACTED REF: CHARHARD/BNF/FFC/TO,ACCT REDACTED REF: | | | 259363 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 9/3/2002 | $ (37,000.00) | CW | CHECK WIRE | | | | |
| 18308 | 9/3/2002 | (48,875.00) | Customer | Outgoing Customer Checks | CHECK PAID •    14305 | | | | 208923 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (48,875.00) | PW | CHECK | | | | |
| 18309 | 9/3/2002 | (48,875.00) | Customer | Outgoing Customer Checks | CHECK PAID *    14307 | | | | 231004 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (48,875.00) | PW | CHECK | | | | |
| 18310 | 9/3/2002 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: Q1409Q0246FP | CHIPS DEBIT VIA: CITIBANK /0008 A/C: HARDEN FAMILY FOUNDATION 10128 REF: HARDEN89 ATTN BARBARA ROBINSON HGR PRIVATE BANKING AND CHIPS DEBIT VIA: CITIBANK /0008 A/C: HENARD A | | | 11645 | 1M0089 | | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 9/3/2002 | $ (50,000.00) | PW | CHECK | | | | |
| 18311 | 9/3/2002 | (73,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0140600246FP | HARDEN 33480 REF: BHARDEN ATT JOHN SAHARO SERVIC E OFFICER PRIVATE BANKING AND INVES | | | 179962 | 1M0086 | | MARDEN FAMILY LP REDACTED | 9/3/2002 | $ (73,000.00) | CW | CHECK WIRE | | | | |
| 18312 | 9/3/2002 | (86,573.00) | Customer | Outgoing Customer Checks | CHECK PAID t    14298 | | | | 259287 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (86,573.00) | PW | CHECK | | | | |
| 18313 | 9/3/2002 | (87,975.00) | Customer | Outgoing Customer Checks | CHECK PAID t    14302 | | | | 254468 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (87,975.00) | PW | CHECK | | | | |
| 18314 | 9/3/2002 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0140400246FP | FEDWIRE DEBIT VIA: PLH BCH NAT BBT CO /067008647 A/C: THE BERNARD HARDEN PROFIT SHSREDACTED REF: MARDPSP/BNF/FFC/ACC REDACTED THE | | | 286180 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 9/3/2002 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 18315 | 9/3/2002 | (120,190.00) | Customer | Outgoing Customer Checks | CHECK PAID *    14297 | | | | 226492 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (120,190.00) | PW | CHECK | | | | |
| 18316 | 9/3/2002 | (131,474.00) | Customer | Outgoing Customer Checks | CHECK PAID *    14303 | | | | 11622 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (131,474.00) | PW | CHECK | | | | |
| 18317 | 9/3/2002 | (230,934.00) | Customer | Outgoing Customer Checks | CHECK PAID t    14309 | | | | 286080 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (230,934.00) | PW | CHECK | | | | |
| 18318 | 9/3/2002 | (297,500.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14310 | | | | 203963 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (297,500.00) | PW | CHECK | | | | |
| 18319 | 9/3/2002 | (315,000.00) | Customer | Outgoing Customer Checks | CHECK PAID t    14311 | | | | 278030 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (315,000.00) | PW | CHECK | | | | |
| 18320 | 9/3/2002 | (711,968.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR: 0375900246fp | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF1 /TIME/11100 FEDBK | 1976 | | | | | | | $ (761,600.00) | | | | | | |
| 18321 | 9/3/2002 | (761,600.00) | Customer | Outgoing Customer Checks | CHECK PAID *    14296 | | | | 278013 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (761,600.00) | PW | CHECK | | | | |
| 18322 | 9/3/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *    14316 | | | | 286084 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18323 | 9/3/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *    14317 | | | | 286092 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18324 | 9/3/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t    14318 | | | | 312197 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18325 | 9/3/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *    14319 | | | | 312199 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18326 | 9/3/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14312 | | | | 254493 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18327 | 9/3/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID •    14313 | | | | 226501 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18328 | 9/3/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID »    14314 | | | | 278044 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18329 | 9/3/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *    14315 | | | | 278050 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (986,301.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18330 | 9/3/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID »     14324 | | | | 312201 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 18331 | 9/3/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | check PAID t    14321 | | | | 286104 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 18332 | 9/3/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     14320 | | | | 254510 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 18333 | 9/3/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14322 | | | | 11626 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 18334 | 9/3/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     14323 | | | | 11629 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 18335 | 9/3/2002 | (3,174,833.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999959246, OUR: 2464002696ZE | AIP OVERNIGHT INVESTMENTASIP PURCHASE OF j.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18336 | 9/3/2002 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: 010, OUR: 0140700246FP | CHIPS DEBIT VIA: CITIBANK /0008 A/C: THE BANK OF BERMUDA,  LIMITED HAMILTON, BERMUDA BEN: TREMONT-BROAD MARKET FUND LDC. HAMILTON | | | | 293338 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 9/3/2002 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 18337 | 9/3/2002 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: jodi OUR:  0140300246FP | BOOK TRANSFER DEBIT A/C: STERLING DOUBLEDAY ENTERPRISES FLUSHING NY 11368 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: DOUBLEDAY NASSAU DEPOSIT takenA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020903 TO 020904 RATE 1.7500 | | | | 11614 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 9/3/2002 | $   (5,000,000.00) | CW | CHECK WIRE | | | | |
| 18338 | 9/3/2002 | (19,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND085515180903020l, OUR: 0224600913IN | | | | | | | | | | | | | | | |
| 18339 | 9/3/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001254IB | DEBIT MEMORANDUMREF: PURCHASEOFticket # 001254 | | | | | | | | | | | | | | |
| 18340 | 9/4/2002 | 120.82 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974180247, OUR: 2471004180XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥3,174,833 AT AIP RATE-01.37Z FORAIP INVESTMENT DATED 09/03/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18341 | 9/4/2002 | 8,263.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001150IB | INTERESTREF: INTERESTTICKET t 001150 | | | | | | | | | | | | | | |
| 18342 | 9/4/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/09/04, OUR: 2845500247JD | BOOK TRANSFER CREDITB/0: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: ¬427107581648ELVIN b NESSEL TRDESIDE: SALOMON | | | | 265488 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 9/4/2002 | $   300,000.00 | CA | CHECK WIRE | | | | |
| 18343 | 9/4/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/09/04, OUR: 0175500247ES | BOOK TRANSFER® INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: -02656000SJEROME AND ANNE C FISHER | | | | 11570 | 1F0155 | JEROME FISHER AND ANNE FISHER J-T WROS | 9/5/2002 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 18344 | 9/4/2002 | 512,031.67 | Customer | Incoming Customer Wires | YOUR: O/B CITY MIAMI, OUR: 0140014247FF | FEDWIRE CREDITVIA: NATIONAL BANK OF FLORIDA/066004367B/0: BRAMAN FAMILY IRREVOC63LEMIAMI, FL 33137-5024REF: CHASE FEDWIRE CREDITVIA: MELLON BANK | | | | 179897 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 9/4/2002 | $   512,031.67 | CA | CHECK WIRE | | | | |
| 18345 | 9/4/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0089203247FF | B/A, 043000261B/0: VIRGINIA K MARXU3 OF GOLF -L 33456REF: CHASE NYCCTR/BBK-BERNARD L MADOFF BOOK TRANSFER CREDITB/0: SALOMON SMITH | | | | 309494 | 1CM651 | VIRGINIA K MARX 2008 GRANTOR ANNUITY TRUST | 9/4/2002 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 18346 | 9/4/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/09/04, OUR: 2785900247JD | BARNEY INC, OUTGNEW YORK NY 10013-ORG: ¬71A01115HLARRY KING TTEEOGB: SALOMON SMITH DEPOSIT CASH LETTERCASH LETTER | | | | 277977 | 1KW277 | LARRY KING REVOCABLE TRUST | 9/4/2002 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 18347 | 9/4/2002 | 1,531,000.00 | Customer | Incoming Customer Checks | DEP ref t     1260 | 0000001260RVALUE DATE: 09/04        450,00009^05 1,081,000 | | | 1528 | | | | | | | | | | | |
| 18348 | 9/4/2002 | 3,174,833.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999959246, OUR: 2462004594XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18349 | 9/4/2002 | 3,200,000.00 | Investment | Overnight Sweep - Investment | YOUR: OS1 OF 02/09/04, OUR: 0175600247ES | BOOK TRANSFER® INTERNAL ACCOUNTS PROCESSING 6NEWARK DE 19713-ORG: -026722001COTTAGE DEVELOPMENT LLC | | | | 252680 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 9/4/2002 | $   3,200,000.00 | CA | CHECK WIRE | | | | |
| 18350 | 9/4/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF t     911 | DEPOSIT CASH LETTERCASH LETTER 0000000911 | | | | 199202 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2002 | $   10,000,000.00 | CA | CHECK | | | | |
| 18351 | 9/4/2002 | 19,500,947.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC085515180904020l, OUR: 0224700349HN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020903 TO 020904 RATE 1.7500 | | | | | | | | | | | | | | |
| 18352 | 9/4/2002 | 25,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001150IB | MATURITYREF: MATURITYTICKET t 001150 | | | | | | | | | | | | | | |
| 18353 | 9/4/2002 | (2,500,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     14327 | | | | 180010 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 9/4/2002 | $   (2,500,000.00) | CW | CHECK | | | | |
| 18354 | 9/4/2002 | (7,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0059800247P | FEDWIRE DEBITVIA:  OHIO SVGS LN CLE/241070433A/C: LORI FRIEDMAN AND DAVINA GREEN REDACTED REF: GREENSPANMAD: CHIPS DEBITVIA: HSBC BANK USA/0108A/C: MARTIN J. | | | | 259336 | 1ZA194 | DAVINA GREENSPAN LORI FRIEDMAN JT WROS REDACTED | 9/4/2002 | $   (7,500.00) | CW | CHECK WIRE | | | | |
| 18355 | 9/4/2002 | (44,575.56) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0059600247P | IS AND SYLVIA S. -OF10583-6941REF: MARTY/BNFFFC/ACCT REDACTED MARTIN J, JOEL, FEDWIRE DEBITVIA: PLM BCH NAT BST CO /067008647 | | | | 190578 | 1M0029 | MARTIN J JOEL PARTNERSHIP | 9/4/2002 | $   (44,575.56) | CW | CHECK WIRE | | | | |
| 18356 | 9/4/2002 | (125,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0060000247FP | A/C:  BERNARD A CHARLOTTE A HARDEN REDACTED REF: B C MARD/BNF/AC-REDACTED BERN ARD A FEDWIRE DEBITVIA: PLH BCH NAT BST CO /067008647 | | | | 311013 | 1M0086 | MARDEN FAMILY LP REDACTED | 9/4/2002 | $   (125,000.00) | CW | CHECK WIRE | | | | |
| 18357 | 9/4/2002 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0059900247P | A/C: BERNARD A.CHRIS S.HARDEN FOUND FBO A BERNHON CTR/BBK YR 125 WORTH A VE BRPALM FEDWIRE DEBITVIA: NORTH FORK BK /021407912 A/C: | | | | 286878 | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 9/4/2002 | $   (250,000.00) | CW | CHECK WIRE | | | | |
| 18358 | 9/4/2002 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0059700247P | A - G GOLDMAN PARTNERSHIP RYE, NY 10580 REF: GOLDHANNEW BOOK -99048I1Q GC08C001215 ELECTRONIC FUNDS TRANSFERORIS COM/NEF.EFTPS -CHICAGO ORIS 1019999999999 DESC DATE: CO | | | | 254353 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 9/4/2002 | $   (750,000.00) | CW | CHECK WIRE | | | | |
| 18359 | 9/4/2002 | (1,201,675.91) | Customer | Tax Payments | YOUR: 2470105642TC | ENTRY DESCR:USATAXP3ITSECC:CCO | | | | | | | | | | | | | | |
| 18360 | 9/4/2002 | (3,492,452.24) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0284400247FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:01 FEDTHK | | 1978 | | | | | | | | | | | | |
| 18361 | 9/4/2002 | (5,580,536.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999616247, OUR: 2474002709ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18362 | 9/4/2002 | (19,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND085629780904020l, OUR: 0224700605IN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020904 TO 020905 RATE 1.6875 | | | | | | | | | | | | | | |
| 18363 | 9/4/2002 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001203IB | DEBIT MEMORANDUMREF: PURCHASE OFticket • 001203 | | | | | | | | | | | | | | |
| 18364 | 9/5/2002 | 192.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR± 31Y9974135248, OUR: 2481004135XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥5,580,536 at AIP RATE=01.24X FORAIP INVESTMENT DATED 09/04/02 AIPREFERENCE- | | | | | | | | | | | | | | |

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18365 | 9/5/2002 | 396.77 | Customer | Incoming Customer Wires | YOUR: O/B INVESTORS BK, OUR: 0214603248FF | FEDWIRE CREDITVIA: INVESTORS BANK 8 TRUST CO/011801438B/0: NAOMI FRIEDREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY | | | | 24004 | 1S0449 | SHARE B TRUST U/W/O ARTHUR FRIED | 9/5/2002 | $ 396.77 | CA | CHECK WIRE | | | | |
| 18366 | 9/5/2002 | 13,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: DO0OOO1Q10IB | INTERESTREF: INTERESTTICKET t 001010 | | | | | | | | | | | | | | |
| 18367 | 9/5/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/09/05, OUR: 3150300248JD | BOOK TRANSFER CREDIT/B/0: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-QRG: /385023101480RNICE BAROFSKY =OGB: SALOMON | | | | 219773 | 1CM018 | BERNICE BAROFSKY ARTICLE 5 TST HERBERT P SYDNEY AND NORMAN BAROFSKY TRUSTEES | 9/6/2002 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 18368 | 9/5/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0264102248FF, | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: RC ASSOCIATES C ITY PL2 GARDEN CITY NY 11530-33REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF DEPOSIT CASH LETTERCASH LETTER | | | | 252618 | 1CM669 | RC ASSOCIATES LLP ROBERT COLEMAN GENERAL PARTNER | 9/6/2002 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 18369 | 9/5/2002 | 427,700.00 | Customer | Incoming Customer Checks | 3EP REF il        1261 | 0000001261KVALUE DATE: 09/05        95,00009/06        332,700 | | 1529 | | | | | | | | | | | | |
| 18370 | 9/5/2002 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HELLON PIT, OUR: 0177008248FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043000261B/0: E U/A DTD 12/27/2000 BY MARTIN1066-CLIFTON AVE CLIFTON NJ 07013REF: BOOK TRANSFER CREDIT/B/0: VP | | | | 221999 | 1CM718 | MARTIN RAPPAPORT CHARITABLE REMAINDER UNITRUST JAY PASTERNACK ESO TRUSTEE | 9/5/2002 | $ 2,500,000.00 | JRNL | CHECK WIRE | | | | |
| 18371 | 9/5/2002 | 3,214,975.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 02/09/05, OUR: 0444900248JN | BANK/BVI/LJHITEDROADTOWN TORTOLA VIRGIN ISLANDS (SBREF: /CHGS/USD25.00 BNF/B/O WHITE: - RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 311158 | 1FR088 | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 9/6/2002 | $ 3,214,975.00 | CA | CHECK WIRE | | | | |
| 18372 | 9/5/2002 | 5,580,536.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999616247, OUR: 2472004585XN | REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18373 | 9/5/2002 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: 67, OUR: 4352900248FC | FEDWIRE CREDITVIA: ABN AHRO BANK N V/09558J/0: HARLEY INTERNATIONAL LTD.REF: N8NF-BERNARD L HADOFF NEW YORKNY 10022-4834/AC-00014008170331 | | | | 311151 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 9/6/2002 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 18374 | 9/5/2002 | 19,000,890.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0856297809050201, OUR: 0224800219N | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 029904 TO 020905 RATE 1.6875 | | | | | | | | | | | | | | |
| 18375 | 9/5/2002 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001010IB | MATURITYREF: MATURITYTICKET * 001010 | | | | | | | | | | | | | | |
| 18376 | 9/5/2002 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0074300248FP | CHIPS DEBITVIA: CITIBANK/0008A/C: ANNETTE + RUDY BONGIORNOREDACTEDREF: RUANNSSN: 0175110 | | | | 286954 | 1B0048 | ANNETTE BONGIORNO | 9/5/2002 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 18377 | 9/5/2002 | (2,726,441.79) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OURs 0281700248FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF- /TIME/11:00 FEDBK | | 1980 | | | | | | | | | | | | |
| 18378 | 9/5/2002 | (16,335,874.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999595248, OUR: 2484B02687ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18379 | 9/5/2002 | (23,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0857662609050201, OUR: ATTN: TONY TILETNICKREF: TO ESTABLISH | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020905 TO 020906 RATE 1.6875 | | | | | | | | | | | | | | |
| 18380 | 9/5/2002 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001169IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001169 | | | | | | | | | | | | | | |
| 18381 | 9/6/2002 | 567.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974106249, OUR: 2491004106XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#16,335,874 AT AIP RATE-01.25X FORAIP INVESTMENT DATED 09/05/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18382 | 9/6/2002 | 14,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: Q000000889IB | INTERESTREF: INTERESTTICKET t 000889 | | | | | | | | | | | | | | |
| 18383 | 9/6/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0371102249FF | FEDWIRE CREDITVIA: WELLS FARGO/121000248B/0: MOT FAMILY INVESTORS L PCORTE MADERA , CA 94925-1130REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 219799 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 9/9/2002 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 18384 | 9/6/2002 | 246,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FBR NATL BK, OUR: 0215402249FF | FEDWIRE CREDITVIA: FBR NATIONAL BANK S TRUST/055071084B/0: DOWNTOWN INVESTORS LIMITD PRTWASHDC 20036-5300REF: CHASE | | | | 259791 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 9/6/2002 | $ 246,000.00 | CA | CHECK WIRE | | | | |
| 18385 | 9/6/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 029066150528, OUR: 0202513249FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BK OF FLO/063000021B/0: MARVIN E MILLER33406593REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 179896 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 9/6/2002 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 18386 | 9/6/2002 | 2,707,519.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: 0343501249FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/122016066B/0: CHARIOT ENTERPRISES LPSAN RAFAEL CA 94901REF: CHASE NYC/CTR/BNF- | | | | 291665 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 9/9/2002 | $ 2,707,519.00 | CA | CHECK WIRE | | | | |
| 18387 | 9/6/2002 | 3,725,000.00 | Customer | Incoming Customer Checks | DEP REF #        1262 | DEPOSIT CASH LETTERCASH LETTER 0000001262 | | 1530 | | | | | | | | | | | | |
| 18388 | 9/6/2002 | 4,500,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 02/09/06, OUR: 0018900249ET | BOOK TRANSFER CREDIT/B/0: BEACON ASSOCIATES LLC X DANZIGMAIN STREET WHITE PLAINS NY 10601REF: FBO:BEACON ASSOCS.LLC.A/C\11B0118-3=0 | | | | 252582 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 9/6/2002 | $ 4,500,000.00 | CA | CHECK WIRE | | | | |
| 18389 | 9/6/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF *        912 | DEPOSIT CASH LETTERCASH LETTER 0000000912 | | | | 286109 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO LTD ATT: PAUL KONIGSBERG | 9/6/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 18390 | 9/6/2002 | 10,500,000.00 | Customer | Incoming Customer Wires | YOUR: 000257006413, OUR: 0303001249FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: AMERICAN MASTERS BROAD MARKET/UNKNOWNREF: CHASE NYC/CTR/BBK- RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 309536 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 9/9/2002 | $ 10,500,000.00 | CA | CHECK WIRE | | | | |
| 18391 | 9/6/2002 | 16,335,874.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999595248, OUR: 2482004555XN | REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18392 | 9/6/2002 | 23,001,078.13 | Investment | Overnight Deposit - Return of Principal & Interest | YOURs NC0857662609060201, OUR: 0224900415IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 020905 TO 020906 RATE 1.6875 | | | | | | | | | | | | | | |
| 18393 | 9/6/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: D000QOOB89DB | MATURITYREF: MATURITYTICKET * 000889 | | | | | | | | | | | | | | |
| 18394 | 9/6/2002 | (2,242,167.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0349600249FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF- /TIME/11:00 FEDBK | | 1982 | | | | | | | | | | | | |
| 18395 | 9/6/2002 | (15,622,686.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999618249, OUR: 2494002707ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18396 | 9/6/2002 | (21,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0858533009060201, OUR: 0224900851IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 020906 TO 020909 RATE 1.6250 | | | | | | | | | | | | | | |
| 18397 | 9/6/2002 | (35,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOD0001238IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF        CHEMICAL CP. TICKET t 001238 | | | | | | | | | | | | | | |
| 18398 | 9/6/2002 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: QQOOOQ114QIB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET # 001140 | | | | | | | | | | | | | | |
| 18399 | 9/9/2002 | 1,575.30 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974147252, OUR: 2521004147XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF #15,622,686 AT AIP RATE-01.25% FOR AIP INVESTMENT DATED 09/06/02 AIP REFERENCE- | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18400 | 9/9/2002 | 4,667.29 | Investment | Commercial Paper - Return of Principal & Interest | OUR: G00000I23HB | INTERESTREF: INTEREST   COMMERCIAL PA PER   TICKET # 001238 | | | | | | | | | | | | | | |
| 18401 | 9/9/2002 | 19,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OQ00001087IB | INTERESTREF: INTEREST TICKET * 001087 | | | | | | | | | | | | | | |
| 18402 | 9/9/2002 | 65,000.00 | Customer | Incoming Customer Wires | YOUR: 000337, OUR: 0235208252FF | FEDWIRE CREDITVIA: BANK ONE CHICAGO /071000013 B/O: KAUFMAN FOUNDATION MUSKEGON MI 4944012371 USAREF: CHASE NYC/CTR/BBK- | | | | 227524 | 1EM095 | KAUFMAN FOUNDATION | 9/9/2002 $ | 65,000.00 | CA | CHECK WIRE | | | | |
| 18403 | 9/9/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 3596100252FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001 B/0: WALLER AVENUE *REDACTED REF: NBBK-BERNARD L HADOFF NEW YORKNY 10022-4834AC-000140081703 | | | | 89530 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 9/9/2002 $ | 100,000.00 | CA | CHECK WIRE | | | | |
| 18404 | 9/9/2002 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: 000338, OUR! 0236414252FF | FEDWIRE CREDITVIA: BANK ONE CHICAGO/071000013 B/0: BEAR LAKE LLCMUSKEGON HI 49440123? USAREF: CHASE NYC/CTR/BBK- DEPOSIT CASH LETTERCASH LETTER | | | | 11511 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 9/9/2002 $ | 350,000.00 | CA | CHECK WIRE | | | | |
| 18405 | 9/9/2002 | 823,618.59 | Customer | Incoming Customer Checks | DEP REF #      1263 | 0000001263*VALUE DATE: 09/09    30,00009/10   166,69709/11   650,07109/12   36,850 | | 1531 | | | | | | | | | | | | |
| 18406 | 9/9/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: FW0272325208369#, OUR: 0124903252FF | FEDWIRE CREDITVIA: WELLS FARGO BANK N.A./091000019B/0: DORADO INVESTMENT1 COEDINA, HN 55436REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 277825 | 1D0026 | DORADO INVESTMENT COMPANY | 9/9/2002 $ | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 18407 | 9/9/2002 | 15,622,686.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999618249, OUR: 2492004607XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18408 | 9/9/2002 | 21,002,843.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0858530090090201, OUR: 022530025IIN | NASSAU DEPOSIT TAKENB0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020906 TO 020909 RATE 1.6250 | | | | | | | | | | | | | | |
| 18409 | 9/9/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000D001D87IB | MATURITYREF: MATURITY TICKET t 001087 | | | | | | | | | | | | | | |
| 18410 | 9/9/2002 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001238IIB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 001238 | | | | | | | | | | | | | | |
| 18411 | 9/9/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0123700252FP | FEDWIRE DEBIT VIA: FBR NATL BK TR MD /055071084 A/C: EDWARD H. KAPLAN REDACTED REF: EIGHTEEN IMAD: 0999B1OGC04C001464 | | | | 311145 | 1E0136 | ELEVEN EIGHTEEN LTD PTNRSHIP | 9/9/2002 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 18412 | 9/9/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t    14332 | | | | | 209646 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/9/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 18413 | 9/9/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID «    14333 | | | | | 226511 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/9/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 18414 | 9/9/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *    14334 | | | | | 226519 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/9/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 18415 | 9/9/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID f    14335 | | | | | 226522 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/9/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 18416 | 9/9/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID f    14336 | | | | | 231014 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/9/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 18417 | 9/9/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t    14337 | | | | | 312205 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/9/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 18418 | 9/9/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID t    14338 | | | | | 259460 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/9/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 18419 | 9/9/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID *    14339 | | | | | 286119 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/9/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 18420 | 9/9/2002 | (2,805,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0336900252FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | | 1984 | | | | | | | | | | | | |
| 18421 | 9/9/2002 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0123600252FP | BOOK TRANSFER DEBIT A/C: STERLING DOUBLEDAY ENTERPRISES FLUSHING NY 11368 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: DOUBLEDAY | | | | 254421 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 9/9/2002 $ | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 18422 | 9/9/2002 | (3,753,596.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999608252 OUR: 2524002701ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18423 | 9/9/2002 | (19,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0859817609090201 OUR: 0225200097IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0.20909 TO 020910 RATE 1.6875 | | | | | | | | | | | | | | |
| 18424 | 9/9/2002 | (24,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000221IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP. TICKET t 001221 | | | | | | | | | | | | | | |
| 18425 | 9/9/2002 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000011071IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET t 001107 | | | | | | | | | | | | | | |
| 18426 | 9/10/2002 | 131.38 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3/Y9974128253 OUR: 2531004128XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 43,753,596 AT AIP RATE-01.26X FOR AIP INVESTMENT DATED 09/09/02 AIP REFERENCE-31Y9999608252 | | | | | | | | | | | | | | |
| 18427 | 9/10/2002 | 1,066.71 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001221IB | INTEREST REF: INTEREST   COMMERCIAL PA PER    TICKET * 001221 | | | | | | | | | | | | | | |
| 18428 | 9/10/2002 | 9,916.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001254IB | INTERESTREF: INTERESTTICKET t 001254 | | | | | | | | | | | | | | |
| 18429 | 9/10/2002 | 25,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 4192100253FC | CHIPS CREDITVIA: HSBC BANK USA /0108 B/0: NEW YORK GASTROENTEROLOGY LLP NEW YORK NY 10128-0506REF: NBNF=BERNARD L MADOFF NEW | | | | 237755 | 1ZB385 | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 9/11/2002 $ | 25,000.00 | CA | CHECK WIRE | | | | |
| 18430 | 9/10/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRSTAR BK, OUR: 0226012153FF | FEDWIRE CREDITVIA: FIRSTAR BANK MILWAUKEE NA /075000022 B/0: ROBERT W BAIRD AND CO INCMILWAUKEE, WI OOOOOOMMKM REF: CHASE NYC/CTR/BNF- | | | | 190568 | 1G0331 | JOYCE ZEGER GREENBERG TRUSTEE 2007 AMENDED AND RESTATED TRUST AGREEMENT | 9/10/2002 $ | 300,000.00 | CA | CHECK WIRE | | | | |
| 18431 | 9/10/2002 | 3,753,596.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999608252, OUR: 2522004569XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18432 | 9/10/2002 | 19,000,890.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0859817609100201, OUR: 0225300219IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02090 9 TO 020910 RATE 1.6875 | | | | | | | | | | | | | | |
| 18433 | 9/10/2002 | 24,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001221IB | MATURITYREF: MATURITY   COMMERCIAL PA PER    TICKET * 001221 | | | | | | | | | | | | | | |
| 18434 | 9/10/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001254IIB | MATURITYREF: MATURITY TICKET * 001254 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18435 | 9/10/2002 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0062500253FP | FEDWIRE DEBIT/VIA: KEY BK WASH TAC /125000574 A/C: MERRITT KEVIN AND PATRICE M AU REDACTEDREF: P AULD IMAD: 0910B1QGC02C00O939 | | | | 252515 | 1A0044 | PATRICE M AULD | 9/10/2002 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 18436 | 9/10/2002 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID •   14331 | | | | | 312203 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/9/2002 | $ (220,000.00) | PW | CHECK | | | | |
| 18437 | 9/10/2002 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID †   14330 | | | | | 286114 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/9/2002 | $ (220,000.00) | PW | CHECK | | | | |
| 18438 | 9/10/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0062400253FP | FEDWIRE DEBIT VIA: NATL BRIDGEHAMPTON/021406667 A/C: DAVID + PATRICIA SILVER 10021 REF: SILVER IMAD: | | | | 218410 | 1S0341 | DAVID SILVER | 9/10/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 18439 | 9/10/2002 | (575,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #   14329 | | | | | 259307 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/9/2002 | $ (575,000.00) | PW | CHECK | | | | |
| 18440 | 9/10/2002 | (1,701,769.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0078500253FP | FEDWIRE DEBIT/VIA: CAPE TR HYANNIS /011305749 A/C: OYSTER HARBORS MARINE OSTERVILLE, MA 02655 REF: OYSTER HARBORS/TIME/10:36 IMAD: | | | | 254287 | 1D0069 | DOROTHY-JO SPORT FISHING LLC C/O DIPASCALI | 9/10/2002 | $ (1,701,769.00) | CW | CHECK WIRE | | | | |
| 18441 | 9/10/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0062600253FP | CHIPS DEBIT/VIA: HSBC BANK USA /0108 A/C: HSBC BANK NEW YORK REF: MADY LAND NEW YORK, NY 10022 REF: REIDLAND SSN: 0157392 | | | | 219871 | 1CM712 | ALLEN REID MADY LAND J/T WROS | 9/10/2002 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 18442 | 9/10/2002 | (2,130,348.00) | Investment | Overnight Sweep - Investment | OUR: 31Y9999623253, OUR: 2534002715ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | 1986 | | | | | | | | | | | | | |
| 18443 | 9/10/2002 | (2,491,621.57) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 01Q4000253FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | | | | | | | | | | | | |
| 18444 | 9/10/2002 | (4,158,559.74) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0067500253FP | FEDWIRE DEBIT/VIA: FW /021080355 /121000358 A/C: BANC OF AMERICA SECURITIES LLC SAN FRANCISCO,CA 94111 REF: CABOLYN/BNF/FFC A/C NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REFI TO ESTABLISH YOUR DEPOSIT FR 020910 TO 020911 RATE 1.6250 | | | | 254088 | 1CM020 | ROBERT A BENJAMIN | 9/10/2002 | $ (4,158,559.74) | CW | CHECK WIRE | | | | |
| 18445 | 9/10/2002 | (23,000,000.00) | Investment | Overnight Deposit - Investment | OUR: ND08610405091002I01, OUR: 0225300825IN | DEBIT MEMORANDUM/REF: PURCHASE OFTICKET I 001125 | | | | | | | | | | | | | |
| 18446 | 9/10/2002 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR; 0000001125IB | DEBIT MEMORANDUM/REF: PURCHASE OFTICKET # 001125 | | | | | | | | | | | | | |
| 18447 | 9/11/2002 | 73.38 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974142254 OUR: 2541004142XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF •2,130,348 AT AIP RATE-01.24X FOR AIP INVESTMENT DATED 09/10/02 AIP REFERENCE-31Y9999623253 | | | | | | | | | | | | | |
| 18448 | 9/11/2002 | 11,569.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOODO1203IB | INTEREST REF:  INTEREST TICKET * 001203 | | | | | | | | | | | | | |
| 18449 | 9/11/2002 | 30,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 3512500254FC | CHIPS CREDIT VIA: CITIBANK /0008 B/O; RITA D GRAYBOW REDACTED REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 | | | | 179948 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 9/11/2002 | $ 30,000.00 | CA | CHECK WIRE | | | | |
| 18450 | 9/11/2002 | 164,000.00 | Customer | Incoming Customer Checks | OUR: 000005117SS, DEP REF * 1264 | DEPOSIT CASH LETTERCASH LETTER 0000001264 | | 1532 | | | | | | | | | | | | |
| 18451 | 9/11/2002 | 385,004.49 | Customer | Incoming Customer Checks | DEP REF *   1267 | DEPOSIT CASH LETTERCASH LETTER 0000001267*VALUE DATE: 09/11   300,000 09/12 85,004 | | 1533 | | | | | | | | | | | | |
| 18452 | 9/11/2002 | 2,130,348.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999623253, OUR: 2532004594XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 18453 | 9/11/2002 | 8,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/09/11, OUR: 4176600254ID | BOOK TRANSFER CREDIT/B/O: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: /586107221ZKELMAN PARTNERS LPOGB: SALOMON NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC,ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020910 TO 020911 RATE 1.6250 | | | | 203895 | 1K0081 | KELMAN PARTNERS LP | 9/12/2002 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 18454 | 9/11/2002 | 23,001,038.19 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08610405091102I01, OUR: 0225400245IN | INTEREST REF: INTEREST TICKET # 001203 | | | | | | | | | | | | | |
| 18455 | 9/11/2002 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001203IB | MATURITY/REF: MATURITYTICKET I 001203 | | | | | | | | | | | | | |
| 18456 | 9/11/2002 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, our: 0106300254FP | BOOK TRANSFER DEBIT/A/C: DAVID L KUGELREDACTED ORG: BERNARD L MADOFF885 THIRD AVENUEREF: KUGELDP | | | | 196101 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 9/11/2002 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 18457 | 9/11/2002 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 0105800254FP | FEDWIRE DEBIT/VIA: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND NI 8X-LORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | | 198946 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 9/11/2002 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 18458 | 9/11/2002 | (232,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 0105700254FP | BOOK TRANSFER DEBIT/A/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND NI 8x-LORG:  BERNARD L MADOFF885 THIRD AVENUEREF: | | | | 227624 | 1J0045 | LORD ANTHONY JACOBS  REDACTED | 9/11/2002 | $ (232,000.00) | CW | CHECK WIRE | | | | |
| 18459 | 9/11/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0105900254FP | FEDWIRE DEBIT/VIA: WELLS FARGO WEST/102000076A/C: KATZ GROUP LIMITED PARTNERSHIP80302REF: KATZGRPIMAD: | | | | 199144 | 1K0143 | KATZ GROUP LIMITED PARTNERSHIP | 9/11/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 18460 | 9/11/2002 | (660,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, our: 0106200254FP | FEDWIRF DEBIT/VIA: FLEET NATL BK MA /011000390 A/C: ALAN D. BLEZNAK 08109 REF: BLEZNAK IMAD: 0911B1QGC06C00123 | | | | 179684 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 9/11/2002 | $ (660,000.00) | CW | CHECK WIRE | | | | |
| 18461 | 9/11/2002 | (900,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q1060D0254FP | BOOK TRANSFER DEBIT/A/C: MR NEIL D YELSEY REDACTED ORG: BERNARD L MADOFF 885 THIRD AVENUEREF: YELSEY | | | | 226700 | 1Y0013 | NEIL D YELSEY | 9/11/2002 | $ (900,000.00) | CW | CHECK WIRE | | | | |
| 18462 | 9/11/2002 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0106100254FP | FEDWIRE DEBIT/VIA: CITICORP SAVINGS /266086554 A/C: JEFRY M + BARBARA PICOWER FDN REDACTED REF: PICFDN IMAD:  0911B1QGC03C001279 | | | | 289314 | 1P0024 | THE PICOWER FOUNDATION | 9/11/2002 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 18463 | 9/11/2002 | (3,157,774.02) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0322800254FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1988 | | | | | | | | | | | | | |
| 18464 | 9/11/2002 | (10,987,327.00) | Investment | Overnight Sweep - Investment | OUR: 31Y9999612254, OUR: 2544002706ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 18465 | 9/11/2002 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08621201091102I01, OUR: 0225400913IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 020911 TO 020912 RATE 1.6875 | | | | | | | | | | | | | |
| 18466 | 9/11/2002 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000665IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 000665 | | | | | | | | | | | | | |
| 18467 | 9/12/2002 | 372.35 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974101255 OUR: 2551004103XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF$10,987,327 AT AIP RATE-01.22* FOR AIP INVESTMENT DATED 09/11/02 AIP REFERENCE- | | | | | | | | | | | | | |
| 18468 | 9/12/2002 | 13,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: Q0000Q1169IB | INTEREST/REF: INTERESTTICKET * 001169 | | | | | | | | | | | | | |
| 18469 | 9/12/2002 | 400,000.00 | Customer | Incoming Customer Wires | your: 00085, our: 0103913255FF | FEDWIRE CREDIT/VIA: BANK ONE CHICAGO/071000013B/0: LEWIS W BERNARD 1994 DESCENDENNEW YORK NY 10024049 USAREF: | | | | 265690 | 1ZB325 | LEWIS W BERNARD 1994 DESCENDANTS TRUST C/O LEWIS W BERNARD | 9/12/2002 | $ 400,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18470 | 9/12/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: 020912000080074, OUR: 0128302255FF | FEDWIRE CREDIT/A: FLEET NATIONAL BANK/0115000108/0: FSC AGT FLT TR MASTERCASH FNBROCHESTER NY 14630REF: CHASE NYC/CTR/BNF-DEPOSIT CASH LETTER | | | | 24016 | 1W0110 | WEINGEROFF ASSOCIATES PTNR C/O FREDRICK L WEINGEROFF | 9/12/2002 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 18471 | 9/12/2002 | 902,764.34 | Customer | Incoming Customer Checks | DEP REF 1      1266 | 0000001266XVALUE DATE: 09/12      530,00109/13      165,57309/16      196,81509/17      10,375 | | 1534 | | | | | | | | | | | | |
| 18472 | 9/12/2002 | 987,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/09/12, OUR: 0261100255ES | BOOK TRANSFER/B/O: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: 000000151804GREENWICH SENTRY LP | | | | 227612 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 9/13/2002 | $ 987,000.00 | CA | CHECK WIRE | | | | |
| 18473 | 9/12/2002 | 10,000,000.00 | Customer | Incoming Customer Wires | DEP REF 1      913 | DEPOSIT CASH LETTERCASH LETTER 0000000913 | | | | 208952 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/12/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 18474 | 9/12/2002 | 10,987,327.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999612254, OUR: 2542004571XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18475 | 9/12/2002 | 16,000,750.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0862120109120201, OUR: 02255003151M | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020911 TO 020912 RATE 1.6875 | | | | | | | | | | | | | | |
| 18476 | 9/12/2002 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001169HB | MATURITYREF: MATURITYTICKET • 001169 | | | | | | | | | | | | | | |
| 18477 | 9/12/2002 | (1,003,547.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0136800255FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF/-/TIME/11:00 FEDBK | | 1990 | | | | | | | | | | | | |
| 18478 | 9/12/2002 | (5,119,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0075800255FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: JF investment, L L C.10022REF: NEW/F/INVSSN: 0182170 | | | | 190595 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 9/12/2002 | $ (5,119,000.00) | CW | CHECK WIRE | | | | |
| 18479 | 9/12/2002 | (5,317,980.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999627255, OUR: 2554002720ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE9 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18480 | 9/12/2002 | (23,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: nd0863284409t2g2g1, OUR: 02255009113N | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020912 TO 020913 RATE 1.6250 | | | | | | | | | | | | | | |
| 18481 | 9/12/2002 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001113HB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001138 | | | | | | | | | | | | | | |
| 18482 | 9/12/2002 | 183.17 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974103256, OUR: 2561004103XP | A/P INTEREST PAYMENTINTEREST ON PRINCIPAL OF•5,317,980 AT AIP RATE-01.24Z FORAIP INVESTMENT DATED 09/12/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18483 | 9/13/2002 | 13,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: oeqqfqj14oib | INTERESTREF. INTERESTTICKET t 001140 | | | | | | | | | | | | | | |
| 18484 | 9/13/2002 | 63,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/09/13, OUR: 0166900256ES | BOOK TRANSFER/B/O: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: 000000151804GREENWICH SENTRY LP | | | | 250838 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 9/13/2002 | $ 63,000.00 | CA | CHECK WIRE | | | | |
| 18485 | 9/13/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: 0102091300486NM, OUR: 0310502256FF | FEDWIRE CREDIT/A: BANK OF AMERICA NA/121000358/0: THEODORE SLAVIN, TRUSTEE MAMM REF: CHASE NYC/CTR/BNF-BERNARD L. DEPOSIT CASH LETTERCASH LETTER | | | | 226665 | 1S0435 | THEODORE J SLAVIN TRUST #1 DATED 5/10/1985 | 9/16/2002 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 18486 | 9/13/2002 | 452,500.00 | Customer | Incoming Customer Checks | DEP REF 1      1Z65 | 0000001265KVALUE DATE: 09/16      450,00009/17      2,45009/18      50 | | 1535 | | | | | | | | | | | | |
| 18487 | 9/13/2002 | 1,042,427.10 | Customer | Incoming Customer Wires | YOUR: 045-77699-17, OUR: 0203514Z56FF | FEDWIRE CREDIT/A: MELLON BANK N.A./043000261B/0: NEUBERSER BERHAN LLCNEW YORK NY 10041-0004REF: CHASE NYC/CTR/BNF- | | | | 180103 | 1CM720 | BERNICE MANOCHERIAN | 9/13/2002 | $ 1,042,427.10 | JRNL | CHECK WIRE | | | | |
| 18488 | 9/13/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC, OUR: 0083509256FF | FEDWIRE CREDIT/VIA: UNITED STATES TRUST CO OF NEW/021001318/0: IRENE PERGAMENTBRATTLEBORO,REF: CHASE NYC/CTR/BNF-RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 309486 | 1CM604 | MIP CAPITAL PARTNERS L P MURRAY PERGAMENT GEN PARTNER | 9/13/2002 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 18489 | 9/13/2002 | 5,317,980.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999627255, OUR: 2552004564XN | REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18490 | 9/13/2002 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC, OUR: 0084212256FF | FEDWIRE CREDIT/VIA: UNITED STATES TRUST CO OF NEW/021001318/0: MURRAY PERGAMENTOLD REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 252615 | 1CM604 | MIP CAPITAL PARTNERS L P MURRAY PERGAMENT GEN PARTNER | 9/13/2002 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 18491 | 9/13/2002 | 23,001,039.19 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0863204409130201, OUR: 02256002731N, | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020912 TO 020913 RATE 1.6250 | | | | | | | | | | | | | | |
| 18492 | 9/13/2002 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001140HB | MATURITYREF: MATURITYTICKET • 001140 | | | | | | | | | | | | | | |
| 18493 | 9/13/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OURx 0072300256FP | FEDWIRE DEBIT/VIA: FLEET NATL BUFF/021300019A/C: FRED A DAIBES0702ØREF: FDAIBESIMAD: 0913B1Ø6C01C001153 | | | | 252607 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 9/13/2002 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 18494 | 9/13/2002 | (1,815,808.52) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0337300256FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF/-/TIME/11:00 FEDBK | | 1992 | | | | | | | | | | | | |
| 18495 | 9/13/2002 | (4,187,615.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999623256, OUR: 2564002716ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE9 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18496 | 9/13/2002 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0864537209130201, OUR: 02256008231N | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020913 TO 020916 RATE 1.6250 | | | | | | | | | | | | | | |
| 18497 | 9/13/2002 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOOOOIHBOIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001180 | | | | | | | | | | | | | | |
| 18498 | 9/16/2002 | 425.73 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974143259, OUR: 2591G04143XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•4,187,615 AT AIP RATE-01.22X FORAIP INVESTMENT DATED 09/13/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18499 | 9/16/2002 | 14,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000D1107IB | INTERESTREF: INTERESTTICKET • 001107 | | | | | | | | | | | | | | |
| 18500 | 9/16/2002 | 40,848.31 | Customer | Incoming Customer Wires | YOUR: MTO2091600Z340, OUR: 0392113259FF | FEDWIRE CREDIT/VIA: MANUFACTURERS 8 TRADERS TRUST/022000046/0: TRUST - FED SETTLEHENTDO NOT MAIL INERCREF/CREF: CHASE NYC/CTR/BNF-CHIPS CREDIT/VIA: BANK OF NEW YORK/0001B/0: | | | | 311191 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/17/2002 | $ 40,848.31 | CA | CHECK WIRE | | | | |
| 18501 | 9/16/2002 | 175,000.00 | Customer | Incoming Customer Wires | YOUR: 8-091302-4-2, OUR: 3963400259FC | FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY DEPOSIT CASH LETTER | | | | 237788 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 9/16/2002 | $ 175,000.00 | CA | CHECK WIRE | | | | |
| 18502 | 9/16/2002 | 373,500.00 | Customer | Incoming Customer Checks | DEP REF 1      1368 | 0000001368XVALUE DATE: 09/17      365,40009/18      8,100 | | 1536 | | | | | | | | | | | | |
| 18503 | 9/16/2002 | 448,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0156302259FF | FEDWIRE CREDIT/A: CITIBANK/021000089B/0: 006991835425T FLOOR 56THREF: CHASE NYC/CTR/BHK-BERNARD L MADOFF NEW YORK NY CHIPS CREDIT/VIA: BANK OF NEW YORK/0001B/0: | | | | 250852 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 9/16/2002 | $ 448,000.00 | CA | CHECK WIRE | | | | |
| 18504 | 9/16/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 8-091302-25-1, OUR: 3963300259FC | FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | | 277787 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 9/16/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18505 | 9/16/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0261608259FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018\$/0: SANFORD C. BERNSTEIN \$ CO., LL1 N0 LEXINGTON AVE WP, NY10601REF: CHASE BOOK TRANSFER CREDIT\$/0: NATIONAL FINANCIAL SERVICES LL BOSTON MA 02109-3614ORI9: HDM794471IGEORGE D LEY510@: NATIONAL | | | | 277794 | 1CM721 | ABETTOR FOUNDATION | 9/16/2002 | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 18506 | 9/16/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: swf of 02/09/16, OUR: 7836300259FT | FEDWIRE CREDITVIA: CITIBANK/021000089\$/0: 0004617953 6TOWER 152 w 57TH ST , 56TH FLREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 179942 | 1L0201 | GEORGE D LEVY TRUST GEORGE AND KAREN LEVY TSTEES | 9/17/2002 | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 18507 | 9/16/2002 | 1,284,000.00 | Customer | Incoming Customer Wires | your: o/b citibank nyc, our: 01502082259ff | FEDWIRE CREDITVIA: CITIBANK/021000089\$/0: 0004617953 6TOWER 152 w 57TH ST , 56TH FLREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 259360 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 9/16/2002 | 1,284,000.00 | CA | CHECK WIRE | | | | |
| 18508 | 9/16/2002 | 4,187,615.00 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9999623256, our: 2562004594XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18509 | 9/16/2002 | 25,003,385.42 | Investment | Overnight Deposit - Return of Principal & Interest | your: NC0864537209160201, OUR: 0225900369HN | NASSAU DEPOSIT TAKEN\$/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020913 TO 020916 RATE 1.6250 | | | | | | | | | | | | | | |
| 18510 | 9/16/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001107IB | MATURITYREF: MATURITYTICKET # 001107 | | | | | | | | | | | | | | |
| 18511 | 9/16/2002 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0308400259FP | FEDWIRE DEBITVIA: COMM BK OF WASH/125000013A/C: KEVIN AND PATRICE AULD FOUNDATSEATTLE,WASHINGTON 9810 2REF: | | | | 309474 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 9/16/2002 | (15,000.00) | CW | CHECK WIRE | | | | |
| 18512 | 9/16/2002 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0308000259FP | CHIPS DEBITVIA: HSBC BANK USA, 0108A/C: MARTIN J, JR AND SYLVIA S. JOE REDACTED REF: MARTY/BNF/FFC/ACCT REDACTED MARTIN J, JOEL,. BOOK TRANSFER DEBITA/C: TOWN REALTY | | | | 190584 | 130029 | MARTIN J JOEL PARTNERSHIP | 9/16/2002 | (25,000.00) | CW | CHECK WIRE | | | | |
| 18513 | 9/16/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0308200259FP | COMPANY LLC WANTAGH NY 11793-2203 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: TOWN | | | | 231141 | 1T0046 | TOWN REALTY CO LLC | 9/16/2002 | (500,000.00) | CW | CHECK WIRE | | | | |
| 18514 | 9/16/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14342 | | | | 209655 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/16/2002 | (986,301.00) | PW | CHECK | | | | |
| 18515 | 9/16/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 14347 | | | | 209658 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/16/2002 | (986,301.00) | PW | CHECK | | | | |
| 18516 | 9/16/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 14346 | | | | 286132 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/16/2002 | (986,301.00) | PW | CHECK | | | | |
| 18517 | 9/16/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 14345 | | | | 259479 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/16/2002 | (986,301.00) | PW | CHECK | | | | |
| 18518 | 9/16/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID § 14344 | | | | 259472 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/16/2002 | (986,301.00) | PW | CHECK | | | | |
| 18519 | 9/16/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14343 | | | | 226550 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/16/2002 | (986,301.00) | PW | CHECK | | | | |
| 18520 | 9/16/2002 | (1,374,550.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0376700259FP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1994 | | | | | | | | | | | | | |
| 18521 | 9/16/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 14348 | | | | 203968 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/16/2002 | (1,972,602.00) | PW | CHECK | | | | |
| 18522 | 9/16/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID † 14349 | | | | 226558 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/16/2002 | (1,972,602.00) | PW | CHECK | | | | |
| 18523 | 9/16/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID † 14350 | | | | 278057 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/16/2002 | (1,972,602.00) | PW | CHECK | | | | |
| 18524 | 9/16/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID † 14351 | | | | 286143 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/16/2002 | (1,972,602.00) | PW | CHECK | | | | |
| 18525 | 9/16/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q307800259FP | BOOK TRANSFER DEBITA/C: STERLING DOUBLEDAY ENTERPRISES FLUSHING NY 11368 ORIG: BERNARD L MADOFF 885 THIRD AVENUEREF. DOUBLEDAY | | | | 259249 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 9/16/2002 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 18526 | 9/16/2002 | (3,078,200.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999630259 OUR: 2594002723ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE \$ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18527 | 9/16/2002 | (19,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0865431909160201, OUR: 0225900679HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 20916 TO 020917 RATE 1.7500 | | | | | | | | | | | | | | |
| 18528 | 9/16/2002 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000D1332IB | DEBIT MEMORANDUMREF. PURCHASE OFTICKET * 001332 | | | | | | | | | | | | | | |
| 18529 | 9/17/2002 | 113.72 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974139260 OUR: 2601004139XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF +3,078,200 AT AIP RATE-01.33% FOR AIP INVESTMENT DATED 09/16/02 AIP REFERENCE-31Y9999630259 | | | | | | | | | | | | | | |
| 18530 | 9/17/2002 | 2,731.68 | Customer | Incoming Customer Wires | DEP REF #    1369 | DEPOSIT CASH IFTTFRCASH LETTER 0000001369 | | 1537 | | | | | | | | | | | | |
| 18531 | 9/17/2002 | 13,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 0000001125IB | INTERESTREF: INTERESTTICKET t 001125 | | | | | | | | | | | | | | |
| 18532 | 9/17/2002 | 293,102.80 | Customer | Incoming Customer Wires | YOUR: 2, our: 4335800260FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY REF-ORG FP AIP INVESTMENT PRINCIPALAIP | | | | 222002 | 1CM722 | NTC & CO. FBO JOHN BLAKE O'NEILL 029105 | 9/18/2002 | 293,102.80 | JRNL | CHECK WIRE | | | | |
| 18533 | 9/17/2002 | 3,078,200.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999630259, OUR: 2592004586XN | REDEMPTION OF J.P. MORGANCHASE \$ CO. | | | | | | | | | | | | | | |
| 18534 | 9/17/2002 | 3,600,000.00 | Customer | Incoming Customer Wires | YOUR: PAYA22602C003590, OUR: 0012402260FF | FEDWIRE CREDITVIA: BNP PARIBAS NY BRANCH/02600 76998/0: OREADES USA/5FREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 309532 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 9/17/2002 | 3,600,000.00 | CA | CHECK WIRE | | | | |
| 18535 | 9/17/2002 | 19,000,921.61 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0865431909170201, OUR: 0226000423HN | NASSAU DEPOSIT TAKEN\$/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020916 TO 020917 RATE 1.7500 | | | | | | | | | | | | | | |
| 18536 | 9/17/2002 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001125IB | MATURITYREF: MATURITYTICKET t 001125 | | | | | | | | | | | | | | |
| 18537 | 9/17/2002 | (330,000.00) | Investment | Outgoing Customer Checks | | CHECK PAID † 14341 | | | | 259332 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/16/2002 | (330,000.00) | PW | CHECK | | | | |
| 18538 | 9/17/2002 | (2,127,188.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999619260, OUR: 2604002710ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18539 | 9/17/2002 | (2,756,600.57) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 02777Q0260FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 1996 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18540 | 9/17/2002 | (3,650,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR; 0107700260FP | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH/0768a/c: BNP PARIBAS SECURITIES SERVICE/L-2227 LUXEMBOURGREF: BNPARIBASSSN: 0189085 | | | | 11562 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 9/17/2002 | $ (3,650,000.00) | CW | CHECK WIRE | | | | |
| 18541 | 9/17/2002 | (17,500,000.00) | Investment | Overnight Deposit - Investment | your s ND0886563309170201, OUR: 022600077HN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020917 TO 020918 RATE 1.6875 | | | | | | | | | | | | | | |
| 18542 | 9/17/2002 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: O000QO127IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001271 | | | | | | | | | | | | | | |
| 18543 | 9/17/2002 | 72.09 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974118261, OUR: 2611004118XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#2,127,188 AT AIP RATE-01.22% FORAIP INVESTMENT DATED 09/17/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18544 | 9/18/2002 | 11,569.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000665IIB | INTERESTREF: INTERESTTICKET t 000665 | | | | | | | | | | | | | | |
| 18545 | 9/18/2002 | 1,945,321.65 | Customer | Incoming Customer Checks | DEP REF t    1370 | DEPOSIT CASH LETTERCASH LETTER 0000001370*VALUE DATE: 09/18    125,000009/19 1,750,32109/20    65,80009/23    4,200 | | 1538 | | | | | | | | | | | | |
| 18546 | 9/18/2002 | 2,127,188.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999619260, OUR: 2602004577XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18547 | 9/18/2002 | 2,156,824.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/09/18, OUR: 0126200261ES | BOOK TRANSFERB/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: /C886180001CAR/L RUTH SHAPIRO FAMILY FDNREF: FEDWIRE CREDITVIA: CITIZENS BANK/011500128B/0 | | | | 231095 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 9/18/2002 | $ 2,156,824.00 | CA | CHECK WIRE | | | | |
| 18548 | 9/18/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIZENS PRO, OUR: 0150713261FF | CONTINENTAL SINGLE CO INCNEEDHAM HEIGHTS MA 024946REF: CHASE NYC/CTR/BNF-BERNARD L CHIPS CREDITVIA: UBS AG STAMFORD BRANCH/0799B/0: UBS (LUXEMBOURG) S.A. REF: NBNF-BERNARD L MADOFF NEW YORKNY 10022- | | | | 286280 | 1SO398 | GERALD SCHUSTER C/O CWC | 9/18/2002 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 18549 | 9/18/2002 | 5,299,985.00 | Customer | Incoming Customer Wires | YOUR: 9703700-858902, OUR: 1235200261FC | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | | | | 311155 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 9/18/2002 | $ 5,299,985.00 | CA | CHECK WIRE | | | | |
| 18550 | 9/18/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF t    914 | DEPOSIT CASH LETTERCASH LETTER 0000000914 | | | | 226572 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/18/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 18551 | 9/18/2002 | 17,500,820.31 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0886563309180201, OUR: 022610021HN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020917 TO 020918 RATE 1.6875 | | | | | | | | | | | | | | |
| 18552 | 9/18/2002 | 35,000,000.00 | Investment | Certificate of Deposit & Interest | OUR: 0000000665IIB | MATURITYREF: MATURITYTICKET t 000665 | | | | | | | | | | | | | | |
| 18553 | 9/18/2002 | (5,500.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0197300261FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNFJAMES P MARDEN,PATRICE AULD, CHIPS DEBITVIA: CITIBANK/0OOBA/C: JANES P MARDEN,PATRICE AULD10128REF: MARDAULD/BNFJAMES P MARDEN,PATRICE AULD, | | | | 252520 | 1A0044 | PATRICE M AULD | 9/18/2002 | $ (5,500.00) | CW | CHECK WIRE | | | | |
| 18554 | 9/18/2002 | (5,500.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: Q197400261FP | | | | | 254107 | 1M0024 | JAMES P MARDEN | 9/18/2002 | $ (5,500.00) | CW | CHECK WIRE | | | | |
| 18555 | 9/18/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14353 | | | | | 278065 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/18/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18556 | 9/18/2002 | (4,122,947.73) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0301300261FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF. /TIME/11:00 FEDBK | 1998 | | | | | | | | | | | | | |
| 18557 | 9/18/2002 | (11,112,092.00) | Investment | Overnight Deposit - Investment | YOUR t 31Y9999600261, OUR: 2614Q0269ZZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE5 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18558 | 9/18/2002 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0867798509180201, OUR: 0226100811IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020918 TO 020919 RATE 1.6250 | | | | | | | | | | | | | | |
| 18559 | 9/18/2002 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001167IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001167 | | | | | | | | | | | | | | |
| 18560 | 9/19/2002 | 364.23 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974057262, OUR: 2621004057XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF*11,112,092 AT AIP RATE-01.18% FORAIP INVESTMENT DATED 09/18/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18561 | 9/19/2002 | 1,500.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/09/19, OUR: 7623900262IS | BOOK TRANSFER CREDITB/0: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND N1 8X-LORG: LORD DAVID ANTHONY JACOBSLORD | | | | 227631 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 9/19/2002 | $ 1,500.00 | CA | CHECK WIRE | | | | |
| 18562 | 9/19/2002 | 10,000.00 | Customer | Incoming Customer Checks | DEP REF t    1372 | DEPOSIT CASH LETTERCASH LETTER 0000001372 | | | | 289439 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 9/19/2002 | $ 10,000.00 | CA | CHECK | | | | |
| 18563 | 9/19/2002 | 14,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001138IB | INTERESTREF: INTERESTTICKET t 001138 | | | | | | | | | | | | | | |
| 18564 | 9/19/2002 | 128,500.00 | Customer | Incoming Customer Wires | YOUR: O/B NATIONAL CIT, BANK/0430001228/0: LOLLIPOP ASSOCIATES LPPITTSBURGH, PA 15220274?REF: CHASE | FEDWIRE CREDITVIA: NATIONAL CITY BANK/0430001228/0: LOLLIPOP ASSOCIATES LPPITTSBURGH, PA 15220274?REF: CHASE | | | | 254309 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 9/19/2002 | $ 128,500.00 | CA | CHECK WIRE | | | | |
| 18565 | 9/19/2002 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NATIONAL CIT, OUR: 0091707262FF | FEDWIRE CREDITVIA: NATIONAL CITY BANK/0430001228/D: CADMUS INVESTMENT PARTNERS LPPITTSBURGH, PA 152202747REF: CHASE FEDWIRE CREDITVIA: BANKATLANTIC/267083763B/0 | | | | 311133 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 9/19/2002 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 18566 | 9/19/2002 | 260,000.00 | Customer | Incoming Customer Wires | YOUR:O/B BKATLANTIC, OUR: 0248609262FF | HERBERT LAZARTA REDACTED REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 7950600262IS | | | | 305244 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 9/19/2002 | $ 260,000.00 | CA | CHECK WIRE | | | | |
| 18567 | 9/19/2002 | 1,498,500.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/09/19, OUR: 7950600262IS | BOOK TRANSFER CREDITB/0: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND N1 8X-LORG: LORD DAVID ANTHONY JACOBSLORD | | | | 230894 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 9/19/2002 | $ 1,498,500.00 | CA | CHECK WIRE | | | | |
| 18568 | 9/19/2002 | 1,638,579.26 | Customer | Incoming Customer Checks | DEP REF t    1371 | DEPOSIT CASH LETTERCASH LETTER 0000001371*VALUE DATE: 09/20    638,89109/23    940,85709/24    58,800 | | 1539 | | | | | | | | | | | | |
| 18569 | 9/19/2002 | 11,112,092.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999600261, OUR: 2612004539XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18570 | 9/19/2002 | 16,000,722.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0867798509190201, OUR: 0226200431IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020918 TO 020919 RATE 1.6250 | | | | | | | | | | | | | | |
| 18571 | 9/19/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001138IB | MATURITYREF: MATURITYTICKET t 001138 | | | | | | | | | | | | | | |
| 18572 | 9/19/2002 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0074400262FP | FEDWIRE DEBITVIA: WASH MUT BKFA STOC:321180748A/C: IRWIN,CAROL LIPKIN33446ref: THE IsiWAD: r9195;QGC03C000975 | | | | 280528 | 1L0036 | IRWIN LIPKIN | 9/19/2002 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 18573 | 9/19/2002 | (1,240,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0383000262FP | bAk TRANSFER DEBITA/c: CHASE MANHATTAN BANKSYRACUSE ny 13206-REF: /TIME/11:00 FEDBK | 2000 | | | | | | | | | | | | | |
| 18574 | 9/19/2002 | (2,661,875.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999612262, OUR: 2624002706ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE of j.p. MORGAN chase8 co. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18575 | 9/19/2002 | (11,500,000.00) | Investment | Commercial Paper - Investment | OUR: o00oq01310ib | PURH ofSALE of JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET t 001310 | | | | | | | | | | | | | | |
| 18576 | 9/19/2002 | (15,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND086894080919020l, OUR: 0226200893IN | NASSAU DEPOSIT TAKENA/c: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: to ESTABLISH YOUR DEPOSIT FR 020919 TO 020920 RATE 1.6250 | | | | | | | | | | | | | | |
| 18577 | 9/19/2002 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001145IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001145 | | | | | | | | | | | | | | |
| 18578 | 9/20/2002 | 87.99 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974D93263, OUR: 2631004093XP | AIP INTEREST PAYMENTINTEREST on PRINCIPAL OF$2,661,875 at AIP RATE-01.19% FORAIP INVESTMENT DATED 09/19/02 AIPREFERENCE-31Y9996122262 | | | | | | | | | | | | | | |
| 18579 | 9/20/2002 | 16,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTERESTREF: INTERESTTICKET t 001180 | | | | | | | | | | | | | | |
| 18580 | 9/20/2002 | 35,020.80 | Customer | Incoming Customer Wires | YOUR: 8-o91902-6-122, OUR: 4360300263FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001lv0: FIRST TRUST CORPORATIONDENVER, co 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNv | | | | 226678 | 1V0013 | | NTC & CO. FBO KEITH VINNECOUR (094681) | 9/20/2002 | $     35,020.80 | CA | CHECK WIRE | | | | |
| 18581 | 9/20/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: o/b BK of NYC, OUR: 0248207263FF | FEDWIRE CREDITVIA:  BANK of NEW YORK/021000018v/0:  BARBARA BACH REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 254080 | 1B0245 | | BARBARA BACH | 9/20/2002 | $  1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 18582 | 9/20/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOURs OS1 OF 02/09/20, OUR: 0112700263ES | BOOK TRANSFERB/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: /026560005EROME AND ANNE C FISHER RETURN of AIP INVESTMENT PRINCIPALAIP | | | | 259864 | 1F0155 | | JEROME FISHER AND ANNE FISHER J/T WROS | 9/20/2002 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 18583 | 9/20/2002 | 2,661,875.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996122262, OUR: 2622004571XN | REDEMPTION of J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18584 | 9/20/2002 | 3,438,293.05 | Customer | Incoming Customer Checks | DEP REF *    1373 | DEPOSIT CASH LETTERCASH LETTER 0000001373XVALUE DATE: 09/23    3,237,793/09/24  200,500 | | | 1540 | | | | | | | | | | | |
| 18585 | 9/20/2002 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR o O/B COMERICA DET, OUR: 037540B263FF | CHIPS DEBITVIA: COMERICA BANK/072000096B/0: BROAD MARKET PRIME L.P.RYE, NY 10580REF: CHASE NYC/CTR/BBK-BERNARD L | | | | 180152 | 1C1260 | | RYE SELECT BROAD MARKET PRIME FUND, LP | 9/23/2002 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 18586 | 9/20/2002 | 15,500,699.65 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC086894080920020l, OUR: 0226300237IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020919 TO 020920 RATE 1.6250 | | | | | | | | | | | | | | |
| 18587 | 9/20/2002 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001180IB | MATURITYREF: MATURITYTICKET t 001180 | | | | | | | | | | | | | | |
| 18588 | 9/20/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODl, OUR: 0096500263FP | CHIPS DEBITVIA: BANK HAPOALIM 0886A/C: EXPRESS ENTERPRISES INC92422 P.O.B.  7820REF: EXP ENTERR INC/BNF/BANK HAPOALIM B,M | | | | 293350 | 1FR051 | | STRAND INTERNATIONAL INVESTMENT LTD | 9/20/2002 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 18589 | 9/20/2002 | (1,347,511.86) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0397500263FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2002 | | | | | | | | | | | | | | |
| 18590 | 9/20/2002 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODl, OUR: Q096300263FP | CHIPS DEBITVIA:  BANK OF NEW YORK /0001 A/C: CREDIT SUISSE FIRST BOSTON CH-8070 ZURICH, SWITZERLAND BEN:  STRAND INTERNATIONAL | | | | 259109 | 1FR051 | | STRAND INTERNATIONAL INVESTMENT LTD | 9/20/2002 | $  (3,000,000.00) | CW | CHECK WIRE | | | | |
| 18591 | 9/20/2002 | (13,581,391.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996122263, OUR: 2634002708ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE9 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18592 | 9/20/2002 | (17,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND087023180920020l, OUR: 0226300599IN | NASSAU DEPOSIT TAKENA/c: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 020920 TO 020923 RATE 1.6250 | | | | | | | | | | | | | | |
| 18593 | 9/20/2002 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001164IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001164 | | | | | | | | | | | | | | |
| 18594 | 9/23/2002 | 1,358.13 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974122266, OUR: 2661004122XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#13,581,391 AT AIP RATE-01.20Z FOR AIP INVESTMENT DATED 09/20/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18595 | 9/23/2002 | 2,044.81 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001310IB | INTERESTREF: INTEREST         COMMERCIAL PAPER      TICKET * 001310 | | | | | | | | | | | | | | |
| 18596 | 9/23/2002 | 13,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00O0OD1332IB | INTERESTREF: INTERESTTICKET # 001332 | | | | | | | | | | | | | | |
| 18597 | 9/23/2002 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0385408266FF | FEDWIRE CREDITVIA:  CITIBANK /021000089 B/0: DAVID R.CHAMBERIN,REDACTED REF: CHASE NYC/CTR/BBK-BERNARD L MA DOFF NEW YORK NY | | | | 309497 | 1CM677 | | DAVID R CHAMBERLIN | 9/24/2002 | $      750,000.00 | CA | CHECK WIRE | | | | |
| 18598 | 9/23/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | your: OS1 of 02/09/23, OUR: 0164800266ES | BOOK TRANSFER:  INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: /Q70978004be JEWISH FND FOR THE RIGHTEOUS INREF: RE:  JEWISH DEPOSIT CASH LETTERCASH LETTER | | | | 196054 | 1KW270 | | JEWISH FOUNDATION FOR THE RIGHTEOUS INC ATTN: MS STANLEE STAHL | 9/24/2002 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 18599 | 9/23/2002 | 3,703,596.79 | Customer | Incoming Customer Checks | DEP REF *     1374 | 0000001374XVALUE DATE: 09/23    246,10109/24  3,371,50009/25    84,45209/26  1,543 | | | 1541 | | | | | | | | | | | |
| 18600 | 9/23/2002 | 11,500,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001310IB | MATURITYREF:  MATURITY    COMMERCIAL PAPER      TICKET # 00310 | | | | | | | | | | | | | | |
| 18601 | 9/23/2002 | 13,581,391.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996122263, OUR: 2632004585XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18602 | 9/23/2002 | 17,502,369.79 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC087023180923020l, OUR: 0226600237IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020920 TO 020923 RATE 1.6250 | | | | | | | | | | | | | | |
| 18603 | 9/23/2002 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001332IB | MATURITYREF: MATURITYTICKET * 001332 | | | | | | | | | | | | | | |
| 18604 | 9/23/2002 | (375,128.00) | Customer | Outgoing Customer Wires | YOUR: o, OUR: 0280200266FP | CHIPS DEBITVIA:  SOCIETE GENERALE NA INC./0422A/C: MR AND MRS APFELBAUM-REDACTED BEN: MR AND MRS APFELBAUM REDACTED REF: | | | | 293327 | 1FN075 | | MELLE EMILIE APFELBAUM | 9/23/2002 | $    (375,128.00) | CW | CHECK WIRE | | | | |
| 18605 | 9/23/2002 | (398,612.02) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0299800266FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2004 | | | | | | | | | | | | | | |
| 18606 | 9/23/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *    14361 | | | | | 236722 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/23/2002 | $  (986,301.00) | PW | CHECK | | | | |
| 18607 | 9/23/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14360 | | | | | 231020 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/23/2002 | $  (986,301.00) | PW | CHECK | | | | |
| 18608 | 9/23/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14359 | | | | | 209661 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/23/2002 | $  (986,301.00) | PW | CHECK | | | | |
| 18609 | 9/23/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14358 | | | | | 89458 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/23/2002 | $  (986,301.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18610 | 9/23/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    14363 | | | | 312207 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/23/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 18611 | 9/23/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14362 | | | | 251338 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/23/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 18612 | 9/23/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14355 | | | | 11633 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/23/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 18613 | 9/23/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14356 | | | | 203983 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/23/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 18614 | 9/23/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14357 | | | | 259319 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/23/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 18615 | 9/23/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0279900266FP | FEDWIRE DEBIT/VIA: MELLON PIT. REDACTED  A/C; MERRILL,LYNCH,PIERCE,FENNER,SM PITTSBURGH, PA BEN: DAVID MARKIN  REDACTED REF: | | | 204001 | 1M0148 | DAVID MARKIN | 9/23/2002 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 18616 | 9/23/2002 | (3,443,636.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0280100266FP | CHIPS DEBIT/VIA: SOCIETE GENERALE NA INC. /0422 A/C: MR AND MRS APFELBAUM  REDACTED  BEN: MR AND MRS APFELBAUM  REDACTED REF: | | | 259843 | 1FN076 | MADAME LAURENCE APFELBAUM | 9/23/2002 | $   (3,443,636.00) | CW | CHECK WIRE | | | | |
| 18617 | 9/23/2002 | (4,283,121.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999613266, OUR: 2664002707ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 18618 | 9/23/2002 | (4,443,258.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0280000266FP | CHIPS DEBIT/VIA: BNP PARIBAS NY BRANCH /0768 A/C: DORIS I GOIN REDACTED BEN: DORIS I goin REDACTED REF: DORIS/BNF CREDIT TO BANQUE NAT BOOK TRANSFER DEBIT/A/C: STERLING DOUBLEDAY ENTERPRISES FLUSHING NY 11368 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: DOUBLEDAY | | | 259840 | 1FN006 | MADAME DORIS IGOIN | 9/23/2002 | $   (4,443,258.00) | CW | CHECK WIRE | | | | |
| 18619 | 9/23/2002 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0279800266FP | NASSAU DEPOSIT TAKEN/A/c:  BERNARD L MADOFF inc.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020923 TO 020924 RATE 1.6250 | | | 311195 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 9/23/2002 | $   (5,000,000.00) | CW | CHECK WIRE | | | | |
| 18620 | 9/23/2002 | (12,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08713897092302301, cus; g226601021in | | | | | | | | | | | | | | |
| 18621 | 9/23/2002 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOOD01236IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 001236 | | | | | | | | | | | | | | |
| 18622 | 9/24/2002 | 147.53 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974137267, OUR: 2671004137XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•4,283,121 AT AIP RATE-01.242 FORAIP INVESTMENT DATED 09/23/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18623 | 9/24/2002 | 13,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOQ01271IB | INTERESTREF: INTERESTTICKET # 001271 | | | | | | | | | | | | | | |
| 18624 | 9/24/2002 | 60,000.00 | Customer | Incoming Customer Wires | YOUR: O/B fifth CIN, OUR: Q294801267FF | FEDWIRE CREDIT/VIA: FIFTH THIRD BANK/MERGE(OLD KEN/042000314B/0: BEAR LAKE PARTNERSREF: CHASE NYC/CTR/BNF-BERNARD L DEPOSIT CASH LETTERCASH LETTER 0000001375KVALUE DATE: 09/24   80,00009/25   125,000 | | | 180159 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 9/25/2002 | $   60,000.00 | CA | CHECK WIRE | | | | |
| 18625 | 9/24/2002 | 205,000.00 | Customer | Incoming Customer Checks | DEP REF *    1375 | DEPOSIT CASH LETTERCASH LETTER 0000001375KVALUE DATE: 09/24   80,00009/25   125,000 | | | 1542 | | | | | | | | | | |
| 18626 | 9/24/2002 | 4,283,121.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999613266, OUR: 2662004596XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18627 | 9/24/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #    915 | DEPOSIT CASH LETTERCASH LLIIbK 0000000915 | | | 227451 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/24/2002 | $   10,000,000.00 | CA | CHECK | | | | |
| 18628 | 9/24/2002 | 12,000,541.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08713897092402301, OUR: 0226700271IH | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020923 TO 020924 RATE 1.6250 | | | | | | | | | | | | | | |
| 18629 | 9/24/2002 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOQ01271IB | MATURITYREF: MATURITYTICKET * 001271 | | | | | | | | | | | | | | |
| 18630 | 9/24/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0174600267FP | FEDWIRE DEBIT/VIA:  FIRST UNION FL/063000021A/C: JANE ELLEN PARKER REDACTED REF: PARKERJANEHAD:  0924B100C04C001474 | | | 286912 | 1CM393 | JANE ELLEN PARKER | 9/24/2002 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 18631 | 9/24/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID 1    14365 | | | | 304283 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/24/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 18632 | 9/24/2002 | (1,952,723.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999599267, OUR: 2674002691ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18633 | 9/24/2002 | (2,628,809.20) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0554500267FP | BOOK TRANSFER DEBIT/A/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2008 | | | | | | | | | | | | |
| 18634 | 9/24/2002 | (19,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0a726565D92402301, OUR: 0226700721IN | NASSAU DEPOSIT TAKEN/A/C:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 020924 TO 020925 RATE 1.6250 | | | | | | | | | | | | | | |
| 18635 | 9/24/2002 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOOOQ0091IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 001091 | | | | | | | | | | | | | | |
| 18636 | 9/25/2002 | 67.30 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99741O4268, OUR: 2681004104XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$1,952,723 AT AIP RATE-01.25Z FORAIP INVESTMENT DATED 09/24/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18637 | 9/25/2002 | 14,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000011167IB | INTERESTREF: INTERESTTICKET # 001167 | | | | | | | | | | | | | | |
| 18638 | 9/25/2002 | 355,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NATIONAL CIT, OUR: 0190501268FF | FEDWIRE CREDIT/VIA: NATIONAL CITY BANK/043000122B/0: CADMUS INVESTMENT PARTNERS LPPITTSBURGH, PA 15220274?REF: CHASE | | | 311137 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 9/25/2002 | $   355,000.00 | CA | CHECK WIRE | | | | |
| 18639 | 9/25/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: swf OF 02/09/25 OUR: 8671800268FT | BOOK TRANSFER CREDIT B/0: NATIONAL FINANCIAL SERVICES LL BOSTON MA 02109-3614 ORG: /0C26388031 BERNARD S GEWIRZ OGH: NATIONAL | | | 259141 | 1G0111 | GEWIRZ PARTNERSHIP | 9/25/2002 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 18640 | 9/25/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY MIAMI, OUR: 0297501268FF | FEDWIRE CREDIT/VIA: CITY NATIONAL BANK OF FLORIDA /066004367 B/0: SBD INC MIAMI, FL 33176-1700 REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF | | | 289363 | 1S0243 | STEVEN SCHIFF | 9/26/2002 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 18641 | 9/25/2002 | 1,168,125.78 | Customer | Incoming Customer Checks | DEP REF 1    1376 | DEPOSIT CASH LETTERCASH LETTER 0000001376 | | | 1543 | | | | | | | | | | |
| 18642 | 9/25/2002 | 1,952,723.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999599267, OUR: 2672004549XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18643 | 9/25/2002 | 19,000,857.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08726565D92502301, OUR: 0226800281IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNIK REF: TO REPAY YOUR DEPOSIT FR 020924 TO 020925 RATE 1.6250 | | | | | | | | | | | | | | |
| 18644 | 9/25/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000011167IB | MATURITYREF: MATURITY TICKET  001167 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18645 | 9/25/2002 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0229200268FP | CHIPS DEBIT VIA: HSBC BANK USA /008 A/C: MARTIN J, JR AND SYLVIA S. JOE REDACTED REF: MARTY/BNF/FFC/ACCT. REDACTED M ARTIN J, JOEL, | | | | 259888 | 1J0029 | MARTIN J JOEL PARTNERSHIP | 9/25/2002 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 18646 | 9/25/2002 | (2,043,404.11) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0453400268FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 15206-REF: /TIME/11:00 FEDBK | 2010 | | | | | | | | | | | | | |
| 18647 | 9/25/2002 | (3,464,572.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999603268, OUR: 2684002694ZE | AIP OVERNIGHT INVESTMENT PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 18648 | 9/25/2002 | (17,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0873845409250201, OUR: 0226800835IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 025920 TO 029026 RATE 1.6875 | | | | | | | | | | | | | |
| 18649 | 9/25/2002 | (45,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001356IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF  CHEMICAL CP.TICKET # 001356 | | | | | | | | | | | | | |
| 18650 | 9/26/2002 | 124.15 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974163269, OUR: 2691004163XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF¥3,464,572 AT AIP RATE-01.29X FORAIP INVESTMENT DATED 09/25/02 AIPREFERENCE- | | | | | | | | | | | | | |
| 18651 | 9/26/2002 | 14,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001145IB | INTERESTREF: INTERESTTICKET f 001145 | | | | | | | | | | | | | |
| 18652 | 9/26/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OTOS02269037306, OUR: 0314713269FF | FEDWIRE CREDIT VIA: DEUTSCHE BANK TRUST CO AMERICA/021001033B/0: MICHAEL STEIN RESULTED REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | 226639 | 1S0146 | MIKE STEIN | 9/27/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 18653 | 9/26/2002 | 3,464,572.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999603268, OUR: 2682004003XN | | | | | | | | | | | | | | | |
| 18654 | 9/26/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF t   916 | DEPOSIT CASH LETTER CASH LETTER 0000000916 | | | 236729 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/26/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 18655 | 9/26/2002 | 17,000,796.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0873845409260201, OUR: 0226900296HN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020925 TO 029026 RATE 1.6875 | | | | | | | | | | | | | |
| 18656 | 9/26/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001145IB | MATURITYREF: MATURITYTICKET t 001145 | | | | | | | | | | | | | |
| 18657 | 9/26/2002 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0245100269FP | CHIPS DEBIT VIA: HARRIS BANK INTERNATIONAL/0776 A/C: ROYAL BANK OF SCOTLAND/INTL LST. HELIER JERSEY, CHANNEL | | | 277868 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 9/26/2002 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 18658 | 9/26/2002 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0245000269FP | FEDWIRE DEBIT VIA: MFRS BUF /022000046 A/C: JOEL A.SHAPIRO NANCY A. SHAPIR REDACTED REF: JOEL NAN/TIME/11:11IMAD: 0926B1QGC05C001680 | | | 291704 | 1ZA856 | JOEL A SHAPIRO & NANCY ADKINS SHAPIRO JT WROS | 9/26/2002 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 18659 | 9/26/2002 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0245200269FP | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: RETIREMENTS ACCOUNTS, INC. NEW YORK REF: FRAN J. LEVINE/BNF/FFC A/C REDACTED FRANCES | | | 271142 | 1ZR002 | NTC & CO. FBO FRANCES J LEVINE (83888) ROLLOVER | 9/26/2002 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 18660 | 9/26/2002 | (927,000.00) | Customer | Transfers to JPMC 509 Account | your: CDS FUNDING, OUR: 040Q400269FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 15206-REF: /TIME/11:00 FEDBK | 2012 | | | | | | | | | | | | | |
| 18661 | 9/26/2002 | (12,313,036.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999604269, OUR: 2694002696ZE | AIP OVERNIGHT INVESTMENT PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 18662 | 9/26/2002 | (18,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0875201309260201, OUR: 0226900901IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20926 TO 029927 RATE 1.7500 | | | | | | | | | | | | | |
| 18663 | 9/26/2002 | (45,000,000.00) | Investment | Commercial Paper - Investment | OUR: Q000001377IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE of  CHEMICAL CP. TICKET f 001377 | | | | | | | | | | | | | |
| 18664 | 9/27/2002 | 444.64 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974153270 OUR: 2701004153XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF ¥12,313,036 AT AIP RATE-01.30X FOR AIP INVESTMENT DATED 09/26/02 AIP REFERENCE-31Y9999604269 | | | | | | | | | | | | | |
| 18665 | 9/27/2002 | 14,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: QOOOQ01164IB | INTERESTREF: INTERESTTICKET t 001164 | | | | | | | | | | | | | |
| 18666 | 9/27/2002 | 142,351.21 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/09/27, OUR: 6783300270JD | BOOK TRANSFER CREDIT B/0: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: /4141352510 DANELS LTD PARTNERSHIP/OGB: FEDWIRE CREDIT VIA: NATIONAL CITY | | | 219866 | 1CM681 | DANELS LP | 9/27/2002 | $ 142,351.21 | CA | CHECK WIRE | | | | |
| 18667 | 9/27/2002 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NATIONAL CIT, OUR: 0083B13270FF | BANK/043000122B/0: CROESUS XIV PARTNERSPITTSBURGH, PA 15220274 3REF: CHASE | | | 311141 | 1EM431 | CROESUS XIV PARTNERS | 9/27/2002 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 18668 | 9/27/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B US BANK MINN, OUR, 0212102270FF | FEDWIRE CREDIT VIA: U.S. BANK NATIONAL ASSOCIATION/091000022B/0: DAIN RAUSCHER INCMINNEAPOLIS, MM 55402110REF: CHASE | | | 252530 | 1A0129 | ESTATE OF ALEXANDER ABRAHAM NANCY ABRAHAM EXECUTOR | 9/27/2002 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 18669 | 9/27/2002 | 325,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B U S BANK SEA, OUR: 0413303270FT | FEDWIRE CREDIT VIA: US BANK OF WASHINGTON/125000105B/0: PAUL GASKIN OR DEBORAH GOEAS REDACTED : CHASE NYC/CTR/BNF-DEPOSIT CASH LETTER CASH LETTER | | | 277707 | 1A0044 | PATRICE M AULD | 9/30/2002 | $ 325,000.00 | CA | CHECK WIRE | | | | |
| 18670 | 9/27/2002 | 404,232.00 | Customer | Incoming Customer Checks | DEP REF »    1377 | 0000001377*VALUE DATE: 09/30    349,2121001  54,92010/02   100 | 1544 | | | | | | | | | | | | | |
| 18671 | 9/27/2002 | 451,326.08 | Customer | Incoming Customer Wires | YOUR: O/B CITY MIAMI, OUR: 0133907270FF | FEDWIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/066004367B/0: BRAMAN FAMILY IRREVOCABLEMIAMI, FL 33137-5024REF: CHASE | | | 219753 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 9/27/2002 | $ 451,326.08 | CA | CHECK WIRE | | | | |
| 18672 | 9/27/2002 | 4,162,630.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: Q37901427OFF | FEDWIRE CREDIT VIA: CITY NATIONAL BANK/1Z2016666B/0: CHARIOT ENTERPRISES LPSAN RAFAEL CA 94901REF: CHASE NYC/CTR/BNF- | | | 218473 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 9/30/2002 | $ 4,162,630.00 | CA | CHECK WIRE | | | | |
| 18673 | 9/27/2002 | 12,313,036.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999604269, OUR: 2692004594XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 18674 | 9/27/2002 | 18,000,875.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0875201309270201, OUR: 0227000395IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020926 TO 020927 RATE 1.7500 | | | | | | | | | | | | | |
| 18675 | 9/27/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001164IB | MATURITYREF: MATURITYTICKET # 001164 | | | | | | | | | | | | | |
| 18676 | 9/27/2002 | (11,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0213500270FP | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA/0103 A/C: LLOYDS BANK GENEVA GENEVA SWITZERLANDBIEN: TURRET CORP.BRITISH VIRGIN | | | 190548 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 9/27/2002 | $ (11,000.00) | CW | CHECK WIRE | | | | |
| 18677 | 9/27/2002 | (532,392.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0213000270FP | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JF-CRUT,L.L.C NEW YORK,NY 10022-REF: CRUTJFISSN: 0222441 | | | 259205 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 9/27/2002 | $ (532,392.00) | CW | CHECK WIRE | | | | |
| 18678 | 9/27/2002 | (1,017,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 049800Q270FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2014 | | | | | | | | | | | | | |
| 18679 | 9/27/2002 | (1,400,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0213700270FP | FEDWIRE DEBIT VIA: FLEET NATL BANK MA /011000138 A/C: BLUE STAR L LLCNEW YORK,NY 10022 REF: BLUESTARIMAD: 0927B1QGC06C001738 | | | 93573 | 1B0322 | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 9/27/2002 | $ (1,400,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18680 | 9/27/2002 | (7,900,146.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999584270, OUR: 2704002674ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18681 | 9/27/2002 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0876409909270201, OUR: 0227D00901N | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 020927 TO 020930 RATE 1.6875 | | | | | | | | | | | | | | |
| 18682 | 9/27/2002 | (40,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000Q091402IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP,TICKET t 001402 | | | | | | | | | | | | | | |
| 18683 | 9/30/2002 | 842.67 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974157273 OUR: 2731004157XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF ♦7,900,146 AT AIP RATE-01.2XX FOR AIP INVESTMENT DATED 09/27/02 AIP REFERENCE- | | | | | | | | | | | | | | |
| 18684 | 9/30/2002 | 2,929.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/09/30, OUR: 9082300273FT | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LL BOSTON MA 02109-3614 ORG: /4790676011 DOUGLAS A SHAPIRO OGB: NATIONAL | | | 179975 | 1EM186 | | DOUGLAS SHAPIRO | 9/30/2002 | $ 2,929.00 | CA | CHECK WIRE | | | | |
| 18685 | 9/30/2002 | 14,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOO0002360B | INTERESTREF: INTEREST TICKET = 001236 | | | | | | | | | | | | | | |
| 18686 | 9/30/2002 | 208,333.00 | Customer | Incoming Customer Wires | YOUR: NOTE PAYABLE OUR: 0003107273FF | FEDWIRE CREDIT VIA: BANK OF NEW YORK /021000018 B/O: LIFETIME HOAN CORPORATION WESTBURY, N.Y. 11590-6601 REF: FEDWIRE CREDIT VIA: CITY NATIONAL | | | 219787 | 1CM206 | | PETER D KAMENSTEIN 665 TITICUS ROAD | 9/30/2002 | $ 208,333.00 | CA | CHECK WIRE | | | | |
| 18687 | 9/30/2002 | 630,653.04 | Customer | Incoming Customer Wires | YOURs O'B CITY NATL BK | BANK/122016666 B/O: CHARIOT ENTERPRISES LPSAN RAFAEL CA 94901 REF: CHASE NYC/CTR/BNF-DEPOSIT CASH LETTER CASH LETTER | | | 259496 | 1ZA395 | | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 9/30/2002 | $ 630,653.04 | CA | CHECK WIRE | | | | |
| 18688 | 9/30/2002 | 747,634.41 | Customer | Incoming Customer Checks | DEP REF t    1378 | 0000001378*VALUE DATE: 09/30    139,000/01 556,634/10/02     48,880/10/03    3,120 | | 1545 | | | | | | | | | | | | |
| 18689 | 9/30/2002 | 1,734,669.66 | Customer | Incoming Customer Wires | YOUR s O/B BOS SAFE DEP | FEDWIRE CREDIT VIA: BOSTON SAFE DEPOSIT 8 TRUST CO/011001234 B/O: KOPELMAN 8 PAIGE PC REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | 226692 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 9/30/2002 | $ 1,734,669.66 | CA | CHECK WIRE | | | | |
| 18690 | 9/30/2002 | 1,972,602.00 | Other | Cancelled/Reversed Wires of Checks | DEP REF ♦    14384 | DEPOSIT CASH LETTER LETTER 0000014384 | | | | | | | | | | | | Cancel/Reversal | | | |
| 18691 | 9/30/2002 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: MAIL OF 02/09/30 | BOOK TRANSFER CREDIT B/O: LHL INVESTMENTS COFOREST HILLS NY 11375 ORG: LIANE GINSBERG BEN: LHL INVESTMENTS CO. | | | 220755 | 1L0187 | | LHL INVESTMENTS CO | 9/30/2002 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 18692 | 9/30/2002 | 5,040,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US BANK MINN | FEDWIRE CREDIT VIA: U.S. BANK NATIONAL ASSOCIATION/091000022 B/O: RDSD LTD PARTNERSHIP MINNEAPOLIS, MN 55401 REF: | | | 219884 | 1CM725 | | RD & D LTD PARTNERSHIP | 9/30/2002 | $ 5,040,000.00 | JRNL | CHECK WIRE | | | | |
| 18693 | 9/30/2002 | 7,900,146.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999584Z70, OUR: 2702004600XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18694 | 9/30/2002 | 30,004,218.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0876409909300201, OUR: 0227300389HN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 020927 TO 020930 RATE 1.6875 | | | | | | | | | | | | | | |
| 18695 | 9/30/2002 | 42,000,000.00 | Other | Other Incoming Wires | YOUR: SHE OF 02/09/30, OUR: 7504100273FQ | BOOK TRANSFER CREDIT B/O: LEHMAN BROTHERS INCORPORATED JERSEY CITY NJ 07302 ORG: BERNARD L MADOFF ATTN ELEANOR PLAIAOGB: | | | | | | | | | | | | Bernard L. Madoff | Barclays / Lehman | BLM | xxx-x4398 |
| 18696 | 9/30/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001236IB | MATURITY REF: MATURITY TICKET * 001236 | | | | | | | | | | | | | | |
| 18697 | 9/30/2002 | (654.75) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0800900273FP | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC./042 A/C: MR AND MRS APFELBAUM REDACTED BEN: MR AND MRS APFELBAUM REDACTED REF: | | | 11552 | 1FN075 | | MELLE EMILIE APFELBAUM | 9/30/2002 | $ (654.75) | CW | CHECK WIRE | | | | |
| 18698 | 9/30/2002 | (3,265.50) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0800700273FP | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC./042 A/C: MR AND MRS APFELBAUM REDACTED BEN: MR AND MRS APFELBAUM | | | 198934 | 1FN076 | | MADAME LAURENCE APFELBAUM | 9/30/2002 | $ (3,265.50) | CW | CHECK WIRE | | | | |
| 18699 | 9/30/2002 | (4,140.95) | Other | Bank Charges | OUR: 0000000014397352723CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 08/2002 | | | | | | | | | | | | Bank Charge | | | |
| 18700 | 9/30/2002 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: D701500273FP | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: LLOYDS BANK GENEVA GENEVA SWITZERLAND BEN: TURRET CORP. REDACTED | | | 11556 | 1FR019 | | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 9/30/2002 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 18701 | 9/30/2002 | (5,897.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0800500273FP | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH /0768 A/C: DORIS I GOIN REDACTED REDACTED BEN: DORIS I GOIN REDACTED REDACTED REF: | | | 190529 | 1FS006 | | MADAME DORIS IGOIN | 9/30/2002 | $ (5,897.00) | CW | CHECK WIRE | | | | |
| 18702 | 9/30/2002 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0701400273FP | CHIPS DEBIT VIA: HARRIS BANK INTERNATIONAL /0776 A/C: ROYAL BANK OF SCOTLAND GUERNS ST PETER PORT GUERNSEY C.I. BEN: CHELA LIMITED | | | 307994 | 1FR056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 9/30/2002 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 18703 | 9/30/2002 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0701300273FP | FEDWIRE DEBIT VIA: CITY NATL BK BH LA /122016066 A/C: MARK HUGH CHAIS REDACTED REF: MARKCHAI TIME:14:01 IMAD: 0930B1OGC03C003644 | | | 219916 | 1C1027 | | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 9/30/2002 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 18704 | 9/30/2002 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 07Q1700273FP | VIA: PLM BCH NAT BST CO/06700847 A/C: BERNARD A CHARLOTTE A HARDEN 33480 REF: B C MARD BNF/AC-110088336 BERN ARD A | | | 312209 | 1M0086 | | MARDEN FAMILY LP REDACTED | 9/30/2002 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 18705 | 9/30/2002 | (314,873.86) | Other | Other Outgoing Checks | | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 18706 | 9/30/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *    1387 | | | | 236747 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/30/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18707 | 9/30/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t    14388 | | | | 236762 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/30/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18708 | 9/30/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t    14389 | | | | 251350 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/30/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18709 | 9/30/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t    14390 | | | | 304287 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/30/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18710 | 9/30/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14385 | | | | 93380 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/30/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18711 | 9/30/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID t    14386 | | | | 236738 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/30/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18712 | 9/30/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0701600273FP | FEDWIRE DEBIT VIA: CITY NATL MIAMI /066004367 A/C: NORMAN,BRAMAN FOUNDATION, 33137 REF: BRAMFDN IMAD:   0930B1OGC02C00328 | | | 102940 | 1B0116 | | BRAMAN FAMILY FOUNDATION INC | 9/30/2002 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 18713 | 9/30/2002 | (1,409,700.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0991100273FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206 REF: /TIME/11:00 FEDBK | | 2016 | | | | | | | | | | | | |
| 18714 | 9/30/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID t    14380 | | | | 93374 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/30/2002 | $ (1,972,602.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[2] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18715 | 9/30/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14381 | | | | 134040 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/30/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 18716 | 9/30/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14382 | | | | 300186 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/30/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 18717 | 9/30/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID †   14383 | | | | 303740 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/30/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 18718 | 9/30/2002 | (3,860,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0701200273FP | FEDWIRE DEBIT/VIA: BKAM IL C60/071000039 A/C: PRIVATE BANKING OPERATIONS CHICAGO, IL 60696 BEN: HHI INVESTMENT TRUST   2 CHICAGO, IL 60606 | | | 293371 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 9/30/2002 | $   (3,860,000.00) | CW | CHECK WIRE | | | | |
| 18719 | 9/30/2002 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0701100273FP | BOOK TRANSFER DEBIT/A/C: STERLING DOUBLEDAY ENTERPRISES FLUSHING NY 11368 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: DOUBLEDAY | | | 259402 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 9/30/2002 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 18720 | 9/30/2002 | (9,423,133.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999582273, OUR: 2734002673ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18721 | 9/30/2002 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND087759539300201, OUR: 0227301075IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20930 TO 021001 RATE 1.7500 | | | | | | | | | | | | | | |
| 18722 | 9/30/2002 | (72,000,000.00) | Investment | Commercial Paper - Investment | YOUR: OOOQ001347IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP. | | | | | | | | | | | | | | |
| 18723 | 10/1/2002 | 353.37 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974130274, OUR: 27410G4130XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF$9,423,133 AT AIP RATE-01.35% FOR AIP INVESTMENT DATED 09/30/02 AIP REFERENCE- | | | | | | | | | | | | | | |
| 18724 | 10/1/2002 | 3,200.14 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001347IB | INTEREST REF: INTEREST   COMMERCIAL PA PER   TICKET # 001347 | | | | | | | | | | | | | | |
| 18725 | 10/1/2002 | 7,112.38 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001402IB | INTEREST REF: INTEREST COMMERCIAL PAPER TICKET # 001402 | | | | | | | | | | | | | | |
| 18726 | 10/1/2002 | 10,002.22 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001377IB | INTEREST REF: INTEREST COMMERCIAL PAPER TICKET # 001377 | | | | | | | | | | | | | | |
| 18727 | 10/1/2002 | 12,003.20 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001356IB | INTEREST REF: INTEREST   COMMERCIAL PA PER   TICKET # 001356 | | | | | | | | | | | | | | |
| 18728 | 10/1/2002 | 14,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001091IB | INTEREST/REF: INTEREST TICKET # 001091 | | | | | | | | | | | | | | |
| 18729 | 10/1/2002 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRSTUNION H, OUR: 0357401274FF | C10BK71X003790 | | | 237879 | 1CM563 | PALKO ASSOCIATES 1330 BRAODCASTING RD | 10/1/2002 | $   50,000.00 | CA | CHECK WIRE | | | | |
| 18730 | 10/1/2002 | 81,700.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4153000274FC | CHIPS CREDIT/VIA: CITIBANK /0008 B/O: PEQUOT TELECOMMUNICATIONS ANDWESTPORT CT 068806270 USA REF: NBBK-BERNARD L MADOFF NEW | | | 291436 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/1/2002 | $   81,700.00 | CA | CHECK WIRE | | | | |
| 18731 | 10/1/2002 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 021001250198, OUR: 0408502274FF | 000891 | | | 58589 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 10/1/2002 | $   250,000.00 | CA | CHECK WIRE | | | | |
| 18732 | 10/1/2002 | 360,500.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: 0310703274FF | FEDWIRE CREDIT/VIA: CITY NATIONAL BANK /122016066 B/0: POPHAM COMPANY ENCINO, CA 91436 REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF | | | 310921 | 1P0031 | THE POPHAM COMPANY | 10/1/2002 | $   360,500.00 | CA | CHECK WIRE | | | | |
| 18733 | 10/1/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/10/01, OUR: 5777100274FJ | BOOK TRANSFER CREDIT/B/0: DEUTSCHE BANK SECURITIES INC. BALTIMORE MD 21202-ORG: RICHARD PATTERSON + +/BARBARA PATTERSON | | | 311258 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 10/1/2002 | $   400,000.00 | CA | CHECK WIRE | | | | |
| 18734 | 10/1/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B ISRAEL DISC, OUR: 0462608274FF | Q8452C000140 | | | 173329 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 10/1/2002 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 18735 | 10/1/2002 | 591,244.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: 0330207274FF | FEDWIRE CREDIT/VIA: CITY NATIONAL BANK/122016066 B/O: BRIGHTON COMPANY ENCINO, CA 91436 REF: CHASE NYC/CTR/BNF-BERNARD L DEPOSIT CASH LETTER/CASH LETTER | | | 209673 | 1B0061 | THE BRIGHTON COMPANY | 10/1/2002 | $   591,244.00 | CA | CHECK WIRE | | | | |
| 18736 | 10/1/2002 | 632,090.00 | Customer | Incoming Customer Checks | DEP KEF 1   1379 | 000000137?/VALUE DATE: 10/01   325,090/10/02   182,000/10/03   124,50010/04   500 | | | | | 1546 | | | | | | | | | |
| 18737 | 10/1/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0211507274FF | 00109 | | | 19559 | 1R0172 | RAR ENTREPRENEURIAL FUND | 10/1/2002 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 18738 | 10/1/2002 | 2,472,387.19 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: 0331803274FF | FEDWIRE CREDIT/VIA: CITY NATIONAL BANK/122016066 B/O: THE LAMBETH COMPANY ENCINO, CA 91436 REF: CHASE NYC/CTR/BNF- | | | 211736 | 1L0002 | THE LAMBETH CO CO STANLEY CHAIS | 10/1/2002 | $   2,472,387.19 | CA | CHECK WIRE | | | | |
| 18739 | 10/1/2002 | 3,500,000.00 | Customer | Incoming Customer Wires | YOUR: 021001250188, OUR: 0360407274FF | PAAA6C000744 | | | 265752 | 1A0001 | AHT PARTNERS | 10/1/2002 | $   3,500,000.00 | CA | CHECK WIRE | | | | |
| 18740 | 10/1/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR:  , OUR: 2917000274FC | CHIPS CREDIT/VIA: CITIBANK/0008 B/0: HERMES WORLD US.  FUNDREF: NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400817/03 RETURN OF AIP INVESTMENT PRINCIPALaip | | | 283975 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 10/1/2002 | $   4,000,000.00 | CA | CHECK WIRE | | | | |
| 18741 | 10/1/2002 | 9,423,133.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999582273, OUR: 2732004561XN | REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18742 | 10/1/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #   917 | DEPOSIT CASH LETTER/CASH LETTER 0000000917 | | | | 58297 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2002 | $   10,000,000.00 | CA | CHECK | | | | |
| 18743 | 10/1/2002 | 11,400,000.00 | Customer | Incoming Customer Wires | YOUR: SW00401Q2023-PHE, OUR: 3341800274FC | CHIPS CREDIT/VIA: BROWN BROTHERS HARRIMAN & CO/0400B/0: ANGLO IRISH BANK (SUISSE) S.A.GENEVEREF: NBBK=BERNARD L MADOFF NEW CHIPS CREDIT/VIA: CITIBANK/0008/0: PRIMEO FS | | | 6241 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 10/1/2002 | $   11,400,000.00 | CA | CHECK WIRE | | | | |
| 18744 | 10/1/2002 | 14,000,000.00 | Customer | Incoming Customer Wires | YOUR:  , OUR: 2930500274FC | SELECTREF: NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001400817/03 BNF=PRIMEO FD CL NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF | | | 6238 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 10/1/2002 | $   14,000,000.00 | CA | CHECK WIRE | | | | |
| 18745 | 10/1/2002 | 30,001,458.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC087759631100210201, OUR: 0227400373IN | INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 020930 TO 021001 RATE 1.7500 | | | | | | | | | | | | | | |
| 18746 | 10/1/2002 | 40,000,000.00 | Investment | Commercial Paper - Investment | OUR: 0000001402IB | MATURITY/REF: MATURITY   COMMERCIAL PAPER   TICKET # 001402 | | | | | | | | | | | | | | |
| 18747 | 10/1/2002 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001091IB | MATURITY/REF: MATURITY TICKET # 001091 | | | | | | | | | | | | | | |
| 18748 | 10/1/2002 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001356IB | MATURITY/REF: MATURITY   COMMERCIAL PAPER   TICKET # 001356 | | | | | | | | | | | | | | |
| 18749 | 10/1/2002 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001377IB | MATURITY/REF: MATURITY   COMMERCIAL PAPER   TICKET # 001377 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18750 | 10/1/2002 | 72,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001347IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET * 001347 | | | | | | | | | | | | | | |
| 18751 | 10/1/2002 | (1,222.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14395 | | | | 162310 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2002 | $ (1,222.00) | PW | CHECK | | | | |
| 18752 | 10/1/2002 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14405 | | | | 179733 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 10/1/2002 | $ (2,000.00) | CW | CHECK | | | | |
| 18753 | 10/1/2002 | (3,421.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14397 | | | | 162368 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2002 | $ (3,421.00) | PW | CHECK | | | | |
| 18754 | 10/1/2002 | (3,936.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0078200274FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC./0422A/C: MR AND MRS APFELBAUM REDACTED BEN: MR AND MRS APFELBAUM REDACTED REF: | | | | 171099 | 1FN076 | | MADAME LAURENCE APFELBAUM | 10/1/2002 | $ (3,936.00) | CW | CHECK WIRE | | | | |
| 18755 | 10/1/2002 | (5,061.42) | Other | Other Outgoing Checks | | 1734 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 18756 | 10/1/2002 | (6,843.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14399 | | | | 304888 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2002 | $ (6,843.00) | PW | CHECK | | | | |
| 18757 | 10/1/2002 | (8,537.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0078100274FP | CHIPS DEBITVIA: BMP PARIBAS NY BRANCH/0768A/C: DORIS I GOIN REDACTED BEN: DORIS I GOIN REDACTED REF: JENKES P HARDEN REDICIT TO.BANQUE CHIPS DEBITVIA: CITIBANK /0008 A/C: JANES P | | | | 271272 | 1FN006 | | MADAME DORIS IGOIN | 10/1/2002 | $ (8,537.00) | CW | CHECK WIRE | | | | |
| 18758 | 10/1/2002 | (9,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0077900274FP | HARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P HARDEN,PA TRICE AULD. | | | | 304999 | 1M0024 | | JAMES P MARDEN | 10/1/2002 | $ (9,000.00) | CW | CHECK WIRE | | | | |
| 18759 | 10/1/2002 | (15,884.00) | Customer | Outgoing Customer Checks | | CHECK PAID# 14402 | | | | 211762 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2002 | $ (15,884.00) | PW | CHECK | | | | |
| 18760 | 10/1/2002 | (21,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0077300274FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: JAMES P HARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P HARDEN,PA TRICE AULD. | | | | 204260 | 1A0044 | | PATRICE M AULD | 10/1/2002 | $ (21,000.00) | CW | CHECK WIRE | | | | |
| 18761 | 10/1/2002 | (23,588.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0078300274FP | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC. /0422 A/C: MR AND MRS APFELBAUH REDACTED BEN: MR AND MRS APFELBAUH REDACTED REF: | | | | 171095 | 1FN075 | | MELLE EMILIE APFELBAUM | 10/1/2002 | $ (23,588.00) | CW | CHECK WIRE | | | | |
| 18762 | 10/1/2002 | (36,656.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14400 | | | | 304968 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2002 | $ (36,656.00) | PW | CHECK | | | | |
| 18763 | 10/1/2002 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 14394 | | | | 177170 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2002 | $ (48,875.00) | PW | CHECK | | | | |
| 18764 | 10/1/2002 | (73,313.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14398 | | | | 211244 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2002 | $ (73,313.00) | PW | CHECK | | | | |
| 18765 | 10/1/2002 | (79,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0077700274FP | CHIPS DEBIT VIA: CITIBANK /0008 A/C: BERNARD A HARDEN REDACTED REF: BHARDEN ATT JOHN SAMARO SERVICE E OFFICER PRIVATE BANKING AND | | | | 211860 | 1M0086 | | MARDEN FAMILY LP REDACTED | 10/1/2002 | $ (79,000.00) | CW | CHECK WIRE | | | | |
| 18766 | 10/1/2002 | (83,300.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 14393 | | | | 304963 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2002 | $ (83,300.00) | PW | CHECK | | | | |
| 18767 | 10/1/2002 | (85,776.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14396 | | | | 162362 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2002 | $ (85,776.00) | PW | CHECK | | | | |
| 18768 | 10/1/2002 | (97,750.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14401 | | | | 167137 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2002 | $ (97,750.00) | PW | CHECK | | | | |
| 18769 | 10/1/2002 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14378 | | | | 134023 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/30/2002 | $ (220,000.00) | PW | CHECK | | | | |
| 18770 | 10/1/2002 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14379 | | | | 134035 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/30/2002 | $ (330,000.00) | PW | CHECK | | | | |
| 18771 | 10/1/2002 | (357,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14404 | | | | 211791 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2002 | $ (357,000.00) | PW | CHECK | | | | |
| 18772 | 10/1/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0077200274FP | FEDWIRE DEBITVIA: CITIBANK FSB C/T/221172610A/C: THOMAS I.STARK.HILARY M.STARK REDACTED REF: STARKTHI MAD: 1001B1OGC01C001104 | | | | 308014 | 1CM320 | | THOMAS L STARK AND HILARY M STARK J/T WROS | 10/1/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 18773 | 10/1/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0076000274FP | FEDWIRE DEBITVIA: STERLING NYC 026007773A/C: THE POUND GROUP/01170REF: POUND/TIME/09.59YMAD: 1001B1QGC08C001194 | | | | 209975 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 10/1/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 18774 | 10/1/2002 | (595,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 14403 | | | | 211774 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2002 | $ (595,000.00) | PW | CHECK | | | | |
| 18775 | 10/1/2002 | (689,475.60) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 034410274FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2018 | | | | | | | | | | | | | | |
| 18776 | 10/1/2002 | (960,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0075002274FP | BOOK TRANSFER DEBITA/C: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: BERNARD L MADOFF885 THIRD AVENUEREF: GREENWIC | | | | 19454 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 10/1/2002 | $ (960,000.00) | CW | CHECK WIRE | | | | |
| 18777 | 10/1/2002 | (1,972,602.00) | Other | Cancelled/Reversed Wires or Checks | OUR: 9920000Q36DE | OTHER CORRECTION | | | | | | | | | | | | Cancel/Reversal | | | |
| 18778 | 10/1/2002 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0077400274FP | CHIPS DEBITVIA: BANK LEUMI USA 0279A/C: BANK LEUMI LE ISRAEL BR 904JERUSALEMREF: YESHOR/BNF/CR AC 72709731 BBYESHAYA | | | | 29202 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 10/1/2002 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 18779 | 10/1/2002 | (3,950,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0075600274FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/0768A/C: BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF: 0158026 PARIBAS SSN: 0158026 | | | | 287470 | 1FR036 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 10/1/2002 | $ (3,950,000.00) | CW | CHECK WIRE | | | | |
| 18780 | 10/1/2002 | (7,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL our: 0078400274FP | CHIPS DEBITVIA: CITIBANK/0008A/C: UNITED CONGREGATIONS MESDRAMEW YORK, NEW YORK 10004REF: MESRA/BNF/ACC 374625671 | | | | 58574 | 1U0013 | | UNITED CONGREGATIONS MESORA | 10/1/2002 | $ (7,000,000.00) | CW | CHECK WIRE | | | | |
| 18781 | 10/1/2002 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0077600274FP | CHIPS DEBITVIA: CITIBANK/0009A/C: THE BANK of BERMUDA, LIMITEDHAMILTON, BERMUDABEN: AMER MASTERS BROAD MARKET FD IHAMILTON HM NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF | | | | 196296 | 1FR080 | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 10/1/2002 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 18782 | 10/1/2002 | (12,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND087875571O010201, OUR: 0227400863IN | INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021001 TO 021002 RATE 1.7500 | | | | | | | | | | | | | | | |
| 18783 | 10/1/2002 | (16,307,975.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999595274, OUR: 2744002684ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 18784 | 10/1/2002 | (74,164,194.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14370 | | | | 221894 | 1D0010 | | DECISIONS INCORPORATED | 10/1/2002 | $ (74,164,194.00) | CW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID [?] | CM ID [?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18785 | 10/1/2002 | (80,000,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14369 | | | | 219805 | 1D0010 | DECISIONS INCORPORATED | 10/1/2002 | $      (80,000,000.00) | CW | CHECK | | | | |
| 18786 | 10/1/2002 | (80,000,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14368 | | | | 108662 | 1D0010 | DECISIONS INCORPORATED | 10/1/2002 | $      (80,000,000.00) | CW | CHECK | | | | |
| 18787 | 10/1/2002 | (279,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001442IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF       CHEMICAL CP.TICKET i 001442 | | | | | | | | | | | | | | |
| 18788 | 10/2/2002 | 611.55 | Investment | Overnight Sweep - Return of Principal & Interest | OUR: 31Y9974158275, OUR: 2751004158XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF416,307,075 AT AIP RATE-01.35X FORAIP INVESTMENT DATED 10/01/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18789 | 10/2/2002 | 10,664.94 | Customer | Incoming Customer Wires | YOUR: O/B BOS SAFE DEP, OUR: 0391507275FF | DIMAD: 1002A1QCI28C002982 | | | | 185267 | 1M0177 | MORSE FAMILY FOUNDATION INC | 10/3/2002 | $      10,664.94 | CA | CHECK WIRE | | | | |
| 18790 | 10/2/2002 | 12,400.55 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001442IB | INTERESTREF: INTEREST       COMMERCIAL paPER       TICKET * 001442 | | | | | | | | | | | | | | |
| 18791 | 10/2/2002 | 126,000.00 | Customer | Incoming Customer Wires | your: O/B NORTHERN TR, OUR: 014840527SFF | : 1002F6QC771C000085 | | | | 36711 | 1R0172 | RAR ENTREPRENEURIAL FUND | 10/2/2002 | $      126,000.00 | CA | CHECK WIRE | | | | |
| 18792 | 10/2/2002 | 142,913.55 | Customer | Incoming Customer Wires | your: SWF of 02/10/02, OUR: 7810500275ID | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: /6693939016HARLENE W HOROWITZ TTEE06B: | | | | 211091 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 10/3/2002 | $      142,913.55 | CA | CHECK WIRE | | | | |
| 18793 | 10/2/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FBR NATL BK, OUR: 027641427SFF | 002E2Q09941C000034 | | | | 304789 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 10/3/2002 | $      400,000.00 | CA | CHECK WIRE | | | | |
| 18794 | 10/2/2002 | 475,000.00 | Customer | Incoming Customer Wires | YOUR: o/B WELLS FARGO, OUR: 0308507275FF | 002103 | | | | 310898 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 10/3/2002 | $      475,000.00 | CA | CHECK WIRE | | | | |
| 18795 | 10/2/2002 | 702,700.00 | Customer | Incoming Customer Checks | DEP REF #      1380 | DEPOSIT CASH LETTERCASH LETTER 0000001380*VALUE DATE: 10/02       175,00010/03       527,60010/04       100 | | | 1547 | | | | | | | | | | | |
| 18796 | 10/2/2002 | 1,059,053.88 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/10/02, OUR: 7774100275ID | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: /382266441 7DOUGLAS SHAPIROOGB: SALOMON | | | | 231787 | 1EM186 | DOUGLAS SHAPIRO | 10/3/2002 | $      1,059,053.88 | CA | CHECK WIRE | | | | |
| 18797 | 10/2/2002 | 1,648,294.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: 034081327SFF | 80 | | | | 227001 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 10/3/2002 | $      1,648,294.00 | CA | CHECK WIRE | | | | |
| 18798 | 10/2/2002 | 12,000,583.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC087875571002020 1, OUR: 0227500415N | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021001 TO 021002 RATE 1.7500 | | | | | | | | | | | | | | |
| 18799 | 10/2/2002 | 16,307,975.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999595274, OUR: 2742004585XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18800 | 10/2/2002 | 279,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001442IB | MATURITYREF: MATURITY       COMMERCIAL PAPER       TICKET * 001442 | | | | | | | | | | | | | | |
| 18801 | 10/2/2002 | (20,000,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14376 | | | | 220043 | 1P0023 | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 10/1/2002 | $      (20,000,000.00) | CW | CHECK | | | | |
| 18802 | 10/2/2002 | (37,250,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14387 | | | | 271283 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 10/1/2002 | $      (37,250,000.00) | CW | CHECK | | | | |
| 18803 | 10/2/2002 | (70,575,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14372 | | | | 203851 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 10/1/2002 | $      (70,575,000.00) | CW | CHECK | | | | |
| 18804 | 10/2/2002 | (75,344,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14374 | | | | 177092 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 10/1/2002 | $      (75,344,000.00) | CW | CHECK | | | | |
| 18805 | 10/2/2002 | (158,000,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14373 | | | | 177071 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 10/1/2002 | $      (158,000,000.00) | CW | CHECK | | | | |
| 18806 | 10/2/2002 | (174,637,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14371 | | | | 238720 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 10/1/2002 | $      (174,637,000.00) | CW | CHECK | | | | |
| 18807 | 10/2/2002 | (300,000,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14375 | | | | 213898 | 1P0019 | BARBARA PICOWER | 10/1/2002 | $      (300,000,000.00) | CW | CHECK | | | | |
| 18808 | 10/2/2002 | (1,400,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0060300275FP | FEDWIRE DEBITVIA: FBR NATL BK TR MD/055071084A/C: RUSHMORE FUNDSBETHESDA MD 20814-6023BEN: RIDDELL BUILDING JOINT | | | | 308043 | 1EM388 | RIDDELL BUILDING JOINT VENTURE C/O EDWARD H KAPLAN | 10/2/2002 | $      (1,400,000,000.00) | CW | CHECK WIRE | | | | |
| 18809 | 10/2/2002 | (1,972,602.00) | Customer | Outgoing Customer Wires | OUR: 9957000110DE | 14384 | | | | 303744 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/30/2002 | $      (1,972,602.00) | PW | CHECK | | | | |
| 18810 | 10/2/2002 | (3,800,803.32) | Customer | Tax Payments | OUR: 2759559526TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:EFTPS - CHICAGOORIG 10:9999999999 DESC DATE:CO ENTRY | | | | | | | | | | | | | | |
| 18811 | 10/2/2002 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: STHFERRY, OUR: 0060400275FP | CHIPS DEBITVIA: CITIBANK/0008A/C: SOUTH FERRY 2,LPNEW YORK,NY 10004REF: JODI00SS: 0170959 | | | | 216571 | 1S0447 | SOUTH FERRY #2 LP | 10/2/2002 | $      (5,000,000.00) | CW | CHECK | | | | |
| 18812 | 10/2/2002 | (5,511,539.29) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0375500275FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2020 | | | | | | | | | | | | | |
| 18813 | 10/2/2002 | (9,904,532.00) | Investment | Overnight Sweep - Investment | OUR: 31Y9999597275, OUR: 2754002091ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18814 | 10/2/2002 | (19,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND089004661Q020201, OUR: 0227500901IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021002 TO 021003 RATE 1.6875 | | | | | | | | | | | | | | |
| 18815 | 10/2/2002 | (30,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000O03314IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF       CHEMICAL CP.TICKET * 001314 | | | | | | | | | | | | | | |
| 18816 | 10/3/2002 | 343.91 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974134276, OUR: 2761004134XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$9,904,532 AT AIP RATE=01.25% FORAIP INVESTMENT DATED 10/02/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18817 | 10/3/2002 | 1,333.39 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001314IB | INTERESTREF: INTEREST       COMMERCIAL PAPER       TICKET # 001314 | | | | | | | | | | | | | | |
| 18818 | 10/3/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/10/03, OUR: 8003300276ID | BOOK TRANSFER CREDITB/O: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: /4271075816MELVIN B NESSEL TTEEOGB: SALOMON DEPOSIT CASH LETTERCASH LETTER | | | | 305015 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 10/3/2002 | $      1,000,000.00 | CA | CHECK WIRE | | | | |
| 18819 | 10/3/2002 | 2,902,819.88 | Customer | Incoming Customer Checks | dep REF #      1381 | 0000001381*VALUE DATE: 10/04       1,068,29710/07       1,732,45010/08       102,071 | | | 1548 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18820 | 10/3/2002 | 5,050,000.00 | Customer | Incoming Customer Wires | YOUR: 900999052445, OUR: 0261707276FF | FEDWIRE CREDIT/IA: CITIBANK/021000089B/0: ONE REGENT MARKET/ NEUTRAL FUND/UNKNOWNREF/: CHASE NYC/CTR/BNF=REDARD L MADOFF NEW | | | 231634 | 1ZA449 | | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 10/3/2002 | $ 5,050,000.00 | CA | CHECK WIRE | | | | |
| 18821 | 10/3/2002 | 9,904,532.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999597275, OUR: 2752004588XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18822 | 10/3/2002 | 19,000,890.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0880046610030201, OUR: 0227600227IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021002 TO 021003 RATE 1.6875 | | | | | | | | | | | | | | |
| 18823 | 10/3/2002 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001314IB | MATURITYREF: MATURITY      COMMERCIAL PAPER      TICKET # 001314 | | | | | | | | | | | | | | |
| 18824 | 10/3/2002 | (40,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0074100276FP | CHIPS DEBIT/IA: HSBC BANK USA/0108A/C: MARTIN J, JR AND SYLVIA S. JOE REDACTED REF/: MARTY/BNF/FFC/ACCT. REDACTED MARTIN J. JOEL, | | | 304831 | 1J0029 | | MARTIN J JOEL PARTNERSHIP | 10/3/2002 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 18825 | 10/3/2002 | (3,188,871.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0344700276FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11>00 FEDBK | 2022 | | | | | | | | | | | | | | |
| 18826 | 10/3/2002 | (9,383,451.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999602276, OUR: 2764002694ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18827 | 10/3/2002 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0881121610030201, OUR: 0227600875IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021003 TO 021004 RATE 1.6875 | | | | | | | | | | | | | | |
| 18828 | 10/3/2002 | (33,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001356IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001356 | | | | | | | | | | | | | | |
| 18829 | 10/4/2002 | 328.42 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974111277, OUR: 2771004111XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$9,383,451 AT AIP RATE=01.26% FORAIP INVESTMENT DATED 10/03/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18830 | 10/4/2002 | 1,466.73 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001356IB | INTERESTREF: INTEREST      COMMERCIAL PAPER      TICKET # 001356 | | | | | | | | | | | | | | |
| 18831 | 10/4/2002 | 289,971.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/10/04, OUR: 9579900277FT | BOOK TRANSFER CREDIT/B/0: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG/: /4790676011DOUGLAS A SHAPIROOGB: NATIONAL DEPOSIT CASH LETTERCASH LETTER | | | 196266 | 1EM186 | | DOUGLAS SHAPIRO | 10/4/2002 | $ 289,971.00 | CA | CHECK WIRE | | | | |
| 18832 | 10/4/2002 | 365,000.00 | Customer | Incoming Customer Checks | DEP REF #       1383 | 0000001383*VALUE DATE: 10/07     350,00010/08 15,000 | | | 1549 | | | | | | | | | | | | |
| 18833 | 10/4/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 900999052664, OUR: 0225002277FF | FEDWIRE CREDIT/IA: CITIBANK/021000089B/0: ONE REGENT MARKET NEUTRAL FUNDUNKNOWNREF/: CHASE NYC/CTR/BNF=3BERNARD L MADOFF NEW | | | 24777 | 1ZA449 | | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 10/7/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 18834 | 10/4/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST GUL, OUR: 0374514277FF | 1004F1OCZ6ACO05183 | | | 102825 | 1B0011 | | DAVID W BERGER | 10/7/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 18835 | 10/4/2002 | 594,985.00 | Customer | Incoming Customer Wires | YOUR: VPBLVG0104038927, OUR: 0197207277FF | $15.00IMAD: 1004B1Q8052C901298 | | | 6244 | 1FR088 | | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 10/4/2002 | $ 594,985.00 | CA | CHECK WIRE | | | | |
| 18836 | 10/4/2002 | 599,822.24 | Customer | Incoming Customer Wires | YOUR: 021004150601, OUR: 0212008277FF | 1C001287 | | | 285121 | 1CM247 | | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 10/4/2002 | $ 599,822.24 | CA | CHECK WIRE | | | | |
| 18837 | 10/4/2002 | 680,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US BANK MINN, OUR: 0337908277FF | 1004I17DK    003010 | | | 171085 | 1CM725 | | RD & D LTD PARTNERSHIP | 10/4/2002 | $ 680,000.00 | CA | CHECK WIRE | | | | |
| 18838 | 10/4/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTR BK MIA, OUR: 0034007277FF | MAD: 1004F1QCZ6AC000495 | | | 21424 | 1M0181 | | FLORENCE MOSS | 10/4/2002 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 18839 | 10/4/2002 | 2,197,000.00 | Customer | Incoming Customer Checks | DEP REF #       1382 | DEPOSIT CASH LETTERCASH LETTER 0000001382*VALUE DATE: 10/07   973,96010/08 1,223,040 | | | 1550 | | | | | | | | | | | | |
| 18840 | 10/4/2002 | 7,801,816.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0392309277FF | 006096 | | | 36475 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 10/7/2002 | $ 7,801,816.00 | CA | CHECK WIRE | | | | |
| 18841 | 10/4/2002 | 8,493,254.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0311803277FF | 8 | | | 196220 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 10/7/2002 | $ 8,493,254.00 | CA | CHECK WIRE | | | | |
| 18842 | 10/4/2002 | 9,383,451.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999602276, OUR: 2762004563XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18843 | 10/4/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #        918 | DEPOSIT CASH LETTERCASH LETTER 0000000918 | | | 211804 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 18844 | 10/4/2002 | 20,000,937.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0881121610040201, OUR: 0227700261IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021003 TO 021004 RATE 1.6875 | | | | | | | | | | | | | | |
| 18845 | 10/4/2002 | 33,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001356IB | MATURITYREF: MATURITY      COMMERCIAL PAPER      TICKET # 001356 | | | | | | | | | | | | | | |
| 18846 | 10/4/2002 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0112300277FP | CHIPS DEBIT/IA: DEUTSCHE BANK TRUST CO AMERICA/0103A/C: LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET CORP.BRITISH VIRGIN | | | 283987 | 1FR019 | | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 10/4/2002 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 18847 | 10/4/2002 | (37,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0112100277P | CHIPS DEBIT/IA: CITIBANK/0008A/C: THE CHARLOTTE M.MARDEN IRRE.INPALM BEACH, FL. 33480REF: CHARMARD/BNF/FFC/TO:ACCT.01368157 | | | 58405 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 10/4/2002 | $ (37,000.00) | CW | CHECK WIRE | | | | |
| 18848 | 10/4/2002 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0122002277P | CHIPS DEBIT/IA: PLM BCH NAT B8T CO/0670086474/A: THE BERNARD HARDEN PROFIT SHSREDACTED REF: MARDPSH/BNF/FFC/ACC | | | 185260 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 10/4/2002 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 18849 | 10/4/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0112400277P | BOOK TRANSFER DEBIT/A/C: MR. DANIEL SILNA REDACTED -0RG: BERNARD L MADOFF885 THIRD AVENUEREF: DANSILNA | | | 212014 | 1S0218 | | DANIEL SILNA | 10/4/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 18850 | 10/4/2002 | (560,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0111900277FP | CHIPS DEBIT/IA: BNP PARIBAS N/Y BRANCH/0768A/C: BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF: BNPARIBASSN: 0180215 | | | 269807 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 10/4/2002 | $ (560,000.00) | CW | CHECK WIRE | | | | |
| 18851 | 10/4/2002 | (1,240,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0112000277P | CHIPS DEBIT/IA: BNP PARIBAS N/Y BRANCH/0768A/C: BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF: BNPARIBASSN: 0180215 | | | 283992 | 1FR036 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 10/4/2002 | $ (1,240,000.00) | CW | CHECK WIRE | | | | |
| 18852 | 10/4/2002 | (7,154,256.64) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0322200277P | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2024 | | | | | | | | | | | | | | |
| 18853 | 10/4/2002 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0882314110040201, OUR: 0227700789IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021004 TO 021007 RATE 1.6250 | | | | | | | | | | | | | | |
| 18854 | 10/4/2002 | (24,299,922.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999605277, OUR: 2774002696ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18855 | 10/4/2002 | (45,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001217IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001217 | | | | | | | | | | | | | | |
| 18856 | 10/7/2002 | 2,470.50 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974108280, OUR: 2801004108XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$24,299,922 AT AIP RATE=01.22% FORAIP INVESTMENT DATED 10/04/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18857 | 10/7/2002 | 5,813.25 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001217IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET # 001217 | | | | | | | | | | | | | | |
| 18858 | 10/7/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0210070261, OUR: 8445100280JD | BOOK TRANSFER CREDITB/0: SALOMON SMITH BARNEY INC, OUTSNEW YORK NY 10013-ORG: 4056378419/4056378419OGB: SALOMON SMITH DEPOSIT CASH LETTERCASH LETTER | | | 36614 | 1F0163 | | NTC & CO. FBO LEONARD FRISCHER (382732) | 10/9/2002 | $        200,000.00 | CA | CHECK WIRE | | | | |
| 18859 | 10/7/2002 | 323,507.43 | Customer | Incoming Customer Checks | DEP REF *    1384 | 0000001384*VALUE DATE: 10/08    320,507/10/09 2,82010/10    180 | | 1551 | | | | | | | | | | | | |
| 18860 | 10/7/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 021007400206, OUR: 0073208280FF | 71X001336 | | | 284692 | 1S0394 | | RANDI ZEMSKY SLIPMAN | 10/7/2002 | $        1,000,000.00 | CA | CHECK WIRE | | | | |
| 18861 | 10/7/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0331502280FF | C004375 | | | 287507 | 1G0321 | | GABRIEL CAPITAL LP | 10/8/2002 | $        2,000,000.00 | CA | CHECK WIRE | | | | |
| 18862 | 10/7/2002 | 3,125,000.00 | Customer | Incoming Customer Wires | YOUR: 131, OUR: 4245900280FC | CHIPS CREDITVIA: ABN AMRO BANK N V/0958B/0: HARLEY INTERNATIONAL LTD REF: NBHK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400817703 NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR | | | 36575 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 10/8/2002 | $        3,125,000.00 | CA | CHECK WIRE | | | | |
| 18863 | 10/7/2002 | 15,002,031.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0882314110070201, OUR: 0228000233IN | DEPOSIT FR 021004 TO 021007 RATE 1.6250FEDWIRE CREDITVIA: CITIBAN/ACI0000089B/0: ASCOT FUND, LTD C/0 MEES PIERSGRAAD CAYMAN CAYREF: CHASE NYC/CTR/BBK=BERNARD L MADOFF | | | | | | | | | | | | | | |
| 18864 | 10/7/2002 | 18,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0330403280FF | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | 289650 | 1FN005 | | ASCOT FUND LTD C/O PIERSON HELDRING & PIERSON P O BOX 2003 CAYSIDE GALLERIES | 10/8/2002 | $        18,000,000.00 | CA | CHECK WIRE | | | | |
| 18865 | 10/7/2002 | 24,299,922.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999605277, OUR: 2772004562XN | | | | | | | | | | | | | | | |
| 18866 | 10/7/2002 | 25,631,000.00 | Customer | Incoming Customer Wires | YOUR: 123, OUR: 4247900280FC | CHIPS CREDITVIA: ABN AMRO BANK N V/0958B/0: HARLEY INTERNATIONAL LTD REF: NBHK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400817703 | | | 283967 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 10/8/2002 | $        25,631,000.00 | CA | CHECK WIRE | | | | |
| 18867 | 10/7/2002 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001217IB | MATURITY REF: MATURITY    COMMERCIAL PAPER    TICKeT # 001217 | | | | | | | | | | | | | | |
| 18868 | 10/7/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14413 | | | | 304892 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/7/2002 | $        (986,301.00) | PW | CHECK | | | | |
| 18869 | 10/7/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14412 | | | | 211253 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/7/2002 | $        (986,301.00) | PW | CHECK | | | | |
| 18870 | 10/7/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14411 | | | | 177178 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/7/2002 | $        (986,301.00) | PW | CHECK | | | | |
| 18871 | 10/7/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14410 | | | | 21333 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/7/2002 | $        (986,301.00) | PW | CHECK | | | | |
| 18872 | 10/7/2002 | (1,282,191.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14409 | | | | 211250 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/7/2002 | $        (1,282,191.00) | PW | CHECK | | | | |
| 18873 | 10/7/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14408 | | | | 58319 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/7/2002 | $        (1,972,602.00) | PW | CHECK | | | | |
| 18874 | 10/7/2002 | (3,452,054.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14407 | | | | 269931 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/7/2002 | $        (3,452,054.00) | PW | CHECK | | | | |
| 18875 | 10/7/2002 | (5,836,043.50) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0306300280FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11-00 FEDBK | 2026 | | | | | | | | | | | | | |
| 18876 | 10/7/2002 | (13,000,000.00) | Investment | Overnight Deposit - Investment | YoUR: ND0883290610 070201, OUR: 0228Q00873IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021007 TO 021008 RATE 1.6250 | | | | | | | | | | | | | | |
| 18877 | 10/7/2002 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999993280, OUR: 2804002684ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE0 CO. COMMERCIAL CAPER. | | | | | | | | | | | | | | |
| 18878 | 10/7/2002 | (55,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001167IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001167 | | | | | | | | | | | | | | |
| 18879 | 10/8/2002 | 1,722.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974100281, OUR: 2811004100XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$50,000,000 AT AIP RATE=01.24Z FORAIP INVESTMENT DATED 10/07/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18880 | 10/8/2002 | 2,368.16 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001167IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET # 001167 | | | | | | | | | | | | | | |
| 18881 | 10/8/2002 | 4,311.15 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4108600281FC | CHIPS CREDITVIA: CITIBANK/0008B/0: PEQUOT TELECOMMUNICATIONS ANDWESTPORT CT 06880250 USAREF: NBBK=BERNARD L MADOFF NEW | | | 196175 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/9/2002 | $        4,311.15 | CA | CHECK WIRE | | | | |
| 18882 | 10/8/2002 | 12,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/10/08, OUR: 0027000281ES | BOOK TRANSFER B/0: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: /Q64955000UE0LENE BARASCH STRAUSS | | | 218889 | 1S0453 | | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 10/8/2002 | $        12,000.00 | CA | CHECK WIRE | | | | |
| 18883 | 10/8/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B VALLEY PASSA, OUR: 0286403281FF | FEDWIRE CREDITVIA: VALLEY NATIONAL BANK/021201363B/0: WILLIAM BETTY COHENREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | 312706 | 1ZB323 | | WILLIAM COHEN | 10/9/2002 | $        100,000.00 | CA | CHECK WIRE | | | | |
| 18884 | 10/8/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/10/08, OUR: 0025900281ES | BOOK TRANSFER B/0: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: /Q64956000HAROLD L STRAUSS | | | 305065 | 1S0452 | | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 10/8/2002 | $        100,000.00 | CA | CHECK WIRE | | | | |
| 18885 | 10/8/2002 | 198,000.00 | Customer | Incoming Customer Checks | DEP REF #    1385 | 0000001385*VALUE DATE: 10/08    198,00010/09 56,000/10/10    41,600/10/11    400 | | 1552 | | | | | | | | | | | | |
| 18886 | 10/8/2002 | 414,710.94 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4278300281FC | CHIPS CREDITVIA: CITIBANK/0008B/0: CRM ROARING BROOK FUND, LP- TRWHITE PLAINS NY 10604 USAREF: NBBK=BERNARD L MADOFF NEW YORKNY | | | 305069 | 1S0452 | | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 10/8/2002 | $        414,710.94 | CA | CHECK WIRE | | | | |
| 18887 | 10/8/2002 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0042103281FF | 10022-4834/AC-0001400818703 VANGUARD GROUP INCVALLEY FORGE PA 19482-2600REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF | | | 175346 | 1CM726 | | DONALD P REMEY TSTEE NANDON TRUST DTD 5/23/07 | 10/8/2002 | $        1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 18888 | 10/8/2002 | 13,000,586.81 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0883290610080201, OUR: 0228100221IN | INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021007 TO 021008 RATE 1.6250 | | | | | | | | | | | | | | |
| 18889 | 10/8/2002 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999593280, OUR: 2802004554XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18890 | 10/8/2002 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal | OUR: 0000001167IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001167 | | | | | | | | | | | | | |
| 18891 | 10/8/2002 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14414 | | | 284485 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/7/2002 | $ (110,000.00) | PW | CHECK | | | | |
| 18892 | 10/8/2002 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0084600281FP | BOOK TRANSFER DEBITA/C: D9301011483NEW YORK, NEW YORKORG: BERNARD L MADOFF885 THIRD AVENUEREF: WOLPOW | | | 239633 | 1W0100 | MARC WOLPOW AUDAX GROUP | 10/8/2002 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 18893 | 10/8/2002 | (810,946.33) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0084700281FP | FEDWIRE DEBITVIA: DOMINION ROANOKE/051400549A/C: AHT ASSOCIATES, LLCFALLS CHURCH, VIRGINIA 22046REF: | | | 99308 | 1A0001 | AHT PARTNERS | 10/8/2002 | $ (810,946.33) | CW | CHECK WIRE | | | | |
| 18894 | 10/8/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14417 | | | 269940 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/8/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18895 | 10/8/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14416 | | | 21343 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/8/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18896 | 10/8/2002 | (3,486,771.78) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0284400281FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2028 | | | | | | | | | | | | |
| 18897 | 10/8/2002 | (3,600,550.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999606281, OUR: 2814002697ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 18898 | 10/8/2002 | (19,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NBBB8433121Q080IQ1, OUR: 0228100821IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021008 TO 021009 RATE 1.6250 | | | | | | | | | | | | | |
| 18899 | 10/8/2002 | (95,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001256IB | PURH OF SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 001256 | | | | | | | | | | | | | |
| 18900 | 10/9/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIZENS PRO, OUR: 0106001282FF | FEDWIRE CREDITVIA: CITIZENS BANK/011500120B/O: MAYNARD GOLDMAN REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | 231902 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 10/9/2002 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 18901 | 10/9/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: NONREF, OUR: 0193409282FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: WXA871782020 ARDMORE BLVD SUITE 250REF: CHASE NYC/CTR/BBK=BERNARD L | | | 265338 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 10/10/2002 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 18902 | 10/9/2002 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: GTO50228201 4719, OUR: 0113202282FF | NASSAU DEPOSIT TAKEN004219 AC: 80 100PB108384C004219 | | | 268999 | 1ZB425 | ELAINE TERNER COOPER FOUNDATION U/A 6/29/98 | 10/9/2002 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 18903 | 10/9/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0196201282FF | 3143 | | | 58570 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 10/10/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 18904 | 10/9/2002 | 2,285,564.43 | Customer | Incoming Customer Checks | DEP REF # 1386 | DEPOSIT CASH LETTERCASH LETTER 0000001366*VALUE DATE: 10/10 278,50010/11 1,966,85210/15 40,211 | | 1553 | | | | | | | | | | | |
| 18905 | 10/9/2002 | 3,600,550.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999606281, OUR: 2812004578XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 18906 | 10/9/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF # 919 | DEPOSIT CASH LETTERCASH LETTER 0000000919 | | | 21348 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/9/2002 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 18907 | 10/9/2002 | 19,000,857.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08884331 21Q090201, OUR: 0228200241IN | NASSAU DEPOSIT TAKENB/: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021008 TO 021009 RATE 1.6250 | | | | | | | | | | | | | |
| 18908 | 10/9/2002 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal | OUR: 0000001256IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001256 | | | | | | | | | | | | | |
| 18909 | 10/9/2002 | (3,498,135.73) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0278200282FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2030 | | | | | | | | | | | | |
| 18910 | 10/9/2002 | (14,016,306.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999602282, OUR: 2824002699ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 18911 | 10/9/2002 | (21,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NB088547181 0090201, OUR: 0228200811IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021009 TO 021010 RATE 1.6250 | | | | | | | | | | | | | |
| 18912 | 10/9/2002 | (90,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001260HB | PURH OF SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C PTICKET # 001260 | | | | | | | | | | | | | |
| 18913 | 10/9/2002 | 122.02 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974110282 OUR: 2821D04110XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF$3,600,550 AT AIP RATE=01.22X FORAIP INVESTMENT DATED 10/08/02 AIPREFERENCE- | | | | | | | | | | | | | |
| 18914 | 10/9/2002 | 4,090.45 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOQ0001256IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET * 001256 | | | | | | | | | | | | | |
| 18915 | 10/10/2002 | 478.89 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974120283, OUR: 2831004120XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$14,016,306 AT AIP RATE=01.23% FORAIP INVESTMENT DATED 10/09/02 AIPREFERENCE- | | | | | | | | | | | | | |
| 18916 | 10/10/2002 | 3,875.17 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001260IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001260 | | | | | | | | | | | | | |
| 18917 | 10/10/2002 | 8,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NATIONAL CIT, OUR: 0306909283FF | 001894 | | | 237918 | 1EM431 | CROESUS XIV PARTNERS | 10/11/2002 | $ 8,000.00 | CA | CHECK WIRE | | | | |
| 18918 | 10/10/2002 | 138,524.84 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 365660283FC | CHIPS CREDITVIA: CITIBANK/0008B/0: MARLENE B STRAUSS REDACTED REF: NBBK=BERNARD L MADOFF NEW YORK NY | | | 209601 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 10/10/2002 | $ 138,524.84 | CA | CHECK WIRE | | | | |
| 18919 | 10/10/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B ISRAEL DISC, OUR: 4396300283FC | CHIPS CREDITVIA: ISRAEL DISCOUNT BANK OF NEW YO/0976B/0: THE ELIE WIESEL FOUND. FOR HUMNY 10017REF: NBBK=BERNARD L MADOFF NEW YORKNY | | | 216625 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 10/11/2002 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 18920 | 10/10/2002 | 751,357.45 | Customer | Incoming Customer Wires | YOUR: 0102101000084 4NN, OUR: 0188208283FF | 7039C001141 | | | 216341 | 1ZB015 | HARMONY PARTNERS LTD | 10/10/2002 | $ 751,357.45 | CA | CHECK WIRE | | | | |
| 18921 | 10/10/2002 | 1,019,501.69 | Customer | Incoming Customer Checks | DEP REF # 1387 | DEPOSIT CASH LETTERCASH LETTER 0000001387*VALUE DATE: 10/10 200,00010/11 518,551 10/15 294,73510/16 6,015 | | 1554 | | | | | | | | | | | |
| 18922 | 10/10/2002 | 1,600,000.00 | Customer | Incoming Customer Wires | YOUR:0210100017006 3, 0363013283FF | 8C007093 | | | 204178 | 1B0232 | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 10/11/2002 | $ 1,600,000.00 | CA | CHECK WIRE | | | | |
| 18923 | 10/10/2002 | 14,016,306.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999602282, 2822004583XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 18924 | 10/10/2002 | 21,000,947.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR:NC08854718100201, 0228300253IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021009 TO 021010 RATE 1.6250 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 559 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18925 | 10/10/2002 | 90,000,000.00 | Investment | Commercial Paper - Return of Principal | OUR: 0000001260IB | MATURITYREF: MATURITY COMMERCIAL PAPER    TICKET # 001260 | | | | | | | | | | | | | | |
| 18926 | 10/10/2002 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL 0068100283FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES HARDEN AND IRIS ZURAWIN100403REF: JPMARDEN ATTN JAMES SAMAROO MGR PRIV. BKNG. AND INVEST. | | | 239405 | 1M0024 | | JAMES P MARDEN | 10/10/2002 | $   (150,000.00) | CW | CHECK WIRE | | | | |
| 18927 | 10/10/2002 | (5,794,454.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999621283, 2834002714ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE5 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18928 | 10/10/2002 | (6,395,316.63) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, 0320500283FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDIBK | 2033 | | | | | | | | | | | | | |
| 18929 | 10/10/2002 | (6,393,700.01) | Investment | Overnight Deposit - Investment | YOUR: ND0886632010100201, 0228300867IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021010 TO 021011 RATE 1.6250 | | | | | | | | | | | | | | |
| 18930 | 10/10/2002 | (96,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001S63IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C.P.TICKET # 001363 | | | | | | | | | | | | | | |
| 18931 | 10/11/2002 | 201.20 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974151284, OUR: 2841004151XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$5,794,454 AT AIP RATE=01.25% FORAIP INVESTMENT DATED 10/10/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 18932 | 10/11/2002 | 4,133.51 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001363IB | INTERESTREF: INTEREST COMMERCIAL PAPER    TICKET # 001363 | | | | | | | | | | | | | | |
| 18933 | 10/11/2002 | 92,308.98 | Customer | Incoming Customer Checks | DEP REF #    1388 | DEPOSIT CASH LETTERCASH LETTER 0000001388*VALUE DATE: 10/15      89,01010/16      3,298 | | 1555 | | | | | | | | | | | | |
| 18934 | 10/11/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 0140109284FF | 1QB58AC004440 | | | 243684 | 1CM440 | | KENNETH SPRINGER REVOCABLE LIVING TRUST | 10/11/2002 | $   400,000.00 | CA | CHECK WIRE | | | | |
| 18935 | 10/11/2002 | 5,794,454.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999621283, OUR: 2832004600XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18936 | 10/11/2002 | 20,000,902.78 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0886632010110201, OUR: 0228400223IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021010 TO 021011 RATE 1.6250 | | | | | | | | | | | | | | |
| 18937 | 10/11/2002 | 96,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001363IB | MATURITYREF: MATURITY COMMERCIAL PAPER    TICKET # 001363 | | | | | | | | | | | | | | |
| 18938 | 10/11/2002 | (34,983.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0083900284FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C: S.G. HAMBROS BANK AND TRUST BANASSAU, BAHAMASREF: | | | 29206 | 1FN052 | | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 10/11/2002 | $   (34,983.00) | CW | CHECK WIRE | | | | |
| 18939 | 10/11/2002 | (5,417,552.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996625284 OUR: 2844002716ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASF OF J P MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18940 | 10/11/2002 | (8,232,961.39) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0605500284FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDIBK | 2036 | | | | | | | | | | | | | |
| 18941 | 10/11/2002 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0887383210110201, OUR: 0228400635IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021011 TO 021015 RATE 1.6250 | | | | | | | | | | | | | | |
| 18942 | 10/11/2002 | (95,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000OO9231B | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET # 000923 | | | | | | | | | | | | | | |
| 18943 | 10/15/2002 | 740.40 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974162288, OUR: 2881004162XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$5,417,552 AT AIP RATE=01.23% FORAIP INVESTMENT DATED 10/11/02 | | | | | | | | | | | | | | |
| 18944 | 10/15/2002 | 16,363.93 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000923IB | INTERESTREF: INTEREST COMMERCIAL PAPER    TICKET # 000923 | | | | | | | | | | | | | | |
| 18945 | 10/15/2002 | 503,724.88 | Customer | Incoming Customer Checks | DEP REF #    1390 | DEPOSIT CASH LETTERCASH LETTER 0000001390*VALUE DATE: 10/16      356,22410/17      138,77010/18      8,730 | | 1556 | | | | | | | | | | | | |
| 18946 | 10/15/2002 | 790,961.65 | Customer | Incoming Customer Wires | YOUR: 8-101102-8-75, OUR: 6858200288FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF=BERNARD L MADOFF NEW YORKNY | | | 281802 | 1CM728 | | NTC & CO. FBO ANNE DEL CASINO (402875) | 10/15/2002 | $   790,961.65 | JRNL | CHECK WIRE | | | | |
| 18947 | 10/15/2002 | 1,331,000.00 | Customer | Incoming Customer Checks | DEP REF #    1391 | DEPOSIT CASH LETTERCASH LETTER 0000001391*VALUE DATE: 10/16      1,330,07010/17      930 | | 1557 | | | | | | | | | | | | |
| 18948 | 10/15/2002 | 1,605,574.60 | Customer | Incoming Customer Checks | DEP REF #    1389 | DEPOSIT CASH LETTER CASH LETTER 0000001389*VALUE DATE: 10/15      100,00010/16      1,491,77610/17      13,798 | | 1558 | | | | | | | | | | | | |
| 18949 | 10/15/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 6546100288FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: PRIVATE BKG SPECIAL INDUSTRIES1-212-408-784REF: NBNF=BERNARD L MADOFF NEW YORKNY RETURN OF AIP INVESTMENT PRINCIPAL | | | 265597 | 1B0247 | | CANDACE CARMEL BARASCH | 10/15/2002 | $   2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 18950 | 10/15/2002 | 5,417,552.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996625284, OUR: 2842004619XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18951 | 10/15/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #    920 | DEPOSIT CASH LETTERCASH LETTER 0000000920 | | | 269945 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2002 | $   10,000,000.00 | CA | CHECK | | | | |
| 18952 | 10/15/2002 | 16,002,888.89 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0887383210150201, OUR: 0228800221IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021011 TO 021015 RATE 1.6250 | | | | | | | | | | | | | | |
| 18953 | 10/15/2002 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000923IB | MATURITYREF: MATURITY COMMERCIAL PAPER    TICKET # 000923 | | | | | | | | | | | | | | |
| 18954 | 10/15/2002 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0184000288FP | BOOK TRANSFER DEBITA/C: COUTTS AND COMPANYLONDON UNITED KINGDOM E1 8E-GORG: BERNAD L MADOFF985 THIRD AVENUEREF: FEDWIRE DEBITVIA: PLM BCH NAT BAT | | | 287464 | 1FR035 | | DIANE WILSON SANGARE RANCH | 10/15/2002 | $   (25,000.00) | CW | CHECK WIRE | | | | |
| 18955 | 10/15/2002 | (175,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0184300288FP | CO/06700864?A/C: BERNARD A.CHARLOTTE A MARDEN104608EF: B/C MARDENF/AC: REDACTED CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/0768A/C: | | | 264544 | 1M0086 | | MARDEN FAMILY LP REDACTED | 10/15/2002 | $   (175,000.00) | CW | CHECK WIRE | | | | |
| 18956 | 10/15/2002 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0184100288FP | BNP PARIBAS SECURITIES SERVICE L-2227 LUXEMBOURGREF: BNPARIBASSSN: 0346010 FEDWIRE DEBITVIA: B/C MARDENE/C:12225582 1A/C: | | | 243822 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 10/15/2002 | $   (450,000.00) | CW | CHECK WIRE | | | | |
| 18957 | 10/15/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0184400288FP | OZZIE SILNA = WENDY SILNA REDACTED REF: SILNA/BNF/FFC A/C  REDACTED OZZIE SILNA/WENDY | | | 24671 | 1S0443 | | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 10/15/2002 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 18958 | 10/15/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14423 | | | | 177210 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 18959 | 10/15/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14422 | | | | 162412 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2002 | $   (986,301.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18960 | 10/15/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14421 | | | | 162405 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18961 | 10/15/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14425 | | | | 304900 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18962 | 10/15/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14424 | | | | 284493 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18963 | 10/15/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14427 | | | | 304972 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18964 | 10/15/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14426 | | | | 304904 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 18965 | 10/15/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14419 | | | | 211257 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 18966 | 10/15/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14420 | | | | 304896 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 18967 | 10/15/2002 | (2,700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0184200288FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/0768A/C: BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF: BNPARIBASSSN: 0345944 | | | | 284006 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 10/15/2002 | $ (2,700,000.00) | CW | CHECK WIRE | | | | |
| 18968 | 10/15/2002 | (4,847,921.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999626288, OUR: 2884002721ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18969 | 10/15/2002 | (5,205,231.58) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0317800288FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2038 | | | | | | | | | | | | | |
| 18970 | 10/15/2002 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08090843101S0201, OUR: 02288Q0929IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021015 TO 021016 RATE 1.6875 | | | | | | | | | | | | | | |
| 18971 | 10/15/2002 | (90,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001474IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 001474 | | | | | | | | | | | | | | |
| 18972 | 10/16/2002 | 185.84 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974159289 OUR: 2891004159XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF$4,847,921 AT AIP RATE-01.38% FORAIP INVESTMENT DATED 10/15/02 | | | | | | | | | | | | | | |
| 18973 | 10/16/2002 | 4,000.18 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001474IB | INTEREST REF: INTEREST COMMERCIAL PAPER TICKET # 001474 | | | | | | | | | | | | | | |
| 18974 | 10/16/2002 | 105,534.96 | Customer | Incoming Customer Checks | BEP REF # 1392 | DEPOSIT CASH LETTERCASH LETTER 0000001392*VALUE DATE: 10/17 90,10010/18 308 15,12610/21 | 1559 | | | | | | | | | | | | | |
| 18975 | 10/16/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0136114Z89FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: DA CLIENT REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY | | | 281645 | 1CM059 | HERSCHEL FLAX M D | 10/16/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 18976 | 10/16/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY SUBURBA, OUR: 0338607289FF | FEDWIRE CREDITVIA: CITY S SUBURBAN FEDERAL SAVING/226072317B/0: MARTINBERGER REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | 218493 | 1B0241 | MARTIN S BERGER ROBERT MARTIN COMPANY LLC | 10/17/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 18977 | 10/16/2002 | 3,000,000.00 | Customer | Incoming Customer Wires | OUR: R FIMAD: 101611Q73AGC000576 | R FIMAD: 101611Q73AGC000576 | | | 287475 | 1FR060 | CATHARINE INVESTMENTS CV RYMKADE 1 UTRECHT | 10/16/2002 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 18978 | 10/16/2002 | 4,847,921.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999626Z88, OUR: 2882004587XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18979 | 10/16/2002 | 15,000,703.13 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08090843101S0201, OUR: 022890019IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021015 TO 021016 RATE 1.6875 | | | | | | | | | | | | | | |
| 18980 | 10/16/2002 | 90,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001474IB | MATURITY REF: MATURITY COMMERCIAL PAPER TICKET # 001474 | | | | | | | | | | | | | | |
| 18981 | 10/16/2002 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL 0084500289FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/122016066A/C: CITY NATIONAL BANK902108REF: EMCHAIS/BNF/EMILY CHAIS ACC REDACTED | | | 29217 | 1C1020 | EMILY CHAIS | 10/16/2002 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 18982 | 10/16/2002 | (90,162.79) | Customer | Outgoing Customer Wires | YOUR: JODL 0084400289FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/ REDACTED A/C: PAMELA CHAIS REDACTED REF: PAMCHAIS/TIME/10:11IMAD: 1016B1OGO7C0Q1227 | | | 308010 | 1A0035 | APPLEBY PRODUCTIONS LTD DEFINED CONTRIBUTION PLAN | 10/16/2002 | $ (90,162.79) | CW | CHECK WIRE | | | | |
| 18983 | 10/16/2002 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL 0084700289FP | CHIPS DEBITVIA: CITIBANK/0008A/C: IRIS ZURAWIN REDACTED REF: IRISMARD ATTN,JOHN SAMAROJOAN AGER,PRIVATE BANKING | | | 305003 | 1M0096 | IRIS ZURAWIN MARDEN | 10/16/2002 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 18984 | 10/16/2002 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL 00B4600289FP | FEDWIRE DEBITVIA: KEY BK WASH TAC REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: P AULDIMAD: 1016B1OGO6C001172 | | | 281624 | 1A0044 | PATRICE M AULD | 10/16/2002 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 18985 | 10/16/2002 | (110,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL 0085100289FP | BOOK TRANSFER DEBITA/C: GREENWICH SENTRY LP NEW YORK NY 10022-4614ORG: BERNARD L MADOFF885 THIRD AVENUEREF: 6REENWIC | | | 284069 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 10/16/2002 | $ (110,000.00) | CW | CHECK WIRE | | | | |
| 18986 | 10/16/2002 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14429 | | | | 294827 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2002 | $ (220,000.00) | PW | CHECK | | | | |
| 18987 | 10/16/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI CUR; Q084900289FP | FEDWIRE DEBIT VIA: WELLS FARGO WEST /102000076 A/C: KATZ GROUP LIMITED PARTNERSHIP 90302 REF: KATZGRPIMAD: 1016B1OGC03C001306 | | | 43192 | 1K0143 | KATZ GROUP LIMITED PARTNERSHIP | 10/16/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 18988 | 10/16/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR; 0084300289FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA A/C: PAMELA CHAIS REDACTED REF: PAMCHAIS/TIME/10:11 IMAD: 1016B1OGO5C001193 | | | 99319 | 1A0037 | APPLEBY PRODUCTIONS LTD PROFIT SHARING PLAN | 10/16/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 18989 | 10/16/2002 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR; 0084200289FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA / REDACTED A/C: PAMELA CHAIS REDACTED REF: PAMCHAIS/TIME/10:II IMAD: 1016B1OGC03C001208 | | | 218581 | 1A0036 | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 10/16/2002 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 18990 | 10/16/2002 | (575,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14428 | | | | 21351 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2002 | $ (575,000.00) | PW | CHECK | | | | |
| 18991 | 10/16/2002 | (3,183,726.27) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0432700289FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2040 | | | | | | | | | | | | | |
| 18992 | 10/16/2002 | (3,536,305.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999638289, OUR: 2894002740ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 18993 | 10/16/2002 | (18,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND09001S910160201, OUR: 02289D0965IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 21016 TO 021017 RATE 1.6875 | | | | | | | | | | | | | | |
| 18994 | 10/16/2002 | (40,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001348IB | PURH OF/SALE OF JPMORGAN CHASE CP.REF: PURCHASE OF CHEMICAL C.P.TICKET # 001348 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18995 | 10/16/2002 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001347IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL C.P. TICKET # 001347 | | | | | | | | | | | | | | |
| 18996 | 10/17/2002 | 120.82 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974156290 OUR: 2901004156XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $3,536,305 AT AIP RATE-01.23% FOR AIP INVESTMENT DATED 10/16/02 AIPREFERENCE-31Y9999638289 | | | | | | | | | | | | | | |
| 18997 | 10/17/2002 | 2,222.32 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001347IB | INTERESTREF:   INTEREST   COMMERCIAL PAPER   TICKET # 001347 | | | | | | | | | | | | | | |
| 18998 | 10/17/2002 | 16,881.28 | Customer | Incoming Customer Wires | YOUR:MT021017001785, 0268814290FF | 17B2Q8921C000429 | | | 304845 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/17/2002 | $       16,881.28 | CA | CHECK WIRE | | | | |
| 18999 | 10/17/2002 | 146,663.00 | Customer | Incoming Customer Checks | DEP REF #     1393 | DEPOSIT CASH LETTERCASH LETTER 0000001393 | | 1560 | | | | | | | | | | | | |
| 19000 | 10/17/2002 | 431,032.90 | Customer | Incoming Customer Wires | YOUR:SWF OF 02/10/17, 0789100290FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /Y033438111LINDA WALTERRGB: NATIONAL | | | 291455 | 1EM429 | LINDA WALTER | 10/18/2002 | $      431,032.90 | CA | CHECK WIRE | | | | |
| 19001 | 10/17/2002 | 3,536,305.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR:31Y9999638289, 2892004620XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19002 | 10/17/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR:O/B CITIBANK NYC, 2570700290FC | CHIPS CREDITVIA: CITIBANK/0008B/O: THEMREF: NBNF=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 ORG-THEMA OGB=BANK OF | | | 271362 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF PLAZA INVESTMENTS INTL. | 10/17/2002 | $    5,000,000.00 | CA | CHECK WIRE | | | | |
| 19003 | 10/17/2002 | 15,999,985.00 | Customer | Incoming Customer Wires | YOUR:9119823-869928, 0856000290FC | 244 | | | 269796 | 1FR002 | COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 10/17/2002 | $   15,999,985.00 | CA | CHECK WIRE | | | | |
| 19004 | 10/17/2002 | 18,000,843.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08901839101 70201, OUR: 0229000281IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021016 TO 021017 RATE 1.6875 | | | | | | | | | | | | | | |
| 19005 | 10/17/2002 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001347IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 001347 | | | | | | | | | | | | | | |
| 19006 | 10/17/2002 | (2,887,023.28) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0175100290FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2042 | | | | | | | | | | | | | |
| 19007 | 10/17/2002 | (3,343,966.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999597290, OUR: 2904002702ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19008 | 10/17/2002 | (17,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08914698101 70201, OUR: 0229000889IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021017 TO 021018 RATE 1.6250 | | | | | | | | | | | | | | |
| 19009 | 10/17/2002 | (70,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001275IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001275 | | | | | | | | | | | | | | |
| 19010 | 10/18/2002 | 115.18 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974107291, OUR: 2911004107XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF$3,343,966 AT AIP RATE-01.24% FORAIP INVESTMENT DATED 10/17/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 19011 | 10/18/2002 | 3,555.87 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001348IB | INTERESTREF:   INTEREST   COMMERCIAL PAPER   TICKET # 001348 | | | | | | | | | | | | | | |
| 19012 | 10/18/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 02/10/18, OUR: 0123100291ET | BOOK TRANSFER CREDITB/0: PHYLLIS GREENMAN SUCC TRUSTEE REDACTED REF: /BNF/FFC: PHYLLIS GREENMAN, SUCCESSOR TTE OF BERNARD ACCTfi- DEPOSIT CASH LETTERCASH LETTER | | | 6265 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 10/21/2002 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 19013 | 10/18/2002 | 1,060,103.95 | Customer | Incoming Customer Checks | DEP REF #     1394 | 0000001394*VALUE DATE: 10/21     900,10310/22     159,80010/23                    200 | | 1561 | | | | | | | | | | | | |
| 19014 | 10/18/2002 | 1,076,390.56 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0247307291FF | 984C003398. | | | 21272 | 1ZB442 | HARWOOD FAMILY PARTNERSHIP | 10/18/2002 | $    1,076,390.56 | JRNL | CHECK WIRE | | | | |
| 19015 | 10/18/2002 | 3,343,966.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR x 31Y9999597290, OUR: 2902D04562XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19016 | 10/18/2002 | 3,410,485.31 | Customer | Incoming Customer Wires | YOUR x 31Y9999597290, OUR: 027901429 1FF | FEDWIRE CREDITVIA: ALPINE BANK/102103407B/0: PITKIN COUNTY TITLEASPEN, CO 81611REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | 251935 | 1H0047 | KENNETH W HUBBARD | 10/21/2002 | $    3,410,485.31 | CA | CHECK WIRE | | | | |
| 19017 | 10/18/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: PB OF 02/10/18, OUR: 0008500291GP | BOOK TRANSFER CREDITB/0: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: REF ACCT NO. 1KW247-3-0 | | | 19546 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 10/18/2002 | $    4,000,000.00 | CA | CHECK WIRE | | | | |
| 19018 | 10/18/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #       921 | DEPOSIT CASH LETTERCASH LETTER 0000000921 | | | 269952 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/18/2002 | $   10,000,000.00 | CA | CHECK | | | | |
| 19019 | 10/18/2002 | 17,000,767.36 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08914698101 80201, OUR: 0229100243IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021017 TO 021018 RATE 1.6250 | | | | | | | | | | | | | | |
| 19020 | 10/18/2002 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001348IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 001348 | | | | | | | | | | | | | | |
| 19021 | 10/18/2002 | (842,835.21) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0166300291FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2045 | | | | | | | | | | | | | |
| 19022 | 10/18/2002 | (8,162,965.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999612291, OUR: 2914002713ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19023 | 10/18/2002 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08926351101 80201, OUR: 0229100885IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021018 TO 021021 RATE 1.6250 | | | | | | | | | | | | | | |
| 19024 | 10/18/2002 | (55,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001307IB | PUSH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001307 | | | | | | | | | | | | | | |
| 19025 | 10/21/2002 | 823.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974105294, OUR: 2941004105XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF$8,162,965 AT AIP RATE=01.21%FORAIP INVESTMENT DATED 10/18/02 | | | | | | | | | | | | | | |
| 19026 | 10/21/2002 | 12,057.63 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001275IB | INTERESTREF:   INTEREST   COMMERCIAL PAPER   TICKET # 001275 | | | | | | | | | | | | | | |
| 19027 | 10/21/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B VALLEY PASSA, OUR: 0151814294FF | FEDWIRE CREDITVIA: VALLEY NATIONAL BANK/021201383B/0: PLACON ASSOCREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | 15324 | 1ZA445 | PLACON2 | 10/21/2002 | $      100,000.00 | CA | CHECK WIRE | | | | |
| 19028 | 10/21/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PROVIDENT BA, OUR: 0284414294FF | FEDWIRE CREDITVIA: PROVIDENT SAVINGS BANK/221272303B/0: FINANCIAL MANAGEMENT 8 TRUST DREF: CHASE NYC/CTR/BNF=BERNARD L | | | 304868 | 1ZB443 | LOWELL HARWOOD | 10/22/2002 | $    1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 19029 | 10/21/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B SUNTR BK MIA, OUR: 0107607294FF | 26AC001469 | | | 173185 | 1M0182 | MOREY MOSS | 10/21/2002 | $    1,000,000.00 | JRNL | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19030 | 10/21/2002 | 2,573,077.00 | Customer | Incoming Customer Checks | DEP REF #     1395 | APER. | | | 1562 | | | | | | | | | | | | |
| 19031 | 10/21/2002 | 8,162,965.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: OUR : 31Y9999612291 29120045TKXN | RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | | | |
| 19032 | 10/21/2002 | 16,002,166.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: OUR: NC0892635110210201 022940029IIN | NASSAU DEPOSIT TAKEN B0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02101 8 TO 021021 RATE 1.6250 | | | | | | | | | | | | | | | |
| 19033 | 10/21/2002 | 70,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR : 0000001275IIB | MATURITY REF: MATURITY        COMMERCIAL PA PER       TICKET # 001275 | | | | | | | | | | | | | | | |
| 19034 | 10/21/2002 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: OUR: JODI 0099900294FP | FEDWIRE DEBIT VIA: WASH MUT BKFA STOC REDACTED A/C: IRWIN,CAROL LIPKIN REDACTED REF: THE LIP IMAD: 1021B10GOC05C000789 | | | | 185211 | 1L0036 | IRWIN LIPKIN | 10/21/2002 $ | (25,000.00) | CW | CHECK WIRE | | | | |
| 19035 | 10/21/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #     14439 | | | | | 294835 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/21/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 19036 | 10/21/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #     14440 | | | | | 304975 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/21/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 19037 | 10/21/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #     14435 | | | | | 167140 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/21/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 19038 | 10/21/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #     14436 | | | | | 167157 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/21/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 19039 | 10/21/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #     14437 | | | | | 177233 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/21/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 19040 | 10/21/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #     1443B | | | | | 211816 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/21/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 19041 | 10/21/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID #     14431 | | | | | 21360 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/21/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 19042 | 10/21/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID #     14432 | | | | | 58331 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/21/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 19043 | 10/21/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID #     14433 | | | | | 58339 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/21/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 19044 | 10/21/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID #     14434 | | | | | 211807 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/21/2002 $ | (1,972,602.00) | PW | CHECK | | | | |
| 19045 | 10/21/2002 | (2,512,615.22) | Customer | Transfers to JPMC 509 Account | YOUR: OUR: CDS FUNDING 0541S0Q294FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2048 | | | | | | | | | | | | | |
| 19046 | 10/21/2002 | (5,362,595.00) | Investment | Overnight Sweep - Investment | YOUR: OUR: 31Y9999620294 2944002726ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19047 | 10/21/2002 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: OUR: NC08937135110210201, OUR: 022940085SIN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT PR 021021 TO 021022 RATE 1.6875 | | | | | | | | | | | | | | |
| 19048 | 10/21/2002 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001189IB | PUSH OF SALE OF JPMORGAN CHASE CPREF: PURCHASE OF      CHEMICAL CP.TICKET # 001189 | | | | | | | | | | | | | | |
| 19049 | 10/22/2002 | 183.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974124295, OUR: 2951004124XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$5,362,595 AT AIP RATE=01.23% FORAIP INVESTMENT DATED 10/21/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 19050 | 10/22/2002 | 9,473.85 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001307IIB | INTERESTREF:  INTEREST         COMMERCIAL PAPER       TICKET # 001307 | | | | | | | | | | | | | | |
| 19051 | 10/22/2002 | 29,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NATIONAL CIT, OUR: 0136309295FF | 4C001350 | | | | 291441 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 10/22/2002 $ | 29,000.00 | CA | CHECK WIRE | | | | |
| 19052 | 10/22/2002 | 90,500.00 | Customer | Incoming Customer Wires | YOUR: NONREF, OUR : 0154609295FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/0: 008857173MYRNA LEE PINTO REV TRUSTREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 100106 | | | | 291447 | 1EM427 | MYRNA LEE PINTO & SIDNEY KAPLAN TRUSTEE MYRNA LEE PINTO REVOCABLE TST | 10/22/2002 $ | 90,500.00 | CA | CHECK WIRE | | | | |
| 19053 | 10/22/2002 | 119,000.00 | Customer | Incoming Customer Wires | YOUR: NONREF, OUR: 0375613295FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/0: 008857168RVING J. PINTO REV TRUSTREF: CHASE NYC/CTR/BNF=BERNARD L | | | | 196190 | 1EM427 | TRUSTEE MYRNA LEE PINTO REVOCABLE TST | 10/23/2002 $ | 119,000.00 | CA | CHECK WIRE | | | | |
| 19054 | 10/22/2002 | 124,700.00 | Customer | Incoming Customer Wires | YOUR: BINGHAM /0008121, OUR: 0149403295FF | 02DC000651 | | | | 284104 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 10/22/2002 $ | 124,700.00 | CA | CHECK WIRE | | | | |
| 19055 | 10/22/2002 | 170,500.00 | Customer | Incoming Customer Wires | YOUR: NONREF, OUR: 0372613295FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/0: 008857183310 CAMINITO DANIELLAREF: CHASE NYC/CTR/BNF=BERNARD L | | | | 171045 | 1EM427 | MYRNA LEE PINTO & SIDNEY KAPLAN TRUSTEE MYRNA LEE PINTO REVOCABLE TST | 10/23/2002 $ | 170,500.00 | CA | CHECK WIRE | | | | |
| 19056 | 10/22/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: MMK OF 02/10/22, OUR: 0286900295ES | BOOK TRANSFER CREDITB/O: CUMBERLAND PACKING CORPBROOKLYN NY 112D5-1040REF: CUMBERLAND PACKING CORP EMPLOYEE PENSION DEPOSIT CASH LETTER/CASH LETTER | | | | 19324 | 1C1319 | CUMBERLAND PACKING CORP EMPLOYEE PENSION PLAN & TRUST | 10/23/2002 $ | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 19057 | 10/22/2002 | 2,500,728.05 | Customer | Incoming Customer Checks | DEP REF #     1396 | 000000139*VALUE DATE: 10/22        1,000,00210/23 660,85110/24        865,88310/25         33,992 | | | 1563 | | | | | | | | | | | |
| 19058 | 10/22/2002 | 5,362,595.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999620294, OUR: 2942004587XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19059 | 10/22/2002 | 7,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 02/10/22, OUR: 001350Q295GP | BOOK TRANSFER CREDITB/O: STERLING DOUBLEDAY ENTERPRISESFLUSHING NY 11368REF: 1KW247-3-0 | | | | 238763 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 10/22/2002 $ | 7,000,000.00 | CA | CHECK WIRE | | | | |
| 19060 | 10/22/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #     922 | DEPOSIT CASH LETTERCASH LETTER 0000000922 | | | | 21369 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/2002 $ | 10,000,000.00 | CA | CHECK | | | | |
| 19061 | 10/22/2002 | 16,000,750.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08937135110220201, OUR: 0229500255SN | NASSAU DEPOSIT TAKENB0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021021 TO 021022 RATE 1.6875 | | | | | | | | | | | | | | |
| 19062 | 10/22/2002 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR:  0000001307IIB | MATURITYREF: MATURITY      COMMERCIAL PAPER       TICKET # 001307 | | | | | | | | | | | | | | |
| 19063 | 10/22/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #     14442 | | | | | 304908 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/2002 $ | (986,301.00) | PW | CHECK | | | | |
| 19064 | 10/22/2002 | (1,481,013.61) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0356300295FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2050 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19065 | 10/22/2002 | (5,701,280.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996639295, OUR: 2954002743ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19066 | 10/22/2002 | (5,875,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0068600295FP | CHIPS DEBITVIA: CITIBANK/0008A/C: PICTET AND CIE1211 GENEVA 11, SWITZERLANDBEN: PASIFIN CO INC./ZURICHREF: PASIFIN FFC ACC D076752 PASIFIN | | | | 287456 | 1FR001 | PASIFIN CO INC C/O MORGAN & MORGAN TST CORP ROAD TOWN PASEA ESTATE | 10/22/2002 | (5,875,000.00) | CW | CHECK WIRE | | | | |
| 19067 | 10/22/2002 | (19,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08947656102202201, OUR: QZ95008490N | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021022 TO 021023 RATE 1.6875 | | | | | | | | | | | | | | |
| 19068 | 10/22/2002 | (65,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001387IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C.P.TICKET * 001387 | | | | | | | | | | | | | | |
| 19069 | 10/23/2002 | 191.63 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99741Z2296, OUR: 2961004122XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$5,701,280 AT AIP RATE=01.212% FORAIP INVESTMENT DATED 10/22/02 | | | | | | | | | | | | | | |
| 19070 | 10/23/2002 | 1,763.61 | Customer | Incoming Customer Wires | YOUR: 021023250117, OUR: 0193608296FF | 3QPAA6C000528 | | | | 265760 | 1A0001 | AHT PARTNERS | 10/23/2002 | 1,763.61 | CA | CHECK WIRE | | | | |
| 19071 | 10/23/2002 | 5,167.11 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001189IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET * 001189 | | | | | | | | | | | | | | |
| 19072 | 10/23/2002 | 160,264.00 | Customer | Incoming Customer Wires | YOUR: O/B BANK ONE NA, OUR: 0363108296FF | 09 | | | | 269765 | 1EM277 | AMY BETH BARATZ IRREVOCABLE TST DTD 5/17/90 SIDNEY KAPLAN TTEE | 10/24/2002 | 160,264.00 | CA | CHECK WIRE | | | | |
| 19073 | 10/23/2002 | 925,298.44 | Customer | Incoming Customer Checks | DEP REF #    1397 | DEPOSIT CASH LETTERCASH LETTER 0000001397*VALUE DATE: 10/24    10010/25    869,680010/28    55,517 | | | 1564 | | | | | | | | | | | |
| 19074 | 10/23/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 100934, OUR: 0125307296FF | FEDWIRE CREDITVIA: WELLS FARGO BANK N.A./091000019B/O: TRUST CLEARING ACCOUNTMAC N9312-081REF: CHASE NYC/CTR/BNF=BERNARD L | | | | 29213 | 1CM729 | DONNELLEY ERDMAN | 10/23/2002 | 1,000,000.00 | JRNL. | CHECK WIRE | | | | |
| 19075 | 10/23/2002 | 2,244,008.75 | Customer | Federal Home Loan Bank Transactions (Incoming) | YOUR: 5162241, OUR: 2960000025SU | SECURITIES RELATED INTERESTGIS REF: AD0296AAOARECORD-DT:10/15/02PAYABLE-DATE:10/23/02CUSTODY ACT: G-13414 INTRCUSIP NO: | | | | | | | | | | | | | | |
| 19076 | 10/23/2002 | 5,701,280.00 | Investment | Overnight Sweep - Return of Principal & Interest | ,YOUR: 2952004600XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19077 | 10/23/2002 | 19,000,890.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR:NC08947656102302201, OUR: 0229600267IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021022 TO 021023 RATE 1.6875 | | | | | | | | | | | | | | |
| 19078 | 10/23/2002 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR:0000001189IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET * 001189 | | | | | | | | | | | | | | |
| 19079 | 10/23/2002 | (841,206.02) | Customer | Transfers to JPMC 509 Account | YOUR:CDS FUNDING, 0451300Z96FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2052 | | | | | | | | | | | | |
| 19080 | 10/23/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14444 | | | | | 304978 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/23/2002 | (986,301.00) | PW | CHECK | | | | |
| 19081 | 10/23/2002 | (5,949,980.00) | Investment | Overnight Sweep - Investment | YOUR:31Y9999630296, 2964002734ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19082 | 10/23/2002 | (17,000,000.00) | Investment | Overnight Deposit - Investment | YOUR:ND08957814102302201, OUR: 0229600851IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021023 TO 021024 RATE 1.6875 | | | | | | | | | | | | | | |
| 19083 | 10/23/2002 | (65,000,000.00) | Investment | Commercial Paper - Investment | OUR:0000001256IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET # 001256 | | | | | | | | | | | | | | |
| 19084 | 10/24/2002 | 208.25 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99741116297, 2971004116XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$5,949,980 AT AIP RATE=01.26% FORAIP INVESTMENT DATED 10/23/02 AIPREFERENCE= | | | | | | | | | | | | | | |
| 19085 | 10/24/2002 | 5,597.70 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001387IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET * 001387 | | | | | | | | | | | | | | |
| 19086 | 10/24/2002 | 354,473.94 | Customer | Incoming Customer Checks | DEP REF #    139B | DEPOSIT CASH LETTERCASH LETTER 0000001398. | | | 1565 | | | | | | | | | | | |
| 19087 | 10/24/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR:0/B CITY SUBURBA, 0267008297FF | FEDWIRE CREDITVIA: CITY 8 SUBURBAN FEDERAL SAVING/226072317B/0: MARTIN S BERGER REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | | 305225 | 1B0241 | MARTIN S BERGER ROBERT MARTIN COMPANY LLC | 10/24/2002 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 19088 | 10/24/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: MAIL OF 02/10/24, OUR: 2511100297EF | BOOK TRANSFER CREDITB/O: LIHL INVESTMENTS COFOREST HILLS NY 11375-ORG: LIANE GINSBERGREF: RE: FIRO LIHL INVESTMENTS CO. | | | | 58377 | 1L0187 | LIHL INVESTMENTS CO | 10/24/2002 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 19089 | 10/24/2002 | 5,949,980.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999630Z96, OUR: 2962004585XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19090 | 10/24/2002 | 17,000,796.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08957814102402201, OUR: Q229700241IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021023 TO 021024 RATE 1.6875 | | | | | | | | | | | | | | |
| 19091 | 10/24/2002 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001387IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET * 001387 | | | | | | | | | | | | | | |
| 19092 | 10/24/2002 | (964,508.16) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0309800297FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2054 | | | | | | | | | | | | |
| 19093 | 10/24/2002 | (6,921,176.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999631297, OUR: 2974002736ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19094 | 10/24/2002 | (19,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08969701024020I, OUR: 0229700825IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021024 TO 021025 RATE 1.6875 | | | | | | | | | | | | | | |
| 19095 | 10/24/2002 | (65,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001097IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C.P.TICKET # 001097 | | | | | | | | | | | | | | |
| 19096 | 10/25/2002 | 249.93 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99741137298, OUR: 2981004137XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$6,921,176 AT AIP RATE=01.30% FORAIP INVESTMENT DATED 10/24/02 | | | | | | | | | | | | | | |
| 19097 | 10/25/2002 | 5,597.70 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000001256IB | interestREF: interest    commercial paper    ticket # 001256 | | | | | | | | | | | | | | |
| 19098 | 10/25/2002 | 23,355.11 | Customer | Incoming Customer Wires | YOUR: MT021025002430, OUR: 0377708298FF | 025B2Q8921C000810 | | | | 304849 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/28/2002 | 23,355.11 | CA | CHECK WIRE | | | | |
| 19099 | 10/25/2002 | 100,000.00 | Customer | Incoming Customer Checks | DEP ref #    1400 | DEPOSIT CASH LETTERCASH LETTER 0000001400 | | | | 211731 | 1K0166 | FLORENCE KAUFMAN | 10/25/2002 | 100,000.00 | CA | CHECK | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19100 | 10/25/2002 | 229,000.00 | Customer | Incoming Wires | your; SWF OF 02/10/25, our: 1511000298FT | book transfer credit8/0: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /Y0334381110LINDA WALTEROGB: NATIONAL | | | 271236 | 1EM429 | | LINDA WALTER | 10/25/2002 | $ 229,000.00 | CA | CHECK WIRE | | | | |
| 19101 | 10/25/2002 | 451,666.92 | Customer | Incoming Customer Wires | your; O/B city miami, our: 0114603298FF | AD: 1025F6B7021CO00039 | | | 24086 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 10/25/2002 | $ 451,666.92 | CA | CHECK WIRE | | | | |
| 19102 | 10/25/2002 | 500,000.00 | Customer | Incoming Customer Wires | your; O/B the bankers, OUR: 0409907298FF | 0imad:  1025F1B7281C000804 | | | 196350 | 1H0071 | HOLLYPLANT INV LIMITED PTNRSHP C/O PHYLLIS KROCK GENERAL PTNR | 10/28/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 19103 | 10/25/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | your; O/b chevy chase | 2QP111C000305 | | | 239544 | 1S0195 | ALBERT H SMALL | 10/28/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 19104 | 10/25/2002 | 1,110,618.96 | Customer | Incoming Customer Checks | DEP REF #      1399 | DEPOSIT CASH LETTERCASH LETTER 0000001399 **VALUE DATE: 10/25     85,000 10/28        2,160     774.700 10/29      248.758 10/30 | | 1566 | | | | | | | | | | | | |
| 19105 | 10/25/2002 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTR BK MIA, OUR: 0399808298FF | 5F1QCZ5AC004606 | | | 211874 | 1M0176 | ESTATE OF CAROLYN R MILLER LAURIE RIEMER PERSONAL REP | 10/28/2002 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 19106 | 10/25/2002 | 6,921,176.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999631297, OUR: 2972004591XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19107 | 10/25/2002 | 19,000,890.63 | Investment | Commercial Deposit - Return of Principal & Interest | YOUR: NC0896997010250201, OUR: 0229800235IN | NASSAU DEPOSIT TAKEN8/0:  BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 021024 TO 021025 RATE 1.6875 | | | | | | | | | | | | | | |
| 19108 | 10/25/2002 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001256IB | MATURITYREF: MATURITY        COMMERCIAL PA PER      TICKET # 001256 | | | | | | | | | | | | | | |
| 19109 | 10/25/2002 | (450,923.72) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0377500298FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2056 | | | | | | | | | | | | | |
| 19110 | 10/25/2002 | (2,244,008.75) | Other | Other Outgoing Checks | | CHECK PAID #     1735 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 19111 | 10/25/2002 | (8,280,149.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999649298, OUR: 2984002754ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19112 | 10/25/2002 | (16,000,000.00) | Investment | Commercial Deposit - Investment | YOUR: 0B0896036571D250201, OUR: 0229800I8HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MA40FF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021025 TO 021028 RATE 1.6875 | | | | | | | | | | | | | | |
| 19113 | 10/25/2002 | (70,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001370IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF        CHEMCAL C.P.TICKET # 001370 | | | | | | | | | | | | | | |
| 19114 | 10/28/2002 | 910.83 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974189301, OUR: 3011004189XP | AIP INTEREST PAYMENTINTEREST 3/O PRINCIPAL OF 48,280,149 AT AIP RATE=01.32% FORAIP INVESTMENT DATED 10/25/02 | | | | | | | | | | | | | | |
| 19115 | 10/28/2002 | 11,196.37 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001097IB | INTERESTREF: INTEREST        COMMERCIAL PAPER      TICKET # 001097 | | | | | | | | | | | | | | |
| 19116 | 10/28/2002 | 22,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NATIONAL CIT, OUR: 0078109301FF | D1QCE04C001429 | | | 237857 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 10/28/2002 | $ 22,000.00 | CA | CHECK WIRE | | | | |
| 19117 | 10/28/2002 | 3,542,484.00 | Customer | Incoming Customer Checks | DEP REF #        468 | DEPOSIT CASH LETTERCASH LETTER 0000000468 *VALUE DATE: 10/28        26,11510/29        3,466.10010/30         47.53710/31        2.732 | | 1567 | | | | | | | | | | | | |
| 19118 | 10/28/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0384509301FF | 23C005176 | | | 216599 | 1S0468 | IRVING SHAFRAN JUDITH SHAFRAN JT WROS | 10/29/2002 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 19119 | 10/28/2002 | 8,280,149.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999649298, OUR: 2982004640XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19120 | 10/28/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #        923 | DEPOSIT CASH LETTERCASH LETTER 0000000923 | | | 162438 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/28/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 19121 | 10/28/2002 | 16,002,250.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0896036710Z80Z01, OUR: 0230100323IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 021025 TO 021028 RATE 1.6875 | | | | | | | | | | | | | | |
| 19122 | 10/28/2002 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001097IB | MATURITYREF: MATURITY        COMMERCIAL PA PER      TICKET # 001097 | | | | | | | | | | | | | | |
| 19123 | 10/28/2002 | (878.67) | Other | Bank Charges | OUR: 00000001483885301CX | DEFICIT BALANCE FEE CAA DEFICIENCY FEES FOR 06/2002 | | | | | | | | | | | Bank Charge | | | |
| 19124 | 10/28/2002 | (1,074.59) | Other | Bank Charges | OUR: 00000001483884301CX | DEFICIT BALANCE FEE CAA DEFICIENCY FEES FOR 05/2002 | | | | | | | | | | | Bank Charge | | | |
| 19125 | 10/28/2002 | (3,811.31) | Other | Bank Charges | OUR: 00000001483886301CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 09/2002 | | | | | | | | | | | Bank Charge | | | |
| 19126 | 10/28/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0104400301FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: JF investment,LLc, 10022 REF: NEWFINVSSN:  0197011 | | | 269834 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/28/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 19127 | 10/28/2002 | (606,224.24) | Customer | Transfers to JPMC 509 Account | YOUR:  CDS FUNDING OUR: 0365300301FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: /TIME/11:00 FEDBK | 2058 | | | | | | | | | | | | | |
| 19128 | 10/28/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14455 | | | 304912 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/28/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19129 | 10/28/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14454 | | | 294841 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/28/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19130 | 10/28/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14453 | | | 239375 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/28/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19131 | 10/28/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14452 | | | 239366 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/28/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19132 | 10/28/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14451 | | | 211268 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/28/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19133 | 10/28/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14450 | | | 58344 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/28/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19134 | 10/28/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14449 | | | 21377 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/28/2002 | $ (986,301.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19135 | 10/28/2002 | (1,972,602.00) | Customer | Outgoing Checks | | CHECK PAID #     14448 | | | | 211830 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/28/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 19136 | 10/28/2002 | (2,300,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0104300301FP | FEDWIRE DEBIT VIA: CITICORP SAVINGS /266086554 A/C: JEFFRY M-/ BARBARA PICOWER FDN 33480 REF: PICFDN IMAD: 1028B1QGC02C00/1521 | | | 310918 | 1P0024 | THE PICOWER FOUNDATION | 10/28/2002 | $   (2,300,000.00) | CW | CHECK WIRE | | | | |
| 19137 | 10/28/2002 | (8,984,141.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999632301, OUR: 3014002735ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19138 | 10/28/2002 | (19,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND089908901D280201, OUR: O23010O9551N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 21028 TO 021029 RATE 1.6875 | | | | | | | | | | | | | | |
| 19139 | 10/28/2002 | (65,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001Q99IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL C.P. TICKET # 001109 | | | | | | | | | | | | | | |
| 19140 | 10/29/2002 | 321.93 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974128302 OUR: 3021004128XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 48,984,141 AT AIP RATE=01.29% FOR AIP INVESTMENT DATED 10/28/02 AIP REFERENCE=31Y9999632301 | | | | | | | | | | | | | | |
| 19141 | 10/29/2002 | 12,057.63 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001370IIB | INTERESTREF: INTEREST     COMMERCIAL PA PER     TICKET # 001370 | | | | | | | | | | | | | | |
| 19142 | 10/29/2002 | 139,369.00 | Customer | Incoming Customer Checks | DEP REF #     1001 | DEPOSIT CASH LETTERCASH LETTER 0000001001 *VALUE DATE: 10/29     20,000 10/30     119,369 | | 1568 | | | | | | | | | | | | |
| 19143 | 10/29/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 101084, OUR: 0150702302FF | R001179 | | | 291495 | 1CM759 | DONNELLEY ERDMAN | 10/29/2002 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 19144 | 10/29/2002 | 2,900,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST SEC BO, OUR: 0218207302FF | FEDWIRE CREDITVIA: FIRST SECURITY BANK OF BOZEMAN /092900613 B/0: SRIONE LLC REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY | | | 243722 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 10/29/2002 | $   2,900,000.00 | JRNL | CHECK WIRE | | | | |
| 19145 | 10/29/2002 | 8,984,141.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999632301, OUR: 3012004579XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19146 | 10/29/2002 | 19,000,890.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0899089001I0290201, OUR: 0230200261IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021028 TO 021029 RATE 1.6875 | | | | | | | | | | | | | | |
| 19147 | 10/29/2002 | 70,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001370IIB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET # 001370 | | | | | | | | | | | | | | |
| 19148 | 10/29/2002 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14458 | | | 220761 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 10/29/2002 | $   (2,500.00) | CW | CHECK | | | | |
| 19149 | 10/29/2002 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14447 | | | 167171 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/28/2002 | $   (110,000.00) | PW | CHECK | | | | |
| 19150 | 10/29/2002 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     14446 | | | 304983 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/28/2002 | $   (330,000.00) | PW | CHECK | | | | |
| 19151 | 10/29/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0092000302FP | FEDWIRE DEBITVIA: WELLS FARGO MN/091000019A/C: WFBS CLEARING ACCOUNTMN.NABEN: KALEIDOSCOPE | | | 237923 | 1CM592 | KALEIDOSCOPE FOUNDATION | 10/29/2002 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 19152 | 10/29/2002 | (968,193.99) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0284300302FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2060 | | | | | | | | | | | | | |
| 19153 | 10/29/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     14457 | | | 167176 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/29/2002 | $   (986,301.00) | PW | CHECK WIRE | | | | |
| 19154 | 10/29/2002 | (4,735,274.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999631302, OUR: 3024002738ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19155 | 10/29/2002 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0900028791029020I, OUR: 023Q200831IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021029 TO 021030 RATE 1.6875 | | | | | | | | | | | | | | |
| 19156 | 10/29/2002 | (78,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001229IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL C.P.TICKET # 001229 | | | | | | | | | | | | | | |
| 19157 | 10/30/2002 | 164.42 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974134303, OUR: 3Q31004134XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$4,735,274 AT AIP RATE=01.25% FOR AIP INVESTMENT DATED 10/29/02 | | | | | | | | | | | | | | |
| 19158 | 10/30/2002 | 5,778.29 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001109IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET * 001109 | | | | | | | | | | | | | | |
| 19159 | 10/30/2002 | 70,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/10/30, OUR: 2193100303D | BOOK TRANSFER CREDITB/0: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: /38504202I1RAE NELKIN TTEEOGB: SALOMON SMITH CREB CREDITVIA: CITIBANK/008B/0 DORCHESTER I DOO55-1-0503REF: NBNF=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008170/3 | | | 311262 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 10/30/2002 | $   70,000.00 | CA | CHECK WIRE | | | | |
| 19160 | 10/30/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 3225900303FC | BOOK TRANSFER CREDITB/0: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: /38504202I1RAE NELKIN TTEEOGB: SALOMON SMITH CREB CREDITVIA: CITIBANK/008B/0 DORCHESTER I DOO55-1-0503REF: NBNF=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008170/3 | | | 102863 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 10/30/2002 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 19161 | 10/30/2002 | 120,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US BANK MINN, OUR: 0408008303FF | 103001TDK     004307 | | | 291489 | 1CM725 | RD & D LTD PARTNERSHIP | 10/31/2002 | $   120,000.00 | CA | CHECK WIRE | | | | |
| 19162 | 10/30/2002 | 220,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/10/30, OUR: 2316200303D | BOOK TRANSFER CREDITB/0: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: /531792331SIRVING J PINTO + MYRNA LEEOGB: | | | 196194 | 1EM427 | MYRNA LEE PINTO & SIDNEY KAPLAN TRUSTEE MYRNA LEE PINTO REVOCABLE TST | 10/31/2002 | $   220,000.00 | CA | CHECK WIRE | | | | |
| 19163 | 10/30/2002 | 275,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B, OUR: 0069300303FF | C000570 | | | 236779 | 1A0131 | JACQUELYN B ACKERMAN | 10/30/2002 | $   275,000.00 | JRNL | CHECK WIRE | | | | |
| 19164 | 10/30/2002 | 1,025,000.00 | Customer | Incoming Customer Wires | YOUR: swf OF 02/10/30, OUR: 2552300303FS | BOOK TRANSFER CREDITB/0: INVESTEC ERNST 8 COMPANYNEW YORK NY 10004-1470ORG: INVESTECOGB: INVESTEC ERNST 8 COMPANYONE | | | 236782 | 1A0131 | JACQUELYN B ACKERMAN | 10/30/2002 | $   1,025,000.00 | JRNL | CHECK WIRE | | | | |
| 19165 | 10/30/2002 | 1,185,754.81 | Customer | Incoming Customer Checks | DEP REF #     1002 | DEPOSIT CASH LETTERCASH LETTER 0000001002*VALUE DATE: 10/31     1,131,88411/01     50,87011/04     3,000 | | 1569 | | | | | | | | | | | | |
| 19166 | 10/30/2002 | 1,289,089.72 | Customer | Incoming Customer Wires | your: 0/b uantr bk mia, our: 0382714303FF | MAD: 1030F1QC2AAC005981 | | | 211044 | 1H0007 | CLAYRE HULSH HAFT | 10/31/2002 | $   1,289,089.72 | CA | CHECK WIRE | | | | |
| 19167 | 10/30/2002 | 1,518,553.40 | Customer | Incoming Customer Wires | YOUR: 8-102902-11-69, OUR: 4244900303FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF=BERNARD L MADOFF NEW YORKNY 10022-4834 | | | 265603 | 1B0248 | NTC & CO. FBO STEVEN BERGMAN (030945) | 10/30/2002 | $   1,518,553.40 | JRNL | CHECK WIRE | | | | |
| 19168 | 10/30/2002 | 4,735,274.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999631302, OUR: 3022004605XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19169 | 10/30/2002 | 20,000,937.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0900287910300201, OUR: 0230300269HN | NASSAU DEPOSIT TAKENB/0: bernard L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021029 TO 021030 RATE 1.6875 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19170 | 10/30/2002 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001109IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001109 | | | | | | | | | | | | | | |
| 19171 | 10/30/2002 | (40,000.00) | Customer | Outgoing Customer Wires | your: jodi, OUR: 0133300303FP | BOOK TRANSFER DEBITa/c: greenwich SENTRY LPNEW YORK ny 10022-4614ORG: BERNARD l MADOFF585 THIRD AVENUEref: GREENWIC | | | 243890 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 10/30/2002 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 19172 | 10/30/2002 | (130,000.00) | Customer | Outgoing Customer Wires | your: JODI, OUR: 0133100303FP | CHIPS DEBITvia: citibank/0008A/C: ANNETTE + RUDY BONGIORNO REDACTED REF: RUANNssn: REDACTED | | | 179727 | 1B0048 | | ANNETTE BONGIORNO | 10/30/2002 | $ (130,000.00) | CW | CHECK WIRE | | | | |
| 19173 | 10/30/2002 | (178,500.00) | Customer | Outgoing Customer Wires | YOUR: jodi, OUR: 0133200303FP | CHIPS DEBITvia; harris bank international/0776a/c: royal bank OF scotland (GUERNSSE PETER PORT GUERNSEY C.I.ben: chela limitedanmserv, GY1 3fieef: CHELANEW ref | | | 210946 | 1FH056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 10/30/2002 | $ (178,500.00) | CW | CHECK WIRE | | | | |
| 19174 | 10/30/2002 | (1,895,638.04) | Customer | Transfers to JPMC 509 Account | YOUR: cds FUNDING, OUR: 0401200303fp | BOOK TRANSFER DEBITa/c: chase manhattan bankSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2062 | | | | | | | | | | | | | |
| 19175 | 10/30/2002 | (5,284,726.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999637303, our: 3034027402E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. morgan CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19176 | 10/30/2002 | (17,000,000.00) | Investment | Overnight Deposit - Investment | your: ND0901551910300201, OUR: 023030092HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021030 TO 021031 RATE 1.6875 | | | | | | | | | | | | | | |
| 19177 | 10/30/2002 | (70,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001222IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C.P. TICKET # 001222 | | | | | | | | | | | | | | |
| 19178 | 10/31/2002 | 179.09 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31Y9974133304, OUR - 3041004133XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$5,284,726.AT AIP RATE=01.22% FORAIP INVESTMENT DATED 10/30/02 | | | | | | | | | | | | | | |
| 19179 | 10/31/2002 | 6,933.95 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001229IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001229 | | | | | | | | | | | | | | |
| 19180 | 10/31/2002 | 34,165.83 | Customer | Incoming Customer Wires | YOUR: O/B UNITED MIAMI, OUR: 0356613304FF | FEDWIRE CREDITVIA: MELLON UNITED NATIONAL BANK/067009646B/0: BROAD AND CASSELREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NYU | | | 253257 | 1H0007 | | CLAYRE HULSH HAFT | 11/1/2002 | $ 34,165.83 | CA | CHECK WIRE | | | | |
| 19181 | 10/31/2002 | 55,000.00 | Customer | Incoming Customer Wires | YOUR: 021051250185, OUR: 0404309304FF | 1031E3QPAAC001096 | | | 20950 | 1H0097 | | ALLAN R HURWITZ TRUSTEE TRUST 'A' U W G HURWITZ | 11/1/2002 | $ 55,000.00 | CA | CHECK WIRE | | | | |
| 19182 | 10/31/2002 | 1,100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST SEC BO, OUR: D103707304FF | FEDWIRE CREDITVIA: FIRST SECURITY BANK OF BOZEMAN/092900613B/0: SRIONE LLCREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | 287377 | 1CM730 | | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 10/31/2002 | $ 1,100,000.00 | CA | CHECK WIRE | | | | |
| 19183 | 10/31/2002 | 1,812,421.70 | Customer | Incoming Customer Checks | DEP REF # 1004 | 0000001004*VALUE DATE: 11/01 1,784,07511/04 26,94511/05 1,400 | 1570 | | | | | | | | | | | | | |
| 19184 | 10/31/2002 | 5,284,726.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999637303, OUR: 3032004606XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19185 | 10/31/2002 | 17,000,796.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0901551910310201, OUR: 0230400321IN | NASSAU DEPOSIT TAKENB/: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021030 TO 021031 RATE .1 | | | | | | | | | | | | | | |
| 19186 | 10/31/2002 | 78,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001229IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001229 | | | | | | | | | | | | | | |
| 19187 | 10/31/2002 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID # 14460 | | | | 108635 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 10/31/2002 | $ (2,000.00) | CW | CHECK | | | | |
| 19188 | 10/31/2002 | (207,426.64) | Other | Other Outgoing Checks | CHECK PAID # 1736 | | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 19189 | 10/31/2002 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0146100304P | FEDWIRE DEBITVIA: WELLS FARGO MN/091000019A/C: BIGOS MANAGEMENT,INCSUITE 1400,EDINA,MN 55435REF: BIGOSNEWIMAD: | | | 204155 | 1B0214 | | TED BIGOS | 10/31/2002 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 19190 | 10/31/2002 | (777,362.02) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0484800304P | BOOK TRANSFER DEBITa/c: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2065 | | | | | | | | | | | | | |
| 19191 | 10/31/2002 | (950,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0145900304FP | FEDWIRE DEBITVIA: FBR NATL BK TR MD/055071084A/C: RUSHMORE FUNDSBETHESDA MD 20814-6023BEN: RIDDELL BUILDING JOINT | | | 257855 | 1CM388 | | RIDDELL BUILDING JOINT VENTURE C/O EDWARD H KAPLAN | 10/31/2002 | $ (950,000.00) | CW | CHECK WIRE | | | | |
| 19192 | 10/31/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0145800304P | CHIPS DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY AND CO. INCORPORROOKLYN, N.Y. 11201BEN: RPP INVESTMENT ASSOC, LLCLOCUST | | | 289566 | 1CM349 | | RPP INVESTMENT ASSOCIATES LLC | 10/31/2002 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 19193 | 10/31/2002 | (1,564,790.62) | Other | Cancelled/Reversed Wires or Checks | YOUR: JODI, OUR: 0146200304P | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: CREDIT SUISSEGENEVA SWITZERLAND 1211BEN: SAPPHIRE GROUP INC50 BONHAM STRAND,SHEUNG | | | | | | | | | | | | | Cancel/Reversal | | | |
| 19194 | 10/31/2002 | (3,864,840.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999623304 OUR: 3044002725ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19195 | 10/31/2002 | (5,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0146000304P | CHIPS DEBITVIA: CITIBANK /0008 A/C: BANK OF BERMUDA (LUXEMBOURG) S.L.-2449 LUXEMBOURG, LUXEMBOURG REF: LAGOON D LAGOON NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 21031 TO 021101 RATE 1.6875 | | | 210938 | 1FN092 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 10/31/2002 | $ (5,500,000.00) | CW | CHECK WIRE | | | | |
| 19196 | 10/31/2002 | (13,000,000.00) | Investment | Overnight Deposit - Investment | your: ND0902661710310201, OUR: 023040921IN | | | | | | | | | | | | | | | | |
| 19197 | 10/31/2002 | (75,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001222IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C.P. TICKET # 001122 | | | | | | | | | | | | | | |
| 19198 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | YOUR: OUR: 31Y9811992305 3051018703XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/01/2002 - PREVIOUS AMT: $16,307,975.00 CURRENT AMT: $16,307,901.00 | | | | | | | | | | | | | | |
| 19199 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | YOUR: OUR: 31Y9811993305 3051018704XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/02/2002 - PREVIOUS AMT: ●9,994,532.00 CURRENT AMT: ●9,994,458.00 | | | | | | | | | | | | | | |
| 19200 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | YOUR: OUR: 31Y9811994305 3051018705XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/03/2002 - PREVIOUS AMT: ●9,383,451.00 CURRENT AMT: ●9,383,377.00 | | | | | | | | | | | | | | |
| 19201 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/04/2002 - PREVIOUS AMT: ●24,299,922.00 CURRENT AMT: ●24,299,848 | | | | | | | | | | | | | | |
| 19202 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/08/2002 - PREVIOUS AMT: ●1,600,550.00 CURRENT AMT: ●1,600,476.00 | | | | | | | | | | | | | | |
| 19203 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9811997305 OUR: 3051018708XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/09/2002 - PREVIOUS AMT: $14,016,306.00 CURRENT AMT: $14,016,232.00 | | | | | | | | | | | | | | |
| 19204 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9811998305 OUR: 3051018709XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/10/2002 - PREVIOUS AMT: $5,794,454.00 CURRENT AMT: $5,794,380.00 | | | | | | | | | | | | | | |

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19205 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9811999305 OUR: 3051018710XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/11/2002 - PREVIOUS AMT: $5,417,552.00 CURRENT AMT: $5,417,478.00 | | | | | | | | | | | | | | |
| 19206 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9812Q00305 OUR: 3051018711XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/15/2002 - PREVIOUS AMT: $4,847,921.00 CURRENT AMT: $4,847,847.00 | | | | | | | | | | | | | | |
| 19207 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9812001305 OUR: 3051018712XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/16/2002 - PREVIOUS AMT: $3,536,305.00 CURRENT AMT: $3,536,231.00 | | | | | | | | | | | | | | |
| 19208 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9812002305 OUR: 3051018713XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/17/2002 - PREVIOUS AMT: $2,343,966.00 CURRENT AMT: $2,343,892.00 | | | | | | | | | | | | | | |
| 19209 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9812003305 OUR: 3051018714XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/18/2002 - PREVIOUS AMT: $8,162,965.00 CURRENT AMT: $8,162,891.00 | | | | | | | | | | | | | | |
| 19210 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9812004305 OUR: 3051018715XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/21/2002 - PREVIOUS AMT: $5,362,595.00 CURRENT AMT: $5,362,521.00 | | | | | | | | | | | | | | |
| 19211 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9812005305 OUR: 3051018716XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/22/2002 - PREVIOUS AMT: $5,701,280.00 CURRENT AMT: $5,701,206.00 | | | | | | | | | | | | | | |
| 19212 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9812006305 OUR: 3051018717XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/23/2002 - PREVIOUS AMT: $5,949,980.00 CURRENT AMT: $5,949,906.00 | | | | | | | | | | | | | | |
| 19213 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9812007305 OUR: 3051018718XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/24/2002 - PREVIOUS AMT: $6,921,176.00 CURRENT AMT: $6,921,102.00 | | | | | | | | | | | | | | |
| 19214 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9812008305 OUR: 3051018719XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/25/2002 - PREVIOUS AMT: $8,280,149.00 CURRENT AMT: $8,280,075.00 | | | | | | | | | | | | | | |
| 19215 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9812009305 OUR: 3051018720XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/28/2002 - PREVIOUS AMT: $8,984,141.00 CURRENT AMT: $8,984,067.00 | | | | | | | | | | | | | | |
| 19216 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9812010305 OUR: 3051018721XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/29/2002 - PREVIOUS AMT: $4,735,274.00 CURRENT AMT: $4,735,200.00 | | | | | | | | | | | | | | |
| 19217 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9812011305 OUR: 3051018722XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/30/2002 - PREVIOUS AMT: $5,284,726.00 CURRENT AMT: $5,284,652.00 | | | | | | | | | | | | | | |
| 19218 | 11/1/2002 | 74.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9812012305 OUR: 3051018723XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 10/31/2002 - PREVIOUS AMT: $3,864,840.00 CURRENT AMT: $3,864,766.00 | | | | | | | | | | | | | | |
| 19219 | 11/1/2002 | 141.71 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974126305 OUR: 3051004126XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $3,864,840 AT AIP RATE=01.32% FOR AIP INVESTMENT DATED 10/31/02 AIP REFERENCE=31Y9999623304 YIELD=01.33% EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST INTEREST REF: INTEREST        COMMERCIAL PA PER | | | | | | | | | | | | | | |
| 19220 | 11/1/2002 | 6,222.78 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001222IB | BOOK TRANSFER CREDITB/O INVESTIVE ERNST 8 COMPANYNEW YORK NY 10004-1470ORG: INVESTICO500: INVESTIC ERNST 8 COMPANYONE | | | | | | | | | | | | | | |
| 19221 | 11/1/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/11/01, OUR: 6412900305IS | INVESTICO500: INVESTIC ERNST 8 COMPANYONE YORK NY 10004-1470ORG: | 286235 | | | 1A0131 | | JACQUELYN B ACKERMAN | 11/1/2002 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 19222 | 11/1/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0102110100284NN, OUR: 0361807305FF | N.A./054001204B/0: J HENRY HOSKINSON AVOCADE TRWASHINGTON DC 20006-3537REF: CHASE | 286345 | | | 1D0055 | | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 11/1/2002 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 19223 | 11/1/2002 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: 0612701305FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/122016668B/0: THE UNICYCLE TRADING COMPANYENCINO, CA 91458REF: CHASE | 284085 | | | 1U0021 | | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 11/4/2002 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 19224 | 11/1/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRSTAR BK, OUR: 0372907305FF | FEDWIRE CREDITVIA: FIRSTAR BANK MILWAUKEE NA/075000022B/0: ROBERT W BAIRD AND CO INCMILWAUKEE, WI 00000MMMREF: CHASE | 244797 | | | 1G0331 | | JOYCE ZEGER GREENBERG TRUSTEE 2007 AMENDED AND RESTATED TRUST AGREEMENT | 11/1/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 19225 | 11/1/2002 | 562,975.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 02/11/01, OUR: 0432800305IN | BOOK TRANSFER CREDITB/O: VP BANK&IVLIMITED&ROADTOWN TORTOLA VIRGIN ISLANDS (GBREF: CHGS/USD25.00/BNF/B/O WHITE | 155656 | | | 1FR088 | | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 11/4/2002 | $ 562,975.00 | CA | CHECK WIRE | | | | |
| 19226 | 11/1/2002 | 800,414.00 | Customer | Incoming Customer Checks | DEP REF #        1005 | 0000001005*VALUE DATE: 11/01    31,000/1/04 769,414 | | 1571 | | | | | | | | | | | | |
| 19227 | 11/1/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0274614305PF | FEDWIRE CREDITVIA: NORTHERN TRUST BANK OF FLORIDA/066009650B/0: RUSSELL OASIS REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF | 286467 | | | 1R0172 | | RAR ENTREPRENEURIAL FUND | 11/1/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 19228 | 11/1/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0229907305FF | FEDWIRE CREDITVIA: NORTHERN TRUST BANK OF FLORIDA/066009650B/0: RUSSELL OASIS REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF | 51305 | | | 1R0172 | | RAR ENTREPRENEURIAL FUND | 11/1/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 19229 | 11/1/2002 | 1,050,000.00 | Customer | Incoming Customer Wires | YOUR: SW004010204-PHI, OUR: 1296600305FC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN & CO/0480B/0: ANGLO IRISH BANK (SUISSE) S.A.GENEVEREF: NBBK=BERNARD L MADOFF NEW BOOK TRANSFER CREDITB/0: PATRICIA SMITHWICK | 296502 | | | 1FR045 | | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 11/1/2002 | $ 1,050,000.00 | CA | CHECK WIRE | | | | |
| 19230 | 11/1/2002 | 1,304,826.31 | Customer | Incoming Customer Wires | YOUR: CSB OF 02/11/01, OUR: 0030600305ET | RAFTER REDACTED REF: BNF/FBO ESTATE OF ALEXANDER ABRAHAM ACT REDACTED | 30412 | | | 1A0129 | | ESTATE OF ALEXANDER ABRAHAM NANCY ABRAHAM EXECUTOR | 11/1/2002 | $ 1,304,826.31 | CA | CHECK WIRE | | | | |
| 19231 | 11/1/2002 | 1,972,602.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9811991305, OUR: 3051018702XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED09/30/2002 - PREVIOUS AMT:$9,423,133.00 CURRENT AMT:$7,450,531.00 | | | | | | | | | | | | | | |
| 19232 | 11/1/2002 | 3,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0443108305FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 000310271425ON 1 STATE ST PLZREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | 218900 | | | 1S0451 | | SOUTH FERRY BUILDING COMPANY | 11/1/2002 | $ 3,500,000.00 | CA | CHECK WIRE | | | | |
| 19233 | 11/1/2002 | 3,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: Q4423013G5FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 00037029747YORK NYREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK N | 20923 | | | 1C1221 | | CHESED CONGREGATIONS OF AMERICA ATTN: RONALD LIEBOWITZ | 11/1/2002 | $ 3,500,000.00 | CA | CHECK WIRE | | | | |
| 19234 | 11/1/2002 | 3,864,840.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999623304, OUR: 3042004581XN | REDEMPTION OF J P MORGANCHASE & CO. COMMERCIAL PAPER. CHIPS CREDITVIA: CITIBANK/0008B/0: HERMES | | | | | | | | | | | | | | |
| 19235 | 11/1/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: INV.INTOLAGOON, OUR: 2886600305FC | WORLD U/S. FDREF: NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC=000140061703 | 244755 | | | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 11/1/2002 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 19236 | 11/1/2002 | 5,200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PNCBANK PITT, OUR: 0347114305FF | FEDWIRE CREDITVIA: PNC BANK, NA/043000096B/0: CHARLES E. SMITH COMPANIESARLINGTON, VA 22202REF: CHASE NYC/CTR/BNF=BERNARD L. | 65796 | | | 1N0024 | | 1919 M STREET ASSOCIATES LP | 11/1/2002 | $ 5,200,000.00 | CA | CHECK WIRE | | | | |
| 19237 | 11/1/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #        924 | DEPOSIT CASH LETTERCASH LETTER 0000000924 | 210655 | | | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 19238 | 11/1/2002 | 13,000,609.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0902661711010201, OUR: 0230500243IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INCATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021031 TO 021101 RATE 1.6875 | | | | | | | | | | | | | | |
| 19239 | 11/1/2002 | 70,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001222IB | MATURITYREF: MATURITY        COMMERCIAL PAPER        TICKET # 001222 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of 703 Stmt) | Description (per OCR of 703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19240 | 11/1/2002 | (0.01) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811993305, OUR: 3051014741XP | B/V INTEREST ADJUSTMENTSCHANGE IN INTEREST FOR AIPINVESTMENT DATED 10/02/2002 -PREVIOUS AMT: $343.91 CURRENT AMT: ●343.90 | | | | | | | | | | | | | | |
| 19241 | 11/1/2002 | (0.01) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811998305, OUR: 3051014743XP | B/V INTEREST ADJUSTMENTSCHANGE IN INTEREST FOR AIPINVESTMENT DATED 10/10/2002 -PREVIOUS AMT: $201.20 CURRENT AMT $201.19 | | | | | | | | | | | | | | |
| 19242 | 11/1/2002 | (0.01) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9812000305, OUR: 3051D14744XP | B/V INTEREST ADJUSTMENTSCHANGE IN INTEREST FOR AIPINVESTMENT DATED 10/15/2002 -PREVIOUS AMT: ●185.84 CURRENT AMT ●185.83 | | | | | | | | | | | | | | |
| 19243 | 11/1/2002 | (0.01) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9812005305, OUR: 3051D14746XP | B/V INTEREST ADJUSTMENTSCHANGE IN INTEREST FOR AIPINVESTMENT DATED 10/22/2002 -PREVIOUS AMT: $191.62 | | | | | | | | | | | | | | |
| 19244 | 11/1/2002 | (0.03) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811995305, OUR: 3051014742XP | B/V INTEREST ADJUSTMENTSCHANGE IN INTEREST FOR AIPINVESTMENT DATED 10/04/2002 -PREVIOUS AMT: ●2,470.50 CURRENTAMT: $2,470.47 | | | | | | | | | | | | | | |
| 19245 | 11/1/2002 | (0.03) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9812003305, OUR: 3051014745XP | B/V INTEREST ADJUSTMENTSCHANGE IN INTEREST FOR AIPINVESTMENT DATED 10/18/2002 -PREVIOUS AMT: ●823.11 CURRENT AMT $823.08 | | | | | | | | | | | | | | |
| 19246 | 11/1/2002 | (0.03) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9812008305, OUR: 3051014747XP | B/V INTEREST ADJUSTMENTSCHANGE IN INTEREST FOR AIPINVESTMENT DATED 10/25/2002 -PREVIOUS AMT: $910.83 CURRENT AMT ●910.80 | | | | | | | | | | | | | | |
| 19247 | 11/1/2002 | (73.98) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811991305, OUR: 3051014740XP | B/V INTEREST ADJUSTMENTSCHANGE IN INTEREST FOR AIPINVESTMENT DATED 09/30/2002 -PREVIOUS AMT: $353.37 CURRENT AMT$279.39 | | | | | | | | | | | | | | |
| 19248 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811992305 OUR: 3051008222XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 10/01/2002 -PREVIOUS AMT: $16,307,975.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 19249 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811993305 OUR: 3051008233XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 10/02/2002 -PREVIOUS AMT: $9,904,532.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 19250 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9811994305 OUR: 3051008224XP | PREVIOUS AMT: $9,363,451.00 CURRENT AMT: $9,383,377.00 | | | | | | | | | | | | | | |
| 19251 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811995305 OUR: 3051008225XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 10/04/2002 -PREVIOUS AMT: $24,299,922.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 19252 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811996305 OUR: 3051008226XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 10/08/2002 -PREVIOUS AMT: $3,600,550.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 19253 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811997305 OUR: 3051008227XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 10/09/2002 -PREVIOUS AMT: $14,016,306.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 19254 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811998305 OUR: 3051008228XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 10/10/2002 -PREVIOUS AMT: $5,794,454.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 19255 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811999305 OUR: 3051008229XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 10/11/2002 -PREVIOUS AMT: $5,417,552.00CURRENT AMT: | | | | | | | | | | | | | | |
| 19256 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9812001305 OUR: 3051008230XP | PREVIOUS AMT: $4,847,921.00CURRENT AMT: $4,847,847.00 | | | | | | | | | | | | | | |
| 19257 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9812001305 OUR: 3051008231XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 10/16/2002 -PREVIOUS AMT: $3,536,305.00 | | | | | | | | | | | | | | |
| 19258 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9812002305 OUR: 3051008232XP | CURRENT AMT: $3,536,231.00 B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 10/17/2002 -PREVIOUS AMT: $3, | | | | | | | | | | | | | | |
| 19259 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9812003305 OUR: 3051D08233XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 10/18/2002 -PREVIOUS AMT: $8,162,965.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 19260 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9812004305 OUR: 3051Q08234XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 10/21/2002 -PREVIOUS AMT: $5,362,595.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 19261 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9812005305 OUR: 3051008235XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 10/22/2002 -PREVIOUS AMT: $5,701,280.00CURRENT AMT: | | | | | | | | | | | | | | |
| 19262 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9812006305 OUR: 3051008236XP | PREVIOUS AMT: $5,949,980.00 CURRENT AMT: $5,949,906.00 | | | | | | | | | | | | | | |
| 19263 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9812007305 OUR: 3051008237XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 10/24/2002 -PREVIOUS AMT: $6,921,176.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 19264 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9812008305 OUR: 3051008238XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 10/25/2002 -PREVIOUS AMT: $8,280,149.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 19265 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9812009305 OUR: 3051008239XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 10/28/2002 -PREVIOUS AMT: $8,994,141.00CURRENT AMT: | | | | | | | | | | | | | | |
| 19266 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9812010305, OUR: 3051008240XP | B/v PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 10/29/2002 -PREVIOUS AMT: $4,735,274.00CURRENT AMT: | | | | | | | | | | | | | | |
| 19267 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9812011305, OUR: 3051008241XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 10/30/2002 -PREVIOUS AMT: $5,284,726.00CURRENT AMT: | | | | | | | | | | | | | | |
| 19268 | 11/1/2002 | (74.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9812012305, OUR: 3051008242XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 10/31/2002 -PREVIOUS AMT: $3,864,844.00CURRENT AMT: | | | | | | | | | | | | | | |
| 19269 | 11/1/2002 | (1,140.39) | Other | Other Outgoing Checks | | CHECK PAID #   1737 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 19270 | 11/1/2002 | (2,933.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14469 | | | 286328 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $   (2,933.00) | PW | CHECK | | | | |
| 19271 | 11/1/2002 | (6,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0072200305FP | CHIPS DEBIT/VIA: CITIBANK 0008A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | 152221 | 1M0024 | | JAMES P MARDEN | 11/1/2002 | $   (6,500.00) | CW | CHECK WIRE | | | | |
| 19272 | 11/1/2002 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0072500305FP | CHIPS DEBIT/VIA: DEUTSCHE BANK TRUST CO AMERICA/0103A/C: LLOYDS BANK GENEVAGENEVA SWITZERLAND/REF: TURRET CORP,BRITISH VIRGIN | | | 296495 | 1FR019 | | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 11/1/2002 | $   (10,000.00) | CW | CHECK WIRE | | | | |
| 19273 | 11/1/2002 | (19,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0072500305FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD10128REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | 286212 | 1A0044 | | PATRICE M AULD | 11/1/2002 | $   (19,500.00) | CW | CHECK WIRE | | | | |
| 19274 | 11/1/2002 | (19,550.00) | Customer | Outgoing Customer Checks | | CHECK PAID i   14474 | | | 283929 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $   (19,550.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19275 | 11/1/2002 | (25,000.00) | Customer | Incoming Customer Checks | OUR: 0230550944RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 182287 | 1ZA496 | | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 11/4/2002 | $ (25,000.00) | CA | CHECK RETURNED | | | | |
| 19276 | 11/1/2002 | (32,500.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14477 | | | | 255578 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (32,500.00) | PW | CHECK | | | | |
| 19277 | 11/1/2002 | (34,457.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14475 | | | | 164742 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (34,457.00) | PW | CHECK | | | | |
| 19278 | 11/1/2002 | (48,875.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14473 | | | | 283907 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (48,875.00) | PW | CHECK | | | | |
| 19279 | 11/1/2002 | (52,540.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14466 | | | | 155884 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (52,540.00) | PW | CHECK | | | | |
| 19280 | 11/1/2002 | (56,206.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14472 | | | | 253302 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (56,206.00) | PW | CHECK | | | | |
| 19281 | 11/1/2002 | (73,801.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14482 | | | | 234619 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (73,801.00) | PW | CHECK | | | | |
| 19282 | 11/1/2002 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0076700305FP | FEDWIRE DEBITVIA: PEOPLES PORTLAND/211274450A/C: ALPHA BROKERAGE LLP0407REF: ALPHA BROKE LLPIMAD: | | | 291286 | 1D0069 | | DOROTHY-JO SPORT FISHING LLC C/O DIPASCALI | 11/1/2002 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 19283 | 11/1/2002 | (82,500.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0072200305FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BERNARD A. HARDEN33480REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE: BANKING AND | | | 152226 | 1M0086 | | MARDEN FAMILY LP REDACTED | 11/1/2002 | $ (82,500.00) | CW | CHECK WIRE | | | | |
| 19284 | 11/1/2002 | (123,460.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14465 | | | | 234610 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (123,460.00) | PW | CHECK | | | | |
| 19285 | 11/1/2002 | (124,950.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14464 | | | | 155872 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (124,950.00) | PW | CHECK | | | | |
| 19286 | 11/1/2002 | (127,075.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14467 | | | | 286320 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (127,075.00) | PW | CHECK | | | | |
| 19287 | 11/1/2002 | (137,339.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14479 | | | | 182018 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (137,339.00) | PW | CHECK | | | | |
| 19288 | 11/1/2002 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0072300305FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES HARDEN AND IRIS ZURAWIN REDACTED REF: JPMARDEN ATTN JAMES SAMAROO MBR PRIV. BKNG. AND | | | 234648 | 1M0024 | | JAMES P MARDEN | 11/1/2002 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 19289 | 11/1/2002 | (161,805.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14471 | | | | 244883 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (161,805.00) | PW | CHECK | | | | |
| 19290 | 11/1/2002 | (186,214.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14480 | | | | 155900 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (186,214.00) | PW | CHECK | | | | |
| 19291 | 11/1/2002 | (195,500.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14470 | | | | 164735 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (195,500.00) | PW | CHECK | | | | |
| 19292 | 11/1/2002 | (232,156.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14468 | | | | 255573 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (232,156.00) | PW | CHECK | | | | |
| 19293 | 11/1/2002 | (288,607.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14478 | | | | 296563 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (288,607.00) | PW | CHECK | | | | |
| 19294 | 11/1/2002 | (293,250.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14481 | | | | 234616 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (293,250.00) | PW | CHECK | | | | |
| 19295 | 11/1/2002 | (297,500.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14483 | | | | 296570 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (297,500.00) | PW | CHECK | | | | |
| 19296 | 11/1/2002 | (359,231.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14476 | | | | 210646 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (359,231.00) | PW | CHECK | | | | |
| 19297 | 11/1/2002 | (535,500.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14462 | | | | 296559 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (535,500.00) | PW | CHECK | | | | |
| 19298 | 11/1/2002 | (788,375.00) | Customer | Outgoing Customer Checks | CHECK PAID   14463 | | | | 155868 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (788,375.00) | PW | CHECK | | | | |
| 19299 | 11/1/2002 | (1,972,602.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y98119913C5, OUR: 3051008221XP | B-V PRINCIPAL ADJUSTMENTCHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 09/30/2002 PREVIOUS AMT: #9,423,133.00CURRENT AMT: | | | | | | | | | | | | | | |
| 19300 | 11/1/2002 | (3,867,013.60) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0562800305FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2067 | | | | | | | | | | | | | | |
| 19301 | 11/1/2002 | (5,050,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0072400305FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MDG INVESTMENT, L.L.C NEW YORK, NY 10019SSN: 0143249 | | | 302137 | 1M0147 | | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 11/1/2002 | $ (5,050,000.00) | CW | CHECK WIRE | | | | |
| 19302 | 11/1/2002 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND09038612110110201, OUR: 0230500717IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021101 TO 021104 RATE 1.6250 | | | | | | | | | | | | | | |
| 19303 | 11/1/2002 | (17,647,008.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99996493305, OUR: 3054002754ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19304 | 11/1/2002 | (75,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001189HB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF      CHEMICAL C.P.TICKET * 001189 | | | | | | | | | | | | | | |
| 19305 | 11/4/2002 | 1,823.52 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99744163408, OUR: 3081004164XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$17,647,008 AT AIP RATE=01.24% FORAIP INVESTMENT DATED 11/01/02 | | | | | | | | | | | | | | |
| 19306 | 11/4/2002 | 13,335.70 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001122IB | INTERESTREF: INTEREST          COMMERCIAL PAPER       TICKET * 001122 | | | | | | | | | | | | | | |
| 19307 | 11/4/2002 | 25,342.06 | Customer | Incoming Customer Wires | YOUR: MT021104002050, OUR: 0296902308FF | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/O: TRUST - FED SETTLEMENTDID NOT MAIL INTEROFFICEREF: CHASE | | | 253275 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/4/2002 | $ 25,342.06 | CA | CHECK WIRE | | | | |
| 19308 | 11/4/2002 | 103,533.22 | Customer | Incoming Customer Wires | your: 365-30325-10, OUR: 0128903308FF | FEDWIRE creditvia: nellen b N.A./043000261B/O: NEUBERGER BERMAN LLCNEW YORK NY 10041-0004REF: CHASE NYC-CTR/BNF=BERNARD L MADOFF | | | 278986 | 1G0319 | | NTC & CO. FBO HOWARD S GARLICK (111676) | 11/4/2002 | $ 103,533.22 | CA | ROLLOVER CHECK WIRE | | | | |
| 19309 | 11/4/2002 | 703,227.54 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, our: 0226401308FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/122016066B/0: CHARIOT ENTERPRISES LPSAN RAFAEL CA 94901REF: CHASE | | | 218983 | 1ZA395 | | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 11/4/2002 | $ 703,227.54 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19310 | 11/4/2002 | 1,152,700.00 | Customer | Incoming Customer Checks | dep REF # 1006 | DEPOSIT CASH LETTERCASH LETTER 0000001006 | | | 1572 | | | | | | | | | | | |
| 19311 | 11/4/2002 | 1,564,790.62 | Other | Cancelled/Reversed Wires or Checks | YOUR: JODI, OUR: 024640038II | BOOK TRANSFER CREDITB/O: CB FUNDS TRANS PREVIOUS DAYTAMPA FL 33610-ORG: MBR/0001BANK OF NEW YORKREF: REVERSAL OF ENTRY 4410/31/02 | | | | | | | | | | | Cancel/Reversal | | | |
| 19312 | 11/4/2002 | 2,147,028.09 | Customer | Incoming Customer Wires | YOUR: 8-110102-11-38, OUR: 3594300308FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF=BERNARD L MADOFF NEW YORKNY | | | 291263 | 1CM731 | | NTC & CO. FBO CHARLES E WOLFF (032344) | 11/4/2002 | $     2,147,028.09 | JRNL | CHECK WIRE | | | | |
| 19313 | 11/4/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 02/11/04, OUR: 004940030II | BOOK TRANSFER CREDITB/0: BEACON ASSOCIATES LLC % DANZIGMAIN STREET WHITE PLAINS NY 10601REF: /BNF/FBO: BEACON ASSOCIATES LLC A/C# FEDWIRE CREDITVIA: CITIBANK/021000089B/0: | | | 152098 | 1B0118 | | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 11/4/2002 | $     5,000,000.00 | CA | CHECK WIRE | | | | |
| 19314 | 11/4/2002 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: 38119, OUR: 0000507308FF | TREMONT BROAD MARKET FUND LDCUNKNOWNREF: CHASE NYC/CTR/BNF=BERNARD NASSAU DEPOSIT TAKEINB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR | | | 164630 | 1FR010 | | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 11/4/2002 | $     6,000,000.00 | CA | CHECK WIRE | | | | |
| 19315 | 11/4/2002 | 15,002,031.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0903861211040201, OUR: 0230800285IN | DEPOSIT FR 021101 TO 021104 RATE 1.6250 | | | | | | | | | | | | | | |
| 19316 | 11/4/2002 | 17,647,008.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999649305, OUR: 3052004641XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19317 | 11/4/2002 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: O0O00011222IB | MATURITYREF: MATURITY COMMERCIAL PAPER    TICKET # 001122 | | | | | | | | | | | | | | |
| 19318 | 11/4/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14490 | | | | 51103 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/4/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 19319 | 11/4/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14491 | | | | 210672 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/4/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 19320 | 11/4/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14492 | | | | 20093 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/4/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 19321 | 11/4/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14493 | | | | 20990 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/4/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 19322 | 11/4/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14494 | | | | 258592 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/4/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 19323 | 11/4/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14495 | | | | 283939 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/4/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 19324 | 11/4/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14497 | | | | 296575 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/4/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 19325 | 11/4/2002 | (1,564,790.62) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0146Z00304FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: CREDIT SUISSEGENEVA SWITZERLAND 1211BEN: JOHN PURCELL REDACTED .SHEUNG WAN,H.K REF: | | | | 271368 | 1FR086 | SAPPHIRE TRUSTEE LIMITED UNIT 2203 BONHAM TRADE CENTRE 50 BONHAM STRAND | 10/31/2002 | $     (1,564,790.62) | CW | CHECK WIRE | | | | |
| 19326 | 11/4/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14486 | | | | 20984 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/4/2002 | $     (1,972,602.00) | PW | CHECK | | | | |
| 19327 | 11/4/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14487 | | | | 51089 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/4/2002 | $     (1,972,602.00) | PW | CHECK | | | | |
| 19328 | 11/4/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14488 | | | | 51097 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/4/2002 | $     (1,972,602.00) | PW | CHECK | | | | |
| 19329 | 11/4/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14489 | | | | 286334 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/4/2002 | $     (1,972,602.00) | PW | CHECK | | | | |
| 19330 | 11/4/2002 | (6,100,270.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999641308, OUR: 3084002739ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19331 | 11/4/2002 | (7,547,904.12) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0333000308FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2069 | | | | | | | | | | | | | | |
| 19332 | 11/4/2002 | (8,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0048906303FP | BOOK TRANSFER DEBITA/C: P J ASSOCIATES L PNEW YORK, NY 10017401-ORG: BERNARD L MADOFF885 THIRD AVENUEREF: PJASSOC | | | 51077 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN: ABE MASTBAUM | 11/4/2002 | $     (8,000,000.00) | CW | CHECK WIRE | | | | |
| 19333 | 11/4/2002 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0906127711040201, OUR: 0230800875IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021104 TO 021105 RATE 1.6250 | | | | | | | | | | | | | | |
| 19334 | 11/4/2002 | (70,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001257IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C.P.TICKET # 001257 | | | | | | | | | | | | | | |
| 19335 | 11/5/2002 | 205.04 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974143309, OUR: 3091004143XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$6,100,270 AT AIP RATE=01. 21% FORAIP INVESTMENT DATED 11/04/02 | | | | | | | | | | | | | | |
| 19336 | 11/5/2002 | 12,918.89 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001189IB | INTERESTREF: INTEREST COMMERCIAL PAPER    TICKET | 001189 | | | | | | | | | | | | | | |
| 19337 | 11/5/2002 | 380,000.00 | Customer | Incoming Customer Wires | YOUR: 900999057795, OUR: 2810900309FC | CHIPS CREDITVIA: CITIBANK/0008B/0: ONE REGENT MARKET NEUTRAL FUNDREF: NBNF=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008703 DEPOSIT CASH LETTERCASH LETTER | | | 160729 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 11/5/2002 | $     380,000.00 | CA | CHECK WIRE | | | | |
| 19338 | 11/5/2002 | 566,837.95 | Customer | Incoming Customer Checks | DEP REF # 1008 | 000000100**VALUE DATE: 11/05    20,00011/06    344,33711/07    196,45011/08    22,050 | | | 1573 | | | | | | | | | | | |
| 19339 | 11/5/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0368603309FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: RICHARD GELFOND REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | 20881 | 1CM502 | RICHARD L GELFOND | 11/6/2002 | $     1,000,000.00 | CA | CHECK WIRE | | | | |
| 19340 | 11/5/2002 | 2,225,071.41 | Customer | Incoming Customer Checks | DEP REF # 1007 | 000000100**VALUE DATE: 11/05    15,00011/06    1,426,00011/07    737,02711/08    47,044 | | | 1574 | | | | | | | | | | | |
| 19341 | 11/5/2002 | 6,100,270.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999641308, OUR: 3082004632XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19342 | 11/5/2002 | 8,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0694071309FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 0007139858YORK, NYREF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY FEDWIRE CREDITVIA: CITY NATIONAL | | | 302153 | 1W0108 | WOLFSON EQUITIES | 11/6/2002 | $     8,000,000.00 | CA | CHECK WIRE | | | | |
| 19343 | 11/5/2002 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: 0234513309FF | BANK/122016068B/0: CHARNT ENTERPRISES LPSAN RAFAEL, CA 94901REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY | | | 302168 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 11/5/2002 | $     15,000,000.00 | CA | CHECK WIRE | | | | |
| 19344 | 11/5/2002 | 16,000,722.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0906127711050201, OUR: 0230900395IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021104 TO 021105 RATE 1. 6250 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[?] | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19345 | 11/5/2002 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001189IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001189 | | | | | | | | | | | | | | | |
| 19346 | 11/5/2002 | (1,174.59) | Customer | Tax Payments | OUR: 30900B980ZTC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:EFTPS - CHICAGOORIG ID:9999999999 DESC DATE:CO ENTRY | | | | | | | | | | | | | | | |
| 19347 | 11/5/2002 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0082900309FP | FEDWIRE DEBITVIA: COLONIAL BHAM/062001319A/C: THE BERNARD A CHRIS S HARDEN FOUND3480REF: BERNFDN CTR/BBK YR 125 WORTH AVE BRPALM CHIPS DEBITVIA: CITIBANK/0008A/C: THE | | | 290915 | | 1CM226 | | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 11/5/2002 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 19348 | 11/5/2002 | (37,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0082700309FP | CHARLOTTE M MARDEN IRRE.INPALM BEACH, FL. 33480REF: CHARMARD/BNF/FFC/TO/ACCT 01368157 CHIPS DEBITVIA: HSBC BANK USA/0108A/C: MARTIN | | | 152244 | | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 11/5/2002 | $ (37,000.00) | CA | CHECK WIRE | | | | |
| 19349 | 11/5/2002 | (40,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0083000309FP | J, JR AND SYLVIA S. JOE REDACTED REF: MARTY/BNF/FFC/ACCT REDACTED MARTIN J, JOEL, | | | 130029 | | 1J0029 | | MARTIN J JOEL PARTNERSHIP | 11/5/2002 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 19350 | 11/5/2002 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14485 | | | 210663 | | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/4/2002 | $ (110,000.00) | PW | CHECK | | | | |
| 19351 | 11/5/2002 | (114,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0082800309FP | FEDWIRE DEBITVIA: COLONIAL BHAM/062001319A/C: THE BERNARD MARDEN PROFIT SHSREDACTEDREF: MARDPSP/BNF/FFC/ACCREDACTEDTHE BERNARD | | | 284035 | | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 11/5/2002 | $ (114,000.00) | CW | CHECK WIRE | | | | |
| 19352 | 11/5/2002 | (1,168,572.29) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0193400309FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2071 | | | | | | | | | | | | | | |
| 19353 | 11/5/2002 | (19,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND090722471105020 1, OUR: 0230900751IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021105 TO 021106 RATE 1.5000 | | | | | | | | | | | | | | | |
| 19354 | 11/5/2002 | (27,182,470.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999963939, OUR: 3094002740ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 19355 | 11/5/2002 | (75,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001289IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C.P.TICKET # 001289 | | | | | | | | | | | | | | | |
| 19356 | 11/6/2002 | 860.78 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997410710, OUR: 3101004107XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$27,182,470 AT AIP RATE=01.14% FORAIP INVESTMENT DATED 11/05/02. | | | | | | | | | | | | | | | |
| 19357 | 11/6/2002 | 6,028.30 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001257IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001257 | | | | | | | | | | | | | | | |
| 19358 | 11/6/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B VALLEY PASSA, OUR: 0197708310FP | FEDWIRE CREDITVIA: VALLEY NATIONAL BANK/021201383B/O: WILLIAM CHENREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | 160826 | | 1ZB323 | | WILLIAM COHEN | 11/6/2002 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 19359 | 11/6/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/11/06, OUR: 6576000310IS | BOOK TRANSFER CREDITB/O: INVESTEC ERNST 8 COMPANYNEW YORK NY 10004-1478ORG: 0157600310IS | | | 152060 | | 1A0131 | | JACQUELYN B ACKERMAN | 11/14/2002 | $ 100,000.00 | CA | CHECK WIRE A/O 11/6/02 | | | | |
| 19360 | 11/6/2002 | 230,500.00 | Customer | Incoming Customer Checks | DEP REF # 1009 | DEPOSIT CASH LETTERCASH LETTER 0000001009*VALUE DATE: 11/06 120,500/11/07 10,000/11/08 94,000/11/12 6,000 | | 1575 | | | | | | | | | | | | | |
| 19361 | 11/6/2002 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0224009310FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/O: BARBARA BACH REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | 222907 | | 1B0245 | | BARBARA BACH | 11/6/2002 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 19362 | 11/6/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B, OUR: 010491 431 OFF | FEDWIRE CREDITVIA: FLEET BOSTON FINANCIAL/021202162B/0: JACQUELYN B ACKERMAN REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L | | | 222850 | | 1A0131 | | JACQUELYN B ACKERMAN | 11/6/2002 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 19363 | 11/6/2002 | 425,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WASHINGTON M, OUR: 024590931 OFF | FEDWIRE CREDITVIA: WASHINGTON MUTUAL BANK F.A./021272723B/0: ROBERT P HALIO REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | 299667 | | 1ZB444 | | ROBERT HALIO STEPHANIE HALIO J/T WROS | 11/6/2002 | $ 425,000.00 | JRNL | CHECK WIRE | | | | |
| 19364 | 11/6/2002 | 498,499.26 | Customer | Incoming Customer Wires | YOUR: 100914, OUR: 0142107310FT | FEDWIRE CREDITVIA: WELLS FARGO BANK N.A./091000019B/0: TRUST CLEARING ACCOUNTMAC N0912-081REF: CHASE NYC/CTR/BNF=BERNARD L | | | 278958 | | 1EM438 | | CONSTANCE B KUNIN DANIEL N KUNIN TSTEE OF THE DANIEL N KUNIN TRUST | 11/6/2002 | $ 498,499.26 | JRNL | CHECK WIRE | | | | |
| 19365 | 11/6/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 02/11/06, OUR: 0018200310ET | BOOK TRANSFER CREDITB/O: ANDOVER ASSOCIATES L PWHITE PLAINS NY 10601-3104REF: FBO: ANDOVER ASSOCIATES L.P A/C *1-A0061-3-0 | | | 152053 | | 1A0061 | | ANDOVER ASSOCIATES L P C/O DANZIGER & MARKHOFF | 11/6/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 19366 | 11/6/2002 | 501,500.74 | Customer | Incoming Customer Wires | YOUR: 100912, OUR: 0141102310FT | FEDWIRE CREDITVIA: WELLS FARGO BANK N.A./091000019B/0: TRUST CLEARING ACCOUNTMAC N0912-081REF: CHASE NYC/CTR/BNF=BERNARD L | | | 30617 | | 1EM438 | | CONSTANCE B KUNIN DANIEL N KUNIN TSTEE OF THE DANIEL N KUNIN TRUST | 11/6/2002 | $ 501,500.74 | JRNL | CHECK WIRE | | | | |
| 19367 | 11/6/2002 | 970,557.00 | Customer | Incoming Customer Wires | YOUR: TRUSTNO.42352, OUR: 0306201310FF | FEDWIRE CREDITVIA: LA SALLE BANK N.A./071000505B/0: STANDARD FEDERAL BANKTROY, MI 48084REF: CHASE NYC/CTR/BNF=BERNARD L | | | 155599 | | 1EM439 | | THE AMSTONE UNION PENSION TST B UNDER AGREEMENT DATED 11/1/02 RICHARD KAUFMAN TSTEE | 11/7/2002 | $ 970,557.00 | JRNL | CHECK WIRE | | | | |
| 19368 | 11/6/2002 | 999,985.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/11/06, OUR: 4933300310IS | BOOK TRANSFER CREDITB/O: GOTTARDONASSAU BAHAMASORG: A CLIENTREF: /CHGS/USD15.00/ | | | 253071 | | 1FR089 | | ARGAU INC | 11/6/2002 | $ 999,985.00 | CA | CHECK WIRE | | | | |
| 19369 | 11/6/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 100910, OUR: 0144513310FF | FEDWIRE CREDITVIA: WELLS FARGO BANK N.A./091000019B/0: TRUST CLEARING ACCOUNTMAC N0912-081REF: CHASE NYC/CTR/BNF=BERNARD L | | | 155591 | | 1EM437 | | CONSTANCE B KUNIN DANIEL N KUNIN TRUSTEE OF THE CONSTANCE B KUNIN REVOCABLE | 11/6/2002 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 19370 | 11/6/2002 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/11/06, OUR: 0167200310ES | BOOK TRANSFER INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: /026722001COTTAGE DEVELOPMENT LLC NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF | | | 253163 | | 1C1314 | | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 11/6/2002 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 19371 | 11/6/2002 | 19,000,701.14 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC090722471106020 1, OUR: 0231D00227IN | NASSAU DEPOSIT TAKEN: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021105 TO 021106 RATE 1.5000 | | | | | | | | | | | | | | | |
| 19372 | 11/6/2002 | 27,182,470.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999963939, OUR: 3092004629XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 19373 | 11/6/2002 | 70,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001257IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001257 | | | | | | | | | | | | | | | |
| 19374 | 11/6/2002 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0083700310FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/ REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: P AULDIMAD: 1106B1QGC03C001319 | | | 20821 | | 1A0044 | | PATRICE M AULD | 11/6/2002 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 19375 | 11/6/2002 | (2,294,919.66) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0410Q00310FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2073 | | | | | | | | | | | | | | |
| 19376 | 11/6/2002 | (5,531,610.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999963910, OUR: 3104002744ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 19377 | 11/6/2002 | (14,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND090838Z6110602 01, OUR: 0231000793IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021106 TO 021107 RATE 1.1875 | | | | | | | | | | | | | | | |
| 19378 | 11/6/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000996IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000996 | | | | | | | | | | | | | | | |
| 19379 | 11/6/2002 | (33,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000993IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000993 | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19380 | 11/6/2002 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000969IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000969 | | | | | | | | | | | | | | |
| 19381 | 11/7/2002 | 150.58 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973919311, OUR: 3111003919XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$5,531,610 AT AIP RATE=00.98% FORAIP INVESTMENT DATED 11/06/02 | | | | | | | | | | | | | | |
| 19382 | 11/7/2002 | 6,042.15 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001Z89IB | INTERESTREF: INTEREST COMMERCIAL PAPER   TICKET # 001289 | | | | | | | | | | | | | | |
| 19383 | 11/7/2002 | 22,173.21 | Customer | Incoming Customer Wires | YOUR: O/B LAKE FOREST BANK AND TRUST/ REDACTED B/0: EDMUND MCGLYNN REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | FEDWIRE CREDITVIA: LAKE FOREST BANK AND TRUST/ REDACTED B/0: EDMUND MCGLYNN REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | 291431 | 1ZB398 | | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 11/8/2002 | $   22,173.21 | CA | CHECK WIRE | | | | |
| 19384 | 11/7/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WASHINGTON M, OUR: 0117003311FF | FEDWIRE CREDITVIA: WASHINGTON MUTUAL BANK F.A./ REDACTED B/0: ROBERT P HALO REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | 66050 | 1ZB444 | | ROBERT HALIO STEPHANIE HALIO J/T WROS | 11/7/2002 | $   300,000.00 | CA | CHECK WIRE | | | | |
| 19385 | 11/7/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CHEVY CHASE, OUR: 0283409311FF | FEDWIRE CREDITVIA: CHEVY CHASE FEDERAL SAVINGS BA/255071981B/0: ALBERT H SMALL REDACTED-REF: CHASE NYC/CTR/BNF-BERNARD L | | | 283862 | 1S0195 | | ALBERT H SMALL | 11/8/2002 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 19386 | 11/7/2002 | 3,292,000.00 | Customer | Incoming Customer Checks | DEP REF #        1010 | DEPOSIT CASH LETTERCASH LETTER 0000001108 0000000010*VALUE DATE: 11/07    2,000,0001108    1,041,64011/12    245,30011/13        5,000 | 1576 | | | | | | | | | | | | | |
| 19387 | 11/7/2002 | 5,531,610.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999639310, OUR: 3102004598XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19388 | 11/7/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #         925 | DEPOSIT CASH LETTERCASH LETTER 0000000925 | | | 210680 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/7/2002 | $   10,000,000.00 | CA | CHECK | | | | |
| 19389 | 11/7/2002 | 14,000,461.81 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0908326110 7G201, OUR: 0231100213IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021106 TO 021107 RATE 1.1875 | | | | | | | | | | | | | | |
| 19390 | 11/7/2002 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001289IB | MATURITYREF: MATURITY COMMERCIAL PAPER   TICKET # 001289 | | | | | | | | | | | | | | |
| 19391 | 11/7/2002 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 01103005HFP | FEDWIRE DEBITVIA: NORTHERN TR MIAMI/066009650A/C: ROBERT OR LEXIE POTAMKIN31109REF: RLPOTAMKIMDAD: | | | 286447 | 1P0097 | | ROBERT POTAMKIN LEXIE POTAMKIN TENANTS BY THE ENTIRETY | 11/7/2002 | $   (1,200,000.00) | CW | CHECK WIRE | | | | |
| 19392 | 11/7/2002 | (1,226,414.19) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0553200111FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2075 | | | | | | | | | | | | | | |
| 19393 | 11/7/2002 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0110200311FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C: BANK OF MONTREAL,QUEBICMONT-TREMBLANT., P.O. | | | 244751 | 1FN063 | | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 11/7/2002 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 19394 | 11/7/2002 | (6,871,501.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99964B311, OUR: 3114002754ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19395 | 11/7/2002 | (13,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0909634711070201, OUR: 0231100703IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021107 TO 021108 RATE 1.1875 | | | | | | | | | | | | | | |
| 19396 | 11/7/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001266IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001266 | | | | | | | | | | | | | | |
| 19397 | 11/7/2002 | (55,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001457IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET * 001457 | | | | | | | | | | | | | | |
| 19398 | 11/8/2002 | 146.97 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973428312, OUR: 3121003428XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$6,871,501 AT AIP RATE=00.77% FORAIP INVESTMENT DATED 11/07/02 | | | | | | | | | | | | | | |
| 19399 | 11/8/2002 | 1,757.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001457IB | INTERESTREF: INTEREST COMMERCIAL PAPER   TICKET # 001157 | | | | | | | | | | | | | | |
| 19400 | 11/8/2002 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 02/11/08, OUR: G082800312ET | BOOK TRANSFER CREDITB/0: THOMAS W LOEB MDPCNEW YORK NY 10001REF: FOR THOMAS LOEB I-LO-1564 | | | 65777 | 1L0156 | | DR THOMAS LOEB AND DR PATRICIA LOEB J/T WROS | 11/8/2002 | $   700,000.00 | CA | CHECK WIRE | | | | |
| 19401 | 11/8/2002 | 871,757.33 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0289503312FF | FEDWIRE CREDITVIA: MELLON BANK N.A./ REDACTED B/0: CAROL LEDERMAN REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW | | | 226526 | 1ZB358 | | CAROL LEDERMAN | 11/12/2002 | $   871,757.33 | CA | CHECK WIRE | | | | |
| 19402 | 11/8/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0161514312FF | FEDWIRE CREDITVIA: DEUTSCHE BANK TRUST CO AMERICA/B/0: PATRICIA A. NEWBURGER REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF | | | 30514 | 1CM503 | | BRAD WECHSLER | 11/8/2002 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 19403 | 11/8/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: GTO58221202 5265, OUR: 0195208312FF | FEDWIRE CREDITVIA: MELLON BANK N.A./043002631B/0: PAUL S BRANDES REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L HADOFF NEW | | | 290966 | 1B0249 | | JULIE P BRANDES | 11/8/2002 | $   1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 19404 | 11/8/2002 | 1,282,468.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0244007312FF | FEDWIRE CREDITVIA: CHASE NYC/CTR/BBK=BERNARD L MANAGEMENT CORPORATENEW YORK NY I0C222605 USAREF: CHASE NYC/CTR/BBK=BERNARD L MADOFF | | | 291259 | 1CM304 | | ARMAND LINDENBAUM | 11/8/2002 | $   1,282,468.00 | CA | CHECK WIRE | | | | |
| 19405 | 11/8/2002 | 1,300,000.00 | Customer | Incoming Customer Wires | YOUR: 010211080012 45NN, OUR: 0198503312FF | FEDWIRE CREDITVIA: BANK OF AMERICA N.A./063100277B/0: LISA BERGER JTF REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | 253108 | 1B0250 | | LISA N BERGER | 11/8/2002 | $   1,300,000.00 | JRNL | CHECK WIRE | | | | |
| 19406 | 11/8/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 02/11/08, OUR: 0054300312ET | BOOK TRANSFER CREDITB/0: AMERICAN FRIENDS OF THE ISRAELINEW YORK MY 10168-00RREF: REFERENCE=/FBO/AMERICAN FRIENDSOF THE DEPOSIT CASE LETTERCASH LETTER | | | 286244 | 1A0132 | | AMERICAN FRIENDS OF THE ISRAEL PHILHARMONIC ORCHESTRA INC C/O ACKERMAN CONSULTING GP LLC | 11/8/2002 | $   2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 19407 | 11/8/2002 | 2,408,777.50 | Customer | Incoming Customer Checks | DEP REF #        1011 | 0000001011*VALUE DATE: 11/08    1,327,07711/12    831,70011/13    250,000 | 1577 | | | | | | | | | | | | | |
| 19408 | 11/8/2002 | 6,871,501.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999648311, OUR: 3112004636XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19409 | 11/8/2002 | 13,000,428.82 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0909634711080201, OUR: 0231200247IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021107 TO 021108 RATE 1.1875 | | | | | | | | | | | | | | |
| 19410 | 11/8/2002 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001457IB | MATURITYREF: MATURITY COMMERCIAL PAPER   TICKET # 001457 | | | | | | | | | | | | | | |
| 19411 | 11/8/2002 | (798,453.38) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0353000312FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2077 | | | | | | | | | | | | | | |
| 19412 | 11/8/2002 | (13,751,417.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99964 1312, OUR: 3124002742ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19413 | 11/8/2002 | (18,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0910487711080201, OUR: 0231200705IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021108 TO 021112 RATE 1.1250 | | | | | | | | | | | | | | |
| 19414 | 11/8/2002 | (53,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001032IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL C.P.TICKET # 001032 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19415 | 11/12/2002 | 1,039.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973023316, OUR: 3161Q03023XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$13,751,417 AT AIP RATE=00.68% FORAIP INVESTMENT DATED 11/08/02 | | | | | | | | | | | | | | |
| 19416 | 11/12/2002 | 6,478.57 | Investment | Commercial Paper - Return of Interest | OUR: 0000001032IB | INTERESTREF: INTEREST          COMMERCIAL PAPER          TICKET # 001032 | | | | | | | | | | | | | | |
| 19417 | 11/12/2002 | 8,000.00 | Customer | Incoming Customer Checks | DEP REF #      1012 | DEPOSIT CASH LETTERCASH LETTER 0000001012 | | | 174082 | 1ZR079 | | NTC & CO. FBO SIDNEY POSIN (93710) | 11/12/2002 | $      8,000.00 | CA | CHECK | | | | |
| 19418 | 11/12/2002 | 29,443.00 | Customer | Incoming Customer Wires | YOUR: TRUSTNO:43394, OUR: 0094402316FF | FEDWIRE CREDITVIA:  LA SALLE BANK N.A./071000505B/0: STANDARD FEDERAL BANKTROY, MI 48084REF: CHASE NYCCTR SNF=BERNARD L | | | 235191 | 1EM439 | | THE AMSTORE UNION PENSION TST B UNDER AGREEMENT DATED 11/1/02 RICHARD KAUFMAN TSTEE | 11/12/2002 | $      29,443.00 | CA | CHECK WIRE | | | | |
| 19419 | 11/12/2002 | 190,000.00 | Customer | Incoming Customer Wires | YOUR: OS! OF 02/11/12, OUR: 0019500316ES | BOOK TRANSFER/B/0: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: 000000015804GREENWICH SENTRY LP | | | 151999 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 11/12/2002 | $      190,000.00 | CA | CHECK WIRE | | | | |
| 19420 | 11/12/2002 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PNCBANK PHIL., OUR: 0239013316FF | FEDWIRE CREDITVIA: PNC BANK, NA PHILADELPHIA/031000053B/0: INSTITUTIONAL CUSTODY SVCSLESTER PA 19113-1522REF: CHASE | | | 266331 | 1CM615 | | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 11/12/2002 | $      400,000.00 | CA | CHECK WIRE | | | | |
| 19421 | 11/12/2002 | 490,268.16 | Customer | Incoming Customer Wires | YOUR: 20021112053884NTN, OUR: 0404409316FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/011500010B/0: BROWN & CO SECURITIES CORPBOSTON HA 02108REF: CHASE | | | 252498 | 1ZB444 | | ROBERT HALIO STEPHANIE HALIO J/T WROS | 11/13/2002 | $      490,268.16 | CA | CHECK WIRE | | | | |
| 19422 | 11/12/2002 | 710,810.32 | Customer | Incoming Customer Checks | DEP REF #      1013 | DEPOSIT CASH LETTERCASH LETTER 0000001013*VALUE DATE: 11/13      653,99211/14       54,20911/15          2,609 | 1579 | | | | | | | | | | | | | |
| 19423 | 11/12/2002 | 13,751,417.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999641312, OUR: 3122004627XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19424 | 11/12/2002 | 18,002,250.00 | Investment | Nassau Deposit - Return of Principal & Interest | YOUR: NC09104877111120201, OUR: 0231600147IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021108 TO 021112 RATE 1.1250 | | | | | | | | | | | | | | |
| 19425 | 11/12/2002 | 53,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001032IB | MATURITYREF: MATURITY          COMMERCIAL PAPER          TICKET # 001032 | | | | | | | | | | | | | | |
| 19426 | 11/12/2002 | (860,478.32) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0454308316FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2079 | | | | | | | | | | | | | | |
| 19427 | 11/12/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14500 | | | 21004 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/12/2002 | $      (986,301.00) | PW | CHECK | | | | |
| 19428 | 11/12/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14501 | | | 51118 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/12/2002 | $      (986,301.00) | PW | CHECK | | | | |
| 19429 | 11/12/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14502 | | | 164745 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/12/2002 | $      (986,301.00) | PW | CHECK | | | | |
| 19430 | 11/12/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14503 | | | 164754 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/12/2002 | $      (986,301.00) | PW | CHECK | | | | |
| 19431 | 11/12/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14504 | | | 244914 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/12/2002 | $      (986,301.00) | PW | CHECK | | | | |
| 19432 | 11/12/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14505 | | | 286362 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/12/2002 | $      (986,301.00) | PW | CHECK | | | | |
| 19433 | 11/12/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14506 | | | 286367 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/12/2002 | $      (986,301.00) | PW | CHECK | | | | |
| 19434 | 11/12/2002 | (5,189,371.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999652316, OUR: 3164002753ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO  COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 19435 | 11/12/2002 | (19,000,000.00) | Investment | Nassau Deposit - Investment | YOUR: ND09119759112020I, OUR: 0231600851IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021112 TO 021113 RATE 1.1875 | | | | | | | | | | | | | | |
| 19436 | 11/12/2002 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001290IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001290 | | | | | | | | | | | | | | |
| 19437 | 11/13/2002 | 113.88 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973586317, OUR: 3171003586XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$5,189,371 AT AIP RATE=00.79% FORAIP INVESTMENT DATED 11/12/02 | | | | | | | | | | | | | | |
| 19438 | 11/13/2002 | 11,900.00 | Investment | Certificate of Deposit - Return of Interest | OUR: 0000000969HB | INTERESTREF: INTERESTICKET * 000969 | | | | | | | | | | | | | | |
| 19439 | 11/13/2002 | 67,265.44 | Customer | Incoming Customer Checks | DEP REF #      1014 | DEPOSIT CASH LETTERCASH LETTER 0000001014 | 1580 | | | | | | | | | | | | | |
| 19440 | 11/13/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: PAYA23172C012170, OUR: 0006707317FF | FEDWIRE CREDITVIA: BNP PARIBAS NY BRANCH/026007689B/0: OREADES USA/FRFREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | 155647 | 1FR036 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 11/13/2002 | $      4,000,000.00 | CA | CHECK WIRE | | | | |
| 19441 | 11/13/2002 | 5,189,371.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999652316, OUR: 3162004663XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19442 | 11/13/2002 | 19,000,626.74 | Investment | Nassau Deposit - Return of Principal & Interest | YOUR: NC09119759113020I, OUR: 0231700213IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021112 TO 021113 RATE 1.1875 | | | | | | | | | | | | | | |
| 19443 | 11/13/2002 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000969HB | MATURITYREF: MATURITYTICKET * 000969 | | | | | | | | | | | | | | |
| 19444 | 11/13/2002 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14499 | | | 244898 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/12/2002 | $      (330,000.00) | PW | CHECK | | | | |
| 19445 | 11/13/2002 | (358,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 0064200317FP | BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND NI 8X-LORG:  BERNARD L MADOFFND THIRD AVENUEREF: | | | 155788 | 1J0045 | | LORD ANTHONY JACOBS REDACTED | 11/13/2002 | $      (358,000.00) | CW | CHECK WIRE | | | | |
| 19446 | 11/13/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0064300317FP | BOOK TRANSFER DEBITA/C: MDG INVESTMENT, L.L.C NEW YORK, NY 10019SSN: 0161804 | | | 234720 | 1M0147 | | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 11/13/2002 | $      (500,000.00) | CW | CHECK WIRE | | | | |
| 19447 | 11/13/2002 | (1,919,410.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996449317, OUR: 3174D02754ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19448 | 11/13/2002 | (15,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001433IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF          CHEMICAL C.P.TICKET # 001433 | | | | | | | | | | | | | | |
| 19449 | 11/13/2002 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND09132491111302O1, OUR: 0231700909IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021113 TO 021114 RATE 1.1875 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19450 | 11/13/2002 | (16,011,594.03) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0197500317FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2081 | | | | | | | | | | | | | |
| 19451 | 11/13/2002 | (19,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001233IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001233 | | | | | | | | | | | | | | |
| 19452 | 11/14/2002 | 35.72 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972993318, OUR: 3181002993XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$1,919,410 AT AIP RATE=00.67% FORAIP INVESTMENT DATED 11/13/02 | | | | | | | | | | | | | | |
| 19453 | 11/14/2002 | 11,220.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000993IB | INTERESTREF: INTERESTTICKET # 000993 | | | | | | | | | | | | | | |
| 19454 | 11/14/2002 | 75,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIZENS PRO, OUR: 0110914318FF | FEDWIRE CREDITVIA: CITIZENS BANK/011500120B/0/DERBY AND COMPANY INCNEWTON CENTER MA 02459REF: CHASE NYC/CTR/BNF=BERNARD L DEPOSIT CASH LETTERCASH LETTER 0000001015*VALUE DATE: 11/15 118,143 11/18 18,800 11/19 1,200 | | | 51058 | 1H0133 | | MARTIN H HIRSCH REVOCABLE TST DTD 2/28/97 3 FORT POND ROAD | 11/14/2002 | 75,000.00 | CA | CHECK WIRE | | | | |
| 19455 | 11/14/2002 | 138,143.90 | Customer | Incoming Customer Checks | DEP REF #    1015 | | | 1581 | | | | | | | | | | | | |
| 19456 | 11/14/2002 | 1,919,410.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999649317, OUR: 3172004614XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19457 | 11/14/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #    926 | DEPOSIT CASH LETTERCASH LETTER 0000000926 | | | 283964 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/14/2002 | 10,000,000.00 | CA | CHECK | | | | |
| 19458 | 11/14/2002 | 16,000,527.78 | Investment | Overnight Deposit - Return of Principal & Interest | OUR: NC09132491111140201, OUR: 0231800235N | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021113 TO 021114 RATE 1.1875 | | | | | | | | | | | | | | |
| 19459 | 11/14/2002 | 33,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000993IB | MATURITYREF: MATURITYTICKET # 000993 | | | | | | | | | | | | | | |
| 19460 | 11/14/2002 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0065600318FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLANDGUERNSST PETER PORT GUERNSEY | | | 253234 | 1EF056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 11/14/2002 | (15,000.00) | CW | CHECK WIRE | | | | |
| 19461 | 11/14/2002 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 0065300318FP | BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND N1 8X-LORG: BERNARD L MADOFF585 THIRD AVENUEREF: | | | 258484 | 1FR066 | | LADY EVELYN F JACOBS REDACTED | 11/14/2002 | (150,000.00) | CW | CHECK WIRE | | | | |
| 19462 | 11/14/2002 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0065700318FP | FEDWIRE DEBITVIA: COLONIAL BH&E REDACTED A/C: BERNARD A.CHARLOTTE A MARDEN REDACTED REF: B/C HARD BNF/AC:110088336 | | | 234652 | 1M0086 | | MARDEN FAMILY LP REDACTED | 11/14/2002 | (150,000.00) | CW | CHECK WIRE | | | | |
| 19463 | 11/14/2002 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0065500318FP | FEDWIRE DEBITVIA: WELLS FARGO MN/091000019A/C: BIGOS MANAGEMENT,INCSUITE 1400,EDINA,MN 55435REF: BIGOSNEWIMAD: | | | 30436 | 1B0214 | | TED BIGOS | 11/14/2002 | (750,000.00) | CW | CHECK WIRE | | | | |
| 19464 | 11/14/2002 | (1,795,235.95) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0296000318FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2083 | | | | | | | | | | | | | |
| 19465 | 11/14/2002 | (2,267,432.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999624318, OUR: 3184002727ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19466 | 11/14/2002 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0065400318FP | FEDWIRE DEBITVIA: WELLS FARGO SF REDACTED A/C: LINDA ELINS REDACTED REF: LINELINSIMAD: 1114B1OGC02C001179 | | | 286440 | 1E0107 | | ELINS FAMILY TRUST LAWRENCE ROBERT ELINS TRUSTEE | 11/14/2002 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 19467 | 11/14/2002 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0065000318FP | FEDWIRE DEBITVIA: FW052001633/052001633A/C: HGLC ASSOCIATESSILVER SPRING, MD 20910REF: HGLCIMAD: 1114B1OGC08C001231 | | | 296505 | 1H0141 | | HGLC ASSOCIATES,LLLP | 11/14/2002 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 19468 | 11/14/2002 | (6,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND09145532111140201, OUR: 0231800849HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021114 TO 021115 RATE 1.1250 | | | | | | | | | | | | | | |
| 19469 | 11/14/2002 | (10,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000Q1363IB | PURH OF/SALE OF JPMORGAN.CHASE CPREF: PURCHASE OF    CHEMICAL C.P.TICKET # 001363 | | | | | | | | | | | | | | |
| 19470 | 11/14/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001260IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001260 | | | | | | | | | | | | | | |
| 19471 | 11/15/2002 | 49.76 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973634319, OUR: 3191D03634XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$2,267,432 AT AIP RATE=00.79% FORAIP INVESTMENT DATED 11/14/02 | | | | | | | | | | | | | | |
| 19472 | 11/15/2002 | 11,475.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000996IB | INTERESTREF: INTERESTTICKET # 000996 | | | | | | | | | | | | | | |
| 19473 | 11/15/2002 | 2,267,432.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999624318, OUR: 3182004611XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19474 | 11/15/2002 | 6,000,187.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC09145532111150201, OUR: 0231900185IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021114 TO 021115 RATE 1.1250 | | | | | | | | | | | | | | |
| 19475 | 11/15/2002 | 8,600,000.00 | Customer | Incoming Customer Checks | DEP REF #    1016 | DEPOSIT CASH LETTERCASH LETTER 0000001016*VALUE DATE: 11/15    7,550,000 11/18    1,050,000 | | 1582 | | | | | | | | | | | | |
| 19476 | 11/15/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000996IB | MATURITYREF: MATURITYTICKET # 000996 | | | | | | | | | | | | | | |
| 19477 | 11/15/2002 | (14,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0074200319FP | FEDWIRE DEBITVIA: WASHI MUT BKFA STOC/321180746A/C: IRWIN,CAROL LIPKIN REDACTED REF: THE LIPIMAD: 1115B1OGC03C000867 | | | 219572 | 1L0036 | | IRWIN LIPKIN | 11/15/2002 | (14,000.00) | CW | CHECK WIRE | | | | |
| 19478 | 11/15/2002 | (809,496.25) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0546300319FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2085 | | | | | | | | | | | | | |
| 19479 | 11/15/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0074300319FP | BOOK TRANSFER DEBITA/C: JACK N. FRIEDMAN REDACTED-ORG: BERNARD L MADOFF585 THIRD AVENUEREF: JLFRED | | | 217096 | 1F0172 | | JACK N FRIEDMAN LORRAINE L FRIEDMAN J/T WROS | 11/15/2002 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 19480 | 11/15/2002 | (9,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND09162581111150201, OUR: 0231900799IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021115 TO 021118 RATE 1.1875 | | | | | | | | | | | | | | |
| 19481 | 11/15/2002 | (10,126,400.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999685319, OUR: 3194002788ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19482 | 11/15/2002 | (25,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001279IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001279 | | | | | | | | | | | | | | |
| 19483 | 11/18/2002 | 717.30 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973897322, OUR: 3221003897XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$10,126,400 AT AIP RATE=00.85% FORAIP INVESTMENT DATED 11/15/02 | | | | | | | | | | | | | | |
| 19484 | 11/18/2002 | 1,222.37 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001363IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET # 001363 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19485 | 11/18/2002 | 2,396.22 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00G0001433IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 001433 | | | | | | | | | | | | | | |
| 19486 | 11/18/2002 | 10,000.00 | Customer | Incoming Customer Checks | DEP REF #     1018 | DEPOSIT CASH LETTERCASH LETTER 0000001018 | | | 234766 | 1S0282 | | JANICE SALA AND JOSEPH SALA J/T WROS | 11/18/2002 | $     10,000.00 | CA | CHECK | | | | |
| 19487 | 11/18/2002 | 11,171.88 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001266IB | INTERESTREF: INTERESTTICKET * 001266 | | | | | | | | | | | | | | |
| 19488 | 11/18/2002 | 1,300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATION, OUR: 0223808322FF | FEDWRI CREDITVIA: FLEET NATIONAL BANK/ REDACTED B/O: WILLIAM A HALSEY REDACTED REF: CHASE NYC/CTR/BNF*BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | 286284 | 1CM084 | | CAROLYN B HALSEY | 11/18/2002 | $     1,300,000.00 | CA | CHECK WIRE | | | | |
| 19489 | 11/18/2002 | 3,281,069.80 | Customer | Incoming Customer Wires | DEP REF #     1017 | 0000001017*VALUE DATE: 11/18     119,62311/19 334,22411/20     269,28511/21     2,557,937 | | 1583 | | | | | | | | | | | | |
| 19490 | 11/18/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/11/18, OUR: Q101400322ES | BOOK TRANSFERB/0: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: /C88630001CARL S RUTH SHAPIRO FAMILY FDNREF: NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR | | | 269925 | 1SH025 | | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 11/18/2002 | $     5,000,000.00 | CA | CHECK WIRE | | | | |
| 19491 | 11/18/2002 | 9,000,890.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC091562581100201, OUR: 0232200415N | DEPOSIT FR 021115 TO 021118 RATE 1.1875 CHIPS CREDITVIA: UBS AG STAMFORD | | | | | | | | | | | | | | |
| 19492 | 11/18/2002 | 9,999,985.00 | Customer | Incoming Customer Wires | YOUR: 9203442-880551, OUR: 0964900322FC | BRANCH/07999B/0: UBS (LUXEMBOURG) S.A.REF: NBNF=BERNARD L MADOFF NEW YORKNY 10022- | | | 51025 | 1FR002 | | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 11/18/2002 | $     9,999,985.00 | CA | CHECK WIRE | | | | |
| 19493 | 11/18/2002 | 10,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000013631B | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET # 001363 | | | | | | | | | | | | | | |
| 19494 | 11/18/2002 | 10,126,400.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999685319, OUR: 3192004657XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19495 | 11/18/2002 | 15,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001433IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET # 001433 | | | | | | | | | | | | | | |
| 19496 | 11/18/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001266IB | MATURITYREF: MATURITYTICKET # 001266 | | | | | | | | | | | | | | |
| 19497 | 11/18/2002 | (215,625.41) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0136700322FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/1Z201606AA/C: THE LAMBETH CO.CA, 90210REF: CITYNAT1/TIME/10:32MAD: 1118B10QG02C001517 | | | 286314 | 1L0002 | | THE LAMBETH CO C/O STANLEY CHAIS | 11/18/2002 | $     (215,625.41) | CW | CHECK WIRE | | | | |
| 19498 | 11/18/2002 | (464,337.19) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0136600322FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA/1Z201606A/C: THE BRIGHTON CO.90210REF: CITYNAT2/TIME/10:32MAD: 1118B10QGC07C001817 | | | 30416 | 1B0061 | | THE BRIGHTON COMPANY | 11/18/2002 | $     (464,337.19) | CW | CHECK WIRE | | | | |
| 19499 | 11/18/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14512 | | | 164784 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 19500 | 11/18/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14513 | | | 210715 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 19501 | 11/18/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14514 | | | 234624 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 19502 | 11/18/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14515 | | | 234628 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 19503 | 11/18/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14509 | | | 51132 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 19504 | 11/18/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14508 | | | 51126 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 19505 | 11/18/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14510 | | | 155916 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 19506 | 11/18/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14511 | | | 155920 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 19507 | 11/18/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14525 | | | 296584 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 19508 | 11/18/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0136400322FP | BOOK TRANSFER DEBITA/C: SOCIETE GENERALFONTENAY SBOIS FRANCE 947270RG: BERNARD L MADOFF885 THIRD AVENUEBEN: | | | 210546 | 1FN089 | | FINANCIERE AGACHE 11 RUE FRANCOIS IER 75008 PARIS | 11/18/2002 | $     (1,000,000.00) | CW | CHECK WIRE | | | | |
| 19509 | 11/18/2002 | (1,776,711.36) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0213800322FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBIK | 2087 | | | | | | | | | | | | | |
| 19510 | 11/18/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14520 | | | 283978 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/2002 | $     (1,972,602.00) | PW | CHECK | | | | |
| 19511 | 11/18/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14521 | | | 286373 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/2002 | $     (1,972,602.00) | PW | CHECK | | | | |
| 19512 | 11/18/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14522 | | | 286376 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/2002 | $     (1,972,602.00) | PW | CHECK | | | | |
| 19513 | 11/18/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14516 | | | 65749 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/2002 | $     (1,972,602.00) | PW | CHECK | | | | |
| 19514 | 11/18/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14517 | | | 65752 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/2002 | $     (1,972,602.00) | PW | CHECK | | | | |
| 19515 | 11/18/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14518 | | | 164790 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/2002 | $     (1,972,602.00) | PW | CHECK | | | | |
| 19516 | 11/18/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14519 | | | 244927 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/2002 | $     (1,972,602.00) | PW | CHECK | | | | |
| 19517 | 11/18/2002 | (2,465,753.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14523 | | | 210697 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/2002 | $     (2,465,753.00) | PW | CHECK | | | | |
| 19518 | 11/18/2002 | (6,023,858.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999655322, OUR: 3224002757ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. M0R6AN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19519 | 11/18/2002 | (22,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND091661001180201, OUR: 0232200963N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABILSH YOUR DEPOSIT FR 021118 TO 021119 RATE 1.1250 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19520 | 11/18/2002 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001217IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001217 | | | | | | | | | | | | | | |
| 19521 | 11/19/2002 | 118.30 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973914323, OUR: 3231003914XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$6,023,858 AT AIP RATE=00.71% FORAIP INVESTMENT DATED 11/18/02 | | | | | | | | | | | | | | |
| 19522 | 11/19/2002 | 13,033.85 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001290IB | INTERESTREF: INTERESTTICKET # 001290 | | | | | | | | | | | | | | |
| 19523 | 11/19/2002 | 93,500.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRSTUNION N, OUR: 0100114323FF | FEDWIRE CREDITVIA: WACHOVIA BANK NA PHILDELPHIA/031201467B/O: PALKO ASSOCIATESWORRISSING PA 19610REF: CHASE DEPOSIT CASH LETTERCASH LETTER | | | | 235092 | 1CM563 | PALKO ASSOCIATES 1330 BRAODCASTING RD | 11/19/2002 | $ 93,500.00 | CA | CHECK WIRE | | | | |
| 19524 | 11/19/2002 | 597,500.00 | Customer | Incoming Customer Checks | DEP REF # 1019 | 00000010019*VALUE DATE: 11/20 547,50011/21 47,00011/22 3,000 | | 1584 | | | | | | | | | | | | |
| 19525 | 11/19/2002 | 6,023,858.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999655322, OUR: 3222004629XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEmPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19526 | 11/19/2002 | 22,000,687.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0916610011190201, OUR: 023230Q25JN | NASSAU DEPOSIT TAKEN:B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021118 TO 021119 RATE 1.1250 | | | | | | | | | | | | | | |
| 19527 | 11/19/2002 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001290IB | MATURITYREF: MATURITYTICKET * 001290 | | | | | | | | | | | | | | |
| 19528 | 11/19/2002 | (110,000.00) | Customer | Outgoing Customer Checks | CHECK PAID # 14524 | | | | | 51170 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/2002 | $ (110,000.00) | PW | CHECK | | | | |
| 19529 | 11/19/2002 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0100500323FP | CHIPS DEBITVIA: BANK LEUMI USA/0279A/C: BANK LEUMI LE ISRAEL BR 904IERUSALEMREF: YESHOR/BNF/A/C 72709731 BBIYESHAYA | | | | 235202 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 11/19/2002 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 19530 | 11/19/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID # 14527 | | | | | 266388 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19531 | 11/19/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0100600323FP | FEDWIRE DEBITVIA: TCF MPLS/291070001A/C: KENNETH L EVENSTAD REDACTED REF: EVENSTADIMAD: 1119B1OGCO1C001482 | | | | 155616 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 11/19/2002 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 19532 | 11/19/2002 | (1,165,166.96) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0431300323FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2089 | | | | | | | | | | | | | |
| 19533 | 11/19/2002 | (4,415,154.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999654323, OUR: 3234002756ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19534 | 11/19/2002 | (10,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0917737911190201, OUR: 023230079IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021119 TO 021120 RATE 1.1250 | | | | | | | | | | | | | | |
| 19535 | 11/19/2002 | (30,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0Q00001409IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C.P.TICKET * 001409 | | | | | | | | | | | | | | |
| 19536 | 11/19/2002 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001269IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001269 | | | | | | | | | | | | | | |
| 19537 | 11/20/2002 | 85.35 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973923324, OUR: 3241003923XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#4,415,154 AT AIP RATE=00.70% FORAIP INVESTMENT DATED 11/19/02 | | | | | | | | | | | | | | |
| 19538 | 11/20/2002 | 916.69 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001409IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001409 | | | | | | | | | | | | | | |
| 19539 | 11/20/2002 | 4,502.60 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001233IB | INTERESTREF: INTERESTTICKET # 001233 | | | | | | | | | | | | | | |
| 19540 | 11/20/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B ISRAEL DISC, OUR: 0384213324FF | FEDWIRE CREDITVIA: ISRAEL DISCOUNT BANK OF NEW YO/026009768B/O: THE ELIE WIESEL FOUND. FOR HUMNY 10017REF: CHASE DEPOSIT CASH LETTERCASH LETTER | | | | 51346 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 11/21/2002 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 19541 | 11/20/2002 | 971,170.45 | Customer | Incoming Customer Checks | DEP REF # 1020 | 00000010020*VALUE DATE: 11/20 20,00011/21 951,170 | | 1585 | | | | | | | | | | | | |
| 19542 | 11/20/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0432412324FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: RUTH/ROBERT GREENBERGER TTEES REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | | 258500 | 1G0342 | TRUST UWO SIDNEY GREEENBERGER RUTH GREEENBERGER TRUSTEE ROBERT GREEENBERGER TRUSTEE | 11/20/2002 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 19543 | 11/20/2002 | 1,990,000.00 | Customer | Incoming Customer Wires | YOUR: PAYA22242C014294, OUR: 0046501324FF | FEDWIRE CREDITVIA: BNP PARIBAS NY BRANCH/026007689B/0: OREADES USA/FRFREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | | 244764 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 11/20/2002 | $ 1,990,000.00 | CA | CHECK WIRE | | | | |
| 19544 | 11/20/2002 | 4,415,154.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999654323, OUR: 3232004640XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19545 | 11/20/2002 | 10,000,000.00 | Investment | Incoming Customer Checks | DEP REF # 927 | DEPOSIT CASH LETTERCASH LETTER 0000000927 | | | | 258613 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 19546 | 11/20/2002 | 10,000,312.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0917737911200201, OUR: 023240025IN | NASSAU DEPOSIT TAKEN:B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021119 TO 021120 RATE 1.1250 | | | | | | | | | | | | | | |
| 19547 | 11/20/2002 | 19,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001233IB | MATURITYREF: MATURITYTICKET # 001233 | | | | | | | | | | | | | | |
| 19548 | 11/20/2002 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001409IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001409 | | | | | | | | | | | | | | |
| 19549 | 11/20/2002 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0143500324FP | CHIPS DEBITVIA: HSBC BANK USA/010BA/C: HONG KONG - SHANGHAI BANKING CHONG KONGBEN: IMPACT DESIGNS LIMITEDCENTRAL,HONG KONGREF: | | | | 291329 | 1FN062 | IMPACT DESIGNS LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 11/20/2002 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 19550 | 11/20/2002 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0143400324FP | CHIPS DEBITVIA: CITIBANK/0008A/C: ROBERT A. INGRAM + ANDREA INGR REDACTED REF: INGRAMISN: 0165145 | | | | 155779 | 1I0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 11/20/2002 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 19551 | 11/20/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0143600324FP | FEDWIRE DEBITVIA: FLEET NATL NYC/021204333A/C: FLEET BANK NANEW YORK NYBEN: KEYSTONE ELECT CORPEMPLOY PRO11105/2017REF: | | | | 222918 | 1CM002 | KEYSTONE ELECTRONICS CORP EMPLOYEE PROFIT SHARING TRUST | 11/20/2002 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 19552 | 11/20/2002 | (1,234,084.23) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0330600324FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2091 | | | | | | | | | | | | | |
| 19553 | 11/20/2002 | (3,163,673.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999684324, OUR: 3244002796ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19554 | 11/20/2002 | (6,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0908856611200201, OUR: 0232400883IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021120 TO 021121 RATE 1.1250 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19555 | 11/20/2002 | (30,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001413IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL C.P.TICKET # 001413 | | | | | | | | | | | | | | |
| 19556 | 11/20/2002 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001299IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001299 | | | | | | | | | | | | | | |
| 19557 | 11/21/2002 | 64.15 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973991325, OUR: 3251003991XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$3,163,673 AT AIP RATE=00.73% FORAIP INVESTMENT DATED 11/20/02 | | | | | | | | | | | | | | |
| 19558 | 11/21/2002 | 916.69 | Investment | Commercial Paper - Return of Interest | OUR: 0000001413IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 001413 | | | | | | | | | | | | | | |
| 19559 | 11/21/2002 | 7,109.38 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000126018 | INTERESTREF: INTERESTTICKET * 001260 | | | | | | | | | | | | | | |
| 19560 | 11/21/2002 | 84,259.82 | Customer | Incoming Customer Wires | YOUR: MT0Z1121002047, OUR: 0304614325FF | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/O: TRUST - FED SETTLEMENTDO NOT MAIL INTEROFFICEREF: CHASE DEPOSIT CASH LETTERCASH LETTER | | | 258518 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/22/2002 | $         84,259.82 | CA | CHECK WIRE | | | | |
| 19561 | 11/21/2002 | 1,753,119.07 | Customer | Incoming Customer Checks | DEP REF #     1021 | DEPOSIT*VALUE DATE: 11/22     1,527,11011/25     216,20911/26     9,800 | 1586 | | | | | | | | | | | | | |
| 19562 | 11/21/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 00000019088499175, OUR: 0344214325FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK, REDACTEDB/O: TRUST OPERATIONSCHARLOTTE NCREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 235110 | 1CM734 | | DAVID R GREENBAUM C/O VORNADO OFFICE | 11/22/2002 | $     2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 19563 | 11/21/2002 | 3,163,673.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999664324, OUR: 3242004691XN | REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19564 | 11/21/2002 | 6,000,187.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCO918856611210201, OUR: 023250021HN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021120 TO 021121 RATE 1.1250 | | | | | | | | | | | | | | |
| 19565 | 11/21/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001260IB | MATURITYREF: MATURITYTICKET # 001260 | | | | | | | | | | | | | | |
| 19566 | 11/21/2002 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001413IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET # 001413 | | | | | | | | | | | | | | |
| 19567 | 11/21/2002 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0097100325FP | CHIPS DEBITVIA: CITIBANK 0008A/C: JAMES MARDEN AND IRIS ZURAWINEDACTEDREF: JPMARDEN ATTN JAMES SAMAROO MGR PRIV. | | | 258648 | 1M0024 | | JAMES P MARDEN | 11/21/2002 | $        (150,000.00) | CW | CHECK WIRE | | | | |
| 19568 | 11/21/2002 | (361,000.00) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0353000325FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDIBK | 2093 | | | | | | | | | | | | | |
| 19569 | 11/21/2002 | (584,862.44) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0097200325FP | FEDWIRE DEBITVIA:  FBR NATL BK TR MD/055071084A/C: RUSHMORE FUNDSBETHESDA MD 20814-60238EN: RIDDELL BUILDING JOINT | | | 253208 | 1EM388 | | RIDDELL BUILDING JOINT VENTURE C/O EDWARD H KAPLAN | 11/21/2002 | $        (584,862.44) | CW | CHECK WIRE | | | | |
| 19570 | 11/21/2002 | (1,095,779.07) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0097300325FP | FEDWIRE DEBITVIA: CAL BK TRST LA/122232109A/C: CALESA ASSOCIATESSAN DIEGO, CA,92130REF: CALASSIMAD:  1121B1OGC05C001395 | | | 286295 | 1CM425 | | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 11/21/2002 | $     (1,095,779.07) | CW | CHECK WIRE | | | | |
| 19571 | 11/21/2002 | (6,620,676.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999663325, OUR: 3254002781ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHAS& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19572 | 11/21/2002 | (11,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0919922911210201, OUR: 023250090HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR D21121 TO 021122 RATE 1.1250 | | | | | | | | | | | | | | |
| 19573 | 11/21/2002 | (20,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001246IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL C.P.TICKET # 001246 | | | | | | | | | | | | | | |
| 19574 | 11/21/2002 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001121IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001121 | | | | | | | | | | | | | | |
| 19575 | 11/22/2002 | 141.61 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974022326, OUR: 3261004022XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$6,620,676 AT AIP RATE=00.77% FORAIP INVESTMENT DATED 11/21/02 | | | | | | | | | | | | | | |
| 19576 | 11/22/2002 | 555.67 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0176713326FF | FEDWIRE CREDITVIA: HSBC BANK USA/021001088B/0: (SEI ACCOUNT NO. 85710301 FOR:O/B BROOKLYN NY 11243REF: CHASE NYC/CTR/BBK=BERNARD L | | | 234914 | 1ZB442 | | HARWOOD FAMILY PARTNERSHIP | 11/22/2002 | $          555.67 | CA | CHECK WIRE | | | | |
| 19577 | 11/22/2002 | 611.13 | Investment | Commercial Paper - Return of Interest | OUR: 0000001246IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 001246 | | | | | | | | | | | | | | |
| 19578 | 11/22/2002 | 5,924.48 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001279IB | INTERESTREF: INTERESTTICKET # 001279 | | | | | | | | | | | | | | |
| 19579 | 11/22/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MARSHALL, MIL, OUR: 02826093Z6FF | FEDWIRE CREDITVIA: M&I MARSHALL & ILSLEY BANK/075000051B/0: ZOLLIE BARATZ REV TRUST5402 PARKDALE DR SUITE 200REF: | | | 258467 | 1EM432 | | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 11/22/2002 | $       500,000.00 | CA | CHECK WIRE | | | | |
| 19580 | 11/22/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NATIONAL CIT, OUR: 0107909326FF | FEDWIRE CREDITVIA: NATIONAL CITY BANK/043000122B/0: CROESUS XIV PARTNERSPITTSBURGH, PA 15220274?REF: CHASE DEPOSIT CASH LETTERCASH LETTER | | | 164624 | 1EM431 | | CROESUS XIV PARTNERS | 11/22/2002 | $       500,000.00 | CA | CHECK WIRE | | | | |
| 19581 | 11/22/2002 | 570,000.00 | Customer | Incoming Customer Checks | DEP REF #     1022 | 0000001022*VALUE DATE: 11/25     269,00011/26     301,000 | 1587 | | | | | | | | | | | | | |
| 19582 | 11/22/2002 | 726,600.00 | Customer | Incoming Customer Wires | YOUR: O/B NATIONAL CIT, OUR: 0141208326FF | FEDWIRE CREDITVIA: NATIONAL CITY BANK/043000122B/0: CROESUS XIV PARTNERSPITTSBURGH,PA 15220274?REF: CHASE | | | 253216 | 1EM431 | | CROESUS XIV PARTNERS | 11/22/2002 | $       726,600.00 | CA | CHECK WIRE | | | | |
| 19583 | 11/22/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR:  X, OUR: 0372503326FF | FEDWIRE CREDITVIA: PNC BANK NA (NEW JERSEY MARKET/031207607B/0: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | 155565 | 1CM566 | | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 11/25/2002 | $     2,000,000.00 | CA | CHECK WIRE | | | | |
| 19584 | 11/22/2002 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: PIN OF 02/11/22, OUR: 00064003264P | BOOK TRANSFER CREDITB/0: STERLING METS, L. P.FLUSHING NY 11368-REF: ACCOUNT NO.1KW247-3-0 | | | 296528 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 11/22/2002 | $     3,000,000.00 | CA | CHECK WIRE | | | | |
| 19585 | 11/22/2002 | 6,620,676.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999663325, OUR: 3252004675XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. | | | | | | | | | | | | | | |
| 19586 | 11/22/2002 | 11,000,343.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0919922911220201, OUR: 023260024IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021121 TO 021122 RATE 1.1250 | | | | | | | | | | | | | | |
| 19587 | 11/22/2002 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000Q001246IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET # 001246 | | | | | | | | | | | | | | |
| 19588 | 11/22/2002 | 25,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001279IB | MATURITYREF: MATURITYTICKET # 001279 | | | | | | | | | | | | | | |
| 19589 | 11/22/2002 | (1,153,997.63) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0321200326FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDIBK | 2095 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19590 | 11/22/2002 | (2,250,000.00) | Investment | Outgoing Customer Wires | YOUR: JODL OUR: 0072600326FP | CHPS DEBITVIA: CITIBANK 0008A/C: MDG INVESTMENT, L.L.C NEW YORK, NY 10019SSN: 0165899 | | | | 182075 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 11/22/2002 | $ (2,250,000.00) | CW | CHECK WIRE | | | | |
| 19591 | 11/22/2002 | (5,480,965.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999653326, OUR: 3264002754ZE | OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19592 | 11/22/2002 | (12,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0921183111226201, OUR: 023260G983IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021122 TO 021125 RATE 1.1250 | | | | | | | | | | | | | | |
| 19593 | 11/22/2002 | (15,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001398IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF      CHEMICAL C.P.TICKET # 001398 | | | | | | | | | | | | | | |
| 19594 | 11/22/2002 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001272IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001272 | | | | | | | | | | | | | | |
| 19595 | 11/25/2002 | 342.57 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973955329, OUR: 3291003955XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$5,480,965 AT AIP RATE=00.75% FORAIP INVESTMENT DATED 11/22/02 | | | | | | | | | | | | | | |
| 19596 | 11/25/2002 | 1,375.13 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001398IB | INTERESTREF: INTEREST      COMMERCIAL PAPER      TICKET # 001398 | | | | | | | | | | | | | | |
| 19597 | 11/25/2002 | 8,294.27 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001217IB | INTERESTREF: INTERESTTICKET # 001217 | | | | | | | | | | | | | | |
| 19598 | 11/25/2002 | 111,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4848500329FC | CHIPS CREDITVIA: CITIBANK/0008B/0: ADELE KAHN + PETER S KAHN JT REDACTED REF: NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 | | | | 293221 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 11/26/2002 | $ 111,000.00 | CA | CHECK WIRE | | | | |
| 19599 | 11/25/2002 | 387,414.00 | Customer | Incoming Customer Checks | DEP REF #       1023 | DEPOSIT CASH LETTERCASH LETTER 0000001023*VALUE DATE: 11/26      85,414/11/27 293,880/1129      8,120 | | | 1588 | | | | | | | | | | | |
| 19600 | 11/25/2002 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0469908329FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: IRENE KAYE TRE KAYE FAMILY TRRAFAEL CA 94903REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW | | | | 265429 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 11/26/2002 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 19601 | 11/25/2002 | 650,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FST TECH FCU, OUR: 0222703329FF | FEDWIRE CREDITVIA: FIRST TECHNOLOGY FEDERAL CU/323274168B/0: ERIC LEVINEREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY BOOK TRANSFER CREDITB/0: CHAIM CHARYTAN | | | | 182052 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 11/25/2002 | $ 650,000.00 | CA | CHECK WIRE | | | | |
| 19602 | 11/25/2002 | 658,482.49 | Customer | Incoming Customer Wires | YOUR: CSB OF 02/11/25, OUR: 019660032YET | REDACTED REF: /BNF/FBO MARGARET CHARYTAN ACCT 1CM32-3-0 | | | | 239265 | 1CM032 | MARGARET CHARYTAN | 11/26/2002 | $ 658,482.49 | CA | CHECK WIRE | | | | |
| 19603 | 11/25/2002 | 5,480,965.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999653326, OUR: 3262004638XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19604 | 11/25/2002 | 12,001,125.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0921183111250201, OUR: 023290032HN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021122 TO 021125 RATE 1.1250 | | | | | | | | | | | | | | |
| 19605 | 11/25/2002 | 15,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001398IB | MATURITYREF: MATURITY      COMMERCIAL PAPER      TICKET # 001398 | | | | | | | | | | | | | | |
| 19606 | 11/25/2002 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001217IB | MATURITYREF: MATURITYTICKET # 001217 | | | | | | | | | | | | | | |
| 19607 | 11/25/2002 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0087500329FP | CHPS DEBITVIA: DEUTSCHE BANK TRUST CO AMERICA/0103AC: LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET CORP.BRITISH VIRGIN | | | | 51029 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 11/25/2002 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 19608 | 11/25/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14530 | | | | 65762 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/25/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19609 | 11/25/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14531 | | | | 65774 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/25/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19610 | 11/25/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14532 | | | | 164796 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/25/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19611 | 11/25/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14533 | | | | 244930 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/25/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19612 | 11/25/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14634 | | | | 283986 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/25/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19613 | 11/25/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14635 | | | | 286399 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/25/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19614 | 11/25/2002 | (1,097,357.26) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0362500329FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2097 | | | | | | | | | | | | |
| 19615 | 11/25/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14536 | | | | 210739 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/25/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 19616 | 11/25/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14537 | | | | 258618 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/25/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 19617 | 11/25/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14538 | | | | 51182 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/25/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 19618 | 11/25/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14539 | | | | 210728 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/25/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 19619 | 11/25/2002 | (4,076,222.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999679329, OUR: 3294002781ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19620 | 11/25/2002 | (9,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0922248711250201, OUR: 023290944IJN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021125 TO 021126 RATE 1.1875 | | | | | | | | | | | | | | |
| 19621 | 11/25/2002 | (12,000,000.00) | Investment | Outgoing Customer Wires | YOUR: JODL OUR: 0087600329FP | FEDWIRE DEBITVIA: FW052801633/052601633A/C: HGLC ASSOCIATESSILVER SPRING, MD 20910REF: HGLCIMAD: 1125B1QGC03C001162 | | | | 210585 | 1H0141 | HGLC ASSOCIATES,L,L,L,P | 11/25/2002 | $ (12,000,000.00) | CW | CHECK WIRE | | | | |
| 19622 | 11/25/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001139IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001139 | | | | | | | | | | | | | | |
| 19623 | 11/26/2002 | 92.85 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974068330, OUR: 3301004068XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$4,076,222 AT AIP RATE=00.82% FORAIP INVESTMENT DATED 11/25/02 | | | | | | | | | | | | | | |
| 19624 | 11/26/2002 | 8,294.27 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001269HB | INTERESTREF: INTERESTTICKET # 001269 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CA Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19625 | 11/26/2002 | 215,004.50 | Customer | Incoming Customer Checks | DEP REF #      1024 | DEPOSIT CASH LETTERCASH LETTER 0000001024 | 1589 | | | | | | | | | | | | |
| 19626 | 11/26/2002 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0426502338FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: STEVEN S. WEISER REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY | | | 66041 | 1ZB435 | STEVEN S WEISER | 11/27/2002 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 19627 | 11/26/2002 | 251,666.92 | Customer | Incoming Customer Wires | YOUR: 0/B CITY MIAMI, OUR: 0125402330FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA/066004367B/0: BRAMAN FAMILY IRREVOCABLEMIAMI, FL 33137-5024REF: CHASE NYC/CTR/BNF=BRAMAN FAMILY | | | 235053 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/25/98 | 11/26/2002 | $ 251,666.92 | CA | CHECK WIRE | | | | |
| 19628 | 11/26/2002 | 1,216,120.43 | Customer | Incoming Customer Wires | YOUR: 000001064, OUR: 02D660330FF | FEDWIRE CREDITVIA: WELLS FARGO BANK N.A./091000019B/0: COMMERCIAL PARTNERS TITLE LLCMINNEAPOLIS MN 55401-2226REF: CHASE | | | 253101 | 1B0214 | TED BIGOS | 11/26/2002 | $ 1,216,120.43 | CA | CHECK WIRE | | | | |
| 19629 | 11/26/2002 | 4,076,222.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99996793Z9, OUR: 3292004684XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 19630 | 11/26/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK OF NYC, OUR: 0206207330FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/0: ESTATE OF ALEXANDER ABRAHAM2312 EAST 62ND STREETREF:CHASE NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF | | | 266221 | 1A0129 | ESTATE OF ALEXANDER ABRAHAM NANCY A MARCH ABRAHAM EXECUTOR | 11/26/2002 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 19631 | 11/26/2002 | 9,000,296.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0922248711260201, OUR: 0233000249N | INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021125 TO 021126 RATE 1.1875 | | | | | | | | | | | | | |
| 19632 | 11/26/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #      928 | DEPOSIT CASH LETTERCASH LETTER 0000000928 | | | 51208 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/26/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 19633 | 11/26/2002 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: Q000001269IB | MATURITYREF: MATURITYTICKET * 001269 | | | | | | | | | | | | | |
| 19634 | 11/26/2002 | (3,500.00) | Customer | Outgoing Customer Checks | CHECK PAID *    14542 | | | | 222855 | 1H0048 | ANNETTE BONGIORNO | 11/26/2002 | $ (3,500.00) | CW | CHECK | | | | |
| 19635 | 11/26/2002 | (65,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0072700330FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES MARDEN AND IRIS ZURAWIN REDACTED REF: JPMARDEN ATTN JAMES SAMAROO MGR PRIV. BKNG. AND | | | 182058 | 1M0096 | IRIS ZURAWIN MARDEN | 11/26/2002 | $ (65,000.00) | CW | CHECK | | | | |
| 19636 | 11/26/2002 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0072600330FP | FEDWIRE DEBITVIA: CITY NATIONAL BK0066004367A/C: STEVEN SCHIFF REDACTED REF: SSCHIFF ATT ROBERTA SWAN REDACTEDIMAD: | | | 253085 | 1S0243 | STEVEN SCHIFF | 11/26/2002 | $ (700,000.00) | CW | CHECK | | | | |
| 19637 | 11/26/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14541 | | | | 51196 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/26/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19638 | 11/26/2002 | (1,119,881.14) | Customer | Transfers to JPMC 509 Account | YOUR #: CDS FUNDING, OUR: 0514600330FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2099 | | | | | | | | | | | | |
| 19639 | 11/26/2002 | (1,363,766.69) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0072800330FP | FEDWIRE DEBITA/C: ANUPAM P PURI &/O REDACTED ORG:  BERNARD L MADOFF885 THIRD AVENUEREF: PURIRAJ | | | 253117 | 1CM150 | RAJKA PURI REVOCABLE GRANTOR TRUST RAJKA PURI TRUSTEE | 11/26/2002 | $ (1,363,766.69) | CW | CHECK WIRE | | | | |
| 19640 | 11/26/2002 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0072500330FP | CHIPS DEBITVIA: CITIBANK/0008A/C:  ELAINE TENENBAUM REDACTED REF: ETENENSSN: REDACTED | | | 20890 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 11/26/2002 | $ (1,600,000.00) | CW | CHECK WIRE | | | | |
| 19641 | 11/26/2002 | (4,360,459.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99996552330, OUR: 3304002754ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 19642 | 11/26/2002 | (7,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0923471811260201, OUR: 0233000913N | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021126 TO 021127 RATE 1.1875 | | | | | | | | | | | | | |
| 19643 | 11/26/2002 | (18,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000001407IB | PURH OF SALE OF JPMORGAN CHASE CPREF: PURCHASE OF      CHEMICAL C.P.TICKET # 001407 | | | | | | | | | | | | | |
| 19644 | 11/26/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001239IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001239 | | | | | | | | | | | | | |
| 19645 | 11/27/2002 | 92.05 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99739803331, OUR: 3311003980XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$4,360,459 AT AIP RATE=00 .76% FORAIP INVESTMENT DATED 11/26/02 | | | | | | | | | | | | | |
| 19646 | 11/27/2002 | 8,294.27 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001299IB | INTERESTREF: INTERESTTICKET # 001299 | | | | | | | | | | | | | |
| 19647 | 11/27/2002 | 190,236.24 | Customer | Incoming Customer Checks | DEP REF #      1025 | DEPOSIT CASH LETTERCASH LETTER 0000001025*VALUE DATE: 11/29      60,2361202 1/22,20012:03      7,800 | 1590 | | | | | | | | | | | | |
| 19648 | 11/27/2002 | 275,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 02/11/27, OUR: 0030700331ET | BOOK TRANSFER CREDITB/0: JEROME ZEIFF REDACTED REF: /BNF/FBO JEROME ZEIFF I-AZ-338-3 | | | 218970 | 1ZA338 | JEROME ZEIFF | 11/27/2002 | $ 275,000.00 | CA | CHECK WIRE | | | | |
| 19649 | 11/27/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/11/27, OUR: 7256400331ID | BOOK TRANSFER CREDITB/0: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: /29A023001661IL SELL STANLEY TAUBEOQB: FEDWIRE CREDITVIA: FLEET NATIONAL | | | 239251 | 1B0242 | THE LYLE BERMAN FAMILY PARTNERSHIP NEIL I SELL TRUSTEE | 11/27/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 19650 | 11/27/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 2002112704969NPN, OUR: Q312408331FF | BANK/011500010B/0: AUDAX GROUP LPBOSTON MA 02116REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW Y | | | 290880 | 1A0120 | AUDAX GROUP LP | 11/27/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 19651 | 11/27/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/11/27, OUR: 7259100331ID | BOOK TRANSFER CREDITB/0: SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: /29A023001SNEIL SELL STANLEY TAUBEOQB: | | | 239259 | 1B0242 | THE LYLE BERMAN FAMILY PARTNERSHIP NEIL I SELL TRUSTEE | 11/27/2002 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 19652 | 11/27/2002 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0451900331FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 239303 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 11/29/2002 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 19653 | 11/27/2002 | 4,360,459.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99996552330, OUR: 3302004637XN | REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 19654 | 11/27/2002 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITY MIAMI, OUR: 0117609331FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA /066004367B/0: SIMON ASSOCIATESCORAL GABLES, FL 33156-4263REF: CHASE | | | 258715 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 11/27/2002 | $ 6,000,000.00 | JRNL | CHECK WIRE | | | | |
| 19655 | 11/27/2002 | 7,000,230.90 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0923471811270201, OUR: 0233100295N | FEDWIRE DEBITA/C:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021126 TO 021127 RATE 1.1875 | | | | | | | | | | | | | |
| 19656 | 11/27/2002 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001299IB | MATURITYREF: MATURITYTICKET * 001299 | | | | | | | | | | | | | |
| 19657 | 11/27/2002 | (1,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14544 | | | 239245 | 1H0052 | BERNARD L MADOFF SPECIAL 2 | 11/27/2002 | $ (1,000.00) | CW | CHECK | | | | |
| 19658 | 11/27/2002 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14529 | | | 296588 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/25/2002 | $ (220,000.00) | PW | CHECK | | | | |
| 19659 | 11/27/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14545 | | | 266409 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/27/2002 | $ (986,301.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19660 | 11/27/2002 | (1,840,973.61) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0404600331FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2101 | | | | | | | | | | | | | |
| 19661 | 11/27/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0084400331FP | CHIPS DEBIT VIA: CITIBANK/0008 A/C: WOLFSON EQUITIES10004REF: WOLFEQSSN: 0171659 | | | | 65876 | 1W0108 | WOLFSON EQUITIES | 11/27/2002 $ | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 19662 | 11/27/2002 | (3,150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0251300331FP | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: YAIR GREEN REDACTEDREF: YAIR:SNF/FAVOR OF HSBC-REPUBLIC ABA 021004623,FFC,A/C REDACTED AB | | | | 234489 | 1FN025 | MAGNIFY INC KURT BRUNNER ATTY AT LAW | 11/27/2002 $ | (3,150,000.00) | CW | CHECK WIRE | | | | |
| 19663 | 11/27/2002 | (9,454,686.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996663331, OUR: 3314002767ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 19664 | 11/27/2002 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0924451011270201, OUR: 0233100761IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021127 TO 021129 RATE 1.1875 | | | | | | | | | | | | | |
| 19665 | 11/27/2002 | (25,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000838IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET # 000838 | | | | | | | | | | | | | |
| 19666 | 11/29/2002 | 404.46 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974003333, OUR: 3331004003XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$9,454,686 AT AIP RATE=00.77% FORAIP INVESTMENT DATED 11/27/02 | | | | | | | | | | | | | |
| 19667 | 11/29/2002 | 8,294.27 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001272IB | INTEREST REF: INTEREST TICKET # 001272 | | | | | | | | | | | | | |
| 19668 | 11/29/2002 | 73,642.44 | Customer | Incoming Customer Wires | YOUR: MT0211290011878, OUR: 0325702333FF | FEDWIRE CREDIT VIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/O: TRUST - FED SETTLEMENTDO NST MAIL INTEROFFICEREF: CHASE | | | | 70703 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/2/2002 $ | 73,642.44 | CA | CHECK WIRE | | | | |
| 19669 | 11/29/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MARSHALL MIL, OUR: 0148201333FF | FEDWIRE CREDIT VIA: M&I MARSHALL  REDACTED B/0: STEVEN C SCHACHTMAN REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | | 152048 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 12/2/2002 $ | 100,000.00 | CA | CHECK WIRE A/O 11/29/02 | | | | |
| 19670 | 11/29/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MARSHALL MIL, OUR: Q3352143 3FF | FEDWIRE CREDIT VIA: M&I MARSHALL  REDACTED B/0: ZOLLIE BARATZ REV TRUST REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | | 147902 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 12/2/2002 $ | 200,000.00 | CA | CHECK WIRE | | | | |
| 19671 | 11/29/2002 | 1,985,000.00 | Customer | Incoming Customer Wires | YOUR: PAYA233320023562, OUR: 0075602333FF | FEDWIRE CREDIT VIA: BNP PARIBAS NY BRANCH/026007699B/0: ORFEADS USA37REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | | 20934 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 11/29/2002 $ | 1,985,000.00 | CA | CHECK WIRE | | | | |
| 19672 | 11/29/2002 | 2,540,299.15 | Customer | Incoming Customer Checks | DEP REF *     1027 | 0000001027*VALUE DATE: 11/29     1,000,00012/02     920,96112/03     618,53812/04     800 | 1591 | | | | | | | | | | | | | |
| 19673 | 11/29/2002 | 9,454,686.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999663331, OUR: 3312004670XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 19674 | 11/29/2002 | 15,000,989.58 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0924451011290201, OUR: 0233100195IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021127 TO 021129 RATE 1.1875 | | | | | | | | | | | | | |
| 19675 | 11/29/2002 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001272IB | MATURITY REF: MATURITY TICKET # 001272 | | | | | | | | | | | | | |
| 19676 | 11/29/2002 | (5,330,785.72) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING), OUR: 0382500333FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2103 | | | | | | | | | | | | | |
| 19677 | 11/29/2002 | (6,560,587.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996663333, OUR: 3334002798ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 19678 | 11/29/2002 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0925589411290201, OUR: 0233300683IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021129 TO 021202 RATE 1.1875 | | | | | | | | | | | | | |
| 19679 | 11/29/2002 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000004472IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET # 000472 | | | | | | | | | | | | | |
| 19680 | 12/2/2002 | 399.09 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973971336, OUR: 3361003971XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$6,560,587 AT AIP RATE=00.73% FORAIP INVESTMENT DATED 11/29/02 | | | | | | | | | | | | | |
| 19681 | 12/2/2002 | 3,450.66 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001407IB | INTEREST REF: INTEREST     COMMERCIAL PAPER     TICKET # 001407 | | | | | | | | | | | | | |
| 19682 | 12/2/2002 | 7,109.38 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001139IB | INTEREST REF: INTEREST TICKET # 001139 | | | | | | | | | | | | | |
| 19683 | 12/2/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0258213336FF | FEDWIRE CREDIT VIA: CITIBANK 021000089B/0: 0007702464710021REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | | 245792 | 1R0180 | STUART J RABIN | 12/2/2002 $ | 500,000.00 | CA | CHECK WIRE | | | | |
| 19684 | 12/2/2002 | 516,589.42 | Customer | Incoming Customer Checks | DEP REF *     1328 | 0000001029*VALUE DATE: 12/02     35,00012/03     456,58912/04     24,50012/05     500 | 1592 | | | | | | | | | | | | | |
| 19685 | 12/2/2002 | 1,900,000.00 | Customer | Incoming Customer Wires | YOUR: ., OUR: 3221700336FC | CHIPS CREDIT VIA: CITIBANK/0008 B/0: PRIMEO FD SELECTREF: NBBK=BERNARD L MADOFF NEW YORK NY 10002-4834/AC-000140081703 BNF=PRIMEO | | | | 3850 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 12/2/2002 $ | 1,900,000.00 | CA | CHECK WIRE | | | | |
| 19686 | 12/2/2002 | 2,200,000.00 | Customer | Incoming Customer Wires | YOUR: 900999062404, OUR: 0458400336FF | B1Q8021C004462 | | | | 140813 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 12/2/2002 $ | 2,200,000.00 | CA | CHECK WIRE | | | | |
| 19687 | 12/2/2002 | 2,320,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BROWN BROTHE, OUR: 3873600336FC | CHIPS CREDIT VIA: BROWN BROTHERS HARRIHAN & CO/0008B/0: ANGLO IRISH BANK SUISSE S.A.GENEVEREF: NBBK=BERNARD L MADOFF NEW | | | | 292225 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 12/2/2002 $ | 2,320,000.00 | CA | CHECK WIRE | | | | |
| 19688 | 12/2/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: ., OUR: 3485600336FC | CHIPS CREDIT VIA: CITIBANK/0008B/0: HERMES WORLD U/S FUND5REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RATE SUFFIX | | | | 213043 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 12/2/2002 $ | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 19689 | 12/2/2002 | 6,560,587.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996663333, OUR: 3332004669XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 19690 | 12/2/2002 | 11,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 2168300336FF | CHIPS CREDIT VIA: CITIBANK/0008 B/0: OPTIMAL STRATEGIC US EQUITY6REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 | | | | 19266 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 12/2/2002 $ | 11,000,000.00 | CA | CHECK WIRE | | | | |
| 19691 | 12/2/2002 | 16,001,583.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0925589412020201, OUR: 0233600295IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021129 TO 021202 RATE 1.1875 | | | | | | | | | | | | | |
| 19692 | 12/2/2002 | 18,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001407IB | MATURITY REF: MATURITY     COMMERCIAL PAPER     TICKET # 001407 | | | | | | | | | | | | | |
| 19693 | 12/2/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001139IB | MATURITY REF: MATURITY TICKET # 001139 | | | | | | | | | | | | | |
| 19694 | 12/2/2002 | (489.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14552 | CHECK PAID #    14552 | | | | 293272 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 $ | (489.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19695 | 12/2/2002 | (1,955.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14559 | | | 83874 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (1,955.00) | PW | CHECK | | | | |
| 19696 | 12/2/2002 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14577 | | | 294136 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 12/2/2002 | $ (2,500.00) | CW | CHECK | | | | |
| 19697 | 12/2/2002 | (3,421.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14550 | | | 83861 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (3,421.00) | PW | CHECK | | | | |
| 19698 | 12/2/2002 | (6,500.00) | Customer | Outgoing Customer Wires | YOUR:  JODL OUR: 0112200336FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD,0112REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | 238634 | 1M0024 | JAMES P MARDEN | 12/2/2002 | $ (6,500.00) | CW | CHECK WIRE | | | | |
| 19699 | 12/2/2002 | (9,520.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14551 | | | 212390 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (9,520.00) | PW | CHECK | | | | |
| 19700 | 12/2/2002 | (16,618.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14557 | | | 152368 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (16,618.00) | PW | CHECK | | | | |
| 19701 | 12/2/2002 | (17,000.00) | Customer | Outgoing Customer Wires | YOUR:  JODL OUR: 0112100336FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD,0112REF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | 293284 | 1A0044 | PATRICE M AULD | 12/2/2002 | $ (17,000.00) | CW | CHECK WIRE | | | | |
| 19702 | 12/2/2002 | (25,659.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14555 | | | 302812 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (25,659.00) | PW | CHECK | | | | |
| 19703 | 12/2/2002 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14556 | | | 232063 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (48,875.00) | PW | CHECK | | | | |
| 19704 | 12/2/2002 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14556 | | | 232068 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (48,875.00) | PW | CHECK | | | | |
| 19705 | 12/2/2002 | (72,500.00) | Customer | Outgoing Customer Wires | YOUR:  JODL OUR: 0112300336FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BERNARD A. MARDEN/33480REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE/BANKING AND | | | 107804 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/2/2002 | $ (72,500.00) | CW | CHECK WIRE | | | | |
| 19706 | 12/2/2002 | (86,573.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14549 | | | 232040 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (86,573.00) | PW | CHECK | | | | |
| 19707 | 12/2/2002 | (87,975.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14553 | | | 293279 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (87,975.00) | PW | CHECK | | | | |
| 19708 | 12/2/2002 | (120,190.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14548 | | | 83853 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (120,190.00) | PW | CHECK | | | | |
| 19709 | 12/2/2002 | (131,474.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14554 | | | 293295 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (131,474.00) | PW | CHECK | | | | |
| 19710 | 12/2/2002 | (189,989.79) | Other | Other Outgoing Checks | | CHECK PAID #   1738 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 19711 | 12/2/2002 | (230,934.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14560 | | | 21551 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (230,934.00) | PW | CHECK | | | | |
| 19712 | 12/2/2002 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14561 | | | 21556 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (297,500.00) | PW | CHECK | | | | |
| 19713 | 12/2/2002 | (315,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14562 | | | 21563 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (315,000.00) | PW | CHECK | | | | |
| 19714 | 12/2/2002 | (350,000.00) | Customer | Outgoing Customer Wires | YOUR:  JODL OUR: 0112600336FP | BOOK TRANSFER DEBIT/A/C: GREENWICH SENTRY LPNEW YORK NY 10025-4614ORG: BERNARD L. MADOFF885 THIRD AVENUEREF: | | | 119991 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 12/2/2002 | $ (350,000.00) | CW | CHECK WIRE | | | | |
| 19715 | 12/2/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR:  JODL OUR: 0112400336FP | FEDWIRE DEBITVIA: NATL BRIDGEHAMPTON/ REDACTED A/C: DAVID + PATRICIA SILVER REDACTED REF:  SILVERIMAD:  1202B1OGC02C001541 | | | 138220 | 1S0341 | DAVID SILVER | 12/2/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 19716 | 12/2/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR:  JODL OUR: 0112500336FP | BOOK TRANSFER DEBIT/A/C: P J ASSOCIATES L PNEW YORK, NY 100174011ORG: BERNARD L MADOFF885 THIRD AVENUEREF: PJASSOC | | | 255876 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 12/2/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 19717 | 12/2/2002 | (761,600.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14547 | | | 220373 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (761,600.00) | PW | CHECK | | | | |
| 19718 | 12/2/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14571 | | | 309932 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19719 | 12/2/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14567 | | | 212401 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19720 | 12/2/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14568 | | | 232076 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19721 | 12/2/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14569 | | | 302815 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19722 | 12/2/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14570 | | | 309928 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19723 | 12/2/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14566 | | | 161278 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19724 | 12/2/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14565 | | | 89403 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19725 | 12/2/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14564 | | | 21572 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19726 | 12/2/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14563 | | | 149589 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19727 | 12/2/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14576 | | | 293301 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 19728 | 12/2/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14572 | | | 3515 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 19729 | 12/2/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14573 | | | 83883 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (1,972,602.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19730 | 12/2/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14574 | | | | 89420 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 19731 | 12/2/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14575 | | | | 212410 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 19732 | 12/2/2002 | (1,972,746.38) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0683100336FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2105 | | | | | | | | | | | | | |
| 19733 | 12/2/2002 | 4,033,678.00 | Investment | Overnight Deposit - Investment | YOUR: 31Y9999676336, OUR: 3364002783ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19734 | 12/2/2002 | (11,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0926858412020201, OUR: 0233601085IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021202 TO 021203 RATE 1.1875 | | | | | | | | | | | | | | |
| 19735 | 12/2/2002 | (19,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001230IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL C.P.TICKET # 001230 | | | | | | | | | | | | | | |
| 19736 | 12/2/2002 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000G11291B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001129 | | | | | | | | | | | | | | |
| 19737 | 12/3/2002 | 86.28 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973996337, OUR: 3371003996XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$4,033,678 AT AIP RATE=00.77% FORAIP INVESTMENT DATED 12/02/02 | | | | | | | | | | | | | | |
| 19738 | 12/3/2002 | 580.57 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001230IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 001230 | | | | | | | | | | | | | | |
| 19739 | 12/3/2002 | 7,109.38 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000G12391B | INTERESTREF: INTERESTTICKET # 001239 | | | | | | | | | | | | | | |
| 19740 | 12/3/2002 | 164,955.00 | Customer | Incoming Customer Wires | YOUR: O/B BOS SAFE DEP, OUR: 0390207337FF | MAD: 1203A1QCI29C003010 | | | 20710 | 1R0182 | SIDNEY R RABB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 12/4/2002 | $ 164,955.00 | CA | CHECK WIRE | | | | |
| 19741 | 12/3/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRSTAR BK, OUR: 0237502337FF | 311Q73AGC002571 | | | 303931 | 1G0331 | JOYCE ZEGER GREENBERG TRUSTEE 2007 AMENDED AND RESTATED TRUST AGREEMENT | 12/3/2002 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 19742 | 12/3/2002 | 361,766.56 | Customer | Incoming Customer Checks | DEP REF #     1029 | DEPOSIT CASH LETTERCASH LETTER 000000102*VALUE DATE: 12/03     36,00012/04     325,766 | 1593 | | | | | | | | | | | | | |
| 19743 | 12/3/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/12/03, OUR: 0065300337ES | BOOK TRANSFER/B/O: INTERNAL ACCOUNTS PROCESSING-GNEWARK DE 19713-ORG: /Q6507500602BELFER INVESTMENTS, LP | | | 24568 | 1B0231 | BELFER INVESTMENTS LP C/O BELFER MANAGEMENT LLC | 12/3/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 19744 | 12/3/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B WELLS FARGO, OUR: 0364807337FF | 02136 | | | 210408 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 12/4/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 19745 | 12/3/2002 | 4,033,678.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999676336, OUR: 3362004645XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19746 | 12/3/2002 | 11,000,362.85 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0926858412030201, OUR: 0233700249HN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021202 TO 021203 RATE 1.1875 | | | | | | | | | | | | | | |
| 19747 | 12/3/2002 | 19,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001230IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET # 001230 | | | | | | | | | | | | | | |
| 19748 | 12/3/2002 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000G12391B | MATURITYREF: MATURITYTICKET # 001239 | | | | | | | | | | | | | | |
| 19749 | 12/3/2002 | (3,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14579 | | | 300658 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/3/2002 | $ (3,000.00) | CW | CHECK | | | | |
| 19750 | 12/3/2002 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0073200337FP | FEDWIRE DEBITVIA: WELLS FARGO MN/091000019A/C: JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER-REDACTED REF: JODI/TIME/08:45IMAD: 1203B1QGC08C001110 | | | 84522 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 12/3/2002 | $ (30,000.00) | CW | CHECK | | | | |
| 19751 | 12/3/2002 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0073400337FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MDG INVESTMENT, L.L.C NEW YORK, MY 1001SSN: 0152257 | | | 288484 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/3/2002 | $ (600,000.00) | CW | CHECK | | | | |
| 19752 | 12/3/2002 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0073300337FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MJ INVESTMENT, L.L.C NEW YORK, MY 10019REF: MJINVLLCSSN: 0152254 ELECTRONIC FUNDS TRANSFERORIG CO NAME:EFTPS - CHICAGOORIG ID:9999999999 DESC DATE:CO ENTRY | | | 256136 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/3/2002 | $ (700,000.00) | CW | CHECK | | | | |
| 19753 | 12/3/2002 | (801,697.53) | Customer | Tax Payments | OUR: 3379579889TC | FEDWIRE DEBITVIA: FIRST CTY STAMFORD/221172212A/C: WOLSEY,ROSEN,KWESKIN + KURIANSREDACTEDREF: MARCFISH/BNF/FFC A/C | | | | | | | | | | | | | | |
| 19754 | 12/3/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0073100337FP | FEDWIRE DEBITVIA: WELLS FARGO SF/121000248A/C: JOYCE F KLEIN REVOCABLE TRUSTCA. 900248REF: JKLEINIMAD: 1203B1QGC08C001110 | | | 31681 | 1F0164 | MARC B. FISHER | 12/3/2002 | $ (1,000,000.00) | CW | CHECK | | | | |
| 19755 | 12/3/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0073600337FP | FEDWIRE DEBITVIA: WELLS FARGO SF/121000248A/C: JOYCE F. KLEIN REVOCABLE TRUSTCA. 900248REF: JKLEINIMAD: 1203B1QGC08C001110 | | | 21526 | 1K0092 | JOYCE F KLEIN REVOCABLE TRUST DTD 1/13/95 JOYCE F KLEIN TRUSTEE | 12/3/2002 | $ (1,000,000.00) | CW | CHECK | | | | |
| 19756 | 12/3/2002 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0073500337FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BANK OF BERMUDA EUROPE LIMITEDIRELANDBEN: THEMA HEDGED US EQUITY FUNDIRELANDREF: | | | 222301 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 12/3/2002 | $ (3,500,000.00) | CW | CHECK | | | | |
| 19757 | 12/3/2002 | (4,866,434.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999676337, OUR: 3374002801ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19758 | 12/3/2002 | (9,024,568.09) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0334290337FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2107 | | | | | | | | | | | | | |
| 19759 | 12/3/2002 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0279419120300201, OUR: 0233700897IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021203 TO 021204 RATE 1.1250 | | | | | | | | | | | | | | |
| 19760 | 12/3/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000G10441B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001044 | | | | | | | | | | | | | | |
| 19761 | 12/4/2002 | 100.03 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973970338, OUR: 3381003970XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$4,866,434 AT AIP RATE=00.74% FORAIP INVESTMENT DATED 12/03/02 | | | | | | | | | | | | | | |
| 19762 | 12/4/2002 | 5,924.48 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000O0838IB | INTERESTREF: INTERESTTICKET # 000838 | | | | | | | | | | | | | | |
| 19763 | 12/4/2002 | 28,354.52 | Customer | Incoming Customer Wires | YOUR: o O/B HSBC USA, OUR: 0156402338FF | 984C002526 | | | 162403 | 1ZB442 | HARWOOD FAMILY PARTNERSHIP | 12/4/2002 | $ 28,354.52 | CA | CHECK WIRE | | | | |
| 19764 | 12/4/2002 | 30,000.00 | Customer | Incoming Customer Checks | DEP REF #     1030 | DEPOSIT CASH LETTERCASH LETTER 000000103*VALUE DATE: 12/04     10,00012/05     18,80012/06     1,200 | 1594 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19765 | 12/4/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA, OUR: 0283903338FF | 4C003256 | | | | 212315 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 12/4/2002 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 19766 | 12/4/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 3709700338FC | CHIPS CREDITVIA: CITIBANK 0008B/0: DEAN WITTER REYNOLDS CUST FOR REDACTEDREF: NKB-/BERNARD L MADOFF NEW YORK NY 10022-4834 | | | | 262426 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 12/4/2002 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 19767 | 12/4/2002 | 246,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0170803338FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: RABB PARTNERS-6140REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 265863 | 1CM554 | RABB PARTNERS | 12/4/2002 | $ 246,000.00 | CA | CHECK WIRE | | | | |
| 19768 | 12/4/2002 | 1,800,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/12/04, OUR: 0246700338ES | BOOK TRANSFERO: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: /050705006BELFER INVESTMENTS, LPREF: F/B/O | | | | 102493 | 1B0231 | BELFER INVESTMENTS LP C/O BELFER MANAGEMENT LLC | 12/5/2002 | $ 1,800,000.00 | CA | CHECK WIRE | | | | |
| 19769 | 12/4/2002 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: FW0272333887563B, OUR: 0372513338FF | 22 | | | | 158245 | 1ZB448 | JACQUELINE B BRANDWYNNE | 12/5/2002 | $ 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 19770 | 12/4/2002 | 4,866,434.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999695337, OUR: 3372004664XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19771 | 12/4/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF # 929 | DEPOSIT CASH LETTERCASH LETTER 0000000929 | | | | 293310 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 19772 | 12/4/2002 | 15,000,468.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC00279419120402001, OUR: 0233800269HN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021203 TO 021204 RATE 1.1250 | | | | | | | | | | | | | | |
| 19773 | 12/4/2002 | 25,000,000.00 | Certificate of Deposit - Return of Principal & Interest | | OUR: 0000000838IB | MATURITYREF: MATURITYTICKET # 000838 | | | | | | | | | | | | | | |
| 19774 | 12/4/2002 | (37,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0078900338FP | CHIPS DEBITVIA: CITIBANK 0008A/C: THE CHARLOTTE M.MARDEN IRRE.INPALM BEACH, FL. 33480REF: CHARMARD/BNF/FFC:70LACCT 01368157 | | | | 3582 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 12/4/2002 | $ (37,000.00) | CW | CHECK WIRE | | | | |
| 19775 | 12/4/2002 | (114,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0079000338FP | FEDWIRE DEBITVIA: COLONIAL BHAM/062001319A/C: THE BERNARD MARDEN PROFIT SHSREDACTEDREF: MARDPSP/BNF/FFC/ACC REDACTEDTHE BERNARD | | | | 11947 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 12/4/2002 | $ (114,000.00) | CW | CHECK WIRE | | | | |
| 19776 | 12/4/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID # 14581 | | | | | 302818 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19777 | 12/4/2002 | (3,251,987.42) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0286000338FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2109 | | | | | | | | | | | | | |
| 19778 | 12/4/2002 | 9,319,059.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9999672338, OUR: 3384002779ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19779 | 12/4/2002 | (17,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND09292238120402001, OUR: 0233800075IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021204 TO 021205 RATE 1.1250 | | | | | | | | | | | | | | |
| 19780 | 12/4/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000001001IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001001 | | | | | | | | | | | | | | |
| 19781 | 12/5/2002 | 188.97 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9977963339, OUR: 3391003963XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$9,319,059 AT AIP RATE=00.73% FORAIP INVESTMENT DATED 12/04/02 | | | | | | | | | | | | | | |
| 19782 | 12/5/2002 | 16,588.54 | Investment | Overnight Sweep - Return of Principal & Interest | OUR: 0000001121IB | INTERESTREF: INTERESTTICKET # 001121 | | | | | | | | | | | | | | |
| 19783 | 12/5/2002 | 9,319,059.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999672338, OUR: 3382004667XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19784 | 12/5/2002 | 17,000,531.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC09292238120502001, OUR: 0233900273IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021204 TO 021205 RATE 1.1250 | | | | | | | | | | | | | | |
| 19785 | 12/5/2002 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000001121IB | MATURITYREF: MATURITYTICKET # 001121 | | | | | | | | | | | | | | |
| 19786 | 12/5/2002 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0062500339FP | FEDWIRE DEBITVIA: COMM BK OF WASH/125008013A/C: KEVIN AND PATRICE AULD FOUNDATSEATTLE,WASHINGTON 98102REF: BOOK TRANSFER DEBITA/C: | | | | 299679 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 12/5/2002 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 19787 | 12/5/2002 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0062600339FP | JPMORGANDELAWAREORG: BERNARD L MADOFF885 THIRD AVENUEREF: FISHER/BAR/BNF/FFC T=1 | | | | 292232 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 12/5/2002 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 19788 | 12/5/2002 | (1,100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0062700339FP | FEDWIRE DEBITVIA: CITY NATL BK BH LA REDACTED A/C: MACHER FAMILY REDACTED REF: MACHER/TIME/09:59IMAD: 1205B1OGC03C001050 | | | | 91013 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 12/5/2002 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 19789 | 12/5/2002 | (1,127,948.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0212600339FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2111 | | | | | | | | | | | | | |
| 19790 | 12/5/2002 | (3,488,920.00) | Investment | Overnight Sweep - Investment | YOUR: 3IY9999705339, OUR: 3394002808ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19791 | 12/5/2002 | (6,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND09303641120502001, OUR: 0233900891IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021205 TO 021206 RATE 1.1250 | | | | | | | | | | | | | | |
| 19792 | 12/5/2002 | (49,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000001169HB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C.P.TICKET # 001169 | | | | | | | | | | | | | | |
| 19793 | 12/6/2002 | 71.72 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973980340, OUR: 3401003980XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$3,488,920 AT AIP RATE=00.74% FORAIP INVESTMENT DATED 12/05/02 | | | | | | | | | | | | | | |
| 19794 | 12/6/2002 | 1,429.21 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001169HB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001169 | | | | | | | | | | | | | | |
| 19795 | 12/6/2002 | 8,294.27 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000472113 | INTERESTREF: INTERESTTICKET # 000472 | | | | | | | | | | | | | | |
| 19796 | 12/6/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B ISRAEL DISC, OUR: 0361709340FF | Q8452C000193 | | | | 137768 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 12/9/2002 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 19797 | 12/6/2002 | 100,180.00 | Customer | Incoming Customer Wires | YOUR: FW0019834083S348, OUR: 0167102340FF | 143 | | | | 74983 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 12/6/2002 | $ 100,180.00 | CA | CHECK WIRE | | | | |
| 19798 | 12/6/2002 | 496,600.40 | Customer | Incoming Customer Wires | YOUR: 0057B9200212106PW, OUR: 0388614340FF | 206B1Q8052C003869 | | | | 232823 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 12/9/2002 | $ 496,600.40 | CA | CHECK WIRE | | | | |
| 19799 | 12/6/2002 | 534,125.05 | Customer | Incoming Customer Wires | YOUR: 0057720021206PW, OUR: Q382013340FF | 1206B108052C003868 | | | | 57968 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 12/9/2002 | $ 534,125.05 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19800 | 12/6/2002 | 559,980.00 | Customer | Incoming Customer Wires | YOUR: O/B US BANK MINN, OUR: 0192503340FF | LEIMAD: 120617DK   001620 | | | 173128 | 1M0133 | DR LAURENCE J MILLER & DR APRIL CHANG-MILLER TSTEES THE MILLER REV TST 12/28/06 | 12/6/2002 | $   559,980.00 | CA | CHECK WIRE | | | | |
| 19801 | 12/6/2002 | 705,000.00 | Customer | Incoming Customer Checks | DEP REF #     1031 | DEPOSIT CASH LETTERCASH LETTER 0000001033*VALUE DATE: 12/06     55,0001212/09 640,00012/10     10,000 | 1595 | | | | | | | | | | | | | |
| 19802 | 12/6/2002 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0212660080021, OUR: 0207214340FF | 8C004242 | | | 10938 | 1B0232 | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 12/6/2002 | $   1,500,000.00 | CA | CHECK WIRE | | | | |
| 19803 | 12/6/2002 | 3,488,920.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999705339, OUR: 3392004693XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19804 | 12/6/2002 | 3,500,000.00 | Customer | Outgoing Customer Wires | YOUR: CSB OF 02/12/06, OUR: 0104800340ET | BOOK TRANSFER CREDITB/O: BEACON ASSOCIATES LLC X DANZIGMAIN STREET WHITE PLAINS NY 10601REF: /BNF/FBO: BEACON ASSOCIATES LLC A/C# | | | 226034 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 12/6/2002 | $   3,500,000.00 | CA | CHECK WIRE | | | | |
| 19805 | 12/6/2002 | 6,000,187.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC09305364120602011, OUR: 0234000265IN | NASSAU DEPOSIT TAKEN$0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021205 TO 021206 RATE 1.1250 | | | | | | | | | | | | | | |
| 19806 | 12/6/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #     931 | DEPOSIT CASH LETTERCASH LETTER 0000000931 | | | 89426 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/2002 | $   10,000,000.00 | CA | CHECK | | | | |
| 19807 | 12/6/2002 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000472IB | MATURITYREF: MATURITYTICKET # 000472 | | | | | | | | | | | | | | |
| 19808 | 12/6/2002 | 49,000,000.00 | Commercial Paper - Return of Principal & Interest | | OUR: 0000G1169IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET # 001169 | | | | | | | | | | | | | | |
| 19809 | 12/6/2002 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0077400340FP | FEDWIRE DEBITVIA: NATIONAL CITY PA/043000122A/C: CROESUS XIV PARTNERSPITTSBURGHLPA 15220-2747REF: CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: | | | 286187 | 1EM431 | CROESUS XIV PARTNERS | 12/6/2002 | $   (750,000.00) | CW | CHECK WIRE | | | | |
| 19810 | 12/6/2002 | (900,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0077500340FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: EDWARD L + MARION REDACTED REF: SPEERMSSN: 0140701 | | | 66150 | 1S0356 | EDWARD J SPEER & MARION SPEER JT/WROS | 12/6/2002 | $   (900,000.00) | CW | CHECK WIRE | | | | |
| 19811 | 12/6/2002 | (8,020,934.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999702340, OUR: 3404002807ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19812 | 12/6/2002 | (9,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND09318084120602011, OUR: 0234000925IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021206 TO 021209 RATE 1.1250 | | | | | | | | | | | | | | |
| 19813 | 12/6/2002 | (23,192,654.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0115500340FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: TIME/11:00 FEDBK | 2113 | | | | | | | | | | | | | |
| 19814 | 12/6/2002 | (33,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001024IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001024 | | | | | | | | | | | | | | |
| 19815 | 12/6/2002 | (35,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001103IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL C.P.TICKET # 001103 | | | | | | | | | | | | | | |
| 19816 | 12/9/2002 | 474.57 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973954343, OUR: 3431003954XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$8,020,934 AT AIP RATE=00.71% FORAIP INVESTMENT DATED 12/06/02 | | | | | | | | | | | | | | |
| 19817 | 12/9/2002 | 3,062.77 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001103IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 001103 | | | | | | | | | | | | | | |
| 19818 | 12/9/2002 | 8,294.27 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000G1129IB | INTERESTREF: INTERESTTICKET # 001129 | | | | | | | | | | | | | | |
| 19819 | 12/9/2002 | 174,967.12 | Customer | Incoming Customer Wires | YOUR: 8-120602-9-69, OUR: 3897900343FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF=BERNARD L MADOFF NEW YORKNY | | | 212295 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (46591) | 12/9/2002 | $   174,967.12 | CA | CHECK WIRE | | | | |
| 19820 | 12/9/2002 | 1,367,963.97 | Customer | Incoming Customer Checks | DEP REF #     1032 | DEPOSIT CASH LETTERCASH LETTER 0000001032 *VALUE DATE: 12/10     40,00012/11     1,260,025 12/12     67,938 | 1596 | | | | | | | | | | | | | |
| 19821 | 12/9/2002 | 8,020,934.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999702340, OUR: 3402004672XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19822 | 12/9/2002 | 9,500,890.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC09318084120902011, OUR: 0234300473IN | NASSAU DEPOSIT TAKEN$0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 021206 TO 021209 RATE 1.1250 | | | | | | | | | | | | | | |
| 19823 | 12/9/2002 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001103IB | MATURITYREF: MATURITY     COMMERCIAL PA PER     TICKET # 001103 | | | | | | | | | | | | | | |
| 19824 | 12/9/2002 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001129IB | MATURITYREF: MATURITYTICKET # 001129 | | | | | | | | | | | | | | |
| 19825 | 12/9/2002 | (3,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14595 | | | 300662 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/9/2002 | $   (3,000.00) | CW | CHECK | | | | |
| 19826 | 12/9/2002 | (45,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0069400343FP | CHIPS DEBITVIA: HSBC BANK USA /0108 A/C: MARTIN J, JR AND SYLVIA S.  JOEL REDACTED REF: MARTY/BNF/FFC/ACCT REDACTED M ARTIN J. JOEL, | | | 242301 | 1J0029 | MARTIN J JOEL PARTNERSHIP | 12/9/2002 | $   (45,000.00) | CW | CHECK WIRE | | | | |
| 19827 | 12/9/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0069700343FP | FEDWIRE DEBITVIA: WACHOVIA BK NA FL REDACTED A/C: RICHARD M. SCHLANGER REDACTED REF: RICHSCHL IMAD: | | | 158230 | 1ZB335 | RICHARD M SCHLANGER | 12/9/2002 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 19828 | 12/9/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14585 | | | 293325 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/9/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 19829 | 12/9/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14586 | | | 302821 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/9/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 19830 | 12/9/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14587 | | | 302825 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/9/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 19831 | 12/9/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     14588 | | | 302829 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/9/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 19832 | 12/9/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14589 | | | 161282 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/9/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 19833 | 12/9/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14590 | | | 309934 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/9/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 19834 | 12/9/2002 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0069800343FP | CHIPS DEBITVIA: CITIBANK/0008A/C: ELAINE TENENBAUM REDACTEDREF: ETENENSSN: REDACTED | | | 232010 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 12/9/2002 | $   (1,200,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19835 | 12/9/2002 | (1,663,006.57) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0266500343FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2116 | | | | | | | | | | | | |
| 19836 | 12/9/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14583 | | | 89440 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/9/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 19837 | 12/9/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14584 | | | 212422 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/9/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 19838 | 12/9/2002 | (2,800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0069600343FP | FEDWIRE DEBITA/C: CITICORP SAVINGS/REDACTEDA/C: JEFFRY M.+ BARBARA P.COWER FDN3346OREF: PICFDINIMAD: | | | 236139 | 1P0024 | THE PICOWER FOUNDATION | 12/9/2002 | $   (2,800,000.00) | CW | CHECK WIRE | | | | |
| 19839 | 12/9/2002 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0069500343FP | BOOK TRANSFER DEBITA/C: STERLING METS, L.P.FLUSHING NY 11368-OREG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | 287656 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 12/9/2002 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 19840 | 12/9/2002 | (3,275,808.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999711343, OUR: 3434002613ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 19841 | 12/9/2002 | (6,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND093278971209020I, OUR: 0234300897IN | NASSAU DEPOSIT TAKEN:A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021209 TO 021210 RATE 1.1875 | | | | | | | | | | | | | |
| 19842 | 12/9/2002 | (25,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000G1178IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF        CHEMICAL C.P.TICKET # 001178 | | | | | | | | | | | | | |
| 19843 | 12/9/2002 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000Q10400IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001040 | | | | | | | | | | | | | |
| 19844 | 12/10/2002 | 49.52 | Customer | Incoming Customer Checks | DEP REF #      1034 | DEPOSIT CASH LETTERCASH LETTER 0000001034 | | | 158261 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 12/10/2002 | $   49.52 | CA | CHECK | | | | |
| 19845 | 12/10/2002 | 65.52 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973970344, OUR: 3441003970XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$3,275,808 AT AIP RATE=00.72% FORAIP INVESTMENT DATED 12/09/02 | | | | | | | | | | | | | |
| 19846 | 12/10/2002 | 729.19 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000011781IB | INTERESTREF: INTEREST          COMMERCIAL PAPER      TICKET # 001178 | | | | | | | | | | | | | |
| 19847 | 12/10/2002 | 7,109.38 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000010440IB | INTERESTREF: INTERESTTICKET # 001044 | | | | | | | | | | | | | |
| 19848 | 12/10/2002 | 256,108.32 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0340702344FF | 1210B1Q8153C006125 | | | 142689 | 1G0319 | NTC & CO. FBO HOWARD S GARLICK (111678) | 12/11/2002 | $   256,108.82 | CA | ROLLOVER CHECK WIRE | | | | |
| 19849 | 12/10/2002 | 455,531.50 | Customer | Incoming Customer Wires | YOUR: O/B CITY BK PITT, OUR: 0241009344FF | 301E000009 | | | 225477 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 12/10/2002 | $   455,531.50 | CA | CHECK WIRE | | | | |
| 19850 | 12/10/2002 | 546,309.98 | Customer | Incoming Customer Checks | DEP REF #      1033 | DEPOSIT CASH LETTERCASH LETTER 0000001033*VALUE DATE: 12/10      28,67612/11      243,65112/12      268,13012/13      5,850 | | 1597 | | | | | | | | | | | |
| 19851 | 12/10/2002 | 3,275,808.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999711343, OUR: 3432Q04680XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 19852 | 12/10/2002 | 6,000,197.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC093278971210020I, OUR: 0234400259IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021209 TO 021210 RATE 1.1875 | | | | | | | | | | | | | |
| 19853 | 12/10/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #        932 | DEPOSIT CASH LETTERCASH LETTER 0000000932 | | | 212467 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/10/2002 | $   10,000,000.00 | CA | CHECK | | | | |
| 19854 | 12/10/2002 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000011781IB | MATURITYREF: MATURITY          COMMERCIAL PAPER      TICKET # 001178 | | | | | | | | | | | | | |
| 19855 | 12/10/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000010440IB | MATURITYREF: MATURITYTICKET # 001044 | | | | | | | | | | | | | |
| 19856 | 12/10/2002 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14591 | | | 3520 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/9/2002 | $   (220,000.00) | PW | CHECK | | | | |
| 19857 | 12/10/2002 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14592 | | | 83888 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/9/2002 | $   (220,000.00) | PW | CHECK | | | | |
| 19858 | 12/10/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0058200344FP | FEDWIRE DEBITVIA: WACHOVIA BANK NA.0610000010A/C: STEVEN POSTER REDACTED REF: POSTERIMAD: 1210B1OGC03C000792 | | | 138236 | 1ZB277 | STEVEN POSTER C/O POSTER GROUP | 12/10/2002 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 19859 | 12/10/2002 | (575,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14593 | | | 3525 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/9/2002 | $   (575,000.00) | PW | CHECK | | | | |
| 19860 | 12/10/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14597 | | | 212459 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/10/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 19861 | 12/10/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0058300344FP | FEDWIRE DEBITVIA: BKATLANTIC/267083763A/C: THE KORN FAMILY LIMITED PARTNEPALM BEACH GARDENS,FLORIDA 33410REF: KORNFAMIMAD: | | | 26 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 12/10/2002 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 19862 | 12/10/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0058400344FP | FEDWIRE DEBITA/C: BANK OF NEW YORK/0901A/C: PAINE WEBBER, INCOR NY 11360-OREG: PAM SCHAFLERREDACTEDREF: PSCHAFSSN: 0140504 | | | 249265 | 1S0240 | PAM B SCHAFLER CORTEC GROUP INC C/O STANLEY BARON | 12/10/2002 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 19863 | 12/10/2002 | (4,124,520.42) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0293900344FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2120 | | | | | | | | | | | | |
| 19864 | 12/10/2002 | (4,448,408.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9990710344, OUR: 3444002816ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 19865 | 12/10/2002 | (7,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND093382501210020I, OUR: 0234400059IN | NASSAU DEPOSIT TAKEN:A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021210 TO 021211 RATE 1.1250 | | | | | | | | | | | | | |
| 19866 | 12/10/2002 | (25,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000136JIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF        CHEMICAL C.P.TICKET # 001364 | | | | | | | | | | | | | |
| 19867 | 12/10/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000011911IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001191 | | | | | | | | | | | | | |
| 19868 | 12/11/2002 | 88.97 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973996345, OUR: 3451003996XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$4,448,408 AT AIP RATE=00.72% FORAIP INVESTMENT DATED 12/10/02 | | | | | | | | | | | | | |
| 19869 | 12/11/2002 | 729.19 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000136JIB | INTERESTREF: INTEREST          COMMERCIAL PAPER      TICKET # 001364 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19870 | 12/11/2002 | 7,109.38 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001001IB | INTERESTREF: INTERESTTICKET # 001001 | | | | | | | | | | | | | | |
| 19871 | 12/11/2002 | 500,000.00 | Customer | Incoming Customer Wires | your: 0/B mellon PIT, OUR: 0347307345FF | ME/16/1IMAD: 1211D3QCI20C005265 | | | | 15490 | 1ZB358 | CAROL LEDERMAN | 12/12/2002 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 19872 | 12/11/2002 | 516,879.64 | Customer | Incoming Customer Checks | DEP REF # 968 | DEPOSIT CASH LETTERCASH LETTER 0000000968*VALUE DATE: 12/11 10,0012/12 506,879 | | 1598 | | | | | | | | | | | | |
| 19873 | 12/11/2002 | 1,545,383.73 | Customer | Incoming Customer Wires | YOUR: mnk OF 02/11, OUR: 34TH 0045600345ES | book TRANSFER CREDITb/0: urban 34TH STREET,LLCNEW YORK NY 10022- | | | | 102427 | 1C0020 | NORMAN P RAPPAPORT | 12/11/2002 | $ 1,545,383.73 | CA | CHECK WIRE | | | | |
| 19874 | 12/11/2002 | 4,448,408.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999710344, OUR: 3442004712XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19875 | 12/11/2002 | 7,000,218.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0933625012110201, OUR: 0234500277IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021210 TO 021211 RATE 1.1250 | | | | | | | | | | | | | | |
| 19876 | 12/11/2002 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: D0000013641B | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001364 | | | | | | | | | | | | | | |
| 19877 | 12/11/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001001IB | MATURITYREF: MATURITYTICKET # 001001 | | | | | | | | | | | | | | |
| 19878 | 12/11/2002 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14599 | | | | 294140 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/11/2002 | $ (2,500.00) | CW | CHECK | | | | |
| 19879 | 12/11/2002 | (125,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0067800345FP | FEDWIRE DEBIT/A: COLONIAL BHAM/06Z001319A/C: BERNARD A CHARLOTTE A MARDENREDACTEDREF: B C HARD/BNF/A/C-110885336 BERNARD A | | | | 3570 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/11/2002 | $ (125,000.00) | CW | CHECK WIRE | | | | |
| 19880 | 12/11/2002 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0067900345FP | FEDWIRE DEBIT/A: MELLON PIT 043000261A/C: MERRILL LYNCHDEL MAR,CA 92625REF: CROULN/EW/BNF/FFC/CROUL FAMILYTRUST ACCT | | | | 220109 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 12/11/2002 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 19881 | 12/11/2002 | (1,063,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0068000345FP | BOOK TRANSFER DEBIT/A/C: GREENWICH SENTRY LPNEW YORK NY 10021-4614ORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | | 120023 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 12/11/2002 | $ (1,063,000.00) | CW | CHECK WIRE | | | | |
| 19882 | 12/11/2002 | (3,931,424.93) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0319000345FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2122 | | | | | | | | | | | | | | |
| 19883 | 12/11/2002 | (4,293,739.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999689345, OUR: 3454002791ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19884 | 12/11/2002 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0068100345FP | CHIPS DEBIT/VIA: BANK OF NEW YORK/0001A/C: NORCA CORPORATIONGREAT NECK, N.Y. 11022REF: SFCSSN: 0148826 | | | | 141192 | 1ZB428 | SFIC, LP C/O HARRY J STERN SAILFISH POINT | 12/11/2002 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 19885 | 12/11/2002 | (25,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001260IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C.P.TICKET # 001260 | | | | | | | | | | | | | | |
| 19886 | 12/11/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001142IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001142 | | | | | | | | | | | | | | |
| 19887 | 12/12/2002 | 94.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974054346, OUR: 3461004054XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$4,293,739 AT AIP RATE=00.79% FORAIP INVESTMENT DATED 12/11/02 | | | | | | | | | | | | | | |
| 19888 | 12/12/2002 | 729.19 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001260IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001260 | | | | | | | | | | | | | | |
| 19889 | 12/12/2002 | 65,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WASHINGTON M, OUR: 0098903346FF | 000850 | | | | 138177 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 12/12/2002 | $ 65,000.00 | CA | CHECK WIRE | | | | |
| 19890 | 12/12/2002 | 126,010.00 | Customer | Incoming Customer Wires | YOUR: 8-121102-12-15, OUR: 3934500346FC | CHIPS CREDIT/VIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF=BERNARD L MADOFF NEW YORKNY | | | | 256108 | 1M0087 | NTC & CO. FBO ROBERT MAGOON (947153) | 12/12/2002 | $ 126,010.00 | CA | CHECK WIRE | | | | |
| 19891 | 12/12/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MARSHALL MIL, OUR: 0453802346FF | 84 | | | | 71233 | 1EM199 | MOLLY J BADER SIDNEY BADER TTEES M J BADER REV TST AGMT 10/9/01 | 12/13/2002 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 19892 | 12/12/2002 | 550,000.00 | Customer | Incoming Customer Checks | DEP REF # 969 | DEPOSIT CASH LETTERCASH LETTER 0000000969 | | 1599 | | | | | | | | | | | | |
| 19893 | 12/12/2002 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 1096401346FF | 2121ZQ5028C000246 | | | | 309916 | 1K0143 | KATZ GROUP LIMITED PARTNERSHIP | 12/12/2002 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 19894 | 12/12/2002 | 4,293,739.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999689345, OUR: 3452004679XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19895 | 12/12/2002 | 6,350,000.00 | Customer | Incoming Customer Wires | YOUR: 0102121200059SNN, OUR: 0116003346FF | 2L1B7035C00015R | | | | 293252 | 1K0167 | KAY INVESTMENT GROUP LLC | 12/12/2002 | $ 6,350,000.00 | CA | CHECK WIRE | | | | |
| 19896 | 12/12/2002 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001260IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001260 | | | | | | | | | | | | | | |
| 19897 | 12/12/2002 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0063100346FP | FEDWIRE DEBIT/A: WASH HUT BKFA STOC/REDACTED A/C: IRWIN,CAROL LIPKIN REDACTED REF: THE LIPMAD: 1212B10GC03C001146 | | | | 208774 | 1L0036 | IRWIN LIPKIN | 12/12/2002 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 19898 | 12/12/2002 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0063200346FP | FEDWIRE DEBIT/VIA: KEY BK WASH TAC/ REDACTED A/C: HERRITT KEVIN AND PATRICE H AU REDACTED REF: P AULDIMAD: 1212B1O6O4C001131 | | | | 299671 | 1A0044 | PATRICE M AULD | 12/12/2002 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 19899 | 12/12/2002 | (458,652.53) | Customer | Transfers to JPMC 509 Account | YOUR:CDS FUNDING, 0185100346FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2124 | | | | | | | | | | | | | | |
| 19900 | 12/12/2002 | (3,939,867.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999710346, OUR: 3464002811ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19901 | 12/12/2002 | (7,000,000.00) | Investment | Overnight Deposit - Investment | YOUR:ND0936202312120201, 0234600855IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021212 TO 021213 RATE 1.1875 | | | | | | | | | | | | | | |
| 19902 | 12/12/2002 | (27,000,000.00) | Investment | Commercial Paper - Investment | OUR:0000013441B | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C.P.TICKET # 001344 | | | | | | | | | | | | | | |
| 19903 | 12/13/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0067700347FP | FEDWIRE DEBIT/VIA: MFRS BUF 022000046A/C: NEIL H GREENBERG REDACTED REF: GORROGN/BNF/FFC A/C REDACTED /TIME/09:41IMAD: | | | | 303928 | 1G0254 | NAOMI GORDON AND ROGER GORDON TIC | 12/13/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 19904 | 12/13/2002 | (589,305.55) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0597900347FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2126 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19905 | 12/13/2002 | (6,150,000.00) | Investment | Outgoing Customer Wires | YOUR: JODL OUR: 0065400347FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/0768A/C: BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF: BNPARIBASSSS: 0161113 | | | | 126499 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 12/13/2002 | $ (6,150,000.00) | CW | CHECK WIRE | | | | |
| 19906 | 12/13/2002 | (7,531,866.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999711347, OUR: 3474002819ZE | OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19907 | 12/13/2002 | (12,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001196IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL C.P.TICKET # 001196 | | | | | | | | | | | | | | |
| 19908 | 12/13/2002 | (18,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0937509Z12130201, OUR: 0234700957IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INCATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021213 TO 021216 RATE 1.1250 | | | | | | | | | | | | | | |
| 19909 | 12/13/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001076IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001076 | | | | | | | | | | | | | | |
| 19910 | 12/13/2002 | 86.46 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR:31Y9974075347, 3471004075XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$3,939,667 AT AIP RATE-00.79% FORAIP INVESTMENT DATED 12/12/02 AIPREFERENCE- | | | | | | | | | | | | | | |
| 19911 | 12/13/2002 | 787.52 | Investment | Commercial Paper - Return of Principal & Interest | OUR:0000001344IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 001344 | | | | | | | | | | | | | | |
| 19912 | 12/13/2002 | 6,466.27 | Customer | Incoming Customer Wires | YOUR:18, 3844900347FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | | 245301 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (46591) | 12/13/2002 | $ 6,466.27 | CA | CHECK WIRE | | | | |
| 19913 | 12/13/2002 | 7,820.31 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR:0000001024IB | INTERESTREF: INTERESTTICKET # 001024 | | | | | | | | | | | | | | |
| 19914 | 12/13/2002 | 72,291.29 | Customer | Incoming Customer Wires | YOUR:CSB OF 02/12/13, 0149300347ET | BOOK TRANSFER CREDITB/O: CHAIM CHARYTAN REDACTED REF: BNF/FFC MARGARET CHARYTAN ACCT 1CM32-3-0 140-081-703 BERNARD S MADO FF | | | | 203310 | 1CM032 | MARGARET CHARYTAN | 12/16/2002 | $ 72,291.29 | CA | CHECK WIRE | | | | |
| 19915 | 12/13/2002 | 225,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 02/12/13, OUR: 0117500347ET | BOOK TRANSFER CREDITB/O: HARK RECHLER REDACTED REF: FBO MARK RECHLER | | | | 15552 | 1R0086 | MARK RECHLER & JACQUELINE RECHLER J/T WROS | 12/16/2002 | $ 225,000.00 | CA | CHECK WIRE | | | | |
| 19916 | 12/13/2002 | 1,165,735.00 | Customer | Incoming Customer Checks | DEP REF #     970 | DEPOSIT CASH LETTERCASH LETTER 0000000970*VALUE DATE: 12/13     12,735/12/16 757.04012/17     389.96012/18     6,000 | | | 1600 | | | | | | | | | | | |
| 19917 | 12/13/2002 | 3,939,667.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999710346, OUR: 3462004701XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19918 | 12/13/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: PAC7005R1021213, OUR: 0454808347FF | FEDWIRE CREDITVIA: BANK ONE CHICAGO/071000013B/0: JOHN POMERANTZ ANDHIDDEN SPRING FARMREF: CHASE NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF | | | | 313667 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 12/16/2002 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 19919 | 12/13/2002 | 6,000,197.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0936202312130201, OUR: 0234700273IN | INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021212 TO 021213 RATE 1.1875 | | | | | | | | | | | | | | |
| 19920 | 12/13/2002 | 27,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001344IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET # 001344 | | | | | | | | | | | | | | |
| 19921 | 12/13/2002 | 33,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001024IB | MATURITYREF: MATURITYTICKET # 001024 | | | | | | | | | | | | | | |
| 19922 | 12/13/2002 | (12,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0065500347FP | CHIPS DEBITVIA: DEUTSCHE BANK TRUST CO AMERICA/0103A/C: LLOYDS BANK GENEVAGENEVA SWITZERLANDREF: TURRET CORP.BRITISH VIRGIN | | | | 19273 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 12/13/2002 | $ (12,000,000.00) | CW | CHECK WIRE | | | | |
| 19923 | 12/13/2002 | (37,930.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0065600347FP | FEDWIRE DEBITVIA: COLONIAL BHAM/062001316A/C: THE BERNARD MARDEN PROFIT SHSREDACTEDREF: MARDPSP/BNF/FFC/ACCREDACTEDTHE BERNARD | | | | 3587 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 12/13/2002 | $ (37,930.00) | CW | CHECK WIRE | | | | |
| 19924 | 12/16/2002 | 470.73 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973987350, OUR: 3501003987XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$7,531,866 AT AIP RATE-00.75% FORAIP INVESTMENT DATED 12/13/02 | | | | | | | | | | | | | | |
| 19925 | 12/16/2002 | 1,050.09 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001196IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 001196 | | | | | | | | | | | | | | |
| 19926 | 12/16/2002 | 8,294.27 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001040IB | INTERESTREF: INTERESTTICKET # 001040 | | | | | | | | | | | | | | |
| 19927 | 12/16/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0440601350FF | PIT BIMAD: 1216D3QCI20C005612 | | | | 252389 | 1B0208 | THE ROBERT A BELFER RENEE E BELFER FAMILY FOUNDATION | 12/17/2002 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 19928 | 12/16/2002 | 1,544,000.00 | Customer | Incoming Customer Checks | DEP REF #     971 | DEPOSIT CASH LETTERCASH LETTER 0000000971*VALUE DATE: 12/16     354,00012/17 1,035,00012/18     147,40012/19     7,600 | | | 1601 | | | | | | | | | | | |
| 19929 | 12/16/2002 | 7,531,866.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999711347, OUR: 3472004687XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19930 | 12/16/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #     933 | DEPOSIT CASH LETTERCASH LETTER 0000000933 | | | | 293341 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/16/2002 | $ 10,000,000.00 | CA | CHECK | | | | |
| 19931 | 12/16/2002 | 12,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001196IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET # 001196 | | | | | | | | | | | | | | |
| 19932 | 12/16/2002 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0431602350FF | 005217 | | | | 286997 | 1FN086 | KINGATE EURO FUND LTD | 12/17/2002 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 19933 | 12/16/2002 | 18,001,687.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0937509Z12160201, OUR: 0235000337IN | INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021213 TO 021216 RATE 1.1250 | | | | | | | | | | | | | | |
| 19934 | 12/16/2002 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001040IB | MATURITYREF: MATURITYTICKET # 001040 | | | | | | | | | | | | | | |
| 19935 | 12/16/2002 | 40,000,000.00 | Customer | Incoming Customer Wires | YOUR: 194, OUR: 5282600350FC | 262880 | | | | 126493 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 12/17/2002 | $ 40,000,000.00 | CA | CHECK WIRE | | | | |
| 19936 | 12/16/2002 | (2,500.00) | Customer | Outgoing Customer Checks | CHECK PAID #     14613 | | | | | 174178 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/16/2002 | $ (2,500.00) | CW | CHECK | | | | |
| 19937 | 12/16/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0077100350FP | BOOK TRANSFER DEBITA/C: MR. DANIEL REDACTED 0BG: BERNARD L MADOFF885 THIRD AVENUEREF: DANSILNA | | | | 29644 | 1S0218 | DANIEL SILNA | 12/16/2002 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 19938 | 12/16/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #     14607 | | | | | 309944 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/16/2002 | $ (986,301.00) | PW | CHECK | | | | |
| 19939 | 12/16/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *     14601 | | | | | 3530 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/16/2002 | $ (986,301.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID [3] | CM ID [3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19940 | 12/16/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14602 | | | | 89453 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/16/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 19941 | 12/16/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14603 | | | | 232083 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/16/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 19942 | 12/16/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14604 | | | | 293331 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/16/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 19943 | 12/16/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14608 | | | | 309941 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/16/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 19944 | 12/16/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14605 | | | | 309938 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/16/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 19945 | 12/16/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0076800350FP | FEDWIRE DEBIT/VIA: HSBC USA/021001088A/C: VANGUARD INCOMING WIRE ACCOUNT/9482BEN: JEWISH ASSOCIATION FOR SERV. FOR THE | | | 162328 | 1ZA995 | JEWISH ASSOCIATION FOR ATTN: IGOR GOLDENBERG CFO | 12/16/2002 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 19946 | 12/16/2002 | (1,298,261.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0409100350FP | JNL TRANSFER DEBIT/A/: CHASE MANHATTAN BANK/SYRACUSE NY REDACTED/-REF: /TIME/11:00 FEDBK | 2128 | | | | | | | | | | | | | |
| 19947 | 12/16/2002 | (1,700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0077000350FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: MORGAN STANLEY AND CO. INCORP/0BROOKLY N, N.Y. 11201BEN: K2 INVESTMENT PARTNERS II | | | 98691 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 12/16/2002 | $   (1,700,000.00) | CW | CHECK WIRE | | | | |
| 19948 | 12/16/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14608 | | | | 83896 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/16/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 19949 | 12/16/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14609 | | | | 89455 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/16/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 19950 | 12/16/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14610 | | | | 212482 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/16/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 19951 | 12/16/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14611 | | | | 232096 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/16/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 19952 | 12/16/2002 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0076700350FP | FEDWIRE DEBIT/VIA: CITY NATL BK BH LA/122016066A/C: THE POPHAM CO.90210REF: CITYNAT3/TIME/09:36IMAD: 1216B1QGC05C001145 | | | 298063 | 1P0031 | THE POPHAM COMPANY | 12/16/2002 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 19953 | 12/16/2002 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0076900350FP | BOOK TRANSFER DEBIT/A/C: STERLING METS, L.P.FLUSHING NY 11368-ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | 76818 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 12/16/2002 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 19954 | 12/16/2002 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0076600350FP | FEDWIRE DEBIT/A/C: THE BRIGHTON CO.90210REF: CITYNAT2/TIME/09:37IMAD: 1216B1QGC03C001213 | | | 226618 | 1B0061 | THE BRIGHTON COMPANY | 12/16/2002 | $   (5,000,000.00) | CW | CHECK WIRE | | | | |
| 19955 | 12/16/2002 | (9,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0939914412160201, OUR: 0235001023IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021216 TO 021217 RATE 1.1875 | | | | | | | | | | | | | | |
| 19956 | 12/16/2002 | (9,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0076500350FP | FEDWIRE DEBIT/VIA: CITY NATL BK BH LA/122016066A/C: THE LAMBETH CO CA, 90210REF: CITYNAT/TIME/09:37IMAD: 1216B1QGC01C001306 | | | 293257 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 12/16/2002 | $   (9,000,000.00) | CW | CHECK WIRE | | | | |
| 19957 | 12/16/2002 | (30,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001440IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL C.P.TICKET # 001440 | | | | | | | | | | | | | | |
| 19958 | 12/16/2002 | (80,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999696350, OUR: 3504002800ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19959 | 12/17/2002 | 875.03 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001440IB | INTEREST/REF: INTEREST          COMMERCIAL PAPER          TICKET # 001440 | | | | | | | | | | | | | | |
| 19960 | 12/17/2002 | 1,194.44 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974134351, OUR: 3511004134XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF950,000,000 AT AIP RATE=00.86% FOR AIP INVESTMENT DATED 12/16/02 | | | | | | | | | | | | | | |
| 19961 | 12/17/2002 | 7,109.38 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001191IB | INTEREST/REF: INTEREST/TICKET # 001191 | | | | | | | | | | | | | | |
| 19962 | 12/17/2002 | 75,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 3854600351FC | CHIPS CREDIT/VIA: HSBC BANK USA 0108B/0: NEW YORK GASTROENTEROLOGY ASSOC/LPNEW YORK NY 10021-0903REF: NBNF=BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | 102827 | 1ZB385 | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 12/17/2002 | $   75,000.00 | CA | CHECK WIRE | | | | |
| 19963 | 12/17/2002 | 408,523.68 | Customer | Incoming Customer Checks | DEP REF *   972 | 00000009372/VALUE DATE: 12/18     164,643 12/19     237,480 12/20     6,400 | | 1602 | | | | | | | | | | | | |
| 19964 | 12/17/2002 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: DB, OUR: Q196102351FF | FEDWIRE CREDIT/VIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/0: NEIL H GREENBERG AND ASSOCREF: CHASE NYC-CTR/BNF=BERNARD L DEPOSIT CASH LETTERCASH LETTER 0000000973 | | | 255195 | 1G0254 | NAOMI GORDON AND ROGER GORDON TIC | 12/17/2002 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 19965 | 12/17/2002 | 532,068.13 | Customer | Incoming Customer Checks | DEP REF    #    973 | **VALUE DATE: 12/18     481,805 12/19     48,762 12/20     1,500 | | 1603 | | | | | | | | | | | | |
| 19966 | 12/17/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 50940, OUR: 0027514551FF | AD: 1217B1Q0024C001275 | | | | 3854 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 12/17/2002 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 19967 | 12/17/2002 | 1,264,800.00 | Customer | Incoming Customer Wires | YOUR: O/B COLONIAL BHA, OUR: 0216609351FF | 217F2QCZ58C000527 | | | | 236104 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/17/2002 | $   1,264,800.00 | CA | CHECK WIRE | | | | |
| 19968 | 12/17/2002 | 9,000,296.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0939914412170201, OUR: 0235100285IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNIK REF: TO REPAY YOUR DEPOSIT FR 021216 TO 021217 RATE 1.1875 | | | | | | | | | | | | | | |
| 19969 | 12/17/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001191IB | MATURITY/REF: MATURITY TICKET # 001191 | | | | | | | | | | | | | | |
| 19970 | 12/17/2002 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001440IB | MATURITY/REF: MATURITY          COMMERCIAL PA PER          TICKET * 001440 | | | | | | | | | | | | | | |
| 19971 | 12/17/2002 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999696350, OUR: 3502004714XN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19972 | 12/17/2002 | (46,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0122600351FP | FEDWIRE DEBIT/VIA: KEY BK WASH TAC /125000574 A/C: MERRITT KEVIN PATRICE M.AULD REDACTED REF: MERRITT IMAD: 1217B1QGC05C001121 | | | 302209 | 1A0044 | PATRICE M AULD | 12/17/2002 | $   (46,000.00) | CW | CHECK WIRE | | | | |
| 19973 | 12/17/2002 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0122300351FP | FEDWIRE DEBIT/VIA: COMM BK OF WASH/125000013A/C: KEVIN AND PATRICE AULD FOUNDATSEATTLE,WASHINGTON 98102REF: | | | 259836 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 12/17/2002 | $   (100,000.00) | CW | CHECK WIRE | | | | |
| 19974 | 12/17/2002 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0122200351FP | CHIPS DEBIT/VIA: BNP PARIBAS NYC/0768A/C: BNP PARIBAS SECURITIES SERVICE/-2227 LUXEMBOURGREF:  BNPARIBASSSN: 0170718 | | | 3859 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 12/17/2002 | $   (200,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledge Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19975 | 12/17/2002 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14612 | | | | 3535 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/16/2002 | $    (330,000.00) | PW | CHECK | | | | |
| 19976 | 12/17/2002 | (400,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0122100351FP | CHIPS DEBIT/VIA: BNP PARIBAS NY BRANCH/0768A/C: BNP PARIBAS SECURITIES SERVICE/L-2227 LUXEMBOURG/REF: BNPARIBASSSN: 0170714 | | | | 255143 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 12/17/2002 | $    (400,000.00) | CW | CHECK WIRE | | | | |
| 19977 | 12/17/2002 | (838,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0122500351FP | FEDWIRE DEBIT/VIA: SUNTRUST ATL/061000104A/C: SUNTRUST BANK SOUTH FLORIDAFORT LAUDERDALE FL 33310-5100BEN: WESTWOOD | | | | 281245 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 12/17/2002 | $    (838,000.00) | CW | CHECK WIRE | | | | |
| 19978 | 12/17/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    14615 | | | | 161668 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/17/2002 | $    (986,301.00) | PW | CHECK | | | | |
| 19979 | 12/17/2002 | (1,908,008.47) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0122400351FP | FEDWIRE DEBIT/VIA: MELLON PIT/043000261A/C: MERRILL LYNCHDEL MAR,CA 92625REF: CROULNEW/BNF/FFC/CROUL FAMILYTRUST ACCT | | | | 220113 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 12/17/2002 | $    (1,908,008.47) | CW | CHECK WIRE | | | | |
| 19980 | 12/17/2002 | (2,802,244.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999684351, OUR: 3514002787ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19981 | 12/17/2002 | (4,322,816.78) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0169100351FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDTKK | 2130 | | | | | | | | | | | | | |
| 19982 | 12/17/2002 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND094114051217020I, OUR: 0235100875IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021217 TO 021218 RATE 1.1875 | | | | | | | | | | | | | | |
| 19983 | 12/17/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001150IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001150 | | | | | | | | | | | | | | |
| 19984 | 12/17/2002 | (30,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001273IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL C.P.TICKET * 001273 | | | | | | | | | | | | | | |
| 19985 | 12/17/2002 | (45,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001270IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL C.P.TICKET * 001270 | | | | | | | | | | | | | | |
| 19986 | 12/18/2002 | 59.16 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974053352, OUR: 3521004053XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$2,802,244 AT AIP RATE=00.76% FORAIP INVESTMENT DATED 12/17/02 | | | | | | | | | | | | | | |
| 19987 | 12/18/2002 | 7,109.38 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001142IB | INTERESTREF: INTERESTTICKET # 001142 | | | | | | | | | | | | | | |
| 19988 | 12/18/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0383807352FF | FEDWIRE CREDIT/VIA: CITIBANK/021000089B/0: 00026660330218REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 147492 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 12/19/2002 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 19989 | 12/18/2002 | 323,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BOS SAFE DEP, OUR: 0379203352FF | FEDWIRE CREDIT/VIA: BOSTON SAFE DEPOSIT $ TRUST CO/011001234B/0: AVRAM J GOLDBERG REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L DEPOSIT CASH LETTERCASH LETTER 0000000974*VALUE DATE: 12/18 | | | | 126551 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 12/19/2002 | $    323,000.00 | CA | CHECK WIRE | | | | |
| 19990 | 12/18/2002 | 1,079,347.26 | Customer | Incoming Customer Checks | DEP REF #      974 | DEPOSIT CASH LETTERCASH LETTER 0000000974*VALUE DATE: 12/18      97,0012/19 982,347 | | | 1604 | | | | | | | | | | | |
| 19991 | 12/18/2002 | 1,416,569.08 | Customer | Incoming Customer Wires | YOUR: JEK, OUR: 0080013352FF | 9 | | | | 303574 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 12/18/2002 | $    1,416,569.08 | CA | CHECK WIRE | | | | |
| 19992 | 12/18/2002 | 2,802,244.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999684351, OUR: 3512004711XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 19993 | 12/18/2002 | 15,000,000.00 | Customer | Incoming Customer Checks | DEP REF #      934 | DEPOSIT CASH LETTERCASH LETTER 0000000934 | | | | 288418 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/18/2002 | $    15,000,000.00 | CA | CHECK | | | | |
| 19994 | 12/18/2002 | 16,000,527.78 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC094114051218020I, OUR: 0235200235IN | NASSAU DEPOSIT TAKEN/B/: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021217 TO 021218 RATE 1.1875 | | | | | | | | | | | | | | |
| 19995 | 12/18/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001142IB | MATURITYREF: MATURITYTICKET # 001142 | | | | | | | | | | | | | | |
| 19996 | 12/18/2002 | (769,230.77) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0084200352FP | FEDWIRE DEBIT/VIA: MELLON PIT/043000261A/C: MERRILL LYNCHDEL MAR,CA 92625REF: CROULNEW/BNF/FFC/CROUL FAMILY TRUST ACCT | | | | 252852 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 12/18/2002 | $    (769,230.77) | CW | CHECK WIRE | | | | |
| 19997 | 12/18/2002 | (925,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0084300352FP | BOOK TRANSFER DEBIT/A/C: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | | 126544 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 12/18/2002 | $    (925,000.00) | CW | CHECK WIRE | | | | |
| 19998 | 12/18/2002 | (3,278,341.01) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0149000352FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2132 | | | | | | | | | | | | | |
| 19999 | 12/18/2002 | (3,573,786.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999705352, OUR: 3524002808ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20000 | 12/18/2002 | (13,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND094225201218020I, OUR: 0235200919IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN:  TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021218 TO 021219 RATE 1.1250 | | | | | | | | | | | | | | |
| 20001 | 12/18/2002 | (30,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001280IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL C.P.TICKET # 001280 | | | | | | | | | | | | | | |
| 20002 | 12/18/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001167IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001167 | | | | | | | | | | | | | | |
| 20003 | 12/19/2002 | 74.45 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974027353, OUR: 3531004027XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$3,573,786 AT AIP RATE=00.75% FORAIP INVESTMENT DATED 12/18/02 | | | | | | | | | | | | | | |
| 20004 | 12/19/2002 | 2,625.15 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000002270IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET * 001270 | | | | | | | | | | | | | | |
| 20005 | 12/19/2002 | 175,358.84 | Customer | Incoming Customer Wires | YOUR: 000000000000004, OUR: 0413413353FF | FEDWIRE CREDIT/VIA: PNC BANK, NA PHILADELPHIA/031000053B/0: 00230058208REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | | 51149 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 12/20/2002 | $    175,358.84 | CA | CHECK WIRE | | | | |
| 20006 | 12/19/2002 | 215,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 1084700353FF | CHIPS CREDIT/VIA: CITIBANK/0008B/0: CARLSTON FAMILY PARTNER-CA 94563REF: NBNF=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140083703 | | | | 3827 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 12/19/2002 | $    215,000.00 | CA | CHECK WIRE | | | | |
| 20007 | 12/19/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/12/19, OUR: 0136400353ES | BOOK TRANSFER: NOEL LEVINE REDACTED ORG: /34561740696NOEL LEVINEREF: FFC: A/C REDACTED NOEL LEVINE | | | | 220365 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 12/19/2002 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 20008 | 12/19/2002 | 3,573,786.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999705352, OUR: 3522004730XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20009 | 12/19/2002 | 7,578,110.30 | Customer | Incoming Customer Checks | DEP REF #      975 | DEPOSIT CASH LETTERCASH LETTER 0000000975*VALUE DATE: 12/19      330,0012/20 7,198,11012/23      47,00012/24      3,000 | | | 1605 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20010 | 12/19/2002 | 13,000,406.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC09422520121902O1, OUR: 0235300239N | NASSAU DEPOSIT TAKEN$/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021218 TO 021219 RATE 1.1250 | | | | | | | | | | | | | | |
| 20011 | 12/19/2002 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001270IIB | COMMERCIAL PAPER     TICKET # 001270 | | | | | | | | | | | | | | |
| 20012 | 12/19/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: Q114800353FP | FEDWIRE DEBIT/VIA: DOWNINGTOWN NATL/031900674A/C: THE DRUMMERS IVYSTONE GROUP,INEW YORK, NY 10003REF: DRUMNEWIMAD | | | 173140 | 1EM264 | THE DRUMMERS IVYSTONE GRP INC | 12/19/2002 | $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 20013 | 12/19/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0114700353FP | FEDWIRE DEBIT/VIA: US TR NYC/021001318A/C: CLAYRE HAFT + JAY M. HAFTCORAL REDACTEDREF: HAFTC/TIME/10:16IMAD: 1219810GGC01C001541 | | | 142712 | 1H0007 | CLAYRE HULSH HAFT | 12/19/2002 | $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 20014 | 12/19/2002 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0114600353FP | FEDWIRE DEBIT/VIA: FLEET NATL BUFF/021300019A/C: FRED A DAIBIESREDACTEDREF: FDAIBESIMAD: 1219B1OGGC04C001421 | | | 212355 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN | 12/19/2002 | $ | (1,200,000.00) | CW | CHECK WIRE | | | | |
| 20015 | 12/19/2002 | (1,938,464.81) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: Q114900353FP | CHIPS DEBIT/VIA: CITIBANK /0008 A/C: PICTET AND CIE 1211 GENEVA 11, SWITZERLAND BEN: ZIN INVESTMENTS LTD SWITZERLAND AT | | | 232011 | 1FN085 | ZIN INVESTMENTS LTD TROPIC ISLE BUILDING WICKHAMS CAY, RD TOWN TORTOLA | 12/19/2002 | $ | (1,938,464.81) | CW | CHECK WIRE | | | | |
| 20016 | 12/19/2002 | (2,344,689.85) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0161700353FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2134 | | | | | | | | | | | | | | |
| 20017 | 12/19/2002 | (3,090,285.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999686353, OUR: 3534002786ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20018 | 12/19/2002 | (25,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001008IIB | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF     CHEMICAL C.P.TICKET * 001008 | | | | | | | | | | | | | | |
| 20019 | 12/19/2002 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND09434110121902O1, OUR: 0235300849HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 021219 TO 021220 RATE 1.1250 | | | | | | | | | | | | | | |
| 20020 | 12/20/2002 | 66.96 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974045354, OUR: 3541004045XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $3,090,285 AT AIP RATE=00.78% FORAIP INVESTMENT DATED 12/19/02 AIPREFERENCE=31Y9999686353 | | | | | | | | | | | | | | |
| 20021 | 12/20/2002 | 7,109.38 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001076IIB | INTEREST REF: INTEREST TICKET # 001076 | | | | | | | | | | | | | | |
| 20022 | 12/20/2002 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/12/20 OUR: 44711003S4FS | BOOK TRANSFER CREDIT B/0: BANCA DEL GOTTARDO NASSAU BAHAMAS ORG: UN CLIENTE REF: ATTN: FRANK DI PASQUALE/BNF/AT TN. FRANK | | | 213058 | 1FR038 | ISADEX INC | 12/20/2002 | $ | 200,000.00 | CA | CHECK WIRE | | | | |
| 20023 | 12/20/2002 | 631,634.18 | Customer | Incoming Customer Wires | YOUR 0/B BOSTON PRIVA, OUR: 0291403354FF | 000020 | | | 228493 | 1ZB084 | DR STUART M KRAUT | 12/20/2002 | $ | 631,634.18 | CA | CHECK WIRE | | | | |
| 20024 | 12/20/2002 | 999,985.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/12/20, OUR: 44710003S4FS | BOOK TRANSFER CREDITB/0: BANCA DEL GOTTARDONASSAU BAHAMASORG: A CLIENTREF: /CHGS/USD15.00/ | | | 24616 | 1FR089 | ARGAU INC | 12/20/2002 | $ | 999,985.00 | CA | CHECK WIRE | | | | |
| 20025 | 12/20/2002 | 1,762,000.00 | Customer | Incoming Customer Checks | DEP REF #     976 | DEPOSIT CASH LETTERCASH LETTER 0000000976*VALUE DATE: 12/23    1,701,50012/24    39,30012/26     1,200 | 1606 | | | | | | | | | | | | | | |
| 20026 | 12/20/2002 | 3,090,285.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999686353, OUR: 3532004692XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20027 | 12/20/2002 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF *     1669 | DEPOSIT CASH LETTERCASH LETTER 0000001669 | | | 220390 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/20/2002 | $ | 10,000,000.00 | CA | CHECK | | | | |
| 20028 | 12/20/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001076IIB | MATURITYREF: MATURITYTICKET # 001076 | | | | | | | | | | | | | | |
| 20029 | 12/20/2002 | 30,000,937.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC09434110122002O1, OUR: 0235400273IN | NASSAU DEPOSIT TAKEN$/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021219 TO 021220 RATE 1.1250 | | | | | | | | | | | | | | |
| 20030 | 12/20/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0095600354FP | CHIPS DEBIT/VIA: CITIBANK /0008A/C: MORGAN STANLEY DEAN WITTERNEW YORK, N Y,BEN: JOEL M. PASCHOW,TEE UIT DT 9/10017REF: | | | 300666 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 12/20/2002 | $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 20031 | 12/20/2002 | (2,033,250.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0364500354FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2136 | | | | | | | | | | | | | | |
| 20032 | 12/20/2002 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0095500354FP | CHIPS DEBIT/VIA: FLEET NATIONAL BANK NYC/0021A/C: O.D.D. INVESTMENTSL.P. 07072REF: ODDINVSTSSN:  0187516 | | | 238703 | 100015 | ODD INVESTMENT LP C/O DANIEL SILNA | 12/20/2002 | $ | (2,500,000.00) | CW | CHECK WIRE | | | | |
| 20033 | 12/20/2002 | (2,700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0095400354FP | FEDWIRE DEBIT/VIA: STERLING NYC/026007773A/C: THE POUND GROUP/10170REF: POUND/TIME/09:54IMAD: 1220B1OGGC07C001415 | | | 84629 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 12/20/2002 | $ | (2,700,000.00) | CW | CHECK WIRE | | | | |
| 20034 | 12/20/2002 | (4,302,778.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999709354, OUR: 3544002812ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20035 | 12/20/2002 | (7,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0095200354FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: KML ASSET MANAGEMENT,LLCNORTH PLAINFIELD, N.J. 07061REF: NORMKANTSSN: 0187532 | | | 297418 | 1K0007 | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 12/20/2002 | $ | (7,500,000.00) | CW | CHECK WIRE | | | | |
| 20036 | 12/20/2002 | (7,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0095300354FP | FEDWIRE DEBIT/VIA: UNITED PLAINFIELD/021201943A/C: KML ASSET MANAGEMENT,LLCO7061REF: | | | 309920 | 1K0162 | KML ASSET MGMT LLC II | 12/20/2002 | $ | (7,600,000.00) | CW | CHECK WIRE | | | | |
| 20037 | 12/20/2002 | (8,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0095400354FP | CHIPS DEBIT/VIA:  BNP PARIBAS NY BRANCH/0768A/C: BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF:  BNPARIBASSSN: 0187531 | | | 92295 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 12/20/2002 | $ | (8,000,000.00) | CW | CHECK WIRE | | | | |
| 20038 | 12/20/2002 | (20,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001074IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL C.P.TICKET # 001074 | | | | | | | | | | | | | | |
| 20039 | 12/20/2002 | (27,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND09444177122002O1, OUR: 0235400925IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021220 TO 021223 RATE 1.1250 | | | | | | | | | | | | | | |
| 20040 | 12/23/2002 | 272.52 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974057357, OUR: 3571004057XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF 0FS4,302,778 AT AIP RATE=00.76% FORAIP INVESTMENT BATED 12/20/02 | | | | | | | | | | | | | | |
| 20041 | 12/23/2002 | 1,750.15 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001074IIB | INTERESTREF:  INTEREST     COMMERCIAL PAPER     TICKET # 001074 | | | | | | | | | | | | | | |
| 20042 | 12/23/2002 | 2,187.82 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001280IIB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 001280 | | | | | | | | | | | | | | |
| 20043 | 12/23/2002 | 2,917.01 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001008IIB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 001008 | | | | | | | | | | | | | | |
| 20044 | 12/23/2002 | 5,250.92 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00OO0012730B | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 001273 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20045 | 12/23/2002 | 58,461.51 | Customer | Incoming Customer Wires | YOUR: O/B FRONTIER BK, OUR: 0472914357FP | FEDWIRE CREDIT/A: FRONTIER BANK, FSB/ REDACTED B/0: PARK CITY TITLE COPARK CITY UTREF: CHASE NYC/CTR/BNF-/BERNARD L MADOFF | | | | 10724 | 1S0412 | ROBERT S SAVIN | 12/24/2002 | $    58,461.51 | CA | CHECK WIRE | | | | |
| 20046 | 12/23/2002 | 200,000.00 | Customer | Incoming Customer Checks | DEP REF #      978 | DEPOSIT CASH LETTERCASH LETTER 0000000978 | | | | 245278 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 12/23/2002 | $   200,000.00 | CA | CHECK | | | | |
| 20047 | 12/23/2002 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B DOMINION ROA, OUR: 0150213357FF | 2Z3E3QPAA6C000404 | | | | 147509 | 1CM678 | PAUL G EIBELER MARY E EIBELER JT/WROS | 12/23/2002 | $   250,000.00 | CA | CHECK WIRE | | | | |
| 20048 | 12/23/2002 | 1,127,000.00 | Customer | Incoming Customer Checks | DEP REF #      977 | DEPOSIT CASH LETTERCASH LETTER 0000000977*VALUE DATE: 12/23    304,00012/24    426,00012/26    181,60012/27    215,400 | | 1608 | | | | | | | | | | | | |
| 20049 | 12/23/2002 | 1,400,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 4455500357FC | CHIPS CREDIT/VIA: HSBC BANK USA/0108B/0: KENNETH HUANG REDACTED REF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | 187025 | 1CM736 | THE DAISY HUANG PARTNERSHIP | 12/24/2002 | $  1,400,000.00 | JRNL | CHECK WIRE | | | | |
| 20050 | 12/23/2002 | 4,302,778.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999709354, OUR: 3542004723XN | | | | | | | | | | | | | | | |
| 20051 | 12/23/2002 | 15,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001280IB | MATURITYREF: MATURITY     COMMERCIAL PAPER      TICKET # 001280 | | | | | | | | | | | | | | |
| 20052 | 12/23/2002 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000001107418 | MATURITYREF: MATURITY     COMMERCIAL PAPER      TICKET # 001074 | | | | | | | | | | | | | | |
| 20053 | 12/23/2002 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001008IB | MATURITYREF: MATURITY     COMMERCIAL PAPER      TICKET # 001008 | | | | | | | | | | | | | | |
| 20054 | 12/23/2002 | 27,002,531.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC094441771230201, OUR: 0235700297IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNIKREF: TO REPAY YOUR DEPOSIT FR 021220 TO 021223 RATE 1.1250 | | | | | | | | | | | | | | |
| 20055 | 12/23/2002 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001273IB | MATURITYREF: MATURITY     COMMERCIAL PAPER      TICKET # 001273 | | | | | | | | | | | | | | |
| 20056 | 12/23/2002 | (3,500.00) | Customer | Outgoing Customer Checks | CHECK PAID #      14628 | | | | | 225988 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/23/2002 | $      (3,500.00) | CW | CHECK | | | | |
| 20057 | 12/23/2002 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0065400357FP | FEDWIRE DEBIT/VIA: KEY BK WASH TAC/REDACTED/A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: P AULDIMAD: | | | | 174174 | 1A0044 | PATRICE M AULD | 12/23/2002 | $   (100,000.00) | CW | CHECK WIRE | | | | |
| 20058 | 12/23/2002 | (128,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0065000357FP | CHIPS DEBIT/VIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND (GUERNSEY PETER PORT GUERNSEY CHY REDACTED REF: PAYL BK BH LA/ | | | | 222315 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 12/23/2002 | $   (128,000.00) | CW | CHECK WIRE | | | | |
| 20059 | 12/23/2002 | (297,663.23) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0065600357FP | REDACTED/A/C: PAMELA CHAIS REDACTED REF: PAMCHAIS/TIME/09:39IMAD: 1223B1QGC03C000962 | | | | 291479 | 1A0037 | APPLEBY PRODUCTIONS LTD PROFIT SHARING PLAN | 12/23/2002 | $   (297,663.23) | CW | CHECK WIRE | | | | |
| 20060 | 12/23/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0064900357FP | BOOK TRANSFER DEBIT/A/C: D066198038NEW YORK,N.Y./0S0: BERNARD L MADOFF885 THIRD AVENUEREF:  NESSEL, | | | | 288502 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 12/23/2002 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 20061 | 12/23/2002 | (565,356.25) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0065500357FP | FEDWIRE DEBIT/VIA: CITY NATL BK LH LA/ REDACTED A/C: PAMELA CHAIS REDACTED REF: PAMCHAIS/TIME/09:28IMAD: 1223B1QGC02C000978 | | | | 160890 | 1A0036 | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 12/23/2002 | $   (565,356.25) | CW | CHECK WIRE | | | | |
| 20062 | 12/23/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #      14617 | | | | | 3541 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/23/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 20063 | 12/23/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #      14618 | | | | | 10741 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/23/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 20064 | 12/23/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #      14619 | | | | | 21587 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/23/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 20065 | 12/23/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #      14620 | | | | | 161314 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/23/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 20066 | 12/23/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #      14621 | | | | | 220397 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/23/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 20067 | 12/23/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #      14622 | | | | | 252129 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/23/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 20068 | 12/23/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #      14623 | | | | | 232201 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/23/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 20069 | 12/23/2002 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #      14624 | | | | | 302834 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/23/2002 | $   (986,301.00) | PW | CHECK | | | | |
| 20070 | 12/23/2002 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0065300357FP | BOOK TRANSFER DEBIT/A/C: D189007993NEW YORK, NEW YORK,ORG: BERNARD L MADOFF885 THIRD AVENUEREF: LEXINGCAP FEDWIRE DEBIT/VIA: DOWNINGTOWN | | | | 130629 | 1CM266 | LEXINGTON CAPITAL PARTNERS L P C/O ANTAEUS ENTERPRISES INC | 12/23/2002 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 20071 | 12/23/2002 | (1,250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0065200357FP | NATL/031908074A/C: THE DRUMMERS/JVYSTONE GROUP,INNEW YORK, NY 10001REF: DRUHNEWIMAD: | | | | 173146 | 1EM265 | TED GOLDBERG & LORI GOLDBERG J/T WROS 26 HALF MOON ISLE | 12/23/2002 | $ (1,250,000.00) | CW | CHECK WIRE | | | | |
| 20072 | 12/23/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID #      14625 | | | | | 293347 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/23/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 20073 | 12/23/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID #      14626 | | | | | 293359 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/23/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 20074 | 12/23/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | CHECK PAID #      14627 | | | | | 302838 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/23/2002 | $ (1,972,602.00) | PW | CHECK | | | | |
| 20075 | 12/23/2002 | (3,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0065000357FP | FEDWIRE DEBIT/VIA: PNCBANK NJ/031207607A/C: STEVEN AND JANE KANTOR REDACTED REF: STEVKANTIMAD: 1223B1OGC02C000976 | | | | 89339 | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 12/23/2002 | $ (3,200,000.00) | CW | CHECK WIRE | | | | |
| 20076 | 12/23/2002 | (3,900,069.02) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0186700357FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2138 | | | | | | | | | | | | | |
| 20077 | 12/23/2002 | (9,825,847.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999710357, OUR: 3574002810ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20078 | 12/23/2002 | (16,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0064800357FP | FEDWIRE DEBIT/VIA: CITICORP SAVINGS/ REDACTED A/C: JEFFRY M + BARBARA PICOWER REDACTED REF: PICFDNIMAD: 1223B1SGC08C001149 | | | | 236148 | 1P0024 | THE PICOWER FOUNDATION | 12/23/2002 | $ (16,500,000.00) | CW | CHECK WIRE | | | | |
| 20079 | 12/23/2002 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000008141B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000814 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20080 | 12/23/2002 | (44,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0G00001029IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C.P.TICKET * 001029 | | | | | | | | | | | | | | |
| 20081 | 12/24/2002 | 212.39 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974069358, OUR: 3581004069XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$9,825,847 AT AIP RATE=00.78% FORAIP INVESTMENT DATED 12/23/02 | | | | | | | | | | | | | | |
| 20082 | 12/24/2002 | 1,283.37 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001029IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET # 001029 | | | | | | | | | | | | | | |
| 20083 | 12/24/2002 | 7,109.38 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001150IB | INTERESTREF: INTERESTICKET # 001150 | | | | | | | | | | | | | | |
| 20084 | 12/24/2002 | 414,738.16 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0082707358FF | 3C002347 | | | | 294145 | 1CM736 | THE DAISY HUANG PARTNERSHIP | 12/24/2002 | $    414,738.16 | JRNL | CHECK WIRE | | | | |
| 20085 | 12/24/2002 | 605,882.62 | Customer | Incoming Customer Checks | DEP REF #    979 | DEPOSIT CASH LETTERCASH LETTER 000000979**VALUE DATE: 12/26    389,867 12/27 203,054 12/30    12,960 | | 1609 | | | | | | | | | | | | |
| 20086 | 12/24/2002 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK ONE COLOR, OUR: 0246209358FF | FEDWIRE CREDITVIA:  BANK ONE, NA, 1125 17TH STR OF/102001017B/0: LFI LLCMORRISTOWN, NJ 07960REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | | 259853 | 1CM737 | LFI LLC 10901 WEST TOLLER DRIVE | 12/26/2002 | $    700,000.00 | JRNL | CHECK WIRE | | | | |
| 20087 | 12/24/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0094023358FF | 02319 | | | | 10969 | 1CM349 | RPP INVESTMENT ASSOCIATES LLC | 12/24/2002 | $    2,000,000.00 | CA | CHECK WIRE | | | | |
| 20088 | 12/24/2002 | 8,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B TCF MPLS, OUR: 0238903358FF | 112 | | | | 36785 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 12/24/2002 | $    8,000,000.00 | CA | CHECK WIRE | | | | |
| 20089 | 12/24/2002 | 9,825,847.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999710357, OUR: 3572004712XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20090 | 12/24/2002 | 15,000,000.00 | Customer | Incoming Customer Checks | DEP REF #    1670 | DEPOSIT CASH LETTERCASH LETTER 0000001670 | | | | 21592 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/24/2002 | $    15,000,000.00 | CA | CHECK | | | | |
| 20091 | 12/24/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001150IB | MATURITYREF: MATURITYTICKET # 001150 | | | | | | | | | | | | | | |
| 20092 | 12/24/2002 | 44,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001029IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 001029 | | | | | | | | | | | | | | |
| 20093 | 12/24/2002 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0122800358FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C:  ROYAL BANK OF SCOTLAND INT'L LST. HELIER JERSEY, CHANNEL | | | | 92288 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 12/24/2002 | $    (15,000.00) | CW | CHECK WIRE | | | | |
| 20094 | 12/24/2002 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0122600358FP | CHIPS DEBITVIA: CHIBANK 0008A/C: MARDEN FAMILY FOUNDATION10 2REF: MARDEN89 ATTN BARBARA ROBINSONMGR PRIVATE BANKING AND FEDWIRE DEBITVIA: WACHOVIA BK NA | | | | 302877 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 12/24/2002 | $    (100,000.00) | CW | CHECK WIRE | | | | |
| 20095 | 12/24/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0122500358FP | FL/063000021A/C: D.STONE INDUSTRIES PPSP/JUPITER, FL 33477REF: DSTONEIMAD: 1234B10GC05C001119 | | | | 307799 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 12/24/2002 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 20096 | 12/24/2002 | (640,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0122300358FP | CHIPS DEBITVIA:  BANK OF NEW YORK 0001A/C: WEXFORD CLEARING SERVICES CORPN/BEN: KING MOSS PARTNERSBOCA RATON, FL. 33496REF: | | | | 83836 | 1K0141 | KING MOSS PARTNERS C/O ANDREW MOSBERG | 12/24/2002 | $    (640,000.00) | CW | CHECK WIRE | | | | |
| 20097 | 12/24/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14630 | | | | 161678 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/24/2002 | $    (986,301.00) | PW | CHECK | | | | |
| 20098 | 12/24/2002 | (3,253,575.07) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0619600358FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2140 | | | | | | | | | | | | |
| 20099 | 12/24/2002 | (5,900,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0122500358FP | CHIPS DEBITVIA: CITIBANK 0008A/C: SOUTH FERRY BUILDING COMPANYNEW YORK, N.Y.,10004REF: SOUTHFERSSN: 0149943 | | | | 74033 | 1S0451 | SOUTH FERRY BUILDING COMPANY | 12/24/2002 | $    (5,900,000.00) | CW | CHECK WIRE | | | | |
| 20100 | 12/24/2002 | (19,242,616.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999687358, OUR: 3584002790ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20101 | 12/24/2002 | (25,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000451IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000451 | | | | | | | | | | | | | | |
| 20102 | 12/24/2002 | (55,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000458IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C.P.TICKET # 000458 | | | | | | | | | | | | | | |
| 20103 | 12/26/2002 | 694.88 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973897360, OUR: 3601003897XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$19,242,616 AT AIP RATE=00.65% FORAIP INVESTMENT DATED 12/24/02 | | | | | | | | | | | | | | |
| 20104 | 12/26/2002 | 3,208.52 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000458IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET # 000458 | | | | | | | | | | | | | | |
| 20105 | 12/26/2002 | 8,000.00 | Customer | Incoming Customer Wires | YOUR: MAIL OF 02/12/26, OUR: 0991800360GY | BOOK TRANSFER CREDITB/0: DANIEL FLAX HERSCHEL FLAX REDACTED | | | | 247482 | 1CM617 | DANIEL FLAX | 12/27/2002 | $    8,000.00 | CA | CHECK WIRE | | | | |
| 20106 | 12/26/2002 | 8,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001167IB | INTERESTREF: INTERESTICKET # 001167 | | | | | | | | | | | | | | |
| 20107 | 12/26/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MARSHALL MIL, OUR: 0390708360FF | 1C001058 | | | | 228322 | 1EM199 | MOLLY J BADER SIDNEY BADER TTEES M J BADER REV TST AGMT 10/9/01 | 12/27/2002 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 20108 | 12/26/2002 | 202,367.86 | Customer | Incoming Customer Wires | YOUR: TRUSTNO:59746, OUR: 0342502360FF | FEDWIRE CREDITVIA:  LA SALLE BANK N.A.,071000505B/0: STANDARD FEDERAL BANKTROY: MI 48084REF: CHASE NYC/CTR/BNF=BERNARD L | | | | 147912 | 1EM439 | THE AMSTORE UNION PENSION TST B UNDER AGREEMENT DATED 11/1/02 RICHARD KAUFMAN TSTEE | 12/27/2002 | $    202,367.86 | CA | CHECK WIRE | | | | |
| 20109 | 12/26/2002 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B COLONIAL BHA, OUR: 0143813360FF | FEDWIRE CREDITVIA: COLONIAL BANK N.A. REDACTED B/0: E J RIBAKOFF REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW | | | | 228479 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 12/26/2002 | $    600,000.00 | CA | CHECK WIRE | | | | |
| 20110 | 12/26/2002 | 802,296.29 | Customer | Incoming Customer Checks | DEP REF #    980 | DEPOSIT CASH LETTERCASH LETTER 000000980**VALUE DATE: 12/26    15,000 12/27    287,296 12/30    490,000 12/31    9,999 DEPOSIT CASH LETTERCASH LETTER | | 1610 | | | | | | | | | | | | |
| 20111 | 12/26/2002 | 19,242,616.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999687358, OUR: 3582004690XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20112 | 12/26/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001167IB | MATURITYREF: MATURITYTICKET # 001167 | | | | | | | | | | | | | | |
| 20113 | 12/26/2002 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00OO000458IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 000458 | | | | | | | | | | | | | | |
| 20114 | 12/26/2002 | 75,000,000.00 | Other | Other Incoming Wires | YOUR: SWF OF 02/12/26, OUR: 7051900360FT | BOOK TRANSFER CREDITB/0: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /X082890431BERNARD L MADOFFOGB:  NATIONAL | | | | | | | | | | | Bernard L. Madoff | Fidelity | BLM | xxx-xx9043 |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20115 | 12/26/2002 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0111600360FP | FEDWIRE DEBIT/IA: COLONIAL BHAM/062001319A/C: BERNARD A.CHRIS S MARDEN FOUND/3348REF:: BERNITON CTR/BBK YR REDACTED/BNF/AC/ | | | | 245254 | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 12/26/2002 | (15,000.00) | CW | CHECK WIRE | | | | |
| 20116 | 12/26/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0111300360FP | FEDWIRE DEBIT/IA: BK COMMERCE/122235521A/C: OZZIE SILNA + WENDY SILNA REDACTED REF: SILNA/BNF/FFC A/C   REDACTED OZZIE SILNA/WENDY | | | | 141282 | 1S0443 | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 12/26/2002 | (500,000.00) | CW | CHECK WIRE | | | | |
| 20117 | 12/26/2002 | (533,550.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0111900360FP | FEDWIRE DEBIT/IA: REDACTED A/C: MYCO/BNF/FFCA/C 0247911522, MYCO SUSAN | | | | 236111 | 1M0092 | MYCO C/O SUSAN MANDERS | 12/26/2002 | (533,550.00) | CW | CHECK WIRE | | | | |
| 20118 | 12/26/2002 | (570,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0111800360FP | FEDWIRE DEBIT/IA: FW1210803581/21000358A/C: SYNAPSE COMMUN GRP ALLAN D. YASHERMAN OAKS, CA.91423-4340REF: SYNAPSE/BNF/FFC A/C | | | | 138190 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 12/26/2002 | (570,000.00) | CW | CHECK WIRE | | | | |
| 20119 | 12/26/2002 | (2,300,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0111500360FP | FEDWIRE DEBIT/IA: FLEET NATL CONN/011900445A/C: CGLIC VARIABLE UNIVERSAL LIFE/HARTFORD, CT 06104REF: CIGNARD REF LOIB | | | | 302874 | 1M0078 | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-9Y CIGNA CORP INS ATTN: A WICK | 12/26/2002 | (2,300,000.00) | CW | CHECK WIRE | | | | |
| 20120 | 12/26/2002 | (3,839,251.22) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 05471Q0360FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK/SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2142 | | | | | | | | | | | | | |
| 20121 | 12/26/2002 | (6,994,879.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999704360, OUR: 3604002802E | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20122 | 12/26/2002 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0947991312260201, OUR: 0236000873IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021226 TO 021227 RATE 1.1250 | | | | | | | | | | | | | | |
| 20123 | 12/26/2002 | (66,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000729IB | DEBIT MEMORANDUM/REF: PURCHASE OF/TICKET # 000729 | | | | | | | | | | | | | | |
| 20124 | 12/26/2002 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000929IB | PURH OF/SALE OF JPMORGAN CHASE CP/REF:   CHEMICAL C.P.TICKET # 000809 | | | | | | | | | | | | | | |
| 20125 | 12/27/2002 | 151.56 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974061361, OUR: 3611QO4061XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF$6,994,879 AT AIP RATE=00.78% FORAIP INVESTMENT DATED 12/26/02 | | | | | | | | | | | | | | |
| 20126 | 12/27/2002 | 2,041.73 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000809IB | INTEREST/REF: INTEREST   COMMERCIAL PAPER   TICKET * 000809 | | | | | | | | | | | | | | |
| 20127 | 12/27/2002 | 51,000.00 | Customer | Incoming Customer Wires | YOUR: FW0272336185282S, OUR: 0342807361FF | I1B7012R002000 | | | | 52377 | 1EM011 | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST UA DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 12/30/2002 | 51,000.00 | CA | CHECK WIRE | | | | |
| 20128 | 12/27/2002 | 162,505.94 | Customer | Incoming Customer Wires | YOUR: O/B ASSOCIATED B, OUR: D281508361FF | 0C000319 | | | | 260343 | 1EM394 | STANFORD BARATZ REV TST DTD 9/7/94 STANFORD BARATZ AMY BARATZ TRUSTEES | 12/27/2002 | 162,505.94 | CA | CHECK WIRE | | | | |
| 20129 | 12/27/2002 | 555,000.00 | Customer | Incoming Customer Checks | DEP REF #        983 | DEPOSIT CASH LETTER/CASH LETTER 0000000983 *VALUE DATE: 12/30   300,000 12/31 252,400 01/02   2,600 | | 1611 | | | | | | | | | | | | |
| 20130 | 12/27/2002 | 740,000.00 | Customer | Incoming Customer Wires | YOUR: 005875200212127PW, OUR: 0305901361FF | 27B1Q8052C003188 | | | | 188535 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 12/30/2002 | 740,000.00 | CA | CHECK WIRE | | | | |
| 20131 | 12/27/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 02/12/27, OUR: 0138100361ES | BOOK TRANSFER/B/0: INTERNAL ACCOUNTS PROCESSING-G NEWARK DE 19713-0RG: /Q26722001 COTTAGE DEVELOPMENT LLC | | | | 189431 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 12/27/2002 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 20132 | 12/27/2002 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/12/27, OUR: 3766200361FQ | BOOK TRANSFER CREDIT/B/0: LEHMAN BROTHERS INCORPORATED JERSEY CITY NJ 07302 ORG:  EUGENE J RIBAKOFF TTEE BETSY R SHEERR TRUST OGB: | | | | 138227 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 12/30/2002 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 20133 | 12/27/2002 | 1,730,629.54 | Customer | Incoming Customer Checks | DEP REF #        981 | DEPOSIT CASH LETTER/CASH LETTER 0000000981 *VALUE DATE: 12/27      23,590 12/30 1,581,239 12/31   125,800 | | 1612 | | | | | | | | | | | | |
| 20134 | 12/27/2002 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0191409361FF | FEDWIRE CREDIT/IA: CITIBANK/021000089 B/0: REDACTED F/SON 1 STATE ST PLZ REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY | | | | 146849 | 1S0451 | SOUTH FERRY BUILDING COMPANY | 12/27/2002 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 20135 | 12/27/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 02/12/27, OUR: 0016600361GP | BOOK TRANSFER CREDIT/B/0: STERLING NETS, L.P.FLUSHING NY 11368-REF: 1KW247-3-0 | | | | 76852 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 12/27/2002 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 20136 | 12/27/2002 | 6,994,879.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999704360, OUR: 3602004697XN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGAN/CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20137 | 12/27/2002 | 15,000,000.00 | Customer | Incoming Customer Checks | DEP REF #       1671 | DEPOSIT CASH LETTER/CASH LETTER 0000001671 | | | | 232207 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/27/2002 | 15,000,000.00 | CA | CHECK | | | | |
| 20138 | 12/27/2002 | 30,000,937.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0947991312270201, OUR: 0236100319HN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021226 TO 021227 RATE 1.1250 | | | | | | | | | | | | | | |
| 20139 | 12/27/2002 | 70,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000809113 | MATURITY/REF: MATURITY   COMMERCIAL PAPER       TICKET # 000809 | | | | | | | | | | | | | | |
| 20140 | 12/27/2002 | 75,000,000.00 | Other | Other Incoming Wires | YOUR: SWF OF 02/12/27, OUR: 3717000361FQ | BOOK TRANSFER CREDIT/B/0: LEHMAN BROTHERS INCORPORATED/JERSEY CITY NJ 07302ORG: BERNARD L MADOFF ATTN/LEANOR PLAIAOGB: FEDWIRE DEBIT/IA: OHIO SVGS LN | | | | | | | | | | | | Bernard L. Madoff | Barclays / Lehman | BLM | xxx-x4398 |
| 20141 | 12/27/2002 | (7,500.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0142500361FP | CLE/241070433A/C: LORI FRIEDMAN AND DAVINA GREEN REDACTED REF: GREENSPANIMAD: | | | | 84248 | 1ZA194 | DAVINA GREENSPAN LORI FRIEDMAN JT WROS REDACTED | 12/27/2002 | (7,500.00) | CW | CHECK WIRE | | | | |
| 20142 | 12/27/2002 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0141700361FP | BOOK TRANSFER DEBIT/A/C: NEPHROLOGY ASSOCIATES P CNEW ROCHELLE NY 10804-221ORG: BERNARD L MADOFFREF THIRD AVENUEREF: | | | | 239920 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 12/27/2002 | (600,000.00) | CW | CHECK WIRE | | | | |
| 20143 | 12/27/2002 | (1,250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0141600361FP | BOOK TRANSFER DEBIT/A/C: CHAIM CHARYTAN REDACTED/ORG: BERNARD L MADOFF/885 THIRD A/9REF: CHARYTAN | | | | 102505 | 1CM032 | MARGARET CHARYTAN | 12/27/2002 | (1,250,000.00) | CW | CHECK WIRE | | | | |
| 20144 | 12/27/2002 | (2,567,136.34) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0421100361FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK/SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2144 | | | | | | | | | | | | | |
| 20145 | 12/27/2002 | (3,600,000.00) | Other | MSIL Transactions (not related to 1FN023) | YOUR: JODL OUR: 0142300361FP | CHIPS DEBIT/VIA: BARCLAYS BANK PLC/0257S/A/C: BARCLAYS CAPITAL SECURITIES LILONDON E14 4BB, ENGLANDREF: BAR CAP SEC BLM BARCLAYS CAP | | | | | | | | | | | | MSIL | | | |
| 20146 | 12/27/2002 | (7,656,219.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999683361, OUR: 3614002779ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20147 | 12/27/2002 | (17,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0141900361FP | FEDWIRE DEBIT/IA: CITY NATL BK BH LA/122011666A/C: MACHER FAMILY/CORTE MADERA, CA. 94925REF: MACHER/TIME/12:28IMAD: | | | | 121989 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 12/27/2002 | (17,000,000.00) | CW | CHECK WIRE | | | | |
| 20148 | 12/27/2002 | (75,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000914IB | PURH OF/SALE OF JPMORGAN CHASE CP/REF: PURCHASE OF   CHEMICAL C.P.TICKET # 000914 | | | | | | | | | | | | | | |
| 20149 | 12/27/2002 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000911IB | PURH OF/SALE OF JPMORGAN CHASE CP/REF: PURCHASE OF   CHEMICAL C.P.TICKET # 000911 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20150 | 12/30/2002 | 446.61 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973935364, OUR: 3641003935XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$7,656,219 AT AIP RATE=00.70% FORAIP INVESTMENT DATED 12/27/02 | | | | | | | | | | | | | | |
| 20151 | 12/30/2002 | 6,563.07 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000914IB | INTERESTREF: INTEREST        COMMERCIAL PAPER         TICKET * 000914 | | | | | | | | | | | | | | |
| 20152 | 12/30/2002 | 7,109.38 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000814IB | INTERESTREF: INTERESTTICKET # 000814 | | | | | | | | | | | | | | |
| 20153 | 12/30/2002 | 34,966.23 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/12/30, OUR: 9164300364IS | T/USD34966.23/ | | | | 147156 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 12/31/2002 | $       34,966.23 | CA | CHECK WIRE | | | | |
| 20154 | 12/30/2002 | 950,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BOSTON PRIVA, OUR: 026800B364FF | 1Q2801E000054 | | | | 166802 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 12/30/2002 | $      950,000.00 | CA | CHECK WIRE | | | | |
| 20155 | 12/30/2002 | 1,951,000.00 | Customer | Incoming Customer Checks | DEP REF #      984 | DEPOSIT CASH LETTERCASH LETTER 0000000984**VALUE DATE: 12/30      280,000121/31 1,445.00001/02        225,040001/03        960 | | 1613 | | | | | | | | | | | | |
| 20156 | 12/30/2002 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0169601364FF | HEIMAD: 1230F6QC771C000038 | | | | 252393 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 12/30/2002 | $    4,000,000.00 | CA | CHECK WIRE | | | | |
| 20157 | 12/30/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0055422002I2300PW, OUR: 0242714364FF | FEDWIRE CREDITVIA. UBS AG STAMFORD BRANCH/026007993B/0: AMERICAN INDEPENDENCE CORP96 CUMMINGS POINT ROADREF: CHASE | | | | 189424 | 1C1276 | COIPOINT L.P. ATTN DAN WIEDEMANN | 12/30/2002 | $    5,000,000.00 | CA | CHECK WIRE | | | | |
| 20158 | 12/30/2002 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0055382002I2300PW, OUR: 0248902364FF | FEDWIRE CREDITVIA. UBS AG STAMFORD BRANCH/026007993B/0: INDEPENDENCE CAPITAL CORP96 CUMMINGS POINT ROADREF: CHASE | | | | 42567 | 1C1276 | COIPOINT L.P. ATTN DAN WIEDEMANN | 12/30/2002 | $    5,000,000.00 | CA | CHECK WIRE | | | | |
| 20159 | 12/30/2002 | 7,656,219.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999683361, OUR: 3612004662XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20160 | 12/30/2002 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000814IB | MATURITYREF: MATURITYTICKET # 000814 | | | | | | | | | | | | | | |
| 20161 | 12/30/2002 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000914IB | MATURITYREF: MATURITY        COMMERCIAL PAPER         TICKET # 000914 | | | | | | | | | | | | | | |
| 20162 | 12/30/2002 | (1,138.70) | Other | Bank Charges | OUR:      1684584364CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 07/2002 | | | | | | | | | | | Bank Charge | | | |
| 20163 | 12/30/2002 | (1,191.69) | Other | Bank Charges | OUR:      1684585364CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 08/2002 | | | | | | | | | | | Bank Charge | | | |
| 20164 | 12/30/2002 | (1,196.95) | Other | Bank Charges | OUR:      1684586364CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 09/2002 | | | | | | | | | | | Bank Charge | | | |
| 20165 | 12/30/2002 | (5,042.01) | Other | Bank Charges | OUR:      1684587364CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 10/2002 | | | | | | | | | | | Bank Charge | | | |
| 20166 | 12/30/2002 | (5,614.34) | Other | Bank Charges | OUR:      1684588364CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 11/2002 | | | | | | | | | | | Bank Charge | | | |
| 20167 | 12/30/2002 | (400,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0079100364FP | CHIPS DEBITVIA: CITIBANK/0008A/C: ELAINE TENENBAUM REDACTED REF: ETENENSSN: 0160552 | | | | 188525 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 12/30/2002 | $     (400,000.00) | CW | CHECK WIRE | | | | |
| 20168 | 12/30/2002 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0079000364FP | CHIPS DEBITVIA: CITIBANK/0008A/C: GF FOUNDATIONS, L.L.C.NEW YORK, NY 10019REF: GFFDNSSN: 0160559 | | | | 142703 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/30/2002 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 20169 | 12/30/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #       14636 | | | | 208741 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/30/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 20170 | 12/30/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #       14637 | | | | 288422 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/30/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 20171 | 12/30/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #       14638 | | | | 288429 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/30/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 20172 | 12/30/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #       14632 | | | | 10749 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/30/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 20173 | 12/30/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #       14633 | | | | 107728 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/30/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 20174 | 12/30/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #       14634 | | | | 161692 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/30/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 20175 | 12/30/2002 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #       14635 | | | | 161702 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/30/2002 | $     (986,301.00) | PW | CHECK | | | | |
| 20176 | 12/30/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #       14643 | | | | 302846 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/30/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 20177 | 12/30/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #       14639 | | | | 107739 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/30/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 20178 | 12/30/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #       14640 | | | | 208755 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/30/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 20179 | 12/30/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #       14641 | | | | 288437 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/30/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 20180 | 12/30/2002 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #       14642 | | | | 302842 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/30/2002 | $   (1,972,602.00) | PW | CHECK | | | | |
| 20181 | 12/30/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0078900364FP | FEDWIRE DEBITVIA: WELLS FAR60 MN/091000019A/C: DORADO INVESTMENT COMPANY55436REF: DORADOIMAD: 1230B1QGC05C001311 | | | | 52374 | 1D0026 | DORADO INVESTMENT COMPANY | 12/30/2002 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 20182 | 12/30/2002 | (4,205,637.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999694364, OUR: 3644002797ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20183 | 12/30/2002 | (6,432,565.75) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0236900364FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2146 | | | | | | | | | | | | |
| 20184 | 12/30/2002 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0494614112300201, OUR: 0236400995IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021230 TO 021231 RATE 1.1250 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20185 | 12/30/2002 | (75,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000913IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C.P.TICKET # 000913 | | | | | | | | | | | | | | |
| 20186 | 12/31/2002 | 85.28 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99739653365, OUR: 3651003965XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$4,205,637 AT AIP RATE=00.73% FORAIP INVESTMENT DATED 12/30/02 | | | | | | | | | | | | | | |
| 20187 | 12/31/2002 | 2,187.56 | Investment | Overnight Sweep - Return of Principal & Interest | OUR: 0000000913IB | INTERESTREF:   INTEREST    COMMERCIAL PAPER    TICKET # 000913 | | | | | | | | | | | | | | |
| 20188 | 12/31/2002 | 5,924.48 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000451IB | INTERESTREF: INTERESTTICKET # 000451 | | | | | | | | | | | | | | |
| 20189 | 12/31/2002 | 29,831.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0382701365FF | D3QCI20C006808 | | | | 189419 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 12/31/2002 | $   29,831.00 | CA | CHECK WIRE | | | | |
| 20190 | 12/31/2002 | 60,000.00 | Customer | Incoming Customer Wires | YOUR: 021231350080, OUR: G306102365FF | E3QPAAA8C000147 | | | | 204844 | 1R0088 | SHEILA ROGOVIN | 12/31/2002 | $   60,000.00 | CA | CHECK WIRE | | | | |
| 20191 | 12/31/2002 | 97,362.43 | Customer | Incoming Customer Wires | YOUR: MT02123102549, OUR: 0454009365FF | 231B2Q8921C000717 | | | | 16531 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/2/2003 | $   97,362.43 | CA | CHECK WIRE | | | | |
| 20192 | 12/31/2002 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/12/31, OUR: 7530200365FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG:/X2224582381ROBERT M ROBSOGB: NATIONAL | | | | 3953 | 1CM556 | ROBERT M ROBB C/O MIZNER GROUP | 12/31/2002 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 20193 | 12/31/2002 | 205,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0382207365FF | C BIMAD: 1231F6QC771C000298 | | | | 3592 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 12/31/2002 | $   205,000.00 | CA | CHECK WIRE | | | | |
| 20194 | 12/31/2002 | 241,981.01 | Customer | Incoming Customer Checks | DEP REF #     986 | DEPOSIT CASH LETTERCASH LETTER 0000000996*VALUE DATE:  01/02    31,48101/03    197,87001/06    12,630 | | 1614 | | | | | | | | | | | | |
| 20195 | 12/31/2002 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 02/12/31, OUR: 7537400365FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG:/X2224633190EVERLY DROST ROBB TTEEOGB:/X2224633190EVERLY DROST ROBB TTEE | | | | 212260 | 1CM319 | BEVERLY DROST ROBB TTEE OF THE BEVERLY DROST ROBB REVOCABLE INTERVIVOS TST UAD | 12/31/2002 | $   250,000.00 | CA | CHECK WIRE | | | | |
| 20196 | 12/31/2002 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 010212310057070N, OUR: 0448907365FF | FEDWIRE CREDITVIA: BANK OF AMERICA N.A./054001204B/0: TINA ORTIZREDACTEDREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | | 173868 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 1/2/2003 | $   300,000.00 | CA | CHECK WIRE | | | | |
| 20197 | 12/31/2002 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NATIONAL CIT, OUR: 0361101365FF | 3130 | | | | 147898 | 1E04431 | CROESUS XIV PARTNERS | 12/31/2002 | $   350,000.00 | CA | CHECK WIRE | | | | |
| 20198 | 12/31/2002 | 1,208,626.25 | Customer | Incoming Customer Wires | YOUR: O/B BOS SAFE DEP, OUR: 0315703365FF | EIMAD: 1231A1OC328C002102 | | | | 42001 | 1G0336 | THE GOLDBERG NOMINEE PARTNERSHIP | 12/31/2002 | $   1,208,626.25 | CA | CHECK WIRE | | | | |
| 20199 | 12/31/2002 | 1,931,050.05 | Customer | Incoming Customer Checks | DEP REF #      985 | DEPOSIT CASH LETTERCASH LETTER 0000000985 | | 1615 | | | | | | | | | | | | |
| 20200 | 12/31/2002 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0243103365FF | 000840 | | | | 238640 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 12/31/2002 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 20201 | 12/31/2002 | 4,205,637.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999694364, OUR: 3642004669XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20202 | 12/31/2002 | 6,850,000.00 | Customer | Incoming Customer Wires | YOUR: FW0272336527R249, OUR: 0515414365FF | 31I1B7013R0O318O | | | | 110325 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 1/2/2003 | $   6,850,000.00 | CA | CHECK WIRE | | | | |
| 20203 | 12/31/2002 | 8,000,000.00 | Customer | Incoming Customer Wires | YOUR: , OUR: 2543500365FC | CHIPS CREDITVIA: CITIBANK/0008B/0: PRIMEO FD SELECTREF: NBBK=BERNARD L MADOFF SA FPEW YORK NY YORKNY 10022-4834/AC-000140081703 BNF=PRIMEO | | | | 287002 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 12/31/2002 | $   8,000,000.00 | CA | CHECK WIRE | | | | |
| 20204 | 12/31/2002 | 20,000,000.00 | Customer | Incoming Customer Checks | DEP REF *     1673 | DEPOSIT CASH LETTER CASH LETTER 0000001673 | | | | 107758 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/2002 | $   20,000,000.00 | CA | CHECK | | | | |
| 20205 | 12/31/2002 | 25,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000451IB | MATURITYREF: MATURITYTICKET * 000451 | | | | | | | | | | | | | | |
| 20206 | 12/31/2002 | 25,000,781.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC094614112310201, OUR: 0236500411IN | NASSAU DEPOSIT TAKENB0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF:  TO REPAY YOUR DEPOSIT FR 021230 TO 021231 RATE 1.1250 | | | | | | | | | | | | | | |
| 20207 | 12/31/2002 | (75,000,000.00) | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000913IB | MATURITYREF:  MATURITY    COMMERCIAL PAPER    TICKET * 000913 | | | | | | | | | | | | | | |
| 20208 | 12/31/2002 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    14658 | | | | 160914 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/31/2002 | $   (2,500.00) | CW | CHECK | | | | |
| 20209 | 12/31/2002 | (191,764.79) | Other | Other Outgoing Checks | | CHECK PAID #    1739 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 20210 | 12/31/2002 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14645 | | | | 232136 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/30/2002 | $   (220,000.00) | PW | CHECK | | | | |
| 20211 | 12/31/2002 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14644 | | | | 107743 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/30/2002 | $   (330,000.00) | PW | CHECK | | | | |
| 20212 | 12/31/2002 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0128400365FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/125000574A/C: MERRITT KEVIN PATRICE M.AULD REDACTED REF: MERRITTMAD | | | | 226590 | 1A0044 | PATRICE M AULD | 12/31/2002 | $   (450,000.00) | CW | CHECK WIRE | | | | |
| 20213 | 12/31/2002 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0128000365FP | FEDWIRE DEBITVIA: WACHOVIA BK NA FL/063000021A/C: FIRST UNION BANKFORT LAUDERDALE FLBEN: LUCKY CO.PALM BEACH, FL | | | | 232217 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 12/31/2002 | $   (650,000.00) | CW | CHECK WIRE | | | | |
| 20214 | 12/31/2002 | (1,146,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0128500365FP | BOOK TRANSFER DEBITA/C: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | | 255169 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 12/31/2002 | $   (1,146,000.00) | CW | CHECK WIRE | | | | |
| 20215 | 12/31/2002 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0128300365FP | FEDWIRE DEBITVIA: FBR NATL BK TR KB/055071086A/C: RUSHMORE FUNDED.TIESDA,MBBEN: EDWARD H. | | | | 228329 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 12/31/2002 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 20216 | 12/31/2002 | (1,841,569.22) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0128200365FP | FEDWIRE DEBITVIA: WELLS FARGO MN/091000019A/C: MILES Q FITERMANX. REDACTED REF:  FITERMAN/BNF/FFC/ACCT REDACTED MILES Q. | | | | 222324 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 12/31/2002 | $   (1,841,569.22) | CW | CHECK WIRE | | | | |
| 20217 | 12/31/2002 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0126600365FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BEAR STEARNS AND CO.NEW YORK, N.Y.    10041BEN: THE MOSAIC FUND, LPNEW YORK, NY 10022REF: MOSAICSSN: | | | | 304785 | 1T0020 | MOSAIC FUND L P ATTN: SANDRA L MANZKE 000 CORPORATE CENTER AT RYE | 12/31/2002 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 20218 | 12/31/2002 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0128100365FP | FEDWIRE DEBITVIA: MELLON PIT/043000261A/C: MERRILL LYNCH METRO SERV CENTER.Y.BEN: ENGINEERS JOINT PENSION FUND I5598REF: | | | | 260356 | 1E0112 | ENGINEERS JOINT PENSION FUND C/O IVY ASSET MANAGEMENT CORP ATTN: PMR DEPT | 12/31/2002 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 20219 | 12/31/2002 | (4,119,237.72) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0756000365FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2148 | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20220 | 12/31/2002 | (10,000,000.00) | Investment | Outgoing Customer Wires | YOUR: JODL OUR: 0128700365FP | FEDWIRE DEBIT/IA: BK OF NYC/021000018A/C: IOC 363 MASTER TRUST/MASTER CUNEW YORKREF: STANDARD SEC LIF IOC 363-MASTER TRUST/MASTER | | | | 195208 | 1C1276 | COPOINT L.P. ATTN DAN WIEDEMANN | 12/31/2002 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 20221 | 12/31/2002 | (21,047,564.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999960365, OUR: 3654002793ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20222 | 12/31/2002 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND09503356123102001, OUR: 0236500663IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 021231 TO 030102 RATE 1.1250 | | | | | | | | | | | | | | |
| 20223 | 12/31/2002 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0880000545IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL C.P.TICKET # 000545 | | | | | | | | | | | | | | |
| 20224 | 1/2/2003 | 771.74 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR:31Y9973892002, OUR:0021003892XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#21,047,564 AT AIP RATE=00.66X FORAIP INVESTMENT DATED 12/31/02 | | | | | | | | | | | | | | |
| 20225 | 1/2/2003 | 5,833.67 | Investment | Commercial Paper - Return of Principal & Interest | OUR:0000000545IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 000545 | | | | | | | | | | | | | | |
| 20226 | 1/2/2003 | 15,239.58 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR:0000000729IB | INTERESTREF: INTERESTICKET • 000729 | | | | | | | | | | | | | | |
| 20227 | 1/2/2003 | 17,503.06 | Investment | Commercial Paper - Return of Principal & Interest | OUR:0000000911IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 000911 | | | | | | | | | | | | | | |
| 20228 | 1/2/2003 | 36,000.00 | Customer | Incoming Customer Wires | YOUR:SWF OF 03-01/02, OUR:7597300002FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /X0843847218ARBARA APPLE SULLIVAN CUST0GB= | | | 6044 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 1/2/2003 | $ 36,000.00 | CA | CHECK WIRE | | | | |
| 20229 | 1/2/2003 | 37,500.00 | Customer | Incoming Customer Wires | YOUR:SWF OF 03-01/02, OUR:7593500002FT | BOOK TRANSFER CREDITO: NATIONAL FINANCIAL SERVICES LLBOSTON HA 02109-3614ORG: /X0843B4641BARBARA APPLE SULLIVAN CUST088: | | | 59094 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 1/2/2003 | $ 37,500.00 | CA | CHECK WIRE | | | | |
| 20230 | 1/2/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 1   200300200975, OUR: D578101D02FT | 0102F1QCZ6AC006412 | | | 58996 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 1/3/2003 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 20231 | 1/2/2003 | 165,744.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: 0363401002FF | FEDWIRE CREDIT/IA: CITY NATIONAL BANK/122016668/O: POPHAH COMPANYENCINO, CA 914368ZZ : CHASE NYC/CTR/BNF=BERNARD L | | | 258181 | 1P0031 | THE POPHAM COMPANY | 1/2/2003 | $ 165,744.00 | CA | CHECK WIRE | | | | |
| 20232 | 1/2/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 282930002FC | FEDWIRE CREDITVIA: CITIBANK/0008B/O: BURT TRAUB + ELAINE TRAUB.IT T428REF: NBBK=BERNARD L MADOFF NEW YORKN.Y 10022-4834/AC-000140881703 | | | 53235 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 1/2/2003 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 20233 | 1/2/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CROWN BANK E, OUR: 0530708002FT | FEDWIRE CREDITVIA: CROWN BANK/89101766REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L HADOFF NEW YORK NY 10BS CREDITVIA: CITIBANK/0008B/O: PEQUOT TELECOMMUNICATIONS ANDWESTPORT CT 068806Z?0 USAREF: NBBK=BERNARD L MADOFF NEW | | | 102606 | 1EM199 | MOLLY J BADER SIDNEY BADER TTEES M J BADER REV TST AGMT 10/9/01 | 1/3/2003 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 20234 | 1/2/2003 | 239,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 3337600002FC | | | | 232516 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/3/2003 | $ 239,000.00 | CA | CHECK WIRE | | | | |
| 20235 | 1/2/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0475014002FF | BIIMAD: 0102F6QC771C000305 | | | 52961 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 1/2/2003 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 20236 | 1/2/2003 | 329,500.00 | Customer | Incoming Customer Wires | YOUR: 0301022S0104, OUR: 0273709002FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK VA/051400549B/0: IWT ASSOCIATES, LLC22046REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW FEDWIRE CREDITVIA: CITIBANK/021000089B/0: RONI | | | 83131 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 1/2/2003 | $ 329,500.00 | CA | CHECK WIRE | | | | |
| 20237 | 1/2/2003 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0194613002FF | PODELL REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | 66552 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 1/2/2003 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 20238 | 1/2/2003 | 450,000.00 | Customer | Incoming Customer Wires | YOUR : CSB OF 03-01/02, OUR: 0012300002ET | BOOK TRANSFER CREDITB/0: MARTIN ORENSTEIN REDACTED | | | 232419 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 1/2/2003 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 20239 | 1/2/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/01/02, OUR: 3573200002ID | BOOK TRANSFER CREDITB/0: SALOMON SMITH BARNEY INC, 0UT6 NEW YORK NY 10013-ORG: /4271075816MELVIN B NESSEL TTEEIIGB: SALOMON | | | 247934 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 1/3/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 20240 | 1/2/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/3 MARSHALL MIL, OUR: 0814201002FF | QX261C001589 | | | 102540 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 1/3/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 20241 | 1/2/2003 | 608,116.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BANK, OUR: 0363501O02FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/122016668/O: BRIGHTON COMPANYENCINO, CA 91436REF: CHASE NYC/CTR/BNF=BERNARD L | | | 31095 | 1B0061 | THE BRIGHTON COMPANY | 1/2/2003 | $ 608,116.00 | CA | CHECK WIRE | | | | |
| 20242 | 1/2/2003 | 1,045,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: 0420401002FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/122016668/O: THE LAMBETH COMPANYENCINO, CA 91436REF. CHASE | | | 232715 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 1/2/2003 | $ 1,045,000.00 | CA | CHECK WIRE | | | | |
| 20243 | 1/2/2003 | 2,375,000.00 | Customer | Incoming Customer Wires | YOUR: 0301022S0105, OUR: 0272407002FF | PSAA6C000502 | | | 262459 | 1A0001 | AHT PARTNERS | 1/2/2003 | $ 2,375,000.00 | CA | CHECK WIRE | | | | |
| 20244 | 1/2/2003 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: 050-64009-28 OUR: 0543702002FF | QC320C008075 | | | 82963 | 1CM741 | JACK P SCHWEBEL | 1/3/2003 | $ 2,500,000.00 | JRNL | CHECK WIRE | | | | |
| 20245 | 1/2/2003 | 2,630,000.00 | Customer | Incoming Customer Checks | DEP REF #        987 | DEPOSIT CASH LETTERCASH LETTER 0000000987*VALUE DATE: 01/02    1,275,00011/03 1,117,500011/06    231,50001/07    6,000 | | 1616 | | | | | | | | | | | | |
| 20246 | 1/2/2003 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: LQ6MG19504, OUR: 2325200002FC | CHIPS CREDITVIA: FDREF: NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140881703 BNF=LAGOON FEDWIRE CREDITVIA: WELLS FARGO/121000248B/0: | | | 240149 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT CO MRS R SCOTT | 1/2/2003 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 20247 | 1/2/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: FW0269800229?749, OUR: 0584801002FF | LINDA ELINS REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW NY RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. H0R4ANCHASE & CO. COMMERCIAL PAPER. | | | 193668 | 1E0107 | ELINS FAMILY TRUST LAWRENCE ROBERT ELINS TRUSTEE | 1/3/2003 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 20248 | 1/2/2003 | 21,047,564.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: S1Y9999960365, OUR: 3652004669XN | | | | | | | | | | | | | | | |
| 20249 | 1/2/2003 | 25,001,562.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0950335601G20301, OUR: 0300200133IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 021231 TO 030102 RATE 1.1250 | | | | | | | | | | | | | | |
| 20250 | 1/2/2003 | 66,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000729IB | MATURITYREF: MATURITYTICKET • 000729 | | | | | | | | | | | | | | |
| 20251 | 1/2/2003 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000545IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET # 000545 | | | | | | | | | | | | | | |
| 20252 | 1/2/2003 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000911IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET # 000911 | | | | | | | | | | | | | | |
| 20253 | 1/2/2003 | (1,222.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14663 | | | | 112351 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2003 | $ (1,222.00) | PW | CHECK | | | | |
| 20254 | 1/2/2003 | (3,054.09) | Other | Other Outgoing Checks | CHECK PAID #    1740 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20255 | 1/2/2003 | (3,421.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14665 | | | | 52773 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2003 | $   (3,421.00) | PW | CHECK | | | | |
| 20256 | 1/2/2003 | (6,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 013410002FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: JAMES P HARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P HARDEN,PATRICE AULD, | | | 259414 | 1M0024 | JAMES P MARDEN | 1/2/2003 | $   (6,500.00) | CW | CHECK WIRE | | | | |
| 20257 | 1/2/2003 | (6,843.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14667 | | | | 84772 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2003 | $   (6,843.00) | PW | CHECK | | | | |
| 20258 | 1/2/2003 | (15,884.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14670 | | | | 194245 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2003 | $   (15,884.00) | PW | CHECK | | | | |
| 20259 | 1/2/2003 | (17,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 013400002FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: JAMES P HARDEN,PATRICE AULD REDACTED REF: MARDAULD/BNF/JAMES P HARDEN,PATRICE AULD, | | | 262483 | 1A0044 | PATRICE M AULD | 1/2/2003 | $   (17,000.00) | CW | CHECK WIRE | | | | |
| 20260 | 1/2/2003 | (36,656.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14668 | | | | 308635 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2003 | $   (36,656.00) | PW | CHECK | | | | |
| 20261 | 1/2/2003 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   1466Z | | | | 16557 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2003 | $   (48,875.00) | PW | CHECK | | | | |
| 20262 | 1/2/2003 | (70,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 013700002FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: BERNARD A. HARDEN REDACTED REF: IBMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING AND | | | 59179 | 1M0086 | MARDEN FAMILY LP REDACTED | 1/2/2003 | $   (70,000.00) | CW | CHECK WIRE | | | | |
| 20263 | 1/2/2003 | (72,296.29) | Customer | Incoming Customer Checks | OUR: 0300250874RI | DEPOSITED ITEM RETURNED FINAL RETURN | | | | 119075 | 1ZR251 | NTC & CO. FBO GRETA HANNA (43587) | 1/2/2003 | $   (72,296.29) | CA | CHECK RETURNED | | | | |
| 20264 | 1/2/2003 | (73,313.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14666 | | | | 242965 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2003 | $   (73,313.00) | PW | CHECK | | | | |
| 20265 | 1/2/2003 | (83,300.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14661 | | | | 59121 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2003 | $   (83,300.00) | PW | CHECK | | | | |
| 20266 | 1/2/2003 | (85,776.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14664 | | | | 16561 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2003 | $   (85,776.00) | PW | CHECK | | | | |
| 20267 | 1/2/2003 | (97,750.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14669 | | | | 210823 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2003 | $   (97,750.00) | PW | CHECK | | | | |
| 20268 | 1/2/2003 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 013460002FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: JAMES HARDEN AND IRIS ZURAWIN REDACTED REF: JPHARDEN ATTN JAMES SAMAROO M6R PRIV. IXXNG. AND INVEST. | | | 243018 | 1M0024 | JAMES P MARDEN | 1/2/2003 | $   (150,000.00) | CW | CHECK WIRE | | | | |
| 20269 | 1/2/2003 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 013380002FP | FEDWIRE DEBIT VIA: COLONIAL BHAM/062001318 A/C: BERNARD A CHARLOTTE A HARDEN REDACTED REF: B C MARD/BNF/A/C- REDACTED BERNARD A | | | 52926 | 1M0086 | MARDEN FAMILY LP REDACTED | 1/2/2003 | $   (150,000.00) | CW | CHECK WIRE | | | | |
| 20270 | 1/2/2003 | (350,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 013440002FP | CHIPS DEBIT VIA: BANK HAPOALIM/0886 A/C: MAGNIFY INC P.O.B 78208 EF: MAGNIFY/BNF/BANK HAPOALIM BMJ/ERUSALEM MAIN BRANCH NO.690 CR | | | 224732 | 1FN024 | MAGNIFY INC KURT BRUNNER ATTY AT LAW | 1/2/2003 | $   (350,000.00) | CW | CHECK WIRE | | | | |
| 20271 | 1/2/2003 | (357,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14672 | | | | 194258 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2003 | $   (357,000.00) | PW | CHECK | | | | |
| 20272 | 1/2/2003 | (595,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14671 | | | | 194252 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2003 | $   (595,000.00) | PW | CHECK | | | | |
| 20273 | 1/2/2003 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 013390002FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: JAMES HARDEN AND IRIS ZURAWIN REDACTED REF: JPMARDEN ATTN JAMES SAMAROO N6R PRIV. BKNO. AND | | | 219496 | 1M0024 | JAMES P MARDEN | 1/2/2003 | $   (700,000.00) | CW | CHECK WIRE | | | | |
| 20274 | 1/2/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14660 | | | | 52769 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 20275 | 1/2/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 013420002FP | BOOK TRANSFER DEBIT A/C: P J ASSOCIATES L PNEW YORK, NY 100174011 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: PJASSOC | | | 247369 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN: ABE MASTBAUM | 1/2/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 20276 | 1/2/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 013430002FP | CHIPS DEBIT VIA: CITIBANK/0008 A/C: WOLFSON EQUITIES10004REF: WOLFEQSSN: 0134004 | | | 137931 | 1W0108 | WOLFSON EQUITIES | 1/2/2003 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 20277 | 1/2/2003 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 013450002FP | CHIPS DEBIT VIA: BANK OF NEW YORK/0001A/C: LOWELL M. SCHULMAN REDACTED REF: SCHULMANSSN: 0133999 | | | 276421 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 1/2/2003 | $   (2,500,000.00) | CW | CHECK WIRE | | | | |
| 20278 | 1/2/2003 | (2,654,043.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0499900002FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE MY 13206-REF: /TIME/11:00 FEDBK | 2150 | | | | | | | | | | | | | |
| 20279 | 1/2/2003 | (32,425,271.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996987002, OUR: 0024002784ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 20280 | 1/2/2003 | (51,842,665.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14654 | | | | 112177 | 1J0024 | JA SPECIAL LTD PARTNERSHIP C/O DECISIONS INC | 1/2/2003 | $   (51,842,665.00) | CW | CHECK | | | | |
| 20281 | 1/2/2003 | (75,000,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14652 | | | | 16491 | 1J0024 | JA SPECIAL LTD PARTNERSHIP C/O DECISIONS INC | 1/2/2003 | $   (75,000,000.00) | CW | CHECK | | | | |
| 20282 | 1/2/2003 | (75,000,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14653 | | | | 16497 | 1J0024 | JA SPECIAL LTD PARTNERSHIP C/O DECISIONS INC | 1/2/2003 | $   (75,000,000.00) | CW | CHECK | | | | |
| 20283 | 1/2/2003 | (290,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001103IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP TICKET # 001103 | | | | | | | | | | | | | |
| 20284 | 1/3/2003 | 720.56 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974023003, OUR: 0031004023XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 32,425,271 AT AIP RATE=.00.80% FOR AIP INVESTMENT DATED 01/02/03 AIP REFERENCE= | | | | | | | | | | | | | |
| 20285 | 1/3/2003 | 3,421.00 | Other | Cancelled/Reversed Wires or Checks | OUR: 5110605003WD | CHECK RETURNED REF, CHECK 14665 RETURNED FORM UNKNOWN (REFER TO MAKER) | | | | | | | | | | | Cancel/Reversal | | | |
| 20286 | 1/3/2003 | 8,458.58 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001103IB | INTEREST REF: INTEREST     COMMERCIAL PAPER      TICKET # 001103 | | | | | | | | | | | | | |
| 20287 | 1/3/2003 | 20,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FI COMM BILL, OUR: 0334609003FF | 000153 | | | | 137999 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 1/6/2003 | $   20,000.00 | CA | CHECK WIRE | | | | |
| 20288 | 1/3/2003 | 25,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 1523700003FC | CHIPS CREDIT VIA: CITIBANK/0008B/0: CARLSTON FAMILY PARTNER-CA 9456 3REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 | | | 122509 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 1/3/2003 | $   25,000.00 | CA | CHECK WIRE | | | | |
| 20289 | 1/3/2003 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0059007003FF | FEDWIRE CREDIT VIA: CITIBANK/021000089B/O: FELDMAN WOOD PRODUCTS CONY 11048 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | 6053 | 1H0152 | BRAIERMAN LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 1/3/2003 | $   50,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20290 | 1/3/2003 | 90,000.00 | Customer | Incoming Customer Wires | YOUR: 1  2003003000327, OUR: 0114101003FF | 0103F1QCZ6AC001595 | | | | 247353 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 1/3/2003 | $ 90,000.00 | CA | CHECK WIRE | | | | |
| 20291 | 1/3/2003 | 146,145.52 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 2655500003FC | CHIPS CREDITVIA: CITIBANK/0008B/0: RAYMOND JAMESREF: NBNF=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 | | | | 271502 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 1/6/2003 | $ 146,145.52 | CA | CHECK WIRE | | | | |
| 20292 | 1/3/2003 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/01/03, OUR: 2622200003S | BOOK TRANSFER CREDITB/O: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND NI 8X-L ORG: LORD DAVID ANTHONY JACOBSLORD | | | | 258836 | 1J0045 | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 1/3/2003 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 20293 | 1/3/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 010301030003362NN, OUR: 0074103003FF | 3L1B703SCOOI117 | | | | 122406 | 1K0167 | KAY INVESTMENT GROUP LLC | 1/3/2003 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 20294 | 1/3/2003 | 310,000.00 | Customer | Incoming Customer Wires | YOUR: CFBI0030373, OUR: 02D2202003FF | : 0103K40LA01C000395 | | | | 209143 | 1CM166 | IDEE GERMAN SCHOENHEIMER | 1/3/2003 | $ 310,000.00 | CA | CHECK WIRE | | | | |
| 20295 | 1/3/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0340660803FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: REDACTED  REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 | | | | 308704 | 1R0180 | STUART J RABIN | 1/6/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 20296 | 1/3/2003 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0202709003FF | R000810 | | | | 194434 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 1/3/2003 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 20297 | 1/3/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 100529, OUR: 0092013003FF | 1 | | | | 224715 | 1EM441 | NFD LIMITED PARTNERSHIP SERIES INDIVIDUAL | 1/3/2003 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 20298 | 1/3/2003 | 1,185,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BROWN BROTHE, OUR: 1036900003FC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN & CO/0480B/O : ANGLO IRISH BANK (SUISSE) S.A.GENEVEREF: NBBK=BERNARD L MADOFF NEW YO | | | | 194032 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 1/3/2003 | $ 1,185,000.00 | CA | CHECK WIRE | | | | |
| 20299 | 1/3/2003 | 1,283,100.00 | Customer | Incoming Customer Wires | YOUR: 0103T1006600000040, OUR: 2923400003FC | CHIPS CREDITVIA: BANK LEUMI USA/0270B/0: FREE COUNTRY LTDNEW YORK, NY 10018REF: NBBK=BERNARD L MADOFF NEW YORKNY 18022-4834/AC | | | | 82814 | 1CM546 | HAROLD SCHWARTZ 1998 LIVING TRUST | 1/3/2003 | $ 1,283,100.00 | CA | CHECK WIRE | | | | |
| 20300 | 1/3/2003 | 1,300,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/01/03, OUR: 3855400003D | BOOK TRANSFER CREDITB/O : SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: /232356271JLFLLLCOGR: SALOMON SMITH BARNEY | | | | 262763 | 1CM737 | LFI LLC 10901 WEST TOLLER DRIVE | 1/6/2003 | $ 1,300,000.00 | CA | CHECK WIRE | | | | |
| 20301 | 1/3/2003 | 1,430,000.00 | Customer | Incoming Customer Checks | DEP REF #      988 | DEPOSIT CASH LETTERCASH LETTER 0000000989*VALUE DATE: 01/63    190,00001/86 1,240,000 | | | 1617 | | | | | | | | | | | |
| 20302 | 1/3/2003 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: C422207003FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: REDACTED  REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED DEPOSIT CASH LETTERCASH LETTER | | | | 262770 | 1CM742 | MARTIN ROSEN | 1/6/2003 | $ 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 20303 | 1/3/2003 | 2,117,786.80 | Customer | Incoming Customer Checks | DEP REF #      989 | 0000000989*VALUE DATE: 01/06      83,53801/07 2,034,248 | | | 1618 | | | | | | | | | | | |
| 20304 | 1/3/2003 | 2,279,985.00 | Customer | Incoming Customer Wires | YOUR: VPBLVG0103092795, OUR: 0299202003FF | 00 FEEIMAD; 0103B1Q8052C002351 | | | | 224755 | 1FR088 | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 1/6/2003 | $ 2,279,985.00 | CA | CHECK WIRE | | | | |
| 20305 | 1/3/2003 | 2,935,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BROWN BROTHE, OUR: 2914700003FC | K SUSSN: 0164247 | | | | 168253 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 1/6/2003 | $ 2,935,000.00 | CA | CHECK WIRE | | | | |
| 20306 | 1/3/2003 | 3,925,000.00 | Customer | Incoming Customer Wires | YOUR: 051-34590-16, OUR: 0316702003FF | D3QCI20C005055 | | | | 11802 | 1E0158 | EPIC VENTURES LLC C/O ERIC P STEIN | 1/6/2003 | $ 3,925,000.00 | CA | CHECK WIRE | | | | |
| 20307 | 1/3/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 03/01/03, OUR: 0018300003GP | BOOK TRANSFER CREDITB/O: STERLING METS, L.P.FLUSHING NY 11368-REF: ACCT NO 1KW247-3-0 | | | | 75900 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/6/2003 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 20308 | 1/3/2003 | 6,700,000.00 | Customer | Incoming Customer Wires | YOUR: 90099067082, OUR: 0302902003FF | 3B1Q8023C00351B | | | | 289694 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 1/3/2003 | $ 6,700,000.00 | CA | CHECK WIRE | | | | |
| 20309 | 1/3/2003 | 32,425,271.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999965700Z, OUR: 0022004660XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20310 | 1/3/2003 | 290,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001103IB | MATURITYREF: MATURITY       COMMERCIAL PAPER     TICKET # 001103 | | | | | | | | | | | | | | |
| 20311 | 1/3/2003 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     14674 | | | | 59099 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 1/3/2003 | $ (2,000.00) | CW | CHECK | | | | |
| 20312 | 1/3/2003 | (20,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     14656 | | | | 308677 | 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 1/2/2003 | $ (20,000.00) | CW | CHECK | | | | |
| 20313 | 1/3/2003 | (37,000.00) | Customer | Outgoing Customer Checks | YOUR: JODI, OUR: 0112100003F | CHIPS DEBITVIA: CITIBANK/0008A/C: THE CHARLOTTE M.MARDEN IRRE.IN REDACTED REF: CHARMARDBNF/FFC/TO.ACCT 0136I157 THE | | | | 84882 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 1/3/2003 | $ (37,000.00) | CW | CHECK | | | | |
| 20314 | 1/3/2003 | (90,000.00) | Customer | Outgoing Customer Checks | YOUR: JODI, OUR: 0112400003FF | BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND NI 8X-LORG: BERNARD L MADOFF885 THIRD AVEREF: | | | | 193678 | 1FN043 | BRIDGEWATER PENSION TSTEES & A MARSHAL AS TRUSTEES PATHFINDER PRIVATE PENSION | 1/3/2003 | $ (90,000.00) | CW | CHECK | | | | |
| 20315 | 1/3/2003 | (100,000.00) | Customer | Outgoing Customer Checks | YOUR: JODI, OUR: 0111600D03FP | CHIPS DEBITVIA: CITIBANK/0008A/C: THOMAS AND MARY DUFFYREDACTEDREF: DUFFYSSN: 0123120 | | | | 75074 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | 1/3/2003 | $ (100,000.00) | CW | CHECK | | | | |
| 20316 | 1/3/2003 | (113,750.00) | Customer | Outgoing Customer Checks | YOUR: JODI, OUR: 0112200003FP | FEDWIRE DEBITVIA: COLONIAL BHAM/062001319A/C: THE BERNARD MARDEN PROFIT SHSREDACTEDREF: MARDPSP/BNF/FFC/ACCREDACTEDTHE BERNARD | | | | 251645 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 1/3/2003 | $ (113,750.00) | CW | CHECK | | | | |
| 20317 | 1/3/2003 | (116,201.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     14647 | | | | 232603 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 1/2/2003 | $ (116,201.00) | CW | CHECK | | | | |
| 20318 | 1/3/2003 | (178,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     14650 | | | | 247363 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 1/2/2003 | $ (178,500.00) | CW | CHECK | | | | |
| 20319 | 1/3/2003 | (250,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     16655 | | | | 52983 | 1P0019 | BARBARA PICOWER | 1/2/2003 | $ (250,000.00) | CW | CHECK | | | | |
| 20320 | 1/3/2003 | (600,000.00) | Customer | Outgoing Customer Checks | YOUR: JODI, OUR: 0112500003FP | FEDWIRE DEBITI         fJ7*     iS %*.A* &. 1 VIA CITY MIAMI/066004367A/C: NORMAN,IRMA BRAMAN FOUNDATION,33137REF: BRAMFDNIMAD: | | | | 262495 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 1/3/2003 | $ (600,000.00) | CW | CHECK | | | | |
| 20321 | 1/3/2003 | (1,135,000.00) | Customer | Outgoing Customer Checks | YOUR: JODI, OUR: 0111900003FP | SOCIATESIMAD: 0103B1QGC03C001160 | | | | 57159 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 1/3/2003 | $ (1,135,000.00) | CW | CHECK | | | | |
| 20322 | 1/3/2003 | (1,200,000.00) | Customer | Outgoing Customer Checks | YOUR: JODI, OUR: 0112300003FP | FRIEDMAN | | | | 194161 | 1KW067 | FRED WILPON | 1/3/2003 | $ (1,200,000.00) | CW | CHECK | | | | |
| 20323 | 1/3/2003 | (1,214,889.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     14649 | | | | 75816 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 1/2/2003 | $ (1,214,889.00) | CW | CHECK | | | | |
| 20324 | 1/3/2003 | (1,378,852.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     14651 | | | | 177292 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 1/2/2003 | $ (1,378,852.00) | CW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[2] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20325 | 1/3/2003 | (2,740,722.28) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0306600003FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2152 | | | | | | | | | | | | | |
| 20326 | 1/3/2003 | (19,848,893.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14648 | | | | 102753 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 1/2/2003 | $ (19,848,893.00) | CW | CHECK | | | | |
| 20327 | 1/3/2003 | (25,150,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14657 | | | | 266460 | 1PO023 | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 1/2/2003 | $ (25,150,000.00) | CW | CHECK | | | | |
| 20328 | 1/3/2003 | (32,324,960.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999701003, OUR: 0034002803ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO  COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 20329 | 1/3/2003 | (65,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001003IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL C P.TICKET # 001003 | | | | | | | | | | | | | | |
| 20330 | 1/6/2003 | 1,670.13 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973791006, OUR: 0061003791XP | ELDREFLECTS COMPOUNDING OF INTEREST | | | | | | | | | | | | | | |
| 20331 | 1/6/2003 | 5,688.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001003IB | INTERESTREF: INTEREST        COMMERCIAL PAPER    TICKET # 001003 | | | | | | | | | | | | | | |
| 20332 | 1/6/2003 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/01/06, OUR: 8026800006FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /CF906645!1MICHAEL BERNSTEINOQK NATIONAL FEDWIRE CREDITVIA: CITIBANK/021000089B/O: 0003720507!DIX HILLS NY 11746REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF HEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | 6188 | 1CM743 | WOODLAND PARTNERS L.P | 1/7/2003 | $ 600,000.00 | JRNL | CHECK WIRE | | | | |
| 20333 | 1/6/2003 | 1,000,100.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0294209006FF | BOOK TRANSFER CREDITB/O: STEVEN S WEISER 0037205077DIX HILLS NY 11746REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF HEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | 225584 | 1ZB435 | STEVEN S WEISER | 1/7/2003 | $ 1,000,100.00 | CA | CHECK WIRE | | | | |
| 20334 | 1/6/2003 | 1,391,720.40 | Customer | Incoming Customer Checks | DEP REF #    991 | 000000991*VALUE DATE: 01/07   1,389,220011 08 2,500 | 1619 | | | | | | | | | | | | |
| 20335 | 1/6/2003 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/01/06, OUR: 0106200006ET | BOOK TRANSFER CREDITB/O: BEACON ASSOCIATES LLCWHITE PLAINS NY 10601REF: /BNF/FBO: BEACON ASSOCIATES LLC, A/V 1B0118-5-0 | | | 66529 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 1/6/2003 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 20336 | 1/6/2003 | 1,522,933.64 | Customer | Incoming Customer Checks | DEP REF #    990 | 000000990*VALUE DATE: 01/07   1,347.93301/88 164.5800/1/89      10.580 | 1620 | | | | | | | | | | | | |
| 20337 | 1/6/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/01/06, OUR: 8056400006FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /F9R017121GEORGE T ANTHNYOQK NATIONAL FEDWIRE CREDITVIA: CITIBANK/021000089B/O: PICTET AND | | | 115 | 1CM745 | GEORGE T ANTHONY BRENDA ANTHONY JT WROS | 1/7/2003 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 20338 | 1/6/2003 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 03/01/06, OUR: 0013600006ES | BOOK TRANSFERB/O: INTERNAL ACCOUNTS PROCESSING-6NEWARK DE 19713-ORG: /Q267220011COTTAGE DEVELOPMENT LLC RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | 224441 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 1/6/2003 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 20339 | 1/6/2003 | 32,324,960.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999781003, OUR: 0032006604XN | AIP OVERNIGHT INVESTMENTAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20340 | 1/6/2003 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001003IB | MATURITYREF: MATURITY        COMMERCIAL PAPER    TICKET # 001003 | | | | | | | | | | | | | | |
| 20341 | 1/6/2003 | (24,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0063100006FP | CHIPS DEBITVIA: DEUTSCHE BANK TRUST CO AMERICA/0103A/C: LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET CORP BRITISH VIRGIN CHIPS DEBITVIA: CITIBANK/0008A/C: PICTET AND | | | 240158 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 1/6/2003 | $ (24,000.00) | CW | CHECK WIRE | | | | |
| 20342 | 1/6/2003 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0063000006FP | CTE1211 GENEVA 11, SWITZERLANDBEN: EASTSIDE INVESTMENTS LTD1204 GENEVA. SWITZERLANDREF | | | 174140 | 1FR040 | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 1/6/2003 | $ (375,000.00) | CW | CHECK WIRE | | | | |
| 20343 | 1/6/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14677 | | | 16570 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/6/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20344 | 1/6/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14678 | | | 16575 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/6/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20345 | 1/6/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14679 | | | 59126 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/6/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20346 | 1/6/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   14680 | | | 84786 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/6/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20347 | 1/6/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14681 | | | 112359 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/6/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20348 | 1/6/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14682 | | | 242975 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/6/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20349 | 1/6/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14683 | | | 308639 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/6/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20350 | 1/6/2003 | (1,282,191.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14684 | | | 194332 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/6/2003 | $ (1,282,191.00) | PW | CHECK | | | | |
| 20351 | 1/6/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14685 | | | 219437 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/6/2003 | $ (1,972,602.00) | PW | CHECK | | | | |
| 20352 | 1/6/2003 | (2,025,847.22) | Customer | Tax Payments | OUR: 0060971835TC | ELECTRONIC FUNDS TRANSFEROR& CO NAME:EFTPS - CHICAGOORIG:10:9999999999 DESC DATE:CO ENTRY DESCR:USATAXPYMTSEC:CCDTRACE*:021000029971R | | | | | | | | | | | | | | |
| 20353 | 1/6/2003 | (3,125,422.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0431100006FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11/DO FEDBK | 2154 | | | | | | | | | | | | | |
| 20354 | 1/6/2003 | (3,452,054.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14686 | | | 219450 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/6/2003 | $ (3,452,054.00) | PW | CHECK | | | | |
| 20355 | 1/6/2003 | (12,338,764.00) | Investment | Overnight Sweep - Investment | YOUR: S1Y9999699006, OUR: 0064002801ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO  COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20356 | 1/6/2003 | (75,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001166IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL C P.TICKET # 001166 | | | | | | | | | | | | | | |
| 20357 | 1/7/2003 | 246.78 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973947007, OUR: 0071003947XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#12,338,764 AT AIP RATE-00.72X FORAIP INVESTMENT DATED 01/06/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 20358 | 1/7/2003 | 2,187.56 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001166IB | INTERESTREF: INTEREST        COMMERCIAL PAPER    TICKET # 001166 | | | | | | | | | | | | | | |
| 20359 | 1/7/2003 | 50,048.38 | Customer | Incoming Customer Wires | YOUR: HT03010701761, OUR: 0317413007FF | 07B208921C0005U | | | 112248 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/8/2003 | $ 50,048.38 | CA | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20360 | 1/7/2003 | 82,215.00 | Customer | Incoming Customer Wires | YOUR: O/B ALPINE GLENW, OUR: 0207214007FF | FEDWIRE CREDIT/VIA: ALPINE BANK/102103467B/O: PHILIP M HOLSTEIN JR REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 4008170 IRFB=1 2003007000391, OUR ... *a  A  *a=VWWWeee7*  WW*  LIP o heller eros portuondo5 i,td ufullMAD :01197 TQCZSAC00?171 | | | | 263430 | 1CM577 | PHILIP M HOLSTEIN JR | 1/7/2003 | 82,215.00 | CA | CHECK WIRE | | | | |
| 20361 | 1/7/2003 | 90,000.00 | Customer | Incoming Customer Wires | YOUR: 1 2003007000391, OUR: 017281400?FF | | | | | 177274 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 1/7/2003 | 90,000.00 | CA | CHECK WIRE | | | | |
| 20362 | 1/7/2003 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 03/01/07, OUR: 0614300007JO | BOOK TRANSFER CREDIT/B/O: EMINENCE FUND LIMITEDHAMILTON KM DX BERMUDA1 mt 1 a* Km 1 WH ..lll ,lm5  *J L* 1 )  t U -W -J REF: FFC DORFMAN ...(CTww/Wnln Ww  £7rrf  hithn*  nh  1 ImIlUTiV n V/1J / W-*  A v N57130 RFB=O/B CITIBANK NYC | | | | 262595 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 1/7/2003 | 300,000.00 | CA | CHECK WIRE | | | | |
| 20363 | 1/7/2003 | 314,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0331913007FF | | | | | 82834 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/8/2003 | 314,000.00 | CA | CHECK WIRE | | | | |
| 20364 | 1/7/2003 | 384,000.00 | Customer | Incoming Customer Wires | YOUR: PAC7001490301007, OUR: 0264203Q07FF | FEDWIRE CREDIT/VIA: BANK ONE CHICAGO/071000Q138/O: C.F J.FTENIALTY NJ 07670-2300REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF 2300REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | | 82905 | 1CM714 | CFIF II ATTN: STEPHEN H COWEN MANG PTR | 1/7/2003 | 384,000.00 | CA | CHECK WIRE | | | | |
| 20365 | 1/7/2003 | 716,049.61 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/01/07, OUR: B222608007FT | BOOK TRANSFER CREDIT/B/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /C6B8283121CAROLYN F O'NEILL0GB: NATIONAL | | | | 75033 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 1/8/2003 | 716,049.61 | JRNL | CHECK WIRE | | | | |
| 20366 | 1/7/2003 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: CSP OF 03/01/07, OUR: 0049300007ET | BOOK TRANSFER CREDIT/B/6:HARRY H. MANKOPORT REDACTED-REF: WIRE #800.000 VAC CONF | | | | 262658 | 1CM495 | PHYLLIS S MANKO | 1/7/2003 | 800,000.00 | CA | CHECK WIRE | | | | |
| 20367 | 1/7/2003 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY MIAMI, OUR: 0303614007FF | COO0134 | | | | 251726 | 1S0243 | STEVEN SCHIFF | 1/8/2003 | 800,000.00 | CA | CHECK WIRE | | | | |
| 20368 | 1/7/2003 | 943,600.00 | Customer | Incoming Customer Checks | DEP REF • 992 | DEPOSIT CASH LETTERCASH LETTER 0010000992HVALUE DATE: 01/08  843,00001.09 94,588H1110  6,112 | | | 1622 | | | | | | | | | | | |
| 20369 | 1/7/2003 | 1,700,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/01/07, OUR: 8149500007FT | BOOK TRANSFER CREDIT/B/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /CF9051390188RNSTEIN FAM LIMITED PARTSHIPOGB: FEDWIRE CREDIT/VIA: CITIBANK/021000089B/O: WILLIAM R PALEY REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | | 57253 | 1CM743 | WOODLAND PARTNERS L.P | 1/7/2003 | 1,700,000.00 | JRNL | CHECK WIRE | | | | |
| 20370 | 1/7/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITBANK NYC, OUR: 0325600007FF | BOOK TRANSFER CREDIT/B/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /0AB05039018BRUCE B WEINEROGB: NATIONAL | | | | 75025 | 1CM748 | WILLIAM PALEY JAMIE PALEY JT WROS | 1/7/2003 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 20371 | 1/7/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 05/01/07, OUR: 8182000007FT | BOOK TRANSFER CREDIT/B/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /0AB05039018BRUCE B WEINEROGB: NATIONAL | | | | 6190 | 1CM744 | BRUCE B WEINER | 1/7/2003 | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 20372 | 1/7/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ATL, OUR: 0237408007FF | 003030 | | | | 263535 | 1CM746 | JASON S SILVERMAN | 1/7/2003 | 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 20373 | 1/7/2003 | 6,150,000.00 | Customer | Incoming Customer Wires | YOUR: 0 6 EASTERN BANK, OUR: 027430307FF | 00 | | | | 226082 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 1/7/2003 | 6,150,000.00 | CA | CHECK WIRE | | | | |
| 20374 | 1/7/2003 | 6,571,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NATL BK, OUR: 0326020007FF | K1C000933 | | | | 251965 | 1ZA600 | ROTHSCHILD FAMILY PARTNERSHIP C/O KEN KRIEGER | 1/8/2003 | 6,571,000.00 | CA | CHECK WIRE | | | | |
| 20375 | 1/7/2003 | 8,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 2989300007FC | CHIPS CREDIT/VIA: CITIBANK/0008B/O. THEHAREF: SSN/=BERUARD L MADOFF NEW YORKNY 10022-4834/AC-0001400817 03 ORG-THEMA 08B-BANK OF RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 58878 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 1/7/2003 | 8,500,000.00 | CA | CHECK WIRE | | | | |
| 20376 | 1/7/2003 | 12,338,764.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999699006, OUR: 0062004666XN | REDEMPTION OF J.P. MORGANCHASE t CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20377 | 1/7/2003 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal | YOUR: 0000001166IB | MATURITYREF: MATURITY TICKET # 0111166 | | | | | | | | | | | | | | |
| 20378 | 1/7/2003 | (3,421.00) | Other | Cancelled/Reversed Wires or Checks | OUR: 9701604007WD | DEBIT MEMORANDUMREF: REVERSING CK RET IN ERROR ON/1303 CK14665 | | | | | | | | | | | Cancel/Reversal | | | |
| 20379 | 1/7/2003 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0063300007P | FEDWIRE DEBIT/VIA: ASTORIA FED SAV/221472S15A/C: JOSEPH RUBINO AND JOANN REDACTED REF: RUBINO/TIME/10:01 IMAD: 0107B1OGC07C001032 | | | | 308696 | 1R0127 | JOSEPH RUBINO J-T/F JAMES RUBINO, JOANN SALA AND JOSEPH RUBINO JR | 1/7/2003 | (10,000.00) | CW | CHECK WIRE | | | | |
| 20380 | 1/7/2003 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0063200007FP | CHIPS DEBIT/VIA: BANK OF NEW YORK /0001 A/C: BANK OF NEW YORK HUNTINGTON HUNTINGTON NY BEN: JOANN SALA REDACTED REF: SALAJOA SSN: | | | | 248028 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 1/7/2003 | (35,000.00) | CW | CHECK WIRE | | | | |
| 20381 | 1/7/2003 | (110,000.00) | Customer | Outgoing Customer Checks | CHECK PAID # 14676 | | | | | 16565 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/6/2003 | (110,000.00) | PW | CHECK | | | | |
| 20382 | 1/7/2003 | (225,000.00) | Customer | Incoming Customer Checks | OUR: 0300750808RJ | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 1621 | | | | | | | | | | | |
| 20383 | 1/7/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0063100007FP | FEDWIRE DEBIT/VIA: TCF MPLS /291070001 A/C: KENNETH L EVENSTAD REDACTED REF: EVENSTADIMAD: 0107B1QGC07C001031 | | | | 219639 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 1/7/2003 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 20384 | 1/7/2003 | (8,688,854.88) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR: C26850000?FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13216-REF: /TIME/11:00 FEDHK | 2156 | | | | | | | | | | | | | |
| 20385 | 1/7/2003 | (13,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND09546220010T0301, OUR: 03007009Z11N | NASSAU DEPOSIT TAKEN/A/C, BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 39107 TO 050108 RATE 1.1250 | | | | | | | | | | | | | | |
| 20386 | 1/7/2003 | (16,503,636.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999675007, OUR: Q074002780ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20387 | 1/7/2003 | (87,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000O0U97IB | PURH OF/SALE OF JPM08AN CHASE CPREF : PURCHASE OF  CHEMICAL CP. TICKET • 001197 | | | | | | | | | | | | | | |
| 20388 | 1/8/2003 | 320.90 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973913I0B OUR: 0081003913XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF=16,503,636 AT AIP RATE=00.70X FOR AIP INVESTMENT DATED 01/07/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 20389 | 1/8/2003 | 2,537.57 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000119718 | INTERESTREF: INTEREST  COMMERCIAL PA PER  TICKET • 001197 | | | | | | | | | | | | | | |
| 20390 | 1/8/2003 | 62,219.00 | Customer | Incoming Customer Wires | YOUR: 0046600003, OUR: 0023600008FF | 59 | | | | 247972 | 1R0088 | SHEILA ROGOVIN | 1/8/2003 | 62,219.00 | CA | CHECK WIRE | | | | |
| 20391 | 1/8/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 1 2003080000075, OUR: OOZ7109008FF | 0188F1QCZ6AC000441 | | | | 240204 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 1/8/2003 | 100,000.00 | CA | CHECK WIRE | | | | |
| 20392 | 1/8/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0147228008FF | I20C002027 | | | | 232783 | 1W0100 | MARC WOLPOW AUDAX GROUP | 1/8/2003 | 250,000.00 | CA | CHECK WIRE | | | | |
| 20393 | 1/8/2003 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: CSP OF 03/01/08, OUR: 0071400008ET | BOOK TRANSFER CREDIT/B/O: TED M. GOLDBERG REDACTED-REF: 3V'D/300,000.00/ | | | | 75596 | 1EM265 | TED GOLDBERG & LORI GOLDBERG J-T WROS REDACTED | 1/8/2003 | 300,000.00 | CA | CHECK WIRE | | | | |
| 20394 | 1/8/2003 | 460,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 03/01/08, OUR: 1579700008JQ | BOOK TRANSFER CREDIT/B/O: VP BANK/BVDLIHITEDROADTOWN TORTOLA VIRGIN ISLANDS (GBORG: WHITE ORCHARD INVESTMENTS | | | | 224767 | 1FR088 | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 1/9/2003 | 460,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20395 | 1/8/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B UNITED MIAMI, OUR: 0263201008FF | FEDWIRE CREDIT/VA: MELLON UNITED NATIONAL BANK/067089646B/O: ALLEN GORDONREF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY | | | | 253057 | 1G0287 | ALLEN GORDON | 1/9/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 20396 | 1/8/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NATIONAL CIT, OUR: 00790020008FF | OS677 | | | | 168211 | 1EM431 | CROESUS XIV PARTNERS | | | | | | | | |
| 20397 | 1/8/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/01/08, OUR: 0007909O006ET | BOOK TRANSFER CREDIT/B/O: NEPHROLOGY ASSOCIATES P CNEW ROCHELLE NY 10804-221REF: /BNF/FBO:NEPHROLOGY ASSOCIATESPC PENSION | | | | 175997 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 1/8/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 20398 | 1/8/2003 | 545,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FLEET NATL B, OUR: 0251457008FF | 0109B1Q8121C001453 | | | | 6185 | 1CM740 | RAUTENBERG FAMILY JV PARTNERSHIP LP | 1/8/2003 | $ 545,000.00 | CA | CHECK WIRE | | | | |
| 20399 | 1/8/2003 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/01/08, OUR: 0017200008ET | BOOK TRANSFER CREDIT/B/O: ALAN W WARSHOWREDACTEDREF: /BNF/FBO ALAN WARSHOW | | | | 6086 | 1CM181 | ALAN W WARSHOW | 1/8/2003 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 20400 | 1/8/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | | 21C003764 | | | | 83030 | 1CM752 | LLOYD G SCHERMER | 1/9/2003 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 20401 | 1/8/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/01/08, OUR: 0017700008ET | BOOK TRANSFER CREDIT/B/O: ABRAHAM FEINGOLDREDACTEDREF: /BNF/FBO ABRAHAM FEINGOLD | | | | 217419 | 1CM751 | ABRAHAM FEINGOLD & RUTH W FEINGOLD JT/WROS | 1/8/2003 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 20402 | 1/8/2003 | 2,589,417.41 | Customer | Incoming Customer Checks | DEP REF • 993 | DEPOSIT CASH LETTERCASH LETTER 0080009993•VALUE DATE: 01/08  1,295.00001/09  1,219.41701/10  70,500011/3  4,500 | | | 1623 | | | | | | | | | | | |
| 20403 | 1/8/2003 | 13,000,406.25 | Investment | Overnight Deposit - Return of Principal & Interest | NC095462200108030I, 0308080265IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030107 TO 030108 RATE 1.1250 | | | | | | | | | | | | | | |
| 20404 | 1/8/2003 | 15,000,000.00 | Customer | Incoming Customer Checks | DEP REF # 1674 | DEPOSIT CASH LETTERCASH LETTER 0080001674 | | | | 84797 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/2003 | $ 15,000,000.00 | CA | CHECK | | | | |
| 20405 | 1/8/2003 | 16,503,636.00 | Investment | Overnight Sweep - Return of Principal & Interest | 31Y9999675I07, O872304634XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20406 | 1/8/2003 | 87,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | 0000001197IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET • 001197 | | | | | | | | | | | | | | |
| 20407 | 1/8/2003 | (1,500,000.00) | Customer | Outgoing Customer Wires | JODI, 0074500008FP | FEDWIRE DEBIT/VA. STERLING NYC/026007773A/C: CAROL LEDERMAHREDACTEDREF: CLEDERHAN/TBBL/09:34IMAD: 0108B10GC01C001157 | | | | 275056 | 1ZB358 | CAROL LEDERMAN | 1/8/2003 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 20408 | 1/8/2003 | (6,654,307.33) | Customer | Transfers to JPMC 509 Account | CDS FUNDING, 0290900008FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK/SYRACUSE NY 13204-REF: /TIME/11.00 FEDBK | 2158 | | | | | | | | | | | | | | |
| 20409 | 1/8/2003 | (11,674,813.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999726008, 0084002830ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20410 | 1/8/2003 | (120,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001202IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C.P. TICKET * 001202 | | | | | | | | | | | | | | |
| 20411 | 1/9/2003 | 256.20 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974077009, 0091004077XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#11,674,813 AT AIP RATE-00.79X FORAIP INVESTMENT DATED 01/08/03 | | | | | | | | | | | | | | |
| 20412 | 1/9/2003 | 3,500.10 | Investment | Overnight Sweep - Return of Principal & Interest | OUR: 0000001202IB | INTERESTREF: INTEREST COMMERCIAL PAPES    TICKET # 001Z0Z | | | | | | | | | | | | | | |
| 20413 | 1/9/2003 | 11,184.16 | Customer | Incoming Customer Wires | YOUR: O/B MELLON PIT, OUR: 0Z4600200I9FF | D3QCD3OOB3605 | | | | 224542 | 1G0319 | NTC & CO. FBO HOWARD S GARLICK (111678) | 1/9/2003 | $ 11,184.16 | CA | CHECK WIRE | | | | |
| 20414 | 1/9/2003 | 82,893.12 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/01/09, OUR: 8433900009FT | BOOK TRANSFER CREDIT/B/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: -CAB012092ICAROLYN O'NEILL048: NATIONAL DEPOSIT CASH LETTERCASH LETTER 0000000995•VALUE DATE: 01/10    213,18001/13   551,82001/14    10,010 | | | | 262785 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 1/9/2003 | $ 82,893.12 | CA | CHECK WIRE | | | | |
| 20415 | 1/9/2003 | 775,000.00 | Customer | Incoming Customer Checks | DEP REF f 995 | | | | 1625 | | | | | | | | | | | |
| 20416 | 1/9/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 03/01/09, OUR: 004460000ES | BOOK TRANSFER• INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: :Q77958009DONALD SALMANSON TRUST - BOND | | | | 266567 | 1S0229 | DONALD SALMANSON TRUST 1982 | 1/9/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 20417 | 1/9/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B MELLON PIT, OUR: 0084614009FF | E/1IMAD: 0109D3QCI20C000947 | | | | 138036 | 1ZA420 | MICHAEL SCHMELZER AND LINDA SCHMELZER J/T WROS | 1/9/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 20418 | 1/9/2003 | 1,067,961.24 | Customer | Incoming Customer Checks | DEP REF f 994 | DEPOSIT CASH LETTER 0000000994•VALUE DATE: 01/09    454,875 01/10    588,12601/13    24,060B1/14    900 | | | 1626 | | | | | | | | | | | |
| 20419 | 1/9/2003 | 1,250,000.00 | Other | Cancelled/Reversed Wires or Checks | YOUR: 5 -, OUR: 0166213009FF | FEDWIRE CREDIT/VA: FLEET NATIONAL BANK/R11500010B/O: CONNECTICUT GENERAL LIFE INS CHARTFORD, CT 06152REF: CHASE | | | | | | | | | | | | Cancel/Reversal | | | |
| 20420 | 1/9/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0285603009FF | FEDWIRE CREDIT/VA, CITIBANK/021000089B/O, 000372087IDSTATE ST PLZREF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY | | | | 251771 | 1S0447 | SOUTH FERRY #2 LP | 1/10/2003 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 20421 | 1/9/2003 | 4,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0103010900242I3NN, OUR: 0224709009FF | 7 | | | | 113522 | 1CM214 | LEMTAG ASSOCIATES | 1/9/2003 | $ 4,500,000.00 | CA | CHECK WIRE | | | | |
| 20422 | 1/9/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 03/01/09, OUR: 0011400009GP | BOOK TRANSFER CREDIT/B/O: STERLING NETS, L.P.FLUSHING NY 11368-REF: 1KW247-3-0 | | | | 112267 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/9/2003 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 20423 | 1/9/2003 | 8,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OURa 0291501009FF | FEDWIRE CREDIT/VA, CITIBANK/021000089B/O, 0003746256?STREET PLAZA - 23RD FL NEW YORK NYREF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY | | | | 276431 | 1U0013 | UNITED CONGREGATIONS MESORA | 1/10/2003 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 20424 | 1/9/2003 | 11,674,813.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999726008, OUR: 0082004704XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20425 | 1/9/2003 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 4157900009FC | CHIPS CREDIT/VA: CITIBANK/oooaB/0: KINGATE EURO FUND LTREF: HoNF=BERNARD L MADOFF NEW YORK/NY 10022-4834/AC-0001400817O3 ORG-KINSATE | | | | 247287 | 1FN086 | KINGATE EURO FUND LTD | 1/10/2003 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 20426 | 1/9/2003 | 120,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001202IB | MATURITYREF: MATURITY COMMERCIAL PAPER    TICKET ! 001202 | | | | | | | | | | | | | | |
| 20427 | 1/9/2003 | (100,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0117400009P | CHIPS DEBIT/VIA: CITIBANK,0008A/C: MARDEN FAMILY FOUNDATION18129REF: MARDEN89 ATTN BARBARA ROBINSONISNR PRIVATE BANKING AND | | | | 266436 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 1/9/2003 | $ (100,000,000.00) | CW | CHECK WIRE | | | | |
| 20428 | 1/9/2003 | (939,335.33) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0117300009FP | FEDWIRE DEBIT/VA: SCHLESINGER MARITALREDACTED REF: DOLORES SCHLES/BNF/FEC A/C SCHEDULE? | | | | 297246 | 1ZB260 | DOLORES M SCHLESINGER MARITAL TRUST | 1/9/2003 | $ (939,335.33) | CW | CHECK WIRE | | | | |
| 20429 | 1/9/2003 | (1,250,000.00) | Other | Cancelled/Reversed Wires or Checks | YOUR: RETURN, OUR: 0734700009HI | FEDWIRE DEBIT/VA, CITIBANK/cooodB/0: DOLORES M SCHLES/BNF/FEC A/C SCHEDULEIBK/011500010REF: /INF/OUR REF JPM4636-091AN03 RTN YRFED IHA019A1QF148C003219 DTD09 -JAH-03 | | | | | | | | | | | | Cancel/Reversal | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20430 | 1/9/2003 | (4,279,758.03) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0298300009FP | BOOK TRANSFER DEBIT.A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF:/TBHE/IIoO FEDBK | 2160 | | | | | | | | | | | | |
| 20431 | 1/9/2003 | (30,732,933.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999718009, OUR: 0094002820ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE5 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 20432 | 1/9/2003 | (64,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000968IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF       CHEMICAL CP.TICKET • 000968 | | | | | | | | | | | | | |
| 20433 | 1/9/2003 | (70,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000967IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF       CHEMICAL CP.TICKET f 000967 | | | | | | | | | | | | | |
| 20434 | 1/10/2003 | 674.42 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974056010, OUR: 0101004056XP | AIP INTEREST PAYHENTINTEREST ON PRINCIPAL OF=30,732,933 AT AIP RATE-00.79X FORAIP INVESTMENT DATED 01/09/03 AIPREFERENCE- | | | | | | | | | | | | | |
| 20435 | 1/10/2003 | 2,041.73 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000967IB | INTERESTREF: INTEREST       COMMERCIAL PAPER       TICKET • 000967 | | | | | | | | | | | | | |
| 20436 | 1/10/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 1  2003010000329, OUR: O1O60O3010FF | 0119F18CZ6AC001549 | | | 258826 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 1/10/2003 | $        100,000.00 | CA | CHECK WIRE | | | | |
| 20437 | 1/10/2003 | 123,542.10 | Customer | Incoming Customer Wires | YOUR: O/B EASTERN BANK, OUR: 0075507010FF | FEDWIRE CREDITVIA: EASTERN BANK/0113817980:O: ALOISI 8 ALOISI REDACTED REF: CHASE NYCCTR:8INF=BERNARD L MADOFF NEW YORK NY CHIPS CREDITVIA: STANDARD CHARTERED | | | 251816 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 1/10/2003 | $        123,542.10 | CA | CHECK WIRE | | | | |
| 20438 | 1/10/2003 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: 2020T030110009534, OUR: 192250010FC | FEDWIRE CREDITVIA: CHASE NYC/ PLC:02568/0: HALL CHRISTOPHER HARVEY REDACTED REF: NBNF=BERNARD L MADOFF NEW | | | 51908 | 1FN093 | TELFORD LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 1/10/2003 | $        150,000.00 | CA | CHECK WIRE | | | | |
| 20439 | 1/10/2003 | 236,000.00 | Customer | Incoming Customer Wires | YOUR: FW0095901001O679, OUR; D2B59B201DFF | 40Z | | | 268415 | 1ZA270 | YETADEL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 1/10/2003 | $        236,000.00 | CA | CHECK WIRE | | | | |
| 20440 | 1/10/2003 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 3201480010FC | CHIPS CREDITVIA: CITIBANK/0008B/0: K2 INVESTMENT PARTNERS II, LLCSTAMFORD CT 06901351 4 USAREF: NBBK=BERNARD L MADOFF NEW | | | 6122 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/10/2003 | $        450,000.00 | CA | CHECK WIRE | | | | |
| 20441 | 1/10/2003 | 470,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HILM TRUST, OUR: 0163614010FF | OCqAUO1X000126 | | | 112 | 1CM711 | KAISAND FAMILY PARTNERSHIP LP | 1/10/2003 | $        470,000.00 | CA | CHECK WIRE | | | | |
| 20442 | 1/10/2003 | 500,000.00 | Other | Cancelled/Reversed Wires or Checks | YOUR: JODL OUR: 05194IOO1OII | BOOK TRANSFER CREDITB/O: CB FUNDS TRANS SAMEDAY CDT RETTAMPA FL 33610-ORS. MBR/0008CTIBANK REF: REVERSAL OF ENTRY | | | | | | | | | Cancel/Reversal | | | | |
| 20443 | 1/10/2003 | 1,453,930.41 | Customer | Incoming Customer Wires | YOUR: 0103011000920NN, OUR: 028270901OFF | 7039C001528 | | | 83208 | 1ZB015 | HARMONY PARTNERS LTD | 1/10/2003 | $     1,453,930.41 | CA | CHECK WIRE | | | | |
| 20444 | 1/10/2003 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: X, OUR: 0095962010FF | 239 | | | 52895 | 1K0149 | STEVEN KANTOR AND JANE KANTOR J/T WROS | 1/10/2003 | $     1,500,000.00 | CA | CHECK WIRE | | | | |
| 20445 | 1/10/2003 | 2,572,805.57 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/01/10, OUR: 8562400010FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG; :C6B012084IROGER W ONEILLOGB. NATIONAL DEPOSIT CASH LETTERCASH LETTER | | | 224415 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 1/10/2003 | $     2,572,805.57 | CA | CHECK WIRE | | | | |
| 20446 | 1/10/2003 | 2,664,432.75 | Customer | Incoming Customer Checks | DEP REF t      997 | 000000997*VALUE DATE=· 01/10       250,00001/13       2,386.00001/14       28,432 | | 1627 | | | | | | | | | | | |
| 20447 | 1/10/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0103011000135NM, OUR: 0173208010FF | 1B7039C000990 | | | 6196 | 1CM750 | KLEIN TEXAS FAMILY LTD C/O SAM KLEIN | 1/10/2003 | $     5,000,000.00 | CA | CHECK WIRE | | | | |
| 20448 | 1/10/2003 | 7,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B UNITED PLAN, OLRi 0105414010FF | FEDWIRE CREDITVIA: UNITED TRUST BANK/0212B1943B/O: KHL ASSET HANAGEHENT2,LLCNORTH PLAINFIELD NJ 87061REF: FEDWIRE CREDITVIA: CITIBANK/02100008980. 0004530580IND AVE PO BOX 1269REF: CHASE NYCCTR/BBK=BERNARD L MADOFF NEW YORK NY | | | 75077 | 1K0162 | KML ASSET MGMT LLC II | 1/10/2003 | $     7,000,000.00 | CA | CHECK WIRE | | | | |
| 20449 | 1/10/2003 | 7,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0187301010FF | FEDWIRE CREDITVIA: CITIBANK/02100008980. 0004530580IND AVE PO BOX 1269REF: CHASE NYCCTR/BBK=BERNARD L MADOFF NEW YORK NY | | | 308627 | 1K0007 | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 1/10/2003 | $     7,500,000.00 | CA | CHECK WIRE | | | | |
| 20450 | 1/10/2003 | 25,000,000.00 | Customer | Incoming Customer Wires | YOUR: FT03010000035, OUR: 0410B14010FF | S5 | | | 252978 | 1FR071 | LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD 129 FRONT STREET | 1/13/2003 | $   25,000,000.00 | CA | CHECK WIRE | | | | |
| 20451 | 1/10/2003 | 30,732,933.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997718009, OUR: 0092004689XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE > CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 20452 | 1/10/2003 | 70,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000967IB | MATURITYREF: MATURITY       COMMERCIAL PAPER       TICKET f 000967 | | | | | | | | | | | | | |
| 20453 | 1/10/2003 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0142100010FP | FEDWIRE DEBITVIA. WASH HUT BKFA STOC:321180748A/C. IRWIN.CAROL LIPKINREDACTEDREF: THE LIPHIAD. | | | 112418 | 1L0036 | IRWIN LIPKIN | 1/10/2003 | $      (15,000.00) | CW | CHECK WIRE | | | | |
| 20454 | 1/10/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0142XOO010FP | BOOK TRANSFER DEBITA/C. REDACTED NEW YORK, NEW YORKORG: BERNARD L MADOFF885 THIRD AVENUEREF: LYBERM | | | 232219 | 1B0015 | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 1/10/2003 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 20455 | 1/10/2003 | (500,000.00) | Other | Cancelled/Reversed Wires or Checks | YOUR: JODL OUR: 0142600010FP | CHIPS DEBITVIA: CITIBANK/00C5A/C: ALTOUR INTERNATIONALNEW YORK,N.Y. 10020REF: CHEMLA/BNF/ALTOUR INTL A/CCT 315101465SN: BOOK TRANSFER DEBIT/A/C MR NEIL D YELSEYREDACTED 10683-2SORG: BERNARD L MADOFF885 THIRD AVENUEREF: YELSEY | | | | | | | | | Cancel/Reversal | | | | |
| 20456 | 1/10/2003 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0142SOO010FP | BOOK TRANSFER DEBITA/C: CHOARG: BERNARD L MADOFF885 THIRD AVENUEREF: YELSEY | | | 252838 | 1Y0013 | NEIL D YELSEY | 1/10/2003 | $    (700,000.00) | CW | CHECK WIRE | | | | |
| 20457 | 1/10/2003 | (702,630.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0492100010FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11/0 FEDBK | 2162 | | | | | | | | | | | | |
| 20458 | 1/10/2003 | (23,500,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND09584438O11O0301, OUR: 0301000B61IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030110 TO 030113 RATE 1.1250 | | | | | | | | | | | | | |
| 20459 | 1/10/2003 | (31,702,116.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999713010, OUR: 0104002816ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE5 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 20460 | 1/10/2003 | (95,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001124IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF       CHEMICAL CP.TICKET # 001124 | | | | | | | | | | | | | |
| 20461 | 1/13/2003 | 2,007.81 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974023013, OUR: 0131004OZ3XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFM0,702,116 AT AIP RATE-00.76X FORAIP INVESTMENT DATED 01/10/03 AIPREFERENCE- | | | | | | | | | | | | | |
| 20462 | 1/13/2003 | 7,467.54 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000966IB | INTERESTREF: INTEREST       COMMERCIAL PAPER       TICKET f 000968 | | | | | | | | | | | | | |
| 20463 | 1/13/2003 | 26,724.34 | Customer | Incoming Customer Wires | YOUR: 000604 OUR: 0317208013FF | 1B76C4C084B82 | | | 263421 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/14/2003 | $        26,724.34 | CA | CHECK WIRE | | | | |
| 20464 | 1/13/2003 | 75,000.00 | Customer | Incoming Customer Wires | YOUR: 1  2002013000125, OUR: 0067707013FF | 015F1QCZ6AC000835 | | | 75812 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 1/13/2003 | $        75,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20465 | 1/13/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: Fw02723013252389, OUR: 0271708013FF | FEDWIRE CREDIT VIA: WELLS FARGO/12109Q248B/O: GRACE AND COMPANY/CORTE MADERA CA 94925-1127REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | | 176699 | 1T0026 | GRACE & COMPANY | 1/13/2003 | 100,000.00 | CA | CHECK WIRE | | | | |
| 20466 | 1/13/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: FW02723013002389, OUR: 026930013FF | FEDWIRE CREDIT VIA: WELLS FARGO/12108024aB/O: EJS ASSOCIATES/CORTE MADERA CA 94925-1127REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | | 276454 | 1ZA192 | EJS & ASSOCIATES | 1/13/2003 | 100,000.00 | CA | CHECK WIRE | | | | |
| 20467 | 1/13/2003 | 188,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FBR NATL BK, OUR: 0283607013FF | 113E2Q0941C000024 | | | | 168138 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 1/13/2003 | 188,000.00 | CA | CHECK WIRE | | | | |
| 20468 | 1/13/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 0057202000300113PN, OUR: 02303010133FF | FEDWIRE CREDIT VIA: UBS AS STAMFORD BRANCH/0260799 5B/0: BARBARA BACHREDACTEDREF: CHASE | | | | 70471 | 1B0245 | BARBARA BACH | 1/13/2003 | 250,000.00 | CA | CHECK WIRE | | | | |
| 20469 | 1/13/2003 | 399,875.22 | Customer | Incoming Customer Wires | YOUR: COR0110AA5596994, OUR: 3633200013FC | FEDWIRE CREDIT VIA: AMERICAN EXPRESS BANK LTD/0159B/0: LUDOVISSY WILSONREDACTEDREF: NBIF=BERNARD L MADOFF NEW YORKMY 10022- | | | | 102734 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 1/13/2003 | 399,875.22 | CA | CHECK WIRE | | | | |
| 20470 | 1/13/2003 | 451,666.86 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 0150913013FF | 113F6B7021C000044 | | | | 209082 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 1/13/2003 | 451,666.86 | CA | CHECK WIRE | | | | |
| 20471 | 1/13/2003 | 685,243.74 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0183400013FF | 152C002758 | | | | 184146 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 1/13/2003 | 685,243.74 | CA | CHECK WIRE | | | | |
| 20472 | 1/13/2003 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: FW02723013093389, OUR: 0292713013FF | 61 | | | | 289891 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 1/13/2003 | 700,000.00 | CA | CHECK WIRE | | | | |
| 20473 | 1/13/2003 | 734,534.31 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/01/13, OUR: 7777600013FJ | BOOK TRANSFER CREDIT B/O: DEUTSCHE BANK SECURITIES INC BALTIMORE MD 21202-0R6: QUEENS GATE FOUNDATION C/0 TAG ASSOCIATES LOGB: | | | | 75340 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 1/13/2003 | 734,534.31 | CA | CHECK WIRE | | | | |
| 20474 | 1/13/2003 | 1,250,000.00 | Customer | Incoming Customer Wires | YOUR: -, OUR: 0179409013FF | 48C003333 | | | | 16609 | 1M0078 | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-9Y CIGNA CORP INS ATTN: A. WICK | 1/13/2003 | 1,250,000.00 | CA | CHECK WIRE | | | | |
| 20475 | 1/13/2003 | 2,091,726.00 | Customer | Incoming Customer Checks | DEP REF #     999 | DEPOSIT CASH LETTERCASH LETTER 0000000999*VALUE DATE: 01/13     1,140,00001/14 796,72601/15     150,70001/16     4,300 | | 1628 | | | | | | | | | | | | |
| 20476 | 1/13/2003 | 2,800,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0072707015FF | 1C000017 | | | | 176803 | 1P0097 | ROBERT POTAMKIN LEXIE POTAMKIN TENANTS BY THE ENTIRETY | 1/13/2003 | 2,800,000.00 | CA | CHECK WIRE | | | | |
| 20477 | 1/13/2003 | 3,608,816.54 | Customer | Incoming Customer Wires | DEP REF •     998 | DEPOSIT CASH LETTERCASH LETTER 0000000998*VALUE DATE: 01/13     2,000,00001/14 1,587,56601/15     26,650 01/16     600 | | 1629 | | | | | | | | | | | | |
| 20478 | 1/13/2003 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: PKN OF 03/01/13, OUR: 0011800013GP | BOOK TRANSFER CREDIT B/O: STERLING NETS, L.P.FLUSHING NY 11368-REF; ACCOUNT NO. 1KW247-3 0 | | | | 194171 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/13/2003 | 6,000,000.00 | CA | CHECK WIRE | | | | |
| 20479 | 1/13/2003 | 23,502,203.13 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC09584438011303001, OUR: 0301300287IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNI KREF: TO REPAY YOUR DEPOSIT FR 030110 TO 030113 RATE 1.1258 | | | | | | | | | | | | | | |
| 20480 | 1/13/2003 | 31,702,116.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999713010, OUR: 0102004687XH | RETURN OF AIP INVESTMENT PRINCIPAL& REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20481 | 1/13/2003 | 64,000,000.00 | Commercial Paper - Return of Principal & Interest | | YOUR: 0000000968IIB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET = 000968 | | | | | | | | | | | | | | |
| 20482 | 1/13/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0179000013FP | CHIPS DEBIT VIA: CITIBANK/0008A/C: ALEXANDRE AND LORI CHEMLAREDACTEDREF: CHEMLASSN: 1187454 | | | | 51844 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 1/10/2003 | (500,000.00) | CW | CHECK WIRE | | | | |
| 20483 | 1/13/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID «     14694 | | | | 247446 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/2003 | (986,301.00) | PW | CHECK | | | | |
| 20484 | 1/13/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     14695 | | | | 16595 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/2003 | (986,301.00) | PW | CHECK | | | | |
| 20485 | 1/13/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     14696 | | | | 254870 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/2003 | (986,301.00) | PW | CHECK | | | | |
| 20486 | 1/13/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID 1     14697 | | | | 308647 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/2003 | (986,301.00) | PW | CHECK | | | | |
| 20487 | 1/13/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     14690 | | | | 16600 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/2003 | (986,301.00) | PW | CHECK | | | | |
| 20488 | 1/13/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     14691 | | | | 52856 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/2003 | (986,301.00) | PW | CHECK | | | | |
| 20489 | 1/13/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     14692 | | | | 112396 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/2003 | (986,301.00) | PW | CHECK | | | | |
| 20490 | 1/13/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     14693 | | | | 112406 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/2003 | (986,301.00) | PW | CHECK | | | | |
| 20491 | 1/13/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     14698 | | | | 194346 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/2003 | (1,972,602.00) | PW | CHECK | | | | |
| 20492 | 1/13/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     14699 | | | | 259384 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/2003 | (1,972,602.00) | PW | CHECK | | | | |
| 20493 | 1/13/2003 | (2,087,916.08) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0560700013FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2164 | | | | | | | | | | | | | | |
| 20494 | 1/13/2003 | (9,657,692.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999712013, OUR: 0134002814ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20495 | 1/13/2003 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND096295790113030 1, OUR: 0301300947IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNI KREF: TO ESTABLISH YOUR DEPOSIT FR 030113 TO 030114 RATE 1.1875 | | | | | | | | | | | | | | |
| 20496 | 1/13/2003 | (95,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001176IIB | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF     CHEKICAL CP. TICKET • 001176 | | | | | | | | | | | | | | |
| 20497 | 1/14/2003 | 203.88 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974031614, OUR: 0141004033XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$9,657,692 AT AIP RATE-00.76X FORAIP INVESTMENT DATED 01/13/03 | | | | | | | | | | | | | | |
| 20498 | 1/14/2003 | 11,084.63 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000112416 | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET 8 001124 | | | | | | | | | | | | | | |
| 20499 | 1/14/2003 | 75,000.00 | Customer | Incoming Customer Checks | DEP REF #     2701 | DEPOSIT CASH LETTERCASH LETTER 0000002701*VALUE DATE: 01/15     40,00001/16 32,90001/17     2,100 | | 1630 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20500 | 1/14/2003 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B, OUR: 0232214014FF | 121C001352 | | | | 83226 | 1ZB227 | SILNA INVESTMENTS LTD LP | 1/14/2003 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 20501 | 1/14/2003 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATION, OUR: 0182613014FF | 29 | | | | 70461 | 1CM084 | CAROLYN B HALSEY | 1/14/2003 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 20502 | 1/14/2003 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NATIONAL CIT, OUR: 0207308014FF | 001626 | | | | 102649 | 1EM431 | CROESUS XIV PARTNERS | 1/14/2003 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 20503 | 1/14/2003 | 750,000.00 | Customer | Incoming Customer Wires | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/B115000108/0: AUDAX MANAGEMENT CO LLCBOSTON MA 0211 0REF: CHASE | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/B115000108/0: AUDAX MANAGEMENT CO LLCBOSTON MA 0211 0REF: CHASE | | | | 102414 | 1W0100 | MARC WOLPOW AUDAX GROUP | 1/14/2003 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 20504 | 1/14/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 051 OF 03/01/14, OUR: 0116TDD014ES | BOOK TRANSFER0>: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713"ORG:/070148004DIANE BELFER | | | | 232283 | 1B0229 | DIANE BELFER | 1/14/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 20505 | 1/14/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0301140012003S, OUR: 03D8214014FF | FEDWIRE CREDITVIA: FLEET BOSTON FINANCIAL/0212821628/0: HOWARDVOGELREDACTEDREF: CHASE | | | | 83000 | 1CM754 | HOWARD VOGEL | 1/14/2003 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 20506 | 1/14/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST VA FAL, OUR: 0161IB7014FF | 1C000038 | | | | 53029 | 1R0108 | ROSENTHAL FAMILY LLC C/O ROSENTHAL AUTOMOTIVE | 1/14/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 20507 | 1/14/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0045307D14FF | FEDWIRE CREDITVIA: HSBC BANK USA/021081088B/0: VANGUARD GROUP INCVALLEY FORGE PA 19482-2600REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF DEPOSIT CASH LETTERCASH LETTER | | | | 82940 | 1CM726 | DONALD P REMEY TSTEE NANDON TRUST DTD 5/23/07 | 1/14/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 20508 | 1/14/2003 | 1,122,572.90 | Customer | Incoming Customer Checks | DEP REF #      1000 | OOOOOOROOOKVALUE DAT:  01/14      OOOOOOROOOKVALUE DAT:  01/14 | | | 1631 | | | | | | | | | | | |
| 20509 | 1/14/2003 | 9,657,692.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR± 31Y9999712013, OUR: 0132004702XN | 151.01801/15      671.2820/16      292,91001/17 RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20510 | 1/14/2003 | 20,000,659.72 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC096295790114030L, OUR: 0301400257IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030113 TO 030114 RATE 1.1875 | | | | | | | | | | | | | | |
| 20511 | 1/14/2003 | 95,000,000.00 | Investment | Commercial Paper - Return of Investment | OUR: 0000001124IB | MATURITYREF: MATURITY      COMMERCIAL PAPER      TICKET # 001124 | | | | | | | | | | | | | | |
| 20512 | 1/14/2003 | (110,000.00) | Customer | Incoming Customer Wires | OUR: 0311450B94RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 103440 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 1/14/2003 | $ (110,000.00) | CA | CHECK RETURNED | | | | |
| 20513 | 1/14/2003 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID 9      14689 | | | | 52833 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/2003 | $ (220,000.00) | PW | CHECK | | | | |
| 20514 | 1/14/2003 | (575,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14688 | | | | 254854 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/2003 | $ (575,000.00) | PW | CHECK | | | | |
| 20515 | 1/14/2003 | (4,156,322.45) | Customer | Transfers to JPMC 509 Account | YOUR:  CDS FUNDING, OUR: 0358100014P | BOOK TRANSFER DEBITA.C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11.00 FEDHK | 2167 | | | | | | | | | | | | | | |
| 20516 | 1/14/2003 | (5,981,943.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999703014, OUR: 0144002806ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20517 | 1/14/2003 | (17,000,000.00) | Investment | Overnight Deposit - Investment | OUR: 0301400925IN | A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030114 TO 030115 RATE 1.1250 | | | | | | | | | | | | | | |
| 20518 | 1/14/2003 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0O0O00994IB | DEBIT MEMORANDUMREF : PURCHASE OFTICKET t 001994 | | | | | | | | | | | | | | |
| 20519 | 1/14/2003 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000995IB | DEBIT MEMORANDUM REF : PURCHASE OF TICKET # 000995 | | | | | | | | | | | | | | |
| 20520 | 1/14/2003 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000968IB | DEBIT MEMORANDUM REF : PURCHASE OF TICKET # 000996 | | | | | | | | | | | | | | |
| 20521 | 1/15/2003 | 118,102.53 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0178514015FF | B081703 BNF=SUSAM BITENSKY LERMERN/A/AC-REDACTED RFB=0/B BK OF NYC Bs^r f*=***t&l/c**e wc  f i/a  r8ft wl- wr  mil* ;t* IMAD: | | | | 176017 | 1CM231 | SUSAN BITENSKY LERNER | 1/15/2003 | $ 118,102.53 | CA | CHECK WIRE | | | | |
| 20522 | 1/15/2003 | 220,000.00 | Customer | Incoming Customer Wires | YOUR:  005563280301115PW, OUR:  0263313015FF | 7   UUwMIL n~~   if % f   nv   * cum ww IHADb: 0115810*052C002078 | | | | 274951 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/19/90 GLORIA KLEIN AND | 1/15/2003 | $ 220,000.00 | CA | CHECK WIRE | | | | |
| 20523 | 1/15/2003 | 300,000.00 | Customer | Incoming Customer Checks | DEP REF 1      2703 | DEPOSIT CASH LETTERCASH LETTER 0000002703 | | | | 111100 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 1/15/2003 | $ 300,000.00 | CA | CHECK | | | | |
| 20524 | 1/15/2003 | 890,304.00 | Customer | Incoming Customer Checks | DEP REF #      2702 | DEPOSIT CASH LETTERCASH LETTER 0000002702▼VALUE DATE: 01/15      159,50001/16      469,04(se)/t      255.663e 1 * w /    ( * ) C-OOO840081703 RFB=O/B NORTHERN TR | | | 1632 | | | | | | | | | | | | |
| 20525 | 1/15/2003 | 897,456.61 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0194607015FF | BBT=BNF:NEW YORK, NEW YORK/THE/12.17IMAD: 0115F60C731C000072 | | | | 224429 | 1CM755 | PALA MANAGEMENT CORP RETIREMENT TRUST C/O PAUL LAWRENCE | 1/15/2003 | $ 897,456.61 | JRNL | CHECK WIRE | | | | |
| 20526 | 1/15/2003 | 1,400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 05035020 15FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/6: 800591835422EET FLOOR 56THREF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY | | | | 271548 | 1G0308 | GIF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/16/2003 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 20527 | 1/15/2003 | 5,981,943.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999703014, OUR: 0142004661XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20528 | 1/15/2003 | 16,735,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3KXO1O0O3C01O666, OUR: 3600100015C | CHIPS CREDITVIA: BNP PARIBAS NY BRANCH/0768B/0: OREADES USA USDREF: BBNFBERNARD L MADOFF NEW YORKNY 10022- | | | | 58891 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 1/15/2003 | $ 16,735,000.00 | CA | CHECK WIRE | | | | |
| 20529 | 1/15/2003 | 17,000,531.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC096412840115030L, OUR: 0301500293IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FS 030114 TO 030115 RATE 1.1250 | | | | | | | | | | | | | | |
| 20530 | 1/15/2003 | 95,000,000.00 | Investment | Commercial Paper - Return of Investment | OUR: 0000001176IB | MATURITYREF: MATURITY      COMMERCIAL PAPER      TICKET # 001176 | | | | | | | | | | | | | | |
| 20531 | 1/15/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14701 | | | | 247455 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/15/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20532 | 1/15/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0097200015FP | BOOK TRANSFER DEBITA.C: JACK N. FRIEDMAN REDACTED  ORG: BERNARD L MADOFF88S THIRD AVENUEREF: JLFRIED | | | | 110422 | 1F0162 | FRIEDMAN PARTNERS LIMITED PARTNERSHIP | 1/15/2003 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 20533 | 1/15/2003 | (6,170,609.40) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0326400015FP | BOOK TRANSFER DEBITA.C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11.00 FEDHK | 2169 | | | | | | | | | | | | | | |
| 20534 | 1/15/2003 | (6,335,817.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999715015, OUR: 0154002818ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20535 | 1/15/2003 | (23,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0965296908IS0301, OUR: 0301500903IN | NASSAU DEPOSIT TAKEN/A: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030115 TO 030116 RATE 1.1875 | | | | | | | | | | | | | | |
| 20536 | 1/15/2003 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001106IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001106 | | | | | | | | | | | | | | |
| 20537 | 1/15/2003 | (65,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001269IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEHICAL CP.TICKET • 001269 | | | | | | | | | | | | | | |
| 20538 | 1/15/2003 | 122.96 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973944015, OUR: 0151003944XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•5,981,943 AT AIP RATE-00.743C FORAIP INVESTMENT DATED 01/14/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 20539 | 1/15/2003 | 1,897.47 | Customer | Outgoing Customer Wires | YOUR: O/B BK OF NYC, OUR: 0181209015FF | 0115B1QI5153C003659 | | | 82719 | 1CM231 | | SUSAN BITENSKY LERNER | 1/15/2003 | $   1,897.47 | CA | CHECK WIRE | | | | |
| 20540 | 1/15/2003 | 5,541.99 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001176IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 801176 | | | | | | | | | | | | | | |
| 20541 | 1/15/2003 | 25,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATION, OUR: 0368307015FF | 99 | | | 263229 | 1CM084 | | CAROLYN B HALSEY | 1/16/2003 | $   25,000.00 | CA | CHECK WIRE | | | | |
| 20542 | 1/15/2003 | 65,000.00 | Customer | Incoming Customer Wires | YOUR: 1  2803015000512, OUR: 0227913015FF | 0115F10C26AC002777 | | | 102725 | 1H0126 | | HELLER BROS PARTNERSHIP LTD | 1/15/2003 | $   65,000.00 | CA | CHECK WIRE | | | | |
| 20543 | 1/15/2003 | 140.80 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 1 31Y9974038316, OUR: 0161004038XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•6,335,817 AT AIP RATE-00.SOX FORAIP INVESTMENT DATED 01/15/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 20544 | 1/16/2003 | 1,895.89 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001269IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 001269 | | | | | | | | | | | | | | |
| 20545 | 1/16/2003 | 38,531.86 | Customer | Incoming Customer Wires | YOUR: FW02723016679100, OUR: 0391813016FT | FEDWIRE CREDITVIA: WELLS FARGO/121000248B/O: JELRIS ASSOCIATESCORTE MADERA CA 94925-1127REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | 29966 | 1ZB143 | | JELRIS & ASSOCIATES | 1/17/2003 | $   38,531.86 | CA | CHECK WIRE | | | | |
| 20546 | 1/16/2003 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 1  2003016000014, OUR: 0025914016FF | 0116F1QCZ6AC000053 | | | 194112 | 1H0126 | | HELLER BROS PARTNERSHIP LTD | 1/16/2003 | $   50,000.00 | CA | CHECK WIRE | | | | |
| 20547 | 1/16/2003 | 54,983.40 | Customer | Incoming Customer Wires | YOUR: FW02725016039100, OUR: 0392601016FT | FEDWIRE CREDITVIA: WELLS FARGO/121000248B/Os EJS ASSOCIATESCORTE MADERA CA 94925-1127REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | 283123 | 1ZA192 | | EJS & ASSOCIATES | 1/17/2003 | $   54,983.40 | CA | CHECK WIRE | | | | |
| 20548 | 1/16/2003 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B EASTERN BANK, OUR: 0121807016FF | 00030 | | | 70297 | 1A0039 | | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 1/16/2003 | $   600,000.00 | CA | CHECK WIRE | | | | |
| 20549 | 1/16/2003 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: Fw02723016669000, OUR: 0330709016FT | 9 | | | 122502 | 1ZB125 | | OSTRIN FAMILY ACCOUNT | 1/17/2003 | $   600,000.00 | CA | CHECK WIRE | | | | |
| 20550 | 1/16/2003 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: > O/B HSBC USA, OUR: 0134409016FF | FEDWIRE CREDITVIA: HSBC BANK USA/021001088B/O: MARC B WOLPOWERDACTEDREF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY CHIPS CREDITVIA: CITIBANK/8088B/8:SQUARE ONE FUND LTDREF: NBNF=BERNARD L MADOFF NEW YORKNY 10022-4B34/AC-00014008I703 0R9-SQUARE | | | 124 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 1/16/2003 | $   750,000.00 | CA | CHECK WIRE | | | | |
| 20551 | 1/16/2003 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: 00022600197Z, 0US: 4146100016FC | FUND LTDREF: NBNF=BERNARD L MADOFF NEW YORKNY 10022-4B34/AC-00014008I703 0R9-SQUARE | | | 174144 | 1FR048 | | SQUARE ONE FUND LTD | 1/16/2003 | $   800,000.00 | CA | CHECK WIRE | | | | |
| 20552 | 1/16/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0061892003016PW, OUR: 0339305016FF | 6 | | | 247469 | 1L0207 | | J LOWTH FAMILY LP I JOHN P LOWTH III | 1/17/2003 | $   1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 20553 | 1/16/2003 | 1,150,000.00 | Customer | Incoming Customer Wires | YOUR: FW02723016662309 OUR: 0155402016FT | 995 | | | 177005 | 1EM346 | | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 1/16/2003 | $   1,150,000.00 | CA | CHECK WIRE | | | | |
| 20554 | 1/16/2003 | 1,304,750.00 | Customer | Incoming Customer Checks | DEP REF #     270* | DEPOSIT CASH LETTERCASH LETTER 0000002704K.VALUE DATE: 01/16   S65,00001/17   434,25001/21   S,500 | | 1633 | | | | | | | | | | | | |
| 20555 | 1/16/2003 | 6,335,817.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999715015, OUR: 0152004685XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20556 | 1/16/2003 | 7,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 3190500016FC | FEDWIRE CREDITVIA: CITIBANK/0008B/0s THEHAREF: NBNF=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008I703 ORG-THEMA OGB-BANK OF | | | 11807 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 1/16/2003 | $   7,000,000.00 | CA | CHECK WIRE | | | | |
| 20557 | 1/16/2003 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF 1      1675 | DEPOSIT CASH LETTERCASH LETTER 0000001675 | | | 259395 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/16/2003 | $   10,000,000.00 | CA | CHECK | | | | |
| 20558 | 1/16/2003 | 23,000,758.68 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0965296901160301, OUR: 0301600187IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030115 TO 030116 RATE 1.1875 | | | | | | | | | | | | | | |
| 20559 | 1/16/2003 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001269IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET # 001269 | | | | | | | | | | | | | | |
| 20560 | 1/16/2003 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: OOB5400016FP | CHIPS DEBITVIA: CITIBANK/oeeuA/C: OAKDALE FOUNDATION,INC33400REF: OAKDALE ATTN JOHN SAMAROO.PRIV. BANKING DIV.R A/C  37845S835SN: CHIPS DEBITVIA, BANK OF NEW YORK/0001A/C: | | | 113541 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 1/16/2003 | $   (4,000.00) | CW | CHECK WIRE | | | | |
| 20561 | 1/16/2003 | (16,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0085600016FP | COUTTS AND COMPANYLONDON EI BEG, ENGLANDBEN: JENNIFER PRIESTLYREDACTEDREF: | | | 193699 | 1FN056 | | JENNIFER PRIESTLEY G/ SILSOE HOUSE 50 PARK VILLAGE EAST | 1/16/2003 | $   (16,000.00) | CW | CHECK WIRE | | | | |
| 20562 | 1/16/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0085200016FP | CHIPS DEBITVIA: CITIBANK/0889A/C: MJ INVESTMENT, L.L.C.NEW YORK, NY 10019REF : MIINVL[1]JSSN; 0195983 | | | 266446 | 1M0146 | | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/16/2003 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 20563 | 1/16/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0085500016FP | BOOK TRANSFER DEBITA/C: D066198058NEW YORK, NEW YORKORG. BERNARD L MADOFF585 THIRD AVEA UTD 6/18/04 | | | 66519 | 1B0015 | | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 1/16/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 20564 | 1/16/2003 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0085100016FP | FEDWIRE DEBITVIA, WELLS FARGO MN/091000019A/C; RICHARD A  OR CATHY BROMS REDACTED REF, BROMSIMAD: 0116B0GC07C0012279 | | | 173897 | 1EM029 | | RICHARD A BROMS REVOCABLE TRUST | 1/16/2003 | $   (1,600,000.00) | CW | CHECK WIRE | | | | |
| 20565 | 1/16/2003 | (2,700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0085700016FP | CHIPS DEBITVIA, CITIBANK/oeeuA/C: BEN HELLER REDACTED REF: HELLERBENSSN: 0196065 | | | 58942 | 1H0022 | | BEN HELLER | 1/16/2003 | $   (2,700,000.00) | CW | CHECK WIRE | | | | |
| 20566 | 1/16/2003 | (3,333,812.49) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0347900016FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11.00 FESBK | 2171 | | | | | | | | | | | | | |
| 20567 | 1/16/2003 | (6,646,067.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999714016, OUR: 0164002815ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20568 | 1/16/2003 | (13,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0966788801160301, OUR: 0301600815IN | NASSAU DEPOSIT TAKEN/A: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 030116 TO 030117 RATE 1.1250 | | | | | | | | | | | | | | |
| 20569 | 1/16/2003 | (14,547,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 00853DQ016FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH- A /%'a ,Mf 111   1 ar-A-VPU  111  JHEsIl W 1 /67688A/C: BNP PARIBAS SECURITIES SERVICEL-2227 | | | 247297 | 1FR036 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 1/16/2003 | $   (14,547,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20570 | 1/16/2003 | (75,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000O01120IB | PURH OF/SALE OF JPMQRGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001120 | | | | | | | | | | | | | | |
| 20571 | 1/16/2003 | 136.61 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973983017, OUR: 01710039833XP | LI 1    *●* 1 1 V L   I.J. L. L U REFLECTS COMPOUNDING OF INTEREST | | | | | | | | | | | | | | |
| 20572 | 1/16/2003 | 2,187.56 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001120IB | IV'I  *----4--1    w stil WW 11V JL ll-v  Wu    l n I  Le"-J l INTERESTREF: INTEREST COMMERCIAL PAIN *--- 1   1   JLllIllbYL-WI FEDWIRE CREDITVIA: FIRST UNION NATIONAL | | | | | | | | | | | | | | |
| 20573 | 1/17/2003 | 66,352.26 | Customer | Incoming Customer Wires | YOUR: 00000O190886736б, OUR: 0114509017FF | BANK/0530002198/0: TRUST OPERATIONSCHARLOTTE NCREF: CHASE NYC/CTR/BNF=BERHARD L MADOFF | | | 289954 | 1ZB358 | CAROL LEDERMAN | 1/17/2003 | $ | 66,352.26 | CA | CHECK WIRE | | | | |
| 20574 | 1/17/2003 | 73,000.00 | Customer | Incoming Customer Wires | YOUR: 1  200301700012, OUR: 0020101017FF | 0117F IQCZ6AC0008074 | | | 254742 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 1/17/2003 | $ | 73,000.00 | CA | CHECK WIRE | | | | |
| 20575 | 1/17/2003 | 692,778.93 | Customer | Incoming Customer Wires | YOUR: SWF OF D/D/17, OUR: 3215900017FJ | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATED JERSEY CITY NJ 07302ORG, EDWARD L SAMEK REDACTED OGB: LEHMAN INVESTMENT | | | 103325 | 1S0460 | EDWARD L SAMEK | 1/21/2003 | $ | 692,778.93 | CA | CHECK WIRE | | | | |
| 20576 | 1/17/2003 | 1,763,000.00 | Customer | Incoming Customer Wires | YOUR:b OS1 OF 03/01/17, OUR: 0246400017ES | BOOK TRANSFERB/0: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG:  00B0001151804GREENWICH SENTRY LP | | | 271539 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 1/21/2003 | $ | 1,763,000.00 | CA | CHECK WIRE | | | | |
| 20577 | 1/17/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR:b O'B US BANK MINN, OUR: 03567130017FF | 7117DK   002647 | | | 263525 | 1CM725 | RD & D LTD PARTNERSHIP | 1/21/2003 | $ | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 20578 | 1/17/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O'B CITY SUBURBA, OUR: 03162O9017FF | 0006 | | | 174344 | 1B0241 | MARTIN S BERGER ROBERT MARTIN COMPANY LLC | 1/17/2003 | $ | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 20579 | 1/17/2003 | 3,283,946.86 | Customer | Incoming Customer Checks | DEP REF #     2705 | DEPOSIT CASH LETTERCASH LETTER 0000002705RVALUE DATE, 01/21    3,207,21201/22    76,03901/23       695 | | | 1634 | | | | | | | | | | | |
| 20580 | 1/17/2003 | 6,646,067.16 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997014016, OUR: 01620047083XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20581 | 1/17/2003 | 13,000,406.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC096678880117030I, OUR: 0301700263IN | NASSAU DEPOSIT TAKENB/0, BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF, TO REPAY YOUR DEPOSIT FR 030116 TO 030117 RATE 1.1250 | | | | | | | | | | | | | | |
| 20582 | 1/17/2003 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001120IB | MATURITY REF: MATURITY     COMMERCIAL PAPER       TICKET # 001120 | | | | | | | | | | | | | | |
| 20583 | 1/17/2003 | (120,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR, 0055900017P | CHIPS DEBITVIA; HSBC BANK USA/0108A:C: MARTIN J, JR AND SYLVIA S. JOE REDACTED REF, MARTY/BNF/FFC/ACCT REDACTED HARTIN Ji JOEL, | | | 254769 | 1J0029 | MARTIN J JOEL PARTNERSHIP | 1/17/2003 | $ | (120,000.00) | CW | CHECK WIRE | | | | |
| 20584 | 1/17/2003 | (1,924,339.68) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 031820001TP | BOOK TRANSFER DEBITA:C, CHASE MANHATTAN BANKSYRACUSE NY 13206-REF, /TIME/11/00 FEDIBK | | 2173 | | | | | | | | | | | | | |
| 20585 | 1/17/2003 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0055900017P | FEDWIRE DEBITVIA: FLEET NATL BK/F021300019A/C, FRED A DAIBES REDACTED REF: FDAIBESIMAD: 0117B1OGC08C001279 | | | 263412 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 1/17/2003 | $ | (2,500,000.00) | CW | CHECK WIRE | | | | |
| 20586 | 1/17/2003 | (6,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND09680296011703O1, OUR, 030170C741IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN, TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 031117 TO 030121 RATE 1.0625 | | | | | | | | | | | | | | |
| 20587 | 1/17/2003 | (11,399,982.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999733017, OUR: 01740028352E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20588 | 1/17/2003 | (35,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001177IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 011177 | | | | | | | | | | | | | | |
| 20589 | 1/17/2003 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000BO11765B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 011176 | | | | | | | | | | | | | | |
| 20590 | 1/21/2003 | 163.00 | Customer | Incoming Customer Wires | YOUR: -, OUR: 01633030Z1FF | 48C003891 | | | 194414 | 3M0078 | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-9Y CIGNA CORP INS ATTN: A WICK | 1/21/2003 | $ | 163.00 | CA | CHECK WIRE | | | | |
| 20591 | 1/21/2003 | 886.88 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973971021, OUR: 0211003971XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•11,399,982 AT AIP RATE-OE.70X FORAIP INVESTMENT DATED 01/17/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 20592 | 1/21/2003 | 4,083.81 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001177IB | INTERESTREF: INTEREST       COMMERCIAL PAPER     TICKET 1 101177 | | | | | | | | | | | | | | |
| 20593 | 1/21/2003 | 8,294.27 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000994IIB | INTERESTREF: INTERESTTICKET # 000994 | | | | | | | | | | | | | | |
| 20594 | 1/21/2003 | 25,000.00 | Customer | Incoming Customer Checks | DEP REF •       2669 | DEPOSIT CASH LETTERCASH LETTER 0000002669*V•VALUE DATE: 01/22       10001/23   23,40001/24        160 | | | 102555 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 1/21/2003 | $ | 25,000.00 | CA | CHECK | | | | |
| 20595 | 1/21/2003 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/01/21, OUR: 9477000021FT | BOOK TRANSFERB/0: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: -CF905139O:BERNSTEIN FAM LIMITED PARTSHIPOGB: FEDWIRE CREDITVIA: BANK ONE | | | 6193 | 1CM743 | WOODLAND PARTNERS L P | 1/21/2003 | $ | 300,000.00 | CA | CHECK WIRE | | | | |
| 20596 | 1/21/2003 | 594,985.44 | Customer | Incoming Customer Wires | YOUR: PAC15I000113021, OUR: 04646140211FF | CHICAGO/B71Q90013B/0: WARREN H HELLER REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L | | | 247320 | 1H0077 | WARREN H HELLER | 1/22/2003 | $ | 594,985.44 | CA | CHECK WIRE | | | | |
| 20597 | 1/21/2003 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O'B EASTERN BANK, OUR: 0269980210FF | FEDWIRE CREDITVIA: EASTERN BANK/011301798B/0: SHETLAND FUNDSALEM, MA 01970-5986REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | 251720 | 1S0165 | SHETLAND FUND LIMITED PTRSHIP | 1/21/2003 | $ | 600,000.00 | CA | CHECK WIRE | | | | |
| 20598 | 1/21/2003 | 1,600,000.00 | Customer | Incoming Customer Wires | YOUR: X, OUR: 0276201021FF | 459 | | | 84813 | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 1/21/2003 | $ | 1,600,000.00 | CA | CHECK WIRE | | | | |
| 20599 | 1/21/2003 | 2,956,693.15 | Customer | Incoming Customer Checks | DEP REF •     2668 | DEPOSIT CASH LETTERCASH LETTER 0000002668RVALUE DATE: 01/21      43,50001/22     2,751,79301/23      153,00001/24      8,400 | | | 1635 | | | | | | | | | | | |
| 20600 | 1/21/2003 | 6,000,708.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC096802960121030I, OUR: 01021002963IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKRE●: TO REPAY YOUR DEPOSIT FR 030117 TO 030121 RATE 1.0625 | | | | | | | | | | | | | | |
| 20601 | 1/21/2003 | 11,399,982.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997330I7, OUR: 0172004697XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORBANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20602 | 1/21/2003 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000994IIB | MATURITYREF : MATURITYTICKET # 000994 | | | | | | | | | | | | | | |
| 20603 | 1/21/2003 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001177IIB | MATURITYREF: MATURITY      COMMERCIAL PAPER     TICKET # 001177 | | | | | | | | | | | | | | |
| 20604 | 1/21/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0108500021FF | FEDWIRE DEBITVIA: CY NATL BK LA/122016066A/C: THE UNICYCLE TRADING COMPANYBEVERLY HILLS CA 90210REF : UNICYCLE/BNF/THE UNICYCLE | | | 53260 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 1/21/2003 | $ | (500,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 559 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20605 | 1/21/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID 4    14705 | | | | 16580 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/21/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20606 | 1/21/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14706 | | | | 16585 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/21/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20607 | 1/21/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID 8    14711 | | | | 254436 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/21/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20608 | 1/21/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14712 | | | | 308651 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/21/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20609 | 1/21/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14713 | | | | 308655 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/21/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20610 | 1/21/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    14708 | | | | 52876 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/21/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20611 | 1/21/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID 8    14709 | | | | 219458 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/21/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20612 | 1/21/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID 8    14718 | | | | 247459 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/21/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20613 | 1/21/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID 8    14707 | | | | 52790 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/21/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20614 | 1/21/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14715 | | | | 219404 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/21/2003 | $ (1,972,602.00) | PW | CHECK | | | | |
| 20615 | 1/21/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14714 | | | | 194271 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/21/2003 | $ (1,972,602.00) | PW | CHECK | | | | |
| 20616 | 1/21/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14716 | | | | 52802 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/21/2003 | $ (1,972,602.00) | PW | CHECK | | | | |
| 20617 | 1/21/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID f    14717 | | | | 242987 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/21/2003 | $ (1,972,602.00) | PW | CHECK | | | | |
| 20618 | 1/21/2003 | (2,042,050.39) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0590Z0002J1FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11;BO FEDBK | 2175 | | | | | | | | | | | | | |
| 20619 | 1/21/2003 | (4,462,249.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999796C21, OUR: 0214002894ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20620 | 1/21/2003 | (30,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001545IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C.P.TICKET t 001545 | | | | | | | | | | | | | | |
| 20621 | 1/21/2003 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000140518 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001405 | | | | | | | | | | | | | | |
| 20622 | 1/22/2003 | 100.40 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974177022, OUR: 0221004177XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$4,462,249.47 AT AIP RATE=00 SIX FORAIP INVESTMENT DATED 01/21/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 20623 | 1/22/2003 | 875.03 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001545IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET t 001545 | | | | | | | | | | | | | | |
| 20624 | 1/22/2003 | 9,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000995IB | INTERESTREF: INTERESTTICKET t 000995 | | | | | | | | | | | | | | |
| 20625 | 1/22/2003 | 152,812.00 | Customer | Incoming Customer Wires | YOUR: O/B STERLING NYC, OUR: 0303380022FF | 1QA3B1C000094 | | | | 283426 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 1/23/2003 | $ 152,812.00 | CA | CHECK WIRE | | | | |
| 20626 | 1/22/2003 | 240,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 3512600022FC | CHIPS CREDITVIA: CITIBANK /OOOBB/B: DAVID KAMP REDACTED REF: NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 BNF"JAMIE FEDWIRE CREDITVIA: CITIBANK/021000089B/0: JOHN | | | | 289752 | 1ZA685 | JAMIE A KAMP C/O HOWARD KAMP | 1/22/2003 | $ 240,000.00 | CA | CHECK WIRE | | | | |
| 20627 | 1/22/2003 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0234TD022FF | F LOWTH7 REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L HADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | | 251602 | 1L0207 | J LOWTH FAMILY LP I JOHN P LOWTH III | 1/22/2003 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 20628 | 1/22/2003 | 3,408,143.31 | Customer | Incoming Customer Checks | DEP REF t    2706 | 000000270GK.VALUE DATE: 01/22    200,00201/23 2,057.00201/24    1,082,07101/27    69,068 | | 1636 | | | | | | | | | | | | |
| 20629 | 1/22/2003 | 4,462,249.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999796021, OUR: 0212004813XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20630 | 1/22/2003 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001545IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET t 011545 | | | | | | | | | | | | | | |
| 20631 | 1/22/2003 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000995IB | MATURITYREF: HATURITYTICKET • 000995 | | | | | | | | | | | | | | |
| 20632 | 1/22/2003 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0060900022FP | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANYLONDON UNITED KINGDOM EI 8E-GORG: BERNARD L MADOFF985 THIRD AVENUEREF: | | | | 252973 | 1FR035 | DIANE WILSON SANGARE RANCH | 1/22/2003 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 20633 | 1/22/2003 | (512,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 0060300022FP | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND NI BX-LORG: BERNARD L MADOFF985 THIRD AVENUEREF: | | | | 11832 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 1/22/2003 | $ (512,000.00) | CW | CHECK WIRE | | | | |
| 20634 | 1/22/2003 | (772,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 0060700O22FP | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND NI 8X-LORG: BERNARD L MADOFF985 THIRD AVENUEREF: | | | | 59003 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 1/22/2003 | $ (772,000.00) | CW | CHECK WIRE | | | | |
| 20635 | 1/22/2003 | (1,166,854.38) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 03037000ZZFP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11;00 FEDBK | 2177 | | | | | | | | | | | | | |
| 20636 | 1/22/2003 | (5,767,595.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999711022, OUR: 0224002809ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20637 | 1/22/2003 | (25,000,000.00) | Investment | Commercial Paper - Investment | OURs 00000011611IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C.P.TICKET * 001161 | | | | | | | | | | | | | | |
| 20638 | 1/22/2003 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000980IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000980 | | | | | | | | | | | | | | |
| 20639 | 1/23/2003 | 121.76 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974035025, OUR: 0231004035XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF45,767,595 AT AIP RATE=00.76X FORAIP INVESTMENT DATED 01/ZZ/03 AIPREFERENCE- | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20640 | 1/23/2003 | 729.19 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001161IB | INTERESTREF, INTEREST COMMERCIAL PAPER TICKET • 001161 | | | | | | | | | | | | | | |
| 20641 | 1/23/2003 | 10,664.06 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000996IB | INTERESTREF: INTERESTTICKET * 000996 | | | | | | | | | | | | | | |
| 20642 | 1/23/2003 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 0214014023FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA/066004367B/O, SBD INCMIAMI, FL 33176-1700REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF CHIPS CREDITVIA: HSBC BANK USA/0108B/0= DAISY | | | 16728 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 1/23/2003 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 20643 | 1/23/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 4692500023FC | H HUANG REDACTEDREF: HBNF=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-&001400817 03 | | | 75011 | 1CM736 | THE DAISY HUANG PARTNERSHIP | 1/24/2003 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 20644 | 1/23/2003 | 300,000.00 | Customer | Incoming Customer Wires | YOURa O/B DOHNBIGTOWN, OUR: 0I8910702IFF | 01X000001 | | | 75593 | 1EM265 | TED GOLDBERG & LORI GOLDBERG J/T WROS REDACTED | 1/23/2003 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 20645 | 1/23/2003 | 743,500.00 | Customer | Incoming Customer Wires | OUR: 0Z35587383TC | ELECTRONIC FUNDS TRANSFERORIS CO NAME:CROESUS VISORIS 10:1251799291 DESC DATE:CO ENTRY DESCR.PAYMENTS | | | 240113 | 1EM4442 | CROESUS INVESTMENT PARTNERS VIII | 1/23/2003 | $ 743,500.00 | JRNL | CHECK WIRE | | | | |
| 20646 | 1/23/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 030123300030, OUR: 0244200023FF | 189 | | | 254968 | 1S0110 | SHIRLEY SMALL | 1/23/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 20647 | 1/23/2003 | 1,499,882.00 | Customer | Incoming Customer Wires | YOUR: 8-012203-9-36, OUR: 4276600023FC | CHIPS CREDITVIA: BANK OF NEW YORK/Q001B/0; FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | 232588 | 1CM758 | NTC & CO. FBO GEORGE SOUAID (001199) | 1/23/2003 | $ 1,499,882.00 | JRNL | CHECK WIRE | | | | |
| 20648 | 1/23/2003 | 1,700,000.00 | Customer | Incoming Customer Wires | YOUR: 000451, OUR: 0315807025FF | 23G1176C3C003901 | | | 247913 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/24/2003 | $ 1,700,000.00 | CA | CHECK WIRE | | | | |
| 20649 | 1/23/2003 | 1,708,251.00 | Customer | Incoming Customer Checks | DEP REF • 2707 | DEPOSIT CASH LETTERCASH LETTER 1010067178VALUE DATE: 01/24 1,612,25101/27 94,60001/28 1,400 | | | 1637 | | | | | | | | | | |
| 20650 | 1/23/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 006086200301123PW, OUR: 0IS901402IFF | FEDWIRE CREDITVIA, UBS AG STAMFORD BRANCH/026007993B/0, BRUCE PERNICK REDACTED, CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW | | | 217437 | 1CM759 | BRUCE PERNICK | 1/24/2003 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 20651 | 1/23/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHM OF 03/01/23, OUR: 0027300023GP | BOOK TRANSFER CREDITB/0: STERLING METS. L.P.FLUSHING NY 11368-REF: 1KW247-3-0 ACCT | | | 16534 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/24/2003 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 20652 | 1/23/2003 | 5,767,595.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999971I022, OUR: 0222004711XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20653 | 1/23/2003 | 6,327,233.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 4617300023FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: REDACTEDREF, NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400817 03 BNF=LDWELL | | | 276425 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 1/24/2003 | $ 6,327,233.00 | CA | CHECK WIRE | | | | |
| 20654 | 1/23/2003 | 15,000,000.00 | Customer | Incoming Customer Checks | DEP REF # 1676 | DEPOSIT CASH LETTERCASH LETTER 0810181676 | | | 242998 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/23/2003 | $ 15,000,000.00 | CA | CHECK | | | | |
| 20655 | 1/23/2003 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001161IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET • 001161 | | | | | | | | | | | | | | |
| 20656 | 1/23/2003 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000996IB | MATURITYREF: MATURITYTICKET • 010996 | | | | | | | | | | | | | | |
| 20657 | 1/23/2003 | (1,531,024.35) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0355200023FP | BOOK TRANSFER DEBITA:C1 CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11/08 FEDBK | 2179 | | | | | | | | | | | | | |
| 20658 | 1/23/2003 | (17,402,798.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999972023, OUR: 0234002824ZE | AIP OVERNIGHT INVESTMENIAIP PURCHASE OF J.P. MORGAN CHASE* CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20659 | 1/23/2003 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOOQQ0892IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET S 000892 | | | | | | | | | | | | | | |
| 20660 | 1/23/2003 | (41,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001066IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET i 001066 | | | | | | | | | | | | | | |
| 20661 | 1/24/2003 | 372.23 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997402B024, OUR: 0241004028XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$17,402,798 AT AIP RATE-00.77X FORAIP INVESTMENT DATED 01/23/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 20662 | 1/24/2003 | 1,195.87 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001066IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET i 001066 | | | | | | | | | | | | | | |
| 20663 | 1/24/2003 | 10,664.06 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000011061IB | INTERESTREF: INTERESTTICKET • 001106 | | | | | | | | | | | | | | |
| 20664 | 1/24/2003 | 20,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CHEMICAL MID, OUR: 0170013024FF | FEDWIRE CREDITVIA: CHEMICAL BANK AND TRUST COMPAN/0724100/3B/O: JUNIA DOANMIDLAND MIREF: CHASE NYC/CTR/BBK=BERNARD L MADOFF | | | 232450 | 1CM357 | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 1/24/2003 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 20665 | 1/24/2003 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/01/24, OUR: 0065800024ET | BOOK TRANSFER CREDITB/0: ALAN W MARSHOMEDACTEDREF: IBNF/FBO ALAN WARSHDW CM181 | | | 59155 | 1CM181 | ALAN W WARSHOW | 1/24/2003 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 20666 | 1/24/2003 | 268,300.24 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0377407024FF | FEDWIRE CREDITVIA: CITIBANK/0210000B9B/0: HELEN SHEINHANY REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L HADOFF NEW YORK NY | | | 6089 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 1/27/2003 | $ 268,300.24 | CA | CHECK WIRE | | | | |
| 20667 | 1/24/2003 | 271,485.93 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0384007024FF | 0124B108154C007331 | | | 224422 | 1CM760 | BERNARD ZIMMERMAN TRUST DATED 9/19/07 | 1/27/2003 | $ 271,485.93 | JRNL | CHECK WIRE | | | | |
| 20668 | 1/24/2003 | 449,145.95 | Customer | Incoming Customer Wires | YOUR: O/b BK OF NYC, OUR: 0384007024FF | 0124B1Q8154C007330 | | | 184106 | 1CM760 | BERNARD ZIMMERMAN TRUST DATED 9/19/07 | 1/27/2003 | $ 449,145.95 | JRNL | CHECK WIRE | | | | |
| 20669 | 1/24/2003 | 933,000.00 | Customer | Incoming Customer Checks | DEP REF # 270B | DEPOSIT CASH LETTERCASH LETTER 00000270RVALUE DATE: 01/24 583,00001/27 289,48001/28 60,600 | | | 1638 | | | | | | | | | | |
| 20670 | 1/24/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: QI781B7024FF | 0124D3QC12BC004382 | | | 255242 | 1A0068 | DAVID ABEL | 1/24/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 20671 | 1/24/2003 | 3,377,420.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0409901024FF | 173 | | | 219476 | 1K0159 | WALTER KISSINGER EUGENIE KISSINGER TRUST U/A/D 36500 | 1/27/2003 | $ 3,377,420.00 | CA | CHECK WIRE | | | | |
| 20672 | 1/24/2003 | 17,402,798.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999972023, OUR: 0232004700XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20673 | 1/24/2003 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000011061IB | MATURITYREF: MATURITYTICKET S 001106 | | | | | | | | | | | | | | |
| 20674 | 1/24/2003 | 41,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001066IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET S 001066 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20675 | 1/24/2003 | (500,000.00) | Customer | Incoming Customer Checks | OUR: 0302451154RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 184089 | 1CM700 | MICHAEL E KURZROK ONE COLUMBUS PLACE | 1/27/2003 | $ (500,000.00) | CA | CHECK RETURNED | | | | |
| 20676 | 1/24/2003 | (1,689,320.73) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0333200024FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2182 | | | | | | | | | | | | | |
| 20677 | 1/24/2003 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0085800024FP | CHIPS DEBITVIA. BANK LEUMI LE ISRAEL BR 904ERUSALEMREF; YESHOR/BNF/CR AC 72709731 BBIYESHAYA | | | | 75695 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 1/24/2003 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 20678 | 1/24/2003 | (10,549,283.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999306024, OUR: 0244002912E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20679 | 1/24/2003 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0977193001240301, OUR; 0302400881IN | NASSAU DEPOSIT TAKENA:C: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030124 TO 030127 RATE 1.1250 | | | | | | | | | | | | | | |
| 20680 | 1/24/2003 | (27,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00OOO01023IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET # 011023 | | | | | | | | | | | | | | |
| 20681 | 1/24/2003 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000093718 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 4 000937 | | | | | | | | | | | | | | |
| 20682 | 1/27/2003 | 624.18 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973942027, OUR; 0271003942XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#10,549.283 AT AIP RATE-00.71X FORAIP INVESTMENT DATED 01/24/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 20683 | 1/27/2003 | 2,362.71 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001023IB | INTERESTREF: INTEREST       COMMERCIAL PAPER    TICKET 4 011023 | | | | | | | | | | | | | | |
| 20684 | 1/27/2003 | 14,843.75 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000011763B | INTERESTREF: INTERESTTICKET # 001176 | | | | | | | | | | | | | | |
| 20685 | 1/27/2003 | 108,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B, OUR; 805970Z027Ff | 127B1Q8121C000400 | | | | 119307 | 1CM740 | RAUTENBERG FAMILY JV PARTNERSHIP LP | 2/21/2003 | $ 108,000.00 | CA | CHECK WIRE A/O 1/27/03 | | | | |
| 20686 | 1/27/2003 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/01/27, OUR: 7784400027JD | BOOK TRANSFER CREDITB/O. SALOMON SMITH BARNEY INC, OUTGNEW YORK NY 10013-ORG: 42710758166MELVIH B NSSEL TTEE506B. SALOMON | | | | 84892 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 1/28/2003 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 20687 | 1/27/2003 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST UNION, OUR: 0354707027FF | 0127ESQPAA6C000709 | | | | 184111 | 1CM761 | ANDREW BORINSTEIN | 1/27/2003 | $ 1,200,000.00 | JRNL | CHECK WIRE | | | | |
| 20688 | 1/27/2003 | 1,238,000.00 | Customer | Incoming Customer Checks | DEP REF •       2710 | DEPOSIT CASH LETTERCASH LETTER 0000002710VALUE DATE: 01/28     1,073,00001/29     155,10001/30         9,900 | | | 1639 | | | | | | | | | | | |
| 20689 | 1/27/2003 | 1,859,070.60 | Customer | Incoming Customer Checks | DEP REF •       2709 | DEPOSIT CASH LETTERCASH LETTER 0000002709VALUE DATE: 01/27     100,00001/28     1,759,870 | | | 1640 | | | | | | | | | | | |
| 20690 | 1/27/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B US BANK MINN, OUR: 0424713027FF | 01Z711TDK   004256 | | | | 82952 | 1CM725 | RD & D LTD PARTNERSHIP | 1/28/2003 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 20691 | 1/27/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B US BANK MINN, OUR: 0426701027FF | 01Z711TDK   004238 | | | | 114 | 1CM725 | RD & D LTD PARTNERSHIP | 1/28/2003 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 20692 | 1/27/2003 | 10,549,283.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999306024, OUR; 0242004785XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20693 | 1/27/2003 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR; 0373008027FF | 004397 | | | | 194021 | 1FN086 | KINGATE EURO FUND LTD | 1/28/2003 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 20694 | 1/27/2003 | 15,001,406.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0977193001270301, OUR: 0302700241IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030124 TO 030127 RATE 1.1250 | | | | | | | | | | | | | | |
| 20695 | 1/27/2003 | 27,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000102311B | MATURITYREF. MATURITY COMMERCIAL PAPER TICKET * 011023 | | | | | | | | | | | | | | |
| 20696 | 1/27/2003 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OQ000011763B | MATURITYREF. MATURITYTICKET • 011176 | | | | | | | | | | | | | | |
| 20697 | 1/27/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 14729 | | | | 254843 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/27/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20698 | 1/27/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 14730 | | | | 254850 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/27/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20699 | 1/27/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 14725 | | | | 59145 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/27/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20700 | 1/27/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 14726 | | | | 112378 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/27/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20701 | 1/27/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 14727 | | | | 112382 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/27/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20702 | 1/27/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 14728 | | | | 247439 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/27/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20703 | 1/27/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 14721 | | | | 194286 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/27/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20704 | 1/27/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 14722 | | | | 219422 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/27/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20705 | 1/27/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 14723 | | | | 52805 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/27/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20706 | 1/27/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 14724 | | | | 59137 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/27/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 20707 | 1/27/2003 | (1,415,761.92) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR. 0527900027FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2184 | | | | | | | | | | | | | |
| 20708 | 1/27/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 14731 | | | | 308643 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/27/2003 | $ (1,972,602.00) | PW | CHECK | | | | |
| 20709 | 1/27/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI, OUR; 0163580027FP | FEDHIRE DEBITVIA. MELLON BANK /843080261 PITTSA:C. MERRILL LYNCHDEL. MAR:CA REDACTEDREF. CROULNEW/BNF/FFC/CROUL | | | | 176654 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 1/27/2003 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20710 | 1/27/2003 | (4,500,000.00) | Investment | Outgoing Customer Wires | YOUR: JODI, OUR■ 0163400027FP | CHIPS DEBIT VIA: CITIBANK /5008A/C: BANQUE PICTET LUXEMBOURG SAL-2016 LUXEMBOURGBEN: IRON RESERVE LIMITED1204 GENEVAREF | | | | 194027 | 1FR022 | IRON RESERVES LIMITED WICKAMS CAY P.O BOX 146 ROAD TOWN TORTOLA BVI | 1/27/2003 | $ (4,500,000.00) | CW | CHECK WIRE | | | | |
| 20711 | 1/27/2003 | (29,378,215.00) | Investment | Overnight Sweep - Investment | OUR: 31Y9999580027, OUR: 0274002914ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF : J.P. MORGAN CHASE1 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20712 | 1/27/2003 | (30,000,000.00) | Investment | Commercial Paper - Investment | OUR: Q0000D1086HB | PURH OF/SALE OF JPHH&AN CHASE CPREF: PURCHASE OF CHEMICAL CP. TICKET f 001086 * | | | | | | | | | | | | | | |
| 20713 | 1/27/2003 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000095416 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 000954 | | | | | | | | | | | | | | |
| 20714 | 1/28/2003 | 652.85 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974018028, OUR: 0281004018XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#29,378,215 AT AIP RATE-00.80X FORAIP INVESTMENT DATED 01/27/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 20715 | 1/28/2003 | 875.03 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001086IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET t 001086 | | | | | | | | | | | | | | |
| 20716 | 1/28/2003 | 9,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001405HB | INTERESTREF: INTERESTTICKET t 001405 | | | | | | | | | | | | | | |
| 20717 | 1/28/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B DOWNINGTOWN, OUR: 0100408028FF | 01X000001 | | | | 174652 | 1EM265 | TED GOLDBERG & LORI GOLDBERG J/T WROS 26 HALF MOON ISLE | 1/28/2003 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 20718 | 1/28/2003 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: 2O3OT0301230192I, OUR: 174000002BFC | CHIPS CREDIT VIA: STANDARD CHARTERED PLC:0256B/0: TELFORD LIMITED00004472086305REF: NBBK=BERNARD L MADOFF NEW YORKNY 10022- | | | | 168243 | 1FN093 | TELFORD LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 1/28/2003 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 20719 | 1/28/2003 | 1,250,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK OF NYC, OUR: 0301008028FF | 006756 | | | | 122333 | 1CM760 | BERNARD ZIMMERMAN TRUST DATED 9/19/07 | 1/29/2003 | $ 1,250,000.00 | CA | CHECK WIRE | | | | |
| 20720 | 1/28/2003 | 2,003,559.03 | Customer | Incoming Customer Checks | DEP REF 8    2711 | DEPOSIT CASH LETTERCASH LETTER 0000002711xVALUE DATE: 01/29    1,792,80901/30    210,750 | | 1641 | | | | | | | | | | | | |
| 20721 | 1/28/2003 | 29,378,215.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999980027, OUR: 0272004766XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20722 | 1/28/2003 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001086IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET * 001086 | | | | | | | | | | | | | | |
| 20723 | 1/28/2003 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001405IB | MATURITYREF: MATURITYTICKET • 001405 | | | | | | | | | | | | | | |
| 20724 | 1/28/2003 | (5,596.83) | Other | Bank Charges | OUR:    1765S92028CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 12/2002 | | | | | | | | | | | | Bank Charge | | | |
| 20725 | 1/28/2003 | (25,000.00) | Customer | Incoming Customer Checks | OUR: 0312851214RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 184197 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 1/28/2003 | $ (25,000.00) | CA | CHECK RETURNED | | | | |
| 20726 | 1/28/2003 | (110,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *    14720 | | | | | 194281 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/27/2003 | $ (110,000.00) | PW | CHECK | | | | |
| 20727 | 1/28/2003 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PAID 8    14719 | | | | | 219414 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/27/2003 | $ (330,000.00) | PW | CHECK | | | | |
| 20728 | 1/28/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR, 0110100028FP | CHIPS DEBIT VIA: CITIBANK /0008A/C: HJ INVESTMENT, L.L.C NEW YORK, NY 10019REF: MJINVLLCSSN: 0192782 | | | | 254891 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/28/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 20729 | 1/28/2003 | (1,099,077.06) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 034100002BFP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2186 | | | | | | | | | | | | | | |
| 20730 | 1/28/2003 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0110300025FP | FEDWIRE DEBIT VIA: CY NATL BK LA/122016866A/C: THE CHAIS FAMILY FOUNDATION09210REF: CHAISFDN/TIME/10:36IMAD: 0128S1OGC0SC0O1579 | | | | 232576 | 1C1016 | CHAIS FAMILY FOUNDATION | 1/28/2003 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 20731 | 1/28/2003 | (5,863,618.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999786028, OUR: 02B4002894ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE1 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20732 | 1/28/2003 | (45,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001144IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP. TICKET • 101144 | | | | | | | | | | | | | | |
| 20733 | 1/28/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000010471B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001047 | | | | | | | | | | | | | | |
| 20734 | 1/29/2003 | 118.90 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9975929029, OUR: 0291003929XP | AIP INTEREST PAYMENTINTEREST OB PRINCIPAL OF$5,863,618 AT AIP RATE-01.73* FORAIP INVESTMENT DATED 01/28/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 20735 | 1/29/2003 | 1,312.54 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001144IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET • 001144 | | | | | | | | | | | | | | |
| 20736 | 1/29/2003 | 9,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000009801B | INTERESTREF: INTERESTTICKET 8 0O09B0 | | | | | | | | | | | | | | |
| 20737 | 1/29/2003 | 48,462.07 | Customer | Incoming Customer Wires | YOUR: MT030129002012, OUR: 0302207029FF | 29B2Q89211C000610 | | | | 59048 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/30/2003 | $ 48,462.07 | CA | CHECK WIRE | | | | |
| 20738 | 1/29/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: FW02723029061640, OUR: 0181101029FF | B7011B001321 | | | | 168205 | 1EM394 | STANFORD BARATZ REV TST DTD 9/7/94 STANFORD BARATZ AMY BARATZ TRUSTEES | 1/29/2003 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 20739 | 1/29/2003 | 260,000.41 | Customer | Incoming Customer Wires | YOUR: 00638G280312I9PW, OUR: 0334008029FF | O52COO5077 | | | | 24575 | 1T0053 | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 1/30/2003 | $ 260,060.41 | JRNL | CHECK WIRE | | | | |
| 20740 | 1/29/2003 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B ALLFIRST BAN, OUR: 0334701025FF | 01131 | | | | 194068 | 1F0166 | FEDERAL CENTER, LP | 1/30/2003 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 20741 | 1/29/2003 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: 8-012803-3-89, OUR: 441111O0029FC | CHIPS CREDIT VIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3523REF; NBNF=BERNARD L MADOFF NEW YORKNY | | | | 262747 | 1CM691 | NTC & CO. FBO SAMUEL WAXMAN (025947) | 1/30/2003 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 20742 | 1/29/2003 | 475,805.36 | Customer | Incoming Customer Wires | YOUR: 0/B CITY NB OF F, OUR: 0151101029FF | 1298H07021C008039 | | | | 262553 | 1B0209 | BRAMAN FAMILY BREN/OCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 1/29/2003 | $ 475,805.36 | CA | CHECK WIRE | | | | |
| 20743 | 1/29/2003 | 930,013.00 | Customer | Incoming Customer Wires | YOUR: -, OUR: 0107508029FF | 48C002583 | | | | 84830 | 1M0078 | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-9Y CIGNA CORP INS ATTN: A WICK | 1/29/2003 | $ 930,013.00 | CA | CHECK WIRE | | | | |
| 20744 | 1/29/2003 | 5,863,618.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999786028, OUR: 0282004752ZXN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20745 | 1/29/2003 | 6,353,972.46 | Customer | Incoming Checks | DEP REF ß    2712 | DEPOSIT CASH LETTERCASH LETTER 0000002712=VALUE DATE: 01/29    5.00001/30    6,292,47201/31    56,23502/03    265 | | | 1642 | | | | | | | | | | | |
| 20746 | 1/29/2003 | 15,000,000.00 | Customer | Incoming Customer Checks | DEP REF ß    1677 | DEPOSIT CASH LETTER LETTER 0000001677 | | | | 16590 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/29/2003 | $    15,000,000.00 | CA | CHECK | | | | |
| 20747 | 1/29/2003 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000980IB | MATURITYREF: MATURITYTICKET • 000980 | | | | | | | | | | | | | | |
| 20748 | 1/29/2003 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001144IIB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET • 001144 | | | | | | | | | | | | | | |
| 20749 | 1/29/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0122410829FP | CHIPS DEBIT VIA: BANK OF NEW YORK/0DO1A/C: EDITH A. SCHURREDACTEDREF: ESCHURSSN: 0208415 | | | | 308738 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 1/29/2003 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 20750 | 1/29/2003 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14733 | | | | | 243002 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/29/2003 | $    (986,301.00) | PW | CHECK | | | | |
| 20751 | 1/29/2003 | (1,323,197.09) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0386100029FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2188 | | | | | | | | | | | | | |
| 20752 | 1/29/2003 | (5,482,301.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999979D029, OUR: 0294002894ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF j.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20753 | 1/29/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000913IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 000913 | | | | | | | | | | | | | | |
| 20754 | 1/29/2003 | (52,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000994IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET # 000994 | | | | | | | | | | | | | | |
| 20755 | 1/30/2003 | 115.74 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9977963030, OUR: 0301003963XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF5,482,301 AT AIP RATE-00.76X FORAIP INVESTMENT DATED 01/29/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 20756 | 1/30/2003 | 1,516.71 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000994IIB | INTEREST REF: INTEREST    COMMERCIAL PAPER    TICKET • 000994 | | | | | | | | | | | | | | |
| 20757 | 1/30/2003 | 9,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000892IIB | INTERESTREF: INTERESTTICKET t 080892 | | | | | | | | | | | | | | |
| 20758 | 1/30/2003 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: 010301300005664NN, OUR: 009230803IFF | 0 | | | | 113526 | 1CM214 | LEMTAG ASSOCIATES | 1/30/2003 | $    900,000.00 | CA | CHECK WIRE | | | | |
| 20759 | 1/30/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0022014030FF | FEDWIRE CREDITVIA: CITIBANK 021000089H/0: ALEXANDRE CHEMLA REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | | 193592 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 1/30/2003 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 20760 | 1/30/2003 | 2,386,150.00 | Customer | Incoming Customer Checks | DEP REF 1    2713 | 0000002713=VALUE DATE: 01/30    351,15001/31 900,00002/03    1,079,18002/04    55,820 | | | 1644 | | | | | | | | | | | |
| 20761 | 1/30/2003 | 5,482,301.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999790029, OUR: 0292084737XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20762 | 1/30/2003 | 40,000,000.00 | Investment | Certificate of Deposit - Investment | OUR: 0000000892IB | MATURITYREF: MATURITYTICKET = 010892 | | | | | | | | | | | | | | |
| 20763 | 1/30/2003 | 52,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000994IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET t 010994 | | | | | | | | | | | | | | |
| 20764 | 1/30/2003 | (3,000,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *    14735 | | | | | 198418 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 1/30/2003 | $    (3,000,000.00) | CW | CHECK | | | | |
| 20765 | 1/30/2003 | (147,802.81) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0494900030FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2190 | | | | | | | | | | | | | |
| 20766 | 1/30/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0091380030FP | FEDWIRE DEBITVIA: STERLING NYC 026017773A/C: THE POUND GROUP/P10170REF: POUND/TIME/10:16IMAD: 0130810GGC0KO016BO | | | | 283285 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 1/30/2003 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 20767 | 1/30/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0091200030FP | FEDWIRE DEBITVIA: STERLING NYC 026007773A/C: CAROL LEDERHANREDACTEDREF: CLEDERMAN/TIME/10:16IMAD: 0150B1Q6C05C001463 | | | | 275067 | 1ZB358 | CAROL LEDERMAN | 1/30/2003 | $    (1,000,000.00) | CW | CHECK WIRE | | | | |
| 20768 | 1/30/2003 | (5,606,882.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999788050, OUR: 0304002B96ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20769 | 1/30/2003 | (44,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001039IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET t 001039 | | | | | | | | | | | | | | |
| 20770 | 1/30/2003 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000930IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000939 | | | | | | | | | | | | | | |
| 20771 | 1/31/2003 | 123.04 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974004031, OUR: 0311004004XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF5,606,882 AT AIP RATE-00.79X FORAIP INVESTMENT DATED 01/30/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 20772 | 1/31/2003 | 1,283.37 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001039IIB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET • 801039 | | | | | | | | | | | | | | |
| 20773 | 1/31/2003 | 10,664.06 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000937IIB | INTERESTREF: INTERESTTICKET # 000937 | | | | | | | | | | | | | | |
| 20774 | 1/31/2003 | 13,293.00 | Customer | Incoming Customer Wires | YOUR: CFBI0311626, OUR: 0332701031FF | AD: #131K4QLA01C000725 | | | | 82705 | 1CM166 | IDEE GERMAN SCHOENHEIMER | 1/31/2003 | $    13,293.00 | CA | CHECK WIRE | | | | |
| 20775 | 1/31/2003 | 90,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0504302031FF | FEDWIRE CREDITVIA: CITIBANK/OZ1000069B/S: JOHN A ROGOVINC REDACTEDREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | | 180406 | 1R0205 | JOHN ROGOVIN | 2/3/2003 | $    90,000.00 | JRNL | CHECK WIRE | | | | |
| 20776 | 1/31/2003 | 635,910.49 | Customer | Incoming Customer Checks | DEP REF #    2714 | 0000002714=VALUE DATE: 01/31    200,001•*i^ i- *    : I— » . vis' vA    *—    ^'JJ u n i . | | | 1645 | | | | | | | | | | | |
| 20777 | 1/31/2003 | 1,300,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BOSTON PRIVA, OUR: 0279513031FF | 00036 | | | | 137908 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 1/31/2003 | $    1,300,000.00 | CA | CHECK WIRE | | | | |
| 20778 | 1/31/2003 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B SUNTRUST ATL, OUR: 0297603031FF | CZ6AC004713 | | | | 102657 | 1G0111 | GEWIRZ PARTNERSHIP | 1/31/2003 | $    1,500,000.00 | CA | CHECK WIRE | | | | |
| 20779 | 1/31/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTHERN TR, OUR: 0225813031FF | HE IMAD: 0131I6QC771C00OU3 | | | | 175984 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 1/31/2003 | $    2,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20780 | 1/31/2003 | 5,606,882.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99997388038, OUR: 0302004755XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20781 | 1/31/2003 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: TRFTOMADOFF, OUR: 4203600031FC | CHIPS CREDITVIA: CITIBANK/0008B/0: PRIMEO FD SELECTREF: NBBK=BERNARD L MADOFF NEW YORKNY 1I022-4834/AC-0001408017I03 BNF=PRIMEO | | | 224742 | 1FN092 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 1/31/2003 | $   15,000,000.00 | CA | CHECK WIRE | | | | |
| 20782 | 1/31/2003 | 44,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001039HB | MATURITYREF: MATURITY COMMERCIAL PAPER   TICKET • 101039 | | | | | | | | | | | | | | |
| 20783 | 1/31/2003 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000937IB | MATURITYREF: MATURITYTICKET * 000937 | | | | | | | | | | | | | | |
| 20784 | 1/31/2003 | 85,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/01/31, OUR: 2763500031IS | BOOK TRANSFER CREDITB/O: UNION BANCAIRE PRIVEEGENEVA SWITZERLAND 1211ORG: M-INVEST LTDREF= SUBSCRIPTION FROM M-INVEST LTD | | | 11818 | 1FR094 | | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 1/31/2003 | $   85,000,000.00 | JRNL | CHECK WIRE | | | | |
| 20785 | 1/31/2003 | (1,713,530.26) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0588700031FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE MY 13206-REF: /TIME/11:00 FEDBK | 2192 | | | | | | | | | | | | | | |
| 20786 | 1/31/2003 | (8,964,952.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99998270031, OURs 0314020935ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20787 | 1/31/2003 | (17,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001015IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 001015 | | | | | | | | | | | | | | |
| 20788 | 1/31/2003 | (20,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001153IB | PURH OF/SALE OF JPMORGAN CHASE CPREF : PURCHASE OF     CHEMICAL CP.TICKET 8 001153 | | | | | | | | | | | | | | |
| 20789 | 1/31/2003 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001011IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET = 801 0Sl | | | | | | | | | | | | | | |
| 20790 | 1/31/2003 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001012IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001012 | | | | | | | | | | | | | | |
| 20791 | 1/31/2003 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000D1014IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 001014 | | | | | | | | | | | | | | |
| 20792 | 1/31/2003 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001008IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 1 I0180B | | | | | | | | | | | | | | |
| 20793 | 2/3/2003 | 1.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9BI2004034 OUR: 034101B279XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 01/16/2003 - PREVIOUS AMT. =6,646,067.00 CURRENT AMT. #6,646,066.00 | | | | | | | | | | | | | | |
| 20794 | 2/3/2003 | 1.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9BI2005034 OUR: 0S4101B280XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 01/21/2003 - PREVIOUS AMT #4,462,249.01 CURRENT AMT#4,462,248.00 B/V | | | | | | | | | | | | | | |
| 20795 | 2/3/2003 | 1.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9BI2006034 OUR: 0341013Z81XP | B/V Principal adjusements change in AIP Investment dated 1/31/2003 - Previous Amount: $8,964,952.00 Current Amt: $8,964,951.00 | | | | | | | | | | | | | | |
| 20796 | 2/3/2003 | 620.07 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99974071034 OUR: 0341004071XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF #8,964,952.AT AIP RATE-00.83X FOR AIP INVESTMENT DATED 01/31/03 AIP REFERENCE-31Y99998270031 | | | | | | | | | | | | | | |
| 20797 | 2/3/2003 | 2,450.21 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001153IB | INTERESTREF: INTEREST     COMMERCIAL PAPER    TICKET * 001153 | | | | | | | | | | | | | | |
| 20798 | 2/3/2003 | 3,421.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9BI2002034, OUR: 034101KZ77XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED01/03/2003 - PREVIOUS AMT=812,324,960.00 CURRENT AMT.812,321,539.00 | | | | | | | | | | | | | | |
| 20799 | 2/3/2003 | 3,421.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9BI2003034, OUR: 034101K27BXP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED01/06/2003 - PREVIOUS AMT:812,338,764.08 CURRENT AHT.812,335,343.08 | | | | | | | | | | | | | | |
| 20800 | 2/3/2003 | 9,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000954IB | INTERESTREF : INTERESTTICKET • 080954 | | | | | | | | | | | | | | |
| 20801 | 2/3/2003 | 30,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0511270349FF | C005351 | | | 65258 | 1CM760 | | BERNARD ZIMMERMAN TRUST DATED 9/19/07 | 2/4/2003 | $   30,000.00 | CA | CHECK WIRE | | | | |
| 20802 | 2/3/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MID PEN BK S, OUR: 0407907034FF | 14 | | | 171183 | 1ZB329 | | ROBERT E COURSON AND KATHERINE COURSON J/T WROS | 2/4/2003 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 20803 | 2/3/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PNCBANK PITT, OUR: 0434913034FF | FEDWIRE CREDITVIA: PNC BANK, NA/0430000968/0: RET AND INV CASH PROCESSING 91XX ( XX XXREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | 297400 | 1EM075 | | GURRENIZ INTERNATIONAL CORP PROFIT SHARING PLAN | 2/4/2003 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 20804 | 2/3/2003 | 221,138.26 | Customer | Incoming Customer Wires | YOUR: 0067272003020393N, OUR: 0544809034FF | 2C004649 | | | 57335 | 1T0053 | | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 2/4/2003 | $   221,138.26 | CA | CHECK WIRE | | | | |
| 20805 | 2/3/2003 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0635515054FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 80025668033021REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/ACREDACTED FEDWIRE CREDITVIA: COHERICA BANK TEXAS/111000753B/0: 6ERALD D HIHES DBAVREDACTEDREF: CHASE | | | 205083 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 2/4/2003 | $   400,000.00 | CA | CHECK WIRE | | | | |
| 20806 | 2/3/2003 | 684,371.65 | Customer | Incoming Customer Wires | YOUR: 0340043, OUR: 0452614034FF | | | | 119490 | 1H0047 | | KENNETH W HUBBARD | 2/4/2003 | $   684,371.65 | CA | CHECK WIRE | | | | |
| 20807 | 2/3/2003 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: 000343, OUR: 0265014034FF | 3G1B76C4C002427 | | | 180696 | 1ZB325 | | LEWIS W BERNARD 1994 DESCENDANTS TRUST C/O LEWIS W BERNARD | 2/3/2003 | $   750,000.00 | CA | CHECK WIRE | | | | |
| 20808 | 2/3/2003 | 1,141,296.30 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATION, OUR: 0140003034FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/011500010B/0: AMERICAN MASTERS HARKEITRYE= NY 10580REF: CHASE | | | 166990 | 1CM749 | | ROGER ONEILL CAROLYN ONEILL TIC | 2/3/2003 | $   1,141,296.30 | CA | CHECK WIRE | | | | |
| 20809 | 2/3/2003 | 1,198,500.00 | Customer | Incoming Customer Wires | YOUR: O/B BARCLAYS PLC, OUR: 0596700034FC | 2877 | | | 119302 | 1CM759 | | BRUCE PERNICK | 2/3/2003 | $   1,198,500.00 | CA | CHECK WIRE | | | | |
| 20810 | 2/3/2003 | 1,893,588.73 | Customer | Incoming Customer Checks | DEP REF s     2715 | DEPOSIT CASH LETTERCASH LETTER 0000002715*VALUE DATE, 02/03     2t5.00002/04 1,564.70002/05     116,45502/06     7.433 | 1646 | | | | | | | | | | | | | | |
| 20811 | 2/3/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATION, OUR: 0284601034FF | QF1436C004678 | | | 225816 | 1CM713 | | LISELOTTE LEEDS TSTEE LISELOTTE J LEEDS LIFETIME TRUST | 2/3/2003 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 20812 | 2/3/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: 000642, OUR: 0438U00348F8 | 1B76C4C003793 | | | 199742 | 1ZB309 | | MARIPOSA FOUNDATION INC C/O LEWIS W BERNARD | 2/3/2003 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 20813 | 2/3/2003 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: BIVTOLAGOON, i uul: * 111 u iul r'1—'.u u n OUR: 3005200034FC | CHIPS CREDITVIA: CITIBANK/0008B/0, HERMES WORLD US. FDREF: NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-0O00408017I03 BNF=LAGOON CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN & CO/0400B/0: ANGLO IRISH BANK (SUISSE) S.A.GENEVEREF: NBBK=BERNARD L MADOFF NEW | | | 176141 | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT TROTANOY INVESTMENT CO LTD PO | 2/3/2003 | $   4,000,000.00 | CA | CHECK WIRE | | | | |
| 20814 | 2/3/2003 | 5,250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BROUN BROTHE, OUR: 3709400034FC | | | | 180199 | 1FR045 | | BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 2/3/2003 | $   5,250,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20815 | 2/3/2003 | 7,499,985.00 | Customer | Incoming Customer Wires | YOUR: 78420, OUR: 1972500034FC | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799 B/O VIZCAY AREF: NBNF=BERNARD L MADOFF NEW YORK NY 10522-4834/AC-000140081703 RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER | | | 122917 | 1FR083 | | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 2/3/2003 | $ 7,499,985.00 | CA | CHECK WIRE | | | | |
| 20816 | 2/3/2003 | 8,964,952.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999827031, OUR: 0312084799XN | CHIPS CREDIT VIA: CITIBANK/0008 B/O: THEMA WISE HGMT LTDREF: NBSK=BERNARD L MADOFF NEW YORK NY 18022-4834/AC-008140081703 BNF=THEMA | | | 225867 | 1FR093 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 2/3/2003 | $ 16,500,000.00 | JRNL | CHECK WIRE | | | | |
| 20817 | 2/3/2003 | 16,500,000.00 | Customer | Incoming Customer Wires | YOUR: LOG20206, OUR: 3575ZB0034FC | | | | | | | | | | | | | | | |
| 20818 | 2/3/2003 | 28,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001153IB | MATURITY REF: HATURITY COMMERCIAL PAPER    TICKET = 081153 | | | | | | | | | | | | | | |
| 20819 | 2/3/2003 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000954IB | HATURITY REF: MATURITY TICKET ! 000954 | | | | | | | | | | | | | | |
| 20820 | 2/3/2003 | (0.07) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B120B3034, OUR: 0341014764XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIPINVESTMENT DATED 01/06/2003 -PREVIOUS AMT: $246.78 CURRENT AMT:$246.71 AIPREFERENCE= | | | | | | | | | | | | | | |
| 20821 | 2/3/2003 | (0.18) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9812002034, OUR: 0341014763XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIPINVESTMENT DATED 01/03/2003 -PREVIOUS AMT: $1,669.95 CURRENT AMT: $1,669.95 | | | | | | | | | | | | | | |
| 20822 | 2/3/2003 | (1.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9812D04034, OUR: 0341008096XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 01/16/2003 -PREVIOUS AMT: 46,646,067.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 20823 | 2/3/2003 | (1.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9812005034, OUR: 0341008097XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 01/21/2003 -PREVIOUS AMT: 84,462,249.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 20824 | 2/3/2003 | (1.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B12006034, OUR: 0341008098XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 01/31/2003 -PREVIOUS AMT: 88,964,952.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 20825 | 2/3/2003 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14771 | | | | 247357 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 2/3/2003 | $ (2,000.00) | CW | CHECK | | | | |
| 20826 | 2/3/2003 | (2,933.00) | Customer | Outgoing Customer Checks | CHECK PAID *    14745 | | | | 127662 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $ (2,933.00) | PW | CHECK | | | | |
| 20827 | 2/3/2003 | (3,421.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9812002034, OUR: 0341008094XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 01/03/2003 -PREVIOUS AMT: 832,124,960.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 20828 | 2/3/2003 | (3,421.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9812003054, OUR: 0341008095XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 01/06/2003 -PREVIOUS AMT: 812,338,764.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 20829 | 2/3/2003 | (6,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0170800034FP | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P MARDEN, PATRICE AULD18128REF: MARDEN,PATRICE AULD | | | 199242 | 1M0024 | | JAMES P MARDEN | 2/3/2003 | $ (6,500.00) | CW | CHECK WIRE | | | | |
| 20830 | 2/3/2003 | (17,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0170?Q0034FP | CHIPS DEBIT VIA: CITIBANK/0DQ8A/C: JAMES P MARDEN,PATRICE AULD18128REF : HARD AULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | 119109 | 1A0044 | | PATRICE M AULD | 2/3/2003 | $ (17,000.00) | CW | CHECK WIRE | | | | |
| 20831 | 2/3/2003 | (19,550.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14750 | | | | 119569 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $ (19,550.00) | PW | CHECK | | | | |
| 20832 | 2/3/2003 | (32,500.00) | Customer | Outgoing Customer Checks | CHECK PAID •    14753 | | | | 222303 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $ (32,500.00) | PW | CHECK | | | | |
| 20833 | 2/3/2003 | (34,457.00) | Customer | Outgoing Customer Checks | CHECK PAID •    14751 | | | | 147029 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $ (34,457.00) | PW | CHECK | | | | |
| 20834 | 2/3/2003 | (48,875.00) | Customer | Outgoing Customer Checks | CHECK PAID •    14749 | | | | 147955 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $ (48,875.00) | PW | CHECK | | | | |
| 20835 | 2/3/2003 | (52,540.00) | Customer | Outgoing Customer Checks | CHECK PAID •    14742 | | | | 147011 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $ (52,540.00) | PW | CHECK | | | | |
| 20836 | 2/3/2003 | (56,206.00) | Customer | Outgoing Customer Checks | CHECK PAID •    14742 | | | | 141964 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $ (56,206.00) | PW | CHECK | | | | |
| 20837 | 2/3/2003 | (73,801.00) | Customer | Outgoing Customer Checks | CHECK PAID *    14758 | | | | 232826 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $ (73,801.00) | PW | CHECK | | | | |
| 20838 | 2/3/2003 | (80,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0170900034FP | CHIPS DEBIT VIA: CITIBANK/0008 A/C: BERNARD A. MARDEN33400REF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING AND | | | 232859 | 1M0086 | | MARDEN FAMILY LP REDACTED | 2/3/2003 | $ (80,000.00) | CW | CHECK WIRE | | | | |
| 20839 | 2/3/2003 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JQDI, OUR: 0171100034FP | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ESTATE OF HOWARD M. SQUADRON REDACTED REF: SQUADRON SORT 241 ISSN: 0180441 | | | 50665 | 1S0135 | | ESTATE OF HOWARD M SQUADRON ANNE S SQUADRON EXECUTOR | 2/3/2003 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 20840 | 2/3/2003 | (123,460.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14741 | | | | 232806 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $ (123,460.00) | PW | CHECK | | | | |
| 20841 | 2/3/2003 | (124,950.00) | Customer | Outgoing Customer Checks | CHECK PAID •    14741 | | | | 232797 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $ (124,950.00) | PW | CHECK | | | | |
| 20842 | 2/3/2003 | (127,075.00) | Customer | Outgoing Customer Checks | CHECK PAID •    14743 | | | | 127656 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $ (127,075.00) | PW | CHECK | | | | |
| 20843 | 2/3/2003 | (137,339.00) | Customer | Outgoing Customer Checks | CHECK PAID •    14755 | | | | 225829 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $ (137,339.00) | PW | CHECK | | | | |
| 20844 | 2/3/2003 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JQDI, OUR: 0171000034FP | FEDWIRE DEBIT VIA: COLONIAL BHAM/062001319 A/C: BERNARD A.CHARLOTTE A MARDEN33400REF; B C MARD/BHF/AC REDACTED BERNARD A | | | 225890 | 1M0086 | | MARDEN FAMILY LP REDACTED | 2/3/2003 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 20845 | 2/3/2003 | (161,805.00) | Customer | Outgoing Customer Checks | CHECK PAID •    14747 | | | | 147949 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $ (161,805.00) | PW | CHECK | | | | |
| 20846 | 2/3/2003 | (186,214.00) | Customer | Outgoing Customer Checks | CHECK PAID •    14756 | | | | 232810 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $ (186,214.00) | PW | CHECK | | | | |
| 20847 | 2/3/2003 | (195,500.00) | Customer | Outgoing Customer Checks | CHECK PAID «    14746 | | | | 147940 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $ (195,500.00) | PW | CHECK | | | | |
| 20848 | 2/3/2003 | (197,322.06) | Other | Other Outgoing Checks | CHECK PAID «    1742 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 20849 | 2/3/2003 | (232,156.00) | Customer | Outgoing Customer Checks | CHECK PAID «    14744 | | | | 147018 | 1L0027 | | NORMAN F LEVY C-O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $ (232,156.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20850 | 2/3/2003 | (288,607.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14754 | | | | 225814 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $   (288,607.00) | PW | CHECK | | | | |
| 20851 | 2/3/2003 | (293,250.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14757 | | | | 225835 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $   (293,250.00) | PW | CHECK | | | | |
| 20852 | 2/3/2003 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID 8   14759 | | | | 180345 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $   (297,500.00) | PW | CHECK | | | | |
| 20853 | 2/3/2003 | (359,231.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14752 | | | | 127674 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $   (359,231.00) | PW | CHECK | | | | |
| 20854 | 2/3/2003 | (535,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14738 | | | | 119542 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $   (535,500.00) | PW | CHECK | | | | |
| 20855 | 2/3/2003 | (566,237.99) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: O5588QO034FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDIIK | 2194 | | | | | | | | | | | | | |
| 20856 | 2/3/2003 | (788,375.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14739 | | | | 225812 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $   (788,375.00) | PW | CHECK | | | | |
| 20857 | 2/3/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14768 | | | | 222260 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 20858 | 2/3/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14769 | | | | 225769 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 20859 | 2/3/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14770 | | | | 232779 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 20860 | 2/3/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID »   14764 | | | | 254526 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 20861 | 2/3/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14765 | | | | 119552 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 20862 | 2/3/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14766 | | | | 127640 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 20863 | 2/3/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14767 | | | | 222255 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 20864 | 2/3/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14760 | | | | 127625 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $   (1,972,602.00) | PW | CHECK | | | | |
| 20865 | 2/3/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14761 | | | | 222241 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $   (1,972,602.00) | PW | CHECK | | | | |
| 20866 | 2/3/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14762 | | | | 232762 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $   (1,972,602.00) | PW | CHECK | | | | |
| 20867 | 2/3/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14763 | | | | 232769 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $   (1,972,602.00) | PW | CHECK | | | | |
| 20868 | 2/3/2003 | (7,355,387.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99980000034, OUR: 0344002907ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20869 | 2/3/2003 | (44,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001274IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP TICKET • 001274 | | | | | | | | | | | | | | |
| 20870 | 2/3/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000011133IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET I 001133 | | | | | | | | | | | | | | |
| 20871 | 2/4/2003 | 163.45 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99739H88035 OUR: 03510039B8XP | AIP INTEREST PAYMENT INTEREST OH PRINCIPAL OF •7,355,387 AT AIP RATE-00.80X FOR AIP INVESTMENT DATED 02/03/03 AIP REFERENCE- | | | | | | | | | | | | | | |
| 20872 | 2/4/2003 | 1,283.37 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00I0001274IB | INTEREST    COMMERCIAL PAPER    TICKET 1 001274 | | | | | | | | | | | | | | |
| 20873 | 2/4/2003 | 11,848.96 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O00OQ01047IB | INTEREST REF: INTEREST TICKET 8 001047 | | | | | | | | | | | | | | |
| 20874 | 2/4/2003 | 25,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 2935400035FC | CHIPS CREDIT VIA: CITIBANK/0008B/0: JOHN A ROGOVIN; 20016-2616 REF: NBNF=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED | | | 50622 | 1R0205 | | JOHN ROGOVIN | 2/4/2003 | $   25,000.00 | CA | CHECK WIRE | | | | |
| 20875 | 2/4/2003 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: I O/B CITIBANK NYC, OUR: 0369607035FF | FEDWIRE CREDIT VIA: CITIBANK/021000089/0: JOHN P LOWTH,III WTH ASSOC REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0002 | | | 226021 | 1L0207 | | J LOWTH FAMILY LP I JOHN P LOWTH III | 2/5/2003 | $   150,000.00 | CA | CHECK WIRE | | | | |
| 20876 | 2/4/2003 | 910,649.34 | Customer | Incoming Customer Checks | DEP REF #    2716 | DEPOSIT CASH LETTER CASH LETTER 0000S027116•VALUE DATE: 02/05    816,09302/06    91,19602/07    3,358 | 1649 | | | | | | | | | | | | | |
| 20877 | 2/4/2003 | 1,089,750.06 | Customer | Incoming Customer Checks | DEP REF =    2717 | DEPOSIT CASH LETTER CASH LETTER 00000027117•VALUE DATE: 02/05    504,75002/06    572,30002/07    12,700 | 1650 | | | | | | | | | | | | | |
| 20878 | 2/4/2003 | 4,781,900.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/02/04, OUR: 6810180035FS | BOOK TRANSFER CREDIT B/0: ABN AND AMBO BANK N V AMSTERDAM NETHERLANDS 1800 -EA ORG: CATHARINE INVESTMENTS C V 1 0 POSTBUS 2065 | | | 127486 | 1FR060 | | CATHARINE INVESTMENTS CV RYMKADE 1 UTRECHT | 2/4/2003 | $   4,781,900.00 | CA | CHECK WIRE | | | | |
| 20879 | 2/4/2003 | 7,355,387.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99988B034, OUR: 0342004723XN | REF: RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20880 | 2/4/2003 | 7,499,985.00 | Customer | Incoming Customer Wires | YOUR: 78916, OUR: 2933300035FC | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799B/0: MOUNT CAPITAL CLASS D REF: NBNF=BERNARD L MADOFF NEW YORKNY 10022- | | | 254371 | 1FR085 | | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 2/4/2003 | $   7,499,985.00 | CA | CHECK WIRE | | | | |
| 20881 | 2/4/2003 | 15,000,000.00 | Customer | Incoming Customer Checks | USD  DEP REF =    1670 | DEPOSIT CASH LETTER CASH LETTER 0000001678 | | | | 222274 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/4/2003 | $   15,000,000.00 | CA | CHECK WIRE | | | | |
| 20882 | 2/4/2003 | 44,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | USD  OUR: 0000G01274IB | MATURITY REF: MATURITY    COMMERCIAL PAPER    TICKET I 001274 | | | | | | | | | | | | | | |
| 20883 | 2/4/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | USD  OUR: OO00001047IB | MATURITY REF: MATURITY TICKET • 001047 | | | | | | | | | | | | | | |
| 20884 | 2/4/2003 | (50,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODI, OUR: 00523000SSFP | FEDWIRE DEBIT VIA. NATL BRIDGEHAMPTON /021406667 A/C, DAVID = PATRICIA SILVER 10021 REF, SILVERIMAD, 0204B1QGC08C000847 | 1647 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20885 | 2/4/2003 | (105,099.35) | Customer | Tax Payments | USD  OUR:  Q350669733TC | ELECTRONIC FUNDS TRANSFERORIS CO NAME:EFTPS - CHICAGO ORIS 10.999999999 DESC DATE, CO ENTRY DESCR:USATAXPYMTSEC.CCD | | | | | | | | | | | | | | |
| 20886 | 2/4/2003 | (450,000.00) | Customer | Outgoing Customer Checks | USD | CHECK PAID #     14737 | | | | 93194 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2003 | $      (110,000.00) | PW | CHECK | | | | |
| 20887 | 2/4/2003 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: O20S10OO35FP | FEDWIRE DEBIT VIA: NATL BRIDGEHAMPTON /021406667 A/C, DAVID + PATRICIA SILVER 10021 REF, SILVER IMAD: I204B1OGCHC301S02 | | 1647 | | | | | | | | | | | | |
| 20888 | 2/4/2003 | (986,301.00) | Customer | Outgoing Customer Wires | USD | CHECK PAID *     14773 | | | | 254533 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/4/2003 | $      (986,301.00) | PW | CHECK | | | | |
| 20889 | 2/4/2003 | (1,500,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: JODI, OUR: 005220OO35FP | CHIPS DEBIT                jVIA: CITIBANK /oooo A/C, JOHN A. DANZI REDACTED REF: JDANZI SSN, 0124922 | | | | 166860 | 1CM347 | JD PARTNERS LLC | 2/4/2003 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 20890 | 2/4/2003 | (6,233,996.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999820035, OUR: 0354002929ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20891 | 2/4/2003 | (7,242,653.93) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0329680035FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDHBK | 2196 | | | | | | | | | | | | | |
| 20892 | 2/4/2003 | (44,000,000.00) | Investment | Commercial Paper - Investment | OUR: 800000111718 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF      CHEMICAL CP.TICKET # 001117 | | | | | | | | | | | | | | |
| 20893 | 2/4/2003 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000965IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 000965 | | | | | | | | | | | | | | |
| 20894 | 2/5/2003 | 122.95 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31V9973926Q36, OUR: 0361003926XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF •6,233,996 AT AIP RATE-00:71X FORAIP INVESTMENT DATED 02/04/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 20895 | 2/5/2003 | 1,283.37 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0OOOOO1U7IB | INTERESTREF: INTEREST          COMMERCIAL PAPER      TICKET # 001117 | | | | | | | | | | | | | | |
| 20896 | 2/5/2003 | 11,848.96 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOOOO913IB | INTERESTREF: INTERESTTICKET t 000913 | | | | | | | | | | | | | | |
| 20897 | 2/5/2003 | 241,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FBR NATL BK, OUR: 019QBO8O36FF | 05E2Q0941C000014 | | | | 122828 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 2/5/2003 | $      241,000.00 | CA | CHECK WIRE | | | | |
| 20898 | 2/5/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 03/02/05, OUR: 010948OO36ES | BOOK TRANSFER®/I: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: -Q261500FALCON ASSOCIATES LPREF: FALCON FEDERAL CREDITVIA: FBR NATIONAL BANK 8 TRUST/05507108AB/0: ED. KAPLANWASH.DC 20036-5300REF: CHASE NYC/CTR/BNF=BERNARD L HADOFF | | | | 254380 | 1F0171 | FALCON ASSOCIATES LP C/O CALER DONTEW LEVINE | 2/5/2003 | $      250,000.00 | CA | CHECK WIRE | | | | |
| 20899 | 2/5/2003 | 444,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FBR NATL BK, OUR: 0179Z14036FF | FEDWIRE CREDITVIA: FBR NATIONAL BANK 8 TRUST/05507108AB/0: ED. KAPLANWASH.DC 20036-5300REF: CHASE NYC/CTR/BNF=BERNARD L HADOFF | | | | 183385 | 1O0009 | 1000 CONNECTICUT AVE ASSOC | 2/5/2003 | $      444,000.00 | CA | CHECK WIRE | | | | |
| 20900 | 2/5/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US BANK USIC, OUR: 019210Z036FF | 051Q73AGC001B77 | | | | 123006 | 1G0331 | JOYCE ZEGER GREENBERG TRUSTEE 2007 AMENDED AND RESTATED TRUST AGREEMENT | 2/5/2003 | $      500,000.00 | CA | CHECK WIRE | | | | |
| 20901 | 2/5/2003 | 1,277,377.41 | Customer | Incoming Customer Checks | DEP REF #     2718 | DEPOSIT CASH LETTERCASH LETTER 0000002718 | | 1651 | | | | | | | | | | | | |
| 20902 | 2/5/2003 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 03/02/05, OUR: 010220OO36ES | BOOK TRANSFER®/I: INTERNAL ACCOUNTS PROCESSING G REDACTED-ORG: /Q26560005JEROHE AND ANNE C FISHER | | | | 65365 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 2/5/2003 | $   1,500,000.00 | CA | CHECK WIRE | | | | |
| 20903 | 2/5/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 006Z0720030205PW-, OUR: 038Z60203GFF | FEDWIRE CREDITVIA: UBS AG STANFORD BRANCH/026087993B/0: MAPLE GROUP A/C #2LOS ANGELES CA 90049-6811REF: CHASE | | | | 232589 | 1CM763 | THE MAPLE GROUP PARTNERSHIP | 2/6/2003 | $   2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 20904 | 2/5/2003 | 6,100,000.00 | Customer | Incoming Customer Wires | YOUR: 909999074663, OUR: 0Z39813036FF | B1Q8024C003069 | | | | 256403 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 2/5/2003 | $   6,100,000.00 | CA | CHECK WIRE | | | | |
| 20905 | 2/5/2003 | 6,233,996.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999B2OD35, OUR: 0352OO4763XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20906 | 2/5/2003 | 44,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: Q000001117IB | MATURITYREF: MATURITY          COMMERCIAL PAPER      TICKET # 011117 | | | | | | | | | | | | | | |
| 20907 | 2/5/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: D000000913IB | MATURITYREF: MATURITYTICKET t 010913 | | | | | | | | | | | | | | |
| 20908 | 2/5/2003 | (2,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0083900036FP | FEDWIRE DEBITVIA: BRUNSWICK BTNJ/D21Z06948A/C: EDWARD AND OLGA BAZELEWSKY REDACTED REF: | | | | 166847 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 2/5/2003 | $      (2,000.00) | CW | CHECK WIRE | | | | |
| 20909 | 2/5/2003 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: O6B4OOD036FP | CHIPS DEBITVIA: CITIBANK/OG08A/C. OAKDALE FOUNDATION,INC33480REF: OAKDALE ATTN JOHN SAMAROO PRIV. BANKING DIVCR A/C. REDACTED FEDWIRE DEBITVIA: WACHOVIA BK HA FL/REDACTED A/C: RICHARD M. SCHLANGERREDACTED REF: RICHSCHLINAD | | | | 65102 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 2/5/2003 | $      (4,000.00) | CW | CHECK WIRE | | | | |
| 20910 | 2/5/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 00B3590036FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C. RECNCILIATIONWHITE PLAINS,NY 10601REF: /BNF/PFC RITA SORREL ACCT 340239 SSN: 0189679 | | | | 3922 | 1ZB335 | RICHARD M SCHLANGER | 2/5/2003 | $      (500,000.00) | CW | CHECK WIRE | | | | |
| 20911 | 2/5/2003 | (670,250.61) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 032300D036FP | i ummmii i i n:s*j t bu ui 11 f!V i u n ev f'v BOX 271 UI IMIH0TON DF 19894-0771 | | | | 57501 | 1ZA837 | RITA SORREL | 2/5/2003 | $      (670,250.61) | CW | CHECK WIRE | | | | |
| 20912 | 2/5/2003 | (885,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: OOB38OD036FP | V'um j mil  jmi^6jij REF- IIGOSNEW=  BAaUdm.M IMAD: 025B10G9C02C001345 | | | | 65350 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 2/5/2003 | $      (885,000.00) | CW | CHECK WIRE | | | | |
| 20913 | 2/5/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: OO834000036FP | x s x*iu*   u Li j  j v)u v   u o.s w ™-j CHIPS DEBITVIA: CITIBANK/0008A/C; JF FOUNDATIONS.L L Cxf`m- I    VI   1 UUIun 1 IU!W k : L » vv- NEW YORK, | | | | 299978 | 1B0214 | TED BIGOS | 2/5/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 20914 | 2/5/2003 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 00836OO036FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JF FOUNDATIONS.L L Cxf`m- I    VI   1 UUIun 1 IU!W k : L » vv- NEW YORK, | | | | 252901 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/5/2003 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 20915 | 2/5/2003 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q09370OQ36FP | CHIPS DEBITVIA: CITIBANK/0008A/C: GF FOUNDATIONS. LLCNEW YORK, NY 1001-9num  r vmn m_ m* u a:v REF: GFFSNSSN- 0164820 | | | | 222175 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/5/2003 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 20916 | 2/5/2003 | (6,135,658.76) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0347100036FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-f !Fupf-wvf i* * x /3ic_ *i u REF: /TIME/11:00 FEDHBK. | 2198 | | | | | | | | | | | | | |
| 20917 | 2/5/2003 | (8,023,041.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999827036, OUR: 0364002934ZE | f h- 6 * t ilP~-- J 4~ 4- i W   1 AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J P   MORGAN CHASE& CO   COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 20918 | 2/5/2003 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND099146640205O301, OUR: 0303600855IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030205 TO 030206 RATE 1 1250 | | | | | | | | | | | | | | |
| 20919 | 2/5/2003 | (37,000,000.00) | Investment | Commercial Paper - Investment | OUR; 0000001238111 | PURH OF/SALE OF JPMORGAN CHASE CPY.0r3r  uu J *=rfi3= , vl -si rh=tMTndl  WIIMjL t*r REF; PURCHASE OF      CHEMICAL CP.TICKET # 00123B | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20920 | 2/5/2003 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000010SSIB | 1 JoWKBilvv 1   tr  V  w *   w I r DEBIT MEMORANDUMREF:- PURCHASE OFI-L1  *   1  W?-VI z?-i In   %iS  TICKET r:001088 | | | | | | | | | | | | | | |
| 20921 | 2/5/2003 | 158.23 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99739972037, OUR: 0371003972XP | AIP INTEREST PAYMENTo4e  4 Ii 1   f.L FI   j MT * Ju, 11 9 INTEREST ON PRINCIPAL OF88,023,041 AT AIP RATE-00.71X FORAIP INVESTMENT DATED 02/05/03 | | | | | | | | | | | | | | |
| 20922 | 2/6/2003 | 1,079.20 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001238IB | INTERESTREF: INTEREST       COMMERCIAL PAPER    TICKET f 001238 | | | | | | | | | | | | | | |
| 20923 | 2/6/2003 | 13,033.85 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0O0000093HB | INTERESTREF: INTERESTTICKET * 000939 | | | | | | | | | | | | | | |
| 20924 | 2/6/2003 | 17,356.08 | Customer | Incoming Customer Wires | YOUR: 0B593520030Z06PW, OUR: 0257214037FF | 2C0016BB | | | | 199437 | 1T0053 | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 2/6/2003 | $  17,356.08 | CA | CHECK WIRE | | | | |
| 20925 | 2/6/2003 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: O/B STERLING NYC, OUR: D21330B837FF | A381C0OO029 | | | | 57602 | 1ZB358 | CAROL LEDERMAN | 2/6/2003 | $  50,000.00 | CA | CHECK WIRE | | | | |
| 20926 | 2/6/2003 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: FW02723037849000, OUR: 8239586037FF | 1B7013R001071 | | | | 184650 | 1EM394 | STANFORD BARATZ REV TST DTD 9/7/94 STANFORD BARATZ AMY BARATZ TRUSTEES | 2/6/2003 | $  150,000.00 | CA | CHECK WIRE | | | | |
| 20927 | 2/6/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MARSHALL 8 I, OUR: 0368B08O37FF | X261C001017 | | | | 122848 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 2/7/2003 | $  200,000.00 | CA | CHECK WIRE | | | | |
| 20928 | 2/6/2003 | 299,047.43 | Customer | Incoming Customer Wires | YOUR: HT0302060001758, OUR: 030980Z037FF | 06B3Q8921C000526 | | | | 180218 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/7/2003 | $  299,047.43 | CA | CHECK WIRE | | | | |
| 20929 | 2/6/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0198101037FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: 00059227429FLOOR 56THREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY IMAD: 0206B1Q80Z2C0030460BOOK TRANSFER | | | | 232698 | 1G0344 | GF GRATS LLC C/O JACOBSON FAMILY INVEST INC CARNEGIE HALL TOWER | 2/6/2003 | $  1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 20930 | 2/6/2003 | 1,105,000.00 | Customer | Incoming Customer Wires | , YOUR: CSB OF 03/02/06, OUR: OOZ700003?ET | CREDITB/O: PHYLLIS ROSE REDACTEDRBNF FOR THE BENEFIT OF PHYLLIS ROSE | | | | 119297 | 1CM764 | PHYLLIS ROSE | 2/6/2003 | $  1,105,000.00 | JRNL | CHECK WIRE | | | | |
| 20931 | 2/6/2003 | 1,850,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0075507037FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: 0003716520440609REF: CHASE NYC/CTR/BNF=BERNARD L HADOFF NEW YORK NY CHIPS CREDITVIA: CITIBANK 0008B/0: THEMA FD | | | | 102570 | 1H0149 | BEN HELLER TWO | 2/6/2003 | $  1,850,000.00 | JRNL | CHECK WIRE | | | | |
| 20932 | 2/6/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: LO6H620261, OUR: 3138000037FC | LTDREF: NBBK=BERNARD L MADOFF NEW YORKNY 100Z2-4834/AC-00014008170J BNF=THEMA WISE DEPOSIT CASH LETTERCASH LETTER | | | | 65322 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 2/6/2003 | $  2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 20933 | 2/6/2003 | 4,822,874.11 | Customer | Incoming Customer Checks | DEP REF S     2719 | 00000027I9**VALUE DATE:  02/16     7,50102/07      783,00012/10    3,79643102/11     241,942 | | | 1652 | | | | | | | | | | | |
| 20934 | 2/6/2003 | 8,023,041.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99998Z7036, OUR: 0362008005XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20935 | 2/6/2003 | 20,000,625.00 | Investment | Overnight Deposit - Return of Principal & Interest | OUR: NC0991406402060301, OUR: 0303700195IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030205 TO 030206 RATE 1.1250 | | | | | | | | | | | | | | |
| 20936 | 2/6/2003 | 37,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001238IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET 8 101238 | | | | | | | | | | | | | | |
| 20937 | 2/6/2003 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000093HB | MATURITYREF: MATURITYTICKET 8 000939 | | | | | | | | | | | | | | |
| 20938 | 2/6/2003 | (37,250.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 009BS00037FP | CHIPS DEBITVIA: CITIBANK/8008A/C: THE CHARLOTTE M.MARDEN IRRE.IN REDACTED REF: CHARHARD/BNF.FFC/TO.ACCT REDACTED THE FJEBHÖRE DEBITVIA: COLONIAL | | | | 65519 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 2/6/2003 | $  (37,250.00) | CW | CHECK WIRE | | | | |
| 20939 | 2/6/2003 | (113,850.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 009900037FP | FEDWIRE DEBITVIA: COLONIAL BHJ48106200319A/C: THE BERNARD MARDEN PROFIT SHSREDACTEDREF: | | | | 183363 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 2/6/2003 | $  (113,850.00) | CW | CHECK WIRE | | | | |
| 20940 | 2/6/2003 | (300,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0715200037FP | CHIPS DEBITVIA: FLEET NATIONAL BANK NYC/0012A/C: CARNAGY LLCNEW YORKREF: CARNAGY LLC/BNF/FBO CLEMENTE CAPITALSSN: | | | | 93096 | 1FR083 | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 2/6/2003 | $  (300,000.00) | CW | CHECK WIRE | | | | |
| 20941 | 2/6/2003 | (5,576,577.84) | Customer | Transfers to JPMC 509 | YOUR: CDS FUNDING, OUR: 0343700037FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: -TIME/11:00 FEDBK | 2200 | | | | | | | | | | | | | |
| 20942 | 2/6/2003 | (6,637,470.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99998Z9037, OUR: 0374082036ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER, | | | | | | | | | | | | | | |
| 20943 | 2/6/2003 | (17,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0099200037FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BANK OF BERMUDA EUROPE LIMITEDIRELANDEN: THEMA HEDGED US EQUITY FUNDIRELANDREF: | | | | 173858 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 2/6/2003 | $  (17,000,000.00) | CW | CHECK WIRE | | | | |
| 20944 | 2/6/2003 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: aoaaosiaosilB | DEBIT MEMORANDUMREF:- PURCHASE OFTICKET * 001005 | | | | | | | | | | | | | | |
| 20945 | 2/6/2003 | (59,000,000.00) | Investment | Commercial Paper - Investment | OUR: aaaaosi084iB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET 8 001084 | | | | | | | | | | | | | | |
| 20946 | 2/7/2003 | 134.59 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99739210308, OUR: 0381003921XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#6,637,470.47 AT AIP RATE-00.73X FORAIP INVESTMENT DATED 02/06/03 AIPREFERENCE: | | | | | | | | | | | | | | |
| 20947 | 2/7/2003 | 1,720.88 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOQ001084IB | INTERESTREF: INTEREST       COMMERCIAL PAPER    TICKET * 001084 | | | | | | | | | | | | | | |
| 20948 | 2/7/2003 | 2,000.00 | Investment | Incoming Customer Wires | YOUR: 8-020603-5-25, OUR: 4012500038FC | CHIPS CREDITVIA: BANK OF NEW YORK/0Q01B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF=BERNARD L MADOFF NEW YORKNEY | | | | 171251 | 1ZR102 | NTC & CO. FBO MICHAEL GOLDSTEIN (28461) | 2/7/2003 | $  2,000.00 | CA | CHECK WIRE | | | | |
| 20949 | 2/7/2003 | 13,033.85 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0O0O001008XB | INTERESTREF: INTERESTTICKET r 001008 | | | | | | | | | | | | | | |
| 20950 | 2/7/2003 | 294,091.50 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0410308Q38FF | K1C001377 | | | | 142124 | 1ZA600 | ROTHSCHILD FAMILY PARTNERSHIP C/O KEN KREGER | 2/10/2003 | $  294,091.50 | CA | CHECK WIRE | | | | |
| 20951 | 2/7/2003 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0375502038FF | FEDWIRE CREDITVIA: WELLS FARGO/121000248B/O: OSTRIN FAMILY ACCOUNT REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L HADOFF NEW YORK NY BOOK TRANSFER CREDITB/0: BANCA DEL | | | | 199727 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 2/10/2003 | $  400,000.00 | CA | CHECK WIRE | | | | |
| 20952 | 2/7/2003 | 599,975.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/02/05, OUR: 1264300036JS | GOTTARDOLUGANO SWITZERLANDORG: UN CLIENTREF: -CH6S/USD5200.00 | | | | 122946 | 1FR089 | ARGAU INC | 2/7/2003 | $  599,975.00 | CA | CHECK WIRE | | | | |
| 20953 | 2/7/2003 | 1,900,000.00 | Customer | Incoming Customer Wires | YOUR: 8-020603-5-26, OUR: 4012300038FC | CHIPS CREDITVIA. BANK OF NEW YORK/0001B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF=BERNARD L MADOFF NEW YORKNEY | | | | 147068 | 1M0184 | NTC & CO. FBO LEONARD MAYER (001735) | 2/7/2003 | $  1,900,000.00 | JRNL | CHECK WIRE | | | | |
| 20954 | 2/7/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/02/07, OUR: 742650063BFS | BOOK TRANSFER CREDITB/O: DONALDSON LUFKIN = JENRETTEREDACTED ORG: 44Z-020172-2HICHAEL S SCHUROGB: DONALDSON LUFKIN REDACTED | | | | 122487 | 1S0473 | MICHAEL SCHUR | 2/10/2003 | $  2,000,000.00 | JRNL | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20955 | 2/7/2003 | 2,027,065.00 | Customer | Incoming Customer Checks | DEP REF #      2720 | DEPOSIT CASH LETTERCASH LETTER 0000002720●VALUE DATE: 02/07    1,785,00002/10 115,00002/11          127,065 | | 1653 | | | | | | | | | | | | |
| 20956 | 2/7/2003 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US BANK MINN, OUR: 0325907034FF | 0207I17DK   003040 | | | | 291090 | 1CM725 | RD & D LTD PARTNERSHIP | 2/10/2003 | $   2,500,000.00 | CA | CHECK WIRE | | | | |
| 20957 | 2/7/2003 | 4,449,985.00 | Customer | Incoming Customer Wires | YOUR: B0271, OUR: 2382900Q36FC | CHIPS CREDITVIA: UBS in STAMFORD BRANCH/0799B/O: MOUNT CAPITAL FUND CLASS DREF: NBNF=BERNARD L MADOFF NEW YORKNY RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 122936 | 1FR085 | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 2/7/2003 | $   4,449,985.00 | CA | CHECK WIRE | | | | |
| 20958 | 2/7/2003 | 6,637,470.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999829037, OUR: 0372004740XM | REDEMPTION OF J.P. MORRANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20959 | 2/7/2003 | 10,000,000.00 | Customer | Outgoing Customer Checks | DEP REF •     1879 | DEPOSIT CASH LETTERCASH LETTER 0000001679 | | | | 180275 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/7/2003 | $   10,000,000.00 | CA | CHECK | | | | |
| 20960 | 2/7/2003 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001008816 | MATURITYREF : MATURITYTICKET 1 001008 | | | | | | | | | | | | | | |
| 20961 | 2/7/2003 | 59,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: O0OO0010841IB | MATURITYREF:  MATURITY     COMMERCIAL PAPER    TICKET 6 001084 | | | | | | | | | | | | | | |
| 20962 | 2/7/2003 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0075700038FP | FEDWIRE DEBITVIA: HASH NUT BKFA STOC/REDACTED A/C: IRWIN,CAROL LIPKIN REDACTED REF : THE LIPIMADB: 0207B19GC01C101446 | | | | 225847 | 1L0035 | CAROLE LIPKIN | 2/7/2003 | $   (10,000,000.00) | CW | CHECK WIRE | | | | |
| 20963 | 2/7/2003 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR:JODL OUR:B07590003BFP | BOOK TRANSFER DEBITA/C: CLEHENTE CAPITAL, INC.NEW YORK NY 10019-ORB: BERNARD L MADOFF88S THIRD AVEREF: VISCAYA | | | | 176167 | 1FR083 | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 2/7/2003 | $   (200,000.00) | CW | CHECK WIRE | | | | |
| 20964 | 2/7/2003 | (500,000.00) | Customer | Outgoing Customer Wires | , OUR:0075B00038FP | FEDWIRE DEBITVIA: WACHOVIA BK NA FL,063080021A/C: MAF ASSOCIATESFLORIDA 33410BEN. MARK FREEMANREDACTEDREF: | | | | 176184 | 1F0084 | MAF ASSOCIATES LLC MARK FREEMAN | 2/7/2003 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 20965 | 2/7/2003 | (727,863.81) | Customer | Transfers to JPMC 509 Account | YOUR:CDS FUNDING, OUR:0356700038FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2202 | | | | | | | | | | | | |
| 20966 | 2/7/2003 | (14,944,605.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999829038, OUR:03S4002937ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20967 | 2/7/2003 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR:00000010751B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 001075 | | | | | | | | | | | | | | |
| 20968 | 2/7/2003 | (69,000,000.00) | Investment | Commercial Paper - Investment | OUR:OODQ001se2IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET * 001182 | | | | | | | | | | | | | | |
| 20969 | 2/10/2003 | 884.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR:31Y9973924041, OUR:0411O03924XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$14,944,605 AT AIP RATE-08.71X FORAIP INVESTMENT DATED 02/07/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 20970 | 2/10/2003 | 6,038.03 | Investment | Commercial Paper - Return of Principal & Interest | OUR:0OOOOO11B2IB | INTERESTREF: INTEREST     COMMERCIAL PAPER       TICKET • 001182 | | | | | | | | | | | | | | |
| 20971 | 2/10/2003 | 10,156.25 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR:000000101lIB | INTERESTREF: INTERESTTICKET • 001011 | | | | | | | | | | | | | | |
| 20972 | 2/10/2003 | 52,157.47 | Customer | Incoming Customer Checks | DEP REF 8     2721 | DEPOSIT CASH LETTERCASH LETTER 0000002721●VALUE DATE: 82/11       45,03502/12 6,90802/13           213 | | 1654 | | | | | | | | | | | | |
| 20973 | 2/10/2003 | 670,250.61 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, fauiyi w/'fig  ut/   ul   111 w OUR) 0125113041FF | OBI=/NONE/BBIMAD: 0210B108152C002352 | | | | 233147 | 1ZA837 | RITA SORREL | 2/10/2003 | $   670,250.61 | CA | CHECK WIRE | | | | |
| 20974 | 2/10/2003 | 1,950,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0065202041FF | FEDWIRE CREDITVIA: CITIBANK/0210800H9B/0: 80037165204069696REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | | 75424 | 1H0149 | BEN HELLER TWO | 2/10/2003 | $   1,950,000.00 | CA | CHECK WIRE | | | | |
| 20975 | 2/10/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0089703041FF | IMAD: 0210L2LFCK1C000022 | | | | 183544 | 1W0115 | THE WIVIOTT INVESTMENT LLC | 2/10/2003 | $   5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 20976 | 2/10/2003 | 14,944,605.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999829038, OUR: 0382004756XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE < CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20977 | 2/10/2003 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: Q000Q1011IIB | MATURITYREF: MATURITYTICKET 8 001011 | | | | | | | | | | | | | | |
| 20978 | 2/10/2003 | 59,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: D000001182IB | MATURITYREF: MATURITY     COMMERCIAL PAPER       TICKET • 001182 | | | | | | | | | | | | | | |
| 20979 | 2/10/2003 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0135900041FP, dsf'j iv -t uksi/availl . 1 | FEDWIRE DEBITVIA: CY NATL BK LA/122016066A/C: THE POPHAM COu/   • i ill—   i ui iam  w-w 4 9021REF: CITYNAT3/TIME/10:41IMAD: | | | | 147075 | 1P0031 | THE POPHAM COMPANY | 2/10/2003 | $   (50,000.00) | CW | CHECK WIRE | | | | |
| 20980 | 2/10/2003 | (670,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0135700041FP | FEDWIRE DEBITVIA: CY NATL BK LA / 122016066 A/C: THE BRIGHTON CO. 90210 REF: CITYNAT2/TIME/10:43 IMAD: 0210B1QGC05C001500 | | | | 275110 | 1B0061 | THE BRIGHTON COMPANY | 2/10/2003 | $   (670,000.00) | CW | CHECK WIRE | | | | |
| 20981 | 2/10/2003 | (835,249.32) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0135000041FP | FEDWIRE DEBITVIA: CY NATL BK LA / 122016066 A/C: THE LAMBETH CO CA, 90210 REF: CITYNAT1/TIME/10:44 IMAD: 0210B1QGC01C001642 | | | | 254514 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 2/10/2003 | $   (835,249.32) | CW | CHECK WIRE | | | | |
| 20982 | 2/10/2003 | (884,460.60) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0331100041FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2204 | | | | | | | | | | | | |
| 20983 | 2/10/2003 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14775 | | | | | 127650 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/10/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 20984 | 2/10/2003 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14776 | | | | | 141908 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/10/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 20985 | 2/10/2003 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14777 | | | | | 225782 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/10/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 20986 | 2/10/2003 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14778 | | | | | 225782 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/10/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 20987 | 2/10/2003 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14781 | | | | | 225985 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/10/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 20988 | 2/10/2003 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14779 | | | | | 225789 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/10/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 20989 | 2/10/2003 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID *    14780 | | | | | 225796 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/10/2003 | $   (986,301.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20990 | 2/10/2003 | (6,143,550.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998335041, OUR: 0414002942ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 20991 | 2/10/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000983IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET * 000983 | | | | | | | | | | | | | | |
| 20992 | 2/10/2003 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001098IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP TICKET # 001098 | | | | | | | | | | | | | | |
| 20993 | 2/11/2003 | 127.99 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99773965042 OUR: 0421003965XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $6,143,550 AT AIP RATE-00.75% FOR AIP INVESTMENT DATED 02/10/03 AIP REFERENCE-31Y9999835041 | | | | | | | | | | | | | | |
| 20994 | 2/11/2003 | 1,750.05 | Investment | Commercial Paper - Return of Principal & Interest | OUR: C000001098IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 001098 | | | | | | | | | | | | | | |
| 20995 | 2/11/2003 | 11,171.88 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001012IB | INTERESTREF: INTERESTTICKET # 001012 | | | | | | | | | | | | | | |
| 20996 | 2/11/2003 | 82,559.48 | Customer | Incoming Customer Wires | YOUR: 00505420030211PW, OUR: 0082401042FF | 52C000604 | | | 180437 | 1T0053 | | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 2/11/2003 | $     82,559.48 | CA | CHECK WIRE | | | | |
| 20997 | 2/11/2003 | 90,000.00 | Customer | Incoming Customer Wires | YOUR: 0302111501177, OUR: 0071303042FF | 00380 | | | 57594 | 1ZB300 | | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 2/11/2003 | $     90,000.00 | CA | CHECK WIRE | | | | |
| 20998 | 2/11/2003 | 348,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: Q3661030042FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: BEAR LAKE LLCMUSKEGON MI 494401237 USAREF: CHASE NYC/CTR/BNR=BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER 0000002722 | | | 83624 | 1EM012 | | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 2/12/2003 | $     348,000.00 | CA | CHECK WIRE | | | | |
| 20999 | 2/11/2003 | 840,083.00 | Customer | Incoming Customer Checks | DEP REF #     2722 | 0000002722*VALUE DATE:  02/11     150,00002/12     338,08302/13     344,46002/14     7,540 | | 1655 | | | | | | | | | | | | |
| 21000 | 2/11/2003 | 842,000.00 | Customer | Incoming Customer Wires | YOUR: 051-85715-18, OUR: Q260003042FF | 4102 | | | 102448 | 1S0453 | | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 2/12/2003 | $     842,000.00 | CA | CHECK WIRE | | | | |
| 21001 | 2/11/2003 | 6,143,550.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999835041, OUR: 0412004779XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21002 | 2/11/2003 | 10,650,000.00 | Customer | Incoming Customer Wires | YOUR: 0103021100801NN, OUR: 0094701042FF | L1B7035C000162 | | | 222225 | 1K0167 | | KAY INVESTMENT GROUP LLC | 2/11/2003 | $     10,650,000.00 | CA | CHECK WIRE | | | | |
| 21003 | 2/11/2003 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001011211 | MATURITYREF: MATURITYTICKET # 001012 | | | | | | | | | | | | | | |
| 21004 | 2/11/2003 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001098IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET # 001098 | | | | | | | | | | | | | | |
| 21005 | 2/11/2003 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #     14782 | | | | 147964 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/10/2003 | $     (330,000.00) | PW | CHECK | | | | |
| 21006 | 2/11/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0076100Q42FP | BOOK TRANSFER DEBITA:C: D066198083NEW YORK, NEW YORKORG: BERNARD L MADOFF885 THIRD AVENUEREF: LYBERM | | | 184292 | 1B0015 | | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 2/11/2003 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 21007 | 2/11/2003 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #     14784 | | | | 127683 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/11/2003 | $     (986,301.00) | PW | CHECK | | | | |
| 21008 | 2/11/2003 | (992,940.99) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: Q325400042FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2206 | | | | | | | | | | | | | |
| 21009 | 2/11/2003 | (5,923,959.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999809042, OUR: Q424002916ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21010 | 2/11/2003 | (40,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001339HB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET # 001339 | | | | | | | | | | | | | | |
| 21011 | 2/11/2003 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001184IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET ß 001184 | | | | | | | | | | | | | | |
| 21012 | 2/12/2003 | 118.48 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973912043, OUR: 0431003912XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$5,923,959 AT AIP RATE-00.72X FORAIP INVESTMENT DATED 02/11/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 21013 | 2/12/2003 | 1,166.70 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001339IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 001339 | | | | | | | | | | | | | | |
| 21014 | 2/12/2003 | 8,993.06 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000Q1088IB | INTERESTREF: INTERESTTICKET # 001088 | | | | | | | | | | | | | | |
| 21015 | 2/12/2003 | 12,187.50 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0Q000001014IB | INTERESTREF: INTERESTTICKET # 001014 | | | | | | | | | | | | | | |
| 21016 | 2/12/2003 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 03/02/12, OUR: 025900Q43ES | BOOK TRANSFERB/0: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: /000000151804GREENWICH SENTRY LP | | | 225891 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 2/13/2003 | $     50,000.00 | CA | CHECK WIRE | | | | |
| 21017 | 2/12/2003 | 70,947.34 | Customer | Incoming Customer Wires | YOUR: 00511620030212PW, OUR: 0075514043FF | 52C001032 | | | 170864 | 1T0053 | | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 2/12/2003 | $     70,947.34 | CA | CHECK WIRE | | | | |
| 21018 | 2/12/2003 | 207,300.00 | Customer | Incoming Customer Wires | YOUR: MT030212001854, OUR: 0278609043FF | 12BZQ8921C000515 | | | 222209 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/13/2003 | $     207,300.00 | CA | CHECK WIRE | | | | |
| 21019 | 2/12/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0091403043FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: LEON GREENBERGREDACTEDREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00014008 1703 RFB*0/B CITIBANK NYC OBI=FURTHER CREDIT TO LEON GREENBERG IIIMAD REDACTED | | | 83603 | 1CM766 | | LEON GREENBERG | 2/12/2003 | $     1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 21020 | 2/12/2003 | 2,904,401.35 | Customer | Incoming Customer Checks | DEP REF #     2723 | DEPOSIT CASH LETTERCASH LETTER 0000002723 | | 1656 | | | | | | | | | | | | |
| 21021 | 2/12/2003 | 5,309,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 03/02/12, OUR: 1699500043O3 | BOOK TRANSFER CREDITB/0: VP BANK(BVI)LIMITED ROADTOWN TORTOLA VIRGIN ISLANDS (GB)ORG: WHITE ORCHARD INVESTMENTS LTD | | | 222145 | 1FR088 | | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 2/13/2003 | $     5,309,000.00 | CA | CHECK WIRE | | | | |
| 21022 | 2/12/2003 | 5,923,959.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999809042, OUR: 0422004739XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21023 | 2/12/2003 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: Q00000014IB | MATURITYREF: MATURITY TICKET # 001014 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21024 | 2/12/2003 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000Q01088IB | MATURITYREF: MATURITY TICKET # 001088 | | | | | | | | | | | | | | |
| 21025 | 2/12/2003 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001339IB | MATURITYREF: MATURITY COMMERCIAL PAPER   TICKET # 001339 | | | | | | | | | | | | | | |
| 21026 | 2/12/2003 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q083300043FP | FEDWIRE DEBIT/VIA: BANK ONE NA CHGO /071000013 A/C: PATRICIA BESSOUDO MEXICO REF: BESSOUDO/TIME/10:30IMAD:REDACTED | | | | 291182 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 2/12/2003 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 21027 | 2/12/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q083200043FP | BOOK TRANSFER DEBIT/A/C: D066198038 NEW YORK,N.Y. ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: NESSEL | | | | 222366 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 2/12/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 21028 | 2/12/2003 | (3,653,872.89) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2208 | | | | | | | | | | | | | |
| 21029 | 2/12/2003 | (9,768,790.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999828043, OUR: Q434002936ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21030 | 2/12/2003 | (49,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001100IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001100 | | | | | | | | | | | | | | |
| 21031 | 2/12/2003 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOOOO0992IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000982 | | | | | | | | | | | | | | |
| 21032 | 2/13/2003 | 198.09 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973942044, OUR: 0441003942XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF$9,768,790 AT AIP RATE=00.73% FORAIP INVESTMENT DATED 02/12/03 | | | | | | | | | | | | | | |
| 21033 | 2/13/2003 | 1,429.21 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000X100IB | INTERESTREF: INTEREST COMMERCIAL PAPER   TICKET # 001100 | | | | | | | | | | | | | | |
| 21034 | 2/13/2003 | 7,481.77 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001015IB | INTERESTREF: INTERESTTICKET # 001015 | | | | | | | | | | | | | | |
| 21035 | 2/13/2003 | 8,993.06 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001005II | INTERESTREF: INTERESTTICKET # 001005 | | | | | | | | | | | | | | |
| 21036 | 2/13/2003 | 38,060.56 | Customer | Incoming Customer Wires | YOUR: 00587320030213PW., OUR: 0093109044FF | 2C000480 | | | | 148185 | 1T0053 | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 2/13/2003 | $ 38,060.56 | CA | CHECK WIRE | | | | |
| 21037 | 2/13/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/02/13, OUR: 0003900044ET | BOOK TRANSFER CREDIT/B/O: MARK RECHLER REDACTED-967REF: /BNF/FBO MARK RECHLER AC B 1R008630 | | | | 176361 | 1R0086 | MARK RECHLER & JACQUELINE RECHLER JT WROS | 2/13/2003 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 21038 | 2/13/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 03/02/13, OUR: 000840QQ44GP | FEDWIRE DEBIT/B/O: STERLING METS, L.P.FLUSHING NY 11368-REF: REF ACCT NO- 1KW247-3-0 | | | | 232718 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 2/14/2003 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 21039 | 2/13/2003 | 2,552,920.00 | Customer | Incoming Customer Checks | DEP REF #   2724 | DEPOSIT CASH LETTERCASH LETTER 0000002724*VALUE DATE: 02/13   762,00102/14   1,168,00002/18   585,54402/19   37,375 | | | 1657 | | | | | | | | | | | |
| 21040 | 2/13/2003 | 9,768,790.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999828Q43, OUR: 0432004758XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21041 | 2/13/2003 | 10,000,000.00 | Customer | Incoming Customer Checks | DEP REF #   1680 | DEPOSIT CASH LETTERCASH LETTER 0000001680 | | | | 65463 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/13/2003 | $ 10,000,000.00 | CA | CHECK | | | | |
| 21042 | 2/13/2003 | 17,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001015IB | MATURITYREF: MATURITYTICKET # 001015 | | | | | | | | | | | | | | |
| 21043 | 2/13/2003 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001005IB | MATURITYREF: MATURITYTICKET # 001005 | | | | | | | | | | | | | | |
| 21044 | 2/13/2003 | 49,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001100IB | MATURITYREF: MATURITY COMMERCIAL PAPER   TICKET # 001100 | | | | | | | | | | | | | | |
| 21045 | 2/13/2003 | (14,617.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0133000044FP | FEDWIRE DEBIT/VIA: BANK ONE NA CHGO/071000013A/C: PATRICIA BESSOUDO/MEXICOREF: | | | | 122871 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 2/13/2003 | $ (14,617.00) | CW | CHECK WIRE | | | | |
| 21046 | 2/13/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0132900044FP | FEDWIRE DEBIT/VIA: FLEET NATL BUFF/021300019A/C: FRED A DAIBES/0702/0REF: FDAIBESIMAD: 0213B10GC07C001788 | | | | 205074 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 2/13/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 21047 | 2/13/2003 | (2,344,871.81) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0319300044FP | BOOK TRANSFER DEBIT-A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2210 | | | | | | | | | | | | | |
| 21048 | 2/13/2003 | (7,726,539.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999814044, OUR: 0444002921ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21049 | 2/13/2003 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001099IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001099 | | | | | | | | | | | | | | |
| 21050 | 2/13/2003 | (61,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001226IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001226 | | | | | | | | | | | | | | |
| 21051 | 2/14/2003 | 167.41 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973969045, OUR: 0451003969XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF$7,726,539 AT AIP RATE*00.78% FORAIP INVESTMENT DATED 02/13/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 21052 | 2/14/2003 | 1,779.22 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001226IB | INTERESTREF: INTEREST COMMERCIAL PAPER   TICKET # 001226 | | | | | | | | | | | | | | |
| 21053 | 2/14/2003 | 13,489.58 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001075IB | INTERESTREF: INTERESTTICKET # 001075 | | | | | | | | | | | | | | |
| 21054 | 2/14/2003 | 17,064.24 | Customer | Incoming Customer Wires | YOUR: 00565120030214PW., OUR: 022831404SFF | 2C002043 | | | | 183523 | 1T0053 | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 2/14/2003 | $ 17,064.24 | CA | CHECK WIRE | | | | |
| 21055 | 2/14/2003 | 46,159.67 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 045470304SFF | 005587 | | | | 224526 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 2/18/2003 | $ 46,159.67 | CA | CHECK WIRE | | | | |
| 21056 | 2/14/2003 | 90,000.00 | Customer | Incoming Customer Wires | YOUR: FW027230454S83111, OUR: 0177508Q45FF | B7013R001280 | | | | 193349 | 1EM394 | STANFORD BARATZ REV TST DTD 9/7/94 STANFORD BARATZ AMY BARATZ TRUSTEES | 2/14/2003 | $ 90,000.00 | CA | CHECK WIRE | | | | |
| 21057 | 2/14/2003 | 170,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US BANK MINN, OUR: 035451404SFF | 214117DK   003204 | | | | 184497 | 1CM725 | RD & D LTD PARTNERSHIP | 2/18/2003 | $ 170,000.00 | CA | CHECK WIRE | | | | |
| 21058 | 2/14/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 000015924, OUR: 039990704SFF | FEDWIRE CREDIT VIA: WELLS FARGO INVESTMENTS MINNEAPOLIS MN 55479 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | | 291173 | 1EM427 | MYRNA LEE PINTO & SIDNEY KAPLAN TRUSTEE MYRNA LEE PINTO REVOCABLE TST | 2/18/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21059 | 2/14/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 000015925, OUR: 0390401045FF | FEDWIRE CREDIT VIA: WELLS FARGO INVESTMENTS MINNEAPOLIS MN 55479 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | | 83738 | 1EM426 | IRVING J PINTO TRUSTEE OF THE IRVING J PINTO REVOCABLE TRUST U/A DTD 9/14/90 as AMENDED | 2/18/2003 | $  500,000.00 | CA | CHECK WIRE | | | | |
| 21060 | 2/14/2003 | 508,700.00 | Customer | Incoming Customer Checks | DEP REF #     2726 | 0000002726**VALUE DATE: 02/18     428,7002/19     80,000 | | 1658 | | | | | | | | | | | | |
| 21061 | 2/14/2003 | 1,800,000.00 | Customer | Incoming Customer Wires | YOUR: 8-021303-2-50, OUR: 4089900045FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF=BERNARD L MADOFF NEW YORKNY RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 226079 | 1CM421 | NTC & CO. FBO HAROLD SCHWARTZ 001405 | 2/14/2003 | $  1,800,000.00 | CA | CHECK WIRE | | | | |
| 21062 | 2/14/2003 | 7,726,539.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999814044, OUR: 0442004720XN | REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21063 | 2/14/2003 | 17,940,000.00 | Customer | Incoming Customer Wires | YOUR: PAYA30442C022943, OUR: 3038200045FC | CHIPS CREDITVIA: BNP PARIBAS NY BRANCH/0768B/0: OREADES USA/FFFref/ NBNFSBERNARD L MADOFF new yorkNY 10022- | | | | 193355 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 2/14/2003 | $  17,940,000.00 | CA | CHECK WIRE | | | | |
| 21064 | 2/14/2003 | 19,999,985.00 | Customer | Incoming Customer Wires | YOUR: 9444465 912701, OUR: 0009507045FF | D:  0214B1Q8052C000231 | | | | 119397 | 1FR002 | PLAZA INVESTMENTS INTL COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 2/14/2003 | $  19,999,985.00 | CA | CHECK WIRE | | | | |
| 21065 | 2/14/2003 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001075IB | MATURITYREF: MATURITYTICKET t 001075 | | | | | | | | | | | | | | |
| 21066 | 2/14/2003 | 61,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000012261I | MATURITYREF: MATURITY        COMMERCIAL PAPER     TICKET # 001226 | | | | | | | | | | | | | | |
| 21067 | 2/14/2003 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0081300045FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/125000574A/C: MARDEN FAMILY TRUST33486REF: MARDENTSMAD. | | | | 148018 | 1M0021 | MARDEN FAMILY TRUST REDACTED | 2/14/2003 | $  (10,000.00) | CW | CHECK WIRE | | | | |
| 21068 | 2/14/2003 | (954,586.94) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0329200045FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2212 | | | | | | | | | | | | | |
| 21069 | 2/14/2003 | (8,016,138.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999834045, OURj 0454002939ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21070 | 2/14/2003 | (18,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000804IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000804 | | | | | | | | | | | | | | |
| 21071 | 2/14/2003 | (64,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000966IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET # 000966 | | | | | | | | | | | | | | |
| 21072 | 2/14/2003 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000801IB | DEBIT MEMORANDUMREF: PURCHASE OF | | | | | | | | | | | | | | |
| 21073 | 2/18/2003 | 712.56 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT | | | | | | | | | | | | | | |
| 21074 | 2/18/2003 | 7,467.54 | Investment | Commercial Paper - Return of Principal & Interest | | REF: INTEREST ON COMMERCIAL PAPER TICKET #000966 | | | | | | | | | | | | | | |
| 21075 | 2/18/2003 | 13,489.58 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTEREST | | | | | | | | | | | | | | |
| 21076 | 2/18/2003 | 25,390.62 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTEREST | | | | | | | | | | | | | | |
| 21077 | 2/18/2003 | 33,177.08 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTEREST | | | | | | | | | | | | | | |
| 21078 | 2/18/2003 | 48,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT | | | | 222185 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 2/18/2003 | $  48,000.00 | CA | CHECK WIRE | | | | |
| 21079 | 2/18/2003 | 478,775.44 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT | | | | 222340 | 1M0086 | MARDEN FAMILY LP REDACTED | 2/18/2003 | $  478,775.44 | CA | CHECK WIRE | | | | |
| 21080 | 2/18/2003 | 1,215,927.13 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | 1659 | | | | | | | | | | | | |
| 21081 | 2/18/2003 | 1,230,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT | | | | 199348 | 1P0088 | THE ROBERT F PORGES M D PC PROFIT SHARING PLAN & TRUST | 2/19/2003 | $  1,230,000.00 | CA | CHECK WIRE | | | | |
| 21082 | 2/18/2003 | 8,016,138.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | | |
| 21083 | 2/18/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITY | | | | | | | | | | | | | | |
| 21084 | 2/18/2003 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITY | | | | | | | | | | | | | | |
| 21085 | 2/18/2003 | 64,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | REF: MATURITY COMMERCIAL PAPER TICKET #000966 | | | | | | | | | | | | | | |
| 21086 | 2/18/2003 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITY | | | | | | | | | | | | | | |
| 21087 | 2/18/2003 | (30,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | | 141967 | 1SH140 | JONATHAN M SEGAL 1989 TRUST T SEGAL TTEE U/D/T DTD 3/9/89 AS AMENDED | 2/18/2003 | $  (30,000.00) | CW | CHECK WIRE | | | | |
| 21088 | 2/18/2003 | (30,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | | 222413 | 1SH141 | MICHAEL JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 2/18/2003 | $  (30,000.00) | CW | CHECK WIRE | | | | |
| 21089 | 2/18/2003 | (30,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | | 148098 | 1SH142 | STEVEN C JAFFE 1989 TRUST | 2/18/2003 | $  (30,000.00) | CW | CHECK WIRE | | | | |
| 21090 | 2/18/2003 | (300,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | | 50601 | 1SH040 | SAMANTHA L STRAUSS 2003 IRREVOCABLE TRUST | 2/18/2003 | $  (300,000.00) | CW | CHECK WIRE | | | | |
| 21091 | 2/18/2003 | (370,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: /REDACTED FLORIDA ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: MICJAF89/BNF/ACREDACTED MICHAEL JAFFE 1989 | | | | 225935 | 1SH006 | MICHAEL JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 2/18/2003 | $  (370,000.00) | CW | CHECK WIRE | | | | |
| 21092 | 2/18/2003 | (370,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: /REDACTED FLORIDA ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: STVJAF89/BNF/AC-C87442007 STEVEN JAFFE 1989 | | | | 183484 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 2/18/2003 | $  (370,000.00) | CW | CHECK WIRE | | | | |
| 21093 | 2/18/2003 | (400,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | | 222405 | 1SH139 | L SHAPIRO FAMILY TRUST LINDA WAINTRUP TRUSTEE | 2/18/2003 | $  (400,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21094 | 2/18/2003 | (440,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 183396 | 1SH162 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/18/2003 | $ (440,000.00) | CW | CHECK WIRE | | | | |
| 21095 | 2/18/2003 | (450,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 180390 | 1SH161 | MICHEAL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/18/2003 | $ (450,000.00) | CW | CHECK WIRE | | | | |
| 21096 | 2/18/2003 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT | | | 180196 | 1E0113 | ENGINEERS JOINT S U B FUND C/O J P JEANNERET ASSOC | 2/18/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 21097 | 2/18/2003 | (560,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 148116 | 1SH165 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 2/18/2003 | $ (560,000.00) | CW | CHECK WIRE | | | | |
| 21098 | 2/18/2003 | (655,648.36) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 183401 | 1SH163 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 2/18/2003 | $ (655,648.36) | CW | CHECK WIRE | | | | |
| 21099 | 2/18/2003 | (720,393.82) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 148083 | 1SH034 | KIMBERLY L STRAUSS 1988 TRUST LINDA WAINTRUP TRUSTEE | 2/18/2003 | $ (720,393.82) | CW | CHECK WIRE | | | | |
| 21100 | 2/18/2003 | (753,851.31) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 232916 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 2/18/2003 | $ (753,851.31) | CW | CHECK WIRE | | | | |
| 21101 | 2/18/2003 | (862,716.47) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 176378 | 1SH039 | SAMANTHA L STRAUSS 1985 TRUST LINDA WAINTRUP TRUSTEE | 2/18/2003 | $ (862,716.47) | CW | CHECK WIRE | | | | |
| 21102 | 2/18/2003 | (929,656.27) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 148154 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 2/18/2003 | $ (929,656.27) | CW | CHECK WIRE | | | | |
| 21103 | 2/18/2003 | (959,426.00) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT | 2214 | | | | | | | | | | | | | |
| 21104 | 2/18/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID | | | 147994 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21105 | 2/18/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID | | | 176284 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21106 | 2/18/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID | | | 222310 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21107 | 2/18/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID | | | 119589 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21108 | 2/18/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID | | | 119996 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21109 | 2/18/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | Check Paid | | | 127706 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21110 | 2/18/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | Check Paid | | | 141914 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21111 | 2/18/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | Check Paid | | | 141922 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21112 | 2/18/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | Check Paid | | | 147034 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21113 | 2/18/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | Check Paid | | | 147980 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21114 | 2/18/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | Check Paid | | | 147983 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21115 | 2/18/2003 | (1,150,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 148103 | 1SH160 | ANDREW JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 2/18/2003 | $ (1,150,000.00) | CW | CHECK WIRE | | | | |
| 21116 | 2/18/2003 | (1,570,043.67) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 225925 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 2/18/2003 | $ (1,570,043.67) | CW | CHECK WIRE | | | | |
| 21117 | 2/18/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | Check Paid | | | 119601 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (1,972,602.00) | PW | CHECK | | | | |
| 21118 | 2/18/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | Check Paid | | | 180356 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (1,972,602.00) | PW | CHECK | | | | |
| 21119 | 2/18/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | Check Paid | | | 222320 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (1,972,602.00) | PW | CHECK | | | | |
| 21120 | 2/18/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | Check Paid | | | 225839 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (1,972,602.00) | PW | CHECK | | | | |
| 21121 | 2/18/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | Check Paid | | | 226009 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (1,972,602.00) | PW | CHECK | | | | |
| 21122 | 2/18/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | Check Paid | | | 232838 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (1,972,602.00) | PW | CHECK | | | | |
| 21123 | 2/18/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | Check Paid | | | 232844 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (1,972,602.00) | PW | CHECK | | | | |
| 21124 | 2/18/2003 | (2,250,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 147088 | 1SH146 | RHONDA SHAPIRO ZINNER TST 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | 2/18/2003 | $ (2,250,000.00) | CW | CHECK WIRE | | | | |
| 21125 | 2/18/2003 | (2,465,753.00) | Customer | Outgoing Customer Checks | | Check Paid | | | 119565 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (2,465,753.00) | PW | CHECK | | | | |
| 21126 | 2/18/2003 | (2,772,658.91) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 147092 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 2/18/2003 | $ (2,772,658.91) | CW | CHECK WIRE | | | | |
| 21127 | 2/18/2003 | (2,800,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 50612 | 1SH165 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 2/18/2003 | $ (2,800,000.00) | CW | CHECK WIRE | | | | |
| 21128 | 2/18/2003 | (3,300,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 170824 | 1SH145 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 2/18/2003 | $ (3,300,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21129 | 2/18/2003 | (3,309,684.21) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 148066 1SH031 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA SHAPIRO WAINTRUP TRUSTEE | 2/18/2003 | $ (3,309,684.21) | CW | CHECK WIRE | | | | |
| 21130 | 2/18/2003 | (3,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 176401 1SH147 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/18/2003 | $ (3,500,000.00) | CW | CHECK WIRE | | | | |
| 21131 | 2/18/2003 | (3,600,345.05) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 141975 1SH019 | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 2/18/2003 | $ (3,600,345.05) | CW | CHECK WIRE | | | | |
| 21132 | 2/18/2003 | (3,722,811.60) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 183471 1SH007 | | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/18/2003 | $ (3,722,811.60) | CW | CHECK WIRE | | | | |
| 21133 | 2/18/2003 | (3,732,812.82) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 222432 1SH010 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/18/2003 | $ (3,732,812.82) | CW | CHECK WIRE | | | | |
| 21134 | 2/18/2003 | (4,107,888.48) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 222393 1SH025 | | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 2/18/2003 | $ (4,107,888.48) | CW | CHECK WIRE | | | | |
| 21135 | 2/18/2003 | (5,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 232924 1SH143 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 2/18/2003 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 21136 | 2/18/2003 | (5,780,007.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT | | | | | | | | | | | | | |
| 21137 | 2/18/2003 | (6,088,242.31) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 199398 1SH032 | | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 2/18/2003 | $ (6,088,242.31) | CW | CHECK WIRE | | | | |
| 21138 | 2/18/2003 | (6,165,426.43) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 180410 1SH022 | | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 2/18/2003 | $ (6,165,426.43) | CW | CHECK WIRE | | | | |
| 21139 | 2/18/2003 | (7,350,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 222420 1SH144 | | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 2/18/2003 | $ (7,350,000.00) | CW | CHECK WIRE | | | | |
| 21140 | 2/18/2003 | (12,169,529.20) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 65535 1SH036 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/18/2003 | $ (12,169,529.20) | CW | CHECK WIRE | | | | |
| 21141 | 2/18/2003 | (12,224,449.65) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 176362 1SH026 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 2/18/2003 | $ (12,224,449.65) | CW | CHECK WIRE | | | | |
| 21142 | 2/18/2003 | (12,369,679.18) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 50640 1SH005 | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 2/18/2003 | $ (12,369,679.18) | CW | CHECK WIRE | | | | |
| 21143 | 2/18/2003 | (13,419,845.86) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 50655 1SH020 | | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/18/2003 | $ (13,419,845.86) | CW | CHECK WIRE | | | | |
| 21144 | 2/18/2003 | (43,000,000.00) | Investment | Commercial Paper - Investment | | PURH OF/SALE OF JPMORGAN CHASE CP REF. PURCHASE OF CHEMICAL C.P. | | | | | | | | | | | | | |
| 21145 | 2/18/2003 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001124IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET #001217 | | | | | | | | | | | | | |
| 21146 | 2/19/2003 | 136.47 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT | | | | | | | | | | | | | |
| 21147 | 2/19/2003 | 1,254.20 | Investment | Commercial Paper - Return of Principal & Interest | | INTEREST REF: INTEREST COMMERCIAL PAPER TICKET # 001336 | | | | | | | | | | | | | |
| 21148 | 2/19/2003 | 8,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT | | | 148027 1M0021 | | MARDEN FAMILY TRUST REDACTED | 2/20/2003 | $ 8,000.00 | CA | CHECK WIRE | | | | |
| 21149 | 2/19/2003 | 13,489.58 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTEREST REF: INTEREST TICKET# 000982 | | | | | | | | | | | | | |
| 21150 | 2/19/2003 | 31,418.60 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT | | | 236414 1ZA475 | | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 2/19/2003 | $ 31,418.60 | CA | CHECK WIRE | | | | |
| 21151 | 2/19/2003 | 750,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT | | | 232613 1EM030 | | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 2/19/2003 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 21152 | 2/19/2003 | 1,697,277.13 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | | 1660 | | | | | | | | | | |
| 21153 | 2/19/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT | | | 130950 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 2/20/2003 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 21154 | 2/19/2003 | 4,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT | | | 204947 1B0118 | | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 2/19/2003 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 21155 | 2/19/2003 | 5,780,007.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | |
| 21156 | 2/19/2003 | 43,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITY REF: MATURITY COMMERCIAL PAPER TICKET • 001336 | | | | | | | | | | | | | |
| 21157 | 2/19/2003 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITY REF: MATURITY- TICKET. 000982 | | | | | | | | | | | | | |
| 21158 | 2/19/2003 | (14,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT | | | 199276 1M0024 | | JAMES P MARDEN | 2/19/2003 | $ (14,000.00) | CW | CHECK WIRE | | | | |
| 21159 | 2/19/2003 | (43,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT | | | 247346 1A0044 | | PATRICE M AULD | 2/19/2003 | $ (43,000.00) | CW | CHECK WIRE | | | | |
| 21160 | 2/19/2003 | (75,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT | | | 297382 1C1020 | | EMILY CHAIS | 2/19/2003 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 21161 | 2/19/2003 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14786 | | | 176270 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (110,000.00) | PW | CHECK | | | | |
| 21162 | 2/19/2003 | (150,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT | | | 222333 1M0024 | | JAMES P MARDEN | 2/19/2003 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 21163 | 2/19/2003 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT | | | 65118 1CM241 | | MELVYN I WEISS BARBARA J WEISS JT WROS | 2/19/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164 | 2/19/2003 | (2,437,811.90) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT | 2216 | | | | | | | | | | | | | |
| 21165 | 2/19/2003 | (7,412,796.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT | | | | | | | | | | | | | | |
| 21166 | 2/19/2003 | (47,000,000.00) | Investment | Commercial Paper - Investment | | PURH OFISALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. | | | | | | | | | | | | | | |
| 21167 | 2/19/2003 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | | DEBIT MEMORANDUM | | | | | | | | | | | | | | |
| 21168 | 2/20/2003 | 152.37 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT | | | | | | | | | | | | | | |
| 21169 | 2/20/2003 | 1,370.87 | Investment | Commercial Paper - Return of Principal & Interest | | INTEREST REF: INTEREST COMMERCIAL PAPER TICKET t 001285 | | | | | | | | | | | | | | |
| 21170 | 2/20/2003 | 13,489.58 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTEREST REF: INTEREST TICKET t 001099 | | | | | | | | | | | | | | |
| 21171 | 2/20/2003 | 120,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER DEBIT | | | | 183676 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 2/20/2003 | $ 120,000.00 | CA | CHECK WIRE | | | | |
| 21172 | 2/20/2003 | 200,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT | | | | 127510 | 1G0111 | GEWIRZ PARTNERSHIP | 2/20/2003 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 21173 | 2/20/2003 | 700,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | | 1661 | | | | | | | | | | | |
| 21174 | 2/20/2003 | 1,370,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT | | | | 247486 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 2/20/2003 | $ 1,370,000.00 | JRNL | CHECK WIRE | | | | |
| 21175 | 2/20/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER Credit | | | | 199376 | 1R0019 | ROGER RECHLER | 2/20/2003 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 21176 | 2/20/2003 | 7,412,796.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21177 | 2/20/2003 | 15,000,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | | | 222283 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/20/2003 | $ 15,000,000.00 | CA | CHECK | | | | |
| 21178 | 2/20/2003 | 47,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITY REF: MATURITY COMMERCIAL PAPER TICKET • 001285 | | | | | | | | | | | | | | |
| 21179 | 2/20/2003 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITY REF: MATURITY TICKET' 001099 | | | | | | | | | | | | | | |
| 21180 | 2/20/2003 | (7,973.25) | Customer | Outgoing Customer Wires | | CHIPS DEBIT | | | | 193389 | 1FN075 | MELLE EMILIE APFELBAUM | 2/20/2003 | $ (7,973.25) | CW | CHECK WIRE | | | | |
| 21181 | 2/20/2003 | (13,045.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT | | | | 57309 | 1FN076 | MADAME LAURENCE APFELBAUM | 2/20/2003 | $ (13,045.00) | CW | CHECK WIRE | | | | |
| 21182 | 2/20/2003 | (19,778.25) | Customer | Outgoing Customer Wires | | CHIPS DEBIT | | | | 232663 | 1FN006 | MADAME DORIS IGOIN | 2/20/2003 | $ (19,778.25) | CW | CHECK WIRE | | | | |
| 21183 | 2/20/2003 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | | 222446 | 1W0100 | MARC WOLPOW AUDAX GROUP | 2/20/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 21184 | 2/20/2003 | (1,314,617.57) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT | 2218 | | | | | | | | | | | | | |
| 21185 | 2/20/2003 | (6,112,672.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT | | | | | | | | | | | | | | |
| 21186 | 2/20/2003 | (58,000,000.00) | Investment | Commercial Paper - Investment | | PURH OF/ SALE OF JPMORGAN CHASE | | | | | | | | | | | | | | |
| 21187 | 2/20/2003 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 001159 | | | | | | | | | | | | | | |
| 21188 | 2/21/2003 | 127.35 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT | | | | | | | | | | | | | | |
| 21189 | 2/21/2003 | 1,691.72 | Investment | Commercial Paper - Return of Principal & Interest | | INTEREST REF: INTEREST COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 21190 | 2/21/2003 | 4,178.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | | 1662 | | | | | | | | | | | |
| 21191 | 2/21/2003 | 17,986.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTEREST | | | | | | | | | | | | | | |
| 21192 | 2/21/2003 | 50,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT | | | | 238847 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 2/21/2003 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 21193 | 2/21/2003 | 65,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT | | | | 225971 | 1KW348 | 157 J.E.S LLC | 2/21/2003 | $ 65,000.00 | CA | CHECK WIRE | | | | |
| 21194 | 2/21/2003 | 88,861.20 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT | | | | 170870 | 1T0053 | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 2/21/2003 | $ 88,861.20 | CA | CHECK WIRE | | | | |
| 21195 | 2/21/2003 | 500,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT | | | | 127539 | 1G0026 | MAXWELL L GATES TRUST 1997 | 2/21/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 21196 | 2/21/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT | | | | 166997 | 1CM769 | MATTHEW GREENBERG | 2/24/2003 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 21197 | 2/21/2003 | 1,300,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT | | | | 205110 | 1CM768 | WALTER E GREENBERG | 2/24/2003 | $ 1,300,000.00 | JRNL | CHECK WIRE | | | | |
| 21198 | 2/21/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT | | | | 232731 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 2/24/2003 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21199 | 2/21/2003 | 6,112,672.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | | |
| 21200 | 2/21/2003 | 58,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITY REF: MATURITY COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 21201 | 2/21/2003 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITY REF: MATURITY | | | | | | | | | | | | | | |
| 21202 | 2/21/2003 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT | | | 225924 | 1G0304 | | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 2/21/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 21203 | 2/21/2003 | (626,987.51) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT | 2220 | | | | | | | | | | | | | |
| 21204 | 2/21/2003 | (750,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT | | | 247448 | 1CM505 | | PAUL KOZLOFF REDACTED | 2/21/2003 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 21205 | 2/21/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT | | | 176877 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 2/21/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 21206 | 2/21/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 184453 | 1CM484 | | JEROME M SCHECKMAN | 2/21/2003 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 21207 | 2/21/2003 | (4,256,237.20) | Other | Other Outgoing Wires | | BOOK TRANSFER DEBIT A/C: MADOFF TECHNOLOGIES LLC NEW YORK NY 10022 ORG: BERNARD L MADOFF 885 THIRD AVE REF: | | | | | | | | | | | Madoff Technologies | JP Morgan Chase | | |
| 21208 | 2/21/2003 | (9,725,114.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT | | | | | | | | | | | | | | |
| 21209 | 2/21/2003 | (62,000,000.00) | Investment | Commercial Paper - Investment | | PURH OF/SALE OF JPMORGAN CHASE CP REF. PURCHASE OF CHEMICAL C.P. | | | | | | | | | | | | | | |
| 21210 | 2/21/2003 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 00101B | | | | | | | | | | | | | | |
| 21211 | 2/24/2003 | 575.40 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT | | | | | | | | | | | | | | |
| 21212 | 2/24/2003 | 5,425.47 | Investment | Commercial Paper - Return of Principal & Interest | | INTEREST REF: INTEREST COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 21213 | 2/24/2003 | 5,781.25 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTEREST | | | | | | | | | | | | | | |
| 21214 | 2/24/2003 | 20,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT | | | 147315 | 1ZB132 | | CARLSTON FAMILY PARTNERSHIP | 2/24/2003 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 21215 | 2/24/2003 | 23,697.92 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTEREST | | | | | | | | | | | | | | |
| 21216 | 2/24/2003 | 200,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT | | | 171166 | 1ZB125 | | OSTRIN FAMILY ACCOUNT | 2/25/2003 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 21217 | 2/24/2003 | 2,550,570.72 | Customer | Incoming Customer Checks | | Deposit Cash Letter | | | 1663 | | | | | | | | | | | |
| 21218 | 2/24/2003 | 9,725,114.00 | Investment | Overnight Sweep - Return of Principal & Interest | | Return of AIP Investment Principal AIP Redemption of J.P. Morgan Chase & Co. Commercial Paper | | | | | | | | | | | | | | |
| 21219 | 2/24/2003 | 18,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITY REF: MATURITY TICKET # 000804 | | | | | | | | | | | | | | |
| 21220 | 2/24/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITY REF: MATURITY TICKET # 000983 | | | | | | | | | | | | | | |
| 21221 | 2/24/2003 | 62,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITY REF: MATURITY COMMERCIAL PAPER TICKET # 00116J | | | | | | | | | | | | | | |
| 21222 | 2/24/2003 | (306,000.00) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206REF: /TIME/11:00 FEDHK | 2222 | | | | | | | | | | | | | |
| 21223 | 2/24/2003 | (500,000.00) | Customer | Outgoing Customer Wires | | Fedwire Debit | | | 119340 | 1C1016 | | CHAIS FAMILY FOUNDATION | 2/24/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 21224 | 2/24/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | Check Paid #14812 | | | 180292 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/24/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21225 | 2/24/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | Check Paid #14813 | | | 222295 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/24/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21226 | 2/24/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | Check Paid #14814 | | | 180318 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/24/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21227 | 2/24/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | Check Paid #14815 | | | 232788 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/24/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21228 | 2/24/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | Check Paid #14808 | | | 222289 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/24/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21229 | 2/24/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | Check Paid #14809 | | | 225804 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/24/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21230 | 2/24/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | Check Paid #14810 | | | 225989 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/24/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21231 | 2/24/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | Check Paid #14811 | | | 225994 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/24/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21232 | 2/24/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | Check Paid #14816 | | | 176247 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/24/2003 | $ (1,972,602.00) | PW | CHECK | | | | |
| 21233 | 2/24/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | Check Paid #14817 | | | 180326 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/24/2003 | $ (1,972,602.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21234 | 2/24/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | Check Paid #14818 | | | | 180331 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/24/2003 | $ (1,972,602.00) | PW | CHECK | | | | |
| 21235 | 2/24/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | Check Paid #14819 | | | | 222300 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/24/2003 | $ (1,972,602.00) | PW | CHECK | | | | |
| 21236 | 2/24/2003 | (4,593,956.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT | | | | | | | | | | | | | | |
| 21237 | 2/24/2003 | (54,000,000.00) | Investment | Commercial Paper - Investment | | PURH OF/SALE OF JPMORGAN CHASE CP REF. PURCHASE OF CHEMICAL C.P. | | | | | | | | | | | | | | |
| 21238 | 2/24/2003 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | | DEBIT MEMORANDUM | | | | | | | | | | | | | | |
| 21239 | 2/25/2003 | 95.71 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT | | | | | | | | | | | | | | |
| 21240 | 2/25/2003 | 1,575.05 | Investment | Commercial Paper - Return of Principal & Interest | | INTEREST REF: INTEREST COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 21241 | 2/25/2003 | 14,218.75 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTEREST | | | | | | | | | | | | | | |
| 21242 | 2/25/2003 | 75,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT | | | | 225709 | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 2/25/2003 | $ 75,000.00 | CA | CHECK WIRE | | | | |
| 21243 | 2/25/2003 | 500,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT | | | | 222163 | 1G0331 | JOYCE ZEGER GREENBERG TRUSTEE 2007 AMENDED AND RESTATED TRUST AGREEMENT | 2/25/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 21244 | 2/25/2003 | 1,022,490.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | | 1664 | | | | | | | | | | | |
| 21245 | 2/25/2003 | 2,900,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT | | | | 226027 | 1M0136 | MASSACHUSETTS AVENUE PARTNERS LLC | 2/25/2003 | $ 2,900,000.00 | CA | CHECK WIRE | | | | |
| 21246 | 2/25/2003 | 4,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT | | | | 93153 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 2/25/2003 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 21247 | 2/25/2003 | 4,593,956.00 | Investment | Overnight Sweep - Return of Principal | | RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | | |
| 21248 | 2/25/2003 | 54,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITY REF: MATURITY COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 21249 | 2/25/2003 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITY | | | | | | | | | | | | | | |
| 21250 | 2/25/2003 | (200,000.00) | Customer | Incoming Customer Checks | | DEPOSIT ITEM RETURNED | | | | 122997 | 1G0111 | GEWIRZ PARTNERSHIP | 2/25/2003 | $ (200,000.00) | CA | CHECK RETURNED | | | | |
| 21251 | 2/25/2003 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID | | | | 141889 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/24/2003 | $ (220,000.00) | PW | CHECK | | | | |
| 21252 | 2/25/2003 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | | 290967 | 1B0015 | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 2/25/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 21253 | 2/25/2003 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT | | | | 232655 | 1EM442 | CROESUS INVESTMENT PARTNERS VIII | 2/25/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 21254 | 2/25/2003 | (3,331,770.00) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT | 2224 | | | | | | | | | | | | | |
| 21255 | 2/25/2003 | (4,668,133.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT | | | | | | | | | | | | | | |
| 21256 | 2/25/2003 | (49,000,000.00) | Investment | Commercial Paper - Investment | | PURH OF/SALE OF JPMORGAN CHASE CP REF. PURCHASE OF CHEMICAL C.P. | | | | | | | | | | | | | | |
| 21257 | 2/25/2003 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 000961 | | | | | | | | | | | | | | |
| 21258 | 2/26/2003 | 101.14 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT | | | | | | | | | | | | | | |
| 21259 | 2/26/2003 | 1,429.21 | Investment | Commercial Paper - Return of Principal & Interest | | INTEREST REF INTEREST COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 21260 | 2/26/2003 | 14,218.75 | Investment | Certificate of Deposit - Return of Principal & Interest | | INTEREST REF INTEREST TICKET # | | | | | | | | | | | | | | |
| 21261 | 2/26/2003 | 100,000.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT | | | | 232580 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 2/26/2003 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 21262 | 2/26/2003 | 267,553.39 | Customer | Incoming Customer Wires | | CHIPS CREDIT | | | | 148342 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 2/26/2003 | $ 267,553.39 | CA | CHECK WIRE | | | | |
| 21263 | 2/26/2003 | 477,533.36 | Customer | Incoming Customer Wires | | FED WIRE CREDIT | | | | 119160 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 2/26/2003 | $ 477,533.36 | CA | CHECK WIRE | | | | |
| 21264 | 2/26/2003 | 716,688.82 | Customer | Incoming Customer Wires | | CHIPS CREDIT | | | | 252600 | 1CM770 | NTC & CO. FBO CAROLYN JEAN BENJAMIN -14 | 2/26/2003 | $ 716,688.82 | JRNL | CHECK WIRE | | | | |
| 21265 | 2/26/2003 | 1,500,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT | | | | 184525 | 1CM771 | MARVIN E EISENSTADT | 2/26/2003 | $ 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 21266 | 2/26/2003 | 2,350,147.49 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | | | 1665 | | | | | | | | | | | |
| 21267 | 2/26/2003 | 4,668,133.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT | | | | | | | | | | | | | | |
| 21268 | 2/26/2003 | 49,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITY REF MATURITY COMMERCIAL PAPER | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21269 | 2/26/2003 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITY REF MATURITY TICKET # | | | | | | | | | | | | | | |
| 21270 | 2/26/2003 | (150,000.00) | Customer | Outgoing Customer Wires | | FED WIRE DEBIT | | | | 222348 | 1M0086 | MARDEN FAMILY LP REDACTED | 2/26/2003 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 21271 | 2/26/2003 | (500,000.00) | Customer | Outgoing Customer Wires | | FED WIRE DEBIT | | | | 297366 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 2/26/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 21272 | 2/26/2003 | (600,000.00) | Customer | Outgoing Customer Wires | | FED WIRE DEBIT | | | | 225825 | 1C1222 | LEONARD CAMPAGNA HELGA TERRY CAMPAGNA TRUSTEE UTA DATED 10/22/99 | 2/26/2003 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 21273 | 2/26/2003 | (631,042.67) | Customer | Transfers to JPMC 509 Account | | Book Transfer Debit | 2226 | | | | | | | | | | | | | |
| 21274 | 2/26/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID t 14821 | | | | 226003 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/26/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21275 | 2/26/2003 | (1,010,000.00) | Customer | Outgoing Customer Wires | | FED WIRE DEBIT | | | | 141979 | 1S0132 | SPORT OPTICS | 2/26/2003 | $ (1,010,000.00) | CW | CHECK WIRE | | | | |
| 21276 | 2/26/2003 | (1,700,000.00) | Customer | Outgoing Customer Wires | | FED WIRE DEBIT | | | | 170705 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 2/26/2003 | $ (1,700,000.00) | CW | CHECK WIRE | | | | |
| 21277 | 2/26/2003 | (5,203,665.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT | | | | | | | | | | | | | | |
| 21278 | 2/26/2003 | (17,000,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT F R 0 30226 TO 030227 RATE 1.1875 | | | | | | | | | | | | | | |
| 21279 | 2/26/2003 | (30,000,000.00) | Investment | Commercial Paper - Investment | | PURH OF/SALE OF JPMORGAN CHASE CP REF. PURCHASE OF CHEMICAL C.P. | | | | | | | | | | | | | | |
| 21280 | 2/26/2003 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | | DEBIT MEMORANDUM | | | | | | | | | | | | | | |
| 21281 | 2/27/2003 | 112.75 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP | | | | | | | | | | | | | | |
| 21282 | 2/27/2003 | 875.03 | Investment | Commercial Paper - Return of Principal & Interest | | REF: INTEREST ON COMMERCIAL PAPER TICKET #001045 | | | | | | | | | | | | | | |
| 21283 | 2/27/2003 | 16,588.54 | Investment | Certificate of Deposit - Return of Principal & Interest | | interest | | | | | | | | | | | | | | |
| 21284 | 2/27/2003 | 199,982.50 | Customer | Incoming Customer Wires | YOUR, SWF OF 03/02/27, OURs 97827G00582S | BOOK TRANSFER CREDITB/0: IN6 BANK N VAMSTERDAM NETHERLANDS BV10D-OORG: SARAN INTERNATIONAL LINIHIJINHAVEN 3 BREF: FFCT: A/C 1 | | | | 122958 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 2/27/2003 | $ 199,982.50 | CA | CHECK WIRE | | | | |
| 21285 | 2/27/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B, OUR: 0080013058FF | | | | | 171238 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 2/27/2003 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 21286 | 2/27/2003 | 662,389.00 | Customer | Incoming Customer Checks | DEP REF =      2735 | DEPOSIT CASH LETTERCASH LETTER 8000002735*VALUE DATE: 02/28     357,38903/03    266,70003/04      18,500 | | | 1666 | | | | | | | | | | | |
| 21287 | 2/27/2003 | 850,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0055513058FF | S | | | | 222378 | 1P0089 | ROBERT M POTAMKIN OCEANSIDE #4 | 2/27/2003 | $ 850,000.00 | CA | CHECK WIRE | | | | |
| 21288 | 2/27/2003 | 5,203,665.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999837057, OUR: 0572004795XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21289 | 2/27/2003 | 17,000,560.76 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC001356320227O301, OUR: 0305B00223IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 038226 TO 030227 RATE 1.1875 | | | | | | | | | | | | | | |
| 21290 | 2/27/2003 | 20,000,000.00 | Customer | Incoming Customer Checks | DEP REF =      1682 | DEPOSIT CASH LETTERCASH LETTER 0000001682 | | | | 147932 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/27/2003 | $ 20,000,000.00 | CA | CHECK WIRE | | | | |
| 21291 | 2/27/2003 | 25,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 3424380058FF | CHIPS CREDITVIA: CITIBANK/0008B/0; OPTIMAL STRATEGIC US EQUITYREF: N8NF=BERNARD L MADOFF NEW YORKNY 10I22-4834/AC-0001400IB1703 | | | | 254362 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 2/27/2003 | $ 25,000,000.00 | CA | CHECK | | | | |
| 21292 | 2/27/2003 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001045IB | MATURITYREF, MATURITY     COMMERCIAL PAPER     TICKET • 001045 | | | | | | | | | | | | | | |
| 21293 | 2/27/2003 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001159IB | MATURITYREF: MATURITYTICKET t 011159 | | | | | | | | | | | | | | |
| 21294 | 2/27/2003 | (1,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID *      14825 | | | | 119118 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 2/27/2003 | $ (1,500.00) | CW | CHECK | | | | |
| 21295 | 2/27/2003 | (980,183.10) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 03703BD56FP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANK SYRACUSE NY 13206-REF/ /TIME/11:00 FEDHK | 2228 | | | | | | | | | | | | | | |
| 21296 | 2/27/2003 | (2,000,000.00) | Other | MSIL Transactions (not related to 1FN023) | YOUR; JODI, OUR: 06152000S8FP | CHIPS DEBITVIA. BARCLAYS BANK PLC /0257 A/C. BARCLAYS CAPITAL SECURITIES LI LONDON EI4 4BB, ENGLAND BEN. MADOFF SEC INTL LTD LONDON | | | | | | | | | | | MSIL | | | |
| 21297 | 2/27/2003 | (4,796,901.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999831058, OUR: 0584002937ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEi CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21298 | 2/27/2003 | (10,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0015231802270301, OUR; 0305800879N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF, TO ESTABLISH YOUR DEPOSIT FR 0 30227 TO 030228 RATE 1.1875 | | | | | | | | | | | | | | |
| 21299 | 2/27/2003 | (15,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 01125000S8FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: BANK OF BERMUDA (EUROPE) LIMIT NEW YORK BEN: OPTIMAL ARBITRAGE FUND HARCOURT | | | | 93077 | 1FN091 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST P O BOX N-9204 NASSAU BAHAMAS | 2/27/2003 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |
| 21300 | 2/27/2003 | (58,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000O0011260B | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET t 001126 | | | | | | | | | | | | | | |
| 21301 | 2/27/2003 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000094611 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 000946 | | | | | | | | | | | | | | |
| 21302 | 2/28/2003 | 107.93 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974040059, OUR: 0591004040XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF •4,796,901 AT AIP RATE-00 81X FORAIP INVESTMENT DATED 02/27/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 21303 | 2/28/2003 | 1,691.72 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000O01126IB | INTERESTREF,j INTEREST     COMMERCIAL PAPER     TICKET • 001126 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21304 | 2/28/2003 | 16,163.19 | Customer | Certificate of Deposit - Return of Principal & Interest | OUR; 00G000101BB | INTERESTREF: INTERESTTICKET t 001018 | | | | | | | | | | | | | | |
| 21305 | 2/28/2003 | 19,034.51 | Customer | Incoming Customer Wires | YOUR: 0855122005022SPM, OUR: 0234701059FF | C003659 | | | | 50706 | 1T0053 | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 2/28/2003 | $ 19,034.51 | CA | CHECK WIRE | | | | |
| 21306 | 2/28/2003 | 33,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NATIONAL CIT, OUR: 0187209Q59FF | C002996 | | | | 176121 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 2/28/2003 | $ 33,000.00 | CA | CHECK WIRE | | | | |
| 21307 | 2/28/2003 | 75,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BOSTON PRIVA, OUR: 0105902059FF | E000028 | | | | 8130 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 2/28/2003 | $ 75,000.00 | CA | CHECK WIRE | | | | |
| 21308 | 2/28/2003 | 100,893.23 | Customer | Incoming Customer Wires | YOUR: HT03022B002B59, OUR: 0477403059FF | 28B2Q8921C001008 | | | | 171810 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/3/2003 | $ 100,893.23 | CA | CHECK WIRE | | | | |
| 21309 | 2/28/2003 | 164,400.00 | Customer | Incoming Customer Wires | YOUR: O/B NATIONAL CIT, OUR: 0193B14059FF | D1QCI04C003021 | | | | 83723 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 2/28/2003 | $ 164,400.00 | CA | CHECK WIRE | | | | |
| 21310 | 2/28/2003 | 226,736.65 | Customer | Incoming Customer Checks | DEP REF # 2737 | DEPOSIT CASH LETTERCASH LETTER 0000002737■VALUE DATE: 02/28    145,0■103/03 B1,6I103/04    134 | | 1667 | | | | | | | | | | | | |
| 21311 | 2/28/2003 | 277,177.08 | Customer | Incoming Customer Wires | YOUR: B-022705-B-17, OUR: 5I18900I59FC | CHIPS CREDIT VIA: BANK OF NEW YORK 0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF=BERNARD L MADOFF NEW YORKNY FEDWIRE CREDITVIA: CITIBANK 021000089B/0: | | | | 225950 | 1S0310 | NTC & CO. FBO STEVEN SCHNEIDER (072361) | 2/28/2003 | $ 277,177.08 | CA | CHECK WIRE | | | | |
| 21312 | 2/28/2003 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0428513059FF | ALEXANDRE CHEMLA0021-4250REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY FEDWIRE CREDITVIA: HSBC BANK USA 021001088B/O: | | | | 245923 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 3/3/2003 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 21313 | 2/28/2003 | 410,000.00 | Customer | Incoming Customer Wires | YOUR: 0/6 HSBC USA, OUR: 04201I8059FF | C STEIN PARTNERS LLCNEW YORK NY 10018-6229REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | | 172360 | 1ZB402 | C STEIN PARTNERS LLC | 3/3/2003 | $ 410,000.00 | CA | CHECK WIRE | | | | |
| 21314 | 2/28/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/02/28, OUR: 3205200059D | BOOK TRANSFER CREDITB/0: SALOMON SMITH BARNEY INC, 0UT0NEW YORK NY 10013-ORB. /232356271I6LFI LLCOOB: SALOMON SMITH BARNEY | | | | 225823 | 1CM737 | LFI LLC 10901 WEST TOLLER DRIVE | 2/28/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 21315 | 2/28/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NATIONAL CIT, OUR: 011490B059FF | 8D1QCI04C002Q17 | | | | 291165 | 1EM442 | CROESUS INVESTMENT PARTNERS VIII | 2/28/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 21316 | 2/28/2003 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B COLONIAL BHA, OUR: 0330I1059FF | BC000970 | | | | 176407 | 1R0206 | RIBAKOFF FAMILY FOUNDATION | 2/28/2003 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 21317 | 2/28/2003 | 4,796,901.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998310S8, OUR: 0582004759XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21318 | 2/28/2003 | 10,000,329.86 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC001523I00022B030I, OUR: 0305900283IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030227 TO 030228 RATE 1.1875 | | | | | | | | | | | | | | |
| 21319 | 2/28/2003 | 58,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000112611 | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET t 001126 | | | | | | | | | | | | | | |
| 21320 | 2/28/2003 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O0OOB01118IB | MATURITYREF: MATURITYTICKET 8 001018 | | | | | | | | | | | | | | |
| 21321 | 2/28/2003 | (1,121.28) | Other | Bank Charges | OUR:    1B52253059CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 05/2002 | | | | | | | | | | | Bank Charge | | | |
| 21322 | 2/28/2003 | (1,135.94) | Other | Bank Charges | OUR:    1B52254059CX | DEFICIT BALANCE FEECA DEFICIENCY FEES FOR 16/2002 | | | | | | | | | | | Bank Charge | | | |
| 21323 | 2/28/2003 | (7,200.53) | Other | Bank Charges | OUR:    1852255059CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 01/2003 | | | | | | | | | | | Bank Charge | | | |
| 21324 | 2/28/2003 | (385,585.22) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: GZ0470005Q9FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: BANK OF SCOTLAND (N.Y. BRANCH) NEW YORK, N.Y. 10017 BEN: PATHFINDER PRIVATE PENSION NO. LONDON CHIPS DEBITVIA: CITIBANK /0088 A/C: HDG | | | | 176150 | 1FR077 | BRIDGEWATER PENSION TSTEES LTD COLIN BOND ESQ AS THE TTEES OF PATHFINDER PRIVATE PENSION NO. | 2/28/2003 | $ (385,585.22) | CW | CHECK WIRE | | | | |
| 21325 | 2/28/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0204300059FP | INVESTMENT, L.L.C. NEW YORK, NY 10119SSN: 0231078 | | | | 252867 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/28/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 21326 | 2/28/2003 | (733,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0600200059FP | BOOK TRANSFER DEBITA/C, CHASE MANHATTAN BANK SYRACUSE NY 13216-REF > /TIHE/11,00 FEDBK | | 2230 | | | | | | | | | | | | |
| 21327 | 2/28/2003 | (941,711.54) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0204600059FP | CHIPS DEBITVIA, BANK OF NEW YORK /0001 A/C, RECONCILIATION NEW YORK REF: SORREL/BNF/FFC ACC REDACTED, ACC NAME, ESTATE OF WILLIAM | | | | 199675 | 1ZA838 | WILLIAM E SORREL | 2/28/2003 | $ (941,711.54) | CW | CHECK WIRE | | | | |
| 21328 | 2/28/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0204400059FP | CHIPS DEBITVIA: CITIBANK, OOOBA/C, STUART J. RABINREDACTED REF: RABINSSN-REDACTED | | | | 222384 | 1R0180 | STUART J RABIN | 2/28/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 21329 | 2/28/2003 | (1,050,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0204000059FP | CHIPS DEBITVIA: BANK OF NEU YORK00Q1A/C: COPOINT L.P.STAMFORD,CONNECTICUT 06902REF: COPOINTSSN: 0231052 | | | | 232610 | 1C1276 | COPOINT L.P. ATTN DAN WIEDEMANN | 2/28/2003 | $ (1,050,000.00) | CW | CHECK WIRE | | | | |
| 21330 | 2/28/2003 | (1,100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0204300059FP | CHIPS DEBITVIA: CITIBANK/0008A/C; MJ INVESTMENT, L.L.C NEW YORK, NY 10019REF; MJINVLLCSSN; 0231057 | | | | 170718 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/28/2003 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 21331 | 2/28/2003 | (1,310,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0204100059FP | CHIPS DEBITVIA:  BNP PARIBAS NY BRANCH/076BA/C: BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF; INPARIBASSSN; | | | | 122895 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 2/28/2003 | $ (1,310,000.00) | CW | CHECK WIRE | | | | |
| 21332 | 2/28/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02J45I00059FF | BOOK TRANSFER DEBITA/C: JP MORGANDELAWAREORG, BERNARD L MADOFF885 THIRD AVENUEREF, COTTAGE/BNF/FFC A/C 99999651 | | | | 167016 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 2/28/2003 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 21333 | 2/28/2003 | (5,514,334.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999B39059, OUR: 0594012944ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21334 | 2/28/2003 | (11,700,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND001&B1930022B0301, OUR: 0305900967IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030228 TO 030303 RATE 1.1875 | | | | | | | | | | | | | | |
| 21335 | 2/28/2003 | (54,000,000.00) | Investment | Commercial Paper - Investment | OUR; 00OOOO01131IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CP.TICKET < 001131 | | | | | | | | | | | | | | |
| 21336 | 2/28/2003 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00O0001021IB | DEBIT MEMORADUMREF: PURCHASE OFTICKET * 001021 | | | | | | | | | | | | | | |
| 21337 | 3/3/2003 | 381.42 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99740880062, OUR: 0621084083XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF 5,514,334 AT AIP RATE-00.83X FORAIP INVESTMENT DATED 02/28/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 21338 | 3/3/2003 | 4,725.41 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001131IB | INTERESTREF; INTEREST    COMMERCIAL PAPER    TICKET 4 001131 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21339 | 3/3/2003 | 15,403.65 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00/0000979911 | INTERESTREF: INTERESTTICKET r 000979 | | | | | | | | | | | | | | |
| 21340 | 3/3/2003 | 150,964.00 | Customer | Incoming Customer Wires | YOUR: 0/1 JACKSON ST B, OUR: 0337B14062FF | FEBHIRE CREDITVIA: JACKSON STATE BANK/102301209B/0: HIKE HCCOLISTERTETON VILLAGE, NY 83025REF: CHASE NYC/CTR/BNF- | | | | 180487 | 1W0113 | WAPATI PARTNERS LTD PTNRSHIP | 3/3/2003 | 150,964.00 | CA | CHECK WIRE | | | | |
| 21341 | 3/3/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0/3 CITIBANK NYC, OUR: 4504300062FC | CHIPS CREDITVIA: CITIBANK/0008B/0■ KAUFMAN FOUNDATIONMUSKEGON MI 4944012371SAREF : NBBK=BERNARD L MADOFF NEW YORKNY 10022- | | | | 166125 | 1EM895 | KAUFMAN FOUNDATION | 3/3/2003 | 200,000.00 | CA | CHECK WIRE | | | | |
| 21342 | 3/3/2003 | 302,000.00 | Customer | Incoming Customer Wires | DEP REF 1    2739 | DEPOSIT CASH LETTERCASH LETTER 0000002739■VALUE DATE: 03/03    5,00003/04    99,00003/05    198,000 | | 1668 | | | | | | | | | | | | |
| 21343 | 3/3/2003 | 388,365.00 | Customer | Incoming Customer Wires | VOUR: 0/B JACKSON ST B, OUR: 0322500B62FF | FEDWIRE CREDITVIA: JACKSON STATE BANK/102301209B/0: ZOE LLOYDREDACTEDHREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | | 172185 | 1W0113 | WAPATI PARTNERS LTD PTNRSHIP | 3/3/2003 | 388,365.00 | CA | CHECK WIRE | | | | |
| 21344 | 3/3/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: PAC7B02250303J3, OUR: D127414D62FF | 57 | | | | 171319 | 1CM656 | JAMES M GARTEN | 3/3/2003 | 500,000.00 | CA | CHECK WIRE | | | | |
| 21345 | 3/3/2003 | 1,285,000.00 | Customer | Incoming Customer Checks | DEP REF #    2738 | DEPOSIT CASH LETTERCASH LETTER 0000002738■VALUE DATE: 03/03    819,00003/04 35,00003/05    323,00003/06    108,000 | | 1669 | | | | | | | | | | | | |
| 21346 | 3/3/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BROWN BROTHE, OUR: 3032600062FC | CHIPS CREDITVIA: BROWN BROTHERS HARRIMAN & CO/0480B/O: COOK AND CIE S.A.1211 GENEVA, SWITZERLANDREF: NBBK=BERNARD L MADOFF NEW YORKNY CITIBANK/oooaB/0: HERMES | | | | 241606 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 3/3/2003 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 21347 | 3/3/2003 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: INVTFROH, OUR: 319410O062FC | WORLD USD FUNDREF: NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400H1703 | | | | 146277 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 3/3/2003 | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 21348 | 3/3/2003 | 5,514,334.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999839059, OUR: O59Z00479BXN | RETURN OF A/P INVESTMENT PRINCIPALAP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21349 | 3/3/2003 | 6,500,000.00 | Customer | Incoming Customer Wires | YOUR: INVSTFRQM, OUR: 3194OOO062FC | CHIPS CREDITVIA: CITIBANK/0008B/0: PRIMEO FD SELECTREF: NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400H1703 BNF=PRIMEO NASSAU DEPOSIT TAKENB/0; BERNARD L MADOFF | | | | 186042 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 3/3/2003 | 6,500,000.00 | CA | CHECK WIRE | | | | |
| 21350 | 3/3/2003 | 11,701,157.81 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC001681930303O301, OUR: 0306200273IN | INC.ATTN: TONY TILETNICKREF; TO REPAY YOUR DEPOSIT FR 030228 TO 030303 RATE 1.1875 | | | | | | | | | | | | | | |
| 21351 | 3/3/2003 | 54,000,000.00 | Investment | Commercial Paper - Return of Principal | OUR: 0000001131IB | MATURITYREF: MATURITY          COMMERCIAL PAPER   TICKET r 011131 | | | | | | | | | | | | | | |
| 21352 | 3/3/2003 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000979HB | MATURITYREF: MATURITYTICKET r 010979 | | | | | | | | | | | | | | |
| 21353 | 3/3/2003 | (489.00) | Customer | Outgoing Customer Checks | | CHECK PAID ■    14832 | | | | 244776 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | (489.00) | PW | CHECK | | | | |
| 21354 | 3/3/2003 | (1,955.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14839 | | | | 146391 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | (1,955.00) | PW | CHECK | | | | |
| 21355 | 3/3/2003 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14858 | | | | 238859 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 3/3/2003 | (2,000.00) | CW | CHECK | | | | |
| 21356 | 3/3/2003 | (3,421.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14830 | | | | 202486 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | (3,421.00) | PW | CHECK | | | | |
| 21357 | 3/3/2003 | (9,520.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14831 | | | | 244773 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | (9,520.00) | PW | CHECK | | | | |
| 21358 | 3/3/2003 | (16,618.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14837 | | | | 180230 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | (16,618.00) | PW | CHECK | | | | |
| 21359 | 3/3/2003 | (25,659.00) | Customer | Outgoing Customer Checks | | CHECK PAID i    14835 | | | | 180197 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | (25,659.00) | PW | CHECK | | | | |
| 21360 | 3/3/2003 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14838 | | | | 215819 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | (48,875.00) | PW | CHECK | | | | |
| 21361 | 3/3/2003 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    14836 | | | | 215829 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | (48,875.00) | PW | CHECK | | | | |
| 21362 | 3/3/2003 | (62,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: O267B00062FP | CHIPS DEBITVIA: CITIBANK/OOOBA/C: BERNARD A. MARDEN3346OREF, IBMARDEN ATT JOHN SAHARO SERVICE OFFICER PRIVATE BANKING AND | | | | 253196 | 1M0086 | MARDEN FAMILY LP REDACTED | 3/3/2003 | (62,500.00) | CW | CHECK WIRE | | | | |
| 21363 | 3/3/2003 | (86,573.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14829 | | | | 172025 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | (86,573.00) | PW | CHECK | | | | |
| 21364 | 3/3/2003 | (87,975.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14833 | | | | 298326 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | (87,975.00) | PW | CHECK | | | | |
| 21365 | 3/3/2003 | (120,190.00) | Customer | Outgoing Customer Checks | | CHECK PAID ▪    14834 | | | | 180176 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | (120,190.00) | PW | CHECK | | | | |
| 21366 | 3/3/2003 | (131,474.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14834 | | | | 244786 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | (131,474.00) | PW | CHECK | | | | |
| 21367 | 3/3/2003 | (230,934.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14840 | | | | 146403 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | (230,934.00) | PW | CHECK | | | | |
| 21368 | 3/3/2003 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID ▪    14841 | | | | 4069 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | (297,500.00) | PW | CHECK | | | | |
| 21369 | 3/3/2003 | (315,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID ▪    14842 | | | | 146445 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | (315,000.00) | PW | CHECK | | | | |
| 21370 | 3/3/2003 | (388,502.49) | Other | Other Outgoing Checks | | CHECK PAID ▪    1743 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 21371 | 3/3/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0267400062FP | FEDWIRE DEBITVIA: NATIONAL CITY PA/04309012A/C: CROESUS XIV PARTNERSPITTSBURGHPA 15220-2747REF, | | | | 166155 | 1EM431 | CROESUS XIV PARTNERS | 3/3/2003 | (500,000.00) | CW | CHECK WIRE | | | | |
| 21372 | 3/3/2003 | (690,201.90) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR, 0364600062FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11,00 FEDBK | 2232 | | | | | | | | | | | | | | |
| 21373 | 3/3/2003 | (761,600.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14827 | | | | 172010 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | (761,600.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21374 | 3/3/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14847 | | | | 244796 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | $    (986,301.00) | PW | CHECK | | | | |
| 21375 | 3/3/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14848 | | | | 244810 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | $    (986,301.00) | PW | CHECK | | | | |
| 21376 | 3/3/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14849 | | | | 253146 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | $    (986,301.00) | PW | CHECK | | | | |
| 21377 | 3/3/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    14850 | | | | 255465 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | $    (986,301.00) | PW | CHECK | | | | |
| 21378 | 3/3/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    14843 | | | | 172039 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | $    (986,301.00) | PW | CHECK | | | | |
| 21379 | 3/3/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14844 | | | | 180235 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | $    (986,301.00) | PW | CHECK | | | | |
| 21380 | 3/3/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID 8    14845 | | | | 180253 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | $    (986,301.00) | PW | CHECK | | | | |
| 21381 | 3/3/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    14846 | | | | 244760 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | $    (986,301.00) | PW | CHECK | | | | |
| 21382 | 3/3/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    14851 | | | | 255476 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | $    (986,301.00) | PW | CHECK | | | | |
| 21383 | 3/3/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    14852 | | | | 298249 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | $    (986,301.00) | PW | CHECK | | | | |
| 21384 | 3/3/2003 | (1,451,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0268100062FP | BOOK TRANSFER DEBIT A/C, GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG, BERNARD L MADOFF885 THIRD AVENUEREF, | | | | 239024 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 3/3/2003 | $    (1,451,000.00) | CW | CHECK WIRE | | | | |
| 21385 | 3/3/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    14857 | | | | 215770 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | $    (1,972,602.00) | PW | CHECK | | | | |
| 21386 | 3/3/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID i    14656 | | | | 186223 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | $    (1,972,602.00) | PW | CHECK | | | | |
| 21387 | 3/3/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID 8    14853 | | | | 146370 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | $    (1,972,602.00) | PW | CHECK | | | | |
| 21388 | 3/3/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID fl    14854 | | | | 171937 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | $    (1,972,602.00) | PW | CHECK | | | | |
| 21389 | 3/3/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    14855 | | | | 186218 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2003 | $    (1,972,602.00) | PW | CHECK | | | | |
| 21390 | 3/3/2003 | (5,213,750.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999823062, OUR: 3624002928ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21391 | 3/3/2003 | (5,950,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0267100062FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY and CO. INCORPORBROOKLYN, N.Y. 11201BEN: CSP INVESTMENT | | | | 239194 | 1CM348 | CSP INVESTMENT ASSOCIATES LLC | 3/3/2003 | $    (5,950,000.00) | CW | CHECK WIRE | | | | |
| 21392 | 3/3/2003 | (15,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000102HB | PURCH OF/SALE OF JPMORGAN CHASE CPREF, PURCHASE OF    CHEMICAL CP.TICKET # 001029 | | | | | | | | | | | | | | |
| 21393 | 3/3/2003 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0018ZA0103030301, OUR: 0306200907IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030303 TO 030304 RATE 1.1875 | | | | | | | | | | | | | | |
| 21394 | 3/3/2003 | (65,000,000.00) | Investment | Certificate of Investment | OUR: 000000091MB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000914 | | | | | | | | | | | | | | |
| 21395 | 3/4/2003 | 120.21 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974072063, OUR: 0631004072XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF 95,213,759 AT AIP RATE-08.83X FORAIP INVESTMENT DATED 03/03/03 | | | | | | | | | | | | | | |
| 21396 | 3/4/2003 | 437.51 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000102HB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET 8 011029 | | | | | | | | | | | | | | |
| 21397 | 3/4/2003 | 7,500.00 | Customer | Incoming Customer Wires | YOUR: 0/B NATIONAL CIT, OUR: 0063413063FF | 00668 | | | | 209496 | 1EM431 | CROESUS XIV PARTNERS | 3/4/2003 | $    7,500.00 | CA | CHECK WIRE | | | | |
| 21398 | 3/4/2003 | 16,588.54 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000096111 | INTERESTREF: INTERESTTICKET = 000961 | | | | | | | | | | | | | | |
| 21399 | 3/4/2003 | 44,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTHERN TR, OUR: 0076202063FF | 0: 0304F6QC771C008024 | | | | 298379 | 1R0172 | RAR ENTREPRENEURIAL FUND | 3/4/2003 | $    44,000.00 | CA | CHECK WIRE | | | | |
| 21400 | 3/4/2003 | 768,781.09 | Customer | Incoming Customer Checks | DEP REF fl    2740 | DEPOSIT CASH LETTERCASH LETTER 0000002740MVALUE DATE: 03/04    160,00003/05    328.78103/06    263.20003/07    16,800 | | 1670 | | | | | | | | | | | | |
| 21401 | 3/4/2003 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B EASTERN BANK, OUR: 01Z4803063FF | 0030 | | | | 57636 | 1A0039 | ARBOR PLACE LIMITED P/TRSHIP C/O SHETLAND INVESTMENTS | 3/4/2003 | $    800,000.00 | CA | CHECK WIRE | | | | |
| 21402 | 3/4/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/03/14, OUR: 3B83500063D | BOOK TRANSFER CREDITB/0: SALOMON SMITH BARNEY INC, OUTSNEW YORK NY 18013-ORB, REDACTEDJROGER MARINOOGB: SALOMON SMITH | | | | 56449 | 1M0070 | ROGER M MARINO AND MICHELLE S MARINO J/T WROS | 3/4/2003 | $    2,000,000.00 | CA | CHECK WIRE | | | | |
| 21403 | 3/4/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BOS SAFE DEP, OUR: B346401063FF | MAD: 0304A1QC226C003011 | | | | 56295 | 1G0119 | GOLDBERG FAMILY FOUNDATION AVRAM J GOLDBERG, CAROL R GOLDBERG, DEBORAH B GOLDBERG, | 3/5/2003 | $    2,000,000.00 | CA | CHECK WIRE | | | | |
| 21404 | 3/4/2003 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0345203063FF | FEDWIRE CREDITVIA: CITIBANK/021800089B/0: 00037462567STREET PLAZA - 23RD FL NEW YORK NYREF; CHASE NYC/CTR/BNF=BERNARD L HADOFF NEW YORK NY 10022-4834/AC-OOO840081705 RFB=O/B CITIBANK NYC ORF=REF: UNITED CONS HESORAH 1-U0013-3-IMAD: 0304B1Q8023C004159 | | | | 255621 | 1U0013 | UNITED CONGREGATIONS MESORA | 3/5/2003 | $    2,500,000.00 | CA | CHECK WIRE | | | | |
| 21405 | 3/4/2003 | 4,200,000.00 | Customer | Incoming Customer Wires | YOUR: INVSTFROMTHEHA, OUR: 3220ZB0063FC | CHIPS CREDITVIA: CITIBANK/0008B/0: THEMA FD LTDREF: NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-OO8140081705 BNF=THEMA WISE | | | | 241616 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 3/4/2003 | $    4,200,000.00 | CA | CHECK WIRE | | | | |
| 21406 | 3/4/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 7591S, OUR: QZ18313063FF | 4B188024C002977 | | | | 238996 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 3/4/2003 | $    5,000,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21407 | 3/4/2003 | 5,000,000.00 | Investment | Incoming Customer Wires | YOUR: 75906, OUR: 0227808063FF | B1Q802/C003173 | | | | 146249 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 3/4/2003 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 21408 | 3/4/2003 | 5,213,750.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999823062, OUR: 0622084798XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21409 | 3/4/2003 | 15,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000102911 | MATURITYREF: MATURITY COMMERCIAL PAPER    TICKET 1001029 | | | | | | | | | | | | | | |
| 21410 | 3/4/2003 | 20,000,000.00 | Customer | Incoming Customer Checks | DEP REF 1    1683 | DEPOSIT CASH LETTERCASH LETTER 0000001683 | | | | 186238 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/4/2003 | $ 20,000,000.00 | CA | CHECK | | | | |
| 21411 | 3/4/2003 | 35,001,154.51 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCOB18260103040301, OUR: 0306300207IN | NASSAU DEPOSIT TAKEN1/6( BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030303 TO 030304 RATE 1.1875 | | | | | | | | | | | | | | |
| 21412 | 3/4/2003 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000009611B | MATURITYREF: MATURITYTICKET # 010961 | | | | | | | | | | | | | | |
| 21413 | 3/4/2003 | (986,301.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14860 | | | | | 186231 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/4/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21414 | 3/4/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0141400063FP | FEDWIRE DEBITVIA: WELLS FARGO NM/091000019A/C: DORADO INVESTMENT COMPANY55436REF: DORADOIMAD: | | | | 241579 | 1D0026 | DORADO INVESTMENT COMPANY | 3/4/2003 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 21415 | 3/4/2003 | (3,069,835.01) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDI KG, OUR: 0345108063FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF:/TIME/1100 FEDBK | 2234 | | | | | | | | | | | | | |
| 21416 | 3/4/2003 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: B1413B0063FP | FEDWIRE DEBITVIA: CY NATL BK LA/026106064A/C: THE POPHAM CO.90210REF: CITYNAT/TIME/11/09IIADI. D504B1QGC07C001698 | | | | 252092 | 1P0031 | THE POPHAM COMPANY | 3/4/2003 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 21417 | 3/4/2003 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: STHFERRY, OUR: 0141700063FP | CHIPS DEBITVIA: CITIBANK/0BQBA/C: SOUTH FERRY 2,LPNEW YORK,N.Y 10004REF: JODISSN: 0175147 | | | | 253269 | 1S0447 | SOUTH FERRY #2 LP | 3/4/2003 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 21418 | 3/4/2003 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0141500063FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MORGAN STANLEY AND CO. INCORP0BROOKLYN, N.Y. 11201REF: RPP INVESTMENT ASSOC. LLCLOCUST | | | | 146141 | 1CM349 | RPP INVESTMENT ASSOCIATES LLC | 3/4/2003 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 21419 | 3/4/2003 | (8,940,826.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999B42065, OUR: 0634002941ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE? CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21420 | 3/4/2003 | (9,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0141100063FP | FEDWIRE DEBITVIA: CY NATL BK LA/122010666A/C: THE BRIGHTON CO.90210REF: CITYNAT2/TIME/10.59IMAD. 0304110GC08C001764 | | | | 199820 | 1B0061 | THE BRIGHTON COMPANY | 3/4/2003 | $ (9,000,000.00) | CW | CHECK WIRE | | | | |
| 21421 | 3/4/2003 | (10,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND00196712030403B1, OUR: 0306300729IN | NASSAU DEPOSIT TAKENA/C, BERNARD L MADOFF INC.ATTN, TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030304 TO 030305 RATE 1.1250 | | | | | | | | | | | | | | |
| 21422 | 3/4/2003 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0141600063FP | CHIPS DEBITVIA: CITIBANK/OOOSA/C: BANK OF BERMUDA EUROPE LIMITEDBERLANDBEN, THEMA HEDGED US EQUITY FUNDIRELANDREF, | | | | 241604 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 3/4/2003 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 21423 | 3/4/2003 | (12,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0141200063FP | FEDWIRE DEBITVIA: CY NATL BK LA/122016066A/C: THE LAMBETH CO.CA, 90210REF, CITYNAT/TIME/11,80IMAD: 0304B1QGC05C001530 | | | | 215763 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 3/4/2003 | $ (12,000,000.00) | CW | CHECK WIRE | | | | |
| 21424 | 3/4/2003 | (35,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000109SIB | PURH OF/SALE OF JPMORGAN CHASE CPREF, PURCHASE OF    CHEMICAL CP.TICKET 8 801895 | | | | | | | | | | | | | | |
| 21425 | 3/4/2003 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOOOOO9B2IB | DEBIT MEMORANDUMREF, PURCHASE OFTICKET 8 000982 | | | | | | | | | | | | | | |
| 21426 | 3/5/2003 | 173.85 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973962064, OUR: 0641003962XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF #8,940,826 AT AIP RATE-00.70X FORAIP INVESTMENT DATED 03/04/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 21427 | 3/5/2003 | 1,020.86 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000001095HB | INTERESTREF : INTEREST    COMMERCIAL PAPER    TICKET 1001095 | | | | | | | | | | | | | | |
| 21428 | 3/5/2003 | 14,218.75 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOOOO915IB | INTERESTREF8 INTERESTTICKET • 060916 | | | | | | | | | | | | | | |
| 21429 | 3/5/2003 | 35,000.00 | Customer | Incoming Customer Wires | YOURz 030305250167, OUR: 8303609O64FF | 9PAA6C000802 | | | | 171447 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 3/6/2003 | $ 35,000.00 | CA | CHECK WIRE | | | | |
| 21430 | 3/5/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 030305150246, OUR: 0098113064FF | 5 | | | | 175518 | 1W0116 | JEFFREY R WECHSLER REVOCABLE LIVING TRUST JEFFREY R WECHSLER TRUSTEE | 3/6/2003 | $ 200,000.00 | JRNL | CHECK WIRE A/O 3/5/03 | | | | |
| 21431 | 3/5/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/1 US BANK HISC, OUR: 0097113064FF | GC000811 | | | | 171472 | 1G0331 | JOYCE ZEGER GREENBERG TRUSTEE 2007 AMENDED AND RESTATED TRUST AGREEMENT | 3/5/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 21432 | 3/5/2003 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: NOHREF, OUR: 9256Z13064FF | FEDWIRE CREDITVIA: BANK OF HEW YORK/OZ1000018I/O WST06795UA DTD 07/25/01REF, CHASE NYC/CTR/BNF=BERNARD L MADOFF NEH | | | | 175526 | 1W0116 | JEFFREY R WECHSLER REVOCABLE LIVING TRUST JEFFREY R WECHSLER TRUSTEE | 3/6/2003 | $ 800,000.00 | JRNL | CHECK WIRE A/O 3/5/03 | | | | |
| 21433 | 3/5/2003 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR: 909990079739, OUR: 0138701064FF | B1Q8023C002391 | | | | 216831 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 3/5/2003 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 21434 | 3/5/2003 | 2,000,000.00 | Customer | Incoming Customer Checks | DEP REF #    2741 | DEPOSIT CASH LETTERCASH LETTER 0000002741=VALUE DATE:  03/05      150,00003/06      1,150,00003/07      658,00003/10      42,000 | | 1672 | | | | | | | | | | | | |
| 21435 | 3/5/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK E, OUR: 0324703064FF | IMAD: 0505L2LFCX1C000B96 | | | | 175499 | 1W0115 | THE WIVIOTT INVESTMENT LLC | 3/6/2003 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 21436 | 3/5/2003 | 6,951,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 03/03/05, OUR: 1802500064O | BOOK TRANSFER CREDITB/0, VP BANK(BVI)LIMITEDROADTOWN TORTOLA VIRGIN ISLANDS (GBORG WHITE ORCHARD INVESTMENTS. RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 298107 | 1FR088 | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 3/6/2003 | $ 6,951,000.00 | CA | CHECK WIRE | | | | |
| 21437 | 3/5/2003 | 8,940,826.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999642063, OUR: 0632O04795XN | REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21438 | 3/5/2003 | 10,000,312.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC00196712030503301, OUR: 0306400261IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN, TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030304 TO 130305 RATE 1.1250 | | | | | | | | | | | | | | |
| 21439 | 3/5/2003 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000001095HB | MATURITYREF: MATURITY COMMERCIAL PAPER    TICKET • 101095 | | | | | | | | | | | | | | |
| 21440 | 3/5/2003 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR; OOQ00009162B | MATURITYREF: MATURITYTICKET • 010916 | | | | | | | | | | | | | | |
| 21441 | 3/5/2003 | (37,150.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0164800064FP | CHIPS DEBITVIA: CITIBANK/0008A/C: THE CHARLOTTE M MARDEN IRRE IN REDACTED REF: CHARMARD/BNF/FFC/TO,ACCT REDACTED THE | | | | 202548 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 3/5/2003 | $ (37,150.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21442 | 3/5/2003 | (45,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: O1649OO064FP | CHIPS DEBITVIA: HSBC BANK USA/BIOSA/C: MARTIN J, JR AND SYLVIA S. JOEEREDACTED;REF: MASTY/BNF/FFC/ACCT REDACTED MARTIN J, JOEL, JR. SYLVIA S. JOELSSN;REDACTED | | | | 202348 | 1M3029 | MARTIN J JOEL PARTNERSHIP | 3/5/2003 | $ (45,000.00) | CW | CHECK WIRE | | | | |
| 21443 | 3/5/2003 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0164700064FP | FEDWIRE DEBITVIA: COLONIAL BHAM D62BH1319A/C) THE BERNARD MARDEN PROFIT SHSPALM BEACH, FL 3348BREF, | | | | 186358 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 3/5/2003 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 21444 | 3/5/2003 | (291,455.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR; 0165200064FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C, S.G. HAIBROS BANK AND TRUST BANASSAU, BAHAMASREF. | | | | 166186 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 3/5/2003 | $ (291,455.00) | CW | CHECK WIRE | | | | |
| 21445 | 3/5/2003 | (292,215.82) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0165300064FP | FEDWIRE DEBITVIA: US BANK MINNESOTA/891800022A/C: MAYO FOUNDATION CONTRIBUTION AROCHESTER, MINNESOTA, | | | | 171739 | 1F0167 | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 3/5/2003 | $ (292,215.82) | CW | CHECK WIRE | | | | |
| 21446 | 3/5/2003 | (296,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR; 0165100064FP | BOOK TRANSFER DEBITA/C, NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND N3 EX-L086: BERNARD L MADOFF885 THIRD AVENUEREF | | | | 146297 | 1J0045 | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 3/5/2003 | $ (296,000.00) | CW | CHECK WIRE | | | | |
| 21447 | 3/5/2003 | (968,752.70) | Customer | Tax Payments | OUR: 0646478301TC | ELECTRONIC FUNDS TRANSFERDRIS CO NAME;EFTPS - CHICAGOORIS 10,99999999999 DESC DATE;CO ENTRY DESCR;USATAXPYMTSEC;CCDTRACE*;021000026470} | | | | | | | | | | | | | | |
| 21448 | 3/5/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14862 | | | | 241724 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/5/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21449 | 3/5/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: O165OO0064FP | FEDWIRE DEBITVIA: CITICORP FL/266086554A/C: JEFFRY M+ BARBARA PICOWER REDACTED PICFDHIMAD: 0305H1Q6C36C/01733 | | | | 146542 | 1P0024 | THE PICOWER FOUNDATION | 3/5/2003 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 21450 | 3/5/2003 | (5,221,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 033970O064FP | BOOK TRANSFER DE1ITA/C, CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBIK | 2236 | | | | | | | | | | | | | |
| 21451 | 3/5/2003 | (16,291,708.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999846064, OUR: 0644002949ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. HORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21452 | 3/5/2003 | (40,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001151IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 011151 | | | | | | | | | | | | | | |
| 21453 | 3/5/2003 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001027IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 081027 | | | | | | | | | | | | | | |
| 21454 | 3/6/2003 | 325.83 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997395B065, OUR: 0651803950XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF816,291,708 AT AIP RATE-00.72X FORAIP INVESTMENT DATED 03/85/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 21455 | 3/6/2003 | 1,166.70 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0008001151IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET t 001151 | | | | | | | | | | | | | | |
| 21456 | 3/6/2003 | 18,958.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000094618 | INTERESTREF: INTERESTTICKET * 000946 | | | | | | | | | | | | | | |
| 21457 | 3/6/2003 | 28,563.16 | Customer | Incoming Customer Wires | | C000708 | | | | 272142 | 1T0053 | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 3/6/2003 | $ 28,563.16 | CA | CHECK WIRE | | | | |
| 21458 | 3/6/2003 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0203602065FF | FEDWIRE CREDITVIA: CITIBANK/S21000089B/0: 00037024647100219REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY REFUTRANSFER INTERNAL ACCOUNTS | | | | 298386 | 1R0180 | STUART J RABIN | 3/6/2003 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 21459 | 3/6/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 03/03/06, OUR: 0008600065ES | PROCESSING GNEWARK DE 19713-ORG: CX837400LKAUTHAN FAMILY LLC DEPOSIT CASH LETTERCASH LETTER 0000002742●VALUE DATE=03/07 2,539,73703/10 258,25403/11 16,484 | | | | 215754 | 1K0172 | KAUFMAN FAMILY LLC | 3/6/2003 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 21460 | 3/6/2003 | 2,814,476.24 | Customer | Incoming Customer Checks | DEP REF # 2742 | | | 1673 | | | | | | | | | | | | |
| 21461 | 3/6/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 03/03/06, OUR: 0008800065ES | BOOK TRANSFERDR INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORB: /0765670090BENRY AND ELAINE KAUFMAN FDITN INC RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 171929 | 1K0173 | HENRY KAUFMAN ELAINE KAUFMAN FOUNDATION INC | 3/6/2003 | $ 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 21462 | 3/6/2003 | 16,291,708.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999846064, OUR: 0642004775XN | RETURN OF AIP INVESTMENT PRINCIPAL&AIP REDEMPTION OF J.P. MORGANCHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21463 | 3/6/2003 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: ODOODC1151IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET t 001151 | | | | | | | | | | | | | | |
| 21464 | 3/6/2003 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00Q00Q0946IB | MATURITYREF: MATURITYTICKET * 000946 | | | | | | | | | | | | | | |
| 21465 | 3/6/2003 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR; 027190065FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/125000574A/C; MERRITT KEVIN AND PATRICE M AUREDACTEDBREF: P AULDIMAD: REDACTED | | | | 239133 | 1A0044 | PATRICE M AULD | 3/6/2003 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 21466 | 3/6/2003 | (1,500,000.00) | Other | Other Outgoing Wires | YOUR: JODI, OUR: 0272000065FP | BOOK TRANSFER DEBITA/C: DAVID L KUGELREDACTED-453ORG: BERNARD L MADOFF885 THIRD AVENUEREF: KUGELDP | | | | | | | | | | | | David L Kugel | JP Morgan Chase | | |
| 21467 | 3/6/2003 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 027160065FP | FEDWIRE DEBITVIA: GREAT WESTERN BANK/091409212A/C: PALMER TRUST REDACTED REF: PALHFAMIIMAD: 0306B1QGC01C001933 | | | | 298080 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 3/6/2003 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 21468 | 3/6/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 027180066FP | CHIPS DEBITVIA: CITIBANK/0008A/C: HOLFSON EQUITIES10004REF: WOLFSONS: 0197867 | | | | 272146 | 1W0108 | WOLFSON EQUITIES | 3/6/2003 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 21469 | 3/6/2003 | (2,052,548.00) | Customer | Outgoing Customer Wires | YOUR:JODI, OUR: 027170006SFP | CHIPS DEBITVIA: CITIBANK/OOOBA/C: ELAINE TENENUAUM10021REF: ETENENSSN; 0197B44 | | | | 239236 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 3/6/2003 | $ (2,052,548.00) | CW | CHECK WIRE | | | | |
| 21470 | 3/6/2003 | (2,745,970.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 034090D65FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:DO FEDBIK | 2238 | | | | | | | | | | | | | |
| 21471 | 3/6/2003 | (3,561,406.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999B1B065, OUR: 0654DD291SZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. HORBAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21472 | 3/6/2003 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001269IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET * 001269 | | | | | | | | | | | | | | |
| 21473 | 3/6/2003 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001113IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001113 | | | | | | | | | | | | | | |
| 21474 | 3/7/2003 | 72.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973912066, OUR: 0661003912XP | AIP INTEREST PAYHENTINTEREST ON PRINCIPAL OF43,561,406 AT AIP RATE-DO.73% FORAIP INVESTMENT DATED 05/06/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 21475 | 3/7/2003 | 1,750.05 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001269IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET t 011269 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21476 | 3/7/2003 | 15,403.65 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O0OO0O1O21IB | INTERESTREF: INTERESTTICKET 8 001023 | | | | | | | | | | | | | | |
| 21477 | 3/7/2003 | 131,806.69 | Customer | Incoming Customer Checks | DEP REF f     2743 | DEPOSIT CASH LETTERCASH LETTER 0000002743▪VALUE DATE: 83/07     70,00003/10 61,806 | | 1674 | | | | | | | | | | | | |
| 21478 | 3/7/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MERCHANTS NY, OUR: 0346090066FF | FEDWIRE CREDITVIA: VALLEY NATIONAL BANK/826006790B/0: H RAPPAPORT REAL ESTATEREF: CHASE NYC CTR/BNF=BERNARD L HADOFF NEW | | | 183851 | 1CM701 | | MARTIN RAPPAPORT | 3/10/2003 | $     2,000,000.00 | CA | CHECK WIRE | | | | |
| 21479 | 3/7/2003 | 3,561,406.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOURs 31Y9999B08065, OUR: 0652004734XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21480 | 3/7/2003 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0080001269IIB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET * 001269 | | | | | | | | | | | | | | |
| 21481 | 3/7/2003 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001021IB | MATURITYREF: MATURITYTICKET # 001021 | | | | | | | | | | | | | | |
| 21482 | 3/7/2003 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 026050D066FP | FEDWIRE DEBITVIA; COLONIAL BHAM/062001339A/C: BERNARD A CHRIS S MARDEN FOUND33480REF: BERNFDN CTR/B/K YR 125 WORTH AVE BRPALM | | | 166034 | 1CM226 | | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 3/7/2003 | $     (100,000.00) | CW | CHECK WIRE | | | | |
| 21483 | 3/7/2003 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR▪ JODI, OUR: 026060O066FP | CHIPS DEBITVIA: CITIBANK/0008A/C: KREDIETBANK LUXEMBOURG (MONACOMONTE CARLO 98005, MONACOBEN: WHITECHAPEL MANAGEMENT CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: CISC | | | 238989 | 1FR030 | | WHITECHAPEL MANAGEMENT LTD ATTN CHRISTOPHER WETHERHILL 48 PAR LA VILLERD SUITE 653 | 3/7/2003 | $     (200,000.00) | CW | CHECK WIRE | | | | |
| 21484 | 3/7/2003 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 026080O066FP | WORLD MARKETS CORP.NEW YORK, N.Y.   10281REF: SEE&L/BNF/FFC TO LOIS SIEGELTRUSTEE OF LOIS | | | 212515 | 1SO380 | | LOIS H SIEGEL TSTEE LOIS H SIEGEL REV TRUST U/A/D 3/29/99 | 3/7/2003 | $     (650,000.00) | CW | CHECK WIRE | | | | |
| 21485 | 3/7/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 026010O066FP | 5447REF: BFPALHERIMADS 030791QGO1C01C020010 | | | 146203 | 1EM145 | | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 3/7/2003 | $     (1,000,000.00) | CW | CHECK WIRE | | | | |
| 21486 | 3/7/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 026030O066FP | FEDWIRE DEBITVIA- FIRST CTY STAMFORD/221172212A/C: WOLSEY,ROSEN,KNESKIN - KURIANS REDACTED REF: MARCHASH/BNF/FFC A/C | | | 239000 | 1FO164 | | MARC B. FISHER | 3/7/2003 | $     (1,000,000.00) | CW | CHECK WIRE | | | | |
| 21487 | 3/7/2003 | (1,037,233.09) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0305B00066FP | BOOK TRANSFER DEBITU U U □ I IN □1 i mmn U 4 -- LI I 1 A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2240 | | | | | | | | | | | | | |
| 21488 | 3/7/2003 | (6,875,936.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999B03066, OUR: 0664002908ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J P MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21489 | 3/7/2003 | (58,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001082IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET • 001082 | | | | | | | | | | | | | | |
| 21490 | 3/7/2003 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000096511 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET i 000965 | | | | | | | | | | | | | | |
| 21491 | 3/10/2003 | 401.10 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99738S5069, OUR: 0691003835XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF▪6,875,936 AT AIP RATE-00 70X FORAIP INVESTMENT DATED 03/07/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 21492 | 3/10/2003 | 5,075.44 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001082IIB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET * 001082 | | | | | | | | | | | | | | |
| 21493 | 3/10/2003 | 15,403.65 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000914IIB | INTERESTREF: INTERESTTICKET 8 000914 | | | | | | | | | | | | | | |
| 21494 | 3/10/2003 | 53,306.55 | Customer | Incoming Customer Wires | YOUR: O/B CARDINAL FAI, OUR: 0173313069FF | i* 3    i U V     *TM=T:( r*J-  VV*A 40081703 BNF=BERNARD L MADOFF NY NY10022/AC-1400828S3 RFB=O/B CARDINALMAD-1030 UYA1BCD000010 | | | 198559 | 1ZB136 | | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III | 3/10/2003 | $     53,306.55 | CA | CHECK WIRE | | | | |
| 21495 | 3/10/2003 | 1,892,341.02 | Customer | Incoming Customer Checks | DEP REF t     2744 | DEPOSIT CASH LETTERCASH LETTER 0000002744▪VALUE DATE: 03/10   1,500,00103/11 292,37603/12     94,00703/13     5,957 | | 1675 | | | | | | | | | | | | |
| 21496 | 3/10/2003 | 6,875,936.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99996J3066, OUR: 0662004723XH | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE t CO. COHHERCIAL PAPER | | | | | | | | | | | | | | |
| 21497 | 3/10/2003 | 58,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001082IB | MATURITYSEFs MATURITY     COMMERCIAL PAPER     TICKET 8 001082 | | | | | | | | | | | | | | |
| 21498 | 3/10/2003 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000091413 | MATURITYREF: MATURITYTICKET 8 000914 | | | | | | | | | | | | | | |
| 21499 | 3/10/2003 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: s JODI, OUR: 0157500069FP | FEDWIRE DEBITVIA: WASH MUT BKFA STOC/REDACTED A/C: IRWIN,CAROL LIPKINREDACTED REF: THE LIPIMAD: | | | 56420 | 1L0035 | | CAROLE LIPKIN | 3/10/2003 | $     (10,000.00) | CW | CHECK WIRE | | | | |
| 21500 | 3/10/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     14873 | | | 215778 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/10/2003 | $     (986,301.00) | PW | CHECK | | | | |
| 21501 | 3/10/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     14874 | | | 241729 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/10/2003 | $     (986,301.00) | PW | CHECK | | | | |
| 21502 | 3/10/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     14875 | | | 244767 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/10/2003 | $     (986,301.00) | PW | CHECK | | | | |
| 21503 | 3/10/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     14876 | | | 255484 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/10/2003 | $     (986,301.00) | PW | CHECK | | | | |
| 21504 | 3/10/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID 1     14869 | | | 56369 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/10/2003 | $     (986,301.00) | PW | CHECK | | | | |
| 21505 | 3/10/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     14870 | | | 146373 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/10/2003 | $     (986,301.00) | PW | CHECK | | | | |
| 21506 | 3/10/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     14871 | | | 186245 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/10/2003 | $     (986,301.00) | PW | CHECK | | | | |
| 21507 | 3/10/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14872 | | | 186258 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/10/2003 | $     (986,301.00) | PW | CHECK | | | | |
| 21508 | 3/10/2003 | (1,456,675.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0302100069FP | BOOK TRANSFER DEBITA/C▪ CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2242 | | | | | | | | | | | | | |
| 21509 | 3/10/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     14868 | | | 298253 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/10/2003 | $     (1,972,602.00) | PW | CHECK | | | | |
| 21510 | 3/10/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     14867 | | | 253155 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/10/2003 | $     (1,972,602.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21511 | 3/10/2003 | (2,500,000.00) | Investment | Outgoing Online Wires | YOUR: JODI, OUR: 0157400669FP | FEDWIRE DEBIT/A: PEAPACK GLADSTONE/REDACTED/A/C: DAVID PULVER SPECIAL ACCOUNT/REDACTED/REF: | | | | 177446 | 1D0001 | CORNERSTONE CAPITAL INC C/O DAVID PULVER | 3/10/2003 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 21512 | 3/10/2003 | (6,948,091.00) | Investment | Overnight Sweep - Investment | YOUR: S1Y999978S069, OUR: 0694002XB9PZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE/ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21513 | 3/10/2003 | (44,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001156IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET # 001156 | | | | | | | | | | | | | | |
| 21514 | 3/10/2003 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001071IB | DEBIT MEMORANDUM/REF: PURCHASE OF/TICKET # 001071 | | | | | | | | | | | | | | |
| 21515 | 3/11/2003 | 140.89 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973878070, OUR: 0701003878XP | AIP INTEREST PAYMENT/INTEREST OM PRINCIPAL OF$6,948,091 AT AIP RATE-00.73X FOR/AIP INVESTMENT DATED 03/10/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 21516 | 3/11/2003 | 1,283.37 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001156IB | INTEREST/REF: INTEREST     COMMERCIAL PAPER     TICKET * 001156 | | | | | | | | | | | | | | |
| 21517 | 3/11/2003 | 14,218.75 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OQ000000982IB | INTEREST/REF: INTEREST/TICKET f 000982 | | | | | | | | | | | | | | |
| 21518 | 3/11/2003 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0352601070FF | FEDWIRE CREDIT/VIA. CITIBANK/021000089/B/0: ROBERT PORGES316- 6439REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY FEDWIRE CREDIT/VIA: SEQ/USABANK/0540016288/0: | | | | 186392 | 1P0088 | THE ROBERT F PORGES M D PC PROFIT SHARING PLAN & TRUST | 3/12/2003 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 21519 | 3/11/2003 | 494,545.00 | Customer | Incoming Customer Wires | YOUR: O/B SEQUOIA BK B, OUR: 0155602070FF | KINO 8 KINOSILVER SPRING HD 20910REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTER/CASH LETTER | | | | 298155 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ JT WROS | 3/11/2003 | $ 494,545.00 | CA | CHECK WIRE | | | | |
| 21520 | 3/11/2003 | 1,327,707.76 | Customer | Incoming Customer Checks | DEP REF •     2745 | 0000002745•VALUE DATE: 03/11     585,00083/12     737,70703/13          5,000 | | 1676 | | | | | | | | | | | | |
| 21521 | 3/11/2003 | 6,948,091.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999TB3069, OUR: 0692004701XN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGAN/CHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21522 | 3/11/2003 | 44,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001156IB | MATURITY/REF: MATURITY          COMMERCIAL PAPER     TICKET t 001156 | | | | | | | | | | | | | | |
| 21523 | 3/11/2003 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000982IE | MATURITY/REF: MATURITY/TICKET t 000982 | | | | | | | | | | | | | | |
| 21524 | 3/11/2003 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID •     14864 | | | | | 171949 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/10/2003 | $ (220,000.00) | PW | CHECK | | | | |
| 21525 | 3/11/2003 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID •     14865 | | | | | 180129 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/10/2003 | $ (220,000.00) | PW | CHECK | | | | |
| 21526 | 3/11/2003 | (575,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #     14866 | | | | | 253150 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/10/2003 | $ (575,000.00) | PW | CHECK | | | | |
| 21527 | 3/11/2003 | (2,891,058.31) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0142700070FP | BOOK TRANSFER DEBIT/A: CHASE MANHATTAN BANK/SYRACUSE NY 13206-REF: /TIME/11:00 FEDISK | | 2244 | | | | | | | | | | | | |
| 21528 | 3/11/2003 | (5,657,887.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999980B0.7I, OUR: 0704002913ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE/ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21529 | 3/11/2003 | (43,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001167IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET • 001167 | | | | | | | | | | | | | | |
| 21530 | 3/11/2003 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001009IB | DEBIT MEMORANDUM/REF: PURCHASE OF/TICKET • 001009 | | | | | | | | | | | | | | |
| 21531 | 3/12/2003 | 111.59 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR:s 31Y9971896071, OUR: 0718003896XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF=5,657.887 AT AIP RATE-00.71X FOR/AIP INVESTMENT DATED 03/11/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 21532 | 3/12/2003 | 1,254.20 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001167IB | INTEREST/REF: INTEREST     COMMERCIAL PAPER     TICKET = 001167 | | | | | | | | | | | | | | |
| 21533 | 3/12/2003 | 15,403.65 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001027IB | INTEREST/REF : INTEREST/TICKET * 001027 | | | | | | | | | | | | | | |
| 21534 | 3/12/2003 | 27,228.66 | Customer | Incoming Customer Wires | YOUR: 0J50462003031I2PW, OUR: 0J9B214071IFF | 2Ca01007 | | | | 172176 | 1T0053 | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 3/12/2003 | $ 27,228.66 | CA | CHECK WIRE | | | | |
| 21535 | 3/12/2003 | 79,897.00 | Customer | Incoming Customer Wires | YOUR: S-031105-22-1, OUR: 3792400071FC | CHIPS CREDIT/VIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATION/DENVER, CO 80202-3323REF: NBNF=BERNARD L MADOFF MEW YORKNY | | | | 202558 | 1P0094 | NTC & CO. F/B/O JOEL M PASHCOW (136842) | 3/12/2003 | $ 79,897.00 | CA | CHECK WIRE | | | | |
| 21536 | 3/12/2003 | 277,292.24 | Other | Cancelled/Reversed Wires or Checks | YOUR: SWF OF 03/03/12, OUR: 534400B071JD | BOOK TRANSFER CREDIT/B/o: SALOMON SMITH BARNEY INC., ONE/NEW YORK NY 10113-ORG: /40180105I4CINDY BARBARA HELLMAN/OGB: DEPOSIT CASH LETTER/CASH LETTER | | | | | | | | | | | | Cancel/Reversal | | | |
| 21537 | 3/12/2003 | 2,849,865.42 | Customer | Incoming Customer Checks | DEP REF =     2746 | 0000002746•VALUE DATE: 03/12     1,500,00083/13     1,349,865 | | 1677 | | | | | | | | | | | | |
| 21538 | 3/12/2003 | 5,657,887.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999980B070, OUR: 1702004743XN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGAN/CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21539 | 3/12/2003 | 20,000,000.00 | Customer | Incoming Customer Checks | DEP REF 8     1685 | DEPOSIT CASH LETTER/CASH LETTER 0000001685 | | | | 244820 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/12/2003 | $ 20,000,000.00 | CA | CHECK | | | | |
| 21540 | 3/12/2003 | 43,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OURs 000000116713 | MATURITY/REF: MATURITY          COMMERCIAL PAPER     TICKET t 081167 | | | | | | | | | | | | | | |
| 21541 | 3/12/2003 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOQ01027IB | MATURITY/REF: MATURITY/TICKET # 011027 | | | | | | | | | | | | | | |
| 21542 | 3/12/2003 | (6,000.00) | Customer | Outgoing Customer Checks | YOUR: JODI, OUR: 0140200071FP | FEDWIRE DEBIT/A: BANK ONE NA CHBO/071000013A/C: PATRICIA BESSOUDOMEXICOREF : BESSOUDO/TIME/10:34IMAD OF MEXICO/B/A: CORRCE BK WASH | | | | 298102 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 3/12/2003 | $ (6,000.00) | CW | CHECK WIRE | | | | |
| 21543 | 3/12/2003 | (10,000.00) | Customer | Outgoing Customer Checks | YOUR: JODI, OUR: 0140300071FP | SEA/128008013A/C: KEVIN AND PATRICE AULD FOUNDAT REG/REF: PATFDN/BNF/ACCT | | | | 239139 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 3/12/2003 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 21544 | 3/12/2003 | (2,054,575.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR: 0468200071FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK/SYRACUSE NY 13206-REF: /TIME/11:01 FEDISK | | 2246 | | | | | | | | | | | | |
| 21545 | 3/12/2003 | (6,320,214.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999980071, OUR: 0714002909ZE | flIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE/ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 559 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21546 | 3/12/2003 | (63,000,000.00) | Investment | Commercial Paper - Investment | OUR: DOOOOOI03usiB | PURH OF/SALE OF JPMORGAN CHASE CPREF, PURCHASE OF    CHEMICAL CP.TICKET * 001081 | | | | | | | | | | | | | | |
| 21547 | 3/12/2003 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000099813 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 008948 | | | | | | | | | | | | | | |
| 21548 | 3/13/2003 | 128.16 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99738570?Z, OUR: Q721003857XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•6,320,214 AT AIP RATE-00.73X FORAIP INVESTMENT DATED 03/12/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 21549 | 3/13/2003 | 1,837.55 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000010808B | INTERESTREF, INTEREST    COMMERCIAL PAPER    TICKET * 001068 | | | | | | | | | | | | | | |
| 21550 | 3/13/2003 | 16,588.54 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OD000011113IB | INTERESTREF: INTERESTTICKET t 001113 | | | | | | | | | | | | | | |
| 21551 | 3/13/2003 | 127,470.32 | Customer | Incoming Wires | YOUR: CQR0311AAs956294, OUR: 0000802072FF | 00299 | | | | 298111 | 1FR092 | | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 3/13/2003 | $    127,470.32 | CA | CHECK WIRE | | | | |
| 21552 | 3/13/2003 | 1,128,462.47 | Customer | Incoming Customer Checks | DEP REF #    2747 | DEPOSIT CASH LETTERCASH LETTER 0000027147•VALUE DATE: 03/13    302.78303/14 825,679 | | 1678 | | | | | | | | | | | | | |
| 21553 | 3/13/2003 | 1,700,000.00 | Customer | Incoming Customer Wires | YOUR, UBOC  U11B2223N, OUR: 0309608072FF | Q23Q4 | | | | 183846 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 3/13/2003 | $   1,700,000.00 | CA | CHECK WIRE | | | | |
| 21554 | 3/13/2003 | 6,320,214.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99998S9071, OUR: Q7120046B1XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. M0R6ANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21555 | 3/13/2003 | 63,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOOO10BOIIB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 061080 | | | | | | | | | | | | | | |
| 21556 | 3/13/2003 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: Q0OO9OU13IB | MATURITYREF: MATURITYTICKET t 011113 | | | | | | | | | | | | | | |
| 21557 | 3/13/2003 | (7,105.50) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0126000072FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC./0422A/C: MR AND MRS APFELBAUM75006 PARISBEN: MR AND MRS | | | | 202253 | 1FN076 | | MADAME LAURENCE APFELBAUM | 3/13/2003 | $    (7,105.50) | CW | CHECK WIRE | | | | |
| 21558 | 3/13/2003 | (14,226.25) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0126100072FP | CHIPS DEBITVIA: SOCIETI GENERALE NA INC./0422A/C: MR AND MRS APFELBAUM75006 PARISBEN: MR AND MRS APFELBAUMREDACTEDREF: LAURENCE/BNF/FFC MR AND MRS APFELBAUM ACCT REDACTED SOCIETE GESSN REDACTED | | | | 166190 | 1FN075 | | MELLE EMILIE APFELBAUM | 3/13/2003 | $    (14,226.25) | CW | CHECK WIRE | | | | |
| 21559 | 3/13/2003 | (21,331.75) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: ni29900072FP | CHIPS DEBITVIA:  BNP PARIBAS NY BRANCH/0768A/C: DORIS I GOIN75807 PARIS FRANCEBEN: DORIS I GOIN75807 PARIS FRANCEREF : DORIS/BNF/CREDIT BOOK TRANSFER DEBITA/C: D066198046PO BOX 833, CANAL STREET STATIONREF: RTN YR PAYMENT DTD12HAR03 REF:030312359 USD 277,292.24 AS | | | | 245927 | 1FN006 | | MADAME DORIS IGOIN | 3/13/2003 | $    (21,331.75) | CW | CHECK WIRE | | | | |
| 21560 | 3/13/2003 | (277,292.24) | Other | Cancelled/Reversed Wires or Checks | YOUR: RETURN, OUR: 078030007211 | | | | | | | | | | | | | Cancel/Reversal | | | |
| 21561 | 3/13/2003 | (4,221,150.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0377000072FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDEX | 2248 | | | | | | | | | | | | | | |
| 21562 | 3/13/2003 | (6,288,739.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999979S07Z, OUR: 07Z400Z897ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21563 | 3/13/2003 | (62,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000112IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET • 001123 | | | | | | | | | | | | | | |
| 21564 | 3/13/2003 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000957IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 000957 | | | | | | | | | | | | | | |
| 21565 | 3/14/2003 | 141.50 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973980073, OUR: 07310039B0XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•6,288,739 AT AIP RATE-00.81X FORAIP INVESTMENT DATED 83/13/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 21566 | 3/14/2003 | 1,808.39 | Investment | Commercial Paper - Return of Principal & Interest | OUR: P000001123IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET • 101123 | | | | | | | | | | | | | | |
| 21567 | 3/14/2003 | 14,613.72 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000965IIB | INTERESTREF: INTERESTTICKET * 000965 | | | | | | | | | | | | | | |
| 21568 | 3/14/2003 | 325,890.00 | Customer | Incoming Customer Checks | DEP REF 8    2748 | DEPOSIT CASH LETTERCASH LETTER 0000002748*VALUE DATE. 03/17    315,89003/18 10,000 | | 1679 | | | | | | | | | | | | | |
| 21569 | 3/14/2003 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 03/03/14, OUR: 0010700073GP | BOOK TRANSFER CREDITB/O: STERLING METS, L.P.FLUSHING NY 11368-REF: ACCT NO 1KW247-3-0 | | | | 171554 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 3/14/2003 | $   4,000,000.00 | CA | CHECK WIRE | | | | |
| 21570 | 3/14/2003 | 6,288,739.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99997950?Z, OUR: 0722004707XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21571 | 3/14/2003 | 62,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000112IIB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET • 101123 | | | | | | | | | | | | | | |
| 21572 | 3/14/2003 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: D000000965IIB | MATURITYREF: MATURITYTICKET 8 000965 | | | | | | | | | | | | | | |
| 21573 | 3/14/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JQDI, OUR: Q075300073FP | CHIPS DEBITVIA: CITIBANK/0008A/C: OAKDALE FOUNDATION,INC33400REF, OAKDALE ATTN JOHN SAMAROO PRIV. BANKING DIVCR ACC: 578458835SN, 0182172 | | | | 177408 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 3/14/2003 | $    (4,000.00) | CW | CHECK WIRE | | | | |
| 21574 | 3/14/2003 | (852,671.29) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0302400073FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBIK | 2250 | | | | | | | | | | | | | | |
| 21575 | 3/14/2003 | (3,274,310.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y99997BH073, OUR: 0734002880ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE• CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21576 | 3/14/2003 | (64,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001211IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET t 001211 | | | | | | | | | | | | | | |
| 21577 | 3/14/2003 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000107913 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 001079 | | | | | | | | | | | | | | |
| 21578 | 3/17/2003 | 218.28 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99739B3076, OUR: 0761003983XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•3,274,510 AT AIP RATE-00.80X FORAIP INVESTMENT DATED 03/14/03 AIPREFERENCE- | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21579 | 3/17/2003 | 5,600.49 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0Q0000121113 | INTERESTREF: INTEREST  COMMERCIAL PAPER  TICKET • 011211 | | | | | | | | | | | | | | |
| 21580 | 3/17/2003 | 15,403.65 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001071IIB | INTERESTREF: INTERESTTICKET • 001071 | | | | | | | | | | | | | | |
| 21581 | 3/17/2003 | 392,868.27 | Customer | Incoming Customer Checks | DEP REF •    2749 | DEPOSIT CASH LETTERCASH LETTER 0000002749 | | 1680 | | | | | | | | | | | | |
| 21582 | 3/17/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SOUTHTRUST B, OUR: 025198307t6FF | 317F2QCZ26C0O0091 | | | 111990 | 1ZA873 | | P & S ASSOCIATES GEN PTNRSHIP | 3/17/2003 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 21583 | 3/17/2003 | 1,171,347.49 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 031O2O3076FF | FEDWIRE CREDITVIA/ HSBC BANK USA 021001088B/0: VANGUARD GROUP INCVALLEY FORGE PA 19482-2600REF: CHASE NYC-CTR/BNF=BERNARD L MADOFF RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 198624 | 1ZB463 | | MAUREEN ANNE EBEL | 3/17/2003 | $   1,171,347.49 | JRNL | CHECK WIRE | | | | |
| 21584 | 3/17/2003 | 3,274,310.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999780073, OUR: Q732004715XN | REDEMPTION OF J.P. MORGAN/CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21585 | 3/17/2003 | 64,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OO8I0001211IIB | MATURITYREF: MATURITY  COMHERCIAL PAPER  TICKET • 001211 | | | | | | | | | | | | | | |
| 21586 | 3/17/2003 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0OOOOO1071IIB | MATURITYREF: MATURITYTICKET # 001071 | | | | | | | | | | | | | | |
| 21587 | 3/17/2003 | (707,088.58) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0349500076FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2252 | | | | | | | | | | | | | | |
| 21588 | 3/17/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14986 | | | 252072 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 21589 | 3/17/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14990 | | | 298330 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 21590 | 3/17/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14989 | | | 255493 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 21591 | 3/17/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14988 | | | 253171 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 21592 | 3/17/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14984 | | | 180268 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 21593 | 3/17/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID 8   14985 | | | 244829 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 21594 | 3/17/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14982 | | | 56398 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 21595 | 3/17/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14987 | | | 253162 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 21596 | 3/17/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14963 | | | 180261 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 21597 | 3/17/2003 | (1,479,452.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   14991 | | | 253177 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/2003 | $   (1,479,452.00) | PW | CHECK | | | | |
| 21598 | 3/17/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14995 | | | 255511 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/2003 | $   (1,972,602.00) | PW | CHECK | | | | |
| 21599 | 3/17/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14992 | | | 172048 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/2003 | $   (1,972,602.00) | PW | CHECK | | | | |
| 21600 | 3/17/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID «   14993 | | | 186283 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/2003 | $   (1,972,602.00) | PW | CHECK | | | | |
| 21601 | 3/17/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID f   14994 | | | 202497 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/2003 | $   (1,972,602.00) | PW | CHECK | | | | |
| 21602 | 3/17/2003 | (5,829,112.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999775076, OUR: 0764002B75ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21603 | 3/17/2003 | (45,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000128311 | purh of sale of jpmorgan chase cpREF : purchase of chemical cp.TICKET • 081283 | | | | | | | | | | | | | | |
| 21604 | 3/17/2003 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | our: oooooooiisib | debit memorandumREF : purchase ofticket 8 001185 | | | | | | | | | | | | | | |
| 21605 | 3/18/2003 | 131.16 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9973960t77, our: 077100396bxp | aip interest paymentinterest on principal of85,829,112 AT aip rate-os.81x forsip investment dated 03/17/03 aipreference- 31y9999775076 effectivevield-00.81x. effective yieldeffects | | | | | | | | | | | | | | |
| 21606 | 3/18/2003 | 1,312.54 | Investment | Commercial Paper - Return of Principal & Interest | our: 0000001283ib | t  IP.RE sREF : interest   commercial paper ticket * 801283 | | | | | | | | | | | | | | |
| 21607 | 3/18/2003 | 13,489.58 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 0000001009ib | interestREF : interestticket t b01b09 | | | | | | | | | | | | | | |
| 21608 | 3/18/2003 | 232,900.00 | Customer | Incoming Customer Checks | dep ref #    2750 | deposit cash lettercash letter 0000002750 | | 1681 | | | | | | | | | | | | |
| 21609 | 3/18/2003 | 300,000.00 | Customer | Incoming Customer Wires | your: o/b SAFRA nation, OUR: 0355302077ff | btIMADt 0318b6b7262fd000143 | | | 238978 | 1FR007 | | LEISURE ENTERPRISES INC EDIFICIO PLAZA BANCOMER 50 ST | 3/19/2003 | $   300,000.00 | CA | CHECK WIRE | | | | |
| 21610 | 3/18/2003 | 568,000.00 | Customer | Incoming Customer Wires | your: o/f 03/03/16, our: 46b87g00778 | book transfer creditfk/0: national financial services ilboston ma 02109-3614org: /37927557Jgoodman capital l po@t national financial services cobank reconciliation d-7ref: flo goodman fadwire creditvia: bank one michigan/0720801266/0: h s krandall flchoca raton flusa3x4l2SEP: CHASE NYCCTR/BNF=BERNARD L MADOFF NEW YORK NY | | | 166086 | 1CM521 | | GOODMAN CAPITAL PARTNERS L.P C/O KEVIN GOODMAN | 3/18/2003 | $   568,000.00 | CA | CHECK WIRE | | | | |
| 21611 | 3/18/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | our f our: q384809077ff | krandall fchoca raton flusa3x4l2SEP: CHASE NYCCTR/BNF=BERNARD L MADOFF NEW YORK NY | | | 298075 | 1CM777 | | H S KRANDALL LLC C/O COREY LEVINE CPA | 3/19/2003 | $   2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 21612 | 3/18/2003 | 5,829,112.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999775076, OUR: 0762004691XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN/CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21613 | 3/18/2003 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0OOOOO12S3IB | MATURITYREF:  COMMERCIAL PAPER  TICKET • 001283 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21614 | 3/18/2003 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000100918 | MATURITYREF: MATURITYTICKET * 001009 | | | | | | | | | | | | | | |
| 21615 | 3/18/2003 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    14981 | | | | 56394 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/2003 | $    (330,000.00) | PW | CHECK | | | | |
| 21616 | 3/18/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0138200077FP | BOOK TRANSFER DEBIT/A/C: D9301011463NEW YORK, NEW YORKORG: BERNARD L MADOFF885 THIRD AVENUEREF: WOLPOW | | | | 146615 | 1W0100 | MARC WOLPOW AUDAX GROUP | 3/18/2003 | $    (1,000,000.00) | CW | CHECK WIRE | | | | |
| 21617 | 3/18/2003 | (2,067,418.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0261500077FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2254 | | | | | | | | | | | | | |
| 21618 | 3/18/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001435IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET * 011435 | | | | | | | | | | | | | | |
| 21619 | 3/18/2003 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000O0001247IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001247 | | | | | | | | | | | | | | |
| 21620 | 3/19/2003 | 1,458.38 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001435IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET * 001435 | | | | | | | | | | | | | | |
| 21621 | 3/19/2003 | 14,613.72 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000948HB | INTERESTREF INTERESTTICKET * 000948 | | | | | | | | | | | | | | |
| 21622 | 3/19/2003 | 23,283.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 01268Q7078FF | 0S19D3QCI20C001936 | | | | 222452 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 3/19/2003 | $    23,283.00 | CA | CHECK WIRE | | | | |
| 21623 | 3/19/2003 | 274,000.00 | Customer | Incoming Customer Wires | YOUR: SHF OF OS/03/19, OUR: 4772600078FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /3792755731GOODMAN CAPITAL L.POGB: NATIONAL FEDWIRE CREDITVIA: WACHOVIA BANK NA OF GEORGIA/061000227B/O■LYNN SUSTAK REDACTED REF : CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | | 183337 | 1CM521 | GOODMAN CAPITAL PARTNERS L.P C/O KEVIN GOODMAN | 3/20/2003 | $    274,000.00 | CA | CHECK WIRE | | | | |
| 21624 | 3/19/2003 | 580,000.00 | Customer | Incoming Customer Wires | YOUR: 030319100081, OUR: 0084010178FF | DEPOSIT CASH LETTERCASH LETTER 0000002751 | | | | 216876 | 1ZB464 | LYNN SUSTAK | 3/19/2003 | $    580,000.00 | JRNL | CHECK WIRE | | | | |
| 21625 | 3/19/2003 | 651,254.41 | Customer | Incoming Customer Checks | DEP REF #      2751 | DEPOSIT CASH LETTERCASH LETTER 0000002751+VALUE DATE■ 03/20    651,02603/21    228 | | | 1682 | | | | | | | | | | | |
| 21626 | 3/19/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B GREAT WESTER, OUR: 0260103078FF | 0001 | | | | 146191 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 3/20/2003 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 21627 | 3/19/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST CH80 I, OUR: 0808613078FF | FEDWIRE CREDITVIA: BANK ONE INTERNATIONAL CORPORA/026009797B/O■ ONE OF OUR CUSTOMERSREF : CHASE NYC/CTR/BNF=BERNARD L | | | | 57820 | 1CM776 | EDWARDS S SACKS | 3/19/2003 | $    2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 21628 | 3/19/2003 | 20,000,000.00 | Customer | Incoming Customer Checks | OUR: 0001653117SS, DEP REF # 1686 | DEPOSIT CASH LETTERCASH LETTER 0000001686 | | | | 180283 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/18/2003 | $    20,000,000.00 | CA | CHECK | | | | |
| 21629 | 3/19/2003 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001435IB | MATURITYREF:    COMMERCIAL PAPER    TICKET t 001435 | | | | | | | | | | | | | | |
| 21630 | 3/19/2003 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | :-URs Q000OO948IB | MATURITYREF: MATURITYTICKET * 000948 | | | | | | | | | | | | | | |
| 21631 | 3/19/2003 | (903,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0641300Q78FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2256 | | | | | | | | | | | | | |
| 21632 | 3/19/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    14878 | | | | 180142 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/19/2003 | $    (986,301.00) | PW | CHECK | | | | |
| 21633 | 3/19/2003 | (2,141,192.17) | Customer | Tax Payments | OUR: 078022073CTC | ELECTRONIC FUNDS TRANSFERORIG CO NAN@/EFTPS - CHICAGORIQ ID:9999999999 DESC DATE:CO ENTRY DESCR:USATAXPYHTSECCCDTRACES:021000002202207FEDWIRE DEBITVIA: PMCBANK PHIL/031000055A/C: SU21 AND SCOTT LUSTGARTENREDACTED REF1 LUSTGARTENIMAD: 0319B1Q6C02C001054 | | | | | | | | | | | | | | |
| 21634 | 3/19/2003 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 007B20007BFF | FEDWIRE DEBITVIA: PMCBANK PHIL/031000055A/C: SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | | | | 180309 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 3/19/2003 | $    (3,500,000.00) | CW | CHECK WIRE | | | | |
| 21635 | 3/19/2003 | (28,313,258.00) | Investment | Overnight Sweep - Investment | YOUR: 3IY9999B0107B, OUR: 0784002904ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J P MORGAN CHASE/ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21636 | 3/19/2003 | (29,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000011461B | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET * 001146 | | | | | | | | | | | | | | |
| 21637 | 3/19/2003 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001042IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001042 | | | | | | | | | | | | | | |
| 21638 | 3/20/2003 | 550.54 | Investment | Overnight Sweep - Return of Principal & Interest | YOUS: 31Y9973925079, OUR: 0791003925XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$28,313,258 AT AIP RATE'SO 70X FORAIP INVESTMENT DATED 03/19/03 AIPREFERENCE=- | | | | | | | | | | | | | | |
| 21639 | 3/20/2003 | 845.86 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOOOO01146IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET * 001146 | | | | | | | | | | | | | | |
| 21640 | 3/20/2003 | 15,737.85 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000957IB | INTERESTREF: INTERESTTICKET * 000957 | | | | | | | | | | | | | | |
| 21641 | 3/20/2003 | 16,528.99 | Customer | Incoming Customer Wires | YOUR: 00509520030320PN, OUR: 0072700D79FF | COOD426 | | | | 180475 | 1T0053 | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 3/20/2003 | $    16,528.99 | CA | CHECK WIRE | | | | |
| 21642 | 3/20/2003 | 150,000.00 | Customer | Incoming Customer Checks | DEP REF f      2752 | DEPOSIT CASH LETTERCASH LETTER 0000002752 | | | | 209433 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/IC | 3/20/2003 | $    150,000.00 | CA | CHECK | | | | |
| 21643 | 3/20/2003 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FROST NATL B, OUR: 0429714079FF | 842 | | | | 241572 | 1CM779 | ZOCH INVESTMENT PTNRSHIP LTD | 3/21/2003 | $    750,000.00 | JRNL | CHECK WIRE | | | | |
| 21644 | 3/20/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0103032003903, OUR: 032051307BFF | 609 | | | | 4008 | 1CM778 | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 3/21/2003 | $    2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 21645 | 3/20/2003 | 28,313,258.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999801078, OUR: 0782004766XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21646 | 3/20/2003 | 29,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001146IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET * 001146 | | | | | | | | | | | | | | |
| 21647 | 3/20/2003 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000957IB | MATURITYREF: MATURITYTICKET * 000957 | | | | | | | | | | | | | | |
| 21648 | 3/20/2003 | (905,454.51) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 03664D0079FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2258 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21649 | 3/20/2003 | (9,842,493.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999S66079, OUR: 0794002942ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO, COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21650 | 3/20/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00ODOO1243IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001243 | | | | | | | | | | | | | | |
| 21651 | 3/20/2003 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OCOOC00792IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000792 | | | | | | | | | | | | | | |
| 21652 | 3/21/2003 | 199.58 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9977963080, OUR: 0801003963XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•9,842,493 AT AIP RATE-00.73X FORAIP INVESTMENT DATED 03/20/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 21653 | 3/21/2003 | 1,527.82 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001243IB | INTERESTREF, INTEREST   COMMERCIAL PAPER   TICKET • 001243 | | | | | | | | | | | | | | |
| 21654 | 3/21/2003 | 10,500.00 | Customer | Incoming Customer Wires | YOUR: O/B BOS SAFE DEP, OUR: 0331103D80FF | 1A1QCI2SC002743 | | | | 171467 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND | 3/24/2003 | $   10,500.00 | CA | CHECK WIRE | | | | |
| 21655 | 3/21/2003 | 15,737.85 | Investment | Certificate of Return of Principal & Interest | OUR: G000001079IB | INTERESTREF: INTERESTTICKET # 001079 | | | | | | | | | | | | | | |
| 21656 | 3/21/2003 | 150,000.00 | Customer | Incoming Customer Checks | DEP REF #      2753 | DEPOSIT CASH LETTERCASH LETTER 0000002753*VALUE DATE, 03/24          50,00003/25 98,00003/26      2,000 | 1683 | | | | | | | | | | | | | |
| 21657 | 3/21/2003 | 213,928.13 | Customer | Incoming Customer Wires | YOUR: MT030321001912, OUR: 02939030aOFF | 21B2Q8921C000480 | | | | 171796 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/24/2003 | $   213,928.13 | CA | CHECK WIRE | | | | |
| 21658 | 3/21/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK OF NYC, OUR: 5916300080FC | CHIPS CREDITVIA: BANK OF NEW YORK/0081B/0; PRIVATE HKG SPECIAL INDUSTRIES1-212-408-7840REF: NBNF-BERNARD L MADOFF NEW YORKNY RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | 56142 | 1CM780 | ESTATE OF ISKANDAR MANOCHERIAN C/O MANOCHERIAN BROTHERS | 3/24/2003 | $   5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 21659 | 3/21/2003 | 9,842,493.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999S36679, OUR: 0792004794XH | | | | | | | | | | | | | | | |
| 21660 | 3/21/2003 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OO000012431IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET I 001243 | | | | | | | | | | | | | | |
| 21661 | 3/21/2003 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O8IOO1I0791HB | MATURITYREF; MATURITYTICKET • 001079 | | | | | | | | | | | | | | |
| 21662 | 3/21/2003 | (195,937.50) | Customer | Transfers to JPMC 599 Account | YOUR: CDS FUNDING, OUR: 0338000080FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF:/TIME/11:00 FEDBIK | 2260 | | | | | | | | | | | | | |
| 21663 | 3/21/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR, 0158200D80FP | BOOK TRANSFER DEBITA/C: Dl66619803/NEW YORK.N.V ORG: BERNARD L MADOFF885 THIRD AVENUEREF: NESSEL | | | | 172105 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 3/21/2003 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 21664 | 3/21/2003 | (12,538,677.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999786080, OUR: 0804002892ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21665 | 3/21/2003 | (52,000,000.00) | Investment | Commercial Paper - Investment | OUR: O0IODI1127IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET 8 001127 | | | | | | | | | | | | | | |
| 21666 | 3/21/2003 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OC0O001O30IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 001035 | | | | | | | | | | | | | | |
| 21667 | 3/24/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      1488Z | | | | 186265 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/24/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 21668 | 3/24/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14853 | | | | 186273 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/24/2003 | $   (986,301.00) | PW | CHECK | | | | |
| 21669 | 3/24/2003 | (1,479,452.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14891 | | | | 241737 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/24/2003 | $   (1,479,452.00) | PW | CHECK | | | | |
| 21670 | 3/24/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14888 | | | | 4061 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/24/2003 | $   (1,972,602.00) | PW | CHECK | | | | |
| 21671 | 3/24/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      14889 | | | | 202457 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/24/2003 | $   (1,972,602.00) | PW | CHECK | | | | |
| 21672 | 3/24/2003 | (1,972,602.00) | Customer | Outgoing Customer Checks | | CHECK PAID 4      14890 | | | | 56388 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/24/2003 | $   (1,972,602.00) | PW | CHECK | | | | |
| 21673 | 3/24/2003 | (8,263,801.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999766080, OUR: 0834002864ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21674 | 3/24/2003 | (21,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00OG00125GIB | PURK OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET I 001250 | | | | | | | | | | | | | | |
| 21675 | 3/24/2003 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | OURs Q000001044IB | DEBIT MEMORANDUMREF : PURCHASE OFTICKET » 001044 | | | | | | | | | | | | | | |
| 21676 | 3/24/2003 | 731.43 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99738B60B3, OUR: 0831003B86XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•12,538,677 AT AIP RATE-BO.70X FORAIP INVESTMENT DATED 03/21/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 21677 | 3/24/2003 | 4,767.10 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001127IB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET • 001127 | | | | | | | | | | | | | | |
| 21678 | 3/24/2003 | 7,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0262713083FF | 71C000172 | | | | 216773 | 1S0458 | ELIZABETH SCOTT REDACTED | 3/24/2003 | $   7,000.00 | CA | CHECK WIRE | | | | |
| 21679 | 3/24/2003 | 14,613.72 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000011B5IB | INTERESTREF: INTERESTTICKET • 001185 | | | | | | | | | | | | | | |
| 21680 | 3/24/2003 | 49,442.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 414870Q083FC | CHIPS CREDITVIA. HSBC BANK USA/0018B/0: NEW YORK GASTROENTEROLOGY LLPNEW YORK MY 10021-0903REF: NBNF-BERNARD L MADOFF NEW | | | | 272292 | 1ZB385 | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 3/24/2003 | $   49,442.00 | CA | CHECK WIRE | | | | |
| 21681 | 3/24/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 026B2090083FF | O3758 | | | | 112054 | 1ZB309 | MARIPOSA FOUNDATION INC C/O LEWIS W BERNARD | 3/24/2003 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 21682 | 3/24/2003 | 2,390,216.30 | Customer | Incoming Customer Checks | DEP REF •      2754 | DEPOSIT CASH LETTERCASH LETTER 0000002754•VALUE DATE: 03/24      10,00103/25 2,220,20703/26      150,40603/27      9,600 | 1684 | | | | | | | | | | | | | |
| 21683 | 3/24/2003 | 12,538,677.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99997B60B0, OUR: 0S02004738XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERICAL PAPER. | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21684 | 3/24/2003 | 52,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | QUR: OOOOOO1127IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET • 001127 | | | | | | | | | | | | | | |
| 21685 | 3/24/2003 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | BUR: OOOOOO1185IB | MATURITYREF: MATURITYTICKET t 0811B5 | | | | | | | | | | | | | | |
| 21686 | 3/24/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 01349OOOS3FP | FEDWIRE DEBITVIA: MELLON BANK PITTS/543000261A/C: MERRILL LYNCHDEL MAR,CA 92625REF: CROUL NEW BNF/FC/CROUL | | | 222461 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 3/24/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 21687 | 3/24/2003 | (623,765.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0206000003FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2262 | | | | | | | | | | | | | |
| 21688 | 3/24/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14884 | | | 4056 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/24/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21689 | 3/24/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14885 | | | 56375 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/24/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21690 | 3/24/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID i 14886 | | | 171957 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/24/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21691 | 3/24/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14887 | | | 180157 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/24/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21692 | 3/24/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 14880 | | | 215807 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/24/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21693 | 3/24/2003 | (986,301.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 14881 | | | 253158 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/24/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21694 | 3/25/2003 | 167.57 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973669084, OUR: OB41003H69XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF88.263,801 AT AIP RATE-00.75X FORAIP INVESTMENT DATED 83/24/03 AIPREFERENCE- | | | | | | | | | | | | | |
| 21695 | 3/25/2003 | 641.69 | Investment | Commercial Paper - Return of Principal & Interest | , OUR: 0000001250IB | REFLECTS COMPOUNDING OF INTERESTINTERESTREF: INTEREST COMMERCIAL PA | | | | | | | | | | | | | |
| 21696 | 3/25/2003 | 15,737.85 | Investment | Certificate of Deposit - Return of Principal & Interest | , OUR: 080000124711 | PER TICKET # 001250INTERESTREF: INTERESTTICKET 8 001247 | | | | | | | | | | | | | |
| 21697 | 3/25/2003 | 298,387.50 | Customer | Outgoing Customer Wires | YOUR: O/B BARCLAYS PLC, OUR: 025950OQ84FC | 17729 | | | 170914 | 1CM759 | | BRUCE PERNICK | 3/25/2003 | $ 298,387.50 | CA | CHECK WIRE | | | | |
| 21698 | 3/25/2003 | 1,112,200.00 | Customer | Incoming Customer Checks | DEP REF # 2755 | DEPOSIT CASH LETTERCASH LETTER 0000027555•VALUE DATEi 03/25 20,80003/26 20,80003/26 102,20003/27 931,400 | | 1685 | | | | | | | | | | | | |
| 21699 | 3/25/2003 | 8,263,801.00 | Investment | Overnight Sweep - Return of Principal & Interest | , YOUR: 31Y9999766083, OUR: 0832004702XN | 03/28 58,600RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | |
| 21700 | 3/25/2003 | 20,000,000.00 | Customer | Incoming Customer Checks | , DEP REF # 1687 | CHASE & CO. COMMERCIAL PAPER.DEPOSIT CASH LETTERCASH LETTER 0000001687 | | | 215815 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/25/2003 | $ 20,000,000.00 | CA | CHECK | | | | |
| 21701 | 3/25/2003 | 21,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | , OUR: 0000001250IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET 8 081250 | | | | | | | | | | | | | |
| 21702 | 3/25/2003 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001247IB | MATURITYREF: MATURITYTICKET 8 081247 | | | | | | | | | | | | | |
| 21703 | 3/25/2003 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0091300084FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND (GUERNSST PETER PORT GUERNSEY | | | 166195 | 1FR056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 3/25/2003 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 21704 | 3/25/2003 | (986,301.00) | Customer | Outgoing Customer Checks | YOUR: JODI, OUR: | CHECK PAID • 14893 | | | 298258 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/25/2003 | $ (986,301.00) | PW | CHECK | | | | |
| 21705 | 3/25/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0091500084FP | BOOK TRANSFER DEBITA/C: D066196221NEW YORKORG: BERNARD L MADOFF885 THIRD AVEREF: 4REENHERM | | | 298131 | 1G0309 | | HERMEN GREENBERG C/O SOUTHERN ENGINEERING | 3/25/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 21706 | 3/25/2003 | (2,300,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0091408084FP | DEBITVIA: BANK LEUMI USA/0270A/C, BANK LEUMI LE ISRAEL BR 904ERUSALEMREF: YESHOR/BNF/CR AC 7270731 BBIYESHAYA | | | 56259 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 3/25/2003 | $ (2,300,000.00) | CW | CHECK WIRE | | | | |
| 21707 | 3/25/2003 | (2,468,001.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0345900054FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIKE/11:00 FEDBK | 2264 | | | | | | | | | | | | | |
| 21708 | 3/25/2003 | (5,137,641.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999767084, OUR: 0844402B72ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 21709 | 3/25/2003 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND004481340J250301, OUR; 03IB400911IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF; TO ESTABLISH YOUR DEPOSIT FR 030325 TO 030326 RATE 1.1250 | | | | | | | | | | | | | |
| 21710 | 3/25/2003 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: G0000010B2IB | DEBIT MEMORANDUMREF, PURCHASE OFTICKET i 001082 | | | | | | | | | | | | | |
| 21711 | 3/26/2003 | 105.61 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973B660B5, OUR: 0S51003366XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•5,137,641 AT AIP RATE-00.74X FORAIP INVESTMENT DATED 03/25'03 AIPREFERENCE- | | | | | | | | | | | | | |
| 21712 | 3/26/2003 | 14,613.72 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000104218 | INTERESTREF: INTERESTTICKET # 001042 | | | | | | | | | | | | | |
| 21713 | 3/26/2003 | 425,000.00 | Customer | Incoming Customer Checks | DEP REF fi 2756 | DEPOSIT CASH LETTERCASH LETTER 0000027566•VALUE DATEi 03/27 25,00003/28 376,00003/31 24.000 | | 1686 | | | | | | | | | | | | |
| 21714 | 3/26/2003 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: 0109600006, OUR: 0096200085FF | QFGY4X003465 | | | 146161 | 1CM652 | | SECOND GUTNER FAMILY LIMITED PARTNERSHIP | 3/26/2003 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 21715 | 3/26/2003 | 850,000.00 | Customer | Incoming Customer Wires | YOUR: 0109600004, OUR: 0093S13DBSFF | X003463 | | | 146147 | 1CM670 | | KENNETH H GUTNER REV TRUST U/A DTD 11/5/1993 KENNETH H GUTNER TSTEE. | 3/26/2003 | $ 850,000.00 | CA | CHECK WIRE | | | | |
| 21716 | 3/26/2003 | 5,137,641.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999767084, OUR: 0842004687XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 21717 | 3/26/2003 | 15,000,468.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC004481340J260301, OUR: 03IB500293IN | NASSAU DEPOSIT TAKENB/0, BERNARD L MADOFF INC,ATTN: TONY TILETNICKA 1 in-* 1 Wia 5i6i0i*iiVA REF- TO REPAY YOUR DEPOSIT FR 030325 | | | | | | | | | | | | | |
| 21718 | 3/26/2003 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001042IB | MATURITYREF: MATURITY TICKET • 001042 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21719 | 3/26/2003 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 044B400DB5FP | FEDWIRE DEBIT/A: COMBC BK WASH SEA/125000013A/C: KEVIN AND PATRICE AULD FOUNDAT REDACTED REF: PATTON/BNF/ACCT | | | 3942 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 3/26/2003 | (100,000.00) | CW | CHECK WIRE | | | | |
| 21720 | 3/26/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0468500B5FP | FEDWIRE DEBIT/VIA: BK AMERICA FL /063100277A/C: BETTY A AND JORDAN E. GINSBUR REDACTED REF: GINSBURGIMAD: 0326B1Q6C07C002187 | | | 239230 | 1CM471 | BETTY A GINSBURG REVOCABLE TRUST | 3/26/2003 | (500,000.00) | CW | CHECK WIRE | | | | |
| 21721 | 3/26/2003 | (1,479,452.00) | Customer | Outgoing Customer Checks | CHECK PAID #    14895 | | | | 4065 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/26/2003 | (1,479,452.00) | PW | CHECK | | | | |
| 21722 | 3/26/2003 | (3,083,324.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0329500B5FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK/SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2266 | | | | | | | | | | | | | |
| 21723 | 3/26/2003 | (3,150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 046830008SFP | FEDWIRE DEBIT/VIA: NORTH FORK BANK/x21407912A/C: ACHENBAUM FAMILY PARTNERSHIP REDACTED REF: ACHENBAUMIMAD: 0326B1QGC01C002229 | | | 165990 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 3/26/2003 | (3,150,000.00) | CW | CHECK WIRE | | | | |
| 21724 | 3/26/2003 | (4,544,661.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999772085, OUR: 0B5408Z876ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21725 | 3/26/2003 | (14,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND004618700326030l, OUR: 0308580927IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 038326 TO 030327 RATE 1.1250 | | | | | | | | | | | | | | |
| 21726 | 3/26/2003 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001219IB | PURH OF/SALE OF JPM0RVAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET • 081219 | | | | | | | | | | | | | | |
| 21727 | 3/27/2003 | 95.94 | Investment | Investment Sweep - Return of Principal & Interest | YOUR: 31Y9973927086, OUR: 0861003927XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF$4,544,661 AT AIP RATE-00.76Z FORAIP INVESTMENT DATED 03/26/03 AIPREFERENCE-31Y9999772085 EFFECTIVEYIELD-00.76%, EFFECTIVE YIELDREFLECTS COMPOUNDING OF INTEREST | | | | | | | | | | | | | | |
| 21728 | 3/27/2003 | 2,815.61 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0173814086FF | 02791 | | | 298070 | 1CM736 | THE DAISY HUANG PARTNERSHIP | 3/27/2003 | 2,815.61 | CA | CHECK WIRE | | | | |
| 21729 | 3/27/2003 | 15,737.85 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000079211 | INTERESTREF: INTEREST TICKET = 000792 | | | | | | | | | | | | | | |
| 21730 | 3/27/2003 | 470,176.20 | Customer | Incoming Customer Wires | YOUR: PAC7005450303277, OUR: 03307090B6FF | 004820 | | | 245891 | 1CM781 | KENNETH COURT INVESTORS C/O ALAN GOLDBERG | 3/28/2003 | 470,176.20 | CA | CHECK WIRE | | | | |
| 21731 | 3/27/2003 | 1,456,780.90 | Customer | Incoming Customer Checks | DEP REF #    2757 | DEPOSIT CASH LETTER/CASH LETTER 1000002757 *VALUE DATE: 03/27    124,49903/28    1,332,281 RETURN OF AIP INVESTMENT PRINCIPAL | | 1687 | | | | | | | | | | | | |
| 21732 | 3/27/2003 | 4,544,661.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999772085, OUR: 0B52004704XN | AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21733 | 3/27/2003 | 14,000,437.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC00461B7003270301, OUR: 0306600277IN | NASSAU DEPOSIT TAKEN/B: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 030326 TO 030327 RATE 1.1250 | | | | | | | | | | | | | | |
| 21734 | 3/27/2003 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000792IE | MATURITY/REF: MATURITY TICKET = 000792 | | | | | | | | | | | | | | |
| 21735 | 3/27/2003 | (825,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0077000068FP | FEDWIRE DEBIT VIA: SUNTRUST ATL /061000104 A/C: SUNTRUST BANK CENTRAL FLORIDA ORLANDO FL 32862-0009 BEN: HELLER BROS PARTNERSHIP LTD. WINTER GARDEN, FL. 34777-0249 REF: HELLERBROS/TIME/01/15IMAD: 0327B1Q6C04C001466 | | | 298161 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 3/27/2003 | (825,000.00) | CW | CHECK WIRE | | | | |
| 21736 | 3/27/2003 | (862,700.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0351900086FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:D3 FEDBK | 2268 | | | | | | | | | | | | | |
| 21737 | 3/27/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0077100086FP | CHIPS DEBIT/VIA: BANK OF NEW YORK/0001A/C EDITH A. SCHUR REDACTED REF: ESCHURSSN: 0196054 | | | 180415 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 3/27/2003 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 21738 | 3/27/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0077300086FP | FEDWIRE DEBIT/VIA: NORTH FORK BANK/021407912A/C: A ♦ B GOLDMAN PARTNERSHIP RYE, NY 105808EF: eOLDMANNEWIMAD: | | | 171753 | 1G0304 | A & G GOLDMAN PARTNERSHIP C O G GOLDMAN | 3/27/2003 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 21739 | 3/27/2003 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0077ZODQ86FP | BOOK TRANSFER DEBIT/A/C: JP MORGANDELAWAREORG: BERNARD L MADOFF885 THIRD AVENUEREF: FISHERJA/BNF/FFC A/C | | | 202309 | 1F0155 | JEROME FISHER AND ANNE FISHER J-T WROS | 3/27/2003 | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 21740 | 3/27/2003 | (5,436,724.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999753086, OUR: 0864002857ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21741 | 3/27/2003 | (8,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0076900086FP | CHIPS DEBIT/VIA: BANK OF NEW YORK/0001A/C: L.P.COPOINT L.P.STAMFORD,CONNECTICUT 06902REF: COPOINTSSN: 0196422 | | | 199471 | 1C1276 | COPOINT L.P. ATTN DAN WIEDEMANN | 3/27/2003 | (8,000,000.00) | CW | CHECK WIRE | | | | |
| 21742 | 3/27/2003 | (14,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND004764330327K3O1, OUR: 0308680895IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030327 TO 030328 RATE 1.1875 | | | | | | | | | | | | | | |
| 21743 | 3/27/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000D001291IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET • 081291 | | | | | | | | | | | | | | |
| 21744 | 3/28/2003 | 119.31 | Investment | Investment Sweep - Return of Principal & Interest | YOUR: 31Y9973961087, OUR: 0871003961XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF$5,436,724 AT AIP RATE-00.79X FORAIP INVESTMENT DATED 03/27/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 21745 | 3/28/2003 | 15,737.85 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000103l0IB | INTERESTREF : INTERESTTICKET • 101031 | | | | | | | | | | | | | | |
| 21746 | 3/28/2003 | 220,000.00 | Customer | Incoming Customer Wires | YOURJ O/B NORTHERN TR, OUR:0374801087FF | BBIMAD: 0325F1QGC771C000289 | | | 4083 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 3/31/2003 | 220,000.00 | CA | CHECK WIRE | | | | |
| 21747 | 3/28/2003 | 607,500.00 | Customer | Incoming Customer Checks | DEP REF <    2758 | DEPOSIT CASH LETTER/CASH LETTER 000000275B*VALUE DATE: 03/28    500,01003/31    37,35004/01     71,150 | | 1688 | | | | | | | | | | | | |
| 21748 | 3/28/2003 | 1,300,000.00 | Customer | Incoming Customer Wires | YOUR:O/B WELLS FARGO, OUR: 0046Z50808TFF | R002223 | | | 298341 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 3/31/2003 | 1,300,000.00 | CA | CHECK WIRE | | | | |
| 21749 | 3/28/2003 | 5,436,724.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR:31Y9999753086, OUR:0862004711XH | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE t CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21750 | 3/28/2003 | 17,000,000.00 | Customer | Incoming Customer Checks | DEP REF =    1688 | DEPOSIT CASH LETTER/CASH LETTER REDACTED | | | 171975 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/28/2003 | 17,000,000.00 | CA | CHECK | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21751 | 3/28/2003 | 20,000,659.72 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0047643303280301, OUR: 0308700267IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF : TO REPAY YOUR DEPOSIT FR 030327 TO 030328 RATE 1.1875 | | | | | | | | | | | | | | |
| 21752 | 3/28/2003 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000103018 | MATURITYREF : MATURITYTICKET • 001130 | | | | | | | | | | | | | | |
| 21753 | 3/28/2003 | (1,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   14909 | | | 199816 | 1H0052 | | BERNARD L MADOFF SPECIAL 2 | 3/28/2003 | $ (1,500.00) | CW | CHECK | | | | |
| 21754 | 3/28/2003 | (7,072.48) | Other | Bank Charges | | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR OZ/2003 | | | | | | | | | | | Bank Charge | | | |
| 21755 | 3/28/2003 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0090300087FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND GGUERNSST PETER PORT GUERNSEY | | | 215661 | 1FR056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 3/28/2003 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 21756 | 3/28/2003 | (400,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0090900067FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: BANK OF NEW YORK HUNTINGTONHUNTINGTON NYBEN: JOANN SALAREDACTEDREF: SALAJOASSN: | | | 180403 | 1S0300 | | JO ANN SALA AND JOSEPH KELLY JT WROS | 3/28/2003 | $ (400,000.00) | CW | CHECK WIRE | | | | |
| 21757 | 3/28/2003 | (1,094,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0445100OB7FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF : /TIME/11:00 FEDBK | 2270 | | | | | | | | | | | | | | |
| 21758 | 3/28/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0091100OB7FP | CHIPS DEBITVIAi BANK OF NEW YORK/0001A/Ci TAG ASSOCIATES LLCNEW YORK,NY 10019REF : P00SEPH/BNF/FFC TO ACC REDACTED, TAG | | | 146292 | 1J0021 | | PETER A JOSEPH | 3/28/2003 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 21759 | 3/28/2003 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0090500087FP | BOOK TRANSFER DEBITA/C: STERLING EQUITIES FUNDING COGREAT NECK NY 11021-540ZORG: BERNARD L MADOFF985 THIRD AVENUEREF: A | | | 56314 | 1KW014 | | IRIS J KATZ C/O STERLING EQUITIES | 3/28/2003 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 21760 | 3/28/2003 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0090700087FP | BOOK TRANSFER DEBITA/C: STERLING EQUITIES FUNDING COGREAT NECK NY 11021-540ZORG: BERNARD L MADOFF985 THIRD AVENUEREF: A | | | 253000 | 1KW077 | | JUDITH A WILPON C/O STERLING EQUITIES | 3/28/2003 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 21761 | 3/28/2003 | (7,712,549.00) | Investment | Overnight Sweep - Investment | YOUR: 3199997960067, OUR: 08740QJB66ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER, | | | | | | | | | | | | | | |
| 21762 | 3/28/2003 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0049129032B0301, OUR: O3O07OO917IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF; TO ESTABLISH YOUR DEPOSIT FR 030328 TO 030351 RATE 1.1250 | | | | | | | | | | | | | | |
| 21763 | 3/28/2003 | (80,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000Q01342IB | PURH OF/SALE OF JPM0RAAN CHASE CPREF; PURCHASE OF   CHEMICAL CP.TICKET • 001342 | | | | | | | | | | | | | | |
| 21764 | 3/31/2003 | 488.46 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3199973925090, OUR: 0901013925XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•7,712,549 AT AIP RATE-00.76X FORAIP INVESTMENT DATED 03/28/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 21765 | 3/31/2003 | 20,143.23 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001044IB | INTERESTREF: INTERESTTICKET • 001044 | | | | | | | | | | | | | | |
| 21766 | 3/31/2003 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 0103031000562, OUR: 019170B090FF | 31L1B702HC000027 | | | 171509 | 1H0076 | | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 3/31/2003 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 21767 | 3/31/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0103031000595, OUR: 01B9213090FF | B7O2HCOO002B | | | 245993 | 1H0076 | | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 3/31/2003 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 21768 | 3/31/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 10309010370600I, OUR: 01B34709FF | BBIIMAD: 0351L1LFBF8C081722 | | | 171761 | 1H0076 | | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 3/31/2003 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 21769 | 3/31/2003 | 157,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B, OUR: 0200402090FF | 0331A1QF147C000094 | | | 4044 | 1KW341 | | CHARLES STERLING LLC | 3/31/2003 | $ 157,000.00 | CA | CHECK WIRE | | | | |
| 21770 | 3/31/2003 | 314,378.42 | Customer | Incoming Customer Checks | DEP REF f    2759 | DEPOSIT CASH LETTERCASH LETTER 0000027599•VALUE DATE: 03/31    30,00004/01 284,378 | | 1689 | | | | | | | | | | | | |
| 21771 | 3/31/2003 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: 10309010370800I, OUR: 0191413090FF | 64 BBIIMAD; 0351L1LFBF8C001723 | | | 171500 | 1H0076 | | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 3/31/2003 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 21772 | 3/31/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 03/03/31, OUR: 0061900090ES | BOOK TRANSFERB/0: INTERNAL ACCOUNTS PROCESSING CNEWARK DE 19713-ORG: BELFER MANAGEMENT LLC | | | 199883 | 1B0218 | | THE 1999 BELFER PARTNERSHIP L.P C/O BELFER MANAGEMENT LLC | 3/31/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 21773 | 3/31/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0103033100254Z, OUR: 03Q731309OFF | 2 | | | 209428 | 1C1323 | | JOHN COHLAN C/O MARGARETAVILLE HOLDINGS | 3/31/2003 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 21774 | 3/31/2003 | 2,087,527.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/03/31, OUR: 0265100090FQ | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302ORB: MICHAEL S LEEDS TRUSTEE MICHAEL S LEEDS 1997 BRATOGB: | | | 260757 | 1L0177 | | MICHAEL S LEEDS AND ANDREA R LEEDS | 4/1/2003 | $ 2,087,527.00 | CA | CHECK WIRE | | | | |
| 21775 | 3/31/2003 | 7,712,549.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3199997690B7, OUR: 08720047O2XN | AIP OVERNIGHT INVESTMENTAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21776 | 3/31/2003 | 15,001,406.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0449121903310301, OUR: 030900B315IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030528 TO 030331 RATE 1.1250 | | | | | | | | | | | | | | |
| 21777 | 3/31/2003 | 16,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 03/03/31, OUR: 0062900090ES | BOOK TRANSFER CREDITB/0•: UNION BANCAIRE PRIVEEGENEVA SWITZERLAND 1211ORG: M-INVEST LTDREF: SUBSCRIPTION FROM M-INVEST LIN | | | 215668 | 1FR094 | | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 3/31/2003 | $ 16,000,000.00 | CA | CHECK WIRE | | | | |
| 21778 | 3/31/2003 | 85,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001044IB | MATURITYREF : MATURITYTICKET • 001044 | | | | | | | | | | | | | | |
| 21779 | 3/31/2003 | (4,300.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0266100090FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C: S.S. HAMBROS BANK AND TRUST BANASSAU, BAHAMASREF: | | | 146231 | 1FN052 | | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 3/31/2003 | $ (4,300.00) | CW | CHECK WIRE | | | | |
| 21780 | 3/31/2003 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0266300Q90FP | BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND N3 8X-LORG: BERNARD L MADOFF985 THIRD AVEREF: | | | 147132 | 1FR076 | | BRIDGEWATER PENSION TSTEES LTD JOHN PURCELL ESQ AS THE TSTEES OF PATHFINDER PRIVATE PENSION | 3/31/2003 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 21781 | 3/31/2003 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0266600090FP | BOOK TRANSFER DEBITA/C: GREENWICH SENTRY LPNEW YORK NY 10022-46140RG: BERNARD L MADOFF985 THIRD AVENUEREF: | | | 186081 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 3/31/2003 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 21782 | 3/31/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: D26570009OFP | FEDWIRE DEBITVIA: NORTHERN TR MIA 0660690/0A/C: CHARLES • RHODA STEINER 1999 REDACTED REF. STEIMERFAMMADX | | | 272126 | 1S0413 | | CHARLES STEINER RHODA STEINER 1999 CHARITABLE REMAINDER TRUST | 3/31/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 21783 | 3/31/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0266400090GFP | FEDWIRE DEBITVIA: UNION BANK OF ISRAEL LTDTEL AVIV ISRAELORG: BERNARD L MADOFF985 THIRD AVEBBEN. 563052MS.DISNAT DDDELSONREF: | | | 171399 | 1FR051 | | STRAND INTERNATIONAL INVESTMENT LTD | 3/31/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 21784 | 3/31/2003 | (996,420.85) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0266800090FP | FEDWIRE DEBITVIA: MERRILL LYNCHDEL MAR/CA 92625REF: CROUL/BNF/FFC:CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | | | 231873 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 3/31/2003 | $ (996,420.85) | CW | CHECK WIRE | | | | |
| 21785 | 3/31/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0265S00090FP | FEDWIRE DEBITVIA. NORTHERN TR MIA 066006900A/C: BRANCH FAMILY DEVELOPMENT.LLCBELTSVILLE, MARYLAND | | | 238874 | 1B0225 | | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 3/31/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21786 | 3/31/2003 | (2,234,942.78) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 06612200090FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11.00 FEDHK | 2272 | | | | | | | | | | | | | |
| 21787 | 3/31/2003 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0265980069FP | FEDWIRE DEBIT VIA: WELLS FARGO MN/091000019 A/C: DORADO INVESTMENT COMPANY 53436 REF: DORADO0MAD: | | | 241588 | 1D0026 | | DORADO INVESTMENT COMPANY | 3/31/2003 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 21788 | 3/31/2003 | (12,484,801.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999723090, OUR: 09O40Q2832ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 21789 | 3/31/2003 | (108,000,000.00) | Commercial Paper - Investment | | OUR: 00OOOQ12O4IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP TICKET • 001204 | | | | | | | | | | | | | | |
| 21790 | 4/1/2003 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9BU542091 OUR: 0911018795XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 03/20/2003 -PREVIOUS ANT) •199.58 CURRENT AMT: •199.59 AIP REFERENCE- | | | | | | | | | | | | | | |
| 21791 | 4/1/2003 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9BI1344091 OUR: 0911016796XP | FOR AIP INVESTMENT DATED 03/24/2008 –PREVIOUS AMT: •167.57 CURRENT AMT: •167.58 AIP REFERENCE- | | | | | | | | | | | | | | |
| 21792 | 4/1/2003 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9BU346091 09H01B797XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 03/26/2003 -PREVIOUS AMT: •95.94 CURRENT AMT: •95.95 AIP REFERENCE- | | | | | | | | | | | | | | |
| 21793 | 4/1/2003 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11343091 OUR:0911015798XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 03/31/2003 -PREVIOUS AMT) •305.18 CURRENT AHT•305.19 AIP REFERENCE- | | | | | | | | | | | | | | |
| 21794 | 4/1/2003 | 208.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B113342091 OUR: 09U01T347XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 03/19/2003 –PREVIOUS AMT: •28,313,258.00 CURRENT AMT) | | | | | | | | | | | | | | |
| 21795 | 4/1/2003 | 208.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B113342091 OUR: 0911011748XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 03/20/2003 –PREVIOUS AMT) •9,842,493.00 CURRENT AMT) | | | | | | | | | | | | | | |
| 21796 | 4/1/2003 | 208.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11343091 OUR: 0911011749XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 03/21/2003 –PREVIOUS AMT) •12,538,677.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 21797 | 4/1/2003 | 208.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11345091 OUR: 0911011751XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 03/24/2003 –PREVIOUS AMT) •5,137,641.00 CURRENT AMT. | | | | | | | | | | | | | | |
| 21798 | 4/1/2003 | 208.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11346091 OUR: 0911011752XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 03/26/2003 –PREVIOUS AMT. •4,544,661.00 CURRENT AMT. | | | | | | | | | | | | | | |
| 21799 | 4/1/2003 | 208.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11347091, OUR: 0911011753XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 03/27/2003 –PREVIOUS AMT) •5,436,724.00 CURRENT AMT. | | | | | | | | | | | | | | |
| 21800 | 4/1/2003 | 208.40 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11340091 OUR: 0911018794XP | B/V INTEREST ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 03/18/2003 –PREVIOUS AMT) •0.00 CURRENT AMT: •208.40 AIP REFERENCE- | | | | | | | | | | | | | | |
| 21801 | 4/1/2003 | 209.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11348091 OUR: 0911011750XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 03/24/2003 –PREVIOUS AMT) •8,263,801.00 CURRENT AMT) | | | | | | | | | | | | | | |
| 21802 | 4/1/2003 | 209.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11348091, OUR: 0911011754XF | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 03/28/2003- PREVIOUS AMT) •7,712,549.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 21803 | 4/1/2003 | 209.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11349091, OUR: 0911011755XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 03/31/2003 PREVIOUS AMT) •12,484,801.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 21804 | 4/1/2003 | 305.18 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3JY997395609I, OUR: 0911003956XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF•12,484,801 AT AIP RATE-00.88X FOR AIP INVESTMENT DATED 03/31/03 AIP REFERENCE- | | | | | | | | | | | | | | |
| 21805 | 4/1/2003 | 3,450.11 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000012041B | INTERESTREF:    INTEREST    COMMERCIAL PAPER    TICKET • 001204 | | | | | | | | | | | | | | |
| 21806 | 4/1/2003 | 7,987.39 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001Z91IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET % 001291 | | | | | | | | | | | | | | |
| 21807 | 4/1/2003 | 10,223.53 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000013421B | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET 8 001342 | | | | | | | | | | | | | | |
| 21808 | 4/1/2003 | 11,002.02 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000012191BB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET 8 001219 | | | | | | | | | | | | | | |
| 21809 | 4/1/2003 | 21,358.51 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000O1OB2IB | INTERESTREF: INTERESTTICKET t 001082 | | | | | | | | | | | | | | |
| 21810 | 4/1/2003 | 24,400.00 | Customer | Incoming Customer Wires | YOUR: 030401250146, OUR: 0408803091FF | 3QPAA4C000914 | | | 172414 | 1A0001 | | AHT PARTNERS | 4/1/2003 | $ 24,400.00 | CA | CHECK WIRE | | | | |
| 21811 | 4/1/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BROWN BROTNE, OUR: 1366900091FC | CHIPS CREDIT VIA: BROWN BROTHERS HARRIMAN & CO/0480B/0: COOK AND CIE S.A.1211 GENEVA, SWITZERLAND REF : /NBBK*BERNARD L MADOFF | | | 220661 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 4/1/2003 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 21812 | 4/1/2003 | 265,000.00 | Customer | Incoming Customer Wires | YOUR: 030401250147, OUR: 0411207091FF | 2 | | | 245659 | 1W0070 | | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 4/1/2003 | $ 265,000.00 | CA | CHECK WIRE | | | | |
| 21813 | 4/1/2003 | 294,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0480409091FF | FEDWIRE CREDIT VIA: CITY NATIONAL BANK/122016066 B/0: POPHAH COMPANY ENCINO. CA 91436 REF. CHASE NYC/CTR/BNF=BERNARD L | | | 312357 | 1P0031 | | THE POPHAM COMPANY | 4/2/2003 | $ 294,000.00 | CA | CHECK WIRE | | | | |
| 21814 | 4/1/2003 | 320,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HUNT COL, I UUII \ WI&I  MUM 1  *sW 1— OUR: 0157914091FF | FEDWIRE CREDIT VIA:    B/0    ***: 3C000542 | | | 236365 | 1CM346 | | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 4/1/2003 | $ 320,000.00 | CA | CHECK WIRE | | | | |
| 21815 | 4/1/2003 | 382,873.17 | Customer | Incoming Customer Checks | DEP REF S    2760 | DEPOSIT CASH LETTERCASH LETTER 000000276040 VALUE DATE: 04/02    27,21604/03 334,53904/04 | | 1690 | | | | | | | | | | | | |
| 21816 | 4/1/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NATIONAL CIT, OUR: 046B103091FF | REDACTED | | | 172481 | 1CM643 | | SHELDON ADELMAN | 4/2/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 21817 | 4/1/2003 | 720,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BROWN BROTHE, OUR: 1390900091FC | CHIPS CREDIT VIA, BROWN BROTHERS HARRIMAN & CO/0480B/0: COOK AND CIE S.A.1211 GENEVA, SWITZERLAND REF: /NBBK=BERNARD L MADOFF NEW FEDWIRE CREDIT VIA: CITY NATIONAL | | | 279092 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 4/1/2003 | $ 720,000.00 | CA | CHECK WIRE | | | | |
| 21818 | 4/1/2003 | 964,833.02 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0415070091FF | BANK/122016066 B/0: BRIGHTON COMPANY ENCINO, CA 91436 REF: CHASE NYC/CTR/BNF=BERNARD L | | | 147142 | 1B0061 | | THE BRIGHTON COMPANY | 4/1/2003 | $ 964,833.02 | CA | CHECK WIRE | | | | |
| 21819 | 4/1/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 03/04/01, OUR: 0015600091OP | BOOK TRANSFER CREDIT B/0: STERLING METS, L.P.FLUSHING NY 11368-REF: ACCT 1KW247-3-0 | | | 223496 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 4/2/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 21820 | 4/1/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0288514091FF | FEDWIRE CREDIT VIA: CITIBANK/021000089 B/0: GRAM LIMITED PARTNERSHIP A PAR/0326 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | 185978 | 1G0345 | | G.R.A.M LIMITED PARTNERSHIP | 4/1/2003 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21821 | 4/1/2003 | 3,150,000.00 | Customer | Incoming Wires | YOUR: O/B NORTH FORK B, OUR: 0462314091FF | FEDWIRE CREDIT/VIA: THE NORTH FORK BANK/021407912B/O; WSA EQUITIES LLCGARDEN CITY, NY 11539-REF: CHASE NYC/CTR/BNF=BERNARD | | | 278764 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 4/3/2003 | $   3,150,000.00 | CA | CHECK WIRE A/O 4/1/03 | | | | |
| 21822 | 4/1/2003 | 4,000,000.00 | Customer | Incoming Wires | YOUR: INVSTFROM, OUR: 3B503D091FC | CHIPS CREDIT/VIA: CITIBANK/B0O/BB/O: HERMES WORLD U/S. FDREF: NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140BB1703 BNF=LAGOON INVSMNT C/O MRS R SCOTT | | | 176549 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 4/1/2003 | $   4,000,000.00 | CA | CHECK WIRE | | | | |
| 21823 | 4/1/2003 | 5,477,294.00 | Customer | Incoming Wires | YOUR: 0/B CY NATL BK L, OUR: 0436109091FF | FEDWIRE CREDIT/VIA: CITY NATIONAL BANK/122016068B/O: THE LAMBETH COMPANYENCINO, CA 91436REF: CHASE | | | 220269 | 1L0002 | THE LAMBETH CO CO STANLEY CHAIS | 4/1/2003 | $   5,477,294.00 | CA | CHECK WIRE | | | | |
| 21824 | 4/1/2003 | 10,717,496.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811340091, OUR: 0911011746XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT FOR AIJINVESTMENT DATED 03/18/2003 - PREVIOUS AMT: 0.00 CURRENT AMT:810,717,496.01 RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | | | | | | | | | | |
| 21825 | 4/1/2003 | 12,484,801.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999723090, OUR: 0902004629XN | REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 21826 | 4/1/2003 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000129118 | MATURITYREF: MATURITY         COMMERCIAL PAPER     TICKET # 001291 | | | | | | | | | | | | | |
| 21827 | 4/1/2003 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000012190B | MATURITYREF: MATURITY         COMMERCIAL PAPER     TICKET # 001219 | | | | | | | | | | | | | |
| 21828 | 4/1/2003 | 80,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: G000Q011342IB | MATURITYREF: MATURITY         COMMERCIAL PAPER     TICKET # 001342 | | | | | | | | | | | | | |
| 21829 | 4/1/2003 | 95,000,000.00 | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOOQ1OB2IB | MATURITYREF: MATURITYTICKET : 081082 | | | | | | | | | | | | | |
| 21830 | 4/1/2003 | 108,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000120418 | MATURITYREF: MATURITY         COMMERCIAL PAPER     TICKET # 001204 | | | | | | | | | | | | | |
| 21831 | 4/1/2003 | (208.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9811341091 OUR: 09110B1341XP | =V PRINCIPAL ADJUSTMENTS-CHANBE IN AIP INVESTMENT DATED 03/19/2003 - PREVIOUS AMT: 628,313,258.00 CURRENT AMT: $28,313,466.00 | | | | | | | | | | | | | |
| 21832 | 4/1/2003 | (208.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9B11342091 OUR: 0911D01342XP | B/V PRINCIPAL ADJUSTMENTS CHANB IN AIP INVESTMENT DATED 03/20/2003 - PREVIOUS AMT: $9,842,493.00 CURRENT AMT: *9,842,701.00 | | | | | | | | | | | | | |
| 21833 | 4/1/2003 | (208.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9811343091 OUR: 0911001343XP | B/V PRINCIPAL ADJUSTMENTS CHANBE IN AIP INVESTMENT DATED 03/21/2003 - PREVIOUS AMT: $12,538,677.00 CURRENT AMT: $12,538,885.00 | | | | | | | | | | | | | |
| 21834 | 4/1/2003 | (208.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9811345091 OUR: 0911001345XP | B/V PRINCIPAL ADJUSTMENTS CHANBE IN AIP INVESTMENT DATED 03/25/2003 - PREVIOUS AMT: $5,137,641.08 CURRENT AMT: $5,137,849.00 | | | | | | | | | | | | | |
| 21835 | 4/1/2003 | (208.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y98U346091 OUR: 0911001346XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 03/26/2003 - PREVIOUS AMT: $4,544,661.00 CURRENT AMT: $4,544,869.80 | | | | | | | | | | | | | |
| 21836 | 4/1/2003 | (208.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9611347091 OUR: 0911C01347XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 03/27/2003 - PREVIOUS AMT: $5,436,724.00 CURRENT AMT: $5,436,932.00 | | | | | | | | | | | | | |
| 21837 | 4/1/2003 | (209.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9811344091 OUR: 0911001344XP | B/V PRINCIPAL ADJUSTMENTS CHANBE IN AIP INVESTMENT DATED 03/24/2003 - PREVIOUS AMT: $6,263,801.00 CURRENT AMT: $6,264,010.00 | | | | | | | | | | | | | |
| 21838 | 4/1/2003 | (209.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9811348091 OUR: 0911aQ1348XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 03/28/2003 - PREVIOUS AMT: $7,712,549.80 CURRENT AMT: $7,712,758.00 | | | | | | | | | | | | | |
| 21839 | 4/1/2003 | (209.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9811349091 OUR: 0911001349XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 03/31/2003 - PREVIOUS AMT: $12,484,801.08 CURRENT AMT: $12,485,010.08 | | | | | | | | | | | | | |
| 21840 | 4/1/2003 | (1,222.00) | Customer | Outgoing Customer Checks | CHECK PAID #   14916 | | | | 220258 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2003 | $   (1,222.00) | PW | CHECK | | | | |
| 21841 | 4/1/2003 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14926 | | | | 232988 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 4/1/2003 | $   (2,000.00) | CW | CHECK | | | | |
| 21842 | 4/1/2003 | (3,421.00) | Customer | Outgoing Customer Checks | CHECK PAID 8   14918 | | | | 313798 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2003 | $   (3,421.00) | PW | CHECK | | | | |
| 21843 | 4/1/2003 | (6,843.00) | Customer | Outgoing Customer Checks | CHECK PAID 8   14920 | | | | 232650 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2003 | $   (6,843.00) | PW | CHECK | | | | |
| 21844 | 4/1/2003 | (8,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0116800091FP | CHIPS DEBIT/VIA: CITIBANK/oosoA/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: HARD/AULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | 181637 | 1M0024 | JAMES P MARDEN | 4/1/2003 | $   (8,500.00) | CW | CHECK WIRE | | | | |
| 21845 | 4/1/2003 | (15,884.00) | Customer | Outgoing Customer Checks | CHECK PAID »   14923 | | | | 294063 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2003 | $   (15,884.00) | PW | CHECK | | | | |
| 21846 | 4/1/2003 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: D11670Q0091FP | CHIPS DEBIT/VIA: CITIBANK/oosoA/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: HARD/AULD/BNF/JAMES P MARDEN,PATRICE AULD, FEDWIRE DEBIT/VIA: COMRCE BK WASH | | | 278750 | 1A0044 | PATRICE M AULD | 4/1/2003 | $   (20,000.00) | CW | CHECK WIRE | | | | |
| 21847 | 4/1/2003 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0117100091FP | SEAA2500881I3A/C: KEVIN AND PATRICE AULD FOUNDAT REDACTED REF: PATTFDN/BNF/ACCT | | | 198717 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 4/1/2003 | $   (20,000.00) | CW | CHECK WIRE | | | | |
| 21848 | 4/1/2003 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI, OUR: 0117Z00091FP | CHIPS DEBIT/VIA: CITIBANK/oosoA/C: IRIS ZURAWINNEW YORK, NEW YORK. ID128REF: IRISHARD ATTN,JOHN | | | 181667 | 1M0096 | IRIS ZURAWIN MARDEN | 4/1/2003 | $   (25,000.00) | CW | CHECK WIRE | | | | |
| 21849 | 4/1/2003 | (36,656.00) | Customer | Outgoing Customer Checks | CHECK PAID •   14921 | | | | 312343 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2003 | $   (36,656.00) | PW | CHECK | | | | |
| 21850 | 4/1/2003 | (48,875.00) | Customer | Outgoing Customer Checks | CHECK PAID 8   14915 | | | | 260789 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2003 | $   (48,875.00) | PW | CHECK | | | | |
| 21851 | 4/1/2003 | (70,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0116600091FP | CHIPS DEBIT/VIA: CITIBANK/oosoA/C: BERNARD A. MARDEN33480REF: BMARDEN ATT JOHN 5AMAR0 SERVICE OFFICER PRIVATE BANKING AND | | | 313797 | 1M0086 | MARDEN FAMILY LP REDACTED | 4/1/2003 | $   (70,000.00) | CW | CHECK WIRE | | | | |
| 21852 | 4/1/2003 | (73,313.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14919 | | | | 313799 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2003 | $   (73,313.00) | PW | CHECK | | | | |
| 21853 | 4/1/2003 | (83,300.00) | Customer | Outgoing Customer Checks | CHECK PAID 9   14914 | | | | 312341 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2003 | $   (83,300.00) | PW | CHECK | | | | |
| 21854 | 4/1/2003 | (85,776.00) | Customer | Outgoing Customer Checks | CHECK PAID 8   14917 | | | | 307198 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2003 | $   (85,776.00) | PW | CHECK | | | | |
| 21855 | 4/1/2003 | (97,750.00) | Customer | Outgoing Customer Checks | CHECK PAID f   14922 | | | | 260794 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2003 | $   (97,750.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21856 | 4/1/2003 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 011730Q091FP | CHIPS DEBIT VIA: CITIBANK/OOOBA.C; JAMES MARDEN AND IRIS ZURAWIN10843REF: JPMARDEN ATTN JAMES SAMAROO HGR PRIV. BKNG. AND | | | | 12077 | 1M0024 | JAMES P MARDEN | 4/1/2003 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 21857 | 4/1/2003 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 011758O091FP | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH/0768A/C; BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF: BNPARIBASSSN- 0182661 | | | | 230624 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 4/1/2003 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 21858 | 4/1/2003 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #  14911 | | | | | 172000 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/31/2003 | $ (220,000.00) | PW | CHECK | | | | |
| 21859 | 4/1/2003 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #  14912 | | | | | 180170 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/31/2003 | $ (330,000.00) | PW | CHECK | | | | |
| 21860 | 4/1/2003 | (357,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #  14925 | | | | | 130173 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2003 | $ (357,000.00) | PW | CHECK | | | | |
| 21861 | 4/1/2003 | (361,282.93) | Other | Other Outgoing Checks | CHECK PAID #   1744 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 21862 | 4/1/2003 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: Q116900091FP | il- AJ [_ i4 33480REF: B-C MARD/BNF/AC-REDACTED BERNARD A MARDEN-CHARLOTTE A MARDENIMAD: REDACTED | | | | 220254 | 1M0086 | MARDEN FAMILY LP REDACTED | 4/1/2003 | $ (450,000.00) | CW | CHECK WIRE | | | | |
| 21863 | 4/1/2003 | (595,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #  14924 | | | | | 130171 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2003 | $ (595,000.00) | PW | CHECK | | | | |
| 21864 | 4/1/2003 | (855,312.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0454200091FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF / TIME/11:00 FEDBK | 2274 | | | | | | | | | | | | | |
| 21865 | 4/1/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 011700O091FP | BOOK TRANSFER DEBIT A/C; P J ASSOCIATES L PNEW YORK, NY 10017401 10REG: BERNARD L MADOFF885 THIRD AVENUEREF: PJASSOC | | | | 301068 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 4/1/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 21866 | 4/1/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 011760O091FP | FEDWIRE DEBIT VIA: BOSTON PRIVATE BK/011002343A/C; TURBO INVESTORS,LLCNEWTON, MA 02459-3306▲      i  rm  ul- i    SEan REF | | | | 268008 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 4/1/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 21867 | 4/1/2003 | (3,800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 011740O091FP | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH/0768A/C; BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF : BNPARIBASSSN; 0182654 | | | | 278993 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 4/1/2003 | $ (3,800,000.00) | CW | CHECK WIRE | | | | |
| 21868 | 4/1/2003 | (10,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0051631204010301, OUR: 0309100722IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030401 TO 030402 RATE 1.1875 | | | | | | | | | | | | | | | |
| 21869 | 4/1/2003 | (10,717,496.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9811340091, OUR: 0911001340XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED03/18/2003 - PREVIOUS AMT: SO.00CURRENT AMT* $10,717,496.00 | | | | | | | | | | | | | | | |
| 21870 | 4/1/2003 | (21,942,258.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999732091, OUR: 09140G2B35ZE | VseuVl1HB t   " f f =    TLU j f * * JfT J*f i U U AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO  COMMERCIAL PAPER | | | | | | | | | | | | | | | |
| 21871 | 4/1/2003 | (80,000,000.00) | Customer | Outgoing Customer Checks | | M   WW *   WI W &IWAflfq    t   MF V. 1 \ it CHECK PAIS t   14898 | | | | 185771 | 1D0010 | DECISIONS INCORPORATED | 4/1/2003 | $ (80,000,000.00) | CW | CHECK | | | | |
| 21872 | 4/1/2003 | (80,000,000.00) | Customer | Outgoing Customer Checks | | VIlbwn  I MA»  Jf           J, "W7U CHECK PAIS t   14899 | | | | 300976 | 1D0010 | DECISIONS INCORPORATED | 4/1/2003 | $ (80,000,000.00) | CW | CHECK | | | | |
| 21873 | 4/1/2003 | (88,950,184.00) | Customer | Outgoing Customer Checks | | CHECK PAID •  14900 | | | | 209468 | 1D0010 | DECISIONS INCORPORATED | 4/1/2003 | $ (88,950,184.00) | CW | CHECK | | | | |
| 21874 | 4/1/2003 | (383,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0OIOO01279IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL C PTICKET t 081279 | | | | | | | | | | | | | | | |
| 21875 | 4/2/2003 | 481.51 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR; 31Y9973690092, OUR: 0921003890XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF▄21,942,258 AT AIP RATE-00.79X FORAIP INVESTMENT DATED 04/01/03 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 21876 | 4/2/2003 | 12,235.11 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00I000127HB | INTERESTREF: INTEREST     COMMERCIAL PAPER    TICKET t 001279 | | | | | | | | | | | | | | | |
| 21877 | 4/2/2003 | 999,985.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/04/02, OUR: 3326BO0B92IS | BOOK TRANSFER CREDITB/O: BANCA DEL GOTTARDONASSAU BAHAMASORG: A CLIENTREF; ATTN: MR. F. DI | | | | 230637 | 1FR089 | ARGAU INC | 4/2/2003 | $ 999,985.00 | CA | CHECK WIRE | | | | |
| 21878 | 4/2/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B WELLS FARGO, OUR: 0S8490109ZFF | 01932 | | | | 223388 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 4/3/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 21879 | 4/2/2003 | 7,052,700.00 | Customer | Incoming Customer Checks | DEP REF #   2761 | DEPOSIT CASH LETTERCASH LETTER 0000802761*VALUE DATE:  04/02      90,01184/03 2,71004/04    7,000,000 | | 1691 | | | | | | | | | | | | |
| 21880 | 4/2/2003 | 10,000,329.86 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCO051631204O2001, OUR: 0309200339IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030401 TO 030402 RATE 1.1875 | | | | | | | | | | | | | | | |
| 21881 | 4/2/2003 | 21,942,258.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999732091, OUR: 0912004633X14 | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 21882 | 4/2/2003 | 383,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: Q000001279IB | MATURITYREF: MATURITY      COMMERCIAL PAPER    TICKET 8 001279 | | | | | | | | | | | | | | | |
| 21883 | 4/2/2003 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 000766OC92FP | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA/0103A/C; LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET CORP.BRITISH VIRGIN | | | | 223411 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 4/2/2003 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 21884 | 4/2/2003 | (31,000.00) | Customer | Outgoing Customer Checks | CHECK PAID «   14903 | | | | | 39893 | 1D0004 | J F PARTNERSHIP C/O DECISIONS INC | 4/1/2003 | $ (31,000.00) | CW | CHECK | | | | |
| 21885 | 4/2/2003 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0067500092FP | CHIPS DEBIT VIA; HSBC BANK USA/010BA/C; MARTIN J. AND SYLVIA S. JOE10583-6941REF : MARTY/BNF/FTC/ACCT REDACTED HARTIN J, JOEL | | | | 237165 | 1M0029 | MARTIN J JOEL PARTNERSHIP | 4/2/2003 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 21886 | 4/2/2003 | (55,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14907 | | | | | 294100 | 1P0023 | JEFFRY M PICOWER SPECIAL C/O CFO DECISIONS INC | 4/2/2003 | $ (55,000.00) | CW | CHECK | | | | |
| 21887 | 4/2/2003 | (58,500.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14901 | | | | | 285059 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 4/1/2003 | $ (58,500.00) | CW | CHECK | | | | |
| 21888 | 4/2/2003 | (130,691.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14901 | | | | | 301113 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 4/1/2003 | $ (130,691.00) | CW | CHECK | | | | |
| 21889 | 4/2/2003 | (150,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *   14905 | | | | | 312355 | 1P0019 | BARBARA PICOWER | 4/1/2003 | $ (150,000.00) | CW | CHECK | | | | |
| 21890 | 4/2/2003 | (170,000.00) | Customer | Outgoing Customer Wires | YOUR:- JODL OUR: O167700I92FP | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066A/C: CITY NATIONAL BANK90210REF: EMCHAIS/BNF/EMILY CHAIS ACC REDACTED | | | | 278806 | 1C1020 | EMILY CHAIS | 4/2/2003 | $ (170,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21891 | 4/2/2003 | (195,000.00) | Customer | Outgoing Checks | | CHECK PAID # 14904 | | | | 129929 | 130008 | JLN PARTNERSHIP C/O DECISIONS INC | 4/1/2003 | $ (195,000.00) | CW | CHECK | | | | |
| 21892 | 4/2/2003 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: C367600JZFP | BOOK TRANSFER DEBIT A/C: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG, BERNARD L MADOFF885 THIRD AVENUEREF, | | | | 223425 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 4/1/2003 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 21893 | 4/2/2003 | (209,625.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 14902 | | | | 210536 | 130003 | JEMW PARTNERSHIP C/O DECISIONS INC | 4/1/2003 | $ (209,625.00) | CW | CHECK | | | | |
| 21894 | 4/2/2003 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 14906 | | | | 297062 | 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 4/1/2003 | $ (220,000.00) | CW | CHECK | | | | |
| 21895 | 4/2/2003 | (4,168,171.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0341900092FP | BOOK TRANSFER DEBIT A/C, CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11.00 FEDBK | 2276 | | | | | | | | | | | | | |
| 21896 | 4/2/2003 | (10,000,000.00) | Investment | Overnight Deposit - Customer | YOUR: ND005261730412DS0J, OUR: 0309200755IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN, TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030402 TO 030403 RATE 1.1250 | | | | | | | | | | | | | |
| 21897 | 4/2/2003 | (13,434,324.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999973509Z, OUR: 0924002834ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 21898 | 4/2/2003 | (139,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001111IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 001111 | | | | | | | | | | | | | |
| 21899 | 4/2/2003 | 257.49 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99737900093, OUR: 09310J379XJP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF•13,434,324 AT AIP RATE-00.69% FOR AIP INVESTMENT DATED 04/02/03 AIP REFERENCE- | | | | | | | | | | | | | |
| 21900 | 4/3/2003 | 4,054.28 | Investment | Commercial Paper - Return of Principal & Interest | OUR: QOOOOOUIIIB | INTEREST REF, INTEREST COMMERCIAL PAPER TICKET 1 001111 | | | | | | | | | | | | | |
| 21901 | 4/3/2003 | 80,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FBR NATL BK, OUR: 0179B0809JFF | 03E2Q0941COQ0027 | | | | 209539 | 1EM294 | DOWNTOWN INVESTORS LTD PTRNSHP | 4/3/2003 | $ 80,000.00 | CA | CHECK WIRE | | | | |
| 21902 | 4/3/2003 | 325,000.00 | Customer | Incoming Customer Checks | DEP REF # 2762 | DEPOSIT CASH LETTER CASH LETTER 0000002762RVALUE DATE: 04/04 25,00004/07 294.00004/08 6,000 | | 1692 | | | | | | | | | | | | |
| 21903 | 4/3/2003 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: ., OUR: 3352300093FC | CHIPS DEBIT VIA: CITIBANK 0008B/0: THEMA FUND LTDREF: NBBK=BERNARD L MADOFF NEW YORK NY 1Q022-4B34/AC-0001400B1703 BNF=THEMA WISE FEDWIRE CREDIT VIA: CITIBANK/021000089B/0: | | | | 307043 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 4/3/2003 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 21904 | 4/3/2003 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0154701093FF | KENNETH OURT INVESTORS ORG POINT NY 11024-1531REF: CHASE NYC CTR BNF=BERNARD L MADOFF | | | | 278797 | 1CM781 | KENNETH COURT INVESTORS C/O ALAN GOLDBERG | 4/3/2003 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 21905 | 4/3/2003 | 1,560,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 03/04/03, OUR: 1671500093O | BOOK TRANSFER CREDIT B/0: VP BANK(BVI)LIMITED ROAD TOWN TORTOLA VIRGIN ISLANDS (GIBORG) WHITE ORCHARD INVESTMENTS. | | | | 129875 | 1FR088 | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 4/4/2003 | $ 1,560,000.00 | CA | CHECK WIRE | | | | |
| 21906 | 4/3/2003 | 2,006,000.00 | Customer | Incoming Customer Wires | YOUR x O/B BROWN BROTHE, OUR: 3892380093FC | ISSESSN1 0216110 | | | | 278998 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 4/3/2003 | $ 2,006,000.00 | CA | CHECK WIRE | | | | |
| 21907 | 4/3/2003 | 10,000,312.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC005261730403B30J, OUR: 0309300209IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF : TO REPAY YOUR DEPOSIT FR 030402 TO 030403 RATE 1.1250 RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | | | | | | | | | | | |
| 21908 | 4/3/2003 | 13,434,324.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999973S09Z, OUR: 0922006641XN | AIP OVERNIGHT INVESTMENT AIP REDEMPTION OF j.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 21909 | 4/3/2003 | 139,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0OOD0011111B | MATURITY REF : MATURITY COMMERCIAL PAPER TICKET = 001111 | | | | | | | | | | | | | |
| 21910 | 4/3/2003 | (2,768,350.00) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING, OUR: 0273200093FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF /TIME/11.00 FEDBK | 2278 | | | | | | | | | | | | | |
| 21911 | 4/3/2003 | (15,753,857.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999974009J, OUR: 09S4082645ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF j.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 21912 | 4/3/2003 | (150,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001267IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 001267 | | | | | | | | | | | | | |
| 21913 | 4/4/2003 | 323.83 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99738420094, OUR: 0941003842XJP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF•15,753,857 AT AIP RATE=00-74% FOR AIP INVESTMENT DATED 04/03/03 AIP REFERENCE- | | | | | | | | | | | | | |
| 21914 | 4/4/2003 | 4,375.13 | Investment | Commercial Paper - Return of Principal & Interest | OUR: D0000001267IB | INTEREST REF : INTEREST COMMERCIAL PAPER TICKET 1 001267 | | | | | | | | | | | | | |
| 21915 | 4/4/2003 | 4,849.25 | Customer | Incoming Customer Wires | YOUR: O/B US BANK MINN, OUR: 0403807094FF | ILIMAD: 0404117DK 003689 | | | | 267794 | 1M0133 | DR LAURENCE J MILLER & DR APRIL CHANG-MILLER TSTEES THE MILLER REV TST 12/28/06 | 4/7/2003 | $ 4,849.25 | CA | CHECK | | | | |
| 21916 | 4/4/2003 | 126,861.00 | Customer | Incoming Customer Checks | DEP REF 1 2763 | DEPOSIT CASH LETTER CASH LETTER 0000002765RVALUE DATE• 04/87 121,74104/88 5,120 | | 1693 | | | | | | | | | | | | |
| 21917 | 4/4/2003 | 185,000.00 | Customer | Incoming Customer Wires | YOUR a: CFB0940577, OUR: 0301208094FF | FEDWIRE CREDIT VIA: FROST NATIONAL BANK/11400009SB/0: AUSTIN CAPITAL 8 RADIX STERLING FUND REF: CHASE | | | | 198796 | 1CM166 | IDEE GERMAN SCHOENHEIMER | 4/7/2003 | $ 185,000.00 | CA | CHECK WIRE | | | | |
| 21918 | 4/4/2003 | 432,605.36 | Customer | Incoming Customer Wires | YOUR J O/B CITY NB OF F, OUR s 0096001094FF | 404F6B7021C000056 | | | | 278709 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 4/4/2003 | $ 432,605.36 | CA | CHECK WIRE | | | | |
| 21919 | 4/4/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OOS77720030404PN, OUR: 0319309094FF | REDACTED | | | | 147136 | 1B0119 | RENEE RAPAPORTE | 4/7/2003 | $ 1,000,000.00 | CA | CHECK | | | | |
| 21920 | 4/4/2003 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 8-040305-12-49, OUR: 4125200094FC | CHIPS CREDIT VIA: BANK OF NEW YORK/OOOIB/0: FIRST TRUST CORPORATION DENVER, CO 80203-3323REF: NBMF*BERNARD L MADOFF NEW YORK NY 10022-4834REF, NTC & CO. FBO LEONARD MAYER | | | | 312349 | 1M0184 | NTC & CO. FBO LEONARD MAYER (001735) | 4/4/2003 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 21921 | 4/4/2003 | 15,753,857.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999974009J, OUR: 0932086455XN | AIP OVERNIGHT INVESTMENT AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 21922 | 4/4/2003 | 150,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00G0001267IB | MATURITY REF: MATURITY COMMERCIAL PAPER TICKET • 001267 | | | | | | | | | | | | | |
| 21923 | 4/4/2003 | (16,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 005510Q094FP | CHIPS DEBIT VIA: HARRIS BANK INTERNATIONAL Z8776A/C: ROYAL BANK OF SCOTLAND GUERNSSET PETER PORT GUERNSEY CHIPS DEBIT VIA: CITIBANK/0D08A/C: THE | | | | 223420 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 4/4/2003 | $ (16,000.00) | CW | CHECK WIRE | | | | |
| 21924 | 4/4/2003 | (37,150.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: OOS4B00094FP | CHARLOTTE M MARDEN IRRV IN REDACTED REF; CHARMARD/BNF/FFC/TO,ACCT REDACTED THE FEDWIRE DEBIT VIA; COLONIAL BHAM/062081319A/C: | | | | 313806 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 4/4/2003 | $ (37,150.00) | CW | CHECK WIRE | | | | |
| 21925 | 4/4/2003 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0DS490QQ094FP | THE BERNARD MARDEN PROFIT SMSREDACTEDREF: MARDPSP/BNF/FFC/ACC REDACTEDTHE BERNARD | | | | 237262 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 4/4/2003 | $ (113,750.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21926 | 4/4/2003 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0052200094FP | FEDWIRE DEBIT/VIA: CY NATL BK LA/1220160066A/C: DAVID LUSTIG REDACTED REF: DLUSTIG/TIME/10:21IMAD: 0404B1Q6C04C00144I | | | 253407 | 1ZB268 | | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 4/4/2003 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 21927 | 4/4/2003 | (3,708,599.70) | Customer | Tax Payments | OUR: 0943I94499TC | ELECTRONIC FUNDS TRANSFER/BUK CO NAME/JFTPS - CHICAGO/ORIG/01-999999999/DESC DATE/CO ENTRY DESCR/USATAXPYMTSEC/CCDTRACE*:82100002I8944 | | | | | | | | | | | | | | |
| 21928 | 4/4/2003 | (5,639,418.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0$65300094FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK/SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2280 | | | | | | | | | | | | | |
| 21929 | 4/4/2003 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 00$05000094FP | FEDWIRE DEBIT/VIA: TCF MPLS 291075001A/C: KENNETH L EVENSTAD REDACTED REF: EVENSTADIMAD:REDACTED | | | 220575 | 1E0139 | | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 4/4/2003 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 21930 | 4/4/2003 | (14,662,200.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999772094, OUR: 0944002872ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21931 | 4/4/2003 | (145,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000169HB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET • 001169 | | | | | | | | | | | | | | |
| 21932 | 4/7/2003 | 879.72 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973871097, OUR: O97I0O3871XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF=14,662,200 AT AIP RATE-DO 72X FORAIP INVESTMENT DATED 04/04/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 21933 | 4/7/2003 | 12,688.61 | Investment | Commercial Paper - Return of Principal & Interest | OUR: O000OD1169IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET • 001169 | | | | | | | | | | | | | | |
| 21934 | 4/7/2003 | 359,500.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0350708097FF | K1C000873 | | | 29795 | 1ZA600 | | ROTHSCHILD FAMILY PARTNERSHIP C/O KEN KREGER | 4/8/2003 | $ 359,500.00 | CA | CHECK WIRE | | | | |
| 21935 | 4/7/2003 | 419,772.96 | Customer | Incoming Customer Checks | DEP REF 1    2764 | DEPOSIT CASH LETTER/CASH LETTER 0000002764*VALUE DATE: 04/08    364,77204/09    51,71004/10    3,310 | | 1694 | | | | | | | | | | | | |
| 21936 | 4/7/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: PAC70Q181030407, OUR: 0133I13097FF | 47 | | | 298033 | 1CM656 | | JAMES M GARTEN | 4/7/2003 | $ 500,000.00 | CA | CHECK | | | | |
| 21937 | 4/7/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 01$54013I9TFF | REDACTED | | | 237211 | 1L0208 | | JOSHUA S LAUTENBERG REDACTED | 4/7/2003 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 21938 | 4/7/2003 | 3,885,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 031460109TFF | FEDWIRE CREDIT/VIA: CITIBANK/I21000089B/Q: GROUPMENT FINANCE LTDREF, CHASE NYC/CTR/BBK=BERNARD L HADOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN/CHASE & CO. COMMERCIAL PAPER. | | | 260499 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 4/8/2003 | $ 3,885,000.00 | JRNL | CHECK WIRE | | | | |
| 21939 | 4/7/2003 | 14,662,200.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999772094, OUR: 09420047847XN | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF=14,662,200 AT AIP RATE-DO 72X FORAIP RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN/CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21940 | 4/7/2003 | 145,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0O0O00I169IB | MATURITY/REF: MATURITY    COMMERCIAL PAPER    TICKET # 001169 | | | | | | | | | | | | | | |
| 21941 | 4/7/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 08929I0097FP | FEDWIRE DEBIT/VIA, FW121080358/1210B0358A/C: GAROLLA PROPERTIES INC9411REF: 6aROLLA/TIME/1Q:01IMAD: 0407B1QGCD2C001368 | | | 291877 | 1ZA587 | | DONNA GAROLLA | 4/7/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 21942 | 4/7/2003 | (523,652.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 00930IQ097FP | FEDWIRE DEBIT/VIA: MELLON BANK PITTS/043000261A/C: MERRILL LYNCHDEL MAR.CA 92625REF: CROUL/NEB/BNF?5Y/CROUL | | | 223311 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 4/7/2003 | $ (523,652.00) | CW | CHECK WIRE | | | | |
| 21943 | 4/7/2003 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 00929I0097FP | FEDWIRE DEBIT/VIA: BK AMERICA FL/S63100277A/C: BETTY A. AND JORDAN E. GINSBURG REDACTED REF: GINSBURGIMAD: REDACTED | | | 209256 | 1CM471 | | BETTY A GINSBURG REVOCABLE TRUST | 4/7/2003 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 21944 | 4/7/2003 | (5,806,726.75) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0326100097FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK/SYRACUSE NY 13206-REF : /TIME/11:00 FEDBK | 2282 | | | | | | | | | | | | | |
| 21945 | 4/7/2003 | (8,305,632.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999742097, OUR: 097400284672E | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21946 | 4/7/2003 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND00575454I407030|, OUR: 0309700955IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNIX/REF: TO ESTABLISH YOUR DEPOSIT FR 038407 DO 030408 RATE 1.1250 | | | | | | | | | | | | | | |
| 21947 | 4/7/2003 | (134,000,000.00) | Investment | Commercial Paper - Investment | DUR: 0000001205IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET # 001205 | | | | | | | | | | | | | | |
| 21948 | 4/8/2003 | 173.03 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973864098, OUR: O9BI0O33864XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF$8,305,632 AT AIP RATE-00 75X FORAIP INVESTMENT DATED 04/07/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 21949 | 4/8/2003 | 3,908.45 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000001126518 | REF : INTEREST    COMMERCIAL PAPER TICKET • 801205 | | | | | | | | | | | | | | |
| 21950 | 4/8/2003 | 36,102.95 | Customer | Incoming Customer Wires | YOUR: 0054472003040&PW, OUR: 0109907098FF | C001000 | | | 312972 | 1T0053 | | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 4/8/2003 | $ 36,102.95 | CA | CHECK WIRE | | | | |
| 21951 | 4/8/2003 | 150,000.00 | Customer | Incoming Customer Wires | YOURu 0/B SOUTHTRUST B, OUR: 033601309HFF | FEDWIRE CREDIT/VIA: SOUTHTRUST BANK NA/063109430B/0: MARVIN ROSEN REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L HADOFF NEW BOOK TRANSFER CREDITB/0) CITIGROUP GLOBAL | | | 244637 | 1ZA808 | | MARVIN ROSEN REVOCABLE TRUST DATED 6/23/04 | 4/9/2003 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 21952 | 4/8/2003 | 475,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/04/08, OUR: 0077300098JD | MKTS INC OUTGNEW YORK NY 10013-0R6: 427107581MELVIN B NESSEL TTEEOGB: SALOMON | | | 220315 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 4/8/2003 | $ 475,000.00 | CA | CHECK WIRE | | | | |
| 21953 | 4/8/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 0211208098FF | FEDWIRE CREDIT/VIA: CITY NATIONAL BANK OF FLORIDA/066004367B/0: SBD INCMIAMI,FL 33176-1700REF: CHASE NYC/CTR/BNF=BERNARD L HADOFF | | | 15963 | 1S0243 | | STEVEN SCHIFF | 4/8/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 21954 | 4/8/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOURus OS1 OF 03/04/08, OUR: Q097900Q99ES | BOOK TRANSFER/B- INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-0RG: Q387580017R "B" U/1 3RD OF H PASHCOWREF: FBO: TRUST DEPOSIT CASH LETTERCASH LETTER | | | 312361 | 1P0104 | | TRUST B UNDER PARAGRAPH THIRD OF WILL OF HELEN PASHCOW | 4/8/2003 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 21955 | 4/8/2003 | 1,201,980.00 | Customer | Incoming Customer Checks | DEP REF 1    2765 | 0000002765MVALUE DATE: 04/09    1,051,98904/10    146,60004/11    3,400 | | 1695 | | | | | | | | | | | | |
| 21956 | 4/8/2003 | 8,305,632.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999742097, OUR: 09720046702XN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGAN/CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21957 | 4/8/2003 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B DESTIN BANK, OUR: B3126B1098FF | FEDWIRE CREDIT/VIA: DESTIN BANK/263290B64B/0: ONI BEACH CLUB DRIVE, LI/DESTIN, FL 32541REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | 230109 | 1R0200 | | RESORT DEVELOPMENT OF DESTIN INC ATTN: TOM BECNEL/RODNEY OLSEN | 4/9/2003 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 21958 | 4/8/2003 | 16,000,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0857545404080J], OUR: B3O98O0253IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNIX/REF: TO REPAY YOUR DEPOSIT FR 030407 TO 030408 RATE 1.1250 | | | | | | | | | | | | | | |
| 21959 | 4/8/2003 | 134,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001205IB | MATURITY/REF: MATURITY    COMMERCIAL PAPER    TICKET # 001205 | | | | | | | | | | | | | | |
| 21960 | 4/8/2003 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID 1    14928 | | | 130179 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/7/2003 | $ (110,000.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21961 | 4/8/2003 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0134000098FP | FEDWIRE DEBIT/VIA: KEY BK WASH TAC/125000574A/C:MERRITT KEVIN AND PATRICE M AU REDACTED | | | | 172420 | 1A0044 | PATRICE M AULD | 4/8/2003 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 21962 | 4/8/2003 | (400,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q1338BD98FP | FEDWIRE DEBIT/A: CY NAT. BK LA/122016066A/C: WILLIAM CHAIS REDACTED REF : WILCHAIS CTR/BBK CITY NATIONALBANK400 NO. REDACTED | | | | 180833 | 1C1034 | WILLIAM CHAIS | 4/8/2003 | $ (400,000.00) | CW | CHECK WIRE | | | | |
| 21963 | 4/8/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0134600098FP | FEDWIRE DEBIT/A: US TR NYC/021081318A/C: CLAYRE HAFT + JAY M. HAFT REDACTED REF: HAFTCJTHH/16/15J NAB 040BEFQ8C92C001149 | | | | 279176 | 1H0007 | CLAYRE HULSH HAFT | 4/8/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 21964 | 4/8/2003 | (1,509,514.72) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0134200098FP | FEDWIRE DEBIT/VIA: MELLON BANK PITTS /043000261 A/C: MERRILL LYNCHDEL MAR CA 92625 REF: CROULNEW/BNF/FFC:CROUL FAMILYTRUST ACCT | | | | 180893 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 4/8/2003 | $ (1,509,514.72) | CW | CHECK WIRE | | | | |
| 21965 | 4/8/2003 | (4,751,437.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0306700098FP | BOOK TRANSFER DEBIT/A: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2284 | | | | | | | | | | | | | |
| 21966 | 4/8/2003 | (8,547,051.35) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0134500098FP | FEDWIRE DEBIT/A: FIRST UNION VA /051480549 A/C: ANT ASSOCIATES, LLC FALLS CHURCH, VIRGINIA 22046 REF: ANTNURWRTIZMAB /049BIF06C05C001172 | | | | 216929 | 1A0001 | AHT PARTNERS | 4/8/2003 | $ (8,547,051.35) | CW | CHECK WIRE | | | | |
| 21967 | 4/8/2003 | (14,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NB00585316040803011, OUR: 030980075SIN | NASSAU DEPOSIT TAKEN/A: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 030408 TO 030409 RATE 1.1250 | | | | | | | | | | | | | | |
| 21968 | 4/8/2003 | (14,879,205.00) | Investment | Overnight Swap - Investment | YOUR: 31Y9999777009B, OUR: 0984002874ZE | AIP OVERNIGHT INVESTMENT/PURCHASE OF J.P. MORGAN CHASE ● CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21969 | 4/8/2003 | (126,000,000.00) | Investment | Commercial Paper - Investment | DUR: 000O0011601I | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP. TICKET t 001160 | | | | | | | | | | | | | | |
| 21970 | 4/8/2003 | 297.58 | Investment | Overnight Sweep - Return of Principal & Interest | YOU3: 31Y9973809099 OUR: O991003809XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF ●14,879,205 AT AIP RATE00.72X FOR AIP INVESTMENT DATED 04/08/03 AIP REFERENCE-31Y999977009B | | | | | | | | | | | | | | |
| 21971 | 4/8/2003 | 3,675.11 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001160IB | INTERESTREF: INTEREST    COMMERCIAL PA PER    TICKET t 001160 | | | | | | | | | | | | | | |
| 21972 | 4/9/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: Q/B BOS SAFE DEP OUR: 0358707099FF | FEDWIRE CREDIT/VIA: BOSTON SAFE DEPOSIT S TRUST CO/011080123AREF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY | | | | 301077 | 1G0336 | THE GOLDBERG NOMINEE PARTNERSHIP | 4/10/2003 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 21973 | 4/9/2003 | 107,982.50 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/04/09, OUR: 4399300099FS | BOOK TRANSFER CREDIT/B/O. INB BANK N VAMSTERDAM NETHERLANDS BV/100-0ORG SARAH INTERNATIONAL LIMININHAUEN 3 BREIF, FFCT ELECTRONIC FUNDS TRANSFER/ORIS C0 NAME:CROESUS XIV PART/ORIS 10,1019797434 DESC DATE:C/O ENTRY DESCR:PAYMENTS | | | | 230644 | 1FR092 | SARAH INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 4/9/2003 | $ 107,982.50 | CA | CHECK WIRE | | | | |
| 21974 | 4/9/2003 | 140,000.00 | Customer | Incoming Customer Wires | YOUR: 099883129NTC | FEDWIRE CREDIT/VIA: WELLS FARGO/121000248B/O: OSTRIN FAMILY ACCOUNT/94025-1127REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY FEDWIRE CREDIT/VIA, WACHOVIA BANK NA OF | | | | 183591 | 1EM431 | CROESUS XIV PARTNERS | 4/9/2003 | $ 140,000.00 | CA | CHECK WIRE | | | | |
| 21975 | 4/9/2003 | 175,000.00 | Customer | Incoming Customer Wires | YOUR: 0/1 WELLS FARGO, OUR: 0223213099FF | FEDWIRE CREDIT/VIA: WELLS FARGO/121000248B/O: OSTRIN FAMILY ACCOUNT/94025-1127REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY FEDWIRE CREDIT/VIA, WACHOVIA BANK NA OF | | | | 29907 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 4/9/2003 | $ 175,000.00 | CA | CHECK WIRE | | | | |
| 21976 | 4/9/2003 | 270,000.00 | Customer | Incoming Customer Wires | YOUR: 0304091503S1, OUR: 0127309099FF | FLORIDA.063080021B/O: SILVERSTEIN INVESTMENT CL13331REF; CHASE NYC/CTR/BNF=BERNARD L FEDWIRE CREDIT/VIA, AMERICAN EXPRESS | | | | 304694 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 4/9/2003 | $ 270,000.00 | CA | CHECK WIRE | | | | |
| 21977 | 4/9/2003 | 374,874.82 | Customer | Incoming Customer Wires | YOUR: COR0407AA7593405, OUR: 0004007099FF | CENTURION BAN/124071889B/0; LUDOVISSY WILSON,LUXEMBOURGREF: CHASE BOOK TRANSFER CREDIT/B/O: CITIGROUP GLOBAL | | | | 301058 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 4/9/2003 | $ 374,874.82 | CA | CHECK WIRE | | | | |
| 21978 | 4/9/2003 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/04/09, OUR: Q395339099JD | MKTS INC OUTGNEW YORK NY 10013-ORG: /38830491108ERNARD BRAVERMANOGB; SALOMON DEPOSIT CASH LETTER/CASH LETTER | | | | 222498 | 1B0252 | BERNARD BRAVERMAN C/O UNITED PIONEER CO | 4/10/2003 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 21979 | 4/9/2003 | 907,795.84 | Customer | Incoming Customer Checks | DEP REF fi    2766 | 000002766●VALUE DATE - 04/09    11,000● m lo %J 1--  m 1 ■ ■    w % o w, 7    A A * 'U | | 1696 | | | | | | | | | | | | |
| 21980 | 4/9/2003 | 14,000,437.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0585316040903011, OUR: 0189902631IN | NASSAU DEPOSIT TAKEN/B/O; BERNARD L MADOFF INC.ATTN: TONY TILETNICK2*1 t l t1 (   1 WIT 1    A W 1-- C11A %*UV REF: TO REPAY YOUR DEPOSIT | | | | | | | | | | | | | | |
| 21981 | 4/9/2003 | 14,879,205.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999777009B, 1 WWI i f l o u ' u OUR-  *-^AI    r f o u " u OUR- 0982004634XH | RETURN OF AIP INVESTMENT PRINCIPAl wn* w a*1   *'o ^ **w 11 fb 111    i o a av ● "lU AIP REDEMPTION OF J P  MORGANMat    fk.Mlar.ffl  f.Mll | | | | | | | | | | | | | | |
| 21982 | 4/9/2003 | 126,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR; OOOOOO11601IB | MATURITY/IDH * *3 J. A * I REF: MATURITY COMMERCIAL PAPES    TICKET * 001160 | | | | | | | | | | | | | | |
| 21983 | 4/9/2003 | (100.00) | Customer | Incoming Customer Checks | OUR; 000011709ZB | ADJUSTMENTS DEBIT FOR $100.00 FOR AN ERROR IN ADDITION IN YOUR DEPOSIT OF 04/04/03. OUR CASE #450-09APR03. DEPOSIT TOTAL $126,861.00. STORE FEDWIRE DEBIT/VIA; NORTHERN TR | | 1693 | | | | | | | | | | | | |
| 21984 | 4/9/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0202600099FP | MIA 066009650A/C: TRUST OPERATIONSIAMELFL,BEN: LINDA WALDMAN FEDWIRE DEBIT/VIA: NORTH FORK | | | | 212639 | 1CM300 | LINDA S WALDMAN | 4/9/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 21985 | 4/9/2003 | (1,750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0202400099FP | BANK/021407912A/C. ACHENBAUM FAMILY PARTNERSHP REDACTED REF: ACHENBAUMHAD. | | | | 180691 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 4/9/2003 | $ (1,750,000.00) | CW | CHECK WIRE | | | | |
| 21986 | 4/9/2003 | (1,790,215.20) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0263000099FP | BOOK TRANSFER DEBIT/A: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2286 | | | | | | | | | | | | | |
| 21987 | 4/9/2003 | (4,025,838.00) | Investment | Overnight Deposit - Investment | YOUR: 51Y9999771099, OUR: 0994002876ZE | AIP OVERNIGHT INVESTMENT/PURCHASE OF J.P. MORGAN CHASS CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 21988 | 4/9/2003 | (14,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND00596281040903011, OUR: Q309900833IN | NASSAU DEPOSIT TAKEN/A/C. BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030409 TO 030410 RATE 1.1250 | | | | | | | | | | | | | | |
| 21989 | 4/9/2003 | (135,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOO00OU74IB | PURH OF/SALE OF JPMORGAN CHASE CPREF; PURCHASE OF    CHEMICAL CP. TICKET 8 001174 | | | | | | | | | | | | | | |
| 21990 | 4/10/2003 | 82.75 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973877100, OUR: 1001003877XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF●4,025,838 AT AIP RATE-00.74X FORAIP INVESTMENT BATED 04/09/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 21991 | 4/10/2003 | 3,937.61 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000117418 | INTERESTREF : INTEREST    COMMERCIAL PAPER    TICKET 8 001174 | | | | | | | | | | | | | | |
| 21992 | 4/10/2003 | 14,578.55 | Customer | Incoming Customer Wires | YOUR: 00524620030410IPW, OUR: 009561410FF | 2CH0714 | | | | 297137 | 1T0053 | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 4/10/2003 | $ 14,578.55 | CA | CHECK WIRE | | | | |
| 21993 | 4/10/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US BANK HINN, OUR: 0358958180FF | 1C IMAD: 0410I17DK    003046 | | | | 175943 | 1CM725 | RD & D LTD PARTNERSHIP | 4/11/2003 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 21994 | 4/10/2003 | 3,237,817.75 | Customer | Incoming Customer Checks | SEP REF #    2768 | DEPOSIT CASH LETTER/CASH LETTER 0000002768 *VALUE DATE: 04/10    901,00004/11 2,337,817 RETURN OF AIP INVESTMENT PRINCIPAL | | 1697 | | | | | | | | | | | | |
| 21995 | 4/10/2003 | 4,025,838.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999771099, OUR: 0992D04696XN | AIP REDEMPTION OF J. P. MORGAN CHASE ● CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21996 | 4/10/2003 | 14,000,437.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0059628104100301, OUR; 0310000241IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC: ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 03140 9 TO 030410 RATE 1.1250 | | | | | | | | | | | | | | |
| 21997 | 4/10/2003 | 135,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000011748IB | MATURITYREF: MATURITY          COMMERCIAL PAPER          TICKET # 801174 | | | | | | | | | | | | | | |
| 21998 | 4/10/2003 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OURj 0109300100FP | FEDWIRE DEBIT VIA: WASH MUT BKFA STOC /321180748 A/C: IRWIN.CAROL LIPKIN REDACTED REF: THE LIP IMAD REDACTED | | | 12097 | 1L0036 | IRWIN LIPKIN | | 4/10/2003 | $   (10,000.00) | CW | CHECK WIRE | | | | |
| 21999 | 4/10/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OURj 0109500100FP | FEDWIRE DEBIT VIA: BKAMERICA FL /863100277 A/C: SAMUEL B. AND SHIRLEY B. BRASE REDACTED REF: BEIAS8IMAD: REDACTED | | | 180459 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | | 4/10/2003 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 22000 | 4/10/2003 | (2,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0109400100FP | FEDWIRE DEBIT VIA: FW011301798 /811301798 A/C: ARBOR PLACE,LIMITED PARTNERSHI 01970 REF: ARBORTIMEA0.17 IMAD: B41IBB1DOCB4C801/SL9 | | | 212585 | 1A0039 | ARBOR PLACE LIMITED P/TRSHIP C/O SHETLAND INVESTMENTS | | 4/10/2003 | $ (2,200,000.00) | CW | CHECK WIRE | | | | |
| 22001 | 4/10/2003 | (7,335,584.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999783100, OUR: 1004002I0N1ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL  PAPER. | | | | | | | | | | | | | | |
| 22002 | 4/10/2003 | (13,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0060785104100381, OUR: 0310000847IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC: ATTN: TONY TILETNICKREF : TO ESTABLISH YOUR DEPOSIT FR 030418 TO 030411 RATE 1.1250 | | | | | | | | | | | | | | |
| 22003 | 4/10/2003 | (33,879,502.87) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0423000100FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2288 | | | | | | | | | | | | | | |
| 22004 | 4/10/2003 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOOOI01087IB | PURH OF/SALE OF JPMORGAN CHASE CPREF, PURCHASE OF    CHEMICAL CP.TICKET # 001087 | | | | | | | | | | | | | | |
| 22005 | 4/11/2003 | 156.90 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973912101, OUR: 1011003912XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF87,335,584 AT AIP RATE-08.772 FORAIP INVESTMENT DATED 04/10/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22006 | 4/11/2003 | 2,916.75 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000010871IB | INTEREST/ INTEREST          COMMERCIAL PAPER          TICKET # 081087 | | | | | | | | | | | | | | |
| 22007 | 4/11/2003 | 197,762.04 | Customer | Incoming Customer Checks | DEP REF #      2769 | DEPOSIT CASH LETTERCASH LETTER 0080802769**VALUE DATE: 04/11    15,00004/14    57.76204/15        125,000 | | | 1698 | | | | | | | | | | | |
| 22008 | 4/11/2003 | 7,335,584.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999783100, OUR: 1002004693XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22009 | 4/11/2003 | 13,000,406.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0060785104110301, OUR: 0310130249IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC:ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030410 TO 030411 RATE 1.1258 | | | | | | | | | | | | | | |
| 22010 | 4/11/2003 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000010871IB | MATURITYREF: MATURITY          COMMERCIAL PAPER          TICKET # 801087 | | | | | | | | | | | | | | |
| 22011 | 4/11/2003 | (27,000.00) | Customer | Incoming Customer Checks | OUR: 0310150B57RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 210259 | 1EM423 | THE GOODMAN GRANDCHILDRENS TST C/O BRUCE L & ANDREW M GOODMAN MURRAY HILLS PROPERTIES | | 4/11/2003 | $    (27,000.00) | CA | CHECK RETURNED | | | | |
| 22012 | 4/11/2003 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02Z1800101FP | CHIPS DEBITVIA: CITIBANK/0008A/C: DANIEL ♦ LORI DUFFY REDACTED REF: /BNF/D= L DUFFY ACCT REDACTED SSN- REDACTED | | | 210050 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | | 4/11/2003 | $   (100,000.00) | CW | CHECK WIRE | | | | |
| 22013 | 4/11/2003 | (130,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0222000101FP | FEDWIRE DEBITVIA:CY NATL BK LA/I22016066A/C) HARK HUGH CHAIS REDACTED REF, MARKCHAUTHE/10/16IMAD: REDACTED | | | 223272 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | | 4/11/2003 | $   (130,000.00) | CW | CHECK WIRE | | | | |
| 22014 | 4/11/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0222Z00101FP | CHIPS DEBITVIA: CITIBANK/08/08A/C; RICHARD AND JOAN BERNHARD REDACTED REF: RJBERNHARDSSN- REDACTED | | | 278768 | 1CM482 | RICHARD BERNHARD | | 4/11/2003 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 22015 | 4/11/2003 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0222100101FP | CHIPS DEBITVIA: CITIBANK/0008A/C: MRP FAMILY HOLDINGSLLCROSLYN,NEH YORK 11576-112655N: 0173661 | | | 258014 | 1CM604 | MIP CAPITAL PARTNERS L P MURRAY PERGAMENT GEN PARTNER | | 4/11/2003 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 22016 | 4/11/2003 | (2,528,832.71) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0425500111FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 15206-REF: /TIME/11:00 FEDBK | 2290 | | | | | | | | | | | | | | |
| 22017 | 4/11/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02219D01D1FP | CHIPS DEBITVIA: CITIBANK/0008A/C:THE BANK OF BERMUDA, LIMITEDHAMILTON, BERMUDABEN: ROBINSON + CO-BERMUDABEF: SQUARE/BMF/CR | | | 121855 | 1FR048 | SQUARE ONE FUND LTD | | 4/11/2003 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 22018 | 4/11/2003 | (4,272,138.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999755101, OUR: 1014028522XI | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22019 | 4/11/2003 | (10,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0061927904110301, OUR: 03101008S9IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC:ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030411 TO 030414 RATE 1,1250 | | | | | | | | | | | | | | |
| 22020 | 4/11/2003 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000017IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET # 001017 | | | | | | | | | | | | | | |
| 22021 | 4/14/2003 | 263.46 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99973B35104, OUR: L0410I3835XF | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF84,272,138 AT AIP RATE-OQ.74X FORAIP INVESTMENT DATED 04/11/03 | | | | | | | | | | | | | | |
| 22022 | 4/14/2003 | 8,750.77 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001713 | INTERESTREF: INTEREST          COMMERCIAL PAPER          TICKET # 001017 | | | | | | | | | | | | | | |
| 22023 | 4/14/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/04/14, OUR: 0016000104ET | BOOK TRANSFER CREDITB/0: NEPHROLOGY ASSOCIATES P CNEW ROCHELLE NY 10804-221REF : /BNF/FBONEPHROLOGY ASSOC1ATSPC PENSION DEPOSIT CASH LETTERCASH LETTER | | | 198761 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | | 4/14/2003 | $    500,000.00 | CA | CHECK WIRE | | | | |
| 22024 | 4/14/2003 | 1,460,622.07 | Customer | Incoming Customer Checks | DEP REF #      Z770 | 0000002770**VALUE DATE) 04/14    30.00004/15    1,367.42204/16    59.38004/17        3,620 | | | 1699 | | | | | | | | | | | |
| 22025 | 4/14/2003 | 4,272,138.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999755101, OUR: 1012004659XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22026 | 4/14/2003 | 10,000,937.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0061927904140301, OUR: 0310410261IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC:ATTN TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030411 TO 030414 RATE 1.1250 | | | | | | | | | | | | | | |
| 22027 | 4/14/2003 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000017IB | MATURITYREF: MATURITY          PAPER          TICKET # 001017 | | | | | | | | | | | | | | |
| 22028 | 4/14/2003 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0073600104FP | CHIPS DEBITVIA: CITIBANK/oooaA/C: OAKDALE FOUNDATION,INC3340REF: OAKDALE ATTN JOHN SAMAROO PRIV. BANKING DIVCR ACC. REDACTED | | | 171037 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | | 4/14/2003 | $     (4,000.00) | CW | CHECK WIRE | | | | |
| 22029 | 4/14/2003 | (143,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0073700104FP | CHIPS DEBITVIA: CITIBANK/00 08A/C) ANNETTE ♦ RUDY BOMGIORNO REDACTED | | | 170989 | 1B0048 | ANNETTE BONGIORNO | | 4/14/2003 | $   (143,000.00) | CW | CHECK WIRE | | | | |
| 22030 | 4/14/2003 | (900,000.00) | Customer | Outgoing Customer Wires | FEDWIRE DEBITVIA: WELLS FARGO WEST/102000076A/C: KATZ GROUP LIMITED PARTNERSHIP80302REF: KATZORPIMAD: | | | 307179 | 1K0143 | KATZ GROUP LIMITED PARTNERSHIP | | 4/14/2003 | $   (900,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22031 | 4/14/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI, OUR: 0873800104FP | FEDWIRE DEBIT/A: ASSOCIATED BK MN 091001270/A/C: EAGAN OFF-ASSOCIATED BANK MN NWEST SAINT PAUL MN 55118-2300BEN: BOYER | | | | 300985 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 4/14/2003 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 22032 | 4/14/2003 | (1,475,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI, OUR: 0074100104FP | CHIPS DEBIT/VIA: HSBC BANK USA/0188A/C: PETER B. MADOFFREDACTEDREF: PETERBSSN; REDACTED | | | | 223687 | 1M0174 | PETER MADOFF | 4/14/2003 | (1,475,000.00) | CW | CHECK WIRE | | | | |
| 22033 | 4/14/2003 | (4,975,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI, OUR: 0074000104FP | FEDWIRE DEBIT/VIA: NORTH FORK BANK/021407912A/C: DAVID MARKINREDACTEDREF: MARKINN/WJHAD, REDACTED | | | | 225886 | 1M0148 | DAVID MARKIN | 4/14/2003 | (4,975,000.00) | CW | CHECK WIRE | | | | |
| 22034 | 4/14/2003 | (7,095,581.00) | Investment | Overnight Sweep - Investment | YOUR; 31Y9999750104, OUR: 1044Q0285SIZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22035 | 4/14/2003 | (9,281,064.16) | Customer | Transfers to JPMC 509 Account | YOUR; CDS FUNDINS, OUR: 0369700104FP | BOOK TRANSFER DEBIT/A: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11.00 FEDHK | 2292 | | | | | | | | | | | | | |
| 22036 | 4/14/2003 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR; ND006294170414Q30:, OUR: 0310400921IB | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030414 TO 030415 RATE 1.1875 | | | | | | | | | | | | | | |
| 22037 | 4/14/2003 | (70,000,000.00) | Commercial Paper - Investment | OUR: 06D0Q01136IB | PURH OF/SALE OF JPMORGAN CHASE CPREF, PURCHASE OF     CHEMICAL CP.TICKET # 001136 | | | | | | | | | | | | | | |
| 22038 | 4/15/2003 | 161.62 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR; 31Y9997389510S, OUR: 1D51D0389SXP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥7,095,581 AT AIP RATE-00.82X FORAIP INVESTMENT DATED 04/14/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22039 | 4/15/2003 | 2,041.73 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0080001136IB | INTERESTREF, INTEREST          COMMERCIAL PAPER     TICKET # 001136 | | | | | | | | | | | | | | |
| 22040 | 4/15/2003 | 45,000.00 | Customer | Incoming Customer Checks | DEP REF #      2772 | DEPOSIT CASH LETTERCASH LETTER 0000002772*VALUE DATE: 04/16    20,00004/17    23,50004/18          1,500 | | | 1700 | | | | | | | | | | | |
| 22041 | 4/15/2003 | 125,000.00 | Customer | Incoming Customer Wires | YOUR; 0S1 OF 03/04/15, OUR: OOB020B10SES | BOOK TRANSFER/B; INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: /CREDACTEDPAUL S OSTROVE JOR ESTELLE | | | | 198779 | 1CM138 | ESTELLE OSTROVE | 4/15/2003 | 125,000.00 | CA | CHECK WIRE | | | | |
| 22042 | 4/15/2003 | 125,000.00 | Customer | Incoming Customer Wires | YOUR; OS1 OF 03/04/15, OUR: 00B07D01DSES | BOOK TRANSFER/B/I; INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: /CREDACTEDPAUL S OSTROVE IOR ESTELLE | | | | 212624 | 1CM139 | ESTATE OF PAUL S OSTROVE ESTELLE OSTROVE EXECUTRIX | 4/15/2003 | 125,000.00 | CA | CHECK WIRE | | | | |
| 22043 | 4/15/2003 | 400,000.00 | Customer | Incoming Customer Wires | YOUR; SWF OF 03/04/15, OUR: 1464800105ID | BOOK TRANSFER CREDIT/B/I; CITIGROUP GLOBAL MKTS INC OUTSNEW YORK NY 10013-ORO, /4271075816RELVIN R NESSEL TTEEOOB, SALOMON DEPOSIT CASH LETTERCASH LETTER | | | | 267781 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 4/15/2003 | 400,000.00 | CA | CHECK WIRE | | | | |
| 22044 | 4/15/2003 | 1,133,491.61 | Customer | Incoming Customer Checks | DEP REF 1      2771 | 0000002771*VALUE DATE: 04/15          30,00104/16    1,060,99104/17          41,450 04/18     1,050 | | | 1701 | | | | | | | | | | | |
| 22045 | 4/15/2003 | 7,095,581.00 | Investment | Overnight Sweep - Return of Principal & Interest | 31Y9999750104, 1842004631XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22046 | 4/15/2003 | 8,000,000.00 | Customer | Incoming Customer Wires | 045-03812-15, 0171714105FF | AD. 0415D30C328C002429 | | | | 176464 | 1B0253 | THE CELESTE & ADAM BARTOS CHARITABLE TRUST C/O THE GLENMEDE TRUST CO N A | 4/15/2003 | 8,000,000.00 | JRNL | CHECK WIRE | | | | |
| 22047 | 4/15/2003 | 20,000,659.72 | Investment | Overnight Deposit - Return of Principal & Interest | NC006294170415301:, 0310500247IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L NADOFF INC. ATTN: TONY TILETNIK REF: TO REPAY YOUR DEPOSIT FR 030414 TO 030415 RATE 1.1875 | | | | | | | | | | | | | | |
| 22048 | 4/15/2003 | 70,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | 113616 | MATURITY/REF: MATURITY          COMMERCIAL PA PER     TICKET # 001136 | | | | | | | | | | | | | | |
| 22049 | 4/15/2003 | (30,000.00) | Customer | Outgoing Customer Wires | JODI, 0084B00105FP | CHIPS DEBIT/VIA: BANK OF MEN YORK /0001 A/C: CREDIT SUISSE FIRST BOSTON CH-8070 ZURICH, SWITZERLAND BEN: MR.ROBERT | | | | 301022 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 4/15/2003 | (30,000.00) | CW | CHECK WIRE | | | | |
| 22050 | 4/15/2003 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID 1     14931 | | | | 294073 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/14/2003 | (220,000.00) | PW | CHECK | | | | |
| 22051 | 4/15/2003 | (480,000.00) | Customer | Outgoing Customer Wires | ERIN, 0084900105FP | BOOK TRANSFER DEBIT/A: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND N1 8X-ERG: BERNARD L MADOFF 885 THIRD AVENUE REF: FEDWIRE DEBIT/VIA: US TR NY; /B21DB1318 A/C: | | | | 181545 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 4/15/2003 | (480,000.00) | CW | CHECK WIRE | | | | |
| 22052 | 4/15/2003 | (500,000.00) | Customer | Outgoing Customer Wires | JODI, 0084500105FP | ARHAMD LINDENBAUH REDACTED REF: LINDEN/TIHE/10.01IMAD: 0415IM3AJC090109004539 | | | | 278727 | 1CM304 | ARMAND LINDENBAUM | 4/15/2003 | (500,000.00) | CW | CHECK WIRE | | | | |
| 22053 | 4/15/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI OUR: 0085100105FP | CHIPS DEBIT/VIA: BANK OF NEW YORK  Q001 A/C: LOWELL M. SCHULMAN REDACTED REF: SCHULMANSSN: REDACTED | | | | 155259 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 4/15/2003 | (500,000.00) | CW | CHECK WIRE | | | | |
| 22054 | 4/15/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI OUR: OOB5000105FP | CHIPS DEBIT VIA: CITIBANK /0008 A/G ARTHUR A. INGRAM REVOCABLE TRU REDACTED REF: LRINGRAMSSN: 1176599 | | | | 301117 | 1I0011 | LILA INGRAM TTEE ROBERT INGRAM TTEE U/A DTD | 4/15/2003 | (500,000.00) | CW | CHECK WIRE | | | | |
| 22055 | 4/15/2003 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI OUR: 0084700105FP | FEDWIRE DEBIT/VIA: FLEET NATL BK HA /011000390 A/C: ALAN D. BLEZNAK REDACTED REF: BLEZNAKIMAD: REDACTED | | | | 172438 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 4/15/2003 | (550,000.00) | CW | CHECK WIRE | | | | |
| 22056 | 4/15/2003 | (575,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     14930 | | | | 130189 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/14/2003 | (575,000.00) | PW | CHECK | | | | |
| 22057 | 4/15/2003 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI OUR: 0084300104EFP | BOOK TRANSFER DEBIT/A: DAVID SHAPIRO REDACTED ORG: BERNARD L MADOFF 885 THIRD AVEREF: DAVIDS | | | | 312380 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 4/15/2003 | (1,200,000.00) | CW | CHECK WIRE | | | | |
| 22058 | 4/15/2003 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI OUR: 0084100105FP | CHIPS DEBIT/VIA: CITIBANK /0008 A/C: ABAM J.+ ELLEN GANNON SHAPIRO REDACTED REF: ADAMS/BNF/FFC TO ACC REDACTED ADAM J. | | | | 312378 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 4/15/2003 | (1,200,000.00) | CW | CHECK WIRE | | | | |
| 22059 | 4/15/2003 | (1,250,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI OUR: OOB4200105FP | CHIPS DEBIT/VIA: CITIBANK /0008 A/C: LESLIE S CITRON REDACTED ORG: BERNARD L MADOFF 885 THIRD AVE REF: LESLIE | | | | 284341 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 4/15/2003 | (1,250,000.00) | CW | CHECK WIRE | | | | |
| 22060 | 4/15/2003 | (2,050,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI OUR: OOB5200105FP | FEDWIRE DEBIT/VIA: WELLS FAR60 SF/121000248A/C: HOT FAMILY INVESTORSPST/ALUNA/ CA 95954-5500REF: MOTFAMIMAD: 0415H1QGC06C001374 | | | | 181660 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 4/15/2003 | (2,050,000.00) | CW | CHECK WIRE | | | | |
| 22061 | 4/15/2003 | (2,168,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI OUR: 0084400105FP | FEDWIRE DEBIT/VIA: REY BK NASH TAC/125000574A/G HERRITT KEVIN PATRICE H AULD REDACTED REF1/MERRITTAULD | | | | 175751 | 1A0044 | PATRICE M AULD | 4/15/2003 | (2,168,000.00) | CW | CHECK WIRE | | | | |
| 22062 | 4/15/2003 | (6,399,650.00) | Investment | Overnight Sweep - Investment | YOUR; 31Y9999748105, OUR: 1054012449ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22063 | 4/15/2003 | (5,662,908.08) | Customer | Transfers to JPMC 509 Account | YOUR; CDS FUNDING, OUR: 0450800105FP | BOOK TRANSFER DEBIT/A: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11.00 FEDHK | 2294 | | | | | | | | | | | | | |
| 22064 | 4/15/2003 | (7,500,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI OUR: 0084000105FP | BOOK TRANSFER DEBIT/C/S • R INVESTMENT COMPANYNEW YORK, NY 10026BU0B0RG: BERNARD L MADOFF885 THIRD AVEREF : STANLEY | | | | 279220 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 4/15/2003 | (7,500,000.00) | CW | CHECK WIRE | | | | |
| 22065 | 4/15/2003 | (10,194,500.00) | Customer | Outgoing Customer Wires | YOUR; JODI OUR: O0B46O01D5FP | BOOK TRANSFER DEBIT/A: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | | 39728 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 4/15/2003 | (10,194,500.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | CM AccountNo | Detail ID[3] | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22066 | 4/15/2003 | (14,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDOB6411B60415030J, OUR: 8310500843IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREFI TO ESTABLISH YOUR DEPOSIT FR 050415 TO 030416 RATE 1.1875 | | | | | | | | | | | | | | |
| 22067 | 4/15/2003 | (55,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001238IB | PURH OF/SALE OF JPMORGAN CP.TICKET # 001238 PURCHASE OF CHEMICAL CP.TICKET • 001238 | | | | | | | | | | | | | | |
| 22068 | 4/16/2003 | 86.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973927106, OUR: 1061003927XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$3,690,419 AT AIP RATE-00.84X FORAIP INVESTMENT DATED 04/15/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22069 | 4/16/2003 | 1,680.61 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001238IB | ms- nt ore sirREF: INTEREST COMMERCIAL PAPER   TICKET • 001238 | | | | | | | | | | | | | | |
| 22070 | 4/16/2003 | 26,690.00 | Customer | Outgoing Customer Wires | YOUR: FW0272310600345, OUR: 0136603106FF | 041611B7011R000953 | | | 260462 | 1F0153 | | STEVEN C FITERMAN REV TRUST DATED 12/29/97 SHIRLEY FITERMAN TRUSTEE | 4/16/2003 | $  26,690.00 | CA | CHECK WIRE | | | | |
| 22071 | 4/16/2003 | 50,920.00 | Customer | Incoming Customer Checks | DEP REF •   2773 | DEPOSIT CASH LETTERCASH LETTER 0000002775KVALUE DATE) 04/17   44,67004/18   6,250 | | 1702 | | | | | | | | | | | | |
| 22072 | 4/16/2003 | 447,170.20 | Customer | Incoming Customer Wires | YOUR: CAP OF 03/04/16, OUR: 022540010620 | BOOK TRANSFER CREDITB/O: INO LIFE INSURANCE 8 ANNUITY CATLANTA OA 30327-REF : FBO: NATHAN KASE - REDACTED ACCT #1 CM773-3 | | | 219985 | 1CM773 | | NATHAN KASE | 4/16/2003 | $  447,170.20 | CA | CHECK WIRE | | | | |
| 22073 | 4/16/2003 | 1,000,000.00 | Customer | Outgoing Customer Wires | YOUR: O/B CITIBANK NYC, OUR: D329701106FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: RICHARD TUCHMAN REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | 257995 | 1CM438 | | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 4/17/2003 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 22074 | 4/16/2003 | 3,690,459.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999748105, OUR: 1052304649XN | | | | | | | | | | | | | | | |
| 22075 | 4/16/2003 | 10,400,000.00 | Customer | Incoming Customer Wires | YOUR: O1O3041600O172NN, OUR: 0055103156FF | 6L1B703SC00089 | | | 312339 | 1K0167 | | KAY INVESTMENT GROUP LLC | 4/16/2003 | $  10,400,000.00 | CA | CHECK WIRE | | | | |
| 22076 | 4/16/2003 | 14,000,461.81 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC00641B604160301, OUR: 0310608237IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030415 TO 030416 RATE 1.1875 | | | | | | | | | | | | | | |
| 22077 | 4/16/2003 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001238IB | MATURITYREF : MATURITY   COMMERCIAL PAPER   TICKET • 001238 | | | | | | | | | | | | | | |
| 22078 | 4/16/2003 | 65,000,000.00 | Other | Other Incoming Wires | YOUR: SWF OF 03/04/16, OUR: 7719088106FT | BOOK TRANSFER CREDITB/6:NATIONAL FINANCIAL SERVICES LL1BOSTON MA 02109-3614ORQ6 /X082890431BRN4ARD L MADOFFOQ6 NATIONAL FEDWIRE DEBITVIA: WELLS FARGO MN/891000019A/C:JOHN C STOLLER REDACTED REF: STOLLER/BNF:JOHN C STOLLER/AC-REDACTED | | | | | | | | | | | | Bernard L. Madoff | Fidelity | BLM | xxx-xx9043 |
| 22079 | 4/16/2003 | (45,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 01B5500106FP | FEDWIRE DEBITVIA: WELLS FARGO MN/891000019A/C:JOHN C STOLLER REDACTED REF: STOLLER/BNF:JOHN C STOLLER/AC-REDACTED FEDWIRE DEBITVIA: NORTH FORK | | | 210204 | 1EM217 | | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 4/16/2003 | $  (45,000.00) | CW | CHECK WIRE | | | | |
| 22080 | 4/16/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 01B6100186FP | BANK/021407912A/C: DOS BFS FAMILY PARTNERSHIP LPGARDEN CITY, NY 11531REF: DOSFAMMAD: FEDWIRE DEBITVIA: NORTH FORK | | | 255779 | 1CM428 | | DOS BFS FAMILY PARTNERSHIP LP | 4/16/2003 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 22081 | 4/16/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0185700106FP | BANK/021407912A/C: A + 6 GOLDMAN PARTNERSHIPNYE, NY 10580REF3 | | | 230649 | 1G0304 | | A & G GOLDMAN PARTNERSHIP C O G GOLDMAN | 4/16/2003 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 22082 | 4/16/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 01B5600106FP | BOOK TRANSFER DEBITA/C: JP MORGANDELAWAREORG: BERNARD L MADOFF885 THIRD AVENUEREF: FISHER/A3N/FFC A/C | | | 185916 | 1F0155 | | JEROME FISHER AND ANNE FISHER J-T WROS | 4/16/2003 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 22083 | 4/16/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0186D00106FP | BOOK TRANSFER DEBITA/C: D950101148SNEW YORK, NEW YORKORG: BERNARD L MADOFF885 THIRD AVENUEREF: WOLPOW | | | 302111 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 4/16/2003 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 22084 | 4/16/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 01B5600126FP | CHIPS DEBITVIA: CITIBANK/OOOBA:C: HJ INVESTMENT, L.L.C.NEW YORK, NY 10019REF: MBNVLLC5SSN: 1176662 | | | 312944 | 1M0146 | | HJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/16/2003 | $  (2,000,000.00) | CW | CHECK WIRE | | | | |
| 22085 | 4/16/2003 | (2,100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0185900106FP | CHIPS DEBITVIA: CITIBANK/OOOBA/C:JAMES MARDEN AND IRIS ZURAWIN REDACTED REF: JPMARDEN ATTN JARES SAMAROO HOB PRIV. BKHG. | | | 181649 | 1M0024 | | JAMES P MARDEN | 4/16/2003 | $  (2,100,000.00) | CW | CHECK WIRE | | | | |
| 22086 | 4/16/2003 | (2,400,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 01B63D0106FP | CHIPS DEBITVIA: CITIBANK/OOOBA/C: HD6 INVESTMENT, L.L.C.NEW YORK, NY 1001955N: 0176648 | | | 284265 | 1M0147 | | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/16/2003 | $  (2,400,000.00) | CW | CHECK WIRE | | | | |
| 22087 | 4/16/2003 | (3,627,415.04) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0323600106FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF - /TIME//1108 FEDHK | 2296 | | | | | | | | | | | | | | |
| 22088 | 4/16/2003 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0185800106FP | BOOK TRANSFER DEBITA/C: STERLING METS, L.P.FLUSHING NY 11368-ORCH BERNARD L MADOFF885 THIRD AVENUEREF : DOUBLEDAY | | | 39877 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 4/16/2003 | $  (5,000,000.00) | CW | CHECK WIRE | | | | |
| 22089 | 4/16/2003 | (11,554,504.00) | Investment | Overnight Sweep - Investment | YOUR: S1Y9999755106, OUR: 106400ZB60ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE4 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22090 | 4/16/2003 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDO665203304160301, OUR: 0310608BIN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREFI TO ESTABLISH YOUR DEPOSIT FR 030416 TO 030417 RATE 1.1250 | | | | | | | | | | | | | | |
| 22091 | 4/16/2003 | (81,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001317IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001317 | | | | | | | | | | | | | | |
| 22092 | 4/17/2003 | 243.51 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973834107, OUR: 1071003B34XP | AIP INTEREST PAYHENTINTEREST ON PRINCIPAL OF$l,534,504 AT AIP RATE-00.76% FORAIP INVESTMENT DATED 04/16/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22093 | 4/17/2003 | 2,475.08 | Investment | Commercial Paper - Return of Principal & Interest | OUR: DOOD001317IB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET • 001317 | | | | | | | | | | | | | | |
| 22094 | 4/17/2003 | 137,500.00 | Customer | Incoming Customer Wires | OUR: 1070955222TC | ELECTRONIC FUNDS TRANSFERORIG CO NAMELOLLIPOPORIG IDt1251825462 DESC DATE)CO ENTRY DESCRAPPAVINS | | | 142021 | 1EM425 | | LOLLIPOP ASSOCIATES LP.C/O FOSTER HOLDINGS INC | 4/17/2003 | $  137,500.00 | CA | CHECK WIRE | | | | |
| 22095 | 4/17/2003 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0316902107FF | FEDWIRE CREDITVIA: CITIBANK 021000089B/0x 86693163542EST FLOOR 56THREF=CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY RETURN OF | | | 223449 | 1G0308 | | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/21/2003 | $  150,000.00 | CA | CHECK WIRE | | | | |
| 22096 | 4/17/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0320801107FF | FEDWIRE CREDITVIA: CITIBANK 021000089B/0: 000554949215TREET FLOOR 56THREF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | 12022 | 1J0044 | | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/21/2003 | $  200,000.00 | CA | CHECK WIRE | | | | |
| 22097 | 4/17/2003 | 707,782.38 | Customer | Incoming Customer Checks | DEP REF •   2774 | 0000002774*VALUE DATE: 04/17   360,0020418   284,95204/21   59,65a04/22   3,170 | | 1703 | | | | | | | | | | | | |
| 22098 | 4/17/2003 | 11,534,504.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999755106, OUR: 116200462XN | AIP OVERNIGHT INVESTMENTAIP REDEMPTION OF J P MORGANCHASE & CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 22099 | 4/17/2003 | 40,001,250.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC00652030417030J, OUR: 0310700223IN | 1 iv  UwUd 6 TO 030417 RATE 1.1250 | | | | | | | | | | | | | | |
| 22100 | 4/17/2003 | 81,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOQ0001317IIn | MATURITYREF> MATURITY   COMMERCIAL PA●●fcf  " 1 eM 1 Un* 1 '   uullsbnvaral 1 m PER   TICKET 8 003317 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22101 | 4/17/2003 | (12,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0047IOO1O7FP | RNARD L MADOFF885 THIRD AVENUEFRE-GREENWIC/BNF/DDA/00151804 MQBGIVLal ■; va.kñ&Is|IWi Js-bd 1"1 /A**/sU,* vssFivaf.. d|siw AN M w e -&.i-  *  -" -=- i wsi -A"iMT  AJ^T?.7.I | | | 279107 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 4/17/2003 | (12,000.00) | CW | CHECK WIRE | | | | |
| 22102 | 4/17/2003 | (29,101.00) | Customer | Incoming Customer Checks | YOUR: O31O75O913RI | Vls l DEPOSITED ITEM RETURNEDvs"vj. tut□ ji i - -r-c- . i um&.iu FINAL RETURN | | | 267169 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 4/17/2003 | (29,101.00) | CW | CHECK RETURNED | | | | |
| 22103 | 4/17/2003 | (172,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0047ZOO1O7FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/125000574A/C: MARDEN FAMILY TRUST REDACTED REF: MARDENREDACTED | | | 312335 | 1M0021 | MARDEN FAMILY TRUST REDACTED | 4/17/2003 | (172,000.00) | CW | CHECK WIRE | | | | |
| 22104 | 4/17/2003 | (566,966.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR; Q0477OO1O7FP | FEDWIRE DEBITVIA: MELLON BANK PITTS/043000261A/C> MERRILL LYNCHDEL HAR,CA 92625REF: CROULNEW/BNF/FFC/CROUL FAMILYTRUST | | | 223314 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 4/17/2003 | (566,966.00) | CW | CHECK WIRE | | | | |
| 22105 | 4/17/2003 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR; 0047IOO1O7FP | FEDWIRE DEBITVIA: CITIBANK/aooaA/C: R ■ I COMPANY LLCNEW YORK,MY 10017REF: RJCOMSSN: 0144341 | | | 307163 | 1KW261 | JUST EMPIRE LLC | 4/17/2003 | (800,000.00) | CW | CHECK WIRE | | | | |
| 22106 | 4/17/2003 | (1,300,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR; 0047IOO1O7FP | CHIPS DEBITVIA: CITIBANK/aooaA/C: STUART J. RABINREDACTEDREF: RABINSSN: REDACTED | | | 267863 | 1R0180 | STUART J RABIN | 4/17/2003 | (1,300,000.00) | CW | CHECK WIRE | | | | |
| 22107 | 4/17/2003 | (2,904,117.58) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: D3191OD1O7FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2298 | | | | | | | | | | | | | |
| 22108 | 4/17/2003 | (4,515,030.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999761107, OUR: 1074002869ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22109 | 4/17/2003 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0066204804170301, OUR: 031070079SIN | NASSAU DEPOSIT TAKENA/C BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030417 TO 030418 RATE 1.1250 | | | | | | | | | | | | | |
| 22110 | 4/17/2003 | (18,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR; 0047300107FP | FEDWIRE DEBITVIA: WELLS FARGO MN/091000019A/C: DORADO INVESTMENT COMPANY35426REF: DORADOMAD | | | 180961 | 1D0026 | DORADO INVESTMENT COMPANY | 4/17/2003 | (18,000,000.00) | CW | CHECK WIRE | | | | |
| 22111 | 4/17/2003 | (30,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR; 0047400107FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: BNY HAHILTOH FUNDNEW YORKREF: TESUE FUND 742/BNF/FFC,ACC 1551567 ACC NAME,TESUII | | | 121637 | 1CM491 | JRAG LLC C/O JACK PARKER CORPORATION | 4/17/2003 | (30,000,000.00) | CW | CHECK WIRE | | | | |
| 22112 | 4/17/2003 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001407IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET • 001407 | | | | | | | | | | | | | |
| 22113 | 4/18/2003 | 97.83 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR] 31Y9973948108, OUR: 1081003948XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF ■4,515,030 AT AIP RATE-00.78X FORAIP INVESTMENT DATED 04/17/03 AIPREFERENCE- | | | | | | | | | | | | | |
| 22114 | 4/18/2003 | 1,750.05 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001407IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET • 001407 | | | | | | | | | | | | | |
| 22115 | 4/18/2003 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HELLS FARGO, OURs:01191131DHFF | FEDWIRE CREDITVIA: WELLS FARGO/121000248B/0: OSTRIN FAMILY ACCOUNT94925-1127REF: CHASE NYC/CTR/BNF=BERNARD L HADOFF NEW YORK NY | | | 253628 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 4/21/2003 | 150,000.00 | CA | CHECK WIRE | | | | |
| 22116 | 4/18/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 010304180013528N, OUR:0123913108FF | 039C000820 | | | 244913 | 1ZB015 | HARMONY PARTNERS LTD | 4/21/2003 | 250,000.00 | CA | CHECK WIRE | | | | |
| 22117 | 4/18/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B ASSOCIATED B, OUR: 00656081088FF | 008132 | | | 223352 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 4/21/2003 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 22118 | 4/18/2003 | 1,499,900.00 | Customer | Incoming Customer Wires | YOUR: 8-041703-7-52, OUR: 1380300188FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3123REF : NBNF=BERNARD L MADOFF NEW YORKNY | | | 209379 | 1CM672 | NTC & CO. FBO MARTIN ROSMAN REDACTED | 4/21/2003 | 1,499,900.00 | CA | CHECK WIRE | | | | |
| 22119 | 4/18/2003 | 4,515,030.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999761107, OUR: 1072004713XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO; COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22120 | 4/18/2003 | 15,000,468.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0066204804180301, OUR: 0310800171IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030417 TO 030418 RATE 1.1250 | | | | | | | | | | | | | |
| 22121 | 4/18/2003 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001407IB | MATURITYREF: MATURITY     COMMERCIAL PAPES     TICKET • 001407 | | | | | | | | | | | | | |
| 22122 | 4/18/2003 | (2,431,979.52) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0258780108FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF - /TIME/11:00 FEDBK | 2300 | | | | | | | | | | | | | |
| 22123 | 4/18/2003 | (8,279,019.00) | Investment | Overnight Deposit - Investment | YOUR: 31Y9999793108, OUR: 1084002900ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22124 | 4/18/2003 | (17,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0066539704180301, OUR: 0310800485IN | NASSAU DEPOSIT TAKENA/C BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 03B41B TO 030421 RATE 1.1250 | | | | | | | | | | | | | |
| 22125 | 4/18/2003 | (55,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000009907IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL C PTICKET • 000097 | | | | | | | | | | | | | |
| 22126 | 4/21/2003 | 510.54 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973896111, OUR: 1111003B96XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF88,279,019 AT AIP RATE-00.74X FORAIP INVESTMENT DATED 04/18/03 AIPREFERENCE- | | | | | | | | | | | | | |
| 22127 | 4/21/2003 | 4,812.92 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000O000997IB | INTERESTREF: INTEREST     COBHERCIAL PAPER     TICKET • 000097 | | | | | | | | | | | | | |
| 22128 | 4/21/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: OS! OF 03/04/21, OUR: 0087B00111ES | BOOK TRANSFER/B/O: INTERNAL ACCOUNTS PROCESSING 6NEWARK DE 19713-ORG: /C897210025HAPIRO FAMILY LIMITED PARTNERSHIP | | | 225991 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 4/21/2003 | 500,000.00 | CA | CHECK WIRE | | | | |
| 22129 | 4/21/2003 | 871,000.00 | Customer | Incoming Customer Wires | YOUR: 031421150361, OUR: 0137113111FF | 00840 | | | 142081 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN JT WROS | 4/21/2003 | 871,000.00 | CA | CHECK WIRE | | | | |
| 22130 | 4/21/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS! OF 03/04/21, OUR: 0085Z00111ES | BOOK TRANSFER/B/O: INTERNAL ACCOUNTS PROCESSING 6NEWARK DE 19713-ORG: /C9742600RHONDA SHAPIRO ZIDNER 1993 TR AMEND | | | 267909 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 4/21/2003 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 22131 | 4/21/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS! OF 03/04/21, OUR: 008S7M111ES | BOOK TRANSFER/B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: /C9743200KENNIFER S HERMAN TRST DTD 5/1/67 | | | 210549 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 4/21/2003 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 22132 | 4/21/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS! OF 03/04/21, OUR: 008SB00111ES | BOOK TRANSFER/B/O: INTERNAL ACCOUNTS PROCESSING 6NEWARK DE 19713-ORG: /C9742600LINDA SHAPIRO WAINTRUP 1992 TRUST | | | 181818 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 4/21/2003 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 22133 | 4/21/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS! OF 03/04/21, OUR: 00BJ95D0111ES | BOOK TRANSFER/B/O: INTERNAL ACCOUNTS PROCESSING 6NEWARK DE 19713-ORG: /C9742700ELLEN SHAPIRO JAFFE 1991 TR AS AMEN | | | 15907 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 4/21/2003 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 22134 | 4/21/2003 | 1,100,000.00 | Customer | Incoming Customer Wires | YOUR: OS! OF 03/04/21, OUR: 0085S0111ES | BOOK TRANSFER/B/O: INTERNAL ACCOUNTS PROCESSING 6NEWARK DE 19713-ORG: /C9741000JONATHAN N SEGAL TRUST DTD 12/1/70 | | | 301083 | 1SH019 | JONATHAN SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 4/21/2003 | 1,100,000.00 | CA | CHECK WIRE | | | | |
| 22135 | 4/21/2003 | 1,100,000.00 | Customer | Incoming Customer Wires | YOUR: OS! OF 03/04/21, OUR: 0085Z00111ES | BOOK TRANSFER/B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: /C9743500STEVEN C JAFFE TRUST DTD 9/25/71 | | | 225996 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/21/2003 | 1,100,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID [?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22136 | 4/21/2003 | 1,100,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 03/04/21, OUR: 0Q883001111ES | BOOK TRANSFER/B/O INTERNAL ACCOUNTS PROCESSING-8NEWARK DE 19713-ORG>-CX743400448CHASE, S JAFFE TRUST DTD 9/25/71 | | | 245565 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/21/2003 | $   1,100,000.00 | CA | CHECK WIRE | | | | |
| 22137 | 4/21/2003 | 1,475,000.00 | Customer | Incoming Customer Wires | YOUR: QSI OF 03/04/21, OUR: 0088000111ES | BOOK TRANSFER/B/O INTERNAL ACCOUNTS PROCESSING-GNEWARK DE 19713-ORG:-CX743300ANDREW.W.JAFFE TRUST DTD 5/12/75 | | | 312372 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 4/21/2003 | $   1,475,000.00 | CA | CHECK WIRE | | | | |
| 22138 | 4/21/2003 | 1,602,129.33 | Customer | Incoming Customer Checks | DEP REF fi    2775 | DEPOSIT CASH LETTER:CASH LETTER 0800002775*VALUE DATE: 04/21  1,020,00104/22 100,00004/23    472,08604/24    10,842 | 1704 | | | | | | | | | | | | |
| 22139 | 4/21/2003 | 8,279,019.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999793108, OUR: 1H8200473UXN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22140 | 4/21/2003 | 17,001,593.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0066&339704210301, OUR: 0311108283IN | NASSAU DEPOSIT TAKEN$/B: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030418 TO 030421 RATE 1.1250 | | | | | | | | | | | | | |
| 22141 | 4/21/2003 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000000971IB | MATURITY:REF: MATURITY    COMMERCIAL PAPER    TICKET # 000097 | | | | | | | | | | | | | |
| 22142 | 4/21/2003 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0141400111FP | FEDWIRE DEBIT/IA: NELLS FARGQ MN/891800019A/C: RICHARD A. OR CATHY BROMREDACTED REF: BROMISMAD. REDACTED | | | 121698 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 4/21/2003 | $   (750,000.00) | CW | CHECK WIRE | | | | |
| 22143 | 4/21/2003 | (1,659,685.87) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0311300111FP | BOOK TRANSFER DEBIT-A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2302 | | | | | | | | | | | | |
| 22144 | 4/21/2003 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0141600111FP | BOOK TRANSFER DEBIT-C: STERLING NETS, L.P.FLUSHING NY 11368-ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | 279065 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 4/21/2003 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 22145 | 4/21/2003 | (7,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0067107504210301, OUR: 03U100827IN | NASSAU DEPOSIT TAKEN/A: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030421 TO 030422 RATE 1.1250 | | | | | | | | | | | | | |
| 22146 | 4/21/2003 | (7,038,452.00) | Investment | Overnight Sweep - Investment | YOUR: 51Y9999835111, OUR: 1114002941ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22147 | 4/21/2003 | (12,083,458.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0141900111FP | FEDWIRE DEBIT/IA: WELLS FARGO MN/091000019A/C: MILES 0. FITESMANREDACTED REF: FITERMAN/BNF/FFC/ACCT.REDACTED MILES o. | | | 142091 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 4/21/2003 | $   (12,083,458.00) | CW | CHECK WIRE | | | | |
| 22148 | 4/21/2003 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001324IB | PURH OF/SALE OF JPM0R8AN CHASE CPREF : PURCHASE OF    CHEMICAL CP.TICKET # 001324 | | | | | | | | | | | | | |
| 22149 | 4/22/2003 | 154.45 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9974000112, OUR: 1121004000XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF17,038,452 AT AIP RATE-DO.795% FORAIP INVESTMENT DATED 04/21/03 AIPREFERENCE- | | | | | | | | | | | | | |
| 22150 | 4/22/2003 | 1,750.05 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001324IB | INTERESTREF : INTEREST    COMMERCIAL PAPER    TICKET # 001324 | | | | | | | | | | | | | |
| 22151 | 4/22/2003 | 22,877.67 | Customer | Incoming Customer Wires | YOUR: 0050852003042PW., OUR: 00S12091122FF | 2C001127 | | | 297142 | 1T0053 | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 4/22/2003 | $   22,877.67 | CA | CHECK WIRE | | | | |
| 22152 | 4/22/2003 | 33,095.58 | Customer | Incoming Customer Checks | DEP REF #    2777 | DEPOSIT CASH LETTER:CASH LETTER 0000002777 | 1705 | | | | | | | | | | | | |
| 22153 | 4/22/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B ALPINE GLENW, OUR: 018660711ZFF | FEDWIRE CREDIT/IA: ALPINE BANK/1021B3407B/0: PHILIP M HOSTELN JREDACTEDREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | 223218 | 1CM577 | PHILIP M HOLSTEIN JR | 4/22/2003 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 22154 | 4/22/2003 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PNCBANK PHIL., OUR: 0Z6920911ZFF | FEDWIRE CREDIT/IA: PNCBANK NY/031207600B/O: WILLIAM L SWEIDEL & GABRIELE B SWEIDEL | | | 121656 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 4/22/2003 | $   400,000.00 | CA | CHECK WIRE | | | | |
| 22155 | 4/22/2003 | 2,847,039.18 | Customer | Incoming Customer Checks | DEP REF #    2776 | DEPOSIT CASH LETTER:CASH LETTER 0000002776*VALUE DATE: 04/22    1,700,01+4/23    143,52604/24    943,32304/25    61,181 | 1706 | | | | | | | | | | | | |
| 22156 | 4/22/2003 | 7,000,218.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0067107504220301, OUR: 03U200Z65IN | NASSAU DEPOSIT TAKEN$/B: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF : TO REPAY YOUR DEPOSIT FR 030421 TO 030422 RATE 1.1250 | | | | | | | | | | | | | |
| 22157 | 4/22/2003 | 7,038,452.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999935U1, OUR: 111Z004751XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22158 | 4/22/2003 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000013Z4IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 001324 | | | | | | | | | | | | | |
| 22159 | 4/22/2003 | (1,229,199.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02O360011ZFP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: MORGAN STANLEYNEW YORKREF : /BNF/FFCACC REDACTED ACC-NAME, RITA D. GRAYBOW TSTEE OF THE REV. F | | | 212746 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 4/22/2003 | $   (1,229,199.00) | CW | CHECK WIRE | | | | |
| 22160 | 4/22/2003 | (1,677,247.71) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0265200112FP | BOOK TRANSFER DEBIT-A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2304 | | | | | | | | | | | | |
| 22161 | 4/22/2003 | (2,635,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02035OOU2FP | FEDWIRE DEBIT/IA: PNCBANK NJ/031207607A/C: GIBBONS,DEL DEO,DOLAN,GRIFFIN&07020REF: /BNF/FFCACC REDACTED ACC-NAME, GIBBONS,DEL | | | 175880 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 4/22/2003 | $   (2,635,000.00) | CW | CHECK WIRE | | | | |
| 22162 | 4/22/2003 | (6,925,178.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999846112, OUR: U240029SZZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22163 | 4/22/2003 | (14,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0068109404220301, OUR: 0311200u93IN | NASSAU DEPOSIT TAKEN/A/: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030422 TO 030423 RATE 1.1250 | | | | | | | | | | | | | |
| 22164 | 4/22/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001244IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET • 001244 | | | | | | | | | | | | | |
| 22165 | 4/23/2003 | 146.20 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973986113, OUR: 1131003986XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF+6,925,178 AT AIP RATE-00.76% FORAIP INVESTMENT DATED 04/22/03 AIPREFERENCE- | | | | | | | | | | | | | |
| 22166 | 4/23/2003 | 1,458.38 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001244IB | INTERESTREF : INTEREST    COMMERCIAL PAPER    TICKET # 001244 | | | | | | | | | | | | | |
| 22167 | 4/23/2003 | 65,368.28 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4117200113FC | CHIPS CREDIT/VIA: CITIBANK/OOO8B/O/s SALLY E. FINDLEY REDACTED>4504REF : /BNF/BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED | | | 175897 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 4/24/2003 | $   65,368.28 | CA | CHECK WIRE | | | | |
| 22168 | 4/23/2003 | 587,592.14 | Customer | Incoming Customer Checks | DEP REF f    2779 | DEPOSIT CASH LETTER:CASH LETTER 0000102779 | 1707 | | | | | | | | | | | | |
| 22169 | 4/23/2003 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: 051-13611-15, OUR: 013611113FF | 3DSQCI20C001380 | | | 298038 | 1CM786 | COPEN CHARITABLE TRUSTS LLC C/O PETER COPEN | 4/23/2003 | $   750,000.00 | JRNL | CHECK WIRE | | | | |
| 22170 | 4/23/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0103042300104Z2NN, OUR: Q132002113FF | L1B7035C000179 | | | 313796 | 1K0167 | KAY INVESTMENT GROUP LLC | 4/23/2003 | $   1,000,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22171 | 4/23/2003 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0304230010064, OUR>: 0158709113FF | 48C0003155 | | | | 267952 | 1Z0023 | | HOWARD ZEMSKY TAURUS PARTNERS LLC | 4/23/2003 | $   1,500,000.00 | CA | CHECK WIRE | | | | |
| 22172 | 4/23/2003 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B MID PEN BK S, OUR: 0872602113FF | 94 | | | | 291946 | 1ZB329 | | ROBERT E COURSON AND KATHERINE COURSON JT WROS | 4/24/2003 | $   1,500,000.00 | CA | CHECK WIRE | | | | |
| 22173 | 4/23/2003 | 2,244,008.75 | Customer | Federal Home Loan Bank Transactions (Incoming) | YOUR: 5331929, OUR: 1130000215U | SECURITIES RELATED INTERESTQIS REF: A20311AAKNRECORD-DT:04/15/03PAYABLE-DATE:04/23/03CUSTODY ACT_9  13414  INTRCUSIP DEPOSIT CASH LETTERCASH LETTER | | | | | | | | | | | | | | |
| 22174 | 4/23/2003 | 4,224,512.01 | Customer | Incoming Customer Checks | DEP REF B      2778 | 0001002778*VALUE DATE: 04/23     37,750/&/7& 4,057.7X204/25      125,16004/28    3,940 | | 1708 | | | | | | | | | | | | | |
| 22175 | 4/23/2003 | 6,925,178.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99998446U2, OUR: 1122004781XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22176 | 4/23/2003 | 14,000,437.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC006810940423030], OUR: 0311300259H | NASSAU DEPOSIT TAKEN1:00 BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030422 TO 030425 RATE 1.1250 | | | | | | | | | | | | | | |
| 22177 | 4/23/2003 | 39,225,000.00 | Customer | Federal Home Loan Bank Transactions (Incoming) | OUR: 000D035888ST | REDEMPTION OR CALL/US REF: T3Q3108ABYCUSTODY ACTi G 13414   REDMTDh 04/18/03  SETTLE DATEm 04/23/03BKB:  CORPORATE | | | | | | | | | | | | | | |
| 22178 | 4/23/2003 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal | OUR: 00000D1244IB | HATURITYREF :  HATURITY      COMMERCIAL PAPER     TICKET * 001244 | | | | | | | | | | | | | | |
| 22179 | 4/23/2003 | 50,000,000.00 | Customer | Federal Home Loan Bank Transactions (Incoming) | OUR: 00DD035865ST | REDEMPTION OR CALL/US REFi T30310BAIBOCUSTODY ACTi G 13414   REDMTDh 04/18/03  SETTLE DATEi 04/23/03BKB:  CORPORATE | | | | | | | | | | | | | | |
| 22180 | 4/23/2003 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0221100113FP | FEDWIRE DEBITVIA:CY NATL BK LA/ REDACTEDA/C: HARK HUGH CHAIS REDACTED REF: HARKCHAUTHH(1163610ADm 0423810QGODC001480 | | | | 175911 | 1C1027 | | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 4/23/2003 | $   (20,000.00) | CW | CHECK WIRE | | | | |
| 22181 | 4/23/2003 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0221200113FP | CHIPS DEBITVIA: BANK OF NEW YORK/REDACTED A/C: BANK OF NEW YORK/REDACTED HUNTINGTONHUNTINGTON NYBEN: JOANN | | | | 267950 | 1S0300 | | JO ANN SALA AND JOSEPH KELLY JT WROS | 4/23/2003 | $   (30,000.00) | CW | CHECK WIRE | | | | |
| 22182 | 4/23/2003 | (125,000.00) | Customer | Incoming Customer Checks | OUR: 031135169RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 304729 | 1ZA666 | | STEPHEN H STERN | 4/23/2003 | $   (125,000.00) | CA | CHECK RETURNED | | | | |
| 22183 | 4/23/2003 | (1,254,593.27) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 034450113FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: -TIME/11:00 FEDBK | 2306 | | | | | | | | | | | | | | |
| 22184 | 4/23/2003 | (9,268,461.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99998116113, OUR: 1134D0292662I | flip OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22185 | 4/23/2003 | (13,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND006914466042303O], OUR: 0311300861IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030423 TO 030424 RATE 1.1250 | | | | | | | | | | | | | | |
| 22186 | 4/23/2003 | (144,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOODOQ1111IB | PUR'OH/SALE OF JPMORGAN CHASE CPREF:    PURCHASE OF      CHEMICAL C PTICKET # 001111 | | | | | | | | | | | | | | |
| 22187 | 4/24/2003 | 190.52 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99973914114, OUR: 1141003914XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS9,266,461 AT AIP RATEYOO 74X FORAIP INVESTMENT DATES 04/23/03 | | | | | | | | | | | | | | |
| 22188 | 4/24/2003 | 4,200.12 | Investment | Overnight Sweep - Return of Principal & Interest | OUR: 000OO1111IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET 8 001111 | | | | | | | | | | | | | | |
| 22189 | 4/24/2003 | 29,201.00 | Customer | Incoming Customer Wires | YOUR: O/B TRUST CO OF, OUR: 0338607114FF | RUST CO OF BBF/BNF/REASON: INVESTMENTS/TIME/16/16IMAD, 0424B1Q935510OOD051 | | | | 200774 | 1ZB442 | | HARWOOD FAMILY PARTNERSHIP | 4/25/2003 | $   29,201.00 | CA | CHECK WIRE | | | | |
| 22190 | 4/24/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 000000000, OUR: 0113313114FF | FEDWIRE CREDITVIA, STATE STREET BANK 8 TRUST COMP/ REDACTED PETER COPEN TTEE REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF ELECTRONIC FUNDS TRANSFERORS CO | | | | 278821 | 1CM786 | | COPEN CHARITABLE TRUSTS LLC C/O PETER COPEN | 4/24/2003 | $   250,000.00 | CA | CHECK WIRE | | | | |
| 22191 | 4/24/2003 | 322,300.00 | Customer | Incoming Customer Wires | OUR: 1143636932TC | NAMELOLLIPOPORIS REDACTED DESC DATE:CO ENTRY DESCR:PAYMENTS FEDWIRE CREDITVIA: HARRIS BANK | | | | 148247 | 1EM425 | | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 4/24/2003 | $   322,300.00 | CA | CHECK WIRE | | | | |
| 22192 | 4/24/2003 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: 0122223601-100, OUR: 0123007114FF | INTERNATIONAL:REDACTED: SHEINMAN A.HREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW ELECTRONIC FUNDS TRANSFERORS CO | | | | 199532 | 1CM345 | | HELEN THOMAS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 4/24/2003 | $   350,000.00 | CA | CHECK WIRE | | | | |
| 22193 | 4/24/2003 | 500,000.00 | Customer | Incoming Customer Wires | OUR: 1143836929TC | NAME:CADMUS INVORIS REDACTED DESC DATE:CO ENTRY DESCR:PAYMENTS ELECTRONIC FUNDS TRANSFERORS CO | | | | 32442 | 1EM440 | | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 4/24/2003 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 22194 | 4/24/2003 | 697,000.00 | Customer | Incoming Customer Wires | OUR: 1143B36929TC | NAME:CADMUS INVORIS ID REDACTED DESC DATE:CO ENTRY DESCR:PAYMENTS | | | | 223407 | 1EM440 | | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 4/24/2003 | $   697,000.00 | CA | CHECK WIRE | | | | |
| 22195 | 4/24/2003 | 1,039,612.98 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/04/24, OUR: 3047100114D | BOOK TRANSFER CREDITB/0, CITIGROUP GLOBAL MKTS INC OUTOH/N YORK NY 10013-0RB9; /REDACTED2DR ROBERT LEAF ANDOGB. SALOMON | | | | 260771 | 1L0209 | | DR ROBERT J LEAF | 4/25/2003 | $   1,039,612.98 | JRNL | CHECK WIRE | | | | |
| 22196 | 4/24/2003 | 1,340,556.48 | Customer | Incoming Customer Checks | DEP REF 1      2780 | 00000000ITS DEPOSIT CASH LETTER 8000027B6*VALUE DATE: 04/25     364,87804/28 1,015,52304/29      30,154 | | 1709 | | | | | | | | | | | | | |
| 22197 | 4/24/2003 | 9,268,461.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99998116113, OUR: 1132004741XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22198 | 4/24/2003 | 13,000,406.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC006914660420301, OUR- 0311400263IN, MvrLri U.*J A X     ■ V U Mm. 1J *J A■■ | NASSAU DEPOSIT TAKENIT*in*injV*   atBil      l ir r$ii*u l/O. BERNARD L MADOFF INCATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030423 | | | | | | | | | | | | | | |
| 22199 | 4/24/2003 | 144,000,000.00 | Investment | Commercial Paper - Return of Principal | OUR: 000000I111X1 | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET • 001111 | | | | | | | | | | | | | | |
| 22200 | 4/24/2003 | (905,812.37) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 038890114FP | BOOK TRANSFER DEBITA/CY CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: -TIME/11:00 FEDBK | 2308 | | | | | | | | | | | | | | |
| 22201 | 4/24/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0172500114FP | FEDWIRE DEBITVIA: WELLS FARGO REDACTED BIGOS MANAGEMENT,INCSUITE 1408,EDINA,HN FARGO REF: BIGOSNEWMADI. REDACTED | | | | 175805 | 1B0214 | | TED BIGOS | 4/24/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 22202 | 4/24/2003 | (7,154,309.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99998031114, OUR: 1144002910ZE | AIP OVERNIGHT INVESTMENT. PURCHASE OF J.P. MORGAN CHASE CO  COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 22203 | 4/24/2003 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDO07050150424030l, OUR: 0311400771IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INCATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030424 TO 030425 RATE: 1.1250 | | | | | | | | | | | | | | |
| 22204 | 4/24/2003 | (150,000,000.00) | Investment | Commercial Paper - Investment | OUR: O00000106601 | PUR'OH/SALE OF JPMORGAN CHASE CPREF:    PURCHASE OF      CHEMICAL C TICKET i 001066 | | | | | | | | | | | | | | |
| 22205 | 4/25/2003 | 147.06 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99973886115, OUR: 115100388K6XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF87,154,309 AT AIP RATE-00.74* FORAIP INVESTMENT DATED 04/24/03 AIPREFERENCE- | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of 703 Stmt) | Description (per OCR of 703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22206 | 4/25/2003 | 4,375.13 | Customer | Commercial Paper - Return of Principal & Interest | OUR: 0000001066IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET # 001066 | | | | | | | | | | | | | | |
| 22207 | 4/25/2003 | 67,000.00 | Customer | Incoming Customer Wires | YOUR: WD05065059, OUR: 0408808115FF | 09I | | | | 237296 | 1R0009 | COCO RAYNES | 4/28/2003 | $ 67,000.00 | CA | CHECK WIRE | | | | |
| 22208 | 4/25/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0103042500005INN, OUR: 0036381115FF | REDACTED | | | | 130148 | 1K0167 | KAY INVESTMENT GROUP LLC | 4/25/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 22209 | 4/25/2003 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK COMRCE SO, OUR: 0265214115FF | REDACTED | | | | 245655 | 1S0443 | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 4/25/2003 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 22210 | 4/25/2003 | 6,982,736.23 | Customer | Incoming Customer Checks | DEP REF 8    2781 | DEPOSIT CASH LETTERCASH LETTER 0000002781NVALUE DATE: 04/25    80,0000428 B30,000004 29    6,072,736 | | 1710 | | | | | | | | | | | | |
| 22211 | 4/25/2003 | 7,154,309.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999803114, OUR: 1142084714XH | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22212 | 4/25/2003 | 16,000,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC007030358250305], OUR: 0115002631N | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030424 TO 030425 RATE 1.1250 | | | | | | | | | | | | | | |
| 22213 | 4/25/2003 | 150,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001066IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 001066 | | | | | | | | | | | | | | |
| 22214 | 4/25/2003 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0188400115FF | BOOK TRANSFER DEBIT/A/C: COUTTS AND COMPANYLONDON UNITED KINGDOM E1 8E-GORG: BERNARD L MADOFF985 THIRD AVENUEREF: | | | | 121840 | 1FR035 | DIANE WILSON REDACTED | 4/28/2003 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 22215 | 4/25/2003 | (67,000.00) | Customer | Incoming Customer Checks | OUR: 0311550774RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 284329 | 1R0009 | COCO RAYNES | 4/25/2003 | $ (67,000.00) | CA | CHECK RETURNED | | | | |
| 22216 | 4/25/2003 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0188500115FP | FEDWIRE DEBIT/VIA: WELLS FARGO SF/REDACTEDA/C: S.PAUL AND LAUREN C. SACKS REDACTED REF: SACKSLIMAD REDACTED | | | | 200805 | 1ZB248 | LAUREN COHEN SACKS | 4/25/2003 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 22217 | 4/25/2003 | (561,613.50) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0494500115FP | BOOK TRANSFER DEBIT/A/C:CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11100 FESBK | 2310 | | | | | | | | | | | | | | |
| 22218 | 4/25/2003 | (4,697,836.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999802115, OUR: 1154002911ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J P MORGAN CHASEamm i    1 UTA8 (ib%*1^-    wit    * 11 v 1) rf% 11    w8insiLv $ CO. COMMERCIAL NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030425 TO 030428 RATE 1.1250 | | | | | | | | | | | | | | |
| 22219 | 4/25/2003 | (14,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND007143804250305], OUR: 1311500811IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: | | | | | | | | | | | | | | |
| 22220 | 4/25/2003 | (155,000,000.00) | Investment | Commercial Paper - Investment | OUR: C000001213IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET t 001213 | | | | | | | | | | | | | | |
| 22221 | 4/28/2003 | 80,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4360400118FC | CHIPS CREDITVIA: CITIBANK/REDACTED/ CARLSTON FAMILY PARTNER- REDACTED REF : NBNF=BERNARD L MADOFF NEH YORKNY 10022-DEPOSIT CASH LETTERCASH LETTER | | | | 216609 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 4/28/2003 | $ 80,000.00 | CA | CHECK WIRE | | | | |
| 22222 | 4/28/2003 | 384,696.80 | Customer | Incoming Customer Checks | DEP REF #    2782 | 0000002782*VALUE DATE; 04/29    309,69604/30    70,50005/01    4,500 | | 1711 | | | | | | | | | | | | |
| 22223 | 4/28/2003 | 1,300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC, OUR: 0283314118FF | REDACTED | | | | 175850 | 1CM304 | ARMAND LINDENBAUM | 4/28/2003 | $ 1,300,000.00 | CA | CHECK WIRE | | | | |
| 22224 | 4/28/2003 | 1,700,000.00 | Customer | Incoming Customer Wires | YOUR: 0103042800226 7NN, OUR: 0214414118FF | REDACTED | | | | 284221 | 1K0178 | EDWARD S KONDI WENJA S KONDI T.I.C | 4/28/2003 | $ 1,700,000.00 | JRNL | CHECK WIRE | | | | |
| 22225 | 4/28/2003 | 1,800,000.00 | Customer | Incoming Customer Wires | YOUR: PAYA3118ZC00122S, OUR: 1209900118FC | CHIPS CREDITVIA: BNP PARIBAS NY REDACTED OREADES USA/FRFREF; NBNF=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400811703 ORG-CHIPS CREDITVIA: BNP PARIBAS NY BRANCH/REDACTED OREADES USA/FRFREF; NBNF=BERNARD L MADOFF NEW YORKNY 10022- | | | | 301003 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 4/28/2003 | $ 1,800,000.00 | CA | CHECK WIRE | | | | |
| 22226 | 4/28/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: PAYA3118ZC801236, OUR: 3820800118FC | REDACTED | | | | 260452 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 4/28/2003 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 22227 | 4/28/2003 | 4,697,836.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999802115, OUR: 1152004731XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22228 | 4/28/2003 | 8,800,000.00 | Customer | Incoming Customer Wires | YOUR: WT030428000584626, OUR: 0303213118FF | REDACTED | | | | 261932 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 4/28/2003 | $ 8,800,000.00 | CA | CHECK WIRE | | | | |
| 22229 | 4/28/2003 | 14,001,312.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC007143804280301, OUR: 0311900305IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030425 TO 030428 RATE 1.1250 | | | | | | | | | | | | | | |
| 22230 | 4/28/2003 | 155,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001213IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 001213 | | | | | | | | | | | | | | |
| 22231 | 4/28/2003 | (5,129.02) | Other | Bank Charges | OUR:    2030398118CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 83/2805 | | | | | | | | | | | Bank Charge | | | |
| 22232 | 4/28/2003 | (733,552.05) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 035B00011BFP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11100 FEDBK | 2312 | | | | | | | | | | | | | | |
| 22233 | 4/28/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0080900118FP | BOOK TRANSFER DEBIT/A/C: STERLING NETS, L.P.FLUSHING NY 11368-ORG: BERNARD L MADOFF985 THIRD AVENUEREF: DOUBLEDAY | | | | 196117 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 4/28/2003 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 22234 | 4/28/2003 | (6,503,800.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999768118, 1 uun ■ U/A 1 7 JF7 1 UU1 Mm U OOUR: 115400287627E | AIP OVERNIGHT INVESTMENT    UlLst/lAUll 1 AUTLJ I i ■ V-11 J AIP PURCHASE OF J.P MORGAN CHASE/CO    COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 22235 | 4/28/2003 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND007250690428030], OUR- a311B00911IM, Uwi\ i uut^nt v  im | ■ Ll    L:-    1 (JI sf, JL -mil \    I VUu    JS km-1   VV Jk 1    IK    IU 30428 TO 030429 RATE 1.1875 | | | | | | | | | | | | | | |
| 22236 | 4/28/2003 | (160,000,000.00) | Investment | Commercial Paper - Investment | OUR- 0000001111IB, WffVk VUUUUVXXApLXtJf | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. TICKET # 001111 | | | | | | | | | | | | | | |
| 22237 | 4/28/2003 | 305.37 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973963118, OUR: 1181003963XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF94,697,836 AT AIP RATE-00.78X FORAIP INVESTMENT DATED 04/25/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22238 | 4/28/2003 | 13,563.69 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001213IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET # 001213 | | | | | | | | | | | | | | |
| 22239 | 4/29/2003 | 142.72 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973935119, OUR: 1191003935XP | 7776UU1C=LU    1 a v 6/= YIELD-00.79%. EFFECTIVE YIELDREFLECTS COMPOUNDING OF INTEREST | | | | | | | | | | | | | | |
| 22240 | 4/29/2003 | 4,889.04 | Investment | Commercial Paper - Return of Principal & Interest | OUR; 0000001111IB | BWI An 1st*V 1 wei    UU4B MW*1bV*I1U    III    ],11 1 Ln)1_W 1 INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET t 001111 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22241 | 4/29/2003 | 432,605.36 | Customer | Incoming Customer Wires | YOUR: 0/B CITY MB OF F, OUR: 0217433119FF | w 1   1   U U XI FCT BRAMAN FAMILY IRREVOCABLE TRUST.A *> mj %/oomt Hill   1 liff   1   A1n.ll*                 1 11U2▪IMAS; | | | | 219880 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 4/29/2003 | $      432,605.36 | CA | CHECK WIRE | | | | |
| 22242 | 4/29/2003 | 551,766.36 | Customer | Incoming Customer Checks | DEP REF ▪      2783 | 10,773 | | 1712 | | | | | | | | | | | | |
| 22243 | 4/29/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR* 051 OF 03/06/29, 1 U U/I 1     W A.     Ur     Vmjf i V f Mm. J OUR: 0267700119ES | BOOK TRANSFER/0, INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: /REDACTED JOEL H PASHCOW IRR TR DTD 9-26-90REF: DTD 9/26/90 | | | | 212657 | 1C4438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 4/30/2003 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 22244 | 4/29/2003 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: 606864, OUR: 434000O119FC | CHIPS CREDITVIA: BANK OF NEW YORK/REDACTED. DREYFUS FAMILY OF FUNDS REDACTED REF: NBNF=BERNARD L MADOFF NEW YORKXNY 10022-RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 297127 | 1S0378 | DAVID A SONENBERG | 4/30/2003 | $   4,000,000.00 | CA | CHECK WIRE | | | | |
| 22245 | 4/29/2003 | 6,503,800.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOURs 31Y999976B118, OUR: 1182004687XN | REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22246 | 4/29/2003 | 20,000,659.72 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC007250690429O301, OUR: 0311980231IN | NASSAU DEPOSIT TAKEN/0: BERNARD L MADOFF INC. ATTN: TONY TILETHICK REF: TO REPAY YOUR DEPOSIT FR 030428 TO 030429 RATE 1.1675 | | | | | | | | | | | | | | |
| 22247 | 4/29/2003 | 160,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0O00D01111IB | MATURITYREF: MATURITY      COMMERCIAL PA | | | | | | | | | | | | | | |
| 22248 | 4/29/2003 | (110,000.00) | Customer | Outgoing Customer Checks | PER      TICKET 1 101111CHECK PAID ▪     14934 | | | | | 294078 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/28/2003 | $     (110,000.00) | PW | CHECK | | | | |
| 22249 | 4/29/2003 | (160,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: O07630O119FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL /REDACTED A/C: EB TRUSTEES LTD RE MAD0001/1/S JERSEY JE4 9WG REF: MARSHEI/BNF/FFC,THE ROYAL | | | | 301019 | 1FR095 | EB TRUSTEES LIMITED RE MAD0 1/1/5 /TM PO BOX 154 WHITELEY CHAMBERS DON STREET | 4/30/2003 | $     (160,000.00) | CW | CHECK WIRE | | | | |
| 22250 | 4/29/2003 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PAID ▪      14933 | | | | | 265756 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/28/2003 | $     (330,000.00) | PW | CHECK | | | | |
| 22251 | 4/29/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0B7620011FP | CHIPS DEBITVIA: BANK OF NEW YORK /REDACTED A/C: EDITH A. SCHUR REDACTED REF: ESCHUR SSN: REDACTED | | | | 253333 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 4/29/2003 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 22252 | 4/29/2003 | (1,069,735.42) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0263901119FP | BOOK TRANSFER DEBIT.A C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2314 | | | | | | | | | | | | |
| 22253 | 4/29/2003 | (10,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND007360830429O301, OUR: 0311980749IN | NASSAU DEPOSIT TAKENA<C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 0f 031116s11   pdcf1   1a7k | | | | | | | | | | | | | | |
| 22254 | 4/29/2003 | (11,174,949.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999978713119, OUR: 1194002895ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22255 | 4/29/2003 | (175,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000126511B | PURH OF SALE OF JPMORGAN CHASE CPREF: OF111,1743/49 AT AIP RATE-II.77X FORAIP INVESTMENT DATED 04/29/03 AIPREFERENCE: | | | | | | | | | | | | | | |
| 22256 | 4/30/2003 | 239.02 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973920120, OUR: 1201003920XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF11,174349 AT AIP RATE-II.77X FORAIP | | | | | | | | | | | | | | |
| 22257 | 4/30/2003 | 5,347.39 | Investment | Commercial Paper - Return of Principal & Interest | OUR: Q000OD1265IB | INTERESTREF: INTEREST      COMMERCIAL PAPER      TICKET ▪ 101265 | | | | | | | | | | | | | | |
| 22258 | 4/30/2003 | 11,900.00 | Customer | Incoming Customer Wires | YOUR: CFBI1200576, OUR: 029190912BFF | FEDWIRE CREDITVIA: FROST NATIONAL BANK REDACTED: AUSTIN CAPITAL ( RADIXSTERLING FUNDREF: CHASE NYCTCTR/BNF=BERNARD L | | | | 172460 | 1CM166 | IDEE GERMAN SCHOENHEIMER | 4/30/2003 | $      11,900.00 | CA | CHECK WIRE | | | | |
| 22259 | 4/30/2003 | 17,906.00 | Customer | Incoming Customer Wires | YOUR: CFBI1200591, OUR: 029560712BFF | REDACTED | | | | 219896 | 1CM166 | IDEE GERMAN SCHOENHEIMER | 4/30/2003 | $      17,906.00 | CA | CHECK WIRE | | | | |
| 22260 | 4/30/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0477714120FF | FEDWIRE CREDITVIA: CITIBANK REDACTED 0SREET FLOOR 56THREF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-OOOS41081703 | | | | 220193 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/1/2003 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 22261 | 4/30/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 04B0214120FF | FEDWIRE CREDITVIA: CITIBANK /REDACTED: 0005918345EF FLOOR 56THREF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | | 265932 | 1G0308 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/1/2003 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 22262 | 4/30/2003 | 3,717,034.71 | Customer | Incoming Customer Checks | DEP REF #      2784 | 000000784*VALUE DATE: 04/38      35,00105/01 3,682,134 | | 1713 | | | | | | | | | | | | |
| 22263 | 4/30/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: D. MAVKIN, OUR: 4800600120FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: WILLIAM BLAIR & COMPANY LLCCHICAGO, ILLINOIS 60606-5312REF: NBNF=BERNARD L MADOFF NEW | | | | 313805 | 1M0148 | DAVID MARKIN | 4/30/2003 | $   5,000,000.00 | CA | CHECK WIRE | | | | |
| 22264 | 4/30/2003 | 10,000,329.86 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC007360630430O301, OUR: 0312080331IN | NASSAU DEPOSIT TAKEN/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030429 TO 030430 RATE 1.1875 | | | | | | | | | | | | | | |
| 22265 | 4/30/2003 | 11,174,949.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999978T119, OUR: 1192004705XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22266 | 4/30/2003 | 175,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000126513 | MATURITYREF : MATURITY      COMMERCIAL PAPER      TICKET # 101265 | | | | | | | | | | | | | | |
| 22267 | 4/30/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 021800012BFP | FEDWIRE DEBITVIA: BOSTON PRIVATE BK/REDACTED/A/C: KOMMIT PARTNERSBROOKLINE, HA 0244SREF: KOPTRSIMAD: 04IBB1OGCK7C002B53 | | | | 237197 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 4/30/2003 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 22268 | 4/30/2003 | (678,169.31) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0362600120FP | BOOK TRANSFER DEBIT.A/C: CHASE HAIIHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2316 | | | | | | | | | | | | |
| 22269 | 4/30/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0217B00120FP | BOOK TRANSFER DEBIT.A/C: REDACTED NEW YORK,MEN YORK ORG: BERNARD L MADOFF 885 THIRD AVENUEREF: TANABIT | | | | 216941 | 1A0116 | AHT PARTNERS L.P C/O ANDREW H TANANBAUM MANAGING MEMBER, AHT | 4/30/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 22270 | 4/30/2003 | (11,480,266.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999976712I, OUR: 1244012B72ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22271 | 4/30/2003 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND007474630430I301, OUR: 0312080963IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 030430 TO 030501 RATE 1.1875 | | | | | | | | | | | | | | |
| 22272 | 4/30/2003 | (175,000,000.00) | Investment | Commercial Paper - Investment | OUR: 30000011126IB | PURH OF SALE OF JPBHRAN CHASE CPREF: PURCHASE OF      CHEMICAL CP,TICKET # 001126 | | | | | | | | | | | | | | |
| 22273 | 5/1/2003 | 100.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y98110371Z1 OUR: 1211014736XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 04/04/2003 - PREVIOUS AMT)#14,662,200.00 CURRENT AMT: ▪14,662,100.00 | | | | | | | | | | | | | | |
| 22274 | 5/1/2003 | 100.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y98110381Z1 OUR: 1211014737XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 04/07/2003 - PREVIOUS AMT. #8,305,632.00 CURRENT AMT: $8,305,532.00 | | | | | | | | | | | | | | |
| 22275 | 5/1/2003 | 100.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y98110391Z1 OUR: 12U01433XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 04/08/2003 - PREVIOUS AMT: #14,879,205.10 CURRENT AMT: #14,879,105.#0 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22276 | 5/1/2003 | 258.31 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973935121 OUR: 1211003935XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF #11,480,266 A.T AIP RATE-00.812 FOR AIP INVESTMENT DATED 04/30/03 AIP REFERENCE=31Y9999767120 | | | | | | | | | | | | | | |
| 22277 | 5/1/2003 | 5,347.39 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001126IB | INTERESTREF. INTEREST COMMERCIAL PA PER TICKET # 001126 | | | | | | | | | | | | | | |
| 22278 | 5/1/2003 | 48,936.46 | Customer | Incoming Customer Wires | YOUR: 0/B SUNTRUST ATL, OUR: 0473614121FF | FEDWIRE CREDITVIA: SUNTRUST BANK, ATLANTA/REDACTED: SUNTRUST CAPITAL MARKETS INCATLANTA 6A 30388REF: CHASE | | | 220152 | 1G0111 | | GEWIRZ PARTNERSHIP | 5/5/2003 | 48,936.46 | CA | CHECK WIRE A/O 5/2/03 | | | | |
| 22279 | 5/1/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 005202200305010PM, OUR: 021510121FF | FEDWIRE CREDITVIA: UBS AS STAMFORD BRANCH REDACTED CUHMNSS POINT ROADREF: CHASE NYC/CTR/BNK=BERNARD L HADOFF NEW YORK NY | | | 233711 | 1C1276 | | COPOINT L.P. ATTN DAN WIEDEMANN | 5/1/2003 | 500,000.00 | CA | CHECK WIRE | | | | |
| 22280 | 5/1/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 002212002795, OUR: 2060200121FC | CHPS CREDITVIA: CITIBANK/REDACTED/0: 8ROUPEMENT FINANCIER LTDREF: NBNF=BERNARD L MADOFF NEW YORKNY 16022-4834/AC-000140081703 DEPOSIT CASH LETTERCASH LETTER | | | 265894 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 5/1/2003 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 22281 | 5/1/2003 | 2,205,971.18 | Customer | Incoming Customer Checks | DEP REF = 2785 | 0000002785/VALUE DATE: 05/01 337,00105/02 1,566,80005/05 284,04005/06 18,130 | | 1714 | | | | | | | | | | | | |
| 22282 | 5/1/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: NOHREF, OUR: D579103121FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/REDACTED/0 BSN226813-MEADOW ROADREF: CHASE NYC/CTR/BNF=BERNARD L | | | 260717 | 1G0346 | | BARBARA GOLDFARB FRED TEPPERMAN TIC | 5/2/2003 | 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 22283 | 5/1/2003 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: __OUR: 1574900121FC | CHIPS CREDITVIA: CITIBANK/REDACTED/0: HERMES WORLD USD FD POOLREF: NBBK=BERNARD L MADOFF NEW YORKNY 1Q022-4834/AC-00014008170 3 RETURN OF AIP INVESTMENT PRINCIPAL vi njn t | | | 3786 | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 5/1/2003 | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 22284 | 5/1/2003 | 11,480,266.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999767120, OUR: 1202004675XN | ,n/Lkf1 ii>i(f i " i x ai wt* AIP REDEMPTION OF J.P. MORGANCHASE = CO. COMMERCIAL PAPER. NASSAU DEPOSIT TAKEN9/0: BERNARD L MADOFF | | | | | | | | | | | | | | |
| 22285 | 5/1/2003 | 15,000,494.79 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0074746005O10JO], OUR: 0312100S49HN | INC.ATTN: TONY TILETNICKREF; TO REPAY YOUR DEPOSIT FR 030431 t* 1 fl fllaf 1'f>t*F9. 1 V* V* | | | | | | | | | | | | | | |
| 22286 | 5/1/2003 | 175,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: aQ00Q01126IB | MATURITYREF. MATURITY COMMERCIAL PAPER TICKET # 001126 | | | | | | | | | | | | | | |
| 22287 | 5/1/2003 | (100.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811037121, OUR: 1211006990XP | B/V PRINCIPAL ADJUSTMENTSCHANBE IN REPAYMENT FOR AIPINVESTMENT DATED 04/04/2003 PREVIOUS AMT: #14,662,206.00CURRENT AMT: | | | | | | | | | | | | | | |
| 22288 | 5/1/2003 | (100.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y8811D38121, 1 W W3 £ »1l ; 7UXXUaJWX9-& OUR: 12110069913XP | B/V PRINCIPAL ADJUSTMENTS**bv i.*i x fo* x i r>t f%(-f »f-'w*f9 i r*'»■■■ CHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 04/07/2003 -PREVIOUS AMT. | | | | | | | | | | | | | | |
| 22289 | 5/1/2003 | (100.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11039121, OUR: 1211006992XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 04/08/2003 PREVIOUS AMT; #14,879,205.00CURRENT AMT; | | | | | | | | | | | | | | |
| 22290 | 5/1/2003 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID i 14958 | | | | 236584 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 5/1/2003 | (2,000.00) | CW | CHECK | | | | |
| 22291 | 5/1/2003 | (2,933.00) | Customer | Outgoing Customer Checks | CHECK PAID # 14943 | | | | 313770 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | (2,933.00) | PW | CHECK | | | | |
| 22292 | 5/1/2003 | (7,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0046308121FP | CHIPS DEBITVIA: CITIBANK/OB 88A/C; JAHES P MARDEN.PATRICE AULD REDACTED REF: HARDAULD/BNF/JAHES P MARDEN.PATRICE AULD, | | | 268474 | 1M0024 | | JAMES P MARDEN | 5/1/2003 | (7,000.00) | CW | CHECK WIRE | | | | |
| 22293 | 5/1/2003 | (17,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR; 0846200121FP | CHIPS DEBITVIA: CITIBANK/BOOSA/C: JAMES P MARDEN.PATRICE AULD REDACTED REF: HARDAULD/BNF/JAMES P MARDEN.PATRICE AULD/ | | | 216679 | 1A0044 | | PATRICE M AULD | 5/1/2003 | (17,000.00) | CW | CHECK WIRE | | | | |
| 22294 | 5/1/2003 | (19,550.00) | Customer | Outgoing Customer Checks | CHECK PAID # 14748 | | | | 309843 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | (19,550.00) | PW | CHECK | | | | |
| 22295 | 5/1/2003 | (32,500.00) | Customer | Outgoing Customer Checks | CHECK PAID 8 14951 | | | | 196232 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | (32,500.00) | PW | CHECK | | | | |
| 22296 | 5/1/2003 | (34,457.00) | Customer | Outgoing Customer Checks | CHECK PAID f 14949 | | | | 130031 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | (34,457.00) | PW | CHECK | | | | |
| 22297 | 5/1/2003 | (48,875.00) | Customer | Outgoing Customer Checks | CHECK PAID • 14948 | | | | 260608 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | (48,875.00) | PW | CHECK | | | | |
| 22298 | 5/1/2003 | (52,540.00) | Customer | Outgoing Customer Checks | CHECK PAID • 14941 | | | | 210621 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | (52,540.00) | PW | CHECK | | | | |
| 22299 | 5/1/2003 | (56,206.00) | Customer | Outgoing Customer Checks | CHECK PAID • 14946 | | | | 279105 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | (56,206.00) | PW | CHECK | | | | |
| 22300 | 5/1/2003 | (70,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR; 0046400121FP | CHIPS DEBITVIA: CITIBANK/oooeA/C: BERNARD A. MARDEN REDACTED REF: IBMARDEN ATT JOHN SAHARO SERVICE OFFICER PRIVATE BANKING AND | | | 266011 | 1M0086 | | MARDEN FAMILY LP REDACTED | 5/1/2003 | (70,000.00) | CW | CHECK WIRE | | | | |
| 22301 | 5/1/2003 | (73,801.00) | Customer | Outgoing Customer Checks | CHECK PAID « 14956 | | | | 223573 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | (73,801.00) | PW | CHECK | | | | |
| 22302 | 5/1/2003 | (123,460.00) | Customer | Outgoing Customer Checks | CHECK PAID • 14938 | | | | 11973 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | (123,460.00) | PW | CHECK | | | | |
| 22303 | 5/1/2003 | (124,950.00) | Customer | Outgoing Customer Checks | CHECK PAID • 14938 | | | | 223566 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | (124,950.00) | PW | CHECK | | | | |
| 22304 | 5/1/2003 | (127,075.00) | Customer | Outgoing Customer Checks | CHECK PAID 8 14941 | | | | 307104 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | (127,075.00) | PW | CHECK | | | | |
| 22305 | 5/1/2003 | (137,339.00) | Customer | Outgoing Customer Checks | CHECK PAID • 14953 | | | | 11979 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | (137,339.00) | PW | CHECK | | | | |
| 22306 | 5/1/2003 | (161,805.00) | Customer | Outgoing Customer Checks | CHECK PAID • 14945 | | | | 260603 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | (161,805.00) | PW | CHECK | | | | |
| 22307 | 5/1/2003 | (186,214.00) | Customer | Outgoing Customer Checks | CHECK PAID • 14954 | | | | 266621 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | (186,214.00) | PW | CHECK | | | | |
| 22308 | 5/1/2003 | (195,500.00) | Customer | Outgoing Customer Checks | CHECK PAID 8 14944 | | | | 307112 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | (195,500.00) | PW | CHECK | | | | |
| 22309 | 5/1/2003 | (232,156.00) | Customer | Outgoing Customer Checks | CHECK PAID • 14942 | | | | 307108 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | (232,156.00) | PW | CHECK | | | | |
| 22310 | 5/1/2003 | (288,607.00) | Customer | Outgoing Customer Checks | CHECK PAID • 14952 | | | | 237127 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | (288,607.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22311 | 5/1/2003 | (293,250.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 14955 | | | | 11984 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | $ (293,250.00) | PW | CHECK | | | | |
| 22312 | 5/1/2003 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID = 14957 | | | | 279114 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | $ (297,500.00) | PW | CHECK | | | | |
| 22313 | 5/1/2003 | (359,231.00) | Customer | Outgoing Customer Checks | | CHECK PAID 8 14950 | | | | 237119 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | $ (359,231.00) | PW | CHECK | | | | |
| 22314 | 5/1/2003 | (511,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI; OUR: 0046500121FP | CHIPS DEBITVIA: BROUN BROTHERS HARRIMAN & CO/REDACTED A/C. REDACTED REF: TROTAHOYSSN: 0070263 | | | | 239279 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 5/1/2003 | $ (511,000.00) | CW | CHECK WIRE | | | | |
| 22315 | 5/1/2003 | (535,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 14936 | | | | 196221 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | $ (535,500.00) | PW | CHECK | | | | |
| 22316 | 5/1/2003 | (788,375.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 14937 | | | | 39969 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2003 | $ (788,375.00) | PW | CHECK | | | | |
| 22317 | 5/1/2003 | (956,387.26) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OURa 027010O121FP | BOOK TRANSFER DEBITA/Cs CHASE MANHATTAN BANKSYRACUSE NY 13206-KEFt /TIME/11:00 FEDBK | 2318 | | | | | | | | | | | | | |
| 22318 | 5/1/2003 | (2,415,302.96) | Other | Other Outgoing Checks | | CHECK PAID • 1745 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 22319 | 5/1/2003 | (9,107,052.00) | Investment | Overnight Sweep - Investment | YOURs 31Y9999779121, OUR: 1214002881ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE= CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22320 | 5/1/2003 | (17,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0075908105010301, OUR: 0312100731IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030501 TO 030502 RATE 1.1875 | | | | | | | | | | | | | | |
| 22321 | 5/1/2003 | (180,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOOOG0133SIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET i 001335 | | | | | | | | | | | | | | |
| 22322 | 5/2/2003 | 202.38 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973946122, OUR: 1221005946XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥9,107,052 AT AIP RATE-00.80X FORAIP INVESTMENT DATED 05/01/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22323 | 5/2/2003 | 5,500.17 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001335IB | INTERESTREE: INTEREST       COMMERCIAL PAPER     TICKET • 001335 | | | | | | | | | | | | | | |
| 22324 | 5/2/2003 | 24,838.00 | Customer | Incoming Customer Wires | YOURa 0/B CITIBANK NYC, OUR: 0426302122FF | FEDHIRE CREDITVIA: CITIBANK/REDACTED FLOOR 56THREF : CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 FEDWIRE CREDITVIA: WACHIVIA BANK HA OF | | | | 52291 | 1G0344 | GF GRATS LLC C/O JACOBSON FAMILY INVST INC CARNIEGE HALL TOWER | 5/5/2003 | $ 24,838.00 | CA | CHECK WIRE | | | | |
| 22325 | 5/2/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 030502150876, OUR: 0394201122FF | FLORIDA/REDACTED/ HARRY MISDAL REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF DEPOSIT CASH LETTERCASH LETTER | | | | 288833 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 5/5/2003 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 22326 | 5/2/2003 | 282,108.11 | Customer | Incoming Customer Checks | DEP REF = 2786 | 0000002786*VALUE DATE: 05/02    159,00105/05 90,71005/06    30,84305/07    1,554 | | | 1715 | | | | | | | | | | | |
| 22327 | 5/2/2003 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0354201122FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED EET FLOOR 56THREF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-OOO840081703 FEDWIRE CREDITVIA: CITIBANK/REDACTED WEST | | | | 220171 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/5/2003 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 22328 | 5/2/2003 | 1,511,120.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0354414122FF | 57TH STREET 56TH FLREF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY FEDWIRE CREDITVIA: MELLON BANK N.A.-DUE | | | | 52347 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/5/2003 | $ 1,511,120.00 | CA | CHECK WIRE | | | | |
| 22329 | 5/2/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B MELLON BANK, OUR: 0340007122FF | FROM BK H/REDACTED/O: FRED L TEPPERMAN REDACTED REF: CHASE NYC/CTR/BNF=BARBARA L FEDWIRE CREDITVIA: CITIBANK/REDACTED ONE RESENT MARKET NEUTRAL FUNDREF: CHASE | | | | 305465 | 1G0346 | BARBARA GOLDFARB FRED TEPPERMAN TIC | 5/5/2003 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 22330 | 5/2/2003 | 5,200,000.00 | Customer | Incoming Customer Wires | YOUR: 900999091538, OUR: 0277314122FF | NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE i CO. COMMERCIAL PAPER. | | | | 220396 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 5/5/2003 | $ 5,200,000.00 | CA | CHECK WIRE | | | | |
| 22331 | 5/2/2003 | 9,107,052.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOURa 31Y9999779121, OURi 1212004706XH | | | | | | | | | | | | | | | |
| 22332 | 5/2/2003 | 17,000,560.76 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0075908105020301, OUR: 0312200279IN | NASSAU DEPOSIT TAKENB: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030501 TO 030502 RATE 1.1875 | | | | | | | | | | | | | | |
| 22333 | 5/2/2003 | 180,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OURa 0000001335IB | PURH OF/SALE OF   MATURITY     COMMERCIAL PAPER     TICKET = 001335 | | | | | | | | | | | | | | |
| 22334 | 5/2/2003 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OURi 0234500122FF | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/REDACTED A/C. ROYAL BANK OF SCOTLAND C/SUERNSST PETER PORT GUERNSEY | | | | 268177 | 1FR057 | CHELA LTD #2 PO BOX 190 ANSON COURST LA ROUTE DES CAMPS | 5/2/2003 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 22335 | 5/2/2003 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0234700122FP | Book Transfer Debit | | | | 265899 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 5/2/2003 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 22336 | 5/2/2003 | (2,345,942.57) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR: 0296400122FP | BOOK TRANSFER DEBIT A/C, CHASE MANHATTAN BANK SYRACUSE NY 13206-RE: /TIME/3:00 FEDBK | 2320 | | | | | | | | | | | | | | |
| 22337 | 5/2/2003 | (10,424,905.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999788122, OUR: 1224002892ZE | AIP Commerical Paper | | | | | | | | | | | | | | |
| 22338 | 5/2/2003 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0076903405020301, OUR: 0312200841IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNIX REF: TO ESTABLISH YOUR DEPOSIT FR 30502 TO 030503 RATE 1.1250 | | | | | | | | | | | | | | |
| 22339 | 5/2/2003 | (185,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001220IB | PURH OF/SALE OF JPMORGAN CHASE CP REF. PURCHASE OF CHEMICAL C.P. | | | | | | | | | | | | | | |
| 22340 | 5/5/2003 | 642.87 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31V9973855125, OUR: 1251003855XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥10,424,905 AT AIP RATE-00.74X FORAIP INVESTMENT DATED 05/02/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22341 | 5/5/2003 | 16,188.92 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001220IB | INTERESTREF: INTEREST       COMMERCIAL PAPER     TICKET = 001220 | | | | | | | | | | | | | | |
| 22342 | 5/5/2003 | 95,104.50 | Customer | Incoming Customer Wires | YOUR: MT0305050022279, OUR: Q329501125FF | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/REDACTED TRUST - FED SETTLEMENTDO NOT MAIL INTEROFFICEREF: CHASE | | | | 268413 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/6/2003 | $ 95,104.50 | CA | CHECK WIRE | | | | |
| 22343 | 5/5/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B PNCBANK PHIL, OUR: 0235214125FF | FEDWIRE CREDITVIA: PNC BANK, NA, PHILADELPHIA/REDACTED/O: INSTITUTIONAL CUSTODY SVCSLESTER PA 19113-1522REF: CHASE | | | | 163743 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 5/5/2003 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 22344 | 5/5/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 3346000125FC | CHIPS CREDITVIA: CITIBANK/REDACTED REF: NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 FEDWIRE CREDITVIL: BOSTON | | | | 187098 | 1CM693 | NANCY STEINER PARTNERSHIP C/O NANCY STEINER | 5/5/2003 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 22345 | 5/5/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BOSTON PRIVA, OUR: 0090502125FF | FEDWIRE CREDITVIA: BOSTON PRIVATE BANK 8 TRUST CO/REDACTED KOMMIT PARTNERSC/O RICHARD KOMMITREF: CHASE | | | | 187452 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 5/5/2003 | $ 250,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22346 | 5/5/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: OTOS03125029B30, OUR: 022441412SFF | FEDWIRE CREDITVIA: DEUTSCHE BANK TRUST CO AMERICA/REDACTEDB/O: MARC B WOLPOW REDACTED REF: CHASE NYC/CTR/BBK/BERNARD L BOOK TRANSFER CREDITB/0: BEACON ASSOCIATES | | | 187323 | 1W0100 | MARC WOLPOW AUDAX GROUP | 5/5/2003 | 500,000.00 | CA | CHECK WIRE | | | | |
| 22347 | 5/5/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/05/05, OUR: 0045680125ET | LLCWHITE PLAINS NY 10601REF: FBO BEACON ASSOCIATES LLC A/C REDACTED | | | 200925 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 5/5/2003 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 22348 | 5/5/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/05/05, OUR: 5089900125ID | BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC CUSTODY YORK NY 10015-ORG: /REDACTED REF: ADVISORS LTD PARTNERSHIPOGB: DEPOSIT CASH LETTERCASH LETTER | | | 30843 | 1R0208 | RFC ADVISORS L P C/O NAOMI ROSENBERG | 5/6/2003 | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 22349 | 5/5/2003 | 2,853,083.23 | Customer | Incoming Customer Checks | DEP REF #     2787 | 0000002787*VALUE DATE: 05/05     70.00005/06 2,670.08385/07     107.90005/08     5,100 | | 1716 | | | | | | | | | | | | |
| 22350 | 5/5/2003 | 10,424,905.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999788122, OUR: 1222004694XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22351 | 5/5/2003 | 20,001,875.00 | Investment | Commercial Deposit - Return of Principal & Interest | YOUR: NC0076903405050501, OUR: 0312500265IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030502 TO 030505 RATE 1.1250 | | | | | | | | | | | | | | |
| 22352 | 5/5/2003 | 185,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001220IB | MATURITYREF: MATURITY          COMMERCIAL PAper     TnrfFT* nni77n | | | | | | | | | | | | | | |
| 22353 | 5/5/2003 | (1,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #     14960 | | | | 163679 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 5/5/2003 | (1,000.00) | CW | CHECK | | | | |
| 22354 | 5/5/2003 | (37,100.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0212600125FP | CHIPS DEBITVIA: CITIBANK/REDACTED C/: THE CHARLOTTE M MARDEN IRRE INa* >^*     1 * in* vi inalto 1 I m  kill unw8nT     * aU REDACTED REF: | | | 260857 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 5/5/2003 | (37,100.00) | CW | CHECK WIRE | | | | |
| 22355 | 5/5/2003 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0212800125FP | CHIPS DEBITVIA: NSBC BANK USA/REDACTED C/: MARTIN j, JR AND SYLVIA S. JOE REDACTED REF: MARTY/BNF/FFC/ACCT REDACTED HARTIN J, JOEL, FEDWIRE DEBITVIA: COLONIAL BHAMn la■ wiol- | | | 52366 | 1J0029 | MARTIN J JOEL PARTNERSHIP | 5/5/2003 | (75,000.00) | CW | CHECK WIRE | | | | |
| 22356 | 5/5/2003 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0217300125FP | wiaab  Xv \m\ REDACTED THE BERNARD MARDEN PROFIT SHS REDACTED  rl-w hi   hliri I I I     mm pmi-rw i  n'n jnl.i)vl>'ujvn-m>y* FEDWIRE DEBITVIA: KEY | | | 239373 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 5/5/2003 | (113,750.00) | CW | CHECK WIRE | | | | |
| 22357 | 5/5/2003 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR* 0212900125fp, nuit ■ u&ab7unm \0 i | BK WASH TACw mm ym * '*  I   ALV   rrllpii   mw /REDACTED A/C: MEBERT KEVIN AND PATRICE M ELECTRONIC FUNDS TRANSFERORIS CO NAME@ TPS | | | 267977 | 1A0044 | PATRICE M AULD | 5/5/2003 | (150,000.00) | CW | CHECK WIRE | | | | |
| 22358 | 5/5/2003 | (572,566.29) | Customer | Tax Payments | OUR: 1257681880TC | - CHICAOOORIS 10:9999999999 desc DATE-v I> ■n wi i iff * *- 7 J I J 5 *S S i /vnaiv i** r i k. 1 CO ENTRY DESCR i | | | | | | | | | | | | | | |
| 22359 | 5/5/2003 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0212SG0125FP | FEDWIRE DEBITVIA: CITICORP FLREDACTED A/C: JEFFRY M> BARBARA PICOWER FDREDACTED REF: PICFDNIMAD: 0505B0GC06C001723 | | | 266028 | 1P0024 | THE PICOWER FOUNDATION | 5/5/2003 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 22360 | 5/5/2003 | (1,900,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0217308125FP | FEDWIRE DEBITVIA: NORTH FORK BANK/REDACTED DOS 1FS FAMILY PARTNERSHIP II100 RINB REDACTED REF: JODI/BNF/DOS BFS FAMILY PART II | | | 268047 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 5/5/2003 | (1,900,000.00) | CW | CHECK WIRE | | | | |
| 22361 | 5/5/2003 | (7,212,481.19) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0262100125FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/1100 FEDBK | 2322 | | | | | | | | | | | | | | |
| 22362 | 5/5/2003 | (8,371,569.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999771U25, OUR: 1254002B74ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORSAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22363 | 5/5/2003 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0077784905050301, OUR: 0312580945IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030505 TO 030506 RATE 1.1250 | | | | | | | | | | | | | | |
| 22364 | 5/5/2003 | (185,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOOOOM082IB | PURH OF SALE OF JPMORGAN CHASE CPREF: PURCHASE OF      CHEMICAL CP.TICKET t 001082 | | | | | | | | | | | | | | |
| 22365 | 5/6/2003 | 179.06 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973582126, OUR: 1261003882XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF-8,371,569 AT AIP RATE-00.77X FORAIP INVESTMENT DATED 05/05/03 | | | | | | | | | | | | | | |
| 22366 | 5/6/2003 | 5,395.99 | Investment | Commercial Paper - Return of Principal & Interest | OUR: GQ000010082IB | INTERESTREF : INTEREST             COMMERCIAL PAPER     TICKET • 001082 | | | | | | | | | | | | | | |
| 22367 | 5/6/2003 | 45,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US BANK HINN, OUR: 0067613126FF | FEDWIRE CREDITVIA: U.S. BANK NATIONAL ASSOCIATION/REDACTED B/O: DAIN RAUSCHER INC REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | 288859 | 1ZB462 | ALLEN ROBERT GREENE | 5/6/2003 | 45,000.00 | CA | CHECK WIRE | | | | |
| 22368 | 5/6/2003 | 65,117.59 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 0277507126FF | FEDWIRE CREDITVIA: MELLON BANK N.A.-DUE FROM BK M/REDACTED: STACEY DAVIS REDACTED REF: CHASE NYC/CTR/BBK-/BERNARD L MADOFF | | | 244968 | 1D0052 | STACEY DAVIS | 5/6/2003 | 65,117.59 | CA | CHECK WIRE | | | | |
| 22369 | 5/6/2003 | 65,200.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0206713126FF | FEDWIRE CREDITVIA: NORTHERN TRUST BANK OF FLORIDA REDACTED: MARGARET C SCOTT IRREV TRUST REDACTED REF: CHASE | | | 268506 | 1S0477 | ELIZABETH E SCOTT FAMILY GST EXEMPT TRUST UA DTD 12/21/87 TRUSTEES EDWARD POWELL SCOTT. | 5/6/2003 | 65,200.00 | CA | CHECK WIRE | | | | |
| 22370 | 5/6/2003 | 130,000.00 | Customer | Incoming Customer Wires | OUR: 1262803792TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:CROESUS VIGORIG ID REDACTED DESC DATE:CO ENTRY DESCRPAYMENTS DEPOSIT CASH LETTERCASH LETTER | | | 230005 | 1EM442 | CROESUS INVESTMENT PARTNERS VIII | 5/6/2003 | 130,000.00 | CA | CHECK WIRE | | | | |
| 22371 | 5/6/2003 | 2,533,002.73 | Customer | Incoming Customer Checks | DEP REF #     2788 | 0000002788*VALUE DATE: 05/07     2,461.50205/08 68.20005/09     3,300 | | 1717 | | | | | | | | | | | | |
| 22372 | 5/6/2003 | 4,875,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 03/05/06, OUR: 1746500126JO | BOOK TRANSFER CREDITB/0/ VP EANKCBVILLIMITEDROADTOWN TORTOLA VIRGIN ISLANDS (GB)ORG: WHITE ORCHARD INVESTMENTS. | | | 182314 | 1FR088 | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 5/7/2003 | 4,875,000.00 | CA | CHECK WIRE | | | | |
| 22373 | 5/6/2003 | 5,700,000.00 | Customer | Incoming Customer Wires | YOUR: 6510678958000O7PE, OUR: 4137500126FC | CHIPS CREDITVIA: SOCIETE SENERALE NA INC REDACTED: SOCIETE SENERALE - GLOBAL SECU560 LEXNICATION AVENUEREF: /BNF*BERNARD | | | 239275 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 5/6/2003 | 5,700,000.00 | CA | CHECK WIRE | | | | |
| 22374 | 5/6/2003 | 8,371,569.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999771125, OUR: 1252004688XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. HORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22375 | 5/6/2003 | 10,900,000.00 | Customer | Incoming Customer Wires | YOUR: PAYA3126ZC010728, OUR: 3640380126FC | CHIPS CREDITVIA: BNP PARIBAS NY BRANCH/REDACTED B/O: OEl ADES USA/FRFREF: NBNF+BERHARD L MADOFF NEW YORKNY )O022- REDACTED REF: | | | 265890 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 5/6/2003 | 10,900,000.00 | CA | CHECK WIRE | | | | |
| 22376 | 5/6/2003 | 15,000,468.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0077784905060301, OUR: 0312680253IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030505 TO 030506 RATE 1.1250 | | | | | | | | | | | | | | |
| 22377 | 5/6/2003 | 185,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001082IB | MATURITYREF: MATURITY          COMMERCIAL PAPER     TICKET 8 001082 | | | | | | | | | | | | | | |
| 22378 | 5/6/2003 | (110,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #     14961 | | | | 11988 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/5/2003 | (110,000.00) | PW | CHECK | | | | |
| 22379 | 5/6/2003 | (350,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR; 008210Q126FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL+REDACTED A/C: S.G. HAMBROS BANK AND TRUST BANASSAU, BAHAMASREF: REDACTED BOOK TRANSFER DEBITA/C: REDACTED NEW | | | 245009 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED FB DOS N-7788 | 5/6/2003 | (350,000.00) | CW | CHECK WIRE | | | | |
| 22380 | 5/6/2003 | (400,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0882300122FP | YORKORG: BERNARD L MADOFF885 THIRD AVEREF: JODI/BNF/THE KELVIN B NESSEL FOUNDATIONAND | | | 30770 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 5/6/2003 | (400,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22381 | 5/6/2003 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 008200D126FP | BOOK TRANSFER DEBITA C: P J ASSOCIATES L PNFW YORK, NY 10017xd8ORG: BERNARD L MADOFF885 THIRD AVENUEREF: PJASSOC | | | 265958 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 5/6/2003 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 22382 | 5/6/2003 | (786,630.70) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 034340012 6FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2325 | | | | | | | | | | | | |
| 22383 | 5/6/2003 | (1,800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 008220012 6FP | BOOK TRANSFER DEBITA C: /REDACTED NEW YORKORG: BERNARD L KADOFF885 THIRD AVEREF: JODE/BNF/THE MELVIN B NESSEL FOUNDATIONAND DORIS SHAW TTEES | | | 268296 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 5/6/2003 | $ (1,800,000.00) | CW | CHECK WIRE | | | | |
| 22384 | 5/6/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 008190012 6FP | BOOK TRANSFER DEBITA C: /REDACTED NEW YORKPLUSHING NY 11368-t *Uu0AHV   III    u&hVW ORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | 220250 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 5/6/2003 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 22385 | 5/6/2003 | 31,030,357.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9999798126, OUR: 1264D02895ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22386 | 5/6/2003 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0078856705060301, OUR: 0312600873IN | OVERNIGHT DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030506 TO 030507 RATE 1.1250 | | | | | | | | | | | | | |
| 22387 | 5/6/2003 | (200,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001244IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL C PTICKET 4 001244 | | | | | | | | | | | | | |
| 22388 | 5/7/2003 | 256.32 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973934127, OUR: 1271003934XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF81,030,357 AT AIP RATE0.70 78X FORAIP INVESTMENT DATED OS/86/03 | | | | | | | | | | | | | |
| 22389 | 5/7/2003 | 5,833.50 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001244IB | INTERESTREF: INTEREST          COMMERCIAL PAPER     TICKET t 001244 | | | | | | | | | | | | | |
| 22390 | 5/7/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0353307127FF | FEDWIRE CREDITVIA: WELLS FARGO/REDACTED/0: EJS ASSOCIATESCORTE MADERA CA 94925-1127REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORKFEDWIRE CREDITVIA: ALPINE BANK/REDACTED; MATTHEW HOLSTEIN/REDACTED REF: CHASE | | | 187595 | 1ZA192 | EJS & ASSOCIATES | 5/8/2003 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 22391 | 5/7/2003 | 118,710.50 | Customer | Incoming Customer Wires | YOUR: O/B ALPINE GLENM, QURg: 01Z3907127FF | NYC/CTR/BNF=BERNARD L MADOFF NEW YORKL BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTQNEW YORK NY 10013-QRG: /REDACTED WACHTENHEIHEDBOGR: SALOMON SMITH | | | 244929 | 1CM516 | THUNDERCLO'D GROUP PENSION TRUST PHILIP M HOLSTEIN JR, TSTEE | 5/7/2003 | $ 118,710.50 | CA | CHECK WIRE | | | | |
| 22392 | 5/7/2003 | 133,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03 D5/07, OUR: 54559001Z7JD | BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTQNEW YORK NY 10013-QRG: /REDACTED WACHTENHEIHEDBOGR: SALOMON SMITH DEPOSIT CASH LETTERCASH LETTER | | | 52159 | 1CM789 | TRUST U/A DTD 5/13/04 FBO OLGA WACHTENHEIM AND TRUST U/A DTD 5/13/04 | 5/7/2003 | $ 133,000.00 | JRNL | CHECK WIRE | | | | |
| 22393 | 5/7/2003 | 387,355.23 | Customer | Incoming Customer Checks | DEP REF #     2789 | 0100102795**VALUE DATE: 05/07     8,67805.08     236,67705/09       131,600051/2      8,400 | | 1718 | | | | | | | | | | | |
| 22394 | 5/7/2003 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: 005492200305079W, OUR: 0327309127FF | FEDWIRE CREDITVIA: UBS AG/STAMFORD BRANCH/REDACTED, MAXWELL L GATES TRUSTMAXWELL L. GATES TTEEREF: CHASE CHIPS CREDITVIA: CITIBANK/oooaB/0: HERMAN | | | 52284 | 1G0326 | MAXWELL L GATES TRUST 1997 | 5/8/2003 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 22395 | 5/7/2003 | 580,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4281700127FC | WACHTEIHE1IM REDACTED REF: NBNF=BERNARD L MADOFF NEW YORKNY 18022-4834/AC/O8814008170 3 MKTS INC OUTQNEW YORK NY 10013-ORG: | | | 187141 | 1CM789 | TRUST U/A DTD 5/13/04 FBO OLGA WACHTENHEIM AND TRUST U/A DTD 5/13/04 | 5/8/2003 | $ 580,000.00 | CA | CHECK WIRE | | | | |
| 22396 | 5/7/2003 | 1,800,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/05/07, OUR: 3526400127JD | BOOK TRANSFER CREDITB/0: /REDACTED MELVIN B NESSEL TFEEQB: SALOMON /REDACTED MELVIN B NESSEL FNERCB:PLAIP | | | 308145 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 5/8/2003 | $ 1,800,000.00 | CA | CHECK WIRE | | | | |
| 22397 | 5/7/2003 | 11,830,357.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999748126, OUR: 1262004729XN | AIP REDEMPTIONAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22398 | 5/7/2003 | 15,000,468.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0078856705070301, OUR: 0312700251IN | NASSAU DEPOSIT TAKEN&0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030506 TO 030507 RATE 1.1250 | | | | | | | | | | | | | |
| 22399 | 5/7/2003 | 200,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001244IB | MATURITYREF: MATURITY          COMMERCIAL PAPER     TICKET + 001244 | | | | | | | | | | | | | |
| 22400 | 5/7/2003 | (987,028.12) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 039650012TFP | BOOK TRANSFER DEBITA C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2327 | | | | | | | | | | | | |
| 22401 | 5/7/2003 | (7,611,232.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999799127, OUR: 1274002904ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22402 | 5/7/2003 | (14,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0060168405070030], OUR: 0312TO0817IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030507 TO 038508 RATE 1.1875 | | | | | | | | | | | | | |
| 22403 | 5/7/2003 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001080IB | DEBIT MEMORANDUMREF : PURCHASE OFTICKET t 001080 | | | | | | | | | | | | | |
| 22404 | 5/7/2003 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000109ZIB | DEBIT MEMORANDUMREF : PURCHASE OFTICKET t 001092 | | | | | | | | | | | | | |
| 22405 | 5/7/2003 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000931IB | DEBIT MEMORANDUMREF : PURCHASE 8 001093 | | | | | | | | | | | | | |
| 22406 | 5/7/2003 | (90,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001339IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL C PTICKET # 001339 | | | | | | | | | | | | | |
| 22407 | 5/8/2003 | 164.91 | Investment | Overnight Sweep - Return of Principal & Interest | YOURa 31Y9973939128, OUR: 1281003939XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF§7,611,232,32 AIP RATE-00.78X FORAIP INVESTMENT DATED 05/07/03 AIPREFERENCE= 4 | | | | | | | | | | | | | |
| 22408 | 5/8/2003 | 2,625.08 | Investment | Commercial Paper - Return of Principal & Interest | OURa QQ0QQ01339IB | 1=5*!ummm;&.I *M   WdHTW VXTWaVw    Ul    All  UIVL' 1 INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 001339 | | | | | | | | | | | | | |
| 22409 | 5/8/2003 | 150,000.00 | Customer | Incoming Customer Checks | DEP REF 1     2790 | DEPOSIT CASH LETTERCASH LETTER REDACTED | | | 305473 | 1KW019 | MICHAEL KATZ | 5/8/2003 | $ 150,000.00 | CA | CHECK | | | | |
| 22410 | 5/8/2003 | 213,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 0288607128FF | FEDWIRE CREDITVIA: DEUTSCHE BANK TRUST CO AMERICASREDACTED: NATIONAL INVESTOR SERVICES, CONEW YORK, N Y   10041Jlm   1 V1 *IV f YOURa NONE, OUR: | | | 163768 | 1CM789 | TRUST U/A DTD 5/13/04 FBO OLGA WACHTENHEIM AND TRUST U/A DTD 5/13/04 | 5/8/2003 | $ 213,000.00 | CA | CHECK WIRE | | | | |
| 22411 | 5/8/2003 | 272,000.00 | Customer | Incoming Customer Wires | Q5316Q8128FF, U W I- ■   U Mm %mf Am U U W X fcUI  .i | FEDWIRE CREDITVIA: DEUTSCHE BANK TRUST CO AMERICA/REDACTED: NATIONAL INVESTOR SERVICES, CO/A? J %mf.m    t/*-\ nt%·YI*Fb*     11 CHIPS CREDITVIA: CITIBANK/REDACTED: THEMA | | | 233672 | 1CM789 | TRUST U/A DTD 5/13/04 FBO OLGA WACHTENHEIM AND TRUST U/A DTD 5/13/04 | 5/8/2003 | $ 272,000.00 | CA | CHECK WIRE | | | | |
| 22412 | 5/8/2003 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: _, OUR: 3048200128FC | FUND 1.TDREF: NBBK=BERNARD L MADOFF NEW YORKNY 18022-4834/AC-00814008170 3 BNF=THEMA CHIPS CREDITVIA: BANK OF NEW YORK/REDACTED: | | | 230013 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD LOWELL M SCHULMAN REVOCABLE | 5/8/2003 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 22413 | 5/8/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 2841300128FC | REDACTED REF: NBBK=BERNARD L MADOFF NEW YORKNY 18022-4834/AC-00814008170 3 BNF=THEMA CHIPS CREDITVIA: CITIBANK/REDACTED: REDACTED | | | 51658 | 150395 | TRUST C/O SCHULMAN MANAGEMENT CORP | 5/8/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 22414 | 5/8/2003 | 602,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 3739900128FC | REF: NBBK=BERNARD L MADOFF NEW YORKNY 18022-4834/AC-00814008170 BNF=REDACTED /AC-FEDWIRE CREDITVIA: TCF NATIONAL | | | 200941 | 1CM789 | TRUST U/A DTD 5/13/04 FBO OLGA WACHTENHEIM AND TRUST U/A DTD 5/13/04 | 5/8/2003 | $ 602,000.00 | CA | CHECK WIRE | | | | |
| 22415 | 5/8/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B TCF MPLS, OUR: 0136414128FF | FEDWIRE CREDITVIA: TCF NATIONAL BANK/REDACTED REF: CHASE EVENSTADREDACTED REF: CHASE | | | 260280 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 5/8/2003 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 Acct | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22416 | 5/8/2003 | 7,611,232.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999799127, OUR: 12720O4727XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE m CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22417 | 5/8/2003 | 14,000,461.81 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0001684850I030], OUR: 0312800229N | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030507 TO 030508 RATE 1.1875 | | | | | | | | | | | | | | |
| 22418 | 5/8/2003 | 90,000,000.00 | Investment | Commercial Paper - Return of Investment | OUR: 0000001339IB | MATURITYREF : MATURITY COMMERCIAL PAPER TICKET • 001339 | | | | | | | | | | | | | | |
| 22419 | 5/8/2003 | (163,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0226500128FP | CHIPS DEBITVIA: CITIBANK/OOOBA/C: THE BANK OF BERMUDA, LIMITEDHAMILTON, BERMUDABEN: ROBINSON + CO:BERMUDAREF: Sa[/ARUBNF/CR ACC BOOK TRANSFER DEBITA/C: REDACTED NEW YORKORG: BERNARD L MADOFF/865 THIRD AVEREF: NESFDN | | | 284464 | 1FR048 | | SQUARE ONE FUND LTD | 5/8/2003 | (163,000.00) | CW | CHECK WIRE | | | | |
| 22420 | 5/8/2003 | (1,800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0226600128FP | BOOK TRANSFER DEBITA/C: REDACTED NEW YORKORG: BERNARD L MADOFF/865 THIRD AVEREF: NESFDN | | | 30789 | 1N0005 | | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TREES | 5/8/2003 | (1,800,000.00) | CW | CHECK WIRE | | | | |
| 22421 | 5/8/2003 | (2,800,235.41) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0265238O128FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF?- /TIME/11:00 FEDHK | 2329 | | | | | | | | | | | | | |
| 22422 | 5/8/2003 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0226480128FP | FEDWIRE DEBITVIA: WELLS FARGO SF/REDACTED: LINDA ELINSSHERMAN REDACTED REF : LINELINSMAD. 0508B1OGC08C001731 | | | 3781 | 1E0107 | | ELINS FAMILY TRUST LAWRENCE ROBERT ELINS TRUSTEE | 5/9/2003 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 22423 | 5/8/2003 | (7,350,225.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999794IZB, OUR: 1284OI2900ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22424 | 5/8/2003 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0081561005080130], OUR: 0312800795IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030508 TO 030509 RATE 1.1875 | | | | | | | | | | | | | | |
| 22425 | 5/8/2003 | (64,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001372IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 001372 | | | | | | | | | | | | | | |
| 22426 | 5/9/2003 | 157.21 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9773982129, OUR: 12910I39B2XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#7,358,225 AT AIP RATE-00.77Z FORAIP INVESTMENT DATED 05/08/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22427 | 5/9/2003 | 1,866.72 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001372IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 001372 | | | | | | | | | | | | | | |
| 22428 | 5/9/2003 | 40,000.00 | Customer | Incoming Customer Wires | YOUR: FL027231296972S4, OUR: 0347608129FF | FEDWIRE CREDITVIA: WELLS FARGO/REDACTED: RICHARD M GLANTZCORTE REDACTED w VM* 1 lm f!nnntan**h*/rmk  WH   nn-**l a*?unHf9mf REF: JL 1 Irti *   J nm* I it Jm  ** * UwlsXV VI JYJ | | | 159431 | 1ZA192 | | EJS & ASSOCIATES | 5/12/2003 | 40,000.00 | CA | CHECK WIRE | | | | |
| 22429 | 5/9/2003 | 315,000.00 | Customer | Incoming Customer Wires | YOUR: TTQD630300153, OUR: 0063401129FF | FEDWIRE CREDITi+JiwIAsTtti  VI3*3bX I VIA: UNION BANK OF CALIFORNIA INTER/REDACTED/0: CHONG HON CHAR/ CREDITVIA: BANK OF NEW YORK? | | | 187211 | 1FR075 | | CHONG HON CHAR PO BOX 631 | 5/9/2003 | 315,000.00 | CA | CHECK WIRE | | | | |
| 22430 | 5/9/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK OF NYC, OUR: 0250113129FF | uq.musmk(.B/0: SANFORD c  bemonn & CO , LLHf wi **-f: lit null  w *  1- f: lf:*) 1: - 4.11  3rV s f: NO FEDWRE CREDIT | | | 229926 | 1CM791 | | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 5/9/2003 | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 22431 | 5/9/2003 | 1,900,000.00 | Customer | Incoming Customer Wires | YOUR: B/B NORTH FORK B, OUR: 0316631129FF | FEDWRE CREDITS ti-jvs+!mfai  vnmmtntini I VIA- THE NORTH FORK BANK/REDACTED: DOS BFS FAMILY PARTNERSHIP IP?f W *  *r?5mn  *]    t rtil !3* fc* ? DEP REF t          2791, 1JLI | | | 259192 | 1CM644 | | DOS BFS FAMILY PARTNERSHIP L.P #2 | 5/12/2003 | 1,900,000.00 | CA | CHECK WIRE | | | | |
| 22432 | 5/9/2003 | 2,073,720.00 | Customer | Incoming Customer Checks | | LriU:> 1 1 Wi:CASH LETTER 0000002791»VALUE DATE: 05/09  600,000 05/12   1,449,72005/13 [;&i  i :rmm | | 1719 | | | | | | | | | | | | |
| 22433 | 5/9/2003 | 2,999,985.00 | Customer | Incoming Customer Wires | YOUR: HEN HIII JOH 0905, OUR: 289160O129FC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH/REDACTED: MOUNT CAPITAL FUND CLASS DREF: NBBK=BERNARD L MADOFF NEW YORKNY | | | 3791 | 1FR085 | | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 5/9/2003 | 2,999,985.00 | CA | CHECK WIRE | | | | |
| 22434 | 5/9/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B MELLON BANK, OUR: 0214008129FF | FEDWIRE CREDITVIA: MELLON BANK N.A.-DUE FROM BK H/REDACTED: MARSH FAMILY FUND LLC REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L | | | 3740 | 1CM790 | | MARSH FAMILY FUND LLC | 5/9/2003 | 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 22435 | 5/9/2003 | 7,350,225.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999794128, OUR: 12820I4697XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE m CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 22436 | 5/9/2003 | 35,001,154.51 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC00815610050901301, OUR: 0312902711IN | V* fi r*W L--- W   WW *   W-*-*II2S:=E>W-L n mm * Fn %ul.* NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC:ATTN: TONY TILETNICKREF w TO | | | | | | | | | | | | | | |
| 22437 | 5/9/2003 | 64,000,000.00 | Investment | Commercial Paper - Return of Investment | OUR: I000013372IB | MATURITYREF: MATURITY COMMERCIAL PAPES TICKET # 011372 | | | | | | | | | | | | | | |
| 22438 | 5/9/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0203100129FP | 1 b/l*       I.I. Kr  V-- I   JT  U:UXWrb BOOK TRANSFER DEBITA/C: HSD INVESTMENTS LPNT REDACTED-ORS:  BERNARD L MADOFF*5r#V*1 | | | 253926 | 1EM276 | | HSD INVESTMENTS LP THOMAS M DIVINE, TZEDEK LLC ROGIN, NASSAU, CAPLAN LLC | 5/9/2003 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 22439 | 5/9/2003 | (1,250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0203000129FP | FEDWIRE DEBITVIA: FLEET NATL BUFF/REDACTED: A/C: FRED A DAISES REDACTED REF: FREDBISMAD: 0509B1OGC03C001372 | | | 292160 | 1CM566 | | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 5/9/2003 | (1,250,000.00) | CW | CHECK WIRE | | | | |
| 22440 | 5/9/2003 | (2,092,796.70) | Customer | Transfers to JPMC 509 Account | YOUR: i CDS FUNDING, OUR: 0249200129FP | BOOK TRANSFER DEBITA/C:CHASE MANHATTAN BANKSYRACUSE MY 13206-REF/- /TIME/11:00 FEDBK | 2331 | | | | | | | | | | | | | |
| 22441 | 5/9/2003 | (9,000,492.00) | Investment | Overnight Sweep - Investment | YOURi 31Y9999799129, OUR< 1294002903ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22442 | 5/9/2003 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND80B2671I050I9301, OUR: 031290859HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN; TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030509 TO 030512 RATE 1.1250 | | | | | | | | | | | | | | |
| 22443 | 5/9/2003 | (40,000,000.00) | Investment | Commercial Paper - Investment | YOUR: JODL OUR: 0411330129FP | CHIPS DEBITVIA: HSBC BANK USA /REDACTED AC: CITCO BANK NEDERLAND NV1303 BW AMSTERDAM, NETHERLANDSBEN: FAIRFIELD SENTRY LIMITEDTHE | | | 268157 | 1FN012 | | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 5/9/2003 | (40,000,000.00) | CW | CHECK WIRE | | | | |
| 22444 | 5/9/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0080001106IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 001106 | | | | | | | | | | | | | | |
| 22445 | 5/12/2003 | 555.03 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973873132, OUR: 13218O3873XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#9,008,492 AT AIP RATE-00 74X FORAIP INVESTMENT DATED 05/09/05 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22446 | 5/12/2003 | 4,375.38 | Investment | Overnight Sweep - Return of Principal & Interest | OUR: 0000001106IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 001106 | | | | | | | | | | | | | | |
| 22447 | 5/12/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 030512150416, OUR: 0230609132FF | FEDWIRE CREDITVIA: WACHOVIA BANK NA OF FLORIDA/REDACTED: JEROME ZIMMERMAN IRREV TRUST REDACTED REF: CHASE | | | 243053 | 1Z0030 | | JEROME ZIMMERMAN IRREVOCABLE TRUST | 5/12/2003 | 500,000.00 | JRNL | CHECK WIRE | | | | |
| 22448 | 5/12/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FIFTH THIRD, OUR: 0291602132FF | FEDWIRE CREDITVIA: FIFTH THIRD BANKCMREGO/0.REDACTED: BEAR LAKE PARTNERSREF: CHASE NYC/CTR/BNF=BERNARD L DEPOSIT CASH LETTERCASH LETTER | | | 200963 | 1EM012 | | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 5/12/2003 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 22449 | 5/12/2003 | 1,862,121.11 | Customer | Incoming Customer Checks | DEP REF »      2792 | 0000002792*VALUE DATE: 05/13   1,325,23005/14   524,83305/15    1,325,23005/14 524.83305:15 | | 1720 | | | | | | | | | | | | |
| 22450 | 5/12/2003 | 9,000,492.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999799129, OUR: 12920O4708XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22451 | 5/12/2003 | 15,001,406.25 | Customer | Overnight Deposit - Return of Principal & Interest | YOUR: NC008267110512030], OUR: 0313280289HN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 05095to fir:1 4 i re id mfr lnat | | | | | | | | | | | | | |
| 22452 | 5/12/2003 | 25,000,000.00 | Customer | Incoming Customer Wires | YOUR: 90099093695, OUR* 0329781182FF | FEDWIRE CREDITVIA, CITIBANK<anil vIV M a% m3 rl 11 /l REDACTED: KINGATE EURO FUND LTDREF:-CHASE NYC/CTR/BBK=BERNARD L HA* mm*l> | | | 187201 | 1FN086 | KINGATE EURO FUND LTD | 5/13/2003 | $ 25,000,000.00 | CA | CHECK WIRE | | | | |
| 22453 | 5/12/2003 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOOG01106IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 081106 | | | | | | | | | | | | | |
| 22454 | 5/12/2003 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0242900132FP | BOOK TRANSFER DEBITA/C: COUTTS AND COMPANY LONDON UNITED KINGDOM El SE-GORB: BERNARD L MADOFF885 THIRD AVENUEREF: WILSON BBI BANK. | | | 187207 | 1FR035 | DIANE WILSON REDACTED | 5/12/2003 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 22455 | 5/12/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0241900132FP | FEDWIRE DEBITVIA: NORTH FORK BANK/REDACTED 1998 CLUB STEIN FAMILY PARTNERSHTE 101REF: CLUBSTEINIMAD: 0512BluBC01C001758 | | | 272443 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 5/12/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 22456 | 5/12/2003 | (1,085,161.72) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0272901S2FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2333 | | | | | | | | | | | | |
| 22457 | 5/12/2003 | (2,682,928.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0242130152FP | BOOK TRANSFER DEBITA/C: //REDACTED NEW YORK/ORG: BERNARD L MADOFF885 THIRD AVEREF: HUSEUISNEW HW/FFC.ACC REDACTED,ACC:- | | | 272427 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 5/12/2003 | $ (2,682,928.00) | CW | CHECK WIRE | | | | |
| 22458 | 5/12/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0241180132FP | BOOK TRANSFER DEBITA/C: STERLING NETS, L.P.FLUSHING NY 11368-ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF | | | 305489 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 5/12/2003 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 22459 | 5/12/2003 | (12,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0OB365B805120301, OUR: 03132Q0899IN | INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030512 TO 030513 RATE 1.1875 | | | | | | | | | | | | | |
| 22460 | 5/12/2003 | (31,176,860.00) | Investment | Investment Sweep - Investment | YOUR: 31Y9999001132, OUR: 1324002906ZZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22461 | 5/12/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000012361B | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 001236 | | | | | | | | | | | | | |
| 22462 | 5/13/2003 | 649.52 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973B63133, OUR: 1331013863XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥31,176,860 AT AIP RATE-00.75X FORAIP INVESTMENT DATED 05/12/03 AIPREFERENCE- | | | | | | | | | | | | | |
| 22463 | 5/13/2003 | 1,458.38 | Investment | Commercial Paper - Return of Principal & Interest | OUR: B0000012361B | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 011236 | | | | | | | | | | | | | |
| 22464 | 5/13/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0261703133FF | FEDWIRE CREDITVIA. HSBC BANK USA/REDACTED. (SEI ACCOUNT HO. REDACTED FOR. PET REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 244960 | 1CM792 | PETER J LINCHITZ | 5/13/2003 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 22465 | 5/13/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTH FORK B, OUR: 0121803133FF | FEDWIRE CREDITVIA. THE NORTH FORK BANK /REDACTED B/0: SOLLAR FAMILY PARTNERSHIP LLCNEW YORK, NY 10022-7513 REF: CHASE | | | 229936 | 1CM794 | SOLLAR FAMILY PARTNERSHIP LLC C/O ARNOLD R SOLLAR | 5/13/2003 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 22466 | 5/13/2003 | 3,841,086.00 | Customer | Incoming Customer Checks | DEP REF 1        2795 | DEPOSIT CASH LETTERCASH LETTER 0000002793 xVALUE DATE: 05/14    651,18905/15    3,107,476 05/16    82,420 | 1721 | | | | | | | | | | | | |
| 22467 | 5/13/2003 | 12,000,395.83 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCOGB365B805130301, OUR: 0313300281IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 030512 TO 030513 RATE 1.1875 | | | | | | | | | | | | | |
| 22468 | 5/13/2003 | 31,176,860.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999001132, OUR: 1332004691XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 1 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22469 | 5/13/2003 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000012561B | MATURITYREF. MATURITY COMMERCIAL PAPER TICKET # 001236 | | | | | | | | | | | | | |
| 22470 | 5/13/2003 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0240400133FF | FEDWIRE DEBITVIA. CHASE BK WASH SEA /REDACTED A/G KEVIN AND PATRICE AULD FOUNDAT REDACTED REF: PATJTON/BNFACCT | | | 230625 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 5/13/2003 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 22471 | 5/13/2003 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0240580133FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL /REDACTED A/C: ROYAL BANK OF SCOTLAND INT'L. LST. HELIER JERSEY. CHANNEL ISLANDSBEN: PERRY | | | 52220 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 5/13/2003 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 22472 | 5/13/2003 | (330,000.00) | Customer | Outgoing Customer Wires | | CHECK PAID #   14963 | | | 196247 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/12/2003 | $ (330,000.00) | PW | CHECK | | | | |
| 22473 | 5/13/2003 | (1,921,612.05) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0252000133FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2335 | | | | | | | | | | | | |
| 22474 | 5/13/2003 | (5,255,542.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999775133, OUR: 133400288I2E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22475 | 5/13/2003 | (10,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND00B480160513030:, OUR: 0313300657IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030513 TO 030514 RATE 1.1250 | | | | | | | | | | | | | |
| 22476 | 5/13/2003 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000010341B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001034 | | | | | | | | | | | | | |
| 22477 | 5/13/2003 | (40,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000012771E | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET * 001277 | | | | | | | | | | | | | |
| 22478 | 5/14/2003 | 106.57 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973B17134, OUR: 1341003817XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$5,255,542 AT AIP RATE-00.73Z FORAIP INVESTMENT DATED 15/13/03 AIPREFERENCE- | | | | | | | | | | | | | |
| 22479 | 5/14/2003 | 1,166.70 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000012771B | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET * 001277 | | | | | | | | | | | | | |
| 22480 | 5/14/2003 | 9,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000010B0IB | INTERESTREF: INTERESTICKET # 011080 | | | | | | | | | | | | | |
| 22481 | 5/14/2003 | 19,254.00 | Customer | Incoming Customer Checks | DEP REF *        2794 | DEPOSIT CASH LETTERCASH LETTER 0000002794RVALUE DATE: 05/15    1,25405/16 17,64005/19        360 | 1722 | | | | | | | | | | | | |
| 22482 | 5/14/2003 | 43,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 03/05/14, OUR: 0252500134ES | BOOK TRANSFER®/0: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: REDACTED GREENWICH SENTRY LP | | | 182350 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 5/15/2003 | $ 43,000.00 | CA | CHECK WIRE | | | | |
| 22483 | 5/14/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4610600134FC | CHIPS CREDITVIA: CITIBANK/REDACTED B/0: JOAN W KUSHNER DESIGNATED BENHO REDACTED REF: HBBK-BERNARD L MADOFF NEW YORK/NY 10022- | | | 187153 | 1CM789 | TRUST U/A DTD 5/13/04 FBO OLGA WACHTENHEIM AND TRUST U/A DTD 5/13/04 | 5/15/2003 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 22484 | 5/14/2003 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0325102134FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED NYREF: ELAINE RETURN OF AIP INVESTMENT PRINCIPALAIP NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4634/AC-00014008170J BNF=ELAINE | | | 253830 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 5/15/2003 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 22485 | 5/14/2003 | 5,255,542.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999775133, OUR: 1332004650XN | REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22486 | 5/14/2003 | 9,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0384407134FF | FEDWIRE CREDIT/VIA: CITIBANK/REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00018081703 BNF=SF | | | 159394 | 1S0451 | SOUTH FERRY BUILDING COMPANY | 5/15/2003 | $ 9,000,000.00 | CA | CHECK WIRE | | | | |
| 22487 | 5/14/2003 | 10,000,312.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC00845O1605140301, OUR: 0313430271IN | NASSAU DEPOSIT TAKEN/B/O BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030513 TO 030514 RATE 1.1250 | | | | | | | | | | | | | |
| 22488 | 5/14/2003 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOOO1OB0IIB | MATURITYREF: MATURITYTICKET * 001080 | | | | | | | | | | | | | |
| 22489 | 5/14/2003 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00O00012771IB | MATURITYREF: MATURITY        COMMERCIAL PAPER       TICKET # 001277 | | | | | | | | | | | | | |
| 22490 | 5/14/2003 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 02O1OO0134FP | CHIPS DEBIT/VIA: CITIBANK/SOBSA/C: OAKDALE FOUNDATION,INC3340REF= OAKDALE ATTN JOHN SAMARGO PRIV=L*3 ★*/~    t, jL, p{ t fiL  ii  111 t | | | 229891 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 5/14/2003 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 22491 | 5/14/2003 | (267,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0277600134FP | v m V jkmmVX BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK/SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2337 | | | | | | | | | | | | | |
| 22492 | 5/14/2003 | (16,015,569.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999765134, OUR: 1344002870ZE | AIP OVERNIGHT INVESTMENTFl a »   W lf V**I * »  A Hf If in, w 1 * IIfwf * * AIP PURCHASE OF J P  MORGAN CHASEinil   1 UtWI In^U  VI  (J r1  • DEBIT MEMORANDUM a 1  i ilnf rvmEivrm »REF: | | | | | | | | | | | | | |
| 22493 | 5/14/2003 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OB008018541B | PURCHASE OF=» 1— 1  i  » UIV V=* lit=jh*. u* TICKET S 001054 | | | | | | | | | | | | | |
| 22494 | 5/14/2003 | (45,000,000.00) | Investment | Commercial Paper - Investment | OUR; OGOOG01321IB | PURH OF/SALE OF JPMORGAN CHASE CPREF-PURCHASE OF      CHEMICAL C PfI-l  •  1  WswflwvIf  MI          «IIL!Tl>wtl,  lf*r l * TICKET 4 | | | | | | | | | | | | | |
| 22495 | 5/15/2003 | 355.90 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR- 31Y9973897135, *J a  1  J*      9  mhnwT V t  a v nf  OUR: 1351003897XP | AIP INTEREST PAYMENTAt a 1   All 1 t-3V I—1** I  ( MT *IL  11 ( INTEREST ON PRINCIPAL OF#16,015,569 AT AIP RATE700 BOX FOR?00=* 1 ***=I /**e=w  m* riti | | | | | | | | | | | | | |
| 22496 | 5/15/2003 | 1,312.54 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001321IIB | INTERESTREF: INTEREST         COMMERCIAL PAPER       TICKET 4 001321 | | | | | | | | | | | | | |
| 22497 | 5/15/2003 | 10,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR; 0000001092IB | INTERESTREF: INTERESTTICKET 4 011092 | | | | | | | | | | | | | |
| 22498 | 5/15/2003 | 316,283.00 | Customer | Incoming Customer Checks | DEP REF #         2795 | DEPOSIT CASH LETTERCASH LETTER 0800082795*VALUE DATE: 05/15        66,28305/16        250,000 | 1723 | | | | | | | | | | | | | |
| 22499 | 5/15/2003 | 3,800,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST SEC BO, OUR: 0325402135FF | FEDWIRE CREDIT/VIA: FIRST SECURITY BANK OF BOZEMAN/REDACTED/ REF: WALBMANREF: CHASE NYC/CTR/BNF=BERNARD L HADOFF NEW YORK NY | | | 229915 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 5/15/2003 | $ 3,800,000.00 | CA | CHECK WIRE | | | | |
| 22500 | 5/15/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 025471413SFF | FEDWIRE CREDIT/VIA: CITIBANK/REDACTED NYREF: CHASE NYC/CTR/ BBK=BERNARD L MADOFF HEW YORK NY 10022-4834/AC-OO0848081703 BNF=SEE RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 253736 | 1A0072 | AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECHNOLOGY | 5/15/2003 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 22501 | 5/15/2003 | 16,015,569.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999765134, OUR: 1342004671XN | REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22502 | 5/15/2003 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001092IB | MATURITYREF: MATURITYTICKET • 001092 | | | | | | | | | | | | | |
| 22503 | 5/15/2003 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOD0001S21IB | MATURITYREF: MATURITY        COMMERCIAL PAPER       TICKET * 001321 | | | | | | | | | | | | | |
| 22504 | 5/15/2003 | (43,100.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0247500135FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK/SYRACUSE NY 13206-REF= /TIME/11:00 FEDBK | 2339 | | | | | | | | | | | | | |
| 22505 | 5/15/2003 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: B24510013SFP | FEDWIRE DEBIT/VIA: CY NATL BK LA/REDACTED A/C: THE CHAIS FAMILY FOUNDATIN9621REF: CHAISFDN/TIME/11:00IMAD: 0515B1OGO34O602139 | | | 244962 | 1C1016 | CHAIS FAMILY FOUNDATION | 5/15/2003 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 22506 | 5/15/2003 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: D24490013SFP | FEDWIRE DEBIT/VIA: BK AMERICA FL/REDACTED A/C: HARVEY ● VIOLET WERNER REVC TR REDACTED REF: HVWERNERIMAD: 0515B1OGOC03OC0657 | | | 253892 | 1EM224 | HARVEY L WERNER REV TRUST VIOLET M AND JEFFREY R WERNER WENDY WERNER BROWN CO- | 5/15/2003 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 22507 | 5/15/2003 | (7,272,041.00) | Investment | Overnight Sweep - Investment | YOUR: S1Y999973813S, OUR: 1354002B44ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22508 | 5/15/2003 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001056IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET i 001056 | | | | | | | | | | | | | |
| 22509 | 5/15/2003 | (55,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000126DIB | PURH OF/SALE OF JPMORGAN CHASE CPREF-PURCHASE OF     CHEMICAL CP.TICKET # 001260 | | | | | | | | | | | | | |
| 22510 | 5/16/2003 | 173.72 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99739711136, OUR: 1361003971XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#7,272,041 AT AIP RATE-00.86K FORAIP INVESTMENT DATED 05/15/03 AIPREFERENCE- | | | | | | | | | | | | | |
| 22511 | 5/16/2003 | 1,604.21 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001260IIB | INTERESTREF: INTEREST         COMMERCIAL PAPER       TICKET # 001260 | | | | | | | | | | | | | |
| 22512 | 5/16/2003 | 12,187.50 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001093IB | INTERESTREF: INTERESTTICKET * 001093 | | | | | | | | | | | | | |
| 22513 | 5/16/2003 | 42,500.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0162113136FF | FEDWIRE CREDIT/VIA: CITY NATIONAL BANK REDACTED/IO REDACTED REF: CHASE NYC/CTR/BNF=BERNARDL MADOFF NEW YORK NY | | | 30818 | 1O0014 | ONONDAGA INC MONEY PURCHASE PLAN | 5/16/2003 | $ 42,500.00 | CA | CHECK WIRE | | | | |
| 22514 | 5/16/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATION, OUR: 0286802136FF | FEDWIRE CREDIT/VIA: FLEET NATIONAL BANK/REDACTED/IO: EDWARD S KONDI REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | 237099 | 1K0178 | EDWARD S KONDI WENJA S KONDI T.I.C | 5/16/2003 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 22515 | 5/16/2003 | 445,000.00 | Customer | Incoming Customer Checks | DEP REF #         2797 | DEPOSIT CASH LETTERCASH LETTER 0800002797*VALUE DATE: 05/19        188,00005/20        248,188$05/21        8,820 | 1724 | | | | | | | | | | | | | |
| 22516 | 5/16/2003 | 460,000.00 | Customer | Incoming Customer Wires | YOUR: ESC 230915 TR, OUR: 0403109136FF | FEDWIRE CREDIT/VIA: EAST-WEST BANK/REDACTED MB ESCROW INC REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L HADOFF NEW YORK NY | | | 255029 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 5/19/2003 | $ 460,000.00 | CA | CHECK WIRE | | | | |
| 22517 | 5/16/2003 | 1,190,057.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0165008136FF | FEDWIRE CREDIT/VIA: CITIBANK/REDACTED REF: RITA S GRAYBOW REDACTED REF- CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 272506 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 5/16/2003 | $ 1,190,057.00 | CA | CHECK WIRE | | | | |
| 22518 | 5/16/2003 | 7,272,041.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999738135, OUR: 1352D046770XN, UUx*  =wJ*. uUFM11 nil | REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22519 | 5/16/2003 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001093IB | MATURITYREF: MATURITYTICKET • 001093 | | | | | | | | | | | | | |
| 22520 | 5/16/2003 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00O00012600IB | MATURITYREF: MATURITY        COMMERCIAL PAPER       TICKET 8 001260 | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22521 | 5/16/2003 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 025630013 6FP | FEDWIRE DEBIT/IA: WASH HUT BKFA STOC/REDACTED A/C: IRWIN,CAROL LIPKIN REDACTED REF: THE LIPMAD: 0516B1QOC07C001965 | | | 187471 | 1L0036 | | IRWIN LIPKIN | 5/16/2003 | (10,000.00) | CW | CHECK WIRE | | | | |
| 22522 | 5/16/2003 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 025620013 6FP, u I—al∗s | FEDWIRE DEBIT/IA: COLONIAL BHA/REDACTED/TEDA:C: BERNARD A/CHARLOTTE A MARDEN35460REF: B/C MARD/BNF/AC-REDACTED | | | 30745 | 1M0086 | | MARDEN FAMILY LP REDACTED | 5/16/2003 | (100,000.00) | CW | CHECK WIRE | | | | |
| 22523 | 5/16/2003 | (807,370.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 029960013 6FP | BOOK TRANSFER DEBIT/A C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2341 | | | | | | | | | | | | | |
| 22524 | 5/16/2003 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 025650013 6FP | CHIPS DEBIT/VIA: CITIBANK/REDACTED: JANET JAFFIN REDACTED REF: JAFFINSSN: 0200308 | | | 236599 | 1CM093 | | JANET JAFFIN REVOCABLE TRUST | 5/16/2003 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 22525 | 5/16/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 025640013 6FP | BOOK TRANSFER DEBIT/A C: STERLING NETS, L.P.FLUSHING NY 11368-086- BERNARD L MADOFF3985 THIRD AVENUEREF: DOUBLEDAY | | | 239332 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 5/16/2003 | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 22526 | 5/16/2003 | (9,011,253.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999767136, OUR: 1364002875ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22527 | 5/16/2003 | (40,000,000.00) | Investment | Commercial Paper - Investment | DUR: 0Q000013141B | PURH OF SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP TICKET t 011314 | | | | | | | | | | | | | | |
| 22528 | 5/16/2003 | (50,000,000.00) | Certificate of Deposit - Investment | ::UR: O000001124HB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001124 | | | | | | | | | | | | | | |
| 22529 | 5/16/2003 | 507.39 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3179973894139, OUR: 1391Q03894XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#8,011,253 AT AIP RATE-00.76X FORAIP INVESTMENT DATED 05/16/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22530 | 5/19/2003 | 3,500.31 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001314IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET t 001314 | | | | | | | | | | | | | | |
| 22531 | 5/19/2003 | 54,148.76 | Customer | Incoming Customer Wires | YOUR: HT03QS1902217, OUR: G32480713 9FF | FEDWIRE CREDIT/IA: MANUFACTURERS & TRADERS TRUST/REDACTEDTRUST - FED SETTLEMENTDO NOT MAIL INTEROFFICEREF: CHASE | | | 220231 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/20/2003 | 54,148.76 | CA | | | | | |
| 22532 | 5/19/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 030519150UB, OUR: 0047209139FF | FEDWIRE CREDIT/IA: WACHOVIA BANK NA OF FLORIDA/REDACTED: JORDAN GINSBURG REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | 272439 | 1CM471 | | BETTY A GINSBURG REVOCABLE TRUST | 5/19/2003 | 1,000,000.00 | CA | | | | | |
| 22533 | 5/19/2003 | 1,221,925.44 | Customer | Incoming Customer Checks | DEP REF t 2798 | DEPOSIT CASH LETTERCASH LETTER 0000002798*VALUE DATE: 05/19 55,00005/20 1,166,925 | | 1725 | | | | | | | | | | | | |
| 22534 | 5/19/2003 | 2,892,607.00 | Customer | Incoming Customer Wires | YOUR: 002212002989, OUR: 4372200139FC | CHIPS CREDIT/IA: CITIBANK/REDACTED GROUPEMENT FINANCIER LTDREF: NBNF=BERNARD L MADOFF NEW YORKNY 10822-4834/AC-0001400817303 RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 52259 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 5/19/2003 | 2,892,607.00 | CA | | | | | |
| 22535 | 5/19/2003 | 8,011,253.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999767136, OUR: 1362004695XN | AIP OVERNIGHT INVESTMENT/AIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22536 | 5/19/2003 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001314IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET t 001314 | | | | | | | | | | | | | | |
| 22537 | 5/19/2003 | (110,000.00) | Customer | Outgoing Customer Checks | CHECK PAID # 14969 | | | | 268251 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/19/2003 | (110,000.00) | PW | CHECK | | | | |
| 22538 | 5/19/2003 | (118,450.41) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 018580013 9FP | FEDWIRE DEBIT/IA: CY NATL BK LA/REDACTED A/C: THE LAMBETH CO/REDACTED REF: CITYNAT1/TIME/10:21IMAD:0519H1OGC01C081429 | | | 279293 | 1L0002 | | THE LAMBETH CO C/O STANLEY CHAIS | 5/19/2003 | (118,450.41) | CW | CHECK WIRE | | | | |
| 22539 | 5/19/2003 | (15,000.00) | Other | Other Outgoing Wires | YOUR: 07935001 39FP | BOOK TRANSFER DEBIT A/C: AMERICAN EXPRESS TRS CO , INC REDACTED ORG: REDACTED A/C: BERNARD L MADOFF REDACTED REF: AXP CCNT/BNF/BERNARD L | | | | | | | | | | | American Express | JP Morgan Chase | | |
| 22540 | 5/19/2003 | (385,000.00) | Customer | Outgoing Customer Wires | YOUR: jodi, our: 01857001 39ff | FEDWIRE DEBIT/IA:[206604]c- the brighton COT%ef'*W ■  1 BAa. JC f /l a   ■ f1U5W  W U.* 9823ref | | | 253747 | 1B0061 | | THE BRIGHTON COMPANY | 5/19/2003 | (385,000.00) | CW | CHECK WIRE | | | | |
| 22541 | 5/19/2003 | (500,000.00) | Customer | Outgoing Customer Wires | your: jodi, our: 01b610g139fp | *: J9EW *  *& A  A* A    WvMVy*   J NATIONAL CITY PA=*H.  Hel XWh0l/  w1 1 1  rH a 1 irfAr 4   ' utew a ief vn A WWW W W n W a nV r | | | 229999 | 1EM442 | | CROESUS INVESTMENT PARTNERS VIII | 5/19/2003 | (500,000.00) | CW | CHECK WIRE | | | | |
| 22542 | 5/19/2003 | (600,000.00) | Customer | Outgoing Customer Wires | your: jodi, our: 018590013 9fp | W fedwire debit hblilhdi lVE*  J.fU JI UTA- sterling nvcffiin   ifU )   /i-s nlIJF   a r w REDECED a/c- carol 4.1 irdUIT ; U JA7tUA"UhU.rwUUv3U BOOK transfer | | | 182857 | 1ZB358 | | CAROL LEDERMAN | 5/19/2003 | (600,000.00) | CW | CHECK WIRE | | | | |
| 22543 | 5/19/2003 | (878,150.00) | Customer | Transfers to JPMC 509 Account | your: cds fundin0, our: 02724001 39fp | debhvmmsl i mmjr tiv utui i a ci-chase manhattan banksl o TktvrwMi**)f (i * P**1 r)°iV ovranrce ov 13206-REF= | 2343 | | | | | | | | | | | | | |
| 22544 | 5/19/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | your: jodi, our: 018600013 9fp, sum * usvousuw's i | i n0 WUr  inl :RRU:REDACTED a/c- 11 bos managementLINCnf Xnrf- m   mu X == W    1 IH 0'lU Lan/LaB 1  J il iT aqp overnight investmentf*)   %JW lvaf*vJ1 JL W fl A,iSVfa,fe0( 1 1 Aw*-f aip purchase of j p, MORGAN chaseq co  commercial paper | | | 292130 | 1B0214 | | TED BIGOS | 5/19/2003 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 22545 | 5/19/2003 | (6,438,777.00) | Investment | Overnight Sweep - Investment | your: 31Y9999611139, our: 1394002715ze | VI  V* *r*     vv JF4d&=91W A ts-nn   1  Ml  I* J.* Nassau deposit Takena/c- bernard l madoff inc/V* * JWinlsLtH)-liv.A*_sw   11/1 Jul Ul 1   A 31 w * attc | | | | | | | | | | | | | | |
| 22546 | 5/19/2003 | (12,000,000.00) | Investment | Overnight Deposit - Investment | your: nd00902065051903 01, our: 0313900979na | | | | | | | | | | | | | | |
| 22547 | 5/19/2003 | (30,000,000.00) | Certificate of Deposit - Investment | our: 000000010126b | DEBIT MEMoRANDUM REF: PURCHASE OF TICKET # 001028 | | | | | | | | | | | | | | |
| 22548 | 5/20/2003 | 155.93 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973713140, OUR: 1401003713XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$6,438,777 AT AIP RATE-00.76X FORAIP INVESTMENT DATED 05/19/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22549 | 5/20/2003 | 9,479.17 | Investment | Overnight Deposit - Return of Principal & Interest | OUR:0000001034IB | INTERESTREF: INTERESTTICKET * 001034 | | | | | | | | | | | | | | |
| 22550 | 5/20/2003 | 1,201,949.21 | Customer | Incoming Customer Checks | DEP REF f 2800 | DEPOSIT CASH LETTERCASH LETTER 0000002800*VALUE DATE: 05/20 7,00005/21 1,194,949 | | 1726 | | | | | | | | | | | | |
| 22551 | 5/20/2003 | 1,700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B COLONIAL BHA, OUR: 0277502110FF | FEDHIRE CREDIT/IA: COLONIAL BANK N.A./REDACTED: E J RIBAKOFF REDACTED -REF: CHASE NYC/CTR/BNF=BERNARD L HADOFF NEW | | | 182537 | 1R0178 | | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 5/20/2003 | 1,700,000.00 | CA | | | | | |
| 22552 | 5/20/2003 | 6,438,777.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999611139, OUR: 1392004511XN | AIP OVERNIGHT INVESTMENT/AIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22553 | 5/20/2003 | 12,000,375.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR:NC00902065052003 01, OUR:0314003273IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030519 TO 030520 RATE 1.1250 | | | | | | | | | | | | | | |
| 22554 | 5/20/2003 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR:0000001034IB | MATURITYREF: MATURITYTICKET * 001034 | | | | | | | | | | | | | | |
| 22555 | 5/20/2003 | (188,000.00) | Customer | Incoming Customer Checks | OUR:03140507 79RI | DEPOSITED ITEM returnedFINAL RETURN | | | 288664 | 1KW383 | | CRAIG MARINO | 5/20/2003 | (188,000.00) | CA | CHECK RETURNED | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22556 | 5/20/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR:0202400140FP | BOOK TRANSFER DEBIT A/C: REDACTED NEW YORK, NEW YORK ORG: BERNARD L MADOFF885 THIRD AVENUEREF: LYBERM | | | | 267982 | 1B0015 | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 5/20/2003 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 22557 | 5/20/2003 | (1,317,429.23) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, mis. | BOOK TRANSFER DEBIT A/C: CHASE manhattan 1ankSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2345 | | | | | | | | | | | | | |
| 22558 | 5/20/2003 | (6,565,443.00) | Investment | Overnight Sweep - Investment | YOUR: 14040B2843ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22559 | 5/20/2003 | (18,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0091342605200B30], OUR: 03140OO8771N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030520 TO 030521 RATE 1.1250 | | | | | | | | | | | | | | |
| 22560 | 5/20/2003 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOODO1126IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET i 001126 | | | | | | | | | | | | | | |
| 22561 | 5/21/2003 | 133.13 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973B20141, OUR, 1411003820XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF #6,,565,443 AT AIP RATE-00.73X FORAIP INVESTMENT DATED 05/20/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22562 | 5/21/2003 | 10,664.06 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001054IIB | INTERESTREF : INTERESTTICKET • 001054 | | | | | | | | | | | | | | |
| 22563 | 5/21/2003 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/05/21, OUR: 8945400141FS | BOOK TRANSFER CREDITB/O: ING BANK N VAMSTERDAM NETHERLANDS BV100-00ORG: SARAH INTERNATIONAL REDACTED 3 BREF: FOR FURTHER DEPOSIT CASH LETTERCASH LETTER | 268182 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 5/21/2003 $ | 150,000.00 | CA | CHECK WIRE | | | | | |
| 22564 | 5/21/2003 | 314,000.00 | Customer | Incoming Customer Checks | DEP REF •     2801 | 0000002801RVALUE DATE: 05/21    300,00005/22 13,70005/23                  300 | 1727 | | | | | | | | | | | | | |
| 22565 | 5/21/2003 | 775,000.00 | Customer | Incoming Customer Wires | YOUR: 006200200305521PW, OUR: 0359001141FF | FEDWIRE CREDITVIA: UBS AG STAMFORD BRANCH REDACTED: JACK PARKER FOUNDATION REDACTED REF: CHASE NYC/CTR/BNK=BERNARD L MADOFF FEDWIRE REDACTED/REF: NORTHERN TRUST COMPANY/REDACTED REF: CHASE | 244931 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 5/22/2003 $ | 775,000.00 | CA | CHECK WIRE | | | | | |
| 22566 | 5/21/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 3489405, OUR: 0384514141FF | NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | 259211 | 1CM798 | ROBERT LEMLE | 5/22/2003 $ | 1,000,000.00 | JRNL | CHECK WIRE | | | | | |
| 22567 | 5/21/2003 | 6,565,443.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997373140, OUR: 1412I04658XN | AIP OVERNIGHT INVESTMENTAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22568 | 5/21/2003 | 18,000,562.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0091342605213301, OUR: 0314I0271IN | NASSAU DEPOSIT TAKEN i/b BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030520 TO 030521 RATE 1.1250 | | | | | | | | | | | | | | |
| 22569 | 5/21/2003 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001054XB | MATURITYREF: MATURITYTICKET i 001054 | | | | | | | | | | | | | | |
| 22570 | 5/21/2003 | (16,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0209100141FP | CHIPS DEBITVIA: BANK OF NEW YORKREDACTED A/C: COUTTS AND COMPANYLONDON E1 BEG, ENGLANDBEN: JENNIFER PRIESTLY REDACTED REF: | 250009 | 1FN056 | JENNIFER PRIESTLEY REDACTED | 5/21/2003 $ | (16,000.00) | CW | CHECK WIRE | | | | | |
| 22571 | 5/21/2003 | (1,614,496.37) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 02359014IFP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2347 | | | | | | | | | | | | | |
| 22572 | 5/21/2003 | (8,875,075.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999756141, OUR: 14140I2B65ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22573 | 5/21/2003 | (18,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0092432505521030], OUR: 0314I30805IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030521 TO 031522 RATE 1.1250 CHIPS DEBITVIA; ubs AG stamford branch/REDACTEDA/C: UBS AGNEW YORKREF : ALEX NANCY abra/BNF/FFC a/c REDACTED A/C- | | | | | | | | | | | | | | |
| 22574 | 5/21/2003 | (17,500,000.00) | Customer | Outgoing Customer Wires | your s jodi, OUR: 0209O0141fp | | | | | 274373 | 1A0129 | ESTATE OF ALEXANDER ABRAHAM NANCY ABRAHAM EXECUTOR | 5/21/2003 $ | (17,500,000.00) | CW | CHECK WIRE | | | | | |
| 22575 | 5/21/2003 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | our: 0000001089ib | debit memorandumref: purchase ofticket i 001189 | | | | | | | | | | | | | | |
| 22576 | 5/22/2003 | 179.97 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9973804142, our: 1421003844xp | aip interest paymentinterest on principal of#8,875,075 at aip rate-00.73x forAIP investment dated 05/21/03 aipreference-31y999756141 effectiveeield-00.73x, effective | | | | | | | | | | | | | | |
| 22577 | 5/22/2003 | 11,848.96 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 00o6o01o56ib | interestREF: interestticket • 001156 | | | | | | | | | | | | | | |
| 22578 | 5/22/2003 | 150,000.00 | Investment | Incoming Customer Wires | your: pul of 03/05/22, our: 015124014Zes | book transfer creditB/0: MR. eric d. roth 8/or REDACTED- org. eric d. roth31979 | 182525 | 1R0153 | ERIC D ROTH | 5/22/2003 $ | 150,000.00 | CA | CHECK WIRE | | | | | |
| 22579 | 5/22/2003 | 893,967.85 | Customer | Incoming Customer Checks | dep ref #     2802 | deposit cash lettercash letter 0010112812*value date: 05/22 50,00005/23          735,76005/27         105,329005/28                     2,878 | 1728 | | | | | | | | | | | | | |
| 22580 | 5/22/2003 | 8,875,075.00 | Investment | Overnight Sweep - Return of Principal & Interest | your; 31y9999756141, our: 1412064652xn | return of aip investment principalaip redemption of j.p. morganchase & CO. commercial paper. | | | | | | | | | | | | | | |
| 22581 | 5/22/2003 | 10,000,312.50 | Investment | Overnight Deposit - Return of Principal & Interest | your: mco092432560522130], our: 03142I0251in | nassau deposit takenb/0: bernard l madoff inc.attn: tony tiletnickref: to repay your deposit fr 030521 to 130522 rate 1.1250 | | | | | | | | | | | | | | |
| 22582 | 5/22/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 0000001q56ib | maturityref: maturityTICKET = 001056 | | | | | | | | | | | | | | |
| 22583 | 5/22/2003 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI, OUR; 021B2Q0142FP | CHIPS DEBITVIA: CITIBANK REDACTED A/C: IRIS ZURAWIN REDACTED REF: IRISHARD ATTN,JOHN SARIABOOJHANOGER,PRIVATE BANKING | 288729 | 1M0096 | IRIS ZURAWIN MARDEN | 5/22/2003 $ | (25,000.00) | CW | CHECK WIRE | | | | | |
| 22584 | 5/22/2003 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 021B100142FP | FEDWIRE DEBITVIA: COBRCE BK WASH SEA/REDACTED A/C: KEVIN AND PATRICE AULD REDACTED REF: KEVIN AND PATRICE AULD | 200899 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 5/22/2003 $ | (30,000.00) | CW | CHECK WIRE | | | | | |
| 22585 | 5/22/2003 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 021B0Q0142FP | CHIPS DEBITVIA: BANK OF NEW YORK/REDACTED A/C: CREDIT SUISSE FIRST BOSTONCH/REDACTED ZURICH, SWITZERLANDBEN: N. ROBERT SOUTHEY FEDWIRE DEBITVIA; CY NATL BK LA/REDACTED A/C: | 245027 | 1FR024 | ROBERT S EDMONDS REDACTED | 5/22/2003 $ | (35,000.00) | CW | CHECK WIRE | | | | | |
| 22586 | 5/22/2003 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 021830014ZFP | CITY NATIONAL BANK 90210REF: EHCHAISSM/EMILY CHAIS ACC | 268083 | 1C1020 | EMILY CHAIS | 5/22/2003 $ | (100,000.00) | CW | CHECK WIRE | | | | | |
| 22587 | 5/22/2003 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0217900142FP | CHIPS DEBITVIA: CITIBANK/S0 0IA/C: JANET JAFFIN REDACTED REF: JAFFINSSN: REDACTED | 268019 | 1CM093 | JANET JAFFIN REVOCABLE TRUST | 5/22/2003 $ | (700,000.00) | CW | CHECK WIRE | | | | | |
| 22588 | 5/22/2003 | (1,311,614.00) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING, OUR: 0251700142FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2349 | | | | | | | | | | | | | |
| 22589 | 5/22/2003 | (6,899,503.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999744142, OUR: 1424002852ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22590 | 5/22/2003 | (20,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000010127411 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP,TICKET 8 001274 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22591 | 5/22/2003 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOI0001073IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 001073 | | | | | | | | | | | | | | |
| 22592 | 5/22/2003 | 143.74 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997379614S, OUR: 1431003796XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•6,899,503 AT AIP RATE-00.75X FORAIP INVESTMENT DATED 05/22/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22593 | 5/23/2003 | 583.35 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000127415 | INTERESTREF: INTEREST      COMMERCIAL PAPER     TICKET • 011274 | | | | | | | | | | | | | | |
| 22594 | 5/23/2003 | 11,848.96 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOIOU24IB | INTERESTREF: INTERESTTICKET • 001124 | | | | | | | | | | | | | | |
| 22595 | 5/23/2003 | 592,639.56 | Customer | Outgoing Customer Checks | DEP REF †     2803 | DEPOSIT CASH LETTERCASH LETTER 0000602803KVALUE DATE: 05/23    300,00005/27     82,63985/28        197,40005/29     12,600 | | 1729 | | | | | | | | | | | | |
| 22596 | 5/23/2003 | 6,899,503.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999744142, OUR: 1422004619XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22597 | 5/23/2003 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000127HB | MATURITYREF: MATURITY      COMMERCIAL PAPER     TICKET • 011274 | | | | | | | | | | | | | | |
| 22598 | 5/23/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000011124IB | MATURITYREF : MATURITYTICKET • 001124 | | | | | | | | | | | | | | |
| 22599 | 5/23/2003 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0I7190143FP | CHIPS DEBITVIA: HSBC BANK USA/REDACTED A/C: MARTIN J, JR AND SYLVIA S. JOE1 REDACTED REF: MARTY/BNF/FFC/ACCT REDACTED MARTIN J, JOEL, | | | | 220200 | 130029 | MARTIN J JOEL PARTNERSHIP | 5/23/2003 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 22600 | 5/23/2003 | (608,279.52) | Customer | Transfers to JPMC 509 | YOUR: CDS FUNDING, OUR: 0447300143F | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | | 2351 | | | | | | | | | | | |
| 22601 | 5/23/2003 | (656,121.85) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0I72300143FP | FEDWIRE DEBITVIA: WACHOVIA BK NA GA/REDACTED A/C: WACHOVIA BANK OF GEORGIA NAATLANTA GA 30302-4148BEN: SILVERSTEIN | | | | 220446 | IZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 5/23/2003 | $ (656,121.85) | CW | CHECK WIRE | | | | |
| 22602 | 5/23/2003 | (6,583,739.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999738143, OUR: 1434002843ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE• CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22603 | 5/23/2003 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDO0941821052303501, OUR: 0314300645IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030523 TO 030527 RATE 1.1250 | | | | | | | | | | | | | | |
| 22604 | 5/23/2003 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000801IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000801 | | | | | | | | | | | | | | |
| 22605 | 5/27/2003 | 519.40 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99737911147, OUR > 1471003791XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•6,583,739 AT AIP RATE-00.7U FORAIP INVESTMENT DATED 05/23/03 AIPREFERENCE-31Y9999738143 | | | | | | | | | | | | | | |
| 22606 | 5/27/2003 | 8,081.60 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOB0001126IB | INTERESTREF: INTERESTTICKET • 001126 | | | | | | | | | | | | | | |
| 22607 | 5/27/2003 | 8,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOGG00102HB | INTERESTREF: INTERESTTICKET • 001028 | | | | | | | | | | | | | | |
| 22608 | 5/27/2003 | 23,000.00 | Customer | Incoming Customer Wires | YOUR: GDL-8772, OUR: 0S196021473F | FEDWIRE CREDITVIA: BANK ONE CHICAGO/REDACTED: CASA DE CAMBIO HAJAPARA SA DEHEXICO USAREF: CHASE | | | | 201027 | 1FR017 | JORGE BESSOUDO & KAREN BESSOUDO MEXICO | 5/28/2003 | $ 23,000.00 | CA | CHECK WIRE | | | | |
| 22609 | 5/27/2003 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/05/27, OUR: 4317900147FQ | BOOK TRANSFER CREDITB/O: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302ORG: ARNOLD A SALTZMAN • ERIC SALTZMAN TRUSTEES FBO | | | | 244955 | ICM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 5/28/2003 | $ 50,000.00 | JRNL | CHECK WIRE | | | | |
| 22610 | 5/27/2003 | 68,977.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/05/27, OUR: 4344500147Fq | BOOK TRANSFER CREDITB/O: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302ORG: A SALTZMAN E SALTZMAN J SALTZMAN -H SALTZMAN REDACTED: LEHMAN INVESTMENT | | | | 236691 | ICM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 5/28/2003 | $ 68,977.00 | JRNL | CHECK WIRE | | | | |
| 22611 | 5/27/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/05/27, OUR: 4339400147FQ | BOOK TRANSFER CREDITB/O: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302ORG: MARIAN B SALTZMAN REDACTED: LEHMAN INVESTMENT | | | | 187155 | ICM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 5/28/2003 | $ 100,000.00 | JRNL | CHECK WIRE | | | | |
| 22612 | 5/27/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/05/27, OUR: 4339500147FQ | BOOK TRANSFER CREDITB/O: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302ORG: ARNOLD SALTZMAN AND ERIC SALTZMAN TRUSTEESSOGR | | | | 253846 | ICM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 5/28/2003 | $ 100,000.00 | JRNL | CHECK WIRE | | | | |
| 22613 | 5/27/2003 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/05/27, OUR: 4354300147Fq | BOOK TRANSFER CREDITB/O: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302ORG: SALTZHAN FOUNDATION INC 390 FIFTH | | | | 256686 | ICM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 5/28/2003 | $ 150,000.00 | JRNL | CHECK WIRE | | | | |
| 22614 | 5/27/2003 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF OS/05/27, OUR:4348100147F= | BOOK TRANSFER CREDITB/O: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302ORG: SALTY PARTNERS REDACTED: LEHMAN INVESTMENT | | | | 200947 | ICM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 5/28/2003 | $ 150,000.00 | JRNL | CHECK WIRE | | | | |
| 22615 | 5/27/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR:SWF OF 03/05/27, OUR:4139200147Fq | BOOK TRANSFER CREDITB/O: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302ORG: ROBERT SALTZMAN REDACTED: LEHMAN INVESTMENT | | | | 233692 | ICM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 5/28/2003 | $ 200,000.00 | JRNL | CHECK WIRE | | | | |
| 22616 | 5/27/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR:SWF OF 03/05/27, OUR:4339000147FQ | BOOK TRANSFER CREDITB/O: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302ORG: ARNOLD SALTZMAN AND ERIC SALTZMAN REDACTED: | | | | 3748 | ICM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 5/28/2003 | $ 200,000.00 | JRNL | CHECK WIRE | | | | |
| 22617 | 5/27/2003 | 400,000.00 | Customer | Incoming Customer Wires | YOUR:SWF OF 03/05/27, OUR:4340700147FQ | BOOK TRANSFER CREDITB/O: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302ORG: SAJE PARTNERS LP REDACTED: LEHMAN INVESTMENT | | | | 3744 | ICM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 5/28/2003 | $ 400,000.00 | JRNL | CHECK WIRE | | | | |
| 22618 | 5/27/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR:SWF OF 03/05/27, OUR:4343000147Fq | BOOK TRANSFER CREDITB/O: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302ORG: ERIC F SALTZMAN ROGER S HABERERRC SALTZMAN- | | | | 233684 | ICM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 5/28/2003 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 22619 | 5/27/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR:SWF OF 03/05/27, OUR:4355330D147FQ | BOOK TRANSFER CREDITB/O: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302ORG: ARNOLD A SALTZMAN + ERBST SALTZMAN TTEEIGR: | | | | 52171 | ICM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 5/28/2003 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 22620 | 5/27/2003 | 3,294,628.73 | Customer | Incoming Customer Checks | DEP REF †     2804 | DEPOSIT CASH LETTERCASH LETTER 0000002804*VALUE DATE; 05/28     1,044,30405/29     2,115,32605/30     134,997 | | 1730 | | | | | | | | | | | | |
| 22621 | 5/27/2003 | 4,025,000.00 | Customer | Incoming Customer Checks | DEP REF #     2805 | DEPOSIT CASH LETTERCASH LETTER 0000002805•VALUE DATE: 05/28     10005/29     3,943,40105/30     81,500 | | 1731 | | | | | | | | | | | | |
| 22622 | 5/27/2003 | 6,583,739.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999738143, OUR: 1432004631XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22623 | 5/27/2003 | 25,003,125.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCO0941821052703501, OUR: 0314708277IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030523 TO 030527 RATE 1.1250 | | | | | | | | | | | | | | |
| 22624 | 5/27/2003 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000102BIB | MATURITYREF: MATURITYTICKET • 001028 | | | | | | | | | | | | | | |
| 22625 | 5/27/2003 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001126IB | MATURITYREF : MATURITYTICKET • 001126 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22626 | 5/27/2003 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0116500147FP | FEDWIRE DEBIT/IA: COLONIAL BHAIREDACTED A/C: BERNARD A.CHARLOTTE A MARDEN REDACTED REF: //C HARD/BNF/REDACTEDREDACTED BERNARD A | | | 268275 | 1M0086 | | MARDEN FAMILY LP REDACTED | 5/27/2003 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 22627 | 5/27/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0116300147FP | FEDWIRE DEBIT/IA: FLEET NATL BANK MA/REDACTED: BLUE STAR L LLC NEW YORK,NY REDACTED/ BLUESTARIMAD: 0527B1OGC0XC002679 | | | 253777 | 1B0232 | | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 5/27/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 22628 | 5/27/2003 | (1,699,781.70) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0316900147FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2353 | | | | | | | | | | | | | |
| 22629 | 5/27/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0115900147FP | FEDWIRE DEBIT/IA: CY NATL BK LA/REDACTED/A/C: THE POPHAM CO.90210REF: CITYNAT3/TIHE/10:26IMAD: 0527B1O6C09C002572 | | | 268492 | 1P0031 | | THE POPHAM COMPANY | 5/27/2003 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 22630 | 5/27/2003 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0L15500147FP | FEDWIRE DEBIT/IA: CY NATL BK LA REDACTED A/C: THE BRIGHTON CO.90210REF: CITYNAT2/TIHE/10:25IMAD: 0527B1O6C08C002888 | | | 253763 | 1B0061 | | THE BRIGHTON COMPANY | 5/27/2003 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 22631 | 5/27/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0115700147FP | FEDWIRE DEBIT/IA: CY NATL BK LA/REDACTED A/C: THE LAIBETH CO.CA, 90210REF: CITYNAT1/TIHE/10:30IMAD: 0527B1OGC03C002571 | | | 237104 | 1L0002 | | THE LAIBETH CO CO STANLEY CHAIS | 5/27/2003 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 22632 | 5/27/2003 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 01161B0147FP | BOOK TRANSFER DEBIT/A/C: MET L.P.FLUSHING NY 11368-ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | 288632 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 5/27/2003 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 22633 | 5/27/2003 | (10,383,755.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999767147, OUR: L4740B2876ZE | AIP OVERNIGHT INVESTMENID// PURCHASE OF J P MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22634 | 5/27/2003 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000I001176IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 001176 | | | | | | | | | | | | | | |
| 22635 | 5/27/2003 | (38,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000OIO1379IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET t 001379 | | | | | | | | | | | | | | |
| 22636 | 5/28/2003 | 236.52 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973921148, OUR: 1481003921XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF111,383,755 AT AIP RATE=00.822 FORAIP INVESTMENT DATED 05/27/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22637 | 5/28/2003 | 1,108.37 | Investment | Commercial Paper - Return of Principal & Interest | OURt 000000137911 | INTERESTREF: INTEREST      COMMERCIAL PAPER    TICKET • 001379 | | | | | | | | | | | | | | |
| 22638 | 5/28/2003 | 8,081.60 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001089IB | INTERESTREF: INTERESTTICKET * 001089 | | | | | | | | | | | | | | |
| 22639 | 5/28/2003 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: SUF OF 03/05/28, OUR: 4386400148FQ | BOOK TRANSFER CREDIT/B/O: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302ORG; ERIC F SALTZMAN = VICTORIA NUNI * ARNOLD A DEPOSIT CASH LETTERCASH LETTER | | | 272465 | 1CM795 | | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 5/28/2003 | $ 50,000.00 | JRNL | CHECK WIRE | | | | |
| 22640 | 5/28/2003 | 52,005.00 | Customer | Incoming Customer Checks | DEP REF 8      2806 | 00000002806◾VALUE DATE, 05/29      2.00505/30      3,000      47,00006/02 | | | 1732 | | | | | | | | | | | | |
| 22641 | 5/28/2003 | 53,252.32 | Customer | Incoming Customer Wires | YOUR: PAC7002590305S2B, OUR: 0190807148FF | FEDWIRE CREDIT/IA: BANK ONE CHICAGO/REDACTED, KEVIN BACON TTE FBO HIXEDBREDEDPENSION PLAN DTD 5/15/87REF : CHASE | | | 113740 | 1M0134 | | MIXEDBREED FILMS INC PROFIT SHARING PLAN C/O STUART ROSENBLUM | 5/28/2003 | $ 53,252.32 | CA | CHECK WIRE | | | | |
| 22642 | 5/28/2003 | 425,817.50 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 02B6001148FF | FEDWIRE CREDIT/IA: CITY NATIONAL BANK OF FLORIDA/REDACTED: BRAMAN FAMILY IRREVOCABLE REDACTED REF: CHASE | | | 163687 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 5/28/2003 | $ 425,817.50 | CA | CHECK WIRE | | | | |
| 22643 | 5/28/2003 | 455,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FST TECH FCU, OUR; 0290007148FF | FEDWIRE CREDIT/IA: FIRST TECHNOLOGY CREDIT UNION/REDACTED/O: SUZAN LEVINEREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK,NY | | | 52478 | 1L0162 | | ERIC LEVINE AND SUZAN LEVINE | 5/28/2003 | $ 455,000.00 | CA | CHECK WIRE | | | | |
| 22644 | 5/28/2003 | 709,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BANK ONE COL, OUR: D4201D148FF | FEDWIRE CREDIT/IA: BANK ONE, NA, 1125 17TH STR OF/REDACTED, KENTUCKY PARTNERS FUND LLC REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | 259200 | 1CM651 | | KENTUCKY PARTNERS FUND LLC C/O PETER KNOBEL | 5/28/2003 | $ 709,000.00 | CA | CHECK WIRE | | | | |
| 22645 | 5/28/2003 | 10,383,755.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999767147, OUR: 1472004664XN | AIP OVERNIGHT INVESTMENT/AIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22646 | 5/28/2003 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: D0000010I89IB | MATURITYREF, MATURITYTICKET • 001189 | | | | | | | | | | | | | | |
| 22647 | 5/28/2003 | 38,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001379IB | MATURITYREF: MATURITY     COMMERCIAL PAPER    TICKET • 001379 | | | | | | | | | | | | | | |
| 22648 | 5/28/2003 | (5,954.50) | Other | Bank Charges | OUR:      2079189148C | DEPOSIT BALANCE FEECAA DEFICIENCY FEES FOR 04/2003 | | | | | | | | | | | | Bank Charge | | | |
| 22649 | 5/28/2003 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0Q901Q0148FP | CHIPS DEBIT/IA, BANK OF NEW YORK/REDACTED A/C: BANK OF NEW YORK HUNTINGTONHUNTINGTON NYBEN: JOANN SALA | | | 308157 | 1S0300 | | JO ANN SALA AND JOSEPH KELLY JT WROS | 5/28/2003 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 22650 | 5/28/2003 | (111,712.00) | Other | Other Outgoing Wires | YOUR: STERLING, OUR: 0242400148FP | BOOK TRANSFER DEBIT/A/C: STERLING AMERICAN PROPERTY IVNEW YORK NY 10036-ORG-. BERNARD L MADOFF885 THIRD AVENUEREF; JOBE RUTH MADOFF | | | | | | | | | | | Sterling American Property IV | JP Morgan Chase | | |
| 22651 | 5/28/2003 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID 8      14967 | | | | 52472 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/27/2003 | $ (220,000.00) | PW | CHECK | | | | |
| 22652 | 5/28/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0090000148FP | CHIPS DEBIT/IA, HSBC BANK USA/REDACTED A/C: VANGUARD INCOMING WIRE ACCOUNT REDACTED BEN: JEWISH ASSOC.FOR SERV. FOR THE10000/REF: | | | 255053 | 1ZA995 | | JEWISH ASSOCIATION FOR ATTN: IGOR GOLDENBERG CFO | 5/28/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 22653 | 5/28/2003 | (854,726.36) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0257900148FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FED1K | 2355 | | | | | | | | | | | | | |
| 22654 | 5/28/2003 | (19,613,540.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999748148, OUR: 1484002856ZE | AIP OVERNIGHT INVESTMENID//PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22655 | 5/28/2003 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000104419 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001044 | | | | | | | | | | | | | | |
| 22656 | 5/28/2003 | (35,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001285IS | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001285 | | | | | | | | | | | | | | |
| 22657 | 5/29/2003 | 430.41 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99738B6149, OUR: 1491003886XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#19,613,540 AT AIP RATE=00.79X FORAIP INVESTMENT DATED 05/28/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22658 | 5/29/2003 | 1,020.86 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001285IB | INTERESTREF: INTEREST      COMMERCIAL PAPER    TICKET • 001285 | | | | | | | | | | | | | | |
| 22659 | 5/29/2003 | 9,236.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000001073X3 | INTERESTREF: INTERESTTICKET * 001073 | | | | | | | | | | | | | | |
| 22660 | 5/29/2003 | 500,000.00 | Customer | Incoming Customer Checks | DEP REF t      2807 | DEPOSIT CASH LETTERCASH LETTER 000002807 | | | 3754 | 1C0020 | | NORMAN P RAPPAPORT | 5/29/2003 | $ 500,000.00 | CA | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22661 | 5/29/2003 | 19,613,540.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999748148, OUR: 14B2004661XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22662 | 5/29/2003 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001285IB | MATURITYREF: MATURITY        COMMERCIAL PAPER        TICKET • 001285 | | | | | | | | | | | | | | |
| 22663 | 5/29/2003 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0OOO001O73IB | MATURITYREF : MATURITYTICKET • 011073 | | | | | | | | | | | | | | |
| 22664 | 5/29/2003 | (184,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0Z8400Q149FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDISK | 2357 | | | | | | | | | | | | | |
| 22665 | 5/29/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0653300149FP | CHIPS DEBITVIA: CITIBANK/oooaA/C: JF INVESTMENT,L.L.C.10022REF: NEHJFINVSSN: 0234600 | | | | 265943 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/29/2003 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 22666 | 5/29/2003 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0091000149FP | FEDWIRE DEBITVIA; NORTH FORK BANK/REDACTEDA/C; DOS BFS FAMILY PARTNERSHIP II REDACTED REF: BNF/DOS BFS FEDWIRE DEBITVIA: WELLS FARGO MN | | | | 52113 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 5/29/2003 | $     (600,000.00) | CW | CHECK WIRE | | | | |
| 22667 | 5/29/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0091200149FP | REDACTEDA/C: DORADO INVESTMENT COMPANY55456REF; DORADOMAD- | | | | 3760 | 1D0026 | DORADO INVESTMENT COMPANY | 5/29/2003 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 22668 | 5/29/2003 | (11,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0091400149FP | FEDWIRE DEBITVIA; TCF MPLSREDACTED A/C; KENNETH L EVENSTAD REDACTED REF; EVENSTADIMAD; 0529B10GC03C00139S | | | | 272557 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 5/29/2003 | $  (11,000,000.00) | CW | CHECK WIRE | | | | |
| 22669 | 5/29/2003 | (11,413,058.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999766149, OUR: 14940Z870ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE5 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22670 | 5/29/2003 | (35,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0D00D01120IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF      CHEMICAL CP.TICKET • 001120 | | | | | | | | | | | | | | |
| 22671 | 5/29/2003 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0OOOQ00902IB | DEBIT MEMORANDUMREF : PURCHASE OFICKET • 010902 | | | | | | | | | | | | | | |
| 22672 | 5/30/2003 | 250.45 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99738B7150, OUR: 1501003887XP | AIP INTEREST PAYNENTINTEREST ON PRINCIPAL OF#11,413,05B AT AIP RATE-00.79X FORAIP INVESTMENT DATED 05/29/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22673 | 5/30/2003 | 1,020.86 | Investment | Commercial Paper - Return of Principal & Interest | OUR: Q000001120IB | INTERESTREF: INTEREST        COMMERCIAL PAPER        TICKET • 001120 | | | | | | | | | | | | | | |
| 22674 | 5/30/2003 | 10,390.63 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOOOOBOIIB | INTERESTREF: INTERESTICKET 8 000801 | | | | | | | | | | | | | | |
| 22675 | 5/30/2003 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BOSTON PRIVA, OUR: 0105109150FF | FEDWIRE CREDITVIA: BOSTON PRIVATE BANK 8 TRUST CO/REDACTED: TURBO INVESTORS CHASE NYC/CTR/BNF=BERNARD L | | | | 266045 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 5/30/2003 | $       50,000.00 | CA | CHECK WIRE | | | | |
| 22676 | 5/30/2003 | 60,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 02565141S0FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED REF-L FEDWIRE CREDITVIA: CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-OOO6800R1703 RFB=O/B | | | | 272454 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 5/30/2003 | $       60,000.00 | CA | CHECK WIRE | | | | |
| 22677 | 5/30/2003 | 65,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B, OUR: 0110813150FF | FEDWIRE CREDITVIA: FLEET BOSTON FINANCIAL/REDACTED; ALEXANDRA V STORY OR REDACTED REF: CHASE NYC/CTR/1NF=BERNARD L | | | | 274808 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 5/30/2003 | $       65,000.00 | CA | CHECK WIRE | | | | |
| 22678 | 5/30/2003 | 93,921.04 | Customer | Incoming Customer Wires | YOUR: CORO527AA86245I4, OUR: OQ0180315OFF | FEDWIRE CREDITVIA: AMERICAN EXPRESS CENTURION BAN/REDACTED: LUDOVISSY WILSON REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L | | | | 268300 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 5/30/2003 | $       93,921.04 | CA | CHECK WIRE | | | | |
| 22679 | 5/30/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US BANK WISC, OUR: 0177507150FF | FEDWIRE CREDITVIA: US BANK WISCONSIN/REDACTED: ROBERT W BAIRD AND CO INC MILWAUKEE, WI 04000888MIBREF: CHASE | | | | 187295 | 1G0331 | JOYCE ZEGER GREENBERG TRUSTEE 2007 AMENDED AND RESTATED TRUST AGREEMENT | 5/30/2003 | $     500,000.00 | CA | CHECK WIRE | | | | |
| 22680 | 5/30/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 03B0901150FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/REDACTED: YOUNG FAMILY PARTNERSREF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW | | | | 268382 | 1Y0008 | YOUNG FAMILY PARTNERS LLC SOL YOUNG CO-MANAGER BETTY YOUNG CO-MANAGER | 5/30/2003 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 22681 | 5/30/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0305300010009, OUR: 02B8913150FF | FEDWIRE CREDITVIA: BLUE STAR I LLC C/O THOMAS H LNEW YORK NY 10022REF: CHASE | | | | 187041 | 1B0232 | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 5/30/2003 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 22682 | 5/30/2003 | 1,064,975.00 | Customer | Incoming Customer Wires | YOUR: SUF OF 03/05/2B, OUR: 8197300148FS | BOOK TRANSFER CREDITB/O:PICTET AND CIEGENEVA REDACTED ORG: ONE OF OUR CUSTOMERSREF: FBO PASIFIN INC CO A/C FEDWIRE CREDITVIA: WELLS FARGO BANK | | | | 187189 | 1FR001 | PASIFIN CO INC C/O MORGAN & MORGAN TST CORP ROAD TOWN PASEA ESTATE | 5/30/2003 | $   1,064,975.00 | CA | CHECK WIRE | | | | |
| 22683 | 5/30/2003 | 2,187,770.84 | Customer | Incoming Customer Wires | YOUR: 000002180, OUR: 03760021SIFF | N.A./REDACTED: AMERICAN PARTNERS TITLE, LLCMINNEAPOLIS MN 55402-1439REF) CHASE DEPOSIT CASH LETTERCASH LETTER | | | | 272410 | 1B0214 | TED BIGOS | 5/30/2003 | $   2,187,770.84 | CA | CHECK WIRE | | | | |
| 22684 | 5/30/2003 | 2,438,696.00 | Customer | Incoming Customer Checks | DEP REF #        ZB08 | 0000002808*VALUE DATE: 05/30      220,50006/02        2,199,58506/03        18,611 | | 1733 | | | | | | | | | | | | |
| 22685 | 5/30/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR a _, OUR 41608001S0FC | CHIPS CREDITVIA: CITIBANK/REDACTEDO: PRIMEO YORKNY 10022-4834/AC-00614008I703 BBD=PRIMEO | | | | 265866 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 5/30/2003 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 22686 | 5/30/2003 | 10,675,000.00 | Customer | Incoming Customer Wires | YOUR: WTO305000068249, OUR: 029400315OFF | FEDWIRE CREDITVIA: BANK OF THE WEST CA/REDACTED: MACHER FAMILY PARTNERSHIPORTE REDACTED REF: CHASE | | | | 220384 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 5/30/2003 | $  10,675,000.00 | CA | CHECK WIRE | | | | |
| 22687 | 5/30/2003 | 11,413,058.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999760149, OUR: 149Z004658XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22688 | 5/30/2003 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00Q0001120IB | MATURITYREF: MATURITY        COMMERCIAL PAPER        TICKET • 001120 | | | | | | | | | | | | | | |
| 22689 | 5/30/2003 | 36,999,975.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/05/30, OUR: 218010015OFS | BOOK TRANSFER CREDITB/0: UNION BANCAIRE PRIVEEGENEVA SWITZERLAND 12110RG: H-INVEST LTDREF: SUBSCRIPTION FROM H-INVEST | | | | 3795 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 5/30/2003 | $  36,999,975.00 | CA | CHECK WIRE | | | | |
| 22690 | 5/30/2003 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000801IB | MATURITYREF: MATURITYTICKET 8 000801 | | | | | | | | | | | | | | |
| 22691 | 5/30/2003 | (18,977.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0092908158FP | BOOK TRANSFER DEBITA/C: LEHMAN BROS.INC-INCOMING COST JERSEY CITY NJ 07302-ORG: BERNARD L MADOFFSSS THIRD AVEREF- | | | | 268075 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 5/30/2003 | $     (18,977.00) | CW | CHECK WIRE | | | | |
| 22692 | 5/30/2003 | 707,631.00 | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0352600158FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF : /TIME/11:00 FEDIK | 2359 | | | | | | | | | | | | | |
| 22693 | 5/30/2003 | (6,378,751.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999756150, OUR: 1504002844ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22694 | 5/30/2003 | (13,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND00993687053003O, OUR: 03150004?IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030530 TO 030602 RATE 1.1875 | | | | | | | | | | | | | | |
| 22695 | 5/30/2003 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000103BIB | DEBIT MEMORANDUMREF; PURCHASE OFICKET • 001038 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22696 | 5/30/2003 | (72,000,000.00) | Investment | Commercial Paper - Investment | OUR; 0000001183IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET t 001183 | | | | | | | | | | | | | | |
| 22697 | 6/2/2003 | 544.62 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99738611S3, OUR: 1531003861XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF48,578,751 AT AIP RATE-00.78X FORAIP INVESTMENT DATED 05/3010 AIPREFERENCE-INTERESTREF: INTEREST | | | | | | | | | | | | | | |
| 22698 | 6/2/2003 | 6,300.55 | Customer | Commercial Paper - Return of Principal & Interest | OUR: 0000001183IB | INTERESTREF: INTEREST     COMMERCIAL PAPER   TICKET t 001183 | | | | | | | | | | | | | | |
| 22699 | 6/2/2003 | 19,226.10 | Customer | Incoming Customer Wires | YOUR: ESC •D8D01793-KW, OUR: 0690001153FF | REDACTED | | | | 284480 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 6/3/2003 | $ 19,226.10 | CA | CHECK WIRE | | | | |
| 22700 | 6/2/2003 | 80,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BOSTON PRIVA, OUR: 0172307153FF | REDACTED | | | | 193666 | 1T0952 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 6/2/2003 | $ 80,000.00 | CA | CHECK WIRE | | | | |
| 22701 | 6/2/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B EASTERN BANK, OUR: 0420103153FF | FEDWIRE CREDITVIA: EASTERN BANK/REDACTED: SHETLAND PROPERTIESSALEM, HA 01970-598>REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | | 21645 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 6/2/2003 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 22702 | 6/2/2003 | 328,000.00 | Customer | Incoming Customer Wires | YOUR: SN0O4I102033-PMB, OUR: 1285600153FC | NK SSSN> 1075915 | | | | 245364 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 6/2/2003 | $ 328,000.00 | CA | CHECK WIRE | | | | |
| 22703 | 6/2/2003 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: SW0040102034-TVI, OUR: 1300B00153FC | BANKSSN: 0S76661 | | | | 312892 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 6/2/2003 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 22704 | 6/2/2003 | 1,100,000.00 | Customer | Incoming Customer Wires | YOUR: 0/8 FSR NATL UK, OUR: 0897603153FF | REDACTED | | | | 165703 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 6/2/2003 | $ 1,100,000.00 | CA | CHECK WIRE | | | | |
| 22705 | 6/2/2003 | 1,483,425.05 | Customer | Incoming Customer Checks | DEP REF •    2809 | DEPOSIT CASH LETTERCASH LETTER 000002809*VALUE DATE: 96/02     50,00006/03 1,378,12506/04     54,30006/05     1,000 | | | 1734 | | | | | | | | | | | |
| 22706 | 6/2/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FLEET NATION, OUR: 0423708153FF | REDACTED | | | | 255264 | 1CM803 | GREG JOBIN-LEEDS | 6/2/2003 | $ 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 22707 | 6/2/2003 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: . ,OUR: 3127200153FC | CHIPS CREDITVIA: CITIBANK/goesB1Q: HERHES WORLD USD FUND POOLREF: NBIK/BERNARB L MADOFF NEW YORKNY.10022-4854/AC-00014008170301 RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORóANCHASE S CO. COMMERCIAL PAPER. | | | | 123326 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 6/2/2003 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 22708 | 6/2/2003 | 8,378,751.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99997365D, OUR: 150JQ04626XK | | | | | | | | | | | | | | | |
| 22709 | 6/2/2003 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: 9609995099515, OUR: 5486200153FC | CHIPS CREDITVIA: CITIBANK/REDACTED, KINGATE EURO FUND LTDREF: NBI&/BERNARD L MADOFF HEW YORKNY 10022-4834/AC-000140B1703 BNF"KINGATE NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF | | | | 248839 | 1FN086 | KINGATE EURO FUND LTD | 6/2/2003 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 22710 | 6/2/2003 | 13,001,286.46 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCO9993687060ZQ30., OUR: D31530D307IN | INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FS 030530 TO 030602 RATE 1.1875 | | | | | | | | | | | | | | |
| 22711 | 6/2/2003 | 72,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000011S3IB | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET t 001183 | | | | | | | | | | | | | | |
| 22712 | 6/2/2003 | (489.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    15986 | | | | 130072 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/2003 | $ (489.00) | PW | CHECK | | | | |
| 22713 | 6/2/2003 | (1,955.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    15993 | | | | 313705 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/2003 | $ (1,955.00) | PW | CHECK | | | | |
| 22714 | 6/2/2003 | (2,000.00) | Customer | Outgoing Customer Wires | | CHECK PAID •    15997 | | | | 284177 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 6/2/2003 | $ (2,000.00) | CW | CHECK | | | | |
| 22715 | 6/2/2003 | (3,421.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    15984 | | | | 237131 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/2003 | $ (3,421.00) | PW | CHECK | | | | |
| 22716 | 6/2/2003 | (7,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0291610015HFP | CHIPS DEBITVIA: CITIBANK/REDACTED A/C: JAKES P MARDEN,PATRICE AULD10Q12BREF: HARDAULD/BNF/JAMES P MARDEN/PATRICE. AULD. | | | | 264317 | 1M0024 | JAMES P MARDEN | 6/2/2003 | $ (7,000.00) | CW | CHECK WIRE | | | | |
| 22717 | 6/2/2003 | (9,520.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    15965 | | | | 181525 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/2003 | $ (9,520.00) | PW | CHECK | | | | |
| 22718 | 6/2/2003 | (16,618.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    15991 | | | | 307144 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/2003 | $ (16,618.00) | PW | CHECK | | | | |
| 22719 | 6/2/2003 | (17,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 12915IB153FP | CHIPS DEBITVIA: CITIBANK/REDACTED/C: JAMES P MARDEN,PATRICE AULD,01012BREF: HARDAULD/BNF/JAHES P MARDEN,PATRICE. AULD. | | | | 123165 | 1A0044 | PATRICE M AULD | 6/2/2003 | $ (17,000.00) | CW | CHECK WIRE | | | | |
| 22720 | 6/2/2003 | (25,659.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    15989 | | | | 210771 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/2003 | $ (25,659.00) | PW | CHECK | | | | |
| 22721 | 6/2/2003 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID »    15990 | | | | 245533 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/2003 | $ (48,875.00) | PW | CHECK | | | | |
| 22722 | 6/2/2003 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    15992 | | | | 313777 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/2003 | $ (48,875.00) | PW | CHECK | | | | |
| 22723 | 6/2/2003 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0291400153FP | CHIPS DEBITVIA: CITIBANK/REDACTED▪ BERNARD A. MARDEN334808REF : BMARDEN ATT JOHN SAHARO SERVICE OFFICER PRIVATE BANKING AND | | | | 139404 | 1M0086 | MARDEN FAMILY LP REDACTED | 6/2/2003 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 22724 | 6/2/2003 | (86,573.00) | Customer | Outgoing Customer Checks | | CHECK PAIS •    15983 | | | | 12009 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/2003 | $ (86,573.00) | PW | CHECK | | | | |
| 22725 | 6/2/2003 | (87,975.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    15987 | | | | 237133 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/2003 | $ (87,975.00) | PW | CHECK | | | | |
| 22726 | 6/2/2003 | (120,190.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    15982 | | | | 260683 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/2003 | $ (120,190.00) | PW | CHECK | | | | |
| 22727 | 6/2/2003 | (131,474.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    15988 | | | | 284507 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/2003 | $ (131,474.00) | PW | CHECK | | | | |
| 22728 | 6/2/2003 | (192,551.49) | Other | Other Outgoing Checks | | CHECK PAID #    1746 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 22729 | 6/2/2003 | (230,934.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    15994 | | | | 240295 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/2003 | $ (230,934.00) | PW | CHECK | | | | |
| 22730 | 6/2/2003 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    15995 | | | | 102176 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/2003 | $ (297,500.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22731 | 6/2/2003 | (315,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID f    15996 | | | | 272641 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/2003 | $ (315,000.00) | PW | CHECK | | | | |
| 22732 | 6/2/2003 | (761,600.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    15981 | | | | 309871 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/2003 | $ (761,600.00) | PW | CHECK | | | | |
| 22733 | 6/2/2003 | (764,924.11) | Customer | Transfers to JPMC 509 Account | VOUR: CDS FUNDING, OUR: 0365910153FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2361 | | | | | | | | | | | | | |
| 22734 | 6/2/2003 | (1,547,582.00) | Customer | Outgoing Customer Wires | VOUR: JODI, OUR: 0291B0153FP | BOOK TRANSFER DEBIT/A/C: SOCIETE SENERALEFONTENAY SBOIS REDACTED ORG: BERNARD L MADOFF985 THIRD AVENUE /REDACTED CHIPS DEBITVIA: SOCIETE GENERALE NA | | | | 123260 | 1FN075 | MELLE EMILIE APFELBAUM | 6/2/2003 | $ (1,547,582.00) | CW | CHECK WIRE | | | | |
| 22735 | 6/2/2003 | (2,720,749.00) | Customer | Outgoing Customer Wires | VOUR: JODI, OUR: 0291900153FP | INC./8422A/C: MR AND MRS APFELBAUM REDACTED BEN: MR AND MRS APFELBAUM REDACTED REF: CHIPS DEBITVIA: BNP PARIBAS NY | | | | 312890 | 1FN076 | MADAME LAURENCE APFELBAUM | 6/2/2003 | $ (2,720,749.00) | CW | CHECK WIRE | | | | |
| 22736 | 6/2/2003 | (2,845,554.00) | Customer | Outgoing Customer Wires | VOUR: JODI, OUR: I291701153FP | BRANCHOEDACTEDC: DORIS I GOIN REDACTED BEN: DORIS I GOIN REDACTED REF: | | | | 193181 | 1FN006 | MADAME DORIS IGOIN | 6/2/2003 | $ (2,845,554.00) | CW | CHECK WIRE | | | | |
| 22737 | 6/2/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | VOUR: JODI, OUR: 0291J30153FP | BOOK TRANSFER DEBIT/A/C: STERLING METS, L.P.FLUSHING NY 11368-ORS: BERNARD L MADOFF985 THIRD AVENUEREF: DOUBLEDAV | | | | 301644 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 6/2/2003 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 22738 | 6/2/2003 | (6,457,675.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999757153, OUR: 1534012864ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J=P, MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22739 | 6/2/2003 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000962IB | DEBIT MEMORANDUMREF : PURCHASE OFTICKET t 110962 | | | | | | | | | | | | | | |
| 22740 | 6/2/2003 | (49,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001078IB | PURH OF/SALE OF JPMORGAN CHASE CPREF : PURCHASE OF    CHEMICAL C.P.TICKET i 001078 | | | | | | | | | | | | | | |
| 22741 | 6/3/2003 | 138.12 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973887154, CUV. 1541003887XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $6,457,675 AT AIP RATE-DO.77% FORAIP INVESTMENT DATED 06/02/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22742 | 6/3/2003 | 1,429.21 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001078IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET # 101178 | | | | | | | | | | | | | | |
| 22743 | 6/3/2003 | 8,294.27 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0O0OOU76IB | INTERESTREF: INTERESTICKET t 001176 | | | | | | | | | | | | | | |
| 22744 | 6/3/2003 | 32,934.00 | Customer | Incoming Customer Wires | YOUR: x 0/B CITIBANK NYC, OUR: 35S4100154FC | CHIPS CREDITVIA: CITIBANK/REDACTED® K2 INVESTMENT PARTNERS REDACTED USAREF: NBBK=BERNARD L MADOFF NEW YORKNY 10022-BOOK TRANSFER CREDITB/0: NEPHROLOGY | | | | 255223 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 6/3/2003 | $ 32,934.00 | CA | CHECK WIRE | | | | |
| 22745 | 6/3/2003 | 500,000.00 | Customer | Incoming Customer Wires | Your: CSB OF 03/06/03, OUR: 0007400154ET | ASSOCIATES P C REDACTED REF: /BNF/FBO: NEPHROLOGY ASSOCIATES PC PENSON PLAN | | | | 159662 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 6/3/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 22746 | 6/3/2003 | 534,990.49 | Customer | Incoming Customer Checks | DEP REF •    2810 | DEPOSIT CASH LETTERCASH LETTER 0000002810*VALUE DATE: 06/03    70,00006/04    464,990 | | 1735 | | | | | | | | | | | | |
| 22747 | 6/3/2003 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITZ BUS BK, OUR: 0234613154FF | REDACTED | | | | 51989 | 1CM473 | THE ROBINSON FAMILY TRUST DTD 6/20/89 RICKI & JOEL ROBINSON TRUSTEES | 6/3/2003 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 22748 | 6/3/2003 | 6,457,675.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 51Y9999757155, OUR: 1532004655XH | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO, COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22749 | 6/3/2003 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0D00DC1176IB | MATURITYREF: MATURITYTICKET # 001176 | | | | | | | | | | | | | | |
| 22750 | 6/3/2003 | 49,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001078IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET • 00107S | | | | | | | | | | | | | | |
| 22751 | 6/3/2003 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAIS #    15999 | | | | 181531 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 6/3/2003 | $ (2,000.00) | CW | CHECK | | | | |
| 22752 | 6/3/2003 | (5,284,716.15) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0276410154FP | BOOK TRANSFER DEBIT/A/C: CHASE MAMHATTAH BANKSYRACUSE NY 13206-REF/: /TIME/11:00 FEDBK | 2363 | | | | | | | | | | | | | |
| 22753 | 6/3/2003 | (5,680,491.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999754154, OUR: 1544002860ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J P MORGAN CHASE&I   V V1VV1 fo-IU  Uf   w . 1  , 11UTYUM11   wsHl^ ■ CO. COMMERCIAL PAPER 9m   *****  «   W* *Hin*W*f^<=-    ni   bao* | | | | | | | | | | | | | | |
| 22754 | 6/3/2003 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001057IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001057 | | | | | | | | | | | | | | |
| 22755 | 6/3/2003 | (45,000,000.00) | Investment | Commercial Paper - Investment | OUR: D0000001777IB | PURH OF/SALE OF JPM093AN CHASE CPREF: PURCHASE OF    CHEMICAL C PTV I--- 1   >   1 MIVW1 f2*s-mi le* _U1         w-l:lu! IX Mtik | | | | | | | | | | | | | | |
| 22756 | 6/3/2003 | 112.03 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973812155, OUR: 1S51003812XP | AIP INTEREST PAYMENT0* 1   AH l >«sf*-4^| | (' I*1 I0--11 I'INTEREST ON PRINCIPAL OF$5,680,491 AT AIP RATE-00 712 FORAIP INVESTMENT DATED 06/03/03 | | | | | | | | | | | | | | |
| 22757 | 6/4/2003 | 1,312.54 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001177IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET # 001177 | | | | | | | | | | | | | | |
| 22758 | 6/4/2003 | 7,109.38 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000010441B | INTERESTREF: INTERESTICKET 4 001044 | | | | | | | | | | | | | | |
| 22759 | 6/4/2003 | 40,078.01 | Customer | Incoming Customer Checks | DEP REF 8    2811 | DEPOSIT CASH LETTERCASH LETTER 0000002811RVALUE DATE: 06-05    30,07806/06    9,40006/09    600 | | 1736 | | | | | | | | | | | | |
| 22760 | 6/4/2003 | 4,050,000.00 | Customer | Incoming Customer Wires | YOUR: 90099100554, OUR: 026211415SFF | REDACTED | | | | 118423 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 6/4/2003 | $ 4,050,000.00 | CA | CHECK WIRE | | | | |
| 22761 | 6/4/2003 | 5,680,491.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999754154, OUR: 1542004662XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 22762 | 6/4/2003 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: DOGDO001044IB | MATURITYREF: MATURITY TICKET 8 001044 | | | | | | | | | | | | | | |
| 22763 | 6/4/2003 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: DOGDO001177IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 001177 | | | | | | | | | | | | | | |
| 22764 | 6/4/2003 | (37,100.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0069900155FP | CHIPS DEBITVIA: CITIBANK/REDACTED A/C: THE CHARLOTTE M MARDEN IRRE.IN REDACTED REF: CHARMADFBNF/FFC/TO.ACCT REDACTED THE ELECTRONIC FUNDS TRANSFERORIS/ON NAME:EFTPS | | | | 246708 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 6/4/2003 | $ (37,100.00) | CW | CHECK WIRE | | | | |
| 22765 | 6/4/2003 | (84,015.23) | Customer | Tax Payments | OUR: 1557216046TC | - CHICAGOORIS REDACTED DESC DATE:CO ENTRY DESCR:USATAXPYMTSEC:CCDTRACE0210000272160 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22766 | 6/4/2003 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0G698OO155FP | FEDWIRE DEBIT/A: COLONIAL BHAMREDACTED A/C: THE BERNARD MADOFF SHS REDACTED REF: MARDP5P/BNF/FFC/ACC REDACTED THE | | | | 301702 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 6/4/2003 | $   (113,750.00) | CW | CHECK WIRE | | | | |
| 22767 | 6/4/2003 | (3,129,872.05) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 02S7200155FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDDK | 2365 | | | | | | | | | | | | | |
| 22768 | 6/4/2003 | (9,933,578.00) | Investment | Overnight Sweep - Investment | YOUR: 51Y9999762155, OUR: 1554002667ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22769 | 6/4/2003 | (32,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000OO1O62IIB | PURH OF/SALE OF JPMORGAN CHASE CPref: PURCHASE OF   CHEMICAL CP.TICKET tf 001062 | | | | | | | | | | | | | |
| 22770 | 6/4/2003 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | our: onooaoosuiB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 000885 | | | | | | | | | | | | | |
| 22771 | 6/5/2003 | 197.87 | Investment | Overnight Sweep - Return of Principal & Interest | YOURs 31Y9975840156, OUR: 1561003840XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF=9,893,578 AT AIP RATE-00.72X FORAIP INVESTMENT DATED 06/04/63 AIPREFERENCE- | | | | | | | | | | | | | |
| 22772 | 6/5/2003 | 933.36 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000OO1O62IIB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET # 001062 | | | | | | | | | | | | | |
| 22773 | 6/5/2003 | 9,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000090218 | INTERESTREF: INTERESTICKET 8 000902 | | | | | | | | | | | | | |
| 22774 | 6/5/2003 | 29,218.74 | Customer | Incoming Customer Wires | YOUR: 0/B CY NATL I& L, OUR: 0S05600156FP | REDACTED | | | | 309742 | 1ZA600 | ROTHSCHILD FAMILY PARTNERSHIP C/O KEN KREGER | 6/6/2003 | $   29,218.74 | CA | CHECK WIRE | | | | |
| 22775 | 6/5/2003 | 543,702.75 | Customer | Incoming Customer Checks | DEP REF S     2812 | DEPOSIT CASH LETTERCASH LETTER 0000002$12VALUE DATE: 06/05   20,00006/06 514,50006/09    K97106/10     231 | | 1737 | | | | | | | | | | | |
| 22776 | 6/5/2003 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: ., OUR: 3298900156FC | CHIPS CREDITVIA: CITIBANK/REDACTEDq: THEMA FUND I.TDREF: NBBK=BERNARD L MADOFF HEH workNY 10022-4834/AC-00014008I703 BNF=THEMA | | | | 264143 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 6/5/2003 | $   750,000.00 | CA | CHECK WIRE | | | | |
| 22777 | 6/5/2003 | 2,589,000.00 | Customer | Incoming Customer Wires | YOUR: 002249000345, OUR: 3907700156FC | CHIPS CREDITVIA: CITIBANK/BOOHB/0: GROUPEDBNT FINANCIER L.TDREF: NBNF=BERNARD L MADOFF NEW YORKNY 10022-4834/AC- | | | | 312909 | 1FR096 | GROUPEMENT FINANCIER LTD S-11 LAVINGTON STREET | 6/5/2003 | $   2,589,000.00 | CA | CHECK WIRE | | | | |
| 22778 | 6/5/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITY NB OF F, OUR: 018SII215SFF | REDACTED | | | | 301709 | 1M0189 | THE STEPHEN H MUSS 4 YEAR GRANTOR RETAINED ANNUITY TRUST BRIAN L BILZIN TRUSTEE | 6/5/2003 | $   3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 22779 | 6/5/2003 | 9,933,578.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999762155, OUR: 1552046642XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22780 | 6/5/2003 | 15,500,000.00 | Customer | Incoming Customer Wires | YOUR: PAYA315342C011172, OUR: 0346100156FF | CHIPS CREDITVIA: BNP PARIBAS NY BRANCH/REDACTED OREADES EURREF: NBNF=BERNARD L MADOFF NEW YORKMY 10022- | | | | 312904 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 6/6/2003 | $   15,500,000.00 | CA | CHECK WIRE | | | | |
| 22781 | 6/5/2003 | 32,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000l01062IIB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET = 111062 | | | | | | | | | | | | | |
| 22782 | 6/5/2003 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000090ZIIB | MATURITYREF: MATURITYICKET = 000912 | | | | | | | | | | | | | |
| 22783 | 6/5/2003 | (8,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0190ZB0156FP | FEDURE DEBIT/A: OHIO SVOS CLEVE/REDACTED A/C: LORI FRIEDMAN AND DAVINA GREENLONDON NW8 3RJREF: GREENSPAN/J HAD | | | | 309718 | 1ZA194 | DAVINA GREENSPAN LORI FRIEDMAN JT WROS REDACTED | 6/5/2003 | $   (8,000.00) | CW | CHECK WIRE | | | | |
| 22784 | 6/5/2003 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0190340156FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/REDACTED A/C: BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF: BNPARIBASSSH: FEDHIRE DEBITVIA: STERLING NYC/REDACTED A/C: | | | | 52115 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 6/5/2003 | $   (200,000.00) | CW | CHECK WIRE | | | | |
| 22785 | 6/5/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0190580156FP | THE POUND GROUP 10170REF: P0UND/TIME/10:2TIMAD: 0605B1Q6C0DC001409 | | | | 246846 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 6/5/2003 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 22786 | 6/5/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0190400156FP | FEDWIRE DEBIT/A: NORTH FORK BANK/REDACTED A/C: A + G GOLDMAN PARTNERSHPRYE, BY 10580REF: eDLDMANNEWIMAD: 0605B1QGC06C001386 | | | | 52165 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 6/5/2003 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 22787 | 6/5/2003 | (1,933,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0256880156FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE MY 13206-REF: /TIME/11:00 FEDBK | 2368 | | | | | | | | | | | | | |
| 22788 | 6/5/2003 | (5,681,986.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999763156, OUR: 1564028732ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22789 | 6/5/2003 | (45,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000001112l8 | PURH OF/SALE OF JPMDRGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001112 | | | | | | | | | | | | | |
| 22790 | 6/5/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000094IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 000941 | | | | | | | | | | | | | |
| 22791 | 6/6/2003 | 119.95 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973936157, OUR: 1571003936XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF=5,681,986 AT AIP RATE-DO.76X FORAIP INVESTMENT DATED 06/05/03 AIPREFERENCE- | | | | | | | | | | | | | |
| 22792 | 6/6/2003 | 1,312.54 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000111Zl8 | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET # 001112 | | | | | | | | | | | | | |
| 22793 | 6/6/2003 | 4,450.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 03/06/06, OUR: 0264400157ES | BOOK TRANSFER/B/0: GREENWICH SENTRY LPNEW YORK NY 10022-46140RG: /REDACTED GREENWICH SENTRY LP | | | | 193307 | 1G0092 | GREENWICH SENTRY L P C/O FAIRFIELD GREENWICH GROUP | 6/9/2003 | $   4,450.00 | CA | CHECK WIRE | | | | |
| 22794 | 6/6/2003 | 13,033.85 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: D00D001038IB | INTERESTREF: INTERESTICKET 4 001038 | | | | | | | | | | | | | |
| 22795 | 6/6/2003 | 290,000.00 | Customer | Incoming Customer Checks | DEP REF t     2813 | DEPOSIT CASH LETTER 0000002813VVALUE DATE: 06/06   150,00006/09 140,000 | | 1738 | | | | | | | | | | | |
| 22796 | 6/6/2003 | 5,681,986.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999763156, OUR: 1562046696XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 1 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22797 | 6/6/2003 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: O0D2S7O07341, OUR: 0293611157FF | REDACTED | | | | 181447 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 6/9/2003 | $   10,000,000.00 | CA | CHECK WIRE | | | | |
| 22798 | 6/6/2003 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000111Zl8 | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 001112 | | | | | | | | | | | | | |
| 22799 | 6/6/2003 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: D000001038IB | MATURITYREF: MATURITYICKET t 001038 | | | | | | | | | | | | | |
| 22800 | 6/6/2003 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0079ADO157FP | BOOK TRANSFER DEBIT/a/c: COUTTS AND COMPANYLONDON UNITED KINGDOM EJ BE-GORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | | 165794 | 1FR035 | DIANE WILSON REDACTED | 6/6/2003 | $   (20,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22801 | 6/6/2003 | (1,127,350.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0331480187FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:10 FEDBK | 2370 | | | | | | | | | | | | | |
| 22802 | 6/6/2003 | (15,227,452.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999752157, OUR: 1574002B54ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22803 | 6/6/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOOO01001IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 001001 | | | | | | | | | | | | | | |
| 22804 | 6/6/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: Q000001112IB | PURH OF SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET • 001112 | | | | | | | | | | | | | | |
| 22805 | 6/9/2003 | 939.03 | Investment | Overnight Sweep - Return of Principal & Interest | YOURx 31Y9973881160, OUR: 1601003881XP | TJISLi.V   UUi.f-s/v*   1 1 WW 1 A VU   T.J. L. I_Lf REFLECTS COMPOUNDING OF INTEREST | | | | | | | | | | | | | | |
| 22806 | 6/9/2003 | 4,375.38 | Investment | Commercial Paper - Return of Principal & Interest | OUR: O00OOO1112IB | INTERESTREF- INTEREST           COMMERCIAL PAiv u. I *   aViii u. r: u. j i       vUrTraI-w/lL ak  * x PER           TICKET ß 0niI2 | | | | | | | | | | | | | | |
| 22807 | 6/9/2003 | 10,664.06 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000096.2IB | INTERESTREF- INTERESTxLz *   JI.11 ■ bekj 1 TICKET ß 000962 | | | | | | | | | | | | | | |
| 22808 | 6/9/2003 | 30,000.00 | Customer | Incoming Customer Wires | ■ A, tw-fV La ■    V   Vuu/OL BOOK TRANSFER CREDITBO/* MAT I ON Al  FTNAiM/fIAl  SFRUTIF" I IBOSTON HA 82184-'^141/W-u I UII  If M  w/v/-iw7  -*J | | | | 220319 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 6/9/2003 | $        30,000.00 | CA | CHECK WIRE | | | | |
| 22809 | 6/9/2003 | 720,030.69 | Customer | Incoming Customer Checks | DEP REF #      2814 | DEPOSIT CASH LETTERCASH LETTER 0000002814jsVALUE DATE: 06/10      560,02306/11   150,00706/12           2,001 | | 1739 | | | | | | | | | | | | |
| 22810 | 6/9/2003 | 4,445,550.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 03/06/09, OUR: 0006250160ES | BOOK TRANSFER B/6 GREENWICH SENTRY LPNEW YORK NY 10122-46140RG: REDACTED GREENWICH SENTRY LP | | | | 181450 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 6/9/2003 | $    4,445,550.00 | CA | CHECK WIRE | | | | |
| 22811 | 6/9/2003 | 15,227,452.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999752157, OUR: 1572004657XN, w-9/-V ■  i  ( 1- u "/ - a J 1 AH | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22812 | 6/9/2003 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000962IE | MATURITYREF: MATURITYTICKET # 000962 | | | | | | | | | | | | | | |
| 22813 | 6/9/2003 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000112IIB | MATURITYREF: MATURITY           COMMERCIAL PAPER    TICKET 1 001112 | | | | | | | | | | | | | | |
| 22814 | 6/9/2003 | (918,730.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0229400160FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11600 FEDBK | 2372 | | | | | | | | | | | | | |
| 22815 | 6/9/2003 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JDDL, OUR: 0166OD0160FP | BOOK TRANSFER DEBIT A/C: THOMAS H LOEB REDACTED B8: BERNARD L MADOFFS85 THIRD AVERFJF : 16HB/BNF/FFC-ACC REDACTEDACC- | | | | 253936 | 1L0156 | DR THOMAS LOEB AND DR PATRICIA LOEB J/T WROS | 6/9/2003 | $    (1,500,000.00) | CW | CHECK WIRE | | | | |
| 22816 | 6/9/2003 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0165900160FP | BOOK TRANSFER CEBITA/C: STERLING METS, L.P.FLUSHING NY 11368-ORG: BERNARD L MADOFF885 THIRD AVENUEREF : DOUBLEDAY | | | | 181508 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 6/9/2003 | $    (3,000,000.00) | CW | CHECK WIRE | | | | |
| 22817 | 6/9/2003 | (5,449,818.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999734460, OUR: 1604002834ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22818 | 6/9/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000010B6IB | DEBIT MEMORANDUMREF : PURCHASE OFTICKET * 001086 | | | | | | | | | | | | | | |
| 22819 | 6/9/2003 | (54,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001241IB | PURH OF SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET * 001241 | | | | | | | | | | | | | | |
| 22820 | 6/10/2003 | 113.54 | Investment | Commercial Paper - Return of Principal & Interest | YOUR: 31Y9973890161, OUR: 1611003890XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF45,449,818 AT AIP RATE-00.75X FORAIP INVESTMENT DATED 06/09/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22821 | 6/10/2003 | 1,575.05 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000001241111 | INTERESTREF: INTEREST           COMMERCIAL PAPER       TICKET 8 001241 | | | | | | | | | | | | | | |
| 22822 | 6/10/2003 | 9,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001057IIB | INTERESTREF : INTERESTTICKET • 001057 | | | | | | | | | | | | | | |
| 22823 | 6/10/2003 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 02S390B161FT | 7 | | | | 245521 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 6/10/2003 | $        150,000.00 | CA | CHECK WIRE | | | | |
| 22824 | 6/10/2003 | 160,000.00 | Customer | Incoming Customer Wires | YOUR: 1617496769TC | ELECTRONIC FUNDS TRANSFERORIS CO NAME:CROESUS ViBORIS ID-REDACTED DESC DATE:CO ENTRY DESCR:PAYMENTS | | | | 293439 | 1EM442 | CROESUS INVESTMENT PARTNERS VIII | 6/10/2003 | $        160,000.00 | CA | CHECK WIRE | | | | |
| 22825 | 6/10/2003 | 352,874.24 | Customer | Incoming Customer Checks | DEP REF #      Z815 | DEPOSIT CASH LETTERCASH LETTER 0000002815VALUE DATE: 06/11      216,32506/12   130,55206/13           5,996 | | 1740 | | | | | | | | | | | | |
| 22826 | 6/10/2003 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0360307161FT | FEDWIRE CREDITVIA: CITIBANK/REDACTED GERALD S. FINEBEROA REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | | 52059 | 1F0174 | GERALD S FINEBERG P O BOX 9139 | 6/11/2003 | $    2,500,000.00 | CA | CHECK WIRE | | | | |
| 22827 | 6/10/2003 | 4,003,000.00 | Customer | Incoming Customer Wires | YOUR: 0103061000/10617NN, OUR: 0123603161FF | REDACTED | | | | 245521 | 1K0167 | KAY INVESTMENT GROUP LLC | 6/10/2003 | $    4,003,000.00 | CA | CHECK WIRE | | | | |
| 22828 | 6/10/2003 | 5,449,818.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999734160, OUR: 16Q20046513XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22829 | 6/10/2003 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: D00000105711B | MATURITYREF: MATURITY * 001057 | | | | | | | | | | | | | | |
| 22830 | 6/10/2003 | 54,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR; 0000001241IIB | MATURITYREF : MATURITY           COMMERCIAL PAPER    TICKET • 001241 | | | | | | | | | | | | | | |
| 22831 | 6/10/2003 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID ß    16002 | | | | 240299 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/9/2003 | $        (220,000.00) | PW | CHECK | | | | |
| 22832 | 6/10/2003 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID ß    16001 | | | | 193536 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/9/2003 | $        (220,000.00) | PW | CHECK | | | | |
| 22833 | 6/10/2003 | (575,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID i    16003 | | | | 264303 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/9/2003 | $        (575,000.00) | PW | CHECK | | | | |
| 22834 | 6/10/2003 | (1,724,150.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0264500161FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2374 | | | | | | | | | | | | | |
| 22835 | 6/10/2003 | (7,095,091.00) | Investment | Overnight Sweep - Investment | YOUR: 51Y9999751161, OUR: 1614002855ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22836 | 6/10/2003 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: D000001114IB | DEBIT MEMORANDUMREF : PURCHASE OFTICKET # 001114 | | | | | | | | | | | | | | |
| 22837 | 6/10/2003 | (52,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001234IB | PURH OF/SALE OF JPMORGAN CHASE CPREF) PURCHASE OF   CHEMICAL CP.TICKET 8 001234 | | | | | | | | | | | | | | |
| 22838 | 6/11/2003 | 141.90 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973866162, OUR: 1621003S66XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF♦7,095,091 AT AIP RATE-00.72X FORAIP INVESTMENT DATED 06/10/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22839 | 6/11/2003 | 1,516.71 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001234IB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET 8 001234 | | | | | | | | | | | | | | |
| 22840 | 6/11/2003 | 9,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | GUR: O000O00B85IB | INTERESTREF: INTERESTTICKET 9 000885 | | | | | | | | | | | | | | |
| 22841 | 6/11/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0327601162FF | FIEDWRIE CREDITVIA: CITIBANKREDACTED: ORMA SHULMANREDACTED REF: CHASE NYC/CTR/BIK/-BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | 102304 | 1S0480 | ORNA SCHULMAN | 6/12/2003 | $   1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 22842 | 6/11/2003 | 1,026,191.88 | Customer | Incoming Customer Checks | DEP REF #      2816 | 00000028164VALUE DATE: 06/12     1,019,19106/13 6,58006/16             420 | | 1741 | | | | | | | | | | | | |
| 22843 | 6/11/2003 | 7,095,091.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999751161, OUR: 1612004663XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO, COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22844 | 6/11/2003 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O00OO00B85IB | MATURITYREF: MATURITYTICKET t 000885 | | | | | | | | | | | | | | |
| 22845 | 6/11/2003 | 52,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR x 000O001234II | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 001234 | | | | | | | | | | | | | | |
| 22846 | 6/11/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0163900162FP | FEDWIRE DEBITVIA: WELLS FARGO MN/ REDACTED A/C: BIGOS MANAGEMENT,INC.SUITE 1400,EDINA,MN 55435REF: BI00SNEWIMAD: 06UB1OGGCQ0C001612 | | | 181102 | 1B0214 | TED BIGOS | 6/11/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 22847 | 6/11/2003 | (1,832,350.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0253400162FP | BOOK TRANSFER DEBITA/C:CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11/40 FED1K | | 2376 | | | | | | | | | | | | |
| 22848 | 6/11/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0164100162FP | FEI/WIUE DEBITVIA: TCF MPLS REDACTED A/C 1 KENNETH L EVENSTAD55447REF: EVENSTADIMAD: 0611B1OGC01C001492 | | | 181342 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 6/11/2003 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 22849 | 6/11/2003 | (5,648,212.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999755162, OUR s 16Z400Z862ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE} CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22850 | 6/11/2003 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0OO0OOQ853IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 000853 | | | | | | | | | | | | | | |
| 22851 | 6/11/2003 | (45,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000106916 | PURH OF/SALE OF JPHORGAN CHASE CPREF : PURCHASE OF   CHEMICAL CP.TICKET # 001069 | | | | | | | | | | | | | | |
| 22852 | 6/12/2003 | 117.67 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973879163, OUR: 1631003879XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF♦5,648,212 AT AIP RATE-00.752 FORAIP INVESTMENT DATED 06/11/03 AIPREFEREMCE- | | | | | | | | | | | | | | |
| 22853 | 6/12/2003 | 1,312.54 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000106916 | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET # 001069 | | | | | | | | | | | | | | |
| 22854 | 6/12/2003 | 11,750.00 | Customer | Incoming Customer Checks | DEP REF #      2817 | DEPOSIT CASH LETTERCASH LETTER 0000002817 | | 1742 | | | | | | | | | | | | |
| 22855 | 6/12/2003 | 11,848.96 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000941IB | INTERESTREF: INTERESTTICKET = 000941 | | | | | | | | | | | | | | |
| 22856 | 6/12/2003 | 36,000.00 | Customer | Incoming Customer Wires | YOUR: 2003061ZQ4116NPN, OUR: 0366114163FF | REDACTED | | | 245282 | 1CM803 | GREG JOBIN-LEEDS | 6/13/2003 | $   36,000.00 | CA | CHECK WIRE | | | | |
| 22857 | 6/12/2003 | 42,126.99 | Customer | Incoming Customer Wires | YOUR: 0050462003061Z2PW,, OUR: 0124403163FF | REDACTED | | | 102317 | 1T0053 | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 6/12/2003 | $   42,126.99 | CA | CHECK WIRE | | | | |
| 22858 | 6/12/2003 | 1,250,000.00 | Customer | Incoming Customer Wires | YOUR: SHF OF 03/06/12, OUR: 3196000163FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: REDACTED BRUCE B WEIHEROGB: NATIONAL FINANCIAL | | | 287547 | 1CM744 | BRUCE B WEINER | 6/12/2003 | $   1,250,000.00 | CA | CHECK WIRE | | | | |
| 22859 | 6/12/2003 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/06/12, OUR: 3196000163FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: / REDACTED WOODLAND PARTNERS I.POGB: | | | 248786 | 1CM743 | WOODLAND PARTNERS L.P | 6/13/2003 | $   1,500,000.00 | CA | CHECK WIRE | | | | |
| 22860 | 6/12/2003 | 5,648,212.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999758162, OUR: 162200648XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22861 | 6/12/2003 | 29,999,985.00 | Customer | Incoming Customer Wires | YOUR: 9378608-957695, OUR: 0904100163FC | 4 | | | 165787 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 6/12/2003 | $   29,999,985.00 | CA | CHECK WIRE | | | | |
| 22862 | 6/12/2003 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: GG00001G69IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET t 001069 | | | | | | | | | | | | | | |
| 22863 | 6/12/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00OD00941IB | MATURITYREF: MATURITYTICKET = 000941 | | | | | | | | | | | | | | |
| 22864 | 6/12/2003 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: I071ZI0163FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/ REDACTED A/C: ROYAL BANK OF SCOTLAND (G)GERNSST PETER PORT GUERNSEY C IBEN: CHELA FEDWRE DEBITVIA: UNITED PLAINFIELD | | | 301633 | 1FR057 | CHELA LTD #2 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 6/12/2003 | $   (15,000.00) | CW | CHECK WIRE | | | | |
| 22865 | 6/12/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: IO71I00163FP | REDACTED A/C: KKK ASSET MANAGEMENT,LLCO7061REF: | | | 130063 | 1K0162 | KML ASSET MGMT LLC II | 6/12/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 22866 | 6/12/2003 | (1,064,569.56) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: ID36B70D163FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11/00 FEDBK | | 2379 | | | | | | | | | | | | |
| 22867 | 6/12/2003 | 7,561,777.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9997IBI63, OUR: 1634002847ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22868 | 6/12/2003 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00Q00Q11182IB | PURH OF/SALE OF JPHORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET * 001182 | | | | | | | | | | | | | | |
| 22869 | 6/12/2003 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001011BIB | DEBIT MEMORANDUMREF : PURCHASE OFTICKET # 001018 | | | | | | | | | | | | | | |
| 22870 | 6/13/2003 | 157.54 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973869164, OUR: 1641003869XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF♦7,561,777 AT AIP RATE-OO.TSJJ FORAIP INVESTMENT DATED 06/12/03 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22871 | 6/13/2003 | 1,750.05 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001118219 | INTERESTREF: INTEREST         COMMERCIAL PAPER         TICKET ı 001182 | | | | | | | | | | | | | | |
| 22872 | 6/13/2003 | 11,545.14 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001001IB | INTERESTREF: INTERESTTICKET ı 001001 | | | | | | | | | | | | | | |
| 22873 | 6/13/2003 | 287,951.96 | Customer | Incoming Customer Wires | YOUR: LEED TRUST, OUR: 4212700164FC | CHIPS CREDITVIA: BANK OF NEW YORK/REDACTED/ THE LISELOTTE/ J LEEDSLIFETIME TRUSTREF: NBBK=BERNARD L MADOFF NEW YORKNY 10022- | | | 123208 | 1CM713 | | LISELOTTE LEEDS TSTEE LISELOTTE J LEEDS LIFETIME TRUST | 6/13/2003 | $   287,951.96 | CA | CHECK WIRE | | | | |
| 22874 | 6/13/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: PAC700645O3C613, OUR: 0289403164FF | 08 | | | 253944 | 1L0212 | | PLEASANT DALE LLC C/O WANDA LOCKWOOD | 6/13/2003 | $   1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 22875 | 6/13/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR INVTOHADOFF, OUR: 3809700164FF | CHIPS CREDITVIA: CITIBANK/REDACTED/. ALPHA PRIME EQUITY HEDGED FD I/REF: NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC- DEPOSIT CASH LETTERCASH LETTER | | | 248937 | 1FR097 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 6/13/2003 | $   2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 22876 | 6/13/2003 | 2,367,000.00 | Customer | Incoming Customer Checks | DEP REF •       2818 | 0000002818KVALUE DATE: 06/13    1,235,00006/16 705,00006/17    401,38006/18    25,620 BOOK TRANSFERB/0: INTERNAL ACCOUNTS | | 1743 | | | | | | | | | | | | |
| 22877 | 6/13/2003 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR ı OS1 OF 03/06/13, OUR: 0078900164ES | PROCESSING GNEWARK DE 19713-ORG:/ REDACTED FINANCIAL INVESTMENTS ASSOCIATES LPREF: F/3/0: | | | 181291 | 1CM804 | | FINANCIAL INVESTMENTS ASSOC LP C/O HOWARD LESTER | 6/13/2003 | $   4,000,000.00 | JRNL | CHECK WIRE | | | | |
| 22878 | 6/13/2003 | 7,561,777.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999735165, OUR: 1632Q04626XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22879 | 6/13/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00O0O01001IB | MATURITYREF: MATURITY TICKET ı 001001 | | | | | | | | | | | | | | |
| 22880 | 6/13/2003 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00OO001182IB | MATURITYREF: MATURITY         COMMERCIAL PAPER         TICKET ß 001182 | | | | | | | | | | | | | | |
| 22881 | 6/13/2003 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0177900164FP | FEDWIRE DEBITVIA: WASH HUT BKFA STOC/ REDACTED A/C: IRWIN,CAROL LIPKIN REDACTED REF= THE LIPIMAD: 061311OGC07O300303 | | | 313707 | 1L0036 | | IRWIN LIPKIN | 6/13/2003 | $   (10,000.00) | CW | CHECK WIRE | | | | |
| 22882 | 6/13/2003 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0178100164FP | FEDWIRE DEBITVIA: BK COMNECT SD/REDACTED A/C: OZZIE SILNA + WENDY SILNAHALIBU, CA 90265REF: SILNA/BNF/FFC A/C REDACTED OZZIE SILNA/WENDY | | | 268418 | 1ZB227 | | SILNA INVESTMENTS LTD LP | 6/13/2003 | $   (30,000.00) | CW | CHECK WIRE | | | | |
| 22883 | 6/13/2003 | (937,271.18) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0366800164FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF : /TIME/11:00 FEDI K | 2381 | | | | | | | | | | | | | | |
| 22884 | 6/13/2003 | (960,000.00) | Customer | Incoming Customer Checks | OUR: 031645087ORI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 21701 | 1ZA157 | | JOYCE KRAUS ARONSON PH D | 6/13/2003 | $   (960,000.00) | CA | CHECK RETURNED | | | | |
| 22885 | 6/13/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 017BOOQ164FP | BOOK TRANSFER DEBITA/C: STERLING METS, L.P.FLUSHING NY 11368-0RB: BERNARD L MADOFF885 THIRD AVENUEREF= DOUBLEDAY | | | 60291 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 6/13/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 22886 | 6/13/2003 | (1,150,347.56) | Customer | Outgoing Customer Wires | YOUR* JODI, ı wwf ı  wuu ı  OUR- 0178200164FP | CHIPS DEBITwsl-İt *•  m4*.8Sa t VIA- CITIBANK/OS 08A/C: THE BANK OF BERMUDA, LIMITEDHAMILTON, BERMUDABEN: ROBINSON + COJBERMUDAREF : | | | 301629 | 1FR048 | | SQUARE ONE FUND LTD | 6/13/2003 | $   (1,150,347.56) | CW | CHECK WIRE | | | | |
| 22887 | 6/13/2003 | (10,034,889.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999754164, ı usuİ ß v.1. ı / OUR: 1644002IB6BZE | AIP OVERNIGHT INVESTMENTına f   uf linIlwü ı   kllİj ı Jtli 1 AIP PURCHASE OF J P MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22888 | 6/13/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0O00O00S77IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • D00B77 | | | | | | | | | | | | | | |
| 22889 | 6/13/2003 | (62,000,000.00) | Investment | Commercial Paper - Investment | OUR- Q000001086IB | PURH OF/SALE OF JPMORGAN CHASE CP■ ınüi  "• »j*vwi    iiivvn31  vxiı•ı  wı REF : PURCHASE OF CHEMICAL C Pt11 ■   1 ı sf Pİvvfnİün   vı AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$10,034,889 AT AIP RATE-00 74% FORAIP INVESTMENT DATED 06/13/03 | | | | | | | | | | | | | | |
| 22890 | 6/16/2003 | 618.81 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973B6S167, OUR: 1671I03I063XP | RETURN OF AIP INVESTMENT PRINCIPAL OF$10,034,889 AT AIP RATE-00 74% FORAIP | | | | | | | | | | | | | | |
| 22891 | 6/16/2003 | 5,425.47 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001O86IB | INTERESTREF : INTEREST         COMMERCIAL PAı -a:n ı Ihİ:w ı          wuiivİınvinİ  ı n PER TICKET * 001056 | | | | | | | | | | | | | | |
| 22892 | 6/16/2003 | 11,848.96 | Investment | Commercial Paper - Return of Principal & Interest | OUR: QD0Q0D1QB6IB | INTERESTREF: INTERESTTICKET ß 001086 | | | | | | | | | | | | | | |
| 22893 | 6/16/2003 | 390,000.00 | Customer | Incoming Customer Wires | OUR: 167991S6B2TC | ELECTRONIC FUNDS TRANSFERORIG:CO NAME:CROESUS XIV PARTORIG:10:REDACTED DESC DATE:CO ENTRY SESCR:PAYMENTS DEPOSIT CASH LETTERCASH LETTER 0000002819 •VALUE DATE: 06/17    220,08606/18    528,59806/19      13,527 | | | 193143 | 1EM431 | | CROESUS XIV PARTNERS | 6/16/2003 | $   390,000.00 | CA | CHECK WIRE | | | | |
| 22894 | 6/16/2003 | 562,211.75 | Customer | Incoming Customer Checks | DEP REF #       2819 | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORSAN CHASE & CO. COMMERCIAL PAPER. | | 1744 | | | | | | | | | | | | |
| 22895 | 6/16/2003 | 10,034,889.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999754164, OUR: 1642004639XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORSAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22896 | 6/16/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOD01086IB | MATURITYREF: MATURITYTICKET ı 011086 | | | | | | | | | | | | | | |
| 22897 | 6/16/2003 | 62,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0O0O00Q1086IB | MATURITYREF: MATURITY         COMMERCIAL PA PER         TICKET ı 001086 | | | | | | | | | | | | | | |
| 22898 | 6/16/2003 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0203000167FP | CHIPS DEBITVIA: CITIBANK /REDACTED A/C: OAKDALE FOUNDATION,INC 33480 REF: OAKDALE ATTN JOHN SAMAROO PBV . BANKING DRUR ACC | | | 298831 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 6/16/2003 | $   (4,000.00) | CW | CHECK WIRE | | | | |
| 22899 | 6/16/2003 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0203300167FP | FEDWIRE DEBITVIA: COLONIAL BHA6/REDACTED A/C: BERNARD A.CHARLOTTE A MARDEN REDACTED REF: B C HARD/BNF/AC-REDACTED BERNARD A | | | 139418 | 1M0086 | | MARDEN FAMILY LP REDACTED | 6/16/2003 | $   (150,000.00) | CW | CHECK WIRE | | | | |
| 22900 | 6/16/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 8204Q0U67FP | FEDWIRE DEBITVIA: BK AMERICA H./REDACTED A/C: GARY A. GREEN REDACTED REF: OREENSARY:THIE/10231MAD: 06101950O2CÓ00169 | | | 181191 | 1CM358 | | GARY A GREENBERG | 6/16/2003 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 22901 | 6/16/2003 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0205800167FP | CHIPS DEBIT VIA: CITIBANK /nanaA/C:STUART J. RABIN REDACTED REF; RABIN5SN; REDACTED | | | 304382 | 1R0180 | | STUART J RABIN | 6/16/2003 | $   (600,000.00) | CW | CHECK WIRE | | | | |
| 22902 | 6/16/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JQDI, OUR: 0203SOO167FP | CHIPS DEBITVIA: CITIBANK/REDACTEDC: HJ INVESTMENT,L L.C NEW YORK, NY 10019REF: MJINVLLCSSN: 0208691 | | | 102206 | 1M0146 | | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/16/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 22903 | 6/16/2003 | (1,034,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 03B4600167FP | A*•*** X ■J Y K> " X BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF; /TIME/11:00 FEDIBK | 2383 | | | | | | | | | | | | | | |
| 22904 | 6/16/2003 | (1,375,000.00) | Customer | Outgoing Customer Wires | YOUR: JQDI, OUR: 0203600167FP | CHIPS DEBITVIA: CITIBANK/REDACTEDC: MUG INVESTMENT, L.L.C NEU YORK, NY 10119■1U*•  9 f   111 . L.U u A 7 SSN: 02806BB | | | 118244 | 1M0147 | | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/16/2003 | $   (1,375,000.00) | CW | CHECK WIRE | | | | |
| 22905 | 6/16/2003 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0202900167FP | BOOK TRANSFER DEBITA/C: STERLING METS L.P*PI/ vv-ı    *•*1b-f/=/wplj   1 İb 1 ı f 1  k 1 /  " FLUSHING NY 11368-ORG: BERNARD L MADOFF885 THIRD | | | 102121 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 6/16/2003 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22906 | 6/16/2003 | (5,485,203.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999755167, OUR: 1674002865ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J P MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22907 | 6/16/2003 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000116519 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001165 | | | | | | | | | | | | | | |
| 22908 | 6/16/2003 | (65,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000012864S | PURH OF/SALE OF JPMORGAN CHASE CPREF : PURCHASE OF    CHEMICAL TICKET t 001286 | | | | | | | | | | | | | | |
| 22909 | 6/16/2003 | 126.46 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973933168, OUR: 1681003933XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$5,485,203 AT AIP RATE"08.83% FORAip INVESTMENT DATED 06/16/03 | | | | | | | | | | | | | | |
| 22910 | 6/17/2003 | 2,022.29 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000128611 | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET t 001286 | | | | | | | | | | | | | | |
| 22911 | 6/17/2003 | 10,664.06 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000111418 | INTERESTREF: INTERESTTICKET 4 001114 | | | | | | | | | | | | | | |
| 22912 | 6/17/2003 | 62,017.52 | Customer | Incoming Customer Wires | YOUR: HT030617002601, OUR: 0397508166FF | REDACTED | | | 249019 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/18/2003 | $ 62,017.52 | CA | CHECK WIRE | | | | |
| 22913 | 6/17/2003 | 372,107.28 | Customer | Incoming Customer Checks | DEP REF • | DEPOSIT CASH LETTERCASH LETTER 000000282 | | 1745 | | | | | | | | | | | | |
| | | | | | | 0RVALUE DATE: 06-17    110,00006/18    22,66706/19    37,501 | | | | | | | | | | | | | | |
| 22914 | 6/17/2003 | 5,000,000.00 | Investment | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 2174500168FC | CDS CREDITVIA: CITIBANK/0008E/0th THEMA US EQUITY HEDGED FUNDREF: NBNF=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008170 3RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 264119 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 6/17/2003 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 22915 | 6/17/2003 | 5,485,203.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999755167, OUR: 1672004658XN | REDEMPTION OF J.P. MORGANCHASE ■ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22916 | 6/17/2003 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000111411) | MATURITYREF: MATURITYTICKET t 001114 | | | | | | | | | | | | | | |
| 22917 | 6/17/2003 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OO000012861B | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET • 001286 | | | | | | | | | | | | | | |
| 22918 | 6/17/2003 | (72,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0236200168FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/REDACTED A/C: ROYAL BANK OF SCOTLAND/GUERNSSF PETER PORT GUERNSEY FEDWIRE DEBITVIA: MELLON BANK | | | 293530 | 1FR056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 6/17/2003 | $ (72,000,000.00) | CW | CHECK WIRE | | | | |
| 22919 | 6/17/2003 | (250,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0236500168FP | PITTS/REDACTED A/Cl MERRILL LYNCHPRINCETON, NL 08541BEN: ALBERT + CAROLE ANGEL, REDACTED | | | 51879 | 1A0096 | | ALBERT ANGEL | 6/17/2003 | $ (250,000,000.00) | CW | CHECK WIRE | | | | |
| 22920 | 6/17/2003 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16005 | | | 118237 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/16/2003 | $ (330,000.00) | PW | CHECK | | | | |
| 22921 | 6/17/2003 | (3,188,667.25) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING, OUR: 0243500168FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2385 | | | | | | | | | | | | | |
| 22922 | 6/17/2003 | (4,450,832.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999745168, OUR: 16B4002853ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE■ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22923 | 6/17/2003 | (28,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000011731B | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET • 001173 | | | | | | | | | | | | | | |
| 22924 | 6/17/2003 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND01221119a617030], OUR: 8316800921IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030617 TO 030618 RATE 1.1250 | | | | | | | | | | | | | | |
| 22925 | 6/17/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000970IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000970 | | | | | | | | | | | | | | |
| 22926 | 6/18/2003 | 91.49 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9075B43169, OUR: 1691003843XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF■4,450,832 AT AIP RATE-00.74% FORAIP INVESTMENT DATED 06/17/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22927 | 6/18/2003 | 855.58 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000117311 | INTERESTREF : INTEREST    COMMERCIAL PAPER    TICKET • 001173 | | | | | | | | | | | | | | |
| 22928 | 6/18/2003 | 10,664.06 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000883IB | INTERESTREF: INTERESTTICKET # 080853 | | | | | | | | | | | | | | |
| 22929 | 6/18/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF OS/06/18, OUR: 02SZ600169ES | REDACTEDFI O: GALE HAYMAN REDACTED-ORG: REDACTED GALE HAYMAN REF: REF: HAYMAN | | | 264179 | 1H0146 | | GALE HAYMAN | 6/19/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 22930 | 6/18/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSIC USA, OUR: 0343108169FF | REDACTED | | | 236866 | 1CM621 | | FRED SCHWARTZ ALLYNE SCHWARTZ JT WROS | 6/19/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 22931 | 6/18/2003 | 1,190,000.00 | Customer | Incoming Customer Checks | DEP REF #    2821 | DEPOSIT CASK LETTERCASH LETTER 0000002821 | | 1746 | | | | | | | | | | | | |
| 22932 | 6/18/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B TCF MPLS, OUR: 0350889169FF | REDACTED | | | 139612 | 1U0023 | | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 6/19/2003 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 22933 | 6/18/2003 | 4,450,832.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999745168, OUR: 168Z004618XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22934 | 6/18/2003 | 28,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000011731B | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET • 001173 | | | | | | | | | | | | | | |
| 22935 | 6/18/2003 | 35,001,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCB12Z119106180301, OUR: 0516900405IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 030617 TO 030616 RATE 1.1250 | | | | | | | | | | | | | | |
| 22936 | 6/18/2003 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000853IB | MATURITYREF: MATURITY TICKET # 000853 | | | | | | | | | | | | | | |
| 22937 | 6/18/2003 | (144,000.00) | Other | Other Outgoing Customer Wires | YOUR: JODI, OUR: 0S69500169FP | CHIPS DEBITVIA: BANK OF NEW YORK /trimA/C: COECLES HARBOR MARINENEW YORKREF: REDACTED ACCNAME: COECLES HARBOR MARINE | | | | | | | | | | | Coecles Harbor Marine | Bank of New York | | |
| 22938 | 6/18/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02Z9708169FP | FEDWIRE DEBITVIA: BANK OF NEW YORK /mimA/C: REDACTED A/C: ALBERT H. SMALL REDACTED REF: ALSMALLIMAD: 061B1QGC01C001762 | | | 193624 | 1S0195 | | ALBERT H SMALL | 6/18/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 22939 | 6/18/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02Z9800169FP | FEDWIRE DEBITVIA: HSBC USA REDACTED A/Ct VANGUARD INCOMING WIRE ACCOUNT REDACTED BEN: JEWISH ASSOC.FOR SERV. FOR THE 1000/REF: | | | 309746 | 1ZA995 | | JEWISH ASSOCIATION FOR ATTN: IGOR GOLDENBERG CFO | 6/18/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 22940 | 6/18/2003 | (1,834,503.16) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: Q266600169FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2387 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22941 | 6/18/2003 | (3,050,000.00) | Investment | Outgoing Customer Wires | YOUR: JODI, OUR: QZ29900169FP | FEDWIRE DEBITVIA: WELLS FARGO MM/ REDACTED A/C: RUBIN FAMILY INVESTMENTS PARTNSS416-4691REF: RUFAMINV/BNF/FFC-A/C | | | | 248770 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 6/18/2003 | $   (3,050,000.00) | CW | CHECK WIRE | | | | |
| 22942 | 6/18/2003 | (11,513,859.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999962169, OUR: 169400272SZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEI CO. COMMERCIAL PAPER, | | | | | | | | | | | | | | |
| 22943 | 6/18/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000103311 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001033 | | | | | | | | | | | | | | |
| 22944 | 6/18/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: OO00001235II | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF       CHEMICAL C.P.TICKET # 001235 | | | | | | | | | | | | | | |
| 22945 | 6/19/2003 | 230.28 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973695170, OUR: 1701003695XP | DING of INTEREST | | | | | | | | | | | | | | |
| 22946 | 6/19/2003 | 1,527.82 | Investment | Commercial Paper - Return of Principal & Interest | OUR: D0006Q1235IB | Y/I**i i*i*»vpf*i\ wurov sf%onalTu  wr  in ili/lj i interestref: interest        COMMERCIAL   paper      ticket • 001235 | | | | | | | | | | | | | | |
| 22947 | 6/19/2003 | 15,403.65 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR- OflfOOOOIDIBXB | interestRef: interestticket t 00101IB | | | | | | | | | | | | | | |
| 22948 | 6/19/2003 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: o b NORTH PORK b, OUR: 0313913170FF | EF: chase NYC/CTR/BNF=BERNARD L maDOFF new york ny 10022-4834/A C REDACTED WI P    111*.T*   f MfrIV IV 1   1 UuHsAi  TWB/           U U U L 40081703 | 236844 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 6/20/2003 | $       300,000.00 | CA | CHECK WIRE | | | | |
| 22949 | 6/19/2003 | 654,891.00 | Customer | Incoming Customer Checks | DEP ref 4       2B22 | DEPOSIT CASH LETTERCASH LETTER 0000002822/aVALUE DATE: 06/20     493,091fE/23 HD.32606/24         1,476 | | 1747 | | | | | | | | | | | | |
| 22950 | 6/19/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YDUb?:  GT050317 01121393, OUR: 018J41317OFF | PER YOURT  IS I U   V 1 V/-Uwl < V V&L.V7U   M ** A I L,Ji  VUUE: mud: 0619B103834C004185 | 201943 | 1Z0031 | HOWARD ZEMSKY FAMILY TRUST DATED 1/3/1997 HOWARD ZEMSKY TRUSTEE | 6/19/2003 | $    1,000,000.00 | JRNL. | CHECK WIRE | | | | |
| 22951 | 6/19/2003 | 11,513,859.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999962016 9, IUUFi rfl 1 7/7TUaUAl07 OUR: 16920044770XN | return of aip investment principalaip redemption Of 3.p. morganchase i.co. commercial paper. | | | | | | | | | | | | | | |
| 22952 | 6/19/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000123SIB | maturityref: MATURITY       COMMERCIAL paper ticket 8 001235 | | | | | | | | | | | | | | |
| 22953 | 6/19/2003 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O0DO001010IBXB | maturityREF: MATURITYTICKET « 001018 | | | | | | | | | | | | | | |
| 22954 | 6/19/2003 | (50,000.00) | Customer | Outgoing Customer Wires | YOURa JODI, OUR: 01S910017OFP | FEDWIRE DEBITVIA: C0L0N1AI BHAN REDACTED 06201319A/C: BERNARD A.CHRIS S.MARDEN FOUND REDACTED REF: BERNFDN CTR/BBK.YR | | | | 287494 | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 6/19/2003 | $        (50,000.00) | CW | CHECK WIRE | | | | |
| 22955 | 6/19/2003 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 01S920017OFP | FEDWIRE DEBITVIA: KEY BK WASH TAC/REDACTED A/C: HERRITT KEVIN AND PATRICE M AU REDACTED REF:  P AULDIMAD: 0619B1OQOIC001555 | | | | 236793 | 1A0044 | PATRICE M AULD | 6/19/2003 | $      (150,000.00) | CW | CHECK WIRE | | | | |
| 22956 | 6/19/2003 | (400,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR i 01893I01701FP | CHIPS DEBITVIA: CITIBANK/REDACTEDC: BANQUE PIGUET S CIE S.A.3 VERDON, SWITZERLANDBEN: ENFASIS INVEST SACH-1205 GENEVEREF: FEDWIRI DEBITVIA: FIFTH THIRD | | | | 248915 | 1FR068 | ENFASIS INVEST S A 15 MANUEL MARIA ICAZA STR. & SAMUEL LEWIS AVE | 6/19/2003 | $      (400,000.00) | CW | CHECK WIRE | | | | |
| 22957 | 6/19/2003 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 018940017 OFF | CINC104200314A/C: BEAR LAKE PARTNERSMUSKEGON/HI. REDACTED REF: | | | | 130054 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 6/19/2003 | $      (600,000.00) | CW | CHECK WIRE | | | | |
| 22958 | 6/19/2003 | (778,800.00) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 023010017OFP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: TIME/11:00 FEDBK | | 2389 | | | | | | | | | | | | |
| 22959 | 6/19/2003 | (7,093,247.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999973170, OUR: 17040B2844ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEI & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22960 | 6/19/2003 | (30,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000012751B | PURH OF/SALE OF JPMORGAN CHASE CPREF : PURCHASE OF       CHEMICAL C.P.TICKET t 011275 | | | | | | | | | | | | | | |
| 22961 | 6/19/2003 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: ND012465Z506190301, OUR: 031700O8773N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF : TO ESTABLISH YOUR DEPOSIT FR 830619 TO 030620 RATE 1.1250 | | | | | | | | | | | | | | |
| 22962 | 6/19/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000110SIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 001105 | | | | | | | | | | | | | | |
| 22963 | 6/20/2003 | 141.86 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973800171, OUR: 1711003800XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF*7,093,247 AT AIP RATE-00.72X FORAIP INVESTMENT DATED 06/19/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 22964 | 6/20/2003 | 875.03 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OQ00001275IB | INTERESTREF: INTEREST       COMMERCIAL PAPER      TICKET # 001275 | | | | | | | | | | | | | | |
| 22965 | 6/20/2003 | 11,180.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O0OGOOO577IB | INTERESTREF: INTERESTTICKET • 010877 | | | | | | | | | | | | | | |
| 22966 | 6/20/2003 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: FW02723171054SZ6, OUR: O2S6309171FF | FEDWIRE CREDITVIA: WELLS FARGO BANK/REDACTED LYLE BERMAN REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L HADOFF NEW FEDWIRE CREDIT VIA: THE NORTH FORK BANK | 257152 | 1B0015 | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 6/20/2003 | $       300,000.00 | CA | CHECK WIRE | | | | |
| 22967 | 6/20/2003 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTH FORK B, OUR: 0138408171FF | FEDWIRE CREDITVIA: O/B O/B MID PEN BK S, OUR: 021407912 B/O: DOS BFS FAMILY PARTNERSHIP LI REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L | 312872 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 6/22/2003 | $       600,000.00 | CA | CHECK WIRE | | | | |
| 22968 | 6/20/2003 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MID PEN BK S, OUR: 036960917 1FF | REDACTED | 240288 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 6/23/2003 | $       800,000.00 | CA | CHECK WIRE | | | | |
| 22969 | 6/20/2003 | 2,478,506.09 | Customer | Incoming Customer Checks | DEP REF •       2823 | DEPOSIT CASH LETTERCASH LETTER 0000002823*aVALUE DATE: 06/20     2,000,00006/23      478,10606/24              400 | | 1748 | | | | | | | | | | | | |
| 22970 | 6/20/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOURa HAIL OF 03/06/20, OUR: 25103O0171EF | BOOK TRANSFER CREDITB/0:EAST 38TH REALTY LPNEW HYDE PARK NY 11040-0R8: MIKE HONIGBEN: LITWIN FOUNDATION-SPECIAL REDACTED | 159715 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 6/20/2003 | $    5,000,000.00 | CA | CHECK WIRE | | | | |
| 22971 | 6/20/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOURa HAIL OF 03/06/20, OUR: 25104001710F | BOOK TRANSFER CREDITB/0:EAST 38TH REALTY LP»**»t M *  W1    KFIII  THEaI- 1 1   L*I NEW HYDE PARK NY 11040-0R0; MIKE HONIGBEN: LITWIN | 255208 | 1CM326 | THE LITWIN FOUNDATION INC | 6/20/2003 | $    5,000,000.00 | CA | CHECK WIRE | | | | |
| 22972 | 6/20/2003 | 7,093,247.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999973170, OUR: 1702004582XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 22973 | 6/20/2003 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000012751B | MATURITYREF: MATURITY       COMMERCIAL PAPER      TICKET # 001275 | | | | | | | | | | | | | | |
| 22974 | 6/20/2003 | 40,001,250.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: NC012465Z506200301, OUR: 0317100445SN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030619 TO 830620 RATE 1.1250 | | | | | | | | | | | | | | |
| 22975 | 6/20/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O0OOOOO577IB | MATURITYREF: MATURITYTICKET 8 011877 | | | | | | | | | | | | | | |

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22976 | 6/20/2003 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0243600171FP | FEDWIRE DEBIT/VIA: CY NATL BK LA/REDACTED A/C/ WILLIAM CHAIS REDACTED REP/ WILCHAIS CTR/BBK CITY NATIONALBANK/80 NO. REFBURY DR | | | | 193019 | 1C1034 | WILLIAM CHAIS | 6/20/2003 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 22977 | 6/20/2003 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0243500171FP | FEDWIRE DEBIT/VIA: JPMCHASE TEXAS /REDACTED: SOUTHWEST SECURITIES, INC HOUSTON,TX BEN: MATTHEW KANSLER 11724 REF: | | | | 51744 | 1ZB420 | MATTHEW S KANSLER | 6/20/2003 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 22978 | 6/20/2003 | (913,965.70) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: I255200171FP | BOOK TRANSFER DEBIT/A C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2391 | | | | | | | | | | | | | |
| 22979 | 6/20/2003 | (2,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: I243700171FP | CHIPS DEBIT/VIA: BHP PARIBAS NY BRANCH /REDACTED A/C: BNP PARIBAS SECURITIES SERVICE 1-2227 LUXEMBOURG REF: BNPARIBAS SSN: 0209108 | | | | 248897 | 1FR052 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 6/20/2003 | $ (2,600,000.00) | CW | CHECK WIRE | | | | |
| 22980 | 6/20/2003 | (4,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: O243400171FP | FEDWIRE DEBIT/VIA: FW01130179R REDACTED A/C: ARBOR PLACE,LIMITED PARTNERSHI 01970 REF: ARBOR/TIME/10:52IMAD: 0620B1O6C11C301843 | | | | 255155 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 6/20/2003 | $ (4,500,000.00) | CW | CHECK WIRE | | | | |
| 22981 | 6/20/2003 | (7,610,820.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9997391171, OUR: 1714002847ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE C.0. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 22982 | 6/20/2003 | (30,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0243600171FP | CHIPS DEBIT/VIA: BANK OF NEW YORK /REDACTED A/C: BNY HAMILTON FUND NEW YORK BEN: TESUJI PARTNERS,LLCNEW YORK,NY 10019 REF: JRA4LLC | | | | 248734 | 1CM491 | JRAG LLC C/O JACK PARKER CORPORATION | 6/20/2003 | $ (30,000,000.00) | CW | CHECK WIRE | | | | |
| 22983 | 6/20/2003 | (45,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000124511 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF      CHEMICAL CP.TICKET # 001245 | | | | | | | | | | | | | |
| 22984 | 6/20/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000107HB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET # 00107 | | | | | | | | | | | | | |
| 22985 | 6/23/2003 | 462.99 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9975848174, OUR: 1741003848XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#7,610,820 AT AIP RATE-00.73X FORAIP INVESTMENT DATED 06/20/03 AIPREFERENCE- | | | | | | | | | | | | | |
| 22986 | 6/23/2003 | 3,750.31 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000124SIB | INTERESTREF: INTEREST      COMMERCIAL PAPER      TICKET # 011245 | | | | | | | | | | | | | |
| 22987 | 6/23/2003 | 10,062.50 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000116518 | INTERESTREF: INTERESTTICKET • 001165 | | | | | | | | | | | | | |
| 22988 | 6/23/2003 | 32,000.00 | Customer | Incoming Customer Wires | YOUR: 030623150099, OUR: 00423021174FF | REDACTED | | | | 308165 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 6/23/2003 | $ 32,000.00 | CA | CHECK WIRE | | | | |
| 22989 | 6/23/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 0 1 PNCBANK PITT, OUR: 0143108174FF | REDACTED | | | | 192979 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 6/23/2003 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 22990 | 6/23/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/06/23, OUR: 41863OD174JD | BOOK TRANSFER CREDIT/B/0: CITIGROUP GLOBAL MKTS INC OUTGNEW YORK NY 10013-ORG: /REDACTED/MELVIN B NESSEL TTEE/GB. SALOMON DEPOSIT CASH LETTERCASH LETTER | | | | 220301 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 6/23/2003 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 22991 | 6/23/2003 | 636,567.35 | Customer | Incoming Customer Checks | DEP REF #     2824 | 00100128248VALUE DATE: 06/23     200,00006/24 435,88506/25      682 | 1749 | | | | | | | | | | | | |
| 22992 | 6/23/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NEILON BANK, OUR: Q345381174FF | FW YORK NY 10022-4834/AC-0IN0140081703 BNF=FB6/c JEAN MCDONOUGH/REFB/o/B MELLON BANK BH=/TIME/10•15:t W  M(* : link_&;/U1  a3 el MIV DOFF NEW YORK NY 10022-4834/AC-P90140081703 | | | | 312880 | 1CM805 | C JEAN MCDONOUGH | 6/24/2003 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 22993 | 6/23/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 016690174FF | RFBfO/B CITIBANK KVF GBI=ACCT REDACTED BB6=/TIME/12=225vV 1   ST*  fIrfWTdf   M  W  IIW* | | | | 246763 | 1S0435 | THEODORE J SLAVIN TRUST #1 DATED 5/10/1985 | 6/23/2003 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 22994 | 6/23/2003 | 3,999,975.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 00220091174FF | /V 1 I1 Lrf  burU.1   1 U  X  fi,.0.h9  *J  OJfX,f I,Lri IMAD- 0623B10B024C0013B7 | | | | 220220 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 6/23/2003 | $ 3,999,975.00 | CA | CHECK WIRE | | | | |
| 22995 | 6/23/2003 | 7,610,820.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999739171, OUR: 1712004616XN | /Ivln1.*   MUX-/';iUVLTwVVIiIIfi return (IF atp investment prinocpars/i.-i uvii  ur  nil  iiitf;-j nm-i  i -xvskh  x,rfL AIP REDEMPTION OF J.P   MORGAN,x i | | | | | | | | | | | | | |
| 22996 | 6/23/2003 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000U65IB | w b.n—i--> a      *  vuenbi/wid.. rHrLn• MATURITY/REF: MATURITYTICKET • 001165 | | | | | | | | | | | | | |
| 22997 | 6/23/2003 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000012ASIB | 1  *"="-■ *      *J j -m-= B ,j MATURITYREF: maturity         COMMERCIAL PApertxck & 01124-5 | | | | | | | | | | | | | |
| 22998 | 6/23/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: m7900l17GFP, uuiv ■   vi r 7asv-( | ■ x-ti         i nvv i  w   w u iIrj FEDWIRE DEBIT/A: STERLING NYC" X r%-i   J 1 LIVA A 1lW   H I w /REDACTED A/C: THE POUND GROUP/01170REF/ in | | | | 264448 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 6/23/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 22999 | 6/23/2003 | (1,300,000.00) | Customer | Outgoing Customer Wires | YOUR: jodi, OUR: 0179Q00174FP | BOOK TRANSFER DEBIT/A/C: ESTATE OF BEATRICE sachs REDACTED ORG: BERNARD L MADOFF885 THIRD AVEreE SACHSBEA | | | | 254055 | 1S0428 | ESTATE OF BEATRICE PHILLIPS SACHS C/O MAYNARD GOLDMAN | 6/23/2003 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 23000 | 6/23/2003 | (2,412,255.40) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0342400174FP | BOOK TRANSFER debitA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2393 | | | | | | | | | | | | | |
| 23001 | 6/23/2003 | (9,783,246.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999733174, OUR: 1744002843ZE | aip OVERNIGHT INVESTMENT/AIP PURCHASE OF j.P. MORGAN CHASE/S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 23002 | 6/23/2003 | (43,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000131416 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF      CHEMICAL CP.TICKET • 001314 | | | | | | | | | | | | | |
| 23003 | 6/23/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000007*40 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 800744 | | | | | | | | | | | | | |
| 23004 | 6/24/2003 | 192.95 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 51Y9975832175, OUR: 1751003832XP | aip INTEREST PAYMENTINTTEREST ON PRINCIPAL OF=9.783,246 AT AIP RATE-00.71x FORAIP INVESTREF: INTEREST DATED 06/23/03 AIPREFERENCE- | | | | | | | | | | | | | |
| 23005 | 6/24/2003 | 1,194.48 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000131AIB | INTERESTREF: INTEREST      COMMERCIAL PAPER      TICKET # 101314 | | | | | | | | | | | | | |
| 23006 | 6/24/2003 | 11,180.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000970IB | INTERESTref: INTERESTTICKET • 001970 | | | | | | | | | | | | | |
| 23007 | 6/24/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK nyc, OUR: 0193307175FF | FEDWIRE CREDIT/VIA: CITIBANK/REDACTED STANLEY LEVYSREF : CHASE NYC/CTR/BNF=BERNARD l MADOFF NEW YORK NY FEDWIRE CREDIT/VIA: BARCLAYS BANK PLC/REDACTED: MONARCH KNITTING MACHINERY=/UK= LTDREF: CHASE | | | | 248949 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 6/24/2003 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 23008 | 6/24/2003 | 298,387.50 | Customer | Incoming Customer Wires | YOUR: RGT604163171, OUR: 0003513175FF | | | | | 165637 | 1CM759 | BRUCE PERNICK | 6/24/2003 | $ 298,387.50 | CA | CHECK WIRE | | | | |
| 23009 | 6/24/2003 | 419,788.58 | Customer | Incoming Customer Checks | DEP REF •     2825 | DEPOSIT CASH LETTERCASH LETTER 0000002825 | 1750 | | | | | | | | | | | | |
| 23010 | 6/24/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B US BANK WISC, OUR: 0151601175FF | REDACTED | | | | 248961 | 1G0331 | JOYCE ZEGER GREENBERG TRUSTEE 2007 AMENDED AND RESTATED TRUST 6/27 | 6/24/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23011 | 6/24/2003 | 1,000,000.00 | Investment | Incoming Customer Wires | YOUR: SWF OF 03/06/24, OUR: 442960Q175JD | BOOK TRANSFER CREDITB/O: CITIGROUP GLOBAL MKTS INC OUTGNEW YORK NY 10013-08S: (REDACTED)BNBM: SCHECKMANOG1: SALOMON RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | 298851 | 1CM484 | JEROME M SCHECKMAN | 6/24/2003 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 23012 | 6/24/2003 | 9,783,246.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997333174, OUR: 1742D046Z9XH | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23013 | 6/24/2003 | 43,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0080013314IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET t 001314 | | | | | | | | | | | | | | |
| 23014 | 6/24/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00Q0D0970IIB | MATURITYREF: MATURITYTICKET t 000970 | | | | | | | | | | | | | | |
| 23015 | 6/24/2003 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   16007 | | | | 307151 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 6/24/2003 $ | (2,000.00) | CW | CHECK | | | | |
| 23016 | 6/24/2003 | (45,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0150600175FP | CHIPS DEBITVIA: CITIBANK 0008A/C: ANNETTE + RUDY BONSIGNORO REDACTED REF: RUANNSSN- REDACTED | | | | 284513 | 1B0048 | ANNETTE BONGIORNO | 6/24/2003 $ | (45,000.00) | CW | CHECK WIRE | | | | |
| 23017 | 6/24/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0150600175FP | CHIPS DEBITVIA: BANK LEUHI USA/REDACTED A/C: BANK LEUHI LE ISRAEL BR 904ERUSALEMREF: YESHORONF/R A/C REDACTED BREYESHAYA | | | | 264109 | 1FN037 | THE YESHAYA HOROWTEZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 6/24/2003 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 23018 | 6/24/2003 | (1,712,770.00) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0223400175FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13216- | 2395 | | | | | | | | | | | | | |
| 23019 | 6/24/2003 | (7,522,193.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9997723175, OUR: 1754002632ZE | REF: /TIME/11:00 FEDBKAIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23020 | 6/24/2003 | (21,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001323IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP,TICKET # 001323 | | | | | | | | | | | | | | |
| 23021 | 6/24/2003 | (24,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND01275790620301, OUR: 03175009SHN | NASSAU DEPOSIT TAKENA/c BERNARD L MADOFF INC.ATTN: TONY TILECHNICKREF : TO ESTABLISH YOUR DEPOSIT FR 030624 TO 030625 RATE 1.0625 | | | | | | | | | | | | | | |
| 23022 | 6/24/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000940IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000940 | | | | | | | | | | | | | | |
| 23023 | 6/25/2003 | 135.82 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973732176, OUR: 1761003732XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•7,522,193 AT AIP RATE-00.65% FORAIP INVESTMENT DATED 06/24/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23024 | 6/25/2003 | 583.35 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001323IB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET * 001323 | | | | | | | | | | | | | | |
| 23025 | 6/25/2003 | 10,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001B33IB | REF: INTERESTTICKET # 011033 | | | | | | | | | | | | | | |
| 23026 | 6/25/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0306250494, OUR: 4899700176JD | BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTGNEW YORK NY 10013-0RG: REDACTED no*, vai nam centh mmfv TutNEW YORK NY | | | | 130077 | 1B0015 | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 6/26/2003 $ | 100,000.00 | CA | CHECK WIRE | | | | |
| 23027 | 6/25/2003 | 700,000.00 | Customer | Incoming Customer Checks | DEP REF t     2826 | DEPOSIT CASH LETTERCASH LETTER 0000002826- | | 1751 | | | | | | | | | | | | |
| 23028 | 6/25/2003 | 7,522,193.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997723175, OUR: 1752004605XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23029 | 6/25/2003 | 21,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001323IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET $ 001323 | | | | | | | | | | | | | | |
| 23030 | 6/25/2003 | 24,000,708.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC01279579062S0301, OUR: 03176003051N | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030624 TO 030625 RATE 1.0625 | | | | | | | | | | | | | | |
| 23031 | 6/25/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001033IE | MATURITYREF: MATURITYTICKET t G01033 | | | | | | | | | | | | | | |
| 23032 | 6/25/2003 | 50,000,000.00 | Other | Other Incoming Wires | YOUR: SWF OF 03/06/25, OUR: 4467BB0176FT | BOOK TRANSFER CREDITB/0: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: REDACTED f.f.V :fbv •o V --w (as, BEMHARD L MADOFFOSB: FEDWIRE DEBITVIA: CITY NB OF FLAw/tu*x•  WJi, 1 IIA  Vr  1  REDACTED A/C: SCHIFF FAMILY HLD REDACTED REF: SCHIFFMY ATT ROBERTA SWAN | | | | | | | | | | | Bernard L. Madoff | Fidelity | BLM | xxx-xx9043 |
| 23033 | 6/25/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0199300176FP | BOOK TRANSFER DEBITVIA: STERLING EQUITIES FUNDING COGREAT NECK NY 11021-540ZORG: BERNARD L MADOFF885 THIRD AVENUEREF: A FEDWIRE DEBITVIA: MELLON BANK | | | | 309689 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 6/25/2003 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 23034 | 6/25/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0199730176FP | BOOK TRANSFER DEBITA/C: STERLING EQUITIES FUNDING COGREAT NECK NY 11021-540ZORG: BERNARD L MADOFF885 THIRD AVENUEREF: A | | | | 123376 | 1FR075 | CHONG HON CHAR PO BOX 631 | 6/25/2003 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 23035 | 6/25/2003 | (809,600.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0372300176FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2397 | | | | | | | | | | | | | |
| 23036 | 6/25/2003 | (900,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0199500176FP | BOOK TRANSFER DEBITA/C: STERLING EQUITIES FUNDING COGREAT NECK NY 11021-540ZORG: BERNARD L MADOFF885 THIRD AVENUEREF: A FEDWIRE DEBITVIA: MELLON BANK | | | | 165825 | 1KW213 | DR PETER STAMOS | 6/25/2003 $ | (900,000.00) | CW | CHECK WIRE | | | | |
| 23037 | 6/25/2003 | (1,070,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 019B500176FP | PITTS •REDACTED A/C: MERRILL LYNCHNYREF: /BNF/RO1ERT KORN REVOCABLE TRUST ACCT FEDWIRE DEBITVIA: FIR NATL BK TR MDREDACTED A/C: RUSHMORE FUNDSBETHESDA MDREF: /BNF/K STREET LLC ACCT REDACTED IMAD: | | | | 123195 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 6/25/2003 $ | (1,070,000.00) | CW | CHECK WIRE | | | | |
| 23038 | 6/25/2003 | (1,300,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0199100176FP | CHIPS DEBITVIA: CITIBANK •OGBA/C: SOUTH FERRY BUILDING COMPANYNEW YORK, N.Y. ,I0004REF: SOUTHFERSSN: 0182639 | | | | 293444 | 1EM443 | 1700 K STREET ASSOCIATES LLC | 6/25/2003 $ | (1,300,000.00) | CW | CHECK WIRE | | | | |
| 23039 | 6/25/2003 | (1,700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0199100176FP | CHIPS DEBITVIA: CITIBANK •OGBA/C: SOUTH FERRY BUILDING COMPANYNEW YORK, N.Y. ,I0004REF: SOUTHFERSSN: 0182639 | | | | 254073 | 1S0451 | SOUTH FERRY BUILDING COMPANY | 6/25/2003 $ | (1,700,000.00) | CW | CHECK WIRE | | | | |
| 23040 | 6/25/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0198900176FP | CHIPS DEBITVIA: CITIBANK/BOOBA/C: WOLFSON EQUITIES REDACTED REF: WOLFEQSSN: 0182669 | | | | 21673 | 1W0108 | WOLFSON EQUITIES | 6/25/2003 $ | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 23041 | 6/25/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: D198700176FP | CHIPS DEBITVIA: CITIBANK REDACTED A/C, UNITED CONGREGATIONS MESORA REDACTED REF: MESORA,SIN0'ACC REDACTED | | | | 264385 | 1U0013 | UNITED CONGREGATIONS MESORA | 6/25/2003 $ | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 23042 | 6/25/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0199900176FP | FEDWIRE DEBITVIA: WACHOVIA BK NA FL/REDACTED A/C: MAF ASSOCIATES REDACTED BEN: MARK FREEMAN  REDACTED REF: REDACTED | | | | 293539 | 1F0084 | MAF ASSOCIATES LLC MARK FREEMAN | 6/25/2003 $ | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 23043 | 6/25/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0198100176FP | FEDWIRE DEBITVIA: CITIBANK REDACTED A/C: MORGAN STANLEY AND CO. INCORPO REDACTED REF: K HUB FFC A/C REDACTED KENNETH a, | | | | 301637 | 1H0047 | KENNETH W HUBBARD | 6/25/2003 $ | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 23044 | 6/25/2003 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0129310106250301, OUR: 03176007331N | NASSAU DEPOSIT TAKENA/c BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030625 TO 030626 RATE 1.0000 | | | | | | | | | | | | | | |
| 23045 | 6/25/2003 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999742176, OUR: 1764002854ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE• CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23046 | 6/25/2003 | (53,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOI00012J98IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP TICKET • 001298 | | | | | | | | | | | | | | |
| 23047 | 6/25/2003 | 944.44 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973833177, OUR: 1771003B33XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•$5,000,000.00 AT AIP RATE-00.6IX FORAIP INVESTMENT DATED 06/25/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23048 | 6/25/2003 | 1,251.42 | Investment | Commercial Paper - Return of Principal & Interest | OUR: D000001298IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET • 001298 | | | | | | | | | | | | | | |
| 23049 | 6/25/2003 | 10,402.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0DODDO110SIB | INTERESTREF: INTERESTTICKET # 001105 | | | | | | | | | | | | | | |
| 23050 | 6/26/2003 | 70,000.00 | Customer | Incoming Customer Wires | YOUR: O/B LAKE SUNAPEE, OUR: D165109177FF | FEDMTRE CREDITVIA: LAKE SUNAPEE SAVINGS BANK/REDACTEDO: RICHARD EGLASS MIDREF: CHASE NYC,CTR/BBK-/BERNARD L MADOFF NEW ELECTRONIC FUNDS TRANSFERORIS G/O | | | 298870 | 1CM772 | | RG INVESTMENT COMPANY RICHARD GLASS PTR | 6/26/2003 | $ 70,000.00 | CA | CHECK WIRE | | | | |
| 23051 | 6/26/2003 | 78,000.00 | Customer | Incoming Customer Wires | YOUR: 17701578177IC | NAME:CADMUS INVORIS REDACTED DESC DATE:CO ENTRY DESCR:PAYMENTS | | | 245344 | 1EM400 | | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 6/26/2003 | $ 78,000.00 | CA | CHECK WIRE | | | | |
| 23052 | 6/26/2003 | 133,174.11 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/06/26, OUR: 5176400177JD | BOOK TRANSFER CREDITB/O: CITIGROUP GLOBAL MKTS INC OUTGNEW YORK NY 10013-0R6: /REDACTED4 ANNE FISHER • MARC FISHER TTEEOGB: BOOK TRANSFER CREDITB/O: CITIGROUP GLOBAL | | | 312896 | 1F0182 | | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 6/27/2003 | $ 133,174.11 | JRNL | CHECK WIRE | | | | |
| 23053 | 6/26/2003 | 134,769.92 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/06/26, OUR: 5176000177JD | MKTS INC OUTGNEW YORK NY 10013-ORG: /REDACTED4 ANNE FISHER • MARC FISHER TTEEOGB: BOOK TRANSFER CREDITB/O: CITIGROUP GLOBAL | | | 245377 | 1F0182 | | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 6/27/2003 | $ 134,769.92 | JRNL | CHECK WIRE | | | | |
| 23054 | 6/26/2003 | 138,598.88 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/06/26, OUR: 5182800177JD | MKTS INC OUTGNEW YORK NY 10013-0R6: /REDACTED4 ANNE FISHER = MARC FISHER TTEEOGB: BOOK TRANSFER CREDITB/O: CITIGROUP GLOBAL | | | 123284 | 1F0182 | | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 6/27/2003 | $ 138,598.88 | JRNL | CHECK WIRE | | | | |
| 23055 | 6/26/2003 | 274,463.33 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/06/26, OUR: 5155400177JD | MKTS INC OUTGNEW YORK NY 10013-ORG: /REDACTED4 ANNE FISHER ANDOGB: SALOMON | | | 293551 | 1F0182 | | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 6/27/2003 | $ 274,463.33 | JRNL | CHECK WIRE | | | | |
| 23056 | 6/26/2003 | 275,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4345BB0177FC | uu j, SSN: REDACTED | | | 298847 | 1CM423 | | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 6/27/2003 | $ 275,000.00 | CA | CHECK WIRE | | | | |
| 23057 | 6/26/2003 | 275,512.66 | Customer | Incoming Customer Wires | YOUR: SHF OF 03/06/26, OUR: 5155100177JD | BOOK TRANSFER CREDIT1/0: CITIGROUP GLOBAL MKTS INC OUTGMEM YORK KY 10013-ow-n   1 viak i?s ]     Iovld on- REDACTED ANNE FISHER =OGB: -vjs^ t r+os u &OSI171** rfrmo/8 M-SIIV IKA | | | 293475 | 1F0182 | | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 6/27/2003 | $ 275,512.66 | JRNL | CHECK WIRE | | | | |
| 23058 | 6/26/2003 | 290,000.00 | Customer | Incoming Customer Wires | YOUR: o/b HSBC USA, i uun • mm  11ij w  u^is OUR-029410I177FF, wv/-4   m l / l a w   / 1 x m.l MAD* 862681Q89B3C303332 | fHTm/tmf™ s43A run  nifi   U^ x^  11-j Ob  ujm  IIxl A | | 3059 | | 51788 | 1ZB402 | | C STEIN PARTNERS LLC | 6/26/2003 | $ 290,000.00 | CA | CHECK WIRE | | | | |
| 23059 | 6/26/2003 | 291,642.78 | Customer | Incoming Customer Checks | DEP REF 8     2627, ulkl w!       tk.a   f | "fa j uf4° 07/01     3.018 | | | 1752 | | | | | | | | | | | |
| 23060 | 6/26/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYCds a * r^**f  1 **ti if i ww  %!o  * */J  wl i t s*" 11 tv   iff w IHADi  0626B1Q80I23C005694 | REDACTED | | | 123216 | 1CM778 | | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 6/27/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 23061 | 6/26/2003 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: WT030620OQ078539, OUR: 0308014177FF | REDACTED | | | 139758 | 1ZA395 | | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 6/27/2003 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 23062 | 6/26/2003 | 25,000,694.44 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC012931010626O301, OUR: 0317700249IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030625 TO 030626 RATE 1.0000 | | | | | | | | | | | | | | |
| 23063 | 6/26/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001105IB | MATURITYREF: MATURITYTICKET = 001105 | | | | | | | | | | | | | | |
| 23064 | 6/26/2003 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999742176, OUR: 176208466ZXN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23065 | 6/26/2003 | 50,000,000.00 | Other | Other Incoming Wires | YOUR: SWF OF 03/06/26, OUR: 6693680177FQ | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302-ORG: BERNARD L MADOFF ATTNELEANOR PLAIAOGB: | | | | | | | | | | | | Bernard L. Madoff | Barclays / Lehman | BLM | xxx-x6152 |
| 23066 | 6/26/2003 | 53,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00080012J98I8 | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET I 001298 | | | | | | | | | | | | | | |
| 23067 | 6/26/2003 | (1,846,780.30) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0282700177FP | BOOK TRANSFER DEBITA C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11 - 00 FEDBK | | 2399 | | | | | | | | | | | | | |
| 23068 | 6/26/2003 | (10,000,000.00) | Investment | Outgoing Customer Wires | YOUR: JODI, OUR: B243000177FP | FEDWIRE DEBITVIA: NORTHERN TR MIA/REDACTED A/C: BRANCH FAMILY DEVELOPMENT LLC REDACTED REF: BRANSTEDIMAD: | | | 287471 | 1B0225 | | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 6/26/2003 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 23069 | 6/26/2003 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND013B852406260301, OUR: B317700865IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030626 TO 030627 RATE 0.9375 | | | | | | | | | | | | | | |
| 23070 | 6/26/2003 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999720177, OUR: 177400283ZZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23071 | 6/26/2003 | (130,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000Q01587IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP,TICKET I 001567 | | | | | | | | | | | | | | |
| 23072 | 6/27/2003 | 833.33 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973705178, OUR: 1781003705XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$50,000,000.00 AT AIP RATE-00.60X FORAIP INVESTMENT DATED 06/26/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23073 | 6/27/2003 | 3,250.08 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001587IB | INTERESTREF : INTEREST     COMMERCIAL PAPER     TICKET I 001587 | | | | | | | | | | | | | | |
| 23074 | 6/27/2003 | 9,916.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00O00010798B | INTERESTREF: INTERESTTICKET i 601079 | | | | | | | | | | | | | | |
| 23075 | 6/27/2003 | 702,955.71 | Customer | Incoming Customer Checks | DEP REF #     2828 | DEPOSIT CASH LETTERCASH LETTER 0000002829*VALUE DATE: 06/27     158,67806/30     544,277 | | | 1753 | | | | | | | | | | | |
| 23076 | 6/27/2003 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 000016331, OUR: 0156209178FF | FEDWIRE CREDITVIA: WELLS FARGO BANK N.A./REDACTED: WFB - IM • T - TRUST OPSREF: CHASE NYC,CTR/BNF-/BERNARD L MADOFF NEW | | | 31978 | 1EM446 | | SIDNEY KAPLAN CONSTANCE B KUNIN, TRUSTEES OF THE CONSTANCE B KUNIN 2003-1 | 7/14/2003 | $ 1,500,000.00 | JRNL | CHECK WIRE A/O 6/27/03 | | | | |
| 23077 | 6/27/2003 | 2,200,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 03/06/27, OUR: 0IZ5100178ES | BOOK TRANSFERB/0: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORSi REDACTED COTTAGE DEVELOPMENT LLC | | | 220101 | 1C1314 | | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 6/27/2003 | $ 2,200,000.00 | CA | CHECK WIRE | | | | |
| 23078 | 6/27/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 3474500178FC | CHIPS CREDITVIA: HSBC BANK USA/REDACTED: DOMESTIC PRIVATE BANKING4 NEW YORK NY REDACTED REF: NBBK=/BERNARD L MADOFF NEW | | | 246753 | 1S0378 | | DAVID A SONENBERG | 6/27/2003 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 23079 | 6/27/2003 | 3,620,559.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0377303178FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED AD SUITE 400REF: CHASE NYC,CTR/BNF=BERNARD L NADOFF NEW YORK NY 10022-4834/AC-OOO5I4008I703 | | | 248976 | 1KW156 | | STERLING 15C LLC | 6/30/2003 | $ 3,620,559.00 | CA | CHECK WIRE | | | | |
| 23080 | 6/27/2003 | 40,001,041.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC013OB5Z406270301, OUR: 0317800427IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030626 TO 030627 RATE 0.9375 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23081 | 6/27/2003 | 45,000,000.00 | Other | Other Incoming Wires | YOUR: SWF OF 03/06/27, OUR: 4782300178FT | BOOK TRANSFER CREDITB/0: NATIONAL FINANCIAL SERVICES LLBOSTON HA 02109-3614ORG: REDACTED BERNARD L. MADOFFO/0B NATIONAL FINANCIAL. | | | | | | | | | | | Bernard L. Madoff | Fidelity | BLM | xxx-xx9043 |
| 23082 | 6/27/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001079IB | MATURITYREF: MATURITYTICKET # 001079 | | | | | | | | | | | | | | |
| 23083 | 6/27/2003 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31V9999720177, OUR: 1772004629XN | RETURN OF AIP INVESTMENT PRINCIPALi=-- i wj- ii ut  r*.j.i  iiir imi i.mLui i  rmn=5rnw AIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23084 | 6/27/2003 | 130,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: CQ0000158711B | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET 1 001587 | | | | | | | | | | | | | | |
| 23085 | 6/27/2003 | (11,703.58) | Customer | Incoming Customer Checks | OUR: 0317BS0817RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 181238 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 6/27/2003 | (11,703.58) | CA | CHECK RETURNED | | | | |
| 23086 | 6/27/2003 | (90,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OURs 0205400178FP | I  Alim*   M.Mm ■ Wlofl FEDWRE DEBITVIA: BRUNSWICK HTNJ/REDACTED A/C: ANNA E. HOWELL/OR SUSAN ARGESE REDACTED REF: | | | | 220328 | 1RU023 | SUSAN ARGESE | 6/27/2003 | (90,000.00) | CW | CHECK WIRE | | | | |
| 23087 | 6/27/2003 | (394,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 0204900176FP | BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND N3 XX-LORG: BERNARD L MADOFF885 THIRD AVEREF: JIALON | | | | 312907 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 6/27/2003 | (394,000.00) | CW | CHECK WIRE | | | | |
| 23088 | 6/27/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q205700178FP | REDACTED ORG: BERNARD L MADOFF885 THIRD AVEREF: EJALON | | | | 287483 | 1CM096 | ESTATE OF ELENA JALON | 6/27/2003 | (500,000.00) | CW | CHECK WIRE | | | | |
| 23089 | 6/27/2003 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 0205900176FP | (V™>=l    I=u*f&* S*fl BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND N1 XX-LORG: BERNARD L | | | | 52191 | 130045 | LORD ANTHONY JACOBS REDACTED | 6/27/2003 | (800,000.00) | CW | CHECK WIRE | | | | |
| 23090 | 6/27/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, l.>J wr.i  wuuja ..cur" D2D5uDD178FP, uuni* uihUofuuui i urr | CHIPS DEBITV7A:-CITIBANKV=Hffi*  %nllⁱ JL W  11 IV /REDACTED A/C: MARSY MITTLEMANN REDACTED REF : HARSYMIT5SN: REDACTED | | | | 301656 | 1KW350 | MARSY MITTLEMANN C/O JOSEF MITTLEMANN | 6/27/2003 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 23091 | 6/27/2003 | (1,008,646.53) | Customer | Outgoing Customer Wires | YOUR: JODI, =UR-02u52001?IBFP, UU} : REDACTED | REDACTED | | | | 240328 | 1L0176 | ANDREA AND MICHAEL LEEDS FAMILY FOUNDATION | 6/27/2003 | (1,008,646.53) | CW | CHECK WIRE | | | | |
| 23092 | 6/27/2003 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, =ar* fl7uf7d.nn 178FP, uun •  iiiU9ouuji{ orr | GROUPEMENT FINANCIER LTDuia.li=  Hmmi X-rii"ii i  i x umm=fi  iv  1_ i ai i.SE1  //RZ  UNITED KINGDmMj[i  uu& f umi i in.nJ _iv ix iinnm REF : G8RPTN■ i>-li-I   h  ■TJ I\  1 | | | | 293544 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 6/27/2003 | (1,200,000.00) | CW | CHECK WIRE | | | | |
| 23093 | 6/27/2003 | (1,596,396.20) | Customer | Outgoing Customer Wires | YOUR: JODI, V =  XOUR-0205500178FP | AM EXECUTOR■=v i n i La /  uniu  n=v-iv ni inn L=Ainu i up, SSN: REDACTED | | | | 313779 | 1A0129 | ESTATE OF ALEXANDER ABRAHAM NANCY ABRAHAM EXEUTOR | 6/27/2003 | (1,596,396.20) | CW | CHECK WIRE | | | | |
| 23094 | 6/27/2003 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOURs  JGDI, I U U f i  *J X OUR: D205.5ⁱ0Q17BFP, uur i  si"u"e=vui i ui r | ■Thill  i    *Vr'UuPWaFU CHIPS DEBITVIA: CITIBANK/oooaA/C: MORGAN STANLEY DEAN WITTERNEW YORK,N.V./BEN: JOEL H. PASCHOW.TTEE FEDWIRE DEBITVIA: MELLON BANK | | | | 312869 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 6/27/2003 | (1,600,000.00) | CW | CHECK WIRE | | | | |
| 23095 | 6/27/2003 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 020450QU7BFP | PITTSREDACTEDA/C: MERRILL LYNCH METRO.SERV CENTEN.V.BEN: ENGINEERS JOINT PENSION BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE N1 13206-j ■ ir n =  =n> L* 111 445u) REF : /TIME/11:00 FEDBK | | | | 264036 | 1E0112 | ENGINEERS JOINT PENSION FUND C/O INRS ASSET MANAGEMENT CORP ATTN: PMR DEPT | 6/27/2003 | (10,000,000.00) | CW | CHECK WIRE | | | | |
| 23096 | 6/27/2003 | (10,771,613.97) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0300300178&FP | CHIPS DEBITVIA: ABN AMRO BANK N V/095BA/C: | 2401 | | | | | | | | | | | | | |
| 23097 | 6/27/2003 | (20,000,000.00) | Customer | Outgoing Customer Wires | YOUR: 31V9999669178, OUR: 020S13015BFP | CHIPS DEBITVIA: ABN AMRO BANK N.V./095SA/C: ROTTERDAMROTTERDAM/BEN: THYBO ASSET | | | | 159781 | 1FR069 | THYBO ASSET MANAGEMENT LTD C/O UBS (LUXEMBOURG) SA ATTN: SERGE KARP P O BOX 2 | 6/27/2003 | (20,000,000.00) | CW | CHECK WIRE | | | | |
| 23098 | 6/27/2003 | (44,573,331.00) | Investment | Overnight Sweep - Investment | YOUR: 31V9999669178, OUR: 1784002782ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J P MORGAN CHASEJ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23099 | 6/27/2003 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDO0222058D&270311, OUR: 0317600869IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 03&627 TO 030630 RATE 0.9375 | | | | | | | | | | | | | | |
| 23100 | 6/27/2003 | (75,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0O8QO0014B2IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C PTICKET # 001482 | | | | | | | | | | | | | | |
| 23101 | 6/27/2003 | (120,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001479IB | PURH OF/SALE OF JPM0R0AN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET # 001479 | | | | | | | | | | | | | | |
| 23102 | 6/30/2003 | 0.10 | Customer | Incoming Customer Checks | DEP REF 1    2830 | DEPOSIT CASH LETTERCASK LETTER 0000002830 | | | | 301696 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/30/2003 | 0.10 | CA | CHECK | | | | |
| 23103 | 6/30/2003 | 2,154.39 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973672181, OUR: 1811003672XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF ■44,573,331 AT AIP RATE-00.5SX FORAIP INVESTMENT DATED 06/27/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23104 | 6/30/2003 | 5,625.42 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000148ZIB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET • 001482 | | | | | | | | | | | | | | |
| 23105 | 6/30/2003 | 9,916.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000744IB | INTERESTREF: INTERESTTICKET • 000744 | | | | | | | | | | | | | | |
| 23106 | 6/30/2003 | 466,000.00 | Customer | Incoming Customer Wires | YOUR: , OUR: 4359300181FC | CHIPS CREDITVIA: CITIBANK/REDACTED/0: ALPHA PRIME EQUITY HEDGED FD EREF, NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 | | | | 193304 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 6/30/2003 | 466,000.00 | CA | CHECK WIRE | | | | |
| 23107 | 6/30/2003 | 520,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BOSTON PRIVA, OUR: 0425209161FF | | | | | 102301 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 6/30/2003 | 520,000.00 | CA | CHECK WIRE | | | | |
| 23108 | 6/30/2003 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SOUTHTRUST B, OUR: 0646814181FF | FEDWIRE CREDITVIA: SOUTHTRUST BANK NA/REDACTED REF: STANLEY KATZ REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | | 293480 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 7/1/2003 | 600,000.00 | CA | CHECK WIRE | | | | |
| 23109 | 6/30/2003 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: 103181145808001, OUR: 0515013181FF | S FOIMAD: 0630L1LF8F8C00422R | | | | 272067 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 7/1/2003 | 700,000.00 | CA | CHECK WIRE | | | | |
| 23110 | 6/30/2003 | 757,898.47 | Customer | Incoming Customer Wires | YOUR: 0000002365, OUR: 05807021BI1FF | REDACTED | | | | 264569 | 1B0214 | TED BIGOS | 7/1/2003 | 757,898.47 | CA | CHECK WIRE | | | | |
| 23111 | 6/30/2003 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 5939100181FC | CHIPS CREDITVIA: CITIBANK/OOOSB/0: KENNETH W HUANG REDACTED REF: THE DAISY HUANG PARTNERSHIP NEW YORKNY 10022-4834/AC-000140S81703 | | | | 297703 | 1CM736 | THE DAISY HUANG PARTNERSHIP | 7/1/2003 | 800,000.00 | CA | CHECK WIRE | | | | |
| 23112 | 6/30/2003 | 1,459,593.15 | Customer | Incoming Customer Checks | DEP REF 1    2829 | DEPOSIT CASH LETTERCASK LETTER 00001029 29KVALUE DATE: 06/30    85,4800?/01 925.03907/02    435.33907/03    13,744 | | 1754 | | | | | | | | | | | | |
| 23113 | 6/30/2003 | 16,999,975.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/06/30, OUR: 8198700181IS | FEDWIRE CREDITVIA: UNION BANCAIRE PRIVEEGENEVA SWITZERLAND 1211ORG: UBP ASSET MANAGEMENT (BERMUDA)REF: SUBSCRIPTION RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 193291 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 6/30/2003 | 16,999,975.00 | CA | CHECK WIRE | | | | |
| 23114 | 6/30/2003 | 44,573,331.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999669178, OUR: 1782004568XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23115 | 6/30/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000074418 | MATURITYREF: MATURITYTICKET t 000744 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23116 | 6/30/2003 | 55,004,296.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0132205B06300301, OUR: 131B1O05311N | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030627 TO 030630 RATE 0.9375 | | | | | | | | | | | | | |
| 23117 | 6/30/2003 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OQ000001482IB | MATURITYREF: MATURITY      COMMERCIAL PAPER • 001482 | | | | | | | | | | | | | |
| 23118 | 6/30/2003 | (3,214.88) | Other | Bank Charges | OUR:        21541381B1C: | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 05/2003 | | | | | | | | | | Bank Charge | | | |
| 23119 | 6/30/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02973001B1FP | VIA: WELLS FARGO MM REDACTED A/C: DORADO INVESTMENT COMPANY55436REF: DORADODMAD: 0630B1OGO32O01721 | | | 284470 | 1D0026 | DORADO INVESTMENT COMPANY | 6/30/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 23120 | 6/30/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02975001B1FP | CHIPS DEBITVIA: CITIBANK/REDACTED A/C: MORGAN STANLEY AND CO. INCORPORBROOKLYN, N.Y. ..11201BEN: RPP INVESTMENT ASSOC, LLC | | | 192946 | 1CM349 | RPP INVESTMENT ASSOCIATES LLC | 6/30/2003 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 23121 | 6/30/2003 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02974001B1FP | BOOK TRANSFER DEBITA/C: STERLING METS, L.P.FLUSHING NY 11368-ORG: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | 139263 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 6/30/2003 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 23122 | 6/30/2003 | (6,056,766.81) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 06630001B1FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13216-REF: /TIME/1100 FEDBK | 2403 | | | | | | | | | | | | | |
| 23123 | 6/30/2003 | (7,265,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02971001B1FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/REDACTED A/C: BNP PARI1AS SECURITIES SERVICEL-2227 LUXEMBOURGREF: BHPARIBASSSN: | | | 123335 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 6/30/2003 | $ (7,265,000.00) | CW | CHECK WIRE | | | | |
| 23124 | 6/30/2003 | (11,492,598.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999704181, OUR: 1814002818ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE) CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 23125 | 6/30/2003 | (12,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02969001B1FP | FEDWIRE DEBITVIA: FLEET NATL BANK CT/REDACTED A/C: THE BROAD MARKET FUND,L.P.RYE N.Y. 10580-1437REF: RYE SELECT BROAD MKT FUND L.P.C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | | | 139595 | 1T0027 | RYE SELECT BROAD MKT FUND L.P.C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 6/30/2003 | $ (12,000,000.00) | CW | CHECK WIRE | | | | |
| 23126 | 6/30/2003 | (23,800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02976001B1FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/REDACTED A/C: BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF: BNPARIBASSSN: | | | 264127 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 6/30/2003 | $ (23,800,000.00) | CW | CHECK WIRE | | | | |
| 23127 | 6/30/2003 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDO13344050630301, OUR: 031B1O10791N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030630 TO 030701 RATE 1.0000 | | | | | | | | | | | | | |
| 23128 | 6/30/2003 | (140,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000013401B | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF      CHEMICAL CP.TICKET • 001340 | | | | | | | | | | | | | |
| 23129 | 7/1/2003 | (89,100.00) | Other | Other Outgoing Wires | YOUR: JODI, OUR: 03138Q01B2FP | FEDWIRE DEBITVIA: REPUBLIC NYC/REDACTED A/C: MOISA COHEN LONDON L1MITEDNEW YORKIMAD: 0701B1OGOC08C80193B | | | | | | | | | | Moisa Cohen | Republic NYC | | |
| 23130 | 7/1/2003 | (97,750.00) | Customer | Outgoing Customer Checks | CHECK PAID #    16032 | | | | 25276 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2003 | $ (97,750.00) | PW | CHECK | | | | |
| 23131 | 7/1/2003 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 03155601B2FP | CHIPS DEBITVIA: CITIBANK/REDACTED A/C: MARDEN FAMILY FOUNDATION REDACTED MARDEN9 ATTN BARBARA ROBINSONISR PRIVATE BANKING | | | 52533 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 7/1/2003 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 23132 | 7/1/2003 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 03146601B2FP | FEDWIRE DEBITVIA: COLONIAL_REDACTED A/C: BERNARD A CHARLOTTE A MARDEN REDACTED REF: B C MARD/BNF/AC-REDACTED BERNARD A | | | 32086 | 1M0086 | MARDEN FAMILY LP REDACTED | 7/1/2003 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 23133 | 7/1/2003 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID i     16021 | | | | 272645 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/30/2003 | $ (220,000.00) | PW | CHECK | | | | |
| 23134 | 7/1/2003 | (280,128.32) | Other | Other Outgoing Checks | CHECK PAID #     1748 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 23135 | 7/1/2003 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PAID f     16022 | | | | 249052 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/30/2003 | $ (330,000.00) | PW | CHECK | | | | |
| 23136 | 7/1/2003 | (350,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 03161O01B2FP | BOOK TRANSFER DEBITA/C: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: BERNARD L MADOFF885 THIRD AVENUEREF : | | | 44278 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 7/1/2003 | $ (350,000.00) | CW | CHECK WIRE | | | | |
| 23137 | 7/1/2003 | (357,000.00) | Customer | Outgoing Customer Checks | CHECK PAID •     16035 | | | | 31834 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2003 | $ (357,000.00) | PW | CHECK | | | | |
| 23138 | 7/1/2003 | (595,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #     16034 | | | | 25280 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2003 | $ (595,000.00) | PW | CHECK | | | | |
| 23139 | 7/1/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 03156Q01B2FP | FEDWIRE DEBITVIA: WELLS FARGO SF/REDACTED A/C: JOYCE F. KLEIN REVOCABLE TRUST REDACTED REF : JKLEINIMAD: 0701B1OGC05C001685 | | | 66383 | 1K0092 | JOYCE F KLEIN REVOCABLE TRUST DTD 1/13/95 JOYCE F KLEIN TRUSTEE | 7/1/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 23140 | 7/1/2003 | (1,803,280.37) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 02190008I2FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/1100 FEDHK | 2405 | | | | | | | | | | | | | |
| 23141 | 7/1/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0815200182FP | CHIPS DEBITVIA: ABN-AMRO BANK N.V./REDACTED A/C: ABN-AMRO BANK N.V. ROTTERDAMROTTERDAMLBN: THYBO ASSET FEDWIRE DEBITVIA: CITICORP FL/REDACTED A/C: JEFFRY M-> BARBARA PICOWER FDN REDACTED | | | 216342 | 1FR069 | THYBO ASSET MANAGEMENT LTD C/O UBS (LUXEMBOURG) SA ATTN: SERGE KARP P O BOX 2 | 7/1/2003 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 23142 | 7/1/2003 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0315OO01B2FP | REF: PICFDNIMAD: 0701B1OGO32O01689 | | | 90503 | 1P0024 | THE PICOWER FOUNDATION | 7/1/2003 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 23143 | 7/1/2003 | (16,192,646.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999631B2, OUR: 1824002797ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 23144 | 7/1/2003 | (80,000,000.00) | Customer | Outgoing Customer Checks | CHECK PAID •     16010 | | | | 253629 | 1D0010 | DECISIONS INCORPORATED | 7/1/2003 | $ (80,000,000.00) | CW | CHECK | | | | |
| 23145 | 7/1/2003 | (80,000,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #     16011 | | | | 296675 | 1D0010 | DECISIONS INCORPORATED | 7/1/2003 | $ (80,000,000.00) | CW | CHECK | | | | |
| 23146 | 7/1/2003 | (88,879,022.00) | Customer | Outgoing Customer Checks | CHECK PAID •     16009 | | | | 141494 | 1D0010 | DECISIONS INCORPORATED | 7/1/2003 | $ (88,879,022.00) | CW | CHECK | | | | |
| 23147 | 7/1/2003 | (380,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000138BIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF      CHEMICAL CP.TICKET i 001388 | | | | | | | | | | | | | |
| 23148 | 7/1/2003 | 303.28 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973973182 OUR: 1821003973XP | AIP INTEREST PAYMENT INTEREST OH PRINCIPAL OF •11,492,598 AT AIP RATE-00.95X FOR AIP INVESTMENT DATED 06/30/03 AIP REFERENCE-31Y9999704161 | | | | | | | | | | | | | |
| 23149 | 7/1/2003 | 3,500.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000013401B | INTERESTREF: INTEREST      COMMERCIAL PAPER    TICKET • 001340 | | | | | | | | | | | | | |
| 23150 | 7/1/2003 | 9,916.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000009400IB | INTERESTREF: INTERESTICKET # 000941 | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of 703 Stmt) | Description (per OCR of 703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23151 | 7/1/2003 | 12,001.20 | Customer | Commercial Paper - Return of Principal & Interest | OUR: OO080014795B | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET • 001479 | | | | | | | | | | | | | | |
| 23152 | 7/1/2003 | 95,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CY NATL bk L, our: 0330113182FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK /REDACTED: POPHAN COMPANYENCINO, CA | | | | 59579 | 1P0031 | THE POPHAM COMPANY | 7/1/2003 | $ 95,000.00 | CA | CHECK WIRE | | | | |
| 23153 | 7/1/2003 | 147,500.00 | Customer | Incoming Customer Wires | YOUR: 030701250040, OUR: 01S63Q8182EF | CHASE NYCC/CTR/BNF=BERNARD l MADOFF FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK OF V/REDACTED: LWT ASSOCIATES, LLC REDACTED ROF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | | 102 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 7/1/2003 | $ 147,500.00 | CA | CHECK WIRE | | | | |
| 23154 | 7/1/2003 | 313,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/07/01, OUR: 005S18182ET | BOOK TRANSFER CREDITB/0: NEPHROLOGY ASSOCIATES P CNEW ROCHELLE NY 10804-2218REF: /BNF/FBO NEPHROLOGY ASSOCIATESPC PENSION | | | | 260967 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 7/1/2003 | $ 313,000.00 | CA | CHECK WIRE | | | | |
| 23155 | 7/1/2003 | 425,817.50 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 0293902182FF | REDACTED | | | | 25196 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 7/1/2003 | $ 425,817.50 | CA | CHECK WIRE | | | | |
| 23156 | 7/1/2003 | 915,000.00 | Customer | Incoming Customer Wires | YOUR: 030701001250030, OUR: 0526908182FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/REDACTED/Q, CAROLYN 6 ROBINS REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | | 163096 | 1R0209 | ROBINS FAMILY L P C/O CHARLES W ROBINS WEIL, GOTHSAL & MANGES | 7/2/2003 | $ 915,000.00 | JRNL | CHECK WIRE | | | | |
| 23157 | 7/1/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0616603182FF | J a v   x • M08930 RFB=O/B CITIBANK nyc BBT=Tlimad; 0701B1Q8023C006254 | | | | 220553 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 7/2/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 23158 | 7/1/2003 | 1,759,716.00 | Customer | Incoming Customer Checks | DEP REF 1      2671 | deposit cash letterCASH LETTER 0000002671■VALUE DATE: 07/01       758,501vsip,wvnkit  u i/ Vi i inf iai 07/02           284.172Q7/03          674,705Q7/07 Wwi 1  IVIHH   I vnK   ill   A. V W £ fs;  "TWWTT/ JTJVz   Ilu vA 41081703 RF008307010028IONN | | 1755 | | | | | | | | | | | | |
| 23159 | 7/1/2003 | 1,800,000.00 | Customer | Incoming Customer Wires | your: 0103070100281GNN, our: 0522R13182EF | INTERESTREF: HARMONY PARTNERS ltd ACCT / Dlor   JDCREfimi L.  e/*l-deff NEW YORK NY 10022-4834/AC-0 00140081703 rfb/o/b cy natl BK 1 OBT"=Fbo- THE brighton COMPANY ACCT REDACTED    V 9 Il;* | | | | 234206 | 1ZB015 | HARMONY PARTNERS LTD | 7/2/2003 | $ 1,800,000.00 | CA | CHECK WIRE | | | | |
| 23160 | 7/1/2003 | 2,229,945.14 | Customer | Incoming Customer Wires | your: o/b CY NATL bk L, our: 0345801182FF | chase NYC/CTR/BNF=BERNARD l mai ttsM—P    m:-apio* y-ytf?s">**f§/if  wnwvvinww   w  t.m-deff new york ny 10022-4834/AC-0001400817103 RFB9/B cy NATL BK 1 | | | | 165527 | 1B0061 | THE BRIGHTON COMPANY | 7/1/2003 | $ 2,229,945.14 | CA | CHECK WIRE | | | | |
| 23161 | 7/1/2003 | 3,523,959.53 | Customer | Incoming Customer Wires | your* O/b cy natl bk l, OUR: 0350513182FF | CHIPS CREDITVIA: CITIBANK/REDACTED : HERMES WORLD USD FD POOLREF: NBBK=IERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008178703 | | | | 31799 | 1L0002 | THE LAMBETH CO CO STANLEY CHAIS | 7/1/2003 | $ 3,523,959.53 | CA | CHECK WIRE | | | | |
| 23162 | 7/1/2003 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: , our: 2778300182FC | REDACTED | | | | 297767 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT CO MRS R SCOTT TROTANOV INVESTMENT CO LTD | 7/1/2003 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 23163 | 7/1/2003 | 5,767,000.00 | Customer | Incoming Customer Wires | VOUR: SWO0401O2O035-PHE, OUR: 1187000152FC | BANKSSNt 0069828 | | | | 32007 | 1FR045 | BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 7/1/2003 | $ 5,767,000.00 | CA | CHECK WIRE | | | | |
| 23164 | 7/1/2003 | 10,600,000.00 | Customer | Incoming Customer Wires | YOUR: D30701259O64, OUR: D179603182FF | REDACTED | | | | 220501 | 1A0001 | AHT PARTNERS | 7/1/2003 | $ 10,600,000.00 | CA | CHECK WIRE | | | | |
| 23165 | 7/1/2003 | 11,492,598.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99997041Bl, OUR: 1812004604XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23166 | 7/1/2003 | 12,999,985.00 | Customer | Incoming Customer Wires | YOUR: 12613I, OUR: 2962400182FC | CHIPS CREDITVIA: UBS A6 STAMFORD BRANCH/REDACTED: BANQUE SAFRA FRANCEPARISREF : NBNF=BERNARD L MADOFF NEW NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF | | | | 296749 | 1FR083 | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 7/1/2003 | $ 12,999,985.00 | CA | CHECK WIRE | | | | |
| 23167 | 7/1/2003 | 40,001,111.11 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCai33440507010Ql, OUR: 0318200423IN | INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030630 TO 030701 RATE 1.0000 | | | | | | | | | | | | | | |
| 23168 | 7/1/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 00oogo094ejb | maturityref: maturity/ticket • 00094 | | | | | | | | | | | | | | |
| 23169 | 7/1/2003 | 120,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our: 0000001476h | maturityref:  maturity        commercial paper     ticket • 001479 | | | | | | | | | | | | | | |
| 23170 | 7/1/2003 | 140,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our: 0000001340ib | maturityref:  maturity        commercial paper     ticket • 001340 | | | | | | | | | | | | | | |
| 23171 | 7/1/2003 | (1,222.00) | Customer | Outgoing Customer Checks | CHECK PAID #    160Z6 | | | | | 247136 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2003 | $ (1,222.00) | PW | CHECK | | | | |
| 23172 | 7/1/2003 | (2,000.00) | Customer | Outgoing Customer Checks | check paid »    16036 | | | | | 272847 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 7/1/2003 | $ (2,000.00) | CW | CHECK | | | | |
| 23173 | 7/1/2003 | (3,421.00) | Customer | Outgoing Customer Checks | check paid »    160z8 | | | | | 247138 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2003 | $ (3,421.00) | PW | CHECK | | | | |
| 23174 | 7/1/2003 | (6,843.00) | Customer | Outgoing Customer Checks | check paid »    16030 | | | | | 25266 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2003 | $ (6,843.00) | PW | CHECK | | | | |
| 23175 | 7/1/2003 | (7,000.00) | Customer | Outgoing Customer Wires | vour: jodi, our: 0314700182fp | chips debtvia: citibank/ocoaa/c: james p MARDEN patrice auld10128ref: mardauld/bef/james p MARDEN,patrice auld, srecial accoun/ac-REDACTED ssn: REDACTED | | | | 297853 | 1M0024 | JAMES P MARDEN | 7/1/2003 | $ (7,000.00) | CW | CHECK WIRE | | | | |
| 23176 | 7/1/2003 | (15,884.00) | Customer | Outgoing Customer Checks | check paid #    16033 | | | | | 44312 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2003 | $ (15,884.00) | PW | CHECK | | | | |
| 23177 | 7/1/2003 | (17,000.00) | Customer | Outgoing Customer Wires | vour: jodi, our: q31440018zfp | chips debtvia: citibank/REDACTED: james p MARDEN,patrice auld10128ref: mardauld/bef/james p MARDEN,patrice auld, srecial accoun/REDACTED SSN: | | | | 264544 | 1A0044 | PATRICE M AULD | 7/1/2003 | $ (17,000.00) | CW | CHECK WIRE | | | | |
| 23178 | 7/1/2003 | (36,656.00) | Customer | Outgoing Customer Checks | CHECK PAID #    16031 | | | | | 44309 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2003 | $ (36,656.00) | PW | CHECK | | | | |
| 23179 | 7/1/2003 | (48,875.00) | Customer | Outgoing Customer Checks | check paid *    16025 | | | | | 301621 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2003 | $ (48,875.00) | PW | CHECK | | | | |
| 23180 | 7/1/2003 | (73,313.00) | Customer | Outgoing Customer Checks | CHECK PAID #    16029 | | | | | 220670 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2003 | $ (73,313.00) | PW | CHECK | | | | |
| 23181 | 7/1/2003 | (77,000.00) | Customer | Outgoing Customer Wires | vour: jodi, our: 0314260182fp | chips debtvia: citibank/ooaaa/c: bernard a. MARDEN334#0ocf 1MARDEN att john samaro service officer.private banking and investment divisionSSN. 1577413 | | | | 162868 | 1M0086 | MARDEN FAMILY LP REDACTED | 7/1/2003 | $ (77,000.00) | CW | CHECK WIRE | | | | |
| 23182 | 7/1/2003 | (83,300.00) | Customer | Outgoing Customer Checks | check paid *    16026 | | | | | 165776 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2003 | $ (83,300.00) | PW | CHECK | | | | |
| 23183 | 7/1/2003 | (85,776.00) | Customer | Outgoing Customer Checks | check paid *    16027 | | | | | 220650 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2003 | $ (85,776.00) | PW | CHECK | | | | |
| 23184 | 7/2/2003 | 274.38 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973716183, OUR: 1831003716XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥16,192,646 AT AIP RATE-00.61/ FORAIP INVESTMENT DATED 07/01/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23185 | 7/2/2003 | 9,500.24 | Investment | Commercial Paper - Return of Principal & Interest | OUR: Q000001388IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET • 00138B | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Reduced) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23186 | 7/2/2003 | 100,000.00 | Customer | Incoming Wires | YOUR: 0103070200480BNN, OUR: 0354808IB3FF | REDACTED | | | | 245188 | 1K0167 | KAY INVESTMENT GROUP LLC | 7/3/2003 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 23187 | 7/2/2003 | 172,000.00 | Customer | Incoming Wires | YOUR: O/b FIR NATL bk, OUR: 0168631I3FFF | REDACTED | | | | 162764 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 7/2/2003 | $ 172,000.00 | CA | CHECK WIRE | | | | |
| 23188 | 7/2/2003 | 500,000.00 | Customer | Incoming Wires | YOUR: O/b BOSTON priva, OUR: 0071302IB3FF | REDACTED | | | | 209055 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 7/2/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 23189 | 7/2/2003 | 1,571,666.68 | Customer | Incoming Customer Wires | DEP REF •    2672 | DEPOSIT CASH LETTERCASH LETTER 000000267×VALUE DATE: 07/02    10,00007/03 1,561,666 | | 1756 | | | | | | | | | | | | |
| 23190 | 7/2/2003 | 4,684,555.00 | Customer | Incoming Wires | YOUR: O/b MELLON bank, OUR: 0425U3183FF | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | 297726 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 7/3/2003 | $ 4,684,555.00 | CA | CHECK WIRE | | | | |
| 23191 | 7/2/2003 | 16,192,646.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996B3182, OUR: 1822004557XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23192 | 7/2/2003 | 380,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00800013H8IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET • 101388 | | | | | | | | | | | | | | |
| 23193 | 7/2/2003 | (1,500.00) | Customer | Outgoing Customer Checks | | CHECK PAIS *    16038 | | | | 118590 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 7/2/2003 | $ (1,500.00) | CW | CHECK | | | | |
| 23194 | 7/2/2003 | (6,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID fi    16009 | | | | 271900 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 7/1/2003 | $ (6,000.00) | CW | CHECK | | | | |
| 23195 | 7/2/2003 | (16,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID »    16015 | | | | 222057 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 7/1/2003 | $ (16,500.00) | CW | CHECK | | | | |
| 23196 | 7/2/2003 | (25,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID fi    16019 | | | | 306095 | 1P0023 | JEFFRY M PICOWER SPECIAL C/O C/O DECISIONS INC | 7/1/2003 | $ (25,000.00) | CW | CHECK | | | | |
| 23197 | 7/2/2003 | (42,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0172KO01B3FP | BOOK TRANSFER DEBITA/C: COUTTS AND COMPANYLONDON UNITED KINGDOM El 8E-8ORB: BERNARD L MADOFF885 THIRD AVENUEREF: | | | | 297770 | 1FR035 | DIANE WILSON REDACTED | 7/2/2003 | $ (42,000.00) | CW | CHECK WIRE | | | | |
| 23198 | 7/2/2003 | (50,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    16013 | | | | 90499 | 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 7/1/2003 | $ (50,000.00) | CW | CHECK | | | | |
| 23199 | 7/2/2003 | (117,307.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16014 | | | | 226583 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 7/1/2003 | $ (117,307.00) | CW | CHECK | | | | |
| 23200 | 7/2/2003 | (134,625.00) | Customer | Outgoing Customer Checks | | CHECK PAID 8    16014 | | | | 253968 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 7/1/2003 | $ (134,625.00) | CW | CHECK | | | | |
| 23201 | 7/2/2003 | (350,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID fi    16017 | | | | 90491 | 1P0019 | BARBARA PICOWER | 7/1/2003 | $ (350,000.00) | CW | CHECK | | | | |
| 23202 | 7/2/2003 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0172300183FP | CHIPS DEBITVIA; BNP PARIBAS NY BRANCH/REDACTED A/C; BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF: BNPARIBASSSN | | | | 226546 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 7/2/2003 | $ (375,000.00) | CW | CHECK WIRE | | | | |
| 23203 | 7/2/2003 | (421,546.00) | Customer | Outgoing Customer Checks | | CHECK PAID fi    16016 | | | | 52510 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 7/1/2003 | $ (421,546.00) | CW | CHECK | | | | |
| 23204 | 7/2/2003 | (590,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0172400183FP | FEDWIRE DEBITVIA: STERLING NYC/REDACTED A/C: THE POUND GROUP101170REF : POUND/TIME30A00INAD: 07021IOGC05C001536 | | | | 59712 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 7/2/2003 | $ (590,000.00) | CW | CHECK WIRE | | | | |
| 23205 | 7/2/2003 | (755,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0172600183FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/REDACTED A/C; BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF: BNPARIBASSSN | | | | 44447 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 7/2/2003 | $ (755,000.00) | CW | CHECK WIRE | | | | |
| 23206 | 7/2/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0172700183FP | FEDWIRE DEBITVIA: FLEET NATL BANK HA/0000005A/C: BLUE STAR L LLCNEW YORK ,INY 10022REF: BLUESTARIMAD: 0702B1QGC03C001546 | | | | 247048 | 1B0322 | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 7/2/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 23207 | 7/2/2003 | (2,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0172800183FP | BOOK TRANSFER DEBITA/C: STERLING EQUITIES FUNDING COGREAT NECK NY 11021-5402089: BERNARD L MADOFF883 THIRD AVENUEREF: A | | | | 292489 | 1KW372 | ESTATE OF LEONARD J SCHREIER C/O SCHULTE ROTH & ZABEL KIM BAPTISTE ESQ | 7/2/2003 | $ (2,600,000.00) | CW | CHECK WIRE | | | | |
| 23208 | 7/2/2003 | 3,685,085.00 | Customer | Transfers to JPMC 509 Account | YOUR : CDS FUNDING, OUR: 02Z80001B3FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2407 | | | | | | | | | | | | | | |
| 23209 | 7/2/2003 | (15,429,894.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999694183, OUR: 183400280A2E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23210 | 7/2/2003 | (28,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0135785307020301, OUR: 0318310271N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETINCKREF: TO ESTABLISH YOUR DEPOSIT FR.030702 TO 030703 RATE 0.8750 | | | | | | | | | | | | | | |
| 23211 | 7/2/2003 | (100,000,000.00) | Investment | Commercial Paper - Investment | QUR: 000OOO1391IB | PURH OFSALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET * 001391 | | | | | | | | | | | | | | |
| 23212 | 7/3/2003 | 218.59 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973546184, OUR: 1841013546XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF×15,429,894 AT AIP RATE-O0.51X FORAIP INVESTMENT DATED 07/02/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23213 | 7/3/2003 | 2,361.17 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000139113 | INTERESTREF; INTEREST    COMMERCIAL PAPER    TICKET • 001391 | | | | | | | | | | | | | | |
| 23214 | 7/3/2003 | 155,000.00 | Customer | Incoming Customer Checks | DEP REF •    2673 | DEPOSIT CASH LETTERCASH LETTER 000000267×VALUE DATE: 07/07    142,00007/08 12,40007/09    600 | | 1757 | | | | | | | | | | | | |
| 23215 | 7/3/2003 | 400,000.00 | Customer | Incoming Wires | YOUR: O/B US BANK MINN, OUR: 06177001B4II | BOOK TRANSFER CREDITB/0: DDA CR IN ABEYORG: /REDACTED, RD8D LTD PARIP, 100 WASHINGTON AVE S STE 1600,OGB: U.S. BANK NATIONAL | | | | 247146 | 1CM725 | RD & D LTD PARTNERSHIP | 7/7/2003 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 23216 | 7/3/2003 | 600,000.00 | Customer | Incoming Wires | YOUR: CAP OF 03/07/03, OUR: 15377001B4IO | BOOK TRANSFER CREDITB/0: VP BANK(BVI)LIMITEDROADTOWN TORTOLA VIRGIN ISLANDS (G&ORG: WHITE ORCHARD INVESTMENTS, | | | | 44473 | 1CM438 | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 7/7/2003 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 23217 | 7/3/2003 | 1,000,000.00 | Customer | Incoming Wires | YOUR: 081 OF 03/07/05, OUR: 02570001B4ES | BOOK.TRANSFERB/0: INTERNAL ACCOUNTS PROCESSING REDACTED JOEL M PASHCOW IRR TR DTD REDACTED REF: UIT DTD 9/26/90 | | | | 271810 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 7/7/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 23218 | 7/3/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 2003070302010NPN., OUR: 01S5801B4IFF | 9 | | | | 165515 | 1A0120 | AUDAX GROUP LP | 7/3/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 23219 | 7/3/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 00025700 7437, OUR: 37237001B4FC | CHIPS CREDITVIA. CITIBANK/OOOBB/0: TREMONT-BROAD MARKET FUND LDCREF: NBNF=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008170 3 | | | | 31022 | 1T0027 | TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 7/3/2003 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 23220 | 7/3/2003 | 3,715,585.60 | Customer | Incoming Wires | YOUR: 0/B CITIBANK NYC, OUR: 03614141B4FF | REDACTED | | | | 25176 | 1H0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 7/7/2003 | $ 3,715,585.60 | CA | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Reduced) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23221 | 7/3/2003 | 12,000,000.00 | Investment | Incoming Customer Wires | YOUR: 00025700743J, OUR: 037910B184FF | REDACTED | | | | 141620 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 7/7/2003 | $ 12,000,000.00 | CA | CHECK WIRE | | | | |
| 23222 | 7/3/2003 | 15,429,894.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999694183, QUR: 1832004574XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORRANCHASE + CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23223 | 7/3/2003 | 28,000,680.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0135785307030301, OUR: 03184002UIN | NASSAU DEPOSIT TAKEN$0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030702 TO 030703 RATE 0.8750 | | | | | | | | | | | | | | |
| 23224 | 7/3/2003 | 30,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0O692131B4FF | REDACTED | | | | 246969 | 1A0058 | ASCOT PARTNERS LP | 7/3/2003 | $ 30,000,000.00 | CA | CHECK WIRE | | | | |
| 23225 | 7/3/2003 | (100,000,000.00) | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001391IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001391 | | | | | | | | | | | | | | |
| 23226 | 7/3/2003 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0078200184F | BOOK TRANSFER DEBITA/C: GREENWICH SENTRY LPNEW YORK NY 10022-46140RG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | | 293115 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 7/3/2003 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 23227 | 7/3/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0078300184FP | CHIPS DEBITVIA: CITIBANK/REDACTEDA/C: JF-CRUT.L.L.C. REDACTED REF: CRUTIFSSN: 0171929 | | | | 222065 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 7/3/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 23228 | 7/3/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0078100184FP | CHIPS DEBITVIA: BANK OF NEW YORK/REDACTED A/C: LOVE AND QUICHES LTD REDACTED REF: LQUICHESSSN: 0171919 | | | | 25224 | 1CM118 | LOVE & QUICHES LTD PENSION PLN C/O SUSAN AXELROD TTEE | 7/3/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 23229 | 7/3/2003 | (4,312,296.20) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 02Z4100184FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2409 | | | | | | | | | | | | | |
| 23230 | 7/3/2003 | (4,624,535.92) | Customer | Tax Payments | OUR: 1848995Z2TC | ELECTRONIC FUNDS TRANSFEROFIS CO NAHE:EFTPS - CHICAGOORIS 10:999999999 DESC DATE:CO ENTRY DESCR:USATAXPYMTSEC:CCDTRACE1:021000239952 | | | | | | | | | | | | | | |
| 23231 | 7/3/2003 | (28,387,023.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999658184, OUR: 1844002767ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23232 | 7/3/2003 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0136737007030301, OUR: 03184G0575IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030703 TO 030707 RATE 0.8750 | | | | | | | | | | | | | | |
| 23233 | 7/3/2003 | (128,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000911IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET * 000911 | | | | | | | | | | | | | | |
| 23234 | 7/7/2003 | 1,450.88 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99733931B8, OUR: 1881003393XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#28,387,023 AT AIP RATE-00.46X FORAIP INVESTMENT DATED 07/03/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23235 | 7/7/2003 | 12,090.03 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000911IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET 1 000911 | | | | | | | | | | | | | | |
| 23236 | 7/7/2003 | 60,000.00 | Customer | Incoming Customer Checks | DEP REF #     2832 | DEPOSIT CASH LETTERCASH LETTER 0000002832 | | | | 260284 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 7/7/2003 | $ 60,000.00 | CA | CHECK | | | | |
| 23237 | 7/7/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B ROSLYN SAV B, OUR: 02259071BBFF | REDACTED | | | | 304492 | 1CM139 | ESTATE OF PAUL S OSTROVE ESTELLE OSTROVE EXECUTRIX | 7/8/2003 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 23238 | 7/7/2003 | 1,800,000.00 | Customer | Incoming Customer Wires | YOUR: OOOOSO, OUR: 0141607IBBFF | REDACTED | | | | 31717 | 1CM349 | RPP INVESTMENT ASSOCIATES LLC | 7/7/2003 | $ 1,800,000.00 | CA | CHECK WIRE | | | | |
| 23239 | 7/7/2003 | 1,853,821.41 | Customer | Incoming Customer Checks | SEP REF 1     2831 | DEPOSIT CASH LETTERCASH LETTER 0000002831■VALUE DATE: 07/08 182,7790710      8,422      1,662,62107.89 | 1758 | | | | | | | | | | | | | |
| 23240 | 7/7/2003 | 2,700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 67950001BHFC | CHIPS CREDITVIA: BANK OF NEW YORK/00011/0: BANK OF NEW YORK REDACTED REF: NBNF=BERNARD L MADOFF NEW YORKNY 10022- | | | | 253568 | 1CM808 | THEODORE H FRIEDMAN AND EVE FRIEDMAN J/T WROS | 7/7/2003 | $ 2,700,000.00 | JRNL | CHECK WIRE | | | | |
| 23241 | 7/7/2003 | 28,387,023.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999658184, OUR: 1842004555XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23242 | 7/7/2003 | 30,002,916.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0136737007070301, OUR: 03188003O3IN | NASSAU DEPOSIT TAKEN/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030703 TO 030707 RATE 0.8750 | | | | | | | | | | | | | | |
| 23243 | 7/7/2003 | 128,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000911IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET * 000911 | | | | | | | | | | | | | | |
| 23244 | 7/7/2003 | (37,100.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR; 0096S001BHFP | CHIPS DEBITVIA: CITIBANK/OOOBA/C: THE CHARLOTTE H.MARDEN IRRE.IN REDACTED REF: CHARMARD1NF/FFC/TLACCT REDACTED THE | | | | 141827 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 7/7/2003 | $ (37,100.00) | CW | CHECK WIRE | | | | |
| 23245 | 7/7/2003 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0096200185FP | FEDWIRE DEBITVIA: COLONIAL EHAMREDACTED A/C: THE BERNARD MARDEN PROFIT SHS REDACTED REF: MARDPSP/BNF/FFC/ACC REDACTED THE | | | | 66681 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 7/7/2003 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 23246 | 7/7/2003 | (7,432,040.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999972718B, OUR: 1884002839ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23247 | 7/7/2003 | (7,604,928.18) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 016470018FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2411 | | | | | | | | | | | | | |
| 23248 | 7/7/2003 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0142438207070301, OUR: 03188DO9431N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030707 TO 030708 RATE 0.8750 | | | | | | | | | | | | | | |
| 23249 | 7/7/2003 | (146,000,000.00) | Investment | Commercial Paper - Investment | OUR: D0OOOO1125IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 001125 | | | | | | | | | | | | | | |
| 23250 | 7/8/2003 | 103.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997355&189, OUR: 1891003558XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#7,432,040 AT AIP RATE-00.50X FORAIP INVESTMENT DATED 07/07/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23251 | 7/8/2003 | 3,447.30 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001125I1 | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET f 001125 | | | | | | | | | | | | | | |
| 23252 | 7/8/2003 | 120,468.94 | Customer | Incoming Customer Wires | YOUR: 0103070BOO24B9NN, OUR: 0221814189FF | REDACTED | | | | 245956 | 1ZB015 | HARMONY PARTNERS LTD | 7/8/2003 | $ 120,468.94 | CA | CHECK WIRE | | | | |
| 23253 | 7/8/2003 | 516,000.00 | Customer | Incoming Customer Wires | YOURa o/b first union, our) 085613189ff | REDACTED | | | | 31824 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 7/8/2003 | $ 516,000.00 | CA | CHECK WIRE | | | | |
| 23254 | 7/8/2003 | 577,086.24 | Customer | Incoming Customer Checks | dep REF #     2633 | deposit cash lettercash letter 0000002833■value date: 07/08 2,00007/09      375,08607/10      188,00007/11      12,000 | 1759 | | | | | | | | | | | | | |
| 23255 | 7/8/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | your: o/B associated B, our: oe76109189ff | fedwire creditvia: associated bank minnesota/REDACTED/0: boyer and fern palmerms 913fref: chase NYC/CTR/BNF=bernard l hadoff new york ny 10a22-4834/ac= | | | | 253699 | 1M145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 7/9/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23256 | 7/8/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | your: autofoisis337153, our: 3904300189fc | chips credivia: bank of new york/80018REDACTED/0: REDACTED/sandler carol sue REDACTED 445ref: NBBK=bernard l madoff new yorkny 10022-4834/ac-0001400817031 | | | 178932 | 1S0481 | CAROL SUE SANDLER C/O ROBERT A SAMSEL LLC | 7/9/2003 | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 23257 | 7/8/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | your: 002212003577, OUR: 3672500189fc | chips credivia: citibank/go 08b/09 88/copsheet financier hdREF : NBBK=bernard L madoff new yorkny 10022-4834/ac-0001400817031 BNF=9financement financiere lc REDACTED RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | 66158 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 7/8/2003 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 23258 | 7/8/2003 | 7,432,040.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99997271HB, OUR: 1B8Z004611XN | | | | | | | | | | | | | | | |
| 23259 | 7/8/2003 | 8,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0103070800604116NN, OUR: 007310118FF | REDACTED | | | 90470 | 1K0167 | KAY INVESTMENT GROUP LLC | 7/8/2003 | 8,000,000.00 | CA | CHECK WIRE | | | | |
| 23260 | 7/8/2003 | 30,000,729.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0142438207080301, OUR: 0318900243IN | NASSAU DEPOSIT TAKENB/o BERNARD L MADOFF INC,ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030707 TO 030708 RATE 0.8750 | | | | | | | | | | | | | | |
| 23261 | 7/8/2003 | 146,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR; 000000I12511 | MATURITYREF : MATURITY COMMERCIAL PAPER TICKET # 001125 | | | | | | | | | | | | | | |
| 23262 | 7/8/2003 | (1,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 16043 | | | 304461 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 7/8/2003 | (1,000.00) | CW | CHECK | | | | |
| 23263 | 7/8/2003 | (1,300.00) | Customer | Outgoing Customer Checks | | CHECK PAID 9 16042 | | | 260897 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 7/8/2003 | (1,300.00) | CW | CHECK | | | | |
| 23264 | 7/8/2003 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 01595001B9FF | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/REDACTED A/C: ROYAL BANK OF SCOTLAND/GUERNSSI PETER PORT GUERNSEY | | | 66154 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 7/8/2003 | (15,000.00) | CW | CHECK WIRE | | | | |
| 23265 | 7/8/2003 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16040 | | | 304551 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/7/2003 | (110,000.00) | PW | CHECK | | | | |
| 23266 | 7/8/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 01597001B9FP | CHIPS DEBITVIA: BANK OF NEW YORK/REDACTED A/C: YOUNG FAMILY PARTNERS, LLC REDACTED REF: YOUNGFAMSSN: 8165923 | | | 262717 | 1Y0008 | YOUNG FAMILY PARTNERS LLC SOL YOUNG CO-MANAGER BETTY YOUNG CO-MANAGER | 7/8/2003 | (500,000.00) | CW | CHECK WIRE | | | | |
| 23267 | 7/8/2003 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 01592001B9FP | FEDWIRE DEBITVIA: BK AMERICA VA/REDACTED A/C: ANDREWS DREAMLAND/LLC REDACTED REF: COHENAMIMAD, 0708B10GC08C001631 | | | 287355 | 1C1219 | ANDREW H COHEN | 7/8/2003 | (750,000.00) | CW | CHECK WIRE | | | | |
| 23268 | 7/8/2003 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: D159900189FP | BOOK TRANSFER DEBITA/C: STERLING NETS, L.P.FLUSHING NY 11368-1 *o Wft*I * A, 11W 11 1 Im/C9RG: BERNARD L MADOFF838S THIRD | | | 254037 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/8/2003 | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 23269 | 7/8/2003 | (7,289,900.50) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: D26333DD1B9FP, wwi/* Mut/uvVVrU/l _1 | BOOK TRANSFER DEBITWwMIV I I 11 I Lv1V Ma6s9V 1 A/C- CHASE MANHATTAN BANK9SYRACUSE NY 13206--JH /IV8VWirl, II1,J* w C U | | 2413 | | | | | | | | | | | | |
| 23270 | 7/8/2003 | (10,142,610.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99997723189, OUR: 1894002B3KZE | AIP OVERNIGHT INVESTMENTPAI VTIsIMIA VI11 i8-i0YEt-'u'0p-III AIP PURCHASE OF J.p. MORGAN CHASE&Co. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23271 | 7/8/2003 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0143667707080301, OUR: 031B90B77SIN | <ol-,J Uutli 1 1 rV U TO 03070*3 fr)ATF B 87*if | | | | | | | | | | | | | | |
| 23272 | 7/8/2003 | (155,000,000.00) | Investment | Commercial Paper - Investment | OUR: 008081S01IB | PURH OF/SALE OF JPMORSAN CHASE CPPURCHASE OF CHEMICAL C PITrsiFT ti flfif/ 8I | | | | | | | | | | | | | | |
| 23273 | 7/8/2003 | 121.15 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR- 31Y99732451190, OUR-1901003245XP, U U I ■ I 7UBUUw _1 . fl ; i | wXT  Ij // U U / U /^}  HAT REFERENCE- 31Y9999723189 EFFECTIVEYIELR*00 452  EFFECTIVE YIELD,J ASW  uw *'  >/w**w *!*  1*_1 I- A-VWAYW_1 ■ V _ *_ *~ ^ 1 i_1 *_  WPH** ilxl9w  1I*™ | | | | | | | | | | | | | | |
| 23274 | 7/8/2003 | 3,659.81 | Investment | Commercial Paper - Return of Principal & Interest | OUR: Q00Q0013D1IB | All 1 Lh8 J 1 INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001301 | | | | | | | | | | | | | | |
| 23275 | 7/9/2003 | 25,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US BK WASH S, OUR: 035341&19DFF | 54 | | | 90366 | 1ZA377 | M GARTH SHERMAN | 7/10/2003 | 25,000.00 | CA | CHECK WIRE | | | | |
| 23276 | 7/9/2003 | 230,000.00 | Customer | Incoming Customer Wires | YOUR: JMR, OUR: 0306014190FF | FEDWIRE CREDITVIA: MANUFACTURERS & TRADERS TRUST/REDACTED/0: KATHERINE M ENGLEBARDTREF: CHASE NYC/CTR/BNF=BERNARD L | | | 4428 | 1ZB474 | KATHERINE M ENGLEBARDT | 7/10/2003 | 230,000.00 | CA | CHECK WIRE | | | | |
| 23277 | 7/9/2003 | 244,982.04 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0320008190FF | LD FAMILY PARTNERSHIP,AIMAD: 0709L2LFCK1C000851 | | | 66871 | 1ZA600 | ROTHSCHILD FAMILY PARTNERSHIP C/O KEN KREGER | 7/10/2003 | 244,982.04 | CA | CHECK WIRE | | | | |
| 23278 | 7/9/2003 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 017690719DFF | REDACTED | | | 226430 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 7/9/2003 | 750,000.00 | CA | CHECK WIRE | | | | |
| 23279 | 7/9/2003 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: HNB  D0207568N, OUR: 024520919FF | FEDWIRE CREDITVIA: THE HUNTINGTON NATIONAL BANK/REDACTED/0: HNB TRUST DEPTCOLUMBUS, OHREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | 260431 | 1ZB474 | KATHERINE M ENGLEBARDT | 7/9/2003 | 900,000.00 | JRNL | CHECK WIRE | | | | |
| 23280 | 7/9/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0103D709003496NN, OUR: 0242802190FF | REDACTED | | | 90730 | 1ZA587 | DONNA GAROLLA | 7/9/2003 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 23281 | 7/9/2003 | 2,027,000.00 | Customer | Outgoing Customer Checks | dep REF #  135 | DEPOSIT CASH LETTERCASH LETTER 0000000135 | | 1760 | | | | | | | | | | | | |
| 23282 | 7/9/2003 | 10,142,610.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99997723189, OUR: 1B92004587XH | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.p. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23283 | 7/9/2003 | 25,000,607.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR; NC0143667707090301, OUR: 031900Q273IN | NASSAU DEPOSIT TAKENB/0- BERNARD L MADOFF INC,ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030708 TO 030709 RATE 0.8750 | | | | | | | | | | | | | | |
| 23284 | 7/9/2003 | 155,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: oooodoisobb | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001301 | | | | | | | | | | | | | | |
| 23285 | 7/9/2003 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR; JQDI, our: 0255500190FP | 1 In IV       1 JL *m*v/ mm t    " VUAVUI FEDWIRE DEBITVIA: hard HUT 1KFA STOC/REDACTED BA/C: IRWIN CAROL LIPKIN REDACTED/REF: IRWLIPREF: LI/L | | | 226374 | 1L0036 | IRWIN LIPKIN | 7/9/2003 | (20,000.00) | CW | CHECK | | | | |
| 23286 | 7/9/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, our: 0255700190FP | CHIPS DEBITVIA: FLEET NATIONAL BANK NYC/REDACTED A/C: O.D.D. INVESTMENTS/L.P.07072REF: 0DDINVSTSSN: B187IB4 | | | 163052 | 1O0015 | ODD INVESTMENT LP C/O DANIEL SILNA | 7/9/2003 | (500,000.00) | CW | CHECK WIRE | | | | |
| 23287 | 7/9/2003 | (2,463,613.89) | Customer | Outgoing Customer Wires | YOUR: JODL, our: 0255600190FP | FEDWIRE DEBITVIA: FIRST UNION VA/REDACTED A/C: AHT ASSOCIATES, LLCVALLS CHURCH, VIRGINIA 22046REF: AHTHURWITZHAD, 0709B1Q6C03C001691 | | | 272835 | 1A0001 | AHT PARTNERS | 7/9/2003 | (2,463,613.89) | CW | CHECK WIRE | | | | |
| 23288 | 7/9/2003 | (4,712,137.50) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, our: 0337100190FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK9SYRACUSE NY 13216-REF: /THE/11/01 FEDBK | | 2415 | | | | | | | | | | | | |
| 23289 | 7/9/2003 | (7,159,693.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99997319190, OUR: 1904002826ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.p. MORGAN CHASE&Co. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23290 | 7/9/2003 | (29,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND04501960709301, OUR: 031908063IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC,ATTN: TONY TILETNICKREF: TO ESTABILSH YOUR DEPOSIT FR 030709 TO 030710 RATE 0.8750 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23291 | 7/9/2003 | (150,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001145IB | w *-* UI ... TICKET # 001145 | | | | | | | | | | | | | | |
| 23292 | 7/10/2003 | 91.48 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973414191, 1 ... | s MI* ... | | | | | | | | | | | | | | |
| 23293 | 7/10/2003 | 3,541.75 | Investment | Overnight Sweep - Return of Principal & Interest | OUR: 000000114516 | DX L- F ... | | | | | | | | | | | | | | |
| 23294 | 7/10/2003 | 22,200.00 | Customer | Incoming Customer Checks | DEP REF • 2834 | 1 Ln ... DEPOSIT CASH LETTER CASH LETTER 0000002834 | | 1761 | | | | | | | | | | | | |
| 23295 | 7/10/2003 | 61,416.15 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0178414191FF | ìï uI iII:L' XI U X / I X II IMADs Q710B1Q815ACQ03409 | | | | 25249 | 1F0182 | | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 7/10/2003 | $ 61,416.15 | CA | CHECK WIRE | | | | |
| 23296 | 7/10/2003 | 144,795.24 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 01B9613191FF | . V* » ** IIV^ VLUA 4008170 BNF~J FISHER FAMILY LL C/AC~1F0182 RFB~O/B BK OF NYC 1BI-/TIBIXMAD; 0710B10815AC003437 | | | | 304539 | 1F0182 | | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 7/10/2003 | $ 144,795.24 | CA | CHECK WIRE | | | | |
| 23297 | 7/10/2003 | 150,398.62 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 01B43I9191FF | REDACTED | | | | 202092 | 1F0182 | | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 7/10/2003 | $ 150,398.62 | CA | CHECK WIRE | | | | |
| 23298 | 7/10/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: CA050710025637, OUR: 4422700191FC | CHIPS CREDITVIA: THE BANK OF NOVA SCOTIA/REDACTED: ISS SECURITIES OPERATIONSTORONTO ONTARIO CANADAREF: FEDWIRE CREDITVIA: CITIBANK/REDACTED REF: | | | | 44461 | 1FR098 | | ALICIA HERNANDEZ DE BARRON REDACTED | 7/10/2003 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 23299 | 7/10/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0188ZOU91FF | CHASE NYC/CTR/BBK~BERNARD L MADOFF NEW YORK NY 10022-4834/AC-OOO040081703 BNF~JAMES P. | | | | 292464 | 1M0024 | | JAMES P MARDEN | 7/10/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 23300 | 7/10/2003 | 1,126,764.26 | Customer | Incoming Customer Wires | YOUR: O/B US BK NEV RE, OUR: 02507BB191FF | REDACTED | | | | 232523 | 1W0115 | | THE WIVIOTT INVESTMENT LLC | 7/10/2003 | $ 1,126,764.26 | CA | CHECK WIRE | | | | |
| 23301 | 7/10/2003 | 7,159,693.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997719190, OUR: 1902004600XN. | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23302 | 7/10/2003 | 29,000,704.86 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC01450196071OE301, OUR: 031910028HN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030709 TO 030710 RATE 0.8780 | | | | | | | | | | | | | | |
| 23303 | 7/10/2003 | 150,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001145IB | MATURITY REF: MATURITY COMMERCIAL PAPER TICKET # 001145 | | | | | | | | | | | | | | |
| 23304 | 7/10/2003 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0182100191FP | FEDWIRE DEBITVIA: CY NATL BK LA/REDACTED A/C: CITY NATIONAL BANK 9021REF: EIHCHAIS/BNF/EHILY CHAIS ACC REDACTED/TI | | | | 297714 | 1C1020 | | EMILY CHAIS | 7/10/2003 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 23305 | 7/10/2003 | (4,036,475.50) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0211000191FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2417 | | | | | | | | | | | | |
| 23306 | 7/10/2003 | (17,759,352.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999754191, OUR: 1914002E702E | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23307 | 7/10/2003 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND014602007100301, OUR: 031910068HN | 8750 | | | | | | | | | | | | | | |
| 23308 | 7/10/2003 | (125,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001144IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C Pn&rat * f X*IVV/f l ...  km 11L IIXL. | | | | | | | | | | | | | | |
| 23309 | 7/11/2003 | 246.66 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973562192, OUR: 1921003S62XP | VEI=[ *-*• **•-**-»-*-- ... X. YIELD-00.50X. EFFECTIVE YIELDREFLECTS COMPOUNDING OF INTEREST | | | | | | | | | | | | | | |
| 23310 | 7/11/2003 | 2,951.46 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00OOOO1144IB | 1 mm il L- I INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001144 | | | | | | | | | | | | | | |
| 23311 | 7/11/2003 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: FWI272319269S517, OUR: 0385413192FF | FEDWIRE CREDITVIA: WELLS FARGO CHASE NYC/CTR/BNF~BERNARD L MADOFF NEW FEDWIRE CREDITVIA: FLEET BOSTON | | | | 264551 | 1B0015 | | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 7/14/2003 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 23312 | 7/11/2003 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: O307110O13D052, OUR: 05S12B192FF | FINANCIAL/REDACTED/0 DONALD SCHUPAK REDACTED REF: CHASE NYC/CTR/BNF~BERNARD L | | | | 66754 | 1S0224 | | DONALD SCHUPAK | 7/14/2003 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 23313 | 7/11/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR i 0123508192FF | FEDWIRE CREDITVIA: MELLON BANK N.A.-DUE FROM BK M/REDACTED: LESLIE WESTREICH REDACTED REF: CHASE NYC/CTR/BNF~BERNARD L DEPOSIT CASH LETTER CASH LETTER | | | | 4424 | 1ZB473 | | LESLIE WESTREICH | 7/11/2003 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 23314 | 7/11/2003 | 1,020,500.00 | Customer | Incoming Customer Checks | DEP REF • 136 | 0000000136LVALUE DATE: 07/11 200,00007/14 765,00007/15 52,19007/16 3,310 | | 1762 | | | | | | | | | | | | |
| 23315 | 7/11/2003 | 17,759,352.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999754191, OUR: 1912004626XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23316 | 7/11/2003 | 45,001,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC01460220D7U0301, OUR: 031920324HN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030710 TO 130711 RATE 0.8750 | | | | | | | | | | | | | | |
| 23317 | 7/11/2003 | 125,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000D001144IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001144 | | | | | | | | | | | | | | |
| 23318 | 7/11/2003 | (2,107.28) | Customer | Outgoing Customer Checks | OUR: 031925I96IRI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 150878 | 1R0093 | | NTC & CO. FBO JOHN J RUSSELL (REDACTED) | 7/11/2003 | $ (2,107.28) | CA | CHECK RETURNED | | | | |
| 23319 | 7/11/2003 | (82,327.34) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0091100192FP | FEDWIRE DEBITVIA: CY NATL BK LA/REDACTED A/C: PAMELA CHAIS REDACTED REF: PANCHAIS/TIME/09:53IMAD; 0711B1O6CD6C001215 | | | | 118530 | 1A0055 | | APPLEBY PRODUCTIONS LTD DEFINED CONTRIBUTION PLAN | 7/11/2003 | $ (82,327.34) | CW | CHECK WIRE | | | | |
| 23320 | 7/11/2003 | (741,198.17) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0B9098O192FP | FEDWIRE DEBITVIA: CY NATL BK LA/REDACTED 90210REF: PANCHAIS/TIME/09:53INAB; 0711B108CO7C001235 | | | | 109344 | 1A0037 | | APPLEBY PRODUCTIONS LTD PROFIT SHARING PLAN | 7/11/2003 | $ (741,198.17) | CW | CHECK WIRE | | | | |
| 23321 | 7/11/2003 | (1,028,962.50) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0O90730192FP | FEDWIRE DEBITVIA: CY NATL BK LA/REDACTED REF: PAMELA CHAIS REDACTED REF: PANCHAIS/TIME/09:53IMAD 0TUBIOGCOBC001408 BOOK TRANSFER DEBIT A/C: JP MORGANDELAWAREORG; BERNARD L MADOFF8385 | | | | 25150 | 1A0036 | | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 7/11/2003 | $ (1,028,962.50) | CW | CHECK WIRE | | | | |
| 23322 | 7/11/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0Q9139Q192FP | THIRD AVENUEREF: FISHERJA/BNF/FFC A/C | | | | 31763 | 1F0155 | | JEROME FISHER AND ANNE FISHER J/T WROS | 7/11/2003 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 23323 | 7/11/2003 | (3,971,484.25) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0274100192FP | BOOK TRANSFER DEBIT A/C. CHASE MANHATTAN BANK SYRACUSE NY 13206-REF; /TIME/11:00 FEDBK | | 2419 | | | | | | | | | | | | |
| 23324 | 7/11/2003 | (7,621,764.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999755192, OUR: 1924002869ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23325 | 7/11/2003 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0147190707110301, OUR: 031920047IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030711 TO 030714 RATE 0.8750 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23326 | 7/11/2003 | (55,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0091500192FP | CHIPS DEBIT/VIA: HSBC BANK USA/REDACTED A/C: CITCO BANK NEDERLAND NV1043 BW AMSTERDAM, NETHERLANDS/BEN: FAIRFIELD SENTRY LIMITEDTHE | | | | 66152 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 7/11/2003 | $   (55,000,000.00) | CW | CHECK WIRE | | | | |
| 23327 | 7/11/2003 | (95,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOO00O1196IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001196 | | | | | | | | | | | | | | |
| 23328 | 7/14/2003 | 280.86 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973514195, OUR: 1951003514XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#7,021,764 AT AIP RATE-00.48( FORAIP INVESTMENT DATED 07/11/03 | | | | | | | | | | | | | | |
| 23329 | 7/14/2003 | 6,729.64 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOO8001196IB | INTERESTREF''  INTEREST       COMMERCIAL PAviveP *   A11 f 6hfbTL^ner I                 uni inLiawA nL    1 r| PER       TICKET * 001196 | | | | | | | | | | | | | | |
| 23330 | 7/14/2003 | 10,000.00 | Customer | Incoming Customer Wires | YOUR: JLU, OUR: 0358907195FF | rlM DOFF NEW YORK NY 10022-4834/AC-REDACTED *tj*+r1Pt   1* ■ VIV  B1   t   U u +C   TWV */ '   UU U A 40081703 RFB=JLU OBI=FFC | | | | 246065 | 1ZB474 | KATHERINE M ENGLEBARDT | 7/15/2003 | $     10,000.00 | CA | CHECK WIRE | | | | |
| 23331 | 7/14/2003 | 88,237.84 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 434460Q195FC | REDACTED=OBI"HOROWITZ ACCT REDACTED SNDR TERESA WRIGHT HOROWITZ 181-15SIN: 0240509 | | | | 122172 | 1W0081 | WRIGHT INVESTMENT FUND C/O SMITH FAMILY PARTNERSHIP C/O TERESA A WRIGHT-HOROWITZ | 7/14/2003 | $     88,237.84 | CA | CHECK WIRE | | | | |
| 23332 | 7/14/2003 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0454614195FF | REDACTED | | | | 297709 | 1CM778 | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 7/15/2003 | $     150,000.00 | CA | CHECK WIRE | | | | |
| 23333 | 7/14/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0307140013004O, OUR: 0424601195FF | FEDWIRE CREDIT/VIA: FLEET BOSTON FINANCIAL/REDACTED, O.D.D. INVESTMENT L.P.CARLSTADT NJ 07072REF: CHASE DEPOSIT CASH LETTERCASH LETTER | | | | 59572 | 1OO015 | ODD INVESTMENT L P C/O DANIEL SILNA | 7/15/2003 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 23334 | 7/14/2003 | 2,528,734.00 | Customer | Incoming Customer Checks | DEP REF S           137 | 0000900137KVALUE DATE: 07/14     70,00007/15 1,833,73407/16           592,50007/17         32,500 | | 1763 | | | | | | | | | | | | |
| 23335 | 7/14/2003 | 7,021,764.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999757192, OUR: 1922004625XH | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. HRRANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23336 | 7/14/2003 | 25,001,822.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0147190707140301, OUR: 0319S004BSIN | NASSAU DEPOSIT TAKEN®: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030711 TO 030714 RATE 0.8750 | | | | | | | | | | | | | | |
| 23337 | 7/14/2003 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000Q1196IB | MATURITYREF: MATURITY          COMMERCIAL PAPER     TICKET * 001196 | | | | | | | | | | | | | | |
| 23338 | 7/14/2003 | (144,000.00) | Other | Other Outgoing Wires | YOUR: JODI, OUR: 0185600195FP | CHIPS DEBIT/VIA: BANK OF NEW YORK/REDACTED A/C: COECLES HARBOR MARINENEW YORKREF: BOAT/BLM/BNF/FFC AC REDACTED ACC-NAME: | | | | | | | | | | | Coecles Harbor Marine | Bank of New York | |
| 23339 | 7/14/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0186000195FP | FEDWIRE DEBIT/VIA: FW REDACTED A/C) SYNAPSE COMMUN BEP ALLAN D. YASHERMAN OAKS, CA.91423-4340REF: SYNAPSE/BNF/FFC A/C | | | | 233987 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 7/14/2003 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 23340 | 7/14/2003 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0185900195FP | BOOK TRANSFER DEBIT/A/C: STERLING NETS, L.P.FLUSHING NY 11368-ORG: BERNARD L MADOFFBBS THIRD INVESTMENT: DOUBLEDAY | | | | 226606 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/14/2003 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 23341 | 7/14/2003 | (5,317,150.21) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0296400195FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2421 | | | | | | | | | | | | | | |
| 23342 | 7/14/2003 | (8,152,685.00) | Investment | Overnight Sweep - Investment | YOUR: S1Y9999749195, OUR: 1954002B57ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23343 | 7/14/2003 | (18,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0148221807140301, OUR: OS19501031IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030714 TO 030715 RATE 0.8750 | | | | | | | | | | | | | | |
| 23344 | 7/14/2003 | (95,000,000.00) | Investment | Commercial Paper - Investment | OUR: OO00001220IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001228 | | | | | | | | | | | | | | |
| 23345 | 7/15/2003 | 129.08 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973651196, OUR: 1961003651XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#8,152,685 AT AIP RATE-(B0.57% FORAIP INVESTMENT DATED 07/14/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23346 | 7/15/2003 | 2,243.11 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000012220IB | INTERESTREF: INTEREST          COMMERCIAL PAPER     TICKET * 081220 | | | | | | | | | | | | | | |
| 23347 | 7/15/2003 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: 061-82311-20, OUR: 0151131196FF | REDACTED | | | | 31847 | 1CM778 | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 7/15/2003 | $     350,000.00 | CA | CHECK WIRE | | | | |
| 23348 | 7/15/2003 | 380,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/07/15, OUR: 0046100196ET | BOOK TRANSFER CREDIT®/0: BARRY DANELS REDACTED REF: F10: DANELS LP - ACCT • 1-CM68 ' - 3- 0 | | | | 297697 | 1CM681 | DANELS LP | 7/15/2003 | $     380,000.00 | CA | CHECK WIRE | | | | |
| 23349 | 7/15/2003 | 700,000.00 | Customer | Incoming Customer Checks | DEP REF #           138 | DEPOSIT CASH LETTERCASH LETTER 0000000138KVALUE DATE: 07/16     380,00011/17     500 .80(107/18             19,200 | | 1764 | | | | | | | | | | | | |
| 23350 | 7/15/2003 | 8,152,685.00 | Investment | Overnight Sweep - Return of Principal & Interest | YMJRJ31Y9999749195, OUR;1952004582XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23351 | 7/15/2003 | 18,000,437.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR-NC0148221807150301, OUR:0319600425IN | NASSAU DEPOSIT TAKEN®: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 03071 | | | | | | | | | | | | | | |
| 23352 | 7/15/2003 | 22,500,000.00 | Customer | Incoming Customer Wires | , YOUR 6510804279000?PE, OUR, 4321700196FC | BOOK TRANSFER CREDIT/ORG: SO: 0239844 | | | | 272032 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 7/15/2003 | $   22,500,000.00 | CA | CHECK WIRE | | | | |
| 23353 | 7/15/2003 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OO00001220IB | MATURITYREF: MATURITY          COMMERCIAL PAPER     TICKET * 001220 | | | | | | | | | | | | | | |
| 23354 | 7/15/2003 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16046 | | | | 141464 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/14/2003 | $    (220,000.00) | PW | CHECK | | | | |
| 23355 | 7/15/2003 | (575,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16041 | | | | 271849 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/14/2003 | $    (575,000.00) | PW | CHECK | | | | |
| 23356 | 7/15/2003 | (3,182,047.97) | Customer | Transfers to JPMC 509 Account | YOUR CDS FUNDING, OUR: 0291000196FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2423 | | | | | | | | | | | | | | |
| 23357 | 7/15/2003 | (18,000,437.50) | Investment | Overnight Deposit - Investment | YOUR-ND01495072071503501, OUR:0319600803IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030715 TO 030716 RATE 0.93750 | | | | | | | | | | | | | | |
| 23358 | 7/15/2003 | (24,294,370.00) | Investment | Overnight Sweep - Investment | YOUR 31Y9999761196, OUR: 196400287BZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23359 | 7/15/2003 | (95,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOO00OG997IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 000997 | | | | | | | | | | | | | | |
| 23360 | 7/16/2003 | 425.15 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9973764197, OUR;1971083764XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#24,294,370 AT AIP RATE-00.63% FORAIP INVESTMENT DATED 07/15/03 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of 703 Stmt) | Description (per OCR of 703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23361 | 7/16/2003 | 2,243.11 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000997IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 000997 | | | | | | | | | | | | | | |
| 23362 | 7/16/2003 | 10,000.00 | Customer | Incoming Customer Wires | YOUR: 03071.6250098, OUR: 01650O1197FF | REDACTED | | | | 220475 | 1A0001 | AHT PARTNERS | 7/16/2003 | $ 10,000.00 | CA | CHECK WIRE | | | | |
| 23363 | 7/16/2003 | 37,810.10 | Customer | Incoming Customer Wires | YOUR: MT030716003339, OUR: 0229813197FF | FEDWIRE CREDITVIA: MANUFACTURERS 8 TRADERS TRUST/REDACTED TRUST - FED SETTLEMENTDO NOT HAIL INTEROFFICEREF: CHASE | | | | 254027 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/16/2003 | $ 37,810.10 | CA | CHECK WIRE | | | | |
| 23364 | 7/16/2003 | 50,000.00 | Customer | Incoming Customer Wires | , OUR: 1970260977TC | NERS A/C REDACTED | | | | 216314 | 1EM431 | CROESUS XIV PARTNERS | 7/16/2003 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 23365 | 7/16/2003 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/07/16, OUR: 1148000197FS | BOOK TRANSFER CREDITO: GOLDMAN SACHS ( CONEW YORK NY 10274-ORG: REDACTED MARC I WOLPOW061: GOLDMAN SACHS S CO REDACTED | | | | 122181 | 1W0100 | MARC WOLPOW AUDAX GROUP | 7/16/2003 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 23366 | 7/16/2003 | 1,400,000.00 | Customer | Incoming Customer Wires | YOUR: 0/1 HELLS FARGO, OUR: 019740B197FF | REDACTED | | | | 260426 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 7/16/2003 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 23367 | 7/16/2003 | 1,797,789.54 | Customer | Incoming Customer Checks | DEP REF • 139 | DEPOSIT CASH LETTERCASH LETTER 0000000139KVALUE DATE: 07/16 50,00107/17 1,514.81607/18 224.01107/21 8,959 | | 1765 | | | | | | | | | | | | |
| 23368 | 7/16/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US BANK MINN, OUR: 0307307197FF | 7DK 002880 | | | | 31963 | 1EM445 | THE ALAN MILLER DIANE MILLER REVOCABLE TRUST | 7/16/2003 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 23369 | 7/16/2003 | (22,500,000.00) | Other | Cancelled/Reversed Wires or Checks | YOUR: PES OF 03/07/16, OUR: 05998001971 1 | BOOK TRANSFER CREDITO: BERNARD L MADOFFNEW YORK NY 10022-4834REF; REVERSE AND REINSTATE OUR PRIOR POSTING DATE 15-JUL- | | | | | | | | | | | Cancel/Reversal | | | | |
| 23370 | 7/16/2003 | 23,000,599.96 | Investment | Overnight Deposit - Return of Principal & Interest | OUR: NC01495R7207160301, OUR: 0319700215IN | NASSAU DEPOSIT TAKEN$0; BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030715 TO 030716 RATE 0.9375 | | | | | | | | | | | | | | | |
| 23371 | 7/16/2003 | 24,294,370.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999761196, OUR: 1962I046122XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 23372 | 7/16/2003 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000997IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET • 010997 | | | | | | | | | | | | | | | |
| 23373 | 7/16/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0189600197FP | CHIPS DEBITVIA: CITIBANK/REDACTED A/C: OAKDALE FOUNDATION,INC33480REF: OAKDALE ATTN JOHN SAMAROO PRN BANKING DIVCR | | | | 304508 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 7/16/2003 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 23374 | 7/16/2003 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: B189800197FP | CHIPS DEBITVIA: CITIBANK/eeeaA/C: BANK OF BERMUDA (LUXEMBOURG) SL-2449 LUXEMBOURG, LUXEMBOURGREF:-BNF:BANK OF BERMUDA ACCT BOOK TRANSFER DEBITA/C: SOCIETE | | | | 287513 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 7/16/2003 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 23375 | 7/16/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0189700197FP | GENERALEFONTENAY SBOIS FRANCE 94727ORG: BERNARD L MADOFF885 THIRD AVENUEBEN: | | | | 253829 | 1FN089 | FINANCIERE AGACHE 11 RUE FRANCOIS 1ER 75008 PARIS | 7/16/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 23376 | 7/16/2003 | (2,321,575.76) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0275100197FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF1:-TIME/11:00 FEDBK | | 2425 | | | | | | | | | | | | | |
| 23377 | 7/16/2003 | (11,545,683.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999746197, OUR: 1974O02868ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 23378 | 7/16/2003 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND01507T8807160301, OUR: D3197QD8B1IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030716 TO 030717 RATE 0.8750 | | | | | | | | | | | | | | | |
| 23379 | 7/16/2003 | (22,500,000.00) | Other | Cancelled/Reversed Wires or Checks | YOUR: 4453-16JUL03, OUR: D599B0D197II | BOOK TRANSFER DEBITA/C: BERNARD L MADOFFNEW YORK NY 10022-4834REF: REVERSE AND REINSTATE OUR PRIOR POSTING DATE 15-JUL- | | | | | | | | | | | Cancel/Reversal | | | | |
| 23380 | 7/16/2003 | (115,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOOOOD10B3IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 081083 | | | | | | | | | | | | | | | |
| 23381 | 7/17/2003 | 163.56 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973545198, OUR: 1981Q03545XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•11,545,681 AT AIP RATE-00.51X FORAIP INVESTMENT DATED 07/16/03 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 23382 | 7/17/2003 | 2,715.34 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001083111 | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 001083 | | | | | | | | | | | | | | | |
| 23383 | 7/17/2003 | 75,000.00 | Customer | Incoming Customer Checks | DEP REF # 141 | DEPOSIT CASH LETTERCASH LETTER 0000000141 | | | | 304547 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 7/17/2003 | $ 75,000.00 | CA | CHECK | | | | |
| 23384 | 7/17/2003 | 320,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B, OUR: 03Z8301198FF | REDACTED | | | | 247142 | 1CM740 | RAUTENBERG FAMILY JV PARTNERSHIP LP | 7/18/2003 | $ 320,000.00 | CA | CHECK WIRE | | | | |
| 23385 | 7/17/2003 | 1,759,588.25 | Customer | Incoming Customer Checks | DEP REF # 140 | DEPOSIT CASH LETTERCASH LETTER 0000000140oVALUE DATE: 07/18 1,209,58807/21 518,80807/22 31,28 | | 1766 | | | | | | | | | | | | | |
| 23386 | 7/17/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 1985998403TC | ELECTRONIC FUNDS TRANSFERORIS CO NAME:SANFORD C. BERNSORIS REDACTED DESC DATE:030716 CO ENTRY DESCR:CASH OUT | | | | 65986 | 1CM814 | MICHAEL STONE PATRICIA GRODD TIC | 7/17/2003 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 23387 | 7/17/2003 | 11,545,683.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999746197, OUR: 1972004586XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 23388 | 7/17/2003 | 20,000,486.11 | Investment | Overnight Deposit - Return of Principal & Interest | OUR: NC01507T8887170511, OUR: 0319800387IN | NASSAU DEPOSIT TAKEN$0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030716 TO 130717 RATE 0.8750 | | | | | | | | | | | | | | | |
| 23389 | 7/17/2003 | 115,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0080010831IB | MATURITYREF: MATURITY COBHERCIAL PAPER TICKET • 010831 | | | | | | | | | | | | | | | |
| 23390 | 7/17/2003 | (525,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0663800198FP | BOOK TRANSFER DEBITA/C: INS BANK N VAMSTERDAM NITHERLANDS/ BV 100-ORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | | 296745 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 7/17/2003 | $ (525,000.00) | CW | CHECK WIRE | | | | |
| 23391 | 7/17/2003 | (888,056.26) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0203000198FP | BOOK TRANSFER DEBITA/c+ CHASE MANHATTAN BANKSYRACUSE NY 13216-REF: -TINE/11:00 FEDBK | | 2427 | | | | | | | | | | | | | |
| 23392 | 7/17/2003 | (2,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0663600198FP | CHIPS DEBITVIA: BANK LEUMI USA/REDACTED A/C: BANK LEUMI LE ISRAEL BR 964ERUSALEMREF : YESHOR3BNY/IR AC REDACTED BBYESHAYA | | | | 141609 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 7/17/2003 | $ (2,200,000.00) | CW | CHECK WIRE | | | | |
| 23393 | 7/17/2003 | (7,104,110.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999755198, OURs 1984002866ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 23394 | 7/17/2003 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND01523706071703I1, OUR: 0319890B51IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030717 TO 030718 RATE 0.8751 | | | | | | | | | | | | | | | |
| 23395 | 7/17/2003 | (15,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0663700198FP | CHIPS DEBITVIA: CITIBANK/0000A/C: THE BANK OF BERMUDA LIMITEDBERMUDAREN: KINGATE EURO FUND,LTDBERMUDAREF, EUROKIN ATTN SHONDA | | | | 253826 | 1FN086 | KINGATE EURO FUND LTD | 7/17/2003 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23396 | 7/17/2003 | (110,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001123IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C.P.TICKET • 001123 | | | | | | | | | | | | | | |
| 23397 | 7/18/2003 | 102.61 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99736021199, OUR: 1998036023XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#7,104,110 AT AIP RATE-Q0.52X FORAIP INVESTMENT DATED 07/17/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23398 | 7/18/2003 | 2,597.28 | Investment | Commercial Paper - Return of Principal & Interest | OUR i 0000001125IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 001123 | | | | | | | | | | | | | | |
| 23399 | 7/18/2003 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/07/18, OUR: 0010200199ET | BOOK TRANSFER CREDITB/0: ALAN H WARSHOH REDACTED REF: FBO ALAN WARSHOW CM1B1 | | | | 25237 | 1CM181 | | ALAN W WARSHOW | 7/18/2003 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 23400 | 7/18/2003 | 1,340,206.32 | Customer | Incoming Customer Checks | DEP REF • 142 | DEPOSIT CASHCASH LETTER 0000000142KVALUE DATE; 07/21 837,33107/22 472,51407/23 30,160 | | 1767 | | | | | | | | | | | | | |
| 23401 | 7/18/2003 | 7,104,110.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99997551198, OUR: 1982004636XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE * CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23402 | 7/18/2003 | 15,000,364.58 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC015257660718030I, OUR: 0319900353IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030717 TO 030718 RATE 0.8750 | | | | | | | | | | | | | | |
| 23403 | 7/18/2003 | 110,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001112313 | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET • 001123 | | | | | | | | | | | | | | |
| 23404 | 7/18/2003 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0145500199FP | BOOK TRANSFER DEBITA/C: INN BANK N VAMSTERDAM NETHERLANDS BV100-0ORG: BERNARD L MADOFF985 THIRD AVENUEREF: | | | | 287503 | 1FR009 | | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 7/18/2003 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 23405 | 7/18/2003 | (567,132.52) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0353400199FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11=00 FEDBK | 2429 | | | | | | | | | | | | | | |
| 23406 | 7/18/2003 | (6,318,043.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99997515199, OUR: 199400JB2OZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23407 | 7/18/2003 | (17,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0153B34607180301, OUR: 0319900883IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030718 TO 030721 RATE 0.8750 | | | | | | | | | | | | | | |
| 23408 | 7/18/2003 | (110,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001160IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C.P.TICKET # 001160 | | | | | | | | | | | | | | |
| 23409 | 7/21/2003 | 258.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997351320Z, OUR: 2021003513XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#6,318,043 AT AIP RATE-08.49X FORAIP INVESTMENT DATED 07/18/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23410 | 7/21/2003 | 7,792.22 | Investment | Commercial Paper - Return of Principal & Interest | OUR; Q000001160IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 001160 | | | | | | | | | | | | | | |
| 23411 | 7/21/2003 | 100,000.00 | Customer | Incoming Customer Wires | REDACTED | REDACTED | | | 31005 | 1S0461 | | ELAINE J STRAUSS REV TRUST | 7/21/2003 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 23412 | 7/21/2003 | 883,000.00 | Customer | Incoming Customer Checks | DEP REF # 144 | DEPOSIT CASH LETTERCASH LETTER 0000000144 | | 1768 | | | | | | | | | | | | | |
| 23413 | 7/21/2003 | 1,562,516.64 | Customer | Incoming Customer Checks | DEP REF 1 143 | DEPOSIT CASH LETTERCASH LETTER 0000000143*VALUE DATE; 07/21 600,00007/22 857,51607/23 98,700007/24 6,300 | | 1769 | | | | | | | | | | | | | |
| 23414 | 7/21/2003 | 6,318,043.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99997151199, OUR: 199Z004599XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE l CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23415 | 7/21/2003 | 17,001,239.58 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0153B34607210301, OUR; Q32Q20Q431IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030718 TO 030721 RATE 0.8750 | | | | | | | | | | | | | | |
| 23416 | 7/21/2003 | 110,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00OOOUSOIB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET • 001160 | | | | | | | | | | | | | | |
| 23417 | 7/21/2003 | (980,480.78) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0242700Z0ZFP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2431 | | | | | | | | | | | | | | |
| 23418 | 7/21/2003 | (1,000,000.00) | Customer | Deposited Item Return/redinal Return | OUR; 0320250B06RI | DEPOSITED ITEM RETURNEDINAL RETURN | | | | 297717 | 1CM809 | | EMM REALTY CORP ATTN: ROBERT LAPIN | 7/21/2003 | $ (1,000,000.00) | JRNL | CHECK RETURNED | | | | |
| 23419 | 7/21/2003 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR; 01178OO2O2FP | BOOK TRANSFER DEBITA/C: STERLING METS, L.P.FLUSHING NY 11368-ORB: BERNARD L MADOFF985 THIRD AVENUEREF: DOUBLEDAY | | | | 162927 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 7/21/2003 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 23420 | 7/21/2003 | (7,411,942.00) | Investment | Overnight Sweep - Investment | YOUR: 51Y999975420Z, OUR: 20Z400Z665ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23421 | 7/21/2003 | (26,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0155480507210301, OUR: 0320Z00821IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030721 TO 030722 RATE 0.8751 | | | | | | | | | | | | | | |
| 23422 | 7/21/2003 | (95,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001023IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C.P.TICKET • 011023 | | | | | | | | | | | | | | |
| 23423 | 7/22/2003 | 107.06 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99735952O3, OUR: 2031003595XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#7,411,942 AT AIP RATE-00.52X FORAIP INVESTMENT DATED 07/21/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23424 | 7/22/2003 | 2,243.11 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0OOQ001023IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 111023 | | | | | | | | | | | | | | |
| 23425 | 7/22/2003 | 245,089.77 | Customer | Incoming Customer Wires | YOUR: O/B FIRST UNION, OUR: 005160KZ03FF | REDACTED | | | 174422 | 1CM563 | | PALKO ASSOCIATES 1330 BROADCASTING RD | 7/22/2003 | $ 245,089.77 | CA | CHECK WIRE | | | | |
| 23426 | 7/22/2003 | 1,290,511.42 | Customer | Incoming Customer Wires | YOUR: 6TOS0321302K797, OUR; 0180314203FF | REDACTED | | | 222048 | 1L0166 | | LOCKBOURNE MANOR INC OF NEW JERSEY | 7/22/2003 | $ 1,290,511.42 | CA | CHECK WIRE | | | | |
| 23427 | 7/22/2003 | 1,821,300.00 | Customer | Incoming Customer Checks | DEP REF 1 145 | DEPOSIT CASH LETTER CASH LETTER 0000000145 *VALUE DATE 07/23 1,095,300 07/24 683,480 07/25 42,520 | | 1770 | | | | | | | | | | | | | |
| 23428 | 7/22/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: HAIL OF 03/07/22, OUR: 2512200203EF | BOOK TRANSFER CREDITinww ik I [»d>^1 l....ix s*v =r · · b/0: LEONARD LITWINNEW REDACTED ORG: NORTON SANDERSEON: LEONARD LITWIN A/C 22200462 | | | | 31816 | 1CM547 | | LEONARD LITWIN | 7/23/2003 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 23429 | 7/22/2003 | 7,411,942.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999975420Z, OUR: 20Z2006225XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P MORGANso  ix·i-  v i-n ■ r I*wb w r  *t . i - matiwma CHASE i CO. COMMERCIAL | | | | | | | | | | | | | | |
| 23430 | 7/22/2003 | 26,000,631.94 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC01554805072Z03d, OUR: 0320300371IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030721 TO 030722 RATE 0.8750 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23431 | 7/22/2003 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001023IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET 1 001023 | | | | | | | | | | | | | | | | |
| 23432 | 7/22/2003 | (2,089,910.01) | Customer | Transfers to JPMC 509 Account | YOUR■ CDS FUNDING, i U-XIIX vVxj 1 Will''A 11V OUR: 0349100203FP | 1 %mf%-HA s#aXiU. 1 ot UU1 UL> BOOK TRANSFER DFBIT:A C: CHASE MANHATTAN BANKSYRACUSE NY 13206-■F %,■* rvW·#o» w L» HI-== w C V U REF: | 2433 | | | | | | | | | | | | | | | |
| 23433 | 7/22/2003 | (12,104,846.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999761203, OUR: 2034002B78ZE | AIP OVERNIGHT INVESTMENT** »  w I-i-f! !* A. v/i ii  A n ■ Uof 11B-- i '!'AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 23434 | 7/22/2003 | (13,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDO15663540722O301, OUR: 0320300867IN | NASSAU DEPOSIT TAKEN:A C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 07/22 TO 07/23 RATE 0.8750 | | | | | | | | | | | | | | | |
| 23435 | 7/22/2003 | (25,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, i '■'•■=v i   w *-*aj OUR: 0143300Z03FP | BOOK TRANSFER CREDITB/o: HSBC BANK USA REDACTED A/C: CITCO BANK NEDERLAND NV1043 BW AMSTERDAM, NETHERLANDSBEN: FAIRFIELD SENTRY LIMITEDTHE | | | 226535 | 1FN012 | | | | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 7/22/2003 | $ (25,000,000.00) | CW | CHECK WIRE | | | | |
| 23436 | 7/22/2003 | (85,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001397IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C.P.TICKET t 001397 | | | | | | | | | | | | | | | |
| 23437 | 7/23/2003 | 168.12 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973564204, OUR: 2041003564XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#12,104,846 AT AIP RATE-00.55X FORAIP INVESTMENT DATED 07/22/03 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 23438 | 7/23/2003 | 2,006.99 | Investment | Commercial Paper - Return of Principal & Interest | OUR: Q00000139713 | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 001397 | | | | | | | | | | | | | | | |
| 23439 | 7/23/2003 | 30,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/07/23, OUR: 029Z300204JD | BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTGNEW YORK NY 10013-0R6, :REDACTED MR ROBERT COLEMANOGB, SALOMON | | | 271877 | 1CM669 | | | | RC ASSOCIATES LLP ROBERT COLEMAN GENERAL PARTNER | 7/24/2003 | $ 30,000.00 | CA | CHECK WIRE | | | | |
| 23440 | 7/23/2003 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/07/23, OUR: 0291700204JD | BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTGNEW YORK NY 10013-0R8: :REDACTED MR ROBERT COLEMANOGB: SALOMON | | | 304559 | 1CM669 | | | | RC ASSOCIATES LLP ROBERT COLEMAN GENERAL PARTNER | 7/24/2003 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 23441 | 7/23/2003 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/07/23, OUR: 031620O204JD | BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTGNEW YORK NY 10013-0RG: :REDACTED UMR ROBERT COLEMANOGB: SALOMON | | | 297692 | 1CM669 | | | | RC ASSOCIATES LLP ROBERT COLEMAN GENERAL PARTNER | 7/24/2003 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 23442 | 7/23/2003 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B UR TR NYC, OUR: 02483B7204FF | REDACTED | | | 31699 | 1CM304 | | | | ARMAND LINDENBAUM | 7/23/2003 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 23443 | 7/23/2003 | 750,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDITB/0: GOLDMAN SACHS * CONEW YORK NY 10274-0R9: :REDACTED MARC B WOLPOWOGB; 60LDMAN SACHS & COPO BOX | | | 6125 | 1W4100 | | | | MARC WOLPOW AUDAX GROUP | 7/23/2003 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 23444 | 7/23/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PROVIDENT BA, OUR: 0223007Z04FF | FEDWIRE CREDITVIA: PROVIDENT SAVINGS BANK:REDACTED HARWOOD PROPERTIES LLC.CITY, NJREF: CHASE NYC/CTR/BNF=BERNARD L FEDWIRE CREDITVIA: CITY NATIONAL | | | 90977 | 1ZB443 | | | | LOWELL HARWOOD | 7/23/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 23445 | 7/23/2003 | 1,512,336.72 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0277414204FF | BANK:REDACTED THE UNICYCLE TRADING COMPANYINCINS CA 91436REF: CHASE DEPOSIT CASH LETTERCASH LETTER | | | 198349 | 1U0021 | | | | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 7/24/2003 | $ 1,512,336.72 | CA | CHECK WIRE | | | | |
| 23446 | 7/23/2003 | 1,808,264.43 | Customer | Incoming Customer Checks | DEP REF 1      14/3 | 0000000146KVALUE DATE: 07/23   50,00087/24 1,758,264 | 1771 | | | | | | | | | | | | | | |
| 23447 | 7/23/2003 | 12,104,846.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999761203, OUR: 2032004630XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE * CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 23448 | 7/23/2003 | 13,000,515.97 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC015663540723O301, OUR: 0320400269IN | NASSAU DEPOSIT TAKEN1/0, BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030722 TO 030723 RATE 0.8750 | | | | | | | | | | | | | | | |
| 23449 | 7/23/2003 | 85,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001397IIB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET * 001397 | | | | | | | | | | | | | | | |
| 23450 | 7/23/2003 | (9,724.50) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0246000204FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCHREDACTED A/C: DORIS REDACTED IEN: DORIS REDACTED REF: DRIS//SFCREDIT | | | 272018 | 1FN006 | | | | MADAME DORIS IGOIN | 7/23/2003 | $ (9,724.50) | CW | CHECK WIRE | | | | |
| 23451 | 7/23/2003 | (10,379.25) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q24620O204FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC:/REDACTED A/C: MR AND MRS APFELBAUM REDACTED BEN: MR AND MRS APFELBAUM | | | 253840 | 1FN076 | | | | MADAME LAURENCE APFELBAUM | 7/23/2003 | $ (10,379.25) | CW | CHECK WIRE | | | | |
| 23452 | 7/23/2003 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0246400204FP | VIA: COBRCE BK HAISI SA:REDACTED A/C: KEVIN AND PATRICE AULD FOUNDAT REDACTED REF: PATFDN/BNF/ACCT REDACTED KEVIN AND PATRICE BOOK TRANSFER DEBIT/A C: SOCIETE | | | 246982 | 1A0078 | | | | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 7/23/2003 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 23453 | 7/23/2003 | (21,463.50) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0246100204FP | GENERALSONTENAY SBOIS REDACTED ORG: BERNARD L MADOFF985 THIRD AVEBEN: :REDACTED FEDWRBI DEBITVIA: | | | 216327 | 1FN075 | | | | MELLE EMILIE APFELBAUM | 7/23/2003 | $ (21,463.50) | CW | CHECK WIRE | | | | |
| 23454 | 7/23/2003 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0246530204FP | BOOK TRANSFER DEBIT/A C: BNP PARIBAS SECURITIES SERVIC:-2227 LUXEUMBOURGREF: BNPARIBASSSN: FEDWIRE DEBITVIA: FLEET NATL BK MA:REDACTED | | | 216336 | 1FR036 | | | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 7/23/2003 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 23455 | 7/23/2003 | (300,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0246680204FP | A/C: CIARROCCA × CIARROCCA REDACTED REF: CIARROCCAMAD: D723IBOGC06CO5I725 FEDWRIE DEBITVIA: BESSENER TR NYC REDACTED | | | 253636 | 1D0038 | | | | DANIEL DUFFY & LORI DUFFY T/I/C | 7/23/2003 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 23456 | 7/23/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0246300204FP | A/C: MELVIN × LEONA BALE REDACTED REF: 8ALEMLIMAD: 0723B1Q8C07C001737 | | | 225912 | 1ZA391 | | | | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 7/23/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 23457 | 7/23/2003 | (630,946.76) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0272000204FP | BOOK TRANSFER DEBIT:A C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDEX | 2435 | | | | | | | | | | | | | | | |
| 23458 | 7/23/2003 | (8,231,320.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999734204, OUR: 204400Z849ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MOROAN CHASI• CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 23459 | 7/23/2003 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: HD0157B243O7230301, OUR: 0320400835IN | NASSAU DEPOSIT TAKEN:A/C: BERNARD L MADOFF INC.ATTN: TONY TILENICKREF: TO ESTABLISH YOUR DEPOSIT FR 07/23 TO 030724 RATE 0.8750 | | | | | | | | | | | | | | | |
| 23460 | 7/23/2003 | (90,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001254IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C.P.TICKET • 001254 | | | | | | | | | | | | | | | |
| 23461 | 7/24/2003 | 125.76 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99973626Z05, OUR: 2J510036Z6XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#8,231,320 AT AIP RATE-00.55X FORAIP INVESTMENT DATED 07/23/03 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 23462 | 7/24/2003 | 2,125.05 | Investment | Commercial Paper - Return of Principal & Interest | OUR: Q08001254IIB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 001254 | | | | | | | | | | | | | | | |
| 23463 | 7/24/2003 | 185,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0185203Z05FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED B/0 :REDACTED ROBERT COLEMANTY NY 11530-3322REF: CHASE NYC/CTR/INF=BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | 272956 | 1CM669 | | | | RC ASSOCIATES LLP ROBERT COLEMAN GENERAL PARTNER | 7/25/2003 | $ 185,000.00 | CA | CHECK WIRE | | | | |
| 23464 | 7/24/2003 | 252,000.00 | Customer | Incoming Customer Checks | DEP REF 1      147 | 0010010147*VALUE DATE: 07/25   210,00007/28 41,16007/29   840 | 1772 | | | | | | | | | | | | | | |
| 23465 | 7/24/2003 | 1,655,919.00 | Customer | Incoming Customer Wires | YOUR: O/B US BANK UISC, OUR: 010080720ISFF | REDACTED | | | 309778 | 1B0015 | | | | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 7/24/2003 | $ 1,655,919.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23466 | 7/24/2003 | 8,231,320.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999734204, OUR: 2042004596XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE = CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 23467 | 7/24/2003 | 15,000,364.58 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: HC0157824307240311, OUR: 0320590247IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030723 TO 030724 RATE 0.8750 | | | | | | | | | | | | | |
| 23468 | 7/24/2003 | 90,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000012548B | MATURITYREF: MATURITY COMMERCIAL PAPER  TICKET S 001254 | | | | | | | | | | | | | |
| 23469 | 7/24/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0166600205FP | CHIPS DEBITVIA: CITIBANK/BOOBA C: JAY + SHERRY GAINES REDACTED REF: GAINESSSSN. REDACTED | | | 25213 | 1CM065 | JAY GAINES | 7/24/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 23470 | 7/24/2003 | (1,198,305.21) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0238700205FP | BOOK TRANSFER DEBITA C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11400 FEDHK | 2437 | | | | | | | | | | | | |
| 23471 | 7/24/2003 | (6,324,593.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999751205, OUR: 2054002365ZE | AIP OVERNIGHT INVESTMTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 23472 | 7/24/2003 | (14,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND01589540C7240301, OUR: 0320590759IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030724 TO 030725 RATE 0.8751 | | | | | | | | | | | | | |
| 23473 | 7/24/2003 | (95,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000011740B | PURH OF/SALE OF JPH09A9AN CHASE CPREF: PURCHASE OF CHEMICAL CP,TICKET • 001174 | | | | | | | | | | | | | |
| 23474 | 7/25/2003 | 94.87 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973620206, OUR: 2061005620XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF=6,324,5% AT AIP RATE-00.54X FORAIP INVESTMENT DATED 07/24/0 AIPREFERENCE- | | | | | | | | | | | | | |
| 23475 | 7/25/2003 | 2,243.11 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000011740B | INTEREST REF : INTEREST COMMERCIAL PAPER  TICKET • 001174 | | | | | | | | | | | | | |
| 23476 | 7/25/2003 | 60,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0267402206FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED: ROBERT COLEMANTV REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | 174486 | 1CM669 | RC ASSOCIATES LLP ROBERT COLEMAN GENERAL PARTNER | 7/25/2003 | $ 60,000.00 | CA | CHECK WIRE | | | | |
| 23477 | 7/25/2003 | 425,817.50 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 015381420/6FF | REDACTED | | | 165612 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 7/25/2003 | $ 425,817.50 | CA | CHECK WIRE | | | | |
| 23478 | 7/25/2003 | 851,500.00 | Customer | Incoming Customer Checks | DEP SEF #  148 | DEPOSIT CASH LETTERCASH LETTER 0000000146KVALUE DATE: 07/25  24,00007/28  745.87507/29    80,60507/30     1,020 | 1773 | | | | | | | | | | | | |
| 23479 | 7/25/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B, OUR: 0277006266FT | REDACTED | | | 260464 | 1KW388 | ARTHUR FRIEDMAN ET AL TIC | 7/25/2003 | $ 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 23480 | 7/25/2003 | 6,324,593.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999731205, OUR: 2052004603XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE = CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 23481 | 7/25/2003 | 14,000,340.28 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0158954007250301, OUR: 0320600239IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030724 TO 030725 RATE 0.8750 | | | | | | | | | | | | | |
| 23482 | 7/25/2003 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00D00011748B | MATURITYREF: MATURITY COMMERCIAL PAPER  TICKET # 111174 | | | | | | | | | | | | | |
| 23483 | 7/25/2003 | (510,317.48) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0384000Z06FP | BOOK TRANSFER DEBITA C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11.00 FEDHK | 2439 | | | | | | | | | | | | |
| 23484 | 7/25/2003 | (6,579,291.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999721206, OUR: 2064002635ZE | AIP OVERNIGHT INVESTMTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 23485 | 7/25/2003 | (17,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDB14B11S807253301, OUR: 0320630795IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030725 TO 030728 RATE 0.8750 | | | | | | | | | | | | | |
| 23486 | 7/25/2003 | (95,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000131913 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 001319 | | | | | | | | | | | | | |
| 23487 | 7/28/2003 | 290.58 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99736B92B9, OUR: 2091003609XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF=6,579,291 AT AIP RATE-00.53X FORAIP INVESTMENT DATED 07/25/03 AIPREFERENCE- | | | | | | | | | | | | | |
| 23488 | 7/28/2003 | 6,333.76 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000131913 | INTERESTREF: INTEREST COMMERCIAL PAPER  TICKET * 001319 | | | | | | | | | | | | | |
| 23489 | 7/28/2003 | 105,994.90 | Customer | Incoming Customer Wires | YOUR: GARY KRULIK HD, OUR: 4357708209YC | CHIPS CREDITVIA: BANK OF NEW YORK/REDACTED: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF=BERNARD L MADOFF NEW YORKNY | | | 52076 | 1CM605 | NTC & CO. FBO GARY KRULICK (REDACTED) ROLLOVER IRA | 7/28/2003 | $ 105,994.90 | CA | CHECK WIRE | | | | |
| 23490 | 7/28/2003 | 110,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PROVIDENT BK, OUR: 0420607Z09FF | FEDWIRE CREDITVIA: PROVIDENT BANK OF MARYLAND/REDACTED B/O: TITLE LLC/ATTN: DEANNAREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORKNY | | | 260348 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III | 7/29/2003 | $ 110,000.00 | CA | CHECK WIRE | | | | |
| 23491 | 7/28/2003 | 491,396.40 | Customer | Incoming Customer Checks | DEP REF #  149 | DEPOSIT CASH LETTERCASH LETTER 0000000149KVALUE DATE: 07/28  135,00007/29  356,396 | 1774 | | | | | | | | | | | | |
| 23492 | 7/28/2003 | 3,179,822.40 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/07/28, OUR: 9035800209F9 | BOOK TRANSFER CREDITB/O: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302-ORG: MR NORMAN BRAMAN AND IRMABRAMAN JTWROSOGB: | | | 253756 | 1EM305 | NORMAN BRAMAN AND IRMA BRAMAN J/T WROS | 7/29/2003 | $ 3,179,822.40 | CA | CHECK WIRE | | | | |
| 23493 | 7/28/2003 | 3,184,582.82 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/07/28, OUR: 9035730209F9 | BOOK TRANSFER CREDITB/O: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 07302-ORG: BRAMAN FAMILY LIMITED PTRNSHIPN BRAMANOGB: LEHMAN | | | 141576 | 1EM305 | NORMAN BRAMAN AND IRMA BRAMAN J/T WROS | 7/29/2003 | $ 3,184,582.82 | CA | CHECK WIRE | | | | |
| 23494 | 7/28/2003 | 6,579,291.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997Z1Z06, OUR: 2062004605XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE + CO. | | | | | | | | | | | | | |
| 23495 | 7/28/2003 | 8,731,557.30 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/07/28, OUR: 9035600209FQ | BOOK TRANSFER CREDITB/o: LEHMAN BROTHERS INCORPORATEDJERSEY CITY NJ 17312-ORG: NB CORP ALPINE COURT SUITE A10FOGB; LEHMAN | | | 287434 | 1EM305 | NORMAN BRAMAN AND IRMA BRAMAN J/T WROS | 7/29/2003 | $ 8,731,557.30 | CA | CHECK WIRE | | | | |
| 23496 | 7/28/2003 | 17,001,239.58 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0860113807280501, OUR: 0320900291IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030725 TO 030728 RATE 0.8750 | | | | | | | | | | | | | |
| 23497 | 7/28/2003 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000013190B | MATURITYREF: MATURITY COMMERCIAL PAPER  TICKET • 001319 | | | | | | | | | | | | | |
| 23498 | 7/28/2003 | (2,275.06) | Other | Bank Charges | OUR:  2201726209CX | DEFICIT BALANCE FEECA DEFICIENCY FEES FOR 06/2003 | | | | | | | | | | Bank Charge | | | |
| 23499 | 7/28/2003 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0103800209FP | FEDMIRE DEBITVIA: COLONIAL BHAM/REDACTEDA C: MARDEN A,CHARLOTTE A MARDEN REDACTED B C MARR/BNF/AC-REDACTED FEDWRI DEBITVIA: WACHOVIA BK NA | | | 306017 | 1M0086 | MARDEN FAMILY LP REDACTED | 7/28/2003 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 23500 | 7/28/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0103700209FP | FL/REDACTED/C= RICHARD M. SCHLANGERPALM REDACTED REF: RICHSCHLINAD,  REDACTED | | | 259736 | 1ZB335 | RICHARD M SCHLANGER | 7/28/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | CM ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23501 | 7/28/2003 | (789,587.27) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0141480209FP | BOOK TRANSFER DEBIT A C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2441 | | | | | | | | | | | | | | |
| 23502 | 7/28/2003 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0161166907280301, OUR: 0320900691IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030728 TO 030729 RATE 0.9375 | | | | | | | | | | | | | | | |
| 23503 | 7/28/2003 | (22,379,286.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999713209, OUR: 2094002827ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 23504 | 7/28/2003 | (95,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000111918 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP. TICKET t 081119 | | | | | | | | | | | | | | | |
| 23505 | 7/29/2003 | 341.91 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973620210, OUR: 2101003620XP | YIELD-00.55X. EFFECTIVE YIELDREFLECTS COMPOUNDING OF INTEREST | | | | | | | | | | | | | | | |
| 23506 | 7/29/2003 | 2,243.11 | Investment | Commercial Paper - Return of Interest | OUR: 000000119119B | i><-k-w { ■// VM<H WVl5lkl* 11W MI j&, 1I 1 1- IV j I INTERESTREF: INTEREST COMMERCIAL PAi/v.t.a A£6f*i&>4#f wariniu-nwanl rn | | | | | | | | | | | | | | | |
| 23507 | 7/29/2003 | 525,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 004351321 OFF, u WIV f IMAD f3721F617/4K0C000u07 | | | | | 90422 | 1M0171 | | MERSON FAMILY INVESTMENTS LLC | 7/29/2003 | $ 525,000.00 | CA | CHECK WIRE | | | | |
| 23508 | 7/29/2003 | 16,000,416.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0161166907291301, OUR: 0321000359IN | 1 * L. i 4 l w  IVl*>l  l T-j w S\ M£mft M>#-j-1 ■ I>  w w fjl 8 TO 030729 RATE 0 93715 | | | | | | | | | | | | | | | |
| 23509 | 7/29/2003 | 22,379,286.00 | Investment | Overnight Sweep | YOUR: 31Y9999713209, OUR: 2092004591XN | | | | | | | | | | | | | | | | |
| 23510 | 7/29/2003 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal | OUR: 0000001119S5, uu\ i unsvsuai<17as< | wflmjl~ u <u-VI ■  uui irli-IVVoXml  firfl.ll ■ MATURITYREF: MATURITY COMMERCIAL PAiLja i -m i ona i i  wuroui-liwsnl I m PERI j - IV  I ft  u Ul 1 i 7 | | | | | | | | | | | | | | | |
| 23511 | 7/29/2003 | (50,000.00) | Customer | Incoming Customer Checks | OUR: 0321050704RI | DEPOSITED ITEM RETURNEDDnjj.ai Liujt V mJ -Pr t V-II lli sivmlrv FINAL RETURN | | | | 162872 | 1M0113 | | ROSLYN MANDEL | 7/29/2003 | $ (50,000.00) | CA | CHECK RETURNED | | | | |
| 23512 | 7/29/2003 | (110,000.00) | Customer | Outgoing Customer Checks | | i annl w/tm i unni CHECK PAID 4  16049 | | | | 304555 | 1L0027 | | NORMAN F LEVY C O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/28/2003 | $ (110,000.00) | PW | CHECK | | | | |
| 23513 | 7/29/2003 | (142,812.00) | Other | Other Outgoing Wires | YOUR: JODI, OUR: 037611021IFP | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: COECLES HARBOR MARINE NEW YORK REF: BOATBLM/BNF/FFC A/C REDACTED ACC-NAME- | | | | | | | | | | | | Coecles Harbor Marine | Bank of New York | | |
| 23514 | 7/29/2003 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID 8  16048 | | | | 174450 | 1L0027 | | NORMAN F LEVY C O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/29/2003 | $ (330,000.00) | PW | CHECK | | | | |
| 23515 | 7/29/2003 | (978,661.17) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0187800211FP | VIII-- *'*IV * nAll V a W V BOOK TRANSFER DEBIT A C: CHASE MANHATTAN BANK SYRACUSE NY 13216-REF: /TIME/11:00 FEDBKH<-i +, 'all^b f x x * w m | 2443 | | | | | | | | | | | | | | |
| 23516 | 7/29/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0876000210FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: RETIREMENTS ACCOUNTS,INCREDAC TEDREF: EISENBERG/BNF/FFC,ACC_REDACTEDACC- | | | | 202017 | 1CM296 | | NTC & CO. FBO NORTON A EISENBERG REDACTED | 7/29/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 23517 | 7/29/2003 | (6,733,655.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999747Z10, OUR: 2104B02862ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 23518 | 7/29/2003 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0162570007Z90S01, OUR: 0321000833IN | NASSAU DEPOSIT TAKEN A/C: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030729 TO 030730 RATE 0.9375 | | | | | | | | | | | | | | | |
| 23519 | 7/29/2003 | (110,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000119013 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 001190 | | | | | | | | | | | | | | | |
| 23520 | 7/30/2003 | 101.00 | Investment | Overnight Sweep - Return of Principal | YOUR: 31Y9973632Z11, OUR: 2113936323XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#6,733,655 AT AIP RATE-00.54X FOR AIP INVESTMENT DATED 07/29/03 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 23521 | 7/30/2003 | 2,597.28 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000119908 | INTERESTREF. INTEREST COMMERCIAL PAPER TICKET • 801190 | | | | | | | | | | | | | | | |
| 23522 | 7/30/2003 | 778,084.24 | Customer | Incoming Customer Checks | DEP REF # 151 | DEPOSIT CASH LETTERCASH LETTER 0000000151xVALUE DATE: 07/50 665.08007/31 113.084 | | 1775 | | | | | | | | | | | | | | |
| 23523 | 7/30/2003 | 1,358,776.68 | Customer | Incoming Customer Checks | DEP REF t 150 | DEPOSIT CASH LETTERCASH LETTER 0000000150*VALUE DATE: 07/30 130,00007/31 1,128,77608/01 98,00008/04 2,080 | | 1776 | | | | | | | | | | | | | | |
| 23524 | 7/30/2003 | 6,733,655.00 | Investment | Overnight Sweep - Return of Principal | YOUR: 31Y9999747Z10, OUR: Z1D2D04611XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE t CO. | | | | | | | | | | | | | | | |
| 23525 | 7/30/2003 | 11,200,000.00 | Customer | Incoming Customer Wires | YOUR: UT0307300009155 9, OUR: 033880221 IFF | 2LFSB1C001047 | | | | 260585 | 1ZA395 | | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 7/31/2003 | $ 11,200,000.00 | CA | CHECK WIRE | | | | |
| 23526 | 7/30/2003 | 15,000,390.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0162570007300301, OUR: 032U0O259IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030729 To 030730 RATE 0.9375 | | | | | | | | | | | | | | | |
| 23527 | 7/30/2003 | 110,000,000.00 | Investment | Commercial Paper - Return of Principal | OUR: 000000119908 | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET S 001190 | | | | | | | | | | | | | | | |
| 23528 | 7/30/2003 | (11,650.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0236500211FP | VIA: WELLS FARGO NV/REDACTED A/C: EILEEN CRUP LAS VEGAS N.V.89134REF: EILEEN/BNF/EILEEN CRUP I ACCT REDACTED IMAD: REDACTED | | | | 174492 | 1C1094 | | DONNA MARINCH | 7/30/2003 | $ (11,650.00) | CW | CHECK WIRE | | | | |
| 23529 | 7/30/2003 | (1,708,494.25) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0236500211FP | BOOK TRANSFER DEBIT A C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2445 | | | | | | | | | | | | | | |
| 23530 | 7/30/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0354800211FP | FEDWIRE DEBITVIA: NORTHERN TR MIA/REDACTED B A C: BRANCH FAMILY DEVELOPMENT LLC BELTSVILLE, MARYLAND | | | | 25203 | 1B0225 | | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 7/30/2003 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 23531 | 7/30/2003 | (10,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0163777507300301, OUR: 0321007773IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030730 TO 030731 RATE 0.9375 | | | | | | | | | | | | | | | |
| 23532 | 7/30/2003 | (18,012,621.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999742Z11, OUR: 2140O2857ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 23533 | 7/30/2003 | (110,000,000.00) | Investment | Commercial Paper - Investment | OUR: 001000113411 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 001134 | | | | | | | | | | | | | | | |
| 23534 | 7/31/2003 | 265.19 | Investment | Overnight Sweep - Return of Principal | YOUR: 31Y9973609212, OUR: 2121003609XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$18,012,621 AT AIP RATE-00.53* FOR AIP INVESTMENT DATED 07/30/03 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 23535 | 7/31/2003 | 2,597.28 | Investment | Commercial Paper - Return of Principal & Interest | OUR: G000001134IB | INTERESTREF- INTEREST COMMERCIAL PAPER TICKET • 001134 | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23536 | 7/31/2003 | 8,174.44 | Customer | Incoming Customer Wires | YOUR: 03673140024, OUR: 0273069212FP | 34/AC-REDACTED RFB=0367814000524 OBT-FBO-/VUUI/UU  INI B-IIb/Vi Wi "TU W M6;TT  UJI1 "THU;i PAULA LEVIN TRUST MARTIN LEVIN TRUSt mil.o  v~*▪  i.(911 A  / REC/FBO- DORCHESTER HOUSE ASSOCIATIO=wt l W n   ;WeiWd11****.* 1 $*.W\  i. EIck'h.  I1* J JUL AI1 i IMAD: REDACTED | | | | 174497 | 1CM817 | PAULA LEVIN TRUST MARTIN LEVIN TRUSTEE | 7/31/2003 | 8,174.44 | CA | CHECK WIRE | | | | |
| 23537 | 7/31/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 010307310105S1HN, OUR: 9146214212FF | BOOK TRANSFER CREDIT B/O: DORCHESTER HOUSE ASSOCIAT(5wt l W n   ;WeiWd11****.* 1 $*.W\  i. | | | | 287366 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 7/31/2003 | 250,000.00 | CA | CHECK WIRE | | | | |
| 23538 | 7/31/2003 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/07/31, OUR: 1729680212ID | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC OUTQUEW YORK NY 10013-ORS: /REDACTEDELVIN B NESSEL TTEEOGB: SALOMON | | | | 59564 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 7/31/2003 | 300,000.00 | CA | CHECK WIRE | | | | |
| 23539 | 7/31/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0071003212FF | THE AIMAD: REDACTED | | | | 306200 | 1ZA995 | JEWISH ASSOCIATION FOR ATTN: IGOR GOLDENBERG CFO | 7/31/2003 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 23540 | 7/31/2003 | 1,991,825.56 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/07/31, OUR: 1669200212ID | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC OUTQUEW YORK NY 10013-0RS: /REDACTEDMARTIN LEVIN + ALAN SAGNEROGB: DEPOSIT CASH LETTERCASH LETTER | | | | 31852 | 1CM817 | PAULA LEVIN TRUST MARTIN LEVIN TRUSTEE | 7/31/2003 | 1,991,825.56 | JRNL | CHECK WIRE | | | | |
| 23541 | 7/31/2003 | 2,350,974.24 | Customer | Incoming Customer Checks | DEP REF =    152 | 0000101152•VALUE DATE: 17/31   970,0100/8/11  830/97408/04   550.010 | | | 1777 | | | | | | | | | | | |
| 23542 | 7/31/2003 | 10,000,260.42 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: MC01637775073ID381, OUR: 0321200445IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030730 TO 030731 RATE 0.9375 | | | | | | | | | | | | | | |
| 23543 | 7/31/2003 | 18,012,621.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999742212, OUR: 2U2804596XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23544 | 7/31/2003 | 19,999,975.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: SWF OF 03/07/30, OUR: 9510100211FS | BOOK TRANSFER CREDIT B/0: UNION BAJICAIRE PRIVEEGENEVA SWITZERLAND 1211ORG, M-INVEST LTDREF: SUBSCRIPTION FROM M-INVEST | | | | 32011 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 7/31/2003 | 19,999,975.00 | CA | CHECK WIRE | | | | |
| 23545 | 7/31/2003 | 110,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: Q0000011341B | MATURITYREF: MATURITY       COMMERCIAL PAPER       TICKET = 001134 | | | | | | | | | | | | | | |
| 23546 | 7/31/2003 | (148,203.90) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 030840021 2FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | | 2447 | | | | | | | | | | | |
| 23547 | 7/31/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0196G00212FP | FEDWIRE DEBITVIA: NORTH FORK BANK/REDACTEDA/C: MORTON L CERTILMAN11557REF: MORTCERTIMAD: REDACTED | | | | 141487 | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS | 7/31/2003 | (500,000.00) | CW | CHECK WIRE | | | | |
| 23548 | 7/31/2003 | (1,050,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0196100212FP | FEDWIRE DEBITVIA: FLEET NATL BANK MA/vicinoniosA/C: BLUE STAR 1, LLCNEW YORK,NY 10022REF: BLUESTASIMAD: REDACTED | | | | 309790 | 1B0232 | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 7/31/2003 | (1,050,000.00) | CW | CHECK WIRE | | | | |
| 23549 | 7/31/2003 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0196200212FP | BOOK TRANSFER DEBITA/C: STERLING NETS, L.P.FLUSHING NY 11368-0R9: BERNARD L MADOFF985  THIRD AVENUEREF: DOUBLEDAY | | | | 162931 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/31/2003 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 23550 | 7/31/2003 | (7,079,375.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999747212, OUR: 2124002866ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23551 | 7/31/2003 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND016588280731 0301, OUR: 0321200917IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030731 TO 030801 RATE 0.9375 | | | | | | | | | | | | | | |
| 23552 | 7/31/2003 | (130,000,000.00) | Investment | Commercial Paper - Investment | OUR: Q0000012078B | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF      CHEMICAL CP.TICKET # 001207 | | | | | | | | | | | | | | |
| 23553 | 8/1/2003 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9BI1136213 OUR: 2131019110XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 07/09/2003 -PREVIOUS AMT: $91.48 CURRENT AMT: •91.49 AIP REFERENCE- | | | | | | | | | | | | | | |
| 23554 | 8/1/2003 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811141213 OUR: 2131019112XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 07/15/2003 -PREVIOUS AMT: •425.13 CURRENT AMT: •425.16 AIP REFERENCE- | | | | | | | | | | | | | | |
| 23555 | 8/1/2003 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811141213 OUR: 2131019113XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 07/16/2003 -PREVIOUS AMT: •165.56 CURRENT AMT: •163.57 AIP REFERENCE- | | | | | | | | | | | | | | |
| 23556 | 8/1/2003 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811142213 OUR: 2131019114XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 07/17/2003 -PREVIOUS AMT: 4102.61 CURRENT AMT: •102.62 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23557 | 8/1/2003 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811142213 OUR: 2131019115XP | B/V INTEREST ADJUSTMENTSCHANGE IN INTEREST FOR AIPINVESTMENT DATED 07/18/2003 -PREVIOUS AMT: •107.06 CURRENT AHT •107.07 | | | | | | | | | | | | | | |
| 23558 | 8/1/2003 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811U45213, OUR: 2131019116XP | B/V INTEREST ADJUSTMENTSCHANBE IN INTEREST FOR AIPINVESTMENT DATED 07/22/2003 -PREVIOUS AHT: •168.12 CURRENT AHT •168.13 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23559 | 8/1/2003 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B1U50213, OURj 2131019118XP | B/V INTEREST ADJUSTMENTSCHANGE IN INTEREST FOR AIPINVESTMENT DATED 07/29/2003 -PREVIOUS AHTi •101.00 CURRENT AHT •101.81 | | | | | | | | | | | | | | |
| 23560 | 8/1/2003 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11155213, OUR: 2131019119XP | B/V INTEREST ADJUSTMENTSCHANGE IN INTEREST FOR AIPINVESTMENT DATED 07/31/2003 -PREVIOUS AHT: •106.19 CURRENT AHT •106.20 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23561 | 8/1/2003 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9BU148Z13, OUR: 2131019117XP | B/V INTEREST ADJUSTMENTSCHANGE IN INTEREST FOR AIPINVESTMENT DATED 07/25/2003 -PREVIOUS AHT: 8298.58 CURRENT AHT •290.61 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23562 | 8/1/2003 | 5.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B111332I3, OUR: 2131014305XP | REPAYMENT OF AIPINVESTMENT DATED 07/03/2003 -PREVIOUS AMT: •28,387,023.00CURRENT AMT: | | | | | | | | | | | | | | |
| 23563 | 8/1/2003 | 5.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOURs 31Y9811135213, OUR: 21S1014307XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT OF AIPINVESTMENT DATED 07/08/2003 -PREVIOUS AMT: •19,142,610.00CURRENT AMT: | | | | | | | | | | | | | | |
| 23564 | 8/1/2003 | 5.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11137213, OUR: 21S1014309XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT OF AIPINVESTMENT DATED 07/10/2003 -PREVIOUS AMT: •17,739,252.00CURRENT AMT: | | | | | | | | | | | | | | |
| 23565 | 8/1/2003 | 5.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B1113B213, OUR: 213101431QXP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT OF AIPINVESTMENT DATED 07/11/2003 -PREVIOUS AHT) •7,021,764.00CURRENT AHT: | | | | | | | | | | | | | | |
| 23566 | 8/1/2003 | 5.67 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11132213, OUR: 213101919QXP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT OF AIPINVESTMENT DATED 07/02/2003 -PREVIOUS AHT: 8218.59 CURRENT AHT $224.26 | | | | | | | | | | | | | | |
| 23567 | 8/1/2003 | 6.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9BU134213, OUR: 2131014306XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT OF AIPINVESTMENT DATED 07/07/2003 -AHTi,""[ tiir"fI i  **IT1 i fim{**   V ■f (I"V *' (fAIVFV | | | | | | | | | | | | | | |
| 23568 | 8/1/2003 | 6.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9611136213, OUR: 2131014308XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT OF AIPINVESTMENT DATED 07/09/2003 -PREVIOUS AMT: •7,159,693.00CURRENT AMT: V I mI™•'*   • •I= AIP INVESTMENT DATED 07/13 AIPREFERENCE=31V9999747212 FFFEITVEiver   I V J.V...  .I.I:_T._I|  X. f.  Cf K V .I A.* ii YIELD:00 54X | | | | | | | | | | | | | | |
| 23569 | 8/1/2003 | 106.19 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973637213, OUR: 2131003637XP | | | | | | | | | | | | | | | |
| 23570 | 8/1/2003 | 356.25 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11139213, OUR: 2131019111XP | B/V INTEREST ADJUSTMENTSCHANGE IN INTEREST FOR AIPINVESTMENT DATED 07/14/2003 -PREVIOUS AHTi #129 08 CURRENT AMTi1 tV   w 4* "J'J mf      % | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM Pd ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23571 | 8/1/2003 | 362.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11140213, OUR: 2131014312XP | E 1° IT V° mm  w A 1 7UAA Aw't=taw B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 07/15/2003 -PREVIOUS AMT: | | | | | | | | | | | | | | | |
| 23572 | 8/1/2003 | 362.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9611141213, OUR: 2131014313XP | B/V PRINCIPAL ADJUSTMENTSChi  W  9  6 A tP.d*1 Wia    ('V V* *I 1 1 I*--  t" 5 CHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 07/16/2003 -PREVIOUS AMT: #7,104,110.00CURRENT AMT: | | | | | | | | | | | | | | | |
| 23573 | 8/1/2003 | 362.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9611142213, OUR: 2131014314XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 07/17/2003 -PREVIOUS AMT: #7,104,110.00CURRENT AMT: | | | | | | | | | | | | | | | |
| 23574 | 8/1/2003 | 362.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11143213, OUR: 2151014315XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN -PREVIOUS AMT: 46,318,045.00CURRENT AMT: | | | | | | | | | | | | | | | |
| 23575 | 8/1/2003 | 362.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9611144213, OUR: 2131014316XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 07/21/2003 -PREVIOUS AMT: 47,411,942.00CURRENT AMT: | | | | | | | | | | | | | | | |
| 23576 | 8/1/2003 | 362.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11145213, OUR: 2131014317XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 07/22/2003 -PREVIOUS AMT: #12,104,846.00CURRENT AMT: | | | | | | | | | | | | | | | |
| 23577 | 8/1/2003 | 362.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B1U46213, OUR: 2131014318XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 07/23/2003 -PREVIOUS AMT: 08,231,320.00CURRENT AMT: | | | | | | | | | | | | | | | |
| 23578 | 8/1/2003 | 362.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11147213, OUR: 2131014319XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 07/24/2003 -PREVIOUS AMT: 46,324,593.00CURRENT AMT: | | | | | | | | | | | | | | | |
| 23579 | 8/1/2003 | 362.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11148213, OUR: 2131014320XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 07/25/2003 -PREVIOUS AMT: 46,579,291.00CURRENT AMT: | | | | | | | | | | | | | | | |
| 23580 | 8/1/2003 | 362.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11149213, OUR: 2131014321XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 07/28/2003 -PREVIOUS AMT: 422,179,286.00CURRENT AMT: | | | | | | | | | | | | | | | |
| 23581 | 8/1/2003 | 362.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9611150213, OUR: 2131014322XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 07/29/2003 -PREVIOUS AMT: 46,733,655.00CURRENT AMT: | | | | | | | | | | | | | | | |
| 23582 | 8/1/2003 | 362.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9B11151213, OUR: 2131014323XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 07/30/2003 -PREVIOUS AMT: #18,012,621.00CURRENT AMT: | | | | | | | | | | | | | | | |
| 23583 | 8/1/2003 | 362.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31y981e52213, our: 2131014824XP | b/v principal adjustmentCHANGE in repayment for aipinvestment dated 07/31/2003 -previous amt: #7,079,375.00current amt: #7,079,737.00 | | | | | | | | | | | | | | | |
| 23584 | 8/1/2003 | 3,069.52 | Investment | Commercial Paper - Return of Principal & Interest | your: 0000001207b | INTERESTref: interest          commercial paper     ticket # 001207 | | | | | | | | | | | | | | | |
| 23585 | 8/1/2003 | 175,000.00 | Customer | Incoming Customer Wires | your: o/b northern tr, our: 0185309213f | d, 0801f0b874k1c000090 | | | 49381 | | 1R0172 | RAR ENTREPRENEURIAL FUND | 8/1/2003 | $ 175,000.00 | CA | CHECK WIRE | | | | |
| 23586 | 8/1/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOURs SWF of 03/08/01, OUR: 2019700213jd | book transfer creditb'0: citigroup global mkts inc 0n0tnew york ny 10013-org: /REDACTEDsatovsky enterprisesogb: salomon smith barnes inc.new york nv | | | 252690 | | 1S0482 | SATOVSKY ENTERPRISES | 8/1/2003 | $ 200,000.00 | JRNL | CHECK WIRE | | | | |
| 23587 | 8/1/2003 | 400,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9811132213, our: 21s1014304xp | b/v principal adjustmentchange in repayment for aipinvestment dated 07/02/2003 -previous amt: #15,429,894.00current amt. #15,829,894.00 | | | | | | | | | | | | | | | |
| 23588 | 8/1/2003 | 500,000.00 | Customer | Incoming Customer Wires | your: o/b hid pen bk s, our, 0644114213Ff | 00370 | | | 281982 | | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 8/4/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 23589 | 8/1/2003 | 500,000.00 | Customer | Incoming Customer Wires | your: O/b natl penn bo, our: 0288913213F | fodwire credivia: national penn bank/REDACTEDb/0: paul kozloffwroREDACTEDref: chase nyc/ctr/bnf-benard l madOFF NEW YORK NY 10022-4834/AC-REDACTED BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTGNEW YORK NY 10013-0RS: /REDACTEDJAMES B SATOVSKY TTEEOGB: | | | 5846 | | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 8/1/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 23590 | 8/1/2003 | 800,000.00 | Customer | Incoming Customer Wires | YOUR:SWF OF 03/08/01, OUR:2101800213D | | | | 282034 | | 1S0482 | SATOVSKY ENTERPRISES | 8/1/2003 | $ 800,000.00 | JRNL | CHECK WIRE | | | | |
| 23591 | 8/1/2003 | 928,000.00 | Customer | Incoming Customer Wires | YOUR:SN0040102036-PHE, OUR:1323600213FC | ANK SSSN: REDACTED | | | 237012 | | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 8/1/2003 | $ 928,000.00 | CA | CHECK WIRE | | | | |
| 23592 | 8/1/2003 | 1,125,000.00 | Customer | Incoming Customer Wires | YOUR:O/B HSBC USA, OUR:0352101213FF | 7 | | | 91109 | | 1CM712 | ALLEN REID MADY LAND J/T WROS | 8/1/2003 | $ 1,125,000.00 | CA | CHECK WIRE | | | | |
| 23593 | 8/1/2003 | 2,700,000.00 | Customer | Incoming Customer Wires | YOUR:O/B CY NATL BK L, OUR:0359960213Ff | K1C080796 | | | 93887 | | 1ZA600 | ROTHSCHILD FAMILY PARTNERSHIP C/O KEN KREGER | 8/1/2003 | $ 2,700,000.00 | CA | CHECK WIRE | | | | |
| 23594 | 8/1/2003 | 3,449,400.00 | Customer | Incoming Customer Checks | DEP REF #        153 | DEPOSIT CASH LETTERCASH LETTER 000000153**VALUE DATE: 08/01     1,800,00008/04     1,439,40008/05     9,40008/06     600 | | 1778 | | | | | | | | | | | | | |
| 23595 | 8/1/2003 | 3,600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NATL PENN BO, OUR: 0426701213FF | B=0/B NATL PENN MO OBI-BENEFIT PAUL KOZLOFF 1-CMS05-S SRI"/--- si--- i & i  i.mo=  n,w;b.iawi i  x  vir;vj *: bo*1 -1Thai8- REDACTED A**-*** *  m    AvA *-7IIA* V * /V W=-V * M | | | 260562 | | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 8/4/2003 | $ 3,600,000.00 | CA | CHECK WIRE | | | | |
| 23596 | 8/1/2003 | 7,079,375.00 | Investment | Commercial Paper - Return of Principal & Interest | YOUR: 31Y9999747212, OUR: 2122D04608XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE CO. NASSAU DEPOSIT TAKEN0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKmi sn i  iwin i ai (i* Trt | | | | | | | | | | | | | | | |
| 23597 | 8/1/2003 | 20,000,520.83 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0165082&Q60103D1, OUR: 012130389SN | REPAY YOUR DEPOSIT FR 030731*ni 1 * J W  tsbit B/V PRINCIPAL ADJUSTMENTS CHANGE IN | | | | | | | | | | | | | | | |
| 23598 | 8/1/2003 | 522,000,005.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811131213, OURs 2131014311XP | REPAYMENT FOR AIP INVESTMENT DATED 07/14/2003 -PREVIOUS AMT: $8,152,685.00 CURRENT AMT: MATURITYPFF,  MATURITY       COMMERCIAL | | | | | | | | | | | | | | | |
| 23599 | 8/1/2003 | 130,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000OQ12Q7IB | PAw&r  t i r, i vi a i i       brnnicovol, t io PER TICKET # 1501S-B7 | | | | | | | | | | | | | | | |
| 23600 | 8/1/2003 | (5.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9811133213, OUR: 2131006755XP | 003 - PREVIOUS AMT-428,387,023 00 CURRENT AMT=A/A*/ WW* 1 J V Km*st w W W   www/&+l 1   nil 1 * 428,387,028.00 | | | | | | | | | | | | | | | |
| 23601 | 8/1/2003 | (5.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9611135213, OURs 2131006757XP | B/V PRINCIPAL ADJUSTMENTS'+ti  W   1   J i.Jt, X 1  nk   flAJWWaJ 1 111--- 11 1 aj CHANGE IN AIP INVESTMENT DATED07/08/2003 - PREVIOUS | | | | | | | | | | | | | | | |
| 23602 | 8/1/2003 | (5.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9811137213, OUR: 2131006759XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN  AIP INVESTMENT DATED07ir0ff4W3c  1.11  *71 X 1    1II * L, J I I IL ,'* I   Uri  X* 07/10/2003 - PREVIOUS | | | | | | | | | | | | | | | |
| 23603 | 8/1/2003 | (5.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9811138213, OUR: 2131006760XP | B/# PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED07/11/2003 - PREVIOUS AMT:47,021,764.00 CURRENT AMT=47,021,769.00 | | | | | | | | | | | | | | | |
| 23604 | 8/1/2003 | (6.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9811134213, OUR: 2131006756XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED 07/2003 - PREVIOUS AMT:#7,432,040.00 CURRENT AMT.#7,432,046.00 | | | | | | | | | | | | | | | |
| 23605 | 8/1/2003 | (6.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9B11136213, OUR: 2131006758XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED07/09/2003 - PREVIOUS AMT.#7,159,693.00 CURRENT AMT.#7,159,699.00 | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23606 | 8/1/2003 | (362.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9811140Z15, OUR: Z131B06762XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED07/25/2005 - PREVIOUS AMT•424,294,376.00 CURRENT AMT•424,294,752.00 | | | | | | | | | | | | | | |
| 23607 | 8/1/2003 | (362.00) | Investment | Overnight Sweep - Investment | YOUR: 51Y9811141213, OUR: 2151O06763XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED07/16/2003 - PREVIOUS AMT•411,545,683.10 CURRENT AMT•411,546,045.80 | | | | | | | | | | | | | | |
| 23608 | 8/1/2003 | (362.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9B111142215, OUR: 2151D06764XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED07/17/2003 - PREVIOUS AMT•7,104,110.00 CURRENT AMT•7,104,472.00 | | | | | | | | | | | | | | |
| 23609 | 8/1/2003 | (362.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9811143213, OUR: 2131O06765XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED07/18/2003 - PREVIOUS AMT•6,318,043.00 CURRENT AMT•6,318,405.00 | | | | | | | | | | | | | | |
| 23610 | 8/1/2003 | (362.00) | Investment | Overnight Sweep - Investment | YOUR: 51Y9811144215, OUR: 2151O06766XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED07/21/2003 - PREVIOUS AMT•7,411,942.18 CURRENT ANT,•7,412,304.00 | | | | | | | | | | | | | | |
| 23611 | 8/1/2003 | (362.00) | Investment | Overnight Sweep - Investment | YOURx 51Y9811U45215, OUR: Z131006767XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED07/22/2003 - PREVIOUS AMT•42,104,846.00 CURRENT AMT•42,105,208.00 | | | | | | | | | | | | | | |
| 23612 | 8/1/2003 | (362.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9B11146213, OUR: 2131006768XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED07/23/2003 - PREVIOUS AMT•45,251,520.80 CURRENT AMT•45,231,682.80 | | | | | | | | | | | | | | |
| 23613 | 8/1/2003 | (362.00) | Investment | Overnight Sweep - Investment | YOURx 31Y9811147213, OUR: 2131006769XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED07/24/2003 - PREVIOUS AMT•6,324,593.00 CURRENT AMT•6,324,955.01 | | | | | | | | | | | | | | |
| 23614 | 8/1/2003 | (362.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9811148213, OUR: 2131006770XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED07/25/2003 - PREVIOUS AMT•6,579,291.00 CURRENT AMT•6,579,653.00 | | | | | | | | | | | | | | |
| 23615 | 8/1/2003 | (362.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9811149213, OUR: 2131006771XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED07/28/2003 - PREVIOUS AMT•22,379,286.00 CURRENT AMT•22,379,648.00 | | | | | | | | | | | | | | |
| 23616 | 8/1/2003 | (362.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9611USI213, OUR: 2131006772XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED07/29/2003 - PREVIOUS AMT•6,733,655.00 CURRENT AMT•6,734,017.00 | | | | | | | | | | | | | | |
| 23617 | 8/1/2003 | (362.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9811151S213, OUR: 2131006773XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED07/30/2003 - PREVIOUS AMT•18,012,621.00 CURRENT AMT•18,012,983.00 | | | | | | | | | | | | | | |
| 23618 | 8/1/2003 | (362.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9811152213, OUR: 2131006774XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED07/31/2003 - PREVIOUS AMT•7,179,375.00 CURRENT AMT•7,079,737.00 | | | | | | | | | | | | | | |
| 23619 | 8/1/2003 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16073 | | | 102394 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 8/1/2003 | $   (2,000.00) | CW | CHECK | | | | |
| 23620 | 8/1/2003 | (2,933.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16058 | | | 252595 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (2,933.00) | PW | CHECK | | | | |
| 23621 | 8/1/2003 | (7,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0277580213FP | CHIPS DEBITVIA: CITIBANK/0066A/C: JAMES P HARDEN,PATRICE AULD101ZREF: MARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | 5867 | 1M0024 | | JAMES P MARDEN | 8/1/2003 | $   (7,000.00) | CW | CHECK WIRE | | | | |
| 23622 | 8/1/2003 | (16,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: IZ77300213FP | CHIPS DEBITVIA: CITIBANK/0066A/C: JAMES P MARDEN,PATRICE AULD101ZSREF: MARDAULD/BNF/JAMES P HARDEN,PATRICE AULD. | | | 246930 | 1A0044 | | PATRICE M AULD | 8/1/2003 | $   (16,500.00) | CW | CHECK WIRE | | | | |
| 23623 | 8/1/2003 | (19,550.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16053 | | | 253115 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (19,550.00) | PW | CHECK | | | | |
| 23624 | 8/1/2003 | (31,350.00) | Customer | Outgoing Customer Wires | YOURx JODI, OUR: 0277700213FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0756A/C: ROYAL BANK OF SCOTLAND INT'L LST, LST, HELLIER JERSEY, CHANNEL | | | 11704 | 1FN074 | | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 8/1/2003 | $   (31,350.00) | CW | CHECK WIRE | | | | |
| 23625 | 8/1/2003 | (32,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16066 | | | 282001 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (32,500.00) | PW | CHECK | | | | |
| 23626 | 8/1/2003 | (34,457.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16064 | | | 281992 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (34,457.00) | PW | CHECK | | | | |
| 23627 | 8/1/2003 | (45,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0277800213FP | BOOK TRANSFER DEBITA/C: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | 5898 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 8/1/2003 | $   (45,000.00) | CW | CHECK WIRE | | | | |
| 23628 | 8/1/2003 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16062 | | | 271612 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (48,875.00) | PW | CHECK | | | | |
| 23629 | 8/1/2003 | (52,540.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16055 | | | 91736 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (52,540.00) | PW | CHECK | | | | |
| 23630 | 8/1/2003 | (56,206.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16061 | | | 271601 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (56,206.00) | PW | CHECK | | | | |
| 23631 | 8/1/2003 | (73,801.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16071 | | | 183205 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (73,801.00) | PW | CHECK | | | | |
| 23632 | 8/1/2003 | (75,000.00) | Customer | Outgoing Customer Wires | YOURx JODI, OUR: 0277I1O0213FP | CHIPS DEBITVIA: CITIBANK/0808A/C: BERNARD A. HARDENREDACTEDREF: BMARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING AND | | | 266251 | 1M0086 | | MARDEN FAMILY LP REDACTED | 8/1/2003 | $   (75,000.00) | CW | CHECK WIRE | | | | |
| 23633 | 8/1/2003 | (123,460.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16054 | | | 298978 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (123,460.00) | PW | CHECK | | | | |
| 23634 | 8/1/2003 | (124,950.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16053 | | | 267712 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (124,950.00) | PW | CHECK | | | | |
| 23635 | 8/1/2003 | (126,607.25) | Other | Other Outgoing Checks | | CHECK PAID 1   1749 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 23636 | 8/1/2003 | (127,075.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   16056 | | | 170631 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (127,075.00) | PW | CHECK | | | | |
| 23637 | 8/1/2003 | (137,339.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16068 | | | 267735 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (137,339.00) | PW | CHECK | | | | |
| 23638 | 8/1/2003 | (161,805.00) | Customer | Outgoing Customer Checks | | CHECK PAID 4   16060 | | | 271594 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (161,805.00) | PW | CHECK | | | | |
| 23639 | 8/1/2003 | (186,214.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16069 | | | 267749 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (186,214.00) | PW | CHECK | | | | |
| 23640 | 8/1/2003 | (195,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16059 | | | 94554 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (195,500.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23641 | 8/1/2003 | (232,156.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   16057 | | | | 292416 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (232,156.00) | PW | CHECK | | | | |
| 23642 | 8/1/2003 | (288,607.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   16067 | | | | 267730 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (288,607.00) | PW | CHECK | | | | |
| 23643 | 8/1/2003 | (293,250.00) | Customer | Outgoing Customer Checks | | CHECK PAID 4   16070 | | | | 160526 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (293,250.00) | PW | CHECK | | | | |
| 23644 | 8/1/2003 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16072 | | | | 170665 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (297,500.00) | PW | CHECK | | | | |
| 23645 | 8/1/2003 | (359,231.00) | Customer | Outgoing Customer Checks | | CHECK PAID 4   16065 | | | | 253119 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (359,231.00) | PW | CHECK | | | | |
| 23646 | 8/1/2003 | (400,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9811132213, OUR: 2131086754XP | 29,894 00 | | | | | | | | | | | | | | |
| 23647 | 8/1/2003 | (535,500.00) | Customer | Outgoing Customer Checks | | T ,lk <mt £ Uw,° JIM ∞ ∎ - WW CHECK PAID 4   16051 | | | | 160497 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (535,500.00) | PW | CHECK | | | | |
| 23648 | 8/1/2003 | (788,375.00) | Customer | Outgoing Customer Checks | | V> 11M ?.  I MA A*  TT        ilDV:li CHECK PAID 4   16052 | | | | 160513 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2003 | $   (788,375.00) | PW | CHECK | | | | |
| 23649 | 8/1/2003 | (1,031,000.00) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0316100213FP | BOOK TRANSFER DEBIT.A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2449 | | | | | | | | | | | | | | |
| 23650 | 8/1/2003 | (12,834,126.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999757213, OUR: 2134028782E | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER | | | | | | | | | | | | | | | |
| 23651 | 8/1/2003 | (22,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDO166478508010301, OUR: 0321300925IN | ATE 0.8750 | | | | | | | | | | | | | | | |
| 23652 | 8/1/2003 | (22,500,005.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9811132213, OUR: 2131006761XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATEDPdlvL  411  -Pl-Wl  4111LW 1 -m.Pl.I    Un 1 tU 07/14/2003 - PREVTHUS AMT*Udn-L-: PURH OF/SALE OF JPMORGAN CHASE-CPREFi PURCHASE OF     CHEMICAL C P1*1---1  | i  UoVfBIL•*)-.  `BI               w 1,1-4 lA-wWw ∎ 1  % | | | | | | | | | | | | | | |
| 23653 | 8/1/2003 | (130,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001231B | PURH OF/SALE OF JPMORGAN CHASE-CPREFi | | | | | | | | | | | | | | | |
| 23654 | 8/4/2003 | 534.75 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973791216, OUR: 2161083791XP | M  L  1 A UW°AlIw YIELD-00.50X, EFFECTIVE YIELDREFLECTS COMPOUNDING OF INTEREST | | | | | | | | | | | | | | | |
| 23655 | 8/4/2003 | 9,208.99 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001231B | INTEREST REF: INTEREST        COMMERCIAL PAPER     TICKET t 011238 | | | | | | | | | | | | | | | |
| 23656 | 8/4/2003 | 60,000.00 | Customer | Incoming Customer Wires | YOUR, O/B BOSTON PRIVA, OUR: 0091414216FF | 01E00001 | | | | 275352 | 1T0052 | | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 8/4/2003 | $   60,000.00 | CA | CHECK WIRE | | | | |
| 23657 | 8/4/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR s 1  2015216001111, OUR: 3012102216FF | REDACTED | | | | 292245 | 1H0126 | | HELLER BROS PARTNERSHIP LTD | 8/4/2003 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 23658 | 8/4/2003 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/00/04, OUR: 2861900216IS | BOOK TRANSFER CREDITB/0: GOLDMAN SACHS 1 CONEW YORK NY 10274-ORG: REDACTED BRADFORD MALT TRUSTEEOGB: GOLDMAN SACHS 8 COPO BOX | | | | 253228 | 1W0117 | | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 8/4/2003 | $   400,000.00 | JRNL | CHECK WIRE | | | | |
| 23659 | 8/4/2003 | 853,000.00 | Customer | Incoming Customer Wires | YOUR: JEROME SCHECKHAN, OUR: 4166100216FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF, NBNF-BERNARD L MADOFF NEW YORKNY DEPOSIT CASH LETTERCASH LETTER | | | | 212104 | 1CM476 | | NTC & CO. FBO JEROME M SHECKMAN (087188) | 8/5/2003 | $   853,000.00 | CA | CHECK WIRE | | | | |
| 23660 | 8/4/2003 | 919,529.63 | Customer | Incoming Customer Checks | DEP REF •        154 | 0000000154*VALUE DATE: 08/04        40,08008/05  346,00208/06        509,42708/07        22,100 | | 1779 | | | | | | | | | | | | |
| 23661 | 8/4/2003 | 12,834,126.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999757213, OUR: 2132046233XM | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 23662 | 8/4/2003 | 22,001,604.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0166478508040630, OUR s  03Z1600431IN | NASSAU DEPOSIT TAKEN1/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030601 TO 030804 RATE 0:8750 | | | | | | | | | | | | | | | |
| 23663 | 8/4/2003 | 130,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000D0123BIB | MATURITYREF: MATURITY      COMMERCIAL PAPER     TICKET 8 101238 | | | | | | | | | | | | | | | |
| 23664 | 8/4/2003 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID 8     16075 | | | | 165420 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 8/4/2003 | $   (2,000.00) | CW | CHECK | | | | |
| 23665 | 8/4/2003 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 037B500216FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: CREDIT SUISSE FIRST BOSTONCH-8070 ZURICH, SWITZERLANDIBEN: MR.R01ERT SOUTHEY | | | | 283440 | 1FR024 | | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 8/4/2003 | $   (25,000.00) | CW | CHECK | | | | |
| 23666 | 8/4/2003 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 037B300216FP | BOOK TRANSFER DEBITA/C: REDACTED JP MORGANDELAWAREORB: BERNARD L MADOFF885 THIRD AVENUEREF: FALCONREF/BNF-A/C FEDWIRE DEBITVIA: CY NATL BK LA/REDACTED D/C: | | | | 281834 | 1F0171 | | FALCON ASSOCIATES L P C/O CALER DONTEW LEVINE | 8/4/2003 | $   (600,000.00) | CW | CHECK | | | | |
| 23667 | 8/4/2003 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 037B400216FP | THE CHAIS FAMILY FOUNDATION902100REF. CHAISFDN/TIME/11:35IMAD: REDACTED | | | | 281634 | 1C1016 | | CHAIS FAMILY FOUNDATION | 8/4/2003 | $   (600,000.00) | CW | CHECK | | | | |
| 23668 | 8/4/2003 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 037B2I0216FP | BOOK TRANSFER DEBITA/C: STERLING NETS, L P FLUSHING NY 11368-ORB: BERNARD L MADOFF885 THIRD AVENUEREF. DOUBLEDAY | | | | 5917 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 8/4/2003 | $   (3,500,000.00) | CW | CHECK | | | | |
| 23669 | 8/4/2003 | (7,318,152.52) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0156000216FP | 106K TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REP: /TIME/11:00 FEDBK | 2451 | | | | | | | | | | | | | | |
| 23670 | 8/4/2003 | (14,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND01720253080403O1, OUR: 032160093I1N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030804 TO 030805 RATE 0.6750 | | | | | | | | | | | | | | | |
| 23671 | 8/4/2003 | (35,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001407I1 | PURH OF/SALE OF JP MORSAN CHASE CPREF: PURCHASE OF       CHEMICAL CP.TICKET t 001407 | | | | | | | | | | | | | | | |
| 23672 | 8/4/2003 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999722216, OUR: 2164002841ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 23673 | 8/5/2003 | 694.44 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9975724217, OUR: 2171003724XP | 1 inV 1 if,k   T AntHM REFLECTS COMPOUNDING OF INTEREST | | | | | | | | | | | | | | | |
| 23674 | 8/5/2003 | 826.41 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001407IB | rh-a.j *mi-.•w~i •t.j  wi1° uwiPj jk°rw>  4 n t wivw-** i INTERESTINTEREST          COMMERCIAL PA•i•oi * *-s i t»f-i  >? t               L*uriri  ni<>Lmv   i m PER | | | | | | | | | | | | | | | |
| 23675 | 8/5/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 1  2003217000011, OUR: 0023608217FF | 000084 | | | | 283488 | 1H0126 | | HELLER BROS PARTNERSHIP LTD | 8/5/2003 | $   100,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23676 | 8/5/2003 | 375,000.00 | Customer | Incoming Customer Wires | YOUR: 030805001066, OUR: 0325913217FF | 36 | | | | 266230 | 1CM818 | CAROLYN JEAN BENJAMIN | 8/6/2003 | $ 375,000.00 | JRNL | CHECK WIRE | | | | |
| 23677 | 8/5/2003 | 375,000.00 | Customer | Incoming Customer Wires | YOUR: 030805001064, OUR: 0327109217FF | C003453 | | | | 260664 | 1CM818 | CAROLYN JEAN BENJAMIN | 8/6/2003 | $ 375,000.00 | JRNL | CHECK WIRE | | | | |
| 23678 | 8/5/2003 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0311403217FF | FEDWIRE CREDIT/REDACTED/O: RACHEL E FLAXY 10016-3414REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED | | | | 266105 | 1CM810 | RACHEL FLAX | 8/6/2003 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 23679 | 8/5/2003 | 1,150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0269902217FF | 001114 | | | | 267402 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME GROUP GP | 8/6/2003 | $ 1,150,000.00 | CA | CHECK WIRE | | | | |
| 23680 | 8/5/2003 | 1,226,000.00 | Customer | Incoming Customer Wires | YOUR: OI221208960, OUR: 3914800217FC | CHIPS CREDIT/A: CITIBANK/0008B/0: 68UPEMENT FINANCIER LTDREF: NBBK-BERNARD L HADOFF NEW YORKNY 10022-4834/AC-REDACTED BNF- | | | | 283446 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 8/6/2003 | $ 1,226,000.00 | CA | CHECK WIRE | | | | |
| 23681 | 8/5/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FST MDWST MO, OUR: 0183201217FF | 4 | | | | 236949 | 1CM811 | S S LEE PARTNERSHIP | 8/6/2003 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 23682 | 8/5/2003 | 2,920,341.18 | Customer | Incoming Customer Checks | DEP REF 1        155 | DEPOSIT CASH LETTERCASH LETTER 0000000155=VALUE DATE: 08/05    100,000 08/06 2,581.59108/07     224,89000$08     13,860 | | | 1780 | | | | | | | | | | | |
| 23683 | 8/5/2003 | 11,149,975.00 | Customer | Incoming Customer Wires | YOUR:SWF OF 03/09/05, OUR;/0050200217FS | BOOK TRANSFER CREDITB/0: UNION BANCAIRE PRIVEE GENEVA SWITZERLAND 1211 ORG: M-INVEST LTD REF: SUBSCRIPTION FROM M-INVEST NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 030804 TO 030805 RATE 0.8750 | | | | 252980 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 8/5/2003 | $ 11,149,975.00 | CA | CHECK WIRE | | | | |
| 23684 | 8/5/2003 | 14,000,340.28 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR:NC01720231080S0301, OUR;0321700187IN | MATURITY REF: MATURITY        COMMERCIAL PAPER        TICKET # 001407 | | | | | | | | | | | | | | |
| 23685 | 8/5/2003 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR;0000000140718 | MATURITY REF: MATURITY        COMMERCIAL PAPER        TICKET # 001407 | | | | | | | | | | | | | | |
| 23686 | 8/5/2003 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR:31Y9999721216, 216200454OXN, YOUR;JODI 0356990021FP | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 23687 | 8/5/2003 | (15,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: ESTATE OF LILLIAN B STEINBERG NEW YORK NY 10016 ORG: BERNARD L MADOFF 885 THIRD AVE REF: LILESTATE/BNF/FFC- | | | | 170752 | 1S0484 | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 8/5/2003 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 23688 | 8/5/2003 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    16076 | | | | 183210 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/4/2003 | $ (110,000.00) | PW | CHECK | | | | |
| 23689 | 8/5/2003 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR;JODI 0369600217FP | FEDWIRE DEBIT VIA: KEY BK WASH TAC /REDACTED/A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: P AULD IMAD: REDACTED | | | | 309762 | 1A0044 | PATRICE M AULD | 8/5/2003 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 23690 | 8/5/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR;JODI OUR;0369800217FP | BOOK TRANSFER DEBIT A/C= HSD INVESTMENTS LP MT ARLINGTON NJ 07856-ORG: BERNARD L MADOFF 885 THIRD AVE REF: HSDINV/ | | | | 123318 | 1EM276 | HSD INVESTMENTS LP THOMAS M IRVINE, TZEDEK LLC ROGIN, NASSAU, CAPLAN LLC | 8/5/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 23691 | 8/5/2003 | (600,000.00) | Customer | Outgoing Customer Wires | your; jodi, our:  036950217fp | fedwire debtvia: bk connex sd12225582/a/c: orzie silna = wendy silnaREDACTEDref: silna/bnf/ffc a/c REDACTED silna/wendy silna the silnaFAMILY i intervivo5 trustimad: | | | | 94658 | 1S0443 | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 8/5/2003 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 23692 | 8/5/2003 | (743,947.34) | Customer | Transfers to JPMC 509 Account | your: cds funding, our: 02324002176p | book transfer debtia/c: chase manhattan banknycneuse ny 13206-ref: /time/11:00 fedbk | | 2453 | | | | | | | | | | | | |
| 23693 | 8/5/2003 | (1,500,000.00) | Customer | Outgoing Customer Wires | your: jodi, our; 0369700217fp | book transfer debtia/c: d0661962/21NEW yorkorg: bernard l madoff885 third avenef: freentherm | | | | 267513 | 1G0309 | HERMEN GREENBERG C/O SOUTHERN ENGINEERING | 8/5/2003 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 23694 | 8/5/2003 | (3,028,694.25) | Customer | Tax Payments | our: 217sbb1543tc | electronic funds transferorig co name:eftps - chicagoorig 10:9999999999 desc date:co entry descr:usataxpmtrec:coBrneces REDACTEDDED/030805IND | | | | | | | | | | | | | | |
| 23695 | 8/5/2003 | (12,532,319.00) | Investment | Overnight Sweep - Investment | your: 31y9999746217, our: 2174002865ze | aip overnight inventmentaip purchase of j.p. morgan chase8 co. commercial paper. | | | | | | | | | | | | | | |
| 23696 | 8/5/2003 | (15,000,000.00) | Investment | Overnight Deposit - Investment | your: nd0173317808051301, our: 0321700699in | nassau deposit takenA/c: bernard L madoff inc.attn: tony tiletnickref: to establish your deposit fr 030805 to 031806 rate 0.7500 | | | | | | | | | | | | | | |
| 23697 | 8/5/2003 | (140,000,000.00) | Investment | Commercial Paper - Investment | our: 0000001271ib | purh of/sale of jpmorgan chase cpref: purchase of chemical cp-ticket * 001271 | | | | | | | | | | | | | | |
| 23698 | 8/6/2003 | 125.32 | Investment | Overnight Sweep - Return of Principal & Interest | 31y9997372721b, our: 2181q03727xp | aip interest paymentinterest on principal of012,532,319 at aip rate-t0.36x forip investment dated 18/15/03 apreference-31y9997446217 effectiveseld-00.36x. effective yielddefflects | | | | | | | | | | | | | | |
| 23699 | 8/6/2003 | 3,111.18 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000127119 | INTERESTREF: INTEREST        COMMERCIAL PAPER        TICKET # 001271 | | | | | | | | | | | | | | |
| 23700 | 8/6/2003 | 45,000.00 | Customer | Incoming Customer Wires | YOUR: O/B EASTERN BANK, OUR: 0113S0021BFF | FEDWIRE CREDITVIA: EASTERN BANK/REDACTED/O: ROBERT I LAPPINSALEM, MA 01970-5986REF/CHASE NYC/CTR/BNF-BERNARD L | | | | 183226 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 8/6/2003 | $ 45,000.00 | CA | CHECK WIRE | | | | |
| 23701 | 8/6/2003 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 1  2003218000001, OUR: 0014009218FF | REDACTED | | | | 11729 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 8/6/2003 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 23702 | 8/6/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BESSEMER TR, OUR: 0122809218FF | /TIME/11:3IMAD:  REDACTED | | | | 49513 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 8/6/2003 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 23703 | 8/6/2003 | 275,000.00 | Customer | Incoming Customer Wires | YOUR: PAC7006720308506, OUR: 0234515218FF | CHIPS CREDITVIA: BANK ONE CHICAGO/REDACTED/B/0: STEPHEN H COWENTENAELY NJ 07670-2300REF: CHASE | | | | 266209 | 1CM714 | CFIF II ATTN: STEPHEN H COWEN MANG PTR | 8/6/2003 | $ 275,000.00 | CA | CHECK WIRE | | | | |
| 23704 | 8/6/2003 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST CHGO I, OUR: 0126608218FF | MAD: REDACTED | | | | 283422 | 1FN044 | GINCO ASSURANCE CO LTD | 8/6/2003 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 23705 | 8/6/2003 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 1259105218FF | REDACTED | | | | 11692 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 8/6/2003 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 23706 | 8/6/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY SUBURBA, OUR: 0269208218FF | S   BERBER 1996 TRUST 2 A/-v/ * i   ii ia ii  =*)a   a=-io=(wAp,*:   s. s j~*   1iv %d*9 t   1  kh   n IMAD: REDACTED | | | | 266127 | 1M0192 | MARTIN S BERGER 1996 TRUST II BENE BRAD BERGER GREG BERGER TRUSTEE | 8/6/2003 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 23707 | 8/6/2003 | 1,026,849.72 | Customer | Incoming Customer Checks | DEP REF 1        156 | DEPOSIT CASH LETTERCASH LETTER 0000000156=VALUE DATE: 88/06    10,00008/07   1,016,849 | | | 1781 | | | | | | | | | | | |
| 23708 | 8/6/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY SUBURBA, OUR: 0257314218FF | 1D00006 | | | | 266265 | 1M0191 | MSB TRUST 1 BENE GREG BERGER LESLIE BERGER MENDEL | 8/6/2003 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 23709 | 8/6/2003 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: -, OUR: 2815712218FC | CHIPS CREDITVIA: CITIBANK/0008B/0: HERMES WORLD USD FD POOLREF/-NBBK-BERNARD L MADOFF NEW YORKNY H022-4834/AC-O0414d81703 | | | | 11604 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT RYE SELECT BROAD MKT FUND LP C/O | 8/6/2003 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 23710 | 8/6/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATION, OUR: 0035107218FF | 1B94 | | | | 170764 | 1T0027 | TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 8/6/2003 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | Detail ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23711 | 8/6/2003 | 5,150,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B EASTERN BANK, OUR: 01DH5D321HFF | 27 | | | 118508 | | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 8/6/2003 | $ 5,150,000.00 | CA | CHECK WIRE | | | | |
| 23712 | 8/6/2003 | 12,532,319.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 1 31Y9999746217, OUR: 2172I04558XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 23713 | 8/6/2003 | 15,000,312.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0173317B08060301, OUR, 03218D3B9HN | NASSAU DEPOSIT TAKEN$0, BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF. TO REPAY YOUR DEPOSIT FR 030805 TO 030806 RATE 0.7500 | | | | | | | | | | | | | | |
| 23714 | 8/6/2003 | 140,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0Q00Q012711B | MATURITYREF. MATURITY         COMMERCIAL PAPER     TICKET • 101271 | | | | | | | | | | | | | | |
| 23715 | 8/6/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI, OUR: 0230100218FP | FEBWIRE DEBITVIA, NORTHERN TR MIA/REDACTED>50A/C: BRANCH FAMILY DEVELOPMENT,LLCBELTSVILLE, MARYLAND | | | 91061 | | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 8/6/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 23716 | 8/6/2003 | (1,306,399.37) | Customer | Transfers to JPMC 509 Account | YOUR: CBS FUNDING, OUR, 0241700218FP | BOOK TRANSFER DEBITA:C, CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2455 | | | | | | | | | | | | | | |
| 23717 | 8/6/2003 | (9,651,088.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9999749218, OUR: 2184002B64ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE) CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23718 | 8/6/2003 | (17,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0174502508060301, OUR: 03218D0B81IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 030806 TO 030807 RATE 0.7500 | | | | | | | | | | | | | | |
| 23719 | 8/6/2003 | (160,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00O00012O7IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF   CHEMICAL CP. TICKET • 001207 | | | | | | | | | | | | | | |
| 23720 | 8/7/2003 | 101.87 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997371219 OUR: 2191003771XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF •9,651,088 AT AIP RATE=00.38Z FOR AIP INVESTMENT DATED 08/06/03 AIP REFERENCE>-31Y9999749218 | | | | | | | | | | | | | | |
| 23721 | 8/7/2003 | 3,333.40 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000012O7IB | INTERESTREF. INTEREST         COMMERCIAL PAPER     TICKET • 001207 | | | | | | | | | | | | | | |
| 23722 | 8/7/2003 | 20,335.46 | Customer | Incoming Customer Wires | YOUR: 0/B MELLON BANK, OUR: 0301800B219FF | MAD: REDACTED | | | 281754 | | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 8/8/2003 | $ 20,335.46 | CA | CHECK WIRE | | | | |
| 23723 | 8/7/2003 | 20,337.09 | Customer | Incoming Customer Wires | YOUR: 0/B NELLON BANK, OUR: 0298101219FF | ~TIMAD: 0807D3QCI20COOS948 | | | 91319 | | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 8/8/2003 | $ 20,337.09 | CA | CHECK WIRE | | | | |
| 23724 | 8/7/2003 | 162,000.00 | Customer | Incoming Customer Checks | DEP REF 4      157 | DEPOSIT CASH LETTER n&cn i pttId mnnmnm C7 | | 1782 | | | | | | | | | | | | |
| 23725 | 8/7/2003 | 940,000.00 | Customer | Incoming Customer Wires | YOUR% TRFFRONTHEMA, OUR 32B3100219FC | CHIPS CREDITVIA: CITIBANK /0G08 1/0: THEMA FD LTD REF1 NIBIK-BERHARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED IN0 :THEMA WISE INVTS | | | 11715 | | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 8/7/2003 | $ 940,000.00 | CA | CHECK WIRE | | | | |
| 23726 | 8/7/2003 | 3,750,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 03/08/07, OUR: 0173410219ES | BOOK TRANSFER(1/0: INTERNAL ACCOUNTS PROCESSING/4 NEWARK DE 19713-ORG: /CottAGE)COTTAGE DEVELOPMENT LLC | | | 266149 | | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 8/11/2003 | $ 3,750,000.00 | CA | CHECK WIRE A/O 8/7/03 | | | | |
| 23727 | 8/7/2003 | 4,750,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 03/08/07, OUR: 0173S00219ES | BOOK TRANSFER(1/0: INTERNAL ACCOUNTS PROCESSING G NEWARK DE 19713-ORG: /QOREDACTED)EROME AND ANNE C FISHER | | | 266366 | | 1F0155 | JEROME FISHER AND ANNE FISHER J-T WROS | 8/8/2003 | $ 4,750,000.00 | CA | CHECK WIRE | | | | |
| 23728 | 8/7/2003 | 9,651,088.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999749218, OUR: 2182014605XM | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23729 | 8/7/2003 | 9,999,985.00 | Customer | Incoming Customer Wires | YOUR: 9086753-980914, OUR: 1435300219FC | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FORE | | | 91290 | | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FORE | 8/7/2003 | $ 9,999,985.00 | CA | CHECK WIRE | | | | |
| 23730 | 8/7/2003 | 17,000,354.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: MCO174502505070301, OUR: D3Z1900227IN | NASSAU DEPOSIT TAKEN$0: BERNARD I MADOFF INC. ATTN: TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 030806 TO 030807 RATE 0.7500 | | | | | | | | | | | | | | |
| 23731 | 8/7/2003 | 160,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: D00000120TIB | MATURITYREF. MATURITY         COMMERCIAL PAPER     TICKET • 001207 | | | | | | | | | | | | | | |
| 23732 | 8/7/2003 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0360900219FP | FEDWIRE DEBIT VIA. BANK ONE NA CHBO /REDACTED A/C: PATRICIA BESSUODO UKVTPIREF< BESSUUDO(TIME/8r44IMAD: REDACTED | | | 160209 | | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 8/7/2003 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 23733 | 8/7/2003 | (37,100.00) | Customer | Outgoing Customer Wires | YOUR,JODL, 0360700219FP | CHIPS DEBITVIA: CITIBANK/0OOBA-C: THE CHARLOTTE M.MARDEN IRRE.INPALM BEACH, FL. 33480REF: CHARMARD BNF/FFC/TO,ACCT REDACTED FEDHIRE DEBITVIA: COLONIAL | | | 11620 | | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 8/7/2003 | $ (37,100.00) | CW | CHECK WIRE | | | | |
| 23734 | 8/7/2003 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR,JODL, 0360600Z19FP | BHAM REDACTEDEDA C: THE BERNARD MARDEN PROFIT SHREDACTEDREF: MARDPSP/BKF/FFC/ACC | | | 267417 | | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 8/7/2003 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 23735 | 8/7/2003 | (358,500.00) | Customer | Transfers to JPMC 509 Account | YOUR,CDS FUNDING, OUR:0224100219FF~ | BOOK TRANSFER DEBITA:C, CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2457 | | | | | | | | | | | | | | |
| 23736 | 8/7/2003 | (13,887,024.00) | Investment | Overnight Sweep - Investment | YOUR,31Y9999729219, OUR:2194002B46ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23737 | 8/7/2003 | (28,000,000.00) | Investment | Overnight Deposit - Investment | YOUR,ND0175758508070301, OUR:03219006671N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETSICKREF. TO ESTABLISH YOUR DEPOSIT FR 030807 TO 030808 RATE 0.7500 | | | | | | | | | | | | | | |
| 23738 | 8/7/2003 | (165,000,000.00) | Investment | Commercial Paper - Investment | OUR:000000112421B | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF   CHEMICAL CP.TICKET • 001124 | | | | | | | | | | | | | | |
| 23739 | 8/8/2003 | 173.59 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR:31Y9973777220, OUR:2200037777XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#13,887,024 AT AIP RATE=00.45X FORAIP INVESTMENT DATED 08/07/03 AIPREFERENCE> | | | | | | | | | | | | | | |
| 23740 | 8/8/2003 | 3,437.57 | Investment | Commercial Paper - Return of Principal & Interest | OUR:00000011241B | INTERESTREF. INTEREST         COMMERCIAL PAPER     TICKET • 001124 | | | | | | | | | | | | | | |
| 23741 | 8/8/2003 | 30,000.00 | Customer | Incoming Customer Wires | YOUR# 0/B CITIBANK NYC, OUR: 8B74130Z2IFC | CHIPS CREDITVIA: CITIBANK/0OOBB/O: CARLSTON FAMILY PARTNER-REDACTEDREF. NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED | | | 100412 | | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 8/8/2003 | $ 30,000.00 | CA | CHECK WIRE | | | | |
| 23742 | 8/8/2003 | 238,000.00 | Customer | Incoming Customer Wires | YOUR: 00221200A020, OUR: 36B9400Z20FC | CHIPS CREDITVIA. CITIBANK/0008B/O4 GROUPEMENT FINANCIE L'DIRE F. NBBK-BERNARD L MADOFF NEW YORKNY 10)Z2-4834/AC-REDACTED BNF-DEPOSIT CASH LETTERCASH LETTER | | | 160214 | | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 8/8/2003 | $ 238,000.00 | CA | CHECK WIRE | | | | |
| 23743 | 8/8/2003 | 481,278.69 | Customer | Incoming Customer Checks | DEP REF •      1SB | DEPOSIT CASH LETTER VALUE DATE. 08/08      50,01008/11   426,37808/12      4,500 | | 1783 | | | | | | | | | | | | |
| 23744 | 8/8/2003 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: MMK OF 03/08/08, OUR: 008600220ES | BOOK TRANSFER CREDITB/0. COHEN POOLED ASSETSNEW YORK NY 10116- | | | 267272 | | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 8/8/2003 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 23745 | 8/8/2003 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: 030808150060, OUR: 0061S07220FF | REDACTED | | | 283477 | | 1H0071 | HOLLYPLANT INV LIMITED PTNRSHP C/O PHYLLIS KROCK GENERAL PTNR | 8/8/2003 | $ 800,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23746 | 8/8/2003 | 13,887,024.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999729219, OUR: 2192804593XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHSAE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 23747 | 8/8/2003 | 28,000,583.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0176758508080301, OUR: 032200O345IN | NASSAU DEPOSIT TAKEN®0< BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF. TO REPAY YOUR DEPOSIT FR 030807 TO 030808 RATE 0.7500 | | | | | | | | | | | | | |
| 23748 | 8/8/2003 | 165,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 060000112411 | MATURITYREF: MATURITY          COMMERCIAL PAPER     TICKET S 001124 | | | | | | | | | | | | | |
| 23749 | 8/8/2003 | (1,859,470.00) | Customer | Transfers to JPMC 509 Account | YOUR: CSS FUNDING, ☐ UR: 0264600220FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF/TIME/11/00 FEDHK | 2459 | | | | | | | | | | | | |
| 23750 | 8/8/2003 | (7,075,609.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999726220, OUR: 2204002641ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 23751 | 8/8/2003 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NB0176813508080301, OUR: 1322000801IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF. TO ESTABLISH YOUR DEPOSIT FR 030808 TO 030811 RATE 0.7500 | | | | | | | | | | | | | |
| 23752 | 8/8/2003 | (170,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001089IB | PURH OF SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP TICKET • 001089 | | | | | | | | | | | | | |
| 23753 | 8/11/2003 | 271.23 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973744223, OUR: 2231005744XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•7,075,609 AT AIP RATE-00.46X FORAIP INVESTMENT DATED 08/08/03 AIPREFERENCE- | | | | | | | | | | | | | |
| 23754 | 8/11/2003 | 10,625.66 | Investment | Commercial Paper - Return of Principal & Interest | OUR: O000OD1089IB | INTERESTRF > INTEREST       COMMERCIAL PAPER    TICKET • 001089 | | | | | | | | | | | | | |
| 23755 | 8/11/2003 | 65,000.00 | Customer | Incoming Customer Wires | YOUR: D30811D009003S, OUR: 0264313223FF | FEDHRE CREDITVIA; FLEET BOSTON FINANCIAL/BREDACTEDB/0: DONALD SCHUPAKREDACTEDREF: CHAS1 NYC/CTR/BNF- FEDHRE CREDITVIA: NORTH STAR | | | 252637 | 150224 | DONALD SCHUPAK | 8/11/2003 $ | 65,000.00 | CA | CHECK WIRE | | | | |
| 23756 | 8/11/2003 | 140,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NO STAR ROSE, OUR: 0095H2223FF | BANK:REDACTEDB/O: DENISE MARIE DIANREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | 264082 | 1EM249 | DENISE MARIE DIAN | 8/11/2003 $ | 140,000.00 | CA | CHECK WIRE | | | | |
| 23757 | 8/11/2003 | 940,552.84 | Customer | Incoming Customer Checks | DEP REF *      159 | 0000000159xVALUE DATE: 08/11      88,001 08/12 494.96706/13       336.70908/14           20,875 | 1785 | | | | | | | | | | | | |
| 23758 | 8/11/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0103080800623NN, DUR: 000800923FF | FEDWIRE CREDITVIA: BANK OF AMERICA NA /REDACTEDB B/0: GAROLLA PROPERTIES INC N/A REF: CHASE NYC/CTR/BNF-BERNARD L HA DOFF | | | 170860 | 1ZA587 | DONNA GAROLLA | 8/11/2003 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 23759 | 8/11/2003 | (7,075,609.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999726220, OUR: 2202004561XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHSAE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 23760 | 8/11/2003 | 30,001,875.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: HC0176813508110301, OUR: 0322300395IN | NASSAU DEPOSIT TAKEN®0< BERNARD L HADOFF INC. ATTN: TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR I30B08 TO 030811 RATE 0.7500 | | | | | | | | | | | | | |
| 23761 | 8/11/2003 | 170,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000D01089IB | MATURITYREF: MATURITY          COMMERCIAL PA PER     TICKET • 001089 | | | | | | | | | | | | | |
| 23762 | 8/11/2003 | (150,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0219200223FP | FEDWIRE DEBITVIA: COLONIAL BHAM REDACTED A/C: BERNARD A CHARLOTTE A MARDEN 33480 REF: B C MARDSBNF/AC-REDACTED BERN ARD A FEDWIRE DEBITVIA) CY NATL BK LA /REDACTED | | | 212198 | 1M0086 | MARDEN FAMILY LP REDACTED | 8/11/2003 $ | (150,000.00) | CW | CHECK WIRE | | | | |
| 23763 | 8/11/2003 | (345,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0216900223FP | A/C: THE BRIGHTON CO. 90210 off.  pttvmat7/tmsf1 ft , hsfHAD: REDACTED | | | 21785 | 1B0061 | THE BRIGHTON COMPANY | 8/11/2003 $ | (345,000.00) | CW | CHECK WIRE | | | | |
| 23764 | 8/11/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0219100223FP | FEDWIRE DEBITVIA: WACHOVIA BK NA FL /REDACTED A/C: DAVID AND CAROL KAMENSTEINREDACTED REF: KAMENDCIMAD: | | | 226320 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J-T WROS | 8/11/2003 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 23765 | 8/11/2003 | (853,000.00) | Customer | Incoming Customer Checks | OUR: 0322350797RI | DEPOSITED ITEM RETURNED FINAL RETURN | 1780 | | | | | | | | | | | | |
| 23766 | 8/11/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02I90000223FP | BOOK TRANSFER DEBIT A/C: STERLING NETS, L.P. FLUSHING NY 11368-ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: DOUBLEDAY | | | 292291 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 8/11/2003 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 23767 | 8/11/2003 | (1,338,843.96) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0279I00223FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF/. TIME/11/00 FEDHK | 2461 | | | | | | | | | | | | |
| 23768 | 8/11/2003 | (6,621,316.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999738223, OUR: 2234002852ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE) CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 23769 | 8/11/2003 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0177914608110301, OUR: 032Z300845IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 30811 TO 030812 RATE 0.8750 | | | | | | | | | | | | | |
| 23770 | 8/11/2003 | (173,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0177821608110301, OUR: 0322300759IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 030811 TO 030812 RATE 0.8750 | | | | | | | | | | | | | |
| 23771 | 8/12/2003 | 95.64 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973784224 OUR: 2241003784XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF •6,621,316 AT AIP RATE-00.52X FOR AIP INVESTMENT DATED 08/11/03 AIP REFERENCE-31Y9999738223 | | | | | | | | | | | | | |
| 23772 | 8/12/2003 | 22,000.00 | Customer | Incoming Customer Checks | YOUR: OS1 OF 03/08/12, OUR: 0237300224ES | BOOK TRANSFERB/B J.P. MORGAN TRUST COMPANY N A BOCA RATON FL 33432-JODI B FISHER FAMILY TRUST DEPOSIT CASH LETTERCASH LETTER 0000000160 | | | 160237 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 8/13/2003 $ | 22,000.00 | CA | CHECK WIRE | | | | |
| 23773 | 8/12/2003 | 913,592.19 | Customer | Incoming Customer Checks | DEP REF •      160 | RVALUE DATE: 08/13     873,852 08/14 38,40008/15           1,600 RETURN OF AIP | 1786 | | | | | | | | | | | | |
| 23774 | 8/12/2003 | 6,621,316.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999738223, OUR: 2232004608XN | AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 23775 | 8/12/2003 | 25,000,607.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0177914608120301, OUR: 0322400361IN | NASSAU DEPOSIT TAKEN®0< BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 030811 TO 030812 RATE 0.8751 | | | | | | | | | | | | | |
| 23776 | 8/12/2003 | 173,004,204.86 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0177821608120301, OUR: 0322400ZB1IH | NASSAU DEPOSIT TAKEN®0< BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 030811 I TO 130812 RATE 0.8750 | | | | | | | | | | | | | |
| 23777 | 8/12/2003 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *      16078 | | | 94556 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/11/2003 $ | (330,000.00) | PW | CHECK | | | | |
| 23778 | 8/12/2003 | (559,509.60) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 02B3000224FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF/ TIME/11/00 FEDHK | 2463 | | | | | | | | | | | | |
| 23779 | 8/12/2003 | (4,258,182.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999751224, OUR: 2244002661ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 23780 | 8/12/2003 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOURU:ND0179005008120301, OUR: 0322400867IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 30812 TO 030813 RATE 0.8750 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23781 | 8/12/2003 | (175,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001032IB | PURH O/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET • 001032 | | | | | | | | | | | | | | |
| 23782 | 8/13/2003 | 57.96 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973764225, OUR: 2251003764XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF44,258,182 AT AIP RATE-DO.49% FOR AIP INVESTMENT DATED 08/12/03 AIP REFERENCE- | | | | | | | | | | | | | | |
| 23783 | 8/13/2003 | 4,132.04 | Investment | Commercial Paper - Return of Principal & Interest | ☐UR; 0000001032IB | INTEREST REF: INTEREST   COMMERCIAL PAPER   TICKET I 001032 | | | | | | | | | | | | | | |
| 23784 | 8/13/2003 | 105,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 1971100225FC | CHIPS CREDITVIA: CITIBANK/0008B/0: CARLSTON FAMILY PARTNER-CA 9456REF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED | | | | 271736 | 1ZB152 | CARLSTON FAMILY PARTNERSHIP | 8/13/2003 | $   105,000.00 | CA | CHECK WIRE | | | | |
| 23785 | 8/13/2003 | 415,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 03/08/13, OUR: 0263500225ES | BOOK TRANSFER/0/B/ GREENWICH SENTRY LPNEW YORK NY 10022-461430RG. /REDACTEDGREENWICH SENTRY LP | | | | 292222 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 8/14/2003 | $   415,000.00 | CA | CHECK WIRE | | | | |
| 23786 | 8/13/2003 | 1,254,243.27 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 3422500225FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: BANK OF NEW YORK1-516-623-8100REF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC- | | | | 91125 | 1CM813 | WSD PARTNERS | 8/13/2003 | $   1,254,243.27 | JRNL | CHECK WIRE | | | | |
| 23787 | 8/13/2003 | 2,384,044.21 | Customer | Incoming Customer Checks | DEP REF #   161 | DEPOSIT CASH LETTERCASH LETTER 0000000161 | | 1787 | | | | | | | | | | | | |
| 23788 | 8/13/2003 | 4,258,182.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999751224, OUR: 2242004584XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23789 | 8/13/2003 | 25,000,607.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC117900S00813I301, OUR: 032258I263IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030812 TO 030813 RATE 0.8750 | | | | | | | | | | | | | | |
| 23790 | 8/13/2003 | 175,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001032IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 001032 | | | | | | | | | | | | | | |
| 23791 | 8/13/2003 | (12,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0397000225FP | FEDWIRE DEBITVIA: WASH NAT BKFA STOC/REDACTEDA/C. IRWIN/CAROL LIPKIN33446REF. THE LIPIMAD. REDACTED | | | | 183221 | 1L0036 | IRWIN LIPKIN | 8/13/2003 | $   (12,000.00) | CW | CHECK WIRE | | | | |
| 23792 | 8/13/2003 | (361,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0225200225FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2466 | | | | | | | | | | | | | |
| 23793 | 8/13/2003 | (6,874,784.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999746225, OUR: 2254002665ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23794 | 8/13/2003 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0180828108130301, OUR: 0322588753IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030813 TO 030814 RATE 0.8750 | | | | | | | | | | | | | | |
| 23795 | 8/13/2003 | (175,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001174IB | PUSH O/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001174 | | | | | | | | | | | | | | |
| 23796 | 8/14/2003 | 97.39 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973765226, OUR: 2261003760XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•6,874,784 AT AIP RATE-00.51% FORAIP INVESTMENT DATED 08/13/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23797 | 8/14/2003 | 4,132.04 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0BOO0011748 | INTERESTREF. INTEREST   COMMERCIAL PAPER   TICKET # 001174 | | | | | | | | | | | | | | |
| 23798 | 8/14/2003 | 675,000.00 | Investment | Incoming Customer Checks | DEP REF 1   162 | DEPOSIT CASH LETTERCASH LETTER 0000000162SVALUE DATE. 08/14   60,00088/15 600,00008/18   14,180 nm s   nm | | 1788 | | | | | | | | | | | | |
| 23799 | 8/14/2003 | 6,874,784.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999746225, OUR: 2252004595XN | 900 RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23800 | 8/14/2003 | 25,000,607.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC01808281081401301, OUR: 0322600397IN | NASSAU DEPOSIT TAKEN/B/0. BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030813 TO 030814 RATE 0.8750 | | | | | | | | | | | | | | |
| 23801 | 8/14/2003 | 175,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001174IB | MATURITYREF. MATURITY   COMMERCIAL PAPER   TICKET # 001174 | | | | | | | | | | | | | | |
| 23802 | 8/14/2003 | (1,853,622.17) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0303300226FP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIHE/E:00 FEDBK | 2468 | | | | | | | | | | | | | |
| 23803 | 8/14/2003 | (7,529,318.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999744226, OUR: 2264002B52ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. M0RSAN CHASEI CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23804 | 8/14/2003 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0181940308140301, OUR: 0322600857IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030814 TO 030815 RATE 0.9375 | | | | | | | | | | | | | | |
| 23805 | 8/14/2003 | (175,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001064IB | PURH O/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001064 | | | | | | | | | | | | | | |
| 23806 | 8/15/2003 | 150.59 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973783227, OUR: 2271003783XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF47,529,518 AT AIP RATE-00.72X FORAIP INVESTMENT DATED 08/14/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23807 | 8/15/2003 | 4,132.04 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001064IB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET • 001064 | | | | | | | | | | | | | | |
| 23808 | 8/15/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATION, OUR: 041940327FF | REDACTED | | | | 281511 | 1B0249 | JULIE P BRANDES | 8/18/2003 | $   250,000.00 | CA | CHECK WIRE | | | | |
| 23809 | 8/15/2003 | 999,985.00 | Customer | Incoming Customer Wires | YOUR: SHF OF 03/08/13, OUR: 0780I00225FS | BOOK TRANSFER CREDITB/0: BANCA DEL 60TTARDINASSAU BAHAMASORG: A CLIENTREF: CHGS/USD/3.LOO/OCHT/USD30000000,00 | | | | 91306 | 1FR089 | ARGAU INC | 8/18/2003 | $   999,985.00 | CA | CHECK WIRE | | | | |
| 23810 | 8/15/2003 | 7,529,318.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999744226, OUR: 2262014531XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23811 | 8/15/2003 | 25,000,651.04 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC01B194030B15I301, OUR1: 0322700351IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030814 TO 030815 RATE 0.9375 | | | | | | | | | | | | | | |
| 23812 | 8/15/2003 | 175,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001064I3 | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET • 011064 | | | | | | | | | | | | | | |
| 23813 | 8/15/2003 | (508,392.68) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0295900227FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2470 | | | | | | | | | | | | | |
| 23814 | 8/15/2003 | (11,877,444.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999745227, OUR: 2274002859ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23815 | 8/15/2003 | (22,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND018260940B150301, OUR: 0322730615IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 031815 TO 030818 RATE 0.9375 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23816 | 8/15/2003 | (175,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000765IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET # 000765 | | | | | | | | | | | | | | |
| 23817 | 8/18/2003 | 880.92 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973882230, OUR: 2301003B82XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF*1L877,444 AT AIP RATE-00.89X FORAIP INVESTMENT DATED 08/15/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23818 | 8/18/2003 | 12,396.71 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOQ0000765IB | INTERESTREF: INTEREST          COMMERCIAL PAPER      TICKET • 000765 | | | | | | | | | | | | | | |
| 23819 | 8/18/2003 | 25,000.00 | Customer | Incoming Customer Wires | YOUR: 030818150113, OUR: 0042012131FF | 00237 | | | | 260582 | 1CM596 | TRACY D KAMENSTEIN | 8/18/2003 | $        25,000.00 | CA | CHECK WIRE | | | | |
| 23820 | 8/18/2003 | 25,000.00 | Customer | Incoming Customer Wires | YOUR: 030818150115, OUR: 0042608230FF | 241 | | | | 91082 | 1CM597 | SLOAN G KAMENSTEIN | 8/18/2003 | $        25,000.00 | CA | CHECK WIRE | | | | |
| 23821 | 8/18/2003 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 030816150111, OUR: 0040503230FF | 01262 | | | | 151204 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 8/18/2003 | $        50,000.00 | CA | CHECK WIRE | | | | |
| 23822 | 8/18/2003 | 70,000.00 | Customer | Incoming Customer Wires | YOUR: 1    210J230000066, OUR: 0JIZ609230FF | REDACTED | | | | 281850 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 8/18/2003 | $        70,000.00 | CA | CHECK WIRE | | | | |
| 23823 | 8/18/2003 | 175,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HELLS FARGO, OUR: 0299B89230FF | FEDWIRE CREDITVIA: WELLS FARGO/REDACTEDB/0: OSTRIN FAMILY ACCOUN94925-1127REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 271731 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 8/18/2003 | $        175,000.00 | CA | CHECK WIRE | | | | |
| 23824 | 8/18/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 6510B6241000?PE, OUR: 409723025IFC | 5 | | | | 91272 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 8/18/2003 | $        200,000.00 | CA | CHECK WIRE | | | | |
| 23825 | 8/18/2003 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 0/6 US BANK MINN, OUR: 0399901230FF | REDACTEDDK   REDACTED | | | | 5852 | 1CM725 | RD & D LTD PARTNERSHIP | 8/19/2003 | $        300,000.00 | CA | CHECK WIRE | | | | |
| 23826 | 8/18/2003 | 1,035,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF D3/DB/18, OUR: 0083700230ET | BOOK TRANSFER CREDITB/0: BETTE F STEINSANDS REDACTED-190REF: /BNF/FBO 1998 CLUB STEIN FAMILY PARTNERSHIP ACCT4-CM-518-3-0 | | | | 11542 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 8/18/2003 | $        1,035,000.00 | CA | CHECK WIRE | | | | |
| 23827 | 8/18/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK OF NYC, OUR: 4352980230FC | CHIPS CREDITVIA: BANK OF NEW YORK/0026SSN: 0001B/0: LOIS ZENKEL NEW YORK1-203-863-2700REF: /NBBK-BERNARD L HADOFF NEW YORKNY 10022-4834/AC-DEPOSIT CASH LETTERCASH LETTER | | | | 91490 | 1Z0033 | LOIS ZENKEL | 8/19/2003 | $        2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 23828 | 8/18/2003 | 3,749,693.76 | Customer | Incoming Customer Checks | DEP REF «        163 | 0000000163•VALUE DATE: 08/18       928,000B/19    2,821,693 | | 1789 | | | | | | | | | | | | |
| 23829 | 8/18/2003 | 11,877,444.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997452227, OUR: 2272004542XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23830 | 8/18/2003 | 22,001,718.75 | Investment | Nassau Deposit - Return of Principal & Interest | YOUR: NC018260940B180301, OUR: 03230D03I11N | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNIKREF: TO REPAY YOUR DEPOSIT FR 030815 TO 030818 RATE 0.9375 | | | | | | | | | | | | | | |
| 23831 | 8/18/2003 | 175,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000765IIB | MATURITY               ;REF: MATURITY COMMERCIAL PAPER          TICKET • 000765 | | | | | | | | | | | | | | |
| 23832 | 8/18/2003 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0207500230FP | CHIPS DEBITVIA: CITIBANK/OOOSA/C: OAKDALE FOUNDATION,INC33400REF: OAKDALE ATTN JOHN SAHAROO PRIV, BANKING DIVCR ACC. | | | | 226293 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 8/18/2003 | $        (4,000.00) | CW | CHECK WIRE | | | | |
| 23833 | 8/18/2003 | (60,000.00) | Customer | Incoming Customer Checks | OURi 032305075SRI | DEPOSITED ITEH RETURNEDFINAL RETURN | | | | 151112 | 1CM173 | JILL SIMON | 8/18/2003 | $        (60,000.00) | CA | CHECK RETURNED | | | | |
| 23834 | 8/18/2003 | (500,000.00) | Other | Other Outgoing Wires | YOUR: JODI, OUR: 02281OOZ30FP | CHIPS DEBIT VIA: CITIBANK, 0008 A/C:, PETCARERX,INC. 11563 REF: PETCARERX,INC SSN: REDACTED | | | | | | | | | | | PetCareRx | Citibank | | |
| 23835 | 8/18/2003 | (555,988.92) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 025130G230FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2472 | | | | | | | | | | | | | | |
| 23836 | 8/18/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02O73OO23IFP | BOOK TRANSFER DEBITA/C: JACK N. FRIEDMAN I OR REDACTED-ORG: BERNARD L MADOFF885 THIRD AVENUEREF: JLFRIED | | | | 292201 | 1F0172 | JACK N FRIEDMAN LORRAINE L FRIEDMAN J/T WROS | 8/18/2003 | $        (1,000,000.00) | CW | CHECK WIRE | | | | |
| 23837 | 8/18/2003 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02O74OO230FP | BOOK TRANSFER DEBITA/C: STERLING METS, L.P.FLUSHING NY 11368-ORG: BERNARD L HADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | | 160352 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 8/18/2003 | $        (1,500,000.00) | CW | CHECK WIRE | | | | |
| 23838 | 8/18/2003 | (11,094,552.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9997502230, OUR: 2304002B63ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23839 | 8/18/2003 | (24,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND018381100B180301, OUR: 0323000099HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNIKREF. TO ESTABLISH YOUR DEPOSIT FR 030818 TO 030819 RATE 0.9375 | | | | | | | | | | | | | | |
| 23840 | 8/18/2003 | (175,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000148SIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEHICAL CP.TICKET # 001483 | | | | | | | | | | | | | | |
| 23841 | 8/19/2003 | 163.34 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9977385231, OUR: 2311003785XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF*1L094,552 AT AIP RATE-00.53X FORAIP INVESTMENT DATED 08/18/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23842 | 8/19/2003 | 4,132.04 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000148319 | INTEREST REF: INTEREST COMMERCIAL PAPER TICKET # 001483 | | | | | | | | | | | | | | |
| 23843 | 8/19/2003 | 235,729.00 | Customer | Incoming Customer Checks | DEP REF «       166 | DEPOSIT CASH LETTERCASH LETTER 0000000166KVALUE DATE: 08/19    188,22908/20    47,500 | | 1790 | | | | | | | | | | | | |
| 23844 | 8/19/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 3664800231FC | CHIPS CREDITVIA: BANK OF NEW YORK/00011/0: BANK OF NEW YORK1-516-868-2300REF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC- | | | | 5856 | 1CM813 | WSD PARTNERS | 8/20/2003 | $        250,000.00 | CA | CHECK WIRE | | | | |
| 23845 | 8/19/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US BANK NYC, OUR: 0226401231EF | 6C002602 | | | | 267465 | 1G0331 | JOYCE ZEGER GREENBERG TRUSTEE 2007 AMENDED AND RESTATED TRUST AGREEMENT | 8/19/2003 | $        500,000.00 | CA | CHECK WIRE | | | | |
| 23846 | 8/19/2003 | 955,003.63 | Customer | Incoming Customer Checks | DEP REF «        165 | DEPOSIT CASH LETTERCASH LETTER 0000000165•VALUE DATE: 08/20      838,95008/21    110,52608/22        5,527 | | 1791 | | | | | | | | | | | | |
| 23847 | 8/19/2003 | 9,524,020.00 | Customer | Incoming Customer Checks | DEP REF «        164 | DEPOSIT CASH LETTERCASH LETTER 0000000164BVALUE DATE: 08/19    9,098,37008/20    1,425.654 | | 1792 | | | | | | | | | | | | |
| 23848 | 8/19/2003 | 11,094,552.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997502230, OUR: 2302004618XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23849 | 8/19/2003 | 24,000,625.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC018581180B190301, OUR: 0323100239IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNIKREF: TO REPAY YOUR DEPOSIT FR 030818 TO 030819 RATE 0.9375 | | | | | | | | | | | | | | |
| 23850 | 8/19/2003 | 175,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000146311) | MATURITYREF: MATURITY          COMMERCIAL PAPER        TICKET # 001483 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23851 | 8/19/2003 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16080 | | | | 170677 | 1IL0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/18/2003 | $   (110,000.00) | PW | CHECK | | | | |
| 23852 | 8/19/2003 | (157,621.85) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0223DD0231FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2474 | | | | | | | | | | | | | |
| 23853 | 8/19/2003 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0197600231FP | CHIPS DEBIT VIA: CITIBANK/OOGBA C/: BANK OF BERMUDA (LUXEMBOURG) SL-2449 LUXEMBOURG, LUXEMBOURGREF: /BNF/BANK OF BERMUDA ACCT CHIPS DEBIT VIA: HARRIS BANK | | | 292184 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 8/19/2003 | $   (250,000.00) | CW | CHECK WIRE | | | | |
| 23854 | 8/19/2003 | (279,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0197500231FP | INTERNATIONAL,0776A/C: S.G. HAMBROS BANK AND TRUST BANASSAU, BAHAMASREF: | | | 109276 | 1FR052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 8/19/2003 | $   (279,000.00) | CW | CHECK WIRE | | | | |
| 23855 | 8/19/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0197300231FP | BOOK TRANSFER DEBIT A/C: ING BANK N VAMSTERDAM NETHERLANDS BV100-ORRG: BERNARD L MADOFF885 THIRD AVEREF: | | | 237016 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 8/19/2003 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 23856 | 8/19/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0197900231FP | FEDWIRE DEBIT VIA: BOS SAFD DEP/REDACTEDA/C: BOSTON SAFE DEPOSIT + TRUST CO105TDH MAREF: COLUMBIA/BNF/FFC-ACC REDACTED ACC-NAME-FEDWIRE DEBIT VIA: FLEET NATL BK | | | 260675 | 1C0048 | COLUMBIA UNIVERSITY C/O THE TRUSTEES OF COLUMBIA UNIV IN THE CITY OF NEW YORK | 8/19/2003 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 23857 | 8/19/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0198000231FP | HA/REDACTEDA/C: ALAN 0600RE + DEBORAH 600RE REDACTED REF: OOOREADIMAD: REDACTED FEDWRS =3%*V3A: PNCBANK PHIL/REDACTEDA/C: | | | 91394 | 1G0273 | GOORE PARTNERSHIP | 8/19/2003 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 23858 | 8/19/2003 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0197400231FP | WILLIAM L. + GABRIELE B.REDACTEDREF, SWEIDELIMAD: REDACTED FEDWIRE DEBIT VIA: TCF MPLS/REDACTEDA/C; KENNETH L EVENSTAD554S4TREF: EVENSTADIMAD: REDACTED | | | 234383 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 8/19/2003 | $   (800,000.00) | CW | CHECK WIRE | | | | |
| 23859 | 8/19/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0197300231FP | CHIPS DEBIT VIA: BANK OF NEW YORK/B001A/C: LOWELL M. SCHULMAN REDACTED REF: SCHULMANSSN: REDACTED | | | 271660 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 8/19/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 23860 | 8/19/2003 | (1,150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0197300231FP | CHIPS DEBIT VIA: BANK OF NEW YORK/0001A/C: LOWELL M SCHULMAN REDACTED REF: | | | 170743 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 8/19/2003 | $   (1,150,000.00) | CW | CHECK WIRE | | | | |
| 23861 | 8/19/2003 | (2,816,412.89) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0216600231FF | FORTIS BANK (NEDERLAND) N.V.1000 AG AMSTERDAM, NETHERLANDSREF: HUNTER | | | 5890 | 1FR027 | HUNTER DOUGLAS INTL NV FRITS W VAN DER GREFT LUCERNE BRANCH 6006 LUCERNE | 8/19/2003 | $   (2,816,412.89) | CW | CHECK WIRE | | | | |
| 23862 | 8/19/2003 | (14,895,631.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999742831, OUR: 2314002363ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23863 | 8/19/2003 | (24,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDD18498B208190301, OUR: 0323180848SN | NASSAU DEPOSIT TAKENA/C: BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030819 TO 030820 RATE 0.8750 | | | | | | | | | | | | | | |
| 23864 | 8/19/2003 | (175,000,000.00) | Investment | Commercial Paper - Investment | YOUR: 0000D01148IB | PURH OF/SALE OF JPMORGAN CHASE CPREFi PURCHASE OF     CHEMICAL CP.TICKET • 001148 | | | | | | | | | | | | | | |
| 23865 | 8/20/2003 | 177.92 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99775/S4232, TUUIV* wii**fMt–1*   w C– OUR: 23210u3764XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF=14,895,631 AT AIP RATE-00.41X FORAIP INVESTMENT DATED 08/19/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23866 | 8/20/2003 | 3,888.98 | Investment | Commercial Paper - Return of Principal & Interest | YOUR: O00O00114HB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET • 001148 | | | | | | | | | | | | | | |
| 23867 | 8/20/2003 | 179,000.00 | Customer | Incoming Customer Wires | YOUR: O/B ALPINE 6LENW, OUR: 0329102232FF | VA99D000046 | | | 151407 | 1CM516 | THUNDERCLOUD GROUP PENSION TRUST PHILIP M HOLSTEIN JR, TSTEE | 8/21/2003 | $   179,000.00 | CA | CHECK WIRE | | | | |
| 23868 | 8/20/2003 | 680,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0343702232FF | FEDWIRE CREDIT VIA: CITIBANK/REDACTEDB/0 REDACTEDREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY FEDWIRE CREDIT VIA: THE NORTH FORK | | | 281595 | 1CM819 | HERMAN ROBERT GANS ELEANOR GANS JT WROS | 8/21/2003 | $   680,000.00 | JRNL | CHECK WIRE | | | | |
| 23869 | 8/20/2003 | 1,320,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTH FORK 3, OUR: 0368202232FF | BANKREDACTEDB/0: HERMAN-GANSREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW CHIPS CREDIT VIA: BANK OF NEW YORK/0001B/0: WILLIAM BLAIR 9 COMPANY LLCCHICAGO, ILLINOIS 60606-5312REF: NBBK-BERNARD L HADOFF NEW | | | 260641 | 1CM819 | HERMAN ROBERT GANS ELEANOR GANS JT WROS | 8/21/2003 | $   1,320,000.00 | CW | CHECK WIRE | | | | |
| 23870 | 8/20/2003 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: CAPITAL SECURITY, OUR: 4063800232FC | DEPOSIT CASH LETTERCASH LETTER 0000000167*VALUE DATE: 08/20    2,113,07008/21 8,160.000 | | | 5886 | 1C1324 | SOUTHPAC TST INTERNATIONAL INC TRUSTEE OF THE DAVID R MARKIN 2003 TRUST | 8/21/2003 | $   4,000,000.00 | CW | CHECK WIRE | | | | |
| 23871 | 8/20/2003 | 10,273,070.00 | Customer | Incoming Customer Checks | DEP REF •     167 | | 1793 | | | | | | | | | | | | | |
| 23872 | 8/20/2003 | 14,895,631.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999748231, OUR: 2312004S77XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23873 | 8/20/2003 | 24,000,583.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: N014498208200301, OUR: 03232502833N | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030819 TO 030820 RATE 0.8750 | | | | | | | | | | | | | | |
| 23874 | 8/20/2003 | 175,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | YOUR: 0000001148IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET • 001148 | | | | | | | | | | | | | | |
| 23875 | 8/20/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0347300232FP | FEDWIRE DEBIT VIA: FLEET NATL BANK NA/REDACTEDA/C: BLUE STAR I, LLCNEW YORK,NY 10022REF: BLUESTARIMAD: REDACTED FEDWIRE DEBIT VIA: MELLON BANK | | | 260489 | 1B0232 | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 8/20/2003 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 23876 | 8/20/2003 | (1,357,603.84) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0347220252FP | PITTS/REDACTEDA/C: MERRILL LYNCHDEL MAR,CA 92625REF: CROULNEW/BNF/FFC/CROUL | | | 123322 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 8/20/2003 | $   (1,357,603.84) | CW | CHECK WIRE | | | | |
| 23877 | 8/20/2003 | (2,184,362.51) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0234B00232FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2476 | | | | | | | | | | | | | |
| 23878 | 8/20/2003 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0347100232FP | BOOK TRANSFER DEBIT A/C: FAB INDUSTRIES INCLINCOLNTON NC 28093-0190ORG: BERNARD L MADOFF885 THIRD AVENUEREF: FABIND | | | 151218 | 1CM353 | FAB INDUSTRIES INC ATTN: DAVID A MILLER | 8/20/2003 | $   (2,500,000.00) | CW | CHECK WIRE | | | | |
| 23879 | 8/20/2003 | (17,962,489.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999740232, OUR: 2324002851ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23880 | 8/20/2003 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND186221408200301, OUR: 0323200903N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030820 TO 030821 RATE 0.7500 | | | | | | | | | | | | | | |
| 23881 | 8/20/2003 | (180,000,000.00) | Investment | Commercial Paper - Investment | YOUR: 0000001254IB | PURH OF/SALE OF JPMORGAN CHASE CPREFi PURCHASE OF     CHEMICAL CP.TICKET i 001254 | | | | | | | | | | | | | | |
| 23882 | 8/21/2003 | 194.59 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973765232, OUR: 2331003765XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF=17,962,489 AT AIP RATE-00.39X FORAIP INVESTMENT DATED 08/20/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23883 | 8/21/2003 | 3,500.07 | Investment | Commercial Paper - Return of Principal & Interest | YOUR: 00000012541B | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET i 001254 | | | | | | | | | | | | | | |
| 23884 | 8/21/2003 | 51,496.87 | Customer | Incoming Customer Wires | YOUR: MT010082100419, OUR: 0242282233FF | REDACTED | | | 292266 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/21/2003 | $   51,496.87 | CA | CHECK WIRE | | | | |
| 23885 | 8/21/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CENT TR JEFF, OUR: 0166331235FF | 00056 | | | 281628 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 8/21/2003 | $   100,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23886 | 8/21/2003 | 105,076.01 | Customer | Incoming Customer Wires | YOUR: 0/8 CITIBANK NYC, OUR: 0234202233FF | FEDWIRE CREDIT/IA: CITIBANK•REDACTED/B/0 REDACTEDEW YORK NYREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-DEPOSIT CASH LETTER CASH LETTER 9000002835MVALUE DATE: 08/21   1,106,00008/22 | | | | 5842 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 8/21/2003 | $ 105,076.01 | CA | CHECK WIRE | | | | |
| 23887 | 8/21/2003 | 1,358,000.00 | Customer | Incoming Customer Checks | DEP REF •     2S35 | | | 1794 | | | | | | | | | | | | |
| 23888 | 8/21/2003 | 17,962,489.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999740232, OUR: 2322084592XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. NASSAU DEPOSIT TAKEN B/0. | | | | | | | | | | | | | | |
| 23889 | 8/21/2003 | 20,000,416.67 | Investment | Overnight Deposit - Return of Principal & Interest | your: NC0186221408210301, OUR: 03233a03750N | ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030820 TO 030821 RATE 0.7500 | | | | | | | | | | | | | | |
| 23890 | 8/21/2003 | 180,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, oaaoau254iB | MATURITY REF: MATURITY     COMMERCIAL PAPER     TICKET • 001254 | | | | | | | | | | | | | | |
| 23891 | 8/21/2003 | (1,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     16083 | | | 165426 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 8/21/2003 | $ (1,000.00) | CW | CHECK | | | | |
| 23892 | 8/21/2003 | (1,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID1     16082 | | | 260829 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 8/21/2003 | $ (1,500.00) | CW | CHECK | | | | |
| 23893 | 8/21/2003 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0196202333FP | BOOK TRANSFER DEBIT/A/C: JPMORGAN CHASE BANKNEW YORK/ORG: BERNARD L MADOFF885 THIRD AWEREF/-BELFINV/BNF/FFC-ACC T-1 CHIPS DEBIT/VIA: CITIBANK/0008A/C: JF- | | | 266052 | 1B0231 | | BELFER INVESTMENTS LP C/O BELFER MANAGEMENT LLC | 8/21/2003 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 23894 | 8/21/2003 | (980,970.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OURs 0196980233FP | CRUT,L,L,C NEW YORK,ny 10019REF: JF-CRUTJFSSN:REDACTED | | | 160281 | 1J0043 | | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/21/2003 | $ (980,970.00) | CW | CHECK WIRE | | | | |
| 23895 | 8/21/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0196400233FP | BOOK TRANSFER DEBIT/A/C: JPMORGAN CHASE BANKNEW YORK/ORG: BERNARD L MADOFF885 THIRD AVEREF: JOELPASHBNF/FFC-ACC T-1 | | | 212083 | 1CM438 | | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 8/21/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 23896 | 8/21/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0196000233FP | FEDWIRE DEBIT/VIA: MELLON BANK PITTS:REDACTED/AC: MERRILL LYNCH,PIERCE,FENNER,SHPITTSBURGH,PAREF: | | | 212065 | 1B0208 | | THE ROBERT A BELFER RENEE E BELFER FAMILY FOUNDATION | 8/21/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 23897 | 8/21/2003 | (1,045,891.34) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0224500233FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: ARTHUR A. INGRAM REVOCABLE TRUNEW YORK,NEW YORK,10019REF: ARTHUR A.INGRAMSSN: REDACTED | | | 281854 | 1I0011 | | LILA INGRAM TTEE ROBERT INGRAM TTEE U/A DTD | 8/21/2003 | $ (1,045,891.34) | CW | CHECK WIRE | | | | |
| 23898 | 8/21/2003 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0196600233FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: JF FOUNDATIONS,L.L.C.NEW YORK, NY 10019REF: JFFDNSSN: REDACTED | | | 160298 | 1J0047 | | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/21/2003 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 23899 | 8/21/2003 | (1,205,383.54) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0224680233FP | FEDWIRE DEBIT/VIA: CITIBANK/0008A/C: ARTHUR A. INGRAM REVOCABLE TRUNEW YORK,NEW YORK,10019REF: ARTHUR A.INGRAMSSN: REDACTED | | | 267522 | 1I0013 | | LILA INGRAM DECEDENT'S TRUST C/O ROBERT A INGRAM | 8/21/2003 | $ (1,205,383.54) | CW | CHECK WIRE | | | | |
| 23900 | 8/21/2003 | (2,300,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0197100233FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: JF INVESTMENT,L.L.C.100Z3REF: JFINVESSN: REDACTED | | | 91422 | 1J0044 | | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/21/2003 | $ (2,300,000.00) | CW | CHECK WIRE | | | | |
| 23901 | 8/21/2003 | (8,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0196700233FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: GF INVESTMENT,L.L.C.10022REF: GFINVSSN: REDACTED | | | 253022 | 1G0308 | | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/21/2003 | $ (8,500,000.00) | CW | CHECK WIRE | | | | |
| 23902 | 8/21/2003 | (8,775,058.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 026D800233FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF:/TIME/1100 FEDBK | 2478 | | | | | | | | | | | | | | |
| 23903 | 8/21/2003 | (10,991,896.00) | Investment | Overnight Sweep - Investment | YOUR: S1Y99997664233, OUR: 2334002876ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23904 | 8/21/2003 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND01B752250821030 1, OUR: 03Z3S00845IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030821 TO 030822 RATE 0.8750 | | | | | | | | | | | | | | |
| 23905 | 8/21/2003 | (170,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001210IB | PUSH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     COMMERCIAL CP.TICKET t 001210 | | | | | | | | | | | | | | |
| 23906 | 8/22/2003 | 155.72 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99737195234, OUR: 2341003795XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $10,991,896 AT AIP RATE-00.5U FORAIP INVESTMENT DATED 08/21/03 AIPREFERENCE-31Y9999764233 | | | | | | | | | | | | | | |
| 23907 | 8/22/2003 | 3,777.86 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0OOODI210IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET 4 001210 | | | | | | | | | | | | | | |
| 23908 | 8/22/2003 | 140,000.00 | Customer | Incoming Customer Wires | YOUR: O/B ALPINE OLEHU, OUR: D2491D8234FF | VA99D000022 | | | 260571 | 1CM516 | | THUNDERCLOUD GROUP PENSION TRUST PHILIP M HOLSTEIN JR, TSTEE | 8/22/2003 | $ 140,000.00 | CA | CHECK WIRE | | | | |
| 23909 | 8/22/2003 | 403,959.18 | Customer | Incoming Customer Wires | YOUR: HNK OF 03/08/22, OUR: OZ19500234ES | BOOK TRANSFER CREDIT/B/0: WACHTEL * HASYR.LLPNEW YORK NY 10022-1304 | | | 234370 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 8/25/2003 | $ 403,959.18 | CA | CHECK WIRE | | | | |
| 23910 | 8/22/2003 | 750,000.00 | Customer | Incoming Customer Checks | DEP REF 1     2636 | DEPOSIT CASH LETTERCASH LETTER 0000002836 | | 1795 | | | | | | | | | | | | |
| 23911 | 8/22/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4206000234FC | CHIPS CREDIT/VIA: CITIBANK/0008B/0: ANDRE ULRYCH (REDACTEDREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 170783 | 1U0024 | | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 8/25/2003 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 23912 | 8/22/2003 | 10,991,896.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99997764233, OUR: 2332004624XN | REDEMPTION OF J.P. M0RHANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23913 | 8/22/2003 | 20,000,486.11 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0187522S0S2201, OUR: 0323400355IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 031821 TO 030822 RATE 0.8750 | | | | | | | | | | | | | | |
| 23914 | 8/22/2003 | 170,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001210IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET • 001210 | | | | | | | | | | | | | | |
| 23915 | 8/22/2003 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0069900234FP | CHIPS DEBIT/VIA: HSBC BANK USA/0108A/C: HONS KONG • SHANGHAI BANKING CHONG KONGBEN: IMPACT DESIGN LIMITEDCENTRAL,HONG KONGREF: | | | 272810 | 1FN062 | | IMPACT DESIGNS LIMITED 16F STANDARD CHARTERED BANK BUILDING | 8/22/2003 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 23916 | 8/22/2003 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0069100234FP | FEDWIRE DEBIT/VIA: EMILY CHAIS ACC CITY NATIONAL BANK90210REP: EMCHAIS:BEN/EMILY CHAIS ACC | | | 5861 | 1C1020 | | EMILY CHAIS | 8/22/2003 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 23917 | 8/22/2003 | (130,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0069300234FP | FEDWIRE DEBIT/VIA: CY NATL BK LA/REDACTEDA/C: MARK HUGH CHAISREDACTEDREF: MARKCHAI/TIME/09.3TIMAD: REDACTED ADJUSTMENTS DEBITFOR *1,030.654.00 FOR | | | 267279 | 1C1293 | | MIRIE CHAIS TE'ENA 12 | 8/22/2003 | $ (130,000.00) | CW | CHECK WIRE | | | | |
| 23918 | 8/22/2003 | (1,030,654.00) | Customer | Incoming Customer Checks | YOUR: JODI, OUR: 0000170234ZB | ANERROR IN ADDITION IN YOURDEPOSIT OF 08/19/03 OUR CASE•521-ZZA1063.DEPOSIT TOTAL FEDWIRE DEBIT/VIA: WACHOVIA BK NA | | 1792 | | | | | | | | | | | | | |
| 23919 | 8/22/2003 | (1,800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0069700234FP | FL/REDACTED/AC: SUSAN JANE STONEREDACTEDREF: STONESEIMAD: REDACTED | | | 253192 | 1S0199 | | SUSAN JANE STONE | 8/22/2003 | $ (1,800,000.00) | CW | CHECK WIRE | | | | |
| 23920 | 8/22/2003 | (1,932,665.14) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0262100234FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 15206-REF:/TIME/IbOO FEDBK | 2480 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Reducted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23921 | 8/22/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0069500234FP | FEDWIRE DEBIT/A: WACHOVIA BK HA FL/BRE/DAC/TED/A:C: D.STONE INDUSTRIES PPSP/UP/TEF, EL 33477REF: DSTONE/IMAD: | | | | 257294 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 8/22/2003 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 23922 | 8/22/2003 | (4,510,514.41) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0069500234FP | CHIPS DEBIT/VIA: BANK OF NEW YORK 0001/A:C: RETIREMENT ACCOUNTS/INC/NEW YORK/REF: ARTHUR M SISKIND/BNF/FFC-ACCREDACTED ACC- | | | | 183358 | 1S0231 | NTC & CO. FBO ARTHUR M SISKIND (46309) | 8/22/2003 | $ (4,510,514.41) | CW | CHECK WIRE | | | | |
| 23923 | 8/22/2003 | (7,266,968.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999729234, OUR: 2344002B44ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23924 | 8/22/2003 | (19,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND01930a04Q8220301, OUR: 0323400803IN | NASSAU DEPOSIT TAKEN/A:C: BERNARD L MADOFF INC./ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR30822 TO 030825 RATE 0.8750 | | | | | | | | | | | | | | |
| 23925 | 8/22/2003 | (165,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001153IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CPTICKET # 001153 | | | | | | | | | | | | | | |
| 23926 | 8/25/2003 | 296.73 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973726237, OUR: 2371003726XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF*7,266,968 AT AIP RATE-00.49Z FORAIP INVESTMENT DATED 08/22/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 23927 | 8/25/2003 | 11,000.73 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001153IB | INTERESTREF. INTEREST     COMMERCIAL PAPER TICKET * 001153 | | | | | | | | | | | | | | |
| 23928 | 8/25/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MARSHALL 8 I, OUR: O56630923TFF | FEDWIRE CREDIT/VIA: MSI MARSHALL 8 ILSLEY BANK/REDACTED/B/O. WILLIAM E WEISHAN/REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 282050 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 8/26/2003 | $ 500,000.00 | JRNL | CHECK WIRE | | | | |
| 23929 | 8/25/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MARSHALL 8 I, OUR: 036859923TFF | FEDWIRE CREDIT/VIA: MSI MARSHALL 8 ILSLEY BANK/REDACTED/B/O. WILLIAM E WEISMAN/REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 252708 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 8/26/2003 | $ 500,000.00 | JRNL | CHECK WIRE | | | | |
| 23930 | 8/25/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MARSHALL 8 I, OUR: 036121423TFF | FEDWIRE CREDIT/VIA: MSI MARSHALL & ILSLEY BANK/REDACTED/B/O. WILLIAM E WEISMAN/REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 236407 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 8/26/2003 | $ 500,000.00 | JRNL | CHECK WIRE | | | | |
| 23931 | 8/25/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MARSHALL 5 I, OUR: 036580223TFF | FEDWIRE CREDIT/VIA: MSI MARSHALL 5 ILSLEY BANK/REDACTED/B/O: WILLIAM E WEISMAN/REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 49417 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 8/26/2003 | $ 500,000.00 | JRNL | CHECK WIRE | | | | |
| 23932 | 8/25/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MARSHALL 8 I, OUR: O366408237FF | FEDWIRE CREDIT/VIA: MSI MARSHALL 8 ILSLEY BANK/REDACTED/B/O: WILLIAM E WEISMAN/REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 271665 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 8/26/2003 | $ 500,000.00 | JRNL | CHECK WIRE | | | | |
| 23933 | 8/25/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MARSHALL & I, OUR: 035981323TFF | FEDWIRE CREDIT/VIA: MSI MARSHALL & ILSLEY BANK /REDACTED B/O: WILLIAM E WEISMAN REF. CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY | | | | 49425 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 8/26/2003 | $ 500,000.00 | JRNL | CHECK WIRE | | | | |
| 23934 | 8/25/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/08/25 OUR: 0052000237ET | BOOK TRANSFER CREDIT 1/0. BETH B MYERS KINGS POINT NY 11024-200 REF: FBO JESSICA C MYERS ACCT f ICM 822 | | | | 260650 | 1CM822 | JESSICA C MYERS | 8/25/2003 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 23935 | 8/25/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/08/25 OUR: 0849900237ET | BOOK TRANSFER CREDIT B/0: BETH B MYERS KINGS POINT NY 11024-200 REF: FBO ALLISON R MYERS ACCT.* 1CH 823 DEPOSIT CASH LETTER CASH | | | | 5859 | 1CM823 | ALLISON R MYERS | 8/25/2003 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 23936 | 8/25/2003 | 2,200,000.00 | Customer | Incoming Customer Checks | DEP REF B     2839 | Deposit Cash Letter | | | | 253165 | 1P0040 | DR LAWRENCE PAPE | 8/25/2003 | $ 2,200,000.00 | CA | CHECK | | | | |
| 23937 | 8/25/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0221702237FF | 3205 | | | | 253209 | 1S0483 | IRENE SCHWARTZ | 8/25/2003 | $ 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 23938 | 8/25/2003 | 3,772,016.21 | Customer | Incoming Customer Checks | DEP REF •     2838 | DEPOSIT CASH LETTER CASH LETTER 0000002838 *VALUE DATE: 08/25     2,868,000 08/26 871,016.08/27     31,020 08/28     1,980 | | 1796 | | | | | | | | | | | | |
| 23939 | 8/25/2003 | 7,266,968.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999729234 OUR: 2342004546XH | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23940 | 8/25/2003 | 19,001,385.42 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCO1930040825O301 OUR: 0323700379IN | NASSAU DEPOSIT TAKEN B/0. BERNARD L MADOFF INC. ATTU- TOMY TTI CTHTIHREF. TO REPAY YOUR DEPOSIT FR 030822 TO 030825 RATE 0.8750 | | | | | | | | | | | | | | |
| 23941 | 8/25/2003 | 165,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOB0001153IB | MATURITY REF: MATURITY     COMMERCIAL PAPER     TICKET # 001153 | | | | | | | | | | | | | | |
| 23942 | 8/25/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 02B6200237FP | FEDWIRE DEBIT V/A: CY NATL BK LA REDACTED A/C: THE CHAIS FAMILY FOUNDATION 90210 REF: CHAISFDN/TIME/10.37 IMAD: REDACTED | | | | 281640 | 1C1016 | CHAIS FAMILY FOUNDATION | 8/25/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 23943 | 8/25/2003 | (520,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0286100237FP | BOOK TRANSFER DEBIT/A:C: DAVID SHAPIRO NEW YORK, NY 10021 ORG: BERNARD L MADOFF 885 THIRD AVE REF: DAVIDS | | | | 166850 | 1S0306 | DAVID SHAPIRO | 8/25/2003 | $ (520,000.00) | CW | CHECK WIRE | | | | |
| 23944 | 8/25/2003 | (980,873.31) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0315200237FP | BOOK TRANSFER DEBIT/A:C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF. /TIME/11:00 FEDBK | | 2482 | | | | | | | | | | | | |
| 23945 | 8/25/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02B6300237FP | FEDWIRE DEBIT/VIA: WELLS FARGO MM /REDACTED A/C: BIGOS MANAGEMENT,INC SUITE 1400,EDINA,MN 55435 REF: BIGOISNEWIMAD: REDACTED | | | | 5827 | 1B0214 | TED BIGOS | 8/25/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 23946 | 8/25/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0476100237FP | BOOK TRANSFER DEBIT/A:C: REDACTED NEW YORK,N.Y. ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: NESSEL | | | | 267316 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 8/25/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 23947 | 8/25/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0476400237FP | BOOK TRANSFER DEBIT/A:C: REDACTED NEW YORK ORG: BERNARD L MADOFF 885 THIRD AVE REF: &ALNESSEL/BNF/SAIL NESSEL, SHUTH BARNEY ACCT | | | | 304434 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 8/25/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 23948 | 8/25/2003 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0476200237FP | BOOK TRANSFER DEBIT/A:C: REDACTED NEW YORK ORG: BERNARD L MADOFF 885 THIRD AVE REF: NESFON | | | | 246182 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 8/25/2003 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 23949 | 8/25/2003 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0285000237FP | FEDWIRE DEBIT/VIA: CY NATL BK LA/REDACTED/A:C: THE BRIGHTON CO 90210REF. CITYNAT2/TIME/10.37IMAD: REDACTED | | | | 272806 | 1B0061 | THE BRIGHTON COMPANY | 8/25/2003 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 23950 | 8/25/2003 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0286000237FP | FEDWIRE DEBIT/VIA: CY NATL BK LA/REDACTED/A:C: THE POPHAM CO 90210REF. CITYNAT/TIME/10.37IMAD: REDACTED | | | | 253156 | 1P0031 | THE POPHAM COMPANY | 8/25/2003 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 23951 | 8/25/2003 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0285900237FP | FEDWIRE DEBIT/VIA: CY NATL BK LA/REDACTED/A:C: THE LAMBETH CO.CA, 90210REF. CITYNAT1/TIME/10.36IMAD: REDACTED | | | | 271592 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 8/25/2003 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 23952 | 8/25/2003 | (16,696,778.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999971B237, OUR: 2374002B56ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23953 | 8/25/2003 | (19,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND019vw96888250301, OUR: 0323700947IN | NASSAU DEPOSIT TAKEN/A:C: BERNARD L MADOFF INC./ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030825 TO 030826 RATE 0.8750 | | | | | | | | | | | | | | |
| 23954 | 8/25/2003 | (150,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOOOQ0902IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF     CHEMICAL CP TICKET * 900902 | | | | | | | | | | | | | | |
| 23955 | 8/26/2003 | 250.45 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973783238, OUR: 2381003783XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF*16,696,778 AT AIP RATE*00.54%FORAIP INVESTMENT DATED 08/25/03 AIPREFERENCE- | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23956 | 8/26/2003 | 3,333.41 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000090211 | INTERESTREF. INTEREST         COMMERCIAL PA PER          TICKET I 000902 | | | | | | | | | | | | | | |
| 23957 | 8/26/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B-OUR: 015451423BFF | IMADI 08261/Q8121C001014 | | | | 11533 | 1CM514 | STUART GRUBER | 8/26/2003 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 23958 | 8/26/2003 | 3,605,648.75 | Customer | Incoming Customer Checks | DEP REF #        2840 | DEPOSIT CASH LETTER CASH LETTER 0000002840 "VALUE DATE: 08/27      3,454,238 08/28     148,410 08/29        3,000 | | | 1797 | | | | | | | | | | | |
| 23959 | 8/26/2003 | 16,696,778.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999738237 OUR: 2372004660XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23960 | 8/26/2003 | 19,000,461.81 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC01944960026O301 OUR: 0523800399IN | NASSAU DEPOSIT TAKEN B/0. BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 030825 TO 630826 RATE 0.8750 | | | | | | | | | | | | | | |
| 23961 | 8/26/2003 | 150,000,000.00 | Investment | Commercial Paper - Investment | OUR: 000000090211B | MATURITY REF. MATURITY        COMMERCIAL PA PER          TICKET I 000902 | | | | | | | | | | | | | | |
| 23962 | 8/26/2003 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 005B400238FP | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM EI 8E-8 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: WILSON BB8 BANK. | | | | 160188 | 1FR035 | DIANE WILSON SANGARE RANCH | 8/26/2003 | $        (20,000.00) | CW | CHECK WIRE | | | | |
| 23963 | 8/26/2003 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16085 | | | | 267752 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/25/2003 | $      (220,000.00) | PW | CHECK | | | | |
| 23964 | 8/26/2003 | (673,936.97) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0077600236FP | FEDWIRE DEBIT VIA. MELLON BANK PITTS REDACTED A/C: MERRILL LYNCH NEW YORK BEN. EUGENIA VOGEL REDACTED REF.-TIME/09:55 IMAD. | | | | 259716 | 1CM312 | EUGENIA G VOGEL | 8/26/2003 | $      (673,936.97) | CW | CHECK WIRE | | | | |
| 23965 | 8/26/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOURx JODI OUR: OOS810023BFP | BOOK TRANSFER DEBIT A/C. TOWN REALTY COMPANY LLC WANTAGH NY 11793-2203ORG: BERNARD L MADOFF883 THIRD AVENUEREF: TOWN | | | | 253214 | 1T0046 | TOWN REALTY CO LLC | 8/26/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 23966 | 8/26/2003 | (1,066,989.65) | Customer | Outgoing Customer Wires | YOURx JODI OUR. 007777IIZ38FP | CHIPS DEBITVIA: FLEET NATIONAL BANK NY /6D32 A/C: HOWARD VOGEL REDACTEDSSN: REDACTED | | | | 267325 | 1CM754 | HOWARD VOGEL | 8/26/2003 | $   (1,066,989.65) | CW | CHECK WIRE | | | | |
| 23967 | 8/26/2003 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 005830023BFP | CHIPS DEBITVIA. BANK LEUMI USA /0279 A/C: BANK LEUMI LE ISRAEL BR 904 JERUSALEM REF: YESHOR\INF\CR AC REDACTED BBI YESHAYA | | | | 267403 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 8/26/2003 | $   (1,200,000.00) | CW | CHECK WIRE | | | | |
| 23968 | 8/26/2003 | (1,688,426.87) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR. 028790023BFP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHX | 2484 | | | | | | | | | | | | | |
| 23969 | 8/26/2003 | (1,700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 005820023BFP | BOOK TRANSFER DEBITA C: NEPHROLOGY ASSOCIATES P C NEW ROCHELLE NY 10804-221 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: | | | | 212078 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 8/26/2003 | $   (1,700,000.00) | CW | CHECK WIRE | | | | |
| 23970 | 8/26/2003 | (1,846,753.42) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 007750023BFP | FEDWIRE DEBITVIA. MELLON BANK PITTS /REDACTED A/C: MERRIL LYNCH,PIERCE FENNER + S NEW YORK BEN: HOWARD VOGEL REDACTED | | | | 90804 | 1CM262 | HOWARD VOGEL RETIREMENT PLAN C/O HOWARD VOGEL | 8/26/2003 | $   (1,846,753.42) | CW | CHECK WIRE | | | | |
| 23971 | 8/26/2003 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 005800023BFP | FEDWIRE DEBITVIA: FW011301798 /REDACTED A/C: ARBOR PLACE,LIMITED PARTNERSHI 01978 REF: ARBORMAD: REDACTED | | | | 148426 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 8/26/2003 | $   (5,000,000.00) | CW | CHECK WIRE | | | | |
| 23972 | 8/26/2003 | (5,555,734.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999757238 OUR. 2384Q1266BZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23973 | 8/26/2003 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND019565310826O3B1, OUR: 03258000B41IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030826 TO 030827 RATE 0.8750 | | | | | | | | | | | | | | |
| 23974 | 8/26/2003 | (150,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000001049HB | PURH OF/SALE OF JPMOROAN CHASE CPREF: PURCHASE OF      CHEMICAL CP,TICKET 8 001049 | | | | | | | | | | | | | | |
| 23975 | 8/27/2003 | 77.16 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3IY9973790239, OUR: 2391005798XP | < V *_ _  3  A, 8* f0- REFLECTS COMPOUNDING OF INTEREST | | | | | | | | | | | | | | |
| 23976 | 8/27/2003 | 3,333.41 | Investment | Commercial Paper - Return of Principal & Interest | OURj 00DHD1049HB | INTERESTREF: INTEREST         COMMERCIAL PAPER          TICKET 4 001049 | | | | | | | | | | | | | | |
| 23977 | 8/27/2003 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR' B2758012399T | 22-4834/AC-REDACTED BNF-ELLEN LAUTENBERG N/A/AC-1L0210 RFB-O/B BK OF NYC BBI-/TIMIMAD- REDACTED | | | | 11617 | 1L0210 | ELLEN LAUTENBERG | 8/27/2003 | $      600,000.00 | JRNL | CHECK WIRE | | | | |
| 23978 | 8/27/2003 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/08/27, OUR: 0038600239ET | BOOK TRANSFER CREDITB/0: CHAIM CHARYTAN REDACTED-221REF1- BNF-FOR: MARGARET CHARYTAN 1-CM032-3-0-5-O JPMORGAN CHASE | | | | 5830 | 1CM032 | MARGARET CHARYTAN | 8/27/2003 | $      600,000.00 | CA | CHECK WIRE | | | | |
| 23979 | 8/27/2003 | 865,489.87 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0295B01239FF, U UI- 4 Vh7BJUUk&W-1  1 | BBIMAD: 0827F6B74K1C000270 | | | | 266119 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 8/28/2003 | $      865,489.87 | CA | CHECK WIRE | | | | |
| 23980 | 8/27/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC, OUR: 0308414239FF | 00461 | | | | 226337 | 1CM304 | ARMAND LINDENBAUM | 8/28/2003 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 23981 | 8/27/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 3630200239FC | CHIPS CREDITVIA, BANK OF NEW YORK/OOIIB/0: BANK OF NEW YORK1-212-794-4307REF, NBBK-DEPOSIT CASH LETTERCASH LETTER | | | | 237003 | 1C1325 | DIANE T CUMMIN | 8/27/2003 | $   3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 23982 | 8/27/2003 | 3,422,000.00 | Customer | Incoming Customer Checks | DEP REF #        2641 | 0000002641•VALUE DATE, 08/27     150,00008/28     3,122,000 08/29      147,0000/02     3,000 | | | 1798 | | | | | | | | | | | |
| 23983 | 8/27/2003 | 5,555,734.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999757238, OUR. 23B2004616XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE + CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23984 | 8/27/2003 | 20,000,461.11 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC01956531082703O1, OUR: D323900249IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN, TONY TILETNICKREF, TO REPAY YOUR DEPOSIT FR 030826 TO 030827 RATE 0.8750 | | | | | | | | | | | | | | |
| 23985 | 8/27/2003 | 150,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OQ000001049HB | MATURITYREF. MATURITY        COMMERCIAL PAPER          TICKET # 001049 | | | | | | | | | | | | | | |
| 23986 | 8/27/2003 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0090200239FP | FEDWIRE DEBITVIA, COMICE BK WASH SEA/REDACTEDA/C: KEVIN AND PATRICE AULD FOUNDAT REDACTED REF. FASTDN/BNF/ACCT | | | | 102403 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 8/27/2003 | $        (10,000.00) | CW | CHECK WIRE | | | | |
| 23987 | 8/27/2003 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0O9OOOO239FP | CHIPS DEBITVIA: CITIBANK/0008A/C: ANNETTE + RUDY BONGIORNONORTHHILLSJ NY 11030REF: RUANSSSN. REDACTED | | | | 260823 | 1B0048 | ANNETTE BONGIORNO | 8/27/2003 | $        (25,000.00) | CW | CHECK WIRE | | | | |
| 23988 | 8/27/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0090100239FP | CHIPS DEBITVIA: CITIBANK/0008A/C: ROBERT A. INGRAM + ANDREA INGRAM YORK, NY 10022REF: INGRAMSSN: REDACTED | | | | 283499 | 1I0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 8/27/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 23989 | 8/27/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0090300239FP | CHIPS DEBITVIA: CITIBANK/0008A/C: UNITED CONGREGATIONS NESORANEW YORK, NEW YORK 10004REI3 MESORA/BNF/ACC REDACTED | | | | 166866 | 1U0013 | UNITED CONGREGATIONS MESORA | 8/27/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 23990 | 8/27/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: OH9400239FP | CHIPS DEBITVIA: CITIBANK/0008A/C. SOUTH FERRY BUILDING COMPANYNEW YORK, N.Y.,10004REF: SOUTHFRSSN: REDACTED | | | | 252673 | 1S0451 | SOUTH FERRY BUILDING COMPANY | 8/27/2003 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23991 | 8/27/2003 | (3,268,526.76) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0267500239FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF-/TIME/11:00 FEDBK | 2486 | | | | | | | | | | | | | |
| 23992 | 8/27/2003 | (8,956,851.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9997756259, OUR: 2394002869ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE9 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 23993 | 8/27/2003 | (22,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0196700008270301, OUR: 0323900B87IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030827 TO 031828 RATE 0.8750 | | | | | | | | | | | | | | |
| 23994 | 8/27/2003 | (148,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000010092311 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL C.P.TICKET • 001923 | | | | | | | | | | | | | | |
| 23995 | 8/28/2003 | 119.42 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973795240, OUR: 2481003795XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 45,956,851 AT AIP RATE-00.48X FOR AIP INVESTMENT DATED 08/27/03 AIP REFERENCE- | | | | | | | | | | | | | | |
| 23996 | 8/28/2003 | 3,288.96 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000009923IB | INTEREST REF: INTEREST   COMMERCIAL PAPER    TICKET • 008923 | | | | | | | | | | | | | | |
| 23997 | 8/28/2003 | 76,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 02B5413240FF | 00117 | | | 4446 | 1IH0126 | | NORMAN BRAMAN | 8/28/2003 | $   76,000.00 | CA | CHECK WIRE | | | | |
| 23998 | 8/28/2003 | 160,000.00 | Customer | Incoming Customer Wires | YOUR: SUF OF 03/08/28, OUR: 5645900240JS | BOOK TRANSFER CREDITB/O: IHQ BANK N VAMSTERDAM NETHERLANDS BV100-QORG: SARAN INTERNATIONAL LIMINUMHAVEN 3 BREF: FOR DEPOSIT CASH LETTER CASH LETTER | | | 266350 | 1EH092 | | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 8/28/2003 | $   160,000.00 | CA | CHECK WIRE | | | | |
| 23999 | 8/28/2003 | 1,043,000.00 | Customer | Incoming Customer Checks | DEP REF i   2842 | 000000284 2•VALUE DATE) OB/28   673,00008/29 370,000 | | 1799 | | | | | | | | | | | | |
| 24000 | 8/28/2003 | 8,956,851.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997756259, OUR: 2392004626XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24001 | 8/28/2003 | 22,000,534.72 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0196700006280301, OUR: 0324800391IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030827 TO 030828 RATE 0.8750 | | | | | | | | | | | | | | |
| 24002 | 8/28/2003 | 148,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000Q0923IB | MATURITY REF: MATURITY   COMMERCIAL PAPER    TICKET • 000923 | | | | | | | | | | | | | | |
| 24003 | 8/28/2003 | (2,396.81) | Other | Bank Charges | OUR:   2251363240CX | DEFICIT BALANCE FEE CAA DEFICIENCY FEES FOR 07/2003 | | | | | | | | | | | | Bank Charge | | | |
| 24004 | 8/28/2003 | (526,154.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 01903O02240FP | BOOK TRANSFER DEBIT A/C: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: BERNARD L MADOFF885 THIRD AVENUE REF: | | | 292227 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 8/28/2003 | $   (526,154.00) | CW | CHECK WIRE | | | | |
| 24005 | 8/28/2003 | (895,351.24) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0278200240FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF-/TIME/11:00 FEDBK | 2488 | | | | | | | | | | | | | |
| 24006 | 8/28/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0190500240FP | CHIPS DEBIT VIA: CITIBANK/oooaA/C: JF INVESTMENT,L.L.C.10022REF: NEWJFINVSSN: REDACTED | | | 5901 | 1J0044 | | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/28/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 24007 | 8/28/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0190700240FP | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/REDACTED A/C: FIRST UNION BANKFORT LAUDERDALE FLBEN: HELENE C. KARPPA H | | | 91366 | 1G0110 | | HELENE CUMMINGS KARP ANNUITY | 8/28/2003 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 24008 | 8/28/2003 | (6,718,282.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999756240, OUR: 2404002876ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE9 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24009 | 8/28/2003 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0197976308ZB030], OUR: 0324000947IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030828 TO 030829 RATE 0.8750 | | | | | | | | | | | | | | |
| 24010 | 8/28/2003 | (150,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000008796IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL C.P.TICKET • 000879 | | | | | | | | | | | | | | |
| 24011 | 8/29/2003 | 100.77 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973TB9241, OUR: 24U037389XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 06,718,282 AT AIP RATE-00.54X FOR REFERENCE-31Y9999756240 EFFECTIVE YIELD-00.54X. EFFECTIVE | | | | | | | | | | | | | | |
| 24012 | 8/29/2003 | 3,333.41 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OG00000879IB | INTEREST REF: INTEREST   COMMERCIAL PAPER    TICKET • 000879 | | | | | | | | | | | | | | |
| 24013 | 8/29/2003 | 83,435.00 | Customer | Incoming Customer Wires | YOUR: 1  2003241001812, OUR: 0311B1324I1F | 0829F1QCZ6AC004710 | | | 257023 | 1IH0126 | | HELLER BROS PARTNERSHIP LTD | 8/29/2003 | $   83,435.00 | CA | CHECK WIRE | | | | |
| 24014 | 8/29/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 1  2003241000708, OUR: 0273414241FF | 0829F1QCZ6AC004087 | | | 292253 | 1IH0126 | | HELLER BROS PARTNERSHIP LTD | 8/29/2003 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 24015 | 8/29/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 1502291, OUR: 8416409241FF | 29A1QF148C008429 | | | 277458 | 1K0178 | | EDWARD S KONDI WENJA S KONDI T.I.C | 9/2/2003 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 24016 | 8/29/2003 | 395,000.00 | Customer | Incoming Customer Wires | OUR: 2416758731TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME.CROESUS XIV PARTORIG ID:0101097434 DESC DATE:CO ENTRY DESCR.PAYMENTS | | | 257007 | 1EM431 | | CROESUS XIV PARTNERS | 8/29/2003 | $   395,000.00 | CA | CHECK WIRE | | | | |
| 24017 | 8/29/2003 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: 0/1 MARSHALL S I, OUR: 08102072411F | RIMAD: 0829B1QX261C001038 | | | 283350 | 1EM343 | | THOMAS B MOSCOE REVOCABLE TST U/A DATED 12/18/95 THOMAS & MARLENE MOSCOE TTEES | 8/29/2003 | $   400,000.00 | CA | CHECK WIRE | | | | |
| 24018 | 8/29/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0176302241FF | FEDWIRE CREDIT VIA: CITIBANK/REDACTEDB/0: ZENKEL FOUNDATION150 WEST 53RD. STREET NEW YORK NYREF: CHASE NYC/CTR/BNF-BERNARD L BOOK TRANSFER1/0: INTERNAL ACCOUNTS | | | 41193 | 1Z0032 | | THE ZENKEL FOUNDATION | 8/29/2003 | $   1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 24019 | 8/29/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 03/08/29, OUR: 0814080241ES | PROCESSING GNEWARK DE 19715-0RG: (REDACTED)DAVID B S LINDA & PARESKY BOOK TRANSFER1/0: CARL MARKS I CO INCNEW YORK NY 10022-20090RG: -REDACTED CARL MARKS S CO INCREF: FBO JACK LEVINS 8 MARJORIE BOAS | | | 210887 | 1P0066 | | THE MARK A PARESKY TRUST LINDA PARESKY TRUSTEE | 9/2/2003 | $   2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 24020 | 8/29/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 03/08/29, OUR: 0158900241ES | | | | 281590 | 1CM796 | | JACK LEVINS | 8/29/2003 | $   2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 24021 | 8/29/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 030829150405, OUR: 0158313241FF | QCAA1C000898 | | | 282026 | 1S0201 | | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 8/29/2003 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 24022 | 8/29/2003 | 2,250,000.00 | Customer | Incoming Customer Wires | YOUR: 1  2003241001813, OUR: 0312013241FF | 471S | | | 252997 | 1F0154 | | M PARTNERS LLC 340 ROYAL POINCIANA WAY | 8/29/2003 | $   2,250,000.00 | CA | CHECK WIRE | | | | |
| 24023 | 8/29/2003 | 6,718,282.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999756240, OUR: 240200463XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24024 | 8/29/2003 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 3028002241FC | CHIPS CREDIT VIA. CITIBANK/0008B/0: OPTIMAL ARBITRAGEREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED ORG-OPTIMAL | | | 252969 | 1FN091 | | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST P O BOX N-9204 NASSAU BAHAMAS | 8/29/2003 | $   10,000,000.00 | CA | CHECK WIRE | | | | |
| 24025 | 8/29/2003 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 3024800241FC | CHIPS CREDIT VIA. CITIBANK/oooaB/0: OPTIMAL ARBITRAGEREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-B0014008703 ORG-OPTIMAL | | | 281649 | 1FR008 | | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 8/29/2003 | $   15,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM ID[2] | Detail ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24026 | 8/29/2003 | 20,000,486.11 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCB19797S38829B301, OUR: 0324100293IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030828 TO 030829 RATE 0.8750 | | | | | | | | | | | | | | | |
| 24027 | 8/29/2003 | 150,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000008796B | MATURITYREF. MATURITY  COMMERCIAL PAPER    TICKET • 000879 | | | | | | | | | | | | | | | |
| 24028 | 8/29/2003 | (611,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0306700241FP | CHIPS DEBITVIA: BROWN BROTHERS HARRIMAN S CO./0480A/C: ANGLO IRISH BANK (SUISSE) SA/CH-1211 GENEVA 1, SWITZERLANDREF: TROTANOYSSN: FEDWIRE DEBITVIA: FBR NATL BK. TR HD•55B71J84A/C: RUSHHORE FUNDSBETHESDA,JIDBEN: DOWNTOWN INVESTORS | | | 266188 | 1FR045 | | | TROTANOY INVESTMENT CO LTD PO BOX 46 WESTBOURNE THE GRANGE ST PETER PORT | 8/29/2003 | $ | (611,000.00) | CW | CHECK WIRE | | | | |
| 24029 | 8/29/2003 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0306600241FP | BOOK TRANSFER DEBITA/C: JPMORGAN CHASE BANKNEW YORKORG: BERNARD L HADOFFBBS THIRD AVEREF: JOELPASH/BNF/FFC-ACC T-I | | | 248882 | 1EM294 | | | DOWNTOWN INVESTORS LTD PTNRSHP | 8/29/2003 | $ | (700,000.00) | CW | CHECK WIRE | | | | |
| 24030 | 8/29/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0306500241FP | JOEL M PASHCOW IRREV TST DTD 9/26/90 | | | 212087 | 1CM438 | | | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 8/29/2003 | $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 24031 | 8/29/2003 | (1,715,725.54) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0338200241FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF1//TIME//110 FEDBK | 2490 | | | | | | | | | | | | | | | |
| 24032 | 8/29/2003 | (11,643,912.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999TS7241, OUR: 2414002B54ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE] CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 24033 | 8/29/2003 | (22,000,000.00) | Investment | Nassau Deposit - Investment | YOUR: ND019890330829O301, OUR: 0324100887IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030829 TO 030902 RATE 0.9375 | | | | | | | | | | | | | | | |
| 24034 | 8/29/2003 | (175,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000416IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET • 000416 | | | | | | | | | | | | | | | |
| 24035 | 9/2/2003 | 38.00 | Investment | Overnight Sweep - Investment | YOUR s 31Y9811037245 OUR: 2451013746XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 08/22/2003 - PREVIOUS AMTI •7,266,968.00 CURRENT AMT•$7,266,930.00 B/V | | | | | | | | | | | | | | | |
| 24036 | 9/2/2003 | 38.00 | Investment | Overnight Sweep - Investment | YOUR s 31Y9811038245 OUR: 2451013747XP | •16,696,778.00 CURRENT AMT•16,696,740.00 | | | | | | | | | | | | | | | |
| 24037 | 9/2/2003 | 38.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9811040245 OUR: 2451013749XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 08/27/2003 - PREVIOUS AMT. •8,956,851.00 CURRENT AMT.$8.956.813.00 B/V | | | | | | | | | | | | | | | |
| 24038 | 9/2/2003 | 38.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9811041245 OUR: 2451013750XP | •6,718,244.00 | | | | | | | | | | | | | | | |
| 24039 | 9/2/2003 | 38.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9811042245, OUR: 2451013751XP | B/V PRINCIPAL ADJUSTMENTSCHANBE IN AIP INVESTMENT DATED08/29/2003 - PREVIOUS AMT:$1,643,912.00 CURRENT AMT •11,643,874.00 | | | | | | | | | | | | | | | |
| 24040 | 9/2/2003 | 39.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9811039245, OUR: 2451013748XP | B/V PRINCIPAL ADJUSTMENTSCHANSE IN AIP INVESTMENT DATED06/26/2003 - PREVIOUS AMT.•5,555,734.0* CURRENT AMT•5,555,695.08 | | | | | | | | | | | | | | | |
| 24041 | 9/2/2003 | 659.84 | Investment | Commercial Paper - Return of Principal & Interest | YOUR 31Y9973806245, OUR: 2451003I6O6XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•11,643,912 AT AIP RATE-00.51X FORAIP INVESTMENT DATED 08/29/03 AIPREFERENCE= | | | | | | | | | | | | | | | |
| 24042 | 9/2/2003 | 17,501.75 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000416IB | INTERESTREF. INTEREST  COMMERCIAL PAPER    TICKET # 000416 | | | | | | | | | | | | | | | |
| 24043 | 9/2/2003 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 6972300245PC | CHIPS CREDITVIA: HSBC BANK USA/0108B/0: NEW YORK GASTROENTEROLGY LLPNEW YORK NY 10021-0903REF: NBNF-BERNARD L MADOFF NEW FEDWIRE CREDITVIA: HARRIS BANK INTERNATIONAL/026007768B/0: PORTLAND MANAGEMENTREF HELIES, JERSEY JE4 OXRREF: DEPOSIT CASH LETTERCASH LETTER | | | 242442 | 1ZB385 | | | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 9/2/2003 | $ | 50,000.00 | CA | CHECK WIRE | | | | |
| 24044 | 9/2/2003 | 500,000.00 | Other | Other Incoming Wires | YOUR: 0135589O701-103, OUR: 0194109245FF | DEPOSIT CASH LETTERCASH LETTER 0000002643KVALUE DATE: 09/02    138,16009/03  423,000 | | | | | | | | | | | | | PORTLAND MANAGEMENT | Harris Bank | | |
| 24045 | 9/2/2003 | 563,160.00 | Customer | Incoming Customer Checks | DEP REF 1    2843 | | | 3092 | | | | | | | | | | | | | | |
| 24046 | 9/2/2003 | 810,000.00 | Customer | Incoming Customer Wires | YOUR • 00221004275, OUR: 716B5002435C | CHIPS CREDITVIA) CITIBANK/oooaB/0: 6RGUPENEHIT FINANCIER LTDREF: NBBK-BERNARD L MADOFF NEW YORKNY) 10022-4BI4/AC-REDACTED BNF-FEDWIRE DEBITVIA: CITIBANK ITB-HF | | | 12499 | 1FR096 | | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 9/3/2003 | $ | 810,000.00 | CA | CHECK WIRE | | | | |
| 24047 | 9/2/2003 | 1,030,654.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9B11034245, OUR: 2451013743XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED08/19/2003 - PREVIOUS AMT •14,895,631.00 CURRENT AMT •13,864,977.00 | | | | | | | | | | | | | | | |
| 24048 | 9/2/2003 | 1,030,657.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9811035245, OUR: 2451013744XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED 08/20/2003 - PREVIOUS AMT •17,962,489.00 CURRENT AMT •16,931,822.00 | | | | | | | | | | | | | | | |
| 24049 | 9/2/2003 | 1,030,678.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9B11036245, OUR: 2451013745XP | B/V PRINCIPAL ADJUSTMENTSCHANGE IN AIP INVESTMENT DATED08/21/2003 - PREVIOUS AHT:•10,991,896.00 CURRENT AMT •9961,218.00 | | | | | | | | | | | | | | | |
| 24050 | 9/2/2003 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: JODI, OUR: 06365*024511 | BOOK TRANSFER CREDITB/0. CB FUNDS TRANS PREVIOUS DAYTAMPA FL 336·I0-ORG: BANK/REDACTEDWACHOVIA BANK NA OF | | | 91510 | 1G0110 | | | HELENE CUMMINGS KARP ANNUITY | 9/2/2003 | $ | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 24051 | 9/2/2003 | 5,550,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/09/01, OUR: 9B52100244FS | BOOK TRANSFER CREDITB/0: UNION BANCAIRE PRIVEEGENEVA SWITZERLAND 1211ORG: M-INVEST LTDREF: SUBSCRIPTION FROM M-INVEST | | | 182299 | 1FR094 | | | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 9/2/2003 | $ | 5,550,000.00 | CA | CHECK WIRE | | | | |
| 24052 | 9/2/2003 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B EASTERN BANK, OUR: 027601424SFF | 076 | | | 292307 | 1A0039 | | | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 9/2/2003 | $ | 10,000,000.00 | CA | CHECK WIRE | | | | |
| 24053 | 9/2/2003 | 10,829,000.00 | Customer | Incoming Customer Checks | DEP REF •    2844 | DEPOSIT CASH LETTERCASH LETTER 0000002844•VALUE DATE. 09/02    106,000 09/03    7,988,500 09/04    2,710,210 09/05    24,290 | | | 1800 | | | | | | | | | | | | | |
| 24054 | 9/2/2003 | 11,643,912.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR r 31Y9999737241, OUR: 2412004622XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MOROANCHASE X CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 24055 | 9/2/2003 | 22,002,291.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC019890330902D301, OUR: 0324500305IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 030829 TO 030902 RATE 0.9375 | | | | | | | | | | | | | | | |
| 24056 | 9/2/2003 | 175,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000416IB | MATURITYREF. MATURITY   COMMERCIAL PA PER    TICKET # 000416 | | | | | | | | | | | | | | | |
| 24057 | 9/2/2003 | (0.04) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811042245 OUR: 2451011276XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 08/29/2003 -PREVIOUS AMTi $659.84 CURRENT AMT: 4659.80 AIP | | | | | | | | | | | | | | | |
| 24058 | 9/2/2003 | (1.16) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811035245 OUR: 2451011274XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 08/20/2003 -PREVIOUS AMT: $194.59 CURRENT AMT. #183.43 AIP REFERENCE= | | | | | | | | | | | | | | | |
| 24059 | 9/2/2003 | (12.31) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811034245 OUR: 2451011273XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 08/19/2003 -PREVIOUS AMT: •177.92 CURRENT AMT: #165.61 AIP REFERENCE= | | | | | | | | | | | | | | | |
| 24060 | 9/2/2003 | (14.60) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y98U036245 OUR: 2451011275XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 08/21/2005 -PREVIOUS AHT: #155.72 CURRENT AMT:$141.12 AIPREFERENCED | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24061 | 9/2/2003 | (38.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y98U037245 OUR: 2451006E2BXP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 08/22/2003 -PREVIOUS AMT: #7,266,968.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 24062 | 9/2/2003 | (38.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y98110382245 OUR: 2451006829XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 08/25/2003 -PREVIOUS AMT: #16,696,778.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 24063 | 9/2/2003 | (38.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y98110402245 OUR: 2451006831XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 08/27/2003 -PREVIOUS AMT: #8,956,851.00 CURRENT AMT: | | | | | | | | | | | | | | |
| 24064 | 9/2/2003 | (38.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y98110412245 OUR: 2451006832XP | T AMT. #11,643,874.00 | | | | | | | | | | | | | | |
| 24065 | 9/2/2003 | (38.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y98110422245 OUR: Z45106683XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED | | | | | | | | | | | | | | |
| 24066 | 9/2/2003 | (39.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y98U039245 OUR: 2451006830XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 08/26/2003 -PREVIOUS AMT: #5,555,734.00 CURRENT AMT. | | | | | | | | | | | | | | |
| 24067 | 9/2/2003 | (489.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16093 | | | | 21156 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/2/2003 | $ (489.00) | PW | CHECK | | | | |
| 24068 | 9/2/2003 | (1,955.00) | Customer | Outgoing Customer Checks | | CHECK PAID » 16100 | | | | 153806 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/2/2003 | $ (1,955.00) | PW | CHECK | | | | |
| 24069 | 9/2/2003 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16105 | | | | 283580 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 9/2/2003 | $ (2,000.00) | CW | CHECK | | | | |
| 24070 | 9/2/2003 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16104 | | | | 49615 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 9/2/2003 | $ (2,000.00) | CW | CHECK | | | | |
| 24071 | 9/2/2003 | (3,421.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16091 | | | | 104232 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/2/2003 | $ (3,421.00) | PW | CHECK | | | | |
| 24072 | 9/2/2003 | (7,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0249600245FP | CHIPS DEBIT VIA: CITIBANK /OOOB A/C: JAMES P HARDEN,PATRICE AULD 10128 REF: MARDAULD/BNF/JAMES P HARDEN,PA TRICE AULD. | | | | 210842 | 1M0024 | | JAMES P MARDEN | 9/2/2003 | $ (7,000.00) | CW | CHECK WIRE | | | | |
| 24073 | 9/2/2003 | (9,520.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16092 | | | | 271995 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/2/2003 | $ (9,520.00) | PW | CHECK | | | | |
| 24074 | 9/2/2003 | (16,618.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16098 | | | | 184653 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/2/2003 | $ (16,618.00) | PW | CHECK | | | | |
| 24075 | 9/2/2003 | (17,500.00) | Customer | Outgoing Customer Wires | YOUR» JODI, OUR» 0249500245FP | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JANES P HARDEN,PATRICE AULD 10128 REF: HARDAULD/BNF/JAMES P HARDEN,PA TRICE AULD. | | | | 281858 | 1A0044 | | PATRICE M AULD | 9/2/2003 | $ (17,500.00) | CW | CHECK WIRE | | | | |
| 24076 | 9/2/2003 | (25,659.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16096 | | | | 277479 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/2/2003 | $ (25,659.00) | PW | CHECK | | | | |
| 24077 | 9/2/2003 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16097 | | | | 184658 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/2/2003 | $ (48,875.00) | PW | CHECK | | | | |
| 24078 | 9/2/2003 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16099 | | | | 287114 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/2/2003 | $ (48,875.00) | PW | CHECK | | | | |
| 24079 | 9/2/2003 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0249400245FP | CHIPS DEBIT VIA: CITIBANK /0008 A/C: BERNARD A. MARDEN 33480 REF: BMARDEN ATT JOHN SAMARO SERVIC E OFFICER PRIVATE BANKING AND INVES | | | | 100809 | 1M0086 | | MARDEN FAMILY LP REDACTED | 9/2/2003 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 24080 | 9/2/2003 | (86,573.00) | Customer | Outgoing Customer Checks | | CHECK PAID ‡ 16090 | | | | 287106 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/2/2003 | $ (86,573.00) | PW | CHECK | | | | |
| 24081 | 9/2/2003 | (87,975.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16094 | | | | 104240 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/2/2003 | $ (87,975.00) | PW | CHECK | | | | |
| 24082 | 9/2/2003 | (120,190.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16089 | | | | 277478 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/2/2003 | $ (120,190.00) | PW | CHECK | | | | |
| 24083 | 9/2/2003 | (131,474.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16095 | | | | 287109 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/2/2003 | $ (131,474.00) | PW | CHECK | | | | |
| 24084 | 9/2/2003 | (230,934.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 16101 | | | | 153811 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/2/2003 | $ (230,934.00) | PW | CHECK | | | | |
| 24085 | 9/2/2003 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16102 | | | | 12536 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/2/2003 | $ (297,500.00) | PW | CHECK | | | | |
| 24086 | 9/2/2003 | (315,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16103 | | | | 100774 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/2/2003 | $ (315,000.00) | PW | CHECK | | | | |
| 24087 | 9/2/2003 | (574,241.32) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 9249700Z45FP | FEDWIRE DEBIT VIA: WACHOVIA BK HA VA/REDACTED A/C: ALLAN R. = BARBARA J. HURWITZ FALLS CHURCH, VIRGINIA 22046 REF- | | | | 91581 | 1H0094 | | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 9/2/2003 | $ (574,241.32) | CW | CHECK WIRE | | | | |
| 24088 | 9/2/2003 | (623,691.49) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0279400245FP | BOOK TRANSFER DEBIT A/C= CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2492 | | | | | | | | | | | | | | |
| 24089 | 9/2/2003 | (761,600.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16088 | | | | 287094 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/2/2003 | $ (761,600.00) | PW | CHECK | | | | |
| 24090 | 9/2/2003 | (1,030,654.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y98110342245, OUR: 2451006825XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 08/19/2003 -PREVIOUS AMT: #14,895,631.00CURRENT AHT) | | | | | | | | | | | | | | |
| 24091 | 9/2/2003 | (1,030,667.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y98U055245, OURs 2451006828XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 08/20/2003 -PREVIOUS AMT: #17,962,489.00CURRENT AMT. | | | | | | | | | | | | | | |
| 24092 | 9/2/2003 | (1,030,678.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y98110362245, OUR: 2451006827XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIPINVESTMENT DATED 08/21/2003 -PREVIOUS AMT: #10,991,896.00CURRENT AMT. | | | | | | | | | | | | | | |
| 24093 | 9/2/2003 | (5,833,396.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99997642245, OUR: 2451006820ZZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24094 | 9/2/2003 | (12,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0249800245FP | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH/0768 A/C: BNP PARIBAS SECURITIES SERVICE L-2227 LUXEMBOURG REF: BNPARIBASSSN: REDACTED NASSAU DEPOSIT TAKEN A/C: BERNARD L HADOFF | | | | 12472 | 1FR036 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 9/2/2003 | $ (12,500,000.00) | CW | CHECK WIRE | | | | |
| 24095 | 9/2/2003 | (18,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND02D279S409020301, OUR: 0324500783HN | INC ATTN. TONY TILETNICKREF. TO ESTABLISH YOUR DEPOSIT FR 030902 TO 030903 RATE 0.9375 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24096 | 9/2/2003 | (190,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001054IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF   CHEMICAL CP.TICKET # 001054 | | | | | | | | | | | | | | |
| 24097 | 9/2/2003 | 90.74 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973813246, OUR: 2461003813XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#5,833,396 AT AIP RATE-00.56X FORAIP INVESTMENT DATED 09/02/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24098 | 9/3/2003 | 4,750.12 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001054IB | INTERESTREF. INTEREST   COMMERCIAL PAPER   TICKET # 001054 | | | | | | | | | | | | | | |
| 24099 | 9/3/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: ., OUR: 31B9000246FC | CHIPS CREDITVIA. CITIBANK 9008B/0: THEMA FD LTDREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED BHF-THEMA WISE INVTS ELECTRONIC FUNDS TRANSFERORIG CO NAME.CADMUS INVORIS ID:1251838471 DESC DATE:CO ENTRY DESCR.PAYMENTS | | | 100673 | 1FR093 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 9/3/2003 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 24100 | 9/3/2003 | 234,000.00 | Customer | Incoming Customer Wires | OUR: 2462272976TC | DEPOSIT CASH LETTERCASH LETTER 0000002845VALUE DATE: 09/04 | | | 210749 | 1EM400 | | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 9/3/2003 | $ 234,000.00 | CA | CHECK WIRE | | | | |
| 24101 | 9/3/2003 | 240,857.00 | Customer | Incoming Customer Checks | DEP REF *   2645 | DEPOSIT CASH LETTERCASH LETTER 0000002845VALUE DATE: 09/04     10009/05 226.30509/08      14.451 | | | 184914 | 1ZB478 | | FOX FAMILY PARTNERSHIP LLC | 9/3/2003 | $ 240,857.00 | CA | CHECK | | | | |
| 24102 | 9/3/2003 | 920,000.00 | Customer | Incoming Customer Wires | YOUR: 030903100312, OUR: 0259803246FP | FEDWIRE CREDITVIA: WACHOVIA BANK NA OF GEORGIA/REDACTEDB/0: ELLEN GOLDFARBNEW YORK NY 10021REF: CHASE NYC/CTR/BNF-BERNARD | | | 281908 | 1G0333 | | ELLEN GOLDFARB | 9/3/2003 | $ 920,000.00 | CA | CHECK WIRE | | | | |
| 24103 | 9/3/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0150201246FF | FEDWIRE CREDITVIA. CITIBANK/REDACTEDB/0: REDACTED WEST 57TH STREET 56TH FLREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY | | | 153665 | 1J0043 | | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 9/3/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 24104 | 9/3/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FBR NATL BK, OUR: 0125408246FF | 03E2q0941COOI012 | | | 282844 | 1EM294 | | DOWNTOWN INVESTORS LTD PTNRSHP | 9/3/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 24105 | 9/3/2003 | 5,833,396.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999764245, OUR: 2452004633XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24106 | 9/3/2003 | 18,000,000.00 | Customer | Incoming Customer Wires | YOUR: 149942, OUR: 0324308246FF | 3B108023C004297 | | | 12494 | 1FR080 | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 9/4/2003 | $ 18,000,000.00 | CA | CHECK WIRE | | | | |
| 24107 | 9/3/2003 | 18,000,468.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC020Z795409030301, OUR: 0324600363IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF. TO REPAY YOUR DEPOSIT FR 030902 TO 030903 RATE 0:9375 | | | | | | | | | | | | | | |
| 24108 | 9/3/2003 | 25,000,000.00 | Investment | Incoming Customer Wires | YOUR. 607765, OUR. 0281702246FF | MAD. 0903B1QBC41D000831 | | | 236743 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 9/3/2003 | $ 25,000,000.00 | CA | CHECK WIRE | | | | |
| 24109 | 9/3/2003 | 26,000,000.00 | Customer | Incoming Customer Wires | YOUR. FU272323463289849, OUR: 0333402246FF | FEDWIRE CREDITVIA WELLS FARGO BANK N.A./REDACTEDB/O: DORADO INVESTMENT COEDINA, MM 55436REF: CHASE NYC/CTR/BNF- | | | 271858 | 1D0026 | | DORADO INVESTMENT COMPANY | 9/3/2003 | $ 26,000,000.00 | CA | CHECK WIRE | | | | |
| 24110 | 9/3/2003 | 190,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001054IB | MATURITYREF. MATURITY   COMMERCIAL PAPER   TICKET * 001054 | | | | | | | | | | | | | | |
| 24111 | 9/3/2003 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #   16187 | | | | 299089 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 9/3/2003 | $ (2,000.00) | CW | CHECK | | | | |
| 24112 | 9/3/2003 | (80,000.00) | Customer | Outgoing Customer Wires | YOURs JODI OURs 0367100246FP | CHIPS DEBIT VIA: HARRIS BANK INTERNATIONAL /0776 A/C: E1 TRUSTEES LTD RE MAD0001/1/5 JERSEY JE4 9WG REF: MARSHEB/BNF/FFC,THE ROYAL BANK | | | 167159 | 1FR095 | | EB TRUSTEES LIMITED RE MADO 11/1/5 /TM PO BOX 154 WHITELEY CHAMBERS DON STREET | 9/3/2003 | $ (80,000.00) | CW | CHECK WIRE | | | | |
| 24113 | 9/3/2003 | (122,641.58) | Other | Other Outgoing Checks | CHECK PAID #   1751 | | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 24114 | 9/3/2003 | (748,897.50) | Customer | Outgoing Customer Wires | YOURs JODI, OUR: 0367000246FP | CHIPS DEBITVIA; BNP PARIBAS NY BRANCH /076B A/C: DORIS I GOIN 75907 PARIS FRANCE BEN: DORIS I GOIN REDACTED REF; DORIS INV.CREDIT TO.BANQUE | | | 100644 | 1FN006 | | MADAME DORIS IGOIN | 9/3/2003 | $ (748,897.50) | CW | CHECK WIRE | | | | |
| 24115 | 9/3/2003 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOURs JODI, OUR; 0367000246FP | CHIPS DEBITVIA: CITIBANK /OOO8 A/C; MFP FAMILY HOLDINGS,LLC ROSLYN,NEW YORK 11576-1126SSN: REDACTED | | | 236636 | 1CM604 | | MFP CAPITAL PARTNERS L P MURRAY PERGAMENT GEN PARTNER | 9/3/2003 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 24116 | 9/3/2003 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOURs JODI, OUR: 0367200246FP | CHIPS DEBITVIA: BANK OF MEN YORK /0001 A/C: S+J PARTNERSHIP 10021 REF: SJBERM SSN:  REDACTED | | | 299114 | 1CM025 | | S & J PARTNERSHIP | 9/3/2003 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 24117 | 9/3/2003 | (1,747,427.50) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0367400246FP | CHIPS DEBITVIA. SOCIETE GENERALE NA INC. /0422 A/C: MR AND MRS APFELBAUH REDACTED BEN: MR AND MRS APFELBAUH 75006 PARIS REF3 | | | 209136 | 1FN076 | | MADAME LAURENCE APFELBAUM | 9/3/2003 | $ (1,747,427.50) | CW | CHECK WIRE | | | | |
| 24118 | 9/3/2003 | (3,084,490.89) | Customer | Transfers to JPMC 509 Account | YOUR:  CDS FUNDING, OUR: 0246000246FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2494 | | | | | | | | | | | | | | |
| 24119 | 9/3/2003 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND020464470903301, OUR: 0324600871IN | NASSAU DEPOSIT TAKENA:C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 030903 TO 030904 RATE 0.8750 | | | | | | | | | | | | | | |
| 24120 | 9/3/2003 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999732246, OUR; 2464002849ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE5 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24121 | 9/3/2003 | (175,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001035IB | PURH OF/SALE OF JPHORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET * 001035 | | | | | | | | | | | | | | |
| 24122 | 9/4/2003 | 638.89 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973743247, OUR: 2471003743XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#50,000,000 AT AIP RATE-00.46X FORAIP INVESTMENT DATED 09/03/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24123 | 9/4/2003 | 4,132.04 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001035IB | INTERESTREF. INTEREST   COMMERCIAL PAPER   TICKET * 001035 | | | | | | | | | | | | | | |
| 24124 | 9/4/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY MB OF F, OUR: 0169513247FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA/REDACTEDB/ SBD INCMIAMI, FL 33176-1700REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF DEPOSIT CASH LETTERCASH LETTER 0000002846,VALUE DATE: 09/04   1,400,00009/05 302,000 | | | 160116 | 1S0243 | | STEVEN SCHIFF | 9/4/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 24125 | 9/4/2003 | 1,702,000.00 | Customer | Incoming Customer Checks | DEP REF *   2846 | DEPOSIT CASH LETTERCASH LETTER 0000002846,VALUE DATE: 09/04   1,400,00009/05 302,000 | 1801 | | | | | | | | | | | | | | |
| 24126 | 9/4/2003 | 1,862,680.00 | Customer | Incoming Customer Wires | YOUR: MMK OF 03/09/04, OUR: 0251200247ES | BOOK TRANSFER CREDITB/0: MONARCH KNITTING MACHINERY CORBRONX NY 10475- | 3094 | | | | | | | | | | | | | | |
| 24127 | 9/4/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/09/04, OUR: 0098100247ET | BOOK TRANSFER CREDITB/0: BEACON ASSOCIATES LLCWHITE PLAINS NY 10601REF: FBO: BEACON ASSOCIATES LLC A/c: 1B0118-3-0 | | | 277162 | 1B0118 | | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 9/4/2003 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 24128 | 9/4/2003 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR ., OUR: 3210100247FC | CHIPS CREDITVIA; CITIBANK/0008B/0: HENRY WORLD USD FD POOLREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-u0014000B1703 | | | 182280 | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 9/4/2003 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 24129 | 9/4/2003 | 40,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR; NC020464470904301, OUR: 01Z4700263IN | NASSAU DEPOSIT TAKEN8/0. BERNARD L MADOFF INC.ATTN; TONY TILETNICKREF. TO REPAY YOUR DEPOSIT FR 030903 TO 030904 RATE 0.8750 | | | | | | | | | | | | | | |
| 24130 | 9/4/2003 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999732246, OUR: 2462004569XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24131 | 9/4/2003 | 175,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR; 0000001035IB | MATURITYREF, MATURITY COMMERCIAL PAPER TICKET • 011035 | | | | | | | | | | | | | | |
| 24132 | 9/4/2003 | (8,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0363500247FP | FEDWIRE DEBITVIA: OHIO SVOS CLEVE/Z41070433A/C: LORI FRIEDMAN AND DAVINA GREENREDACTEDIRUREF; GREENSPANDMAD: | | | | 100939 | 1ZA194 | | DAVINA GREENSPAN LORI FRIEDMAN JT WROS REDACTED | 9/4/2003 | $ (8,000.00) | CW | CHECK WIRE | | | | |
| 24133 | 9/4/2003 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0363000247FP | CHIPS DEBITVIA: HSBC BANK USA/0106A/C: SYLVIA ANN JOELREDACTEDREF: SYLVIASSN: REDACTED | | | | 174552 | 1J0056 | | ESTATE OF MARTIN J JOEL JR C/O BERNARD L MADOFF | 9/4/2003 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 24134 | 9/4/2003 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0364000247FP | FEDWIRE DEBITVIA: FLEET NATL BK HA/REDACTEDA/C: ALAN D. BLEZNAK0S109REF: BLEZNAKDMAD: 0904BIBGCO0C001757 | | | | 49625 | 1B0198 | | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 9/4/2003 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 24135 | 9/4/2003 | (910,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0405900247FP | CHIPS DEBITVIA, CITIBANK/0008A/C: THE BANK OF BERMUDA, LIMITEDHAMILTON, BERMUDABEN: ONE REGENT MARKET NEUTRAL FUNDHAMILTON HM 11 | | | | 209230 | 1FR099 | | PERINVEST MARKET NEUTRAL FUND LIMITED | 9/4/2003 | $ (910,000.00) | CW | CHECK WIRE | | | | |
| 24136 | 9/4/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0363100247FP | CHIPS DEBITVIA. FLEET NATIONAL BANK NYC /0052 A/C. BLEZHAK ORGANIZATION PENNSAUKEN,N.J.,08109-4664 REF) LOCKBOURNESSN: | | | | 104244 | 1L0166 | | LOCKBOURNE MANOR INC OF NEW JERSEY | 9/4/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 24137 | 9/4/2003 | (2,468,009.86) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0242308247FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF) /TIME/11:00 FEDBK | 2496 | | | | | | | | | | | | | | |
| 24138 | 9/4/2003 | (3,832,026.15) | Customer | Tax Payments | OURj 2470026571TC | ELECTRONIC FUNDS TRANSFERORIS CO NAME:EFTPS - CHICAGO ORIG 10:9999999999 DESC DATE. CO ENTRY DESCR:USATAXPYMTSEC:CCD | | | | | | | | | | | | | | | |
| 24139 | 9/4/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0363308247FP | CHIPS DEBITVIA: CITIBANK /O 008 A/C: THE BANK OF BERMUDA, LIMITED HAMILTON, BERMUDA REF: KARPASS/BNF/FFC-ACC-NAME,THE S COTTISH | | | | 91517 | 1G0110 | | HELENE CUMMINGS KARP ANNUITY | 9/4/2003 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 24140 | 9/4/2003 | (15,431,447.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9997749247 OUR: 2474002663ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASEI CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 24141 | 9/4/2003 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000943IB | DEBIT MEMORANDUMREF. PURCHASE OFTICKET • 000943 | | | | | | | | | | | | | | | |
| 24142 | 9/4/2003 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000944IB | DEBIT MEMORANDUMREF. PURCHASE OF TICKET # 000944 | | | | | | | | | | | | | | | |
| 24143 | 9/4/2003 | (180,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001096111 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP. TICKET • 001096 | | | | | | | | | | | | | | | |
| 24144 | 9/5/2003 | 205.75 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973799248, OUR: 2481003799XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•15,431,447 AT AIP RATE-00-46X FORAIP INVESTMENT DATED 09/04/03 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 24145 | 9/5/2003 | 4,250.10 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00OOOD1096IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 001096 | | | | | | | | | | | | | | | |
| 24146 | 9/5/2003 | 325,000.00 | Customer | Incoming Customer Wires | YOUR: NONREF, OUR: 0139014248FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/REDACTEDD/O: BERNARD L MADOFF DEPOSIT CASH LETTERCASH LETTER | | | | 209466 | 1K0141 | | KING MOSS PARTNERS C/O ANDREW MOSBERG | 9/5/2003 | $ 325,000.00 | CA | CHECK WIRE | | | | |
| 24147 | 9/5/2003 | 1,026,900.00 | Customer | Incoming Customer Checks | DEP REF • 2847 | OO000O2847•VALUE DATE: 09/05 65,0000908 901,6500909 59,6500910 600 | 1802 | | | | | | | | | | | | | | |
| 24148 | 9/5/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR; O/B CITIBANK NYC, OUR; 0218501248FF | FEDWIRE CREDITVIA. CITIBANK/REDACTEDB/0. REDACTEDSTATE ST PLZREF. CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 11650 | 1S0447 | | SOUTH FERRY #2 LP | 9/5/2003 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 24149 | 9/5/2003 | 15,431,447.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997749247, OUR: 2472D046290XN | REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 24150 | 9/5/2003 | 180,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000D001096IB | MATURITYREF. MATURITY COMMERCIAL PAPER TICKET • 001096 | | | | | | | | | | | | | | | |
| 24151 | 9/5/2003 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0236000248FP | BOOK TRANSFER DEBITA/C. GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | | 252554 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 9/5/2003 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 24152 | 9/5/2003 | (60,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0235900248FP | FEDWIRE DEBITVIA: CY NATL BK LA /REDACTED A/CI WILLIAM CHAISREDACTED REF: WILCHAIS CTR/BIK CITY NATIONAL BANK490 NO. ROYBURY | | | | 282771 | 1C1034 | | WILLIAM CHAIS | 9/5/2003 | $ (60,000.00) | CW | CHECK WIRE | | | | |
| 24153 | 9/5/2003 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0236100248FP | CHIPS DEBITVIA: HSBC BANK USA /0106 A/C: SYLVIA ANN JOEL REDACTED REF: SYLVIASSN: REDACTED | | | | 182322 | 1J0056 | | ESTATE OF MARTIN J JOEL JR C/O BERNARD L MADOFF | 9/5/2003 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 24154 | 9/5/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0236000248FP | BOOK TRANSFER DEBITA/C: JPMORGAN CHASE BANK NEW YORK ORG; BERNARD L MADOFF 885 THIRD AVE REF: JOELPASH/BNF/FFC-ACC T-1 | | | | 282728 | 1CM438 | | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 9/5/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 24155 | 9/5/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0236300248FP | CHIPS DEBITVIA, CITIBANK /0008 A/C: R • J COMPANY LLC NEW YORK,NY 10117 REF: RJCOMSSN: REDACTED | | | | 12511 | 1KW261 | | JUST EMPIRE LLC | 9/5/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 24156 | 9/5/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0236200248FP | CHIPS DEBITVIA, CITIBANK /0008 A/C, WOLFSON EQUITIES 11004 REF: WOLFEQ SSN: REDACTED | | | | 277366 | 1W0108 | | WOLFSON EQUITIES | 9/5/2003 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 24157 | 9/5/2003 | (2,417,467.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 024B700248FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF) /TIME/11:00 FEDBK | 2498 | | | | | | | | | | | | | | |
| 24158 | 9/5/2003 | (12,271,031.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999772248, OUR: 2484002891ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASEI CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 24159 | 9/5/2003 | (180,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000954IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET t 000954 | | | | | | | | | | | | | | | |
| 24160 | 9/8/2003 | 470.40 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973783251, OUR: 2511003783XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•12,271,031 AT AIP RATE-00-46X FORAIP INVESTMENT DATED 09/05/03 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 24161 | 9/8/2003 | 12,750.90 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000954IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 000954 | | | | | | | | | | | | | | | |
| 24162 | 9/8/2003 | 823,617.98 | Customer | Incoming Customer Checks | DEP REF • 2848 | DEPOSIT CASH LETTERCASH LETTER 000000284B•VALUE DATE. 09/08 477,90009/09 315,71709/10 28,20009/11 1,800 | 1803 | | | | | | | | | | | | | | |
| 24163 | 9/8/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4402080251FC | CHIPS CREDITVIA: CITIBANK/0008B/O MARLENE R KRAUSS C/O KBL HEALTRK NY 10022REF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC- | | | | 12530 | 1K0179 | | MARLENE KRAUSS | 9/8/2003 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 24164 | 9/8/2003 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: 4151007, OUR: 0410B08251FF | 76E6C085375 | | | | 253078 | 1H0153 | | 1987 JDH DESCENDENTS TRUST #3 DAVID MOORE & DANIEL TISCH TTE ATTN: TERRY LAHENS | 9/9/2003 | $ 2,500,000.00 | JRNL | CHECK WIRE | | | | |
| 24165 | 9/8/2003 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: 4151016, OURj 0411708251FF | B76E6C065383 | | | | 281923 | 1H0152 | | 1987 JDH DECENDENT TRUST #2 NEWTON N MINOW TRUSTEE | 9/9/2003 | $ 2,500,000.00 | JRNL | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24166 | 9/8/2003 | 12,271,031.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999772248, CUR: 2482004621XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE I CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24167 | 9/8/2003 | 180,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0OOO000954IB | INTERESTREF: MATURITY COMMERCIAL PAPER TICKET • 000954 | | | | | | | | | | | | | | |
| 24168 | 9/8/2003 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0356700251FP | FEDWIRE DEBITVIA: UNITED PLAINFIELD/REDACTED A/C: KML ASSET MANAGEMENT,LLLCO706IREF: KHLASSET/TIM/11:27IMAD: 0908B10GC08C002265 | | | 100759 | 1K0162 | | KML ASSET MGMT LLC II | 9/8/2003 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 24169 | 9/8/2003 | (2,019,911.73) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0247700251FP | BOOK TRANSFER DEBITA C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2500 | | | | | | | | | | | | | |
| 24170 | 9/8/2003 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0356000251FP | CHIPS DEBITVIA: CITIBANK/OOQBA C: BANK OF BERMUDA FLUSHING LIMITEDIRELANDIBN: THEMA HEDGED US EQUITY FUNDIRELANDREF. BK BOOK TRANSFER DEBITA C: STERLING METS, L.P.FLUSHING NY 11368-ORG: BERNARD L MADOFF885 THIRD AVENUEREG: DOUBLEDAY | | | 299169 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 9/8/2003 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 24171 | 9/8/2003 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0356500251FP | | | | 12503 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 9/8/2003 | $ (3,500,000.00) | CW | CHECK WIRE | | | | |
| 24172 | 9/8/2003 | (16,858,342.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999776251, OUR: 2514002091ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24173 | 9/8/2003 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000Q01D59IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET f 001059 | | | | | | | | | | | | | | |
| 24174 | 9/8/2003 | (130,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001156IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET * 001156 | | | | | | | | | | | | | | |
| 24175 | 9/9/2003 | 229.46 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973791Z52 OUR: 2521003791XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF•16,858,342 AT AIP RATE-00.49X FOR AIP INVESTMENT DATED 09/08/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24176 | 9/9/2003 | 3,069.52 | Investment | Commercial Paper - Return of Principal & Interest | OUR9: 0DD00D1156IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 001156 | | | | | | | | | | | | | | |
| 24177 | 9/9/2003 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 03/09/09, OUR: 0218402525S | BOOK TRANSFERB/0: INTERNAL ACCOUNTS PROCESSING G NEWARK DE 19713-ORG: /Q78244003 JOEL M PASHCOW IRR TR DTD 9-26-90REF: DTD | | | 271812 | 1CM438 | | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 9/10/2003 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 24178 | 9/9/2003 | 470,745.50 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 0111708252FF | TRUSTIMAD: 0909F6B7021C000059 | | | 167032 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 9/9/2003 | $ 470,745.50 | CA | CHECK WIRE | | | | |
| 24179 | 9/9/2003 | 499,000.00 | Customer | Incoming Customer Checks | DEP REF * 2849 | DEPOSIT CASH LETTERCASH LETTER 0000002849•VALUE DATE: 09/10 4B3.200 09/11 15.50009/12 300 | | | 1804 | | | | | | | | | | | |
| 24180 | 9/9/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0345601252FF | FEDWIRE CREDITVIA: CITIBANK REDACTED B/0: GERALD S. FIMEBERG A 02481-1706 REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY | | | 267586 | 1F0174 | | GERALD S FINEBERG P O BOX 9139 | 9/10/2003 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 24181 | 9/9/2003 | 3,303,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 03/09/09, OUR: 0240700252ES | BOOK TRANSFERB/0: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: /REDACTEDGREENWICH SENTRY LP | | | 253052 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 9/10/2003 | $ 3,303,000.00 | CA | CHECK WIRE | | | | |
| 24182 | 9/9/2003 | 16,858,342.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR * 31Y9999776251, OUR: Z51Z004620XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24183 | 9/9/2003 | 130,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001156IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET • 001156 | | | | | | | | | | | | | | |
| 24184 | 9/9/2003 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16111 | | | 210834 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/8/2003 | $ (220,000.00) | PW | CHECK | | | | |
| 24185 | 9/9/2003 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16110 | | | 12541 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/8/2003 | $ (220,000.00) | PW | CHECK | | | | |
| 24186 | 9/9/2003 | (575,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 16109 | | | 182450 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/8/2003 | $ (575,000.00) | PW | CHECK | | | | |
| 24187 | 9/9/2003 | (2,494,070.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0246300253FP | BOOK TRANSFER DEBITA C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDIK | 2502 | | | | | | | | | | | | | |
| 24188 | 9/9/2003 | (15,801,684.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999774Z5Z, OUR: 2524002892ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEO CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24189 | 9/9/2003 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0OOO001O65IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 001065 | | | | | | | | | | | | | | |
| 24190 | 9/9/2003 | (90,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000012O3IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 001203 | | | | | | | | | | | | | | |
| 24191 | 9/10/2003 | 197.52 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973795253, OUR: 2531003795XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•15,801,684 AT AIP RATE-00.45X FORAIP INVESTMENT DATED 09/09/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24192 | 9/10/2003 | 2,125.05 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001203IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 001203 | | | | | | | | | | | | | | |
| 24193 | 9/10/2003 | 99,970.00 | Customer | Incoming Customer Wires | YOUR: O/B NID PEN BK S, OUR s 035340ZZ53FF | 00235 | | | 209476 | 1L0013 | | STANLEY I LEHRER & STUART M STEIN J/T WROS | 9/11/2003 | $ 99,970.00 | CA | CHECK WIRE | | | | |
| 24194 | 9/10/2003 | 109,036.09 | Customer | Incoming Customer Checks | DEP REF s 2850 | DEPOSIT CASH LETTERCASH LETTER 0000002850•VALUE DATE: 09/11 60.94009/12 47.11309/15 962 | | | 1805 | | | | | | | | | | | |
| 24195 | 9/10/2003 | 15,801,684.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999774252, OUR: 2522004615XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO, COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24196 | 9/10/2003 | 90,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001203IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET • 001203 | | | | | | | | | | | | | | |
| 24197 | 9/10/2003 | (12,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0060800253FP | FEDWIRE DEBITVIA: WASH MUT BKFA STOC/REDACTEDAC: IRWIN,CAROL LIPKIN33446REF: THE LIPIMAD: 0910B10SC02C00U67 | | | 288895 | 1L0036 | | IRWIN LIPKIN | 9/10/2003 | $ (12,000.00) | CW | CHECK WIRE | | | | |
| 24198 | 9/10/2003 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0Q60900253FP | FEDWIRE DEBITVIA: TCF MPLS/REDACTEDA/C: KENNETH L EVENSTAD5544 7REF: EVENSTADIMAD: 0910B1Q6C01C001290 | | | 16959 | 1U0023 | | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 9/10/2003 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 24199 | 9/10/2003 | (5,159,159.46) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0220300253FP | BOOK TRANSFER DEBITA C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2504 | | | | | | | | | | | | | |
| 24200 | 9/10/2003 | (8,244,818.00) | Investment | Overnight Sweep - Investment | YOUR• 31Y9999775253, OUR: 2534002871ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEI CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of 703 Stmt) | Description (per OCR of 703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | CM 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24201 | 9/10/2003 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000956IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000956 | | | | | | | | | | | | | | | |
| 24202 | 9/10/2003 | (45,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001099IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET # 001099 | | | | | | | | | | | | | | | |
| 24203 | 9/11/2003 | 103.06 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973774254, OUR: Z541003774XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$8,244,818 AT AIP RATE-00.45X FORAIP INVESTMENT DATED 09/10/03 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 24204 | 9/11/2003 | 1,062.53 | Investment | Commercial Paper - Return of Interest | OUR: OOODO01099IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 011099 | | | | | | | | | | | | | | | |
| 24205 | 9/11/2003 | 7,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000943IB | INTERESTREF: INTERESTTICKET * 000943 | | | | | | | | | | | | | | | |
| 24206 | 9/11/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US BANK MINN, OUR: 02J3409254FF | I117DK   001761 | | | | 267619 | 1G0346 | | BARBARA GOLDFARB FRED TEPPERMAN TIC | 9/11/2003 | $       500,000.00 | CA | CHECK WIRE | | | | |
| 24207 | 9/11/2003 | 810,000.00 | Customer | Incoming Customer Wires | YOUR, 01(009)1101133NN, OUR: 014650125 4FF | 7035C000192 | | | | 153792 | 1K0167 | | KAY INVESTMENT GROUP LLC | 9/11/2003 | $       810,000.00 | CA | CHECK WIRE | | | | |
| 24208 | 9/11/2003 | 1,002,000.00 | Customer | Incoming Customer Checks | DEP REF •     2851 | DEPOSIT CASH LETTERCASH LETTER 0000002851•VALUE DATE: 09/12     467,00009/15    502,90009/16       32,100 | | | 1806 | | | | | | | | | | | | |
| 24209 | 9/11/2003 | 1,064,018.37 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/09/11, OUR: Z640100254FQ | BOOK TRANSFER CREDITB/O: LEHMAN BROTHERS INCORPORATEDNEW YORK NY 10019-ORG: NB CORP ALPINE COURT/SUITE A101FOGR: LEHMAN | | | | 282848 | 1EM305 | | NORMAN BRAMAN AND IRMA BRAMAN J/T WROS | 9/12/2003 | $    1,064,018.37 | CA | CHECK WIRE | | | | |
| 24210 | 9/11/2003 | 4,875,896.38 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/09/11, OUR: 261530025 4FQ | BOOK TRANSFER CREDITB/O: LEHMAN BROTHERS INCORPORATEDNEW YORK NY 10019-ORS: MR. NORMAN BRAMAN AND IRMABRAMAN JTWROSOGB | | | | 95839 | 1EM305 | | NORMAN BRAMAN AND IRMA BRAMAN J/T WROS | 9/11/2003 | $    4,875,896.38 | CA | CHECK WIRE | | | | |
| 24211 | 9/11/2003 | 8,244,818.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999755253, OUR: 2532004588XH | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 24212 | 9/11/2003 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000943IB | MATURITYREF: MATURITYTICKET : 000943 | | | | | | | | | | | | | | | |
| 24213 | 9/11/2003 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001099IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET # 001099 | | | | | | | | | | | | | | | |
| 24214 | 9/11/2003 | (158,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0174900254FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C: EB TRUSTEES LTD RE HADOO01/1/5JERSEY JE4 9WOREF. | | | | 277384 | 1FR095 | | EB TRUSTEES LIMITED RE MADO 1/1/5 /TM PO BOX 154 WHITELEY CHAMBERS DON STREET | 9/11/2003 | $       (158,000.00) | CW | CHECK WIRE | | | | |
| 24215 | 9/11/2003 | (984,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0202000254FF | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2506 | | | | | | | | | | | | | | |
| 24216 | 9/11/2003 | (9,439,513.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999764254, OUR: 2544002876ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASED CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 24217 | 9/11/2003 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000778IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000778 | | | | | | | | | | | | | | | |
| 24218 | 9/11/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: O00O000895IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET # 000895 | | | | | | | | | | | | | | | |
| 24219 | 9/12/2003 | 131.10 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973767255, OUR: 2551003767XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF=9,439,513 AT AIP RATE-00.50X FORAIP INVESTMENT DATED 09/11/03 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 24220 | 9/12/2003 | 1,180.58 | Investment | Commercial Paper - Return of Interest | OUR: 0000000918 | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 000895 | | | | | | | | | | | | | | | |
| 24221 | 9/12/2003 | 9,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000944IB | INTERESTREF: INTERESTTICKET • 000944 | | | | | | | | | | | | | | | |
| 24222 | 9/12/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | FEDWIRE CREDITVIA: WELLS FARGO BANK YOUR: O/B WELLS FARGO, OUR: 0097113Z55FF | N.A./REDACTED/O: DORADO INVESTMENT COEDINA, MN 55436REF: CHASE NYC/CTR/BNF:BERNARD L DEPOSIT CASH LETTERCASH LETTER | | | | 182235 | 1D0026 | | DORADO INVESTMENT COMPANY | 9/12/2003 | $    2,000,000.00 | CA | CHECK WIRE | | | | |
| 24223 | 9/12/2003 | 2,169,166.74 | Customer | Incoming Customer Checks | DEP REF *     2852 | 0010002852KVALUE DATE: 09/12     105,00009/15    1,764,16609/16       282,00009/17       18,000 | | | 1807 | | | | | | | | | | | | |
| 24224 | 9/12/2003 | 9,439,513.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9999766254, OUR: 2542004598XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 24225 | 9/12/2003 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OQO000944IB | MATURITYREF: MATURITYTICKET : 010944 | | | | | | | | | | | | | | | |
| 24226 | 9/12/2003 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OQOOQO0895IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET : 000895 | | | | | | | | | | | | | | | |
| 24227 | 9/12/2003 | (32,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0092330255FP | CHIPS DEBITVIA: CITIBANK/0008A/C: THE CHARLOTTE H.MARDEN IRRE.INPALM BEACH, FL. 33480REF: CHARMARD3/BNF/FFC/TO;ACCT REDACTED | | | | 209603 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 9/12/2003 | $       (32,000.00) | CW | CHECK WIRE | | | | |
| 24228 | 9/12/2003 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0092700255FP | FEDWIRE DEBITVIA: COLONIAL BANK HA/REDACTEDA/C: BERNARD A.CHARLOTTE A MARDEN3348REF: B/C KARD/BNF/AC-REDACTED | | | | 192457 | 1M0086 | | MARDEN FAMILY LP REDACTED | 9/12/2003 | $       (100,000.00) | CW | CHECK WIRE | | | | |
| 24229 | 9/12/2003 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR& JODL OUR: 0092500255FP | FEDWIRE DEBITVIA: COLONIAL BANK NA/REDACTEDA/C: THE BERNARD HARDEN PROFIT SHREDACTEDREF: HARDPSP/BNF/FFC/ACC | | | | 272039 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 9/12/2003 | $       (113,750.00) | CW | CHECK WIRE | | | | |
| 24230 | 9/12/2003 | (1,396,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0259800255FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11,00 FEDHK | 2508 | | | | | | | | | | | | | | |
| 24231 | 9/12/2003 | (2,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0092530255FP | FEDWIRE DEBITVIA: PNCBANK PITT/REDACTEDA/C: CHARLES E.SMITH REAL ESTATE SE20006REF: SIXTEEN REF: 1620 K STREET ASSOCIATESIMAD: | | | | 213416 | 1S0230 | | 1620 K STREET ASSOCIATES LIMITED PARTNER C/O CHARLES E SMITH MANAGEMENT | 9/12/2003 | $    (2,600,000.00) | CW | CHECK WIRE | | | | |
| 24232 | 9/12/2003 | (12,827,529.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999761255, OUR: 2554002876ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASED CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 24233 | 9/12/2003 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOQ0000625IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 000625 | | | | | | | | | | | | | | | |
| 24234 | 9/12/2003 | (45,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001099IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET # 001099 | | | | | | | | | | | | | | | |
| 24235 | 9/15/2003 | 555.87 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973741258, OUR: 2581003741XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF=12,827,529 AT AIP RATE-00.52X FORAIP INVESTMENT DATED 09/12/03 AIPREFERENCE- | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24236 | 9/15/2003 | 3,187.73 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000100916 | INTERESTREF, INTEREST COMMERCIAL PAPER TICKET # 001009 | | | | | | | | | | | | | | |
| 24237 | 9/15/2003 | 7,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001059IB | INTERESTREF, INTERESTTICKET t 001059 | | | | | | | | | | | | | | |
| 24238 | 9/15/2003 | 80,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0264413258FF | FEDWIRE CREDITVIA: WELLS FARGO/1210Q024BB/0: EJS ASSOCIATESCORTE MADERA CA 94925-1127REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 277379 | 1ZA192 | | EJS & ASSOCIATES | 9/15/2003 | $ 80,000.00 | CA | CHECK WIRE | | | | |
| 24239 | 9/15/2003 | 175,248.18 | Customer | Incoming Customer Checks | DEP REF f | Z85S | DEPOSIT CASH LETTERCASH LETTER 0000002855KVALUE DATE: 09/15 70,00009/16 105,248 | | 1808 | | | | | | | | | | | | |
| 24240 | 9/15/2003 | 387,000.00 | Customer | Incoming Customer Checks | DEP REF * 2854 | DEPOSIT CASH LETTERCASH LETTER 0000002854KVALUE DATE: 09/15 272,00009/17 112,55009/18 2,450 | | 1809 | | | | | | | | | | | | | |
| 24241 | 9/15/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC, OUR: 0192303258FF | FEDWIRE CREDITVIA: UNITED STATES TRUST CO FL NE/REDACTED/B/0: RALPH FINEBOCA RATON FL 33434REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | 292316 | 1F0183 | | DORIS FINE | 9/15/2003 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 24242 | 9/15/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 0394607258FF | /0IHAD. 0915D3QC20C004785 | | | 236657 | 1CM718 | | MARTIN RAPPAPORT CHARITABLE REMAINDER UNITRUST JAY PASTERNACK ESQ TRUSTEE | 9/15/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 24243 | 9/15/2003 | 2,332,883.80 | Customer | Incoming Customer Wires | YOUR: NEWBERGER TRUST, OUR: 042Z70Z5SFF | FEDWIRE CREDITVIA. BANKALLANTIC/256708376/B/0. FLAGLER TITLE COMPANYWEST PALM BEACHLFL 33409-REF: CHASE NYC/CTR/BNF-BERNARD L | | | 100634 | 1EM420 | | MARTIAL TRUST UNDER THE ARNOLD NEWBERGER TST U/T/A DTD 8/30/95 FLORENCE NEWBERGER | 9/16/2003 | $ 2,332,883.80 | CA | CHECK WIRE | | | | |
| 24244 | 9/15/2003 | 7,000,000.00 | Customer | Incoming Customer Wires | YOUR: 611583, OUR: 0450214258FF | MAD: 0915B1QBC41D001278 | | | 209163 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 9/16/2003 | $ 7,000,000.00 | CA | CHECK WIRE | | | | |
| 24245 | 9/15/2003 | 12,827,529.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999761255, c/UR: 2552004576XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24246 | 9/15/2003 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000100HIB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET t 081069 | | | | | | | | | | | | | | |
| 24247 | 9/15/2003 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: DOOOOD1059IB | MATURITYREFi MATURITYTICKET • 001059 | | | | | | | | | | | | | | |
| 24248 | 9/15/2003 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 04010OOZ5BFP | CHIPS DEBITVIA: CITIBANK 0008A/C: OAKDALE FOUNDATION,INC33480REF: OAKDALE ATTN JOHN SAMAROO PRIV. BANKING BPUCE A/CC | | | 282678 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 9/15/2003 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 24249 | 9/15/2003 | (60,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 04013002S8F | BOOK TRANSFER DEBITA C: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG, BERNARD L MADOFF885 THIRD AVENUEREF| | | | 266383 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 9/15/2003 | $ (60,000.00) | CW | CHECK WIRE | | | | |
| 24250 | 9/15/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0401400258FP | FEDWIRE DEBITVIA: CITIBANK 0008A/C: MJ INVESTMENT, L.L.C NEW YORK, NY 10019REFi MJINVLLCSSN: REDACTED | | | 12563 | 1M0146 | | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 9/15/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 24251 | 9/15/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OURi 0401200258FP | FEDWIRE DEBITVIA: CY NATL BK LA REDACTED A/C: THE UNICYCLE TRADING COMPANY BEVERLY HILLS CA 90210-REF: UNICYCLE/BNF/THE UNICYCLE TRAD | | | 277344 | 1U0021 | | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 9/15/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 24252 | 9/15/2003 | (1,565,734.00) | Customer | Transfers to JPMC 509 Account | YOUR/ CDS FUNDING, OUR/ 0283600258FP | BOOK TRANSFER DE1ITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2510 | | | | | | | | | | | | | | |
| 24253 | 9/15/2003 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OURs 040UOO25BFP | FEDWIRE DEBITVIA, CITICORP FL REDACTED A/C: JEFFRY M.• BARBARA PICOWER FDN 33480 REF: PICFDNIMAD: 0915B10GC04C002253 | | | 288926 | 1P0024 | | THE PICOWER FOUNDATION | 9/15/2003 | $ (1,600,000.00) | CW | CHECK WIRE | | | | |
| 24254 | 9/15/2003 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0400900258F | BOOK TRANSFER DEBITA/C: STERLING NETS, L.P. FLUSHING NY 11368-ORGi BERNARD L MADOFF 885 THIRD AVENUEREF: DOUBLEDAY | | | 287052 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 9/15/2003 | $ (3,500,000.00) | CW | CHECK WIRE | | | | |
| 24255 | 9/15/2003 | (23,860,325.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999771Z58, OUR: 2584002891ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE ■ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24256 | 9/15/2003 | (40,000,000.00) | Investment | Nassau Deposit - Investment | YOUR: ND02144377091 50301, OUR: O32580O87SIN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 30915 TO 050916 RATE 1.0000 | | | | | | | | | | | | | | |
| 24257 | 9/15/2003 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 008000099911 | DEBIT MEMORANDUMREF: PURCHASE OF TICKET • 000999 | | | | | | | | | | | | | | |
| 24258 | 9/16/2003 | 404.30 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973828259, OUR: 2591003828XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#23,860,325 AT AIP RATE-BO-01X FOR AIP INVESTMENT DATED 09/15/03 AIP REFERENCE- | | | | | | | | | | | | | | |
| 24259 | 9/16/2003 | 7,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001065IB | INTERESTREF. INTERESTTICKET f 001065 | | | | | | | | | | | | | | |
| 24260 | 9/16/2003 | 40,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/09/16, OUR: 0104100259ET | BOOK TRANSFER CREDITB/0: SHERYL J GREENENEW YORK NY 10003-300REF/i FBO ACCOUNT • REDACTED GREENE/LEDERMAN LLC | | | 292319 | 1G0322 | | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/17/2003 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 24261 | 9/16/2003 | 329,300.00 | Customer | Incoming Customer Checks | DEP REF f 2855 | DEPOSIT CASH LETTERCASH LETTER 0000002855•VALUE DATE: 09/16 100,00009/17 54,50009/18 164,51009/19 10,500 | | 1810 | | | | | | | | | | | | |
| 24262 | 9/16/2003 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WACHOVIA BK, OUR: 0182102259FF | 1QBK71X002458 | | | 277221 | 1CM505 | | PAUL KOZLOFF 1330 BROADCASTING RD | 9/16/2003 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 24263 | 9/16/2003 | 23,860,325.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999771Z58, OUR: 2582004643XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24264 | 9/16/2003 | 40,001,111.11 | Investment | Nassau Deposit - Return of Principal & Interest | YOUR: NC02144377091 60301, OUR: 032599OZ4SIN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREFi TO REPAY YOUR DEPOSIT FR 050915 TO 050916 RATE 1.0000 | | | | | | | | | | | | | | |
| 24265 | 9/16/2003 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 008008106SIB | MATURITYREFi MATURITYTICKET # 001065 | | | | | | | | | | | | | | |
| 24266 | 9/16/2003 | (40,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 03369B0259FP | CHIPS DEBITVIAi BNP PARIBAS NY 0022570708A/C: BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF: BNPARIBASSSN: REDACTED | | | 95881 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTIES SYLVIANE FOSSEN | 9/16/2003 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 24267 | 9/16/2003 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 16113 | | | 21170 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/15/2003 | $ (330,000.00) | PW | CHECK | | | | |
| 24268 | 9/16/2003 | (850,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OURi 033718025SFP | BOOK TRANSFER DEBITA/C: INS BANK N VAMSTERDAM NETHERLANDS BV/100-0ORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | 209176 | 1FR009 | | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 9/16/2003 | $ (850,000.00) | CW | CHECK WIRE | | | | |
| 24269 | 9/16/2003 | (2,033,460.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0822590025BFP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2512 | | | | | | | | | | | | | | |
| 24270 | 9/16/2003 | (5,300,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 3337300259FP | FEDWIRE DEBITVIA: FV REDACTED A/C: ARBOR PLACE,LIMITED PARTNERSHI 01970 REF: ARBORHAD: 0916B1QGC03C001658 | | | 94350 | 1A0039 | | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 9/16/2003 | $ (5,300,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24271 | 9/16/2003 | (8,647,604.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999742259, OUR: 259400Z858ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24272 | 9/16/2003 | (13,250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0336500259FP | CHIPS DEBIT VIA: BANK OF NEW YORK /0061 A/C: BNY HAMILTON FUND NEW YORK BEN: TESUJI PARTNERS,LLC NEW YORK,NY 10019 REF: JHAGLLC | | | 313688 | 1CM491 | | JRAG LLC C/O JACK PARKER CORPORATION | 9/16/2003 | $ (13,250,000.00) | CW | CHECK WIRE | | | | |
| 24273 | 9/16/2003 | (16,750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0336700259FP | CHIPS DEBITVIA:  BANK OF NEW YORK /0081 A/C: BNY HAMILTON FUND NEW YORK BEN: TESUJI PARTNERS,LLC NEW YORK,NY 10019 REF: JRAGLLC | | | 277205 | 1CM377 | | THE 1995 J PARKER DESCENDANT TRUST #1 C/O JACK PARKER CORPORATION | 9/16/2003 | $ (16,750,000.00) | CW | CHECK WIRE | | | | |
| 24274 | 9/16/2003 | (25,000,000.00) | Investment | Commercial Paper - Investment | DUR: O000OD12SSIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP. TICKET • 001288 | | | | | | | | | | | | | | |
| 24275 | 9/16/2003 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000011601B | DEBIT MEMORANDUMREF: PURCHASE OF TICKET • 001160 | | | | | | | | | | | | | | |
| 24276 | 9/17/2003 | 112.90 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973762260, OUR: 2601003762XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF\$6,647,604 AT AIP RATE-00.47X FORAIP INVESTMENT DATED 09/16/93 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24277 | 9/17/2003 | 590.29 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000128SIB | INTERESTREF1:INTEREST           COMMERCIAL PAPER       TICKET # 001288 | | | | | | | | | | | | | | |
| 24278 | 9/17/2003 | 7,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000095611 | INTERESTREF. INTERESTTICKET • 000956 | | | | | | | | | | | | | | |
| 24279 | 9/17/2003 | 30,000.00 | Customer | Incoming Customer Wires | OUR: 260056282TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:CADMUS INVORIG REDACTED DESC DATE:CO ENTRY DESCR:PAYMENTS | | | 236715 | 1EM400 | | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 9/17/2003 | $ 30,000.00 | CA | CHECK WIRE | | | | |
| 24280 | 9/17/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATION, OUR: 015540B260FF | | | | 49637 | 1CM084 | | CAROLYN B HALSEY | 9/17/2003 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 24281 | 9/17/2003 | 275,400.00 | Customer | Incoming Customer Checks | DEP REF #      2856 | DEPOSIT CASH LETTERCASH LETTER 0000002856^VALUE DATE. 09/18     275,00009/19     13 38809/22           12 | | | 1811 | | | | | | | | | | | |
| 24282 | 9/17/2003 | 8,647,604.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999742259, OUR: 259200458ZXN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE ±CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24283 | 9/17/2003 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000128BIB | MATURITYREF. MATURITY           COMMERCIAL PAPER       TICKET • 001288 | | | | | | | | | | | | | | |
| 24284 | 9/17/2003 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000956IB | MATURITYREF. MATURITYTICKET • 000956 | | | | | | | | | | | | | | |
| 24285 | 9/17/2003 | (500,000.00) | Customer | Outgoing Customer Wires | your jodi our: 03e3690z60fp | chips debit VIA; citibank /oooo a/c: MD8 investment, l.l.c.new york, ny 10019 ssn: REDACTED | | | 209592 | 1M0147 | | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 9/17/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 24286 | 9/17/2003 | (500,000.00) | Customer | Outgoing Customer Wires | your; jodi, our: q3z3700260fp | chips debtivia: citibank /0008 a/c: jf investment,l.l.c. 10022 ref: newjfavi ssn: REDACTED | | | 153673 | 1J0044 | | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 9/17/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 24287 | 9/17/2003 | (600,000.00) | Customer | Outgoing Customer Wires | your; jodi, our: 0323902600fp | chips debitvia: citibank /0008 a/c: stuart j. rabinnew york, n.y. 11119 ref: rabissan;REDACTED | | | 233494 | 1R0180 | | STUART J RABIN | 9/17/2003 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 24288 | 9/17/2003 | (1,293,064.43) | Customer | Outgoing Customer Wires | your; jodi, our: 0323802260fp | chips debitVIA: citibank /ooo8 a/c, banque PISUET l·ste s.a. yverdon, switzerland ben: enfasis invest sa ch-1205 geneve ref; enfasis/bnf/flc to-bahase mas re :vint sa 1400 vverdon-les | | | 12489 | 1FR068 | | ENFASIS INVEST S A 15 MANUEL MARIA ICAZA STR. & SAMUEL LEWIS AVE | 9/17/2003 | $ (1,293,064.43) | CW | CHECK WIRE | | | | |
| 24289 | 9/17/2003 | (1,627,000.00) | Investment | Transfers to JPMC 509 Account | your: cds fundHQ, our: 0198300260fp | book transfer debtn/c, chase manhattan bank syracuse ny 13206-ref: /time/11:00 fudbk | | 2514 | | | | | | | | | | | | | |
| 24290 | 9/17/2003 | (9,550,967.00) | Investment | Overnight Sweep - Investment | your: 31y9999756260, our; 260400Zb74ze | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24291 | 9/17/2003 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | our: 000000088718 | debit memorandumref: purchase of ticket i.o0887 | | | | | | | | | | | | | | |
| 24292 | 9/17/2003 | (35,000,000.00) | Investment | Commercial Paper - Investment | our: 00000010176b | purh of/sale of jpmorgan chase cpref: purchase of chemical cp. ticket # 01074 | | | | | | | | | | | | | | |
| 24293 | 9/18/2003 | 124.69 | Investment | Overnight Sweep - Return of Principal & Interest | YOURi 31Y9973793261, OUR: 2611003793XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF\$9,550,967 AT AIP RATE-00.47X FORAIP INVESTMENT DATED 09/17/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24294 | 9/18/2003 | 826.41 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OQ000010741B | INTERESTREF. INTEREST           COMMERCIAL PAPER       TICKET • 001074 | | | | | | | | | | | | | | |
| 24295 | 9/18/2003 | 8,312.50 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000778IB | INTERESTREF. INTERESTTICKET • 010778 | | | | | | | | | | | | | | |
| 24296 | 9/18/2003 | 15,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON TRUST, OUR: B2144152615FF | 0918A1QCI28C002258 | | | 267602 | 1G0314 | | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND | 9/18/2003 | $ 15,000.00 | CA | CHECK WIRE | | | | |
| 24297 | 9/18/2003 | 20,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 030170726IFF | INAD: 0918F6B74K1C000165 | | | 104296 | 1P0108 | | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 9/18/2003 | $ 20,000.00 | JRNL | CHECK WIRE | | | | |
| 24298 | 9/18/2003 | 79,582.42 | Customer | Incoming Customer Wires | YOUR: O/B KEY BANK MAI, OUR: 0075803261FF | FEDWIRE CREDITVIA: KEY BANK OF MAINE/REDACTEDB/0: WIRE TRANSFER CLEARINGO00-01-51-0641REF: CHASE NYC/CTR/BNF- | | | 267579 | 1F0184 | | BEHZAD FAKHERY PROFIT SHARING PLAN | 9/18/2003 | $ 79,582.42 | JRNL | CHECK WIRE | | | | |
| 24299 | 9/18/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0286108261FF | Ds.0918F6B74K1C000160 | | | 272059 | 1P0108 | | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 9/18/2003 | $ 250,000.00 | JRNL | CHECK WIRE | | | | |
| 24300 | 9/18/2003 | 400,000.00 | Customer | Incoming Customer Wires | YOURo 0074009261FF | F148C001729 | | | 282709 | 1CM355 | | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 9/18/2003 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 24301 | 9/18/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0369513261FF | FEDWIRE CREDITVIAs CITIBANK/REDACTEDB/0. ALEXANDRE CHEMLA,Y 10020-1803REFi CHASE NYC/CTR/BNF-BEBEATTY L MADOFF NEW YORK NY CHIPS CREDITVIA: KBC BANK N.V.-0824B/0: ORANADELA HOLDINGS LIMEDREF: NBNF- | | | 299097 | 1A0135 | | ALTOUR INTERNATIONAL C/O ALBERT CHEMLA | 9/19/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 24302 | 9/18/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B KBC BANK NV, OUR: 3470100261FC | BERNARD L MADOFF NEW YORKNY 18022-4834/AC-DEPOSIT CASH LETTER/DEBIT | | | 182295 | 1FR030 | | WHITECHAPEL MANAGEMENT LTD ATTN CHRISTOPHER WETHERHILL 48 PAR LA VILLERD SUITE 653 | 9/18/2003 | $ 2,000,000.00 | CW | CHECK WIRE | | | | |
| 24303 | 9/18/2003 | 2,324,000.00 | Customer | Incoming Customer Checks | DEP REF #      2857 | DEPOSIT CASH LETTER0000002857^VALUE DATE. 09/18     1,200.00009/19     1,212,10009/22           11,280 | | | 1812 | | | | | | | | | | | |
| 24304 | 9/18/2003 | 6,000,000.00 | Customer | Incoming Customer Wires | YOURo O/B TCF MPLS, OURi 0225302261FF | 071 | | | 271903 | 1E0139 | | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 9/18/2003 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 24305 | 9/18/2003 | 9,550,967.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999756260, OUR: 260200461XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24306 | 9/18/2003 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOQ001074IIB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET = 001074 | | | | | | | | | | | | | | |
| 24307 | 9/18/2003 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000077816 | MATURITYREF: MATURITYTICKET * 000778 | | | | | | | | | | | | | | |
| 24308 | 9/18/2003 | (694,366.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0234100261FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2516 | | | | | | | | | | | | |
| 24309 | 9/18/2003 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0224300261FP | BOOK TRANSFER DEBITA/C: DREDACTEDNEW YORK, HEW YORKORG, BERNARD L HADOFF885 THIRD AVENUEREF; WOLPOW | | | 100866 | 1W0100 | MARC WOLPOW AUDAX GROUP | 9/18/2003 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 24310 | 9/18/2003 | (13,672,397.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999753261, OUR: 2614002670ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEI CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24311 | 9/18/2003 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000861IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 000861 | | | | | | | | | | | | | | |
| 24312 | 9/18/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001053IIB | PURH OF/SALE OF JPHORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET * 081053 | | | | | | | | | | | | | | |
| 24313 | 9/19/2003 | 189.89 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973796Z62, OUR: 2621083796XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#13,672,397 AT AIP RATE=00.50X FORAIP INVESTMENT DATED 09/18/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24314 | 9/19/2003 | 1,180.58 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001053IIB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET * 001053 | | | | | | | | | | | | | | |
| 24315 | 9/19/2003 | 8,312.50 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000825IIB | INTERESTREF: INTERESTTICKET * 010825 | | | | | | | | | | | | | | |
| 24316 | 9/19/2003 | 68,727.66 | Customer | Incoming Customer Wires | VOUR: MT030919004846, OUR: 0305392562FF | 19BZQ8921C001559 | | | 153732 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/22/2003 | $ 68,727.66 | CA | CHECK WIRE | | | | |
| 24317 | 9/19/2003 | 739,775.17 | Customer | Incoming Customer Wires | VOUR: CAP OF 03/09/19, OUR: 2428000262JO | BOOK TRANSFER CREDITB/0: FRANKLIN TEMPLETON UNIVERSAL WST PETERSBURG FL 33716-1209ORG, REDACTEDREF, 1F0184 1EHZAD FAKHERY ..... | | | 170542 | 1F0184 | BEHZAD FAKHERY PROFIT SHARING PLAN | 9/22/2003 | $ 739,775.17 | CA | CHECK WIRE | | | | |
| 24318 | 9/19/2003 | 1,048,927.00 | Customer | Incoming Customer Checks | DEP REF 1 2S58 | DEPOSIT CASH LETTERCASH LETTER 0000002858XVALUE DATE: 09/22 823,927.09/23 211,5000/24 13,500 | | | 1813 | | | | | | | | | | |
| 24319 | 9/19/2003 | 3,250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0106203262XF | FEDWIRE CREDITVIA: WELLS FARGO BANK N.A.-REDACTED8/0: DORADO INVESTMENT COEDINA, NN 55436REF: CHASE NYC/CTR/BNF-RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. | | | 277297 | 1D0026 | DORADO INVESTMENT COMPANY | 9/19/2003 | $ 3,250,000.00 | CA | CHECK WIRE | | | | |
| 24320 | 9/19/2003 | 13,672,397.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999753261, OUR: Z612004613XN | AIP OVERNIGHT INVESTMENTAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24321 | 9/19/2003 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000825IIB | MATURITYREF: MATURITYTICKET * 100825 | | | | | | | | | | | | | | |
| 24322 | 9/19/2003 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001053IIB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET * 101053 | | | | | | | | | | | | | | |
| 24323 | 9/19/2003 | (1,977,822.15) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR) 0Z48500Z62FP | BOOK TRANSFER DEBITA/C, CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIHE/11:00 FED1K | 2518 | | | | | | | | | | | | |
| 24324 | 9/19/2003 | (11,985,649.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999750262, OUR: 2624002867ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEIa CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24325 | 9/19/2003 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000893IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 1 000893 | | | | | | | | | | | | | | |
| 24326 | 9/19/2003 | (55,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001054IIB | PUSH OF/SALE OF JPHORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET = 001054 | | | | | | | | | | | | | | |
| 24327 | 9/22/2003 | 489.42 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973776265, OUR: 2651063776XP | AIP INTEREST PAYMENTINTEREST OH PRINCIPAL OF#11,985,649 A7 AIP RATE=00.49X FORAIP INVESTMENT DATED 09/19/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24328 | 9/22/2003 | 3,666.91 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000010541 | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET 1 001054 | | | | | | | | | | | | | | |
| 24329 | 9/22/2003 | 8,312.50 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000099913 | INTERESTREF: INTERESTTICKET 4 010999 | | | | | | | | | | | | | | |
| 24330 | 9/22/2003 | 27,335.00 | Customer | Incoming Customer Checks | DEP REF 1 2863 | DEPOSIT CASH LETTERCASH LETTER 0000002863 | | | 1814 | | | | | | | | | | |
| 24331 | 9/22/2003 | 137,500.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0485107265FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED8/0: PAUL HOROWITZ 96 INDIAN HEAD RERSIDE CT 0687HREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEWFEDWRE CREDITVIA: WELLS FARGO | | | 153642 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 9/23/2003 | $ 137,500.00 | CA | CHECK WIRE | | | | |
| 24332 | 9/22/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: FW0272365281230, OUR: 0460413265FF | BANK/REDACTED8/0: LYLE BERMAN REDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | 281875 | 1B0015 | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 9/23/2003 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 24333 | 9/22/2003 | 1,286,276.49 | Customer | Incoming Customer Checks | DEP REF 9 2859 | 0000002859KVALUE DATE: 19/22 179,000 19/23 1,052.27619/24 54,25009/25 750 | | | 1815 | | | | | | | | | | |
| 24334 | 9/22/2003 | 11,985,649.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR:31Y9999750262, OUR: 2622014589XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 3 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24335 | 9/22/2003 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000999IIB | MATURITYREF: MATURITYTICKET * 000999 | | | | | | | | | | | | | | |
| 24336 | 9/22/2003 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000010541o | MATURITYREF: MATURITY COMMERCIAL PA PER TICKET = 001054 | | | | | | | | | | | | | | |
| 24337 | 9/22/2003 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0612001265FP | CHIPS DEBITVIA: CITIBANK /OOOB A/C: DELTA FUND L.L.P. NEW YORK REF: DELTA ESCROH/BNF/DELTA FUND L.L.P. ACCT REDACTED SSN: REDACTED | | | 100677 | 1J0056 | ESTATE OF MARTIN J JOEL JR C/O BERNARD L MADOFF | 9/22/2003 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 24338 | 9/22/2003 | (250,000.00) | Other | Other Outgoing Wires | YOUR: DELTA FUND OUR: 0338900265FP | CHIPS DEBIT VIA: CITIBANK /oooo A/C: DELTA FUND L.L.P. NEW YORK REF: DELTA FUND/BNF/DELTA FUND LL. P. ACCT REDACTED ESCROW/ SSN: REDACTED | | | | | | | | | | | Delta Fund I LP | Citibank | | |
| 24339 | 9/22/2003 | (1,431,531.20) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0156600265FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2520 | | | | | | | | | | | | |
| 24340 | 9/22/2003 | (11,643,306.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999718265, OUR: 2654002838ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24341 | 9/22/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00O0000875IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET : 000875 | | | | | | | | | | | | | | |
| 24342 | 9/22/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00O00001024IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP. TICKET • 001024 | | | | | | | | | | | | | | |
| 24343 | 9/23/2003 | 168.18 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99737ZZ266, OUR: 2661003722XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•11,643,306 AT AIP RATE•00.52X FORAIP INVESTMENT DATED 09/22/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24344 | 9/23/2003 | 1,180.58 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000010240IB | INTERESTREF: INTEREST       COMMERCIAL PAPER    TICKET * 001024 | | | | | | | | | | | | | | |
| 24345 | 9/23/2003 | 7,388.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR; 0000001160IB | INTERESTREF: INTERESTICKET * 001160 | | | | | | | | | | | | | | |
| 24346 | 9/23/2003 | 65,000.00 | Customer | Incoming Customer Wires | YOUR, O/B FLEET NATION, OUR: Q083108266FF | 9B | | | 283593 | 1G0111 | | GEWIRZ PARTNERSHIP | 9/23/2003 | $   65,000.00 | CA | CHECK WIRE | | | | |
| 24347 | 9/23/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR, O/B KEY BK HASH, OUR: 0Z4B608266FF | 345 | | | 287138 | 1M0113 | | ROSLYN MANDEL | 9/24/2003 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 24348 | 9/23/2003 | 192,826.21 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/09/23, OUR; 4031200266FT | BOOK TRANSFER CREDITB/0, NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG; /REDACTEDPENT CO'G/UST SEPP IRAOGB. NATIONAL CHPS CREDITVIA, CITIBANK/•ossB/0: JANUS | | | 281888 | 1F0184 | | BEHZAD FAKHERY PROFIT SHARING PLAN | 9/23/2003 | $   192,826.21 | CA | CHECK WIRE | | | | |
| 24349 | 9/23/2003 | 457,119.25 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 3604000266FC | SERVICES LLC JMM HIRE REDENVER COREFi NBNF- BERNARD L HADOFF NEW YORKNY 10022-4834/AC- BOOK TRANSFER CREDITB/0• DAVID E GGTTSCHALK | | | 281884 | 1F0184 | | BEHZAD FAKHERY PROFIT SHARING PLAN | 9/23/2003 | $   457,119.25 | CA | CHECK WIRE | | | | |
| 24350 | 9/23/2003 | 580,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/09/23, OURi 0017600266ET | REDACTED 11050-113REFi/BNF/FBO JAYNE SCHORN 1CM 710- | | | 277271 | 1CM710 | | JAYNE SCHORN | 9/23/2003 | $   580,000.00 | CA | CHECK WIRE | | | | |
| 24351 | 9/23/2003 | 783,218.00 | Customer | Incoming Customer Checks | DEP REF #     2864 | DEPOSIT CASH LETTERCASH LETTER 0000002664•VALUE DATE: 09/23     3,21809/24 730,0009/25     49,50009/26     500 | | | | | | | | | 1816 | | | | | |
| 24352 | 9/23/2003 | 11,643,306.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOURi 31Y99997718265, OUR; 2652004547XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24353 | 9/23/2003 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OO0OO01160IB | MATURITYREF: MATURITYTICKET * 001160 | | | | | | | | | | | | | | |
| 24354 | 9/23/2003 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OURi OO0OO01O24IB | MATURITYREF: MATURITY    COMMERCIAL PAPER     TICKET 1 001024 | | | | | | | | | | | | | | |
| 24355 | 9/23/2003 | (25,000.00) | Customer | Outgoing Customer Wires | YOURi JODL, OURi 0195100266FP | CHIPS DEBITVIAi CITIBANK/a 00RA/Ci IRIS 2URANINNEW YORK, NEW YORK. 10128REF: JIRISMARD ATTN.JOHN | | | 209577 | 1M0096 | | IRIS ZURAWIN MARDEN | 9/23/2003 | $   (25,000.00) | CW | CHECK WIRE | | | | |
| 24356 | 9/23/2003 | (170,400.00) | Customer | Outgoing Customer Wires | YOURi JODL, OURi 01952002664P | CHIPS DEBITVIAi HARRIS BANK INTERNATIONAL/•776A/Ci ROYAL BANK OF SCOTLAND GUERNSSEY PETER PORT GUERNSEY. | | | 95889 | 1FR056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 9/23/2003 | $   (170,400.00) | CW | CHECK WIRE | | | | |
| 24357 | 9/23/2003 | (693,573.24) | Customer | Transfers to JPMC 509 | YOURi CDS FUNDING, OURi 0Z2060266FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 15206-REFi /TIME/11:00 FEDIK | | 2522 | | | | | | | | | | | | | |
| 24358 | 9/23/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0195500266FP | BOOK TRANSFER DEBITA/C, J.P.MORGAN DELAWARE ORG; BERNARD L HADOFF BBS THIRD AVENUE REF: H STRAUSS/BNF/FFC ACCT REDACTED J.P. | | | 246202 | 1S0452 | | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 9/23/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 24359 | 9/23/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR; 019560D266FP | BOOK TRANSFER DEBITA/C: J.P. MORGAN DELAWARE ORG: BERNARD L MADOFF 885 THIRD AVE REF: M/STRAUSS/BNF/FFC ACCT REDACTED J.P. | | | 11646 | 1S0453 | | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 9/23/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 24360 | 9/23/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 019540O266FP | FEDWIRE DEBITVIAi WELLS FARGO MM REDACTED A/C: BHOOS MANAGEMENT INC SUITE 1400,EDINA,MN 55435 REF; BIBOOSEWIMAD. 092581IGG/OSC001257 | | | 167044 | 1B0214 | | TED BIGOS | 9/23/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 24361 | 9/23/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR; 019530O266FP | BOOK TRANSFER DEBITA/C: JP MORGAN DELAWARE ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: FISHERJA/BNF/FFC A/C REDACTED J. P. MORGAN | | | 153638 | 1F0155 | | JEROME FISHER AND ANNE FISHER J-T WROS | 9/23/2003 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 24362 | 9/23/2003 | (11,453,065.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99997446266, OUR: 2664002863ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24363 | 9/23/2003 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OO0OO01021IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET * 001021 | | | | | | | | | | | | | | |
| 24364 | 9/23/2003 | (55,000,000.00) | Investment | Commercial Paper - Investment | ::UR: 000000121211 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET • 001212 | | | | | | | | | | | | | | |
| 24365 | 9/24/2003 | 162.25 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9975?S2267, OUR: 2671003732XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•11,453,065 AT AIP RATE-00.51X FORAIP INVESTMENT DATED 09/23/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24366 | 9/24/2003 | 1,299.64 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OO0OO01212IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET = 101212 | | | | | | | | | | | | | | |
| 24367 | 9/24/2003 | 5,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000008716 | INTERESTREF: INTERESTTICKET * 100887 | | | | | | | | | | | | | | |
| 24368 | 9/24/2003 | 128,819.25 | Customer | Incoming Customer Wires | YOUR: NONREF, OUR: 0267406267FF | FEDWIRE CREDITVIA. BANK OF NEW YORK/021000018B/0. TCYR548910/23/02REF. CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022REF: BOOK TRANSFER CREDITB/0: INS BANK N | | | 283587 | 1F0184 | | BEHZAD FAKHERY PROFIT SHARING PLAN | 9/25/2003 | $   128,819.25 | CA | CHECK WIRE | | | | |
| 24369 | 9/24/2003 | 275,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/09/24, OUR: 01172002673S | VAMSTERDAM NETHERLANDS BV100-0ORG: SARAH INTERNATIONAL LIMIBHJNHAN3 3 REF: FOR FEDWIRE CREDITVIA: BARCLAYS BANK PLC/REDACTED 0: MONARCH KNITTING MACHINERY(UK) LTDREF: CHASE NYC/CTR/BNF- | | | 210753 | 1FR092 | | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 9/24/2003 | $   275,000.00 | CA | CHECK WIRE | | | | |
| 24370 | 9/24/2003 | 298,312.50 | Customer | Incoming Customer Wires | YOUR; RGT602432265, OUR: 0002703267FF | DEPOSIT CASH LETTERCASH LETTER | | | 236662 | 1CM759 | | BRUCE PERNICK | 9/24/2003 | $   298,312.50 | CA | CHECK WIRE | | | | |
| 24371 | 9/24/2003 | 993,094.00 | Customer | Incoming Customer Checks | DEP REF #     2865 | DEPOSIT CASH LETTERCASH LETTER 0000002665•VALUE DATE: 09/24     20,00009/25     501,25809/26     443,57609/29     28,260 | | | | | | | | | 1817 | | | | | |
| 24372 | 9/24/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR; O/B FIFTH THIRD, OUR; 0273213267FF | FEDWIRE CREDITVIA: FIFTH THIRD BANK/MOREHEJGLD KEN REDACTEDB/0: LAKE DRIVE LLCREF: CHASE NYC/CTR/BNF-BERNARD L NADOFF | | | 209550 | 1L0215 | | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 9/25/2003 | $   3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 24373 | 9/24/2003 | 11,453,065.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR; 31Y99997446266, OUR: 2662094549XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24374 | 9/24/2003 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000a87IB | MATURITYREF: MATURITYTICKET * 000887 | | | | | | | | | | | | | | |
| 24375 | 9/24/2003 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OO0OO01212IB | MATURITYREF: MATURITY     COMMERCIAL PAPER    TICKET * 101212 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24376 | 9/24/2003 | (970,438.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0196200267FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: -TIME/11:00 FEDBK | 2524 | | | | | | | | | | | | | |
| 24377 | 9/24/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0311400267FP | FEDWIRE DEBIT VIA: ASSOCIATED BK HN/REDACTED A/C: EAGAN OFF-ASSOCIATED BANK MN N WEST SAINT PAUL MN 55116-2308BEN: BOYER FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/REDACTED A/C: D STONE INDUSTRIES PPSPJUPITER, FL 33477REF: DSTONEIMAD: | | | 95797 | 1EM145 | | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 9/24/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 24378 | 9/24/2003 | (2,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0311200267FP | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/REDACTED A/C: D STONE INDUSTRIES PPSPJUPITER, FL 33477REF: DSTONEIMAD: | | | 212240 | 1SO201 | | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 9/24/2003 | $ (2,200,000.00) | CW | CHECK WIRE | | | | |
| 24379 | 9/24/2003 | (11,809,220.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999737267, OUR: 2674O02848ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 24380 | 9/24/2003 | (30,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000010122711 | PURH OF SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP. TICKET * 001227 | | | | | | | | | | | | | |
| 24381 | 9/24/2003 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND022360360924O301, OUR: 0326700793N | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNI CKREF: TO ESTABLISH YOUR DEPOSIT FR 030924 TO 030925 RATE:0.9375 | | | | | | | | | | | | | |
| 24382 | 9/25/2003 | 173.86 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973744268, OUR: 26B1003744XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF #11,809,220 AT AIP RATE-00.53X FOR AIP INVESTMENT DATED 09/24/03 AIP REFERENCE- | | | | | | | | | | | | | |
| 24383 | 9/25/2003 | 750.02 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOO001227IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 001227 | | | | | | | | | | | | | |
| 24384 | 9/25/2003 | 6,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000861IB | INTERESTREF: INTEREST TICKET • 000861 | | | | | | | | | | | | | |
| 24385 | 9/25/2003 | 470,745.50 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 0085002268FF | 9259B7021C000052 | | | | 299111 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 9/25/2003 | $ 470,745.50 | CA | CHECK WIRE | | | | |
| 24386 | 9/25/2003 | 1,006,500.00 | Customer | Incoming Customer Checks | DEP REF * 2866 | DEPOSIT CASH LETTER CASH LETTER 0000002866"VALUE DATE: 09/25 369,01009/26 507,50009/29 127,40009/30 2,610 | | 1818 | | | | | | | | | | | |
| 24387 | 9/25/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0275909268FF | FEDWIRE CREDIT VIA: CITIBANK/REDACTED B/O: M CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 1008REF: 030 | | | 213426 | 1W0039 | | BONNIE T WEBSTER | 9/25/2003 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 24388 | 9/25/2003 | 11,809,220.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999737267, OUR: 2672004562XN | AIP OVERNIGHT INVESTMENT AIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 24389 | 9/25/2003 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000001227IIB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET S 001227 | | | | | | | | | | | | | |
| 24390 | 9/25/2003 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000861IB | MATURITYREF: MATURITY TICKET • 000861 | | | | | | | | | | | | | |
| 24391 | 9/25/2003 | 55,001,432.29 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC022360360925O301, OUR: 0326800219IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNI CK REF: TO REPAY YOUR DEPOSIT FR 030924 TO 030925 RATE 0.9375 | | | | | | | | | | | | | |
| 24392 | 9/25/2003 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0204100268FP | FEDWIRE DEBIT VIA: ASSOCIATED BK MN REDACTED A/C: EAGAN OFF-ASSOCIATED BANK MN N WEST SAINT PAUL MN 55118-2308 BEN: BOYER H. PALMER | | | 282817 | 1EM145 | | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 9/25/2003 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 24393 | 9/25/2003 | (405,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0249900268FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: -TIME/11:00 FEDBK | 2526 | | | | | | | | | | | | | |
| 24394 | 9/25/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0204200268FP | CHIPS DEBIT VIA: BANK OF MEN YORK /0001 A/C: EDITH A. SCHUR NEW YORK,NY 10165 REF: (JSCHUSSN)- REDACTED | | | 11638 | 1S0376 | | EDITH A SCHUR C/O SPEER & FULVIO | 9/25/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 24395 | 9/25/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0204000268FF | FEDWIRE DEBIT VIA: FLEET NATL BANK MA REDACTED A/C: BLUE STAR L LLC NEW YORK,NY 10022 REF: BLUESTAR IMAD: REDACTED | | | 277178 | 1B0232 | | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 9/25/2003 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 24396 | 9/25/2003 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: D2I39II268FP | BOOK TRANSFER DEBIT A/C: STERLING METS, L.P.FLUSHINH NY 11368-ORG: BERNARD L NADOFF985 THIRD AVENUEREF: DOUBLESAY | | | 153745 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 9/25/2003 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 24397 | 9/25/2003 | (12,151,944.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999TZX268, OUR: 2684002839ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 24398 | 9/25/2003 | (20,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0203300268FP | BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE FONTENAY SROIS FRANCE 94727 ORG: BERNARD L MADOFF 885 THIRD AVENUEREF: PAROMA/BNF/FFC | | | 167143 | 1FR082 | | HALLEY INVEST ATTN: JEROME THEOT 480 AVENUE LOUISE | 9/25/2003 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |
| 24399 | 9/25/2003 | (28,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOI0001112IB | PURH OF SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP. TICKET • 001112 | | | | | | | | | | | | | |
| 24400 | 9/25/2003 | (28,051,510.77) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0203700268FP | CHIPS DEBIT VIA: CITIBANK /0008 A/C: CITIBANK INTERNATIONAL PLC 92073 PARIS, FRANCEREF: /BNF/FFC-ACC-NAME/CENTRE DE CO-ORDINATION | | | 167126 | 1FR049 | | G M R AVENUE EMILE DE MOT 19 | 9/25/2003 | $ (28,051,510.77) | CW | CHECK WIRE | | | | |
| 24401 | 9/25/2003 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND022483990925O301, OUR: 0326800737IN | FEDWIRE DEBIT A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNI CK REF: TO ESTABLISH YOUR DEPOSIT FR 0 30925 TO 030926 RATE 0.9375 | | | | | | | | | | | | | |
| 24402 | 9/26/2003 | 195.78 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973765269, OUR: 2691003765XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF #12,151,944 AT AIP RATE-00.58X FOR AIP INVESTMENT DATED 09/25/03 AIP REFERENCE-31Y99997282638 | | | | | | | | | | | | | |
| 24403 | 9/26/2003 | 7,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0OOOQOOo93IB | INTERESTREF: INTEREST TICKET 1 000893 | | | | | | | | | | | | | |
| 24404 | 9/26/2003 | 343,750.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 4150700269FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O BANK OF NEW YORK/-516-868-2300REF: NBBK-BERNARD L HADOFF NEW YORKNY 18022-4834/AC-DEPOSIT CASH LETTER CASH LETTER | | | 12430 | 1CM118 | | LOVE & QUICHES LTD PENSION PLN C/O SUSAN AXELROD TTEE | 9/26/2003 | $ 343,750.00 | CA | CHECK WIRE | | | | |
| 24405 | 9/26/2003 | 454,000.00 | Customer | Incoming Customer Checks | DEP REF * 2867 | DEPOSIT CASH LETTER CASH LETTER 0000002867"VALUE DATE: 09/26 241,00009/29 213,000 | | 1819 | | | | | | | | | | | |
| 24406 | 9/26/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOURx 006683200309026PW, OUR: 0391209269FF | FEDWIRE CREDIT VIA: UBS AG STAMFORD BRANCH/REDACTED B/O: AMERICAN INDEPENDENCE CORP/96 CUNNINGS POINT ROAD REF: CHASE | | | 100461 | 1A0134 | | AMERICAN INDEPENDENCE CORP | 9/29/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 24407 | 9/26/2003 | 12,151,944.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999728268, OUR i 26B2004576XN | AIP OVERNIGHT INVESTMENT AIP RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 24408 | 9/26/2003 | 20,000,000.00 | Other | Other Incoming Wires | YOUR: SWF OF 03/09/26, OUR: 3947100269FQ | BOOK TRANSFER CREDIT B/O LEHMAN BROTHERS INCORPORATED NEW YORK NY 10019-ORG: BERNARD L MADOFF ATTN ELEANOR PLAIA OGB. LEHMAN | | | | | | | | | | | | Bernard L. Madoff | Barclays / Lehman | BLM | xxx-x6152 |
| 24409 | 9/26/2003 | 40,001,041.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC022483990926O301, OUR: 0326900237IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNI CKREF: TO REPAY YOUR DEPOSIT FR 030925 TO 030926 RATE 0.9375 | | | | | | | | | | | | | |
| 24410 | 9/26/2003 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOOOO893IB | MATURITYREF: MATURITY TICKET • 000893 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24411 | 9/26/2003 | 89,956,525.00 | Other | Other Incoming Wires | YOUR) O/B CITIBANK NYC, OUR: 5851400269FC | CHIPS CREDIT/VIA CITIBANK/oooaB/0: BERNARD L HADOFF/NEW YORK NY 10025-4834REF: NBNF-BERNARD L MADOFF NEW YORK NY 100224-4834/AC- | | | | | | | | | | | Bernard L. Madoff | Morgan Stanley | BLM | xxx xx0719 |
| 24412 | 9/26/2003 | (343,750.00) | Customer | Incoming Customer Checks | OUR: 0326950864RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 236603 | 1CM118 | | LOVE & QUICHES LTD PENSION PLN C/O SUSAN AXELROD TTEE | 9/26/2003 | (343,750.00) | CA | CHECK RETURNED | | | | |
| 24413 | 9/26/2003 | (1,118,434.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 025376D0269FP | BOOK TRANSFER DEBIT A/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2528 | | | | | | | | | | | | | |
| 24414 | 9/26/2003 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: STHFERRY, OUR: 0259600269FP | CHIPS DEBIT/VIA: CITIBANK/0088A/C: SOUTH FERRY 2,LPNEW YORK,N.Y 10014REF. JODISSN: REDACTED | | | 267369 | 1S0447 | | SOUTH FERRY #2 LP | 9/26/2003 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 24415 | 9/26/2003 | (31,691,723.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999727269, OUR: 2694002842ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. OVERNIGHT COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24416 | 9/26/2003 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND022680809260301, OUR: 3326900763IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF. TO ESTABLISH YOUR DEPOSIT FR 030926 TO 030929 RATE 0.9375 | | | | | | | | | | | | | | |
| 24417 | 9/26/2003 | (125,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000097HB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF CHEMICAL CP.TICKET # 000973 | | | | | | | | | | | | | | |
| 24418 | 9/26/2003 | 1,399.71 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973789272, OUR: 2721037I89XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#31,691,723 AT AIP RATE-00.53X FORAIP INVESTMENT DATED 19/26/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24419 | 9/26/2003 | 2,800.28 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000011ZIB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001112 | | | | | | | | | | | | | | |
| 24420 | 9/26/2003 | 5,000.00 | Customer | Incoming Customer Wires | YOUR: FW027232724I6260, OUR: 0416313272FF | FEDWIRE CREDIT/VIA. WELLS FARGO BANK/3212707428/0: LYLE BERHANS6797973REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 160368 | 1B0015 | | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 9/30/2003 | 5,000.00 | CA | CHECK WIRE | | | | |
| 24421 | 9/26/2003 | 9,236.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000007518 | INTERESTREF: INTERESTTICKET # 000875 | | | | | | | | | | | | | | |
| 24422 | 9/26/2003 | 129,730.00 | Customer | Incoming Customer Wires | YOUR: 8TOS03272033618, OUR: 0326401272IT | 8023 | | | 283571 | 1B0015 | | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 9/30/2003 | 129,730.00 | CA | CHECK WIRE | | | | |
| 24423 | 9/26/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 08I94121I03B929PW, OUR: 0Z19Z14272FF | FEDWIRE CREDIT/VIA: UBS AG STAMFORD BRANCH/REDACTED B/O: EDWARD S SACKSREDACTED REF: CHASE NYC/CTR/BNF- | | | 182214 | 1CM776 | | EDWARDS S SACKS | 9/29/2003 | 500,000.00 | CA | CHECK WIRE | | | | |
| 24424 | 9/26/2003 | 874,923.00 | Customer | Incoming Customer Wires | YOUR: O/B MID PEN BK S, OUR: 0370589272FF | 00219 | | | 210819 | 1K0180 | | PENSCO TRUST CO CUSTODIAN FBO JOHN KSIEZ | 9/30/2003 | 874,923.00 | JRNL | CHECK WIRE | | | | |
| 24425 | 9/26/2003 | 2,147,449.12 | Customer | Incoming Customer Checks | DEP REF * 2501 | DEPOSIT CASH LETTERCASH LETTER 0000002581×VALUE DATE: 09/29 1,938,64909/30 113,80010/01 93,68010/82 1,410 | | 1820 | | | | | | | | | | | |
| 24426 | 9/26/2003 | 10,631,062.50 | Customer | Incoming Customer Wires | YOUR: 0/B FLEET NATL B, OUR: 03747032TZFF | REDACTED | | | 100724 | 1KW402 | | STERLING 10 LLC STERLING EQUITIES | 9/30/2003 | 10,631,062.50 | CW | CHECK WIRE | | | | |
| 24427 | 9/29/2003 | 28,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000D111ZIB | MATURITYREF: MATURITY COMMERCIAL PA PER TICKET # 001112 | | | | | | | | | | | | | | |
| 24428 | 9/29/2003 | 30,000,000.00 | Customer | Incoming Customer Checks | DEP REF * 16B9 | DEPOSIT CASH LETTERCASH LETTER 0000001689 | | | 209516 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/29/2003 | 30,000,000.00 | CA | CHECK | | | | |
| 24429 | 9/29/2003 | 31,691,723.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR) 31Y9999727269, OUR: 2692004607XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24430 | 9/29/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000O675IB | MATURITYREF: MATURITYTICKET # 000675 | | | | | | | | | | | | | | |
| 24431 | 9/29/2003 | 50,003,906.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC022600800290301, OUR: 0327200321IH | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 030926 TO 030929 RATE 0.9375 | | | | | | | | | | | | | | |
| 24432 | 9/29/2003 | (502.55) | Other | Bank Charges | OUR: 2289723Z72CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 07/2003 | | | | | | | | | | | Bank Charge | | | |
| 24433 | 9/29/2003 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID # 16117 | | | | 313679 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 9/29/2003 | (2,000.00) | CW | CHECK | | | | |
| 24434 | 9/29/2003 | (2,072.13) | Other | Bank Charges | OUR: 2289722Z72CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 08/2003 | | | | | | | | | | | Bank Charge | | | |
| 24435 | 9/29/2003 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0246980272FP | FEDWIRE DEBIT/VIA: ASTORIA FED SAV./REDACTED A/C. JOSEPH RUBINS AND JOANN SALA REDACTED REF. RUBINO/TIME/10:51IMAD: 0929R10GC08C002377 | | | 288943 | 1R0127 | | JOSEPH RUBINO I/T/F JAMES RUBINO, JOANN SALA AND JOSEPH RUBINO JR | 9/29/2003 | (10,000.00) | CW | CHECK WIRE | | | | |
| 24436 | 9/29/2003 | (14,650.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0246200272FP | FEDWIRE DEBIT/VIA: WELLS FARGO NV /REDACTED A/C: EILEEN CRUPI LAS VEGAS,N.V 89134 REF: EILEEN-BNF/EILEEN CRUPI ACCT 7 REDACTED IMAD, CHIPS DEBIT/VIA. BANK OF NEW YORK/ooooA/C: | | | 167086 | 1C1094 | | DONNA MARINCH | 9/29/2003 | (14,650.00) | CW | CHECK WIRE | | | | |
| 24437 | 9/29/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0244400272FP | COPOINT L.P. STANFORD,CONNECTICUT 06901REF9 COPOINTSSN: REDACTED | | | 167105 | 1C1276 | | COPOINT L.P. ATTN DAN WIEDEMANN | 9/29/2003 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 24438 | 9/29/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0247100Z7ZFP | FEDWIRE DEBIT/VIA: NORTHERN TR MIA /BREDACTED A/C: BRANCH FAMILY DEVELOPMENTLLCBSI DTYLE, MARYLAND 20705 | | | 299108 | 1B0225 | | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 9/29/2003 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 24439 | 9/29/2003 | (1,400,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0247100Z7ZFP | CHIPS DEBIT/VIA: BANK LEUMI USA >x279 A/C: BANK LEUMI LE ISRAEL BR 904 JERUSALEM REF: YESHOR/BNF/CR AC REDACTED BBI YESHAYA | | | 100641 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 9/29/2003 | (1,400,000.00) | CW | CHECK WIRE | | | | |
| 24440 | 9/29/2003 | (1,757,304.80) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0234800272FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2530 | | | | | | | | | | | | | |
| 24441 | 9/29/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0247300272FP | FEDWIRE DEBIT/VIA: CITIBANK /0008 A/C: AMERICAN SOCIETY FOR TECHNIONSEVENTH AVE,24TH FL, N.Y.,N.Y 10019 REF: TECHNION/BNF/CR ACC | | | 160361 | 1A0072 | | AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECHNOLOGY | 9/29/2003 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 24442 | 9/29/2003 | (23,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0246000272FP | CHIPS DEBIT/VIA: CITIBANK /0008 A/C: THE BANK OF BERMUDA, LIMITED HAMILTON, BERMUDA BEN: TREMONT-BROAD MARKET FUND LDC. HAMILTON | | | 209193 | 1FR010 | | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 9/29/2003 | (23,000,000.00) | CW | CHECK WIRE | | | | |
| 24443 | 9/29/2003 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND022747280929O301, OUR: 0327200957IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF's TO ESTABLISH YOUR DEPOSIT FR 030929 TO 030930 RATE 0.937S | | | | | | | | | | | | | | |
| 24444 | 9/29/2003 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999727272, OUR: 2724002836ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. OVERNIGHT COMMERCIAL PA | | | | | | | | | | | | | | |
| 24445 | 9/29/2003 | (80,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000109HB | PURH OF/SALE OF JPHHRAN CHASE CPREF. PURCHASE OF CHEMICAL CP.TICKET # 001009 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[2] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24446 | 9/30/2003 | 750.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973762273, OUR: 2731003762XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#50,000,000 AT AIP RATE-00.54X FORAIP INVESTMENT DATED 09/29/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24447 | 9/30/2003 | 5,541.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: ODOOD01021IE | INTERESTREF: INTERESTTICKET # 001021 | | | | | | | | | | | | | | |
| 24448 | 9/30/2003 | 12,501.25 | Investment | Commercial Paper - Return of Principal & Interest | OUR: O00OOOO9731E | INTERESTREF. INTEREST COMMERCIAL PAPER   TICKET * 000973 | | | | | | | | | | | | | | |
| 24449 | 9/30/2003 | 35,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/09/30, OUR: 0072800273ET | BOOK TRANSFER CREDITI/0. LOIS ROSENREDACTEDREF/-BNF/FBO: ROSENZVEIG GROUP LLC | | | 16952 | 1R0211 | | ROSENZWEIG GROUP LLC | 9/30/2003 | $   35,000.00 | JRNL | CHECK WIRE | | | | |
| 24450 | 9/30/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 508-28433/FINE, OUR: 4851000273FC | CHIPS CREDITVIA. BANK OF NEW YORK/0001B/0: DORIS FINEREDACTEDREF/-NBNF-BERNARD L MADOFF NEW YORKNY 10I2Z-4834/AC-REDACTED FEDWIRE/ CREDITVIA: WACHOVIA BANK NA N3 PA/NY/REDACTEDB/0: RICHARD PATTERSONREDACTEDREF: CHASE NYC/CTR/BNF- | | | 94389 | 1F0183 | | DORIS FINE | 9/30/2003 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 24451 | 9/30/2003 | 175,000.00 | Customer | Incoming Customer Wires | YOUR: 030930400478, OUR: 0274914273FF | FEDWIRE/ CREDITVIA. WACHOVIA BANK NA N3 PA/NY/REDACTEDB/0: RICHARD PATTERSONREDACTEDREF. CHASE NYC/CTR/BNF- | | | 101001 | 1ZA426 | | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 9/30/2003 | $   175,000.00 | CA | CHECK WIRE | | | | |
| 24452 | 9/30/2003 | 503,166.82 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 013441327FFF | 3I3SQCI20C302122 | | | 100576 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 9/30/2003 | $   503,166.82 | CA | CHECK WIRE | | | | |
| 24453 | 9/30/2003 | 574,241.32 | Customer | Incoming Customer Wires | YOUR: 030930250109, OUR: 0192301273FF | 3QPAA6C000598 | | | 41210 | 1H0094 | | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 9/30/2003 | $   574,241.32 | CA | CHECK WIRE | | | | |
| 24454 | 9/30/2003 | 670,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0266213273FF | FEDWIRE CREDITVIA. CITIBANK/REDACTEDI/O. ROBERT W. SMITHREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW YORK NY FEDWIRE CREDITVIA. BANK ONE CHICAGO/REDACTEDB/0. RICHARD PATTERSONREDACTEDREF: CHASE NYC/CTR/BNF- | | | 91240 | 1S0263 | | ROBERT W SMITH REV TRUST DTD 3/20/00 | 9/30/2003 | $   670,000.00 | CA | CHECK WIRE | | | | |
| 24455 | 9/30/2003 | 815,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/09/31, OUR: 0515301273FF | BOOK TRANSFER CREDITB/0: UNITED STATESOF GENERAL GLOBAL MKTS INC OUTGNEW YORK NY 10013-ORG:-REDACTEDMARVIN WEISSMAN ANDOGB: SALOMON | | | 312821 | 1ZA426 | | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 10/1/2003 | $   815,000.00 | CA | CHECK WIRE | | | | |
| 24456 | 9/30/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/09/31, OUR: 3644800733D | BOOK TRANSFER CREDITB/0: UNITED STATESOF GENERAL GLOBAL MKTS INC OUTGNEW YORK NY 10013-ORG:-REDACTEDMARVIN WEISSMAN ANDOGB: SALOMON | | | 233001 | 1R0211 | | ROSENZWEIG GROUP LLC | 10/1/2003 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 24457 | 9/30/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0070502273FF | FEDWIRE CREDITVIA: HSBC BANK USA/REDACTEDB/0: VANGUARD GROUP INCVALLEY FORGE PA 19482-2600REF: CHASE NYC/CTR/BNF-DEPOSIT CASH LETTERCASH LETTER | | | 182196 | 1CM726 | | DONALD P REMEY TSTEE NANDON TRUST DTD 5/23/07 | 9/30/2003 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 24458 | 9/30/2003 | 1,067,526.67 | Customer | Incoming Customer Checks | DEP REF *    2502 | 000010250ZKVALUE DATE: 09/30    185,86010/01    755,80011/03    122,50010/03    7,500 | | 1821 | | | | | | | | | | | | |
| 24459 | 9/30/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | | 01E000029 | BOOK TRANSFER CREDITB/0: UNION BANCAIRE PRIVEEGENEVA SWITZERLAND 1211ORG: H-INVEST LTDREF: SUBSCRIPTION FROM M-INVEST | | | 266293 | 1T0052 | | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 9/30/2003 | $   5,000,000.00 | CA | CHECK WIRE | | | | |
| 24460 | 9/30/2003 | 5,299,975.00 | Customer | Incoming Customer Wires | YOUR: SHF OF 03/09/30, OUR: 439H900273FS | BOOK TRANSFER CREDITB/0: UNION BANCAIRE PRIVEEGENEVA SWITZERLAND 1211ORG: H-INVEST LTDREF: SUBSCRIPTION FROM M-INVEST | | | 100663 | 1FR094 | | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 9/30/2003 | $   5,299,975.00 | CA | CHECK WIRE | | | | |
| 24461 | 9/30/2003 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR; 0000001021IB | MATURITY REF: MATURITY TICKET # 001021 | | | | | | | | | | | | | | |
| 24462 | 9/30/2003 | 40,001,041.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC02274728093003001, OUR: 0327300437IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030929 TO 030930 RATE 0.9375 RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24463 | 9/30/2003 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999723272, OUR: Z7Z2004590XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24464 | 9/30/2003 | 125,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR; 000000097313 | MATURITYREF: MATURITY COMMERCIAL PAPER   TICKET # 000973 | | | | | | | | | | | | | | |
| 24465 | 9/30/2003 | (2,500.00) | Customer | Outgoing Customer Checks | CHECK PAID *    16129 | | | | 271784 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 9/30/2003 | $   (2,500.00) | CW | CHECK | | | | |
| 24466 | 9/30/2003 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0285700273FP | BOOK TRANSFER DEBITA/C: COUTTS AND COMPANYLONDON UNITED KINGDOM E1-6E-GORG: BERNARD L MADOFFBBS THIRD AVENUEREF: | | | 236752 | 1FR035 | | DIANE WILSON SANGARE RANCH | 9/30/2003 | $   (25,000.00) | CW | CHECK WIRE | | | | |
| 24467 | 9/30/2003 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *    16115 | | | | 153821 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/29/2003 | $   (220,000.00) | PW | CHECK | | | | |
| 24468 | 9/30/2003 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PAID «    16116 | | | | 153842 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/29/2003 | $   (330,000.00) | PW | CHECK | | | | |
| 24469 | 9/30/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0256200273FP | FEDWIRE DEBITVIA: US TR NYC/REDACTEDBA/C: ARMANDREDACTEDREF: LINDEN/TIME/10:05IMAD: 0256200273FP | | | 313686 | 1CM304 | | ARMAND LINDENBAUM | 9/30/2003 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 24470 | 9/30/2003 | (1,080,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0286400273FP | BOOK TRANSFER DEBITA/C: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: BERNARD L MADOFFBBS THIRD AVENUEREF: | | | 91544 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 9/30/2003 | $   (1,080,000.00) | CW | CHECK WIRE | | | | |
| 24471 | 9/30/2003 | (2,244,569.93) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, :,UR: 0792400273FP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF. /TIME/11.00 FEDBK | 2532 | | | | | | | | | | | | | | |
| 24472 | 9/30/2003 | (4,235,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02B67O0273FP | FEDWIRE DEBITVIA. NORTH FORK BANK/REDACTEDA/C: ACMENBAUM FAMILY PARTNERSHIPSGARDEN CITY, NY 11530REF. | | | 253043 | 1A0107 | | ACHENBAUM FAMILY PARTNERSHIP LP | 9/30/2003 | $   (4,235,000.00) | CW | CHECK WIRE | | | | |
| 24473 | 9/30/2003 | (8,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0285400273FP | FEDWIRE DEBITVIA, BKAM IL CGO/07108M039A/C, PRIVATE BANKING OPERATIONSCHICAGO, IL 60606BEN: HHI INVESTMENT TRUST   2CHICAGO, IL | | | 253069 | 1H0076 | | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 9/30/2003 | $   (8,000,000.00) | CW | CHECK WIRE | | | | |
| 24474 | 9/30/2003 | (8,650,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0285900275FP | CHIPS DEBITVIA: BROWN BROTHERS HARRIHAN S CO. 0480 A/C: ANGLO IRISH BANK (SUISSE) SA CH-1211 GENEVA 1, SWITZERLAND REF: TROTANOYSSN: | | | 12486 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 9/30/2003 | $   (8,650,000.00) | CW | CHECK WIRE | | | | |
| 24475 | 9/30/2003 | (24,177,969.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999730273, OUR: 2754002839ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24476 | 9/30/2003 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDO2ZB929109300301, OUR: 0327300039IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 30930 TO 031001 RATE 1.0000 | | | | | | | | | | | | | | |
| 24477 | 9/30/2003 | (175,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000994IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF    CHEMICAL CP.TICKET • 000994 | | | | | | | | | | | | | | |
| 24478 | 10/1/2003 | 449.98 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973749274, OUR: 2741003749XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#24,177,969 AT AIP RATE-00.67X FORAIP INVESTMENT DATED 09/30/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24479 | 10/1/2003 | 4,000.20 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000100913 | INTERESTREF: INTEREST COMMERCIAL PAPER   TICKET #001009 | | | | | | | | | | | | | | |
| 24480 | 10/1/2003 | 4,618.18 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000O0994IB | INTERESTREF: INTEREST COMMERCIAL PAPER   TICKET # 000994 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24481 | 10/1/2003 | 10,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 392Y0200274FC | CHIPS CREDIT/A: CITIBANK/0008B/0: RICHARD B PATTERSON + BARBARA/RED/TACT/REF: NBBK-BERNARD L MADOFF NEW YORK/NY 1B022-4834/AC- | | | | 253453 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 10/1/2003 | $ 10,000.00 | CA | CHECK WIRE | | | | |
| 24482 | 10/1/2003 | 30,000.00 | Customer | Incoming Customer Checks | DEP REF *      2503 | DEPOSIT CASH LETTER/CASH LETTER 0000002503 | | | 1822 | | | | | | | | | | | |
| 24483 | 10/1/2003 | 70,510.65 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0625SS274FF | FEDWIRE CREDIT/VIA: CITY NATIONAL BANK/REDACTED/0: POPHAM COMPANY/ENCINO, CA 91436REF: CHASE NYC/CTR/BNF-BERNARD L ELECTRONIC FUNDS TRANSFOR/YO/O | | | | 278037 | 1P0031 | THE POPHAM COMPANY | 10/2/2003 | $ 70,510.65 | CA | CHECK WIRE | | | | |
| 24484 | 10/1/2003 | 99,000.00 | Customer | Incoming Customer Wires | ::UR: 2746301078TC | NAME:CROESUS XIV PARTORIS ID:REDACTED DESC DATE:CO ENTRY DESCR:PAYMENTS | | | | 247210 | 1EM431 | CROESUS XIV PARTNERS | 10/1/2003 | $ 99,000.00 | CA | CHECK WIRE | | | | |
| 24485 | 10/1/2003 | 216,376.84 | Customer | Incoming Customer Wires | YOUR: NONREF, OUR: 047520274FF | FEDWIRE CREDIT/VIA: BANK OF HEW YORK/REDACTED/0: LPA1324ZNEW YORK NY 10021-8209REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | | 233010 | 1R0211 | ROSENZWEIG GROUP LLC | 10/2/2003 | $ 216,376.84 | CA | CHECK WIRE | | | | |
| 24486 | 10/1/2003 | 234,544.93 | Customer | Incoming Customer Wires | YOUR: 031001250187, OUR: 037430027 4FF | FEDWIRE CREDIT/VIA: FIRST UNION NATIONAL BANK OF V/REDACTED/0: LWT ASSOCIATES, LLC220434203REF, CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | | 84825 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 10/1/2003 | $ 234,544.93 | CA | CHECK WIRE | | | | |
| 24487 | 10/1/2003 | 280,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WACHOVIA BK, OUR: 026110274FF | 679 | | | | 21461 | 1CM563 | PALKO ASSOCIATES 1330 BRAODCASTING RD | 10/1/2003 | $ 280,000.00 | CA | CHECK WIRE | | | | |
| 24488 | 10/1/2003 | 320,000.00 | Customer | Incoming Customer Wires | YOUR: 0103100100130NM, OUR: 024090727 4FF | 108O | | | | 29276 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 10/1/2003 | $ 320,000.00 | CA | CHECK WIRE | | | | |
| 24489 | 10/1/2003 | 475,000.00 | Customer | Incoming Customer Wires | YOUR: 031001250190, OUR: 036401327 4FF | REDACTED | | | | 293844 | 1A0001 | AHT PARTNERS | 10/1/2003 | $ 475,000.00 | CA | CHECK WIRE | | | | |
| 24490 | 10/1/2003 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: 00705920031001PH, OUR: 056370327 4FF | 04433 | | | | 75722 | 1G0326 | MAXWELL L GATES TRUST 1997 | 10/2/2003 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 24491 | 10/1/2003 | 608,675.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0643913274FF | REDACTED | | | | 11899 | 1R0211 | ROSENZWEIG GROUP LLC | 10/2/2003 | $ 608,675.00 | CA | CHECK WIRE | | | | |
| 24492 | 10/1/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 1  2003274000121, OUR: 0I226132747F | 00341 | | | | 310129 | 1F0154 | M PARTNERS LLC 340 ROYAL POINCIANA WAY | 10/1/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 24493 | 10/1/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ATL, OUR) 012500327 4FF | REDACTED | | | | 232800 | 1H0136 | HELLER BROS PARTNERSHIP LTD | 10/1/2003 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 24494 | 10/1/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 8TOS03274026342, OUR: B517603274FF | AD: REDACTED | | | | 21491 | 1CM677 | DAVID R CHAMBERLIN | 10/1/2003 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 24495 | 10/1/2003 | 3,026,744.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 063541427 4FF | FEDWIRE CREDIT/VIA: CITY NATIONAL BANK/REDACTED/TO: BRIGHTON COMPANY/ENCINO, CA 91436REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 194784 | 1B0061 | THE BRIGHTON COMPANY | 10/2/2003 | $ 3,026,744.00 | CA | CHECK WIRE | | | | |
| 24496 | 10/1/2003 | 3,999,975.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/10/01, OUR: 9642900274FS | BOOK TRANSFER CREDIT/B/O: UNION BANCAIRE PRIVEE/GENEVA SWITZERLAND 1211/ORG: M-INVEST LTDREF: SUBSCRIPTION FORM M-INVEST LIMIT | | | | 310108 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 10/1/2003 | $ 3,999,975.00 | CA | CHECK WIRE | | | | |
| 24497 | 10/1/2003 | 4,412,533.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR) 063471427 4FF | 5 | | | | 71340 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 10/2/2003 | $ 4,412,533.00 | CA | CHECK WIRE | | | | |
| 24498 | 10/1/2003 | 4,700,000.00 | Customer | Incoming Customer Wires | YOUR/a  ., OUR: 334801027 4FC | CHIPS CREDIT/VIA: CITIBANK/0008B/0. PRIMEO FD SELECT/REF: NBBK-BERNARD L MADOFF NEW YORK/NY 10022-4834/AC-REDACTED BNF-PRIMEO FD | | | | 234054 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 10/1/2003 | $ 4,700,000.00 | CA | CHECK WIRE | | | | |
| 24499 | 10/1/2003 | 7,330,000.00 | Customer | Incoming Customer Wires | YOUR: 802212004623, OUR: 437350027 4FC | CHIPS CREDIT/VIA: CITIBANK/0008B/0: PAYMENT FINANCIER LTDREF: NBBK-BERNARD L MADOFF NEW YORK/NY 10022-4834/AC-REDACTED BNF- | | | | 260180 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 10/2/2003 | $ 7,330,000.00 | CA | CHECK WIRE | | | | |
| 24500 | 10/1/2003 | 24,177,969.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999730273, OUR: 2732004548XH | RETURN OF A/IP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGAN/CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24501 | 10/1/2003 | 40,001,111.11 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0228929110010301, OUR: 032740028 1IN | NASSAU/ DEPOSIT TAKEN/B/0. BERNARD L MADOFF INC ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 030930 TO 831001 RATE 1.0000 | | | | | | | | | | | | | | |
| 24502 | 10/1/2003 | 80,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: O0OQ0001009IB | MATURITY/REF: MATURITY      COMMERCIAL PAPER      TICKET • 001009 | | | | | | | | | | | | | | |
| 24503 | 10/1/2003 | 175,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OD00000994IB | MATURITY/REF: MATURITY      COMMERCIAL PAPER      TICKET = 000994 | | | | | | | | | | | | | | |
| 24504 | 10/1/2003 | (1,222.00) | Customer | Outgoing Customer Checks | CHECK PAID *      16133 | | | | | 5983 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2003 | $ (1,222.00) | PW | CHECK | | | | |
| 24505 | 10/1/2003 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *      16143 | | | | | 17086 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 10/1/2003 | $ (2,000.00) | CW | CHECK | | | | |
| 24506 | 10/1/2003 | (3,421.00) | Customer | Outgoing Customer Checks | CHECK PAID *      16135 | | | | | 278318 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2003 | $ (3,421.00) | PW | CHECK | | | | |
| 24507 | 10/1/2003 | (6,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 016760027 4FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD10128REF: HARDAULD/BNF/JAMES P MARDEN,PATRICE AULD, | | | | 292334 | 1M0024 | JAMES P MARDEN | 10/1/2003 | $ (6,500.00) | CW | CHECK WIRE | | | | |
| 24508 | 10/1/2003 | (6,843.00) | Customer | Outgoing Customer Checks | CHECK PAID *      16137 | | | | | 46224 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2003 | $ (6,843.00) | PW | CHECK | | | | |
| 24509 | 10/1/2003 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR) 016780027 4FP | CHIPS DEBIT/VIA: HARRIS BANK INTERNATIONAL /0776 A/C: ROYAL BANK OF SCOTLAND (6UERNS ST PETER PORT GUERNSEY C.I. BEN: CHELA LIMITED | | | | 260157 | 1FR057 | CHELA LTD #2 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 10/1/2003 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 24510 | 10/1/2003 | (15,884.00) | Customer | Outgoing Customer Checks | CHECK PAID *      16140 | | | | | 232952 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2003 | $ (15,884.00) | PW | CHECK | | | | |
| 24511 | 10/1/2003 | (16,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR) 016740027 4FP | CHIPS DEBIT/VIA: /0008 A/C: JAMES P MARDEN,PATRICE AULD /0128 REF. MARDAULD/BNF/JAMES P MARDEN,PA TRICE AULD. | | | | 287321 | 1A0044 | PATRICE M AULD | 10/1/2003 | $ (16,500.00) | CW | CHECK WIRE | | | | |
| 24512 | 10/1/2003 | (36,656.00) | Customer | Outgoing Customer Checks | CHECK PAID *      16138 | | | | | 232943 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2003 | $ (36,656.00) | PW | CHECK | | | | |
| 24513 | 10/1/2003 | (48,875.00) | Customer | Outgoing Customer Checks | CHECK PAID *      16132 | | | | | 5980 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2003 | $ (48,875.00) | PW | CHECK | | | | |
| 24514 | 10/1/2003 | (73,313.00) | Customer | Outgoing Customer Checks | CHECK PAID *      16136 | | | | | 232933 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2003 | $ (73,313.00) | PW | CHECK | | | | |
| 24515 | 10/1/2003 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR) JODI, OUR) 016720027 4FP | CHIPS DEBIT/VIA. CITIBANK /0008 A/C: BERNARD A. MARDEN 33480 REF: BMARDEN ATT JOHN SAMARO SERVIC E OFFICER PRIVATE BANKING AND INVES | | | | 160438 | 1M0086 | MARDEN FAMILY LP REDACTED | 10/1/2003 | $ (75,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24516 | 10/1/2003 | (83,300.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    16131 | | | | 232923 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2003 | $    (83,300.00) | PW | CHECK | | | | |
| 24517 | 10/1/2003 | (85,776.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    16134 | | | | 5986 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2003 | $    (85,776.00) | PW | CHECK | | | | |
| 24518 | 10/1/2003 | (97,750.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    16139 | | | | 134852 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2003 | $    (97,750.00) | PW | CHECK | | | | |
| 24519 | 10/1/2003 | (125,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0167000274FP | FEDWIRE DEBIT/A: COLONIAL BANK NA /REDACTEDA/C: BERNARD A CHARLOTTE A HARDEN33480REF: B C HARD/BNF/AC-REDACTED | | | | 267641 | 1M0086 | MARDEN FAMILY LP REDACTED | 10/1/2003 | $    (125,000.00) | CW | CHECK WIRE | | | | |
| 24520 | 10/1/2003 | (202,936.90) | Other | Other Outgoing Checks | | CHECK PAID *    1752 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 24521 | 10/1/2003 | (357,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    16142 | | | | 277988 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2003 | $    (357,000.00) | PW | CHECK | | | | |
| 24522 | 10/1/2003 | (595,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID S    16141 | | | | 312746 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2003 | $    (595,000.00) | PW | CHECK | | | | |
| 24523 | 10/1/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0166300274FP | FEDWIRE DEBIT/A: CITY NB OF FLA /QREDACTED A/C: NORMAN,IRMA BRAMAN FOUNDATION, 33137 REF: BRAMFDN8IADB/REDACTED | | | | 242482 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 10/1/2003 | $    (1,000,000.00) | CW | CHECK WIRE | | | | |
| 24524 | 10/1/2003 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0166500274FP | FEDWIRE DEBIT/A: WELLS FARGO SF /REDACTED A/C: LINDA EIINS REDACTED REF: LINELINS IMAD: REDACTED | | | | 70922 | 1E0107 | ELINS FAMILY TRUST LAWRENCE ROBERT ELINS TRUSTEE | 10/1/2003 | $    (1,500,000.00) | CW | CHECK WIRE | | | | |
| 24525 | 10/1/2003 | (1,750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0166100274FP | FEDWIRE DEBIT/A: CITIBANK FSB CT REDACTED A/C: THOMAS L.STARK,HILARY M.STARKREDACTED REF: STARKTH IMAD: REDACTED | | | | 138978 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 10/1/2003 | $    (1,750,000.00) | CW | CHECK WIRE | | | | |
| 24526 | 10/1/2003 | (2,747,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 02B6900274FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: -TIME/11/00 FEDBK | 2534 | | | | | | | | | | | | | |
| 24527 | 10/1/2003 | (3,330,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0167300274FP | FEDWIRE DEBIT/A: NORTHERN TR MIA /REDACTED A/C: RAR ENTREPRENEURIAL FUND LTD MIAMI, FL 33143-6142 REF: RARNEW IMAD: REDACTED | | | | 233057 | 1R0172 | RAR ENTREPRENEURIAL FUND | 10/1/2003 | $    (3,330,000.00) | CW | CHECK WIRE | | | | |
| 24528 | 10/1/2003 | (39,241,297.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999701274, OUR: 27440Z8182E | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24529 | 10/1/2003 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0231337110010301, OUR: 0327400711IH | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 031001 TO 031002 RATE 0.9375 | | | | | | | | | | | | | | |
| 24530 | 10/1/2003 | (80,000,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    16119 | | | | 170108 | 1D0000 | DECISIONS INCORPORATED | 10/1/2003 | $    (80,000,000.00) | CW | CHECK | | | | |
| 24531 | 10/1/2003 | (80,000,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    16120 | | | | 233864 | 1D0000 | DECISIONS INCORPORATED | 10/1/2003 | $    (80,000,000.00) | CW | CHECK | | | | |
| 24532 | 10/1/2003 | (89,130,925.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    16121 | | | | 104333 | 1D0000 | DECISIONS INCORPORATED | 10/1/2003 | $    (89,130,925.00) | CW | CHECK | | | | |
| 24533 | 10/1/2003 | (255,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001192IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET # 001192 | | | | | | | | | | | | | | |
| 24534 | 10/2/2003 | 664.92 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: S1Y9975721275, OUR: 2751003721XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#39,241,297 AT AIP RATE-DO.612 FORAIP INVESTMENT DATED 10/01/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24535 | 10/2/2003 | 6,375.16 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001192IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET 8 101192 | | | | | | | | | | | | | | |
| 24536 | 10/2/2003 | 25,000.00 | Customer | Incoming Customer Wires | YOUR: STIFNIC5090231, OUR: 0327702275FF | 003531 | | | | 277741 | 1EM011 | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST UA DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 10/3/2003 | $    25,000.00 | CA | CHECK WIRE | | | | |
| 24537 | 10/2/2003 | 30,000.00 | Customer | Incoming Customer Wires | YOUR: STIFNIC5090230, OUR: 0323900275FF | 003598 | | | | 70770 | 1EM011 | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST UA DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 10/2/2003 | $    30,000.00 | CA | CHECK WIRE | | | | |
| 24538 | 10/2/2003 | 30,000.00 | Customer | Incoming Customer Wires | YOUR: STIFNIC5090215, OUR: 0327607275FF | 003530 | | | | 287830 | 1EM011 | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST UA DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 10/2/2003 | $    30,000.00 | CA | CHECK WIRE | | | | |
| 24539 | 10/2/2003 | 75,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0216303275FF | FEDWIRE CREDIT VIA: HSBC BANK USA/REDACTEDB/O: IRWIN 6 CANTORREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW CHIPS CREDIT/VIA: CITIBANK/0008B-On | | | | 260051 | 1C1287 | IRWIN G CANTOR GLORIA CANTOR JT TEN | 10/2/2003 | $    75,000.00 | CA | CHECK WIRE | | | | |
| 24540 | 10/2/2003 | 124,948.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 3946410275FC | DONALDREDACTEDREF1 NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400B1703 ORB- | | | | 196703 | 1R0211 | ROSENZWEIG GROUP LLC | 10/2/2003 | $    124,948.00 | CA | CHECK WIRE | | | | |
| 24541 | 10/2/2003 | 125,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FAR BO, OUR: 0060503275FF | FEDWIRE CREDIT/VIA: WELLS FARGO4REDACTEDB/O: EJS ASSOCIATES08TE MADERA CA 94925-1127REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | | 270717 | 1ZA192 | EJS & ASSOCIATES | 10/2/2003 | $    125,000.00 | CA | CHECK WIRE | | | | |
| 24542 | 10/2/2003 | 512,260.55 | Customer | Incoming Customer Checks | DEP REF 1    2504    0000002504*VALUE DATE: 10/05    302,26010/06    197,40010/07    12,600 | | 1823 | | | | | | | | | | | | | |
| 24543 | 10/2/2003 | 570,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B US BANK MINN, OUR: 0226381275FF | 10I2117DK,    001770 | | | | 21511 | 1CM725 | RD & D LTD PARTNERSHIP | 10/2/2003 | $    570,000.00 | CA | CHECK WIRE | | | | |
| 24544 | 10/2/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK, OUR: 0365307Z75FF | FEDWIRE CREDIT/VIA: CITIBANK/REDACTED/0: CARLSTON FAMILY PARTNER-CA 94563REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF HEW YORK NY | | | | 83581 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 10/3/2003 | $    2,000,000.00 | CA | CHECK WIRE | | | | |
| 24545 | 10/2/2003 | 3,885,000.00 | Customer | Incoming Customer Wires | YOUR:00221200464G, OUR: 439B500275FF | FEDWIRE CREDIT/VIA: CITIBANK/REDACTED B/O: GROUPEMENT FINANCIER LTD 5-11 NBNK-BERNARD L NADOFF NEW YORKNY 10022-4834/AC-REDACTED | | | | 75641 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 10/2/2003 | $    3,885,000.00 | CA | CHECK WIRE | | | | |
| 24546 | 10/2/2003 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR:a _, OUR: 3817400275FC | HERMES WORLD USD FD POOLREF: NBNK-BERNARD L MADOFF NEW YORKNY 1002Z-4834/AC-REDACTED | | | | 104513 | 1FR016 | HERMES SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 10/2/2003 | $    4,000,000.00 | CA | CHECK WIRE | | | | |
| 24547 | 10/2/2003 | 7,000,000.00 | Customer | Incoming Customer Wires | YOUR x 152964, OUR: 0265501275FF | 2Bi482O2C003580 | | | | 292715 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 10/2/2003 | $    7,000,000.00 | CA | CHECK WIRE | | | | |
| 24548 | 10/2/2003 | 8,900,000.00 | Customer | Incoming Customer Wires | YOUR: SU004010Z037-, OUR: 1540100275FC | BANKSSN1 0083455 | | | | 310104 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 10/2/2003 | $    8,900,000.00 | CA | CHECK WIRE | | | | |
| 24549 | 10/2/2003 | 39,241,297.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999701274, OUR: 2742004564XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24550 | 10/2/2003 | 45,001,171.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0231337110020301, OUR: 03Z7500211IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF/G TO REPAY YOUR DEPOSIT FR 031001 TO 031002 RATE 0.9375 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24551 | 10/2/2003 | 255,000,000.00 | Customer | Commercial Paper - Return of Principal & Interest | OUR: 00OO001192IB | MATURITYREF: MATURITY COMMERCIAL PA PER TICKET • 011192 | | | | | | | | | | | | | | |
| 24552 | 10/2/2003 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0436700275FP | BOOK TRANSFER DEBIT A/C/ ESTATE OF LILLIAN B STEINBERG NEW YORK NY 10016 ORG: BERNARD L MADOFF 885 THIRD AVE REF: LILESTATE/BNF/FFC- | | | 6023 | 1S0484 | | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 10/2/2003 | (10,000.00) | CW | CHECK WIRE | | | | |
| 24553 | 10/2/2003 | (20,000.00) | Customer | Outgoing Customer Checks | CHECK PAID • 16124 | | | | 311459 | 1J0004 | | J F PARTNERSHIP C/O DECISIONS INC | 10/1/2003 | (20,000.00) | CW | CHECK | | | | |
| 24554 | 10/2/2003 | (40,000.00) | Customer | Outgoing Customer Checks | CHECK PAID * 16127 | | | | 261682 | 1P0023 | | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 10/1/2003 | (40,000.00) | CW | CHECK | | | | |
| 24555 | 10/2/2003 | (52,500.00) | Customer | Outgoing Customer Checks | CHECK PAID * 16118 | | | | 247091 | 1C1006 | | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 10/1/2003 | (52,500.00) | CW | CHECK | | | | |
| 24556 | 10/2/2003 | (80,000.00) | Customer | Outgoing Customer Checks | CHECK PAID » 16126 | | | | 312770 | 1P0019 | | BARBARA PICOWER | 10/1/2003 | (80,000.00) | CW | CHECK | | | | |
| 24557 | 10/2/2003 | (123,845.00) | Customer | Outgoing Customer Checks | CHECK PAID * 16122 | | | | 261509 | 1J0002 | | JAB PARTNERSHIP C/O DECISIONS INC | 10/1/2003 | (123,845.00) | CW | CHECK | | | | |
| 24558 | 10/2/2003 | (160,625.00) | Customer | Outgoing Customer Checks | CHECK PAID * 16123 | | | | 46125 | 1J0003 | | JEMW PARTNERSHIP C/O DECISIONS INC | 10/1/2003 | (160,625.00) | CW | CHECK | | | | |
| 24559 | 10/2/2003 | (392,105.00) | Customer | Outgoing Customer Checks | CHECK PAID * 16125 | | | | 277930 | 1J0008 | | JLN PARTNERSHIP C/O DECISIONS INC | 10/1/2003 | (392,105.00) | CW | CHECK | | | | |
| 24560 | 10/2/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0436900275FP | FEDWIRE DEBIT/A: WACHOVIA BK NA FL REDACTED A/C: RICHARD M. SCHLANGER PALM BEACH,FLA 33481 REF: RICHSCHL IMAD: | | | 111462 | 1ZB335 | | RICHARD M SCHLANGER | 10/2/2003 | (500,000.00) | CW | CHECK WIRE | | | | |
| 24561 | 10/2/2003 | (2,337,400.00) | Other | MSIL Transactions (not related to 1FN023) | YOUR: BOB HALT, OUR: 0437000275FP | YOUR: BOB HALT, OUR: 0437000275FP DEBIT: BARCLAYS CAPITAL SECURITIES LI LONDON £14 4BB ENGLAND BEN: MADOFF SEC INTL LTD | | | | | | | | | | | MSIL | | | |
| 24562 | 10/2/2003 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0436800275FP | BOOK TRANSFER DEBIT A/C STERLING NETS, L.P FLUSHING NY 11368 ORG: BERNARD L HADOFFBBS THIRD AVENUEREF: DOUBLEDAY | | | 196534 | 1KW254 | | STERLING METS LP-FUNDING ACCT PLYRS DEF SLRY OBL | 10/2/2003 | (2,500,000.00) | CW | CHECK WIRE | | | | |
| 24563 | 10/2/2003 | (3,493,085.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0211200275FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11/00 FEDBK | | 2536 | | | | | | | | | | | | |
| 24564 | 10/2/2003 | (25,327,872.00) | Investment | Overnight Sweep - Investment | YOUR: 3179999744275, OUR: 2754002B55ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE4 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24565 | 10/2/2003 | (82,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00OO001294IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 001294 | | | | | | | | | | | | | | |
| 24566 | 10/3/2003 | 365.83 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3179973742276, OUR: 2761003742XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF425,327,872 AT AIP RATE-00.52X FORAIP INVESTMENT DATED 10/02/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24567 | 10/3/2003 | 2,050.05 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00OO001294IB | INTERESTREF. INTEREST COMMERCIAL PAPER TICKET • 001294 | | | | | | | | | | | | | | |
| 24568 | 10/3/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: FU02723276679480, OUR: 0137502Z76FF | FEDWIRE CREDIT/VIA: WELLS FARGO BANK/REDACTED/B: LYLE BERMANREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L NADOFF NEW CHIPS CREDIT/VIA. BANK OF NEW YORK/000 1B/0: | | | 287332 | 1B0015 | | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 10/3/2003 | 200,000.00 | CA | CHECK WIRE | | | | |
| 24569 | 10/3/2003 | 360,000.00 | Customer | Incoming Customer Wires | YOUR: GRACE, OUR: 3827900276FC | INTEGRATED FUNDS SERVICES,INCCINCINNATI. OH 45202REF: NBNF-BERNARD L MADOFF NEW YORKNY ELECTRONIC FUNDS TRANSFERORIG/CO NAME:CROESUS XIV PARTORIG 10:101 1597434 DESC DATE.CO ENTRY DESCR,PAYMENTS | | | 261387 | 1EM294 | | DOWNTOWN INVESTORS LTD PTNRSHP | 10/6/2003 | 360,000.00 | CA | CHECK WIRE | | | | |
| 24570 | 10/3/2003 | 390,000.00 | Customer | Incoming Customer Wires | OUR: 2760016953TC | BOOK TRANSFER CREDITB/0: BLOCK FAMILY-M | | | 104452 | 1EM431 | | CROESUS XIV PARTNERS | 10/3/2003 | 390,000.00 | CA | CHECK WIRE | | | | |
| 24571 | 10/3/2003 | 390,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/10/03, OUR: 0096400276ET | BOOK TRANSFER CREDITB/0: BLOCK FAMILY-M GENERAL PARTNERROCKVILLE CENTRE NY 11570-REF: /BNF/F/B/O THE BLOCK FAMILY-MAGENERAL | | | 93745 | 1ZB386 | | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 10/6/2003 | 390,000.00 | CA | CHECK WIRE | | | | |
| 24572 | 10/3/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 0145317276FF | 20C001952 | | | 109804 | 1CM382 | | ROBERT KORN REVOCABLE TRUST | 10/3/2003 | 500,000.00 | CA | CHECK WIRE | | | | |
| 24573 | 10/3/2003 | 615,200.00 | Customer | Incoming Customer Checks | DEP REF * 2505 | DEPOSIT CASH LETTERCASH LETTER 0000002505•VALUE DATE. 10/03 343,50010/06 125,000/10/07 137,89810/08 8,802 | | 1824 | | | | | | | | | | | | |
| 24574 | 10/3/2003 | 975,000.00 | Customer | Incoming Customer Wires | YOUR: 002212004654, OUR: 3658100276EC | CHIPS CREDIT/VIA: CITIBANK/0008B/0: GROUPEMENT FINANCIER LTDREF: NBBK-BERNARD L MADOFF NEW YORKMY 10822-4834/AC-BERNARD L MADOFF BNF- | | | 234097 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 10/3/2003 | 975,000.00 | CA | CHECK WIRE | | | | |
| 24575 | 10/3/2003 | 1,040,000.00 | Customer | Incoming Customer Wires | YOUR: „ OUR: 0093914276FF | FEDWIRE CREDIT/VIA: CITIBANK/REDACTEDB/0: THEMA FUND LIMITEDREF: CHASE NYC/CTR/BBK-BERNARD L NADOFF NEW YORK NY 10022-4834/AC-RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 75622 | 1FR093 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 10/3/2003 | 1,040,000.00 | CA | CHECK WIRE | | | | |
| 24576 | 10/3/2003 | 25,327,872.00 | Investment | Overnight Sweep - Return of Principal | YOUR: 3179999744275, OUR: 2752003465XN | REDEMPTION OF J.P. NORGANCHASE I CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24577 | 10/3/2003 | 82,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000012941B | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET • 001294 | | | | | | | | | | | | | | |
| 24578 | 10/3/2003 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JQDI, OUR: O069OO0276FP | FEDWIRE DEBIT/A: KEY BK NASH TAC/REDACTED/A/C: MERRITT KEVIN AND PATRICE M AUREDACTEDREF: P AULDIMAD: REDACTEDE/BEDTEDI/A: P AULDIMAD: | | | 242470 | 1A0044 | | PATRICE M AULD | 10/3/2003 | (150,000.00) | CW | CHECK WIRE | | | | |
| 24579 | 10/3/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0068900276FP | BOOK TRANSFER DEBITA/C: ARMAND LINDENBAUMREDACTEDREF: ARMAN LINDEN/TIME/10.25IMAD: 10OB10QGG7OU001467 | | | 17133 | 1CM304 | | ARMAND LINDENBAUM | 10/3/2003 | (500,000.00) | CW | CHECK WIRE | | | | |
| 24580 | 10/3/2003 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0069100276FP | BOOK TRANSFER DEBITA/C: FAB INDUSTRIES INCLINCUXTION: N! 28093-0190ORG: BERNARD L MADOFF885 THIRD AVENUEREF: FABIND | | | 139022 | 1CM353 | | FAB INDUSTRIES INC ATTN: DAVID A MILLER | 10/3/2003 | (750,000.00) | CW | CHECK WIRE | | | | |
| 24581 | 10/3/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0068800276FP | BOOK TRANSFER DEBITA/C: P J ASSOCIATES L PNEW YORK, NY REDACTEDORG: BERNARD L MADOFF885 THIRD AVENUEREF: PJASSOC | | | 196540 | 1KW337 | | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 10/3/2003 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 24582 | 10/3/2003 | (3,445,679.55) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0426200276FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11.00 FEDBK | | 2538 | | | | | | | | | | | | |
| 24583 | 10/3/2003 | (23,992,869.00) | Investment | Overnight Sweep - Investment | YOUR: 3179999723276, OUR: 2764002837ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24584 | 10/3/2003 | (82,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000101511 | PURH OF/SALE OF JPHORGAN CHASE CPREF) PURCHASE OF CHEMICAL CP.TICKET • 001015 | | | | | | | | | | | | | | |
| 24585 | 10/6/2003 | 979.71 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3179973734279, OUR: 2791003734XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF423,992,869 AT AIP RATE-00.49X FORAIP INVESTMENT DATED 10/03/03 AIPREFERENCE- | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24586 | 10/6/2003 | 5,808.74 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000101S1B | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 001015 | | | | | | | | | | | | | | |
| 24587 | 10/6/2003 | 45,000.00 | Customer | Incoming Customer Wires | YOUR: B139B, OUR: 008B60227S9FF | A6C000216 | | | | 254577 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 10/6/2003 | $ 45,000.00 | CA | CHECK WIRE | | | | |
| 24588 | 10/6/2003 | 400,000.00 | Customer | Incoming Customer Wires | YOUR, Q/B CITIBANK NYC, OUR: 0290014279FF | FEDWIRE CREDITVIA: CITIBANK/IREDACTEDI/0: 0003702464710021REF: CHASE NYC/CTR/BK/ IERNARD L MADOFF NEW YORK NY 10022-4834/AC- REDACTED IMAD: REDACTEDTRN: | | | | 278391 | 1R0180 | STUART J RABIN | 10/7/2003 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 24589 | 10/6/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: Q/B CITIBANK NYC, OUR: 0293502279FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/0: REDACTDET 56TH FL.REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- FEDWIRE CREDITVIA: CITIBANK/0210000B9B/0: | | | | 21133 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/7/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 24590 | 10/6/2003 | 3,100,000.00 | Customer | Incoming Customer Wires | YOUR: Q/B CITIBANK NYC, OUR: 0290801279FF | REDACTED WEST 57TH STREET 56TH FLREF: CHASE NYC/CTR/BBK-BERNARD L NADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | | 111890 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/7/2003 | $ 3,100,000.00 | CA | CHECK WIRE | | | | |
| 24591 | 10/6/2003 | 3,925,775.20 | Customer | Incoming Customer Checks | DEP REF • 2506 | 000000250SKVALUE DATE• 10/06 105,0010/107 3,785,7751/0/8 34,300110/09 700 | | 1825 | | | | | | | | | | | | |
| 24592 | 10/6/2003 | 5,775,000.00 | Customer | Incoming Customer Wires | YOUR/Q/B CITIBANK NYC, OUS: 0295107279FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/0: REDACTEDET FLOOR 56THREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY | | | | 196402 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/7/2003 | $ 5,775,000.00 | CA | CHECK WIRE | | | | |
| 24593 | 10/6/2003 | 6,600,000.00 | Customer | Incoming Customer Wires | YOUR/Q/B CITIBANK NYC, OUR: 0299503279FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/0: 0005349#021STREET FLOOR 56THREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 311462 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/7/2003 | $ 6,600,000.00 | CA | CHECK WIRE | | | | |
| 24594 | 10/6/2003 | 23,992,369.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999723276, OUR: 2762004587XN | REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24595 | 10/6/2003 | 82,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000101S1B | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET • 001015 | | | | | | | | | | | | | | |
| 24596 | 10/6/2003 | (3,042.71) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR; 0287000279FP | 5 | | | | 234083 | 1FR027 | HUNTER DOUGLAS INTL NV FRITS W VAN DER GREFT LUCERNE BRANCH 6006 LUCERNE | 10/6/2003 | $ (3,042.71) | CW | CHECK WIRE | | | | |
| 24597 | 10/6/2003 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0287900279FP | CHIPS DEBITVIA: BANK OF NEW YORK /0001 A/C: CREDIT SUISSE CH-8070 ZURICH, SWITZERLAND BEN: MR.ROBERT SOUTHEY EDMONDS FRANCE REF: | | | | 21076 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 10/6/2003 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 24598 | 10/6/2003 | (37,100.00) | Customer | Outgoing Customer Wires | YOUR:JODI, OUR: 0287500279FP | YOUR:JODI, OUR: THE CHARLOTTE M.HARDEN IRRE.IN PALM BEACH, FL. 33480.REF: CHARMARD/BNF/FFC/TO.ACCT 01368 157 | | | | 196640 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 10/6/2003 | $ (37,100.00) | CW | CHECK WIRE | | | | |
| 24599 | 10/6/2003 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0287500279FP | FEDWIRE DEBITVIA: COLONIAL BANK NA/REDACTED A/C: THE BERNARD HARDEN PROFIT SHS REDACTEDREF: MARDPSP/1NF/FFC/ACC REDACTED FEDWIRE DEBITVIA: MELLON BANK | | | | 196661 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 10/6/2003 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 24600 | 10/6/2003 | (646,804.75) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02B8100279FP | PITTS REDACTED A/C: MERRILL LYNCHDEL MAR,CA 92625 REF: CROUL/NEW/BNF/FFC/CROUL CHIPS DEBITVIA: BANK OF AMERICA N.A./0959/A/C: | | | | 233842 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 10/6/2003 | $ (646,804.75) | CW | CHECK WIRE | | | | |
| 24601 | 10/6/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CANADAINC, OUR: 0ZB7700279FP | TD BANK, TRANSIT 102IT/ORONTO, ON M5K 1A2BEN: 151797 CANADA INCTORONTO ELECTRONIC FUNDS TRANSFERORIS CO NAME:I CPS | | | | 234081 | 1FR028 | 151797 CANADA INC C/O JUDY PENCER 10 BELLAIR ST, SOUTH PENTHOUSE | 10/6/2003 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 24602 | 10/6/2003 | (3,681,790.52) | Customer | Tax Payments | YOUR: 2796642746TC | CHICAGOORIG 10:99999999999 DESC DATE:CO ENTRY DCSCR.USATAXPYHTSEC:CCDTRACES:REDACTED | | | | | | | | | | | | | | |
| 24603 | 10/6/2003 | (7,393,265.47) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0244100279FP | BOOK TRANSFER DEBITA/c: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF /TIME/11:00 FEDBK | 2540 | | | | | | | | | | | | | | |
| 24604 | 10/6/2003 | (34,441,304.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999744279, OUR: 2794002B5SZE | AIP OVERNIGHT INVESTMENIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24605 | 10/6/2003 | (75,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000011S311 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 001153 DEPOSIT CASH LETTERCASH LETTER | | | | | | | | | | | | | | |
| 24606 | 10/7/2003 | 259,934.74 | Customer | Incoming Customer Checks | DEP REF # 2507 | 0000002507•VALUE DATE, 10/08 203,049110/09 56,885 | | 1826 | | | | | | | | | | | | |
| 24607 | 10/7/2003 | 675,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NELLS FARGO, OUR: 0269B01280FF | 001175 | | | | 281939 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 10/7/2003 | $ 675,000.00 | CA | CHECK WIRE | | | | |
| 24608 | 10/7/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/10/07, OUR: 003Q1002SOET | BOOK TRANSFER CREDITB/0: BEACON ASSOCIATES LLCWHITE PLAINS NY 10601REF: FBO/BEACON ASSOCS LLC A/C* 1B0118-3-0 | | | | 17093 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 10/7/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 24609 | 10/7/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/10/07, OUR: 501Z800280JD | BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTGNEW YORK NY 10013-08G: /REDACTEDBRFC ADVISORS LTD PARTNERSHIP08B: | | | | 84609 | 1R0208 | RFC ADVISORS L P C/O NAOMI ROSENBERG | 10/7/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 24610 | 10/7/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: CITIBANK NYC, OUR: 0382807280FF | 004966 | | | | 17073 | 1A0058 | ASCOT PARTNERS LP | 10/8/2003 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 24611 | 10/7/2003 | 6,980,612.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 03/10/07, OUR: 023930028OES | BOOK TRANSFER/1/0: GREENWICH SENTRY LPNEW YORK NY 10022-4614 0R8: 0000001S1604GREENWICH SENTRY LP | | | | 260218 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 10/8/2003 | $ 6,980,612.00 | CA | CHECK WIRE | | | | |
| 24612 | 10/7/2003 | 25,000,000.00 | Customer | Incoming Customer Wires | YOUR: Q/B CITIBANK NYC, OUR: 0053902B0FF | 001487 | | | | 17068 | 1A0058 | ASCOT PARTNERS LP | 10/8/2003 | $ 25,000,000.00 | CA | CHECK WIRE | | | | |
| 24613 | 10/7/2003 | 32,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/10/07, OUR: 0203300280FS | BOOK TRANSFER CREDIT/1/0, FORTIS BANK (CAYMAN) LIMITEDGRAND CAYMAN CAYMAN ISLANDSORG: Harley International/Cayman/REF: | | | | 234065 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 10/7/2003 | $ 32,000,000.00 | CA | CHECK WIRE | | | | |
| 24614 | 10/7/2003 | 34,441,304.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999744279, OUR: 2792045623XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24615 | 10/7/2003 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000011S3IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET • 001153 | | | | | | | | | | | | | | |
| 24616 | 10/7/2003 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0353600280FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL/0776A/C: EB TRUSTEES LTD RE MAD001/1-5 CHANNEL ISLAND , JE49WGREF: FEDWIRE DEBITVIA; COMECE BK HASH | | | | 170294 | 1FR078 | EB TTEES LIMITED MADO 1/1/5/JP P O BOX 154 WHITELEY CHAMBERS DON STREET ST HELIER JERSEY | 10/7/2003 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 24617 | 10/7/2003 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0353800280FP | SEA/REDACTEDA/C: KEVIN AND PATRICE AULD FOUNDATSEATTLE,WASHINGTON 9B102REF). | | | | 233546 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 10/7/2003 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 24618 | 10/7/2003 | (110,000.00) | Customer | Outgoing Customer Checks | CHECK PAID » 16145 | | | | | 278322 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/6/2003 | $ (110,000.00) | PW | CHECK | | | | |
| 24619 | 10/7/2003 | (3,933,659.43) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0353700280FP | CHIPS DEBITVIA: BANK OF NEW YORK•001A/C. TAG ASSOCIATES LLCNEW YORK,NY 10019REF: PJOSEPH/BNF/FFC TO ACC REDACTED, TAG | | | | 196477 | 1J0021 | PETER A JOSEPH | 10/7/2003 | $ (3,933,659.43) | CW | CHECK WIRE | | | | |
| 24620 | 10/7/2003 | (3,941,022.50) | Customer | Transfers to JPMC 509 Account | YOURl: CDS FUNDING, OUR: 0221S6Z80FP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2542 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24621 | 10/7/2003 | (32,390,747.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9997522I81, OUR: 2804002864ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24622 | 10/7/2003 | (145,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001197IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF  CHEMICAL CP.TICKET • 001197 | | | | | | | | | | | | | | |
| 24623 | 10/7/2003 | 468.78 | Investment | Commercial Paper - Return of Principal & Interest | YOUR: 31Y9973695280, OUR: 2801003695XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $34,441,304 AT AIP RATE-00.49% FOR AIP INVESTMENT DATED 10/06/03 AIP REFERENCE- | | | | | | | | | | | | | | |
| 24624 | 10/7/2003 | 1,770.88 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001153IB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET 1 001153 | | | | | | | | | | | | | | |
| 24625 | 10/7/2003 | 60,000.00 | Customer | Incoming Customer Wires | YOUR: 0310070015050, OUR: 0371013280FF | FEDWIRE CREDIT VIA: FLEET BOSTON FINANCIAL/021202162B/0: ODD INVESTMENT LP CARLSTADT NJ 07072 REF: CHASE NYC/CTR/BNF- FEDWIRE CREDIT VIA: EASTERN BANK/011301799B/0: | | | | 233085 | 1S0242 | O.D.D INVESTMENTS L.P PROFIT SHARING PLAN AND TRUST | 10/8/2003 | $        60,000.00 | CA | CHECK WIRE | | | | |
| 24626 | 10/7/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B EASTERN BANK, OUR: 0112203280FF | SHETLAND PROPERTIES SALEM, MA 01970-5986 REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK N 100183 | | | | 6008 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 10/7/2003 | $      100,000.00 | CA | CHECK WIRE | | | | |
| 24627 | 10/7/2003 | 205,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 387350J28FC | FEDWIRE CREDIT VIA: BANK OF NEW YORK/021000018/0: CHIPS CREDIT VIA: BANK OF NEW YORK/0001B/0: YOUR: O/B NEW YORK/-516-883-3000 REF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834 AC- | | | | 21477 | 1CM681 | DANELS LP | 10/8/2003 | $      205,000.00 | CA | CHECK WIRE | | | | |
| 24628 | 10/8/2003 | 431.88 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973733281, OUR: 2811013733XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $32,390,747 AT AIP RATE-00.48X FOR AIP INVESTMENT DATED 10/07/03 AIP REFERENCE- | | | | | | | | | | | | | | |
| 24629 | 10/8/2003 | 3,423.69 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001197IB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET • 001197 | | | | | | | | | | | | | | |
| 24630 | 10/8/2003 | 89,480.61 | Customer | Incoming Customer Wires | YOUR: 01O31OO8OO3138NN, OUR: 0246007281FF | 39C001305 | | | | 139278 | 1ZB015 | HARMONY PARTNERS LTD | 10/8/2003 | $        89,480.61 | CA | CHECK WIRE | | | | |
| 24631 | 10/8/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B ISRAEL DISC, OUR: 03571D1281FF | 8452C000196 | | | | 142783 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 10/8/2003 | $      100,000.00 | CA | CHECK WIRE | | | | |
| 24632 | 10/8/2003 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/10/08, OUR: 00109C02B1ET | BOOK TRANSFER CREDITB/0: MARTIN ROSENZWEIGNORTH WOODMERE NY 11581- | | | | 52053 | 1R0211 | ROSENZWEIG GROUP LLC | 10/8/2003 | $      150,000.00 | CA | CHECK WIRE | | | | |
| 24633 | 10/8/2003 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: FH02723261B65301, OUR: 0142208281FF | FEDWIRE CREDIT VIA: WELLS FARGO BANK/REDACTEDB/0: LYLE BERMAN LAS VEGAS NV 89109-6713 REF: CHASE NYC/CTR/BNF-BERNARD L DEPOSIT CASH LETTER CASH LETTER | | | | 21349 | 1B0015 | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 10/8/2003 | $      400,000.00 | CA | CHECK WIRE | | | | |
| 24634 | 10/8/2003 | 555,000.00 | Customer | Incoming Customer Checks | DEP REF *        2508 | 0000002500XVALUE DATE. 10/08    525,000 10/09    30,000 | | 1827 | | | | | | | | | | | | |
| 24635 | 10/8/2003 | 2,237,635.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: OSB600Z2B1FF | FEDWIRE CREDIT VIA. CITIBANK/REDACTEDB/0: 00099183542 E1T FLOOR 56THREF. CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY | | | | 310145 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/8/2003 | $    2,237,635.00 | CA | CHECK WIRE | | | | |
| 24636 | 10/8/2003 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: 900999137672, OUR: 0253S132B1FF | C003527 | | | | 170579 | 1FN086 | KINGATE EURO FUND LTD | 10/8/2003 | $  10,000,000.00 | CA | CHECK WIRE | | | | |
| 24637 | 10/8/2003 | 32,390,747.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997522I80, OUR: 2602004591XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24638 | 10/8/2003 | 145,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001197IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET • 001197 | | | | | | | | | | | | | | |
| 24639 | 10/8/2003 | (916,308.70) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: I161000261FP | FEDWIRE DEBIT VIA: WACHOVIA BK HA VA /REDACTED A/C: AHT ASSOCIATES, LLC FALLS CHURCH, VIRGINIA 22046 REF: AHTHURWITZIMAD: | | | | 184982 | 1A0001 | AHT PARTNERS | 10/8/2003 | $     (916,308.70) | CW | CHECK WIRE | | | | |
| 24640 | 10/8/2003 | (4,528,047.90) | Customer | Transfers to JPMC 509 Account | YOUR:  CDS FUNDING, OUR: 023570O2B1FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF/-TIME/1100 FEDBK | | 2544 | | | | | | | | | | | | |
| 24641 | 10/8/2003 | (25,698,513.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9997444Z81, OUR: 281412E853ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE I CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24642 | 10/8/2003 | (160,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000950IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF  CHEMICAL CP. TICKET • 000950 | | | | | | | | | | | | | | |
| 24643 | 10/9/2003 | 349.79 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973727282, OUR: 2821013727XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $25,698,513 AT AIP RATE-00.49X FOR AIP INVESTMENT DATED 10/08/03 AIP REFERENCE-31Y999744281 | | | | | | | | | | | | | | |
| 24644 | 10/9/2003 | 3,365.58 | Customer | Incoming Customer Wires | YOUR: B-180803-20-39, OUR: 4128600282FC | CHIPS CREDIT VIA: BANK OF NEW YORK. 00 01 B/0I FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF. NBNF-BERNARD L MADOFF NEW YORKNY 10022- | | | | 261762 | 1R0201 | NTC & CO. FBO GEOFFREY S REHNERT 029788 | 10/9/2003 | $        3,365.58 | CA | CHECK WIRE | | | | |
| 24645 | 10/9/2003 | 3,777.87 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000950IB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET • 000950 | | | | | | | | | | | | | | |
| 24646 | 10/9/2003 | 10,000.00 | Customer | Incoming Customer Wires | YOUR: 282298988ZTC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME.CROESUS XIV PARTORIS ID;10359 7434 DESC DATE CO ENTRY DESCR.PAYMENTS | | | | 234028 | 1EM431 | CROESUS XIV PARTNERS | 10/9/2003 | $        10,000.00 | CA | CHECK WIRE | | | | |
| 24647 | 10/9/2003 | 7,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/10/09, OUR: 4268900282JS | BOOK TRANSFER CREDITB/0, FORTIS BANK (CAYMAN) LIMITED GRAND CAYMAN CAYMAN ISLANDS ORG. Harley International (Cayman REF: | | | | 261429 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 10/9/2003 | $    7,000,000.00 | CA | CHECK WIRE | | | | |
| 24648 | 10/9/2003 | 25,698,513.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997442I81, OUR: 2812004583XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24649 | 10/9/2003 | 160,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000950OIB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET • 000950 | | | | | | | | | | | | | | |
| 24650 | 10/9/2003 | (1,672,175.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 020150D282FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF/-TIME/11.00 FEDBK | | 2546 | | | | | | | | | | | | |
| 24651 | 10/9/2003 | (21,131,416.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9997345282, OUR: 282400285BZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE I CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24652 | 10/9/2003 | (170,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001064IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF  CHEMICAL CP.TICKET • 001064 | | | | | | | | | | | | | | |
| 24653 | 10/10/2003 | 305.23 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973726283, OUR: 2831003726XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $21,131,416 AT AIP RATE-00.52X FOR AIP INVESTMENT DATED 10/09/03 AIP REFERENCE- | | | | | | | | | | | | | | |
| 24654 | 10/10/2003 | 4,013.98 | Investment | Commercial Paper - Return of Principal & Interest | -UR: 0000001064IIB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET • 001064 | | | | | | | | | | | | | | |
| 24655 | 10/10/2003 | 2,670,201.12 | Customer | Incoming Customer Checks | DEP REF 8        2509 | DEPOSIT CASH LETTER CASH LETTER 0000002509XVALUE DATE 10/10    284,000 10/14 2,111,201 10/15    269,500 10/16      5,500 | | 1828 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24656 | 10/10/2003 | 21,131,416.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997452B2, OUR: 2822014563XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24657 | 10/10/2003 | 170,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00OOQ1O64IB | MATURITYREF: MATURITY COMMERCIAL PAPER     TICKET * 001064 | | | | | | | | | | | | | | |
| 24658 | 10/10/2003 | (17,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0668300283FP | FEDWIRE DEBITVIA: WASH MUT BKFA STOC/REDACTEDA/C: IRWIN,CAROL LIPKIN33446REF: THE LIPIMAD: 1010B1OGC01C001253 | | | | 312748 | 1L0036 | IRWIN LIPKIN | 10/10/2003 | $ (17,000.00) | CW | CHECK WIRE | | | | |
| 24659 | 10/10/2003 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0668410283FP | CHIPS DEBITVIA: OEUTSCHE BANK TRUST CO AMERICA/D1QSA/C: UBS AG0021 ZURICH, SWITZER,ANDREF: LAYTON/BNF/FFC-ACC | | | | 277863 | 1FR079 | ROBERT LAYTON GERDA LAYTON JT WROS CASA AL BOSCO | 10/10/2003 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 24660 | 10/10/2003 | (3,413,157.85) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0319700283FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF:/TIME/IIrOO FEDBIK | 2549 | | | | | | | | | | | | | |
| 24661 | 10/10/2003 | (21,489,578.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999757283, OUR: 2834012872ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE1 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24662 | 10/10/2003 | (165,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOOOO00B69IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP TICKET Q 000869 | | | | | | | | | | | | | | |
| 24663 | 10/14/2003 | 1,193.88 | Investment | Commercial Paper - Return of Principal & Interest | YOUR: 31Y9973745287, OUR: ZB71003745XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#21,489,578 AT AIP RATE-00.50X FORAIP INVESTMENT DATED 10/10/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24664 | 10/14/2003 | 15,584.81 | Investment | Commercial Paper - Return of Principal & Interest | OUR; 000000869IB | INTERESTREF: INTEREST COMMERCIAL PAPER     TICKET +0D0B69 | | | | | | | | | | | | | | |
| 24665 | 10/14/2003 | 28,658.15 | Customer | Outgoing Customer Wires | YOUR, O/B CITIBANK NYC, OUR, 7067000287FC | CHIPS CREDITVIA: CITIBANK/0QQ8b9: RAYMOND JAMESREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC:REDACTED/ORG?RAYMOND DEPOSIT CASK LETTERCASH LETTER | | | | 249422 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 10/14/2003 | $ 28,658.15 | CA | CHECK WIRE | | | | |
| 24666 | 10/14/2003 | 307,750.00 | Customer | Incoming Customer Checks | DEP REF *       2S11 | 0B00002511*VALUE DATE: 10/15     292,75010/16     14,400l0/17          600 | 1829 | | | | | | | | | | | | | |
| 24667 | 10/14/2003 | 2,681,548.60 | Customer | Incoming Customer Checks | DEP REF #        2510 | DEPOSIT CASH LETTERCASH LETTER 0000112510=VALUE DATE: 10/14     25,00010/15     2,488.84810/16        158,51010/17        9,190 | 1830 | | | | | | | | | | | | | |
| 24668 | 10/14/2003 | 19,999,985.00 | Customer | Outgoing Customer Wires | YOUR. 9305077-009323, OUR: 0217800287FC | 7 | | | | 287897 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 10/14/2003 | $ 19,999,985.00 | CA | CHECK WIRE | | | | |
| 24669 | 10/14/2003 | 21,489,578.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9999757283, OUR: 2832804597XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24670 | 10/14/2003 | 165,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 000000869IB | MATURITYREF: MATURITY COMMERCIAL PAPER     TICKET = 000869 | | | | | | | | | | | | | | |
| 24671 | 10/14/2003 | (14,638.06) | Customer | Outgoing Customer Wires | YOUR;JODI, OUR,0464600287FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: CITIBANK INTERNATIONAL PLC 92073 PARIS, FRANCE REF. /BNF/FFC:ACC REDACTED A CC-NAME,CENTRE DE | | | | 234090 | 1FR049 | G M R AVENUE EMILE DE MOT 19 | 10/14/2003 | $ (14,638.06) | CW | CHECK WIRE | | | | |
| 24672 | 10/14/2003 | (65,000.00) | Customer | Outgoing Customer Wires | YOUR;JODI, OUR,0464300287FP | CHIPS DEBITVIA. BANK OF NEW YORK /0001 A/C: COUTTS AND COMPANY LONDON E1 8EG, ENGLAND BEN, JENNIFER PRIESTLY ENGLAND REF. PRIESTLY | | | | 170260 | 1FN056 | JENNIFER PRIESTLEY 42 SILSOE HOUSE 50 PARK VILLAGE EAST | 10/14/2003 | $ (65,000.00) | CW | CHECK WIRE | | | | |
| 24673 | 10/14/2003 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR;JODI, OUR,0464400287FP | BOOK TRANSFER DEBITA C, D8661980JB NEW YORK ORG: BERNARD L MADOFF 885 THIRD AVEREF. NESFDH | | | | 312764 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 10/14/2003 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 24674 | 10/14/2003 | (350,000.00) | Customer | Outgoing Customer Wires | YOUR;JODI, OUR,0464500287FP | CHIPS DEBITVIA. BANK OF NEW YORK /0001 A/C: CREDIT SUISSE CH-8070 ZURICH, SWITZERLAND BEN: MAGNIFY ZURICH REFl MAGNIFYSSN: REDACTED | | | | 247216 | 1FN024 | MAGNIFY INC KURT BRUNNER ATTY AT LAW | 10/14/2003 | $ (350,000.00) | CW | CHECK WIRE | | | | |
| 24675 | 10/14/2003 | (5,678,909.60) | Customer | Transfers to JPMC 509 Account | YOUR:CDS FUNDING, OUR:0303400287FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF1/TIME/11l00 FEDIBK | 2552 | | | | | | | | | | | | | |
| 24676 | 10/14/2003 | (22,362,654.00) | Investment | Overnight Sweep - Investment | YOUR:31Y9999741287, OUR:2874002857ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24677 | 10/14/2003 | (180,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001237IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP. TICKET * 001237 | | | | | | | | | | | | | | |
| 24678 | 10/15/2003 | 360.29 | Investment | Commercial Paper - Return of Principal & Interest | YOURs 31Y9973759Z88, OURs 2B8100379SXP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$22,362,654 AT AIP RATE-00.58X FORAIP INVESTMENT DATED 10/14/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24679 | 10/15/2003 | 4,750.13 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001237IB | INTERESTREF: INTEREST COMMERCIAL PAPER     TICKET * 001237 | | | | | | | | | | | | | | |
| 24680 | 10/15/2003 | 70,000.00 | Customer | Incoming Customer Wires | OUR: 2HB5224449TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:CADMUS INVESTING ID-1251838471 DESC DATE:CO ENTRY DESCR:PAYMENTS  SEC x DATE/CO CASH LETTERCASH LETTER | | | | 277822 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 10/15/2003 | $ 70,000.00 | CA | CHECK WIRE | | | | |
| 24681 | 10/15/2003 | 156,584.00 | Customer | Incoming Customer Checks | DEP REF *       2512 | 000000251ZKVALUE DATE, 10/15      91,58410/16     65,000 | 1831 | | | | | | | | | | | | | |
| 24682 | 10/15/2003 | 215,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/10/15, OUR: 0139100028BET | BOOK. TRANSFER CREDITB/O: LOIS ROSENGREAT NECK NY 11023-162REF: //NF/FB0 ROSENZWE36 GROUP,LLC | | | | 247614 | 1R0211 | ROSENZWEIG GROUP LLC | 10/16/2003 | $ 215,000.00 | CA | CHECK WIRE | | | | |
| 24683 | 10/15/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/10/15, OUR: 0062950ZBBET | BOOK. TRANSFER CREDITB/0: BEACON ASSOCIATES LLCWHITE PLAINS NY 10601REF: /BNF/F10: BEACON ASSOCIATES LLC A/C*IB01I8-3-0 | | | | 213585 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 10/15/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 24684 | 10/15/2003 | 7,450,000.00 | Customer | Incoming Customer Wires | YOUR: 010310130004666NN, OUR: 0108703288FF | 15L117035C000187 | | | | 8235 | 1K0167 | KAY INVESTMENT GROUP LLC | 10/15/2003 | $ 7,450,000.00 | CA | CHECK WIRE | | | | |
| 24685 | 10/15/2003 | 22,362,654.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR:31Y9999741287, OUR: 2872004615XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24686 | 10/15/2003 | 180,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OURs 0000001237X9 | MATURITYREF: MATURITY COMMERCIAL PAPER     TICKET # 001237 | | | | | | | | | | | | | | |
| 24687 | 10/15/2003 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI, OUR: 0324200288FP | CHIPS DEBITVIA: CITIBANK/BOOBA:C: OAKDALE FOUNDATION,INC33480REF: OAKDALE ATTN JOHN SAMAROO PRIV. BANKING DIVCR ACC. REDACTED | | | | 138970 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 10/15/2003 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 24688 | 10/15/2003 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID •     16148 | | | | | 29309 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/14/2003 | $ (220,000.00) | PW | CHECK | | | | |
| 24689 | 10/15/2003 | (575,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *     16147 | | | | | 8239 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/2003 | $ (575,000.00) | PW | CHECK | | | | |
| 24690 | 10/15/2003 | (6,640,611.00) | Investment | Overnight Sweep - Investment | YOUR:31Y9999721Z88, OUR: 28B4002B36ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24691 | 10/15/2003 | (6,805,834.55) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0250600288FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2554 | | | | | | | | | | | | | |
| 24692 | 10/15/2003 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND024526261015050I, OUR: 0323800871IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF) TO ESTABLISH YOUR DEPOSIT FR 031115 TO 031016 RATE 1.0000 | | | | | | | | | | | | | | |
| 24693 | 10/15/2003 | (180,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001386IB | PURH OF/SALE OF JPMORGAN CHASE CPREF) PURCHASE OF   CHEMICAL CP.TICKET # 001386 | | | | | | | | | | | | | | |
| 24694 | 10/16/2003 | 108.83 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973739289, OUR: 2891003739XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF/6,640,611 AT AIP RATE-00.59X FORAIP INVESTMENT DATED 10/15/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24695 | 10/16/2003 | 4,750.13 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00D0001386IB | INTERESTREF) INTEREST   COMMERCIAL PAPER   TICKET # 001386 | | | | | | | | | | | | | | |
| 24696 | 10/16/2003 | 148,012.00 | Customer | Incoming Customer Checks | DEP REF *     2513 | DEPOSIT CASH LETTER CASH LETTER 0000002513 VALUE DATE) 10/16     40,0011/17     107,771 10/20     240 | | 1832 | | | | | | | | | | | | |
| 24697 | 10/16/2003 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY MB OF F, OUR: 0038302 2B9FF | FEDWIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA /REDACTED B/0: SBD INC MIAMI, FL 33176-1700REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF CHIPS CREDIT VIA: CHASE/REDACTED | | | 52087 | 1S0243 | | STEVEN SCHIFF | 10/16/2003 | $       800,000.00 | CA | CHECK WIRE | | | | |
| 24698 | 10/16/2003 | 1,038,098.83 | Customer | Incoming Customer Wires | YOUR: 6-10 1503-35-2, OUR: 4389700289FC | FIRST TRUST CORPORATION DENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY BOOK TRANSFER CREDIT B/0: SMT INVESTORS LLC NEW YORK NY 10155-ORG: SUSAN MENDIKBEN: SMT INVESTORS * 1CM827 | | | 196577 | 1K0181 | | NTC & CO. FBO HOWARD KOFF (000552) | 10/16/2003 | $     1,038,098.83 | JRNL | CHECK WIRE | | | | |
| 24699 | 10/16/2003 | 2,591,550.69 | Customer | Incoming Customer Wires | YOUR: MAIL OF 03/10/16, OUR: 2514500289EF | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | 21523 | 1CM827 | | SMT INVESTORS LLC BERNARD H MENDIK CO LLC | 10/17/2003 | $     2,591,550.69 | JRNL | CHECK WIRE | | | | |
| 24700 | 10/16/2003 | 6,640,611.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999721288, OUR: 2882004585XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24701 | 10/16/2003 | 20,000,555.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC024526261016030I, OUR: 5328900379IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 031015 TO 031016 RATE 1.0000 | | | | | | | | | | | | | | |
| 24702 | 10/16/2003 | 180,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001386IB | MATURITY REF: MATURITY     COMMERCIAL PAPER    TICKET # 001386 | | | | | | | | | | | | | | |
| 24703 | 10/16/2003 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0089900289FP | FEDWIRE DEBIT VIA: WELLS FARGO MN /REDACTED A/c JOHN C STOLLER,55479 REF: STOLLER/BNF/JOHN C STOLLER/AC-REDACTED | | | 310047 | 1EM217 | | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 10/16/2003 | $       (35,000.00) | CW | CHECK WIRE | | | | |
| 24704 | 10/16/2003 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 00893*02B9FP | FEDWIRE DEBIT VIA: MELLON BANK PITTS/04000261 A/C: MERRILL LYNCH inHT REF: /BNF/ROBERT KORN REVOCABLE TRUST ACCT | | | 17158 | 1CM382 | | ROBERT KORN REVOCABLE TRUST | 10/16/2003 | $     (100,000.00) | CW | CHECK WIRE | | | | |
| 24705 | 10/16/2003 | (145,000.00) | Customer | Outgoing Customer Wires | YOUR: JODX, OUR: 0889900289FP | FEDWIRE DEBIT VIA: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | 71095 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 10/16/2003 | $     (145,000.00) | CW | CHECK WIRE | | | | |
| 24706 | 10/16/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 032158028BFP | BOOK TRANSFER DEBIT A/C: MASSACHUSETTS MUTUAL LIFE INSSPRINGFIELD MA 01111-0001ORG: BERNARD L HADOFF885 THIRD AVEREF: /BNF/FFC- | | | 293923 | 1CM829 | | KORN FAMILY QUALIFIED RETIREMENT PLAN | 10/16/2003 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 24707 | 10/16/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0089100289FP | FEDWIRE DEBIT VIA: WELLS FARGO MN /REDACTED A/c: WFBS CLEARING ACCOUNTMN NABEN: KALEIDOSCOPE | | | 45875 | 1CM592 | | KALEIDOSCOPE FOUNDATION | 10/16/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 24708 | 10/16/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0089700289FP | FEDWIRE DEBIT VIA: WELLS FARGO MN /REDACTED A/c: BIGOS MANAGEMENT,INCSUITE 1400,55NA,MN 55435REF: BIGOSNEWIMAD: | | | 242518 | 1B0214 | | TED BIGOS | 10/16/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 24709 | 10/16/2003 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0321600289FP | BOOK TRANSFER DEBIT A/C: JPMORGAN CHASE NEW YORK ORG: BERNARD L HADOFF 885 THIRD AVEREF: ABRELE/BNF/FFC-ACC T-I/REDACTED PRIVATE | | | 293847 | 1B0137 | | THE ARTHUR & ROCHELLE BELFER FDN INC | 10/16/2003 | $   (1,200,000.00) | CW | CHECK WIRE | | | | |
| 24710 | 10/16/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0090100289FP | FEDWIRE DEBIT VIA: MERRILL LYNCHPIBCE,FENNER,SHPITTSBURGH PA REF: | | | 213621 | 1B0208 | | THE ROBERT A BELFER RENEE E BELFER FAMILY FOUNDATION | 10/16/2003 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 24711 | 10/16/2003 | (3,819,642.40) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0206900289FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2556 | | | | | | | | | | | | | |
| 24712 | 10/16/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 00B950 02BHFP | FEDWIRE DEBIT VIA: TCF MPLS/REDACTED A/C: KENNETH L EVENSTAD55443REF: EVENSTAD IMAD: REDACTED | | | 59799 | 1U0023 | | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 10/16/2003 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 24713 | 10/16/2003 | 22,559,444.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9999722289, OUR: 2894002636ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE+CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24714 | 10/16/2003 | (175,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001281IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001281 | | | | | | | | | | | | | | |
| 24715 | 10/17/2003 | 338.39 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973674Z90, OUR: 2901D03674XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF/22,559,444 AT AIP RATE=+00.54% FORAIP INVESTMENT DATED 10/16/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24716 | 10/17/2003 | 4,375.11 | Investment | Commercial Paper - Return of Principal & Interest | OUR: oooooooizaiB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET # 80128I | | | | | | | | | | | | | | |
| 24717 | 10/17/2003 | 2,437,875.22 | Customer | Incoming Customer Checks | DEP REF *     2514 | DEPOSIT CASH LETTER CASH LETTER 0000002514 VALUE DATE: 10/17     286,350 10/20     1,516,525 10/21     596,980 10/22     38,100 | | 1833 | | | | | | | | | | | | |
| 24718 | 10/17/2003 | 22,559,444.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999722289, OUR: 2692004535XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE +CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24719 | 10/17/2003 | 175,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | :UR: 0000001281IB | MATURITYREF: MATURITY   COMMERCIAL PAPER    TICKET S 001281 | | | | | | | | | | | | | | |
| 24720 | 10/17/2003 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: D22390D290FP | BOOK TRANSFER DEBIT A/C: S. DONALD FRIEDMAN REDACTED: BERNARD L MADOFF 885 THIRD AVEREF: SDFRIED | | | 247222 | 1F0054 | | S DONALD FRIEDMAN | 10/17/2003 | $       (50,000.00) | CW | CHECK WIRE | | | | |
| 24721 | 10/17/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0223600290FP | FEDWIRE DEBIT VIA: NORTHERN TR MIA /REDACTED A/C: MIKE STEIN AND LOUISE STEIN REDACTED REF: STEINM ATTN: BARBARA HANLEY IMAD: | | | 278447 | 1S0146 | | MIKE STEIN | 10/17/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 24722 | 10/17/2003 | (1,149,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0223600298FP | FEDWIRE DEBIT VIA: MELLON UNITED NTL /REDACTED A/C: HOWARD FAMILY LLC NEW YORK,NY 1001 1REF: HOWARD/TIME/11.06 IMAD. | | | 83319 | 1H0148 | | HOWARD FAMILY LLC A DELAWARE LTD LIABILITY CO ATTN: PETER KLOSOWICZ | 10/17/2003 | $   (1,149,000.00) | CW | CHECK WIRE | | | | |
| 24723 | 10/17/2003 | (2,426,166.30) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0253700290FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11.00 FEDBK | 2558 | | | | | | | | | | | | | |
| 24724 | 10/17/2003 | (18,342,902.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999749290, OUR: 2904002867ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24725 | 10/17/2003 | (175,000,000.00) | Investment | Commercial Paper - Investment | OUR: ODOODD1138IB | PURH OF/SALE OF JPMORGAN CHASE CPREF; PURCHASE OF   CHEMICAL CP.TICKET i 001138 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24726 | 10/20/2003 | 733.71 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973723293 OUR: 2931003723XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF ●18,342,902 AT AIP RATE=00.48X FOR AIP INVESTMENT DATED 10/17/03 AIP REFERENCE- | | | | | | | | | | | | | | |
| 24727 | 10/20/2003 | 12,396.71 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000113818 | INTERESTREF: INTEREST          COMMERCIAL PA PER   TICKET # 001138 | | | | | | | | | | | | | | |
| 24728 | 10/20/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 051-13611-15, OUR: 0210403293FF | QCI20C002333 | | | 21517 | 1CM786 | | COPEN CHARITABLE TRUSTS LLC C/O PETER COPEN | 10/20/2003 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 24729 | 10/20/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 03/10/20, OUR: 0240400293ES | BOOK TRANSFERB/0: J.P. MORGAN CHASE COMPANY N ABOCA RATON FL 33432-ORG: /REDACTEDISCAROL STONE TRUSTREF: REF:CAROL STONE .1 I-S0392-3 DEPOSIT CASH LETTERCASH LETTER | | | 242264 | 1S0392 | | CAROL STONE TRUST | 10/21/2003 | $    200,000.00 | CA | CHECK WIRE | | | | |
| 24730 | 10/20/2003 | 2,451,788.31 | Customer | Incoming Customer Checks | DEP REF #     2515 | 00000025155VALUE DATE: 10/21      955,04510/22      1,428,52210/23          68,220 | | 1834 | | | | | | | | | | | | |
| 24731 | 10/20/2003 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 03/10/20, OUR: 0013700293GP | BOOK TRANSFER CREDITB/0: STERLING NETS, L.P.FLUSHING NY 11368-REF: IKW247-3-0 | | | 260261 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 10/20/2003 | $    6,000,000.00 | CA | CHECK WIRE | | | | |
| 24732 | 10/20/2003 | 18,342,902.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999749290, OUR: 2902004592XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24733 | 10/20/2003 | 175,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000113BIB | MATURITYREF: MATURITY          COMMERCIAL PAPER   TICKET # 001138 | | | | | | | | | | | | | | |
| 24734 | 10/20/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0214600293FP | FEDWIRE DEBITVIA: FLEET NATL BK HA/REDACTEDA/C: ROSE LERNER PARKER REVOCABLE TGREAT NECK, N.Y., 11021REF: CHIPS DEBITVIA: CITIBANK/OOOBRA/C: MJ INVESTMENT, L.L.C.NEW YORK, NY 10019REF: MJINVI,LC;SSN; REDACTED | | | 247022 | 1CM143 | | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 10/20/2003 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 24735 | 10/20/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0214600293FP | CHIPS DEBITVIA: BNP PARIBAS N/Y BRANCH/0768A/C: MJ INVESTMENT L.L.C.NEW YORK, NY 10019REF: | | | 312762 | 1M0146 | | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/20/2003 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 24736 | 10/20/2003 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0214300293FP | CHIPS DEBITVIA: BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF: BNPARIBASSSN: REDACTED | | | 310100 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 10/20/2003 | $    (650,000.00) | CW | CHECK WIRE | | | | |
| 24737 | 10/20/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0213700293FP | BOOK TRANSFER DEBITA/C: SOCIETE GENERALEFONTENAY SBOIS FRANCE 94727ORG: BERNARD L MADOFFBHS THIRD AVENUEBEN: | | | 310094 | 1FN089 | | FINANCIERE AGACHE 11 RUE FRANCOIS IER 75008 PARIS | 10/20/2003 | $    (1,000,000.00) | CW | CHECK WIRE | | | | |
| 24738 | 10/20/2003 | (1,832,517.18) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0112300293FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2560 | | | | | | | | | | | | |
| 24739 | 10/20/2003 | (16,690,282.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999744293, OUR: 2934002X62ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24740 | 10/20/2003 | (180,000,000.00) | Investment | Commercial Paper - Investment | OUR: DQQ00011790B | PURH OFSALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET # 001179 | | | | | | | | | | | | | | |
| 24741 | 10/21/2003 | 241.08 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973750294, OUR: Z941003750XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF ●16,690,282 AT AIP RATE=00.52X FORAIP INVESTMENT DATED 10/20/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24742 | 10/21/2003 | 4,500.11 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 80000011790B | INTERESTREF: INTEREST          COMMERCIAL PAPER   TICKET # 001179 | | | | | | | | | | | | | | |
| 24743 | 10/21/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FIFTH THIRD, OUR: 0862013Z94FF | FEDWIRE CREDITVIA: FIFTH THIRD BANKCMERGEIOLD KEN/SREDACTEDB/0: LAKE DRIVE LLCREF: CHASE NYC/CTR/BNF-BERNARD L DEPOSIT CASH LETTERCASH LETTER | | | 91591 | 1L0215 | | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 10/21/2003 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 24744 | 10/21/2003 | 394,815.62 | Customer | Incoming Customer Checks | DEP REF *     2516 | 00000025164VALUE DATE: 10/21      145,00010/22      208,815 10/23          38,54010/24          2,460 | | 1835 | | | | | | | | | | | | |
| 24745 | 10/21/2003 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: GTO5032940I9947, OUR: 0133305294FF | B1Q8384C003378 | | | 29409 | 1R0195 | | GEOFFREY S REHNERT BERNADETTE T REHNERT TIC | 10/21/2003 | $    900,000.00 | CA | CHECK WIRE | | | | |
| 24746 | 10/21/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FIFTH THIRD, OUR: 0225202294FF | FEDWIRE CREDITVIA, FIFTH THIRD BANKCMERGEJOLE KEN/REDACTED0: REDACTED LLCREF: CHASE NYC/CTR/BNF-BERNARD L NADOFF | | | 253087 | 1L0215 | | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 10/21/2003 | $    3,000,000.00 | CA | CHECK WIRE | | | | |
| 24747 | 10/21/2003 | 16,690,282.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999744293, OUR: 2932004608XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24748 | 10/21/2003 | (50,000,000.00) | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00QQ0011793I | MATURITYREF: MATURITY          COMMERCIAL PAPER   TICKET # 001179 | | | | | | | | | | | | | | |
| 24749 | 10/21/2003 | (5,908.50) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0294700294FP | BOOK TRANSFER DEBITA/C: SOCIETE GENERALEFONTENAY SBOIS FRANCE 94727ORG: BERNARD L HADOFFBHS THIRD AVEBEN: | | | 260145 | 1FN075 | | MELLE EMILIE APFELBAUM | 10/21/2003 | $    (5,908.50) | CW | CHECK WIRE | | | | |
| 24750 | 10/21/2003 | (18,349.50) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0294900294FP | CHIPS DEBITVIA: SOCIETE GENERALE NA INC./0422A/C: MR AND MRS APFELBAUREDACTEDBEN: MR AND MRS | | | 70962 | 1FN076 | | MADAME LAURENCE APFELBAUM | 10/21/2003 | $    (18,349.50) | CW | CHECK WIRE | | | | |
| 24751 | 10/21/2003 | (329,347.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0294500294FP | CHIPS DEBITVIA: BNP PARIBAS N/Y BRANCH/0768A/C: DORIS I GOIN75007 PARIS FRANCEBEN: DORIS I GOIN75007 PARIS FRANCEREF: BORIS/BNF/CREDIT | | | 287876 | 1FN006 | | MADAME DORIS IGOIN | 10/21/2003 | $    (329,347.00) | CW | CHECK WIRE | | | | |
| 24752 | 10/21/2003 | (1,837,155.58) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0212400294FP | book TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2562 | | | | | | | | | | | | |
| 24753 | 10/21/2003 | (2,069,697.70) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0294300294FP | CHIPS DEBITVIA: CITIBANK/QOOBA C: THE BANK OF BERMUDA, LIMITEDHAMILTON, BERMUDABEN: ROBINSON ● CO.BERMUDAREF: SQUARE/BMF/CR | | | 277852 | 1FR048 | | SQUARE ONE FUND LTD | 10/21/2003 | $    (2,069,697.70) | CW | CHECK WIRE | | | | |
| 24754 | 10/21/2003 | (18,131,511.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999749294, OUR: 2944002865ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24755 | 10/21/2003 | (180,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOOO0OU45IB | PURH OFSALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHENICAL CP.TICKET # 001145 | | | | | | | | | | | | | | |
| 24756 | 10/22/2003 | 246.79 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973719295, OUR: 2951003719XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●18,131,511 AT AIP RATE=00.49X FORAIP INVESTMENT DATED 10/21/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24757 | 10/22/2003 | 4,250.10 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0001B01145IB | INTERESTREF: INTEREST          COMMERCIAL PAPER   TICKET # 001145 | | | | | | | | | | | | | | |
| 24758 | 10/22/2003 | 7,727.63 | Customer | Incoming Customer Wires | YOUR: 600040024, OUR: 01S5209295FF | 1ZROOI76Z | | | 170231 | 1EM449 | | 1999 NADLER FAMILY TRUST EDITH L NADLER AND SIDNEY KAPLAN TSTEES | 10/22/2003 | $    7,727.63 | JRNL | CHECK WIRE | | | | |
| 24759 | 10/22/2003 | 748,141.72 | Customer | Incoming Customer Checks | DEP REF 1     2517 | DEPOSIT CASH LETTERCASH LETTER OOOOOOZ517KVALUE DATE: 10/22      175,00010/Z3      573,141 | | 1836 | | | | | | | | | | | | |
| 24760 | 10/22/2003 | 1,514,693.85 | Customer | Incoming Customer Wires | YOUR: 000040026, OUR: 0134914295FF | 1ZR000766 | | | 234022 | 1EM449 | | 1999 NADLER FAMILY TRUST EDITH L NADLER AND SIDNEY KAPLAN TSTEES | 10/22/2003 | $    1,514,693.85 | JRNL | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24761 | 10/22/2003 | 2,124,263.54 | Customer | Incoming Customer Wires | YOUR: 8-102103-6-52, OUR: 4089100Q595FC | CHIPS CREDIT/A: BANK OF NEW YORK/800110: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | | 8237 | 1K0181 | NTC & CO. FBO HOWARD KOFF (000532) | 10/22/2003 | $ 2,124,263.54 | CA | CHECK WIRE | | | | |
| 24762 | 10/22/2003 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 03/10/22, OUR: 0605300295bP | FEDWIRE CREDIT/B/O: STERLING NETS, L.P.FLUSHING NY 11368-REF: ACCT 1-KW247-3-0 | | | | 134749 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 10/22/2003 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 24763 | 10/22/2003 | 4,300,000.00 | Customer | Incoming Customer Wires | YOUR: FW027282595611261, OUR: 0127303295FF | FEDWIRE CREDIT/VIA: WELLS FARGO BANK N.A.-091000019B/0: DORADO INVESTMENT COEDINA, MN 55436REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 75467 | 1D0026 | DORADO INVESTMENT COMPANY | 10/22/2003 | $ 4,300,000.00 | CA | CHECK WIRE | | | | |
| 24764 | 10/22/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 031022150691, :UR: 0302413295FF | FEDWIRE CREDIT/VIA: WACHOVIA BANK NA OF FLORIDA REDACTED B/0. LEONARD MILLER REDACTED REF. CHASE NYC/CTR/BNF-BERNARD L | | | | 5997 | 1M0175 | LEONARD MILLER TURNBERRY OCEAN COLONY | 10/23/2003 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 24765 | 10/22/2003 | 18,131,511.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999749294, QUR: 2942004SB5XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24766 | 10/22/2003 | 180,000,000.00 | Investment | Commercial Paper - Return of Principal | OUR: 00000011145IB | MATURITYREF. MATURITY    COMMERCIAL PAPER    TICKET • 001145 | | | | | | | | | | | | | | |
| 24767 | 10/22/2003 | (1,843,834.02) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 01Se00Z95FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF /TIME/11.00 FEDI/K | 2565 | | | | | | | | | | | | | |
| 24768 | 10/22/2003 | (25,089,296.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999747295, OUR: 2954002861ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEi CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24769 | 10/22/2003 | (190,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000011OOIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET • 001100 | | | | | | | | | | | | | | |
| 24770 | 10/23/2003 | 341.49 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973717296, OUR: 2961003717XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#25,089,296 AT AIP RATE-00.49X FORAIP INVESTMENT DATED 10/22/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24771 | 10/23/2003 | 4,486.22 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOOOJIIOOIB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET • 001100 | | | | | | | | | | | | | | |
| 24772 | 10/23/2003 | 260,000.00 | Customer | Incoming Customer Wires | OUR: 2968348718TC | ELECTRONIC FUNDS TRANSFERORIG CO. NAME:CROESUS XIV PARTORIG ID3:1010597434 DESC DATE:CO ENTRY DESCR:PAYMENTS | | | 104458 | 1EM431 | CROESUS XIV PARTNERS | 10/23/2003 | $ 260,000.00 | CA | CHECK WIRE | | | | |
| 24773 | 10/23/2003 | 683,644.91 | Customer | Incoming Customer Checks | DEP REF #     2518 | DEPOSIT CASH LETTERCASH LETTER 0000002518KVALUE DATE: 10/24    633,64410/27    47,00010/28    3,000 | | 1837 | | | | | | | | | | | | |
| 24774 | 10/23/2003 | 25,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0225403296FF | 167 | | | 160426 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 10/23/2003 | $ 20,000,000.00 | CA | CHECK WIRE | | | | |
| 24775 | 10/23/2003 | (25,089,296.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999747295, OUR: 2952004S9XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24776 | 10/23/2003 | 190,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | :URI OOOOOO11OOIB | MATURITYREF. MATURITY    COMMERCIAL PAPER    TICKET • 011100 | | | | | | | | | | | | | | |
| 24777 | 10/23/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0387500296FP | FEDWIRE DEBIT/VIA: NORTHERN TR MIA/REDACTED A/G BRANCH FAMILY DEVELOPMENT.LLCBELTSVILLE. MARYLAND | | | 21371 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 10/23/2003 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 24778 | 10/23/2003 | (2,256,864.16) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0214200296FP | BOOK TRANSFER DEBIT/A/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF /TIME/11.00 FEDI/K | 2567 | | | | | | | | | | | | | |
| 24779 | 10/23/2003 | (11,777,162.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999728296, OUR: 2964002842ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEi CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24780 | 10/23/2003 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0252739410230301, OUR: 0329600847IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 031023 TO 031024 RATE 0.8751 | | | | | | | | | | | | | | |
| 24781 | 10/23/2003 | (190,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000097911 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET t 000979 | | | | | | | | | | | | | | |
| 24782 | 10/24/2003 | 170.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: S1Y99756B2297, OUR: 2971083682XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#11,777,162 AT AIP RATE-00.52X FORAIP INVESTMENT DATED 10/23/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24783 | 10/24/2003 | 4,486.22 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000O0979IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET t 000979 | | | | | | | | | | | | | | |
| 24784 | 10/24/2003 | 39,880.47 | Customer | Incoming Customer Wires | YOUR: HT031024086420, OURi 0348OO8297FF | 24B2Q9921C00192S | | | 46166 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/27/2003 | $ 39,880.47 | CA | CHECK WIRE | | | | |
| 24785 | 10/24/2003 | 85,000.00 | Customer | Incoming Customer Wires | OUR: 2972530104TC | ELECTRONIC FUNDS TRANSFERORIG CO. NAME■CROESUS XIV PARTORIG ID3:1010597434 DESC DATE:CO ENTRY DESCR:PAYMENTS | | | 104465 | 1EM431 | CROESUS XIV PARTNERS | 10/24/2003 | $ 85,000.00 | CA | CHECK WIRE | | | | |
| 24786 | 10/24/2003 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B US BANK MINN, OURi 0274009297FF | 024117BK    002558 | | | 170234 | 1EM450 | GEORGE E NADLER & EDITH L NADLER CRUT 10/7/03 GEORGE E & | 10/24/2003 | $ 750,000.00 | JRNL | CHECK WIRE | | | | |
| 24787 | 10/24/2003 | 868,500.00 | Customer | Incoming Customer Checks | DEP REF #     2519 | DEPOSIT CASH LETTERCASH LETTER 0000002519KVALUE DATE: 10/27    656,50*10/28    199,Z8010/29    1Z,720 | | 1838 | | | | | | | | | | | | |
| 24788 | 10/24/2003 | 11,777,162.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999728296, OUR: 2962004549XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24789 | 10/24/2003 | 30,000,729.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC025Z739410Z40301, OUR: 0329790249IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 031023 TO 031024 RATE 0.8750 | | | | | | | | | | | | | | |
| 24790 | 10/24/2003 | 190,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000097911 | MATURITYREF. MATURITY    COMMERCIAL PAPER    TICKET t 000979 | | | | | | | | | | | | | | |
| 24791 | 10/24/2003 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0494900297FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: JAMES MARDEN AND IRIS ZURAUIN10043REF: JBNARDEN ATTN JAMES SAMARD0 MGR PRIV..BKNG. AND INVEST. DIV.SSN: | | | 160431 | 1M0024 | JAMES P MARDEN | 10/24/2003 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 24792 | 10/24/2003 | (508,492.73) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0360100Z97FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF /TIME/11a00 FEDBK | 2569 | | | | | | | | | | | | | |
| 24793 | 10/24/2003 | (12,635,039.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999739297, OUR: 2974000283ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEi CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24794 | 10/24/2003 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND025373S810Z40301, OUR: 0329700761IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 031024 TO 031027 RATE 0.9375 | | | | | | | | | | | | | | |
| 24795 | 10/24/2003 | (185,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000D00D845IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEICAL CP.TICKET • 000845 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24796 | 10/27/2003 | 537.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973713300, OUR: 3001003713XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF*1Z,635,039 AT AIP RATE-00.51X FORAIP INVESTMENT DATED 10/24/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24797 | 10/27/2003 | 13,876.04 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000064511 | INTERESTREF: INTEREST          COMMERCIAL PAPER          TICKET * 000845 | | | | | | | | | | | | | | |
| 24798 | 10/27/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 03102700832, OUR: 0351114300FF | FEDWIRE CREDITVIA: WACHOVIA BANK BANK OF NC./NA REDACTED B/0: JEAN BENJAMIN27614REF, CHASE NYC/CTR/BNF-BENARD L MADOFF NEW | | | 259999 | 1CM818 | | CAROLYN JEAN BENJAMIN | 10/27/2003 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 24799 | 10/27/2003 | 470,745.50 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 0241689390FF | AD. 1027F6B7021C000084 | | | 17113 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 10/27/2003 | $ 470,745.50 | CA | CHECK WIRE | | | | |
| 24800 | 10/27/2003 | 625,000.00 | Customer | Incoming Customer Wires | YOUR: O/B UNITED PLAIN, OUR: 0270514300FF | FEDWIRE CREDITVIA. UNITED TRUST BANK/021201943B/0: KML ASSET H6M7455 65 WEST END AVE\ NO PLFD NJREF: CHASE NYC/CTR/BNF- DEPOSIT CASH LETTER | | | 261595 | 1K0162 | | KML ASSET MGMT LLC II | 10/27/2003 | $ 625,000.00 | CA | CHECK WIRE | | | | |
| 24801 | 10/27/2003 | 803,567.57 | Customer | Incoming Customer Checks | DEP REF *      2520 | DEPOSIT CASH LETTERCASH LETTER 0000002520*VALUE DATE. 10/27        150,00110/28        643,38810/29        18,164% 0.5tfl. | | 1839 | | | | | | | | | | | | |
| 24802 | 10/27/2003 | 12,635,039.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999739297, OUR: 2972004573XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE I CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24803 | 10/27/2003 | 35,002,734.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0253735810270301, OUR: 0330000253IN | NASSAU DEPOSIT TAKEN/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 031024 TO 031027 RATE 0.9375 | | | | | | | | | | | | | | |
| 24804 | 10/27/2003 | 185,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000D0845IB | MATURITYREF: MATURITY          COMMERCIAL PAPER          TICKET * 000845 | | | | | | | | | | | | | | |
| 24805 | 10/27/2003 | (633,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0168400380FP | CHIPS DEBITVIA: CITIBANK/DOOBA/C: THE BANK OF BERMUDA, LIMITEDHAMILTON, 5 REG.REDACTEDREF: ONE REGENT MARKET NEUTRAL FUNDHAMILTON HN 11 | | | 311410 | 1FR099 | | PERINVEST MARKET NEUTRAL FUND LIMITED | 10/27/2003 | $ (633,500.00) | CW | CHECK WIRE | | | | |
| 24806 | 10/27/2003 | (987,420.19) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 040D30D300FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEB Bit | | 2571 | | | | | | | | | | | | |
| 24807 | 10/27/2003 | (8,230,513.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999736309, OUR: 3004002847211: | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24808 | 10/27/2003 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0254917010270301, OUR: 0330000523IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 031027 TO 031028 RATE 0.9375 | | | | | | | | | | | | | | |
| 24809 | 10/27/2003 | (190,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000102411 | PURH O4SALE OF JPMORGAN CHASE CPREF: PURCHASE OF          CHEMICAL CP.TICKET • 001024 | | | | | | | | | | | | | | |
| 24810 | 10/28/2003 | 72.43 | Other | Bank Charges | OUR:          2337622301CX | DEFICIT BALANCE FEEREFUND OF CAA DEFICIENCY FEESFOR 08/2003 | | | | | | | | | | | Bank Charge | | | |
| 24811 | 10/28/2003 | 121.17 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9975714301, OUR: 3011003714XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF08,230,513 AT AIP RATE-00.51X FORAIP INVESTMENT DATED 10/27/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24812 | 10/28/2003 | 4,750.12 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001024IB | INTERESTREF: INTEREST          COMMERCIAL PAPER          TICKET • 001024 | | | | | | | | | | | | | | |
| 24813 | 10/28/2003 | 761,883.14 | Customer | Incoming Customer Checks | DEP REF *      2521 | DEPOSIT CASH LETTERCASH LETTER 0000002521KVALUE DATE. 10/28        60,000 10/29        691,87310/30          9,31010/31          200 | | 1840 | | | | | | | | | | | | |
| 24814 | 10/28/2003 | 5,151,539.00 | Investment | Overnight Sweep - Return of Principal & Interest | DEP REF *      2S2Z | DEPOSIT CASH LETTER LETTER 0000002522 | | 1841 | | | | | | | | | | | | |
| 24815 | 10/28/2003 | 8,230,513.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999736300, OUR: 3002004574XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE C CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24816 | 10/28/2003 | 35,000,911.46 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0254917010280301, OUR: 0350100261IN | NASSAU DEPOSIT TAKEN/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 031027 TO 031028 RATE 0.9375 | | | | | | | | | | | | | | |
| 24817 | 10/28/2003 | 190,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001024IB | MATURITYREF: MATURITY          COMMERCIAL PA PER          TICKET * 001024 | | | | | | | | | | | | | | |
| 24818 | 10/28/2003 | (2,352.06) | Other | Bank Charges | OUR:          2337621301CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 09/2003 | | | | | | | | | | | Bank Charge | | | |
| 24819 | 10/28/2003 | (25,000.00) | Customer | Outgoing Customer Wires | YOURu JODI, OUR; 0377000301FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: ANNETTE + RUDY BONGIORNO REDACTED REF: RUANN SSN: 019Z479 | | | 132103 | 1B0048 | | ANNETTE BONGIORNO | 10/28/2003 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 24820 | 10/28/2003 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •      16151 | | | 278326 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/27/2003 | $ (110,000.00) | PW | CHECK | | | | |
| 24821 | 10/28/2003 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •      16150 | | | 134861 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/27/2003 | $ (330,000.00) | PW | CHECK | | | | |
| 24822 | 10/28/2003 | (1,487,568.30) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0237200301FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2573 | | | | | | | | | | | | |
| 24823 | 10/28/2003 | (4,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0376900301FP | BOOK TRANSFER DEBITA/C: JP MORGAN DELAWARE ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: FISHER/A/BNF/FFC A/C REDACTED J. P. MORGAN | | | 111770 | 1F0155 | | JEROME FISHER AND ANNE FISHER J/T WROS | 10/28/2003 | $ (4,500,000.00) | CW | CHECK WIRE | | | | |
| 24824 | 10/28/2003 | (12,687,028.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999720301, OUR: 3014002833ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 1 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24825 | 10/28/2003 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0256149010280301, OUR: 0330100a41IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 031028 TO 031029 RATE 0.9375 | | | | | | | | | | | | | | |
| 24826 | 10/28/2003 | (185,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001058IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF          CHEMICAL CP.TICKET • 001058 | | | | | | | | | | | | | | |
| 24827 | 10/29/2003 | 169.16 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973722302, OUR: 3821BD3722XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF*12,687,028 AT AIP RATE-00.48X FORAIP INVESTMENT DATED 10/28/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24828 | 10/29/2003 | 4,625.12 | Investment | Commercial Paper - Return of Principal & Interest | OUR; 0000001058IB | INTERESTREF: INTEREST          COMMERCIAL PAPER          TICKET • 001058 | | | | | | | | | | | | | | |
| 24829 | 10/29/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 03102915075, OUR: 0324202302FF | 1808 | | | 261402 | 1EM365 | | MURIEL A SHAPIRO AND ALAN ABRAMSON TTEES MURIEL ABRAMSON SHAPIRO TR UA | 10/30/2003 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 24830 | 10/29/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: HMK OF 03/10/29, OUR: 0197000302LS | BOOK TRANSFER CREDITB/0: SCHEUER FAMILY FDN INCNEW YORK NY 10118-0110 | | | 196718 | 1S0176 | | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 10/30/2003 | $ 200,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24331 | 10/29/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0328403302FF | C BIMADI 10295X874K1C000223 | | | | 312760 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 10/30/2003 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 24332 | 10/29/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 00B140330FF | FEDWIRE CREDIT:VIA: NORTHERN TRUST BANK OF FLORIDA REDACTED/0: KATZ, MARILYN53232284REF: CHASE NYC/CTR/BNK-BERNARD L HADOFF NEW REDACTED CASH LETTERCASH LETTER 0000002523 •VALUE DATE: 10/29       400,00010/30          5,000 10/31       223,967 | | | | 253034 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 10/29/2003 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 24333 | 10/29/2003 | 628,967.00 | Customer | Incoming Customer Checks | DEP REF *       2523 | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | 1842 | | | | | | | | | | | | |
| 24334 | 10/29/2003 | 12,687,028.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999720301, OUR: 3012004574XH | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 031028 TO 031029 RATE 0.9375 | | | | | | | | | | | | | | |
| 24335 | 10/29/2003 | 30,000,781.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCQ256149010290501, OUR: I330200291IN | MATURITYREF: MATURITY          COMMERCIAL PAPER          TICKET # 001058 | | | | | | | | | | | | | | |
| 24336 | 10/29/2003 | 185,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001058HB | BOOK TRANSFER DEBIT:A/C: D066296390 NEW YORK ORG: BERNARD L MADOFF 885 THIRD AVEREF: FISHBEIN | | | | 152713 | 1ZB332 | ROBERT FISHBEIN | 10/29/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 24337 | 10/29/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0067900302F | BOOK TRANSFER DEBIT:C/J CHASE MANHATTAN BANK SYRACUSE NY 13206-REFt /TIME/1100 FEDHK | | | | | | | | | | | | | | |
| 24338 | 10/29/2003 | (1,892,089.10) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDIN5, OUR: 0265000302FP | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | 2575 | | | | | | | | | | | | | |
| 24339 | 10/29/2003 | (7,316,810.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999721302, OUR: 3024002834ZE | PURH OF/SALE OF JPMORGAN CHASE CP/REF: PURCHASE OF     CHEMICAL CP. TICKET • 000901 | | | | | | | | | | | | | | |
| 24340 | 10/29/2003 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND025739621029030l, OUR: 0332O0835IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 31029 TO 031030 RATE 0.8750 | | | | | | | | | | | | | | |
| 24341 | 10/29/2003 | (190,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000901IB | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF •7,316,810 AT AIP RATE-00.47X FORAIP INVESTMENT DATED 10/29105 AIPREFERENCE-31Y9999721302 | | | | | | | | | | | | | | |
| 24342 | 10/30/2003 | 95.53 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: S1Y9997372333 OUR: 3031003723XP | INTERESTREF: INTEREST          COMMERCIAL PAPER          TICKET # 000901 | | | | | | | | | | | | | | |
| 24343 | 10/30/2003 | 4,486.22 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000901IB | DEPOSIT CASH LETTERCASH LETTER 1030F IQCZ6AC004836 | | | | 71147 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 10/31/2003 | $ 82,501.03 | CA | CHECK WIRE | | | | |
| 24344 | 10/30/2003 | 82,501.03 | Customer | Incoming Customer Wires | YOUR: 1  2003303001763, OUR: 0379009303F | | | | | | | | | | | | | | | |
| 24345 | 10/30/2003 | 441,723.00 | Customer | Incoming Customer Checks | DEP REF *       2524 | DEPOSIT CASH LETTERCASH LETTER 000000252•VALUE DATE: 10/31          440,95711/03           766 | | 1843 | | 52183 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 10/30/2003 | $ 1,150,000.00 | CA | CHECK WIRE | | | | |
| 24346 | 10/30/2003 | 1,150,000.00 | Customer | Incoming Customer Wires | YOUR: 031030000114, OUR: 0131501303FF | 001450 | | | | 59817 | 1U0024 | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 10/30/2003 | $ 1,591,346.19 | CA | CHECK WIRE | | | | |
| 24347 | 10/30/2003 | 1,591,346.19 | Customer | Incoming Customer Wires | YOUR: O/B ALPINE GLENH, OUR: 0196509303FF | FEDWIRE CREDIT:VIA: ALPINE BANK(78/0: PITKIN COUNTY TITLE, INCASPEN, CO 81611REF: CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24348 | 10/30/2003 | 7,316,810.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999721302, OUR: 3622064567XN | C004414 | | | | 75610 | 1FN086 | KINGATE EURO FUND LTD | 10/31/2003 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 24349 | 10/30/2003 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: 90099914501S, OUR: 031B409303FF | | | | | | | | | | | | | | | |
| 24350 | 10/30/2003 | 35,000,850.69 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR NC025739621030030l, OUR: 0330302910IH | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 031029 TO 031030 RATE 0.8750 | | | | | | | | | | | | | | |
| 24351 | 10/30/2003 | 190,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000OO99O1IB | HATURITYREF: MATURITY          COMMERCIAL PAPER          TICKET # 000901 | | | | | | | | | | | | | | |
| 24352 | 10/30/2003 | (2,500,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     16153 | | | | 277551 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 10/30/2003 | $ (2,500,000.00) | CW | CHECK | | | | |
| 24353 | 10/30/2003 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0305900303FP | FEDWIRE DEBITVIA: CY NATL BK LA /REDACTED A/C: CITY NATIONAL BANK 90210 REF: EMCHAIS/BNI/REDACTED ACC | | | | 213813 | 1C1020 | EMILY CHAIS | 10/30/2003 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 24354 | 10/30/2003 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0305800303FP | CHIPS DEBITVIA: BANK LEUMI USA /0279 A/C: BANK LEUMI LE ISRAEL BR 904 JERUSALEM REFt YESHOR/BNF/CR AC REDACTED BBI YESHAYA | | | | 310086 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 10/30/2003 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 24355 | 10/30/2003 | (622,507.50) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0197OO303FP | BOOK TRANSFER DEBIT:C/J CHASE MANHATTAN BANK SYRACUSE NY 13206-REFt /TIME/1100 FEDHK | 2577 | | | | | | | | | | | | | |
| 24356 | 10/30/2003 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR:JODI, OUR: 0506D00305FP | CHIPS DEBITVIA: CITIBANK, 0008 A/C: CHARLES SCHWAB AND COMPANY INC SAN FRANCISCO, CA. 94101 BEN:  REDACTED REF: RUSHALSSN:REDACTED | | | | 312772 | 1R0069 | ALVIN R RUSH | 10/30/2003 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 24357 | 10/30/2003 | (22,760,995.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999731303, OUR: 3034002847ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEt CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24358 | 10/30/2003 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND025864611030030l, OUR: 0330307871N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 031030 TO 031031 RATE 0.9375 | | | | | | | | | | | | | | |
| 24359 | 10/30/2003 | (195,000,000.00) | Investment | Commercial Paper - Investment | OURt 0OO0001O30IB | PURH OF/SALE OF JPMORGAN CHASE CP/REF: PURCHASE OF     CHEMICAL CP.TICKET • 001030 | | | | | | | | | | | | | | |
| 24360 | 10/31/2003 | 328.77 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 51Y9973728304, OUR: 3041003728XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL O6V22,760,995 AT AIP RATE-08.52SS FORAIP INVESTMENT DATED 10/30103 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24361 | 10/31/2003 | 4,875.12 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001030IB | INTERESTREFt INTEREST          COMMERCIAL PAPER          TICKET # 001031 | | | | | | | | | | | | | | |
| 24362 | 10/31/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR:O/B BOSTON PRIVA, OUR: 0190202304FF | 000022 | | | | 11985 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 10/31/2003 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 24363 | 10/31/2003 | 336,000.00 | Customer | Incoming Customer Checks | DEP REF *       2525 | DEPOSIT CASH LETTERCASH LETTER 000000252524•VALUE DATEt 10/31          525,00011/03     11,000 | | 1844 | | | | | | | | | | | | |
| 24364 | 10/31/2003 | 456,000.00 | Customer | Incoming Customer Wires | YOUR: FW02723304455402, OURt 0195214304FF | FEDWIRE CREDIT:VIA: WELLS FARGO BANK N.A./0910B0019B/0, DORADO INVESTMENT COEDINA, MN 5543REF: CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW | | | | 170102 | 1D0026 | DORADO INVESTMENT COMPANY | 10/31/2003 | $ 456,000.00 | CA | CHECK WIRE | | | | |
| 24365 | 10/31/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/10/31, OUR: 8371400304FT | BOOK TRANSFER CREDIT9/: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /0CZ65237771ONE THOUSAND THOMAS | | | | 247299 | 1G0318 | GEORGETOWN PARTNERSHIP | 10/31/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24866 | 10/31/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/10/31, OUR: 8371500 3B4FT | BOOK TRANSFER CREDITB/0: NATIONAL FINANCIAL SERVICES LLBOSTON HA 02109-3614ORG: /0C2657385 1G03ORGTOWN-JEFFERSON | | | 21118 | 1G0318 | | GEORGETOWN PARTNERSHIP | 10/31/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 24867 | 10/31/2003 | 859,000.00 | Customer | Incoming Customer Wires | YOUR: 8-103003-10-9, OUR: 4915980304FC | CHIPS CREDITVIA: BANK OF NEW YORK/00Q1B/0: FIRST TRUST CORPORATIONDENVER, CO 60202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY (052188) | | | 59827 | 1W0067 | | NTC & CO. FBO MARC B WOLPOW (052188) | 10/31/2003 | $ 859,000.00 | CA | CHECK WIRE | | | | |
| 24868 | 10/31/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONREF, OUR: 0239901304FF | FEDWIRE CREDITVIA: BANK OF HEW YORK/021000018B/0: BBB18752A/TTN. KINDRA K. SPECTORREF: CHASE NYC/CTR/BNF-BERNARD L | | | 29527 | 1T0052 | | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 10/31/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 24869 | 10/31/2003 | 1,000,015.00 | Customer | Incoming Customer Wires | YOUR's SWF OF 03/10/31, OUR: 8354000304FT | BOOK TRANSFER CREDITB/0: NATIONAL FINANCIAL SERVICES LLBOSTON NA 02109-3614ORG: REDACTED GEORGE T ANTHONYOGB: NATIONAL FINANCIAL | | | 213793 | 1CM745 | | GEORGE T ANTHONY BRENDA ANTHONY JT WROS | 10/31/2003 | $ 1,000,015.00 | CA | CHECK WIRE | | | | |
| 24870 | 10/31/2003 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/10/31, OUR: 0679600304FS | BOOK TRANSFER CREDITB/0: UNION BANCAIRE PRIVEEGENEVA SWITZERLAND 1211ORG: H-INVEST LTDREF: SUBSCRIPTION FROM M-INVESTT | | | 260162 | 1FR094 | | M-INVEST LIMITED CRAGMUIR CHAMBERS P O BOX 71 | 10/31/2003 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 24871 | 10/31/2003 | 2,400,000.00 | Customer | Incoming Customer Wires | YOUR; SW0040102038-PHE, OUR; 4748200304FC | H BANKSSN:REDACTED | | | 277843 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 10/31/2003 | $ 2,400,000.00 | CA | CHECK WIRE | | | | |
| 24872 | 10/31/2003 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: , ,OUR; 3710100304FC | CHIPS CREDITVIA: CITIBANK/000811/0: HERMES WORLD USD FUND POOLREF1:NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED | | | 287888 | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT HSBC SECURITIES SERVICES | 10/31/2003 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 24873 | 10/31/2003 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: , ,OUR: 3869100304FC | CHIPS CREDITVIA: CITIBANK/00081/0-PRIMEO FUND SELECTREF1:NBBK-BERNARD L MADOFF NEW YORKNY 100ZZ-4834/AC-0001400B17O3 BNF*PRIMEO RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 104500 | 1FN092 | | (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 10/31/2003 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 24874 | 10/31/2003 | 22,760,995.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999731303, OUR: 3032004581XN | REDEMPTION OF J.P. MORGANCHASE » CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24875 | 10/31/2003 | 25,000,651.04 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC025864611 0310301, OUR; 0330400287IN | NASSAU DEPOSIT TAKEN1/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 031030 TO 031031 RATE 0.9375 | | | | | | | | | | | | | | |
| 24876 | 10/31/2003 | 195,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00O03I103OIIB | MATURITYREF: MATURITY    COMMERCIAL PAPER    * 001030 | | | | | | | | | | | | | | |
| 24877 | 10/31/2003 | (304,234.32) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0651500364FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDIK | | 2579 | | | | | | | | | | | | |
| 24878 | 10/31/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0222200304FP | BOOK TRANSFER DEBITA/C: SAUL PARTNERS NEW YORK NY 10019-ORG:BERNARD L MADOFF 885 THIRD AVE REF: SAUL | | | 11966 | 1S0390 | | SAUL PARTNERS LP | 10/31/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 24879 | 10/31/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0222400304FP | CHIPS DEBITVIA: CITIBANK /0008 A/Ci ELAINE TENENBAUM 10021 REF; ETENENSSN:REDACTED | | | 139059 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/31/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 24880 | 10/31/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0222000304FP | CHIPS DEBITVIA: CITIBANK /000B A/Ci MJ INVESTMENT, L.L.C NEW YORK, NY 10019 REF: MJINVLLCSSN: REDACTED | | | 261676 | 1M0146 | | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/31/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 24881 | 10/31/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR:JODI OUR: 0222230304FP | FEDWIRE DEBIT VIA: US TR NYC /REDACTED A/C: NO ACCOUNT PARTY MENTIONED REF: ALINDEN FBO A/C REDACTED REDACTED BNF/CR ACC REDACTED | | | 287692 | 1CM304 | | ARMAND LINDENBAUM | 10/31/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 24882 | 10/31/2003 | (606,000.00) | Customer | Outgoing Customer Wires | YOUR:JODI, OUR: 0222100304FP | CHIPS DEBITVIA: CITIBANK /Q008 A/C:  REDACTED REF; JOYCERTNEWSSN: REDACTED | | | 25210 | 1C1012 | | JOYCE CERTILMAN | 10/31/2003 | $ (606,000.00) | CW | CHECK WIRE | | | | |
| 24883 | 10/31/2003 | (19,311,754.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999731304, OUR: 3044082849ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE3 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24884 | 10/31/2003 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND025989061 0310301, OUR; 0330400O645IN | NASSAU DEPOSIT TAKENA/C. BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 031031 TO 031103 RATE 0.9375 | | | | | | | | | | | | | | |
| 24885 | 10/31/2003 | (195,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOB0000I01I2IB | PURH OF/SALE OF JPHORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET * 001012 | | | | | | | | | | | | | | |
| 24886 | 11/3/2003 | (32,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID # | | | 123119 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (32,500.00) | PW | CHECK | | | | |
| 24887 | 11/3/2003 | (34,457.00) | Customer | Outgoing Customer Checks | | CHECK PAID # | | | 251956 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (34,457.00) | PW | CHECK | | | | |
| 24888 | 11/3/2003 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16168 | | | 123113 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (48,875.00) | PW | CHECK | | | | |
| 24889 | 11/3/2003 | (52,540.00) | Customer | Outgoing Customer Checks | | CHECK PAID * | | | 123105 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (52,540.00) | PW | CHECK | | | | |
| 24890 | 11/3/2003 | (56,206.00) | Customer | Outgoing Customer Checks | | CHECK PAID * | | | 8225 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (56,206.00) | PW | CHECK | | | | |
| 24891 | 11/3/2003 | (60,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 024BD00307FP | CHIPS DEBITVIA, CITIBANK /OOOBA/C: REDACTEDREF: BMARDEN ATR OFFICER PRIVATE BANKING AND INVESTMENT | | | 138184 | 1M0086 | | MARDEN FAMILY LP REDACTED | 11/3/2003 | $ (60,000.00) | CW | CHECK WIRE | | | | |
| 24892 | 11/3/2003 | (73,801.00) | Customer | Outgoing Customer Checks | | CHECK PAID • | | | 308798 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (73,801.00) | PW | CHECK | | | | |
| 24893 | 11/3/2003 | (123,460.00) | Customer | Outgoing Customer Checks | | CHECK PAID • | | | 77415 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (123,460.00) | PW | CHECK | | | | |
| 24894 | 11/3/2003 | (124,950.00) | Customer | Outgoing Customer Checks | | CHECK PAID • | | | 285898 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (124,950.00) | PW | CHECK | | | | |
| 24895 | 11/3/2003 | (125,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0247600307FP | FEDWIRE DEBITVIA: COLONIAL BANK NA/REDACTED A/C: REDACTEDREF: B-C MARD/BNF/AC-REDACTED BERNARD A MARDEN,CHARLOTTE A MARDENIMAD: | | | 109234 | 1M0086 | | MARDEN FAMILY LP REDACTED | 11/3/2003 | $ (125,000.00) | CW | CHECK WIRE | | | | |
| 24896 | 11/3/2003 | (127,075.00) | Customer | Outgoing Customer Checks | | CHECK PAID • | | | 109190 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (127,075.00) | PW | CHECK | | | | |
| 24897 | 11/3/2003 | (137,339.00) | Customer | Outgoing Customer Checks | | CHECK PAID • | | | 148583 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (137,339.00) | PW | CHECK | | | | |
| 24898 | 11/3/2003 | (141,675.48) | Other | Other Outgoing Checks | | CHECK PAID » | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 24899 | 11/3/2003 | (161,805.00) | Customer | Outgoing Customer Checks | | CHECK PAID • | | | 8223 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (161,805.00) | PW | CHECK | | | | |
| 24900 | 11/3/2003 | (186,214.00) | Customer | Outgoing Customer Checks | | CHECK PAID * | | | 201195 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (186,214.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24901 | 11/3/2003 | (195,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID # | | | | 146702 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (195,500.00) | PW | CHECK | | | | |
| 24902 | 11/3/2003 | (232,156.00) | Customer | Outgoing Customer Checks | | CHECK PAID # | | | | 251931 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (232,156.00) | PW | CHECK | | | | |
| 24903 | 11/3/2003 | (288,607.00) | Customer | Outgoing Customer Checks | | CHECK PAID • | | | | 148575 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (288,607.00) | PW | CHECK | | | | |
| 24904 | 11/3/2003 | (293,250.00) | Customer | Outgoing Customer Checks | | CHECK PAID # | | | | 201200 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (293,250.00) | PW | CHECK | | | | |
| 24905 | 11/3/2003 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAIS # | | | | 239086 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (297,500.00) | PW | CHECK | | | | |
| 24906 | 11/3/2003 | (359,231.00) | Customer | Outgoing Customer Checks | | CHECK PAID * | | | | 77430 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (359,231.00) | PW | CHECK | | | | |
| 24907 | 11/3/2003 | (430,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: Q2475083 07FP | CHIPS DEBITVIA: BNP PARIBAS /076B A/C: BNP PARIBAS-2227 LUXEMBOURGREF. BINPARIBASSSN. REDACTED | | | | 77219 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 11/3/2003 | $ (430,000.00) | CW | CHECK WIRE | | | | |
| 24908 | 11/3/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 024B100307FP | FEDWIRE DEBITVIA: US TR NYC /REDACTED A/C: REDACTED REF: LINDEN/TIME/11:02IMAD. 1103B1QGC031C002050 | | | | 83768 | 1CM304 | ARMAND LINDENBAUM | 11/3/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 24909 | 11/3/2003 | (535,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16157 | | | | 148566 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (535,500.00) | PW | CHECK | | | | |
| 24910 | 11/3/2003 | (788,375.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16158 | | | | 201178 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (788,375.00) | PW | CHECK | | | | |
| 24911 | 11/3/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0247506307FP | FEDWIRE DEBITVIA: WELLS FARGO MN /REDACTED A/C: BIGOS MANAGEMENT,INC SUITE 1400,EDINA,MN 55435 REF. BIGOSNEWIMAD. 1103B1QGC031C002049 | | | | 245476 | 1B0214 | TED BIGOS | 11/3/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 24912 | 11/3/2003 | (8,109,144.57) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDIHQ, OUR: 0257100307FP | BOOK TRANSFER DEBITA/C, CHASE MANHATTAN BANK SYRACUSE NY 13206-REF, /TIME/11:10 FEDBK | | 2581 | | | | | | | | | | | | |
| 24913 | 11/3/2003 | (23,072,464.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999740307, OUR: 3074002B55ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24914 | 11/3/2003 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | ::UR: 00000D1080IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET • 001080 | | | | | | | | | | | | | | |
| 24915 | 11/3/2003 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000010B6IB | DEBIT MEMORANDUMREP. PURCHASE OFTICKET t 081086 | | | | | | | | | | | | | | |
| 24916 | 11/3/2003 | (180,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0D00D01309IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP. TICKET # 001309 | | | | | | | | | | | | | | |
| 24917 | 11/3/2003 | 852.93 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973739307 OUR: 3071003739XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF#19,311,754 AT AIP RATE-00.5• FOR AIP INVESTMENT DATED 10/31/03 | | | | | | | | | | | | | | |
| 24918 | 11/3/2003 | 14,626.10 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001012IB | INTERESTREF. INTEREST    COMMERCIAL PA PER    TICKET • 001012 | | | | | | | | | | | | | | |
| 24919 | 11/3/2003 | 93,059.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTHERN TR, OUR: 02401S8307FF | RTHIMAD: 1103F6B74K1C000100 | | | | 243685 | 1P0108 | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 11/3/2003 | $ 93,059.00 | CA | CHECK WIRE | | | | |
| 24920 | 11/3/2003 | 93,059.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTHERN TR, OUR: 02S470730 7FF | IMAD. 1103F6B74K1COOB101 | | | | 208484 | 1P0108 | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 11/3/2003 | $ 93,059.00 | CA | CHECK WIRE | | | | |
| 24921 | 11/3/2003 | 195,000.00 | Customer | Incoming Customer Wires | YOUR: HONICA, OUR: 4572400307FC | CHIPS CREDITVIA. BANK OF NEW YORK/0001B/0. INTEGRATED FUNDS SERVICES,INC CINCINNATI, OH 45202REF. NBNF-BERNARD L MADOFF NEW YORKNY | | | | 138286 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 11/4/2003 | $ 195,000.00 | CA | CHECK WIRE | | | | |
| 24922 | 11/3/2003 | 250,419.00 | Customer | Incoming Customer Wires | YOUR: 0/B MELLON BANK, OUR: 036111430 7FF | CI2IC004723 | | | | 245549 | 1CM810 | RACHEL FLAX | 11/3/2003 | $ 250,419.00 | CA | CHECK WIRE | | | | |
| 24923 | 11/3/2003 | 445,621.35 | Customer | Incoming Customer Wires | YOUR: BTO60S307042Z4B, OUR: 0480302307FF | D; 110SB1Q8383C008171 | | | | 265611 | 1R0195 | GEOFFREY S REHNERT BERNADETTE T REHNERT TIC | 11/4/2003 | $ 445,621.35 | CA | CHECK WIRE | | | | |
| 24924 | 11/3/2003 | 526,974.25 | Customer | Incoming Customer Wires | YOUR: 0/B US BANK MINN, OUR: 039931430 7FF | DK   005610 | | | | 8199 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 11/3/2003 | $ 526,974.25 | CA | CHECK WIRE | | | | |
| 24925 | 11/3/2003 | 565,975.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/10/31, OUR: 79B6100304FS | BOOK TRANSFER CREDITB/0: PICTET AND CIEGENEVA 11 SWITZERLAND 1211ORG: ONE OF OUR CUSTOMERSREF. FIBO: PASIFIN INC. CO A/C | | | | 8203 | 1FR001 | PASIFIN CO INC C/O MORGAN & MORGAN TST CORP ROAD TOWN PASEA ESTATE | 11/3/2003 | $ 565,975.00 | CA | CHECK WIRE | | | | |
| 24926 | 11/3/2003 | 1,128,411.00 | Customer | Incoming Customer Checks | DEP REF *    2526 | DEPOSIT CASH LETTERCASH LETTER 0000002526•VALUE DATE: 11/03    100,00011/04    637,16111/05    370,25011/06    21,000 | | | 1845 | | | | | | | | | | | |
| 24927 | 11/3/2003 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR: 2003110315INPN, OUR: 0396101337FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/011500010B/0: MAROOT T DAVISREDACTEDREF. CHASE NYC/CTR/BNF-DEPOSIT CASH LETTERCASH LETTER | | | | 122831 | 1D0073 | JONATHAN DAVIS | 11/3/2003 | $ 1,200,000.00 | JRNL | CHECK WIRE | | | | |
| 24928 | 11/3/2003 | 1,274,573.00 | Customer | Incoming Customer Checks | DEP REF *    2527 | DEPOSIT CASH LETTERCASH LETTER 0000002527K•VALUE DATE: 11/03    1,525,00111/04    848,43511/05    36,02611/06    7,311 | | | 1846 | | | | | | | | | | | |
| 24929 | 11/3/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 000223004105, OUR: 41Z10003B7FC | CHIPS CREDITVIA: CITIBANK/0008B/0: GROUPEMENT FINANCIER LTDREF • NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008170S BNF- | | | | 108997 | 1FR096 | GROUPEMENT FINANCER LTD 5-11 LAVINGTON STREET | 11/3/2003 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 24930 | 11/3/2003 | 5,299,985.00 | Customer | Incoming Customer Wires | YOUR: 165879, OUR: 3493600307FC | 84 | | | | 244108 | 1FR085 | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 11/3/2003 | $ 5,299,985.00 | CA | CHECK WIRE | | | | |
| 24931 | 11/3/2003 | 19,311,754.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999735304, OUR: 3042004581XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24932 | 11/3/2003 | 23,000,000.00 | Customer | Incoming Customer Wires | YOUR: PAYA3307ZC004310, OUR: 0048602307FF | B1Q8201COC0509 | | | | 77227 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 11/3/2003 | $ 23,000,000.00 | CA | CHECK WIRE | | | | |
| 24933 | 11/3/2003 | 45,003,515.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0259890611030301, OUR: 0330700369IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNIXREF: TO REPAY YOUR DEPOSIT FR 031031 TO 031103 RATE 0.9375 | | | | | | | | | | | | | | |
| 24934 | 11/3/2003 | 195,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001012IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET • 001012 | | | | | | | | | | | | | | |
| 24935 | 11/3/2003 | (2,933.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16164 | | | | 146694 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (2,933.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24936 | 11/3/2003 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0248200307FP | CHIPS DEBIT VIA: CITIBANK/BOOSA C/ OAKDALE FOUNDATION,INC33480REF: OAKDALE ATTN REDACTED PRIV. BANKING DIV/CR A/CC | | | | 8188 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 11/3/2003 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 24937 | 11/3/2003 | (6,750.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0247980307FP | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED 1012 8REF: MARDAULD/BNF/REDACTED SPECIAL ACCOUNT/AC-REDACTEDSSN: REDACTED | | | | 138172 | 1M0024 | JAMES P MARDEN | 11/3/2003 | $ (6,750.00) | CW | CHECK WIRE | | | | |
| 24938 | 11/3/2003 | (16,750.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0247800307FP | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P HARDEN,PATRICE AULD 010 2SREF: HARDAULD/BMF/JAMES P HARDEN,PATRICE AULD. | | | | 238797 | 1A0044 | PATRICE M AULD | 11/3/2003 | $ (16,750.00) | CW | CHECK WIRE | | | | |
| 24939 | 11/3/2003 | (19,550.00) | Customer | Outgoing Customer Checks | | CHECK PAID # | | | | 239071 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (19,550.00) | PW | CHECK | | | | |
| 24940 | 11/4/2003 | 333.27 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973760308 OUR: 3081003760XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF #23,072,464 AT AIP RATE-00.52X FOR AIP INVESTMENT DATED 11/03/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24941 | 11/4/2003 | 4,500.11 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000130913 | INTEREST REF, INTEREST COMMERCIAL PAPER TICKET t 001309 | | | | | | | | | | | | | | |
| 24942 | 11/4/2003 | 21,000.00 | Customer | Incoming Customer Wires | YOUR: 0311040010003, OUR: 0060214308FF | FEDWIRE CREDIT VIA: FLEET BOSTON FINANCIAL/021202162 B/O: REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY BOOK TRANSFER CREDIT B/O: CANADIAN IMPERIAL | | | | 146837 | 1S0224 | DONALD SCHUPAK | 11/4/2003 | $ 21,000.00 | CA | CHECK WIRE | | | | |
| 24943 | 11/4/2003 | 64,158.20 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/11/04, OUR: 6322100308FS | BANK OF COMMTORONTO ONTARIO CANADA M5J2S-B9REF: BAILLIE LAW CORPORATIONREF: FNC 0/2! CHIPS CREDIT VIA: CITIBANK/0008 B/0: CSP INVESTMENTS ASSOCIATES LLCMELVILLE NY | | | | 155816 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 11/4/2003 | $ 64,158.20 | CA | CHECK WIRE | | | | |
| 24944 | 11/4/2003 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 363940D308FC | 117472334 USAREF: NBBK-BERNARD L MADOFF NEW DEPOSIT CASH LETTER CASH LETTER 0000002529=VALUE DATE: 11/04 510,00111/05 | | | | 83773 | 1CM348 | CSP INVESTMENT ASSOCIATES LLC | 11/4/2003 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 24945 | 11/4/2003 | 3,293,545.00 | Customer | Incoming Customer Checks | DEP REF • 2528 | 2,708,40011/06 70,63611/07 4,508 | | | 1847 | | | | | | | | | | | |
| 24946 | 11/4/2003 | 23,072,464.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997740307, OUR: 3072004604XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE t CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24947 | 11/4/2003 | 180,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000013O9IB | MATURITY REF: MATURITY COMMERCIAL PAPER TICKET t 001309 | | | | | | | | | | | | | | |
| 24948 | 11/4/2003 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16155 | | | | 83724 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 11/3/2003 | $ (2,000.00) | CW | CHECK WIRE | | | | |
| 24949 | 11/4/2003 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 16156 | | | | 201168 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (110,000.00) | PW | CHECK | | | | |
| 24950 | 11/4/2003 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0173800308FP | BOOK TRANSFER DEBIT A/C: REDACTED -ORG: BERNARD L MADOFF385 THIRD AVEREF: MKANSLER | | | | 273281 | 1ZB420 | MATTHEW S KANSLER | 11/4/2003 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 24951 | 11/4/2003 | (348,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0173700308FP | CHIPS DEBIT VIA: BROWN BROTHERS HARRIMAN & CO./0488 A/C: ANGLO IRISH BANK (SUISSE) SACH-1211 GENEVA 1, SWITZERLAND REF: TROTANOY SSN: | | | | 238950 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 11/4/2003 | $ (348,000.00) | CW | CHECK WIRE | | | | |
| 24952 | 11/4/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0173600308FP | FEDWIRE DEBIT VIA: WACHOVIA IK NA PA/ REDACTED A/C: STONY 1R00K FOUNDATION ENDOWMESTONY BROOK,NY 11794REF: | | | | 146813 | 1S0155 | STONY BROOK FOUNDATION, INC | 11/4/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 24953 | 11/4/2003 | (6,931,201.59) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 020640030BFP | BOOK TRANSFER DEBIT A/C. CHASE MANHATTAN BANK SYRACUSE NY 13206-REF -TIME/11:00 FEDBK | 2584 | | | | | | | | | | | | | | |
| 24954 | 11/4/2003 | (16,966,851.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9997722308, OUR: 30B4002835ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24955 | 11/4/2003 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001068IB | DEBIT MEMORANDUMREF. PURCHASE OF TICKET t 061068 | | | | | | | | | | | | | | |
| 24956 | 11/4/2003 | (135,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000117911 | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF CHEMICAL CP.TICKET • 001179 | | | | | | | | | | | | | | |
| 24957 | 11/5/2003 | 226.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973755309, OUR: 3091003755XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF #16,966,851 AT AIP RATE-00.482 FOR AIP INVESTMENT DATED 11/04/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 24958 | 11/5/2003 | 3,187.58 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000001179IB | INTEREST REF: INTEREST COMMERCIAL PAPER TICKET t 061179 | | | | | | | | | | | | | | |
| 24959 | 11/5/2003 | 365,003.33 | Customer | Incoming Customer Checks | DEP REF B 2530 | DEPOSIT CASH LETTER CASH LETTER 0000002530K VALUE DATE; 11/05 125,00011/06 238,00311/97 2,000 | | | 1848 | | | | | | | | | | | |
| 24960 | 11/5/2003 | 550,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0291701309FF | C000783 | | | | 238867 | 1C1270 | THE 1996 TST FOR THE CHILDREN OF PAMELA & STANLEY CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 11/6/2003 | $ 550,000.00 | CA | CHECK WIRE | | | | |
| 24961 | 11/5/2003 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0155414309FF | 2929 | | | | 8192 | 1CM781 | KENNETH COURT INVESTORS C/O ALAN GOLDBERG | 11/5/2003 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 24962 | 11/5/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 03/11/05, OUR: 0012300309QP | BOOK TRANSFER CREDIT 1/0: STERLING METS, L.P.FLUSHING NY 11368-REF: 1KW247-3-0 | | | | 77360 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 11/5/2003 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 24963 | 11/5/2003 | 8,000,000.00 | Customer | Incoming Customer Wires | YOUR: 162618, OUR: 0268301309FF | 5B1Q0022CO035B9 | | | | 243236 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 11/5/2003 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 24964 | 11/5/2003 | 16,966,851.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997722308, OUR: 3082004608XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 24965 | 11/5/2003 | 18,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0002500011703, OUR: 4081500309FC | CHIPS CREDIT VIA: CITIBANK/oooa1/0: GROUPEMENT FINANCIER L TDREF: NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-OOB1400B1703 BNF- | | | | 243246 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 11/5/2003 | $ 18,000,000.00 | CA | CHECK WIRE | | | | |
| 24966 | 11/5/2003 | 135,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000011790B | MATURITY REF: MATURITY COMMERCIAL PAPER TICKET • 001179 | | | | | | | | | | | | | | |
| 24967 | 11/5/2003 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: D09B500309FP | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: REDACTED REF: SYLVIASSN: REDACTED | | | | 285861 | 1J0056 | ESTATE OF MARTIN J JOEL JR C/O BERNARD L MADOFF | 11/5/2003 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 24968 | 11/5/2003 | (100,000.00) | Customer | Incoming Customer Checks | YOUR: 0330950710RJ | DEPOSITED ITEM RETURNED FINAL RETURN | | | | 109181 | 1K0131 | KENT ASSOCIATES C/O ROBERT BERKOWICZ | 11/6/2003 | $ (100,000.00) | CA | CANCEL CHECK 10/30/03 | | | | |
| 24969 | 11/5/2003 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0098400309FP | FEDWIRE DEBIT VIA: COLONIAL BANK NA/REDACTED A/C: THE BERNARD MADOFF PROFIT SHALPALM BEACH, FL 33480REF: HARDIMSP/BNF/FF/ACC | | | | 285936 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 11/5/2003 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 24970 | 11/5/2003 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0098300309FP | FEDWIRE DEBIT VIA: CITICORP FL/ REDACTED A/C: JEFFRY H.+ BARBARA PICOHER FDN33480REF: PICFDNIHAD5 1105B1OGC05C001514 | | | | 252002 | 1P0024 | THE PICOWER FOUNDATION | 11/5/2003 | $ (3,500,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24971 | 11/5/2003 | (3,651,573.76) | Customer | Transfers to JPMC 509 Account | YOUR:I CDS FUNDING, OUR: 0140400309FP | BOOK TRANSFER DEBIT A/C CHASE MANHATTAN BANK SYRACUSE NY 13206-REF/-TIME/11400 FED1K | 2586 | | | | | | | | | | | | | |
| 24972 | 11/5/2003 | (17,219,618.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999747309, OUR: 3094002366ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE1 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 24973 | 11/5/2003 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND02617103I11050301, QURi 0330909290N | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 031165 TO 031106 RATE 0.8750 | | | | | | | | | | | | | |
| 24974 | 11/5/2003 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000999IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET * 000999 | | | | | | | | | | | | | |
| 24975 | 11/5/2003 | (90,000,000.00) | Investment | Commercial Paper - Investment | OUR: O0ODO01Z1BIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET f 011218 | | | | | | | | | | | | | |
| 24976 | 11/6/2003 | 229.59 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973741310, OUR: 3101003741XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF#17,219,618 AT AIP RATE-00.48X FOR AIP INVESTMENT DATED 11/05/03 AIP REFERENCE- | | | | | | | | | | | | | |
| 24977 | 11/6/2003 | 2,125.05 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000121BIB | INTEREST REF: INTEREST    COMMERCIAL PAPER    TICKET # 081218 | | | | | | | | | | | | | |
| 24978 | 11/6/2003 | 665,000.00 | Customer | Incoming Customer Checks | DEP REF #    2531 | DEPOSIT CASH LETTER CASH LETTER 0000002531K VALUE DATE, 11/07    655,000 11/10   9,40011/12    600 | | 1849 | | | | | | | | | | | | |
| 24979 | 11/6/2003 | 1,048,504.24 | Customer | Incoming Customer Wires | YOUR: 8-110503-5-1, OUR: 3992200310FC | CHIPS CREDIT VIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. | | | 138255 | 1CM830 | | NTC & CO. FBO STUART GRUBER (002375) | 11/6/2003 | $        1,048,504.24 | JRNL | CHECK WIRE | | | | |
| 24980 | 11/6/2003 | 17,219,618.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999747309, OUR: 309200459BXN | AIP OVERNIGHT INVESTMENT PRINCIPAL REDEMPTION OF J.P. MORGANCHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 24981 | 11/6/2003 | 25,000,067.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC02617103011060301, OUR: 033100036J5IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 031105 TO 031106 RATE 0.8750 | | | | | | | | | | | | | |
| 24982 | 11/6/2003 | 90,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001Z1BIB | MATURITY REF: MATURITY    COMMERCIAL PAPER    TICKET * 101218 | | | | | | | | | | | | | |
| 24983 | 11/6/2003 | (1,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0083700310FP | FEDWIRE DEBIT VIA. BANK ONE NA CHGO/ REDACTED A/C: PATRICIA BESSOUDO MEXICOREF: BESSOUDO TIME/10:45MAD. 1106B1OGC06C001535 | | | 254639 | 1FR018 | | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 11/6/2003 | $          (1,500.00) | CW | CHECK WIRE | | | | |
| 24984 | 11/6/2003 | (37,100.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OURi OOB3680310FP | CHIPS DEBIT VIA: CITIBANK /0008 A/C. THE REDACTED IRRE.IN REDACTED REF. CHARMARD BNF/FFC/TO,ACCT REDACTED THE FEDWIRE DEBIT VIA. KEY BK WASH TAC /REDACTED A/C: REDACTED REF. P AULDIMAD. 1106B1OGC07C001372 | | | 77509 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 11/6/2003 | $         (37,100.00) | CW | CHECK WIRE | | | | |
| 24985 | 11/6/2003 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0083500310FP | FEDWIRE DEBIT VIA. BANK ONE NA CHGO/ AC: REDACTED REF. P AULDIMAD. 1106B1OGC07C001372 | | | 245433 | 1A0044 | | PATRICE M AULD | 11/6/2003 | $        (150,000.00) | CW | CHECK WIRE | | | | |
| 24986 | 11/6/2003 | (1,851,025.90) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0238000310FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF. /TIME/11.00 FEDBK | 2588 | | | | | | | | | | | | |
| 24987 | 11/6/2003 | (1,927,750.26) | Customer | Tax Payments | YOUR: 310081768TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME.EFTPS - CHICAGO ORIG ID.9999999999 DESC DATE ( CD ENTRY DESCR USA TAX PYMTSEC:CCD | | | | | | | | | | | | | |
| 24988 | 11/6/2003 | (14,640,458.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999972B310, OUR: 3104002842ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 24989 | 11/6/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000939IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET • 000939 | | | | | | | | | | | | | |
| 24990 | 11/6/2003 | (65,000,000.00) | Investment | Commercial Paper - Investment | OUR: OO0O001O52IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP. TICKET • 001052 | | | | | | | | | | | | | |
| 24991 | 11/7/2003 | 203.34 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99737263I1 OUR: 31U003726XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $14,640,458 AT AIP RATE-00.50X FOR AIP INVESTMENT DATED 11/06/03 AIP REFERENCE-31Y999972B310 | | | | | | | | | | | | | |
| 24992 | 11/7/2003 | 1,534.76 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000l052IB | INTEREST REF: INTEREST    COMMERCIAL PAPER    TICKET # 001052 | | | | | | | | | | | | | |
| 24993 | 11/7/2003 | 50,000.00 | Customer | Incoming Customer Wires | OUR: 3U5858454TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CADMUS INVORIG 10 1251838471 DESC DATE:CO ENTRY DESCR:PAYMENTS | | | 245583 | 1EM400 | | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 11/7/2003 | $         50,000.00 | CA | CHECK WIRE | | | | |
| 24994 | 11/7/2003 | 100,000.00 | Other | Cancelled/Reversed Wires or Checks | YOUR: O/B FLEET NATL 1, OUR: 0163813311FF | FEDWIRE CREDIT VIA: FLEET BANK OF NEW YORK/021500010: 0: COMMERCIAL LOAN SUSPENSE INTERO FFICE MAIL, XX 99999REF. CHASE FEDWIRE CREDIT VIA: BANK OF NEW | | | | | | | | | | | | Cancel/Reversal | | | |
| 24995 | 11/7/2003 | 135,000.00 | Customer | Incoming Customer Wires | YOUR.5 NONREF, OUR: 0298403611FF | YORK/021000018:0: OE T3853AEMONK NY 10504-1032REF: CHASE NYC-CTR/BNF-BERNARD L MADOFF | | | 292200 | 1ZB332 | | ROBERT FISHBEIN | 11/10/2003 | $        135,000.00 | CA | CHECK WIRE | | | | |
| 24996 | 11/7/2003 | 1,770,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 03/11/07, OUR: 0135400311ES | BOOK TRANSFER CREDIT B/0: GREENWICH SENTRY LPNEW YORK NY 10022-4614REF: 00000015180 4GREENWICH SENTRY LP | | | 8207 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 11/7/2003 | $     1,770,000.00 | CA | CHECK WIRE | | | | |
| 24997 | 11/7/2003 | 2,325,600.00 | Customer | Incoming Customer Checks | DEP REF #    2532 | DEPOSIT CASH LETTER CASH LETTER 00*0002532K VALUE DATE. 11/07    60,000 11/10    2,255,60011/12    10,000 | | 1850 | | | | | | | | | | | | |
| 24998 | 11/7/2003 | 14,640,458.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999972B310, OUR: 3102014580XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 24999 | 11/7/2003 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000105213 | MATURITY REF: MATURITY    COMMERCIAL PAPER    TICKET • 001052 | | | | | | | | | | | | | |
| 25000 | 11/7/2003 | (806,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0096OOO311FP | BOOK TRANSFER DEBIT A/C. CHASE MANHATTAN BANK SYRACUSE NY 13206-REF/-TIME/11.00 FEBBBC | 2590 | | | | | | | | | | | | |
| 25001 | 11/7/2003 | (16,612,204.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999727311, OUR: 3114002841ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE1 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 25002 | 11/7/2003 | (65,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000012111 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP. | | | | | | | | | | | | | |
| 25003 | 11/10/2003 | 664.50 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973738314, OUR: 3141003738XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 416,612,204 AT AIP RATE-00.48X FOR AIP INVESTMENT DATED 11/07/03 AIP REFERENCE-REFLECTS COMPOUNDING OF | | | | | | | | | | | | | |
| 25004 | 11/10/2003 | 4,604.49 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000012111 | INTEREST REF: INTEREST    COMMERCIAL PAPER    TICKET * 001121 | | | | | | | | | | | | | |
| 25005 | 11/10/2003 | 7,388.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OD00001080IB | INTEREST REF: INTEREST | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail

December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25006 | 11/10/2003 | 219,252.72 | Customer | Incoming Wires | , YOUR: 102-68172-11, OUR: 4803900314FC | TICKET • 001080CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0:REDACTEDREF. NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 DEPOSIT CASH LETTERCASH LETTER | | | 138332 | 1G0333 | | ELLEN GOLDFARB | 11/12/2003 | $    219,252.72 | CA | CHECK WIRE | | | | |
| 25007 | 11/10/2003 | 600,243.34 | Customer | Incoming Checks | DEP REF • 2533 | 100100253/4VALUE DATE: 11/10 205,00011/12 327,99311/13 66,19011/14 1,060 | 1851 | | | | | | | | | | | | | |
| 25008 | 11/10/2003 | 16,612,204.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 51Y9999727311, OUR: 3112004SB7XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25009 | 11/10/2003 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O0OO0O1080IB | MATURITYREF: MATURITYTICKET • 001080 | | | | | | | | | | | | | | |
| 25010 | 11/10/2003 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OURs 000000112116 | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET • 001121 | | | | | | | | | | | | | | |
| 25011 | 11/10/2003 | (100,000.00) | Other | Cancelled/Reversed Wires or Checks | YOUR: PEi3 OF 03/11/10, OUR: DF56B0D314II | FEDWIRE DEBITVIA: FLEET NATL BUFF /021390019 REF: /BNF/OUR REF.JPM2812-10N0V03 R TRH YR FED IHA1107A1OF147C000106 DA T823 07-NOV-03 YOUR CHIPS DEBITVIA: CITIBANK /0008 A/C: DEAN WITTER NEW YORK/BEN: MARGARET RIMSKYREDACTED REF: HARGARETRIHSKYSSN: REDACTED | | | | | | | | | | | | Cancel/Reversal | | | |
| 25012 | 11/10/2003 | (471,221.63) | Customer | Outgoing Wires | YOUR: JODL OUR: 032090314FP | FEDWIRE DEBIT VIA: NORTHERN CHGO /REDACTED A/C: LEGO MASON CHICAGO IL BEN: REDACTED REF: SARAHRIHSKY/TIME/11/02 IMAD. | | | 122676 | 1CM283 | | DOUGLAS RIMSKY C/F MARGARET RIMSKY | 11/10/2003 | $    (471,221.63) | CW | CHECK WIRE | | | | |
| 25013 | 11/10/2003 | (471,221.63) | Customer | Outgoing Wires | YOUR: JODI OUR: 05210DD314FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK | SYRACUSE NY 13206- •REF: /TIME/11:00 FEDIHK | | | 285757 | 1CM284 | | DOUGLAS RIMSKY C/F SARAH RIMSKY | 11/10/2003 | $    (471,221.63) | CW | CHECK WIRE | | | | |
| 25014 | 11/10/2003 | (1,095,225.22) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR! 0204400314FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK | SYRACUSE NY 13206- •REF: /TIME/11:00 FEDIHK | 2592 | | | | | | | | | | | | | |
| 25015 | 11/10/2003 | (2,000,000.00) | Customer | Outgoing Wires | YOURs JODI, OUR: 032D8600314FP | BOOK TRANSFER DEBITA/C: REDACTED- ORG: BERNARD L MADOFF 885 THIRD AVE REF. RIMSKYD | | | 16867 | 1CM156 | | DOUGLAS RIMSKY | 11/10/2003 | $    (2,000,000.00) | CW | CHECK WIRE | | | | |
| 25016 | 11/10/2003 | (15,176,447.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999742314, OUR: 3144002854ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 25017 | 11/10/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: DO0O001O74IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 001074 | | | | | | | | | | | | | | |
| 25018 | 11/10/2003 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000095OIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000959 | | | | | | | | | | | | | | |
| 25019 | 11/12/2003 | 413.14 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973722316, OUR: 3161003722XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•15,176,447 AT AIP RATE-00.49% FORAIP INVESTMENT DATED 11/10/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25020 | 11/12/2003 | 2,500.13 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000010T4IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 001074 | | | | | | | | | | | | | | |
| 25021 | 11/12/2003 | 9,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000106BIB | INTERESTREF: INTERESTTICKET • 001068 | | | | | | | | | | | | | | |
| 25022 | 11/12/2003 | 100,000.00 | Customer | Incoming Wires | YOUR: O/B FLEET NATIONAL, OUR: 0412401316FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/016osaofoB/0: COMMERCIAL LOAN SUSPENSEINFEROFFICE MAIL 999998EF. CHASE CHIPS CREDITVIA: BANK OF NEW YORK/0001 1/0: | | | 285943 | 1R0211 | | ROSENZWEIG GROUP LLC | 11/13/2003 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 25023 | 11/12/2003 | 210,000.00 | Customer | Incoming Wires | YOUR: 8-111003-10-6, OUR: 6523000316FC | FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY DEPOSIT CASH LETTERCASH LETTER | | | 308858 | 1W0667 | | NTC & CO. FBO MARC B WOLPOW (052188) | 11/12/2003 | $    210,000.00 | CA | CHECK WIRE | | | | |
| 25024 | 11/12/2003 | 290,000.00 | Customer | Incoming Checks | DEP REF • 2534 | 00000025340VALUE DATE: 11/12 5,00011/13 265,000 | 1852 | | | | | | | | | | | | | |
| 25025 | 11/12/2003 | 1,000,000.00 | Customer | Incoming Wires | YOURs O/B-FIRST SAVART, OUR: 0441603314FF | 00015 | | | 308862 | 1W0120 | | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 11/13/2003 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 25026 | 11/12/2003 | 1,000,000.00 | Customer | Incoming Wires | YOUR: O/B CITY SUBURBA, OUR: 0207423316FF | D00003 | | | 245502 | 1B0241 | | MARTIN S BERGER ROBERT MARTIN COMPANY LLC | 11/12/2003 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 25027 | 11/12/2003 | 15,176,447.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999742314, OUR: 3142004571XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25028 | 11/12/2003 | 40,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: SWF OF 03/11/12, OURs 7763500314FS | BOOK TRANSFER CREDITB/0. FORTIS BANK (CAYMAN)LIMITEDGRAND CAYMAN CAYMAN ISLANDSORG: HARLEY INTERNATIONAL | | | 245595 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 11/13/2003 | $    40,000,000.00 | CA | CHECK WIRE | | | | |
| 25029 | 11/12/2003 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000106SIB | MATURITYREF: MATURITYTICKET • 001068 | | | | | | | | | | | | | | |
| 25030 | 11/12/2003 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000O1O74IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET • 001074 | | | | | | | | | | | | | | |
| 25031 | 11/12/2003 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PAID • 16180 | | | | 265535 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/10/2003 | $    (330,000.00) | PW | CHECK | | | | |
| 25032 | 11/12/2003 | (2,202,710.56) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0266200316FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDIHK | 2594 | | | | | | | | | | | | | |
| 25033 | 11/12/2003 | (45,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000121BIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 001210 | | | | | | | | | | | | | | |
| 25034 | 11/12/2003 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOURi 31Y9999738316, OUR: 3164002854ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25035 | 11/12/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR; 000000970IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 010970 | | | | | | | | | | | | | | |
| 25036 | 11/13/2003 | 694.44 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973750317, OUR: 3171OD3750XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•50,000,000 AT AIP RATE-I0.50X FORAIP INVESTMENT DATED 11/12/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25037 | 11/13/2003 | 1,125.03 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0Q00001Z51OIB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 001210 | | | | | | | | | | | | | | |
| 25038 | 11/13/2003 | 9,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OQ0000099HIB | INTERESTREF: INTERESTTICKET • 000999 | | | | | | | | | | | | | | |
| 25039 | 11/13/2003 | 99,975.00 | Customer | Incoming Wires | YOUR, SWF DF 03/11/12, OUR: 555Z4003 16FS | BOOK TRANSFER CREDITB/0: FERRIER LULLIN AND CIE SAREDACTEDRG: SOCIETE IMMOBILIERE HERBERTREF; REF. "SOCIETE IMMOBILIER HERBERT | | | 25265 | 1FR033 | | SOCIETE IMMOBILIERE HERBERT SA PANAMA REPUBLIC OF PANAMA | 11/13/2003 | $    99,975.00 | CA | CHECK WIRE | | | | |
| 25040 | 11/13/2003 | 184,000.00 | Customer | Incoming Wires | YOUR: SWF OF 03/11/13, OUR, 3719400317JS | 015 | | | 77235 | 1FR092 | | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 11/13/2003 | $    184,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25041 | 11/13/2003 | 350,000.00 | Customer | Incoming Wires | YOUR: CSB OF 03/11/13, OUR: 01Z3700317ET | BOOK TRANSFER CREDITB/0: WARREN M HELLEREDACTEDREF: BNF/DDA/140-081-703 JPMORGANCHASEBANK NEW YORK | | | | 285831 | 1H0077 | WARREN M HELLER | 11/14/2003 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 25042 | 11/13/2003 | 580,129.31 | Customer | Incoming Customer Checks | DEP REF # 2570 | DEPOSIT CASH LETTER 0000002570 | | 1853 | | | | | | | | | | | | |
| 25043 | 11/13/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/11/13, OUR: 772110031 7F0 | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDREDACTEDORIG: GERALDINE KARETSKY PO BOX 12385OGR: LEHMAN | | | | 193904 | 1CM717 | GERALDINE KARETSKY | 11/14/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 25044 | 11/13/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: a031113002B0ONN, OUR: 026141331 7FF | FEDWIRE CREDITVIA: BANK OF AMERICA NA REDACTED B/O: THEODORE SLAVIN, TRUSTEEN/AREF: CHASE NYC/CTR/BNF-BERNARD L | | | | 109335 | 1S0435 | THEODORE J SLAVIN TRUST #1 DATED 5/10/1985 | 11/13/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 25045 | 11/13/2003 | 45,000,000.00 | Investment | Certificate of Deposit & Interest | OUR: 0000000999IB | MATURITYREF: MATURITYTICKET • 000999 | | | | | | | | | | | | | | |
| 25046 | 11/13/2003 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001210IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET • 001210 | | | | | | | | | | | | | | |
| 25047 | 11/13/2003 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999738316, OUR: 3162004610XN | RETURN OF AIP INVESTMENT PRINCIPALaip REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25048 | 11/13/2003 | (1,550,000.00) | Customer | Outgoing Customer Wires | YOUSi JODI, OUR: D32556031 7FP | BOOK TRANSFER DEBITA/C: MIZUH0 BANK LTDCHIYODA-KU TOKYO JAPAN 100-0011ORG: BERNARD L MADOFF385 THIRD AVEREF: | | | | 193923 | 1C1234 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 | 11/13/2003 | $ (1,550,000.00) | CW | CHECK WIRE | | | | |
| 25049 | 11/13/2003 | (2,164,010.57) | Customer | Transfers to JPMC 509 Account | YOUR: 0197180317FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2596 | | | | | | | | | | | | | |
| 25050 | 11/13/2003 | (14,591,717.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999726317, OUR: 3174002841ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE9 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25051 | 11/13/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000OOO1353IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 001353 | | | | | | | | | | | | | | |
| 25052 | 11/13/2003 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001079IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET : 001079 | | | | | | | | | | | | | | |
| 25053 | 11/14/2003 | 198.61 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99737Z3318, OUR: 3181003723XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF=14,591,717 AT AIP RATE-30.49X FORAIP INVESTMENT DATED 11/13/13 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25054 | 11/14/2003 | 1,250.03 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001353IB | INTERESTREF) INTEREST COMMERCIAL PAPER TICKET • 011353 | | | | | | | | | | | | | | |
| 25055 | 11/14/2003 | 10,555.56 | Investment | Certificate of Deposit & Return of Principal & Interest | OUR: 0000000939IB | INTERESTREF) INTERESTTICKET # 000939 | | | | | | | | | | | | | | |
| 25056 | 11/14/2003 | 81,750.00 | Customer | Incoming Customer Checks | DEP REF * 2571 | DEPOSIT CASH LETTERCASH LETTER 0000002571•VALUE DATE: 11/14 80,00011/17 1,750 | | 1854 | | | | | | | | | | | | |
| 25057 | 11/14/2003 | 14,591,717.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99997Z6317, OUR: 3172004579XN | RETURN OF AIP INVESTMENT PRINCIPALaip REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25058 | 11/14/2003 | 50,000,000.00 | Investment | Certificate of Deposit & Return of Principal & Interest | OUR: D0Q0000939IB | MATURITYREF) MATURITYTICKET • 010939 | | | | | | | | | | | | | | |
| 25059 | 11/14/2003 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: QO00OO1353IB | MATURITYREF) MATURITY COMMERCIAL PAPER TICKET • 001353 | | | | | | | | | | | | | | |
| 25060 | 11/14/2003 | 50,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0 HSBC USA, OUR: 028090B31BFF | 2 | | | | 285806 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 11/14/2003 | $ 50,000,000.00 | CA | CHECK WIRE | | | | |
| 25061 | 11/14/2003 | (6,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0102900318FP | BOOK TRANSFER DEBITA/C: GREENWICH SENTRY LPNEW YORK NY 10022-4614ORG: BERNARD L MADOFF385 THIRD AVENUEREF: | | | | 251846 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 11/14/2003 | $ (6,000.00) | CW | CHECK WIRE | | | | |
| 25062 | 11/14/2003 | (16,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 01D2SDO318FP | FEDWIRE DEBITVIA: WASH MUT BKFA STOC732118074&A/C: REDACTED REF: THE LIPI HAD:1114B1OG439COO1SS2 | | | | 308806 | 1L0036 | IRWIN LIPKIN | 11/14/2003 | $ (16,000.00) | CW | CHECK WIRE | | | | |
| 25063 | 11/14/2003 | (612,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0276901318FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF)-TIME/11-do FEDBK | 2598 | | | | | | | | | | | | | |
| 25064 | 11/14/2003 | (14,630,410.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999748318, OUR: 318402B59ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25065 | 11/14/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0ODDO01115IB | PUSH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET * 011118 | | | | | | | | | | | | | | |
| 25066 | 11/14/2003 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | our: 0DDDDD0a98IB | DEBIT MEMORANDUMREF: PURCHASE ofTICKET * 000898 | | | | | | | | | | | | | | |
| 25067 | 11/17/2003 | 585.21 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973746321, OUR: 3211003746XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF014,630,410 AT AIP RATE-00.49X FORAIP INVESTMENT DATED 11/14/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25068 | 11/17/2003 | 3,541.92 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OODODO1ioiB | INTERESTREF) INTEREST COMMERCIAL PAPER TICKET • 00111B | | | | | | | | | | | | | | |
| 25069 | 11/17/2003 | 10,159.72 | Investment | Certificate of Deposit - Return of Principal & Interest | our: aaaaoao959iB | INTERESTREF: INTERESTTICKET # 000959 | | | | | | | | | | | | | | |
| 25070 | 11/17/2003 | 89,000.00 | Customer | Incoming Customer Wires | YOUR: 0055132003111 17PW, OUR: D197802321FF | O1629 | | | | 156450 | 1W0119 | ROBERT WEINGARTEN REVOCABLE TRUST DTD 6/23/05 | 11/17/2003 | $ 89,000.00 | CA | CHECK WIRE | | | | |
| 25071 | 11/17/2003 | 118,700.69 | Customer | Incoming Customer Wires | YOUR: 031117150987, OUR: 046380832 1FF | 469 | | | | 273265 | 1ZB332 | ROBERT FISHBEIN | 11/18/2003 | $ 118,700.69 | CA | CHECK WIRE | | | | |
| 25072 | 11/17/2003 | 180,000.00 | Customer | Incoming Customer Wires | YOUR: O/B TALBOT BK EA, OUR: 02B6114JZ1FF | FEDWIRE CREDITVIA: TALBOT BANK/ REDACTED B/0: JOSEPH B HARTHEY REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 285776 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 11/17/2003 | $ 180,000.00 | CA | CHECK WIRE | | | | |
| 25073 | 11/17/2003 | 233,333.33 | Customer | Incoming Customer Wires | YOUR: O/B KEY BK WASH, OUR: 0232907321FF | B0273 | | | | 245442 | 1A0044 | PATRICE M AULD | 11/17/2003 | $ 233,333.33 | CA | CHECK WIRE | | | | |
| 25074 | 11/17/2003 | 1,594,351.06 | Customer | Incoming Customer Checks | DEP REF # 2572 | DEPOSIT CASH LETTERCASH LETTER 0000002572RVALUE DATE: 11/17 580,00111/18 862,00011/19 148,78011/20 3,570 | | 1855 | | | | | | | | | | | | |
| 25075 | 11/17/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 1276400321FC | CHIPS CREDITVIA: CITIBANK/0008B/0, UN CLIENTEREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 BNF-AR8AU | | | | 201060 | 1FR089 | ARGAU INC | 11/17/2003 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25076 | 11/17/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 031X17150209, OUR: 0084903321FF | FEDWIRE CREDIT/A: WACHOVIA BANK NA OF FLORIDA/063000021B/0, REDACTED REF: CHASE NYC/CTR/BNF-ROBERT MILLER & KATHERINE NEW YORK NY. DEPOSIT CASH LETTERCASH REF: | | | 243662 | 1M0194 | ROBERT MILLER AND KATHERINE MILLER, TBE | 11/17/2003 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 25077 | 11/17/2003 | 5,478,684.34 | Customer | Incoming Customer Checks | DEP REF * 2573 | 0000002573KVALUE DATE: 11/18 5,065,04211/19 388,823 11/20 24,818 | | 1856 | | | | | | | | | | | | |
| 25078 | 11/17/2003 | 14,630,410.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999748318, OUR: 3182004601XN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGAN/CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25079 | 11/17/2003 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000O001118IB | MATURITY/REF: MATURITY        COMMERCIAL PAPER    TICKET # 001118 | | | | | | | | | | | | | | |
| 25080 | 11/17/2003 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0OBIOO8959IB | MATURITY/REF: MATURITY/TICKET * 000959 | | | | | | | | | | | | | | |
| 25081 | 11/17/2003 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0412200321FP | CHIPS DEBIT/VIA: HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND-GUERNSEY PETER PORT GUERNSEY | | | 233825 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 11/17/2003 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 25082 | 11/17/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR ■ 0412100321FP | FEDWIRE DEBIT/VIA: FLEET NATIONAL BK/ REDACTED A/C: PRIVATE CLIENTS GROUP/BUFFALO, NY 14214REF: HLZ/IMSKY/BNF/TFC/ACCOUNT | | | 296642 | 1Z0023 | HOWARD ZEMSKY TAURUS PARTNERS LLC | 11/17/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 25083 | 11/17/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0412000321FP | CHIPS DEBIT/VIA: HSBC BANK USA /010B A/C: HARINE MIDLAND BANK IN BUFFALO BUFFALO NY BEN: PLUMBERS +STEAMFITTERS LOCAL 2 SYRACUSE, FEDWIRE DEBIT/VIA: WASHINGTON MUTUAL | | | 265566 | 1P0055 | PLUMBERS & STEAMFITTERS LOCAL 267 PENSION FUND | 11/17/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 25084 | 11/17/2003 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0411900321FP | /REDACTD A/C: BERNARD-CERTILMAN ST. JAMES, NEW YORK 11780 REF/: CERTBERNMAD/. | | | 243132 | 1C1010 | BERNARD CERTILMAN | 11/17/2003 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 25085 | 11/17/2003 | (1,271,136.30) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: B29I200321FP | BOOK TRANSFER DEBIT/A-C:CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2600 | | | | | | | | | | | | | |
| 25086 | 11/17/2003 | (11,996,347.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999768321, OUR: 3214002882ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25087 | 11/17/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: G00000006 2IB | DEBIT MEMORANDUM/REF: PURCHASE OF TICKET * 000962 | | | | | | | | | | | | | | |
| 25088 | 11/17/2003 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001189IB | PURH OF/SALE OF J.P/MORGAN CHASE CP/REF: PURCHASE OF      CHEMICAL CP. TICKET = 001189 | | | | | | | | | | | | | | |
| 25089 | 11/18/2003 | 178.45 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973792322 OUR: 3221003792XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF#11,896,347 AT AIP RATE-00.54% FOR AIP INVESTMENT DATED 11/17/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25090 | 11/18/2003 | 1,500.04 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001189IB | INTEREST/REF: INTEREST        COMMERCIAL PAPER    TICKET * 001189 | | | | | | | | | | | | | | |
| 25091 | 11/18/2003 | 15,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000010B6IB | INTEREST/REF: INTEREST TICKET # 001086 | | | | | | | | | | | | | | |
| 25092 | 11/18/2003 | 125,000.00 | Customer | Incoming Customer Wires | YOUR: GTOS0332203B161, OUR: 0195503322FF | 111BB1S28384C005 2I3 | | | 208554 | 1S0461 | ELAINE J STRAUSS REV TRUST | 11/18/2003 | $ 125,000.00 | CA | CHECK WIRE | | | | |
| 25093 | 11/18/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: CAS3111602 4633, OUR: 3B5Z400322FC | 219610 | | | 244119 | 1FR098 | ALICIA HERNANDEZ DE BARRON PASEN DE LA ISLA 613 | 11/18/2003 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 25094 | 11/18/2003 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 010311180 00730MBI, OUR: 0121408 32ZFF | 111B6 17HU9R000183 | | | 201135 | 1K0167 | KAY INVESTMENT GROUP LLC | 11/18/2003 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 25095 | 11/18/2003 | 347,941.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON TRUST, OUR: 0323307322FF | FEDWIRE CREDIT/IA: MELLON TRUST OF NEW ENGLAND/ REDACTED B/0, AVRAM J GOLDBERGREF, CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 238980 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 11/19/2003 | $ 347,941.00 | CA | CHECK WIRE | | | | |
| 25096 | 11/18/2003 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B, OUR: 0339914322FF | Q8121C0017BtO | | | 238840 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 11/19/2003 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 25097 | 11/18/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 03/11/18, OUR: 0047100322ES | BOOK TRANSFER/Os INTERNAL ACCOUNTS PROCESSING G NEWARK DE 19713-ORG: Q77958009 REDACTED TRUST - BOND A/CREDACTED TRUST | | | 109320 | 1S0229 | DONALD SALMANSON TRUST 1982 | 11/18/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 25098 | 11/18/2003 | 1,075,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HLM TR PHIL, OUR: 0146607322FF | 0005 | | | 256718 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 11/18/2003 | $ 1,075,000.00 | JRNL | CHECK WIRE | | | | |
| 25099 | 11/18/2003 | 1,670,010.00 | Customer | Incoming Customer Checks | DEP REF 8 2574 | DEPOSIT CASH LETTERCASH LETTER 0000002574×VALUE DATE: 11/19    307,905 11/20 1,328,982 11/21    33,202 | | 1857 | | | | | | | | | | | | |
| 25100 | 11/18/2003 | 11,896,347.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999768321, OUR: 3212004654XN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGAN CHASE FCO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25101 | 11/18/2003 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000010B6IB | MATURITY/REF: MATURITY  # 001086 | | | | | | | | | | | | | | |
| 25102 | 11/18/2003 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000118916 | MATURITY/REF: MATURITY        COMMERCIAL PA PER    TICKET * 001189 | | | | | | | | | | | | | | |
| 25103 | 11/18/2003 | (110,000.00) | Customer | Outgoing Customer Checks | CHECX PAID=    16182 | | | | 308802 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/17/2003 | $ (110,000.00) | PW | CHECK | | | | |
| 25104 | 11/18/2003 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0197900322FP | CHIPS DEBIT/VIA: CITIBANK /0008 A/C. REDACTED REF: RABINSSN:  REDACTED | | | 308826 | 1R0180 | STUART J RABIN | 11/18/2003 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 25105 | 11/18/2003 | (743,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0197500322FP | CHIPS DEBIT/VIA. FLEET NATIONAL BANK NYC /003Z A/C: HHIMELFARB = SHER-LLPWHITE PLAINS, NEW YORK 10601REF: HIMHELFARB/BNF/TFC/ACC- | | | 251888 | 1J0056 | ESTATE OF MARTIN J JOEL JR C/O BERNARD L MADOFF | 11/18/2003 | $ (743,000.00) | CW | CHECK WIRE | | | | |
| 25106 | 11/18/2003 | (1,100,000.00) | Customer | Outgoing Customer Wires | YOUR: JQDL OUR: 0197700322FP | CHIPS DEBIT/VIA: AMERICAN SOCIETY FOR TECHNIONSEVENTH AVE,24TH FL, N.Y.,N.Y 10019REF: TECHBBBON/BNF/CR ACC | | | 111569 | 1A0072 | AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECHNOLOGY | 11/18/2003 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 25107 | 11/18/2003 | (1,187,724.30) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: QZ161303Z2FP | BOOK TRANSFER DEBIT/A-C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2602 | | | | | | | | | | | | | |
| 25108 | 11/18/2003 | (12,998,118.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999755322, OUR: 3224023B64ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25109 | 11/18/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: O0IH1279IB | PURH OF/SALE OF JPMORGAN CHASE CP/REF: PURCHASE OF      CHEMICAL CP. TICKET • 001279 | | | | | | | | | | | | | | |
| 25110 | 11/18/2003 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000010460IB | DEBIT MEMORANDUM/REF: PURCHASE OF/TICKET • 001046 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25111 | 11/19/2003 | 173.31 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973754323, ::UR: 3Z51003754XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF ¥12,998,118 AT AIP RATE-00.48X FORAIP INVESTMENT DATED 11/18/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25112 | 11/19/2003 | 1,180.58 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOO3001279IB | INTERESTREF: INTEREST COMMERCIAL TICKET * 001279 | | | | | | | | | | | | | | |
| 25113 | 11/19/2003 | 9,236.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOODD0970IB | INTERESTREF: INTERESTICKET * 000970 | | | | | | | | | | | | | | |
| 25114 | 11/19/2003 | 10,082.81 | Customer | Incoming Customer Checks | DEP REF #   2576 | DEPOSIT CASH LETTERCASH LETTER 000000257&KVALUE DATE: 11/20   10011/21   9,782 | | 1858 | | | | | | | | | | | | |
| 25115 | 11/19/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: CS1 OF 03/11/19, OUR1 0113400323ET | BOOK TRANSFER CREDITB/0: MARTIN ROSENZHEIO | | | | 109309 | 1R0211 | ROSENZWE3G GROUP LLC | 11/20/2003 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 25116 | 11/19/2003 | 2,405,000.00 | Customer | Incoming Customer Wires | , YOUR: O/B CITIBANK NYC, OUR: 0361813325FF | 1Q8021C005699 | | | | 148514 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 11/20/2003 | $   2,405,000.00 | CA | CHECK WIRE | | | | |
| 25117 | 11/19/2003 | 2,595,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0361902323FF | FEDWIRE CREDITVIA: CITIBANK/0210000089B/0: 0004523567EWEST 57TH STREET FLOOR 56THREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW IMAD: 1119B1Q8025O00489IRETURN OF AIP | | | | 109121 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 11/20/2003 | $   2,595,000.00 | CA | CHECK WIRE | | | | |
| 25118 | 11/19/2003 | 12,998,118.00 | Investment | Overnight Sweep - Return of Principal & Interest | , YOUR: 31Y9999755522, OUR: 3222OB4613XN | INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE I CO. COMMERCIAL PAPER.. | | | | | | | | | | | | | | |
| 25119 | 11/19/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000970IB | MATURITYREF: MATURITY | | | | | | | | | | | | | | |
| 25120 | 11/19/2003 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | , OUR: 0000001279IB | TICKET B 800971MATURITYREF: MATURITY COMMERCIAL PAPER   TICKET t 001279 | | | | | | | | | | | | | | |
| 25121 | 11/19/2003 | (160,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 019930032FP | BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND NI 8X-LORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | | 238956 | 1FR066 | LADY EVELYN F JACOBS 9 NOTTINGHAM TERRACE | 11/19/2003 | $   (160,000.00) | CW | CHECK WIRE | | | | |
| 25122 | 11/19/2003 | (300,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 0199400323FP | BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND NI 8X-LORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | | 308770 | 1J0045 | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 11/19/2003 | $   (300,000.00) | CW | CHECK WIRE | | | | |
| 25123 | 11/19/2003 | (630,000.00) | Customer | Outgoing Customer Wires | YOURs JODI, OURs 019958032FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/0768A/C: LUXEMBOURGREF: BNPARIBASSSN. REDACTED | | | | 238939 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 11/19/2003 | $   (630,000.00) | CW | CHECK WIRE | | | | |
| 25124 | 11/19/2003 | (1,027,157.17) | Customer | Transfers to JPMC 509 Account | YOURs CDS FUNDING, OURs 0234780323FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11.00 FEDHK | | 2604 | | | | | | | | | | | | |
| 25125 | 11/19/2003 | (16,837,060.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999739323, OURs 3Z3400ZB47ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER.. | | | | | | | | | | | | | | |
| 25126 | 11/19/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OURs O8OOOOO999IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000999 | | | | | | | | | | | | | | |
| 25127 | 11/19/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OURs G0DO0D1126IB | PURH/OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF   CHENICAL CP.TICKET * 001128 | | | | | | | | | | | | | | |
| 25128 | 11/20/2003 | 224.49 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973706324, OUR: 3Z41003706XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF ¥16,B37.060 AT AIP RATE-00.48X FORAIP INVESTMENT DATED 11/19/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25129 | 11/20/2003 | 1,180.58 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001125IB | INTERESTREF: INTEREST COMMERCIAL PAPER   TICKET * 001128 | | | | | | | | | | | | | | |
| 25130 | 11/20/2003 | 14,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001079IB | INTERESTREF: INTERESTICKET * 001879 | | | | | | | | | | | | | | |
| 25131 | 11/20/2003 | 1,041,226.38 | Customer | Incoming Customer Checks | DEP REF #   2577 | DEPOSIT CASH LETTERCASH LETTER 0080002577KVALUE DATE: 11/20   545,00011/21   14,280 205,00011/24   276,94611/25   14,280 | | 1859 | | | | | | | | | | | | |
| 25132 | 11/20/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR, PHN OF 8/11/20, OUR: 8006101324GP | BOOK TRANSFER CREDITB/0: STERLING METS, LP FLUSHING NY 11368-ref: ACCT NO 1KN247-3-0 | | | | 239019 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 11/20/2003 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 25133 | 11/20/2003 | 16,837,060.00 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31Y9999739523, OUR, 3232084560XN | RETURN OF AIP INVESTMENT PRINCIPALaip redemption of Jp. morganchase 8 CO. COMMERCIAL paper.. | | | | | | | | | | | | | | |
| 25134 | 11/20/2003 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: oooooozbib | MATURITYREF: MATURITY COMMERCIAL PA PER   TICKET • 001128 | | | | | | | | | | | | | | |
| 25135 | 11/20/2003 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 0000001079b | MATURITYref: MATURITY TICKET • 001079 | | | | | | | | | | | | | | |
| 25136 | 11/20/2003 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI, OUR: 0210600324FP | CHIPS DEIITVIA: HARRIS bank INTERNATIONAL .0776 A/Ci ROYAL bank OF SCOTLAND INTL LST. HELIER JERSEY, CHANNEL ISLANDS BENj PERRY FINANCE book TRANSFER debit A/C, D189B07993 NEW york, NEW | | | | 243225 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 11/20/2003 | $   (10,000.00) | CW | CHECK WIRE | | | | |
| 25137 | 11/20/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 021BSQB324FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11001 FEDHK | | | | 111654 | 1CM266 | LEXINGTON CAPITAL PARTNERS L P C/O ANTAEUS ENTERPRISES INC | 11/20/2003 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 25138 | 11/20/2003 | (734,397.62) | Customer | Transfers to JPMC 509 Account | YOUR:  cds funding, OUR: 0219000324fp | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/1100 FEDHK | | 2606 | | | | | | | | | | | | |
| 25139 | 11/20/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI, OUR: 021B4S1324FP | BOOK TRANSFER DEBITA/C: D189007993 NEW york ORG: BERNARD I MADOFF 885 THIRD AVEREF: PROSPECTCAP | | | | 139495 | 1CM265 | PROSPECT CAPITAL PARTNERS C/O ANTAEUS ENTERPRISES | 11/20/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 25140 | 11/20/2003 | (13,511,236.00) | Investment | Overnight Sweep - Investment | YOUR: 31y9999760324, our: 3244002872ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER.. | | | | | | | | | | | | | | |
| 25141 | 11/20/2003 | (55,000,000.00) | Investment | Commercial Paper - Investment | our: 000000185711 | PURH/OF/SALE OF JPMORGAN CHASE CPREF, PURCHASE of   chenical CP. TICKET t 001057 | | | | | | | | | | | | | | |
| 25142 | 11/20/2003 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | our: 00oo0oo946ib | DEBIT MEMORANDUMREF, PURCHASE of TICKET t 009946 | | | | | | | | | | | | | | |
| 25143 | 11/21/2003 | 187.66 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR1 31Y9973778325, OUR1 3Z51003778XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF013,511,236 AT AIP RATE-00.50X FORAIP INVESTMENT DATED 11/20/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25144 | 11/21/2003 | 1,375.03 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000990105716 | INTERESTREF: INTEREST COMMERCIAL PAPER   TICKET 8 001057 | | | | | | | | | | | | | | |
| 25145 | 11/21/2003 | 17,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: DD0DD008998IB | INTERESTREF: INTERESTICKET • 000898 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25146 | 11/21/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 DF 03/11/21, OUR: 0195400325ES | BOOK TRANSFERB/0: REDACTED -ORG.: REDACTEDT/0RREF: FBO REDACTED JTWROS ACCI REDACTED | | | | 77124 | 1CM621 | FRED SCHWARTZ ALLYNE SCHWARTZ JT WROS | 11/21/2003 $ | 500,000.00 | CA | CHECK WIRE | | | | |
| 25147 | 11/21/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FIRST WEST C, OUR: 032111332SFF | 1X000032 | | | | 92609 | 1ZB463 | MAUREEN ANNE EBEL | 11/24/2003 $ | 500,000.00 | CA | CHECK WIRE | | | | |
| 25148 | 11/21/2003 | 956,000.00 | Customer | Incoming Customer Checks | DEP REF =      2578 | DEPOSIT CASH LETTERCASH LETTER 00000002578KVALUE DATE: 11/24      918,51011/25 37,500 | | 1860 | | | | | | | | | | | | |
| 25149 | 11/21/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 03/11/21, OUR: 00122003256P | BOOK TRANSFER CREDITB/0: STERLING METS, L.P.FLUSHING NY 11368-REF. 1KW247-3-0 | | | | 239032 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 11/21/2003 $ | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 25150 | 11/21/2003 | 3,550,000.00 | Customer | Incoming Customer Wires | YOUR: 002317001809, OUR: 42262Q0325FC | CHIPS CREDITVIA, CITIBANK/0008B/0, GROUPEMENT FINANCIER LTDREF./NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 ORO- | | | | 77241 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 11/21/2003 $ | 3,550,000.00 | CA | CHECK WIRE | | | | |
| 25151 | 11/21/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 03/11/21, OUR: 0127700325ES | BOOK TRANSFERB/0: REDACTED -ORG.: REDACTED CHARLES D KELMAN MBREF, FBO CHARLES D KELMAN | | | | 201163 | 1K0182 | CHARLES KELMAN M D HELSON & LEWIS LLP ATTN: STEVEN A BELSON ESO | 11/21/2003 $ | 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 25152 | 11/21/2003 | 13,511,236.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3199997560324, OUR: 3242004631XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 25153 | 11/21/2003 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, OOOO0010S7IB | MATURITYREF: MATURITY      COMMERCIAL PAPER      TICKET • 001057 | | | | | | | | | | | | | | | |
| 25154 | 11/21/2003 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, DD00000S9HIB | MATURITYREF. MATURITYTICKET • 080898 | | | | | | | | | | | | | | | |
| 25155 | 11/21/2003 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: D1739003257P | FEDWIRE DEBITVIA: ASTORIA FED SAV /REDACTED A/C: REDACTED REF: RUBIN0/TINE/Bi03HADi 1121B1OGC07CO017365 | | | | 30265 | 1R0127 | JOSPEH RUBINO I/T/F JAMES RUBINO, JOANN SALA AND JOSEPH RUBINO JR | 11/21/2003 $ | (50,000.00) | CW | CHECK WIRE | | | | |
| 25156 | 11/21/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 017400032SFP | FEDWIRE DEBIT VIA, STERLING NYC /REDACTED A/C, THE POUND GROUP 1017O REF, POUND/TH8(11)/03MAD: 1121B1O6C03C002073 | | | | 308878 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 11/21/2003 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 25157 | 11/21/2003 | (635,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0174100325FP | BOOK TRANSFER DEBITA/C: REDACTED ORG., BERNARD L HADOFF 885 THIRD AVE REF. GOLDFISH | | | | 155790 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 11/21/2003 $ | (635,000.00) | CW | CHECK WIRE | | | | |
| 25158 | 11/21/2003 | (1,660,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0174200325FP | CHIPS DEBITVIA, HSBC BANK USA /0105 A/C. REDACTED REF. BTWEBSTER SSN: REDACTED | | | | 138357 | 1W0039 | BONNIE T WEBSTER | 11/21/2003 $ | (1,660,000.00) | CW | CHECK WIRE | | | | |
| 25159 | 11/21/2003 | (1,895,000.00) | Investment | Transfers to JPMC 509 Account | YOUR. CDS FUNDING, OUR: 0182800325FP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBIK | 2608 | | | | | | | | | | | | | |
| 25160 | 11/21/2003 | (15,588,282.00) | Investment | Overnight Sweep - Investment | YOUR: 3199997553325, OUR: 3254002663ZZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE/ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 25161 | 11/21/2003 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001248IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF      CHEMICAL CP.TICKET * 001248 | | | | | | | | | | | | | | | |
| 25162 | 11/21/2003 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000001042IB | DEBIT MEMORANDUMREF, PURCHASE OFTICKET • 001042 | | | | | | | | | | | | | | | |
| 25163 | 11/24/2003 | 623.52 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3199973732328, OUR: 3281003732XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF915,588,282 AT AIP RATE-OB-482 FORAIP INVESTMENT DATED 11/21/03 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 25164 | 11/24/2003 | 4,250.30 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001248BIB | INTERESTREF: INTEREST      COMMERCIAL PAPER      TICKET 8 001248 | | | | | | | | | | | | | | | |
| 25165 | 11/24/2003 | 9,236.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR; 000000962IIB | INTERESTREF: INTERESTTICKET = 000962 | | | | | | | | | | | | | | | |
| 25166 | 11/24/2003 | 1,714,085.21 | Customer | Incoming Customer Checks | DEP REF •      2579 | DEPOSIT CASH LETTERCASH LETTER 00000002579KVALUE DATE: 11/24      100,00011/25 1,614,085 | | 1861 | | | | | | | | | | | | |
| 25167 | 11/24/2003 | 15,588,282.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3199997553325, OUR: 325200460DXN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE * CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 25168 | 11/24/2003 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000962IIB | MATURITYREF. MATURITYTICKET = 000962 | | | | | | | | | | | | | | | |
| 25169 | 11/24/2003 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: O00O0O1248BIB | MATURITYREF. MATURITY      COMMERCIAL PAPER      TICKET • 001248 | | | | | | | | | | | | | | | |
| 25170 | 11/24/2003 | (425,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI, OUR: 0199600328FP | FEDWIRE DEBITVIA. CY NATL BK LA/REDACTEDA/C: THE BRIGHTON CO190210REF. CITYNAT2/TIME/30:34IMAD: 1124B0GGC04C001618 | | | | 244009 | 1B0061 | THE BRIGHTON COMPANY | 11/24/2003 $ | (425,000.00) | CW | CHECK WIRE | | | | |
| 25171 | 11/24/2003 | (1,177,436.10) | Investment | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: D27270032BFP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/IiOO FEDBIK | 2610 | | | | | | | | | | | | | |
| 25172 | 11/24/2003 | (15,295,602.00) | Investment | Overnight Sweep - Investment | YOUR: 3199997183328, OUR: 328492BSIBZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE/ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 25173 | 11/24/2003 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000093BIB | DEBIT MEMORANDUMREF. PURCHASE OFTICKET # 00093B | | | | | | | | | | | | | | | |
| 25174 | 11/24/2003 | (55,000,000.00) | Investment | Commercial Paper - Investment | OURi 000001147IB | PURH OF/SALE OF JPHORGAN CHASE CPREF. PURCHASE OF      CHEMICAL CP.TICKET • 001147 | | | | | | | | | | | | | | | |
| 25175 | 11/25/2003 | 203.94 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 3199973723329 OUR: 3291003723XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF915,295,602 AT AIP RATE-00-48X FOR AIP INVESTMENT DATED 11/24/03 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 25176 | 11/25/2003 | 1,375.03 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OO00001147IB | INTERESTREF: INTEREST      COMMERCIAL PAPER      TICKET 8 001147 | | | | | | | | | | | | | | | |
| 25177 | 11/25/2003 | 9,625.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR; 0D00001046IB | INTERESTREF: INTERESTTICKET • 001046. | | | | | | | | | | | | | | | |
| 25178 | 11/25/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: MONICA, OUR: 376B600325VC | CHIPS CREDITVIA. BANK OF NEW YORK /0001 B/0. INTEGRATED FUNDS SERVICES,INC CINCINNATI, OH 45202 REF= NBBK-BERNARD L HADOFF NEW YORK | | | | 265551 | 1O0009 | 1000 CONNECTICUT AVE ASSOC | 11/25/2003 $ | 200,000.00 | CA | CHECK WIRE | | | | |
| 25179 | 11/25/2003 | 204,500.00 | Customer | Incoming Customer Wires | YOUR: 0/B FLEET NATL B, OUR: Q102065329VF | AD: 1125A1QF147C000074 | | | | 77382 | 1KW341 | CHARLES STERLING LLC | 11/25/2003 $ | 204,500.00 | CA | CHECK WIRE | | | | |
| 25180 | 11/25/2003 | 365,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FIRST SEC BO, OUR: 0495614329FF | FEDWIRE CREDITVIA: FIRST SECURITY BANK OF BOZENAN/092900613B/0: SRIONE LLCREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 122752 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 11/26/2003 $ | 365,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25181 | 11/25/2003 | 1,627,898.56 | Customer | Incoming Customer Checks | DEP REF *    2580 | DEPOSIT CASH LETTERCASH LETTER 0000002580KVALUE DATE: 11/25    722,31711/26 815,58111/28    88,20012/81    1,800 | | 1862 | | | | | | | | | | | | |
| 25182 | 11/25/2003 | 3,394,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MID PEN BK S, OUR: 04534033Z9FF | 00260 | | | | 243667 | 1M0197 | PENSCO TRUST CUST FBO JOHN F MURPHY IRA MU070 | 11/26/2003 $ | 3,394,000.00 | JRNL | CHECK WIRE | | | | |
| 25183 | 11/25/2003 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/11/21, OUR: D248000325FS | BOOK TRANSFER CREDITB/0: UNION 1ANCAIRE PRIVEERNEVA SWITZERLAND 1211ORB: ONE OF OUR CLIENTS60B: UNION BANCAIRE PRIVEE CBI-RETURN OF AIP INVESTMENT PRINCIPALAIP REDEHIPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | 8205 | 1FR100 | RADCLIFF INVESTMENTS LTD FIVE CONTINENTS FINANCIAL LTD ANCHORAGE CENTRE HARBOUR DRIVE | 11/25/2003 $ | 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 25184 | 11/25/2003 | 15,295,602.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999971B32B, OUR: 32B2D04569XN | | | | | | | | | | | | | | | |
| 25185 | 11/25/2003 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000104611 | MATURITYREF, MATURITYTICKET * 001046 | | | | | | | | | | | | | | |
| 25186 | 11/25/2003 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000114711 | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET * 001147 | | | | | | | | | | | | | | |
| 25187 | 11/25/2003 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0504900329FP | BOOK TRANSFER DEBITA/C: COUTTS AND COMPANYLONDON UNITED KINGDOM EI 8E-G ORG: BERNARD L HADOFF885 THIRD AVENUEREF: HILSON | | | | 77224 | 1FR035 | DIANE WILSON SANGARE RANCH | 11/25/2003 $ | (20,000.00) | CW | CHECK WIRE | | | | |
| 25188 | 11/25/2003 | (220,000.00) | Customer | Outgoing Customer Checks | YOUR: JODI, OUR: | UI CHECK PAID #    16184 | | | | 201207 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/24/2003 $ | (220,000.00) | PW | CHECK | | | | |
| 25189 | 11/25/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0504100329FP | BOOK TRANSFER DEBITA/C: REDACTED-OSG: BERNAS L MAD0FF885 THIRD AVENUEREF; HSDDVINE | | | | 122872 | 1EM451 | HAROLD S DIVINE DECLARATION OF TRUST HAROLD S DIVINE TRUSTEE | 11/25/2003 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 25190 | 11/25/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0504600329FP | FEDWIRE DEBITIA: NORTHERN TR MIA/REDACTED A/C; REDACTED 33109REF: RLPOTAMKI HAD, 1125B1DGCO/1C002166 | | | | 308818 | 1P0097 | ROBERT POTAMKIN LEXIE POTAMKIN TENANTS BY THE ENTIRETY | 11/25/2003 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 25191 | 11/25/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0504600329FP | FEDWIRE DEBITVIA, WACHOVIA BK NA FLREDACTED A/C: REDACTED 53477REF: STONESCIEDAD, U25B1DGCO/1C002211 | | | | 30305 | 1S0199 | SUSAN JANE STONE | 11/25/2003 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 25192 | 11/25/2003 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0504400329FP | CHIPS DEBITVIA: CITIBANK/0008A/C: GF INVESTMENT,L.L.C.10022REF; GFINVSSN: REDACTED | | | | 109068 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 11/25/2003 $ | (650,000.00) | CW | CHECK WIRE | | | | |
| 25193 | 11/25/2003 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0504300329FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JF INVESTMENT,L.L.C.10022REF: NEWJFINVSSN, REDACTED | | | | 265505 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY IV INV INC CARNEGIE HALL TOWER | 11/25/2003 $ | (750,000.00) | CW | CHECK WIRE | | | | |
| 25194 | 11/25/2003 | (988,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0504700329FP | CHIPS DEBITVIA, BANK OF NEW YORK/0001A/Ct NORCA CORPORATIONGREAT NECK, N.Y. 11022REF: SFIC | | | | 292219 | 1ZB428 | SFIC, LP C/O HARRY J STERN SAILFISH POINT | 11/25/2003 $ | (988,000.00) | CW | CHECK WIRE | | | | |
| 25195 | 11/25/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 05051I0Q329FP | SSN: 0177176 CHIPS DEBITVIA: CHASE MANHATTAN BANK0008A/C: PAINE WEBBER, INCNEW YORK,NYBEN: PAN SCHAFLER18166-0226REF: | | | | 285958 | 1S0240 | PAM B SCHAFLER CORTEC GROUP INC C/O STANLEY BARON | 11/25/2003 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 25196 | 11/25/2003 | (1,944,383.97) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0227100329FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TINE/11:00 FEDBK | 2612 | | | | | | | | | | | | | |
| 25197 | 11/25/2003 | (6,800,000.00) | Other | Other Outgoing Wires | YOUR: JODI, OUR: 0567100329FP | BOOK TRANSFER DEBITA/C: ANDREW H MADOFFNEW YORK NY 10021ORG; BERNARD L MADOFF885 THIRD AYEREF: ADMADOFF | | | | | | | | | | | | Andrew Madoff | JP Morgan Chase | | |
| 25198 | 11/25/2003 | (17,986,105.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999974232N, OUR: 3294002852ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE1 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25199 | 11/25/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000114113 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET # 001141 | | | | | | | | | | | | | | |
| 25200 | 11/25/2003 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000010238 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001023 | | | | | | | | | | | | | | |
| 25201 | 11/26/2003 | 259.80 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973737330, OUR: 3301003737XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#17,986,105 AT AIP RATE-00.52X FORAIP INVESTMENT DATED 11/25103 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25202 | 11/26/2003 | 1,180.58 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000114118 | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET * 001141 | | | | | | | | | | | | | | |
| 25203 | 11/26/2003 | 8,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOO80000998B | INTERESTREF, INTERESTICKET * 000999 | | | | | | | | | | | | | | |
| 25204 | 11/26/2003 | 20,000.00 | Customer | Incoming Customer Wires | YOURI/0/3 NORTHERN TR, OUR: 0132113330FF | C BIHADS 1126F6B74K1C000047 | | | | 156387 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 11/26/2003 $ | 20,000.00 | CA | CHECK WIRE | | | | |
| 25205 | 11/26/2003 | 112,258.84 | Customer | Incoming Customer Wires | YOUR: HT03112680633, OUR: O34950913OFF | 26B2QB921C001864 | | | | 138359 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/26/2003 $ | 112,258.84 | CA | CHECK WIRE | | | | |
| 25206 | 11/26/2003 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HELLS FARGO, OUR: 02412B7330FF | 01215 | | | | 243642 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 11/26/2003 $ | 600,000.00 | CA | CHECK WIRE | | | | |
| 25207 | 11/26/2003 | 1,068,562.42 | Customer | Incoming Customer Checks | DEP REF *    2581 | DEPOSIT CASH LETTERCASH LETTER 0000002581+VALUE DATE: 11/26    68,00111/28 1,000,00012/01    5451202    16 | | 1863 | | | | | | | | | | | | |
| 25208 | 11/26/2003 | 3,250,000.00 | Customer | Incoming Customer Wires | YOUR: CA03112&012071, OUR: 2619B00330FC | CHIPS CREDITVIA: THE BANK OF NOVA SCOTIA/0253B/0: BNS CI LTDSCOTIA NOMINEES CI LTDREF: NBNF-BERNARD L MADOFF NEW YORK/9 | | | | 122920 | 1FR102 | BARCLAYTRUST CHANNEL ISLANDS LIMITED P O BOX 82 | 11/26/2003 $ | 3,250,000.00 | JRNL | CHECK WIRE | | | | |
| 25209 | 11/26/2003 | 17,986,105.00 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31Y999974232N, our: 3292004583xn | return OF aip investment principalaip redemption of J.p. morganchase 8 CO. commercial paper. | | | | | | | | | | | | | | |
| 25210 | 11/26/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 0080000999b | maturityREF: maturityticket * 000999 | | | | | | | | | | | | | | |
| 25211 | 11/26/2003 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our: 000000114118 | maturityref. maturity    commercial paper    ticket * 001141 | | | | | | | | | | | | | | |
| 25212 | 11/26/2003 | (835,500.00) | Customer | Transfers to JPMC 509 Account | your. cds funding, our: d204500338fp | book transfer debita/c. chase manhattan banksyracuse nj 13206-ref: /TIHE/11:88 fndbk | 2615 | | | | | | | | | | | | | |
| 25213 | 11/26/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | your. jodi, our: g071500330fp | chips debitvia: citibank/0088a/ci r.a. schaflernew york,ny 10166-0226ref: richschaf/bef/fti to.citifundsa/c 506156, fund 349sssi REDACTED | | | | 30328 | 1S0386 | RICHARD S SCHAFLER C/O STANLEY BARON CORTEC GROUP INC | 11/26/2003 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 25214 | 11/26/2003 | (3,000,000.00) | Customer | Outgoing Customer Wires | your. JODI, our. 0071400330fp | chips debitvia. citibank/ooo8a/c. schafler family investment fian10166-0226ref. schaflam attn, lizette calderopivate banking divisionssn: REDACTED | | | | 30291 | 1S0186 | SCHAFLER FAM INVESTMENT FUND C/O CORTEC GROUP INC | 11/26/2003 $ | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 25215 | 11/26/2003 | (18,026,637.00) | Investment | Overnight Sweep - Investment | your. 31y9999757330, our. 3304028712ze | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF j.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25216 | 11/26/2003 | (40,000,000.00) | Investment | Commercial Paper - Investment | our. 0a0000852SHB | purh of sale of jpborgan chase cpref: purchase of chebical cp.ticket « 000529 | | | | | | | | | | | | | | |
| 25217 | 11/26/2003 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | our. 000000852S18 | debit memorandumref. purchase ofticket t 080528 | | | | | | | | | | | | | | |
| 25218 | 11/28/2003 | 510.76 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9973775332, our: 3321003775xp | aip interest paymentinterest on principal OF818,026,637 at aip RATE-OB.51% forap investment dated 11/26/03 aipreference-31v9999775330 effectiveYIELD-0l.51X. EFFECTIVE | | | | | | | | | | | | | | |
| 25219 | 11/28/2003 | 1,888.98 | Investment | Commercial Paper - Return of Principal & Interest | OURs O00O000529HB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET * 000529 | | | | | | | | | | | | | | |
| 25220 | 11/28/2003 | 18,472.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OURs 0000001042IB | INTERESTREF, INTERESTTICKET # 001042 | | | | | | | | | | | | | | |
| 25221 | 11/28/2003 | 30,000.00 | Customer | Outgoing Customer Wires | YOUR: O/B FIRST SEC BO, OURs 0322914332FF | FEDWIRE CREDITVIA, FIRST SECURITY BANK OF 102EHAN/09290061J3B/0. SRIONE LLCREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY. DEPOSIT CASH LETTERCASH LETTER | | | | 246127 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 12/1/2003 | $  30,000.00 | CA | CHECK WIRE | | | | |
| 25222 | 11/28/2003 | 84,352.00 | Customer | Incoming Customer Checks | DEP REP * 2562 | 0000002582KVALUE DATE. 12/01 83.76412/02 588 | | 1864 | | | | | | | | | | | | |
| 25223 | 11/28/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BOSTON PRIVA, OUR, 0150Z8332FF | E000029 | | | | 259580 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 11/28/2003 | $  100,000.00 | CA | CHECK WIRE | | | | |
| 25224 | 11/28/2003 | 470,745.50 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR, 0102908332FF | 12BF6B7021C000025 | | 1865 | | | | | | | | | | | | |
| 25225 | 11/28/2003 | 919,975.00 | Customer | Incoming Customer Wires | YOUR, SWF OF 03/11/27, OUR: 678350031FS | BOOK TRANSFER CREDITB/0: UNION BANCAIRE PRIVEEGENEVA SWITZERLAND 121 1ORG: M-INVEST LTDREF: SUBSCRIPTION FROM M-INVEST | | | | 77258 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 11/28/2003 | $  919,975.00 | CA | CHECK WIRE | | | | |
| 25226 | 11/28/2003 | 3,789,975.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/11/27, OUR: 678630031FS | BOOK TRANSFER CREDITB/0: UNION BAHCAIRE PRIVEEGENEVA SWITZERLAND 121 1ORG: N-INVEST LTDREF: SUBSCRIPTION FROM M-INVEST | | | | 122902 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 11/28/2003 | $  3,789,975.00 | CA | CHECK WIRE | | | | |
| 25227 | 11/28/2003 | 3,810,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 03/11/28, OUR: 00684DO332ES | BOOK TRANSFERB/0: GREENWICH SENTRY LPNEW YORK NY 10022-4619ORG: 000000151B04GREENWICH SENTRY LP | | | | 251856 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 11/28/2003 | $  3,810,000.00 | CA | CHECK WIRE | | | | |
| 25228 | 11/28/2003 | 7,500,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/11/28, OUR: 53875I0332S | BOOK TRANSFER CREDITB/0: UNION BANCAIRE PRIVEEGENEVA SWITZERLAND 121 1ORG: M-INVEST LTDREF: SUBSCRIPTION FROM M- INVEST | | | | 122905 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 11/28/2003 | $  7,500,000.00 | CA | CHECK WIRE | | | | |
| 25229 | 11/28/2003 | (18,026,637.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999775330, OUR: 33020046620XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25230 | 11/28/2003 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000529IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET * 000529 | | | | | | | | | | | | | | |
| 25231 | 11/28/2003 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001042IB | MATURITYREF: MATURITYTICKET # 001042 | | | | | | | | | | | | | | |
| 25232 | 11/28/2003 | (3,003.11) | Other | Bank Charges | OUR: 2410914332CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 10/2013 | | | | | | | | | | | | Bank Charge | | | |
| 25233 | 11/28/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0082aO0332FF | FEDWIRE DEBITVIA: WACHOVIA BK NA FL REDACTED A/C: REDACTED REF: PARKERJANEIMAD: 1128B1O6C05C002468 | | | | 139511 | 1CM393 | JANE ELLEN PARKER | 11/28/2003 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 25234 | 11/28/2003 | (730,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0082900332P | FEDWIRE DEBITVIA: MELLON BANK PITTS/REDACTEDA/C: HERRILL LYNCHNY REF: /BNF/ROBERT KORN REVOCABLE TRUST ACCT | | | | 8190 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 11/28/2003 | $  (730,000.00) | CW | CHECK WIRE | | | | |
| 25235 | 11/28/2003 | (2,248,137.34) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 02375O0332FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE MY 13286-REFs /TIME/11100 FEDBK | 2618 | | | | | | | | | | | | | | |
| 25236 | 11/28/2003 | (2,420,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0082708332FP | CHIPS DEBITVIA: BROWN BROTHERS HARRIBAN 8 CO. 0480 A/Cs ANGLO IRISH BANK (SUISSE) SA CH-1211 GENEVA 1, SWITZERLAND REFs TROTANOYSSN: | | | | 109921 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 11/28/2003 | $  (2,420,000.00) | CW | CHECK WIRE | | | | |
| 25237 | 11/28/2003 | (19,855,264.00) | Investment | Overnight Sweep - Investment | YOUR: 3LY9999743332, OUR: 3324002S52ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE l CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25238 | 11/28/2003 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR; 000000825411 | PURH OF SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 000254 | | | | | | | | | | | | | | |
| 25239 | 11/28/2003 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | OURj QOOQOOO025ZIB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET • 000252 | | | | | | | | | | | | | | |
| 25240 | 12/1/2003 | 843.84 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99T574&33S, OUR: 3351003746XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF♦19,855,264 AT AIP RATE-00.51X FORAIP INVESTMENT DATED 11/28/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25241 | 12/1/2003 | 4,500.34 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000254IB | INTERESTREFs INTEREST COMMERCIAL PAPER TICKET • 000254 | | | | | | | | | | | | | | |
| 25242 | 12/1/2003 | 10,159.72 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000938IB | INTERESTREFs INTEREST TTPØET « firtØQTQ | | | | | | | | | | | | | | |
| 25243 | 12/1/2003 | 38,211.30 | Customer | Incoming Customer Wires | YOURs SWF OF 03/12/01, OUR: S703700335FS | BOOK TRANSFER CREDITB/O: CANADIAN IMPERIAL BANK OF COMMTORONTO ONTARIO CANADA M5J2S-8ORG: BAILL/E LAW CORPORATIONSREF/FFC STORY BOOK TRANSFER CREDITB/O: CANADIAN | | | | 92412 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 12/2/2003 | $  38,211.30 | CA | CHECK WIRE | | | | |
| 25244 | 12/1/2003 | 45,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 03/12/01, OUR: 0882300335ET | BOOK TRANSFER CREDITB/0: NEPHROLOGY ASSOCIATES P CNEW ROCHELLE NY 10804-221REF: /BNF/FBO: NEPHROLOGY ASSOCIATES PC PENSION | | | | 61522 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 12/1/2003 | $  45,000.00 | CA | CHECK WIRE | | | | |
| 25245 | 12/1/2003 | 75,000.00 | Customer | Incoming Customer Wires | YOUR, OUR: 3425800335FC | CHIPS CREDITVIA: CITIBANK/BOOSB/0: ALPHA PRIME EQUITY HEDGE FUNDREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008I703 CHIPS CREDITVIA: BANK OF NEW YORK/BOOSB/0: | | | | 300899 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 12/1/2003 | $  75,000.00 | CA | CHECK WIRE | | | | |
| 25246 | 12/1/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: MONICA, OUR: 4446900335FC | INTEGRATED FUNDS SERVICES,INCCINCINNATI. OH 45202REF: NBBK-BERNARD L MADOFF NEW YORKNY CHIPS CREDITVIA CITIBANK/0008B/0: ALPHA PRIME | | | | 66460 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 12/2/2003 | $  100,000.00 | CA | CHECK WIRE | | | | |
| 25247 | 12/1/2003 | 725,000.00 | Customer | Incoming Customer Wires | YOUR: OUR: 3401300335FC | CHIPS CREDITVIA CITIBANK/0008B/0: ALPHA PRIME EQUITY HEDGED FUNDREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008I703 | | | | 300895 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 12/1/2003 | $  725,000.00 | CA | CHECK WIRE | | | | |
| 25248 | 12/1/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 031201400400, OUR: OZ8600735SFF | QBK71X002637 | | | | 58510 | 1CM594 | LEVIN FAMILY FOUNDATION C/O MARTIN LEVIN | 12/1/2003 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 25249 | 12/1/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: , OUR: 3145800335FC | CHIPS CREDITVIA: CITIBANK/0008B/0: HERMES NEUTRAL USD FD POOLREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008I703 CHIPS CREDITVIA CITIBANK/oooaB/0; HERMES | | | | 196360 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT A/GGON INVSMNT C/O MRS R SCOTT | 12/1/2003 | $  2,000,000.00 | CA | CHECK WIRE | | | | |
| 25250 | 12/1/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOURs , OUR: 3145603035FC | WORLD USD FD POOLREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008I703 | | | | 293396 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT A/GGON INVSMNT C/O MRS R SCOTT | 12/1/2003 | $  2,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25251 | 12/1/2003 | 2,747,590.75 | Customer | Incoming Checks | DEP REF *   2583 | DEPOSIT CASH LETTERCASH LETTER 0000025BD=VALUE DATE: 12/01   2,050,00012/02 693,59012/03   3,80012/04   120 | | 1866 | | | | | | | | | | | | |
| 25252 | 12/1/2003 | 5,180,000.00 | Customer | Incoming Customer Wires | YOUR: MOMREF, OUR: 0046903335FF | D, 1201B1Q8201C000466 | | | | 25192 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 12/1/2003 | $ 5,180,000.00 | CA | CHECK WIRE | | | | |
| 25253 | 12/1/2003 | 5,600,000.00 | Customer | Incoming Customer Wires | YOUR: 00023600360, OUR: 4157500335FC | CHIPS CREDITVIA, CITIBANK/0008B/O/s GROUPEMENT FINANCIER LTDREF, NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008170J INF-CHIPS CREDITVIA: UBS AG STAMFORD | | | | 20512 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 12/1/2003 | $ 5,600,000.00 | CA | CHECK WIRE | | | | |
| 25254 | 12/1/2003 | 17,000,000.00 | Customer | Incoming Customer Wires | YOUR: 174961, OUR: 0499300335FC | BRANCH/0799B/0: BANQUE SAFRA FRANCE S.A.PARIS FRANCE 75001REF: BBBK-BERNARD L MADOFF NEW RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 220863 | 1FR083 | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 12/1/2003 | $ 17,000,000.00 | CA | CHECK WIRE | | | | |
| 25255 | 12/1/2003 | 19,855,264.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3199997443332, OUR: 3322016592XH | REDEMPTION OF J.P. MOROANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25256 | 12/1/2003 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000093BIB | MATURITYREF: MATURITYTICKET * 010938 | | | | | | | | | | | | | | |
| 25257 | 12/1/2003 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00Q00Q0254IB | MATURITYREF: MATURITY COMMERCIAL PAPER   TICKET * 010254 | | | | | | | | | | | | | | |
| 25258 | 12/1/2003 | (489.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16193 | | | 302808 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2003 | $ (489.00) | PW | CHECK | | | | |
| 25259 | 12/1/2003 | (1,955.00) | Customer | Outgoing Customer Checks | | CHECK PAID t   16196 | | | 133603 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2003 | $ (1,955.00) | PW | CHECK | | | | |
| 25260 | 12/1/2003 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16214 | | | 291617 | 1H0051 | | BERNARD L MADOFF SPECIAL 1 | 12/1/2003 | $ (2,000.00) | CW | CHECK | | | | |
| 25261 | 12/1/2003 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16186 | | | 111581 | 1H0052 | | BERNARD L MADOFF SPECIAL 2 | 11/28/2003 | $ (2,500.00) | CW | CHECK | | | | |
| 25262 | 12/1/2003 | (3,421.00) | Customer | Outgoing Customer Checks | | CHECK PAID t   16191 | | | 15247 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2003 | $ (3,421.00) | PW | CHECK | | | | |
| 25263 | 12/1/2003 | (6,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0311400335FP | CHIPS DEBITVIA: CITIBANK/0008A/C: REDACTED 1012REF: MARDAULD/BNF/REDACTED, SPECIAL ACCOUNT/AC-REDACTED/SSN. REDACTED | | | 162657 | 1M0024 | | JAMES P MARDEN | 12/1/2003 | $ (6,500.00) | CW | CHECK | | | | |
| 25264 | 12/1/2003 | (9,520.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16192 | | | 217482 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2003 | $ (9,520.00) | PW | CHECK | | | | |
| 25265 | 12/1/2003 | (16,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0311200335FP | CHIPS DEBITVIA: CITIBANK/0008A/C: REDACTED 1012REF: MARDAULD/BNF/REDACTED, SPECIAL ACCOUNT/AC-REDACTED/DSN. REDACTED | | | 92702 | 1A0044 | | PATRICE M AULD | 12/1/2003 | $ (16,500.00) | CW | CHECK | | | | |
| 25266 | 12/1/2003 | (16,618.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   16202 | | | 259264 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2003 | $ (16,618.00) | PW | CHECK | | | | |
| 25267 | 12/1/2003 | (25,659.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16196 | | | 167459 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2003 | $ (25,659.00) | PW | CHECK | | | | |
| 25268 | 12/1/2003 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16197 | | | 259270 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2003 | $ (48,875.00) | PW | CHECK | | | | |
| 25269 | 12/1/2003 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16203 | | | 283684 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2003 | $ (48,875.00) | PW | CHECK | | | | |
| 25270 | 12/1/2003 | (65,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: D310900335FP | CHIPS DEBITVIA: CITIBANK/00DBA/C: BERNARD A. HARDEN/33480REF: BHARDEN ATT JOHN SAMARO SERVICE OFFICER PRIVATE BANKING AND | | | 259301 | 1M0086 | | MARDEN FAMILY LP REDACTED | 12/1/2003 | $ (65,000.00) | CW | CHECK WIRE | | | | |
| 25271 | 12/1/2003 | (86,573.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16190 CHECK PAID t   16194 | | | 283679 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2003 | $ (86,573.00) | PW | CHECK | | | | |
| 25272 | 12/1/2003 | (87,975.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 16194 | | | 15254 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2003 | $ (87,975.00) | PW | CHECK | | | | |
| 25273 | 12/1/2003 | (120,190.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16189 | | | 133595 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2003 | $ (120,190.00) | PW | CHECK | | | | |
| 25274 | 12/1/2003 | (131,474.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16195 | | | 232596 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2003 | $ (131,474.00) | PW | CHECK | | | | |
| 25275 | 12/1/2003 | (213,847.49) | Other | Other Outgoing Checks | | CHECK PAID *   1754 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 25276 | 12/1/2003 | (230,934.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16199 | | | 220007 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2003 | $ (230,934.00) | PW | CHECK | | | | |
| 25277 | 12/1/2003 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16200 | | | 259240 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2003 | $ (297,500.00) | PW | CHECK | | | | |
| 25278 | 12/1/2003 | (310,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0312000335FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/0768A/C) BNP PARIBAS SECURITIES SERVICEL-2227 LUXEHBOURGREF● BNPARI1ASSSN: REDACTED | | | 107820 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 12/1/2003 | $ (310,000.00) | CW | CHECK WIRE | | | | |
| 25279 | 12/1/2003 | (315,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16281 | | | 259253 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2003 | $ (315,000.00) | PW | CHECK | | | | |
| 25280 | 12/1/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: B311BB0335FP | BOOK TRANSFER DEBITA/C: NEPHROLOGY ASSOCIATES P CNEW ROCHELLE NY 10804-2210RG, BERNARD L HADOFF885 THIRD AVENUEREF: | | | 300020 | 1CM135 | | NEPHROLOGY ASSOC PC PEN PLAN | 12/1/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 25281 | 12/1/2003 | (761,600.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16188 | | | 232579 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2003 | $ (761,600.00) | PW | CHECK | | | | |
| 25282 | 12/1/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q311600335FP | FEDWIRE DEBITVIA, WACHOVIA IK NA PA/REDACTED A/C, REDACTED REF: PKOZLOFFI HAD: 1201B1Q6C02C002302 | | | 93150 | 1CM505 | | PAUL KOZLOFF 1330 BROADCASTING RD | 12/1/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 25283 | 12/1/2003 | (2,683,969.66) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: D2S6800335FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11.00 FEDBK | 2620 | | | | | | | | | | | | | |
| 25284 | 12/1/2003 | (28,733,113.00) | Investment | Overnight Sweep - Investment | YOUR: 3199999724335, OUR: 3354Q02B36ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25285 | 12/1/2003 | (65,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000001147IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET * 001147 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25286 | 12/1/2003 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000997IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000997 | | | | | | | | | | | | | | |
| 25287 | 12/1/2003 | 423.75 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973742336, OUR: 3361005742XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF528,783,113 AT AIP RATE-00.53X FORAIP INVESTMENT DATED 12/01/03 | | | | | | | | | | | | | | |
| 25288 | 12/2/2003 | 1,625.04 | Investment | Commercial Paper - Return of Principal & Interest | OUR: O0000O11147IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001147 | | | | | | | | | | | | | | |
| 25289 | 12/2/2003 | 10,159.72 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000102JIB | INTERESTREFI INTERESTTICKET # 001023 | | | | | | | | | | | | | | |
| 25290 | 12/2/2003 | 24,271.62 | Customer | Incoming Customer Wires | YOUR; TRUSTNO:46466, OUR: D153607336FF | FEDWIRE CREDITVIA: UMB BANK NA/1D10B0695B/0: TRUST DEPT002,M0REF: CHASE NYC/CTR/BNF- BERNARD L MADOFF NEW YORK NY 10022-4834/AC- REDACTED B/0: ASSOCIATED BANK | | 82762 | 1EM183 | | | | THE ARS PARTNERSHIP | 12/2/2003 | $ 24,271.62 | CA | CHECK WIRE | | | | |
| 25291 | 12/2/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR; 0/B ASSOCIATED B, OUR: 0205301336FF | MINNESOTA/ REDACTED B/0: BOYER PALMERMS- 9131REFI CHAS NYC/CTR/BNF-BERNARD L HADOFF DEPOSIT CASH LETTERCASH LETTER | | 16356 | 1EM145 | | | | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 12/2/2003 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 25292 | 12/2/2003 | 1,913,000.00 | Customer | Incoming Customer Checks | DEP REF # 2584 | 000000258•VALUE DATE: 12/02 1,155,00012/03 734,80012/04 22,00012/05 1,200 | 1867 | | | | | | | | | | | | | | |
| 25293 | 12/2/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/12/02, OUR: 1335500336JS | BOOK TRANSFER CREDITB0: UNION HAIHCAIRE PRIVEEGENEVA SWITZERLAND 1211ORG: M-INVEST LTDREF: SUBSCRIPTION FROM M-INVEST | | 39835 | 1FR094 | | | | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 12/2/2003 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 25294 | 12/2/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US BANK WISC, OURs 0195707335FF | 11Q73AGC002103 | | 31281 | 1CM741 | | | | JACK P SCHWEBEL | 12/2/2003 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 25295 | 12/2/2003 | 5,080,000.00 | Customer | Incoming Customer Wires | YOURs ., OUR: 3331400336FF | CHIPS CREDITVIA: CITIBANK/0008B/0: THEMA FUND LTDREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 BNF-THEMA WISE INV | | 300909 | 1FR093 | | | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 12/2/2003 | $ 5,080,000.00 | CA | CHECK WIRE | | | | |
| 25296 | 12/2/2003 | 8,000,000.00 | Customer | Incoming Customer Wires | YOURs 170589, OUR: 0237614336FF | 1Q8022C003723 | | 284826 | 1FR080 | | | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 12/2/2003 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 25297 | 12/2/2003 | 28,783,113.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997Z4335, OUR: 5352004589XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25298 | 12/2/2003 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0080001023IB | MATURITYREF: MATURITYTICKET • 001025 | | | | | | | | | | | | | | |
| 25299 | 12/2/2003 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001147IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET * 001147 | | | | | | | | | | | | | | |
| 25300 | 12/2/2003 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0196500336FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: CREDIT SUISSE/31-8070 ZURICH, SWITZERLANDBEN: MR.ROBERT SOUTHEY EDMONDSFRANCEREF: | | 284792 | 1FR024 | | | | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 12/2/2003 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 25301 | 12/2/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0196703336FP | BOOK TRANSFER DEBITA/C: ING BANK N V AMSTERDAM NETHERLANDS BV100-0 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF, FEDWIRE DEBITVIA: US TR NYC /REDACTED A/C. | | 204088 | 1FR009 | | | | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 12/2/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 25302 | 12/2/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0197008336FP | REDACTED REF. LINDEN/TIME/10:53IMAD. 120281O0GC0601O536 | | 189515 | 1CM304 | | | | ARMAND LINDENBAUM | 12/2/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 25303 | 12/2/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR:JODL, OURj 0196900336FP | BOOK TRANSFER DEBITA/C. JP MORGAN DELAWARE ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: FISHERJA/BNF/FFC A/C REDACTED J. P. MORGAN | | 300917 | 1IF155 | | | | JEROME FISHER AND ANNE FISHER J-T WROS | 12/2/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 25304 | 12/2/2003 | (3,350,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0196B00336FP | CHIPS DEBITVIA: CITIBANK /0008 A/C. THE BANK OF BERMUDA, LIMITED HAMLTON, BERMUDA BEN: ONE REGENT MARKET NEUTRAL FUND HAMILTON | | 300905 | 1FR090 | | | | PERINVEST MARKET NEUTRAL FUND LIMITED | 12/2/2003 | $ (3,350,000.00) | CW | CHECK WIRE | | | | |
| 25305 | 12/2/2003 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0196600336FP | BOOK TRANSFER DEBITC. HADASSAH MEDICAL RELIEF ASSOC. NEW YORK NY 10019-2505 ORG: BERNARD L MADOFF 885 THIRD AVENUEREFI | | 24829 | 1H0067 | | | | HADASSAH MEDICAL RELIEF ASSOCIATION INC | 12/2/2003 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 25306 | 12/2/2003 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0197100336FP | CHIPS DEBITVIA: CITIBANK /Q008A/C: MORGAN STANLEY AND CO. INCORP0BROOKLYN/ N.Y. 11201BEN: ASCOT PARTNERS LPNEW YORK, NY | | 156027 | 1A0058 | | | | ASCOT PARTNERS LP | 12/2/2003 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 25307 | 12/2/2003 | (6,578,134.24) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0Z0530O33xFP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2622 | | | | | | | | | | | | | | |
| 25308 | 12/2/2003 | (26,790,653.00) | Investment | Overnight Sweep - Investment | YOURi 31Y9999724336, OUR■ 3364002834ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE5 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25309 | 12/2/2003 | (55,000,000.00) | Investment | Commercial Paper - Investment | OURs 000000124211 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP. TICKET * 011242 | | | | | | | | | | | | | | |
| 25310 | 12/2/2003 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 000000109511 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001095 | | | | | | | | | | | | | | |
| 25311 | 12/3/2003 | 349.77 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9973705337 OUR, 3371003705XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF•26,790,653 AT AIP RATE-00.47X FOR AIP INVESTMENT DATED 12/02/03 | | | | | | | | | | | | | | |
| 25312 | 12/3/2003 | 1,298.64 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0080001242IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001242 | | | | | | | | | | | | | | |
| 25313 | 12/3/2003 | 11,083.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000528IIB | INTERESTREF, INTEREST TICKET = 00052B | | | | | | | | | | | | | | |
| 25314 | 12/3/2003 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 01031203000355NN, OUR: 0078601337FF | NIMAD, 1203B6BTHU0R000143 | | 217497 | 1K0167 | | | | KAY INVESTMENT GROUP LLC | 12/3/2003 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 25315 | 12/3/2003 | 600,000.00 | Customer | Incoming Customer Wires | YOUR, 000250002325, OUR: 4Z03500633TFC | CHIPS CREDITVIA: CITIBANK/oooaB/0. SQUARE ONE FUND LTDREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140081703 ORB-SQUARE DEPOSIT CASH LETTERCASH LETTER | | 275232 | 1FR048 | | | | SQUARE ONE FUND LTD | 12/3/2003 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 25316 | 12/3/2003 | 1,801,306.00 | Customer | Incoming Customer Checks | DEP REF = 2585 | 000000258S•VALUE DATE: 12/03 1,596,31612/04 205,000 | 1868 | | | | | | | | | | | | | | |
| 25317 | 12/3/2003 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/12/03, OUR? 9373200337Q | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDNEW YORK NY 10019-OR6: LAWRENCE FLINN JR CHARITIBL TRULINN ASSET | | 94703 | 1F0186 | | | | STEPHANIE & LAWRENCE FLINN JR CHARITABLE TRUST | 12/4/2003 | $ 2,500,000.00 | JRNL | CHECK WIRE | | | | |
| 25318 | 12/3/2003 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR? SWF OF 12/3/03, OUR: 9405800337Q | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDNEW YORK NY 10019-OR6: LF TRADING LLC SHORT TERM ATTNLAWRENCE TRADING LLC/ BNF-BERNARD | | 23653 | 1L0216 | | | | L F TRADING LLC | 12/4/2003 | $ 10,000,000.00 | JRNL | CHECK WIRE | | | | |
| 25319 | 12/3/2003 | 26,790,653.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9999724336, OUR: 3362004564XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25320 | 12/3/2003 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: I0000012431B | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001242 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25321 | 12/3/2003 | 60,000,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000526IB | MATURITYREF: MATURITYTICKET * 000528 | | | | | | | | | | | | | | |
| 25322 | 12/3/2003 | (40,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0347100337FP | FEDWIRE DEBITA/A: ASTORIA FED SAV/REDACTEDA/C: REDACTED REF: RUBINO TIME/113HMAD. 1203B1Q6C07C001B90 | | | 230049 | 1R0127 | | JOSEPH RUBINO I/T/F JAMES RUBINO, JOANN SALA AND JOSEPH RUBINO JR | 12/3/2003 | (40,000.00) | CW | CHECK WIRE | | | | |
| 25323 | 12/3/2003 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0347600337FP | CHIPS DEBITVIA: HSBC BANK USA/010BA/C: REDACTED REF: SYLVIASSN: REDACTED | | | 271031 | 1J0056 | | ESTATE OF MARTIN J JOEL JR C/O BERNARD L MADOFF | 12/4/2003 | (100,000.00) | CW | CHECK WIRE AS OF 12/3/03 | | | | |
| 25324 | 12/3/2003 | (125,000.00) | Customer | Outgoing Customer Wires | YOUR: JQDI, OUR: 0347200537FP | FEDWIRE DEBITVIA: COLONIAL BANK NA REDACTED A/C: REDACTED 33480 REF: B/C HARD/BNF/AC-REDACTED REDACTED IOAD: 1203B1Q6C03C00182S | | | 19592 | 1M0086 | | MARDEN FAMILY LP REDACTED | 12/3/2003 | (125,000.00) | CW | CHECK WIRE | | | | |
| 25325 | 12/3/2003 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JQDI, OUR: 0347SB0337FP | CHIPS DEBITVIA: HSBC BANK USA /01DB A/C: HONG KONG + SHANGHAI BANKING C HONS KONG BEN: IMPACT DESIGN LIMITED CENTRAL,HONG KONGREF: FEDWIRE DEBITVIA: WACHOVIA BK NA FL | | | 300882 | 1FN062 | | IMPACT DESIGNS LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 12/3/2003 | (200,000.00) | CW | CHECK WIRE | | | | |
| 25326 | 12/3/2003 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0347300337FP | /REDACTED A/C: FIRST UNION BANK FORT LAUDERDALE FL BEN, LUCKY CO. PALM BEACH, FL | | | 104852 | 1L0053 | | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 12/3/2003 | (1,200,000.00) | CW | CHECK WIRE | | | | |
| 25327 | 12/3/2003 | (4,650,000.00) | Customer | Outgoing Customer Wires | YOUR: JQDI, OUR: 0847400337FP | FEDWIRE DEBITVIA: US BANK MINNESOTA /REDACTED A/C: RD+D LTD PARTNERSHIP SUITE,1600 REF: RDDLTD/TIME/111HHAD.. 1203B1QGC08C001880 | | | 189554 | 1CM725 | | RD & D LTD PARTNERSHIP | 12/3/2003 | (4,650,000.00) | CW | CHECK WIRE | | | | |
| 25328 | 12/3/2003 | (4,798,020.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 01RB100337FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2624 | | | | | | | | | | | | | |
| 25329 | 12/3/2003 | (36,375,351.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999729337, OUR: 3374110284IZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 25330 | 12/3/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0GD0GD1833IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET * 001033 | | | | | | | | | | | | | |
| 25331 | 12/3/2003 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00O00O0867IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 000867 | | | | | | | | | | | | | |
| 25332 | 12/4/2003 | 485.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: i 31Y9997368733B, OUR: 33810036B7XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥36,375,351 AT AIP RATE-00.45X FORAIP INVESTMENT DATED 12/03/03 AIPREFERENCE- | | | | | | | | | | | | | |
| 25333 | 12/4/2003 | 1,180.58 | Investment | Commercial Paper - Return of Principal & Interest | OURg OQ00001033IB | INTERESTREF% INTEREST     COMMERCIAL PAPER   TICKET * 001033 | | | | | | | | | | | | | |
| 25334 | 12/4/2003 | 29,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR; 00000009468IB | INTERESTREF: INTERESTTICKET * 000946 | | | | | | | | | | | | | |
| 25335 | 12/4/2003 | 165,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B MARSHALL & I, OUR: 037751433BFF | ) | | | 66157 | 1EM199 | | MOLLY J BADER SIDNEY BADER TTEES M J BADER REV TST AGMT 10/9/01 | 12/5/2003 | 165,000.00 | CA | CHECK WIRE | | | | |
| 25336 | 12/4/2003 | 701,000.00 | Customer | Incoming Customer Checks | DEP REF #     Z586 | DEPOSIT CASH LETTERCASH LETTER 0000002586×VALUE DATE± 12/04     201.80012/05     500,000 | | 1869 | | | | | | | | | | | | |
| 25337 | 12/4/2003 | 36,375,351.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999729337, OUR: 3372004539XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 25338 | 12/4/2003 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000103318 | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET * 001033 | | | | | | | | | | | | | |
| 25339 | 12/4/2003 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000009468IB | MATURITYREF: MATURITYTICKET * 000946 | | | | | | | | | | | | | |
| 25340 | 12/4/2003 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OURg I0125B0358FP | BOOK TRANSFER DEBITA/C: REDACTED-ORG/ BERNARD L HADOFF885 THIRD AVENUEREF: BEJAMINBA | | | 301161 | 1CM006 | | DONALD A BENJAMIN | 12/4/2003 | (750,000.00) | CW | CHECK WIRE | | | | |
| 25341 | 12/4/2003 | (2,897,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0179700338FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2626 | | | | | | | | | | | | | |
| 25342 | 12/4/2003 | (4,088,898.23) | Customer | Tax Payments | YOUR: 3387806761TC | ELECTRONIC FUNDS TRANSFERORIG LO NAME:EFTPS - CHICAGO ORIG 10 9999999999 DESC DATE: CO ENTRY DESCR:USATAXPYMTSEC:CCD | | | | | | | | | | | | | |
| 25343 | 12/4/2003 | (19,263,294.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999747335, OUR: 3384002B56ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 25344 | 12/4/2003 | (55,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001112IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP. TICKET • 001112 | | | | | | | | | | | | | |
| 25345 | 12/4/2003 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: G00000069HB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET • 000969 | | | | | | | | | | | | | |
| 25346 | 12/5/2003 | 262.19 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973704339 OUR: 3391003704XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF¥19,263,294 AT AIP RATE-00.49X FOR AIP INVESTMENT DATED 12/04/03 AIPREFERENCE- | | | | | | | | | | | | | |
| 25347 | 12/5/2003 | 1,298.64 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000011L2IB | INTERESTREF: INTEREST     COMMERCIAL PAPER   TICKET • 001112 | | | | | | | | | | | | | |
| 25348 | 12/5/2003 | 16,625.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OBQ00002521B | INTERESTREF: INTEREST TICKET • 000252 | | | | | | | | | | | | | |
| 25349 | 12/5/2003 | 328,833.97 | Customer | Incoming Customer Checks | DEP REF #     2587 | DEPOSIT CASH LETTERCASH LETTER 0000002587 | | 1870 | | | | | | | | | | | | |
| 25350 | 12/5/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: CA031205027699, OUR: 4169000339FC | 0232606 | | | 65593 | 1FR101 | | BEATRIZ EUGENIA HERNANDEZ DE ALMEIDA PASEO DE LA ISLA 620 | 12/5/2003 | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 25351 | 12/5/2003 | 1,500,000.00 | Customer | Incoming Customer Wires | YOURs O/B CITIBANK NYC, OUR; 0S189F0339FF | FEDWIRE CREDITVIA: CITIBANK/ REDACTED 0: 0014617872767 FIFTH AVE 46TH FLREF: CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW YORK NY. RETURN OF AIP INVESTMENT PRINCIPAL | | | 48861 | 1C1323 | | JOHN COHLAN C/O MARGARTAVILLE HOLDINGS | 12/8/2003 | 1,500,000.00 | CA | CHECK WIRE | | | | |
| 25352 | 12/5/2003 | 19,263,294.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999747335, OUR: 3382004559XN | AIP REDEMPTION OF J.P. MORGANCHASE ( CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 25353 | 12/5/2003 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001112IB | MATURITYREF: MATURITY     COMMERCIAL PAPER   TICKET • 001112 | | | | | | | | | | | | | |
| 25354 | 12/5/2003 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OURi OOI00002521B | MATURITYREF: MATURITYTICKET * 000252 | | | | | | | | | | | | | |
| 25355 | 12/5/2003 | (516,030.00) | Customer | Outgoing Customer Wires | YOUR: JQDI, OUR: OS741003391FP | FEDWIRE DEBITVIA: MELLON TRUST OF HE/REDACTEDA/C: MELLON TRUST OF NEW ENGLANDBOSTON MABEN: THE SIDNEY R. RABB | | | 230046 | 1R0118 | | SIDNEY R RABB CHARITABLE TRUST CAROL R GOLDBERG, NANCY L CAHNERS, M GORDON | 12/5/2003 | (516,030.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25356 | 12/5/2003 | (2,781,360.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0263400339FP | BOOK TRANSFER DEBIT/A C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF1:/TIME/11:00 FEDBK | 2628 | | | | | | | | | | | | | |
| 25357 | 12/5/2003 | (23,985,291.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999737339, OUR: 3394002852ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE# CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 25358 | 12/5/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001118IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET • 001118 | | | | | | | | | | | | | |
| 25359 | 12/5/2003 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | OUR i 0000000923IB | DEBIT HEHORANDUMREF: PURCHASE OFTICKET • 000923 | | | | | | | | | | | | | |
| 25360 | 12/8/2003 | 959.40 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973714342, OUR: S4210037714XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF423,985,291 AT AIP RATE-00.4BX FORAIP INVESTMENT DATED 12/05/03 AIPREFERENCE- | | | | | | | | | | | | | |
| 25361 | 12/8/2003 | 3,541.92 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00O0001118IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET # 001118 | | | | | | | | | | | | | |
| 25362 | 12/8/2003 | 12,930.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00OO00G997IB | INTERESTREF: INTERESTICKET f 010997 | | | | | | | | | | | | | |
| 25363 | 12/8/2003 | 20,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 3976900342FC | CHIPS CREDITVIA: CITIBANK/0008H/0. REDACTED REF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-08014008/1703 ORG-/000013617/09 REDACTED DEPOSIT CASH LETTERCASH LETTER | | | 248314 | 1ZB132 | | CARLSTON FAMILY PARTNERSHIP | 12/8/2003 | $    20,000.00 | CA | CHECK WIRE | | | | |
| 25364 | 12/8/2003 | 294,650.00 | Customer | Incoming Customer Checks | DEP REF *     258B | O0O0002258PVALUE DATE: 12/08    50,00012/09    17,65012/10    213,38012/11    13,620 | | 1871 | | | | | | | | | | | | |
| 25365 | 12/8/2003 | 724,390.60 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0046613342FF | 0 | | | 270466 | 1CM834 | | BCI PARTNERS PROFIT SHARING PLAN | 12/8/2003 | $    724,390.60 | JRNL. | CHECK WIRE | | | | |
| 25366 | 12/8/2003 | 23,985,291.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999737339, OUR: 3592004558XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE K CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 25367 | 12/8/2003 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOOOuIB8IB | MATURITYREF, MATURITY    COMMERCIAL PAPER    TICKET • 00I11B | | | | | | | | | | | | | |
| 25368 | 12/8/2003 | 70,000,000.00 | Investment | Certificate of Deposit of Principal & Interest | OUR: D0OOOO0997IB | MATURITY REF, MATURITYTICKET f 000997 | | | | | | | | | | | | | |
| 25369 | 12/8/2003 | (37,100.00) | Customer | Outgoing Customer Wires | YOUR, JODL, OUR: 0340SD0342FP | CHIPS DEBITVIA, CITIBANK /0008 A/C. THE REDACTED IRRE.IN REDACTED REF1 CHARMARD/BNF/FFC/TO.ACCT REDACTED THE FEDWIRE DEBITVIA/COLONIAL BANK NA /062001319 A/Cl THE REDACTED PROFIT SHS REDACTED REF. HARDP5P/BNF/FFC/ACC REDACTED THE REDACTED | | | 259328 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 12/8/2003 | $    (37,100.00) | CW | CHECK WIRE | | | | |
| 25370 | 12/8/2003 | (152,000.00) | Customer | Outgoing Customer Wires | YOUR. JODL, OUR: 0340400342FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: PICTET AND CIE1211 GENEVA 11, SWITZERLAND BEN: PASIFIN CO.INC.ZURICHREF: PASIFIN FFC ACC D REDACTED BOOK TRANSFER DEBIT/A.C, DQ66198035B NEW YORK,N.Y. ORG: BERNARD L MADOFF 885 THIRD AVENUE REF. NESSEL. | | | 175353 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 12/8/2003 | $    (152,000.00) | CW | CHECK WIRE | | | | |
| 25371 | 12/8/2003 | (350,000.00) | Customer | Outgoing Customer Wires | YOUR, JODL, OUR: 0340900342FP | BOOK TRANSFER DEBIT/A C D REDACTED CO.INC.ZURICHREF: PASIFIN FFC ACC D REDACTED | | | 300891 | 1FR001 | | PASIFIN CO INC C/O MORGAN & MORGAN 7ST CORP ROAD TOWN PASEA ESTATE | 12/8/2003 | $    (350,000.00) | CW | CHECK WIRE | | | | |
| 25372 | 12/8/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. JODL, OUR: 0340IQ0342FP | BOOK TRANSFER DEBIT/A C, DQ66198035B NEW YORK,N.Y. ORG: BERNARD L MADOFF 885 THIRD AVENUE REF. NESSEL. | | | 240382 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 12/8/2003 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 25373 | 12/8/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR. JODL OUR: 0340600342FP | BOOK TRANSFER DEBIT/A C. STERLING NETS, L.P. FLUSHING NY 11368-0R6: BERNARD L HADOFF 885 THIRD AVENUE REF. DOUBLEDAY. | | | 119015 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 12/8/2003 | $    (2,000,000.00) | CW | CHECK WIRE | | | | |
| 25374 | 12/8/2003 | (2,071,896.88) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0195800342FP | BOOK TRANSFER DEBIT/A C: CHASE MANHATTAN BANKSYRACUSE NY 13216-REF:/TIME/11:00 FEDBK | 2630 | | | | | | | | | | | | | |
| 25375 | 12/8/2003 | (4,200,000.00) | Customer | Outgoing Customer Wires | YOUR. JODL, OUR: 0340700342FP | CHIPS DEBITVIA: BANK LEUMI USA/0279A/C. BANK LEUMI LE ISRAEL BR 904ERUSALEMREF. YESHORBNF/CR.AC REDACTED BBNTESHAYA | | | 89798 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 12/8/2003 | $    (4,200,000.00) | CW | CHECK WIRE | | | | |
| 25376 | 12/8/2003 | (20,814,949.00) | Investment | Overnight Sweep - Investment | YOUS: 31Y9999710342, OUR: 3424028212ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE# CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 25377 | 12/8/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0Q000Q107BIB | PURH OF/SALE OF JPMORGAN CHASE CPREF1 PURCHASE OF    CHEMICAL CP.TICKET • 001078 | | | | | | | | | | | | | |
| 25378 | 12/8/2003 | (65,000,000.00) | Certificate of Deposit - Investment | | ouR: oaooaooaeiB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 000881 | | | | | | | | | | | | | |
| 25379 | 12/9/2003 | 283.31 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973664343, OUR: 3431I03664XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•20,814,949 AT AIP RATE-00.49X FORAIP INVESTMENT DATED 12/08/03 AIPREFERENCE- | | | | | | | | | | | | | |
| 25380 | 12/9/2003 | 1,180.58 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000107BIB | INTERESTREF. INTEREST    COMMERCIAL PAPER    TICKET • 001078 | | | | | | | | | | | | | |
| 25381 | 12/9/2003 | 12,006.94 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: ODOuD0109BIB | INTERESTREF. INTERESTICKET • 001095 | | | | | | | | | | | | | |
| 25382 | 12/9/2003 | 20,000.00 | Customer | Incoming Customer Wires | YOUR: FW02723343271373, OUR: 0304B14343PP | FEDWIRE CREDITVIA: WELLS FARGO BANK/ REDACTED REF: I. LYLE BERMAN REDACTED REF. CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | 291604 | 1B0015 | | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 12/10/2003 | $    20,000.00 | CA | CHECK WIRE | | | | |
| 25383 | 12/9/2003 | 668,000.00 | Customer | Incoming Customer Checks | DEP REF 1     2589 | 0000002599KVALUE DATE: 12/10    618,00012/11    47,00012/12    3,000 | | 1872 | | | | | | | | | | | | |
| 25384 | 12/9/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | VOUR: 0S1 OF 03/12/09, OUR: 0255880343ES | BOOK TRANSFER/B/ INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19715-0RG. /O765670098SENO ELAINE KAUFMAN FDITN INC | | | 20493 | 1K0173 | | HENRY KAUFMAN ELAINE KAUFMAN FOUNDATION INC | 12/10/2003 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 25385 | 12/9/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | VOUR: 0S1 OF 03/12/09, OUR: 0256500343ES | BOOK TRANSFER/B/0. INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-0RB: /C88374001KAUFMAN FAMILY LLC | | | 300878 | 1K0172 | | KAUFMAN FAMILY LLC | 12/10/2003 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 25386 | 12/9/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATION, OUR; 01169073343FF | 9A1OF14BC002574 | | | 260706 | 1D0060 | | DONALD DWARES TRUST DTD 12/6/06 | 12/9/2003 | $    2,000,000.00 | CA | CHECK WIRE | | | | |
| 25387 | 12/9/2003 | 3,150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR; 037411334FF | FEDWIRE CREDITVIA. CITIBANK/021000089H/0: 00043255678WEST 57TH STREET FLOOR 56THREF. CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW | | | 246976 | 1J0047 | | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/9/2003 | $    3,150,000.00 | CA | CHECK WIRE | | | | |
| 25388 | 12/9/2003 | 3,150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR; 0391601343FF | FEDWIRE CREDITVIA: CITIBANK/B21000089H/0: 00059200808WEST 57TH STREET FLOOR 56THREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW | | | 70673 | 1G0323 | | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/10/2003 | $    3,150,000.00 | CA | CHECK WIRE | | | | |
| 25389 | 12/9/2003 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: 90099156237, OUR: 0041502343FF | C001469 | | | 293091 | 1FN086 | | KINGATE EURO FUND LTD | 12/9/2003 | $    15,000,000.00 | CA | CHECK WIRE | | | | |
| 25390 | 12/9/2003 | 20,814,949.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999710342, OUR: 3422004515XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25391 | 12/9/2003 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000010783IB | MATURITYREF: MATURITY COMMERCIAL PAPER    TICKET • 001078 | | | | | | | | | | | | | | |
| 25392 | 12/9/2003 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000010951IB | MATURITYREF: MATURITY * 001095 | | | | | | | | | | | | | | |
| 25393 | 12/9/2003 | (1,000.00) | Customer | Outgoing Customer Checks | CHECK PAID «    16210 | | | | 291621 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 12/9/2003 | $ (1,000.00) | CW | CHECK | | | | |
| 25394 | 12/9/2003 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0165700343FP | FEDWIRE DEBITVIA. WASH MUT BK FA STOC/REDACTED A/C: REDACTED REF. THE LIPIMAD. 12091 1OGC05C001472 | | | 167378 | 1L0036 | | IRWIN LIPKIN | 12/9/2003 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 25395 | 12/9/2003 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0165900343FP | BOOK TRANSFER DEBITA/C. COUTTS AND COMPANY/LONDON UNITED KINGDOM EI 8E-6ORG: BERNARD L MADOFF985 THIRD AVENUEREF: | | | 70492 | 1FR035 | | DIANE WILSON SANGARE RANCH | 12/9/2003 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 25396 | 12/9/2003 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *    16207 | | | | 133610 | 1L0027 | | NORMAN F LEVY C·O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/8/2003 | $ (220,000.00) | PW | CHECK | | | | |
| 25397 | 12/9/2003 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID •    16208 | | | | 232602 | 1L0027 | | NORMAN F LEVY C·O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/8/2003 | $ (220,000.00) | PW | CHECK | | | | |
| 25398 | 12/9/2003 | (575,000.00) | Customer | Outgoing Customer Checks | CHECK PAID ι    16206 | | | | 283690 | 1L0027 | | NORMAN F LEVY C·O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/8/2003 | $ (575,000.00) | PW | CHECK | | | | |
| 25399 | 12/9/2003 | (4,331,500.00) | Transfers to JPMC 509 Account | | YOUR: CDS FUNDING, OUR: 0204400343FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 15206-REFι/TIKEι/11/00 FEDBK | 2632 | | | | | | | | | | | | | |
| 25400 | 12/9/2003 | (7,002,500.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0166100343FP | CHIPS DEBITVIA: BANK OF AMERICA N.A./S959A/C: KAY INVESTMENT GROUP,LLCSILVER SPRING,MD 20910REF: KAYINVSSN,REDACTED | | | 310513 | 1K0167 | | KAY INVESTMENT GROUP LLC | 12/9/2003 | $ (7,002,500.00) | CW | CHECK WIRE | | | | |
| 25401 | 12/9/2003 | (28,776,070.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999749343, OUR: 3434Q026S9ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25402 | 12/9/2003 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOO30009455IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET « 000945 | | | | | | | | | | | | | | |
| 25403 | 12/9/2003 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001134IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C.P.TICKET • 001134 | | | | | | | | | | | | | | |
| 25404 | 12/10/2003 | 375.69 | Investment | Overnight Sweep - Return of Principal & Interest | YOURι 31Y9973707344, OUR: 3441003707XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•28,776,070 AT AIP RATE=00.47X FORAIP INVESTMENT DATED 12/09/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25405 | 12/10/2003 | 1,416.70 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001134IB | INTERESTREF. INTEREST    COMMERCIAL PAPER    TICKET • 001134 | | | | | | | | | | | | | | |
| 25406 | 12/10/2003 | 10,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00090006718 | INTERESTREF. INTERESTTICKET * 010867 | | | | | | | | | | | | | | |
| 25407 | 12/10/2003 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HELLS FARGO, OUR: 0195013444FF | FEDWIRE CREDITVIA: WELLS FARGO NA/121000248B/0. EJS ASSOCIATESCORTE MADERA CA 94925-1127REF: CHASE HYC/CTR/BNF=BERNARD L DEPOSIT CASH LETTERCASH LETTER | | | 244030 | 1ZA192 | | EJS & ASSOCIATES | 12/10/2003 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 25408 | 12/10/2003 | 1,295,245.37 | Customer | Incoming Customer Checks | DEP REF 8    2590 | 0000002590KVALUE DATE, 12/10    42,2851/2/11    1,252,960 | | 1873 | | | | | | | | | | | | |
| 25409 | 12/10/2003 | 28,776,070.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999749343, OUR: 3432004559XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25410 | 12/10/2003 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOO0OOB67IB | MATURITYREF: MATURITY • 010867 | | | | | | | | | | | | | | |
| 25411 | 12/10/2003 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | ϲ:UR: 00000011S4IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET • 001134 | | | | | | | | | | | | | | |
| 25412 | 12/10/2003 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0191005448FP | FEDWIRE DEBITVIA: CY NATL BK LA /REDACTED A/C: THE CHAIS FAMILY FOUNDATION 90210 REF: CHAISFDN/TIME/10:47 IMAD, 1210B1QG435C001B19 | | | 57574 | 1C1016 | | CHAIS FAMILY FOUNDATION | 12/10/2003 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 25413 | 12/10/2003 | (1,030,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0190B00344FP | BOOK TRANSFER DEBITVIA: CITIBANK /0008 A/C: THE BANK OF BERMUDA, LIMITED HAMILTON, BERMEDA BEN: GROUPEMENT FINANCIER LTD. SE1 ONZ. UNITED | | | 293403 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 12/10/2003 | $ (1,030,000.00) | CW | CHECK WIRE | | | | |
| 25414 | 12/10/2003 | (1,844,740.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0191100344FP | CHIPS DEBITVIA: CITIBANK /BOOB A/C/REDACTED REF: ETENENSSN: 0190813 | | | 305059 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 12/10/2003 | $ (1,844,740.00) | CW | CHECK WIRE | | | | |
| 25415 | 12/10/2003 | (5,506,568.72) | Transfers to JPMC 509 Account | | YOUR: CDS FUNDING, OUR: 0219940344FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF·/TIME/11:00 FEDBK | 2634 | | | | | | | | | | | | | |
| 25416 | 12/10/2003 | (21,330,719.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999750344, OUR: 3444002859ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25417 | 12/10/2003 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: QQ00Q0O943IB | DEBIT MEMORANDUMREF: PURCHASE OF « 010943 | | | | | | | | | | | | | | |
| 25418 | 12/10/2003 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000112SIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C.P.TICKET * 001123 | | | | | | | | | | | | | | |
| 25419 | 12/11/2003 | 290.33 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973718345 OUR: 3451003718XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF •21,330,719 AT AIP RATE=00.49X FOR AIP INVESTMENT DATED 12/10/03 AIP REFERENCE-31Y9999750344 | | | | | | | | | | | | | | |
| 25420 | 12/11/2003 | 1,416.70 | Investment | Commercial Paper - Return of Principal & Interest | ϲ:UR: QQOOQ00123IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET • 0012I3 | | | | | | | | | | | | | | |
| 25421 | 12/11/2003 | 14,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000009I11 | INTERESTREF: INTERESTTICKET ! 001969 | | | | | | | | | | | | | | |
| 25422 | 12/11/2003 | 535,500.00 | Customer | Incoming Customer Checks | DEP REF «    2591 | DEPOSIT CASH LETTERCASH LETTER 0000002591KVALUE DATE: 12/12    531,50012/15    4,000 | | 1874 | | | | | | | | | | | | |
| 25423 | 12/11/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOURι O/B MELLON BANK, OUR: 0096608345FF | REDACTED | | | 283310 | 1ZA420 | | MICHAEL SCHMELZER AND LINDA SCHMELZER J/T WROS | 12/11/2003 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 25424 | 12/11/2003 | 21,330,719.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999750344, OURι 3442004572XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE * CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25425 | 12/11/2003 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000112JIB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET * 001123 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25426 | 12/11/2003 | 85,000,000.00 | Investment | Certificate of Return of Principal & Interest | OUR: D0OO0OQ969IIB | MATURITYREF. MATURITYTICKET # 000969 | | | | | | | | | | | | | | |
| 25427 | 12/11/2003 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JQDI, OUR; 0170TO0345FP | BOOK TRANSFER DEBITA/C: ESTATE OF REDACTED ORG. BERNARD L MADOFF385 THIRD AVEREF: LILESTATE/BNF/FFC-ACC REDACTED ACC-NAME- | | | 282871 | 1S0484 | | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 12/11/2003 | $   (15,000.00) | CW | CHECK WIRE | | | | |
| 25428 | 12/11/2003 | (1,547,960.29) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 021S900345FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF. /TIME/11:00 FEDBK | 2636 | | | | | | | | | | | | | |
| 25429 | 12/11/2003 | (19,097,921.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999739345, OUR: 3454002547ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25430 | 12/11/2003 | (40,000,000.00) | Investment | Overnight Deposit - Investment | OUR; 00000011741IB | PURH OF SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET t 001174 | | | | | | | | | | | | | | |
| 25431 | 12/11/2003 | (40,000,000.00) | Investment | Commercial Paper - Investment | YOUR: ND030089441Z110301, OUR: 0334500B33IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 031211 TO 031212 RATE 0.8750 | | | | | | | | | | | | | | |
| 25432 | 12/11/2003 | (70,000,000.00) | Investment | Certificate of Investment | OUR: 00OO001O51IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t OG1051 | | | | | | | | | | | | | | |
| 25433 | 12/12/2003 | 259.94 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973735346, OUR: 3461003715XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$19,097,921 AT AIP RATE-00.49X FORAIP INVESTMENT DATED 12/11/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25434 | 12/12/2003 | 944.47 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00O00011741IB | INTERESTREF, INTEREST    COMMERCIAL PAPER    TICKET $ 001174 | | | | | | | | | | | | | | |
| 25435 | 12/12/2003 | 15,750.00 | Investment | Certificate of Return - Principal & Interest | OUR: OOODD0009Z3IIB | INTERESTREF; INTERESTTICKET t 010923 | | | | | | | | | | | | | | |
| 25436 | 12/12/2003 | 20,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 372Y330346FC | CHIPS CREDITVIA, CITIBANK000BB/0: CARLSTON FAMILY PARTNER-REDACTED REP, NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED | | | 248318 | 1ZB132 | | CARLSTON FAMILY PARTNERSHIP | 12/12/2003 | $   20,000.00 | CA | CHECK WIRE | | | | |
| 25437 | 12/12/2003 | 213,050.00 | Customer | Incoming Customer Checks | DEP REF •    2592 | DEPOSIT CASH LETTERCASH LETTER 0000002592KVALUE DATE: 12/15    163,050012/16 50,000 | | 1875 | | | | | | | | | | | | |
| 25438 | 12/12/2003 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: I0741133460FP | THIMAD: 1212F6874K1COOB007 | | | 312540 | 1B0225 | | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 12/12/2003 | $   750,000.00 | CA | CHECK WIRE | | | | |
| 25439 | 12/12/2003 | 19,097,921.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999739345, OUR: 3452004564XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE I CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25440 | 12/12/2003 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OODOO011741IB | MATURITYREF: MATURITY    COMMERCIAL PA PER    TICKET # 001174 | | | | | | | | | | | | | | |
| 25441 | 12/12/2003 | 40,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0300B944121Z0301, OUR: 0334600245IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 031211 TO 031212 RATE 0.8750 | | | | | | | | | | | | | | |
| 25442 | 12/12/2003 | 90,000,000.00 | Investment | Certificate of Return of Principal & Interest | OUR: 0000000923IIB | MATURITYREF: MATURITY TICKET * 000923 | | | | | | | | | | | | | | |
| 25443 | 12/12/2003 | (449,334.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0190200346FP | CHIPS DEBIT VIA. BNP PARIBAS NY BRANCH /0768 A/C,REDACTED BEN: REDACTED REF1 DORIS/BNF/CREDIT TO:BANQUE NAT IONAL DE | | | 82700 | 1FN006 | | MADAME DORIS IGOIN | 12/12/2003 | $   (449,334.00) | CW | CHECK WIRE | | | | |
| 25444 | 12/12/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0190600346FP | FEDWIRE DEBITVIA: UNITED BKBS MPLS REDACTED A/C. SIGNATURE BANK MBINETONKA,MN. BEN: FMM PROFIT SHARING PLAN - TRUS EDEN PRAIRIE, MN. | | | 181050 | 1EM057 | | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 12/12/2003 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 25445 | 12/12/2003 | (530,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0189600346FP | CHIPS DEBITVIA. BNP PARIBAS NY BRANCH /0768 A/C. BNP PARIBAS SECURITIES SERVICE L-2227 LUXEMBOURG REF: BNPARIBAS SSN: 0194616 | | | 39824 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 12/12/2003 | $   (530,000.00) | CW | CHECK WIRE | | | | |
| 25446 | 12/12/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0190O00346FP | FEDWIRE DEBITVIA. TCF MPLS/REDACTED A/C, REDACTED REF: EVENSTADH HAD, 1Z12B1QROO1001775 | | | 211943 | 1U0023 | | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 12/12/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 25447 | 12/12/2003 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: D1904003460FP | CHIPS DEBITVIA: HSBC BANK 03A. 0108 A/C: HSBC REPUBLIC BANK (SUISSE) SA1211 GENEVA 11, SWITZERLAND BEN: TRIANGLE DIVERSIFIED | | | 107917 | 1FR042 | | TRIANGLE DIVERSIFIED INVESTMTS C/O SWISS BANK & TST CORP LTD SWISS BANK BUILDING P O B 852 | 12/12/2003 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 25448 | 12/12/2003 | (1,965,000.00) | Customer | Outgoing Customer Wires | YOUR? JODI, OUR; 0189B00346FP | BOOK TRANSFER DEBITA/C, GREENWICH SENTRY LP NEW YORK NY 10022-4614 ORG, BERNARD L MADOFF BBS THIRD AVENUE REF: | | | 231474 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 12/12/2003 | $   (1,965,000.00) | CW | CHECK WIRE | | | | |
| 25449 | 12/12/2003 | (2,258,630.00) | Customer | Transfers to JPMC 509 Account | YOUR? CDS FUNDING, OUR. I246200344FP | BOOK TRANSFER DEBITA/C, CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2638 | | | | | | | | | | | | | |
| 25450 | 12/12/2003 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: I01892003460FP | FEDWIRE DEBITVIA: CY NATL BK LA /REDACTED A/C: THE POPHAM CO. 90210 REF: CITYNAT/TIME/10:47 IMAD: 1212B1O6C05C001783 | | | 175367 | 1P0031 | | THE POPHAM COMPANY | 12/12/2003 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 25451 | 12/12/2003 | (3,700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0189400346FP | FEDWIRE DEBITVIA: CITICORP FL /REDACTED A/C, JEFFRY M + BARBARA PICOWER FDN 33460 REF: PICFDN IMAD: 1212B1OGCO3C001815 | | | 162692 | 1P0024 | | THE PICOWER FOUNDATION | 12/12/2003 | $   (3,700,000.00) | CW | CHECK WIRE | | | | |
| 25452 | 12/12/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0188800346FP | FEDWIRE DEBITVIA: CY NATL BK LA /REDACTED A/C, THE BRIGHTON CO. 90210 REF, CITYNAT/TIME/1:54IMAD: 1212B1OGCO08C001815 | | | 215624 | 1B0061 | | THE BRIGHTON COMPANY | 12/12/2003 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 25453 | 12/12/2003 | (11,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0189000346FP | FEDWIRE DEBITVIA: CY NATL BK LA/REDACTED A/C: THE LAMBETH CO.CA, 90210REF: CITYNAT1/TIME/11.54IMAD: 1212B1O9C08C002332 | | | 310525 | 1L0002 | | THE LAMBETH CO C/O STANLEY CHAIS | 12/12/2003 | $   (11,000,000.00) | CW | CHECK WIRE | | | | |
| 25454 | 12/12/2003 | (15,517,383.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999729346, OUR: 3464002641ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORSAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25455 | 12/12/2003 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND030210781212030l, OUR: 0334600833IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 031212 TO 031215 RATE 0.8750 | | | | | | | | | | | | | | |
| 25456 | 12/12/2003 | (40,000,000.00) | Investment | Commercial Paper - Investment | OUR: 900900113416 | PURH OF SALE OF JPH0RSAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET • 001134 | | | | | | | | | | | | | | |
| 25457 | 12/12/2003 | (80,000,000.00) | Investment | Certificate of Investment | OUR: 00DODD08955IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 000895 | | | | | | | | | | | | | | |
| 25458 | 12/15/2003 | 633.63 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973721349, OUR: 3491D03721XF | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•15,517,383 AT AIP RATE-00.49X-00.49X FORAIP INVESTMENT DATED 12/12/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25459 | 12/15/2003 | 2,562.48 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/12/15, OUR: 131230034PFS | BOOK TRANSFER CREDITB/0: CANADIAN IMPERIAL BANK OF COMM/TORONTO ONTARIO CANADA H5J25-3ORG: BAILLIE LAW CORPORATIONREF: 3TC STORY | | | 283210 | 1ZB489 | | ALEXANDRA STORY AND KENT KILROE JT WROS | 1/13/2004 | $   2,562.48 | CA | CHECK WIRE A/O 12/15/03 | | | | |
| 25460 | 12/15/2003 | 2,833.53 | Investment | Commercial Paper - Return of Principal & Interest | OUR; O08OO11134IIB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET t 001134 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25461 | 12/15/2003 | 12,006.94 | Customer | Certificate of Deposit - Return of Principal & Interest | OUR: 00O00008811B | REF: INTERESTICKET • 000881 | | | | | | | | | | | | | | |
| 25462 | 12/15/2003 | 37,000.00 | Customer | Incoming Customer Wires | YOUR: 0/8 CITIBANK NYC, OUR: 5109103499FC | CHIPS CREDITVIA, CITIBANK/OOOHB/Os RABB PARTNERS702 MELALEUCA DR TAMARAC FL 3 3319REFJ NBNF-BERNARD L MADOFF NEW YORKNY FEDWIRE CREDITVIAj BANK ONE | | | 167525 | 1CM554 | | RABB PARTNERS | 12/16/2003 $ | 37,000.00 | CA | CHECK WIRE | | | | |
| 25463 | 12/15/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: PAC701058031215, OUR: 0398914349FF | CHICA80/071000013B/Os REDACTED REFi CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY FEDWIRE CREDITVIAj BANK ONE | | | 252737 | 1D0073 | | JONATHAN DAVIS | 12/16/2003 $ | 200,000.00 | CA | CHECK WIRE | | | | |
| 25464 | 12/15/2003 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: PAC701058031215, OUR: 0343909349FF | CHICAGO/S710000ISB/Os EDACTED REFi CHASE NYC/CTR/BBK-BERNARD L HADOFF NEW YORK NY | | | 65627 | 1D0073 | | JONATHAN DAVIS | 12/16/2003 $ | 600,000.00 | CA | CHECK WIRE | | | | |
| 25465 | 12/15/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0103121S000618NN, OUR: 0150313149FF | USR000227 | | | 275215 | 1K0167 | | KAY INVESTMENT GROUP LLC | 12/15/2003 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 25466 | 12/15/2003 | 1,042,162.60 | Customer | Incoming Customer Checks | DEP REF •      2593 | DEPOSIT CASH LETTERCASH LETTER 00000025950VALUE DATE, 12/15     275.08012/16 17.16212/17      705.09012/18      45.000 | | 1876 | | | | | | | | | | | | |
| 25467 | 12/15/2003 | 15,517,383.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997729346, OUR: 3462D045B2XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25468 | 12/15/2003 | 25,001,822.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCIS02107B12151301, our: 0334900307IN | NASSAU DEPOSIT TAKENB/0: BERNARD L HADOFF INC. ATTN. TONY TILETNICK REF, TO REPAY YOUR DEPOSIT FR 031212 TO 031215 RATE 0.8750 | | | | | | | | | | | | | | |
| 25469 | 12/15/2003 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our: 00O0001134IB | MATURITYREF. MATURITY         COMMERCIAL PAPER       TICKET • 001134 | | | | | | | | | | | | | | |
| 25470 | 12/15/2003 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 00O00008811B | MATURITYref, MATURITY TICKET • 000881 | | | | | | | | | | | | | | |
| 25471 | 12/15/2003 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0I62600349FP | CHIPS DEBITVIA, CITIBANK /0008 A/C, OAKDALE FOUNDATION,INC 33480 REF, OAKDALE SSN: 0190005 | | | 227314 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 12/15/2003 $ | (4,000.00) | CW | CHECK WIRE | | | | |
| 25472 | 12/15/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 00629105349FP | book TRANSFER DEBITA/C, JPMORGAN CHASE BANK new YORK ORG, BERNARD L HADOFF 885 THIRD AVE REF. REDACTED/BNF/FFC-ACC T-REDACTED | | | 171574 | 1CM438 | | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 12/15/2003 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 25473 | 12/15/2003 | (808,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0063000349FP | FEDWIRE DEBITVIA: SUNTRUST ATL REDACTED A/C, SUNTRUST BANK S0UTH FLORIDA FORT LAUDERDALE FL 33311-5100 BEN: WESTWOOD | | | 218448 | 1W0047 | | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 12/15/2003 $ | (808,000.00) | CW | CHECK WIRE | | | | |
| 25474 | 12/15/2003 | (3,253,618.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDBHO, OUR: 0235700349FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11/6 FEDBK | | 2640 | | | | | | | | | | | | |
| 25475 | 12/15/2003 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 00631O0349FP | FEDWIRE DEBITVIA: UNION MEN /REDACTED A/C: UP TRUST COMPANY MEMPHIS TN38119-REF: CAPITAL SECURITY BANK LIMITEDP.O. BOX | | | 156371 | 1C1324 | | SOUTHPAC TST INTERNATIONAL INC TRUSTEE OF THE DAVID R MARKIN 2003 TRUST | 12/15/2003 $ | (3,500,000.00) | CW | CHECK WIRE | | | | |
| 25476 | 12/15/2003 | (24,750,676.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999745349, OUR: 3494002952ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEI CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25477 | 12/15/2003 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001Z611B | PURH OF/SALE OF JPHORGAN CHASE CPREF: PURCHASE OF      CHEMICAL CP.TICKET • 061261 | | | | | | | | | | | | | | |
| 25478 | 12/15/2003 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001031IB | DEBIT MEMORANDUMREF; PURCHASE OFTICKET • 001031 | | | | | | | | | | | | | | |
| 25479 | 12/16/2003 | 371.26 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973737350, OUR: 3501B03737XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥24,750,676 AT AIP RATE-00.54X FORAIP INVESTMENT DATED 12/15/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25480 | 12/16/2003 | 1,250.03 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001Z611B | INTERESTREF: INTEREST         COMMERCIAL PAPER       TICKET • 601261 | | | | | | | | | | | | | | |
| 25481 | 12/16/2003 | 11,083.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OD00000945IB | INTERESTREF: INTERESTICKET # 000945 | | | | | | | | | | | | | | |
| 25482 | 12/16/2003 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/8 FST TECH FCU, OUR: 034300635FF | 00021 | | | 19595 | 1L0162 | | ERIC LEVINE AND SUZAN LEVINE | 12/17/2003 $ | 400,000.00 | CA | CHECK WIRE | | | | |
| 25483 | 12/16/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOURs OS1 OF 03/12/16, OUR: 00315003H0ES | BOOK TRANSFERB/® REDACTED , /00OO4OO31B257REDACTED, FI80 REDACTED | | | 61315 | 1H0146 | | GALE HAYMAN | 12/16/2003 $ | 500,000.00 | CA | CHECK WIRE | | | | |
| 25484 | 12/16/2003 | 24,750,676.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997745349, OUR: 3492064591XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25485 | 12/16/2003 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001261IB | MATURITYREF. MATURITY         COMMERCIAL PAPER       TICKET t 001261 | | | | | | | | | | | | | | |
| 25486 | 12/16/2003 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000945IB | MATURITYREF: MATURITYTICKET * 000945 | | | | | | | | | | | | | | |
| 25487 | 12/16/2003 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 014640O350FP | FEDWIRE DEBITVIA: ORITANI SV8S BK NJ /REDACTD A/C: REDACTED REF: MLIPKINIMAD. 1216B1OGG03IC001435 | | | 193942 | 1L0093 | | MARC LIPKIN | 12/16/2003 $ | (10,000.00) | CW | CHECK WIRE | | | | |
| 25488 | 12/16/2003 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0146200350FP | CHIPS DEBIT VIA: HARRIS BANK INTERNATIONAL /0776 A/C: ROYAL BANK OF SCOTLAND (GUERNS ST PETER POBT GUERNSEY C.I. BEN; CHELA LIMITED | | | 284807 | 1FR057 | | CHELA LTD #2 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 12/16/2003 $ | (15,000.00) | CW | CHECK WIRE | | | | |
| 25489 | 12/16/2003 | (40,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0146500350FP | BOOK TRANSFER DEBITA/C: HEB-RT GENERAL BANKING H TRUST BUDAPEST HUNGARY 1068 -ORG: BERNARD L MADOFF 885 THIRD AVENUE N | | | 61341 | 1FR091 | | STEPHEN SPENCER 1-2A ROSLYNDALE AVENUE | 12/16/2003 $ | (40,000.00) | CW | CHECK WIRE | | | | |
| 25490 | 12/16/2003 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #      16212 | | | | 133589 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/15/2003 $ | (330,000.00) | PW | CHECK | | | | |
| 25491 | 12/16/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 014630O350FP | FEDWIRE DEBITVIA: WELLS FARGO MN /REDACTED A/C: BIGOS MANAGEMENT,INC SUITE 1400,EDINA,MN 55435 REF: BIGOSNEWIMAD: 1216B1OGJC01C001686 | | | 215656 | 1B0214 | | TED BIGOS | 12/16/2003 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 25492 | 12/16/2003 | (2,400,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 014630O350FP | BOOK TRANSFER DEBITA/C: REDACTED: BERNARD L MADOFF 885 THIRD AVENUE REF. DANSILNA | | | 270529 | 1S0218 | | DANIEL SILNA | 12/16/2003 $ | (2,400,000.00) | CW | CHECK WIRE | | | | |
| 25493 | 12/16/2003 | (2,563,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0199S00350FP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF. /TIME/11/00 FEDBK | | 2642 | | | | | | | | | | | | |
| 25494 | 12/16/2003 | (26,372,042.00) | Investment | Overnight Sweep - Investment | YOURs 31Y9999751350, OUR: 3504002067ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. M0RSAN CHASEi CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25495 | 12/16/2003 | (48,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000012B0IB | PURH OF/SALE OF JPHORGAN CHASE CPREF: PURCHASE OF      CHEMICAL CP.TICKET • 001280 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25496 | 12/16/2003 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR; 000000111418 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 001114 | | | | | | | | | | | | | | |
| 25497 | 12/17/2003 | 358.95 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973737351, OUR. 3511003737XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#26,372,042 AT AIP RATE-00.49X FORAIP INTEREST DATED 12/16/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25498 | 12/17/2003 | 1,133.36 | Investment | Commercial Paper - Return of Principal & Interest | OUR; D000001ZBOIB | INTERESTREF. INTEREST COMMERCIAL PAPER   TICKET • 001280 | | | | | | | | | | | | | | |
| 25499 | 12/17/2003 | 11,083.33 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOD0000943IB | INTERESTREF i INTERESTICKET t 000943 | | | | | | | | | | | | | | |
| 25500 | 12/17/2003 | 100,000.00 | Customer | Incoming Customer Checks | DEP REF # 2594 | DEPOSIT CASH LETTERCASH LETTER 1000002594 | | | 297759 | 1L0207 | | J LOWTH FAMILY LP I JOHN P LOWTH III | 12/17/2003 | $ 100,000.00 | CA | CHECK | | | | |
| 25501 | 12/17/2003 | 26,372,042.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999751350, OUR. 3502004587XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE B CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25502 | 12/17/2003 | 48,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR; 0000001280IB | MATURITYREF: MATURITY COMMERCIAL PAPER   TICKET • 001280 | | | | | | | | | | | | | | |
| 25503 | 12/17/2003 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR; I0000009431B | MATURITYREFi MATURITYTICKET • 000943 | | | | | | | | | | | | | | |
| 25504 | 12/17/2003 | (2,500.00) | Customer | Outgoing Customer Checks | CHECK PAID •   16214 | | | | 174794 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 12/16/2003 | $ (2,500.00) | CW | CHECK | | | | |
| 25505 | 12/17/2003 | (8,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI, OUR; 0148200351FP | FEDWIRE DEBITVIA: OHIO SVGS CLEVEREDACTEDA/C: REDACTED GREEN5PANIMAD: 1217B10GGC03C001720 | | | 225059 | 1ZA194 | | DAVINA GREENSPAN LORI FRIEDMAN JT WROS REDACTED | 12/17/2003 | $ (8,000.00) | CW | CHECK WIRE | | | | |
| 25506 | 12/17/2003 | (900,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0143000351FP | FEDWIRE DEBITVIA: FW011301790: REDACTED A/C: ARBOR PLACE,LIMITED PARTNERSHI 01970 REF: ARBORIMAD: 1217B10G0C03C001718 | | | 174734 | 1A0039 | | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 12/17/2003 | $ (900,000.00) | CW | CHECK WIRE | | | | |
| 25507 | 12/17/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 014910035IFP | FEDWIRE DEBITVIA: COLONIAL BANK NA :REDACTED A/C: PALM BEACH NATL BANK i TRUST C NORTH PALM BEACH FL 33408-3803 BEN: REDACTED BOOK TRANSFER DEBITA/C: THE | | | 266187 | 1R0178 | | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 12/17/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 25508 | 12/17/2003 | (1,371,580.07) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 014810135IFP | FEDWIRE DEBITVIA: THE SIMONS FOUNDATION, IN STONEY BROOK NY 11790- ORG: BERNARD L MADOFF 885 THIRD AVE REF: PAUL | | | 305049 | 1CM564 | | THE PAUL SIMONS FOUNDATION C/O RENAISSANCE | 12/17/2003 | $ (1,371,580.07) | CW | CHECK WIRE | | | | |
| 25509 | 12/17/2003 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0148500351FP | FEDWIRE DEBITVIA: FLEET NATIONAL BANK NYC :0052 A/C: REDACTED BEN: LEEDSFDN SSN:  REDACTED | | | 302932 | 1L0176 | | ANDREA AND MICHAEL LEEDS FAMILY FOUNDATION | 12/17/2003 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 25510 | 12/17/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0148700351FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: WOLFSON EQUITIES 10004 REF: WOLFEQSSN: 0205671 | | | 277047 | 1W0108 | | WOLFSON EQUITIES | 12/17/2003 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 25511 | 12/17/2003 | (2,078,929.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 019590035IFP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 15206-REF: /TIME/11:00 FEDHK | 2644 | | | | | | | | | | | | | |
| 25512 | 12/17/2003 | (7,800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 014890035IFP | CHIPS DEBITVIA: CITIBANK /0008 A/C: SOUTH FERRY BUILDING COMPANY NEW YORK, N.Y.,10004 REF: SOUTHFERSSN: 8205972 | | | 195936 | 1S0451 | | SOUTH FERRY BUILDING COMPANY | 12/17/2003 | $ (7,800,000.00) | CW | CHECK WIRE | | | | |
| 25513 | 12/17/2003 | (11,489,265.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999744351, OURs 3514002SZZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25514 | 12/17/2003 | (11,939,343.59) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0148O00351FP | BOOK TRANSFER DEBITA/C, THE SIMONS FOUNDATION8NEW YORK, NY 100003RG: BERNARD L MADOFF885 THIRD AVEREF: THE SIMONS FDN | | | 51225 | 1CM344 | | THE SIMONS FOUNDATION INC | 12/17/2003 | $ (11,939,343.59) | CW | CHECK WIRE | | | | |
| 25515 | 12/17/2003 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000194718 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000947 | | | | | | | | | | | | | | |
| 25516 | 12/17/2003 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR; ND03062794121170301, OUR: 0S35100705IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF; TO ESTABLISH YOUR DEPOSIT FR 031217 TO 031218 RATE 0.8750 | | | | | | | | | | | | | | |
| 25517 | 12/18/2003 | 156.38 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9975707352, OUR: 3S21003707XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#11,489,265 AT AIP RATE-00.49X FORAIP INVESTMENT DATED 12/17/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25518 | 12/18/2003 | 12,930.56 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000IBS1IB | INTERESTREF, INTERESTTICKET t 011051 | | | | | | | | | | | | | | |
| 25519 | 12/18/2003 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATIOH, OUR: 034B23335Z3FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/011500010B/0: CHARTER GROUP LPGREENWICH CT REDACTED REF: CHASE NYC/CTR/BNF-BERNARD | | | 300024 | 1B0249 | | JULIE P BRANDES | 12/19/2003 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 25520 | 12/18/2003 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: O/B VALLEY PASSA, OUR: 017061435ZFF | 0066 | | | 260702 | 1CM802 | | JONATHAN M AUFZIEN | 12/18/2003 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 25521 | 12/18/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: HHK OF 03/12/16, OUR: 006390035ZES | BOOK TRANSFER CREDITB/O: MUUS INDEPENDENCE FUND LPNEW YORK NY 10025- | | | 242628 | 1CM727 | | MUUS INDEPENDENCE FUND LP C/O MICHAEL W SONNENFELDT | 12/18/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 25522 | 12/18/2003 | 505,520.68 | Customer | Incoming Customer Checks | DEP REF * 2595 | DEPOSIT CASH LETTERCASH LETTER 0000002595 *VALUE DATE: 12/18   190,000 12/19   273,020312/22   42.500 | | 1877 | | | | | | | | | | | | |
| 25523 | 12/18/2003 | 11,489,265.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999744351, OUR: 3512004564XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. NORSAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25524 | 12/18/2003 | 50,001,215.28 | Investment | Commercial Paper - Return of Principal & Interest | YOUR: NC03062794121803001, OUR: 033520043IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 03121 7 TO 031218 RATE 0.8750 | | | | | | | | | | | | | | |
| 25525 | 12/18/2003 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000105IIB | MATURITYREF: MATURITY TICKET • 001051 | | | | | | | | | | | | | | |
| 25526 | 12/18/2003 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 014000035ZFP | FEDWIRE DEBITVIA: KEY BK WASH TAC :REDACTED A/C: REDACTED REF: P AULDIMAD: 121B10G0C03C001726 | | | 296635 | 1A0044 | | PATRICE M AULD | 12/18/2003 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 25527 | 12/18/2003 | (910,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0139600552FP | BOOK TRANSFER DEBITA/C: REDACTED ORG: BERNARD L MADOFF SB5 THIRD AVE REF: MFISH | | | 70592 | 1F0164 | | MARC B. FISHER | 12/18/2003 | $ (910,000.00) | CW | CHECK WIRE | | | | |
| 25528 | 12/18/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0139500352FP | CHIPS DEBITVIA: BANK ONE INTERNATIONAL CORPORA :0979 A/C: NATIONAL BANK OF CANADA MONTREAL, CANADA H3B 4L3 BEN: FARBER | | | 21063 | 1FN068 | | FARBER INVESTMENTS INC C/O L FARBER 2335 MANTHA STREET | 12/18/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 25529 | 12/18/2003 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0139900352FP | FEDWIRE DEBITVIA: NORTHERN TR MIA/REDACTEDA/C, REDACTED REF, STEINMIMAD: 121B10GCS7C001699 | | | 223521 | 1S0146 | | MIKE STEIN | 12/18/2003 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 25530 | 12/18/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0139800352FP | FEDWIRE DEBITVIA: WELLS FARGO MN/REDACTEDA/C: NFBS CLEARING ACCOUNTMINN,NABEN: KALEIDOSCOPE | | | 254607 | 1CM592 | | KALEIDOSCOPE FOUNDATION | 12/18/2003 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25531 | 12/18/2003 | (2,850,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI, OUR, 0139700352FP | FEDWIRE DEBIT VIA, PNCBANK NJ/REDACTED A/C, REDACTEDREF= KANTSJIMAD, 1218B1QGC05C001708 | | | 303961 | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 12/18/2003 | $ (2,850,000.00) | CW | CHECK WIRE | | | | |
| 25532 | 12/18/2003 | (5,100,151.68) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0187900352FP | BOOK TRANSFER DEBIT A/C, CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2646 | | | | | | | | | | | | | |
| 25533 | 12/18/2003 | (7,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0140200352FP | FEDWIRE DEBIT VIA: UNITED PLAINFIELD/REDACTED A/C KML ASSET MANAGEMENT,LLC0706\REF:.. | | | 31707 | 1K0007 | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 12/18/2003 | $ (7,500,000.00) | CW | CHECK WIRE | | | | |
| 25534 | 12/18/2003 | (7,500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI, OUR: 0140100352FP | CHIPS DEBIT VIA: CITIBANK/0008 A/C: KML ASSET MANAGEMENT,LLC0706 PLAINFIELD,N.J. 0706\REF: NORM\KANTS051: 1196302 | | | 220017 | 1K0162 | KML ASSET MGMT LLC II | 12/18/2003 | $ (7,500,000.00) | CW | CHECK WIRE | | | | |
| 25535 | 12/18/2003 | (19,428,416.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999753352, OUR: 3524026632E | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE\ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25536 | 12/18/2003 | (35,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001040IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET * 001040 | | | | | | | | | | | | | | |
| 25537 | 12/18/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000365IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 065865 | | | | | | | | | | | | | | |
| 25538 | 12/19/2003 | 275.24 | Investment | Overnight Sweep - Return of Principal & Interest | YOURx 31Y9973720353, OUR: 3531003720XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF=19,428,416 AT AIP RATE=00.51% FORAIP INVESTMENT DATED 12/18/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25539 | 12/19/2003 | 826.41 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000010401013 | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET * 001040 | | | | | | | | | | | | | | |
| 25540 | 12/19/2003 | 4,600.00 | Customer | Incoming Customer Wires | YOUR O/B ALPINE GLENN, OUR, 0125501353FF | FEDWIRE CREDIT VIA: ALPINE BANK/102103407B/0, THUNDERCLOUD GROUP PENSION TRU ASPEN, CO 81611REF, CHASE NYC/CTR/BNF-BERNARD L. HADOFF | | | 25206 | 1CM516 | THUNDERCLOUD GROUP PENSION TRUST PHILIP M HOLSTEIN JR, TSTEE | 12/19/2003 | $ 4,600.00 | CA | CHECK WIRE | | | | |
| 25541 | 12/19/2003 | 14,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000089513 | INTERESTREF, INTERESTICKET < 080895 | | | | | | | | | | | | | | |
| 25542 | 12/19/2003 | 30,000.00 | Customer | Incoming Customer Wires | YOUR: O/B GUILFORD SVG, OUR\ 0274903353FF | FEDWIRE CREDIT VIA: GUILFORD SAVINGS BANK/ REDACTED */6 REDACTED REF\ CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY | | | 21013 | 1EM398 | SALLY HILL | 12/22/2003 | $ 30,000.00 | CA | CHECK WIRE | | | | |
| 25543 | 12/19/2003 | 290,965.61 | Customer | Incoming Customer Wires | YOUR: RGT601620351, OUR: 0004107353FF | FEDWIRE CREDIT VIA, BARCLAYS BANK PLC/026002574B/0, MONARCH KNITTING MACHINERY(UK) LTDREFI CHASE NYC/CTR/BNF-DEPOSIT CASH LETTERCASH LETTER 0000002596=VALUE DATE: 12/19   100,00012/22 234,56412/23     3,000 | | | 254659 | 1CM759 | BRUCE PERNICK | 12/19/2003 | $ 290,965.61 | CA | CHECK WIRE | | | | |
| 25544 | 12/19/2003 | 337,564.27 | Customer | Incoming Customer Checks | DEP REF 8     2596 | | | 1878 | | | | | | | | | | | | |
| 25545 | 12/19/2003 | 430,000.00 | Customer | Incoming Customer Wires | YOUR: O/B COMERICA BK, OUR: 0144902353FF | 00762 | | | 66174 | 1EM120 | J B L H PARTNERS | 12/19/2003 | $ 430,000.00 | CA | CHECK WIRE | | | | |
| 25546 | 12/19/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: Q278714353FF | FEDWIRE CREDIT VIA: CITIBANK/021000089B/0: REDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834 REF: | | | 66896 | 1Z0032 | THE ZENKEL FOUNDATION | 12/19/2003 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 25547 | 12/19/2003 | 3,500,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 03/12/19, OUR: 0019800353ES | BOOK TRANSFERB/O: INTERNAL ACCOUNTS PROCESSING-GNEWARK DE 19713-ORG: :Q375020406BELFER TWO CORP :Q375020406BELFER TWO CORP | | | 301157 | 1B0260 | BELFER TWO CORP C/O BELFER MANAGEMENT LLC | 12/19/2003 | $ 3,500,000.00 | JRNL | CHECK WIRE | | | | |
| 25548 | 12/19/2003 | 7,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 03/12/19, OUR: 0020200353ES | BOOK TRANSFERB/O: INTERNAL ACCOUNTS PROCESSING-GNEWARK DE 19713-ORB> :O63486007BELFER CORP. | | | 291607 | 1B0138 | BELFER CORP C/O ALAN BERLIN CROWN FUNDING | 12/19/2003 | $ 7,000,000.00 | CA | CHECK WIRE | | | | |
| 25549 | 12/19/2003 | 19,428,416.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999753352, OUR: 3522004574XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25550 | 12/19/2003 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000104019 | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET 8 001040 | | | | | | | | | | | | | | |
| 25551 | 12/19/2003 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00IOOIOB95IB | MATURITYREF: MATURITYTICKET < 000895 | | | | | | | | | | | | | | |
| 25552 | 12/19/2003 | (8.00) | Customer | Outgoing Customer Wires | YOUR/JODI OUR: 0444100353FP | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC. /0422 A/C: REDACTED BEN: REDACTED REF: LAURENCE/BNF/FC REDACTED ACCT REDACTED SSN: 0236124BOOK TRANSFER DEBIT A/C: SOCIETE | | | 275229 | 1FN076 | MADAME LAURENCE APFELBAUM | 12/19/2003 | $ (8.00) | CW | CHECK WIRE | | | | |
| 25553 | 12/19/2003 | (3,129.00) | Customer | Outgoing Customer Wires | , YOUR, JODI, OUR: 0444000353FP | GENERALE FONTENAY SBOIS FRANCE 94727 ORG: BERNARD L MADOFF 885 THIRD AVE BEN: | | | 61330 | 1FN075 | MELLE EMILIE APFELBAUM | 12/19/2003 | $ (3,129.00) | CW | CHECK WIRE | | | | |
| 25554 | 12/19/2003 | (5,415.00) | Customer | Outgoing Customer Wires | YOUR, JODI, OUR\ 0443990353FP | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH /0768 A/C:REDACTED BEN: REDACTED  REF: DORIS/BNF/CREDIT TOBANQUE NAT IONAL DE FEDWIRE DEBIT VIA:REDACTED A/C, 64ROLLA PROPERTIES INC 94115 REF: | | | 61261 | 1FN006 | MADAME DORIS IGOIN | 12/19/2003 | $ (5,415.00) | CW | CHECK WIRE | | | | |
| 25555 | 12/19/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: OS1 OF 03/12/19, OUR: OZ81100353FP | GAROLLA/TIME/BISIMAD: 1219B1OGC07C002116.. | | | 268030 | 1ZA587 | DONNA GAROLLA | 12/19/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 25556 | 12/19/2003 | (3,167,076.73) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR\ 0291500353FP | BOOK TRANSFER DEBIT A/C, CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2648 | | | | | | | | | | | | | |
| 25557 | 12/19/2003 | (17,397,253.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999749353, OUR\ 3534002663ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25558 | 12/19/2003 | (40,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000961IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP. TICKET * 000963 | | | | | | | | | | | | | | |
| 25559 | 12/19/2003 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 001000086118 | DEBIT MEMORANDUMREF, PURCHASE OFTICKET t 009861 | | | | | | | | | | | | | | |
| 25560 | 12/22/2003 | 695.88 | Investment | Overnight Sweep - Return of Principal & Interest | YOURxa 31Y9973745356, OUR\ 3561003745XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF=17,397,253 AT AIP RATE=00.48X FORAIP INVESTMENT DATED 12/19/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25561 | 12/22/2003 | 2,833.53 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0010089963IB | INTERESTREF, INTEREST    COMMERCIAL PAPER    TICKET < 000963 | | | | | | | | | | | | | | |
| 25562 | 12/22/2003 | 12,006.94 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001031IB | INTERESTREF, INTERESTTICKET * 001031 | | | | | | | | | | | | | | |
| 25563 | 12/22/2003 | 15,000.00 | Customer | Incoming Customer Wires | YOUR, O/B HSBC USA, OUR, 02Q8001356FF | FEDWIRE CREDIT VIA:  HSBC BANK USA / REDACTED B/0: REDACTED REF: CHASE NYC/CTR/BBK-BERNARD L HADOFF NEW YORK NY 10022-4834/AC- | | | 266121 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 12/22/2003 | $ 15,000.00 | CA | CHECK WIRE | | | | |
| 25564 | 12/22/2003 | 36,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B, OUR; 0266073356FF | FEDWIRE CREDIT VIA: FLEET BOSTON FINANCIAL/021202162B/0: EFBIEN LLCNEW YORK NY 10009000REF: CHASE NYC/CTR/BNF-BERNARD L. | | | 66479 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 12/22/2003 | $ 36,000.00 | CA | CHECK WIRE | | | | |
| 25565 | 12/22/2003 | 65,786.38 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: Q389913356FF | C000220 | | | 195956 | 1S0477 | ELIZABETH F KOTT FAMILY GST EXEMPT TRUST UA DTD 12/21/87 TRUSTEES EDWARD POWELL SCOTT,. | 12/23/2003 | $ 65,786.38 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25566 | 12/22/2003 | 1,000,000.00 | Customer | Incoming Wires | YOUR: 127901, OUR: 0241403356FF | FEDWIRE CREDIT/A: FIRST UNION NATIONAL BANK OF V/8514005498/0: FIRST CLEARINS LLCGLEN ALLEN, VA 23060REF: CHASE NYC/CTR/BNF-100K TRANSFER/0: INTERNAL ACCOUNTS | | | | 175349 | 1M0195 | SANDRA MUSS REVOCABLE TRUST DATED 03/2003 C/O THE MUSS ORGANIZATION | 12/29/2003 | $ 1,000,000.00 | JRNL | CHECK WIRE A/O 12/22 | | | | |
| 25567 | 12/22/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 03/12/22, OUR: 010660035EES | PROCESSING GNEWARK DE 19713-0RG_ Q37503002LIZ PARTNERS, L.P | | | | 23657 | 1L0217 | LIZ PARTNERS L P C/O BELFER MANAGEMENT | 12/22/2003 | $ 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 25568 | 12/22/2003 | 3,088,216.85 | Customer | Incoming Customer Checks | DEP REF *    2597 | DEPOSIT CASH LETTERCASH LETTER 0000002597■VALUE DATE; 12/23    2,978,2161/2/24 107,3001/2/26    2,700 | | 1879 | | | | | | | | | | | | |
| 25569 | 12/22/2003 | 17,397,253.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3179999749553, OUR: 3532084633XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25570 | 12/22/2003 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000963IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET #000963 | | | | | | | | | | | | | | |
| 25571 | 12/22/2003 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001031IB | MATURITYREF, MATURITYTICKET # 011031 | | | | | | | | | | | | | | |
| 25572 | 12/22/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR t 0234600356FP | FEDWIRE DEBIT/VIA: REDACTED A/C: REDACTED REF MYCO/BNF/TFC A/C  REDACTED , NYCO SUSAN MANDERS/TIME/10:40IMAD, 1222B10G/34C0BZZ47 | | | | 220030 | 1M0092 | MYCO C/O SUSAN MANDERS | 12/22/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 25573 | 12/22/2003 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0234700356FP | FEDWIRE DEBIT/A: WELLS FARGO SF/REDACTEDA/C: WELLS FARGO BK NAFREMONT CABEN, GRACE AND COMPAYSAN RAFAELCA | | | | 195986 | 1T0026 | GRACE & COMPANY | 12/22/2003 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 25574 | 12/22/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0234500356FP | BOOK TRANSFER DEBIT A/C: TOWN REALTY COMPANY LLCWANTAGM NY 11793-2200ORG; BERNARD L MADOFF885 THIRD AVENUEREF: TOWN | | | | 211926 | 1T0046 | TOWN REALTY CO LLC | 12/22/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 25575 | 12/22/2003 | (3,091,195.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0242890356FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 15206-REF: /TIME/11:00 FEDBK | | 2650 | | | | | | | | | | | | |
| 25576 | 12/22/2003 | (5,000,000.00) | Other | MSIL Transactions (not related to 1FN023) | YOUR: JODL OUR; 0321000135FP | CHIPS DEBIT/VIA: BARCLAYS BANK PLC/0257A/C; BARCLAYS CAPITAL SECURITIES LILONDON E14 4BB, ENGLANDREF: /BNF-MADOFF SEC INTER LTD | | | | | | | | | | | | MSIL | | |
| 25577 | 12/22/2003 | (16,565,446.00) | Investment | Overnight Sweep - Investment | YOUR: 3179999735356, OUR: 3564002B56ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. HORGAN CHASE+ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25578 | 12/22/2003 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR0 00000011Z6IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 001126 | | | | | | | | | | | | | | |
| 25579 | 12/22/2003 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND030397IS21220301, OUR; 0355600B67IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN. TONY 1ILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 031222 TO 031223 RATE 0.8750 | | | | | | | | | | | | | | |
| 25580 | 12/23/2003 | 239.28 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3179973743357, OUR: 3571003743XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF016,565,446 AT AIP RATE-00.52X FORAIP INVESTMENT DATED 12/22/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25581 | 12/23/2003 | 10,159.72 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001114IB | INTERESTREF. INTERESTTICKET # 001114 | | | | | | | | | | | | | | |
| 25582 | 12/23/2003 | 32,000.00 | Customer | Incoming Customer Checks | DEP REF *    2599 | DEPOSIT CASH LETTERCASH LETTER 0000002599KVALUE DATE: 12/24    30,7201/2/26  1,280 | | 1880 | | | | | | | | | | | | |
| 25583 | 12/23/2003 | 35,000.00 | Customer | Incoming Customer Wires | YOUR; O/B FIRST SEC 10, OUR: 0296307357FF | FEDWIRE CREDIT/A: FIRST SECURITY BANK OF BOZEMAN/ REDACTED B/0: ERIC WALDMANREF/i CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 246135 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 12/23/2003 | $ 35,000.00 | CA | CHECK WIRE | | | | |
| 25584 | 12/23/2003 | 46,356.13 | Customer | Incoming Customer Wires | YOUR: MTB31223002798, OUR: 0152914357FF | 23B2Q8921C000638 | | | | 15207 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/23/2003 | $ 46,356.13 | CA | CHECK WIRE | | | | |
| 25585 | 12/23/2003 | 198,571.82 | Customer | Incoming Customer Wires | YOUR: NOREF, OUR: 0205601S57FF | REDACTED | | | | 268055 | 1ZA666 | STEPHEN H STERN | 12/23/2003 | $ 198,571.82 | CA | CHECK WIRE | | | | |
| 25586 | 12/23/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B MELLON BANK, OUR: 8171308357FF | : 1223D3QCl20C002438 | | | | 279559 | 1EM453 | CHARLES NADLER AND CANDACE NADLER CHARITABLE REMAINDER UNITRUST | 12/23/2003 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 25587 | 12/23/2003 | 3,620,575.00 | Customer | Incoming Customer Checks | DEP REF *    2599 | DEPOSIT CASH LETTERCASH LETTER 0000002599×VALUE DATE. 1Z/24    3,192,97512/26    21,000 406,60012/29    21,000 | | 1881 | | | | | | | | | | | | |
| 25588 | 12/23/2003 | 3,945,086.66 | Customer | Incoming Customer Wires | YOUR-O/B FLEET NATL B, OUR: 0316003357FF | FEDWIRE CREDIT/VIA: FLEET BANK OF NEW YORK/021300019B/0: LOAN ADMIN WIRE SUSP AC CFNY1,INTEROFFICE MAIL, 99999REF: CHASE | | | | 15238 | 1KW347 | FS COMPANY LLC | 12/23/2003 | $ 3,945,086.66 | CA | CHECK WIRE | | | | |
| 25589 | 12/23/2003 | 6,000,000.00 | Customer | Incoming Customer Wires | , YOUR: 010312230042310NN, OUR: 0339283357FF | E TRUIMAD: 1223L11FBF5C001535 | | | | 70562 | 1F0188 | THE JOHN TODD FIGI REVOCABLE TRUST | 12/24/2003 | $ 6,000,000.00 | JRNL | CHECK WIRE | | | | |
| 25590 | 12/23/2003 | 16,565,446.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3179999758356, OUR: 3562084568XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE + CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25591 | 12/23/2003 | 50,001,215.28 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC030971152122303B1, OUR: 0335700237IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 031222 TO 031223 RATE 0.8750 | | | | | | | | | | | | | | |
| 25592 | 12/23/2003 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000D01114IB | MATURITYREF. MATURITYTICKET # 001114 | | | | | | | | | | | | | | |
| 25593 | 12/23/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0130900357FP | BOOK TRANSFER DEBIT A/C: D06619803BNEW YORK ORG: BERNARD L MADOFF885 THIRD AVEREF: NESFDM | | | | 160578 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 12/23/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 25594 | 12/23/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR; 0131580357FP | CHIPS DEBIT/VIA: BANK OF NEW YORK/0001 A/C: REDACTED REF: ESCHURSSN:  REDACTED | | | | 15225 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 12/23/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 25595 | 12/23/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0191700357FP | FEDWIRE DEBIT/VIA: FLEET NATIONAL BK/REDACTEDA/C: FSC CUSTODYPROVIDENCE RIREFi: BNF/TFC ACC REDACTED ACC-, BOOK TRANSFER DEBIT | | | | 3623 | 1FR051 | STRAND INTERNATIONAL INVESTMENT LTD | 12/23/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 25596 | 12/23/2003 | (735,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 0131900357FP | WESTMINSTER BANK PLC LONDON ENGLAND NI BXX-REDACTED REF: JACOBS, BOOK TRANSFER DEBIT A/C: NATIONAL | | | | 301173 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 12/23/2003 | $ (735,000.00) | CW | CHECK WIRE | | | | |
| 25597 | 12/23/2003 | (2,100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0131780357FP | FEDWIRE DEBIT/VIA: FW011301790: REDACTED A/C: ARBOR PLACE,LIMITED PARTNERSH1 01970 REF: ARBOR IMAD8:1223B1QBC03C001615 | | | | 243793 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 12/23/2003 | $ (2,100,000.00) | CW | CHECK WIRE | | | | |
| 25598 | 12/23/2003 | (2,100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0131780357FP | CHIPS DEBIT/VIA: BANK OF NEW YORK /e001 A/Ci BANK OF NEW YORK NEW YORK BEN1 1919  M STREET ASSOCIATES LP WASHINGTON, D.C. 20036 | | | | 160597 | 1N0024 | 1919 M STREET ASSOCIATES LP | 12/23/2003 | $ (2,100,000.00) | CW | CHECK WIRE | | | | |
| 25599 | 12/23/2003 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR; 0130700357FP | BOOK TRANSFER DEBIT A/C: 086619813GNEW YORK,N.Y. ORG: BERNARD L MADOFF885 THIRD AVENUEREF: NESSEL | | | | 294883 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 12/23/2003 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 25600 | 12/23/2003 | (3,368,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0216300357FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 15206-REF: /TIHE/11.00 FEDBK | | 2652 | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25601 | 12/23/2003 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0130400357FP | BOOK TRANSFER DEBIT A/C: STERLING NETS, L.P. FLUSHING NY 11368-ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: DOUBLEDAY | | | | 797749 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 12/23/2003 | (6,000,000.00) | CW | CHECK WIRE | | | | |
| 25602 | 12/23/2003 | (6,250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0131300357FP | CHIPS DEBIT VIA, BANK OF NEW YORK/0001 A/C, REDACTED REF, SCHULMAN | | | | 195920 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 12/23/2003 | (6,250,000.00) | CW | CHECK WIRE | | | | |
| 25603 | 12/23/2003 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0130200357FF | SSN:  REDACTED  FEDWIRE DEBIT VIA: CITICORP FL:REDACTEDA/C: JEFFRY M • BARBARA PICOWER FDN33480REF: PICFBHIMAD: 1223B10SC07C001678 | | | | 223494 | 1P0024 | THE PICOWER FOUNDATION | 12/23/2003 | (10,000,000.00) | CW | CHECK WIRE | | | | |
| 25604 | 12/23/2003 | (25,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001073IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 001073 | | | | | | | | | | | | | | |
| 25605 | 12/23/2003 | (26,830,290.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9999758357, OUR: 3574002B72ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25606 | 12/23/2003 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, HD051081251223031, OUR, 0335700743IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF, TO ESTABLISH YOUR DEPOSIT FR 031223 TO 031224 RATE 0.9375 | | | | | | | | | | | | | | |
| 25607 | 12/24/2003 | 372.64 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973765358, OUR: 3581003756XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•26,830,290 AT AIP RATE-00.50X FORAIP INVESTMENT DATED 12/23/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25608 | 12/24/2003 | 7,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000947IIB | INTERESTREF, INTERESTTICKET * 080947 | | | | | | | | | | | | | | |
| 25609 | 12/24/2003 | 15,021.46 | Customer | Incoming Customer Wires | YOUR, O/B FST AM TR CO, OUR, 0317L4358FF | 9 HEARST AIMAD: 1224L1LFB15C101500 | | | | 228053 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 12/24/2003 | 15,021.46 | CA | CHECK WIRE | | | | |
| 25610 | 12/24/2003 | 470,745.50 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF, OUR: 0114713358FF | IMAD: 1224F6B7021C001057 | | | | 301165 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 12/24/2003 | 470,745.50 | CA | CHECK WIRE | | | | |
| 25611 | 12/24/2003 | 695,000.00 | Customer | Incoming Customer Checks | DEP REF #     2600 | DEPOSIT CASH LETTERCASH LETTER 0000002600 •VALUE DATE 12/26      605,000 12/29       86,400 12/30       3,600 | | 1882 | | | | | | | | | | | | |
| 25612 | 12/24/2003 | 6,985,625.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL, OUR) 0324213358FF | AIMAD: 1ZZ4A1QF147C000189 | | | | 230636 | 1KW347 | FS COMPANY LLC | 12/24/2003 | 6,985,625.00 | CA | CHECK WIRE | | | | |
| 25613 | 12/24/2003 | 26,830,290.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9999758357, OUR: 3572004622XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE « CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25614 | 12/24/2003 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR:  0000000947IIB | MATURITYREF. MATURITY TICKET • 000947 | | | | | | | | | | | | | | |
| 25615 | 12/24/2003 | 50,001,302.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NCE11B12812Z40301, OUR: 0S35B10245IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF1 TO REPAY YOUR DEPOSIT FR 031223 TO 031224 | | | | | | | | | | | | | | |
| 25616 | 12/24/2003 | (1,768.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0089900356FP | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH/ 976a A/C: DORIS I GOIN  REDACTED  BEN: DORIS I GOIN REDACTED  REF: DORIS/BEN/CREDIT TO:BANQUE BOOK TRANSFER DEBITA/C: SOCIETE | | | | 21019 | 1FN006 | MADAME DORIS IGOIN | 12/24/2003 | (1,768.00) | CW | CHECK WIRE | | | | |
| 25617 | 12/24/2003 | (3,346.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0089300358FP | GENERALEFONTENAY SBOIS FRANCE 94727ORG: BERNARD L NADOFF885 THIRD AVEBEN: | | | | 275223 | 1FN075 | MELLE EMILIE APFELBAUM | 12/24/2003 | (3,346.00) | CW | CHECK WIRE | | | | |
| 25618 | 12/24/2003 | (10,017.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0089400358FP | CHIPS DEBITVIA. SOCIETE GENERALE NA INC./0422A/C: REDACTED BEN: REDACTED REF. LAURENCE/BNF/FFC REDACTED ACCT REDACTED BOOK. TRANSFER DEBITA/C. SOCIETE | | | | 21070 | 1FN076 | MADAME LAURENCE APPELBAUM | 12/24/2003 | (10,017.00) | CW | CHECK WIRE | | | | |
| 25619 | 12/24/2003 | (15,290.75) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0090100358HP | GENERALEFONTENAY SBOIS FRANCE 94727ORG: BERNARD L MADOFF885 THIRD AVE | | | | 204083 | 1FN075 | MELLE EMILIE APFELBAUM | 12/24/2003 | (15,290.75) | CW | CHECK WIRE | | | | |
| 25620 | 12/24/2003 | (17,004.00) | Customer | Outgoing Customer Wires | | BEN: :REDACTEDMLLE EMILIE APPELBAUHREF: EMILY | | | | 297346 | 1FN006 | MADAME DORIS IGOIN | 12/24/2003 | (17,004.00) | CW | CHECK WIRE | | | | |
| 25621 | 12/24/2003 | (24,384.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0089100358FP | CHIPS DEBITVIA, BNP PARIBAS NY BRANCH/0768A/C. DORIS I GOIN REDACTED BEN. DORIS I GOIN REDACTED REF. DORIS/BN/CREDIT TO:BANQUE | | | | 231432 | 1FN076 | MADAME LAURENCE APPELBAUM | 12/24/2003 | (24,384.00) | CW | CHECK WIRE | | | | |
| 25622 | 12/24/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0090200358FP | CHIPS DEBITVIA. SOCIETE GENERALE NA INC./0422A/C: REDACTED BEN: REDACTED REF: LAURENCE/BNF/FFC REDACTED ACCT REDACTED BOOK TRANSFER DEBITA/C:  JPMORSAN DELAWARE | | | | 48852 | 1C1324 | SOUTHPAC TST INTERNATIONAL INC TRUSTEE OF THE DAVID R MARKIN 2003 TRUST | 12/24/2003 | (500,000.00) | CW | CHECK WIRE | | | | |
| 25623 | 12/24/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: OOB9600358FP | ORS: BERNARD L MADOFF 885 THIRD AVENUE REF: FISHERCHAR/BNF/FFC T-I 999965 1 JPMORGAN | | | | 173731 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 12/24/2003 | (500,000.00) | CW | CHECK WIRE | | | | |
| 25624 | 12/24/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0089BDO358FP | CHIPS DEBITVIA: BANK OF NEW YORK /0D01 A/C: S•J PARTNERSHIP 10021 REF * 3=JBEERH SSN: 0176360 | | | | 219479 | 1CM025 | S & J PARTNERSHIP | 12/24/2003 | (500,000.00) | CW | CHECK WIRE | | | | |
| 25625 | 12/24/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0464600358FP | CHIPS DEBITVIA: BANK OF NEW YORK /0001 A/C: FUND FOR GOVERNMENT INVESTORS NEW YORK BEN:  REDACTED REF) EDKAPSSN:  REDACTED | | | | 167387 | 1K0151 | EDWARD H KAPLAN | 12/24/2003 | (500,000.00) | CW | CHECK WIRE | | | | |
| 25626 | 12/24/2003 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0083800356FP | BOOK TRANSFER DEBITA/C: D066198038 NEW YORK ORG: BERNARD L MADOFF 885 THIRD AVE REF) GAILNESSEL/BNFREDACTED ACCT REDACTED | | | | 301145 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 12/24/2003 | (600,000.00) | CW | CHECK WIRE | | | | |
| 25627 | 12/24/2003 | (807,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0089D40D358FP | FEDWIRE DEBITVIA: NATIONAL CITY PA :REDACTED A/C: CADMUS INVESTMENT PARTNERS,L.PPITTSBURGH, PA 15220-2747REF: | | | | 16384 | 1EM040 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 12/24/2003 | (807,000.00) | CW | CHECK WIRE | | | | |
| 25628 | 12/24/2003 | (23,333,281.00) | Investment | Overnight Sweep - Investment | YOUR» 31Y9999716535B, OUR: 3584002B77ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25629 | 12/24/2003 | (25,830,136.10) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0327600335FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF1: TIME/11/DO FEDBIK | 2654 | | | | | | | | | | | | | | |
| 25630 | 12/24/2003 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000B12IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 000812 | | | | | | | | | | | | | | |
| 25631 | 12/24/2003 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND031635612241, OUR: 0335900665IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.:ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 031224 TO 031226 RATE 0.8750 | | | | | | | | | | | | | | |
| 25632 | 12/26/2003 | 609.26 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973784360, OUR: 3601003784XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•23,333,281 AT AIP RATE-00.47X FORAIP INVESTMENT DATED 12/24/03 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25633 | 12/26/2003 | 10,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000086SIIB | INTERESTREF, INTERESTTICKET • 000865 | | | | | | | | | | | | | | |
| 25634 | 12/26/2003 | 14,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR:  00OOOO0B61IIB | INTERESTREF, INTERESTTICKET * 00OB61 | | | | | | | | | | | | | | |
| 25635 | 12/26/2003 | 645,000.00 | Customer | Incoming Customer Checks | DEP REF •     2674 | DEPOSIT CASH LETTERCASH LETTER 0000102674•VALUE DATE: 12/29      545,00012/30    94,00012/31       6,000 | | 1883 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25636 | 12/26/2003 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: 129  03122601688, OUR: 0290B01360FF | 01648 | | | | 150827 | 1A0142 | ADLER FAMILY TRUST | 12/29/2003 | $    800,000.00 | JRNL | CHECK WIRE | | | | |
| 25637 | 12/26/2003 | 2,200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FST REP BK S, OUR: 0338302360FF | FEDWIRE CREDITVIA/ FIRST REPUBLIC BANK/REDACTED/O: RICHARD B SHAPRI / REDACTEDREF/: CHASE NYC/CTR/BNF-BERNARD L. | | | | 261008 | 1S0492 | RICHARD SHAPIRO | 12/29/2003 | $    2,200,000.00 | JRNL | CHECK WIRE | | | | |
| 25638 | 12/26/2003 | 23,333,281.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999765358, OUR: 3582004643XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. H0RSANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25639 | 12/26/2003 | 40,001,944.44 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: HC031165561226001N, OUR: 03360001731N | NASSAU DEPOSIT TAKEN/B0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 031224 TO 031226 RATE 0.8750 | | | | | | | | | | | | | | |
| 25640 | 12/26/2003 | 85,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O0OO00O0651IB | MATURITYREF: MATURITYTICKET # 000865 | | | | | | | | | | | | | | |
| 25641 | 12/26/2003 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000651IB | MATURITYREF: MATURITYTICKET # 000661 | | | | | | | | | | | | | | |
| 25642 | 12/26/2003 | (53.38) | Other | Other Outgoing Wires | YOUR: JODL OUR: 0264400360FP | BOOK TRANSFER DEBITA/C/: ROYAL BANK OF CANADA  GRAND CAGEORGETOWN CAYMAN ISLANDSORG: BERNARD L MADOFF885 THIRD | | | | | | | | | | | | Campbells | Royal Bank of Canada | | |
| 25643 | 12/26/2003 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   16216 | | | | 300396 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/26/2003 | $    (2,000.00) | CW | CHECK | | | | |
| 25644 | 12/26/2003 | (2,173.17) | Other | Other Outgoing Wires | YOUR: JODL OUR: 0264500368FP | BOOK TRANSFER DEBITA/C: ROYAL BANK OF CANADA  GRAND CAGEORGETOWN CAYMAN ISLANDSORG: BERNARD L MADOFF885 THIRD | | | | | | | | | | | | Campbells | Royal Bank of Canada | | |
| 25645 | 12/26/2003 | (7,077.75) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0263900360FP | BOOK TRANSFER DEBITA/C: SOCIETE GENERALEFONTENAY SBOIS FRANCE 94727ORG: BERNARD L MADOFF885 THIRD AVEBEN: / CHIPS DEBITVIA: SOCIETE GENERALE NA INC. /84ZZ | | | | 293389 | 1FN075 | MELLE EMILIE APFELBAUM | 12/26/2003 | $    (7,077.75) | CW | CHECK WIRE | | | | |
| 25646 | 12/26/2003 | (9,608.50) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0264000360FP | A/C: REDACTED BEN: REDACTED REF/: LAURENCE/BNF/FFC REDACTED ACCT REDACTED CHIPS DEBITVIA: BNP PARIBAS NY BRANCH /076B | | | | 21025 | 1FN076 | MADAME LAURENCE APPELBAUM | 12/26/2003 | $    (9,608.50) | CW | CHECK WIRE | | | | |
| 25647 | 12/26/2003 | (10,492.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0263800360FP | A/C: REDACTED BEN: REDACTED REF/: DORIS/BNF/CREDIT TO:BANOUE NAT IONAL DE CHIPS DEBITVIA: BANK OF NEW YORK /N001 A/C | | | | 21036 | 1FN006 | MADAME DORIS IGOIN | 12/26/2003 | $    (10,492.00) | CW | CHECK WIRE | | | | |
| 25648 | 12/26/2003 | (1,100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR s 0264300360FP | RETIREMENTS ACCOUNTS NEW YORK /N001 A/C: RBILANTEDBNF/FFC:TO RETIREMENT ACCOUNTS+CO | | | | 46332 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ REDACTED | 12/26/2003 | $    (1,100,000.00) | CW | CHECK WIRE | | | | |
| 25649 | 12/26/2003 | (5,111,770.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0279400360FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2656 | | | | | | | | | | | | | |
| 25650 | 12/26/2003 | (12,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0264100360FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: MORGAN STANLEY AND CO. INCORPO BROOKLYN, N.Y.  11201 BEN, ASCOT PARTNERS LP NEW YORK, NY 10822 REF: | | | | 298491 | 1A0058 | ASCOT PARTNERS LP | 12/26/2003 | $    (12,000,000.00) | CW | CHECK WIRE | | | | |
| 25651 | 12/26/2003 | (12,415,219.25) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0264200360FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: WOLFSON EQUITIES 10004 REF: WOLFEQSSN; 1107529 | | | | 165971 | 1W0108 | WOLFSON EQUITIES | 12/26/2003 | $    (12,415,219.25) | CW | CHECK WIRE | | | | |
| 25652 | 12/26/2003 | (26,717,896.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999743360, OUR: 36O4OO2854ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25653 | 12/26/2003 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND031209141226001, OUR: 0336000625IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 031226 TO 031229 RATE 0.8750 | | | | | | | | | | | | | | |
| 25654 | 12/26/2003 | (90,000,000.00) | Investment | Commercial Paper - Investment | OUR: O0OOOOO3821B | PURHI OF/SALE OF JP0RGAN CHASE CPREF; PURCHASE OF    CHEMOCAL CP. TICKET t 000382 | | | | | | | | | | | | | | |
| 25655 | 12/29/2003 | 1,046.46 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997375630J, OUR t 3631003756XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF •26,717,896 AT AIP RATE-00.47X FOR AIP INVESTMENT DATED 12/26/03 AIP REFERENCE-31Y9999743360 | | | | | | | | | | | | | | |
| 25656 | 12/29/2003 | 6,375.45 | Investment | Commercial Paper - Return of Principal & Interest | OUR: O0DOOOO3821B | INTERESTREF/: INTEREST    COHHERCIAL PA PER    TICKET ff 000382 | | | | | | | | | | | | | | |
| 25657 | 12/29/2003 | 8,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000OOO01126IB | INTERESTREF/s INTEREST TICKET t 001126 | | | | | | | | | | | | | | |
| 25658 | 12/29/2003 | 159,327.41 | Customer | Incoming Customer Wires | YOUR/ MT0312290B3872, OUR: 0262313363FF | FEDWIRE CREDITVIA/ MANUFACTURERS 8 TRADERS TRUST REDACTED/; REP II, LLC MELVILLE NY USA11747REF/i CHASE NYC/CTR/BNF-BERNARD L. DEPOSIT CASH LETTERCASH LETTER 0000000635 | | | | 172271 | 1R0086 | MARK RECHLER & JACQUELINE RECHLER J/T WROS | 12/29/2003 | $    159,327.41 | CA | CHECK WIRE | | | | |
| 25659 | 12/29/2003 | 695,740.76 | Customer | Incoming Customer Checks | DEP REF •    635 | •VALUE DATE 12/30    461,66512/31    220,39601/02    13,678 | | 1884 | | | | | | | | | | | | |
| 25660 | 12/29/2003 | 4,600,000.00 | Customer | Incoming Customer Wires | YOUR: FW0272336321975A, OUR: 021430B363FF | R001299 | | | | 160601 | 1P0053 | THE PHILEONA FOUNDATION | 12/29/2003 | $    4,600,000.00 | CA | CHECK WIRE | | | | |
| 25661 | 12/29/2003 | 25,000,000.00 | Customer | Incoming Customer Checks | DEP REF •    1690 | DEPOSIT CASH LETTERCASH LETTER 0000001690 | | | | 303955 | 1L0077 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/29/2003 | $    25,000,000.00 | CA | CHECK | | | | |
| 25662 | 12/29/2003 | 26,717,896.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999743360, OUR: 360200468XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25663 | 12/29/2003 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000112616 | MATURITYREF: MATURITYTICKET * 00.126 | | | | | | | | | | | | | | |
| 25664 | 12/29/2003 | 55,004,010.42 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC031209141229030 1, OURs 0336303173N | NASSAU DEPOSIT TAKEN/B0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 031226 TO 031229 RATE 0.8750 | | | | | | | | | | | | | | |
| 25665 | 12/29/2003 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000003210 | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET • 001382 | | | | | | | | | | | | | | |
| 25666 | 12/29/2003 | (2,972.29) | Other | Bank Charges | OUR i    2514680363CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 1/2003 | | | | | | | | | | | Bank Charge | | | |
| 25667 | 12/29/2003 | (14,504.50) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0694400363FP | BOOK TRANSFER DEBITA/C: SOCIETE GENERALEFONTENAY SBOIS FRANCE 94727ORG: BERNARD L MADOFF885 THIRD AVEBEN: / CHIPS DEBITVIA, SOCIETE GENERALE N A INC. | | | | 20496 | 1FN075 | MELLE EMILIE APFELBAUM | 12/29/2003 | $    (14,504.50) | CW | CHECK WIRE | | | | |
| 25668 | 12/29/2003 | (17,907.25) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0694SII363FP | INC./0422A/C, REDACTED BEN, REDACTED REF, LAURENCE/BNF/FFC REDACTED REF REDACTED CHIPS DEBITVIA: BNP PARIBAS NY BRANCH /B768 | | | | 61282 | 1FN076 | MADAME LAURENCE APPELBAUM | 12/29/2003 | $    (17,907.25) | CW | CHECK WIRE | | | | |
| 25669 | 12/29/2003 | (22,729.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0694300363FP | A/C: REDACTED BEN: REDACTED REF/: DORIS/BNF/CREDIT TO:BANOUE NAT I ON AL DE FEDWIRE DEBITVIA: COLONIAL BANK NA | | | | 293087 | 1FN006 | MADAME DORIS IGOIN | 12/29/2003 | $    (22,729.00) | CW | CHECK WIRE | | | | |
| 25670 | 12/29/2003 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0077500363FP | /REDACTED A/C: REDACTED REF; B C HARD/BNF/AC-REDACTED IHADL 1229B1QGC08C001874 | | | | 259305 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/29/2003 | $    (100,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25671 | 12/29/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 007728036JFP | BOOK TRANSFER DEBIT A/C: D066198058NEW YORK ORG/ BERNARD L HADOFF 885 THIRD AVE REF: GAIL NESSEL/BNF/REDACTED ACCT REDACTED | | | | 243821 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 12/29/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 25672 | 12/29/2003 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: D67720036JFP | FEDWIRE DEBITVIA: NORTHERN TR NIA REDACTED A/C/ REDACTED REF: STEINH IMAD: 1229B1OGC0HC001873 | | | | 245765 | 1S0146 | MIKE STEIN | 12/29/2003 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 25673 | 12/29/2003 | (630,865.52) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0l76300363FP | CHIPS DEBITVIA. BANK OF NEW YORK 0081 A/C. LOVE AND QUICHES LTD FREEPORT, NY 11520 REF. LOUICHESSSN: 0203504 | | | | 51172 | 1CM118 | LOVE & QUICHES LTD PENSION PLN C/O SUSAN AXELROD TTEE | 12/29/2003 | $ (630,865.52) | CW | CHECK WIRE | | | | |
| 25674 | 12/29/2003 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: G077000363FP | FEDWIRE DEBITVIA: MECH BK RICH REDACTED A/C: REDACTED REF: HSERXNERIMAD: 1229B1OGC07C001854 | | | | 261089 | 1ZA163 | HELEN K SERXNER LIVING TRUST HELEN K SERXNER TTEE | 12/29/2003 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 25675 | 12/29/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0076600363FP | FEDWIRE DEBITVIA: FLEET NATL BANK MA /REDACTED A/C: DPF INVESTORS NEST WARREN,MA 01092 REF, DPFINVIMAD: 1229B1OGC08C001872 | | | | 16350 | 1EM259 | DPF INVESTORS C/O DAVID A PERSKY P O BOX 367 | 12/29/2003 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 25676 | 12/29/2003 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OURs 007740036JFP | BOOK TRANSFER DEBIT A/C: D066198038 NEW YORK ORG: BERNARD L HADOFF BBS THIRD AVE REF: NESFDN | | | | 162660 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 12/29/2003 | $ (1,600,000.00) | CW | CHECK WIRE | | | | |
| 25677 | 12/29/2003 | (2,780,583.40) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0B9HYO036SFP | BOOK TRANSFER DEBIT A/C; CHASE MANHATTAN BANK SYRACUSE NY 13216-REF: /TIME/11:00 FEDHK | 2658 | | | | | | | | | | | | | |
| 25678 | 12/29/2003 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JQDI, OUR, 0074200363FP | FEDWIRE DEBIT A/C: REDACTED-ORG: BERNARD L MADOFF BBS THIRD AVENUE ref: JLFRIED | | | | 70607 | 1F0172 | JACK N FRIEDMAN LORRAINE L FRIEDMAN J/T WROS | 12/29/2003 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 25679 | 12/29/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0078800363SFP | FEDWIRE debitVIA: NORTHERN CHGO /REDACTED A/C: MASTER TRUST ACCOUNT CHICAGO IL BEN, REBEL INDUSTRIES,LLC HENDERSON,NEVADA 89016 | | | | 245784 | 1R0179 | REBEL INDUSTRIES LLC C/O PAMELA S JACOBSON ALTERNATIVE INVEST MGMT LLC | 12/29/2003 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 25680 | 12/29/2003 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, our: 007610036JFP | FEDWIRE DEBITVIA: WELLS FARGO MN- REDACTED A/C: DORADO INVESTMENT COMPANY 55436 REF, DORADOIMAD: 1229B1OGC04C001963 | | | | 48866 | 1D0026 | DORADO INVESTMENT COMPANY | 12/29/2003 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 25681 | 12/29/2003 | (14,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND031305411229O3II, OUR, 033630101SIN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 31229 TO 031230 RATE 0.9375 | | | | | | | | | | | | | | | |
| 25682 | 12/29/2003 | (25,000,000.00) | Customer | Outgoing Customer Wires | YOURi jodi, our: 80760QQ36SFP | FEDWIRE DEBITvia: WELLS farsd SF/REDACTED A/C: REDACTED REF: LINELINSimad: 1229B1Q6C05C002294 | | | | 225402 | 1E0107 | ELINS FAMILY TRUST LAWRENCE ROBERTS ELINS TRUSTEE | 12/29/2003 | $ (25,000,000.00) | CW | CHECK WIRE | | | | |
| 25683 | 12/29/2003 | (38,330,245.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99997473363, our: 36340B285SZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 25684 | 12/29/2003 | (150,000,000.00) | Investment | Commercial Paper - Investment | our: oooooooouh | PURH OF/SALE OF JPM0RAN CHASE CPREF: PURCHASE OF   CHEMCAL CP.TICKET * 000816 | | | | | | | | | | | | | | | |
| 25685 | 12/30/2003 | 400.00 | Customer | Incoming Customer Wires | YOUR: MT031230OO06426, OUR: 0395209364FF | fedwire creditVIA: MANUFACTURERS 1 TRADERS TRUST/02208004680- REP II, LLCMELVILLE NY USA11747REF: CHASE nyc/ctr/bnf-bernard L MADOFF OF#38,330,245 AT aip RATE-0 0.48X forAIP INVESTMENT DATED 12/29/03 AIPREFERENCE- | | | | 266133 | 1R0086 | MARK RECHLER & JACQUELINE RECHLER J/T WROS | 12/31/2003 | $ 400.00 | CA | CHECK WIRE | | | | |
| 25686 | 12/30/2003 | 511.07 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31V997373636A, OUR: 36410037S6XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL | | | | | | | | | | | | | | | |
| 25687 | 12/30/2003 | 3,750.09 | Investment | Commercial Paper - Return of Principal & Interest | our: 000XQQOB16I1 | INTERESTREF, INTEREST   COMMERCIAL PAPER   TICKET # 000816 | | | | | | | | | | | | | | | |
| 25688 | 12/30/2003 | 4,618.06 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000001073IB | INHERESTREF, INHERESTTICKET 1 001073 | | | | | | | | | | | | | | | |
| 25689 | 12/30/2003 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: nonref, OURi 0274008364FF | FEDWIRE CREDITVIA, BANK OF NEW YORK/O21OOOO18B/0, 08B07747WAYLAND MA 01778-3814REF, CHASE NYC/CTR/BNF-BERNARD L HADOFF | | | | 267094 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 12/30/2003 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 25690 | 12/30/2003 | 630,000.00 | Customer | Incoming Customer Wires | YOUR: O'B PNCBAMK PITT, OUR: 0123801364FF | FEDWIRE CREDITVIA. PNC BANK, NA/043000096B/0: REF AND INV CASH PROCESSING 91XX t XX XXREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF MOV | | | | 16366 | 1EM454 | GURRENTZ INTERNATIONAL PROFIT SHARING PLAN A | 12/30/2003 | $ 630,000.00 | JRNL | CHECK WIRE | | | | |
| 25691 | 12/30/2003 | 856,000.00 | Customer | Incoming Customer Wires | YOUR: O'B NORTHERN TR, OUR: 0240502364FF | LLCIMAD: 1230F6B74K1C000217 | | | | 162668 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 12/30/2003 | $ 856,000.00 | CA | CHECK WIRE | | | | |
| 25692 | 12/30/2003 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O'B US BANK USC, OUR: 0230413364FF | REDACTED | | | | 82717 | 1CM840 | RENATA M SCHWEBEL | 12/30/2003 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 25693 | 12/30/2003 | 1,250,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/12/30, OUR: 6996600364IS | BOOK TRANSFER CREDITB/0: GOLDMAN SACHS 8 CONEW YORK NY 10274-086- 03O01727790l5HIRLEY ZEMSKY * VICTOR S PERLMANOGB, GOLDMAN DEPOSIT CASH LETTERCASH LETTER | | | | 237190 | 1Z0029 | RANDI ZEMSKY FAMILY TRUST SHIRLEY ZEMSKY, VICTOR PERLMAN TRUSTEES | 12/30/2003 | $ 1,250,000.00 | CA | CHECK WIRE | | | | |
| 25694 | 12/30/2003 | 2,037,000.00 | Customer | Incoming Customer Checks | DEP REF #     £36 | 00000006364VALUE DATE. 12/30     10,00012/31   731,1100102     1,239.8500.00   56,040 | | 1885 | | | | | | | | | | | | | |
| 25695 | 12/30/2003 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/12/30, OUR: 6553700364IS | BOOK TRANSFER CREDITB/0: UNION BANCAIRE PRIVEEGENEVA SWITZERLAND 1211ORG: N-INVEST LTDREF: SUBSCRIPTION FROM M-INVEST | | | | 20506 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 12/30/2003 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 25696 | 12/30/2003 | 9,100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 03/12/30, OUR: 6540803064IS | BOOK TRANSFER CREDITB/0: UNION BANCAIRE PRIVEEGENEVA SWITZERLAND 1211ORG: M-INVEST LTDREF: SUBSCRIPTION FROM M-INVEST | | | | 220858 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 12/30/2003 | $ 9,100,000.00 | CA | CHECK WIRE | | | | |
| 25697 | 12/30/2003 | 10,000,000.00 | Other | Other Incoming Wires | YOUR: SWF OF 03/12/30, OUR: 5210600364FT | BOOK TRANSFER CREDITB/0: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /X082090431BERNARD L MADOFFOGB: NATIONAL | | | | | | | | | | | | Bernard L. Madoff | Fidelity | BLM | xxx-xx9043 |
| 25698 | 12/30/2003 | 14,000,364.58 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC031305411123003011, OUR: 033640025911N | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 031229 TO 031230 RATE 0.9375 | | | | | | | | | | | | | | | |
| 25699 | 12/30/2003 | 25,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OURi 0000000107IIB | MATURITYREF. MATURITYTICKET = 001073 | | | | | | | | | | | | | | | |
| 25700 | 12/30/2003 | 38,330,245.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99997473363, OURi 36320045833XH | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 25701 | 12/30/2003 | 70,000,000.00 | Other | Other Incoming Wires | YOUR: SWF OF 03/12/30, OUR: 1731400364FQ | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDNEW YORK NY 10019-REB: BERNARD L MADOFF ATTNELEANOR PLALAOGB: LEHMAN | | | | | | | | | | | | Bernard L. Madoff | Barclays / Lehman | BLM | xxx-x6152 |
| 25702 | 12/30/2003 | 150,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our: 00000008161B | MATURITYREF. MATURITY   COMMERCIAL PAPER   TICKET # 000816 | | | | | | | | | | | | | | | |
| 25703 | 12/30/2003 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    16218 | | | | 302799 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/29/2003 | $ (220,000.00) | PW | CHECK | | | | |
| 25704 | 12/30/2003 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16219 | | | | 232569 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/29/2003 | $ (330,000.00) | PW | CHECK | | | | |
| 25705 | 12/30/2003 | (590,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0120S00364FP | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L HADOFF885 THIRD AVEREF: LISSAUER | | | | 167420 | 1L0137 | SHARON LISSAUER | 12/30/2003 | $ (590,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25706 | 12/30/2003 | (643,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0120980344FP | FEDWIRE DEBIT/A: WELLS FARGO MN /REDACTED A/C: REDACTED REF: MSFITTERMAN IMAD: 1230B1QGC03C001657 | | | | 31293 | 1F0020 | MILES & SHIRLEY FITTERMAN CHARITABLE FOUNDATION | 12/30/2003 | $   (643,000.00) | CW | CHECK WIRE | | | | |
| 25707 | 12/30/2003 | (902,645.02) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0120700364FP | FEDWIRE DEBIT/A: WELLS FARGO MN /REDACTED A/C: REDACTED REF: FITTERMAN/BNF/FFC/ACCT REDACTED IMAD: 1230B1Q6C03C001720 | | | | 70517 | 1F0021 | MILES Q FITTERMAN REVOCABLE TST MILES Q FITTERMAN TRUSTEE | 12/30/2003 | $   (902,645.02) | CW | CHECK WIRE | | | | |
| 25708 | 12/30/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0121000344FP | BOOK TRANSFER DEBIT/A/C: D06619221 NEW YORK ORG: BERNARD L MADOFF 885 THIRD AVE REF: WOODLAND | | | | 225373 | 1CM743 | WOODLAND PARTNERS LP | 12/30/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 25709 | 12/30/2003 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0120800364FP | FEDWIRE DEBIT/A: STERLING NYC REDACTED A/C, THE POUND GROUP 10170 REF: BOOK TRANSFER DEBIT/A/C: STERLING NETS, | | | | 302844 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 12/30/2003 | $   (1,600,000.00) | CW | CHECK WIRE | | | | |
| 25710 | 12/30/2003 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 01Z0680364FP | L.P FLUSHING NY 11368-ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: DOUBLEDAY | | | | 303943 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 12/30/2003 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 25711 | 12/30/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0120640364FP | FEDWIRE DEBIT/A: EURO AMER NYC /REDACTED A/C: PERMAMENT EQUITIES LLCNEW YORK , NEW YORK 10022 REF: PEREOUTIMAD: | | | | 167517 | 1CM580 | PERDAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 12/30/2003 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 25712 | 12/30/2003 | (6,591,149.96) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0246600364FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2660 | | | | | | | | | | | | |
| 25713 | 12/30/2003 | (50,000,000.00) | Investment | Overnight Swap - Investment | YOUR: 31Y9999741364, OUR: 3644028562E | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE/CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 25714 | 12/30/2003 | (75,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0314Z6251230O301, OUR: 0336400831IM | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN, TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 031230 TO 031231 RATE 0.8750 | | | | | | | | | | | | | | | |
| 25715 | 12/30/2003 | (80,000,000.00) | Investment | Commercial Paper - Investment | OUR: O000O0O9OOIB | PURH OF/SALE OF JPMORGAN CHASE CPREF, PURCHASE OF   CHEMICAL CP.TICKET • 000900 | | | | | | | | | | | | | | | |
| 25716 | 12/31/2003 | 597.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973735365, OUR: 3651037J5XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF •$50,000,000 AT AIP RATE-00.43X FORAIP INVESTMENT DATED 12/30/03 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 25717 | 12/31/2003 | 1,888.93 | Investment | Commercial Paper - Return of Principal & Interest | OUR: O000O0O900IB | INTEREST/REF, INTEREST   COMMERCIAL PAPER    TICKET • 000900 | | | | | | | | | | | | | | | |
| 25718 | 12/31/2003 | 6,922.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000008122IB | INTEREST/REF, INTERESTTICKET # 08081Z | | | | | | | | | | | | | | | |
| 25719 | 12/31/2003 | 8,794.31 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 0297413365FF | 31D3QCIZ0C005678 | | | | 284878 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 12/31/2003 | $   8,794.31 | CA | CHECK WIRE | | | | |
| 25720 | 12/31/2003 | 30,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATION, OUR; 01ZZ900365FF | FEDWIRE CREDIT/V/A, FLEET NATIONAL BANK/ REDACTED B/0: KATHY KOMMIT REDACTED 000REF: CHASE NYC/CTR/BNF-BERNARD L NADOFF NEW | | | | 232558 | 1K0104 | KATHY KOMMIT | 12/31/2003 | $   30,000.00 | CA | CHECK WIRE | | | | |
| 25721 | 12/31/2003 | 87,000.00 | Customer | Incoming Customer Wires | YOUR:BINGHAM /0061720, OUR:0278687365FF | TNERSHIP | | | | 110483 | 1D046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 12/31/2003 | $   87,000.00 | CA | CHECK WIRE | | | | |
| 25722 | 12/31/2003 | 450,000.00 | Customer | Incoming Customer Wires | YOUR:01031231000S1NN, OUR;0143114365FF | IMAD: 1231A1Q002HC001149FEDWIRE CREDIT/A: BANK OF AMERICA N.A./ REDACTED B/0: TINA ORTIZ REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 60083 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 12/31/2003 | $   450,000.00 | CA | CHECK WIRE | | | | |
| 25723 | 12/31/2003 | 500,000.00 | Customer | Incoming Customer Wires | YOUR:O/B BOSTON PRIVA, OUR:0C6807365FF | 52 3 0 | | | | 261043 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 12/31/2003 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 25724 | 12/31/2003 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR:O/B VALLEY PASSA, OUR,0193602365FF | IMAD, 1231A1Q2801E000D17FEDWIRE CREDIT/A, VALLEY NATIONAL BANK/ REDACTED B/0, MARTIN RAPPAPORT REDACTED REF, CHASE NYC/CTR/BNF-IMAD: 1231B1B7SM1F00003 7DEPOSIT CASH LETTER/CASH LETTER 00000063 7KVALUE DATE: | | | | 6223 | 1CM701 | MARTIN RAPPAPORT | 12/31/2003 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 25725 | 12/31/2003 | 2,762,088.00 | Customer | Incoming Customer Checks | DEP REF #      637 | 12/31     10,00001:02    2,064,06601:05 | | 1886 | | | | | | | | | | | | | |
| 25726 | 12/31/2003 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: ., OUR: 2610700365FC | CHIPS CREDIT/VIA: CITIBANK/0008B/O: PRIMEO FUND SELLCTREF/: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008 1703 BNF"PRIMEO | | | | 20476 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 12/31/2003 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 25727 | 12/31/2003 | 3,900,000.00 | Customer | Incoming Customer Wires | YOUR: 2803123104378NPN, OUR: 0374Z02365FF | FEDWIRE CREDIT/VIA; FLEET NATIONAL BANK/011500010B/Q: AUDAX MANAGEMENT CO LLCBOSTON MA 02110REF: CHASE NYC/CTR/BNF- | | | | 301142 | 1A0120 | AUDAX GROUP LP | 12/31/2003 | $   3,900,000.00 | CA | CHECK WIRE | | | | |
| 25728 | 12/31/2003 | 30,000,000.00 | Customer | Incoming Customer Checks | DEP REF #      1691 | DEPOSIT CASH LETTERCASH LETTER 0000001691 | | | | 302803 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/2003 | $   30,000,000.00 | CA | CHECK | | | | |
| 25729 | 12/31/2003 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000008211 | MATURITY/REF: MATURITYTICKET • 000812 | | | | | | | | | | | | | | | |
| 25730 | 12/31/2003 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999741S64, OUR: 3642004577XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 25731 | 12/31/2003 | 75,001,822.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC03142625123 10301, OUR: 0336500441IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 031230 TO 031231 RATE 0.8750 | | | | | | | | | | | | | | | |
| 25732 | 12/31/2003 | 80,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000008980IB | MATURITY/REF:  MATURITY    COMMERCIAL PAPER    TICKET • 000900 | | | | | | | | | | | | | | | |
| 25733 | 12/31/2003 | (9,556.50) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0548180365FP | CHIPS DEBIT/VIA: BNP PARIBAS NY BRANCH/876BA/C:REDACTED BEN: REDACTED REF: DORIS/BNF/CREDIT TO BANQUE NATIONAL DE | | | | 275208 | 1FN006 | MADAME DORIS IGOIN | 12/31/2003 | $   (9,556.50) | CW | CHECK WIRE | | | | |
| 25734 | 12/31/2003 | (21,282.75) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR; 0545400365FP | CHIPS DEBIT/VIA, SOCIETE GENERALE NA INC. /0422 A/C, REDACTED BEN: REDACTED REF, LAURENCE/BNF/FF REDACTED ACCT REDACTED | | | | 89785 | 1FN076 | MADAME LAURENCE APFELBAUM | 12/31/2003 | $   (21,282.75) | CW | CHECK WIRE | | | | |
| 25735 | 12/31/2003 | (21,831.50) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0548300365FP | BOOK TRANSFER DEBIT/A/C: SOCIETE GENERALE FONTENAY SBOIS FRANCE 94727 ORG: BERNARD L MADOFF 885 THIRD AVE BEN : REDACTED MLLE | | | | 300885 | 1FN075 | MELLE EMILIE APFELBAUM | 12/31/2003 | $   (21,831.50) | CW | CHECK WIRE | | | | |
| 25736 | 12/31/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0548600365FP | MADOFF 885 THIRD AVE BEN: REDACTED MLLE A/C: TRUST WIRE DEPT MIAMI-FL. 33131 BEN: REDACTED TRUST UAD REDACTED REF: | | | | 261182 | 1Z0014 | SAM ZEMSKY | 12/31/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 25737 | 12/31/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0548B00365FP | FEDWIRE DEBIT TA: NORTHERN TR MIA /REDACTED A/C, TRUST OPERATIONS MIAM/FL.33131 BEN, REDACTED TRUST U/A/D 12/ REDACTED  REF, | | | | 253990 | 1Z0015 | SHIRLEY ZEMSKY REV TRUST DATED 12/27/95 | 12/31/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 25738 | 12/31/2003 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0549300365FP | FEDWIRE DEBIT/VIA: NATIONAL CITY OH /REDACTED A/C: REDACTED REF: ADELMAN IMAD: 1231B1Q0GC03C001B44 | | | | 3619 | 1CM643 | SHELDON ADELMAN | 12/31/2003 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 25739 | 12/31/2003 | (1,817,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR; 1080900365FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2662 | | | | | | | | | | | | | |
| 25740 | 12/31/2003 | (2,208,213.91) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0547900365FP | CHIPS DEBIT/VIA; CITIBANK /0008 A/C, CHARLES SCHWAB AND COMPANY INCSAN FRANCISCO, CA 94101 REF, REDACTED/BNF/FFC-ACC REDACTED ACC | | | | 156366 | 1CM752 | LLOYD G SCHERMER | 12/31/2003 | $   (2,208,213.91) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25741 | 12/31/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0549200365FP | BOOK TRANSFER DEBIT A/C: JP MORGAN DELAWARE ORG. BERNARD L MADOFF 885 THIRD AVENUE REF: FISHER JA/BNF/FFC A/C REDACTED J. P. MORGAN | | | | 11290 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 12/31/2003 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 25742 | 12/31/2003 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0548000365FP | CHIPS DEBIT VIA: CITIBANK /0008 A/C.: BEAR STEARNS AND CO. NEW YORK, N.Y.  16041 BEN: THE MOSAIC FUND, LP NEW YORK, NY 10822 REF. MOSAIC SSN: | | | | 282890 | 1T0020 | MOSAIC FUND L P ATTN: SANDRA L MANZKE ONE CORPORATE CENTER AT RYE | 12/31/2003 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 25743 | 12/31/2003 | (6,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0548500365FP | BOOK TRANSFER DEBIT A/C: JP MORGAN DELAWARE ORG. BERNARD L MADOFF 885 THIRD AVENUE REF. COTTAGE/BNF/FFC A/C REDACTED J. P. HORSAN | | | | 260696 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 12/31/2003 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 25744 | 12/31/2003 | (41,069,231.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999721365, OUR: 36540O2837ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25745 | 12/31/2003 | (44,333,166.45) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0549000365FP | FEDWIRE DEBIT VIA: MELLON BANK PITTS /REDACTED A/C: MERRILL LYNCH PITTSBURGH PABEN: TESUJI PARTNERS LLC NEW YORK,NY NASSAU DEPOSIT TAKEN A/C: BERNARD L HADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 031231 TO 040102 RATE 0.7500 | | | | 237035 | 1CM491 | JRAG LLC C/O JACK PARKER CORPORATION | 12/31/2003 | $ (44,333,166.45) | CW | CHECK WIRE | | | | |
| 25746 | 12/31/2003 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0314989812310300L, OUR: 0336589857IN | FEDWIRE DEBIT VIA: MELLON BANK PITTS /B43000261 A/C. MERRILL LYNCH PITTSBURGH PA BEN, TESUJI PARTNERS LLC NEW YORK,NY 10019 REF. | | | | | | | | | | | | | | |
| 25747 | 12/31/2003 | (56,042,608.60) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0548900365FP | | | | | 284582 | 1CM377 | THE 1995 J PARKER DESCENDANT TRUST #1 C/O JACK PARKER CORPORATION | 12/31/2003 | $ (56,042,608.60) | CW | CHECK WIRE | | | | |
| 25748 | 12/31/2003 | (175,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0D0000671IB | PURH OF/SALE OF JPMORGAN CHASE CPREF., PURCHASE OF    CHEHICAL TICKET * 000671 CP. | | | | | | | | | | | | | | |
| 25749 | 1/2/2004 | 1,003.92 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973705002, OUR: 0021003705XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 841,069,231 AT AIP RATE-00.44X FOR AIP INVESTMENT DATED 12/31/03 AIP REFERENCE-31Y9999721365 | | | | | | | | | | | | | | |
| 25750 | 1/2/2004 | 7,291.97 | Investment | Commercial Paper - Return of Principal & Interest | OURa 0000000671IB | INTEREST REF: INTEREST    COMMERCIAL PA PER    TICKET # 000671 | | | | | | | | | | | | | | |
| 25751 | 1/2/2004 | 50,000.00 | Customer | Incoming Customer Wires | YOURa SWF OF 04/01/02, OUR: 5437Y000002FT | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LL BOSTPN MA 02109-3614 0R8>-/ REDACTED  VIOLET ZAUSNER TTEE 0GB NATIONAL | | | | 67752 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 1/2/2004 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 25752 | 1/2/2004 | 72,000.00 | Customer | Incoming Customer Checks | DEP REF #       639 | DEPOSIT CASH LETTER CASH LETTER 0000000639 LVALUE BATH: 01/02         40,000001:05       32,000 | | 1887 | | | | | | | | | | | | |
| 25753 | 1/2/2004 | 330,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CY NATL BK L, OUR: 0335615002FF | FEDUIRE CREDIT VIA: CITY NATIONAL /122016066 B/0: POPHAH COMPANY ENCINO, CA 91456 REF: CHASE NYC/CTR/BNF-BERNARD L HADOFF | | | | 251830 | 1P0031 | THE POPHAM COMPANY | 1/2/2004 | $ 330,000.00 | CA | CHECK WIRE | | | | |
| 25754 | 1/2/2004 | 417,480.00 | Customer | Incoming Customer Wires | YOUR: 0/B CY NATL BK L, OUR: 0343508Q02FF | FEDWIRE CREDIT VIA: CITY NATIONAL BANK/122016066 b/o BRIGHTON COMPANY ENCINO, CA 91456 REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 267273 | 1B0061 | THE BRIGHTON COMPANY | 1/2/2004 | $ 417,480.00 | CA | CHECK WIRE | | | | |
| 25755 | 1/2/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA, OUR: 0149713033FF | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK/OU5000110B/0: REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 167243 | 1CM081 | RONALD M GROSS IRREVOCABLE QUALIFIED ANNUITY TRUST #2 | 1/5/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 25756 | 1/2/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FIDELITY FED, OUR: 0182900002FF | D: 010ZF6QC401C000002 | | | | 75991 | 1CM468 | KENNETH SPRINGER FAMILY INVESTMENTS | 1/2/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 25757 | 1/2/2004 | 1,689,723.70 | Customer | Incoming Customer Wires | YOUR: 0/B CY NATL BK L, OUR: 0380502002FF | FEDWIRE CREDIT VIA: CITY NATIONAL BANK/1Z016066B/0: THE LAMBETH COMPANY ENCINO, CA 91456 REF: CHASE | | | | 76250 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 1/2/2004 | $ 1,689,723.70 | CA | CHECK WIRE | | | | |
| 25758 | 1/2/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: B1093la002FF | 23COOZO99 | | | | 253494 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 1/2/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 25759 | 1/2/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA, OUR: 0614602O3ZFF | FEDWIRE CREDIT VIA HSBC BANK USA/021001086B/O. VANGUARD GROUP INC VALLEY FORGE PA 19482- 2600REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | | 72541 | 1CM843 | STRAUSS FAMILY LIMITED PTNRSHP | 1/5/2004 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 25760 | 1/2/2004 | 3,085,251.00 | Customer | Incoming Customer Wires | YOUR CAP OF 04/01/02, OUR: 1ZB160000ZJO | BOOK TRANSFER CREDIT B/O: MASSACHUSETTS MUTUAL LIFE INSPPINGFIELD MA 01111REF: FFCi BERNARD L MADOFF FBO: WESTWOOD PARTNERS AC DEPOSIT CASH LETTER CASH LETTER | | | | 153675 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 1/2/2004 | $ 3,085,251.00 | CA | CHECK WIRE | | | | |
| 25761 | 1/2/2004 | 3,398,900.00 | Customer | Incoming Customer Checks | BEP REF #        633 | 0000000635VALUE DATE: 01/02        11,0001/05       542,1000106        2,675,77201/07        170,028 | | 1888 | | | | | | | | | | | | |
| 25762 | 1/2/2004 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: _OUR: 240830000ZFC | CHIPS CREDIT VIA: CITIBANK /0008 B/O: HERMES WORLD USD FUND POOL REF: NBBK-BERNARD L HADOFF NEW YORKNY 10022-4834 AC-00014081703 | | | | 76510 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 1/2/2004 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 25763 | 1/2/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FLEET NATL B, OUR: 0166108BO2KFF | 000743 | | | | 67031 | 1B0257 | BRAUSE PLAZA LLC BRAUSE REALTY INC | 1/2/2004 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 25764 | 1/2/2004 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 04/01/02, OUR: 0040400D0ZES | BOOK TRANSFER B/0: INTERNAL ACCOUNTS PROCESSING QNEWARK DE 19713-ORG; /Q44460009OSEPH GURWIN 2013 IRREVOCABLE TSUS | | | | 16286 | 1G0313 | THE JOSEPH GURWIN LIVING TRUST C/O JOSEPH GURWIN | 1/2/2004 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 25765 | 1/2/2004 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 05294830O2FF | FEDWIRE CREDIT VIA: CITIBANK /021000089B/0: 0005918337AET PLAZA 29TH FL NEW YORK, NYREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | | 283318 | 1Z0027 | ZWD INVESTMENTS LLC | 1/5/2004 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 25766 | 1/2/2004 | 41,069,231.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999721365, OUR: 3652004542XN | REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25767 | 1/2/2004 | 50,002,083.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0314989801OZ0401, OUR: 0400200237IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 031231 TO 040102 RATE 0.7500 | | | | | | | | | | | | | | |
| 25768 | 1/2/2004 | 175,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000671IB | MATURITY REF: MATURITY    COMMERCIAL PAPER    TICKET * 000671 | | | | | | | | | | | | | | |
| 25769 | 1/2/2004 | (1,222.00) | Customer | Outgoing Customer Checks | | CHECK PAID fi     16236 | | | | 12224 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2004 | $ (1,222.00) | PW | CHECK | | | | |
| 25770 | 1/2/2004 | (1,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     16233 | | | | 310197 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 1/2/2004 | $ (1,500.00) | CW | CHECK | | | | |
| 25771 | 1/2/2004 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     16235 | | | | 283880 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 1/2/2004 | $ (2,000.00) | CW | CHECK | | | | |
| 25772 | 1/2/2004 | (3,421.00) | Customer | Outgoing Customer Checks | | CHECK PAID t     16238 | | | | 76335 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2004 | $ (3,421.00) | PW | CHECK | | | | |
| 25773 | 1/2/2004 | (6,750.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: OZ43900002FP | CHIPS DEBIT VIA: CITIBANK/OOOBA/C. REDACTED REF. REDACTED, SPECIAL ACCOUNT/AC-REDACTED SSN. REDACTED | | | | 298947 | 1M0024 | JAMES P MARDEN | 1/2/2004 | $ (6,750.00) | CW | CHECK WIRE | | | | |
| 25774 | 1/2/2004 | (6,843.00) | Customer | Outgoing Customer Checks | | CHECK PAID t     16240 | | | | 277598 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2004 | $ (6,843.00) | PW | CHECK | | | | |
| 25775 | 1/2/2004 | (15,884.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     16243 | | | | 72813 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2004 | $ (15,884.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25776 | 1/2/2004 | (19,000.00) | Customer | Outgoing Customer Wires | YOUR) JODI, OUR) 024380D002FP | CHIPS DEBITVIA: CITIBANK/ODDSA C: REDACTED 2BREF: REDACTED  SPECIAL ACCOUNT/AC-REDACTED SSN: REDACTED | | | 254031  1A0044 | | PATRICE M AULD | 1/2/2004 | (19,000.00) | CW | CHECK WIRE | | | | |
| 25777 | 1/2/2004 | (36,656.00) | Customer | Outgoing Customer Checks | CHECK PAID «    16241 | | | | 209108  1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2004 | (36,656.00) | PW | CHECK | | | | |
| 25778 | 1/2/2004 | (48,875.00) | Customer | Outgoing Customer Checks | CHECK PAID •    16235 | | | | 277590  1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2004 | (48,875.00) | PW | CHECK | | | | |
| 25779 | 1/2/2004 | (60,000.00) | Customer | Outgoing Customer Wires | YOUR) JODI, DUR> 024370O002FP | CHIPS DEBITVIA: CITIBANK/0008A/C: BERNARD A. MARDEN33480REF: BHARDENSSN: 0137391 | | | 227946  1M0086 | | MARDEN FAMILY LP REDACTED | 1/2/2004 | (60,000.00) | CW | CHECK WIRE | | | | |
| 25780 | 1/2/2004 | (73,313.00) | Customer | Outgoing Customer Checks | CHECK PAID •    16239 | | | | 76349  1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2004 | (73,313.00) | PW | CHECK | | | | |
| 25781 | 1/2/2004 | (83,300.00) | Customer | Outgoing Customer Checks | CHECK PAID •    16234 | | | | 72788  1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2004 | (83,300.00) | PW | CHECK | | | | |
| 25782 | 1/2/2004 | (85,776.00) | Customer | Outgoing Customer Checks | CHECK PAID •    16237 | | | | 76312  1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2004 | (85,776.00) | PW | CHECK | | | | |
| 25783 | 1/2/2004 | (97,750.00) | Customer | Outgoing Customer Checks | CHECK PAID •    16242 | | | | 167476  1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2004 | (97,750.00) | PW | CHECK | | | | |
| 25784 | 1/2/2004 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR> JQDI, OUR: OZ4350002ZFP | CHIPS DEBITVIA: CITIBANK/oooaA/C: JAMES HARDEN AND IRIS ZURAWIN10043REF. JPMARDENSSN. REDACTED | | | 59009  1M0024 | | JAMES P MARDEN | 1/2/2004 | (200,000.00) | CW | CHECK WIRE | | | | |
| 25785 | 1/2/2004 | (339,225.88) | Other | Other Outgoing Checks | CHECK PAID #    1755 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 25786 | 1/2/2004 | (357,000.00) | Customer | Outgoing Customer Checks | CHECK PAID i    16245 | | | | 302241  1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2004 | (357,000.00) | PW | CHECK | | | | |
| 25787 | 1/2/2004 | (595,000.00) | Customer | Outgoing Customer Checks | CHECK PAID •    16238 | | | | 167487  1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/2/2004 | (595,000.00) | PW | CHECK | | | | |
| 25788 | 1/2/2004 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0244D00D6ZFP | FEDWIRE DEBITVIA. US TR NYC/REDACTEDA/C: REDACTED REF: DAVSIL/TIME/10:36IHAD: 0102B1O6CO/C001622 | | | 299793  1S0341 | | DAVID SILVER | 1/2/2004 | (600,000.00) | CW | CHECK WIRE | | | | |
| 25789 | 1/2/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: OZ43400Q02FP | BOOK TRANSFER DEBITA/C:REDACTEDNEW YORK0B6: BERNARD L HADOFF885 THIRD AVERF: CANTORSOL | | | 251624  1C1098 | | SOL W CANTOR | 1/2/2004 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 25790 | 1/2/2004 | (1,948,670.23) | Customer | Transfers to JPMC 509 Account | YOUR. CDS FUNDING, OUR) 05018B0OB2FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/U .00 FEDBK. | 2664 | | | | | | | | | | | | |
| 25791 | 1/2/2004 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 024410000ZFP | FEDWIRE DEBITVIA. WELLS FAROO MM·REDACTED A/C: REDACTED REF: FITERMAN/BNF/FFC/ACCT REDACTED/IMAD: 0102B1OOCO/SC001642 | | | 16223  1F0021 | | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 1/2/2004 | (2,500,000.00) | CW | CHECK WIRE | | | | |
| 25792 | 1/2/2004 | (21,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 024360000ZFP | FEDWIRE DEBITVIA. FLEET NATL BANK CT REDACTED A/C: THE BROAD MARKET FUND,L.P. RYE.N.Y. 10580-1437 REF. TSEMONT/TIME/ih11IMAD. | | | 299815  1T0027 | | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 1/2/2004 | (21,000,000.00) | CW | CHECK WIRE | | | | |
| 25793 | 1/2/2004 | (45,938,473.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9997341002, OUR. 002400Z85SZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 25794 | 1/2/2004 | (65,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND031B42950102I401, OUR: I3400230735IN | NASSAU DEPOSIT TAKENA/C. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 41102 TO 040105 RATE 0.8750 | | | | | | | | | | | | | |
| 25795 | 1/2/2004 | (72,058,497.00) | Customer | Outgoing Customer Checks | CHECK PAID #    16222 | | | | 167322  1D0010 | | DECISIONS INCORPORATED | 1/2/2004 | (72,058,497.00) | CW | CHECK | | | | |
| 25796 | 1/2/2004 | (75,000,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *    16220 | | | | 289799  1D0010 | | DECISIONS INCORPORATED | 1/2/2004 | (75,000,000.00) | CW | CHECK | | | | |
| 25797 | 1/2/2004 | (170,000,000.00) | Investment | Commercial Paper - Investment | OUR. 000000066118 | PURH OF/SALE OF JPMORGAN CHASE CPRF. PURCHASE OF    CHEMICAL CP. TICKET # 000661 | | | | | | | | | | | | | |
| 25798 | 1/5/2004 | 1,952.40 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9973724505, OUR: 0051005724XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$45,938,473 AT AIP RATE-00.51% FOR AIP INVESTMENT DATED 01/02/04 AIPREFERENCE- | | | | | | | | | | | | | |
| 25799 | 1/5/2004 | 12,042.52 | Investment | Commercial Paper - Return of Principal & Interest | OUR: QO0O0OO661IB | INTERESTREF. INTEREST    COMMERCIAL PAPER    TICKET #00661 | | | | | | | | | | | | | |
| 25800 | 1/5/2004 | 130,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 04/01/05, OUR: 0164500005ET | BOOK TRANSFER CREDITB/O: BLOCK FAMILY·M GENERAL PARTNERROCKVILLE CENTRE MY 11570-REF( F/B/O THE BLOCK FAMILY·M GENERAL | | | 273852  1ZB386 | | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 1/6/2004 | 130,000.00 | CA | | | | | |
| 25801 | 1/5/2004 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: 00615920040105PW, OUR; 036370205FF | FEDWIRE CREDITVIA: UBS AG/STAMFORD BRANCH/ REDACTED B/O: PHILIP BEJHAN REDACTED NREF: REDACTED INV/CTR/BSK-BERHARD L MADOFF NEW FEDWIRE CREDITVIA: WACHOVIA BANK NA OF | | | 254146  1CM211 | | PHILIP M BERMAN POUROVER TRUST DATED 4/22/2005 | 1/6/2004 | 150,000.00 | CA | | | | | |
| 25802 | 1/5/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 040105150433, OUR: 0152907005FF | FLORIDA/ REDACTED B/0: RICHARD H ASHENFARB030710000REF) CHASE NYC/CTR/BNF-CHIPS CREDITVIA: CITIBANK/0008B/0: THEMA FUND | | | 67077  1CM318 | | DORMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 1/5/2004 | 200,000.00 | CA | | | | | |
| 25803 | 1/5/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR) , OUR: 292030005FC | LTDREF: NBBK-BERNARD L MADOFF NEW YORKNY 10025.4834/AC-00014008170) BNF-THEMA WISE INV | | | 290071  1FR093 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 1/5/2004 | 200,000.00 | CA | | | | | |
| 25804 | 1/5/2004 | 210,000.00 | Customer | Incoming Customer Wires | YOUR: MONICA, OUR: 366620005FC | CHIPS CREDITVIA: BANK OF NEW YORK,0001B/0: INTEGRATED FUNDS SERVICES,INCCINCINNATI, OH 45202REF: NBBK-BERNARD L MADOFF NEW YORKNY | | | 277553  1EM294 | | DOWNTOWN INVESTORS LTD PTNRSHP | 1/6/2004 | 210,000.00 | CA | | | | | |
| 25805 | 1/5/2004 | 230,000.00 | Customer | Incoming Customer Wires | YOUR: 051-27603-15, OUR: 0329807005FF | REDACTED | | | 16282  1G0334 | | RICHARD GOLDBERG | 1/6/2004 | 230,000.00 | CA | | | | | |
| 25806 | 1/5/2004 | 240,000.00 | Customer | Incoming Customer Wires | YOUR) 051-12414-16, OUR: 03Z0608005FF | REDACTED | | | 275821  1G0334 | | RICHARD GOLDBERG | 1/6/2004 | 240,000.00 | CA | | | | | |
| 25807 | 1/5/2004 | 240,000.00 | Customer | Incoming Customer Wires | YOUR: 051-27904-11, OUR: OS27214005FF | REDACTED | | | 16278  1G0334 | | RICHARD GOLDBERG | 1/6/2004 | 240,000.00 | CA | | | | | |
| 25808 | 1/5/2004 | 290,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B MELLON BANK, OUR: 037770B005FF | 20C006098 | | | 72439  1CM382 | | ROBERT KORN REVOCABLE TRUST | 1/6/2004 | 290,000.00 | CA | | | | | |
| 25809 | 1/5/2004 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FLEET NATION, OUR: 02Z120200SFF | REDACTED | | | 67640  1B0249 | | JULIE P BRANDES | 1/5/2004 | 450,000.00 | CA | | | | | |
| 25810 | 1/5/2004 | 681,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 302010005FC | CHIPS CREDITVIA: CITIBANK/0008B/O: RABB PARTNERS702 MELALEUCA DR TAMARAC FL 3 3319REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | 310253  1CM554 | | RABB PARTNERS | 1/5/2004 | 681,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25811 | 1/5/2004 | 769,500.00 | Customer | Incoming Wires | YOUR: 0/B WACHOVIA BK, OUR: 0134701Q05FF | 726 | | | 126104 | 1CM563 | | PALKO ASSOCIATES 1330 BRAODCASTING RD | 1/5/2004 | $ 769,500.00 | CA | CHECK WIRE | | | | |
| 25812 | 1/5/2004 | 1,000,000.00 | Customer | Incoming Wires | YOUR: 0/B NATIONAL CIT, OUR: 0197060O05FF | REDACTED | | | 72520 | 1CM643 | | SHELDON ADELMAN | 1/5/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 25813 | 1/5/2004 | 1,000,000.00 | Customer | Incoming Wires | YOUR: MAIL OF 04/01/05, OUR: 251298000SFF | BOOK TRANSFER CREDITB/O: REDACTED6: MART SANDERSEN: LEONARD LITWIN A/C REDACTED | | | 254239 | 1CM547 | | LEONARD LITWIN | 1/5/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 25814 | 1/5/2004 | 1,149,250.00 | Customer | Incoming Checks | DEP REF *        640 | DEPOSIT CASH LETTERCASH LETTER 0000000604RVALUE DATE: 01/15      31,01101/06      18,830 788,56201/07      311,85701/08 | 1889 | | | | | | | | | | | | | |
| 25815 | 1/5/2004 | 1,500,000.00 | Customer | Incoming Wires | YOUR: 0/B CITY NB OF F, OUR: 0205708005FF | REDACTED | | | 245103 | 1S0243 | | STEVEN SCHIFF | 1/5/2004 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 25816 | 1/5/2004 | 2,290,000.00 | Customer | Incoming Wires | YOUR: 051-27600-26, OUR: 0327901005FF | REDACTED | | | 302925 | 1G0334 | | RICHARD GOLDBERG | 1/6/2004 | $ 2,290,000.00 | CA | CHECK WIRE | | | | |
| 25817 | 1/5/2004 | 2,750,000.00 | Customer | Incoming Wires | YOURx X, OUR: 017441300SFF | REDACTED | | | 251789 | 1K0149 | | STEVEN KANTOR AND JANE KANTOR JT WROS | 1/5/2004 | $ 2,750,000.00 | CA | CHECK WIRE | | | | |
| 25818 | 1/5/2004 | 3,000,000.00 | Customer | Incoming Wires | YOUR:0/B BK OF NYC, OUR: 0433708005FF | REDACTED | | | 242333 | 1CM831 | | JOANNE OLIAN | 1/6/2004 | $ 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 25819 | 1/5/2004 | 4,228,500.00 | Customer | Incoming Checks | DEP REF *        641 | DEPOSIT CASH LETTERCASH LETTER 0000000641 | 1890 | | | | | | | | | | | | | |
| 25820 | 1/5/2004 | 7,500,000.00 | Customer | Incoming Wires | YOUR: 0/B CITIBANK NYC, OUR: 0340014005FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 0004330580ND AV/L PO BOX 1269REF. CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 80059X33374ET PLAZA 29TH FL NEW YORK, NYREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF HEW | | | 285488 | 1K0007 | | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 1/6/2004 | $ 7,500,000.00 | CA | CHECK WIRE | | | | |
| 25821 | 1/5/2004 | 10,000,000.00 | Customer | Incoming Wires | YOUR: 0/B CITIBANK NYC, OUR: 0418307005FF | | | | 162132 | 1Z0027 | | ZWD INVESTMENTS LLC | 1/6/2004 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 25822 | 1/5/2004 | 17,000,000.00 | Customer | Incoming Wires | YOUR: 0/B CITIBANK NYC, OUR: 0283914005FF | 3502 | | | 310189 | 1A0058 | | ASCOT PARTNERS LP | 1/5/2004 | $ 17,000,000.00 | CA | CHECK WIRE | | | | |
| 25823 | 1/5/2004 | 45,938,473.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999741002, OUR: 0022004556XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25824 | 1/5/2004 | 65,004,739.58 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0318429501050401, OUR: 0400500325IN | NASSAU DEPOSIT TAKEN8/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040102 TO 040105 RATE 0.8750 | | | | | | | | | | | | | | |
| 25825 | 1/5/2004 | 170,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OUOH006611B | MATURITYREF: MATURITY        COMMERCIAL PAPER       TICKET • 000661 | | | | | | | | | | | | | | |
| 25826 | 1/5/2004 | (6,000.00) | Customer | Outgoing Checks | | CHECK PAID •      16221 | | | 67755 | 1C1006 | | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 1/2/2004 | $ (6,000.00) | CW | CHECK | | | | |
| 25827 | 1/5/2004 | (37,000.00) | Customer | Outgoing Checks | | CHECK PAID •      16226 | | | 279625 | 1J0004 | | J F PARTNERSHIP C/O DECISIONS INC | 1/2/2004 | $ (37,000.00) | CW | CHECK | | | | |
| 25828 | 1/5/2004 | (37,100.00) | Customer | Outgoing Wires | YOUR: JODI, OUR: 0349200005FP | CHIPS DEBITVIA: CITIBANK/OOO8A/C. THE REDACTED IRRE:IN REDACTED REF. CHARMARD/BNF/FFC/TO.ACCT REDACTED  THE | | | 305010 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 1/5/2004 | $ (37,100.00) | CW | CHECK WIRE | | | | |
| 25829 | 1/5/2004 | (53,000.00) | Customer | Outgoing Checks | | CHECK PAID •      16229 | | | 76407 | 1P0020 | | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 1/5/2004 | $ (53,000.00) | CW | CHECK | | | | |
| 25830 | 1/5/2004 | (65,000.00) | Customer | Outgoing Checks | | CHECK PAID •      16230 | | | 277666 | 1P0023 | | JEFFRY M PICOWER SPECIAL C/O C/O DECISIONS INC | 1/5/2004 | $ (65,000.00) | CW | CHECK | | | | |
| 25831 | 1/5/2004 | (100,000.00) | Customer | Outgoing Checks | | CHECK PAID •      16228 | | | 289944 | 1P0019 | | BARBARA PICOWER | 1/2/2004 | $ (100,000.00) | CW | CHECK | | | | |
| 25832 | 1/5/2004 | (113,750.00) | Customer | Outgoing Wires | YOUR: JQDI, OUR: 0349100005FP | FEDWIRE DEBITVIA: COLONIAL BANK NA REDACTED A/C. THE REDACTED  PROFIT SHS REDACTED REF: MARDPSP/BNF/FFC/ACC REDACTED THE BERNARD | | | 227963 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 1/5/2004 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 25833 | 1/5/2004 | (250,000.00) | Customer | Outgoing Wires | YOUR: JODI, OUR: 0349400005FP | CHIPS DEBITVIA: CITIBANK  QO08 A/C. PICTET AND CIE 1211 GENEVA 11, SWITZERLAND BEN. EASTSIDE INVESTMENTS LTD 1204 GENEVA, SWITZERLAND | | | 302885 | 1FR040 | | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 1/5/2004 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 25834 | 1/5/2004 | (305,625.00) | Customer | Outgoing Checks | | CHECK PAID •      16225 | | | 133412 | 1J0003 | | JEMW PARTNERSHIP C/O DECISIONS INC | 1/2/2004 | $ (305,625.00) | CW | CHECK | | | | |
| 25835 | 1/5/2004 | (819,573.00) | Customer | Outgoing Checks | | CHECK PAID •      16224 | | | 302949 | 1J0002 | | JAB PARTNERSHIP C/O DECISIONS INC | 1/2/2004 | $ (819,573.00) | CW | CHECK | | | | |
| 25836 | 1/5/2004 | (850,000.00) | Customer | Outgoing Wires | YOUR: JODI, OUR: 0349000005FP | FEDWIRE DEBITVIA. BOSTON PRIVATE BK /REDACTED A/C. REDACTED REVOCABLE TRUST REDACTED REF: RKOMTST 08AD. | | | 289876 | 1K0154 | | RICHARD B KOMMIT REVOCABLE TRUST | 1/5/2004 | $ (850,000.00) | CW | CHECK WIRE | | | | |
| 25837 | 1/5/2004 | (1,000,000.00) | Customer | Outgoing Wires | YOUR: JODI, OUR: G348900005FP | FEDWIRE DEBITVIA: MELLON BANK PITTS /REDACTED A/C: MERRILL LYNCH PITTSBURGH PA BEN. WEINEROFF ASSOCIATES PROVIDENCE,RI 02906 | | | 254210 | 1W0110 | | WEINGEROFF ASSOCIATES PTNR C/O FREDRICK L WEINGEROFF | 1/5/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 25838 | 1/5/2004 | (1,555,305.00) | Customer | Outgoing Checks | | CHECK PAID 8      16227 | | | 41491 | 1J0008 | | JLN PARTNERSHIP C/O DECISIONS INC | 1/5/2004 | $ (1,555,305.00) | CW | CHECK | | | | |
| 25839 | 1/5/2004 | (2,700,000.00) | Customer | Outgoing Wires | YOUR: JODI, OURj 0349300005FP | BOOK TRANSFER DEBITAC. REDACTED ORG: BERNARD L MADOFF 885 THIRD AVE REF: LILESTATE/BNF/FFC-ACC REDACTED ACC-NAME- | | | 262144 | 1S0484 | | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 1/5/2004 | $ (2,700,000.00) | CW | CHECK WIRE | | | | |
| 25840 | 1/5/2004 | (4,498,439.58) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0156600005FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11.00 FEDBK | 2666 | | | | | | | | | | | | | |
| 25841 | 1/5/2004 | (4,914,831.56) | Customer | Tax Payments | OUR: 0056238477TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:EFTPS - CHICAGOORIG ID:9999999999 DESC DATE:CO ENTRY | | | | | | | | | | | | | | |
| 25842 | 1/5/2004 | (8,664,002.84) | Customer | Outgoing Wires | YOUR: JODI, OUR: 0349500005FP | BOOK TRANSFER DEBITA/C: JPMORGAN CHASE BANKNEW YORK NY 100040RG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | 33915 | 1B0218 | | THE 1999 BELFER PARTNERSHIP LP C/O BELFER MANAGEMENT LLC | 1/5/2004 | $ (8,664,002.84) | CW | CHECK WIRE | | | | |
| 25843 | 1/5/2004 | (48,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0328377501050401, OUR: 0400501D59IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040105 TO 040106 RATE 0.8750 | | | | | | | | | | | | | | |
| 25844 | 1/5/2004 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999721005, OUR: 005400283IZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25845 | 1/5/2004 | (55,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001187IB | PURH OF/SALE OF JPMORGAN CHASE CPREF) PURCHASE OF        CHEMICAL CP.TICKET t 081187 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25846 | 1/6/2004 | 652.78 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: S1Y9973717006, OUR: D861083717XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●$5,000,000 AT AIP RATE●0L47X FORAIP INVESTMENT DATED 01/05/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25847 | 1/6/2004 | 1,299.64 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0D00DO1187IB | INTEREST_INTEREST   COMMERCIAL PAPER TICKET t 011187 | | | | | | | | | | | | | | |
| 25848 | 1/6/2004 | 20,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 04/01/06, OUR: O232000006ES | BOOK TRANSFER●0 J.P. MORGAN TRUST COMPANY N.ABOCA RATON FL 33432-0R0= 00692210690ALEXANDRA FISHER TRUST | | | 76589 | 1F0182 | | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 1/7/2004 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 25849 | 1/6/2004 | 20,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 04/01/06, OUR: 0232100006ES | BOOK TRANSFER●0 J.P. MORGAN TRUST COMPANY N.ABOCA RATON FL 33432-08G= 0069221865MAMANDA FISHER TRUST UA DTD 06-12- | | | 76592 | 1F0182 | | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 1/7/2004 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 25850 | 1/6/2004 | 20,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 04/01/06, OUR: 0252205006ES | BOOK TRANSFER●0 J.P. MORGAN TRUST COMPANY N.A1OCA RATON FL 33432-ORG. 00692210651215AMANTHA FISHER TRUST UA DTD 6-12- | | | 133291 | 1F0182 | | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 1/7/2004 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 25851 | 1/6/2004 | 20,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 04/01/06, OUR: 0237600006ES | BOOK TRANSFER●0 J.P. MORGAN TRUST COMPANY N.ABOCA RATON FL 33432-ORG. 0069221066011AUREN FISHER TRUST UA DTD 06-12- | | | 232171 | 1F0182 | | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 1/7/2004 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 25852 | 1/6/2004 | 20,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 04/01/06, OUR: 0237700006ES | BOOK TRANSFER●0 J.P. MORGAN TRUST COMPANY N.ABOCA RATON FL 33432-ORG. 006922106571ADAM FISHER TRUST UA DTD 06-12-1990 | | | 143508 | 1F0182 | | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 1/7/2004 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 25853 | 1/6/2004 | 35,000.00 | Customer | Incoming Customer Checks | DEP REF * 643 | DEPOSIT CASH LETTERCASH LETTER 000000643XVALUE DATE: 01/07 33,60001/08 1,400 | | 1891 | | | | | | | | | | | | |
| 25854 | 1/6/2004 | 40,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 3562600006FC | CHIPS CREDITVIA: CITIBANK/0008B/0. REDACTED REF. NBNF-BERNARD L HADOFF NEW YORKNY 10022-4834/AC-000140081703 ORB-0006013677091 135 CRANE | | | 283178 | 1ZB132 | | CARLSTON FAMILY PARTNERSHIP | 1/7/2004 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 25855 | 1/6/2004 | 184,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BKATLANTIC, OUR: 0211808006FF | 1B701 C000157 | | | 251567 | 1CM704 | | THE KORN FAMILY LIMITED PARTNERSHIP | 1/6/2004 | $ 184,000.00 | CA | CHECK WIRE | | | | |
| 25856 | 1/6/2004 | 425,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HELLS FARGO, OUR: 0016107006FF | 32R000067 | | | 299690 | 1M0083 | | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 1/6/2004 | $ 425,000.00 | CA | CHECK WIRE | | | | |
| 25857 | 1/6/2004 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B SOUTHTRUST B, OUR: 0151302006FF | FEDWIRE CREDITVIA: SOUTHTRUST BANK NA/0631B94300B/O. STANLEY KATZPALM BEACH FL. 334608EF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | 272960 | 1CM586 | | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 1/6/2004 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 25858 | 1/6/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0300402006FF | FEDWIREL CREDITVIA: CITIBANK/021000089/O. 80002004371E HALL TOWER 152 W 57TH ST 56TH FL.REF. CHASE NYC/CTR/BBK-BERNARD L HADOFF DEPOSIT CASH LETTERCASH LETTER | | | 37543 | 1M0146 | | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/7/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 25859 | 1/6/2004 | 1,219,061.15 | Customer | Incoming Customer Checks | DEP REF * 642 | 000000642VALUE DATE: 01/07 1,013,62401/08 199,83601/09 6,600 | | 1892 | | | | | | | | | | | | |
| 25860 | 1/6/2004 | 1,285,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0254401006FF | FEDWIRE CREDITVIA. CITIBANK/021OQ0089B/O: 00005638962 WEST 57TH STREET 56TH FLREF. CHASE NYC/CTR/BBK-BERNARD L HADOFF NEW YORK NY | | | 304957 | 1J0043 | | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/6/2004 | $ 1,285,000.00 | CA | CHECK WIRE | | | | |
| 25861 | 1/6/2004 | 1,300,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B MELLON BANK, OUR: 0166289006FF | REDACTED | | | 126157 | 1CM841 | | RICHARD J MCDONALD AND PATRICIA MCDONALD JT WROS REDACTED | 1/6/2004 | $ 1,300,000.00 | JRNL | CHECK WIRE | | | | |
| 25862 | 1/6/2004 | 1,525,000.00 | Customer | Incoming Customer Wires | YOUR: 900999163890, OUR: 0207509006FF | 8198022C002691 | | | 302893 | 1FR099 | | PERINVEST MARKET NEUTRAL FUND LIMITED | 1/6/2004 | $ 1,525,000.00 | CA | CHECK WIRE | | | | |
| 25863 | 1/6/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 04/01/06, OUR: OOQ6500006GP | BOOK TRANSFER CREDIT/-0t STERLING METS, L.P.FLUSHING NY 11368-REF. K 1-KW247-3-0 | | | 285448 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 1/6/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 25864 | 1/6/2004 | 7,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0258901006FF | FEDWIRE CREDITVIA. CITIBANK/021000089B/0. 00053494921STREET FLOOR 56THREF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY | | | 41514 | 1J0044 | | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/6/2004 | $ 7,000,000.00 | CA | CHECK WIRE | | | | |
| 25865 | 1/6/2004 | 11,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0269100006FF | FEDWIRE CREDITVIA. CITIBANK/021Q00089B/0. 00059183542EET FLOOR 56THREFs CHASE NYC/CTR/1BK=BERNARD L MADOFF NEW YORK NY | | | 133366 | 1G0308 | | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/6/2004 | $ 11,000,000.00 | CA | CHECK WIRE | | | | |
| 25866 | 1/6/2004 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: 180B38, OUR: 0224403006FF | 6B1Q8022C002986 | | | 285278 | 1FR080 | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 1/6/2004 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 25867 | 1/6/2004 | 48,061,166.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC032037750G60401, OUR: G400600429IH | NASSAU DEPOSIT TAKEN5O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040105 TO 040106 RATE 0.8750 | | | | | | | | | | | | | | |
| 25868 | 1/6/2004 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999721005, OUR: 0052004561XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO, COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25869 | 1/6/2004 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0OO0011B7IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET = 001187 | | | | | | | | | | | | | | |
| 25870 | 1/6/2004 | (1,000.00) | Customer | Outgoing Customer Checks | CHECK PAID * 16247 | | | | 310193 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 1/5/2004 | $ (1,000.00) | CW | CHECK | | | | |
| 25871 | 1/6/2004 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0142000006FP | CHIPS DEBITVIA: HARRIS BANK INTERNATIONAL /0776 A/C: ROYAL BANK OF SCOTLAND C/GUERNS ST PETER PORT GUERNSEY C.I. BEN: CHELA LIMITED | | | 72777 | 1FR056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 1/6/2004 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 25872 | 1/6/2004 | (110,000.00) | Customer | Outgoing Customer Checks | YOUR: JODI, OUR: * 16248 | | | | 289896 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/5/2004 | $ (110,000.00) | PW | CHECK | | | | |
| 25873 | 1/6/2004 | (175,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0142200006FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: REDACTED REF, IRISHARDSSN: REDACTED | | | 95607 | 1M0096 | | IRIS ZURAWIN MARDEN | 1/6/2004 | $ (175,000.00) | CW | CHECK WIRE | | | | |
| 25874 | 1/6/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0142300006FP | BOOK TRANSFER DEBITA/c REDACTED ORG: BERNARD L MADOFF 885 THIRD AVEREF: MFISH | | | 41376 | 1F0164 | | MARC B. FISHER | 1/6/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 25875 | 1/6/2004 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q142590CD6FP | CHIPS DEBITVIA: CITIBANK/00Q8A/C: CHESED CONGREGATIONS OF AMERICNEW YORK, NEW YORK 10004 REF. CHESED/BNF/ACC REDACTED | | | 273056 | 1C1221 | | CHESED CONGREGATIONS OF AMERICA ATTN: RONALD LIEBOWITZ | 1/6/2004 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 25876 | 1/6/2004 | (5,007,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0142180006FP | FEDWIRE DEBITVIA: FLEET NATL CONN /011900445 A/C: CRLIC VARIABLE UNIVERSAL LIFE HARTFORD, CT 06104 REF. CIGMARD/BNF-REF LOH 16 | | | 230187 | 1M0078 | | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-9Y CIGNA CORP INS ATTN: A WICK | 1/6/2004 | $ (5,007,000.00) | CW | CHECK WIRE | | | | |
| 25877 | 1/6/2004 | (5,604,900.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0299500006FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF. /TIME/11:00 FEDBK | 2668 | | | | | | | | | | | | | | |
| 25878 | 1/6/2004 | (21,102,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0141B00006FP | CHIPS DEBITVIA. BROWN BROTHERS HARRIMAN $ CO. /0480 A/C. ANGLO IRISH BANK (SUISSE) SA CH-1211 GENEVA 1, SWITZERLAND REF. TROTANOY SSN. | | | 302889 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 1/6/2004 | $ (21,102,000.00) | CW | CHECK WIRE | | | | |
| 25879 | 1/6/2004 | (31,737,799.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999758006, OUR: 0064002B62ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE= CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25880 | 1/6/2004 | (44,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND03Z149B7010604ai, OUR: 040060D905IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 40106 TO 040107 RATE 0.8750 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25881 | 1/6/2004 | (97,000,000.00) | Investment | Commercial Paper - Investment | OUR: OCO0C01318IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF   CHEMICAL CP TICKET • 001318 | | | | | | | | | | | | | | |
| 25882 | 1/7/2004 | 370.27 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99737161007 OUR: 0971803761XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF •31,737,799 AT AIP RATE-00.42X FOR AIP INVESTMENT DATED 01/06/04 AIP REFERENCE-31Y99997S0006 | | | | | | | | | | | | | | |
| 25883 | 1/7/2004 | 2,290.33 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000013188I | INTEREST REF: INTEREST   COMMERCIAL PAPER   TICKET • 001318 | | | | | | | | | | | | | | |
| 25884 | 1/7/2004 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: o 0 B UNITED PLAIN, OUR: 0053413007FF | 691D010007 | | | 143684 | 1K0162 | | KML ASSET MGMT LLC II | 1/7/2004 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 25885 | 1/7/2004 | 1,080,000.00 | Customer | Incoming Customer Wires | YOUR: .,  OUR: 3282500007FC | CHIPS CREDIT/A: CITIBANK/OOOBB:O: ALPHA PRIME EQUITY HEDGED FDREF: NBHK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014008170 3 DEPOSIT CASH LETTERCASH LETTER 0000000645**VALUE DATE: 01/08   1,716,41001/19 3,600 | | | 275747 | 1FR097 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 1/7/2004 | $ 1,080,000.00 | CA | CHECK WIRE | | | | |
| 25886 | 1/7/2004 | 1,720,000.00 | Customer | Incoming Customer Checks | DEP REF 1    645 | | 1893 | | | | | | | | | | | | | |
| 25887 | 1/7/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0396208007FF | FEDWIRE CREDIT/VIA: CITIBANK/021000089B/O: 0007462567STREET PLAZA - 23RD FL NEW YORK NYREF: CHASE NYC/CTR/BNK-BERNARD L MADOFF | | | 59263 | 1U0013 | | UNITED CONGREGATIONS MESORA | 1/8/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 25888 | 1/7/2004 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 04/01/07, OUR: 0008B00007GP | BOOK TRANSFER CREDITB/O: STERLING MET3, L.P.FLUSHING NY 11368-REF: A/C NO 1KW247-3-0 | | | 133457 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 1/7/2004 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 25889 | 1/7/2004 | 3,418,647.12 | Customer | Incoming Customer Checks | DEP REF *    647 | DEPOSIT CASH LETTERCASH LETTER 0100100644**VALUE DATE: 01/07   2,271,50001/08 739,70101/09   101,40001/12   6,000 | 1894 | | | | | | | | | | | | | |
| 25890 | 1/7/2004 | 31,737,799.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99997S0006, OUR: 0062004607XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25891 | 1/7/2004 | 44,001,069.44 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC032149B701070401, OUR: 0400700233IN | NASSAU DEPOSIT TAKEN1/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 114010 6 TO 040107 RATE 0.8750 | | | | | | | | | | | | | | |
| 25892 | 1/7/2004 | 97,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000131BIB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET • 001318 | | | | | | | | | | | | | | |
| 25893 | 1/7/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0164200007P | FEDWIRE DEBIT/VIA. US TR NYC /REDACTED/A/C REDACTED REF: HAFTCJ/TIME/10:29 /REDACTED/BNC3ORC001435 | | | 41409 | 1H0007 | | CLAYRE HULSH HAFT | 1/7/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 25894 | 1/7/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0164300007P | FEDWIRE DEBIT VIA: STERLING NYC /REDACTED A/C THE POUND GROUP 10170 REF: POUND/TIME/10:29IMAD: 0107B1OGC03C001436 | | | 230554 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 1/7/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 25895 | 1/7/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0164400007P | FEDWIRE DEBIT/VIA. SUNTRUST ATL /REDACTED A/C REDACTED  TRUST REDACTED 0 REF. SHELLER/THE/10.50 IMAD. 0107B1OGC04C001421 | | | 95409 | 1H0083 | | STEVEN P HELLER TRUST ROBERT SALTSMAN TRUSTEE | 1/7/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 25896 | 1/7/2004 | (2,876,608.27) | Customer | Transfers to JPMC 509 Account | YOUR: OUR: 0191500007P | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANK SYRACUSE MY 13206-REF: /TIME/11:08 FEDBK | 2670 | | | | | | | | | | | | | |
| 25897 | 1/7/2004 | (3,015,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0164100007P | CHIPS DEBIT/VIA. BROWN BROTHERS HARRIMAN a CO.. 0480 A/C. ANGLO IRISH BANK (SUISSE) SA CH-1211 GENEVA 1, SWITZERLAND REF. TROTANOYSSN. | | | 294286 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 1/7/2004 | $ (3,015,000.00) | CW | CHECK WIRE | | | | |
| 25898 | 1/7/2004 | (37,330,530.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99997420077, OUR: 0074002B54ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25899 | 1/7/2004 | (38,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0S226701010700401, OUR. 0400700933IN | NASSAU DEPOSIT TAKENA/C: BERNARD I MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040117 TO 04010B RATE 0.B125 | | | | | | | | | | | | | | |
| 25900 | 1/7/2004 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00OO001151IB | PURN OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP TICKET • 011151 | | | | | | | | | | | | | | |
| 25901 | 1/8/2004 | 456.26 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: S1Y99737117008, OUR: OOB1065717XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•37,330,530 AT AIP RATE-00.44% FORAIP INVESTMENT DATED 01/06/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25902 | 1/8/2004 | 2,222.27 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001151I0 | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET • 001151 | | | | | | | | | | | | | | |
| 25903 | 1/8/2004 | 16,819.00 | Customer | Incoming Customer Wires | YOUR: 00055920, OUR; 0380608008FF | 2 | | | 67696 | 1CM359 | | ALBERT FAMILY RETIREMENT L P | 1/9/2004 | $ 16,819.00 | CA | CHECK WIRE | | | | |
| 25904 | 1/8/2004 | 20,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 04/01/08, OUR: D050700008ES | BOOK TRANSFERB/O: J.P. MORGAN TRUST COMPANY N ABOCA RATON FL 33432-ORG: 0069221065STATE HOROWITZ TRUST UA DTD 12-27-19 | | | 294335 | 1F0182 | | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 1/8/2004 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 25905 | 1/8/2004 | 20,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 04/01/08, OUR: 0059B0000B8ES | BOOK TRANSFERB/O: J.P. MORGAN TRUST COMPANY N ABOCA RATON FL 33432-ORG: 0069221065ELIZABETH HOROWITZ TRUST UA DTD | | | 41369 | 1F0182 | | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 1/8/2004 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 25906 | 1/8/2004 | 20,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 04/01/08, OUR: D050900008ES | BOOK TRANSFERB/O: J.P. MORGAN TRUST COMPANY N ABOCA RATON FL 33432-ORG: 0069221065GERALD HOROWITZ TRUST UA DTD 12-20-3 | | | 232180 | 1F0182 | | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 1/8/2004 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 25907 | 1/8/2004 | 142,406.79 | Customer | Incoming Customer Wires | YOUR. SWF OF 04/01/08, OUR. 3775600008JE | BOOK TRANSFER CREDITB/O: MORGAN STANLEY AND COMPANYLONDON ENGLAND E14-4QAORG: 04F16320016F163200GB: MORGAN STANLEY AND DEPOSIT CASH LETTERCASH LETTER | | | 16333 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/9/2004 | $ 142,406.79 | CA | CHECK WIRE | | | | |
| 25908 | 1/8/2004 | 407,813.00 | Customer | Incoming Customer Checks | DEP REF 8    646 | 0000000646X*VALUE DATE: 01/08   177,00011/09 226,81301/12   4,000 | 1895 | | | | | | | | | | | | | |
| 25909 | 1/8/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/S CITIBANK NYC, OUR: 0350109008FF | FEDWIRE CREDIT/VIA. CITIBANK/ REDACTED B/0: GERALD S. FINEBERGA. REDACTED REF. CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 143532 | 1F0174 | | GERALD S FINEBERG REDACTED | 1/9/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 25910 | 1/8/2004 | 530,735.13 | Customer | Incoming Customer Wires | YOUR: FW0272300809460S, OUR: 0401002008FF | FEDWIRE CREDIT/VIA. WELLS FARGO BANK/321270742B/0: REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 66959 | 1B0015 | | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 1/9/2004 | $ 530,735.13 | CA | CHECK WIRE | | | | |
| 25911 | 1/8/2004 | 560,000.00 | Customer | Incoming Customer Wires | YOUR. 0/B FLEET NATL B, OUR. 0330003008FF | 108B1Q8121C001784 | | | 16349 | 1CM740 | | RAUTENBERG FAMILY JV PARTNERSHIP LP | 1/9/2004 | $ 560,000.00 | CA | CHECK WIRE | | | | |
| 25912 | 1/8/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR1 GT0S04008023763, OUR: 0281009008FF | 005379 | | | 287604 | 1CM778 | | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 1/8/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 25913 | 1/8/2004 | 37,330,530.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99997420077, OUR: 0072004569XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25914 | 1/8/2004 | 38,000,857.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC032267010108O411, OUR: 0400800233IN | NASSAU DEPOSIT TAKEN/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040107 TO 04010B RATE 0.8125 | | | | | | | | | | | | | | |
| 25915 | 1/8/2004 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001151IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET • 011151 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25916 | 1/8/2004 | (18,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0188400008FP | FEDWIRE DEBIT/A: WASH MUT BKFA STOC/REDACTED A/C: REDACTED 33446REF: THE LIPIMAD: 0108Ba$C08C001628 | | | | 303001 | 1L0035 | CAROLE LIPKIN | 1/8/2004 | (18,000.00) | CW | CHECK WIRE | | | | |
| 25917 | 1/8/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 01$850008FP | CHIPS DEBIT/VIA: BANK OF NEW YORK/0681A/C. REDACTED REF: ESCHURSSN-REDACTED | | | | 301922 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 1/8/2004 | (500,000.00) | CW | CHECK WIRE | | | | |
| 25918 | 1/8/2004 | (524,972.98) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 018660D08FP | FEDWIRE DEBIT/VIA. WACHOVIA BK NA /A:REDACTED A/C. AHT ASSOCIATES, LLC I,FALLS CHURCH, VIRGINIA 22046REF. | | | | 267258 | 1A0001 | AHT PARTNERS | 1/8/2004 | (524,972.98) | CW | CHECK WIRE | | | | |
| 25919 | 1/8/2004 | (2,915,866.19) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 018830000FP | FEDWIRE DEBIT/VIA. STERLING NYC/REDACTED A/C: REDACTED 1002 REF: JHELLER/TIMI/B$OONAD: 0108810G0393C001582 | | | | 143565 | 1H0024 | JAMES HELLER | 1/8/2004 | (2,915,866.19) | CW | CHECK WIRE | | | | |
| 25920 | 1/8/2004 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 018$70000SFP | CHIPS DEBIT/VIA: CITIBANK/B008A/C. BANQUE PICTET LUXEMBOURG SAL-2016 LUXEMBOURGBEN. LEXUS WORLDWIDE REF QUARTZ CAPNEW YORK N | | | | 275734 | 1FR064 | LEXUS WORLDWIDE LTD SUN MEADOW HOUSE | 1/8/2004 | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 25921 | 1/8/2004 | (5,088,613.75) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0327000008FP | BOOK TRANSFER DEBIT/A.C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF. /TIME/11.00 FEDIBK | | 2672 | | | | | | | | | | | | |
| 25922 | 1/8/2004 | (34,948,741.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999752O0S, OUR: 008400236&ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE• CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25923 | 1/8/2004 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0323869501080401, OUR: 040080089?IN | NASSAU DEPOSIT TAKEN/A/C. BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040108 TO 040109 RATE 0.8750 | | | | | | | | | | | | | | |
| 25924 | 1/8/2004 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001083IB | PUSH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET # 000183 | | | | | | | | | | | | | | |
| 25925 | 1/9/2004 | 475.69 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973755099, OUR: O091003755XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF*34,948,741 AT AIP RATE-00.49JC FORAIP INVESTMENT DATED 01/08/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25926 | 1/9/2004 | 2,361.17 | Investment | Commercial Paper - Return of Principal & Interest | OUR; 0000001083IB | INTEREST/REF. INTEREST    COMMERCIAL PAPER    TICKET # 000183 | | | | | | | | | | | | | | |
| 25927 | 1/9/2004 | 18,884.52 | Customer | Incoming Customer Wires | YOUR: NT040109002$46, OUR: 014309009?FF | REDACTED | | | | 285443 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/9/2004 | 18,884.52 | CA | CHECK WIRE | | | | |
| 25928 | 1/9/2004 | 38,220.04 | Customer | Incoming Customer Wires | YOUR: I104010901293HN, OUR: 0273101009FF | REDACTED | | | | 67648 | 1ZB015 | HARMONY PARTNERS LTD | 1/9/2004 | 38,220.04 | CA | CHECK WIRE | | | | |
| 25929 | 1/9/2004 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR; PHN OF 04/01/09, OUR: 00Q650000%GP | BOOK TRANSFER CREDIT/B/O: STERLING NETS, L.P.FLUSHING NY 11368-REF: 1KW247-3-0 | | | | 302957 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/9/2004 | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 25930 | 1/9/2004 | 3,422,800.00 | Customer | Incoming Customer Checks | DEP REF $      647 | DEPOSIT CASH LETTERCASH LETTER 0000000647VALUE DATE: 01/09    3,071,00001/12    201,80001/13    141,00001/14    9,100 | | | 1896 | | | | | | | | | | | |
| 25931 | 1/9/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0O025000308J3, OUR: 4Z60600009FC | CHIPS CREDIT/VIA: CITIBANK/REDACTED /O: 48OUPEMENT FINANCIER LTDREF. NHBK-BERNARD L MADOFF NEW YORKNY REDACTED AC-REDACTED RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 133269 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 1/9/2004 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 25932 | 1/9/2004 | 34,948,741.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999752008, OUR: 008200456XM | REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25933 | 1/9/2004 | 35,000,850.69 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: MC0325869501090401, OUR: 040090239IN | NASSAU DEPOSIT TAKEN/B/O. BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040108 TO 040109 RATE 0.8750 | | | | | | | | | | | | | | |
| 25934 | 1/9/2004 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001083IB | MATURITY/REF: MATURITY    COMMERCIAL PAPER    TICKET * 001J83 | | | | | | | | | | | | | | |
| 25935 | 1/9/2004 | (11,514,559.15) | Customer | Transfers to JPMC 509 Account | YOUR; CDS FUNDING, OUR: 0234980009FT | BOOK TRANSFER DEBIT/A:C/ CHASE MANHATTAN BANKSYRACUSE NY 13206-REF. /TIME/11:00 FEDIBK | | 2674 | | | | | | | | | | | | |
| 25936 | 1/9/2004 | (34,904,387.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999720009, OUR: 0094002829ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE• CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25937 | 1/9/2004 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0325037501090401, OUR: O40O9009211N | NASSAU DEPOSIT TAKEN/A/C BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 0•0109 TO 040112 RATE 0.8750 | | | | | | | | | | | | | | |
| 25938 | 1/9/2004 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000D0B67IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF    CHEMICAL CP.TICKET • 900867 | | | | | | | | | | | | | | |
| 25939 | 1/12/2004 | 1,425.27 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973729012, OUR: 0121D03729XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•34,904,387 AT AIP RATE-00.49X FORAIP INVESTMENT DATED 11/19/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25940 | 1/12/2004 | 7,083.84 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000667IB | INTEREST/REF. INTEREST    COMMERCIAL PAPER    TICKET * 000867 | | | | | | | | | | | | | | |
| 25941 | 1/12/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 8374007012FF | FEDWIRE CREDIT/VIA. CITIBANK/REDACTED /0; FUND FOR THE POOR INC399REF. CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022- | | | | 16337 | 1CM574 | FUND FOR THE POOR, INC | 1/13/2004 | 300,000.00 | CA | CHECK WIRE | | | | |
| 25942 | 1/12/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 473600012FC | CHIPS CREDIT/VIA: CITIBANK/REDACTED /0: CARLSTON FAMILY PARTNER-135 CRANE TERRACE ORINDA CA 94 563REF: HBNF-BERNARD L MADOFF | | | | 233159 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 1/13/2004 | 500,000.00 | CA | CHECK WIRE | | | | |
| 25943 | 1/12/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/1 TCF MPLS, OUR: 0421509012FF | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | | | | 95782 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 1/13/2004 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 25944 | 1/12/2004 | 3,393,100.00 | Customer | Incoming Customer Checks | DEP REF #      649 | DEPOSIT CASH LETTERCASH LETTER 0000000649**VALUE DATE: 01/12    2,3B5,00001/13    1,008,18001/14    1,920 | | | 1897 | | | | | | | | | | | |
| 25945 | 1/12/2004 | 5,411,869.76 | Customer | Incoming Customer Checks | DEP REF #      648 | DEPOSIT CASH LETTERCASH LETTER 0000000648**VALUE DATE: 01/12    5,133,13601/13    278,721 | | | 1898 | | | | | | | | | | | |
| 25946 | 1/12/2004 | 7,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/3 UNITED, PLAN, OUR: 0099601012FF | REDACTED | | | | 304986 | 1K6162 | KML ASSET MGMT LLC II | 1/12/2004 | 7,500,000.00 | CA | CHECK WIRE | | | | |
| 25947 | 1/12/2004 | 34,904,387.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999720009, OUR: Q092004559XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25948 | 1/12/2004 | 35,002,552.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: HC0325037501120401, OUR: 04012002BSIN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF. TO REPAY YOUR DEPOSIT FR 040119 TO 040112 RATE 0.8750 | | | | | | | | | | | | | | |
| 25949 | 1/12/2004 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOOOO0B67IB | MATURITY/REF: MATURITY    COMMERCIAL PAPER    TICKET * 000867 | | | | | | | | | | | | | | |
| 25950 | 1/12/2004 | (375,000.00) | Customer | Incoming Customer Checks | OUR: 04I12$0837RJ | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 302282 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 1/13/2004 | (375,000.00) | CA | CHECK RETURNED | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25951 | 1/12/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0358500012FP | FEDWIRE DEBIT/VIA. JPMCHASE TEXAS/REDACTED/A/C: SOUTHWEST SEC INC/HOUSTON,TEX REDACTED : MATTHEW | | | | 33018 | 1ZB420 | MATTHEW S KANSLER | 1/12/2004 | (500,000.00) | CW | CHECK WIRE | | | | |
| 25952 | 1/12/2004 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0358400012FP | FEDWIRE DEBIT/VIA: CY NATL BK LA/REDACTED/A/C: THE CHAIS FAMILY FOUNDATION/0210REF: CHAISFDN:TIME/11:06INAD\S REDACTED | | | | 76139 | 1C1016 | CHAIS FAMILY FOUNDATION | 1/12/2004 | (750,000.00) | CW | CHECK WIRE | | | | |
| 25953 | 1/12/2004 | (6,450,179.69) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0167100012FP | BOOK TRANSFER DEBIT/A C/CHASE MANHATTAN BANK/SYRACUSE NY 13206-REF :TIME/11:00 FEDBK | 2677 | | | | | | | | | | | | | |
| 25954 | 1/12/2004 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDD526667501120401, OUR: 0401200092WN | NASSAU DEPOSIT TAKEN/A/C/BERNARD L MADOFF INC/ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040112 TO 040113 RATE 0.8750 | | | | | | | | | | | | | | |
| 25955 | 1/12/2004 | (33,868,218.00) | Investment | Commercial Paper - Investment | YOUR: 31Y999974012, OURs 0124002871ZJI | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25956 | 1/12/2004 | (120,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001193IB | PURH OF/SALE OF JPM08AN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET * 000193 | | | | | | | | | | | | | | |
| 25957 | 1/13/2004 | 470.39 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973762013, OUR: 0131003762XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF 433,868,218 AT AIP RATE-00.50X FORAIP INVESTMENT DATED 01/12/04 | | | | | | | | | | | | | | |
| 25958 | 1/13/2004 | 2,833.40 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001193IB | INTEREST/REF: INTEREST   COMMERCIAL PAPER   TICKET # 000193 | | | | | | | | | | | | | | |
| 25959 | 1/13/2004 | 82,000.00 | Customer | Incoming Customer Wires | YOUR: 00579420040113PW, OUR: 0149409013FF | REDACTED | | | | 272991 | 1CM845 | THE BENTLEY FAMILY LIMITED PARTNERSHIP | 1/13/2004 | 82,000.00 | JRNL | CHECK WIRE | | | | |
| 25960 | 1/13/2004 | 120,000.00 | Customer | Incoming Customer Wires | YOUR: 01040115000584NN, OUR: 0100307013FF | REDACTED | | | | 298939 | 1K0167 | KAY INVESTMENT GROUP LLC | 1/13/2004 | 120,000.00 | CA | CHECK WIRE | | | | |
| 25961 | 1/13/2004 | 185,000.00 | Customer | Incoming Customer Wires | YOUR: 00575120040U3PW, OUR: 029638801 3FF | 991 | | | | 261228 | 1CM845 | THE BENTLEY FAMILY LIMITED PARTNERSHIP | 1/14/2004 | 185,000.00 | CA | CHECK WIRE | | | | |
| 25962 | 1/13/2004 | 209,000.00 | Customer | Incoming Customer Wires | OUR: 0130442626TC | ELECTRONIC FUNDS TRANSFER/ORIG CO NAME/CROESUS XIV PARTORIG 10:1010597434 DESC DATE.CO ENTRY DESCR:PAYMENTS | | | | 254003 | 1EM431 | CROESUS XIV PARTNERS | 1/13/2004 | 209,000.00 | CA | CHECK WIRE | | | | |
| 25963 | 1/13/2004 | 320,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0299920013FF | FEDWIRE CREDIT/VIA. BANK OF NEW YORK REDACTED B/O: FBO REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW YORK NY | | | | 261217 | 1CM845 | THE BENTLEY FAMILY LIMITED PARTNERSHIP | 1/13/2004 | 320,000.00 | CA | CHECK WIRE | | | | |
| 25964 | 1/13/2004 | 327,000.00 | Customer | Incoming Customer Wires | YOUR: 00578720040115PW, OUR: 0282503013FF | FEDWIRE CREDIT/VIA. BANK OF NEW YORK/REDACTED :0. FBOREDACTEDREF. CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW YORK NY | | | | 16361 | 1CM845 | THE BENTLEY FAMILY LIMITED PARTNERSHIP | 1/13/2004 | 327,000.00 | JRNL | CHECK WIRE | | | | |
| 25965 | 1/13/2004 | 473,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0291413013FF | FEDWIRE CREDIT/VIA. BANK OF NEW YORK/REDACTED :0. FBOREDACTEDREF. CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW YORK NY | | | | 261203 | 1CM845 | THE BENTLEY FAMILY LIMITED PARTNERSHIP | 1/14/2004 | 473,000.00 | CA | CHECK WIRE | | | | |
| 25966 | 1/13/2004 | 505,000.00 | Customer | Incoming Customer Wires | OUR: 0138442629TC | ELECTRONIC FUNDS TRANSFER/ORIG CO NAME:CADMUS INVROIS ID:1251858471 DESC DATE.CO ENTRY DESCR:PAYMENTS | | | | 277564 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 1/13/2004 | 505,000.00 | CA | CHECK WIRE | | | | |
| 25967 | 1/13/2004 | 613,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 3281407013FF | 005181 | | | | 261193 | 1CM845 | THE BENTLEY FAMILY LIMITED PARTNERSHIP | 1/14/2004 | 613,000.00 | CA | CHECK WIRE | | | | |
| 25968 | 1/13/2004 | 891,257.41 | Customer | Incoming Customer Checks | DEP REF *     650 | DEPOSIT CASH LETTER       ,CASH LETTER 0000800650   , *XVALUE DATE: 01/14       1,140 830,257/01/15       59,860/01/16       1,140 | | 1899 | | | | | | | | | | | | |
| 25969 | 1/13/2004 | 25,000,607.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0526667501130401, OUR: Q401300375IH | NASSAU DEPOSIT TAKEN/B/O. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040112 TO 040113 RATE 0.8750 | | | | | | | | | | | | | | |
| 25970 | 1/13/2004 | 33,868,218.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999976012, OUR: 0122004603XN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25971 | 1/13/2004 | 120,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00DD0D1193IB | MATURITY/REF: MATURITY   COMMERCIAL PAPER   TICKET # 000193 | | | | | | | | | | | | | | |
| 25972 | 1/13/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0309600013P | REDACTED: HSBC BANK USA /010B A/C: REDACTED REF: SYLVIASSN: REDACTED | | | | 133386 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 1/13/2004 | (100,000.00) | CW | CHECK WIRE | | | | |
| 25973 | 1/13/2004 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   16254 | | | | 72841 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/12/2004 | (220,000.00) | PW | CHECK | | | | |
| 25974 | 1/13/2004 | (515,668.22) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0309800013P | FEDWIRE DEBIT/VIA. WACHOVIA BK NA PA /031281467 A/C: REDACTED REDACTED REF: MICHIMAD: REDACTED | | | | 33924 | 1CM185 | NANCY ELLEN WEISSER | 1/13/2004 | (515,668.22) | CW | CHECK WIRE | | | | |
| 25975 | 1/13/2004 | (575,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   16253 | | | | 277605 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/12/2004 | (575,000.00) | PW | CHECK | | | | |
| 25976 | 1/13/2004 | (630,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0309300013P | CHIPS DEBIT/VIA: BANK OF NEW YORK /0001 A/C: CREDIT SUISSE CH-8070 ZURICH, SWITZERLAND BEN. REDACTED REF. ESMONDS/BNF/IN FAVOUR OF CREDI | | | | 290063 | 1FR024 | ROBERT S EDMONDS REDACTED | 1/13/2004 | (630,000.00) | CW | CHECK WIRE | | | | |
| 25977 | 1/13/2004 | (958,837.05) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q30970001 3FP | FEDWIRE DEBIT/VIA. WACHOVIA BK NA PA /031281467 A/C:REDACTED REF. MICH IMAD: REDACTED | | | | 307214 | 1W0057 | NANCY WEISSER | 1/13/2004 | (958,837.05) | CW | CHECK WIRE | | | | |
| 25978 | 1/13/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0309400013SFP | BOOK TRANSFER DEBIT/A/C. IHG BANK N V AMSTERDAM NETHERLANDS BV/100-0 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: | | | | 126281 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 1/13/2004 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 25979 | 1/13/2004 | (6,506,541.33) | Customer | Transfers to JPMC 509 Account | YOUR:CDS FUNDING, OUR: 0196900013P | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK/SYRACUSE NY 13206-REF :TIME/11:00 FEDBK | 2660 | | | | | | | | | | | | | |
| 25980 | 1/13/2004 | (27,627,984.00) | Investment | Overnight Sweep - Investment | YOUR:31Y999975101D13, OUR: 0134002861ZJE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25981 | 1/13/2004 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND327974601130401, OUR: D401300829SN | NASSAU DEPOSIT TAKEN/A/C/BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040113 TO 040114 RATE 0.8750 | | | | | | | | | | | | | | |
| 25982 | 1/13/2004 | (110,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001363IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET #001363 | | | | | | | | | | | | | | |
| 25983 | 1/14/2004 | 376.05 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973753014, OUR: Q141003753XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF 427,627,984 AT AIP RATE-00.49X FORAIP INVESTMENT DATED 01/13/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 25984 | 1/14/2004 | 2,597.28 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001363IB | INTEREST/REF: INTEREST   COMMERCIAL PAPER   TICKET #001363 | | | | | | | | | | | | | | |
| 25985 | 1/14/2004 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B ISRAEL DISC, OUR. 0388306014FF | REDACTED | | | | 153687 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 1/15/2004 | 150,000.00 | CA | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25986 | 1/14/2004 | 155,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4648400014FC | CHIPS CREDIT/A. CITIBANK/0008B/Q: LINDA WEINTRAUB TTEEBOCA RATON FL 33496-3625REF. NBNF=BERNARD L MADOFF NEW YORKNY 10022- | | | 153763 | 1ZA114 | | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 1/14/2004 | $ 155,000.00 | CA | CHECK WIRE | | | | |
| 25987 | 1/14/2004 | 235,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 3955000014FC | CHIPS CREDIT/A. CITIBANK/0008B/O: RAYMOND JAMESREF. NBNF=BERNARD L MADOFF NEW YORKNY 10022-4B56/A/C-REDACTED ORG-RAYMOND | | | 242865 | 1C1321 | | IRWIN G CANTOR PROFIT SHARING PLAN | 1/14/2004 | $ 235,000.00 | CA | CHECK WIRE | | | | |
| 25988 | 1/14/2004 | 375,000.00 | Customer | Incoming Customer Wires | YOUR: FW0031001442325, OUR: Q43380B0014FF | FEDWIRE CREDIT/VIA: WELLS FARGO NA/121000248/B: JEROME K PORTERPETALUMA CA 94954-8505REF. CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | 77011 | 1ZB340 | | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 1/15/2004 | $ 375,000.00 | CA | CHECK WIRE | | | | |
| 25989 | 1/14/2004 | 1,241,000.00 | Customer | Incoming Customer Checks | DEP REF * 651 | 000000651*1VALUE DATE: 01/14     200,00001/15     690,56001/16     329,44001/20     21,000 | | 1900 | | | | | | | | | | | | |
| 25990 | 1/14/2004 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 04/01/14, OUR: 0010Z00014GP | BOOK TRANSFER CREDIT/B/O: STERLING NETS, L.P.FLUSHING NY 11368-REF: ACCT NO. 1KW247-3-0 | | | 41546 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 1/14/2004 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 25991 | 1/14/2004 | 27,627,984.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31V9997751013, OUR: 0132004582XH | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGANCHASE ■ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 25992 | 1/14/2004 | 35,000,850.69 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0327974601140401, OUR: 0401400403IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF. TO REPAY YOUR DEPOSIT FR 040113 TO B40114 RATE 0.8750 | | | | | | | | | | | | | | |
| 25993 | 1/14/2004 | 110,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001363IB | MATURITYREF. MATURITY     COMMERCIAL PAPER     TICKET • 001363 | | | | | | | | | | | | | | |
| 25994 | 1/14/2004 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0257500014FP | CHIPS DEBIT/VIA. CITIBANK/0008A/C: 0 AO ALE FOUNDATION, INC33480REF: OAKDALESSN: REDACTED | | | 287468 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 1/14/2004 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 25995 | 1/14/2004 | (180,800.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0257900014FP | CHIPS DEBIT/VIA: UBS AG STAMFORD BRANCH /0799 A/Cs FINTER BANK ZURICH 8022 ZURICH, SWITZERLAND/ABN: AB6AU INC NASSAU, BAHAMAS REDACTED ORG: ARGAU INC | | | 285284 | 1FR089 | | ARGAU INC | 1/14/2004 | $ (180,800.00) | CW | CHECK WIRE | | | | |
| 25996 | 1/14/2004 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0416300014FP | CHIPS DEBIT/VIA: CITIBANK /0008 A/C. BANCA DEL GOTTARDO NASSAU,BAHAMAS BEN: BEAT WERNLI NASSAU,BAHAMAS REF. ISADIKSSN: REDACTED | | | 143482 | 1FR038 | | ISADEX INC | 1/14/2004 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 25997 | 1/14/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0257700014FP | FEDWIRE DEBIT/VIA: N OF FLA-/REDACTED A/C. REDACTED REF. SSCHIFFIMAD: REDACTED | | | 59106 | 1S0243 | | STEVEN SCHIFF | 1/14/2004 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 25998 | 1/14/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: D258100014FP | FEDWIRE DEBIT/VIA: MERCANTILE BALT /REDACTED A/C.REDACTED REF: TSEGALIMAD■REDACTED | | | 59068 | 1SH021 | | THOMAS H SEGAL 1994 TRUST SPECIAL | 1/14/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 25999 | 1/14/2004 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0257500014FP | CHIPS DEBIT/VIA: UBS AG STAMFORD BRANCH /0799 A/C: UBSFW RHA NEW YORK BEN:REDACTED TRUST HIGHLAND PARK,IL 68035 REF. PLOEB SSN. | | | 272964 | 1CM620 | | PAUL LOEB REVOCABLE TRUST DTD 12/31/97 | 1/14/2004 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 26000 | 1/14/2004 | (4,845,528.93) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0269000014FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/1100 FEDHK | 2682 | | | | | | | | | | | | | |
| 26001 | 1/14/2004 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0329252301140401, OUR: 0401400853IN | NASSAU DEPOSIT TAKEN/A/c BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 40114 TO 040115 RATE 0.8750 | | | | | | | | | | | | | | |
| 26002 | 1/14/2004 | (24,857,656.00) | Investment | Overnight Sweep - Investment | YOUR: 31V9999723014, OUR: 0144002834ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE ■ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26003 | 1/14/2004 | (120,000,000.00) | Investment | Commercial Paper - Investment | YOUR: 000000143011 | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF     CHEMICAL CP. TICKET t 001430 | | | | | | | | | | | | | | |
| 26004 | 1/15/2004 | 352.15 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31V9973722015 OUR: 0151003722XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF ■24,857,656 AT AIP RATE=0B.51X FOR AIP INVESTMENT DATED 01/14/04 AIP REFERENCE- | | | | | | | | | | | | | | |
| 26005 | 1/15/2004 | 2,833.40 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOOO0143OIB | INTERESTREF. INTEREST     COMMERCIAL PAPER     TICKET • 001430 | | | | | | | | | | | | | | |
| 26006 | 1/15/2004 | 230,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 04/01/15, OUR: 2118100015O | BOOK TRANSFER CREDIT/B/O. VP BANK(BVI)LIMITED ROADTOWN TORTOLA VIRGIN ISLANDS (GB0*6. WHITE ORCHARD INVESTMENTS, LTD | | | 294303 | 1FR088 | | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 1/16/2004 | $ 230,000.00 | CA | CHECK WIRE | | | | |
| 26007 | 1/15/2004 | 395,000.00 | Customer | Incoming Customer Checks | DEP REF * 652 | DEPOSIT CASH LETTERCASH LETTER 000000652•1VALUE DATE: 01/15     30,000 01/16     365,000 | | 1901 | | | | | | | | | | | | |
| 26008 | 1/15/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B TCF MPLS, OUR: 0236613015FF | REDACTED | | | 66906 | 1E0139 | | KENNETH L EVENSTAD REV TRST U/A DTD 5/2/2000 | 1/15/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 26009 | 1/15/2004 | 1,100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0433300015FF | FEDWIRE CREDIT/VIA: CITIBANK REDACTED-PARK AVENUE APT 12B NEW YORK NYREF: CHASE NYC/CTR/BBK-BERNARD L HADOFF NEW YORK NY | | | 305026 | 1R0214 | | RF INVESTMENT PARTNERSHIP LLC | 1/16/2004 | $ 1,100,000.00 | JRNL | CHECK WIRE | | | | |
| 26010 | 1/15/2004 | 4,700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 0121O2015FF | REDACTED | | | 59230 | 1S0363 | | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 1/15/2004 | $ 4,700,000.00 | CA | CHECK WIRE | | | | |
| 26011 | 1/15/2004 | 20,000,486.11 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: HC0329252308150401, OUR: 0401SI03075IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICK. TO REPAY YOUR DEPOSIT FR 040114 TO 040115 RATE 0.8750 | | | | | | | | | | | | | | |
| 26012 | 1/15/2004 | 24,857,656.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31V9999723014, OUR: 0142004560XN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26013 | 1/15/2004 | 120,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00800014380B | MATURITYREF. MATURITY     COMMERCIAL PAPER     TICKET • 901430 | | | | | | | | | | | | | | |
| 26014 | 1/15/2004 | (23,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0441680015FF | CHIPS DEBIT/VIA. HARRIS BANK INTERNATIONAL/0776A/C: ROYAL BANK OF SCOTLAND/INT'L LST. HELIER JERSEY, CHANNEL FEDWIRE DEBIT/A. CITY N0 OF FLA/REDACTED A/C. REDACTED | | | 267249 | 1FN074 | | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 1/15/2004 | $ (23,000.00) | CW | CHECK WIRE | | | | |
| 26015 | 1/15/2004 | (1,190,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0441378Q015FP | FEDWIRE DEBIT/A. CITY N0 OF FLA/REDACTED A/C. NORMAN,IRMA BRAMAN FOUNDATION,33137REF: BRAMFDNIMAD.REDACTED | | | 283892 | 1B0116 | | BRAMAN FAMILY FOUNDATION INC | 1/15/2004 | $ (1,190,000.00) | CW | CHECK WIRE | | | | |
| 26016 | 1/15/2004 | (1,530,945.76) | Customer | Transfers to JPMC 509 Account | YOUR:i CDS FUNDING, OUR: 026190001SFP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2684 | | | | | | | | | | | | | |
| 26017 | 1/15/2004 | (19,927,802.00) | Investment | Overnight Sweep - Investment | YOUR: 31V9999750015, OUR: 0154002873ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26018 | 1/15/2004 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0333530701150401, OUR: 04015I00B89IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040115 TO 040116 RATE 0.9375 | | | | | | | | | | | | | | |
| 26019 | 1/15/2004 | (125,000,000.00) | Investment | Commercial Paper - Investment | YOUR: OOOOO01321IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF     CHEMICAL CP. TICKET • 001321 | | | | | | | | | | | | | | |
| 26020 | 1/16/2004 | 298.92 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31V9973748016, OUR: 0161003748XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF■19,927,802 AT AIP RATE=00.54X FORAIP INVESTMENT DATED 01/15/04 AIPREFERENCE- | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26021 | 1/16/2004 | 3,125.08 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001321IB | INTERESTREF. INTEREST COMMERCIAL PAPER TICKET # 011321 | | | | | | | | | | | | | | |
| 26022 | 1/16/2004 | 56,990.30 | Customer | Incoming Customer Wires | YOUR: MT0401A&00510Z, OUR: 0254309016FF | REDACTED | | | | 41518 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/16/2004 | 56,990.30 | CA | CHECK WIRE | | | | |
| 26023 | 1/16/2004 | 254,048.60 | Customer | Incoming Customer Checks | DEP REF * 653 | DEPOSIT CASH LETTERCASH LETTER 0000000654VALUE DATE: 01/16 72,00001/20 170,04901/21 11,28001/22 720 | | | 1902 | | | | | | | | | | | |
| 26024 | 1/16/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 04/01/16, OUR: 0007400016GP | BOOK TRANSFER CREDITB/O: STERLING NETS, L.P.FLUSHING NY 11368-REF: ACCOUNT NUMBER 1-KW247-S | | | | 133474 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/16/2004 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 26025 | 1/16/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: CA040116029735, OUR: 4596500016FC | REDACTED | | | | 275755 | 1FR105 | GEORGINA M G HERNANDEZ GALLEGO ALTAMIRANO 203 COL ALAMEDA | 1/16/2004 | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26026 | 1/16/2004 | 4,500,000.00 | Customer | Incoming Customer Wires | YOUR: 000223006153, OUR: 0247402016FF | 42 | | | | 275743 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 1/16/2004 | 4,500,000.00 | CA | CHECK WIRE | | | | |
| 26027 | 1/16/2004 | 19,927,802.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999757015, OUR: D152004597XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 1 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26028 | 1/16/2004 | 25,000,651.04 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: HC0330530701160401, OUR: 040160379IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040115 TO 040116 RATE 0.9375 | | | | | | | | | | | | | | |
| 26029 | 1/16/2004 | 125,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001321II | MATURITYREF. MATURITY COMMERCIAL PAPER TICKET # 001321 | | | | | | | | | | | | | | |
| 26030 | 1/16/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 3151300016FP | BOOK TRANSFER DEBITA/C: JP MORGANDELAWAREORG: BERNARD L MADOFF885 THIRD AVENUEREF: FISHERJA/BNF/FFC A/C | | | | 16257 | 1F0155 | JEROME FISHER AND ANNE FISHER J-T WROS | 1/16/2004 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 26031 | 1/16/2004 | (2,950,107.86) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11.ID FEDBK | 2686 | | | | | | | | | | | | | |
| 26032 | 1/16/2004 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR:ND0331630801160401, OUR:O40160O0B55IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC..ATTN.i TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040116 TO 040120 RATE 0.8751 | | | | | | | | | | | | | | |
| 26033 | 1/16/2004 | (22,806,340.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999746616, OUR: 016400285SZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE0 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26034 | 1/16/2004 | (130,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001118IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMCAL CP.TICKET # 001118 | | | | | | | | | | | | | | |
| 26035 | 1/20/2004 | 1,216.32 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973749020, OUR: 021018749XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF &22,806,340 AT AIP RATE-00.48X FORAIP INVESTMENT DATED 01/16/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26036 | 1/20/2004 | 12,278.94 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001118IB | INTERESTREF. INTEREST COMMERCIAL PAPER TICKET # 011118 | | | | | | | | | | | | | | |
| 26037 | 1/20/2004 | 110,000.00 | Customer | Incoming Customer Wires | YOUR: 2020TI4012001544, OUR: 0021513020FF | REDACTED | | | | 41304 | 1FN093 | TELFORD LIMITED 16 F STANDARD CHARTERED BANK BUILDING | 1/20/2004 | 110,000.00 | CA | CHECK WIRE | | | | |
| 26038 | 1/20/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0488300202FF | FEDWIRE CREDITVIA. CITIBANK REDACTED 'O: A SHEIMMAH10024-6107REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC | | | | 167254 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 1/21/2004 | 300,000.00 | CA | CHECK WIRE | | | | |
| 26039 | 1/20/2004 | 380,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF Q4/11/16, OUR: 3720900016FS | BOOK TRANSFER CREDITB/O: ING BANK N VAMSTERDAM NETHERLANDS BV100-0ORG: SARAN INTERNATIONAL LIMIWIJNHAVEN 3 BREF: FOR | | | | 134489 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 1/20/2004 | 380,000.00 | CA | CHECK WIRE | | | | |
| 26040 | 1/20/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FIRST NAVARR, OUR: B2563150ZIFF | 0I127K 000008 | | | | 228141 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 1/20/2004 | 500,000.00 | CA | CHECK WIRE | | | | |
| 26041 | 1/20/2004 | 590,019.44 | Customer | Incoming Customer Checks | DEP REF * 655 | DEPOSIT CASH LETTERCASH LETTER 0000000655VALUE DATE: 01/20 100,00001/21 490,019 | | | 1903 | | | | | | | | | | | |
| 26042 | 1/20/2004 | 1,250,000.00 | Customer | Incoming Customer Wires | YOUR: 051-47287-14, OUR: 0447Z080ZOFF | REDACTED | | | | 299951 | 1R0215 | ANDREW ROSEN C/O THEORY LLC 1114 AVE OF THE AMERICAS | 1/21/2004 | 1,250,000.00 | JRNL | CHECK WIRE | | | | |
| 26043 | 1/20/2004 | 1,790,184.75 | Customer | Incoming Customer Checks | DEP REF * 654 | DEPOSIT CASH LETTERCASH LETTER 0000000654VALUE DATE. 01/20 50,00001/21 1,554,68401/22 178,21001/23 7,300 | | | 1904 | | | | | | | | | | | |
| 26044 | 1/20/2004 | 2,360,446.43 | Customer | Incoming Customer Checks | DEP REF * 656 | DEPOSIT CASH LETTERCASH LETTER 0000000656VALUE DATE. 01/20 451,01111/21 1,361,42001/22 519,97501/23 29,050 | | | 1905 | | | | | | | | | | | |
| 26045 | 1/20/2004 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B WELLS FARGO, OUR: 0415302020FF | FEDWIRE CREDITVIA. WELLS FARGO BANK N.A./REDACTED 0. DORADO INVESTMENT COEDINA, m 5543REF/CHASE NYC/CTR/BNF-BERNARD L | | | | 242870 | 1D0026 | DORADO INVESTMENT COMPANY | 1/21/2004 | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 26046 | 1/20/2004 | 20,001,944.44 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC033163080120 0401, OUR: 040200043IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040116 TO 040120 RATE 0.8750 | | | | | | | | | | | | | | |
| 26047 | 1/20/2004 | 22,806,340.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999746616, OUR: 0162004591XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26048 | 1/20/2004 | 50,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA, OUR: D47910302I0FF | 666 | | | | 16207 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1/21/2004 | 50,000,000.00 | CA | CHECK WIRE | | | | |
| 26049 | 1/20/2004 | 130,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOOOOIIaiB | MATURITYREF. MATURITY COMMERCIAL PAPER TICKET # 001118 | | | | | | | | | | | | | | |
| 26050 | 1/20/2004 | (3,000.00) | Other | Other Outgoing Wires | YOUR: JODI, OUR: 0546100020FP | CHIPS DEBITVIA. BARCLAYS BANK PLC/0257A/C. BARCLAYS BANK PLC FRANCE75 PARIS EE, FRANCEBEN: BERNARD L AND RUTH MADOFF885 | | | | | | | | | | | Bernard & Ruth Madoff | Barclays Bank PLC | BLM & Ruth | xxxxxx x 01 01 |
| 26051 | 1/20/2004 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0267580020FP | FEDWIRE DEBITVIA. COHRCE BK HASH SEA REDACTED C. KEVIN AND PATRICE AULD FOUNDATSEATTLE,WASHINGTON 98102REF: | | | | 33815 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 1/20/2004 | (10,000.00) | CW | CHECK WIRE | | | | |
| 26052 | 1/20/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0267400020FP | FEDWIRE DEBITVIA. KEY BK WASH TAC/REDACTED/AC: REDACTED REF. P AULDIMAD: REDACTED | | | | 67564 | 1A0044 | PATRICE M AULD | 1/20/2004 | (100,000.00) | CW | CHECK WIRE | | | | |
| 26053 | 1/20/2004 | (107,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 026770O0O20FP | BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M-4BB-ORG: BERNARD L MADOFF 885 THIRD AVENUE | | | | 294297 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 1/20/2004 | (107,000.00) | CW | CHECK WIRE | | | | |
| 26054 | 1/20/2004 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 0267600020FP | BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M-41B-ORG. BERNARD L MADOFF 885 THIRD AVENUE | | | | 143587 | 1JR045 | LORD ANTHONY JACOBS REDACTED | 1/20/2004 | (800,000.00) | CW | CHECK WIRE | | | | |
| 26055 | 1/20/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0267880020FP | FEDWIRE DEBITVIA. FIFTH THIRD CINCI REDACTED A/C: LAKE DRIVE LLC MUSKEGON, MI 49440 REF. LAKEDR/TIME/11.35IMAD. REDACTED | | | | 37524 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 1/20/2004 | (1,500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26056 | 1/20/2004 | (1,843,210.82) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0309300020FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2688 | | | | | | | | | | | | |
| 26057 | 1/20/2004 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0333377101200401 OUR: 0402000859IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 048120 TO 040121 RATE 8.8750 | | | | | | | | | | | | | |
| 26058 | 1/20/2004 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999750Q20, OUR: 0204002663ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE© CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 26059 | 1/20/2004 | (135,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001262IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF    CHEMICAL CP. TICKET • 001262 | | | | | | | | | | | | | |
| 26060 | 1/21/2004 | 722.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: S1Y997355021, OUR: 0211003755XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF •50,000,000 AT AIP RATE-00.52X FOR AIP INVESTMENT DATED 01/20/04 AIPREFERENCE-31Y999975002O | | | | | | | | | | | | | |
| 26061 | 1/21/2004 | 3,187.58 | Investment | Commercial Paper - Return of Principal & Interest | OUR: IIO00I262IB | INTEREST/REF: INTEREST         COMMERCIAL PAPER         TICKET • 001262 | | | | | | | | | | | | | |
| 26062 | 1/21/2004 | 284,090.00 | Customer | Incoming Customer Checks | DEP REF B         657 | DEPOSIT CASH LETTERCASH LETTER 0000000657®VALUE DATE: 01/22    183.00001/23      99,13001/26      1,870 | | 1906 | | | | | | | | | | | |
| 26063 | 1/21/2004 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: 0104012100Z214NN, OUR: 0195107021FF | 6 | | | 125938 | 1CM214 | LEMTAG ASSOCIATES | 1/21/2004 | $    600,000.00 | CA | CHECK WIRE | | | | |
| 26064 | 1/21/2004 | 750,000.00 | Customer | Incoming Customer Wires | FEDWIRE CREDITVIA: CITIBANK/REDACTED/-O: REDACTED/ BDER, NY 11557REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY | | | | 287594 | 1CM742 | MARTIN ROSEN | 1/22/2004 | $    750,000.00 | CA | CHECK WIRE | | | | |
| 26065 | 1/21/2004 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: UBOC    UB060590N, OUR: 0397202021FF | REDACTED | | | 242796 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/22/2004 | $    900,000.00 | CA | CHECK WIRE | | | | |
| 26066 | 1/21/2004 | 1,250,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 04/01/21, OUR: 0667500021ES | BOOK TRANSFER®/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: -042829844ANDREW ROSENREF: FBO REDACTED AO: | | | | 59060 | 1R0215 | ANDREW ROSEN C/O THEORY LLC 1114 AVE OF THE AMERICAS | 1/21/2004 | $  1,250,000.00 | JRNL | CHECK WIRE | | | | |
| 26067 | 1/21/2004 | 5,206,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 04/01/21, OUR: 0208500021ES | BOOK TRANSFER®/O: INTERNAL ACCOUNTS PROCESSING SNEW®RK DE 19713-ORG: -926182686FAIRFIELD GREENWICH LIMITEDREF: NASSAU DEPOSIT TAKEN®/O: BERNARD L MADOFF | | | | 16262 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 1/22/2004 | $  5,206,000.00 | CA | CHECK WIRE | | | | |
| 26068 | 1/21/2004 | 20,000,486.11 | Investment | Overnight Deposit - Return of Principal & Interest | YOURi NC0333377101210401, OUR: 0402100223IN | NASSAU DEPOSIT TAKEN®/0: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040120 TO 040121 RATE 0.8750 | | | | | | | | | | | | | |
| 26069 | 1/21/2004 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999975O02O, OUR: 0202004612XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 26070 | 1/21/2004 | 135,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001262IB | MATURITYREF: MATURITY         COMMERCIAL PAPER         TICKET f 001262 | | | | | | | | | | | | | |
| 26071 | 1/21/2004 | (846,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0102S00021FP | FEDWIRE DEBITVIA. WELLS FARGO WEST/REDACTED A/C: KATZ GROUP LIMITED PARTNERSHIP903OREF: KATZGPIMAD: REDACTED | | | 12214 | 1K0143 | KATZ GROUP LIMITED PARTNERSHIP | 1/21/2004 | $    (846,000.00) | CW | CHECK WIRE | | | | |
| 26072 | 1/21/2004 | (4,118,494.27) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0239600021FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2691 | | | | | | | | | | | | |
| 26073 | 1/21/2004 | (31,953,014.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9999739021, OUR: 0214002551ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE© CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 26074 | 1/21/2004 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000913IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 000913 | | | | | | | | | | | | | |
| 26075 | 1/21/2004 | (150,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001D32IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF    CHEMICAL CP.TICKET • 011032 | | | | | | | | | | | | | |
| 26076 | 1/22/2004 | 443.79 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973734D22, OUR: 0221003734XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF®31,953,014 AT AIP RATE-00.50X FORAIP INVESTMENT DATED 01/21/04 AIPREFERENCE- | | | | | | | | | | | | | |
| 26077 | 1/22/2004 | 3,541.75 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001032IB | INTEREST/REF: INTEREST         COMMERCIAL PAPER         TICKET t 001032 | | | | | | | | | | | | | |
| 26078 | 1/22/2004 | 120,000.00 | Customer | Incoming Customer Wires | YOUR: 0104012200435NN, OUR: 00902130Z2FF | REDACTED | | | 239745 | 1K0167 | KAY INVESTMENT GROUP LLC | 1/22/2004 | $    120,000.00 | CA | CHECK WIRE | | | | |
| 26079 | 1/22/2004 | 175,000.00 | Customer | Incoming Customer Wires | YOUR: 0104012200346NN, OUR: 00916090Z2FF | REDACTED | | | 41642 | 1K0167 | KAY INVESTMENT GROUP LLC | 1/22/2004 | $    175,000.00 | CA | CHECK WIRE | | | | |
| 26080 | 1/22/2004 | 175,000.00 | Customer | Incoming Customer Wires | YOUR: 0104012200459NN, OUR: 00907140Z2FF | REDACTED | | | 41650 | 1K0167 | KAY INVESTMENT GROUP LLC | 1/22/2004 | $    175,000.00 | CA | CHECK WIRE | | | | |
| 26081 | 1/22/2004 | 287,000.00 | Customer | Incoming Customer Checks | DEP REF 1         658 | DEPOSIT CASH LETTERCASH LETTER 0000000659®VALUE DATE: 01/22    106,08001/23    170,78001/26      10,220 | | 1907 | | | | | | | | | | | |
| 26082 | 1/22/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 0148608022FF | 4 | | | 262134 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 1/22/2004 | $    300,000.00 | CA | CHECK WIRE | | | | |
| 26083 | 1/22/2004 | 981,400.00 | Customer | Incoming Customer Wires | YOUR: O/B WILH TR PHIL, OUR: O199403022FF | REDACTED | | | 254042 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 1/22/2004 | $    981,400.00 | CA | CHECK WIRE | | | | |
| 26084 | 1/22/2004 | 31,953,014.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999739021, OUR: 0212006604XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 26085 | 1/22/2004 | 150,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000103213 | MATURITYREF: MATURITY         COMMERCIAL PAPER         TICKET # 001032 | | | | | | | | | | | | | |
| 26086 | 1/22/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0040500022FP | FEDWIRE DEBITVIA, COMMERCE BK NA/REDACTED A/C: THE DAVID SOLOMON FAM.PARTNERSNEW YORK, NY 10022REF: SOLOMOND/BNF/FTC ACC | | | 285200 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHIP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 1/22/2004 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 26087 | 1/22/2004 | (2,843,247.14) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0177B00022FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2694 | | | | | | | | | | | | |
| 26088 | 1/22/2004 | (21,353,047.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999766022, OUR: 0224002B762E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE©·CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 26089 | 1/22/2004 | (160,000,000.00) | Investment | Commercial Paper - Investment | OUR: N00000167IB | PUSH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF    CHEMICAL CP.TICKET # 081167 | | | | | | | | | | | | | |
| 26090 | 1/23/2004 | 308.43 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973748023, OUR: 0231003748XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF®21,553,047 AT AIP RATE-08.53X FORAIP INVESTMENT DATED 01/22/04 AIPREFERENCE- | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26091 | 1/23/2004 | 3,777.87 | Investment | Commercial Paper - Return of Principal & Interest | OUR; 000008116718 | INTERESTREF; INTEREST        COMMERCIAL PAPER        TICKET • 001167 | | | | | | | | | | | | | | |
| 26092 | 1/23/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR; O/B MELLON BANK, OUR; 0088314023FF | REDACTED | | | | 262213 | 1ZB498 | SUSAN PLUM | 1/23/2004 | $  1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26093 | 1/23/2004 | 1,115,850.00 | Customer | Incoming Customer Checks | DEP REF •      659 | DEPOSIT CASH LETTERCASH LETTER 0000000659•VALUE DATE: 01/26       690,85001/27       399,50001/28         25,500 | | 1908 | | | | | | | | | | | | |
| 26094 | 1/23/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR; SWF OF 04/01/23, OUR; 6852900023D | BOOK TRANSFER CREDIT1/0 CITIGROUP GLOBAL MKTS INC OUTGNEW YORK NY 10013-ORG: /31323591703AVID R GREENBAUMORG SALOMON | | | | 16344 | 1CM734 | DAVID R GREENBAUM C/O VORNADO OFFICE | 1/23/2004 | $  2,000,000.00 | CA | CHECK WIRE | | | | |
| 26095 | 1/23/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR; PHN OF 04/01/23, OUR; 0010000023GP | BOOK TRANSFER CREDIT8/0. STERLING METS, LP.FLUSHING NY 11368-REF: ACCT NO 1-KW247-3 | | | | 302961 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/23/2004 | $  2,000,000.00 | CA | CHECK WIRE | | | | |
| 26096 | 1/23/2004 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR; OS1 OF 04/01/23, OUR; 0294600023ES. | BOOK TRANSFER1/0: INTERNAL ACCOUNTS PROCESSING 8NEWARK DE 19713-0R6: REDACTED 8FINANCIAL INVESTMENTS ASSOCIATIA LPREF: | | | | 76086 | 1CM804 | FINANCIAL INVESTMENTS ASSOC LP C/O HOWARD LESTER | 1/26/2004 | $  4,000,000.00 | CA | CHECK WIRE | | | | |
| 26097 | 1/23/2004 | 21,353,047.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR; 31Y9999766022, OUR; 0222004604XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26098 | 1/23/2004 | 160,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR; 000000116718 | MATURITYREF: MATURITY        COMMERCIAL PAPER        TICKET • 001167 | | | | | | | | | | | | | | |
| 26099 | 1/23/2004 | (630,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI, OUR; 0181600023FP | FEDWIRE DEBIT9/A. NORTH FORK BANK.62140791 2A/C: DOS BFS FAMILY PARTNERSHIP LPGARDEN CITY, MY 11550 REF: DOSFAHIMAD. | | | | 287531 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 1/23/2004 | $  (630,000.00) | CW | CHECK WIRE | | | | |
| 26100 | 1/23/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI, OUR; 0181400023FP | BOOK TRANSFER DEBIT A/C: J P MORGAN DELAWARE ORG: BERNARD L MADOFF 885 THIRD AVENUE REF, 8:STRAUSS/BNF/TC ACCT REDACTED J P | | | | 262121 | 1S0452 | HAROLD L STRAUSS REDACTED | 1/23/2004 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 26101 | 1/23/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI, OUR; 0181500023FP | BOOK TRANSFER DEBIT A/C: J P MORGAN DELAWARE ORG: BERNARD L MADOFF 885 THIRD AVE REF: M STRAUSS/BNF/TC ACCT REDACTED. J.P. | | | | 245183 | 1S0453 | MARLENE B STRAUSS REDACTED | 1/23/2004 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 26102 | 1/23/2004 | (1,280,156.28) | Customer | Transfers to JPMC 509 Account | YOUR; CDS FUNDING, OUR; 031L6800023FP | BOOK TRANSFER DEBIT A/C, CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11,00 FEDHK | | 2696 | | | | | | | | | | | | |
| 26103 | 1/23/2004 | (1,596,024.00) | Customer | Outgoing Customer Wires | YOUR; JODI, OUR; 0181700023FP | FEDWIRE DEBIT8/A. STERLING NYC REDACTED A/C: RUSH PROPERTIES,INC OPERATING8GREATNECK,N.Y. 11021 REF: RUSHPROP/TIME/10:54 | | | | 277738 | 1R0098 | S R F PARTNERS C/O RUSH PROPERTIES | 1/23/2004 | $  (1,596,024.00) | CW | CHECK WIRE | | | | |
| 26104 | 1/23/2004 | (24,986,434.00) | Investment | Overnight Sweep - Investment | , YOUR; 31Y9999756025, OUR; 0234002668ZE | IMAD: 0123B1Q6C04C00229AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26105 | 1/23/2004 | (160,000,000.00) | Investment | Commercial Paper - Investment | OUR; 000000971IB | PURH OF/SALE OF JPMORGAN CHASE CPREF, PURCHASE OF        CHEMICAL CP.TICKET • 000971 | | | | | | | | | | | | | | |
| 26106 | 1/26/2004 | 1,041.09 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR; 31Y9973750026, OUR; 0261003750XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF *24,986,454 AT AIP RATE-00.50X FOR AIP INVESTMENT DATED 01/23/04 AIP REFERENCE-31Y9999756023 | | | | | | | | | | | | | | |
| 26107 | 1/26/2004 | 11,334.14 | Investment | Commercial Paper - Return of Principal & Interest | OUR i 000000097IIB | INTERESTREF; INTEREST        COMMERCIAL PAPER        TICKET • 000971 | | | | | | | | | | | | | | |
| 26108 | 1/26/2004 | 1,130,000.00 | Customer | Incoming Customer Checks | DEP REF *      660 | DEPOSIT CASH LETTER 0000000660 | | 1909 | | | | | | | | | | | | |
| 26109 | 1/26/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR; 0/B WELLS FARGO, OUR i 0106101026FF | FEDWIRE CREDIT8/A: NELLS FARGO BANK N.A.;REDACTED /O: DORADO INVESTMENT COEDINA, MM 55436REF: CHASE NYC/CTR/BNF-BERNARD L. | | | | 72626 | 1D0026 | DORADO INVESTMENT COMPANY | 1/26/2004 | $  2,000,000.00 | CA | CHECK WIRE | | | | |
| 26110 | 1/26/2004 | 5,500,000.00 | Customer | Incoming Customer Wires | YOUR; 0/B BK COMRCE SD, OUR i 0313813026FF | 8 | | | | 245188 | 1S0443 | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 1/26/2004 | $  5,500,000.00 | CA | CHECK WIRE | | | | |
| 26111 | 1/26/2004 | 24,986,434.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR; 31Y9999756025, OUR; 123Z004620XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26112 | 1/26/2004 | 160,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | YOUR; C00Q000971IB | MATURITYREF: MATURITY        COMMERCIAL PAPER        TICKET i 010971 | | | | | | | | | | | | | | |
| 26113 | 1/26/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI, OUR; 0276800026FP | FEDWIRE DEBIT8/A. CY NATL BK LAREDACTED A/C: CITY NATIONAL BANK90210REF. EMCHAIS/BNF/EMILY CHAIS ACC REDACTED | | | | 261278 | 1C1020 | EMILY CHAIS | 1/26/2004 | $  (100,000.00) | CW | CHECK WIRE | | | | |
| 26114 | 1/26/2004 | (1,032,466.54) | Customer | Transfers to JPMC 509 Account | YOUR; CDS FUNDING, OUR; 0318300026FP | BOOK TRANSFER DEBIT A/C. CHASE MANHATTAN BANKSYRACUSE NY 13216-REF: /TIME/11.01 FEDBK | | 2698 | | | | | | | | | | | | |
| 26115 | 1/26/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI, OUR; 0276600025FP | CHIPS DEBIT8/A: CITIBANK/0008A/C: BANQUE PICTET LUXEMBOURG SAL-2016-LUXEMBOURG8EN IRON RESERVE LIMITED0214 GENEVAREF, IRONRESSSN. | | | | 167619 | 1FR022 | IRON RESERVES LIMITED WICKAMS CAY P O BOX 146 ROAD TOWN TORTOLA BVI | 1/26/2004 | $  (2,000,000.00) | CW | CHECK WIRE | | | | |
| 26116 | 1/26/2004 | (25,229,842.00) | Investment | Overnight Sweep - Investment | YOUR; 31Y9999759D26, OUR; 0264002848ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26117 | 1/26/2004 | (165,000,000.00) | Investment | Commercial Paper - Investment | OUR; 000001042IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF, PURCHASE OF        CHEMICAL CP.TICKET * 001042 | | | | | | | | | | | | | | |
| 26118 | 1/27/2004 | 406.48 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9973709DZ7, OUR; 02710B3709XP | AIP INTEREST PAYMENTINTEREST 00I PRINCIPAL OF#25,229,842 AT AIP RATE-00.50X FORAIP INVESTMENT DATED 01/26/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26119 | 1/27/2004 | 4,125.10 | Investment | Commercial Paper - Return of Principal & Interest | OUR; 000001042IB | INTERESTREF, INTEREST        COMMERCIAL PAPER        TICKET • 001042 | | | | | | | | | | | | | | |
| 26120 | 1/27/2004 | 40,000.00 | Customer | Incoming Customer Checks | DEP REF *      662 | DEPOSIT CASH LETTERCASH LETTER 0000000662 | | | | 33882 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 1/27/2004 | $  40,000.00 | CA | CHECK | | | | |
| 26121 | 1/27/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR; PAC70052004012T, OUR; 0108501027FF | FEDWIRE CREDIT8/A, BANK ONE CHICAGO/REDACTED JOSEPH PARESKYJOSEPH N PARESKY TRUSTREF: CHASE NYC/CTR/BNF-FEDWIRE CREDIT8/A, BANK ONE | | | | 126335 | 1P0103 | JOSEPH PARESKY TRUST | 1/27/2004 | $  200,000.00 | CA | CHECK WIRE | | | | |
| 26122 | 1/27/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR; PAC70052604012T, OUR; 0112302027FF | CHICAGO/REDACTED SUSAN PARESKY/SUSAN PARESKY TRUSTREF: CHASE NYC/CTR/BNF-FEDWIRE CREDIT8/A, BANK ONE | | | | 304835 | 1P0102 | SUSAN PARESKY TRUST | 1/27/2004 | $  200,000.00 | CA | CHECK WIRE | | | | |
| 26123 | 1/27/2004 | 460,000.00 | Customer | Incoming Customer Wires | YOUR; MTQ40127000999, OUR; 0037914027FF | FEDWIRE CREDIT8/A: MANUFACTURERS I TRADERS TRUST/REDACTED /O:HODGSON RUSS UPREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 251522 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/27/2004 | $  460,000.00 | CA | CHECK WIRE | | | | |
| 26124 | 1/27/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR; 0/B US BANK MINN, OUR; 0102414027FF | REDACTED | | | | 299811 | 1S0378 | DAVID A SONENBERG | 1/27/2004 | $  500,000.00 | CA | CHECK WIRE | | | | |
| 26125 | 1/27/2004 | 1,223,040.00 | Customer | Incoming Customer Wires | YOUR; 040127150707, OUR; 0266913027FF | FEDWIRE CREDIT8/A. WACHOVIA BANK NA OF FLORIDA/REDACTED /O: MAUREEN A EBEL33414REF. CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 77043 | 1ZB463 | MAUREEN ANNE EBEL | 1/27/2004 | $  1,223,040.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26126 | 1/27/2004 | 1,633,506.94 | Incoming Customer Checks | Incoming Customer Checks | DEP REF * 661 | DEPOSIT CASH LETTERCASH LETTER 0000800661▲VALUE DATE: 01/27 780,25901/28 653,74701/29 195,47001/30 4,030 | | 1910 | | | | | | | | | | | | |
| 26127 | 1/27/2004 | 25,229,842.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999739B26, OUR: 0262004564XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26128 | 1/27/2004 | 165,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001042IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET * 001042 | | | | | | | | | | | | | | |
| 26129 | 1/27/2004 | (8,000.00) | Other | Other Outgoing Wires | YOUR: JODI, OUR: Q429700027FP | BOOK TRANSFER DEBITA/C: ABSA BANK LTDJOHANNESBURG SOUTH AFRICA 2000 -ORG. BERNARD L MADOFF885 THIRD AVEREF. MADOFF FEDWIRE DEBITVIA. COLONIAL BANK NA/OREDACTED A/C: CENTURY INVESTMENT SECURITIES,PALM BEACH, FL. 33480REF. | | | | | | | | | | | World Stock Exchange | ABSA Bank Ltd. | | |
| 26130 | 1/27/2004 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0255600027FP | | | | 310292 | 1C1288 | | CENTURY INVESTMENT SECURITIES INC | 1/27/2004 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 26131 | 1/27/2004 | (110,000.00) | Customer | Outgoing Customer Checks | CHECK PAID # 16257 | | | | 167493 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/2004 | $ (110,000.00) | PW | CHECK | | | | |
| 26132 | 1/27/2004 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PAID « 16256 | | | | 300610 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/2004 | $ (330,000.00) | PW | CHECK | | | | |
| 26133 | 1/27/2004 | (350,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0255800027FP | CHIPS DEBITVIA: BANK OF NEW YORK/IB001A/C: CREDIT SUISSECH-8070 ZURICH, SWITZERLANDBEN: DR. BEAT WEISSZURICH RIGIPLATZREF. FEDWIRE DEBITVIA: CTC NJ REDACTED A/C: 6ABELLI - THE TREASURER'S FUNDPRINCETON NJ 08540-6221REF. 6REGGE/BNF/FBO MARTIN GREGGE/A/C 16 | | | 275715 | 1FN024 | | KURT BRUNNER ATTY AT LAW | 1/27/2004 | $ (350,000.00) | CW | CHECK WIRE | | | | |
| 26134 | 1/27/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0255600027FP | | | | 76647 | 1G0221 | | MARTIN GREGGE AS TSTEE, MARTIN GREGGE TRUST DTD 4/8/08 | 1/27/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 26135 | 1/27/2004 | (549,878.18) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0439200027FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF. /TIME/11:00 FEDDIK | | 2700 | | | | | | | | | | | | |
| 26136 | 1/27/2004 | (2,290,058.48) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0255200027FP | CHIPS DEBITVIA. BANK OF AMERICA N.A./S959A/C. REDACTED REF. REDACTED SSN: REDACTED | | | 133551 | 1K0170 | | SUSAN BETH KUHN JASON KUHN JT WROS | 1/27/2004 | $ (2,290,058.48) | CW | CHECK WIRE | | | | |
| 26137 | 1/27/2004 | (2,578,825.42) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0255000027FP | CHIPS DEBITVIA: UBS AG STAMFORD BRANCH0799A/C: BANQUE SYZ AND COMPANY1211 GENEVA, SWITZERLANDBEN: CHARM TRUSTPALM | | | 76706 | 1G0288 | | LIN CASTRE GOSMAN | 1/27/2004 | $ (2,578,825.42) | CW | CHECK WIRE | | | | |
| 26138 | 1/27/2004 | (23,440,632.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999747027, OUR: 0274002585BZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26139 | 1/27/2004 | (165,000,000.00) | Investment | Commercial Paper - Investment | OUR; 0000000996IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 000996 | | | | | | | | | | | | | | |
| 26140 | 1/28/2004 | 338.59 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973729028, OUR: 0281003729XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥23,440,632 AT AIP RATE-00.52X FORAIP INVESTMENT DATED 01/27/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26141 | 1/28/2004 | 4,125.10 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000996IB | INTERESTREF. INTEREST COMMERCIAL PAPER TICKET + 000996 | | | | | | | | | | | | | | |
| 26142 | 1/28/2004 | 9,236.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOODOOD913IB | INTERESTREF: INTERESTTICKET 1 008913 | | | | | | | | | | | | | | |
| 26143 | 1/28/2004 | 36,575.57 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0299714028FF | FEDWIRE CREDITVIA. CITIBANKREDACTED PLAZAREF. CHASE NYC/CTR/BK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC/REDACTED | | | 246 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 1/29/2004 | $ 36,575.57 | CA | CHECK WIRE | | | | |
| 26144 | 1/28/2004 | 285,000.00 | Customer | Incoming Customer Wires | YOUR: 04012825059, OUR: 0373370028FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK OF REDACTED /O: LWT ASSOCIATES, LLC22043420REF: CHASE NYC/CTR/BNF-BERNARD L | | | 230333 | 1W0070 | | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 1/29/2004 | $ 285,000.00 | CA | CHECK WIRE | | | | |
| 26145 | 1/28/2004 | 299,980.00 | Customer | Incoming Customer Wires | YOUR: 196265, OUR: 3294000028FC | 77 | | | 126303 | 1FR085 | | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 1/28/2004 | $ 299,980.00 | CA | CHECK WIRE | | | | |
| 26146 | 1/28/2004 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0172913028FF | FEDWIRE CREDITVIA: HSBC BANK USA/REDACTED /0: TORI 48LUMBER YORK NY 10021-8067REF: CHASE NYC/CTR/BBK-BERNARD L HADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | 59252 | 1T0052 | | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 1/28/2004 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 26147 | 1/28/2004 | 1,811,984.65 | Customer | Incoming Customer Wires | DEP REF * 663 | 0000000663▲VALUE DATE: 01/29 1,450,00001/30 352,26502/02 9,719 | | 1911 | | | | | | | | | | | | |
| 26148 | 1/28/2004 | 3,325,000.00 | Customer | Incoming Customer Wires | | REDACTED | | | 254019 | 1A0001 | | AHT PARTNERS | 1/29/2004 | $ 3,325,000.00 | CA | CHECK WIRE | | | | |
| 26149 | 1/28/2004 | 23,440,632.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999747027, OUR: 0272004592XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26150 | 1/28/2004 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000913IB | MATURITYREF: MATURITYTICKET • 000913 | | | | | | | | | | | | | | |
| 26151 | 1/28/2004 | 165,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OD00000996IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET + 000996 | | | | | | | | | | | | | | |
| 26152 | 1/28/2004 | (1,197.10) | Other | Bank Charges | OUR: 2622187128CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 12/2013 | | | | | | | | | | | | Bank Charge | | | |
| 26153 | 1/28/2004 | (1,500.00) | Customer | Outgoing Customer Checks | CHECK PAID * 16259 | | | | 283858 | 1B0048 | | ANNETTE BONGIORNO | 1/28/2004 | $ (1,500.00) | CW | CHECK | | | | |
| 26154 | 1/28/2004 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0185400025FP | CHIPS DEBITVIA: CITIBANK/OOOSA/C/REDACTED REF: RUANNSSN: REDACTED | | | 287404 | 1B0048 | | ANNETTE BONGIORNO | 1/28/2004 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 26155 | 1/28/2004 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0185200028FP | CHIPS DEBITVIA: BHP PARIBAS NY BRANCH/0768A/Cs BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF: BNPARIBASSSN: 0200561 | | | 275726 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 1/28/2004 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 26156 | 1/28/2004 | (1,518,657.87) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0249600028FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF. /TIME/11:00 FEDDIK | | 2702 | | | | | | | | | | | | |
| 26157 | 1/28/2004 | (27,028,780.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999752028, OUR: 0284012B612E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26158 | 1/28/2004 | (215,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOOOOQG891IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF CHEMICAL CP.TICKET * 000891 | | | | | | | | | | | | | | |
| 26159 | 1/29/2004 | 367.89 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973723029, OUR: 0291003723XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥27,028,780 AT AIP RATE-00.49X FORAIP INVESTMENT DATED 01/28/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26160 | 1/29/2004 | 5,076.51 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000891IB | INTERESTREF. INTEREST COMMERCIAL PAPER TICKET + 000891 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26161 | 1/29/2004 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/01/29, OUR: 8217400029ID | BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTF2NEW YORK NY 10013-ORG. /427107S717THE KELVIN N NESSEL00B: SALOMON | | | | 167536 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 1/30/2004 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 26162 | 1/29/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 04/01/29, OUR: 0091000029ET | BOOK TRANSFER CREDITB/0: REDACTED REF: FBO RUBIN FAMILY INVESTMENT PARTNERSHIP ACCT#1-CN013-0-0 | | | | 287440 | 1CM013 | RUBIN FAMILY PARTNERSHIP C/O LEWIS RUBIN | 1/29/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 26163 | 1/29/2004 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: 8-012604-21-44, OUR: 4536600029FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF1:NBNF-BERNARD L MADOFF NEW YORKMY ELECTRONIC FUNDS TRANSFERORIG CO | | | | 4243 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (REDACTED) | 1/29/2004 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 26164 | 1/29/2004 | 750,000.00 | Customer | Incoming Customer Wires | OUR: 0292031Q37TC | CHIPS CREDITVIA: CITIBANK/BooBB/0, COPEN NAME:CADMUS INV0B18 ID,12518347I DESC DATE:CO ENTRY DESCR:PAYMENTS | | | | 310334 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 1/29/2004 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 26165 | 1/29/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 5037400029FC | CHIPS CREDITVIA, CITIBANK/B00BB/0, COPEN VENTURES LLC 7226 MONTEAVE LA JOLLA CA 92037REF■NBBK-BERNARD L MADOFF NEW | | | | 67749 | 1CM858 | COPEN VENTURES LLC | 1/30/2004 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26166 | 1/29/2004 | 4,360,073.83 | Customer | Incoming Customer Checks | DEP REF #   664 | DEPOSIT CASH CASH LETTER 0000000664 | 1912 | | | | | | | | | | | | | |
| 26167 | 1/29/2004 | 27,028,780.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999752028, OUR: 0282004585XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 3 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26168 | 1/29/2004 | 215,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: O00DOOOO891IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 000891 | | | | | | | | | | | | | | |
| 26169 | 1/29/2004 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 026630029FP | CHIPS DEBITVIA, CITIBANK /B00S A/C: HARDEN FAMILY FOUNDATION 10128 REF; MARDEN89/BNF/AC REDACTED THE H ARDEN FAMILY FOUNDATION SSK | | | | 59015 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 1/29/2004 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 26170 | 1/29/2004 | (464,924.49) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0320000029FP | BOOK TRANSFER DEBITA:C, CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIHE/11.00 FEDBK | 2705 | | | | | | | | | | | | | |
| 26171 | 1/29/2004 | (824,924.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 026640O029FP | CHIPS DEBITVIA: BANK OF NEW YORK /0001 A/C, RMQF LIMITED PARTNERSHIP X 21H.FLORAL PARK,NY 11105 REF. RM6FTPBSSN: REDACTED | | | | 251576 | 1CM715 | THE RMGF LTD PARTNERSHIP C/O REGINA FISHER GEN PARTNER | 1/29/2004 | $ (824,868.00) | CW | CHECK WIRE | | | | |
| 26172 | 1/29/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR i 0206100029FP | FEDWIRE DEBITVIA: FLEET NATL BANK HAREDACTED  A/C: BLUE STAR I, LLCNEW YORK,NY 10022 REF. BLUESTARIMAD: REDACTED | | | | 267341 | 1B0232 | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 1/29/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 26173 | 1/29/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0206200029FP | BOOK TRANSFER DEBITA:C. JP MORGAN DELAWARE ORG: BERNARD L MADOFF 885 THIRD AVENUE REF FISHERA/BNF/FFC A/C REDACTED J. P. MORGAN | | | | 76620 | 1F0155 | JEROME FISHER AND ANNE FISHER J-T WROS | 1/29/2004 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 26174 | 1/29/2004 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 026680029FP, OUR: 02068000252FP | CHIPS DEBITVIA A/C: MORGAN STANLEY AND CO, INCORPO BROOKLYN, N.Y.   11201 BEN. REDACTED REF. DAWNPASC SSN REDACTED | | | | 167284 | 1CM350 | DAWN PASCUCCI BARNARD C/O DUCK POND CORP | 1/29/2004 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 26175 | 1/29/2004 | (25,339,902.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999751029, OUR: 0294002864ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 1 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26176 | 1/29/2004 | (215,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000888519 | PURH OF/SALE OF JPHBRAN CHASI CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 000885 | | | | | | | | | | | | | | |
| 26177 | 1/30/2004 | 351.94 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973750030, OUR: 0301003750XP | AIP INTEREST PAYMENTINTEREST OH PRINCIPAL OF#25,339,992 AT AIP RATE-00.50X FORAIP INVESTMENT DATED 01/29/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26178 | 1/30/2004 | 5,076.51 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000D8OOS85IB | INTERESTREF, INTEREST COMMERCIAL PAPER TICKET # 000885 | | | | | | | | | | | | | | |
| 26179 | 1/30/2004 | 667,765.09 | Customer | Incoming Customer Checks | DEP REF #   665 | DEPOSIT CASH LETTERCASH LETTER 0000000665 | 1913 | | | | | | | | | | | | | |
| 26180 | 1/30/2004 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: 0401300010005, OUR: 0434900030EF | REDACTED | | | | 267872 | 1ZB076 | WHITE LAKE ASSOCIATES SILNA DANIEL GEN PTR | 2/2/2004 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 26181 | 1/30/2004 | 940,000.00 | Customer | Incoming Customer Wires | YOUR, 0401300010056, OUR: 0443407030FF | REDACTED | | | | 244570 | 1ZB076 | WHITE LAKE ASSOCIATES SILNA DANIEL GEN PTR | 2/2/2004 | $ 940,000.00 | CA | CHECK WIRE | | | | |
| 26182 | 1/30/2004 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR, O/B BOSTON PRIVA, OUR: 0241308030FF | 000029 | | | | 245207 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 1/30/2004 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 26183 | 1/30/2004 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR:0401500011064, OUR: Q435103030FF | REDACTED | | | | 21578 | 1S0218 | DANIEL SILNA | 2/2/2004 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 26184 | 1/30/2004 | 3,750,000.00 | Customer | Incoming Customer Wires | YOUR: SUF OF 04/01/30, OUR: B897200033IS | BOOK TRANSFER CREDITB/0, UNION BANCAIRE PRIVEEGENEVA SWITZERLAND 12 I ORG: M-INVEST LTDREF: SUBSCRIPTION FROM M-INVEST | | | | 294380 | 1FR094 | M-INVEST LIMITED CRAIGMUR CHAMBERS P O BOX 71 | 1/30/2004 | $ 3,750,000.00 | CA | CHECK WIRE | | | | |
| 26185 | 1/30/2004 | 5,400,000.00 | Customer | Incoming Customer Wires | YOUR: 0401300110065, OUR: 3599702031FF | 1C002648 | | | | 244481 | 1O0017 | O.D D INVESTMENT L.P #2 C/O DANIEL SILNA | 2/2/2004 | $ 5,400,000.00 | CA | CHECK WIRE | | | | |
| 26186 | 1/30/2004 | 25,339,902.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999751029, OUR: 0292004613XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 3 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26187 | 1/30/2004 | 50,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4406900030FC | CHIPS CREDITVIA: CITIBANK/ossalB/O: OPTIMAL STRATEGY US EQUITYREF: NBNF-BERNARD L MADOFF NEW YORKNY 11022-4834/AC-REDACTED | | | | 289871 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 1/30/2004 | $ 50,000,000.00 | CA | CHECK WIRE | | | | |
| 26188 | 1/30/2004 | 215,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: aooooooaasiB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 000885 | | | | | | | | | | | | | | |
| 26189 | 1/30/2004 | (1,491.46) | Other | Other Outgoing Wires | YOUR: JODL OUR: 0272900030FP | BOOK TRANSFER DEBITA/C: ROYAL BANK OF CANADA  GRAND CAGEORGETOWN CAYMAN ISLANDSORG: BERNARD L MADOFFREF THIRD | | | | | | | | | | | Campbells | Royal Bank of Canada | | |
| 26190 | 1/30/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 018680003D0FP | BOOK TRANSFER DEBITVIA: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M-4BB ORG. BERNARD L MADOFF 885 THIRD AVEREF. REDACTED | | | | 133250 | 1FN043 | BRIDGEWATER PENSION TSTEES & A MARSHAL AS TRUSTEES PATHFINDER PRIVATE PENSION | 1/30/2004 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 26191 | 1/30/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 018720D30FP | REDACTED A/C: TURBO INVESTORS,LLC NEWTON, MA 02459-3206 REF: TURBOMAD: REDACTED | | | | 245195 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 1/30/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 26192 | 1/30/2004 | (2,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0187000Q30FP | CHIPS DEBITVIA: CITIBANK /0608 A:C, MORGAN STANLEY AND CO. INCORPO BROOKLYN, N.Y.   11201 BEN: RPP INVESTMENT ASSOC, LLC LOCUST | | | | 287515 | 1CM349 | RPP INVESTMENT ASSOCIATES LLC | 1/30/2004 | $ (2,200,000.00) | CW | CHECK WIRE | | | | |
| 26193 | 1/30/2004 | (2,746,850.50) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0321400030FP | BOOK TRANSFER DEBITA/C, CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIHE/11.00 FEDBK | 2707 | | | | | | | | | | | | | |
| 26194 | 1/30/2004 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 018660003D0FP | FEDWIRE DEBITVIA: NORTHERN TR MIA REDACTED A/C. BRANCH FAMILY DEVELOPMENT LLC BELTSVILLE, MARYLAND 20705 REF. | | | | 251438 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 1/30/2004 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 26195 | 1/30/2004 | (34,603,407.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999756030, OUR: 0304002872ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26196 | 1/30/2004 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000008780IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET fl 100878 | | | | | | | | | | | | | | |
| 26197 | 1/30/2004 | (214,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00I00I1043IIB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF   CHEMICAL CP. TICKET fi 010043 | | | | | | | | | | | | | | |
| 26198 | 2/2/2004 | 1,528.32 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973763I3S, OUR: 0331003763XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF 934,603,407 AT AIP RATE-00.55X FOR AIP INVESTMENT DATED 01/30/04 AIP REFERENCE-31Y9999756030 | | | | | | | | | | | | | | |
| 26199 | 2/2/2004 | 16,051.20 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001043IIB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET * 001045 | | | | | | | | | | | | | | |
| 26200 | 2/2/2004 | 22,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTHERN TR, OUR: 0340662033FF | B NORTH IMAD: REDACTED | | | | 262400 | 1P0108 | | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 2/2/2004 | $   22,000.00 | CA | CHECK WIRE | | | | |
| 26201 | 2/2/2004 | 22,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTHERN TR, OUR: 0331307033FF | REDACTED | | | | 114009 | 1P0108 | | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 2/2/2004 | $   22,000.00 | CA | CHECK WIRE | | | | |
| 26202 | 2/2/2004 | 22,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTHERN TR, OUR: 0S3951403FF | REDACTED | | | | 193720 | 1P0108 | | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 2/2/2004 | $   22,000.00 | CA | CHECK WIRE | | | | |
| 26203 | 2/2/2004 | 35,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 3Z40700033FC | CHIPS CREDITVIA: CITIBANK/O00HB/0 CARLSTON FAMILY PARTNER-135 CRANE TERRACE ORINDA CA 94 563REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | | 272194 | 1ZB132 | | CARLSTON FAMILY PARTNERSHIP | 2/2/2004 | $   35,000.00 | CA | CHECK WIRE | | | | |
| 26204 | 2/2/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA, OUR: 0149713033FF | 1B78 | | | | 266659 | 1ZB385 | | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 2/2/2004 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 26205 | 2/2/2004 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: PAC708527040202, OUR: 0376008033FF | FESWIRE CREDITVIA: BANK ONE CHICAGO /REDACTED 0: ROSEBRAHCH 1998 LPTTEES ROSEBRAHCH 1RAND-REF: CHASE NYC/CTR/BBK- | | | | 94180 | 1R0212 | | ROSEBRANCH 1998 LP C/O SAUL ROSENSWEIG | 2/2/2004 | $   600,000.00 | CA | CHECK WIRE | | | | |
| 26206 | 2/2/2004 | 740,000.00 | Customer | Incoming Customer Wires | YOURA: ALPHAPRIME, OUR: 3147900033FC | CHIPS CREDITVA: CITIBANK/0008H/b ALPHA PRIME EQUITY HEDGED FUNDREFl: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED DEPOSIT CASH LETTERCASH LETTER | | | | 244341 | 1FR097 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 2/2/2004 | $   740,000.00 | CA | CHECK WIRE | | | | |
| 26207 | 2/2/2004 | 838,514.72 | Customer | Incoming Customer Checks | DEP REF *     667 | 0000000678VALUE DATE: 02/02     101,50002/03 571,21402/04     157,90002/05     7,900 | | | 1914 | | | | | | | | | | | |
| 26208 | 2/2/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B MELLON BANK, OUR: 0456109033FF | REDACTED | | | | 310413 | 1P0108 | | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 2/2/2004 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 26209 | 2/2/2004 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 4246700033FC | CHIPS CREDITVA: CITIBANK/0008B/Q: DOMENICO DE SOLE C/O ANNE L. SBETHESDA MD 206174948 USAREF: NBBK-BERNARD L MADOFF NEW YORKNY BOOK TRANSFER CREDITB/0 NEPHROLOGY | | | | 77318 | 1CM857 | | DOMENICO DESOLE REV TRUST & ELEANORE LEAVITT DESOLE REV TRUST JR/WROS | 2/2/2004 | $   1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 26210 | 2/2/2004 | 3,418,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 04/02/02, OUR1: 0103300033ET | ASSOCIATES P CNEW ROCHELLE NY 10804-221REF: /BNF/FBD/NEPHROLOGY ASSOCIATESPC PENSION CHIPS CREDITVA. CITIBANK/0008B/O: HERMES | | | | 307440 | 1CM135 | | NEPHROLOGY ASSOC PC PEN PLAN | 2/2/2004 | $   3,418,000.00 | CA | CHECK WIRE | | | | |
| 26211 | 2/2/2004 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: _OUR: 31477 0 00 33FC | WORLD USD FUND POOLREF: NBBK-BERNARD L. MADOFF NEW YORKNY 10022-4834/ACREDACTED RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 255764 | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 2/2/2004 | $   4,000,000.00 | CA | CHECK WIRE | | | | |
| 26212 | 2/2/2004 | 34,603,407.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999756O3O, OUR: OS020046113XH | REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26213 | 2/2/2004 | 214,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OURi: 000000104311 | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET * 001043 | | | | | | | | | | | | | | |
| 26214 | 2/2/2004 | (2,933.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     16268 | | | | 300700 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $   (2,933.00) | PW | CHECK | | | | |
| 26215 | 2/2/2004 | (6,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0276400033FP | CHIPS DEBITVIA: CITIBANK/oooaA/C1 REDACTEDREF: MARDAULD/BNF/REDACTED, SPECIAL ACCOUNT/AC- REDACTEDSSN: REDACTED | | | | 310384 | 1M0024 | | JAMES P MARDEN | 2/2/2004 | $   (6,500.00) | CW | CHECK WIRE | | | | |
| 26216 | 2/2/2004 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0276300O033FP | CHIPS DEBITVIA: CITIBANK/OO0BA/C: REDACTEDREF: MARDAULD/BNF/REDACTED, SPECIAL ACCOUNT/AC-REDACTED SSN: REDACTED | | | | 259509 | 1A0044 | | PATRICE M AULD | 2/2/2004 | $   (15,000.00) | CW | CHECK WIRE | | | | |
| 26217 | 2/2/2004 | (19,550.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     16273 | | | | 183130 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $   (19,550.00) | PW | CHECK | | | | |
| 26218 | 2/2/2004 | (32,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     16276 | | | | 109700 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $   (32,500.00) | PW | CHECK | | | | |
| 26219 | 2/2/2004 | (34,457.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     16274 | | | | 235672 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $   (34,457.00) | PW | CHECK | | | | |
| 26220 | 2/2/2004 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID i     16272 | | | | 113931 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $   (48,875.00) | PW | CHECK | | | | |
| 26221 | 2/2/2004 | (52,540.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     16265 | | | | 300696 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $   (52,540.00) | PW | CHECK | | | | |
| 26222 | 2/2/2004 | (56,206.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     16271 | | | | 183115 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $   (56,206.00) | PW | CHECK | | | | |
| 26223 | 2/2/2004 | (60,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR6: 0276500033FP | CHIPS DEBITVIA: CITIBANK/OOOSA/C: REDACTEDREF: 1 REDACTEDSSN: 0206603 | | | | 266463 | 1M0086 | | MARDEN FAMILY LP REDACTED | 2/2/2004 | $   (60,000.00) | CW | CHECK WIRE | | | | |
| 26224 | 2/2/2004 | (73,801.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     16281 | | | | 264839 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $   (73,801.00) | PW | CHECK | | | | |
| 26225 | 2/2/2004 | (123,460.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     16264 | | | | 262317 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $   (123,460.00) | PW | CHECK | | | | |
| 26226 | 2/2/2004 | (124,950.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     16266 | | | | 113898 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $   (124,950.00) | PW | CHECK | | | | |
| 26227 | 2/2/2004 | (127,075.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     16266 | | | | 310370 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $   (127,075.00) | PW | CHECK | | | | |
| 26228 | 2/2/2004 | (137,339.00) | Customer | Outgoing Customer Checks | | CHECK PAID i     16278 | | | | 262325 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $   (137,339.00) | PW | CHECK | | | | |
| 26229 | 2/2/2004 | (137,817.97) | Other | Other Outgoing Checks | | CHECK PAID «     1757 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 26230 | 2/2/2004 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR6: 0276900033FP | FEDWIRE DEBITVIA: COLONIAL BANK NA /REDACTED A/C:REDACTED REF: B C MARD/BNF/AC- REDACTED IHAD:REDACTED | | | | 244437 | 1M0086 | | MARDEN FAMILY LP REDACTED | 2/2/2004 | $   (150,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26231 | 2/2/2004 | (161,805.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16270 | | | | 244424 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $ (161,805.00) | PW | CHECK | | | | |
| 26232 | 2/2/2004 | (186,214.00) | Customer | Outgoing Customer Checks | | CHECK PAID †   16279 | | | | 113947 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $ (186,214.00) | PW | CHECK | | | | |
| 26233 | 2/2/2004 | (195,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID †   16269 | | | | 310961 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $ (195,500.00) | PW | CHECK | | | | |
| 26234 | 2/2/2004 | (232,156.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16267 | | | | 310373 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $ (232,156.00) | PW | CHECK | | | | |
| 26235 | 2/2/2004 | (288,607.00) | Customer | Outgoing Customer Checks | | CHECK PAID †   16277 | | | | 109706 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $ (288,607.00) | PW | CHECK | | | | |
| 26236 | 2/2/2004 | (293,250.00) | Customer | Outgoing Customer Checks | | CHECK PAID †   16280 | | | | 183138 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $ (293,250.00) | PW | CHECK | | | | |
| 26237 | 2/2/2004 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16282 | | | | 310376 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $ (297,500.00) | PW | CHECK | | | | |
| 26238 | 2/2/2004 | (359,231.00) | Customer | Outgoing Customer Checks | | CHECK PAID †   16275 | | | | 109697 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $ (359,231.00) | PW | CHECK | | | | |
| 26239 | 2/2/2004 | (535,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16261 | | | | 113891 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $ (535,500.00) | PW | CHECK | | | | |
| 26240 | 2/2/2004 | (788,375.00) | Customer | Outgoing Customer Checks | | CHECK PAID †   16262 | | | | 262307 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $ (788,375.00) | PW | CHECK | | | | |
| 26241 | 2/2/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 027670005JFP | FEDWIRE DEBIT VIA: WELLS FARGO MN REDACTED A/C: BIGOS MANAGEMENT,INC SUITE 1400,EDINA,HN 55435 REF: BIGOSNEW IMAD: REDACTED | | | | 77242 | 1B0214 | TED BIGOS | 2/2/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 26242 | 2/2/2004 | (1,914,542.78) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0333600033FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE MY 13206-REF. /TIME/11:00 FEDBK | 2709 | | | | | | | | | | | | | |
| 26243 | 2/2/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 027660033FP | BOOK TRANSFER DEBIT A/C,REDACTED  NEW YORK,N,Y. ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: NESSEL | | | | 244455 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 2/2/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 26244 | 2/2/2004 | (2,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 027660003FP | CHIPS DEBIT VIA. BROWN BROTHERS HARRIMAN 8 CO. /0480 A/C. ANOLO IRISH BANK (SUISSE) SA CH-1211 GENEVA 1, SWITZERLAND REF. TROTANOY SSN. | | | | 162360 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 2/2/2004 | $ (2,600,000.00) | CW | CHECK WIRE | | | | |
| 26245 | 2/2/2004 | (28,303,287.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999729033, OUR: D334Q02XS52E | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 26246 | 2/2/2004 | (220,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000105513 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET t 001055 | | | | | | | | | | | | | |
| 26247 | 2/3/2004 | 408.05 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973742834, OUR: OS41003742XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF$28,803,287 AT AIP RATE-00.51X FOR AIP INVESTMENT DATED 02/02/04 | | | | | | | | | | | | | |
| 26248 | 2/3/2004 | 5,900.14 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001055IB | INTEREST REF: INTEREST    COMMERCIAL PAPER    TICKET • 001055 | | | | | | | | | | | | | |
| 26249 | 2/3/2004 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: 0402030012005I, OUR: 0323603034FF | REDACTED | | | | 244558 | 1ZA428 | ROBIN LORI SILNA | 2/4/2004 | 150,000.00 | CA | CHECK WIRE | | | | |
| 26250 | 2/3/2004 | 253,060.43 | Customer | Incoming Customer Checks | DEP REF •     2601 | DEPOSIT CASH LETTER CASH LETTER 0000002601=VALUE DATE: 02/04    202,77802.05 /49,226 /= il    aac | 1915 | | | | | | | | | | | | | |
| 26251 | 2/3/2004 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: 0402030012005Z, OUR: 0323703034FF | ILNA INVESTMENTS ACCOUNT *1-ZB227IMAD: REDACTED | | | | 244599 | 1ZB227 | SILNA INVESTMENTS LTD LP | 2/4/2004 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 26252 | 2/3/2004 | 3,610,000.00 | Customer | Incoming Customer Wires | YOUR: 0025170026903, OUR: 02382000034FF | 03326 | | | | 162394 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 2/3/2004 | $ 3,610,000.00 | CA | CHECK WIRE | | | | |
| 26253 | 2/3/2004 | 11,000,000.00 | Customer | Incoming Customer Wires | YOUR= O/B CITIBANK NYC, OUR: 2309080034FC | CHIPS CREDIT VIA: CITIBANK/0008B/0: THEMA US EQUITY HEDGED FUNDREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | 53873 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 2/3/2004 | $ 11,000,000.00 | CA | CHECK WIRE | | | | |
| 26254 | 2/3/2004 | 28,303,287.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999729033, OUR: 0332084582XN | AIP OVERNIGHT INVESTMENT | | | | | | | | | | | | | |
| 26255 | 2/3/2004 | 220,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001055IB | MATURITY REF: MATURITY    COMMERCIAL PAPER    TICKET t 001055 | | | | | | | | | | | | | |
| 26256 | 2/3/2004 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAIS †    16254 | | | | 233281 | 1B0049 | RUDY BONGIORNO | 2/2/2004 | $ (2,000.00) | CW | CHECK | | | | |
| 26257 | 2/3/2004 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   16283 | | | | 310380 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2004 | $ (110,000.00) | PW | CHECK | | | | |
| 26258 | 2/3/2004 | (598,109.40) | Customer | Tax Payments | OUR: 0342911124TC | ELECTRONIC FUNDS TRANSFER ORIS CO NAME=EFTPS - CHICAGO0RI8 18:9999999999 DESC DATE:CO ENTRY | | | | | | | | | | | | | |
| 26259 | 2/3/2004 | (8,040,628.18) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0209900034FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2711 | | | | | | | | | | | | | |
| 26260 | 2/3/2004 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001048IB | DEBIT MEMORANDUM REF. PURCHASE OFTICKET = 001048 | | | | | | | | | | | | | |
| 26261 | 2/3/2004 | (31,139,673.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999731034, OUR: 0344002845ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 26262 | 2/3/2004 | (195,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000012OOIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET • 001200 | | | | | | | | | | | | | |
| 26263 | 2/4/2004 | 406.55 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973717035, OUR: 0351D03717XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF$31,139,673 AT AIP RATE-00.47X FOR AIP INVESTMENT DATED 02/03/04 AIPREFERENCE- | | | | | | | | | | | | | |
| 26264 | 2/4/2004 | 4,604.28 | Investment | Commercial Paper - Return of Principal & Interest | OUR: ODOOO012OOIB | INTEREST REF: INTEREST    COMMERCIAL PAPER    TICKET • 001208 | | | | | | | | | | | | | |
| 26265 | 2/4/2004 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 0402043500053, OUR: D304501035FF | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF WASHINGTON: REDACTED/O: STEWART L ALEDORT REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 262382 | 1R0088 | SHEILA ROGOVIN | 2/5/2004 | $ 50,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR or As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26266 | 2/4/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FST REP BK S, OUR: 0285403035FF | REDACTED | | | 274100 | 1S0492 | | RICHARD SHAPIRO | 2/5/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 26267 | 2/4/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B REPUBLIC BAN, OUR: 0185409035FF | FEDWIRE CREDITVIA: REPUBLIC BANKREDACTED/O: LYMNETTE SIMONWESTOH, FL 33327-REF: CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW YORK NY | | | 303240 | 1S0470 | | SIMON ASSOCIATES C/O GEORGE M SIMON | 2/4/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 26268 | 2/4/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FST REP BK S, OUR: 0274209035FF | REDACTED | | | 53939 | 1S0492 | | RICHARD SHAPIRO | 2/5/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 26269 | 2/4/2004 | 921,791.65 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0326314035FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED HALL TOWER 152 W 57TH ST 56TH FL,REF. CHASE NYC/CTR/BBK-BERNARD L HADOFF NEW YORK NY | | | 244464 | 1M0146 | | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/5/2004 | $ 921,791.65 | CA | CHECK WIRE | | | | |
| 26270 | 2/4/2004 | 1,496,526.30 | Customer | Incoming Customer Checks | YOUR: O/B BOSTON PRIVA, OUR: 0085807035FF | DEPOSIT CASH LETTERCASH LETTER 0000002605/VALUE DATE: 02/05   1,016,00002/06 1,044,98002/09   60,000 | | | 259552 | 1CM884 | | CAROLYN B HALSEY | 2/4/2004 | $ 1,496,526.30 | CA | CHECK WIRE | | | | |
| 26271 | 2/4/2004 | 2,122,980.00 | Customer | Incoming Customer Checks | DEP REF #   2602 | DEPOSIT CASH LETTERCASH LETTER 0000002605/VALUE DATE: 02/05   1,016,00002/06 1,044,98002/09   60,000 | | 1916 | | | | | | | | | | | | |
| 26272 | 2/4/2004 | 3,457,370.08 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0322607035FF | FEDWIRE CREDITVIA: CITIBANK /REDACTED TOWER 152 WEST 57TH ST, 56TH FLREF. CHASE NYC/CTR/BNF-1ERNARB L MADOFF NEW YORK NY 10022-4834/AC- | | | 262365 | 1S0498 | | SLG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/5/2004 | $ 3,457,370.08 | JRNL | CHECK WIRE | | | | |
| 26273 | 2/4/2004 | 7,209,990.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0318B08035FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED HALL REDACTED4TH STREET, 56TH FLRREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 262410 | 1H0159 | | HOLZFEH INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/5/2004 | $ 7,209,990.00 | JRNL | CHECK WIRE | | | | |
| 26274 | 2/4/2004 | 11,189,475.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0309810035FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED Clt L REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RFB-O/B | | | 304943 | 1E0166 | | EDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/5/2004 | $ 11,189,475.00 | JRNL | CHECK WIRE | | | | |
| 26275 | 2/4/2004 | 18,542,246.57 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 832561403SFF | FEDWIRE CREDITVIA: CITIBANK.REDACTED OWER 152 W 5TH ST 56TH FLREF. CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC | | | 244475 | 1M0147 | | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/5/2004 | $ 18,542,246.57 | CA | CHECK WIRE | | | | |
| 26276 | 2/4/2004 | 31,139,673.00 | Investment | Overnight Sweep - Return of Principal & Interest | OUR: 31Y9999731034, OUR: 0542084563XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MOR0AHCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | |
| 26277 | 2/4/2004 | 195,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001200IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET # 001200 | | | | | | | | | | | |
| 26278 | 2/4/2004 | (100,000.00) | Customer | Incoming Customer Checks | OUR: 0403550764RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 307448 | 1CM820 | | LESTER L LEVY | 2/9/2004 | $ (100,000.00) | CA | CHECK RETURNED | | | | |
| 26279 | 2/4/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0077900035FP | FEDWIRE DEBITVIA: FLEET NATL BUFF/REDACTED REF. FDAIBESIHAD: REDACTED | | | 162216 | 1CM566 | | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 2/4/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 26280 | 2/4/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0077800035FP | CHIPS DEBITVIA: CITIBANK/0008AC: BANQUE PIQUET 4 CIE S.A.YVERDON, SWITZERLANDBEN: ENFASIS INVEST SACH-1205 GENEVEREF: | | | 162346 | 1FR068 | | ENFASIS INVEST S A 15 MANUEL MARIA ICAZA STR. & SAMUEL LEWIS AVE | 2/4/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 26281 | 2/4/2004 | (1,995,967.98) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 01937OO035FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE MY 13206-REF: /TIME/11:00 FEDBK | 2713 | | | | | | | | | | | |
| 26282 | 2/4/2004 | (18,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0350813602040401, OUR: 0403509251N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040204 TO 040205 RATE 0.8750 | | | | | | | | | | | |
| 26283 | 2/4/2004 | (50,000,000.00) | Investment | Overnight Sweep - Investment | OUR: 31Y9999766035, OUR: 0354082890ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | |
| 26284 | 2/4/2004 | (195,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001032IB | PUSH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 001032 | | | | | | | | | | | |
| 26285 | 2/5/2004 | 694.44 | Investment | Overnight Sweep - Return of Principal & Interest | OUR: 31Y9997376603S, OUR: 0361003766XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥50,000,000 AT AIP RATE-00.50X FORAIP INVESTMENT DATED 02/04/04 AIPREFERENCE- | | | | | | | | | | | |
| 26286 | 2/5/2004 | 4,604.28 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00BOOQ10322IB | INTERESTREF. INTEREST   COMMERCIAL PAPER TICKET = 001032 | | | | | | | | | | | |
| 26287 | 2/5/2004 | 175,000.00 | Customer | Incoming Customer Wires | YOUR: 0049400001, OUR: 0031907D36FF | REDACTED | | | 114000 | 1R0088 | | SHEILA ROGOVIN | 2/5/2004 | $ 175,000.00 | CA | CHECK WIRE | | | | |
| 26288 | 2/5/2004 | 250,000.00 | Customer | Incoming Customer Wires | OUR: B366786471TC | ELECTRONIC FUNDS TRANSFERORIS CO NAME:CROESUS VIIIORG:10 REDACTEDDESC DATE:CO ENTRY DESCR,PAYMENTS | | | 105097 | 1EM442 | | CROESUS INVESTMENT PARTNERS VIII | 2/5/2004 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 26289 | 2/5/2004 | 427,000.00 | Customer | Incoming Customer Checks | DEP REF 8   2603 | DEPOSIT CASH LETTERCASH LETTER 0000002605*VALUE DATE: 02/05   7,50002/06 409,50002/09   9,40002/10   600 | | 1917 | | | | | | | | | | | | |
| 26290 | 2/5/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O0543420040ZO5PN, OUR0: 0342914036FF | FEDWIRE CREDITVIA: UBS AG STAMFORD BRANCH/ REDACTED: JEWISH HOME FOR THE AGED OFINCREF. CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 162206 | 1CM354 | | MORSELIFE FOUNDATION INC | 2/6/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 26291 | 2/5/2004 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR; PFN OF 04/02/05, OUR; 00062000360P | BOOK TRANSFER CREDITB/O; STERLING NETS, L.P.FLUSHING NY 11368-REF: A/C-HO H 1KW247-3-0 | | | 310945 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 2/5/2004 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 26292 | 2/5/2004 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR:  , OUR: 3294700036FC | CHIPS CREDITVIA: CITIBANK/BOOS8/0; PRIMEO FUND SELECTREF: NBBK-BERNARD L MADOFF NEW YORKNY 18022-4834/AC-REDACTED BNF-PRIMEO | | | 233387 | 1FN092 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 2/5/2004 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 26293 | 2/5/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: X90570, OUR: 0199909036FF | REDACTED | | | 109531 | 1FR010 | | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 2/5/2004 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 26294 | 2/5/2004 | 18,000,437.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0350813602050401, OUR: 0403600370N | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040204 TO 040205 RATE 0.8750 | | | | | | | | | | | |
| 26295 | 2/5/2004 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | OUR: 31Y9999796035, OUR: 0352046103XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | |
| 26296 | 2/5/2004 | 195,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001032IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET ! 001032 | | | | | | | | | | | |
| 26297 | 2/5/2004 | (37,100.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0044100034FP | CHIPS DEBITVIA: CITIBANK/0008A/C: THE REDACTED IRRE.INPALM BEACH, FL. 3340REF: CHARHARD1INF/FFC/T6/ACCTREDACTED THE FEDWIRE DEBITVIA: COLONIAL BANK | | | 310983 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 2/5/2004 | $ (37,100.00) | CW | CHECK WIRE | | | | |
| 26298 | 2/5/2004 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0044300036FP | NA:REDACTEDA/C: THE REDACTED PROFIT SHSREDACTEDREF: MARDPSP/BNF/FFC/ACC | | | 235702 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 2/5/2004 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 26299 | 2/5/2004 | (1,803,247.86) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: B17S500036FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2715 | | | | | | | | | | | |
| 26300 | 2/5/2004 | (7,297,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0044500036FP | CHIPS DEBITVIA: BROWN BROTHERS HARRIBAN & CO. 0480A/C: ANGLO IRISH BANK (SUISSE) SACH-1211 GENEVA 1, SWITZERLANDREF. TROTANOYSSN: | | | 109551 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 2/5/2004 | $ (7,297,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26301 | 2/5/2004 | (11,238,967.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9997676036, OUR: 0364002893ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26302 | 2/5/2004 | (26,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND035212680205040L, OUR: 0403843087HN | NASSAU DEPOSIT TAKEN A/C BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 040205 TO 040206 RATE 0.8750 | | | | | | | | | | | | | | |
| 26303 | 2/5/2004 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOOO0B919HB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET = 000919 | | | | | | | | | | | | | | |
| 26304 | 2/5/2004 | (190,000,000.00) | Investment | Commercial Paper - Investment | OUR: D000001Q62IB | PUSH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP. TICKET = 001062 | | | | | | | | | | | | | | |
| 26305 | 2/6/2004 | 159.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973757037 OUR: 0371003757XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF●1,238,967 AT AIP RATE-00.51X FOR AIP INVESTMENT DATED 02/05/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26306 | 2/6/2004 | 4,486.22 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001062IB | INTEREST REF= INTEREST    COMMERCIAL PAPER    TICKET * 001062 | | | | | | | | | | | | | | |
| 26307 | 2/6/2004 | 9,236.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000876IB | INTERESTREF:  INTERESTTICKET = 000878 | | | | | | | | | | | | | | |
| 26308 | 2/6/2004 | 325,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO OUR: B3420140757F | REDACTED | | | 300713 | 1M0083 | | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 2/9/2004 | $     325,000.00 | CA | CHECK WIRE | | | | |
| 26309 | 2/6/2004 | 230,000.00 | Customer | Incoming Customer Checks | DEP REF •     2604 | DEPOSIT CASH LETTERCASH LETTER 0000002604 *VALUE DATE: 02/06    195,000 02/09    330,000 02/10    1,410,000 02/11    90,000 | | 1918 | | | | | | | | | | | | |
| 26310 | 2/6/2004 | 11,238,967.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997676036, OUR: 0362004662XXN | AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26311 | 2/6/2004 | 26,000,631.94 | Investment | Overnight Deposit - Return of Principal & Interest | OUR: NC035212680206040L, OUR: 0403700361IN | NASSAU DEPOSIT TAKEN B/0. BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040205 TO 040206 RATE 0.8750 | | | | | | | | | | | | | | |
| 26312 | 2/6/2004 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 001000087816 | MATURITYREF: MATURITYTICKET S 000878 | | | | | | | | | | | | | | |
| 26313 | 2/6/2004 | 190,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001062IIB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET = 001062 | | | | | | | | | | | | | | |
| 26314 | 2/6/2004 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0045900037TP | BOOK TRANSFER DEBITA/C: COUTTS AND COMPANY LONDON UNITED KINGDOM E1 8E-G ORG: BERNARD L MADOFF 885 THIRD AVENUEREF: WILSON | | | 297698 | 1FR035 | | DIANE WILSON REDACTED | 2/6/2004 | $     (20,000.00) | CW | CHECK WIRE | | | | |
| 26315 | 2/6/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0045800037TP | BOOK TRANSFER DEBITA/C: REDACTED NEW YORK ORG: BERNARD L MADOFF 885 THIRD AVE REF: NESTIN | | | 300717 | 1N0005 | | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 2/6/2004 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 26316 | 2/6/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0046100037FP | FEDWIRE DEBITVIA: MELLON UNITED NTL A/C: ROBERT C OR MARLENE JOSEFSBEREDACTED REF: JOSEFSBERG/TIME/10:10 | | | 77272 | 1CM208 | | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 2/6/2004 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 26317 | 2/6/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0045700037TP | BOOK TRANSFER DEBITA/C: BERNARD L MADOFF 885 THIRD YORK,N.Y. ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: KESSEL | | | 255705 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 2/6/2004 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 26318 | 2/6/2004 | (1,491,625.07) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0263500037P | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIKE/11:00 FEDBK | 2717 | | | | | | | | | | | | | | |
| 26319 | 2/6/2004 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0046000037FP | BOOK TRANSFER DEBIT A/C: JP MORGAN DELAWARE ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: FISHERJA/BNF/FFC A/C REDACTED  J.P. | | | 109579 | 1F0155 | | JEROME FISHER AND ANNE FISHER J/T WROS | 2/6/2004 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 26320 | 2/6/2004 | (16,717,331.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9997711037, OUR: 0374002893ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE I CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26321 | 2/6/2004 | (26,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND035349230206040L, OUR: 0403780817IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 040206 TO 040209 RATE 0.8750 | | | | | | | | | | | | | | |
| 26322 | 2/6/2004 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001164IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 001164 | | | | | | | | | | | | | | |
| 26323 | 2/6/2004 | (180,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000001304IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP. | | | | | | | | | | | | | | |
| 26324 | 2/9/2004 | 682.62 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: OUR i 31Y9973779040 040100377NXP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF ●16,717,331 AT AIP RATE-00.495C FOR AIP INVESTMENT DATED 02/06/04 AIP REFERENCE- | | | | | | | | | | | | | | |
| 26325 | 2/9/2004 | 12,750.90 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001304IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET t 001304 | | | | | | | | | | | | | | |
| 26326 | 2/9/2004 | 406,230.75 | Customer | Incoming Customer Checks | DEP REF •     2605 | DEPOSIT CASH LETTERCASK LETTER 0000002605*VALUE DATE: 02/09    240,000 02/10    112,380 02/11    52,832 02/12    1,818 | | 1919 | | | | | | | | | | | | |
| 26327 | 2/9/2004 | 535,000.00 | Customer | Incoming Customer Wires | YOUR: OUR: CAP OF 04/02/09 2439000040JO | BOOK TRANSFER CREDIT B/0: GREENWICH SENTRY LP HARRISON NY 10528-0000 ORG: GREENWICH SENTRY LP REF: TRANSFER OF | | | 244355 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 2/10/2004 | $     535,000.00 | CA | CHECK WIRE | | | | |
| 26328 | 2/9/2004 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HASH MUT BKF, OUR: 0187202040FF | 3 BBH-IMAD  REDACTED | | | 109506 | 1CM861 | | SAM W KLEIN 1973 TRUST BANK OF AMERICA SUC CO-TSTEE | 2/9/2004 | $   3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26329 | 2/9/2004 | 16,717,331.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997711037, OUR: 0372004632XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26330 | 2/9/2004 | 26,001,895.83 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC035349230209040L, OUR: 0404000275IN | NASSAU DEPOSIT TAKEN I/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040206 TO 040209 RATE 0.8750 | | | | | | | | | | | | | | |
| 26331 | 2/9/2004 | 180,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OURz 0000001304IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET t 001304 | | | | | | | | | | | | | | |
| 26332 | 2/9/2004 | (12,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0187900040FP | FEDWIRE DEBITVIA: HASH HUT BKFA STOC :REDACTED A/C: BWIN:CAROL LIPKINREDACTEDREF: THE LIPIMAD: REDACTED | | | 255689 | 1L0035 | | CAROLE LIPKIN | 2/9/2004 | $     (12,000.00) | CW | CHECK WIRE | | | | |
| 26333 | 2/9/2004 | (852,782.21) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0216900040FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE MY 13206-REF: /TIME/11:00 FEDBK | 2719 | | | | | | | | | | | | | | |
| 26334 | 2/9/2004 | (16,042,279.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999772040, OUR: 04D4002894ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26335 | 2/9/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND035477750209040L, OUR: 04D40IQ9I7IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 040209 TO 040210 RATE 0.8750 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26336 | 2/9/2004 | (180,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000106518 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 001065 | | | | | | | | | | | | | | |
| 26337 | 2/10/2004 | 227.27 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973730041, OUR: 0411OO3730XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#16,042,279 AT AIP RATE-00.51X FORAIP INVESTMENT DATED 02/09/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26338 | 2/10/2004 | 500.00 | Customer | Incoming Customer Checks | OUR: OOOO154O41ZB | ADJUSTMENTS CREDITFOR •500.00 FOR ANERROR IN ADDITION IN YOURDEPOSIT OF 02/05/04. OUR CASE•594-10FEBH4.DEPOSIT TOTAL •427,000.00STORE | | 1917 | | | | | | | | | | | | |
| 26339 | 2/10/2004 | 4,250.10 | Investment | Commercial Paper - Return of Principal & Interest | QURz 000000106513 | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001065 | | | | | | | | | | | | | | |
| 26340 | 2/10/2004 | 5,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOO001O48IB | INTERESTREF: INTERESTICKET # 001048 | | | | | | | | | | | | | | |
| 26341 | 2/10/2004 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIDELITY FED, OUR: 0279303041FF | REDACTED | | | 233337 | 1CM468 | | KENNETH SPRINGER FAMILY INVESTMENTS | 2/11/2004 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 26342 | 2/10/2004 | 692,052.80 | Customer | Incoming Customer Checks | DEP REF # 2606 | DEPOSIT CASH LETTERCASH LETTER 0000002606XVALUE DATE: 02/10 400,00002/11 214,55202/12 76,60002/13 700 | | 1920 | | | | | | | | | | | | |
| 26343 | 2/10/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 0S09402041FF | REDACTED | | | 285236 | 1EM076 | | GURRENTZ FAMILY PARTNERSHIP | 2/11/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 26344 | 2/10/2004 | 16,042,279.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999772040, OUR: 0402004597XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26345 | 2/10/2004 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000104BIB | MATURITYREF: MATURITYTICKET # 001048 | | | | | | | | | | | | | | |
| 26346 | 2/10/2004 | 30,000,729.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC035477502100401, OUR: 040410027TIN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICREF: TO REPAY YOUR DEPOSIT FR 040209 TO 040210 RATE 0.8750 | | | | | | | | | | | | | | |
| 26347 | 2/10/2004 | 180,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOOO01065IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 001065 | | | | | | | | | | | | | | |
| 26348 | 2/10/2004 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PAID • 16286 | | | | 262301 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/9/2004 | $ (330,000.00) | PW | CHECK | | | | |
| 26349 | 2/10/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0194800041FP | FEDWIRE DEBIT/A: NORTH FORK BANK/REDACTEDA/C: 1994 BERNHARD FAMILY PARTNERSHREDACTEDREF: BERNFAMPARIMAD: | | | 307444 | 1CM303 | | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 2/10/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 26350 | 2/10/2004 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0195000041FP | CHIPS DEBIT/VIA: CITIBANK/8008A/C:REDACTEDREF: ETENENSSN. REDACTED | | | 262309 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 2/10/2004 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 26351 | 2/10/2004 | (1,128,001.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0222SQ0041FP | BOOK TRANSFER DEBIT/A:C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2721 | | | | | | | | | | | | | |
| 26352 | 2/10/2004 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0194900041FP | BOOK TRANSFER DEBIT/A:C:REDACTED NEW YORK, NEW YORKORG. BERNARD L MADOFF5885 THIRD AVEREF: SCHUSTERG | | | 235771 | 1S0398 | | GERALD SCHUSTER C/O CWC | 2/10/2004 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 26353 | 2/10/2004 | (9,218,215.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999776204I, OUR: 041409289ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE• CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26354 | 2/10/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND035596590210401, OUR: 0404110D853IN | NASSAU DEPOSIT TAKENA/C. BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040210 TO 040211 RATE 0.8750 | | | | | | | | | | | | | | |
| 26355 | 2/10/2004 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000104I4I | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 001044 | | | | | | | | | | | | | | |
| 26356 | 2/10/2004 | (195,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOOOQ01144IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 001144 | | | | | | | | | | | | | | |
| 26357 | 2/11/2004 | 128.03 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973716042, OUR: 0421003716XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#9,218,215 AT AIP RATE-00.50X FORAIP INVESTMENT DATED 12/10/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26358 | 2/11/2004 | 4,604.28 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000114BIB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET = 011144 | | | | | | | | | | | | | | |
| 26359 | 2/11/2004 | 550,191.00 | Customer | Incoming Customer Checks | DEP REF 8 2607 | DEPOSIT CASH LETTERCASH LETTER 0000002607 | | 1921 | | | | | | | | | | | | |
| 26360 | 2/11/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 0Q76303042FF | REDACTED | | | 53816 | 1CM862 | | INVESTMENTS INTERNATIONAL PROFIT SHARING PLAN | 2/11/2004 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26361 | 2/11/2004 | 9,218,215.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999762041, OUR: 0412004567XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26362 | 2/11/2004 | 20,000,486.11 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC035596590211I401, OUR: 040420027IIN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040210 TO 040211 RATE 0.8750 | | | | | | | | | | | | | | |
| 26363 | 2/11/2004 | 195,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00OO01144IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET = 001144 | | | | | | | | | | | | | | |
| 26364 | 2/11/2004 | (1,370,950.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0243000042FP | BOOK TRANSFER DEBIT/A:C. CHASE MANHATTAN BANKSYRACUSE MY 13206-REF: /TIME/11:00 FEDHK | 2723 | | | | | | | | | | | | | |
| 26365 | 2/11/2004 | (9,209,067.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999737042, OUR: 0424002858ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE± CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26366 | 2/11/2004 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND035734580210401, OUR: 0404200853IN | NASSAU DEPOSIT TAKENA/C. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 141211 TO 140212 RATE 1.8750 | | | | | | | | | | | | | | |
| 26367 | 2/11/2004 | (195,000,000.00) | Investment | Commercial Paper - Investment | OUR: t 0000001135IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 001135 | | | | | | | | | | | | | | |
| 26368 | 2/12/2004 | 127.90 | Investment | Overnight Sweep - Return of Principal & Interest | YOURz 31Y99736B8043, OUR: 043101368X8XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#9,209,067 AT AIP RATE-00.50X FORAIP INVESTMENT DATED 02/11/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26369 | 2/12/2004 | 4,604.28 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000113SIB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 001135 | | | | | | | | | | | | | | |
| 26370 | 2/12/2004 | 7,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000009191IB | INTERESTREF: INTERESTTICKET # 010919 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26371 | 2/12/2004 | 961,800.00 | Customer | Incoming Customer Checks | DEP REF *    2606 | DEPOSIT CASH LETTERCASH LETTER 000000260RVALUE DATE: 02/13    936,80002/17 24,50002/18       510 | | 1922 | | | | | | | | | | | | |
| 26372 | 2/12/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/S CITY SUBURBA, OUR: 0227590643FT | REDACTED | | | | 162171 | 1B0241 | MARTIN S BERGER ROBERT MARTIN COMPANY LLC | 2/12/2004 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 26373 | 2/12/2004 | 9,209,067.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999737I42, OUR: 0422004538XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26374 | 2/12/2004 | 20,000,466.11 | Customer | Overnight Deposit - Return of Principal & Interest | YOUR: HC035734580212040I, OUR: 0404308237IN | NASSAU DEPOSIT TAKEN8/6/BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF} TO REPAY YOUR DEPOSIT FR 040211 TO 840212 RATE 6.8750 | | | | | | | | | | | | | | |
| 26375 | 2/12/2004 | 22,410,000.00 | Customer | Incoming Customer Wires | YOUR: 000218003965, OUR: 0355701043FT | REDACTED | | | | 262387 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 2/13/2004 | $   22,410,000.00 | CA | CHECK WIRE | | | | |
| 26376 | 2/12/2004 | 38,125,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/02/12, OUR: 5585500043FS | BOOK TRANSFER CREDITB/0. FORTIS BANK (CAYMAN) LIMITED GRAND CAYMAN CAYMAN ISLANDS ORG: HARLEY INTERNATIONAL (CAYMAN) | | | | 297691 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 2/13/2004 | $   38,125,000.00 | CA | CHECK WIRE | | | | |
| 26377 | 2/12/2004 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOO0000919IB | MATURITYREF; MATURITYTICKET • 000919 | | | | | | | | | | | | | | |
| 26378 | 2/12/2004 | 195,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOI00001135IB | MATURITYREF: MATURITY        COMMERCIAL PAPER        TICKET I 001135 | | | | | | | | | | | | | | |
| 26379 | 2/12/2004 | (160,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0163300043FP | CHIPS DEBITVIA: CITIBANK /0008 A/C. BANK OF BERMUDA (LUXEMBOURG) S L-2449 LUXEMBOURG, LUXEMBOURG REF. /BNF/BANK OF BERMUDA ACCT | | | | 307493 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 2/12/2004 | $      (160,000.00) | CW | CHECK WIRE | | | | |
| 26380 | 2/12/2004 | (759,900.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0226900043FP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11.00 FEDIMK | 2725 | | | | | | | | | | | | | |
| 26381 | 2/12/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0163IB0043FP | BOOK TRANSFER DEBITA/C. JP MORGAN DELAWARE ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: FISHERIA300/FFC A/C REDACTED J. F. MORGAN | | | | 109583 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 2/12/2004 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 26382 | 2/12/2004 | (5,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0163200043FP | FEDWIRE DEBITVIA: WACHOVIA BK NA PA REDACTED A/C: REDACTED REF: PKOZLOFFIMAD: REDACTED | | | | 162240 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 2/12/2004 | $   (5,600,000.00) | CW | CHECK WIRE | | | | |
| 26383 | 2/12/2004 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND035840480212040I, OUR: 0404308787IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 40212 TO 040213 RATE 0.9375 | | | | | | | | | | | | | | |
| 26384 | 2/12/2004 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999743043, OUR: 0434Q02830ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26385 | 2/12/2004 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000010120218 | PURH 0FSALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET * 001202 | | | | | | | | | | | | | | |
| 26386 | 2/12/2004 | (125,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000012011IB | PURH 0FSALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET I 001201 | | | | | | | | | | | | | | |
| 26387 | 2/13/2004 | 722.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997326044, OUR: 0441003726XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#50,000,000 AT AIP RATE=00.52X FORAIP INVESTMENT DATED 02/12/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26388 | 2/13/2004 | 3,125.08 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000012D1IB | INTERESTREF: INTEREST        COMMERCIAL PAPER        TICKET I 001201 | | | | | | | | | | | | | | |
| 26389 | 2/13/2004 | 8,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 6Q0000116HB | INTERESTREF: INTERESTTICKET # 001164 | | | | | | | | | | | | | | |
| 26390 | 2/13/2004 | 5,059,000.00 | Customer | Incoming Customer Checks | DEP REF *    2609 | DEPOSIT CASH LETTERCASH LETTER 000000260VXVALUE DATE: 02/13    2,500,00002/17 559,00002/18    1,80100002/19    120,000 | | 1923 | | | | | | | | | | | | |
| 26391 | 2/13/2004 | 25,000,651.04 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC03584840021304I1, OUR: 0404400237IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040212 TO 040213 RATE 0.9375 | | | | | | | | | | | | | | |
| 26392 | 2/13/2004 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001164IB | MATURITYREF: MATURITYTICKET • 001164 | | | | | | | | | | | | | | |
| 26393 | 2/13/2004 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999743043, OUR: 0432004579XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE I CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26394 | 2/13/2004 | 125,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: D0000012011IB | MATURITYREF: MATURITY        COMMERCIAL PAPER        TICKET * 001201 | | | | | | | | | | | | | | |
| 26395 | 2/13/2004 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0046200044FP | CHIPS DEBITVIA: CITIBANK/0QOBA C: OAKDALE FOUNDATION,INC33480REF: OAKDALESSN: REDACTED | | | | 288388 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 2/13/2004 | $      (4,000,000.00) | CW | CHECK WIRE | | | | |
| 26396 | 2/13/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0046500044FP | FEDWIRE DEBITVIA: NORTH FORK BANK REDACTEDA/C: 1998 CLUB STEIN FAMILY PARTNER SUITE 101 REF: CLUBSTEIN-IMAD: REDACTED | | | | 302330 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 2/13/2004 | $       (500,000.00) | CW | CHECK WIRE | | | | |
| 26397 | 2/13/2004 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: OO4644O044FP | FEDWIRE DEBIT VIA: CY NATL BK LA REDACTED A/C: CHAIS INVESTMENTS 90210 REF: CHINVEST/TIME/10.04HIAD: REDACTED | | | | 277647 | 1C1285 | CHAIS INVESTMENTS | 2/13/2004 | $       (700,000.00) | CW | CHECK WIRE | | | | |
| 26398 | 2/13/2004 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: OG4660004FP | BOOK TRANSFER DEBIT A/C. PJ ADMINISTRATOR LLC NEW YORK NY 10017-ORG. BERNARD L MADOFF 885 THIRD AVEREF, PJASS | | | | 260321 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 2/13/2004 | $       (750,000.00) | CW | CHECK WIRE | | | | |
| 26399 | 2/13/2004 | (850,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0046500044FP | FEDWIRE DEBIT VIA, CY NATL IK LA /REDACTED A/C: THE CHAIS FAMILY FOUNDATION 90210 REF. CHAISFDN/TIME/10.6H IMAD. REDACTED | | | | 304820 | 1C1016 | CHAIS FAMILY FOUNDATION | 2/13/2004 | $       (850,000.00) | CW | CHECK WIRE | | | | |
| 26400 | 2/13/2004 | (930,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 02433OO044FP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANK SYRACUSE NY 13206-REF. /TIME/11.00 FEDBIK | 2727 | | | | | | | | | | | | | |
| 26401 | 2/13/2004 | (18,032,818.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999758044, OUR: 0444002B3JZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26402 | 2/13/2004 | (65,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND035925980213040I, OUR: 0404400719IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 40213 TO 040217 RATE 0.9375 | | | | | | | | | | | | | | |
| 26403 | 2/13/2004 | (190,000,000.00) | Investment | Commercial Paper - Investment | OUR: C00000792IIB | PURH 0FSALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET # 000792 | | | | | | | | | | | | | | |
| 26404 | 2/17/2004 | 1,024.68 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9975717848, OUR: 0481003717XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#18,082,818 AT AIP RATE=00.51/ FORAIP INVESTMENT DATED 02/13/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26405 | 2/17/2004 | 5,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001044IB | INTERESTREF: INTERESTTICKET # 001044 | | | | | | | | | | | | | | |

| JPMC 703 Ref No | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26406 | 2/17/2004 | 12,501.56 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0OO00012021B | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET * 001202 | | | | | | | | | | | | | | |
| 26407 | 2/17/2004 | 19,001.90 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000079213 | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET * 000792 | | | | | | | | | | | | | | |
| 26408 | 2/17/2004 | 57,438.86 | Customer | Incoming Customer Wires | YOUR: OS1 OF 04/02/17, OUR: 00660Q004BES | BOOK TRANSFER1/0: GREENWICH SENTRY LPNEW YORK NY 11022-46140RG: REDACTED GREENWICH SENTRY LP | | | 54022 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 2/17/2004 | $ 57,438.86 | CA | CHECK WIRE | | | | |
| 26409 | 2/17/2004 | 265,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 04/02/17, OUR: 270140004SJO | BOOK TRANSFER CREDITB/0: VP RANKCBVELIMITEDROADTOWN TORTOLA VIRGIN ISLANDS (0B0RG: WHITE ORCHARD INVESTMENTS, FEDWIRE CREDITVIA. HSBC BANK USA REDACTED | | | 72979 | 1FR088 | | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 2/18/2004 | $ 265,000.00 | CA | CHECK WIRE | | | | |
| 26410 | 2/17/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0328207048FF | <SE1 ACCOUNT NO REDACTED FOR, ALLATTN, BOB WARDREF. CHASE NYC/CTR/BBK-BERNARD L BOOK TRANSFER CREDITB/0, CITIGROUP GLOBAL | | | 53806 | 1CM712 | | ALLEN REID MADY LAND J/T WROS | 2/17/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 26411 | 2/17/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/02/17, OUR, 1793200048JD | MKTS INC OUTGNEW YORK NY 10013-0RG: REDACTEDRFC ADVISORS LTD PARTNERSHIP06B, FEDWIRE CREDITVIA. HSBC BANK USA REDACTED | | | 266518 | 1R0208 | | RFC ADVISORS L P C/O NAOMI ROSENBERG | 2/17/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 26412 | 2/17/2004 | 575,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0330714048FF | <0: <SE1 ACCOUNT NO. REDACTEDFOR: HADATTN: BOB WARDREF: CHASE NYC/CTR/BBK-BERNARD L CHIPS CREDIT/00Q6B/0. J BARTON | | | 53785 | 1CM712 | | ALLEN REID MADY LAND J/T WROS | 2/17/2004 | $ 575,000.00 | CA | CHECK WIRE | | | | |
| 26413 | 2/17/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: D/B CITIBANK NYC, OUR: 7290100048FC | GOODWINGREENWICH CT 06830-4011REF. NBBK-BERNARD L MADOFF NEW YORKNY 16022-DEPOSIT CASH LETTERCASH LETTER | | | 105082 | 1CM859 | | J BARTON GOODWIN | 2/17/2004 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26414 | 2/17/2004 | 1,264,282.81 | Customer | Incoming Customer Checks | DEP REF * 2610 | 00100026100VALUE DATE: 02/18 917,08202/19 326,608002/20 20,592 | 1924 | | | | | | | | | | | | | | |
| 26415 | 2/17/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 00021800399I, OUR) 036B109048FF | 06138 | | | 183037 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 2/17/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 26416 | 2/17/2004 | 18,082,818.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9999758044, OUR: 0442054596XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26417 | 2/17/2004 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000010448B | MATURITYREF: MATURITYTICKET * 001044 | | | | | | | | | | | | | | |
| 26418 | 2/17/2004 | 65,006,770.83 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0359283902170401, OUR: 04048B0277IN | NASSAU DEPOSIT TAKEN0/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040213 TO 040217 RATE 0.9375 | | | | | | | | | | | | | | |
| 26419 | 2/17/2004 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR) 0DO0000I2O2IB | MATURITYREF: MATURITY COMMERCIAL PA | | | | | | | | | | | | | | |
| 26420 | 2/17/2004 | 190,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000792IB | MATURITYREF: MATURITY COMMERCIAL PA PER TICKET * 080792 | | | | | | | | | | | | | | |
| 26421 | 2/17/2004 | (3,331.42) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0099400048YP | FEDWIRE DEBITVIA: CY NATL BK LA REDACTED THE LAMBETH CO. CA, 98210 REF: CITYNAT1/TIME/10:02IMAD. REDACTED | | | 310367 | 1L0002 | | THE LAMBETH CO C/O STANLEY CHAIS | 2/17/2004 | $ (3,331.42) | CW | CHECK WIRE | | | | |
| 26422 | 2/17/2004 | (141,500.00) | Customer | Transfers to JPMC 509 | YOUR: CDS FUNDING, OUR: 0229700048FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2729 | | | | | | | | | | | | | | |
| 26423 | 2/17/2004 | (860,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0099300048FP | FEDWIRE DEBIT VIA, CY NATL BK LA REDACTED A/C THE BRIGHTON CO. 90210 REF: CITYNAT2/TIME/10:02 | | | 262262 | 1B0061 | | THE BRIGHTON COMPANY | 2/17/2004 | $ (860,000.00) | CW | CHECK WIRE | | | | |
| 26424 | 2/17/2004 | (15,000,000.00) | Customer | Outgoing Customer Wires | , YOUR, JODI, OUR: 0099800048FP | IHAD: REDACTED FEDWIRE DEBITVIA: TCF MPLS REDACTED A/C:REDACTED REF. EVENSTADIMAD: REDACTED | | | 183008 | 1E0139 | | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 2/17/2004 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |
| 26425 | 2/17/2004 | (20,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0099600048FP | CHIPS DEBITVIA: BMP PARIBAS NY BRANCH 0768 A/C: BNP PARIBAS SECURITIES SERVICE L-2227 LUXEMBOURG REF; BNPARIBAS SSN. REDACTED | | | 53885 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 2/17/2004 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |
| 26426 | 2/17/2004 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999777048, OUR: 0484002909ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26427 | 2/17/2004 | (65,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND036126090210401, OUR; 0404B08OO31N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040217 TO 040218 RATE 1.9375 | | | | | | | | | | | | | | |
| 26428 | 2/17/2004 | (240,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000124711 | PURH OF SALE OF JPM0RAN CHASE CPREF. PURCHASE OF CHEMICAL CP.TICKET * 001247 | | | | | | | | | | | | | | |
| 26429 | 2/18/2004 | 722.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: S1Y9973772049, OUR) 0491003772XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$50,000,000 AT AIP RATE-00.52X FORAIP INVESTMENT DATED 02/17/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26430 | 2/18/2004 | 6,000.15 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000012471B | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET * 011247 | | | | | | | | | | | | | | |
| 26431 | 2/18/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0011213049FF | 0121 | | | 244582 | 1ZB125 | | OSTRIN FAMILY ACCOUNT | 2/18/2004 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 26432 | 2/18/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0481287049FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK REDACTED O: DAVID I LUSTIGREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | 193896 | 1ZB268 | | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 2/19/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 26433 | 2/18/2004 | 981,215.57 | Customer | Incoming Customer Checks | DEP REF * 2611 | 0008002611RVALUE DATE: 02/18 80,00002/19 331,21502/20 540,30002/23 29,700 | 1925 | | | | | | | | | | | | | | |
| 26434 | 2/18/2004 | 9,400,000.00 | Customer | Incoming Customer Wires | YOUR: EC04021811176051, OUR: 0392509049FF | FEDWIRE CREDITVIA: WELLS FARGO BANK N.A. REDACTED O: TRUST OPS HIRE CLEARING OCAREF: CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW | | | 235770 | 1W0120 | | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 2/19/2004 | $ 9,400,000.00 | CA | CHECK WIRE | | | | |
| 26435 | 2/18/2004 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR) 31Y9999777048, OUR: 04B2004637XH | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26436 | 2/18/2004 | 65,001,692.71 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0361260902180401, OUR: 0404900409HN | NASSAU DEPOSIT TAKEN0/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040217 TO 040218 RATE 0.9375 | | | | | | | | | | | | | | |
| 26437 | 2/18/2004 | 210,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0OOO00I247IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET * 001247 | | | | | | | | | | | | | | |
| 26438 | 2/18/2004 | (110,000.00) | Customer | Incoming Customer Checks | CHECK PAID * 16288 | | | | 266443 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/17/2004 | $ (110,000.00) | PW | CHECK | | | | |
| 26439 | 2/18/2004 | (221,013.91) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0203000049FP | BOOK TRANSFER DEBITA/C: REDACTEDFLORIDAORG: BERNARD L MADOFF885 THIRD AVENUEREF. SAMISNEW3BNFAC-REDACTED | | | 266551 | 1SH039 | | SAMANTHA L STRAUSS 1985 TRUST LINDA WAINTRUP TRUSTEE | 2/18/2004 | $ (221,013.91) | CW | CHECK WIRE | | | | |
| 26440 | 2/18/2004 | (230,080.59) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0204500049FP | BOOK TRANSFER DEBITA/C: JPMORGAN CHASE BANKNEWARK j DE. REDACTED ORG: BERNARD L MADOFFB85 THIRD AVEREF: KIMSTRA/BNF/CT AND 1 | | | 266556 | 1SH035 | | KIMBERLY STRAUSS 2006 IRREVOCABLE TRUST | 2/18/2004 | $ (230,080.59) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26441 | 2/18/2004 | (233,433.72) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: O204400049FP | BOOK TRANSFER DEBIT A/C: JPMORGAN CHASE BANK/NEWARK,DE 19713ORG: BERNARD L MADOFF885 THIRD AVEREF: SSTRAUSS/BNF/T AND L | | | 264883 | 1SH040 | SAMANTHA L STRAUSS 2003 IRREVOCABLE TRUST | 2/18/2004 | (233,433.72) | CW | CHECK WIRE | | | | |
| 26442 | 2/18/2004 | (265,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: O146700049FP | BOOK TRANSFER DEBIT A/C: REDACTEDFLORIDAORG: BERNARD L MADOFF885 THIRD AVEREF: ANDRYST/BNF/AC-REDACTED | | | 310436 | 1SH160 | ANDREW JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 2/18/2004 | (265,000.00) | CW | CHECK WIRE | | | | |
| 26443 | 2/18/2004 | (318,947.34) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0203900049FP | BOOK TRANSFER DEBIT A/C: REDACTED DELAWAREORB: BERNARD L MADOFF885 THIRD AVEREF: KIBBEKLY/BNF/DDAREDACTED JP H ORGAN CHASE BK (pos) WILMINGTON DE BOOK | | | 244518 | 1SH034 | KIMBERLY L STRAUSS 1988 TRUST LINDA WAINTRUP TRUSTEE | 2/18/2004 | (318,947.34) | CW | CHECK WIRE | | | | |
| 26444 | 2/18/2004 | (340,000.00) | Customer | Outgoing Customer Wires | , YOUR: JODI, OUR: 0146100049FP | TRANSFER DEBIT A/C: REDACTEDFLORIDAORG: BERNARD L MADOFF885 THIRD AVENUEREF. BOOK TRANSFER DEBIT A/C:REDACTED | | | 94199 | 1SH161 | MICHEAL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/18/2004 | (340,000.00) | CW | CHECK WIRE | | | | |
| 26445 | 2/18/2004 | (345,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0146500049FP | FLORIDAORG: BERNARD l MADOFF885 THIRD AVENUEREF: STEVEN/BNF AC-REDACTED STEVENC. BOOK TRANSFER DEBIT A/C: | | | 50151 | 1SH162 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/18/2004 | (345,000.00) | CW | CHECK WIRE | | | | |
| 26446 | 2/18/2004 | (365,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0145700049FP | REDACTEDFLORIDAORG. BERNARD L MADOFF885 THIRD AVENUEREF. JONSEGAL/BNF/AC-REDACTED BOOK TRANSFER DEBIT A/C: | | | 50161 | 1SH165 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 2/18/2004 | (365,000.00) | CW | CHECK WIRE | | | | |
| 26447 | 2/18/2004 | (400,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0147000049FP | /REDACTEDFLORIDAORG: BERNARD L MADOFF885 THIRD AVENUEREF: REDACTEDBNF/AC-REDACTED BOOK TRANSFER DEBIT A/C: | | | 300752 | 1SH163 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 2/18/2004 | (400,000.00) | CW | CHECK WIRE | | | | |
| 26448 | 2/18/2004 | (468,283.87) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: O147200049FP | REDACTED[FLORIDAORG: BERNARD L MADOFF885 THIRD AVENUEREF. REDACTED/BNF/AC- BOOK TRANSFER DEBIT A/C:REDACTED | | | 266528 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 2/18/2004 | (468,283.87) | CW | CHECK WIRE | | | | |
| 26449 | 2/18/2004 | (468,283.87) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0147300049FP | FLORIDAORG: BERNARD L MADOFF885 THIRD AVENUEREF: STVJAFB/BNF/AC-REDACTED STEVEN BOOK TRANSFER DEBIT A/C: REDACTED | | | 310990 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 2/18/2004 | (468,283.87) | CW | CHECK WIRE | | | | |
| 26450 | 2/18/2004 | (775,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0204300049FP | FLORIDAORG: BERNARD L MADOFF885 THIRD AVENUEREF: JENNIFER/BNF/AC-REDACTED BOOK TRANSFER DEBIT A/C: REDACTED | | | 262428 | 1SH164 | JENNIFER SEGAL HERMAN TRUST U/D/T DATED 5/1/67 AMENDED | 2/18/2004 | (775,000.00) | CW | CHECK WIRE | | | | |
| 26451 | 2/18/2004 | (1,073,426.50) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0146900049FP | FLORIDAORG: BERNARD L MADOFF885 THIRD AVENUEREF: ANJAF93/BNF/AC-REDACTED ANDREH BOOK TRANSFER DEBIT A/C: REDACTED | | | 300756 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 2/18/2004 | (1,073,426.50) | CW | CHECK WIRE | | | | |
| 26452 | 2/18/2004 | (1,107,296.35) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0146900049FP | FLORIDAORG: BERNARD L MADOFF885 THIRD AVENUEREF: JENSEHS/BNF/AC-REDACTED JENNIFER BOOK TRANSFER DEBIT A/C: | | | 310424 | 1SH016 | MICHAEL S JAFFE 1989 TRUST DATED 4/16/85 | 2/18/2004 | (1,107,296.35) | CW | CHECK WIRE | | | | |
| 26453 | 2/18/2004 | (1,187,094.15) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0147180049FP | FLORIDAORG: BERNARD L MADOFF885 THIRD AVENUEREF: JONSE9/BNF/AC-REDACTED BOOK TRANSFER DEBIT A/C: REDACTED | | | 266535 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 2/18/2004 | (1,187,094.15) | CW | CHECK WIRE | | | | |
| 26454 | 2/18/2004 | (1,950,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0143300049FP | 1FLORIDAORB: BERNARD L MADOFF885 THIRD AVENUEREF: CARLSHAP/BNF/AC-REDACTEDCARLL BOOK TRANSFER DEBIT A/C: | | | 264878 | 1SH143 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 2/18/2004 | (1,950,000.00) | CW | CHECK WIRE | | | | |
| 26455 | 2/18/2004 | (1,990,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0144500049FP | REDACTED[FLORIDAORG: BERNARD L MADOFF885 THIRD AVENUEREF: ELLJAFFE/BNF/AC- BOOK TRANSFER DEBIT A/C: | | | 109887 | 1SH145 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 2/18/2004 | (1,990,000.00) | CW | CHECK WIRE | | | | |
| 26456 | 2/18/2004 | (2,085,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0144100049FP | REDACTED[FLORIDAORG: BERNARD L MADOFF885 THIRD AVENUEREF: RONSEGAL/BNF/AC-REDACTED | | | 311002 | 1SH146 | RHONDA SHAPIRO ZINNER TST 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | 2/18/2004 | (2,085,000.00) | CW | CHECK WIRE | | | | |
| 26457 | 2/18/2004 | (2,431,239.08) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: OZ4240Q49FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2731 | | | | | | | | | | | |
| 26458 | 2/18/2004 | (2,530,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0144900049FP | FLORIDAORG: BERNARD L MADOFF885 THIRD AVENUEREF: LINDASTR/BNF/AC REDACTEDLINDA BOOK TRANSFER DEBIT A/C: | | | 94208 | 1SH147 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/18/2004 | (2,530,000.00) | CW | CHECK WIRE | | | | |
| 26459 | 2/18/2004 | (2,580,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0143600049FP | /REDACTED[FLORIDAORG: BERNARD L MADOFF885 THIRD AVENUEREF: RUTHSHAP/BNF/AC REDACTED BOOK TRANSFER DEBIT A/C: | | | 109882 | 1SH144 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 2/18/2004 | (2,580,000.00) | CW | CHECK WIRE | | | | |
| 26460 | 2/18/2004 | (3,773,613.45) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q146000049FP | REDACTED[FLORIDAORG: BERNARD L MADOFF885 THIRD AVENUEREF: REDACTED/BNF/AC-CREDACTED BOOK TRANSFER DEBIT A/C: | | | 193780 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 2/18/2004 | (3,773,613.45) | CW | CHECK WIRE | | | | |
| 26461 | 2/18/2004 | (3,883,208.50) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0146600049FP | REDACTED[FLORIDAORG: BERNARD L MADOFF885 THIRD AVENUEREF: ANDRHYST/BNF/AC-REDACTED BOOK TRANSFER DEBIT A/C: | | | 193740 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 2/18/2004 | (3,883,208.50) | CW | CHECK WIRE | | | | |
| 26462 | 2/18/2004 | (4,033,967.33) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0145500049FP | 1FLORIDAORG: BERNARD L MADOFF885 THIRD AVENUEREF: JONSEAAL/BNF/AC REDACTED BOOK TRANSFER DEBIT A/C: | | | 193756 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 2/18/2004 | (4,033,967.33) | CW | CHECK WIRE | | | | |
| 26463 | 2/18/2004 | (4,038,251.12) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0146300849FP | FLORIDA ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: STEVEN/BNF/AC-REDACTED STEVEN C. JAFFETRUST BOOK TRANSFER DEBIT A/C: REDACTED FLORIDA | | | 266544 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/18/2004 | (4,038,251.12) | CW | CHECK WIRE | | | | |
| 26464 | 2/18/2004 | (4,043,251.08) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 8145900849FP | ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: MICHAEL/BNF/AC-REDACTED MICHAEL BOOK TRANSFER DEBIT A/C: | | | 262412 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/18/2004 | (4,043,251.08) | CW | CHECK WIRE | | | | |
| 26465 | 2/18/2004 | (5,011,155.13) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0145100049FP | ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: JENNIFER/BNF/AC-REDACTED JENN.IFER M.SEGAL BOOK TRANSFER DEBIT A/C: | | | 310428 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 2/18/2004 | (5,011,155.13) | CW | CHECK WIRE | | | | |
| 26466 | 2/18/2004 | (6,319,412.59) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0204100049FP | ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: SHAPPTR/BNF/AC-REDACTED SHAP) BY FAMILY BOOK TRANSFER DEBIT A/C. REDACTED FLORIDA | | | 244510 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 2/18/2004 | (6,319,412.59) | CW | CHECK WIRE | | | | |
| 26467 | 2/18/2004 | (11,050,514.99) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0143400049FP | ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: RUTHSHAP/BNF/AC-REDACTED RUTH E.SHAPIROIND. BOOK TRANSFER DEBIT A/C: REDACTED FLORIDA | | | 235733 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 2/18/2004 | (11,030,514.99) | CW | CHECK WIRE | | | | |
| 26468 | 2/18/2004 | (13,416,744.73) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0144700049FP | ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: LINDASTR/BNF/AC REDACTED LIND.A BOOK TRANSFER DEBIT A/C: REDACTED FLORIDA | | | 300748 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/18/2004 | (13,416,744.73) | CW | CHECK WIRE | | | | |
| 26469 | 2/18/2004 | (13,861,753.06) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0143100049FP | FLORIDAORG: BERNARD L MADOFF885 THIRD AVENUEREF: RONSEGAL/BNF AC REDACTED RHONDA BOOK TRANSFER DEBIT A/C: REDACTED | | | 94191 | 1SH026 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/18/2004 | (13,861,753.06) | CW | CHECK WIRE | | | | |
| 26470 | 2/18/2004 | (13,956,748.57) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0143000049FP | FLORIDAORG: BERNARD L MADOFF885 THIRD AVENUEREF: ELLJAFFE/BNF/AC-REDACTED ELLEN BOOK TRANSFER DEBIT A/C: REDACTED | | | 300734 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 2/18/2004 | (13,956,748.57) | CW | CHECK WIRE | | | | |
| 26471 | 2/18/2004 | (14,329,651.69) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0204200Q49FP | FLORIDAORG: BERNARD L MADOFF885 THIRD AVENUEREF: SHAPFND/BNF/AC-REDACTED BOOK TRANSFER DEBIT A/C:REDACTED | | | 310994 | 1SH025 | SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 2/18/2004 | (14,329,651.69) | CW | CHECK WIRE | | | | |
| 26472 | 2/18/2004 | (15,504,064.56) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q143100D49FP | FLORIDAORG: BERNARD L MADOFF885 THIRD AVENUEREF: CARLSHAP/BNF/AC-REDACTED CARLL | | | 109874 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 2/18/2004 | (15,504,064.56) | CW | CHECK WIRE | | | | |
| 26473 | 2/18/2004 | (20,913,037.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999765049, OUR: Q494002I891ZE | I AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 26474 | 2/18/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND036264160218401, OUR: 0404900Q971IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR.040218 TO 040219 RATE 0.8750 | | | | | | | | | | | | | |
| 26475 | 2/18/2004 | (190,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0QOOQO1O40IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET • 011640 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26476 | 2/19/2004 | 290.46 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973734050, OUR: 0501003734XP | EREST | | | | | | | | | | | | | |
| 26477 | 2/19/2004 | 4,486.22 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0080001040IB | INTERESTREF: INTEREST  COMMERCIAL PAPER  TICKET * 001040 | | | | | | | | | | | | | |
| 26478 | 2/19/2004 | 975,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HELLS FARGO, OUR: 0410209050FF | REDACTED | | | 94082 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 2/20/2004 | $ 975,000.00 | CA | CHECK WIRE | | | | |
| 26479 | 2/19/2004 | 20,913,037.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999765049, OUR: 0492004615XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 26480 | 2/19/2004 | 40,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0362641602190401, OUR: 0405000417IN | NASSAU DEPOSIT TAKENB0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 04021 8 TO 04020 RATE 0.8750 | | | | | | | | | | | | | |
| 26481 | 2/19/2004 | 190,000,000.00 | Investment | Commercial Paper - Investment | OUR: 0000001040IB | MATURITYREF: MATURITY  COMMERCIAL PAPER  TICKET = 001140 | | | | | | | | | | | | | |
| 26482 | 2/19/2004 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 008800050FP | BOOK TRANSFER DEBITA/C: AEB-RT GENERAL BANKING B TRUSTB0DAPEST HUNGARY 1068 -ORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | 163370 | 1FR091 | SWAY TRUSTEES (2002) LTD C/O STEPHEN SPENCER 1-2A ROSLYNDALE AVENUE | 2/19/2004 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 26483 | 2/19/2004 | (1,010,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0087700050FP | CHIPS DEBITVIA, BNP PARIBAS NY BRANCH/0768A/C, BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF: BNPARIBASSSN: REDACTED | | | 105536 | 1FR032 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 2/19/2004 | $ (1,010,000.00) | CW | CHECK WIRE | | | | |
| 26484 | 2/19/2004 | (1,959,244.20) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 023950050FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF:-TIME/11:00 FEDBK | 2733 | | | | | | | | | | | | |
| 26485 | 2/19/2004 | (14,672,364.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999759D50, OUR: D504002B81ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEI CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 26486 | 2/19/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0364076802190401, OUR: 0405000945IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: to ESTABLISH YOUR DEPOSIT FR 04021 9 TO 04020 RATE 1.8750 | | | | | | | | | | | | | |
| 26487 | 2/19/2004 | (95,000,000.00) | Investment | Commercial Paper - Investment | our: OOOOO01084IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF  CHEMICAL CP.TICKET f 001084 | | | | | | | | | | | | | |
| 26488 | 2/19/2004 | (100,000,000.00) | Investment | Commercial Paper - Investment | OURr 0000001016IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF  CHEMICAL CP.TICKET 8 001016 | | | | | | | | | | | | | |
| 26489 | 2/20/2004 | 203.78 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9975723051, our: 0511003723XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF=14,672,364 AT AIP RATE=00.50X FORAIP INVESTMENT DATED 02/19/04 AIPREFERENCE- | | | | | | | | | | | | | |
| 26490 | 2/20/2004 | 2,243.11 | Investment | Commercial Paper - Return of Principal & Interest | our: 0000c01c84ib | INTERESTREF: INTEREST  COMMERCIAL PAPER  TICKET * 001084 | | | | | | | | | | | | | |
| 26491 | 2/20/2004 | 8,600.00 | Customer | Incoming Customer Wires | YOUR: JODI, our: 0424100051II | BOOK TRANSFER CREDITB/O: CIB FUNDS TRANS SAMEDAY CDT RETTAMPA FL 33610-ORG: dba/ REDACTED BANK ONE CHICAGOREF: REVERSAL OF BOOK TRANSFER CREDITB0: REDACTED REF: | | | 252324 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY REDACTED | 3/1/2004 | $ 8,600.00 | CW | CANCEL C&S 2/20/04 | | | | |
| 26492 | 2/20/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: cob OF 04/02/20, our: 0164D00051ET | /BNF:FOR BENEFIT OF REDACTED ACCT. * REDACTED | | | 305000 | 1H0077 | WARREN M HELLER | 2/23/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 26493 | 2/20/2004 | 2,765,334.26 | Customer | Incoming Customer Checks | DEP REF #  2612 | DEPOSIT CASH LETTERCASH LETTER 0000002612°VALUE DATE: 02/20  265.00002/23 164.00002/24  2,196.15402/25  140.180 | | 1926 | | | | | | | | | | | |
| 26494 | 2/20/2004 | 14,672,364.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999759050, OURi 0502004604XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 26495 | 2/20/2004 | 40,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR NC0364076802200401, OURs 0405100275IN | NASSAU DEPOSIT TAKENB0: BERNARD L MADOFF IMC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 04021 9 TO 04020 RATE 0.8750 | | | | | | | | | | | | | |
| 26496 | 2/20/2004 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000001084IB | MATURITYREF: MATURITY  COMMERCIAL PAPER  TICKET = 001084 | | | | | | | | | | | | | |
| 26497 | 2/20/2004 | (8,600.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OURi 0076000051FP | FEDWIRE DEBITVIA: BANK ONE NA CHGO REDACTED A/C: REDACTED MEXICO REF: BESSOUDOTM0/10:34IMAD: REDACTED | | | 253402 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY REDACTED | 2/20/2004 | $ (8,600.00) | CW | CHECK WIRE | | | | |
| 26498 | 2/20/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0076BB0051FP | FEDWIRE DEBITVIA: KEY BK WASH TAC /125080574 A/C:REDACTED REF: P ALILD IMAD: REDACTED | | | 109415 | 1A0044 | PATRICE M AULD | 2/20/2004 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 26499 | 2/20/2004 | (210,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0077000051FP | FEDWIRE DEBITVIA: SCOTIA CAPITAL,INC NOVA SCOTIA BEN: ALICIA HERNANDEZ DE BARRON c44 CELAYA GTO MEXICO | | | 304993 | 1FR098 | ALICIA HERNANDEZ DE BARRON REDACTED | 2/20/2004 | $ (210,000.00) | CW | CHECK WIRE | | | | |
| 26500 | 2/20/2004 | (225,036.37) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0354400051FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF:-TIME/11:00 FEDBK | 2735 | | | | | | | | | | | | |
| 26501 | 2/20/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0076700051FP | FEDWIRE DEBITVIA, WELLS FARGO MN REDACTED A/C: BIGOS MANAGEMENT,INC SUITE 1400,EDINA,MN 55435 REF: BIGOSNEW IMAD: | | | 162148 | 1B0214 | TED BIGOS | 2/20/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 26502 | 2/20/2004 | (20,466,639.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99997786051, OUR: 0514002907ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 26503 | 2/20/2004 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR ND0365582502200401, QUR: 0405180963IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF5 TO ESTABLISH YOUR DEPOSIT FR 040220 TO 04023 RATE 0.8750 | | | | | | | | | | | | | |
| 26504 | 2/20/2004 | (95,000,000.00) | Investment | Commercial Paper - Investment | OUR: ODOOD0112BIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF  CHEMICAL CP.TICKET # 001128 | | | | | | | | | | | | | |
| 26505 | 2/23/2004 | 835.71 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973759054, OUR: 0541013759XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF=21,466,639 AT AIP RATE=00.49X FORAIP INVESTMENT DATED 02/20/04 AIPREFERENCE- | | | | | | | | | | | | | |
| 26506 | 2/23/2004 | 9,445.34 | Investment | Commercial Paper - Return of Principal & Interest | OURr 0000001016IB | INTERESTREF: INTEREST  COMMERCIAL PA | | | | | | | | | | | | | |
| 26507 | 2/23/2004 | 100,000.00 | Customer | Incoming Customer Wires | , YOUR: O/B MELLON TRUST, OUR: 0277903Q54FF | REDACTED | | | 262405 | 1G0336 | THE GOLDBERG NOMINEE PARTNERSHIP | 2/23/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 26508 | 2/23/2004 | 178,350.00 | Customer | Incoming Customer Checks | DEP REF *  2613 | DEPOSIT CASH LETTERCASH LETTER 0000002613×VALUE DATE: 02/23  1,80102/24  112,06202/25  2,52B | | 1927 | | | | | | | | | | | |
| 26509 | 2/23/2004 | 850,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BKATLANTIC, OUR: 0170613054FF | FEDWIRE CREDITVIA: BANKATLANTIC / REDACTED /O: REDACTED-REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 1I022-4834/AC-REDACTED | | | 114011 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DATED 4/14/93 | 2/23/2004 | $ 850,000.00 | JRNL | CHECK WIRE | | | | |
| 26510 | 2/23/2004 | 1,547,300.78 | Customer | Incoming Customer Wires | YOUR: 000064399, OUR: 0405900054FF | 7011R002219 | | 3089 | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26511 | 2/23/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 04/02/23, OUR: 0145B00054ES | BOOK TRANSFER&0: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: REDACTED SHAPIRO FAMILY LIMITED PARTNERSHIP | | | 311010 | 1SH181 | | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 2/23/2004 | 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26512 | 2/23/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 04/02/23, OUR: 0145900054ES | BOOK TRANSFER&0: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: REDACTED LINDA SHAPIRO FAMILY TR DTD 12/08/7 | | | 311006 | 1SH178 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 2/23/2004 | 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26513 | 2/23/2004 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 04/02/23, OUR: 0146000054ES | BOOK TRANSFER&0: INTERNAL ACCOUNTS PROCESSING 6NEWARK DE 19713-ORG: REDACTED REDACTED TRUST DTD 9/25/71 | | | 235755 | 1SH184 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/23/2004 | 6,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26514 | 2/23/2004 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 04/02/23, OUR: 0146200054ES | BOOK TRANSFER&0: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: REDACTED REDACTED TRUST DTD 9/25/71 | | | 266562 | 1SH180 | | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 2/23/2004 | 6,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26515 | 2/23/2004 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 04/02/23, OUR: 0145100054ES | BOOK TRANSFER&0: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: REDACTED REDACTED TRUST DTD 5/12/75 | | | 235740 | 1SH173 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 2/23/2004 | 6,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26516 | 2/23/2004 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 04/02/23, OUR: 0145300054ES | BOOK TRANSFER&0: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: REDACTEDREDACTED TRUST DTD 121/70 | | | 114033 | 1SH177 | | JONATHAN M SEGAL TRUST U/D/T/ DTD 121/70 | 2/23/2004 | 6,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26517 | 2/23/2004 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 04/02/23, OUR: 0137B00054ES | BOOK TRANSFER&0: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: REDACTEDREDACTED DTD 5/1/67 | | | 244526 | 1SH176 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5 1/67 AS AMENDED | 2/23/2004 | 10,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26518 | 2/23/2004 | 17,000,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 04/02/23, OUR: 0157900054ES | BOOK TRANSFER&0: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: REDACTEDREDACTED TR DTD 3/11/92 | | | 300760 | 1SH179 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/23/2004 | 17,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26519 | 2/23/2004 | 17,000,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 04/02/23, OUR: 0135500054ES | BOOK TRANSFER&0: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG. REDACTEDREDACTED 2003 TRUST | | | 193800 | 1SH175 | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 2/23/2004 | 17,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26520 | 2/23/2004 | 17,000,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 04/02/23, OUR: 0135600054ES | BOOK TRANSFER&0: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG. REDACTEDREDACTED TR DTD 7-7-93 | | | 244539 | 1SH182 | | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 2/23/2004 | 17,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26521 | 2/23/2004 | 20,466,639.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99977S051, OUR: 0512094637XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26522 | 2/23/2004 | 35,000,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 04/02/23, OUR: 0135900054ES | BOOK TRANSFER&0: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORB: REDACTEDREDACTED 2003 TRUST | | | 94213 | 1SH174 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 2/23/2004 | 35,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26523 | 2/23/2004 | 35,002,552.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC03655B2S02230401, OUR: 0405480263IN | NASSAU DEPOSIT TAKEN&0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040220 TO 040223 RATE 0.8750 | | | | | | | | | | | | | | |
| 26524 | 2/23/2004 | 45,000,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 04/02/23, OUR: 0135800054ES | BOOK TRANSFER&0: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORB: REDACTEDREDACTED 2003 TRUST | | | 262437 | 1SH183 | | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 2/23/2004 | 45,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26525 | 2/23/2004 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOO5001016IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET • 001016 | | | | | | | | | | | | | | |
| 26526 | 2/23/2004 | (8,600.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0183200054FP | CHIPS DEBIT VIA: WACHOVIA NY INTL/05099A/C: REDACTED REF: PBESSOUDSSN:REDACTED | | | 162331 | 1FR018 | | PATRICIA BESSOUDO ERNESTO REDACTED | 2/23/2004 | (8,600.00) | CW | CHECK WIRE | | | | |
| 26527 | 2/23/2004 | (120,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0182800054FP | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH/0768A/C: BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF: BNPARIBASSSN: REDACTED | | | 297695 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 2/23/2004 | (120,000.00) | CW | CHECK WIRE | | | | |
| 26528 | 2/23/2004 | (329,845.23) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0183000054FP | FEDWIRE DEBIT VIA: US BANK MINNESOTA /REDACTED A/C: REDACTED REF, MAYO/BNF/FFC-A/C REDACTEDMAYO FOUNDATION CONTRIBUTION | | | 262396 | 1F0167 | | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 2/23/2004 | (329,845.23) | CW | CHECK WIRE | | | | |
| 26529 | 2/23/2004 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR) 0183100O054FP | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C, DIRECT AUTOMOTIVE INPORT,MJ SHORT HILLS,NJ 07079 REF: REDACTEDSSN, REDACTED | | | 310973 | 1L0203 | | DAVID S LEIBOWITZ | 2/23/2004 | (600,000.00) | CW | CHECK WIRE | | | | |
| 26530 | 2/23/2004 | (755,093.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR) 0182900054FP | FEDWIRE DEBIT VIA: JACKSON ST BK S TR REDACTEDA/C: SPORT OPTICS 03001 REF: SPORTOPTIMAD: REDACTED | | | 285255 | 1S0132 | | SPORT OPTICS | 2/23/2004 | (755,093.00) | CW | CHECK WIRE | | | | |
| 26531 | 2/23/2004 | (2,105,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR) 0292500054FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2737 | | | | | | | | | | | | | | |
| 26532 | 2/23/2004 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0182700054FP | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: BT PRIVATE BANKING 10018 REF: REDACTED REF: REDACTED SSN: REDACTED | | | 53756 | 1CM363 | | MICHAEL MANN AND MERYL MANN J/T WROS | 2/23/2004 | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 26533 | 2/23/2004 | (15,253,736.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99972054, OUR: 0544002850ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE B CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26534 | 2/23/2004 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND03669201102230401, OUR; 0405400857IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040223 TO 040224 RATE 0.8750 | | | | | | | | | | | | | | |
| 26535 | 2/23/2004 | (275,000,000.00) | Investment | Commercial Paper - Investment | OUR: 80Q00011175IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP TICKET • 001175 | | | | | | | | | | | | | | |
| 26536 | 2/24/2004 | 211.86 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99736B605S, OUR: 05510G5686XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•15,253,736 AT AIP RATE-00.50% FORAIP INVESTMENT DATED 02/23/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26537 | 2/24/2004 | 8,968.61 | Customer | Commercial Paper - Return of Principal & Interest | OUR: 0422615, OUR: 0310614055FF | | | | 233396 | 1FR018 | | PATRICIA BESSOUDO ERNESTO ELORDUY REDACTED | 2/25/2004 | 8,968.61 | CA | CHECK WIRE | | | | |
| 26538 | 2/24/2004 | 8,973.07 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000112818 | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 001128 | | | | | | | | | | | | | | |
| 26539 | 2/24/2004 | 270,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 04/02/24, OUR: 0016400055ET | BOOK TRANSFER CREDIT1/0: REDACTED REF: /BNF/F.1.0,REDACTEDCSB00216-30 | | | 109809 | 1R0216 | | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 2/24/2004 | 270,000.00 | CA | CHECK WIRE | | | | |
| 26540 | 2/24/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B COLONIAL BAN, OUR: 0144900055FF | REDACTED | | | 94097 | 1M0086 | | MARDEN FAMILY LP REDACTED | 2/24/2004 | 300,000.00 | CA | CHECK WIRE | | | | |
| 26541 | 2/24/2004 | 1,270,000.00 | Customer | Incoming Customer Checks | DEP REF • 2614 | DEPOSIT CASH LETTER CASH LETTER 0000002614XVALUE DATE: 02/24 218,00002/25 892,00002/26 159,00002/27 1,000 | | 1928 | | | | | | | | | | | | |
| 26542 | 2/24/2004 | 2,172,637.83 | Customer | Incoming Customer Wires | YOUR: EC040224111194037, OUR: 0233813055FF | FEDWIRE CREDIT VIA: WELLS FAR60 BANK,NA/REDACTED A/C: REDACTED REF: TRUST OPS WIRE CLEARING 34REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF INC REF AIP INVESTMENT PRINCIPALAIP | | | 262455 | 1W0120 | | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TEES | 2/24/2004 | 2,172,637.83 | CA | CHECK WIRE | | | | |
| 26543 | 2/24/2004 | 15,253,736.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99972054, OUR: 0542004553XN | REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26544 | 2/24/2004 | 35,000,850.69 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: HC03669201102240401, OUR: DH0550026JIN | NASSAU DEPOSIT TAKEN&0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF:TO REPAY YOUR DEPOSIT FR 04022 | | | | | | | | | | | | | | |
| 26545 | 2/24/2004 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOO5O0112BIB | 3 TO 040224 RATE 0.8750MATURITYREF: MATURITY COMMERCIAL PAPER TICKET • 001128 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26546 | 2/24/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0185300055FP | CHIPS DEBIT VIA: HSBC BANK USA/0108A/C. REDACTED REF REDACTED SSN: REDACTED | | | 244390 | 1J0057 | | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 2/24/2004 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 26547 | 2/24/2004 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #   16290 | | | | 300692 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/23/2004 | $ (220,000.00) | PW | CHECK | | | | |
| 26548 | 2/24/2004 | (365,086.62) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: I376400055FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2739 | | | | | | | | | | | | | |
| 26549 | 2/24/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0185200055FP | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/REDACTED A/C. REDACTED REDACTED REF: STONES/REDMAD. REDACTED | | | 21557 | 1S0199 | | SUSAN JANE STONE | 2/24/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 26550 | 2/24/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0185000055FP | CHIPS DEBIT VIA: CITIBANK/REDACTED A/C) REDACTED REF: NITTLE/OSSN.REDACTED | | | 109667 | 1KW225 | | JOSEF MITTLEMANN | 2/24/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 26551 | 2/24/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: j JODI, OUR: 0184900055FP | CHIPS DEBIT VIA: HSBC BANK USA /0108 A/C: MARINE MIDLAND BANK IN BUFFALO BUFFALO NY BEN: PLUMBERS +STEAMFITTERS LOCAL 2 SYRACUSE.NY. | | | 94141 | 1P0055 | | PLUMBERS & STEAMFITTERS LOCAL 267 PENSION FUND | 2/24/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 26552 | 2/24/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0185100055FP | CHIPS DEBIT VIA: CITIBANK /0008 A/C: R + J COMPANY LLC NEW YORK,NY 10017 REF: RJCOM SSN: REDACTED | | | 183102 | 1KW261 | | JUST EMPIRE LLC | 2/24/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 26553 | 2/24/2004 | (17,856,508.00) | Investment | Overnight Deposit - Investment | YOUR: 31Y9999752055, OUR: 0554002872ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE? CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26554 | 2/24/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: N030613030224040l, OUR: O4O550O8494N | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 6 40224 TO 040225 RATE 0.8750 | | | | | | | | | | | | | | |
| 26555 | 2/24/2004 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR i 0080001243IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP. TICKET I 001243 | | | | | | | | | | | | | | |
| 26556 | 2/24/2004 | 243.05 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR 31Y9973691056 OUR: 0561003691XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF #17,856,508 AT AIP RATE-00.49X FOR AIP INVESTMENT DATED 02/24/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26557 | 2/24/2004 | 2,361.17 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000124311 | INTEREST REF. INTEREST      COMMERCIAL PA PER     TICKET I 001243 | | | | | | | | | | | | | | |
| 26558 | 2/24/2004 | 12,986.72 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0080001175IB | INTEREST REF: INTEREST       COMMERCIAL PAPER     TICKET # 001175 | | | | | | | | | | | | | | |
| 26559 | 2/25/2004 | 36,545.03 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: D1B0207056FF | FEDWIRE CREDIT VIA, CITIBANK/ REDACTED PLAZA REF; CHASE NYC/CTR/BNR-BERNARD L HADOFF NEW YORK NY 10022-4834/AC-REDACTED | | | 53739 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 2/25/2004 | $ 36,545.03 | CA | CHECK WIRE | | | | |
| 26560 | 2/25/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PNCBANK PHIL, OUR, 0390413056FF | REDACTED | | | 274029 | 1CM615 | | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 2/26/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 26561 | 2/25/2004 | 101,628.00 | Customer | Incoming Customer Wires | YOUR, JIDY-5WSTS8, OUR, 0082503056FF | FEDWIRE CREDIT VIA: COMMERCE BANK, NATIONAL ASSOCA/REDACTED TO- CAJ ASSOCIATES L.P.REF, CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW | | | 267898 | 1ZB363 | | CAJ ASSOCIATES LP C/O LEDERMAN | 2/25/2004 | $ 101,628.00 | CA | CHECK WIRE | | | | |
| 26562 | 2/25/2004 | 126,500.00 | Customer | Incoming Customer Checks | DEP REF #   2633S | DEPOSIT CASH LETTER CASH LETTER 0000002615#VALUE DATE: 02/26    71,5000/27    53,100003/01    1,900 | 1929 | | | | | | | | | | | | | | |
| 26563 | 2/25/2004 | 306,225.00 | Customer | Incoming Customer Wires | YOUR O/B JACKSON ST B, OUR: 0146613056FF | FEDWIRE CREDIT VIA: JACKSON STATE BANK/REDACTED SPORT OPTIC SKETCH UH IDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 126398 | 1S0179 | | SMITH REVOCABLE TRUST | 2/25/2004 | $ 306,225.00 | CA | CHECK WIRE | | | | |
| 26564 | 2/25/2004 | 897,397.25 | Customer | Incoming Customer Wires | YOUR► O/B STERLING NYC, OUR: 0385014056FF | REDACTED | | | 94218 | 1W0039 | | BONNIE T WEBSTER | 2/26/2004 | $ 897,397.25 | CA | CHECK WIRE | | | | |
| 26565 | 2/25/2004 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 04/02/25, OUR: 0007300056GP | BOOK TRANSFER CREDIT B/O: STERLING NETS, L.P.FLUSHING NY 11368-REF: ACCT NO. KW378 | | | 264821 | 1KW378 | | STERLING METS (INSURANCE FUND) | 2/25/2004 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 26566 | 2/25/2004 | 11,295,000.00 | Customer | Incoming Customer Wires | YOUR: 0104022560369NN, OUR: 0338001056FF | REDACTED | | | 113877 | 1K0167 | | KAY INVESTMENT GROUP LLC | 2/25/2004 | $ 11,295,000.00 | CA | CHECK WIRE | | | | |
| 26567 | 2/25/2004 | 17,856,508.00 | Investment | Overnight Sweep - Return of Principal | YOUR: 31Y9999752055, OUR: 0552004569XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26568 | 2/25/2004 | 30,000,729.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0368150302250401, OUR: 0405600271N | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040224 TO 040225 RATE 0.8750 | | | | | | | | | | | | | | |
| 26569 | 2/25/2004 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001243IB | MATURITY REF: MATURITY        COMMERCIAL PAPER     TICKET • 001243 | | | | | | | | | | | | | | |
| 26570 | 2/25/2004 | 275,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 90B0001175SIB | MATURITY REF: MATURITY        COMMERCIAL PAPER     TICKET # 001175 | | | | | | | | | | | | | | |
| 26571 | 2/25/2004 | (453,794.68) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0372900056FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2741 | | | | | | | | | | | | | | |
| 26572 | 2/25/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0358900056FP | BOOK TRANSFER DEBIT A/C: REDACTED NEW YORK ORG: BERNARD L MADOFF F685 THIRD AVENUE; NE9FDH | | | 300722 | 1N0005 | | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW STRESS | 2/25/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 26573 | 2/25/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0359000056FP | BOOK TRANSFER A/C: REDACTED NEH YORK ORG: BERNARD L HADOFF 885 THIRD AVE REF; GAILNESSEL;1NF GAIL NESSEL SMITH BARNEY ACCT | | | 77214 | 1A0121 | | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 2/25/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 26574 | 2/25/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0359100056FP | BOOK TRANSFER DEBIT A/C: REDACTED NEH YORK,N.Y: ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: NESSEL. | | | 94135 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 2/25/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 26575 | 2/25/2004 | (14,205,603.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999767056, OUR: 0564002892ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26576 | 2/25/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0369406302250401, OUR: 0405600929N | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 040225 TO 140226 RATE 0.8750 | | | | | | | | | | | | | | |
| 26577 | 2/25/2004 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR s 0OOOOD1256IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP. TICKET I 061256 | | | | | | | | | | | | | | |
| 26578 | 2/25/2004 | (68,286,248.70) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: D359200056FP | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH REDACTED A/C: BNP PARIBAS SECURITIES SERVICE L 2227 LUXEMBOURG REF: BNPARIBASSSN: REDACTED | | | 262331 | 1FR036 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 2/25/2004 | $ (68,286,248.70) | CW | CHECK WIRE | | | | |
| 26579 | 2/25/2004 | (69,258,115.63) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0359100056FP | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH REDACTED A/C: BNP PARIBAS SECURITIES SERVICE L 2227 LUXEMBOURG REF: BNPARIBASSN REDACTED | | | 53922 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 2/25/2004 | $ (69,258,115.63) | CW | CHECK WIRE | | | | |
| 26580 | 2/25/2004 | (90,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0359300056FP | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH REDACTED A/C: BNP PARIBAS SECURITIES SERVICE L 2227 LUXEMBOURG REF: BNPARIBASSSN: REDACTED | | | 53929 | 1FR036 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 2/25/2004 | $ (90,000,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26581 | 2/25/2004 | (95,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0359400005FP | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH REDACTED a/C: BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF: BNPARIBASSNN: REDACTED AIP INTEREST REDACTEDSSN ON PRINCIPAL OF ♦14,205,603 AT AIP RATE-00.52X FORAIP INVESTMENT DATED 02/25/04 AIPREFERENCE- | | | 109544 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 2/25/2004 | $ (95,000,000.00) | CW | CHECK WIRE | | | | |
| 26582 | 2/26/2004 | 205.19 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973726057, OUR: 0571001726XP | INTEREST REDACTEDSSN ON PRINCIPAL OF♦14,205,603 AT AIP RATE-00.52X FORAIP INVESTMENT DATED 02/25/04 AIPREFERENCE- | | | | | | | | | | | | | |
| 26583 | 2/26/2004 | 1,416.70 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOGOO1256IB | INTEREST REDACTED     COMMERCIAL PAPER * 001256 | | | | | | | | | | | | | |
| 26584 | 2/26/2004 | 466,875.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 019541405TFF | REDACTED | | | 283353 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 2/26/2004 | $ 466,875.00 | CA | CHECK WIRE | | | | |
| 26585 | 2/26/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0104022600547NN, OUR: 037831057FF | 0I861 | | | 262294 | 1K0167 | KAY INVESTMENT GROUP LLC | 2/27/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 26586 | 2/26/2004 | 1,654,620.09 | Customer | Incoming Customer Checks | DEP REF *     2616 | DEPOSIT CASH LETTERCASH LETTER 00001026164VALUE DATE: 02/26     390,00002/27 1,264,620 | | 1930 | | | | | | | | | | | | |
| 26587 | 2/26/2004 | 14,205,603.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999767056, OUR: 0562004593XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 26588 | 2/26/2004 | 40,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCO369406302260481, OURs 8405700299HN | NASSAU DEPOSIT TAKENB: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040225 TO 040226 RATE 0.8750 | | | | | | | | | | | | | |
| 26589 | 2/26/2004 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: C000001256IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET * 081256 | | | | | | | | | | | | | |
| 26590 | 2/26/2004 | (3,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     16293 | | | 77202 | 1B0048 | ANNETTE BONGIORNO | 2/26/2004 | $ (3,000.00) | CW | CHECK | | | | |
| 26591 | 2/26/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0269200057FP | FEDWIRE DEBITVIA: CY NATL BK LAREDACTED A/C. CHAIS INVESTMENTS,LTD 90210 REF. CHASINV/TIME/11:02 IMAD, REDACTED | | | 12247 | 1C1285 | CHAIS INVESTMENTS | 2/26/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 26592 | 2/26/2004 | (761,981.60) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0360300057FP | BOOK TRANSFER DEBITA-C. CHASE MANHATTAN BANK SYRACUSE NY 13206-REF. /TIME/11:00 FEDBIK | 2743 | | | | | | | | | | | | |
| 26593 | 2/26/2004 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0269300057FP | CHIPS DEBITVIA, CITIBANK /0008 A/C: UNITED CONGREGATIONS MESORA NEW YORK, NEW YORK 10004 REF. MESORA/BNF/ACC REDACTED CREDIT | | | 311018 | 1U0013 | UNITED CONGREGATIONS MESORA | 2/26/2004 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 26594 | 2/26/2004 | (17,033,119.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999759057, OUR: 0574802900ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 26595 | 2/26/2004 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND037066090226048 1, OUR: 0405700757IN | NASSAU DEPOSIT TAKENA-C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 040226 TO 040227 RATE: 0.9375 | | | | | | | | | | | | | |
| 26596 | 2/26/2004 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOB0001208IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL C.P. TICKET * 001205 | | | | | | | | | | | | | |
| 26597 | 2/27/2004 | 250.77 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973749058 OUR: 0581003749XP | AIP INTEREST PAYMENT INTEREST OH PRINCIPAL OF ♦17,033,119 AT AIP RATE-OB-53% FOR AIP INVESTMENT DATED 02/26/04 AIPREFERENCE- | | | | | | | | | | | | | |
| 26598 | 2/27/2004 | 1,500.04 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000120511 | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET 8 001205 | | | | | | | | | | | | | |
| 26599 | 2/27/2004 | 5,342.00 | Customer | Incoming Customer Wires | YOUR: O/B JACKSON ST B, OUR: 01545D905SFF | FEDWIRE CREDITVIA: JACKSON STATE BANK REDACTED ON ZOE LOYNDKETCHUM ID REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 143414 | 1S0179 | SMITH REVOCABLE TRUST | 2/27/2004 | $ 5,342.00 | CA | CHECK WIRE | | | | |
| 26600 | 2/27/2004 | 11,114.00 | Customer | Incoming Customer Wires | YOUR: O/B JACKSON ST B, OUR: 01846O9O5SFF | FEDWIRE CREDITVIA, JACKSON STATE BANK REDACTED : MIKE HCOLLISTERTETON VILLAGE WY 83025REF: CHASE NYC/CTR/BNF-BERNARD L | | | 167596 | 1S0179 | SMITH REVOCABLE TRUST | 2/27/2004 | $ 11,114.00 | CA | CHECK WIRE | | | | |
| 26601 | 2/27/2004 | 108,428.00 | Customer | Incoming Customer Wires | YOUR: O/B JACKSON ST B, OUR: 0190307058FF | FEDWIRE CREDITVIA: JACKSON STATE BANK: REDACTED HIKE HCOLLISTERTETON VILLAGE WY 83025REF, CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | 94238 | 1W0113 | WAPATHI PARTNERS LTD PTNRSHIP | 2/27/2004 | $ 108,428.00 | CA | CHECK WIRE | | | | |
| 26602 | 2/27/2004 | 168,000.00 | Customer | Incoming Customer Checks | DEP REF =     2617 | DEPOSIT CASH LETTERCASH LETTER 00000261 7RVALUE DATE: 02/27     110,01003/01 40,00003/02     17,640 03/03     360 | | 1931 | | | | | | | | | | | | |
| 26603 | 2/27/2004 | 281,774.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 0186502058FF | FEDWIRE CREDITVIA, JACKSON STATE BANK/ REDACTED ON ZOE LOYNDKETCHUH ID 83340REF: CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW | | | 94251 | 1W0113 | WAPATHI PARTNERS LTD PTNRSHIP | 2/27/2004 | $ 281,774.00 | CA | CHECK WIRE | | | | |
| 26604 | 2/27/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOURs SWF OF 04/02/27, OUR: 447190005BJD | BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTGNEW YORK NY 10013-00KG: REDACTED MARVIN MILLER TTEEOGR: SBARNSHR | | | 288205 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 3/1/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 26605 | 2/27/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONREF, OUR: 0168214O5BFF | FEDWIRE CREDITVIA: BANK OF NEW YORK+REDACTEDBB/O: HSTO0429C/0 BERNARD LEFF CPAREF: CHASE NYC/CTR/BHK-BERNARD L MADOFF | | | 235720 | 1CM860 | JRK FAMILY LTD PARTNERSHIP | 2/27/2004 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26606 | 2/27/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0042109058FF | FEDWIRE CREDITVIA, CITIBANK/ REDACTED B/O: RONALD KRINICK1500REF. CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW YORK NY 1Q022-4834/AC | | | 274046 | 1CM860 | JRK FAMILY LTD PARTNERSHIP | 2/27/2004 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26607 | 2/27/2004 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B UNITED PLAIN, OUR: I154601008FF | REDACTED | | | 266437 | 1K0162 | KML ASSET MGMT LLC II | 2/27/2004 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 26608 | 2/27/2004 | 1,750,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 0247005O68FF | REDACTED | | | 16196 | 1S0243 | STEVEN SCHIFF | 2/27/2004 | $ 1,750,000.00 | CA | CHECK WIRE | | | | |
| 26609 | 2/27/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHH OF 04/02/27, OUR: 00106OOB58GP | BOOK TRANSFER CREDITB/0. STERLING METS, L.P.FLUSHING NY 11368-REF. 1-KN247-3-0REF | | | 300664 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 2/27/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 26610 | 2/27/2004 | 8,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0QO0QO108516ZNRP, OUR: C33C702058FF | REDACTED | | | 112547 | 1B0232 | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 3/1/2004 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 26611 | 2/27/2004 | 17,033,119.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999766057, OUR: 0572004690XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 26612 | 2/27/2004 | 35,000,911.46 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCO3706690022 70401, OUR: 0405900475IN | NASSAU DEPOSIT TAKENB: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040226 TO 040227 RATE 0.9375 | | | | | | | | | | | | | |
| 26613 | 2/27/2004 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOBO01205IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET = 101205 | | | | | | | | | | | | | |
| 26614 | 2/27/2004 | (2,967.12) | Other | Bank Charges | OUR:     2720729058CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 01/2004 | | | | | | | | | | | Bank Charge | | | |
| 26615 | 2/27/2004 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0260200058FP | CHIPS DEBITVIA, CITIBANK/0008A/C; REDACTED REF: RUANNSSN: REDACTED | | | 53662 | 1H0048 | ANNETTE BONGIORNO | 2/27/2004 | $ (30,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26616 | 2/27/2004 | (618,471.59) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: D26DO0O0O58FP | CHIPS DEBIT VIA: BANK OF NEW YORK/9001A/C: RETIREMENT ACCOUNTS/NEW YORKREF: REDACTED /BNF/FFC ACC REDACTED ACC-NAME-REDACTED | | | | 94393 | 1ZR210 | NTC & CO. FBO HELEN B MCGRATH (REDACTED) | 2/27/2004 | $ (618,471.59) | CW | CHECK WIRE | | | | |
| 26617 | 2/27/2004 | (900,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 026600005BFP | FEDWIRE DEBIT VIA: MELLON BANK PITTS REDACTED A/C: MERRILL LYNCH PITTSBURGH PA, BEN: HARRIET H. JIRANEK REDACTED REF: | | | | 264795 | 1J0058 | HARRIET HOOPER JIRANEK | 2/27/2004 | $ (900,000.00) | CW | CHECK WIRE | | | | |
| 26618 | 2/27/2004 | (1,579,580.56) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 026010005BFP | CHIPS DEBIT VIA: BANK OF NEW YORK, 0001 A/C: RETIREMENT ACCOUNTS NEW YORK REF: REDACTED /BNF/FFC-ACC REDACTED ACC- | | | | 297724 | 1J0054 | NTC & CO. FBO DOUGLAS DEAN JOHNSON -REDACTED | 2/27/2004 | $ (1,579,580.56) | CW | CHECK WIRE | | | | |
| 26619 | 2/27/2004 | (2,794,617.91) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 026030005BFP | BOOK TRANSFER DEBIT A/C: REDACTED NEW YORK NY ORG: BERNARD L HADOFF 885 THIRD AVEREF: GELFORD | | | | 302326 | 1CM502 | RICHARD L GELFOND | 2/27/2004 | $ (2,794,617.91) | CW | CHECK WIRE | | | | |
| 26620 | 2/27/2004 | (3,885,812.50) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: Q420600058FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2745 | | | | | | | | | | | | | |
| 26621 | 2/27/2004 | (25,009,709.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999762058, OUR: 0584082905ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 26622 | 2/27/2004 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND037190870227C401, OUR: 0405881009IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 40227 TO 040301 RATE 0.9375 | | | | | | | | | | | | | |
| 26623 | 2/27/2004 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: C000001112IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF   CHEMICAL CP. TICKET # 011112 | | | | | | | | | | | | | |
| 26624 | 3/1/2004 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, OUR: 31Y9B10786061 0611017994XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 02/65/2004 -PREVIOUS AMT/ #159.22 CURRENT #159.23 AIP AMTREFERENCE- | | | | | | | | | | | | | |
| 26625 | 3/1/2004 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: OUR: 31Y9B1Q787D61 0611017995XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 06/2004 -PREVIOUS AMT: #682.62 CURRENT #682.65 AIP REFERENCE- | | | | | | | | | | | | | |
| 26626 | 3/1/2004 | 500.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9810786061 0611013471XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT OF AIP INVESTMENT DATED 02/05/2004 -PREVIOUS AMT. ML239.967.00 CURRENT AMT. | | | | | | | | | | | | | |
| 26627 | 3/1/2004 | 500.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: OUR: 31Y9810787061 0611013472XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT OF AIP INVESTMENT DATED 02/06/2004 -PREVIOUS AMT. #16.717.331.00 CURRENT ANT. | | | | | | | | | | | | | |
| 26628 | 3/1/2004 | 500.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: OUR: 31Y9810788Q61 0611013473XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT OF AIP INVESTMENT DATED 02/09/2004 -PREVIOUS AMT) #16,042,279.00CURRENT AHT) | | | | | | | | | | | | | |
| 26629 | 3/1/2004 | 1,125.45 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR:s 31Y99737300061, OUR: 0611005730XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF #25,009,709 AT AIP RATE-B0.54% FORAIP INVESTMENT DATED 02/27/04 AIPREFERENCE- | | | | | | | | | | | | | |
| 26630 | 3/1/2004 | 4,500.34 | Investment | Commercial Paper - Return of Principal & Interest | YOUR O/B HSBC USA, OUR: 0149713033FF | INTEREST REF1 INTEREST   COMMERCIAL PAPER   TICKET * 101112 | | | | | | | | | | | | | |
| 26631 | 3/1/2004 | 14,028.36 | Customer | Incoming Customer Wires | YOUR: Q/B MELLON BANK, OUR) O61770306 1FF | REDACTED | | | | 287942 | 1CM810 | RACHEL FLAX | 3/2/2004 | $ 14,028.36 | CA | CHECK WIRE | | | | |
| 26632 | 3/1/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, our: 5057400061FC | CHIPS CREDIT VIA CITIBANK/0008/s/O/s RAYMOND JAME5orJ) NBNF-BERNARD L MADOFF NEW YORKNY 10822-4834/AC-REDACTED org/RAYMOND JAMES OOB-BOOK TRANSFER/O/s INTERNAL ACCOUNTS | | | | 252216 | 1C1321 | IRWIN G CANTOR PROFIT SHARING PLAN | 3/2/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 26633 | 3/1/2004 | 275,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B 0f 04/03/01, OUR: 0108400061ES | PROCESSING 0NEWARK de 19713-0RSs /REDACTED AND A FISHER CHARITABLE | | | | 50597 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 3/1/2004 | $ 275,000.00 | CA | CHECK WIRE | | | | |
| 26634 | 3/1/2004 | 1,230,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B bnsb TR WEST, our: 0642100061FF | FEDWIRE CREDIT VIA: WASHINGTON TRUST CO REDACTED/0 REDUCED RIRREfl CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW YORK NY | | | | 202607 | 1CM865 | WILKES FAMILY PARTNERSHIP | 3/1/2004 | $ 1,230,000.00 | JRNL | CHECK WIRE | | | | |
| 26635 | 3/1/2004 | 1,265,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CY NATL IK L, OUR: 0581487061FF | 01517 | | | | 292815 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 3/1/2004 | $ 1,265,000.00 | CA | CHECK WIRE | | | | |
| 26636 | 3/1/2004 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0563559061FF | FEDWIRE CREDIT VIA: CITIBANK/REDACTED/O. REDACTED STATE ST PLZREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-DEPOSIT CASH LETTER CASH LETTER | | | | 217749 | 1S0447 | SOUTH FERRY #2 LP | 3/2/2004 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 26637 | 3/1/2004 | 7,958,532.00 | Customer | Incoming Customer Checks | DEP REF •   2618 | 8000002619•VALUE DATE: 03/01   70,00003.02 5,703,5320,03   2,159,0003/04   125,100 | | | 1932 | | | | | | | | | | | |
| 26638 | 3/1/2004 | 16,550,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR SWF OF 04/03/01, OUR: 4576208061S | BOOK TRANSFER CREDIT B/O: UNION BANCAIRE PRIVEEGENEVA SWITZERLAND 1211Q8Gs H-INVEST LTDREF: SUBSCRIPTION FROM M-INVEST | | | | 217358 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 3/2/2004 | $ 16,550,000.00 | CA | CHECK WIRE | | | | |
| 26639 | 3/1/2004 | 25,009,709.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999762058, OUR: 0592O045T8XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 26640 | 3/1/2004 | 35,000,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: 208688, OUR: 3067200061FC | CHIPS CREDIT VIA. UBS AG STAMFORD BRANCH/0799B/O: VISCAYA REF: BBBK-BERNARD L HADOFF NEW YORKNY 10022-4834/AC-REDACTED | | | | 168896 | 1FR083 | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 3/1/2004 | $ 35,000,000.00 | CA | CHECK WIRE | | | | |
| 26641 | 3/1/2004 | 35,002,734.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC037190870301040L, OUR: 040610D467IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040227 TO 040301 RATE 0.9375 | | | | | | | | | | | | | |
| 26642 | 3/1/2004 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00QO0011121B | MATURITY REF: MATURITY   COMMERCIAL PA PER   TICKET * 001112 | | | | | | | | | | | | | |
| 26643 | 3/1/2004 | (489.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16300 | | | | 119702 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2004 | $ (489.00) | PW | CHECK | | | | |
| 26644 | 3/1/2004 | (500.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9810786061 OUR: 0611006461XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 02/85/2004 - PREVIOUS AMT) #12,238,967.00 CURRENT AMT •11,239,467.00 | | | | | | | | | | | | | |
| 26645 | 3/1/2004 | (500.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9810787B7061 OUR: 0611006462XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 02/06/2004 - PREVIOUS AMT. •16,717,331.00 CURRENT AMT. | | | | | | | | | | | | | |
| 26646 | 3/1/2004 | (500.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9810788061 OUR: 061006463XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 02/09/2004 - PREVIOUS AMT: $16,042,279.00 CURRENT AMT: $16,042,779.00 | | | | | | | | | | | | | |
| 26647 | 3/1/2004 | (1,955.00) | Customer | Outgoing Customer Checks | | CHECK PAID 1 16309 | | | | 217228 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2004 | $ (1,955.00) | PW | CHECK | | | | |
| 26648 | 3/1/2004 | (3,421.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16298 | | | | 119688 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2004 | $ (3,421.00) | PW | CHECK | | | | |
| 26649 | 3/1/2004 | (7,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0224000061FP | CHIPS DEBIT VIA: /OOOB A/C: SPECIAL REF: MARDAUL0/BNF/REDACTED, SPECIAL ACCOUNT/AC-REDACTED SSN REDACTED | | | | 292821 | 1M0024 | JAMES P MARDEN | 3/1/2004 | $ (7,000.00) | PW | CHECK WIRE | | | | |
| 26650 | 3/1/2004 | (9,520.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16299 | | | | 50516 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2004 | $ (9,520.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26651 | 3/1/2004 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 022460O061FP | CHIPS DEBITVIA: CITIBANK /0008 A/C:REDACTED REF: MARDAULD/BNF:REDACTED, SPECIAL ACCOUNT/AC-REDACTED SSN: REDACTED | | | 50246 | 1A0044 | PATRICE M AULD | 3/1/2004 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 26652 | 3/1/2004 | (16,618.00) | Customer | Outgoing Customer Checks | CHECK PAID • 16307 | | | | 305642 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2004 | $ (16,618.00) | PW | CHECK | | | | |
| 26653 | 3/1/2004 | (25,659.00) | Customer | Outgoing Customer Checks | CHECK PAID • 16305 | | | | 112723 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2004 | $ (25,659.00) | PW | CHECK | | | | |
| 26654 | 3/1/2004 | (48,875.00) | Customer | Outgoing Customer Checks | CHECK PAID • 16306 | | | | 202721 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2004 | $ (48,875.00) | PW | CHECK | | | | |
| 26655 | 3/1/2004 | (48,875.00) | Customer | Outgoing Customer Checks | CHECK PAID • 16308 | | | | 217207 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2004 | $ (48,875.00) | PW | CHECK | | | | |
| 26656 | 3/1/2004 | (55,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OURs 022440Q061FP | CHIPS DEBIT VIA: CITIBANK /0008 A/C: REDACTED REF: BNARDENSSN: REDACTED | | | 239197 | 1M0086 | MARDEN FAMILY LP REDACTED | 3/1/2004 | $ (55,000.00) | CW | CHECK WIRE | | | | |
| 26657 | 3/1/2004 | (86,573.00) | Customer | Outgoing Customer Checks | CHECK PAID • 16297 | | | | 50508 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2004 | $ (86,573.00) | PW | CHECK | | | | |
| 26658 | 3/1/2004 | (87,975.00) | Customer | Outgoing Customer Checks | CHECK PAID • 16301 | | | | 252267 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2004 | $ (87,975.00) | PW | CHECK | | | | |
| 26659 | 3/1/2004 | (120,190.00) | Customer | Outgoing Customer Checks | CHECK PAID * 16302 | | | | 168834 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2004 | $ (120,190.00) | PW | CHECK | | | | |
| 26660 | 3/1/2004 | (131,474.00) | Customer | Outgoing Customer Checks | CHECK PAID • 16302 | | | | 290327 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2004 | $ (131,474.00) | PW | CHECK | | | | |
| 26661 | 3/1/2004 | (212,671.49) | Other | Other Outgoing Checks | CHECK PAID i 1758 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 26662 | 3/1/2004 | (230,934.00) | Customer | Outgoing Customer Checks | CHECK PAID • 16310 | | | | 217234 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2004 | $ (230,934.00) | PW | CHECK | | | | |
| 26663 | 3/1/2004 | (297,500.00) | Customer | Outgoing Customer Checks | CHECK PAID * 16311 | | | | 290334 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2004 | $ (297,500.00) | PW | CHECK | | | | |
| 26664 | 3/1/2004 | (315,000.00) | Customer | Outgoing Customer Checks | CHECK PAID * 16312 | | | | 252274 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2004 | $ (315,000.00) | PW | CHECK | | | | |
| 26665 | 3/1/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 022420O061FP | CHIPS DEBIT VIA: BANK OF NEW YORK /8001 A/C: YOUNG FAMILY PARTNERS, LLC mm REF: Y0UNFFAM SSN: REDACTED | | | 210272 | 1Y0008 | YOUNG FAMILY PARTNERS LLC SOL YOUNG CO-MANAGER BETTY YOUNG CO-MANAGER | 3/1/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 26666 | 3/1/2004 | (761,600.00) | Customer | Outgoing Customer Checks | CHECK PAID 8 16295 | | | | 202708 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2004 | $ (761,600.00) | PW | CHECK | | | | |
| 26667 | 3/1/2004 | (1,847,823.00) | Customer | Transfers to JPMC 509 Account | YOUR:> CDS FUNDING, OUR: 0286200061FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2748 | | | | | | | | | | | | |
| 26668 | 3/1/2004 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 022540O061FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: HOLDEH INVESTMENT,L.L.C. NEW YORK,MY 10019 REF: HOLDEM SSN: REDACTED | | | 288340 | 1H0159 | HOLDEM INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 3/1/2004 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 26669 | 3/1/2004 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 022520O061FP | CHIPS DEBITVIA: CITIBANK /oooa A/C: MDO INVESTMENT, L.L.C.NEW YORK, NY 10019 SSN: REDACTED | | | 242750 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 3/1/2004 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 26670 | 3/1/2004 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 022500O061FP | CHIPS DEBITVIA: CITIBANK /oooeA/C: AMERICAN SOCIETY FOR TECHNIO0NEVENTH AVE.24TH FL, N.Y.,N.Y. 10019REF: TECHNIONSSN:CR A/CC | | | 112525 | 1A0072 | AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECHNOLOGY | 3/1/2004 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 26671 | 3/1/2004 | (2,900,000.00) | Other | Other Outgoing Wires | YOUR: JODI, OUR: 022560O061FP | CHIPS DEBITVIA: CITIBANK/DO OSA/C: MARK D. MADOFFGREENWICH, CT 06831-3009REF: NADHARKSSN:REDACTED | | | | | | | | | | | Mark Madoff | Citibank | | xxxx5824 |
| 26672 | 3/1/2004 | (22,339,845.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999783061, OUR: 061406O9242E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26673 | 3/1/2004 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND067552360301O401, OUR] 0406100985IN | NASSAU DEPOSIT TAKEN:A/C: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREFI TO ESTABLISH YOUR DEPOSIT FR 040301 TO 040302 RATE 0.9375 | | | | | | | | | | | | | | |
| 26674 | 3/1/2004 | (90,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000110616 | PURH OF/SALE OF JPMORBAN CHASE CPREFi PURCHASE OF   CHEMICAL C.P.TICKET * 001160 | | | | | | | | | | | | | | |
| 26675 | 3/2/2004 | 335.10 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973741062, OUR: 0621003741XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•22,339,845 AT AIP RATE=00 . 545( FORAIP INVESTMENT DATED 03/01/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26676 | 3/2/2004 | 2,250.06 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001160BB | INTERESREF. INTEREST     COMMERCIAL PAPER TICKET • 001160 | | | | | | | | | | | | | | |
| 26677 | 3/2/2004 | 154,000.00 | Customer | Incoming Customer Wires | YOUR: SW004010201039-PHE, OUR: 14824S0062FC | BANKSSN: REDACTED | | | 242691 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 3/2/2004 | $ 154,000.00 | CA | CHECK WIRE | | | | |
| 26678 | 3/2/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FIRST SEC SO, OUR: 0217108062FF | FEDWIRE CREDITVIA: FIRST SECURITY BANK OF BOZENAN/ REDACTED/0: ONENESS PROJECTREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 50383 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 3/2/2004 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 26679 | 3/2/2004 | 1,400,000.00 | Customer | Incoming Customer Wires | YOUR: I1040302000757NN, OUR: 0097207062FF | REDACTED | | | 260077 | 1K0167 | KAY INVESTMENT GROUP LLC | 3/2/2004 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 26680 | 3/2/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 04/03/02, OUR: 0007502062GP | BOOK TRANSFER CREDITB/O: STERLING NETS, L.P.FLUSHING NY 11368-REF. ACCT. KW247-3-0 | | | 305734 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 3/2/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 26681 | 3/2/2004 | 2,200,000.00 | Customer | Incoming Customer Wires | YOUR: 900999182931, OUR: 02620OB062FF | REDACTED | | | 217378 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 3/2/2004 | $ 2,200,000.00 | CA | CHECK WIRE | | | | |
| 26682 | 3/2/2004 | 2,308,470.00 | Customer | Incoming Customer Checks | DEP REF • 2619 | DEPOSIT CASH LETTER:CASH LETTER 0000002619K:VALUE DATE: 03/02     10,00005/03     2,210.97003/04     87,500 | | 1933 | | | | | | | | | | | |
| 26683 | 3/2/2004 | 4,967,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0298813062FF | FEDWIRE CREDITVIA: CITIBANK REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0REDACTED RFB=0/B RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 274109 | 1KW407 | SAUL B KATZ FAMILY TRUST 2 C/O STERLING EQUITIES | 3/3/2004 | $ 4,967,000.00 | JRNL | CHECK WIRE | | | | |
| 26684 | 3/2/2004 | 22,339,845.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999783861, OUR: 0612304069XN | REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26685 | 3/2/2004 | 50,001,302.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0375523603OZ0401, OUR: 040620043TIN | NASSAU DEPOSIT TAKENB/O: BERNARD L MAOOFF INC. ATTN. TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 04030 1 TO 040302 RATE 0.9375 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26686 | 3/2/2004 | 90,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000011601IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET = 001160 | | | | | | | | | | | | | | |
| 26687 | 3/2/2004 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID «     16313 | | | | 311106 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 3/1/2004 | $ (2,000.00) | CW | CHECK | | | | |
| 26688 | 3/2/2004 | (25,000.00) | Other | Other Outgoing Wires | YOUR: JODI, OUR: 027B000062FP | CHIPS DEBIT/VIA: CITIBANK /0008 A/C: MARK D. MADOFF GREENWICH, CT 06831-3009 REF: MADMARK SSN: REDACTED | | | | | | | | | | | Mark Madoff | Citibank | | xxxx5824 |
| 26689 | 3/2/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0167900062FP | CHIPS DEBIT/VIA: CITIBANK /8008 A/C:REDACTED REF: ADAMS/BNF-TFC TO ACC REDACTED OSSN: REDACTED | | | | 310799 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 3/2/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 26690 | 3/2/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: D16780D062FP | CHIPS DEBIT/VIA: BANK LEUMI USA /0279 A/C: BANK LEUMI LE ISRAEL BR 904 JERUSALEM REF: YESH08/BNF-CR AC REDACTED BB1 YESHAYA ELECTRONIC FUNDS TRANSFER 0R16 CO NAME:EFTPS - CHICAGO OSSN-REDACTED DESC DATE: CO ENTRY DESCR:USATAXPYMTSEC:CCD TRACE#REDACTED | | | | 292754 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 3/2/2004 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 26691 | 3/2/2004 | (2,929,393.82) | Customer | Tax Payments | OUR: 0623148949TC | | | | | | | | | | | | | | | |
| 26692 | 3/2/2004 | (6,243,552.54) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0219900062FP | BOOK TRANSFER DEBIT/A/C. CHASE MANHATTAN BANK/SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2750 | | | | | | | | | | | | | |
| 26693 | 3/2/2004 | (19,721,629.75) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 016B000062FP | BOOK TRANSFER DEBIT/A/C. SOCIETE GENERALE/FONTENAY SBOIS FRANCE 94727ORG. BERNARD L MADOFF585 THIRD AVENUEBEN. | | | | 50609 | 1FN089 | FINANCIERE AGACHE 11 RUE FRANCOIS 1ER 75008 PARIS | 3/2/2004 | $ (19,721,629.75) | CW | CHECK WIRE | | | | |
| 26694 | 3/2/2004 | (23,174,328.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999769D62, OUR: 0624002904ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE) CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26695 | 3/2/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0377B143D3020401, OUR: 0406201011IN | NASSAU DEPOSIT TAKEN/A/C. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF, TO ESTABLISH YOUR DEPOSIT FR 040302 TO 040303 RATE 0.9375 | | | | | | | | | | | | | | |
| 26696 | 3/2/2004 | (85,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000001225IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF    CHEMICAL CP,TICKET i 051225 | | | | | | | | | | | | | | |
| 26697 | 3/3/2004 | 321.87 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9977343063, OUR: 06S10B3743XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#23,174,328 AT RATE-00.50% FORAIP INVESTMENT DATED 03/02/04 | | | | | | | | | | | | | | |
| 26698 | 3/3/2004 | 2,125.05 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000012251B | INTERESTREF, INTEREST    COMMERCIAL PAPER TICKET ● 001225 | | | | | | | | | | | | | | |
| 26699 | 3/3/2004 | 75,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 409730006M3FC | CHIPS CREDIT/VIA: CITIBANK/ooobB/0: CARLSTON FAMILY PARTNER-135 CRANE TERRACE ORINDA CA 94 563REF/1:KBNF-BERNARD L MADOFF NEW YORKNY FEDWIRE CREDIT/VIA: WELLS FAR80 BANK,NA REDACTED B/O: SATELLITE CAPTIVACORTARO AZ 85652-0926REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 252295 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 3/3/2004 | $ 75,000.00 | CA | CHECK WIRE | | | | |
| 26700 | 3/3/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR1:FW060560632S6547, OUR: 0253002063FF | CHIPS CREDIT/VIA: WELLS FARO0 BANK,NA REDACTED B/O: SATELLITE CAPTIVACORTARO AZ 85652-0926REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 219103 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 3/3/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 26701 | 3/3/2004 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: GTO504063041S73, OUR: 021B613D63FF | REV TRIMAD: REDACTED | | | | 168764 | 1CM863 | FLORENCE L ROBERTS REVOCABLE TRUST 1241 GULF OF MEXICO DRIVE | 3/3/2004 | $ 450,000.00 | JRNL | CHECK WIRE | | | | |
| 26702 | 3/3/2004 | 474,000.00 | Customer | Incoming Customer Wires | YOUR: MONICA, OUR: 3813800063FC | CHIPS CREDIT/VIA: BANK OF NEW YORK/0001B/O: INTEGRATED FUNDS SERVICES,INCCINCINNATI, OH 45202REF, NBBK-BERNARD L HADOFF NEW YORKNY FEDWIRE CREDIT/VIA: FIRST TENNESSEE BANK N A/ REDACTEDTRUSTHOUSTON TX 77056REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 119742 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 3/3/2004 | $ 474,000.00 | CA | CHECK WIRE | | | | |
| 26703 | 3/3/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FIRST TENN, OUR: 0115913063FF | | | | | 217442 | 1G0331 | JOYCE ZEGER GREENBERG TRUSTEE 2007 AMENDED AND RESTATED TRUST AGREEMENT | 3/3/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 26704 | 3/3/2004 | 550,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTHERN TR, OUR: 027181306 3FF | 1C000177 | | | | 202621 | 1CM863 | FLORENCE L ROBERTS REVOCABLE TRUST 1241 GULF OF MEXICO DRIVE | 3/3/2004 | $ 550,000.00 | JRNL | CHECK WIRE | | | | |
| 26705 | 3/3/2004 | 1,100,000.00 | Customer | Incoming Customer Wires | YOUR; MAIL OF 04/03/03, OUR: 1370000063bY | BOOK TRANSFER CREDITB/0: REDACTED | | | | 290419 | 1E0167 | MORRIS EISEN & CARYL ELLIS J/T WROS ATTN: MAILROOM | 3/4/2004 | $ 1,100,000.00 | JRNL | CHECK WIRE | | | | |
| 26706 | 3/3/2004 | 1,451,483.93 | Customer | Incoming Customer Checks | DEP REF *     2620 | DEPOSIT CASH LETTERCASH LETTER 0000002620B VALUE DATE: 03/03    190,00003/04 1,261,485 | | 1934 | | | | | | | | | | | | |
| 26707 | 3/3/2004 | 1,900,000.00 | Customer | Incoming Customer Wires | YOUR: 210030, OUR: 3473000063FC | CHIPS CREDIT/VIA: UBS AG STAMFORD BRANCH/0799B/0: BASQUE SAFRA FRANCE S.A.PARIS FRANCE 75001REF: BBBK-BERNARD L MADOFF NEW YORK NY | | | | 307479 | 1FR085 | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 3/3/2004 | $ 1,900,000.00 | CA | CHECK WIRE | | | | |
| 26708 | 3/3/2004 | 13,100,000.00 | Customer | Incoming Customer Wires | YOUR:  , OUR:  3310B00063FC | CHIPS CREDIT/VIA: CITIBANK/0008B/0: ALPHA PRIME EQUITY HEDGED FUNDREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED | | | | 217368 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 3/3/2004 | $ 13,100,000.00 | CA | CHECK WIRE | | | | |
| 26709 | 3/3/2004 | 20,000,000.00 | Customer | Incoming Customer Wires | YOUR: 199392, OUR: 0291813063FF | REDACTED | | | | 233420 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 3/4/2004 | $ 20,000,000.00 | CA | CHECK WIRE | | | | |
| 26710 | 3/3/2004 | 23,174,328.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999769062, OUR: 06,2200620IXN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26711 | 3/3/2004 | 40,001,041.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0377814303030401, OUR: 0406300287IN | NASSAU DEPOSIT TAKEN/10: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040302 TO 040303 RATE 0.9375 | | | | | | | | | | | | | | |
| 26712 | 3/3/2004 | 85,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001225IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET i D01225 | | | | | | | | | | | | | | |
| 26713 | 3/3/2004 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR:ERIN, OUR: 015610O063FP | BOOK TRANSFER DEBIT/A/C. NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND EC2M - 4B1ORG: BERNARD L MADOFF585 THIRD | | | | 304971 | 1J0045 | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 3/3/2004 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 26714 | 3/3/2004 | (3,176,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0269300063FP | BOOK TRANSFER DEBIT/A/C. CHASE MANHATTAN BANK/SYRACUSE MY 13206-REF: /TIME/11:00 FEDBK | 2752 | | | | | | | | | | | | | |
| 26715 | 3/3/2004 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0156D00063FP | CHIPS DEBIT/VIA. CITIBANK/0008 A/C: UNITED CONGREGATIONS MESORANEW YORK, NEW YORK 10004REF. MESORA/BNF/AC/REDACTED | | | | 210266 | 1U0013 | UNITED CONGREGATIONS MESORA | 3/3/2004 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 26716 | 3/3/2004 | (37,637,048.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999973406 3, OUR1: 0634002864ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE) CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26717 | 3/3/2004 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0379244903030401, OUR: 0406300821IN | NASSAU DEPOSIT TAKEN/A/C. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF. TO ESTABLISH YOUR DEPOSIT FR s40303 TO 040304 RATE 0.8750 | | | | | | | | | | | | | | |
| 26718 | 3/3/2004 | (95,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000001087IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF    CHEMICAL CP,TICKET i 001007 | | | | | | | | | | | | | | |
| 26719 | 3/4/2004 | 522.74 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973698064, OUR: 0641D03698XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#37,637,048 AT AIP RATE-00.50Z FORAIP INVESTMENT DATED 03/03/04 APPEARANCE- | | | | | | | | | | | | | | |
| 26720 | 3/4/2004 | 2,243.11 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001007IB | INTERESTREF, INTEREST    COMMERCIAL PAPER TICKET * 001007 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26721 | 3/4/2004 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 0/8 MELLON TRUST, OUR: 0313007064FF | FEDWIRE CREDIT/VIA: MELLON TRUST OF NEW ENGLAND REDACTED REF, CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-DEPOSIT CASH LETTERCASH LETTER | | | | 202947 | 1G0336 | THE GOLDBERG NOMINEE PARTNERSHIP | 3/5/2004 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 26722 | 3/4/2004 | 810,000.00 | Customer | Incoming Customer Checks | DEP REF #     2621 | 000000262/RVALUE DATE: 03/04     301,01003/05     9,560 /no     Eirt | | 1935 | | | | | | | | | | | | |
| 26723 | 3/4/2004 | 37,637,048.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999734063, OUR: 0632004560XN | /-U/-U RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26724 | 3/4/2004 | 50,081,215.28 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0379244903040B1, OUR• 0406400241IN | NASSAU DEPOSIT TAKEN8/8: BERNARD L MADOFF INC.ATTN. TONY TILETNI.CKREF: TO REPAY YOUR DEPOSIT FR 040303 TO 041304 RATE 0.8750 | | | | | | | | | | | | | | |
| 26725 | 3/4/2004 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000100TIB | MATURITYREF : MATURITY     COMMERCIAL PAPER     TICKET • 001007 | | | | | | | | | | | | | | |
| 26726 | 3/4/2004 | (52.67) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0051B00064FP | BOOK TRANSFER DEBIT/A/C, SOCIETE GENERALE/FONTENAY SBOIS FRANCE 94727ORG: BERNARD L MADOFF985 THIRD AVENUEBEN. | | | | 168932 | 1FN089 | FINANCIERE AGACHE 11 RUE FRANCOIS 1ER 75008 PARIS | 3/4/2004 | $ (52.67) | CW | CHECK WIRE | | | | |
| 26727 | 3/4/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR, JODL OUR; O 05200064FP | CHIPS DEBIT/VIA, HSBC BANK USA/Q16BA/C: SYLVIA ANN JOEL/REDACTEDREFI: SYLVIASSN: REDACTED | | | | 109562 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 3/4/2004 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 26728 | 3/4/2004 | (2,843,331.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0202410064FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK/SYRACUSE NY 13206-REF, /TIME/11,00 FEDBK | 2754 | | | | | | | | | | | | | |
| 26729 | 3/4/2004 | (16,521,728.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999775064, OUR: 0644002873ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26730 | 3/4/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR ND0360506703040401, OUR: 0416409959IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNI.CKREF: TO ESTABLISH YOUR DEPOSIT FR 040304 TO 040305 RATE 0.8750 | | | | | | | | | | | | | | |
| 26731 | 3/4/2004 | (120,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000001229IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET • 001229 | | | | | | | | | | | | | | |
| 26732 | 3/5/2004 | 224.88 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y997372006S, OUR: 0651013720XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●16,521,728 AT RATE-00.49% FORAIP INVESTMENT DATED 03/04/08 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26733 | 3/5/2004 | 2,833.40 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00IOOO122HIB | INTERESTREF, INTEREST     COMMERCIAL PAPER     TICKET • 001229 | | | | | | | | | | | | | | |
| 26734 | 3/5/2004 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTH FORK B, OUR, 0382603065FF | FEDWIRE CREDIT/VIA: NORTH FORK BANK REDACTED B/O: 1998 CLUB STEIN FAMILY PARTNERSHIP 11530-REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 287866 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 3/8/2004 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 26735 | 3/5/2004 | 100,001.46 | Customer | Incoming Customer Wires | YOUR: O/B US BANK MINN, OUR: 0122307065FF | REDACTED | | | | 169115 | 1S0259 | MIRIAM CANTOR SIEGMAN | 3/5/2004 | $ 100,001.46 | CA | CHECK WIRE | | | | |
| 26736 | 3/5/2004 | 884,176.00 | Customer | Incoming Customer Checks | DEP REF •     2622 | DEPOSIT CASH LETTERCASH LETTER 000000262R/VALUE DATE: 03/08     249,17603/08     570,00003/09     61,700 oz /i     x tnn | | 1936 | | | | | | | | | | | | |
| 26737 | 3/5/2004 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B MELLON BANK, OUR: 0302414065FF | INE RFB-O/B MELLON BANK BBI-/OCMT/IMAD/REDACTED | | | | 290440 | 1H0160 | WILLIAM A HASELTINE | 3/8/2004 | $ 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26738 | 3/5/2004 | 16,521,728.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999775064, OUR: 0642004593XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26739 | 3/5/2004 | 45,001,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR NC0380506703050481, OUR: 0406500451IN | NASSAU DEPOSIT TAKEN8/8: BERNARD L MADOFF INC.ATTN: TONY TILETNI.CKREF: TO REPAY YOUR DEPOSIT FR 040304 TO 040305 RATE 0.8750 | | | | | | | | | | | | | | |
| 26740 | 3/5/2004 | 120,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000122NIB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET • 001229 | | | | | | | | | | | | | | |
| 26741 | 3/5/2004 | (37,100.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR; 0240500065FP | CHIPS DEBIT/VIA: CITIBANK/oaeaA/C: THE REDACTEDREF: CHARMARD/BNF/FFC-TO,ACCT REDACTED THE REDACTED IRREVOCABLEMSURAN | | | | 220832 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 3/5/2004 | $ (37,100.00) | CW | CHECK WIRE | | | | |
| 26742 | 3/5/2004 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR, JODL OUR: 0240400065FP | FEDWIRE DEBIT/VIA: COLONIAL BANK NA/062813339A/C: THE REDACTED PROFIT SHARING PLANREDACTED; MARDPSP/BNF/FFC/ACC | | | | 239274 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 3/5/2004 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 26743 | 3/5/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0240700065FP | FEDWIRE DEBIT/VIA: FIRSTBK COLORADO REDACTED A/C: F=P LYNCH FAMILY PARTNERSHIP/EDWARDS,CO, 81632REF/i | | | | 217552 | 1L0158 | F & P LYNCH FAMILY PARTNERSHIP LP 0460 ROLLING HILLS DRIVE | 3/5/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 26744 | 3/5/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0240600C65FP | FEDWIRE DEBIT/VIA: MELLON BANK PITTS 843000261A/Ci REDACTEDREFi REDACTED/BNF/FFC,ACC-NAMEMERRILL LYNCH, IMAD: 0305B1QQC03C00194/iBOOK TRANSFER | | | | 274123 | 1K0071 | LINDA R KAYES | 3/5/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 26745 | 3/5/2004 | (3,876,923.11) | Customer | Transfers to JPMC 509 Account | , YOUR: CDS FUNDING, OUR: 0362400065FP | DEBIT/A/C: CHASE MANHATTAN BANK/SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2756 | | | | | | | | | | | | | |
| 26746 | 3/5/2004 | (15,397,125.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999739065, OUR: 0654002884ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26747 | 3/5/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0382B31903050401, OUR: 0406500H89IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN; TONY TILETNI.CKREF: TO ESTABLISH YOUR DEPOSIT FR 040305 TO 040308 RATE 0.8750 | | | | | | | | | | | | | | |
| 26748 | 3/5/2004 | (125,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00OOO01238IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET * 001238 | | | | | | | | | | | | | | |
| 26749 | 3/8/2004 | 641.55 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997368906B, OUR: D681003689XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●15,397,125 AT RATE-00.50% FORAIP INVESTMENT DATED 03/05/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26750 | 3/8/2004 | 8,854.79 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000O123HB | INTERESTREF. INTEREST     COMMERCIAL PAPER     TICKET • 001238 | | | | | | | | | | | | | | |
| 26751 | 3/8/2004 | 145,000.00 | Customer | Incoming Customer Wires | YOUR: B6B1271460TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME.CADMUS INVORIG IS.1251838471 DESC DATE/CO ENTRY DESCR/PAYMENTS | | | | 202794 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 3/8/2004 | $ 145,000.00 | CA | CHECK WIRE | | | | |
| 26752 | 3/8/2004 | 2,140,000.00 | Customer | Incoming Customer Wires | YOURs CAP OF 04/03/08, OUR: 0882500068JO | BOOK TRANSFER CREDIT/B/O: GREENWICH SENTRY L/PHARRISON MY 10528-0000086-6REF/WHRICH SENTRY LPREF: SU5SCRIPTIONS/BNF/REDACTED | | | | 112841 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 3/8/2004 | $ 2,140,000.00 | CA | CHECK WIRE | | | | |
| 26753 | 3/8/2004 | 2,150,498.65 | Customer | Incoming Customer Checks | DEP REF 8     2623 | DEPOSIT CASH LETTERCASH LETTER 000000262K/VALUE DATE: 03/08     875,00003/09     1,275,498 | | 1937 | | | | | | | | | | | | |
| 26754 | 3/8/2004 | 2,307,120.14 | Customer | Incoming Customer Wires | YOURs 040308150671, OUR: 0343802068FF | REDACTED | | | | 288027 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 3/9/2004 | $ 2,307,120.14 | CA | CHECK WIRE | | | | |
| 26755 | 3/8/2004 | 15,397,125.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999739065, OUR: 0652004554XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26756 | 3/8/2004 | 40,002,916.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC038203190308040I, OUR: 0406800253IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 140305 TO 040308 RATE 0.8750 | | | | | | | | | | | | | | |
| 26757 | 3/8/2004 | 125,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000123818 | MATURITYREF: MATURITY COMMERCIAL PAPER     TICKET * 001238 | | | | | | | | | | | | | | |
| 26758 | 3/8/2004 | (104,620.10) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0450400068FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/0768A/C: BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF: BNPARIBASSSN, REDACTED FEDWIRE DEBITVIA: COLONIAL BANK NA/C: BERNARD A CHARLOTTE A HARDIN3334808EF: B C MARD/BMF/AC REDACTED/REF/BERNARD A | | | 50552 | 1FR032 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 3/8/2004 | $ (104,620.10) | CW | CHECK WIRE | | | | |
| 26759 | 3/8/2004 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: D105700068FP | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH/0768A/C: BNP PARIBAS SECURITIES SERVICEL-2227 LUXEMBOURGREF: BNPARIBASSSN, REDACTED | | | 239210 | 1M0086 | | MARDEN FAMILY LP REDACTED | 3/8/2004 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 26760 | 3/8/2004 | (292,416.37) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0450500068FP | | | | 242686 | 1FR036 | | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 3/8/2004 | $ (292,416.37) | CW | CHECK WIRE | | | | |
| 26761 | 3/8/2004 | (2,314,263.78) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 024850068HFP | BOOK TRANSFER DEBITA/C: CHASE HANHATTAN BANKSYRACUSE NY 13206-REFx /TIHE/11/00 FEDBK | 2758 | | | | | | | | | | | | | |
| 26762 | 3/8/2004 | (25,194,918.00) | Investment | Overnight Sweep - Investment | YOUR: S1Y9999766068, OUR: 0684002893ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26763 | 3/8/2004 | (42,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND038338113080401, OUR: 0406800867IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 04830B TO 040339 RATE 0.8750 | | | | | | | | | | | | | | |
| 26764 | 3/8/2004 | (120,000,000.00) | Investment | Commercial Paper - Investment | OUR; 000000115318 | PURH OF/SALE OF JPMORGAN CHASE CPREF, PURCHASE OF   CHEMICAL CP.TICKET • 001153 | | | | | | | | | | | | | | |
| 26765 | 3/9/2004 | 299.93 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99736830069, OUR: 0691003683XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•21,594,918 AT AIP RATE-00.50% FORAP INVESTMENT DATED 03/08/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26766 | 3/9/2004 | 2,833.40 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000Q0153IB | INTERESTREF: INTEREST COMMERCIAL PAPER     TICKET • 001153 | | | | | | | | | | | | | | |
| 26767 | 3/9/2004 | 10,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WASH TR WEST, OUR: 006044069FF | FEDWIRE CREDITVIA: WASHINGTON TRUST CO/REDACTED B/O: BETTE WILKESWSTERLY RIREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 242509 | 1CM865 | | WILKES FAMILY PARTNERSHIP | 3/9/2004 | $ 10,000.00 | CA | CHECK WIRE | | | | |
| 26768 | 3/9/2004 | 30,000.00 | Customer | Incoming Customer Wires | YOUR: 8-038804-17-20, OUR: 406920O069FC | CHIPS CREDITVIA: BANK OF NEW YORK/8001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF\BERNARD L MADOFF N/W YORKNY DEPOSIT CASH LETTERCASH LETTER | | | 202601 | 1CM526 | | NTC & FBO FLORA SCHNALL (REDACTED) | 3/9/2004 | $ 30,000.00 | CA | CHECK WIRE | | | | |
| 26769 | 3/9/2004 | 1,503,888.94 | Customer | Incoming Customer Checks | DEP REF •     2624 | DEPOSIT  •   2624      VALUE DATE: 03/09      1,087,00003/10      52,92503/12      2,700 0000002624R       3/11,26303/11 | | | 1938 | | | | | | | | | | | |
| 26770 | 3/9/2004 | 18,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/1 TCY MPLS, OUR: 0274907069FF | 7 | | | 242913 | 1U0025 | | UPSHER-SMITH LABORATORIES INC ATTN: STEPHEN ROBINSON | 3/10/2004 | $ 18,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26771 | 3/9/2004 | 21,594,918.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999766068, OUR: 0682004537XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE i CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26772 | 3/9/2004 | 42,001,020.83 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC038335110309040I, OUR: 0406900457IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040308 TO 040309 RATE 0.8750 | | | | | | | | | | | | | | |
| 26773 | 3/9/2004 | 120,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00800011531B | MATURITY                 IREF: MATURITY COMMERCIAL PAPER     TICKET • 001153 | | | | | | | | | | | | | | |
| 26774 | 3/9/2004 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0164800069FP | FEDWIRE DEBITA: COMRCE BK HASH SEA/REDACTED C: REDACTED FOUNDATSEATTLE,WASHINGTON 98102REF: FIEB1"KIRE BE BITVIA: CY NATI BA LA REDACTED A/C: WILLIAM CHIAS REDACTED REF, WILCHAIS/TIME/10.3TIMAD: REDACTED | | | 311102 | 1A0078 | | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 3/9/2004 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 26775 | 3/9/2004 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0164780069FP | | | | 112635 | 1C1034 | | WILLIAM CHAIS | 3/9/2004 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 26776 | 3/9/2004 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID «     16316 | | | | 119709 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/8/2004 | $ (220,000.00) | PW | CHECK | | | | |
| 26777 | 3/9/2004 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #     16315 | | | | 119705 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/8/2004 | $ (220,000.00) | PW | CHECK | | | | |
| 26778 | 3/9/2004 | (241,700.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR, Q164900Q69FP | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC. /0422 A/C: SG HAMEROS BANK + TRUST BAHAMA NASSAU, BAHAMAS REF: HAMBRO/BNF/FFC A/C REDACTED | | | 202938 | 1FN052 | | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 3/9/2004 | $ (241,700.00) | CW | CHECK WIRE | | | | |
| 26779 | 3/9/2004 | (575,000.00) | Customer | Outgoing Customer Checks | CHECK PAID •     16317 | | | | 242575 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/8/2004 | $ (575,000.00) | PW | CHECK | | | | |
| 26780 | 3/9/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0164600069FP | FEDWIRE DEBITVIA: CITICORP FL REDACTED A/C: JEFFRY M. BARBARA PICOWER FDN 33480 REF: PICFDN IMAD:REDACTED | | | 260122 | 1P0024 | | THE PICOWER FOUNDATION | 3/9/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 26781 | 3/9/2004 | (2,072,928.52) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0390900069FP | CHIPS DEBITVIA: BANK OF NEW YORK /0001 A/C: RETIREMENTS ACCOUNTS,INC NEW YORK,NY REF: REDACTED\ENTRE BALANCE) /BNF/FFCTO ACC BOOK TRANSFER DEBITA/C: FAB INDUSTRIES INC LINCOLNTON NC 28093-0190 ORG, BERNARD L MADOFF 885 THIRD AVENUEREF, FABIND | | | 282336 | 1ZR241 | | NTC & CO. FBO DAVID SOLOMON (REDACTED) | 3/9/2004 | $ (2,072,928.52) | CW | CHECK WIRE | | | | |
| 26782 | 3/9/2004 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0164530069FP | | | | 287861 | 1CM353 | | FAB INDUSTRIES INC ATTN: DAVID A MILLER | 3/9/2004 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 26783 | 3/9/2004 | (5,756,990.25) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0271200069FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF, /TIME/11,00 FEDBK | 2760 | | | | | | | | | | | | | |
| 26784 | 3/9/2004 | (36,417,253.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99997748069, OUR: 0694002266ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26785 | 3/9/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND034690600309040I, OUR: 0406900947IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040309 TO 040310 RATE 0.8750 | | | | | | | | | | | | | | |
| 26786 | 3/9/2004 | (110,000,000.00) | Investment | Commercial Paper - Investment | OUR: Q/9OOQ1089IB | PUHH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF   CHEMICAL CP.TICKET •001089 | | | | | | | | | | | | | | |
| 26787 | 3/10/2004 | 495.68 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99736780070, OUR: 8701003678XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•36,417,253 AT AIP RATE-00.49% FORAP INVESTMENT DATED 03/09/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26788 | 3/10/2004 | 2,597.28 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000001D891B | INTERESTREF: INTEREST COMMERCIAL PAPER     TICKET ! 001089 | | | | | | | | | | | | | | |
| 26789 | 3/10/2004 | 20,000.00 | Customer | Incoming Customer Wires | YOUR: 040310000100082, OUR: 0083913070FF | FEDWIRE CREDITVIA: FLEET BOSTON FINANCIAL REDACTED B/0: DONALD SCHUPAKNEW YORK NY 100194105REF: CHASE NYC/CTR/BNF-BERNARD L DEPOSIT CASH LETTERCASH LETTER | | | 305749 | 1S0224 | | DONALD SCHUPAK | 3/10/2004 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 26790 | 3/10/2004 | 587,650.92 | Customer | Incoming Customer Checks | DEP REF »     2625 | DEPOSIT  •   2625      VALUE DATE: 03/11      575,97803/12      11,51203/15      160 0000002625R | | | 1939 | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[2] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26791 | 3/10/2004 | 1,100,000.00 | Investment | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC; OUR: 3471700870FC | CHIPS CREDITVIA: CITIBANK/xxxxB/O: UH CLIENTEREF: HUBK-BERNARD L MADOFF NEW YORKNY 18023-4834/ACREDACTED/ BNF-ARGAU RETURN OF AIP INVESTMENT PRINCIPAL/P REDEMPTION OF J.P. MORGAN CHASE + CO. COMMERCIAL PAPER. | | | 252358 | 1FR089 | ARGAU INC | 3/10/2004 | $ 1,100,000.00 | CA | CHECK WIRE | | | | |
| 26792 | 3/10/2004 | 36,417,253.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR53 31Y9999740069, OUR: 0692004544XN | | | | | | | | | | | | | | | |
| 26793 | 3/10/2004 | 45,001,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC03B4696003100401, OUR: 0407000457IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF. TO REPAY YOUR DEPOSIT FR 04030 9 TO 040310 RATE 0.8750 | | | | | | | | | | | | | | |
| 26794 | 3/10/2004 | 50,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: D20390B070FF | REDACTED | | | 112815 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 3/10/2004 | $ 50,000,000.00 | CA | CHECK WIRE | | | | |
| 26795 | 3/10/2004 | 10,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000108913 | MATURITYREF. MATURITY COMMERCIAL PAPER TICKET • 001089 | | | | | | | | | | | | | | |
| 26796 | 3/10/2004 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0180500070FP | CHIPS DEBIT VIA: CITIBANK /8008 A/C. REDACTED REF. RUANN SSN: REDACTED | | | 272284 | 1B0048 | ANNETTE BONGIORNO | 3/10/2004 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 26797 | 3/10/2004 | (12,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0180600070FP | FEDWIRE DEBIT VIA. WASH IUT BKFA STOC REDACTED A/C. REDACTED REF. THE LIPJMAD: REDACTED | | | 288015 | 1L0036 | IRWIN LIPKIN | 3/10/2004 | $ (12,000.00) | CW | CHECK WIRE | | | | |
| 26798 | 3/10/2004 | (510,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0180700070FP | FEDWIRE DEBIT VIA. COMERICA BK REDACTEDA/C. UNION SALES + DISTRIBUTORS ABS DETROIT, HI. 48226 REF: UHION/TIME/10:52 IHAD, REDACTED | | | 242566 | 1EM219 | UNION SALES ASSOCIATES | 3/10/2004 | $ (510,000.00) | CW | CHECK WIRE | | | | |
| 26799 | 3/10/2004 | (2,275,566.15) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR: 0253500070FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2763 | | | | | | | | | | | | | | |
| 26800 | 3/10/2004 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND03B59B1303100401, OUR: 0407001015IN | NASSAU DEPOSIT TAKEN/A/C. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041318 TO 040311 RATE 0.8750 | | | | | | | | | | | | | | |
| 26801 | 3/10/2004 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND03B601320318040l, OUR: 0407001I21IN | NASSAU DEPOSIT TAKEN/A/C. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041310 TO 040311 RATE 0.8750 | | | | | | | | | | | | | | |
| 26802 | 3/10/2004 | (40,098,437.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999765070, OUR: 0704002888ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26803 | 3/10/2004 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000734IB | PURH OF/SALE OF JPM0R8AN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 000734 | | | | | | | | | | | | | | |
| 26804 | 3/10/2004 | (90,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000718IB | PURH OF/SALE OF JPM0R8AN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 000718 | | | | | | | | | | | | | | |
| 26805 | 3/11/2004 | 556.92 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973688071, OUR: D711003688XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF•40,098,437 AT AIP RATE-00.50X FORAIP INVESTMENT DATED 03/10/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26806 | 3/11/2004 | 2,125.05 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000071818 | INTERESTREF. INTEREST COMMERCIAL PAPER TICKET • 000718 | | | | | | | | | | | | | | |
| 26807 | 3/11/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 04/13/11, OUR: 0023500071ET | BOOK TRANSFER CREDITB/0: NEPHROLOGY ASSOCIATES P CNEW ROCHELLE NY 10804-221REF: /BNF/FBO: NEPHROLOGY ASSOCIATES PC PENSION | | | 194006 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 3/11/2004 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 26808 | 3/11/2004 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 010403110006662NH, OUR: 0108407071FF | REDACTED | | | 290462 | 1K0167 | KAY INVESTMENT GROUP LLC | 3/11/2004 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 26809 | 3/11/2004 | 265,911.57 | Customer | Incoming Customer Wires | YOUR:MT04031100S233, OUR: 0320214071FF | REDACTED | | | 290497 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/12/2004 | $ 265,911.57 | CA | CHECK WIRE | | | | |
| 26810 | 3/11/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 04/03/11, OUR: 01196O0071ES | BOOK TRANSFER/B/0: INTERNAL ACCOUNTS PROCESSING 8NEWARK DE 19713-ORG: REDACTEDCOTTAGE DEVELOPMENT LLC DEPOSIT CASH LETTERCASH LETTER | | | 290292 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 3/11/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 26811 | 3/11/2004 | 1,132,000.00 | Customer | Incoming Customer Checks | DEP REF • 2626 | 0000002629•VALUE DATE, 03/11 120,01003/12 722,00003/15 272,60003/16 17,400 | | 1940 | | | | | | | | | | | | |
| 26812 | 3/11/2004 | 2,250,000.00 | Customer | Incoming Customer Wires | YOUR: 04031140023, OUR: 0121114071FF | FEDWIRE CREDITVIA. WACHOVIA BANK NA N1PA/NY/REDACTED B/O: KAREN DAVIS REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF HEW | | | 143452 | 1D0075 | KAREN DAVIS | 3/11/2004 | $ 2,250,000.00 | JRNL | CHECK WIRE | | | | |
| 26813 | 3/11/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: OTOS8407I022102, OUR: 0267608071FF | REDACTED | | | 202648 | 1CM867 | DANIEL E STRAUS | 3/11/2004 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26814 | 3/11/2004 | 6,875,000.00 | Customer | Incoming Customer Wires | YOUR: SUF OF 04/03/11, OUR: 0809500071FS | BOOK TRANSFER CREDITB/o, FORTIS BANK (CAYMAN) LIMITEDGRAND CAYMAN CAYMAN ISLANDSORG: HARLEY INTERNATIONAL | | | 252319 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 3/11/2004 | $ 6,875,000.00 | CA | CHECK WIRE | | | | |
| 26815 | 3/11/2004 | 25,000,607.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0385981303110401, OUR: 0407100473IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040310 TO 040311 RATE 0.8750 | | | | | | | | | | | | | | |
| 26816 | 3/11/2004 | 25,000,607.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: HCa38601320311040I, OUR: 0407100479IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040310 TO 040311 RATE 0.8750 | | | | | | | | | | | | | | |
| 26817 | 3/11/2004 | 40,098,437.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999765070, OUR: 0702004553XN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26818 | 3/11/2004 | 90,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000071SIB | MATURITYREF. MATURITY COMMERCIAL PAPER TICKET 1 00071B | | | | | | | | | | | | | | |
| 26819 | 3/11/2004 | (926,272.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0273500071FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2765 | | | | | | | | | | | | | | |
| 26820 | 3/11/2004 | (15,265,877.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999739071, OUR: 0714002B59ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26821 | 3/11/2004 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND03874113031104031, OUR: 0407101009IN | NASSAU DEPOSIT TAKEN/A/C. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040311 TO 040312 RATE 0.8750 | | | | | | | | | | | | | | |
| 26822 | 3/11/2004 | (155,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0ODOQ00182IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET I 001182 | | | | | | | | | | | | | | |
| 26823 | 3/12/2004 | 216.27 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973679072, OUR: 0721003679XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF•15,265,877 AT AIP RATE-00.51X FORAIP INVESTMENT DATED 03/11/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26824 | 3/12/2004 | 2,833.47 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0D00D00734IB | INTERESTREF. INTEREST COMMERCIAL PAPER TICKET • 000734 | | | | | | | | | | | | | | |
| 26825 | 3/12/2004 | 3,659.81 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000010118211 | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 101182 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26826 | 3/12/2004 | 29,988.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/03/12, OUR: 8507100072FS | SEC FOR FURT | | | | 252089 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 3/12/2004 | $ 29,988.00 | CA | CHECK WIRE | | | | |
| 26827 | 3/12/2004 | 31,593.43 | Customer | Incoming Customer Wires | YOUR: O/B PNCBANK PHIL, OUR: 0183102072FF | REDACTED | | | | 305545 | 1CM834 | BCI PARTNERS PROFIT SHARING PLAN | 3/12/2004 | $ 31,593.43 | CA | CHECK WIRE | | | | |
| 26828 | 3/12/2004 | 35,008.00 | Customer | Incoming Customer Checks | DEP REF f          2627 | DEPOSIT CASH LETTERCASH LETTER 0000002627 | | | | 50678 | 1L0194 | THOMAS W LOEB MD PC AMENDED AND RETIRED PROFIT SHARING PLAN 1/1/86 | 3/12/2004 | $ 35,008.00 | CA | CHECK | | | | |
| 26829 | 3/12/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: MAIL OF 04/03/12, OUR: 2511700072EF | BOOK TRANSFER CREDITB/O: REDACTEDORG:REDACTED TRUST - REDACTEDFAMILY TRUST A/C 1ICM - 866 | | | | 252140 | 1CM866 | CAROLE L PITTELMAN TRUSTEE FRIENDS & FAMILY TRUST DATED 2/14/04 | 3/12/2004 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26830 | 3/12/2004 | 15,265,877.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999739071, OUR: 0712D04548XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26831 | 3/12/2004 | 24,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9210783-080703, OUR: 0971UOO72FC | 24 | | | | 202804 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 3/12/2004 | $ 24,999,980.00 | CA | CHECK WIRE | | | | |
| 26832 | 3/12/2004 | 25,000,607.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0387413303128401, OUR: 0407200253IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040311 TO 040312 RATE 0.8750 | | | | | | | | | | | | | | |
| 26833 | 3/12/2004 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000073416 | MATURITYREF: MATURITY          COMMERCIAL PAPER          TICKET = 000734 | | | | | | | | | | | | | | |
| 26834 | 3/12/2004 | 155,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OO80001118ZIB | MATURITYREF: MATURITY          COMMERCIAL PAPER          TICKET • 001182 | | | | | | | | | | | | | | |
| 26835 | 3/12/2004 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0044B00072FP | CHIPS DEBITVIA: CITIBANK/OOOBA/C: OAKDALE FOUNDATION,INC33480REF: OAKDALESSN: REDACTED | | | | 311130 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 3/12/2004 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 26836 | 3/12/2004 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0044900072FP | FEDWIRE DEBITVIA, CY NATL BK LA REDACTEDA/C: CITY NATIONAL BANK92108REF, EMCHAIS30REF/EMILY CHAIS ACC | | | | 112388 | 1C1020 | EMILY CHAIS | 3/12/2004 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 26837 | 3/12/2004 | (1,210,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0258600072EP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2767 | | | | | | | | | | | | | | |
| 26838 | 3/12/2004 | (14,841,976.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999744672, OUR: 07Z4002B7ZZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26839 | 3/12/2004 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDO3BBB47003120401, OUR: 04072008I9HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 848312 TO 040315 RATE 0.8750 | | | | | | | | | | | | | | |
| 26840 | 3/12/2004 | (245,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOH0001163IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET • 001163 | | | | | | | | | | | | | | |
| 26841 | 3/15/2004 | 606.06 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973676075, OUR: 0751003676XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•14,841,976 AT AIP RATE-00.49% FORAIP INVESTMENT DATED 03/12/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26842 | 3/15/2004 | 17,355.40 | Investment | Overnight Sweep - Return of Principal & Interest | OUR: 000OOOOU63IB | INTERESTREF: INTEREST          COMMERCIAL PA PER          TICKET • O*1163 | | | | | | | | | | | | | | |
| 26843 | 3/15/2004 | 145,000.00 | Customer | Incoming Customer Checks | DEP REF *          2629 | DEPOSIT CASH LETTERCASH LETTER 0000002629 | | | 1941 | | | | | | | | | | | |
| 26844 | 3/15/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/03/15, OUR: 7773400075JD | BOOK TRANSFER CREDITB/O: CITIGROUP GLOBAL MKTS INC OUTG NEW YORK NY 10013-0B6: /REDACTED OGB: SBARNSHR | | | | 252192 | 1CM817 | PAULA LEVIN TRUST MARTIN LEVIN TRUSTEE | 3/15/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 26845 | 3/15/2004 | 1,473,759.78 | Customer | Incoming Customer Checks | DEP REF *          2628 | DEPOSIT CASH LETTERCASH LETTER 0000002628 XVALUE DATE: 03/16          1,455,799 03/17          17,661 03/1B          358 | | | 1942 | | | | | | | | | | | |
| 26846 | 3/15/2004 | 14,841,976.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999744672, OUR: 0722004541XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE * CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26847 | 3/15/2004 | 25,001,822.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC03B8B47003159401, OUR: 0407500261IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 04131 2 TO 048315 RATE 0.8758 | | | | | | | | | | | | | | |
| 26848 | 3/15/2004 | 245,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000116III1B | MATURITYREF: MATURITY          COMMERCIAL PAPER          TICKET •081163 | | | | | | | | | | | | | | |
| 26849 | 3/15/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 03577I0075FP | BOOK TRANSFER DEBITA/C: REDACTED NEW YORK REF: WECHSLER | | | | 287877 | 1CM503 | BRAD WECHSLER | 3/15/2004 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 26850 | 3/15/2004 | (6,509,842.34) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0361B00075FP | BOOK TRANSFER DEBITA/C, CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2769 | | | | | | | | | | | | | | |
| 26851 | 3/15/2004 | (12,624,679.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999741075, OUR: 0754002B63ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26852 | 3/15/2004 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND03901627031150481, OUR: 0407501015IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF, TO ESTABLISH YOUR DEPOSIT FR 040315 10 040316 RATE 0.9375 | | | | | | | | | | | | | | |
| 26853 | 3/15/2004 | (240,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000019111 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET • 000191 | | | | | | | | | | | | | | |
| 26854 | 3/16/2004 | 192.88 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973680076, OUR: 0761003680XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•12,624,679 AT AIP RATE-00.55% FORAIP INVESTMENT DATED 03/15/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26855 | 3/16/2004 | 6,000.15 | Investment | Overnight Sweep - Return of Principal & Interest | OUR: 000000019111B | INTERESTREF: INTEREST          COMMERCIAL PAPER          TICKET • 000191 | | | | | | | | | | | | | | |
| 26856 | 3/16/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTH FORK B, OUR: 0318813070FF | FEDWIRE CREDITVIA: NORTH FORK BANK;REDACTED: 1998 CLUB STEINGARDEN CITY, NY 1153B-REF: CHASE NYC/CTR/BNF-BERNARD L DEPOSIT CASH LETTERCASH LETTE | | | | 288182 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 3/17/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 26857 | 3/16/2004 | 433,650.00 | Customer | Incoming Customer Checks | DEP REF •          2630 | 0000002630RVALUE DATE: 03/16          111,01103/17          307,71903/18          14,984 03/19          956 | | | 1943 | | | | | | | | | | | |
| 26858 | 3/16/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR, 0/B CY NATL BK L, OUR: 0390107076FF | FEDWIRE CREDITVIA, CITY NATIONAL BANKREDACTED: REDACTED 95030REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 210526 | 1ZB268 | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 3/17/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 26859 | 3/16/2004 | 12,624,679.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999741075, OUR■ 0722004540XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26860 | 3/16/2004 | 25,000,651.04 | Investment | Overnight Deposit - Return of Principal & Interest | your; NCO59O162713160401, OUR: 0407600249IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: to REPAY YOUR DEPOSIT FR 04031 5 to 040316 RATE 0.9375 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26861 | 3/16/2004 | 240,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0040080191IB | MATURITYREF: MATURITY COMMERCIAL PA PER TICKET # 000191 | | | | | | | | | | | | | | |
| 26862 | 3/16/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR, C156300I76FP | FEDWIRE DEBIT VIA: KEY bk WASH TAC /REDACTED A/C: REDACTED REF: REDACTEDIMAD: REDACTED | | | 311098 | 1A0044 | PATRICE M AULD | | 3/16/2004 $ | (100,000.00) | CW | CHECK WIRE | | | | |
| 26863 | 3/16/2004 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PAID « 16319 | | | | 202727 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/15/2004 $ | (330,000.00) | PW | CHECK | | | | |
| 26864 | 3/16/2004 | (1,594,295.43) | Customer | Transfers to JPMC 509 Account | YOUR, cds FUNDING, OUR: 0246500076fp | book TRANSFER DEBITA/C, CHASE MANHATTAN BANK SYRACUSE ny 13206-REF: /TIME/11:01 FEDBK | 2771 | | | | | | | | | | | | | |
| 26865 | 3/16/2004 | (7,935,428.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999748076, OUR, 0764002871ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE+CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26866 | 3/16/2004 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND039160I303160401, our; 0407600957IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. attn: TONY TILETNICK REFj to ESTABLISH YOUR DEPOSIT FR 0 40316 TO 040317 RATE 0.8750 | | | | | | | | | | | | | | |
| 26867 | 3/16/2004 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000136ib | DEBIT MEMORANDUMREF, PURCHASE OFTICKET # 000138 | | | | | | | | | | | | | | |
| 26868 | 3/16/2004 | (150,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000208ub | PURH ofSALE of JPMORGAN CHASE CPREF: PURCHASE of CHEMICAL CP. TICKET # 000208 | | | | | | | | | | | | | | |
| 26869 | 3/17/2004 | 108.01 | Investment | Commercial Paper - Return of Principal & Interest | YOUR: 31Y9975694077 OUR: 0771I03694XP | aip INTEREST payment INTEREST on PRINCIPAL o4$7,935,428.at aip rate-00.49X FOR AIP INVESTMENT DATED 03/16/04 AIPREFERENCE-31Y9999748076 | | | | | | | | | | | | | | |
| 26870 | 3/17/2004 | 3,541.75 | Investment | Commercial Paper - Return of Principal & Interest | OUR: oooooooozobb | INTERESTREF, INTEREST PER TICKET « 40620b | | | | | | | | | | | | | | |
| 26871 | 3/17/2004 | 185,000.00 | Customer | Incoming Customer Wires | YOURs CAP OF 04/03/17, OUR: 2I5350BI77JO | BOOK TRANSFER CREDITB/0: VP BANK(BVI)LIMITEDROADTOWN TORTQLA VIRGIN ISLANDS (SBORG: WHITE ORCHARD INVESTMENTS. | | | 168908 | 1FR088 | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 3/18/2004 $ | 185,000.00 | CA | CHECK WIRE | | | | |
| 26872 | 3/17/2004 | 1,600,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/03/17, OUR: 8385700077JD | BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTQNEW YORK NY 10013-0R6: /REDACTED ANDOGB: SBARNSHR | | | 290391 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 3/18/2004 $ | 1,600,000.00 | CA | CHECK WIRE | | | | |
| 26873 | 3/17/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 04/03/17, OUR: 0006680I77ES | BOOK TRANSFER CREDITA/C: INTERNAL ACCOUNTS PROCESSING 6NEWARK DE 19713-ORG: REDACTED COTTAGE DEVELOPMENT LLC | | | 217116 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 3/17/2004 $ | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 26874 | 3/17/2004 | 4,680,800.00 | Customer | Incoming Customer Checks | DEP REF * 2631 | DEPOSIT CASH LETTERCASH LETTER 0000002631RVALUE DATE: 03/17 255.80103/18 4,407.50103/19 17,501 | 1944 | | | | | | | | | | | | | |
| 26875 | 3/17/2004 | 7,935,428.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999748076, OUR: 0762084564XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN,CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26876 | 3/17/2004 | 20,000,486.11 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC039160I303170401, OUR: 1407712971IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN, TONY TILETNICKREF, TO REPAY YOUR DEPOSIT FR 040316 TO 040317 RATE 0.8750 | | | | | | | | | | | | | | |
| 26877 | 3/17/2004 | 150,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000208IB | MATURITYREF, MATURITY COMMERCIAL PAPER TICKET * 000208 | | | | | | | | | | | | | | |
| 26878 | 3/17/2004 | (200,000.00) | Other | MSIL Transactions (not related to 1FN023) | YOUR: JODI, OUR: D403100077FP | CHIPS DEBITVIA, BARCLAYS BANK PLC/0257A/C, BARCLAYS CAPITAL SECURITIES LILONDON E14 4BB, ENGLANDBEN: MADOFF SEC BITL LTD | | | | | | | | | | | | MSIL | | | |
| 26879 | 3/17/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0191200077FP | BOOK TRANSFER DEBITA/C: REDACTED BINEW YORKORG; BERNARD L MADOFF985 THIRD AVEREF: NESTON | | | 217628 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 3/17/2004 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 26880 | 3/17/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0191100077FP | BOOK TRANSFER DEBITA/C: REDACTEDINEW YORK,N Y.ORG: BERNARD L MADOFF985 THIRD AVENUEREF: NESSEL. | | | 119925 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 3/17/2004 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 26881 | 3/17/2004 | (2,066,400.01) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0225300077FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2776 | | | | | | | | | | | | | |
| 26882 | 3/17/2004 | (7,815,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0191400077FP | FEDWIRE DEBITVIA: WELLS FARGO NA/REDACTEDA/C: REDACTEDREF: REDACTEDAD: REDACTED | | | 169267 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 3/17/2004 $ | (7,815,000.00) | CW | CHECK WIRE | | | | |
| 26883 | 3/17/2004 | (8,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0191300077FP | FEDWIRE DEBITVIA: EURO AMER NYC/ REDACTED A/C: PERGAMENT EQUITIES LLC1NEW YORK , NEW YORK 100228REF: PEREQUITIMAD: REDACTED | | | 112615 | 1CM580 | WEISBERG MOLE KRANZ AND GOLDFARB LLP | 3/17/2004 $ | (8,000,000.00) | CW | CHECK WIRE | | | | |
| 26884 | 3/17/2004 | (22,724,274.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999743077, OUR: 0774002863ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE+ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26885 | 3/17/2004 | (140,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000201IB | PURH Of/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CPTICKET • 000201 | | | | | | | | | | | | | | |
| 26886 | 3/18/2004 | 315.61 | Investment | Commercial Paper - Return of Principal & Interest | YOUR: 31Y9973654078, OUR: I7BII05654XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL O8#22,724,274 AT AIP RATE-00.50X FORAIP INVESTMENT DATED 03/17/04 | | | | | | | | | | | | | | |
| 26887 | 3/18/2004 | 3,305.63 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000201IBb | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET 8 000201 | | | | | | | | | | | | | | |
| 26888 | 3/18/2004 | 27,782.92 | Customer | Incoming Customer Checks | DEP REF 1 2632 | DEPOSIT CASH LETTERCASH LETTER 0000002632RVALUE DATE, 03/19 17,78203/22 9,80803/23 200 | 1945 | | | | | | | | | | | | | |
| 26889 | 3/18/2004 | 12,000,000.00 | Customer | Incoming Customer Wires | VOUR,O/B CY NATL BK L, OUR, 029930077FT | REDACTED | | | 274145 | 1J0059 | JEWISH COMMUNITY FOUNDATION | 3/18/2004 $ | 12,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26890 | 3/18/2004 | 22,724,274.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999743077, OUR: 0772004526XH | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE B CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26891 | 3/18/2004 | 140,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000DQ01IB | MATURITYREF, MATURITY COMMERCIAL PAPER TICKET # 008201 | | | | | | | | | | | | | | |
| 26892 | 3/18/2004 | (1,472,493.97) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0238700076FP | BOOK TRANSFER DEBITA/C, CHASE MANHATTAN BANKSYRACUSE NY 13206-REF, /TIME/11:00 FEDBK | 2780 | | | | | | | | | | | | | |
| 26893 | 3/18/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0175780D78FP | FEDWIRE DEBITVIA, TCF MPLS/REDACTEDA/C: KENNETH L EVENSTADREDACTEDREF: EVENSTADIMAD, REDACTED | | | 242816 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 3/18/2004 $ | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 26894 | 3/18/2004 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0175500078FP | FEDWIRE DEBITVIA, US BANK MINNESOTA/REDACTEDA/C, RD+B LTD PARTNERSHIPSUITE,1600REF, RDDLTD/TIME/10:49I | | | 290256 | 1CM725 | RD & D LTD PARTNERSHIP | 3/18/2004 $ | (3,500,000.00) | CW | CHECK WIRE | | | | |
| 26895 | 3/18/2004 | (12,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND039418310318D401, OUR, 0407608761IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040318 TO 040319 RATE 0.8750 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26896 | 3/18/2004 | (15,178,244.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999751S7B, OUR: C7840OZ868ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26897 | 3/18/2004 | (145,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000199IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF   CHEMICAL CP.TICKET • 000199 | | | | | | | | | | | | | | |
| 26898 | 3/19/2004 | 210.81 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973671079, OUR: 0791Q03671XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•15,176,244 AT AIP RATE-.BO SOX FORAIP INVESTMENT DATED 03/18/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26899 | 3/19/2004 | 3,423.69 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOOC00199IS | INTERESTREF. INTEREST     COMMERCIAL PAPER    TICKET I 000199 | | | | | | | | | | | | | | |
| 26900 | 3/19/2004 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/03/19, OUR: B817300O79JD | BOOK TRANSFER CREDITB/O: CITIGROUP GLOBAL MKTS INC OUTQNEW YORK NY 10013-ORG. /REDACTED: SBARNSHR | | | | 169282 | 1T0053 | | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 3/19/2004 | $        150,000.00 | CA | CHECK WIRE | | | | |
| 26901 | 3/19/2004 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 02B770207WFF | FEDWIRE CREDITVIA. CITIBANK/ REDACTED 0< LOIS S.ZENKELL831302REF: CHASE NYC-CTR/BNF-BERNARD L NADOFF NEW YORK NY 10022-4834/AC-DEPOSIT CASH LETTERCASH LETTER 0000002633>VALUE DATE: 03/19    100,00003/22 310,000 | | | | 260449 | 1Z0033 | | LOIS ZENKEL | 3/19/2004 | $        400,000.00 | CA | CHECK WIRE | | | | |
| 26902 | 3/19/2004 | 410,000.00 | Customer | Incoming Customer Checks | DEP REF •         2633 | | | 1946 | | | | | | | | | | | | |
| 26903 | 3/19/2004 | 810,000.00 | Customer | Incoming Customer Wires | YOUR: O/B RESOURCE BK, OUR: 0142101079FF | REDACTED | | | | 287934 | 1C1219 | | ANDREW H COHEN | 3/19/2004 | $        810,000.00 | CA | CHECK WIRE | | | | |
| 26904 | 3/19/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 1  21041799015H9, OUR: 0295613079FF | FEDWIRE CREDITVIA. SUNTRUST BANK, ATLANTA REDACTED B/O. ESKO PROPERTIES INCPALM BEACH, FL 33408REF. CHASE NYC-CTR/BNF-BERNARD L | | | | 202861 | 1F0154 | | M PARTNERS LLC 340 ROYAL POINCIANA WAY | 3/22/2004 | $      1,000,000.00 | CA | CHECK WIRE | | | | |
| 26905 | 3/19/2004 | 12,000,291.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0394183105190401, OUR: 0407900229IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040318 TO 040319 RATE 0.8750 | | | | | | | | | | | | | | |
| 26906 | 3/19/2004 | 15,176,244.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999975107B, OUR: 07820045SXN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26907 | 3/19/2004 | 145,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000199HB | MATURITYREF: MATURITY      COMMERCIAL PAPER    TICKET # 000199 | | | | | | | | | | | | | | |
| 26908 | 3/19/2004 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0310100079FP | FEDWIRE DEBITVIA. US TR NYC/REDACTEDBA/C, REDACTEDREF. PERGSHER/TIME/11.12INAD:REDACTED | | | | 242492 | 1CM477 | | TRUST F/B/O SHERRI PERGAMENT KOEPPEL ROBERT PERGAMENT TTEE | 3/19/2004 | $       (600,000.00) | CW | CHECK WIRE | | | | |
| 26909 | 3/19/2004 | (950,461.63) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0200900079FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF., /TIME/1I400 FEDBIK | 2782 | | | | | | | | | | | | | | |
| 26910 | 3/19/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0310200079FP | FEDWIRE DEBITVIA: PATRIOT STAMFORD/021112953A/C, MARC B. FISHERGREENWICH CT..06840REF, HARCFISHI | | | | 305670 | 1F0164 | | MARC B. FISHER | 3/19/2004 | $     (1,000,000.00) | CW | CHECK WIRE | | | | |
| 26911 | 3/19/2004 | (2,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR. 0310000079FP | CHIPS DEBITVIA. CITIBANK/OODISA/C. MRP FAMILY HOLDINGSLLCROSLYN,NEV VORK 11576-1126SSN, REDACTED | | | | 290219 | 1CM604 | | MIP CAPITAL PARTNERS L P MURRAY PERGAMENT GEN PARTNER | 3/19/2004 | $     (2,200,000.00) | CW | CHECK WIRE | | | | |
| 26912 | 3/19/2004 | (19,927,947.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999743079, OUR: 0794002B68ZE | AIP OVERNMIT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26913 | 3/19/2004 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NC0395295603190401, OUR: 0407900959IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040319 TO 040322 RATE 0.8750 | | | | | | | | | | | | | | |
| 26914 | 3/19/2004 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR: Q000000188IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET • 000188 | | | | | | | | | | | | | | |
| 26915 | 3/22/2004 | 813.72 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973674082, OUR: 0821DS3674XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•19,927,947 AT AIP RATE-00.49** FORAIP INVESTMENT DATED 03/19/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26916 | 3/22/2004 | 7,083.84 | Investment | Commercial Paper - Return of Principal & Interest | OUR: QOOOODOIBBIB | INTERESTREF3 INTEREST      COMMERCIAL PAPER    TICKET I 000188 | | | | | | | | | | | | | | |
| 26917 | 3/22/2004 | 1,700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0508413QB2FF | 1296 | | | | 305776 | 1U0021 | | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 3/23/2004 | $      1,700,000.00 | CA | CHECK WIRE | | | | |
| 26918 | 3/22/2004 | 2,600,779.87 | Customer | Incoming Customer Checks | DEP REF •         2634 | DEPOSIT CASH LETTERCASH LETTER 0000002634>VALUE DATE: 03/22     574,35003/23 1,616,02903/24        386,38603/25       24,012 | | 1947 | | | | | | | | | | | | |
| 26919 | 3/22/2004 | 19,927,947.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999743079, OUR: Q792004546XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26920 | 3/22/2004 | 50,003,645.83 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0395295603228401, OUR: B40B2ID2B1IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040319 TO 040322 RATE 0.8750 | | | | | | | | | | | | | | |
| 26921 | 3/22/2004 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOQ0001881B | MATURITYREF. MATURITY      COMMERCIAL PA PER   TICKET • 000188 | | | | | | | | | | | | | | |
| 26922 | 3/22/2004 | 146,100,000.00 | Customer | Incoming Customer Wires | YOUR: 9245356-085834, OUR: 2441900082FC | REDACTED | | | | 290374 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 3/22/2004 | $  146,100,000.00 | JRNL | CHECK WIRE | | | | |
| 26923 | 3/22/2004 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0162200082FP | FEDWIRE DEBIT VIA. FLEET NATL BANK MA >REDACTED A/C. REDACTED} REF. LIPMANSON/BNF/FBO LIPMANSON F/O UNDATION | | | | 290238 | 1CM713 | | LISELOTTE LEEDS TSTEE LISELOTTE J LEEDS LIFETIME TRUST | 3/22/2004 | $       (750,000.00) | CW | CHECK WIRE | | | | |
| 26924 | 3/22/2004 | (1,576,131.83) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR: 0236600082FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF. /TIME/11:00 FEDBIK | 2784 | | | | | | | | | | | | | | |
| 26925 | 3/22/2004 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0162000082FP | FEDWIRE DEBIT VIA: CY NATL BK LA REDACTED A/C. THE POPHAM CO. 90210 REF: CITYNAT/TIME/10:27 IMAD. REDACTED | | | | 203023 | 1P0031 | | THE POPHAM COMPANY | 3/22/2004 | $     (4,000,000.00) | CW | CHECK WIRE | | | | |
| 26926 | 3/22/2004 | (5,909,134.49) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0162300082FP | FEDWIRE DEBIT VIA. NORTHERN CHGO REDACTEDA/C: MASTER TRUST ACCOUNT CHICAGO IL BEN: REBEL INDUSTRIESLLC | | | | 217679 | 1R0179 | | REBEL INDUSTRIES LLC C/O PAMELA S JACOBSON ALTERNATIVE INVEST MGMT LLC | 3/22/2004 | $     (5,909,134.49) | CW | CHECK WIRE | | | | |
| 26927 | 3/22/2004 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0161BOO082FP | VIA. CY NATL BK LA/12201658A/C: THE BRIGHTON CO.91210REF. CITYNAT2/TIME/10:27IMAD, REDACTED | | | | 252054 | 1B0061 | | THE BRIGHTON COMPANY | 3/22/2004 | $     (5,000,000.00) | CW | CHECK WIRE | | | | |
| 26928 | 3/22/2004 | (11,000,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI, OUR: D161900082FP | FEDWIRE DEBITVIA. CY NATL BK LA REDACTED A/C: THE LAMBETH CO. CA, 90210 REF: CITYNAT/TIME/1I:35 IMAD: REDACTED | | | | 292809 | 1L0002 | | THE LAMBETH CO CO STANLEY CHAIS | 3/22/2004 | $   (11,000,000.00) | CW | CHECK WIRE | | | | |
| 26929 | 3/22/2004 | (13,000,000.00) | Customer | Outgoing Customer Wires | YOUR JODI, OUR: 0162100082FP | CHIPS DEBITVIA. CITIBANK. 0008 A/C: THE BANK OF BERMUDA, LIMITED HAMILTON, BERMUDA BEN: AMER MASTERS BROAD MARKET FD I HAMILTON | | | | 202822 | 1FR080 | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 3/22/2004 | $   (13,000,000.00) | CW | CHECK WIRE | | | | |
| 26930 | 3/22/2004 | (24,398,374.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999735082, OUR: 0824028612ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26931 | 3/22/2004 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000188IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET * 000188 | | | | | | | | | | | | | | |
| 26932 | 3/22/2004 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0080000151IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET # 000151 | | | | | | | | | | | | | | |
| 26933 | 3/23/2004 | 345.64 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99736B30B3 OUR: I831D03683XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF\$24,398,374 AT AIP RATE-00:51X FOR AIP INVESTMENT DATED 03/22/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26934 | 3/23/2004 | 3,500.00 | Customer | Incoming Customer Checks | DEP REF *      2302 | DEPOSIT CASH LETTERCASH LETTER 0100802302 | | | | 210807 | 1ZR319 | NTC & CO. FBO LYNN SUSTAK (REDACTED) | 3/23/2004 | $   3,500.00 | CA | CHECK | | | | |
| 26935 | 3/23/2004 | 17,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O08OOOO138IB | INTERESTREF, INTERESTICKET = 000138 | | | | | | | | | | | | | | |
| 26936 | 3/23/2004 | 105,468.70 | Customer | Incoming Customer Wires | YOUR: NT04032300Z248, OUR: 0114413083FF | REDACTED | | | | 202998 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/23/2004 | $   105,468.70 | CA | CHECK WIRE | | | | |
| 26937 | 3/23/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 03963070B3FF | FEDWIRE CREDITVIA, CITY NATIONAL BANK/REDACTED0/0, REDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY CHIPS CREDITVIA: BANK OF NEW YORK/0000100/0: FIRST TRUST CORPORATIONDENVER) CO 80202- | | | | 282306 | 1ZB268 | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 3/24/2004 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 26938 | 3/23/2004 | 932,872.11 | Customer | Incoming Customer Wires | YOUR: 8-032204-5-25, OUR: 3905600083FC | FIRST TRUST CORPORATIONDENVER) CO 80202-3323REF: NBNF-BERNARD L MADOFF N/Y YORKNY DEPOSIT CASH LETTERCASH LETTER | | | | 292794 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (REDACTED) | 3/23/2004 | $   932,872.11 | CA | CHECK WIRE | | | | |
| 26939 | 3/23/2004 | 1,215,759.83 | Customer | Incoming Customer Checks | DEP REF *      2301 | 0000002301RVALUE DATE: 03/24     1,140,60203/25    72,85703/26     2,299 | | 1948 | | | | | | | | | | | | |
| 26940 | 3/23/2004 | 24,398,374.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999973SD62, OUR: 0822004564XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26941 | 3/23/2004 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OURi 00D00D0138IB | MATURITYREF: MATURITYTICKET * 000138 | | | | | | | | | | | | | | |
| 26942 | 3/23/2004 | 101,199,980.00 | Customer | Incoming Customer Wires | YOURi 9249130-086452, OUR: 2468500083FC | 7 | | | | 217388 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 3/23/2004 | $   101,199,980.00 | CA | CHECK WIRE | | | | |
| 26943 | 3/23/2004 | (15,500.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0299400B3FP | FEDWIRE DEBITVIA. COMRCE BK WASH SEA /REDACTED A/C: REDACTED REF. PATFDN/BNF/ACCT 00114920Z REDACTED FOUNDATIONMADREDACTED FEDWIRE DEBITVIA. WELLS FARGO NA REDACTED A/C: HOT FAMILY INVESTORS PETALUVA, CA 95954-5500 REF. MOTFAMIMAD, REDACTED | | | | 193985 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 3/23/2004 | $   (15,500.00) | CW | CHECK WIRE | | | | |
| 26944 | 3/23/2004 | (1,800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0299600083FP | BOOK TRANSFER DEBITA:C: ING BANK N V AMSTERDAM NETHERLANDS BN/100-I ORG: BERNARD L HADOFF 885 THIRD AVENUE REF: | | | | 260102 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 3/23/2004 | $   (1,800,000.00) | CW | CHECK WIRE | | | | |
| 26945 | 3/23/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0299500083FP | BOOK TRANSFER DEBITA:C: DG BANK N V AMSTERDAM NETHERLANDS BN/100-I ORG: BERNARD L HADOFF 885 THIRD AVENUE REF: | | | | 290364 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 3/23/2004 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 26946 | 3/23/2004 | (4,256,897.74) | Customer | Transfers to JPMC 509 Account | YOUR:  CDS FUNDIHQ, OUR: O18670O083FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11.00 FEDHK | 2786 | | | | | | | | | | | | | |
| 26947 | 3/23/2004 | (20,698,374.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999976Z083, OUR: 083410288SZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE+ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26948 | 3/23/2004 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000171IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET = 000171 | | | | | | | | | | | | | | |
| 26949 | 3/23/2004 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR: 001000021411 | PURH OF/SALE OF JPHORAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET * 000214 | | | | | | | | | | | | | | |
| 26950 | 3/24/2004 | 281.73 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99737J4084 OUR, 0841003734XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF\$20,698,374 AT AIP RATE-00.49X FOR AIP INVESTMENT DATED 03/23/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26951 | 3/24/2004 | 4,722.45 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0D00D0018BIB | INTERESTREF: INTEREST     COMMERCIAL PAPER    TICKET # 000188 | | | | | | | | | | | | | | |
| 26952 | 3/24/2004 | 200,000.00 | Customer | Incoming Customer Checks | DEP REF *      2303 | DEPOSIT CASH LETTERCASH LETTER REDACTED | | | | 252460 | 1KW342 | ANDREW KATZ DEBORAH KATZ JT TEN REDACTED | 3/24/2004 | $   200,000.00 | CA | CHECK | | | | |
| 26953 | 3/24/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA, OUR: DQ5560B0B4FF | FEDWIRE CREDITVIA: HSBC BANK USAREDACTED/0/B VANGUARD GROUP INCVALLEY FORGE PA 19482-2600REF. CHASE NYC/CTR/BNF-BERNARD L MADOFF CHIPS CREDITVIA. BANK OF NEW YORK/0001B/0: | | | | 292776 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 3/24/2004 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 26954 | 3/24/2004 | 1,499,965.00 | Customer | Incoming Customer Wires | YOUR: B-032304-12-21, OUR: 4003500084FC | FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF N/Y YORKNY RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 217690 | 1R0195 | GEOFFREY S REHNERT BERNADETTE T REHNERT TIC | 3/24/2004 | $   1,499,965.00 | CA | CHECK WIRE | | | | |
| 26955 | 3/24/2004 | 20,698,374.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999976208J3, OUR: 083200400XN | REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26956 | 3/24/2004 | 35,000,000.00 | Customer | Incoming Customer Wires | YOUR: 9253062-087408, OUR: 1787900B4FC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH107991/0: LUXALPHA SICAV FUNDREF: NBNF-BERNARD L MADOFF HEW YORKNY 10822-4834/AC- | | | | 252376 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 3/24/2004 | $   35,000,000.00 | CA | CHECK WIRE | | | | |
| 26957 | 3/24/2004 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001B8IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET * 00D18B | | | | | | | | | | | | | | |
| 26958 | 3/24/2004 | (250,000.00) | Customer | Incoming Customer Checks | OUR: 040845057R1 | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 220924 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 3/24/2004 | $   (250,000.00) | CA | CXL CHECK 3/22/04 | | | | |
| 26959 | 3/24/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0221000B4FP | FEDWIRE DEBITVIA: LYDIAN PRIVATE BK/067092200A/C: REDACTED CHARIT.WEST PALM beach,fl.33400REF: MEYERTDN/BNF/FFC-ACC book transfer debitA/C. NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND EC2M -4860RG. BERNARD L MADOFF885 THIRD AVENUEREF. | | | | 169077 | 1M0131 | SYDELLE and ARTHUR I MEYER FAMILY FOUNDATION | 3/24/2004 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 26960 | 3/24/2004 | (512,500.00) | Customer | Outgoing Customer Wires | your: erin, our: 02210000B4FP | | | | | 304974 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 3/24/2004 | $   (512,500.00) | CW | CHECK WIRE | | | | |
| 26961 | 3/24/2004 | (817,442.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0218100084FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF. /TIME/11.00 FEDHK | 2788 | | | | | | | | | | | | | |
| 26962 | 3/24/2004 | (16,853,891.00) | Investment | Overnight Sweep - Investment | yourj 31Y9999757084, our: 084400Z8762E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE+ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26963 | 3/24/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND05992253032404401, our: 040B401015IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041324 TO 040325 RATE 0.8750 | | | | | | | | | | | | | | |
| 26964 | 3/24/2004 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | our: 00000Q0135IB | DEBIT MEMORANDUMREF. PURCHASE OFticket # 000135 | | | | | | | | | | | | | | |
| 26965 | 3/25/2004 | 229.40 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99737I0J85, OUR: 08510I3710XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF\$16,853,891 AT AIP RATE-00.49X FORAIP INVESTMENT DATED 03/24/04 AIPREFERENCE- | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26966 | 3/25/2004 | 4,722.45 | Investment | Commercial Paper - Return of Principal & Interest | OUR: O000000214IB | INTERESTREF. INTEREST COMMERCIAL PAPER TICKET * 000214 | | | | | | | | | | | | | | |
| 26967 | 3/25/2004 | 36,514.54 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 027B7090B5FF | FEDWIRE CREDITVIA: CITIBANK REDACTED PLAZAREF: CHASE NYC/CTR/BIK–IERNARD L HADOFF NEW YORK NY 10022-4834/AC-REDACTED DEPOSIT CASH LETTERCASH LETTER | | | | 272307 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 3/25/2004 | $ 36,514.54 | CA | CHECK WIRE | | | | |
| 26968 | 3/25/2004 | 620,000.00 | Customer | Incoming Customer Checks | DEP REF t 2304 | 00100023147VALUE DATE: 03/25 160,00003/26 460,000 | | 1949 | | | | | | | | | | | | |
| 26969 | 3/25/2004 | 5,000,000.00 | Customer | | YOUR: 0053302040325PW, OUR : 024254085FF | REDACTED | | | | 217016 | 1CM869 | GENE R HOFFMAN | 3/25/2004 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 26970 | 3/25/2004 | 16,853,891.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999757084, OUR: 0842004580XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE I CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26971 | 3/25/2004 | 40,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: HC0390225303250401, OUR: 0408500351IN | NASSAU DEPOSIT TAKEN/JO: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040324 TO 840325 RATE 0.8750 | | | | | | | | | | | | | | |
| 26972 | 3/25/2004 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: O000000214IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET * 000214 | | | | 1L0093 | | MARC LIPKIN | | | | | | | | |
| 26973 | 3/25/2004 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 03498Q008SFP | FEDWIRE DEBITVIA: ORITANI SV6S BK NJ 2Z1270541A/C: REDACTED REF:REDACTEDIMAD: REDACTED | | | | 242597 | 1L0093 | MARC LIPKIN | 3/25/2004 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 26974 | 3/25/2004 | (36,700.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 034990085FP | CHIPS DEBITVIA: WACHOVIA NY INTL/0509A/C: REDACTEDREF: PBESSOUDSSN. REDACTED | | | | 217300 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY REDACTED | 3/25/2004 | $ (36,700.00) | CW | CHECK WIRE | | | | |
| 26975 | 3/25/2004 | (2,171,976.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDINO, OUR: 051Q6000BSFP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF:-/TIME/11:00 FEDBK | 2790 | | | | | | | | | | | | | |
| 26976 | 3/25/2004 | (15,119,523.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999742085, OUR: 0B54003666ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26977 | 3/25/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND040460230525040I, OUR: 0408500847IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040325 TO 040326 RATE 0.8750 | | | | | | | | | | | | | | |
| 26978 | 3/25/2004 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOD000001ó5IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET i 000165 | | | | | | | | | | | | | | |
| 26979 | 3/26/2004 | 218.39 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR1 31Y9973695086, OUR: 0861O05695XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#15,119,523 AT AIP RATE-00.51X FORAIP INVESTMENT DATED 03/25/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 26980 | 3/26/2004 | 2,361.17 | Investment | Commercial Paper - Return of Principal & Interest | OUR: O000000161IB | INTERESTREF. INTEREST COMMERCIAL PAPER TICKET * 000165 | | | | | | | | | | | | | | |
| 26981 | 3/26/2004 | 62,000.00 | Customer | Incoming Customer Wires | YOUR: O/I FIRST SEC BO, OUR: 027B20208óFF | FEDWIRE CREDITVIA: FIRST SECURITY BANK OF ROZEMAN REDACTED SRIONEREF: CHASE NYC/CTR/BNF-BERNARD L HADOFF MEW YORK NY | | | | 217032 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 3/26/2004 | $ 62,000.00 | CA | CHECK WIRE | | | | |
| 26982 | 3/26/2004 | 419,992.00 | Customer | Incoming Customer Checks | DEP REF * 2305 | DEPOSIT CASH LETTERCASH LETTER 0000002315 | | 1950 | | | | | | | | | | | | |
| 26983 | 3/26/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BEST HC, OUR: 006360908óFF | 2 | | | | 220849 | 1R0110 | MARJON ROSENTHAL REVOCABLE TST ROBERT ROSENTHAL REV TST TIC | 3/26/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 26984 | 3/26/2004 | 15,119,523.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999742085, OUR: 0852004580XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26985 | 3/26/2004 | 45,001,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0400602003260401, OUR: 040B600Z37IN | NASSAU DEPOSIT TAKEN/JO: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040325 TO 040326 RATE 0.8750 | | | | | | | | | | | | | | |
| 26986 | 3/26/2004 | 60,400,000.00 | Customer | Incoming Customer Wires | YOUR: 9255787-088148, OUR: 0980TO0086FC | 3 | | | | 292633 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 3/26/2004 | $ 60,400,000.00 | CA | CHECK WIRE | | | | |
| 26987 | 3/26/2004 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: O000000165IB | MATURITYREF, MATURITY COMMERCIAL PAPER TICKET % 000165 | | | | | | | | | | | | | | |
| 26988 | 3/26/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 01730008óFP | CHIPS DEBITVIA, CITIBANK/0008A/C: THE REDACTED FAMILY FOUNDATIONREDACTEDREF, PASCUCFDNSSN, REDACTED | | | | 288174 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 3/26/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 26989 | 3/26/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0173100086FP | CHIPS DEBITVIA. CITIBANK/0008A/C: FUND FOR THE POOR,INCMELVILLE, NEW YORK 11747REF: POORFUNDSSN, REDACTED | | | | 287900 | 1CM574 | FUND FOR THE POOR, INC | 3/26/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 26990 | 3/26/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0172900086FP | FEDWIRE DEBITVIA: WELLS FARGO MN REDACTEDA/C: BIGOS MANAGEMENT,INCSUITE 1400,EDINA,MN 55435REF: BIGOSNEWIMAD: | | | | 242398 | 1B0214 | TED BIGOS | 3/26/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 26991 | 3/26/2004 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0172500086FP | FEDWIRE DEBITVIA, NATIONAL CITY PA/ REDACTED A/C: CROESUS XIV PARTNERSPITTSBURGHPA 15220-2747REF: CROESUSIMAD: REDACTED | | | | 242664 | 1EM431 | CROESUS XIV PARTNERS | 3/26/2004 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 26992 | 3/26/2004 | (850,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0175500086FP | CHIPS DEBITVIA. CITIBANK/8008A/C: NEUBERGER AND BERHANNEW YORK, N.Y. 1*036REF. AMERTEX,INRF/FFC-ACC 047/2685,ACC-NAHE, | | | | 311118 | 1CM364 | AMERTEX TEXTILE SERVICE INC PROFIT SHARING PLAN MYRON & MYRNA GINSBERG TSTEE | 3/26/2004 | $ (850,000.00) | CW | CHECK WIRE | | | | |
| 26993 | 3/26/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0173300086FP | BOOK TRANSFER DEBITA/C. JP HORGAN CHASE BANKNEW YORKORG: BERNARD L HADOFF885 THIRD AVEREF: JEWRIGHT/BNF/FFC-ACC REDACTED | | | | 290535 | 1KW270 | JEWISH FOUNDATION FOR THE RIGHTEOUS INC ATTN: MS STANLEE STAHL | 3/26/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 26994 | 3/26/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0173400086FP | FEDWIRE DEBITVIA. HELLON BANK PITTS REDACTED A/C: HERRILL LYNCHPITTSBURGH,PA BEN: SECOND ACT | | | | 242952 | 1ZA766 | SECOND ACT ASSOCIATES LP C/O SOL AND VERA GOODMAN | 3/26/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 26995 | 3/26/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 01732O0086FP | FEDWIRE DEBITVIA: PNCBANK HEREDACTEDA/C: KML ASSET MANAGEMENT, LLCNORETH PLAINFIELD,NJ_t7961REF: KHLNORMIMAD: | | | | 290455 | 1K0162 | KML ASSET MGMT LLC II | 3/26/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 26996 | 3/26/2004 | (1,023,671.82) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0399500086FP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: -/TIME/11:00 FEDBK | 2792 | | | | | | | | | | | | | |
| 26997 | 3/26/2004 | (15,073,823.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999760086, OUR: 086400ZB81ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 26998 | 3/26/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND040198330326040I, OUR: 0408601015IM | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040326 TO 040329 RATE 0.8750 | | | | | | | | | | | | | | |
| 26999 | 3/26/2004 | (160,000,000.00) | Investment | Commercial Paper - Investment | OUR: O000OO1B2IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF CHEMICAL CP.TICKET i 000182 | | | | | | | | | | | | | | |
| 27000 | 3/29/2004 | 628.08 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR1 31Y9973728089, OUR1 0691003728XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$15,073,823 AT AIP RATE-00.50X FORAIP INVESTMENT DATED 03/26/04 AIPREFERENCE- | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27001 | 3/29/2004 | 11,334.14 | Investment | Commercial Paper - Return of Principal & Interest | OUR: QQ0000D1S2IB | INTERESTREF: INTEREST          COMMERCIAL PAPER          TICKET • 000182 | | | | | | | | | | | | | | |
| 27002 | 3/29/2004 | 26,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0D00000151IB | INTERESTREF. INTERESTICKET • 001151 | | | | | | | | | | | | | | |
| 27003 | 3/29/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0326BOB089FF | FEDWIRE CREDITVIA. HSBC BANK USA/REDACTED/0.S CSTEIN PARTNERS LLCNEW YORK NY 10018-6229REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | 288254 | 1ZB402 | | C STEIN PARTNERS LLC | 3/29/2004 | $     100,000.00 | CA | CHECK WIRE | | | | |
| 27004 | 3/29/2004 | 105,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 301930Q089FC | CHIPS CREDITVIA. CITIBANK/0008/0 CARLSTON FAMILY PARTNER-135 CRANE TERRACE ORINDA CA 94 563REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | 202770 | 1ZB152 | | CARLSTON FAMILY PARTNERSHIP | 3/29/2004 | $     105,000.00 | CA | CHECK WIRE | | | | |
| 27005 | 3/29/2004 | 335,000.00 | Customer | Incoming Customer Wires | OUR: WT04832900186716, OUR: 0296607089FF | REDACTED | | | 260273 | 1ZA395 | | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 3/30/2004 | $     335,000.00 | CA | CHECK WIRE | | | | |
| 27006 | 3/29/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR:i GTOS040890123375, OUR: 0096807089FF | ER YOURIMAD: REDACTED | | | 229145 | 1Z0014 | | SAM ZEMSKY | 3/29/2004 | $     500,000.00 | CA | CHECK WIRE | | | | |
| 27007 | 3/29/2004 | 1,100,000.00 | Customer | Incoming Customer Wires | YOUR. 299226431, OUR. 0100902089FF | UNIMAD: REDACTED | | | 119862 | 1L0191 | | LEBANESE AMERICAN UNIVERSITY | 3/29/2004 | $   1,100,000.00 | CA | CHECK WIRE | | | | |
| 27008 | 3/29/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR. OS1 OF 04/03/29, OUR: 01570000B9ES | BOOK TRANSFER0/B INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: REDACTEDANDERS BRAGREF: FBO  ANDERS BRAG DEPOSIT CASH LETTERCASH LETTER | | | 252030 | 1B0263 | | ANDERS BRAG | 3/29/2004 | $   2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 27009 | 3/29/2004 | 3,021,754.22 | Customer | Incoming Customer Checks | DEP REF.1       2306 | 0000002306RVALUE DATE: 03/30       2,876,75403/31       143,3000431          1,700 | | | 1951 | | | | | | | | | | | |
| 27010 | 3/29/2004 | 15,073,823.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99997560056, OUR: 0862004622XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27011 | 3/29/2004 | 40,002,916.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0401983303290401, OUR: 0408910533IM | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040326 TO 040329 RATE 0.B7500 | | | | | | | | | | | | | | |
| 27012 | 3/29/2004 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: C0000001S1IB | MATURITYREF. MATURITYTICKET = 000151 | | | | | | | | | | | | | | |
| 27013 | 3/29/2004 | 160,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000S000182IB | MATURITYREF: MATURITY          COMMERCIAL PAPES          TICKET • 000182 | | | | | | | | | | | | | | |
| 27014 | 3/29/2004 | (2,372.42) | Other | Bank Charges | OUR:          2B06484089CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 02/2014 | | | | | | | | | | | | Bank Charge | | | |
| 27015 | 3/29/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 017690008WFP | BOOK TRANSFER DEBITA/C: HAROLD S DIVINE TTEEVERO BEACH FL 32966-QR6: BERNAR L MADOFF883 THIRD AVENUEREF1 HSDIVINE | | | 297707 | 1EM451 | | HAROLD S DIVINE DECLARATION OF TRUST HAROLD S DIVINE TRUSTEE | 3/29/2004 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 27016 | 3/29/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 017680Q089FP | FEDWIRE DEBITVIA: NORTHERN TR MIA/REDACTEDA/C: REDACTEDREF: STEINMIMAD: REDACTED | | | 260176 | 1S0146 | | MIKE STEIN | 3/29/2004 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 27017 | 3/29/2004 | (1,213,274.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDIHO, OUR: OZ960000B9FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2794 | | | | | | | | | | | | | |
| 27018 | 3/29/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 017600008FP | CHIPS DEBITVIA: CITIBANK/0008A/C: SLO INVESTMENT,L.L.C.NEW YORK,NY 10019REF: SLSISVSSN: REDACTED | | | 242813 | 1S0498 | | SLG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 3/29/2004 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 27019 | 3/29/2004 | (1,650,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0177600089FP | CHIPS DEBITVIA: CITIBANK/00G8A/C: GF FOUNDATIONS, L.L.C.HEW YORK, NY 10019REF: 6FFDNSSN;. REDACTED | | | 292761 | 1G0323 | | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 3/29/2004 | $   (1,650,000.00) | CW | CHECK WIRE | | | | |
| 27020 | 3/29/2004 | (1,950,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 01775G0089FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JF FOUNDATIONS,L.L.C.NEW YORK, NY 10019REF: JFFDNSSN. REDACTED | | | 307489 | 1J0047 | | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 3/29/2004 | $   (1,950,000.00) | CW | CHECK WIRE | | | | |
| 27021 | 3/29/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 017790008WFP | CHIPS DEBITVIA: CITIBANK/0008A/C: EDO INVESTMENT,L.L.C.NEW YORK,NY 10019REF: EDMNYSSN: REDACTED | | | 292696 | 1E0166 | | EDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 3/29/2004 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 27022 | 3/29/2004 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0177400089FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: HOLDEM INVESTMENT,L.L.C. HEW YORK,NY 10019 REF: HOLDEMSSN: REDACTED | | | 217494 | 1H0159 | | HOLDEM INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 3/29/2004 | $   (2,500,000.00) | CW | CHECK WIRE | | | | |
| 27023 | 3/29/2004 | (2,605,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 017720008WFP | CHIPS DEBITVIA: CITIBANK /OOOB A/C: JF-CRUT,L.L.C. NEW YORK,NY 10019 REF: CRUTJF SSN: REDACTED | | | 105141 | 1J0043 | | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 3/29/2004 | $   (2,605,000.00) | CW | CHECK WIRE | | | | |
| 27024 | 3/29/2004 | (3,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 017730008WF | CHIPS DEBITVIA: CITIBANK /oooo A/C: HJ INVESTMENT, L.L.C. NEW YORK, NY 10019REF: HJINVLLCSSN: REDACTED | | | 239264 | 1M0146 | | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 3/29/2004 | $   (3,600,000.00) | CW | CHECK WIRE | | | | |
| 27025 | 3/29/2004 | (4,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 01770Q08WFP | CHIPS DEBITVIA: CITIBANK /oooo A/C: MD6 INVESTMENT, L.L.C. NEW YORK, NY 10019 SSN. REDACTED | | | 290540 | 1M0147 | | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 3/29/2004 | $   (4,500,000.00) | CW | CHECK WIRE | | | | |
| 27026 | 3/29/2004 | (7,850,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0177100089FP | CHIPS DEBITVIA: CITIBANK /oooo A/C: JF INVESTMENT,L.L.C. 10022 REF: NEWFINVSSN. REDACTED | | | 183016 | 1J0044 | | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 3/29/2004 | $   (7,850,000.00) | CW | CHECK WIRE | | | | |
| 27027 | 3/29/2004 | (8,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 01770Q0089FP | BOOK TRANSFER DEBITA/C: JP MORGAN DELAWARE 0R8: BERNARD L MADOFF BBS THIRD AVENUE REF: FISHERIA/BNF/FFC A/C REDACTED J. P. MORGAN | | | 288289 | 1F0155 | | JEROME FISHER AND ANNE FISHER J/T WROS | 3/29/2004 | $   (8,500,000.00) | CW | CHECK WIRE | | | | |
| 27028 | 3/29/2004 | (9,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 017600008WFP | CHIPS DEBITVIA: CITIBANK/0008A/C: 8F INVESTMENT,L.L.C 10922REF. 8FINVSSNREDACTED | | | 305694 | 1G0308 | | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 3/29/2004 | $   (9,000,000.00) | CW | CHECK WIRE | | | | |
| 27029 | 3/29/2004 | (16,304,298.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9997590B9, OUR: 0894002894ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27030 | 3/29/2004 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND040347550329O401, OUR: 0408901111IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040329 TO 040330 RATE 0.9375 | | | | | | | | | | | | | | |
| 27031 | 3/29/2004 | (250,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000183IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET t 000187 | | | | | | | | | | | | | | |
| 27032 | 3/30/2004 | 226.45 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973721090, OUR: 0901B03721XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL 0F#16,304,298 AT AIP RATE-00.50* FORAIP INVESTMENT DATED 03/29/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27033 | 3/30/2004 | 17,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001711B | INTERESTREF: INTERESTICKET * 000171 | | | | | | | | | | | | | | |
| 27034 | 3/30/2004 | 52,481.80 | Customer | Incoming Customer Wires | YOUR: 18, OURi 4205000090FC | CHIPS CREDITVIA: BANK OF HEN YORK/0B01B/0. IREST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | 288304 | 1G0311 | | NTC & CO. FBO MARTIN GREGGE (REDACTED) | 3/30/2004 | $      52,481.80 | CA | CHECK WIRE | | | | |
| 27035 | 3/30/2004 | 80,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FIRST SEC BO, OUR: 0352300090FF | FEDWIRE CREDITVIA: FIRST SECURITY BANK OF BOZEMAN/REDACTED/0. SRIONEREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 242529 | 1CM730 | | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 3/31/2004 | $      80,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR or '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27036 | 3/30/2004 | 86,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BOSTON PRIVA, OUR: 0155481090FF | REDACTED | | | | 219087 | 1T0052 | | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 3/30/2004 | $ 86,000.00 | CA | CHECK WIRE | | | | |
| 27037 | 3/30/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HELLON BANK, OUR: 0105602090FF | REDACTED | | | | 290384 | 1EM459 | | MORTON GURRENTZ TRUSTEE UNDER REVOCABLE TRUST 9/16/80 | 3/30/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 27038 | 3/30/2004 | 336,688.30 | Customer | Incoming Customer Checks | DEP REF #     2307 | DEPOSIT CASH LETTERCASH LETTER 0000002307*VALUE DATE, 03/31     116,86204/01   207,82604/02     12,000 | | | 1952 | | | | | | | | | | | | |
| 27039 | 3/30/2004 | 483,437.50 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 011360B090FF | REDACTED | | | | 112534 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 3/30/2004 | $ 483,437.50 | CA | CHECK WIRE | | | | |
| 27040 | 3/30/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PNCBANK NJ, OUR: 01S8001O90FF | 01 | | | | 217549 | 1K0162 | | KML ASSET MGMT LLC II | 3/30/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 27041 | 3/30/2004 | 650,711.43 | Customer | Incoming Customer Wires | YOUR: O/B US BANK MISC, OUR:0198703Q90FF | REDACTED | | | | 50284 | 1B0015 | | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 3/30/2004 | $ 650,711.43 | CA | CHECK WIRE | | | | |
| 27042 | 3/30/2004 | 1,725,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PNCBANK PITT, OUR: 0198513090FF | FEDWIRE CREDITVIA: PNC BANK, HA/ REDACTED B/0 RET AND INV/ CASH PROCESSING 9/XX / XX XXREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 242701 | 1EM460 | | GURRENTZ INTERNATIONAL PROFIT SHARING PLAN B | 3/30/2004 | $ 1,725,000.00 | JRNL | CHECK WIRE | | | | |
| 27043 | 3/30/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 04/03/30, OUR: 0023Z00090ES | BOOK TRANSFERB/O INTERNAL ACCOUNTS PROCESSING-GNEWARK DE 19713-ORG: REDACTED AMY BETH LEEDSREF: REF AMY BETH LEEDS | | | | 305720 | 1L0219 | | AMY B LEEDS | 3/30/2004 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 27044 | 3/30/2004 | 14,843,750.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 03942I709OFF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDD/NY REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC/REDACTED RFB-O/B RETURN OF AIP INVESTMENT PRINCIPAL/B | | | | 203033 | 1N0028 | | NINE THIRTY LL INVESTMENTS LLC C/O JFI | 3/31/2004 | $ 14,843,750.00 | JRNL | CHECK WIRE | | | | |
| 27045 | 3/30/2004 | 16,504,299.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997590089, OUR: 0892004613XN | REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 27046 | 3/30/2004 | 55,001,432.29 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC040347503500401, OUR: 040900029HN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040329 TO 040330 RATE 0.9375 | | | | | | | | | | | | | | | |
| 27047 | 3/30/2004 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OO800O0171I1 | MATURITYREF: MATURITYTICKET * 000171 | | | | | | | | | | | | | | | |
| 27048 | 3/30/2004 | (1,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     16335 | | | | 266721 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 3/30/2004 | $ (1,500.00) | CW | CHECK | | | | |
| 27049 | 3/30/2004 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     16336 | | | | 94436 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 3/30/2004 | $ (2,000.00) | CW | CHECK | | | | |
| 27050 | 3/30/2004 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: OZ01400090FP | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANYLONDON UNITED KINGDOM EI SE-6ORG: BERNARD L MADOFF885 THIRD AVENUEREF: | | | | 242660 | 1FR035 | | DIANE WILSON REDACTED | 3/30/2004 | $ (20,000.00) | CW | CHECK | | | | |
| 27051 | 3/30/2004 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     16322 | | | | 202736 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/29/2004 | $ (220,000.00) | PW | CHECK | | | | |
| 27052 | 3/30/2004 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     16323 | | | | 252278 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/29/2004 | $ (330,000.00) | PW | CHECK | | | | |
| 27053 | 3/30/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0201600090FP | FEDWIRE DEBITVIA: WACHOVIA BK HA FL/REDACTEDA/C:REDACTED REF: RSCHLAN6 | | | | 219205 | 1ZB335 | | RICHARD M SCHLANGER | 3/30/2004 | $ (500,000.00) | CW | CHECK | | | | |
| 27054 | 3/30/2004 | (500,000.00) | Customer | Outgoing Customer Wires | , YOUR, JODI, OUR: Q2O1700090FP | IMAD: REDACTEDCHIPS DEBITVIA: HSBC BANK USA/910BA/C:REDACTEDREF, KSIFFSSN, REDACTED | | | | 41276 | 1EM195 | | KAREN SIFF EXKORN | 3/30/2004 | $ (500,000.00) | CW | CHECK | | | | |
| 27055 | 3/30/2004 | (2,118,769.71) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0248600090FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF, /TIME/11,00 FEDIHK | 2796 | | | | | | | | | | | | | | |
| 27056 | 3/30/2004 | (4,300,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02015Q0090FP | CHIPS DEBITVIA, CITIBANK/0008A/C, MDG INVESTMENT, L.L.C NEW YORK, NY 10019SSN, REDACTED | | | | 310776 | 1M0147 | | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 3/30/2004 | $ (4,300,000.00) | CW | CHECK | | | | |
| 27057 | 3/30/2004 | (12,300,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 020160090FP | BOOK TRANSFER DEBIT A/C: STERLING METS, L.P.FLUSHING NY 11368-0RS: BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | | 292831 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 3/30/2004 | $ (12,300,000.00) | CW | CHECK | | | | |
| 27058 | 3/30/2004 | (34,429,322.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9997532090, OUR: 0904002a6aZE | AIP OVERNIGHT INVESTMENT PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 27059 | 3/30/2004 | (60,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NB040463210330401, OUR: 0409800791IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040330 TO 040331 RATE 0.9575 | | | | | | | | | | | | | | | |
| 27060 | 3/30/2004 | (80,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000205IB | PURH OF/SALE OF JPMORGAN CHASE CPREF, PURCHASE OF     CHEMICAL CP TICKET • 000205 | | | | | | | | | | | | | | | |
| 27061 | 3/31/2004 | 459.06 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9977317091, OUR: 0911003717XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF*34,429,322 AT AIP RATE-00.48X FORAIP INVESTMENT DATED 03/30/04 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 27062 | 3/31/2004 | 2,000.05 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000205IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET • 000205 | | | | | | | | | | | | | | | |
| 27063 | 3/31/2004 | 17,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000013SIB | INTERESTREF, INTERESTICKET 1 000135 | | | | | | | | | | | | | | | |
| 27064 | 3/31/2004 | 715,000.00 | Customer | Incoming Customer Checks | DEP REF 1     2308 | DEPOSIT CASH LETTERCASH LETTER 0000002308R VALUE DATE, 03/31     551,00004/01   160,50004/02     3,500 | | | 1953 | | | | | | | | | | | | |
| 27065 | 3/31/2004 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: MONICA, OUR: 54509B0091FC | CHIPS CREDITVIA, BANK OF NEW YORK/0001B/0: INTEGRATED FUNDS SERVICES,INCCINCINNATI, OH 45202REF, NBHK-BERNARD L MADOFF NEW YORKREF: | | | | 193219 | 1O0009 | | 1000 CONNECTICUT AVE ASSOC | 4/1/2004 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 27066 | 3/31/2004 | 840,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 04/03/31, OUR: 0014700D91ES | BOOK TRANSFERB/O: BERNARD L MADOFF COMPANY N AREDACTED-ORG: REDACTED FISHER FAMILY LLCREF: | | | | 305678 | 1F0182 | | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 3/31/2004 | $ 840,000.00 | CA | CHECK WIRE | | | | |
| 27067 | 3/31/2004 | 875,000.00 | Customer | Incoming Customer Wires | YOUR:   , OUR: 4561600091FC | CHIPS CREDITVIA: CITIBANK/0OOBB/O: ALPHA EQUITY HEDGED FUNDREF, NB1K-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED CHIPS CREDITVIA, CITIBANK/ooedI/O: OPTIMAL | | | | 112798 | 1FR097 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 3/31/2004 | $ 875,000.00 | CA | CHECK WIRE | | | | |
| 27068 | 3/31/2004 | 20,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4168900091FC | STRATEGIC US EQUITYREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED RETURN OF AIP INVESTMENT PRINCIPAL/0 | | | | 252339 | 1FR008 | | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 3/31/2004 | $ 20,000,000.00 | CA | CHECK WIRE | | | | |
| 27069 | 3/31/2004 | 34,429,322.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999732090, OUR: 0902004603XN | REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 27070 | 3/31/2004 | 60,001,562.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC040083210331040,1 OUR: 0409100BB5IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040330 TO 040331 RATE 0.9375 | | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27071 | 3/31/2004 | 80,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OO80000205IB | MATURITYREF: MATURITY    COMMERCIAL PAPER       TICKET # 000205 | | | | | | | | | | | | | | |
| 27072 | 3/31/2004 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000135IB | MATURITYREF: MATURITYTICKET • 101135 | | | | | | | | | | | | | | |
| 27073 | 3/31/2004 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0564200091FP | FEDWIRE DEBITVIA, OHIO SV4S CLEVE/REDACTEDA/C, REDACTEDUREF. GREENSPANIMAD: REDACTED | | | 239402 | 1ZA194 | | DAVINA GREENSPAN LORI FRIEDMAN JT WROS REDACTED | 3/31/2004 | $      (10,000,000.00) | CW | CHECK WIRE | | | | |
| 27074 | 3/31/2004 | (20,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0563900091FP | CHIPS DEBITVIA: WACHOVIA NY INTL/0509A/C: ROYAL BANK OF SCOTLAND INT'L LST. HELIER JERSEY, CHANNEL ISLANDSBEN: CHELA | | | 305666 | 1FR056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 3/31/2004 | $      (20,000,000.00) | CW | CHECK WIRE | | | | |
| 27075 | 3/31/2004 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JDDI, OUR: 0564000091FP | FEDWIRE DEBITVIA, WELLS FARGO HN REDACTED A/C: DORADO INVESTMENT COMPANY 55436 REF: DORADO IMAD: REDACTED | | | 41252 | 1D0026 | | DORADO INVESTMENT COMPANY | 3/31/2004 | $       (3,000,000.00) | CW | CHECK WIRE | | | | |
| 27076 | 3/31/2004 | (3,860,000.00) | Customer | Outgoing Customer Wires | YOUR:JODI, OUR: 0563500091FP | FEDWIRE DEBITVIA: COLONIAL BANK NA /062081319 A/C: PALM BEACH NATL BANK & TRUST C NORTH PALM BEACH FL 33408-3003 BEN: REDACTED REF: | | | 292791 | 1R0178 | | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 3/31/2004 | $       (3,860,000.00) | CW | CHECK WIRE | | | | |
| 27077 | 3/31/2004 | (10,570,770.27) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0834700091FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REFI-TIME/11.00 FEDBK | 2798 | | | | | | | | | | | | | |
| 27078 | 3/31/2004 | (11,466,235.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999767091, OUR: 0914002911ZE | AIP OVERNIGHT INVESTMENIAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 27079 | 3/31/2004 | (38,800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0563700091FP | CHIPS DEBITVIA. DEUTSCHE BANK TRUST CO AMERICA /0103 A/C. BANCO SANTANDER TR. AND BKG, CMIAMI, FLORIDA 33131 BEN. LEGACY CAPITAL NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 40331 TO 040401 RATE 0.9375 | | | 162373 | 1FR071 | | LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD 129 FRONT STREET | 3/31/2004 | $      (38,800,000.00) | TR | CHECK WIRE | | | | |
| 27080 | 3/31/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND040624510531040I, OUR: 0409101177IN | PURH OF/SALE OF JPNORGAN CHASE CPREF. PURCHASE OF    CHEMICAL CPTICKET • 000194 | | | | | | | | | | | | | | |
| 27081 | 3/31/2004 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000194IB | PURH OF/SALE OF JPNORGAN CHASE CPREF. PURCHASE OF    CHEMICAL CPTICKET • 000194 | | | | | | | | | | | | | | |
| 27082 | 3/31/2004 | (120,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0080001950IB | PURH OF/SALE OF JPHORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP TICKET 8 000195 | | | | | | | | | | | | | | |
| 27083 | 4/1/2004 | 175.18 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997S729092, OUR: 0921003729XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$11,464,235 AT AIP RATE=00.55X FORAIP INVESTMENT DATED OS/31/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27084 | 4/1/2004 | 1,500.04 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000194IIB | INTERESTREF. INTEREST    COMMERCIAL PAPER       TICKET • 000194 | | | | | | | | | | | | | | |
| 27085 | 4/1/2004 | 18,751.41 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000187IB | REF: INTEREST    COMMERCIAL PAPER TICKET • 000187 | | | | | | | | | | | | | | |
| 27086 | 4/1/2004 | 118,677.55 | Customer | Incoming Customer Wires | YOUR: 01604445701-103, OUR: 3109000092FC | CHIPS CREDITVIAj WACHOVIA NY INTL/0509Bl/o: EBTL: MAD0001/2/BNAJERSEY JE4 9WGREFz NBNF- BERNARB L MADOFF NEW YORKNY 10022-4854/AC- DEPOSIT CASH LETTERCASH LETTER | | | 239493 | 1FR095 | | EB TRUSTEES LIMITED RE MADO 1/1/5 /TM PO BOX 154 WHITELEY CHAMBERS DON STREET | 4/1/2004 | $       118,677.55 | CA | CHECK WIRE | | | | |
| 27087 | 4/1/2004 | 144,241.00 | Customer | Incoming Customer Checks | DEP REF #    2309 | GO0D00230#-VALUE DATE: 04/01    8,67804/02    35,56304/05    98,0004/06    2,000 | | 1954 | | | | | | | | | | | | |
| 27088 | 4/1/2004 | 193,131.95 | Customer | Incoming Customer Wires | YOUR: 0/1 CY NATL BK L, OUR: 0328507092FF | 0648 | | | 239769 | 1P0031 | | THE POPHAM COMPANY | 4/1/2004 | $       193,131.95 | CA | CHECK WIRE | | | | |
| 27089 | 4/1/2004 | 263,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0149713033F | 4 | | | 92307 | 1W0070 | | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 4/1/2004 | $       263,000.00 | CA | CHECK WIRE | | | | |
| 27090 | 4/1/2004 | 315,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0330101092FF | 00644 | | | 225528 | 1B0061 | | THE BRIGHTON COMPANY | 4/1/2004 | $       315,000.00 | CA | CHECK WIRE | | | | |
| 27091 | 4/1/2004 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: HAIL OF 04/04/01, OUR] 2516300092FF | BOOK TRANSFER CREDITB/O: LEONARD LITWIN REDACTED-ORG: MORT SANDERSBEN: LEONARD LITWIN    A/C REDACTED | | | 300423 | 1CM547 | | LEONARD LITWIN | 4/1/2004 | $       350,000.00 | CA | CHECK WIRE | | | | |
| 27092 | 4/1/2004 | 375,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0682670092FF | REDACTED | | | 259376 | 1CM013 | | RUBIN FAMILY PARTNERSHIP C/O LEWIS RUBIN | 4/2/2004 | $       375,000.00 | CA | CHECK WIRE | | | | |
| 27093 | 4/1/2004 | 375,000.00 | Customer | Incoming Customer Wires | YOURs O/B IK OF NYC, OUR: 0565509H92FF | REDACTED | | | 68322 | 1CM013 | | RUBIN FAMILY PARTNERSHIP C/O LEWIS RUBIN | 4/2/2004 | $       375,000.00 | CA | CHECK WIRE | | | | |
| 27094 | 4/1/2004 | 400,000.00 | Customer | Incoming Customer Wires | YOUR; 051-34590-16, OUR: 0472702092FF | REDACTED | | | 146554 | 1E0158 | | EPIC VENTURES LLC C/O ERIC P STEIN | 4/2/2004 | $       400,000.00 | CA | CHECK WIRE | | | | |
| 27095 | 4/1/2004 | 650,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WACHOVIA BK, OUR: 0616913092FF | REDACTED | | | 300539 | 1G0318 | | GEORGETOWN PARTNERSHIP | 4/2/2004 | $       650,000.00 | CA | CHECK WIRE | | | | |
| 27096 | 4/1/2004 | 725,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SOVEREIGN MY, OUR: 0Z0960309ZFF | FEDMIRE CREDITVIA: SOVEREIGN BANK F.S.B./REDACTEDI/O: NOEL B THUN REDACTED REFz NEW FEDMIRE CREDITVIA: SOVEREIGN BANK | | | 181733 | 1CM561 | | BALLY KO PARTNERSHIP C/O DAVID THUN | 4/1/2004 | $       725,000.00 | CA | CHECK WIRE | | | | |
| 27097 | 4/1/2004 | 875,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SOVEREIGN MY, OUR: 0243409092FF | F.S.B./313372691B/0: BARBARA THUN REDACTED-REF. CHASE NYC/CTR.BNF-BERNARD L MADOFF HEX FEBWIRE CREDITVIA: SOVEREIGN BANK | | | 68474 | 1CM561 | | BALLY KO PARTNERSHIP C/O DAVID THUN | 4/1/2004 | $       875,000.00 | CA | CHECK WIRE | | | | |
| 27098 | 4/1/2004 | 1,900,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SOVEREIGN MY, OUR: OZ51808092FF | F.S.B./REDACTEDI/O: DAVID L THUN REDACTED -REF. CHASE NYC/CTR.BNF-BERNARD L MADOFF NEW | | | 190000 | 1CM561 | | BALLY KO PARTNERSHIP C/O DAVID THUN | 4/1/2004 | $     1,900,000.00 | CA | CHECK WIRE | | | | |
| 27099 | 4/1/2004 | 2,425,000.00 | Customer | Incoming Customer Wires | YOUR: 040401250082, OUR: 01B6402092FF | REDACTED | | | 225489 | 1A0001 | | AHT PARTNERS | 4/1/2004 | $     2,425,000.00 | CA | CHECK WIRE | | | | |
| 27100 | 4/1/2004 | 2,727,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0336O03092FF | REDACTED | | | 146790 | 1L0002 | | THE LAMBETH CO O C/O STANLEY CHAIS | 4/1/2004 | $     2,727,000.00 | CA | CHECK WIRE | | | | |
| 27101 | 4/1/2004 | 9,579,975.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/04/01, OUR: 3388400092FS | BOOK TRANSFER CREDITB/O: UNION BANCAIRE PRIVEE1NEVA SWITZERLAND 1211ORG: M-INVEST LTDREF: SUBSCRIPTION FROM M-INVEST | | | 182933 | 1FR094 | | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 4/1/2004 | $     9,579,975.00 | CA | CHECK WIRE | | | | |
| 27102 | 4/1/2004 | 9,999,975.00 | Customer | Incoming Customer Wires | YOUR: _, OUR: 4024300092FC | Uo/ CHIPS CREDITVIA: CITIBANK/0008B/0: HERALD FUNS SPC HERALD USDREF. HBBK-BERNARD L MADOFF NEW YORKMY I8022-4834/AC-00014008I703 RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE'S CO. | | | 226581 | 1FR109 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 4/1/2004 | $     9,999,975.00 | JRNL | CHECK WIRE | | | | |
| 27103 | 4/1/2004 | 11,466,235.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999767091, OUR: 0912R046212XN | COMMERCIAL PAPER. NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF. TO REPAY YOUR DEPOSIT FR 040331 TO 040401 RATE 0.9375 | | | | | | | | | | | | | | |
| 27104 | 4/1/2004 | 50,001,302.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC040624510681040I, OUR: 0409200425IN | MATURITYREF: MATURITY    COMMERCIAL PAPER       TICKET • 000194 | | | | | | | | | | | | | | |
| 27105 | 4/1/2004 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000194IB | MATURITYREF: MATURITY    COMMERCIAL PAPER       TICKET • 000194 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27106 | 4/1/2004 | 250,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000187IB | MATURITYREF, MATURITY COMMERCIAL PAPER   TICKET # 000187 | | | | | | | | | | | | | | |
| 27107 | 4/1/2004 | (1,222.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16340 | | | | 254097 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2004 $ | (1,222.00) | PW | CHECK | | | | |
| 27108 | 4/1/2004 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16350 | | | | 297562 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 4/1/2004 $ | (2,000.00) | CW | CHECK | | | | |
| 27109 | 4/1/2004 | (3,421.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16342 | | | | 193069 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2004 $ | (3,421.00) | PW | CHECK | | | | |
| 27110 | 4/1/2004 | (6,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 015B20O0092FP | CHIPS DEBITVIA: CITIBANK/OOOBA:C. JAMES P HARDEN,PATRICE AULD10128REF. MARDAULD/BNF/JAHES P HARDEN,PATRICE AULD, | | | | 232891 | 1M0024 | JAMES P MARDEN | 4/1/2004 $ | (6,500.00) | CW | CHECK WIRE | | | | |
| 27111 | 4/1/2004 | (6,843.00) | Customer | Outgoing Customer Checks | | CHECK PAID‡   16344 | | | | 190554 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2004 $ | (6,843.00) | PW | CHECK | | | | |
| 27112 | 4/1/2004 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0168OO0O92FP | CHIPS DEBITVIA: CITIBANK/0008A:C. JAMES P HARDEN,PATRICE AULD10128REF. MARDAULD/BNF/JAHES P HARDEN,PATRICE AULD, | | | | 219375 | 1A0044 | PATRICE M AULD | 4/1/2004 $ | (15,000.00) | CW | CHECK WIRE | | | | |
| 27113 | 4/1/2004 | (15,884.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16347 | | | | 226448 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2004 $ | (15,884.00) | PW | CHECK | | | | |
| 27114 | 4/1/2004 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0166400092FP | FEDHIRE DEBITVIA: HELLS FARGO NN /REDACTED A/C: JOHN C STOLLER 55479 REF: STOLLER/BHF/JOHN C STOLLER/AC-REDACTED PRIVATE BANKINGIHAD: | | | | 226517 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 4/1/2004 $ | (35,000.00) | CW | CHECK WIRE | | | | |
| 27115 | 4/1/2004 | (36,656.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16545 | | | | 286988 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2004 $ | (36,656.00) | PW | CHECK | | | | |
| 27116 | 4/1/2004 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16339 | | | | 267071 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2004 $ | (48,875.00) | PW | CHECK | | | | |
| 27117 | 4/1/2004 | (57,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0167B00092FP | CHIPS DEBITVIA: CITIBANK /OOOS A:C: BERNARD A. HARDEN 33480 REF: BHARDEN SSN:  0208198 | | | | 6109 | 1M0086 | MARDEN FAMILY LP REDACTED | 4/1/2004 $ | (57,000.00) | CW | CHECK WIRE | | | | |
| 27118 | 4/1/2004 | (73,313.00) | Customer | Outgoing Customer Checks | | CHECK PAID †   16343 | | | | 254109 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2004 $ | (73,313.00) | PW | CHECK | | | | |
| 27119 | 4/1/2004 | (83,300.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16338 | | | | 6087 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2004 $ | (83,300.00) | PW | CHECK | | | | |
| 27120 | 4/1/2004 | (85,776.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16341 | | | | 254104 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2004 $ | (85,776.00) | PW | CHECK | | | | |
| 27121 | 4/1/2004 | (97,750.00) | Customer | Outgoing Customer Checks | | CHECK PAID »   16346 | | | | 190876 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2004 $ | (97,750.00) | PW | CHECK | | | | |
| 27122 | 4/1/2004 | (214,610.25) | Other | Other Outgoing Checks | | CHECK PAID ‡   1759 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 27123 | 4/1/2004 | (357,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16349 | | | | 91959 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2004 $ | (357,000.00) | PW | CHECK | | | | |
| 27124 | 4/1/2004 | (425,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0167BOQ092FP | FEDHIRE DEBITVIA: COLONIAL BANK NA /REDACTED A/C: BERNARD A.CHARLOTTE A HARDEN 33480 REF: B C HARD/BNF/AC-REDACTED BERN ARD A. | | | | 226792 | 1M0086 | MARDEN FAMILY LP REDACTED | 4/1/2004 $ | (425,000.00) | CW | CHECK WIRE | | | | |
| 27125 | 4/1/2004 | (580,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0173000092FP | FEDHIRE DEBITVIA: PNCBANK PITT /64300096 A:C: CHARLES E.SMITH REAL ESTATE SE WASHINGTON:DC 20005 REF: MSTREET REF-1919 H | | | | 193202 | 1N0024 | 1919 M STREET ASSOCIATES LP | 4/1/2004 $ | (580,000.00) | CW | CHECK WIRE | | | | |
| 27126 | 4/1/2004 | (595,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   16348 | | | | 267089 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/2004 $ | (595,000.00) | PW | CHECK | | | | |
| 27127 | 4/1/2004 | (1,333,693.24) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0267700092FP | BOOK TRANSFER DEBIT:A:C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2800 | | | | | | | | | | | | | | |
| 27128 | 4/1/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0166800092FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: PICTET AND CIE 1211 GENEVA 11, SWITZERLAND BEN: PASIFIN CO.INC .ZURICH REF: PASIFN SSN: 0208197 | | | | 146563 | 1FR001 | PASIFIN CO INC C/O MORGAN & MORGAN TOT CORP ROAD TOWN PASFA ESTATE | 4/1/2004 $ | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 27129 | 4/1/2004 | (2,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0157100092FP | CHIPS DEBITVIA: UBS AG STAMFORD BRANCH /0799 A/C: UBS (LUXEMBOURG) S.A. 2010 LUXEMBOURG, LUXEMBOURG REF. LUXALPHA SSN: 0208190 | | | | 289166 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 4/1/2004 $ | (2,200,000.00) | CW | CHECK WIRE | | | | |
| 27130 | 4/1/2004 | (2,750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0165900092FP | FEDWIRE DEBITVIA. CITIBANK FSB CT /REDACTED A/C: THOMAS L.STARK,HILARY M.STARK REDACTED 3 REF. STARTH IMAD: 0401I10GC03C001952 | | | | 225645 | 1CM320 | THOMAS L STARK AND HILARY M STARK JT WROS | 4/1/2004 $ | (2,750,000.00) | PW | CHECK | | | | |
| 27131 | 4/1/2004 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0166200092FP | BOOK TRANSFER DEBIT:A:C: NEPHROLOGY ASSOCIATES P C NEW ROCHELLE NY 10804-221 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: | | | | 283771 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 4/1/2004 $ | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 27132 | 4/1/2004 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0167G00G92FP | CHIPS DEBITVIA: CITIBANK /G8OB A:C. CHARLES SCHWAB AND COMPANY INC SAN FRANCISCO, CA. 94101 BEN. WALTER B, KISSINGER CHAR.REM T | | | | 438 | 1K0159 | WALTER KISSINGER EUGENIE KISSINGER TRUST U/A/D 36500 | 4/1/2004 $ | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 27133 | 4/1/2004 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0166600092FP | CHIPS DEBITVIA: CITIBANK /0008 A:C: BANK OF BERMUDA (LUXEMBOURG) S.-2449 LUXEMBOURG, LUXEMBOURG REF.  LAGOONCD/BNF/LOGMO-1897 | | | | 247722 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 4/1/2004 $ | (6,000,000.00) | CW | CHECK WIRE | | | | |
| 27134 | 4/1/2004 | (19,114,584.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9997IB2092, OUR: 0924002030ZE | OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27135 | 4/1/2004 | (60,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NB0409658104010401, OUR: 0409200971IN | NASSAU DEPOSIT TAKENA:C: BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040401 TO 040402 RATE 0.9375 | | | | | | | | | | | | | | |
| 27136 | 4/1/2004 | (65,000,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16326 | | | | 289075 | 1D0010 | DECISIONS INCORPORATED | 4/1/2004 $ | (65,000,000.00) | CW | CHECK | | | | |
| 27137 | 4/1/2004 | (65,000,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID †   16325 | | | | 235913 | 1D0010 | DECISIONS INCORPORATED | 4/1/2004 $ | (65,000,000.00) | CW | CHECK | | | | |
| 27138 | 4/1/2004 | (68,903,540.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   16327 | | | | 190113 | 1D0010 | DECISIONS INCORPORATED | 4/1/2004 $ | (68,903,540.00) | CW | CHECK | | | | |
| 27139 | 4/1/2004 | (300,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000205IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET • 000205 | | | | | | | | | | | | | | |
| 27140 | 4/2/2004 | 281.41 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9977360093, OUR: a931O0S37I0XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#19,114,584 AT AIP RATE-00.53X FORAIP INVESTMENT DATED 04/01/04 AIPREFERENCE- | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27141 | 4/2/2004 | 6,000.30 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0Q00000195IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 000149 | | | | | | | | | | | | | | |
| 27142 | 4/2/2004 | 7,500.19 | Investment | Commercial Paper - Return of Principal & Interest | OUR: C000000205IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET # 000205 | | | | | | | | | | | | | | |
| 27143 | 4/2/2004 | 250,000.00 | Customer | Incoming Customer Wires | OUR: 0937440773TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME=CROESUS Vd80RIG:10:1251799291 DESC DATE:CO ENTRY BESCR:PAYMENTS | | | 226566 | 1EM442 | | CROESUS INVESTMENT PARTNERS VIII | 4/2/2004 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 27144 | 4/2/2004 | 695,000.00 | Customer | Incoming Customer Wires | YOURU:O/B MACHOVIA BK, OUR: 0089308093FF | 154B | | | 68478 | 1CM563 | | PALKO ASSOCIATES 1330 BROADCASTING RD | 4/2/2004 | $ 695,000.00 | CA | CHECK WIRE | | | | |
| 27145 | 4/2/2004 | 1,642,176.94 | Customer | Incoming Customer Checks | DEP REF •     2311 | DEPOSIT CASH LETTERCASH LETTER 0000002311KVALUE DATE: 04/02   800,000004/05  766,17606/16     75,51004/17     500 | | 1955 | | | | | | | | | | | | |
| 27146 | 4/2/2004 | 2,140,000.00 | Customer | Incoming Customer Wires | YOUR: , OUR: 3674ZO0093FC | CHIPS CREDITVIA: CITIBANK/0008B/0: THENA FUND LIMITEDREF: NBBK-1ERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400817303 IМ"THEMA RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 182927 | 1FR093 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 4/2/2004 | $ 2,140,000.00 | CA | CHECK WIRE | | | | |
| 27147 | 4/2/2004 | 19,114,584.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999782J92, OUR: 0922004646XN | REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27148 | 4/2/2004 | 60,001,562.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0409658104020411, OUR: 0409300475IM | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNIC KREF: TO REPAY YOUR DEPOSIT FR 040401 TO 040402 RATE 0.9375 | | | | | | | | | | | | | | |
| 27149 | 4/2/2004 | 120,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000195IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET # 000195 | | | | | | | | | | | | | | |
| 27150 | 4/2/2004 | 300,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 008000020511 | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET # 000205 | | | | | | | | | | | | | | |
| 27151 | 4/2/2004 | (21,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID ł     16330 | | | 146655 | 1J0004 | | J F PARTNERSHIP C/O DECISIONS INC | 4/1/2004 | $ (21,000.00) | CW | CHECK | | | | |
| 27152 | 4/2/2004 | (25,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     16334 | | | 232927 | 1P0023 | | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 4/1/2004 | $ (25,000.00) | CW | CHECK | | | | |
| 27153 | 4/2/2004 | (70,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     16332 | | | 267151 | 1P0019 | | BARBARA PICOWER | 4/1/2004 | $ (70,000.00) | CW | CHECK | | | | |
| 27154 | 4/2/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0077310093FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/REDACTED/AC: MERRITT KEVIN AND PATRICE M AU REDACTED REF: P AUUDINAD: | | | 229176 | 1A0044 | | PATRICE M AULD | 4/2/2004 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 27155 | 4/2/2004 | (125,335.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     16328 | | | 183251 | 1J0002 | | JAB PARTNERSHIP C/O DECISIONS INC | 4/1/2004 | $ (125,335.00) | CW | CHECK | | | | |
| 27156 | 4/2/2004 | (229,625.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     16329 | | | 239582 | 1J0003 | | JEMW PARTNERSHIP C/O DECISIONS INC | 4/1/2004 | $ (229,625.00) | CW | CHECK | | | | |
| 27157 | 4/2/2004 | (295,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     16331 | | | 190480 | 1J0008 | | JLN PARTNERSHIP C/O DECISIONS INC | 4/1/2004 | $ (295,500.00) | CW | CHECK | | | | |
| 27158 | 4/2/2004 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     16333 | | | 275311 | 1P0020 | | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 4/1/2004 | $ (330,000.00) | CW | CHECK | | | | |
| 27159 | 4/2/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0077580093FP | CHIPS DEBITVIA: BANK OF NEW YORK /00Q1 A/C: DREYFUS BASIC MUNICIPAL M MARK NEW YORK BEN: ROBERT RIMSKY NEW YORK, NY 10018 REF: | | | 283789 | 1CM386 | | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 4/2/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27160 | 4/2/2004 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OURł 0077400093FP | BOOK TRANSFER DEBITA/C: PJ ADMINISTRATOR LLC NEW YORK NY 10017-ORG: BERNARD L MADOFF 885 THIRD AVE REF: P3ASS | | | 190508 | 1KW387 | | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 4/2/2004 | $ (1,600,000.00) | CW | CHECK WIRE | | | | |
| 27161 | 4/2/2004 | (2,626,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR; 0077200093FP | CHIPS DEBITVIA: BROWN BROTHERS HARRIMAN 8 CO. 0480 A/C: ANGLO IRISH BANK (SUISSE) SA CH-1211 GENEVA 1, SWITZERLAND REF: TROTANOY SSN: | | | 300503 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 4/2/2004 | $ (2,626,000.00) | CW | CHECK WIRE | | | | |
| 27162 | 4/2/2004 | (4,389,747.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0333400093FP | BOOK TRANSFER DEI1TA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11;00 FEDHK | 2802 | | | | | | | | | | | | | | |
| 27163 | 4/2/2004 | (4,686,602.94) | Customer | Tax Payments | OUR: 0937589H50TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME(EFTPS - CHICAGO ORIG:10:9999999999 DESC DATE: CO ENTRY DC SCR:USATAXPYMTSEC:CCD | | | | | | | | | | | | | | |
| 27164 | 4/2/2004 | (19,163,643.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999774093, OUR: 0934002912ZE | AIP OVERNIGHT INVESTMAIP PURCHASE OF J.P. MORGAN CHASE ł CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27165 | 4/2/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0412372204020401, OUR: 1409301046IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNIK REF: TO ESTABLISH YOUR DEPOSIT FR 0 40412 70 040405 RATE 1.8750 | | | | | | | | | | | | | | |
| 27166 | 4/2/2004 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOOD000156IB | PURH OF/SALE OF JPMORGAN CHASE CPREF; PURCHASE OF     CHEMICAL CP. TICKET 8 000156 | | | | | | | | | | | | | | |
| 27167 | 4/2/2004 | (140,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000015516 | PURH OF/SALE OF JPMORGAN CHASE CPREF; PURCHASE OF     CHEMICAL CP. TICKET * 000155 | | | | | | | | | | | | | | |
| 27168 | 4/5/2004 | 798.48 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973756096, OUR: 0961003756XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$19,163,643 AT AIP RATE-00.50X FORAIP INVESTMENT DATED 04/02/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27169 | 4/5/2004 | 9,917.37 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000015513 | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET * 000155 | | | | | | | | | | | | | | |
| 27170 | 4/5/2004 | 144,000.00 | Customer | Incoming Customer Wires | YOUR: MONICA, OUR: 4235100096FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: INTEGRATED FUNDS SERVICES,INCCINCINNATI,OH 45202REF: NBBK-BERNARD L HADOFF NEW YORKNY DEPOSIT CASH LETTERCASH LETTER | | | 186727 | 1EM294 | | DOWNTOWN INVESTORS LTD PTNRSHP | 4/6/2004 | $ 144,000.00 | CA | CHECK WIRE | | | | |
| 27171 | 4/5/2004 | 1,709,705.12 | Customer | Incoming Customer Checks | DEP REF •     231Z | 0000002312KVALUE DATE. 04/05     550,00104/06 901,80014/07     242,51004/08 | | 1956 | | | | | | | | | | | | |
| 27172 | 4/5/2004 | 19,163,643.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999774095, OUR: 0932004640XM | AIP OVERNIGHT INVESTMEAIP RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE ł CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27173 | 4/5/2004 | 30,002,187.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0412372204050401, OUR: 0409600046JIN | NASSAU DEPOSIT TAKENB/0: BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040402 TO 040405 RATE 0.8750 | | | | | | | | | | | | | | |
| 27174 | 4/5/2004 | 140,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000155IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET # 000155 | | | | | | | | | | | | | | |
| 27175 | 4/5/2004 | (47,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0084400096FP | BOOK TRANSFER DEBITA/C: ESTATE OF LILLIAN B STEINBERG REDACTED ORG: BERNARD L HADOFF885 THIRD AVEREF: LHESTATE/BNF/FFC-ACC REDACTED | | | 245408 | 1S0484 | | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 4/5/2004 | $ (47,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27176 | 4/5/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0884300096FP | FEDHIRE DEBIT/VIA: CY NATL BK LA /REDACTED A/C: CITY NATIONAL BANK 90210 REF: EMCHAIS/BNF:EMILY CHAIS ACC | | | | 225763 | 1C1020 | EMILY CHAIS | 4/5/2004 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 27177 | 4/5/2004 | (745,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0884600096FP | CHIPS DEBIT/VIA: FLEET NATIONAL BANK NYC /0032 A/C: ROBERT E KLUFER = ALYSE JOEL K REDACTED REF: KLUFERSSS/REDACTED | | | | 146785 | 1K0184 | ALYSE JOEL KLUFER | 4/5/2004 | $ (745,000.00) | CW | CHECK WIRE | | | | |
| 27178 | 4/5/2004 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 3084500096FP | CHIPS DEBIT/VIA: UBS AO STAMFORD BRANCH /0799 A/C: UBS (LUXEMBOURG) S.A. 2010 LUXEMBOURG, LUXEMBOURG REF: LUXALPHA SSN: 0186271 | | | | 190263 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 4/5/2004 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 27179 | 4/5/2004 | (3,140,600.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0206900096FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:10 FEDBK | 2804 | | | | | | | | | | | | | |
| 27180 | 4/5/2004 | (18,702,123.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999TB1096, OUR: J964002916ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27181 | 4/5/2004 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0413656004050401, OUR: 0409601061IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 040405 TO 040406 RATE 0.9375 | | | | | | | | | | | | | | |
| 27182 | 4/6/2004 | (145,000,000.00) | Commercial Paper - Investment | OUR: OOOOD00192IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET • 000192 | | | | | | | | | | | | | | |
| 27183 | 4/6/2004 | 264.95 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997374609T OUR: 0971003746XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF •18,792,123 AT AIP RATE-Q0.S1Z FOR AIP INVESTMENT DATED 04/05/04 AIPREFERENCE-31Y9999TB1096 | | | | | | | | | | | | | | |
| 27184 | 4/6/2004 | 9,445.34 | Commercial Paper - Return of Principal & Interest | OUR: 0000000156IB | INTEREST REF: INTEREST     COMMERCIAL PAPER     TICKET * 000156 | | | | | | | | | | | | | | |
| 27185 | 4/6/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 02B9731097IF | FEDHIRE CREDIT VIA: CITY NATIONAL BANK/REDACTED ORG: DAVID I LUSTIG REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 311354 | 1ZB268 | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 4/7/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 27186 | 4/6/2004 | 679,247.49 | Customer | Incoming Customer Wires | REDACTED | REDACTED | | | | 246219 | 1ZB015 | HARMONY PARTNERS LTD | 4/6/2004 | $ 679,247.49 | CA | CHECK WIRE | | | | |
| 27187 | 4/6/2004 | 846,399.60 | Customer | Incoming Customer Checks | DEP REF *     2313 | DEPOSIT CASH LETTER CASH LETTER 0000002313=VALUE DATE: 04/07     826,39904/08     19,60004/09     400 | | 1957 | | | | | | | | | | | | |
| 27188 | 4/6/2004 | 18,702,123.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999TB1096, OUR: 0962004634XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27189 | 4/6/2004 | 20,000,520.83 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: ND0413656004060401, OUR: 0409700235IN | NASSAU DEPOSIT TAKEN B/B: BERNARD L HADOFF INC.ATTN. TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040405 TO 040406 RATE 0.9375 | | | | | | | | | | | | | | |
| 27190 | 4/6/2004 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000156IB | MATURITY REF: MATURITY     COMMERCIAL PAPER     TICKET * 000156 | | | | | | | | | | | | | | |
| 27191 | 4/6/2004 | (110,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *     16352 | | | | | 6090 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/2004 | $ (110,000.00) | PW | CHECK | | | | |
| 27192 | 4/6/2004 | (9,106,813.73) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0200400097FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2806 | | | | | | | | | | | | | |
| 27193 | 4/6/2004 | (11,654,088.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999TS5097, OUR: 0974002917ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27194 | 4/6/2004 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0414942404060401, OUR: 0409700939IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 040406 TO 040407 RATE 0.9375 | | | | | | | | | | | | | | |
| 27195 | 4/6/2004 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000184IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET • 000184 | | | | | | | | | | | | | | |
| 27196 | 4/7/2004 | 161.86 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973735099, OUR: 0981003735XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF •1,654,088 AT AIP RATE-00.50X FOR AIP INVESTMENT DATED 04/06/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27197 | 4/7/2004 | 7,250.36 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000192IB | INTEREST REF: INTEREST     COMMERCIAL PA | | | | | | | | | | | | | | |
| 27198 | 4/7/2004 | 630,000.00 | Customer | Incoming Customer Wires | , YOUR: 200404070049 5NPN, OUR: 0043207098FF | 0 AUDAIMAD: 0407A1QF148C001279 | | | | 230741 | 1A0120 | AUDAX GROUP LP | 4/7/2004 | $ 630,000.00 | CA | CHECK WIRE | | | | |
| 27199 | 4/7/2004 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: d4413030 9bff | REDACTED | | | | 159161 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 4/8/2004 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 27200 | 4/7/2004 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/04/07, OUR: 2906200098JD | BOOK TRANSFER CREDIT B/Q: CITIGROUP GLOBAL MKTS INC OUTQ NEW YORK NY 10013-ORG: /29A022712SL VLE BERMANOGB: SBARNSHR | | | | 210853 | 1B0015 | LYLE & BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 4/8/2004 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 27201 | 4/7/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/04/07, OUR: Z750Z0009SJD | BOOK TRANSFER CREDIT B/0: CITIGROUP GLOBAL MKTS INC OUTQ NEW YORK NY 10013-0R6: /29A022712SLVLE BERMANOGB= SBARNSHR | | | | 297553 | 1B0015 | LYLE & BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 4/7/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 27202 | 4/7/2004 | 5,510,000.00 | Customer | Incoming Customer Checks | DEP REF *     2314 | DEPOSIT CASH LETTER CASH LETTER 0000002314=VALUE DATE: 04/08     5,500,00004/08     9,40004/09     600 | | 1958 | | | | | | | | | | | | |
| 27203 | 4/7/2004 | 11,654,088.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999TB5097, OUR: 0972004626XH | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27204 | 4/7/2004 | 20,000,520.83 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0414942404070401, OUR: 0409500433IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L HADOFF INC.ATTN. TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040406 TO 040407 RATE 0.9375 | | | | | | | | | | | | | | |
| 27205 | 4/7/2004 | 145,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOOD00192IB | MATURITY REF: MATURITY     COMMERCIAL PAPER     TICKET * 000192 | | | | | | | | | | | | | | |
| 27206 | 4/7/2004 | (6,955,239.04) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0218100098FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2808 | | | | | | | | | | | | | |
| 27207 | 4/7/2004 | (236,191.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999TB4098, OUR: 09B4002914ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27208 | 4/7/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0416156Z04070401, OUR: 04Q9B01027IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN. TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 040407 TO 040408 RATE 0.8750 | | | | | | | | | | | | | | |
| 27209 | 4/7/2004 | (110,000,000.00) | Investment | Commercial Paper - Investment | OUR; 0000D0O18OIB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET • 000180 | | | | | | | | | | | | | | |
| 27210 | 4/8/2004 | 351.47 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997376309t, OUR: 0991083763XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF *25,386,191 AT AIP RATE-00.50X FOR AIP INVESTMENT DATED 04/07/04 AIPREFERENCE- | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27211 | 4/8/2004 | 5,000.25 | Customer | Commercial Paper - Return of Principal & Interest | OUR: DODD0001B4IIB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET * 000184 | | | | | | | | | | | | | | |
| 27212 | 4/8/2004 | 70,098.29 | Customer | Incoming Customer Wires | YOUR: HT040408003994, OUR: D2Z83B7099FF | REDACTED | | | 300590 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/8/2004 | $ 70,098.29 | CA | CHECK WIRE | | | | |
| 27213 | 4/8/2004 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0357109099FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/122016066B/0: CHAIS INVESTMENT, LTDENCINO, CA 91436REF: CHASE NYC/CTR/BNF- | | | 235894 | 1C1285 | CHAIS INVESTMENTS | 4/12/2004 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 27214 | 4/8/2004 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FST TECH FCU, OUR0 0270102099FF | REDACTED | | | 270651 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 4/8/2004 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 27215 | 4/8/2004 | 608,000.00 | Customer | Incoming Customer Checks | DEP REF * 2315 | DEPOSIT CASH LETTERCASH LETTER 0100102315■VALUE DATE: 04/08 593,00004/09 5,0000412 9,40004/13 600 | 1959 | | | | | | | | | | | | | |
| 27216 | 4/8/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: FW0272309964361S, OUR: 0274503099FF | REDACTED | | | 278306 | 1W0115 | THE WIVI3OTT INVESTMENT LLC | 4/8/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 27217 | 4/8/2004 | 3,279,385.97 | Customer | Incoming Customer Wires | YOUR: 04040840660O, OUR: 0267B13099FF | REDACTED | | | 186790 | 1FR079 | ROBERT LAYTON GERDA LAYTON JT WROS CASA AL BOSCO | 4/8/2004 | $ 3,279,385.97 | CA | CHECK WIRE | | | | |
| 27218 | 4/8/2004 | 6,075,000.00 | Customer | Incoming Customer Wires | YOUR. SWF OF 04/04/08, OUR: 2723BD0099FS | BOOK TRANSFER CREDITB/0: FORTIS BANK (CAYMAN) LIMITEDBRAND CAYMAN CAYMAN ISLANDS86: HARLEY INTERNATIONAL | | | 146558 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 4/12/2004 | $ 6,075,000.00 | CA | CHECK WIRE | | | | |
| 27219 | 4/8/2004 | 25,306,191.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999784098, OUR: 0992004650XH | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27220 | 4/8/2004 | 45,001,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0416186204080401, OUR: 040990041SIH | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040407 TO 040408 RATE 0.8750 | | | | | | | | | | | | | | |
| 27221 | 4/8/2004 | 50,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/04/08, OUR: 2578300099FS | BOOK TRANSFER CREDITB/0: FORTIS BANK (CAYMAN) LIMITEDBRAND CAYMAN CAYMAN ISLANDS86: HARLEY INTERNATIONAL | | | 186768 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 4/8/2004 | $ 50,000,000.00 | CA | CHECK WIRE | | | | |
| 27222 | 4/8/2004 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001841B | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET • 000184 | | | | | | | | | | | | | | |
| 27223 | 4/8/2004 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0098400099FP | CHIPS DEBITVIA: WACHOVIA NY INTL/0S09A:C: ROYAL BANK OF SCOTLAND INT'L LST. HELIER JERSEY, CHANNEL ISLANDSBEN. CHELA | | | 190249 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 4/8/2004 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 27224 | 4/8/2004 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0098000099FP | CHIPS DEBITVIA: BANK OF NEW YORK /0001 A/C: CREDIT SUISSECH-8070 ZURICH, SWITZERLAND BEN: MR.ROBERT SOUTHEY. REDACTED REF: | | | 146570 | 1FR024 | ROBERT S EDMONDS REDACTED | 4/8/2004 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 27225 | 4/8/2004 | (37,100.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0098600099FP | CHIPS DEBITVIA: CITIBANK /0008 A/C, THE CHARLOTTE H.HARDEN IRRE.INPALM BEACH, FL. 33480 REF. CHARMARD/BNF/FFC/TO.ACCT 01368157 | | | 254176 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 4/8/2004 | $ (37,100.00) | CW | CHECK WIRE | | | | |
| 27226 | 4/8/2004 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0098D0099FP | FEDWIRE DEBIT VIA: COLONIAL BANK NA REDACTED A/C: THE BERNARD HARDEN PROFIT SHS REDACTED REF: HARDPSP/BNF/FFC/ACC REDACTED | | | 232915 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 4/8/2004 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 27227 | 4/8/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0098Z00099FP | CHIPS DEBITVIA: BANK OF NEW YORK /0001 A/C: COPOINT L.P.STAMFORD,CONNECTICUT 06902 REF: COPOINTSSN: 0213549 | | | 235881 | 1C1276 | COPOINT L.P. ATTN DAN WIEDEMANN | 4/8/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27228 | 4/8/2004 | (3,578,775.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0227600099FP | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANK SYRACUSE NY 15206-ref: /time/11:00 fodbk | 2810 | | | | | | | | | | | | | | |
| 27229 | 4/8/2004 | (4,000,000.00) | Customer | Outgoing Customer Wires | your: jodi, OURg 0099000099fp | fodhire debitvia: tcf mpls/REDACTED1a/c: kenneth L.evenstad55447ref: evenstadlnad. 0408b106c04o001451 | | | 6155 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OF THEIR SUCCESSORS OF | 4/8/2004 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 27230 | 4/8/2004 | (30,100,490.00) | Investment | Overnight Sweep - Investment | your; 31y9999784099, our: 099402912zz | aip overnight investmentaip purchase of j.p. morgan chases co. commercial paper. | | | | | | | | | | | | | | |
| 27231 | 4/8/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your: nd0417361204080401, our: 040990911in | nassau deposit takenu/c: bernard L madoff inc.attn; tony tiletnickref; to establish your deposit fr 040408 to 040409 rate 0.8750 | | | | | | | | | | | | | | |
| 27232 | 4/8/2004 | (150,000,000.00) | Investment | Commercial Paper - Investment | our: OOOOOOOoiIB | purh of-sale of jpbbl0an chase cpref; purchase OF chemical cp.ticket • 000181 | | | | | | | | | | | | | | |
| 27233 | 4/9/2004 | 434.78 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9973728100, our: 1001003728zp | aip interest paymentinterest ON principal of■30,100,490 at aip rate-00.52z forsip investment dated 04/08/08 aipreference-31y9999784099 effectivesvdd-00.52z. effective yiddefflects | | | | | | | | | | | | | | |
| 27234 | 4/9/2004 | 5,194.69 | Investment | Commercial Paper - Return of Principal & Interest | our; ooooodO18sjh | interestref: interest commercial paper ticket • 000184 | | | | | | | | | | | | | | |
| 27235 | 4/9/2004 | 30,100,490.00 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9999784099, our: 0992d04625xn | return of aip investment principalaip redemption of j.p. horganchase 8 co. commercial paper. | | | | | | | | | | | | | | |
| 27236 | 4/9/2004 | 45,001,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | your: nc0417361204090401, our: 0410000191in | nassau deposit takenb/0; bernard L madoff inctttn: tony tilenickref: to repay your deposit fr 040408 to 040409 rate 0.8750 | | | | | | | | | | | | | | |
| 27237 | 4/9/2004 | 110,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our: oooooo0oIB | maturityref: maturity commercial paper ticket 010180 | | | | | | | | | | | | | | |
| 27238 | 4/9/2004 | (2,704,655.87) | Customer | Transfers to JPMC 509 Account | your: cds funding, OUR: 0157600100fp | book transfer debita/c. chase manhattan banksyracuse ny 13206-ref: /time/11:00 fodbk | 2812 | | | | | | | | | | | | | | |
| 27239 | 4/9/2004 | (22,417,378.00) | Investment | Overnight Sweep - Investment | your: 31Y9999TB0100, OUR: 10040IZ905ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF j.P. MORGAN CHASEO CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27240 | 4/9/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND041736I704090401, OUR: 0410000535IN | NASSAU DEPOSIT TAKENA/C: BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040409 TO 040412 RATE 0.8750 | | | | | | | | | | | | | | |
| 27241 | 4/9/2004 | (130,000,000.00) | Investment | Commercial Paper - Investment | our: 00080001281B | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 000128 | | | | | | | | | | | | | | |
| 27242 | 4/12/2004 | 952.74 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973736103, OUR: 1031003736XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF422,417,378 AT AIP RATE-00.51X FORAIP INVESTMENT DATED 04/09/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27243 | 4/12/2004 | 14,168.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOOOOO181IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET * 000181 | | | | | | | | | | | | | | |
| 27244 | 4/12/2004 | 836,771.18 | Customer | Incoming Customer Checks | DEP REF * 2316 | DEPOSIT CASH LETTERCASH LETTER 0000002316■VALUE DATE: 04/12 250,00104/13 450,49604/14 133,98404/15 2,290 | 1960 | | | | | | | | | | | | | | |
| 27245 | 4/12/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0308807103FF | REDACTED | | | 446 | 1K0186 | KATZENBERG FAMILY TRUST | 4/13/2004 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27246 | 4/12/2004 | 10,000,000.00 | Investment | Incoming Wires | YOUR: O/B COMERICA SCO, OUR: 0265103103FF | REDACTED | | | | 210409 | 1W0123 | WUNDERKINDER FOUNDATION | 4/12/2004 | $ 10,000,000.00 | JRNL | CHECK WIRE | | | | |
| 27247 | 4/12/2004 | 22,417,378.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999780100, OUR: 1002004638XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27248 | 4/12/2004 | 30,002,187.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0417697704120401, OUR: 0410303671IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040409 TO 040412 RATE 0.8750 | | | | | | | | | | | | | | |
| 27249 | 4/12/2004 | 150,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: oooooooiiiB | MATURITYREF: MATURITY COMMERCIAL PA PER TICKET t 000181 | | | | | | | | | | | | | | |
| 27250 | 4/12/2004 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0153O00IOSFP | FEDWIRE DEBITVIA: OHIO SVGS CLEVE /REDACTED A/C: LORI FRIEDMAN AND DAVINA GREEN REDACTED REF: GREENSPANIMAD | | | | 159222 | 1ZA194 | DAVINA GREENSPAN LORI FRIEDMAN JT WROS 54 COMPAYNE GRD,THE GARDEN FLT | 4/12/2004 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 27251 | 4/12/2004 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0152900103FP | FEDHIRE DEBITVIA: HASH MOT BKFA STOC REDACTED A/C: IRWIN,CAROL LIPKIN 33446 REF: THE LIPIMAD: 0412BI1OGIO1CI001075 | | | | 448 | 1L0036 | IRWIN LIPKIN | 4/12/2004 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 27252 | 4/12/2004 | (510,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 015290010JFP | FEDWIRE DEBITVIA: CITIBANK FSB NJ REDACTED A/C: HOWARD BLAKESLEE REDACTED REF: BLAKESIMAS: REDACTED | | | | 259348 | IB0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 4/12/2004 | $ (510,000.00) | CW | CHECK WIRE | | | | |
| 27253 | 4/12/2004 | (541,825.79) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 015270003FP | FEDWIRE DEBITVIA: WACHOVIA BK NA VA/051400549 A/C: AHT ASSOCIATES, LLC FALLS CHURCH, VIRGINIA 22046 REF: AHTHURWITZ IMAD: | | | | 225511 | 1A0001 | AHT PARTNERS | 4/12/2004 | $ (541,825.79) | CW | CHECK WIRE | | | | |
| 27254 | 4/12/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 015260010JFP | FEDWIRE DEBITVIA: PEAPACK GLADSTONE /REDACTEDA/C: DAVID PULVER SPECIAL ACCOUNTMEMDHAM,NJ 07945REF: | | | | 289083 | 1D0001 | CORNERSTONE CAPITAL INC C/O DAVID PULVER | 4/12/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 27255 | 4/12/2004 | (2,420,864.17) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0201600103FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2815 | | | | | | | | | | | | | |
| 27256 | 4/12/2004 | (17,191,997.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999802103, OUR: 1034002931ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27257 | 4/12/2004 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0418604704120401, OUR: 0410300995IN | NASSAU DEPOSIT TAKENA/C: BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 141412 T0 040413 RATE 0.8750 | | | | | | | | | | | | | | |
| 27258 | 4/12/2004 | (145,000,000.00) | Investment | Commercial Paper - Investment | YOUR: 00000001B3IB | PURH OF/SALE OF JPH8RAn CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET • 000183 | | | | | | | | | | | | | | |
| 27259 | 4/13/2004 | 238.78 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973762104, OUR: 1041003762XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•17,191,997 AT AIP RATE=01.50% FORAIP INVESTMENT DATED 04/12/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27260 | 4/13/2004 | 12,278.94 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000G0128IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET * 100128 | | | | | | | | | | | | | | |
| 27261 | 4/13/2004 | 29,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BANK ONE COL, OUR: 01943D21D4FF | REDACTED | | | | 266727 | 1CM651 | KENTUCKY PARTNERS FUND LLC C/O PETER KNOBEL | 4/13/2004 | $ 29,000.00 | CA | CHECK WIRE | | | | |
| 27262 | 4/13/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0419002104FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: 100030267161002REF: CHASE NYC/CTR/BBK-BERNARD L HADOFF NEW YORK NY 10022-4834/AC- | | | | 275418 | 1S0456 | ANNE STRICKLAND SQUADRON DIANE SQUADRON SHEA TRUSTEES U/A DATED 1/17/92 | 4/14/2004 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 27263 | 4/13/2004 | 1,055,251.65 | Customer | Outgoing Customer Checks | DEP REF * 2317 | DEPOSIT CASH LETTERCASH LETTER 0000802317 | | 1961 | | | | | | | | | | | | |
| 27264 | 4/13/2004 | 17,191,997.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999802103, OUR: 1832004665XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27265 | 4/13/2004 | 50,001,215.28 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0418604764130401, OURi 041040409IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040412 TO 040413 RATE 0.8750 | | | | | | | | | | | | | | |
| 27266 | 4/13/2004 | 130,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0OG0OOO120IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET t 000128 | | | | | | | | | | | | | | |
| 27267 | 4/13/2004 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID « 16355 | | | | 193100 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/13/2004 | $ (220,000.00) | PW | CHECK | | | | |
| 27268 | 4/13/2004 | (400,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0148400104FP | CHIPS DEBITVIA: CITIBANK/OOOBA/C: THE BANK OF BERMUDA, LIMITEDHAMILTON, BERMUDABEN: ONE REGENT MARKET NEUTRAL FUNDHAMILTON HM 11 | | | | 239496 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 4/13/2004 | $ (400,000.00) | CW | CHECK WIRE | | | | |
| 27269 | 4/13/2004 | (575,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID t 16354 | | | | 193082 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/2004 | $ (575,000.00) | PW | CHECK | | | | |
| 27270 | 4/13/2004 | (625,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: Q14B500104FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: MICHAEL H. OSTROVE REDACTED REF: MOSTROVESN: REDACTED | | | | 181641 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE JT WROS | 4/13/2004 | $ (625,000.00) | CW | CHECK WIRE | | | | |
| 27271 | 4/13/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 014B300104FP | FEDWIRE DEBITVIA: MELLON BANK PITTS/043000261A/C: MERRILL LYNCHPITTSBURGH,PA,BEN: SECOND ACT | | | | 226263 | 1ZA959 | SECOND ACT ASSOCIATES LP C/O HMK ASSOCIATES | 4/13/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 27272 | 4/13/2004 | (4,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 014B600104FP | BOOK TRANSFER DEBITA/C: EST HERMAN LIEBHANNNEW YORK NY 10020-ORG: BERNARD L HADOFF985 THIRD AVEREF: LEBREST | | | | 193150 | 1L0195 | ESTATE OF HERMAN LIEBMANN LISA LIEBMANN EXEC C/O LOEB & LOEB | 4/13/2004 | $ (4,500,000.00) | CW | CHECK WIRE | | | | |
| 27273 | 4/13/2004 | (7,130,322.55) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0192300104FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2818 | | | | | | | | | | | | | |
| 27274 | 4/13/2004 | (13,495,504.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999791104, OUR: 1044002914ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27275 | 4/13/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0419907304130401, OUR: 0410400937IN | NASSAU DEPOSIT TAKENA/C: BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF, TO ESTABLISH YOUR DEPOSIT FR 040413 TO 040414 RATE 0.8750 | | | | | | | | | | | | | | |
| 27276 | 4/13/2004 | (140,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000002241B | PURH OF/SALE OF JPHORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET * 000224 | | | | | | | | | | | | | | |
| 27277 | 4/14/2004 | 187.44 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3IY90737Z5105, OUR: 1051DI3725XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•13,495,504 AT AIP RATE=00.50% FORAIP INVESTMENT DATED 04/13/04 AIPREFEREHCE- | | | | | | | | | | | | | | |
| 27278 | 4/14/2004 | 6,847.55 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001B3IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 000133 | | | | | | | | | | | | | | |
| 27279 | 4/14/2004 | 75,356.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 429060015FC | CHIPS CREDITVIA: HSBC BANK USA/0108B/0: NEW YORK GASTROENTEROLOGY L1PNEW YORK NY 10021-09031REF: NBNF-BERNARD L HADOFF NEW | | | | 12740 | 1ZB385 | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 4/15/2004 | $ 75,356.00 | CA | CHECK WIRE | | | | |
| 27280 | 4/14/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: GTOS04105046350, OUR: 0246003105FF | REDACTED | | | | 287214 | 1S0461 | ELAINE J STRAUSS REV TRUST | 4/14/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27281 | 4/14/2004 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FST TECH FCU, OUR: 03434D31D5FF | REDACTED | | | | 92043 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 4/15/2004 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 27282 | 4/14/2004 | 555,001.00 | Customer | Incoming Customer Checks | DEP REF #    2318 | DEPOSIT CASH LETTERCASH LETTER 000000231B | | 1962 | | | | | | | | | | | | |
| 27283 | 4/14/2004 | 985,000.00 | Customer | Incoming Customer Wires | YOUR: 0104D414003229DNN, OUR: 0259414105FF | REDACTED | | | | 146783 | 1K0167 | KAY INVESTMENT GROUP LLC | 4/14/2004 | $ 985,000.00 | CA | CHECK WIRE | | | | |
| 27284 | 4/14/2004 | 2,099,000.00 | Customer | Incoming Customer Wires | YOUR: 01Q404140013145N, OUR: D23D307105FF | REDACTED | | | | 239655 | 1K0167 | KAY INVESTMENT GROUP LLC | 4/14/2004 | $ 2,099,000.00 | CA | CHECK WIRE | | | | |
| 27285 | 4/14/2004 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B TCF MPLS, OUR: 0177814105FF | REDACTED | | | | 300489 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 4/15/2004 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 27286 | 4/14/2004 | 13,495,504.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999791104, OUR: 1042004625XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27287 | 4/14/2004 | 30,000,729.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC04199973041404O1, OUR: 04105002167IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 040413 TO 040414 RATE 0.8750 | | | | | | | | | | | | | | |
| 27288 | 4/14/2004 | 145,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001833IB | MATURITYREF. MATURITY        COMMERCIAL PA PER        TICKET # 0001B3 | | | | | | | | | | | | | | |
| 27289 | 4/14/2004 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0164000105FP | FEDWIRE DEBITVIA. MELLON BANK PITTS /043000261 A/C: MERRILL LYNCH PITTSBURGH PA BEN: JOSEPH M. MURRAY REPUBLIC OF SINGAPORE REF: | | | | 246454 | 1ZA987 | JOSEPH M MURRAY REDACTED | 4/14/2004 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 27290 | 4/14/2004 | (64,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0164200105FP | CHIPS DEBITVIA: CITIBANK /0008 A/C. ANNETTE + RUDY BONGIORNO REDACTED REF: RUANNNSN-REDACTED | | | | 230743 | 1B0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J/T WROS | 4/14/2004 | $ (64,000.00) | CW | CHECK WIRE | | | | |
| 27291 | 4/14/2004 | (450,000.00) | Other | Other Outgoing Wires | YOUR: JODI, OUR: 0487900105FP | CHIPS DEBITVIA: HSBC BANK USA /108 A/C: PETER B MADOFFNEW YORK,NY 10022 REF : BNF:FFC-A/C /34705343 A/CI - HAME, PETER B. MADOFF5SN: | | | | | | | | | | | | Peter Madoff | HSBC Bank USA | | xxxxx5343 |
| 27292 | 4/14/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0163000105FP | BOOK TRANSFER DEBITA/C: VICTORIA DE ROTHSCHILD REDACTED ORG: BERNARD L HADOFF 885 THIRD AVE REF: DEROTH | | | | 247603 | 1D0061 | LADY VICTORIA DE ROTHSCHILD ALAN LESLIE C/O TEMPLAR GROUP LTD | 4/14/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27293 | 4/14/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0164500105FP | BOOK TRANSFER DEJITA/C. D93010114B3 REF THIRD , NEW YORK ORG: BERNARD L HADOFF585 THIRD AVENUE REF: NOLPOW | | | | 92325 | 1W0100 | MARC WOLPOW AUDAX GROUP | 4/14/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27294 | 4/14/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0164100105FP | FEDWIRE DEBITVIA: PNC BANK PITT /043000096 A/C: CHARLES E SMITH REAL ESTATE SE WASHINGTON,DC 20005 REF: MSTREET REF-1919 M | | | | 254381 | 1S0241 | 1776 K STREET ASSOC LTD PTR C/O CHARLES E SMITH MGMT INC | 4/14/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27295 | 4/14/2004 | (3,192,417.98) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0188400105FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | | 2820 | | | | | | | | | | | | |
| 27296 | 4/14/2004 | (15,345,445.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999786105, OUR: 105400290RZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27297 | 4/14/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDO421402404140401, OUR: 04105010491HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 40414 TO 040413 RATE 0.8750 | | | | | | | | | | | | | | |
| 27298 | 4/14/2004 | (145,000,000.00) | Investment | Commercial Paper - Investment | YOUR: OOOOQO1763B | PURH OF/SALE OF JPMORBAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET * 000176 | | | | | | | | | | | | | | |
| 27299 | 4/15/2004 | 217.39 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99737441106 OUR: 1061013744XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF#15,345,445 AT AIP RATE-00/51X FOR AIP INVESTMENT DATED 04/14/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27300 | 4/15/2004 | 7,000.35 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OQOOQO0224IB | INTERESTREF. INTEREST        COMMERCIAL PA PER        TICKET * 000224 | | | | | | | | | | | | | | |
| 27301 | 4/15/2004 | 39,980.00 | Customer | Incoming Customer Wires | YOUR: O/B BK DF NYC, OUR: OZ3020W106FF | FEDWIRE CREDITVIA: BANK OF NEW YORK /REDACTED B/0: RENE DESMEULLES REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF HEW | | | | 92573 | 1ZA501 | JANET BEAUDRY TRUSTEE JANET BEAUDRY REV TRUST DTD 4/24/00 | 4/15/2004 | $ 39,980.00 | CA | CHECK WIRE | | | | |
| 27302 | 4/15/2004 | 61,935.11 | Customer | Incoming Customer Wires | YOUR: PROCEEDS, OUR3 0369201106FF | FEDHIRE CREDITVIA: UNION BANK OF CALIFORNIA N.A./122000496B/0: OLD REPUBLIC TITLE COMPANYREF: CHASE NYC/CTR/BNF-BERNARD L | | | | 245894 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 4/15/2004 | $ 61,935.11 | CA | CHECK WIRE | | | | |
| 27303 | 4/15/2004 | 380,000.00 | Customer | Incoming Customer Wires | YOURj O/B SUNTRUST, OUR3 0160609106FF | REDACTED | | | | 300555 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 4/15/2004 | $ 380,000.00 | CA | CHECK WIRE | | | | |
| 27304 | 4/15/2004 | 700,000.00 | Customer | Incoming Customer Wires | YOUR; 000011756, OUR: 0231211106FF | FEDWIRE CREDITVIA: WELLS FARGO NA/121000248B/0: HELLS FARGO BANKLONG BEACH, CA 90802REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 181500 | 1B0015 | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 4/15/2004 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 27305 | 4/15/2004 | 1,686,000.00 | Customer | Incoming Customer Checks | DEP REF 1    2319 | DEPOSIT CASH LETTERCASH LETTER 0000002319VALUE DATE: 04/15    546,000004/16 1,138,28004/19        1,720 | | 1963 | | | | | | | | | | | | |
| 27306 | 4/15/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0153813106FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED B/0: BRENT J GINDEL129REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-BOOK TRANSFERB/0: INTERNAL ACCOUNTS | | | | 230944 | 1CM662 | BRENT J GINDEL | 4/15/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 27307 | 4/15/2004 | 7,500,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 04/04/15, OUR: 0302200106ES | PROCESSING G NEWARK DE 19713- QRG: 02S60005JEROME AND ANNE C FISHER RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 235901 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 4/16/2004 | $ 7,500,000.00 | CA | CHECK WIRE | | | | |
| 27308 | 4/15/2004 | 15,345,445.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999786105, OUR: 1052004647XN | REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27309 | 4/15/2004 | 30,000,729.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC04214024041504O1, OUR: 04106002073IN | NASSAU DEPOSIT TAKENB/0: BERNARD L HADOFF INC. ATTN: TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 04041 4 TO 140415 RATE 0.8750 | | | | | | | | | | | | | | |
| 27310 | 4/15/2004 | 140,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000002241B | HATURITYREF. HATURITY        COMMERCIAL PAPER        TICKET # 000224 | | | | | | | | | | | | | | |
| 27311 | 4/15/2004 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q0662001061P | FEDWIRE DEBITVIA. CY NATL BK LA /REDACTED A/C: WILLIAM CHAIS REDACTED REF: WILCHAIS/TIME/10:00 IHAD: REDACTED | | | | 282589 | 1C1034 | WILLIAM CHAIS | 4/15/2004 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 27312 | 4/15/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0066100104DP | FEDWIRE DEBITVIA: STERLING NYC >2600773 A/C: THE POUND GROUP 10170 REF: POUND/TIHE/09:58 IHAD: REDACTED | | | | 12624 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 4/15/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27313 | 4/15/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: C06600C106FP | BOOK TRANSFER DEBITA/C: D066198038 NEW YORK,N.Y. ORG: BERNARD L HADOFF 885 THIRD AVENUE REF: SYLASS/BNF/FBO.ACC 3S48445, A/C-FEDWIRE DEBITVIA: KEY BK WASH TAC | | | | 278127 | 1S0183 | SYLVAN ASSOCIATES L P DONALD R SHAPIRO GENL PARTNER | 4/15/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27314 | 4/15/2004 | (538,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0066300106FP | /REDACTEDA/C: MERRITT KEVIN PATRICE H.AULD REDACTED REF: MERRITTIHAUD | | | | 253294 | 1A0044 | PATRICE M AULD | 4/15/2004 | $ (538,000.00) | CW | CHECK WIRE | | | | |
| 27315 | 4/15/2004 | (900,000.00) | Customer | Transfers to JPMC 509 Account | YOURj 0428151509, OUR) D000080106YY | ACCT RECONCILMENT DEBITADDL FUNDING FOR A ENCODING ERRORON 6301428151509 | | 2823 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27316 | 4/15/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0066400106FP | FEDHIR: DEBITVIA: CY NATL BK LA/122816064A/C: THE CHAIS FAMILY FOUNDATION300210REF: CHAI8FDN/TIME/09:59IMAD: 0415B1OGC08C9O1582 | | | | 68529 | 1C1016 | CHAIS FAMILY FOUNDATION | 4/15/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 27317 | 4/15/2004 | (3,618,015.16) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0215700106FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2824 | | | | | | | | | | | | | |
| 27318 | 4/15/2004 | (6,000,000.00) | Other | Other Outgoing Wires | YOUR: JODI, OUR: 0066500106FP | CHIPS DEBITVIA: BANK OF NEW YORK/B001A/C: BERNARD AND RUTH MADOFFNEW YORK,NY 10021REF: MADPERSSS: REDACTED | | | | | | | | | | | Bernard L Madoff / Ruth Madoff | Bank of New York | BLM & Ruth | xxxxxx2690 |
| 27319 | 4/15/2004 | (34,052,583.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999792106, OUR: 1064029162E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEI CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27320 | 4/15/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND042266450415040, OUR: 0410600098N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040415 TO 040416 RATE 0.9375 | | | | | | | | | | | | | | |
| 27321 | 4/15/2004 | (120,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000000202IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL C.P.TICKET * 000202 | | | | | | | | | | | | | | |
| 27322 | 4/16/2004 | 353.31 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9737338107, OUR: 107100373BXP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$24,032,583 AT AIP RATE-00.53X FORAIP INVESTMENT DATED 04/15/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27323 | 4/16/2004 | 7,250.36 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001716IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET * 000176 | | | | | | | | | | | | | | |
| 27324 | 4/16/2004 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: 0/1 CITIBANK NYC, OUR: 1174200107FC | CHIPS CREDITVIA: CITIBANK/0008B/0: GRANADILLA HOLDINGS LIMITEDREF) NBNF-BERNARD L HADOFF NEW YORKNY 10022-4834/AC-00014008170/3 ORG- | | | | 300499 | 1FR030 | WHITECHAPEL MANAGEMENT LTD ATTN CHRISTOPHER WETHERHILL 48 PAR LA VILLERD SUITE 653 | 4/16/2004 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 27325 | 4/16/2004 | 900,000.00 | Customer | Transfers to JPMC 509 Account | YOUR: Q4Z8151509, OUR: 0000066107YY | ACCT RECONCILMENT CREDITREV DB PROCO IN ERROR FOR ENCODINGERROR | 2832 | | | | | | | | | | | | | |
| 27326 | 4/16/2004 | 1,097,550.00 | Customer | Incoming Customer Checks | DEP REF #    2320 | DEPOSIT CASH LETTERCASH LETTER 0000002320KVALUE DATE: 04/19    964,75004/20    127,08204/21    5,718 | | | 1964 | | | | | | | | | | | |
| 27327 | 4/16/2004 | 3,500,000.00 | Customer | Incoming Customer Wires | YOUR: FW027231074U559, OUR: D41BS0110TFF | REDACTED | | | | 275470 | 1W0115 | THE WIVIOTT INVESTMENT LLC | 4/19/2004 | $ 3,500,000.00 | CA | CHECK WIRE | | | | |
| 27328 | 4/16/2004 | 24,032,583.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999792106, OUR: 1062004633XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27329 | 4/16/2004 | 37,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9342526-098415, OUR: 2856100107FC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH/0799B/0: LUXALPHA SICAV FUNDREF: NBNF-BERNARD L HADOFF NEW YORKNY 10022-4834/AC-NASSAU DEPOSIT TAKENB/0: BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040415 TO 040416 RATE 0.9375 | | | | 239483 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 4/16/2004 | $ 37,999,980.00 | CA | CHECK WIRE | | | | |
| 27330 | 4/16/2004 | 40,001,041.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC042266450416040I, OUR: 0410700231N | | | | | | | | | | | | | | | |
| 27331 | 4/16/2004 | 145,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001716IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET # 000176 | | | | | | | | | | | | | | |
| 27332 | 4/16/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0035800107FP | BOOK TRANSFER DEBITA/C: STERLING NETS, L.P.FLUSHING NY 11368-ORG; BERNARD L MADOFF885 THIRD AVENUEREF: DOUBLEDAY | | | | 146722 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 4/16/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 27333 | 4/16/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0036000107FP | BOOK TRANSFER DEBITA/C: D066196221NEW YORKORG: BERNARD L MADOFF885 THIRD AVE | | | | 12761 | 1ZB415 | NANCY T BEHRMAN | 4/16/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 27334 | 4/16/2004 | (3,579,127.93) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0210900107FP | recr: BcHKMAN BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2827 | | | | | | | | | | | | | |
| 27335 | 4/16/2004 | (4,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0035900107FP | CHIPS DEBITVIA. HSBC BANK USA/0108A/C: HSBC PRIVATE BANK (SUISSE) SACH-1211 GENEVA 3, SWITZERLANDREN: TRIANGLE DIVERSIFIED | | | | 289161 | 1FR042 | TRIANGLE DIVERSIFIED INVESTMTS C/O SWISS BANK & TST CORP LTD SWISS BANK BUILDING P O B 852 | 4/16/2004 | $ (4,500,000.00) | CW | CHECK WIRE | | | | |
| 27336 | 4/16/2004 | (32,100,361.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999770107, OUR: 1074002891ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEI CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27337 | 4/16/2004 | (65,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND042404340416041I, OUR: 0410701033IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040416 TO 040419 RATE 0.8750 | | | | | | | | | | | | | | |
| 27338 | 4/16/2004 | (145,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000000197IB | PUSH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF    CHEMICAL CP.TICKET * 000197 | | | | | | | | | | | | | | |
| 27339 | 4/19/2004 | 1,310.76 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973721110, OUR: 1101037213XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$32,180,361 AT AIP RATE-00.49* FORAIP INVESTMENT DATED 04/16/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27340 | 4/19/2004 | 12,001.20 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000000202IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET * 000202 | | | | | | | | | | | | | | |
| 27341 | 4/19/2004 | 245,000.00 | Customer | Incoming Customer Wires | YOUR: 0/8 FLEET NATL B, OUR: 0153217110FF | FEDWIRE CREDITVIA: FLEET BOSTON FINANCIAL/REDACTED: EFBEN LLCNEW YORK NY REDACTEDCHASE NYC/CTR/BNF-BERNARD L | | | | 245951 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 4/19/2004 | $ 245,000.00 | CA | CHECK WIRE | | | | |
| 27342 | 4/19/2004 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FST MS NO CA, OUR: 030330SU0FF | CHASE BOOK TRANSFER CREDITB/O: BERNIE FAMILY INVESTMENTS LP | | | | 247511 | 1CM243 | BERNIE FAMILY INVESTMENTS LP | 4/19/2004 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 27343 | 4/19/2004 | 560,727.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/04/19, OUR: 47390D0110FS | BOOK TRANSFER CREDITB/O: BIG BANK N VAMSTERDAM NETHERLANDS BV/100-0ORG: SARAH INTERNATIONAL LIMITIEDHAVEN 3 BREF: FOR FEDWIRE CREDITVIA: WACHOVIA BANK HA OF | | | | 235983 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 4/19/2004 | $ 560,727.00 | CA | CHECK WIRE | | | | |
| 27344 | 4/19/2004 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: 040419300040, OUR: 0197502110FF | MARYLANDREDACTED B/O: MARILYN GLICKFIELD REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 225756 | 1CM870 | LOUIS GLICKFIELD AND MARILYN GLICKFIELD JT WROS | 4/19/2004 | $ 700,000.00 | JRNL | CHECK WIRE | | | | |
| 27345 | 4/19/2004 | 1,400,000.00 | Customer | Incoming Customer Wires | YOUR: FW027231106640369, OUR: 0402808110EF | REDACTED | | | | 110223 | 1W0115 | THE WIVIOTT INVESTMENT LLC | 4/20/2004 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 27346 | 4/19/2004 | 1,713,500.00 | Customer | Incoming Customer Checks | DEP REF •    2321 | DEPOSIT CASH LETTERCASH LETTER 0000002321+VALUE DATE: 04/20    741,51004/21    913,680 E/1 /09    CO    30A | | | 1965 | | | | | | | | | | | |
| 27347 | 4/19/2004 | 8,300,000.00 | Customer | Incoming Customer Wires | YOUR: 040419300035, OUR: 0163607U0FF | MARILYN SLICKIMAD: 0419E3175D6C000126 | | | | 282562 | 1CM870 | LOUIS GLICKFIELD AND MARILYN GLICKFIELD JT WROS | 4/19/2004 | $ 8,300,000.00 | JRNL | CHECK WIRE | | | | |
| 27348 | 4/19/2004 | 32,100,361.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999770107, OUR: 1072046213XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27349 | 4/19/2004 | 65,004,739.58 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC042404340419040I, OUR: I411000273IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040416 TO 040419 RATE 0.8750 | | | | | | | | | | | | | | |
| 27350 | 4/19/2004 | 120,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000000202IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET * 000202 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27351 | 4/19/2004 | (100,150.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0060300110FP | FEDWIRE DEBIT/A: KEY BK WASH TAC/REDACTED/A/C: REDACTED FAMILY TRUST13480REF: MARDENTSIMAD | | | 239733 | 1M0021 | MARDEN FAMILY TRUST REDACTED | 4/19/2004 | $ (100,150.00) | CW | CHECK WIRE | | | | |
| 27352 | 4/19/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0060600110FP | CHIPS DEBIT/VIA: CITIBANK/OOOBA/C: HJ INVESTMENT, L.L.C/NEW YORK, NY 10019REF, HJINVLLCSSN: 0221845 | | | 193189 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/19/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27353 | 4/19/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0061100110FP | CHIPS DEBIT/VIA. BANK OF NEW YORK /00Q1 A/C: EDITH A. SCHUR REDACTED REF: ESCHURSSN: REDACTED | | | 287196 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 4/19/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27354 | 4/19/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YD US: JODI, OUR: 0061200110FP | BOOK TRANSFER DEBIT/A/C: D066198603B NEW YORK,N.Y. ORG. BERNARD L MADOFF 885 THIRD AVENUE REF: NESSEL | | | 270685 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 4/19/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27355 | 4/19/2004 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0060700110FP | CHIPS DEBIT/VIA: CITIBANK /8008 A/C. SLG INVESTMENT, L. L. C. /NEW YORK,NY 10019 REF: SLGINVSSN: 0221875 | | | 287226 | 1S0498 | SLG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/19/2004 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 27356 | 4/19/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0060500110FP | FEDWIRE DEBIT/VIA. WACHOVIA BK NA PA >REDACTED A/C: PAUL KOZLOFF REDACTED REF: PKOZLOFF IMAD: 0419110GGM360.590 | | | 283811 | 1CM505 | PAUL KOZLOFF REDACTED | 4/19/2004 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 27357 | 4/19/2004 | (1,780,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0060900110FP | BOOK TRANSFER DEBIT/A/C: GLOBEOP FINANCIAL SERVICES LLC HARRISON NY 10528-0000 ORG: BERNARD L HADOFF 885 THIRD AVE REF: 6RENSEN | | | 190336 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 4/19/2004 | $ (1,780,000.00) | CW | CHECK WIRE | | | | |
| 27358 | 4/19/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0060B00110FP | BOOK TRANSFER DEBIT/A/C: STERLING NETS, L.P. FLUSHING NY 11368-ORG: BERNARD L HADOFF 885 THIRD AVENUE REF: DOUBLEDAY | | | 247807 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 4/19/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 27359 | 4/19/2004 | (2,961,648.88) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0261900110FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2830 | | | | | | | | | | | | | |
| 27360 | 4/19/2004 | (13,453,499.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0061300110FP | FEDWIRE DEBIT/A: WELLS FARGO MN/091bq0019a/c: miles q fitermaunt. louis park . mn 55416ref: fiterman/bnf/flc/acct 425144 bmiles q. fitermaunt/org | | | 182947 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 4/19/2004 | $ (13,453,499.00) | CW | CHECK WIRE | | | | |
| 27361 | 4/19/2004 | (17,595,312.00) | Investment | Overnight Sweep - Investment | your, 31y9999794110, our^ 11040c2920ze | aip overnight investmentaip purchase OF j.p. morgan chase+ co. commercial paper. | | | | | | | | | | | | | | |
| 27362 | 4/19/2004 | (20,000,000.00) | Customer | Outgoing Customer Wires | YQURi jodi, ourt g061000110fp | chips debit/via: citibank/oogba/c: the bank of bermuda limitedbermudahem: kihgate euro fund,lidbermudaref: euro*in attn sbonda bean-baisd orsun: 0221898 | | | 182924 | 1FN086 | KINGATE EURO FUND LTD | 4/19/2004 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |
| 27363 | 4/19/2004 | (35,000,000.00) | Customer | Outgoing Customer Wires | your: jodi, our: 0o60400110fp | fedwire debit/via: WELLS fargo mn/091000019a/c: dorado investment company/55434ref: doradoimad: 04196/1u6o07o002169 | | | 141200 | 1D0026 | DORADO INVESTMENT COMPANY | 4/19/2004 | $ (35,000,000.00) | CW | CHECK WIRE | | | | |
| 27364 | 4/19/2004 | (38,000,000.00) | Investment | Overnight Deposit - Investment | your: nd0425301004190401, our: 0411001011in | nassau deposit takena/c: bernard l madoff inc.attn. tony tiletnickref: to establish your deposit FR 040419 to 040420 rate 0.8750 | | | | | | | | | | | | | | |
| 27365 | 4/19/2004 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | our: 0000000131ib | debit memorandumref. purchase ofticket +000131 | | | | | | | | | | | | | | |
| 27366 | 4/19/2004 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | our: 0000000130ib | debit memorandumref. purchase ofticket +000130 | | | | | | | | | | | | | | |
| 27367 | 4/20/2004 | 244.38 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9973750111, OUR: 1111083750xp | aip interest paymentinterest on principal o#17,595,312 at AIP rate-00.58X FORaip investment dated 04/19/04 aipreference-31y9999794110 effectiveyield-00.50x. effective yieldeffects. | | | | | | | | | | | | | | |
| 27368 | 4/20/2004 | 13,695.74 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000019719 | REF. INTEREST COMMERCIAL PAPER TICKET +000197 | | | | | | | | | | | | | | |
| 27369 | 4/20/2004 | 113,500.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST SEC BO, OUR: 0129301111FF | FEDWIRE CREDIT/VIA: FIRST SECURITY BANK OF BOZEHAN/092906613B/O. SRIONEREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK N.Y. DEPOSIT CASH LETTERCASH LETTER 0000002322 VALUE DATE: 04/20 31,80104/21 274,20604/22 1,631,71804/23 102,974 | | | 266802 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 4/20/2004 | $ 113,500.00 | CA | CHECK WIRE | | | | |
| 27370 | 4/20/2004 | 2,020,689.17 | Customer | Incoming Customer Checks | DEP REF + 2322 | DEPOSIT CASH LETTERCASH LETTER 0000002322 VALUE DATE: 04/20 31,80104/21 274,20604/22 1,631,71804/23 102,974 | | 1966 | | | | | | | | | | | | |
| 27371 | 4/20/2004 | 17,595,312.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: S1Y9999794110, OUR: 1102004640XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27372 | 4/20/2004 | 38,000,923.61 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0425301004200401, OUR: 0411100261IN | NASSAU DEPOSIT TAKEN/B/O. BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040419 TO 040420 RATE 0.8750 | | | | | | | | | | | | | | |
| 27373 | 4/20/2004 | 145,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000197IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET +000197 | | | | | | | | | | | | | | |
| 27374 | 4/20/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0196600111FP | BOOK TRANSFER DEBIT/A/C: D066196221NEW YORK NYORG. BERNARD L HADOFF885 THIRD AVENUEREF ANDYMAD | | | 226796 | 1M0140 | ANDREW H MADOFF | 4/26/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27375 | 4/20/2004 | (735,587.37) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR; 0196500111FP | FEDWIRE DEBIT/VIA. FW121000358/121000358A/C. THE CHARLES SCHWAB TRUST COMPASAN FRANCISCO CAREF. LOVE LOND OLICHES/BNF/FFC-ACC- | | | 230824 | 1CM118 | LOVE & QUICHES LTD PENSION PLN C/O SUSAN AXELROD TTEE | 4/20/2004 | $ (735,587.37) | CW | CHECK WIRE | | | | |
| 27376 | 4/20/2004 | (1,221,915.81) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0204500111FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF/TIME/11-DO FEDBK | 2834 | | | | | | | | | | | | | |
| 27377 | 4/20/2004 | (14,146,555.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999976531U, OUR: 11141l2894ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE\ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27378 | 4/20/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0426675604200401, OUR: 0411100823IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040420 TO 040421 RATE 0.8750 | | | | | | | | | | | | | | |
| 27379 | 4/20/2004 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000132IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET + 010132 | | | | | | | | | | | | | | |
| 27380 | 4/20/2004 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000133IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET + 000133 | | | | | | | | | | | | | | |
| 27381 | 4/20/2004 | (65,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000174IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET + 000174 | | | | | | | | | | | | | | |
| 27382 | 4/21/2004 | 192.55 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973714112, OUR: 1121003714XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#14,146,555 AT AIP RATE-00.49X FORAIP INVESTMENT DATED 04/20/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27383 | 4/21/2004 | 1,534.76 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000171418 | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET + 000174 | | | | | | | | | | | | | | |
| 27384 | 4/21/2004 | 29,980.00 | Customer | Incoming Customer Wires | YOUR: 2209442553, OUR: 1878Z0Q112FC | CHIPS CREDIT/VIA: DEUTSCHE BANK TRUST CO AMERICA/0103B/O: KANAM USA XX L.P.80538 HUENCHEHREF: NBNF-BERNARD L MADOFF NEW | | | 239470 | 1FR079 | ROBERT LAYTON GERDA LAYTON JT WROS CASA AL BOSCO | 4/21/2004 | $ 29,980.00 | CA | CHECK WIRE | | | | |
| 27385 | 4/21/2004 | 500,000.00 | Customer | Incoming Customer Checks | DEP REF + 2323 | DEPOSIT CASH LETTERCASH LETTER 0000002323 | | | | 75906 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 4/21/2004 | $ 500,000.00 | CA | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27386 | 4/21/2004 | 9,500,000.00 | Customer | Incoming Customer Wires | YOUR: _, OUR: 3331980U2FC | CHIPS CREDIT/VIA: CITIBANK/Q008B/0. HERALD FUND SPC HERALD USAREF: NBBK-BERNARD L HADOFF NEW YORKNY 10022-4534/AC-0081400817/03 | | | | 68739 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 4/21/2004 | $ 9,500,000.00 | CA | CHECK WIRE | | | | |
| 27387 | 4/21/2004 | 14,146,555.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997765111, OUR: 1112004597XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27388 | 4/21/2004 | 30,000,729.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0426675604210401, OUR: 0411200425IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L HADOFF INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040420 TO 040421 RATE 0.8730 | | | | | | | | | | | | | | |
| 27389 | 4/21/2004 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000174IB | MATURITYREF. MATURITY         COMMERCIAL PAPER       TICKET • 000174 | | | | | | | | | | | | | | |
| 27390 | 4/21/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0152TB0112FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: JAMES HARDEN AND IRIS ZURAUIN REDACTED REF: JPMARDENSSN: REDACTED | | | | 6099 | 1M0024 | JAMES P MARDEN | 4/21/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 27391 | 4/21/2004 | (1,746,779.04) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0213800112FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2836 | | | | | | | | | | | | | |
| 27392 | 4/21/2004 | (2,350,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0152500112FP | CHIPS DEBIT/VIA: CITIBANK/0008A/C: PICTET AND CIE1211 GENEVA 11, SWITZERLANDREF: PASIFIN CO.INC.ZURICHREF: PASIFINSSN. 0195286 | | | | 300492 | 1FR001 | PASIFIN CO INC C/O MORGAN & MORGAN TST CORP ROAD TOWN PASEA ESTATE | 4/21/2004 | $ (2,350,000.00) | CW | CHECK WIRE | | | | |
| 27393 | 4/21/2004 | (14,775,817.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999796112, OUR: 11Z400Z927ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27394 | 4/21/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND042B1277O42104O1, OUR: 0411200417IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040421 TO 040422 RATE 0.8750 | | | | | | | | | | | | | | |
| 27395 | 4/21/2004 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOOQC00169IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEHICAL CP.TICKET • 000169 | | | | | | | | | | | | | | |
| 27396 | 4/21/2004 | 201.12 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: S1Y9975734113, OUR: 1131003734XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•14,775,817 AT AIP RATE-00.49X FORAIP INVESTMENT DATED 04/21/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27397 | 4/22/2004 | 1,416.70 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000169IB | INTERESTREF. INTEREST         COMMERCIAL PAPER       TICKET • 000169 | | | | | | | | | | | | | | |
| 27398 | 4/22/2004 | 132,400.00 | Customer | Incoming Customer Checks | DEF REF •    2324 | DEPOSIT CASH LETTERCASH LETTER 8000002324 | | 1967 | | | | | | | | | | | | |
| 27399 | 4/22/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: JANICE H NADLER, OUR: 4637100113FC | CHIPS CREDIT/VIA. BANK OF NEW YORK/0001B/0. FIRST TRUST CORPORATIONDENVER, CO 80202-5323REF. NBNF-BERNARD L MADOFF NEW YORKNY | | | | 235928 | 1EM409 | NTC & CO. FBO JANICE H NADLER (010813) | 4/23/2004 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 27400 | 4/22/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B COHERICA SCO, OUR: 0339013113FF | REDACTED | | | | 225565 | 1B0266 | GERALD BRESLAUER TRUST ACCOUNT | 4/23/2004 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 27401 | 4/22/2004 | 14,775,817.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999796112, OUR: 1122004656XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27402 | 4/22/2004 | 40,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0428127704220401, OUR: 0411300253IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040421 TO 040422 RATE 0.8750 | | | | | | | | | | | | | | |
| 27403 | 4/22/2004 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000169IB | MATURITYREF. MATURITY         COMMERCIAL PAPER       TICKET • 000169 | | | | | | | | | | | | | | |
| 27404 | 4/22/2004 | (1,638,286.13) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0223400113FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 15206-REF: /TIME/11:00 FEDBK | 2838 | | | | | | | | | | | | | |
| 27405 | 4/22/2004 | (17,630,149.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999787113, OUR: 1134002924ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27406 | 4/22/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND042929O304220401, OUR: 0411300743IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040422 TO 040423 RATE 0.8750 | | | | | | | | | | | | | | |
| 27407 | 4/22/2004 | (70,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000145IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET • 000145 | | | | | | | | | | | | | | |
| 27408 | 4/23/2004 | 244.86 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973736114, OUR: 1141Q03736XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•17,630,149 AT AIP RATE-00.50Z FORAIP INVESTMENT DATED 04/22/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27409 | 4/23/2004 | 1,652.82 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOH00001145IB | INTERESTREF: INTEREST         COMMERCIAL PAPER       TICKET • 000145 | | | | | | | | | | | | | | |
| 27410 | 4/23/2004 | 137,909.39 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/04/23, OUR: 6095B00114ID | BOOK TRANSFER CREDIT/B/0: CITIGROUP GLOBAL MKTS INC OUTSNEW YORK NY 10013-ORG: /427107581/6MELLVIN B NESSEL TTEEOGB: SBARNSNHR | | | | 282370 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 4/23/2004 | $ 137,909.39 | CA | CHECK WIRE | | | | |
| 27411 | 4/23/2004 | 483,437.50 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 0207900114FF | REDACTED | | | | 181582 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 4/23/2004 | $ 483,437.50 | CA | CHECK WIRE | | | | |
| 27412 | 4/23/2004 | 2,685,930.00 | Customer | Incoming Customer Checks | DEP REF 8    2S2S | DEPOSIT CASH LETTERCASH LETTER 0000002325*VALUE DATE: 04/23    1,044,34704/26    1,636,583 8A /07    x x x x | | 1968 | | | | | | | | | | | | |
| 27413 | 4/23/2004 | 17,630,149.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999787113, OUR: 1132004632XN | un/Li      3.UUU RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | | |
| 27414 | 4/23/2004 | 30,000,729.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0429290304230401, OUR: Q411400279IN | CHASE 8 CO. COMMERCIAL PAPER.NASSAU DEPOSIT TAKEN/B/0: BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040422 TO 040423 RATE 0.8750 | | | | | | | | | | | | | | |
| 27415 | 4/23/2004 | 70,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000014516 | 2 TO 840423 RATE 0.8750MATURITYREF: MATURITY COMMERCIAL PAPER       TICKET • 000145 | | | | | | | | | | | | | | |
| 27416 | 4/23/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0050500114FP | FEDWIRE DEBIT/VIA: STERLING NYC/026007773A/C: THE POUND GROUP/10170REF: POUND/TIME/09:48 | | | | 245605 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 4/23/2004 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 27417 | 4/23/2004 | (5,595,821.26) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0092200114FP | IMAD: 0423B1QGC02C00125IBOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2840 | | | | | | | | | | | | | |
| 27418 | 4/23/2004 | (11,440,022.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999778114, OUR: 1144002911ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27419 | 4/23/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND043063280423040I, OUR: 0411400657IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040423 TO 040426 RATE 0.8750 | | | | | | | | | | | | | | |
| 27420 | 4/23/2004 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000143IB | DEBIT MEMORANDUM REF: PURCHASE OFICKET * 000143 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27421 | 4/26/2004 | 467.13 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99737241117, OUR: 1171003724XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#11,440,022 AT AIP RATE-00.49% FORAIP INVESTMENT DATED 04/23/04 | | | | | | | | | | | | | | |
| 27422 | 4/26/2004 | 8,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000130IB | INTERESTREF: INTERESTTICKET #010130 | | | | | | | | | | | | | | |
| 27423 | 4/26/2004 | 10,315.29 | Customer | Incoming Customer Wires | YOUR: CFBI1170477, OUR: Q357409117FF | FEDWIRE CREDITVIA: FROST NATIONAL BANK/REDACTED. AUSTIN CAPITAL 1 RADIXISTERLING FUNDREF: CHASE NYC/CTR/BNF-FEDWIRE CREDITVIA: CITIBANK/REDACTED. | | | 225594 | 1CM166 | IDEE GERMAN SCHOENHEIMER | 4/26/2004 | $ 10,315.29 | CA | CHECK WIRE | | | | |
| 27424 | 4/26/2004 | 36,490.13 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0363085117FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED REDACTED PLAZAREF: CHASE NYC/CTR/B1K-DEPOSIT NEW YORK NY 10022-4834/AC-DEPOSIT CASH LETTERCASH LETTER | | | 225579 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 4/27/2004 | $ 36,490.13 | CA | CHECK WIRE | | | | |
| 27425 | 4/26/2004 | 781,137.66 | Customer | Incoming Customer Checks | DEP REF *        2326 | 0000002326XVALUE DATE: 04/27        668,63704/28 111,300 | 1969 | | | | | | | | | | | | | |
| 27426 | 4/26/2004 | 1,500,000.00 | Customer | Incoming Customer Checks | , DEP REF *        2327 | 04/29        1,000DEPOSIT CASH LETTERCASH LETTER 0000002327 | | | 289018 | 1CM875 | ALAN L SHULMAN | 4/26/2004 | $ 1,500,000.00 | JRNL | CHECK | | | | |
| 27427 | 4/26/2004 | 11,440,022.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3IY9999778114, OUR: 11420046IBXN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27428 | 4/26/2004 | 45,003,281.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0430632B04260401, OUR: 0411700447IH | NASSAU DEPOSIT TAKEN B0: BERNARD L MADOFF INC,ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040423 TO 040426 RATE 0.8750 | | | | | | | | | | | | | | |
| 27429 | 4/26/2004 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OO0OOO0130IB | MATURITYREF: MATURITYTICKET t 000130 | | | | | | | | | | | | | | |
| 27430 | 4/26/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0042400117FP | FEDWIRE DEBITVIA: KEY BK WASH TAC/REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: P AULDIMAD-0426B1Q6C07C001500 | | | 297537 | 1A0044 | PATRICE M AULD | 4/26/2004 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 27431 | 4/26/2004 | (400,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: D0425BD117FP | BOOK TRANSFER DEBITA/C: ANDREW H MADOFFNEW YORK NY REDACTED: BERNARD L HADOFF585 THIRD AVEREF: ADHADOFF | | | 239762 | 1M0140 | ANDREW H MADOFF | 4/20/2004 | $ (400,000.00) | CW | CHECK WIRE | | | | |
| 27432 | 4/26/2004 | (596,641.70) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 026070D117EP | BOOK TRANSFER DEBITA/C: CHASE HANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2842 | | | | | | | | | | | | | |
| 27433 | 4/26/2004 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: OQ425001117FP | BOOK TRANSFER DEBITA/C: STERLING NETS, L.P.FLUSHING NY 11368-0R6: BERNARD L MADOFF885 THIRD AVENUEREF: DDUBLEDAY | | | 428 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 4/26/2004 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 27434 | 4/26/2004 | (12,039,268.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999774117, OUR: 1174002699ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27435 | 4/26/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0431895804260401, OUR: 0411700975IN | NASSAU DEPOSIT TAKENA/C: BERNARD L HADOFF INC,ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040426 TO 040427 RATE 0.8750 | | | | | | | | | | | | | | |
| 27436 | 4/26/2004 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000014612 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF      CHEMICAL CP TICKET * 000146 | | | | | | | | | | | | | | |
| 27437 | 4/27/2004 | 170.56 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99773391118, OUR: 1181003739XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#12,039,268 AT AIP RATE-00.51X FORAIP INVESTMENT DATED 04/26/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27438 | 4/27/2004 | 1,180.58 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000014619 | INTERESTREF: INTEREST      COMMERCIAL PAPER      TICKET * 000146 | | | | | | | | | | | | | | |
| 27439 | 4/27/2004 | 9,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000131IB | INTERESTREF: INTERESTTICKET t 800131 | | | | | | | | | | | | | | |
| 27440 | 4/27/2004 | 57,500.00 | Customer | Incoming Customer Wires | YOUR: O01A40426PR02433, OUR: 2283100118FC | CHIPS CREDITVIA: KBC BANK II.V. 08248/0: SVE STAR VENTURES ENTERPRISEHUENCHENREF: NBNF-BERNARD L MADOFF NEW YORK92 10022-4834/AC- | | | 410 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 4/27/2004 | $ 57,500.00 | CA | CHECK WIRE | | | | |
| 27441 | 4/27/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 036431411BFF | FEDWIRE CREDITVIA: HSBC BANK USA/021001088REF-C STEIN PARTNERS LLCNEW YORK NY 10018-6229REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | 278183 | 1ZB402 | C STEIN PARTNERS LLC | 4/28/2004 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 27442 | 4/27/2004 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0076913USFF | FEDWIRE CREDITVIA: CITIBANK/REDACTED B/O: ALEXANDRE CHEHLA REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | 226557 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 4/27/2004 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 27443 | 4/27/2004 | 629,067.42 | Customer | Incoming Customer Checks | DEP REF *        2328 | 0000002328XVALUE DATE: 04/28        496,06704/29 125,02004/30        7,980 | 1970 | | | | | | | | | | | | | |
| 27444 | 4/27/2004 | 12,039,268.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999774117, OUR: 1172004624XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27445 | 4/27/2004 | 40,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0431895BD4270401, OUR: 0411B00377IN | NASSAU DEPOSIT TAKEN B0: BERNARD L MADOFF INC,ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040426 TO 040427 RATE 0.8750 | | | | | | | | | | | | | | |
| 27446 | 4/27/2004 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000131IB | MATURITYREF: MATURITYTICKET t 000131 | | | | | | | | | | | | | | |
| 27447 | 4/27/2004 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000014611 | MATURITYREF: MATURITY      COMMERCIAL PAPER      TICKET 8 000146 | | | | | | | | | | | | | | |
| 27448 | 4/27/2004 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID «      1635B | | | 239708 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/26/2004 | $ (110,000.00) | PW | CHECK | | | | |
| 27449 | 4/27/2004 | (300,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0182700118FP | BOOK TRANSFER DEBITA/C: 6L01EOP FINANCIAL SERVICES LLC HARRISON NY 10528-0000 ORG:; BERNARD i MADOFF 885 THIRD AVEREF: GRENSEN | | | 300515 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 4/27/2004 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 27450 | 4/27/2004 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID «      16357 | | | 91996 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/26/2004 | $ (330,000.00) | PW | CHECK | | | | |
| 27451 | 4/27/2004 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0182500118FP | CHIPS DEJITVIA: BANK OF NEW YORK /0001 A/C: RETIREMENTS ACCOUNTS, INC NEW YORK REF: 9REGG6CBNF/FFC-ACC, REDACTED ACC-NAME, | | | 300533 | 1G0311 | NTC & CO. FBO MARTIN GREGGE (36457) | 4/27/2004 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 27452 | 4/27/2004 | (1,428,502.71) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0184500118FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2844 | | | | | | | | | | | | | |
| 27453 | 4/27/2004 | (11,961,226.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999748118, OUR: 11B4002B73ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27454 | 4/27/2004 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0433998042704201, OUR: 0411B0B35IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF, TO ESTABLISH YOUR DEPOSIT FR 040427 TO 040428 RATE 0.8750 | | | | | | | | | | | | | | |
| 27455 | 4/27/2004 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000001311S | DEBIT MEMORANDUMREF: PURCHASE OF TICKET * 000131 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27456 | 4/27/2004 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000016311 | PURH OF/SALE OF JPMORGAH CHASE CPREF: PURCHASE OF    CHEMICAL CP, TICKET # 000163 | | | | | | | | | | | | | | |
| 27457 | 4/28/2004 | 162.81 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973698119, OUR: 1191003698XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF •11,961,226 AT AIP RATE-OB.492 FOR AIP INVESTMENT DATED 04/27/04 AIP REFERENCE-31Y9999748111B | | | | | | | | | | | | | | |
| 27458 | 4/28/2004 | 1,180.58 | Investment | Overnight Sweep - Return of Principal & Interest | OUR: OO000OO163IB | REFLECTS COMPOUNDING OF INTERESTREF: INTEREST COMMERCIAL PA PER     TICKET = 000163 | | | | | | | | | | | | | | |
| 27459 | 4/28/2004 | 8,444.44 | Investment | Certificate of Deposit & Interest | OUR: 000000O132IB | INTERESTREF: INTERESTTICKET = 000132 | | | | | | | | | | | | | | |
| 27460 | 4/28/2004 | 1,580,000.00 | Customer | Incoming Customer Checks | DEP REF •     2329 | DEPOSIT CASH LETTERCASH LETTER 0000002329•VALUE DATE: 04/28    400,000 04/29 1,155.00004/30    25,000 | | 1971 | | | | | | | | | | | | |
| 27461 | 4/28/2004 | 11,961,226.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999748U8, OUR: 118Z00458SXN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27462 | 4/28/2004 | 26,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9023186-104279, OUR: 363160OU9FC | REDACTED | | | 289174 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 4/28/2004 | 26,999,980.00 | CA | CHECK WIRE | | | | |
| 27463 | 4/28/2004 | 35,000,850.69 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC04333988042B0401, OUR: 0411900405IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 04042 7 TO 840428 RATE 0.8750 | | | | | | | | | | | | | | |
| 27464 | 4/28/2004 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000OO0132IB | MATURITYREF: MATURITYTICKET * 000132 | | | | | | | | | | | | | | |
| 27465 | 4/28/2004 | 50,000,000.00 | Investment | Commercial Paper - Return of Investment | OUR: 0000OO0163IB | HATURITYREF: MATURITY    COMMERCIAL PAPER     TICKET = 000163 | | | | | | | | | | | | | | |
| 27466 | 4/28/2004 | (3,132.24) | Other | Bank Charges | OUR:     2915497119CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 03/2004 | | | | | | | | | | | | Bank Charge | | | |
| 27467 | 4/28/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0050S00119FP | FEDWIRE DEBITVIA: COLONIAL BANK NA REDACTED A/C: BERNARD A,CHARLOTTE A HARDEN REDACTED REF: B C HARD/BNF/AC-1ta0B836/BERN ARB A | | | 287022 | 1M0086 | | MARDEN FAMILY LP REDACTED | 4/28/2004 | (100,000.00) | CW | CHECK WIRE | | | | |
| 27468 | 4/28/2004 | (286,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: OO5O60Q119FP | BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M - 4HB ORG: BERNARD L MADOFF 885 THIRD AVENUE | | | 267033 | 1R0045 | | LORD ANTHONY JACOBS REDACTED | 4/28/2004 | (286,000.00) | CW | CHECK WIRE | | | | |
| 27469 | 4/28/2004 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0050400H9FP | BOOK TRANSFER DEBITA/C: ESTATE OF BERNARD R GREEN ANDR END AVENUE NEW YORK NY 10028 ORG: BERNARD L MADOFF 885 THIRD AVEREF | | | 266766 | 1CM708 | | ESTATE OF BERNARD R GREEN C/O ANDREA GREEN | 4/28/2004 | (600,000.00) | CW | CHECK WIRE | | | | |
| 27470 | 4/28/2004 | (894,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0850300U9FP | FEDWIRE DEBITVIA: MELLON BANK PITTS /0450002611 A/C: MERRILL LYNCH PITTSBURGH PA BEN: THE JEWISH FDN FOR THE RIGHTEO NEW YORK NY 10001- | | | 266958 | 1KW270 | | JEWISH FOUNDATION FOR THE RIGHTEOUS INC ATTN: MS STANLEE STAHL | 4/28/2004 | (894,000.00) | CW | CHECK WIRE | | | | |
| 27471 | 4/28/2004 | (1,181,474.61) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0295800119FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2846 | | | | | | | | | | | | | | |
| 27472 | 4/28/2004 | (11,914,805.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999769119, OUR: 119400Z889ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE i CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27473 | 4/28/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: HD04547625042B9401, OUR: 04U90096J3N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 1 40428 TO 040429 RATE 0.B750 | | | | | | | | | | | | | | |
| 27474 | 4/28/2004 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000001441B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET = 100144 | | | | | | | | | | | | | | |
| 27475 | 4/28/2004 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OO0OOOO139IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET # 000139 | | | | | | | | | | | | | | |
| 27476 | 4/29/2004 | 168.79 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973753120 OUR: 1201003753XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF •11,914,805 AT AIP RATE-00.51X FOR AIP INVESTMENT DATED 04/28/04 AIPREFEREHCE-31Y999976911 9 | | | | | | | | | | | | | | |
| 27477 | 4/29/2004 | 11,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000O133IB | INTERESTREF: INTEREST TICKET • 000133 | | | | | | | | | | | | | | |
| 27478 | 4/29/2004 | 200,000.00 | Customer | Incoming Customer Checks | DEP REF #     2330 | DEPOSIT CASH LETTERCASH LETTER 0000•02330 •VALUE DATE: 04/29    5.00004/30    195,000 RETURN OF AIP INVESTMENT PRINCIPAL. | | 1972 | | | | | | | | | | | | |
| 27479 | 4/29/2004 | 11,914,805.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999769119, OUR: 119Z00462993N | AIP REDEMPTION OF J.P. MORGAN CHASE 8. CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27480 | 4/29/2004 | 40,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC043476250429O401, OUR: 0412000247IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 04042 8 TO 840429 RATE 0.8750 | | | | | | | | | | | | | | |
| 27481 | 4/29/2004 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: QOOO000133IB | HATURITYREF: MATURITY TICKET * 000133 | | | | | | | | | | | | | | |
| 27482 | 4/29/2004 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     16360 | | | 253317 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 4/29/2004 | (2,000.00) | CW | CHECK | | | | |
| 27483 | 4/29/2004 | (650,014.65) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0195400LZ0FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2848 | | | | | | | | | | | | | | |
| 27484 | 4/29/2004 | (1,173,076.90) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 029D90I026FP | FEDWIRE DEBITVIA: BNP PARIBAS 066011570 A/C: MONTBARRY INC MIAMI, BEACH FL...33139 REF: MONTSULY IMAD: 0429B1OGC01C082166 | | | 233262 | 1ZA353 | | MONTBARRY INC P O BOX 3175 ROAD TOWN TORTOLA | 4/29/2004 | (1,173,076.90) | CW | CHECK WIRE | | | | |
| 27485 | 4/29/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JDDI, OUR: 0290700120FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: UNITED CONGREGATIONS HESORA NEW YORK, NEW YORK 10004 REF: HESORA/HF/ACC 37462547 UNITED CONGREGATIONS/HESORA SSN: 0209598 | | | 245439 | 1U0013 | | UNITED CONGREGATIONS MESORA | 4/29/2004 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 27486 | 4/29/2004 | (2,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0290500120FP | FEDWIRE DEBITVIA: CITY NB OF FLA /REDACTED A/C: STEVEN SCHIFF  REDACTED REF: SSCHIFFIMAD: 0429B1O6C02C002144 | | | 6143 | 1S0243 | | STEVEN SCHIFF | 4/29/2004 | (2,600,000.00) | CW | CHECK WIRE | | | | |
| 27487 | 4/29/2004 | (7,288,749.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999783120, OUR: 1204082920ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27488 | 4/29/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND04365000842904Ol, OUR: 0412000717IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040429 TO 040430 RATE 0.9375 | | | | | | | | | | | | | | |
| 27489 | 4/29/2004 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000001421B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET i 000142 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27490 | 4/30/2004 | 107.31 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973768121, OUR: 1211003768XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#7,288,749 AT AIP RATE-00.53Z FORAIP INVESTMENT DATED 04/29/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27491 | 4/30/2004 | 10,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000143IB | INTERESTREF: INTERESTTICKET • 000143 | | | | | | | | | | | | | | |
| 27492 | 4/30/2004 | 20,000.00 | Customer | Incoming Customer Wires | YOUR: JMM, OUR: 0438314121PF | FEDWIRE CREDITVIA, MANUFACTURERS 8 TRADERS TRUST/022000046B/0, KATHERINE H ENGLEBARDTREF: CHASE NYC/CTR/BNF-BERNARD L | | | 307853 | 1ZB474 | | KATHERINE M ENGLEBARDT | 5/3/2004 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 27493 | 4/30/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BOSTON PRIVA, OUR: 013940B121FF | REDACTED | | | 202191 | 1T0052 | | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 4/30/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 27494 | 4/30/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 5579500021FC | CHIPS CREDITVIA: CITIBANK /0008 B/O: HARVARD VILLAGE A550C1AT C 20006 REF: NBMF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 | | | 190084 | 1D0055 | | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 4/30/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 27495 | 4/30/2004 | 229,950.24 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0850914121FF | REDACTED | | | 186535 | 1CM834 | | BCI PARTNERS PROFIT SHARING PLAN | 4/30/2004 | $ 229,950.24 | CA | CHECK WIRE | | | | |
| 27496 | 4/30/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0406008121FF | REDACTED | | | 232227 | 1P0108 | | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 5/3/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 27497 | 4/30/2004 | 2,454,150.32 | Customer | Incoming Customer Checks | DEP REF #    2331 | DEPOSIT CASH LETTERCASH LETTER OO00B62331 *VALUE DATE: 04/30    2,000,000 05/03    3,600 394,150 05/04    9,000 | | 1973 | | | | | | | | | | | | |
| 27498 | 4/30/2004 | 2,947,219.24 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0411409121FF | FEDWIRE CREDITVIA: CITIBANK REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB-O/B RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | 6105 | 1M0024 | | JAMES P MARDEN | 4/30/2004 | $ 2,947,219.24 | CA | CHECK WIRE | | | | |
| 27499 | 4/30/2004 | 7,288,749.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997B3120, OUR: 1202004652XN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 04042 9 TO 840430 RATE 0.9375 | | | | | | | | | | | | | | |
| 27500 | 4/30/2004 | 40,001,041.67 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: NC0436500040300401, OUR: 041210022MN | | | | | | | | | | | | | | | |
| 27501 | 4/30/2004 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000143IB | MATURITYREF: MATURITYTICKET • 000143 | | | | | | | | | | | | | | |
| 27502 | 4/30/2004 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: OOB370012IFF | BOOK TRANSFER DEBITA/C: LESLIE S CITRON REDACTED ORG: BERNARD L MADOFF 885 THIRD AVEREF: LESLIE | | | 158998 | 1SH171 | | LESLIE S CITRON | 4/30/2004 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 27503 | 4/30/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0083600121FP | FEDWIRE DEBITVIA: FLEET NATL BANK MA /0110001 1a A/C: BLUE STAR L LLC NEW YORK,NY 10022 REF: BLUESTARBIAD: 0430B1Q06C01C001854 | | | 68328 | 1B0232 | | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 4/30/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27504 | 4/30/2004 | (617,687.26) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 020S0001211FP | BOOK TRANSFER DEBITA/C: CHASE HANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2850 | | | | | | | | | | | | | | |
| 27505 | 4/30/2004 | (18,557,861.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999TB1121, OUR: 1214002919ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27506 | 4/30/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: OOOOOOO1S9HB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET * 000159 | | | | | | | | | | | | | | |
| 27507 | 4/30/2004 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND043779780430040I, OUR: D412100867IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 040430 TO 040503 RATE 0.9375 | | | | | | | | | | | | | | |
| 27508 | 5/3/2004 | 819.63 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973781124, OUR: 1241003781XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#18,557,861 AT AIP RATE-00.55N FORAIP INVESTMENT DATED 04/30/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27509 | 5/3/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/05/03, OUR: 1125100124FT | NATIONAL FINANCIAL SERVICES LLB0030N MA 02109-3614ORG: /0C26380031BERNARD S SEWB2DHB: NATIONAL SHEFOST CASHLETTERCASH LETTER 0000002332VALUE DATE: 05/04    1,434,45005/05    142,80005/06    9,000 | | | 276964 | 1G0111 | | GEWIRZ PARTNERSHIP | 5/4/2004 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 27510 | 5/3/2004 | 1,586,250.00 | Customer | Incoming Customer Checks | DEP REF #    2332 | | | 1974 | | | | | | | | | | | | |
| 27511 | 5/3/2004 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0140914124FF | FEDWIRE CREDITVIA, WELLS FARGO BANK NA/091000019B/0. DORADO INVESTMENT COEMMA, HN 55436REF: CHASE NYC/CTR/BNF-BERNARD L | | | 52827 | 1D0026 | | DORADO INVESTMENT COMPANY | 5/3/2004 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 27512 | 5/3/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | 0/B CITIBANK NYC, 0517BB9124FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED B/O: HARC B WOLPOW REDACTED REF1: CHASE HYC/CTR/BBK-1ERHARD I MADOFF NEW YORK NY | | | 58235 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 5/4/2004 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 27513 | 5/3/2004 | 6,649,975.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/05/03, OUR: 65932001Z4FS | BOOK TRANSFER CREDITB/0: UNION BAHCAIRE PRIVEEGENEVA SWITZERLAND 121 1ORG: M-INVEST LTDREF: SUBSCRIPTION FROM M-INVEST UU/ RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 144 | 1FR094 | | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 5/3/2004 | $ 6,649,975.00 | CA | CHECK WIRE | | | | |
| 27514 | 5/3/2004 | 18,557,861.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: O/B HSBC USA, OUR: 0149713033FF | REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27515 | 5/3/2004 | 50,003,906.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0437797805030401, OUR: 0412400271IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN◆: TONY TILETNICKREF1: TO REPAY YOUR DEPOSIT FR 040430 TO 040503 RATE 0.9375 | | | | | | | | | | | | | | |
| 27516 | 5/3/2004 | (2,000.00) | Customer | Outgoing Customer Wires | | CHECK PAID◆    16385 | | | 234734 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 5/3/2004 | $ (2,000.00) | CW | CHECK WIRE | | | | |
| 27517 | 5/3/2004 | (2,933.00) | Customer | Outgoing Customer Checks | | CHECK PAID•    16370 | | | 277033 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (2,933.00) | PW | CHECK | | | | |
| 27518 | 5/3/2004 | (6,500.00) | Customer | Outgoing Customer Wires | YOUR:JODI OUR:0358600124FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD,D0123REF/c MARDAULD/BNF/JAMES P HARDEN,PATRICE AULD. | | | 221187 | 1M0024 | | JAMES P MARDEN | 5/3/2004 | $ (6,500.00) | CW | CHECK WIRE | | | | |
| 27519 | 5/3/2004 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR:JODI OUR.03SB500124FP | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN-PATRICE AULD,D0128REF/r MARDAULD/BNF/JAMES P HARDEN,PATRICE AULD. | | | 282245 | 1A0044 | | PATRICE M AULD | 5/3/2004 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 27520 | 5/3/2004 | (19,550.00) | Customer | Outgoing Customer Checks | | CHECK PAID•16373 | | | 246607 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (19,550.00) | PW | CHECK | | | | |
| 27521 | 5/3/2004 | (32,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16378 | | | 214344 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (32,500.00) | PW | CHECK | | | | |
| 27522 | 5/3/2004 | (34,457.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16376 | | | 152379 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (34,457.00) | PW | CHECK | | | | |
| 27523 | 5/3/2004 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16374 | | | 305165 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (48,875.00) | PW | CHECK | | | | |
| 27524 | 5/3/2004 | (52,540.00) | Customer | Outgoing Customer Checks | | CHECK PAID•16367 | | | 152369 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (52,540.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27525 | 5/3/2004 | (56,206.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16373 | | | | 305160 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (56,206.00) | PW | CHECK | | | | |
| 27526 | 5/3/2004 | (60,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0358480124FP | CHIPS DEBIT/VIA: CITIBANK/xxxxA/C: BERNARD A L HARDEN33480REF: BMARDENSSN: 0163166 | | | | 114716 | 1M0086 | | MARDEN FAMILY LP REDACTED | 5/3/2004 | $ (60,000.00) | CW | CHECK WIRE | | | | |
| 27527 | 5/3/2004 | (73,801.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16383 | | | | 265800 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (73,801.00) | PW | CHECK | | | | |
| 27528 | 5/3/2004 | (123,460.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16366 | | | | 226807 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (123,460.00) | PW | CHECK | | | | |
| 27529 | 5/3/2004 | (124,950.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16365 | | | | 53046 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (124,950.00) | PW | CHECK | | | | |
| 27530 | 5/3/2004 | (127,075.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16368 | | | | 246600 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (127,075.00) | PW | CHECK | | | | |
| 27531 | 5/3/2004 | (137,339.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16380 | | | | 58075 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (137,339.00) | PW | CHECK | | | | |
| 27532 | 5/3/2004 | (161,805.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16372 | | | | 305156 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (161,805.00) | PW | CHECK | | | | |
| 27533 | 5/3/2004 | (186,214.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16381 | | | | 58081 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (186,214.00) | PW | CHECK | | | | |
| 27534 | 5/3/2004 | (195,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16371 | | | | 277042 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (195,500.00) | PW | CHECK | | | | |
| 27535 | 5/3/2004 | (232,156.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16369 | | | | 265793 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (232,156.00) | PW | CHECK | | | | |
| 27536 | 5/3/2004 | (233,289.12) | Other | Other Outgoing Checks | | CHECK PAID • 760 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 27537 | 5/3/2004 | (288,607.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16379 | | | | 149 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (288,607.00) | PW | CHECK | | | | |
| 27538 | 5/3/2004 | (293,250.00) | Customer | Outgoing Customer Checks | | CHECK PAID S 16382 | | | | 53053 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (293,250.00) | PW | CHECK | | | | |
| 27539 | 5/3/2004 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16384 | | | | 246619 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (297,500.00) | PW | CHECK | | | | |
| 27540 | 5/3/2004 | (359,231.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16377 | | | | 226810 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (359,231.00) | PW | CHECK | | | | |
| 27541 | 5/3/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 035B200124FP | BOOK TRANSFER DEBIT/A/C: D189007993NEW YORK,NEW YORK086: BERNARD L MADOFF885 THIRD AVENUEREFx TANAHT | | | | 242997 | 1A0116 | | AHT PARTNERS L.P C/O ANDREW H TANANBAUM MANAGING MEMBER, AHT | 5/3/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27542 | 5/3/2004 | (535,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16363 | | | | 53037 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (535,500.00) | PW | CHECK | | | | |
| 27543 | 5/3/2004 | (565,192.56) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 015Z300124FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11. 00 FEDHK | 2853 | | | | | | | | | | | | | | |
| 27544 | 5/3/2004 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0358100124FP | FEDHIRE DEBIT/VIA: FLEET NATL BANK MA/REDACTED BA/C: DOHERTY,WALLACE,PIUS/URY •mur REDACTED REF: /BNF/FFC to DOHERTY.. | | | | 239814 | 1EM246 | | ESTATE OF MARY L NISSENBAUM JEFFREY NISSENBAUM EXEC | 5/3/2004 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 27545 | 5/3/2004 | (788,375.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    16364 | | | | 58072 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (788,375.00) | PW | CHECK | | | | |
| 27546 | 5/3/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR- JODI, OUR: 035B300124FP | FEDWIRE DEBIT/A: US TR NYC /REDACTED A/C: CLAYRE HAFT + JAY H. HAFT REDACTED REF: HAFTC/TIME/11:22 INAD: 03050B1OBC01C001938 | | | | 268681 | 1H0007 | | CLAYRE HULSH HAFT | 5/3/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 27547 | 5/3/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0358700124FP | CHIPS DEBIT/VIA: CITIBANK /xxxB A/C: JAKES M. GARTEN REDACTED REF: GARTENSSN: B163159 | | | | 305083 | 1CM656 | | JAMES M GARTEN | 5/3/2004 | $ (2,000,000.00) | ICM | CHECK WIRE | | | | |
| 27548 | 5/3/2004 | (22,652,906.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999782124, OUR: 1244002920ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE• co. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 27549 | 5/3/2004 | (25,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000001992S | PURH ofSALE of JPM0RAN CHASE CPREFt PURCHASE of    CHEMICAL CP.TICKET • 000198 | | | | | | | | | | | | | | | |
| 27550 | 5/3/2004 | (28,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND04415S4S050SC401, OUR: B412400727IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: to ESTABLISH YOUR DEPOSIT FR 0 40503 to 040504 RATE 0.9375 | | | | | | | | | | | | | | | |
| 27551 | 5/4/2004 | 333.50 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997376125 OUR: 125100376XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL of 922,652,906 at AIP RATE-00.53X FOR AIP INVESTMENT DATED 05/03/04 AIP REFERENCE-31Y9999782124 | | | | | | | | | | | | | | | |
| 27552 | 5/4/2004 | 625.02 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001980B | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET • 101198 | | | | | | | | | | | | | | | |
| 27553 | 5/4/2004 | 8,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our: ooosooai3iiB | INTERESTREF: INTERESTTICKET * 000131 | | | | | | | | | | | | | | | |
| 27554 | 5/4/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: MONICA, OUR: 3394100125FC | CHIPS CREDIT/VIA: BANK OF NEW YORK/OB01B/Ox INTEGRATED FUNDS SERVICES,INCCINCINNATI, OH 45202RE15 HBBK-BERNARD L MADOFF NEW YORKNY 45202REF1 | | | | 265753 | 1EM294 | | DOWNTOWN INVESTORS LTD PTNRSHP | 5/4/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 27555 | 5/4/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CY NATL BK L, OUR: 0306609125FF | FEDWIRE CREDIT/VIA: CITY NATIONAL BANK /REDACTED B/O: DAVID I LUSTIG REDACTED REF: /OOO /O4808/Ox: ASSET REF: DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | | | | 58394 | 1ZB268 | | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 5/5/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 27556 | 5/4/2004 | 500,000.00 | Other | Cancelled/Reversed Wires or Checks | YOUR: 039480012511 | YOUR: CTR/BHK=Bernard L MADOFF NEW YORK BOOK TRANSFER CREDIT/B/Ox CB FUNDS TRANS MBR/0001BANK OF NEW YORKREF: REVERSAL OF DEPOSIT CASH LETTERCASH LETTER | | | | | | | | | | | | Cancel/Reversal | | | |
| 27557 | 5/4/2004 | 1,046,000.00 | Customer | Incoming Customer Checks | DEP REF 1      2333 | 0000012333XVALUE DATE: 05/05    1,103,5000B/06 39.95005/07    2,350 | | | 1975 | | | | | | | | | | | |
| 27558 | 5/4/2004 | 1,285,000.00 | Customer | Incoming Customer Wires | YOUR: SU04411I2040-PHE, OUR: 1260000125FC | CHIPS CREDIT/VIA: BROUN BROTHERS HARRIBAH & CO./0480B/O: ANGLO IRISH BK (SUISSE) SA, GEREF: NBBK=[BERNAKD L MADOFF NEW YORKNY 10022-00040808 | | | | 152277 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOOA 46 WESTBOURNE THE GRANGE ST PETER PORT | 5/4/2004 | $ 1,285,000.00 | CA | CHECK WIRE | | | | |
| 27559 | 5/4/2004 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: 040504400450, OUR: 0190008125FF | FEDWIRE CREDIT/VIA: WACHOVIA BANK NA NJ/PA/NY/REDACTED B/O: ROGER A KUHN REV TRUST18103REF: CHASE HYC/CTR/BNF-BERNARD L | | | | 246626 | 1K0187 | | ROGER KUHN REVOCABLE TRUST | 5/4/2004 | $ 2,500,000.00 | JRNL | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560 | 5/4/2004 | 22,652,906.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99997BI2124, OUR: 1242004630XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27561 | 5/4/2004 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000019BIIB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET ! 000198 | | | | | | | | | | | | | | |
| 27562 | 5/4/2004 | 28,000,729.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0441654605040401, OUR: 0412500227IN | NASSAU DEPOSIT TAKEN8/0:  BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040503 TO 040504 RATE 0.9375 | | | | | | | | | | | | | | |
| 27563 | 5/4/2004 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000013118I | MATURITYREF: MATURITYTICKET * 010131 | | | | | | | | | | | | | | |
| 27564 | 5/4/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI , OUR: Q297000125FP | CHIPS DEBITVIA: HSBC BANK USA/010BA/C: SYLVIA ANN JOEL REDACTED REF: SYLVIASSN: 0176898 | | | | 268711 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 5/4/2004 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 27565 | 5/4/2004 | (100,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID !   16362 | | | | 53020 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (110,000.00) | PW | CHECK | | | | |
| 27566 | 5/4/2004 | (500,000.00) | Other | Cancelled/Reversed Wires or Checks | YOUR: JODI , OUR: 0297200125FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: FBR NATIONAL BANK S TRUST98THESDA,MD 20814-6025BEN: RUSHMORE FUNDS8THESDA,MDREF: | | | | | | | | | | | Cancel/Reversal | | | |
| 27567 | 5/4/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI , OUR: 0563B00125FP | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: RUSHMORE FUNDSNEW YORKREF: KSTR/BNF/FFC ACC-NAME,1700 K STREET ASSOC, LLC, A/C FEDWIRE DEBITVIA: STERLING NYC/B26007773A/C: | | | | 233194 | 1EM443 | 1700 K STREET ASSOCIATES LLC | 5/4/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27568 | 5/4/2004 | (900,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0297100125FP | THE POUND GROUP10170REF: POUND/TIME/11:11INAD: 0548IWGC05C00642 BOOK TRANSFER DEBITA/C: NEPHROLOGY | | | | 307844 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 5/4/2004 | $ (900,000.00) | CW | CHECK WIRE | | | | |
| 27569 | 5/4/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0297300125FP | ASSOCIATES P CNEW ROCHELLE NY 10804-2216ORG: BERNARD L NADOFF985 THIRD AVENUEREF: | | | | 305061 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 5/4/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 27570 | 5/4/2004 | (2,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0296900125FP | FEDWIRE DEBITVIA: CITICORP FL/REDACTED A/C: JEFFRY M > BARBARA PICOWER FDN33480REF: PICFDNIMAD: 0504B18GC06C001671 | | | | 277127 | 1P0024 | THE PICOWER FOUNDATION | 5/4/2004 | $ (2,600,000.00) | CW | CHECK WIRE | | | | |
| 27571 | 5/4/2004 | (3,326,428.27) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0184SQ0125FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13266-REF: /TIME/11:00 FEDBK | 2856 | | | | | | | | | | | | | |
| 27572 | 5/4/2004 | (18,002,765.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99997BU25, OUR: 1254002912ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE+ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27573 | 5/4/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND044322330504041, OUR: 0412500765IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FS 040504 TO 040505 RATE 0.8750 | | | | | | | | | | | | | | |
| 27574 | 5/4/2004 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00O0000153IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000153 | | | | | | | | | | | | | | |
| 27575 | 5/5/2004 | 250.04 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973744126, OUR: 1261003744XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#18,002,765 AT AIP RATE-BO.50X FOR AIP INVESTMENT DATED 05/04/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27576 | 5/5/2004 | 10,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 029TBU126FF | FEDWIRE CREDITVIA: NORTHERN TRUST BANK OF FLORIDA 066009650B/O: MERSON FAMILY INVESTMENTS, LLCBOCA RATON FL 33431-7333REF: | | | | 114762 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 5/5/2004 | $ 10,000.00 | CA | CHECK WIRE | | | | |
| 27577 | 5/5/2004 | 10,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | OUR: aaooooaiv6B | INTERESTREF: INTERESTTICKET ! 000139 | | | | | | | | | | | | | | |
| 27578 | 5/5/2004 | 154,000.00 | Customer | Incoming Customer Wires | OUR: 1268608094TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:CROESUS XIV PARTORIS:10:10105974 34 DESC DATE:CO ENTRY DESCR:PAYMENTS | | | | 246514 | 1EM431 | CROESUS XIV PARTNERS | 5/5/2004 | $ 154,000.00 | CA | CHECK WIRE | | | | |
| 27579 | 5/5/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PNCBANK, PITT, OUR: 031910112&FF | FEDWIRE CREDITVIA: PNC BANK, NA/ REDACTED B/O: COMM LOAN SUSPENSE WIRE TRANSFVIA INTEROFFICE MAIL .REF: CHASE NYC/CTR/BNF- | | | | 239792 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 5/6/2004 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 27580 | 5/5/2004 | 394,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST SEC BO, OUR: 0151213126FF | FEDWIRE CREDITVIA: FIRST SECURITY BANK OF BOZEMAN REDACTED B/O: ERIC WALDMAN/ DANCING DOLLARSREF: CHASE NYC/CTR/BNF- DEPOSIT CASH LETTERCASH LETTER | | | | 105460 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 5/5/2004 | $ 394,000.00 | CA | CHECK WIRE | | | | |
| 27581 | 5/5/2004 | 488,700.00 | Customer | Incoming Customer Checks | DEP REF •     2334 | 000000234*VALUE DATE: 05/05      460.10005/06 26,700 | 1976 | | | | | | | | | | | | | |
| 27582 | 5/5/2004 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0160703126FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-80014008170J BNF-ANNE | | | | 305212 | 1S0478 | ANNE STRICKLAND SQUADRON | 5/5/2004 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 27583 | 5/5/2004 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WESTPORT NB, OUR: 0314001126FF | FEDWIRE CREDITVIA: WESTPORT NAT BK DIV CT COMM BK/021113251B/0: WESTPORT NATIONAL BANKWESTPORT, CT 06881REF: CHASE NYC/CTR/BNF- | | | | 277192 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V P | 5/6/2004 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 27584 | 5/5/2004 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/05/05, OUR: 295420012&FS | BOOK TRANSFER CREDITB/0: FORTIS BANK (CAYMAN) LIMITEDBRAND CAYMAN CAYMAN ISLANDSORG: HARLEY INTERNATIONAL | | | | 233200 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 5/6/2004 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 27585 | 5/5/2004 | 18,002,765.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99997B1125, OUR: 1252084607XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27586 | 5/5/2004 | 25,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/05/05, OUR: 295410012&FS | BOOK TRANSFER CREDITB/0: FORTIS BANK (CAYMAN) LIMITEDGRAND CAYMAN CAYMAN ISLANDSORG: HARLEY INTERNATIONAL | | | | 268648 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 5/6/2004 | $ 25,000,000.00 | CA | CHECK WIRE | | | | |
| 27587 | 5/5/2004 | 45,001,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0443223305I50401, OUR: 0412600IB7IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040504 TO 040505 RATE 0.8750 | | | | | | | | | | | | | | |
| 27588 | 5/5/2004 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000013918 | MATURITYREF: MATURITYTICKET • 000139 | | | | | | | | | | | | | | |
| 27589 | 5/5/2004 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0212000126FP | FEDWIRE DEBITVIA: COMMERCE NORTH/REDACTED A/C-: ERIC LIPKINREDACTEDREF: ERICLIPIMAD: 053B1Q8CO5C001747 | | | | 151 | 1L0092 | ERIC LIPKIN | 5/5/2004 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 27590 | 5/5/2004 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0212400126FP | CHIPS DEBITVIA: CITIBANK /oooa A/C;  IRIS ZURAWIN REDACTED 8 REF: IRISHARD SSN: 0167304 | | | | 305186 | 1M0096 | IRIS ZURAWIN MARDEN | 5/5/2004 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 27591 | 5/5/2004 | (37,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 02US00126FP | CHIPS DEBITVIA: CITIBANK /0008 A/C; THE CHARLOTTE M.HARDEN IRRE.IN PALH BEACH, FL, 33480 REF: | | | | 226833 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 5/5/2004 | $ (37,000.00) | CW | CHECK WIRE | | | | |
| 27592 | 5/5/2004 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0211300126FP | FEDWIRE DEBITVIA: COLONIAL BANK NA /162001319 A/C: THE BERNARD MARDEN PROFIT 5HS REDACTED REF: MARDPSP/BNF/FFC/ACC REDACTED THE ELECTRONIC FUNDS TRANSFER ORIB CO | | | | 226836 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 5/5/2004 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 27593 | 5/5/2004 | (310,633.00) | Customer | Tax Payments | OUR: 1268723648TC | NAME:EFTPS - CHICAGO 0B3I-ID:9999999990 DESC DATE: CO ENTRY DESCR:USATAXPYMTSEC:CCD | | | | | | | | | | | | | | |
| 27594 | 5/5/2004 | (600,000.00) | Customer | Outgoing Customer Wires | YOURs JODI, OUR: 0211780126FP | FEDWIRE DEBITVIA: NATL BK LA /12201606a A/C: CHAISFDN/TIME/11:16IMAD: 0595B1Q8C05C001746 THE CHAIS FAMILY FOUNDATION 96216 REF: | | | | 265733 | 1C1016 | CHAIS FAMILY FOUNDATION | 5/5/2004 | $ (600,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID [1] | CM ID [1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27595 | 5/5/2004 | (1,277,323.36) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0210200126FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TBIE/U100 FEDIBK | 2858 | | | | | | | | | | | | | |
| 27596 | 5/5/2004 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0212200126FP | CHIPS DEBITVIA: CITIBANK/oxxxA/C: BANK OF BERMUDA EUROPE LIMITEDR/andden: THEMA HEDGED US EQUITY FUNDIRELANDRF: | | | 52891 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 5/5/2004 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 27597 | 5/5/2004 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999760126, our: 1264002B06ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27598 | 5/5/2004 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND044505420505040l, OUR: 0412601D13IN | NASSAU DEPOSIT TAKEN A/C BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040505 TO 040506 RATE 0.8750 | | | | | | | | | | | | | | |
| 27599 | 5/5/2004 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000015BIIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 000158 | | | | | | | | | | | | | | |
| 27600 | 5/6/2004 | 680.56 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973713127, OUR: 1271003713XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $50,000,000 AT AIP RATE-30.49X FORAIP INVESTMENT DATED 05/05/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27601 | 5/6/2004 | 9,236.11 | Investment | Certificate of Deposit - Return of Principal & Interest | our: OI0000014ZIB | INTERESTREFJ INTERESTTICKET t 000142 | | | | | | | | | | | | | | |
| 27602 | 5/6/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 010405060003BSNN, OUR: 0163203127FF | FEDWIRE CREDITVIA. BANK OF AMERICA N.A./REDACTED B/O. JOHN J HILLMANN REDACTED REF. CHASE NYC/CTR/BNF-BERNARD L MADOFF FEDWIRE CREDITVIA: CITIBANK/REDACTED . H. | | | 105858 | 1H0158 | | ELIZABETH ANN HILLMANN TRUST U/A/D 12/3/03 JOHN J HILLMANN TRUSTEE | 5/6/2004 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 27603 | 5/6/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0156009127FF | RICHARD ROBERTS3931REF. CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | 152316 | 1H0154 | | H RICHARD ROBERTS | 5/7/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 27604 | 5/6/2004 | 940,000.00 | Customer | Incoming Customer Checks | DEP REF # 2555 | DEPOSIT CASH LETTERCASH LETTER 0000002S3S | | 1977 | | | | | | | | | | | | |
| 27605 | 5/6/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: PAYA4127ZC325112, OUR: 0311114127FF | FEDWIRE CREDITVIA: BNP PARIBAS NY BRANCH/REDACTED B/O: RESTAURANT EQUIPMENT DISTRIBUTMIAMI, FLORIDA 33165REF: CHASE | | | 268673 | 1FR110 | | RESTAURANT EQUIPMENT DIST INC 3RD FLOOR GENEVA PLACE WATERFRONT DRIVE | 5/7/2004 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 27606 | 5/6/2004 | 1,600,000.00 | Customer | Incoming Customer Wires | YOUR: _, OUR: 3200281127FC | CHIPS CREDITVIA. CITIBANK/CO-0BB/O: ALPHA PRIME EQUITY HEDGED FUNDREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00014069176S | | | 239899 | 1FR097 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 5/6/2004 | $ 1,600,000.00 | CA | CHECK WIRE | | | | |
| 27607 | 5/6/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: X, OUR: 0360B14127FF | FEDWIRE CREDITVIA. PNC BANK, NA/043000048 B/O-BUTTERFLY TRUSTPITTSBURGH PA 15219REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 305090 | 1CM873 | | BUTTERFLY TRUST GREGORY BADER TRUSTEE BUCHANAN INGERSOLL & ROONEY | 5/7/2004 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 27608 | 5/6/2004 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00100101421l | MATURITYREF: MATURITYTICKET 8 000142 | | | | | | | | | | | | | | |
| 27609 | 5/6/2004 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999760126, OUR: 1262084590XH | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27610 | 5/6/2004 | 50,001,215.28 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC04450542050604OI, OUR: 0412700250IM | NASSAU DEPOSIT TAKEN B/O. BERNARD L MACOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040505 TO 040506 RATE 0.8750 | | | | | | | | | | | | | | |
| 27611 | 5/6/2004 | (3,000.00) | Customer | Outgoing Customer Checks | CHECK PAID t 16387 | | | | 309995 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 5/6/2004 | $ (3,000.00) | CW | CHECK | | | | |
| 27612 | 5/6/2004 | (11,110.00) | Customer | Outgoing Customer Wires | YOUR. JODI, OUR. 0042300127FP | CHIPS DEBITVIA. DEUTSCHE BANK TST CO AMERICA/0935A/C. LLOYDS BANK GENEVAGENEVA SWITZERLANDREN. TURRET CORP.BRITISH VIRGIN | | | 229083 | 1FR019 | | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 5/6/2004 | $ (11,110.00) | CW | CHECK WIRE | | | | |
| 27613 | 5/6/2004 | (120,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI, OUR. 0042220127FP | CHIPS DEBITVIA. CITIBANK/BO0BA/C: BANK OF BERMUDA (LUXEMBOURG) SL-2449 LUXEMBURG, LUXEMBOURGREF: /BNF/BANK OF BERMUDA ACCT | | | 152281 | 1FR093 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 5/6/2004 | $ (120,000.00) | CW | CHECK WIRE | | | | |
| 27614 | 5/6/2004 | (5,887,600.58) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0186200127FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDIBK | 2860 | | | | | | | | | | | | | |
| 27615 | 5/6/2004 | (20,680,874.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999758127, OUR: 1274002B03ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27616 | 5/6/2004 | (25,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000091741B | PURH OF/SALE OF JPM08AN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET t 000174 | | | | | | | | | | | | | | |
| 27617 | 5/6/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND04462393050604OI, OUR: 0412700875SIN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040506 TO 040507 RATE 0.8750 | | | | | | | | | | | | | | |
| 27618 | 5/6/2004 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000012019 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 000120 | | | | | | | | | | | | | | |
| 27619 | 5/7/2004 | 287.23 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99737313128, OUR: 12810B3730XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $20,680,874 AT AIP RATE-00.50X FORAIP INVESTMENT DATED 05/06/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27620 | 5/7/2004 | 590.29 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001741B | INTERESTREFJ INTEREST   COMMERCIAL PAPER   TICKET 1 000174 | | | | | | | | | | | | | | |
| 27621 | 5/7/2004 | 8,312.50 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000001559IB | INTERESTREFJ INTERESTTICKET # 001159 | | | | | | | | | | | | | | |
| 27622 | 5/7/2004 | 519,000.00 | Customer | Incoming Customer Checks | DEP REF # 2536 | DEPOSIT CASH LETTERCASH LETTER 000000253AXVALUE DATE1 05/07   115,00005/10   390,01005/11   13,56005/12   440 | | 1978 | | | | | | | | | | | | |
| 27623 | 5/7/2004 | 8,000,000.00 | Customer | Incoming Customer Wires | YOURa 222748, OUR; 0305714128FF | FEDWIRE CREDITVIA CITIBANK/021000089B/O. AMERICAN MASTERS BROAD MARKETREFJ CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW YORK NY | | | 265761 | 1FR080 | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 5/7/2004 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 27624 | 5/7/2004 | 20,680,874.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999758127, OUR: 1272004602XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27625 | 5/7/2004 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001741B | MATURITYREF. MATURITY   COMMERCIAL PAPER   TICKET * 010174 | | | | | | | | | | | | | | |
| 27626 | 5/7/2004 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OURa 0000001559IB | MATURITYREFi MATURITYTICKET * 000159 | | | | | | | | | | | | | | |
| 27627 | 5/7/2004 | 45,001,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC04462393050704OI, OUR: 0412800229IH | NASSAU DEPOSIT TAKEN B/O. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040506 TO 040507 RATE 0.8750 | | | | | | | | | | | | | | |
| 27628 | 5/7/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0446900128FP | BOOK TRANSFER DEBITA/C: LEHMAN BROS INC-INCONING CUSTNEW YORK NY REDACTED BERNARD L MADOFF885 THIRD AVEREF: DEB AND FEDWIRE DEBITVIA: MELLON BANK | | | 246645 | 1M0140 | | ANDREW H MADOFF | 5/7/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27629 | 5/7/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OURi 0037700128FP | PITTS/REDACTED A/C: MERRILL LYNCHPITTSBURGH PABEN. FREDRIC PERLENWESTPORT,CONNECTICUT | | | 114770 | 1P0042 | | FREDRIC J PERLEN | 5/7/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27630 | 5/7/2004 | (1,719,406.41) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0447100012BFP | BOOK TRANSFER DEBITA:C ANDREW H NADOFFREDACTEDORG: BERNARD L NADOFF885 THIRD AVEREF: ADMADOFF | | | | 277112 | 1M0140 | ANDREW H MADOFF | 5/7/2004 | (1,719,406.41) | CW | CHECK WIRE | | | | |
| 27631 | 5/7/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0447100128FP | BOOK TRANSFER DEBITA:C. NEW YORK NYORG: BERNARD L NADOFF885 THIRD AVENUEREF: ANDYHAD | | | | 305191 | 1M0140 | ANDREW H MADOFF | 5/7/2004 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 27632 | 5/7/2004 | (2,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0446800128FP | BOOK TRANSFER DEBITA:C. LEHMAN BROS IMG-INCOMING CUSTREDACTEDORG: BERNARD 1 MADOFF885 THIRD AVEREF. ANDREW | | | | 265847 | 1M0140 | ANDREW H MADOFF | 5/7/2004 | (2,200,000.00) | CW | CHECK WIRE | | | | |
| 27633 | 5/7/2004 | (5,555,976.35) | Transfers to JPMC 509 Account | | YOUR: CDS FUNDING, OUR: 0208300128FP | BOOK TRANSFER DEBITA:C CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBIK | 2862 | | | | | | | | | | | | | |
| 27634 | 5/7/2004 | (16,773,325.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99997841Z8, OUR: 1Z64002906ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27635 | 5/7/2004 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NC044790880507Q401, OUR: 041ZB00887IN | NASSAU DEPOSIT TAKENA:C: BERNARD L NADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040507 TO 040510 RATE 0.8750 | | | | | | | | | | | | | | |
| 27636 | 5/7/2004 | (65,000,000.00) | Certificate of Deposit - Investment | | OUR: 000000014116 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET = 000141 | | | | | | | | | | | | | | |
| 27637 | 5/10/2004 | 684.90 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973742131, OUR: 1311003742XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●16,773,325 AT AIP RATE-00.49X FORAIP INVESTMENT DATED 05/07/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27638 | 5/10/2004 | 15,833.33 | Certificate of Deposit - Return of Principal & Interest | | OUR: OOOOQQ0144IB | INTERESTREF; INTERESTICKET 8 000144 | | | | | | | | | | | | | | |
| 27639 | 5/10/2004 | 40,000.00 | Customer | Incoming Customer Wires | YOUR:O'B GUILFORD SVG, OUR; 0104814131FF | FEDWIRE CREDITVIA; GUILFORD SAVINGS BANK/REDACTED B/O: SALLY HILL REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 305118 | 1EM398 | SALLY HILL | 5/10/2004 | 40,000.00 | CA | CHECK WIRE | | | | |
| 27640 | 5/10/2004 | 288,953.40 | Customer | Incoming Customer Wires | YOUR; CSB OF 04/05/10, OUR; 0027700131ET | FEDWIRE CREDITBO: FAUST RA1BACH 8 OFPENHEIM LLPNEW YORK NY 10022- | | | | 246393 | 1CM681 | DANELS LP | 5/10/2004 | 288,953.40 | CA | CHECK WIRE | | | | |
| 27641 | 5/10/2004 | 297,596.00 | Customer | Incoming Customer Checks | DEP REF ● 2537 | DEPOSIT CASH LETTERCASH LETTER 0000002537 | | | 1979 | | | | | | | | | | | |
| 27642 | 5/10/2004 | 1,450,000.00 | Customer | Incoming Customer Wires | YOUR; O'B CY NATL BK L, OUR; 0365102131FF | FEDWIRE CREDITVIA; CITY NATIONAL BANK/122016668b/U● THE UNICYCLE TRADING COMPANYHOLD MAIL #671THERESA KODANIREF; | | | | 58216 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 5/11/2004 | 1,450,000.00 | CW | CHECK WIRE | | | | |
| 27643 | 5/10/2004 | 10,300,000.00 | Customer | Incoming Customer Wires | YOURs 00021B006457, OUR; 0262671131FF | FEDWIRE CREDITVIA CITIBANK/021000089B/0: 8ROUPIEDINT FINANCIER LTDREFi CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 52947 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 5/10/2004 | 10,300,000.00 | CW | CHECK WIRE | | | | |
| 27644 | 5/10/2004 | 16,773,325.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999784128, OUR: 1282O04632XN | AIP OVERNIGHT INVESTMENTAIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27645 | 5/10/2004 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR) GGOQ0O0144IB | MATURITYREF= MATURITYTICKET * 000144 | | | | | | | | | | | | | | |
| 27646 | 5/10/2004 | 50,003,645.83 | Investment | Overnight Deposit - Return of Principal & Interest | OUR: MC0447908805100411, OUR: 0413100287IH | NASSAU DEPOSIT TAKENB/B BERNARD L MADOFF INC. ATTN: TONY TILETNIX REF: TO REPAY YOUR DEPOSIT FR 040507 TO 040510 RATE 0.8750 | | | | | | | | | | | | | | |
| 27647 | 5/10/2004 | (3,000.00) | Customer | Outgoing Customer Checks | CHECK PAID ● 16389 | CHECK | | | | 246019 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 5/10/2004 | (3,000.00) | CW | CHECK | | | | |
| 27648 | 5/10/2004 | (250,000.00) | Other | Other Outgoing Wires | YOUR: JODI, OUR: 010DD00131FP | BOOK TRANSFER DEBITA:C: BARCLAYS BANK MADRID I SPAIN ORG: BERNARD L HADOFF 885 THIRD AVEREF: NONADIAN | | | | | | | | | | | | MOLLER MONAHAN ASOCIADOS S.C. | Barclays Bank Madrid | | |
| 27649 | 5/10/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 00419Q0131FP | BOOK TRANSFER DEBITA:C 8189007993 NEW YORK,NY 10004 ORG: BERNARD L HADOFF 885 THIRD AVEREF: JESSEL | | | | 105542 | 1C0069 | ERICA JESSELSON ET AL TTEES U I D 12/18/80 FBO A DANIEL JESSELSON | 5/10/2004 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 27650 | 5/10/2004 | (1,041,072.55) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0136200131FF | BOOK TRANSFER DEBITA:C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBIK | 2864 | | | | | | | | | | | | | |
| 27651 | 5/10/2004 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 00417001131FP | BOOK TRANSFER DEBITA:C STERLING NETS, L.P. FLUSHING NY 11368-ORG: BERNARD L MADOFF 885 THIRD AVENUEREF: DOUBLEDAY | | | | 226779 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 5/10/2004 | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 27652 | 5/10/2004 | (13,968,370.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999764131, OUR: 1314002BH8SZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27653 | 5/10/2004 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND044951780510Q401, OUR: D411100995IN | NASSAU DEPOSIT TAKENA:C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 40510 TO 040511 RATE 0.8750 | | | | | | | | | | | | | | |
| 27654 | 5/10/2004 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOOOO0153IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET = 000153 | | | | | | | | | | | | | | |
| 27655 | 5/11/2004 | 194.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR:a 31Y99773391332, OUR; 1321003739XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●13,968,370 AT AIP RATE-0L55X FORAIP INVESTMENT DATED 05/10/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27656 | 5/11/2004 | 10,500.00 | Certificate of Deposit - Return of Principal & Interest | OUR; 000000015IIB | INTERESTREF. INTERESTICKET * 000153 | | | | | | | | | | | | | | |
| 27657 | 5/11/2004 | 343,811.04 | Customer | Incoming Customer Checks | DEP REF # 2538 | DEPOSIT CASH LETTERCASH LETTER 00000Z538X VALUE DATE●05'11    35,01005'12    308,811 | | | 1980 | | | | | | | | | | | |
| 27658 | 5/11/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O'B HSBC USA, OUR: 0293013132FF | FEDWIRE CREDITVIA; HSBC BANK USA/REDACTED ON ADAM NOVAK REDACTED REFi CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 265854 | 1N0029 | ADAM NOVAK | 5/12/2004 | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 27659 | 5/11/2004 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: O'B CITIBANK NYC, OUR; 0273402132FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: 0003102714DXON 1 STATE ST PL2REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 221333 | 1S0451 | SOUTH FERRY BUILDING COMPANY | 5/11/2004 | 6,000,000.00 | CA | CHECK WIRE | | | | |
| 27660 | 5/11/2004 | 13,968,370.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999764131, OUR: 1312004628XN | AIP OVERNIGHT INVESTMENTAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27661 | 5/11/2004 | 38,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9114345-110777, OUR: 3239600132FC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH/0297889B/O: LUXALPHA SICAV FUNDREFi NBNF-BERNARD L MADOFF NEW YORKNY 10522- | | | | 252666 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 5/16/2004 | 38,999,980.00 | CA | CHECK WIRE | | | | |
| 27662 | 5/11/2004 | 50,001,215.28 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR:NC044951780511040I, OUR: 0413200227IN | NASSAU DEPOSIT TAKENB/B: BERNARD L MADOFF INC. ATTN; TONY TILETNIX REF: TO REPAY YOUR DEPOSIT FR 040510 TO 040511 RATE 0.8750 | | | | | | | | | | | | | | |
| 27663 | 5/11/2004 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOOO0153IB | MATURITYREF: MATURITYTICKET * 000153 | | | | | | | | | | | | | | |
| 27664 | 5/11/2004 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID ● 16392 | CHECK | | | | 278231 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 5/11/2004 | (2,000.00) | CW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27665 | 5/11/2004 | (22,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0051800132FP | CHIPS DEBIT VIA. WACHOVIA NY INTL/0509A/C. ROYAL BANK OF SCOTLAND INT'L LST. HELIER JERSEY, CHANNEL ISLANDSBEN: CHELA | | | | 226708 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 5/11/2004 | $ (22,000.00) | CW | CHECK WIRE | | | | |
| 27666 | 5/11/2004 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID t    16390 | | | | 277044 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/10/2004 | $ (330,000.00) | PW | CHECK | | | | |
| 27667 | 5/11/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0051700132FP | FEDWIRE DEBITVIA. WELLS FARGO HN/891000019A/C: BIGOS MANAGEMENT,INCSUITE 1400,EDINA,MN 55435REF: BIGOSNEWI MAD: 05BB1OGC02C001205 | | | | 233073 | 1B0214 | TED BIGOS | 5/11/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 27668 | 5/11/2004 | (1,597,480.78) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR; 0194B0Q132FP | BOOK TRANSFER DEBITA/C: CHASE FANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2866 | | | | | | | | | | | | | |
| 27669 | 5/11/2004 | (2,927,964.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0351400132FP | BOOK TRANSFER DEBITA/C. LEHMAN BROS INC-INCOMING CUSTNEW YORK NY 10019REF. MMADF | | | | 58096 | 1M0142 | MARK D MADOFF | 5/11/2004 | $ (2,927,964.00) | CW | CHECK WIRE | | | | |
| 27670 | 5/11/2004 | (4,391,944.28) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0351500132FP | BOOK TRANSFER DEBITA/C; REDACTED NEW YORK, NY.ORG. BERNARD L MADOFF885 THIRD AVENU EREF HARKMAD | | | | 221223 | 1M0142 | MARK D MADOFF | 5/11/2004 | $ (4,391,944.28) | CW | CHECK WIRE | | | | |
| 27671 | 5/11/2004 | (16,055,026.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999?B4132, OUR: 13240O901ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE) CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27672 | 5/11/2004 | (50,000,000.00) | Investment | Nassau Deposit - Investment | YOUR: ND045933705111401, OUR: 0413200541IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041511 TO 040512 RATE 0.8750 | | | | | | | | | | | | | | |
| 27673 | 5/11/2004 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | OUR : DOOD000144uB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000148 | | | | | | | | | | | | | | |
| 27674 | 5/12/2004 | 205.15 | Investment | Overnight Sweep - Return of Principal & Interest | YOURs 31Y9973708133, OUR: 1331003708XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•16,055,026 AT AIP RATE-8Q-86X FORAIP INVESTMENT DATED 05/11/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27675 | 5/12/2004 | 9,625.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000060015811 | INTERESTREF. INTERESTTICKET * 000158 | | | | | | | | | | | | | | |
| 27676 | 5/12/2004 | 297,336.00 | Customer | Incoming Customer Checks | DEP REF *     2539 | DEPOSIT CASH LETTERCASH LETTER 0000002539''VALUE DATE: 05/13    284,65205/14 12,08405/17         600 | | | 1981 | | | | | | | | | | | |
| 27677 | 5/12/2004 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR; FH027231133209770, OUR: 0335514133FF | FEDWIRE CREDITVIA. WELLS FARGO NA/121000248B/O: THE WIVIOTT FAMILY TRUSTCALABASAS CA 91302-140 OREF. CHASE | | | | 152602 | 1W0115 | THE WIVIOTT INVESTMENT LLC | 5/13/2004 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 27678 | 5/12/2004 | 16,055,026.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999784132, OUR: 13220046B4XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27679 | 5/12/2004 | 50,061,215.28 | Investment | Nassau Deposit - Return of Principal & Interest | YOUR: NC045093705120401, OUR:  0413300271IN | NASSAU DEPOSIT TAKEN1/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040511 TO 040512 RATE 0.8750 | | | | | | | | | | | | | | |
| 27680 | 5/12/2004 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOODOISBIS | MATURITYREF: MATURITYTICKET * 000158 | | | | | | | | | | | | | | |
| 27681 | 5/12/2004 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR5 01RB9B0133FP | CHIPS DEBITVIA: CITIBANK /0008 A/C: OAKDALE FOUNDATION,INC 33480 REF. OAKDALE SSN. | | | | 305066 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 5/12/2004 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 27682 | 5/12/2004 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI OUR. 01S9500133FP | CHIPS DEBIT VIA. BANK OF NEW YORK /0001 A/C: CREDIT SUISSE CH-8070 ZURICH, SWITZERLAND BEN. N: ROBERT SOUTHEY EDMONDS FRANCE REF. | | | | 219321 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA IA | 5/12/2004 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 27683 | 5/12/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 01B92001333FP | CHIPS DEBITVIA. CITIBANK /0008 A/C: JF INVESTMENT,L.L.C. 10022 REF: NEWJFINVSSN. 019683O | | | | 265770 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/12/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27684 | 5/12/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 01B9100133FP | FEDWIRE DEBITVIA. CITIBANK /0008 A/C. AF INVESTMENT>L.L.C. 10022 REF. GFINV SSN. 0196831 | | | | 226729 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/12/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27685 | 5/12/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 018940013SFP | FEDWIRE DEBITVIA. CHEVY CHASE SAV BK /REDACTED A/C: ALBERT H. SMALL REDACTED REF: ALSMALL IMAD••0S12B1OGC02C001873 | | | | 232276 | 1S0195 | ALBERT H SMALL | 5/12/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27686 | 5/12/2004 | (1,866,000.00) | Customer | Transfers to JPMC 509 Account | YOUR. CDS FUNDINO, OUR; 0272500133FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2868 | | | | | | | | | | | | | |
| 27687 | 5/12/2004 | (22,980,323.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9999778133, OUR: 13340028922E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27688 | 5/12/2004 | (45,000,000.00) | Investment | Nassau Deposit - Investment | YOUR ND04522764051Z0401, OUR: 0413300623IN | NASSAU DEPOSIT TAKENA/C: BERNARD L NADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040512 TO 040513 RATE 0.875O | | | | | | | | | | | | | | |
| 27689 | 5/12/2004 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000014S1B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET = 000145 | | | | | | | | | | | | | | |
| 27690 | 5/13/2004 | 306.40 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973742134, OUR: 1341003742XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•22,980,325 AT AIP RATE-00-48X FORAIP INVESTMENT DATED 05/12/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27691 | 5/13/2004 | 11,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O0G0000120IB | INTERESTREF: INTERESTTICKET # 000120 | | | | | | | | | | | | | | |
| 27692 | 5/13/2004 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 016471315k4FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED B/0: STEVEN KONIGSBERG REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 229113 | 1K0110 | STEPHEN ROSS KONIGSBERG C/O PAUL KONIGSBERG | 5/13/2004 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 27693 | 5/13/2004 | 122,447.00 | Customer | Incoming Customer Wires | YOUR: O/B GUILFORD SVG, OUR: 01134DS134FF | FEDWIRE CREDITVIA: GUILFORD SAVINGS BANK/REDACTED B/0: SALLY HILL REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW | | | | 233183 | 1EM398 | SALLY HILL | 5/13/2004 | $ 122,447.00 | CA | CHECK WIRE | | | | |
| 27694 | 5/13/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B ALPINE GLENW, OUR: 0322907134FF | FEDWIRE CREDITVIA: ALPINE BANK/REDACTED B/0: PHILIP HOLSTEIN JRASPEN CO 81611REF: CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW YORK NY | | | | 246386 | 1CM577 | PHILIP M HOLSTEIN JR | 5/13/2004 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 27695 | 5/13/2004 | 799,962.00 | Customer | Incoming Customer Wires | YOUR; SWF OF 04/05/13, OUR: 9500700134FS | FEDWIRE CREDITB/O: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND EC2M-4B/ORG: DAVID JACOBS REDACTED REF. FBO/LORD | | | | 146 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 5/13/2004 | $ 799,962.00 | CA | CHECK WIRE | | | | |
| 27696 | 5/13/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CY NATL BK L, OUR: 0314839134FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/122016668B/O: THE UNICYCLE TRADING COMPANYIHOLD HAIL #671/THERESA KODAN IREF: RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 58226 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 5/14/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 27697 | 5/13/2004 | 22,980,323.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999775133, OUR: 13320046400XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27698 | 5/13/2004 | 45,001,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC045227640513O401, OUR: 0411400435IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040512 TO 040513 RATE 0.8750 | | | | | | | | | | | | | | |
| 27699 | 5/13/2004 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000120IB | MATURITYREF) MATURITYTICKET * 000120 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27700 | 5/13/2004 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0029200134FP | CHIPS DEBIT VIA: CITIBANK/0008 A/C: DELTA FUND I.L.P. NEW YORK REF: MARTY DELTA/INF/DELTA FUND I.L.P. ACCT 36152209, FBO - MARTIN | | | 305145 | 1J0057 | | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 5/13/2004 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 27701 | 5/13/2004 | (192,672.97) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0225100134FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2870 | | | | | | | | | | | | | |
| 27702 | 5/13/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0029500134FP | BOOK TRANSFER DEBIT A/C: MR. DANIEL SILNA REDACTED-ORS: BERNARD L MADOFF885 THIRD AVENUEREF: DANSILNA | | | 221265 | 1S0218 | | DANIEL SILNA | 5/13/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27703 | 5/13/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0029400134FP | BOOK TRANSFER DEBIT A/C: D06615622/NEW YORKORG: BERNARD L MADOFF885 THIRD AVEREF: GREENHERM | | | 276977 | 1G0309 | | HERMEN GREENBERG C/O SOUTHERN ENGINEERING | 5/13/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 27704 | 5/13/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOURY JODI, OUR: 0029300134FP | CHIPS DEBIT VIA: BANK LEUMI USA/0279 A/C: BANK LEUMI LE ISRAEL BR 904 JERUSALEM REF: YESHORVBNF/CR A/C 727097931 IBBI YESHAYA FEDWIRE DEBIT VIA: NORTHERN TR M/A REDACTED | | | 305122 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 5/13/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 27705 | 5/13/2004 | (3,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0029600134FP | A/C: HIKE STEIN AND LOUISE STEINUPPER REDACTED REF: STEINMMAD, 0513B10GC01C000B11 | | | 77462 | 1S0146 | | MIKE STEIN | 5/13/2004 | $ (3,200,000.00) | CW | CHECK WIRE | | | | |
| 27706 | 5/13/2004 | (13,482,486.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998335134, OUR: 1344001452E | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 27707 | 5/13/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0453644905134D01, OUR: 0413400985IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040513 TO 040514 RATE 0.8750 | | | | | | | | | | | | | |
| 27708 | 5/13/2004 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00OO0000B11IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 000081 | | | | | | | | | | | | | |
| 27709 | 5/14/2004 | 187.26 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972683135, OUR: 13510I26B3XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 13.4*2,486 AT AIP RATE-00.50X FOR AIP INVESTMENT DATED 05/13/04 AIP REFERENCE- | | | | | | | | | | | | | |
| 27710 | 5/14/2004 | 11,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000SOOI141IB | INTEREST REF: INTEREST TICKET # 000141 | | | | | | | | | | | | | |
| 27711 | 5/14/2004 | 233,506.09 | Customer | Incoming Customer Checks | DEP REF #    2540 | DEPOSIT CASH LETTER CASH LETTER 0000002540"VALUE DATE: 05/14    25,00005/17 207,30605/18    1,200 | | 1982 | | | | | | | | | | | | |
| 27712 | 5/14/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 1469209135FF | FEDWIRE CREDIT VIA: CITY NATIONAL BANK/REDACTED B/O: DAVID I LUSTIN REDACTED REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF | | | 152737 | 1ZB268 | | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 5/17/2004 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 27713 | 5/14/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 04/05/14, OUR: 14B3100153JO | BOOK TRANSFER CREDIT B/O: GREENWICH SENTRY LPHARRISON NY 10528-0000 ORG: GREENWICH SENTRY LPREF > TRANSFER | | | 105725 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 5/14/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 27714 | 5/14/2004 | 13,482,486.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998335134, OUR: 1342003167XN | AIP OVERNIGHT INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 27715 | 5/14/2004 | 45,001,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC045364490514040 1, OUR: 0413500245IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040513 TO 040514 RATE 0.8750 | | | | | | | | | | | | | |
| 27716 | 5/14/2004 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000O141IB | MATURITY REF: MATURITY TICKET = 000141 | | | | | | | | | | | | | |
| 27717 | 5/14/2004 | (12,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0037300135FP | FEDWIRE DEBIT VIA: WASH MUT BKFA STOC/REDACTED A/C: IRWIN.CAROL LIPKIN33446 REF THE LIPI MAD. 0514B10GC04CO OD961 | | | 277068 | 1L0036 | | IRWIN LIPKIN | 5/14/2004 | $ (12,000.00) | CW | CHECK WIRE | | | | |
| 27718 | 5/14/2004 | (1,235,213.25) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0037400135FP | FEDWIRE DEBIT VIA: COMMERCE BK NA 026013673 A/C: THE DAVID SOLOMON FAM.PARTNERS NEW YORK, NY 1002 2REF: | | | 307848 | 1ZA621 | | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 5/14/2004 | $ (1,235,213.25) | CW | CHECK WIRE | | | | |
| 27719 | 5/14/2004 | (2,104,577.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: c27B106135FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2872 | | | | | | | | | | | | | |
| 27720 | 5/14/2004 | (17,480,436.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998345135, OUR: 1354001467ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 27721 | 5/14/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0455047505140401, OUR: 0413500953IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040514 TO 040517 RATE 0.8750 | | | | | | | | | | | | | |
| 27722 | 5/14/2004 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000112IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET i 000112 | | | | | | | | | | | | | |
| 27723 | 5/17/2004 | 757.50 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972689138, OUR: 1381002689XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 17,480,436 AT AIP RATE-00.52X FOR AIP INVESTMENT DATED 05/14/04 AIP REFERENCE- | | | | | | | | | | | | | |
| 27724 | 5/17/2004 | 11,083.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOQ000153IB | INTEREST REF: INTEREST TICKET = 000153 | | | | | | | | | | | | | |
| 27725 | 5/17/2004 | 70,821.91 | Customer | Incoming Customer Wires | YOUR: NONREF, OUR, 0363503138FF | FEDWIRE CREDIT VIA: BANK OF HEW YORK/REDACTED JACLYH D MOSCOE TRUSTREF: CHASE NYC/CTR/BNF-BERNARD L NADOFF HEW DEPOSIT CASH LETTER CASH LETTER | | | 310041 | 1EM236 | | THE MOSCOE CHILDRENS PTNRSHIP THOMAS MOSCOE GEN PTNR | 5/18/2004 | $ 70,821.91 | CA | CHECK WIRE | | | | |
| 27726 | 5/17/2004 | 1,538,597.83 | Customer | Incoming Customer Checks | DEP REF =    2541 | 0000002541X VALUE DATE: 05/17    250,00005/18    335,09105/19    928,08605/20    25,418 | | 1983 | | | | | | | | | | | | |
| 27727 | 5/17/2004 | 15,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9138499-113016, OUR: 01757B8137FC | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799 B/0: UBS (LUXEMBOURG) S.A.REF: HBNF-*"BERNARD L MADOFF NEW YORK NY 10022-RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | 105677 | 1FR002 | | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FORE | 5/17/2004 | $ 15,999,980.00 | CA | CHECK WIRE | | | | |
| 27728 | 5/17/2004 | 17,480,436.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998345135, OUR: 1352003167XN | REDEMPTION OF J.P. MORGAN CHASE ● CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 27729 | 5/17/2004 | 45,003,281.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC045504750517040 1, OUR: 0413800289HN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040514 TO 048517 RATE 0.8750 | | | | | | | | | | | | | |
| 27730 | 5/17/2004 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000153IB | MATURITY REF: MATURITY TICKET i 880153 | | | | | | | | | | | | | |
| 27731 | 5/17/2004 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: OD44700138FP | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANYLONDON UNITED KINGDOM El 8E-GORG. BERNAD L MADOFF885 THIRD AVENUE REF | | | 105679 | 1FR035 | | DIANE WILSON SANGARE RANCH | 5/17/2004 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 27732 | 5/17/2004 | (786,637.61) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0280200138FF | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2874 | | | | | | | | | | | | | |
| 27733 | 5/17/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0044500138FP | BOOK TRANSFER DEBIT A/C: STERLING NETS, L.P.FLUSHING NY 11368-ORG: BERNARD L MADOFF885 THIRD AVENUE REF: DOUBLEDAY FEDWIRE DEBIT VIA: FIFTH THIRD | | | 214249 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 5/17/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 27734 | 5/17/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 00446001 3aFP | CINC104200314 A/C: LAKE DRIVE LLCMUSKEGON, MI 49440REF. LAKEDR/TIHE/89.37INAD: | | | 305179 | 1L0215 | | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 5/17/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27735 | 5/17/2004 | (16,207,629.00) | Investment | Overnight Sweep - Investment | YOUR: S1Y9998543138, OUR: 1364001462ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE5 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27736 | 5/17/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND045669070517B401, OUR: 0413801053IN | NASSAU DEPOSIT TAKEN4C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040517 TO 040518 RATE 0.9375 | | | | | | | | | | | | | | |
| 27737 | 5/17/2004 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000012916 | DEBIT MEMORANDUMREF: PURCHASE OF TICKET 5 000129 | | | | | | | | | | | | | | |
| 27738 | 5/18/2004 | 247.62 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972698139 OUR: 1391002698XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF⚫16,207,629 AT AIP RATE=00.55%FOR AIP INVESTMENT DATED 05/17/04 | | | | | | | | | | | | | | |
| 27739 | 5/18/2004 | 17,548.61 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOOOO148IB | INTERESTREF: INTEREST TICKET # 000148 | | | | | | | | | | | | | | |
| 27740 | 5/18/2004 | 1,762,264.89 | Customer | Incoming Customer Checks | DEP REF *      2542 | DEPOSIT CASH LETTERCASH LETTER 0000002542 ⚫VALUE DATE: 05/19    1,651,684 05/20    500    110.080 05/21    300 | | | 1984 | | | | | | | | | | | |
| 27741 | 5/18/2004 | 16,207,629.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: 31Y9998343138, OUR: 13B20031374XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27742 | 5/18/2004 | 45,001,171.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC845669070518B401, OUR: 0413900243IN | NASSAU DEPOSIT TAKENB0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 04051 7 TO 040518 RATE 0.9375 | | | | | | | | | | | | | | |
| 27743 | 5/18/2004 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR; OOOOOQ0148BB | MATURITYREF: MATURITY TICKET 8 000148 | | | | | | | | | | | | | | |
| 27744 | 5/18/2004 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     16396 | | | | 219304 | 1H0052 | | BERNARD L MADOFF SPECIAL 2 | 5/18/2004 | $      (2,000.00) | CW | CHECK | | | | |
| 27745 | 5/18/2004 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *     16394 | | | | 265814 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/17/2004 | $     (110,000.00) | PW | CHECK | | | | |
| 27746 | 5/18/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR: 140810013930 | CHIPS DEBIT VIA: BANK ONE INTERNATIONAL CORPORA /0979 A/C: SCOTIABANK AND TRUSTCAYMAN LTDBEN. GINCO ASSURANCE CO | | | | 268625 | 1FN044 | | GINCO ASSURANCE CO LTD | 5/18/2004 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 27747 | 5/18/2004 | (2,254,465.71) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 030450013 9FP | BOOK TRANSFER DEBIT4C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDIK | 2876 | | | | | | | | | | | | | | |
| 27748 | 5/18/2004 | (18,696,423.00) | Investment | Overnight Sweep - Investment | YOUR: S1Y9998633139, OUR: 1394014562E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE5 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27749 | 5/18/2004 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NB045805110518B401, OUR: 0413900757IN | NASSAU DEPOSIT TAKEN4C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040518 TO 040519 RATE 0.8750 | | | | | | | | | | | | | | |
| 27750 | 5/18/2004 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000010SIB | DEBIT MEMORANDUMREF. PURCHASE OFTICKET # 000103 | | | | | | | | | | | | | | |
| 27751 | 5/19/2004 | 259.67 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972702140, OUR: 1401002702XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF⚫18,696,423 AT AIP RATE=00.50% FORAIP INVESTMENT DATED 05/18/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27752 | 5/19/2004 | 11,083.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOO8145IB | INTERESTREF. INTERESTTICKET # 010145 | | | | | | | | | | | | | | |
| 27753 | 5/19/2004 | 160,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST CHGO I, OUR: I11L56U4IFF | FEDWIRE CREDITVIA. BANK ONE NATIONAL CORPORA:/026009797B/O: GINCO ASSURANCE COMPANY LTDREF. CHASE NYC/BNF-BERNARD | | | 143 | 1FN044 | | GINCO ASSURANCE CO LTD | 5/19/2004 | $      160,000.00 | CA | CHECK WIRE | | | | |
| 27754 | 5/19/2004 | 480,000.00 | Customer | Incoming Customer Checks | DEP REF *       2543 | DEPOSIT CASH LETTERCASH LETTER 0000002543 | | | 152751 | 1ZB295 | | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 5/19/2004 | $      480,000.00 | CA | CHECK | | | | |
| 27755 | 5/19/2004 | 18,696,423.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: 31Y9998336139, OUR: 139Z0031699XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27756 | 5/19/2004 | 50,001,215.28 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC045805110519B401, OUR: 0414080435IN | NASSAU DEPOSIT TAKENB0: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040518 TO 040519 RATE 0.8750 | | | | | | | | | | | | | | |
| 27757 | 5/19/2004 | 85,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OQ00000145IB | MATURITYREF: MATURITYTICKET ( 000145 | | | | | | | | | | | | | | |
| 27758 | 5/19/2004 | (928,924.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: OZ046001440FP | BOOK TRANSFER DEBIT4C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDIBK | 2878 | | | | | | | | | | | | | | |
| 27759 | 5/19/2004 | (9,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0759800140JO | FEDWIRE DEBITVIA. CITIBANK NYC/021000Q089A/C: MJ INVESTMENT, L.L.C 152 WEST 57TH STREET,56TH FLOORREF. TELEBENIMAD: 051901GQC020301BB7 | | | 58105 | 1M0146 | | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/19/2004 | $   (9,000,000.00) | CW | CHECK WIRE | | | | |
| 27760 | 5/19/2004 | (16,519,830.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998315140, OUR: 1404001432ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE5 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27761 | 5/19/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND045768233519048I, OUR: 0414B00953IN | NASSAU DEPOSIT TAKEN4C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040519 TO 040520 RATE 0.8750 | | | | | | | | | | | | | | |
| 27762 | 5/19/2004 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR> 000000014QIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 1 000140 | | | | | | | | | | | | | | |
| 27763 | 5/20/2004 | 229.44 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972672141, OUR: 1411002672XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF016,519,830 AT AIP RATE=00.50% FORAIP INVESTMENT DATED 05/19/04 | | | | | | | | | | | | | | |
| 27764 | 5/20/2004 | 12,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOQODOODH1IB | INTERESTREF; INTERESTTICKET 1 0000B1 | | | | | | | | | | | | | | |
| 27765 | 5/20/2004 | 65,612.10 | Customer | Incoming Customer Wires | YOUR: ALLEN HEISELS, OUR: 3956400141FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF1:NBNF-BERNARD L MADOFF NEW YORKNY DEPOSIT CASH LETTERCASH LETTER 0000002544•VALUE DATE: 05/20    1,001,800 05/21    125.000 05/24    51.70009/25    125.000 | | | 114739 | 1M0137 | | NTC & CO. FBO ALLEN MEISELS (09275) | 5/20/2004 | $      65,612.10 | CA | CHECK WIRE | | | | |
| 27766 | 5/20/2004 | 1,181,800.00 | Customer | Incoming Customer Checks | DEP REF #      2544 | | | | 1985 | | | | | | | | | | | | |
| 27767 | 5/20/2004 | 1,320,000.00 | Customer | Incoming Customer Wires | YOUR: 01040520056579NN, OURs 0442B0B141IFF | FEDWIRE CREDITVIA. BANK OF AMERICA NA/121000358B/0: THE OLESKY GRANDDAUGHTERS TRUSAGOURA HILLS CA 91378REF:CHASE | | | 310031 | 1EM141 | | THE OLESKY GRANDDAUGHTER'S TST | 5/21/2004 | $   1,320,000.00 | CA | CHECK WIRE | | | | |
| 27768 | 5/20/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: GEOFFREY REHNERT, OUR: 3956300141FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF1:HBNF-1ERNARD L MADOFF NEW YORKNY | | | 265906 | 1R0201 | | NTC & CO. FBO GEOFFREY S REHNERT 029788 | 5/20/2004 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 27769 | 5/20/2004 | 16,519,830.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99B3115140, OUR: 1402003144XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 5 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770 | 5/20/2004 | 45,001,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0459482305200401, OUR: 041410023SIN | NASSAU DEPOSIT TAKEN:B/O. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF. TO REPAY YOUR DEPOSIT FR 040519 TO 040520 RATE 0.8790 | | | | | | | | | | | | | | |
| 27771 | 5/20/2004 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOQOOOOoiB | MATURITYREF: MATURITYTICKET • 000081 | | | | | | | | | | | | | | |
| 27772 | 5/20/2004 | (35,000.00) | Customer | Outgoing Customer Wires | YOURu NONREF, OUR: 0510400141JO | CHIPS DEBITVIA: WACHOVIA NY INTL/0509A/C: PATRICIA BESSOUDOCOL GUADALUPE INNREF. TELBEN:SSN: 0174484 | | | 243007 | 1FR018 | | PATRICIA BESSUDO ERNESTO ELORDUY #90-601 | 5/20/2004 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 27773 | 5/20/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0510300141JO | FEDWIRE DEBITVIA: KEY BK WASH TAC REDACTED A/C: HERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBEN IHAD: 052OB1Q6CO4CO01300 | | | 186128 | 1A0044 | | PATRICE M AULD | 5/20/2004 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 27774 | 5/20/2004 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0510201141JO | CHIPS DEBITVIA, CITIBANK /ORDS A/C: IRIS ZURAWIN REDACTED REF: TELEBEN SSN: REDACTED | | | 114733 | 1M0096 | | IRIS ZURAWIN MARDEN | 5/20/2004 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 27775 | 5/20/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0510100141JO | FEDWIRE DEBITVIA: CITIBANK NYC /021000089 A/C: AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECH410 REF: TELEBENIMAD. | | | 229072 | 1A0072 | | AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECHNOLOGY | 5/20/2004 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 27776 | 5/20/2004 | (4,370,441.32) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: C246508141FP | BOOK TRANSFER DEBIT:A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2880 | | | | | | | | | | | | | | |
| 27777 | 5/20/2004 | (15,330,872.00) | Investment | Overnight Swap - Investment | YOUR: 31Y9996332141, OUR: 1414001456ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27778 | 5/20/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NB0460721805200401, OUR: 041410088SIN | NASSAU DEPOSIT TAKEN:A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 40520 TO 040521 RATE 0.8750 | | | | | | | | | | | | | | |
| 27779 | 5/20/2004 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000166IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET # 00166 | | | | | | | | | | | | | | |
| 27780 | 5/21/2004 | 212.93 | Investment | Overnight Sweep - Return of Interest | YOUR: 31Y9972bB0142 OUR: 1421002680XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF •15,330,872 AT AIP RATE-00.50X FOR AIP INVESTMENT DATED 05/20/04 AIPREFERENCE-31Y999B3332141 | | | | | | | | | | | | | | |
| 27781 | 5/21/2004 | 10,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OURi QQOOOO0112IB | INTERESTREF: INTERESTTICKET • 000112 | | | | | | | | | | | | | | |
| 27782 | 5/21/2004 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B, OUR: 022170B142FF | FEDWIRE CREDITVIA. FLEET BOSTON FINANCIAL/B21202162B/O. EFBEIN LLCNEW YORK NY /00090000REF. CHASE NYC/CTR/BNF-BERNARD L DEPOSIT CASH LETTERCASH LETTER 0000002549"VALUE DATES 05/21 166,397 05/24 112,000 05/25 30,000 | | | 58322 | 1ZA473 | | TED STORY AND CYNTHIA STORY J/T WROS | 5/21/2004 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 27783 | 5/21/2004 | 308,397.00 | Customer | Incoming Customer Checks | DEP REF • 2545 | | | 1986 | | | | | | | | | | | | |
| 27784 | 5/21/2004 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: FW0269B142637021, OUR: C210813142FF | FEDWIRE DEBITVIA: WELLS FARGO NA REDACTED B/O. LARRY ELINSSHERMAN REDACTED REF. CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY. FEDWIRE CREDITVIA. NELLS FARGO NA REDACTED B/O. LINDA ELINSSHERMAN REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY. RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 277119 | 1M0198 | | MALIBU TRADING & INVESTING LP | 5/21/2004 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 27785 | 5/21/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: FW0269B142697021, OUR: 0Z183D9142FF | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | 152406 | 1M0198 | | MALIBU TRADING & INVESTING LP | 5/21/2004 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 27786 | 5/21/2004 | 15,330,872.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998332141, OUR: 1412083162XH | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27787 | 5/21/2004 | 40,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0460721805210401, OUR t 0414200261N | NASSAU DEPOSIT TAKEN:B/O. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040520 TO 040521 RATE 0.8750 | | | | | | | | | | | | | | |
| 27788 | 5/21/2004 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OURi 0000000112IB | MATURITY REF: MATURITY TICKET • 000112 | | | | | | | | | | | | | | |
| 27789 | 5/21/2004 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0527500142JO | CHIPS DEBITVIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: LLOYDS BANK GENEVA GENEVA SWITZERLAND BEN: TURRET CORP. BRITISH VIRGIN | | | 226701 | 1FR019 | | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 5/21/2004 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 27790 | 5/21/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0527400142J0 | FEDWIRE DEBITVIA: COMBCI BK WASH EA /REDACTED A/C: KEVIN AND PATRICE AULD FOUNDAT REDACTED REF: TELEBENIHAD: | | | 225433 | 1A0078 | | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 5/21/2004 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 27791 | 5/21/2004 | (300,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0527300142J0 | FEDWIRE DEBITVIA: CY NATL BK LA /122016066 A/C: THE CHAIS FAMILY FOUNDATION BEVERLY HILLS CA. REF: TELEBEN/TIHE/10:25IHAD: | | | 265736 | 1C1016 | | CHAIS FAMILY FOUNDATION | 5/21/2004 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 27792 | 5/21/2004 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0527200142JO | BOOK TRANSFER DEBIT:A/C: REDACTED ORG: BERNARD L. MADOFF 88 5 THIRD AVENUE NEREF: TELEBEN | | | 52958 | 1F0155 | | JEROME FISHER AND ANNE FISHER J/T WROS | 5/21/2004 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 27793 | 5/21/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0527100142JO | FEDWIRE DEBITVIA: CY NATL BK LA /122016066 A/C: CHAIS INVESTMENTSBEVERLY HILLS.CA. REF: TELEBEN/TIME/10:24IHAD: 0521B1Q6C07C001509 | | | 105570 | 1C1285 | | CHAIS INVESTMENTS | 5/21/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 27794 | 5/21/2004 | (1,857,017.85) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: B216600142FP | BOOK TRANSFER DEBIT:A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2882 | | | | | | | | | | | | | | |
| 27795 | 5/21/2004 | (11,007,436.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998328142, OUR: 1424Q01456ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27796 | 5/21/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0461807605210401, OUR: 0414200903IN | NASSAU DEPOSIT TAKEN:A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040521 TO 040524 RATE 0.8750 | | | | | | | | | | | | | | |
| 27797 | 5/21/2004 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OD00000096IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 00096 | | | | | | | | | | | | | | |
| 27798 | 5/24/2004 | 482.13 | Investment | Overnight Sweep - Return of Interest | YOUR: 31Y9972674145, OUR: 1451002674XF | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS11,897,436 AT AIP RATE-00.49X FORAIP INVESTMENT DATED 05/21/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27799 | 5/24/2004 | 13,854.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000012MB | INTERESTREF: INTERESTTICKET • 000129 | | | | | | | | | | | | | | |
| 27800 | 5/24/2004 | 30,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 03B66071455FF | FEDWIRE CREDITVIA: WELLS FARGO NA REDACTED B/O: ROBERT LAYTON, GERDA LAYTON REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | 52938 | 1FR079 | | ROBERT LAYTON GERDA LAYTON JT WROS CASA AL BOSCO | 5/25/2004 | $ 30,000.00 | CA | CHECK WIRE | | | | |
| 27801 | 5/24/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NETWORK BK U, OUR: 826830S145FF | FEDWIRE CREDITVIA: NETWORK BANK USA/122236611B/O: SILNA INVESTMENTS LTD LPONTARIO, CAREF: CHASE NYC/CTR/BNF-BERNARD DEPOSIT CASH LETTERCASH LETTER 0000002546VALUE DATE. 05/24 320,000 05/25 470,700 05/26 77,254 05/27 | | | 4444 | 1ZB227 | | SILNA INVESTMENTS LTD LP | 5/24/2004 | $ 300,000.00 | CW | CHECK WIRE | | | | |
| 27802 | 5/24/2004 | 868,239.00 | Customer | Incoming Customer Checks | DEP REF • 2546 | | | 1987 | | | | | | | | | | | | |
| 27803 | 5/24/2004 | 1,800,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 04/05/24, OUR: 009280014SES | BOOK TRANSFERB/OS INTERNAL ACCOUNTS PROCESSING G NEWARK DE 19713-ORG: -C9743900JENNIFER SEGAL HERMAN 1985 TRUST RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 305200 | 1SH185 | | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 5/24/2004 | $ 1,800,000.00 | JRNL | CHECK WIRE | | | | |
| 27804 | 5/24/2004 | 11,007,436.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998328142, OUR: 1422003156XH | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27805 | 5/24/2004 | 45,063,281.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0461B0760524040J, OUR; 0414500293IN | NASSAU DEPOSIT TAKEN/BO/K BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 04052 1 TO 040524 RATE 0 8750 | | | | | | | | | | | | | | |
| 27806 | 5/24/2004 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000129IB | MATURITY/REF: MATURITY/TICKET # 000129 | | | | | | | | | | | | | | |
| 27807 | 5/24/2004 | (173,892.83) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0260200145FP | BOOK TRANSFER DEBIT/A/C. CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2884 | | | | | | | | | | | | | |
| 27808 | 5/24/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0571500145IO | FEDWIRE DEBIT/VIA: CY NATL BK LA /122016066 A/C: THE POPHAM CO. BEVERLY HILLS, CA REF. TELEBEN/TIME/10:01IMAD: 0524B1QGC07C001274 | | | 226839 | 1P0031 | | THE POPHAM COMPANY | 5/24/2004 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 27809 | 5/24/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0571400145IO | FEDWIRE DEBIT/VIA: CITIBANK NYC /021000089 A/C: UNITED CONGREGATIONS MESORA NEW YORK, NEW YORK 10004 REF. TELE/BEN/IMAD | | | 246720 | 1U0013 | | UNITED CONGREGATIONS MESORA | 5/24/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 27810 | 5/24/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0571300145IO | FEDWIRE DEBIT/VIA: CY NATL BK LA /122016066 A/C: THE BRIGHTON CO.BEVERLY HILLS,CA REF: TELEBEN/TIME/10:05IMAD: 0524B1QGC07C001269 | | | 253213 | 1B0061 | | THE BRIGHTON COMPANY | 5/24/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 27811 | 5/24/2004 | (4,100,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0571200145IO | FEDWIRE DEBIT/VIA: FIDELITY GROUP OF FUNDSBEN; BRIERPATCH/ELLES/LEY NASS 02481-1419IHAD: FEDWIRE DEBIT/VIA: CY NATL BK LA /122016066 A/C: | | | 12816 | 1B0121 | | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 5/24/2004 | $ (4,100,000.00) | CW | CHECK WIRE | | | | |
| 27812 | 5/24/2004 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0571100145IO | THE LAMBETH CO.BEVERLY HILLSREF: TELEBEN/TIME/10:00IMAD: 0524B1QGC06C001568 | | | 246634 | 1L0002 | | THE LAMBETH CO C/O STANLEY CHAIS | 5/24/2004 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 27813 | 5/24/2004 | (16,644,862.00) | Investment | Overnight Sweep - Investment | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE9 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 27814 | 5/24/2004 | (48,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND046318420524040J, OUR: 0414558813IN | NASSAU DEPOSIT TAKEN/AC: BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040524 TO 040525 RATE 0.8750 | | | | | | | | | | | | | | |
| 27815 | 5/24/2004 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00OG00C1111IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000111 | | | | | | | | | | | | | | |
| 27816 | 5/25/2004 | 231.46 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972686146, OUR: 1461002686XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $16,644,862 AT RATE-00.50% FORAIP INVESTMENT DATED 05/24/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27817 | 5/25/2004 | 14,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O0OO0001O3IB | INTEREST/REF: INTEREST/TICKET * 000103 | | | | | | | | | | | | | | |
| 27818 | 5/25/2004 | 846,545.19 | Customer | Incoming Customer Checks | DEP REF =       2547 | DEPOSIT CASH LETTER/CASH LETTER 0000002547 | | | 1988 | | | | | | | | | | | |
| 27819 | 5/25/2004 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 027470B146FF | FEDWIRE CREDIT/VIA: CITIBANK/REDACTED B/O: MICHAEL WEPRIN REDACTED REF/i CHASE NYC/CTR/BNF-BERNARD L. HADOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 12876 | 1CM876 | | HUNKERING DOWN LLC C/O MICHAEL WEPRIN | 5/25/2004 | $ 2,500,000.00 | JRNL | CHECK WIRE | | | | |
| 27820 | 5/25/2004 | 16,644,862.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998320145, OUR: 1452003156XN | REDEMPTION OF J.P. MORGANCHASE g CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27821 | 5/25/2004 | 48,001,166.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC046318420525040J, OUR: 0414600265IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040524 TO 040525 RATE 0 8750 | | | | | | | | | | | | | | |
| 27822 | 5/25/2004 | 85,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000103IB | MATURITY/REF: MATURITY/TICKET # 000103 | | | | | | | | | | | | | | |
| 27823 | 5/25/2004 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *    16398 | CHECK PAID *    16398 | | | 150 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/24/2004 | $ (220,000.00) | PW | CHECK | | | | |
| 27824 | 5/25/2004 | (381,250.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0543000146IO | BOOK TRANSFER DEBIT/A/C: 0000999965101RG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 58168 | 1SH178 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 5/25/2004 | $ (381,250.00) | CW | CHECK WIRE | | | | |
| 27825 | 5/25/2004 | (381,250.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0543100146IO | BOOK TRANSFER DEBIT/A/C: 0000999965101RG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 77457 | 1SH181 | | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 5/25/2004 | $ (381,250.00) | CW | CHECK WIRE | | | | |
| 27826 | 5/25/2004 | (457,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0542604640 | BOOK TRANSFER DEBIT/A/C: 0080999996510RG: BERNARD L MADOFF 685 THIRD AVENUE NE | | | 246700 | 1SH177 | | JONATHAN M SEGAL TRUST U/D/T/ DTD 12/1/70 | 5/25/2004 | $ (457,500.00) | CW | CHECK WIRE | | | | |
| 27827 | 5/25/2004 | (457,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0542700146AO | BOOK TRANSFER DEBIT/A/C: 0080999996510RG: BERNARD L MADOFF 685 THIRD AVENUE NE | | | 265893 | 1SH180 | | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 5/25/2004 | $ (457,500.00) | CW | CHECK WIRE | | | | |
| 27828 | 5/25/2004 | (457,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0542800146AC | BOOK TRANSFER DEBIT/A/C: 0000999996510RG: BERNARD L MADOFF 685 THIRD AVENUE NE | | | 155 | 1SH184 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 5/25/2004 | $ (457,500.00) | CW | CHECK WIRE | | | | |
| 27829 | 5/25/2004 | (457,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 05429001460O | BOOK TRANSFER DEBIT/A/C: 0000999965101RG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 305195 | 1SH173 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 5/25/2004 | $ (457,500.00) | CW | CHECK WIRE | | | | |
| 27830 | 5/25/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0542580146IO | CHIPS DEBIT/VIA: BANK OF HEU YORK/0001A/C: S8J PARTNERSHIPNEW YORK,N.Y.REF: TELEBENSSN, REDACTED | | | 246046 | 1CM025 | | S & J PARTNERSHIP | 5/25/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27831 | 5/25/2004 | (505,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0542400146IO | FEDWIRE DEBIT/VIA: CITIBANK NYC/REDACTEDA/C: MORTON CERTILMAN REDACTED REF: TELEBEN/IMAD: 0525B6qOC06C001881 | | | 146194 | 1C1012 | | JOYCE CERTILMAN | 5/25/2004 | $ (505,000.00) | CW | CHECK WIRE | | | | |
| 27832 | 5/25/2004 | (762,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0542300146IO | BOOK TRANSFER DEBIT/A/C: 0000999996511 ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 77439 | 1SH176 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 5/25/2004 | $ (762,500.00) | CW | CHECK WIRE | | | | |
| 27833 | 5/25/2004 | (834,207.88) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 05422001460O | FEDWIRE DEBIT/VIA: MELLON BANK PITTS /043000261 A/C: MERRILL LYNCH DEL MAR,CA 92625 BEN: CROUL FAMILY TRUST REF. | | | 233137 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 5/25/2004 | $ (834,207.88) | CW | CHECK WIRE | | | | |
| 27834 | 5/25/2004 | (1,296,250.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0541900146I0 | BOOK TRANSFER DEBIT/A/C: 0000999965101RG: BERNARD L MADOFF 88S THIRD AVENUE NE | | | 265882 | 1SH175 | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/9/2003 | 5/25/2004 | $ (1,296,250.00) | CW | CHECK WIRE | | | | |
| 27835 | 5/25/2004 | (1,296,250.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0543001460O | BOOK TRANSFER DEBIT/A/C: 0000999965101RG: BERNARD L MADOFF 88 S THIRD AVENUE NE | | | 77447 | 1SH179 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/25/2004 | $ (1,296,250.00) | CW | CHECK WIRE | | | | |
| 27836 | 5/25/2004 | (1,296,250.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0542100146IO | BOOK TRANSFER DEBIT/A/C: 0000999996511 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE | | | 152501 | 1SH182 | | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 5/25/2004 | $ (1,296,250.00) | CW | CHECK WIRE | | | | |
| 27837 | 5/25/2004 | (1,529,959.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0541B00146IO | FEDWIRE DEBIT/VIA: CITY NB OF FLA /REDACTED A/C: NORMAN BRAMAN 2004 IRREVOC IND MIAMI FLA 33137 REF: /BNF/OF TRUST DTD 33104 IRMA | | | 77329 | 1L0172 | | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 5/25/2004 | $ (1,529,959.00) | CW | CHECK WIRE | | | | |
| 27838 | 5/25/2004 | (2,200,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0541700146IO | FEDWIRE DEBIT/VIA: NORTHERN CHGO /071000152 A/C: WEISS FAMILY PARTNERSHIP 4507 CHICAGO, ILL 61611 REF: /TIME/10s22IMAD: 0525B1QGC07C001744 | | | 239854 | 1EM352 | | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN A/K/A WEISS FAMILY FDN WEISS FAMILY PARTNERSHIP C/O HOWARD A WEISS | 5/25/2004 | $ (2,200,000.00) | CW | CHECK WIRE | | | | |
| 27839 | 5/25/2004 | (2,345,937.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0S4160014630O | FEDWIRE DEBIT/VIA: CITY NB OF FLA/REDACTED A/C: NORMAN BRAMAN 2004 IRREVOC INDMIAMI FLA 33137REF: /BNF/OF TRUST DTD 33104 IRMA | | | 146127 | 1B0207 | | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 5/25/2004 | $ (2,345,937.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27840 | 5/25/2004 | (2,668,750.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0541500146JO | BOOK TRANSFER DEBIT A/C: 000099999451 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | | 58178 | 1SH174 | CARL SHAPIRO TRUST U/D/T/ 4/9/03 | 5/25/2004 | $ (2,668,750.00) | CW | CHECK WIRE | | | | |
| 27841 | 5/25/2004 | (3,431,250.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0541400146JO | BOOK TRANSFER DEBIT A/C: 000099999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | | 232270 | 1SH183 | RUTH SHAPIRO TRUST U/D/T/ 4/9/03 | 5/25/2004 | $ (3,431,250.00) | CW | CHECK WIRE | | | | |
| 27842 | 5/25/2004 | (4,513,045.93) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 040950D146FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 15206-REF: /TIME/11:00 FEDBK | 2886 | | | | | | | | | | | | | |
| 27843 | 5/25/2004 | (16,693,235.00) | Investment | Overnight Sweep - Investment | YOUR: 31V998I35146, OUR: 1464001445ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27844 | 5/25/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND046447570250401, OUR: D4146D09D5IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 40525 TO 040526 RATE 0.8750 | | | | | | | | | | | | | | |
| 27845 | 5/25/2004 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000014313 | DEBIT MEMORANDUM REF: PURCHASE OF TICKET f 000143 | | | | | | | | | | | | | | |
| 27846 | 5/26/2004 | 231.85 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99727021471 OUR: 1471002702XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF016,693,235 AT AIP RATE-00.50X FOR AIP INVESTMENT DATED 05/25/04 AIP REFERENCE- | | | | | | | | | | | | | | |
| 27847 | 5/26/2004 | 10,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001408IB | INTEREST REF. INTEREST TICKET * 000140 | | | | | | | | | | | | | | |
| 27848 | 5/26/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NATL HARBLEH, OUR: 012591414TFF | FEDWIRE CREDIT VIA: NATL GRAND BK NARBLE KEAD/REDACTED B/O: GERALD LEVINSON REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 105641 | 1EM183 | THE ARS PARTNERSHIP | 5/26/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 27849 | 5/26/2004 | 483,437.50 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 008900114TFF | FEDWIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/REDACTED B/O: BRAHAN FAMILY IRREVOCABLE IDAM, FL REDACTED REF: CHASE | | | | 234740 | 1H0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 5/26/2004 | $ 483,437.50 | CA | CHECK WIRE | | | | |
| 27850 | 5/26/2004 | 3,875,896.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 022181314TFF | FEDWIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/REDACTED B/O: NORMAN BRAMAN 2004 IRREVOCABLE EAME, FL 33133-REF: CHASE | | | | 239828 | 1EM305 | NORMAN BRAMAN AND IRMA BRAMAN J/T WROS | 5/26/2004 | $ 3,875,896.00 | CA | CHECK WIRE | | | | |
| 27851 | 5/26/2004 | 6,010,000.00 | Customer | Incoming Customer Checks | DEP REF •      2548 | DEPOSIT CASH LETTER CASH LETTER 0000002548 VALUE DATE: 05/26    5,510,00 005/27 500,000 | 1989 | | | | | | | | | | | | | |
| 27852 | 5/26/2004 | 16,693,235.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y998I35146, OUR: 1462003175XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORRAN CHASE I CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27853 | 5/26/2004 | 45,001,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC346447570526040, OUR: 041473D325IN | NASSAU DEPOSIT TAKEN l/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040525 TO 040526 RATE 0.8750 | | | | | | | | | | | | | | |
| 27854 | 5/26/2004 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0O0000O140IB | MATURITY REF. MATURITY TICKET * 010140 | | | | | | | | | | | | | | |
| 27855 | 5/26/2004 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0632500147JO | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: THE BRIGHTON CO BEVERLY HILLS CAREF: TELEBEN TIME/09:5HEAD: 0526B1OGC06C601630 | | | | 186137 | 1B0061 | THE BRIGHTON COMPANY | 5/26/2004 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 27856 | 5/26/2004 | (680,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0632400147JO | BOOK TRANSFER DEBIT A/C: COHEN POOLED ASSETS NEW YORK NY 10118- ORG: BERNARD L. NADOFF 885 THIRD AVENUE NE | | | | 246714 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 5/26/2004 | $ (680,000.00) | CW | CHECK WIRE | | | | |
| 27857 | 5/26/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0632300147JO | FEDWIRE DEBIT VIA: CITIBANK NYC /REDACTED A/C: HARSY HITTLEHANN REDACTED REF- TELEBEN IMAD: 0526B1OGC8C001609 | | | | 265771 | 1KW350 | MARSY MITTLEMANN C/O JOSEF MITTLEMANN | 5/26/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 27858 | 5/26/2004 | (1,020,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0632200147JO | FEDWIRE DEBIT VIA: ASSOCIATED BK HN 1B910012TS A/C: EAGAN OFF-ASSOCIATED BANK MN N ABAREDACTED BEN: BOYER H. PALHER | | | | 310034 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 5/26/2004 | $ (1,020,000.00) | CW | CHECK WIRE | | | | |
| 27859 | 5/26/2004 | (1,234,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 034710014TFP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2888 | | | | | | | | | | | | | |
| 27860 | 5/26/2004 | (1,250,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0632100147JO | BOOK TRANSFER DEBIT A/C: STERLING EQUITIES FUNDING CO GREAT NECK NY 11821-5402 ORG: BERNARD L NADOFF 88 5 THIRD AVENUE NE | | | | 53015 | 1KW346 | ROBBINSVILLE PARK LLC | 5/26/2004 | $ (1,250,000.00) | CW | CHECK WIRE | | | | |
| 27861 | 5/26/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0632000147JO | FEDWIRE DEBIT VIA: CITIBANK NYC 021080089 A/C. R 8 J COMPANY LLC NEW YORK,NY 10817 REF. TELEBEN IMAD: 0526B1OGC07C001633 | | | | 147 | 1KW225 | JOSEF MITTLEMANN | 5/26/2004 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 27862 | 5/26/2004 | (1,550,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0631900147JO | BOOK TRANSFER DEBIT A/C: STERLING EQUITIES FUNDING CO GREAT NECK NY 11021-5402 ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | | 214266 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 5/26/2004 | $ (1,550,000.00) | CW | CHECK WIRE | | | | |
| 27863 | 5/26/2004 | (24,338,693.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99983241427, OUR: 1474001454ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. HORSAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27864 | 5/26/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND046591740526040 1, OUR: 0414730853IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 | | | | | | | | | | | | | | |
| 27865 | 5/26/2004 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | , OUR: 0OOC0O013CIB | 40526 TO 040527 RATE 0.8750 DEBIT MEMORANDUM REF: PURCHASE OF TICKET » 000130 | | | | | | | | | | | | | | |
| 27866 | 5/27/2004 | 331.28 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99726791548, OUR: 14B1002679XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF424,338,695 AT AIP RATE-00.49* FORAIP INVESTMENT DATED 05/26/04 AIP REFERENCE- | | | | | | | | | | | | | | |
| 27867 | 5/27/2004 | 13,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0OOGO00165IB | INTEREST REF. INTEREST TICKET * 000166 | | | | | | | | | | | | | | |
| 27868 | 5/27/2004 | 35,144.93 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 042760314FFF | FEDWIRE CREDIT VIA: CITIBANK/REDACTED LE CLINTON/HARTREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEH YORK NY 10022-4834 AC-000140081703 | | | | 246362 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 5/28/2004 | $ 35,144.93 | CA | CHECK WIRE | | | | |
| 27869 | 5/27/2004 | 60,449.99 | Customer | Incoming Customer Wires | YOUR: 1   200414800025, OUR: 0180608148FF | FEDWIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: HELLER BROTHERS PACKING CORP /WINTER GARDEN, FL 327B7 REF: | | | | 226736 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 5/27/2004 | $ 60,449.99 | CA | CHECK WIRE | | | | |
| 27870 | 5/27/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 0104052700I313NN, OUR: 0231503148FFF | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A./REDACTED B/0, TINA ORTIZ CHTRREVILLE VAUSREF: CHASE NYC/CTR/BNF-BERNARD L | | | | 52851 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 5/27/2004 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 27871 | 5/27/2004 | 362,579.30 | Customer | Incoming Customer Wires | YOUR: 8-052604-9-11, OUR: 4549200146FC | CHIPS CREDIT VIA: BANK OF HEN YORK/0001 B/O: FIRST CORPORATION NEW YORK /C/0 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | | 232293 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 5/27/2004 | $ 362,579.30 | CA | CHECK WIRE | | | | |
| 27872 | 5/27/2004 | 675,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SVGS BK WALP, OUR: 0299282148FF | FEDWIRE CREDIT VIA: SAVINGS BANK OF WAL/REDACTED B/O: RICHARD SONKIN/REDACTED REF: CHASE NYC/CTR/BNF- | | | | 309999 | 1CM012 | RICHARD SONKING | 5/27/2004 | $ 675,000.00 | CA | CHECK WIRE | | | | |
| 27873 | 5/27/2004 | 875,000.00 | Other | Cancelled/Reversed Wires or Checks | YOUR: NONREF, OUR: 0408200148J1 | BOOK TRANSFER CREDIT B/O: CB FUNDS TRANS SANE DAY CDT RETTAMPA FL 33610-ORG. ABA/011001234 MELLON TRUST OF NEW | | | | | | | | | | | | Cancel/Reversal | | | |
| 27874 | 5/27/2004 | 1,816,917.50 | Other | Cancelled/Reversed Wires or Checks | YOUR: NONREF, OUR: 0715500148II | BOOK TRANSFER CREDIT B/O. CB FUNDS TRANS SANE DAY CDT RETTAMPA FL 33610-ORG. MBR/0768HNP PARIBAS NY BRANCH REF: REVERSAL | | | | | | | | | | | | Cancel/Reversal | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27875 | 5/27/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 051 OF 04/05/27, OUR: 0023000148ES | BOOK TRANSFER/IO: PRIVATE BANKING OUTGOING WIRENEWARK DE 19713-ORO- /20010008337427/CUST FOR COLDBROOK ASSOCIATESREF: REF: DEPOSIT CASH LETTER/LETTER 0000002549 =VALUE DATE: 05/27    202.001 05/28 3.677.26706/01    1.487 | | | | 12884 | 1CM880 | COLDBROOK ASSOCIATES PTNRSHIP | 5/27/2004 | $   2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 27876 | 5/27/2004 | 3,880,755.00 | Customer | Incoming Customer Checks | DEP REF *    2549 | | | 1990 | | | | | | | | | | | | |
| 27877 | 5/27/2004 | 24,338,693.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998324147, OUR: 1472003155XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27878 | 5/27/2004 | 45,001,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: 1408465917405270401, OUR: 0414890273IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040526 TO 848527 RATE 0.8750 | | | | | | | | | | | | | | |
| 27879 | 5/27/2004 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000166IB | MATURITYREF; MATURITYTICKET # 080166 | | | | | | | | | | | | | | |
| 27880 | 5/27/2004 | (125,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0660500148JO | FEDWIRE DEBIT/VIA: COLONIAL BANK NA REDACTED A/C: BERNARD A.CHARLOTTE A HARDEN REDACTED REF: TELEBEN IHAD:  0527BIOBC06C001480 | | | | 277087 | 1M0086 | MARDEN FAMILY LP REDACTED | 5/27/2004 | $   (125,000.00) | CW | CHECK WIRE | | | | |
| 27881 | 5/27/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0666600148JO | CHIPS DEBIT VIA: BANK OF AMERICA N.A. REDACTED A/C: LISA N. EERGER REDACTED SSN: REDACTED | | | | 278265 | 1B0250 | LISA N BERGER | 5/27/2004 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 27882 | 5/27/2004 | (697,551.50) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0660400148JO | BOOK TRANSFER DEBIT/A: SOCIETE REDACTED ORG: BERNARD L. NADOFF 88 5 THIRD AVE., NE BEN: /000500946S8 MLLE EMILIE APFELBAUMREF: TELE FEDWIRE DEBIT/VIA; MELLON TRUST OF NE /011001234 A/C: MARC B. WOLPOW IHAD: | | | | 305125 | 1FN075 | MELLE EMILIE APFELBAUM | 5/27/2004 | $   (697,551.50) | CW | CHECK WIRE | | | | |
| 27883 | 5/27/2004 | (875,000.00) | Other | Cancelled/Reversed Wires or Checks | YOUR: NONREF, OUR: 0660500148JO | | | | | | | | | | | | Cancel/Reversal | | | |
| 27884 | 5/27/2004 | (875,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1870B0014830 | FEDWIRE DEBIT VIA: MELLON TRUST OF NE /REDACTED A/C: DDA BEN; MARC B. WOLPOWIMAD: 0527BIOGC03C003534 | | | | 265955 | 1W0100 | MARC WOLPOW AUDAX GROUP | 5/27/2004 | $   (875,000.00) | CW | CHECK WIRE | | | | |
| 27885 | 5/27/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0660200148JO | BOOK TRANSFER DEBIT/A/C: 000066198038 ORG: BERNARD L MADOFF 88 5 THIRD AVE NE REF: TELEBEN | | | | 282259 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 5/27/2004 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 27886 | 5/27/2004 | (1,712,528.50) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0660B0048JO | FEDWIRE DEBIT/VIA: SOCIETE GEN REDACTED A/C: MR AND MRS APFELBAUH REDACTED BEN; MR AND MRS APFELBAUH REDACTED REF: TELE TELEBEN | | | | 246524 | 1FN076 | MADAME LAURENCE APFELBAUM | 5/27/2004 | $   (1,712,528.50) | CW | CHECK WIRE | | | | |
| 27887 | 5/27/2004 | (1,816,917.50) | Other | Cancelled/Reversed Wires or Checks | YOUR: NONREF, OUR: 0660000148JO | FEDWIRE DEBIT/VIA: BQE NAT PARIS 826007689 A/C: DORIS I GOIN REDACTED REF: TELE TELEBEN BNFIMAD: 0527BIO&GCICOO2/1351 | | | | | | | | | | | | Cancel/Reversal | | | |
| 27888 | 5/27/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 06599OO14BJQ | BOOK TRANSFER DEBIT/A/C: 000066198058 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF; TELEBEN | | | | 268824 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 5/27/2004 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 27889 | 5/27/2004 | (4,850,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR, O26540D148FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REFI-/TIME/11:00 FEDHK | | 2890 | | | | | | | | | | | | |
| 27890 | 5/27/2004 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 06599001 4BJO | FEDWIRE DEBIT/VIA: FLEET NATL BANK CT /011900571 A/C: THE BROAD MARKET FUNDL.P. 555 THEODORE FREMD AVE REF: | | | | 265950 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 5/27/2004 | $   (10,000,000.00) | CW | CHECK WIRE | | | | |
| 27891 | 5/27/2004 | (16,728,622.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998337114B, OUR: 14840Q1468ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27892 | 5/27/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND046739870527040I, OUR: 0414800945IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 048527 TO 040528 RATE 0.8750 | | | | | | | | | | | | | | |
| 27893 | 5/27/2004 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OURs 0000000149IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 000149 | | | | | | | | | | | | | | |
| 27894 | 5/28/2004 | 232.34 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972720149, OUR: 1491002720XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS16,726,622 AT AIP RATE-DO.SOX FORAIP INVESTMENT DATED 05/27/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27895 | 5/28/2004 | 11,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000096IB | INTERESTREF: INTERESTTICKET * 000096 | | | | | | | | | | | | | | |
| 27896 | 5/28/2004 | 90,061.39 | Customer | Incoming Customer Wires | YOUR: MT0405ZBO08324, OUR: 0453402149FF | FEDWIRE CREDIT/VIA: MANUFACTURERS 8 TRADERS TRUST/022000046B/O: TRUST - FED SETTLEMENTDIO NOT MAIL INDEX/OFFICE I CHASE NYC/CTR/BNF- | | | | 158571 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/1/2004 | $   90,061.39 | CA | CHECK WIRE | | | | |
| 27897 | 5/28/2004 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARM, OUR: 0574400149FF | FEDWIRE CREDIT/VIA: WELLS FARGO NA/121000248/B/O GRACE AND COMPANYCORTE MADERA CA 94925-1127REF: CHASE NYC/CTR/BNF- | | | | 310631 | 1T0026 | GRACE & COMPANY | 6/1/2004 | $   400,000.00 | CA | CHECK WIRE | | | | |
| 27898 | 5/28/2004 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FAR60, OUR: 0207113149FF | NA/121000248B/0: MOT FAMILY INVESTORS L.PSAN RAFAEL CA 94903-190REF: CHASE NYC/CTR/BNF- DEPOSIT CASH LETTERCASH LETTER 0000002551/VALUE DATE; 06/01      509.77606/02     186.00006/03         12,000 | | | | 153 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 5/28/2004 | $   700,000.00 | CW | CHECK WIRE | | | | |
| 27899 | 5/28/2004 | 709,776.77 | Customer | Incoming Customer Checks | DEP REF *    2551 | | | 1991 | | | | | | | | | | | | |
| 27900 | 5/28/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOURU O/B CITY NB OF F, OUR; 02B33Q2149FF | FEDWIRE CREDIT/VIA: CITY NATIONAL BANK OF FLORIDA/REDACTED/S/BO INCMIAMI, FL 33176-1700REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF CHIPS CREDIT/VIA: UBS AO STAMFORD | | | | 246704 | 1S0243 | STEVEN SCHIFF | 5/28/2004 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 27901 | 5/28/2004 | 8,999,980.00 | Customer | Incoming Customer Wires | YOUR: 922790A-119240, OUR: 2736000149FC | BRANCH/0799B/0: LUXALPHA SICAV FUNDREF: NBNF- BERNARD L MADOFF NEW YORKNY 100Z2-4834/AC- RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 268666 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 5/28/2004 | $   8,999,980.00 | CA | CHECK WIRE | | | | |
| 27902 | 5/28/2004 | 16,728,622.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOURs 31Y9998337148, OUR; 1482803200XN | REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27903 | 5/28/2004 | 45,001,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC046739B705280401, OUR: 04149000445IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040527 TO 040528 RATE 0.8750 | | | | | | | | | | | | | | |
| 27904 | 5/28/2004 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000096IB | MATURITYREF; MATURITYTICKET # 000096 | | | | | | | | | | | | | | |
| 27905 | 5/28/2004 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    16400 | | | | 282269 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 5/28/2004 | $   (2,000.00) | CW | CHECK | | | | |
| 27906 | 5/28/2004 | (6,800.97) | Other | Bank Charges | OUR:      3030008149CX | DEFICIT BALANCE FEECA DEFICIENCY FEES FOR 04/2004 | | | | | | | | | | | | Bank Charge | | | |
| 27907 | 5/28/2004 | (450,000.00) | Customer | Outgoing Customer Wires | YOURU NONREF, OUR: 0499600149JO | CHIPS DEBIT/VIA: CITIBANK/0008A/C: THE BANK OF BERMUDA, LIMITEDHAMILTON, BERMUDABEN: ONE REGENT MARKET NEUTRAL FUNDHAMILTON HM 11 | | | | 268661 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 5/28/2004 | $   (450,000.00) | CW | CHECK WIRE | | | | |
| 27908 | 5/28/2004 | (849,655.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 037780O149FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF/-/TIME/11:00 FEDHK | | 2892 | | | | | | | | | | | | |
| 27909 | 5/28/2004 | (1,816,917.50) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0751000149JQ | FEDWIRE DEBIT/VIA: BQE NAT PARIS REDACTED A/C: BANQUE NATIONAL DE PARIS 75007 PARIS BEN: DORIS I GOIN 75007 PARIS FRANCEIMAD; | | | | 226696 | 1FN006 | MADAME DORIS IGOIN | 5/27/2004 | $   (1,816,917.50) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27910 | 5/28/2004 | (18,483,259.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999B349149, OUR: 1494001487ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27911 | 5/28/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND046B56500052B0401 OUR: 0414900931IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L NADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0405 2B TO 040601 RATE 0.9375 | | | | | | | | | | | | | | |
| 27912 | 5/28/2004 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000001401B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000140 | | | | | | | | | | | | | | |
| 27913 | 6/1/2004 | 1,067.92 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972716153, OUR: 1531002716XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF ●18,483,259 AT AIP RATE-00.52X FOR AIP INVESTMENT DATED 05/28/04 AIP REFERENCE-31Y999B349149 | | | | | | | | | | | | | | |
| 27914 | 6/1/2004 | 11,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001433IB | INTEREST REF  INTERESTICKET # 000143 | | | | | | | | | | | | | | |
| 27915 | 6/1/2004 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FST TECH FCU, OUR: 0589802153YF | REDACTED | | | 253548 | 1L0162 | | ERIC LEVINE AND SUSAN LEVINE | 6/2/2004 | $    150,000.00 | CA | CHECK WIRE | | | | |
| 27916 | 6/1/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BOSTON PRIVA, OUR: 0350413153FF | REDACTED | | | 43985 | 1T0052 | | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 6/1/2004 | $    200,000.00 | CA | CHECK WIRE | | | | |
| 27917 | 6/1/2004 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: ,, OUR: 609710015SFC | CHIPS CREDITVIA: CITIBANK/OOOBB/0: ALPHA PRIME EQUITY HEDGED FUNDREF. NB1K-BERNARD L MADOFF NEW YORKMY 10022-4834/AC-000140081703 FEDWIRE CREDITVIA: PATRIOT NATIONAL | | | 99715 | 1FR097 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 6/1/2004 | $    800,000.00 | CA | CHECK WIRE | | | | |
| 27918 | 6/1/2004 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B PATRIOT STAH, OUR: 0175002153FF | BANK/REDACTED/0: MARC B. FISHERREF1:CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | 246746 | 1F0164 | | MARC B. FISHER | 6/1/2004 | $    900,000.00 | CA | CHECK WIRE | | | | |
| 27919 | 6/1/2004 | 1,677,147.47 | Customer | Incoming Customer Checks | YOUR: 0/B HSBC USA, OUR: 0149713033FF | 0000002552●VALUE DATE: 06-01       535,23166.02 1,141,916 | | | 1992 | | | | | | | | | | | |
| 27920 | 6/1/2004 | 3,099,975.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/06/01, OUR: 9696301153FS | BOOK TRANSFER CREDITB/0: UNION BANCAIRE PRIVEEGENEVA SWITZERLAND 1211ORG: M-INVEST LTDREF: SUBSCRIPTION FROM M-INVEST | | | 197140 | 1FR094 | | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 6/1/2004 | $   3,099,975.00 | CA | CHECK WIRE | | | | |
| 27921 | 6/1/2004 | 18,483,259.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999B349149, OUR: 1492003176XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27922 | 6/1/2004 | 45,004,687.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC046B56500601040l, OUR: 0415330273IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040528 TO 04B601 RATE 0.9375 | | | | | | | | | | | | | | |
| 27923 | 6/1/2004 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0O00OG01431IB | MATURITYREF: MATURITYTICKET t 000143 | | | | | | | | | | | | | | |
| 27924 | 6/1/2004 | (489.00) | Customer | Outgoing Customer Checks | | CHECK PAIS «   16407 | | | 99846 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2004 | $    (489.00) | PW | CHECK | | | | |
| 27925 | 6/1/2004 | (1,955.00) | Customer | Outgoing Customer Checks | | CHECK PAID « 16414 | | | 197420 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2004 | $    (1,955.00) | PW | CHECK | | | | |
| 27926 | 6/1/2004 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •  16418 | | | 5803 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 6/1/2004 | $    (2,000.00) | CW | CHECK | | | | |
| 27927 | 6/1/2004 | (3,421.00) | Customer | Outgoing Customer Checks | | CHECK PAID «  16415 | | | 37284 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2004 | $    (3,421.00) | PW | CHECK | | | | |
| 27928 | 6/1/2004 | (6,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1108700153JO | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P HARDEN PATRICE AULD REDACTED REF: TELEBENSSNI REDACTED | | | 154177 | 1M0024 | | JAMES P MARDEN | 6/1/2004 | $    (6,500.00) | CW | CHECK WIRE | | | | |
| 27929 | 6/1/2004 | (9,520.00) | Customer | Outgoing Customer Checks | | CHECK PAID i  16416 | | | 37294 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2004 | $    (9,520.00) | PW | CHECK | | | | |
| 27930 | 6/1/2004 | (13,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1108601153O | FEDWIRE DEBITVIA: OHIO SVOS CLEVE/REDACTED A/C: LORI FRIEDMAN AND DAVINA GREENTHE GARDEN FLT,B4 COMPAYNE GARDENSREF: | | | 140099 | 1ZA194 | | DAVINA GREENSPAN LORI FRIEDMAN JT WROS REDACTED,THE GARDEN FLT | 6/1/2004 | $    (13,500.00) | CW | CHECK WIRE | | | | |
| 27931 | 6/1/2004 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1108500153JO | CHIPS DEBITVIA: CITIBANK/REDACTED A/C: JAMES P HARDENPATRICE AULD REDACTED REF: TELEBENSSN: REDACTED | | | 5799 | 1A0044 | | PATRICE M AULD | 6/1/2004 | $    (15,000.00) | CW | CHECK WIRE | | | | |
| 27932 | 6/1/2004 | (16,618.00) | Customer | Outgoing Customer Checks | | CHECK PAID •       0 | | | 277916 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2004 | $    (16,618.00) | PW | CHECK | | | | |
| 27933 | 6/1/2004 | (25,659.00) | Customer | Outgoing Customer Checks | | CHECK PAID•  16410 | | | 144795 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2004 | $    (25,659.00) | PW | CHECK | | | | |
| 27934 | 6/1/2004 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID fi   16411 | | | 197417 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2004 | $    (48,875.00) | PW | CHECK | | | | |
| 27935 | 6/1/2004 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16413 | | | 310665 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2004 | $    (48,875.00) | PW | CHECK | | | | |
| 27936 | 6/1/2004 | (61,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 110B40D153JO | CHIPS DEBITVIA: CITIBANK/REDACTED A/C: BERNARD A. HARDEN REDACTED REF: TELEBENSSN: 0349294 | | | 43801 | 1M0086 | | MARDEN FAMILY LP REDACTED | 6/1/2004 | $    (61,000.00) | CW | CHECK WIRE | | | | |
| 27937 | 6/1/2004 | (86,573.00) | Customer | Outgoing Customer Checks | | CHECK PAID «  16404 | | | 37278 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2004 | $    (86,573.00) | PW | CHECK | | | | |
| 27938 | 6/1/2004 | (87,975.00) | Customer | Outgoing Customer Checks | | CHECK PAID i   1640B | | | 37301 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2004 | $    (87,975.00) | PW | CHECK | | | | |
| 27939 | 6/1/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 110B300153JO | FEDWIRE DEBITVIA: CY NATL BK LA/REDACTED A/C: WILLIAM CHAIS REDACTED REF: TELEBEN/TINE/IO6 49IHAD: 0601BIQ6C07C002097 | | | 204339 | 1C1034 | | WILLIAM CHAIS | 6/1/2004 | $    (100,000.00) | CW | CHECK WIRE | | | | |
| 27940 | 6/1/2004 | (120,190.00) | Customer | Outgoing Customer Checks | | CHECK PAID *  16403 | | | 277909 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2004 | $    (120,190.00) | PW | CHECK | | | | |
| 27941 | 6/1/2004 | (131,474.00) | Customer | Outgoing Customer Checks | | CHECK PAID «  16409 | | | 158633 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2004 | $    (131,474.00) | PW | CHECK | | | | |
| 27942 | 6/1/2004 | (230,934.00) | Customer | Outgoing Customer Checks | | CHECK PAID •  16415 | | | 197423 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2004 | $    (230,934.00) | PW | CHECK | | | | |
| 27943 | 6/1/2004 | (261,847.23) | Other | Other Outgoing Checks | | CHECK PAID •   1762 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 27944 | 6/1/2004 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID i  16416 | | | 197431 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2004 | $    (297,500.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27945 | 6/1/2004 | (315,000.00) | Customer | Outgoing Customer Checks | CHECK PAID • 16417 | | | | 144807 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2004 | $ (315,000.00) | PW | CHECK | | | | |
| 27946 | 6/1/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1108BQ0153JO | BOOK TRANSFER DEBIT A/C: 000189007993 0B6: BERNARD L. MADOFF 88 5 THIRD AVENUE NE REF: TELEBEN | | | 269003 | 1A0116 | | AHT PARTNERS L.P C/O ANDREW H TANANBAUM MANAGING MEMBER, AHT | 6/1/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27947 | 6/1/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1108100153JO | FEDWIRE DEBIT VIA: MELLON BANK PITTS /REDACTED A/C: MERRILL LYNCH PIERCE,FENNER S BEN: C. JEAN AND MYLES MCDONOUGH, T | | | 42590 | 1M0130 | | C JEAN MCDONOUGH AND MYLES MCDONOUGH TTEES CHARITABLE FOUNDATION TRUST | 6/1/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27948 | 6/1/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1108200153JO | FEDWIRE DEBIT VIA: STATE ST BOS /REDACTED A/C: ROPES S GRAY FIDUCIARY ACCOUNT REDACTED REF : ACC/REF. HMZ PERSONAL | | | 253325 | 1E0436 | | HMZ PERSONAL TRUST C/O ROPES & GRAY ATTN ROBERT SHAPIRO | 6/1/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 27949 | 6/1/2004 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1107900153JO | BOOK TRANSFER DEBIT A/C: GLOBEOP FINANCIAL SERVICES LLC HARRISON NY 10528-0000 0B6: BERNARD L. MADOFF 86 5 THIRD AVE, NE | | | 11896 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 6/1/2004 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 27950 | 6/1/2004 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: UO78001S3JO | FEDWIRE DEBIT VIA: MANUFACTURERS TR MIA /06600965Q A/C: HERSON LIMITED PARTNERSHIP BOCA RATON, FL. 33134 IMAD:0681BIOGCasC002902 | | | 307871 | 1CM512 | | MERSON LIMITED PARTNERSHIP | 6/1/2004 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 27951 | 6/1/2004 | (761,600.00) | Customer | Outgoing Customer Checks | CHECK PAID 1 16402 | | | | 310599 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2004 | $ (761,600.00) | PW | CHECK | | | | |
| 27952 | 6/1/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1107700153JO | FEDWIRE DEBIT VIA: CITIBANK NYC /621830089 A/C: BANK OF BERMUDIA LUXEMBOURG SA L 2014 LUXEMBOURG BEN: LOGMS 1897 LAGOON | | | 306855 | 1FN021 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 6/1/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 27953 | 6/1/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1107600153JO | BOOK TRANSFER DEBIT A/C: STERLING METS, L.P FLUSHING NY 11368-0R6. BERNARD L MADOFF 885 THIRD AVENUE NE | | | 158574 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 6/1/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 27954 | 6/1/2004 | (2,500,000.00) | Other | MSIL Transactions (not related to 1FN023) | YOUR: NONREF, OUR: 120B600153JO | FEDWIRE DEBITVIA. BARCLAYS PLC/026082574A/C: BARCLAYS CAP SEC LTD LONDONLONDON ENGLANDBEN. MADOFF SEC INTL LTD | | | | | | | | | | | MSIL | | | |
| 27955 | 6/1/2004 | (4,290,002.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 025620015FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF. /TIME/11:00 FEDBK | 2894 | | | | | | | | | | | | | |
| 27956 | 6/1/2004 | (14,310,352.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998323S3, OUR: 15340S146ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27957 | 6/1/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0472139106818401, OUR: 0415300B49HN | NASSAU DEPOSIT TAKENA/C. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040601 TO 040602 RATE 0.9375 | | | | | | | | | | | | | | |
| 27958 | 6/1/2004 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000152IB | DEBIT MEMORANDUMREF. PURCHASE OFTICKET * 010152 | | | | | | | | | | | | | | |
| 27959 | 6/2/2004 | 206.71 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3IY9972723154, OUR: 1541027233XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥14,310,352 AT AIP RATE-00.52X FORAIP INVESTMENT DATED 06/01/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27960 | 6/2/2004 | 9,625.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000013BIB | INTERESTREF± INTERESTTICKET t 000130 | | | | | | | | | | | | | | |
| 27961 | 6/2/2004 | 69,930.00 | Customer | Incoming Customer Wires | YOUR: Q/B NORTH FORK BANK /021407912 B/O: DOS BFS FAMILY PARTNERSHIP II REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | 99516 | 1CM644 | | DOS BFS FAMILY PARTNERSHIP L.P #2 | 6/3/2004 | $ 69,930.00 | CA | CHECK WIRE | | | | |
| 27962 | 6/2/2004 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITY NB OF F, OUR: 0124501154FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK OF FLORIDA REDACTED B/0: SBD INCMIAML FL. 33176-1700REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | 260378 | 1S0243 | | STEVEN SCHIFF | 6/2/2004 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 27963 | 6/2/2004 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 04/04/02, OUR: 022200015AES | BOOK TRANSFER B/0: PRIVATE BANKING OUTGOING WIRENE WARK DE 19713-ORG: /2010008374277CUST FOR COLDBROOK ASSOCIATESREF. REF: DEPOSIT CASH LETTERCASH LETTER 0000002553XVALUE DATE: 06/03 2,295,00006/04 | | 1993 | 86367 | 1CM880 | | COLDBROOK ASSOCIATES PTNRSHIP | 6/2/2004 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 27964 | 6/2/2004 | 2,380,000.00 | Customer | Incoming Customer Checks | DEP REF *   2553 | | | | | | | | | | | | | | | |
| 27965 | 6/2/2004 | 14,310,352.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998323US3, OUR: 1532003193XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27966 | 6/2/2004 | 25,000,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: o 0/B CITIBANK NYC, OUR: 2943080154FC | CHIPS CREDITVIA: CITIBANK/0008B/0: THEMA US EQUITY HEDGED FUNDREF: NBNF-BERNARD L MADOFF NEW YORKNY 1u022-4834/AC-008140081703 | | | 284503 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 6/2/2004 | $ 25,000,000.00 | CA | CHECK WIRE | | | | |
| 27967 | 6/2/2004 | 45,001,171.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0472139106020401, OUR: Q415H800259N | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040601 TO 140602 RATE 1.9375 | | | | | | | | | | | | | | |
| 27968 | 6/2/2004 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000130IB | MATURITYREF: MATURITYTICKET t 110130 | | | | | | | | | | | | | | |
| 27969 | 6/2/2004 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID * 16420 | | | | 221512 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 6/2/2004 | $ (2,000.00) | CW | CHECK | | | | |
| 27970 | 6/2/2004 | (250,000.00) | Customer | Incoming Customer Checks | ODR6 041545056 9RJ | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 140197 | 1Z8072 | | SUSAN E LETTEER | 6/2/2004 | $ (250,000.00) | CA | CHECK RETURNED | | | | |
| 27971 | 6/2/2004 | (3,650,797.50) | Customer | Tax Payments | OURt 1545122990TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:EFTPS - CHICAGO ORIS 10:9999999999 DESC DATE: CO ENTRY DESCR = USATAXPYHTSEC:CCD | | | | | | | | | | | | | | |
| 27972 | 6/2/2004 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURi 049570Q15430 | FEDWIRE DEBITVIA: WELLS FARGO NA /REDACTED A/C: JOYCE F. KLEIN REVOCABLE TRUST SUITE 1804LOS ANGELES, REF: TELEBENIMAD | | | 158587 | 1K0092 | | JOYCE F KLEIN REVOCABLE TRUST DTD 1/13/95 JOYCE F KLEIN TRUSTEE | 6/2/2004 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 27973 | 6/2/2004 | (4,000,000.00) | Other | Other Outgoing Wires | YOUR- NONREF, OUR: 199730015430 | FEDWIRE DEBITVIA: HSBC USA /B2100108S A/C: PETER B. MADOFF OLD WESTBURY, NY REF: TELEBENIMAD: 0602BIOSC06C002260 | | | | | | | | | | | | Peter Madoff | HSBC Bank USA | | xxxxx5343 |
| 27974 | 6/2/2004 | (4,709,885.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0217100154FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF. /TIME/IL0O FEDBIK | 2896 | | | | | | | | | | | | | |
| 27975 | 6/2/2004 | (15,508,519.00) | Investment | Overnight Deposit - Investment | YOUR: 31Y9998341154, OUR: 15440014722E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27976 | 6/2/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0474723206020401, OUR: 0415400B49HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 40602 TO 040603 RATE 0.8750 | | | | | | | | | | | | | | |
| 27977 | 6/2/2004 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000Q00112IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET t 000112 | | | | | | | | | | | | | | |
| 27978 | 6/3/2004 | 206.78 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972727155, OUR: 1551002727XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥15,508,519 AT AIP RATE-00.4XX FORAIP INVESTMENT DATED 06/02/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27979 | 6/3/2004 | 12,006.94 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000014916 | INTERESTREF: INTERESTTICKET t 000149 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27980 | 6/3/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 04/06/03, OUR: 0OS99OO155ET | BOOK TRANSFER CREDIT0/0: FLORENCE L BRENBER REDACTEDD REF: FBO OF FLORENCE L GREENBERG TTE ACCT REDACTED | | | | 99733 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 6/3/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 27981 | 6/3/2004 | 132,750.75 | Customer | Incoming Customer Checks | DEP REF *     2554 | DEPOSIT CASH LETTERCASH LETTER 000000255#VALUE DATE: 06/03    131,85006/04 900 | | 1994 | | | | | | | | | | | | |
| 27982 | 6/3/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CY NATL BK L, OUR: 0233601155FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/REDACTED B/0: DAVID I LUSTIG REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW FEDWIRE CREDITVIA: FLEET BOSTON | | | 278219 | 1ZB268 | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 6/3/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 27983 | 6/3/2004 | 623,804.06 | Customer | Incoming Customer Wires | YOUR: 0406030011046, OUR: 03007031155FF | FINANCIAL/REDACTED0: DONALD SCHUPAK REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | 260383 | 1S0224 | DONALD SCHUPAK | 6/3/2004 | $ 623,804.06 | CA | CHECK WIRE | | | | |
| 27984 | 6/3/2004 | 15,508,519.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998341154, OUR: 1542003IB5XN | AIP OVERNIGHT INVESTMENTRETURN OF PRINCIPALAIP RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27985 | 6/3/2004 | 40,080,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC047472520603040, OUR: 0415500433IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040602 TO 040603 RATE 0.8750 | | | | | | | | | | | | | | |
| 27986 | 6/3/2004 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000014911 | MATURITYREF. MATURITYTICKET # 000149 | | | | | | | | | | | | | | |
| 27987 | 6/3/2004 | (55,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURi 05991001553O | BOOK TRANSFER DEBITA/C: AEB-RT GENERAL BANKING 8 TRUST BUDAPEST HUNGARY 1068 -ORG: BERNARD L MADOFF 68 5 THIRD AVENUE, NE REF. BOOK TRANSFER DEBITA/C. BROWN BROTHERS | | | 197126 | 1FR091 | SWAY TRUSTEES (2002) LTD C/O STEPHEN SPENCER 1-2A ROSLYNDALE AVENUE | 6/3/2004 | $ (55,000.00) | CW | CHECK WIRE | | | | |
| 27988 | 6/3/2004 | (257,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 05990001550 | HARRIIBAN & CO. NEW YORK NY 10005-1100 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF | | | 204401 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 6/3/2004 | $ (257,000.00) | CW | CHECK WIRE | | | | |
| 27989 | 6/3/2004 | (737,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 05989001553O | FEDWIRE DEBITVIA. FIRST GLEN HEAD-REDACTED A/C. HARVEY H. AND HILDA HAUSNER REDACTED REF: .TIME/10:26MAD: 060IB18G8T0C0015T5 | | | 260448 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 6/3/2004 | $ (737,500.00) | CW | CHECK WIRE | | | | |
| 27990 | 6/3/2004 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 05985001550 | FEDWIRE DEBITVIA: MELLON TRUST OF NE /REDACTED A/C: . BEN: MASC B. WOLPOWIMAD. 060IB0QoC06C001590 | | | 310633 | 1W0100 | MARC WOLPOW AUDAX GROUP | 6/3/2004 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 27991 | 6/3/2004 | (3,915,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OURs 0213200155FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11: 00 FEDBK | 2898 | | | | | | | | | | | | | | |
| 27992 | 6/3/2004 | (16,719,860.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999832215S, OUR: 1554001451ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 27993 | 6/3/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NC0047602920633040, OUR: 0415500991IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 040603 TO 040604 RATE 0.8750 | | | | | | | | | | | | | | |
| 27994 | 6/3/2004 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000014811B | DEBIT HEMORANDUMREF: PURCHASE OF TICKET • 000148 | | | | | | | | | | | | | | |
| 27995 | 6/4/2004 | 227.58 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: S1Y9972710156, OUR: 1561002710XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•16,719,860 AT AIP RATE-00.49% FORAIP INVESTMENT DATED 06/03/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 27996 | 6/4/2004 | 13,854.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000140IIB | INTERESTREF: INTERESTICKET t 000140 | | | | | | | | | | | | | | |
| 27997 | 6/4/2004 | 450,000.00 | Customer | Incoming Customer Checks | DEP REF f     2555 | DEPOSIT CASH LETTERCASH LETTER O00000255S#VALUE DATE: 06/04    350,06106/07 100,000 | | 1995 | | | | | | | | | | | | |
| 27998 | 6/4/2004 | 3,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 04/06/04, OUR: 0036300156ES | BOOK TRANSFER8/0: INTERNAL ACCOUNTS PROCESSING GNEWARK DE REDACTEDEROME AND ANNE C FISHER | | | 268894 | 1F0155 | JEROME FISHER AND ANNE FISHER J'T WROS | 6/4/2004 | $ 3,500,000.00 | CA | CHECK WIRE | | | | |
| 27999 | 6/4/2004 | 10,300,000.00 | Customer | Incoming Customer Wires | YOUR: 00025600609, OUR: 0250302156FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: GROUPEMENT FINANCIER LTDREF: CHASE NYC/CTR/BNF-BERNARD I MADOFF NEW YORK NY. | | | 197179 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 6/4/2004 | $ 10,300,000.00 | CA | CHECK WIRE | | | | |
| 28000 | 6/4/2004 | 16,719,860.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999B322155, OUR: 1552003172XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28001 | 6/4/2004 | 40,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC047602920604040l, OUR: 0415600285IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREFt TO REPAY YOUR DEPOSIT FR 040603 TO 840604 RATE 0.8750 | | | | | | | | | | | | | | |
| 28002 | 6/4/2004 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000014011B | MATURITYREF: MATURITY # 080140 | | | | | | | | | | | | | | |
| 28003 | 6/4/2004 | (37,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 05081001563O | CHIPS DEBITVIA: CITIBANK/0008A/C:THE CHARLOTTE H.HARDEN IRRE.IN REDACTED REF: TELEBENSSN: 0196670 | | | 284763 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 6/4/2004 | $ (37,000.00) | CW | CHECK WIRE | | | | |
| 28004 | 6/4/2004 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 05080001563O | FEDWIRE DEBITVIA: COLONIAL BANK MA/06206131/9A/C: THE BERNARD MARDEN PROFIT SHSREDACTEDREF: TELEBENI MAD: | | | 310620 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 6/4/2004 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 28005 | 6/4/2004 | (1,463,600.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0284900156FP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF. /TIME/11:00 FEDBK | 2900 | | | | | | | | | | | | | | |
| 28006 | 6/4/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 05079001563O | FEDWIRE DEBITVIA. US BANK MINNESOTA/091000022A/C. RDBB LTD PARTNERSHIPMINNEAPOLIS, MINNESO;A 55401REF: | | | 253256 | 1CM725 | RD & D LTD PARTNERSHIP | 6/4/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 28007 | 6/4/2004 | (17,355,864.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998345156, OUR: 1564014772E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28008 | 6/4/2004 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0477437406040401, OUR: 0415600875IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040604 TO 040607 RATE 0.8750 | | | | | | | | | | | | | | |
| 28009 | 6/4/2004 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000137IIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000137 | | | | | | | | | | | | | | |
| 28010 | 6/7/2004 | 708.69 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972719159, OUR: 1591002719XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS17,355,864 AT AIP RATE-00.49% FORAIP INVESTMENT DATED 16/04/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28011 | 6/7/2004 | 20,319.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0OO00001111IB | INTERESTREF: INTERESTTICKET * 000111 | | | | | | | | | | | | | | |
| 28012 | 6/7/2004 | 225,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 4234600159FC | CHIPS CREDITVIA: CITIBANK/OOO0BB/0: ROSEHZUEIG GROUP LLC002182096EF: NJNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-0081400817l03 0R6- | | | 196618 | 1R0211 | ROSENZWEIG GROUP LLC | 6/7/2004 | $ 225,000.00 | CA | CHECK WIRE | | | | |
| 28013 | 6/7/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR s CSP OF 04/06/07, OUR: 0183088159ET | BOOK TRANSFER CREDITB/0: ELLEN GOLDFARBREDACTEDREF: AOF/8 300,000/ | | | 204601 | 1G0333 | ELLEN GOLDFARB | 6/8/2004 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 28014 | 6/7/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FIFTH THIRD, OUR: 0369603159FF | REDACTED | | | 196584 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 6/8/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28015 | 6/7/2004 | 650,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK OF NYC, OUR: 4054800150FC | CHIPS CREDIT/VIA: BANK OF NEW YORK/0001B/0; BANK OF NEW YORK/1-914-682-0473REF: NBBK-BERNARD L MADOFF NEW YORK/NY 10022-4834/AC- | | | | 277975 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 6/7/2004 | $ 650,000.00 | CA | CHECK WIRE | | | | |
| 28016 | 6/7/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FLEET NATION, OUR: 0403741599FF | FEDWIRE CREDIT/VIA: FLEET NATIONAL BANK/011590010B/0: CHARTER GROUP LPGREENWICH CT REDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF CASH LETTERCASH LETTER | | | | 277313 | 1B0249 | JULIE P BRANDES | 6/8/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 28017 | 6/7/2004 | 3,425,130.95 | Customer | Incoming Customer Checks | DEP REF #      2556 | 0080002556VALUE DATE: 06/07    2,000,00006/08    1,425,130 | | | 1996 | | | | | | | | | | | |
| 28018 | 6/7/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 04060700479, OUR: 0221108159FF | FEDWIRE CREDIT/VIA: WACHOVIA BANK BANK OF NCNA REDACTED /O: BONNIE MCELVEEN-HUNTER REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 284674 | 1H0162 | BONNIE MCELVEEN HUNTER | 6/7/2004 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 28019 | 6/7/2004 | 17,355,864.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998343156, OUR: 1562031IB6XN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28020 | 6/7/2004 | 50,003,645.83 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: HC3477437406073401, OUR: 0415930435IN | NASSAU DEPOSIT TAKEN1/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040604 TO 040607 RATE 0.8750 | | | | | | | | | | | | | | |
| 28021 | 6/7/2004 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000111IB | MATURITYREF: MATURITYTICKET # 010111 | | | | | | | | | | | | | | |
| 28022 | 6/7/2004 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0777I001593O | FEDUISE DEBIT/VIA: NATIONAL CITY PA 043000122 A/C: CROESUS INVESTMENT PARTNERS VI PITTSBURGH,PA. 15220-2747 REF: TELEBENIMAD: | | | | 158404 | 1EM442 | CROESUS INVESTMENT PARTNERS VIII | 6/7/2004 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 28023 | 6/7/2004 | (1,158,931.94) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 9777I891593O | BOOK TRANSFER DEBIT/A/C: AMERICAN COMMITTEE FOR SHAARE NEW YORK NY 10036 ORG: BERNARD L MADOFF 88.5 THIRD AVENUE NE | | | | 261433 | 1A0062 | AMERICAN COMMITTEE FOR SHAARE ZEDEK #2 | 6/7/2004 | $ (1,158,931.94) | CW | CHECK WIRE | | | | |
| 28024 | 6/7/2004 | (2,391,036.01) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0274IB0159FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11.00 FEDIBK | | 2902 | | | | | | | | | | | | |
| 28025 | 6/7/2004 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: Q77760015930 | BOOK TRANSFER DEBIT/A/C: STERLING NETS, L.P.FLUSHING NY 11368- QRS: BERNARD L MADOFF 885 THIRD AVENUE NE | | | | 196479 | 1KW218 | STERLING METS LP C/O SHEA STADIUM | 6/9/2004 | $ (3,000,000.00) | CW | CHECK WIRE A/O 6/7/04 | | | | |
| 28026 | 6/7/2004 | (3,400,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0777500159DO | FEDWIRE DEBIT/VIA: NORTH FORK BANK /021407912 A/C: DOS BFS FAMILY PARTNER REDACTED B 100 RING ROAD WEST SUITE 101 REF: TELEBENIMAD: | | | | 253232 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 6/7/2004 | $ (3,400,000.00) | CW | CHECK WIRE | | | | |
| 28027 | 6/7/2004 | (21,456,171.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998340159, OUR: 1594B0146BZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28028 | 6/7/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND04786480060704 01, OUR: 0415901Q01IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040607 TO 040608 RATE 0.8750 | | | | | | | | | | | | | | |
| 28029 | 6/7/2004 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000127IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 1 000127 | | | | | | | | | | | | | | |
| 28030 | 6/8/2004 | 292.04 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972691160, OUR: 1601002691XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF921,456,171 AT AIP RATE-80.49X FORAIP INVESTMENT DATED 06/07/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28031 | 6/8/2004 | 11,083.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000152IB | INTERESTREF# INTERESTTICKET • 100152 | | | | | | | | | | | | | | |
| 28032 | 6/8/2004 | 70,000.00 | Customer | Incoming Customer Wires | REDACTED | YOUR: 0/B US BANK MINN, OUR: 0134B01160FF | | | | 99562 | 1EM277 | AMY BETH BARATZ IRREVOCABLE TST DTD 5/17/90 SIDNEY KAPLAN TREE | 6/8/2004 | $ 70,000.00 | CA | CHECK WIRE | | | | |
| 28033 | 6/8/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B MARSHALL 8 I, OUR: 0295614160FF | REDACTED | | | | 11770 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 6/9/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 28034 | 6/8/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 04/06/08, OUR: D13I010616ET | BOOK TRANSFER CREDIT/B/O: RICHARD LEE WALTER LINDA WALTEAMA REDACTED REF: /BNF/FBO, LINDA HALTER RICHARDLEE WALTER ACCOUNT1:1-EN429-3- | | | | 253322 | 1EM429 | LINDA WALTER | 6/8/2004 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 28035 | 6/8/2004 | 846,100.00 | Customer | Incoming Customer Wires | REDACTED | YOUR: O104060B002BO6NN, OUR: 0205408150FF | | | | 99834 | 1K0167 | KAY INVESTMENT GROUP LLC | 6/8/2004 | $ 846,100.00 | CA | CHECK WIRE | | | | |
| 28036 | 6/8/2004 | 1,162,500.00 | Customer | Incoming Customer Checks | DEP REF #      2557 | DEPOSIT CASH LETTERCASH LETTER 0000002557XVALUE DATE. 06/08    700,00006/09    314,00006/10    140,04006/11    3,460 | | | 1997 | | | | | | | | | | | |
| 28037 | 6/8/2004 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0270907160FF | FEDWIRE CREDIT/VIA. CITIBANK/021000089B/0: 0004330580NO AVI PO BOX 129REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY CHIPS CREDIT/300BB/0. THEMA FUND LIMITEDREF: | | | | 158609 | 1K0162 | KML ASSET MGMT LLC II | 6/8/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 28038 | 6/8/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOURa  ., OUR? 3044200160FC | NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000140060/1303 INF-THEMA WISE RETURN OF AIP INVESTMENT PRINCIPAL/AIP | | | | 307934 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 6/9/2004 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 28039 | 6/8/2004 | 21,456,171.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998340159, OUR: 15920O3159XN | REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28040 | 6/8/2004 | 40,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0478648006080401, OUR: 0416000249IN | NASSAU DEPOSIT TAKEN0/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF. TO REPAY YOUR DEPOSIT FR 040607 TO 04B608 RATE 0.8750 | | | | | | | | | | | | | | |
| 28041 | 6/8/2004 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000152IB | MATURITYREF: MATURITY TICKET • 000152 | | | | | | | | | | | | | | |
| 28042 | 6/8/2004 | 100,000.00 | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 05273D016020 | CHIPS DEBIT/VIA: CITIBANK /0008 A/C: JAMES HARDEN AND IRIS ZURAWIN REDACTED REF. TELEBENSSN: 0183973 | | | | 260331 | 1M0024 | JAMES P MARDEN | 6/8/2004 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 28043 | 6/8/2004 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #   16423 | | | | | 307980 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/8/2004 | $ (220,000.00) | PW | CHECK | | | | |
| 28044 | 6/8/2004 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #   16422 | | | | | 144819 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/2004 | $ (220,000.00) | PW | CHECK | | | | |
| 28045 | 6/8/2004 | (575,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   16422 | | | | 310608 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/2004 | $ (575,000.00) | PW | CHECK | | | | |
| 28046 | 6/8/2004 | (1,275,000.00) | Other | Other Outgoing Wires | YOUR: NONREF, OUR: 0527280160JO | BOOK TRANSFER DEBIT/A/C: BARCLAYS BANK MADRID 1 SPAIN ORG: BERNARD L. MADOFF885 THIRD AVE. NEW YORK,NY 10022 | | | | | | | | | | | | MOLLER MONAHAN ASOCIADOS S.C. | Barclays Bank Madrid | | |
| 28047 | 6/8/2004 | (3,358,472.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0219SB016QFP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11.00 FEDIBK | | 2904 | | | | | | | | | | | | |
| 28048 | 6/8/2004 | (16,061,276.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998343160, OUR: 16B40B14742E | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28049 | 6/8/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0479944806080401, OUR: 0416000897IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 040608 TO Q40609 RATE 0.8750 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28050 | 6/8/2004 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000121IB | DEBIT MEMORANDUMREF. PURCHASE OFTICKET i 000121 | | | | | | | | | | | | | | |
| 28051 | 6/8/2004 | 209.69 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972711161 OUR: 1611082701XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF$16,061,276.32 AT AIP RATE-00.47X FOR AIP INVESTMENT DATED 06/08/04 AIPREFEREMCE- | | | | | | | | | | | | | | |
| 28052 | 6/9/2004 | 12,250.00 | Investment | Certificate of Principal & Interest | OUR: OOOOOOO112IB | INTERESTREF: INTEREST TICKET • 000112 | | | | | | | | | | | | | | |
| 28053 | 6/9/2004 | 125,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIFTH THIRD, OUR: 0248909161FF | REDACTED | | | | 260338 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 6/9/2004 $ | 125,000.00 | CA | CHECK WIRE | | | | |
| 28054 | 6/9/2004 | 162,550.00 | Customer | Incoming Customer Checks | DEP REF t      2558 | DEPOSIT CASH LETTERCASH LETTER 000000255B"VALUE DATE: 06/10     ISO06/11     152,69706/14     9,753 | | | | 58280 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 6/9/2004 $ | 162,550.00 | CA | CHECK | | | | |
| 28055 | 6/9/2004 | 550,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 3161600161FC | CHIPS CREDITVIA: BANK OF NEW YORK/B001B/0: BANK OF NEW YORK1-914-682-0473REF. NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-FEDWIRE CREDITVIA: VALLEY NATIONAL | | | | 260391 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 6/9/2004 $ | 550,000.00 | CA | CHECK WIRE | | | | |
| 28056 | 6/9/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B VALLEY PASSA, OUR: 0139302161FF | BANK/021281303B/0. MARTIN RAPPAPORT REDACTED REF. CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 204305 | 1CM701 | MARTIN RAPPAPORT | 6/9/2004 $ | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 28057 | 6/9/2004 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: 900999209595, OUR: 0290003161FF | REDACTED | | | | 99593 | 1FN086 | KINGATE EURO FUND LTD | 6/10/2004 $ | 10,000,000.00 | CA | CHECK WIRE | | | | |
| 28058 | 6/9/2004 | 16,061,276.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998343160, OUR: 1602083177XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28059 | 6/9/2004 | 45,001,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCB479944806090401, OUR: 0416100445IN | NASSAU DEPOSIT TAKENB0: BERNARD L MADOFF INC.ATTN: TONY TI LET NICKREF: TO REPAY YOUR DEPOSIT FR 040609 TO 640609 RATE 0.8750 | | | | | | | | | | | | | | |
| 28060 | 6/9/2004 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000112IB | MATURITYREF: MATURITYTICKET • 000112 | | | | | | | | | | | | | | |
| 28061 | 6/9/2004 | (1,019,400.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0227980161FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2906 | | | | | | | | | | | | | |
| 28062 | 6/9/2004 | (23,044,430.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y998B335161, OUR: 1614081459ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEI CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28063 | 6/9/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND848129530609B401, OUR: 04161B1D55IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 840609 TO 040610 RATE 0.8750 | | | | | | | | | | | | | | |
| 28064 | 6/9/2004 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000000099IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000099 | | | | | | | | | | | | | | |
| 28065 | 6/10/2004 | 313.66 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972704162, OUR: 1621082704XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥23,844,430 AT AIP RATE-OB.49* FORAIP INVESTMENT DATED 06/09/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28066 | 6/10/2004 | 10,500.00 | Investment | Certificate of Principal & Interest | OUR: 00000001481B | INTERESTREF: INTERESTTICKET • 880148 | | | | | | | | | | | | | | |
| 28067 | 6/10/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATION, OUR: 0133102162FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/REDACTED B/0: EDWARD S KONDI REDACTED REF. CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 310597 | 1K0178 | EDWARD S KONDI WENJA S KONDI T.I.C | 6/10/2004 $ | 100,000.00 | CA | CHECK WIRE | | | | |
| 28068 | 6/10/2004 | 344,000.00 | Customer | Incoming Customer Checks | DEP REF *     2559 | DEPOSIT CASH LETTERCASH LETTER 0000002559 KVALUE DATE: 06/11     332,00006/14     12,010 | | 1998 | | | | | | | | | | | | |
| 28069 | 6/10/2004 | 23,044,430.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998335161, OUR: 1612003167XH | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P, MORGANCHASE ■ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28070 | 6/10/2004 | 40,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC048129530610401, OUR: 0416200261IN | NASSAU DEPOSIT TAKENB/0. BERNARD i MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040609 TO 040610 RATE 0.8751 | | | | | | | | | | | | | | |
| 28071 | 6/10/2004 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: Q00000G148IB | MATURITYREF: MATURITYTICKET * 000148 | | | | | | | | | | | | | | |
| 28072 | 6/10/2004 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0652700162JO | CHIPS DEBITVIA: CITIBANK /0008 A/C: OAKDALE FOUNDATIONJNC PALM BEACHFL REF. TELEBEN SSN. 020517 | | | | 304229 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 6/10/2004 $ | (4,000.00) | CW | CHECK WIRE | | | | |
| 28073 | 6/10/2004 | (540,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0652600162JO | FEDWIRE DEBITVIA. BKATLANTIC /26708763 A/C: THE KORN FAMILY LIMITED PARTNE PALM BEACH GARDENS,FLORIDA 33410 REF. TELEBEN IMAD | | | | 86359 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 6/10/2004 $ | (540,000.00) | CW | CHECK WIRE | | | | |
| 28074 | 6/10/2004 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0652500162JO | BOOK TRANSFER DEBITA/C: MAURICE J COHN S/OR REDACTED -ORG: BERNARD L. MADOFF 88 5 THIRD AVENUE NE | | | | 232311 | 1C1311 | MARILYN COHN | 6/10/2004 $ | (650,000.00) | CW | CHECK WIRE | | | | |
| 28075 | 6/10/2004 | (1,689,824.73) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0227980062FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2908 | | | | | | | | | | | | | |
| 28076 | 6/10/2004 | (3,300,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0652400162JO | FEDWIRE DEBITVIA: CITIBANK NYC 02100089 A/C: BANK OF BERMUDA LUXEMBOURG SA BEN: THEMA FUNDS LTDREF. TELEBENIMAD: 0610B0Q6C08C001795 | | | | 144583 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 6/10/2004 $ | (3,300,000.00) | CW | CHECK WIRE | | | | |
| 28077 | 6/10/2004 | (15,112,531.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998318162, OUR: 1624001444ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEO CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28078 | 6/10/2004 | (37,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND94BIZ788606100401, OUR: 0416200B81IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 048610 TO 040611 RATE 0.8750 | | | | | | | | | | | | | | |
| 28079 | 6/10/2004 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000014813 | DEBIT MEMORANDUMREF. PURCHASE OFTICKET • 000148 | | | | | | | | | | | | | | |
| 28080 | 6/11/2004 | 209.90 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972693163, OUR: 1631002693XP | AIP INTEREST PAYMENTINTEREST 0K PRINCIPAL OF¥15,112,531 AT AIP RATE-00.50Z FORAIP INVESTMENT DATED 06/10/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28081 | 6/11/2004 | 13,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001370IB | INTERESTREF: INTERESTTICKET i 000137 | | | | | | | | | | | | | | |
| 28082 | 6/11/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/06/11, OUR: 6Z75800163FT | FEDWIRE CREDITB/0. NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG. /Z754261560HERNANDEZ-ABAD FAMILY LTD PTOGB. REDACTED | | | | 4547 | 1CM886 | HERNANDEZ-ABAD FAMILY LP 4799 NORTH FEDERAL HIGHWAY | 6/14/2004 $ | 300,000.00 | JRNL | CHECK WIRE | | | | |
| 28083 | 6/11/2004 | 15,112,531.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998318162, OUR: 1622003163XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28084 | 6/11/2004 | 37,000,899.31 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC04B2788606110401, OUR: 0416300271IH | NASSAU DEPOSIT TAKENB/0. BERNARD L MADOFF INC..ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040610 TO 040611 RATE 0.8750 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28085 | 6/11/2004 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000137IB | MATURITYREF. MATURITYTICKET = 000137 | | | | | | | | | | | | | | |
| 28086 | 6/11/2004 | (914,881.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0224310163FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2910 | | | | | | | | | | | | | |
| 28087 | 6/11/2004 | (12,005,041.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99983335163, OUR: 1634001462ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEt CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28088 | 6/11/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NB0483906806U0401, OUR: 0416300953IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040611 TO 040614 RATE 0.8750 | | | | | | | | | | | | | | |
| 28089 | 6/11/2004 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000123IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 000123 | | | | | | | | | | | | | | |
| 28090 | 6/14/2004 | 500.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99272715166, OUR: 1661002715XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#12,005,041 AT AIP RATE-80.50X FORAIP INVESTMENT DATED 06/11/04 | | | | | | | | | | | | | | |
| 28091 | 6/14/2004 | 10,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0010000127I1 | INTERESTREF: INTERESTTICKET t 000127 | | | | | | | | | | | | | | |
| 28092 | 6/14/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/06/14, OUR: 7065700166JD | BOOK TRANSFER CREDITB/O: CITIGROUP GLOBAL MKTS INC BUTGNEW YORK NY 10013-ORG: 38523715 MARVIN MILLER TTEE FIRFMN MILLER 2000 TRUST DEPOSIT CASH LETTERCASH LETTER | | | 204315 | 1CM719 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 6/14/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 28093 | 6/14/2004 | 1,204,230.93 | Customer | Incoming Customer Checks | DEP REF # 2560 | 0000002560XVALUE DATE: 06/14 800,00006/15 384,13006/16 18,98006/17 1,120 DEPOSIT CASH LETTERCASH LETTER | | 1999 | | | | | | | | | | | | |
| 28094 | 6/14/2004 | 327,749.30 | Customer | Incoming Customer Checks | DEP REF * 2561 | 0000002561*VALUE DATE: 06/14 327,74906/15 1,000,000 | | 2000 | | | | | | | | | | | | |
| 28095 | 6/14/2004 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: FW0272316665T422, OUR: 0154707166FF | FEDWIRE CREDITVIA, WELLS FARGO BANK,NA 091H80019U0: DORADO INVESTMENT COEDINA, MN 55436 REF: CHASE NYC/CTR/BNF- RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 246730 | 1D0026 | 1D0026 | DORADO INVESTMENT COMPANY | 6/14/2004 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 28096 | 6/14/2004 | 12,005,041.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99983335163, OUR: 1632003181XN | REDEMPTION OF J.P. MORGANCHASE t CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28097 | 6/14/2004 | 45,003,281.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0483906B06140401, OUR: 0416600321IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 04861 1 TO 048614 RATE 0.8750 | | | | | | | | | | | | | | |
| 28098 | 6/14/2004 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000127IB | MATURITYREF. MATURITYTICKET * 000127 | | | | | | | | | | | | | | |
| 28099 | 6/14/2004 | (14,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1212400166JQ | FEDWIRE DEBITVIA: WASH NAT BKFA STOC /REDACTED A/C: IRWIN,CAROL LIPKINREDACTED REF: TELEBENIMAD 04/14/04 03:30P IMAD: 0614 | | | 144786 | 1L0036 | 1L0036 | IRWIN LIPKIN | 6/14/2004 | $ (14,000.00) | CW | CHECK WIRE | | | | |
| 28100 | 6/14/2004 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1212300166JO | BOOK TRANSFER DEBITA/C: HILTON S COHN REDACTED 2 ORG: BERNARD L. HADOFF 885 THIRD AVE HE | | | 86376 | 1C1071 | 1C1071 | MILTON S COHN | 6/14/2004 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 28101 | 6/14/2004 | (317,009.62) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0267500166FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2912 | | | | | | | | | | | | | |
| 28102 | 6/14/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURj 1212180166JO | BOOK TRANSFER DEBITA/C: TOWN REALTY COMPANY LLC WANTASH NY 11793-3719 ORG: BERNARD L. MADOFF 88 5 THIRD AVENUE HE | | | 43973 | 1T0046 | 1T0046 | TOWN REALTY CO LLC | 6/14/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 28103 | 6/14/2004 | (590,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR; 1212200166JO | FEDWIRE DEBITVIA: STERLING NV. 026007773 A/C: THE POUND GROUP NEW YORK,N.Y. REF: TELEBEN/TIM/11149BIAD: 06140IOGC0UC002564 | | | 197611 | 1ZA534 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 6/14/2004 | $ (590,000.00) | CW | CHECK WIRE | | | | |
| 28104 | 6/14/2004 | (1,300,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1212000166JO | FEDWIRE DEBITVIA: FIFTH THIRD C3 NC10422003144A/C: LAKE DRIVE LLCMUSKE66N, MI 494408EF: TELEBEN/TIM/11149IMAD. | | | 158637 | 1L0215 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 6/14/2004 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 28105 | 6/14/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1211900166JO | BOOK TRANSFER DEBITA/C: STERLING METS, L.P.FLUSHING NY 11368-ORG. BERNARD L MADOFF 885 THIRD AVENUE NE | | | 144680 | 1KW218 | 1KW218 | STERLING METS LP C/O SHEA STADIUM | 6/14/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 28106 | 6/14/2004 | (17,437,816.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99983344166, OUR: 1664001469ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEt CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28107 | 6/14/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0483579296140401, OUR: 0416600973IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040614 TO 040615 RATE 0.8750 | | | | | | | | | | | | | | |
| 28108 | 6/14/2004 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: Q000000135IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET ß 000135 | | | | | | | | | | | | | | |
| 28109 | 6/15/2004 | 251.88 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99272714167, OUR: 1671002714XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#17,437,816 AT AIP RATE-00.52X FORAIP INVESTMENT DATED 06/14/04 APPRATURE/REFERENCE- | | | | | | | | | | | | | | |
| 28110 | 6/15/2004 | 11,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000121IB | INTERESTREF. INTERESTTICKET ß 000121 | | | | | | | | | | | | | | |
| 28111 | 6/15/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 046615100220, OUR: 3239109163TFF | FEDWIRE CREDITVIA: WACHOVIA BANK NA OF GEORGIA REDACTED . TIC ENTERPRISES INC30004REF: CHASE NYC/CTR/BNF-BERNARD L | | | 182488 | 1ZB324 | 1ZB324 | JAMES GREIFF | 6/15/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 28112 | 6/15/2004 | 1,447,000.00 | Customer | Incoming Customer Wires | YOUR: ., OUR: 3511080187FC | CHIPS CREDITVIA: CITIBANK/oooo8VE HERALD FD SPC HERALD USAREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-0001400B1703 BNF=HERALD DEPOSIT CASH LETTERCASH LETTER | | | 152640 | 1FR109 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA NEW CUST ACCT FOR HERALD FUND SPC-HERALD USA | 6/15/2004 | $ 1,447,000.00 | CA | CHECK WIRE | | | | |
| 28113 | 6/15/2004 | 1,842,586.62 | Customer | Incoming Customer Checks | DEP REF * 2562 | 0000002562SVALUE DATE: 06/15 200,00006/16 1,442,58606/17 188,00006/18 12,000 CHIPS CREDITVIA: UBS AG STAMFORD | | 2001 | | | | | | | | | | | | |
| 28114 | 6/15/2004 | 16,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9338784-00126244, OUR: 1707600167FC | BRANCH/879980 LUXALPHA SICAV FUNDREF: NBNFBERNARD L MADOFF NEW YORKNY 10822- RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 152632 | 1FR108 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 6/15/2004 | $ 16,999,980.00 | CA | CHECK WIRE | | | | |
| 28115 | 6/15/2004 | 17,437,816.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99983344166, OUR: 1662003182XN | REDEMPTION OF J.P. MORGANCHASE ß CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28116 | 6/15/2004 | 40,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: HC04a527920615040I, OUR: 0416700279N | NASSAU DEPOSIT TAKENB/0: BERNARD I MADOFF INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040614 TO 040615 RATE 0.8750 | | | | | | | | | | | | | | |
| 28117 | 6/15/2004 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00800001211* | MATURITYREF: MATURITYTICKET ß 000121 | | | | | | | | | | | | | | |
| 28118 | 6/15/2004 | (20,000.00) | Customer | Incoming Customer Checks | OUR: 0416750695RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 264810 | 1S0282 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 6/15/2004 | $ (20,000.00) | CA | CHECK RETURNED | | | | |
| 28119 | 6/15/2004 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0773700167JO | FEDWIRE DEBITVIA. CITIBANK/8008A/C: HARDEN FAMILY FOUNDATIONNEW YORK,N.Y.REF. TELEBENSSN: 0215689 | | | 43828 | 1M0089 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 6/15/2004 | $ (150,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28120 | 6/15/2004 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID fl    16426 | | | | 139882 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/14/2004 | $ (330,000.00) | PW | CHECK | | | | |
| 28121 | 6/15/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 077S6OO167JO | CHIPS DEBIT/VIA: CITIBANK /0008 A/C: SL8 INVESTMENT,L.L.C. ST. 56TH FL. NEW YORK,NY 10019 REFi TELEBEN SSN: 0215710 | | | 278010 | 1S0498 | SLG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/15/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 28122 | 6/15/2004 | (535,730.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 07735OO167JO | FEDWIRE DEBIT/VIA: CITIBANK NYC /021000089A/C: JF-CRUT,L.L.C. ST. 56TH FL. NEW YORK, NY 10019 REF: TELEBENIMAD: 0615B1QGC03C002221 | | | 197218 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/15/2004 | $ (535,730.00) | CW | CHECK WIRE | | | | |
| 28123 | 6/15/2004 | (619,549.78) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0297500167FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2914 | | | | | | | | | | | | | |
| 28124 | 6/15/2004 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 077S4OO167JO | FEDWIRE DEBIT/VIA: NORTHERN TR MIA /066089650 A/C: BRANCH FAMILY DEVELOPMENT,LLC BELTSVILLE, MARYLAND 20705 REF: TELEBEN IMAD: BOOK TRANSFER ORG REDACTED-ORG: | | | 253199 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 6/15/2004 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 28125 | 6/15/2004 | (3,129,589.40) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 07733OO167JO | FEDWIRE DEBIT/VIA: M&T BUFFALO 022000046 A/C: BERNARD L MADOFF 88 5 THIRD AVENUE NEREF, TELEBEN | | | 139935 | 1N0025 | GAIL NESSEL | 6/15/2004 | $ (3,129,589.40) | CW | CHECK WIRE | | | | |
| 28126 | 6/15/2004 | (17,496,657.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998341167, OUR: 1674OQ1466ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28127 | 6/15/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: HD0486753406150401, OUR: 0416700903IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 04?615 TO 040616 RATE 0.9375 | | | | | | | | | | | | | | |
| 28128 | 6/15/2004 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OG00000015?IIB | DEBIT MEMORANDUMREF. PURCHASE OF TICKET fl 000157 | | | | | | | | | | | | | | |
| 28129 | 6/16/2004 | 257.59 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972686168, OUR: 16810026B6XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF#17,496,657 AT AIP RATE-00.53X FORAIP INVESTMENT DATED 06/15/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28130 | 6/16/2004 | 14,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000000099IB | INTERESTREFJ INTERESTTICKET t 000099 | | | | | | | | | | | | | | |
| 28131 | 6/16/2004 | 25,000.00 | Customer | Incoming Customer Wires | YOUR: 8406162S0265, OUR: OS73009168FF | FEDWIRE CREDIT/VIA: FIRST UNION NATIONAL BANK OF V/051400549B/0: TAH TRUST/220043203REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 100 | | | 144634 | 1H0086 | BRANDI M HURWITZ | 6/17/2004 | $ 25,000.00 | CA | CHECK WIRE | | | | |
| 28132 | 6/16/2004 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B EASTERN BANK, OUR: 0075182168FF | FEDWIRE CREDIT/VIA: EASTERN BANK/S/130179B8/0: SHETLAND PROPERTIES/ASAM. HA 01970-5986REF: CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | 196684 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 6/16/2004 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 28133 | 6/16/2004 | 814,437.00 | Customer | Incoming Customer Checks | DEF REF t    2563 | 0000002563=VALUE DATE: 06/17    770,00006/18   43,54006/21    888 | | | 2002 | | | | | | | | | | | | |
| 28134 | 6/16/2004 | 17,496,657.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998341167, OUR: 1672003163XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28135 | 6/16/2004 | 40,001,041.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0486753406160401, OUR: 041680B257IN | NASSAU DEPOSIT TAKEN$/o BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040615 TO 040616 RATE 0.9375 | | | | | | | | | | | | | | |
| 28136 | 6/16/2004 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000000099IB | MATURITYREF: MATURITYTICKET • 000099 | | | | | | | | | | | | | | |
| 28137 | 6/16/2004 | (590,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0261500168FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2916 | | | | | | | | | | | | | |
| 28138 | 6/16/2004 | (13,658,523.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998333168, OUR: 1684001455ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 Co. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28139 | 6/16/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND04B8013506160401, OUR: 0416810?11N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040616 TO 040617 RATE 0.8750 | | | | | | | | | | | | | | |
| 28140 | 6/16/2004 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOOO00O1OSIB | DEBIT MEMORANDUMREF. PURCHASE OF TICKET fl 010108 | | | | | | | | | | | | | | |
| 28141 | 6/17/2004 | 189.70 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972688169, OUR: 16910026B8XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•13,658,523 AT AIP RATE-0Q.5QX FORAIP INVESTMENT DATED 06/16/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28142 | 6/17/2004 | 11,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOO00148IB | INTERESTREF. INTERESTTICKET fl 000148 | | | | | | | | | | | | | | |
| 28143 | 6/17/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR/i CSB OF 04/06/17, OUR: 001B300169ET | BOOK TRANSFER CREDIT/B/O: HELENE NASSERMAN FINE ART INCNEW YORK NY 10021-612 | | | 42586 | 1M0086 | MARDEN FAMILY LP REDACTED | 6/17/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 28144 | 6/17/2004 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SOVEREIGN BK, OUR: 03522T169FF | 59 | | | 196444 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/28/97 3 FORT POND ROAD | 6/18/2004 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 28145 | 6/17/2004 | 175,000.00 | Customer | Incoming Customer Wires | YOUR: 140081703, OUR: 0108813169FF | FEDWIRE DEBIT/VIA: | | | 96310 | 1EM439 | THE AMSTORE UNION PENSION TST B UNDER AGREEMENT DATED 11/1/02 RICHARD KAUFMAN TSTEE | 6/17/2004 | $ 175,000.00 | CA | CHECK WIRE | | | | |
| 28146 | 6/17/2004 | 425,025.00 | Customer | Outgoing Customer Checks | DEP REF •    2564 | DEPOSIT CASH LETTERCASH LETTER 0000002564 XVALUE DATE. 16/18    200,025 06/21    211,50006/22    13,500 | | | 2003 | | | | | | | | | | | | |
| 28147 | 6/17/2004 | 13,658,523.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998333168, OUR: 1682003152XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28148 | 6/17/2004 | 45,001,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0488013506170401, OUR: 041690040HIN | NASSAU DEPOSIT TAKEN0. BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040616 TO 040617 RATE 0.8750 | | | | | | | | | | | | | | |
| 28149 | 6/17/2004 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00100101481B | MATURITYREF: MATURITYTICKET t 000148 | | | | | | | | | | | | | | |
| 28150 | 6/17/2004 | (51,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 15562OO169JO | FEDWIRE DEBIT/VIA: ASTORIA FED SAV /REDACTED A/C: JOSEPH RUBINO AND JOANN SALA REDACTED REF: TELEBEN/TIME/12.34IMAD: 0617B1OGC06C002428 | | | 197481 | 1R0127 | JOSEPH RUBINO I/T/F JAMES RUBINO, JOANN SALA AND JOSEPH RUBINO JR | 6/17/2004 | $ (51,000.00) | CW | CHECK WIRE | | | | |
| 28151 | 6/17/2004 | (125,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 10561OO169JO | BOOK TRANSFER DEBIT/A/C: 2SS BANK N V AMSTERDAM NETHERLANDS BV1O0-0 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NEREF: | | | 96348 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 6/17/2004 | $ (125,000.00) | CW | CHECK WIRE | | | | |
| 28152 | 6/17/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 10560OO169JO | FEDWIRE DEBIT/VIA: CHASE SAV BK REDACTED B1 A/C: ALBERT H. SHALL REDACTED REF. TELEBEN IMAD: 0617B1QGCB4C002423 | | | 277957 | 1S0195 | ALBERT H SMALL | 6/17/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 28153 | 6/17/2004 | (814,926.21) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0226600169FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2918 | | | | | | | | | | | | | |
| 28154 | 6/17/2004 | (855,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 11559OO169JO | FEDWIRE DEBIT/VIA: MELLON TRUST OF NE /REDACTED A/C: .BEN: MARC B. HOLPOWIMAD: REDACTED | | | 196733 | 1W0100 | MARC WOLPOW AUDAX GROUP | 6/17/2004 | $ (855,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28155 | 6/17/2004 | (2,436,494.64) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 10S580Q169JO | FEDWIRE DEBIT/A: STATE ST BOS REDACTED A/C: ROPES S GRAY FIDUCIARY ACCOUNT REDACTED REF. /ACC/REF. HMZ PERSONAL | | | 204388 | 1EM436 | | HMZ PERSONAL TRUST C/O ROPES & GRAY ATTN ROBERT SHAPIRO | 6/17/2004 | $ (2,436,494.64) | CW | CHECK WIRE | | | | |
| 28156 | 6/17/2004 | (15,272,880.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9995332169, OUR: 1694001455ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28157 | 6/17/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0489252506170401, OUR: 0416908063IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC. ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040617 TO 040616 RATE 0.8750 | | | | | | | | | | | | | | |
| 28158 | 6/17/2004 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OODD0GDOB3IB | DEBIT MEMORANDUMREF. PURCHASE OFTICKET • 000063 | | | | | | | | | | | | | | |
| 28159 | 6/18/2004 | 216.37 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972687170, OURs 1701002667XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•15,272,880 AT AIP RATE-00.51X FORAIP INVESTMENT DATED 06/17/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28160 | 6/18/2004 | 12,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001231B | INTERESTREF| INTERESTTICKET • 000123 | | | | | | | | | | | | | | |
| 28161 | 6/18/2004 | 75,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIFTH THIRD, OUR: 0126214170FF | REDACTED | | | 284733 | 1L0215 | | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 6/18/2004 | $ 75,000.00 | CA | CHECK WIRE | | | | |
| 28162 | 6/18/2004 | 116,000.00 | Customer | Incoming Customer Checks | DEP REF • 2565 | DEPOSIT CASH LETTERCASH LETTER 0000002565*VALUE DATE: 06/18 10,00006/21 36,00006/22 68,600 a, i4T i Ann | 2004 | | | | | | | | | | | | | |
| 28163 | 6/18/2004 | 1,000,000.00 | Investment | Incoming Customer Wires | YOUR: 1N9501708FC | REDACTED | | | 43888 | 1M0184 | | NTC & CO. FBO LEONARD MAYER (001735) | 6/18/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 28164 | 6/18/2004 | 15,272,880.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998332169, OUR: 1692003159XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28165 | 6/18/2004 | 40,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0489232506180401, OUR: 0417000223IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040617 TO 040618 RATE 0.8758 | | | | | | | | | | | | | | |
| 28166 | 6/18/2004 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 800000B1231B | MATURITYREF: MATURITYTICKET • 000123 | | | | | | | | | | | | | | |
| 28167 | 6/18/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0637D001703O | FEDWIRE DEBIT/A: COLONIAL BANK NA/REDACTED A/C: BERNARD A CHARLOTTE A HARDEN REDACTED REF: TELEBENSMAD 061811OGC0SC00207S | | | 260344 | 1M0086 | | MARDEN FAMILY LP REDACTED | 6/18/2004 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 28168 | 6/18/2004 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0636900170JO | CHPS DEBIT/VIA: HSBC BANK USA:818A/C: SYLVIA ANN JOEL REDACTED REF: TELEBENSSN: 0202086 | | | 158562 | 1J0056 | | ESTATE OF MARTIN J JOEL JR C/O BERNARD L MADOFF | 6/18/2004 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 28169 | 6/18/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0636800170JO | FEDWIRE DEBIT/A: STERLING NYC/826007773A/C: THE POUND GROUP/NEW YORK N.Y REF: TELEBEN/TIME/10>48IMAD: 8618B1OGC87C301707 | | | 259965 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 6/18/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 28170 | 6/18/2004 | (874,159.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0243700170FP | BOOK TRANSFER DEBIT/A/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF1 /TIME/11/00 FEDBK | 2920 | | | | | | | | | | | | | | |
| 28171 | 6/18/2004 | (15,002,733.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999327170, OUR: 17D40D1444ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28172 | 6/18/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0490542106180401, OUR: 0417000901IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040618 TO 040621 RATE 0.8750 | | | | | | | | | | | | | | |
| 28173 | 6/18/2004 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000001591B | DEBIT MEMORANDUMREF. PURCHASE OFTICKET # 000159 | | | | | | | | | | | | | | |
| 28174 | 6/21/2004 | 625.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972679173, OUR: 1731002679XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•15,002,733 AT AIP RATE-00.51X FORAIP INVESTMENT DATED 06/18/04 AIPREFERENCE-• | | | | | | | | | | | | | | |
| 28175 | 6/21/2004 | 10,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OD000001351B | INTERESTREF: INTERESTTICKET * 000135 | | | | | | | | | | | | | | |
| 28176 | 6/21/2004 | 416,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/06/21, OUR: 7528300173FT | BOOK TRANSFER CREDITB/0: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /5796737061JONATHAN G DAVIS06B: NATIONAL | | | 265982 | 1D0073 | | JONATHAN DAVIS | 6/22/2004 | $ 416,000.00 | CA | CHECK WIRE | | | | |
| 28177 | 6/21/2004 | 595,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0406408173FF | REDACTED | | | 182258 | 1U0021 | | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 6/22/2004 | $ 595,000.00 | CA | CHECK WIRE | | | | |
| 28178 | 6/21/2004 | 2,418,483.99 | Customer | Incoming Customer Checks | DEP REF • 2566 | DEPOSIT CASH LETTERCASH LETTER 1011002566*VALUE DATE: 06/21 245,00006/22 2,110,983 06/23 62,500 | 2005 | | | | | | | | | | | | | |
| 28179 | 6/21/2004 | 15,002,733.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998327170, OUR: 1702003151XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28180 | 6/21/2004 | 40,002,916.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0490542106210401, OUR: 0417300267IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 040618 TO 040621 RATE 0.8750 | | | | | | | | | | | | | | |
| 28181 | 6/21/2004 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001351B | MATURITYREF: MATURITYTICKET • 000135 | | | | | | | | | | | | | | |
| 28182 | 6/21/2004 | (3,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16428 | | | 304221 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 6/21/2004 | $ (3,000.00) | CW | CHECK | | | | |
| 28183 | 6/21/2004 | (18,671.01) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0929500173J0 | BOOK TRANSFER DEBIT/A/C: SOCIETE GENERALE FONTENAY SBOIS FRANCE 94727 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NEREF: TELEBEN SHIFT | | | 306864 | 1FN089 | | FINANCIERE AGACHE 11 RUE FRANCOIS 1ER 75008 PARIS | 6/21/2004 | $ (18,671.01) | CW | CHECK WIRE | | | | |
| 28184 | 6/21/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0929400173JO | FEDWIRE DEBIT VIA: KEY BK WASH TAC REDACTED A/C. MERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBEN IMAD: 0621B1OGC05C002130 | | | 261428 | 1A0044 | | PATRICE M AULD | 6/21/2004 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 28185 | 6/21/2004 | (535,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0929500173JO | BOOK TRANSFER DEBIT/A/C: MANFRED FRANITZA REDACTED ORG: BERNARD L MADOFF 885 THIRD AVE, NEW YORK,NY 13122 | | | 158764 | 1ZA025 | | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 6/21/2004 | $ (535,000.00) | CW | CHECK WIRE | | | | |
| 28186 | 6/21/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0929200173JO | FEDWIRE DEBIT/A: CITIBANK NYC /021000089 A/C: JAY S SHERRY GAINES REDACTED REF: TELEBEN IMAD: 0621B1OGC01C002126 | | | 99470 | 1CM068 | | JAY GAINES & SHERRY GAINES JT TEN | 6/21/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 28187 | 6/21/2004 | (1,700,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0929100173JO | FEDWIRE DEBIT/A: CITIBANK NYC /REDACTED A/C: ADAM J 8 ELLEN GANNON REDACTED REF: TELEBENIMAD: 0621B1O6C05C002128 | | | 196624 | 1SH024 | | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 6/21/2004 | $ (1,700,000.00) | CW | CHECK WIRE | | | | |
| 28188 | 6/21/2004 | (2,123,684.99) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0225700173FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF1 /TIME/11/00 FEDBK | 2922 | | | | | | | | | | | | | | |
| 28189 | 6/21/2004 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0929000173JO | BOOK TRANSFER DEBIT/A/C: S 8 R INVESTMENT COMPANY/NEW YORK NY 10028-0809ORG: BERNARD L. MADOFF 885 THIRD AVE., NE | | | 43932 | 1SH014 | | S & R INVESTMENT CO STANLEY SHAPIRO | 6/21/2004 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28190 | 6/21/2004 | (17,040,808.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99962251TS, OUR: 1734501351ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28191 | 6/21/2004 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00OO8IO136IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000136 | | | | | | | | | | | | | | |
| 28192 | 6/21/2004 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND049189670621040l, OUR: 0417309O9HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040621 TO 040622 RATE 0.8750 | | | | | | | | | | | | | | |
| 28193 | 6/22/2004 | 236.68 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99725921TS, OUR: 1741002592XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•17,040,808 AT AIP RATE-00.50X FORAIP INVESTMENT DATED 06/21/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28194 | 6/22/2004 | 14,777.78 | Investment | Certificate of Deposit - Return of Interest | OUR: 00O00DO157IIB | INTERESTREF: INTERESTTICKET * 000157 | | | | | | | | | | | | | | |
| 28195 | 6/22/2004 | 30,000.00 | Customer | Incoming Customer Wires | YOUR: 1  2014174000358, OUR: 3076303174FF | REDACTED | | | 197213 | 1H0126 | | HELLER BROS PARTNERSHIP LTD | 6/22/2004 | $   30,000.00 | CA | CHECK WIRE | | | | |
| 28196 | 6/22/2004 | 300,000.00 | Customer | Incoming Customer Checks | DEP REF *   2968 | DEPOSIT CASH LETTERCASH LETTER 0000002568 | | | 42594 | 1R0153 | | ERIC D ROTH | 6/22/2004 | $   300,000.00 | CA | CHECK | | | | |
| 28197 | 6/22/2004 | 688,000.00 | Customer | Incoming Customer Checks | DEP REF *   2567 | DEPOSIT CASH LETTERCASH LETTER 0000002567 XVALUE DATE: 06/22    535,008 06/23 93,080 06/24       56,86006/25     3,280 RETURN | | 2006 | | | | | | | | | | | | |
| 28198 | 6/22/2004 | 17,040,808.00 | Investment | Overnight Sweep - Return of Principal | YOUR: • 31Y99962251TS, OUR: 1732003064XV | AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28199 | 6/22/2004 | 55,001,336.81 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC649189670622040l, OUR): 0417480249HN | NASSAU DEPOSIT TAKENB: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040621 TO 040622 RATE 0.8758 | | | | | | | | | | | | | | |
| 28200 | 6/22/2004 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal | OURG 0008000157IB | MATURITYREF: MATURITY TICKET • 880157 | | | | | | | | | | | | | | |
| 28201 | 6/22/2004 | (1,047,303.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURi 07521001741O | FEDWIRE DEBITVIA. MELLON BANK PITTS /643000261 A/C. MERRILL LYNCH DEL MAR.CA 92625 BEN. CROUL FAMILY TRUST REF. | | | 158365 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 6/22/2004 | $   (1,047,303.00) | CW | CHECK WIRE | | | | |
| 28202 | 6/22/2004 | (1,150,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 07520001741O | FEDWIRE DEBITVIA. US BANK CO ASPEN /REDACTED A/C: ANDRE S JYOTI ULRYCH REDACTED IMAD: 0622B10GO3UC001852 | | | 140024 | 1U0024 | | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 6/22/2004 | $   (1,150,000.00) | CW | CHECK WIRE | | | | |
| 28203 | 6/22/2004 | (1,237,226.61) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR 0259B00174FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REFi /TIME/11:00 FEDIK | 2924 | | | | | | | | | | | | | | |
| 28204 | 6/22/2004 | (16,680,712.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99983335174, OUR: 1744801452ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28205 | 6/22/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0493031186228401, OUR: 0417480855IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 8 400622 TO 040623 RATE 0.8750 | | | | | | | | | | | | | | |
| 28206 | 6/22/2004 | (95,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOOB00020BIB | PUSH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP. TICKET • 080200 | | | | | | | | | | | | | | |
| 28207 | 6/22/2004 | 231.68 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99726851TS, OUR: 1751082685XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•16,680,712 AT AIP RATE-00.50X FORAIP INVESTMENT DATED 06/22/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28208 | 6/23/2004 | 2,243.11 | Investment | Commercial Paper - Return of Interest | OUR: 0000000200IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET # 000200 | | | | | | | | | | | | | | |
| 28209 | 6/23/2004 | 483,437.50 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 0884D3175FF | REDACTED | | | 221528 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 6/23/2004 | $   483,437.50 | CA | CHECK WIRE | | | | |
| 28210 | 6/23/2004 | 679,370.49 | Customer | Incoming Customer Checks | DEP REF *   2569 | DEPOSIT CASH LETTERCASH LETTER 0000002569VALUE DATE: 06/24     203,19106/25 447,60806/28     28,570 | | 2007 | | | | | | | | | | | | |
| 28211 | 6/23/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC, OUR: 03397021 75FF | 0Q371 | | | 4506 | 1CM304 | | ARMAND LINDENBAUM | 6/24/2004 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 28212 | 6/23/2004 | 4,965,222.50 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0277914175FF | FEDWIRE CREDITVIA: CITIBANK/B21000089B/0: 0000130926400REF; CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW YORK NY 10022-4834/AC-0001400817033 RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | 99830 | 1KW408 | | FRED WILPON FAMILY TRUST 2 C/O STERLING EQUITIES | 6/24/2004 | $   4,965,222.50 | JRNL | CHECK WIRE | | | | |
| 28213 | 6/23/2004 | 16,680,712.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99983335174, OUR: 1742003155X11 | | | | | | | | | | | | | | | |
| 28214 | 6/23/2004 | 40,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC049303110623040l, OUR: 0417503041IN | NASSAU DEPOSIT TAKENB: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040622 TO 040623 RATE 0.8750 | | | | | | | | | | | | | | |
| 28215 | 6/23/2004 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOG0000200IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET • 000200 | | | | | | | | | | | | | | |
| 28216 | 6/23/2004 | (1,128,863.13) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0895700175IO | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: BANK OF BERMUDA LTD CLEARING ASWF BBDABRMHBMEN. ROBINSON-) CO HAMILTON HH 11. | | | 96372 | 1FR048 | | SQUARE ONE FUND LTD | 6/23/2004 | $   (1,128,863.13) | CW | CHECK WIRE | | | | |
| 28217 | 6/23/2004 | (1,198,025.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0244300175FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDIK | 2926 | | | | | | | | | | | | | | |
| 28218 | 6/23/2004 | (5,263,106.62) | Customer | Tax Payments | OUR: 1750524957TC | ELECTRONIC FUNDS TRANSFERORIS CO NAME:EFTPS CHICAGO0RIS ID:9999999999 DESC DATE:CO ENTRY DESCR:USATAXPYMTSEC:CCDTRACE:0210000205249 | | | | | | | | | | | | | | |
| 28219 | 6/23/2004 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0895600175IO | FEDWIRE DEBITVIA: NORTHERN INTL NYC/026001122A/C: FORTIS BANK (CAYMAN) LIMITEDCAYMAN ISLANDSBEN: HARLEY INTL. | | | 306859 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 6/23/2004 | $   (6,000,000.00) | CW | CHECK WIRE | | | | |
| 28220 | 6/23/2004 | (20,699,726.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99983361TS, OUR): 1754001466ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28221 | 6/23/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR): ND04941402862304O1, OUR: 0417SB0999IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR D40623 TO 040624 RATE 0.8750 | | | | | | | | | | | | | | |
| 28222 | 6/23/2004 | (85,000,000.00) | Investment | Commercial Paper - Investment | OUR 1 00IOOB0183IIB | PURH OF/SALE OF JP00RAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET • 000183 | | | | | | | | | | | | | | |
| 28223 | 6/24/2004 | 293.25 | Investment | Overnight Sweep - Return of Principal & Interest | YOURx 31Y99726981TS, OURj 17610Q2698XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•20,699,726 AT AIP RATE-OB.51X FORAIP INVESTMENT DATED 06/23/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28224 | 6/24/2004 | 2,006.99 | Investment | Commercial Paper - Return of Principal & Interest | OURi IOO0000183IIB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET # 000163 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28225 | 6/24/2004 | 77,113.66 | Customer | Incoming Customer Wires | YOUR: MT04O624001364, OUR: 0097308176FF | REDACTED | | | | 11912 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/24/2004 | $ 77,113.66 | CA | CHECK WIRE | | | | |
| 28226 | 6/24/2004 | 200,438.36 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0224114176FF | FEDWIRE CREDITVIA: CITY NATIONAL BANK/REDACTED B/O: DAVID J LUSTIG REDACTED REF: CHASE NYC/CTR/BBK-BBRANCH/L MADOFF DEPOSIT CASH LETTERCASH LETTER 0000002869&VALUE DATE: 06/24    1,002,00006/25 3740/7206/28          50,10006/29      9000 | | | | 164908 | 1ZB268 | DAVID J LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 6/25/2004 | $ 200,438.36 | CA | CHECK WIRE | | | | |
| 28227 | 6/24/2004 | 1,427,072.00 | Customer | Incoming Customer Checks | DEP REF #       2866 | REDACTED | | | 2008 | | | | | | | | | | | |
| 28228 | 6/24/2004 | 8,000,000.00 | Customer | Incoming Customer Wires | YOUR: 241268, OUR: 0228108176FF | REDACTED | | | | 99704 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 6/24/2004 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 28229 | 6/24/2004 | 699,726.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998336175, OUR: 1752003166XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28230 | 6/24/2004 | 40,000,972.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0494140206240401, OUR: 0417600427IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 04062 3 TO 040624 RATE 0.8750 | | | | | | | | | | | | | | |
| 28231 | 6/24/2004 | 85,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001B3IB | MATURITYREF. MATURITY          COMMERCIAL PA PER    TICKET 1 000183 | | | | | | | | | | | | | | |
| 28232 | 6/24/2004 | (18,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0736300176JO | CHIPS DEBITVIA: WACHOVIA BANK NATIONAL ASSOCIA /0509 A/C: ROYAL BANK OF SCOTLAND IHTL L ST. HELIER JERSEY, CHANNEL ISLANDS BEN. | | | | 4603 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 6/24/2004 | $ (18,000.00) | CW | CHECK WIRE | | | | |
| 28233 | 6/24/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0393000176JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JAY S SHERRY GAINES REDACTED REF: TELEBEN SSN: 0160881 | | | | 99485 | 1CM068 | JAY GAINES & SHERRY GAINES JT TEN | 6/24/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 28234 | 6/24/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR> 0393100176JO | FEDWIRE DEBITVIA: MELLON TRUST OF NE /REDACTED A/C : BEN: MARC B. WOLPOW IMAD: 0628B1OGC06C001162 | | | | 42663 | 1W0100 | MARC WOLPOW AUDAX GROUP | 6/24/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 28235 | 6/24/2004 | (1,100,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0392900176JO | BOOK TRANSFER DEBITA/C: 00009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVE NE REF: TELEBEN | | | | 253616 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 6/24/2004 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 28236 | 6/24/2004 | (1,185,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0229700176FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11.00 FEDBK | 2928 | | | | | | | | | | | | | | |
| 28237 | 6/24/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0392800176JO | FEDWIRE DEBITVIA. FLEET NATL BUFF/REDACTED A/C. FRED A. REDACTED REF. TELEBENIMAD: 0628Bsd8C02CO0U76 | | | | 204289 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 6/24/2004 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 28238 | 6/24/2004 | (12,439,542.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998339176, OUR: 1764001469ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE< CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28239 | 6/24/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0495501006240401, OUR: 0417600935IN | NASSAU DEPOSIT TAKEN A/C. BERNARD L MADOFF INC. ATTN: TONY TILETNIXREF. TO ESTABLISH YOUR DEPOSIT FR 040624 TO 040625 RATE 0.9375 | | | | | | | | | | | | | | |
| 28240 | 6/24/2004 | (93,000,000.00) | Investment | Commercial Paper - Investment | OUR: OO00000O2O2IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF    CHEMICAL CP.TICKET • 000202 | | | | | | | | | | | | | | |
| 28241 | 6/25/2004 | 183.14 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972687177, OUR: 1771002687XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•12,439,542 AT AIP RATE-00.53X FORAIP INVESTMENT DATED 06/24/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28242 | 6/25/2004 | 2,325.06 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OO00000202IB | INTERESTREF. INTEREST          COMMERCIAL PAPER     TICKET • 000202 | | | | | | | | | | | | | | |
| 28243 | 6/25/2004 | 102,445.58 | Customer | Incoming Customer Wires | YOUR: O/B US BANK MINN, OUR: 0349603177FF | REDACTED | | | | 277959 | 1S0259 | MIRIAM CANTOR SIEGMAN | 6/25/2004 | $ 102,445.58 | CA | CHECK WIRE | | | | |
| 28244 | 6/25/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR < 0319502177FF | FEDWIRE CREDITVIA. CITIBANK/021000089B/0: 000372129123ALEIH NY 10560REF: CHASE NYC/CTR/BBK-BERNARD L HADOFF NEW YORK NY ELECTRONIC FUNDS TRANSFERORB C/O NAME:CADMUS INVORIS 10:1251838471 DESC DATE:C/O ENTRY DESCR,PAYMENTS | | | | 204257 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 6/25/2004 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 28245 | 6/25/2004 | 305,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR : 1772084339TC | NASSAU DEPOSIT TAKEN | | | | 307889 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 6/25/2004 | $ 305,000.00 | CA | CHECK WIRE | | | | |
| 28246 | 6/25/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ATL, OUR: M7801317FF | REDACTED | | | | 284873 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 6/25/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 28247 | 6/25/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B TCF MPLS, OUR: 0429602177FF | 146 | | | | 253334 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 6/28/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 28248 | 6/25/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/06/25, OUR: 9765880177JD | BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTGNEW YORK NY 10013-ORG: REDACTED LEONARD SCHWARTZ REDACTED DEPOSIT CASH LETTERCASH LETTER | | | | 269117 | 1CM885 | LEONARD SCHWARTZ AND LOUISE SCHWARTZ JT WROS | 6/25/2004 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 28249 | 6/25/2004 | 1,155,745.00 | Customer | Incoming Customer Checks | DEP REF #       2869 | 0000002869•VALUE DATE: 06/25     295,00006/28 795,34506/29          64,09206/30            1,308 RETURN 795,34506/29          64,09206/30            1,308 RETURN | | | 2009 | | | | | | | | | | | |
| 28250 | 6/25/2004 | 12,439,542.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR s 31Y9998339176, OUR: 1762003164X14 | AIP REDEMPTION OF J.P. MORGAN CHASE 1 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28251 | 6/25/2004 | 45,001,171.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0495501006250401, OUR: 0417780423IN | NASSAU DEPOSIT TAKEN1/B: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 04062 4 TO 040625 RATE 0.9375 | | | | | | | | | | | | | | |
| 28252 | 6/25/2004 | 93,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OO00000202IB | MATURITYREF. MATURITY          COMMERCIAL PA PER     TICKET • 000202 | | | | | | | | | | | | | | |
| 28253 | 6/25/2004 | (12,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR: 0524200177JO | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: LLOYDS BANK GENEVA GENEVA SWITZERLAND BEN: TURRET CORP. BRITISH VIRGIN | | | | 306868 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 6/25/2004 | $ (12,000.00) | CW | CHECK WIRE | | | | |
| 28254 | 6/25/2004 | (350,868.31) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0478200177FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11.00 FEDBK | 2930 | | | | | | | | | | | | | | |
| 28255 | 6/25/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0524100177JO | FEDWIRE DEBITVIA: CY NATL BK LA /122016066 A/C: CHAIS INVESTMENTS BEVERLY HILLS,CA. REF: TELEBENTIME/10:10IMAD: 0625B1OGC07C0015Z3 | | | | 77546 | 1C1285 | CHAIS INVESTMENTS | 6/25/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 28256 | 6/25/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0523900177JO | FEDWIRE DEBITVIA: FLEET NATL BANK HA /011000138 A/C: LORENS WOLCOTT AND COOLIDOE OF GREAT NECK, NY 11021 REF: TELEBEN/BNF/FBO- | | | | 5926 | 1CM355 | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | | | | | | | | |
| 28257 | 6/25/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR: 0524000177JO | FEDWIRE DEBIT VIA. BK COHRICE SD /REDACTED A/C. OZZIE SILNA REDACTED SREF. TEJEBEN/BNF/THE SILNA FAMILY INTERVIVOS | | | | 158712 | 1S0443 | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 6/25/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 28258 | 6/25/2004 | (16,907,679.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998305177, OUR: 1774001437ZE | AIP OVERNIGHT INVESTMENT PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28259 | 6/25/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0496668706250401, OUR: 0417700909IH | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040625 TO 84062B RATE 0.9375 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28260 | 6/25/2004 | (90,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOOOD00216IB | PURM OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF    CHEMICAL CP.TICKET 8 000216 | | | | | | | | | | | | | | |
| 28261 | 6/28/2004 | 774.93 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99726921B0, OUR: 18010D2692XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#16,987,679 AT AIP RATE-00.55% FORAIP INVESTMENT DATED 06/25/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28262 | 6/28/2004 | 6,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000008I3613 | INTERESTREF: INTERESTTICKET # 800136 | | | | | | | | | | | | | | |
| 28263 | 6/28/2004 | 6,750.51 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000216IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET = 000216 | | | | | | | | | | | | | | |
| 28264 | 6/28/2004 | 200,000.00 | Customer | Outgoing Customer Wires | YOUR: O/B HSBC USA, OUR: 0198313180FF | FEDWIRE CREDITVIA: HSBC BANK USA/021001008B/0: C STEIN PARTNERS LLCNEW YORK NY 18018-629REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF DEPOSIT CASH LETTERCASH LETTER | | | 158439 | 1ZB402 | | C STEIN PARTNERS LLC | 6/28/2004 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 28265 | 6/28/2004 | 1,297,000.00 | Customer | Incoming Customer Checks | DEP REF •    2870 | 080000287O•VALUE DATE: 06/28    250,000006/29    992,5006/30    53,730O7/03    770 | 2010 | | | | | | | | | | | | | |
| 28266 | 6/28/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: FW027231BI095292, OUR: 014790Z180FF | FEDWIRE CREDITVIA: WELLS FARGO BANK,NA/091000019B/0: DORADO INVESTMENT COEDINA, HN 55436REF: CHASE NYC/CTR/BNF-FEDWIRE CREDITVIA: PNC BANK,NA/031207607B/0 | | | 305228 | 1D0026 | | DORADO INVESTMENT COMPANY | 6/28/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 28267 | 6/28/2004 | 2,250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PMCBANK NJ, OUR: 0340314180FF | KML ASSET MANAGEMENT LLCNORTH PLAINF1ELD NJ 07060REF: CHASE NYC/CTR/BNF-BERNARD L RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE g CO. COMMERCIAL PAPER. | | | 158616 | 1K0162 | | KML ASSET MGMT LLC II | 6/29/2004 | $ 2,250,000.00 | CA | CHECK WIRE | | | | |
| 28268 | 6/28/2004 | 16,987,679.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99983051T7, OUR: 1772C03168XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE g CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28269 | 6/28/2004 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000136IB | MATURITYREF: MATURITYTICKET 1 600136 | | | | | | | | | | | | | | |
| 28270 | 6/28/2004 | 45,003,515.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC049666B706280401, OUR: 041B000251IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC,ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 140623 TO 040628 RATE 0.9375 | | | | | | | | | | | | | | |
| 28271 | 6/28/2004 | 90,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OOOOOD0216IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET 1 000216 | | | | | | | | | | | | | | |
| 28272 | 6/28/2004 | (1,500,000.00) | Customer | Outgoing Customer Checks | CHECK PAID i    16432 | | | | 5805 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 6/28/2004 | $ (1,500,000.00) | CW | CHECK | | | | |
| 28273 | 6/28/2004 | (3,743.37) | Other | Bank Charges | OUR:    3105853180CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 05/2004 | | | | | | | | | | | | Bank Charge | | |
| 28274 | 6/28/2004 | (8,184.00) | Customer | Outgoing Customer Wires | YOUR NONREF, OUR: 0942000180O | CHIPS DEBITVIA: DEUTSCHE BANK TRUST CO AMERICA/0103A/C: LLOYDS BANK GENEVAGENEVA SWITZERLANDREN: TURRET CORP BRITISH VIRGIN | | | 253360 | 1FR019 | | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 6/28/2004 | $ (8,184.00) | CW | CHECK WIRE | | | | |
| 28275 | 6/28/2004 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR] NONREF, OURj 094190180O | FEDWIRE DEBITVIA: IRWIN,CAROL LIPKIN REDACTED REF: TELEBENIHAD: 06288 IOGC03C002251 | | | 197401 | 1L0035 | | CAROLE LIPKIN | 6/28/2004 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 28276 | 6/28/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 094180O180JO | CHIPS DEBITVIA. HSBC BANK USA .9108 A/C. HONG KONG u SHANGHAI BANKING C HONG KONG BEN: IMPACT DESIGN LIMITED 11 PEDDLER BOOK TRANSFER DEBIT A/C.  ING BANK N V | | | 4598 | 1FN062 | | IMPACT DESIGNS LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 6/28/2004 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 28277 | 6/28/2004 | (110,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR: 894170818OO | AMSTERDAM NETHERLANDS BV100-0 ORG: BERNARD L MADOFF BB 5 THIRD AVENUE NJREF: | | | 11779 | 1FR009 | | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 6/28/2004 | $ (110,000.00) | CW | CHECK WIRE | | | | |
| 28278 | 6/28/2004 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 094150180JO | FEDWIRE DEBITVIA: FIDELITY FED BT :REDACTED A/C. KENNETH AND MARIANNE SPRINGER REDACTED IMAD.  06288 I06C06C002094 | | | 269070 | 1CM440 | | KENNETH SPRINGER REVOCABLE LIVING TRUST | 6/28/2004 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 28279 | 6/28/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 09415D81B8JO | FEDWIRE DEBITVIA: MELLON TRUST OF NE /011001234A/Cs . BEN. COLUMBIA UNIVERSITYREF. TELEBENIMAD: 06288 IOGC01C001961 | | | 99551 | 1C0048 | | COLUMBIA UNIVERSITY C/O THE TRUSTEES OF COLUMBIA UNIV IN THE CITY OF NEW YORK | 6/28/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 28280 | 6/28/2004 | (761,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 036930018BFP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2932 | | | | | | | | | | | | | |
| 28281 | 6/28/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 094140018OJO | FEDWIRE DEBITVIA. CITIBANK NYC :REDACTED A/C ELAINE TENEBAUM REDACTED REF: TELEBENIMAD: 06281 1OGC06C002ZJ1 | | | 269091 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 6/28/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 28282 | 6/28/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 094130018OJO | FEDWIRE DEBITVIA: CITY NB OF FLA /066004367 A/C H09SVENDR PARTNERS,LTILOUDERDALE, 33308-4721 IMAD: 0628BI0GC08C001951 | | | 284985 | 1ZB046 | | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 6/28/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 28283 | 6/28/2004 | (1,025,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 094120018OJO | FEDWIRE DEBITVIA: PRESTON NATL DAL /111015544 A/C: WALLENSTEIN NY PARTNERSHIP DALLAS TEXAS 75244 IMAD: 06288IOGC02C002002 | | | 307569 | 1ZA868 | | WALLENSTEIN NY PARTNERSHIP C/O DAVID WALLENSTEIN | 6/28/2004 | $ (1,025,000.00) | CW | CHECK WIRE | | | | |
| 28284 | 6/28/2004 | (1,300,000.00) | Customer | Outgoing Customer Wires | YOUR■ NONREF, OURj 0941100180O | FEDWIRE DEBITVIA: STERLING NYC/ BDI607773 A/C: THE POUND GROUP NEW YORK,N.Y. REF. TELEBEN/TIME/10637IMAD: 0628BIOGC04C001960 | | | 42773 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 6/28/2004 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 28285 | 6/28/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0941Q0018BJ0 | BOOK TRANSFER DEBITA/C: STERLING METS, L.P FLUSHING NY 11368- 0R6: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 277857 | 1KW218 | | STERLING METS LP C/O SHEA STADIUM | 6/28/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 28286 | 6/28/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 094090018OJO | FEDWIRE DEBITVIA. PNCBANK NJ/031207607 A/C: KHL ASSET MANAGEMENT, LLC NORTH PLAINFIELD,NJ 07061 REF. TELEBEN IMAD. | | | 197386 | 1K0149 | | STEVEN KANTOR AND JANE KANTOR JT WROS | 6/28/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 28287 | 6/28/2004 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 094080018OJO | FEDWIRE DEBITVIA. WELLS FARGO NA :REDACTED A/C. LINDA ELINS REDACTED REF. TELEBEN IMAD: 06288IOGC05C002093 | | | 253239 | 1E0107 | | ELINS FAMILY TRUST LAWRENCE ROBERT ELINS TRUSTEE | 6/28/2004 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 28288 | 6/28/2004 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURj 094070018OJO | FEDWIRE DEBITVIA: COBERICA BK/072000096 A/C: THE BROAD MARKET PRIME FUND, THEODORE FREMD AVENUE RYE,N.Y 10580REF. | | | 264428 | 1C1260 | | RYE SELECT BROAD MARKET PRIME FUND, LP | 6/28/2004 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 28289 | 6/28/2004 | (22,514,433.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99953S41B0, OUR: 1804081473ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28290 | 6/28/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND049810950628O401, OUR: 041800049HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC,ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040628 TO 040629 RATE 1.0000 | | | | | | | | | | | | | | |
| 28291 | 6/28/2004 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000166IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF    CHEMICAL CP.TICKET * 000166 | | | | | | | | | | | | | | |
| 28292 | 6/29/2004 | 368.99 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99726951B1, OUR: 18U0S26953XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#22,514,433 AT AIP RATE-00.59% FORAIP INVESTMENT DATED 06/25/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28293 | 6/29/2004 | 2,638.96 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000166IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET * 000166 | | | | | | | | | | | | | | |
| 28294 | 6/29/2004 | 35,157.91 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0194913181FF | FEDWIRE CREDITVIA: CITIBANK REDACTED B/0. REDACTED LE CLINTON-HARTREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY | | | 261449 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 6/29/2004 | $ 35,157.91 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28295 | 6/29/2004 | 2,166,410.62 | Customer | Incoming Customer Checks | DEP REF #    2871 | DEPOSIT CASH LETTERCASH LETTER 000000287 1xVALUE DATE: 06/29    35,00006/30  2,876,41807/01    53,90007/02    1,100 | | 2011 | | | | | | | | | | | | |
| 28296 | 6/29/2004 | 22,514,433.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999833418I, OUR: 1802003166XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28297 | 6/29/2004 | 45,001,250.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0498109506290401, OUR: 0418100377IN | NASSAU DEPOSIT TAKEN8/0. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF. TO REPAY YOUR DEPOSIT FR 040628 TO 040629 RATE 1.0000 | | | | | | | | | | | | | | |
| 28298 | 6/29/2004 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000001613 | MATURITY REF. MATURITY    COMMERCIAL PAPER    TICKET # 010166 | | | | | | | | | | | | | | |
| 28299 | 6/29/2004 | (93,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0605408181JO | BOOK TRANSFER DEBIT A/C. ESTATE OF LILLIAN B STEINBERG REDACTED ORB: BERNARD L MADOFF 885 THIRD AVE., NE | | | | 182241 | 1S0484 | | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 6/29/2004 | $    (93,000.00) | CW | CHECK WIRE | | | | |
| 28300 | 6/29/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0605308181JO | FEDWIRE DEBIT VIA. COMICE IK WASH SEA /12500013 A/C: KEVIN AND PATRICE AULD FOUNDAT SEATTLE,WASHINGTON 9810 REF: TELEBEN IMAD: FEDWIRE DEBIT VIA: CY NATL BK LA /REDACTED A/C: MARK HUGH CHAIS REDACTED REF: | | | | 221505 | 1A0078 | | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 6/29/2004 | $    (100,000.00) | CW | CHECK WIRE | | | | |
| 28301 | 6/29/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0605208181JO | FEDWIRE DEBIT VIA. COMICE IK WASH SEA A/C: MARK HUGH CHAIS REDACTED REF: TELEBEN/TIME/09:57IMAD. 0629BIQGC02200815 | | | | 152609 | 1C1293 | | MIRIE CHAIS TE'ENA 12 | 6/29/2004 | $    (100,000.00) | CW | CHECK WIRE | | | | |
| 28302 | 6/29/2004 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *    16430 | | | | | 277925 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/28/2004 | $    (220,000.00) | PW | CHECK | | | | |
| 28303 | 6/29/2004 | (279,281.00) | Other | Other Outgoing Wires | YOUR: NONREF, OUR: 06C5100181JO | BOOK TRANSFER DEBIT A/C. STERLING AMERICAN PROPERTY IV NEW YORK NY 10172-ORG: BERNARD L MADOFF885 THIRD AVENUE,NEW YORK,NY 10022 | | | | | | | | | | | | Sterling American Property IV | JP Morgan Chase | | |
| 28304 | 6/29/2004 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *    16431 | | | | | 307984 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/28/2004 | $    (330,000.00) | PW | CHECK | | | | |
| 28305 | 6/29/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 06Q5O0Q181JO | FEDWIRE DEBIT VIA. COLONIAL BANK NA /062001319 A/C: PALM BEACH NATL BANK 8 TRUST C ABA-REDACTED BEN: EUGENE J. RIBAKOFF PALM BEACH, | | | | 42601 | 1R0178 | | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 6/29/2004 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 28306 | 6/29/2004 | (1,047,303.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0604900181JQ | FEDWIRE DEBIT VIA. MELLON BANK PITTS /043000261 A/C: MERRILL LYNCH DEL MAR,CA 926 8EN: CROUL FAMILY TRUSTREF: TELEBEN/TIME/09:57IMAD | | | | 307885 | 1C1261 | | The CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 6/29/2004 | $    (1,047,303.00) | CW | CHECK WIRE | | | | |
| 28307 | 6/29/2004 | (1,959,781.22) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: C2BB0001181FP | BOOK TRANSFER DEBIT A/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF1-/TIME/11:00 FEDIKK | | 2934 | | | | | | | | | | | | | |
| 28308 | 6/29/2004 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0604800181JO | BOOK TRANSFER DEBIT A/C. BEACON ASSOCIATES LLCWHITE PLAINS NY 10601ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | | 4490 | 1B0118 | | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 6/29/2004 | $    (4,000,000.00) | CW | CHECK WIRE | | | | |
| 28309 | 6/29/2004 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0604700181JO | BOOK TRANSFER DEBIT A/C. REDACTED. BERNARD L MADOFF 885 THIRD AVENUE NEREF. TELEBEN | | | | 305237 | 1F0155 | | JEROME FISHER AND ANNE FISHER J-T WROS | 6/29/2004 | $    (5,000,000.00) | CW | CHECK WIRE | | | | |
| 28310 | 6/29/2004 | (15,016,976.00) | Investment | Overnight Sweep - Investment | YOUR) 31Y999B354181, OUR: 1814D01492ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28311 | 6/29/2004 | (60,000,000.00) | Investment | Overnight Deposit - Investment | YOUR:ND8499597406290401, OUR: 0418100B63IN | NASSAU DEPOSIT TAKENA/C) BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF) TO ESTABLISH YOUR DEPOSIT FR 041629 TO 040630 RATE 1.OOOO | | | | | | | | | | | | | | |
| 28312 | 6/29/2004 | (80,000,000.00) | Investment | Commercial Paper - Investment | OUR: 008000Q165IB | PURH OF/SALE OF JPB0RAAN CHASE CPREF. PURCHASE OF    CHEMICAL CP.TICKET * 000165 | | | | | | | | | | | | | | |
| 28313 | 6/30/2004 | 262.80 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972713182, OUR: 1BZ10E7113XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#15,016,976 AT AIP RATE=08.63X FORAIP INVESTMENT DATED 06/29/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28314 | 6/30/2004 | 2,111.17 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000016SIB | INTEREST) INTEREST    COMMERCIAL PAPER    TICKET * 000165 | | | | | | | | | | | | | | |
| 28315 | 6/30/2004 | 15,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 5510001I82FC | CHIPS CREDITVIA) HSBC BANK USA/oioaB/0. PRESENTS OF MIND INCGREAT NECK NY 11021376JREF: NBBK-BERNARD L MADOFF NEW YORK REF: CREDITVIA: CITIBANK/021000089B/0. 000592274295 OOR 565HREF: CHASE NYC/CP-TR,BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 261484 | 1CM277 | | LESLIE WEISS | 6/30/2004 | $    15,000.00 | CA | CHECK WIRE | | | | |
| 28316 | 6/30/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0626102182FF | FEDWIRE CREDIT VIA: CITIBANK N /0021000089B/0. 000592274295REF: CHASE NYC/CTR BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 73583 | 1G0344 | | GF GRATS LLC C/O JACOBSON FAMILY INVEST INC CARNEGIE HALL TOWER | 7/1/2004 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 28317 | 6/30/2004 | 108,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST SEC BO, OUR: 0527803182FF | FEDWIRE CREDITVIA: FIRST SECURITY BANK OF BOZEMAN/092900613B/0: SRIONEREF: CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW YORK NY | | | | 25729 | 1CM730 | | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 7/1/2004 | $    108,000.00 | CA | CHECK WIRE | | | | |
| 28318 | 6/30/2004 | 250,000.00 | Customer | Incoming Customer Wires | REDACTED | | | | | 140129 | 1CM887 | | TODD-NYCBM COMPANY LLC | 7/1/2004 | $    250,000.00 | CA | CHECK WIRE | | | | |
| 28319 | 6/30/2004 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B COHERICA BK, OUR: 0487707182FF | REDACTED | | | | 44173 | 1CM887 | | TODD-NYCBM COMPANY LLC | 7/1/2004 | $    250,000.00 | CA | CHECK WIRE | | | | |
| 28320 | 6/30/2004 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NO TR AZ PHO, OUR: 0465TD182FF | AD: 0630F6B74K3C000024 | | | | 65735 | 1CM397 | | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 7/1/2004 | $    400,000.00 | CA | CHECK WIRE | | | | |
| 28321 | 6/30/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NATIONAL CIT, OUR: 0461508182FF | REDACTED | | | | 143889 | 1CM643 | | SHELDON ADELMAN | 7/1/2004 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 28322 | 6/30/2004 | 15,016,976.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999B354181, OUR: 1612003171XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28323 | 6/30/2004 | 60,001,666.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR:NC0499597406290401, OUR: 0418200521IN | NASSAU DEPOSIT TAKENA/C. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040629 TO 040630 RATE 1.0000 | | | | | | | | | | | | | | |
| 28324 | 6/30/2004 | 80,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000016SIB | MATURITYREF. MATURITY    COMMERCIAL PAPER    TICKET # 000165 | | | | | | | | | | | | | | |
| 28325 | 6/30/2004 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1496100152FP | BOOK TRANSFER DEBIT A/C. COUTTS AND COMPANYLONDON UNITED KINGDOM EI BE-8ORG: BERNARD L MADOFF885 THIRD AVENUEREF. | | | | 284506 | 1FR035 | | DIANE WILSON SANGARE RANCH REDACTED | 6/30/2004 | $    (25,000.00) | CW | CHECK WIRE | | | | |
| 28326 | 6/30/2004 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1493900182FP | CHIPS DEBITVIA. BANK OF NEW YORK/0001A/C: CREDIT SUISSECH-8070 ZURICH, SWITZERLANDBEN: MR.ROBERT SOUTHEY REDACTED REF: | | | | 11787 | 1FR024 | | ROBERT S EDMONDS RESIDENCIA REDACTED | 6/30/2004 | $    (30,000.00) | CW | CHECK WIRE | | | | |
| 28327 | 6/30/2004 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1494300182FP | FEDWIRE DEBITVIA. MELLON BANK PITTS REDACTED A/C: MERRILL LYNCHPITTSBURGH PABEN: JOSEPH H. MURRAY REDACTED REF: | | | | 266142 | 1ZA987 | | JOSEPH H MURRAY REDACTED | 6/30/2004 | $    (50,000.00) | CW | CHECK WIRE | | | | |
| 28328 | 6/30/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1496300182FP | BOOK TRANSFER DEBIT A/C. STERLING EQUITIES FUNDING C/O GREAT NECK NY 11821-5402 ORG: BERNARD L MADOFF 885 THIRD AVENUEREF. A CHIPS DEBIT VIA. CITIBANK /0008 A/C: 6F-6RATS.LLC | | | | 96686 | 1KW156 | | STERLING 15C LLC | 6/30/2004 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 28329 | 6/30/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 13781Q01BZFP | STREET,563H FL. NEW YORK,NY 10019 REF: 6FSRATSSN: REDACTED | | | | 307937 | 1G0344 | | GF GRATS LLC C/O JACOBSON FAMILY INVEST INC CARNIEGE HALL TOWER | 6/30/2004 | $    (500,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] / CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28330 | 6/30/2004 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 137B2008SZFP | FEDWIRE DEBIT/A: US TR NYC REDACTED A/C; ARMAND LINDENBAUM REDACTED REF: ALINDEN/TIME/12:34IMAD: 0630B18GC01C004158 | | | 304233 | 1CM304 | ARMAND LINDENBAUM | 6/30/2004 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 28331 | 6/30/2004 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1377900182FP | FEDWIRE DEBIT/A: FST REP BK SF /REDACTED A/C: RICHARD B. SHAPIRO REDACTED REF: RICH SHAPIROIMAD: 0630B1GGC06C004279 | | | 260397 | 1S0492 | RICHARD SHAPIRO | 6/30/2004 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 28332 | 6/30/2004 | (1,166,247.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1377800182FP | FEDWIRE DEBIT/A: FLEET NATL BK NA /REDACTED A/C: SHEILA DERMAN REDACTED REF: DERMAN IMAD: 0630BaGC0BC004226 | | | 158783 | 1ZA215 | SHEILA DERMAN | 6/30/2004 | $ (1,166,247.00) | CW | CHECK WIRE | | | | |
| 28333 | 6/30/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1494100182FP | FEDWIRE DEBIT/A: BKAM IL CGO /O71080839 A/C; PRIVATE BANKING OPERATIONS CHICAGO, IL 66069BEN: HHI INVESTMENT TRUST _2CHICAGO, IL | | | 204610 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 6/30/2004 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 28334 | 6/30/2004 | (1,750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1495900182FP | CHIPS DEBIT/VIA: CITIBANK /0008 A/C: JF-CRUT,L.L.C. NEW YORK,NY 10019 REFi CRUTFSSN: REDACTED | | | 144650 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/30/2004 | $ (1,750,000.00) | CW | CHECK WIRE | | | | |
| 28335 | 6/30/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1495600182FP | CHIPS DEBIT/VIA: CITIBANK /O00S A/C: GF FOUNDATIONS, L.L.C. NEW YORK, NY 10019 REFi GFFDN SSN: REDACTED | | | 158556 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/30/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 28336 | 6/30/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1495000182FP | CHIPS DEBIT/VIA: CITIBANK /0008 A/C: JF FOUNDATION,L.L.C. NEW YORK, NY 10019 REF: JFINSSN: REDACTED | | | 99752 | 1J0047 | JF FOUNDATION LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/30/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 28337 | 6/30/2004 | (2,050,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1495201182FP | CHIPS DEBIT VIA: CITIBANK /O00B A/C: SLH INVESTMENT,L.L.C. NEW YORK,NY 10019 REF: SLGINVSSN:REDACTED | | | 42659 | 1S0498 | SLG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/30/2004 | $ (2,050,000.00) | CW | CHECK WIRE | | | | |
| 28338 | 6/30/2004 | (2,803,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1494500182FP | CHIPS DEBIT/VIA: BROWN BROTHERS HARRIMAN S /0480 A/C: ANGLO IRISH BANK (SUISSE) CH-1211 GENEVA 1, SWITZERLAND REF. TROTAHOY CO | | | 96364 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 6/30/2004 | $ (2,803,000.00) | CW | CHECK WIRE | | | | |
| 28339 | 6/30/2004 | (3,100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1495Q00182FP | CHIPS DEBIT/VIA: CITIBANK /0008 A/C: EDG INVESTMENT,L.L.C. NEW YORK,NY 10019 REF: EDGINV SSN: REDACTED | | | 99586 | 1E0166 | EDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/30/2004 | $ (3,100,000.00) | CW | CHECK WIRE | | | | |
| 28340 | 6/30/2004 | (4,624,637.10) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 094140Q182FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- | | 2936 | | | | | | | | | | | |
| 28341 | 6/30/2004 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 137B000182FP | REF: /TIME/11:00 FEDHK CHIPS DEBIT/A: CITIBANK /0008 A/C: NINE THIRTY LL INVESTMENTS, LL 10019 REF. NINEENIRSSN: 0296272 | | | 284520 | 1N0028 | NINE THIRTY LL INVESTMENTS LLC C/O JFI | 6/30/2004 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 28342 | 6/30/2004 | (5,350,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1494600182FP | CHIPS DEBIT/VIA: CITIBANK /0008 A/C: HOLD'EM INVESTMENT, L.L.C. NEW YORK,NY 11019 REF: HOLDENSSN: REDACTED | | | 277826 | 1H0159 | HOLDEM INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/30/2004 | $ (5,350,000.00) | CW | CHECK WIRE | | | | |
| 28343 | 6/30/2004 | (7,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1494900182FP | CHIPS DEBIT/VIA: CITIBANK /0008 A/C: HU INVESTMENT, L.L.C. NEW YORK, NY 10019 REF: MHNVLLCSSN: 0304462 | | | 260352 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/30/2004 | $ (7,500,000.00) | CW | CHECK WIRE | | | | |
| 28344 | 6/30/2004 | (13,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1495301182FP | CHIPS DEBIT/VIA: CITIBANK /0008 A/C: MDG INVESTMENT, L.L.C. NEW YORK, NY 10019 SSN. 0304450 | | | 253581 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/30/2004 | $ (13,000,000.00) | CW | CHECK WIRE | | | | |
| 28345 | 6/30/2004 | (19,926,580.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998360182, OUR: 1824001502ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 28346 | 6/30/2004 | (40,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000141IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP.TICKET # 000141 | | | | | | | | | | | | | |
| 28347 | 6/30/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND050103430630040l, OUR: 0418201061IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 40630 TO 040701 RATE 1.1250 | | | | | | | | | | | | | |
| 28348 | 7/1/2004 | 487.09 | Investment | Overnight Sweep - Return of Principal & Interest | YOURi 31Y9972729183, OURi 1831002729XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF#19,926,580 AT AIP RATE-00.68X FOR AIP INVESTMENT DATED 06/30/04 AIPREFERENCE- | | | | | | | | | | | | | |
| 28349 | 7/1/2004 | 24,013.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000083IB | INTERESTREF: INTERESTICKET # 000083 | | | | | | | | | | | | | |
| 28350 | 7/1/2004 | 24,013.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000159IB | INTERESTREF: INTERESTICKET # 000159 | | | | | | | | | | | | | |
| 28351 | 7/1/2004 | 31,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000108IB | INTERESTREF: INTERESTICKET # 000108 | | | | | | | | | | | | | |
| 28352 | 7/1/2004 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: 040701250095, OUR: 0209509153FF | REDACTED | | | 144498 | 1A0001 | AHT PARTNERS | 7/1/2004 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 28353 | 7/1/2004 | 213,000.00 | Customer | Incoming Customer Wires | YOUR: 0/8 CITIBANK NYC, OUR: 4243500183FC | CHIPS CREDIT/VIA: CITIBANK, REDACTED ANDOR DIVERSIFIES GROWTH FUNS,STAMFORD CT REDACTED USAREF: NBBK-BERNARD L NADOFF | | | 22620 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 7/2/2004 | $ 213,000.00 | CA | CHECK WIRE | | | | |
| 28354 | 7/1/2004 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: J 0/B NORTHERN TR, OUR: 030021318l3FF | MAD: REDACTED | | | 22583 | 1CM512 | MERSON LIMITED PARTNERSHIP | 7/1/2004 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 28355 | 7/1/2004 | 260,000.00 | Customer | Incoming Customer Wires | YOUR: 040701250096, OUR: 0200114183FF | FEDWIRE CREDIT/VIA: FIRST UNION NATIONAL BANK OF REDACTED LWT ASSOCIATES, REDACTED REF: FEDWIRE CREDIT/VIA: BANK OF AMERICA | | | 53080 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 7/1/2004 | $ 260,000.00 | CA | CHECK WIRE | | | | |
| 28356 | 7/1/2004 | 375,000.00 | Customer | Incoming Customer Wires | YOUR: 0104070100760606NY, OUR: 0696901183FF | REDACTED: DONALD SCHUPAK REDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF HEW | | | 107024 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 7/2/2004 | $ 375,000.00 | CA | CHECK WIRE | | | | |
| 28357 | 7/1/2004 | 395,423.40 | Customer | Incoming Customer Wires | YOUR: 0/B TEXAS CQMMUW, OUR: 0687407183FF | CHIPS CREDIT/VIA: CITIBANK/GO 08B/0: ALPAH PRIME EQUITY HEDGED FUNDREF: NBBK-BERNARD L | | | 85299 | 1EM019 | FRANK N BLACK & BETTY LINCOLN BLACK T3/C | 7/1/2004 | $ 395,423.40 | CA | CHECK WIRE | | | | |
| 28358 | 7/1/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: _, OUR: 35529001S3FC | CHIPS CREDIT/VIA: CITIBANK/GO 08B/0: ALPAH PRIME EQUITY HEDGED FUNDREF: NBBK-BERNARD L MADOFF NEW YORKNY REDACTED BNF-ALPHA DEPOSIT CASH LETTERCASH LETTER | | | 25889 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 7/1/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 28359 | 7/1/2004 | 1,574,335.00 | Customer | Incoming Customer Checks | SEP REF # 2872 | 0000002872*VALUE DATL: 07/01 121,28507/02 1,105.13007/06 327,21707/07 20,703 | | 2012 | | | | | | | | | | | |
| 28360 | 7/1/2004 | 2,603,542.00 | Customer | Incoming Customer Wires | YOURs O/B CY NATL BK L, OUR: 0472501183FF | REDACTED | | | 213768 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 7/1/2004 | $ 2,603,542.00 | CA | CHECK WIRE | | | | |
| 28361 | 7/1/2004 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: _, OUR: 3156500183FC | CHIPS CREDIT/REDACTED/REDACTED: HERMES WORLD USD FUND POOLREF: NBBK-BERNARD L HADOFF NEW YORKNY REDACTED BNF-LAGOON FEDWIRE CREDIT/VIA: BANK OF AMERICA | | | 182376 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVESMNT C/O MRS R SCOTT | 7/1/2004 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 28362 | 7/1/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0104Q701007591NY, OUR: 069500US3FF | N.A./REDACTED: DONALD SCHUPAK REDACTED REFi CHASE NYC/CTR/BNF-BERNARD L MADOFF MEN BOOK TRANSFER CREDITB/0: UNION BANCAIRE | | | 281920 | 1S0224 | DONALD SCHUPAK | 7/2/2004 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 28363 | 7/1/2004 | 10,549,975.00 | Customer | Incoming Customer Wires | YOURs SWF OF 04/06/50, OUR: 7686701832S | PRIVIOUS. M-INVEST LTDREFi SUBSCRIPTION FROM M-INVESTS | | | 182894 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 7/1/2004 | $ 10,549,975.00 | CA | CHECK WIRE | | | | |
| 28364 | 7/1/2004 | 19,926,580.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996360182, OUR: 182ZB0317IXN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGAN/CHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28365 | 7/1/2004 | 20,000,000.00 | Investment | Incoming Customer Wires | YOUR: 255982, OUR: 0351000183FC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH/0799B/02 BANQUE SAFRA FRANCE S.A.PARIS FRANCE REDACTED BB3K-BERNARD L MADOFF NEW NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKEREF: TO REPAY YOUR DEPOSIT FR 040630 TO 040701 RATE 1.1250 | | | | 25875 | 1FR083 | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 7/1/2004 | $  20,000,000.00 | CA | CHECK WIRE | | | | |
| 28366 | 7/1/2004 | 45,001,406.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC050103430TI10401, OUR: 0418500255IN | | | | | | | | | | | | | | | |
| 28367 | 7/1/2004 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000083IIB | MATURITYREF: MATURITY TICKET • 000083 | | | | | | | | | | | | | | |
| 28368 | 7/1/2004 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000159IB | MATURITYREF: MATURITY TICKET • 100159 | | | | | | | | | | | | | | |
| 28369 | 7/1/2004 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000108IIB | MATURITYREF: MATURITY TICKET # 000108 | | | | | | | | | | | | | | |
| 28370 | 7/1/2004 | (1,222.00) | Customer | Outgoing Customer Checks | CHECK PAID •   16446 | | | | 151815 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2004 | $  (1,222.00) | PW | CHECK | | | | |
| 28371 | 7/1/2004 | (3,421.00) | Customer | Outgoing Customer Checks | CHECK PAID •   16448 | | | | 244349 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2004 | $  (3,421.00) | PW | CHECK | | | | |
| 28372 | 7/1/2004 | (4,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1B642001833O | CHIPS DEBITVIA: CITIBANK REDACTED A/C: JAMES P HARDEN.PATRICE AULDREDACTEDREF: REDACTED | | | 52913 | 1M0024 | JAMES P MARDEN | 7/1/2004 | $  (4,500.00) | CW | CHECK WIRE | | | | |
| 28373 | 7/1/2004 | (6,843.00) | Customer | Outgoing Customer Checks | CHECK PAID •   16450 | | | | 244357 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2004 | $  (6,843.00) | PW | CHECK | | | | |
| 28374 | 7/1/2004 | (12,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1064100183O | CHIPS DEBITVIA: CITIBANK REDACTED A/C: JAMES P HARDEN.PATRICE AULOREDACTED, REF: REDACTED | | | 292425 | 1A0044 | PATRICE M AULD | 7/1/2004 | $  (12,500.00) | CW | CHECK WIRE | | | | |
| 28375 | 7/1/2004 | (15,884.00) | Customer | Outgoing Customer Checks | CHECK PAID *   16453 | | | | 213778 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2004 | $  (15,884.00) | PW | CHECK | | | | |
| 28376 | 7/1/2004 | (36,656.00) | Customer | Outgoing Customer Checks | CHECK PAID •   16451 | | | | 165387 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2004 | $  (36,656.00) | PW | CHECK | | | | |
| 28377 | 7/1/2004 | (48,875.00) | Customer | Outgoing Customer Checks | CHECK PAID •   16445 | | | | 151808 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2004 | $  (48,875.00) | PW | CHECK | | | | |
| 28378 | 7/1/2004 | (61,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1064000185O | CHIPS DEBITVIA: CITIBANK REDACTED A/C: BERNARD A. HARDEN REDACTED REF: REDACTED | | | 292857 | 1M0086 | MARDEN FAMILY LP REDACTED | 7/1/2004 | $  (61,500.00) | CW | CHECK WIRE | | | | |
| 28379 | 7/1/2004 | (73,313.00) | Customer | Outgoing Customer Checks | CHECK PAID ‡   16449 | | | | 267603 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2004 | $  (73,313.00) | PW | CHECK | | | | |
| 28380 | 7/1/2004 | (83,300.00) | Customer | Outgoing Customer Checks | CHECK PAID •   16444 | | | | 187812 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2004 | $  (83,300.00) | PW | CHECK | | | | |
| 28381 | 7/1/2004 | (85,776.00) | Customer | Outgoing Customer Checks | CHECK PAID •   16447 | | | | 77083 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2004 | $  (85,776.00) | PW | CHECK | | | | |
| 28382 | 7/1/2004 | (97,750.00) | Customer | Outgoing Customer Checks | CHECK PAID #   16452 | | | | 266641 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2004 | $  (97,750.00) | PW | CHECK | | | | |
| 28383 | 7/1/2004 | (256,958.69) | Other | Other Outgoing Checks | CHECK PAID #    1763 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 28384 | 7/1/2004 | (357,000.00) | Customer | Outgoing Customer Checks | CHECK PAID S   16455 | | | | 73706 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2004 | $  (357,000.00) | PW | CHECK | | | | |
| 28385 | 7/1/2004 | (595,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1063900183O | FEDWIRE DEBITVIA: SUNTRUST ATL REDACTED A/C: HELLER BROS. PARTNERSHIP LTDREDACTEDREF: /TIME/12.04 REDACTED | | | 25998 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 7/1/2004 | $  (595,000.00) | CW | CHECK WIRE | | | | |
| 28386 | 7/1/2004 | (595,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #   16454 | | | | 213783 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2004 | $  (595,000.00) | PW | CHECK | | | | |
| 28387 | 7/1/2004 | (842,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1063800183O | FEDWIRE DEBITVIA: FIFTH THIRD CINCI REDACTED A/C: REDACTED REF: TELEBEN/TIME/12.04 REDACTED | | | 187917 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 7/1/2004 | $  (842,000.00) | CW | CHECK WIRE | | | | |
| 28388 | 7/1/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1063700183O | FEDWIRE DEBITVIA: CITIBANK FSB CT REDACTED A/C: THOMAS L.STARK,HILARY M.STARK REDACTED REF: TELEBENI HAD; REDACTED | | | 292517 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 7/1/2004 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 28389 | 7/1/2004 | (1,296,556.41) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0347200183FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2938 | | | | | | | | | | | | | |
| 28390 | 7/1/2004 | (1,900,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1063600183O | FEDWIRE DEBITVIA: BK AMER NYC+REDACTEDA/C: SORFMAN FAMILY PARTNERS REDACTED IHAD. REDACTED | | | 143905 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 7/1/2004 | $  (1,900,000.00) | CW | CHECK WIRE | | | | |
| 28391 | 7/1/2004 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1063500183O | BOOK TRANSFER DEBITA/C: HADASSAH MEDICAL RELIEF ASSOC.REDACTEDORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 213719 | 1H0067 | HADASSAH MEDICAL RELIEF ASSOCIATION INC | 7/1/2004 | $  (5,000,000.00) | CW | CHECK WIRE | | | | |
| 28392 | 7/1/2004 | (27,107,009.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998371183, OUR: 1834001549ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28393 | 7/1/2004 | (48,980,109.00) | Customer | Outgoing Customer Checks | CHECK PAID #   16435 | | | | 304118 | 1D0010 | DECISIONS INCORPORATED | 7/1/2004 | $  (48,980,109.00) | CW | CHECK | | | | |
| 28394 | 7/1/2004 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000015916 | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET • 000159 | | | | | | | | | | | | | | |
| 28395 | 7/1/2004 | (60,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND05024BZ207010401, OUR: 0418300821IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN; TONY TILETNICKEREF: TO ESTABLISH YOUR DEPOSIT FR 040701 TO 040702 RATE 1.2500 | | | | | | | | | | | | | | |
| 28396 | 7/1/2004 | (175,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000155IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET • 000158 | | | | | | | | | | | | | | |
| 28397 | 7/2/2004 | 677.68 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972763184, OUR: 1B41002763XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●27,107,009 AT AIP RATE-00.90X FORAIP INVESTMENT DATED 07/01/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28398 | 7/2/2004 | 1,666.72 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000159IB | INTERESTREF. INTEREST     COMMERCIAL PAPER     TICKET * 000159 | | | | | | | | | | | | | | |
| 28399 | 7/2/2004 | 2,111.22 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000141IB | INTERESTREF. INTEREST     COMMERCIAL PAPER     TICKET • 011141 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28400 | 7/2/2004 | 126,664.00 | Customer | Incoming Customer Checks | SEP REF • 2873 | DEPOSIT CASH LETTERCASH LETTER 0000002873•VALUE DATE: 07/02 16,46407/06 103,40007/07 6,600 | | 2013 | | | | | | | | | | | | |
| 28401 | 7/2/2004 | 225,500.00 | Customer | Incoming Customer Wires | YOUR: 0/B CY NATL BK L, OUR: C47C903184FF | REDACTED | | | | 164960 | 1B0061 | THE BRIGHTON COMPANY | 7/6/2004 | $ 225,500.00 | CA | CHECK WIRE | | | | |
| 28402 | 7/2/2004 | 390,000.00 | Customer | Incoming Customer Wires | YOUR: , OUR: 36177001B4FC | CHIPS CREDITVIA: CITIBANK/0008B/0: THEMA FUND LTDREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/REDACTED BNF-THEMA WISE: | | | | 65972 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPIC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 7/2/2004 | $ 390,000.00 | CA | CHECK WIRE | | | | |
| 28403 | 7/2/2004 | 623,500.00 | Customer | Incoming Customer Wires | YOUR: 0/B WACHOVIA BK, OUR: 00594091B4FF | 33 | | | | 304097 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 7/2/2004 | $ 623,500.00 | CA | CHECK WIRE | | | | |
| 28404 | 7/2/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FIFTH THIRD, OUR: 0419JQ1184FF | REDACTED | | | | 260288 | 1CM811 | S S LEE PARTNERSHIP | 7/6/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 28405 | 7/2/2004 | 27,107,009.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR:1 31Y9998371183, OUR: 183203201XH | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO, COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28406 | 7/2/2004 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001411B | MATURITYREF: MATURITY COMMERCIAL PA PER TICKET # 800141 | | | | | | | | | | | | | | |
| 28407 | 7/2/2004 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001590B | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET + 000159 | | | | | | | | | | | | | | |
| 28408 | 7/2/2004 | 60,002,083.33 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: NC1502482207020401, OUR: 041840025SIN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 040701 TO 040702 RATE 1.2500 | | | | | | | | | | | | | | |
| 28409 | 7/2/2004 | (21,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 16438 | | | | 151789 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 7/1/2004 | $ (21,500.00) | CW | CHECK | | | | |
| 28410 | 7/2/2004 | (30,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16442 | | | | 53038 | 1P0023 | JEFFRY M PICOWER SPECIAL C/O DECISIONS INC | 7/1/2004 | $ (30,000.00) | CW | CHECK | | | | |
| 28411 | 7/2/2004 | (80,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16440 | | | | 195500 | 1P0019 | BARBARA PICOWER | 7/1/2004 | $ (80,000.00) | CW | CHECK | | | | |
| 28412 | 7/2/2004 | (95,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16441 | | | | 170498 | 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 7/1/2004 | $ (95,000.00) | CW | CHECK | | | | |
| 28413 | 7/2/2004 | (117,385.00) | Customer | Outgoing Customer Checks | | CHECK PAID « 16434 | | | | 182352 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 7/1/2004 | $ (117,385.00) | CW | CHECK | | | | |
| 28414 | 7/2/2004 | (160,625.00) | Customer | Outgoing Customer Checks | | CHECK PAID « 16437 | | | | 165309 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 7/1/2004 | $ (160,625.00) | CW | CHECK | | | | |
| 28415 | 7/2/2004 | (220,046.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16439 | | | | 77046 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 7/1/2004 | $ (220,046.00) | CW | CHECK | | | | |
| 28416 | 7/2/2004 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURi 0728100184JO | CHIPS DEBITVIA. UBS AO STAMFORD BRANCH REDACTED A/C. FINTES BANK ZURICHREDACTED BEN. FINTER BANK S TRUST (REDACTEDREF>: | | | | 310565 | 1FR089 | ARGAU INC | 7/2/2004 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 28417 | 7/2/2004 | (295,335.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16436 | | | | 165289 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 7/1/2004 | $ (295,335.00) | CW | CHECK | | | | |
| 28418 | 7/2/2004 | (482,843.36) | Customer | Tax Payments | OUR: 1843506436TC | ELECTRONIC FUNDS TRANSFER 0RIS CO NAME.EFTPS - REDACTED DESC DATE: CO ENTRY DESCR:USATAXPYMTSEC:CCD TRACE*:REDACTED FEDWIRE DEBITVIA: CHEVY CHASE SAV IK REDACTED A/Ci ALBERT H. SMALL REDACTED REF. TELEBEN IMAD:REDACTED | | | | | | | | | | | | | | |
| 28419 | 7/2/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 07260001B4JO | | | | | 52941 | 1S0195 | ALBERT H SMALL | 7/2/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 28420 | 7/2/2004 | (4,047,599.44) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0291000184FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/IL-OO FEDBIK | 2940 | | | | | | | | | | | | | |
| 28421 | 7/2/2004 | (20,694,099.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998343184, OUR: 1844001489ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE< CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28422 | 7/2/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0504563507820401, OUR: 0418480825SIH | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF. TO ESTABLISH YOUR DEPOSIT FR 040702 TO 040706 RATE 1.1875 | | | | | | | | | | | | | | |
| 28423 | 7/2/2004 | (60,000,000.00) | Investment | Commercial Paper - Investment | OURi 00000001116IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF CHEMICAL C.P.TICKET § 000116 | | | | | | | | | | | | | | |
| 28424 | 7/6/2004 | 1,724.60 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972684188, OUR: 18810026B4XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥20,694,999 AT AIP RATE-80.755? FORAIP INVESTMENT DATED 07/02/84 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28425 | 7/6/2004 | 7,667.65 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001116IB | INTERESTREF. INTEREST COMMERCIAL PAPER TICKET $ 100116 | | | | | | | | | | | | | | |
| 28426 | 7/6/2004 | 27,955.85 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001581B | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 100158 | | | | | | | | | | | | | | |
| 28427 | 7/6/2004 | 163,940.00 | Customer | Incoming Customer Wires | YOUR: 0/B FLEET NATL B, OUR: 0225603188FF | REDACTED | | | | 165432 | 1KW341 | CHARLES STERLING LLC | 7/6/2004 | $ 163,940.00 | CA | CHECK WIRE | | | | |
| 28428 | 7/6/2004 | 950,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0234914IBDFF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDA REDACTED REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/REDACTED BNF- DEPOSIT CASH LETTERCASH LETTER 0000002874 | | | | 71279 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 7/6/2004 | $ 950,000.00 | CA | CHECK WIRE | | | | |
| 28429 | 7/6/2004 | 1,199,811.73 | Customer | Incoming Customer Checks | DEP REF * 2874 | DEPOSIT CASH LETTERCASH LETTER 0000002874 VALUE DATE: 07/06 105,50007/07 1,094,311 | | 2014 | | | | | | | | | | | | |
| 28430 | 7/6/2004 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 04/07/06, OUR: 00934001B8ES | PROCESSING GRE DACTED 0R3: REDACTED JEROME AND ANNE E FISHER | | | | 165158 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 7/6/2004 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 28431 | 7/6/2004 | 20,694,999.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR:31Y9998343184, OUR: 1842003152XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28432 | 7/6/2004 | 45,005,937.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0504563507060401, OUR: 0418880303IM | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 040702 TO 040706 RATE 1.1875 | | | | | | | | | | | | | | |
| 28433 | 7/6/2004 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001116IB | MATURITYREF:MATURITY COMMERCIAL PA PER TICKET# 100116 | | | | | | | | | | | | | | |
| 28434 | 7/6/2004 | 100,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 04/07/06, OUR: 00561101B8ES | BOOK TRANSFER0/B: INTERNAL ACCOUNTS PROCESSING-6 REDACTED-0RG: REDACTED RUTH E SHAPIRO 2003 TRUST | | | | 52925 | 1SH187 | SHAPIRO FAMILY CLAT JOINT VENTURE | 7/6/2004 | $ 100,000,000.00 | JRNL | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28435 | 7/6/2004 | 175,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0D0QD0015BIB | MATURITYREF: MATURITY COMMERCIAL PA PER TICKET • 000158 | | | | | | | | | | | | | | |
| 28436 | 7/6/2004 | (19,250.00) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR■ D4563001883O | ACC KEY REDACTED | | | 73511 | 1FN074 | | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 7/6/2004 | $ (19,250.00) | CW | CHECK WIRE | | | | |
| 28437 | 7/6/2004 | (279,281.00) | Other | Other Outgoing Wires | YOUR: NONREF, OUR, 0436100188J0 | BOOK TRANSFER DEBIT A/C: STERLING AMERICAN PROPERTY IV REDACTED8-ORG: BERNARD L. MADOFF BB5 THIRD AVENUE NE | | | | | | | | | | Sterling American Property IV | JP Morgan Chase | | |
| 28438 | 7/6/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR g 0436200188J0 | BOOK TRANSFER DEBIT A/C: STERLING METS, L.P. REDACTED8-ORG: BERNARD L MADOFF BB5 THIRD AVENUE NE | | | 292736 | 1KW218 | | STERLING METS LP C/O SHEA STADIUM | 7/6/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 28439 | 7/6/2004 | 2,638,750.00 | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: B175SB03B8FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REFI-/TIME/11:00 FEDBIK | 2942 | | | | | | | | | | | | | |
| 28440 | 7/6/2004 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0435900188JO | FEDWIRE DEBIT VIA: UBS AG NYC REDACTED A/C: U1S (LUXEMBOURG) S.A.1-2010 LUXEMBOURGHAD0 REDACTED | | | 292599 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 7/6/2004 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 28441 | 7/6/2004 | (30,847,661.00) | Investment | Overnight Sweep - Investment | OUR: 1884001511ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE• CO COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28442 | 7/6/2004 | (40,000,000.00) | Investment | Nassau Deposit - Investment | YOUR: NB050853820706040I, OUR: 0418801311IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040786 TO 040707 RATE 1.1875 | | | | | | | | | | | | | | |
| 28443 | 7/6/2004 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000018511 | DEBIT MEMORANDUMREF. PURCHASE OFTICKET 8 008105 | | | | | | | | | | | | | | |
| 28444 | 7/6/2004 | (250,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000179IB | PURH OFSALE OF JPMORGAN CHASE CPREFi CHEMICAL CP.TICKET 8 000179 | | | | | | | | | | | | | | |
| 28445 | 7/7/2004 | 685.50 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972716189, OUR: 1691002716XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#30,847,661 AT AIP RATE-00.BOX FORAIP INVESTMENT DATED 07/06/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28446 | 7/7/2004 | 7,966.37 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000179IB | INTERESTREF) INTEREST COMMERCIAL PAPER TICKET • 000179 | | | | | | | | | | | | | | |
| 28447 | 7/7/2004 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 040701504BI, OUR: 02293031B9FF | 1378 | | | 85180 | 1CM586 | | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 7/7/2004 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 28448 | 7/7/2004 | 280,000.00 | Customer | Incoming Customer Wires | OUR: 1894558177TC | ELECTRONIC FUNDS TRANSFERORIS CO NAME.CADMUS INVORIS ID REDACTED DESC DATE:CO ENTRY DESCR.PAYMENTS | | | 310553 | 1EM400 | | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 7/7/2004 | $ 280,000.00 | CA | CHECK WIRE | | | | |
| 28449 | 7/7/2004 | 452,767.10 | Customer | Incoming Customer Wires | YOUR, SWF OF 04/07/07, OUR: 9706000189FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES LLREDACTEDORG: REDACTED HERNANDEZ V HERNANDEZ REDACTED. NATIONAL DEPOSIT CASH LETTERCASH LETTER | | | 278102 | 1CM886 | | HERNANDEZ-ABAD FAMILY LP 4799 NORTH FEDERAL HIGHWAY | 7/7/2004 | $ 452,767.10 | CA | CHECK WIRE | | | | |
| 28450 | 7/7/2004 | 618,135.77 | Customer | Incoming Customer Checks | DEP REF# 2875 | 0000002875XVALUE DATE: 07/07 200,00007/08 418,135 | | 2015 | | | | | | | | | | | | |
| 28451 | 7/7/2004 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: 04070715202, OUR: 01499151B9FF | FEEWIRE CREDITVIA. WACHOVIA BANK NA OF FLORIDA/REDACTEDB/O. KATZ 1992 FAMILY TRUSTREDACTEDREF: CHASE NYC/CTR/BNF- i-/GWXFi IE CRES*1 *IVIA. U.S BANK | | | 307644 | 1CM586 | | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 7/7/2004 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 28452 | 7/7/2004 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US BANK CO A, OUR: 0S77015189FF | ASPEN/REDACTED. ANDRE ULRYCHASPEN, CO REDACTEDREF) CHASE NYC/CTR/BNF-BERNARD L | | | 195545 | 1U0024 | | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 7/8/2004 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 28453 | 7/7/2004 | 1,170,158.16 | Customer | Incoming Customer Wires | YOUR, SWF OF 04/07/07, OUR) 9728000189FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES LLREDACTEDORG: /REDACTEDHERNANDEZ-ABAD FAN LIMITEDOGB: | | | 140125 | 1CM886 | | HERNANDEZ-ABAD FAMILY LP 4799 NORTH FEDERAL HIGHWAY | 7/7/2004 | $ 1,170,158.16 | CA | CHECK WIRE | | | | |
| 28454 | 7/7/2004 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BOSTON PRIVA, OUR) 02059131B9FF | REDACTED | | | 140903 | 1T0052 | | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 7/7/2004 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 28455 | 7/7/2004 | 2,800,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR) 0279601189FF | FE1WISE CREDITVIA. HSBC BANK USA/REDACTEDB/O. BLOTKY FAMILY TRUSTREDACTEDREF: CHASE NYC/CTR/BNF- FEDWIRE CREDITVIA. STATE STREET BANK 8 TRUST | | | 307605 | 1B0129 | | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 7/7/2004 | $ 2,800,000.00 | CA | CHECK WIRE | | | | |
| 28456 | 7/7/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 299SS9738, OUR: 01234091I9FF | COHP.REDACTED8. LEBANESE AMERICAN UNIVERSITYREDACTEDREF. CHASE NYC/CTR/BNF- | | | 244419 | 1L0191 | | LEBANESE AMERICAN UNIVERSITY | 7/7/2004 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 28457 | 7/7/2004 | 10,000,000.00 | Customer | Incoming Customer Wires | , YOUR: 00022301139O, OUR: 0297908189FF | /14.49SNAD; REDACTED | | | 283996 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 7/8/2004 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 28458 | 7/7/2004 | 30,847,661.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998373188, OUR) 1882031172XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28459 | 7/7/2004 | 40,001,319.44 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC050855820707440I, OUR: 0418900259IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 141706 TO 040707 RATE 1.1875 | | | | | | | | | | | | | | |
| 28460 | 7/7/2004 | 250,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0Q00001179IB | MATURITYREF) MATURITY COMMERCIAL PA PER TICKET • 000179 | | | | | | | | | | | | | | |
| 28461 | 7/7/2004 | (28.50) | Other | Bank Charges | | CHECKBOOK CHARGE | | | | | | | | | | | Bank Charge | | | |
| 28462 | 7/7/2004 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID t 16459 | | | | 307597 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 7/7/2004 | $ (2,000.00) | CW | CHECK | | | | |
| 28463 | 7/7/2004 | (110,000.00) | Customer | Outgoing Customer Checks | CHECK PAID # 16457 | | | | 244362 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/2004 | $ (110,000.00) | PW | CHECK | | | | |
| 28464 | 7/7/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0833400189JO | FEDWIRE DEBITVIA: STERLING NYC /REDACTED A/C: HAROLD S DIVINE,TRUSTEE NT. REDACTED REF: /TIME/12.03)HAD. REDACTED | | | 304169 | 1EM451 | | HAROLD S DIVINE DECLARATION OF TRUST HAROLD S DIVINE TRUSTEE | 7/7/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 28465 | 7/7/2004 | (2,400,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0833300189J0 | BOOK TRANSFER DEBITA/C: BANK HAPOALIM B M REDACTEDORG: BERNAR L MADOFF 88 | | | 244274 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 7/7/2004 | $ (2,400,000.00) | CW | CHECK WIRE | | | | |
| 28466 | 7/7/2004 | (6,500,000.00) | Customer | Outgoing Customer Wires | , YOUR: NONREF, OUR: 0833200189J0 | 5 THIRD AVE NEFEDWIRE DEBITVIA. CITICORP FL. /REDACTED8 A/C: JEFFRY M.5 BARBARA PICOWER FDN REDACTED REF: TELEHIN IMAD, REDACTED | | | 292856 | 1P0024 | | THE PICOWER FOUNDATION | 7/7/2004 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 28467 | 7/7/2004 | (11,124,232.50) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 01201001B9FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF)- /TIME/11:00 FEDBIK | 2944 | | | | | | | | | | | | | |
| 28468 | 7/7/2004 | (33,592,731.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99983685189, OUR: 1894001501ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE1 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28469 | 7/7/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND050973510B7070401, OUR: 0418901071IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 40707 TO 040708 RATE 1.1875 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28470 | 7/7/2004 | (46,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000160IB | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF   CHEMICAL CP.TICKET # 000160 | | | | | | | | | | | | | | |
| 28471 | 7/7/2004 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000114IB | DEBIT MEMORANDUM REF: PURCHASE OFTICKET * 010114 | | | | | | | | | | | | | | |
| 28472 | 7/7/2004 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0OOOOO0115IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 000115 | | | | | | | | | | | | | | |
| 28473 | 7/7/2004 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: G000000117IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 110117 | | | | | | | | | | | | | | |
| 28474 | 7/7/2004 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: DOOOODO0IsIB | DEBIT MEMORANADUMREF: PURCHASE OF TICKET * 000118 | | | | | | | | | | | | | | |
| 28475 | 7/8/2004 | 709.18 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972717190 OUR: 19010B2717XP | AIP INTEREST PAYMENT INTEREST OH PRINCIPAL OF$33,592,731.31 AT AIP RATE-0I.76X FOR AIP INVESTMENT DATED 07/07/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28476 | 7/8/2004 | 1,469.49 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000160IB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET + 000160 | | | | | | | | | | | | | | |
| 28477 | 7/8/2004 | 1,427,737.12 | Customer | Incoming Customer Checks | DEP REF *    2876 | DEPOSIT CASH LETTERCASH LETTER 0000002876 +VALUE DATE: 07/09   1,375,83507/12   51,884 | | | 2016 | | | | | | | | | | | |
| 28478 | 7/8/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 8-070704-9-40, OUR: 4223100190FC | CHIPS CREDITVIA: BANK OF NEW YORK 0001 B/0: FIRST TRUST CORPORATION REDACTED REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022- | | | | 213835 | 1R0201 | NTC & CO. FBO GEOFFREY S REHNERT 029788 | 7/8/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 28479 | 7/8/2004 | 4,400,000.00 | Customer | Incoming Customer Wires | YOUR: MONICA, OUR: 4361600190FC | CHIPS CREDITVIA: BANK OF NEW YORK REDACTED B/0: INTEGRATED FUNDS SERVICES,INC REDACTEDref. nbbk-berharb L hadoff new yorknv 10022- | | | | 197084 | 1K0085 | CHARLES I AND MARY KAPLAN FDN | 7/9/2004 | $ 4,400,000.00 | CA | CHECK WIRE | | | | |
| 28480 | 7/8/2004 | 33,592,731.00 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9998365189, our: 1892i03174xh | return of aip investment principalaip redemption of j.p. morganchase 8 co. commercial paper. | | | | | | | | | | | | | | |
| 28481 | 7/8/2004 | 45,001,484.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: no0509731007080401, our: 0419000275in | nassau deposit takenb/0. bernard l madoff inc attn. tony tiletnickref: to repay your deposit fr 040707 to 040708 rate 1.1875 | | | | | | | | | | | | | | |
| 28482 | 7/8/2004 | 46,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000160IB | maturityref: maturity   commercial paper   ticket * 00016* | | | | | | | | | | | | | | |
| 28483 | 7/8/2004 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: nonref, OUR: 0656300190JO | chips debitvia: deutsche bank trust co america REDACTED a/c: lloyds bank geneva REDACTEDbn: turret corp british virgin islandref: ac-REDACTEDbnf turret corp at lloyds bank | | | | 260515 | 1FR109 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 7/8/2004 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 28484 | 7/8/2004 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR: nonref, OUR: 0656200190J0 | chips debitvia: deutsche bank REDACTEDref: spring family trust,dtd sept 8,1994richard seinJ/otaxte/time/1imo2 REDACTED | | | | 5712 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 7/8/2004 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 28485 | 7/8/2004 | (850,000.00) | Customer | Outgoing Customer Wires | YOUR: nonref, OUR: 0656100190jo | fedwire debitvia: fleet natl nyc/REDACTEDa/c: o.d.d. INVESTMENTS A. p.REDACTEDref: telehenMAD: REDACTED | | | | 281984 | 1O0015 | ODD INVESTMENT LP C/O DANIEL SILNA | 7/8/2004 | $ (850,000.00) | CW | CHECK WIRE | | | | |
| 28486 | 7/8/2004 | (2,000,500.00) | Other | Other Outgoing Wires | your: NONREF, OUR: Q6560OO190JQ | fedwire debitvia: bk of nyc/REDACTEDa/c. madoff family fund llcNEW YORK,NY 10022IMADh REDACTED | | | | | | | | | | | Madoff Family Fund | Bank of New York | | xxxxxx4104 |
| 28487 | 7/8/2004 | (7,711,684.75) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING), OUR: 01897A0190FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2946 | | | | | | | | | | | | | | |
| 28488 | 7/8/2004 | (25,198,945.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998373190, OUR: 1904001508ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28489 | 7/8/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0511067407080401, OUR: Q41900103i1IN | NASSAU DEPOSIT TAKENA/C. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040708 TO 040709 RATE 1.1875 | | | | | | | | | | | | | | |
| 28490 | 7/8/2004 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000D000165IB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF   CHEMICAL CP.TICKET • 000165 | | | | | | | | | | | | | | |
| 28491 | 7/9/2004 | 531.98 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972703191, OUR: 1911002703XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•25,198,945 AT AIP RATE-00.76Z FORAIP INVESTMENT DATED 07/08/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28492 | 7/9/2004 | 1,597.27 | Investment | Commercial Paper - Return of Principal & Interest | OUR: Q0000000165IB | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET * 000165 | | | | | | | | | | | | | | |
| 28493 | 7/9/2004 | 208,000.00 | Customer | Incoming Customer Checks | DEP REF *    2877 | DEPOSIT CASH LETTERCASH LETTER 0000002877+VALUE DATE: 07/09   25,00007/12   183,000 | | | 2017 | | | | | | | | | | | |
| 28494 | 7/9/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: .,OURs 3260600191FC | CHIPS CREDITVIA: CITIBANK/0008B/0: HERALD FUND SPC HERALD USAREF. NBBK-BERHARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED | | | | 25905 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 7/9/2004 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 28495 | 7/9/2004 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR: MONICA, OUR: 5445600191FC | CHIPS CREDITVIA. BANK OF NEW YORK0001B/0: INTEGRATED FUNDS SERVICES,INCREDACTEDREF: NBBK-BERNARD L MADOFF NEW YORK NY 10022- | | | | 266613 | 1K0151 | EDWARD H KAPLAN | 7/9/2004 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 28496 | 7/9/2004 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: 248189, OUR: 0331203L91FF | D: REDACTED | | | | 165126 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 7/12/2004 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 28497 | 7/9/2004 | 25,198,945.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998371190, OUR: 1902I03163XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORSAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28498 | 7/9/2004 | 45,001,484.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC05U067407090401, OUR: 0419100Z35II4 | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 140708 TO 040709 RATE 1.1875 | | | | | | | | | | | | | | |
| 28499 | 7/9/2004 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000165IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET 4 000165 | | | | | | | | | | | | | | |
| 28500 | 7/9/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0495000191JO | FEDWIRE DEBITVIA: US BANK MINNESOTA /REDACTED A/C: RDU,LTD PARTNERSHIPREDACTED REF: TELEJHEN/TIME:10:03IMAB: REDACTED | | | | 182691 | 1CM725 | RD & D LTD PARTNERSHIP | 7/9/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 28501 | 7/9/2004 | (1,388,437.04) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0494900191JO | FEDWIRE DEBITVIA. WACHOVIA BK HA VA /REDACTEDA/C: AHT ASSOCIATES, LLC REDACTED REF. TELE1EN IMAD: REDACTED | | | | 310728 | 1A0001 | AHT PARTNERS | 7/9/2004 | $ (1,388,437.04) | CW | CHECK WIRE | | | | |
| 28502 | 7/9/2004 | (5,218,576.70) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING), OUR: 0199400191FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2948 | | | | | | | | | | | | | | |
| 28503 | 7/9/2004 | (30,496,398.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998354191, OUR: 1914001489ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28504 | 7/9/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0512266B07090481, OUR: 0419101003IN | NASSAU DEPOSIT TAKENA/C. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF. TO ESTABLISH YOUR DEPOSIT FR 040709 TO 040712 RATE 1.1250 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28505 | 7/9/2004 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: OD00000190IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL C.P.TICKET • 000190 | | | | | | | | | | | | | | |
| 28506 | 7/12/2004 | 1,880.61 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972706194, OUR: 1941002706XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF40,496,398 AT AIP RATE-00.7AX FORAIP INVESTMENT DATED 07/09/84 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28507 | 7/12/2004 | 5,500.50 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000190IB | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET # 000190 | | | | | | | | | | | | | | |
| 28508 | 7/12/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 3807300194FC | CHIPS CREDITVIA: CITIBANK REDACTED : RAYMOND JAMESREF: NBHK-BERNARD L MADOFF NEW YORKNY 10022-4834-AC-REDACTED BNF-FBO IRWIN | | | 71363 | 1C1321 | | IRWIN G CANTOR PROFIT SHARING PLAN | 7/12/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 28509 | 7/12/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 2864400194FC | CHIPS CREDITVIA; CITIBANK REDACTED : CARLSTON FAMILY PARTNER-135 CRANE TER REDACTEDREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-REDACTED CASH LETTERCASH LETTER | | | 278570 | 1ZB132 | | CARLSTON FAMILY PARTNERSHIP | 7/12/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 28510 | 7/12/2004 | 5,779,311.55 | Customer | Incoming Customer Checks | DEP REF • 2878 | 0000852870*VALUE DATE: 07/12 60,00107/13 5,130,05107/14 553,90407/15 35,355 | 2018 | | | | | | | | | | | | | |
| 28511 | 7/12/2004 | 30,496,398.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998354191, OUR: 1912083174XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28512 | 7/12/2004 | 40,003,750.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC051226687120401, OUR: 0419400515IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040709 TO 040712 RATE 1.1250 | | | | | | | | | | | | | | |
| 28513 | 7/12/2004 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000190IB | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET # 000190 | | | | | | | | | | | | | | |
| 28514 | 7/12/2004 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 16464 | | | 304073 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 7/12/2004 | $ (2,000.00) | CW | CHECK | | | | |
| 28515 | 7/12/2004 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0854900194IO | CHIPS DEBITVIA: CITIBANK REDACTED A/C: OAKDALE FOUNDATION,INC REDACTED REF: TELEBENSSN: REDACTED | | | 22600 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 7/12/2004 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 28516 | 7/12/2004 | (37,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0854800194O | CHIPS DEBITVIA: CITIBANK REDACTED A/C: THE CHARLOTTE M.HARDEN IRRE.IN REDACTED REF: TELEBEN SSN: REDACTED | | | 267746 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 7/12/2004 | $ (37,000.00) | CW | CHECK WIRE | | | | |
| 28517 | 7/12/2004 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0854700194IO | FEDWIRE DEBITVIA: COLONIAL BANK HA /REDACTED A/C: THE BERNARD HARDEN PROFIT SHS SHARING REF: TELEBEN/BAD MADOFF PROFIT SH | | | 267754 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 7/12/2004 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 28518 | 7/12/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 08546QQ194IO | FEDWIRE DEBITVIA: CHASE REDACTED A/C: R 8 J COMPANY LLCREDACTED REF: TELEBENSSN: REDACTED | | | 213795 | 1KW261 | | JUST EMPIRE LLC | 7/12/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 28519 | 7/12/2004 | (500,837.67) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0854500194IO | FEDWIRE DEBIT VIA: BK AHER NYC /REDACTEDA/C: BANK OF AMERICA N A FLREDACTEDBEN: HARMONY PARTNERS LTBREDACTEDMMAD: | | | 248565 | 1ZB015 | | HARMONY PARTNERS LTD | 7/12/2004 | $ (500,837.67) | CW | CHECK WIRE | | | | |
| 28520 | 7/12/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR< 0854400194IO | FEDWIRE DEBIT VIA: REDACTEDMMAD: BOOK TRANSFER DEBITA/C: STERLING NETS, L.PREDACTED-ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 292758 | 1KW192 | | METS LIMITED PTR SPECIAL ATTN: LEN LABITA | 7/12/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 28521 | 7/12/2004 | (5,797,390.18) | Customer | Transfers to JPMC 509 Account | YOURI:CDS FUNDINS, OUR: 01RB100194FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/IIsOO FEBBK | 2950 | | | | | | | | | | | | | |
| 28522 | 7/12/2004 | (18,447,437.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998371194, OUR: 1944001507ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEI CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28523 | 7/12/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDQ513510407120401, OUR: 0419400993IN | NASSAU DEPOSIT TAKENA/C. BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040712 TO 040713 RATE 1.1875 | | | | | | | | | | | | | | |
| 28524 | 7/12/2004 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000140IB | DEBIT MEMORANDUMREF. PURCHASE OFTICKET # 000140 | | | | | | | | | | | | | | |
| 28525 | 7/13/2004 | 389.45 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972701195, OUR: 1951002701XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF+18,447,437 AT AIP RATE-00.7AX FORAIP INVESTMENT DATED 07/12/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28526 | 7/13/2004 | 17,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000105IB | INTERESTREF: INTERESTTICKET < 008105 | | | | | | | | | | | | | | |
| 28527 | 7/13/2004 | 40,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/07/13, OUR: 8094200195Fq | BOOK TRANSFER CREDITB/O:LEHMAN BROTHERS INCORPORATEDREDACTED ARNOLD A SALTZMAN + ERIC SALTZMAN TRUSTEES FBO GABRIELOGR: | | | 182723 | 1CM795 | | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 7/14/2004 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 28528 | 7/13/2004 | 40,000.00 | Customer | Incoming Customer Wires | YOUR: SHF OF 04/07/13, OUR: 8094400195FO | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDREDACTED ORG: ERIC F SALTZMAN • VICTORIA MUNE • ARNOLD A SALTZMANOGR: | | | 165024 | 1CM795 | | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 7/14/2004 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 28529 | 7/13/2004 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/07/13, OUR: 8094300195FQ | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDORG: A SALTZMAN E SALTZMAN I SALTZMAN +M SALTZMAN TTEESOGR: | | | 283870 | 1CM795 | | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 7/14/2004 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 28530 | 7/13/2004 | 60,000.00 | Customer | Incoming Customer Wires | YOUR: SHF OF 04/07/13, OUR: 8097200195FQ | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDREDACTED-ORG: ARNOLD SALTZMAN AND ERIC SALTZMAN TTEESOGR: | | | 165021 | 1CM795 | | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 7/14/2004 | $ 60,000.00 | CA | CHECK WIRE | | | | |
| 28531 | 7/13/2004 | 80,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/07/13, OUR: 8093800195FQ | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDREDACTED-ORG: ARNOLD SALTZMAN AND ERIC SALTZMAN TTEESOGR: | | | 143961 | 1CM795 | | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 7/14/2004 | $ 80,000.00 | CA | CHECK WIRE | | | | |
| 28532 | 7/13/2004 | 80,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/07/13, OUR: 8094600195FQ | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDREDACTED ORG: SALMAN AND ERIC SALMAN TTEESOGR: | | | 143978 | 1CM795 | | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 7/14/2004 | $ 80,000.00 | CA | CHECK WIRE | | | | |
| 28533 | 7/13/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/07/13, OUR: 8097700195FQ | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDREDACTED. ROBERT SALTZMAN REDACTEDGR: LEHMAN INVESTMENT | | | 260296 | 1CM795 | | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 7/14/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 28534 | 7/13/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/07/13, OUR: 8099B00195FQ | BOOK TRANSFER CREDITB/0:LEHMAN BROTHERS INCORPORATEDREDACTED-ORG: SALTY PARTNERS REDACTEDOGR: LEHMAN INVESTMENT | | | 25769 | 1CM795 | | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 7/14/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 28535 | 7/13/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/07/13, OUR: 8100400195FQ | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDREDACTED-ORG: ERIC F SALTZMAN ROGER S HABERERIC SALTZMAN REVOCABLEOGR: | | | 143950 | 1CM795 | | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 7/14/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 28536 | 7/13/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/07/13, OUR: 8094700195FQ | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDREDACTED-ORG: ARNOLD A SALTZMAN + ERICF SALTZMAN TTEEOGR: LEHMAN | | | 71356 | 1CM795 | | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 7/14/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 28537 | 7/13/2004 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/07/13, OUR: 8099700195FQ | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDREDACTED-ORG: SALTZMAN FOUNDATION INC REDACTEDOGR: LEHMAN | | | 25760 | 1CM795 | | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 7/14/2004 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 28538 | 7/13/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B MARSHALL 8 I, OUR: 0344813195FF | REDACTED | | | 284003 | 1EM432 | | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 7/14/2004 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 28539 | 7/13/2004 | 430,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 025B614195FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/0: FREDERICK KONIGSBERG52 REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 187800 | 1K0175 | | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 7/13/2004 | $ 430,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28540 | 7/13/2004 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: 040713400701, OUR: 0296509195FF | 82 | | | | 264914 | 1CM885 | | LEONARD SCHWARTZ AND LOUISE SCHWARTZ JT WROS | 7/14/2004 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 28541 | 7/13/2004 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: O/B ASSOCIATED B, OUR: 0290714195FF | 31 | | | | 144069 | 1EM145 | | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 7/14/2004 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 28542 | 7/13/2004 | 1,955,858.50 | Customer | Incoming Customer Checks | DEP REF #     2879 | DEPOSIT CASH LETTERCASH LETTER 000000279XVALUE DATE: 07/13    464,85807/14 1,491,000 | | | 2019 | | | | | | | | | | | | |
| 28543 | 7/13/2004 | 18,447,437.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999B371194, OUR: 1942003170XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 28544 | 7/13/2004 | 40,001,319.44 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: MC0513510407130401, OUR: 0419500257IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040712 TO 040713 RATE 1.1875 | | | | | | | | | | | | | | | |
| 28545 | 7/13/2004 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000105IIB | MATURITYREF: MATURITYTICKET • 000105 | | | | | | | | | | | | | | | |
| 28546 | 7/13/2004 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     16466 | | | | 85071 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 7/13/2004 | $ (2,500.00) | CW | CHECK | | | | |
| 28547 | 7/13/2004 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     16462 | | | | 244368 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/2004 | $ (220,000.00) | PW | CHECK | | | | |
| 28548 | 7/13/2004 | (575,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     16461 | | | | 77095 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/2004 | $ (575,000.00) | PW | CHECK | | | | |
| 28549 | 7/13/2004 | (5,505,580.40) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: D261O0O195FP | BOOK TRANSFER DEBIT:A/C CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2952 | | | | | | | | | | | | | | |
| 28550 | 7/13/2004 | (25,838,475.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999S249195, OUR: 1954014082E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 28551 | 7/13/2004 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0514827907130401, OUR: 0419500929IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040713 TO 040714 RATE 1.1B75 | | | | | | | | | | | | | | | |
| 28552 | 7/13/2004 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0680000116IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 4 000116 | | | | | | | | | | | | | | | |
| 28553 | 7/14/2004 | 531.12 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972569196, OUR: 1961002569XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF425,838,473 AT AIP RATE-00.74Z FORAIP INVESTMENT DATED 07/13/04 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 28554 | 7/14/2004 | 11,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000114IB | INTERESTREF: INTERESTTICKET 4 000114 | | | | | | | | | | | | | | | |
| 28555 | 7/14/2004 | 734,541.50 | Customer | Incoming Customer Checks | DEP REF #     2880 | DEPOSIT CASH LETTERCASH LETTER 000000288KVALUE DATE: 07/14    217,06607/15 517,475 | | | 2020 | | | | | | | | | | | | |
| 28556 | 7/14/2004 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: I350109196FF | FEDWIRE CREDITVIA: CITIBANKREDACTED/0:REDACTEDSTATE ST PLZREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | 53042 | 1S0447 | | SOUTH FERRY #2 LP | 7/15/2004 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 28557 | 7/14/2004 | 25,838,475.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999S249195, OUR: 1952D03026XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 28558 | 7/14/2004 | 35,001,154.51 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: HC0514827907140401, OUR: 0419600291IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040713 TO 040714 RATE 1.1875 | | | | | | | | | | | | | | | |
| 28559 | 7/14/2004 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000114IB | MATURITYREF: MATURITYTICKET * 000114 | | | | | | | | | | | | | | | |
| 28560 | 7/14/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0939Z01196JO | BOOK TRANSFER DEBIT:A/C. REDACTEDNATIONAL FINANCIAL SERVICES LLCORG: BERNARD L. MADOFFB5 THIRD AVENUE | | | | 310861 | 1EM208 | | JONATHAN SOBIN | 7/14/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 28561 | 7/14/2004 | (5,531,997.21) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0261T80196FP | BOOK TRANSFER DEBIT:A/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/IIsO0 FEDHK | 2954 | | | | | | | | | | | | | | |
| 28562 | 7/14/2004 | (22,581,800.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999S36196, OUR: 1964011500ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 28563 | 7/14/2004 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000166IB | DEBIT HEMORANDUMREF: PURCHASE OFTICKET * 000166 | | | | | | | | | | | | | | | |
| 28564 | 7/14/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0516185717144401, OUR: 0419600B73IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040715 RATE 1.1875 | | | | | | | | | | | | | | | |
| 28565 | 7/15/2004 | 464.18 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972698197, OUR: 1971002698XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF922,581,800 AT AIP RATE-00.74X FORAIP INVESTMENT DATED 07/14/04 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 28566 | 7/15/2004 | 13,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0080C011SIB | INTERESTREF: INTERESTTICKET t 080115 | | | | | | | | | | | | | | | |
| 28567 | 7/15/2004 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 04/07/15, OUR: 1108310197JO | BOOK TRANSFER CREDIT8/0: GREENWICH SENTRY LPREDACTEDORG: GREENWICH SENTRY LP | | | | 284023 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 7/15/2004 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 28568 | 7/15/2004 | 1,019,757.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 0493108197FF | I-0IMAD: REDACTED | | | | 278086 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 7/16/2004 | $ 1,019,757.00 | CA | CHECK WIRE | | | | |
| 28569 | 7/15/2004 | 2,590,624.69 | Customer | Incoming Customer Checks | DEP REF #     2881 | DEPOSIT CASH LETTERCASH LETTER 000000281XVALUE DATE: 07/15    16,01007/16 2,574,624 | | | 2021 | | | | | | | | | | | | |
| 28570 | 7/15/2004 | 15,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9009352-00139296, OUR: 0139700197FC | CHIPS CREDITVIA: UBS AO STAMFORD BRANCH/0799B/0: UBS (LUXEMBOURG) S.A.REF: NBNF-BERARD L MADOFF NEW YORKNY )0022- RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | 76995 | 1FR002 | | PLAZA INVESTMENTS INTL COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 7/15/2004 | $ 15,999,980.00 | CA | CHECK WIRE | | | | |
| 28571 | 7/15/2004 | 22,581,800.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999B36196, OUR: 1962003161XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 28572 | 7/15/2004 | 45,001,484.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0516185707150401, OUR: 0419700471IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040714 TO 040715 RATE 1.1875 | | | | | | | | | | | | | | | |
| 28573 | 7/15/2004 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000115IIB | MATURITYREF: MATURITYTICKET • 000115 | | | | | | | | | | | | | | | |
| 28574 | 7/15/2004 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0795400197JO | FEDWIRE DEBITVIA: WASH NT BKFA STOC/321180748A/C: IRWIN,CAROL LIPKINREDACTEDAREF: TELEBENIMAD: REDACTED | | | | 73739 | 1L0036 | | IRWIN LIPKIN | 7/15/2004 | $ (20,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28575 | 7/15/2004 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0795300197JO | FEDWIRE DEBIT/IA: CITIBANK NYC/REDACTED A/C: MBP FAMILY HOLDINGS LLC/REDACTED. TELEBEN/IMAD: REDACTED | | | | 227258 | 1CM604 | MJP CAPITAL PARTNERS L P MURRAY PERGAMENT GEN PARTNER | 8/2/2004 | $ (1,200,000.00) | CW | CHECK WIRE A/O 7/15/04 | | | | |
| 28576 | 7/15/2004 | (1,300,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0795210197JO | FEDWIRE DEBIT/IA: BK OF NYC /REDACTED A/C: LOWELL H. SCHULHAN/HARRISON, REDACTED REF: TELEBEN/IMAD: REDACTED | | | | 292914 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 7/15/2004 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 28577 | 7/15/2004 | (2,119,999.06) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0223B0197FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2956 | | | | | | | | | | | | | |
| 28578 | 7/15/2004 | (6,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0795100197JO | FEDWIRE DEBIT/IA: CITIBANK NYC /REDACTED A/C: UNITED CONGREGATIONS REDACTED REF: TELEBEN/IMAD, REDACTED | | | | 214061 | 1U0013 | UNITED CONGREGATIONS MESORA | 7/15/2004 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 28579 | 7/15/2004 | (9,945,651.00) | Investment | Overnight Sweep - Investment | YOUR: 31V999B3S1197, OUR: 1974OO1496ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 28580 | 7/15/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND051746O707159401, OUR: 0419?G0963IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 40715 TO 040716 RATE 1.1875 | | | | | | | | | | | | | |
| 28581 | 7/15/2004 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00O000U42IB | DEBIT MEMORANDUM/REF: PURCHASE OF TICKET * 000142 | | | | | | | | | | | | | |
| 28582 | 7/16/2004 | 221.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99?274Z198 OUR: 19B1OO2742XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 99,945,651 AT AIP RATE-00.80X FOR AIP INVESTMENT DATED 07/15/04 AIP REFERENCE-31Y99936S1197 | | | | | | | | | | | | | |
| 28583 | 7/16/2004 | 15,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0O800001171IB | INTEREST/REF: INTEREST/TICKET • 000117 | | | | | | | | | | | | | |
| 28584 | 7/16/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC OUR: 4282901198FC | CHIPS CREDIT VIA: CITIBANK REDACTED : RAYMOND JAMES REF: NBNF-BERNARD L MADOFF NEW YORK/NY 10022-4834/AC-REDACTED ORB- DEPOSIT CASH LETTER/CASH LETTER | | | | 310661 | 1C1287 | IRWIN G CANTOR GLORIA CANTOR JT TEN | 7/19/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 28585 | 7/16/2004 | 3,764,214.00 | Customer | Incoming Customer Checks | DEP REF • 2882 | 000000288/2*VALUE DATE: 07/19 689,01607/20 2,890,68607/21 184,511 | | | 2022 | | | | | | | | | | | |
| 28586 | 7/16/2004 | 9,945,651.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999B3S1197, OUR: 1972003196XN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGAN/CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 28587 | 7/16/2004 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 3620608198FC | CHIPS CREDIT/VIA: CITIBANK/0008B/0: BANK OF BERMUDA (EUROPE)/REDBN/BLDF/REDADREF: NBNF-BERNARD L MADOFF NEW YORK/NY 10022-4834/AC-REDADORB: BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | | | | 264053 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 7/16/2004 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 28588 | 7/16/2004 | 45,001,484.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC051746D707160401, OUR: 0419802239IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK/REF: TO REPAY YOUR DEPOSIT FR 040715 TO 140716 RATE 1.1875 | | | | | | | | | | | | | |
| 28589 | 7/16/2004 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000117116 | MATURITY/REF: MATURITY/TICKET 1 081117 | | | | | | | | | | | | | |
| 28590 | 7/16/2004 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0640600198JO | CHIPS DEBIT/VIA: HSBC BANK USA REDACTED A/C: SYLVIA ANN JOEL/REDACTED/REF. TELEBEN/SSN. REDACTED | | | | 165353 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 7/16/2004 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 28591 | 7/16/2004 | (540,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0640500198JC | FEDWIRE DEBIT/IA: BK OF NYC/ REDACTED A/C: BANK OF NEW YORK REDACTED BEN: JOANN SALABRIGHT/REDACTED REF: TELEBEN/IMAD: | | | | 213958 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 7/16/2004 | $ (540,000.00) | CW | CHECK WIRE | | | | |
| 28592 | 7/16/2004 | (4,810,245.32) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 01355001?BFP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK/SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2958 | | | | | | | | | | | | | |
| 28593 | 7/16/2004 | (12,136,736.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99935619B, OUR: 198400149IZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE1 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 28594 | 7/16/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND051B78907160401, OUR: 8419800949IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK/REF. TO ESTABLISH YOUR DEPOSIT FR 041716 TO 040719 RATE 1.1250 | | | | | | | | | | | | | |
| 28595 | 7/16/2004 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000Q0001Z1IB | DEBIT MEMORANDUM/REF: PURCHASE OF TICKET * 000121 | | | | | | | | | | | | | |
| 28596 | 7/19/2004 | 12,136,736.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99935619B, OUR: 1982003169XN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGAN/CHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 28597 | 7/19/2004 | 40,003,750.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC051B78909719O401, OUR: 0420100289IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK/REF: TO REPAY YOUR DEPOSIT FR 040716 TO 040719 RATE 1.1250 | | | | | | | | | | | | | |
| 28598 | 7/19/2004 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000118IIB | MATURITY/REF: MATURITY/TICKET 1 000118 | | | | | | | | | | | | | |
| 28599 | 7/19/2004 | 55,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/07/19, OUR: 7769800201JS | BOOK TRANSFER CREDIT/0. FORTIS BANK (CAYMAN) LIMITED/REDACTED/ORG: HARLEY INTERNATIONAL (CAYMAN)/REF:./RFB/HARLEY JULY | | | | 292685 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 7/20/2004 | $ 55,000,000.00 | CA | CHECK WIRE | | | | |
| 28600 | 7/19/2004 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000140IB | MATURITY/REF: MATURITY/TICKET * 000148 | | | | | | | | | | | | | |
| 28601 | 7/19/2004 | (93,045.15) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0957900201JO | BOOK TRANSFER DEBIT/A/C: REDACTED/WACHOVIA SECURITIES, LLC/ORG. BERNARD L MADOFF/885 THIRD AVENUE | | | | 5700 | 1RU027 | GRACE ANN MCMAHON | 7/19/2004 | $ (93,045.15) | CW | CHECK WIRE | | | | |
| 28602 | 7/19/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0957B00201JO | BOOK TRANSFER DEBIT/A/C: MR. DANIEL SILNA/REDACTED/ORG: BERNARD L. MADOFF 885 THIRD AVENUE NE | | | | 281891 | 1S0218 | DANIEL SILNA | 7/19/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 28603 | 7/19/2004 | (1,800,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0957700200JG | FEDWIRE DEBIT/A: CHEVY CHASE SAV BK /REDACTED IMAD: REDACTED | | | | 292613 | 1EM443 | 1700 K STREET ASSOCIATES LLC | 7/19/2004 | $ (1,800,000.00) | CW | CHECK WIRE | | | | |
| 28604 | 7/19/2004 | (2,846,476.81) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0237700201FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF, /TIME/11:00 FEDHK | 2960 | | | | | | | | | | | | | |
| 28605 | 7/19/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND052046607190401, OUR: 0420110941IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 040719 TO 040720 RATE 1.1875 | | | | | | | | | | | | | |
| 28606 | 7/19/2004 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999B3442J01, OUR: 2014001482ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 28607 | 7/19/2004 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000D00015SIIB | DEBIT MEMORANDUM/REF: PURCHASE OF TICKET # 011158 | | | | | | | | | | | | | |
| 28608 | 7/19/2004 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000159IB | DEBIT MEMORANDUM/REF: PURCHASE OF TICKET * 000159 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28609 | 7/19/2004 | 748.44 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997Z706Z01, OUR: 2011002706XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $12,136,736 AT AIP RATE-.00-74% FORAIP INVESTMENT DATED 07/16/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28610 | 7/19/2004 | 15,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000DO000140IB | INTERESTREF: INTERESTTICKET * 000140 | | | | | | | | | | | | | | |
| 28611 | 7/19/2004 | 20,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: DD0000011BIB | INTERESTREF: INTERESTTICKET * 000118 | | | | | | | | | | | | | | |
| 28612 | 7/19/2004 | 61,900.00 | Customer | Incoming Customer Wires | YOUR: SHF OF 04/07/19, OUR: 451B600Z91JD | BOOK TRANSFER CREDITB/O CITIGROUP GLOBAL MKTS INC OUTGREDACTED3-ORG: REDACTEDMELVIN B NESSEL TTEEMELVIN B NESSEL REV TR UAD | | | | 140216 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 7/19/2004 | $ 61,900.00 | CA | CHECK WIRE | | | | |
| 28613 | 7/19/2004 | 203,662.50 | Customer | Incoming Customer Checks | DEP REF * 2884 | DEPOSIT CASH LETTERCASH LETTER 0100002884 | | 2023 | | | | | | | | | | | | |
| 28614 | 7/19/2004 | 473,998.61 | Customer | Incoming Customer Checks | DEP REF * 2883 | DEPOSIT CASH LETTERCASH LETTER 0000002883XVALUE DATE: 07/19   25,642 07/20   363,356 07/21   81,150 07/22   3,351 | | 2024 | | | | | | | | | | | | |
| 28615 | 7/19/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 04/07/19, OUR: 00721Q0201ES | BOOK TRANSFERB/0: INTERNAL ACCOUNTS PROCESSINGREDACTED-ORG-. REDACTEDJEROME ANNE C FISHER | | | 266479 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 7/19/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 28616 | 7/19/2004 | 7,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9029793-00141766, OUR: 3820400201FC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH/0799B/0: LUXALPHA SICAV FUNDREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-AIP INTEREST PAYMENTINTEREST ON PRINCIPAL | | | 266435 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 7/20/2004 | $ 7,999,980.00 | CA | CHECK WIRE | | | | |
| 28617 | 7/20/2004 | 1,041.67 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997Z685Z02, OUR: 2021002685XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $50,000,000 AT AIP RATE-00-75X FOR AIP INVESTMENT DATED 07/19/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28618 | 7/20/2004 | 17,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000O0003116IB | INTERESTREF: INTERESTTICKET * 001116 | | | | | | | | | | | | | | |
| 28619 | 7/20/2004 | 55,740.31 | Customer | Incoming Customer Wires | YOUR: HT040720005367, OUR: 036011420ZFF | REDACTED | | | 267609 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/21/2004 | $ 55,740.31 | CA | CHECK WIRE | | | | |
| 28620 | 7/20/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR:O/B CITIBANK NYC, OUR: D248303202FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED: WILLIAM ALAN HASELTINEREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 244288 | 1H0160 | WILLIAM A HASELTINE | 7/20/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 28621 | 7/20/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR:Os OF 04/07/20, OUR: 011600202ES | BOOK TRANSFERB/0: INTERNAL ACCOUNTS PROCESSING REDACTED-ORG) REDACTEDJEROME AND ANNE C FISHER | | | 190651 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 7/20/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 28622 | 7/20/2004 | 1,700,000.00 | Customer | Incoming Customer Wires | YOUR: 040720001000037, OUR: 0Z35614202FF | REDACTED | | | 307589 | 1B0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 7/20/2004 | $ 1,700,000.00 | CA | CHECK WIRE | | | | |
| 28623 | 7/20/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HILLS FARGO, OUR: 0174502202FF | FEDWIRE CREDITVIA: WELLS FARGO BANK,NA/REDACTED: DORADO INVESTMENT REDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L | | | 25817 | 1D0026 | DORADO INVESTMENT COMPANY | 7/20/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 28624 | 7/20/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 04/07/20, OUR: 0207500202ES | BOOK TRANSFERB/0: PRIVATE BANKING OUTGOING WIREREDACTED-ORG: /REDACTEDCUST FOR JAMES S MARIANNE LOWREY | | | 140112 | 1CM832 | JAMES LOWRY AND MARIANNE LOWRY JT WROS | 7/20/2004 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 28625 | 7/20/2004 | 2,323,949.25 | Customer | Incoming Customer Checks | DEP REF * 2865 | DEPOSIT CASH LETTERCASH LETTER 0000002865XVALUE DATE: 07/20   120,000 07/21   2,178,949 07/22   23,500 07/23   1,500 | | 2025 | | | | | | | | | | | | |
| 28626 | 7/20/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 299402274, OUR: O0S480120ZFF | REDACTED | | | 151890 | 1L0191 | LEBANESE AMERICAN UNIVERSITY | 7/20/2004 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 28627 | 7/20/2004 | 6,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 031631420ZFF | FEDWIRE CREDITVIA: CITIBANK/REDACTED: REDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | 253038 | 1W0125 | WOLFSON COUSINS, LP | 7/21/2004 | $ 6,500,000.00 | JRNL | CHECK WIRE | | | | |
| 28628 | 7/20/2004 | 40,001,319.44 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC052004660720040l, OUR: 0420200251IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040719 TO 040720 RATE 1.1875 | | | | | | | | | | | | | | |
| 28629 | 7/20/2004 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99983442I01, OUR: 2l12031623XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28630 | 7/20/2004 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal | OUR: OOOOOQO116IB | MATURITYREF: MATURITYTICKET = 000116 | | | | | | | | | | | | | | |
| 28631 | 7/20/2004 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 067160028ZJO | FEDWIRE DEBITVIA: GOTHAM BK NYC/REDACTEDREDACTEDA/C: NORMAN P. RAPPAPORTREDACTEDIMAD, REDACTED | | | 42805 | 1C0020 | NORMAN P RAPPAPORT | 7/20/2004 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 28632 | 7/20/2004 | (8,520,923.44) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 02425Q0202FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REFt/TIME/11:00 FEDBIK | | 2962 | | | | | | | | | | | | |
| 28633 | 7/20/2004 | (21,545,800.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99936202202, OUR: 2024001524ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28634 | 7/20/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND05212777O7200401, OUR: 0425200991IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040720 TO 040721 RATE 1.1875 | | | | | | | | | | | | | | |
| 28635 | 7/20/2004 | (45,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000002121B | PURH OF/SALE OF JPM0R6AH CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET # 000212 | | | | | | | | | | | | | | |
| 28636 | 7/20/2004 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000014816 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 000148 | | | | | | | | | | | | | | |
| 28637 | 7/21/2004 | 448.87 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997Z686Z03, OUR: 2031002686XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $21,545,800 AT AIP RATE-00.75X FORAIP INVESTMENT DATED 07/20/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28638 | 7/21/2004 | 1,437.55 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000002121B | INTERESTREF: INTEREST   COMMERCIAL PAPER   TICKET * 000212 | | | | | | | | | | | | | | |
| 28639 | 7/21/2004 | 10,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001166IB | INTERESTREF: INTERESTTICKET * 000166 | | | | | | | | | | | | | | |
| 28640 | 7/21/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FIRST WEST C, OUR: 032200820ZFF | REDACTED | | | 286618 | 1ZB463 | MAUREEN ANNE EBEL | 7/23/2004 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 28641 | 7/21/2004 | 536,168.44 | Customer | Incoming Customer Checks | DEP REF * 2886 | DEPOSIT CASH LETTERCASH LETTER 0000002886KVALUE DATE: 07/22   461,16807/23   74,25007/26   750 | | 2026 | | | | | | | | | | | | |
| 28642 | 7/21/2004 | 1,400,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B US TR NYC, OUR: 0226013203FF | REDACTED | | | 260232 | 1CM304 | ARMAND LINDENBAUM | 7/21/2004 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 28643 | 7/21/2004 | 21,545,800.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOURx 31Y999B362202, OUR: 2022003163XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28644 | 7/21/2004 | 40,001,319.44 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC052127770721O401, OUR: 1420301293IN | NASSAU DEPOSIT TAKEN1/0, BERNARD L MADOFF INC: ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040720 TO 040721 RATE 1.1875 | | | | | | | | | | | | | | |
| 28645 | 7/21/2004 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000166IB | MATURITYREF: MATURITY TICKET # 0001&6 | | | | | | | | | | | | | | |
| 28646 | 7/21/2004 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000212IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET * 000212 | | | | | | | | | | | | | | |
| 28647 | 7/21/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0611300203O | FEDWIRE DEBITVIA: NORTH FORK BANK /REDACTED A/C: 1998 CLUB STEIN FAMILY PARTNEREDACTED REF= TELEBEN IMAD: REDACTED | | | | 22592 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 7/21/2004 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 28648 | 7/21/2004 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0611200203O | BOOK TRANSFER DEBITA/C: LESLIE S CITRON REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVE., NE | | | | 281874 | 1SH171 | LESLIE S CITRON | 7/21/2004 | $   (600,000.00) | CW | CHECK WIRE | | | | |
| 28649 | 7/21/2004 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0611100203O | BOOK TRANSFER DEBIT A/C: LESLIE S CITRON REDACTED ORG: BERNARD L MADOFF 885 THIRD AVE., NE BOOK TRANSFER DEBIT | | | | 187995 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 7/21/2004 | $   (700,000.00) | CW | CHECK WIRE | | | | |
| 28650 | 7/21/2004 | (1,055,663.16) | Customer | Transfers to JPMC 509 Account | YOUR, OUR: CDS FUNDING, OUR: 0232300203FP | A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF./TIME/11:00 FEDBK | 2964 | | | | | | | | | | | | | |
| 28651 | 7/21/2004 | (17,748,453.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998343203, OUR: 203400148BZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE6 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28652 | 7/21/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND05227666072104O1, OUR: 0420300971IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 40721 TO 040722 RATE 1.1875 | | | | | | | | | | | | | | |
| 28653 | 7/21/2004 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0OO0O00142IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 000142 | | | | | | | | | | | | | | |
| 28654 | 7/21/2004 | 369.76 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972698204, OUR: 2041002698XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#17,748,453 AT AIP RATE-00.752 FORAIP INVESTMENT DATED 07/21/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28655 | 7/21/2004 | 16,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OODOOD0142IB | INTERESTREF: INTEREST TICKET t 000142 | | | | | | | | | | | | | | |
| 28656 | 7/22/2004 | 296,000.00 | Customer | Incoming Customer Checks | DEP REF 8    2887 | DEPOSITED ITEM LETTERCASH LETTER 0000002887VALUE Dt: 07/23    160,00007/26 126,02007/27    7,980 | | | 2027 | | | | | | | | | | | |
| 28657 | 7/22/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0427914204FF | FEDHIRE CREDITVIA: CITY NATIONAL BANK/REDACTED DAVID I LUSTIGLOS REDACTEDREF: CHASE NYC/CTR/BBK-BERNARD L RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 108037 | 1ZB268 | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 7/23/2004 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 28658 | 7/22/2004 | 17,748,453.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998343203, OUR: 2032003172XN | REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28659 | 7/22/2004 | 40,001,319.44 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC052274660722O401, OUR: 0420402355IN | NASSAU DEPOSIT TAKEN1/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040721 TO 040722 RATE 1.1875 | | | | | | | | | | | | | | |
| 28660 | 7/22/2004 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0OO0OI142IB | MATURITYREF, MATURITYTICKET # 010142 | | | | | | | | | | | | | | |
| 28661 | 7/22/2004 | (300,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0758006204JQ | CHIPS DEBITVIA, CITIBANK/0008A/C, KREDIETBANK LUXEMBOURG CREDACTED, MONACOBEN: KREDIETBANK LUXEMBOURG/REDACTED: FFC/ACC- | | | | 266424 | 1FR107 | GRANADILLA HOLDINGS LIMITED PO BOX 3186 ABBOT BUILDING MAIN STREET ROAD TOWN | 7/22/2004 | $   (300,000.00) | CW | CHECK WIRE | | | | |
| 28662 | 7/22/2004 | (717,947.46) | Customer | Transfers to JPMC 509 Account | YOUR, OUR: CDS FUNDING, OUR: 0209100204FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF/-TIME/11:00 FEDBK | 2966 | | | | | | | | | | | | | |
| 28663 | 7/22/2004 | (900,000.00) | Customer | Incoming Customer Checks | OUR: 042I45I736RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 5695 | 1P0110 | ELAINE POSTAL | 7/22/2004 | $   (900,000.00) | JRNL | CHECK RETURNED | | | | |
| 28664 | 7/22/2004 | (11,837,046.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999358204, OUR: 2044001510ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE6 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28665 | 7/22/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0524012707220401, OUR: 0420409057IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF) TO ESTABLISH YOUR DEPOSIT FR 040722 TO 040723 RATE 1.1875 | | | | | | | | | | | | | | |
| 28666 | 7/22/2004 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000125IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 0001Z5 | | | | | | | | | | | | | | |
| 28667 | 7/23/2004 | 249.89 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972703720S, OUR: 2051002708XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF-1,837,046 AT AIP RATE-00.76% FORAIP INVESTMENT DATED 07/22/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28668 | 7/23/2004 | 5,000.00 | Customer | Incoming Customer Wires | YOUR t O/B MIDDLESEX NA, OUR: 0245411Z05FF | 2 | | | | 141171 | 1ZB107 | ROSAMOND D BESSELL HENRY R BESSELL J/T WROS | 7/23/2004 | $   5,000.00 | CA | CHECK WIRE | | | | |
| 28669 | 7/23/2004 | 14,534.72 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000D121IB | INTERESTREF: INTEREST TICKET + 000121 | | | | | | | | | | | | | | |
| 28670 | 7/23/2004 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: 0O6257200 4O723PW, OUR: 0359509O205FF | REDACTED | | | | 71329 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 7/26/2004 | $   350,000.00 | CA | CHECK WIRE | | | | |
| 28671 | 7/23/2004 | 483,437.50 | Customer | Incoming Customer Wires | YOURJ/0/1 CITY MB OF F, OUR: 0095003205FF | REDACTED | | | | 182564 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 7/23/2004 | $   483,437.50 | CA | CHECK WIRE | | | | |
| 28672 | 7/23/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B MELLON BANK, OUR: 0353732I05FF | REDACTED | | | | 165454 | 1P0089 | ROBERT M POTAMKIN REDACTED | 7/26/2004 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 28673 | 7/23/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | | CUSTOMER TRANSFER CREDIT | | | | 213856 | 1R0219 | THEODORE RONICK REDACTED | 7/23/2004 | $   1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 28674 | 7/23/2004 | 1,703,700.00 | Customer | Incoming Customer Checks | DEP REF 8    2888 | DEPOSITED ITEM LETTERCASH LETTER OOOD0O2888VALUE Dt, 07/23    1,160,70007/26    441,00007/27    102,000 | | | 2028 | | | | | | | | | | | |
| 28675 | 7/23/2004 | (11,837,046.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998358204, OUR: 2042033183XN | return OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28676 | 7/23/2004 | 40,001,319.44 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0524012707230401, OUR: 042050023SIN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040722 TO 040723 RATE 1.1875 | | | | | | | | | | | | | | |
| 28677 | 7/23/2004 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000012113 | MATURITYREF, MATURITY TICKET = 000121 | | | | | | | | | | | | | | |
| 28678 | 7/23/2004 | (1,311,232.12) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OURi 0332400205FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REFi/TIME/11:00 FEDBK | 2968 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28679 | 7/23/2004 | (6,500,000.00) | Investment | Outgoing Customer Wires | YOUR, NONREF, OUR: 0795300205JO | FEDWIRE DEBIT/VIA: CITIBANK NYC/REDACTED/A/C: BANK OF BERMUDA (LUXEMBOURG) REDACTED/BEN: PRIMEO FUND CLASS BL-2014 LUXEMBOURGREF: | | | | 310593 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 7/23/2004 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 28680 | 7/23/2004 | (15,276,806.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998354205, OUR: 2054001506ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28681 | 7/23/2004 | (43,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND85252BB607Z3B401, OUR: 0420500965IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040723 TO 040726 RATE 1.1250 | | | | | | | | | | | | | | |
| 28682 | 7/23/2004 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: O0O00OQ1591IB | DEBIT MEMORANDUMREF1 PURCHASE OFTICKET 1 000159 | | | | | | | | | | | | | | |
| 28683 | 7/26/2004 | 954.81 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99TZ671208, OUR, 2081002671XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF ●15,276,806.42 AIP RATE-00.75X FORAIP INVESTMENT DATED 07/23/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28684 | 7/26/2004 | 11,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0080000158IB | INTEREST(REF1 INTERESTTICKET * 000158 | | | | | | | | | | | | | | |
| 28685 | 7/26/2004 | 108,563.40 | Customer | Incoming Customer Checks | DEP REF #     2889 | DEPOSIT CASH LETTERCASH LETTER 0000002689=VALUE DATE: 07/27    72,31387/28    34,45907/29    1,800 | | 2029 | | | | | | | | | | | | |
| 28686 | 7/26/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0309903208FF | REDACTED | | | | 152037 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 7/26/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 28687 | 7/26/2004 | 2,064,851.60 | Customer | Incoming Customer Wires | YOUR: 040726400061, OUR: 004840820BFF | REDACTED | | | | 307653 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 7/26/2004 | $ 2,064,851.60 | CA | CHECK WIRE | | | | |
| 28688 | 7/26/2004 | 15,276,806.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998354205, OUR: 2152003135XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28689 | 7/26/2004 | 43,004,031.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC052528860726040l, OUR: 0420800297IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040723 TO 040726 RATE 1.1250 | | | | | | | | | | | | | | |
| 28690 | 7/26/2004 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O0OI00015SIB | MATURITYREF: MATURITYTICKET * 010158 | | | | | | | | | | | | | | |
| 28691 | 7/26/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1031800208JO | BOOK TRANSFER DEBIT/A/C: ROGER FRADINREDACTEDORG: BERNARD L. MADOFF 885 THIRD AVENUE/NEW YORK,NY 10022 | | | | 283839 | 1CM464 | SUSAN SCHEMEN FRADIN TRUSTEE REV AGREE OF TST DTD 5/23/2000 SUSAN SCHEMEN FRADIN SETTLOR | 7/26/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 28692 | 7/26/2004 | (995,935.33) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0427300208FP | BOOK TRANSFER DEBIT/A/C. CHASE MANHATTAN BANK/SYRACUSE NY 13206-REF: /TIME/11:80 FEDBK | 2970 | | | | | | | | | | | | | |
| 28693 | 7/26/2004 | (11,932,145.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998362208, OURs 2084001S14ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASF∞ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28694 | 7/26/2004 | (38,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND053662710726040l, OUR: 0428800S11IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040726 TO 040727 RATE 1.1875 | | | | | | | | | | | | | | |
| 28695 | 7/26/2004 | (60,000,000.00) | Investment | Overnight Sweep - Investment | OUR: 0000000146IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET ● 000146 | | | | | | | | | | | | | | |
| 28696 | 7/27/2004 | 255.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOURs 31Y99727052P9, OUR: 2091027I5XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●11,932,145 AT AIP RATE-00.77X FORAIP INVESTMENT DATED 07/26/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28697 | 7/27/2004 | 22,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OURi QO0000Q1148IB | INTEREST(REF1 INTERESTTICKET * 000148 | | | | | | | | | | | | | | |
| 28698 | 7/27/2004 | 50,000.00 | Customer | Incoming Customer Checks | DEP REF #     2891 | DEPOSIT CASH LETTERCASH LETTER 0000002891 | | | | 187754 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/26/97 3 FORT POND ROAD | 7/27/2004 | $ 50,000.00 | CA | CHECK | | | | |
| 28699 | 7/27/2004 | 474,500.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST SEC BO, OUR: 0S956082I9FF | FEDWIRE CREDIT/VIA: FIRST SECURITY BANK OF BOZEMAN/REDACTED/ SRIONE LLCREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 25744 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 7/28/2004 | $ 474,500.00 | CA | CHECK WIRE | | | | |
| 28700 | 7/27/2004 | 850,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0104414299FF | FEDWIRE CREDIT/VIA: CITIBANK/REDACTEDREF: CHASE NYC/CTR/BIK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED BNF-PHILIP | | | | 304031 | 1CM881 | PHILIP WERNER & CHRISTINE WERNER J/T WROS | 7/27/2004 | $ 850,000.00 | JRNL | CHECK WIRE | | | | |
| 28701 | 7/27/2004 | 1,300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC, OUR: 01341Q8209FF | REDACTED | | | | 260490 | 1CM881 | PHILIP WERNER & CHRISTINE WERNER J/T WROS | 7/27/2004 | $ 1,300,000.00 | JRNL | CHECK WIRE | | | | |
| 28702 | 7/27/2004 | 1,577,401.55 | Customer | Incoming Customer Checks | DEP REF 1     2890 | DEPOSIT CASH LETTERCASH LETTER 0000002990=VALUE DATE: 07/27    249,47207/28    1,251.97607/29    72,33307/30    3,620 | | 2030 | | | | | | | | | | | | |
| 28703 | 7/27/2004 | 11,932,145.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998362208, OUR: 20B2013164XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28704 | 7/27/2004 | 38,001,253.47 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC052662710727040l, OUR: 0420912155IH | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040726 TO 840727 RATE 1.1875 | | | | | | | | | | | | | | |
| 28705 | 7/27/2004 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000014SIB | MATURITYREF: MATURITYTICKET * 008148 | | | | | | | | | | | | | | |
| 28706 | 7/27/2004 | (14,600.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 094B5902093O | BOOK TRANSFER DEBIT/A/C: BANCO POPULAR ESPANOLREDACTEDORG: BERNARD L. MADOFF 885 THIRD AVENUE/NEW YORK,NY 10022 | | | | 292680 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 7/27/2004 | $ (14,600.00) | CW | CHECK WIRE | | | | |
| 28707 | 7/27/2004 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 094B4002093Q | BOOK TRANSFER DEBIT/A/C: DAVID L KUGEL REDACTEDORG: BERNARD L. MADOFF 88 5 THIRD AVENUE NE | | | | 46426 | 1K0177 | DAVID L KUGEL PARTNERSHIP II | 7/27/2004 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 28708 | 7/27/2004 | (110,000.00) | Customer | Outgoing Customer Checks | CHECK PAID ●   16469 | | | | | 165400 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/26/2004 | $ (110,000.00) | PW | CHECK | | | | |
| 28709 | 7/27/2004 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *   16468 | | | | | 213789 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/26/2004 | $ (330,000.00) | PW | CHECK | | | | |
| 28710 | 7/27/2004 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR: C94B300209JO | FEDWIRE DEBIT VIA: FIFTH THIRD CINCI/REDACTED A/C: REDACTED REF; TELEBEN/TIME/12:06IMAD: REDACTED | | | | 187941 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 7/27/2004 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 28711 | 7/27/2004 | (2,767,157.95) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0257300209FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11.00 FEDBK | 2972 | | | | | | | | | | | | | |
| 28712 | 7/27/2004 | (10,990,328.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999536B209, OUR: 2094001524ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASF∞ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28713 | 7/27/2004 | (43,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND057983707270401, OUR: 0420901003IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 48727 TO 040728 RATE 1.1875 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28714 | 7/27/2004 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00O00O03595B | DEBIT MEMORANUMREF: PURCHASE OFTICKET # 000C59 | | | | | | | | | | | | | | |
| 28715 | 7/28/2004 | 235.07 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99727172IB, OUR: 210102717XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $10,990,328 AT AIP RATE-01.77X FORAIP INVESTMENT DATED 07/27/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28716 | 7/28/2004 | 20,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4063580210FC | CHIPS CREDITVIA: CITIBANK/0008B/0 CARLSTON FAMILY PARTNER REDACTEDREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED | | | 303 | 1ZB132 | | CARLSTON FAMILY PARTNERSHIP | 7/28/2004 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 28717 | 7/28/2004 | 22,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0O00O0O142IB | INTERESTREF: INTERESTTICKET • 001142 | | | | | | | | | | | | | | |
| 28718 | 7/28/2004 | 35,079.58 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0178109210FF | FEDWIRE CREDITVIA: CITIBANK/ REDACTEDCLINTON-HARTREF: CHASE NYC/CTR/1BK-BERNARD L HADOFF NEW YORK NY 10022-4834/AC-BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL | | | 292461 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 7/28/2004 | $ 35,079.58 | CA | CHECK WIRE | | | | |
| 28719 | 7/28/2004 | 41,534.00 | Customer | Incoming Customer Wires | YOUR: 04072800727, OUR: 6448700218JD | MKTS INC OUTGREDACTED-0R6: REDACTED SBARHSHR | | | 266218 | 1B0121 | | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 7/28/2004 | $ 41,534.00 | CA | CHECK WIRE | | | | |
| 28720 | 7/28/2004 | 109,700.00 | Customer | Incoming Customer Wires | YOUR: WD03751696, OUR: 0E270721OFF | : REDACTED | | | 307593 | 1B0121 | | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 7/28/2004 | $ 109,700.00 | CA | CHECK WIRE | | | | |
| 28721 | 7/28/2004 | 264,217.00 | Customer | Incoming Customer Wires | YOUR: 04072800684, OUR: 6448200210IB | BOOK TRANSFER CREDITB/0: CITIHROUP GLOBAL MKTS INC OUTB REDACTED-ORB: REDACTED SBARHSHR | | | 310740 | 1B0121 | | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 7/28/2004 | $ 264,217.00 | CA | CHECK WIRE | | | | |
| 28722 | 7/28/2004 | 408,052.00 | Customer | Incoming Customer Wires | YOUR: 04072800798, OUR: 6448600210JD | BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTG REDACTED-ORG: REDACTED SBARHSHR | | | 260070 | 1B0121 | | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 7/28/2004 | $ 408,052.00 | CA | CHECK WIRE | | | | |
| 28723 | 7/28/2004 | 5,968,931.89 | Customer | Incoming Customer Checks | DEP REF # 2892 | DEPOSIT CASH LETTERCASH LETTER 0000002892 •VALUE DATE: 07/28    227,850 07/29    4,370,811 07/30    1,370,270 | | 2031 | | | | | | | | | | | |
| 28724 | 7/28/2004 | 10,990,324.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998368209, OUR: 2092003187XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE ● CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 28725 | 7/28/2004 | 43,001,418.40 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0527983707250401, OUR: 0421000291IH | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040727 TO 040728 RATE 1.1875 | | | | | | | | | | | | | | |
| 28726 | 7/28/2004 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000000142IB | MATURITYREF: MATURITYTICKET * 000142 | | | | | | | | | | | | | | |
| 28727 | 7/28/2004 | (3,807.43) | Other | Bank Charges | OUR:      3164524210CX | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 06/2004 | | | | | | | | | | | | Bank Charge | | | |
| 28728 | 7/28/2004 | (75,000.00) | Other | Cancelled/Reversed Wires or Checks | YOUR: NONREF, OUR: 0995002100 | BOOK TRANSFER DEBITA/C: SOCIETE GENERALE FONTENAY SBOIS FRANCE 94727 ORG: BERNARD L MADOFF 88 S THIRD AVE., ITE BEN: 00050094658 | | | | | | | | | | | | Cancel Reversal | | | |
| 28729 | 7/28/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0995502160 | FEDWIRE DEBITVIA: KEY BK HASH TAC /1REDACTEDCI HERRITT KEVIN AND PATRICE REDACTEDREF: TELEBENI HAD: REDACTED | | | 85029 | 1A0044 | | PATRICE M AULD | 7/28/2004 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 28730 | 7/28/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: B995400210JO | FEDWIRE DEBIT VIA: CY NATL BK LA REDACTED A/G DAVID LUSTIGREDACTEDREF: TELEBEN/TIHE/11/28MAD: REDACTED | | | 32043 | 1ZB268 | | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 7/28/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 28731 | 7/28/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0995200210JO | FEDWIRE DEBIT VIA: NORTHERN TR NIA /REDACTED A/C: LINDA WALDMAN REDACTED REF: TELE TELEBEN INFIMAD: REDACTED | | | 278335 | 1CM300 | | LINDA S WALDMAN | 7/28/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 28732 | 7/28/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0995200210JO | FEDWIRE DEBITVIA: NORTHERN TR MIA /REDACTED A/C: MIKE STEIN AND LOUISE STEIN REDACTED REF: TELEBENIMAD: REDACTED | | | 195369 | 1S0146 | | MIKE STEIN | 7/28/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 28733 | 7/28/2004 | (1,079,194.32) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 033740021OFP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | | 2974 | | | | | | | | | | | |
| 28734 | 7/28/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0995100210JO | FEDWIRE DEBITVIA: CITIBANK NYC REDACTED A/C: AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECH.610 REF: TELEBENIMAD: | | | 310732 | 1A0072 | | AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECHNOLOGY | 7/28/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 28735 | 7/28/2004 | (11,699,006.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998360210, OUR: 2104001512ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28736 | 7/28/2004 | (39,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0529838907280401, OUR: 0421081103IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 40728 TO 040729 RATE 1.1875 | | | | | | | | | | | | | | |
| 28737 | 7/28/2004 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOOOOOUIIB | DEBIT MEMORANUMREF, PURCHASE OFTICKET f 000111 | | | | | | | | | | | | | | |
| 28738 | 7/29/2004 | 256.73 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99726952II, OUR: 2111002695XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF411,699,006 AT AIP RATE-00.79X FORAIP INVESTMENT DATED 07/28/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28739 | 7/29/2004 | 17,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000012516 | INTERESTREF: INTERESTTICKET * 010125 | | | | | | | | | | | | | | |
| 28740 | 7/29/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B ISRAEL DISC, OUR: 3857300211FC | CHIPS CREDITVIA: ISRAEL DISCOUNT BANK OF NEW YO/REDACTED: THE EL IE WIESEL FOUND. FOR HUMNY REDACTEDREF: NBBK-BERNARD L MADOFF | | | 107215 | 1W0059 | | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 7/29/2004 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 28741 | 7/29/2004 | 915,871.72 | Customer | Incoming Customer Wires | YOUR: 0/B CY NATL BK L, OUR: C40980721JFF | THE 1996 TST FOR THE CHILDREN OF PAMELA & STANLEY CHAIS AL ANGEL & MARK CHAIS TRUSTEE | | | 158812 | 1C1270 | | THE 1996 TST FOR THE CHILDREN OF PAMELA & STANLEY CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 7/30/2004 | $ 915,871.72 | CA | CHECK WIRE | | | | |
| 28742 | 7/29/2004 | 1,370,509.00 | Customer | Incoming Customer Checks | DEP REF # 2893 | DEPOSIT CASH LETTERCASH LETTER 0000002893•VALUE DATE: 07/29    40,70007/30    1,338,809 | | 2032 | | | | | | | | | | | |
| 28743 | 7/29/2004 | 1,390,000.00 | Customer | Incoming Customer Wires | YOUR: TRA: OF 04/07/29, OUR: 0010100218M | BOOK TRANSFER CREDITI/0: DIANA L LANCE REDACTEDREF: F10-DIANA L LANCE 1996 QUALIFIED PERSONAL RESIDENCE TRUST ACCTREDACTED | | | 25780 | 1CM891 | | DIANA L LANCE 1996 QUALIFIED PERSONAL RESIDENCE TRUST | 7/29/2004 | $ 1,390,000.00 | JRNL | CHECK WIRE | | | | |
| 28744 | 7/29/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 04/07/29, OUR: 0011700216P | noyi BOOK TRANSFER CREDITB/0: STERLING NETS, L.P REDACTED-REF: ACCOUNT NO REDACTED | | | 292762 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 7/29/2004 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 28745 | 7/29/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA, OUR: 02Z68092UFF | FEDWIRE CREDITVIA: HSBC BANK USA/REDACTEDREF: VANGUARD GROUP INCREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORKNY AC-REDACTED INVESTMENT PRINCIPALAIP | | | 164957 | 1A0143 | | ANGEL ASSOCIATES LLC C/O S I SCHARER | 7/29/2004 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 28746 | 7/29/2004 | 11,699,006.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999360Z10, OUR: Z10Z003164XM | REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28747 | 7/29/2004 | 39,001,286.46 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0529835907290401, OUR: 0421100451IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040728 TO 840729 RATE 1.1875 | | | | | | | | | | | | | | |
| 28748 | 7/29/2004 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOHOO0125IB | MATURITYREF; MATURITYTICKET * 000125 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28749 | 7/29/2004 | (158,935.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1144100211JO | CHIPS DEBIT/VIA: HSBC BANK USA/0108A/C: STEINBERG TRUST (ISRAEL)SSN: REDACTED | | | | 260103 | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAEL) PORTION) C/O PAUL MILLER AIC | 7/29/2004 | $ (158,935.00) | CW | CHECK WIRE | | | | |
| 28750 | 7/29/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR, 1143900211JO | BOOK TRANSFER DEBIT A/C: 866198030ONE CHASE PLAZA,NEW YORK,NY 100040RG: BERNARD L MADOFF885 THIRD AVENUE,NEW YORK,NY 10022 FEDWIRE DEBIT/VIA, MELLON TRUST OF NE/REDACTED A/C: BEN: MARC B. WOLPOWIMAD: REDACTED | | | | 11441 | 1ZA792 | TAMARA FRIED TRUSTEE TAMARA FRIED DELCARATION OF TRUST DTD 4/24/08 | 7/29/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 28751 | 7/29/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR, 1144000211JO | REDACTED | | | | 253014 | 1W0100 | MARC WOLPOW AUDAX GROUP | 7/29/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 28752 | 7/29/2004 | (3,289,029.70) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0263300211FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBIK | 2976 | | | | | | | | | | | | | |
| 28753 | 7/29/2004 | (3,330,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1143800211JO | FEDWIRE DEBIT/A: NO TB BK CA LA PHO/REDACTED A/C: MAXINE OLESKY FAMILY SURVIVORSREDACTED REF: CYNTHIA | | | | 144053 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 7/29/2004 | $ (3,330,000.00) | CW | CHECK WIRE | | | | |
| 28754 | 7/29/2004 | (13,027,304.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9988858211, OUR: 2114001512ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28755 | 7/29/2004 | (33,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0531312107290401, OUR: 0421100905IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040729 TO 040730 RATE 1.1875 | | | | | | | | | | | | | | |
| 28756 | 7/29/2004 | (87,904,296.67) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 17334002UJO | FEDWIRE DEBIT/VIA: WEST WAL CRK/REDACTED A/C: MACHER FAMILY PARTNERSHIPREDACTEDIMAD: REDACTED | | | | 253361 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 7/29/2004 | $ (87,904,296.67) | CW | CHECK WIRE | | | | |
| 28757 | 7/30/2004 | 289.50 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972697212, OUR: 2121D02697XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF\13,027,304 AT AIP RATE-00.80X FORAIP INVESTMENT DATED 07/29/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28758 | 7/30/2004 | 12,298.61 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001591B | INTERESTREF: INTERESTTICKET * 000159 | | | | | | | | | | | | | | |
| 28759 | 7/30/2004 | 22,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00D00001591B | INTERESTREF: INTERESTTICKET = 000159 | | | | | | | | | | | | | | |
| 28760 | 7/30/2004 | 145,000.00 | Customer | Incoming Customer Checks | DEP REF •    2894 | DEPOSIT CASH LETTERCASH LETTER 0000002914 | | | 2033 | | | | | | | | | | | |
| 28761 | 7/30/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: , OUR: 4599000212FC | CHIPS CREDIT/VIA: CITIBANK/0008B/0: ALPHA PRIME EQUITY HEDGED FUND/REF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED | | | | 153271 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 7/30/2004 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 28762 | 7/30/2004 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: 01C40730001473NN, OUR: 01B7BB5212FF | , REDACTED | | | | 26007 | 1H0141 | HGLC ASSOCIATES,LLLP | 7/30/2004 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 28763 | 7/30/2004 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 01040730001457NN, OUR: 01B5002212FF | REDACTED | | | | 213726 | 1H0141 | HGLC ASSOCIATES,LLLP | 7/30/2004 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 28764 | 7/30/2004 | 13,027,304.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9988858211, OUR: 2U2003161XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28765 | 7/30/2004 | 33,001,088.54 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0531312107300401, OUR: 0421200299IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040729 TO 048730 RATE 1.1875 | | | | | | | | | | | | | | |
| 28766 | 7/30/2004 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001591B | MATURITYREF. MATURITYTICKET * 080159 | | | | | | | | | | | | | | |
| 28767 | 7/30/2004 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR x G000000159IB | MATURITYREF. MATURITYTICKET = 000159 | | | | | | | | | | | | | | |
| 28768 | 7/30/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0657400212JO | FEDWIRE DEBIT/VIA: FLEET NATL BK MA/REDACTED A/C: ANNETTE BORGIORNOREDACTEDIMAD: REDACTED | | | | 292439 | 1B0048 | ANNETTE BONGIORNO | 7/30/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 28769 | 7/30/2004 | (1,392,126.63) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING, OUR: 0465400212FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE MY 13206-REF: /TIME/11:00 FEDBIK | 2978 | | | | | | | | | | | | | |
| 28770 | 7/30/2004 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0657300212JO | FEDWIRE DEBIT/VIA. WACHOVIA BK NA PA/REDACTED A/C: STONY BROOK FOUNDATION INCHOWREDACTEDREF: FFC ACC-REDACTED, FEDWIRE DEBIT/VIA: BK AMER NYC REDACTED A/C: KAY INVESTMENT GROUP,LLC REDACTED REF: TELEBENIMAD. REDACTED | | | | 244450 | 1S0155 | STONY BROOK FOUNDATION, INC | 7/30/2004 | $ (3,500,000.00) | CW | CHECK WIRE | | | | |
| 28771 | 7/30/2004 | (4,800,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0657200212JO | | | | | 213747 | 1K0167 | KAY INVESTMENT GROUP LLC | 7/30/2004 | $ (4,800,000.00) | CW | CHECK WIRE | | | | |
| 28772 | 7/30/2004 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0657100212JO | BOOK TRANSFER DEBIT A/C: HADASSAH MEDICAL RELIEF ASSOC. REDACTED ORG) BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | | 165263 | 1H0067 | HADASSAH MEDICAL RELIEF ASSOCIATION INC | 7/30/2004 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 28773 | 7/30/2004 | (15,283,553.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9988352212, OUR: 2124001514ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28774 | 7/30/2004 | (30,000,000.00) | Investment | Commercial Paper - Investment | OUR: OQ0000019BIB | PUSH/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET < 000198 | | | | | | | | | | | | | | |
| 28775 | 7/30/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0532738107300401, OUR: 0421200795IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF; TO ESTABLISH YOUR DEPOSIT FR 0 40730 TO 040802 RATE 1.1875 | | | | | | | | | | | | | | |
| 28776 | 7/30/2004 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: G00G0000173IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET t 000173 | | | | | | | | | | | | | | |
| 28777 | 8/2/2004 | 1,006.17 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972688215, OUR: 2151026883XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF\15,283,553 AT AIP RATE-00.79X FORAIP INVESTMENT DATED 07/30/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28778 | 8/2/2004 | 3,000.30 | Investment | Commercial Paper - Return of Principal & Interest | OUR; 00000001991B | INTERESTREF. INTEREST    COMMERCIAL PAPER    TICKET * 000198 | | | | | | | | | | | | | | |
| 28779 | 8/2/2004 | 14,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00800001461B | INTERESTREF. INTERESTTICKET * 000146 | | | | | | | | | | | | | | |
| 28780 | 8/2/2004 | 110,000.00 | Customer | Incoming Customer Wires | YOUR: 01048020200769NN, OUR: 0186709215FF | REDACTED | | | | 195755 | 1K0167 | KAY INVESTMENT GROUP LLC | 8/2/2004 | $ 110,000.00 | CA | CHECK WIRE | | | | |
| 28781 | 8/2/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 04/08/02 | BOOK TRANSFER CREDITREDACTEDORG: GREENWICH SENTRY LP | | | | 103851 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 8/2/2004 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 28782 | 8/2/2004 | 410,000.00 | Customer | Incoming Customer Checks | DEP REF •    2895 | DEPOSIT CASH LETTERCASH LETTER 0000002895VALUE DATE: 08/02    83,50008/03 321,50008/04    5,000 | | | 2034 | | | | | | | | | | | |
| 28783 | 8/2/2004 | 517,000.00 | Customer | Incoming Customer Wires | YOUR: 1254760008343, OUR: 1Q94900215FC | BSSN: REDACTED | | | | 266884 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST HELIER PORT | 8/2/2004 | $ 517,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28784 | 8/2/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B MELLON BANK, OURs 0483414215FF | REDACTED | | | | 104072 | 1T0020 | MOSAIC FUND L P ATTN: SANDRA L MANZKE ONE CORPORATE CENTER AT RYE | 8/2/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 28785 | 8/2/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 299646889, OUR: 019411215FF | REDACTED | | | | 305132 | 1L0191 | LEBANESE AMERICAN UNIVERSITY | 8/2/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 28786 | 8/2/2004 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/07/28, OUR: 188B8082183S | BOOK TRANSFER CREDITB/O: UNION BANCAIRE PRIVEEREDACTEDORG: M-INVEST LTDREF: SUBSCRIPTION FROM M-INVEST | | | | 286889 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 8/2/2004 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 28787 | 8/2/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/1 NORTHERN TR, OUR: 03142I7215FF | REDACTED | | | | 43755 | 1P0108 | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 8/2/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 28788 | 8/2/2004 | 2,515,045.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 03293I7215FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/0: REDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED | | | | 284957 | 1M0024 | JAMES P MARDEN | 8/2/2004 | $ 2,515,045.00 | CA | CHECK WIRE | | | | |
| 28789 | 8/2/2004 | 4,800,000.00 | Customer | Incoming Customer Wires | YOUR: 010408020008065NN, OUR: 018371721SFF | REDACTED | | | | 39 | 1H0141 | HGLC ASSOCIATES,LLLP | 8/2/2004 | $ 4,800,000.00 | CA | CHECK WIRE | | | | |
| 28790 | 8/2/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 269307, OUR: 358908021SFC | CHIPS CREDITVIA. UBS AG STAHFORD BRANCH/B799B/0: BANQUE SAFRA FRANCE S.A.REDACTEDREF. BBBK-BERNARD L MADOFF NEW | | | | 67966 | 1FR083 | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 8/2/2004 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 28791 | 8/2/2004 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: SHF OF 04/08/02, OUR: 687323021SIS | BOOK TRANSFER CREDITB/0: GOLDMAN SACHS 8 COREDACTED-ORG.. REDACTEDDANIEL E STRAUSOGB: GOLDMAN SACHS 8 COREDACTEDREF. NATURE OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE+CO. COMMERCIAL PAPER. | | | | 40568 | 1CM867 | DANIEL E STRAUS | 8/2/2004 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 28792 | 8/2/2004 | 15,283,553.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999B35221Z, OUR: 212203146XN | | | | | | | | | | | | | | | |
| 28793 | 8/2/2004 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000000198IB | MATURITYREF: MATURITY COMMERCIAL PA PER TICKET +000198 | | | | | | | | | | | | | | |
| 28794 | 8/2/2004 | 30,002,968.75 | Investment | Overnight Deposit - Return of Principal & Interest | OUR: NCOS327811080204O1, OUR: 042150049?IN | NASSAU DEPOSIT TAKENB/0, BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040730 TO 040802 RATE 1.1875 | | | | | | | | | | | | | | |
| 28795 | 8/2/2004 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000000146IB | MATURITYREF: MATURITYTICKET * 000146 | | | | | | | | | | | | | | |
| 28796 | 8/2/2004 | (2,933.00) | Customer | Outgoing Customer Checks | CHECK PAID * 16479 | | | | | 308406 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (2,933.00) | PW | CHECK | | | | |
| 28797 | 8/2/2004 | (5,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 129430021SJO | CHIPS DEBITVIA: CITIBANK REDACTED A/C: JAMES P HARDEN,PATRICE AULD REDACTED REF: TELEBENSSN: REDACTED | | | | 103982 | 1M0024 | JAMES P MARDEN | 8/2/2004 | $ (5,500.00) | CW | CHECK WIRE | | | | |
| 28798 | 8/2/2004 | (14,750.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: L29420021SJO | CHIPS DEBITVIA: CITIBANK REDACTED A/C: JAMES P HARDEN,PATRICE AULD REDACTED REF: TELEBENSSN, REDACTED | | | | 286637 | 1A0044 | PATRICE B AULD | 8/2/2004 | $ (14,750.00) | CW | CHECK WIRE | | | | |
| 28799 | 8/2/2004 | (19,550.00) | Customer | Outgoing Customer Checks | CHECK PAID 8 16484 | | | | | 43728 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (19,550.00) | PW | CHECK | | | | |
| 28800 | 8/2/2004 | (32,500.00) | Customer | Outgoing Customer Checks | CHECK PAID 8 16487 | | | | | 43575 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (32,500.00) | PW | CHECK | | | | |
| 28801 | 8/2/2004 | (34,457.00) | Customer | Outgoing Customer Checks | CHECK PAID 8 16485 | | | | | 68119 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (34,457.00) | PW | CHECK | | | | |
| 28802 | 8/2/2004 | (48,875.00) | Customer | Outgoing Customer Checks | CHECK PAID 8 16483 | | | | | 254356 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (48,875.00) | PW | CHECK | | | | |
| 28803 | 8/2/2004 | (52,540.00) | Customer | Outgoing Customer Checks | CHECK PAID 8 16476 | | | | | 103964 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (52,540.00) | PW | CHECK | | | | |
| 28804 | 8/2/2004 | (56,206.00) | Customer | Outgoing Customer Checks | CHECK PAID 8 16482 | | | | | 305112 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (56,206.00) | PW | CHECK | | | | |
| 28805 | 8/2/2004 | (73,801.00) | Customer | Outgoing Customer Checks | CHECK PAID 8 16492 | | | | | 120844 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (73,801.00) | PW | CHECK | | | | |
| 28806 | 8/2/2004 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 129410021S50 | CHIPS DEBITVIA. CITIBANK /0008 A/C: HARDEN FAMILY LTD PARTREDACTED SSN, REDACTED | | | | 121017 | 1M0086 | MARDEN FAMILY LP REDACTED | 8/2/2004 | $ (75,000.00) | PW | CHECK WIRE | | | | |
| 28807 | 8/2/2004 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 171730021S5O | FEDWIRE DEBITVIA. CY NATL BK LAREDACTED A/C, EMILY CHAISREDACTED REF: /TIME/13:25IMAD: REDACTED | | | | 120275 | 1C1020 | EMILY CHAIS | 8/2/2004 | $ (75,000.00) | PW | CHECK WIRE | | | | |
| 28808 | 8/2/2004 | (123,460.00) | Customer | Outgoing Customer Checks | CHECK PAID # 16475 | | | | | 103943 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (123,460.00) | PW | CHECK | | | | |
| 28809 | 8/2/2004 | (124,950.00) | Customer | Outgoing Customer Checks | CHECK PAID 1 16474 | | | | | 120834 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (124,950.00) | PW | CHECK | | | | |
| 28810 | 8/2/2004 | (127,075.00) | Customer | Outgoing Customer Checks | CHECK PAID « 16477 | | | | | 45 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (127,075.00) | PW | CHECK | | | | |
| 28811 | 8/2/2004 | (137,339.00) | Customer | Outgoing Customer Checks | CHECK PAID « 16489 | | | | | 60285 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (137,339.00) | PW | CHECK | | | | |
| 28812 | 8/2/2004 | (161,805.00) | Customer | Outgoing Customer Checks | CHECK PAID « 16481 | | | | | 254347 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (161,805.00) | PW | CHECK | | | | |
| 28813 | 8/2/2004 | (186,214.00) | Customer | Outgoing Customer Checks | CHECK PAID « 16490 | | | | | 103969 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (186,214.00) | PW | CHECK | | | | |
| 28814 | 8/2/2004 | (195,500.00) | Customer | Outgoing Customer Checks | CHECK PAID « 16480 | | | | | 68115 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (195,500.00) | PW | CHECK | | | | |
| 28815 | 8/2/2004 | (232,156.00) | Customer | Outgoing Customer Checks | CHECK PAID « 16478 | | | | | 43570 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (232,156.00) | PW | CHECK | | | | |
| 28816 | 8/2/2004 | (288,607.00) | Customer | Outgoing Customer Checks | CHECK PAID # 16488 | | | | | 46 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (288,607.00) | PW | CHECK | | | | |
| 28817 | 8/2/2004 | (293,250.00) | Customer | Outgoing Customer Checks | CHECK PAID * 16491 | | | | | 284939 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (293,250.00) | PW | CHECK | | | | |
| 28818 | 8/2/2004 | (297,500.00) | Customer | Outgoing Customer Checks | CHECK PAID f 16494 | | | | | 284947 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (297,500.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28819 | 8/2/2004 | (359,231.00) | Customer | Outgoing Customer Checks | | CHECK PAID 4   14486 | | | | 308410 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (359,231.00) | PW | CHECK | | | | |
| 28820 | 8/2/2004 | (446,750.71) | Other | Other Outgoing Checks | | CHECK PAID *   1764 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 28821 | 8/2/2004 | (535,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16472 | | | | 195772 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (535,500.00) | PW | CHECK | | | | |
| 28822 | 8/2/2004 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1294D8021530 | FEDWIRE DEBIT VIA: CAL BK TRST LA/122232109A/C: CALESA ASSOCIATES REDACTED REF: TELEBEN IMAD REDACTED | | | | 117080 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 8/2/2004 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 28823 | 8/2/2004 | (788,375.00) | Customer | Outgoing Customer Checks | | CHECK PAID †   16473 | | | | 284934 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (788,375.00) | PW | CHECK | | | | |
| 28824 | 8/2/2004 | (1,535,298.07) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0320590215FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2980 | | | | | | | | | | | | | |
| 28825 | 8/2/2004 | (1,700,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1293980215IC | FEDWIRE DEBIT VIA: CITIBANK NYC REDACTED A/C: BANK OF BERMUDA (LUXEMBOURG) SL-2014 LUXEMBOURG BEN: PRIMEO FUND CLASS | | | | 158826 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 8/2/2004 | $ (1,700,000.00) | CW | CHECK WIRE | | | | |
| 28826 | 8/2/2004 | (20,550,950.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998570215, OUR: 2154001553ZE | AIP OVERNIGHT INVESTMENT PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28827 | 8/2/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | OUR: 04Z15B1043IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 040802 TO 040803 RATE 1.1875 | | | | | | | | | | | | | | |
| 28828 | 8/2/2004 | (45,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0010000173IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET * 000173 | | | | | | | | | | | | | | |
| 28829 | 8/2/2004 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOID00D136IB | DEBIT MEMORANDUM REF: PURCHASE OFTICKET * 000136 | | | | | | | | | | | | | | |
| 28830 | 8/3/2004 | 416.73 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972711216, OUR: 21610027UXP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $20,550,950 AT AIP RATE-00.75% FOR AIP INVESTMENT DATED 08/02/04 AIP REFERENCE- | | | | | | | | | | | | | | |
| 28831 | 8/3/2004 | 21,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | , OUR: OOOD000159IB | REFLECTS COMPOUNDING OF INTEREST INTEREST REF: INTEREST TICKET * 000159 | | | | | | | | | | | | | | |
| 28832 | 8/3/2004 | 51,100.00 | Customer | Incoming Customer Wires | OUR: 2166791684TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CROESUS XIV PARTORIS REDACTED DESC DATE:CO ENTRY DESCR:PAYMENTS | | | | 188278 | 1EM431 | CROESUS XIV PARTNERS | 8/3/2004 | $ 51,100.00 | CA | CHECK WIRE | | | | |
| 28833 | 8/3/2004 | 51,100.00 | Customer | Incoming Customer Wires | OUR: 2166791690TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CADMUS INVORIG REDACTED DESC DATE:CO ENTRY DESCR:PAYMENTS | | | | 43468 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 8/3/2004 | $ 51,100.00 | CA | CHECK WIRE | | | | |
| 28834 | 8/3/2004 | 137,380.76 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 3B7105021I6FC | CHIPS CREDIT VIA: CITIBANK/0008B/0: DELTA FUND L.P.REDACTED REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED ORG/236152209 | | | | 120570 | 13l057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 8/3/2004 | $ 137,380.76 | CA | CHECK WIRE | | | | |
| 28835 | 8/3/2004 | 144,200.00 | Customer | Incoming Customer Wires | OUR: 2166791681TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:LOLLIPOPORIS REDACTED DESC DATE:CO ENTRY DESCR:PAYMENTS | | | | 40590 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 8/3/2004 | $ 144,200.00 | CA | CHECK WIRE | | | | |
| 28836 | 8/3/2004 | 390,000.00 | Customer | Incoming Customer Wires | OUR: 2166791687TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CROESUS VIll ORIS REDACTED DESC DATE:CO ENTRY DESCR:PAYMENTS | | | | 61108 | 1EM442 | CROESUS INVESTMENT PARTNERS VIII | 8/3/2004 | $ 390,000.00 | CA | CHECK WIRE | | | | |
| 28837 | 8/3/2004 | 1,427,592.82 | Customer | Incoming Customer Checks | DEP REF =   2896 | DEPOSIT CASH LETTER CASH LETTER 0000002896=VALUE DATE: 08/03   105.55808/04 1,161.36608/05   151.06608/06   9.600 | | 2035 | | | | | | | | | | | | |
| 28838 | 8/4/2004 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITY NB OF F, OUR: 02B6116216FF | 00157 | | | | 50768 | 1S0243 | STEVEN SCHIFF | 8/4/2004 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 28839 | 8/3/2004 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 04/08/03, OUR: 0809806216GP | BOOK TRANSFER CREDIT B/O: STERLING METS, L.P.REDACTED-REF: ACCOUNT REDACTED | | | | 286966 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 8/3/2004 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 28840 | 8/3/2004 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0271122216FF | 3763 | | | | 15358 | 1A0058 | ASCOT PARTNERS LP | 8/3/2004 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 28841 | 8/3/2004 | 18,500,000.00 | Customer | Incoming Customer Wires | YOURJ  , OUR: 2152003178XN | CHIPS CREDIT VIA: CITIBANK/0008B/0: HERALD FD SPC HERALD USA REF: NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | | 40666 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 8/3/2004 | $ 18,500,000.00 | CA | CHECK WIRE | | | | |
| 28842 | 8/3/2004 | 20,550,950.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998370215, OUR: 2152003178XN | REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28843 | 8/3/2004 | 30,000,989.58 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC053410540800441, OUR: 0421600223IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040802 TO 040803 RATE 1.1875 | | | | | | | | | | | | | | |
| 28844 | 8/3/2004 | 65,000,000.00 | Investment | | YOUR: SWF OF 04/08.03, OUR: 5199500Z16FS | BOOK TRANSFER CREDIT B/0: FORTIS BANK (CAYMAN) LIMITED REDACTED ORG: HARLEY INTERNATIONAL (CAYMAN REF: | | | | 260526 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 8/4/2004 | $ 65,000,000.00 | CA | CHECK WIRE | | | | |
| 28845 | 8/3/2004 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000159IB | MATURITY REF: MATURITY TICKET = 000159 | | | | | | | | | | | | | | |
| 28846 | 8/3/2004 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID †   16471 | | | | 60273 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (110,000.00) | PW | CHECK | | | | |
| 28847 | 8/3/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0753700216JO | BOOK TRANSFER DEBIT A/C: BANK HAPOALIM B HREDACTED ORG: BERNAR L MADOFF 885 THIRD AVE NE | | | | 284933 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 8/3/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 28848 | 8/3/2004 | (2,029,307.81) | Customer | Tax Payments | YOUR: 216694Z685TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EFTPS - REDACTED ORIG ID REDACTED DESC DATE:CO ENTRY | | | | | | | | | | | | | | |
| 28849 | 8/3/2004 | (2,309,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0191100216FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2982 | | | | | | | | | | | | | |
| 28850 | 8/3/2004 | (30,000,000.00) | Investment | Commercial Paper - Investment | OUR: OOOOOOOZO9IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET * 000209 | | | | | | | | | | | | | | |
| 28851 | 8/3/2004 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9983632216, OUR: 2164001523ZE | AIP OVERNIGHT INVESTMENT PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28852 | 8/3/2004 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND053757Z8OBO304O1, OUR: 04Z16B0765IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 041803 TO 040804 RATE 1.1875 | | | | | | | | | | | | | | |
| 28853 | 8/3/2004 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOQ000169IB | DEBIT MEMORANDUM REF: PURCHASE OFTICKET t 000169 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28854 | 8/4/2004 | 972.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99727132117, OUR: 2171002713XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥$5,000,800 AT AIP RATE-00.70% FORAIP INVESTMENT DATED 08/03/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28855 | 8/4/2004 | 22,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000111IB | INTERESTREF. INTERESTTICKET = 000111 | | | | | | | | | | | | | | |
| 28856 | 8/4/2004 | 1,420,000.00 | Customer | Incoming Customer Checks | DEP REF f     2897 | DEPOSIT CASH LETTERCASH LETTER 0000002897=VALUE DATE: 08/05     1,410,00008/86 9,40008/09     600 | | | 2036 | | | | | | | | | | | |
| 28857 | 8/4/2004 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 04/08/04, OUR: 0041800217ET | BOOK TRANSFER CREDITB/0: BEACON ASSOCIATES LLCREDACTEDREF: FBO BEACON ASSOCIATES LLC A/CREDACTEDBNF:REDACTED BERNARDL MADOFF CHIPS CREDITVIA: CITIBANK/0008B/0: THEMA US EQUITY HEDGED FUNDREF: HBNF-BERNARB L MADOFF NEW YORKNY 10022-4834/AC-REDACTED | | | | 15380 | IB0118 | | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 8/4/2004 | $   4,000,000.00 | CA | CHECK WIRE | | | | |
| 28858 | 8/4/2004 | 7,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 3321700217FC | | | | | 204221 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 8/4/2004 | $   7,500,000.00 | CA | CHECK WIRE | | | | |
| 28859 | 8/4/2004 | 20,000,000.00 | Customer | Incoming Customer Wires | YOUR: - 258675, OURi 0308817217FF | REDACTED | | | | 40647 | 1FR080 | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 8/5/2004 | $   20,000,000.00 | CA | CHECK WIRE | | | | |
| 28860 | 8/4/2004 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR S1Y99936226116, OUR: 2162003183XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28861 | 8/4/2004 | 50,001,649.31 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0537572808040401, OUR: 0421700293IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040803 TO 040804 RATE 1.1875 | | | | | | | | | | | | | | |
| 28862 | 8/4/2004 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000111IB | MATURITYREF. MATURITYTICKET = 000111 | | | | | | | | | | | | | | |
| 28863 | 8/4/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 07B89602173O | FEDWIRE DEBITVIA: SUNTRUST ATL/REDACTEDA/C: INDIAN WELLS PARTNERSHIPREDACTEDREF: /TIME/11:35MAD/ REDACTED | | | | 120527 | 1H0069 | | INDIAN WELLS PARTNERSHIP C/O LINDA KAMM | 8/4/2004 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 28864 | 8/4/2004 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 17BBHE02173O | FEDWIRE DEBITVIA: UBS AG NYCREDACTEDA/C: UBS (LUXEMBOURG) S.A.L-2018 LUXEMBOURGIMAD: REDACTED | | | | 195644 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 8/4/2004 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 28865 | 8/4/2004 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 07887002173O | BOOK TRANSFER DEBITA/C: REDACTEDBRO: REDACTED BERNARD L MADOFF 885 THIRD AVENUE NEBEN: REDACTEDJEROME S ANNE C. FISHERREF. TELEBEN | | | | 43512 | 1F0155 | | JEROME FISHER AND ANNE FISHER J/T WROS | 8/4/2004 | $   (5,000,000.00) | CW | CHECK WIRE | | | | |
| 28866 | 8/4/2004 | (7,558,107.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR. 0225400217FP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11.00 FEDHK | | 2984 | | | | | | | | | | | | | |
| 28867 | 8/4/2004 | (32,958,435.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99853B217, OUR: 217400150TZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASECO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28868 | 8/4/2004 | (44,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND053998570B040401, OUR: 0421701109IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040804 TO 040805 RATE: 1.1B75 | | | | | | | | | | | | | | |
| 28869 | 8/4/2004 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000164IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET = 010164 | | | | | | | | | | | | | | |
| 28870 | 8/4/2004 | (100,000,000.00) | Investment | Overnight Sweep - Investment | OUR: Q00000016IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 000163 | | | | | | | | | | | | | | |
| 28871 | 8/4/2004 | 631.70 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99727202218, OUR: 2181002720XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥32,958,435 AT AIP RATE-00.69X FORAIP INVESTMENT DATED 08/04/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28872 | 8/5/2004 | 2,236.25 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0BOO0OOZO9IB | INTERESTREF: INTEREST    COMMERCIAL PAPER    TICKET = 000209 | | | | | | | | | | | | | | |
| 28873 | 8/5/2004 | 4,312.91 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000173IB | INTERESTREF. INTEREST    COMMERCIAL PAPER = 000173 | | | | | | | | | | | | | | |
| 28874 | 8/5/2004 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BOSTON PRIVA, OUR: 0275313218FF | REDACTED | | | | 60383 | 1T0052 | | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 8/5/2004 | $   250,000.00 | CA | CHECK WIRE | | | | |
| 28875 | 8/5/2004 | 290,000.00 | Customer | Incoming Customer Wires | YOUR: NONREF, OUR: 0034802218FF | REDACTED | | | | 68082 | 1K0167 | | KAY INVESTMENT GROUP LLC | 8/5/2004 | $   290,000.00 | CA | CHECK WIRE | | | | |
| 28876 | 8/5/2004 | 597,671.00 | Customer | Incoming Customer Checks | DEP REF #    2698 | DEPOSIT CASH LETTERCASH LETTER 0000002898EX,VALUE DATE; 08/05    35,00008/06 562,671 | | | 2037 | | | | | | | | | | | |
| 28877 | 8/5/2004 | 2,140,000.00 | Customer | Incoming Customer Wires | YOUR: 0104080905970NY, OUR: 040230721BFF | FEDWIRE CREDITVIA: BANK OF AMERICA N.A./REDACTED B/0: DONALD SCHUPAKREDACTEDREF: CHASE NYC/CTR/BNF- REDACTED | | | | 98 | 1S0224 | | DONALD SCHUPAK | 8/6/2004 | $   2,140,000.00 | CA | CHECK WIRE | | | | |
| 28878 | 8/5/2004 | 32,958,435.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y99853B217, OUR: 217200318XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28879 | 8/5/2004 | 35,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | OUR: 0000000209IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET = 000209 | | | | | | | | | | | | | | |
| 28880 | 8/5/2004 | 44,001,451.39 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0539985788050401, OUR: 0421B0Q235IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040604 TO 040805 RATE 1.1875 | | | | | | | | | | | | | | |
| 28881 | 8/5/2004 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000173IB | MATURITYREF. MATURITY    COMMERCIAL PAPER    TICKET = 000173 | | | | | | | | | | | | | | |
| 28882 | 8/5/2004 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *    16496 | CHECK PAID *    16496 | | | | 43317 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 8/4/2004 | $   (2,000.00) | CW | CHECK | | | | |
| 28883 | 8/5/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURi 07379002183O | CHIPS DEBITVIA. CITIBANK/0008A/C: BANK OF BERMUDA LTD CLEARING ANVT BHDABMHIMMBEN: REDACTED REF: TELEBENSSN, REDACTED | | | | 302475 | 1FR048 | | SQUARE ONE FUND LTD | 8/5/2004 | $   (100,000.00) | CW | CHECK WIRE | | | | |
| 28884 | 8/5/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 07378002183O | FEDWIRE DEBITVIA: COLONIAL BANK NA/REDACTEDA/C: PALM BEACH NATL BANK 8 TRUST CABA-REDACTED BEN: EUGENE.l | | | | 311458 | 1R0178 | | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 8/5/2004 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 28885 | 8/5/2004 | (1,438,500.00) | Customer | Transfers to JPMC 509 Account | YOUR,CDS FUNDING, OUR: 0326700218FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11.00 FEDHK. | | 2986 | | | | | | | | | | | | | |
| 28886 | 8/5/2004 | (14,202,636.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99936316218, OUR: 218401152ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORRAN CHASECO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28887 | 8/5/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDD5413B9Z08050401, OUR: 0421800993IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR.0 | | | | | | | | | | | | | | |
| 28888 | 8/5/2004 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | , OUR: 000000010418 | DEBIT MEMORANDUM REF. PURCHASE OF TICKET # 000104 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28889 | 8/6/2004 | 276.16 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972709219 OUR: 2191002709XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF¥14,202,636 AT AIP RATE=00.70% FOR AIP INVESTMENT DATED 08/05/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28890 | 8/6/2004 | 16,333.33 | Investment | Certificate of Deposit - Return of Interest | OUR: 000000017311 | INTERESTREF< INTEREST | | | | | | | | | | | | | | |
| 28891 | 8/6/2004 | 34,244.43 | Customer | Incoming Customer Wires | , YOUR: 1  2004219000505, OUR: 0079103219FF | ERSHIP LTD ACCOUMAD: REDACTED | | | | 266948 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 8/6/2004 | $  34,244.43 | CA | CHECK WIRE | | | | |
| 28892 | 8/6/2004 | 106,917.80 | Customer | Incoming Customer Checks | DEP REF 1    2899 | DEPOSIT CASH LETTERCASH LETTER 0000002899¥VALUE DATE: 08/06      10,000 08/09     1,200    36,917.80 | | 2038 | | | | | | | | | | | | |
| 28893 | 8/6/2004 | 3,965,423.50 | Customer | Incoming Customer Wires | YOUR: 0/B ALPINE BtENV, OUR: 0390712219FF | FEDWIRE CREDITVIA: ALPINE BANK/REDACTED/O. LAND TITLE GUARANTEE COREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 195874 | 1U0024 | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 8/9/2004 | $  3,965,423.50 | CA | CHECK WIRE | | | | |
| 28894 | 8/6/2004 | 14,202,636.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998361218, OUR: 2182003182XN | REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28895 | 8/6/2004 | 45,001,484.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0541389208060401, OUR: 0421900455IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041805 TO 040806 RATE 1.1875 | | | | | | | | | | | | | | |
| 28896 | 8/6/2004 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal | OUR: 0000000173IB | MATURITYREF. MATURITYTICKET = 600173 | | | | | | | | | | | | | | |
| 28897 | 8/6/2004 | (225,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 079900021930 | BOOK TRANSFER DEBIT A/C: ELIZABETH F SCOTTREDACTEDREG: BERNARD L. MADOFF SBS THIRD AVENUE/NEW YORK NY 10022 | | | | 5508 | 1T0051 | PHILIP TOOP ELIZABETH SCOTT 6 BELSIZE PARK GARDENS (BSMNT) | 8/6/2004 | $  (225,000.00) | CW | CHECK WIRE | | | | |
| 28898 | 8/6/2004 | (735,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 070B900219JO | BOOK TRANSFER DEBIT A/C: NEPHROLOGY ASSOCIATES P CREDACTEDORG: BERNARD L. MADOFF 885 THIRD AVENUE NE | | | | 120145 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 8/6/2004 | $  (735,000.00) | CW | CHECK WIRE | | | | |
| 28899 | 8/6/2004 | (903,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0254300219FP | 100K TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2088 | | | | | | | | | | | | | |
| 28900 | 8/6/2004 | (16,949,069.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998361219, OUR: 2194001505ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28901 | 8/6/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND1542953508068401, OUR: 0421901011IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN. TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 040806 TO 040809 RATE 1.2500 | | | | | | | | | | | | | | |
| 28902 | 8/6/2004 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOODD00138IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET = 000138 | | | | | | | | | | | | | | |
| 28903 | 8/9/2004 | 1,031.07 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972701Z2Z, OUR: 2221B02701XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥16,949,069 AT AIP RATE=00.75X FORAIP INVESTMENT DATED 08/06/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28904 | 8/9/2004 | 14,000.00 | Investment | Certificate of Deposit - Return of Interest | OUR: OOB000136IB | INTERESTREF: INTERESTTICKET 8 000136 | | | | | | | | | | | | | | |
| 28905 | 8/9/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B EASTERN BANK, OUR: 0212407222FF | FEDWIRE CREDITVIA: EASTERN BANK/011301798B/0: SHETLAND PROPERTIESREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY CHPS CREDITVIA: BANK OF NEW YORK/0001B/0: | | | | 99 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 8/9/2004 | $  100,000.00 | CA | CHECK WIRE | | | | |
| 28906 | 8/9/2004 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: INST.WIRE, OUR: 406810022ZFC | BFDSREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED BNF-FBO ROBERT RHISKY | | | | 302425 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 8/10/2004 | $  150,000.00 | CA | CHECK WIRE | | | | |
| 28907 | 8/9/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 04/08/09, OUR: 0183800222ES | BOOK TRANSFER/B/0: GALE HAYMANREDACTED/ORG: /REDACTEDGALE HAYMANREF: REF: HAYMAN | | | | 286959 | 1H0146 | GALE HAYMAN | 8/10/2004 | $  500,000.00 | CA | CHECK WIRE | | | | |
| 28908 | 8/9/2004 | 746,741.74 | Customer | Incoming Customer Checks | DEP REF •     2900 | DEPOSIT CASH LETTERCASH LETTER 0000002900¥VALUE DATE: 08/09      45,00008/10     655,29108/11      44,00808/12      2,442 | | 2039 | | | | | | | | | | | | |
| 28909 | 8/9/2004 | 16,949,069.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998361219, OUR: 2192003167XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28910 | 8/9/2004 | 40,004,166.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0542953508090401, OUR: 0422200513IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040809 TO 040809 RATE 1.2500 | | | | | | | | | | | | | | |
| 28911 | 8/9/2004 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00D0000136IB | MATURITYREF: MATURITY TICKET *010136 | | | | | | | | | | | | | | |
| 28912 | 8/9/2004 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0989100222JO | FEDWIRE DEBITVIA: WASH HUT BKFA STOC /REDACTED A/C: IRWIN.CAROL LIPKIN REDACTED REF: TELEBEN/IMAD: REDACTED | | | | 305116 | 1L0036 | IRWIN LIPKIN | 8/9/2004 | $  (20,000.00) | CW | CHECK WIRE | | | | |
| 28913 | 8/9/2004 | (21,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0989000222JO | CHIPS DEBITVIA. DEUTSCHE BANK TRUST CO AMERICA /0103 A/C. LLOYDS BANK GENEVA REDACTED BEN. TURRET CORP. BRITISH VIRGIN | | | | 60147 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 8/9/2004 | $  (21,000.00) | CW | CHECK WIRE | | | | |
| 28914 | 8/9/2004 | (80,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0988900222JO | VIA. CY NATL BK LA REDACTED A/C. THE BRIGHTON CO. REDACTED REF. TELEBEN/TIME/11:38IMAD. REDACTED | | | | 43311 | 1B0061 | THE BRIGHTON COMPANY | 8/9/2004 | $  (80,000.00) | CW | CHECK WIRE | | | | |
| 28915 | 8/9/2004 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0988800222JO | CHIPS DEBITVIA. CITIBANK  REDACTED  A/C. JAMES MARDEN AND IRIS ZURAWIN REDACTED REF. TELEBENSSN: REDACTED | | | | 68162 | 1M0024 | JAMES P MARDEN | 8/9/2004 | $  (200,000.00) | CW | CHECK WIRE | | | | |
| 28916 | 8/9/2004 | (2,005,772.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0233000222FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 2090 | | | | | | | | | | | | | |
| 28917 | 8/9/2004 | (11,474,013.00) | Investment | Overnight Sweep - Investment | YOU28 31Y9998S592ZZ, OUR: 2224001517ZE | AIP OVERNIHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28918 | 8/9/2004 | (34,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND1544352208090401, OUR: 042Z2D1069IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN. TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 040809 TO 040810 RATE 1.2500 | | | | | | | | | | | | | | |
| 28919 | 8/9/2004 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000190IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET = 000146 | | | | | | | | | | | | | | |
| 28920 | 8/10/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0545619008100401, OUR: 04Z2301017IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040810 TO 040811 RATE 1.3750 | | | | | | | | | | | | | | |
| 28921 | 8/10/2004 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000190IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000190 | | | | | | | | | | | | | | |
| 28922 | 8/10/2004 | 254.98 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972709225, OUR: 2231002709XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF¥11,474,013 AT AIP RATE=00.80X FORAIP INVESTMENT DATED 08/09/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28923 | 8/10/2004 | 17,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000169IB | INTERESTREF: INTERESTTICKET # 000169 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28924 | 8/10/2004 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 017020BZ23FF | FEDWIRE CREDIT/VIA: CITIBANK/REDACTEDB/0: REDACTED REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10023-4834/AC-REDACTED DEPOSIT CASH LETTER/CASH LETTER | | | | 237130 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 8/10/2004 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 28925 | 8/10/2004 | 835,346.35 | Customer | Incoming Customer Checks | DEP REF 4    3055 | 00000030354VALUE DATE: 08/11    829,346.08/12    5,64008/13    360 | | 2040 | | | | | | | | | | | | |
| 28926 | 8/10/2004 | 11,474,013.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998359222, OUR: Z22200317ZXN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28927 | 8/10/2004 | 34,001,180.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC05445522081000401, OUR: 0422300265N | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040809 TO 040810 RATE 1.2500 | | | | | | | | | | | | | | |
| 28928 | 8/10/2004 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal | OUR: 000000016911 | MATURITYREF: MATURITYTICKET # 060169 | | | | | | | | | | | | | | |
| 28929 | 8/10/2004 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID †   16498 | | | | 195777 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/9/2004 p | $ (330,000.00) | PW | CHECK | | | | |
| 28930 | 8/10/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0809002330 | FEDWIRE DEBIT/VIA: BK/ATLANTIC/REDACTEDA/C: THE KORN FAMILY LIMITED PARTNEREDACTEDREF: TELEBENMAD. REDACTED | | | | 188152 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 8/10/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 28931 | 8/10/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0B00800223JO | FEDWIRE DEBIT/VIA: CITIBANK NYC/REDACTEDA/C: BANQUE PIGUET/REDACTEDINVEST SAC/I-1205 GENEVEREF. TELE TELEBEN INFIMAD. REDACTED | | | | 40630 | 1FR068 | ENFASIS INVEST S A 15 MANUEL MARIA ICAZA STR. & SAMUEL LEWIS AVE | 8/10/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 28932 | 8/10/2004 | (2,375,778.64) | Customer | Transfers to JPMC 509 Account | YOUR: † CDS FUNDING, OUR: 0203200223FP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2992 | | | | | | | | | | | | |
| 28933 | 8/10/2004 | (12,051,261.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998365223, OUR: 2234001521ZN | AIP OVERNIGHT INVESTMENT PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28934 | 8/11/2004 | 307.58 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972731224, OUR: 2241002731XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF412,051,261 AT AIP RATE-00.92X FORAIP INVESTMENT DATED 08/10/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28935 | 8/11/2004 | 15,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000016411B | INTERESTREF: INTERESTTICKET • 100164 | | | | | | | | | | | | | | |
| 28936 | 8/11/2004 | 70,000.00 | Customer | Incoming Customer Wires | YOUR; CSB OF 04/08/11, OUR; 0039600ZZ4ET | BOOK TRANSFER CREDITB/0: NEPHROLOGY ASSOCIATES P CREDACTEDREF: FBO/NEPHROLOGY ASSOCIATES PC PENSION PLAN REFTIND/BNF/FOR DEPOSIT CASH LETTERCASH LETTER | | | | 227252 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 8/11/2004 | $ 70,000.00 | CA | CHECK WIRE | | | | |
| 28937 | 8/11/2004 | 339,500.00 | Customer | Incoming Customer Checks | DEP REF •    3036 | 000010303•VALUE DATE: 08/11    2,00008/12    327,50008/13    9,40008/16    600 | | 2041 | | | | | | | | | | | | |
| 28938 | 8/11/2004 | 12,051,261.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998365223, OUR: 2232003165XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28939 | 8/11/2004 | 30,001,145.83 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC054561900H110401, OUR; 0422400479N | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040810 TO 040811 RATE 1.3750 | | | | | | | | | | | | | | |
| 28940 | 8/11/2004 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000154IIB | MATURITYREF: MATURITYTICKET # 000164 | | | | | | | | | | | | | | |
| 28941 | 8/11/2004 | (999,079.94) | Customer | Transfers to JPMC 509 Account | YOUR: † CDS FUNDING, OUR: 0218400224FP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2994 | | | | | | | | | | | | |
| 28942 | 8/11/2004 | (12,015,355.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998351224, OUR: 2244001495ZE | AIP OVERNIGHT INVESTMENT PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28943 | 8/11/2004 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND054676250810401, OUR: 042240103HN | NASSAU DEPOSIT TAKENA/C, BERNARD L MADOFF INC.ATTN: tony tilenickREF: TO ESTABLISH YOUR DEPOSIT FR 040811 TO 040812 RATE 1.3750 | | | | | | | | | | | | | | |
| 28944 | 8/11/2004 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000014011B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000140 | | | | | | | | | | | | | | |
| 28945 | 8/12/2004 | 307.56 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972701225, OUR: 2251002701XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF412,015,35 AT AIP RATE-00.92X FORAIP INVESTMENT DATED 08/11/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28946 | 8/12/2004 | 23,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOQ00104IIB | INTERESTREF: INTERESTTICKET # 010104 | | | | | | | | | | | | | | |
| 28947 | 8/12/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: D1Q40812000037NN, OUR: D044597225FF | REDACTED | | | | 254341 | 1K0167 | KAY INVESTMENT GROUP LLC | 8/12/2004 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 28948 | 8/12/2004 | 603,356.00 | Customer | Incoming Customer Checks | DEP REF †    3037 | DEPOSIT CASH LETTERCASH LETTER 00008030374VALUE DATE: 08/12    213,35608/13    315,00008/16    70,50008/17    4,500 | | 2042 | | | | | | | | | | | | |
| 28949 | 8/12/2004 | 12,015,355.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998351224, OUR: 2242083131XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28950 | 8/12/2004 | 20,000,763.89 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC054676250810401, OUR: 042255042HN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040811 TO 040812 RATE 1.3758 | | | | | | | | | | | | | | |
| 28951 | 8/12/2004 | 24,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9119945-00152020, OUR: 0191400225FC | CHIPS CREDIT/VIA: UBS AG STAMFORD BRANCH REDACTED UBS (LUXEMBOURG) S.A.REF: HBNF-BERNARD L MADOFF NEW YORKNY 18022-4834/AC- | | | | 40604 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FORRE | 8/12/2004 | $ 24,999,980.00 | CA | CHECK WIRE | | | | |
| 28952 | 8/12/2004 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000010411B | MATURITYREF: MATURITYTICKET # 000104 | | | | | | | | | | | | | | |
| 28953 | 8/12/2004 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 11166B0225JO | CHIPS DEBIT/VIA: WACHOVIA BANK NATIONAL ASSOCIA REDACTED A/C: ROYAL BANK OF SCOTLAND INT'L LST. HELIER.JREDACTEDREF: EB | | | | 195635 | 1FR078 | EB TTEES LIMITED MADO 1/1/5/JP P O BOX 154 WHITELEY CHAMBERS DON STREET ST HELIER JERSEY | 8/12/2004 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 28954 | 8/12/2004 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 11167002253G | CHIPS DEBIT/VIA: WACHOVIA BANK NATIONAL ASSOCIA REDACTED A/C, ROYAL BANK OF SCOTLAND INT'L LST. REDACTEDS BEN. EB | | | | 286897 | 1FR095 | EB TRUSTEES LIMITED RE MADO 1/1/5 /TM PO BOX 154 WHITELEY CHAMBERS DON STREET | 8/12/2004 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 28955 | 8/12/2004 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 11165002Z53O | BOOK TRANSFER DEBITA/C: COUTTS AND COMPANYREDACTED ORG: BERNARD L HADOFF 88 5 THIRD AVENUE N3REF: TELEBEN | | | | 120393 | 1FR035 | DIANE WILSON SANGARE RANCH | 8/12/2004 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 28956 | 8/12/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 11164002Z5J0 | CHIPS DEBIT/VIA: CITIBANK, REDACTED A/C, JAMES HARDEN AND IRIS ZURAWINREDACTED REF, TELEBENSSN: REDACTED | | | | 311440 | 1M0024 | JAMES P MARDEN | 8/12/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 28957 | 8/12/2004 | (1,933,937.73) | Customer | Transfers to JPMC 509 Account | YOUR: † CDS FUNDING, OUR: 0241400225FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 2996 | | | | | | | | | | | | |
| 28958 | 8/12/2004 | (10,424,740.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998366225, OUR: 2254001509ZE | AIP OVERNIGHT INVESTMENT PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28959 | 8/12/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND054845908120401, OUR: 0422500925IN | NASSAU DEPOSIT TAKENA/C; BERNARD L MADOFF INC: ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 040812 TO 040813 RATE 1.4375 | | | | | | | | | | | | | | |
| 28960 | 8/12/2004 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 008000019718 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000197 | | | | | | | | | | | | | | |
| 28961 | 8/12/2004 | 266.41 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972736226 OUR: 22610B2736XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF •10,424,740 AT AIP RATE-00.92X FORAIP INVESTMENT DATED 08/12/04 AIPREFERENCE-31Y9998366225 | | | | | | | | | | | | | | |
| 28962 | 8/13/2004 | 17,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR; oooooooosilB | INTERESTREF: INTERESTTICKET = 010138 | | | | | | | | | | | | | | |
| 28963 | 8/13/2004 | 63,000.00 | Customer | Incoming Customer Wires | YOUR: 0063516800 1-103, OUR: 1793600226FC | CHIPS CREDITVIA: BANK OF MEN YORK REDACTED : STEPHEN P SPENCER ESQREF: NBHK-BERNARD L MADOFF NEW YORKNY 18122-4B34/AC-REDACTED CHIPS CREDITVIA: HSBC BANK USA/0108D/49: MR FISCH ROBERT B AND REDACTED REF: NBNF-BERNARD L MADOFF NEW YORKNY 18022-4B34/AC-DEPOSIT CASH LETTERCASH LETTER | | | 36 | 1FR091 | | SWAY TRUSTEES (2002) LTD C/O STEPHEN SPENCER REDACTED | 8/13/2004 | $         63,000.00 | CA | CHECK WIRE | | | | |
| 28964 | 8/13/2004 | 153,717.75 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 1055500226FC | | | | 237281 | 1ZB512 | | ROBERT FISCH & CELIA FISCH JT/WROS 8 F CHUNG AH BUILDING | 8/13/2004 | $       153,717.75 | CA | CHECK WIRE | | | | |
| 28965 | 8/13/2004 | 1,668,725.00 | Customer | Incoming Customer Checks | DEP REF •         3039 | 0000003039XVALUE DATE: 08/16        785.72008/17        852.56508/18        30,440 | | 2043 | | | | | | | | | | | | |
| 28966 | 8/13/2004 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HELLS FAR60, OUR: 0Z20914220FF | FEDWIRE CREDITVIA: WELLS FARGO BANK,NA/REDACTEDB/0: TED BI60REDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | 32189 | 1BI0214 | | TED BIGOS | 8/13/2004 | $     2,500,000.00 | CA | CHECK WIRE | | | | |
| 28967 | 8/13/2004 | 10,424,740.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998366225, OUR: 2252003176XN | | | | | | | | | | | | | | |
| 28968 | 8/13/2004 | 45,001,796.88 | Investment | Overnight Deposit - Return of Principal & Interest | your: no0548045908130401, our: 0422600225in | Nassau deposit takenn/o: bernard l hadoff inc. attn: tony tiletnick ref: to repay your deposit fr 040812 to 040813 rate 1.4375 | | | | | | | | | | | | | | |
| 28969 | 8/13/2004 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | your: 0000000138ib | maturityref: maturityticket # 000138 | | | | | | | | | | | | | | |
| 28970 | 8/13/2004 | (4,000.00) | Customer | Outgoing Customer Wires | your: nonref, our: 07038ol226jo | chips debitvia: citibank /ooob a/c: oakdale foundation,inc REDACTED ref: teleben ssn: REDACTED | | | 302411 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 8/13/2004 | $         (4,000.00) | CW | CHECK WIRE | | | | |
| 28971 | 8/13/2004 | (37,000.00) | Customer | Outgoing Customer Wires | your: nonref, our: 07837002e6jo | chips debitvia: citibank /h808 a/c: the charlotte m.harden are.in REDACTED ref: teleben ssn: REDACTED | | | 305136 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 8/13/2004 | $       (37,000.00) | CW | CHECK WIRE | | | | |
| 28972 | 8/13/2004 | (113,750.00) | Customer | Outgoing Customer Wires | your: nonref, our: 07d3600o26jo | fodwire debitvia: colonial bank na REDACTED a/c: the bernard harden profit sha REDACTED | | | 104016 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 8/13/2004 | $     (113,750.00) | CW | CHECK WIRE | | | | |
| 28973 | 8/13/2004 | (205,000.00) | Customer | Outgoing Customer Wires | your: nonref, our■ 070350022ej0 | chips debitvia: citibank /0008 a/c: oakdale foundation,inc REDACTED ref: telebensnn: REDACTED | | | 15397 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 8/13/2004 | $     (205,000.00) | CW | CHECK WIRE | | | | |
| 28974 | 8/13/2004 | (500,000.00) | Customer | Outgoing Customer Wires | your: nonref, our: 0799 1i0226jo | book transfer debit a/c: REDACTED jp morgan private banking de org, bernard l hadoff 885 third ave | | | 121170 | 1S0453 | | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 8/13/2004 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 28975 | 8/13/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | your: nonref, our: 0799000226jo | book transfer debtva/c, REDACTED jp morgan private banking org: bernard l madof885 THIRD AVE | | | 195864 | 1S0452 | | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 8/13/2004 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 28976 | 8/13/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 070340022610 | FEDWIRE DEBITVIA; PATRIOT STAMFORD'REDACTEDA/C: MARC B. FISHERREDACTEDREF: TELEBENIMAD: REDACTED | | | 43626 | 1F0164 | | MARC B. FISHER | 8/13/2004 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 28977 | 8/13/2004 | (1,301,336.00) | Customer | Transfers to JPMC 509 Account | YOURj CDS FUNDING, OUR: 0274B00226FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 2998 | | | | | | | | | | | | | | |
| 28978 | 8/13/2004 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 070353002260 | FEDWIRE DEBITVIA: MELLON TRUST OF NE/REDACTEDA/C:  .BEN: MARC B. WOLPOWIMAD: REDACTED | | | 254424 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 8/13/2004 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 28979 | 8/13/2004 | (11,324,695.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998372226, OUR: 2264001S26ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE• CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28980 | 8/13/2004 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: ND054932560813040I, OUR: 0422600947IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 048813 TO 040816 RATE 1.4375 | | | | | | | | | | | | | | |
| 28981 | 8/13/2004 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | OURj B000000153IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000153 | | | | | | | | | | | | | | |
| 28982 | 8/16/2004 | 868.23 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972747229, OUR: 2291002747XP | flip INTEREST PAYMENTINTEREST ON PRINCIPAL OF•11,324,695 AT AIP RATE-00.92X FORAIP INVESTMENT DATED 08/13/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28983 | 8/16/2004 | 16,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000146IB | INTERESTREF: INTERESTTICKET • 008146 | | | | | | | | | | | | | | |
| 28984 | 8/16/2004 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0266501Z29FF | FEDWIRE CREDITVIA: WELLS FARGO BANK,NA/REDACTEDB/0: DORADO INVESTMENT REDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L. | | | 60984 | 1D0026 | | DORADO INVESTMENT COMPANY | 8/16/2004 | $     1,500,000.00 | CA | CHECK WIRE | | | | |
| 28985 | 8/16/2004 | 2,664,449.48 | Customer | Incoming Customer Checks | DEP REF #         3040 | DEPOSIT CASH LETTERCASH LETTER 0000003040 IVALUE DATE: 08/16         414,10008/17         2,250,449 | | 2044 | | | | | | | | | | | | |
| 28986 | 8/16/2004 | 6,000,000.00 | Customer | Incoming Customer Wires | Your. OSI OF 04/08/16, OUR: 0189700229ES | BOOK TRANSFERB/0: INTERNAL ACCOUNTS PROCESSING G-REDACTED-ORG: REDACTED JEROME AND ANNE C FISHER RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | 280133 | 1F0155 | | JEROME FISHER AND ANNE FISHER J/T WROS | 8/16/2004 | $     6,000,000.00 | CA | CHECK WIRE | | | | |
| 28987 | 8/16/2004 | 11,324,695.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998372226, OUR: 22616003187XN | | | | | | | | | | | | | | |
| 28988 | 8/16/2004 | 14,499,980.00 | Customer | Incoming Customer Wires | YOUR: 914B364-00154419, OUR: 2648600229FC | 8010 | | | 195650 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 8/16/2004 | $   14,499,980.00 | CA | CHECK WIRE | | | | |
| 28989 | 8/16/2004 | 35,004,192.71 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC054932560816040I, OUR, 0422900443IN | NASSAU DEPOSIT TAKENB/0: BERNARD L HADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040813 TO 040816 RATE 1.4375 | | | | | | | | | | | | | | |
| 28990 | 8/16/2004 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000146IB | MATURITYREF: MATURITYTICKET = 000146 | | | | | | | | | | | | | | |
| 28991 | 8/16/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 11075I0229JO | FEDWIRE DEBITVIA: WASHINGTON MUTUAL REDACTED A/C. HARRIET BERGMANREDACTEDIMAD: REDACTED | | | 117034 | 1B0197 | | HARRIET BERGMAN | 8/16/2004 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 28992 | 8/16/2004 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 11074002290 | BOOK TRANSFER DEBITA/C: DAVID W LANCE REDACTED-ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 47 | 1L0110 | | DAVID W LANCE TST UAD 3/27/06 DIANA W LANCE TST UAD 3/27/06 TENANTS IN COMMON | 8/16/2004 | $     (700,000.00) | CW | CHECK WIRE | | | | |
| 28993 | 8/16/2004 | (1,656,144.46) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0319300229FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 3000 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28994 | 8/16/2004 | (11,760,745.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99983742Z9, OUR: 2294001532ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE0 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 28995 | 8/16/2004 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND055074120B160401, OUR: 04259B1049HN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040816 TO 040817 RATE 1.5010 | | | | | | | | | | | | | | |
| 28996 | 8/16/2004 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOOOO0113IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000113 | | | | | | | | | | | | | | |
| 28997 | 8/17/2004 | 320.15 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99272112230, OUR: Z301082712XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#11,760,745 AT AIP RATE-00.98X FORAIP INVESTMENT DATED 08/16/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 28998 | 8/17/2004 | 17,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000190IB | INTERESTREF: INTEREST0TICKET # 000190 | | | | | | | | | | | | | | |
| 28999 | 8/17/2004 | 1,495,092.75 | Customer | Incoming Customer Checks | DEP REF #     3141 | DEPOSIT CASH LETTERCASH LETTER 0100103141•VALUE DATE: 08/17      63,01008/18      1,332,09208/19      94.000 no./9n | | | 2045 | | | | | | | | | | |
| 29000 | 8/17/2004 | 2,200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 3123100230FC | EDS MONIESSSN: REDACTED | | | | 284942 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 8/17/2004 | $   2,200,000.00 | CA | CHECK WIRE | | | | |
| 29001 | 8/17/2004 | 11,760,745.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99SB574229, OUR: 2292083152XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29002 | 8/17/2004 | 50,002,083.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC055074120617040I, OUR: 0425000439IN | NASSAU DEPOSIT TAKENB0: BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040816 TO 040817 RATE 1.5000 | | | | | | | | | | | | | | |
| 29003 | 8/17/2004 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000190IB | MATURITYREF: MATURITYTICKET # 000190 | | | | | | | | | | | | | | |
| 29004 | 8/17/2004 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     16500 | | | | 103978 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/16/2004 | $   (110,000.00) | PW | CHECK | | | | |
| 29005 | 8/17/2004 | (1,197,098.56) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0225900230FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | JPMC | | 3002 | | | | | | | | | | | |
| 29006 | 8/17/2004 | (10,844,065.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99983652Z0, OUR: 2304001521ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE0 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29007 | 8/17/2004 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND055194790617040I, OUR: 0423001005IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040817 TO 040818 RATE 1.3750 | | | | | | | | | | | | | | |
| 29008 | 8/17/2004 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000174IB | DEBIT MEMORANDUMREF, PURCHASE OFTICKET # 000174 | | | | | | | | | | | | | | |
| 29009 | 8/18/2004 | 280.14 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99727110231, OUR: 231108211IXP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#10,844,065 AT AIP RATE-Q0.9?X FORAIP INVESTMENT DATED 08/17/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29010 | 8/18/2004 | 20,416.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000140IB | INTERESTREF: INTEREST0TICKET t 010141 | | | | | | | | | | | | | | |
| 29011 | 8/18/2004 | 46,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000163IB | INTERESTREF: INTEREST0TICKET $ 801163 | | | | | | | | | | | | | | |
| 29012 | 8/18/2004 | 1,400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 3379600231FC | CHIPS CREDITVIA, BANK OF HEM YORK/0001B/0: BANK OF NEW YORKSSEBILDCREF: NBBKBERNARD L MADOFF NEW YORKNY 10022- | | | | 100 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 8/18/2004 | $   1,400,000.00 | CA | CHECK WIRE | | | | |
| 29013 | 8/18/2004 | 6,875,000.00 | Customer | Incoming Customer Checks | DEP REF •     3042 | DEPOSIT CASH LETTERCASH LETTER 0800803042 | | | 2046 | | | | | | | | | | | |
| 29014 | 8/18/2004 | 10,844,065.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99983652Z0, OUR: 2502003157XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29015 | 8/18/2004 | 35,001,336.81 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC055194790B180401, OUR: 0423100257IN | NASSAU DEPOSIT TAKENB0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040817 TO 840018 RATE 1.3750 | | | | | | | | | | | | | | |
| 29016 | 8/18/2004 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000140IB | MATURITYREF: MATURITYTICKET # 080140 | | | | | | | | | | | | | | |
| 29017 | 8/18/2004 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000163IB | MATURITYREF, MATURITYTICKET = 800163 | | | | | | | | | | | | | | |
| 29018 | 8/18/2004 | (2,196,874.35) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING, OUR: 0254280231FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | JPMC | | 3004 | | | | | | | | | | | |
| 29019 | 8/18/2004 | (11,478,423.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99936602Z1, OUR: 2314001507ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE0 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29020 | 8/18/2004 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND055515430B180401, OUR: 0425180799IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040818 TO 040819 RATE 1.2500 | | | | | | | | | | | | | | |
| 29021 | 8/18/2004 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00G00001371IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET = 000137 | | | | | | | | | | | | | | |
| 29022 | 8/18/2004 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00D00DO1DIIIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET = 080101 | | | | | | | | | | | | | | |
| 29023 | 8/19/2004 | 293.34 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99727382232, OUR: 2321082738XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#11,478,423 AT AIP RATE-00.92X FORAIP INVESTMENT DATED 08/1B/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29024 | 8/19/2004 | 28,194.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000197IB | INTERESTREF: INTEREST0TICKET # 000197 | | | | | | | | | | | | | | |
| 29025 | 8/19/2004 | 36,534.00 | Customer | Incoming Customer Wires | YOURs MT040819005699, our: 830B10B232FF | REDACTED | | | | 68030 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/20/2004 | $   36,534.00 | CA | CHECK WIRE | | | | |
| 29026 | 8/19/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/b NORTH FORK b, our: 0033814232FF | REDACTED | | | | 15420 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 8/19/2004 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 29027 | 8/19/2004 | 628,347.00 | Customer | Incoming Customer Checks | dep ref 1     3044 | DEPOSIT CASH LETTERCASH LETTER 0000803044•VALUE DATE: 08/19      318,34708/20      310,000 | | | 2047 | | | | | | | | | | | |
| 29028 | 8/19/2004 | 11,478,423.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99936602Z1, OUR: 2312003172XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.p. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29029 | 8/19/2004 | 35,001,215.28 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0553154308198401, OUR: 0423200219IM | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040818 TO 040819 RATE 1.2500 | | | | | | | | | | | | | | |
| 29030 | 8/19/2004 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our; oaaoaoo97iB | MATURITYREF: MATURITYTICKET • 000197 | | | | | | | | | | | | | | |
| 29031 | 8/19/2004 | (1,413,577.65) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDHO, OUR: 0217700232FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11.00 FEDBK | 3006 | | | | | | | | | | | | | |
| 29032 | 8/19/2004 | (17,618,429.00) | Investment | Overnight Deposit - Investment | YOUR: 31Y999B370232, OUR: 23240051S9ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29033 | 8/19/2004 | (25,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: ND05545670OB190401, OUR: 0423200853IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040819 TO 040820 RATE 1.4375 | | | | | | | | | | | | | | |
| 29034 | 8/19/2004 | (110,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000148IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET § 000148 | | | | | | | | | | | | | | |
| 29035 | 8/20/2004 | 445.35 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972727233, OUR: 2331002727XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF17,618,429 AT AIP RATE-00.91JS FORAIP INVESTMENT DATED 08/19/04 AIPREFERENCE:- | | | | | | | | | | | | | | |
| 29036 | 8/20/2004 | 22,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000153IB | INTERESTREF. INTERESTICKET • 000153 | | | | | | | | | | | | | | |
| 29037 | 8/20/2004 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0339902233FF | FEDWIRE CREDITVIA: CITIBANK REDACTED B/0: ALEXANDRE CHEMLAREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER 0000003045=VALUE DATE: 08/23    395,00008/24    75,20008/25    4,800 | | | | 302458 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 8/23/2004 | $    450,000.00 | CA | CHECK WIRE | | | | |
| 29038 | 8/20/2004 | 475,000.00 | Customer | Incoming Customer Checks | DEP REF *    3045 | | | 2048 | | | | | | | | | | | | |
| 29039 | 8/20/2004 | 2,958,560.45 | Customer | Incoming Customer Wires | YOUR: 0/B MARSHALL 8 I, OUR: 0224101233FF | REDACTED | | | 391 | 1B0214 | TED BIGOS | 8/20/2004 | $    2,958,560.45 | CA | CHECK WIRE | | | | |
| 29040 | 8/20/2004 | 17,618,429.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999370232, OUR: 2322031169XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29041 | 8/20/2004 | 25,000,998.26 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0554567008200401, OUR: 0423330417IN | NASSAU DEPOSIT TAKEN/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040819 TO 040820 RATE 1.4375 | | | | | | | | | | | | | | |
| 29042 | 8/20/2004 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000153IB | MATURITYREF: MATURITYTICKET • 010153 | | | | | | | | | | | | | | |
| 29043 | 8/20/2004 | (709,123.01) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR, I2711II233FP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11.00 FEDBK | 3008 | | | | | | | | | | | | | |
| 29044 | 8/20/2004 | (10,657,866.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998371233, OUR: 23340D1521ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29045 | 8/20/2004 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND055597740B200401, OUR: 0423300969IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 040820 TO 040823 RATE 1.3750 | | | | | | | | | | | | | | |
| 29046 | 8/20/2004 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001551I | DEBIT MEMORANDUMREF. PURCHASE OF TICKET • 000155 | | | | | | | | | | | | | | |
| 29047 | 8/23/2004 | 808.23 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972718236 OURj 2361002718XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF#10,657,866 AT AIP RATE-10.91X FOR AIP INVESTMENT DATED 18/20/04 AIPREFERENCE:- | | | | | | | | | | | | | | |
| 29048 | 8/23/2004 | 21,145.83 | Investment | Certificate of Deposit - Return of Principal & Interest | OURj OQBOQ00113IB | INTERESTREFi INTERESTTICKET = 000113 | | | | | | | | | | | | | | |
| 29049 | 8/23/2004 | 43,883.72 | Customer | Incoming Customer Checks | DEP REF t    3046 | DEPOSIT CASH LETTERCASH LETTER 0000003046 •VALUE DATE: 08/24    2,050 08/25 40,57508/26    1,258 | | | 2049 | | | | | | | | | | | |
| 29050 | 8/23/2004 | 567,212.47 | Other | Other Incoming Wires | YOUR: TFZ814, OUR■ 0135202236FF | FESURE CREDITVIA: ATLANTIC CENTRAL BANKERS BANK REDACTEDQ: ZASER, FUCHS, AMBROSE 8 KRANTZREDACTED REF: CHASE NYC/CTR/BNF- | | | | | | | | | | | | ZAGER, FUCHS, AMBROSE & KRANTZ | Atlantic Central Bankers Bank | | |
| 29051 | 8/23/2004 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: B0000015321199NRP, OUR: 0132802236FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/REDACTED8/0: MAR60T T DAVISREDACTEDREF: CHASE NYC/CTR/BNF- | | | 15473 | 1D0073 | JONATHAN DAVIS | 8/23/2004 | $    750,000.00 | CA | CHECK WIRE | | | | |
| 29052 | 8/23/2004 | 2,165,172.00 | Customer | Incoming Customer Wires | YOUR: 0/B MELLON BANK, OUR: 01SB10723SFF | I-/0MAD: REDACTED | | | 60973 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 8/23/2004 | $    2,165,172.00 | CA | CHECK WIRE | | | | |
| 29053 | 8/23/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HELLS FARGO, OUR: 0140909236FF | FEDWIRE CREDITVIA: WELLS FARGO BANK,NA/REDACTED0: DORADO INVESTMENT REDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L. RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 286801 | 1D0026 | DORADO INVESTMENT COMPANY | 8/23/2004 | $    5,000,000.00 | CA | CHECK WIRE | | | | |
| 29054 | 8/23/2004 | 10,657,866.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998371233, OUR: 2332003166XM | REDEMPTION OF AIP J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29055 | 8/23/2004 | 35,004,010.42 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0555977408230401, OUR: 0423600245IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040820 TO 040823 RATE 1.3750 | | | | | | | | | | | | | | |
| 29056 | 8/23/2004 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000113IB | MATURITYREF: MATURITYTICKET # 000113 | | | | | | | | | | | | | | |
| 29057 | 8/23/2004 | (1,045,812.50) | Customer | Transfers to JPMC 509 Account | VOUR> CDS FUNDING, OURi 01B7300236FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REFi /TIME/11.00 FEDBK | 3010 | | | | | | | | | | | | | |
| 29058 | 8/23/2004 | (1,800,000.00) | Customer | Outgoing Customer Wires | YOURi NONREF, OURi I895400236JO | FEDWIRE DEBITVIA: CY NATL BK LA/REDACTEDA/C: THE POPHAM CO.REDACTEDREF: TELEBEN'TIME/10.50IMAD: REDACTED | | | 195827 | 1P0031 | THE POPHAM COMPANY | 8/23/2004 | $    (1,800,000.00) | CW | CHECK WIRE | | | | |
| 29059 | 8/23/2004 | (3,600,000.00) | Customer | Outgoing Customer Wires | YOURi NONREF, OURi 0895JB236JO | FEDWIRE DEBITVIA: CY NATL BK LA/REDACTEDA/C: THE LAMBETH CO.REDACTEDREF: TELEBEN'TIME/10.50IMAD: REDACTED | | | 308390 | 1L0002 | THE LAMBETH CO CO STANLEY CHAIS | 8/23/2004 | $    (3,600,000.00) | CW | CHECK WIRE | | | | |
| 29060 | 8/23/2004 | (5,100,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR. 0s9520B236JO | FEDWIRE DEBITVIA. CY NATL BK LA/REDACTEDA/C. THE BRIGHTON CO.REDACTEDREFi TELEBIN/TIME/10.5IMAD: | | | 237093 | 1B0061 | THE BRIGHTON COMPANY | 8/23/2004 | $    (5,100,000.00) | CW | CHECK WIRE | | | | |
| 29061 | 8/23/2004 | (13,015,403.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999B366236, OUR: 2364001535ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29062 | 8/23/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDQ557227108230401, OUR: 0423600735IN | NASSAU DEPOSIT TAKENA/C: BERNARD I MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 140823 TO 040824 RATE 1.4375 | | | | | | | | | | | | | | |
| 29063 | 8/23/2004 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOB0000114IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET a 000114 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29064 | 8/24/2004 | 332.62 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972726237, OUR: 2371002726XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●13,015,403 AT AIP RATE-00.92X FORAIP INVESTMENT DATED 08/23/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29065 | 8/24/2004 | 26,784.72 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00800001741IB | INTERESTREF. INTERESTTICKET # 000174 | | | | | | | | | | | | | | |
| 29066 | 8/24/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR● O/B HSBC USA, OUR: 0328813237FF | FEDWIRE CREDITVIA: HSBC BANK USA/REDACTEDB/O: C STEIN PARTNERS LLCREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD DEPOSIT CASH LETTERCASH LETTER | | | 50830 | 1ZB402 | | C STEIN PARTNERS LLC | 8/25/2004 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 29067 | 8/24/2004 | 397,124.00 | Customer | Incoming Customer Checks | DEF- REF *     3047 | 0000003047●VALUE DATE: 08/25    200,00008/26    193,18108/27         3,942 | | 2050 | | | | | | | | | | | | |
| 29068 | 8/24/2004 | 13,015,403.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998366236, OUR: 2362031168XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29069 | 8/24/2004 | 30,001,197.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0S5732710B240401, OUR: 0423780357IN | NASSAU DEPOSIT TAKEN●0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041823 TO 040824 RATE 1.4375 | | | | | | | | | | | | | | |
| 29070 | 8/24/2004 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000Q0001741IB | MATURITYREF. MATURITYTICKET = 010174 | | | | | | | | | | | | | | |
| 29071 | 8/24/2004 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID ●     16503 | | | 68138 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/23/2004 | $   (220,000.00) | PW | CHECK | | | | |
| 29072 | 8/24/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0652300237JO | BOOK TRANSFER DEBITA/C: C.H.O. ENTERPRISES, INCREDACTEDORG) BERNARD L. MADOFF 885 THIRD AVENUE,NEW YORK,NY 10022 | | | 15428 | 1CM557 | | C.H.O. ENTERPRISES INC | 8/24/2004 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 29073 | 8/24/2004 | (580,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1652201237JO | FEDWIRE DEBITVIA) WELLS FARGO NA/REDACTEDA/C: MILES 8 SHIRLEY FITERHAN REDACTEDREF: TELEBENIMAD: REDACTED | | | 103316 | 1F0020 | | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 8/24/2004 | $   (580,000.00) | CW | CHECK WIRE | | | | |
| 29074 | 8/24/2004 | (1,765,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0215200237YP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF/ /TIME/11>00 FEDBK | 3012 | | | | | | | | | | | | | |
| 29075 | 8/24/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURi 0652100237JO | FEDWIRE DEBITVIA, WELLS FAR00 NA/REDACTEDA/C: MILES 8 SHIRLEY FITERMANREDACTEDREF. TELEBENIMAD: | | | 286904 | 1F0021 | | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 8/24/2004 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 29076 | 8/24/2004 | (13,155,969.00) | Investment | Overnight Sweep - Investment | YOUR: 31V9998382237, OUR) Z3740015S7ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29077 | 8/24/2004 | (35,000,909.00) | Investment | Overnight Deposit - Investment | OUR: ND0558740008240401, OUR: 0423700919IN | NASSAU DEPOSIT TAKENA/C, BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040824 TO 040825 RATE 1.4375 | | | | | | | | | | | | | | |
| 29078 | 8/24/2004 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000014816 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET i 000148 | | | | | | | | | | | | | | |
| 29079 | 8/25/2004 | 336.21 | Investment | Overnight Sweep - Return of Principal & Interest | YOURi 31Y9972750238, OUR: 2381002750XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●13,155,969 AT AIP RATE-00.92X FORAIP INVESTMENT DATED 08/24/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29080 | 8/25/2004 | 21,145.83 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001371IB | INTERESTREFi INTERESTTICKET 8 000137 | | | | | | | | | | | | | | |
| 29081 | 8/25/2004 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B VALLEY PASSA, OUR: 0425009258FF | REDACTED | | | 40949 | 1CM801 | | MEREDITH AUFZIEN BAUER | 8/26/2004 | $   600,000.00 | CA | CHECK WIRE | | | | |
| 29082 | 8/25/2004 | 799,845.00 | Customer | Incoming Customer Checks | DEP REF ●     3048 | DEPOSIT CASH LETTERCASH LETTER 0000003048KVALUE DATE: 08/25    300,00008/26    499,845 | | 2051 | | | | | | | | | | | | |
| 29083 | 8/25/2004 | 1,999,975.00 | Customer | Incoming Customer Wires | YOUR; SWF OF 04/08/25, OUR: 9156700238JS | BOOK TRANSFER CREDITB/0: PICTET AND CIEREDACTEDORG; PASIFIN CO INCREF: FBO PASIFIN INC. CO A/C REDACTED REF. | | | 67959 | 1FR001 | | PASIFIN CO INC C/O MORGAN & MORGAN TST CORP ROAD TOWN PASEA ESTATE | 8/25/2004 | $   1,999,975.00 | CA | CHECK WIRE | | | | |
| 29084 | 8/25/2004 | 8,000,000.00 | Customer | Incoming Customer Wires | YOUR: 040825300019, OUR: 0105107238FF | REDACTED | | | 188186 | 1CM895 | | MARLO FURNITURE COMPANY INC | 8/25/2004 | $   8,000,000.00 | JRNL | CHECK WIRE | | | | |
| 29085 | 8/25/2004 | 13,155,969.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998382Z37, OUR: 2372003189XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE i CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29086 | 8/25/2004 | 35,001,397.57 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC05587400082S0401, OUR: 0423800263IN | NASSAU DEPOSIT TAKEN●0: BERNARD I MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040824 TO 040825 RATE 1.4375 | | | | | | | | | | | | | | |
| 29087 | 8/25/2004 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001371IB | MATURITYREF. MATURITYTICKET 8 000137 | | | | | | | | | | | | | | |
| 29088 | 8/25/2004 | (494,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0480100238FP | BOOK TRANSFER DEBITA/C; CHASE MANHATTAN BANKSYRACUSE NY 13206-REF /TIME/11>00 FEDBK | 3014 | | | | | | | | | | | | | |
| 29089 | 8/25/2004 | (510,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0533200238JO | FEDWIRE DEBITVIA: CITIBANK NYC/REDACTEDA/C: ELAINE TENENBAUMREDACTEDREF: TELEBENIMMAD: REDACTED | | | 302433 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 8/25/2004 | $   (510,000.00) | CW | CHECK WIRE | | | | |
| 29090 | 8/25/2004 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0533100238JO | FEDWIRE DEBITVIA: FLEET NATL BUFF/REDACTEDA/C: FRED A DAIBESREDACTEDREF: TELEBENIMAD: REDACTED | | | 15424 | 1CM566 | | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 8/25/2004 | $   (2,500,000.00) | CW | CHECK WIRE | | | | |
| 29091 | 8/25/2004 | (3,300,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0533000238JO | FEDWIRE DEBITVIA: NORTHERN TR MIA●REDACTEDA/C: ROBERT OR LEXIE POTAMKINREDACTEDREF: TELEBENIMAD: REDACTED | | | 68236 | 1P0097 | | ROBERT POTAMKIN LEXIE POTAMKIN TENANTS BY THE ENTIRETY | 8/25/2004 | $   (3,300,000.00) | CW | CHECK WIRE | | | | |
| 29092 | 8/25/2004 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0532900238X40 | FEDWIRE DEBITVIA: REDACTED OBG: BERNARD L. MADOFF HHS THIRD AVENUE NEBEN: REDACTED JEROME 1 ANNE C. FISHERREF: TELEBEN | | | 66206 | 1F0155 | | JEROME FISHER AND ANNE FISHER J/T WROS | 8/25/2004 | $   (5,000,000.00) | CW | CHECK WIRE | | | | |
| 29093 | 8/25/2004 | (11,520,199.00) | Investment | Overnight Sweep - Investment | YOURa 31Y999B36BZ3B, OUR: 2384001533ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29094 | 8/25/2004 | (16,000,000.00) | Investment | Overnight Deposit - Investment | OUR: ND0560016708250461, OUR: 0423800993IN | NASSAU DEPOSIT TAKENA/C, BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040825 TO 040826 RATE 1.4375 | | | | | | | | | | | | | | |
| 29095 | 8/25/2004 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000001311IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET ● 000131 | | | | | | | | | | | | | | |
| 29096 | 8/26/2004 | 294.41 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972773239, OUR: 2391002773XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●11,520,199 AT AIP RATE-00.92% FORAIP INVESTMENT DATED 08/25/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29097 | 8/26/2004 | 31,013.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001480IB | INTERESTREF, INTERESTTICKET = 000148 | | | | | | | | | | | | | | |
| 29098 | 8/26/2004 | 35,043.88 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0589713239FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/0: REDACTEDREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED | | | 302407 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 8/27/2004 | $   35,043.88 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29099 | 8/26/2004 | 170,000.00 | Customer | Incoming Customer Checks | DEP REF * 3049 | DEPOSIT CASH LETTERCASH LETTER 0000003049 | | | | 188207 | 1EM018 | THOMAS BERNFELD | 8/26/2004 | $ 170,000.00 | CA | CHECK | | | | |
| 29100 | 8/26/2004 | 483,437.50 | Customer | Incoming Customer Wires | YOUR: 0/B CITY NB OF F, OUR: 0297514259FF | REDACTED | | | | 255129 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 8/27/2004 | $ 483,437.50 | CA | CHECK WIRE | | | | |
| 29101 | 8/26/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0358708239FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED BNF-ELAINE RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORAANCHASE • CO. COMMERCIAL PAPER. | | | | 40909 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 8/27/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 29102 | 8/26/2004 | 11,520,199.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998368238, OUR: 2382003213XN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040825 TO 040826 RATE 1.4375 | | | | | | | | | | | | | | |
| 29103 | 8/26/2004 | 16,000,638.89 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0560016708260401, OUR: 0423900225IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040825 TO 040826 RATE 1.4375 | | | | | | | | | | | | | | |
| 29104 | 8/26/2004 | 110,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000QO000148IB | MATURITYTICKET: MATURITYTICKET • 000148 | | | | | | | | | | | | | | |
| 29105 | 8/26/2004 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0763200239JO | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: CREDIT SUISSECREDDACTEDBEN. CREDIT SUISSE PRIVATE BANKINGGENEVAREF: AC-REDACTED FEDWIRE DEBITVIA: KEY BK WASH | | | | 280099 | 1FR024 | ROBERT S EDMONDS RESIDENCIA REDACTED | 8/26/2004 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 29106 | 8/26/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0763100239JO | TAC/REDACTED/A/C: HERRITT KEVIN AND PATRICE H AUREDACTEDREF: TELEBENIHAD: REDACTED | | | | 188069 | 1A0044 | PATRICE M AULD | 8/26/2004 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 29107 | 8/26/2004 | (125,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0763000239JO | CHIPS DEBITVIA: CITIBANK/0008A/C: HARDEN FAMILY LTD PARTREDACTEDBENS: REDACTED | | | | 49 | 1M0086 | MARDEN FAMILY LP REDACTED | 8/26/2004 | $ (125,000.00) | CW | CHECK WIRE | | | | |
| 29108 | 8/26/2004 | (298,033.10) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0224780239FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-/TIME/11:00 FEDBK | 3016 | | | | | | | | | | | | | |
| 29109 | 8/26/2004 | (330,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0762900239JO | BOOK TRANSFER DEBITA/C: GLADYS C LURIAREDACTEDORG: BERNARD L. MADOFF 885 THIRD A/CNUE,NEW YORK,NY 10022 | | | | 195795 | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 8/26/2004 | $ (330,000.00) | CW | CHECK WIRE | | | | |
| 29110 | 8/26/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0762800239JO | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: EDITH A. SCHURREDACTEDREF: TELEBENSSN: REDACTED | | | | 104056 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 8/26/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 29111 | 8/26/2004 | (12,881,878.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996383239, OUR: 2394B01548ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASECO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29112 | 8/26/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0561347108260401, OUR: 0423900939IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040826 TO 040827 RATE 1.4375 | | | | | | | | | | | | | | |
| 29113 | 8/26/2004 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OQ00000142IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000142 | | | | | | | | | | | | | | |
| 29114 | 8/27/2004 | 329.20 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972772240, OUR: 2401OB2772XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•12,881,878 AT AIP RATE-00.92X FORAIP INVESTMENT DATED 08/26/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29115 | 8/27/2004 | 22,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: Q00000Q15SIB | INTERESTREF: INTERESTTICKET t 010155 | | | | | | | | | | | | | | |
| 29116 | 8/27/2004 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FIFTH THIRD, OUR: 0082202240FF | FEDWIRE CREDITVIA: FIFTH THIRD BANK[HEROE]OLD KEN/REDACTED/0/B: REDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L DEPOSIT CASH LETTERCASH LETTER | | | | 43593 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 8/27/2004 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 29117 | 8/27/2004 | 132,198.02 | Customer | Incoming Customer Checks | DEP REF * 3050 | DEPOSIT CASH LETTERCASH LETTER 0000003050+VALUE DATE: 08/30 116,336/8/31 14,962/09/01 900 | 2052 | | | | | | | | | | | | | |
| 29118 | 8/27/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTHERN TR, OUR: 0194514240FF | REDACTED | | | | 38 | 1H0071 | HOLLYPLANT INV LIMITED PTNRSHP C/O PHYLLIS KROCK GENERAL PTNR | 8/27/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 29119 | 8/27/2004 | 2,200,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0374139240FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/0: FRED PLUM70REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED | | | | 11875 | 1ZA651 | FRED PLUM MD & SUSAN B PLUM J/T WROS | 8/30/2004 | $ 2,200,000.00 | CA | CHECK WIRE | | | | |
| 29120 | 8/27/2004 | 9,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0353507240FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/0: MRP FAMILY HOLDING, LLCREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY, RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 66954 | 1CM900 | MRP FAMILY HOLDINGS LLC | 8/30/2004 | $ 9,000,000.00 | JRNL | CHECK WIRE | | | | |
| 29121 | 8/27/2004 | 12,881,878.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998383239, OUR: 2392003218XN | REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29122 | 8/27/2004 | 40,001,597.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0561347108270401, OUR: 04240IBO429IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040826 TO 040827 RATE 1.4375 | | | | | | | | | | | | | | |
| 29123 | 8/27/2004 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000015SIB | MATURITYYREF: MATURITYTICKET # 000155 | | | | | | | | | | | | | | |
| 29124 | 8/27/2004 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0876700240JO | CHIPS DEBITVIA: HSBC BANK USA/0108A/C: SYLVIA ANN JOELREDACTEDREF: TELEBENSSN: REDACTED | | | | 43535 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 8/27/2004 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 29125 | 8/27/2004 | (699,276.12) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0273400240FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-/TIME/11:00 FEDBK | 3018 | | | | | | | | | | | | | |
| 29126 | 8/27/2004 | (23,981,026.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998372240, OUR: 2404081536ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASECO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29127 | 8/27/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0562746608270401, OUR: 0424001017IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040827 TO 049830 RATE 1.4375 | | | | | | | | | | | | | | |
| 29128 | 8/27/2004 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000164IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 800164 | | | | | | | | | | | | | | |
| 29129 | 8/30/2004 | 1,878.51 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972743243, OUR: 2431002743XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•23,981,026 AT AIP RATE-00.94X FORAIP INVESTMENT DATED 08/27/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29130 | 8/30/2004 | 21,145.83 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000011IB | INTERESTREF: INTERESTTICKET t 000114 | | | | | | | | | | | | | | |
| 29131 | 8/30/2004 | 72,500.00 | Customer | Incoming Customer Checks | DEP REF * 3051 | DEPOSIT CASH LETTERCASH LETTER 0000003051 | | | | 40837 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/30/2004 | $ 72,500.00 | CA | CHECK | | | | |
| 29132 | 8/30/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: INT WIRE FILE, OUR: 4197200243FC | CHIPS CREDITVIA: BANK OF NEW YORK/B001B/0) INTEGRATED FUNDIS SERVICES,INCREDACTED REF: NBNF-BERNARD L MADOFF NEW YoRKNY 10022- | | | | 43 | 1K0085 | CHARLES I AND MARY KAPLAN FDN | 8/31/2004 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 29133 | 8/30/2004 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 6TOS0423015357, OUR: 0I294OB243IFF | REDACTED IMAD: REDACTED | | | | 50880 | 1Z0031 | HOWARD ZEMSKY FAMILY TRUST DATED 1/3/1997 HOWARD ZEMSKY TRUSTEE | 8/30/2004 | $ 250,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29134 | 8/30/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FLEET NATL B, OUR: 0162406243FF | REDACTED | | | | 5549 | 1Z0023 | HOWARD ZEMSKY TAURUS PARTNERS LLC | 8/30/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 29135 | 8/30/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FIRST SEC BO, OUR: 0374408243FF | FEDWIRE CREDITVIA: FIRST SECURITY BANK OF BOZEMAN/REDACTEDB/0: SRIONEREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 188176 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 8/31/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 29136 | 8/30/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: OOD0001552O67NRP, OUR: 0057909243FF | REDACTED | | | | 32190 | 1B0232 | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 8/30/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 29137 | 8/30/2004 | 23,981,026.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: 31Y9998372248, OUR: 2402003180XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29138 | 8/30/2004 | 30,003,593.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC056274460830401, OUR: 0424300473IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040827 TO 040830 RATE 1.4375 | | | | | | | | | | | | | | |
| 29139 | 8/30/2004 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000QU4IIB | MATURITYREF: MATURITYTICKET • 000114 | | | | | | | | | | | | | | |
| 29140 | 8/30/2004 | 100,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA, OUR: 0361814243FF | 745 | | | | 61142 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 8/31/2004 | $ 100,000,000.00 | CA | CHECK WIRE | | | | |
| 29141 | 8/30/2004 | (2,017.74) | Other | Bank Charges | OUR: 0011197243BEI | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 07/2004 | | | | | | | | | | | Bank Charge | | | |
| 29142 | 8/30/2004 | (1,091,530.14) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0254300243FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF I-/TIME/11:00 FEDI/K | 3020 | | | | | | | | | | | | | | |
| 29143 | 8/30/2004 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND056457690830401, OUR: 0424300955IN | NASSAU DEPOSIT TAKENA/G BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040830 TO 040831 RATE 1.4375 | | | | | | | | | | | | | | |
| 29144 | 8/30/2004 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998371243, OUR: 2414011528ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29145 | 8/30/2004 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: aoaooooo50dB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000150 | | | | | | | | | | | | | | |
| 29146 | 8/30/2004 | 1,305.56 | Investment | Overnight Sweep - Return of Principal & Interest | youri 31y9972752244, OUR: 2441002752xp | AIP INTEREST PAYMENTinterest on principal of•50,000,000 at aip rate-0o.94x foraip investment dated 08/30/04 aipreference-3iv9998371243 effectiveield-00.942. | | | | | | | | | | | | | | |
| 29147 | 8/31/2004 | 23,965.28 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000014bib | interestref: interestticket 4 000148 | | | | | | | | | | | | | | |
| 29148 | 8/31/2004 | 52,361.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: ooooqoioiib | interestref: interestticket • 000101 | | | | | | | | | | | | | | |
| 29149 | 8/31/2004 | 224,645.85 | Customer | Incoming Customer Checks | dep ref • 3052 | deposit cash lettercash letter 0000003052vralue date: 08/31 10,00009/01 184,64509/02 29,40009/03 600 | | 2053 | | | | | | | | | | | | |
| 29150 | 8/31/2004 | 270,000.00 | Customer | Incoming Customer Wires | your: O/b chevy chase, our: d2537012444f | REDACTED | | | | 61061 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 8/31/2004 | $ 270,000.00 | CA | CHECK WIRE | | | | |
| 29151 | 8/31/2004 | 300,000.00 | Customer | Incoming Customer Wires | your: 0/b marshall i, OUR: 0411507244ff | REDACTED | | | | 44195 | 1B0214 | TED BIGOS | 9/1/2004 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 29152 | 8/31/2004 | 425,000.00 | Customer | Incoming Customer Wires | your: o/b boston priva, OUR: d1600o9244ff | REDACTED | | | | 5512 | 1T0052 | TURBIO INVESTORS LLC C/O VENTURE MANAGEMENT | 8/31/2004 | $ 425,000.00 | CA | CHECK WIRE | | | | |
| 29153 | 8/31/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B GREATER BAY, OUR: 0361509244FF | REDACTED | | | | 78004 | 1ZB329 | ROBERT E COURSON AND KATHERINE COURSON J/T WROS | 9/1/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 29154 | 8/31/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0300709Z44FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/0: RONALD KRINICK REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 43377 | 1CM899 | ELIZABETH KRINICK | 8/31/2004 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 29155 | 8/31/2004 | 20,000,798.61 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC056457690831040I, OUR: 0424400415IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040830 TO 040831 RATE 1.4375 | | | | | | | | | | | | | | |
| 29156 | 8/31/2004 | 85,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998371243, OUR: 2432031B0XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE • CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29157 | 8/31/2004 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00OO0OO14BIIB | MATURITYREF: MATURITYTICKET # 010148 | | | | | | | | | | | | | | |
| 29158 | 8/31/2004 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000101IB | MATURITYREF: MATURITYTICKET # 000101 | | | | | | | | | | | | | | |
| 29159 | 8/31/2004 | (948.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 103310024i00 | BOOK TRANSFER DEBITA/C: SOCIETE GENERALEFONTENAY REDACTEDORG: BERNARD L MADOFF 885 THIRD AVE., HEBEN: /REDACTEDMLLE CHIPS DEBITVIA: SOCIETE GENERALE NA INC | | | | 15510 | 1FN075 | MELLE EMILIE APFELBAUM | 8/31/2004 | $ (948.00) | CW | CHECK WIRE | | | | |
| 29160 | 8/31/2004 | (1,678.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 103300024iO | REDACTED A/C: SOCIETE GENERALE PARIS BEN: HR AND MRS APFELBAUM REDACTED REF: TELE CHIPS DEBITVIA: BNP PARIBAS NY BRANCH | | | | 286871 | 1FN076 | MADAME LAURENCE APFELBAUM | 8/31/2004 | $ (1,678.00) | CW | CHECK WIRE | | | | |
| 29161 | 8/31/2004 | (4,497.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 103290024iO | REDACTED A/C: BANQUE NATIONAL DE PARISREDACTED BEN: DORIS I GOIN REDACTED REF: CHIPS DEBITVIA: BANK OF NEW YORK. REDACTED | | | | 302470 | 1FN006 | MADAME DORIS IGOIN | 8/31/2004 | $ (4,497.00) | CW | CHECK WIRE | | | | |
| 29162 | 8/31/2004 | (98,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1032800244i0 | REDACTED A/C: COUTTS AND COMPANYREDACTED BEN: JENNIFER PRIESTLY REDACTED REF: TELE TELEBEN CHIPS DEBITVIA: SOCIETE GENERALE NA INC. | | | | 188307 | 1FN056 | JENNIFER PRIESTLEY 42 SILSOE HOUSE 50 PARK VILLAGE EAST | 8/31/2004 | $ (98,500.00) | CW | CHECK WIRE | | | | |
| 29163 | 8/31/2004 | (164,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1032700244i0 | REDACTED A/C: HAMBROS BANK & TRUST REDACTEDBEN: . SSN: REDACTED | | | | 254246 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 8/31/2004 | $ (164,000.00) | CW | CHECK WIRE | | | | |
| 29164 | 8/31/2004 | (4,136,491.71) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: G2838002442F | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF /TIME/11:00 FEDIHK | 3022 | | | | | | | | | | | | | | |
| 29165 | 8/31/2004 | (16,245,211.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998379244, OUR: 2444D01547ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29166 | 8/31/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND056640210831040I, OUR: 0424401547ZE | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 40831 TO 040901 RATE 1.4375 | | | | | | | | | | | | | | |
| 29167 | 8/31/2004 | (120,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000121IB | DEBIT MEMORANDUMREFi PURCHASE OFTICKET 1 000121 | | | | | | | | | | | | | | |
| 29168 | 8/31/2004 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0OOHOOI122IB | DEBIT MEMORANDUMREFi PURCHASE OFTICKET • 010122 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29169 | 9/1/2004 | 451.26 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972777245, OUR: 2451002777XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS16,245,211 AT AIP RATE=01.00% FORAIP INVESTMENT DATED 08/31/04 | | | | | | | | | | | | | | |
| 29170 | 9/1/2004 | 26,784.72 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001131IB | INTERESTREF: INTERESTTICKET # 000131 | | | | | | | | | | | | | | |
| 29171 | 9/1/2004 | 125,000.00 | Customer | Incoming Customer Wires | YOUR: GT0S04245025921, OUR: 0263814245FF | REDACTED IMAD: REDACTED | | | 311593 | 1Z0031 | | HOWARD ZEMSKY FAMILY TRUST DATED 1/3/1997 HOWARD ZEMSKY TRUSTEE | 9/1/2004 | $   125,000.00 | CA | CHECK WIRE | | | | |
| 29172 | 9/1/2004 | 512,401.30 | Customer | Incoming Customer Wires | DEP REF *      3053 | DEPOSIT CASH LETTERCASH LETTER 000000305?*VALUE DATE: 09/02      462,40109/03      48,50009/07      1,500 | | 2054 | | | | | | | | | | | | |
| 29173 | 9/1/2004 | 1,099,975.00 | Customer | Incoming Customer Wires | YOUR; SWF OF 04/09/01, OUR: 2161600245FS | BOOK TRANSFER CREDITB/O: UNION BANCAIRE PRIVEEREDACTED RE: M-INVEST LTDREF: SUBSCRIPTION FROM M-INVEST | | | 16602 | 1FR094 | | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 9/1/2004 | $   1,099,975.00 | CA | CHECK WIRE | | | | |
| 29174 | 9/1/2004 | 1,100,000.00 | Customer | Incoming Customer Wires | YOUR; SWF OF 04/09/01, OUR: 2179100245FS | BOOK TRANSFER CREDITB/O: GOLDMAN SACHS & COREDACTED ORG: /REDACTEDDAVID R CHAMBERLIN TR UA NOV 11 75OGB: GOLDMAN | | | 283525 | 1CM677 | | DAVID R CHAMBERLIN | 9/1/2004 | $   1,100,000.00 | CA | CHECK WIRE | | | | |
| 29175 | 9/1/2004 | 2,849,000.00 | Customer | Incoming Customer Wires | YOUR: SN0041HZ04Z-HYL, OUR: 1573500245FC | BANKSSN: REDACTED | | | 260040 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 9/1/2004 | $   2,849,000.00 | CA | CHECK WIRE | | | | |
| 29176 | 9/1/2004 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 04/09/01, OUR: 0097700245ET | BOOK TRANSFER CREDITB/O: BEACON ASSOCIATES LLCREDACTED REF, FBO BEACON ASSOCIATES LLC A/CREDACTED | | | 260542 | 1B0118 | | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 9/1/2004 | $   4,000,000.00 | CA | CHECK WIRE | | | | |
| 29177 | 9/1/2004 | 16,245,211.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972777245, OUR: 2442003195XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29178 | 9/1/2004 | 30,001,197.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC056640210901040, OUR: 0424500473IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040831 TO 040901 RATE 1.4375 | | | | | | | | | | | | | | |
| 29179 | 9/1/2004 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001131IB | MATURITYREF: MATURITYTICKET # 001131 | | | | | | | | | | | | | | |
| 29180 | 9/1/2004 | (489.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16510 | | | 26249 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2004 | $   (489.00) | PW | CHECK | | | | |
| 29181 | 9/1/2004 | (1,955.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16517 | | | 150597 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2004 | $   (1,955.00) | PW | CHECK | | | | |
| 29182 | 9/1/2004 | (3,421.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16508 | | | 26240 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2004 | $   (3,421.00) | PW | CHECK | | | | |
| 29183 | 9/1/2004 | (7,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0978100245O | CHIPS DEBITVIA: CITIBANK REDACTED A/C: JAMES P HARDEN.PATRICE AULDREDACTEDREF; TELEBENSSN: REDACTED | | | 108240 | 1M0024 | | JAMES P MARDEN | 9/1/2004 | $   (7,500.00) | CW | CHECK WIRE | | | | |
| 29184 | 9/1/2004 | (9,520.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    16509 | | | 77735 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2004 | $   (9,520.00) | PW | CHECK | | | | |
| 29185 | 9/1/2004 | (9,700.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0978000245O | FEDWIRE DEBIT VIA: OHIO SVOS CLEVE REDACTED A/C: LORI A. FRIEDMAN 8 DAVINA GREEFREDACTED REF: TELEBEN IMAD: REDACTED | | | 211088 | 1ZA194 | | DAVINA GREENSPAN LORI FRIEDMAN JT WROS 84 COMPAYNE GRD,THE GARDEN FLT | 9/1/2004 | $   (9,700.00) | PW | CHECK | | | | |
| 29186 | 9/1/2004 | (16,618.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16515 | | | 218340 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2004 | $   (16,618.00) | PW | CHECK | | | | |
| 29187 | 9/1/2004 | (17,750.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0977900245O | CHIPS DEBITVIA: CITIBANK  REDACTED  A/C: JAMES P HARDEN.PATRICE AULD REDACTED. REF: TELEBENSSN: REDACTED | | | 93444 | 1A0044 | | PATRICE M AULD | 9/1/2004 | $   (17,750.00) | CW | CHECK WIRE | | | | |
| 29188 | 9/1/2004 | (25,659.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    16513 | | | 260212 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2004 | $   (25,659.00) | PW | CHECK | | | | |
| 29189 | 9/1/2004 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16516 | | | 227104 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2004 | $   (48,875.00) | PW | CHECK | | | | |
| 29190 | 9/1/2004 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16514 | | | 16632 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2004 | $   (48,875.00) | PW | CHECK | | | | |
| 29191 | 9/1/2004 | (81,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0977800245O | CHIPS DEBITVIA: CITIBANK /oooa A/C: HARDEN FAMILY LTD PART REDACTEDSSN: REDACTED | | | 218367 | 1M0086 | | MARDEN FAMILY LP REDACTED | 9/1/2004 | $   (81,000.00) | CW | CHECK | | | | |
| 29192 | 9/1/2004 | (86,573.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16507 | | | 26236 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2004 | $   (86,573.00) | PW | CHECK | | | | |
| 29193 | 9/1/2004 | (87,975.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16511 | | | 36435 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2004 | $   (87,975.00) | PW | CHECK | | | | |
| 29194 | 9/1/2004 | (120,190.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16586 | | | 260209 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2004 | $   (120,190.00) | PW | CHECK | | | | |
| 29195 | 9/1/2004 | (131,474.00) | Customer | Outgoing Customer Checks | | CHECK PAID1    16512 | | | 16629 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2004 | $   (131,474.00) | PW | CHECK | | | | |
| 29196 | 9/1/2004 | (135,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0977700245O | BOOK TRANSFER DEBITA/C: REDACTED ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 38579 | 1SH016 | | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 9/1/2004 | $   (135,000.00) | PW | CHECK | | | | |
| 29197 | 9/1/2004 | (230,934.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    16518 | | | 138810 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2004 | $   (230,934.00) | PW | CHECK | | | | |
| 29198 | 9/1/2004 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16519 | | | 138838 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2004 | $   (297,500.00) | PW | CHECK | | | | |
| 29199 | 9/1/2004 | (315,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16520 | | | 36445 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2004 | $   (315,000.00) | PW | CHECK | | | | |
| 29200 | 9/1/2004 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR g 0977600245O | BOOK TRANSFER DEBITA/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 151686 | 1SH031 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 9/1/2004 | $   (375,000.00) | PW | CHECK WIRE | | | | |
| 29201 | 9/1/2004 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: Q977700245O | BOOK TRANSFER DEBITA/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 68556 | 1SH003 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 9/1/2004 | $   (450,000.00) | PW | CHECK WIRE | | | | |
| 29202 | 9/1/2004 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0977300245O | BOOK TRANSFER DEBITA/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 108314 | 1SH007 | | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/?1 AS AMENDED | 9/1/2004 | $   (450,000.00) | PW | CHECK WIRE | | | | |
| 29203 | 9/1/2004 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0977480Z4530 | BOOK TRANSFER DEBITA/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 32788 | 1SH010 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 9/1/2004 | $   (450,000.00) | PW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29204 | 9/1/2004 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 097750024530 | BOOK TRANSFER DEBITA/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 77792 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 9/1/2004 | $ (450,000.00) | PW | CHECK WIRE | | | | |
| 29205 | 9/1/2004 | (593,936.88) | Other | Other Outgoing Checks | | CHECK PAID •    1765 | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 29206 | 9/1/2004 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 097710024530 | BOOK TRANSFER DEBITA/C: REDACTED ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 173375 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 9/1/2004 | $ (750,000.00) | PW | CHECK WIRE | | | | |
| 29207 | 9/1/2004 | (761,600.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    16505 | | | 16623 | 1U0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2004 | $ (761,600.00) | PW | CHECK | | | | |
| 29208 | 9/1/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 097700024530 | FEDWIRE DEBITA/C: TCF MPLS /REDACTED A/C: KENNETH L EVENSTAD REDACTED REF: TELEBENIMAD: REDACTED | | | 101441 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 9/1/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 29209 | 9/1/2004 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 097670024530 | BOOK TRANSFER DEBITA/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 173342 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 9/1/2004 | $ (1,275,000.00) | PW | CHECK WIRE | | | | |
| 29210 | 9/1/2004 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 097680024530 | BOOK TRANSFER DEBITA/C: REDACTED ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 108331 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 9/1/2004 | $ (1,275,000.00) | PW | CHECK WIRE | | | | |
| 29211 | 9/1/2004 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 097690024530 | BOOK TRANSFER DEBITA/C: REDACTED ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 227277 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 9/1/2004 | $ (1,275,000.00) | PW | CHECK WIRE | | | | |
| 29212 | 9/1/2004 | (1,750,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0505590245FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11.00 FEDHK | 3024 | | | | | | | | | | | | |
| 29213 | 9/1/2004 | (2,625,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR:j 097660B024530 | BOOK TRANSFER DEBITA/C: REDACTEDORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 218426 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 9/1/2004 | $ (2,625,000.00) | PW | CHECK WIRE | | | | |
| 29214 | 9/1/2004 | (3,375,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 097650024530 | BOOK TRANSFER DEBITA/C: REDACTEDORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 218441 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 9/1/2004 | $ (3,375,000.00) | PW | CHECK WIRE | | | | |
| 29215 | 9/1/2004 | (12,101,621.00) | Investment | Overnight Sweep - Investment | YOUR, OUR: 2454001565ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE4 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 29216 | 9/1/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND056768250901040 1, OUR: 0424500969IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040901 TO 040902 RATE 1.4375 | | | | | | | | | | | | | |
| 29217 | 9/1/2004 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: 0000000146IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 000146 | | | | | | | | | | | | | |
| 29218 | 9/2/2004 | 326.07 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3179972791246, OUR: 2461002791XF | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$12,101,621 AT AIP RATE-00.97* FORAIP INVESTMENT DATED 09/01/04 AIPREFERENCE- | | | | | | | | | | | | | |
| 29219 | 9/2/2004 | 3,000.00 | Customer | Incoming Customer Checks | DEP REF •    3054 | DEPOSIT CASH LETTERCASH LETTER 0000003054 | | | 50922 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 9/2/2004 | $ 3,000.00 | CA | CHECK | | | | |
| 29220 | 9/2/2004 | 23,965.28 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 000088Q142IB | INTERESTREF: INTEREST | | | | | | | | | | | | | |
| 29221 | 9/2/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 840902480328, OUR: B15890724 6FF | REDACTED | | | 175893 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 9/2/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 29222 | 9/2/2004 | 5,380,000.00 | Customer | Incoming Customer Wires | YOUR: ., OUR: 3571600246FC | CHIPS CREDITVIA, CITIBANK/800SB/0. THEMA FUND LTDREF: NBRK-/BERHARD L MADOFF HEW YORKNY I0022-4834/AC-/REDACTED/B/O BNF-THEMA WISE | | | 182084 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 9/2/2004 | $ 5,380,000.00 | CA | CHECK WIRE | | | | |
| 29223 | 9/2/2004 | 9,500,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 04/09/02, OUR: 102010024630 | BOOK TRANSFER CREDITB/0. MOUNT CAPITAL FUND LTD FAIRWEARDACTEDREF: FFC. MOUNT CAPITAL FUND CLASAD FROM REF. SUBS TRANSFER | | | 16606 | 1FR085 | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 9/2/2004 | $ 9,500,000.00 | CA | CHECK WIRE | | | | |
| 29224 | 9/2/2004 | 12,101,621.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3179998366Z45, OUR: 2452003220XN | RETURN OF AIP INVESTMENTPRINCIPAL OF REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 29225 | 9/2/2004 | 20,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 3152900246FC | BOOK TRANSFER CREDITB/0. THEMA US EQUITY HEDGED FUNDREF: MBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-/REDACTED | | | 71809 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 9/2/2004 | $ 20,000,000.00 | CA | CHECK WIRE | | | | |
| 29226 | 9/2/2004 | 35,001,397.57 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC056768250902040 1, OUR: 0424600205IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040901 TO 040902 RATE 1.4375 | | | | | | | | | | | | | |
| 29227 | 9/2/2004 | 85,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000142IB | MATURITYREF: MATURITYTICKET • 010142 | | | | | | | | | | | | | |
| 29228 | 9/2/2004 | (7,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 079680024630 | CHIPS DEBITVIA: DEUTSCHE BANK TRUST CO AMERICA/0103A/C: LLOYDS BANK GENEVAREDACTEDORG: TURRET | | | 181946 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 9/2/2004 | $ (7,000.00) | CW | CHECK WIRE | | | | |
| 29229 | 9/2/2004 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 079670024630 | BOOK TRANSFER DEBITA/C: GLOBEOP FINANCIAL SERVICES LLCREDACTEDORG: BERNARD L. MADOFF 885 THIRD AVE. NE | | | 68272 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 9/2/2004 | $ (450,000.00) | CW | CHECK WIRE | | | | |
| 29230 | 9/2/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 079650024630 | FEDWIRE DEBITVIA: US TR NYC REDACTED A/C: DAVID SILVER REDACTED REDACTEDREF t TELEBEN/TIHE/11.37IMAD: REDACTED | | | 173395 | 1S0341 | DAVID SILVER | 9/2/2004 | $ (500,000.00) | PW | CHECK WIRE | | | | |
| 29231 | 9/2/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 079660024630 | FEDWIRE DEBITVA: CITY NB OF FLA 066004367A/C: 6R0SVENOR PARTNERS,LTDREDACTEDIMAD: REDACTED | | | 101540 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 9/2/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 29232 | 9/2/2004 | (1,516,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0213400246FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 3026 | | | | | | | | | | | | |
| 29233 | 9/2/2004 | (11,529,110.00) | Investment | Overnight Sweep - Investment | YOUR: 3179999350246, OUR: 2464001502ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE4 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 29234 | 9/2/2004 | (19,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND056983300902040 1, OUR: 0424600707IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040902 TO 040903 RATE 1.4375 | | | | | | | | | | | | | |
| 29235 | 9/2/2004 | (135,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000139I1 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 000139 | | | | | | | | | | | | | |
| 29236 | 9/3/2004 | 297.84 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3179972728247, OUR: 2471002728XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$11,529,110 AT AIP RATE-00.93* FORAIP INVESTMENT DATED 09/02/04 AIPREFERENCE- | | | | | | | | | | | | | |
| 29237 | 9/3/2004 | 25,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000164IB | INTERESTREF: INTERESTTICKET t 000164 | | | | | | | | | | | | | |
| 29238 | 9/3/2004 | 195,000.00 | Customer | Incoming Customer Checks | DEP REF •    3055 | DEPOSIT CASH LETTERCASH LETTER 0000003055 | | | 101192 | 1EM444 | KALMAN W ABRAMS INVESTMENT PARTNERSHIP | 9/3/2004 | $ 195,000.00 | CA | CHECK | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29239 | 9/3/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 04/09/03, OUR: 0230200247ES | BOOK TRANSFERB/O: INTERNAL ACCOUNTS PROCESSING QREDACTED ORG:REDACTED | | | | 181778 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 9/7/2004 | $    2,000,000.00 | CA | CHECK WIRE | | | | |
| 29240 | 9/3/2004 | 11,529,110.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998350246, OUR: 2462003167XN | COTTAGE DEVELOPMENT LLCRETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29241 | 9/3/2004 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: ,, OUR: 3141000247FC | CHIPS CREDITVIA: CITIBANK/O/O 08B/O, ALPHA PRIME EQUITY HEDGED FUNDREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED | | | | 267554 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 9/3/2004 | $    15,000,000.00 | CA | CHECK WIRE | | | | |
| 29242 | 9/3/2004 | 19,000,758.68 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0569833I09830401, OUR: 0424700205IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF. TO REPAY YOUR DEPOSIT FR 041902 TO 040903 RATE 1.4375 | | | | | | | | | | | | | | |
| 29243 | 9/3/2004 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: oaoooaai64iB | MATURITYREF: MATURITYTICKET * 000164 | | | | | | | | | | | | | | |
| 29244 | 9/3/2004 | (500.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    16522 | | | | 60498 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 9/2/2004 | $    (500.00) | CW | CHECK | | | | |
| 29245 | 9/3/2004 | (3,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16524 | | | | 93462 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 9/3/2004 | $    (3,000.00) | CW | CHECK | | | | |
| 29246 | 9/3/2004 | (410,600.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0226800247FF | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11.00 FEDJK | 3028 | | | | | | | | | | | | | |
| 29247 | 9/3/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 029900024?JO | FEDWIRE DEBITVIA: CITIBANK NYC/0REDACTEDA/C: BANK OF BERMUDA (LUXEMBOURG) REDACTED: PRIMEO FUND CLASS BL-2014 LUXEMBOURGREF. | | | | 283620 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 9/3/2004 | $    (2,000,000.00) | CW | CHECK WIRE | | | | |
| 29248 | 9/3/2004 | (15,190,542.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99983555247, OUR: 2474D015aSZE | AIP OVERNIGHT INVESTMENT PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29249 | 9/3/2004 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0573166009030401, OUR: 0424700619IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF. TO ESTABLISH YOUR DEPOSIT FR 040903 TO 040907 RATE 1.3750 | | | | | | | | | | | | | | |
| 29250 | 9/3/2004 | (100,000,000.00) | Investment | Certificate of Investment | OUR: 0000000113IB | DEBIT MEMORANDUMREF. PURCHASE OFTICKET t 000113 | | | | | | | | | | | | | | |
| 29251 | 9/3/2004 | 1,552.80 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972734251,, OUR: 2511002734XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$15,190,542 AT AIP RATE-00.92Z FORAIP INVESTMENT DATED 09/03/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29252 | 9/7/2004 | 33,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | INTERESTREF: INTERESTTICKET * 000121 | | | | | | | | | | | | | | | |
| 29253 | 9/7/2004 | 155,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/09/06, OUR: VREDACTEDORG: SARAN INTERNATIONAL LIMUWINHAVEN 3 BREF. FOR FURTHER CREDIT TO. | BOOK TRANSFER CREDITB/0: ING BANK N VREDACTEDORG: SARAN INTERNATIONAL | | | | 288681 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 9/7/2004 | $    155,000.00 | CA | CHECK WIRE | | | | |
| 29254 | 9/7/2004 | 270,000.00 | Customer | Incoming Customer Checks | DEP REF *    3056 | DEPOSIT CASH LETTERCASH LETTER 0000003056 | | 2055 | | | | | | | | | | | | |
| 29255 | 9/7/2004 | 15,190,542.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998S55247, OUR: 2472OO3176XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE i CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29256 | 9/7/2004 | 20,003,055.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC05731660090704II, OUR: 0425100427IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF. TO REPAY YOUR DEPOSIT FR 040903 TO 040907 RATE 1.3750 | | | | | | | | | | | | | | |
| 29257 | 9/7/2004 | 2,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000121IB | MATURITYREF: MATURITYTICKET S 000121 | | | | | | | | | | | | | | |
| 29258 | 9/7/2004 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID t    16529 | | | | 104173 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 9/7/2004 | $    (2,500.00) | CW | CHECK | | | | |
| 29259 | 9/7/2004 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 11592002S1J0 | BOOK TRANSFER DEBITA/C: COUTTS AND COMPANYREDACTED: BERNARD L HADOFF 885 THIRD AVENUE NEREF: TELEREN | | | | 150261 | 1FR035 | DIANE WILSON SANGARE RANCH | 9/7/2004 | $    (20,000.00) | CW | CHECK WIRE | | | | |
| 29260 | 9/7/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 31591002S1JO | FEDWIRE DEBITVIA: CY NATL BK LA/REDACTEDA/C: WILLIAM CHAIREDACTED.REF: TELEBEN/TIHE/11.27IMAD: REDACTED | | | | 181768 | 1C1294 | WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 9/7/2004 | $    (100,000.00) | CW | CHECK WIRE | | | | |
| 29261 | 9/7/2004 | (2,536,591.83) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0246900251FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11.08 FEDIX | 3030 | | | | | | | | | | | | | |
| 29262 | 9/7/2004 | (12,921,392.00) | Investment | Overnight Sweep - Investment | YOUR 31Y99983660251, OUR: 2514081507ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29263 | 9/7/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0574851209070401, OUR: 0425101011IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 840907 TO 040908 RATE 1.4375 | | | | | | | | | | | | | | |
| 29264 | 9/7/2004 | (100,000,000.00) | Investment | Certificate of Investment | OUR; 0000000140IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 000140 | | | | | | | | | | | | | | |
| 29265 | 9/8/2004 | 337.39 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972759252, OUR: 2521027593XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$12,921,392 AT AIP RATE-00.94X FORAIP INVESTMENT DATED 09/07/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29266 | 9/8/2004 | 23,965.28 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000146I3 | INTERESTREF: INTERESTTICKET 8 000146 | | | | | | | | | | | | | | |
| 29267 | 9/8/2004 | 75,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTHERN TR, OUR: 0099809252FF | IMAD: REDACTED | | | | 32738 | 1P0108 | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 9/8/2004 | $    75,000.00 | CA | CHECK WIRE | | | | |
| 29268 | 9/8/2004 | 370,629.12 | Customer | Incoming Customer Wires | YOUR: 0/B CITIZENS PRO, OUR; 0142707252FF | FEDWIRE CREDITVIA: CITIZENS BANKREDACTED: PERRY FOXREDACTEDREF; CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW DEPOSIT CASH LETTER CASH LETTER 0000003057 | | | | 113452 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 9/8/2004 | $    370,629.12 | CA | CHECK WIRE | | | | |
| 29269 | 9/8/2004 | 686,181.31 | Customer | Incoming Customer Checks | DEP REF *    3057 | •VALUE DATE: 09/09    669,514-09/10    15,666-09/13    1,000 | | 2056 | | | | | | | | | | | | |
| 29270 | 9/8/2004 | 12,921,392.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99983660251, OUR: 2512003194XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29271 | 9/8/2004 | 40,001,597.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC157485120908B401, OUR: ATTN: TONY TILETNICK REF. TO REPAY YOUR 042S20233IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 040907 TO 040908 RATE 1.4375 | | | | | | | | | | | | | | |
| 29272 | 9/8/2004 | 85,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000146IB | MATURITYREF: MATURITYTICKET * 000146 | | | | | | | | | | | | | | |
| 29273 | 9/8/2004 | (32.09) | Customer | Tax Payments | OUR: 2529283061TC | ELECTRONIC FUNDS TRANSFER ORIS CO NAME.EFTPS - REDACTED DESC DATE: CO ENTRY DESCR:USATAXPYMTSEC:CCD TRACE*:REDACTED | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29274 | 9/8/2004 | (2,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0B70B00252JO | CHIPS DEBITVIA: HSBC BANK USA /0108 A/C: THE SCHLICHTER FOUNDATION 885 THIRD AVENUE,NEW YORK,NY REDACTED | | | | 77836 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 9/8/2004 | $ (2,000.00) | CW | CHECK WIRE | | | | |
| 29275 | 9/8/2004 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *   16527 | | | | | 16638 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/7/2004 | $ (220,000.00) | PW | CHECK | | | | |
| 29276 | 9/8/2004 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *   16528 | | | | | 218344 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/7/2004 | $ (220,000.00) | PW | CHECK | | | | |
| 29277 | 9/8/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0B70700252JO | FEDWIRE DEBITVIA: CY NATL BK LA REDACTED-A/C: THE CHAIS FAMILY FOUNDATION REDACTED. REF: TELEBEN/TIME/11:51 IMAD: REDACTED | | | | 311527 | 1C1016 | CHAIS FAMILY FOUNDATION | 9/8/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 29278 | 9/8/2004 | (575,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *   16526 | | | | | 138849 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/7/2004 | $ (575,000.00) | PW | CHECK | | | | |
| 29279 | 9/8/2004 | (2,846,635.75) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 02164002253FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 3032 | | | | | | | | | | | | | |
| 29280 | 9/8/2004 | (2,850,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0B70600252JO | FEDWIRE DEBITVIA: CITICORP FL/REDACTEDA/C: JEFFRY M.H BARBARA PICOWER FDNREDACTEDREF: TELEBEN/IMAD: REDACTED | | | | 150812 | 1P0024 | THE PICOWER FOUNDATION | 9/8/2004 | $ (2,850,000.00) | CW | CHECK WIRE | | | | |
| 29281 | 9/8/2004 | (11,449,254.00) | Investment | Overnight Sweep - Investment | OUR: 31Y9993B3252, OUR: 2524001535ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE) CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29282 | 9/8/2004 | (25,000,000.00) | Investment | Overnight Deposit - Investment | OUR: ND057628329098040|, OUR: 04Z5200887IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040908 TO 040909 RATE 1.4375 | | | | | | | | | | | | | | |
| 29283 | 9/8/2004 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: Q000000129IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 4 00129 | | | | | | | | | | | | | | |
| 29284 | 9/9/2004 | 298.95 | Investment | Overnight Sweep - Return of Principal & Interest | OUR: 31Y9972784253, OUR: 2531002784XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF411,449,254 AT AIP RATE-00.94Z FORAIP INVESTMENT DATED 09/08/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29285 | 9/9/2004 | 38,062.50 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00OOO00139IB | INTERESTREF: INTERESTTICKET 4 000139 | | | | | | | | | | | | | | |
| 29286 | 9/9/2004 | 1,197,975.97 | Customer | Incoming Customer Checks | DEP REF =      305$ | DEPOSIT CASH LETTERCASH LETTER 000000305$▲VALUE DATE. 19/19        18,00009/10         679.87509/13             470,00009/14            30,000 | | 2057 | | | | | | | | | | | | |
| 29287 | 9/9/2004 | 2,926,972.03 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: Q176513253FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/O: GEWIRZ PARTNERSHIP,REDACTED YOCHELSGTON REDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW | | | | 138715 | 1G0111 | GEWIRZ PARTNERSHIP | 9/9/2004 | $ 2,926,972.03 | CA | CHECK WIRE | | | | |
| 29288 | 9/9/2004 | 9,350,000.00 | Customer | Incoming Customer Wires | YOUR:O/B MELLON TRUST, OUR: 033211323FF | FEDWIRE CREDITVIA: MELLON TRUST OF NEW ENGLAND/REDACTEDB/O: UNITD JEWISH FEDERATIO/GRTR WARSF. CHASE NYC/CTR/BBK- | | | | 260276 | 1U0026 | UNITED JEWISH ENDOWMENT FUND | 9/10/2004 | $ 9,350,000.00 | JRNL | CHECK WIRE | | | | |
| 29289 | 9/9/2004 | 11,449,254.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998S3252, OUR: 2522002215XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 1 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29290 | 9/9/2004 | 25,000,998.26 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR:NC05762B329099040|, OUR: 04Z5300251IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040918 TO 040909 RATE 1.4375 | | | | | | | | | | | | | | |
| 29291 | 9/9/2004 | 135,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OO00000139IB | MATURITYREF: MATURITYTICKET • 000139 | | | | | | | | | | | | | | |
| 29292 | 9/9/2004 | (1,810,384.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0204100253FP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11.00 FEDBK | 3034 | | | | | | | | | | | | | |
| 29293 | 9/9/2004 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0955200253JO | FEDWIRE DEBITVIA: CHEVY CHASE SAV BK/REDACTEDA/C: ALBERT H. SMALL/REDACTEDREF) TELEBEN/IMAD: REDACTED | | | | 218449 | 1S0195 | ALBERT H SMALL | 9/9/2004 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 29294 | 9/9/2004 | (11,800,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0955100253JO | FEDWIRE DEBITVIA: CITIBANK NYC/REDACTEDA/C: BANK OF BERMUDA (LUXEMBOURG)/ REDACTED. PRIMEO FUND CLASSREDACTED. TELEBENIMAD. | | | | 260066 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 9/9/2004 | $ (11,800,000.00) | CW | CHECK WIRE | | | | |
| 29295 | 9/9/2004 | (22,842,717.00) | Investment | Overnight Sweep - Investment | OUR: 31Y9998373253, OUR: 2534001527ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE3 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29296 | 9/9/2004 | (35,000,000.00) | Investment | Overnight Deposit - Investment | OUR: ND057742430909040|, OUR: 04Z5300709IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040910 TO 040910 RATE 1.4375 | | | | | | | | | | | | | | |
| 29297 | 9/9/2004 | (110,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00B0000110IB | DEBIT MEMORANDUMREF): PURCHASE OFTICKET t 00110 | | | | | | | | | | | | | | |
| 29298 | 9/10/2004 | 590.10 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 51Y9972780254, OUR) 2541002760XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF422,842,717 AT AIP RATE-00.93X FORAIP INVESTMENT DATED 09/09/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29299 | 9/10/2004 | 27,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: O/B HELLS FARGO, OUR: OOQ0000113IB | JUTERES\REF; INTERESTTICKET 8 000113 | | | | | | | | | | | | | | |
| 29300 | 9/10/2004 | 118,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HELLS FARGO, OUR: 0212513254FF | FEDWIRE CREDITVIA: WELLS FARGO BANK,NA/REDACTEDB/O: TED BIG0REDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW | | | | 158845 | 1B0214 | TED BIGOS | 9/10/2004 | $ 118,000.00 | CA | CHECK WIRE | | | | |
| 29301 | 9/10/2004 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIFTH THIRD, OUR: 0210109254FF | REDACTED | | | | 138752 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 9/10/2004 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 29302 | 9/10/2004 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B VALLEY PASSA, OUR: 0175582254FF | FEDWIRE CREDITVIA: VALLEY NATIONAL BANK/REDACTEDB/0: LISA AUFZIENREDACTED REF: CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW | | | | 311523 | 1CM800 | LISA AUFZIEN | 9/10/2004 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 29303 | 9/10/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF $4/09/10, OUR: 5531000254ID | FEDWIRE CREDITB/O: BRAVERMAN CORP GLOBAL MKTS INC OUTGRPREDACTEDREG: REDACTED BERNARD BRAVERMAN COR ACQUISITION CORP DEPOSIT CASH LETTERCASH LETTER 0000003059 | | | | 260865 | 1C1330 | CORINTH ACQUISITION CORP C/O UNITED PIONEER CO | 9/10/2004 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 29304 | 9/10/2004 | 2,501,816.21 | Customer | Incoming Customer Checks | DEP REF *     3059 | DEPOSIT CASH LETTERCASH LETTER 0000003059 ▲VALUE DATE: 09/10       400,000 09/13      2,017,816 09/14         84,000 RETURN OF AIP | | 2058 | | | | | | | | | | | | |
| 29305 | 9/10/2004 | 22,842,717.00 | Investment | Overnight Sweep - Return of Principal & Interest | OUR: 31Y9998373253, OUR: 2532003198XN | AIP REDEMPTION OF J.P. MORGANCHASE 8 CO., COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29306 | 9/10/2004 | 35,001,397.57 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC057742430910040|, OUR: ATTN: TONY TILETNICK REF: 0425400441IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040909 TO 040910 RATE 1.4375 | | | | | | | | | | | | | | |
| 29307 | 9/10/2004 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000O0113IG | MATURITYREF: MATURITYTICKET • 000113 | | | | | | | | | | | | | | |
| 29308 | 9/10/2004 | (1,553,108.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0207180254FP | BOOK TRANSFER DEBITA/C; CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11.00 FEDBK | 3036 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29309 | 9/10/2004 | (14,032,460.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99983B0254, OUR: 2544011530ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29310 | 9/10/2004 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0575797409100401, OUR: 04Z540106SIN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 0 40910 TO 040915 RATE 1.3751 | | | | | | | | | | | | | | |
| 29311 | 9/10/2004 | (110,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOD0001361B | DEBIT MEMORANDUMREF: PURCHASE OF TICKET t 080156 | | | | | | | | | | | | | | |
| 29312 | 9/10/2004 | 1,064.13 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99727264257, OUR: 2571O027664XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•14,032,460 AT AIP RATE=00.9%l FORAIP INVESTMENT DATED 09/10/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29313 | 9/13/2004 | 56,388.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOO0000150IB | INTERESTREF: INTERESTTICKET # 000150 | | | | | | | | | | | | | | |
| 29314 | 9/13/2004 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: FW0096125708Z066, OUR: 035951425577F | REDACTED | | | | 78028 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 9/14/2004 | $   150,000.00 | CA | CHECK WIRE | | | | |
| 29315 | 9/13/2004 | 3,177,852.95 | Customer | Incoming Customer Checks | DEP REF *     3061 | DEPOSIT CASH LETTERCASH LETTER 0000003060•VALUE DATE: 09/14     2,503,21909/15    674,643 | | | 2059 | | | | | | | | | | | |
| 29316 | 9/13/2004 | 14,032,460.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99963B0254, OUR: 2542003Z09XH | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE I CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29317 | 9/13/2004 | 25,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9217458-00164765, OUR: 0261100257FC | 22 | | | | 261028 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 9/13/2004 | $   25,999,980.00 | CA | CHECK WIRE | | | | |
| 29318 | 9/13/2004 | 35,004,010.42 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0578797409130401, OUR: 0425701251IN | NASSAU DEPOSIT TAKEN®: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040910 TO 040913 RATE 1.3750 | | | | | | | | | | | | | | |
| 29319 | 9/13/2004 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000150IB | MATURITYREF: MATURITYTICKET = 001150 | | | | | | | | | | | | | | |
| 29320 | 9/13/2004 | (1,700,105.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0341500257FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 3038 | | | | | | | | | | | | |
| 29321 | 9/13/2004 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF, OUR: 1152800257JO | BOOK TRANSFER DEBITA/C: STERLING NETS, L.P.REDACTEDORG; BERNARD L MADOFF 885 THIRD AVENUE NE | | | | 260182 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 9/13/2004 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 29322 | 9/13/2004 | (12,032,616.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99837425T, OUR: 2574001531ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29323 | 9/13/2004 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0580176009130401, OUR: 04Z5700BO9IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040913 TO 040914 RATE: 1.4375 | | | | | | | | | | | | | | |
| 29324 | 9/13/2004 | (140,000,000.00) | Investment | Certificate of Deposit - Investment | OUR; G00000123IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000123 | | | | | | | | | | | | | | |
| 29325 | 9/14/2004 | 310.84 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99727277258, OUR: 2581002777XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•12,032,616 AT AIP RATE=00.93X FORAIP INVESTMENT DATED 09/13/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29326 | 9/14/2004 | 28,194.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000014013 | INTERESTREF: INTERESTTICKET # 000140 | | | | | | | | | | | | | | |
| 29327 | 9/14/2004 | 84,583.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000122IB | INTERESTREF: INTERESTTICKET • 000122 | | | | | | | | | | | | | | |
| 29328 | 9/14/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0118000001, OUR: 0104508258FF | REDACTED | | | | 101101 | 1CM398 | LCL FAMILY LIMITED PARTNERSHIP C/O DR LAURA LEMLE AND DR GRANT MILLER | 9/14/2004 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 29329 | 9/14/2004 | 2,040,566.67 | Customer | Incoming Customer Checks | DEP REF *     3061 | DEPOSIT CASH LETTERCASH LETTER 0000003061•VALUE DATE: 09/15    1,040,56609/16    940,00009/17         60,000 | | | 2060 | | | | | | | | | | | |
| 29330 | 9/14/2004 | 3,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NELLS FARGO, OUR: 0144601258FF | FEDWIRE CREDITVIA: WELLS FARGO BANK,NAREDACTEDB/0: DORADO INVESTMENT REDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L | | | | 260875 | 1D0026 | DORADO INVESTMENT COMPANY | 9/14/2004 | $   3,500,000.00 | CA | CHECK WIRE | | | | |
| 29331 | 9/14/2004 | 12,032,616.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99837212XN, OUR: 2572003212XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 1 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29332 | 9/14/2004 | 20,000,789.61 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0580176009140401, OUR: 0425800201IN | NASSAU DEPOSIT TAKEN®: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040913 TO 040914 RATE 1.4375 | | | | | | | | | | | | | | |
| 29333 | 9/14/2004 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000140IB | MATURITYREF, MATURITYTICKET = 000140 | | | | | | | | | | | | | | |
| 29334 | 9/14/2004 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOO0OB122IB | MATURITYREF, MATURITYTICKET = 000122 | | | | | | | | | | | | | | |
| 29335 | 9/14/2004 | (431.50) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 082280025KJO | CHIPS DEBITVIA, BNP PARIBAS NY BRANCH/0768A/C, BANQUE NATIONAL DE PARISTREDACTEDREF: TELE TELEBEN BNPSSN: REDACTED | | | | 181848 | 1FN006 | MADAME DORIS IGOIN | 9/14/2004 | $   (431.50) | CW | CHECK WIRE | | | | |
| 29336 | 9/14/2004 | (820.50) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 082270025KJO | CHIPS DEBITVIA: SOCIETE GENERALE NA INC REDACTED A/C: SOCIETE GENERALEPARISBEN: MR AND MRS APFELBAUMREDACTEDREF:  TELE | | | | 16545 | 1FN076 | MADAME LAURENCE APFELBAUM | 9/14/2004 | $   (820.50) | CW | CHECK WIRE | | | | |
| 29337 | 9/14/2004 | (19,985.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 082260025KJO | BOOK TRANSFER DEBITA/C, SOCIETE GENERALEFONTENAY REDACTEDORG, BERNARD L NADOFF 885 THIRD AVE., NEBEN..REDACTEDKILE. | | | | 131096 | 1FN075 | MELLE EMILIE APFELBAUM | 9/14/2004 | $   (19,985.00) | CW | CHECK WIRE | | | | |
| 29338 | 9/14/2004 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *    16531 | CHECK PAID *   16531 | | | | 68400 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/13/2004 | $   (330,000.00) | PW | CHECK | | | | |
| 29339 | 9/14/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0944400Z58JO | FEDWIRE DEBITVIA: COLONIAL BANK NA:REDACTEDA/C: EUGENE.J RIBAKOFFREDACTEDBMAD: REDACTED | | | | 218412 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 9/14/2004 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 29340 | 9/14/2004 | (2,202,250.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0221200258FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 3040 | | | | | | | | | | | | |
| 29341 | 9/14/2004 | (13,410,225.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99983712258, OUR: 2584001539ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE3 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29342 | 9/14/2004 | (22,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0581448109140401, OUR: 0425800777IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040914 TO 040915 RATE 1.4375 | | | | | | | | | | | | | | |
| 29343 | 9/14/2004 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000176IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 008176 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29344 | 9/14/2004 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000175IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 000175 | | | | | | | | | | | | | | |
| 29345 | 9/15/2004 | 346.43 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972761259, OUR: 2591002761XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF813,410,225 AT AIP RATE-00.93% FORAIP INVESTMENT DATED 09/14/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29346 | 9/15/2004 | 26,784.72 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0080C00129IB | INTERESTREF, INTERESTICKET 8 000129 | | | | | | | | | | | | | | |
| 29347 | 9/15/2004 | 95,000.00 | Customer | Incoming Customer Wires | YEOURo/O/B FIRST SEC BO, OUR: 0549502259FF | DEBIT MEMORANDUMREF, FIRST SECURITY BANK OF BOZEMAN/REDACTEDBO- ONENESS PROJECTREF: CHASE NYC/CTR/BNF-1ERNARD L MADOFF NEW | | | 283532 | 1CM730 | | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 9/16/2004 | $ 95,000.00 | CA | CHECK WIRE | | | | |
| 29348 | 9/15/2004 | 387,000.00 | Customer | Incoming Customer Checks | DEP REF #  3062 | DEPOSIT CASH LETTERCASH LETTER 0000003062 | | 2061 | | | | | | | | | | | | |
| 29349 | 9/15/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR, O/B BOSTON PRIVA, OUR:, 0469602259FF | REDACTED | | | 77669 | 1KW277 | | LARRY KING REVOCABLE TRUST | 9/16/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 29350 | 9/15/2004 | 13,410,225.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998371258, OUR, 2582I0201XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29351 | 9/15/2004 | 15,999,980.00 | Customer | Outgoing Customer Wires | YOUR, 9240701-01166588, OUR, 2547400259FC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH10799B/0: LUXALPHA SICAV FUNDREF. NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED/BNF-BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF. TO REPAY YOUR | | | 267562 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 9/15/2004 | $ 15,999,980.00 | CA | CHECK WIRE | | | | |
| 29352 | 9/15/2004 | 22,000,878.47 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC05814481091504O1, OUR, 042598024731N | DEPOSIT FR 040914 TO 840915 RATE 1.4375 | | | | | | | | | | | | | | |
| 29353 | 9/15/2004 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000129IB | MATURITYREF. MATURITYTICKET • 000129 | | | | | | | | | | | | | | |
| 29354 | 9/15/2004 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR, 0972600259OO | CHIPS DEBITVIA: CITIBANK/0008A/C: OAKDALE FOUNDATION,INCREDACTEDREF: TELEBENSSN: REDACTED | | | 229215 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 9/15/2004 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 29355 | 9/15/2004 | (37,100.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0972500259O | CHIPS DEBITVIA: CITIBANK /0008 A/C: THE CHARLOTTE H.HARDEN IRRE.INREDACTED REF: TELEBENSSN:  REDACTED | | | 16668 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 9/15/2004 | $ (37,100.00) | CW | CHECK WIRE | | | | |
| 29356 | 9/15/2004 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0972400259IQ | FEDWIRE DEBITVIA: COLONIAL BANK NA REDACTED A/C: THE BERNARD HARDEN PROFIT SHS REDACTED REF: THE BERNARD HARDEN PROFIT SHAR SHS | | | 16675 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 9/15/2004 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 29357 | 9/15/2004 | (2,573,707.08) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDIN8, OUR: 0274900259FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF /TIME/11:00 FEDHK | 3042 | | | | | | | | | | | | | | |
| 29358 | 9/15/2004 | (11,519,867.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998378259, OUR: 2594001531ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE/ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29359 | 9/15/2004 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND058297930915Q401, OUR: 042599010Z30N | NASSAU DEPOSIT TAKEN:A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNK REF: TO ESTABLISH YOUR DEPOSIT FR 040915 TO 040916 RATE 1.4375 | | | | | | | | | | | | | | |
| 29360 | 9/15/2004 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000104IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET 1 000184 | | | | | | | | | | | | | | |
| 29361 | 9/15/2004 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000106IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 080106 | | | | | | | | | | | | | | |
| 29362 | 9/16/2004 | 310.40 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972B7S268 OUR: 2601002785XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF•11,519,867 AT AIP RATE-00.97JJ FOR AIP INVESTMENT DATED 09/15/04 | | | | | | | | | | | | | | |
| 29363 | 9/16/2004 | 31,013.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0OOOOOO3OIB | INTERESTREF: INTEREST TICKET i 001118 | | | | | | | | | | | | | | |
| 29364 | 9/16/2004 | 162,360.34 | Customer | Incoming Customer Checks | DEP REF f  3063 | DEPOSIT CASH LETTERCASH LETTER 0000003063 "VALUE DATE: 09/17  137,360 09/20  24,50009/21  810 | | 2062 | | | | | | | | | | | | |
| 29365 | 9/16/2004 | 11,519,867.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9998378259, OURi 2592003222XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORBAN CHASE • CO. | | | | | | | | | | | | | | |
| 29366 | 9/16/2004 | 20,000,798.61 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC058297930916040I, OUR: 042600019N | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040915 TO 040916 RATE 1.4375 | | | | | | | | | | | | | | |
| 29367 | 9/16/2004 | 110,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOOOO3OIB | MATURITYREF: MATURITY TICKET • 000110 | | | | | | | | | | | | | | |
| 29368 | 9/16/2004 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURi 0763300260IO | CHIPS DEBITVIA: WACHOVIA BANK NATIONAL ASSOCIA /0509 A/C: ROYAL BANK OF SCOTLAND INTL LST. REDACTED BEN: CHELA | | | 108016 | 1FR056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 9/16/2004 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 29369 | 9/16/2004 | (164,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0763200260IO | CHIPS DEBITVIA: SOCIETE GENERALE NA INC. /0422 A/C: SG HAMBROS BANK & TRUSTREDACTEDBEN. ,SSN, REDACTED | | | 26076 | 1FN052 | | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 9/16/2004 | $ (164,000.00) | CW | CHECK WIRE | | | | |
| 29370 | 9/16/2004 | (1,693,057.857) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0192300260FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF /TIME/11:00 FEDHK | 3044 | | | | | | | | | | | | | | |
| 29371 | 9/16/2004 | (2,081,706.52) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0763100260O | FEDWIRE DEBITVIA: CY NATL BK LA /REDACTED A/C. PAMELA CHAIS REDACTED REF. TELEBEN/TIME/12.26 IMAD: REDACTED | | | 5557 | 1A0036 | | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 9/16/2004 | $ (2,081,706.52) | CW | CHECK WIRE | | | | |
| 29372 | 9/16/2004 | (11,915,226.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998378260, OUR: 2604001520ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE1 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29373 | 9/16/2004 | (27,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND058405I909160401, OUR; 042600063SIN | NASSAU DEPOSIT TAKEN:A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040917 TO 040917 RATE 1.4375 | | | | | | | | | | | | | | |
| 29374 | 9/16/2004 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000156IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000156 | | | | | | | | | | | | | | |
| 29375 | 9/17/2004 | 314.43 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972024261, OUR: 2611002824XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•11,915,226 AT AIP RATE-00.952 FORAIP INVESTMENT DATED 09/16/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29376 | 9/17/2004 | 31,013.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000136IB | INTERESTREF: INTERESTICKET • 010136 | | | | | | | | | | | | | | |
| 29377 | 9/17/2004 | 302,000.00 | Customer | Incoming Customer Checks | DEP REF ft  3064 | DEPOSIT CASH LETTERCASH LETTER 0000003064•VALUE DATE: 09/17  2,00109/20  300,000 | | 2063 | | | | | | | | | | | | |
| 29378 | 9/17/2004 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0136809261FF | FEDWIRE CREDITVIA, CITIBANK/REDACTEDB/0: MARC JAY BERNRK REDACTEDREF, CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 77845 | 1W0039 | | BONNIE T WEBSTER | 9/17/2004 | $ 900,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29379 | 9/17/2004 | 11,915,226.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998370260, OUR: 2602003248XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 29380 | 9/17/2004 | 27,001,078.13 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC05B405190917B4O1, OUR: 0426180433IN | NASSAU DEPOSIT TAKENB/0, BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF. TO REPAY YOUR DEPOSIT FR 840916 TO 040917 RATE 1.4375 | | | | | | | | | | | | | |
| 29381 | 9/17/2004 | 110,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our: DQODOQ0136IB | maturityref: MATURITYticket # 000136 | | | | | | | | | | | | | |
| 29382 | 9/17/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, nonref, our; 0792660261jo | fedwire DEBITvia: chevy chase sav bk/REDACTEDa/c: albert h. smallREDACTEDREF: teleben | | | 218455 | 1S0195 | ALBERT H SMALL | 9/17/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 29383 | 9/17/2004 | (2,541,050.24) | Customer | Transfers to JPMC 509 Account | , your, cds funding, our, 0261460261fp | imad: 0917b10gc01o00966book transfer debit/a/c: chase manhattan banksyracuse ny 13206-ref: /TIME/11:00 fedbk | 3046 | | | | | | | | | | | | |
| 29384 | 9/17/2004 | (13,505,942.00) | Investment | Overnight Sweep - Investment | your, 31y9998347261, our: 2614001502ze | aip overnight investmentaip purchase of j.p. morgan chase8 co. commercial paper. | | | | | | | | | | | | | |
| 29385 | 9/17/2004 | (23,000,000.00) | Investment | Overnight Deposit - Investment | nassau deposit takena/c; bernard l madoff inc.attn: tony tiletnickref. to establish your deposit fr 046917 to 040920 rate 1.4375, our. nd0585265369170401, our: 0426101027ih | | | | | | | | | | | | | | |
| 29386 | 9/17/2004 | (110,000,000.00) | Investment | Certificate of Deposit - Investment | our: oaaooaoi36iB | debit memorandumref; purchase cfticket # 000136 | | | | | | | | | | | | | |
| 29387 | 9/20/2004 | 1,102.98 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31y9927215264, our, 2641002715xp | aip interest paymentinterest on principal o#13,505,942 at AIP RATE-00.98% forxip investment dated 09/17/04 aipreference-31v9998347261 effectiveyield-60.98x. effective yieldreflects | | | | | | | | | | | | | |
| 29388 | 9/20/2004 | 39,472.22 | Investment | Certificate of Deposit - Return of Principal & Interest | our: iiooii62ish | interestref: interestticket # 000123 | | | | | | | | | | | | | |
| 29389 | 9/20/2004 | 200,000.00 | Customer | Incoming Customer Wires | your, end of 04/09/20, our: 7585700264jd | book transfer creditB/0: citigroup global mkts inc outgREDACTED-0v9; REDACTED melvin b nessel tteemelvin b nessel rev tr and REDACTED 1cqb: sharsshr deposit cash lettercash letter 600000306xvalue date: 09/20 | | | 32719 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 9/21/2004 | 200,000.00 | CA | CHECK WIRE | | | | |
| 29390 | 9/20/2004 | 1,159,600.31 | Customer | Incoming Customer Checks | dep ref • 3065 | 144,73200/21 1,009,86809/22 4,700 AO /**■** inn | | 2064 | | | | | | | | | | | |
| 29391 | 9/20/2004 | 13,505,942.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998347261, OUR: 2612803132XN | 300 RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | |
| 29392 | 9/20/2004 | 23,002,755.21 | Investment | Overnight Deposit - Return of Principal & Interest | LV/CO CHASE • CO. COMMERCIAL PAPER. NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF. TO REPAY YOUR DEPOSIT FR 040917, OUR: 0426400241IN | | | | | | | | | | | | | | |
| 29393 | 9/20/2004 | 140,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 000008012318 | MATURITYREF: MATURITYTICKET • 000123 | | | | | | | | | | | | | |
| 29394 | 9/20/2004 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 101400026430 | FEDWIRE DEBITVIA. WASH HUT BKFA REDACTEDA/C. IRWIN.CAROL LIPKINREDACTED. TELEBEN | | | 150621 | 1L0036 | IRWIN LIPKIN | 9/20/2004 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 29395 | 9/20/2004 | (250,000.00) | Customer | Outgoing Customer Wires | , YOUR: NONREF, OUR: 101390026430 | IMADREDACTEDICHIPS DEBITVIA: CITIBANK/oceaA/C: JAMES HARDEN AND IRIS ZURAWINREDACTEDREF: TELEBENSSN: REDACTED | | | 260222 | 1M0024 | JAMES P MARDEN | 9/20/2004 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 29396 | 9/20/2004 | (350,000.00) | Customer | Outgoing Customer Wires | , YOUR: NONREF, OUR: 181380026430 | BOOK TRANSFER DEBITA/C: ING BANK N VREDACTEDORG: BERNARD L MADOFF BB5 THIRD AVENUE NEREF: TELEBEN | | | 26127 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 9/20/2004 | $ (350,000.00) | CW | CHECK WIRE | | | | |
| 29397 | 9/20/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 181370026430 | FEDWIRE DEBITVIA: CITIBANK NYC/REDACTEDA/C: AMERICAN SOCIETY FOR TECHNIONISRAEL INSTITUTE OF TECHREDACTED: TELEBENIMAD. | | | 254488 | 1A0072 | AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECHNOLOGY | 9/20/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 29398 | 9/20/2004 | (1,689,872.38) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0217900264FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF /TIME/11:00 FEDBK | 3048 | | | | | | | | | | | | |
| 29399 | 9/20/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 101340026430 | BOOK TRANSFER DEBITA/C: STERLING NETS, L.P.REDACTED-ORG: BERNARD L HADOFF 885 THIRD AVENUE NE | | | 150472 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 9/20/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 29400 | 9/20/2004 | (16,913,632.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998336264, OUR: 2644001494ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 29401 | 9/20/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND058657960920401, OUR: 0426400791IN | NASSAU DEPOSIT TAKENA/C: BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040920 TO 040921 RATE 1.5000 | | | | | | | | | | | | | |
| 29402 | 9/20/2004 | (110,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000000918 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000089 | | | | | | | | | | | | | |
| 29403 | 9/21/2004 | 488.62 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972719265, OUR: 2651002719XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•16,913,632 AT AIP RATE-01.04X FORAIP INVESTMENT DATED 09/20/04 AIPREFERENCE- | | | | | | | | | | | | | |
| 29404 | 9/21/2004 | 14,097.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000176IB | INTERESTREF: INTERESTICKET • 000176 | | | | | | | | | | | | | |
| 29405 | 9/21/2004 | 74,994.00 | Other | Cancelled/Reversed Wires or Checks | YOUR: RECALL, OUR: 0493600265II | BOOK TRANSFER CREDITB/O: SOCIETE GENERALEFONTEHAY SBOIS FRANCE 947270RG) SOCIETE GENERALES AVENUE DSS | | | | | | | | | | Cancel/Reversal | | | |
| 29406 | 9/21/2004 | 75,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 04/09/21, OUR: 0055700265ET | BOOK TRANSFER CREDITB/0: LOIS ROSENSWEIGREDACTEDREF.: BNF/ATT TONY TTLETNICK-REDACTED ROSENZWEIG GROUP,LLC | | | 32779 | 1R0211 | ROSENZWEIG GROUP LLC | 9/21/2004 | 75,000.00 | CA | CHECK WIRE | | | | |
| 29407 | 9/21/2004 | 1,070,740.36 | Customer | Incoming Customer Checks | DEP REF # 3066 | DEPOSIT CASH LETTERCASH LETTER 000000366RAVALUE DATE: 09/ZZ 1,063,24009/23 7,500 | | 2065 | | | | | | | | | | | |
| 29408 | 9/21/2004 | 3,300,000.00 | Customer | Incoming Customer Wires | YOURi O/B MELLON BANK, OUR: 0113007265FF | REDACTED | | | 218393 | 1P0089 | ROBERT M POTAMKIN REDACTED | 9/21/2004 | $ 3,300,000.00 | CA | CHECK WIRE | | | | |
| 29409 | 9/21/2004 | 16,913,632.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998336Z64, OUR: 2642003133XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 29410 | 9/21/2004 | 45,001,875.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC05B657960921401, OUR: 0426SJO299IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF. TO REPAY YOUR DEPOSIT FR 040920 TO 040921 RATE 1.5000 | | | | | | | | | | | | | |
| 29411 | 9/21/2004 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000017i6IB | MATURITYREF: MATURITYTICKET • 000176 | | | | | | | | | | | | | |
| 29412 | 9/21/2004 | (2,000.00) | Customer | Incoming Customer Checks | OUR: 0426550551RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 45140 | 1ZA640 | GRETA HANNA FAMILY LLC | 9/21/2004 | $ (2,000.00) | CA | RETURNED CHECK | | | | |
| 29413 | 9/21/2004 | (907,338.34) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 01B5900265FP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF. /TIME/11.00 FEDBK | 3050 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29424 | 9/21/2004 | (1,500,000.00) | Investment | Outgoing Customer Wires | YOUR: NONREF, OUR: 0693B002653O | BOOK TRANSFER DEBIT-A.C. REDACTED BERNARD L MADOFF 885 THIRD AVENUE NEBEN /REDACTEDCOTTAGE DEVELOPMENT.L.L.C.REF. | | | | 71631 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 9/21/2004 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 29415 | 9/21/2004 | (10,981,117.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9993371265, OUR: 2654B1539ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29416 | 9/21/2004 | (33,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND058798068921I401, OUR: 042651B03563IM | NASSAU DEPOSIT TAKEN-A.C. BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF; TO ESTABLISH YOUR DEPOSIT FR 040921 TO 040922 RATE 1.6250 | | | | | | | | | | | | | | |
| 29417 | 9/21/2004 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000147IB | DEBIT MEMORANDUMREF. PURCHASE OFTICKET # 010147 | | | | | | | | | | | | | | |
| 29418 | 9/22/2004 | 359.94 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9927788266 OUR: 2661002783XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF •10,981,117 AT AIP RATE-01.18% FOR AIP INVESTMENT DATED 09/21/04 AIP REFERENCE-31Y9998371265 | | | | | | | | | | | | | | |
| 29419 | 9/22/2004 | 18,326.39 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: i 0OOOOQ01O6IB | INTEREST/REF. INTERESTTICKET * 000106 | | | | | | | | | | | | | | |
| 29420 | 9/22/2004 | 273,292.00 | Customer | Incoming Customer Checks | DEP REF = 3067 | DEPOSIT CASH LETTERCASH LETTER 0000003067 •VALUE DATE. 19/22 3,292 19/23 270,000 | | 2066 | | | | | | | | | | | | |
| 29421 | 9/22/2004 | 10,981,117.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998371265, OUR: 2652003196XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29422 | 9/22/2004 | 33,001,489.58 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC058798680922040I, OUR: 0426600289IN | NASSAU DEPOSIT TAKEN-B/0. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040921 TO 040922 RATE 1.6250 | | | | | | | | | | | | | | |
| 29423 | 9/22/2004 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000106IB | MATURITY/REF. MATURITYTICKET # 000106 | | | | | | | | | | | | | | |
| 29424 | 9/22/2004 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0774100266JO | CHIPS DEBITVIA: WACHOVIA BANK NATIONAL ASSOC/A. REDACTED A.C. PATRICIA BESSOUDO COL REDACTED REF: TELEBENSSN: REDACTED | | | | 26079 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 9/22/2004 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 29425 | 9/22/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF OURi 0774000266JO | CHIPS DEBIT VIA: CITIBANK /8008 A.C: BEAR STEARNS AND CO. REDACTED BEN: YORK CAPITAL MANAGEMENT .L.P. REF: FFC- FOR ACCOUNT OF. | | | | 229220 | 1CM337 | RIMSKY FAMILY LTD PARTNERSHIP | 9/22/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 29426 | 9/22/2004 | (640,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0773900266JC | BOOK TRANSFER DEBIT-A.C: INS BANK S.V REDACTED-ORG: BERNARD L MADOFF 885 THIRD AVENUE NYREF: TELEBEN | | | | 260048 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 9/22/2004 | $ (640,000.00) | CW | CHECK WIRE | | | | |
| 29427 | 9/22/2004 | (948,702.65) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: I773800266JO | FEDWIRE DEBITVIA: HELLON BANK FEDWIRE DEBITVIA: MERRILL LYNCH REDACTEDA.C: CROUL FAMILY TRUSTREF: | | | | 137469 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 9/22/2004 | $ (948,702.65) | CW | CHECK WIRE | | | | |
| 29428 | 9/22/2004 | (2,976,549.68) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0211400266FP | BOOK TRANSFER DEBIT-A.C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBIK | 3052 | | | | | | | | | | | | | |
| 29429 | 9/22/2004 | (10,003,273.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998369266, OUR: 2664001530ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29430 | 9/22/2004 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND05B937770922040I, OUR: 04266D1147IN | NASSAU DEPOSIT TAKEN-A.C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF; TO ESTABLISH YOUR DEPOSIT FR 040922 TO 040923 RATE 1.6875 | | | | | | | | | | | | | | |
| 29431 | 9/22/2004 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000133IB | DEBIT MEMORANDUMREF. PURCHASE OFTICKET • 000133 | | | | | | | | | | | | | | |
| 29432 | 9/23/2004 | 325.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9927780267, OUR: 2671002780XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•10,003,273 AT AIP RATE-01.17X FORAIP INVESTMENT DATED 09/22/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29433 | 9/23/2004 | 26,194.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OD0000156IB | INTEREST/REF. INTERESTTICKET = 000156 | | | | | | | | | | | | | | |
| 29434 | 9/23/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 41B6780267FC | CHIPS CREDITVIA: CITIBANK/0008B/0: RFC ADVISORS LIMITED PARTHEERDEDACTDMEF: NBNF*BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED | | | | 77763 | 1R0208 | RFC ADVISORS L P C/O NAOMI ROSENBERG | 9/24/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 29435 | 9/23/2004 | 164,000.00 | Customer | Incoming Customer Wires | YOUR: NONREF, OUR: 0546400267II | REDACTED REFNONREF | | | | 138111 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 9/23/2004 | $ 164,000.00 | CA | CHECK WIRE | | | | |
| 29436 | 9/23/2004 | 833,355.00 | Customer | Incoming Customer Checks | DEP REF # 2901 | DEPOSIT CASH LETTERCASH LETTER 0000002901•VALUE DATE: 09/24 713,355 09/27 114,000 09/28 6,110 | | 2067 | | | | | | | | | | | | |
| 29437 | 9/23/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/09/23, OUR: 1898600267FS | INCOMING MONEY TRANSFERREF: COREDACTED-ORG: REDACTEDALAN D BLEZNAKOGB: GOLDMAN SACHS 8 | | | | 310680 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 9/23/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 29438 | 9/23/2004 | 10,003,273.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996369266, OUR: 2662003189XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29439 | 9/23/2004 | 20,000,937.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC058937770923040I, OUR: B426700413IN | NASSAU DEPOSIT TAKEN-B/0. BERNARD L MADOFF INC..ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 140922 TO 040923 RATE 1.6875 | | | | | | | | | | | | | | |
| 29440 | 9/23/2004 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0OIO0001156IB | MATURITY/REF. MATURITYTICKET 1 000156 | | | | | | | | | | | | | | |
| 29441 | 9/23/2004 | (1,275,972.07) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1I233002673O | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: DBS BANK (HONS KONG) LIMITEDCENTRAL HONG KONGBEN: DBS BANK (HO | | | | 182059 | 1FR052 | HCM WEBER #2 HONG KONG GOLD COAST BLOCK 19, 22/F FLAT B | 9/23/2004 | $ (1,275,972.07) | CW | CHECK WIRE | | | | |
| 29442 | 9/23/2004 | (1,548,871.68) | Customer | Transfers to JPMC 509 Account | YOUR,CDS FUNDING, OUR: 0222600267FP | BOOK TRANSFER DEBIT-A.C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBIK | 3054 | | | | | | | | | | | | | |
| 29443 | 9/23/2004 | (1,911,830.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1I232002678O | BOOK TRANSFER DEBIT-A.C. ESTATE OF MEYER GOLDMANREDACTEDORG: BERNARD L. MADOFF885 THIRD AVENUE,NEW YORK,NY 10122 | | | | 108100 | 1G0232 | MEYER GOLDMAN | 9/23/2004 | $ (1,911,830.00) | CW | CHECK WIRE | | | | |
| 29444 | 9/23/2004 | (1,933,219.72) | Customer | Outgoing Customer Wires | YOUR: JODI, OURi 1023100267JO | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: DBS BANK (HONG KONG) LIMITEDCENTRAL HONG KONGBEN: DBS BANK CHIO | | | | 29586 | 1FR021 | H C M WEBER HONG KONG GOLD COAST BLOCK 19, 22/F, FLAT B | 9/23/2004 | $ (1,933,219.72) | CW | CHECK WIRE | | | | |
| 29445 | 9/23/2004 | (14,904,636.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9995345267, OUR: 2674001503ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29446 | 9/23/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND05907477092304I01, OUR. 04Z67009Z9IN | NASSAU DEPOSIT TAKEN-A.C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040923 TO 040924 RATE 1.6250 | | | | | | | | | | | | | | |
| 29447 | 9/23/2004 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OURi 00OO000139IB | DEBIT MEMORANDUMREF. PURCHASE OFTICKET # 000139 | | | | | | | | | | | | | | |
| 29448 | 9/24/2004 | 480.26 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972752268, OUR: 2681002752XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•14,904,636 AT AIP RATE-01.16% FORAIP INVESTMENT DATED 09/23/04 AIPREFERENCE- | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of 703 Stmt) | Description (per OCR of 703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29449 | 9/24/2004 | 31,013.89 | Customer | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000136IB | INTERESTREF. INTERESTTICKET 8 001136 | | | | | | | | | | | | | | |
| 29450 | 9/24/2004 | 37,935.20 | Customer | Incoming Customer Wires | YOUR: MT040924002427, OUR: G109513268FF | REDACTED | | | | 138760 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/24/2004 | $     37,935.20 | CA | CHECK WIRE | | | | |
| 29451 | 9/24/2004 | 50,024.34 | Customer | Incoming Customer Wires | YOUR: 1 2004266001565, OUR: 0269401268FF | REDACTED | | | | 227035 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 9/24/2004 | $     50,024.34 | CA | CHECK WIRE | | | | |
| 29452 | 9/24/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 1 2004268001624, OUR: 0279307268FF | REDACTED | | | | 227032 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 9/24/2004 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 29453 | 9/24/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 1 2004268001900, OUR: OSS9501268FF | 4Z4B | | | | 150390 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 9/27/2004 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 29454 | 9/24/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 1 2004268001770, OUR: 0366902266FF | REDACTED | | | | 311644 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 9/27/2004 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 29455 | 9/24/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR:1 2004268002059, OUR: 0376602268FF | REDACTED | | | | 68316 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 9/27/2004 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 29456 | 9/24/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 1 2004268001794, OUR: 0331509268FF | REDACTED | | | | 260150 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 9/27/2004 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 29457 | 9/24/2004 | 220,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0352502268FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/0: MARC JAY REDACTED REF. CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW YORK NY 10022-4834/AC- | | | | 139163 | 1W0039 | BONNIE T WEBSTER | 9/24/2004 | $    220,000.00 | CA | CHECK WIRE | | | | |
| 29458 | 9/24/2004 | 483,437.50 | Customer | Incoming Customer Wires | YOUR, O/B CITY NB OF F, OUR: 0118614268FF | REDACTED | | | | 307557 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 9/24/2004 | $    483,437.50 | CA | CHECK WIRE | | | | |
| 29459 | 9/24/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 200409140939ESCW, OUR: 0360B0926BFF | FEDWIRE CREDITVIA: PNC BANK, NA/REDACTEDB/0: CHARLES E SMITH REAL ESTATEREDACTEDREF. CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER 0000002902 | | | | 218474 | 1S0230 | 1620 K STREET ASSOCIATES LIMITED PARTNER C/O CHARLES E SMITH MANAGEMENT | 9/27/2004 | $    500,000.00 | CA | CHECK WIRE | | | | |
| 29460 | 9/24/2004 | 5,517,750.00 | Customer | Incoming Customer Checks | DEP REF *    2902 | KVALUE DATE: 09/24    567,700 09/27 3,660,050 09/28    1,212,60009/29    77,400 | | 2068 | | | | | | | | | | | | |
| 29461 | 9/24/2004 | 14,904,636.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9993343267, OUR: 2672003165XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29462 | 9/24/2004 | 40,001,305.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR NC0S907417092404011, OUR: 0426800241IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040921 TO 040924 RATE 1.6250 | | | | | | | | | | | | | | |
| 29463 | 9/24/2004 | 110,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000136IB | MATURITYREF: MATURITYTICKET = 000136 | | | | | | | | | | | | | | |
| 29464 | 9/24/2004 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0909100268JO | CHIPS DEBITVIA: REDACTED /8008 A/C: ANNETTE 8 RUDY BONGIORNO REDACTED REF: TELEBEN SSN. REDACTED | | | | 121505 | 1B0488 | ANNETTE BONGIORNO | 9/24/2004 | $     (25,000.00) | CW | CHECK WIRE | | | | |
| 29465 | 9/24/2004 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0909000268JO | VIA. COLONIAL BANK NA /REDACTED A/C: HARDEN FAMILY LTD PART REDACTED IMAD. REDACTED | | | | 293911 | 1M0086 | MARDEN FAMILY LP REDACTED | 9/24/2004 | $     (75,000.00) | CW | CHECK WIRE | | | | |
| 29466 | 9/24/2004 | (105,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURs 0908900268JO | CHIPS DEBITVIA. CITIBANK /8008 A/C: BANK OF BERMUDA LTD CLEARING A SWF BBDABMHH BEN. ROBINSON 8 CO. REDACTED REF. TELEBENSSN: | | | | 150291 | 1F048 | SQUARE ONE FUND LTD | 9/24/2004 | $    (105,000.00) | CW | CHECK WIRE | | | | |
| 29467 | 9/24/2004 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 090aa00265JQ | FEDWIRE DEBITVIA. KEY B8, WASH TAC /REDACTEDA/C: MERRITT KEVIN AND PATRICE h AUREDACTEDREF. TELEBENIMAD: REDACTED | | | | 121482 | 1A0044 | PATRICE M AULD | 9/24/2004 | $    (150,000.00) | CW | CHECK WIRE | | | | |
| 29468 | 9/24/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 090B700268JG | FEDWIRE DEBITVIA: HSBC USA/REDACTEDA/C: VANGUARD INCOMING WIRE ACCOUNTD1ac   = REF: FFC-ACC REDACTED DONALD P. REMEYIMAD: | | | | 121811 | 1CM726 | DONALD J REMEY TSTEE NANDON TRUST DTD 5/23/07 | 9/24/2004 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 29469 | 9/24/2004 | (1,761,078.42) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0297200268FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBIK | 3056 | | | | | | | | | | | | | | |
| 29470 | 9/24/2004 | (2,800,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0908600268JO | BOOK TRANSFER DEBITA/C: ING BANK N VREDACTEDORG: BERNARD L MADOFF 885 THIRD AVENUE NEREF: TELEBEN | | | | 260059 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 9/24/2004 | $  (2,800,000.00) | CW | CHECK WIRE | | | | |
| 29471 | 9/24/2004 | (9,900,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0908500268JO | FEDWIRE DEBITVIA.REDACTEDAC: ARBOR PLACE,LIMITED PARTNERSHIREDACTEDREF: TELEBENIMAD: REDACTED | | | | 229206 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 9/24/2004 | $  (9,900,000.00) | CW | CHECK WIRE | | | | |
| 29472 | 9/24/2004 | (12,194,310.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9990345268, OUR: 2684001500ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29473 | 9/24/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0592138609241401, OUR: 0426800065IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041924 TO 040927 RATE 1.6250 | | | | | | | | | | | | | | |
| 29474 | 9/24/2004 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000113IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET = 000113 | | | | | | | | | | | | | | |
| 29475 | 9/24/2004 | 1,178.79 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972766271, OUR: 2711002766XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#12,194,310 AT AIP RATE-01.16X FORAIP INVESTMENT DATED 09/24/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29476 | 9/27/2004 | 10,000.00 | Customer | Incoming Customer Wires | YOUR: 040927150626, OUR: 044B301271FF | REDACTED | | | | 77973 | 1ZB481 | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 9/28/2004 | $     10,000.00 | CA | CHECK WIRE | | | | |
| 29477 | 9/27/2004 | 32,511.11 | Customer | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000089IB | INTERESTREF: INTERESTTICKET • 000089 | | | | | | | | | | | | | | |
| 29478 | 9/27/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: MHK OF 04/09/27, OUR: 0222900271ES | BOOK TRANSFER CREDITB/0. CUMBERLAND PACKING CORPREDACTEDREF: A/CREDACTED | | | | 137589 | 1C1319 | CUMBERLAND PACKING CORP EMPLOYEE PENSION PLAN & TRUST | 9/27/2004 | $  2,000,000.00 | CA | CHECK WIRE | | | | |
| 29479 | 9/27/2004 | 3,595,000.00 | Customer | Incoming Customer Checks | DEP REF *    2903 | DEPOSIT CASH LETTERCASH LETTER 0000002903■VALUE DATE, 09/27    108,000 09/28 3,495,000 | | 2069 | | | | | | | | | | | | |
| 29480 | 9/27/2004 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0393009271FF | FEDWIRE CREDITVIA: CITIBANK/REDACTEDB/0: MRP FAMILY HOLDINGS LLC576-1126REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 5611 | 1CM900 | MRP FAMILY HOLDINGS LLC | 9/27/2004 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 29481 | 9/27/2004 | 12,194,310.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9993345268, OUR: 2682003175XN | REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29482 | 9/27/2004 | 40,005,416.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC05921386092704011, OUR: I4271082790N | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040924 TO 040927 RATE 1.6250 | | | | | | | | | | | | | | |
| 29483 | 9/27/2004 | 110,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000089IB | MATURITYREF: MATURITYTICKET = 000089 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29484 | 9/27/2004 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: U73900Z73JO | CHIPS DEBIT/VIA: CITIBANK REDACTED A/C: JAMES HARDEN AND IRIS ZURAWIN REDACTED REF: TELEBEN/SSN: REDACTED | | | 108236 | 1M0024 | | JAMES P MARDEN | 9/27/2004 | (250,000.00) | CW | CHECK WIRE | | | | |
| 29485 | 9/27/2004 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1173B00Z71JO | FEDWIRE DEBIT/VIA: ISRAEL DISC BK NYC REDACTED A/C: MR. ELIE S MRS. MARION WIESEL REDACTED REF: /TIME/11:57 IMAD: REDACTED | | | 77858 | 1W0073 | | MARION WIESEL AND ELIE WIESEL TIC | 9/27/2004 | (600,000.00) | CW | CHECK WIRE | | | | |
| 29486 | 9/27/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1173700Z71JO | FEDWIRE DEBIT/VIA: CITIBANK NYC /REDACTED A/C: SP CAPITAL SECURITY FUND, L.P. REDACTED REF: REF- KENNETH COURT INVESTORS IMAD: REDACTED | | | 237353 | 1CM781 | | KENNETH COURT INVESTORS C/O ALAN GOLDBERG | 9/27/2004 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 29487 | 9/27/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1173600Z71JO | FEDWIRE DEBIT/VIA: EURO AMER NYC REDACTED A/C: PERSAMENT EQUITIES LLC REDACTED REF: TELEBEN/IMAD: REDACTED | | | 260780 | 1CM580 | | PERSAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 9/27/2004 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 29488 | 9/27/2004 | (2,739,470.71) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0553200Z71FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDHK | 3058 | | | | | | | | | | | | | |
| 29489 | 9/27/2004 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1173500Z71JO | BOOK TRANSFER DEBIT/A/C: STERLING NETS, L.P. REDACTED- ORG: BERNARD L NADOFF 88 5 THIRD AVENUE NE | | | 227083 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 9/27/2004 | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 29490 | 9/27/2004 | (14,027,996.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998354271, OUR: 2714001524ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29491 | 9/27/2004 | (55,000,000.00) | Investment | Nassau Deposit - Investment | YOUR: ND159347439270401, OUR: 0427100993IN | NASSAU DEPOSIT TAKEN/A/C BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF= TO ESTABLISH YOUR DEPOSIT FR 0 40927 TO 041928 RATE 1.6875 | | | | | | | | | | | | | | |
| 29492 | 9/27/2004 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: ODOOD001200IB | DEBIT MEMORANDUM/REF. PURCHASE OFTICKET • 000120 | | | | | | | | | | | | | | |
| 29493 | 9/28/2004 | 455.91 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972774272, OUR: 2721002774XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF$14,027,996 AT AIP RATE-01.17X FORAIP INVESTMENT DATED 09/27/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29494 | 9/28/2004 | 22,458.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000147IB | INTEREST/REF: INTERESTTICKET • 000147 | | | | | | | | | | | | | | |
| 29495 | 9/28/2004 | 35,668.83 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0235703272FF | FEDWIRE CREDIT/VIA: CITIBANK/REDACTED/0: REDACTED REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED | | | 278168 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 9/28/2004 | 35,668.83 | CA | CHECK WIRE | | | | |
| 29496 | 9/28/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B TRUSTCO BANK, OUR: 1271913272FF | FEDWIRE CREDIT/VIA: TRUSTCO BANK/REDACTED/B0: DR STUART M KRAUT REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | 162897 | 1ZB084 | | DR STUART M KRAUT | 9/28/2004 | 200,000.00 | CA | CHECK WIRE | | | | |
| 29497 | 9/28/2004 | 467,000.00 | Customer | Incoming Customer Checks | DEP REF *       2904 | 000000290644VALUE DATE: 09/29    400,610/09/30    63,040/10/01        3,360 | | 2070 | | | | | | | | | | | | |
| 29498 | 9/28/2004 | 1,275,910.86 | Customer | Incoming Customer Wires | YOUR: MMK OF 04/09/28, OUR: 01I9930272ES | BOOK TRANSFER CREDIT/1/0: STERLING EQUITIES FUNDING COREDACTEDREF: REF. RHINELAND INTERNATIONAL B-1KN4U | | | 108035 | 1FR115 | | RHINELAND INTL LTD "B" ATTN: PETER LEE/ADRIENNE LAM C/O DISCSL 11F THE CENTER | 9/29/2004 | 1,275,910.86 | JRNL | CHECK WIRE | | | | |
| 29499 | 9/28/2004 | 1,933,158.51 | Customer | Incoming Customer Wires | YOUR: KHK OF 04/09/28, OUR: 01S9900272ES | BOOK TRANSFER CREDIT/B/0: STERLING EQUITIES FUNDING COREDACTEDREF: REF. RHINELAND INTERNATIONAL REDACTED | | | 311638 | 1FR114 | | RHINELAND INTL LTD "A" ATTN: PETER LEE/ADRIENNE LAM C/O DISCSL 11F THE CENTER | 9/29/2004 | 1,933,158.51 | JRNL | CHECK WIRE | | | | |
| 29500 | 9/28/2004 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 3613280272FC | CHIPS CREDIT/VIA: BANK OF NEH YORK 000118/0: BANK OF HEN YORKI-914-682-0473REF: NBBK- BERNARD L MADOFF NEH YORKNY 10022-4834/AC- | | | 101398 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 9/28/2004 | 2,500,000.00 | CA | CHECK WIRE | | | | |
| 29501 | 9/28/2004 | 2,700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIFTH THIRD, OUR: 0050507272FF | 000224 | | | 16644 | 1L0215 | | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 9/28/2004 | 2,700,000.00 | CA | CHECK WIRE | | | | |
| 29502 | 9/28/2004 | 14,027,996.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999354271, OUR: 2712003195XN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGANCHASE 1 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29503 | 9/28/2004 | 55,002,578.13 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC059347430928040I, OUR: 0427200253IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040927 TO 040928 RATE 1.6875 | | | | | | | | | | | | | | |
| 29504 | 9/28/2004 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000147IB | MATURITY/REF: MATURITYTICKET • 001147 | | | | | | | | | | | | | | |
| 29505 | 9/28/2004 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID 1       16536 | | | 229209 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 9/28/2004 | (2,000.00) | CW | CHECK | | | | |
| 29506 | 9/28/2004 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0752100272JO | CHIPS DEBIT/VIA: CITIBANK/B908A/C: ANNETTE S RUDY BONGIORNDREDACTEDREF: TELEBEN/SSN: REDACTED | | | 311494 | 1B0048 | | ANNETTE BONGIORNO | 9/28/2004 | (10,000.00) | CW | CHECK WIRE | | | | |
| 29507 | 9/28/2004 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0752000272JO | FEDWIRE DEBIT/A/C: AEB-RT GENERAL BANKING • TRUSTREDACTED -ORG: BERNARD L MADOFF 885 THIRD AVENUE, N6REF: TELEBEN | | | 182068 | 1FR091 | | SWAY TRUSTEES (2002) LTD C/O STEPHEN SPENCER 1-2A ROSLYNDALE AVENUE | 9/28/2004 | (15,000.00) | CW | CHECK WIRE | | | | |
| 29508 | 9/28/2004 | (60,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0751900272J0 | FEDWIRE DEBIT/VIA: CY NATL BK LA /REDACTED A/C: EMILY CHAISREDACTED REF: /TIME/10,53 | | | 260824 | 1C1020 | | EMILY CHAIS | 9/28/2004 | (60,000.00) | CW | CHECK WIRE | | | | |
| 29509 | 9/28/2004 | (220,000.00) | Customer | Outgoing Customer Checks | IMAD: O928B1QGC01C001734CHECK PAID #       16533 | | | | 77725 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/27/2004 | (220,000.00) | PW | CHECK | | | | |
| 29510 | 9/28/2004 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *       16534 | | | 36426 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/27/2004 | (330,000.00) | PW | CHECK | | | | |
| 29511 | 9/28/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0751800272JO | FEDWIRE DEBIT/VIA: WACHOVIA BK NA FL /REDACTED A/C: MAF ASSOCIATES REDACTED BEN: MARK FREEMAN REDACTED REF: TELEBEN/IMAD: | | | 150296 | 1F0084 | | MAF ASSOCIATES LLC MARK FREEMAN | 9/28/2004 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 29512 | 9/28/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURj 0751700272JO | FEDWIRE DEBIT/VIA: FLEET NATL BUFF REDACTED A/C: FRED A DAIBES REDACTED REF: TELEBEN/IMAD: | | | 311509 | 1CM566 | | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN-OFF | 9/28/2004 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 29513 | 9/28/2004 | (4,110,203.70) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR: 0259100272FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 1SZ06-REF: /TIME/11:00 FEDHK | 3060 | | | | | | | | | | | | | |
| 29514 | 9/28/2004 | (15,664,622.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998374272, OUR: 2724001544ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29515 | 9/28/2004 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND059400210092B0401, OUR: 0427200705IN | NASSAU DEPOSIT TAKEN/A/C BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF= TO ESTABLISH YOUR DEPOSIT FR 041928 TO 140929 RATE 1.6250 | | | | | | | | | | | | | | |
| 29516 | 9/28/2004 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00lO00O131IB | DEBIT MEMORANDUM/REF: PURCHASE OF TICKET 3 000131 | | | | | | | | | | | | | | |
| 29517 | 9/29/2004 | 513.45 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972801Z75, OUR: 27S1002a01Xf> | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF•15,664,622 AT AIP RATE-01.18* FORAIP INVESTMENT DATED 19/28/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29518 | 9/29/2004 | 24,791.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000133IB | INTEREST/REF: INTERESTTICKET • 001135 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29519 | 9/29/2004 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 2927200273FC | CHIPS CREDITVIA: HSBC BANK USA.010BB/0; CS PARTNERS LLCREF: NBNF-BERNARD L MADOFF NEW YORKNY /a022-4854/AC-REDACTED/ORG-CS PARTNERS LLCREF LETTER | | | | 297807 | 1ZB402 | C STEIN PARTNERS LLC | 9/29/2004 | 50,000.00 | CA | CHECK WIRE | | | | |
| 29520 | 9/29/2004 | 275,242.99 | Customer | Incoming Customer Checks | DEP REF = 2905 | DEPOSIT CASH LETTERCASH LETTER 0000102905=VALUE DATE: 09/29 24,0700930 200,00010/01 48,349100/04 2,923 | | 2071 | | | | | | | | | | | | |
| 29521 | 9/29/2004 | 356,885.00 | Customer | Incoming Customer Wires | YOUR: 0179061480-1-103, OUR: 2214800273FC | CHIPS CREDITVIA: WACHOVIA BANK NATIONAL ASSOCIA/0509B/0; SHEIHNAN A. HREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC- | | | | 71609 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 9/29/2004 | 356,885.00 | CA | CHECK WIRE | | | | |
| 29522 | 9/29/2004 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B WELLS FARGO, OUR: 0336509273FF | REDACTED | | | | 173544 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 9/30/2004 | 600,000.00 | CA | CHECK WIRE | | | | |
| 29523 | 9/29/2004 | 600,000.00 | Customer | Incoming Customer Wires | YOUR:0/B CY NATL BK L, OUR: 0443114273FF | REDACTED | | | | 218525 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 9/30/2004 | 600,000.00 | CA | CHECK WIRE | | | | |
| 29524 | 9/29/2004 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0310114273FF | BBI NAD: REDACTED | | | | 32708 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 9/30/2004 | 1,200,000.00 | CA | CHECK WIRE | | | | |
| 29525 | 9/29/2004 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0056603273FF | RTHIMADI REDACTED | | | | 44205 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 9/29/2004 | 1,500,000.00 | CA | CHECK WIRE | | | | |
| 29526 | 9/29/2004 | 2,683,890.27 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 0350308273FF | BBIMAD: REDACTED | | | | 50939 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 9/30/2004 | 2,683,890.27 | CA | CHECK WIRE | | | | |
| 29527 | 9/29/2004 | 15,664,622.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998374272, OUR: 2722003213XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29528 | 9/29/2004 | 55,002,482.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC059492010929040, OUR: 0427300301IN | NASSAU DEPOSIT TAKEN0/0; BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040929 RATE 1.6250 | | | | | | | | | | | | | | |
| 29529 | 9/29/2004 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00I000Q133IB | MATURITYREF. MATURITYTICKET = 000133 | | | | | | | | | | | | | | |
| 29530 | 9/29/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0953300273O | FEDNIRE DEBITVIA: WELLS FARGO NA REDACTED A/C: MOT FAMILY INVESTORS REDACTED REF: TELEBEN/ MAD: REDACTED | | | | 16648 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 9/29/2004 | (500,000.00) | CW | CHECK WIRE | | | | |
| 29531 | 9/29/2004 | (1,077,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0259600273FP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 3062 | | | | | | | | | | | | |
| 29532 | 9/29/2004 | (1,992,907.81) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0953200273J0 | FEDNIRE DEBITVIA: CITIBANK NYC. REDACTED A/C. JAMES M. GARTEN REDACTED IMAD: REDACTED | | | | 5603 | 1CM656 | JAMES M GARTEN | 9/29/2004 | (1,992,907.81) | CW | CHECK WIRE | | | | |
| 29533 | 9/29/2004 | (19,615,349.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998383273 OUR: 2734015443ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29534 | 9/29/2004 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND059619600929040, OUR: 0427311511N | NASSAU DEPOSIT TAKENA/C. BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 040930 RATE 1.6250 | | | | | | | | | | | | | | |
| 29535 | 9/29/2004 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000161IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET = 000161 | | | | | | | | | | | | | | |
| 29536 | 9/29/2004 | 642.95 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972802274 OUR: Z7410028IZXP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $19,615,349 AT AIP RATE-01.18X FOR AIP INVESTMENT DATED 09/29/04 AIPREFERENCE-31Y9998383273 | | | | | | | | | | | | | | |
| 29537 | 9/30/2004 | 23,138.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000139IB | REF: INTEREST TICKET * 000139 | | | | | | | | | | | | | | |
| 29538 | 9/30/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0144308274FF | REDACTED | | | | 293902 | 1L0198 | WENDY VANDERBILT LEHMAN | 9/30/2004 | 100,000.00 | CA | CHECK WIRE | | | | |
| 29539 | 9/30/2004 | 161,500.00 | Customer | Incoming Customer Checks | DEP REF = 2906 | DEPOSIT CASH LETTERCASH LETTER 0000002906•VALUE DATE: 10/01 61,06010/04 94.44010/05 6,000 | | 2072 | | | | | | | | | | | | |
| 29540 | 9/30/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BOSTON PRIVA, OUR: 0876607274FF | REDACTED | | | | 260271 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 9/30/2004 | 500,000.00 | CA | CHECK WIRE | | | | |
| 29541 | 9/30/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 299839243, OUR: I159I32274FF | REDACTED | | | | 138870 | 1L0191 | LEBANESE AMERICAN UNIVERSITY | 9/30/2004 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 29542 | 9/30/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/3 BOSTON PRIVA, OUR: 0077102274FF | REDACTED | | | | 162678 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 9/30/2004 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 29543 | 9/30/2004 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: s OS1 OF 04/09/30, OUR: 0031I00274ES | BOOK TRANSFERB/0: INTERNAL ACCOUNTS PROCESSING GREDACTED0BS: /REDACTEDELLEN SHAPIRO JAFFE 2003 TRUST | | | | 68530 | 1SH186 | JAFFE GC-1 LLC C/O ROBERT JAFFE | 9/30/2004 | 1,500,000.00 | CA | CHECK WIRE | | | | |
| 29544 | 9/30/2004 | 1,850,000.00 | Customer | Incoming Customer Wires | YOUR: 0104093O000421NN, OUR: 0148815274FF | FEDWIRE CREDITVIA: BANK OF AMERICA N.A./REDACTED0BS: TINA ORTIZREDACTEDSREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 137632 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC. | 9/30/2004 | 1,850,000.00 | CA | CHECK WIRE | | | | |
| 29545 | 9/30/2004 | 19,615,349.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR:31Y9998383273, OUR: 2732005210XN | REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29546 | 9/30/2004 | 25,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4329100274FC | CHIPS CREDITVIA: CITIBANK/0088B/0: OPTIMAL STRATEGIC US EQUITYREF / NBNF=BEJMARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED | | | | 26124 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 9/30/2004 | 25,000,000.00 | CA | CHECK WIRE | | | | |
| 29547 | 9/30/2004 | 55,002,482.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC059619600930D401, OUR: 0427400311IN | NASSAU DEPOSIT TAKEN/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 040929 RATE 1.6250 | | | | | | | | | | | | | | |
| 29548 | 9/30/2004 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00OD00013 9IB | MATURITYREF. MATURITYTICKET = 000139 | | | | | | | | | | | | | | |
| 29549 | 9/30/2004 | (125,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1606100274O | CHIPS DEBITVIA: FLEET NATIONAL BANK NYC/REDACTED A/C. FLEET BANK NANEW YORK MBINN. DONALD SCHUPAKDEACTEDSSS. REDACTED | | | | 139128 | 1SO234 | DONALD SCHUPAK | 9/30/2004 | (125,000.00) | CW | CHECK WIRE | | | | |
| 29550 | 9/30/2004 | (764,172.89) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 105110D274FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | | 3066 | | | | | | | | | | | | |
| 29551 | 9/30/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0752800274O | FEDWIRE DEBITVIA: BOSTON PRIVATE BK/REDACTEDA/C: TURBO INVESTORS,LLCREDACTEDREF: TELEBENIMAD: | | | | 77839 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 9/30/2004 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 29552 | 9/30/2004 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998386274, OUR: 2744Q0155CZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29553 | 9/30/2004 | (53,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000001251B | DEBIT MEMORANDUMREFs PURCHASE OFTICKET • 000125 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29554 | 9/30/2004 | (60,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0997B11509300401, OUR: 0427401009HH | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 040930 TO 041001 RATE 1.7500 | | | | | | | | | | | | | | |
| 29555 | 10/1/2004 | 1,819.44 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997Z800275, OUR: 2751002806JXP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF •$60,080,000 AT AIP RATE-01.31X FOR AIP INVESTMENT DATED 09/30/04 AIP REFERENCE-31Y999886274 | | | | | | | | | | | | | | |
| 29556 | 10/1/2004 | 32,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001004IS | INTERESTREF: INTERESTTICKET t 010104 | | | | | | | | | | | | | | |
| 29557 | 10/1/2004 | 33,055.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001113IB | INTERESTREF: INTEREST TICKET • 010113 | | | | | | | | | | | | | | |
| 29558 | 10/1/2004 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 04/10/01, OUR: 0439900275ES | 10DK TRANSFER/O/s INTERNAL ACCOUNTS PROCESSINGREDACTED/O/B: REDACTED JOEL M PASHCOH IRR TR DTD 9-26-90 REF: DTD 9/26/90 | | | 87091 | 1CM438 | | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 10/4/2004 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 29559 | 10/1/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 8-093014-15-22, OUR: 3826500275FC | CHIPS CREDITVIA: BANK OF NEW YORK. 0001 B/0: FIRST TRUST CORPORATIONREDACTED REF) NINF=BERNARD L HADOFF NEW YORKNY 19822- | | | 8423 | 1M0180 | | NTC & CO. FBO DAVID MARZOUK REDACTED | 10/1/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 29560 | 10/1/2004 | 136,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O0OO0OO175IB | INTERESTREF: INTERESTTICKET • 000175 | | | | | | | | | | | | | | |
| 29561 | 10/1/2004 | 140,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 04/10/01, OUR: 0022300275ET | BOOK TRANSFER CREDITB/O:BLOCK FAMILY-H GENERAL PARTNEREDACTED-REF):·BNF/F/BO THE BLOCK FAMILY-HGENERAL PARTNERSHIP ACCOUNT | | | 283629 | 1ZB386 | | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTIEN & ROMANOTTO | 10/1/2004 | $ 140,000.00 | CA | CHECK WIRE | | | | |
| 29562 | 10/1/2004 | 215,000.00 | Customer | Incoming Customer Wires | YOUR:Q41001Z50O6O, OUR) 0180400275FF | S | | | 281108 | 1W0070 | | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 10/1/2004 | $ 215,000.00 | CA | CHECK WIRE | | | | |
| 29563 | 10/1/2004 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 04/10/01, OUR: 0232700275ES | BOOK TRANSFERB/O/s INTERNAL ACCOUNTS PROCESSING-GREDACTED-ORR-:REDACTEDJOEL H PASHCOWREE) DTD 09/26/90 | | | 84315 | 1CM438 | | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 10/4/2004 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 29564 | 10/1/2004 | 273,000.00 | Customer | Incoming Customer Wires | YOUR: 0/1 CHEVY CHASE, OUR: 0461988275FF | REDACTED | | | 237440 | 1EM294 | | DOWNTOWN INVESTORS LTD PTNRSHP | 10/1/2004 | $ 273,000.00 | CA | CHECK WIRE | | | | |
| 29565 | 10/1/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: _OUR: S089700275FC | CHIPS CREDITVIA: CITIBANK/0008B/0. ALPHA PRIME EQUITY HEDGES FUNDREF: NHBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED | | | 298047 | 1FR097 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 10/1/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 29566 | 10/1/2004 | 1,025,000.00 | Customer | Incoming Customer Wires | YOUR) 0410012S0062, OURs 0186907275FF | REDACTED | | | 26087 | 1A0001 | | AHT PARTNERS | 10/1/2004 | $ 1,025,000.00 | CA | CHECK WIRE | | | | |
| 29567 | 10/1/2004 | 1,681,766.91 | Customer | Incoming Customer Checks | DEP KEF #        2907 | DEPOSIT CASH LETTERCASH LETTER 0000002907X/VALUE DATE) 10/01    350,00010/04 688,35010/05       605,12010/06       38,296 | | 2073 | | | | | | | | | | | | |
| 29568 | 10/1/2004 | 2,780,503.40 | Customer | Incoming Customer Wires | YOURj 0/3 CY NATL BK L, OUR: C60D513275FF | OG1970 | | | 218767 | 1B0061 | | THE BRIGHTON COMPANY | 10/4/2004 | $ 2,780,503.40 | CA | CHECK WIRE | | | | |
| 29569 | 10/1/2004 | 3,667,500.00 | Customer | Incoming Customer Wires | YOUR: 0/B CY NATL BK L, OURi D533713275FF | REDACTED | | | 3879 | 1L0002 | | THE LAMBETH CO C/O STANLEY CHAIS | 10/4/2004 | $ 3,667,500.00 | CA | CHECK WIRE | | | | |
| 29570 | 10/1/2004 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: _OUR: 2847000275FC | CHIPS CREDITVIA: CITIBANK/BOOSB/0: HERMES WORLD USD FUNS POOLREF: NHBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED BOOK TRANSFER CREDITB/0; UNION BANCAIRE | | | 240081 | 1FR016 | | HERMES INTERNATIONAL FUND LIMITED CLASS C A/C ACCTS LAGOON INVSMNT C/O MRS R SCOTT | 10/1/2004 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 29571 | 10/1/2004 | 6,999,975.00 | Customer | Incoming Customer Wires | YOUR; _OUR: 2B4700027SFF | PRIVEE REDACTED ORG: M-INVEST LTD REFs SUBSCRIPTION FROM M INVEST LTD | | | 180082 | 1FR094 | | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 10/1/2004 | $ 6,999,975.00 | CA | CHECK WIRE | | | | |
| 29572 | 10/1/2004 | 11,000,000.00 | Customer | Incoming Customer Wires | YOURx CAP OF 04/10/01, OUR: 0718300275JO | BOOK TRANSFER CREDITB/0: MOUNT CAPITAL FUND LTD FAIRWARDEDACTED REF. FFC) MOUNT CAPITAL FUND CLASSD FR08S REF: SUB TRANSFER | | | 84469 | 1FR085 | | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 10/1/2004 | $ 11,000,000.00 | CA | CHECK WIRE | | | | |
| 29573 | 10/1/2004 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001004IB | MATURITYREF: MATURITYTICKET • 000104 | | | | | | | | | | | | | | |
| 29574 | 10/1/2004 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999838627d, OUR: 274200328XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE * CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29575 | 10/1/2004 | 60,002,916.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0597811510010401, OUR: 042759025HN | NASSAU DEPOSIT TAKEN/0/B/BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 040930 TO 041001 RATE 1.7500 | | | | | | | | | | | | | | |
| 29576 | 10/1/2004 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOBOOBOISIB | MATURITYREF: MATURITYTICKET * 000113 | | | | | | | | | | | | | | |
| 29577 | 10/1/2004 | 200,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001175IB | MATURITYREF: MATURITY | | | | | | | | | | | | | | |
| 29578 | 10/1/2004 | (1,222.00) | Customer | Outgoing Customer Checks | TICKET • 000175CHECK PAID *        16549 | | | | 205728 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2004 | $ (1,222.00) | PW | CHECK | | | | |
| 29579 | 10/1/2004 | (3,000.00) | Customer | Outgoing Customer Checks | CHECK PAID•        16546 | | | | 297834 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 10/1/2004 | $ (3,000.00) | CW | CHECK | | | | |
| 29580 | 10/1/2004 | (3,421.00) | Customer | Outgoing Customer Checks | CHECK PAID•        16551 | | | | 187585 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2004 | $ (3,421.00) | PW | CHECK | | | | |
| 29581 | 10/1/2004 | (6,843.00) | Customer | Outgoing Customer Checks | CHECK PAID•        16555 | | | | 187592 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2004 | $ (6,843.00) | PW | CHECK | | | | |
| 29582 | 10/1/2004 | (8,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 072410027BJO | CHIPS DEBITVIA: CITIBANK  REDACTED A/C. JAMES P HARDEN,PATRICE AULD REDACTED REF: TELEBEN SSN: REDACTED | | | 56890 | 1M0024 | | JAMES P MARDEN | 10/1/2004 | $ (8,500.00) | CW | CHECK | | | | |
| 29583 | 10/1/2004 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR) 0724080275O | CHIPS DEBITVIA. CITIBANK REDACTED A/C: ANNETTE S RUDY BONGIORNOREDACTED REF: TELEBENSSN: REDACTED | | | 163366 | 1B0048 | | ANNETTE BONGIORNO | 10/1/2004 | $ (10,000.00) | CW | CHECK | | | | |
| 29584 | 10/1/2004 | (15,884.00) | Customer | Outgoing Customer Checks | CHECK PAID•        16556 | | | | 57623 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2004 | $ (15,884.00) | PW | CHECK | | | | |
| 29585 | 10/1/2004 | (17,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURj B723902753O | CHIPS DEBITVIA: CITIBANK /ODDS A/C: JAKES P HARDEN,PATRICE AULD REDACTED REF: TELEBENSSN. REDACTED | | | 181966 | 1A0044 | | PATRICE M AULD | 10/1/2004 | $ (17,500.00) | CW | CHECK | | | | |
| 29586 | 10/1/2004 | (36,656.00) | Customer | Outgoing Customer Checks | CHECK PAID•        16554 | | | | 84775 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2004 | $ (36,656.00) | PW | CHECK | | | | |
| 29587 | 10/1/2004 | (48,875.00) | Customer | Outgoing Customer Checks | CHECK PAID 8        16548 | | | | 48534 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2004 | $ (48,875.00) | PW | CHECK | | | | |
| 29588 | 10/1/2004 | (73,313.00) | Customer | Outgoing Customer Checks | CHECK PAID *        16552 | | | | 246950 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2004 | $ (73,313.00) | PW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29589 | 10/1/2004 | (83,300.00) | Customer | Outgoing Checks | | CHECK PAID * 16547 | | | | | 48525 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2004 | $ (83,300.00) | PW | CHECK | | | | |
| 29590 | 10/1/2004 | (85,776.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0723000275IO | CHIPS DEBITVIA. CITIBANK /BOOS A/C: HARDEN FAMILY L LTD PART REDACTEDBSN. REDACTED | | | | 3928 | 1M0086 | MARDEN FAMILY LP REDACTED | 10/1/2004 | $ | PW | CHECK WIRE | | | | |
| 29591 | 10/1/2004 | (85,776.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16550 | | | | | 48542 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2004 | $ (85,776.00) | PW | CHECK | | | | |
| 29592 | 10/1/2004 | (97,750.00) | Customer | Outgoing Customer Checks | | CHECK PAID « 16555 | | | | | 6506 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2004 | $ (97,750.00) | PW | CHECK | | | | |
| 29593 | 10/1/2004 | (357,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID = 16558 | | | | | 6507 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2004 | $ (357,000.00) | PW | CHECK | | | | |
| 29594 | 10/1/2004 | (595,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID = 16557 | | | | | 57645 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2004 | $ (595,000.00) | PW | CHECK | | | | |
| 29595 | 10/1/2004 | (742,730.25) | Other | Other Outgoing Checks | | CHECK PAID * 1766 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 29596 | 10/1/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0723710275IO | FEDDTRE DEBITVIA. CITY NB OF FLA REDACTED A/C: NORMAN,IRMA BRAMAN FOUNDATION, REDACTED REF: TELEBEN IMAD. REDACTED | | | 173674 | 1B0116 | | BRAMAN FAMILY FOUNDATION INC | 10/1/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 29597 | 10/1/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0723600275IO | FEBWIRE DEBITVIA. HELLS FARGO HA REDACTED A/C: LINDA ELINS REDACTED REF% TELEBEN IMAD. REDACTED | | | 277609 | 1E0107 | | ELINS FAMILY TRUST LAWRENCE ROBERT ELINS TRUSTEE | 10/1/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 29598 | 10/1/2004 | (3,867,771.28) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0362900275FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF. /TIME/11:00 FEDBK | 3068 | | | | | | | | | | | | | | |
| 29599 | 10/1/2004 | (27,996,645.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999B396275, OUR: 2154001590ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE I CO. COMMERCIAL PAPE. | | | | | | | | | | | | | | |
| 29600 | 10/1/2004 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000001541B | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF CHEMICAL CP. | | | | | | | | | | | | | | |
| 29601 | 10/1/2004 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND06008762100140401, OUR: D4Z750D509IN | TICKET í 000154 NASSAU DEPOSIT TAKENA/C. BERNARD L MADOFF INC ATTN. TONY TILETNICKREF) TO ESTABLISH YOUR DEPOSIT FR. | | | | | | | | | | | | | | |
| 29602 | 10/1/2004 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | □ UR: 0000Q00097IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET í 000097 | | | | | | | | | | | | | | |
| 29603 | 10/1/2004 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000009SIB | DEBIT MEMORANDUMREF± PURCHASE OFTICKET • 010095 | | | | | | | | | | | | | | |
| 29604 | 10/1/2004 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000D0000961IB | DEBIT MEMORANDUMREF. PURCHASE OFTICKET • 000096 | | | | | | | | | | | | | | |
| 29605 | 10/1/2004 | (110,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0723500275IO | FEDWIRE DEBITVIA. COMERICA BK REDACTED A/C: THE BROAD MARKET PRIME FUND,L. THEODORE FREMD AVENUE REDACTEDREF | | | 173711 | 1C1260 | | RYE SELECT BROAD MARKET PRIME FUND, LP | 10/1/2004 | $ (110,000,000.00) | CW | CHECK WIRE | | | | |
| 29606 | 10/4/2004 | 2,892.99 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997Z793278, OUR: 2751002793XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#27,996,645 AT AIP RATE-01.24K FORAIP INVESTMENT DATED 10/01/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29607 | 10/4/2004 | 7,084.34 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001541B | INTERESTREF. INTEREST COMMERCIAL PAPER TICKET # 000154 | | | | | | | | | | | | | | |
| 29608 | 10/4/2004 | 33,055.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000D00012OIB | INTERESTREF: INTERESTTICKET • 000121 | | | | | | | | | | | | | | |
| 29609 | 10/4/2004 | 1,220,098.53 | Customer | Incoming Customer Checks | DEP REF • 2908 | DEPOSIT CASH LETTERCASH LETTER 0000002906XVALUE DATE. 10/05 1,219,04610/06 1,057 | | | 2074 | | | | | | | | | | | | |
| 29610 | 10/4/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR o 0/B BK OF MYC, OUR: 325460027BFC | CHIPS CREDITVIA: BANK OF NEW YORK/0030/0: BANK OF NEW FORK1-212-643-4045REF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC- | | | 218708 | 1CM902 | | ROBERT M WEISS AND ANDREA F WEISS J/T WROS | 10/4/2004 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 29611 | 10/4/2004 | 2,400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 356440B278FC | CHIPS CREDITVIA. BANK OF NEW YORK/0018/0, BANK OF NEW YORK1-914-682-0473REF: NBBK-IERNARD L MADOFF NEW YORKNY 10022-4BS4/AC- | | | 229425 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 10/4/2004 | $ 2,400,000.00 | CA | CHECK WIRE | | | | |
| 29612 | 10/4/2004 | 3,071,000.00 | Customer | Incoming Customer Wires | YOUR: SW0040102043-LGU, OUR: 333560027BFC | H BANKSSN. REDACTED | | | 180074 | 1FR045 | | TROFANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 10/4/2004 | $ 3,071,000.00 | CA | CHECK WIRE | | | | |
| 29613 | 10/4/2004 | 4,760,000.00 | Customer | Incoming Customer Wires | YOUR: . , OUR: 318360027BFC | CHIPS CREDITVIA: CITIBANK •008B/0. THEMA FUND LTDREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED1-BNF-THEMA WISE | | | 240090 | 1FR083 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 10/4/2004 | $ 4,760,000.00 | CA | CHECK WIRE | | | | |
| 29614 | 10/4/2004 | 8,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 35B410027BFC | CHIPS CREDITVIA. CITIBANK/0008B/0 THEMA US EQUITY HEDGED FUNDREF. NBHF-BERHARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED | | | 84443 | 1FN095 | | THE BANK OF BERMUDA LIMITED THE HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 10/4/2004 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 29615 | 10/4/2004 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: 285181, OUR: 0300514278FF | REDACTED | | | 20855 | 1FR080 | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 10/4/2004 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 29616 | 10/4/2004 | 27,996,645.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOURs S1Y999B396275, OUR: 2752003211XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO, COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29617 | 10/4/2004 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001541B | MATURITYREF. MATURITY COMMERCIAL PAPER TICKET í 000154 | | | | | | | | | | | | | | |
| 29618 | 10/4/2004 | 50,007,291.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR| NC0xxxOOx762100040401, OUR; 0427B00231IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041001 TO 041004 RATE 1.7500 | | | | | | | | | | | | | | |
| 29619 | 10/4/2004 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR; 0000000120IB | MATURITYREF: MATURITYTICKET = 000120 | | | | | | | | | | | | | | |
| 29620 | 10/4/2004 | (17,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID i 16541 | | | | | 6503 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 10/1/2004 | $ (17,000.00) | CW | CHECK | | | | |
| 29621 | 10/4/2004 | (35,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID í 16543 | | | | | 84923 | 1P0019 | BARBARA PICOWER | 10/1/2004 | $ (35,000.00) | CW | CHECK | | | | |
| 29622 | 10/4/2004 | (35,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID « 16544 | | | | | 280980 | 1P0023 | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 10/1/2004 | $ (35,000.00) | CW | CHECK | | | | |
| 29623 | 10/4/2004 | (118,085.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 16538 | | | | | 24982 | 1J8002 | JAB PARTNERSHIP C/O DECISIONS INC | 10/1/2004 | $ (118,085.00) | CW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29624 | 10/4/2004 | (163,625.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16539 | | | | 33075 | 1J0003 | | JEMW PARTNERSHIP C/O DECISIONS INC | 10/1/2004 | $   (163,625.00) | CW | CHECK | | | | |
| 29625 | 10/4/2004 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0554208Z7830 | BOOK TRANSFER DEBIT/A/C: S S R INVESTMENT COMPANYREDACTEDORG: Bernard L. Madoff 885 THIRD AVE., HE | | | | 84941 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 10/4/2004 | $   (200,000.00) | CW | CHECK WIRE | | | | |
| 29626 | 10/4/2004 | (221,105.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16541 | | | | 180335 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 10/1/2004 | $   (221,105.00) | CW | CHECK | | | | |
| 29627 | 10/4/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURj 0553900Z78JO | BOOK TRANSFER DEBIT/A/C: STERLING METS, L.P.REDACTED-ORS: Bernard L. Madoff 885 THIRD AVENUE NE | | | | 84710 | 1KW218 | STERLING METS LP C/O SHEA STADIUM | 10/4/2004 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 29628 | 10/4/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0554000Z78JO | BOOK TRANSFER DEBIT/A/C: STERLING HETS, L.P.REDACTED-ORG: Bernard L. Madoff 885 THIRD AVENUE NE | | | | 259986 | 1KW254 | STERLING METS LP-FUNDING ACCT PLYRS DEF SLRY OBL | 10/4/2004 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 29629 | 10/4/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0554100Z78JO | BOOK TRANSFER DEBIT/A/C: STERLING METS, L.P.REDACTED-ORG: Bernard L. Madoff 885 THIRD AVENUE NE | | | | 56834 | 1KW378 | STERLING METS (INSURANCE FUND) | 10/4/2004 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 29630 | 10/4/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | FEDWIRE DEBIT/VIA. CITIBANK NYC/REDACTED/A/C: BANK OF BERMUDIA (LUXEMBOURG) SA,-2014 REDACTED. PRIMEO FUND CLASS BREDACTEDREF: | | | | 3767 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 10/4/2004 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 29631 | 10/4/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0553780Z78JO | BOOK TRANSFER DEBIT/A/C: STERLING METS, L.P.REDACTED-ORD: Bernard L. Madoff 885 THIRD AVENUE NE | | | | 259035 | 1KW192 | METS LIMITED PTR SPECIAL ATTN: LEN LABITA | 10/4/2004 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 29632 | 10/4/2004 | (4,262,900.00) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: -TIME/11:00 FEDBK | 3070 | | | | | | | | | | | | | |
| 29633 | 10/4/2004 | (18,100,683.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998368278, OUR: 2784001535ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE6 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29634 | 10/4/2004 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000082IIB | DEBIT MEMORANDUMREF. PURCHASE OFTICKET • 000082 | | | | | | | | | | | | | | |
| 29635 | 10/4/2004 | (49,410,185.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16542 | | | | 33086 | 1J0024 | JA SPECIAL LTD PARTNERSHIP C/O DECISIONS INC | 10/1/2004 | $   (49,410,185.00) | CW | CHECK | | | | |
| 29636 | 10/4/2004 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND06039096100404B1, OUR: 0427B01045IN | NASSAU DEPOSIT TAKEN/A/C: Bernard L. Madoff INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041004 TO 041005 RATE 1.6875 | | | | | | | | | | | | | | |
| 29637 | 10/4/2004 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000QQO79IB | DEBIT MEMORANDUMREF. PURCHASE OFTICKET 1 000079 | | | | | | | | | | | | | | |
| 29638 | 10/5/2004 | 598.33 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972751279, OUR: Z791002751XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF118,100,683 AT AIP RATE-01.19X FORAIP INVESTMENT DATED 10/04/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29639 | 10/5/2004 | 24,791.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000131IB | INTERESTREF: INTERESTICKET * 010131 | | | | | | | | | | | | | | |
| 29640 | 10/5/2004 | 275,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 012460827 9FF | FEDWIRE CREDIT/VIA: HSBC BANK USA/REDACTED/B/O: SEYMOUR GRAYSON OBREDACTEDREF: CHASE NYC/CTR/BNF-Bernard L. ELECTRONIC FUNDS TRANSFERORIS CO | | | | 3822 | 1G0317 | SEYMOUR GRAYSON | 10/5/2004 | $   275,000.00 | CA | CHECK WIRE | | | | |
| 29641 | 10/5/2004 | 420,000.00 | Customer | Incoming Customer Wires | YOUR: 2790039729TC | NAME/CROESUS V6bORIS REDACTED DESC DATE:CO ENTRY DESCR.PAYMENTS | | | | 277597 | 1EM442 | CROESUS INVESTMENT PARTNERS VIII | 10/5/2004 | $   420,000.00 | CA | CHECK WIRE | | | | |
| 29642 | 10/5/2004 | 2,799,711.36 | Customer | Incoming Customer Wires | YOUR: LX0410052UDBP6P7, OUR: 0O69SOO279EZ | BOOK TRANSFER CREDIT/O: VOSTRO SNDRY DPORG: LUDOVISSY WILSONREDACTED BANQUE GENERALE DU LUXEMBOURGREDACTEDREF: FEES DEPOSIT CASH LETTERCASH LETTER 000000291OXVALUE DATE: 10/05     1,500,000100/06 | | | | 3780 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 10/5/2004 | $   2,799,711.36 | CA | CHECK WIRE | | | | |
| 29643 | 10/5/2004 | 4,273,647.97 | Customer | Incoming Customer Checks | DEP REF *   2910 | 2,678,98110/07   88,98610/08   5,680 | | | 2075 | | | | | | | | | | | |
| 29644 | 10/5/2004 | 18,100,683.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998368278, OUR: 2782003171XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29645 | 10/5/2004 | 50,002,343.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06039096100504001, OUR: 0427908409IN | NASSAU DEPOSIT TAKEN/B/O: Bernard L. Madoff INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 041004 TO 041/05 RATE 1.6875 | | | | | | | | | | | | | | |
| 29646 | 10/5/2004 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000131IB | MATURITYREF: MATURITYTICKET * 000131 | | | | | | | | | | | | | | |
| 29647 | 10/5/2004 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID1   16560 | | | | 24992 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/2004 | $   (110,000.00) | PW | CHECK | | | | |
| 29648 | 10/5/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 06737082793O | CHIPS DEBIT/VIA. CITIBANK /O  REDACTED  A/C: ELAINE TENENBAUM REDACTED REF. TELEBENSSN: REDACTED | | | | 87038 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/5/2004 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 29649 | 10/5/2004 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 06736002793O | BOOK TRANSFER DEBIT/A/C: REDACTED ORG: Bernard L. Madoff 88 5 THIRD AVENUE NE REF. TELEBEN | | | | 78020 | 1A0116 | AHT PARTNERS L P C/O ANDREW H TANANBAUM MANAGING MEMBER, AHT | 10/5/2004 | $   (600,000.00) | CW | CHECK WIRE | | | | |
| 29650 | 10/5/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 06735002793O | FEDWIRE DEBIT/VIA: CITY NB OF FLA/REDACTED A/C: STEVEN SCHIFFREDACTEDREF: TELEBENIMAD. REDACTED | | | | 33401 | 1S0243 | STEVEN SCHIFF | 10/5/2004 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 29651 | 10/5/2004 | (3,840,058.71) | Customer | Tax Payments | OUR: 279017666ZTC | ELECTRONIC FUNDS TRANSFERORIS CO NAME6FTPS - CHICAGO ORIS IDREDACTED DESC DATE: CO ENTRY DESCR.USATAXPYMTSEC.CCD | | | | | | | | | | | | | | |
| 29652 | 10/5/2004 | (5,861,484.80) | Customer | Transfers to JPMC 509 Account | OUR: 0225900279FP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: -TIME/11:00 FEDBK | 3072 | | | | | | | | | | | | | |
| 29653 | 10/5/2004 | (17,541,752.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998371279, OUR: 2794OQ1531ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE6 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29654 | 10/5/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND06052778100504001, OUR: 0427980893IN | NASSAU DEPOSIT TAKEN/A/C: Bernard L. Madoff INC. ATTN: TONY TILETNICK REF, TO ESTABLISH YOUR DEPOSIT FR 041005 TO 041006 RATE 1.6875 | | | | | | | | | | | | | | |
| 29655 | 10/5/2004 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: O0IO8O17OIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 1 000171 | | | | | | | | | | | | | | |
| 29656 | 10/6/2004 | 579.85 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972755280, OUR: 2B01002755XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL 08 17,541,752 AT AIP RATE-01.19X FORAIP INVESTMENT DATED 10/05/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29657 | 10/6/2004 | 24,791.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O0000001&1IB | INTERESTREF: INTERESTICKET 8 000161 | | | | | | | | | | | | | | |
| 29658 | 10/6/2004 | 24,988.57 | Customer | Incoming Customer Wires | YOUR: PAC701310041006, OUR: 0269602280FF | REDACTED | | | | 17943 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 10/6/2004 | $   24,988.57 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29659 | 10/6/2004 | 92,372.66 | Customer | Incoming Customer Checks | DEP REF *    2911 | DEPOSIT CASH LETTERCASH LETTER 0000002911*VALUE DATE. 10/06   2,00010/07 90,372 | | 2076 | | | | | | | | | | | | |
| 29660 | 10/6/2004 | 170,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 04/10/06, OUR: I184702I5IES | BOOK TRANSFER DEBITA/c: J.P. MORGAN TRUST COMPANY N AREDACTED-ORG: /REDACTED FISHER FAMILY LLCREF: | | | | 258956 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 10/7/2004 | $    170,000.00 | CA | CHECK WIRE | | | | |
| 29661 | 10/6/2004 | 10,100,000.00 | Customer | Incoming Customer Wires | YOUR: , OUR: 33103O0280FC | CHIPS CREDITVIA: CITIBANK/oooaB/0: HERALD FUND SPC HERALD USAREF: NB8K-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED | | | | 180114 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 10/6/2004 | $    10,100,000.00 | CA | CHECK WIRE | | | | |
| 29662 | 10/6/2004 | 17,541,752.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998371279, OUR: 2792003174XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. NORBANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29663 | 10/6/2004 | 40,001,875.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06052773I0060401, OUR: 042800O255IN | NASSAU DEPOSIT TAKENB/0. BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 041005 TO 041006 RATE 1.6875 | | | | | | | | | | | | | | |
| 29664 | 10/6/2004 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000016118 | MATURITYREF. MATURITY TICKET # 001161 | | | | | | | | | | | | | | |
| 29665 | 10/6/2004 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, our: 076960O28OJO | fedMfee DEBITVIA, RIDI6EDALE SB NTKA /REDACTED A/C: JOHN C STOLLER BLANDFORO FORUMREDACTED | | | | 95884 | 1IEM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 10/6/2004 | $    (30,000.00) | CW | CHECK WIRE | | | | |
| 29666 | 10/6/2004 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 076950028OJO | CHIPS DEBITVIA, BANK OF NEW YORK /REDACTED A/C, CREDIT SUISSE REDACTED, CREDIT SUISSE PRIVATE BANKING GENEVA REF, AC-REDACTED fabwire DEBITVIA, COLONIAL BANK NA /REDACTED | | | | 25816 | 1FR024 | ROBERT S EDMONDS RESIDENCIA REDACTED | 10/6/2004 | $    (35,000.00) | CW | CHECK WIRE | | | | |
| 29667 | 10/6/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 076960O280JO | A/C: HARDEN FAMILY LTD PARTREDACTED IMAD, REDACTED | | | | 3933 | 1M0086 | MARDEN FAMILY LP REDACTED | 10/6/2004 | $    (100,000.00) | CW | CHECK WIRE | | | | |
| 29668 | 10/6/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, our: 0769300280JO | FEDWIRE DEBITVIA: WELLS FARGO WEST /REDACTED A/c, KATZ GROUP LIMITED PARTNERSHIP REDACTED ref: TELEBENIMAD: REDACTED | | | | 280957 | 1K0143 | KATZ GROUP LIMITED PARTNERSHIP | 10/6/2004 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 29669 | 10/6/2004 | (729,995.45) | Customer | Outgoing Customer Wires | YOUR: JODI, our: 0769ZB0280JQ | BOOK TRANSFER DEBITA/c: RKD INVESTMENTS LP REDACTED-ORG: BERNARD L. MADOFF 885 THIRD AVENUE,NEW YORKNY 10022 | | | | 297998 | 1EM319 | RKD INVESTMENTS LP THOMAS M DIVINE, TZEDEK LLC ROGIN, NASSAU, CAPLAN LLC | 10/6/2004 | $    (729,995.45) | CW | CHECK WIRE | | | | |
| 29670 | 10/6/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | your: JODI, our: 076910280jo | fedwire debitvia: wells fargo NA/REDACTEDa/c: bigos management.inc. supin. imad: REDACTED | | | | 78079 | 1B0214 | TED BIGOS | 10/6/2004 | $    (1,500,000.00) | CW | CHECK WIRE | | | | |
| 29671 | 10/6/2004 | (736,290.00) | Customer | Transfers to JPMC 509 Account | YOUR: cds funding, OUR: 0219402I60fp | BOOK transfer debitA/c: chase manhattan BANKsyracuse ny 13206-REF: /TIME/11:00 fedbk | | 3074 | | | | | | | | | | | | |
| 29672 | 10/6/2004 | (15,903,031.00) | Investment | Overnight Deposit - Investment | your: s1y9998392520, OUR: 2804001551ze | aip overnight investmentaip purchase of j.p. morgan chase1 co. commercial paper. | | | | | | | | | | | | | | |
| 29673 | 10/6/2004 | (43,000,000.00) | Investment | Overnight Deposit - Investment | your: nd06064520100060401, OUR: 042800o973in | nassau deposit takena/c: bernard l madoff inc.attn: tony tilemickref: to establish your deposit fr 041004 to 041007 rate 1.6875 | | | | | | | | | | | | | | |
| 29674 | 10/6/2004 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | our: ooooogoboib | debit memorandumref. purchase oficket f 000110 | | | | | | | | | | | | | | |
| 29675 | 10/7/2004 | 521.27 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31y9972795281, our: 2811o2795xp | aip interest paymentinterest on principal o#15 903,031 at aip rate-01.18x forap investment dated 10/06/04 aiprefenfce-31y9998392280 effectiveyield-u1.19x, effective.yieldreflects. | | | | | | | | | | | | | | |
| 29676 | 10/7/2004 | 17,519.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0od00g0125ib | interestREF: interestticket t 000125 | | | | | | | | | | | | | | |
| 29677 | 10/7/2004 | 450,000.00 | Customer | Incoming Customer Wires | your: o/B first sec BO, our: 0311147281ff | fedwire creditvia: first security bank of bozemanREDACTEDB/0: eric waldmanref: chase nyc/ctr/bnf-bernard l madoff new vork ny 10022-4834/ac-REDACTED rfb chips-creditvia: citibank/0009B/0: D DESOLE E L DESOLE.CO-TTEESREDACTEDREF: NB8K-BERNARD L DESOLE,CO-TTEESDATEDREF: /AC-REDACTED | | | | 45389 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 10/8/2004 | $    450,000.00 | CA | CHECK WIRE | | | | |
| 29678 | 10/7/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: NONREF, OUR: 359190o2b16z | | | | | 163581 | 1CM857 | DOMENICO DESOLE REV TRUST & ELEANORE LEAVITT DESOLE REV TRUST JT/WROS | 10/7/2004 | $    500,000.00 | CA | CHECK WIRE | | | | |
| 29679 | 10/7/2004 | 690,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NATL BK TUCS, OUR: 024900728IFF | : REDACTED | | | | 297656 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 10/7/2004 | $    690,000.00 | CA | CHECK WIRE | | | | |
| 29680 | 10/7/2004 | 1,864,330.50 | Customer | Incoming Customer Checks | DEP REF *    2912 | DEPOSIT CASH LETTERCASH LETTER 1000002912 XVALUE DATE, 10/87   1,754,330 10/08 110,000 | | 2077 | | | | | | | | | | | | |
| 29681 | 10/7/2004 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: 01255900012, OUR: 0247102281FF | REDACTED | | | | 20874 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 10/7/2004 | $    10,000,000.00 | CA | CHECK WIRE | | | | |
| 29682 | 10/7/2004 | 15,903,031.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999B392288, OUR: 2802003209XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29683 | 10/7/2004 | 43,002,015.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0604322810070401, OUR: 042810025HM | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 041006 TO 041007 RATE 1.6875 | | | | | | | | | | | | | | |
| 29684 | 10/7/2004 | 53,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0080000125I* | MATURITYREF. MATURITY TICKET # 000125 | | | | | | | | | | | | | | |
| 29685 | 10/7/2004 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 058590028IJO | CHIPS DEBITVIA: BANK LEUHI USA  REDACTED  A/C, BANK LEUMI LE ISRAEL BRANCH REDACTED; RUTH AMIRREDACTEDREF: TELEBEN BNFSSN. REDACTED | | | | 20836 | 1FN025 | MAGNIFY INC KURT BRUNNER ATTY AT LAW | 10/7/2004 | $    (150,000.00) | CW | CHECK WIRE | | | | |
| 29686 | 10/7/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR: 058580028IJO | BOOK TRANSFER DEBIT A/C PJ ADMINISTRATOR LLC REDACTED-ORG: BERNARD L. MADOFF 88 5 THIRD AVE., ME | | | | 6510 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 10/7/2004 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 29687 | 10/7/2004 | (815,341.07) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 058570025IJO | FEDWIRE DEBITVIA: WACHOVIA BK NA VA /REDACTEDA/C: AHT ASSOCIATES, LLCREDACTEDREF: TELEBENIMAD: REDACTED | | | | 288621 | 1A0001 | AHT PARTNERS | 10/7/2004 | $    (815,341.07) | CW | CHECK WIRE | | | | |
| 29688 | 10/7/2004 | (4,665,831.34) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0277000281FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF/ /TIME/11:00 FEDBK | | 3076 | | | | | | | | | | | | |
| 29689 | 10/7/2004 | (19,365,604.00) | Investment | Overnight Sweep - Investment | YOUR: S1Y9998398281, OUR: 2814O01548ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29690 | 10/7/2004 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000014113 | DEBIT MEMORANDUMREF: PURCHASE OF TICKET t 000141 | | | | | | | | | | | | | | |
| 29691 | 10/7/2004 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND060776i5100070401, OUR: 042810849HN | NASSAU DEPOSIT TAKENA/C:  BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 041007 TO 041008 RATE 1.6875 | | | | | | | | | | | | | | |
| 29692 | 10/8/2004 | 634.76 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972811282 OUR: 2821002811XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL 0F#19,365,604 AT AIP RATE*01.18X FOR AIP INVESTMENT DATED 10/07/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29693 | 10/8/2004 | 29,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000Q095IB | REF. INTERESTICKET t 000095 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29694 | 10/8/2004 | 250,000.00 | Customer | Incoming Customer Wires | OUR: 2SZ2099189TC | ELECTRONIC FUNDS TRANSFERORIS CO NAME:CROESUS VIIIORIG REDACTED DESC DATE:CO ENTRY DESCR.PAYMENTS | | | | 45461 | 1EM442 | CROESUS INVESTMENT PARTNERS VIII | 10/8/2004 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 29695 | 10/8/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 0103601282FF | REDACTED | | | | 180257 | 1G0353 | JANET S GREENBERG REV TST U/A DTD 12/22/90 JANET S GREENBERG DEBRA A LEWIN TSTEES | 10/8/2004 | $ 500,000.00 | JRNL | CHECK WIRE | | | | |
| 29696 | 10/8/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 0104213282FF | MAD, REDACTED | | | | 6501 | 1G0353 | JANET S GREENBERG REV TST U/A DTD 12/22/90 JANET S GREENBERG DEBRA A LEWIN TSTEES | 10/8/2004 | $ 500,000.00 | JRNL | CHECK WIRE | | | | |
| 29697 | 10/8/2004 | 1,420,000.00 | Customer | Incoming Customer Checks | DEP REF #        2913 | DEPOSIT CASH LETTERCASH LETTER 0000002913*VALUE DATE, 10/88        350,000010/12 1,070,000 | | | 2078 | | | | | | | | | | | |
| 29698 | 10/8/2004 | 19,365,604.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y998D3P8281, OUR: 2812003234XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29699 | 10/8/2004 | 50,002,343.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0607561510050401, OUR: 0428200251IN | NASSAU DEPOSIT TAKENB/O, BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF, TO REPAY YOUR DEPOSIT FR 041017 TO 041018 RATE 1.6875 | | | | | | | | | | | | | | |
| 29700 | 10/8/2004 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000095IB | MATURITYREF, MATURITYTICKET • 001095 | | | | | | | | | | | | | | |
| 29701 | 10/8/2004 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0707500282JO | FEDWIRE DEBITVIA, NETWORK BK USA ONT/REDACTED A/C, SILNA INVESTMENTSREDACTEDIMAD: REDACTED book TRANSFER DEBITA/C: GLOBIOP FINANCIAL | | | | 103225 | 1ZB227 | SILNA INVESTMENTS LTD LP | 10/8/2004 | $ (750,000.00) | CW | SILNA | | | | |
| 29702 | 10/8/2004 | (3,300,000.00) | Customer | Outgoing Customer Wires | YOURs nonref, our: 0707400282JO | SERVICES LLCREDACTEDORG: BERNARD L. MADOFF 885 THIRD AVE. HE | | | | 95948 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 10/8/2004 | $ (3,300,000.00) | CW | CHECK WIRE | | | | |
| 29703 | 10/8/2004 | (3,319,255.90) | Customer | Transfers to JPMC 509 Account | YOUR: cos FUNDING, our: 0199100282JO | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 3078 | | | | | | | | | | | | | |
| 29704 | 10/8/2004 | (13,744,756.00) | Investment | Overnight Sweep - Investment | your: 31Y998386282, OUR: 2BZ4001542ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE■ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29705 | 10/8/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND060867811080401, OUR: 04ZB2009Z7IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041008 TO 041012 RATE 1.6250 | | | | | | | | | | | | | | |
| 29706 | 10/8/2004 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | our: 0000000126IB | DEBIT MEMORANDUMref: PURCHASE OFTICKET • 000126 | | | | | | | | | | | | | | |
| 29707 | 10/12/2004 | 1,771.56 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31Y9972777ZB6, OUR: 2861002777XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•13,744,756 AT AIP RATE-01.16X FORAIP INVESTMENT DATED 10/08/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29708 | 10/12/2004 | 26,444.44 | Investment | Overnight Deposit - Return of Principal & Interest | our: 000OOO1O7OIB | INTERESTTref INTERESTTICKET t 000170 | | | | | | | | | | | | | | |
| 29709 | 10/12/2004 | 46,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000096IB | INTERESTTrefj interestTICKET ■ 000096 | | | | | | | | | | | | | | |
| 29710 | 10/12/2004 | 500,000.00 | Customer | Incoming Customer Wires | your: o/b FIRST SEC bo, our: 0342713286FF | FEDWIRE CREDITVIA: FIRST SECURITY BANK OF BOZEMAN/REDACTED/B/O: ERIC WALDMAHREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 101748 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 10/12/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 29711 | 10/12/2004 | 650,000.00 | Customer | Incoming Customer Wires | REDACTED | REDACTED | | | | 96039 | 1H0141 | HGLC ASSOCIATES,LLLP | 10/13/2004 | $ 650,000.00 | CA | CHECK WIRE | | | | |
| 29712 | 10/12/2004 | 936,190.94 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 0090503286FF | 1-0IMAD: REDACTED | | | | 205528 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 10/12/2004 | $ 936,190.94 | CA | CHECK WIRE | | | | |
| 29713 | 10/12/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B COLONIAL BAN, OUR: 0205013286FF | FEDWIRE CREDITVIA: COLONIAL BANK N.A./REDACTED/B/O: E J RIBAKOFFREDACTED-REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 71865 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 10/12/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 29714 | 10/12/2004 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PNCBANK PITT, OUR: 1405901286FF | REDACTED | | | | 221737 | 1K0162 | KML ASSET MGMT LLC II | 10/13/2004 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 29715 | 10/12/2004 | 3,156,000.00 | Customer | Incoming Customer Checks | DEP REF t         2915 | DEPOSIT CASH LETTERCASH LETTER 0000002915*VALUE DATE, 10/12        2,885,00010/13 35,86010/14        221,04010/15        14,100 RETURN | | | 2079 | | | | | | | | | | | |
| 29716 | 10/12/2004 | 13,744,756.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999886Z82, OUR: 2822OOS2O5XN | AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29717 | 10/12/2004 | 45,008,125.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0608678110120401, OUR: 0428600275IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 041008 TO 041012 RATE 1.6250 | | | | | | | | | | | | | | |
| 29718 | 10/12/2004 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000170IB | MATURITYREF: MATURITY TICKET 0.000170 | | | | | | | | | | | | | | |
| 29719 | 10/12/2004 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOD0096IB | MATURITYREF: MATURITY TICKET • 000096 | | | | | | | | | | | | | | |
| 29720 | 10/12/2004 | (2,325,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 14975002B6JO | FEDWIRE DEBITVIA: BK OF NYC/REDACTED A/C: BANK OF NEW YORK REDACTED BEN. ESTATE OF ELIZABETH H. KAHN REDACTEDIMAD: REDACTED | | | | 57730 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 10/12/2004 | $ (2,325,000.00) | CW | CHECK WIRE | | | | |
| 29721 | 10/12/2004 | (8,112,426.33) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0ZB72OO2B6FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 3080 | | | | | | | | | | | | | |
| 29722 | 10/12/2004 | (28,931,522.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998386ZB6, OUR: 2864001556ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29723 | 10/12/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND061041841012040L, OUR: 04Z6601095IN | NASSAU DEPOSIT TAKENA/C: BERNARD I MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 41012 TO 041013 RATE 1.6875 | | | | | | | | | | | | | | |
| 29724 | 10/12/2004 | (155,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00D00D01Q80IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000108 | | | | | | | | | | | | | | |
| 29725 | 10/13/2004 | 956.35 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972B23Z87, OUR: Z871002823XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 426,931,522 AT AIP RATE-01.19X FOR AIP INVESTMENT DATED 10/12/04 AIP REFERENCE-31Y9998386286 | | | | | | | | | | | | | | |
| 29726 | 10/13/2004 | 24,062.50 | Investment | Overnight Deposit - Return of Principal & Interest | OUR: fIOOOOOOHOIB | INTERESTREF,  INTERESTTICKET t 000110 | | | | | | | | | | | | | | |
| 29727 | 10/13/2004 | 42,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000097IB | INTERESTREF: INTERESTTICKET i 000097 | | | | | | | | | | | | | | |
| 29728 | 10/13/2004 | 80,000.00 | Customer | Incoming Customer Checks | DEP REF t         2916 | DEPOSIT CASH LETTERCASH LETTER 000002916 | | | 2080 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29729 | 10/13/2004 | 971,097.82 | Customer | Incoming Customer Checks | DEP REF *    2917 | DEPOSIT CASH LETTERCASH LETTER 0000029178CVALUE DATE: 10/13    168,43310/14    542,67910/15    254,48010/18    5,660 | | 2081 | | | | | | | | | | | | |
| 29730 | 10/13/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 04/10/13, OUR: 0285400287ES | BOOK TRANSFER®/S INTERNAL ACCOUNTS PROCESSING R REDACTEDD-ORG: /REDACTEDEJEROME AND ANNE C FISHERREF: /ACC/BERNARO L | | | | 24869 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 10/14/2004 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 29731 | 10/13/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US BANK MINN, OUR: 0311S08287EF | I1TDK    002993 | | | | 221859 | 1M0202 | KINGSLEY H MURPHY JR & KATHERINE B MURPHY TTEES KINGSLEY H MURPHY JR | 10/14/2004 | $    2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 29732 | 10/13/2004 | 2,100,000.00 | Customer | Incoming Customer Wires | YOUR- O/B MELLON BANK, OUR; 010021428TFF | D, 1013D3QCI20C000964 | | | | 198302 | 1M0204 | MURPHY FAMILY LTD PTNRSHIP II C/O NORTHLAND STATIONS | 10/13/2004 | $    2,100,000.00 | JRNL | CHECK WIRE | | | | |
| 29733 | 10/13/2004 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: ., OUR, 338B300287FC | CHIPS CREDITVIA. CITIBANK/0008110: herald fd spc herald usaref: nbbk-bernard l madoff new YORKny 18022-4b34/ac-o0000001400 bnf-herald fd spc herald usa | | | | 48428 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 10/13/2004 | $    4,000,000.00 | CA | CHECK WIRE | | | | |
| 29734 | 10/13/2004 | 28,931,522.00 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9998366286, our: zb6s003z46us | return of aip investment principalaip redemption of j.p. morganchase « co. commercial paper. | | | | | | | | | | | | | | |
| 29735 | 10/13/2004 | 45,002,109.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC061041B410130401, our: 0428700zb7in | nassau deposit takenb/0: bernard l madoff inc. attn: tony tiletnick ref: to repay your deposit fr 04101 2 to 04103 RATE 1.6875 | | | | | | | | | | | | | | |
| 29736 | 10/13/2004 | 45,999,980.00 | Investment | Overnight Deposit - Return of Principal & Interest | your: 90b3791-00160370, our: 32045002b7fi | chips creditvia: ubs ag stamford branch/0799 b/0: ubs clxuxembourg) s.a. ref. sbnf-bernard L madoff new york ny 10022-4834/ac-000000014l00 org" ubs (luxembourg) s.a. oefb | | | | 84447 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 10/13/2004 | $    45,999,980.00 | CA | CHECK WIRE | | | | |
| 29737 | 10/13/2004 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 0000000097ib | maturityref. maturityticket t 010097 | | | | | | | | | | | | | | |
| 29738 | 10/13/2004 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | ouri ooooaoonois | maturityref. maturity ticket • 000110 | | | | | | | | | | | | | | |
| 29739 | 10/13/2004 | (20,000.00) | Customer | Outgoing Customer Wires | your: nonref, our: 064640028?jo | book transfer debita/c. courts and company london united kingdom EI BE-6 org: bernard L madoff SB 5 third avenue suref, telebon | | | | 3774 | 1FR035 | DIANE WILSON SANGARE RANCH | 10/13/2004 | $    (20,000.00) | CW | CHECK WIRE | | | | |
| 29740 | 10/13/2004 | (150,000.00) | Customer | Outgoing Customer Wires | youri nonref, our: 064640028?jo | fedwire debitvia. key BK wash tac/125000574 A/C: merritt kevin AND patrice m au REDACTED2 ref: telebenimad. REDACTED | | | | 261080 | 1A0044 | PATRICE M AULD | 10/13/2004 | $    (150,000.00) | CW | CHECK WIRE | | | | |
| 29741 | 10/13/2004 | (220,000.00) | Customer | Outgoing Customer Checks | check PAID •    16563 | | | | | 33116 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/2004 | $    (220,000.00) | PW | CHECK | | | | |
| 29742 | 10/13/2004 | (575,000.00) | Customer | Outgoing Customer Checks | check pais »    16562 | | | | | 246960 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/2004 | $    (575,000.00) | PW | CHECK | | | | |
| 29743 | 10/13/2004 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF, OUR: 06463002870 | FEDWIRE DEBITVIA. MELLON BANK PITTS /043000261 A/C: MERRILL LYNCH BEN, AUDREY WEINTRAUB REDACTED3 REF. /TIME/10:36IMAD: | | | | 311590 | 1EM448 | AUDREY WEINTRAUB | 11/1/2004 | $    (600,000.00) | CW | CHECK WIRE | | | | |
| 29744 | 10/13/2004 | (5,085,855.98) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR, 027100028?FP | BOOK TRANSFER DEBITA/C, CHASE MANHATTAN BANK SYRACUSE NY 13206-REF, /TIME/11.00 FEDBK | | 3082 | | | | | | | | | | | | |
| 29745 | 10/13/2004 | (9,000,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF, OUR: 06462002870 | FEDWIRE DEBITVIA. TCF MPLS /291070001 A/C: KENNETH L EVENSTAD REDACTEDREF: TELEBENIMAD: 1013B1QGC0BC001627 | | | | 57991 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 10/13/2004 | $    (9,000,000.00) | CW | CHECK WIRE | | | | |
| 29746 | 10/13/2004 | (19,654,553.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998394Z57, OUR: 2874001544ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29747 | 10/13/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND06U83581013040I, OUR: 0428780931IN | NASSAU DEPOSIT TAKENA/Ci BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 041013 TO 041014 RATE 1.6875 | | | | | | | | | | | | | | |
| 29748 | 10/13/2004 | (74,000,000.00) | Investment | Commercial Paper - Investment | OURs 0000000198IB | PURH OF/SALE OF JPMORGAN CHASE CP REF\: PURCHASE OF    CHEMICAL CP TICKET • 000198 | | | | | | | | | | | | | | |
| 29749 | 10/13/2004 | (130,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00OOOOO147IB | DEBIT MEMORANDUMREF. PURCHASE OFTICKET * 000147 | | | | | | | | | | | | | | |
| 29750 | 10/14/2004 | 649.69 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972797288 OUR: 2881002797XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF *19,654,553 AT AIP RATE-01.19X FOR AIP INVESTMENT DATED 10/13/04 AIP REFERENCE-31Y9998394287 | | | | | | | | | | | | | | |
| 29751 | 10/14/2004 | 3,391.82 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000198IB | INTERESTREF. INTEREST    COMMERCIAL PA PER    TICKET * 000198 | | | | | | | | | | | | | | |
| 29752 | 10/14/2004 | 16,041.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000014111 | INTERESTREF: INTERESTTICKET • 000141 | | | | | | | | | | | | | | |
| 29753 | 10/14/2004 | 18,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR; 000000082IB | INTERESTREF: INTERESTTICKET f 000082 | | | | | | | | | | | | | | |
| 29754 | 10/14/2004 | 76,000.00 | Customer | Incoming Customer Checks | DEP REF •    Z918 | DEPOSIT CASH LETTERCASH LETTER 0000002918 | | | | 311575 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 10/14/2004 | $    76,000.00 | CA | CHECK | | | | |
| 29755 | 10/14/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON TRUST, OUR: 0258801288FF | FEDWIRE CREDITVIA: MELLON TRUST OF NEW ENGLAND/011001234B/0. GOLDBERG DEBORAH B - CUSTREDACTEDREF. CHASE NYC/CTR/BNF- | | | | 24924 | 1G0336 | THE GOLDBERG NOMINEE PARTNERSHIP | 10/14/2004 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 29756 | 10/14/2004 | 9,802,172.81 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B. OUR; 0372913288FF | 1014A1QF147C000195 | | | | 84856 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 10/15/2004 | $    9,802,172.81 | CA | CHECK WIRE | | | | |
| 29757 | 10/14/2004 | 9,924,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B. OUR: 0372401288FF | 1014A1QF147C000196 | | | | 280889 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 10/15/2004 | $    9,924,000.00 | CA | CHECK WIRE | | | | |
| 29758 | 10/14/2004 | 19,654,553.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998394287 OUR: 2B72003226XH | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGANCHASE « CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29759 | 10/14/2004 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OO0OOOO82IB | MATURITYREF: MATURITYTICKET = 000082 | | | | | | | | | | | | | | |
| 29760 | 10/14/2004 | 40,001,875.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC06U83581014040I, OUR: 042BB00243IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 04101 3 TO 041014 RATE 1.4875 | | | | | | | | | | | | | | |
| 29761 | 10/14/2004 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000014116 | MATURITYREF: MATURITY TICKET 0 000141 | | | | | | | | | | | | | | |
| 29762 | 10/14/2004 | 74,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000198IB | MATURITYREF: MATURITY    COMMERCIAL PA PER    TICKET • 000198 | | | | | | | | | | | | | | |
| 29763 | 10/14/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 10413002BBJO | FEDWIRE DEBITVIA. CITY NB OF FLA /066004367 A/C: BROSVENOR PARTNERS.LTDLAUDERDALE, 33308-4721 IMAD: 1014B1Q6C04C002416 | | | | 40194 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 10/14/2004 | $    (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29764 | 10/14/2004 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1041200ZB8JO | BOOK TRANSFER DEBIT A/C: 0000999996510RG. BERNARD L MADOFF 86 5 THIRD AVENUE NE BEN. :REDACTED JEROME 8 ANNE C FISHER CHAR FDN | | | 24858 | 1F0137 | | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 10/14/2004 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 29765 | 10/14/2004 | (2,716,620.84) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1041100ZB8JO | BOOK TRANSFER DEBIT A/C: TRUST T B 0 ELIZABETH H KAHN U REDACTED ORG. BERNARD L MADOFF 885 THIRD AVENUE NEW YORK,NY 10022 REF. FFC- | | | 280924 | 1K0086 | | TRUST F/B/O ELIZABETH KAHN U/L/W/T IRVING B KAHN,DECEASED C/O GOLDEN & MANDEL | 10/14/2004 | $ (2,716,620.84) | CW | CHECK WIRE | | | | |
| 29766 | 10/14/2004 | (5,604,111.54) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0254500288FP | A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 3084 | | | | | | | | | | | | | |
| 29767 | 10/14/2004 | (34,944,560.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998366288, OUR: 2BS40B1523ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29768 | 10/14/2004 | (35,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000210IB | PURH OF SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET • 000210 | | | | | | | | | | | | | | |
| 29769 | 10/14/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND061330541040401 OUR: 04288*1147IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L HADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 041014 TO 041015 RATE 1.6875 | | | | | | | | | | | | | | |
| 29770 | 10/14/2004 | (125,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: DOOOOOOIBIIB | DEBIT MEMORANDUM REF. PURCHASE OF TICKET • 000181 | | | | | | | | | | | | | | |
| 29771 | 10/15/2004 | 1,164.82 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99727B7289, OUR: 2B91002787XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $34,944,560 AT AIP RATE-01.20X FOR AIP INVESTMENT DATED 10/14/04 AIP REFERENCE- | | | | | | | | | | | | | | |
| 29772 | 10/15/2004 | 1,604.24 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000210IB | INTEREST REF: INTEREST   COMMERCIAL PAPER   TICKET * 000210 | | | | | | | | | | | | | | |
| 29773 | 10/15/2004 | 30,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000012dIB | INTEREST REF: INTEREST TICKET t 000126 | | | | | | | | | | | | | | |
| 29774 | 10/15/2004 | 87,000.00 | Customer | Incoming Customer Wires | OUR: 2690356261TC | ELECTRONIC FUNDS TRANSFER ORIS CO NAME.LOLLI POP ORIG 10:1251823462 DESC DATE;CO ENTRY DESCR.PAYMENTS | | | 180006 | 1EM425 | | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 10/15/2004 | $ 87,000.00 | CA | CHECK WIRE | | | | |
| 29775 | 10/15/2004 | 242,816.65 | Customer | Incoming Customer Wires | YOUR: 102-68172-11, OUR: 4864600289FC | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/0: ELLEN GOLDFARB REDACTED REF. NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00000001400 DEPOSIT CASH LETTER/CASH LETTER | | | 205662 | 1G0333 | | ELLEN GOLDFARB | 10/18/2004 | $ 242,816.65 | CA | CHECK WIRE | | | | |
| 29776 | 10/15/2004 | 399,298.26 | Customer | Incoming Customer Checks | DEP REF t    2919 | 00000029 19X VALUE DATE. 10/15     65,68410/18   302,11410/19    29,61010/20    1,891 | 2082 | | | | | | | | | | | | | |
| 29777 | 10/15/2004 | 5,293,000.00 | Customer | Incoming Customer Wires | YOUR: 01041015O00766NN, OUR: 0133207289FF | 5B6B7HU3R000330 | | | 57596 | 1K0167 | | KAY INVESTMENT GROUP LLC | 10/15/2004 | $ 5,293,000.00 | CA | CHECK WIRE | | | | |
| 29778 | 10/15/2004 | 6,200,000.00 | Customer | Incoming Customer Wires | YOUR: OI269B001S04, OUR: 0322014289FF | 496 | | | 84479 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 10/15/2004 | $ 6,200,000.00 | CA | CHECK WIRE | | | | |
| 29779 | 10/15/2004 | 7,500,000.00 | Customer | Incoming Customer Wires | YOUR: 6728594, OUR: 03192072S9FF | 76E6CD04044 | | | 280999 | 1RI022 | | ROCK 2000 B CHARITABLE REMAINDER TRUST DTD 10/16/00 ARTHUR ROCK TRUSTEE | 10/18/2004 | $ 7,500,000.00 | JRNL | CHECK WIRE | | | | |
| 29780 | 10/15/2004 | 34,944,560.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998366Z88, OUR: 2882OOJZ12XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE < CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29781 | 10/15/2004 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00100002 1.011 | MATURITY REF. MATURITY   COMMERCIAL PAPER   TICKET t 000210 | | | | | | | | | | | | | | |
| 29782 | 10/15/2004 | 40,001,875.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCD61330541015040 1, OUR: 04289002 39HN | NASSAU DEPOSIT TAKEN B/0: BERNARD L MADOFF INC.ATTN, TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 041014 TO 041015 RATE 1.6875 | | | | | | | | | | | | | | |
| 29783 | 10/15/2004 | 50,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9099593-00181778, OUR: 2394000289FC | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799 | | | 277657 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 10/15/2004 | $ 50,999,980.00 | CA | CHECK WIRE | | | | |
| 29784 | 10/15/2004 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000126IB | B/0, LUXALPHA SICAV FUNDREF, NBNF-BERNARD L MADOFF NEW YORK NY 10252-4834 AC-OO6ODB001400 ORG-LUXALPHA SICAV FUND OGB-CHIPS DEBIT VIA: CITIBANK /0008 A/C: OAKDALE FOUNDATION,INC PALM BEACH,FL REF: TELEBEN SSN: 0233508 | | | | | | | | | | | | | | |
| 29785 | 10/15/2004 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0729200Z89JO | CHIPS DEBIT VIA: BARCLAYS BANK PLC /0257 A/C: BARCLAYS BANK PLC LONDON EC3 NH, ENGLAND BEN: CHELA LIMITED REF: REF-SORT CODE,20-35- | | | 107897 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MADDEN REDACTED | 10/15/2004 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 29786 | 10/15/2004 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0729100289JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: THE CHARLOTTE M HARDEN BEN. IN REDACTED REF: TELEBENSSN: REDACTED | | | 95811 | 1FR056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 10/15/2004 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 29787 | 10/15/2004 | (37,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR, 0729000289JO | CHIPS DEBIT VIA: CITIBANK •Q08 A/C: PICTET AND CIE PICTCH56 BEN, EASTSIDE INVESTMENTS LTD 1204 GENEVA, SWITZERLAND REF, TELEBEN SSN: | | | 259125 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 10/15/2004 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 29788 | 10/15/2004 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0728900289JO | FEDWIRE DEBIT VIA: CITIBANK •Q08 A/C, EASTSIDE INVESTMENTS LTD 1204 GENEVA, SWITZERLAND REF, TELEBEN SSN: FEDWIRE DEBIT VIA: CY NATL BK LA REDACTED A/C: MARK HUGH CHAISRE DACTED REF: TELEBEN:TIME/10:51 | | | 150162 | 1FR040 | | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 10/15/2004 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 29789 | 10/15/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0728800289JO | FEDWIRE DEBIT VIA: COLONIAL BANK NA /062001319 REDACTED | | | 84372 | 1C1293 | | MIRIE CHAIS TE ENA 12 | 10/15/2004 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 29790 | 10/15/2004 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0728700289JO | A/C: THE BERNARD HARDEN PROFIT SH3 REDACTED ref: the bernard harden profit sharing | | | 57776 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 10/15/2004 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 29791 | 10/15/2004 | (175,000.00) | Customer | Outgoing Customer Wires | your; JDDI, our; 1733900289jo | book transfer debit a/c : jennifer a stevens-madoff REDACTED org: bernard L. madoff885 third avenue,new york,ny 10022 | | | 33192 | 1M0102 | | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/15/2004 | $ (175,000.00) | CW | CHECK WIRE | | | | |
| 29792 | 10/15/2004 | (1,287,842.00) | Customer | Outgoing Customer Wires | YOUR: nonref, OUR; 0728600289jo | fedwire debit via: mellon united mf /067009646 a/c, howard family llc new york,ny 10011 ref, telebenz time/10,51 imad, 1015b1qaco1rdm1835 | | | 24973 | 1H0148 | | HOWARD FAMILY LLC A DELAWARE LTD LIABILITY CO ATTN: PETER KLOSOWICZ | 10/15/2004 | $ (1,287,842.00) | CW | CHECK WIRE | | | | |
| 29793 | 10/15/2004 | (2,950,197.69) | Customer | Transfers to JPMC 509 Account | your: cds funding, OUR; 02601002b9fp | book transfer debit a/c: chase manhattan bank syracuse ny 13206-ref, /TIME/11:00 FEDBK | 3086 | | | | | | | | | | | | | |
| 29794 | 10/15/2004 | (25,954,374.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998382289, OUR: 2894001544ze | aip overnight investment aip purchase of j.p. morgan chase8 co. commercial paper. | | | | | | | | | | | | | | |
| 29795 | 10/15/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | your, nd061490711015040l, our: 042890127ib | nassau deposit taken a/c: bernard l madoff inc. ATTN: tony tiletnick ref, to establish your deposit fr 041015 to 041018 rate 1.7500 | | | | | | | | | | | | | | |
| 29796 | 10/15/2004 | (55,000,000.00) | Investment | Commercial Paper - Investment | OUR> 00o00q0164ib | purh of sale of jpm0r0an chase cpref, purchase of chemical cp. ticket • 000164 | | | | | | | | | | | | | | |
| 29797 | 10/15/2004 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | our: oooooonissiB | debit memorandumref, purchase of ticket • 000105 | | | | | | | | | | | | | | |
| 29798 | 10/18/2004 | 2,638.68 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31y9972817292, our: 29210q2817xp | aip interest payment interest on principal of $25,954,374 AT aip rate*91.22x FOR aip investment dated 10/15/04 aip | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29799 | 10/18/2004 | 7,792.77 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000164ib | INTERESTref, interest        commercial pu per ticket • 000164 | | | | | | | | | | | | | | |
| 29800 | 10/18/2004 | 59,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0O0O0OOO79IB | INTERESTREF: INTERESTICKET t 010079 | | | | | | | | | | | | | | |
| 29801 | 10/18/2004 | 210,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK nyc, OUR: 2B02B0029ZFC | CHIPS CREDIT/A: CITIBANK/ocealb/0; CARLSTON FAMILY PARTNER-REDACTEDREF: NINE-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000000001400 | | | 133127 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 10/18/2004 | $ 210,000.00 | CA | CHECK WIRE | | | | |
| 29802 | 10/18/2004 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: 041031S07359, OUR: 0321203292FF | FEDWIRE CREDIT/VA, WACHOVIA BANK NA OF FLORIDA/REDACTED/: ROBERT MILLER REDACTEDREF, CHASE NYC/CTR/BNF-BERNARD L CHIPS CREDIT/VA, HSBC BANK USA/0108I/0: MR | | | 221865 | 1M0194 | ROBERT MILLER AND KATHERINE MILLER, TBE | 10/18/2004 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 29803 | 10/18/2004 | 877,007.66 | Customer | Incoming Customer Wires | YOUR, NONE, OUR: 132090D292FC | FISCH ROBERT B ANDREDACTEDREF : NBNF- BERNARD L MADOFF NEW YORKNY 10022-4834/AC-DEPOSIT CASH LETTERCASH LETTER | | | 237530 | 1ZB512 | ROBERT FISCH & CELIA FISCH JT/WROS 8 F CHUNG AH BUILDING | 10/18/2004 | $ 877,007.66 | CA | CHECK WIRE | | | | |
| 29804 | 10/18/2004 | 1,309,799.07 | Customer | Incoming Customer Checks | DEP REF 1        2920 | 0000029202X/VALUE DATE, 10/18        126,09010/19   664,50010/20        39986 | | 2083 | | | | | | | | | | | | |
| 29805 | 10/18/2004 | 25,954,374.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99963B22B9, OUR, 2892065230XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29806 | 10/18/2004 | 40,005,833.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC614907U0180401, OUR: 0429ZOO235IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN, TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041015 TO 041018 RATE 1.7500 | | | | | | | | | | | | | | |
| 29807 | 10/18/2004 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000164IB | MATURITYREF: MATURITY        COMMERCIAL PA PER        TICKET t 080164 | | | | | | | | | | | | | | |
| 29808 | 10/18/2004 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 800000007913 | MATURITYREF: MATURITYTICKET = 000079 | | | | | | | | | | | | | | |
| 29809 | 10/18/2004 | (18,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1331600Z9ZJO | FEDWIRE DEBIT/VIA: WASH MUT BKFA STOC /321180748 A/C; IRWIN,CAROL LIPKIN REDACTED REF: TELEBEN IMAD, 10180OGC05C00257S | | | 48546 | 1L0036 | IRWIN LIPKIN | 10/18/2004 | $ (18,000.00) | CW | CHECK WIRE | | | | |
| 29810 | 10/18/2004 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 13S1500Z9ZJC | FEDWIRE DEBIT/VA, FLEET NATL NYC /821200339A/C A/C D.D. INVESTMENTS,L.P. CARLSTEADN.J. REF: TELEBENIMAD. 1018B1O6C07C00259 | | | 259151 | 1O0015 | ODD INVESTMENT LP C/O DANIEL SILNA | 10/18/2004 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 29811 | 10/18/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 13314BbO92JO | FEDWIRE DEBIT/VIA. US BANK MINNESOTA/891000002 A/C: RD&D LTD PARTNERSHIP MINNEAPOLIS, MINNESOTA 55401 REF: TELEBEN/TIME/12.51IMAD: | | | 277505 | 1MCT25 | RD & D LTD PARTNERSHIP | 10/18/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 29812 | 10/18/2004 | (1,872,993.12) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0287600292FF | BOOK TRANSFER DEBIT/A/C. CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11.00 FEDHK | 3088 | | | | | | | | | | | | | | |
| 29813 | 10/18/2004 | (14,809,966.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99984012I9Z, OUR: 2924081562ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29814 | 10/18/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND861651Z9101B0401, OUR: 0429Z80957IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 | | | | | | | | | | | | | | |
| 29815 | 10/18/2004 | (155,000,000.00) | Investment | Overnight Sweep - Investment | OUR: 0000000145IB | DEBIT MEMORANDUMREFI PURCHASE OFTICKET t 080148 | | | | | | | | | | | | | | |
| 29816 | 10/18/2004 | 489.55 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99727982933, OUR 2931002798XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF514,809,966 AT AIP RATE-01.19X FORAIP INVESTMENT DATED 10/18/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29817 | 10/18/2004 | 51,236.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0OOOO0010BIB | INTERESTREF: INTERESTICKET t 000108 | | | | | | | | | | | | | | |
| 29818 | 10/19/2004 | 61,000.00 | Customer | Incoming Customer Wires | YOUR: QS1 OF 04/10/19, OUR: 00440002931S | BOOK TRANSFER8/0: INTERNAL ACCOUNTS PROCESSING GNEWARK BE 197I3-0RG:-REDACTED JOEL M PASHCOW IRR TR DTD 9/26/99: DTD | | | 101694 | 1C4438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 10/19/2004 | $ 61,000.00 | CA | CHECK WIRE | | | | |
| 29819 | 10/19/2004 | 207,080.37 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4311600293FC | CHIPS CREDIT/A: CITIBANK/00081/0: ELAINE J STRAUSS REVOCABLE TRUREDACTEDREF. MB1K-BERNARD L MADOFF NEW YORKNY 10822-4834/AC- | | | 281072 | 1S0461 | ELAINE J STRAUSS REV TRUST | 10/20/2004 | $ 207,080.37 | CA | CHECK WIRE | | | | |
| 29820 | 10/19/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4402500295FC | CHIPS CREDIT/VA. CITIBANK/0008B/0, RICHARD B PATTERSON = BARBARAREDACTEDREF, NBBK-BERNARD L MADOFF NEW YORKNY 10822-4834/AC- | | | 58069 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 10/20/2004 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 29821 | 10/19/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0234913293FF | C000126 | | | 33334 | 1S0146 | MIKE STEIN | 10/20/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 29822 | 10/19/2004 | 2,800,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 04/10/19, OUR: 176220029300 | BOOK TRANSFER CREDITB/0: GREENWICH SENTRY LP HARRISON NY 10528-0000 | | | 180180 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 10/20/2004 | $ 2,800,000.00 | CA | CHECK WIRE | | | | |
| 29823 | 10/19/2004 | 3,267,518.84 | Customer | Incoming Customer Checks | DEP REF #        2921 | DEPOSIT CASH LETTERCASH LETTER 0000002921 ■VALUE DATE: 10/20        1,557,225 10/21        1,648,176 10/22        62,117 | | 2084 | | | | | | | | | | | | |
| 29824 | 10/19/2004 | 14,809,966.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99B401292, OUR: 2922003219XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29825 | 10/19/2004 | 40,001,875.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC061651291019O4O1, OUR0 0429300255IN | NASSAU DEPOSIT TAKENB/0, BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 041018 TO 041019 RATE 1.6875 | | | | | | | | | | | | | | |
| 29826 | 10/19/2004 | 155,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000010BIB | MATURITYREF, MATURITYICKET * 000108 | | | | | | | | | | | | | | |
| 29827 | 10/19/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0568400293JO | FEDWIRE DEBIT/A, CITIBANK NYC /021000089 A/C: ROBERT A. INGRAM I ANDREA (REDACTED REF: TELEBEN IMAD, 1019B10J0BC01C001604 | | | 33071 | 1H0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 10/19/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 29828 | 10/19/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0568300293JO | FEDWIRE DEBIT/VA, CITIBANK NYC /021000089 A/C, JAMES HARDEN AND IRIS ZUKAWIN REDACTED REF: TELEBEN IMAD, 1019B10OGC06C001584 | | | 3911 | 1M0024 | JAMES P MARDEN | 10/19/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 29829 | 10/19/2004 | (2,589,110.01) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0200000293FF | BOOK TRANSFER DEBIT/A/C, CHASE MANHATTAN BANK SYRACUSE NY 15206-REF: /TIME/11.01 FEDHK | 3090 | | | | | | | | | | | | | | |
| 29830 | 10/19/2004 | (14,336,648.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99953B8293, OUR, 2934001577ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE9 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29831 | 10/19/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND61789O110190401, OUR: 0429300637IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 41019 TO 041020 RATE 1.6250 | | | | | | | | | | | | | | |
| 29832 | 10/19/2004 | (155,000,000.00) | Investment | Overnight Sweep - Investment | OUR: 0000000145IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 010145 | | | | | | | | | | | | | | |
| 29833 | 10/20/2004 | 469.92 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99727972294, OUR: 2941002797XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•14,336,648 AT AIP RATE-01.18X FORAIP INVESTMENT DATED 10/19/04 AIPREFERENCE- | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29834 | 10/20/2004 | 42,972.22 | Customer | Certificate of Deposit - Return of Principal & Interest | OUR: 00D00DO147IB | INTERESTREF: INTERESTTICKET * 000147 | | | | | | | | | | | | | | |
| 29835 | 10/20/2004 | 81,521.93 | Customer | Incoming Customer Wires | YOUR: MT041•2O064021, OUR: I2179012944FF | FEDWIRE CREDITVIA: MANUFACTURERS & TRADERS TRUST/022000046/1/0: STERLING EQUITIESGREAT NECK NY 11021REF: CHASE NYC/CTR/BNF-BERNARD CHIPS CREDITVIA: HSBC BANK USA/019881/0: NEW | | | | 24964 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/20/2004 | $    81,521.93 | CA | CHECK WIRE | | | | |
| 29836 | 10/20/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 4101600294FC | YORK GASTROENTEROLOGY ASSOCIATES LLP MDOFF NEW CHIPS CREDITVIA: HSBC BANK USA/10021-0903REF: MBNF-BERNARD L MADOFF NEW | | | | 260940 | 1ZB385 | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 10/20/2004 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 29837 | 10/20/2004 | 105,777.03 | Customer | Incoming Customer Wires | YOUR: 8-101904-15-23, OUR: 4169600294FC | FIRST TRUST CORPORATION DENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY DEPOSIT CASH LETTERCASH LETTER | | | | 84341 | 1CM830 | NTC & CO. FBO STUART GRUBER (002375) | 10/20/2004 | $    105,777.03 | CA | CHECK WIRE | | | | |
| 29838 | 10/20/2004 | 278,548.97 | Customer | Incoming Customer Checks | DEP REF •      2922 | 0000002924VALUE DATE:  10/20     200,000/10/21     63,911/10/22     14,637 | | 2085 | | | | | | | | | | | | |
| 29839 | 10/20/2004 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 01/10/20, OUR: 4133300294FT | BOOK TRANSFER CREDITB/0: NATIONAL FINANCIAL SERVICES LLBOSTON HA 02109-3614ORG: /REDACTED KINGSLEY MURPHY FAMILY FINOGEE NATIONAL | | | | 15507 | 1M0203 | KINGSLEY H MURPHY FAMILY FOUNDATION C/O NORTHLAND STATIONS | 10/20/2004 | $    1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 29840 | 10/20/2004 | 4,590,000.00 | Customer | Incoming Customer Wires | YOUR0:00269700205357, OUR: 02SBO0294FF | FEDWIRE CREDITVIA: CITIBANK/021000089/B/0: GROUPEMENT FINANCIER LTDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY IMAD: 102OH1Q08O4O08353RETURN OF AIP | | | | 180086 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 10/20/2004 | $    4,590,000.00 | CA | CHECK WIRE | | | | |
| 29841 | 10/20/2004 | 14,336,648.00 | Investment | Overnight Sweep - Return of Principal & Interest | , YOUR: 31Y99983882593, OUR: 2932003226XN | INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE |CO. COMMERCIAL PAPER.NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN. TONY | | | | | | | | | | | | | | |
| 29842 | 10/20/2004 | 40,001,805.56 | Investment | Overnight Deposit - Return of Principal & Interest | , YOUR: NC061789011020401, OUR: 0429404471IN | TILETNICKREF: TO REPAY YOUR DEPOSIT FR 04101 | | | | | | | | | | | | | | |
| 29843 | 10/20/2004 | 130,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | , OUR: 00000001471IB | 9 TO 041020 RATE 1.6250MATURITYREF: MATURITYTICKET • 000147 | | | | | | | | | | | | | | |
| 29844 | 10/20/2004 | (2,942,908.69) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0103000294FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE MY 13206-REF: /TIME/11:00 FEDBK | | 3092 | | | | | | | | | | | | |
| 29845 | 10/20/2004 | (15,063,452.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998401294, OUR: 2944001577ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29846 | 10/20/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: MD061934681Q200401, OUR: 0429401905IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041020 TO 041021 RATE 1.6250 | | | | | | | | | | | | | | |
| 29847 | 10/20/2004 | (130,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0D000001341B | DEBIT MEMORANDUMREF: PURCHASE OF TICKET t 000134 | | | | | | | | | | | | | | |
| 29848 | 10/21/2004 | 489.56 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99727962795 OUR: 2951102796XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF #15,063,452 AT AIP RATE-01.17X FOR AIP INVESTMENT DATED 10/20/04 AIP REFERENCE-31Y9998401294 | | | | | | | | | | | | | | |
| 29849 | 10/21/2004 | 41,319.44 | Investment | Overnight Sweep - Return of Principal & Interest | OUR: OO0DO001B1IB | INTERESTREF: INTERESTTICKET • 000181 | | | | | | | | | | | | | | |
| 29850 | 10/21/2004 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: 0/1 CITIBANK NYC, OUR: 0392914295FF | FEDWIRE CREDITVIA: CITIBANK/021000089 B/0: /REDACTED REDACTED REF: CHASE NYC/CTR/BBK-1ERNARD L MA DOEF NEW YORK NY 10022-4834/AC-DEPOSIT CASH LETTERCASH LETTER 0000002923 | | | | 45347 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/22/2004 | $    900,000.00 | CA | CHECK WIRE | | | | |
| 29851 | 10/21/2004 | 1,369,200.00 | Customer | Incoming Customer Checks | DEP REF *      2923 | •VALUE DATE:  10/21     14,600 10/22     1,294,000/10/26     60,000 354,600 10/25     940,000/10/26     60,000 | | 2086 | | | | | | | | | | | | |
| 29852 | 10/21/2004 | 15,063,452.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998401294 OUR: 2942003229XN | CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29853 | 10/21/2004 | 45,002,031.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC061934681021040l, OUR: 0429508225IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 041020 TO 041021 RATE 1.6250 | | | | | | | | | | | | | | |
| 29854 | 10/21/2004 | 125,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O0DODDO181IB | MATURITYREF, MATURITY TICKET • 000181 | | | | | | | | | | | | | | |
| 29855 | 10/21/2004 | (680,135.48) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0202000295FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF, /TIME/11:00 FEDBK | | 3094 | | | | | | | | | | | | |
| 29856 | 10/21/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0812600295IO | BOOK TRANSFER DEBITA/C: 000099996510RG: BERNARD L MADOFF 885 THIRD AVE., NEBEN; /REDACTED ARTHUR AND ROCHELLE BELFER FEDWIRE DEBITVIA: US BANK CO | | | | 151074 | 1B0137 | THE ARTHUR & ROCHELLE BELFER FDN INC | 10/21/2004 | $    (1,000,000.00) | CW | CHECK WIRE | | | | |
| 29857 | 10/21/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0812600295IO | ASPEN/REDACTED/A/C: ANDRE 8 JYOTI ULRYCH REDACTED IMAD: 1021B1O5GC05C901891 | | | | 198545 | 1U0024 | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 10/21/2004 | $    (2,000,000.00) | CW | CHECK WIRE | | | | |
| 29858 | 10/21/2004 | (14,084,794.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998381295, OUR: 2954001542ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29859 | 10/21/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND062075611021040l, OUR: 0429500B55IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041021 TO 041022 RATE 1.6875 | | | | | | | | | | | | | | |
| 29860 | 10/21/2004 | (130,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000128IB | DEBIT MEMORANDUMREF, PURCHASE OF | | | | | | | | | | | | | | |
| 29861 | 10/22/2004 | 457.76 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99727773296, OUR: 2961002773XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF #14,084,794 AT AIP RATE-01.17X FORAIP INVESTMENT DATED 10/21/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29862 | 10/22/2004 | 49,583.33 | Investment | Overnight Deposit - Return of Principal & Interest | OUR: 0000000105IB | INTERESTREF j'""gg"jTICKET • 000105 | | | | | | | | | | | | | | |
| 29863 | 10/22/2004 | 130,279.00 | Customer | Incoming Customer Checks | DEP REF •      2924 | DEPOSIT CASH LETTERCASH LETTER 0000002924VALUE DATE: 10/25     125,279     10/26     5,000 | | 2087 | | | | | | | | | | | | |
| 29864 | 10/22/2004 | 165,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/10/22, OUR: 7680900296FS | BOOK TRANSFER CREDITB/0: INS BANK N V.AMSTERDAM NETHERLANDS BV100-0ORG: SARAH INTERNATIONAL LIMINUN HAVEN 3 3REF: FOR | | | | 20863 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 10/25/2004 | $    165,000.00 | CA | CHECK WIRE | | | | |
| 29865 | 10/22/2004 | 412,385.31 | Customer | Incoming Customer Wires | YOUR: 0000001909074530, OUR: 0282607296FF | FEDWIRE CREDITVIA: WACHOVIA BANK BANK OF NC.NA/REDACTEDR: TRUST OPERATIONSCHARLOTTE NCREF: CHASE | | | | 237502 | 1ZB452 | ELAINE T COOPER | 10/25/2004 | $    412,385.31 | CA | CHECK WIRE | | | | |
| 29866 | 10/22/2004 | 471,776.90 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA, OUR: 0276107296FF | FEDWIRE CREDITVIA: HSBC BANK USA/021001088B/0: JOHN R BYRNES ESQREDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 56918 | 1M0179 | DAVID MARZOUK | 10/22/2004 | $    471,776.90 | CA | CHECK WIRE | | | | |
| 29867 | 10/22/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR, 0410221506/15, OUR: 0325103Z96FF | 75DZC001KZZ | | | | | 280946 | 1M0175 | LEONARD MILLER TURNBERRY OCEAN COLONY | 10/25/2004 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 29868 | 10/22/2004 | 12,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHH OF 04/10/22., OUR: 0002910296oP | BOOK TRANSFER CREDITB/0: STERLING NETS, L.P.FLUSHING NY 11368-REF: ACCT. NO. 1KW247-3 | | | | 96055 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 10/22/2004 | $    12,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29869 | 10/22/2004 | 14,084,794.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998381295, OUR: 2952003197XH | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE I CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 29870 | 10/22/2004 | 40,001,875.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC062075611022040I, OUR: 0429610243IN | NASSAU DEPOSIT TAKEN/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041021 TO 041022 RATE 1.6875 | | | | | | | | | | | | | | |
| 29871 | 10/22/2004 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000105IB | MATURITYREF: MATURITYTICKET = 000105 | | | | | | | | | | | | | | |
| 29872 | 10/22/2004 | (2,831,164.03) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0280600296FP | BOOK TRANSFER DEBIT/A C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDIBK | 3096 | | | | | | | | | | | | | |
| 29873 | 10/22/2004 | (15,786,062.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998381296, OUR: 2964001541ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29874 | 10/22/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND062195341022040I, OUR: 0429600919IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN, TONY TILETNICKREF, TO ESTABLISH YOUR DEPOSIT FR 041022 TO 041025 RATE 1.6250 | | | | | | | | | | | | | | |
| 29875 | 10/22/2004 | (155,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000012713 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET + 000127 | | | | | | | | | | | | | | |
| 29876 | 10/25/2004 | 1,525.98 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972774299, OUR: 2991002774XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$15,786,062 AT AIP RATE-01.165C FORAIP INVESTMENT DATED 10/22/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29877 | 10/25/2004 | 51,236.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOOOO148IB | INTERESTREF: INTEREST TICKET + 000148 | | | | | | | | | | | | | | |
| 29878 | 10/25/2004 | 61,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 04/10/25, OUR: 0174500299ES | BOOK TRANSFER® INTERNAL ACCOUNTS PROCESSING-0NEWARK DE 19713-ORG/s REDACTED JOEL M PASHCOW IRR TR DTD 9-26-96REF: DTD | | | 87098 | 1CM438 | | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 10/25/2004 | $ 61,000.00 | CA | CHECK WIRE | | | | |
| 29879 | 10/25/2004 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0495307299FF | FEDWIRE CREDITV1A: CITIBANK/REDACTEDB/0: ALEXANDRE CHEMLAREDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 173769 | 1EM326 | | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 10/26/2004 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 29880 | 10/25/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 0361001299FF | FEDWIRE CREDITVIA, CITY NATIONAL BANK OF FLORIDA/REDACTEDB/0: SRD INCMIAMI, FL 33176-1700 REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF DEPOSIT CASH LETTERCASH LETTER 0000802925 | | | 297456 | 1S0243 | | STEVEN SCHIFF | 10/25/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 29881 | 10/25/2004 | 1,509,881.93 | Customer | Incoming Customer Checks | DEP REF # 2925 | KVALUE DATE: 10/25     50,000 10/26      1,383,831 10/27     71,55010/28     4,500 | | 2088 | | | | | | | | | | | | |
| 29882 | 10/25/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0000000031 | Q0021IC001385 | | | 246887 | 1H0163 | | JAMES HERSCOT | 10/26/2004 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 29883 | 10/25/2004 | 15,786,062.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998381296, OUR: 2962003201XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29884 | 10/25/2004 | 45,006,093.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC062195341025040I, OUR: 0429900275IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 04102.2 TO 041025 RATE 1.6250 | | | | | | | | | | | | | | |
| 29885 | 10/25/2004 | 155,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOOOO148IB | MATURITYREF, MATURITYTICKET = 000148 | | | | | | | | | | | | | | |
| 29886 | 10/25/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1064400299JO | BOOK TRANSFER DEBIT/A C: 080099999651 ORG: BERNARD L MADOFF 885 THIRD AVE., NE REF: TELEBHN | | | 239923 | 1CM438 | | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 10/25/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 29887 | 10/25/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1064300299JO | BOOK TRANSFER DEBIT/A C: REDACTED ORG: BERNARD L. MADOFF 88 5 THIRD AVENUE NE BEN, /REDACTED JEROME & ANNE C. FISHERREF. | | | 258939 | 1F0155 | | JEROME FISHER AND ANNE FISHER J/T WROS | 10/25/2004 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 29888 | 10/25/2004 | (2,302,938.63) | Customer | Transfers to JPMC 509 Account | YOUR. CDS FUNDING, OUR: 0352300299FP | BOOK TRANSFER DEBIT/A C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11.01 FEDIBK | 3098 | | | | | | | | | | | | | |
| 29889 | 10/25/2004 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1064208299JO | FEDWIRE DEBITVIA; CITIBANK NYC /021000089 A/C: MBP FAMILY HOLDINGS, LLC ROSLYN,NEW YORK, 11576-1126IMAD. 1025B1OQCDTC002375 | | | 277475 | 1CM439 | | PERGAMENT & PERGAMENT | 10/25/2004 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 29890 | 10/25/2004 | (4,700,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1064108299JO | BOOK TRANSFER DEBIT/A/1: BANK HAPOALIM B M TEL AVIV ISRAEL ORG, BERNAR L MADOFF 88 5 THIRD AVE NE | | | 71670 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 10/25/2004 | $ (4,700,000.00) | CW | CHECK WIRE | | | | |
| 29891 | 10/25/2004 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR, 1Q64Q0029 9JO | FEDWIRE DEBITVIA, PEAPACX GLADSTONE /821205237 A/C: DAVID PULVER SPECIAL ACOUNT REDACTED REF, TELEBEN/TIME/11,28IMAD. | | | 20795 | 1D0001 | | CORNERSTONE CAPITAL INC C/O DAVID PULVER | 10/25/2004 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 29892 | 10/25/2004 | (13,918,259.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998412299, OUR: 2994001582ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEB CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29893 | 10/25/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND062344381025040I, OUR, 0429901QI11N | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 0 41025 TO 041026 RATE 1.6875 | | | | | | | | | | | | | | |
| 29894 | 10/25/2004 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000800010918 | DEBIT MEMORANDUMREF, PURCHASE OF TICKET # 000109 | | | | | | | | | | | | | | |
| 29895 | 10/26/2004 | 456.21 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y99727B4300 OUR, 3001002784XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $13,918,259 AT AIP RATE-01.18X FORAIP INVESTMENT DATED 10/25/04 AIP REFERENCE-31Y9998412299 | | | | | | | | | | | | | | |
| 29896 | 10/26/2004 | 51,236.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000145IB | INTERESTREF: INTEREST TICKET + 800145 | | | | | | | | | | | | | | |
| 29897 | 10/26/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR/O/B NETWORK BK U, OUR: 0264701300FF | FEDWIRE CREDITVIA: NETWORK BANK USA/122238611B/0: SILNA INVESTMENTS LTD LPONTARIO CAREF: CHASE NYC/CTR/BNF-BERNARD DEPOSIT CASH LETTERCASH LETTER | | | 297682 | 1ZB227 | | SILNA INVESTMENTS LTD LP | 10/26/2004 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 29898 | 10/26/2004 | 462,518.14 | Customer | Incoming Customer Checks | DEP REF # 2926 | 0000002926XVALUE DATE: 10/26     10,00010/27 142,51810/28     291,60010/29     18,600 | | 2089 | | | | | | | | | | | | |
| 29899 | 10/26/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTH FORK B, OUR: 0063908300FF | 0 | | | 198355 | 1RU038 | | THE ERVOLINO TRUST DOROTHY ERVOLINO AS TRUSTEE | 10/26/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 29900 | 10/26/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 516832901, OUR: 0083002300FF | : 1026G1B76E6C001120 | | | 173703 | 1CM863 | | FLORENCE L ROBERTS REVOCABLE TRUST 1241 GULF OF MEXICO DRIVE | 10/26/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 29901 | 10/26/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 1479000300FC | CHIPS CREDITVIA: CITIBANK/0008B/0: L ROBERTS = E KLEIN TTEE LEONAREDACTEDREF: N18K-BERNARD L MADOFFNEW YORK NY 10022-4834/AC-ON800001480 | | | 45368 | 1CM907 | | LEONARD C ROBERTS | 10/26/2004 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 29902 | 10/26/2004 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0321501300FF | FEDWIRE CREDITVIA ) STATE ST PLZREF: CHASE NYC/CTR/BNK-BERNARD L MADOFF NEW YORK NY FEDWIRE CREDITVIA. CITIBANK 021000089/B/0 | | | 92788 | 1S0451 | | SOUTH FERRY BUILDING COMPANY | 10/27/2004 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 29903 | 10/26/2004 | 13,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 032B308300FF | 0007208702STATE ST PLZREF/:CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | 57926 | 1S0447 | | SOUTH FERRY #2 LP | 10/27/2004 | $ 13,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29904 | 10/26/2004 | 13,918,259.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999A412299; OUR: 2992003209XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE * CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29905 | 10/26/2004 | 40,001,875.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC062344301026I401, OUR: 0430000223IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041025 TO 041026 RATE 1.6875 | | | | | | | | | | | | | | |
| 29906 | 10/26/2004 | 155,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000145IB | MATURITYREF: MATURITYTICKET # 010145 | | | | | | | | | | | | | | |
| 29907 | 10/26/2004 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID • 16568 | | | | 163376 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 10/26/2004 | $ (2,000.00) | CW | CHECK | | | | |
| 29908 | 10/26/2004 | (110,000.00) | Customer | Outgoing Customer Checks | CHECK PAID • 16566 | | | | 187600 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/25/2004 | $ (110,000.00) | PW | CHECK | | | | |
| 29909 | 10/26/2004 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PAID # 16565 | | | | 221770 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/25/2004 | $ (330,000.00) | PW | CHECK | | | | |
| 29910 | 10/26/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0363600300JO | FEDWIRE DEBITVIA, WELLS FARGO MN/091000019A/C: WF1S CLEARING ACCOUNTMNN,NABEN: KALEIDOSCOPE | | | 297931 | 1CM592 | | KALEIDOSCOPE FOUNDATION | 10/26/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 29911 | 10/26/2004 | (2,300,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0363500300JO | FEDWIRE DEBITVIA: BK OF NYC 021000QJBA/C: LOWELL H, SCHULHANREDACTEDREF: TELEBENHIAD: 1026B1O6C02C001Z40 | | | 283625 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 10/26/2004 | $ (2,300,000.00) | CW | CHECK WIRE | | | | |
| 29912 | 10/26/2004 | (2,833,533.59) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR: 0196700300FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: -TIME/11:00 FEDHK | 3100 | | | | | | | | | | | | | | |
| 29913 | 10/26/2004 | (4,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0363400300JO | BOOK TRANSFER DEBITA/C:REDACTED ORG: BERNARD L MADOFF 885 THIRD AVENUE,NEW YORK,NY 10022 | | | 8446 | 1S0434 | | PAMELA M SCHEIN GRANTOR TST C/O IRVING SHAFRAN | 10/26/2004 | $ (4,500,000.00) | CW | CHECK WIRE | | | | |
| 29914 | 10/26/2004 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0363300300JO | BOOK TRANSFER DEBITA/C: HADASSAH MEDICAL RELIEF ASSOC. NEW YORK NY 10019-2505 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 24943 | 1H0067 | | HADASSAH MEDICAL RELIEF ASSOCIATION INC | 10/26/2004 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 29915 | 10/26/2004 | (26,655,124.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999839300, OUR: 3004001S65ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29916 | 10/26/2004 | (44,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND062497391026I401, OUR: 0430001021IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041026 TO 041027 RATE 1.6250 | | | | | | | | | | | | | | |
| 29917 | 10/26/2004 | (145,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000151IB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET • 000151 | | | | | | | | | | | | | | |
| 29918 | 10/27/2004 | 873.70 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99727B4301 OUR: 3011003784XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF$26,655,124 AT AIP RATE-01.18K FOR AIP INVESTMENT DATED 10/26/04 AIPREFERENCE= | | | | | | | | | | | | | | |
| 29919 | 10/27/2004 | 36,943.88 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0253805301FF | FEDWIRE CREDITVIA: CITIBANK/021000089 B/0: REDACTED IA PLAZA FL 48 REF: CHASE NYC/CTR/BBK-BERNARO L MA DOFF NEW YORK NY | | | 297901 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 10/27/2004 | $ 36,943.88 | CA | CHECK WIRE | | | | |
| 29920 | 10/27/2004 | 42,972.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000134IB | INTERESTREF: INTERESTICKET # 000134 | | | | | | | | | | | | | | |
| 29921 | 10/27/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIFTH THIRD, OUR: G34560130IFF | 1995 | | | 66801 | 1L0215 | | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 10/28/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 29922 | 10/27/2004 | 142,500.00 | Customer | Incoming Customer Checks | DEP REF = 2927 | DEPOSIT CASH LETTERCASH LETTER 0000002927 | | 2090 | | | | | | | | | | | | |
| 29923 | 10/27/2004 | 2,999,980.00 | Customer | Incoming Customer Wires | YOUR:9146286-00186190, OUR: 0151660301FC | CHIPS CREDITVIA, UBS AG STAMFORD BRANCH/0799B/0: UBS (LUXEMBOURG) S.A.REF, HBNF-BERNARD L MADOFF NEW YORKNY 10022- RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | 298056 | 1FR113 | | THYBO RETURN FUND C/O UBS (LUXEMBOURG) SA ATTN SERGE KARP PO BOX 2 | 10/27/2004 | $ 2,999,980.00 | JRNL | CHECK WIRE | | | | |
| 29924 | 10/27/2004 | 26,655,124.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999839300, OUR: 3002003203XN | | | | | | | | | | | | | | | |
| 29925 | 10/27/2004 | 44,001,986.11 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC062497391027I0401, OUR: 0430100329IN | NASSAU DEPOSIT TAKEN8/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041026 TO 041027 RATE 1.6250 | | | | | | | | | | | | | | |
| 29926 | 10/27/2004 | 130,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000134I6 | MATURITYREF: MATURITYTICKET # 000134 | | | | | | | | | | | | | | |
| 29927 | 10/27/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0829700301JO | FEDWIRE DEBITVIA, COLONIAL BANK HA/062001319A/C: HARDEN FAMILY LTD PARTREDACTEDIMAD, 1027B1O6C07C001925 | | | 259100 | 1M0086 | | MARDEN FAMILY LP REDACTED | 10/27/2004 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 29928 | 10/27/2004 | (1,138,244.01) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0271500301FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: -TIME/11:00 FEDHK | 3102 | | | | | | | | | | | | | | |
| 29929 | 10/27/2004 | (1,300,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURJ 0B29600301JO | FEDWIRE DEBITVIA: CITIBANK NYC /021000089 A/C: UNITED CONGREGATIONS HESORA NEW YORK, NEW YORK 10104 REF: TELEBENHIAD: 1027B1QGC09C00193S | | | 57969 | 1U0013 | | UNITED CONGREGATIONS MESORA | 10/27/2004 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 29930 | 10/27/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0829S0E301JQ | FEDWIRE DEBITVIA: F011301798 /011301798 A/C: ARBOR PLACE,LIMITED PARTNERSHI SALEM MASSACHUSETTS REF: TELEBEN | | | 181956 | 1A0039 | | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 10/27/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 29931 | 10/27/2004 | (10,513,704.00) | Investment | Overnight Sweep - Investment | , YOUR: 31Y9998393311, OUR: 3014001555ZE | IMAD: 1027B8QGC09C001964AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE6 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29932 | 10/27/2004 | (16,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NONREF, OUR: 082540018IJO | FEDWIRE DEBITVIA: CITIBANK NYC /021000089 A/C: ZWD INVESTMENTS LLC NEW YORK, NEW YORK | | | 311626 | 1Z0027 | | ZWD INVESTMENTS LLC | 10/27/2004 | $ (16,000,000.00) | CW | CHECK WIRE | | | | |
| 29933 | 10/27/2004 | (38,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND062664021027I401, OUR: 0430101IBHN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF, TO ESTABLISH YOUR DEPOSIT FR 0 | | | | | | | | | | | | | | |
| 29934 | 10/27/2004 | (135,000,000.00) | Investment | Certificate of Deposit - Investment | , OUR: 0000000144IB | 41027 TO 041028 RATE 1.6875DEBIT MEMORANDUMREF, PURCHASE OF | | | | | | | | | | | | | | |
| 29935 | 10/28/2004 | 344.62 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99727993O2 OUR, 3021002799XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF ●10,513,704 AT AIP RATE-01.1BX FOR AIP INVESTMENT DATED 10/27/04 AIPREFERENCE= | | | | | | | | | | | | | | |
| 29936 | 10/28/2004 | 42,972.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000128IB | INTERESTREF: INTEREST TICKET • 000128 | | | | | | | | | | | | | | |
| 29937 | 10/28/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US BANK MINN, OUR: 0100807302FF | 817DK 000888 | | | 3836 | 1G0346 | | BARBARA GOLDFARB FRED TEPPERMAN TIC | 10/28/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29938 | 10/28/2004 | 1,535,000.00 | Customer | Incoming Customer Checks | DEP REF #     2928 | DEPOSIT CASH LETTERCASH LETTER 000000292R"VALUE DATE. 10/28     505,00010/29 62b500011/01     197,40011/02     12,600 | 2091 | | | | | | | | | | | | | |
| 29939 | 10/28/2004 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 041028150162, OUR: 0084607302FF | FEDWIRE CREDITVIA. WACHOVIA BANK NA OF FLORIDA/REDACTEDB/0: JANE PARKEREDACTEDREF. CHASE NYC/CTR/BNF-CHIPS CREDITVIA: UBS AS STAMFORD | | | 297949 | 1CM393 | | JANE ELLEN PARKER | 10/28/2004 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 29940 | 10/28/2004 | 2,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9163743-00188180, OUR: 1733900302FC | BRANCH/079RB/0: LUXALPHA SICAV FUNDREF. NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC- | | | 95828 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 10/28/2004 | $ 2,999,980.00 | CA | CHECK WIRE | | | | |
| 29941 | 10/28/2004 | 7,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FI COMM BILL, OUR: 0438803302FF | 431CI00156 | | | 15521 | 1R0223 | | RIVA RIDGE INVESTMENTS | 10/29/2004 | $ 7,000,000.00 | JRNL | CHECK WIRE | | | | |
| 29942 | 10/28/2004 | 10,513,700.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998393301, our: 3012003216XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29943 | 10/28/2004 | 38,001,781.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0626640210280401, OUR: 0430OI253IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF inc. ATTN: TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 04102 7 TO 041028 RATE 1.6875 | | | | | | | | | | | | | | |
| 29944 | 10/28/2004 | 130,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: ooooooozbib | MATURITYREF: MATURITY TICKET t 000128 | | | | | | | | | | | | | | |
| 29945 | 10/28/2004 | (926.99) | Other | Bank Charges | OUR: 0011903302BE | DEFICIT BALANCE FEE CAA DEFICIENCY FEES FOR 09/2004 | | | | | | | | | | | Bank Charge | | | |
| 29946 | 10/28/2004 | (2,500,000.00) | Customer | Outgoing Customer Checks | CHECK PAID t     16570 | | | | 173649 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 10/28/2004 | $ (2,500.00) | CW | CHECK | | | | |
| 29947 | 10/28/2004 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: nonref, OUR: 0581200302O | BOOK TRANSFER DEBITA/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M 4HBORG: BERNARD L MADOFF 88 5 THIRD AVENUE ne | | | 259993 | 1J0045 | | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 10/28/2004 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 29948 | 10/28/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 05B11003O230 | FEDWIRE DEBIT | | | 173746 | 1D0026 | | DORADO INVESTMENT COMPANY | 10/28/2004 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 29949 | 10/28/2004 | (2,104,567.26) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0191400302FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF. /TIME/11:00 FEDBIK | 3104 | | | | | | | | | | | | | |
| 29950 | 10/28/2004 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURj 0561008302O | FEDWIRE DEBITVIA: BK COMRCE SD /122233B21 A/C. OZZIE SILNA 8 WENDY SILNA REDACTED REF: BNF-THE SILNA FAMILY INTERVI VOS TRUSTBMAD. | | | 15543 | 1S0443 | | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 10/28/2004 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 29951 | 10/28/2004 | (19,744,188.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998382302, OUR: 3524015492E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE+ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29952 | 10/28/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0628254610280401, OUR: 0430200927IN | NASSAU DEPOSIT TAKENA/C. BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041028 TO 041029 RATE 1.6875 | | | | | | | | | | | | | | |
| 29953 | 10/28/2004 | (135,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000123IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 000123 | | | | | | | | | | | | | | |
| 29954 | 10/28/2004 | 652.66 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9997276303, OUR: 3031002776XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#19,744,188 AT AIP RATE-01.19X FORAIP INVESTMENT DATED 10/28/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29955 | 10/28/2004 | 51,236.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001127IB | INTERESTREF: INTERESTTICKET # 000127 | | | | | | | | | | | | | | |
| 29956 | 10/29/2004 | 173,134.40 | Customer | Incoming Customer Checks | DEP REF #     2929 | DEPOSIT CASH LETTERCASH LETTER 0000002929 | 2092 | | | | | | | | | | | | | |
| 29957 | 10/29/2004 | 375,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FST REP BK S, OUR: 0334002303FF | R1C000096 | | | 29567 | 1ZB508 | | COMSTOCK FAMILY LTD PTNRSHIP | 10/29/2004 | $ 375,000.00 | CA | CHECK WIRE | | | | |
| 29958 | 10/29/2004 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: 010418290006B5NN, OUR: 0158803303FF | FEDWIRE CREDITVIA: BANK OF AMERICA N.A./B26009593B/0: TINA ORTIZREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 277541 | 1D0055 | | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 10/29/2004 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 29959 | 10/29/2004 | 999,980.00 | Customer | Incoming Customer Wires | YOUR: 9174158-00189033, OUR: 3786300303FC | 6 | | | 95832 | 1FR113 | | THYBO RETURN FUND C/O UBS (LUXEMBOURG) SA ATTN SERGE KARP PO BOX 2 | 10/29/2004 | $ 999,980.00 | CA | CHECK WIRE | | | | |
| 29960 | 10/29/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/3 MARINERBK, OUR: 0336009SOSFF | FEDWIRE CREDITVIA: MARINER'S BANK/021231559B/0: MARINER'S BANK201-224-9110REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | 163668 | 1CM660 | | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 10/29/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 29961 | 10/29/2004 | 1,700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B, OUR: 034B314303FF | FEDWIRE CREDITVIA: FLEET BOSTON FINANCIAL/021202162B/0: FRED DAIBESREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | 297965 | 1CM660 | | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 10/29/2004 | $ 1,700,000.00 | CA | CHECK WIRE | | | | |
| 29962 | 10/29/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 724682, OUR: 0Z0960730?FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK OF V/REDACTED/0: MUSS STEPHENREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY. | | | 280966 | 1M0207 | | STEPHEN MUSS C/O THE MUSS ORGANIZATION | 10/29/2004 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 29963 | 10/29/2004 | 8,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HARINERBK, OUR: 033B913303FF | FEDWIRE CREDITVIA: MARINER'S BANK/021231559B/0: MARINER'S BANK201-224-9110REF. CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | 277445 | 1CM566 | | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 10/29/2004 | $ 8,500,000.00 | CA | CHECK WIRE | | | | |
| 29964 | 10/29/2004 | 12,500,000.00 | Customer | Incoming Customer Wires | YOUR: CAP CAP 04/10/29, OUR: 3249500303O | BOOK TRANSFER CREDITB/0: MOUNT CAPITAL FUND LTD FAIRWEADUBLIN 2 IRELANDREF. MOUNT CAPITAL FUND CLASS D FROSS SUBSCRIPTION | | | 164548 | 1FR085 | | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 11/1/2004 | $ 12,500,000.00 | CA | CHECK WIRE | | | | |
| 29965 | 10/29/2004 | 19,744,188.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998382302, OUR: 3022Q03190XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29966 | 10/29/2004 | 20,000,000.00 | Investment | | YOUR: 90099933786, OUR: 0392313303FF | C005164 | | | 74690 | 1FN086 | | KINGATE EURO FUND LTD | 11/1/2004 | $ 20,000,000.00 | CA | CHECK WIRE | | | | |
| 29967 | 10/29/2004 | 30,001,406.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0628254610290401, OUR: 0430300ZASIN | NASSAU DEPOSIT TAKENB/0, BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041028 TO 041029 RATE. 1.6875 | | | | | | | | | | | | | | |
| 29968 | 10/29/2004 | 155,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000127IB | MATURITYREF: MATURITYTICKET t 000127 | | | | | | | | | | | | | | |
| 29969 | 10/29/2004 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURj 06742O03O3JO | CHIPS DEBITVIA: CITIBANK/OOOSA/C: ANNETTE 8 RUDY BONGIORNOREDACTEDREF: TELEBENSSN, REDACTED | | | 173643 | 1B0048 | | ANNETTE BONGIORNO | 10/29/2004 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 29970 | 10/29/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURs 06741S03O330 | CHIPS DEBITVIA: FLEET NATIONAL BANK NYC/002.A/C: O.D.D. INVESTMENTSL.P.CARLSTEAD N.J.REF: | | | 8434 | 1O0015 | | ODD INVESTMENT LP C/O DANIEL SILNA | 10/29/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 29971 | 10/29/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURj 06740003O3O | FEDWIRE DEBITVIA. WELLS FARGO NA/121000248A/C: MOT FAMILY INVESTORSPETALUMA, CA 95954-5500REF: TELEBENIMAD, 10298bgO03C002375- | | | 84862 | 1M0083 | | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 10/29/2004 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 29972 | 10/29/2004 | (2,534,901.09) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0246000305FP | BOOK TRANSFER DEBITA/C, CHASE MANHATTAN BANKSYRACUSE NY 13206-REF. /TIHE/11:00 FEDBK | 3106 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29973 | 10/29/2004 | (48,501,163.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999B3S0303, OUR: 303400L555ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29974 | 10/29/2004 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDOx29x749102904001, OUR: 0x03009BSIN | NASSAU DEPOSIT TAKEN A/c BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF. TO ESTABLISH YOUR DEPOSIT FR 041029 TO 041101 RATE 1.7500 | | | | | | | | | | | | | | |
| 29975 | 10/29/2004 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OQ00000097IE | DEBIT MEMORANDUMREF. PURCHASE OFTICKET # 000097 | | | | | | | | | | | | | | |
| 29976 | 11/1/2004 | 5,092.62 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99727643306, OUR: 5061002764XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF48,501,163 AT AIP RATE-01.26X FORAIP INVESTMENT DATED 10/29/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 29977 | 11/1/2004 | 26,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0112301306RF | 30 | | | | 284879 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 11/1/2004 | $ 26,000.00 | CA | CHECK WIRE | | | | |
| 29978 | 11/1/2004 | 49,583.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001091B | INTERESTREF. INTERESTTICKET # 000109 | | | | | | | | | | | | | | |
| 29979 | 11/1/2004 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B MELLON TRUST, OUR 0382509306FF | 101A1QCI2BC0023B6 | | | | 22290 | 1G0336 | THE GOLDBERG NOMINEE PARTNERSHIP | 11/1/2004 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 29980 | 11/1/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 04/11/01, OUR: 0085900306ES | BOOK TRANSFER0/B INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORB: (REDACTED)JOEL M PASHCOHREF: DTD 09/26/90 | | | | 74589 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 11/1/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 29981 | 11/1/2004 | 128,000.00 | Customer | Incoming Customer Wires | OUR: 3069213836TC | T | | | | 26048 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 11/1/2004 | $ 128,000.00 | CA | CHECK WIRE | | | | |
| 29982 | 11/1/2004 | 300,000.00 | Customer | Incoming Customer Wires | vouR: Q4110100080057, OUR: 0324207306FF | 39 | | | | 243924 | 1ZB076 | WHITE LAKE ASSOCIATES SILNA DANIEL GEN PTR | 11/1/2004 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 29983 | 11/1/2004 | 520,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BOSTON PRIVA, OUR: 037880B306FF | 1A1Q2801E000040 | | | | 48640 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 11/1/2004 | $ 520,000.00 | CA | CHECK WIRE | | | | |
| 29984 | 11/1/2004 | 1,499,943.65 | Customer | Incoming Customer Wires | YOUR: MARTIN ROSMAN, OUR: 4927500306FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF1:NBNF-BERNARD L MADOFF NEW YORKBY SSHI-0277451 DEPOSIT CASH LETTERCASH LETTER 0000002930=VALUE DATE: 11/0:1     539,060 1/02 | | | | 112581 | 1CM672 | NTC & CO. FBO MARTIN ROSMAN (021742) | 11/2/2004 | $ 1,499,943.65 | CA | CHECK WIRE | | | | |
| 29985 | 11/1/2004 | 4,803,636.23 | Customer | Incoming Customer Checks | DEP REF •        Z930 | 4,124,576:11/03        134,000:11/04        6,000 | | 2093 | | | | | | | | | | | | |
| 29986 | 11/1/2004 | 6,450,000.00 | Customer | Incoming Customer Wires | YOUR x SWF OF 04/11/29, OUR: 1474600303S | BOOK TRANSFER CREDIT1/6 UNION BANCAIRE PRIVEE1NEVA SWITZERLAND 1211ORG: N-INVEST LTDREF: SUBSCRIPTION FROM M-INVEST | | | | 141323 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 11/1/2004 | $ 6,450,000.00 | CA | CHECK WIRE | | | | |
| 29987 | 11/1/2004 | 48,501,163.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99983803I3, OUR: 3032003177XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P'. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 29988 | 11/1/2004 | 50,007,291.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06296749110I1401, OUR: Q4306M23TIN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041029 TO 041101 RATE 1.7500 | | | | | | | | | | | | | | |
| 29989 | 11/1/2004 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR; D000000109IB | MATURITYREF: MATURITYTICKET # 000109 | | | | | | | | | | | | | | |
| 29990 | 11/1/2004 | (2,933.00) | Customer | Outgoing Customer Checks | | CHECK PAID •        16579 | | | | 112817 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 | $ (2,933.00) | PW | CHECK | | | | |
| 29991 | 11/1/2004 | (7,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: Q9997303B620 | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P HARDEN,PATRICE AULDREDACTED.REF: TELEBEMSSN: IZ262B9 | | | | 148686 | 1M0024 | JAMES P MARDEN | 11/1/2004 | $ (7,500.00) | CW | CHECK WIRE | | | | |
| 29992 | 11/1/2004 | (19,550.00) | Customer | Outgoing Customer Checks | CHECK PAID *        16584 | | | | | 22384 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 | $ (19,550.00) | PW | CHECK | | | | |
| 29993 | 11/1/2004 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR; 0999600306JO | CHIPS DEBITVIA: /OOOSA/C: JAMES P MARDEN,PATRICE AULDREDACTED.REF: TELEBENSSN: 0226291 | | | | 136655 | 1A0044 | PATRICE M AULD | 11/1/2004 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 29994 | 11/1/2004 | (32,500.00) | Customer | Outgoing Customer Checks | CHECK PAID #        16587 | | | | | 166689 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 | $ (32,500.00) | PW | CHECK | | | | |
| 29995 | 11/1/2004 | (34,457.00) | Customer | Outgoing Customer Checks | CHECK PAID •        16565 | | | | | 166658 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 | $ (34,457.00) | PW | CHECK | | | | |
| 29996 | 11/1/2004 | (48,875.00) | Customer | Outgoing Customer Checks | CHECK PAID # | | | | | 221817 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 | $ (48,875.00) | PW | CHECK | | | | |
| 29997 | 11/1/2004 | (52,540.00) | Customer | Outgoing Customer Checks | CHECK PAID # | | | | | 112806 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 | $ (52,540.00) | PW | CHECK | | | | |
| 29998 | 11/1/2004 | (56,206.00) | Customer | Outgoing Customer Checks | CHECK PAID # | | | | | 48568 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 | $ (56,206.00) | PW | CHECK | | | | |
| 29999 | 11/1/2004 | (73,801.00) | Customer | Outgoing Customer Checks | CHECK PAID # | | | | | 222183 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 | $ (73,801.00) | PW | CHECK | | | | |
| 30000 | 11/1/2004 | (95,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR: 0999500306JO | CHIPS DEBIT VIA: CITIBANK /0008A/C: HARDEN FAMILY LTD PARTREDACTEDSSN: 0226306 | | | | 166766 | 1M0086 | MARDEN FAMILY LP REDACTED | 11/1/2004 | $ (95,000.00) | CW | CHECK WIRE | | | | |
| 30001 | 11/1/2004 | (123,460.00) | Customer | Outgoing Customer Checks | | CHECK PAID • | | | | 148645 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 | $ (123,460.00) | PW | CHECK | | | | |
| 30002 | 11/1/2004 | (124,950.00) | Customer | Outgoing Customer Checks | CHECK PAID # | | | | | 221812 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 | $ (124,950.00) | PW | CHECK | | | | |
| 30003 | 11/1/2004 | (127,075.00) | Customer | Outgoing Customer Checks | CHECK PAID # | | | | | 233548 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 | $ (127,075.00) | PW | CHECK | | | | |
| 30004 | 11/1/2004 | (137,339.00) | Customer | Outgoing Customer Checks | CHECK PAID # | | | | | 148661 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 | $ (137,339.00) | PW | CHECK | | | | |
| 30005 | 11/1/2004 | (161,805.00) | Customer | Outgoing Customer Checks | CHECK PAID # | | | | | 74802 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 | $ (161,805.00) | PW | CHECK | | | | |
| 30006 | 11/1/2004 | (175,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0999400306JO | CHIPS DEBITVIA: HSBC BANK/B0OSA/C: SYLVIA ANN JOELREDACTEDREF: TELEBENSSR: 0226267 | | | | 112785 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 11/1/2004 | $ (175,000.00) | CW | CHECK WIRE | | | | |
| 30007 | 11/1/2004 | (186,214.00) | Customer | Outgoing Customer Checks | CHECK PAID t | | | | | 221826 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 | $ (186,214.00) | PW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30008 | 11/1/2004 | (195,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID « | | | | 148650 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 $ | (195,500.00) | PW | CHECK | | | | |
| 30009 | 11/1/2004 | (232,156.00) | Customer | Outgoing Customer Checks | | CHECK PAID f | | | | 112810 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 $ | (232,156.00) | PW | CHECK | | | | |
| 30010 | 11/1/2004 | (288,607.00) | Customer | Outgoing Customer Checks | | CHECK PAID t | | | | 113311 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 $ | (288,607.00) | PW | CHECK | | | | |
| 30011 | 11/1/2004 | (293,250.00) | Customer | Outgoing Customer Checks | | CHECK PAID t | | | | 164695 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 $ | (293,250.00) | PW | CHECK | | | | |
| 30012 | 11/1/2004 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID t | | | | 233554 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 $ | (297,500.00) | PW | CHECK | | | | |
| 30013 | 11/1/2004 | (359,231.00) | Customer | Outgoing Customer Checks | | CHECK PAID t | | | | 22396 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 $ | (359,231.00) | PW | CHECK | | | | |
| 30014 | 11/1/2004 | (429,188.52) | Customer | Outgoing Customer Wires | YOUR: JQDL OUR: Q9993003062Q | FEIHRE DEBITV1A. CY NATL BK LA/122016066A/C. UNICYCLE10022REF: /TIME/11.I HAD. HIBIQBC05Cs02376 | | | | 146400 | 1L0022 | UNSCYCLE CORP MONEY PURCHASE PLAN | 11/1/2004 $ | (429,188.52) | CW | CHECK WIRE | | | | |
| 30015 | 11/1/2004 | (535,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16572 | | | | 221802 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 $ | (535,500.00) | PW | CHECK | | | | |
| 30016 | 11/1/2004 | (788,375.00) | Customer | Outgoing Customer Checks | | CHECK PAID • | | | | 40530 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 $ | (788,375.00) | PW | CHECK | | | | |
| 30017 | 11/1/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 09992003062O | BOOK TRANSFER/A/C. REDACTEDCHASE MANHATTAN/PRIVATE BANKORG: BERNARD L885 THIRD AVE/JEIN YORK.NY 10022 | | | | 74659 | 1CM832 | JAMES LOWRY AND MARIANNE LOWRY JT WROS | 11/1/2004 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 30018 | 11/1/2004 | (1,118,900.61) | Other | Other Outgoing Checks | | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 30019 | 11/1/2004 | (1,461,408.56) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0249700306FP | BOOK TRANSFER/A/C. CHASE MANHATTAN BANKSYRACUSE MY 13206-REF: /TIME/11:BO FEDBK | 3108 | | | | | | | | | | | | | |
| 30020 | 11/1/2004 | (20,067,846.00) | Investment | Overnight Deposit - Investment | YOUR s 31Y9998410306, OUR: 30640B1599ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30021 | 11/1/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND063250221101B401, OUR: 0430601Q21IN | NASSAU DEPOSIT TAKEN/AC: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041101 TO 041102 RATE 1.7500 | | | | | | | | | | | | | | |
| 30022 | 11/1/2004 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000016811 | PORH OF/SALE OF JPH/HASN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET • 000168 | | | | | | | | | | | | | | |
| 30023 | 11/1/2004 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000079HB | DEBIT MEMORANDUMREF: PURCHASE OTICKET t 000079 | | | | | | | | | | | | | | |
| 30024 | 11/2/2004 | 685.65 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972826307, OUR: 3B71002826XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•20,067,846 AT AIP RATE-01.23% FORAIP INVESTMENT DATED 11/01/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 30025 | 11/2/2004 | 2,361.22 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000D000168IB | INTERESTREF: INTEREST   COMMERCIAL PAPER TICKET • 000168 | | | | | | | | | | | | | | |
| 30026 | 11/2/2004 | 47,930.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000151IB | INTERESTREF: INTERESTTICKET • 000151 | | | | | | | | | | | | | | |
| 30027 | 11/2/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 04/11/02, OUR: 0324400307ES | BOOK TRANSFER/O: J.P. MORGAN TRUST COMPANY N A/REDACTED-0RS: REDACTEDCAROL STONE TRUST | | | | 221983 | 1S0392 | CAROL STONE TRUST | 11/3/2004 $ | 200,000.00 | CA | CHECK WIRE | | | | |
| 30028 | 11/2/2004 | 254,930.67 | Customer | Incoming Customer Checks | DEP REF t   2931 | DEPOSIT CASH LETTERCASH LETTER 1000002931•VALUE DATE: 11/03   247,364 | | | 2094 | | | | | | | | | | | |
| 30029 | 11/2/2004 | 1,400,000.00 | Customer | Incoming Customer Wires | YOUR: , OUR: 3475900307FC | CHIPS CREDITVIA: CITIBANK/OO08B/O: ALPHA PRIME EQUITY HEDGED FDREF: NBBK-BERNARD L MADOFF NEW YORKMY 10022-4834/AC-OOOBOOB01410D | | | | 112704 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 11/2/2004 $ | 1,400,000.00 | CA | CHECK WIRE | | | | |
| 30030 | 11/2/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOURs , OUR: 3258180307FC | CHIPS CREDITVIA: CITIBANK/OO08B/O: HERMES WORLD USD FD-POOLREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000000001400 | | | | 233423 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 11/2/2004 $ | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 30031 | 11/2/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 293560, OUR: 0062809307FF | FEDWIRE CREDITVIA: CITIBANK/021000089 B/O: AMERICAN MASTERS BROAD MARKETREF: CHASE NYC/CTR/BNF-JERNARD L HADOFF NEW YORK NY | | | | 148540 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 11/2/2004 $ | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 30032 | 11/2/2004 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/b TCF MPLS, OUR: 0299O1307FF | 122 | | | | 130091 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 11/3/2004 $ | 6,000,000.00 | CA | CHECK WIRE | | | | |
| 30033 | 11/2/2004 | 12,550,000.00 | Customer | Incoming Customer Wires | YOUR: , OUR: 3491ZB0307FC | CHIPS CREDITVIA: CITIBANK/0809B/0: HERALD FD SPC HERALD USAREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000000001400 | | | | 233432 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 11/2/2004 $ | 12,550,000.00 | CA | CHECK WIRE | | | | |
| 30034 | 11/2/2004 | 20,067,846.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9984H306, OUR: 3062003245XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30035 | 11/2/2004 | 30,001,458.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC063250221102O401, OUR: 0430700241IN | NASSAU DEPOSIT TAKEN/BO: BERNARD L NADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041101 TO 041102 RATE 1.7500 | | | | | | | | | | | | | | |
| 30036 | 11/2/2004 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: ooooooosisIB | MATURITYREF: MATURITY   COMMERCIAL PAPES   TICKET t 000166 | | | | | | | | | | | | | | |
| 30037 | 11/2/2004 | 145,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, OOOOOOO151IB | MATURITYREF: MATURITYTICKET • 000151 | | | | | | | | | | | | | | |
| 30038 | 11/2/2004 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: NOMREF, OUR: 043600030730 | FERNIRE DEBITV1A. CY NATL BK LA/122016066A/C: WILLIAM CHAISREDACTEDREF: TELEBEN/TIME/10:21IMAD: 1182B1O0C01C001384 | | | | 164500 | 1C1294 | WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 11/2/2004 $ | (50,000.00) | CW | CHECK WIRE | | | | |
| 30039 | 11/2/2004 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16594 | | | | 112826 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/1/2004 $ | (110,000.00) | PW | CHECK | | | | |
| 30040 | 11/2/2004 | (2,989,060.09) | Customer | Tax Payments | OUR: 3B782851911TC | ELECTRONIC FUNDS TRANSFERORIS CO NAME/EFTPS - CHICAGOORS 10:9999999999 DESC DATE:CO ENTRY DESCR:USATAXPYMTSEC:CCDTRACE1:0210000282851 | | | | | | | | | | | | | | |
| 30041 | 11/2/2004 | (6,933,222.06) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 01942B0307FP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANKSYRACUSE NY 13206- | 3110 | | | | | | | | | | | | | |
| 30042 | 11/2/2004 | (20,325,177.00) | Investment | Overnight Sweep - Investment | , YOUR: 31Y9998384307, OUR: 3074001556ZE | REF. /TIME/11.00 FEDEXAIP OVERNIHHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30043 | 11/2/2004 | (34,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: N00634979411020401, OUR): 0430700745IN | NASSAU DEPOSIT TAKENAC. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041102 TO 041103 RATE 1.6875 | | | | | | | | | | | | | | |
| 30044 | 11/2/2004 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000188IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET • 000188 | | | | | | | | | | | | | | |
| 30045 | 11/2/2004 | (165,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000087IB | DEBIT MEMORANDUMREF. PURCHASE OFTICKET t 010087 | | | | | | | | | | | | | | |
| 30046 | 11/3/2004 | 671.86 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972805308, OURi 3081O02905XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$26,325,177 AT AIP RATE-01.W FORAIP INVESTMENT DATED 11/02/04 | | | | | | | | | | | | | | |
| 30047 | 11/3/2004 | 2,291.77 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000O1BBIB | INTERESTREF: INTEREST        COMMERCIAL PAPER    TICKET • 0001BB | | | | | | | | | | | | | | |
| 30048 | 11/3/2004 | 44,625.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR) OOGOOOO144IB | INTERESTREF. INTERESTTICKET t 000144 | | | | | | | | | | | | | | |
| 30049 | 11/3/2004 | 373,530.19 | Customer | Incoming Customer Checks | DEP REF •    2932 | DEPOSIT CASH LETTERCASH LETTER 0000002932SVALUE DATE. 11/03    350,00111/04 22,32411/05          1,205 | | 2095 | | | | | | | | | | | | |
| 30050 | 11/3/2004 | 374,958.00 | Customer | Incoming Customer Wires | YOUR: L2S60304l103, OUR: 0110908308FF | 003707 | | | | 148535 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 11/3/2004 | $     374,958.00 | CA | CHECK WIRE | | | | |
| 30051 | 11/3/2004 | 479,128.89 | Customer | Incoming Customer Wires | YOUR: 8-110204-12-18, OUR: 3582700308FC | CHIPS CREDITVIA. BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF. NBNF-BERNARD L MADOFF NEW YORKNY | | | | 146409 | 1W0067 | NTC & CO. FBO MARC B WOLPOW REDACTED | 11/3/2004 | $     479,128.89 | CA | CHECK WIRE | | | | |
| 30052 | 11/3/2004 | 530,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0153713308FF | 00877 | | | | 147803 | 1R0172 | RAR ENTREPRENEURIAL FUND | 11/3/2004 | $     530,000.00 | CA | CHECK WIRE | | | | |
| 30053 | 11/3/2004 | 4,572,000.00 | Customer | Incoming Customer Wires | YOUR: 1272184O020053, OUR: 2209900308FC,- | SN: 0127322 | | | | 112695 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 11/3/2004 | $  4,572,000.00 | CA | CHECK WIRE | | | | |
| 30054 | 11/3/2004 | 20,325,177.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9993843407, OUR: 3072003233XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30055 | 11/3/2004 | 34,001,593.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06349794110030401, OUR: 0430800265IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041102 TO 041105 RATE 1.6875 | | | | | | | | | | | | | | |
| 30056 | 11/3/2004 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000Q018BIB | MATURITYREF: MATURITY        COMMERCIAL PAPER    TICKET • 000188 | | | | | | | | | | | | | | |
| 30057 | 11/3/2004 | 135,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00OOOO0144IB | MATURITYREF: MATURITYTICKET • 010144 | | | | | | | | | | | | | | |
| 30058 | 11/3/2004 | (3,000.00) | Customer | Outgoing Customer Checks | CHECK PAID •    16996 | | | | | 139906 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 11/3/2004 | $     (3,000.00) | CW | CHECK | | | | |
| 30059 | 11/3/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0544200305JO | FEDWIRE DEBITVIA. NORTHERN TS MIA-066009650A/C: BRANCH FAMILY DEVELOPMENT,LLCBELTSVILLE, MARYLAND | | | | 112975 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 11/3/2004 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 30060 | 11/3/2004 | (3,900,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0S441003O8JO | FEDWIRE DEBITVIA: CITICORP FL/266086554A/C: JEFFRY H.8 BARBARA PICOWER FDN | | | | 146328 | 1P0024 | THE PICOWER FOUNDATION | 11/3/2004 | $  (3,900,000.00) | CW | CHECK WIRE | | | | |
| 30061 | 11/3/2004 | (4,531,928.28) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: Q19960030eFP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF. /TIME/11.00 FEDHK | 3112 | | | | | | | | | | | | | |
| 30062 | 11/3/2004 | (17,126,883.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y99939O3I8, OURi 3084001553ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE0 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30063 | 11/3/2004 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0637329311030401, OUR: 0430B11021IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041103 TO 041104 RATE 1.6250 | | | | | | | | | | | | | | |
| 30064 | 11/3/2004 | (40,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000165IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET t 010168 | | | | | | | | | | | | | | |
| 30065 | 11/3/2004 | (160,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000094IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000094 | | | | | | | | | | | | | | |
| 30066 | 11/4/2004 | 561.38 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972799309, OUR: 30910IZ799XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF+17,126,883 AT AIP RATE-01.182 FORAIP INVESTMENT DATED 11/03/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 30067 | 11/4/2004 | 1,777.86 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000016BIB | INTERESTREF: INTEREST        COMMERCIAL PAPER    TICKET f 000168 | | | | | | | | | | | | | | |
| 30068 | 11/4/2004 | 44,625.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OQOOQ00123IB | INTERESTREF: INTERESTTICKET # 000123 | | | | | | | | | | | | | | |
| 30069 | 11/4/2004 | 382,147.00 | Customer | Incoming Customer Checks | DEP REF /    2933 | DEPOSIT O&SM IL-ETTERCASH LETTER 0000002933+VALUE DATE: 11/04      3,00111/05     219,14711/08      150,40011/09      9,600 | | 2096 | | | | | | | | | | | | |
| 30070 | 11/4/2004 | 490,000.00 | Customer | Incoming Customer Wires | YOUR, O/B FIRST SEC BO, OUR: I2Z5907309FF | FEDWIRE CREDITVIA: FIRST SECURITY BANK OF BOZEMAN/092980613B/0: SRIONE LLCREF. CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 233311 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 11/4/2004 | $     490,000.00 | CA | CHECK WIRE | | | | |
| 30071 | 11/4/2004 | 8,975,000.00 | Customer | Incoming Customer Wires | YOUR: 00269800l804, OUR: 0195813309FF | 5402 | | | | 164557 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 11/4/2004 | $  8,975,000.00 | CA | CHECK WIRE | | | | |
| 30072 | 11/4/2004 | 17,126,883.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99B39030B, OUR: 3082003215XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30073 | 11/4/2004 | 20,000,902.78 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0637329311040401, OUR: 0430900239IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041103 TO 041104 RATE 1.6250 | | | | | | | | | | | | | | |
| 30074 | 11/4/2004 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000168IB | MATURITYREF: MATURITY        COMMERCIAL PAPER    TICKET # 000168 | | | | | | | | | | | | | | |
| 30075 | 11/4/2004 | 135,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000123IB | MATURITYREF: MATURITYTICKET * 000123 | | | | | | | | | | | | | | |
| 30076 | 11/4/2004 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0880700309JO | FEDWIRE DEBITVIA: US TR NYC/021001318A/C: THE ENFRANCHISEMENT FOUNDATIONWASHINGTON, DC 20007REF: /TIME/11:44DTAD > 11048106C06C061977 | | | | 146275 | 1L0183 | THE ENFRANCHISEMENT FOUNDATION C/O THE LEEDS | 11/4/2004 | $     (550,000.00) | CW | CHECK WIRE | | | | |
| 30077 | 11/4/2004 | (1,310,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0880600309JO | FEDWIRE DEBITVIA: BTM LTD NY/026009632A/C: BANK OF TOKYO MITSUBISHIGOJIMACHI BRANCH , 015BEN: ARCHITECTURAL BODY RDREF: | | | | 135111 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 11/4/2004 | $  (1,310,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 559 ID | Detail ID[1] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30078 | 11/4/2004 | (1,875,214.56) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0186200309FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 3114 | | | | | | | | | | | | | |
| 30079 | 11/4/2004 | (2,750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0860500309JO | BOOK TRANSFER DEBIT A/C: JOAN L FISHERREDACTEDORBs: BERNARD L MADOFF885 THIRD AVE. NEW YORK, NY 10022 | | | | 285007 | 1F0094 | JOAN L FISHER | 11/4/2004 | $ (2,750,000.00) | CW | CHECK WIRE | | | | |
| 30080 | 11/4/2004 | (12,171,101.00) | Investment | Overnight Sweep - Investment | YOUH: 31Y9998379309, OUR: 3J94II15332E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE6 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30081 | 11/4/2004 | (48,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND063885881040401, OUR: 0430901079IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041104 TO 041105 RATE 1.6875 | | | | | | | | | | | | | |
| 30082 | 11/4/2004 | (155,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000012718 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET ● 000127 | | | | | | | | | | | | | |
| 30083 | 11/5/2004 | 405.70 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972785330, OUR: 3101002785XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●12,171,101 AT AIP RATE-D1.20X FORAIP INVESTMENT DATED 11/04/04 AIPREFERENCE- | | | | | | | | | | | | | |
| 30084 | 11/5/2004 | 49,583.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000097IB | INTEREST | | | | | | | | | | | | | |
| 30085 | 11/5/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4918980310FC | CHIPS CREDITVIA: CITIBANK/0008B/0: CARLSTOH FAMILY PARTNER-REDACTEDREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000000001400 | | | | 226646 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 11/8/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 30086 | 11/5/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 2000009CUSHNAN, OUR: 0S145B2510FF | JB7505C000973 | | | | 233462 | 1G0318 | GEORGETOWN PARTNERSHIP | 11/8/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 30087 | 11/5/2004 | 398,532.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 4347BO1310FF | 105F6B7021C008168 | | | | 97148 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 11/8/2004 | $ 398,532.00 | CA | CHECK WIRE | | | | |
| 30088 | 11/5/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 8-110404-11-7, OUR: 4595500310FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0. FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF. NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC- | | | | 146353 | 1R0201 | NTC & CO. FBO GEOFFREY S REHNERT 029788 | 11/5/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 30089 | 11/5/2004 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 04/11/05, OUR: 2081000310JQ | BOOK TRANSFER CREDITB/O: GREENWICH SENTRY PARTNERSNY 10528-00000RG: GREENWICH SENTRY LPREF: TRANSFER. | | | | 164560 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 11/8/2004 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 30090 | 11/5/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0293917310FF | 74K1C000205 | | | | 166377 | 1F0194 | RAYMOND FLOYD AND MARIA FLOYD JT WROS | 11/5/2004 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 30091 | 11/5/2004 | 1,700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERS TR, OUR: 0084481310FF | 000O24 | | | | 22279 | 1F0194 | RAYMOND FLOYD AND MARIA FLOYD JT WROS | 11/5/2004 | $ 1,700,000.00 | JRNL | CHECK WIRE | | | | |
| 30092 | 11/5/2004 | 2,100,000.00 | Customer | Incoming Customer Wires | YOUR: 00021801170S, OUR: 3992 | 3992 | | | | 166355 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 11/5/2004 | $ 2,100,000.00 | CA | CHECK WIRE | | | | |
| 30093 | 11/5/2004 | 2,429,166.68 | Customer | Incoming Customer Checks | DEP REF ● 2934 | DEPOSIT CASH LETTERCASH LETTER 0000002934●VALUE DATE: 11/05 2,000,000 11/08 429,166 | | | 2097 | | | | | | | | | | | |
| 30094 | 11/5/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0159502310FF | FEDWIRE CREDITVIA: CITIBANK /B210000089B/O. 00037208702 STATE ST PLZ REF. CHASE NYC/CTR/BNF-BERNARD L JIA DOFF NEW YORK NY 10022-4834/AC-RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. | | | | 16556 | 1S0447 | SOUTH FERRY #2 LP | 11/5/2004 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 30095 | 11/5/2004 | 12,171,101.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998379309, OUR: 3092063236XH | COMMERCIAL PAPER. NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 041104 TO 041105 RATE 1.6875 | | | | | | | | | | | | | |
| 30096 | 11/5/2004 | 48,002,250.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0638a58a0950401, OUR: 0431002551N | MATURITYREF: MATURITYTICKET ● 000097 | | | | | | | | | | | | | |
| 30097 | 11/5/2004 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000097IB | | | | | | | | | | | | | | | |
| 30098 | 11/5/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0506000310IO | FEDWIRE DEBITVIA: NORTH FORK BANK /B214Q7912 A/C: 1998 CLUB STEIN FAMILY PARTNER | | | | 39868 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 11/5/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 30099 | 11/5/2004 | (674,088.62) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0217900310FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 3116 | | | | | | | | | | | | | |
| 30100 | 11/5/2004 | (1,499,943.65) | Customer | Incoming Customer Checks | OUR t 045105B659R3 | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 135067 | 1CM672 | NTC & CO. FBO MARTIN ROSMAN (021742) | 11/2/2004 | $ (1,499,943.65) | CA | CHECK RETURNED | | | | |
| 30101 | 11/5/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0505900310IO | FEDWIRE DEBITVIA: BK OF NYC 021000010a A/C: LOWELL N. SCHULMAN REDACTEDREF: TELEBENIMAD: 1105B1OOCISCI01588 | | | | 164758 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 11/5/2004 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 30102 | 11/5/2004 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0505900311OO | FEDWIRE DEBITVIA: CITIBANK NYC 021000089 A/C: CHESED CONGREGATIONS OF AMERIC NEW YORK, NEW YORK 10004 REF: TELEBEN IMAD: | | | | 233383 | 1C1221 | CHESED CONGREGATIONS OF AMERICA ATTN. RONALD LIEBOWITZ | 11/5/2004 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 30103 | 11/5/2004 | (7,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0505700310IO | BOOK TRANSFER DEBITA/C: REDACTED ORG: BERNARD L. MADOFF 88 5 THIRD AVENUE HE BEN: :REDACTEDJEROME & ANNE C. FISHER REF: TELEBEN | | | | 233441 | 1F0155 | JEROME FISHER AND ANNE FISHER J-T WROS | 11/5/2004 | $ (7,000,000.00) | CW | CHECK WIRE | | | | |
| 30104 | 11/5/2004 | (24,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND064037131105O401, OUR: Q431000967IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 041105 TO 041108 RATE 1.6875 | | | | | | | | | | | | | |
| 30105 | 11/5/2004 | (28,789,312.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998415318, OUR: 31040U57BZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30106 | 11/5/2004 | (155,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000001238 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET f 000123 | | | | | | | | | | | | | |
| 30107 | 11/8/2004 | 2,926.92 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972B26313 OUR: 313102B26XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF ●28,769,312 AT AIP RATE-Q1.22X FORAIP INVESTMENT DATED 11/05/04 AIP REFERENCE-31Y9996415I0 | | | | | | | | | | | | | |
| 30108 | 11/8/2004 | 49,583.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000797I8 | INTEREST8REF ● INTEREST TICKET t 000079 | | | | | | | | | | | | | |
| 30109 | 11/8/2004 | 1,855,000.00 | Customer | Incoming Customer Checks | DEP REF t 2435 | DEPOSIT CASH LETTERCASH LETTER 0000002435 XVALUE DATE: 11/08 500,000 11/09 1,180,000 11/10 170,900 11/12 4,100 | | | 2098 | | | | | | | | | | | |
| 30110 | 11/8/2004 | 24,003,375.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0640571SU080401, OUR: 0431300I2B5IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REFi TO REPAY YOUR DEPOSIT FR 041105 TO 041108 RATE 1.6875 | | | | | | | | | | | | | |
| 30111 | 11/8/2004 | 28,789,312.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996415310, OUR: 3102013245XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30112 | 11/8/2004 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000797I3 | MATURITYREF: MATURITYTICKET # 010079 | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30133 | 11/8/2004 | (4,679.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0790200313O | CHIPS DEBITVIA: BNP PARIBAS NY BRANCH /0768 A/C: BANQUE NATIONALE DE PARIS 75007 PARIS BEN: DORIS I 903N | | | | 181936 | 1FN006 | MADAME DORIS IGOIN | 11/8/2004 | $ (4,679.00) | CW | CHECK WIRE | | | | |
| 30114 | 11/8/2004 | (6,443.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0790100313O | CHIPS DEBITVIA: SOCIETE GENERALE NA INC /9422 A/C: SOCIETE GENERALE PARIS BEN: MR AND MRS APFELBAUM REDACTEDREF: TELE TELEBEN BNFSSNBOOK TRANSFER DEBIT A/C. SOCIETE GENERALE FONTENAY SOUS FRANCE 94727 ORG. BERNARD L MADOFF 885 THIRD AVE...NE BEN.: REDACTEDMELLE | | | | 86976 | 1FN076 | MADAME LAURENCE APFELBAUM | 11/8/2004 | $ (6,443.00) | CW | CHECK WIRE | | | | |
| 30115 | 11/8/2004 | (8,761.00) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR: 0790000313O | BOOK TRANSFER DEBIT A/C. SOCIETE GENERALE FONTENAY SOUS FRANCE 94727 ORG. BERNARD L MADOFF 885 THIRD AVE...NE BEN.: REDACTEDMELLE | | | | 282071 | 1FN075 | MELLE EMILIE APFELBAUM | 11/8/2004 | $ (8,761.00) | CW | CHECK WIRE | | | | |
| 30116 | 11/8/2004 | (6,485,091.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998363313, OUR: 3134001521ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30117 | 11/8/2004 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDO641B14711080401, OUR: 0431308396N | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 041108 TO 041109 RATE 1.7500 | | | | | | | | | | | | | | |
| 30118 | 11/8/2004 | (27,420,994.40) | Customer | Transfers to JPMC 509 Account | YOURi CDS FUNDING, OURi 0187600313FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 3118 | | | | | | | | | | | | | | |
| 30119 | 11/8/2004 | (145,000,000.00) | Investment | Certificate of Deposit - Investment | 0UR> 00BOOBD0671B | DEBIT MEMORANDUMREF: PURCHASE OFICKET i 000067 | | | | | | | | | | | | | | |
| 30120 | 11/9/2004 | 232.38 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9927296314 OUR: 31410027PDXP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF●6,485,091 AT AIP RATE-01.2%X FOR AIP INVESTMENT DATED 11/08/04 AIP REFERENCE- | | | | | | | | | | | | | | |
| 30121 | 11/9/2004 | 30,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATL B, OUR: 02829D9314FF | 001460 | | | | 112979 | 1CM011 | MARION LEVINE | 11/9/2004 | $ 30,000.00 | CA | CHECK WIRE | | | | |
| 30122 | 11/9/2004 | 54,541.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: D0DO0ODO87IB | INTERESTREFi INTEREST TICKET i 000087 | | | | | | | | | | | | | | |
| 30123 | 11/9/2004 | 1,153,666.33 | Customer | Incoming Customer Checks | DEP REF ●   2436 | DEPOSIT CASH LETTERCASH LETTER 0000002456●VALUE DATE: 11/09     30,730 11/10 1,097.33611/12    23,50011/15    1,500 | 2099 | | | | | | | | | | | | | | |
| 30124 | 11/9/2004 | 6,485,091.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999363313, OUR: 3132D03199XN | AIP REDEMPTION OF J.P. MORGANCHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30125 | 11/9/2004 | 25,001,215.28 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCD641B14711090481, OUR: D43140D211IN | NASSAU DEPOSIT TAKENBO: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041108 TO 041110 RATE 1.7500 | | | | | | | | | | | | | | |
| 30126 | 11/9/2004 | 165,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000087IB | MATURITYREF; MATURITYTICKET 8 000087 | | | | | | | | | | | | | | |
| 30127 | 11/9/2004 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID ●   16600 | | | | 146265 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/8/2004 | $ (330,000.00) | PW | CHECK | | | | |
| 30128 | 11/9/2004 | (605,279.76) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: O663300314FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF; /TIME/11:01 FEDBK | 3121 | | | | | | | | | | | | | | |
| 30129 | 11/9/2004 | (6,556,130.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9999386314, OUR: 3144001551ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE$ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30130 | 11/9/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0641Z881109O481, OUR: D43140D893IN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLSH YOUR DEPOSIT FR 041109 TO 041110 RATE 1.7500 | | | | | | | | | | | | | | |
| 30131 | 11/9/2004 | (160,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: oaooaooooIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET i 000110 | | | | | | | | | | | | | | |
| 30132 | 11/10/2004 | 249.49 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972803315, OUR: 315100281RXP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●6,856,130 AT AIP RATE-01.31X FORAIP INVESTMENT DATED 11/09/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 30133 | 11/10/2004 | 15,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 5140403155FC | CHIPS CREDITVIA: CITIBANK/0008B/0: ERIC SALTZMAN TTEEREDACTEDUSAREF: NHBK-BERHARD L MADOFF NEW YORKNY 10022-4834/AC- | | | | 233355 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 11/12/2004 | $ 15,000.00 | CA | CHECK WIRE | | | | |
| 30134 | 11/10/2004 | 20,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/11/10, OUR: 796880315F» | BOOK TRANSFER CREDITO: LEHMAN BROTHERS INCORPORATEDNEW YORK NY 10019-ORG: ARNOLD A SALTZMAN ● ERIC SALTZMAN TRUSTEES FBO | | | | 233341 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 11/12/2004 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 30135 | 11/10/2004 | 40,000.00 | Customer | Incoming Customer Wires | YOURi SWF OF 04/11/10, OUR: 796908031SFQ | BOOK TRANSFER CREDITO: LEHMAN BROTHERS INCORPORATEDNEW YORK NY 10019-ORG: ARNOLD A SALTZMAN AND ERIC SALHAN TTEES00B: LEHMAN | | | | 233326 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 11/12/2004 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 30136 | 11/10/2004 | 40,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/11/10, OUR: 796930315FQ | BOOK TRANSFER CREDITO: LEHMAN BROTHERS INCORPORATEDNEW YORK NY 10019-0B6: A SALTZMAN E SALTZMAN J SALTZMAN ●M | | | | 233336 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 11/12/2004 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 30137 | 11/10/2004 | 45,000.00 | Customer | Incoming Customer Wires | YOUR i SWF OF 04/11/10, OUR: 797230315FQ | BOOK TRANSFER CREDITO: LEHMAN BROTHERS INCORPORATEDNEW YORK NY 10019-ORG: ARNOLD SALTZMAN AND ERIC SALTZMAN TTEESOGB: | | | | 74650 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 11/12/2004 | $ 45,000.00 | CA | CHECK WIRE | | | | |
| 30138 | 11/10/2004 | 52,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000094IB | INTERESTREF: INTERESTICKET i 000094 | | | | | | | | | | | | | | |
| 30139 | 11/10/2004 | 60,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/11/10, OUR: 796920315FQ | BOOK TRANSFER CREDITO: LEHMAN BROTHERS INCORPORATEDNEW YORK NY 10019-ORG: ARNOLD SALTZMAN AND ERIC SALTZMAN TTEESO0B: | | | | 282165 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 11/12/2004 | $ 60,000.00 | CA | CHECK WIRE | | | | |
| 30140 | 11/10/2004 | 60,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/11/10, OUR: 797220Q315F0 | BOOK TRANSFER CREDITO: LEHMAN BROTHERS INCORPORATED NEW YORK NY 10019-ORG: ARNOLD SALTZMAN AND ERIC SALTZMAN TTEES0GB: | | | | 164481 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 11/12/2004 | $ 60,000.00 | CA | CHECK WIRE | | | | |
| 30141 | 11/10/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/11/10, OUR: 798640031SFQ | BOOK TRANSFER CREDITO: LEHMAN BROTHERS INCORPORATEDNEW YORK NY 10019-0B6: THE SALTZMAN GROUP ATTNARNOLD SALTZMAN ERIC | | | | 22199 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 11/12/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 30142 | 11/10/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/11/10, OUR: 797030031SFQ | BOOK TRANSFER CREDITB/O: LEHMAN BROTHERS INCORPORATED NEW YORK NY 10019-0RE: ERIC F SALTZMAN ROGER S HABERERC SALTZMAN | | | | 113046 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 11/12/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 30143 | 11/10/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/11/10, OUR: 797050031SFQ | BOOK TRANSFER CREDITO: LEHMAN BROTHERS INCORPORATEDNEW YORK NY 10019-0RS: SALTY PARTNERS 350 FIFTH AVE SUITE 8000OGB: LEHMAN | | | | 22209 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 11/12/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 30144 | 11/10/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/11/10, OUR: 797060031SFQ | BOOK TRANSFER CREDITB/O: LEHMAN BROTHERS INCORPORATED NEW YORK NY 10019-0B6: SAIN PARTNERS LP 350 FIFTH AVENUE STE 800806i: | | | | 97206 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 11/12/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 30145 | 11/10/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/11/10, OUR: 7970700315FQ | BOOK TRANSFER CREDITO: LEHMAN BROTHERS INCORPORATEDNEW YORK NY 10019-0R6: ERIC SALTZMAN ● ARNOLD SALTZMAN TTEES FJO THE | | | | 39898 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 11/12/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 30146 | 11/10/2004 | 180,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/11/10, OUR: 797090031SF8 | BOOK TRANSFER CREDITO: LEHMAN BROTHERS INCORPORATEDNEW YORK NY 10019-0RG: SAJE PARTNERS LP 350 FIFTH AVENUE STE BOO06GB: | | | | 39881 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 11/12/2004 | $ 180,000.00 | CA | CHECK WIRE | | | | |
| 30147 | 11/10/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/11/10, OUR: 79507O0315F8 | BOOK TRANSFER CREDITO: LEHMAN BROTHERS INCORPORATEDNEW YORK NY 10019-0R8: ARNOLD A SALTZMAN ● ERICF SALTZMAN TEEOGB: LEHMAN | | | | 135083 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 11/12/2004 | $ 200,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30148 | 11/10/2004 | 200,000.00 | Customer | Incoming Wires | YOUR: SWF OF 04/11/10, OUR: 7970BOOS1SFQ | BOOK TRANSFER CREDIT/O: LEHMAN BROTHERS INCORPORATEDNEW YORK NY 10019-086: BLUE RIVER ASSOCIATES LP 350 5TH AVE SUTE 8080OGB: FEDWIRE CREDITVIA: BANK OF AMERICA | | | | 282148 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 11/12/2004 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 30149 | 11/10/2004 | 430,000.00 | Customer | Incoming Wires | YOUR: 010411100003287NN, OUR: 033040931SFF | N.A.,026000593B/O: LISA BERBER ITIREDACTEDREF. CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW 0NOVUSDYOUR: NC064312881118040NASSAU DEPOSIT TAKEN OUR: 043158033SINB/O: BERNARD L | | | | 22150 | 1B0250 | LISA N BERGER | 11/12/2004 | $ 430,000.00 | CA | CHECK WIRE | | | | |
| 30150 | 11/10/2004 | 1,641,810.00 | Customer | Incoming Customer Checks | DEP REF #     2437 | BOOK TRANSFER: INTERNAL ACCOUNTS PROCESSING 0NEWARK DE 19713-0RG. | | 2100 | | | | | | | | | | | | |
| 30151 | 11/10/2004 | 3,000,000.00 | Customer | Incoming Wires | YOUR: OS1 OF 04/11/10, OUR: 01826003153 | PROCESSING 0NEWARK DE 19713-ORG. /02672280COTTAGE DEVELOPMENT LLC /02672280COTTAGE DEVELOPMENT LLC | | | | 97254 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 11/10/2004 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 30152 | 11/10/2004 | 6,856,130.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31V999B386314, OUR: 3142II3224XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE±CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 30153 | 11/10/2004 | 30,001,458.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: NC064312881118401, OUR: 043158033SIN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041109 TO 041110 RATE 1.7500 | | | | | | | | | | | | | | | |
| 30154 | 11/10/2004 | 71,999,980.00 | Customer | Certificate of Deposit - Return of Principal & Interest | YOUR: 9235688-00194034, OUR: 2222800315FC | CHIPS CREDITVIA: UBS AG STANFORD BRANCH 037990O: LUXALPHA SICAV FUNDREF: NBNF-BERHARD L HADOFF NEW YORKNY 100Z2-4834/AC- | | | | 148549 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 11/10/2004 | $ 71,999,980.00 | CA | CHECK WIRE | | | | |
| 30155 | 11/10/2004 | 160,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000O994IB | MATURITYREF. MATURITYTICKET • 000094 | | | | | | | | | | | | | | | |
| 30156 | 11/10/2004 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 07205O031530 | BOOK TRANSFER DEBIT/A/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND EC2H -4BBORG: BERNARD L MADOFF 885 THIRD AVENUE FEDBRE DEBITVIA: FLEET NAT'L BK. | | | | 113213 | 130045 | LORD ANTHONY JACOBS redacted | 11/10/2004 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 30157 | 11/10/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 07204003153O | MA/011000390A/C: TED STORY PRODUCTIONS INC.IMAD: 1110B1OGC02C001678 | | | | 153567 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 11/10/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 30158 | 11/10/2004 | (1,397,523.83) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 00706003I5FF | BOOK TRANSFER DEBIT/A/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11/00 FEDBK | 3123 | | | | | | | | | | | | | | |
| 30159 | 11/10/2004 | (18,422,019.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999B395315, OUR: 3154O01550ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASECO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 30160 | 11/10/2004 | (30,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: ND064481BQ1110D401, OUR: 0431501081IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041110 TO 041112 RATE 1.7500 | | | | | | | | | | | | | | | |
| 30161 | 11/10/2004 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000SD0131IB | PURH O#SALE OF JPMORDAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET t 000131 | | | | | | | | | | | | | | | |
| 30162 | 11/10/2004 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000130IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET t 000130 | | | | | | | | | | | | | | | |
| 30163 | 11/12/2004 | 1,432.82 | Investment | Overnight Sweep - Return of Principal & Interest | YOURI: 31Y9972828317, OUR: 317100Z8Z8XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•18,422,019 AT RATE-01.48X FOR AIP INVESTMENT DATED 11/10/04 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 30164 | 11/12/2004 | 4,778.23 | Investment | Commercial Paper - Return of Principal & Interest | OUR: QOQ000131IB | INTERESTREF: INTEREST     COMMERCIAL PA PER     TICKET * 000131 | | | | | | | | | | | | | | | |
| 30165 | 11/12/2004 | 40,000.00 | Customer | Incoming Wires | YOUR: SWF OF 04/11/12, OUR: BO56500317FQ | BOOK TRANSFER CREDIT/O: LEHMAN BROTHERS INCORPORATED NEW YORK NY 10019- ORG: ERIC F SALTZMAN + VICTORIA MUN E + ARNOLD A | | | | 233358 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 11/15/2004 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 30166 | 11/12/2004 | 51,236.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000123IB | INTERESTREF: INTERESTTICKET # 010123 | | | | | | | | | | | | | | | |
| 30167 | 11/12/2004 | 1,000,000.00 | Customer | Incoming Wires | YOUR: W, OUR: 0488414317FF | B | | | | 282146 | 1CM777 | H S KRANDALL LLC C/O COREY LEVINE CPA | 11/15/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 30168 | 11/12/2004 | 2,000,000.00 | Customer | Incoming Wires | YOUR: PHN OF 04/11/12, OUR: 0806S0131?GP | BOOK TRANSFER CREDITO: STERLING METS, L.P. FLUSHING MY 11568-REF: 1KW247-3 | | | | 164665 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 11/12/2004 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 30169 | 11/12/2004 | 2,666,852.00 | Customer | Incoming Customer Checks | DEP REF #     2438 | DEPOSIT CASH LETTER/CASH LETTER 0100102438 ●VALUE DATE: 11/12     B9,000 11/15     1,995,852 | | 2101 | | | | | | | | | | | | | |
| 30170 | 11/12/2004 | 18,422,019.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y998395315, OUR: 3152003241XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 30171 | 11/12/2004 | 30,002,916.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: NC064481S011120401, OUR: 0431700261IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041110 TO 041112 RATE 1.7500 | | | | | | | | | | | | | | | |
| 30172 | 11/12/2004 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OURI 0000000131IB | MATURITYREF: MATURITY     COMMERCIAL PAPER     TICKET • 000131 | | | | | | | | | | | | | | | |
| 30173 | 11/12/2004 | 155,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000123IS | MATURITYREF: MATURITYTICKET # 000123 | | | | | | | | | | | | | | | |
| 30174 | 11/12/2004 | (9,104,592.56) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OURs 0174209517FP | BOOK TRANSFER DEBITA/C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11/00 FEDBK | 3125 | | | | | | | | | | | | | | |
| 30175 | 11/12/2004 | (18,776,201.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999B394317, OUR: 3174001552ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 30176 | 11/12/2004 | (20,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: ND064684841112B401, OUR: 045178105I1N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041112 TO 041115 RATE 1.9375 | | | | | | | | | | | | | | | |
| 30177 | 11/12/2004 | (35,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000Q0158IB | PUSH OF SALE OF JPMORGAN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET • 000158 | | | | | | | | | | | | | | | |
| 30178 | 11/12/2004 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000093IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000093 | | | | | | | | | | | | | | | |
| 30179 | 11/15/2004 | 2,237.49 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972B29320, OUR: 3211I02B29XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•18,776,201 AT AIP RATE-01.41X FORAIP INVESTMENT DATED 11/12/04 AIPREFERENCE- | | | | | | | | | | | | | | | |
| 30180 | 11/15/2004 | 5,542.54 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OO000Q01S8IB | INTERESTREF: INTEREST     COMMERCIAL PAPER     TICKET * 110158 | | | | | | | | | | | | | | | |
| 30181 | 11/15/2004 | 49,904.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000066718 | INTERESTREF: INTERESTTICKET = 000067 | | | | | | | | | | | | | | | |
| 30182 | 11/15/2004 | 75,000.00 | Customer | Incoming Customer Wires | YOUR: 041115151417, OUR, 0215507520FF | 001184 | | | | 285023 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 11/15/2004 | $ 75,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30183 | 11/15/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOURr O/B FIDELITY FED, OUR: 0206515320FF | Q026 | | | 26072 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 11/15/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 30184 | 11/15/2004 | 100,000.00 | Customer | Incoming Customer Checks | DEP REF #    2440 | DEPOSIT CASH LETTERCASH LETTER 0000002440XVALUE DATE: 11/16    10011/17 93.90011/18    6,000 | | | 22412 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 11/15/2004 | $ 100,000.00 | CA | CHECK | | | | |
| 30185 | 11/15/2004 | 111,488.75 | Customer | Incoming Customer Wires | YOUR: GTOS0432002956, OUR: 0206609320FF | AIHAD. 1115B1Q8384C006151 | | | 146427 | 1W0117 | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 11/15/2004 | $ 111,488.75 | CA | CHECK WIRE | | | | |
| 30186 | 11/15/2004 | 215,296.65 | Customer | Incoming Customer Wires | YOUR: O/B BK WEST SPRI, OUR: 0540113320FF | FEDWIRE CREDITVIA: BANK OF WESTERN MASS/011902548R/O. BACON = WILSON PCSPRINGFIELD MA 01103-2003REF: CHASE DEPOSIT CASH LETTERCASH LETTER | | | 141319 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 11/16/2004 | $ 215,296.65 | CA | CHECK WIRE | | | | |
| 30187 | 11/15/2004 | 846,500.00 | Customer | Incoming Customer Checks | DEP REF B    2439 | 0000002439*VALUE DATE: 11/15    388,00011/16 411,50011/17    44,66011/18    2,340 | | 2103 | | | | | | | | | | | |
| 30188 | 11/15/2004 | 1,540,500.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET NATION, OUR: 0561738320FF | FEDWIRE CREDITVIA: FLEET NATIONAL BANK/REDACTEDB/O: CHARTER GROUP LPGREENWICH CT 06830623REF: CHASE | | | 127428 | 1B0249 | JULIE P BRANDES | 11/16/2004 | $ 1,540,500.00 | CA | CHECK WIRE | | | | |
| 30189 | 11/15/2004 | 18,776,201.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998394317, OUR: 3172032443N | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30190 | 11/15/2004 | 20,003,229.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0646884RU150401, OUR: 0432080273IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041112 TO 041115 RATE 1.9375 | | | | | | | | | | | | | |
| 30191 | 11/15/2004 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: D000008158IB | MATURITYREF: MATURITY    COMMERCIAL PAPER    TICKET • 000158 | | | | | | | | | | | | | |
| 30192 | 11/15/2004 | 145,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000008067IB | MATURITYREF: MATURITYTICKET • 000067 | | | | | | | | | | | | | |
| 30193 | 11/15/2004 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0725780320IO | CHIPS DEBITVIA: CITIBANK/0008A/C: OAKDALE FOUNDATION,INCPALM BEACHLFREF: TELEBENSSN: 8207763 | | | 74552 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 11/15/2004 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 30194 | 11/15/2004 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0725600320IO | FEDWIRE DEBITVIA: WASH MUT 1KFA STOC/REDACTEDA/C, IRWIN.CAROL LIPKINREDACTEDREF: TELEBENIMAD: CHIPS DEBITVIA: CITIBANK/OOOBA/C: THE CHARLOTTE N.HARDEN IRRE.IMREDACTEDREF: TELEBENSSN:  0207743 | | | 148670 | 1L0036 | IRWIN LIPKIN | 11/15/2004 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 30195 | 11/15/2004 | (37,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0725500320IO | FEDWIRE DEBITVIA: COLONIAL BANK NA.062001104A/C: THE BERNARD HARDEN PROFITREDACTEDREF: THE BERNARD HARDEN | | | 290120 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 11/15/2004 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 30196 | 11/15/2004 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR r NONREF, OUR• 0725400320IO | CHIPS DEBITVIA: CITIBANK, 0008A/Q. ANNETTE 8 RUDY BONSSOROREDACTEDREF: TELEBENSSN: 0207727 | | | 166865 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 11/15/2004 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 30197 | 11/15/2004 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0725200320IO | FEDWIRE DEBITVIA: KEY BK WASH TAC/125900873A/C: MERRITT KEVIN AND PATRICEREDACTEDREF: TELEBENIMAD. FEDWIRE DEBIT VIA. COLONIAL BANK | | | 262715 | 1B0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J-T WROS | 11/15/2004 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 30198 | 11/15/2004 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF | NA.062001319A/C. HARDEN FAMILY LTD PARTREDACTEDIMAD. 1115B108C03C001956 | | | 282024 | 1A0044 | PATRICE M AULD | 11/15/2004 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 30199 | 11/15/2004 | (225,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF | | | | 233566 | 1M0086 | MARDEN FAMILY LP REDACTED | 11/15/2004 | $ (225,000.00) | CW | CHECK WIRE | | | | |
| 30200 | 11/15/2004 | (1,724,577.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 021590832FP | BOOK TRANSFER DEBITA.C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF /TIME/11:00 FEDDK | 3127 | | | | | | | | | | | | | |
| 30201 | 11/15/2004 | (17,739,924.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998380320, OUR: 3204001543ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASECO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30202 | 11/15/2004 | (38,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0649454RU150401, OUR: 0432001027IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT41115 TO 041116 RATE 2.0000 | | | | | | | | | | | | | |
| 30203 | 11/15/2004 | (165,000,000.00) | Investment | Certificate of Investment | OUR: 000000008216 | DEBIT MEMORANDUMREF. PURCHASE OFTICKET * 000082 | | | | | | | | | | | | | |
| 30204 | 11/16/2004 | 724.38 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972816321, OUR: 3288E2016XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•17,739,924 AT AIP RATE-01.47X FORAIP INVESTMENT DATED 11/15/04 AIPREFERENCE- | | | | | | | | | | | | | |
| 30205 | 11/16/2004 | 24,300.00 | Customer | Incoming Customer Wires | YOUR, O/B ALPINE BLENW, OUR: 0304201321FF | FEDWIRE CREDITVIA, ALPINE BANK/102103407B/0, MATTHEW P T HOLSTEINREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 164432 | 1CM516 | THUNDERCLOUD GROUP PENSION TRUST PHILIP M HOLSTEIN JR, TSTEE | 11/17/2004 | $ 24,300.00 | CA | CHECK WIRE | | | | |
| 30206 | 11/16/2004 | 55,066.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000110IB | INTERESTREF: INTERESTTICKET # 000110 | | | | | | | | | | | | | |
| 30207 | 11/16/2004 | 68,634.26 | Customer | Incoming Customer Checks | DEP REF #    2441 | DEPOSIT CASH LETTERCASH LETTER 0000002441•VALUE DATE: 11/17    3,63411/18 61,10011/19    3,900 | | 2104 | | | | | | | | | | | |
| 30208 | 11/16/2004 | 17,739,924.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR a 31Y9998380320, OUR: 3202032222XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE 8CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30209 | 11/16/2004 | 38,002,111.11 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0649454611160401, OUR: 0432100585IN | NASSAU DEPOSIT TAKENO/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041115 TO 041116 RATE 2.0000 | | | | | | | | | | | | | |
| 30210 | 11/16/2004 | 160,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000110IB | MATURITYREF: MATURITYTICKET # 010110 | | | | | | | | | | | | | |
| 30211 | 11/16/2004 | (9,414.50) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0586700321IO | BOOK TRANSFER DEBITA/C: SOCIETE GENERALEFOWTENAY SROIS FRANCE 94727 ORG: BERNARD L MADOFF 885 THIRD AVE, HEBEN: CHIPS DEBITVIA: BMP PARIBAS NY BRANCH/0768A/C | | | 86967 | 1FN075 | MELLE EMILIE APFELBAUM | 11/16/2004 | $ (9,414.50) | CW | CHECK WIRE | | | | |
| 30212 | 11/16/2004 | (18,490.75) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0586600321IO | BANQUE NATIONAL DE PARIS75007 PARISBEN: DORIS I 601N REDACTED REF: TELE TELEBEN BNFSSN: CHIPS DEBITVIA: SOCIETE GENERALE S.NA /NC--0422A/C. SOCIETE GENERALEPARISBEN: MR AND | | | 16536 | 1FN006 | MADAME DORIS IGOIN | 11/16/2004 | $ (18,490.75) | CW | CHECK WIRE | | | | |
| 30213 | 11/16/2004 | (22,261.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0586500321IO | MRS APFELBAUMREDACTEDREF: TELE TELEBEN | | | 301196 | 1FN076 | MADAME LAURENCE APFELBAUM | 11/16/2004 | $ (22,261.00) | CW | CHECK WIRE | | | | |
| 30214 | 11/16/2004 | (110,000.00) | Customer | Outgoing Customer Checks | CHECK PAID •    16602 | | | | 166703 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/15/2004 | $ (110,000.00) | PW | CHECK WIRE | | | | |
| 30215 | 11/16/2004 | (1,481,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0168580321FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 3129 | | | | | | | | | | | | | |
| 30216 | 11/16/2004 | (15,142,661.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9984Z13Z1, OUR: 3214001586ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASE &CO COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30217 | 11/16/2004 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0650957511160401, OUR: 0432101423IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041116 TO 041117 RATE 1.9375 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30218 | 11/16/2004 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0080000122IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 000122 | | | | | | | | | | | | | | |
| 30219 | 11/17/2004 | 601.50 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972838322, OUR: 3221802838XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF415,142,661 AT AIP RATE=01.43X FORAIP INVESTMENT DATED 11/16/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 30220 | 11/17/2004 | 60,229.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OO00OOO13OIB | INTERESTREF: INTERESTTICKET * 000130 | | | | | | | | | | | | | | |
| 30221 | 11/17/2004 | 102,087.51 | Customer | Incoming Customer Wires | YOUR: GTOSB4322024ZZ8, OUR: 01229O9322FF | IHAD. 1117BiqB383C004129 | | | 233602 | 1W0117 | | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 11/17/2004 | $ 102,087.51 | CA | CHECK WIRE | | | | |
| 30222 | 11/17/2004 | 265,000.00 | Customer | Incoming Customer Checks | DEP REF ± | DEPOSIT CASH LETTERCASH LETTER 0000002442 ●VALUE DATE: 11/17   52,00011/18   200,500 11/19         12,500 | | 2105 | | | | | | | | | | | | |
| 30223 | 11/17/2004 | 1,690,735.56 | Customer | Incoming Customer Wires | YOUR: 0000000004648744, OUR: 032211752ZFF | 17A1Q002HC001564 | | | 141351 | 1G0104 | | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 11/18/2004 | $ 1,690,735.56 | CA | CHECK WIRE | | | | |
| 30224 | 11/17/2004 | 15,142,661.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOURs 31Y9995421321 OURi 3212003262XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF JPMORGAN CHASE 8CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30225 | 11/17/2004 | 25,001,345.49 | Investment | Nassau Deposit - Return of Principal & Interest | YOUR: NC0650B751U70401, OUR: 04322004151M | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC. ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 04111 6 TO 041117 RATE 1.9375 | | | | | | | | | | | | | | |
| 30226 | 11/17/2004 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O8OO00O130IB | MATURITYREF: MATURITY TICKET t 010130 | | | | | | | | | | | | | | |
| 30227 | 11/17/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NDNREF, OUR: 0531900322IO | FEDWIRE DEBITVIA: BK OF NYC /021000018 A/C: LOWELL M, SCHULMAN REDACTEDREF\ TELEBENIHAD. 1117B1OGC02C001263 | | | 221998 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 11/17/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 30228 | 11/17/2004 | (1,051,787.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0085300322FF | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 15206-REF: /TIME/11:00 FEBBK | 3131 | | | | | | | | | | | | | |
| 30229 | 11/17/2004 | (15,171,467.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998410322, OUR: 32240B1564ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASE 8CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 30230 | 11/17/2004 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDOe52SB891117O401, OUR: 04322D1619IN | NASSAU DEPOSIT TAKENA/C: BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041117 TO 041118 RATE 1.87S0 | | | | | | | | | | | | | | |
| 30231 | 11/17/2004 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000013918 | DEBIT MEMORANDUMREF. PURCHASE OFTICKET i 000139 | | | | | | | | | | | | | | |
| 30232 | 11/18/2004 | 598.43 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972844323, OUR: 3231002B44XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●15,171,467 AT AIP RATE=01.42% FORAIP INVESTMENT DATED 11/17/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 30233 | 11/18/2004 | 48,198.91 | Customer | Incoming Customer Wires | YOUR: MT0411180O1966, OUR: 0113313323FT | 1C000471 | | | 221787 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/18/2004 | $ 48,198.91 | CA | CHECK WIRE | | | | |
| 30234 | 11/18/2004 | 106,691.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000127IB | INTERESTREF. INTERESTTICKET # 000127 | | | | | | | | | | | | | | |
| 30235 | 11/18/2004 | 404,660.07 | Customer | Incoming Customer Checks | DEP REF ● | DEPOSIT CASH LETTER CASH LETTER 0000002443 | | 2106 | | | | | | | | | | | | |
| 30236 | 11/18/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR. OS1 OF 04/11/18, OUR) 0328400323ES | BOOK TRANSFER®: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-0R8: /REDACTEDDIANE BELFER | | | 164421 | 1B0229 | | DIANE BELFER | 11/19/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 30237 | 11/18/2004 | 567,900.00 | Customer | Incoming Customer Wires | YOUR: 010411180000SNN, OUR: 003850732FF | 6B78U9R00B342 | | | 166541 | 1K0167 | | KAY INVESTMENT GROUP LLC | 11/18/2004 | $ 567,900.00 | CA | CHECK WIRE | | | | |
| 30238 | 11/18/2004 | 15,171,467.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 31Y9998410322, OUR: 3222003256XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE 8CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30239 | 11/18/2004 | 25,001,302.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCB6525SB891UB0401, OUR. 04323B0647IN | NASSAU DEPOSIT TAKENA/C BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041117 TO 841118 RATE 1.8750 | | | | | | | | | | | | | | |
| 30240 | 11/18/2004 | 155,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00D0000127IB | MATURITYREF: MATURITYTICKET t 080127 | | | | | | | | | | | | | | |
| 30241 | 11/18/2004 | (300,000.00) | Customer | Outgoing Customer Wires | YOUR. NONREF, OUR: 0698500323O | BOOK TRANSFER DEBITA/C: S 8 R INVESTMENT COMPANYNEW YORK NY 10028-08080RG: BERNARD L. MADOFF 885 THIRD AVE., HE. | | | 148728 | 1SH014 | | S & R INVESTMENT CO STANLEY SHAPIRO | 11/18/2004 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 30242 | 11/18/2004 | (602,460.34) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0176400323FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 15206- | 3133 | | | | | | | | | | | | | |
| 30243 | 11/18/2004 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 069B400323IO | BOOK TRANSFER DEBITA/C. (0000000099999651ORG: BERNARD L. MADOFF 885 THIRD AVENUE NEBEN /020722001COTTAGE DEVELOPMENT,L.L.C.REF: | | | 284909 | 1C1314 | | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 11/18/2004 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 30244 | 11/18/2004 | (16,763,638.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999539523, OUR: 32340B1554ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASE 8CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30245 | 11/18/2004 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDB6543B9711180401, OUR: 04323B1425IN | NASSAU DEPOSIT TAKENA/C. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041118 TO 041119 RATE 1.9375 | | | | | | | | | | | | | | |
| 30246 | 11/18/2004 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOQ000110IB | DEBIT MEMORANDUMREF. PURCHASE OFTICKET t 000110 | | | | | | | | | | | | | | |
| 30247 | 11/19/2004 | 362.04 | Customer | Incoming Customer Wires | YOUR: 000000190908381 4, OUR 0387301324FF | FEDWIRE CREDITVIA: WACHOVIA BANK OF NCNA/053060219B/0, TRUST OPERATIONSCHARLOTTE HCREF; CHASE NYC/CTR/BNF-BERNARD L HADOFF INC/AC-BFR PAYMENTINTEREST ON PRINCIPAL OF●16,763,638 AT AIP RATE=01.42X FORAIP INVESTMENT DATED 11/18/04 AIPREFERENCE- | | | 254758 | 1ZB452 | | ELAINE T COOPER | 11/22/2004 | $ 362.04 | CA | CHECK WIRE | | | | |
| 30248 | 11/19/2004 | 661.23 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9972823324, OUR: 3241002832XP | | | | | | | | | | | | | | | |
| 30249 | 11/19/2004 | 66,356.17 | Investment | Certificate of Deposit - Return of Principal & Interest | :-UR: 0000000093IB | INTERESTREF: INTEREST | | | | | | | | | | | | | | |
| 30250 | 11/19/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 01X11900762, OUR: 0436300324ID | BOOK TRANSFER CREDITI/0, CITIGROUP GLOBAL MKTS INC OUTGNEW YORK NY 10013-ORB: 7)A0111S/71A01115 | | | 40505 | 1KW277 | | LARRY KING REVOCABLE TRUST | 11/19/2004 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 30251 | 11/19/2004 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0298933324FF | 1119L2LFCK1C001261 | | | 290157 | 1U0021 | | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 11/19/2004 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 30252 | 11/19/2004 | 2,712,000.00 | Customer | Incoming Customer Checks | DEP REF ●       2444 | DEPOSIT CASH LETTERCASH LETTER 0000002444●VALUE DATE, 11/19    232,00011/22 2,280,01011/23    196,0*011/24     4,100 | | 2107 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30253 | 11/19/2004 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 04/11/19, OUR: 0003300324GP | BOOK TRANSFER CREDITB/O: STERLING NETS, L.P.FLUSHING NY 11368-REF: 1KW247-3 | | | 221767 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 11/19/2004 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 30254 | 11/19/2004 | 16,763,638.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998395323, OUR: 3232003242XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30255 | 11/19/2004 | 25,001,345.49 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0654589711190401, OUR: 043Z400455IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 04018 TO 041119 RATE 1.9375 | | | | | | | | | | | | | | |
| 30256 | 11/19/2004 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000000093IB | MATURITYREF: MATURITYTICKET * 000093 | | | | | | | | | | | | | | |
| 30257 | 11/19/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0746200324JO | FEDWIRE MBHTVIA: MELLON BANK PITTS/043QQ0261A/C: MERRILL LYNCH NYSEN: ROBERT KORN REVOCABLE TRUSTREF: BNF-ROBERT | | | 164424 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 11/19/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 30258 | 11/19/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 074610032430 | FEDWIRE DEBITVIA: FLEET NATL NYC/REDACTEDA/C: FRED A. SAIBESREDACTED | | | 74600 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 11/19/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 30259 | 11/19/2004 | (2,346,996.97) | Customer | Transfers to JPMC 509 Account | YOUR: CSS FUNDING, OUR: 0154200324FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13216-REF: /TIME/11:00 FEDBK | 3135 | | | | | | | | | | | | | |
| 30260 | 11/19/2004 | (11,738,424.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998397324, OUR: 3244001557ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30261 | 11/19/2004 | (32,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0656091811190401, OUR: 0432401493IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041119 TO 041122 RATE 1.8750 | | | | | | | | | | | | | | |
| 30262 | 11/19/2004 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000001115IB | DEBIT MEMORANDUMREF. PURCHASE OFTICKET * 00015 | | | | | | | | | | | | | | |
| 30263 | 11/22/2004 | 1,379.25 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972B15327, OUR: 3271002B15XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFML738,424 AT AIP RATE-01.41X FORAIP INVESTMENT DATED 11/19/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 30264 | 11/22/2004 | 62,562.50 | Investment | Certificate of Deposit - Return of Principal & Interest | OURi: DO8O0I0082IB | INTERESTREF: INTERESTTICKET * 100082 | | | | | | | | | | | | | | |
| 30265 | 11/22/2004 | 70,000.00 | Customer | Incoming Customer Wires | YOUR: 041122150419, OUR: 0325807327FF | FEDWIRE CREDITVIA: WACHOVIA BANK NA OF FLORIDA/063000021B/0: THE SCHY FAMILY PARTNERSHIP REDACTED REF. CHASE NYC/CTR/BNF- | | | 25677 | 1ZB481 | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 11/22/2004 | $ 70,000.00 | CA | CHECK WIRE | | | | |
| 30266 | 11/22/2004 | 430,996.00 | Customer | Incoming Customer Checks | , DEP REF 1    2445 | IMAD. 1122UB75D2C00141ODPOSIT CASH LETTERCASH LETTER 0000002445 | | 2108 | | | | | | | | | | | | |
| 30267 | 11/22/2004 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR: 041122PY257230, OUR: 02159143Z7FF | AD. 1122B1Q8383C005812 | | | 74666 | 1CM906 | CAROLE SCHRAGIS | 11/22/2004 | $ 1,200,000.00 | JRNL | CHECK WIRE | | | | |
| 30268 | 11/22/2004 | 11,738,424.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999397324, OUR: 3242002I32XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30269 | 11/22/2004 | 32,005,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC654091BU22I401, OUR: 0432700513IH | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041119 TO 041122 RATE 1.8750 | | | | | | | | | | | | | | |
| 30270 | 11/22/2004 | 165,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: D00000000B2IB | MATURITYREF: MATURITY | | | | | | | | | | | | | | |
| 30271 | 11/22/2004 | (2,697.53) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0761700323JO | CHIPS DEBITVIA: DEUTSCHE BANK TRUST CO AMERICA/s103A/C: LLOYDS BANK GENEVAGENEVA SWITZERLANDBEN: TURRET CORP.BRITISH VIRGIN | | | 112689 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 11/22/2004 | $ (2,697.53) | CW | CHECK WIRE | | | | |
| 30272 | 11/22/2004 | (3,000.00) | Customer | Outgoing Customer Checks | CHECK PAID 1    16004 | | | | 112928 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 11/22/2004 | $ (3,000.00) | CW | CHECK | | | | |
| 30273 | 11/22/2004 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0761600327JO | BOOK TRANSFER DEBITA/C: ESTATE OF LILLIAN B STEINBERG REDACTEDORG: BERNARD L. MADOFF 885 THIRD AVE., NE | | | 233393 | 1S0484 | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 11/22/2004 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 30274 | 11/22/2004 | (1,896,242.54) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0071900327FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 3137 | | | | | | | | | | | | | |
| 30275 | 11/22/2004 | (10,486,421.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998366327, OUR: 3274015612ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30276 | 11/22/2004 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0657779411220401, OUR: 0432701339IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 041122 TO 041123 RATE 1.9375 | | | | | | | | | | | | | | |
| 30277 | 11/22/2004 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000140IB | DEBIT MEMORANDUM | | | | | | | | | | | | | | |
| 30278 | 11/23/2004 | 416.54 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972602328 OUR: 32aiB02802XP | AIP INTEREST PAYMENT INTEREST OH PRINCIPAL OF •10,486,421 AT AIP RATE-01.43X FOR AIP INVESTMENT DATED 11/22/04 AIP REFERENCE-31Y99983B6327 | | | | | | | | | | | | | | |
| 30279 | 11/23/2004 | 66,354.17 | Investment | Certificate of Deposit - Return of Principal & Interest | , OUR: OOOOOD0122IB | REFLECTS COMPOUNDING OF INTERESTINTERESTREF: INTEREST TICKET 5 000122 | | | | | | | | | | | | | | |
| 30280 | 11/23/2004 | 334,925.00 | Customer | Incoming Customer Checks | DEP REF 1    2446 | DEPOSIT CASH LETTERCASH LETTER 0001002446▪VALUE DATE. 11/24    223,92511/26    104,890.11/29    6,110 | | 2109 | | | | | | | | | | | | |
| 30281 | 11/23/2004 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 3561300328FC | CHIPS CREDITVIA: CITIBANK /ooox B/O: RPP INVESTMENT ASSOCIATES LLCMELVILLE NY 117472334 USAREF: NBBK-BERNARD L MADOFF NEW | | | 97153 | 1CM349 | RPP INVESTMENT ASSOCIATES LLC | 11/23/2004 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 30282 | 11/23/2004 | 4,900,000.00 | Customer | Incoming Customer Wires | YOUR: 00269H002372, OUR: 0241209Z2BFF | 897 | | | 39970 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 11/23/2004 | $ 4,900,000.00 | CA | CHECK WIRE | | | | |
| 30283 | 11/23/2004 | 10,486,421.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998366327, OUR: 3272603213XM | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30284 | 11/23/2004 | 25,001,345.49 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0657779411230401, OUR: 043Z400659IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 04112 | | | | | | | | | | | | | | |
| 30285 | 11/23/2004 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O0I0I00122IB | MATURITYREF: MATURITYTICKET * 000122 | | | | | | | | | | | | | | |
| 30286 | 11/23/2004 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID •    16605 | | | | 48578 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/22/2004 | $ (220,000.00) | PW | CHECK | | | | |
| 30287 | 11/23/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 3783700328JO | FEDWIRE DEBITVIA: COMMERCE BK NA/026013673A/C: CAPALM BEACH,FLORIDA 33480REF: /TIME/10:50IMAD. 1125B1Q6C03C001698 | | | 122021 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 11/23/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30288 | 11/23/2004 | (1,320,190.60) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: D16350032BFP | BOOK TRANSFER DEBIT/A-C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF- /TIME/11:00 FEDIK | 3139 | | | | | | | | | | | | | |
| 30289 | 11/23/2004 | (10,090,347.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998412328, OUR: 3284001S89ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30290 | 11/23/2004 | (29,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0659430411230401, OUR: 04329013871N | NASSAU DEPOSIT TAKEN/A-C. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041123 TO 041124 RATE 1.8751 | | | | | | | | | | | | | |
| 30291 | 11/23/2004 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: Q000001466B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 000146 | | | | | | | | | | | | | |
| 30292 | 11/24/2004 | 400.81 | Investment | Overnight Sweep - Return of Principal & Interest | YOURs 31Y9972823329, OUR: 3291012823XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•10,090,347 AT AIP RATE-01.45X FORAIP INVESTMENT DATED 11/23/04 AIPREFERENCE- | | | | | | | | | | | | | |
| 30293 | 11/24/2004 | 5,658.55 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 4B80080329FC | CHIPS CREDITVIA: HSBC BANK USA/0108B/O: REID LAND PRODUCTIONS INC PENSNY 100222300REF:-NBBK-BERNARD L MADOFF NEW YORKNY 16022- | | | 167027 | 1R0199 | | REID LAND PARTNERS | 11/26/2004 | $      5,658.55 | CA | CHECK WIRE | | | | |
| 30294 | 11/24/2004 | 66,354.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0080000139IB | INTERESTREF: INTERESTTICKET = 000139 | | | | | | | | | | | | | |
| 30295 | 11/24/2004 | 83,812.57 | Customer | Incoming Customer Wires | IMAD: 1124B1QB383C006385 | | | | 130706 | 1W0117 | | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 11/24/2004 | $     83,812.57 | CA | CHECK WIRE | | | | |
| 30296 | 11/24/2004 | 480,769.50 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 011B503239FF | 1124F4B7021C008082 | | | 127423 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 11/24/2004 | $    480,769.50 | CA | CHECK WIRE | | | | |
| 30297 | 11/24/2004 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B GREATER BAY, OUR; 026B811329FF | L1B7011C000133 | | | 25673 | 1ZB329 | | ROBERT E COURSON AND KATHERINE COURSON J/T WROS | 11/24/2004 | $    600,000.00 | CA | CHECK WIRE | | | | |
| 30298 | 11/24/2004 | 10,090,347.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOURs 31Y9998412328, OUR: 32B2003242XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30299 | 11/24/2004 | 29,001,510.42 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0659430411240401, OUR: 04329006231N | NASSAU DEPOSIT TAKEN/B/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041123 TO 041124 RATE 1.8750 | | | | | | | | | | | | | |
| 30300 | 11/24/2004 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000139IB | MATURITYREF: MATURITYTICKET = 000139 | | | | | | | | | | | | | |
| 30301 | 11/24/2004 | (370,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0835400329JO | FEDWIRE DEBITVIA: CY NATL BK LA/122616066A/C: THE BRIGHTON CO BEVERLY HILLS,CAREF: TELEBEN/TIME/10:41IMAD: 1124B1Q6GC07C002113 | | | 112490 | 1B0061 | | THE BRIGHTON COMPANY | 11/24/2004 | $   (370,000.00) | CW | CHECK WIRE | | | | |
| 30302 | 11/24/2004 | (1,011,016.98) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OURs 0203400329FP | BOOK TRANSFER DEBIT/A-C. CHASE MANHATTAN BANKSYRACUSE NY 13206-REF- /TIME/11:00 FEDBIK | 3141 | | | | | | | | | | | | | |
| 30303 | 11/24/2004 | (1,148,332.57) | Customer | Outgoing Customer Wires | YOURg JODI, OUR: 08353B03290O | FEDWIRE DEBITVIA. MELLON BANK PITTS/043096261A/C. MERRILL LYNCHben: DANVILLE MFG CO. INCREF. /TIME/10:41IMAD. | | | 130718 | 1ZA601 | | DANVILLE MFG CO INC C/O MORRIS SMALL | 11/24/2004 | $  (1,148,332.57) | CW | CHECK WIRE | | | | |
| 30304 | 11/24/2004 | 11,027,428.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9998373329, OUR: 3294001547ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30305 | 11/24/2004 | (27,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0660651IU240401, OUR: 0432901277IN | NASSAU DEPOSIT TAKEN/A-C. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041124 TO 041126 RATE 1.9375 | | | | | | | | | | | | | |
| 30306 | 11/24/2004 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000163IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET 8 000163 | | | | | | | | | | | | | |
| 30307 | 11/26/2004 | 876.06 | Investment | Overnight Sweep - Return of Principal & Interest | YOURs 31Y9972804331, OUR: 3311002B04XF | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$11,027,428 AT AIP RATE-01.43X FORAIP INVESTMENT DATED 11/24/04 AIPREFERENCE- | | | | | | | | | | | | | |
| 30308 | 11/26/2004 | 66,354.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000115IB | INTERESTREF: INTERESTTICKET = 000115 | | | | | | | | | | | | | |
| 30309 | 11/26/2004 | 70,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/11/26, OUR: 907210033IFQ | BOOK TRANSFER CREDITB/O: LEHMAN BROTHERS INCORPORATEDNEW YORK NY 10019-0RQ: ARNOLD SALTZMAN AND ERIC SALTZMAH TTEESOQB: | | | 113054 | 1CM795 | | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 11/26/2004 | $     70,000.00 | CA | CHECK WIRE | | | | |
| 30310 | 11/26/2004 | 4,499,980.00 | Customer | Incoming Customer Wires | YOUR: 9327337-00202809, OUR: 5I53700331FC | CHIPS CREDITVIA: UBS AG STANFORD BRANCH/0799B/O. LUXALPHA SICAV FUNDREF: N/INF-BERNARD L HADOFF NEW YORKNY 10022-4834/AC- RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 284994 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 11/26/2004 | $   4,499,980.00 | CA | CHECK WIRE | | | | |
| 30311 | 11/26/2004 | 11,027,428.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998373329, OUR: 3292032043XN | REDEMPTION OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30312 | 11/26/2004 | 27,002,906.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: MC0660651111260401, OUR; 1433101193IN | NASSAU DEPOSIT TAKEN/B/O: BERNARD I HADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041124 TO 041126 RATE 1.9375 | | | | | | | | | | | | | |
| 30313 | 11/26/2004 | 30,000,000.00 | Customer | Incoming Customer Wires | YOUR: 900999237320, OUR: 0419313331FF | C007001 | | | 233412 | 1FN086 | | KINGATE EURO FUND LTD | 11/29/2004 | $  30,000,000.00 | CA | CHECK WIRE | | | | |
| 30314 | 11/26/2004 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000115IB | MATURITYREF: MATURITYTICKET = 000115 | | | | | | | | | | | | | |
| 30315 | 11/26/2004 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURj 083670033110 | CHIPS DEBITVIA. BARCLAYS BANK PLC /I257 A/C: BARCLAYS BASK PLCLONDON EC3 NHJ, ENGLAND BEN: CHELA LIMITEDREF: REF-SORT CODE,20-35- | | | 284978 | 1FR056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 11/26/2004 | $     (20,000.00) | CW | CHECK WIRE | | | | |
| 30316 | 11/26/2004 | (67,376.00) | Customer | Incoming Customer Checks | OUR: 0433150613RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 147882 | 1ZR051 | | NTC & CO. FBO ROBERT FLAMBERG REDACTED | 11/29/2004 | $     (67,376.00) | CA | CHECK RETURNED | | | | |
| 30317 | 11/26/2004 | (1,233,626.72) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: O3SOBO033IFP | BOOK TRANSFER DEBIT/A-C. CHASE MANHATTAN BANK SYRACUSE NY 13206-REF- /TIME/11:00 FEDBIK | 3143 | | | | | | | | | | | | | |
| 30318 | 11/26/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 083660033IJO | BOOK TRANSFER DEBIT/A-C. 000000000999999651 ORG: BERNARD L. MADOFF 88 5 THIRD AVENUE NE BEN: /020722001 COTTAGE DEVELOPMENT L.L.C.REF: | | | 164491 | 1C1314 | | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 11/26/2004 | $  (2,000,000.00) | CW | CHECK WIRE | | | | |
| 30319 | 11/26/2004 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND066211B5811260401, OUR: 0433106061IN | NASSAU DEPOSIT TAKEN/A-C. BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 41126 TO 041129 RATE 1.9375 | | | | | | | | | | | | | |
| 30320 | 11/26/2004 | (44,451,432.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998400331, OUR: 3314001574ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30321 | 11/26/2004 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000011211 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 080102 | | | | | | | | | | | | | |
| 30322 | 11/29/2004 | 5,297.13 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972B30334, OUR: 3541102630XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF •44,451,432 AT AIP RATE-01.45X FOR | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30323 | 11/29/2004 | 37,599.15 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 03ZZ4O9334FF | FEDWIRE CREDIT VIA. CITIBANK /021000089 B/O. REDACTEDREF'CHASE'NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 1D022-4834/AC-0000 010118/0 | | | | 262760 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 11/29/2004 | $ 37,599.15 | CA | CHECK WIRE | | | | |
| 30324 | 11/29/2004 | 66,354.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00IO8OO14OIB | INTEREST REF: REDACTED | | | | | | | | | | | | | | |
| 30325 | 11/29/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BOSTON PRIVA, OUR: 0104303334FF | 3 0 IHAD. 1129A1Q2801E000007 | | | | 166520 | 1KW277 | LARRY KING REVOCABLE TRUST | 11/29/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 30326 | 11/29/2004 | 305,000.00 | Customer | Incoming Customer Checks | DEP REF 1   2447 | DEPOSIT CASH LETTERCASH LETTER 00000244?●VALUE DATE. 11/29   155,000 11/30   100,000.01   46,00012/02   2,000 | | 2110 | | | | | | | | | | | | |
| 30327 | 11/29/2004 | 509,957.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 02861B1534FF | ON BANK B IMAD: 1129D3QCI20C004031 NASSAU DEPOSIT TAKEN | | | | 112588 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 11/29/2004 | $ 509,957.00 | CA | CHECK WIRE | | | | |
| 30328 | 11/29/2004 | 25,004,036.46 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06621BS811290401, OUR: 0433400745IN | B/O. BERNARD L MADOFF INC. ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041126 TO 041129 RATE 1.9375 | | | | | | | | | | | | | | |
| 30329 | 11/29/2004 | 44,451,432.00 | Investment | Overnight Sweep - Return of Principal & Interest | YQUR: 31Y9998408331, OUR: 33120B3Z42XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE 8CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30330 | 11/29/2004 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001408B | MATURITYREF. MATURITYTICKET = 001141 | | | | | | | | | | | | | | |
| 30331 | 11/29/2004 | (3,001.78) | Other | Bank Charges | OUR: 00104SB334BIE | DEFICIT BALANCE FEECAA DEFICIENCY FEES FOR 10/2004 | | | | | | | | | | | | Bank Charge | | | |
| 30332 | 11/29/2004 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1127200334IO | CHIPS DEBITVIA: BARCLAYS BANK PLC /0257 A/C: BARCLAYS BANK PLC LONDON EC5 NEL ENGLAND BEN: CHELA LIMITED REF. BENEF CODE:20-35- | | | | 164528 | 1FR057 | CHELA LTD #2 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 11/29/2004 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 30333 | 11/29/2004 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1127100334IO | BOOK TRANSFER DEBIT A/C, ING BANK N V AMSTERDAM NETHERLANDS BV300-0 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: | | | | 148527 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 11/29/2004 | $ (375,000.00) | CW | CHECK WIRE | | | | |
| 30334 | 11/29/2004 | (807,014.68) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0189900334FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF,/TIME/11.00 FEDIK | | 3145 | | | | | | | | | | | | |
| 30335 | 11/29/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1127500334JO | BOOK TRANSFER DEBITA/C, 0000000006196221 ORG● BERNARD L. MADOFF 885 THIRD AVE., NE | | | | 233319 | 1CM743 | WOODLAND PARTNERS L.P | 11/29/2004 | $ (1,500,000.00) | CA | CHECK WIRE | | | | |
| 30336 | 11/29/2004 | (17,630,759.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998422354, OUR: 3544011593ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASE 1CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30337 | 11/29/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0664032911290401, OUR: 0453401591IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 041129 TO 041130 RATE 1.9375 | | | | | | | | | | | | | | |
| 30338 | 11/29/2004 | (185,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000001I4IB | DEBIT MEMORANDUMREF, PURCHASE OFTICKET f 000134 | | | | | | | | | | | | | | |
| 30339 | 11/30/2004 | 715.03 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972861335, OUR: 3351002861XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●17,631,759 AT AIP RATE-01.46X FORAIP INVESTMENT DATED 11/29/04 AIPREFERENCE- CHIPS CREDITVIA: BANK OF NEW YORK/8001B/0: | | | | | | | | | | | | | | |
| 30340 | 11/30/2004 | 50,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: 8-1129O4-14-2, OUR: 5484500335FC | FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF, NBNF-BERNARD L MADOFF NEW YORKNY | | | | 25695 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER REDACTED | 11/30/2004 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 30341 | 11/30/2004 | 66,354.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001461B | INTERESTREF: INTERESTICKET # 000146 | | | | | | | | | | | | | | |
| 30342 | 11/30/2004 | 940,450.27 | Customer | Incoming Customer Checks | DEP SEF 4   2448 | DEPOSIT CASH LETTERCASH LETTER 00000244B●VALUE DATE, 11/30   700,00012/01   240,450 | | 2111 | | | | | | | | | | | | |
| 30343 | 11/30/2004 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PNCBANK NJ, OUR: 0442803335FF | 921 | | | | 78140 | 1K0162 | KML ASSET MGMT LLC II | 12/1/2004 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 30344 | 11/30/2004 | 1,800,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 5213400335FC | CHIPS CREDITVIA: HSBC BANK USA/0188/0: BANK OF BERMUDA (LUXEMBOURG)REF, NBBK-BERNARD L MADOFF NEW YORKNY 18022-4834/AC-000000001400 RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 233427 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 11/30/2004 | $ 1,800,000.00 | CA | CHECK WIRE | | | | |
| 30345 | 11/30/2004 | 17,630,759.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998422334, OUR: 3342002700XN | REDEMPTION OF JPMORGAN CHASE 8CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30346 | 11/30/2004 | 40,002,152.78 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06648329113004O1, OURi 0433500647IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 041112 9 TO 041130 RATE 1.9375 | | | | | | | | | | | | | | |
| 30347 | 11/30/2004 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001468B | MATURITYREF: MATURITY TICKET • 000146 | | | | | | | | | | | | | | |
| 30348 | 11/30/2004 | (2,500.00) | Customer | Incoming Customer Checks | CHECK PAID •   16607 | | | | | 112484 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 11/30/2004 | $ (2,500.00) | CW | CHECK | | | | |
| 30349 | 11/30/2004 | (2,575,357.20) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0169200335FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF/ /TIME/11.00 FEDHK | | 3147 | | | | | | | | | | | | |
| 30350 | 11/30/2004 | (14,272,125.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9984112335, OUR: 3544501587ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASE 8CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30351 | 11/30/2004 | (20,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 08317B03530 | BOOK TRANSFER DEBITA/C: MR. JEFFREY LEVY-HINTE REDACTED- ORG: BERNARD L. MADOFF 885 THIRD AVE, NEW YORK,NY 10022 | | | | 113356 | 1L0211 | JEFFREY LEVY-HINTE | 11/30/2004 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |
| 30352 | 11/30/2004 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND06692B28113004O1, OUR: 0433581469HN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 041130 TO 041201 RATE 1.9375 | | | | | | | | | | | | | | |
| 30353 | 11/30/2004 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000001149IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000149 | | | | | | | | | | | | | | |
| 30354 | 12/1/2004 | 594.67 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR OUR 31Y9972864356 3361002664XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF=14,272,125 AT AIP RATE-01.50Z FOR AIP INVESTMENT DATED 11/30/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 30355 | 12/1/2004 | 66,354.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001633B | INTERESTREF. INTEREST TICKET t 000163 | | | | | | | | | | | | | | |
| 30356 | 12/1/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR O/B BOSTON PRIVA, OUR 0384503336FF | 1Q2801E000017 | | | | 74063 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 12/1/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 30357 | 12/1/2004 | 102,805.86 | Customer | Incoming Customer Wires | YOUR SHF OF 04/12/01, OUR 85795003562S | BOOK TRANSFER CREDITB/0: øOLDMAN SACHS & CO NEW YORK NY 10274-0R8: REDACTED R BRADFORD MALT TRUSTEE008: GOLDMAN SACHS 8 COPO BOX | | | | 218269 | 1W0117 | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 12/1/2004 | $ 102,805.86 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30358 | 12/1/2004 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: SW0040102045-PHE; OUR; 2069200334FC | H BANKSSN: 0117250 | | | | 134978 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 12/1/2004 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 30359 | 12/1/2004 | 295,100.00 | Customer | Incoming Customer Checks | DEP REF #    2449 | 1OO22-4834/AC-000000001400 BNFARGAU INC./AC-1FR08930 ORG-KINSS CROSS N.V. CNAP3AQT11582076 08B-3620SSN: 0225636 | | | 2112 | | | | | | | | | | | |
| 30360 | 12/1/2004 | 500,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT | | | | 313093 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 12/1/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 30361 | 12/1/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | | CHIPS Credit | | | | 304249 | 1FR089 | ARGAU INC | 12/1/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 30362 | 12/1/2004 | 1,980,000.00 | Customer | Incoming Customer Wires | YOUR: 002697004225, OUR: 0562201336FF | 504 | | | | 298138 | 1FR048 | SQUARE ONE FUND LTD | 12/1/2004 | $ 1,980,000.00 | CA | CHECK WIRE | | | | |
| 30363 | 12/1/2004 | 2,650,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CHEVY CHASE, OUR: 0532601336FF | : 1201E2QPU1C000188 | | | | 204825 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 12/2/2004 | $ 2,650,000.00 | CA | CHECK WIRE | | | | |
| 30364 | 12/1/2004 | 2,950,000.00 | Customer | Incoming Customer Wires | YOUR: 1277280010459, OUR: 4977500336FC | SSN: 0276002 | | | | 152739 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 12/2/2004 | $ 2,950,000.00 | CA | CHECK WIRE | | | | |
| 30365 | 12/1/2004 | 2,999,975.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 01/12/01, OUR: 8215700336JS | BOOK TRANSFER CREDITB/0: UNION BANCAIRE PRIVEE3-IN1VA SWITZERLAND 1211080: H-INVEST LTDREF: SUBSCRIPTION FROM M-INVEST | | | | 304245 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 12/1/2004 | $ 2,999,975.00 | CA | CHECK WIRE | | | | |
| 30366 | 12/1/2004 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 0893300336FC | CHIPS CREDITVIA: HSBC BANK USA 0108B/0: HERMES WORLD USDREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000000001400 BNF-LA600N | | | | 247519 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 12/1/2004 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 30367 | 12/1/2004 | 4,930,000.00 | Customer | Incoming Customer Wires | YOURs 012698002683 | 005557 | | | | 162723 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 12/1/2004 | $ 4,930,000.00 | CA | CHECK WIRE | | | | |
| 30368 | 12/1/2004 | 14,272,125.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998412335, OURi 3352032755N | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE SCO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30369 | 12/1/2004 | 16,250,000.00 | Customer | Incoming Customer Wires | YOUR: 311461, OUR: 0009002334FF | 000319 | | | | 25656 | 1FR083 | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 12/1/2004 | $ 16,250,000.00 | CA | CHECK WIRE | | | | |
| 30370 | 12/1/2004 | 25,001,345.49 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: HC06692a28120100401, OUR: 0433600693IN | NASSAU DEPOSIT TAKENB/0: BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT 06 041130 TO 041201 RATE 1.9375 | | | | | | | | | | | | | | |
| 30371 | 12/1/2004 | 42,095,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 3767400336FC | CHIPS CREDITVIA: HSBC BANK USA 0108B/0: BANK OF BERMUDA (LUXEMBOURG)REF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-800000001400 | | | | 266113 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 12/1/2004 | $ 42,095,000.00 | CA | CHECK WIRE | | | | |
| 30372 | 12/1/2004 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OURi 0000000163IB | MATURITYREF: MATURITYTICKET * 000163 | | | | | | | | | | | | | | |
| 30373 | 12/1/2004 | (489.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16614 | | | | 124674 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2004 | $ (489.00) | PW | CHECK | | | | |
| 30374 | 12/1/2004 | (1,955.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16621 | | | | 290622 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2004 | $ (1,955.00) | PW | CHECK | | | | |
| 30375 | 12/1/2004 | (3,421.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16612 | | | | 223149 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2004 | $ (3,421.00) | PW | CHECK | | | | |
| 30376 | 12/1/2004 | (9,520.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    16613 | | | | 271597 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2004 | $ (9,520.00) | PW | CHECK | | | | |
| 30377 | 12/1/2004 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURs 0851900336JO | FEDWIRE DEBITVIA: COMBCE BK WASH SEA/125008013A/c∍ KEVIN AND PATRICE AULD FOUNDATREDACTEDREF: TELE1ENIMAD: | | | | 223609 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 12/1/2004 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 30378 | 12/1/2004 | (16,618.00) | Customer | Outgoing Customer Checks | | CHECK PAID i    16619 | | | | 223153 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2004 | $ (16,618.00) | PW | CHECK | | | | |
| 30379 | 12/1/2004 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0851800334JO | BOOK TRANSFER DEBITA/C. COUTTS AND COMPANY LONDON UNITED KINGDOM E1 8E-6 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NEREF: TELEBEN | | | | 183279 | 1FR035 | DIANE WILSON SANGARE RANCH | 12/1/2004 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 30380 | 12/1/2004 | (25,659.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    16617 | | | | 94990 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2004 | $ (25,659.00) | PW | CHECK | | | | |
| 30381 | 12/1/2004 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID i    16618 | | | | 271602 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2004 | $ (48,875.00) | PW | CHECK | | | | |
| 30382 | 12/1/2004 | (48,875.00) | Customer | Outgoing Customer Checks | | CHECK PAIDi    166Z0 | | | | 271608 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2004 | $ (48,875.00) | PW | CHECK | | | | |
| 30383 | 12/1/2004 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: D851700336JO | FEDHIRE DEBITVIA: C/Y NATL BsC.LA /12201606A A/C: EMILY CHAIS REDACTEDREF: /TIME/11=23HIAD: 1201B1O8C03C002145 | | | | 169338 | 1C1020 | EMILY CHAIS | 12/1/2004 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 30384 | 12/1/2004 | (86,573.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16461 | | | | 284715 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2004 | $ (86,573.00) | PW | CHECK | | | | |
| 30385 | 12/1/2004 | (87,975.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    16615 | | | | 94952 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2004 | $ (87,975.00) | PW | CHECK | | | | |
| 30386 | 12/1/2004 | (99,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR; 0851600536JO | CHIPS DEBITVIA: CITIBANK /0008 A/C: HARDEN FAMILY LTD PART REDACTED | | | | 226824 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/1/2004 | $ (99,500.00) | CW | CHECK WIRE | | | | |
| 30387 | 12/1/2004 | (120,190.00) | Customer | Outgoing Customer Checks | | CHECK PAID i    16610 | | | | 193989 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2004 | $ (120,190.00) | PW | CHECK | | | | |
| 30388 | 12/1/2004 | (131,474.00) | Customer | Outgoing Customer Checks | | CHECK PAID i    16616 | | | | 94979 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2004 | $ (131,474.00) | PW | CHECK | | | | |
| 30389 | 12/1/2004 | (135,000.00) | Customer | Outgoing Customer Wires | YOUR s NONREF, OUR: 06859B0S36JO | BOOK TRANSFER DEBITA/C, BOB800000999961 ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | | 229108 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 12/1/2004 | $ (135,000.00) | CW | CHECK WIRE | | | | |
| 30390 | 12/1/2004 | (230,934.00) | Customer | Outgoing Customer Checks | | CHECK PAID i    16622 | | | | 281235 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2004 | $ (230,934.00) | PW | CHECK | | | | |
| 30391 | 12/1/2004 | (297,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID #    16623 | | | | 281242 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2004 | $ (297,500.00) | PW | CHECK | | | | |
| 30392 | 12/1/2004 | (315,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID i    16624 | | | | 202921 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2004 | $ (315,000.00) | PW | CHECK | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30393 | 12/1/2004 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0685800336JO | BOOK TRANSFER DEBIT A/C: 0000000009999651 0R6: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 139619 | 1SH031 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 12/1/2004 | $   (375,000.00) | CW | CHECK WIRE | | | | |
| 30394 | 12/1/2004 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0685800336JO | BOOK TRANSFER DEBIT A/C: 0000000009999651 | | | 298142 | 1SH019 | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 12/1/2004 | $   (450,000.00) | CW | CHECK WIRE | | | | |
| 30395 | 12/1/2004 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0685800336JO | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 240563 | 1SH007 | | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/1/2004 | $   (450,000.00) | CW | CHECK WIRE | | | | |
| 30396 | 12/1/2004 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0685600336JO | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L HADOFF 88 5 THIRD AVENUE NE | | | 310535 | 1SH010 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/1/2004 | $   (450,000.00) | CW | CHECK WIRE | | | | |
| 30397 | 12/1/2004 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0685800336JO | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD J MADOFF 88 5 THIRD AVENUE NE | | | 220238 | 1SH003 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 12/1/2004 | $   (450,000.00) | CW | CHECK WIRE | | | | |
| 30398 | 12/1/2004 | (511,869.40) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0212500336FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 3149 | | | | | | | | | | | | | |
| 30399 | 12/1/2004 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0685300336JQ | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 6517 | 1SH017 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 12/1/2004 | $   (750,000.00) | CW | CHECK WIRE | | | | |
| 30400 | 12/1/2004 | (761,600.00) | Customer | Outgoing Customer Checks | | CHECK PAID •       16609 | | | 198894 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/2004 | $   (761,600.00) | PW | CHECK | | | | |
| 30401 | 12/1/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0851508336JO | VIA: NORTHERN TR MIA /066809650 A/C: BRANCH FAMILY DEVELOPMENT,LLC BELTSVILLE, MARYLAND 20705 REF: TELEBEN FEDWIRE DEBIT VIA: MFRS BUF /022000046 A/C: BUFFALO LABORERS PENSION FUND | | | 130841 | 1B0225 | | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 12/1/2004 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 30402 | 12/1/2004 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0851400336JO | FEDWIRE DEBIT VIA: MFRS BUF /022000046 A/C: BUFFALO LABORERS PENSION FUND SYRACUSE,NEW YORK 13202 REF: BNF-FFC- | | | 158898 | 1B0107 | | BUFFALO LABORERS PENSION FUND C/O J P JEANNERET ASSOC INC | 12/1/2004 | $   (1,200,000.00) | CW | CHECK WIRE | | | | |
| 30403 | 12/1/2004 | (1,266,764.43) | Other | Other Outgoing Checks | | IMAD. 1201B1Q8C01C0B2204CHECK PAID ¢       1768 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 30404 | 12/1/2004 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0685000336JO | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 262163 | 1SH020 | | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 12/1/2004 | $   (1,275,000.00) | CW | CHECK WIRE | | | | |
| 30405 | 12/1/2004 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF | BOOK TRANSFER DEBIT | | | 313714 | 1SH005 | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 12/1/2004 | $   (1,275,000.00) | CW | CHECK WIRE | | | | |
| 30406 | 12/1/2004 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0685200336JO | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 298146 | 1SH036 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 12/1/2004 | $   (1,275,000.00) | CW | CHECK WIRE | | | | |
| 30407 | 12/1/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0851300336.10 | BOOK TRANSFER DEBIT A/C: 4L08E0P FINANCIAL SERVICES LLC HARRISON NY 10528-0000RES: BERNARD L. MADOFF 885 THIRD AVE. NE | | | 304749 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 12/1/2004 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 30408 | 12/1/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0851200336JO | BOOK TRANSFER DEBIT A/C: BANK HAPOALIN B MTEL AVIV ISRAEL0R9: BERNAR L MADOFF 885 THIRD AVE NE | | | 294302 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 12/1/2004 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 30409 | 12/1/2004 | (2,625,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0684900336JO | BOOK TRANSFER DEBIT A/C: 0000000009999651ORG: BERNARD J MADOFF 88 5 THIRD AVENUE NE | | | 194973 | 1SH026 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 12/1/2004 | $   (2,625,000.00) | CW | CHECK WIRE | | | | |
| 30410 | 12/1/2004 | (3,375,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0684900336JO | BOOK TRANSFER DEBIT A/C: 0000000009999510ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 4633 | 1SH032 | | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 12/1/2004 | $   (3,375,000.00) | CW | CHECK WIRE | | | | |
| 30411 | 12/1/2004 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND067313B212010401, OUR: 0433601615IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041201 TO 041202 RATE 1.9375 | | | | | | | | | | | | | |
| 30412 | 12/1/2004 | (40,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0DO000232IB | PUSH OF/SALE OF JPH0R6AN CHASE CPREF: PURCHASE OF     CHEMICAL CP.TICKET # 000232 | | | | | | | | | | | | | |
| 30413 | 12/1/2004 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998425336, OUR: 3364001612ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30414 | 12/2/2004 | 2,027.78 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972669SS7, OUR: 3371002869XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $50,000,000 AT AIP RATE-01.46Z FOR AIP INVESTMENT DATED 12/01/04 AIPREFERENCE- | | | | | | | | | | | | | |
| 30415 | 12/2/2004 | 2,111.22 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000232IB | INTERESTREF: INTEREST       COMMERCIAL PAPER    TICKET ¢ 000232 | | | | | | | | | | | | | |
| 30416 | 12/2/2004 | 113,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | 0UR: 0000000110IB | INTERESTREF: INTEREST TICKET * 000110 | | | | | | | | | | | | | |
| 30417 | 12/2/2004 | 423,000.00 | Customer | Incoming Customer Wires | YOUR: 0104120200603NN, OUR: 0108913337FF | 38 | | | 256669 | 1B0269 | | LEONARD BRAMAN REVOCABLE TRUST | 12/2/2004 | $   423,000.00 | JRNL | CHECK WIRE | | | | |
| 30418 | 12/2/2004 | 4,715,000.00 | Customer | Incoming Customer Checks | DEP REF =       2450 | DEPOSIT CASH LETTERCASH LETTER 0000002450 "VALUE DATE: 12/02     1,125,000 12/03     1,590,000 12/06     1,880,000 12/07     120,000 | | 2113 | | | | | | | | | | | | |
| 30419 | 12/2/2004 | 25,001,345.49 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC067313B212020401, OUR: 1433706641IN | NASSAU DEPOSIT TAKEN B/0: BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041201 TO 041202 RATE 1.9375 | | | | | | | | | | | | | |
| 30420 | 12/2/2004 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000232I9 | MATURITYREF. MATURITY        COMMERCIAL PAPER     TICKET ¢ 000232 | | | | | | | | | | | | | |
| 30421 | 12/2/2004 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998425336, OUR: 3362003271XH | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30422 | 12/2/2004 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000110IB | MATURITYREF: MATURITY TICKET • 000110 | | | | | | | | | | | | | |
| 30423 | 12/2/2004 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •       16625 | | | 290653 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 12/2/2004 | $   (2,000.00) | CW | CHECK WIRE | | | | |
| 30424 | 12/2/2004 | (7,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR: 0855200337JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JAMES P HARDEN,PATRICE AULD REDACTED REF: TELEBEN SSN. 0227313 | | | 95029 | 1M0024 | | JAMES P MARDEN | 12/2/2004 | $   (7,500.00) | CW | CHECK | | | | |
| 30425 | 12/2/2004 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0855100337JO | CHIPS DEBIT VIA. CITIBANK /0008 A/C: JAMES P HARDEN,PATRICE AULD REDACTED REF: TELEBENSSN: 0227308 | | | 158892 | 1A0044 | | PATRICE M AULD | 12/2/2004 | $   (20,000.00) | CW | CHECK | | | | |
| 30426 | 12/2/2004 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0855000337JO | CHIPS DEBITVIA: BANK OF NEW YORK /0001 A/C: BANK OF NEW YORK HUNTINGTONABA- 021410617BEN: JOANN SALA REDACTEDREF: | | | 211374 | 1S0300 | | JO ANN SALA AND JOSEPH KELLY JT WROS | 12/2/2004 | $   (30,000.00) | CW | CHECK | | | | |
| 30427 | 12/2/2004 | (69,730.89) | Customer | Tax Payments | OURs 3374794345TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:IRS ORIG 10:1307702000 DESC DATE:120204 CO ENTRY DESCR:USATAXPYMTSECC:CCD | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30428 | 12/2/2004 | (500,000.00) | Customer | Outgoing Wires | YOUR: NONREF, OUR: 0854830337JO | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: EDITH A. SCHUR REDACTED REF. TELEBENSSN: 1227303 | | | 275607 | 1S0376 | | EDITH A SCHUR C/O SPEER & FULVIO | 12/2/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 30429 | 12/2/2004 | (500,000.00) | Customer | Outgoing Wires | YOUR: NONREF OUR: 0854900337JO | FEDWIRE DEBIT VIA, STERLING NYC: /026007773 | | | 84598 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 12/2/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 30430 | 12/2/2004 | (1,000,000.00) | Customer | Outgoing Wires | YOUR: NONREF, OUR: 0854700337JO | FEDWIRE DEBIT VIA, F011301798 /011301798 A/C: ARBOR PLACE,LIMITED PARTNERSHI SALEM MASSACHUSETTS REF. TELEBENIMAD: | | | 122155 | 1A0039 | | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 12/2/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 30431 | 12/2/2004 | (3,101,851.79) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 017BOI337FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:10 FEDIBK | 3151 | | | | | | | | | | | | | |
| 30432 | 12/2/2004 | (4,000,000.00) | Customer | Outgoing Wires | YOUR: NONREF, OUR: 0854600337JO | FEDWIRE DEBIT VIA, TCF MPLS /291070001 A/C: KENNETH L EVENSTAD REDACTED REF. TELEBEN IMAD. 1202B1OGC01C002257 | | | 61430 | 1E0139 | | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 12/2/2004 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 30433 | 12/2/2004 | (14,340,108.00) | Investment | Overnight Sweep - Investment | YOUR: S1Y99984314337, OUR: 3374D0158ZZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE of JPMORGAN CHASE +CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30434 | 12/2/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0676872212020401, OUR: 04337O1345IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF. to ESTABLISH YOUR DEPOSIT FR 041202 to 041203 RATE 1.9375 | | | | | | | | | | | | | |
| 30435 | 12/2/2004 | (175,000,000.00) | Investment | Certificate of Investment | our: 0000001231B | DEBIT MEMORANDUMREF. PURCHASE of trwet  8 flao: it | | | | | | | | | | | | | |
| 30436 | 12/2/2004 | (185,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000013711 | PURH ofSALE ofJPMORGAN CHASE cpREF. PURCHASE OF   CHEMICAL CP. | | | | | | | | | | | | | |
| 30437 | 12/3/2004 | 573.60 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972R54338, OUR: 3381D02854XP | AIP INTEREST PAYMENTINTEREST on PRINCIPAL of#14,340,108 at AIP RATE-J1.44X FORAIP INVESTMENT DATED 12/12/04 AIPREFERENCE-31Y9998414337 | | | | | | | | | | | | | |
| 30438 | 12/3/2004 | 66,354.17 | Investment | Overnight Deposit - Return of Principal & Interest | , OUR: 0000000102IB | REFLECTS COMPOUNDING of INTERESTINTERESTREF: INTERESTICKET i 000102 | | | | | | | | | | | | | |
| 30439 | 12/3/2004 | 83,764.67 | Customer | Incoming Wires | YOUR: 81221N-SH, OUR: 03116B2338FF | FEDWIRE CREDITVIA: BANK of AMERICA na/121000358B/0. FNTREF. CHASE NYC/CTR/BNF- BERNARD L madOFF NEH YORK so /0022-4834/ac- DEPOSIT CASH LETTERCASH LETTER | | | 293382 | 1U0024 | | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 12/6/2004 | $ 83,764.67 | CA | CHECK WIRE | | | | |
| 30440 | 12/3/2004 | 226,866.67 | Customer | Incoming Checks | DEP REF •       2451 | 0000002451"VALUE DATE. 12/03      50,000.12/06   ,166,200,12/07             15,666.12/08        1,010 | | 2114 | | | | | | | | | | | | |
| 30441 | 12/3/2004 | 3,590,000.00 | Customer | Incoming Wires | YOUR: NONE, OUR: 2855B00338FC | CHIPS CREDITVIA. HSBC BANK USA/osoib/0. bank of BERMUDA (LUXEMBOURG)REF. NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC=OO03ua00140D RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 266098 | 1FR093 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 12/3/2004 | $ 3,590,000.00 | CA | CHECK WIRE | | | | |
| 30442 | 12/3/2004 | 14,340,108.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998414357, OUR: 3372003254XM | REDEMPTION OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30443 | 12/3/2004 | 40,002,152.78 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0676872212030401, OUR: 0433B00627IN | NASSAU DEPOSIT TAKENB/0. BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 041202 TO 041203 RATE 1.9375 | | | | | | | | | | | | | |
| 30444 | 12/3/2004 | 175,000,000.00 | Investment | Certificate of Investment | OUR: 000000012IB | MATURITYREF: MATURITYTICKET i 000102 | | | | | | | | | | | | | |
| 30445 | 12/3/2004 | (5,000.00) | Customer | Outgoing Wires | YOUR: NONREF, OUR: 06289Q033830 | CHIPS DEBITVIA: WACHOVIA BANK NATIONAL ASSOCIA /B509 A/C: PATRICIA 1ESSOUD0 REDACTEDREF= TELEBENSSN: 0216197 | | | 66535 | 1FR018 | | PATRICIA IESSOUDO ERNESTO ELORDUY #90-601 | 12/3/2004 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 30446 | 12/3/2004 | (7,618,678.86) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 01B9200338FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13216-REF: /TIME/11:00 FEDHIK | 3153 | | | | | | | | | | | | | |
| 30447 | 12/3/2004 | (12,708,375.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998411338, OUR: 3384B1569ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASE 5CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30448 | 12/3/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0678778512030401, OUR: 0435B0119SIN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 041213 TO 141206 RATE 1.9375 | | | | | | | | | | | | | |
| 30449 | 12/3/2004 | (180,000,000.00) | Investment | Certificate of Investment | OUR: 000000013711 | DEBIT MEMORANDUMREF. PURCHASE OFTICKET • 000137 | | | | | | | | | | | | | |
| 30450 | 12/6/2004 | 1,514.40 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972832341, OUR: 3411002832XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF #12,708,375 AT AIP RATE-D1.432 FOR AIP INVESTMENT DATED 12/03/04 AIP REFERENCE- | | | | | | | | | | | | | |
| 30451 | 12/6/2004 | 70,145.83 | Investment | Overnight Deposit - Return of Principal & Interest | OUR: 0OO0OG0134IB | INTERESTREF: INTERESTICKET i 010134 | | | | | | | | | | | | | |
| 30452 | 12/6/2004 | 140,000.00 | Customer | Incoming Wires | YOUR: 0/B HELLS FARGO, OUR: 04257073411FF | 31R001830 | | | 87703 | 1ZB511 | | OSTRIN FAMILY PARTNERSHIP | 12/7/2004 | $ 140,000.00 | CA | CHECK WIRE | | | | |
| 30453 | 12/6/2004 | 347,394.80 | Customer | Incoming Checks | DEP REF 8       2452 | DEPOSIT CASH LETTERCASH LETTER 0D0D002452XVALUE DATE: 12/06      194,7012/07     ,93,9683.12/08          '97,05612/09      ,3,600 | | 2115 | | | | | | | | | | | | |
| 30454 | 12/6/2004 | 1,000,000.00 | Customer | Incoming Wires | YOUR: 0/B HELLS FARGO, OUR: 04510OB341FF | FEDHIRE CREDITVIA: WELLS FARGO NA/121500248B/0. GRACE AND COMPANYSAN RAFAEL, CA 94903-1979REF: CHASE NYC/CTR/BNF- | | | 275674 | 1T0026 | | GRACE & COMPANY | 12/7/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 30455 | 12/6/2004 | 3,000,000.00 | Customer | Incoming Wires | YOUR: 0/B BK OF NYC, OUR: G35570934I1FF | FEDHIRE CREDITVIA: BANK OF NEW YORK/021000018B/0. POTOMAC INVESTMENT PROPERTIESAS AMENDEDREF: CHASE NYC/CTR/BBK- RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 180981 | 1M0210 | | MANAGEMENT & DEVELOPMENT ASSOCIATES INC DEFINED BENEFIT PLAN AS AMENDED | 12/7/2004 | $ 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 30456 | 12/6/2004 | 12,708,375.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998411338, OUR: 33BZ00229XN | REDEMPTION OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30457 | 12/6/2004 | 40,006,458.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06787718312060401, OUR: D434100315IN | NASSAU DEPOSIT TAKENB/0. BERNARD L HADOFF INC. ATTN: TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 041203 T0 041206 RATE 1.9375 | | | | | | | | | | | | | |
| 30458 | 12/6/2004 | 185,000,000.00 | Investment | Certificate of Investment | OUR: 0000000134IB | MATURITY REF: MATURITY TICKET • 010134 | | | | | | | | | | | | | |
| 30459 | 12/6/2004 | (148,061.50) | Customer | Outgoing Wires | YOUR: NONREF, OUR: 08943003413O | CHIPS DEBITVIA: CITIBANK /0008 A/C: THE CHARLOTTE H.HARDEN IRRE.INREDACTEDREF: TELEBENSSN: 1238784 | | | 313087 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 12/6/2004 | $ (148,061.50) | CW | CHECK WIRE | | | | |
| 30460 | 12/6/2004 | (150,000.00) | Customer | Outgoing Wires | YOUR: NONREF, OUR: 08942803413O | FEDWIRE DEBITVIA: COLONIAL BANK NA /062081319 A/C: HARDEN FAMILY LTD PARTREDACTEDIMAD. 1206B0QGC05Ca02082 | | | 124706 | 1M0086 | | MARDEN FAMILY LP REDACTED | 12/6/2004 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 30461 | 12/6/2004 | (500,000.00) | Customer | Outgoing Wires | YOUR: JODI, OUR: 08941003413O | FEDWIRE DEBITVIA: MELLON TRUST OF NE /011001234 A/C: GOLDBERG FAMILY FOUNDATION BOSTON MASSACHUSETTS, FEDWIRE DEBITVIA. BK OF NYC /021000018 A/C: | | | 266132 | 1G0119 | | GOLDBERG FAMILY FOUNDATION AVRAM J GOLDBERG, CAROL R GOLDBERG, DEBORAH B GOLDBERG, LOWELL M SCHULMAN REVOCABLE | 12/6/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 30462 | 12/6/2004 | (800,000.00) | Customer | Outgoing Wires | YOUR: NONREF, OUR: 08940003413O | LOWELL H. SCHULHAN REDACTEDREF: TELEBEN IMAD. 1206B1QGC01C002069 | | | 268172 | 1S0395 | | TRUST C/O SCHULMAN MANAGEMENT CORP | 12/6/2004 | $ (800,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30463 | 12/6/2004 | (980,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0171000341FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE MY 13206-REF: /TIME/11:00 FEDBK | 3155 | | | | | | | | | | | | | |
| 30464 | 12/6/2004 | (21,582,903.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998427341, OUR: 3414001SB5ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASE SCO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30465 | 12/6/2004 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND068050761206040401, OUR: 0434101390IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICK REFI TO ESTABLISH YOUR DEPOSIT FR 0 41206 TO 041207 RATE 1.9375 | | | | | | | | | | | | | | |
| 30466 | 12/6/2004 | (60,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000013718 | PUSH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF    CHEMICAL CP.TICKET # 000137 | | | | | | | | | | | | | | |
| 30467 | 12/6/2004 | (125,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOHOOOI135IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000135 | | | | | | | | | | | | | | |
| 30468 | 12/7/2004 | 857.32 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997282SS42, OUR: 3421002838XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$21,582,903 AT AIP RATE-01.43X FORAIP INVESTMENT DATED 12/06/84 AIPREFERENCE- | | | | | | | | | | | | | | |
| 30469 | 12/7/2004 | 66,354.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000014911 | INTERESTREF. INTERESTTICKET • 010149 | | | | | | | | | | | | | | |
| 30470 | 12/7/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 041207400419, OUR: I3120C8342FF | FEDWIRE CREDITVIA. WACHOVIA BANK NA/031281467B/0: CAROLE L SCHRAGISREDACTEDREF: CHASE NYC/CTR/BNF-FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK OF V 051400549B/0: SCHRAGIS CAROLEREF: CHASE | | | 169322 | 1CM906 | | CAROLE SCHRAGIS | 12/8/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 30471 | 12/7/2004 | 409,000.00 | Customer | Incoming Customer Wires | YOUR: 868807, OUR: 0229002342FF | NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY BOOK TRANSFER CREDITB/O. NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND DCLH-4BBORG. LORD DAVID ANTHONY JACOBSLORD DEPOSIT CASH LETTERCASH LETTER | | | 119062 | 1CM906 | | CAROLE SCHRAGIS | 12/7/2004 | $ 409,000.00 | CA | CHECK WIRE | | | | |
| 30472 | 12/7/2004 | 550,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/12/07, OUR: 402650034235 | | | | 162715 | 1FR066 | | LADY EVELYN F JACOBS REDACTED | 12/7/2004 | $ 550,000.00 | CA | CHECK WIRE | | | | |
| 30473 | 12/7/2004 | 1,125,924.35 | Customer | Incoming Customer Checks | DEP REF =    2453 | 000000245X•VALUE DATE: 12/87    30,00012/88 X27.34612/09    268,578 | | 2116 | | | | | | | | | | | | |
| 30474 | 12/7/2004 | 21,582,903.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOURi 31Y9998427S41, OUR: 34120Q3233XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE SCO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30475 | 12/7/2004 | 35,001,883.68 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC068050761207040401, OUR: 0434200549IH | NASSAU DEPOSIT TAKENB/0. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041206 TO 041207 RATE 1.9375 | | | | | | | | | | | | | | |
| 30476 | 12/7/2004 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: D000000149HB | MATURITYREF. MATURITYTICKET * 000149 | | | | | | | | | | | | | | |
| 30477 | 12/7/2004 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16628 | | | 271614 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/2004 | $ (220,000.00) | PW | CHECK | | | | |
| 30478 | 12/7/2004 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16629 | | | 290625 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/2004 | $ (220,000.00) | PW | CHECK | | | | |
| 30479 | 12/7/2004 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0649900342JO | FEDWIRE DEBITVIA: CY NATL BK LA/122016066A/C: MARK HUGH CHAISREDACTEDREF: TELEBEN/TIME/11/15IMAD: 1207B10GC05C001751CHIPS DEBITVIA: CITIBANK/BOOSA/C: BANK OF | | | 139176 | 1C1027 | | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 12/7/2004 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 30480 | 12/7/2004 | (268,271.71) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0649900342JO | BERMUDA LTD CLEARING ASWF BBDABMHHBEN: ROBINSON i CO.HAMILTON HM 11. BERMUDAREF: | | | 154989 | 1FR048 | | SQUARE ONE FUND LTD | 12/7/2004 | $ (268,271.71) | CW | CHECK WIRE | | | | |
| 30481 | 12/7/2004 | (575,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16630 | | | 229497 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/2004 | $ (575,000.00) | PW | CHECK | | | | |
| 30482 | 12/7/2004 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0649700342JO | FEDWIRE DEBITVIA: BK AMER NYC/S26089593A/C: KAY INVESTMENT GROUP,LLCSILVER SPRING,MD 20910REF. TELEBEN | | | 281186 | 1K0167 | | KAY INVESTMENT GROUP LLC | 12/7/2004 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 30483 | 12/7/2004 | (3,341,628.02) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE MY 13206- REF: /TIME/11:00 FEDBK AIP OVERNIGHT INVESTMENT | 3157 | | | | | | | | | | | | | |
| 30484 | 12/7/2004 | (3,681,732.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998421342, OUR: 3424015742E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASE SCO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30485 | 12/7/2004 | (21,412,000.00) | Investment | Overnight Deposit - Investment | YOUR: JODI, OUR: 10598003420 | BOOK TRANSFER DEBITA/C: 189007993C B PRIVATE BANKING HIRE ACCOUNT | | | 188977 | 1K0081 | | KELMAN PARTNERS LP | 12/7/2004 | $ (21,412,000.00) | CW | CHECK WIRE | | | | |
| 30486 | 12/7/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND068213731207040401, OUR: 04542014111N | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF. TO ESTABLISH YOUR DEPOSIT FR 041207 TO 041208 RATE 1.9375 | | | | | | | | | | | | | | |
| 30487 | 12/7/2004 | (60,000,000.00) | Investment | Commercial Paper - Investment | OURi 000000013SIB | PURH OF/SALE OF JPHORGAN CHASE CPREF. PURCHASE OF    CHEMICAL CP.TICKET # 000135 | | | | | | | | | | | | | | |
| 30488 | 12/7/2004 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000134IB | DEBIT MEMORANDUMREF. PURCHASE OFTICKET i 000134 | | | | | | | | | | | | | | |
| 30489 | 12/8/2004 | 543.47 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972846343, OUR: 3431002846XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•$3,681,732 AT AIP RATE-01.43X FORAIP INVESTMENT DATED 12/07/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 30490 | 12/8/2004 | 3,166.83 | Investment | Commercial Paper - Return of Principal & Interest | OUR: OO0000B135IB | INTERESTREF. INTEREST    COMMERCIAL PAPER    TICKET # 000135 | | | | | | | | | | | | | | |
| 30491 | 12/8/2004 | 6,334.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001370IB | INTERESTREF. INTEREST    COMMERCIAL PAPES    TICKET i 000137 | | | | | | | | | | | | | | |
| 30492 | 12/8/2004 | 36,445.48 | Customer | Incoming Customer Wires | YOUR: OTOS0434024374, OUR: 0078214343FF | FEDHIRE CREDITVIA, DEUTSCHE BANK TRUST CO AMERICA/021001033B/0. B.MADOFF SALT, TRUSTEEREDACTEDREF. CHASE NYC/CTR/BIK-DEPOSIT CASH LETTERCASH LETTER | | | 41015 | 1W0117 | | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 12/8/2004 | $ 36,445.48 | CA | CHECK WIRE | | | | |
| 30493 | 12/8/2004 | 178,805.27 | Customer | Incoming Customer Checks | DEP REF =     2117 | 0100102454KVALUE DATE. 12/08    54,00012/09    124,805 | | 2117 | | | | | | | | | | | | |
| 30494 | 12/8/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA, OUR: 0214807343FF | 8 | | | 268087 | 1CM906 | | CAROLE SCHRAGIS | 12/8/2004 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 30495 | 12/8/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B SAFRA NATION, OUR: 0330708343FF | IBHHAD: 1208B6B7282F0000169 | | | 247513 | 1FR007 | | LEISURE ENTERPRISES INC EDIFICIO PLAZA BANCOMER 50 ST | 12/9/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 30496 | 12/8/2004 | 13,681,732.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998421342, OURi 342203247XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE 8 | | | | | | | | | | | | | | |
| 30497 | 12/8/2004 | 30,001,614.58 | Investment | Overnight Deposit - Return of Principal & Interest | , YOUR: NC068213731208040401, OUR: 0434300505IN | CO. COMMERCIAL PAPER.NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041207 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30498 | 12/8/2004 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001350B | MATURITYREF: MATURITY COMMERCIAL PAPER TICKET • 000135 | | | | | | | | | | | | | | |
| 30499 | 12/8/2004 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001370B | MATURITYREF: HATURITY COMMERCIAL PAPER TICKET • 000137 | | | | | | | | | | | | | | |
| 30500 | 12/8/2004 | (3,000,000.00) | Customer | Outgoing Customer Checks | CHECK PAID • 16632 | | | | 196183 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/8/2004 | $ (3,000,000.00) | CW | CHECK | | | | |
| 30501 | 12/8/2004 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0933700343JO | FEDWIRE DEBITVIA: F121000358/121000358A/C: RUSSELL LIPKINREDACTEDREF: /TIME/11:50HAD: 1208H1Q6CO2C002144 | | | 206290 | 1L0157 | RUSSELL LIPKIN AND KAREN KEI YOKOMIZO LIPKIN J/T WROS | 12/8/2004 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 30502 | 12/8/2004 | (1,058,105.68) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0047600343P | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBIK | 3159 | | | | | | | | | | | | | |
| 30503 | 12/8/2004 | (14,903,133.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998376343, OUR: 3434001531ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30504 | 12/8/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0684152B12080401, OUR: 0434301471IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 1141208 TO 041209 RATE 1.9375 | | | | | | | | | | | | | | |
| 30505 | 12/8/2004 | (110,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000001180B | DEBIT MEMORANDUMREF: PURCHASE OF | | | | | | | | | | | | | | |
| 30506 | 12/8/2004 | 596.13 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972831344, OUR: 3441002810NP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•14,903,133 AT AIP RATE-01.44X FORAIP INVESTMENT DATED 12/08/04 AIPPREFERENCE- | | | | | | | | | | | | | | |
| 30507 | 12/8/2004 | 66,354.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: O0I000O12311 | INTERESTREF: INTERESTTICKET • 000123 | | | | | | | | | | | | | | |
| 30508 | 12/8/2004 | 70,172.44 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001370B | INTERESTREF: INTEREST COMMERCIAL PAPER TICKET • 000137 | | | | | | | | | | | | | | |
| 30509 | 12/9/2004 | 90,000.00 | Customer | Incoming Customer Wires | YOUR: 010412090B0017NN, OUR: 0O3C8O7S44FF | HU8R00427 | | | 283835 | 1K0167 | KAY INVESTMENT GROUP LLC | 12/9/2004 | $ 90,000.00 | CA | CHECK WIRE | | | | |
| 30510 | 12/9/2004 | 100,465.38 | Customer | Incoming Customer Checks | DEP REF • 2455 | DEPOSIT CASH LETTERCASH LETTER 0000002455 | | 2118 | | | | | | | | | | | | |
| 30511 | 12/9/2004 | 14,903,133.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998376343, OUR: 3432003202XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30512 | 12/9/2004 | 40,002,152.78 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0684152012090401, OUR: 0434400D487IN | NASSAU DEPOSIT TAKEN8/0. BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041208 TO 041209 RATE 1.9375 | | | | | | | | | | | | | | |
| 30513 | 12/9/2004 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: Q000000123IB | MATURITYREF: MATURITYTICKET • 000123 | | | | | | | | | | | | | | |
| 30514 | 12/9/2004 | 185,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000E0001370B | MATURITYREF: COMMERCIAL PAPER TICKET • 000137 | | | | | | | | | | | | | | |
| 30515 | 12/9/2004 | (30,000.00) | Customer | Outgoing Customer Checks | OUR: 043445077TRI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 288578 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 12/15/2004 | $ (30,000.00) | CA | CHECK RETURNED | | | | |
| 30516 | 12/9/2004 | (634,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0822000344JO | FEDWIRE DEBITVIA: MELLON TRUST OF NE/011001234A/C: MELLON TRUST OF NEW ENGLANDBOSTON MABEN. THE SIDNEY R. RABB CHARIREDACTED | | | 173158 | 1R0118 | SIDNEY R RABB CHARITABLE TRUST CAROL R GOLDBERG, NANCY L CARNERS, M GORDON | 12/9/2004 | $ (634,000.00) | CW | CHECK WIRE | | | | |
| 30517 | 12/9/2004 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0827000344JO | FEDWIRE DEBITVIA: F021407912A/C: 1998 CLUB STEIN FAMILY PARTNERSHITE 01REF: TELEBENIMAD: | | | 110949 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 12/9/2004 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 30518 | 12/9/2004 | (1,250,425.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: C15760B344FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBIK | 3161 | | | | | | | | | | | | | |
| 30519 | 12/9/2004 | (1,300,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0821800344JO | VIA. BESSEMER TR NYC/026008756A/C: HELVIN 8 LEONA BALEREDACTEDREF • TELEBENIMAD: 1209B1Q6C07C001960 | | | 274462 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 12/9/2004 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 30520 | 12/9/2004 | (11,564,967.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998398344, OUR: 3444001S55ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30521 | 12/9/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0685B512090401, OUR: 04344013S7IN | NASSAU DEPOSIT TAKENA/C. BERNARD L MADOFF INC.ATTN: TONY TILETNICK | | | | | | | | | | | | | | |
| 30522 | 12/9/2004 | (110,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000001040B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000104 | | | | | | | | | | | | | | |
| 30523 | 12/9/2004 | (250,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000001030B | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 000103 | | | | | | | | | | | | | | |
| 30524 | 12/10/2004 | 472.24 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972819345, OUR: 3451002819XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•11,564,967 AT AIP RATE-OL472 FORAIP INVESTMENT DATED 12/09/04 AIPPREFERENCE- | | | | | | | | | | | | | | |
| 30525 | 12/10/2004 | 18,750.00 | Customer | Incoming Customer Wires | YOUR: 0I1A412PPRO1220, OUR: 0501300345FC | FEDWIRE CREDITVIA: BANK N.V/082480/ SVE STAR VENTURES ENTERPRISESMUEHCHENREF: NBNF- BERNARD L MADOFF NEH YORKNY 10022-4834/AC- | | | 214105 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 12/10/2004 | $ 18,750.00 | CA | CHECK WIRE | | | | |
| 30526 | 12/10/2004 | 68,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001370B | INTERESTREF: INTERESTTICKET • 001137 | | | | | | | | | | | | | | |
| 30527 | 12/10/2004 | 806,504.79 | Customer | Incoming Customer Checks | DEP REF • 2456 | DEPOSIT CASH LETTERCASH LETTER 0000002456K.VALUE DATE: 12/13 506,50412/14 294,0012/15 6,000 | | 2119 | | | | | | | | | | | | |
| 30528 | 12/10/2004 | 11,564,967.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998398344, OUR: 3442002319XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30529 | 12/10/2004 | 40,002,152.78 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0685B512100401, OUR: 043450507IN | NASSAU DEPOSIT TAKEN8/0. BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR.041209 TO 041210 RATE 1.9375 | | | | | | | | | | | | | | |
| 30530 | 12/10/2004 | 180,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001370B | MATURITYREF: MATURITYTICKET • 000137 | | | | | | | | | | | | | | |
| 30531 | 12/10/2004 | (238,608.34) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0663500345J0 | BOOK TRANSFER DEBITA/C: 1447349947THE BLENHEDE TRUST COMPANY | | | 262155 | 1N0026 | N HIGHMARK LLC C/O MARKS PANETH & SHRON LP ATTN PHYLLIS JAIFEE | 12/10/2004 | $ (238,608.34) | CW | CHECK WIRE | | | | |
| 30532 | 12/10/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0663400345JO | FEDWIRE DEBITVIA:C.Y NATL BK LA/1220168A/C: THE CHAIS FAMILY FOUNDATIONREDACTEDREF: TELEBEN/TINE/11:OSI HAD: 1210B1Q6C04C001710 | | | 268091 | 1C1016 | CHAIS FAMILY FOUNDATION | 12/10/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30533 | 12/10/2004 | (750,000.00) | Customer | Outgoing Customer Wires | YOU/6 JODI, OUR: 0663309345JO | FEDWIRE DEBIT/VIA: CITIBANK NYC/021000089A/C: THE DAISY HUANG PARTNERSHIPREDACTEDHEAD: 1210B1G0CO5C001711 | | | | 217988 | 1CM736 | THE DAISY HUANG PARTNERSHIP | 12/10/2004 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 30534 | 12/10/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0663300345JO | FEDWIRE DEBIT/VIA: CY NATL BK LA/122616066A/C: DAVID LUSTIGREDACTEDREF: TELEBEN/TIME/11:03IMAD: 1210B1G0CO3C001957 | | | | 73274 | 1ZB268 | DAVID I LUSTIG TRT LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 12/10/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 30535 | 12/10/2004 | (2,428,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0663100345JO | FEDWIRE DEBIT/VIA: THE SHEFA FUNDCA, 9040SREF: /TIME/11:03IMAD: 1210B1QGC04C001709 | | | | 11796 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 12/10/2004 | $ (2,428,000.00) | CW | CHECK WIRE | | | | |
| 30536 | 12/10/2004 | (8,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR/6: 0663000345JO | FEDWIRE DEBIT/VIA: WACHOVIA BK NA HD/45560520/A/C: HARLO FURNITURE COMPANY INC MARYLAND 2085IMAD: 1210B1GGCO1C001731 | | | | 299550 | 1CM895 | MARLO FURNITURE COMPANY INC | 12/10/2004 | $ (8,000,000.00) | CW | CHECK WIRE | | | | |
| 30537 | 12/10/2004 | (10,407,202.31) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0169800345YP | BOOK TRANSFER DEBIT/A/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 3163 | | | | | | | | | | | | | |
| 30538 | 12/10/2004 | (12,431,247.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9984230345, OUR: 3454OO1576ZE | AIP OVERNIGHT INVESTMANTAIP PURCHASE OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30539 | 12/10/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0687847112100401, OUR: 0434581405IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041210 TO 041213 RATE 2.0000 | | | | | | | | | | | | | | |
| 30540 | 12/10/2004 | (150,000,000.00) | Certificate of Deposit - Investment | | OUR: OO000OOB121IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 000121 | | | | | | | | | | | | | | |
| 30541 | 12/10/2004 | 1,553.91 | Investment | Overnight Sweep - Return of Interest | YOUR: 31Y9972837348, OUR: 34B1002837XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF412,431,247 AT AIP RATE-01.50X FORAIP INVESTMENT DATED 12/10/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 30542 | 12/13/2004 | 47,395.83 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOOOO135IS | INTERESTREF. INTERESTTICKET t 000135 | | | | | | | | | | | | | | |
| 30543 | 12/13/2004 | 100,000.00 | Customer | Outgoing Customer Wires | YOUR: SWF OF 14/12/13, OUR: 1524800348FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORB: /REDACTEDLAWRENCE STEINER REDACTED. | | | | 282100 | 1CM693 | NANCY STEINER PARTNERSHIP C/O NANCY STEINER | 12/13/2004 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 30544 | 12/13/2004 | 135,000.00 | Customer | Incoming Customer Wires | YOUR: 010412130010259NN, OUR: 0135307348FF | 213B6B7HU7R00B7B1 | | | | 284695 | 1K0167 | KAY INVESTMENT GROUP LLC | 12/13/2004 | $ 135,000.00 | CA | CHECK WIRE | | | | |
| 30545 | 12/13/2004 | 223,383.67 | Customer | Incoming Customer Checks | DEP REF *      2457 | DEPOSIT CASH LETTERCASH LETTER 0010002457*VALUE DATE, 12/13      20,00012/14      213,383 | | 2120 | | | | | | | | | | | | |
| 30546 | 12/13/2004 | 325,000.00 | Customer | Incoming Customer Wires | YOUR: 01041213001061HN, OUR: D13430734BFF | FEDWIRE CREDITVIA. BANK OF AMERICA N.A./026009593B/0; THE JACK KAY CHARITABLE LEADREDACTEDREF: CHASE NYC/CTR/BNF-RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | 270628 | 1K0167 | KAY INVESTMENT GROUP LLC | 12/13/2004 | $ 325,000.00 | CA | CHECK WIRE | | | | |
| 30547 | 12/13/2004 | 12,431,247.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998420345, OUR: 3452002330YN | CHIPS CREDITVIA. UBS AG STAMFORD BRANCH247998/0: LUXALPHA SICAV FUNDREF: NBNF BERNARD L HADOFF NEW YORKNY 10022-4834/AC- | | | | 93780 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 12/13/2004 | $ 37,999,980.00 | CA | CHECK WIRE | | | | |
| 30548 | 12/13/2004 | 37,999,980.00 | Customer | Incoming Customer Wires | | | | | | | | | | | | | | | |
| 30549 | 12/13/2004 | 45,007,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR/s NC0687847112130401, OUR/6 0434800521IN | NASSAU DEPOSIT TAKEN/B/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 041210 TO 041213 RATE 2.0000 | | | | | | | | | | | | | | |
| 30550 | 12/13/2004 | 125,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: QOOO0OO135IB | MATURITYREF: MATURITYTICKET + 000135 | | | | | | | | | | | | | | |
| 30551 | 12/13/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR/s NONREF, OUR/g 10146083348JO | BOOK TRANSFER DEBITA/C: DONALD A BENJAMIN REDACTED-086: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | | 295571 | 1CM006 | DONALD A BENJAMIN | 12/13/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 30552 | 12/13/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1014508348J0 | FEDWIRE DEBIT/VIA: FLEET NATL NYC/REDACTED A/C: FRED A DAIBES REDACTED | | | | 217969 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 12/13/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 30553 | 12/13/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | , YOUR: JODI, OUR: 1014400348JO | IMAD: 1213B1QGC03C002123FEDWIRE DEBITVIA: SUNTRUST ATL 061000104 A/C: 305 PARTNERS. L.P. PALM BEACH, FLORIDA 33480 REF: /TIME/11:BIMAD: | | | | 202455 | 1T0034 | 305 PARTNERS LTD PARTNERSHIP 340 ROYAL POINCIANA WAY | 12/13/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 30554 | 12/13/2004 | (2,256,067.03) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING, OUR: 0153700348YP | A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 3165 | | | | | | | | | | | | | |
| 30555 | 12/13/2004 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1114300348JO | FEDWIRE DEBIT/VIA: CY NATL BK LA /122016066 A/C: THE POPHAM CO. BEVERLY HILLS, CA REF: TELEBEN/TIME/11:18 IMAD: 1213B1GGC01C002482 | | | | 229101 | 1P0031 | THE POPHAM COMPANY | 12/13/2004 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 30556 | 12/13/2004 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1014200345JO | FEDWIRE DEBIT/VIA: CY NATL BK LA /122616066 A/C: THE BRIGHTON CO. BEVERLY HILLS CA REF: TELEBEN/TIME/li8 IMAD: 1213B106CO3C002531S | | | | 165958 | 1B0061 | THE BRIGHTON COMPANY | 12/13/2004 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 30557 | 12/13/2004 | (7,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1014100348JO | BOOK TRANSFER DEBIT/A/C: STERLING HETS, L.P. FLUSHING NY 11366- ORG; BERNARD L MADOFF 885 THIRD AVENUE NE | | | | 237172 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 12/13/2004 | $ (7,000,000.00) | CW | CHECK WIRE | | | | |
| 30558 | 12/13/2004 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1014008348JO | FEDWIRE DEBIT/VIA: CY NATL BK LA /122016066 A/C: THE LAMBETH CO C/O STANLEY CHAIS REF: TELEBEN/TIME/11i18 IMAD: 1213B10GC01C002481 | | | | 303022 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 12/13/2004 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 30559 | 12/13/2004 | (16,818,115.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998433348, OUR: 3484001594ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30560 | 12/13/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0689B06012130401, OUR/6 0434801441IN | NASSAU DEPOSIT TAKEN/A/C: BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 41213 TO 041214 RATE 2.0000 | | | | | | | | | | | | | | |
| 30561 | 12/13/2004 | (135,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000012411 | DEBIT MEMORANDUMREF, PURCHASE OF TICKET • 001124 | | | | | | | | | | | | | | |
| 30562 | 12/14/2004 | 733.46 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99728553349 OUR, 3491002855XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF #16,818,115 AT AIP RATE-01.57Z FOR AIP INVESTMENT DATED 12/13/04 AIP REFERENCE-31Y998B433348 | | | | | | | | | | | | | | |
| 30563 | 12/14/2004 | 37,916.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000013411B | INTERESTREF: INTERESTTICKET • 000134 | | | | | | | | | | | | | | |
| 30564 | 12/14/2004 | 83,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTH FORK B, OUR, 0079602349FF | 3 | | | | 152278 | 1B0252 | BERNARD BRAVERMAN C/O UNITED PIONEER CO | 12/14/2004 | $ 83,000.00 | CA | CHECK WIRE | | | | |
| 30565 | 12/14/2004 | 280,000.00 | Customer | Incoming Customer Wires | YOUR, FLORA SCHNALL, OUR: 4672700349FF | CHIPS CREDITVIA: BANK OF NEW YORK/5001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY 10022- | | | | 152159 | 1CM526 | NTC & CO. FBO FLORA SCHNALL REDACTED | 12/15/2004 | $ 280,000.00 | CA | CHECK WIRE | | | | |
| 30566 | 12/14/2004 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B UNITED BKRS, OUR: 0334513349FF | FEDWIRE CREDITVIA: UNITED BANKERS BANK/091001322B/0: FELSEN HOSCOE MITCHELLREF: CHASE NYC/CTR/BNF-BERNARD L HADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | | 197721 | 1EM343 | THOMAS B MOSCOE REVOCABLE TST U/A DATED 12/18/95 THOMAS & MARLENE MOSCOE TTEES | 12/15/2004 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 30567 | 12/14/2004 | 1,019,272.00 | Customer | Incoming Customer Checks | DEP REF •      2458 | 0000002458VALUE DATE: 12/14      220,08012/15      771,27212/16      28,000 | | 2121 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30568 | 12/14/2004 | 16,818,115.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9984313348, OUR: 3482003251XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE 8CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 30569 | 12/14/2004 | 40,002,222.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06IIH9060121240401, OUR: 0434900525IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041213 TO 841214 RATE 2.0800 | | | | | | | | | | | | | | |
| 30570 | 12/14/2004 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: D0000001341B | MATURITYREF: MATURITYTICKET # 080134 | | | | | | | | | | | | | | |
| 30571 | 12/14/2004 | (175,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0642300349JO | CHIPS DEBITVIA: HSBC BANK USA/0108A/C: SYLVIA ANN JOELREDACTEDREF/: TELEBENSSN: 0196925 | | | 293363 | 1J0057 | | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 12/14/2004 | $ (175,000.00) | CW | CHECK WIRE | | | | |
| 30572 | 12/14/2004 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0642200349JO | BOOK TRANSFER DEBITA/C: BANK HAPOALIB B H TEL AVIV ISRAEL ORG: BERNAR L MADOFF 885 THIRD AVE NE | | | 61455 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 12/14/2004 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 30573 | 12/14/2004 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID 1    16634 | | | 289893 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/13/2004 | $ (330,000.00) | PW | CHECK | | | | |
| 30574 | 12/14/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0642000649JO | FEDWIRE DEBITVIA: FLEET NATL BANK MA /31100013A A/C: BLUE STAR L LLC NEW YORK,NY 10022 REF1:TELEBEN IMAD. 1214B1OGC07C001589 | | | 171168 | 1B0232 | | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 12/14/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 30575 | 12/14/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURj Q642100349JO | FEDWIRE DEBITVIA:CITY KB OF FLA /066004367 A/C: 8R0SVENR PARTNERS,LTD,LAUDERDALE, 33308-4721 IMAD: 1214B1OGC96C001672 F*BJ:UWX PE '0    TVIA: WACHOVIA BK NA FL | | | 53693 | 1ZB046 | | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 12/14/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 30576 | 12/14/2004 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0641900349JO | /863000021 A/C: NATHAN COHEN TRUST REDACTED BEN: NATHAN COHEN TRUST NATHAN COHE | | | 209524 | 1EM043 | | NATHAN COHEN TRUST | 12/14/2004 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 30577 | 12/14/2004 | (669,597.96) | Customer | Outgoing Customer Wires | YOUR: NONREF, OURj 0641800349JO | BOOK TRANSFER DEBITA/G:BERNARD OUZJELREDACTED | | | 311510 | 1O0010 | | BERNARD OUZIEL | 12/14/2004 | $ (669,597.96) | CW | CHECK WIRE | | | | |
| 30578 | 12/14/2004 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0641700349JO | FEDWIRE DEBITVIA:PNCBANK PITT /o4S0OO096 A/Cj CHARLES E SMITH REAL ESTATE REDACTEDREFG: BHF-REF-1919 N STREET ASSOCIAT | | | 276718 | 1S0241 | | 1776 K STREET ASSOC LTD PTR C/O CHARLES E SMITH MGMT INC | 12/14/2004 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 30579 | 12/14/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0641600349JO | FEDWIRE DEBITVIA:FIFTH THIRD CINCI /042000314 A/C: LAKE DRIVE LLC MUSKEGON, HI 49440REF: TELEBEN TIME/10620IMAD: 1214B1OGC03C001532 | | | 180965 | 1L0215 | | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 12/14/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 30580 | 12/14/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0641500349JO | FEDWIRE DEBITVIA: MELLON TRUST OF NE /011001234 A/C: NO NAME GVN BEN: SUMNER FELDBERG LP TWO DISBURS REDACTEDIMAD: | | | 270205 | 1F0146 | | SUMNER FELDBERG L P II C/O MICHAEL S FELDBERG | 12/14/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 30581 | 12/14/2004 | 3,517,502.99 | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: Q1648Q0349FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF/: TIME/11:00 FEDIIK | 3167 | | | | | | | | | | | | | | |
| 30582 | 12/14/2004 | (17,897,269.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998306349, OUR: 3494001476ZE | AIP OVERNIGHT INVESTMENIAIP PURCHASE OF JPMORGAN CHASE 8CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30583 | 12/14/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND06914232121240401, OUR: 0434901455IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 041214 TO 041215 RATE 2.1250 | | | | | | | | | | | | | | |
| 30584 | 12/14/2004 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000150B | DEBIT MEMOORANDUMREF, PURCHASE OF | | | | | | | | | | | | | | |
| 30585 | 12/14/2004 | 110,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | CD | | | | | | | | | | | | | | |
| 30586 | 12/15/2004 | 830.23 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9977232350 OUR: 3501012752XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF•17,897,269 AT AIP RATE-01.67X FOR AIP INVESTMENT DATED 12/14/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 30587 | 12/15/2004 | 4,000.00 | Customer | Incoming Customer Wires | YOUR: JDIL-67P9JT, OUR: 03332093950FF | AD: 1215C1B76E1C000903 | | | 194084 | 1ZB363 | | CAJ ASSOCIATES LP C/O LEDERMAN | 12/15/2004 | $ 4,000.00 | CA | CHECK WIRE | | | | |
| 30588 | 12/15/2004 | 38,017.84 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA, OUR: 0504102350FF | 1215B1Q8983C005414 | | | 149157 | 1R0199 | | REID LAND PARTNERS | 12/16/2004 | $ 38,017.84 | CA | CHECK WIRE | | | | |
| 30589 | 12/15/2004 | 41,708.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000011813 | INTERESTREF. INTERESTTICKET # 080118 | | | | | | | | | | | | | | |
| 30590 | 12/15/2004 | 101,738.03 | Customer | Incoming Customer Wires | VDUR: SWF OF 04/12/15, OUR: 397340O350FS | BOOK TRANSFER CREDITB/0: GOLDMAN SACHS 8 CONEW YORK NY 10274-086- /REDACTEDR BRADFORD HALT TRUSTEEOG8: GOLDMAN SACHS 8 | | | 41028 | 1W0117 | | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 12/15/2004 | $ 101,738.03 | CA | CHECK WIRE | | | | |
| 30591 | 12/15/2004 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: H. ZEHSKY, TTEE, OUR: 0044TD3350FF | 0646 | | | 273118 | 1Z0025 | | ZEMSKY FAMILY FOUNDATION C/O HOWARD ZEMSKY | 12/15/2004 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 30592 | 12/15/2004 | 468,680.88 | Customer | Incoming Customer Checks | DEP REF •    2459 | DEPOSIT CASH LETTERCASH LETTER 0000000245P'VALUE DATE. 12/16    418,68012/17    47,00812/20    3,000 | | 2122 | | | | | | | | | | | | |
| 30593 | 12/15/2004 | 958,681.23 | Customer | Incoming Customer Wires | YOUR: 0/B CY NATL BK L, OUR: 0603609350FF | 1215L2LFCX1C001845 | | | 41000 | 1U0021 | | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 12/16/2004 | $ 958,681.23 | CA | CHECK WIRE | | | | |
| 30594 | 12/15/2004 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/8 FST TECH FCU, OUR: 0626609350FF | 1SL3QFAC2D00B031 | | | 297424 | 1L0162 | | ERIC LEVINE AND SUZAN LEVINE | 12/16/2004 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 30595 | 12/15/2004 | 1,115,161.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK OF NYC, OUR : 02104B1351FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/0: ALLAN APPLESTEIN TTEEU/A DTD 04/11/197REF: CHASE NYC/CTR/BBK-BERNARD | | | 165955 | 1A0144 | | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 12/16/2004 | $ 1,115,161.00 | JRNL | CHECK WIRE | | | | |
| 30596 | 12/15/2004 | 3,884,839.00 | Customer | Incoming Customer Wires | YOUR: 0/B BEACH BANK, OUR: 0219014355FF | FEDWIRE CREDITVIA: BEACH BANK/067014932B/0, OCA GRANTOR TRUSTAVENTURA, FL 33180REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 130826 | 1A0144 | | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 12/15/2004 | $ 3,884,839.00 | JRNL | CHECK WIRE | | | | |
| 30597 | 12/15/2004 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 00269800342J, OUR: B36821435BFF | 81Q8983C004539 | | | 252108 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 12/15/2004 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 30598 | 12/15/2004 | 17,897,269.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998306349, OURi 3492003126XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE & | | | | | | | | | | | | | | |
| 30599 | 12/15/2004 | 30,001,770.83 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06914232121250401, OUR, 0435000547IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF1: TO REPAY YOUR DEPOSIT FR 041214 TO 041215 RATE 2.1250 | | | | | | | | | | | | | | |
| 30600 | 12/15/2004 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR, 1012100350JO | FEDWIRE DEBITVIA: CITIBANK /0008 A/C: OAKDALE FOUNDATION,INC PALM BEACHL, REF, TELEBEN SSN, 0250715 | | | 254440 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 12/15/2004 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 30601 | 12/15/2004 | (37,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR, 1012000350JO | CHIPS DEBITVIA: CITIBANK /0008 A/C: THE CHARLOTTE M.HARDEN IRRE.IN REDACTED REF, TELEBEN SSN, 0250735 | | | 206343 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 12/15/2004 | $ (37,000.00) | CW | CHECK WIRE | | | | |
| 30602 | 12/15/2004 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1011900350JO | FEDWIRE DEBITVIA, KEY BK WASH TAC REDACTED A-C, HERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBAN | | | 249491 | 1A0044 | | PATRICE M AULD | 12/15/2004 | $ (100,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
JPMC 703
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30603 | 12/15/2004 | (151,500.00) | Customer | Outgoing Customer Wires | YOUR, NONREF, OUR: 1011B003503O | FEDWIRE DEBITVIA: COLONIAL BANK NA 062001319 A/C, THE BERNARD HARDEN PROFIT SHIS REDACTED REF: THE BERNARD HARDIN PROFIT SHAR INS REDACTEDREF: THE BERNARD HARDEN PROFIT SHA 062001319 A/C, THE BERNARD HARDEN PROFIT SHS REDACTEDREF: THE BERNARD HARDEIN PROFIT | | | 180996 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 12/15/2004 | $ (151,500.00) | CW | CHECK WIRE | | | | |
| 30604 | 12/15/2004 | (202,500.00) | Customer | Outgoing Customer Wires | YOUR, NONREF, OUR: 1011700350lO | FEDWIRE DEBIT VIA: NORTHERN TR MIA: 066009650 A/C, CHARLES R RHODA STEINER 1999 CREDACTED IHAD: 1215Bboce07C002379 | | | 206355 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 12/15/2004 | $ (202,500.00) | CW | CHECK WIRE | | | | |
| 30605 | 12/15/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI, OUR x 1B112003500 | FEDWIRE DEBITVIA: FIRSTBK COLORADO /107B05047 A/C, FSP LYNCH FAMILY PARTNERSP REDACTED IHAD: 1215B1OGOU1C002522 | | | 275639 | 1S0413 | | CHARLES STEINER RHODA STEINER 1999 CHARITABLE REMAINDER TRUST | 12/15/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 30606 | 12/15/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI, OUR s 1B112003500 | CHIPS DEBITVIA, CITIBANK /BOOS A/C: MARSY HITTLENANN REDACTED REF: TELEBEN SSN, REDACTED | | | 271621 | 1L0158 | | F & P LYNCH FAMILY PARTNERSHIP LP 0460 ROLLING HILLS DRIVE | 12/15/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 30607 | 12/15/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF, OUR: 1011400350lO | CHIPS DEBITVIA, CITIBANK /BOOS A/C: MARSY HITTLENANN REDACTED REF: TELEBEN SSN, REDACTED | | | 188971 | 1KW350 | | MARSY MITTLEMANN C/O JOSEF MITTLEMANN | 12/15/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 30608 | 12/15/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1D115903S0JO | CHIPS DEBIT VIA: CITIBANK /6005 A/C: JOSEF HITTLENANNREDACTED REF: TELEBEN SSN, 0250725 | | | 234777 | 1KW225 | | JOSEF MITTLEMANN | 12/15/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 30609 | 12/15/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1011600SS0lO | CHIPS DEBITVIA, FLEET NATIONAL BANK NYC /0032A/C: ALEXANDER SIROTKIN REDACTED REF: TELEBENSSN: REDACTED | | | 6514 | 1S0102 | | ALEXANDER SIROTKIN | 12/15/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 30610 | 12/15/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF, OUR: 101U003500O | FEDWIRE DEBITVIA: NATIONAL CITY OH /B41000124 A/C: SHELDON 3. ADELHAN REDACTED REF: TELEBEN IHAD: 1215B05GOC002723 | | | 248278 | 1CM843 | | SHELDON ADELMAN | 12/15/2004 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 30611 | 12/15/2004 | (1,082,205.00) | Customer | Outgoing Customer Wires | YOUR, NONREF, OUR: 10U00035OlO | FEDWIRE DEBITVIA: SUNTRUST ATL /061000104 A/C: SUNTRUST BANK SOUTH FLORIDA ABA:067006076 BEN: WESTWOOD PARTNERS BOCA RATON,FL REF: FEDWIRE DEBITVIA: COLONIAL BANK NA | | | 294323 | 1W0047 | | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 12/15/2004 | $ (1,082,205.00) | CW | CHECK WIRE | | | | |
| 30612 | 12/15/2004 | (1,100,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI, OUR: 1010900350O | FEDWIRE DEBITVIA: COLONIAL BANK NA /06200131 9 A/C: RIBAKOFF FAMILY FOUNDATION REDACTED. 3380IHAD: 1235BKGGC006002525 FEDWIRE DEBITVIA: CITY NB OF FLA /066004367 A/C, | | | 310523 | 1R0206 | | RIBAKOFF FAMILY FOUNDATION | 12/15/2004 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 30613 | 12/15/2004 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF, OUR: 1010B003S0JO | STEVEN SCHIFF REDACTED REF, TELEBENIHAD, 1215B1OGOU1Y0C002375 | | | 276723 | 1S0243 | | STEVEN SCHIFF | 12/15/2004 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 30614 | 12/15/2004 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF, OUR: 1010700350lO | FEDHIRE DEBITVIA, FLEET NATL BANK MA /011000314 A/C, 1-W FOOTWEAR CO,INC WORCESTERNA, 01609 IMAD: 1215B1OGC05C002438 | | | 223613 | 1B0101 | | BWA AMBASSADOR INC | 12/15/2004 | $ (1,600,000.00) | CW | CHECK WIRE | | | | |
| 30615 | 12/15/2004 | (1,700,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI, OUR: 1010600350lO | FEDWIRE DEBITVIA, COMM NATL BK A/C, 011307116 A/C, SHIRLEY S. SIFF REDACTED REF: M SIFF, SHIRLEY S. SIFF REDACTED REF: M SIFF, SHIRLEY S. SIFF 1,23IMAD, 1215B1OGGC06C002722 | | | 4117 | 1EM398 | | ROBERT M SIFF & SHIRLEY S SIFF TTEES S S SIFF TST 1989 DTD 12/20/89 | 12/15/2004 | $ (1,700,000.00) | CW | CHECK WIRE | | | | |
| 30616 | 12/15/2004 | (6,170,718.39) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: I18640055FP | BOOK TRANSFER DEBITA/C, CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: /TIME/11:00 FEBBK | 3169 | | | | | | | | | | | | | | |
| 30617 | 12/15/2004 | (24,373,865.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999B4255350, OUR: 35040015912E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 30618 | 12/15/2004 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NO069310401 21504001, OUR: 0435001541IN | NASSAU DEPOSIT TAKENA/C BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 041215 TO 041216 RATE 2.1875 | | | | | | | | | | | | | | | |
| 30619 | 12/15/2004 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000114IB | DEBIT MEMORANDUMREF, PURCHASE OF TICKET • 000114 | | | | | | | | | | | | | | | |
| 30620 | 12/15/2004 | 1,164.33 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972852351, OUR: 351100285ZXP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $24,373,865 AT AIP RATE-01.72% FOR AIP INVESTMENT DATED 12/15/04 AIP REFERENCE-31Y99984Z5350 | | | | | | | | | | | | | | | |
| 30621 | 12/15/2004 | 41,708.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000104IIB | INTERESTREF: INTERESTTICKET t010104 | | | | | | | | | | | | | | | |
| 30622 | 12/16/2004 | 237,461.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 0452006351FF | 4IMAD: 1216D5QCI20C006086 | | | 152170 | 1CM554 | | RABB PARTNERS | 12/17/2004 | $ 237,461.00 | CA | CHECK WIRE | | | | |
| 30623 | 12/16/2004 | 895,000.00 | Customer | Incoming Customer Checks | DEP REF s       2460 | DEPOSIT CASH LETTERCASH LETTER 0000002466LVALUE DATE: 12/17    850,000 12/20  42,30112/21         2,700 | | 2123 | | | | | | | | | | | | | |
| 30624 | 12/16/2004 | 1,800,000.00 | Customer | Outgoing Customer Wires | YOUR, 0/B FST REP BK S, OUR: 025911T351FF | FR1C90O0S4 | | | 196403 | 1ZB508 | | COMSTOCK FAMILY LTD PTNRSHIP | 12/16/2004 | $ 1,800,000.00 | CA | CHECK WIRE | | | | |
| 30625 | 12/16/2004 | 24,373,865.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999842535O, OUR: 35020032477N | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 30626 | 12/16/2004 | 35,002,126.74 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC069310401 21604001, OUR: 0435100503IN | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041215 TO 041216 RATE 2.1875 | | | | | | | | | | | | | | | |
| 30627 | 12/16/2004 | 110,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000104IIB | MATURITYREF: MATURITYTICKET • 001104 | | | | | | | | | | | | | | | |
| 30628 | 12/16/2004 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0B97300351JO | FEDWIRE DEBITVIA, WASH NUT BKFA STOC/321180748A/C: IRWIN,CAROL LIPKINCREDACTEDREF: TELEBENIMAD: | | | 93774 | 1L0036 | | IRWIN LIPKIN | 12/16/2004 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 30629 | 12/16/2004 | (18,272.00) | Customer | Incoming Customer Checks | OUR: 045515O706RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 152336 | 1H0007 | | CLAYRE HULSH HAFT | 12/16/2004 | $ (18,272.00) | CA | CHECK RETURNED | | | | |
| 30630 | 12/16/2004 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0897200351JO | CHIPS DEBITVIA: HSBC BANK USA /6104 A/C: HONG KONG I SHANGHAI BANKING C HONG KONG BEN: IMPACT DESIGN LIMITED 11 PEDDLER | | | 288643 | 1FN062 | | IMPACT DESIGNS LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 12/16/2004 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 30631 | 12/16/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0897100351JO | BOOK TRANSFER DEBITA/C, 000000000661 98038 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE N0REF: TELEBEN | | | 132639 | 1N0004 | | MELVIN B NESSEL RIV TRUST PAUL RAMPELL SUC-TRUSTEE | 12/16/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 30632 | 12/16/2004 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0897001351JO | BOOK TRANSFER DEBITA/C: 066196621NATIONAL FINANCIAL SERVICES | | | 102970 | 1CM480 | | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 12/16/2004 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 30633 | 12/16/2004 | (1,635,104.67) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0896900351JO | FEDWIRE DEBITVIA: FLEET NATL BANK MA | | | 262710 | 1EM197 | | ROBERT M SIFF AND SHIRLEY S SIFF TTEES ROBERT M SIFF TRUST 1990 | 12/16/2004 | $ (1,635,104.67) | CW | CHECK WIRE | | | | |
| 30634 | 12/16/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0896800351JO | FEDWIRE DEBITVIA: BK OF NYC /021000018 A/C: LOWELL M. SCHULHAN REDACTED REF: TELEBENIMAD: 1216BigoC04C002514 | | | 298162 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 12/16/2004 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 30635 | 12/16/2004 | (3,469,092.03) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0896710351JO | FEDWIRE DEBITVIA: FLEET NATL BANK MA /011000138 A/C: AMBASSADOR SHOE CORPORATIONWORCESTER, MA. 01609 IMAD: | | | 155250 | 1EM280 | | AMBASSADOR SHOE CORP | 12/16/2004 | $ (3,469,092.03) | CW | CHECK WIRE | | | | |
| 30636 | 12/16/2004 | (3,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0896600351JO | FEDWIRE DEBITVIA: UBS AG NYC /026007993 A/C: UBS FINANCIAL SERVICES INC. BEN: LARRY ELIMS,IRA REDACTEDIMAD: 1216B1O9C01C002466 | | | 66306 | 1E0148 | | NTC & CO. F/B/O LARRY ELINS FTC ACCT REDACTED | 12/16/2004 | $ (3,600,000.00) | CW | CHECK WIRE | | | | |
| 30637 | 12/16/2004 | (7,125,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0896SB0351JO | BOOK TRANSFER DEBITA/C: 99999651NEWARK DE 19713 | | | 276532 | 1SH187 | | SHAPIRO FAMILY CLAT JOINT VENTURE | 12/16/2004 | $ (7,125,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30638 | 12/16/2004 | (10,226,170.78) | Transfers to JPMC 509 Account | | YOUR; CDS FUNDING, OUR; 0164100351FP | BOOK TRANSFER DEBIT A/C, CHASE MANHATTAN BANKSYRACUSE NY 13206-REFi /TIME/1100 FEDBK | 3171 | | | | | | | | | | | | | |
| 30639 | 12/16/2004 | (21,814,366.00) | Investment | Overnight Sweep - Investment | YOUR; 31Y9998400351, OURi 5514001569ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPHORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30640 | 12/16/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR;ND069492851216040I, OUR; 0455101397IN | NASSAU DEPOSIT TAKENA/C, BERNARD L HADOFF INC.ATTN, TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 04121 TO 041221 RATE 2.1875 | | | | | | | | | | | | | | |
| 30641 | 12/16/2004 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | OUR; 0000000131IB | DEBIT MEMORANDUMREFi PURCHASE OFTICKET = 000131 | | | | | | | | | | | | | | |
| 30642 | 12/17/2004 | 1,018.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOURi 31Y99772854352, OURi 3521002854XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF=21,814,366 AT AIP RATE-01.68X FORAIP INVESTMENT DATED 12/16/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 30643 | 12/17/2004 | 58,916.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR; 0080000121IB | INTERESTREF ■ INTERESTTICKET * 000121 | | | | | | | | | | | | | | |
| 30644 | 12/17/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR; SWF OF 04/12/17, OUR; 0004200352FS | BOOK TRANSFER CREDITB/Oi INS BANK N VAMSTERDAM NETHERLANDS 1V100-0ORG; SARAH INTERNATIONAL LIMIWINIHAVEN 5 BREF\ FOR DEPOSIT CASH LETTERCASH LETTER | | | | 61433 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 12/17/2004 | 200,000.00 | CA | CHECK WIRE | | | | |
| 30645 | 12/17/2004 | 391,230.25 | Customer | Incoming Customer Checks | DEP REF = 2461 | 0000002461"VALUE DATE: 12/20 291,23012/21 99,00012/22 1,000 | | | 2124 | | | | | | | | | | | |
| 30646 | 12/17/2004 | 21,814,366.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR; 31Y9998405351, OUR; 3512003255XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPHORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30647 | 12/17/2004 | 30,001,822.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR;NC0694928512170401, OUR; 043B200459HN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 041216 TO 041217 RATE 2.1875 | | | | | | | | | | | | | | |
| 30648 | 12/17/2004 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR; 0000000121IB | HATURITYREF: MATURITYTICKET * 000121 | | | | | | | | | | | | | | |
| 30649 | 12/17/2004 | (400,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR: DB12Q00352JO | FEDWIRE DEBIT VIA: CY NATL BK LA /122016066 A/C: WILLIAM CHAIS REDACTED REF: TELEBEN/TIME/11i13IMAD: 1217110OC86C802073 | | | | 22561 | 1C1294 | WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 12/17/2004 | (400,000.00) | CW | CHECK WIRE | | | | |
| 30650 | 12/17/2004 | (425,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0811900352JO | FEDWIRE DEBITVIA: CY NATL BK LA REDACTED A/C: EMILY CHAIS REDACTED REF: /TIME/11:12 IMAD: 1217B1Q6C03C002DTB | | | | 195989 | 1C1020 | EMILY CHAIS | 12/17/2004 | (425,000.00) | CW | CHECK WIRE | | | | |
| 30651 | 12/17/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0811800352JO | FEDWIRE DEBITVIA C: 9999965 INEWARK DE. 19713 | | | | 299546 | 1CM858 | NASSAU CAPITAL LLC | 12/17/2004 | (500,000.00) | CW | CHECK WIRE | | | | |
| 30652 | 12/17/2004 | (1,060,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: D811700352JO | FEDWIRE DEBITVIA, ASSOCIATED BK BN /891001270 A/C: EAOAH OFF-ASSOCIATED BANK MN N ABA-096016794 BEN: BOYER H. PALMER INVESTMENT | | | | 209530 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 12/17/2004 | (1,060,000.00) | CW | CHECK WIRE | | | | |
| 30653 | 12/17/2004 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0811600352JO | FEDWIRE DEBITVIA: HSBC USA /021092088 A/Cs HSBC PLCLONDON UNITED KINGDOM El4 5-HO BEN: THEMA HEDGED US EQUITY FD HARCOURT STREET | | | | 66316 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 12/17/2004 | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 30654 | 12/17/2004 | (14,548,073.00) | Transfers to JPMC 509 Account | | YOUR: CDS FUNDING, OUR: 0163100352FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANKSYRACUSE MY 13206-REF: /TIME/1100 FEDBK | 3173 | | | | | | | | | | | | | |
| 30655 | 12/17/2004 | (22,040,051.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998419352, OUR: 3524001591ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPHORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30656 | 12/17/2004 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND069652261217040I, OUR: 0435201383IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041217 TO 041220 RATE 2.1875 | | | | | | | | | | | | | | |
| 30657 | 12/17/2004 | (125,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: Q0D00DQ129IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 080129 | | | | | | | | | | | | | | |
| 30658 | 12/20/2004 | 3,067.23 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9072S83355, OUR: 3551802883XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$22,040,051 AT AIP RATE-01.67X FORAIP INVESTMENT DATED 12/17/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 30659 | 12/20/2004 | 53,025.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OURs 0000000124IB | INTERESTREF: INTERESTTICKET * 008124 | | | | | | | | | | | | | | |
| 30660 | 12/20/2004 | 481,732.37 | Customer | Incoming Customer Checks | DEP REF • 2462 | DEPOSIT CASH LETTERCASH LETTER 8000002462VALUE DATE: 12/20 400,00012/21 60,732 | | | 2125 | | | | | | | | | | | |
| 30661 | 12/20/2004 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: FW0272335552534731, OUR: 0665900355FF | FEDWIRE CREDITVIA: WELLS FARGO NA/121000248B/Q; URI HERSCHERREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD l HADOFF NEW YORK NY REDACTED /D132 | | | | 307045 | 1H0165 | URI AND MYNA HERSCHER FAMILY TRUST | 12/21/2004 | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 30662 | 12/20/2004 | 22,040,051.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998419352, OUR: 3522003281XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPHORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30663 | 12/20/2004 | 30,000,000.00 | Customer | Incoming Customer Wires | YOUR: 900999240231, OUR: IS03301355FF | 198983C905616 | | | | 229847 | 1FN086 | KINGATE EURO FUND LTD | 12/21/2004 | 30,000,000.00 | CA | CHECK WIRE | | | | |
| 30664 | 12/20/2004 | 35,006,380.21 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0696522612200401, OUR: 043S500553IN | NASSAU DEPOSIT TAKENB/0: BERNARD L HADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 04121 7 TO 041220 RATE 2.1875 | | | | | | | | | | | | | | |
| 30665 | 12/20/2004 | 135,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000124IB | MATURITYREF: MATURITYTICKET * 000124 | | | | | | | | | | | | | | |
| 30666 | 12/20/2004 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1159000355IO | CHIPS DEBITVIA: FLEET NATIONAL BANK NYC /0032A/C: HARJORIE BECKERSSN: REDACTED | | | | 223630 | 1B00100 | MARJORIE BECKER | 12/20/2004 | (50,000.00) | CW | CHECK WIRE | | | | |
| 30667 | 12/20/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1138700355IO | BOOK TRANSFER DEBIT A/C: REDACTED CHASE MANHATTAN PRIVATE BANK | | | | 139204 | 1CM880 | COLDBROOK ASSOCIATES PTNRSHIP | 12/20/2004 | (500,000.00) | CW | CHECK WIRE | | | | |
| 30668 | 12/20/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1138900355IO | FEDWIRE DEBITVIA: STERLING NYC /026087773 A/C: THE POUND GROUP NEW YORK N.Y. REF: TELEBEN/TIME/10:57 IMAD: 1220B10OC04C002459 | | | | 239863 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 12/20/2004 | (500,000.00) | CW | CHECK WIRE | | | | |
| 30669 | 12/20/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 04/12/20, OUR: 1138800355IO | FEDWIRE DEBITVIA: NORTHERN TR MIA /066089650 A/C: MERSON LIMITED PARTNERSHIPBOCA RATON, FL. 33134 IBAS: 1220B1O8C01C002654 | | | | 295611 | 1CM512 | MERSON LIMITED PARTNERSHIP | 12/20/2004 | (500,000.00) | CW | CHECK WIRE | | | | |
| 30670 | 12/20/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 04/12/20, OUR: U38600 35530 | FEDWIRE DEBITVIA: MELLON TRUST OF NE /011001234 A/C: | | | | 283011 | 1W0100 | MARC WOLPOW AUDAX GROUP | 12/20/2004 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 30671 | 12/20/2004 | (3,488,558.06) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0070000355FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF /TIME/1100 FEDBK | 3175 | | | | | | | | | | | | | |
| 30672 | 12/20/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR;HD069852061220040I, OUR; 8435501313IH | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN, TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 04120 TO 041221 RATE 2.1875 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30673 | 12/20/2004 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998416355, OUR: 3554001S8×ZE | AIP OVERNIGHT INVESTMANTUF PURCHASE OF JPHORGAN CHASE 8CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30674 | 12/20/2004 | (120,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000014516 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000145 | | | | | | | | | | | | | | |
| 30675 | 12/21/2004 | 2,319.44 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972BS3356, OUR: 356100268 3XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●50,000,000 AT AIP RATE-01.67% FORAIP INVESTMENT DATED 12/20/04 | | | | | | | | | | | | | | |
| 30676 | 12/21/2004 | 39,277.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOOQQ001501IB | INTERESTREF: INTERESTTICKET t 010150 | | | | | | | | | | | | | | |
| 30677 | 12/21/2004 | 42,443.08 | Customer | Incoming Customer Wires | YOUR: HT041221001960, OUR; 0092009356FF | 1C000374 | | | | 237151 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/21/2004 | $      42,443.08 | CA | CHECK WIRE | | | | |
| 30678 | 12/21/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, 0/B US BANK MINN, OUR. OB83101356FF | FEDWRE CREDITVIA, U.S. BANK NATIONAL ASSOCIATION/O91000O22B/0: ALAN H MILLERREDACTEDREF. CHASE NYC/CTR/BNF- | | | | 120286 | 1EM445 | THE ALAN DIANE MILLER REVOCABLE TRUST | 12/21/2004 | $     200,000.00 | CA | CHECK WIRE | | | | |
| 30679 | 12/21/2004 | 800,000.00 | Customer | Incoming Customer Wires | YOUR, 0/B US BANK MINN, OUR. 0087713356FF | FEDWRE CREDITVIA, U.S. BANK NATIONAL ASSOCIATION/091000022B/0: ALAN M MILLERREDACTEDREF: CHASE NYC/CTR/BNF-IMAD* 122117DK   000706DEPOSIT CASH | | | | 242094 | 1EM445 | THE ALAN DIANE MILLER REVOCABLE TRUST | 12/21/2004 | $     800,000.00 | CA | CHECK WIRE | | | | |
| 30680 | 12/21/2004 | 4,905,294.50 | Customer | Incoming Customer Checks | , DEP REF •       2463 | LETTERCASH LETTER 000000246J*VALUE DATE. 12/21   4,696,79912:22    203,49512/23    5,000 | | 2126 | | | | | | | | | | | | |
| 30681 | 12/21/2004 | 45,002,734.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC069852061221040I, OUR: 043560D659IN | NASSAU DEPOSIT TAKENB/0; BERNARD L MADOFF INC.ATTN, TONY TILETNICKREF. TO REPAY YOUR DEPOSIT FR 04122 | | | | | | | | | | | | | | |
| 30682 | 12/21/2004 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | , YOUR. 31Y9998416355, OUR: 3552003279XN | 0 TO 041221 RATE.2.1875RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE 8CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30683 | 12/21/2004 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000015011 | MATURITYREF: HATURITY | | | | | | | | | | | | | | |
| 30684 | 12/21/2004 | (3,000.00) | Customer | Outgoing Customer Checks | TICKET • 000150CHECK PAID •       16636 | | | | | 246133 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/21/2004 | $      (3,000.00) | CW | CHECK | | | | |
| 30685 | 12/21/2004 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR. 1Q2850D356JO | CHIPS DEBITVIA. CITIBANK/OO08A/C: ANNETTE S RUDY BONGIORNOREDACTEDREF: TELEBENSSN: REDACTED | | | | 152265 | 1B0048 | ANNETTE BONGIORNO | 12/21/2004 | $     (35,000.00) | CW | CHECK WIRE | | | | |
| 30686 | 12/21/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR,/ CAP OF 04/12/21, OUR: 1028400356JO | BOOK TRANSFER DEBITA/C: REDACTED | | | | 102958 | ICM391 | STEPHEN R GOLDENBERG | 12/21/2004 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 30687 | 12/21/2004 | (1,050,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR. 1028300356JO | FEDWRE DEBITVIA: FLEET NATL BANK HA/011000136A/C: LEENA WILCOTT AND CGOLIDGE OFGREAT NECK, NY 11021REF: FBO-LIPMANSON | | | | 142376 | ICM355 | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 12/21/2004 | $   (1,050,000.00) | CW | CHECK WIRE | | | | |
| 30688 | 12/21/2004 | (1,074,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 1B2R2OO356JO | FEDWRE DEBITVIA: FLEET NATL BANK MA/011000136A/C: LEEDS PARTNERSHIP11021REF: REF-L0RINS, WOLCOTT AND COOLIDGE. | | | | 256678 | ICM111 | THE LEEDS PARTNERSHIP C/O LILO LEEDS | 12/21/2004 | $   (1,074,000.00) | CW | CHECK WIRE | | | | |
| 30689 | 12/21/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 1028108356JO | FEDWRE DEBITVIA. NORTHERN TR IHA /066Q09650 A/C. BRANCH FAMILY DEVELOPHENT,LLC BELTSVILLE, MARYLAND 20705 REF. TELEHEN IMAD. | | | | 268559 | 1B0025 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 12/21/2004 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 30690 | 12/21/2004 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 1028000356JO | FEDWRE DEBITVIA. 051909650A/C PLACE,LIMITED PARTNERSHIP11021 MASSACHUSETTS REF: TELEBENIHAD. | | | | 239682 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 12/21/2004 | $   (2,500,000.00) | CW | CHECK WIRE | | | | |
| 30691 | 12/21/2004 | (3,711,404.81) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 1027900356JO | FEDWRE DEBITVIA. UBS AG NYC/ 026087993 .A/C. UBS FINANCIAL SERVICES INC, BEN, LARRY ELINS.IBAREDACTED IHAD. 1221IJOOCO3C002326 | | | | 222026 | 1E0148 | NTC & CO. F/B/O LARRY ELINS FTC ACCT REDACTED | 12/21/2004 | $   (3,711,404.81) | CW | CHECK WIRE | | | | |
| 30692 | 12/21/2004 | (4,053,065.37) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: B1Z7700356FP | BOOK TRANSFER DEBITA/C: CHASE H/ANHATTAN BANK/SYRACUSE NY 13206-REF.-/TIME/11:OB FEDHK | 3177 | | | | | | | | | | | | | |
| 30693 | 12/21/2004 | (13,300,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 04/12/21, OUR: 1027808356JO | FEDWRE DEBITVIA. CITICORP FL /266086554 A/C, JEFFRY H.I IABBARA PICOWER FDN REDACTED REF: TELEBENIMAD: 1221B1QOCO5C003070 | | | | 229518 | 1P0024 | THE PICOWER FOUNDATION | 12/21/2004 | $  (13,300,000.00) | CW | CHECK WIRE | | | | |
| 30694 | 12/21/2004 | (16,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 1027700356JO | FEDWRE DEBITVIA, PNCBANK HJ /031207607 A/C, KML ASSET MANAGEMENT, LLCNORTH PLAINFIELD,NJ,J7061 REF. TELEBEN IMAD. | | | | 270622 | 1K0162 | KML ASSET MGMT LLC II | 12/21/2004 | $  (16,000,000.00) | CW | CHECK WIRE | | | | |
| 30695 | 12/21/2004 | (26,041,032.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998394356, OUR: 3564001564ZE | AIP OVERNIGHT INVESTMENT PURCHASE OF JPHORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30696 | 12/21/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND07000410122 I0401, OUR; 0435601445IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041221 TO 041222 RATE 2.1B75 | | | | | | | | | | | | | | |
| 30697 | 12/21/2004 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000D17BIIB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 00017B | | | | | | | | | | | | | | |
| 30698 | 12/22/2004 | 1,208.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR x 31Y9972B43357, OUR: 3571002B43XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF●26,041,032 AT AIP RATE-01.67% FORAIP INVESTMENT DATED 12/21/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 30699 | 12/22/2004 | 40,638.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000011411B | INTERESTREF: INTERESTTICKET t 000114 | | | | | | | | | | | | | | |
| 30700 | 12/22/2004 | 122,480.28 | Customer | Incoming Customer Wires | YOUR: GTOS0435702034A, OUR: 0075BB9357FF | IMAD: 1222B1Q8384CO04315 | | | | 41018 | 1W0117 | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 12/22/2004 | $     122,480.28 | CA | CHECK WIRE | | | | |
| 30701 | 12/22/2004 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 04/12/22, OUR: 0099900357ET | BOOK TRANSFER CREDITB/0: MARK RECHLERREDACTEDREF / BNF/FOR MARK RECHLER - BERHARD L MADOFF ACCOUNT DEPOSIT CASH LETTERCASH LETTER | | | | 152213 | 1R0086 | MARK RECHLER & JACQUELINE RECHLER J/T WROS | 12/22/2004 | $     350,000.00 | CA | CHECK WIRE | | | | |
| 30702 | 12/22/2004 | 443,000.00 | Customer | Incoming Customer Checks | DEP REF s       2464 | 00000024664*VALUE DATE: 12/22     130,00012/23    313,000 | | 2127 | | | | | | | | | | | | |
| 30703 | 12/22/2004 | 480,044.50 | Customer | Incoming Customer Wires | YOUR: 0/B CITY NB OF F, OUR: 0057617357FF | 2222F6B7021C000009 | | | | 231918 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 12/22/2004 | $     480,044.50 | CA | CHECK WIRE | | | | |
| 30704 | 12/22/2004 | 750,000.00 | Customer | Incoming Customer Wires | YOUR:0/B NORTH FORK B, OUR: 0120414357FF | 4 | | | | 313709 | 1RU038 | THE ERVOLINO TRUST DOROTHY ERVOLINO AS TRUSTEE | 12/22/2004 | $     750,000.00 | CA | CHECK WIRE | | | | |
| 30705 | 12/22/2004 | 26,041,032.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998394356, OUR: 3562003246XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE •CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30706 | 12/22/2004 | 40,002,430.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCO70004101222O401, OUR: 043570066 3IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041221 TO 041222 RATE 2.1875 | | | | | | | | | | | | | | |
| 30707 | 12/22/2004 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR; 000000011411B | MATURITYREF: MATURITYTICKET × 000114 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30708 | 12/22/2004 | (3,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *    16638 | | | | | 239697 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/22/2004 | $    (3,000.00) | CW | CHECK | | | | |
| 30709 | 12/22/2004 | (28,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 04/12/22, OUR: 0667500357JO | FEDWIRE DEBIT/VIA. F1210003587REDACTEDA/C, RUSSELL LIPKINREDACTEDREP. /TIME/10.12IHAD, 1222B1OGC03OС901756 | | | | 124697 | 1L0157 | RUSSELL LIPKIN AND KAREN KEI YOKOMIZO LIPKIN J/T WROS | 12/22/2004 | $    (28,000.00) | CW | CHECK WIRE | | | | |
| 30710 | 12/22/2004 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0667400357JO | FEDWIRE DEBIT/VIA. WACHOVIA BK NA VA.OSREDACTEDA/C. FIRST CLEARING CORPBEN: ROBERT H. FISHBEINREDACTEDIMAD: | | | | 73320 | 1ZB332 | ROBERT FISHBEIN | 12/22/2004 | $    (250,000.00) | CW | CHECK WIRE | | | | |
| 30711 | 12/22/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 06673003730 | FEDWIRE DEBIT/VIA. BOSTON PRIVATE 1K/B1108234A3A/C, TURBO INVESTORS,LLCNEWTON, MA 02459-3206REF, TELEBENIMAD, | | | | 276804 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 12/22/2004 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 30712 | 12/22/2004 | (900,000.00) | Customer | Outgoing Customer Wires | YOURa JODL, OUR: 0667Z0035730 | FEDWIRE DEBIT/VIA. BK OF NYC 021000018A/C, DIANE Y. CUMMINREDACTEDIMAD: 1222B1OGC03OC001822 | | | | 169351 | 1C1325 | DIANE T CUMMIN | 12/22/2004 | $    (900,000.00) | CW | CHECK WIRE | | | | |
| 30713 | 12/22/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0667100557JO | FEDWIRE DEBIT/VIA. WACHOVIA BK NA VA.0S140054A/C: FIRST CLEARING LLCBEN: WACHOVIA SECURITIES LLCREF: BNF/FFC/ACC-FEDWIRE DEBIT/VIA. WELLS FARGO | | | | 42400 | 1B0204 | BERT BRODSKY ASSOCIATES INC PENSION PLAN | 12/22/2004 | $    (1,000,000.00) | CW | CHECK WIRE | | | | |
| 30714 | 12/22/2004 | (1,100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0667000357JO | NA/121000248A/C: WELLS FARGO BANK,NAMINNEAPOLIS MN 554798EN: MINNETONKA | | | | 311495 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 12/22/2004 | $    (1,100,000.00) | CW | CHECK WIRE | | | | |
| 30715 | 12/22/2004 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0666900357JO | BOOK TRANSFER DEBITA/C: REDACTED | | | | 294117 | 1P0091 | THE PAMELA B PARESKY 1991 TST LINDA PARESKY TRUSTEE | 12/22/2004 | $    (1,500,000.00) | CW | CHECK WIRE | | | | |
| 30716 | 12/22/2004 | (3,351,863.77) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 015010015TFP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF1-/TIME/11:00 FEDBK | 3179 | | | | | | | | | | | | | |
| 30717 | 12/22/2004 | (19,489,465.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9986424357, OUR: 3574001597ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30718 | 12/22/2004 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0701444812227401, OUR: 04357015BI3IN | NASSAU DEPOSIT TAKENA/C) BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041222 TO 041223 RATE 2.1875 | | | | | | | | | | | | | |
| 30719 | 12/22/2004 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000133IB | DEBIT MEMORANDUMREF, /PURCHASE OFTICKET : 800133 | | | | | | | | | | | | | |
| 30720 | 12/23/2004 | 904.39 | Investment | Overnight Sweep - Return of Investment | YOUR: 31Y99722B8535B, OUR: 35S1002885XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF#19,489,465 AT AIP RATE-01.61% FORAIP INVESTMENT DATED 12/22/04 AIPREFERENCE- | | | | | | | | | | | | | |
| 30721 | 12/23/2004 | 38,500.00 | Investment | Certificates of Deposit - Return of Principal & Interest | OUR: 0000000131IB | INTERESTREF, INTERESTICKET : 010131 | | | | | | | | | | | | | |
| 30722 | 12/23/2004 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, OS1 OF 04/12/25, OUR, 0137580358ES | BOOK TRANSFERB/O, J.P. MORGAN TRUST COMPANY N ABOCA RATON FL 33432-ORG, /REDACTED CAROL STONE TRUST | | | | 276775 | 1S0392 | CAROL STONE TRUST | 12/23/2004 | $    200,000.00 | CA | CHECK WIRE | | | | |
| 30723 | 12/23/2004 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 963539, OUR: 0142513358FT | AD, 1223E3B75D5CQ00442 | | | | 142407 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 12/23/2004 | $    250,000.00 | CA | CHECK WIRE | | | | |
| 30724 | 12/23/2004 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 963079, OUR: 0145614358FF | AD: 1223E3175D5C000448 | | | | 104901 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 12/23/2004 | $    250,000.00 | CA | CHECK WIRE | | | | |
| 30725 | 12/23/2004 | 674,040.00 | Customer | Incoming Customer Checks | DEP REF *    2465 | DEPOSIT CASH LETTERCASH LETTER 0000002465KVALUE DATE, 12/23    11,00012/24    403.04012/27    246.80012/28    13,200 | | | 2128 | | | | | | | | | | | |
| 30726 | 12/23/2004 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTH FORK B, OUR: 0394514358FF | | | | | 196159 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 12/27/2004 | $    750,000.00 | CA | CHECK WIRE | | | | |
| 30727 | 12/23/2004 | 980,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 3699200858FC | CHIPS CREDITVIA: CITIBANK/0008B/0: JESSICA LATTMAN TTEE NORMAN LAREDACTEDREF: NBBK-REDACTED MADOFF NEW YORKNY b0322-4834/AC- | | | | 311889 | 1L0224 | THE NORMAN LATTMAN CHARIABLE LEAD UNITRUST | 12/23/2004 | $    980,000.00 | JRNL | CHECK WIRE | | | | |
| 30728 | 12/23/2004 | 19,489,465.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99984Z4557, OUR: 3572003290XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30729 | 12/23/2004 | 50,003,038.19 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0701444812230400, OUR: 0455B0451IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041222 TO 141223 RATE 2.1875 | | | | | | | | | | | | | |
| 30730 | 12/23/2004 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000133IB | MATURITYREF: MATURITYTICKET : 000131 | | | | | | | | | | | | | |
| 30731 | 12/23/2004 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 04/12/23, OUR: 0&515003583O | CHIPS DEBITVIA: FLEET NATIONAL BANK NYC/0023A/C: SMANA SKOLLEREDACTEDSSN: 0200065 | | | | 236518 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/23/2004 | $    (10,000.00) | CW | CHECK WIRE | | | | |
| 30732 | 12/23/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 16514003SBJO | FEDWIRE DEBITVIA: STERLING NYC/026077731A/C: THE POUND GROUP/NEW YORK,N.Y.REF: TELEBEN/TIME/10:32IMAD: 1223B1OGC04OC001665 | | | | 257229 | 1ZA534 | THE POUND GROUP CO STEPHEN GREEN SL GREEN REALTY CORP | 12/23/2004 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 30733 | 12/23/2004 | (560,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0651500358JO | FEDWIRE DEBITVIA: NATIONAL CITY PA | | | | 280180 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 12/23/2004 | $    (560,000.00) | CW | CHECK WIRE | | | | |
| 30734 | 12/23/2004 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 04/12/23, OUR: 0651200358JO | FEDWIRE DEBITVIA: NORTHERN TR MIAREDACTEDA/C. RAYMOND • MARIA FLOYD J/T/WROSREDACTED IMAL: 1231186C04C001664 | | | | 241277 | 1F0194 | RAYMOND FLOYD AND MARIA FLOYD JT WROS | 12/23/2004 | $    (800,000.00) | CW | CHECK WIRE | | | | |
| 30735 | 12/23/2004 | (1,010,000.00) | Customer | Outgoing Customer Wires | YOURa CAP OF 01/12/23, OUR: 0651000358JO | FEDWIRE DEBITVIA. SUNTRUST ATL /061000104 A/C: SUNTRUST BANK SOUTH FLORIDA ABA-067006076 BEN: WESTWOOD PARTNERS BOCA RATON,FL, 33496 | | | | 311301 | 1W0047 | WESTWOOD PARTNERS CO BARRY S GLASSMAN | 12/23/2004 | $    (1,010,000.00) | CW | CHECK WIRE | | | | |
| 30736 | 12/23/2004 | (1,138,581.60) | Customer | Outgoing Customer Wires | YOUR: JODL, OUSi 0651OO035SJO | FEDWIRE DEBITVIA. MELLON BANK PITTS /04500261A/C: MELLON BANKBEN: ESTATE OF NORMAN LEFF REDACTED REF: BNF/FFC/ACC- | | | | 169303 | 1CM855 | ESTATE OF NORMAN LEFF DALE E LEFF EXECUTOR | 12/23/2004 | $    (1,138,581.60) | CW | CHECK WIRE | | | | |
| 30737 | 12/23/2004 | (2,315,238.00) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 016210135BFP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF, /TIME/11:00 FEDBK | 3181 | | | | | | | | | | | | | |
| 30738 | 12/23/2004 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR, 0650900355JO | BOOK TRANSFER DEBIT A/C, 0000000899999651 ORG: BERNARD L. HADOFF 88 5 THIRD AYENUE NI BEN: .REDACTED JEROME A ANNE C FISHER CHAR FDN | | | | 152761 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 12/23/2004 | $    (3,000,000.00) | CW | CHECK WIRE | | | | |
| 30739 | 12/23/2004 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 04/12/23, OUR, 06E08003S8JO | FEDWIRE DEBITVIA: SUNTRUST ATL /061000104 A/C: 305 PARTNERS, L.P. PALM BEACH, FLORIDA 33480 | | | | 33564 | 1T0034 | 305 PARTNERS LTD PARTNERSHIP 340 ROYAL POINCIANA WAY | 12/23/2004 | $    (5,000,000.00) | CW | CHECK WIRE | | | | |
| 30740 | 12/23/2004 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0650700358JO | BOOK TRANSFER DEBIT A/C: 0000000899999651 ORG: BERNARD L. MADOFF 88 5 THIRD AYENUE NI BEN: REDACTED | | | | 31454 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 12/23/2004 | $    (6,000,000.00) | CW | CHECK WIRE | | | | |
| 30741 | 12/23/2004 | (20,000,000.00) | Customer | Outgoing Customer Wires | YOUR: STHFERY, OURi 0650600358JO | FEDWIRE DEBITA/C: 0000000899999651 ORG: BERNARD L. MADOFF 88 5 THIRD AYENUE N A/C: SOUTH FERRY #2,LP NEW YORK,Y 10004 REF: TELEBENIMAD: 1223B1Q8C04C902180 | | | | 248745 | 1S0447 | SOUTH FERRY #2 LP | 12/23/2004 | $    (20,000,000.00) | CW | CHECK WIRE | | | | |
| 30742 | 12/23/2004 | (21,957,088.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996434358, OURi 3564001607ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30743 | 12/23/2004 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0702802012230401, OUR: D4358014155N | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 041223 TO 041224 RATE 2.1875 | | | | | | | | | | | | | | |
| 30744 | 12/23/2004 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000012711B | DEBIT MEMORANDUM REF: PURCHASE OF TICKET * 000127 | | | | | | | | | | | | | | |
| 30745 | 12/24/2004 | 1,018.56 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972902359 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 421,957,088 AT AIP RATE-01.67X FOR AIP INVESTMENT DATED 12/23/04 AIPREFERENCE:- | | | | | | | | | | | | | | |
| 30746 | 12/24/2004 | 53,472.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000012911B | INTERESTREF: INTERESTTICKET * 000129 | | | | | | | | | | | | | | |
| 30747 | 12/24/2004 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 041224400076, OUR: 0064508359FF | FEDWIRE CREDITVIA: WACHOVIA BANK NA /031201467 B/0: EMM REALTY CORPORATION 07648 REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF BOOK TRANSFERSB/O: CHARLES S KELMAN | | | 268048 | 1CM809 | | EMM REALTY CORP ATTN: ROBERT LAPIN | 12/27/2004 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 30748 | 12/24/2004 | 14,300,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 04/12/24, OUR: 0089800359E/S | REVOCABLE TRU REDACTED-ORG: REDACTEDCHARLES D KELMAN REVOCABLE RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 198868 | 1K6193 | | MARITAL TST U/A X CHARLES D KELMAN REV TST DTD 5/16/01 AS RESTATED & AMENDED | 12/27/2004 | $ 14,300,000.00 | JRNL | CHECK WIRE | | | | |
| 30749 | 12/24/2004 | 21,957,088.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998434658, OUR: 3582003303XH | REDEMPTION OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30750 | 12/24/2004 | 40,002,430.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0702802012240401, OUR: 0435900371IN | NASSAU DEPOSIT TAKENB/0; BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 041223 TO 041224 RATE 2.1875 | | | | | | | | | | | | | | |
| 30751 | 12/24/2004 | 125,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000012911B | MATURITYREF: MATURITY TICKET #000129 | | | | | | | | | | | | | | |
| 30752 | 12/24/2004 | (4,227,646.54) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 00389DD359FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF, /TIME/11:00 FEDBK | 3183 | | | | | | | | | | | | | | |
| 30753 | 12/24/2004 | (34,989,403.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998426359, OUR: 3594001595ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASE i CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30754 | 12/24/2004 | (43,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0703234812240401, OUR: 0435900599HN | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 41224 TO 041227 RATE 2.1875 | | | | | | | | | | | | | | |
| 30755 | 12/24/2004 | (120,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000037IIB | DEBIT MEMORANDUMREF: PURCHASE OF TICKET * 000037 | | | | | | | | | | | | | | |
| 30756 | 12/27/2004 | 4,869.36 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972862362, OUR: 3621002862XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 34,989,403 AT AIP RATE-01.67X FOR AIP INVESTMENT DATED 12/24/04 AIP REFERENCE-31Y9998426359 | | | | | | | | | | | | | | |
| 30757 | 12/27/2004 | 51,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000014SIB | INTEREST REF, INTERESTTICKET t 000145 | | | | | | | | | | | | | | |
| 30758 | 12/27/2004 | 135,000.00 | Customer | Incoming Customer Wires | YOUR: 0104122700096SNN, OUR: 0196701362FF | B4B7HU3RQ00619 | | | 270631 | 1K0167 | | KAY INVESTMENT GROUP LLC | 12/27/2004 | $ 135,000.00 | CA | CHECK WIRE | | | | |
| 30759 | 12/27/2004 | 215,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 04/12/27, OUR: 0061400362ET | BOOK TRANSFER CREDITB/0: DAVID E GOTTSCHALKREDACTED | | | 248285 | 1CM710 | | JAYNE SCHORN | 12/27/2004 | $ 215,000.00 | CA | CHECK WIRE | | | | |
| 30760 | 12/27/2004 | 865,839.18 | Customer | Incoming Customer Checks | DEP REF # 2466 | DEPOSIT CASH LETTERCASH LETTER 0000002466A VALUE DATE: 12/27 19,47312/28 24.562 418,13812/30 24,562 | | 2129 | | | | | | | | | | | | |
| 30761 | 12/27/2004 | 4,930,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR; 0/B CITIBANK NYC, OUR: 0E3191336ZFF | 24C001672 | | | 246189 | 1ZB132 | | CARLSTON FAMILY PARTNERSHIP | 12/27/2004 | $ 4,930,000.00 | CA | CHECK WIRE | | | | |
| 30762 | 12/27/2004 | 34,989,403.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR; 31Y9998426399, OUR: 3592003261XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30763 | 12/27/2004 | 43,007,838.54 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0703234812270401, OUR: B4362084311N | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 041224 TO 041227 RATE 2.1875 | | | | | | | | | | | | | | |
| 30764 | 12/27/2004 | 100,000,000.00 | Investment | Incoming Customer Wires | YOUR: 0/B HSBC USA, OUR: 04410O9363ZFF | 470 | | | 294309 | 1FN045 | | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 12/28/2004 | $ 100,000,000.00 | CA | CHECK WIRE | | | | |
| 30765 | 12/27/2004 | 120,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: D000000145IB | HATURITYREF: HATURITYTICKET 4 000145 | | | | | | | | | | | | | | |
| 30766 | 12/27/2004 | (3,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 16642 | | | 246143 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 12/27/2004 | $ (3,000.00) | CW | CHECK | | | | |
| 30767 | 12/27/2004 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0762300362JO | BOOK TRANSFER DEBITA/C: PJ ADMINISTRATOR LLC NEW YORK NY 10017-ORG, BERNARD L. HADOFF 86 5 THIRD AVE, NE | | | 288633 | 1KW387 | | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 12/27/2004 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 30768 | 12/27/2004 | (1,425,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0762200362JO | FEDWIRE: DEBITVIA, CITY NB OF FLA /066004367 A/C, NORMAN,JBHA BRAHAN FOUNDATION, REDACTED REF, TELEBENIMAD, 1227B1Q6CO4CO01655 | | | 196166 | 1B0116 | | BRAMAN FAMILY FOUNDATION INC | 12/27/2004 | $ (1,425,000.00) | CW | CHECK WIRE | | | | |
| 30769 | 12/27/2004 | (1,799,803.33) | Customer | Transfers to JPMC 509 Account | YOUR; CDS FUNDING, OUR; 0271OO0362FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF, /TIME/11.OS FEDBK | 3185 | | | | | | | | | | | | | | |
| 30770 | 12/27/2004 | (1,850,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0762100362JO | FEDWIRE DEBITVIA, FIFTH THIRD CHICI /042080314 A/C: LAKE DRIVE LLC MUSKIGON, HI 49440REF, TELEBEN/TIME/10:34HAD, 1227B1QGCO6C001645 | | | 289935 | 1L0215 | | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 12/27/2004 | $ (1,850,000.00) | CW | CHECK WIRE | | | | |
| 30771 | 12/27/2004 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0762000362JO | FEDWIRE DEBITVIA: CITIBANK NYC 021000089 A/C, BEAR STEARNS NEW YORK BEN: THE HOSAIC FUND, LP NEW YORK, NY 10022 REF: TELE TELEBEN | | | 174401 | 1T0020 | | MOSAIC FUND L P ATTN: SANDRA L MANZKE ONE CORPORATE CENTER AT RYE | 12/27/2004 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 30772 | 12/27/2004 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0761990562JO | BOOK TRANSFER DEBITA/C, STERLING NETS, L.P. NEW YORK 11038-ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 285239 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 12/27/2004 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 30773 | 12/27/2004 | (6,500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 04/12/27, OUR: 0761800362JO | FEDWIRE DEBITVIA, CITIBANK NYC 021000089 A/C, CHARLES SCHWAB & CO., INC BEN, MICHAEL S, LEEDS REDACTED REF: TELEBENIHAD, | | | 202946 | 1L0176 | | ANDREA AND MICHAEL LEEDS FAMILY FOUNDATION | 12/27/2004 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 30774 | 12/27/2004 | (9,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0761700362JO | FEDWIRE DEBITVIA, WELLS FARGO NA/121000248A/C, WELLS FARGO BANK MINNEAPOLIS MN 55479BEN: DORADO INVESTMENT | | | 270841 | 1D0026 | | DORADO INVESTMENT COMPANY | 12/27/2004 | $ (9,000,000.00) | CW | CHECK WIRE | | | | |
| 30775 | 12/27/2004 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998405362, OUR: 3624001579ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30776 | 12/27/2004 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0704373112270401, OUR: 04362013471N | NASSAU DEPOSIT TAKENAC: BERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041227 TO 041228 RATE 2.1875 | | | | | | | | | | | | | | |
| 30777 | 12/27/2004 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 000000013411 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET # 000134 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30778 | 12/28/2004 | 2,347.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOURs 31Y9972846363, OUR: 3631002846XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF\$50,000,000 AT AIP RATE-01.69% FORAIP INVESTMENT DATED 12/27/04 AIPREFERENCE- CHIPS CREDITVIA: BANK OF NEW YORK/0001B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-Bernard L Madoff NEW YORKNY | | | | | | | | | | | | | | |
| 30779 | 12/28/2004 | 40,000.00 | Customer | Incoming Customer Wires | YOUR: K-122704-15-1, OUR: 2745000163FC | INTEREST TRUST CORPORATIONDENVER, CO 00202- 3323REF: NBNF-Bernard L Madoff NEW YORKNY | | | | 126481 | 1CM599 | NTC & CO. FBO MALCOLM ROSENBERG REDACTED | 12/28/2004 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 30780 | 12/28/2004 | 40,638.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: OOOO000017IIB | INTERESTREF: INTERESTTICKET t 000178 | | | | | | | | | | | | | | |
| 30781 | 12/28/2004 | 104,000.00 | Customer | Incoming Customer Wires | YOUR: 01041228000762NN, OUR: 0110209363FF | B4BTHU9R000580 | | | | 224169 | 1K0167 | KAY INVESTMENT GROUP LLC | 12/28/2004 | $ 104,000.00 | CA | CHECK WIRE | | | | |
| 30782 | 12/28/2004 | 380,000.00 | Customer | Incoming Customer Checks | DEP REF # 2401 | DEPOSIT CASH LETTERCASH LETTER 0000002401 | 2130 | | | | | | | | | | | | | |
| 30783 | 12/28/2004 | 3,147,183.93 | Customer | Incoming Customer Checks | DEP REF S 2467 | DEPOSIT CASH LETTER CASH LETTER 0000002467 =VALUE DATE: 12/29   3,087,183 12/30   56,400 12/31   3,600 | 2131 | | | | | | | | | | | | | |
| 30784 | 12/28/2004 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998405362, OUR: 3622003252XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE SCO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30785 | 12/28/2004 | 50,003,038.19 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0704373112280401, OUR: 0436300675IN | NASSAU DEPOSIT TAKENB/0: BERNARD L HADOFF INC. ATTN. TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041222 7 TO 041228 RATE 2.1875 | | | | | | | | | | | | | | |
| 30786 | 12/28/2004 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000178IB | MATURITYREF. MATURITYTICKET # 000178 | | | | | | | | | | | | | | |
| 30787 | 12/28/2004 | (2,819.81) | Other | Bank Charges | OUR: 0010100036JBE | DEFICIT BALANCE FEE CAA DEFICIENCY FEES FOR 11/2004 | | | | | | | | | | | Bank Charge | | | |
| 30788 | 12/28/2004 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 16640 | | | | 289912 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/27/2004 | $ (220,000.00) | PW | CHECK | | | | |
| 30789 | 12/28/2004 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID « 16641 | | | | 289915 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/27/2004 | $ (330,000.00) | PW | CHECK | | | | |
| 30790 | 12/28/2004 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0777000363IO | FEDWIRE DEBIT VIA: CITIZENS PROV /011500120 A/C: CITIZENS BANK OF MASS ABA-211070175 BEN: SYDNEY L. HILLER REDACTED REF. TELEBEN IMAD: FEDWIRE DEBITVIA, F121000358 REDACTED A/C: GAROLLA PROPERTIES INC SAN FRANCISCO, CALIFORNIA REF. TELEBENTIME/11:17 IMAD, | | | | 233259 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 12/28/2004 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 30791 | 12/28/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI, OUS: 0276900363JO | | | | | 265687 | 1ZA587 | DONNA GAROLLA | 12/28/2004 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 30792 | 12/28/2004 | (2,255,000.00) | Customer | Transfers to JPMC 509 Account | YOUR s CDS FUNDING, OUR: 0139700363FP | BOOK TRANSFER DEBITA/C, CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11:00 FEDBK | 3187 | | | | | | | | | | | | | |
| 30793 | 12/28/2004 | (4,659,919.58) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0776800363JO | BOOK TRANSFER DEBITA/C: REDACTED MERRILL LYNCH PROFESSIONAL CLEAR CPREF. BNF/FFC/- BEN HELLER, REDACTED | | | | 279481 | 1H0149 | BEN HELLER TWO | 12/28/2004 | $ (4,659,919.58) | CW | CHECK WIRE | | | | |
| 30794 | 12/28/2004 | (18,911,065.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998404363, OUR: 3634001587ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASE »CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30795 | 12/28/2004 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0705280412280401, OUR: 0436301485IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041226 TO 841229 RATE 2.1875 | | | | | | | | | | | | | | |
| 30796 | 12/28/2004 | (75,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000193IB | PURH OF/SALE OF JPMORGAN CHASE CPREF: PURCHASE OF   CHEMICAL CP.TICKET t 000193 | | | | | | | | | | | | | | |
| 30797 | 12/28/2004 | (120,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: OOOO000142IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET * 080142 | | | | | | | | | | | | | | |
| 30798 | 12/29/2004 | 887.77 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972853364, OUR: 3641002853XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF\$18,911,065 AT AIP RATE-01.69% FORAIP INVESTMENT DATED 12/28/04 AIPREFERENCE- REFLECTS COMPOUNDING OF INTERESTINTERESTREF. INTEREST COMMERCIAL PAPER   TICKET * 000193 | | | | | | | | | | | | | | |
| 30799 | 12/29/2004 | 4,479.43 | Investment | Commercial Paper - Return of Principal & Interest | , OUR: 0000000193IB | INTERESTREF. INTEREST * 000193 | | | | | | | | | | | | | | |
| 30800 | 12/29/2004 | 10,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 04/12/29, OUR, 3239Z00364JO | BOOK TRANSFER CREDITB/0: BANCA MIFEL S APOLANCO MEXICO CF 11560ORG: MIFEL INTERLREF: FOR FUTHER CREDIT FBO PATRICIABESSOUDO | | | | 229862 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 12/30/2004 | $ 10,000.00 | CA | CHECK WIRE | | | | |
| 30801 | 12/29/2004 | 36,361.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR; 0000008133IB | INTERESTREF. INTERESTTICKET = 000133 | | | | | | | | | | | | | | |
| 30802 | 12/29/2004 | 37,554.16 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0252903364FF | FEDWIRE CREDITVIA. CITIBANKREDACTEDD'OREDACTED   P 1* ifd2=-A1   F )*REF. CHASE NYC/CTR/BBK-Bernard L Hadoff | | | | 104896 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 12/29/2004 | $ 37,554.16 | CA | CHECK WIRE | | | | |
| 30803 | 12/29/2004 | 97,394.14 | Customer | Incoming Customer Wires | YOUR: GTOS0434401935, OUR: 0104913564FT | IHAD. 1229B1Q83B3C004304 | | | | 174436 | 1W0117 | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 12/29/2004 | $ 97,394.14 | CA | CHECK WIRE | | | | |
| 30804 | 12/29/2004 | 837,590.67 | Customer | Incoming Customer Checks | DEP REF • 2402 | DEPOSIT CASH LETTERCASH LETTER 0000002402XVALUE DATEI: 12/29   51,5901/2/30 782,5601/2/31   3,440 | 2132 | | | | | | | | | | | | | |
| 30805 | 12/29/2004 | 18,911,065.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998404363, OUR; 3632003259XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPHORGAN CHASE 8CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30806 | 12/29/2004 | 45,002,734.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0705280412290401, OUR: 0436480563IN | NASSAU DEPOSIT TAKENB/0: BERNARD L HADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041228 TO 841229 RATE 2.1875 | | | | | | | | | | | | | | |
| 30807 | 12/29/2004 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000193IB | MATURITYREF: MATURITY   COMMERCIAL PAPER   TICKET • 000193 | | | | | | | | | | | | | | |
| 30808 | 12/29/2004 | 85,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000133IB | MATURITYREF. MATURITY TICKET # 000133 | | | | | | | | | | | | | | |
| 30809 | 12/29/2004 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID 4 16657 | | | | 165940 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/29/2004 | $ (2,500.00) | CW | CHECK | | | | |
| 30810 | 12/29/2004 | (200,000.00) | Customer | Incoming Customer Checks | OURs 0436450543RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 102407 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 12/30/2004 | $ (200,000.00) | CW | CHECK RETURNED | | | | |
| 30811 | 12/29/2004 | (225,000.00) | Customer | Outgoing Customer Wires | YOUR: , CAP OF 04/12/29, OUR: 1125900364JO | CHIPS DEBITVIAi BANK OF NEW YORK/0001A/C: BGP BANCA DI GESTIONELUGANO 6900, SWITZERLANDSEN: BGP BANCA DI GESTIONE FEDWIRE DEBITVIA: EURO ARMY NYC REDACTED A/C: ARGAU INC | | | | 176831 | 1FR089 | ARGAU INC | 12/29/2004 | $ (225,000.00) | CW | CHECK WIRE | | | | |
| 30812 | 12/29/2004 | (425,000.00) | Customer | Outgoing Customer Wires | YOUR + JODI, OUR: 1125800364IO | A/C: BRENT GINDEL REDACTEDIHAD: 1229B1OGC03C002348 | | | | 177794 | 1CM662 | BRENT J GINDEL | 12/29/2004 | $ (425,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30813 | 12/29/2004 | (1,456,182.51) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 0163400364FP | BOOK TRANSFER DEBIT A/C: CHASE HANHATTAN BANK SYRACUSE NY 13206-REF: /TIHE/U:00 FEDBK | 3189 | | | | | | | | | | | | | |
| 30814 | 12/29/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 04/12729, OUR, 1125700364I0 | FEDWIRE DEBITVIA: U COHH BK REDACTED A/C: PEERSTATE EQUITY FUND, L.P. DIX HILLS,NY 11746 REF: /TIHE/11:30IHAD: 1229B1QGC06C06Z350 | | | 8259 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 12/29/2004 $ | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 30815 | 12/29/2004 | (9,557,082.80) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: U2560036400 | BOOK TRANSFER DEBIT A/C: LEHHAN BROS INC- INCOHINO CUST NEW YORK NY 10019 | | | 21743 | 1B0253 | THE CELESTE & ADAM BARTOS CHARITABLE TRUST C/O THE GLENMEDE TRUST CO N A | 12/29/2004 $ | (9,557,082.80) | CW | CHECK WIRE | | | | |
| 30816 | 12/29/2004 | (19,171,623.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998415364, OUR: 3644001589ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF JPMORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30817 | 12/29/2004 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0706481912290401, OUR: 0456401513IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNCK REF: TO ESTABLISH YOUR DEPOSIT FR 0 41229 TO 041230 RATE 2.1875 | | | | | | | | | | | | | | |
| 30818 | 12/29/2004 | (65,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000001IBHIB | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF    CHEMICAL CP. TICKET • 010188 | | | | | | | | | | | | | | |
| 30819 | 12/29/2004 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000151IB | DEBIT MEMORANDUMREF: PURCHASE OFTICKET • 008151 | | | | | | | | | | | | | | |
| 30820 | 12/30/2004 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 00000001B8IB | MATURITYREF: MATURITY    COMMERCIAL PA PER    TICKET t 000188 | | | | | | | | | | | | | | |
| 30821 | 12/30/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 073490036510 | FEDWIRE DEBITVIA: F011301798 /011301798A/C: ARBOR PLACE,LIMITED PARTNERSHI SALEM MASSACHUSETTS REF. TELEBENIHAD: | | | 122159 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 12/30/2004 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 30822 | 12/30/2004 | (525,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 04/12/30, OUR: 073450036530 | FEDWIRE DEBITVIA: WACHOVIA BK NA FL 063000021 A/C: MERIDA ASSOCIATES,INC WEST PALM BEACH,FL. 33406 IMAD: 1230B1Q6C08C001757 | | | 311895 | 1M0135 | MERIDA ASSOCIATES INC | 12/30/2004 $ | (525,000.00) | CW | CHECK WIRE | | | | |
| 30823 | 12/30/2004 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 073470036530 | FEDWIRE DEBITVIA: BK AMER NYC 026009593 A/C: BANK OF AMERICA N.A.,BC WASHINGTON DC BEN: DORCHESTER HOUSE ASSOCIATES, I | | | 270847 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 12/30/2004 $ | (600,000.00) | CW | CHECK WIRE | | | | |
| 30824 | 12/30/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 073460036530 | BOOK TRANSFER DEBIT A/C: JACK N. FRIEDMAN 8/OR REDACTED-ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 179980 | 1F0172 | JACK N FRIEDMAN LORRAINE L FRIEDMAN J/T WROS | 12/30/2004 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 30825 | 12/30/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOURa JODI, OUR: 0734503658O | FEDHIRE DEBITVIA LYDIAN PRIVATE BK /06709200 A/C: ARTHUR S SYDELLE MEYER CHARIT. REDACTED REF, TELEBENIMAD: 1230B1O8C08C001756 | | | 229508 | 1M0145 | MEYER MUTUAL FUND LC SUITE 407 SOUTH | 12/30/2004 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 30826 | 12/30/2004 | (1,206,590.45) | Customer | Outgoing Customer Wires | YOUR: CAP OF 04/12/30, OUR: 0734480036530 | FEDWIRE DEBITVIA: WELLS FARGO NA /121000248 A/C: MILES & SHIRLEY FITERMAN REDACTED REFj TELEBENIMAD: 1230B1QGC07C001723 | | | 261226 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 12/30/2004 $ | (1,206,590.45) | CW | CHECK WIRE | | | | |
| 30827 | 12/30/2004 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0734300365O3O | FEDWIRE DEBITVIA: FAR60 N.A /REDACTEDA/C: BIGOS MANAGEMENT,INC SUITE 1400,EDINA,KN 55435 REF. TELEBEN IMAD. | | | 40419 | 1B0214 | TED BIGOS | 12/30/2004 $ | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 30828 | 12/30/2004 | (4,753,466.00) | Customer | Transfers to JPMC 509 Account | YOUR. CDS FUNDING, OUR: 0169800365FP | BOOK TRANSFER DEBIT A/C. CHASE MANHATTAN BANK | 3191 | | | | | | | | | | | | | |
| 30829 | 12/30/2004 | (16,536,118.62) | Customer | Outgoing Customer Wires | YOUR. NONREF, OUR: 073420036510 | FEDWIRE DEBITVIA. BANK ONE NA /0800 /044000037 A/C: BANKONE COL BEN: SOUTHERN LIFE 8 HEALTH INSURAN BIRMINGHAM,ALABAMA 35209 REF: IMAD. 1230B1QGC02C002056AIP OVERNIGHT | | | 310539 | 1S0215 | SOUTHERN LIFE AND HEALTH INSURANCE COMPANY | 12/30/2004 $ | (16,536,118.62) | CW | CHECK WIRE | | | | |
| 30830 | 12/30/2004 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998439365 OUR: 3654001620ZE | INVESTMENT AIP PURCHASE OF JPMORGAN CHASE 8CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30831 | 12/30/2004 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0707633112300401, OUR: 0456501561IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L HADOFF INC. ATTN. TONY TILETNCKREF: TO ESTABLISH YOUR DEPOSIT FR 041230 TO 041231 RATE 2.1875 | | | | | | | | | | | | | | |
| 30832 | 12/30/2004 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR; 00000QOI73II | DEBIT MEMORANDUMREF: PURCHASE OF TICKET • 000173 | | | | | | | | | | | | | | |
| 30833 | 12/30/2004 | 915.98 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972873365, OUR: 3651002875XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF•19,171,623 AT RATE-01.72X FOR AIP INVESTMENT DATED 12/29/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 30834 | 12/30/2004 | 3,882.18 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 00000018813 | INTERESTREF. INTEREST    COMMERCIAL PAPER    TICKET • 010188 | | | | | | | | | | | | | | |
| 30835 | 12/30/2004 | 17,526.69 | Customer | Incoming Customer Wires | YOUR: 0473684, OUR: 0474102365FF | IMAD: 1230B6BTHU3R001920 | | | 162704 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 12/31/2004 $ | 17,526.69 | CA | CHECK WIRE | | | | |
| 30836 | 12/30/2004 | 25,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR; 00000001271IB | INTERESTREF. INTERESTICKET 8 000127 | | | | | | | | | | | | | | |
| 30837 | 12/30/2004 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 04/12/30, OUR: 9694500565JD | BOOK TRANSFER CREDITB/0. CITIGROUP GLOBAL MKTS INC OUTSNEW YORK NY 10013-ORG; REDACTED LYLE BERMAN REDACTEDOGIB: | | | 290647 | 1B0015 | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 12/31/2004 $ | 100,000.00 | CA | CHECK WIRE | | | | |
| 30838 | 12/30/2004 | 450,000.00 | Customer | Incoming Customer Wires | YOUR; 0/1 SUNTRUST ATL, OUR: 0455813365FFF | 12J0F1QCZ68C006039 | | | 307039 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 12/31/2004 $ | 450,000.00 | CA | CHECK WIRE | | | | |
| 30839 | 12/30/2004 | 700,000.00 | Customer | Incoming Customer Wires | YOUR; 0/B FIRST SEC BO, OUR. 0306814365FF | FEDWIRE CREDITVIA: FIRST SECURITY BANK OF BOZEHAN/092905861B/0. JPCHASE REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER 0000002403 | | | 217984 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 12/30/2004 $ | 700,000.00 | CA | CHECK WIRE | | | | |
| 30840 | 12/30/2004 | 1,067,448.32 | Customer | Incoming Customer Checks | DEP REF •    2403 | *VALUE DATE: 12/30    216,8001/231    835,248 01/03    14,524 01/04    870 | 2133 | | | | | | | | | | | | | |
| 30841 | 12/30/2004 | 19,171,623.00 | Investment | Overnight Sweep - Return of Principal & Interest | , YOUR: 31Y9998415364, OUR: 3642003203XN | RETURN OF AIP INVESTMENT PRINCPALAIP REDEMPTION OF JPMORGAN CHASE 8CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30842 | 12/30/2004 | 50,003,038.19 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0706481912300401, OUR: 0436500557IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC. ATTN: TONY TILETNCK REF: TO REPAY YOUR DEPOSIT FR 041223 TO 041230 RATE 2.1875 | | | | | | | | | | | | | | |
| 30843 | 12/30/2004 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001271IB | MATURITYREF: MATURITYTICKET 1 000127 | | | | | | | | | | | | | | |
| 30844 | 12/31/2004 | 2,347.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972BD9366, OUR: 3661002889XP | flip INTEREST PAYMENTINTEREST ON PRINCIPAL OF•58,000,000 AT AIP RATE-01.69X FOR AIP INVESTMENT DATED 12/30/04 AIPREFERENCE- | | | | | | | | | | | | | | |
| 30845 | 12/31/2004 | 51,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000000371IB | INTERESTREF: INTERESTICKET • 000037 | | | | | | | | | | | | | | |
| 30846 | 12/31/2004 | 80,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTHERN TR, OUR: 0165501366FF | D: 1231F6B74K1C000060 | | | 233278 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 12/31/2004 $ | 80,000.00 | CA | CHECK WIRE | | | | |
| 30847 | 12/31/2004 | 1,723,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BOSTON PRIVA, OUR: 0134503366FF | 1Q9551E008014 | | | 40994 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 12/31/2004 $ | 1,723,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30848 | 12/31/2004 | 2,069,200.00 | Customer | Incoming Customer Checks | DEP REF *      2404 | DEPOSIT CASH LETTERCASH LETTER 8000082404O3VALUE DATE: 12/31    1,000,0000011 03 455,0000110 4          601,31601/05          12,884 | | | 2134 | | | | | | | | | | | |
| 30849 | 12/31/2004 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9988439365, OUR: 3652003302XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 30850 | 12/31/2004 | 55,003,342.01 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0707633112310401, OUR: 0436600329IN | NASSAU DEPOSIT TAKEN$0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 041238 TO 041231 RATE 2.1875 | | | | | | | | | | | | | |
| 30851 | 12/31/2004 | 120,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000037IB | MATURITYREF. HATURITYTICKET • 000037 | | | | | | | | | | | | | |
| 30852 | 12/31/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: OS45200366JO | FEDHIRE DEBIT VIA: HELLS FARGO NA /121000248 A/C HELLS FARGO BK HA ABA-121042882 BEN, GRACE AND COMPANY SAN RAFAEL,CA 94903 REF: | | | | 313095 | 1T0026 | GRACE & COMPANY | 12/31/2004 | $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 30853 | 12/31/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 14/12/31 OUR; 054510036630 | FEDHIRE DEBIT VIA, L.H RICH MINNESOTA /9910082 A/C: DAIN RAUSCHER BEN: L. H. RICH COMPANIES MOLINE, ILLINOIS 61265REF: /TIME:10.IIB | | | | 78180 | 1ZB250 | L H RICH COMPANIES | 12/31/2004 | $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 30854 | 12/31/2004 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR, 0545000366JO | FEDHIRE DEBITVIA, US TR NYC REDACTED A/C: DAVID SILVER REDACTED | | | | 290617 | 1S0341 | DAVID SILVER | 12/31/2004 | $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 30855 | 12/31/2004 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 04/12/31 OUR: 0344900366JO | FEDHIRE DEBIT VIA, HELLS FARGO HA /121000248 A/C, HELLS FARGO BK HA ABA–121042882 BEN, JELRIS AND ASSOCIATES SAN RAFAEL,CA 94903 IMAD. | | | | 226697 | 1ZB143 | JELRIS & ASSOCIATES | 12/31/2004 | $ | (550,000.00) | CW | CHECK WIRE | | | | |
| 30856 | 12/31/2004 | (624,150.00) | Customer | Outgoing Customer Wires | , YOUR, CAP OF 04/12/31, OUR: 0544000366JO | FEDHIRE DEBITVIA, HELLS FARGO NA /121000248 A/C MILES S SHIRLEY FITERHAN CHARI REDACTED REF, TELEBEN | | | | 266117 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 12/31/2004 | $ | (624,150.00) | CW | CHECK WIRE | | | | |
| 30857 | 12/31/2004 | (675,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0544030366JO | FEDHIRE DEBITVIA, CITIBANK NYC REDACTED A/C, JAMES P.IRIS Z.HARDEN REDACTED REF, TELEBENIHEAD: 1231B109C01C002144 | | | | 297429 | 1M0024 | JAMES P MARDEN | 12/31/2004 | $ | (675,000.00) | CW | CHECK WIRE | | | | |
| 30858 | 12/31/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 04/12/31, OUR; 0544510366JO | BOOK TRANSFER DEBITA/C: REDACTED | | | | 61403 | 1CM212 | DEXTRA BALDWIN MCGONAGLE FOUNDATION INC ATT: MR SPANIER | 12/31/2004 | $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 30859 | 12/31/2004 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 04/12/31, OUR: 054460I366JO | BOOK TRANSFER DEBITA/C: NEPHROLOGY ASSOC/US P CNEW ROCHELLE NY 10804-2216ORG: BERNARD L. MADOFF 00T-THIRD AVENUE NE. | | | | 130869 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 12/31/2004 | $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 30860 | 12/31/2004 | (1,361,011.07) | Other | Other Outgoing Checks | | CHECK PAID •       1769 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 30861 | 12/31/2004 | (1,722,921.18) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING, OUR: 016D10036FP | BOOK TRANSFER DEBITA/C: CHASE MANHATTAN BANKSYRACUSE NY 13206-REF: /TIME/11.00 FEDHK | 3193 | | | | | | | | | | | | | | |
| 30862 | 12/31/2004 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0544400365JO | FEDWIRE DEBITVIA: EURO AMER NYC/021001486A/C: PERGAMENT EQUITIES LLC | | | | 119058 | 1CM580 | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 12/31/2004 | $ | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 30863 | 12/31/2004 | (4,275,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 04/12/31, OUR: 0544100366JO | FEDWIRE DEBITVIA: WELLS FARGO NA/121000248A/C: MILES I SHIRLEY FITERHANREDACTEDREF: TELEBENIMAD: 1231B1Q9C08C002266 | | | | 152745 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 12/31/2004 | $ | (4,275,000.00) | CW | CHECK WIRE | | | | |
| 30864 | 12/31/2004 | (7,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 04/12/31, OUR: 0544200366JO | FEDWIRE DEBITVIA: MELLON BANK PITTS34SI0261A/C, MERRILL LYNCH MENRO SERV CENTEN Y BEN: ENGINEERS JOINT PENSION | | | | 66309 | 1E0112 | ENGINEERS JOINT PENSION FUND C/O IVY ASSET MANAGEMENT CORP ATTN: PMR DEPT | 12/31/2004 | $ | (7,000,000.00) | CW | CHECK WIRE | | | | |
| 30865 | 12/31/2004 | (7,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 04/12/31, OUR: 0544100366JO | FEDWIRE DEBITVIA: F01130179S/011301798 | | | | 279088 | 1S0165 | SHETLAND FUND LIMITED PTRSHIP | 12/31/2004 | $ | (7,000,000.00) | CW | CHECK WIRE | | | | |
| 30866 | 12/31/2004 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 04/12/31, OUR: 0544000366JO | BOOK TRANSFER DEBITA/C: LEHMAN BROS 1NC-INCOHI96-CUSTNEW YORK NY 10019 | | | | 293392 | 1Y0006 | YESOD FUND MARKS PANETH & SHRON LLP ATTN PHYLLIS JAFFE | 12/31/2004 | $ | (10,000,000.00) | CW | CHECK WIRE | | | | |
| 30867 | 12/31/2004 | (20,426,028.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998433366, OUR: 3664001616ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF JPMORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 30868 | 12/31/2004 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0709341712310401, OUR: 0436601085IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN. TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 041231 TO 050103 RATE 2.1250 | | | | | | | | | | | | | | | |
| 30869 | 12/31/2004 | (36,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0543900366JO | FEDWIRE DEBITVIA: FLEET NATL BANK CT/011900571A/C: THE BROAD MARKET FUND,L.P.THEODORE FREMD AVE,RYE, NY 105B0REF: | | | | 313097 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 12/31/2004 | $ | (36,000,000.00) | CW | CHECK WIRE | | | | |
| 30870 | 12/31/2004 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: ODOOD0017711 | DEBIT MEMORANDUMREF: PURCHASE OFTICKET : 000177 | | | | | | | | | | | | | | | |
| 30871 | 1/3/2005 | 2,927.73 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972839003 OUR: 0031002839XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $20,426,028 AT AIP RATE=01.72% FOR | | | | | | | | | | | | | | | |
| 30872 | 1/3/2005 | 42,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000134IB | INTEREST REF: INTEREST TICKET # 000134 | | | | | | | | | | | | | | | |
| 30873 | 1/3/2005 | 65,154.76 | Customer | Incoming Customer Wires | YOUR: 0000039 OUR: 1505500003FC | CHIPS DRE1CIT VIA: BANK OF NEW YORK /0001 CHIPS CREDIT | | | | 165211 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 1/3/2005 | $ | 65,154.76 | CA | CHECK WIRE | | | | |
| 30874 | 1/3/2005 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 490-31197-21 OUR: 264760003FC | VIA: BANK OF NEW YORK /0001 B/O: FRANK RUBINSTEIN | | | | 280074 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 1/4/2005 | $ | 200,000.00 | CA | CHECK WIRE | | | | |
| 30875 | 1/3/2005 | 246,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIDELITY FED OUR: 0187409003FF | BOOK TRANSFER CREDIT B/O: 018740900036FF | | | | 106069 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 1/4/2005 | $ | 246,000.00 | CA | CHECK WIRE | | | | |
| 30876 | 1/3/2005 | 260,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 05/01/03 OUR: 234160000JO | BOOK TRANSFER CREDIT B/O: GREENWICH SENTRY LP HARRISON NY 10528-0000 | | | | 79095 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 1/4/2005 | $ | 260,000.00 | CA | CHECK WIRE | | | | |
| 30877 | 1/3/2005 | 321,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CY NATL BK L OUR: 047870100JEF | FEDWIRI CREDIT VIA: CITY NATIONAL BANK /122016066 | | | | 87201 | 1P0031 | THE POPHAM COMPANY | 1/4/2005 | $ | 321,000.00 | CA | CHECK WIRE | | | | |
| 30878 | 1/3/2005 | 333,000.00 | Customer | Incoming Customer Wires | YOUR: 0501032S0027 OUR: 0123401003FF | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK OF V /0514054909 | | | | 248160 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 1/3/2005 | $ | 333,000.00 | CA | CHECK WIRE | | | | |
| 30879 | 1/3/2005 | 338,541.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000101IB | INTEREST REF: INTEREST TICKET # 000101 | | | | | | | | | | | | | | | |
| 30880 | 1/3/2005 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: OUR: O/B BK OF NYC 0464801003FF | BOOK TRANSFER CREDIT VIA: BANK OF NEW YORK /021000018 | | | | 22289 | 1Y0008 | YOUNG FAMILY PARTNERS LLC SOL YOUNG CO-MANAGER BETTY YOUNG CO-MANAGER | 1/4/2005 | $ | 750,000.00 | CA | CHECK WIRE | | | | |
| 30881 | 1/3/2005 | 837,343.20 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER CASH LETTER 0000002405 *VALUE DATE: 01/03       100,000 | | | 2135 | | | | | | | | | | | |
| 30882 | 1/3/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 05/01/03 OUR: 4933600003FT | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LL BOSTON MA 02109-3614 | | | | 165261 | 1CM841 | RICHARD J MCDONALD AND PATRICIA MCDONALD J/T WROS REDACTED | 1/4/2005 | $ | 1,000,000.00 | CA | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
**December 1998 - December 2008**

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[2] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30883 | 1/3/2005 | 1,400,000.00 | Customer | Incoming Customer Wires | YOUR: 050103250033 OUR: 0120202003FF | 0 BBI=/ IMAD: 0103E3B75D5C000274 | | | 261881 | 1A0001 | AHT PARTNERS | 1/3/2005 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 30884 | 1/3/2005 | 1,400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0503907003FF | FEDWIRE CREDIT VIA: CITIBANK /021000089 | | | 280269 | 1W0125 | WOLFSON COUSINS, LP | 1/4/2005 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 30885 | 1/3/2005 | 2,077,598.95 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L OUR: 0489702003FF | 0103L2LFCK1C001082 | | | 148454 | 1B0061 | THE BRIGHTON COMPANY | 1/4/2005 | $ 2,077,598.95 | CA | CHECK WIRE | | | | |
| 30886 | 1/3/2005 | 2,400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F OUR: 0306507003ff | c000125 | | | 47230 | 1S0243 | STEVEN SCHIFF | 1/3/2005 | $ 2,400,000.00 | CA | CHECK WIRE | | | | |
| 30887 | 1/3/2005 | 3,764,000.00 | Customer | Incoming Customer Wires | YOUR: sw00401020447-myl OUR: 1742700003FC | GLO IRISH BANK SSN: 0101934 | | | 223814 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 1/3/2005 | $ 3,764,000.00 | CA | CHECK WIRE | | | | |
| 30888 | 1/3/2005 | 3,800,000.00 | Customer | Incoming Customer Wires | YOUR: 050103400903 OUR: 0497302003ff | fedwire credit VIA: WACHOVIA: BANK NA /REDACTED | | | 264421 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 1/4/2005 | $ 3,800,000.00 | CA | CHECK WIRE | | | | |
| 30889 | 1/3/2005 | 3,825,000.00 | Customer | Incoming Customer Wires | | fedwire credit VIA: citibank /021000089 B/O: REDACTED REDACTED | | | 239641 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 1/4/2005 | $ 3,825,000.00 | CA | CHECK WIRE | | | | |
| 30890 | 1/3/2005 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: none OUR: 1895100003FC | REDACTED | | | 141843 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 1/3/2005 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 30891 | 1/3/2005 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B wells fargo OUR: 0360907003FF | FEDWIRE CREDIT VIA: wells fargo na /121000248 | | | 272560 | 1B0214 | TED BIGOS | 1/3/2005 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 30892 | 1/3/2005 | 4,618,122.22 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L OUR: 0497502003FF | 1C001105 | | | 261180 | 1L0002 | THE LAMBETH CO CO STANLEY CHAIS | 1/4/2005 | $ 4,618,122.22 | CA | CHECK WIRE | | | | |
| 30893 | 1/3/2005 | 11,000,000.00 | Customer | Incoming Customer Wires | YOUR: swf of 04/12/30 OUR: 6443400345JS | BOOK TRANSFER CREDIT B/O: UNION BANCAIRE PRIVEE GENEVA SWITZERLAND 1211 | | | 248630 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 1/3/2005 | $ 11,000,000.00 | CA | CHECK WIRE | | | | |
| 30894 | 1/3/2005 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: 00655320050103Pw OUR: 0542402003FF | 103BQ8052C003708 | | | 262140 | 1C1276 | COPOINT L.P. ATTN DAN WIEDEMANN | 1/4/2005 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 30895 | 1/3/2005 | 20,426,028.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y998433366 OUR: 3662003252XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF JPMORGAN CHASE & CO. COMMERCIAL PAPER | | | | | | | | | | | | | |
| 30896 | 1/3/2005 | 33,500,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NONE OUR: 19712DD003FC | REDACTED | | | 245201 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1/3/2005 | $ 33,500,000.00 | CA | CHECK WIRE | | | | |
| 30897 | 1/3/2005 | 35,006,197.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC07093417D1030501 OUR: 0500300735IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK | | | | | | | | | | | | | |
| 30898 | 1/3/2005 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001341B | MATURITY REF: MATURITY TICKET # 000134 | | | | | | | | | | | | | |
| 30899 | 1/3/2005 | 250,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MATURITY REF: MATURITY TICKET # 000103 | | | | | | | | | | | | | |
| 30900 | 1/3/2005 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #   16672 | | | | 272534 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 1/3/2005 | $ (2,000.00) | CW | CHECK | | | | |
| 30901 | 1/3/2005 | (3,421.00) | Customer | Outgoing Customer Checks | CHECK PAID #   16663 | | | | 22001 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2005 | $ (3,421.00) | PW | CHECK | | | | |
| 30902 | 1/3/2005 | (5,689.23) | Other | Other Outgoing Checks | CHECK PAID #   1770 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx8-621 |
| 30903 | 1/3/2005 | (6,843.00) | Customer | Outgoing Customer Checks | CHECK PAID #   16665 | | | | 294693 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2005 | $ (6,843.00) | PW | CHECK | | | | |
| 30904 | 1/3/2005 | (7,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0882000003JO | CHIPS DEBIT VIA: CITIBANK /0008 | | | 4835 | 1M0024 | JAMES P MARDEN | 1/3/2005 | $ (7,500.00) | CW | CHECK WIRE | | | | |
| 30905 | 1/3/2005 | (15,884.00) | Customer | Outgoing Customer Checks | CHECK PAID S   16668 | | | | 252791 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2005 | $ (15,884.00) | PW | CHECK | | | | |
| 30906 | 1/3/2005 | (21,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0881900003JO | CHIPS DEBIT VIA: CITIBANK /0008 | | | 265399 | 1A0044 | PATRICE M AULD | 1/3/2005 | $ (21,500.00) | CW | CHECK WIRE | | | | |
| 30907 | 1/3/2005 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR: 0881800003JO | CHIPS DEBIT VIA: CITIBANK /0008 | | | 280216 | 1B0048 | ANNETTE BONGIORNO | 1/3/2005 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 30908 | 1/3/2005 | (36,656.00) | Customer | Outgoing Customer Checks | CHECK PAID #   16666 | | | | 76236 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2005 | $ (36,656.00) | PW | CHECK | | | | |
| 30909 | 1/3/2005 | (48,875.00) | Customer | Outgoing Customer Checks | CHECK PAID #   16660 | | | | 87123 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2005 | $ (48,875.00) | PW | CHECK | | | | |
| 30910 | 1/3/2005 | (73,313.00) | Customer | Outgoing Customer Checks | CHECK PAID #   16664 | | | | 294687 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2005 | $ (73,313.00) | PW | CHECK | | | | |
| 30911 | 1/3/2005 | (83,300.00) | Customer | Outgoing Customer Checks | CHECK PAID #   16659 | | | | 19762 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2005 | $ (83,300.00) | PW | CHECK | | | | |
| 30912 | 1/3/2005 | (85,776.00) | Customer | Outgoing Customer Checks | CHECK PAID #   16662 | | | | 87135 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2005 | $ (85,776.00) | PW | CHECK | | | | |
| 30913 | 1/3/2005 | (97,750.00) | Customer | Outgoing Customer Checks | CHECK PAID #   16667 | | | | 147685 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2005 | $ (97,750.00) | PW | CHECK | | | | |
| 30914 | 1/3/2005 | (110,500.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 05/01/03 OUR: OS81700003JO | CHIPS DEBIT VIA: CITIBANK /0008 | | | 261224 | 1M0086 | MARDEN FAMILY LP REDACTED | 1/3/2005 | $ (110,500.00) | CW | CHECK WIRE | | | | |
| 30915 | 1/3/2005 | (357,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #   16670 | | | | 252795 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2005 | $ (357,000.00) | PW | CHECK | | | | |
| 30916 | 1/3/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0881600003JO | FEDWIRE DEBIT VIA: CY NATL BK LA /122016066 | | | 289594 | 1C0027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 1/3/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 30917 | 1/3/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR OUR: 0881500003JO | FEDWIRE DEBIT VIA: CY NATL BK LA /021001318 | | | 262058 | 1CM528 | DONALD SMITH | 1/3/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30918 | 1/3/2005 | (595,000.00) | Customer | Outgoing Checks | | CHECK PAID #   11669 | | | | 279853 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2005 | $   (595,000.00) | PW | CHECK | | | | |
| 30919 | 1/3/2005 | (1,100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 08814000003JO | FEDWIRE DEBIT VIA: CITY NB OF FLA /066004367 | | | | 238809 | 1ZB510 | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 1/3/2005 | $   (1,100,000.00) | CW | CHECK WIRE | | | | |
| 30920 | 1/3/2005 | (1,665,616.50) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR: 01710000003FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE MY 13206- | 3195 | | | | | | | | | | | | | |
| 30921 | 1/3/2005 | (1,720,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 08813000003JO | FEDWIRE DEBIT VIA: HSBC USA /021001088 | | | | 248643 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 1/3/2005 | $   (1,720,000.00) | CW | CHECK WIRE | | | | |
| 30922 | 1/3/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 08812000003JO | BOOK TRANSFER DEBIT A/C: NEPHROLOGY ASSOCIATES p c new rochelle ny 10804-2216 | | | | 228741 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 1/3/2005 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 30923 | 1/3/2005 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: jodi OUR: 08811000003JO | FEDWIRE DEBIT VIA: FLEET NATL BANK MA /011000138 | | | | 76 | 1EM259 | DPF INVESTORS C/O DAVID A PERSKY P O BOX 367 | 1/3/2005 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 30924 | 1/3/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 08810000003JO | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 | | | | 272962 | 1EI0107 | ELINS FAMILY TRUST LAWRENCE ROBERT ELINS TRUSTEE | 1/3/2005 | $   (5,000,000.00) | CW | CHECK WIRE | | | | |
| 30925 | 1/3/2005 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0712364101030501 OUR: 0500301383 1N | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK | | | | | | | | | | | | | | |
| 30926 | 1/3/2005 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 319999342003 OUR: 00340016362E | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF JPMORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30927 | 1/3/2005 | (60,000,000.00) | Customer | Commercial Paper - Investment | OUR: 0000000171IB | PURCHASE OF SALE OF JPMORGAN CHASE CP REF: PURCHASE OF TICKET # 000171 | | | | | | | | | | | | | | |
| 30928 | 1/3/2005 | (80,000,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   16645 | | | | 211460 | 1D0010 | DECISIONS INCORPORATED | 1/3/2005 | $   (80,000,000.00) | CW | CHECK | | | | |
| 30929 | 1/3/2005 | (80,000,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   16644 | | | | 56 | 1D0010 | DECISIONS INCORPORATED | 1/3/2005 | $   (80,000,000.00) | CW | CHECK | | | | |
| 30930 | 1/3/2005 | (84,915,314.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   16646 | | | | 165306 | 1D0010 | DECISIONS INCORPORATED | 1/3/2005 | $   (84,915,314.00) | CW | CHECK | | | | |
| 30931 | 1/3/2005 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000134 1IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 000134 | | | | | | | | | | | | | | |
| 30932 | 1/4/2005 | 2,388.89 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972837004 OUR: 0041002837XP | AIP INTEREST PAYMENT INTEREST ON  PRINCIPAL OF $50,000,000 AT AIP RATE=01.72%  FOR AIP INVESTMENT DATED 01/03/05 INTEREST | | | | | | | | | | | | | | |
| 30933 | 1/4/2005 | 51,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000142IB | REF: INTEREST TICKET # 000142 | | | | | | | | | | | | | | |
| 30934 | 1/4/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ATL OUR: 0332009004FF | FEDWIRE CREDIT VIA: SUNTRUST BANK, ATLANTA /061000104 | | | | 294753 | 1L0225 | L & I INVESTMENTS LLC | 1/5/2005 | $   100,000.00 | JRNL | CHECK WIRE | | | | |
| 30935 | 1/4/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST atl OUR: 0334113004FF | FEDWIRE CREDIT VIA: SUNTRUST BANK, ATLANTA /061000104 | | | | 76282 | 1L0225 | L & I INVESTMENTS LLC | 1/5/2005 | $   100,000.00 | JRNL | CHECK WIRE | | | | |
| 30936 | 1/4/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: D/B SUNTRUST atl our: 0331501004FF | FEDWIRE CREDIT VIA: SUNTRUST BANK, ATLANTA /061000104 | | | | 76291 | 1L0225 | L & I INVESTMENTS LLC | 1/5/2005 | $   100,000.00 | JRNL | CHECK WIRE | | | | |
| 30937 | 1/4/2005 | 111,487.03 | Customer | Incoming Customer Wires | YOUR: GTOS05004035711 OUR: 0275803004FF | LY TRUST/A IMAD: 0104B1W3R3C904504 | | | | 25003 | 1W0117 | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 1/4/2005 | $   111,487.03 | CA | CHECK WIRE | | | | |
| 30938 | 1/4/2005 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: swf OF  05/01/04 OUR: 5238700004FT | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LL BOSTON MA 02109-3614 | | | | 294749 | 1L0225 | L & I INVESTMENTS LLC | 1/5/2005 | $   200,000.00 | JRNL | CHECK WIRE | | | | |
| 30939 | 1/4/2005 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ATL OUR: 0333609004FF | FEDWIRE CREDIT VIA: SUNTRUST BANK, ATLANTA /061000104 | | | | 22033 | 1L0225 | L & I INVESTMENTS LLC | 1/5/2005 | $   300,000.00 | JRNL | CHECK WIRE | | | | |
| 30940 | 1/4/2005 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ATL OUR: 0343009004FF | FEDWIRE CREDIT VIA: SUNTRUST BANK, ATLANTA /061000104 | | | | 261232 | 1L0225 | L & I INVESTMENTS LLC | 1/5/2005 | $   500,000.00 | JRNL | CHECK WIRE | | | | |
| 30941 | 1/4/2005 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: 1026091 OUR: 0346202004FF | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK OF V /051405049 | | | | 239521 | 1C1323 | JOHN COHLAN C/O MARGARTAVILLE HOLDINGS | 1/5/2005 | $   750,000.00 | CA | CHECK WIRE | | | | |
| 30942 | 1/4/2005 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ATL OUR: 0353314004FF | FEDWIRE CREDIT VIA: SUNTRUST BANK, ATLANTA /061000104 | | | | 252878 | 1L0225 | L & I INVESTMENTS LLC | 1/5/2005 | $   1,200,000.00 | JRNL | CHECK WIRE | | | | |
| 30943 | 1/4/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/11 MELLON BANK OUR: 0453014004FF | 00 IMAD: 0104D3QCT20C005874 | | | | 211406 | 1CM912 | JOHN W LOOSE | 1/5/2005 | $   2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 30944 | 1/4/2005 | 2,354,000.00 | Customer | Incoming Customer Wires | YOUR: 0/11 CHEVY CHASE OUR: 0348514004FF | -EM2 IMAD: 0104E2QP111C000311 | | | | 288325 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 1/5/2005 | $   2,354,000.00 | CA | CHECK WIRE | | | | |
| 30945 | 1/4/2005 | 2,700,350.00 | Customer | Incoming Customer Checks | DEP REF #      2406 | DEPOSIT CASH LETTER CASH LETTER 0000002406 *VALUE DATE: | | 2136 | | | | | | | | | | | | |
| 30946 | 1/4/2005 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR O/11 CITIBANK NYC OUR 0291001004FF | 415 | | | | 180551 | 1Z0027 | ZWD INVESTMENTS LLC | 1/4/2005 | $   6,000,000.00 | CA | CHECK WIRE | | | | |
| 30947 | 1/4/2005 | 35,002,187.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC01123641010405001 OUR; 0500400531 1N | NASSAU DEPOSIT TAKEN 1/0, IERNARD L MADOFF INC. ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 05010 3 TO 050104 RATE 2.2500 | | | | | | | | | | | | | | |
| 30948 | 1/4/2005 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9984332003 OUR: 0 033003246XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF JPMORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 30949 | 1/4/2005 | 120,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000142IB | MATURITY REF: MATURITY TICKET I 000142 | | | | | | | | | | | | | | |
| 30950 | 1/4/2005 | (1,222.00) | Customer | Outgoing Customer Checks | | CHECK PAID I   11661 | | | | 252783 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2005 | $   (1,222.00) | PW | CHECK | | | | |
| 30951 | 1/4/2005 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR: 05755000004JO | FEDWIRE DEBIT 7U/jw bk wash sea A/C: KEVIN AND PATRICE AULD FOUNDAT REDACTED REF: TELEBEN IMAD: 0104B0GC05C001482 | | | | 273130 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 1/4/2005 | $   (10,000.00) | CW | CHECK WIRE | | | | |
| 30952 | 1/4/2005 | (17,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID I   16649 | | | | 54549 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 1/3/2005 | $   (17,500.00) | CW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30953 | 1/4/2005 | (25,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID I   16655 | | | | 87182 | 1P0019 | BARBARA PICOWER | 1/3/2005 | $ (25,000.00) | CW | CHECK | | | | |
| 30954 | 1/4/2005 | (95,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID I   16652 | | | | 87213 | 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 1/3/2005 | $ (95,000.00) | CW | CHECK | | | | |
| 30955 | 1/4/2005 | (100,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID I   16651 | | | | 76323 | 1P0019 | BARBARA PICOWER | 1/3/2005 | $ (100,000.00) | CW | CHECK | | | | |
| 30956 | 1/4/2005 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID I   16671 | | | | 279863 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2005 | $ (110,000.00) | PW | CHECK | | | | |
| 30957 | 1/4/2005 | (125,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR 057540000AJO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: PICTET AND CIE PICTCHGG BEN. EASTSIDE INVESTMENTS LTD 1204 GENEVA, SWITZERLAND REF: TELEBRM | | | 248613 | 1F040 | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 1/4/2005 | $ (125,000.00) | CW | CHECK WIRE | | | | |
| 30958 | 1/4/2005 | (212,176.00) | Customer | Outgoing Customer Checks | | CHECK PAD I   16650 | | | | 19675 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 1/3/2005 | $ (212,176.00) | CW | CHECK | | | | |
| 30959 | 1/4/2005 | (217,125.00) | Customer | Outgoing Customer Checks | | CHECK PAD I   14648 | | | | 19670 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 1/3/2005 | $ (217,125.00) | CW | CHECK | | | | |
| 30960 | 1/4/2005 | (1,542,885.00) | Customer | Outgoing Customer Checks | | CHECK PAD I   16647 | | | | 273030 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 1/3/2005 | $ (1,542,885.00) | CW | CHECK | | | | |
| 30961 | 1/4/2005 | (2,900,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID I   16653 | | | | 253547 | 1P0023 | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 1/3/2005 | $ (2,900,000.00) | CW | CHECK | | | | |
| 30962 | 1/4/2005 | (3,633,789.79) | Customer | Tax Payments | OUR: 0041890530TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAMEJRS ORIG REDACTED DESC DATE.010405 CD ENTRY DESCR:USATAXPYMTSECCD TRACE1. REDACTED | | | | | | | | | | | | | | |
| 30963 | 1/4/2005 | (4,819,212.22) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR 0161900004FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF i /TIME/11,00 FEDBK | 3197 | | | | | | | | | | | | | |
| 30964 | 1/4/2005 | (20,362,958.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998437004 OUR: 0044001630ZE | AIP overnight INVESTMENT ATP purchase of JPMORGAN chase 8 co. commercial paper. | | | | | | | | | | | | | | |
| 30965 | 1/4/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0715102201040501 OUR: 0500401551IN | masum DEPOSIT taken A/C: bernard iMDQFF inc. ATTHs TONY TTITINICK REF to ESTABLISH your DEPOSIT 8 0 50104 to 050105 rate 2 1875 | | | | | | | | | | | | | | |
| 30966 | 1/4/2005 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000175IB | TICKET 000175 | | | | | | | | | | | | | | |
| 30967 | 1/4/2005 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000117IB | DEBIT MEMORANDUM REF: purchase of TICKET 000117 | | | | | | | | | | | | | | |
| 30968 | 1/5/2005 | 953.93 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972863005 ourr 0051002863XP | atp interest payment interest on chee/of atp reference 01.69% for atp Investment dated 01/04/05 atp reference-s1y9998437004 EFFECTIVE YIELD-o1.70x. EFFECTIVE | | | | | | | | | | | | | | |
| 30969 | 1/5/2005 | 7,167.52 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000171IB | memel REF: INTEREST        commercial pa PER TICKET 000171 | | | | | | | | | | | | | | |
| 30970 | 1/5/2005 | 26,000.00 | Customer | Incoming Customer Wires | YOUR: OSi of 05/01/05 ourr 0625100005ES | j00k TRANSFER 3id, j.P. morgan TRUST company n A iOCA raton fl 33432- org 1006922106512 samantha FISNER TRUST au dui 6-12-1 REF: INVESTMENT SECURITIES llc | | | 294577 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 1/6/2005 | $ 26,000.00 | CA | CHECK WIRE | | | | |
| 30971 | 1/5/2005 | 26,000.00 | Customer | Incoming Customer Wires | YOUR: OSi of 05/01/05 OUR: 0625400005ES | i0OK TRANSFER 3id, j.P. morgan TRUST company n A =CA raton fl 33432-ORG,. -/606922106504 alexandra FISHER TRUST REF: INVESTMENT SECURITIES llc furt | | | 223838 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 1/6/2005 | $ 26,000.00 | CA | CHECK WIRE | | | | |
| 30972 | 1/5/2005 | 34,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000151IB | ticket f000151 | | | | | | | | | | | | | | |
| 30973 | 1/5/2005 | 48,000.00 | Customer | Incoming Customer Wires | YOUR: OSi OF 05/01/05 OUR: 0624700005ES | BOOK TRANSFER B/O: J.P. MORGAN TRUST COMPANY N A TOCA RATON EL 33432-ORG: REDACTED JHSHERJAMFLY LLC ACCOUNT F0IB2 | | | 141873 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 1/6/2005 | $ 48,000.00 | CA | CHECK WIRE | | | | |
| 30974 | 1/5/2005 | 125,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SOUTHTRUST B OUR: 0348614005FF | AB 0105F2QCZ26C000184 | | | 25204 | 1ZA808 | MARVIN ROSEN REVOCABLE TRUST DATED 6/23/04 | 1/6/2005 | $ 125,000.00 | CA | CHECK WIRE | | | | |
| 30975 | 1/5/2005 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0417514005FF | va*MF REDACTED B/O: ALEXANDRE CHEMLA REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC REDACTED | | | 79 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 1/6/2005 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 30976 | 1/5/2005 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: SIIF OF 05/01105 OUR: 5445B00005FT | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LL BOSTON MA 02109-3614 "BWIUW"* MoliR hee m 11111%SERVICES co | | | 267860 | 1L0225 | L & I INVESTMENTS LLC | 1/6/2005 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 30977 | 1/5/2005 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: STTT OF 05/01105 OUR: 0791200005D | M ipat'CRE" NEW YORK NY 10013-ORSs REDACTED WILLIAM N DDRFMAN JAN ORFMAK JTETROS 5 WHEELLOCK.HOoD HANOV COB. SBARNSHR DEPOSIT CASH LETTER CASH LETTER 0000002407 | | | 284366 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 1/5/2005 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 30978 | 1/5/2005 | 909,871.08 | Customer | Incoming Customer Checks | DEP REF #    2407 | *VALUE DATE, gifig     75 000.01/07     582.000 01/10    2,000 | | 2137 | | | | | | | | | | | | |
| 30979 | 1/5/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTH FORK B OUR 036901300SFF | FEDWIRE CREDIT VIA: NORTH FORK BANK /021407912 B/O: DOS BFS FAMILY PARTNERSHIP 11 REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF | | | 106109 | 1CM444 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 1/5/2005 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 30980 | 1/5/2005 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: NONREF OUR: 0096401005FI | FEDWIRE CREDIT VIA: BANK OF NEW YORK /021000018 B/O: REDACTED PALM BEACH FL 33480-5403 REF: CHASE NYC/CTR/BBK=BERNARD L MA | | | 261133 | 1H0164 | ALAN N HORWITZ | 1/5/2005 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 30981 | 1/5/2005 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PNCBANK PITT OUR: 039Z407005TF | jitH MA. 104500009600 B/O: COMM LOAN SUSPENSE WIRE TRANSF VIA: INTEROFFICE MAIL." REF: CHASE NYC/CTB/BNF-BERNARD L MA.DOFF NEW YORK NY VIA'=T 102100089 B/O: REDACTED REF: CHASE | | | 79244 | 1K0162 | KML ASSET MGMT LLC II | 1/5/2005 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 30982 | 1/5/2005 | 4,504,749.06 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 035861400SFJ, Your: 050105300063 | NYC/CTR/BBK-BERNARD L MA DOFF NEW YORK NY DID REDACTED REF- CHASE NYC/CTR/BBK=BERNARD | | | 22044 | 1M0024 | JAMES P MARDEN | 1/5/2005 | $ 4,504,749.06 | CA | CHECK WIRE | | | | |
| 30983 | 1/5/2005 | 5,970,369.65 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 035861400SFJ, Your: 050105300063 | L HADOFF HEM YORK NY 10022-4834/AC REDACTED BNF-FATRICE AULD REF: CHASE NYC/CTR/BBK=BERNARD | | | 178866 | 1A0044 | PATRICE M AULD | 1/5/2005 | $ 5,970,369.65 | CA | CHECK WIRE | | | | |
| 30984 | 1/5/2005 | 6,900,000.00 | Customer | Incoming Customer Wires | OUR: 0410107005FF | WACHOVIA: BANK NA OF MARYLAND REDACTED BID: LOUIS L GLICKFIELD NyCctr/BNF-bemard L MA OUIS L GLICKFIELD and MARILYN GLICK IMAD: | | | 211426 | 1CM870 | LOUIS GLICKFIELD AND MARILYN GLICKFIELD JT WROS | 1/5/2005 | $ 6,900,000.00 | CA | CHECK WIRE | | | | |
| 30985 | 1/5/2005 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PNCBANK NJ OUR: 031591400SFF | FEDWIRE CREDIT VIA: PNC BANK,NA REDACTED B/O: KML ASSET MANAGEMENT LLC NORTH PLAINFIELD NJ 07060 00001400 RFB=s/B PNCBANK NJ-03159/ KML RETURN OF AIP INVESTMENT PRINCIPAL ATP | | | 279832 | 1K0162 | KML ASSET MGMT LLC II | 1/6/2005 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 30986 | 1/5/2005 | 20,362,958.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9993437004 OUR: 0042003246XN | REDEMPTION OF JPMoRGAN CHASE a n n ua co nr a 1 DA DUD | | | | | | | | | | | | | | |
| 30987 | 1/5/2005 | 23,800,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 05/01/05 OUR: 1967900005JO | B/O: mount capital class d limited dublin 2 ireland ref: ffc mount capital fund class d frobec- funds trf | | | 294517 | 1FR085 | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 1/6/2005 | $ 23,800,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30988 | 1/5/2005 | 25,000,000.00 | Investment | Incoming Customer Wires | YOUR: 328715 OUR! 0093408005FF | FEDWIRE credit VIA: HSBC BANK USA REDACTED BID AMERICAN MASTERS BRoAO MARKET REF: CHASE NYC/CTR/BNF-BERNARD L MA OOFF NEW YORK NY NASSAU DEPOSIT TAKEN B/O: BERNARD L MADDFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 050104 TO QSQ105 RATE 2.1875 | | | | 61763 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 1/5/2005 | $    25,000,000.00 | CA | CHECK WIRE | | | | |
| 30989 | 1/5/2005 | 40,012,430.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC071510220105050i OUR: 0500500519HN, OUR: 0000000171IB | | | | | | | | | | | | | | | |
| 30990 | 1/5/2005 | 60,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITY | | | | | | | | | | | | | | |
| 30991 | 1/5/2005 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001551IB | MATURITY REF: MATURITY TICKET : 000151 | | | | | | | | | | | | | | |
| 30992 | 1/5/2005 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR; 07707000005JO | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY REDACTED BERNARD L MM OFF 88 5 THIRD AVENUE NE REF: TCLEBEN | | | 4654 | 1FR035 | DIANE WILSON SANGARE RANCH | 1/5/2005 | $       (20,000.00) | CW | CHECK WIRE | | | | |
| 30993 | 1/5/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR 07706000005JO | BOOK TRANSFER DEBIT A/C: INSTITUTE FOR STUDENT ACHIEVEM LAKE SUCCESS NY 11042-1215 | | | 226422 | 1CM457 | INSTITUTE FOR STUDENT ACHIEVEMENT INC | 1/5/2005 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 30994 | 1/5/2005 | (1,400,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 05/01/05 OUR: 0770500005JO | FEDWIRE DEBIT VIA: PNCBANK PITT REDACTEDAC CHARLES E SMITH REAL ESTATE SE WASHINGTON DC 20005 REF: BNF-REE-1919 M STREET ASSOCIAT | | | 261264 | 1N0024 | 1919 M STREET ASSOCIATES LP | 1/5/2005 | $   (1,400,000.00) | CW | CHECK WIRE | | | | |
| 30995 | 1/5/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 07704000005JO | FEDWIRE DEBIT VIA: FLEET NATL BANK MA 1011000138 A/C: BLUE STAR I, LLC MYORKNY 10022 IHHAd3LEBBNOGC02C001776 | | | 260270 | 1B0232 | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 1/5/2005 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 30996 | 1/5/2005 | (3,075,030.88) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 07703000005JO | REDACTED A/C: KLEIN TEXAS FAMILY LTD REDACTED REF: BNF-REF- BEAR STEARNS/TIME/11, 23 IIMAD: 0105B1QGC02C001774 BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: time/11:03 FEDBIK | | | 211384 | 1CM750 | KLEIN TEXAS FAMILY LTD C/O SAM KLEIN | 1/5/2005 | $   (3,075,030.88) | CW | CHECK WIRE | | | | |
| 30997 | 1/5/2005 | (3,396,272.25) | Customer | Transfers to JPMC 509 Account | YOUR CDS FUNDING OUR: 0160500005FP | | 3199 | | | | | | | | | | | | | |
| 30998 | 1/5/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 05/01/05 OUR: 0770200005JO | FEDWIRE DEBIT VIA: SUNTRUST ATLANT REDACTED REF: telebon rMAD= 0105B0QGC02C001773 AIP Overnitdt investment | | | 272938 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 1/5/2005 | $   (5,000,000.00) | CW | CHECK WIRE | | | | |
| 30999 | 1/5/2005 | (50,000,000.00) | Investment | Overnight Sweep - Investment | ydsr 31Y9998415DD5 OUR: DD54DD1582ZE | AIP purchase of jpmorgan chase a co. commerciac PAPER. | | | | | | | | | | | | | | |
| 31000 | 1/5/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDD7167D6DDID5D5DI OUR: D5DD5D1399IN | NA A A' RE 5C vSSAU DEPOSIT taken KA bernard L madoff INC. TN, TONY TILETNICK I'to ESTABLISH your DEPOSIT FR 105 to 050106 rate 2.1875 | | | | | | | | | | | | | | |
| 31001 | 1/5/2005 | (140,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: DDDDDDD129IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 000129 | | | | | | | | | | | | | | |
| 31002 | 1/6/2005 | 2,361.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972847DD6 OUR: DD61DD2847XP | ASSAI REYIRE | | | | | | | | | | | | | | |
| 31003 | 1/6/2005 | 5,972.94 | Investment | Commercial Paper - Return of Principal & Interest | OUR: DOOOD00175IB | N P TNTrTnONT RAYMeNt FERENCE-31Y9998415D05 EFFECTIVE EID-01.71X. EFFECTIVE YIELD FLECTS compounding of INTEREST t. INTEREST   commercial | | | | | | | | | | | | | | |
| 31004 | 1/6/2005 | 10,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FI comm BILL our 0313208006FF | FEDWIRE CREDIT | | | 60529 | IZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 1/7/2005 | $          10,000.00 | CA | CHECK WIRE | | | | |
| 31005 | 1/6/2005 | 22,000.00 | Customer | Incoming Customer Wires | YOUR: OSI of 05/01/06 OUR: 0061200006ES | Book Transfer Credit | | | 223844 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 1/6/2005 | $          22,000.00 | CA | CHECK WIRE | | | | |
| 31006 | 1/6/2005 | 22,000.00 | Customer | Incoming Customer Wires | YOUR: OSI of 05/01/06 OUR: 0066400006ES | ca raton i «g 100692 TZABETH h (lgAN TRUST company N A x 334322106563 OROWITZ trust ua 44 cma TRUST conmeny H A -ca raton fl 53432-IRG; REDACTED TATE BOOK TRANSFER BIO, J.P. MORGAN TRUST COMPANY N a BOCA RATON EL 33432- ORG | | | 79052 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 1/6/2005 | $          22,000.00 | CA | CHECK WIRE | | | | |
| 31007 | 1/6/2005 | 22,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 05/OI/06 OUR: 0066500006ES | REDACTED JARED HOROWITZ TRUST UA DTD 12-20-1 BOOK TRANSFER BIO, J.P. MORGAN TRUST COMPANY NA ROCA RATON EL 33432- ORG, | | | 45930 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 1/6/2005 | $          22,000.00 | CA | CHECK WIRE | | | | |
| 31008 | 1/6/2005 | 22,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 05/01/06 OUR: 0066700006ES | REDACTED ADAM FISHER TRUST UA DTD 06-12-1990 BOOK TRANSFER BIO, J.P. HORGAN TRUST COMPANY | | | 79055 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 1/6/2005 | $          22,000.00 | CA | CHECK WIRE | | | | |
| 31009 | 1/6/2005 | 22,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 05/01/06 OUR: 0066aOO06ES | N A BOCA RATON FL 33432- ORG REDACTED AMANDA FISHER TRUST UA DTD 06-12-19 | | | 239652 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 1/6/2005 | $          22,000.00 | CA | CHECK WIRE | | | | |
| 31010 | 1/6/2005 | 22,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 05/OI/06 OUR 00PB600006ES | BOOK TRANSFER I O, J.P. HORGAN TRUST COMPANY N A -BOCA RATON FL 33432-ORG REDACTED LAUREN FISHER TRUST UA DTD 06-12-19 | | | 4669 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 1/6/2005 | $          22,000.00 | CA | CHECK WIRE | | | | |
| 31011 | 1/6/2005 | 25,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000017311 | INTEREST REF: INTEREST TICKET' 000173 | | | | | | | | | | | | | | |
| 31012 | 1/6/2005 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: OI050106001091NN OUR: 0150709006FF | 4-HHFD, 0106B6I7HU4R8000727 | | | 261962 | 1CM214 | LEMTAG ASSOCIATES | 1/6/2005 | $        700,000.00 | CA | CHECK WIRE | | | | |
| 31013 | 1/6/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NATIONAL CIT OUR 0327301006FF | REDACTED | | | 272627 | 1CM643 | SHELDON ADELMAN | 1/7/2005 | $     1,000,000.00 | CA | CHECK WIRE | | | | |
| 31014 | 1/6/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR 011 BK OF NYC OUR 0185107006FF | FEDWIRE CREDIT VIA: BANK OF NEW YORK REDACTED B/O: 444 INVESTMENT group lic REF  cm henderson REF: chase NYC/CTR/BBK~BERNARD L ma mm | | | 261238 | 1L0225 | L & I INVESTMENTS LLC | 1/6/2005 | $     1,000,000.00 | CA | CHECK WIRE | | | | |
| 31015 | 1/6/2005 | 1,100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PATRIOT STAM OUR: 0222102006FF | VIA, PATRIOT national bank REDACTED B/O: MARC FISHER REF: chase NYC/CTR/BNF~BERNARD L ma deff NEW york NY 10022-4834/AC-0000 wm    mm o    REDACTED IETTER cash LETTER 00000002408 *VAUE DATE, 01/06    1,618,000 01/07    REDACTED 01/10    2,290 | | | 239647 | 1F0164 | MARC B. FISHER | 1/6/2005 | $     1,100,000.00 | CA | CHECK WIRE | | | | |
| 31016 | 1/6/2005 | 2,475,000.00 | Customer | Incoming Customer Checks | DEP ref #        2408 | | 2138 | | | | | | | | | | | | | |
| 31017 | 1/6/2005 | 10,500,000.00 | Customer | Incoming Customer Wires | YOUR O/B CITIBANK NYC OUR: 0439514006FF | FEDWIRE CREDIT VIA: CITIBANK REDACTED ET plaza 36TH H new YORK NY REF: chase NYC/CIR/BBK=BERNARD L ma doff new york NY 10022- | | | 120182 | 1Z0027 | ZWD INVESTMENTS LLC | 1/7/2005 | $    10,500,000.00 | CA | CHECK WIRE | | | | |
| 31018 | 1/6/2005 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001351IB | materMayturity    commercial pa PER    TICKET' 000175 | | | | | | | | | | | | | | |
| 31019 | 1/6/2005 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998415005 OUR 0052003241XN | return of AIP INVESTMENT PRINCIPAL  AIP REDEMPTION of jpmorgan chase & CO. commercial PAPER. | | | | | | | | | | | | | | |
| 31020 | 1/6/2005 | 50,003,038.19 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC01161060106050i OUR 0500600641IN | maaa DEPOSIT taken bid bernard L madoff INC. ATTN, TONY TILETNICK REF 'to repay your DEPOSIT fi 05010 5 to 050106 rate 2.1875 | | | | | | | | | | | | | | |
| 31021 | 1/6/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001331IB, YOUR: olB CITIBANK nyc | maturity REF: maturityTICKET. 000173 | | | | | | | | | | | | | | |
| 31022 | 1/6/2005 | 100,000,000.00 | Customer | Incoming Customer Wires | OUR: 0127401006FF | 549 | | | 97418 | 1A0058 | ASCOT PARTNERS LP | 1/6/2005 | $   100,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31023 | 1/6/2005 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: cap of 05/01/06 OUR: 0321800006Jo | CHIPS DEBIT VIA: FLEET national bank nyc 10032 A/C: shana skoller hew YORK,NY 10022 SSN REDACTED | | | | 71567 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/6/2005 | (20,000.00) | CW | CHECK WIRE | | | | |
| 31024 | 1/6/2005 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0321700006Jo | FEDWIRE DEBIT VIA: north fork bank REDACTED A/C: dos BFS family PARTNERSHIP lp garden CITY, ny 11530 REF: TELEBEN FMAD 0106BIQGC03IC001235 | | | | 228787 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 1/6/2005 | (600,000.00) | CW | CHECK WIRE | | | | |
| 31025 | 1/6/2005 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: cap of 05/01/06 OUR: 0321600006JO | FEDWIRE DEBIT VIA: us tr nycREDACTED a/c: armand lindenbaum REDACTED REF: ITIME/09:14 IMAD 0106BIQGC02IC000920 | | | | 149353 | 1CM304 | ARMAND LINDENBAUM | 1/6/2005 | (750,000.00) | CW | CHECK WIRE | | | | |
| 31026 | 1/6/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: cap of 05/01/06 OUR: 0321500006JO | FEDWIRE DEBIT VIA: chevy chase sav bk REDACTED/C: albert h, small REDACTED REF ItelEBEn imad, 0106b1aqa08a000934 | | | | 72428 | 1S0195 | ALBERT H SMALL | 1/6/2005 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 31027 | 1/6/2005 | (4,133,228.00) | Customer | Transfers to JPMC 509 Account | YOUR: cds FUNDING OUR: 0037500006FP | book TRANSFER DEBIT A/C: chase manhattan bank syracuse ny 13206-REF: ITIME/ILOO fdbk | 3201 | | | | | | | | | | | | | |
| 31028 | 1/6/2005 | (26,426,866.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998424006 OUR: 0064001592ZE | AIP overnight INVESTMENT AIP purchase of jpmorgan chase & CO. commercial PAPER. | | | | | | | | | | | | | | |
| 31029 | 1/6/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: N0071819490106050l OUR: 0500601369IN | aiB BERNARD l macijfT INC . ATTN, tony TILETNICK REF: to ESTABLISH your DEPOSIT FR 0 50L06 to 050107 rate 2.1675 | | | | | | | | | | | | | | |
| 31030 | 1/6/2005 | (130,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000000991B | DEBit Mem0RaNdsm REF: purchase of TICKET I 000099 | | | | | | | | | | | | | | |
| 31031 | 1/6/2005 | (145,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000001961B | RW OuFRSIA^EOOFJPMORGA»CI Cp. TICKET I 000196 | | | | | | | | | | | | | | |
| 31032 | 1/7/2005 | 1,240.59 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972660007 OUR: 0071002660XP | ATP INTEREST payment INTEREST on PMNCIPAL of tfc,426,866 at ALP rate«*06,69% for AIP INVESTMENT dated 01/06/05?AP referenceL-3iv999s42406) EFFECTIVE | | | | | | | | | | | | | | |
| 31033 | 1/7/2005 | 8,660.24 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001961B | NTEREST REF: INTEREST commercial pa per TICKET I 000196 | | | | | | | | | | | | | | |
| 31034 | 1/7/2005 | 42,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001771B | rlPentWst ttckfi 8 000177 | | | | | | | | | | | | | | |
| 31035 | 1/7/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST SEC ho OUR: 0347214007FF | 1/n-in 1 11   9    www 1 / / VIA^I'^^CURTrY bank of BOZEMAN REDACTED B/O: ERIC sildman REF: CHASE NYC/CTR/BNF-BERNARD L ma doff Nfiu vork nv 10022- | | | | 253270 | 1CM730 | SRIONE-LLC'ERIC WALDMAN ADMINISTRATOR | 1/10/2005 | 100,000.00 | CA | CHECK WIRE | | | | |
| 31036 | 1/7/2005 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: OSI of 05/01/07 OUR: 0276200007ES | BD TRANSFAL accounts PROCESSING G 4c REDACTED L M padscow IRR tr dtd 9-26-90 dtd 9/26/90 | | | | 149405 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 1/7/2005 | 200,000.00 | CA | CHECK WIRE | | | | |
| 31037 | 1/7/2005 | 352,000.00 | Customer | Incoming Customer Wires | OUR: 0075623091TC | ELECTRONIC FUNDS TRANSFER ORIG CD NAME,CROESUS XIV PART ORIG ID:080597434 DESC DATE: CO ENTRY DESCR,PAYMENTS SEC:CCD | | | | 223778 | 1EM431 | CROESUS XIV PARTNERS | 1/7/2005 | 352,000.00 | CA | CHECK WIRE | | | | |
| 31038 | 1/7/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0417700007FF | FEDWIRE CREDIT VIA: CITIBANK REDACTED B/O:REDACTED fd'VsFNYnr'ISNARDLMA doff REDACTED BNF-JF-CRUT, LLC/AC-REDACTED RFB- | | | | 19711 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/10/2005 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 31039 | 1/7/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B hsbc usa OUR: 0068002007FF | FEDWIRE CREDIT VIA: hsbc bank usa REDACTED B/O: vanguard group PNC valley forge pa 19482-2600 REF: chase NYc/CTR/BNF-BERNARD L ma doff HEW vork nv l0022- | | | | 165234 | 1CM726 | DONALD P REMEY TSTEE NANDON TRUST DTD 5/23/07 | 1/7/2005 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 31040 | 1/7/2005 | 1,250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0424913007FF | FEDWIRE CREDIT VIA: CITIBANKREDACTED B/O: REDACTED BNF J F FOUNDATION L,L,C DEPOSIT cash LETTER cash LETTER 000 0.002409 ..lr7,, | | | | 54564 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/10/2005 | 1,250,000.00 | CA | CHECK WIRE | | | | |
| 31041 | 1/7/2005 | 1,295,000.00 | Customer | Incoming Customer Checks | dep ref #   2409 | LVALUE DATE, 01/07    !3ZO,QOO OHIO   15L8OO 01111      22,0 00 01l2Z     1,200 | | 2139 | | | | | | | | | | | | |
| 31042 | 1/7/2005 | 2,400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK HYC OUR: 0432909007FF | FEDWIRE CREDIT VIA: CITIBANKREDACTED LREF: CHASE NYC/CTR/BBK-HERNARD L MA DOFF NEW YORK NY 10022-4834/AC-REDACTED BNF-9F | | | | 289693 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/10/2005 | 2,400,000.00 | CA | CHECK WIRE | | | | |
| 31043 | 1/7/2005 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 05/01/07 OUR: 0009500007GP | BOOK TRANSFER CREDIT B/a STERLING METS, L.P. FLUSHING NY 11368-REF,, ACCT 1KW247-3-0 | | | | 79181 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/7/2005 | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 31044 | 1/7/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0380109007FF | REDACTED | | | | 259554 | 1H0022 | BEN HELLER | 1/10/2005 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 31045 | 1/7/2005 | 26,426,866.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998424006 OUR: 0062003265XN | RETURN OF ATP INVESTMENT PRINCIPAL ATP REDEMPTION OF JPMORGAN CHASE S CD. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31046 | 1/7/2005 | 50,003,038.19 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: Nc0718194901070501 OUR: 0500700513IN | NASSAU DEPOSIT TAKEN B/O, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF, TO REPAY YOUR DEPOSIT FR 050106 TO 050107 RATE 2.1875 | | | | | | | | | | | | | | |
| 31047 | 1/7/2005 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001771B | MATURITY REF: MATURITY TICKET 000177 | | | | | | | | | | | | | | |
| 31048 | 1/7/2005 | 145,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000019613 | MATURITY -EF' MATURITY    COMMERCIAL PA TR   TICKET I 000196 | | | | | | | | | | | | | | |
| 31049 | 1/7/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0653600007JO | TIDWIRE DEBIT VIA: COLONIAL BANK NA REDACTED A/C: EUGENE J RIBAKOFF PALM BEACH FL. 33480 IMAD !7ShHnpQGC07IC001700 | | | | 22128 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 1/7/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 31050 | 1/7/2005 | (740,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 05/01/07 OUR: 0653500007JO | FEDWIRE DEBIT VIA: NORTH FORK BANK ;t/f7-6f6&2& MARTIN SCHAUM F&bM)Kt7C&REDACTED | | | | 155488 | 1S0320 | IRIS SCHAUM | 1/7/2005 | (740,000.00) | CW | CHECK WIRE | | | | |
| 31051 | 1/7/2005 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0653400007JO | FEDWIRE DEBIT VIA: mellon BANK PITTS /REDACTED A/C, MERRILL lynch PITTSBURGH pa ben WEINGEROFF ASSOCIATES 'ROVIDENCTERJ 02906 REF: TELE telebon I HAD.i 0107BIQGC05C001723 0zawire DANK | | | | 85082 | 1W0110 | WEINGEROFF ASSOCIATES PTNR C/O FREDRICK L WEINGEROFF | 1/7/2005 | (750,000.00) | CW | CHECK WIRE | | | | |
| 31052 | 1/7/2005 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0653300007JO | FEDWIRE DEBIT VIA:REDACTED AC/ARD8D ltd PARTNERSHIP MINNEAPOLIS^ MINNESOTA 55401 | | | | 288125 | 1CM725 | RD & D LTD PARTNERSHIP | 1/7/2005 | (800,000.00) | CW | CHECK WIRE | | | | |
| 31053 | 1/7/2005 | (5,422,181.83) | Customer | Transfers to JPMC 509 Account | YOUR: cds FUNDING OUR: 0163100007FP | book TRANSFER DEBIT A/C: chase MANHATTAN bane syracuse ny 13206-REF: /TIME/ILOO fdbk | 3203 | | | | | | | | | | | | | |
| 31054 | 1/7/2005 | (26,209,720.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998426007 our; 0074001591ZE | m mnWofmn chase . co commercial paper | | | | | | | | | | | | | | |
| 31055 | 1/7/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND07201241010?0501 OUR 0500701411IN | nassau DEPOSIT taken' A/C, bernard L madoff INC. attn, tony TILETNICK REF: to ESTABLISH YOUR DEPOSIT 0 0 50107 to 050110 rate 2.1875 | | | | | | | | | | | | | | |
| 31056 | 1/7/2005 | (130,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000002008IB | purh-OF/SALE of jpmorgan chase CP REF/: purchase of chemical C.P. TICKET • 000200 | | | | | | | | | | | | | | |
| 31057 | 1/7/2005 | (135,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000000098IB | DEBIT MEMORANDUM REF: purchase of TICKET • 000098 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31058 | 1/10/2005 | 3,647.52 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972866010 our 0101002866XP | ATP INTEREST PAYMENT INTEREST on PRINCIPAL of *26,209,720 at ATP rate-01.67% for AIP INVESTMENT dated 01/07/05 AIP reference-31v99984266067 EFFECTIVE | | | | | | | | | | | | | |
| 31059 | 1/10/2005 | 23,295.84 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000200IB | rEFERrT compounding of interest REF: interest commercial pa per   ticket • 000200 | | | | | | | | | | | | | |
| 31060 | 1/10/2005 | 38,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000134IB | INTEREST REF: INTEREST tickft 8 0(10134 | | | | | | | | | | | | | |
| 31061 | 1/10/2005 | 198,000.00 | Customer | Incoming Customer Wires | YOUR: FW09634010804032 OUR: 0306501010FF | =tTfMgO na 112100024B BIC1 fairway is R REDACTED REF: chase NYC/CTRVBNF-BERNARD L ma doff new york nv 10022-4B34/ac-0000 mm mwmeB IMAD | | 45910 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 1/10/2005 | 198,000.00 | CA | CHECK WIRE | | | | |
| 31062 | 1/10/2005 | 587,578.54 | Customer | Incoming Customer Wires | ydor 0105011000194INN DUR. 0227702010FF | 6B7HUBROOt55 | | 68696 | 1ZB015 | HARMONY PARTNERS LTD | 1/10/2005 | 587,578.54 | CA | CHECK WIRE | | | | |
| 31063 | 1/10/2005 | 947,037.53 | Customer | Incoming Customer Checks | dep REF #     2410 | DEPOSIT cash LETTER cash LETTER 0000002410 lvaluc DATE, 01/11     327,037 01/12     619,600 01/13     40 0 | | 2140 | | | | | | | | | | |
| 31064 | 1/10/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR O/B SUNTRUST A11 OUR: 0222301010FF | VEIAWIRUsCREDITBANK, atlanta REDACTED B/O: ann kelman W m MfE-NfkNARD L ma doff new york ny 10022-4B34/AC REDACTED rfr-Q/B SUNTRUST atl OBf-f | | 253492 | 1K0194 | ANN G KELMAN | 1/10/2005 | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 31065 | 1/10/2005 | 1,896,500.00 | Customer | Incoming Customer Wires | YOUR: O/B FST REP bk S OUR 0319802010FF | FEDWTRU crcDfi VIA: burst republic bank sfffWMoa  family PARTNERSHIP REDACTED oaRER chase NYC/CTR/BNF-BERNARD L ma doff new ydrk nv 10022- | | 202061 | 1ZB508 | COMSTOCK FAMILY LTD PTNRSHIP | 1/10/2005 | 1,896,500.00 | CA | CHECK WIRE | | | | |
| 31066 | 1/10/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK OUR: 0460513010FF | vf-ife"GYYYNND*ONAI bsNK Bfc DAVrD l LUSTIG TOS CA 95030 HASU nyc/ctr/BNF-BERNARD L MA doff new YORK NY 10022-4834/ac-REDACTED RFB-O/B CY NATL RETURN of ap INVESTMENT PRINCIPAL AIP | | 173981 | 1ZB268 | DAVID LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 1/11/2005 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 31067 | 1/10/2005 | 26,209,720.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9984266007 OUR: 0072003270XN | REDEMPTION of JPMORGAN CHASE = T) COMMERCIAT PAPER | | | | | | | | | | | | | |
| 31068 | 1/10/2005 | 40,007,291.67 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: NC07201124101100501 DUR, 0501000695IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 05010 7 TO 050110 RATE 2 1875 | | | | | | | | | | | | | |
| 31069 | 1/10/2005 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000134IB | TICKFT = 0 0 0134 | | | | | | | | | | | | | |
| 31070 | 1/10/2005 | 130,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000200IB | VIATURITY REF: MATURITY         COMMERCIAL ps TR     TICKET = 000200 | | | | | | | | | | | | | |
| 31071 | 1/10/2005 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0846700010IO | TDWIRE DEBIT VIA: KEY BK WASH TAC A2C00MERRBT KEVIN AND PATRICE MAU REDACTED REF: TELEBEN MAD   mlnR0OSTOscm274O nlwTre debet vta, mellon bank pitts REDACTED A/C: | | 97405 | 1A0044 | PATRICE M AULD | 1/10/2005 | (150,000.00) | CW | CHECK WIRE | | | | |
| 31072 | 1/10/2005 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0846600010IO | MERRILL LYNCH PITTSBURGH PA MEF": "LESIT0dE-'OICRN70TTMI/11.00 | | 248182 | 1W0110 | WEINGEROFF ASSOCIATES PTNR C/O FREDRICK L WEINGEROFF | 1/10/2005 | (700,000.00) | CW | CHECK WIRE | | | | |
| 31073 | 1/10/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR   CAP OF 05/01/10 OUR 0846500010IO | BOOK TRANSFER DEBIT A/C.  00000000099999651 | | 72412 | 1S0225 | SAMUEL SALMANSON REV TST 1988 | 1/10/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 31074 | 1/10/2005 | (9,690,643.74) | Customer | Transfers to JPMC 509 Account | YOUR  CDS FUNDING DUR 0166200010FP, YOUR: 31V999B427010 | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK/rWcM/3c7o0W alp-overnight investment | 3205 | | | | | | | | | | | | |
| 31075 | 1/10/2005 | (20,579,970.00) | Investment | Overnight Sweep - Investment | OUR: 0401001592ze | alp purchase of jpmorgan chase 8 co. commercial paper. | | | | | | | | | | | | | |
| 31076 | 1/10/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND072175700110050I OUR: 0501001527IN | nassau DEPOSIT taken A/C. bernard L madoff INC. ATTN, tony TILETNICK REF: to ESTABLISH your DEPOSIT FR 0 50110 to 050111 rate 2 1875 | | | | | | | | | | | | | |
| 31077 | 1/10/2005 | (75,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000165IB | w ifr"rGiH fpP. TICKET • 000165 | | | | | | | | | | | | | |
| 31078 | 1/10/2005 | (140,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000099IB | DEBIT memorandum REF: purchase of TICKET • 000099 | | | | | | | | | | | | | |
| 31079 | 1/11/2005 | 960.40 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9972B57011 OUR 0111002B57XP | AIP INTEREST payment INTEREST on PRINCIPAL of • 20,579, 97 0 at ATP rate"01.68% for ATP INVESTMENT dated OT/10/05 ATP reference-31v99984270010 EFFECTIVE | | | | | | | | | | | | | |
| 31080 | 1/11/2005 | 4,479.43 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000165IB | INTEREST REF: INTEREST       commercial pa per TICKET • 000165 | | | | | | | | | | | | | |
| 31081 | 1/11/2005 | 6,000.00 | Customer | Incoming Customer Checks | dep REF     2413 | DEPOSIT cash LETTER cash LETTER 0000002413 .VALUE DATE, 01/12     100 01/13     5.540 "a/jj     360 | | | 163977 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 1/11/2005 | 6,000.00 | CA | CHECK | | | | |
| 31082 | 1/11/2005 | 30,000.00 | Customer | Incoming Customer Checks | dep ref •     2412 | DEPOSIT cash LETTER cash LETTER 0000002412 | | | 272566 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 1/11/2005 | 30,000.00 | CA | CHECK | | | | |
| 31083 | 1/11/2005 | 42,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000117IB | TNTEREST REF: INTEREST TICKET '000117 | | | | | | | | | | | | | |
| 31084 | 1/11/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR:  0501 1 1150234 OUR: 009100B00EEFF | FEDWIRE CREDIT VIA: WACHOVIA: BANK NA of FLORIDA B6F'MUStL ABRAMSON REDACTED trust W m nV-ref-bernard L ma doff new york nv 10022-4834/ac- fodwire credit VIA: mellon bank na.-due from bk M | | 245142 | 1EM365 | MURIEL A SHAPIRO AND ALAN ABRAMSON TTEES MURIEL ABRAMSON SHAPIRO TR UA | 1/11/2005 | 100,000.00 | CA | CHECK WIRE | | | | |
| 31085 | 1/11/2005 | 505,638.43 | Customer | Incoming Customer Wires | YOUR: o/b MEtLON bsnk OUR: 0399403011ff | REDACTED b/o: john croul tse n a dtd 10/02/ R'f":sVWsR"B"fmardfma doff new york ny 10022-4834/ac-"sWask /01301798 B/O: arbor PLACE limited partnershi salam, ma 019?0i-5986 ref,, chase NYC/CTR/BNF-bernard l ma doff new york ny 1O-4832-4834/AC-REDACTED rfr=b/b | | 211463 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 1/12/2005 | 505,638.43 | CA | CHECK WIRE | | | | |
| 31086 | 1/11/2005 | 1,600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B EASTERN BANK OUR: 0132914011FF | VA"ftffP -b0'2o1,00000000599183374 at plaza 29TH fl new york ny 10022-4834/AC-REDACTED rfr=b/b ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | | 178874 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 1/11/2005 | 1,600,000.00 | CA | CHECK WIRE | | | | |
| 31087 | 1/11/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0297209011FF | new york nv 10022-4834/AC-REDACTED rfr=b/b ZWD INVESTMENTS LLC | | 300091 | 1Z0027 | ZWD INVESTMENTS LLC | 1/12/2005 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 31088 | 1/11/2005 | 2,053,912.25 | Customer | Incoming Customer Checks | dep ref •     2411 | 0MMM55s=1 *VALUE DATE, m     751  5002 01/13     58,250 01/14     3,050 | | 2141 | | | | | | | | | | |
| 31089 | 1/11/2005 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: none our: 0833100011fc | chips credit VIA: hsbc bank usa /0108 B/O: alpha prime fund ltd - lss 351 REF: nbnf-bernard l madoff new york ny 10022-4834/AC-REDACTED org-s"tMWf *** LTD-J for ac FR897 BB | | 45854 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 1/11/2005 | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 31090 | 1/11/2005 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB of 05/01/11 OUR: 0077200011ET | BEACON ASSOCIATES llc 1 white PLAINS NY 10601 REF: tbo BEACON ASSOCIATES LLC 1 A/C 11B01 18-3-0 | | 149294 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 1/11/2005 | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 31091 | 1/11/2005 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: 002639000801 OUR: 0280101011FF | FEDWIRE CREDIT VIA: hsbc bank USA 1021001088 s-HiaiLH, DOFf HEM york ny 10022-4834/AC-OOOO 00001400 REB-00263900080I OBB-F/B/O sB0sdf*i1.MAD I | | 45828 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 1/11/2005 | 6,000,000.00 | CA | CHECK WIRE | | | | |
| 31092 | 1/11/2005 | 20,579,970.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9984270010 OUR: 0102003261XN | return of AIP INVESTMENT PRINCIPAL. AIP REDEMPTION of jpmorosh chase s CO commercial PAPER | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31093 | 1/11/2005 | 45,002,734.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC072175700111 10501 OUR: 0501100535IN | nassau DEPOSIT taken BIO, BERNARD L madoff INC st=AW=EPOSIT fr 05011 0 TO 050111 rate 2.1875 | | | | | | | | | | | | | | |
| 31094 | 1/11/2005 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000165IB | IfPHlcV 1 0001'6TERCIAL M | | | | | | | | | | | | | | |
| 31095 | 1/11/2005 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000117IB | TICKET 1 000117 | | | | | | | | | | | | | | |
| 31096 | 1/11/2005 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0627600011IO | VL''WI'ASt/anmut bkfa stoc AilC,7IRWvfff,CAROL LIPKIN REDACTED REF:' TELEBEN (NA)i 0113IIOQGC03C001694 | | | 19775 | 1L0035 | | CAROLE LIPKIN | 1/11/2005 $ | (20,000.00) | CW | CHECK WIRE | | | | |
| 31097 | 1/11/2005 | (220,000.00) | Customer | Outgoing Customer Checks | | check PAID #   16675 | | | 261196 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2005 $ | (220,000.00) | PW | CHECK | | | | |
| 31098 | 1/11/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0627500011IO | FEDWIRE DEBIT VIA: FLEET natl bank ma REDACTED A/C: LORING,WOLCOTT and COOLIDGE of REDACTED REF: FBO-LIPMANSON FOUNDATION TELEB | | | 233266 | 1CM713 | | LISELOTTE LEEDS TSTEE LISELOTTE J LEEDS LIFETIME TRUST | 1/11/2005 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 31099 | 1/11/2005 | (575,000.00) | Customer | Outgoing Customer Checks | | IMAD, DIIIIBQGCDICDD171D check PAID 1   16674 | | | 19770 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2005 $ | (575,000.00) | PW | CHECK | | | | |
| 31100 | 1/11/2005 | (649,086.02) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0627400011IO | FEDWIRE DEBIT VIA: wacboVlA: bk na va REDACTED A/C: aht ASSOCIATES, llc ;ALES church, REDACTED IEF TELEBEN MAD, DIIIIBOGCD2CDD17DI | | | 178855 | 1A0001 | | AHT PARTNERS | 1/11/2005 $ | (649,086.02) | CW | CHECK WIRE | | | | |
| 31101 | 1/11/2005 | (9,553,889.97) | Customer | Transfers to JPMC 509 Account | YOUR: cds FUNDING OUR: D16560DDDIEP | BOOK TRANSFER DEBIT A/C. CHASE MANHATTAN BANK SYRACUSE NY 13206 REF:/TIME/11:00 FEDIBK | 3207 | | | | | | | | | | | | | |
| 31102 | 1/11/2005 | (28,419,122.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998411DII OUR: DI14DD1587ZE | AIP OVERNIGHT INVESTMENT AIP purchase of jpmorgan chase a co. commercial PAPER | | | | | | | | | | | | | | |
| 31103 | 1/11/2005 | (30,000,000.00) | Investment | Commercial Paper - Investment | OUR: DDDDDDD193IB | purh OF/SALE of jpmorgan chase cp REF: purchase of chemical C.P. TICKET. DDD193 | | | | | | | | | | | | | | |
| 31104 | 1/11/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDD7233767DIIIDSDI OUR: DSDIID1435IN | nassau DEPOSIT taken ffIN=W''TMC'' INC. REF: to ESTABLISH your DEPOSIT fr D 5DIH to D5DI12 rate 2 1875 | | | | | | | | | | | | | | |
| 31105 | 1/11/2005 | (145,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: DDDDDDDDIDIB | DEBIT memorandum REF: purchase of | | | | | | | | | | | | | | |
| 31106 | 1/12/2005 | 1,326.23 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972846012 OUR: D121DD2846XP | AIP INTEREST payment INTEREST on PRINCIPAL of $28,419,122 at ATP RATE=01.68X for AIP INVESTMENT dated DI/11/D5 AIP REFERENCE=31Y9998411DII | | | | | | | | | | | | | | |
| 31107 | 1/12/2005 | 1,791.77 | Investment | Commercial Paper - Return of Principal & Interest | OUR: DDDDDDD193IB | MEREST IEFi TNTEREST     commercial pa ER TICKET 1 ODD 193 | | | | | | | | | | | | | | |
| 31108 | 1/12/2005 | 59,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: DDODDDD129II | MEREST REF: INTEREST TICKET. DDD129 | | | | | | | | | | | | | | |
| 31109 | 1/12/2005 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: OII CITIIANK nyc OUR: DD16DD7D12FF, YOUR: O/B NORTH FORK B OUR: | FEDWIRE CREDIT VIA: CITIBANK ID216DODB9 B/O: pembrooke IVES, INC REDACTED REF: ceiasc nyc/ctr/bnf-bernard I ma doff new york ny 10022-4834/ac/REDACTED REDACTED B/O: dos bfs family partnership ii W=ward l | | | 261999 | 1CM245 | | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 1/12/2005 $ | 200,000.00 | CA | CHECK WIRE | | | | |
| 31110 | 1/12/2005 | 800,000.00 | Customer | Incoming Customer Wires | | ma doff NEW york ny 10022-4834/ac-oooo 00001400 rfb-o/b north fork b oio-f IB/O: dos bfs family martnershia ii iIMAD: book transfer credit B/O: national financial services II boston ha 02109-3614 ORG: /REDACTED woodland partners lp 066, national financial services co bank rfconci1ation d-7 | | | 288132 | 1CM644 | | DOS BFS FAMILY PARTNERSHIP L.P #2 | 1/13/2005 $ | 800,000.00 | CA | CHECK WIRE | | | | |
| 31111 | 1/12/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: swf of 05/01/12 OUR: 6663000012B | | | | 165242 | 1CM743 | | WOODLAND PARTNERS L.P | 1/13/2005 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 31112 | 1/12/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 051 of 05/01/12 OUR: 0136400012ss | book transfer B/O: national accounts processing q == | | | 217219 | 1S0229 | | DONALD SALMANSON TRUST 1982 | 1/12/2005 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 31113 | 1/12/2005 | 1,809,288.55 | Customer | Incoming Customer Checks | dep ref#    2414 | DONALD salmanson TRUST - BOND aic deposit cash letter cash letter 0000002414 *value date, 01/12    1,500,000  01/13    309,288 | | 2142 | | | | | | | | | | | | |
| 31114 | 1/12/2005 | 4,500,000.00 | Customer | Incoming Customer Wires | YOUR: 1  2005012000835 OUR: 01560000120f | VELAA'tourstehitouk, atlanta REDACTED fnof coko properties tru 'alm beach, fl 33480 REF: us se nycci/em-bernard i," ]off new york ny 10022-4834/ac-REDACTED rfb-l | | | 287101 | 1T0034 | | 305 PARTNERS LTD PARTNERSHIP 340 ROYAL POINCIANA WAY | 1/12/2005 $ | 4,500,000.00 | CA | CHECK WIRE | | | | |
| 31115 | 1/12/2005 | 28,419,122.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31y9998411011 OUR: 0112003251xss | return of aip investment principal aip redemption of jpmorgan chase 1 co. commercial paper. | | | | | | | | | | | | | | |
| 31116 | 1/12/2005 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000193IB | MAF,URHAYTURITY COMMERCIAL PA PER TICKET'  000193 | | | | | | | | | | | | | | |
| 31117 | 1/12/2005 | 45,002,734.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC072337670112 0501 OUR: 0501200663IN | NASSAU DEPOSIT TAKEN BID: BERNARD L MADOFF INC. ATTN: TONY TIlETNICK REF: TO REPAY YOUR DEPOSIT FR 05011 | | | | | | | | | | | | | | |
| 31118 | 1/12/2005 | 140,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000129IB | 1 TO 050112 RATE 2.1875 | | | | | | | | | | | | | | |
| 31119 | 1/12/2005 | (350,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0808900012IO | TICKET # 000129 CHIPS DEBIT VIA: BANK OF NEW YORK 10001 A/C: CREDIT SUISSE SWF-CRESCHZZ80G BEN: DR. BEAT WEISS ZURICH RIGIPLATZ M. 0209915 | | | 294505 | 1FN024 | | MAGNIFY INC KURT BRUNNER ATTY AT LAW | 1/12/2005 $ | (350,000.00) | CW | CHECK WIRE | | | | |
| 31120 | 1/12/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0808700012IO | FEDWIRE DEBIT VIA: WELLS FARGO NA A/C: WTCIIS FARGO BANK N.A WEST BEN''Kad?? GROUP IIMITED PARTNERSHIP BOULDER, CO. REF: TELEBEN MAD, | | | 253507 | 1K0143 | | KATZ GROUP LIMITED PARTNERSHIP | 1/12/2005 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 31121 | 1/12/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 05/01/12 OUR: 0808600012IO | VIa: BANK OF NEW YORK 10001 A/C: ED TH A. SCHUR REDACTED REF: TELEBEN SSN-REDACTED | | | 280185 | 1S0376 | | EDITH A SCHUR C/O SPEER & FULVIO | 1/12/2005 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 31122 | 1/12/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 05/01/12 OUR: 0808800012IO | FEDWIRE DEBIT VIA: NORTHERN TR MIA REDACTED A/C: ASTER ASSOC ATES FORT LAUDERDALE, FLOR DA 33308-4721 MAD: 0112B 0GC07C002212 | | | 293694 | 1ZB509 | | ASTER ASSOCIATES FRANK AVELLINO, NANCY CARROLL AVELLINO GENERAL PARTNERS | 1/12/2005 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 31123 | 1/12/2005 | (9,300,465.92) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR: OE5660001ZEP | BOOK TRANSFER DEB T A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF: T ME/IL0O FEDIBK | 3209 | | | | | | | | | | | | | |
| 31124 | 1/12/2005 | (18,226,410.00) | Investment | Overnight Sweep - Investment | your 31Y9998424012 OUR 0124001597ZE | AIP OVERNIGHLT INVESTMENT AIP PURCHASE OF JPMORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31125 | 1/12/2005 | (30,000,000.00) | Investment | Commercial Paper - Investment | OUR 00000016218 | PURH OFISALE OF JPMORGAN CHASE CP REF: PURCHASE OF  CHEMICAL CP. TICKFT # 000162 | | | | | | | | | | | | | | |
| 31126 | 1/12/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND07252255011 20501 OUR: 0501201413IN | 1 1 V /IX 1 1 1    -iff   WWW L NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 | | | | | | | | | | | | | | |
| 31127 | 1/12/2005 | (155,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000086IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET i 000086 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31128 | 1/13/2005 | 850.57 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972870013, OUR: 0131002870XP | AIP INTERENT RAYMENTIKS7 7tfJ7 "7DStP=jrate-q L in ax FDR AIP INVESTMENT DATED 01/12/05 AIP REF1ECTS COMPOINDENG OF INTEREST | | | | | | | | | | | | | | |
| 31129 | 1/13/2005 | 1,791.77 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000162IB | INTEREST W **t&et , rooi"cf™ PA | | | | | | | | | | | | | | |
| 31130 | 1/13/2005 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 010501130005I8NN OUR: 0113614013FF | FEDWIRE CREDIT VIA: BATIK OF AMERICA N.A. /O2fO0ITEM;LAUREN KPOLLIN GRANTOR REDACTED REF: CHASE NYC/CTRT1NF-ERNARD L MA DOFF NEW | | | | 19749 | 1K0167 | KAY INVESTMENT GROUP LLC | 1/13/2005 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 31131 | 1/13/2005 | 55,611.11 | Investment | Certificate of Principal & Return | OUR: 000000009918 | INTEREST REF: MEB^ , 000Q99 | | | | | | | | | | | | | | |
| 31132 | 1/13/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 010501130005 6NN OUR: D12D313013FF | 6B7HU8R000569 | | | | | | | | | | | | | | |
| 31133 | 1/13/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON TRUST OUR: 0119108013FF | D: 0113A8QCI28C001253 | | | | 262246 | 1G0336 | THE GOLDBERG NOMINEE PARTNERSHIP | 1/13/2005 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 31134 | 1/13/2005 | 110,000.00 | Customer | Incoming Customer Wires | YOUR: O/B UNITED BKRS OUR: 0454514013FF | RE CREDIT UNITED BANKERS BANK REDACTED B/O: DONALD MOSCOE TRUST REF: CHASE NYC/CTR/BNF-BERNARD L MA AFF NEW YORK NY 10022-4834/AC-MDWTRE CRTd9v VIA: NORTH FORK BANK | | | | 223740 | 1EM236 | THE MOSCOE CHILDRENS PTNRSHIP THOMAS MOSCOE GEN PTNR | 1/14/2005 | $ 110,000.00 | CA | CHECK WIRE | | | | |
| 31135 | 1/13/2005 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTH FORK B OUR,0152713013FF | REDACTED: CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-REDACTED RFB- | | | | 76351 | 1RU038 | THE ERVOLINO TRUST DOROTHY ERVOLINO AS TRUSTEE | 1/13/2005 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 31136 | 1/13/2005 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON TRUST OUR: 0126902013FF | LON | | | | 262236 | 1G0336 | THE GOLDBERG NOMINEE PARTNERSHIP | 1/13/2005 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 31137 | 1/13/2005 | 999,962.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 05/01/13 OUR: a48400013FS | BOOK TRANSFER CREDIT B1D: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M - 4BB | | | | 223809 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 1/13/2005 | $ 999,962.00 | CA | CHECK WIRE | | | | |
| 31138 | 1/13/2005 | 1,499,962.00 | Customer | Incoming Customer Wires | YOUR: swf OF OS/01/13 OUR: 83931000013s | 1,499,962.00 | | | | 141980 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 1/13/2005 | $ 1,499,962.00 | CA | CHECK WIRE | | | | |
| 31139 | 1/13/2005 | 2,600,000.00 | Customer | Incoming Customer Wires | YOUR: MAIL OF 05/01/13 OUR: 0999300013;v | 2,600,000.00 | | | | 226407 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 1/13/2005 | $ 2,600,000.00 | CA | CHECK WIRE | | | | |
| 31140 | 1/13/2005 | 3,566,000.00 | Customer | Incoming Customer Checks | DEP ref # 2415 | DEPOSIT CASH LETTER CASH LETTER 0000002415 *VALUE DATE: 01/13 250,000 01/14 3,316,000 | | 2143 | | | | | | | | | | | | |
| 31141 | 1/13/2005 | 5,477,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ATL OUR: 0428501013FF | 5,477,000.00 | | | | 294637 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 1/14/2005 | $ 5,477,000.00 | CA | CHECK WIRE | | | | |
| 31142 | 1/13/2005 | 18,226,410.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9984240012 OUR: 0122003268XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF JPMORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31143 | 1/13/2005 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000162ib | MATURITY REF. MATURITY COMMERCIAL PAPER TICKET # 000162 | | | | | | | | | | | | | | |
| 31144 | 1/13/2005 | 40,002,430.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: ns0725225501130501 OUR: 0501300495IN | NASSAU DEPOSIT TAKEN B0O; BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF, TO REPAY YoUR DEPOSIT FR 050112 TO 050113 RATE 2.1815 | | | | | | | | | | | | | | |
| 31145 | 1/13/2005 | 130,000,000.00 | Investment | Certificate of Principal & Interest | OUR: 000000009918 | MATURITY REF, MATURITY TICKET # 000099 | | | | | | | | | | | | | | |
| 31146 | 1/13/2005 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1145400013I3O | VWWt8aNK USA 10108 AIC SYLVIA: ANN JOEL REDACTED REF: TELEBEN SSN REDACTED | | | | 141987 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 1/13/2005 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 31147 | 1/13/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 05/01/13 OUR: 1145200013I3O | book/ TRANSFER DEBIT A/C: REDACTED | | | | 149399 | 1CM391 | STEPHEN R GOLDENBERG | 1/13/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 31148 | 1/13/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 05/01/13 OUR: 1145300013I3O | FEDWIRE DEBIT VIA: MELLON TRUST OF NE REDACTED AIC. MELLON TRUST OF NEW ENGLAND BOSTIN. MASS. ben THE AARON FOUNDATION (IMA) FEDWIRE DEBIT VIA: NEW YORK NATL BK | | | | 97457 | 1A0109 | THE AARON FOUNDATION AVRAM J GOLDBERG, JAMES M RABB JANE M RABB ET AL TRUSTEES | 1/13/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 31149 | 1/13/2005 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 05/01/13 OUR: 1145100013I3O | IOZ6003353 ACC: mwc HOLDTNGSLLC BRONX, NEW YORK 10474 IEF. ITIME/IL57 | | | | 211455 | 1C1312 | MWC HOLDINGS LLC | 1/13/2005 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 31150 | 1/13/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1145000013I3O | W^^ SK LA AC C MASf ^ hugh CHATS REDACTED REF; TELEBEM/TIHE/11,57 IIMAD: 0113BRQG0C02C110Z59Z | | | | 149449 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 1/13/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 31151 | 1/13/2005 | (1,350,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1144900013I3O | eedwTre DEBIT VIA: CITIBANK NYC 30Z1000089 AIC mrp FAMILY HOLDFNGSLLC IOSLYN REDACTED REF: TELEBEN MAD, 0113BI0G0C06C002551 | | | | 228811 | 1CM604 | MIP CAPITAL PARTNERS L P MURRAY PERGAMENT GEN PARTNER | 1/13/2005 | $ (1,350,000.00) | CW | CHECK WIRE | | | | |
| 31152 | 1/13/2005 | (3,715,809.66) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR: 015910013FP | AC: CMMTAs bank RBACTIyY/11,O(O6FEDBK | 3211 | | | | | | | | | | | | | |
| 31153 | 1/13/2005 | (28,131,686.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9984313013 OUR: 0134001598ZE | m 5mnroFWMs chase . CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 31154 | 1/13/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: nd0726792901130501 OUR: 0501301477IN | nassau deposit taken A/C: bernard l MADOFF inc. attn TONY tiletnick REF: to establish your deposit fr 0 50 13 to 050114 rate 2.1875 | | | | | | | | | | | | | | |
| 31155 | 1/13/2005 | (1,500,000,000.00) | Investment | Certificate of Investment | OUR: 000000008JIB | debit memorandum REF: purchase of ticket t 000088 | | | | | | | | | | | | | | |
| 31156 | 1/14/2005 | 1,305.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972871014 OUR: 0141002871XP | «vWpcof of $28,13B86 at atp rato-01 ,&7/> for aip investment dated 01/13/05 atp REFERENCE:31Y9976431pI3 effective viELp=01,68X, effective vtE REFLECTS | | | | | | | | | | | | | | |
| 31157 | 1/14/2005 | 57,750.00 | Investment | Certificate of Principal & Interest | OUR: 0000000098IB | interest REF: interest ticket # 000098 | | | | | | | | | | | | | | |
| 31158 | 1/13/2005 | 80,000.00 | Customer | Incoming Customer Wires | YOUR: O/B tkatlantic OUR: 0191303014FF | fedwire credit VIA: bankatlantic b/p7b0/'6ketlmtoion REF9or'RNYz/hTRENf-bernard l ma doff HEM york NY 10022-4834/ac-OOOO IM/d7: RFB"0/B BKATLANTIC BBB- | | | | 287410 | 1ZB097 | KRELLENSTEIN FAMILY LP II 1999 | 1/14/2005 | $ 80,000.00 | CA | CHECK WIRE | | | | |
| 31159 | 1/14/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B north fork b OUR: 0294408014FP | Biq8432CaOfISS | | | | 106086 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 1/14/2005 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 31160 | 1/14/2005 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: 20000538csuhnnan OUR: 0343607014FF | fedwire credit VIA: first union national bank of v B/o'cfoMaN & wakefeld, inc mclean, va 22102 REF: cttase nyc/ctr/bnf-bernard l maDOFF NEW YORK avc 10022-4834/AC- | | | | 19814 | 1O0009 | 1000 CONNECTICUT AVE ASSOC | 1/14/2005 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 31161 | 1/14/2005 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0479814014FF | FEDWIRE CREDIT VIA: CITIBANK REDACTED BAD, A SHELNMAN REF: CHASE NYC/CTR/BNF-BERNARD L MA mm w tsmmmt ELEN TSAITOS SHELNMAN REVOC. | | | | 262006 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 1/18/2005 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 31162 | 1/14/2005 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 010501140000049NN OUR: 0056814014FF | C/T IMAD 0113B 661B7HU8R000518 | | | | 76184 | 1K0167 | KAY INVESTMENT GROUP LLC | 1/14/2005 | $ 300,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31163 | 1/14/2005 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: Z0000540CUSHMAN OUR: 0348901014FF | FEAVIRE3CRCEUnton NATIONAL BANK OF V /REDACTED B/O: CUSHMAN & WAKEFIELD, TNC MCLEAN VA 22102 REF: CTEASE NYC/CTR/BNF-FEAWJFRCTWoN NATIONAL BANK OF V 051400549 B/O: CUSHMAN & WAKEFIELD, TNC MCLEAN, VA 22102 REF: CFLASE NYC/CTR/BNF-BERNARD L MA | | | | 288247 | 1G0318 | GEORGETOWN PARTNERSHIP | 1/14/2005 | $   300,000.00 | CA | CHECK WIRE | | | | |
| 31164 | 1/14/2005 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: Z0000539CUSHMAN OUR: 0346509014FF | CHIPS CREDIT VIA: 051400549 B/O: CUSHMAN & WAKEFIELD INC MCLEAN, VA 22102 REF: CFLASE NYC/CTR/BNF-BERNARD L MA | | | | 262214 | 1G0318 | GEORGETOWN PARTNERSHIP | 1/14/2005 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 31165 | 1/14/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0242807014FF | 4C003560 | | | | 262095 | 1CM843 | STRAUSS FAMILY LIMITED PTNRSHP | 1/14/2005 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 31166 | 1/14/2005 | 1,561,159.07 | Customer | Incoming Customer Wires | YOUR: 1  2D05D14D02277 OUR: 0395907014FF | IMAD, 0114FIQCZ68C005177 | | | | 278713 | 1T0034 | 305 PARTNERS LTD PARTNERSHIP 340 ROYAL POINCIANA WAY | 1/18/2005 | $   1,500,000.00 | CA | CHECK WIRE | | | | |
| 31167 | 1/14/2005 | 1,561,159.07 | Customer | Incoming Customer Checks | DEP REF #    2416 | DEPOSIT CASH LETTER CASH LETTER OD00002416 **VALUE DATE, DI/14    540.,000 01/18    20,400 641,659 00139    359,100 01/20 | | 2144 | | | | | | | | | | | | |
| 31168 | 1/14/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PNCBANK NJ OUR / D481113D14FF | V5COOID89 | | | | 100052 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 1/18/2005 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 31169 | 1/14/2005 | 5,400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST  ATL OUR: 0121413014FF | IIMAD: DI14FIQCZ68C001678 | | | | 294626 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 1/14/2005 | $   5,400,000.00 | CA | CHECK WIRE | | | | |
| 31170 | 1/14/2005 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE OUR: 43534DODI4FC | CHIPS CREDIT VIA: HSBC BANK USA10108 B/O: thema us EQUITY hedged fd THEMA us EQUITY hedged fd egb-/oooo 23668 8 canada SQUARE: obi-net subs ASN | | | | 245194 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 1/14/2005 | $   10,000,000.00 | CA | CHECK WIRE | | | | |
| 31171 | 1/14/2005 | 28,131,686.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31v999843013 OUR: 0132003268xn | return of aip investment principal AIP redemption of jpmorgan chase a co  COMMERCIAL paper | | | | | | | | | | | | | | | |
| 31172 | 1/14/2005 | 45,002,734.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: no0726792901140501 our; 0501400501in | nassau deposit taken bio, bernard l MADOFF inc. attn. tony tiletnck ref  to repay your deposit fr 05011 3 to 050114 rate 2 1875 | | | | | | | | | | | | | | | |
| 31173 | 1/14/2005 | 135,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000000098b | maturity REF: maturity ticket' 000098 | | | | | | | | | | | | | | | |
| 31174 | 1/14/2005 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: jodi OUR: 078940014JO | chips debit1        000098 via06 citibank m b*ahFifoundation,inc W. m | | | | 149375 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 1/14/2005 | $   (4,000.00) | CW | CHECK WIRE | | | | |
| 31175 | 1/14/2005 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0789300014jo | VIAPIS BDNs6n0t NEW york 10001 a/c. credit nuisse cb-8070 zurich, SWITZERLAND BEN. credit nuisse private banking REDACTED MR.robert so vthreedmonds residencia SSN: | | | | 141849 | 1FR024 | ROBERT S EDMONDS RESIDENCIA REDACTED | 1/14/2005 | $   (30,000.00) | CW | CHECK WIRE | | | | |
| 31176 | 1/14/2005 | (37,100.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0789200014jo | CHIPS debit VIA: citibank 10008 a/c. the charlotte m marden irrv.in REDACTED | | | | 261247 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 1/14/2005 | $   (37,100.00) | CW | CHECK WIRE | | | | |
| 31177 | 1/14/2005 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR: jodi OUR: 0789100014jo | FEDwiRE debit VIA: colonial bank naREDACTEDa/c: the bernard marden PROFIT shoREDACTED REF: the bernard marden PROFIT SHAR WADPAW84B8OGCOREDACTED | | | | 22062 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 1/14/2005 | $   (113,750.00) | CW | CHECK WIRE | | | | |
| 31178 | 1/14/2005 | (2,988,406.75) | Customer | Transfers to JPMC 509 Account | YOUR: cds FUNDING OUR: 0162000014FF | Book transfer debit fScWiSM BANK REF: ITIME/1LOO fodbk | | 3214 | | | | | | | | | | | | | |
| 31179 | 1/14/2005 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR: cap of 05011114 OUR: 0789000014JO | FEDWIRE DEBIT VIA: us tr nyc REACTED a/c: LEWIS m schott REDACTED REF: ITIME11L11 MAD, 0114B0GC08C002092 | | | | 155517 | 1S0272 | LEWIS M SCHOTT TRUST | 1/14/2005 | $   (3,500,000.00) | CW | CHECK WIRE | | | | |
| 31180 | 1/14/2005 | (21,909,629.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999842501 4 OUR 0144001588ZE | AIP OVERNIGHT INVESTMENT AIP purchase of jpmorgan chase § co commercial PAPER | | | | | | | | | | | | | | | |
| 31181 | 1/14/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND072835310114050I OUR: 05014014611N | nassau DEPOSIT taken aic. bernard L MADOFF INC. ATTN: tony TILETNICK ref14loo00tab68daRaTou2.Wait fr 0 | | | | | | | | | | | | | | | |
| 31182 | 1/14/2005 | (160,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000001411B | DEBIT memorandum REF: purchase of TICKET t 000141 | | | | | | | | | | | | | | | |
| 31183 | 1/18/2005 | 4,089.80 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972863018 OUR: 0181002663XP | A!P INTEREST payment INTEREST on PPINCIPAL of 121,901,629 at AIP RATE-OI.m for YIELD-O1.70X. EFFECTIVE YIELD REFLECTS comsounding of | | | | | | | | | | | | | | | |
| 31184 | 1/18/2005 | 62,027.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001101B | INTEREST REF: INTEREST TICKET I 000110 | | | | | | | | | | | | | | | |
| 31185 | 1/18/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: OSI of 05/01/18 OUR: 0847200014ES | book TRANSFER 3IO, J.P. morgan TRUST company NA :30CA raton fl 33432-ORG: 1006922830245 carol STONE TRUST | | | | 22198 | 1S0392 | CAROL STONE TRUST | 1/19/2005 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 31186 | 1/18/2005 | 115,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA, BANK OF NEW YORK/0001 B/O: BANK OF NEW YORK 1-914-682-0473 REF: NBBK- BERNARD l MADOFF NEW YORK NY 10022-4834/AC- DEPOSIT CASH LETTER CASH LETTER 0000002417 | | | | 248127 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 1/19/2005 | $   115,000.00 | CA | CHECK WIRE | | | | |
| 31187 | 1/18/2005 | 1,508,352.00 | Customer | Incoming Customer Checks | DEP REF #    2417 | DEPOSIT CASH LETTER CASH LETTER 0000002417 **VALUE DATE: 01/18    100.001 01/19    1,091,029 01/20    299,283 01/21    18,039 | | 2145 | | | | | | | | | | | | | |
| 31188 | 1/18/2005 | 1,702,820.00 | Customer | Incoming Customer Checks | DEP REF #    2418 | DEPOSIT CASH LETTER CASH LETTER 0000002418 **VALUE DATE: 01/19    1,675,820 01/20    25,920 01/21    1,oao | | 2146 | | | | | | | | | | | | | |
| 31189 | 1/18/2005 | 4,250,000.00 | Customer | Incoming Customer Wires | YOUR: 1  2005018000137 OUR: 0046107018FF | QCZ68C000069 | | | | 253353 | 1F0154 | M PARTNERS LLC 340 ROYAL POINCIANA WAY | 1/18/2005 | $   4,250,000.00 | CA | CHECK WIRE | | | | |
| 31190 | 1/18/2005 | 4,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9069281-00231017 OUR: 4324300018FC | 0253792 | | | | 294510 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 1/18/2005 | $   4,999,980.00 | CA | CHECK WIRE | | | | |
| 31191 | 1/18/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 05/01/18 OUR: 0008300018GP | BOOK TRANSFER CREDIT B/O: STERLING METS. L.P. FLUSHING NY 11368- REF: KW247-3-0BERNARD MADOFF | | | | 79195 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/18/2005 | $   5,000,000.00 | CA | CHECK WIRE | | | | |
| 31192 | 1/18/2005 | 21,909,629.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9984250I4 OUR: 0142003262XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF JPMORGAN CHASE S CO. COMMERCIAL PAPER | | | | | | | | | | | | | | | |
| 31193 | 1/18/2005 | 45,010,937.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0728353101180501 OUR: 0501800861IN | nassau DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT ER 05011 4 TO 050118 RATE 2.1875 | | | | | | | | | | | | | | | |
| 31194 | 1/18/2005 | 145,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001I0IB | MATURITY REF: maturTtCket. 000110 | | | | | | | | | | | | | | | |
| 31195 | 1/18/2005 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1372000018JO | BOOK TRANSFER DEBIT a/c. LESLIE S REDACTED ORG: BERNARD L. MADOFF a/c, NE | | | | 217197 | 1SH171 | LESLIE S CITRON | 1/18/2005 | $   (200,000.00) | CW | CHECK WIRE | | | | |
| 31196 | 1/18/2005 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 05/01/18 OUR: 1371900018JO | BOOK TRANSFER DEBIT A/C/REDACTED | | | | 253540 | 1N0021 | ALLIANCE FOR EXCELLENT EDUCATION | 1/18/2005 | $   (600,000.00) | CW | CHECK WIRE | | | | |
| 31197 | 1/18/2005 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1371800018JO | FEDWIRE DEBIT VIA: PNCBANK PHIL /REDACTED A/C: SUZI AND SCOTT LUSTGARTEN REDACTED IMAD: 0118saae07c003875 | | | | 67 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 1/18/2005 | $   (600,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31198 | 1/18/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 05/01/18 OUR: 1371700018O | FEDWIRE DEBIT VIA: FLEET NATL BANK MA /REDACTED A/C: JOSEPH PERSKY FOUNDATION REDACTED IMAD: 0118bapc05c003670 | | | | 211591 | 1EM149 | JOSEPH PERSKY FOUNDATION | 1/18/2005 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 31199 | 1/18/2005 | (2,721,791.47) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR: 0056600018FP | BOOK TRANSFER DEBIT a/c: CHASE MANHATTAN BANK SYRACUSE NY 13206-REF- /TIME/11:00 FEDBK | 3217 | | | | | | | | | | | | | |
| 31200 | 1/18/2005 | (16,071,533.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998427018 OUR: 0184001592ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF JPMORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31201 | 1/18/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDO73O43340118O501 OUR: 0501801617LN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 S0118 TO 050119 RATE 2.2500 | | | | | | | | | | | | | | |
| 31202 | 1/18/2005 | (165,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000115IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET • 000115 | | | | | | | | | | | | | | |
| 31203 | 1/19/2005 | 776.79 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972861019 OUR: 0191002861XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF#16,071,533 AT AIP RATE-01.74% -OR AIP INVESTMENT DATED 01/18/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 31204 | 1/19/2005 | 53,000.00 | Customer | Incoming Customer Checks | DEP REF #     2420 | DEPOSIT CASH LETTER CASH LETTER 0000002420 *VALUE DATE, 01/19     20,000 01/120     33,000 | | | 2147 | | | | | | | | | | |
| 31205 | 1/19/2005 | 66,305.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000086IB | INTEREST REF: INTEREST TICKET * 000086 | | | | | | | | | | | | | | |
| 31206 | 1/19/2005 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 05/01/19 OUR: 0085000019ES | BOOK TRANSER B/O: INTERNAL ACCOUNTS PROCESSING G NEWARK DE 19713- ORG: REDACTED JEROME AND ANNE E FISHER | | | | 253365 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 1/19/2005 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 31207 | 1/19/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O!05011900458SNN OUR: 0317514019H | 0119B6B7HUIROO0Z89 | | | | 71633 | 1M0213 | MARSHA MOSKOWITZ & BRUCE MOSKOWITZ TENANTS BY THE ENTIRETY | 1/19/2005 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 31208 | 1/19/2005 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0105011906774NN OUR: 0425301019HT | REDACTED | | | | 149456 | 1CM889 | STANLEY H MUSS | 1/20/2005 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 31209 | 1/19/2005 | 3,253,460.04 | Customer | Incoming Customer Checks | DEP REF #     2419 | DEPOSIT CASH LETTER CASH LETTER 0000002419 *VALUE DATE, 01/19     165,000 01120 2,988,460 0 [21     94,000 01124     6,000 | | | 2148 | | | | | | | | | | |
| 31210 | 1/19/2005 | 4,500,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 05/01/19 OUR: 0096600019ES | BOOK TRANSER B/O: INTERNAL ACCOUNTS PROCESSING G NEWARK DE 19713-ORG: -026722001 COTTAGE DEVELOPMENT LLC | | | | 55 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 1/19/2005 | $ 4,500,000.00 | CA | CHECK WIRE | | | | |
| 31211 | 1/19/2005 | 16,071,533.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998427018 OUR: 01820037C17XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF JPMORGAN CHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31212 | 1/19/2005 | 40,002,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC073043340119O501 OUR: 0501900485IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 05011 8 TO 050119 RATE 2.2500 | | | | | | | | | | | | | | |
| 31213 | 1/19/2005 | 155,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000086IB | MATURITY REF: MATURITY TICKET * 000086 | | | | | | | | | | | | | | |
| 31214 | 1/19/2005 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0739000019O | FEDWIRE DEBIT VIA: RIDGEDALE SB MTKA REDACTED A/C: JOHN C STOLLER REDACTED REF: Tel EBEN IMAD: 0119B0GGC00C902203 | | | | 272917 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 1/19/2005 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 31215 | 1/19/2005 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0738900019O | CHIPS DEBIT VIA: HSBC BANK USA 10IDB A/C: PETER B. MADOFF REDACTED REF: Tel EBEN SSN:REDACTED | | | | 22081 | 1M0174 | PETER MADOFF | 1/19/2005 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 31216 | 1/19/2005 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 05/01119 OUR: 0738B00019O | BOOK TRANSFER DEBIT A/C: BANK HAPOALIM B M TEL AVIV ISRAEL ORG, BERNAR L MADOFF BB 5 THIRD AVE NE | | | | 272951 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 1/19/2005 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 31217 | 1/19/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 05/01/19 OUR: 0738700019O | FEDWIRE DEBIT VIA: CHASE CO ASPEN REDACTED A/C: ANDRE a JVOTI ULRYCH REDACTED MAD, 0119B0OC07C002064 | | | | 85072 | 1U0024 | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 1/19/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 31218 | 1/19/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0738600019O | FEDWIRE DEBIT VIA: STERLING NYC 1026007773 A/C: THE POUND GROUP C/O NEW YORKN.Y. REF: TELEBEN/TIME/IL21 IMAD, 0119B0GGC00COO1943 | | | | 163722 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 1/19/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 31219 | 1/19/2005 | (2,314,949.38) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR: 0048700019FP | BOOK TRANSFER DEBIT A/C CEK5E manhattan BANK SYRACUSE NY 13206-REF FTTMEI11 OO FEDBK | 3219 | | | | | | | | | | | | | |
| 31220 | 1/19/2005 | (19,817,115.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998434019 OUR: 0194001612ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF JPMORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31221 | 1/19/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDO732393501190501 OUR: 0501901393IN | MssA/DEPOSIT pApI" A/C. BERNARD l MADOFF INC. ATTN, TONY TIIETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 50119 TO 050120 RATE 2 1875 | | | | | | | | | | | | | | |
| 31222 | 1/19/2005 | (160,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000083IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET i QQ0083 | | | | | | | | | | | | | | |
| 31223 | 1/20/2005 | 924.80 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31V9972878020 OUR: 0201002878XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $19,817.115 AT AIP RATE-01.68r. FOR AIP INVESTMENT DATED 01/19/05 AIP reference=31Y999e=S3'IC19 | | | | | | | | | | | | | | |
| 31224 | 1/20/2005 | 64,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000083IB | rWeerest TICKET 1 000088 | | | | | | | | | | | | | | |
| 31225 | 1/20/2005 | 274,812.56 | Customer | Incoming Customer Wires | YOUR: LX050118ZF2DIL57 OUR: 0069613020FF | FEDWIRE CREDIT VIA: DEUTSCHE BANK TRUST C AMERICA REDACTED B/O: LLTXMSSV WILSON L- REDACTED reo, CHASE NYC/CTR/BNF-BERNARD L MA | | | | 223832 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 1/20/2005 | $ 274,812.56 | CA | CHECK WIRE | | | | |
| 31226 | 1/20/2005 | 285,000.00 | Customer | Incoming Customer Checks | DEP REF §     2421 | MtMBs=421 *value date, 01/20     200,000 01/21 85,000 | | | 2149 | | | | | | | | | | |
| 31227 | 1/20/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 05/01120 OUR: 4156400020JD | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC D9(15) hew YORK NY 10013-ORG: REDACTED PERNICK FAMILY LLC REDACTED OGS, SBARNSHR | | | | 261289 | 1P0112 | PERNICK FAMILY LLC DARREN S BERGER MANAGING MEM C/O KANE KESSLER PC | 1/21/2005 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 31228 | 1/20/2005 | 2,900,000.00 | Customer | Incoming Customer Wires | YOUR: aB MElloN TRUST OUR: 0048108020ff | FEDWIRE CREDIT VIA: ME110N TRUST OF NEW ENGLAND OiJ 001234 B/O/SON ADVISORS IC . REF j CHASE NYC/CTR/BNK-BERNARD 1 MA DOff NEW | | | | 169599 | 1ZB377 | PINES GROUP LLC C/O THE SCION GROUP | 1/20/2005 | $ 2,900,000.00 | CA | CHECK WIRE | | | | |
| 31229 | 1/20/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 05/01/20 OUR: 0006102020GP | BOOK TRANSFER CREDIT B/O: STERLING METS, L.P. HUSHING NY 11368-REF: 1KW247-3-0 | | | | 294673 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/20/2005 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 31230 | 1/20/2005 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONREFOUR; 1203200020lC | CHIPS CREDIH VTA, UBS AG STAMFORD BRANCH B/O'UBS -IUXEMBOURG- SA IUXEMBOURG REF: 0BNF-BERNARD 1 MAD0FF NEW YORK NY 10622- | | | | 90 | 1FR002 | PLAZA INVESTMENTS INTL COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 1/20/2005 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 31231 | 1/20/2005 | 19,817,115.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998434019 OUR: 01920032893N | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF JPMORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31232 | 1/20/2005 | 40,002,430.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC01323935012000501 OUR: 0502000637IN | NASSAU DEPOSIT TAKEN B/O: BERNARD l MADOFF INC. ATTN, TONY TIIETNICK REF: TO REPAY YOUR DEPOSIT FR 05011 9 TO 050120 RATE 2.1815 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31233 | 1/20/2005 | 150,000,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | OUR: 00000000088IB | MATURITY REF? MATURITY TICKET* 000088 | | | | | | | | | | | | | | |
| 31234 | 1/20/2005 | (16,000.00) | Customer | Incoming Customer Checks | OUR: 0502050676RI | DEPOSITED ITEM RETURNED FINAL RETURN | | | | 25255 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 1/20/2005 | (16,000.00) | CA | CHECK RETURNED | | | | |
| 31235 | 1/20/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0824600020IO | FEDWIRE DEBIT VIA: FLEET NAT? BK HA REDACTED A/C: ALAN D. BIEZNAK REDACTED. REF: TEIEBEN IMAD, 0120BBQGC08C002305 | | | | 272553 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 1/20/2005 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 31236 | 1/20/2005 | (2,791,613.55) | Customer | Transfers to JPMC 509 Account | YOUR: 0060000020FP OUR: 0064000020FP | book transfer debit A/C: chase MANHATTAN banc syracuse ny 13206- REF: ttimo11.00 fadbk | 3221 | | | | | | | | | | | | | |
| 31237 | 1/20/2005 | (18,818,899.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9984425020 OUR: 0204001599ZE | a1p overnight investment AIP purchase of jpmorgan chase § co. commercial paper. | | | | | | | | | | | | | | |
| 31238 | 1/20/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND073407810120050I OUR: 0502001399114 | nassau deposit taken A/C: BERNARD L MADOFF inc- attn, tony tiletnick REF: to establish your deposit fr 0 50120 to 050121 rate 2.1875 | | | | | | | | | | | | | | |
| 31239 | 1/20/2005 | (170,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: oooooooo6ib | debit memorandum REF: purchase of ticket f 000081 | | | | | | | | | | | | | | |
| 31240 | 1/21/2005 | 878.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972B63021 OUR: 0211002b63xp | aip RtTtRENT RAYMEtNv sW^fIfs' Ir^bFmTE-DI_68x for AIP investment dated 01/20/05 AIP REFERENCE-31Y9948425B20 effective yield-01.70%. e ective yield reflects | | | | | | | | | | | | | | |
| 31241 | 1/21/2005 | 68,444.44 | Customer | Certificate of Deposit - Return of Principal & Interest | our: 000000014 | interest REF: interest ticket* 0001 41 | | | | | | | | | | | | | | |
| 31242 | 1/21/2005 | 534,587.44 | Customer | Incoming Customer Checks | dep ref « 2422 | deposit cash letter cash letter 0000002422 LVALUE date, 01/21 B2,000 01/24 917,587 01/25 32,900 01/26 2,100 | | | 2150 | | | | | | | | | | | |
| 31243 | 1/21/2005 | 866,329.67 | Customer | Incoming Customer Wires | YOUR: O/B lasalle natl OUR: 0260902021IF | fedwire credit VIA: LA salle bank n.a.REDACTED b/c: jeffrey stokolis r6c6 cjMer'ftrbnf-bernard l MA doff MEW york.nv 10022-4834/ac-REDACTED reb-o/b lasalle natl obi-f | | | | 79087 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 1/21/2005 | 866,329.67 | CA | CHECK WIRE | | | | |
| 31244 | 1/21/2005 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0501211150290 OUR: 0117113021ff | : 0121E3B75D2C000777 | | | | 278520 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 1/21/2005 | 1,500,000.00 | CA | CHECK WIRE | | | | |
| 31245 | 1/21/2005 | 18,818,899.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: 31Y999B425020 OUR: 0202003272XN | return of ATP INVESTMENT PRINCIPAL AIP REDEMPTION of jpmorgan chase § CO. commercial PAPER. | | | | | | | | | | | | | | |
| 31246 | 1/21/2005 | 45,002,734.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC073407BIOI2I0501 our 0502100499IN | nassau DEPOSIT taken B/O: bernard L madoff INC. ATTN. TONY TILETNICK REFi to repay your DEPOSIT fr 05012 o to 050121 rate 2.1B75 | | | | | | | | | | | | | | |
| 31247 | 1/21/2005 | 160,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001141IB | maturity REF: maturity TICKET * 000141 | | | | | | | | | | | | | | |
| 31248 | 1/21/2005 | (2,945,030.18) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR: 0070000021FP | book TRANSFER DEBIT a/c. chase manhattan BANK | 3223 | | | | | | | | | | | | | |
| 31249 | 1/21/2005 | (8,592,375.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9984400021 OUR: 0214001577ZE | ATP OVERNIGHT INVESTMENT AIP purchase of jpmorgan chase S co. commercial PAPER. | | | | | | | | | | | | | | |
| 31250 | 1/21/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND073757620012I0501 our 0502101371IN | nassau DEPOSIT taken a/c. BERNARD L madoff INC. ATTN. tony TILETNICK REF: to ESTABLISH your DEPOSIT FR 0 50121 to 050124 rate 2.1875 | | | | | | | | | | | | | | |
| 31251 | 1/21/2005 | (170,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000001071IB | RITfp!ffidnof TICKET t 000107 | | | | | | | | | | | | | | |
| 31252 | 1/24/2005 | 560.51 | Customer | Incoming Customer Wires | YOUR: O/B bank one col OUR: 0373703024FF | FEDWIRE CREDIT VIA: bank ONE, na. REDACTED BAD KCNTUCKY-ARTNERS fund llc fWvff-i 86isW,eK3feNtSt5i'WM IMAD, 0124Q0BNKEV000308 amrentpraml of $8,592.375 AT AIP RATE-01.65X FOR AIP INVESTMENT DATED 01/21/05 AIP REFERENCE-31Y9998400o21 EFFECTIVE YTELD-OE66X. EFFECTIVE | | | | 51 | 1CM651 | KENTUCKY PARTNERS FUND LLC C/O PETER KNOBEL | 1/25/2005 | 560.51 | CA | CHECK WIRE | | | | |
| 31253 | 1/24/2005 | 1,181.46 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972813024 OUR: 0241002813XP | | | | | | | | | | | | | | | | |
| 31254 | 1/24/2005 | 119,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: O/B BANK ONE COL OUR: o365013024FF | 4I2QBNKFV000301 | | | | 106113 | 1CM651 | KENTUCKY PARTNERS FUND LLC C/O PETER KNOBEL | 1/25/2005 | 1,618.18 | CA | CHECK WIRE | | | | |
| 31255 | 1/24/2005 | 119,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000000999IB | INTEREST REF: INTEREST TICKET i 000099 | | | | | | | | | | | | | | |
| 31256 | 1/24/2005 | 195,655.00 | Customer | Incoming Customer Wires | YOUR: OAKDALE PARTNERS OUR 5110590024FC | CHIPS CREDIT VIA: BANK of NEW YORK ALBERT FRIED 6 co. llc NEW YORK NY 10004 REF: NBNF-BERNARD J HADOFF HEW YORK snwcAc.iA2- | | | | 288076 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 1/25/2005 | 195,655.00 | CA | CHECK WIRE | | | | |
| 31257 | 1/24/2005 | 301,537.52 | Customer | Incoming Customer Wires | YOUR: NCF REDS OUR 2538900024IO | m JPANOFGRNCRBCENTURY FUND LTD DUBLIN IRELAND EIRE | | | | 19805 | 1M0161 | NTC & CO. FBO ARTHUR I MEYER REDACTED | 1/24/2005 | 301,537.52 | CA | CHECK WIRE | | | | |
| 31258 | 1/24/2005 | 475,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NAT1 BK 1 OUR O2E1Z010Z4FF | VIA'CIY'tfIoNAL BANK m7^1h16jmcycle TRADING COMPANY TOLD HAIL # 671/THERESA KODANI REF: NBNF-BERNARD l MA -rEt NEW YORK DEPOSIT CASH LETTER CASH LETTER 0000002423 LVALUE DATE, 01/24 70,000 01/25 181,141 | | | | 287117 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 1/24/2005 | 475,000.00 | CA | CHECK WIRE | | | | |
| 31259 | 1/24/2005 | 642,291.29 | Customer | Incoming Customer Checks | DEP REF # 2423 | 01/26 383,350 01/27 7,800 ELECTRONIC funds TRANSFER In? MWdESC date, co entry DESCRPAYMENTS SEC CCD TRACE*'s 0210000244?-01X EEIBr0SC124 Wi NAEiffieMARD L. fedwire credit VIA: fcf national bank xVIEf30crr- cask management mm m REF: kennerk evens tad and brac E ev IIMAD: 0124118T201C000161 | | 2151 | | | | | | | | | | | | | |
| 31260 | 1/24/2005 | 685,000.00 | Customer | Incoming Customer Wires | OUR: 0244476018TC | | | | | 61719 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 1/25/2005 | 685,000.00 | CA | CHECK WIRE | | | | |
| 31261 | 1/24/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B TCF mpls our: 0341113024FF | fedwire credit VIA: tcf national bank xVIEf30crr- cask management mm m REF: kennerk evens tad and brac E ev IIMAD: 0124118T201C000161 | | | | 22239 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 1/25/2005 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 31262 | 1/24/2005 | 2,900,000.00 | Customer | Incoming Customer Wires | YOUR: 0501241508l1 our: 0371714024FF | fedwire credit VIA: wackoVIA: bank na of florida b^APWWfe f msever irrev trust rect^ckase nyc/trr/bnf-bernard l ma doff NEW york nv 10022-4834/AC-REDACTED | | | | 261260 | 1M0214 | SYDELLE F MEYER IRREVOCABLE CHARITABLE LEAD ANNUITY TRUST | 1/25/2005 | 2,900,000.00 | JRNL | CHECK WIRE | | | | |
| 31263 | 1/24/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN of 05/01/24 Our: 00093000024GP | W srar!fer WVp. | | | | 4769 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/24/2005 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 31264 | 1/24/2005 | 8,592,375.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9984400021 OUR: 0212003210XN | return of ATP TNT+ESTMENT PRINCIPAL AIP REDEMPTION of jpmorban chase S CO. commnerqal PAPER. | | | | | | | | | | | | | | |
| 31265 | 1/24/2005 | 45,008,203.13 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC073757620012401501 OUR: 0502400519IN | nassau DEPOSIT taken b/o: bernard L madoff inc. ATTN: tony TILETNICK ref to repay your DEPOSIT fr 050121 to 050124 rate 2.1B75 | | | | | | | | | | | | | | |
| 31266 | 1/24/2005 | 140,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000000999IB | firwiTYTICKET. 000099 | | | | | | | | | | | | | | |
| 31267 | 1/24/2005 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: STEINBERGM OUR: 1200100024IO | CHIPS DEBIT VIA: bshc bank usa /0108 A/C. martin STEINBERG CHARITABLE tr 825 THIRD AVE. .NY, NY 10022 REF: BNF-FFC- ACC- REDACTED marten | | | | 272576 | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAELI PORTION) C/O PAUL MARIE AJC | 1/24/2005 | (200,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31268 | 1/24/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR,120000002AJO | /0008 A/C. robert A, ingram Si andrea INGR REDACTED REF: THEBEN SSN- REDACTED | | | | 19667 | 1I0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 1/24/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 31269 | 1/24/2005 | (550,000.00) | Customer | Outgoing Customer Wires | your i JODI OUR: 1199900024JO | FEDWIRE DEBIT M/™ BK A/C, arthur S SYDELLE meyer cHARIT, REDACTED REFD, T0TE4BNQGC0BC002265 | | | | 294776 | 1M0131 | SYDELLE AND ARTHUR I MEYER FAMILY FOUNDATION | 1/24/2005 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 31270 | 1/24/2005 | (1,269,865.57) | Customer | Transfers to JPMC 509 Account | YOUR c047000024FP | book TRANSFER DEBIT A/C, chase manhattan bane WM/i'W | 3225 | | | | | | | | | | | | | |
| 31271 | 1/24/2005 | (18,254,630.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9988426024 OUR: 0244001595ZE | AIP OVERNIGHT INVESTMENT AIP purchase of jpmorgan chase S CO. commercial PAPER. | | | | | | | | | | | | | | |
| 31272 | 1/24/2005 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0737532001240501 OUR 0502401471IN | nassau DEPOSIT taken A/C. bernard L madoff INC. ATTN, TONY TTLETNICK | | | | | | | | | | | | | | |
| 31273 | 1/24/2005 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000000094IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 000094 | | | | | | | | | | | | | | |
| 31274 | 1/25/2005 | 846.81 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972848025 OUR: 0251002848XP | AIP ENTr/REST PAYMENT INTEREST on PRLNCIPAL of $18,254,630 at AIP RATE=01,67x for AIP INVESTMENT dated 01/24/05 AIP REFERENCE-31Y9998426024 | | | | | | | | | | | | | | |
| 31275 | 1/25/2005 | 1,000.00 | Customer | Incoming Customer Wires | YOUR: 0 AID ALE PARTNERS OUR: 4759800025FC | CHIPS CREDIT VIA: BANK OF NEW YORK 10001 B/O: ALBERT FRIED I CO. LLC NEW YORK. NY 10004 REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022- | | | | 228765 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 1/26/2005 | $ 1,000.00 | CA | CHECK WIRE | | | | |
| 31276 | 1/25/2005 | 70,583.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000000115IB | TICKET I 000115 | | | | | | | | | | | | | | |
| 31277 | 1/25/2005 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 05/01125 OUR: 3148400025IS | m mm AMSTERDAM NETHERLANDS BVIOO-0 0r9, SARAN INTERNATIONAL LIM WIJNHAVEN 3 B REF: for FURTHER CREDIT TO;, SARAN I HFSomSrv09vc N0. | | | | 294523 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 1/25/2005 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 31278 | 1/25/2005 | 930,500.00 | Customer | Incoming Customer Checks | DEP REF # 2424 | DEPOSIT CASH LETTER CASH LETTER 0000002424 XVAIUE DATE, 01/26 927,000 8H22 | | | 2152 | | | | | | | | | | | |
| 31279 | 1/25/2005 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 20000014RUDENMC OUR: 0362513025FF | FEDWIRE CREDIT VIA: WACHOVIA: BANK NA OF FLORIDA REDACTED B/O: RUDEN, MCCO0SKYj SMITH, SCHUST UrW"Mc5Md"md L MA mim mumm''m | | | | 245185 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 1/25/2005 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 31280 | 1/25/2005 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: 000 218013574 OUR: 0329509025FF | FEDWIRE CREDIT VIA: HSBC BANK USA B'{tj00SRUOURSEMENT FINANCIER LTD REFF WYMFmmumm 0000 8601300113534 OBH-F/B/O RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | | 141860 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 1/25/2005 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 31281 | 1/25/2005 | 18,254,630.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998426024 OUR 0242002539XN | REDEMPTION OF JPMORGAN CHASE 8 CO COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31282 | 1/25/2005 | 35,002,126.74 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0737532001250501 OUR: 0502500545IN | NASSAU DEPOSIT TAKEN aMnnETNICF INC. REF TO REPAY YOUR DEPOSIT FR 050124 T0 050125 RATE 2.1875 | | | | | | | | | | | | | | |
| 31283 | 1/25/2005 | 165,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000000115IB | TICKET t 000115 | | | | | | | | | | | | | | |
| 31284 | 1/25/2005 | (40,000.00) | Customer | Incoming Customer Checks | OUR: 050250055RI | DEPOSITED ITEM RETURNED FINAL RETURN | | | 165105 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 1/25/2005 | $ (40,000.00) | CA | CHECK RETURNED | | | | | |
| 31285 | 1/25/2005 | (45,000.00) | Customer | Outgoing Customer Wires | YOUR: PORTNOY OUR: 09736000253O | CHIPS DEBIT VIA: BANK OF NEW YORK 10001 SSN: REDACTED | | | | 93850 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY REDACTED | 1/25/2005 | $ (45,000.00) | CW | CHECK WIRE | | | | |
| 31286 | 1/25/2005 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: H. SACHS OUR: 09735000253O | CHIPS DEESH VIA: BANK OF NEW YORK 10001 AIC. FIRST TRUST CORP BEN, harriet SACHS SSN REDACTED | | | | 87334 | 1S0204 | NTC & CO. FBO HARRIET SACKS REDACTED | 1/25/2005 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 31287 | 1/25/2005 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: L. SACHS OUR: 09734000253O | CHIPsDbstB2 VIA: BANK OF NEW YORK 10001 A/C. FIRST TRUST CORP BEN, LEONARD SACHS SSN, REDACTED | | | | 287005 | 1S0192 | NTC & CO. FBO LEONARD SACKS REDACTED | 1/25/2005 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 31288 | 1/25/2005 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PAID# 16677 | | | | | 294698 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/24/2005 | $ (330,000.00) | PW | CHECK | | | | |
| 31289 | 1/25/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: H GREENBERG OUR: 09733000253O | BOOK TRANSFER DEBIT AIC. REDACTED RECONCILIATIONBOST,MA. 02109-3614 | | | | 262187 | 1G0309 | HERMEN GREENBERG C/O SOUTHERN ENGINEERING | 1/25/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 31290 | 1/25/2005 | (1,516,760.99) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR: 0218000025FP | BOOK TRANSFER DEBIT A/C. CHASE MANHATTAN BANK SYRACUSE NY 13206-REF ITIMEIIOO FEORK | 3227 | | | | | | | | | | | | | | |
| 31291 | 1/25/2005 | (11,011,467.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998404025 OUR 0234001575ZE | ATPOVERNIGHT INVESTMENT ATP PURCHASE OF JPMORGAN CHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31292 | 1/25/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0739098101250501 OUR: 0502501598N | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC.ATTN, tony TILETNICK REF: To ESTABLISH your DEPOSIT fl 0 50125 to 050126 RATE 2.1875 | | | | | | | | | | | | | | |
| 31293 | 1/25/2005 | (160,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 00000001288IB | DEBIT memorandum REF: PURCHASE of TICKET 000128 | | | | | | | | | | | | | | |
| 31294 | 1/26/2005 | 507.75 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31y9972866026 OUR: 0261002866XP | AIP INTEREST payment INTEREST on PRINCIPAL of #11,011,467 at AIP RATE-OT66x. for AIP INVESTMENT dated 01/25/05 AIP REFERENCE-31Y9998404025 | | | | | | | | | | | | | | |
| 31295 | 1/26/2005 | 40,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST SEC BO our; 0440202026FF | FEDWIRE CREDIT V9^9J9R1>3 SECURITY bank of bozeman B/O: SRIONE LLC REF: chase NYC/CTR/BNF-BERNARD L ma doff new york ny iz022-4a34/AC- | | | | 272621 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 1/27/2005 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 31296 | 1/26/2005 | 68,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000000083IB | NTERxST REF: interest TICKET + 000083 | | | | | | | | | | | | | | |
| 31297 | 1/26/2005 | 480,769.50 | Customer | Incoming Customer Wires | YOUR: O/B CITY NIB OF FOUR: 0094908026LF dep ref * 2425 | 21C000030 DEPOSIT cash LETTER cash LETTER 0000002425 LVALUE DATE: 01/26 210,000 01127 350,153 | | | 149298 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 1/26/2005 | $ 480,769.50 | CA | CHECK WIRE | | | | | |
| 31298 | 1/26/2005 | 610,153.60 | Customer | Incoming Customer Checks | | Deposit Cash Letter | | | 2153 | | | | | | | | | | | |
| 31299 | 1/26/2005 | 4,700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B union STATE OUR 0326903026FF | VrmON^MTE bank1021905977 B/O: VALE REALTY CORP AS AGENT FOR 'tessamffe NY Se CHASE nyc/ctr/bnf-bernard I MA ief NEW YORK OT JC022- | | | | 202019 | 1ZB335 | RICHARD M SCHLANGER | 1/27/2005 | $ 4,700,000.00 | CA | CHECK WIRE | | | | |
| 31300 | 1/26/2005 | 11,011,467.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998404025 OUR: 0252003264XN | GQn,QQMMTO\kL. paper. | | | | | | | | | | | | | | |
| 31301 | 1/26/2005 | 50,003,038.19 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: nc0739098101260501 OUR: 0502600663in | NAssaU deposit TAkEn B/O: BERNARD I MADOFF inc. attn, TONY tiletnick REF: To REPAY YOUR deposit FR 05012 5 TO 05012 6 RATE z.1875 | | | | | | | | | | | | | | |
| 31302 | 1/26/2005 | 160,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000000083ib | rt^Wttv ticket # 000083 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31303 | 1/26/2005 | (110,000.00) | Customer | Outgoing Customer Checks | CHECK paid i   16678 | | | | | 252802 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/24/2005 | (110,000.00) | PW | CHECK | | | | |
| 31304 | 1/26/2005 | (150,661.30) | Customer | Outgoing Customer Wires | YOUR: M. steinberg our ob722000r6jo | vta^hMc^tjank USA AiCAiARTLN steinberg charitable TR NY NY 100zz REF: bnf-ffc-acc- REDACTED MARTEN steinberg charitable trust, i DOME st c portON ) | | | | 140724 | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER A/C | 1/26/2005 | (150,661.30) | CW | CHECK WIRE | | | | |
| 31305 | 1/26/2005 | (205,260.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 05/01/26 our 6b7z1000z6jo | chips debit VIA: HSBC BANK USA 10108 REF: bnf-ffc-acc- REDACTED, MARTEN steinberg charitable trust, ( ism e | | | | 280291 | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAELI PORTION) C/O PAUL MILLER A/C | 1/26/2005 | (205,260.00) | CW | CHECK WIRE | | | | |
| 31306 | 1/26/2005 | (500,000.00) | Customer | Outgoing Customer Wires | aW^LCjNIAL BANK NA A/C: ^m3ak,eef famiv FOUNDATION ^.WgIM5oZ105 | | | | | 241323 | 1R0206 | RIBAKOFF FAMILY FOUNDATION | 1/26/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 31307 | 1/26/2005 | (1,795,548.10) | Customer | Transfers to JPMC 509 Account | YOUR: CDS funding OUR: 0164800026FP | BOOK transfer debit a/c. CHASE MANHATTAN BANKSYRACUSE NY 13206- | 3229 | | | | | | | | | | | | | |
| 31308 | 1/26/2005 | (15,065,208.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998403026 OUR: 0264001564ZE | REF: ITIME/0:00 FEDBK A IP OVERNIGHT INVESTMENT AIP PURCHASE OF JPMORGAN CHASE BT CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 31309 | 1/26/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND074072470126051 OUR: 050Z601435iN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 50126 TO 050127 RATE 2.2500 | | | | | | | | | | | | | | |
| 31310 | 1/26/2005 | (165,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000130IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET • 000130 | | | | | | | | | | | | | | |
| 31311 | 1/27/2005 | 703.04 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972819027 OUR: 0271002819XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF d5.065.208 AT AIP RATE/QL 68% FOR AH5 LNVESTMENT DATED 01/26/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 31312 | 1/27/2005 | 37,519.27 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0372402027FF | FEDWIRE CREDIT VIA: CITIBANK REDACTED B/O: REDACTED 48 REF: CHASE NYC/CTR/BBK-BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-REDACTED | | | | 288060 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 1/28/2005 | 37,519.27 | CA | CHECK WIRE | | | | |
| 31313 | 1/27/2005 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 010501Z7000011NN OUR: 0037001027FF | D 0127B6B7HUTR000440 | | | | 252772 | 1K0167 | KAY INVESTMENT GROUP LLC | 1/27/2005 | 50,000.00 | CA | CHECK WIRE | | | | |
| 31314 | 1/27/2005 | 72,722.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000081IB | INTEREST REF: INTEREST TICKET • 000081 | | | | | | | | | | | | | | |
| 31315 | 1/27/2005 | 225,000.00 | Customer | Incoming Customer Wires | YOUR: FW0963402789S113 OUR: 0098501027FF | 2R000437 | | | | 272998 | 1F0190 | FAIRWAY PARTNERSHIP II | 1/27/2005 | 225,000.00 | CA | CHECK WIRE | | | | |
| 31316 | 1/27/2005 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 050127150219 OUR: 0096503027FF | VTA^AiTT-sMTBANK NA OF FLORIDAREDACTED B/O: D STONE INDUSTRIES FNC PSP ffM aWIWaARD L HA mm m^mmmm JISMr PLAN 150 | | | | 84899 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 1/27/2005 | 250,000.00 | CA | CHECK WIRE | | | | |
| 31317 | 1/27/2005 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0339008027FF | FEDWIRE CREDIT 1V0I421: 0C00T0IB889ANK bW^A^E>&)RE CHEMLA PRES RLNCJHkW/CTRT3NF>BEFWARD L MA DOFF NEW | | | | 61633 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 1/28/2005 | 350,000.00 | CA | CHECK WIRE | | | | |
| 31318 | 1/27/2005 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: OSf OF 05/01/27 OUR: 0460200027ES | BTDC JuTEtME ACCOUNTS PROCESSFNG Gi mar COTTAGE DEVELOPMENT LLC | | | | 31360 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 1/28/2005 | 500,000.00 | CA | CHECK WIRE | | | | |
| 31319 | 1/27/2005 | 2,167,000.00 | Customer | Incoming Customer Checks | DEP REF #    2426 | DEPOSIT CASH LETTER CASH LETTER 0000002426 seVALUE DATE, 01/27     132,000 01/28     1,745,000 01/31     284,200 02/101     5,800 | | 2154 | | | | | | | | | | | | |
| 31320 | 1/27/2005 | 4,700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B UNION STATE OUR: 0321301027FF | FEDWI E C EDIT 1V0A21, 9OJN5I9O7N7 STATE BANK Ma^aW-REALTY SERVICES CORP aS a PLEAS ANTVTLLE NYREF: chase NYC/CTR/BNF-BERNARD L | | | | 297077 | 1ZB332 | ROBERT FISHBEIN | 1/28/2005 | 4,700,000.00 | CA | CHECK WIRE | | | | |
| 31321 | 1/27/2005 | 15,065,208.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998403026 OUR: 0Z620032173iN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of jpmorgan chase a co. commercial PAPER. | | | | | | | | | | | | | | |
| 31322 | 1/27/2005 | 45,002,812.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC074072470127050I OUR: 0502700633iN | W^eSIaI^1! MADOFF PNC, ATTN: tony TILETNICK REF: to repay your DEPOSIT FR 05012 & to 050127 rate 2.2500 | | | | | | | | | | | | | | |
| 31323 | 1/27/2005 | 170,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000081IB | maturity REF: maturity TICKET t 000081 | | | | | | | | | | | | | | |
| 31324 | 1/27/2005 | (808,984.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1040700027I9 | WW He: 0210000I8 A/C: RMSF LIMITED PARTNERSHIP 1 21W.FLORAL PARK,NV 11005 REF TELeben IMAD: 0127B0GC02C002384 | | | | 165218 | 1CM715 | THE RMGF LTD PARTNERSHIP C/O REGINA FISHER GEN PARTNER | 1/27/2005 | (808,984.00) | CW | CHECK WIRE | | | | |
| 31325 | 1/27/2005 | (1,250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1040600027 I9 | FEDWIRE DEBIT VIA: STERLING nyc 1026007773 U^MW GROUP | | | | 60599 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 1/27/2005 | (1,250,000.00) | CW | CHECK WIRE | | | | |
| 31326 | 1/27/2005 | (2,750,000.00) | Customer | Outgoing Customer Wires | YOUR: cap of 05/011/27 OUR: 1040500027I9 | ne DEBIT VIA: CITIBANK nyc 1021000089 A/C: PBS concentration account BEN: NINE THIRTY II INVESTMENTS, II STREET.56TH FL, new YORKKNY | | | | 19818 | 1N0028 | NINE THIRTY LL INVESTMENTS LLC C/O JFI | 1/27/2005 | (2,750,000.00) | CW | CHECK WIRE | | | | |
| 31327 | 1/27/2005 | (6,323,258.86) | Customer | Transfers to JPMC 509 Account | YOUR: cds FUNDING our 0152900027FP | book TRANSFER DEBIT A/C. chase manhattan bank syracuse ny 13206-REF ITIME/11:00 fedbk | 3234 | | | | | | | | | | | | | |
| 31328 | 1/27/2005 | (15,864,965.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998424027 OUR: 0274001601ZE | ATP OVERNIGHT FNVESTMENT SBMaFpM^ chase a | | | | | | | | | | | | | | |
| 31329 | 1/27/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND074072788012705011 OUR: 0502701387IN | nassau DEPOSIT taken' A/C. bernard L madoff INC. | | | | | | | | | | | | | | |
| 31330 | 1/27/2005 | (165,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: DDDODDDDD93IB | debit MEMORANDUM REF: PURCHASE OF ticket • 000093 | | | | | | | | | | | | | | |
| 31331 | 1/28/2005 | 762.40 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31y99728434Z8 OUR: d281002843xp | fflywpfo af *15J86>i>965 AT arp RATE-01.75% FOR AIP investment DATED 01/27/05 AIP reference-31y9998424d27 effective YIELD-01.76X. effective yield REFLECTS | | | | | | | | | | | | | | |
| 31332 | 1/28/2005 | 72,722.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: ddooddddi7ib | interest ^ interesckiet • ddd07 | | | | | | | | | | | | | | |
| 31333 | 1/28/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: fw0963d2843913 our d305d14d28ff | d1347 | | | | 294544 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 1/28/2005 | 100,000.00 | CA | CHECK WIRE | | | | |
| 31334 | 1/28/2005 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR OUR: 0392407d28ff | fedwire credit VIA: NORTHERN TRUST BANK OF florida BO^MARSNs FAMILY investments llc 'REFA CHAsI NVCct^nf-bernard I MA DOFF NEW YORK NY 10022- fedwire credit VIA: WELLS FARGO NA B'00GD24f8 AND | | | | 279962 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 1/31/2005 | 200,000.00 | CA | CHECK WIRE | | | | |
| 31335 | 1/28/2005 | 550,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO OUR: 0513608028ff | COMPANY i,iiaGL^ DOFF NEW YORK NY 1002z4b34/ac- dodd 000d140d rfb-o/b WELLS FARGO obv-ff | | | | 22235 | 1T0026 | GRACE & COMPANY | 1/31/2005 | 550,000.00 | CA | CHECK WIRE | | | | |
| 31336 | 1/28/2005 | 698,535.63 | Customer | Incoming Customer Checks | dep ref #     2427 | DEPOSIT cash LETTER cash LETTER 0000002427 .VALUE ME,. M*     dm | | 2155 | | | | | | | | | | | | |
| 31337 | 1/28/2005 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FLEET natl N OUR: 3693300028FC | CHIPS CREDIT VIA: FLEET national bank nyc E7/0,zzlan dbleznak REDACTED sh4 REF: NBNF-BERNARD L madoff new york nr 10022-4834/AC-000000001400 ORG- | | | | 280252 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 1/28/2005 | 700,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31338 | 1/28/2005 | 2,235,000.00 | Investment | Incoming Customer Wires | | REDACTED | | | | 19649 | 1F0194 | RAYMOND FLOYD AND MARIA FLOYD JT WROS | 1/28/2005 | $   2,235,000.00 | CA | CHECK WIRE | | | | |
| 31339 | 1/28/2005 | 15,864,965.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998424027 OUR: 0272003241XN | return of ATP INVESTMENT PRINCIPAL AIP REDEMPTION of jpmorgan chase S CO. commercial PAPER | | | | | | | | | | | | | | |
| 31340 | 1/28/2005 | 45,002,812.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCD742378801280501 OUR: 0502800661 IN | baosawm mm inc. ATTN: tony TILETNICK REF: to repay your DEPOSIT fr 050127 to 050128 rate 2.2500 | | | | | | | | | | | | | | |
| 31341 | 1/28/2005 | 170,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000107IB | maturity REF: maturity TICKET f 000107 | | | | | | | | | | | | | | |
| 31342 | 1/28/2005 | (2,000.00) | Customer | Outgoing Customer Checks | | check PATE) *   16680 | | | | 228696 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 1/28/2005 | $   (2,000.00) | CW | CHECK | | | | |
| 31343 | 1/28/2005 | (70,000.00) | Customer | Incoming Customer Checks | OUR: 0502850602RI | DEPOSITED ITEM returned FINAL return | | | | 261174 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 1/31/2005 | $   (70,000.00) | CA | CHECK RETURNED | | | | |
| 31344 | 1/28/2005 | (298,241.82) | Customer | Transfers to JPMC 509 Account | YOUR: cds FUNDING our,0192800028FP | book TRANSFER DEBIT A/C, chase manhattan bank syracuse ny 13206-REF: fTIME/10 fio fedbk | 3236 | | | | | | | | | | | | | |
| 31345 | 1/28/2005 | (16,162,516.00) | Investment | Overnight Sweep - Investment | 31y9998434028 | AIP overnight investment AIP Purchase of jpmorgan chase & co commercial paper. | | | | | | | | | | | | | | |
| 31346 | 1/28/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: nd07439750012B0501 OUR: 0502801365IN | nassau deposit taken A/C. bernard L madoff inc. attn. tony tiletnick REF23booeO0f/31sirst^^.255oP0OSLT FR 0 | | | | | | | | | | | | | | |
| 31347 | 1/28/2005 | (180,000,000.00) | Investment | Certificate of Deposit - Return of Investment | OUR: 000000013dIB | debit memorandum REF: purchase of ticket • 000134 | | | | | | | | | | | | | | |
| 31348 | 1/31/2005 | 2,410.92 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31y997e874bj1 OUR: 0311002874xp | AIP interest payment AnTOE-OL79X for AIP investment dated 01/28/05 AIP reference-31y9998434029 effective YIELD-OL81X. effective vield reflects compounding of | | | | | | | | | | | | | | |
| 31349 | 1/31/2005 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 050131350047 OUR: 0317603031FF | REDACTED | | | | 278478 | 1R0088 | SHEILA ROGOVIN | 1/31/2005 | $   50,000.00 | CA | CHECK WIRE | | | | |
| 31350 | 1/31/2005 | 64,166.67 | Investment | Overnight Deposit - Return of Principal & Interest | OUR: 0000000094LB | interest REF: interest ticket • 000094 | | | | | | | | | | | | | | |
| 31351 | 1/31/2005 | 73,000.00 | Customer | Incoming Customer Checks | us?  dep ref #     2429 | deposit cash letter cashJMER 0000002429 | | 2156 | | | | | | | | | | | | |
| 31352 | 1/31/2005 | 75,000.00 | Customer | Incoming Customer Wires | YOUR: O/B mellon BANK OUR: 0404407031FF | ci20c006148 | | | | 288113 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 1/31/2005 | $   75,000.00 | CA | CHECK WIRE | | | | |
| 31353 | 1/31/2005 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B mellon bank OUR: 0387301031FF | C006075 | | | | 288099 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 1/31/2005 | $   250,000.00 | CA | CHECK WIRE | | | | |
| 31354 | 1/31/2005 | 396,000.00 | Customer | Incoming Customer Wires | YOUR: O/B northersi tr OUR 0329814031FF | FEDWIRE CREDIT VIA: northern TRUST bank of FLORIDA BOO^MERSNss family INVESTMENTS llc W1 C1TAsI nV^TR7BNF-BERNARD L ma B8B6dR W s8M3ss | | | | 22072 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 1/31/2005 | $   396,000.00 | CA | CHECK WIRE | | | | |
| 31355 | 1/31/2005 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B mellon bank our: 0344207031FF | FEDWIRE CREDIT VIA: mellon bank N.A.-DUE from bk M REDACTED B/O: melvin J weikm REDACTED rEF?aCf9abSEaN^xssCt^BK/bernard l ma doff new york ov | | | | 87229 | 1P0108 | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 1/31/2005 | $   400,000.00 | CA | CHECK WIRE | | | | |
| 31356 | 1/31/2005 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 200501Z1947785CW our: 0505801031FF | FEDWIRE CREDIT VIA: psu bank. so REDACTED B/O: charles E SMITH real ESTATE RTFtm43NF-BERNARD L ma doff new york nv 10022-4834/AC- REDACTED OBI-I | | | | 302602 | 1S0230 | 1620 K STREET ASSOCIATES LIMITED PARTNER C/O CHARLES E SMITH MANAGEMENT | 2/1/2005 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 31357 | 1/31/2005 | 550,000.00 | Customer | Incoming Customer Wires | YOUR: 90099245645 OUR: 0275209031FF | ,/BN IMAD, 013111Q8983CQ04634 | | | | 79041 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 1/31/2005 | $   550,000.00 | CA | CHECK WIRE | | | | |
| 31358 | 1/31/2005 | 1,385,070.00 | Customer | Incoming Customer Checks | DEP REF *     2428 | DEPOSIT CASH LETTER CASH LETTER 0000002428 LVALUE DATE, 02/01      429^070 02/02      898,640 02/03      57,360 | | 2157 | | | | | | | | | | | | |
| 31359 | 1/31/2005 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 05/01/31 OUR: 0155700031ET | FEDWIRE CREDIT B/O: MEGA DEVELOPMENTS LTD NEW YORK NY 10019 REF: IBNF/FBO. MESA DEVELOPMENTS LT D. | | | | 245205 | 1FR117 | MEGA DEVELOPMENTS LTD 50 SHIRLEY STREET | 1/31/2005 | $   3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 31360 | 1/31/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0105013100277NN OUR 0344601031FF | D: 0131B6B7HUHRoo1783 | | | | 253605 | 1CM861 | SAM W KLEIN 1973 TRUST BANK OF AMERICA SUC CO-TSTEE | 1/31/2005 | $   5,000,000.00 | CA | CHECK WIRE | | | | |
| 31361 | 1/31/2005 | 7,010,000.00 | Customer | Incoming Customer Wires | YOUR: 1287753001421S OUR: 5512600031FC | . OUBLI SSN, REDACTED | | | | 223819 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 1/31/2005 | $   7,010,000.00 | CA | CHECK WIRE | | | | |
| 31362 | 1/31/2005 | 16,162,516.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9998434028 OUR 0282003266XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTion OF JPMORGAN CHASE 3-CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31363 | 1/31/2005 | 40,007,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0743975001310501 OUR: 0503100565IN | NASSAU DEPOSIT TAKEN BIO, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 050128 TO 050131 RATE 2.2500 | | | | | | | | | | | | | | |
| 31364 | 1/31/2005 | 80,000,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | NONE OUR: 5602200031FC | 315924 | | | | 248605 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 1/31/2005 | $   80,000,000.00 | CA | CHECK WIRE | | | | |
| 31365 | 1/31/2005 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000000418 | MATURITY REF: MATURITY TICKET # 000094 | | | | | | | | | | | | | | |
| 31366 | 1/31/2005 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PATE) #   16684 | | | | 99870 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 1/31/2005 | $   (2,500.00) | CW | CHECK | | | | |
| 31367 | 1/31/2005 | (1,815,822.76) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR: 0157700031FP | BOOK TRANSFER DEBIT aic. CHASE MANHATTAN BANK SYRACUSE NY 13206-REF fTIME/11 00 FEDBK | 3238 | | | | | | | | | | | | | |
| 31368 | 1/31/2005 | (27,604,721.00) | Investment | Overnight Sweep - Investment | YOUR: 31V9998407031 OUR 03140015912E | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF JPMORGAN CHASE 5 CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 31369 | 1/31/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0745753101310501 OUR 0503101463IN | NASsAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 50131 TO 050201 RATE 2.3750 | | | | | | | | | | | | | | |
| 31370 | 1/31/2005 | (230,000,000.00) | Investment | Certificate of Deposit - Return of Investment | OUR: 0000000103ID | DEBIT MEMORANDUM REF: PURCHASE OF TICKET • 000103 | | | | | | | | | | | | | | |
| 31371 | 2/1/2005 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9814447Q32 OUR 0321057294XP | BIV INTEREST ADJUSTMENTS CHANGE IN INTEREST ANT * 1,240,59 CURRENT ANT, S1,240.60 AIP INVESTMENT DATED 01/06/200S • PREVIOUS ANT. * 1,240.59 CURRENT ANT. S1,240.60 AIP | | | | | | | | | | | | | | |
| 31372 | 2/1/2005 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9614460032 OUR 032105729SXP | D/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 01/26/200S -PREVIOUS AMT, $703.04 CURRENT AMT, $703.01 AIP | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31373 | 2/1/2005 | 58.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9814444032 OUR, 0321036497XP | BIV PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 12/29/2004 • PREVIOUS AMT, $19^17,623.00 CURRENT AMT. | | | | | | | | | | | | | | |
| 31374 | 2/1/2005 | 58.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9814445032 OUR 0321036498XP | BIV PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 12/31/2004 -PREVIOUS AMT. $20,426,028.00 CURRENT AMT. | | | | | | | | | | | | | | |
| 31375 | 2/1/2005 | 58.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9814447032 OUR 0321036500XP | BvV PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 01/06/200S -PREVIOUS AMT) $26,A2i,366.00 current amt | | | | | | | | | | | | | | |
| 31376 | 2/1/2005 | 58.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9S14448032 our, 0321036501XP | d-v PRINCIPAL ADJUSTMENTS change IN repayment for AIP TOSTMENT dated 01/07/2005 -PRFMOUS ANTi 42S,2D9.720.00 CURRENT AW  c76 7DQ 776-00 | | | | | | | | | | | | | | |
| 31377 | 2/1/2005 | 58.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9314450032 OUR. 0321036503XP | d's principal adjustments change in repayment for aip investment dated 01/11/z005 – | | | | | | | | | | | | | | |
| 31378 | 2/1/2005 | 58.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9814451032 our, 0321036504XP | DIV PRINCIPAL ADJUSTMENTS change IN repayment for AIP TOSTMENT dated 01/1Z/2005 -pr^OUS AHIi $16,226,410.00 current amt. #18,221,468.0 0 | | | | | | | | | | | | | | |
| 31379 | 2/1/2005 | 58.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9814453032 OUR, 0321036506XP | DiV PRINCIPAL ADJUSTMENTS change IN repayment for AIP INVESTMENT dated 01/14/2005 -Bf6y0QUS amt, m, 909,629.0 0 current amt  $Zi,909,637.90 | | | | | | | | | | | | | | |
| 31380 | 2/1/2005 | 58.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9814454032 our; 03Z1036507XP | D'V PRINCIPAL ADJUSTMENTS change IN repayment for AIP INVESTMENT dated 01/18/Z005 -PREVIOUS AMT; J-i6i,a71i533.00 current amt, $16,671,591.00 | | | | | | | | | | | | | | |
| 31381 | 2/1/2005 | 58.00 | Investment | Overnight Sweep - Investment | YOUR 31V9814455032 OUR 0321036508XP | DIV PRINCIPAL ADJUSTMENTS iIHWi- PREVIOUS amt, jL 19.817.115-00 current AHT. $19j7,073.00 | | | | | | | | | | | | | | |
| 31382 | 2/1/2005 | 58.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9814456032 our, 0321036509XP | DFV PRTNCIPAE ADJUSTMENTS - PREVIOUS amt, $18^818^899.00 current amt, $18,818,957.00 | | | | | | | | | | | | | | |
| 31383 | 2/1/2005 | 58.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9814457032 OUR, 03Z103651DXP | D-V PRINCIPAL ADJUSTMENTS change IN repayment for AIP snaffll - CURRENT AHTi o8,592,433.0C | | | | | | | | | | | | | | |
| 31384 | 2/1/2005 | 58.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9814458032 32 OUR 0321036511XP | D-V PRINCIPAL ADJUSTMENTS change IN repayment for AIP LNVESTMENT dated 01/24/2005 -PREVIOUS amt, $18,254,630. 00 | | | | | | | | | | | | | | |
| 31385 | 2/1/2005 | 58.00 | Investment | Overnight Sweep - Investment | your, 31Y9814459032 our! 0321036512XP | ayment for AIP IHVESTMENT DA,TED 01/2S/2008 • previous AMT, #11,011,Ai7.00 current amT, $11,011,$2S.00 | | | | | | | | | | | | | | |
| 31386 | 2/1/2005 | 58.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814460032 OUR, 0321036513XP | a'V PRINCIPAL ADJUSTMENTS change IN repayment for AIP current amt SIS 06S 266.00 | | | | | | | | | | | | | | |
| 31387 | 2/1/2005 | 58.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9814461032 our, 0321036514XP | a=V PRINCIPAL ADJUSTMENTS change IN repayment for AIP INVESTMENT dated 01/27/2005 -PREVIOUS amt. #15,864,965.00 clirrent amt =IS,8;6S,02S 00 | | | | | | | | | | | | | | |
| 31388 | 2/1/2005 | 58.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814462032 OUR, 0321036515XP | a'V PRTNCIPAE ADJUSTMENTS change IN repayment for AIP current AMI #6,162,574.00 | | | | | | | | | | | | | | |
| 31389 | 2/1/2005 | 58.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814463032 OUR, 0321036516XP | a'V PRINCIPAL ADJUSTMENTS change IN repayment for AIP TNVESTMENT dated 01/31/200S -ERE;yJOUS amt, #27,604,721.00 current amt  $27,604,779,00 | | | | | | | | | | | | | | |
| 31390 | 2/1/2005 | 58.32 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814442032 our; 0321057293XP | a'V LNTERESa ADJUSTMENTS change IN INTEREST for AIP investment dated 12/24/2004 -previous AMT* #4,869.36 current amt i W. 927.68 AIP reference-31Y 9 814442032 | | | | | | | | | | | | | | |
| 31391 | 2/1/2005 | 59.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9814443032 our, 0521036496XP | c-V PRINCIPAL ADJUSTMENTS change IN repayment for AIP cljrrent amt #18,911,124,00 | | | | | | | | | | | | | | |
| 31392 | 2/1/2005 | 59.00 | Investment | Overnight Sweep - Investment | YOUR, 31Y9814446032 our; AIP tMESTMENT dated 01/04/2005 -PREVIOUS amt, 0321036499XP | aRT PRINCIPAL ADJUSTMENTS fIIAM JE,REiP4YfeNt for $20,363,01X00 | | | | | | | | | | | | | | |
| 31393 | 2/1/2005 | 59.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814449032 OUR, 0321036500XP | c-V PRINCIPAL ADJUSTMENTS CHANGE IN repayment for AIP Pn1siOUSaAMuatS^00^79092700^d-CURRENT AMT: 120,580,029.00 | | | | | | | | | | | | | | |
| 31394 | 2/1/2005 | 59.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814452032 OUR, 0321036505XP | WV PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 01/13/2005 -PREVIOUS AMT) f28tJL686.00 CURRENT AMT) 1.NTEREcaR0^/fRTNCTPvf1 OF #27,604,721 AT AIP | | | | | | | | | | | | | | |
| 31395 | 2/1/2005 | 1,456.92 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972B40032 OUR, 0321002B40XP | RATE-01,90X FOR AIP INVESTMENT DATED 01/31/05 AIP REFERENCE-31Y9998407031 EFFECTIVE | | | | | | | | | | | | | | |
| 31396 | 2/1/2005 | 68,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000001028B | INTEREST REF: INTERF'' # ^ | | | | | | | | | | | | | | |
| 31397 | 2/1/2005 | 112,377.58 | Customer | Incoming Customer Wires | YOUR: 2-013105-239-24 OUR, 4217200032FC | CHIPS CREDIT VIA. BANK OF NEW YORK. 0001 B/O, FIRST TRUST CORPORATION DENVER, CO 60202-3323 REF, NBNF-BERNARD L MADOFF NEW YORK NY | | | 238901 | 1CM559 | | NTC & CO. FBO ROBERT C LAPIN REDACTED | 2/1/2005 | $ 112,377.58 | CA | CHECK WIRE | | | | |
| 31398 | 2/1/2005 | 175,000.00 | Customer | Incoming Customer Wires | OR: 0325B77B26TC | Electronic Funds Transfer | | | 300135 | 1EM431 | | CROESUS XIV PARTNERS | 2/1/2005 | $ 175,000.00 | CA | CHECK WIRE | | | | |
| 31399 | 2/1/2005 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, 01050201003939NN OUR 0403601032FF | FEDWIRE CREDIT VIA: BANE OF AMERICA N.A. 1026009593 B/D, JOHN HOSKTNSON WASHINGTON DCUS REE CHASE NYC/CTR/BNF-BERNARD L MA | | | 133431 | 1D0055 | | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 2/1/2005 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 31400 | 2/1/2005 | 236,000.00 | Customer | Incoming Customer Wires | YOUR, alB FLEET NATL B OUR 0101609032FF | FEDWIRE CREDIT VIA FLEET BOSTON FINANCIAL B^^T^GWoBLE TRUSTEE FQR!FEE N/ 07024 REF. CHASE nvc/ctr/bnf-/smard L ma DOFF now YORE nv 1002 | | | 219987 | 1FR058 | | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 2/1/2005 | $ 236,000.00 | CA | CHECK WIRE | | | | |
| 31401 | 2/1/2005 | 434,690.68 | Customer | Incoming Customer Wires | Your, NONE OUR, 4173100032FC | CHIPS CREDIT VIA HSBC BANK USA 10108 BID, DONALD SCHUPAK REDACTED REF, NBNF-BERNARD L MADOFF how YORK nv 10022-4834v4 E RE DACTED DEPOSIT CASH LETTER CASH LETTER 0000002430 a/vALUE DATE, 02/01   2,950 02/02    794 017 02 03      39,100 | | | 140853 | 1S0224 | | DONALD SCHUPAK | 2/1/2005 | $ 434,690.68 | CA | CHECK WIRE | | | | |
| 31402 | 2/1/2005 | 836,967.41 | Customer | Incoming Customer Checks | DEP REF #     2430 | | | | | | | | 2158 | | | | | | | | |
| 31403 | 2/1/2005 | 1,100,000.00 | Customer | Incoming Customer Wires | YOUR. 0 00342 OUR, 0349130032FF | FEDWIRC CREDIT02/04    900 YEARRANCEDDT CHICAGO 1071000013 BID. RPP INVESTMENT ASSOCIATES LLC MELVILLE nv 11747234 USA ViS=ffl NA TTfJ-^DHM?0 INVESTMENT CO | | | 238871 | 1CM349 | | RPP INVESTMENT ASSOCIATES LLC | 2/1/2005 | $ 1,100,000.00 | CA | CHECK WIRE | | | | |
| 31404 | 2/1/2005 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR, O/B WELLS FARGO our, 020710702FF | RT:}/AaFfc^VA/CCTR/BNF-BERNARD L MA DOFF MEW YORK nv 10022-4834/AC-REDACTED RFB-O/B WELLS cihps credit via, NSBC BANK USA 10108 biid, BANK OF | | | 273050 | 1D0026 | | DORADO INVESTMENT COMPANY | 2/1/2005 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 31405 | 2/1/2005 | 4,000,000.00 | Customer | Incoming Customer Wires | your, NONE OUR, 09786000032Ic | BERMUDA (luxembourg) ref, NBBK-BERNARD l MADOFF NEW YORE NY 10022-4834/ac-REDACTED bed-fedwire credit via, BANK ONE CHICAGO REDACTED bio, csp investments associates llc M W1S-S$con$ARD t MA doff NEW YORK NY 10022-4834/ac-REDACTED bof-con | | | 101838 | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 2/1/2005 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 31406 | 2/1/2005 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR:   000341 OUR: 0357202032ff | FEDWIRE CREDIT VIA fISBC BANK USA 4P,0)-FR0CP]Wnt financisr ltd ref, chase nyc/ctr/bnf-bernard l ma doff new york nv 10022-4834/ac-REDACTED rfb 00276200149l obs-f3v/u | | | 93881 | 1CM348 | | GROUPEMENT FINANCIER ASSOCIATES LLC | 2/1/2005 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 31407 | 2/1/2005 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR, 00276200149l OUR/ 0454002032ff | | | | 293332 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 2/1/2005 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 AcNo | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31408 | 2/1/2005 | 7,000,000.00 | Customer | Incoming Customer Wires | YOUR : SWF OF 05/02101 OURs 1996500032fs | b/o, MOflflNvFvee fflmmw1211 | | | 233804 | 1FR094 | | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 2/1/2005 | 7,000,000.00 | CA | CHECK WIRE | | | | |
| 31409 | 2/1/2005 | 9,900,000.00 | Customer | Incoming Customer Wires | YOUR, 333192 our, 0497500032fc | chips credit VIA sbs ao STAMFORD BRANCH 10799 b/o, BANQUE SAFRA FRANCE s.a. paris FRANCE 75001 ref, BBBK-BERNARD1 MADoff NEW YORK CE 75001 ORG- | | | 265477 | 1FR083 | | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 2/1/2005 | 9,900,000.00 | CA | CHECK WIRE | | | | |
| 31410 | 2/1/2005 | 27,604,721.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR : 31Y9998407031 OUR, 0312003236XN | CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31411 | 2/1/2005 | 45,002,968.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0747553102010501 OUR, 0503200669fN | NASSAU DEPOSIT TAKEN B/o BERNARD 1 MADOFF INC. ATTN, TONY THATNICK REF TO REPAY YOUR DEPOSIT FR OS013 1 TO OS0201 RATE 2.3750 | | | | | | | | | | | | | | |
| 31412 | 2/1/2005 | 160,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000128IB | TICKET J 000128 | | | | | | | | | | | | | | |
| 31413 | 2/1/2005 | (58.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9814444032 OUR: 0321010480XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 12/29/2004 - PREVIOUS AMT, #19,171,623.00 CURRENT AMT. $19,171,681.00 | | | | | | | | | | | | | | |
| 31414 | 2/1/2005 | (58.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9814445032 OUR: 0321010481XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 12/31/2004 - PREVIOUS AMT. #20,426,028.00 CURRENT AMT, #20,426,086.00 | | | | | | | | | | | | | | |
| 31415 | 2/1/2005 | (58.00) | Investment | Overnight Sweep - Investment | YOUR, 31X9814447032 OUR: 0321010483XP | DV PRINCIPAL ADJUSTMENTS #26,426,866.00 CURRENT AMT, #26,426,924.00 | | | | | | | | | | | | | | |
| 31416 | 2/1/2005 | (58.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9814447032 OUR: 0321010484XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 01/07/200S - PREVIOUS AMT: Wv'llnf''l'Sl CURRENT ^ | | | | | | | | | | | | | | |
| 31417 | 2/1/2005 | (58.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9814450032 OUR: 0321010486XP | #28,419,122,00 CURRENT AMT: #28,419,180,00 | | | | | | | | | | | | | | |
| 31418 | 2/1/2005 | (58.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9814451032 OUR: 0321010487XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 01/12/200S - PREVIOUS AMT. $18,226,410.00 CURRENT AMT. $18,226,468.00 | | | | | | | | | | | | | | |
| 31419 | 2/1/2005 | (58.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9814453032 OUR: 0321010489XP | B/V PRINCIPAL ADJUSTMENTS C0H1A/1N4G/E200INSA IPPRINEVVEIOS1TMSENATNTD,ATED $21,909,629.00 CURRENT AMT, #21,909,687.00 | | | | | | | | | | | | | | |
| 31420 | 2/1/2005 | (58.00) | Investment | Overnight Sweep - Investment | Y8if mmm* | B/V PRINCIPAL ADJUSTMENTS change IN AIP l)WESDWNT dated 01/18/2005 - PREVIOUS AMT i $16,071,533.00 current amv, $16.071.591.00 | | | | | | | | | | | | | | |
| 31421 | 2/1/2005 | (58.00) | Investment | Overnight Sweep - Investment | your. 31Y9814455032 our: 0321010491XP | B/V PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT j)dated 01/19/2005 - PREVIOUSaMTt' $19,817,115.00 current amt, #19,817,173.00 | | | | | | | | | | | | | | |
| 31422 | 2/1/2005 | (58.00) | Investment | Overnight Sweep - Investment | Y8j mmmw | B/V PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated 01/20/2005 - PREVIOUS amt. $1I01H5l77I00 current amt, | | | | | | | | | | | | | | |
| 31423 | 2/1/2005 | (58.00) | Investment | Overnight Sweep - Investment | your, 31Y9814457C32 OUR; 0321010493XP | B/V 'PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated m&w.ovmm m. #8,592,433,00 | | | | | | | | | | | | | | |
| 31424 | 2/1/2005 | (58.00) | Investment | Overnight Sweep - Investment | your, 31Y9814458032 our: 0321010494XP | PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated #18,254,688,00 | | | | | | | | | | | | | | |
| 31425 | 2/1/2005 | (58.00) | Investment | Overnight Sweep - Investment | your. 31Y9814459032 our, 0321010495XP | D/V PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated 01/25/2005 - PREVIOUS AMT • #11,011,467.00 current amt. $11,011,525.00 | | | | | | | | | | | | | | |
| 31426 | 2/1/2005 | (58.00) | Investment | Overnight Sweep - Investment | your. 31Y9814460032 our, 0321010496XP | D/V PRINCIPAL ADJUSTMENTS change IN ATP INVESTMENT dated $15,065.266.00 | | | | | | | | | | | | | | |
| 31427 | 2/1/2005 | (58.00) | Investment | Overnight Sweep - Investment | your. 31Y9814461032 our: 0321010497XP | DV PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated 01/27/2005 • PRLVTQUS AMT • #15,864,965.00 current amt. | | | | | | | | | | | | | | |
| 31428 | 2/1/2005 | (58.00) | Investment | Overnight Sweep - Investment | your: 31Y9814498032 our: 0321010498XP | D/VPRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated #16,162,174.00 | | | | | | | | | | | | | | |
| 31429 | 2/1/2005 | (58.00) | Investment | Overnight Sweep - Investment | your, 31Y9814448530 32 OUR, 0321010499XP | DIV PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated 01/31/2005 ● PREVIOUS AMT > $27,604.721.00 current amt, $27,604.779.00 | | | | | | | | | | | | | | |
| 31430 | 2/1/2005 | (59.00) | Investment | Overnight Sweep - Investment | your, 31Y9814443032 our 0321010479XP | DIV PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated 12/28/2004 ● PREVIOUS AMTs $18,911,065.00 current amt. #18,911,124.00 | | | | | | | | | | | | | | |
| 31431 | 2/1/2005 | (59.00) | Investment | Overnight Sweep - Investment | your. 31Y9S14446032 our 0321010482XP | D/V PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated 01/04/2005 - PREVIOUS AMT i #20,363,017.00 | | | | | | | | | | | | | | |
| 31432 | 2/1/2005 | (59.00) | Investment | Overnight Sweep - Investment | your, 31Y9814449032 OUR 0321010485XP | BIV PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated 01/10/2005 - PREVIOUS AMT < $20,579,970.00 current amt. $20,580,029.00 | | | | | | | | | | | | | | |
| 31433 | 2/1/2005 | (59.00) | Investment | Overnight Sweep - Investment | your, 31Y9814452032 OUR; 0321010484XP | BIV PRINCIPAL ADJUSTMENTS change IN AIP investment dated 01/13/2005 - PREVIOUS AMT i $28,131,686.00 current AMT i #28,131,745.00 | | | | | | | | | | | | | | |
| 31434 | 2/1/2005 | (7,500.00) | Customer | Outgoing Customer Wires | your, JODI OUR, 0363700032JO | CHIPS DEBIT VIA, CITIBANK 10008 a/c. JAMES P marden,PATRICE auld REDACTED REF, Teledon SSM REDACTED | | | 265592 | 1M0024 | | JAMES P MARDEN | 2/1/2005 | (7,500.00) | CW | CHECK WIRE | | | | |
| 31435 | 2/1/2005 | (15,000.00) | Customer | Outgoing Customer Wires | CHIPS DEBIT our. 0363600032JO | CHIPS DEBIT VIA, dank of new york 10001 AIC, bank of new york huntington ABA-REDACTED ben, joann sal aREDACTED ref, teledon SSN, REDACTED | | | 239198 | 1R0127 | | JOSEPH RUBINO I/T/F JAMES RUBINO, JOANN SALA AND JOSEPH RUBINO JR | 2/1/2005 | (15,000.00) | CW | CHECK WIRE | | | | |
| 31436 | 2/1/2005 | (21,500.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0363500032JO | CHIPS DEBIT VIA i CITIBANK 10008 aic, JAMES P MARDENPATRICE auld REDACTED ref, teleben ssn.REDACTED | | | 204146 | 1A0044 | | PATRICE M AULD | 2/1/2005 | (21,500.00) | CW | CHECK WIRE | | | | |
| 31437 | 2/1/2005 | (70,000.00) | Customer | Outgoing Customer Wires | your. cap of 05/02/01 our, 0363400032401 | chips debit via. citibank 10008 AIC, marden family ltd part REDACTED ssn. REDACTED | | | 220654 | 1M0086 | | MARDEN FAMILY LP REDACTED | 2/1/2005 | (70,000.00) | CW | CHECK WIRE | | | | |
| 31438 | 2/1/2005 | (110,000.00) | Customer | Outgoing Customer Checks | check PAID t   16682 | | | | 71510 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/31/2005 | (110,000.00) | PW | CHECK | | | | |
| 31439 | 2/1/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your. jodi our, 0363200032jo | fedwire debit ●via cy natl bk la REDACTED HUGH chais REDACTED ref. teleben/tme10.19 rmad. 0201b1aso08o001423 | | | 180652 | 1C1027 | | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 2/1/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 31440 | 2/1/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, jodi our, Q3633300032JO | WaPscfflBANk ao08 MRP FAMILY holdings. LLC REDACTED ssn.REDACTED | | | 300120 | 1CM477 | | TRUST F/B/O SHERRI PERGAMENT KOEPPEL ROBERT PERGAMENT TTEE | 2/1/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 31441 | 2/1/2005 | (1,462,366.78) | Customer | Transfers to JPMC 509 Account | your. cds funding our. O.1890QOO32FP | book transfer debit a/c. chase manhattan bank SYRACUSE ny 13206-ref. ttime/11,00 fodbk | 3240 | | | | | | | | | | | | | | |
| 31442 | 2/1/2005 | (1,683,327.04) | Other | Other Outgoing Checks | CHECK PAID # 1771 | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31443 | 2/1/2005 | (4,171,824.00) | Customer | Outgoing Customer Checks | | check paid 8    16686 | | | | 220038 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2005 | $   (4,171,824.00) | PW | CHECK | | | | |
| 31444 | 2/1/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR, 0363100032jo | fedwire debit via. ubs ag nyc REDACTED a1c. ubspw rma new york 3en. paul loeb trust imud, 0201b1gge08c001422 | | | | 300116 | 1CM620 | PAUL LOEB REVOCABLE TRUST DTD 12/31/97 | 2/1/2005 | $   (5,000,000.00) | CW | CHECK WIRE | | | | |
| 31445 | 2/1/2005 | (20,820,700.00) | Investment | Overnight Sweep - Investment | | 'ffIIWMffi chase, oil, commercial paper. | | | | | | | | | | | | | | |
| 31446 | 2/1/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, nd0747584302010501 OUR, 0503201457in | nassau depoist taken a/c. bernard l maddff inc. attn. tony tiletnick ref. td establish your deposit fr 0 0 50201 td 050202 rate 2.3750 | | | | | | | | | | | | | | |
| 31447 | 2/1/2005 | (190,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000098IB | TMTWM nIJCP'T f AQP09&cloqmg LEDCTiTIBALMCE | | | | | | | | | | | | | | |
| 31448 | 2/2/2005 | 1,116.22 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT | | | | | | | | | | | | | | |
| 31449 | 2/2/2005 | 72,829.17 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000130IB | rWcerst ticket 1 000130 | | | | | | | | | | | | | | |
| 31450 | 2/2/2005 | 75,000.00 | Customer | Incoming Customer Wires | your, STTFN3C5116161 our, 0275890033FF | fedwire credit via. BANK ONE CHICAGO REDACTED Floik WIkim COMPANY ref. CHASE NYaCTM3NF=BERNARD l MAD OFF NEW YORK NY 10q22-4834/ac-osoo imad. rrR^S^MNK NATIONAL association REDACTED bid. | | | | 300123 | 1EM011 | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST UA DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 2/2/2005 | $   75,000.00 | CA | CHECK WIRE | | | | |
| 31451 | 2/2/2005 | 100,000.00 | Customer | Incoming Customer Wires | your, OIB US BANK MINN our, O304713033FF | STANFORD AND amy BARATZ 3WZmSI Vcj8v=bernard l MA DOFF NEW YORK NY 10022-4834/AC-REDACTED Tdvee CREDIT via, PNC BANK,NA W. MdhA SHORIT hill? NJ 07078 ref CHASE nvc/ctr/bnf=bernard l ma DOFF NEW YORK NY 10022-4534/AC-REDACTED reb=0/b ORIG FDI251838471 desc DATE: co entry | | | | 219937 | 1EM394 | STANFORD BARATZ REV TST DTD 9/7/94 STANFORD BARATZ AMY BARATZ TRUSTEES | 2/2/2005 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 31452 | 2/2/2005 | 400,000.00 | Customer | Incoming Customer Wires | your, OIB PNCHANK NJ OUR, 0195407033FF | | | | | 204541 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 2/2/2005 | $   400,000.00 | CA | CHECK WIRE | | | | |
| 31453 | 2/2/2005 | 575,000.00 | Customer | Incoming Customer Wires | our, 0334153467TC | DESCR&yAYMENTS  SEC-CCD TRACE1d21000024153467 EED:050502Z IND:ID:MADOFF | | | | 238994 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 2/2/2005 | $   575,000.00 | CA | CHECK WIRE | | | | |
| 31454 | 2/2/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | your, KHK of 05/0 2/02 our, 0275200033ES | book TRANSFER CREDIT 3ID: marvin E: EISENSTADT REDACTED REF: aic ICM771-3-0 | | | | 238932 | 1CM771 | MARVIN E EISENSTADT | 2/2/2005 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 31455 | 2/2/2005 | 1,650,105.60 | Customer | Incoming Customer Checks | dep REF 1    2431 | DEPOSIT cash LETTER cash LETTER 000000Z431 SVALUE DATE: OZ/02    1,350,000 OZ/03    3 00,105 | | 2159 | | | | | | | | | | | | |
| 31456 | 2/2/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | your, pbn of 05/02/02 ourr 00639000336P | book TRANSFER CREDIT 8id: STERLING METS, I.P. FLUSHING ny 11368-REF: acct 1KW247-3-0 | | | | 265498 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 2/2/2005 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 31457 | 2/2/2005 | 20,820,700.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998425032 ourr 0322003268XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of jpmorgan chase 8 CO. commercial PAPER | | | | | | | | | | | | | | |
| 31458 | 2/2/2005 | 45,002,968.75 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0747584302020501 our 0503300517In | NASSAU DEPOSIT TAKEN B/O. BERNARD L MADOFF INC. ATTN TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 050201 TO 050202 RATE 2.3750 | | | | | | | | | | | | | | |
| 31459 | 2/2/2005 | 62,900,000.00 | Customer | Incoming Customer Wires | your, none our 3861100033FC | CHIPS CREDIT VIA. HSBC BANK USA. 0108 B/O. HERALD FUND SPC HERALD USA SEGREGATED PORTFOLIO ONE REF. NBBK-BERNARD L MAD OFF | | | | 3635 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 2/2/2005 | $   62,900,000.00 | CA | CHECK WIRE | | | | |
| 31460 | 2/2/2005 | 165,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000130IB | maTurit2 ref, maturity TICKET • 000130 | | | | | | | | | | | | | | |
| 31461 | 2/2/2005 | (100,000.00) | Customer | Incoming Customer Checks | our: 05035506609RI | DEPOSITED ITEM returned FINAL return | | | | 229016 | 1C1206 | FREDERICK COHEN Jan COHEN JT WROS C/O DUANE MORRIS LLP | 2/2/2005 | $   (100,000.00) | CA | CHECK RETURNED | | | | |
| 31462 | 2/2/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/02/02 our' 08991000333O | FEDWIRE DEBIT VIA, CITIBANK nyaAT^00iAR59ES SCHWAB, LNC BEN, JAMS bernan ENDV.ACCT. REDACTED | | | | 202248 | 1B0265 | JANIS BERMAN | 2/2/2005 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 31463 | 2/2/2005 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR, ZEST OUR, 0899000333O | FEDWIRE DEBIT VIA. UBS AG nyc 1026007993 AKE NEUE BANK AG VADUZ LIECHTENSTEIN 9490 BEN. ZEST ASIA PACIFIC LIMITED HONG Kong • | | | | 300144 | 1FR073 | ZEST ASIA PACIFIC LIMITED 16/F SILVER FORTUNE PLAZA 1 WELLINGTON STREET | 2/2/2005 | $   (2,500,000.00) | CW | CHECK WIRE | | | | |
| 31464 | 2/2/2005 | (8,117,740.44) | Customer | Transfers to JPMC 509 Account | YOUR, COS FUNDING OUR, 0158200033FP | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206REF. ITIMEU.no FEDBK | 3242 | | | | | | | | | | | | | |
| 31465 | 2/2/2005 | (8,900,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0898900033JO | FEDWIRE DEBIT VIA. CITIBANK nyc REDACTED a/c: THE BANK OF BERMUDA HAMILTON BERMUDA BEN. TREMONT-BROAD MARKET FUND LOC. HAMILTON | | | | 265442 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 2/2/2005 | $   (8,900,000.00) | CW | CHECK WIRE | | | | |
| 31466 | 2/2/2005 | (10,372,851.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998371033 OUR, 0334001553ZE | AIP O•ERNidnt tnvfdrhbt AIP PURCHASE OF JPMORGAN CHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31467 | 2/2/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, N0075059410202050l OUR, 0503301381IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 050202 TO 050203 RATE 2.2500 | | | | | | | | | | | | | | |
| 31468 | 2/2/2005 | (230,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000073IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET f 000073 | | | | | | | | | | | | | | |
| 31469 | 2/2/2005 | 553.22 | Investment | Overnight Sweep - Return of Principal & Interest | youi 03Y1nsw | mmwmml. 0F d0.372.851 AT AIP rate-01.96x FOR AIP INVESTMENT DATED 02/02/05 AIP REFERENCE-31Y9998371033 EFFECTIVEYIELD-01.94X. EFFECTIVE ADJUSTMENTS CREDIT FOR $9,000.00 FOR AN ERROR IN ADDITION IN YOUR DEPOSIT OF 01/31/05. OUR CASE #REDACTED FEB05. DEPOSIT TOTAL | | | | | | | | | | | | | | |
| 31470 | 2/3/2005 | 9,000.00 | Customer | Incoming Customer Checks | OUR, 00QQ124034ZB | | | 2157 | | | | | | | | | | | | |
| 31471 | 2/3/2005 | 72,829.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000093IB | INTEREST REF, INTEREST TICKET S 000093 | | | | | | | | | | | | | | |
| 31472 | 2/3/2005 | 200,000.00 | Customer | Incoming Customer Wires | your, 0105020300450G6NN our, 0334101034FF | FEDWIRE CREDIT VIA, BANK OF AMERICA N.A. REDACTED B/O, GATEWAY SQUARE SR2VER SPRING MD 20910-3602 REF. CHASE NYC/CTR/BNF-BERNARD L REDACTED VIA, BANK OF AMERICA N.A. | | | | 253423 | 1H0141 | HGLC ASSOCIATES,L,LLP | 2/4/2005 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 31473 | 2/3/2005 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, 0105020300455NN our, 0334600034FF | REDACTED B/o. LANDSDOWNE VILLAGE APARTMENTS SILVER SPRING MD 20910-3602 REF. CHASE NYC/CTR/BNF-BERNARD L | | | | 61886 | 1H0141 | HGLC ASSOCIATES,L,LLP | 2/4/2005 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 31474 | 2/3/2005 | 200,000.00 | Customer | Incoming Customer Wires | your, O'B suntrust All our, 0371201034FF | FEDWRE CREDIT VIA. SUNTRUST bank, ATLANTA REDACTED B/o, HGLC ASSoC5 SILVER SPRING MD 20910-3638 REF. CHASE NYC/CTR/BNF-BERNARD L | | | | 253427 | 1H0141 | HGLC ASSOCIATES,L,LLP | 2/4/2005 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 31475 | 2/3/2005 | 238,239.67 | Customer | Incoming Customer Checks | DEP REF 1    2432 | DEPOSIT CASH LETTER CASH LETTER 0000002432 LVALUE DATE: OZ/03    121,573 OZ/04 90,000002/07    25,666 02/10B    1,600 | | 2160 | | | | | | | | | | | | |
| 31476 | 2/3/2005 | 400,000.00 | Customer | Incoming Customer Wires | YOUR, 01oe0203004714nn OUR- 0329014034ff | FEDWIRE CREDIT VIA. BANK OF AMERICA N.A. REDACTED BID. ASSOCIATES 1TD PARTNERSFlI SILVER spring MD 20910-3602 REF. CHASE FEDWIRE CREDIT VIA. US BANK ASPEN BID^andre | | | | 19684 | 1H0141 | HGLC ASSOCIATES,L,LLP | 2/4/2005 | $   400,000.00 | CA | CHECK WIRE | | | | |
| 31477 | 2/3/2005 | 425,000.00 | Customer | Incoming Customer Wires | your, OIB US BANK. CO A OUR, q38320703 4ff | ULRYCH OR JYOTI URYCH aspen, co b REDACTED ref: Chase nvc/ctr/bnf=bernard 1 ma raff new work nv la922- | | | | 214372 | 1U0024 | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 2/4/2005 | $   425,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31478 | 2/3/2005 | 500,000.00 | Customer | Incoming Wires | YOUR: 01e50203004643nn OUR: 0344213034ff | RE CREDIT VIA, bank OF AMERICA N.A. /02sq99593 siaorbprnl0ICIATES 1TD PARTNERSns RE/:"CF1^ll"n^cr/'1^^'BS0'RD 1 MA DOFF new VORK NY | | | 245395 | 1H0141 | HGLC ASSOCIATES,L,L,P | 2/4/2005 | 500,000.00 | CA | CHECK WIRE | | | | |
| 31479 | 2/3/2005 | 5,000,000.00 | Customer | Incoming Wires | YOUR: CAP OF 05/02/03 OUR: 2o1290qq34jo | WFtdc MtSaWaPITAL ASSET SUBSD ARV FR0BS 05934 SUBSCRIPTION TRANSF ER | | | 239035 | 1FR085 | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 2/4/2005 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 31480 | 2/3/2005 | 7,200,000.00 | Customer | Incoming Wires | YOUR: NONE OUR: 3412400034fc | CHIPS CREDIT VIA HSBC BANK usa (DbJ^THEMA WISE REF. NBBK^BERNARD 1 MADOFF new YORK 3 exp-theba WISE:npb-/o00023bs R Canada square OBI-INVEST | | | 300148 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 2/3/2005 | 7,200,000.00 | CA | CHECK WIRE | | | | |
| 31481 | 2/3/2005 | 10,372,851.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y99983710033 our, 033200330ZXN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of /genorgan chase B co. commercial PAPER. | | | | | | | | | | | | | | |
| 31482 | 2/3/2005 | 40,002,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | your: NC0750594102030501 our, 0503400499PN | nassau DEPOSIT taken B/O: bernard L madoff INC. ATTN. tony TILETNICK REF: to repay your DEPOSIT FR 05020 2 to 050203 rate 2.2500 | | | | | | | | | | | | | | |
| 31483 | 2/3/2005 | 165,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000931IB | TICKET: 000093 | | | | | | | | | | | | | | |
| 31484 | 2/3/2005 | (50,000.00) | Customer | Outgoing Wires | YOUR. JODI our. 1695600034JO | FEDWIRE debit VIA: pncbank NJ REDACTED A/C: frank DIPASCALI REDACTED M^3^fIBsGC08C003093 | | | 204253 | 1D0069 | DOROTHY-JO SPORT FISHING LLC C/O DIPASCALI | 2/3/2005 | (50,000.00) | CW | CHECK WIRE | | | | |
| 31485 | 2/3/2005 | (83,000.00) | Customer | Incoming Checks | OUR. 0503450708RI | DEPOSITED ITEM returned final return | | | 45745 | 1ZA126 | DIANA P VICTOR | 2/3/2005 | (83,000.00) | CA | CHECK RETURNED | | | | |
| 31486 | 2/3/2005 | (500,000.00) | Customer | Outgoing Wires | | wsotfcf FLA AyC^grofvenor PARTNEeshd DAUDERD2ALEBEJ^O8C4072893 | | | 161787 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 2/3/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 31487 | 2/3/2005 | (1,308,868.47) | Customer | Transfers to JPMC 509 Account | your. cds FUNDING OUR: 0153300034FP | book TRANSFER DEBIT A/C, chase manhattan bank syracuse tfY 13206-REF, ITIME/1EOO fedbk | 3244 | | | | | | | | | | | | | | |
| 31488 | 2/3/2005 | (18,159,004.00) | Investment | Overnight Sweep - Investment | your: 31Y998396034 our, 0344001563ZE | tffftnroWuW chase, co. commercial paper | | | | | | | | | | | | | | |
| 31489 | 2/3/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0753972702030501 OUR, 0503401397IN | nassau DEPOSIT taken A/C, hernard L madoff INC. ATTN, tony TILETNICK REFto ESTABLISH your DEPOSIT FR 0 50203 to 050204 rate 2.4375 | | | | | | | | | | | | | | |
| 31490 | 2/3/2005 | (170,000,000.00) | Investment | Certificate of Deposit - Investment | our, 0000000097IB | debit MEMORANDUM REF: purchase of TICKET • 000097 | | | | | | | | | | | | | | |
| 31491 | 2/4/2005 | 968.48 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31V99728135035 OUR. 0351002835XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF *18,159,004 AT AIP RATE-01.92X FOR AIP INVESTMENT DATED 02/03/05 AIP REFERENCE-31V99983960 34 | | | | | | | | | | | | | | |
| 31492 | 2/4/2005 | 38,000.00 | Customer | Incoming Wires | YOUR, O/B FIRST SEC BO OUR. 0443301035FF | FEDWIRE CREDIT VIA. FIRST SECURITY BANK OF BOZEMAN REDACTED B/O. SRIONE REF. CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 233714 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 2/7/2005 | 38,000.00 | CA | CHECK WIRE | | | | |
| 31493 | 2/4/2005 | 79,450.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000134IB | INTEREST REF. FNTEREST TICKET t 000134 | | | | | | | | | | | | | | |
| 31494 | 2/4/2005 | 400,000.00 | Customer | Incoming Wires | YOUR, OIB US BANK MINN OUR 0110314035FF | FEDWIRE CREDIT VIA, U.S. BANK NATIONAL ASSOCIATION 1091000022 B/O. STANFORD AND amy BARATZ M^sf-*,BERNARD L MA mm m mk*mm ,C TO =0K TRANSFER 3JO, INTERNAL ACCOUNTS | | | 126612 | 1EM394 | STANFORD BARATZ REV TST DTD 9/7/94 STANFORD BARATZ AMY BARATZ TRUSTEES | 2/4/2005 | 400,000.00 | CA | CHECK WIRE | | | | |
| 31495 | 2/4/2005 | 500,000.00 | Customer | Incoming Wires | YOUR, OIB OF 05/02/04 OUR, 0531000035ES | PROCESSING S NEWARK DE 19713- ORct REDACTED JEROME and ANNE C FISHER | | | 300163 | 1F0155 | JEROME FISHER and ANNE FISHER J-T WROS | 2/7/2005 | 500,000.00 | CA | CHECK WIRE | | | | |
| 31496 | 2/4/2005 | 1,195,000.00 | Customer | Incoming Checks | DEP REF • 2433 | DEPOSIT CASH LETTER CASH LETTER 0000002433 ]value DATE, 02/04 10,000. , *ffl 1,005 000 02108 175,200 02/09 4,800 | | 2161 | | | | | | | | | | | | |
| 31497 | 2/4/2005 | 2,000,000.00 | Customer | Incoming Checks | YOUR. NONE OUR. 0423009035FF | FEDWIRE CREDIT VIA. DEUTSCHE BANK TRUST CO AMERICA REDACTED B/O. MARELYN KATZ DISC INV ADV ACCT aaREF: CHASE NYC/CTR/BNF-BERNARD L REDACTED | | | 257107 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 2/7/2005 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 31498 | 2/4/2005 | 18,159,004.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998394034 OUR/ 03420Q3225XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF JPMORSAH CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31499 | 2/4/2005 | 40,002,708.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0753972702040501 OUR, 0503500533IN | NASSAU DEPOSIT TAKEN bsL BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05020 3 TO 050204 RATE 2.4375 | | | | | | | | | | | | | | |
| 31500 | 2/4/2005 | 180,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, ODOOOOO134IB | MATURITY REF. MATURITY TICKET 000134 | | | | | | | | | | | | | | |
| 31501 | 2/4/2005 | (40,000.00) | Customer | Outgoing Wires | YOUR. CAP OF 05/02/04 OUR. 0640900035JO | CHIPS DEBIT VIA, FLEET NATIONAL BANK NYC /0C32 A/C. SHANA SKOLLER REDACTED SSN. REDACTED | | | 239094 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/4/2005 | (40,000.00) | CW | CHECK WIRE | | | | |
| 31502 | 2/4/2005 | (100,000.00) | Customer | Outgoing Wires | YOUR. JODI OUR. 06408000353O | CHIPS DEBIT VIA: CITIBANK 10008 A/C: MARDEN FAMILY FOUNDATION NEW YORICNY. REF, TELEBEN SSN, REDACTED | | | 38677 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 2/4/2005 | (100,000.00) | CW | CHECK WIRE | | | | |
| 31503 | 2/4/2005 | (500,000.00) | Customer | Outgoing Wires | YOUR. JODI OUR 06407000353O | CHIPS DEBIT VIA: CITIBANK 10008 A/C: THE BANK OF BERMUDA, LIMITED HAMILTON, BERMUDA BEN: ONE REGENT MARKET NEUTRAL FUND HAMILTON | | | 175613 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 2/4/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 31504 | 2/4/2005 | (707,000.00) | Customer | Outgoing Wires | YOUR. CAP OF 05/02/04 OUR: 06406000353O | FEDWIRE DEBIT VIA: NATL PENN BOYERTWN. 1031308784 AIC, THE SHEFA FUND CA 90405 REF. ITIME/1U01 IMAD, 0204BI0GC02C001799 | | | 202279 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 2/4/2005 | (707,000.00) | CW | CHECK WIRE | | | | |
| 31505 | 2/4/2005 | (1,000,000.00) | Customer | Outgoing Wires | YRul; wrmn04 | book TRANSFER debit a/c REDACTED | | | 173434 | 1Z0036 | PAMELA B ZUCKER | 2/4/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 31506 | 2/4/2005 | (1,090,522.28) | Customer | Transfers to JPMC 509 Account | YOUR. cds funding our, 0159800035fp | book transfer debit aic, chase manhattan bane syracuse NY 13206-ecf,, time/1EOO fedbk | 3246 | | | | | | | | | | | | | | |
| 31507 | 2/4/2005 | (2,000,000.00) | Customer | Outgoing Wires | YOUR, jodi our, 0640400035jo | fedwire debit via* mercantile balt A/OHOMAs h. segal REDACTED ocf TELeben MAD. 0204BIQGC08C001708 | | | 3696 | 1SH021 | THOMAS H SEGAL 1994 TRUST SPECIAL | 2/4/2005 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 31508 | 2/4/2005 | (6,666,000.00) | Customer | Outgoing Wires | YOUR, jodi our. 0640300035jo | sdwdre debit via: bk amer NYC a^^'investment group,llc silver aprng,md 20910 IMAD: T0^0BBBNQGC08C001729 | | | 161563 | 1K0167 | KAY INVESTMENT GROUP LLC | 2/4/2005 | (6,666,000.00) | CW | CHECK WIRE | | | | |
| 31509 | 2/4/2005 | (14,177,509.00) | Investment | Overnight Sweep - Investment | YOUR, 31y99984150035 OUR, 0354001583ze | aip overnight investment aip purchase of /genorgan chase s co. commercial paper. | | | | | | | | | | | | | | |
| 31510 | 2/4/2005 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, nd0755036002040501 OUR, 0503501421in | nassau deposit taken a/c. bernard l madoff INC. ATTN: tony tilernick ref: to establish your deposit fr 0 50204 to 050207 rate 2.3750 | | | | | | | | | | | | | | |
| 31511 | 2/4/2005 | (180,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000059ib | debit MEMORANDUM ref: purchase of ticket• 000059 | | | | | | | | | | | | | | |
| 31512 | 2/7/2005 | 2,244.78 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31y99728420038 OUR, 0381002842xp | alp interest payment ftiterest on principal of $14,177,509 at AIP RATE^Q1.90X for aip investment dated 02/04/05 aip reference-31v99984150035 effective YIEIB'01.92%. effective | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31513 | 2/7/2005 | 101,519.44 | Customer | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000103ib | rWerest ticket • 000103 | | | | | | | | | | | | | | |
| 31514 | 2/7/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | your, CSB of 05/02/07 our, 006340003ket | book transfer credit Bl& beacon associates lli s white plains ny 10601REF, FBO BEACON ASSOCIATES LLC A/C. IB0I18-3-D | | | | 202221 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 2/7/2005 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 31515 | 2/7/2005 | 1,381,725.28 | Customer | Incoming Customer Checks | DEP REF • 2434 | WW#&434 4VALUE DATE, 02/08 194,725 02/09 552 180 02/10 34,820 | | 2162 | | | | | | | | | | | | |
| 31516 | 2/7/2005 | 2,350,000.00 | Customer | Incoming Customer Wires | YOUR, OIB SUNTRUST AtI OUR, D4D73D2D38FF | FEDWIRE CREDIT VIA SUNTRUST BANK, ATLANTA REDACTED BIO. HELLER BROTHERS PACKING CORP ( WINTER GARDEN, FL 32787       v REF., CHASE | | | | 54494 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 2/7/2005 | $ 2,350,000.00 | CA | CHECK WIRE | | | | |
| 31517 | 2/7/2005 | 4,999,980.00 | Customer | Incoming Customer Wires | YOUR, 9110450-00241828 OUR. Di234DDO34FC | CHIPS CREDIT VIA. LUXALPHA SICAV FUND REF. NBNF~BERNARD L MADOFF NEW YORK MY IDD22-CHIPS CREDIT VIA. WACHOVIA BANK NATIONAL ASSOCIA 10509 B/O. ANGLO IRISH BANK CORP PLC | | | | 126654 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 2/7/2005 | $ 4,999,980.00 | CA | CHECK WIRE | | | | |
| 31518 | 2/7/2005 | 7,935,000.00 | Customer | Incoming Customer Wires | YOUR, 1289190001383 OUR 482D50DD38FC | REF NBBK=BERNARD L MADOFF NEW YORK HY RETURN OF AIP INVESTMENT PRINCIPAL. AIP REDEMPTION OF JPMORGAN CHASE & CO. COMMERCIAL PAPER | | | | 101863 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 2/7/2005 | $ 7,935,000.00 | CA | CHECK WIRE | | | | |
| 31519 | 2/7/2005 | 14,177,509.00 | Investment | Overnight Sweep - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 31520 | 2/7/2005 | 35,006,927.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NCD755B360D2D7D501 OUR, D5D38D04811N | NASSAU DEPOSIT TAKEN B/s BERNARD L MADOFF INC. MP' T'pSpA^Wtl¶§EPOSIT FR 05020 4 TO 050207 RATE 2.3750 | | | | | | | | | | | | | | |
| 31521 | 2/7/2005 | 230,000,000.00 | Investment | Certificate of Deposit - Investment | OUR, 0000000103IB | TICKET 3 000103 | | | | | | | | | | | | | | |
| 31522 | 2/7/2005 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR i jodi OUR, 095460003&JO | FEDWIRE DEBIT VIA. CITIBANK NYC REDACTED aic bangac PIGUET 8 CIE sa 1400 YVERDON-LES BAINS ben7 ENFASIS INVEST sa CH-1205 geneve REF. TILE | | | | 3631 | 1FR068 | ENFASIS INVEST S A 15 MANUEL MARIA ICAZA STR. & SAMUEL LEWIS AVE | 2/7/2005 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 31523 | 2/7/2005 | (1,912,294.13) | Customer | Transfers to JPMC 509 Account | YOQUR: CDS FUNDING OU, 015E0000038FP | W MML base IWWiA'Wk | 3248 | | | | | | | | | | | | | |
| 31524 | 2/7/2005 | (18,940,952.00) | Investment | Overnight Sweep - Investment | 0384001W | AIP OVERNIGHT INVESTMENT AIP PURCHASE of JPMORGAN CHASE s CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31525 | 2/7/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0151661102010501 OUR, 05030014L3IH | NASSAU DEPOSIT taken aic BERNARD L madoff INC. ATTN. tony TILETNICK flo7%EWM^.§§'SIT m 0 | | | | | | | | | | | | | | |
| 31526 | 2/7/2005 | (230,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000034IB | RItTp/ffi/T TICKET S 0 00034 | | | | | | | | | | | | | | |
| 31527 | 2/8/2005 | 1,010.18 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9972859039 OUR. 0391002859XP | AIP INTEREST PAYMENT FNTEREST ON PRINCIPAL of 818,940,952 at AIP rate-ox,9V4 for | | | | | | | | | | | | | | |
| 31528 | 2/8/2005 | 83,863.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 00000000098IB | ReFInW TICKET 1 000098 | | | | | | | | | | | | | | |
| 31529 | 2/8/2005 | 91,387.83 | Customer | Incoming Customer Wires | your, MT050206004745 OUR)021711090J9FF | FEDWIRE CREDIT /'cemact;ACTURERS S TRADERS TRUST B/O. STERLING EQUITIES prext neck NY 11021 RTT'.CHASE NVC/CTR/BNF-BERNARD L ma doff new fobwTre CREDIT VIA, northern trust bank of FLORIDA | | | | 161523 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/8/2005 | $ 91,387.83 | CA | CHECK WIRE | | | | |
| 31530 | 2/8/2005 | 240,000.00 | Customer | Incoming Customer Wires | your, OIB northern tr our, 015602039FF | REDACTED BJI1 marilyn s stanley katz foundat purchase ST REE chase NVC'CTRBBK-BERNARD l ma doff new wore | | | | 175504 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 2/8/2005 | $ 240,000.00 | CA | CHECK WIRE | | | | |
| 31531 | 2/8/2005 | 386,000.00 | Customer | Incoming Customer Wires | your, oooooo2a;;64JNRP our, 0334B0203HFF | FEDIWTRE CREDIT VIA, FLEET national bank REDACTED BIE, BLUE STAR I lls C/O thomas H L new yowr HY 10155-0023 REE chase NVC/CTRiBNF-BERNARD L ma doff new | | | | 204188 | 1B0232 | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 2/8/2005 | $ 386,000.00 | CA | CHECK WIRE | | | | |
| 31532 | 2/8/2005 | 780,795.50 | Customer | Incoming Customer Checks | dep ref # 3268 | DEPOSIT cash TETTER cash LETTER 0000003268 kvalue DATE, 02/08        470 , 000 02/09        110,795 | | 2163 | | | | | | | | | | | | |
| 31533 | 2/8/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | your, OIB ASSOCIATED I our, 0141413039FF | fedwire CREDIT VIA, ASSOCIATED bank minnesota REDACTED ID, boyer H palmer 1ynooth mn 55447-1334 REE chase NVC/CTMK-BERNARD L ba doff new york rec VSA'M2RICa bank BID • 'S2BIGGINS IbiREDACTED | | | | 239003 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 2/8/2005 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 31534 | 2/8/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | your, Ori comerica sco OUR, 021520103HFF | REF,. chase NVC/CTR/BNF-BERNARD L ma doff new york NY 10022-4834/AC-REDACTED RFB-O/B comerica sco | | | | 238953 | 1CM919 | RICHARD H GORDON | 2/8/2005 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 31535 | 2/8/2005 | 18,940,952.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31y9984234038 OUR 0382002340XN | RETURN OF AIP INVESTMENT PRINCIPAL. AIP REDEMPTION OF JPMORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31536 | 2/8/2005 | 45,003,046.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC075766170208050 OUR. 0503900607IN | NASSAU DEPOSIT TAKEN b/o. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05020 7 TO Q50208 RATE 2.4375 | | | | | | | | | | | | | | |
| 31537 | 2/8/2005 | 190,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 00000000098IB | MATURITY REF | MATURITY TICKET # 000098 | | | | | | | | | | | | | | |
| 31538 | 2/8/2005 | (145,662.95) | Customer | Tax Payments | OUR. 0399866809YTC | ELECTRONIC FUNDS TRANSFER ORIG:CO NAME. IRS ORIG ID. REDACTED DESC DATE:020805 CO ENTRY DESCR:USATAXPYMTSEC.CCD IND NAME. BERNARD | | | | | | | | | | | | | | |
| 31539 | 2/8/2005 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PATE)1 16688 | | | | | 300180 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/8/2005 | $ (330,000.00) | PW | CHECK | | | | |
| 31540 | 2/8/2005 | (2,800,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA. SUNTRUST ATL 1061000104 A/C. INDIAN WELLS PARTNERSHIP WINTER GARDENJL,34777-0249 REF. ITIME71T.48 MAn. | | | | 233848 | 1H0069 | INDIAN WELLS PARTNERSHIP C/O LINDA KAMM | 2/8/2005 | $ (2,800,000.00) | CW | CHECK WIRE | | | | |
| 31541 | 2/8/2005 | (3,098,945.95) | Customer | Transfers to JPMC 509 Account | YOUR. CDS FUNDING OU, 015690003FP | BOOK TRANSFER DEBIT A/C. CHASE MANHATTAN BANK DEUSEAR NEW YORK 1Y 13206-REF. itime/x.OO FEDBlK | | 3250 | | | | | | | | | | | | |
| 31542 | 2/8/2005 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/0U08 OUR. 08181O03HJO | FEDWIRE DEBIT V<5A10I01JOC8KUSA 31NNUR30UStN0nd5KPLCAOM U4 5-HQ BEN. THEMA HEDGED US EQUITY FD w/u~ mm*. 40-05-15 MAD. | | | | 204419 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 2/8/2005 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 31543 | 2/8/2005 | (14,013,177.00) | Investment | Overnight Sweep - Investment | YOUR. 31y9998424039 OUR. 039400158SZE | ATP OVERNIGHT INVESTMENT AIP PURCHASE OF JPMORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31544 | 2/8/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND0759339802080501 OUR, 0503901377FN | NASSAU DEPOSIT TAKEN A/C. BERNARD L MADOFF INC. ATTN. TONY TILETNICKREF to ESTABLISH YOUR DEPOSIT fr 0 50208 to 050209 RATE 2.4375 | | | | | | | | | | | | | | |
| 31545 | 2/8/2005 | (195,000,000.00) | Investment | Certificate of Deposit - Investment | our, 000000001811 | TICKET • 000108 | | | | | | | | | | | | | | |
| 31546 | 2/9/2005 | 747.37 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972840040 OUR, 0401002840XP | Atp iNTeRESt paYmeNt interest on principal of w 14,013,177 at aip rate[=q1.92i? for aip investment dated 02/08/05 aip reference=31v999842039 effective yield@01.9v. effective VEIAWIR'CRECDMIASE FEDERAL SAVINGS IA | | | | | | | | | | | | | | |
| 31547 | 2/9/2005 | 67,000.00 | Customer | Incoming Customer Wires | YOUR, OIB CHIVY CHASE OUR 0160301040FF | FEDWIRE CREDIT VIA REDACTED BID. DOWNTOWN INVESTORS LP WASHINGTON, dc 20036-5327 REF. CHASE NYC/ctr/1nf- | | | | 257170 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 2/9/2005 | $ 67,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31548 | 2/9/2005 | 101,519.44 | Customer | Certificate of Return of Principal & Interest | OUR, 000000007311 | INTEREST REF. ENTEREST TICKET 1 000073 | | | | | | | | | | | | | | |
| 31549 | 2/9/2005 | 150,000.00 | Customer | Incoming Customer Wires | YOUR, Oif CITI/ANK nyc OUR, 03792q304qff | FEDWIRE CREDIT VIA. CITIBANK REDACTED BID, REDACTED REE CHASE NYC/CTR/BBK-BERNARD L maDOFF see YORK es 10022-4834/AC-REDACTED | | 93884 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 2/10/2005 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 31550 | 2/9/2005 | 553,000.00 | Customer | Incoming Customer Checks | DEP REF = 3269 | DEPOSIT CASH LETTER W='S'/3269 238,000 02/11 309 100 02/14 5,900 | | 2164 | | | | | | | | | | | | |
| 31551 | 2/9/2005 | 700,000.00 | Customer | Incoming Customer Wires | YOUR, 010502090021/95NN our 0205702040FF | M**NE?* AMERICA nu. j376f^o6f!/s5 PARENTEww MmmRSABB/L M x)FF bcw YORK NY 10022-4834/AC-REDACTED RFB-050502090021/95NN BBB-I REC/FBO FEDWIRE CREDIT VTA, NORTHERN TRUST BANK OF FLORIDA B/ff/*W&SH. FAMILY DEVELOPMENT LLC ll=ll=lRN=L1 DOF{ new YORK NY 10022-4834/AC- | | 45679 | 1RU047 | GUIDO PARENTE & ESTERINA PARENTE J/T WROS | 2/9/2005 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 31552 | 2/9/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | | | | 223439 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | | | | | | | | |
| 31553 | 2/9/2005 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR, PHN OF 05/02/09 OUR,000690040QGP | FLUSHING NY 11368-REF, ACCTI IKW247-3-0 | | 175646 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 2/9/2005 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 31554 | 2/9/2005 | 14,013,177.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y99984224039 OUR, 0392003225XN | RETURN OF AIP FNVESTMENT PRINCIPAL AIP REDEMPTION OF JPMORGAN CHASE 8 CO, commercial PAPER | | | | | | | | | | | | | | |
| 31555 | 2/9/2005 | 40,002,708.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC07593398020905011 OURR 0504000509IN | NASSAU DEPOSIT TAKEN B/O. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05020 8 TO 050209 RATE 2.4375 | | | | | | | | | | | | | | |
| 31556 | 2/9/2005 | 230,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 000000007IIB | MATURITY REF. MATURITY TICKET 1 OG0073 | | | | | | | | | | | | | | |
| 31557 | 2/9/2005 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 06469000403O | FEDWIRE DEBIT mM& wash TAC IMAD. 70='T3DGCC00C001704 | | 202242 | 1A0044 | PATRICE M AULD | 2/9/2005 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 31558 | 2/9/2005 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 06468000403O | FEDWIRE DEBIT VIA. COLONIAL BANK NA REDACTED AIC, EUGENE J. RIBAKOFF m-0o8f- wse IMAD, 0209B0GGC05Cuo885 | | 140751 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 2/9/2005 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 31559 | 2/9/2005 | (2,600,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/02/09 OUR. 06467OQ0400O | BOOK TRANSFER DEBIT ao GLOBEOP FFNANCFAE SERVICES LLC HARRISON NY 10528-0000 ORG. BERNARD L MADOFF 88 5 THIRD AVE. NE | | 175622 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 2/9/2005 | $ (2,600,000.00) | CW | CHECK WIRE | | | | |
| 31560 | 2/9/2005 | (2,914,100.99) | Customer | Transfers to JPMC 509 Account | OUR, 0151600040FP | BOOK TRANSFER DEBIT &R/if BANK REE ITIME/11.00 FEDBK | 3252 | | | | | | | | | | | | | |
| 31561 | 2/9/2005 | (14,438,827.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y99983950040 OUR, 04Q40015652E | aip OVERNIGHT INVESTMENT AIP PURCHASE OF JPMORGAN CHASE a CO COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 31562 | 2/9/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND07610358020905001 OUR3 05a4I001=9IN | NASSAU DEPOSIT TAKEN' a/c. BERNARD L MADOFF INC. ATTN. TONY TILETNICK Mo9%=Mul,73E7P5ST FR 0 | | | | | | | | | | | | | | |
| 31563 | 2/9/2005 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 000000006618 | DEBIT MEMORANDUM REF. PURCHASE OF TICKET I 000066 | | | | | | | | | | | | | | |
| 31564 | 2/9/2005 | (160,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 000000006518 | DEBIT MEMORANDUM REF. PURCHASE OF TICKET I 000065 | | | | | | | | | | | | | | |
| 31565 | 2/10/2005 | 766.06 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99923346Q41 OUK 0411002846XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF *14,438,827 AT AIP RATE-01.918 FOR AIP INVESTMENT DATED 02/09/05 AIP REFERENCE-31Y9998395040 | | | | | | | | | | | | | | |
| 31566 | 2/10/2005 | 80,986.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 000000097IB | 'reNTerest TICKET I 000097 | | | | | | | | | | | | | | |
| 31567 | 2/10/2005 | 171,810.00 | Customer | Incoming Customer Checks | DEP REF I 3270 | DEPOSIT CASH lETtEr CASH LETTER 0000003270 lvalue DATE, 02/10 2,210 02/11 169 600 | | 2165 | | | | | | | | | | | | |
| 31568 | 2/10/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR. SWF OF 05/02/10 OUR. 8789400041JD | BOOK TRANSFER CREDIT B/O. CTTIGROUP GLOBAL MKTS TNC OUTG NEW YORK NY 10013- ORG. 39A26056 JUDGE STEPHEN K SCHWE H REDACTED | | 177988 | 1CM921 | CHAITMAN/SCHWEBEL LLC | 2/11/2005 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 31569 | 2/10/2005 | 14,438,827.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y99983950040 OUR. 0402005240XN | CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31570 | 2/10/2005 | 40,002,708.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC07610358021060501 OUR: 0504100507IN | NASSAU DEPOSIT TAKEN B/O. BERNARD L MADOFF INC. ATTN. TONY TILETNICK SEE) IQ MAY YOUR DEPOSIT FR 05020 9 TO 050210 RATE 2.437 5 | | | | | | | | | | | | | | |
| 31571 | 2/10/2005 | 170,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 000000097IB | 'F1UWjURITY TICKET 1 000097 | | | | | | | | | | | | | | |
| 31572 | 2/10/2005 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/02/10 OUR, 0755500041JO | FEDWIRE DEBIT VIA. COLONIAL BANK NA 1062001319 AIC, MARDEN FAMLY LTD REDACTED IMAD. 0210BI0GC08C002190 | | 38666 | 1M0086 | MARDEN FAMILY LP REDACTED | 2/10/2005 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 31573 | 2/10/2005 | (605,011.73) | Customer | Transfers to JPMC 509 Account | YOUR. CDS FUNDING OUR. D 1j39400 041FP | BOOK TRANSFER DEBIT A/C. CHASE MANHATTAN BANK SYRACUSE NY 13206-REF ITIME/11 00 FEDBK | 3254 | | | | | | | | | | | | | |
| 31574 | 2/10/2005 | (2,042,845.18) | Customer | Outgoing Customer Wires | YOUR. BECKER OUR. 10950004I1O | BOOK TRANSFER DEBIT A/C. REDACTED SMITH BARNEY | | 180586 | 1B0270 | ESTATE OF DOROTHY BECKER C/O WILLIAM P BECKER, EXECUTOR | 2/10/2005 | $ (2,042,845.18) | CW | CHECK WIRE | | | | |
| 31575 | 2/10/2005 | (13,050,000.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y99954a041 OUR, 04140O1S39ZE | & MSSF/zMW CHASE a CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 31576 | 2/10/2005 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND07628089021005001 OUR. 0504101297IN | NASSAU DEPOSIT TAKEN AIC, BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF TO ESTABLISH YOUR DEPOSIT FR 0 50210 TO 050211 RATE 2.4375 | | | | | | | | | | | | | | |
| 31577 | 2/10/2005 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 000000011TIB | DEBIT MEMORANDUM REF. PURCHASE OF TICKET f 000117 | | | | | | | | | | | | | | |
| 31578 | 2/11/2005 | 696.02 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y99728Z594Z OUR. 0421002832XP | AIP INTEREST PAYMENT INTEREST ON principal OF *13,=I5Q,=Q AT AIP BMF=0°,.9ZX FOR AIP INVESTMENT DATED 02710/05 AIP REFERENCE=31Y99984180041 | | | | | | | | | | | | | | |
| 31579 | 2/11/2005 | 85,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 000000059IB | INTEREST REF. INTERESTicket1 000059 | | | | | | | | | | | | | | |
| 31580 | 2/11/2005 | 1,260,734.56 | Customer | Incoming Customer Checks | DEP ref # 3271 | deposit CASH letter S°SP 175,000 IYAi mm 02/16 11100 | | 2166 | | | | | | | | | | | | |
| 31581 | 2/11/2005 | 4,550,000.00 | Customer | Incoming Customer Wires | your, NONE OUR, 2472Q00042FC | chips credit i^: HSBC bank USA bid, ALPHA prime FUND LIMITED AC 10097 ref, obnf-bernard l MADOFF new YORK ny 10022-4834/ac-REDACTED OSS-ALPHA itime FUND LTD | | 293836 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 2/11/2005 | $ 4,550,000.00 | CA | CHECK WIRE | | | | |
| 31582 | 2/11/2005 | 13,050,460.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31y9998418041 OUR, 0412003218XN | RETURN OF aip investment principal aip redemption OF JPMORGAN CHASE a CO. COMMERCIAL paper | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31583 | 2/11/2005 | 35,002,369.79 | Investment | Overnight Deposit - Return of Principal & Interest | your, no0762bob902110501 OUR, 0504200451IN | NASSAU deposit TAKEN BIO, BERNARD J MADOFF inc. attn, TONY tiletnick ref TO REPAY your deposit FR 05021 0 to oSa211 rate 2.4375 | | | | | | | | | | | | | | |
| 31584 | 2/11/2005 | 180,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 00000000oNb | WW ticket • 000059 | | | | | | | | | | | | | | |
| 31585 | 2/11/2005 | (501,046.73) | Customer | Transfers to JPMC 509 Account | YOUR, CDS funding OUR, 0163700042Ip | W iSHffL bank SYRACUSE NY 13206-ref. itime/11.00 FEDBK | 3256 | | | | | | | | | | | | | |
| 31586 | 2/11/2005 | (3,550,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/02/11 OUR, 074x000042jo | vla'1'tclj'altericius NYC '021001033 aic, FideLity group of funds ben: brierpatch investment LP wellesleymass 02481-1418 imacn 0211baqcoso901639 | | | 202227 | 1B0121 | | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 2/11/2005 | $ (3,550,000.00) | CW | CHECK WIRE | | | | |
| 31587 | 2/11/2005 | (14,291,930.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y999x38O042 our. 0424001soOze | aip OVTiRMGHT investment aip PURCHASE OF JPMORGAN CHASE a CO. COMMERCIAL paper | | | | | | | | | | | | | | |
| 31588 | 2/11/2005 | (35,000,000.00) | Investment | Overnight Deposit - Investment | your. od0764291s02110501 our. os04201403po | NASSAU deposit TAKEN aic. BERNARD J MADOFF inc. attn, tony tiletnick ref, TO establish your deposit FR 050211 to 050214 rate 2.4375 | | | | | | | | | | | | | | |
| 31589 | 2/11/2005 | (180,000,000.00) | Investment | Certificate of Deposit - Investment | our. 0000000083IB | DEBIT memorandum REF. purchase of TICKET = 000083 | | | | | | | | | | | | | | |
| 31590 | 2/14/2005 | 2,286.72 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y99727910045 OUR. 0451002791XP | HffflfL of -$14,291,930 at AIP RATE-01.92Ib for AIP INVESTMENT dated 02/11/05 AIP REFERENCE-31Y99983800042 EFFECTIVE vie/b-01.94x, EFFECTIVE | | | | | | | | | | | | | | |
| 31591 | 2/14/2005 | 109,569.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, QOOCQ00034IB | INTEREST REF, INTEREST TICKET f 000034 | | | | | | | | | | | | | | |
| 31592 | 2/14/2005 | 200,000.00 | Customer | Incoming Customer Wires | your: O/B wells fargo our, o2s=0l04SFF | m'McEO na J ASSOCIATES can rafael ca 94903-1979 REF. chase NYC/CTR/BNF-BERNARD L madff new york ny 10022-4834/AC-REDACTEDD RFB-O/B wells fargo OBI-FF FEDWIRE CREDIT VIA. wells fargo na REDACTED BID: grace and company san rafael ca 94903-1979 REF: chase NYC/CT/MF-BERNARD L ma deff new york ny 10022- | | | 45800 | 1ZB143 | | JELRIS & ASSOCIATES | 2/14/2005 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 31593 | 2/14/2005 | 400,000.00 | Customer | Incoming Customer Wires | your: O/B wells fargo OUR: 0216908045FF | FEDWIRE CREDIT VIA. wells fargo na REDACTED BID: grace and company san rafael ca 94903-1979 REF: chase NYC/CT/MF-BERNARD L ma deff new york ny 10022- | | | 239207 | 1T0026 | | GRACE & COMPANY | 2/14/2005 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 31594 | 2/14/2005 | 569,800.57 | Customer | Incoming Customer Wires | your, OIB mellon BANK our; 0230507045FF | FEDWIRE CREDIT VIA: mellon bank N.A.-OUE from bk M REDACTED BID: jOhN croul TTEE UIA oto 10102 o/ corona di mar ca 92625 REF: chase NYOCTR/BBK-deposit CASH letter CASH letter 0000000273 *VALUE date- | | | 175546 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 2/14/2005 | $ 569,800.57 | CA | CHECK WIRE | | | | |
| 31595 | 2/14/2005 | 1,076,777.93 | Customer | Incoming Customer Checks | DEP REF #     3273 | 02:14     490,000 02:15     453,00 0 02116 124,404 02117 7,373 RETURN OF aip investment princenal aip | | 2167 | | | | | | | | | | | | |
| 31596 | 2/14/2005 | 14,291,930.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999938O0042 OUR: 0422003192xn | RETURN OF AIP INVESTMENT PRINCIPAL COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 31597 | 2/14/2005 | 35,007,109.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, no0764291502140501 OUR: 0504500545in | NASSAU deposit TAKEN B/O: BERNARD l HADOFF inc. attn: TONY tiletnick ref. TO REPAY YOUR deposit FR 050211 3 TO 050214 RATE 2.4375 | | | | | | | | | | | | | | |
| 31598 | 2/14/2005 | 230,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR; 0000000034ib | MATURITY ref. MATURITY TICKET = 000034 | | | | | | | | | | | | | | |
| 31599 | 2/14/2005 | (80,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR: 1214100045jo | BOOK transfer debit a/C: jennifer a stevens-hadoff REDACTED | | | 161568 | 1M0102 | | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/14/2005 | $ (80,000.00) | CW | CHECK WIRE | | | | |
| 31600 | 2/14/2005 | (90,000.00) | Customer | Outgoing Customer Wires | YOUR: jodi OUR: 1064000045jo | chips debit via. HSBC BANK USA 10108 a/c. peter h. HADOFF REDACTED ref: teleben ssn. REDACTED | | | 140712 | 1M0174 | | PETER MADOFF | 2/14/2005 | $ (90,000.00) | CW | CHECK WIRE | | | | |
| 31601 | 2/14/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: jodi OUR: 1063900045jo | fedwire debit via, CY NATL BK LA REDACTED a/c. MARK HUGH chais REDACTED ref. teleben/time/1e16 hadi, 02148IQGCO5C002163 | | | 204248 | 1C1027 | | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 2/14/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 31602 | 2/14/2005 | (651,213.61) | Customer | Outgoing Customer Wires | YOUR, MARILVN TURK tst OUR 1063800045jo | fedWire debit via: MELLON BANK pitts REDACTED aic, merrill LYNCH BEN: MARILYN TURK trust ref^ itime/11.15 imad: 02148IOGCO3C002424 | | | 302626 | 1T0030 | | MARILYN TURK as TRUSTEE U/A 12/30/94 C/O ANDREA KRINGSTEIN | 2/14/2005 | $ (651,213.61) | CW | CHECK WIRE | | | | |
| 31603 | 2/14/2005 | (1,600,000.00) | Customer | Outgoing Customer Wires | your. jodi OUR: 1063700045jo | fedwire debit via: CY NATL BK LA REDACTED a/c, THE BRIGHTON co. BEVERLY hills,caREF. TELEBEN/ATIME/11.15 IMAD. Ofo4ioiacaoco2i44 | | | 177881 | 1B0061 | | THE BRIGHTON COMPANY | 2/14/2005 | $ (1,600,000.00) | CW | CHECK WIRE | | | | |
| 31604 | 2/14/2005 | (2,200,263.60) | Customer | Transfers to JPMC 509 Account | YOUR. cds FUNDING OUR. 0163700045FP | rn bane syracuse ny 13206- mME/11.00 fedbk | 3258 | | | | | | | | | | | | | |
| 31605 | 2/14/2005 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our. 1063600045IO | H doMcE sd aojOOME SILNA &wendv SILNA MALTJBU. ca 90265 REF. BNF-THE SILNA FAMILY INTERVIVO IMA(fUIST2148IOGC03C002208 | | | 140893 | 1S0443 | | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 2/14/2005 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 31606 | 2/14/2005 | (6,000,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/02/14 OUR, 10655Q.004530 | ViASWC nyc ac. 2A'0o33ANder sirotkin short REDACTED IMAD. 021148IQGC06C002161 | | | 300203 | 1S0102 | | ALEXANDER SIROTKIN | 2/14/2005 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 31607 | 2/14/2005 | (12,855,854.00) | Investment | Overnight Sweep - Investment | your, 31Y999a404045 our: 0454001576ZE | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase & CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 31608 | 2/14/2005 | (30,000,000.00) | Investment | Overnight Deposit - Investment | your. ND076606340214050i OUR. 0504501563IN | nassau DEPOSIT taken a/c. bernard L madoff INC. ATTN: tony tiletnick REF. to ESTABLISH your DEPOSIT FR 0 50214 to 050215 rate 2.4375 | | | | | | | | | | | | | | |
| 31609 | 2/14/2005 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | our. 0000000069IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 000069 | | | | | | | | | | | | | | |
| 31610 | 2/14/2005 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | OUR. 0000000068IB | DEBIT memorandum REF. purchase: | | | | | | | | | | | | | | |
| 31611 | 2/15/2005 | 692.79 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9972849046 OUR, 0451002849XF | AIP INTEREST PAYMENT INTEREST on PRINCIPAL OF •12,855,854 AT AIP RATE-01.94X for AIP INVESTMENT DATED 02/14/05 AIP I7Y9972849046 | | | | | | | | | | | | | | |
| 31612 | 2/15/2005 | 12,000.00 | Customer | Incoming Customer Checks | dep ref #     3275 | deposit cash LETTER 0000002375 *VALUE DATE, 02/16     11,88002111     120 | | | 234089 | 1ZB406 | | KAREN L RABINS | 2/15/2005 | $ 12,000.00 | CA | CHECK | | | | |
| 31613 | 2/15/2005 | 92,895.83 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000100IB | INTEREST REF, ENEREST TICKET I 000108 | | | | | | | | | | | | | | |
| 31614 | 2/15/2005 | 518,186.36 | Customer | Incoming Customer Wires | YOUR, 45.021455-18-11 OUR. 4240400046z | CHIPS CREDIT VIA, BANK OF NEW YORK 10001 B/O FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF, NBNF-BERNARD L HADOFF NEW YORK NY 10022 10022/AC-REDACTED B/O, LEWIS V BERNARD REDACTED UISA REF. CHASE NYC/CTR/BBK-BERNARD L ma DOFf NEW YORK av 10Q62-4834/ac-REDACTED BNF-LEWIS W | | | 302640 | 1W0067 | | NTC & CO. FBO MARC B WOLPOW REDACTED | 2/15/2005 | $ 518,186.36 | CA | CHECK WIRE | | | | |
| 31615 | 2/15/2005 | 535,000.00 | Customer | Incoming Customer Wires | YOUR OIB CITIBANK nyc OUR, 040320a040FF | LEWIS W BERNARD 1994 DESCENDANTS TRUST C/O LEWIS W BERNARD | | | 220237 | 1ZB325 | | LEWIS W BERNARD 1994 DESCENDANTS TRUST C/O LEWIS W BERNARD | 2/16/205 | $ 535,000.00 | CA | CHECK WIRE | | | | |
| 31616 | 2/15/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR. TRANSFER CREDIT B/O, HELENE WASSERMAN FLNE ART INC now York ny 10021-612 | BOOK TRANSFER CREDIT B/O, HELENE WASSERMAN FLNE ART INC now York ny 10021-612 | | | 206396 | 1M0086 | | MARDEN FAMILY LP REDACTED | 2/15/2005 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 31617 | 2/15/2005 | 2,003,691.00 | Customer | Incoming Customer Checks | DEP REF #     3274 | DEPOSIT CASH LETTER CASH LETTER 0000003274 .value DATE, 02'15     3:7 600-02111     339,000 02118     11,000 | | 2168 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31618 | 2/15/2005 | 5,000,000.00 | Investment | Incoming Wires | YOUR, 00263900I555 OUR, q352q1304off | FEDWIRE CREDIT VIA, HSBC BANK USA REDACTED B/O, 6equpemebt FINANCIER LTD REF CHASE NYC/CTR/BNF-BERNARD L ma DOFf NEW YORK NY RETURN of ATP INVESTMENT PRTNCIPAE AIP REDEMPTION of j.p. morgan CHASE § CO. COMMeRCIAL PAPER. | | | | 126645 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 2/16/2005 | $      5,000,000.00 | CA | CHECK WIRE | | | | |
| 31619 | 2/15/2005 | 12,855,854.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31y9998404045 OUR, q4s2q0325z XN | AIP OVERNIGHT INVESTMENT AIP REDEMPTION of j.p. morgan CHASE § CO. COMMeRCTAL PAPER. | | | | | | | | | | | | | | |
| 31620 | 2/15/2005 | 30,002,031.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC076606340215050l OURi 0504600657LN | NASSAU DEPOSIT TAKEN b/d, BERNARD L MADOff INC. ATTN, TONY TILETNICK REf. TO REPAY YOUR DEPOSIT IR 05021 4 TO 050215 RATE 2.4375 | | | | | | | | | | | | | | |
| 31621 | 2/15/2005 | 195,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUS) 0000000108IB | MATURITY REf. MATURITY TICKET +000108 | | | | | | | | | | | | | | |
| 31622 | 2/15/2005 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 066710004630 | CHIPS DEBIT VIA, CITIBANK AJC0 80AKDALE FOUNDATION,INC PALM BEACH f REf. TELEBEN SSN. REDACTED | | | | 177904 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 2/15/2005 | $      (4,000,000.00) | CW | CHECK WIRE | | | | |
| 31623 | 2/15/2005 | (37,100,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0667000046JO | CHIPS DEBIT VIA. CITIBANK /10008 A.C. THE CHARLOTTE M.MARDEN IRRETN REDACTED REf. TELEBEN SSN, REDACTED | | | | 300195 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 2/15/2005 | $      (37,100,000.00) | CW | CHECK WIRE | | | | |
| 31624 | 2/15/2005 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     16690 | | | | 38642 | 1L0077 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/14/2005 | $      (110,000.00) | PW | CHECK | | | | |
| 31625 | 2/15/2005 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0666900046JO | FEDWIRE DEBIT VIA, COLONIAL BANK NA 1062001319 A/C THE BERNARD MARDEN PROIT SHS REDACTED *EC THE BERNARD MARDEN PROFLT SHAR NG PALM | | | | 265579 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 2/15/2005 | $      (113,750.00) | CW | CHECK WIRE | | | | |
| 31626 | 2/15/2005 | (2,136,399.18) | Customer | Transfers to JPMC 509 Account | YOUR, CDS fUNDING OUR, 0211600046fP | BOOK TRANSfER DEBIT mm% wM bank REF, ITIME/11.00 FEDBK | | 3260 | | | | | | | | | | | | |
| 31627 | 2/15/2005 | (18,557,911.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y999S408046 OUR, 0464001588ZE | AJP OVERNIGHT INVESTMENT AIP PURCHASE Of J.P. MORGAN CHASE § CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31628 | 2/15/2005 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND076785500215050l OURR 0504601519IN | NASSAU DEPOSIT TAKEN A/C BERNARD L MADOfF INC. ATTN, TONY TILETNICK REf. TO ESTABLISH YOUR DEPOSIT fR 0 %aXS fIL Sb-5%kU,RATE 2.5000 | | | | | | | | | | | | | | |
| 31629 | 2/15/2005 | (190,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000076IB | DEBIT MEMORANDUM REf. PURCHASE Of TICKET' 000076 | | | | | | | | | | | | | | |
| 31630 | 2/16/2005 | 1,020.69 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99726600047 OUR, 0471002b60XP | AIP RESERENT PAYMENT 5.1^311 AT^/ISFbate-oi^os FOR AIP fNVESTMENT DATED 02/15/05 AIP REFERENCE-31Y9998404046 EFFECTIVE YIELD-02.00X. | | | | | | | | | | | | | | |
| 31631 | 2/16/2005 | 31,800.00 | Customer | Incoming Customer Wires | YOUR, NONE OUR, 3646900047FC | CHIPS CREDIT VIA: HSBC BANK USA 1010B B/O: DONALD SCHUPAK REDACTED REF: NBNF-BERNARD L MADOfF NEW YORK NY 10022-4834/AC-REDACTED | | | | 206509 | 1S0224 | DONALD SCHUPAK | 2/16/2005 | $      31,800.00 | CA | CHECK WIRE | | | | |
| 31632 | 2/16/2005 | 76,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | QUS) 0000000065IB | INTER/INTEREST TICTET •000065 | | | | | | | | | | | | | | |
| 31633 | 2/16/2005 | 400,000.00 | Customer | Incoming Customer Wires | VTAWHfjNTfj$TITHANK, ATLANTA B%^fMfh BROTHERS PACKING CORP ( DOFf new YORK NY 10022-4834/AC-OOOO 1# IIMrs Mfe^R InsXb-, YOUR, O/B SUNTRUST AII OUR, 0242S14 047ff | | | | | 161514 | 1H0069 | INDIAN WELLS PARTNERSHIP C/O LINDA KAMM | 2/16/2005 | $      400,000.00 | CA | CHECK WIRE | | | | |
| 31634 | 2/16/2005 | 500,000.00 | Customer | Incoming Customer Wires | YOUR, O/B CITIBANK NYC OUR, o376s1404?ff | FEAW/CTW 10210008# B/O, REDACTED REE CHASE NYOCTR/BBK-BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-REDACTED BNf-STEVEN S. WEISER/AC VTA^MElFcW j5ank N.A.-DUE FROM Bk h /043I0005I | | | | 273467 | 1Z8435 | STEVEN S WEISER | 2/17/2005 | $      500,000.00 | CA | CHECK WIRE | | | | |
| 31635 | 2/16/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YQUSi o/b MELLON BANK OUR, 0190607047FF | CHIPS CREDIT VIA, S BRANDES SOEF NEW YORK NY 10022-4834/AC-REDACTED BNf-JUTIE BRANDES/AC-1B024 FEDWIRE CREDIT VIA, MELLON BANK N.A.-DUE FROM BK m /REDACTED B/O, MS HELEN 0 CHAITMAN THE fARM 1 Il-EfilI-ob )0FF NEW YORK NY 10022- | | | | 293772 | 1B0249 | JULIE P BRANDES | 2/16/2005 | $      1,000,000.00 | CA | CHECK WIRE | | | | |
| 31636 | 2/16/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | | | | | | 257154 | 1CM921 | CHAITMAN/SCHWEBEL LLC | 2/16/2005 | $      1,000,000.00 | CA | CHECK WIRE | | | | |
| 31637 | 2/16/2005 | 1,527,239.00 | Customer | Incoming Customer Checks | DEP REf 1      3276 | DEPOSIT CASH LETTER CASH LETTER 0000003276 - VALUE DATE, 02/16   1,526,339 02117      900 | | 2169 | | | | | | | | | | | | |
| 31638 | 2/16/2005 | 1,850,000.00 | Customer | Incoming Customer Wires | YOUR, O/B CITIBANK NYC OUR.  0093409047ff | =/000^0j95312620 R/W^fL&iRNARDLMA DOFF NEW YORK ny 10022-4834/AC-REDACTED BNf-LANX JHMAC-LL0228 RF/b- ^CjTRAIQ.802200022998BI-/TIME/10 CHIPS CREDIT VIA, 4223500047fC VIA, BANK OF NEW | | | | 140727 | 1L0228 | LANX BM INVESTMENTS LLC ATTN: RON LIEBOWITZ | 2/16/2005 | $      1,850,000.00 | JRNL | CHECK WIRE | | | | |
| 31639 | 2/16/2005 | 2,700,000.00 | Customer | Incoming Customer Wires | Y8uf MMC | YORK 10001 B8O, BANK OF NEW YORK 1-914-682-0473 REF, NBBK-BERNARD L MADOFF NEW YORK NY VLATISL1TN^EANK N.A.-DUE FROM BK M /REDACTED B/O. AMERICAN JEWISH CONORESS &-EN /(f. CHASE NYC/CTR/BBK-BERNARO I madoff NEW york | | | | 204506 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 2/16/2005 | $      2,700,000.00 | CA | CHECK WIRE | | | | |
| 31640 | 2/16/2005 | 3,771,230.50 | Customer | Incoming Customer Wires | YOUR, O/B MELLON BANK OUR,039810804?FF | CHIPS CREDIT VIA, L wachovia bank national ASSOCIA B/O^anglo IRISH bank corp PLC REf, abtof-bernard L madoff NEW york ny 100ZZ-4834/AC-REDACTED'0l8G^ anglo- renum of AIP INVESTMENT PRINCIPAL AIP | | | | 300107 | 1A0145 | AMERICAN JEWISH CONGRESS ENDOWMENT FUND ATTN: PAUL MILLER | 2/17/2005 | $      3,771,230.50 | JRNL | CHECK WIRE | | | | |
| 31641 | 2/16/2005 | 7,570,000.00 | Customer | Incoming Customer Wires | your, 12913880033751 OUR: 1730Z00047FC | | | | | 175595 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTHOURNE THE GRANGE ST PETER PORT | 2/16/2005 | $      7,570,000.00 | CA | CHECK WIRE | | | | |
| 31642 | 2/16/2005 | 18,557,911.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y999u30a046 OUR, 0462002Z5BXN | | | | | | | | | | | | | | | |
| 31643 | 2/16/2005 | 35,002,430.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC076785SDOZ160501 our, 0504?D05Z1IN | nassau deposit taken b/o; bernard l maooff inc, Attn, tony tilenick ref, to repay your deposit fr d5fzz 5 to 050z16 rate z.5000 | | | | | | | | | | | | | | |
| 31644 | 2/16/2005 | 160,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, DDOOOO6065IB | maturity REf, maturity TICKET t DO0065 | | | | | | | | | | | | | | |
| 31645 | 2/16/2005 | (14,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR, 0653600047JO | fedwire DEBIT VIA, wash mut bkfa STOC REDACTED aic, swm.carol lipkin REDACTED REf teLebEN onaid, ur106nqolt0osl17zz | | | | 233924 | 1L0035 | CAROLE LIPKIN | 2/16/2005 | $      (14,000.00) | CW | CHECK WIRE | | | | |
| 31646 | 2/16/2005 | (300,000.00) | Customer | Outgoing Customer Wires | Y8ueR d65n5dsd47jo | book TRANSfER DEBIT AIC, national WESTMINSTER bank PLC london england EC2M -4RB deg bernard L madoff 88 5 THIRD avenue nc roc BNf-SORT code 56-0 0-20 | | | | 229070 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 2/16/2005 | $      (300,000.00) | CW | CHECK WIRE | | | | |
| 31647 | 2/16/2005 | (1,995,598.43) | Customer | Transfers to JPMC 509 Account | your i cds FUNDING OUR, D159100D47FP | book TRANSfER debit A/C. chase manhattan bank syracuse ny 13206-REF, ITIME/1EDO fedbk | | 3262 | | | | | | | | | | | | |
| 31648 | 2/16/2005 | (18,152,830.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998423047 our, 0474DD1591ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase s co. commercial PAPER | | | | | | | | | | | | | | |
| 31649 | 2/16/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | your, nd076969800216056l our: CB047C1475IN | nassau deposit TAKEN AIC  bernard l madoff inc. attn, TONY tilensick REF< TO establish your deposit FR 0 50216 to 056217 rate 2 4375 | | | | | | | | | | | | | | |
| 31650 | 2/16/2005 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | our, 6006006101b | DEmI MMmNMi 2.4375 REF, purchase Of ticKft # 000161 | | | | | | | | | | | | | | |
| 31651 | 2/17/2005 | 973.19 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972SM04IB OUR: 0481002864XP | atp intereest payment IffIM^iJ ^TOFpTE-ai.gox for aip investment dateil 02/16/05 aip reference<31y9998423047 effective vield-01.95%, effective vield m/box. | | | | | | | | | | | | | | |
| 31652 | 2/17/2005 | 2,000.00 | Customer | Incoming Customer Wires | your, 2-021605-1-7 our, 4231100048fc | CHIPS CREDIT VIA, BANK OF NEW YORK, 10001 B/O FIRST TRUST CORPORATION DENVER, CO 80202-3323 112" REF, NBNF-BERNARD L MADOFF NEW YORK NY | | | | 173400 | 1ZR060 | NTC & CO. FBO JERRY GUBERMAN REDACTED | 2/17/2005 | $      2,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 Acct | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31653 | 2/17/2005 | 83,368.06 | Customer | Certificate of Deposit or Principal & Interest | our, 0000060117b | interest REF, interest ticket # 000117 | | | | | | | | | | | | | | |
| 31654 | 2/17/2005 | 290,000.00 | Customer | Incoming Customer Wires | your, 01111 fifth third our. 6391bob64bff | fedwire credit via, fifth third bank(merge104d ken MIF'ale'DRIVE, LLC muskegon ni 49448, tee chase nyc/ctr/bnf=bernard 1 MA doff NEW york NY 10622-4834/AC F?^'/TMt'rEDFtank trust CO america f?cL^frj&ovissy wilson REDACTED Ref, Chase nyc/ctr/sid=bernard l mam^nMmn 090 BBL-0 | | | 233932 | IL0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 2/18/2005 $ | 290,000.00 | CA | CHECK WIRE | | | | |
| 31655 | 2/17/2005 | 499,699.48 | Customer | Incoming Customer Wires | YOUR, b0562159q2u5p97 our. 002990b648ff | FEDWIRE CREDIT VIA, HSBC BANK USA 1021001088 b/o, ALLAN APPLESTEIN TTEE REDACTED REF,, CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW | | | 133510 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 2/17/2005 $ | 499,699.48 | CA | CHECK WIRE | | | | |
| 31656 | 2/17/2005 | 687,268.23 | Customer | Incoming Customer Wires | YOUR, OIB HSBC USA OUR, 0226409048f f | FEDWIRE CREDIT VIA, HSBC BANK USA 1021001088 b/o.. ALLAN APPLESTEIN TTEE REDACTED REF,, CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW | | | 133325 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 2/17/2005 $ | 687,268.23 | CA | CHECK WIRE | | | | |
| 31657 | 2/17/2005 | 782,000.00 | Customer | Incoming Customer Checks | DEP REF # 3277 | DEPOSIT CASH lETTER CASH lETTER 0000003277 $VALUE DATE, 02/18    776,640 02122    5,360 | | 2170 | | | | | | | | | | | | |
| 31658 | 2/17/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | youi oi5C=r | fEDWIRE CREDIT VIA, CITY 1 SUBURBAN FEDERAL SAVING Z226072317 BID MARTIN BERGER REG=EMsFjBNF-BERNARDL HA DOFF NEW YORK NY | | | 204175 | 1B0241 | MARTIN S BERGER ROBERT MARTIN COMPANY LLC | 2/17/2005 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 31659 | 2/17/2005 | 18,152,830.00 | Investment | Overnight Sweep - Return of Principal & Interest | YBut BHf | RETURN of aIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31660 | 2/17/2005 | 40,002,708.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0769698002170501 OUR, 0504800537IN | NASSAU DEPOSIT TAKEN b/o, BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF TO REPAY YOUR DEPOSIT FR 05021 6 TO 050217 RATE 2.4375 | | | | | | | | | | | | | | |
| 31661 | 2/17/2005 | 175,000,000.00 | Investment | Certificate of Deposit or Principal & Interest | OUR, 0000000117IB | MATURITY REF, MATURITY TICKET * 000U7 | | | | | | | | | | | | | | |
| 31662 | 2/17/2005 | (25,000.00) | Customer | Outgoing Customer Wires | YDUR, CAP OF 05/02/17 DUR, 0857700048JO | BOOK TRANSFER DEBIT a/c, JENNIFER A STEVENS-MADOff REDACTED | | | 3670 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/17/2005 $ | (25,000.00) | CW | CHECK WIRE | | | | |
| 31663 | 2/17/2005 | (300,000.00) | Customer | Outgoing Customer Wires | ydui CA48^0fbw17 | CHIPS DEBIT VIA CITIBANK ai0 8KREDITETBANK LUXEMBOURG (MONAC0monte carlo 98005, monaco 3EN. kredietbank luxembourg (monaco 3. 2R,26ZMONTE | | | 233809 | 1FR107 | GRANADELLA HOLDINGS LIMITED PO BOX 3186 ABBOT BUILDING MAIN STREET ROAD TOWN | 2/17/2005 $ | (300,000.00) | CW | CHECK WIRE | | | | |
| 31664 | 2/17/2005 | (680,255.84) | Customer | Transfers to JPMC 509 Account | y8o( S^uWp | book TRANSFER DEBIT A/C. chase manhattan bank | 3264 | | | | | | | | | | | | | |
| 31665 | 2/17/2005 | (15,000,985.00) | Investment | Overnight Sweep - Investment | w mm8 | ft co commercial PAPER | | | | | | | | | | | | | | |
| 31666 | 2/17/2005 | (35,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0771452702110501 our: 0504801281IN | nassau DEPOSIT taken AIC, bernard L madoff INC. ATTN, tony TILETNICK REF. to ESTABLISH your DEPOSIT fi 0 5021 1 to 050218 rate 2.4315 | | | | | | | | | | | | | | |
| 31667 | 2/17/2005 | (185,000,000.00) | Investment | Certificate of Deposit - Investment | our: 0000000611B | DEBIT memorandum REF. purchase of TICKET t 000061 | | | | | | | | | | | | | | |
| 31668 | 2/18/2005 | 803.25 | Investment | Overnight Sweep - Return of Principal & Interest | your. 319917283504H our, 0491002835XP | AIP INTEREST payment 515m5 awm™ for YIELD=01.94X. EFFECTIVE YIELD REFLECTS compounding of INTEREST | | | | | | | | | | | | | | |
| 31669 | 2/18/2005 | 3,187.12 | Customer | Incoming Customer Wires | your. MT050218002431 our, 0123102049FF | FEDWIRE CREDIT VIA manufacturers a traders TRUST REDACTED 3ID. STERIFNG EQUITIES REF. chase nyc/CTRDNF-BERNARD L ma ioff new york ny 10022- | | | 220002 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/18/2005 $ | 3,187.12 | CA | CHECK WIRE | | | | |
| 31670 | 2/18/2005 | 85,750.00 | Investment | Certificate of Deposit or Principal & Interest | our. 00000000083BB | PAfTA3TNT'EREST TICKET t 000083 | | | | | | | | | | | | | | |
| 31671 | 2/18/2005 | 167,516.64 | Customer | Incoming Customer Checks | dep REF fi 3218 | DEPOSIT cash LETTER cash lETTER 0000003218 $value DATE. 02/22    157,51602/123    9,49102/24 600 | | 2171 | | | | | | | | | | | | |
| 31672 | 2/18/2005 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, O/B WELLS FARGO OUR, 03114042049FF | FEDWIRE CREOIT VIA. WELLS FARGO NA REDACTED b/o. GRACE AND COMPANY SAN RAFAEL CA 94903-1979 REF. CHASE NYC/CMENF-BERNARD L MA DOFF | | | 173246 | 1T0026 | GRACE & COMPANY | 2/18/2005 $ | 200,000.00 | CA | CHECK WIRE | | | | |
| 31673 | 2/18/2005 | 250,000.00 | Customer | Incoming Customer Wires | YOUR, O/B WELLS FARGO OUR. 0264114049FF | FEDWIRE CREDIT VIA, WELLS FARGO NA REDACTED D/O. LAW a MEDIATION OFFICE OF RICH SAN RAFAEL CA 94903-1979 REE CHASE NYC/CTRDNF-DERNARD L | | | 273489 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 2/18/2005 $ | 250,000.00 | CA | CHECK WIRE | | | | |
| 31674 | 2/18/2005 | 400,000.00 | Customer | Incoming Customer Wires | YOUR. 51-021705-1-34 OUR. 4500100449FC | CHIPS CREDIT VIA, BANK OF NEW YORK 1000 BID. FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF. NBNF-BERNARD L MADOEF NEW YORK NY | | | 265602 | 1P0065 | NTC & CO. FBO STUART PERLEN REDACTED | 2/18/2005 $ | 400,000.00 | CA | CHECK WIRE | | | | |
| 31675 | 2/18/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR. OD CITIBANK NYC OUR. 292910004FFC | CHIPS CREDIT VIA, CHTDANK 10008 DID. MR. ROBERT A SMITH REDACTED REF; NBRK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RETURN OF ATP INVESTMENT PRINCIPAL AIP | | | 126585 | 1CM778 | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 2/18/2005 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 31676 | 2/18/2005 | 15,060,985.00 | Investment | Overnight Sweep - Return of Principal & Interest | YIti wmw | REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31677 | 2/18/2005 | 35,002,369.79 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0771452702180501 OUR. 0504900667IN | NASSAU DEPOSIT TAKEN bid. BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF TO REPAY YOUR DEPOSIT FR 05021 7 TO 050218 RATE 2.4375 | | | | | | | | | | | | | | |
| 31678 | 2/18/2005 | 180,000,000.00 | Investment | Certificate of Deposit or Principal & Interest | OUR. 00000000B3IB | MATURITY REF. MATURITY TICKET * 000083 | | | | | | | | | | | | | | |
| 31679 | 2/18/2005 | (7,630.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0550200049JO | VTAPSDtJt37ShE bank TRUST CO AMERICA 10103 A/C. LLOVDS bank ganeva #TISMA=MSTURRET CORP A wp ™ m wcm BANKING . TRUST BUDAPEST HUNGARY 1068 - | | | 133484 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 2/22/2005 $ | (7,630.00) | CW | CHECK WIRE A/O 2/18/05 | | | | |
| 31680 | 2/18/2005 | (400,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0550100049JO | ORG. BERNARD L, madoff 88 5 THIRD AVENUE, NE REF L'TELEBEN | | | 140644 | 1FR091 | SWAY TRUSTEES (2002) LTD C/O STEPHEN SPENCER REDACTED | 2/18/2005 $ | (400,000.00) | CW | CHECK WIRE | | | | |
| 31681 | 2/18/2005 | (581,726.52) | Customer | Outgoing Customer Wires | YOUR. zimmerman OUR. 0550000049JO | YUAV^CDEM BK NA f/L REDACTED A/C. JEROME zimmerman TRREV TRUST 33480 REF. bstf-flc-acc-REDACTED JE ROME zimmerman. IRREV TRust. | | | 302688 | 1Z0030 | JEROME ZIMMERMAN IRREVOCABLE TRUST | 2/18/2005 $ | (581,726.52) | CW | CHECK WIRE | | | | |
| 31682 | 2/18/2005 | (622,150.00) | Customer | Transfers to JPMC 509 Account | YOUR. CDS FUNDING OUR. 0169500049FP | BOOK TRANSFER DEBIT A/C. CHASE manhattan BANK SYRACUSE NY 13206-REF. fTIME/l0.00 FEDBK | 3266 | | | | | | | | | | | | | |
| 31683 | 2/18/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/02/18 OUR, 0549900049Jo | FEDWIRE DEBIT VIa. tv NATL BK LA REDACTED iCM^1^ F№/DA^№N | | | 204236 | 1C1016 | CHAIS FAMILY FOUNDATION | 2/18/2005 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 31684 | 2/18/2005 | (1,010,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/02/15 OUR, 0549600049JO | FEDWIRE DEBIT VIA. NATL penn BOYERTWN REDACTED a/c. THE SHEFA FUND CA. 90185 REF fTIMF/I0-Sll IMAD: 02118RI0GOIRC001575 | | | 133358 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 2/18/2005 $ | (1,010,000.00) | CW | CHECK WIRE | | | | |
| 31685 | 2/18/2005 | (14,169,229.00) | Investment | Overnight Sweep - Investment | YOUR. 319998402049 OUR. 0494001580ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE = CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31686 | 2/18/2005 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND0772167102180501 OUR, 0504901167IN | NASSAU DEPOSIT TAKEN a/c. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 50218 TO 050222 RATE 2.3750 | | | | | | | | | | | | | | |
| 31687 | 2/18/2005 | (185,000,000.00) | Investment | Certificate of Deposit - Investment | OUR. 0000000083IB | DEBIT MEMORANDUM REF. PURCHASE OF TICKET * 0000B3 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31688 | 2/22/2005 | 2,991.28 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3IY9972230053 OUR: 0531002830XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $14,169,229 AT AIP RATE-01.9QK FOR AIP INVESTMENT DATED 02/18/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 31689 | 2/22/2005 | 40,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000069IB | INTEREST REF. INTEREST TICKET' 000069 | | | | | | | | | | | | | | |
| 31690 | 2/22/2005 | 61,930.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000066IB | INTEREST REF. INTEREST TICKET' 000066 | | | | | | | | | | | | | | |
| 31691 | 2/22/2005 | 90,513.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000076IB | INTEREST REF. INTEREST TICKET' 000076 | | | | | | | | | | | | | | |
| 31692 | 2/22/2005 | 500,000.00 | Customer | Overnight Sweep - Return of Principal & Interest | YOUR: O/B UNITED BKRS OUR 0373609053FF | FEDWIRE CREDIT VIA: UNITED BANKERS BANK 1091001322 bal: FELSEN MOSCOE MITCHELL 8 ASSOC REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF | | | 257237 | 1EM343 | | THOMAS D MOSCOE REVOCABLE TST U/A DATED 12/18/95 THOMAS & MARLENE MOSCOE TTEES | 2/22/2005 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 31693 | 2/22/2005 | 617,286.20 | Customer | Incoming Customer Checks | DEP REF S     3279 | DEPOSIT CASH LETTER CASH LETTER 0000003279 | | 2172 | | | | | | | | | | | | |
| 31694 | 2/22/2005 | 4,999,980.00 | Customer | Incoming Customer Wires | 9236835-00251004 01842000S3FC CHIPS Credit | | | | 140649 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 2/22/2005 | $ 4,999,980.00 | CA | CHECK WIRE | | | | |
| 31695 | 2/22/2005 | 14,169,229.00 | Investment | Overnight Sweep - Return of Principal & Interest | 31Y9998402049 0492003230XN | RETURN OF AIP INVESTMENT PRINCIPAL COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 31696 | 2/22/2005 | 30,007,916.67 | Investment | Overnight Deposit - Return of Principal & Interest | NC0772767702220501 0505300367IN | NASSAU DEPOSIT TAKEN B/O, BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 05021 8 TO 050222 RATE 2.3750 | | | | | | | | | | | | | | |
| 31697 | 2/22/2005 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | 0000000066IB | MATURITY | | | | | | | | | | | | | | |
| 31698 | 2/22/2005 | 75,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | 0000000069IB | MATURITY | | | | | | | | | | | | | | |
| 31699 | 2/22/2005 | 190,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | 0000000076IB | MATURITY | | | | | | | | | | | | | | |
| 31700 | 2/22/2005 | (236,000.00) | Customer | Outgoing Customer Wires | JODI 1309700053JO | Book Transfer Debit | | | 239156 | 1SH164 | | JENNIFER SEGAL HERMAN TRUST U/D/T DATED 5/1/67 AMENDED | 2/22/2005 | $ (236,000.00) | CW | CHECK WIRE | | | | |
| 31701 | 2/22/2005 | (246,034.90) | Customer | Outgoing Customer Wires | JODI 1309600053JO | Book Transfer Debit | | | 161615 | 1SH035 | | KIMBERLY STRAUSS 2006 IRREVOCABLE TRUST | 2/22/2005 | $ (246,034.90) | CW | CHECK WIRE | | | | |
| 31702 | 2/22/2005 | (260,000.00) | Customer | Outgoing Customer Wires | JODI 1309500053JO | Book Transfer Debit | | | 140797 | 1SH139 | | L SHAPIRO FAMILY TRUST LINDA WAINTRUP TRUSTEE | 2/22/2005 | $ (260,000.00) | CW | CHECK WIRE | | | | |
| 31703 | 2/22/2005 | (312,282.51) | Customer | Outgoing Customer Wires | JODI 1309400053JO | org: bernard L madoff 88 5 THIRD avenue ne | | | 233988 | 1SH163 | | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 2/22/2005 | $ (312,282.51) | CW | CHECK WIRE | | | | |
| 31704 | 2/22/2005 | (360,000.00) | Customer | Outgoing Customer Wires | your, JODI our. 1309300053JO | book TRANSFER DEBIT A/C: REDACTED org: bernard L madoff 88 5 THIRD avenue ne | | | 233982 | 1SH160 | | ANDREW JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 2/22/2005 | $ (360,000.00) | CW | CHECK WIRE | | | | |
| 31705 | 2/22/2005 | (400,000.00) | Customer | Outgoing Customer Wires | your, JODI our 1309100053JO | book TRANSFER DEBIT A/C: REDACTED org: bernard L madoff 88 5 THIRD avenue ne | | | 3712 | 1SH161 | | MICHIAL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/22/2005 | $ (400,000.00) | CW | CHECK WIRE | | | | |
| 31706 | 2/22/2005 | (400,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR, 1309200053JO | book TRANSFER DEBIT A/C: REDACTED org: bernard L madoff 88 5 THIRD avenue ne | | | 206458 | 1SH162 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/22/2005 | $ (400,000.00) | CW | CHECK WIRE | | | | |
| 31707 | 2/22/2005 | (406,134.85) | Customer | Outgoing Customer Wires | your, JODI OUR, 1309000053JO | book TRANSFER DEBIT A/C: REDACTED ORTHbHERNA"., lnemadoff 88 REF: TELEBEN | | | 265614 | 1SH040 | | SAMANTHA L STRAUSS 2003 IRREVOCABLE TRUST | 2/22/2005 | $ (406,134.85) | CW | CHECK WIRE | | | | |
| 31708 | 2/22/2005 | (448,365.83) | Customer | Outgoing Customer Wires | your, JODI our: 1308900053JO | book TRANSFER DEBIT A/C: REDACTED org: bernard L madoff 88 5 THIRD AVE. ne BEN: REDACTED kimberly L. STRAUSS 1988 TRUST REF: TELE TELeben bnf | | | 233970 | 1SH034 | | KIMBERLY L STRAUSS 1988 TRUST LINDA WAINTRUP TRUSTEE | 2/22/2005 | $ (448,365.83) | CW | CHECK WIRE | | | | |
| 31709 | 2/22/2005 | (605,797.08) | Customer | Outgoing Customer Wires | your, JODI our,1308800053JO | book TRANSFER DEBIT A/C: REDACTED ORG, bernard L madoff 88 5 THIRD avenue ne | | | 220082 | 1SH039 | | SAMANTHA L STRAUSS 1985 TRUST LINDA WAINTRUP TRUSTEE | 2/22/2005 | $ (605,797.08) | CW | CHECK WIRE | | | | |
| 31710 | 2/22/2005 | (749,400.00) | Customer | Outgoing Customer Wires | your, 1~308700053JO | A/C: SS hambros bank & TRUST bahama nassau bahamas BEN: . EVLAD, 02226sgSC07C002S32 | | | 233781 | 1FN052 | | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 2/22/2005 | $ (749,400.00) | CW | CHECK WIRE | | | | |
| 31711 | 2/22/2005 | (781,324.60) | Customer | Outgoing Customer Wires | your, JODI OUR, 1308600053JO | book TRANSFER DEBIT A/C: REDACTED org. bernard L madoff 88 5 THIRD avenue ne | | | 164469 | 1SH165 | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 2/22/2005 | $ (781,324.60) | CW | CHECK WIRE | | | | |
| 31712 | 2/22/2005 | (1,055,899.35) | Customer | Outgoing Customer Wires | your, JODI our, 1308400053JO | book TRANSFER DEBIT A/C: REDACTED org. bernard L madoff 88 | | | 300199 | 1SH006 | | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 2/22/2005 | $ (1,055,899.35) | CW | CHECK WIRE | | | | |
| 31713 | 2/22/2005 | (1,055,899.35) | Customer | Outgoing Customer Wires | your, jodi our: 1308500053jo | book transfer debit a/c: REDACTED orb: BERNARD 1 madoff 88 5 teikid avenue NE | | | 233966 | 1SH009 | | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 2/22/2005 | $ (1,055,899.35) | CW | CHECK WIRE | | | | |
| 31714 | 2/22/2005 | (1,063,892.94) | Customer | Transfers to JPMC 509 Account | your: cds funding our, 0127500051fp | book transfER DEBIT a/c: chase manhattan bane | 3268 | | | | | | | | | | | | | |
| 31715 | 2/22/2005 | (1,080,929.22) | Customer | Outgoing Customer Wires | your, jodi our, 1308300053jo | orb: BERNARD 1 madoff 88 MWiMID 6-11-93 | | | 175726 | 1SH059 | | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 2/22/2005 | $ (1,080,929.22) | CW | CHECK WIRE | | | | |
| 31716 | 2/22/2005 | (1,187,837.09) | Customer | Outgoing Customer Wires | your, jodi our 1308200053jo | book transfer debit a/c: REDACTED orb. BERNARD 1 madoff 88 5 tthtrd avenue ne | | | 220064 | 1SH018 | | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 2/22/2005 | $ (1,187,837.09) | CW | CHECK WIRE | | | | |
| 31717 | 2/22/2005 | (1,209,085.01) | Customer | Outgoing Customer Wires | your, jodi our 1308100053jo | BoOe' RaNSFEInedjEBht a/c: REDACTED orb, BERNARD 1 MADOFF 88 5 tttrd avenue ne | | | 45597 | 1SH016 | | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 2/22/2005 | $ (1,209,085.01) | CW | CHECK WIRE | | | | |
| 31718 | 2/22/2005 | (1,815,000.00) | Customer | Outgoing Customer Wires | your, jodi our: 1308000053jo | book tra sfer debit a/c: REDACTED orb. BERNARD 1 madoff 88 5 tHRD avenue ne | | | 206451 | 1SH143 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 2/22/2005 | $ (1,815,000.00) | CW | CHECK WIRE | | | | |
| 31719 | 2/22/2005 | (3,446,267.10) | Customer | Outgoing Customer Wires | your, jodi our: 1307900053jo | book transfer debit a/c: REDACTED 0R8. bernard 1 madoff 88 5 third avenue ne | | | 204443 | 1SH031 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 2/22/2005 | $ (3,446,267.10) | CW | CHECK WIRE | | | | |
| 31720 | 2/22/2005 | (3,645,486.56) | Customer | Outgoing Customer Wires | your, jodi our 1307800053jo | abo'ock: t0r0a00n0s0f0e000N9e9b9h051 orb, bernad i madoff 88 5 third avenue ne | | | 204425 | 1SH010 | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 2/22/2005 | $ (3,645,486.56) | CW | CHECK WIRE | | | | |
| 31721 | 2/22/2005 | (3,885,763.48) | Customer | Outgoing Customer Wires | your, jodi our 1307700053jo | orb7 BERNARD 1 madof 88 5 tfird avenue ne | | | 220070 | 1SH003 | | ANDREW JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 2/22/2005 | $ (3,885,763.48) | CW | CHECK WIRE | | | | |
| 31722 | 2/22/2005 | (4,026,192.83) | Customer | Outgoing Customer Wires | your, jodi our 1307500053jo | book transfer debit a/c, REDACTED orb, bernard i madoff 88 5 third avenue ne 5botokhirtdraansvsfeenrudnoiesbit | | | 204405 | 1SH007 | | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/22/2005 | $ (4,026,192.83) | CW | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31723 | 2/22/2005 | (4,026,192.83) | Customer | Outgoing Customer Wires | your; jodi our; 1307600053jo | A/C; REDACTED orb, BERNARD l madoff 88 5 ttrrd avenue ne | | | 204409 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/22/2005 | (4,026,192.83) | CW | CHECK WIRE | | | | |
| 31724 | 2/22/2005 | (5,563,483.91) | Customer | Outgoing Customer Wires | your, JODI our, l307400053JO | book TRANSFER DEBIT A/C. REDACTED ORG, bernard L madoff 88 5 THIRD AVENUE NE | | | 140773 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 2/22/2005 | (5,563,483.91) | CW | CHECK WIRE | | | | |
| 31725 | 2/22/2005 | (13,482,683.75) | Customer | Outgoing Customer Wires | your, JODI our,l307300053JO | book TRANSFER DEBIT A/C. REDACTED QRG, bernard L madoff 88 5 TETRD AVENUE NE | | | 239153 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 2/22/2005 | (13,482,683.75) | CW | CHECK WIRE | | | | |
| 31726 | 2/22/2005 | (14,266,984.00) | Investment | Overnight Sweep - Investment | your, 31V9998428053 our,0534006115ZE | nip pWFoxo™ chase a CD commergil PAPER | | | | | | | | | | | | | |
| 31727 | 2/22/2005 | (15,479,448.97) | Customer | Outgoing Customer Wires | your, JODI our, 1307200053JO | book transfer DEBIT A/C. REDACTED org, bernard L madoff 88 5 TETRD AVENUE NE | | | 45604 | 1SH020 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 2/22/2005 | (15,479,448.97) | CW | CHECK WIRE | | | | |
| 31728 | 2/22/2005 | (15,899,617.64) | Customer | Outgoing Customer Wires | your, JODI our,1307100053JO | book TRANSFER DEBIT AiC, REDACTED 0Rob bernard L madoff 88 5 thiRD Avenue ne | | | 140804 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/22/2005 | (15,899,617.64) | CW | CHECK WIRE | | | | |
| 31729 | 2/22/2005 | (15,899,617.76) | Customer | Outgoing Customer Wires | your, JODI our, 1307000053JO | "BHMS'dEBn A/C. REDACTED 0R@t bernard L madoff 88 5 THIRD avenue ne | | | 3700 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 2/22/2005 | (15,899,617.76) | CW | CHECK WIRE | | | | |
| 31730 | 2/22/2005 | (15,899,617.86) | Customer | Outgoing Customer Wires | your, JODI our 1306900053JO | book TRANSFER DEBIT A/C. REDACTED ORG, bernard L madoff 88 5 TTTTRD avenue ne | | | 3692 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/22/2005 | (15,899,617.86) | CW | CHECK WIRE | | | | |
| 31731 | 2/22/2005 | (20,851,031.63) | Customer | Outgoing Customer Wires | your, JODI our, 1306800053JO | Botk"TRaNSFmndtERm AIC, REDACTED org, bernard L madoff 88 5 TTTTRD avenue NE | | | 265598 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 2/22/2005 | (20,851,031.63) | CW | CHECK WIRE | | | | |
| 31732 | 2/22/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0775731902220501 our, 0505301589IN | NASSAU DEPOSIT taken AIC bernard L madoff INC. ATTN TONY TILETNICK REF, to ESTABLISH your DEPOSIT FR 0 50222 to 050223 rate 2 4375 | | | | | | | | | | | | | |
| 31733 | 2/22/2005 | (195,000,000.00) | Investment | Certificate of Deposit - Investment | our. 0000000112IB | DEBIT memorandum REF, purchase of TICKET f 000112 | | | | | | | | | | | | | |
| 31734 | 2/23/2005 | 764.87 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972874054 our, 0541002874XP | AIP INTEREST payment TNTEREST on PRINCIPAL of REFERENCE3-31V9998428053 EFFECTIVEYXELD-BU9BX, effective vield reflects comnomndiue of interest fedwire credit via, bank of america n.s. r™jac5GKAY trustee | | | | | | | | | | | | | |
| 31735 | 2/23/2005 | 10,000.00 | Customer | Incoming Customer Wires | your, 0105023000125sn our, 0053413054ff | for the REDACTED ref. chase NYC/CTR/BNF-BERNARB l ma mm M-"ScKcWc IIffISWI1"btbi-ati fedwire credit via, BANK of america N, A, JMPmtlestone, llc | | | 140697 | 1K0167 | KAY INVESTMENT GROUP LLC | 2/23/2005 | 10,000.00 | CA | | | | | |
| 31736 | 2/23/2005 | 25,000.00 | Customer | Incoming Customer Wires | your, 0105023000144NN our 0053901054ff | REDACTED ref, chase tfC/CTR/BNF-BERNARD l ma doff NEW york NY 10022-4834/ac-REDACTED | | | 220048 | 1K0167 | KAY INVESTMENT GROUP LLC | 2/23/2005 | 25,000.00 | CA | | | | | |
| 31737 | 2/23/2005 | 83,368.06 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000101ib | ticket t 000101 | | | | | | | | | | | | | |
| 31738 | 2/23/2005 | 100,000.00 | Customer | Incoming Customer Wires | your, 0105022300001Bnn our, 00476-Q3054FF | f"·america N.A, 1/0  LAUREN ANN KAY trust REDACTED Mf "w"nndBWc-Mt, REDACTED rfb-o0S0222aq001Snn QSl-F bo KAY INVESTMENT t/royat llc fedwire credit M"30I   n-a- b/o. shelley JOAN KAY trust | | | 265568 | 1K0167 | KAY INVESTMENT GROUP LLC | 2/23/2005 | 100,000.00 | CA | | | | | |
| 31739 | 2/23/2005 | 125,000.00 | Customer | Incoming Customer Wires | your, 0105022300002bnn our, Qt523Q1Q54FF | REDACTED roe chase NYC/CTR/BNF-BERNARD l MA doff NEW york NY 10022-4834/AC-0000 | | | 204546 | 1K0167 | KAY INVESTMENT GROUP LLC | 2/23/2005 | 125,000.00 | CA | | | | | |
| 31740 | 2/23/2005 | 125,000.00 | Customer | Incoming Customer Wires | your, 0105022300073bnn OUR, 0354707054FF | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. 1026009593 BID: THE KAY FAMILY FOUNDATION, FNC REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | 239076 | 1K0167 | KAY INVESTMENT GROUP LLC | 2/24/2005 | 125,000.00 | CA | | | | | |
| 31741 | 2/23/2005 | 150,000.00 | Customer | Incoming Customer Wires | your: 0105022300738NN OUR: 0392414054FF | LDWTRE CREDIT VIA: BANK OF AMERICA NA 1121000358 BID: CINDY HAMMARRUSCO RF'mm-BERNARD L MA DOFF NEW YORK 10022-4834/AC-DEPOSIT CASH LETTER CASH LETTER 0000003280 | | | 293819 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 2/24/2005 | 150,000.00 | CA | | | | | |
| 31742 | 2/23/2005 | 369,304.00 | Customer | Incoming Customer Checks | DEP REF 1   3280 | R/VALUE DATE, 02/23   150,000 02/24   188 778 02/25   28,726 02/28   2,000 | | 2173 | | | | | | | | | | | |
| 31743 | 2/23/2005 | 500,000.00 | Customer | Incoming Customer Wires | your, 0105022300016NN OUR 0049703054FF | W'CWi" N.A. 1026009593 BID, JACK KAY REDACTED REF. CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-REDACTED | | | 3663 | 1K0167 | KAY INVESTMENT GROUP LLC | 2/23/2005 | 500,000.00 | CA | | | | | |
| 31744 | 2/23/2005 | 2,420,250.00 | Customer | Incoming Customer Wires | Your: o/B CITIBANK NYC OUR: 4134100054FC | CHIPS CREDIT VIA CITIBANK WID'SEUH. BRC"INWSTvENT PARTNE RD, NEJnTF"BfMIp" NEW YORK NY 10022-4834/AC-REDACTED ORG-CHIPS CREDIT VIA. BANK OF NEW YORK 10001 BID. | | | 126598 | 1CM920 | SILVER BIRCH INVESTMENT PTNRS C/O ANDREW LERMAN | 2/24/2005 | 2,420,250.00 | JRNL | CHECK WIRE | | | | |
| 31745 | 2/23/2005 | 2,862,885.43 | Customer | Incoming Customer Wires | YOUR. OIB BK OF NYC OUR. 3598000054FC | BANK L MADOFF NEW YORK ny 10022-4834/AC-RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF j.p. morgan CHASE &CO. | | | 214363 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 2/23/2005 | 2,862,885.43 | CA | CHECK WIRE | | | | |
| 31746 | 2/23/2005 | 14,266,984.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998428053 OUR, 0532003275XN | COMMERCIAL PAPER | | | | | | | | | | | | | |
| 31747 | 2/23/2005 | 40,002,708.33 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0775731902230501 OUR. 0505400493IN | NASSAU DEPOSIT TAKEN B/O. BERNARD L MADOFF INC. ATTN. TONY TILETNICK. REF. TO REPAY YOUR DEPOSIT FR 05022.2 TO 050223 RATE 2.4375 | | | | | | | | | | | | | |
| 31748 | 2/23/2005 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000101IB | MATURITY REF, MATURITY TICKET % 000101 | | | | | | | | | | | | | |
| 31749 | 2/23/2005 | (2,130.00) | Customer | Outgoing Customer Wires | YOUR. JDDI OUR, 026290005dJO | CHIPS DEBIT VIA. SOCTETE OENERALE NA INC. /0422 A/C. SOCIETE OENERALE PARIS BEN. MR AND MRS APPELBAUM REDACTED REF. TEL TELEBEN BNF | | | 3627 | 1FN076 | MADAME LAURENCE APFELBAUM | 2/23/2005 | (2,130.00) | CW | CHECK WIRE | | | | |
| 31750 | 2/23/2005 | (8,881.00) | Customer | Outgoing Customer Wires | YOUR. JDDI OUR. 026280005dJO | BOOK TRANSFER DEBIT AIC, SOCIETE OENERALE FONJENAY SBOIS FRANCE 94727 ORG, BERNARD L MADOFF BB 5 THIRD AVE., NE BEN, REDACTED MELLE | | | 101825 | 1FN076 | MELLE EMILIE APFELBAUM | 2/23/2005 | (8,881.00) | CW | CHECK WIRE | | | | |
| 31751 | 2/23/2005 | (9,483.50) | Customer | Outgoing Customer Wires | YOUR. JDDI OUR. 026270005dJO | CHIPS DEBIT VIA. BNP PARIBAS by REDACTED A/C. BANQUE NATIONAL DE PARIS 75007 PARIS BEN, DORIS I GOIN REDACTED REF TEL TELEBEN | | | 126622 | 1FN006 | MADAME DORIS IGOIN | 2/23/2005 | (9,483.50) | CW | CHECK WIRE | | | | |
| 31752 | 2/23/2005 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 026260005dJO | BOOK TRANSFER BOOK TRANSFER ORG: BERNARD L. MADOFF 88 5 TEIRD AVENUE NE | | | 161556 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 2/23/2005 | (75,000.00) | CW | CHECK WIRE | | | | |
| 31753 | 2/23/2005 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #   16692 | | | | 204507 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/2005 | (220,000.00) | PW | CHECK | | | | |
| 31754 | 2/23/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR 026250005dJO | FEDWIRE DEBIT VIA. CY NATL BK LA REDACTED aic, MARK HUGH CHAIS REDACTED REF. TELEBEN/TIME/09ZS IMAD. O223BIQGC03COOTO02 | | | 178039 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 2/23/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 31755 | 2/23/2005 | (696,572.78) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING OUR 0151300054FP | BOOK TRANSFER DEBIT a/c. CHASE MANHATTAN BANK SYRACUSE NY 13206-REF, ITIMEIIEOO FEDBK | | 3270 | | | | | | | | | | | |
| 31756 | 2/23/2005 | (3,000,000.00) | Customer | Outgoing Customer Wires | Your. CAP OF 05/02/23 OUR. 026240005dJO | FEDWIRE DEBIT VIA. HSBC USA 102100108 a/c HSBC BANK PLC LONDON UNITED KINGDOM E14 5-HQ 3IN. THEMA HEDGED US EQUITY ED JUBLIN 2, IRELAND | | | 133470 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 2/23/2005 | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 31757 | 2/23/2005 | (16,926,579.00) | Investment | Overnight Sweep - Investment | your. 31Y9999420054 OUR. 0544001606ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31758 | 2/23/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND0777601402230501 OUR, 0505401571IN | NASSAU DEPOSIT TAKEN AIC;BERNARD L MADOFF INC. ATTM, TONY TILETNICK REF, TO ESTABLISH YOUR DEPOSIT FR 0 50223 TO 0 50 224 RATE 2.4375 | | | | | | | | | | | | | | |
| 31759 | 2/23/2005 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | OUR. 0000000092IB | DEBIT MEMORANDUM REF, PURCHASE OF TICKET I 000092 | | | | | | | | | | | | | | |
| 31760 | 2/24/2005 | 907.45 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972856055 OUR, OSS1002656XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF *16J925,579 AT AIP RATE=01,93X FOR AIP INVESTMENT DATED 02/23/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 31761 | 2/24/2005 | 88,131.94 | Investment | Certificate of Deposit - Return | OUR, 0000000061IB | INTEREST REF, INTEREST TICKET t 000061 | | | | | | | | | | | | | | |
| 31762 | 2/24/2005 | 134,562.08 | Customer | Incoming Customer Wires | YOUR: MT0502240044848 OUR: 0272307055FF | FEDWIRE CREDIT VIA MANUFACTURERS S TRADERS TRUST BID '^Mpng EQUITIES GREAT NECK NV10021 REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF fidwire CREDIT VIA: MELLON BANK NA-DOF FROM BK M cP/O^AIWssELER REDACTED REE: 5sJHASE NYC/CTR/BBK-BERNARD L MA DOFF NEW YORK nv | | | 175639 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/25/2005 | $  134,562.08 | CA | CHECK WIRE | | | | |
| 31763 | 2/24/2005 | 250,000.00 | Customer | Incoming Customer Wires | YOUR. OH MELLON BANK OUR. 0305507055FF | | | | 175573 | 1EM445 | | THE ALAN MILLER DIANE MILLER REVOCABLE TRUST | 2/24/2005 | $  250,000.00 | CA | CHECK WIRE | | | | |
| 31764 | 2/24/2005 | 288,459.99 | Customer | Incoming Customer Checks | nEP REF fi    3281 | mTTHH+281 LVALUE DATE, | | 2174 | | | | | | | | | | | | |
| 31765 | 2/24/2005 | 999,968.00 | Customer | Incoming Customer Wires | YOUR. FT0505550012 OUR, 2918300055FC | CHIPS CREDIT VIA, BANK OF NEW YORK 10001 B/O, JOBO NEGRO SA JOBO NEGRO SA OGB-EFG PRIVATE BANK LIMITED LONDON UNITED KINGDOM WX1 8 EE RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE a CO. COMMERCIAL PAPER | | | 223448 | 1A0144 | | ALLAN H APPLESTEIN DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 2/24/2005 | $  999,968.00 | CA | CHECK WIRE | | | | |
| 31766 | 2/24/2005 | 16,926,579.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998420054 OUR 0542003259XN | | | | | | | | | | | | | | | |
| 31767 | 2/24/2005 | 40,002,708.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR NC0777601402240501 OURb 0505500685F3S[ | NASSAU DEPOSIT TAKEN B/CX BERNARD L MADOFF INC. ATTN. tony TILETNICK REF TO REPAY YOUR DEPOSIT FR 05022 3 TO 050224 RATE 2,4375 | | | | | | | | | | | | | | |
| 31768 | 2/24/2005 | 185,000,000.00 | Investment | Certificate of Deposit - Return | our. 0000000061IB | MATURITY | | | | | | | | | | | | | | |
| 31769 | 2/24/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your: fiveway OUR. 1199100055JO | CHIPS DEBIT | | | 204491 | 1F0177 | | FIVEWAY PARTNERS (PRIVATE & CONFIDENTIAL) | 2/24/2005 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 31770 | 2/24/2005 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOUR. j JODI OUR. 1199000055JO | FEDWIRE DEBIT | | | 220138 | 1S0363 | | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 2/24/2005 | $  (1,600,000.00) | CW | CHECK WIRE | | | | |
| 31771 | 2/24/2005 | (1,609,300.00) | Customer | Transfers to JPMC 509 Account | your.. | BOOK TRANSFER DEBIT | 3272 | | | | | | | | | | | | | |
| 31772 | 2/24/2005 | (2,020,000.00) | Customer | Outgoing Customer Wires | YOUR, SELIAS OUR: 1198900055O | FEDWIRE DEBIT | | | 300140 | 1E0163 | | STANLEY ELIAS | 2/24/2005 | $  (2,020,000.00) | CW | CHECK WIRE | | | | |
| 31773 | 2/24/2005 | (2,500,000.00) | Customer | Outgoing Customer Wires | your. JODI our. 11986000)iJO | FEDWIRE DEBIT | | | 45646 | 1S0243 | | STEVEN SCHIFF | 2/24/2005 | $  (2,500,000.00) | CW | CHECK WIRE | | | | |
| 31774 | 2/24/2005 | (15,366,395.00) | Investment | Overnight Sweep - Investment | your. 31Y9998406055 our, 0554001591ZE | AIP OVERNIGHT INVESTMENT | | | | | | | | | | | | | | |
| 31775 | 2/24/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your. ND0779595602240501 OUR, 0505501515LN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF TO ESTABLISH YOUR DEPOSIT FR 0 50224 TO 050225 RATE 2.4375 | | | | | | | | | | | | | | |
| 31776 | 2/24/2005 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | 0000000099IB | DEBIT MEMORANDUM REF. PURCHASE OF TICKET # 000099 | | | | | | | | | | | | | | |
| 31777 | 2/25/2005 | 828.08 | Investment | Overnight Sweep - Return of Principal & Interest | o 05Y900s6 | AIP INTEREST PAYMENT | | | | | | | | | | | | | | |
| 31778 | 2/25/2005 | 38,787.81 | Customer | Incoming Customer Wires | YOUR, O/B CITIBANK NYC OUR, 0377502056FF | FEDWIRE CREDIT | | | 202263 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 2/25/2005 | $  38,787.81 | CA | CHECK WIRE | | | | |
| 31779 | 2/25/2005 | 50,000.00 | Customer | Incoming Customer Wires | YOUR. POL OF 05/02125 OUR, 0469400056ES | BOOK TRANSFER CREDIT | | | 238918 | 1CM668 | | BARBARA WEINDLING | 2/28/2005 | $  50,000.00 | CA | CHECK WIRE | | | | |
| 31780 | 2/25/2005 | 88,131.94 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000083 B | INTEREST | | | | | | | | | | | | | | |
| 31781 | 2/25/2005 | 135,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT | | | 140731 | 1N0005 | | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 2/28/2005 | $  135,000.00 | CA | CHECK WIRE | | | | |
| 31782 | 2/25/2005 | 240,000.00 | Customer | Incoming Customer Wires | YOUR I SWF OF 05/02125 OUR, 3581700056FS | BOOK TRANSFER CREDIT | | | 239027 | 1FR092 | | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 2/25/2005 | $  240,000.00 | CA | CHECK WIRE | | | | |
| 31783 | 2/25/2005 | 250,000.00 | Customer | Incoming Customer Wires | v8rj m**™ | 250,000.00&off new york ny 10022-4834/ac-REDACTED rfb-o/b us-bank mmn ob-i <m44530 alan miller bbs-/bufa*20050 mad, 0225/i7dk    691/90* | | | 126616 | 1EM445 | | THE ALAN MILLER DIANE MILLER REVOCABLE TRUST | 2/25/2005 | $  250,000.00 | CA | CHECK WIRE | | | | |
| 31784 | 2/25/2005 | 465,747.00 | Customer | Incoming Customer Checks | dep ref a    3282 | deposit cash letter cash letter 0000003282 LVALUE date. 02/25     6=854 02/28    240000 03/01     218,893 | | 2175 | | | | | | | | | | | | |
| 31785 | 2/25/2005 | 473,497.50 | Customer | Incoming Customer Wires | your, o/b CITY ob of f our 0198708056ff | VEAArwicertyceoel'onal bank of florida 1066004367 b/o. hraman family irrevocable maam, fl 33137-5024 ref. Chase nvc/ottRBnf-bernard lma doff new york nv 10022-4834/ac- | | | 93868 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 2/25/2005 | $  473,497.50 | CA | CHECK WIRE | | | | |
| 31786 | 2/25/2005 | 15,366,395.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31I9998^i06s55 ourr 0552003212xn | return of aip investment principal aip redemption of j.p. morgan chase a co. commercial paper. | | | | | | | | | | | | | | |
| 31787 | 2/25/2005 | 45,003,046.88 | Investment | Overnight Deposit - Return of Principal & Interest | your MIf50501 | nassau deposit taken bio, bernard l madoff INC. attn. tony tiletnick ref to repay your deposit fr 05022 4 to 050225 rate 2.4375 | | | | | | | | | | | | | | |
| 31788 | 2/25/2005 | 185,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our.     83b | maturity ref, maturity ticket 1 000083 | | | | | | | | | | | | | | |
| 31789 | 2/25/2005 | (134,000.00) | Customer | Incoming Customer Checks | our, 050565065fei | deposited item returned final return | | | 45726 | 1W0066 | | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 2/25/2005 | $  (134,000.00) | CA | CHECK RETURNED | | | | |
| 31790 | 2/25/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, jodi out. 1257200056jo | book transfer debit AIC, s & r investment company new york ny 10028-0808 org. bernard l. madoff 88 5 third ave., ne | | | 175518 | 1SH014 | | S & R INVESTMENT CO STANLEY SHAPIRO | 2/25/2005 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 31791 | 2/25/2005 | (505,000.00) | Customer | Outgoing Customer Wires | your, jodi out. 1257100056jo | fiowire debit VIA, citibank nyc REDACTED IAD, T0L2BB^DGC08C003024 | | | 101785 | 1C1012 | | JOYCE CERTILMAN | 2/25/2005 | $  (505,000.00) | CW | CHECK WIRE | | | | |
| 31792 | 2/25/2005 | (543,098.50) | Customer | Transfers to JPMC 509 Account | y"ur wmm* | book tra sfer debit A/C. chase manhattan bankREFACUSeMnyai,o206Fedbk | 3274 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31793 | 2/25/2005 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/02125 our, 125700005óJO | FEDWIRE DEBIT VIA, CITY ob of fla REDACTED AIC, ST. JAMES ASSOCIATES Fl. 33308-2001 IMAW. 02^5B82úG05C002693 | | | 273481 | 1ZB510 | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 2/25/2005 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 31794 | 2/25/2005 | (900,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP of 05/02/25 our, 1256900056JO | vrawirtWSSkz bozeman liz REDACTED bozeman mt 59715 IMAD. 0225BIQGC06C003025 | | | 180626 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 2/25/2005 | $ (900,000.00) | CW | CHECK WIRE | | | | |
| 31795 | 2/25/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/02/25 our 1256B00056JO | FEDWIRE DEBIT VIA, FLEET NATL bank NJ 1021202162 AIC MSA LEEDS foundation SV45SETNY 11791 REF. TELeben IMAD. 0225BIQGC06C002770 | | | 300184 | 1L0176 | ANDREA AND MICHAEL LEEDS FAMILY FOUNDATION | 2/25/2005 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 31796 | 2/25/2005 | (5,200,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/02/25 our 125670005óJO | FEDWIRE DEBIT M7980I798 AIC, shetland FUND LIMITED PARTNERS massachusetts 01970 IMAD. 0225BIQGC03C003018 | | | 265637 | 1S0165 | SHETLAND FUND LIMITED PTRSHIP | 2/25/2005 | $ (5,200,000.00) | CW | CHECK WIRE | | | | |
| 31797 | 2/25/2005 | (17,984,169.00) | Investment | Overnight Sweep - Investment | YOUR, 31V9998418056 our 0564001932ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. MORGAN chase S CO. commercial PAPER. | | | | | | | | | | | | | | |
| 31798 | 2/25/2005 | (34,000,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/02/Z5 our, 125660005óJO | book TRANSFER DEBIT AIC. 00000000189007993 | | | 233903 | 1K0081 | KELMAN PARTNERS LP | 2/25/2005 | $ (34,000,000.00) | CW | CHECK WIRE | | | | |
| 31799 | 2/25/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | your ND07816005022505501 our 0505601397TN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 50225 TO 050228 RATE 2.4375 | | | | | | | | | | | | | | |
| 31800 | 2/25/2005 | (145,000,000.00) | Investment | Certificate of Deposit - Investment | our, 0000000131IB | DEBIT memorandum REF, purchase of TICKET' 000131 | | | | | | | | | | | | | | |
| 31801 | 2/28/2005 | 300,000.00 | Customer | Incoming Customer Wires | YOUR, OIB BOSTON PRIVA OUR,031980705S9FF | FEDWIRE CREDIT via, boston PRIVATE bank a TRUST co (M0furMs) INVESTORS llc CIO VENTUR II tr'aWRARAD1 ma DOFF new YORK NY 10022-4834/ac-REDACTED VTA^/AiWrREET bank a TRUST C0MP bW^MARTIN srequr REDACTED REE chase NYC/CTR/BNF=BERNARD l ma DOFF NEW YORK NY 10022-4834/AC-REDACTED | | | 302638 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 2/28/2005 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 31802 | 2/28/2005 | 800,000.00 | Customer | Incoming Customer Wires | YOUR, 000000000 OUR,0600501059FF | FEDWIRE CREDIT via, boston PRIVATE bank a TRUST co retufm of Aip investment principal aip MdEM7ION of J.P. HO MAN chase & co COMMERCIAL paper | | | 141328 | 1G0221 | MARTIN GREGGE AS TSTEE, MARTIN GREGGE TRUST DTD 4/8/08 | 3/1/2005 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 31803 | 2/28/2005 | 17,984,169.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9998418056 OUR, QSS2003240XN | | | | | | | | | | | | | | | |
| 31804 | 2/28/2005 | 40,008,125.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC07816005022805I01 OUR, OSOS900799IN | NASSAU DEPOSIT taken BID, BERNARD l madoff INC. attn: TONY TILETNICK REF: to REPAY YOUR DEPOSIT fr 050225 TO 050228 RATE 2.4375 | | | | | | | | | | | | | | |
| 31805 | 2/28/2005 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000068IB | MATURITY REF, MATURHY TICKET # 000068 | | | | | | | | | | | | | | |
| 31806 | 2/28/2005 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR,0873S000S9JO | FEDWIRE DEBIT via, COMRCE bk WASH SEA REDACTED AIC KEVIN AND PATRICE AULD FOUNDAT REDACTED REDACTED of ELIMEa MAD FEDWRE DEBIt via. north fork bankREDACTED A/C: 1998 CLUB stein family PARTNER suite 101 REf1uLeben i Mb 0228biapc06c002614 | | | 293769 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 2/28/2005 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 31807 | 2/28/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR 0873400059JO | | | | 293764 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 2/28/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 31808 | 2/28/2005 | (1,679,850.66) | Customer | Transfers to JPMC 509 Account | YOUR, CDS funding OUR: 0161800059fp | BOOK transfer debit aic, CHASE MANHATTAN BANE SYRACUSE NY 1320-s-REF's /TIME/11.00 FEDHK | 3277 | | | | | | | | | | | | | | |
| 31809 | 2/28/2005 | (1,873,645.26) | Other | Other Outgoing Checks | CHECK PAIR *      1772 | | | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 31810 | 2/28/2005 | (16,016,522.00) | Investment | Overnight Sweep - Investment | YOUR: 31y9998439059 OUR: 059400162bz | AIP PURCHAIE7OFNVrEPi.mmorgan CHASE ial paper. | | | | | | | | | | | | | | |
| 31811 | 2/28/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | your, nd0783806002280501 OUR, 0505901671in | NASSAU DEPOSit TAKEN AIQ BERNARD l MADOFF inc. attn, tony tiletnick reL, TO establish YOUR deposit FR 0 50228 TO 050301 RATE 2.5000 | | | | | | | | | | | | | | |
| 31812 | 2/28/2005 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | our: 0000000138ib | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 000138 | | | | | | | | | | | | | | |
| 31813 | 2/28/2005 | 1,000.00 | Customer | Incoming Customer Wires | CHIPS CREDIT VTA, bank of new york 10001 BID, FIRST TRUST CORPORATION/cr'nrIMADeEf NEW YORK NY 10022-4834/ac-REDACTED ORG-first trust corporation | | | | 273494 | 1ZR262 | NTC & CO. FBO SIDNEY SASS REDACTED | 2/28/2005 | $ 1,000.00 | CA | CHECK WIRE | | | | |
| 31814 | 2/28/2005 | 2,907.45 | Investment | Overnight Sweep - Return of Principal & Interest | Y8t 05y9oWF | AIP INTEREST PAYMENT INTEREST ON principal OF #17,984,169 AT aip RATE-01.94% FOR aip investment | | | | | | | | | | | | | | |
| 31815 | 2/28/2005 | 117,500.00 | Customer | Incoming Customer Wires | your. oib NORTHERN TR OUR, 041431405I9FF | FEDWIRE CREDIT via, NORTHERN trust BANK OF florida fedwire credit via. NORTHERN trust BANK REDACTED I HAD ● 077b8974kx000731 | | | 265583 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 2/28/2005 | $ 117,500.00 | CA | CHECK WIRE | | | | |
| 31816 | 2/28/2005 | 131,600.00 | Customer | Incoming Customer Wires | your. oib NATIONAL cit OUR, 024440405I9FF | /8i'b*/\6`b    V/Z.Z.U1 OiI / T/ INtV/UUZ. J 1 fedwire credit via. NATIONAL city BANK 1043000122 3id. lollipop associates LP 'ittsburah, PA 15220-2747 ref. CELASE | | | 293813 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 2/28/2005 | $ 131,600.00 | CA | CHECK WIRE | | | | |
| 31817 | 2/28/2005 | 142,916.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. OOOOOOOO68IB | interest REF. intere/Ckrt . 000068 | | | | | | | | | | | | | | |
| 31818 | 2/28/2005 | 244,011.00 | Customer | Incoming Customer Checks | DEP REF *      3283 | deposit CASH letter CASH letter 0000003283 *VALUE date. 02/28      100,000 03/01      72,011 03/02      4,320 67680 03/03      4,320 | | 2176 | | | | | | | | | | | | |
| 31819 | 2/28/2005 | 250,000.00 | Customer | Incoming Customer Wires | your, 2-o225o5-1-8 OUR 6136áxoo59fc | chips credit via. BANK OF NEW YORK 10001 bid. first trust corporationDENVER, co 80202-3323 REF. sbnef=BERNARD l madoff new yorc ip'02/'5'/'0'fi=leonard s, rosen ac | | | 238908 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN REDACTED | 2/28/2005 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 31820 | 3/1/2005 | 0.47 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9811313060 OUR, 0601018600XP | D/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 01/31/2005 -PREVIOUS AMT. $1,456.92 CURRENT AMT. #1,457.39 AIP R E F E R | | | | | | | | | | | | | | |
| 31821 | 3/1/2005 | 0.48 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9811314060 OUR. 0601018601XP | D/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 02/01/2005 -PREVIOUS AMT. $1,116.22 CURRENT AMT. $1,116.70 AIP | | | | | | | | | | | | | | |
| 31822 | 3/1/2005 | 0.48 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9811315060 OUR. 0601018602XP | D/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FDR AIP INVESTMENT DATED 02/02/2005 -PREVIOUS AMT. $553.22 CURRENT AMT. $553.70 AIP REFERENCE- | | | | | | | | | | | | | | |
| 31823 | 3/1/2005 | 1.00 | Investment | Overnight Sweep - Investment | YOUR. 31Y9811316060 OUR. 0601014339XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED -PREVIOUS AMT. $18,059,,004.00 CURRENT AMT. | | | | | | | | | | | | | | |
| 31824 | 3/1/2005 | 1.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9811317060 OUR 060.1014340XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AjPINVESTMENT DATED 02/04/2005 -PREVIOUS AMT"#14A731509.00 CURRENT WT.. | | | | | | | | | | | | | | |
| 31825 | 3/1/2005 | 1.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9811318060 OUR. 0601014341XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 02/07/2005 -PREVIOUS AMT, $18,940,952.00 CURRENT AMT D/V PRINCIPAL ADJUSTMENTS CHANGE IN | | | | | | | | | | | | | | |
| 31826 | 3/1/2005 | 1.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y98U320060 OUR, 0601014343XP | REPAYMENT FOR AIP INVESMENT DATED 02/09/2005 - PRIMOUS AMT a 4, 458,827. 00 CURRENT AMT. D/V PRINCIPAL ADJUSTMENTS CHANGE IN | | | | | | | | | | | | | | |
| 31827 | 3/1/2005 | 1.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9811322060 OUR. 0601014345XP | REPAYMENT FOR AIP INVESTMENT DATED 02/11/2005 -PREVIOUS AMT. $14,291,930.00 CURRENT AMT. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM 509 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31828 | 3/1/2005 | 1.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811323C340 OUR, 0601014340XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 02/14/2005 -PREVIOUS AMT, $12,855,854.00 CURRENT AMT |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31829 | 3/1/2005 | 1.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9811324060 OUR O601014347XP | D/V PRINCIPAL ADJUSTMENTS BI-SMIM - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31830 | 3/1/2005 | 1.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811326060 OUR: 0c50014349XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 02/17/2005 -PREVIOUS AMT. $15 060 985.00 CURRENTvAMT. x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31831 | 3/1/2005 | 1.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9811327060 OUR: 0601014350XP | D/V PRINCIPAL ADJUSTMENTS mmmim='/*. PREVIOUS AMT. *f 4,169,229 ,00 CURRENT AMIs $14,169,230.00 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31832 | 3/1/2005 | 1.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811328060 OUR: 0601014551XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESMENT DATED 02/22/2005 - PRIMOUS AMT $14,266,984.00 CURRENT AMT i * |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31833 | 3/1/2005 | 1.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9811330060 OUR: 0601014555XP | D/V^MNCIPAL ADJOSTMENTS Wss~ PREVIOUS AMT. tlS.366.395.00 CURRENT ATvIT itS 366 3Q6 00 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31834 | 3/1/2005 | 1.00 | Investment | Overnight Sweep - Return of Principal & Interest |  | D/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 02/25/2008 ● PREVIOUS AMT, tl7:984.169.00 CURRENT AMT. |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31835 | 3/1/2005 | 1.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9811332060 OUR, 0601014355XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 02/28/2008 -PREVIOUS AMT. tb4O86.522.00 CURRENT AMT. |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31836 | 3/1/2005 | 2.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811319060 OUR, 0601014342XP | D/V PRINCIPAL ADJUSTMENTS CHANSS IN REPAYMENT FOR AIP INVESTMENT DATED 02/08/2008 -PREVIOUS AMT. tl4.013.177.00 CURRENT AMT. |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31837 | 3/1/2005 | 2.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811321060 OUR: 0601014344XP | D'V-PRINCIPAL ADJUSTMENTS CHANSE IN REPAYMENT FOR AIP INVESTMENT DATED 02/10/200S -PREVIOUS AMT, t13,050,460.00 CURRENT AMT. |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31838 | 3/1/2005 | 2.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811325060 OUR: 0601014348XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 02/16/2005 -PREVIOUS AMT. 9l8.152.830.00 mRRENT AMT 9l6i 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31839 | 3/1/2005 | 2.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811329060 OUR: 0601014352XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 02/23/2008 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31840 | 3/1/2005 | 898.70 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997288S060 OUR, 0601002K883XP | fMtuTPRoL OF REFERENCS-31Y99 9 843 9 0 it 9 EFFECTIVE YIEIP-02.04X. EFFECTIVE YIELD wr\ mr{ FKWtKzn. t'v TMTCDccT |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31841 | 3/1/2005 | 4,000.31 | Customer | Incoming Customer Wires | YOUR. 2-022805c2-13 OUR, 4253000660FC | CHIPS CREDIT V00010ANK OF NEW YORK D/O. FIRST TRUST CORPORATION DENVER. CO 8O282-SS2S REF, S10F-BERNARD L MADOFF NEW YORK NY's 10022- | 147201 |  |  |  | 1ZR280 |  | NTC & CO. FBO RICHARD MOST REDACTED | 3/1/2005 | $   4,000.31 | CA | CHECK WIRE |  |  |  |  |
| 31842 | 3/1/2005 | 9,001.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9811313060 OUR, 0601014336xp | D/V PRINCIPAL adjustments CHANGE IN REPAYMENT FOR AIP investment DATED 01/31/2005 -previous AMT. J27,604,,779.00 CURRENT AMT. |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31843 | 3/1/2005 | 9,001.00 | Investment | Overnight Sweep - Return of Principal & Interest | your 31y9811314060 our. 0601014337xp | B/V PRINCIPAL adjustments change IN REPAYMENT FOR AIP investment DATED 02/01/2005 - previous AMT. $20,,820,.700.00 CuRRENT AMT. $20,829,701.00 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31844 | 3/1/2005 | 9,001.00 | Investment | Overnight Sweep - Return of Principal & Interest | your 31y9811315060 our: 0601014338xp | B/V PRINCIPAL adjustments CHANGE IN REPAYMENT FOR AIP investment DATED 02/02/2005 - |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31845 | 3/1/2005 | 72,000.00 | Investment | Overnight Sweep - Investment | your. 0/8 chevy chase our. 0551308060ff | fedwire credit V/A. chevy chase fedinral savings ba B/0.0UYMtown investors LP washington, dc 20036 ref. chase nvc/ctrzbnf-bernard L ma doff new york nv 10022-4834/40- | 302760 |  |  |  | 1EM294 |  | DOWNTOWN INVESTORS LTD PTNRSHP | 3/2/2005 | $   72,000.00 | CA | CHECK WIRE |  |  |  |  |
| 31846 | 3/1/2005 | 92,895.83 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000112h | interest ref. interest ticket • 000112 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31847 | 3/1/2005 | 1,310,000.00 | Customer | Incoming Customer Wires | your. ABRF our: 100760006011 | book transfer credit bid. cb funds frmm sameday cdt ret tamps fl 33610- org. DDA-REDACTED oank of tokyo-mitsubishi trust of ref. reversal of ENTRY dd03 01 05't 's*s'mm m mm deposit CASH letter CASH letter 0000003284 *value date. | 182207 |  |  |  | 1C1234 |  | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 | 3/2/2005 | $   1,310,000.00 | CW | CHECK WIRE RETURNED |  |  |  |  |
| 31848 | 3/1/2005 | 1,695,546.00 | Customer | Incoming Customer Checks | dep ref •     3284 | 03.01     250,000 03.02     j85=AS 03.03 536,86027,140 | 2177 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31849 | 3/1/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | VOUR allB PRIVATE BANK OUR, o48ooo306ofF | FEDWIRE CREDIT VTA, PRIVATE BANK & TRUST CO REDACTED B/O. THE 450 BRIAR PLACE VENTURE LT NRRTHBROOK IL 6oO62 REF. CHASE NYC/CTOBNF- | 259572 |  |  |  | 1E0168 |  | EARL I GOLDBERG EIG LLC | 3/1/2005 | $   2,000,000.00 | JRNL | CHECK WIRE |  |  |  |  |
| 31850 | 3/1/2005 | 4,000,000.00 | Customer | Incoming Customer Wires | VOUR. HONE OUR, i06i8000060, VOUR, SWF OF 05/03/01 OUR 37629oon6oFS | CHIPS CREDIT VIA. HSBC BANK USA 10108 BID. BANK OF BERMUDA (JUXEMBOURG) REF. NBBK-BERNARD L MADOFF new YORK ny 10022-4834/AC-REDACTED | 212816 |  |  |  | 1FR016 |  | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 3/1/2005 | $   4,000,000.00 | CA | CHECK WIRE |  |  |  |  |
| 31851 | 3/1/2005 | 7,750,000.00 | Customer | Incoming Customer Wires |  | BOOK TRANSFER CREDIT | 204063 |  |  |  | 1FR094 |  | M-INVEST LIMITED CRAIGMUR CHAMBERS P O BOX 71 | 3/1/2005 | $   7,750,000.00 | CA | CHECK WIRE |  |  |  |  |
| 31852 | 3/1/2005 | 8,400,000.00 | Customer | Incoming Customer Wires | VOUR, allB CITIBANK nyc OUR; O541803060Ff | FEDWIRE CREDIT VIA. CITIBANK 1021000089 B/O. REDACTED 57TTT STREET' 56TH FLOOR IMAD. o301B10802!C006765 | 42284 |  |  |  | 1N0030 |  | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 3/2/2005 | $   8,400,000.00 | JRNL | CHECK WIRE |  |  |  |  |
| 31853 | 3/1/2005 | 9,600,000.00 | Customer | Incoming Customer Wires | VOUR, 343074 OUR 36945ooo6oFC | CHIPS CREDIT VTA. UBS aij STANFORD BRANCH 10799 BIO BANQUE SAFRA FRANCE S.A. PARIS FRANCE 75001 REVF- | 147013 |  |  |  | 1FR083 |  | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 3/1/2005 | $   9,600,000.00 | CA | CHECK WIRE |  |  |  |  |
| 31854 | 3/1/2005 | 10,000,000.00 | Customer | Incoming Customer Wires | your. o/b fleet NATIOH our. 0331S01060FF | FEDWIRE CREDIT VIA. FLEET national bank /REDACTED NReM0j80paRtssRS bRdad market m nr's'o3VCNc'02f=bern6lAC-REDACTED RFBO/B FLEET | 88267 |  |  |  | 1T0027 |  | TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 3/1/2005 | $   10,000,000.00 | CA | CHECK WIRE |  |  |  |  |
| 31855 | 3/1/2005 | 16,016,522.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y99984390S9 our, OS92003Z7SXN | return of AIP investment principal |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31856 | 3/1/2005 | 40,002,777.78 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC07830660030105S01 our 0506000669fN | NASSAU DEPOSIT TAKEN B/O, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05022S TO 050301 RATE 2.5000 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31857 | 3/1/2005 | 195,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000112B | MAFumavturity TICKET • 00011Z |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31858 | 3/1/2005 | (1.00) | Investment | Overnight Sweep - Investment | your. 31Y9811316060 our 0601007407XP | Ws =Wfsdated *Jfl ,159 ,005.00 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31859 | 3/1/2005 | (1.00) | Investment | Overnight Sweep - Investment | your, 31V9811317060 our,0601007408XP | B/V PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31860 | 3/1/2005 | (1.00) | Investment | Overnight Sweep - Investment | your. 31Y9811318060 our,0601007409XP | SW= MtWdated 02/07/Z005 - PREVIOUS am if13,940 j952, 0 0 current amt, #18 ,940,953.00 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31861 | 3/1/2005 | (1.00) | Investment | Overnight Sweep - Investment | your. 31Y9811ZZ0060 our. 0601007411XP | B/V PRINCIPAL ADJUSTMENTS ●14,436,827.00 current AMTI ●11,430,625.00 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31862 | 3/1/2005 | (1.00) | Investment | Overnight Sweep - Investment | your. 31Y9811ZZ2060 our, 0601007413XP | B/V PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated 02/11/2005 - previqas amt ● 14,291 ,930.00 current amt.#14 ,291 ,931.00 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31863 | 3/1/2005 | (1.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9811323060 OUR. 0601001414XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 02/14/2005 - PREVIOUS AMT: $12,855,854.00 CURRENT AMT. #12,855,851.00 | | | | | | | | | | | | | | |
| 31864 | 3/1/2005 | (1.00) | Investment | Overnight Sweep - Investment | Y"tf. 06Y1900743I54060 | == =WISDATED $18,557,912.00 | | | | | | | | | | | | | | |
| 31865 | 3/1/2005 | (1.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9811326060 OUR. 0601007417XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 02/17/2005 - PREVIOUS AWTI $15,060,985.00 CURRENT AMT, #15,060,986.00 | | | | | | | | | | | | | | |
| 31866 | 3/1/2005 | (1.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9811321060 OUR. 0601001418XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED #14,169.230.00 | | | | | | | | | | | | | | |
| 31867 | 3/1/2005 | (1.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9811328060 OUR. 0601007419XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 02/22/2005 - FREVI0USAMTJL #14,2(56,984.00 CURRENT AMT. #14,266,985.00 | | | | | | | | | | | | | | |
| 31868 | 3/1/2005 | (1.00) | Investment | Overnight Sweep - Investment | yoousrr.. 3016Y019080111432310X0P60 | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AP INVESTMENT DATED 02/24/2005 - PREVIOUS AMT. #15,364,395.00 CURRENT AMTi *3J5,3M,l39L-0O | | | | | | | | | | | | | | |
| 31869 | 3/1/2005 | (1.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9811331060 OUR. 0601007422XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 02/25/2005 - PREVJQUS AMI | | | | | | | | | | | | | | |
| 31870 | 3/1/2005 | (1.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9811332060 OUR. 0601007423XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT J>ATED 02/28/2005 - PfIiVlOO;rAMT $16,016,522.00 CURRENT AMT i #16,016,523.00 | | | | | | | | | | | | | | |
| 31871 | 3/1/2005 | (1.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9811319060 OUR, 0601007410XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN ATP INVESTMENT DATED $too77:0>=. #14,013,179.00 | | | | | | | | | | | | | | |
| 31872 | 3/1/2005 | (2.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9811321060 OUR. 0601007416XP | hv PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated 02/10/2005 - PREVIOUS amt #13,050,460.00 current amt. %= 5. 1;051) .4*2 . fill | | | | | | | | | | | | | | |
| 31873 | 3/1/2005 | (2.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9811325060 our. 0601007416XP | hv PRINCIPAL ADJUSTMENTS change IN Aip INVESTMENT dated 02/16/2005 - PREVIOUS amt. #18,153,830.00 current amt. #18,152,832.0 0 | | | | | | | | | | | | | | |
| 31874 | 3/1/2005 | (2.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9811329060 OUR. 0601007420XP | hv PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated 02/23/2005 - PREVIOUS amt. $16,926,579.00 current amt. =6,926,581.00 | | | | | | | | | | | | | | |
| 31875 | 3/1/2005 | (9,000.00) | Investment | Overnight Sweep - Investment | your. 31Y9811313060 our. 0601007404XP | hv PRINCIPAL ADJUSTMENTS change IN AIP investment dated 01/31/2005 - PREVIOUS amt. (27,g=(),7,7^.ao current amt. | | | | | | | | | | | | | | |
| 31876 | 3/1/2005 | (9,001.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9811314060 our. 0601007405XP | hv PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated 02/01/2005 - PREVIOUS amt. $20,820,700.00 current amt. $20,829,701.00 | | | | | | | | | | | | | | |
| 31877 | 3/1/2005 | (9,001.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9811315060 our. 0601007406XP | hv PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated 02/02/72005 - PREVIOUS amt. $10,372,851.00 current amt. #10,531,852.00 | | | | | | | | | | | | | | |
| 31878 | 3/1/2005 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our 0985400060JO | book TRANSFER DEBIT A/C. ESTATE of LILLIAN B STEINBERG REDACTED org, bernard L. madiff 88 5 THIRD AVE., ne | | | 305390 | 1S0484 | | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 3/1/2005 | $     (15,000.00) | CW | CHECK WIRE | | | | |
| 31879 | 3/1/2005 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our. 0985300060JO | CHIPS DEBIT VIA. hsbc bank usa 10108 A/C. PETER B. mad OFF REDACTED REF. TELeben SSN. REDACTED | | | 213191 | 1M0174 | | PETER MADOFF | 3/1/2005 | $     (50,000.00) | CW | CHECK WIRE | | | | |
| 31880 | 3/1/2005 | (135,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 0985200060JO | book TRANSFER DEBIT AIC. REDACTED org bernard L madoff 88 5 THIRD avenue ne | | | 261633 | 1SH031 | | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 3/1/2005 | $   (135,000.00) | PW | CHECK WIRE | | | | |
| 31881 | 3/1/2005 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0985100060iJO | BOOK TRANSFER DEBIT AIC, REDACTED ORO, BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 158758 | 1SH031 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 3/1/2005 | $   (375,000.00) | PW | CHECK WIRE | | | | |
| 31882 | 3/1/2005 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0984700060iJO | BOOK TRANSFER DEBIT AIC, REDACTED ORO, BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 124404 | 1SH019 | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 3/1/2005 | $   (450,000.00) | PW | CHECK WIRE | | | | |
| 31883 | 3/1/2005 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR,  09840 Q 0JO | BOOK TRANSFER DEBIT AIC.  REDACTED ORO, BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 88141 | 1SH007 | | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/1/2005 | $   (450,000.00) | PW | CHECK WIRE | | | | |
| 31884 | 3/1/2005 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0934900060JQ | BOOK TRANSFER DEBIT AIC, REDACTED ORG, BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 158744 | 1SH010 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/1/2005 | $   (450,000.00) | PW | CHECK WIRE | | | | |
| 31885 | 3/1/2005 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0985000060JO | BAO0CK, T0R0A00NI0S0FE0R009D9E9H09I7651 ORO, BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 88137 | 1SH003 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/1/2005 | $   (450,000.00) | PW | CHECK WIRE | | | | |
| 31886 | 3/1/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0984600060JO | BOOK TRANSFER DEBIT AIC, REDACTED ORG, BERNARD L MADOFF 88 5 THIRD avenue NE BEN, REDACTED JERdME S ANNE C, FISHER REF. TELEBEN BOOK TRANSFER DEBIT OARICO,, | | | 182395 | 1F0155 | | JEROME FISHER AND ANNE FISHER J-T WROS | 3/1/2005 | $   (500,000.00) | PW | CHECK WIRE | | | | |
| 31887 | 3/1/2005 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0984500060JO | 0RE0R0NN0A0R0D0000L99M9A9D90O6F5F188 5 THIRD AVENUE NE | | | 267283 | 1SH017 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 3/1/2005 | $   (750,000.00) | PW | CHECK WIRE | | | | |
| 31888 | 3/1/2005 | (758,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0984400060JO | FEDWIKb, DEB11 VIA JACKSON ST BX a TR 1^-fff OPTICS .. K3weid&CtiO6CO0Zl673 | | | 88178 | 1S0132 | | SPORT OPTICS | 3/1/2005 | $   (758,000.00) | PW | CHECK WIRE | | | | |
| 31889 | 3/1/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, SYNAPSE OUR, 0984300060JO | FEDWIRE DEBIT VIA, FIZZ00661 REDACTED A/C. BANK OF AMERICA,NATIONAL BEN^VN'APSTi commutations GROUP 91423- 4340 REF. | | | 147487 | 1S0247 | | THE SYNAPSE COMMUNICATIONS GROUP | 3/1/2005 | $  (1,000,000.00) | PW | CHECK WIRE | | | | |
| 31890 | 3/1/2005 | (1,252,659.02) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING OUR! 0192000060FP | BOOK TRANSFER DEBIT A/C. CHASE MANHATTAN BANK SYRACUSE NY 13206-RF.F. ITIME/II.00 FEDBK | 3280 | | | | | | | | | | | | | |
| 31891 | 3/1/2005 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0984Q00060JO | BOOK TRANSFER DEBIT A/C. REDACTED ORG, BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 227197 | 1SH005 | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 3/1/2005 | $  (1,275,000.00) | PW | CHECK WIRE | | | | |
| 31892 | 3/1/2005 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0984100O060JO | BOOK TRANSFER DEBIT A/C. REDACTED ORG. BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 147452 | 1SH020 | | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 3/1/2005 | $  (1,275,000.00) | PW | CHECK WIRE | | | | |
| 31893 | 3/1/2005 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 09842000 060JO | BOOK TRANSFER DEBIT A/C. REDACTED ORG. BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 267290 | 1SH036 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 3/1/2005 | $  (1,275,000.00) | PW | CHECK WIRE | | | | |
| 31894 | 3/1/2005 | (1,310,000.00) | Customer | Outgoing Customer Wires | YOUR, ABRF OUR, 0983900060iJO | FEDWIRE DEBIT VIA. BTM TRUST NY REDACTED AIC. ABRF TOKYO OFFICE NEW YORK, NY 10012 REFJOOF ICHIGAYA BRANCH i014)TIM MAD. | | | 214771 | 1C1234 | | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 | 3/1/2005 | $  (1,310,000.00) | PW | CHECK WIRE | | | | |
| 31895 | 3/1/2005 | (2,186,658.00) | Customer | Outgoing Customer Checks | CHECK PAID i    16694 | | | | 267191 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONGSBERG | 3/1/2005 | $  (2,186,658.00) | PW | CHECK | | | | |
| 31896 | 3/1/2005 | (2,625,000.00) | Customer | Outgoing Customer Wires | OUR 0083000060JO | BAO/OCK, T0R0A00NI0S0FE0R009D9E9H09I7651 ORG. BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 88147 | 1SH026 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 3/1/2005 | $  (2,625,000.00) | PW | CHECK WIRE | | | | |
| 31897 | 3/1/2005 | (3,375,000.00) | Customer | Outgoing Customer Wires | YOUR. 0^D3I700060JO | BAO/OCK, T0R0A00NI0S0FE0R009D9E9H09I7651 ORG. BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 261642 | 1SH032 | | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 3/1/2005 | $  (3,375,000.00) | PW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31898 | 3/1/2005 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR, PLUMBERS OUR 0993600660JO | FEDWIRE DEBIT VIA. FLEET NATIONAL BK REDACTED AIC, NO INFO GIVEN BEN. PLUMBERS & PIPEFITTERS 112 PEN SYRACUSE NEW YORK 13202 | | | | 260535 | 1P0060 | PLUMBERS LOCAL 112 PENSION FUND C/O JP JEANNERET ASSOCIATES | 3/1/2005 | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 31899 | 3/1/2005 | (30,832,683.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998427060 OUR, 0604001629ZE | OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. HORQAN CHASES CO. COMMERCIAL HAIKK. | | | | | | | | | | | | | |
| 31900 | 3/1/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your. HD078547260301050l our. 0596001627IN | nassau DEPOSIT taken A/C. bernard L MADOff inc. ATTN, tony TILETNICK REf. to ESTABLISH your DEPOSIT fR 0 50301 to 050302 rate 2.4575 | | | | | | | | | | | | | |
| 31901 | 3/1/2005 | (195,000,000.00) | Investment | Certificate of Deposit - Investment | our. 00000001125IB | TICKET=000125 | | | | | | | | | | | | | |
| 31902 | 3/2/2005 | 1,670.10 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972834061 our, 0=S11002834XP | AIP INTEREST payment INTEREST on PPINCIPAL of $30,832,683 at AIP RATE-01,95% for AIP INVESTMENT dated 03/01/05 AIP REFERENCE-31Y9996427060 | | | | | | | | | | | | | |
| 31903 | 3/2/2005 | 83,368.06 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 00000000092IB | INTEREST REf INTEREST TICKET 1 000092 | | | | | | | | | | | | | |
| 31904 | 3/2/2005 | 98,666.67 | Customer | Incoming Customer Checks | DEF REi #     3285 | DEPOSIT cash LETTER mnw265  50,000 Q3/vsl \/>Mij 03/07     1 000 | | 2178 | | | | | | | | | | | | |
| 31905 | 3/2/2005 | 150,000.00 | Customer | Incoming Customer Wires | your, olb us bank minm OUR, 0159709061ff | fedwire CREDIT VAvrU^bank national ASSOCIATION WoWnaMM BARATZ REf chase NYC/CTR/BNF=BERNARD l M.doff NEW vork NY FEDWIRE CREDIT VIA. CITY national bank BiO^DAVID l lustig ,REDACTED.REF. chase NYC/CTR/BNF=BERNARD l MA ioff NEW vork ny 100Z2-4834/AC-REDACTED RFB-FEDWIRE CREDIT via, northern trust bank of FLORIDA. REDACTED BIO: branch FAMILY development llc BELT5VJLLE mth 20165-2548 REF. chase NYC/VCTR/BBK- | | | 68 | 1EM394 | STANFORD BARATZ REV TST DTD 9/7/94 STANFORD BARATZ AMY BARATZ TRUSTEES | 3/2/2005 | 150,000.00 | CA | CHECK WIRE | | | | |
| 31906 | 3/2/2005 | 675,000.00 | Customer | Incoming Customer Wires | your, olb-ly NAIL bk L our, 0231802061ff | | | | 293630 | 1ZB268 | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 3/2/2005 | 675,000.00 | CA | CHECK WIRE | | | | |
| 31907 | 3/2/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | your i OIB northern tr our, 0088503061FF | | | | 87295 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 3/2/2005 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 31908 | 3/2/2005 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR, OSI of 05/03/02 our 0291100061ES | book TRANSFER BID. INTERNAL accounts PROCESSING g. newark de 19113-org; 8Q75349003 robert A MEISTER | | | 147395 | 1M0074 | ROBERT A MEISTER | 3/2/2005 | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 31909 | 3/2/2005 | 6,900,000.00 | Customer | Incoming Customer Wires | YOUR, none OUR, 3542800061FC | COUNT NONN SSN: REDACTED | | | 141312 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED TROTANOV INVESTMENT CO LTD PO | 3/2/2005 | 6,900,000.00 | CA | CHECK WIRE | | | | |
| 31910 | 3/2/2005 | 7,630,000.00 | Customer | Incoming Customer Wires | | DUB SSN:REDACTED | | | 302772 | 1FR045 | BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 3/2/2005 | 7,630,000.00 | CA | CHECK WIRE | | | | |
| 31911 | 3/2/2005 | 12,250,000.00 | Customer | Incoming Customer Wires | your, none our. 3732100061FC | chips credit VIA: hsbc bank usa 10108 BID: thema wise REF. of8k-bernard L madoff NEW york my 10022-4834/AC-REDACTED BNF- thema WISE INVESTMENT LTD/AC-REDACTED BNF thema WISE INVESTMENT LTD NY 10022-4834/AC-REDACTED RFB=90099249655 OBI=KTNGA TE GLOBAL FUND LTD ACC 1-FN086-3-0 | | | 141300 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 3/2/2005 | 12,250,000.00 | CA | CHECK WIRE | | | | |
| 31912 | 3/2/2005 | 15,000,000.00 | Customer | Incoming Customer Wires | Yftl SUM | | | | 246571 | 1FN086 | KINGATE EURO FUND LTD | 3/2/2005 | 15,000,000.00 | CA | CHECK WIRE | | | | |
| 31913 | 3/2/2005 | 30,832,683.00 | Investment | Overnight Sweep - Return of Principal & Interest | Ybuf l=f | AIPUdompaoelDvqTMENNMOPRANCIPAL CHASE &CO CO^A^AERCIAT PAPER | | | | | | | | | | | | | |
| 31914 | 3/2/2005 | 45,003,046.88 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC07B547260302050l OUR, 0596100517IN | NASSAU DEPOSe TAKEN B:O. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT 0 05030 1 TO 050302 RATE 2.4575 | | | | | | | | | | | | | |
| 31915 | 3/2/2005 | 51,150,000.00 | Customer | Incoming Customer Wires | your, NONE OUR. 3760000061FC | CHIPS CREDIT VIA. HSBC BANK USA 10108 BID. HERALD FUND spc - HERALD USA NUMBER 1-FR109 REF. HBNF-BERNARD L MADOFF NEW YDRK NY | | | 87598 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 3/2/2005 | 51,150,000.00 | CA | CHECK WIRE | | | | |
| 31916 | 3/2/2005 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 00000000092IB | MATURITY REF, MATURITY TTCKET-T' mnno? | | | | | | | | | | | | | |
| 31917 | 3/2/2005 | (2,000.00) | Customer | Outgoing Customer Wires | your. CAP OF 05/03/02 OUR, 0643500061JO | CHIPS DEBIT VIA: HSBC BANK USA 10108 a8C:tHzlDsA1hUE^fYORWout0022 SSN: REDACTED | | | 227226 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF SSN: REDACTED | 3/2/2005 | (2,000.00) | CW | CHECK WIRE | | | | |
| 31918 | 3/2/2005 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID •     16696 | CHECK PAID •     16696 | | | 45903 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 3/2/2005 | (2,000.00) | CW | CHECK | | | | |
| 31919 | 3/2/2005 | (100,000.00) | Customer | Outgoing Customer Wires | your. JODI OUR, 1117300061JO | CHIPS DEBIT via. HSBC BANK USA 10108 A/C. PETER B. MADOFF SSN. REDACTED | | | 267217 | 1M0174 | PETER MADOFF | 3/2/2005 | (100,000.00) | CW | CHECK WIRE | | | | |
| 31920 | 3/2/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, cap OF 05/03/02 OUR, 0643400061JO | M^DRiCO AMoRiCAS nyi REDACTED A/C. UNION bank OF SWITZERLAND SWIFT-UBSWCHZHBOA BEN. gerda and robert LAYTON-WINDIS IMAD. | | | 162028 | 1FR079 | ROBERT LAYTON GERDA LAYTON JT WROS CASA AL BOSCO | 3/2/2005 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 31921 | 3/2/2005 | (3,151,151.10) | Customer | Transfers to JPMC 509 Account | YOUR. CDS FUNDING OUR, OF7120006l1FP | book TRANSFER DEBIT A/C: chase manhattan bank | 3282 | | | | | | | | | | | | | |
| 31922 | 3/2/2005 | (14,419,844.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998426061 OUR, 0614001606ZE | S CO. commercial PAPER. | | | | | | | | | | | | | |
| 31923 | 3/2/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND078927280302050l OUR. 0506101493IN | nassau DEPOSIT 1AKEN A/C. BErnJARD L madoff INC. REF^O^rxMW^Our DEPOSIT FR 0 50302 to 050303 rate 2.3750 | | | | | | | | | | | | | |
| 31924 | 3/2/2005 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | OUR. 00000001119IB | DEBIT memorandum REF, purchase of TICKET = 000119 | | | | | | | | | | | | | |
| 31925 | 3/2/2005 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 00000001118IB | DEBIT memorandum REF. purchase of TICKET f 0001 IB | | | | | | | | | | | | | |
| 31926 | 3/3/2005 | 773.06 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y99r2844062 our, 0621002844XP | AIP INTEREST payment INTEREST on PRINCIPAL of H4,419,844 at AIP RATE=01.93X for AIP INVESTMENT dated 03/02/05 AIP C=31Y99998426061 EXTERICE 1.95X. | | | | | | | | | | | | | |
| 31927 | 3/3/2005 | 22,000.00 | Customer | Incoming Customer Wires | Y'UR MM | FEDWIRE CREDIT VIA: WACHOVIA bank no OF FLORIDA REDACTED BID. lawrence ROTH, JEANNETTE frane 33180 REF. chase NYC/CTR/BNF-BERNARD L ma | | | 158770 | 1R0197 | BRYANT ROTH | 3/4/2005 | 22,000.00 | CA | CHECK WIRE | | | | |
| 31928 | 3/3/2005 | 35,000.00 | Customer | Incoming Customer Checks | dep ref =     3286 | cAESHOSLExERH0LETTER2B6 | | 2179 | | | | | | | | | | | | |
| 31929 | 3/3/2005 | 74,783.00 | Customer | Incoming Customer Wires | your i pol of 05/03 out, 0279200062es | book transfer credit bid, carl MARKS strategic jnvestmen new york NY 10022-4775 org, carl marks strategic jnvestme 900 third avenue, 3SRD floor roe ref, cmsi ill tax distribution | | | 260553 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 3/3/2005 | 74,783.00 | CA | CHECK WIRE | | | | |
| 31930 | 3/3/2005 | 83,368.06 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 00000000991b | interest ref, intrest ticket f 000099 | | | | | | | | | | | | | |
| 31931 | 3/3/2005 | 158,200.00 | Customer | Incoming Customer Wires | your, 2-030205-1-12 our, 4349200062FC | chips credit via, bank of new york 10001 bid, first trust corporation denver, of b0202-3323 ref, sbnf-bernard l madoff new vork NY 10022-4834/AC-REDACTED org-first trust | | | 115420 | 1ZR262 | NTC & CO. FBO SIDNEY SASS REDACTED | 3/3/2005 | 158,200.00 | CA | CHECK WIRE | | | | |
| 31932 | 3/3/2005 | 400,000.00 | Customer | Incoming Customer Wires | your, osi of 05/03/03 our, 0231900062es | book transfer bid, internal accounts processing g newark de 19713- org, sq8316t006 d sAlMAson fdn - kopp | | | 260580 | 1S0271 | THE DONALD SALMANSON FOUNDATION | 3/3/2005 | 400,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31933 | 3/3/2005 | 600,000.00 | Customer | Incoming Wires | your, 050303150776 our 0431203062ff | fedwire credit via, wachovia bank na of florida Z REDACTED bid, lawrence roth, jeanette franc 331bo ref. chase ny/cnr/bef bernaro l ma ddff new york ny 10022-4834/AC-REDACTED chips credit via, bank of new york 10001 bid, first trust corporation denver, co 80202-3323 ref, abel-bernard l madoff new york NY 10022-4834/ac-REDACTED ora-first trust | | | 227175 | 1R0159 | | LAWRENCE ROTH & JEANNETTE ROTH TIC | 3/4/2005 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 31934 | 3/3/2005 | 671,027.79 | Customer | Incoming Customer Wires | your, 2-030205-1-4 our, 4349000052FC | | | | 182186 | 1CM614 | | NTC & CO. FBO MARTIN WINICK REDACTED | 3/3/2005 | $ 671,027.79 | CA | CHECK WIRE | | | | |
| 31935 | 3/3/2005 | 700,000.00 | Customer | Incoming Customer Wires | your, MAIL of 05/03/03 our, 0976300062gy | book transfer credit bid. ellen goldfarbREDACTED | | | 204107 | 1G0333 | | ELLEN GOLDFARB | 3/3/2005 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 31936 | 3/3/2005 | 1,310,000.00 | Customer | Incoming Customer Wires | YOUR, AJKF our 074810006211 | w mm Hisameday odt RET tampa pf 33610- QRQi DDA/001152442B bank of TOKYO-MITSUBISHI td REF. REVERSAL OF entry DDO3 03/05 T | | | 173627 | 1C1234 | | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 | 3/3/2005 | $ 1,310,000.00 | CA | CHECK WIRE RETURNED | | | | |
| 31937 | 3/3/2005 | 5,200,000.00 | Customer | Incoming Customer Wires | your, 90099250109 our, 0276508062FF | FEDWIRE CREDIT VIA, hsbc bank usa REDACTED m wwmm m JmAD. 03OJBJQ8983C003862 | | | 147024 | 1FR099 | | PERINVEST MARKET NEUTRAL FUND LIMITED | 3/3/2005 | $ 5,200,000.00 | CA | CHECK WIRE | | | | |
| 31938 | 3/3/2005 | 14,419,844.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998426061 our, 0612003248XN | RE1URN OF AIP investment PRINCIPAL | | | | | | | | | | | | | | |
| 31939 | 3/3/2005 | 40,002,638.89 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC07892728030305011 our, 0506200517IN | NASSAU DEPOSIT TAKEN B/O, BERNARD l MADOFF INC. ATTN, TONY TILETNICK REF, TO REPAY YOUR DEPOSIT FR 050302 TO 050303 RATE 2.3750 | | | | | | | | | | | | | | |
| 31940 | 3/3/2005 | 175,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our. 00000009911 | MAT,URMA/URITY TICKET • 000099 | | | | | | | | | | | | | | |
| 31941 | 3/3/2005 | (1,000.00) | Other | Other Outgoing Wires | your, reardon our, 2391500062IO | FEDWIRE DEBIT VIA: NEW YORK COMH BK /226071004 A/C: ERIN E. REARDON REDACTED IMAD: 0303B1QGC05C004628 | | | | | | | | | | | | Erin Reardon | New York Commerce Bank | | |
| 31942 | 3/3/2005 | (75,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/03/03 our, 0862600062JO | FEDWIRE DEBIT VJA, cv natl bk la mm chajs REDACTED REF. JTIME/TDm JMAD. 0303BJQGC06C002680 | | | 141214 | 1C1020 | | EMILY CHAIS | 3/3/2005 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 31943 | 3/3/2005 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/03/03 OUR, 0862500062ID | via'oloMad bank, na AIcTaRDEN family ltd part | | | 305311 | 1M0086 | | MARDEN FAMILY LP REDACTED | 3/3/2005 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 31944 | 3/3/2005 | (1,163,054.15) | Customer | Transfers to JPMC 509 Account | your, cds FUNDING OUR 0162700062FP | book TRANSFER DEBIT AIC, chase manhattan bank | 3284 | | | | | | | | | | | | | |
| 31945 | 3/3/2005 | (1,310,000.00) | Customer | Outgoing Customer Wires | your, ahef our 0862400062JO | REDACTED AIC, ICFBGAYA BRANCH 1014 3EN, ABRF *EF ITIME/1L42 IMAD, 0303B1QGC05C002274 | | | 141230 | 1C1234 | | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 | 3/3/2005 | $ (1,310,000.00) | CW | CHECK WIRE | | | | |
| 31946 | 3/3/2005 | (2,301,911.12) | Customer | Tax Payments | OUR. 062657026TC | ELECTRONIC funds TRANSFER ORIS CO NAMETRS mm REDACTED DESC DATE:030305 co entry DESCRUSATAXPYMTSECCCD | | | | | | | | | | | | | | |
| 31947 | 3/3/2005 | (4,000,000.00) | Customer | Outgoing Customer Wires | your, PRIMHSBC our 3330300062FB | FEDWIRE DEBIT via HSBC usa A/HF-VoK PLC bSNfdsSL REDEMPTION PROCEEDS accou lctf^1Ref^urgefict fund imad, 0303b1ape08c002175 | | | 162022 | 1FN092 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 3/3/2005 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 31948 | 3/3/2005 | (20,263,889.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998454062 our 0624001612ZE | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase &CO. commercial PAPER. | | | | | | | | | | | | | | |
| 31949 | 3/3/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND07924260030305011 OUR 0506201255IN | nassau DEPOSIT taken AIC, bernard L madoff inc. ATTN. tony TILETNICK REF, to ESTABLISH your DEPOSIT fr 0 .50303 to 050304 rate 2.4375 | | | | | | | | | | | | | | |
| 31950 | 3/3/2005 | (160,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 00000001114IB | DEBIT memorandum REF. purchaim | | | | | | | | | | | | | | |
| 31951 | 3/4/2005 | 1,075.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9912881063 OUR: 0631002881XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF IZO,263,889 AT AIP RATE-01.912 FOR ATP INVESTMENT DATED 03/03/85 AIP REFERENCE- | | | | | | | | | | | | | | |
| 31952 | 3/4/2005 | 69,076.39 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 00000001131IB | INTEREST REF. INTEREST TICKET' 000131 | | | | | | | | | | | | | | |
| 31953 | 3/4/2005 | 141,744.25 | Customer | Incoming Customer Wires | YOUR: 010503040034910NN OUR 0238S0363FF | FEDWIRE CREDIT VIA: BANK OF AMERICA NA REDACTED B/O: THE OLESKY GRANDDAUGHTER S TRUS SMM0**) L MA DOF[NEW YORE NY 18022- | | | 70 | 1EM463 | | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARUSCO | 3/4/2005 | $ 141,744.25 | CA | CHECK WIRE | | | | |
| 31954 | 3/4/2005 | 141,744.25 | Customer | Incoming Customer Wires | YOUR: 010503040036600NN OUR 0244214063FF | FEDWIRE CREDIT VIA: BANK OF AMERICA NA REDACTED B/O: THE OLESKY GRANDDAUGHTERS TRUST RE^URCHILLLNYCCYTR(H)NF1-BERNARD L DEPOSIT CASH LETTER CASH LETTER 0000003281 | | | 223694 | 1EM462 | | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARUSCO | 3/4/2005 | $ 141,744.25 | CA | CHECK WIRE | | | | |
| 31955 | 3/4/2005 | 1,214,725.00 | Customer | Incoming Customer Checks | DEP REF • 3287 | aVALUE DATE: 03/01 1,191,125 03/08 3287 340 16.668 03/09 340 | | 2180 | | | | | | | | | | | | |
| 31956 | 3/4/2005 | 20,263,889.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998454062 OUR: 0622003287XN | RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | | |
| 31957 | 3/4/2005 | 37,000,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, TRSFR SUB MONEY OUR 4466900063IS | BOOK FO^SFEM8EDIA1YMAN) LIMITED GRAND CAYMAN CAYMAN ISLANDS ORG. HARLEY INTERNATIONAL /CAYMAN/ REF. | | | 204047 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 3/7/2005 | $ 37,000,000.00 | CA | CHECK WIRE | | | | |
| 31958 | 3/4/2005 | 50,003,385.42 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC91924260830488S01 OUR, OS0630044SIN | NASSAU DEPOSIT TAKEN BID. BERNARD L MADoFF INC. ATTN. TONY TILETNICKREF. to repay your DEPOSEF fr 05030 3 to 050304 RATE | | | | | | | | | | | | | | |
| 31959 | 3/4/2005 | 145,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | dur. 00000001311B | MATUR11V REF. MATUR11V TICKET # 000131 | | | | | | | | | | | | | | |
| 31960 | 3/4/2005 | (7,500.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0725300063JO | CHIPS DEBIT (W^m^ aic, JAMES P MARDENPATRICE auld REDACTED | | | 305307 | 1M0024 | | JAMES P MARDEN | 3/4/2005 | $ (7,500.00) | CW | CHECK WIRE | | | | |
| 31961 | 3/4/2005 | (21,500.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0725200063JO | CHIPS DEBIT VIA CITIBANK 3f& 8JAMES P marden, PATRICE auld SSN REDACTED | | | 273539 | 1A0044 | | PATRICE M AULD | 3/4/2005 | $ (21,500.00) | CW | CHECK WIRE | | | | |
| 31962 | 3/4/2005 | (30,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR 0725100063JO | book TRANSFER DEBIT a/c. coutts and company london REDACTED org bernard L madoff 865 5 THIRD avenue ne RET ELuben | | | 260596 | 1FR035 | | DIANE WILSON SANGARE RANCH | 3/4/2005 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 31963 | 3/4/2005 | (63,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/03/04 our, 0725000063JO | book TRANSFER DEBIT VIA. CITIBANK 10008 aict MARDENFAMILY ltd part REDACTED SSN. REDACTED | | | 124388 | 1M0086 | | MARDEN FAMILY LP REDACTED | 3/4/2005 | $ (63,000.00) | CW | CHECK WIRE | | | | |
| 31964 | 3/4/2005 | (360,000.00) | Customer | Outgoing Customer Wires | YOUR, ERTN our, 072490 005330 | book TRANSFER DEBIT Mfff bank PLC MSRaFr Wm 88 BNF-SDRT code 56-00-20 holborn ss branch | | | 288307 | 1J0045 | | LORD ANTHONY JACOBS REDACTED | 3/4/2005 | $ (360,000.00) | CW | CHECK WIRE | | | | |
| 31965 | 3/4/2005 | (397,471.45) | Customer | Transfers to JPMC 509 Account | your, cds FUNDING our. 0162600063P | book TRANSFER DEBIT aic. chase manhattan bank SYRACUSE ny 13206-REF ITIME111 OO FEDBK | 3286 | | | | | | | | | | | | | |
| 31966 | 3/4/2005 | (532,000.00) | Customer | Outgoing Customer Wires | YOUR, ZIESES OUR 0724600063JO | FEDWIRE DEBIT VIA: CITIBANK nyc 3^^}1ia^9STCARNS S CO., INC.BEN: seneca CAPITAL. L.P. REF: REF- zieses INVESTMENT nartner SEHF IMAD | | | 267547 | 1Z0012 | | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 3/4/2005 | $ (532,000.00) | CW | CHECK WIRE | | | | |
| 31967 | 3/4/2005 | (1,310,000.00) | Customer | Outgoing Customer Wires | your, ahef OUR, 0724700063JO | FEDWIRE DEBIT VIA. btm hl ny REDACTED aic, bank of TOKYO-MITSUBISHI ltd tokyo JAPAN 103-9-1 BEN, ARCHITECTURAL body research fd REF" BNF-FFC- ACC- | | | 182216 | 1C1234 | | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 | 3/4/2005 | $ (1,310,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31968 | 3/4/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0794249703040501 our, 0506301315IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 50304 TO 050307 RATE 2.437S | | | | | | | | | | | | | | |
| 31969 | 3/4/2005 | (50,000,000.00) | Investment | Overnight Sweep - Investment | your, 31Y9998430CI63 our. 0634001586ZE | AIP mmdmmm chase &CO. commercial PAPER. | | | | | | | | | | | | | | |
| 31970 | 3/4/2005 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | our. 0000000124IB | DEBIT memorandum REF. purchase of TICKET I 000124 | | | | | | | | | | | | | | |
| 31971 | 3/7/2005 | 7,958.34 | Investment | Overnight Deposit - Return of Principal & Interest | your, 31Y9972858066 OUR, 0661002858XP | AIP IN1ERES1 payment SS^8Jo<?(5 ft^W^te-oi.six for AIP INVESTMENT dated 03/04/05 AIP REFERENCE-31Y9998430063 EFFECTIVE | | | | | | | | | | | | | | |
| 31972 | 3/7/2005 | 71,458.33 | Investment | Certificate of Deposit - Return of Principal & Interest | our. 0000000138IB | INTEREST REF. INTEREST TICKET • 000138 | | | | | | | | | | | | | | |
| 31973 | 3/7/2005 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, OHB boston PRIVA our 0096702066FF | foia, bOsTOm PRIVATE bank & TRUST co REDACTED B/O. larry KING REDACTED REF. chase NYC/CTR/BNF-BERNARD L ma doff new york.ny 10022-4834 AC- | | | | 246630 | 1KW277 | LARRY KING REVOCABLE TRUST | 3/7/2005 | 200,000.00 | CA | CHECK WIRE | | | | |
| 31974 | 3/7/2005 | 825,000.00 | Customer | Incoming Customer Wires | your, OBB FIRST SEC bo our, 0355200066FF | FEDWIRE CREDIT VIA, FIRST SECURITY bank of bozeman REDACTED bio, imonroe PROJECT REFV chase NYC/CTR/BNF=BERNARF) L ha doff new york nv 10022- DEPOSIT cash LETTER cash LETTER 0000003289 | | | | 212703 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 3/8/2005 | 825,000.00 | CA | CHECK WIRE | | | | |
| 31975 | 3/7/2005 | 1,655,280.00 | Customer | Incoming Customer Checks | dep REF # 3289 | LVALUE DATE, 03/07 325 000 03/08 1,329.760 03/09 520 | | | 2181 | | | | | | | | | | | |
| 31976 | 3/7/2005 | 45,009,140.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUN5(006769 0^5^97)u0501 | NASSAU DEPOSIT TAKEN B/O, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 050304 TO 050307 RATE 2.437S return of AIP INVESTMENT PRINCIPAL AIP | | | | | | | | | | | | | | |
| 31977 | 3/7/2005 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998430063 OUR 0632003264XN | REDEMPTION of J.P. morgan chase s co. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31978 | 3/7/2005 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000001381IB | maturity REF, maturity TICKET' 000138 | | | | | | | | | | | | | | |
| 31979 | 3/7/2005 | (5,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR, IOI140006JO | CHIPS DEBIT V0A09wachovia bank national ASSOCIA KuMuPe WSSCo df 01020 REF, TELebes SSN REDACTED | | | | 302768 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 3/7/2005 | (5,000.00) | CW | CHECK WIRE | | | | |
| 31980 | 3/7/2005 | (72,000.00) | Customer | Incoming Customer Checks | our, 0506650662RI | DEPOSITED ITEM returned FINAL. return | | | | 293579 | 1ZA374 | SHIRLEY SCHREIBER FAMILY TRUST SHIRLEY AND ARNOLD SCHREIBER TRUSTEES | 3/15/2005 | (72,000.00) | CA | CHECK RETURNED | | | | |
| 31981 | 3/7/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, BIGOS our, 1011300066JO | FEDWIRE DEBIT VIA1 TCF mpls A29, *B0001 management, INC. | | | | 246396 | 1B0214 | TED BIGOS | 3/7/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 31982 | 3/7/2005 | (1,178,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 1011200066JO | FEDWIRE DEBIT VIA. 0uNTRUST al A0/C1t0HELz,ER BROS. PARTNERSHIP LTD winter garden. FL. 347 7 7-0249 REF: TELEBEN/TTME/T1.29 IMAD | | | | 141364 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 3/7/2005 | (1,178,000.00) | CW | CHECK WIRE | | | | |
| 31983 | 3/7/2005 | (2,138,200.00) | Customer | Transfers to JPMC 509 Account | YOUR, cds FUNDING OUR, 0153700066FP | book TRANSFER DEBIT A/C, chase manhattan bank aa1Erac/T1Mny/iM206^.dbk | 3288 | | | | | | | | | | | | | |
| 31984 | 3/7/2005 | (18,222,291.00) | Investment | Overnight Sweep - Investment | your. 31Y999B462066 our: 0664001614ZE | AIP overnight INVESTMENT &I1^oi^u^cr;jnmMERC7/As jipApt^^rgan chase | | | | | | | | | | | | | | |
| 31985 | 3/7/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | your. ND0795975393070501 our, 0506601377IN | Aa;so,asordepool Mio inc. attn, tonv tiletnick ref to establish your deposit fr 0 50307 to 050308 rate 2.437S | | | | | | | | | | | | | | |
| 31986 | 3/7/2005 | (190,000,000.00) | Investment | Certificate of Deposit - Investment | our: 0000000067IB | DEBIT memorandum REF, purchase of TICKET I 000067 | | | | | | | | | | | | | | |
| 31987 | 3/8/2005 | 971.86 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9972B90067 our: 0671002B90XP | AIP IN1ERES1 PAYMEN1 INTEREST on PRINCIPAL of #18,222,291 at AIP RATE-01.92% for AIP INVESTMENT dated 03/07/05 AIP J9EFEJ9JNCE-31Y9998462066 | | | | | | | | | | | | | | |
| 31988 | 3/8/2005 | 6,804.76 | Customer | Incoming Customer Wires | YOUR, 51-030705- 1-36 OUR, 3933900067FC | CHIPS CREDIT via, bank of new york B/O265 FIRST TRUST CORPORATION SOUTH te 30282-3323 REF, nbnf=bemard l macoff new york ny 10022-4834 AC-, FEDWIRE CREDIT via, bank OF america N.A. b/o^the ina kav foundation INC REDACTED REFl, chase NYC/CTR/BNF^BERNARD l ma doff new york nv 10022- | | | | 181145 | 1W0124 | NTC & CO. FBO ERIC D WEINSTEIN REDACTED | 3/8/2005 | 6,804.76 | CA | CHECK WIRE | | | | |
| 31989 | 3/8/2005 | 30,000.00 | Customer | Incoming Customer Wires | your: 0105030B000779NN OUR: 0109008067FF | | | | | 299873 | 1K0167 | KAY INVESTMENT GROUP LLC | 3/8/2005 | 30,000.00 | CA | CHECK WIRE | | | | |
| 31990 | 3/8/2005 | 92,895.83 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000125IB | INTEREST REF, INTEREST TICKET • 000125 | | | | | | | | | | | | | | |
| 31991 | 3/8/2005 | 145,000.00 | Customer | Incoming Customer Wires | YOUR, 0105030800007637N OUR 0107808067FF | FEDWIRE CREDIT VIA, BANK OF AMERICA N.A. /REDACTED B/O. THE LAUREN KP0LL1N GRANTOR REDACTED REF. CHASE NYC/CTR/BNF-BERNARD L | | | | 298869 | 1K0167 | KAY INVESTMENT GROUP LLC | 3/8/2005 | 145,000.00 | CA | CHECK WIRE | | | | |
| 31992 | 3/8/2005 | 515,000.00 | Customer | Incoming Customer Wires | YOUR, 01050308000794NN OUR, 0114007067FF | FEDWIRE CREDIT VIA, BANK OF AMERICA N.A. REDACTED B/O. THE JACK KAY CHARITABLE LEAD REDACTED REF, CHASE NYC/CTR/BNF-BERNARD L | | | | 305268 | 1K0167 | KAY INVESTMENT GROUP LLC | 3/8/2005 | 515,000.00 | CA | CHECK WIRE | | | | |
| 31993 | 3/8/2005 | 936,000.00 | Customer | Incoming Customer Wires | YOUR s O/B MECANICA AU OUR, 0188207067FF | FEDWIRE CREDIT VIA. MECHANICS SAVINGS BANK /REDACTED B/O. HARRIET FAKHERY REF? CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK,NY DEPOSIT CASH LETTER CASH LETTER 0000003290 | | | | 31836 | 1F0193 | HARRIET FAKHERY | 3/8/2005 | 936,000.00 | JRNL | CHECK WIRE | | | | |
| 31994 | 3/8/2005 | 1,109,266.68 | Customer | Incoming Customer Checks | DEP REF • 3290 | XVAIUE DATE, 03/09 734,266 03/10 308,500 03/11 16,500 | | | 2182 | | | | | | | | | | | |
| 31995 | 3/8/2005 | 18,222,291.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998462066 OUR 0662003294XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. HORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 31996 | 3/8/2005 | 40,002,708.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR NC0795975303080501 | NASSAU DEPOSIT TAKEN B/O, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF, TO REPAY YOUR DEPOSIT FR 050307 TO 050308 RATE, 2.437S | | | | | | | | | | | | | | |
| 31997 | 3/8/2005 | 195,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000125IB | MATURITY REF. MATURITY TICKET. 000125 | | | | | | | | | | | | | | |
| 31998 | 3/8/2005 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID • 16702 | | | | | 173471 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 3/8/2005 | (2,000.00) | CW | CHECK | | | | |
| 31999 | 3/8/2005 | (175,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0618400067JO | CHIPS DEBIT VIA, HSBC BANK USA I010S A/C: SYLVIA ANN JOEL REDACTED REF. TELEBEN SSN. REDACTED | | | | 211570 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 3/8/2005 | (175,000.00) | CW | CHECK WIRE | | | | |
| 32000 | 3/8/2005 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID • 16698 | | | | | 4712 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/7/2005 | (220,000.00) | PW | CHECK | | | | |
| 32001 | 3/8/2005 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID • 16699 | | | | | 267200 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/7/2005 | (220,000.00) | PW | CHECK | | | | |
| 32002 | 3/8/2005 | (500,000.00) | Customer | Outgoing Customer Wires | W 0ALB30006?JO | V0AEBCBANK USA A8C^VANGUARD SSN. REDACTED | | | | 158866 | 1ZA225 | CALVIN BERKOWITZ I/T/F BERTHA BERKOWITZ | 3/8/2005 | (500,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32003 | 3/8/2005 | (575,000.00) | Customer | Outgoing Customer Checks | CHECK PAID ▪   16700 | | | | 211737 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTY: PAUL KONIGSBERG | 3/7/2005 | $ (575,000.00) | PW | CHECK | | | | |
| 32004 | 3/8/2005 | (1,750,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 061820006730 | Vm DEBRI NYC REDACTED A/C. BANK: OF AMERICA N.A"FL i""wto/217AND JORDAN E. GTNSBURG REDACTED *EF. TELEBEN MAD. 0308baao02x001653 | | | 279021 | 1CM471 | | BETTY A GINSBURG REVOCABLE TRUST | 3/8/2005 | $ (1,750,000.00) | CW | CHECK WIRE | | | | |
| 32005 | 3/8/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/03/08 OUR, 061810006730 | FEDHIRE DEBIT msoffir fl A/C. JPFRY M.S BARBARA PICOTTER FDN REDACTED REFD. tcl3e0bbaaqc0bc001780 | | | 227164 | 1P0024 | | THE PICOWER FOUNDATION | 3/8/2005 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 32006 | 3/8/2005 | (2,114,622.13) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING OURR 0158400067FP | m WanPln BANK wm=SFEDBK | 3290 | | | | | | | | | | | | | |
| 32007 | 3/8/2005 | (18,741,471.00) | Investment | Overnight Sweep - Investment | Y"Ut 0S7WW | & co. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 32008 | 3/8/2005 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0797835903080501 our. 0506701505 IN | NASSAU DEPOSIT TAKEN A/C. BERNARD L MADOFF ATTN: TONY TILETNICK REF:TO ESTABLISH YOUR DEPOSIT FR 050308 TO 050309 RATE 2.4375 | | | | | | | | | | | | | | |
| 32009 | 3/8/2005 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | our. 0000000097IB | DEBIT MEMORANDUM REF, PURCHASE OF TICKET ▪ 000097 | | | | | | | | | | | | | | |
| 32010 | 3/8/2005 | (100,000,000.00) | Other | Other Outgoing Wires | YOUR, nonref OUR. 061800006730 | FEDWIRE DEBIT VIA. BK OF NYC REDACTED A/C: GENERAL LEDGER ACCOUNT BEN: BERNARD L. MADOFF LLC 885 THIRD AVENUE,NEW YORK,NV AIP lo1eo1  PAVMEN1 INTEREST ON PRINCIPAL OF ▪ 18/7*1.471 AT AIP RATE-0E92X FOR AIP INVESTMENT DATED 03708/05 AIP REFERENCE-31V9998463067 | | | | | | | | | | | Bernard L Madoff Investment Securities LLC | Bank of New York | BLMIS | xx4259 |
| 32011 | 3/9/2005 | 999.55 | Investment | Overnight Sweep - Return of Principal & Interest | OUR, 31V99 72904068 OUR. 0681002904XP | OVERNIGHT INTEREST ___ TICKET1.000118 | | | | | | | | | | | | | | |
| 32012 | 3/9/2005 | 95,277.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000118IB | INTEREST REF. INTEREST ____ TICKET1.000118 | | | | | | | | | | | | | | |
| 32013 | 3/9/2005 | 300,000.00 | Customer | Incoming Customer Wires | YOUR, SWF OF 05/03/09 OUR, 4543000068JD | BOOK transfer credit BID. CITIGROUP GLOBAL mklts INC osglg NEW YORK NY 10013- ORG, REDACTED MELVIN B NESSEL TTEE MELVIN S NESSEL REV TR sad 122892 | | | 260518 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 3/9/2005 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 32014 | 3/9/2005 | 18,741,471.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9998463067 OUR. 0672003311XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 32015 | 3/9/2005 | 35,002,369.79 | Investment | Overnight Deposit - Return of Principal & Interest | your. NC0797835903090501 our, OSOSaO0570IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR B TO 050309 RATE 2.4375 | | | | | | | | | | | | | | |
| 32016 | 3/9/2005 | 200,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000118IB | MATURITV REF, MATURITV TICKET 000118 | | | | | | | | | | | | | | |
| 32017 | 3/9/2005 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 050100006830 | CHIPS debit VIA, BARCLAYS BANK PLC10257 aic, barclays bank PLC london EC3 NHJ. england RI R1lSOLTM"ODz.20-35-32 ref mia mn | | | 204049 | 1FR057 | | CHELA LTD #2 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 3/9/2005 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 32018 | 3/9/2005 | (150,000.00) | Customer | Outgoing Customer Wires | your, JODI our 050090006830 | fcAwir.Ey BkbWash tac REDACTED aic, MERRITT KEVIN and PATRICE REDACTED IMAD. 0309BBOG,C05C001527 | | | 173445 | 1A0044 | | PATRICE M AULD | 3/9/2005 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 32019 | 3/9/2005 | (3,701,777.64) | Customer | Transfers to JPMC 509 Account | your, cds FUNDING ourr 0160300068FP | ac wl* bank syracuse ny 13206-REF ITIMEII0O fedbk | 3292 | | | | | | | | | | | | | |
| 32020 | 3/9/2005 | (21,048,466.00) | Investment | Overnight Sweep - Investment | your, 31V99984662068 OUR, 0684001617ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase & co. commercial PAPER. | | | | | | | | | | | | | | |
| 32021 | 3/9/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0799607903090501 ourr 0506801417IN | ammi ms- inc. ATTN, tony TILETNICK REF,, to ESTABLISH your DEPOSIT fl 0 503b9 to 050310 RATE 2.4375 | | | | | | | | | | | | | | |
| 32022 | 3/9/2005 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | our. 0000001149IB | DEBIT memorandum REF, purchase of TICKET f 000149 | | | | | | | | | | | | | | |
| 32023 | 3/9/2005 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | our. 0000000043IB | DEBIT memorandum REF. purchase of TICKET fl 000043 | | | | | | | | | | | | | | |
| 32024 | 3/10/2005 | 1,122.58 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31V9972842069 our. 06910Q2842XP | AIP INTEREST payment LNTEREST on PRINCIPAL of ▪21,048,4*6 at AIP RATE-of1.for AIP INVESTMENT dated 03/09/05 AIP REFERENCE-31V999846A2068 EFFECTIVE | | | | | | | | | | | | | | |
| 32025 | 3/10/2005 | 76,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | our. 0000000114IB | INTEREST REF. INTEREST ref t 000114 | | | | | | | | | | | | | | |
| 32026 | 3/10/2005 | 840,000.00 | Customer | Incoming Customer Wires | your. 002777002941 OUR, O2476O2Q69FF | VnBPM usa 102100188M mMMMwBD 1 ma DOFf new YORE NV 10022-4834/AC-REDACTED RFB=002777002941 OBI=F/B/0 SQUARE ONE FUND LTD | | | 141288 | 1FR048 | | SQUARE ONE FUND LTD | 3/10/2005 | $ 840,000.00 | CA | CHECK WIRE | | | | |
| 32027 | 3/10/2005 | 929,459.15 | Customer | Incoming Customer Checks | DEP REF ▪    3291 | DEPOSIT CASH TETTER CASH TETTER 0000003291 "ALUE DATE, 03/10    4,20a 03/11    925,259 | | 2183 | | | | | | | | | | | | |
| 32028 | 3/10/2005 | 21,048,466.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V99984662068 OUR, 0682003244XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF j.p. morgan CHASE S CO. commercial PAPER. | | | | | | | | | | | | | | |
| 32029 | 3/10/2005 | 40,002,708.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0799607903100501 OUR, 0506900643IN | NASSAU DEPOSIT TAKEN BI0, BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF, TO REPAY YOUR DEPOSIT FR 05030 TO 050310 RATE 2.4375 | | | | | | | | | | | | | | |
| 32030 | 3/10/2005 | 160,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000114IB | MATURITV REF, maturity TICKET t 000114 | | | | | | | | | | | | | | |
| 32031 | 3/10/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, KAISAND OUR, 100500006930 | 3j/'BREAR STEARNS AND C0.'NEW YORK, N.V. 10041 BEN KAISAND family PARTNERSHIP lp NJ 07920 SSN.  REDACTED | | | 161891 | 1CM711 | | KAISAND FAMILY PARTNERSHIP LP | 3/10/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 32032 | 3/10/2005 | (1,900,000.00) | Customer | Outgoing Customer Wires | YOUR, cap OF 05/03/10 OUR, 100490006930 | BOOK TRANSFER DEBIT aic, BANK hapqalh B h olk"dRNAr"madoff 88 5 THIRD AVE/ nz | | | 204035 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 3/10/2005 | $ (1,900,000.00) | CW | CHECK WIRE | | | | |
| 32033 | 3/10/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | your, cap OF 05/03/10, 100480006930 | FEDWIRE DEBIT VIA. STERLING nyc AIC"'o ITOND GROUP new VORK,N.V. | | | 124480 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 3/10/2005 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 32034 | 3/10/2005 | (2,704,656.75) | Customer | Transfers to JPMC 509 Account | Y""UR: 0ds24000ngp | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA SYRACUSE NY 13206 REF: /TIME/11:00 FEDBK | 3294 | | | | | | | | | | | | | |
| 32035 | 3/10/2005 | (15,176,563.00) | Investment | Overnight Sweep - Investment | your, 31Y999843A069 OUR 069400159ZZE | AIP OVERNIGHT INVESTMENT AIP purchase of j.p. MORGAN chase S co. commercial PAPER. | | | | | | | | | | | | | | |
| 32036 | 3/10/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | your, NDpao4A4.4O3lO0501 OUR 0506901473IN | nassau DEPOSIT taken A/C. bernard L madoff INC. attn, TONY TILETNICK ref. to ESTABLISH your DEPOSIT fl 0 50310 to 050311 rate 2.4375 | | | | | | | | | | | | | | |
| 32037 | 3/10/2005 | (160,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000084IB | DEBIT memorandum ref. purchase of TICKET 8 0 0 0084 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
**December 1998 - December 2008**

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32038 | 3/11/2005 | 809.42 | Investment | Overnight Sweep - Return of Principal & Interest | w 07YxW | AIP INTEREST payment INTEREST on PRINCIPAL of #15,17$,5*3 at AIP RATE-01.92X FOR | | | | | | | | | | | | | | |
| 32039 | 3/11/2005 | 71,458.33 | Investment | Overnight Deposit - Return of Principal & Interest | OUR, 0000000124IIB | pWWorest _____ TICKETI O0 0124 | | | | | | | | | | | | | | |
| 32040 | 3/11/2005 | 481,000.00 | Customer | Incoming Customer Checks | dep ref #    3292 | DEPOSIT cash LETTER cash LETTER 0000003292 | | | 2184 | | | | | | | | | | | |
| 32041 | 3/11/2005 | 6,000,000.00 | Customer | Incoming Customer Wires | your, OYB CITIBANK NYC our, 019301307REF | wmf 1021000089 BID. 0003172Z7142 W! (HAM'J:trt''nf- BERNARD L ma dieff new york HY 10022-4834/AC-REDACTED RFBO/B CITIBANK NYC OBI-R.cfSOUTH | | | | 305382 | 1S0451 | SOUTH FERRY BUILDING COMPANY | 3/11/2005 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 32042 | 3/11/2005 | 15,176,563.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998434069 OUR 0692003Z19XN | return of AIP INVESTMENT PRINCIPAL AIP redemption of J.P. morgan chase S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 32043 | 3/11/2005 | 40,002,708.33 | Investment | Overnight Deposit - Return of Principal & Interest | W MM1101501 | nassau DEPOSIT taken BITi bernard LWApOFF INC. attn, TONY TILETNICK ref. to repay your DEPOSIT fr 050311 rate 2,4375 | | | | | | | | | | | | | | |
| 32044 | 3/11/2005 | 150,000,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | OUR. 0000000124IIB | MATURITY ref, maturity TICKET i 000124 | | | | | | | | | | | | | | |
| 32045 | 3/11/2005 | (277,189.87) | Customer | Transfers to JPMC 509 Account | YOUR.  cds funding OUR. UJ93600070FP | BOOK transfer DEBIT AC- CHASE BANK usa, NA SYRACUSE NY 13206-ref. ITINE/11.00 FEDBK | 3296 | | | | | | | | | | | | | |
| 32046 | 3/11/2005 | (1,250,000.00) | Investment | Outgoing Customer Wires | YOUR, ANAUFZ OUR 0745700070JO | fedwire debit via. DBTCO AMERICAS NYC REDACTED A/C. ALAN S NORMA auflzen TFV3ORRJI073J8tit9GC03C001841 | | | | 278999 | 1CM198 | ALAN L AUFZIEN & NORMA K AUFZIEN JT/WROS | 3/11/2005 | $ (1,250,000.00) | CW | CHECK WIRE | | | | |
| 32047 | 3/11/2005 | (15,666,108.00) | Investment | Overnight Sweep - Investment | Ybuf> MiW0 | to co. COMMERCIAL paper | | | | | | | | | | | | | | |
| 32048 | 3/11/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, eN070*0-1^5IN=110D01 | NASSAU DEPOSIT TAKEN A/C. BERNARD L MADOFF INC. attn, TONY tiletnick ref. TO establish YOUR deposit FR 0 50311 TO 050314 RATE 2.4375 | | | | | | | | | | | | | | |
| 32049 | 3/11/2005 | (150,000,000.00) | Investment | Certificate of Deposit - Investment | OUR. 00000001071B | If plffEIrd ticket # 000107 | | | | | | | | | | | | | | |
| 32050 | 3/14/2005 | 2,506.59 | Investment | Overnight Sweep - Return of Principal & Interest | your. 3IY9972851073 our. 0731002851xp | AIP interest PAYMENT IB^IIII 0'8 A^INCvPALAT^IE-Oo9'2X FOR AIP INVESTMENT DATED 03/11/05 AIP REFERENCE-31Y9998436070 effective | | | | | | | | | | | | | | |
| 32051 | 3/14/2005 | 90,513.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000067IB | interest ref, interest ticket * 000067 | | | | | | | | | | | | | | |
| 32052 | 3/14/2005 | 250,000.00 | Customer | Incoming Customer Wires | your SWF OF 05/03/14 OUR. 5568600073jd | BOOK transfer credit bid. citigroup GLOBAL MKTS enc fing HEW YORK NY 10013- ORG REDACTED THE MELVLN b-nessel f ation REDACTED OGB, SBARNSHR deposit CASH letter CASH letter 0000003293 -value date. 03/14     10,000 03115 2,160,717 03116 235,000 03/17 15,000 | | | | 88112 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 3/14/2005 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 32053 | 3/14/2005 | 2,420,717.09 | Customer | Incoming Customer Checks | DEP ref t    3293 | | | | 2185 | | | | | | | | | | | |
| 32054 | 3/14/2005 | 15,666,108.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998436070 OUR. 0702003250XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 32055 | 3/14/2005 | 45,009,140.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC08033230031460501 OUR. 0507300525IN | NASSAU DEPOSIT TAKEN b/o. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05031 1 TO 050314 RATE 2.4375 | | | | | | | | | | | | | | |
| 32056 | 3/14/2005 | 190,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0OOOOO067IB | MATURITY REF. MATURITY TICKET t 000067 | | | | | | | | | | | | | | |
| 32057 | 3/14/2005 | (4,057,057.85) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING OUR, 0166200073FP | BOOK TRANSFER DEBIT A/C. CHASE BANK USA, NA SYRACUSE NY 13206-REF ITIME11 00 FEDBK | 3298 | | | | | | | | | | | | | |
| 32058 | 3/14/2005 | (17,452,211.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998452C73 OUR, 0734001607ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 32059 | 3/14/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND08052640031460501 OUR, 0507301S17TFN | NASSAU DEPOSIT TAKEN A/C. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 Km a T6 mrnm (?atf +> a*7s | | | | | | | | | | | | | | |
| 32060 | 3/14/2005 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 00000000074IB | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 000074 | | | | | | | | | | | | | | |
| 32061 | 3/14/2005 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 00000000073IB | DEBIT MEMORANDUM REF. PURCHASE OF TICKET * 000073 | | | | | | | | | | | | | | |
| 32062 | 3/15/2005 | 945.33 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 3IY99/28560/4 OUR, 0741002856XP | AIP INTEREST PAYMENT INTEREST ON PINCIPAL OF #17,452,211 AT AIP RATE=01.95K FOR AIP INVESTMENT DATED 03/14/05 AIP | | | | | | | | | | | | | | |
| 32063 | 3/15/2005 | 8,630.84 | Customer | Incoming Customer Wires | YOUR. 51-031405-5-24 OUR, 45B3800074FC | CHIPS CREDHI VIA BANK OF HEM YORK 10001 BID, FIRST 1R.UST CORPORATION Irf%'>Re!3RT33L2MADOFF NEW YORK80202-3323 OBI- | | | | 87242 | 1A0060 | NTC & CO. FBO ALBERT D ANGEL REDACTED | 3/15/2005 | $ 8,630.84 | CA | CHECK WIRE | | | | |
| 32064 | 3/15/2005 | 45,256.94 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 00000000097IB | INTEREST REF. INTEREST TICKET * 000097 | | | | | | | | | | | | | | |
| 32065 | 3/15/2005 | 300,000.00 | Customer | Incoming Customer Wires | YOUR, OIB BK OF NYC OUR, o23190107 4FF | FEDWIRE CREDIT VIA, BANK OF NEW YORK REDACTED BID, ALLAN APPLE STEIN TTEE UIA DTD 04/11/1978 REF. CHASE NYC/CTR/BBK-BERNARD L MA | | | | 212610 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 3/15/2005 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 32066 | 3/15/2005 | 360,000.00 | Customer | Incoming Customer Checks | DEP REF t    3294 | DEPOSIT CASH LETTER CASH LETTER 0000003294 -VALUE DATE, 03/15     60,000 03/16     242,500 03/17     57,500 | | | 2186 | | | | | | | | | | | |
| 32067 | 3/15/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR, FW027227440B145 OUR, 0444400107 4FF | FEDWIRE CREDIT VIA, WELLS FARGO NA REDACTED BID. THE PHILEONA FOUNDATION MINNEAPOLIS MN 55416 REF. CHASE NYC-CTR^NF-BERNARD L MA DOFF | | | | 312617 | 1P0053 | THE PHILEONA FOUNDATION | 3/16/2005 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 32068 | 3/15/2005 | 17,452,211.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998452073 OUR o732003240XN | RETURN OF AIP INVESTMENT PRINCIPAL ATP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 32069 | 3/15/2005 | 40,002,708.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC08052640031505501 OUR. 0507400679IN | NASSAU DEPOS11 JAKEN BELX BERNARD L MADOFF INC. ATTN, TONY TILETNICK REFl TO REPAY YOUR DEPOSIT FR 05031 4 TO 050315 RATE 2.4375 | | | | | | | | | | | | | | |
| 32070 | 3/15/2005 | 95,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 00000000971B | MATURITY REF. MATURITY TICKET 1 000097 | | | | | | | | | | | | | | |
| 32071 | 3/15/2005 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR, 0738500074JO | CHIPS DEBIT VIA. CITIBANK 10008 A/C. OAKDALE FOUNDATION,INC PALM BEACFLFL REF. TELEBEN SSN, REDACTED | | | | 246420 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 3/15/2005 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 32072 | 3/15/2005 | (37,100.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR, Q73840Q074JO | CHIPS DEBIT VIA, CITIBANK 10008 a/c. THE CHARLOTTE w harden IRREl IN REDACTED REF. TELEBEN SSN. REDACTED | | | | 88082 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 3/15/2005 | $ (37,100.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32073 | 3/15/2005 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 073830007AJO | FEDWIRE DEBIT VIA: COLONIAL BANK NA REDACTED m  PROFIT SHS REF, THE BERNARD mardek PROFIT SHAR JMADE=A10M15B8QGC05C002055 | | | | 42264 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 3/15/2005 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 32074 | 3/15/2005 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK PAD *   16704 | | | | 42170 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/14/2005 | $ (330,000.00) | PW | CHECK | | | | |
| 32075 | 3/15/2005 | (440,000.00) | Customer | Transfers to JPMC 509 Account | YOU} 0D3F=P | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA SYRACUSE NY 13206 REF. /TIME/ILOO FEDBK | 3300 | | | | | | | | | | | | | |
| 32076 | 3/15/2005 | (17,105,620.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998432074 OUR, 074400159332E | a p OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 32077 | 3/15/2005 | (38,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND080713960315050 1 OUR 0507401489IN | NASSAU DEPOSIT 1AKEN a/c BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT fi 0 50315 TO 050316 RATE 2.5000 | | | | | | | | | | | | | | |
| 32078 | 3/15/2005 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR. 00000001119IB | TICKET # 000119 | | | | | | | | | | | | | | |
| 32079 | 3/16/2005 | 964.57 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y997287/075 OUR, 0751002877XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF #17,103.320 AT AIP RATE-OZ.03X FOR AIP INVEsTMENT DATED 03/15/05 A1P REFERENCE- | | | | | | | | | | | | | | |
| 32080 | 3/16/2005 | 42,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 00000001149IB | INTEREST REF. INTEREST TICKET · 00 0149 | | | | | | | | | | | | | | |
| 32081 | 3/16/2005 | 85,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 00000001119IB | INTEREST REF. INTEREST TICKET # 000119 | | | | | | | | | | | | | | |
| 32082 | 3/16/2005 | 125,000.00 | Customer | Incoming Customer Wires | YOUR, SWF OF 05/03/16 OUR, 7495600075JS | BOOK TRANSFER BHO, ins BANK NV AMS9ERDAM NETHERLANDS BV0OO-0 OEG i SARAN LNTERNATIONAL LIMP MPP0^NFURTHER CREDIT to FEDWIRE CREDIT VIA, FIRST REPUBLIC bank | | | | 204059 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 3/16/2005 | $ 125,000.00 | CA | CHECK WIRE | | | | |
| 32083 | 3/16/2005 | 500,000.00 | Customer | Incoming Customer Wires | YOUR, OIB ost rep BK S OUR, 025ao4075FF | REDACTED 310, COMSTOCK FAMILY PARTNERSHIP as VEGAS, NV 89106-*ER CHASE NYC/CTR/BNF-V1AW/fixdue80 na (21QO0245 BIO KATZ family LPMHED PARTNERSHP BOI230 CO 80302-5130 RER CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK ny | | | | 204254 | 1ZB508 | COMSTOCK FAMILY LTD PTNRSHIP | 3/16/2005 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 32084 | 3/16/2005 | 600,000.00 | Customer | Incoming Customer Wires | YOUR, OIB WELLS fargo OUR 017721307SFF | | | | | 147144 | 1K0143 | KATZ GROUP LIMITED PARTNERSHIP | 3/16/2005 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 32085 | 3/16/2005 | 632,000.00 | Customer | Incoming Customer Checks | dep REF i     3295 | deposit cash letter cash letter 0000003295 levalue Date, on1* 270,000 03/17     261,250 03/18     94,750 03/21  6,000 | | 2187 | | | | | | | | | | | | |
| 32086 | 3/16/2005 | 17,105,620.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31I999943a0 74 OUR, 0742003E66XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN chase a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 32087 | 3/16/2005 | 38,002,638.89 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC080713960316050 1 OUR, 0507500599IN | NASSAU DEPOSIT TAKEN Sd. BHWARD L MADoFF INC. REFN,AO01REp/TYL^OUrC IDePOSIT FR 05031 5 TO 050316 RATE 2.5000 | | | | | | | | | | | | | | |
| 32088 | 3/16/2005 | 44,999,980.00 | Customer | Certificate of Deposit & Interest | YOUR, 9355830-0026627IB OUR 17RZ900075FC | CHIPS CREDIT VIA, UBS AG STAMFORD BRANCH /0799 BO0 LUXALPHA SICAV FUND REF. NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 87594 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 3/16/2005 | $ 44,999,980.00 | CA | CHECK WIRE | | | | |
| 32089 | 3/16/2005 | 90,000,000.00 | Investment | Certificate of Deposit & Interest | OUR, 00000001119IB | MATURITY REF. MATURITY TICKET 000119 | | | | | | | | | | | | | | |
| 32090 | 3/16/2005 | 90,000,000.00 | Investment | Certificate of Deposit & Interest | OUR. 00000001149IB | MATURITY REF. MATURITY TICKET 000149 | | | | | | | | | | | | | | |
| 32091 | 3/16/2005 | (14,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 063910007SJO | FEDWIRE DEBIT VIA. WASH MUT BKFA STOC /32110074B A/CI REDACT REDACT REF. TELEBEN IMAD. 0316BBOGC0ICOO0086 | | | | 305299 | 1L0035 | CAROLE LIPKIN | 3/16/2005 | $ (14,000.00) | CW | CHECK WIRE | | | | |
| 32092 | 3/16/2005 | (478,794.99) | Customer | Outgoing Customer Wires | YOUR I HKUGEL OUR, 063900007SJO | BOOK TRANSFER DEBH A/C. HEATHER KUGEL REDACT | | | | 260380 | 1K0093 | HEATHER KUGEL | 3/16/2005 | $ (478,794.99) | CW | CHECK WIRE | | | | |
| 32093 | 3/16/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 063890007SJO | FEDWIRE DEBIT VIA, CITIBANK NYC 021000089 A/C AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECH.610 REF. TELEBEN IMAD. | | | | 161792 | 1A0072 | AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECHNOLOGY | 3/16/2005 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 32094 | 3/16/2005 | (2,774,875.00) | Customer | Transfers to JPMC 509 Account | YOUR. CDS FUNDING OUR 01605000075P | BOOK TRANSFER DEBIT A/C. CHASE BANK USA, NA SYRACUSE NY 13206-REF. /TIME/11:00 FEDBK | 3302 | | | | | | | | | | | | | |
| 32095 | 3/16/2005 | (16,942,658.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998411075 OUR. 075400157OZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CD. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 32096 | 3/16/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND08090706031605001 OUR. ATTN. TONY TILETNICK REF, 0507501525IN | NASSAU DEPOSIT TAKEN A/C. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF, TO ESTABLISH YOUR DEPOSIT FR 0 50316 TO 050317 RATE 2.5000 | | | | | | | | | | | | | | |
| 32097 | 3/16/2005 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | OUR 0000000122IB | DEBIT MEMORANDUM REF. PURCHASE OF TICKET # 000122 | | | | | | | | | | | | | | |
| 32098 | 3/16/2005 | (120,000,000.00) | Investment | Certificate of Deposit - Investment | our, 0000000121IB | DEBIT memorandum REF, purchase of TICKET • 000121 | | | | | | | | | | | | | | |
| 32099 | 3/17/2005 | 922.43 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y99/28530/6 OUR, 0761002853XP | of n1^i*?,^ at AIP RATE-01,96% for AIP investment dated 03/16/05 AIP REFERENCE-31Y9998411075 EFFECTIVE VIELD-0,98%, EFFECTIVE YIELD REFLECTS | | | | | | | | | | | | | | |
| 32100 | 3/17/2005 | 76,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000084IB | INTEREST REF. INTEREST TICKET •  000034 | | | | | | | | | | | | | | |
| 32101 | 3/17/2005 | 93,200.00 | Customer | Incoming Customer Wires | vour, O/B FST am tr co our,029370007SFF | via?7 fM6ioaSercian trust F.S.B. BdJ2,^/1255 american TITLE guaranty *ER chase NYC/CTR/BNF-BERNARD L ma J0ff hew s8v mn. 10022-4834/AC-0000 00001400 RFB-O/B | | | | 227383 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 3/18/2005 | $ 93,200.00 | CA | CHECK WIRE | | | | |
| 32102 | 3/17/2005 | 173,661.00 | Customer | Incoming Customer Wires | vour, 2-031605-1-2 our, 4300100076FC | REDACTED | | | | 181127 | 1W0067 | NTC & CO. FBO MARC B WOLPOW REDACTED | 3/17/2005 | $ 173,661.00 | CA | CHECK WIRE | | | | |
| 32103 | 3/17/2005 | 300,000.00 | Customer | Incoming Customer Wires | YOUR, O/B network BK U our, 0361501076FF | FEDWIRE CREDIT VIA, network bank usa BND^SBNA investments SS^fLa^ ny^CTR/BNF-BERNARD L ma doff new york nv 10022-4834/ac-oooo 00001400 RFB-O/B | | | | 293621 | 1ZB227 | SILNA INVESTMENTS LTD LP | 3/18/2005 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 32104 | 3/17/2005 | 834,200.00 | Customer | Incoming Customer Checks | dep ref i    3296 | DEPOSIT cash LETTER cash LETTER 0000003296 value DATE. 03/17      585,000 03/18      249,200 | | 2188 | | | | | | | | | | | | |
| 32105 | 3/17/2005 | 900,000.00 | Customer | Incoming Customer Wires | yot^s1oVK L | M^WONAL 1ANK /122016066 I/O. vour FAMILY PARTNERSHIP, ltd petaluma ca 94954-5500 REF. chase NYC/CTR/FNF=IERNARD L MA doff NEW vork NY 10022- | | | | 293640 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 3/18/2005 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 32106 | 3/17/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | vour, 0/1 comerica sco our 0367600076FF | FEDWIRE CREDIT VIA, comerica LANK 1011 1 GEIRALd insolasr REVOCABLE tr. RE^ chase NYC/CTR/FNF=IERNARD L ma doff NEW vork ny 10022-4834/AC-000 | | | | 173528 | 1B0266 | GERALD BRESLAUER TRUST ACCOUNT | 3/18/2005 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 32107 | 3/17/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR 11303092740OQ7P our. 0020209076FF | FEDWIRE CREDIT VIA, CHASE /A N of M: chase NYC/CTR/IBK^BERNARD L MA km mzrvnimm | | | | 212824 | 1FR118 | HEBRON LTD PALM GROVE HOUSE | 3/17/2005 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32108 | 3/17/2005 | 16,942,658.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9994411075 OUR 0752003244XM | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan chase &CO. commercial PAPER. | | | | | | | | | | | | | | |
| 32109 | 3/17/2005 | 40,022,777.78 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0809070603170501 OUR, c/o76oo535IN | nassau DEPOSIT taken = wwwINC.=A i%munwomj m 0503 | | | | | | | | | | | | | | |
| 32110 | 3/17/2005 | 160,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our. 000000008411 | maturity REF, MATURITYTICKET • 000084 | | | | | | | | | | | | | | |
| 32111 | 3/17/2005 | (50,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 105640007630 | CHIPS DEBIT vla. babc bank usa mm r0° m 0v7 | | | | 246939 | 1M0174 | PETER MADOFF | 3/17/2005 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 32112 | 3/17/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 07815000763O | FEDWIRE DEBIT via, pncbank nj 1031207607 aic. kml asset HAHASEMENT. llc north PLAPNFELD/oU,,07061 ref, °LEBEN | | | | 305264 | 1K0162 | KML ASSET MGMT LLC II | 3/17/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 32113 | 3/17/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/03/17 our, 07814000763O | lre debtt a., firstbk colorado 1107005047 aic, FSF lynch FAMILY PARTNERSHIP P.O; box 2176/ EDWARDS1CO. 81632 IMAD. o317BIOGC07Co02126 | | | | 246903 | 1L0158 | F & P LYNCH FAMILY PARTNERSHIP LP 0460 ROLLING HILLS DRIVE | 3/17/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 32114 | 3/17/2005 | (760,000.00) | Customer | Outgoing Customer Wires | YOUR, SPASS OUR, 078130007630 | FEDWIRE DEBIT via, BBST FLORIDA 1263191387 aic, SSP ASSOCIATES, general PARTNE 210. fort LAUDERDALaL, 33308 TMim, /o317R1OGC:07C.a09015 | | | | 260698 | 1ZA974 | S & P ASSOCIATES GEN P/TNRSHIP PORT ROYALE FINANCIAL CENTER | 3/17/2005 | $ (760,000.00) | CW | CHECK WIRE | | | | |
| 32115 | 3/17/2005 | (5,897,313.63) | Customer | Transfers to JPMC 509 Account | YOUR, cds FUNDING OUR, 0162800076FP | bool TRANSFER DEBIT A/C. chase bane USA, na syracuse ny 132 06-RF.F. /ttmf./ILOO fldrk | 3304 | | | | | | | | | | | | | |
| 32116 | 3/17/2005 | (19,700,878.00) | Investment | Overnight Sweep - Investment | your , 31Y9998422076 our; 07640015792E | AIP overnight INVESTMENT AIP purchase of J 35 °morgan chase ●&. cd. COMMERCIAL paper. | | | | | | | | | | | | | | |
| 32117 | 3/17/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | y°ur, o06W70501 | nassau DEPOSIT taken aic °bernard L MADOFF inc. attn, tony TTLETMCK REF, to ESTABLISH your DEPOSIT fr 0 | | | | | | | | | | | | | | |
| 32118 | 3/17/2005 | (150,000,000.00) | Other | Other Outgoing Wires | YOUR, NoNREF ourr. 140260007630 | 5031/  to  050318 rate 2.5000 FEDWIRE DEBIT via, CITIBANK NYC 1021000089 Mr Ilmart°r'madoff investment IMAD. o317BIOGC03C00107 | | | | | | | | | | | | Bernard L Madoff Investment Securities LLC | Bear Stearns | BLMIS | xxx-xxxxX 163 |
| 32119 | 3/18/2005 | 1,089.02 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972B36077 OUR, 0771002B36XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $19,700,878 AT AIP RATE-01,99X FOR AIP INVESTMENT DATED 03/17/05 AIP REFERENCE=31Y8998422076 | | | | | | | | | | | | | | |
| 32120 | 3/18/2005 | 37,701.55 | Customer | Incoming Customer Checks | DEP REF •       3297 | cinnH000cfc7 .VALUE DATE. 03/T8       36 225 | | 2189 | | | | | | | | | | | | |
| 32121 | 3/18/2005 | 71,458.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, ODDDDOD07IB | INTEREST REF. INTEREST TICKET. 000107 | | | | | | | | | | | | | | |
| 32122 | 3/18/2005 | 75,000.00 | Customer | Incoming Customer Wires | YOUR, O/B TCF MPLS OUR, D24370707FF | FEDWIRE CREDIT VIA. TCF NATIONAL BANK REDACTED REE CHASE NYC/CTRMF-BERNARD L MA DOFF NEW YORK NY 10022-4834/AC=oooo 0 00140 0 FEDInIREE CREDIT 302600ANJ&30F AMERICA N.A. B/O, | | | | 214540 | 1B0214 | TED BIGOS | 3/18/2005 | $ 75,000.00 | CA | CHECK WIRE | | | | |
| 32123 | 3/18/2005 | 103,927.83 | Customer | Incoming Customer Wires | YOUR, 5216979 OUR, D31B201D77FF | FIRST AMERICAN TITLE INSUR CO REE CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY FEDIoIRE CREDIT More***°USA B/O, BONNIE T WEBSTER REDACT REE CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY 10022 | | | | 42210 | 1M0086 | MARDEN FAMILY LP REDACTED | 3/18/2005 | $ 103,927.83 | CA | CHECK WIRE | | | | |
| 32124 | 3/18/2005 | 400,000.00 | Customer | Incoming Customer Wires | YOUR, O/B HSBC USA OUR. D129113D77FF | | | | | 260605 | 1W0039 | BONNIE T WEBSTER | 3/18/2005 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 32125 | 3/18/2005 | 5,600,000.00 | Customer | Incoming Customer Wires | YOUR, 0027620021184 OUR. 0345007077FF | =b= usa 1021001088 B/O. SROUPEMENT FINANCIER ltd REF. chase NYaCTR/BNF-BERNARD L MA doff new york m 10022-4834/AC-0000 00001400 REF1-002702002384 | | | | 302776 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 3/21/2005 | $ 5,600,000.00 | CA | CHECK WIRE | | | | |
| 32126 | 3/18/2005 | 19,700,878.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9994422074 OUR. 0762000.32x5xn | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. MOKSAN chase 8 CO. commercial PAPER. | | | | | | | | | | | | | | |
| 32127 | 3/18/2005 | 45,003,125.00 | Investment | Overnight Deposit - Return of Principal & Interest | your. NC081C763403180501 our. 05077000525IN | nassau DEPOSIT taken B/a bernard L. madoff INC. ATTN. tony TILETNICK | | | | | | | | | | | | | | |
| 32128 | 3/18/2005 | 150,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 000000010711 | maturity REF. matutu° 0001q7 | | | | | | | | | | | | | | |
| 32129 | 3/18/2005 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR, duhl OUR. 07945000773O | FEDWIRE DEBIT VIA. wachovia bk na nc 1053000219 a/c. ID- REDACT TRUST ledger account BEN. REDACT REV. TRUST Flo 33480 duad 1 o318b1a8c08c0q2145 | | | | 141246 | 1D0067 | SHIRLEY K DUHL REVOCABLE TRUST AS AMENDED | 3/18/2005 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 32130 | 3/18/2005 | (1,100,000.00) | Customer | Outgoing Customer Wires | your. GQRDQM OUR, 0794400077JO | FEDWIRE DEBIT VIA. us tr nyc /021001318 a/c. odRDOH ASSOCIATES 48-54 207 STREET,BAYSIDN,NY 113,54 REE ITIME/11.21 PMAD. 0313B1O5C03C002194 | | | | 141342 | 1G0302 | GORDON ASSOCIATES | 3/18/2005 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 32131 | 3/18/2005 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUK. JODI OUR. 0794300077JQ | FEDWIRE DEBIT VIA. CITIBANK nyc W = PICTET k™°0™=otz cap pS/tfte°ofje° W ATTN-PIERRE a LLAINESoiY MAD. Q315Bla5C01C002655 | | | | 141294 | 1FR064 | LEXUS WORLDWIDE LTD SUN MEADOW HOUSE | 3/18/2005 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 32132 | 3/18/2005 | (3,262,171.48) | Customer | Transfers to JPMC 509 Account | YOUR: CDS FUNDING OUR. 0196800077FP | BOOK TRANSFER DEBIT A/C. CHASE BANE USA NA pSAW.iW.™ | 3306 | | | | | | | | | | | | | |
| 32133 | 3/18/2005 | (20,073,482.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998405077 OUR: 07740015J54ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 co  COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 32134 | 3/18/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND081235420318050I OUR. 05077015215N | NASSAU DEPOSIT TAKEN AIC. BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF TO ESTABLISH YOUR DEPOSIT FR 0 S0318 TO 050321 RATE 2.5000 | | | | | | | | | | | | | | |
| 32135 | 3/18/2005 | (150,000,000.00) | Other | Other Outgoing Wires | YOUR. NONREF OUR, 0794200077JO | FEDWIRE DEBIT VIA: CITIBANK NYC. 021000089 A/C: MORGAN STANLEY BEN- BERNARD L. MADOFF IMAD- 0318BIOGC08C002333 | | | | | | | | | | | | Bernard L. Madoff | Morgan Stanley | BLM | xxx xx0719 |
| 32136 | 3/21/2005 | 3,512.85 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972B07080 OUR 0801002807XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $20,073,482 AT AIP RATE-02,10X FOR AIP INVESTMENT DATED 03/18/05 AIP HIF3IHINCE=31Y9998405Q77 | | | | | | | | | | | | | | |
| 32137 | 3/21/2005 | 47,638.89 | Investment | Certificate of Deposit - Return of Principal & Interest | DUR: 000000007300 | INTEREST REF: INTEREST | | | | | | | | | | | | | | |
| 32138 | 3/21/2005 | 777,414.23 | Customer | Incoming Customer Wires | YOUR, OIB NORTHERN TR OUK 0213500080FF | FEDWIRE CREDIT VIA: NORTHERN TRUST BANK OF FLORIDA REDACTED B0/6 HAILE. SHAW 8 PFAFEENBERGER 2 REDACT. REE. CHASE. | | | | 173576 | 1CM596 | TRACY D KAMENSTEIN | 3/21/2005 | $ 777,414.23 | CA | CHECK WIRE | | | | |
| 32139 | 3/21/2005 | 1,528,798.90 | Customer | Incoming Customer Checks | DEP REF #        2635 | DEPOSIT CASH LETTER CASH LETTER 0000002635 LVALUE DATE. 03/22       609.250 03/23       899.972 03/24       19.575 | | 2190 | | | | | | | | | | | | |
| 32140 | 3/21/2005 | 20,073,482.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9994050770 OUb 0772003201xn | return of AIP investment principal AIP redemption of J.P. MORGAN CHASE. 8 CO  COMMERCIAL paper | | | | | | | | | | | | | | |
| 32141 | 3/21/2005 | 45,009,375.00 | Investment | Overnight Deposit - Return of Principal & Interest | your, nc0812354202210501 our, 0508000697LN | nassau deposit taken BIQ BERNARD L madoff INC. ATTN, tony TILETNICK ref, to repay your DEPOSIT FR 05031 8 to 050321 rate 2.5000 | | | | | | | | | | | | | | |
| 32142 | 3/21/2005 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000073IB | WWinnn ttpket * nmnm | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32143 | 3/21/2005 | (125,000.00) | Customer | Outgoing Customer Wires | your. JODI OUR, 1305S000BOJO | book TRANSFER DEBIT aic, i NM bank er AMSTERDAM netherlands bvioo-0 ORG, bernard l madoff 88 5 third AVENUE ne ref telebm | | | | 212809 | 1FR009 | ASSOCIADS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 3/21/2005 | (125,000.00) | CW | CHECK WIRE | | | | |
| 32144 | 3/21/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, jodi out, 1305300BOJO | FEDWIRE DEBIT CITY pa TArITSB'GBHNAX1V522^RS | | | | 223682 | 1EM431 | CROESUS XIV PARTNERS | 3/21/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 32145 | 3/21/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, CAP of 05/03/21 our. 1305400080JO | chips DEBIT VT./008CITIBANK ^^if F8RANCLECaSCHCAAB j9D 0^OMPANY INC hes, jams berman INDV.ACCT, REDACT SSN, REDACTED | | | | 87323 | 1B0265 | JANIS BERMAN | 3/21/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 32146 | 3/21/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | w M00BW21 | FEDWIRE DEBIT VIA: FLEET NATL NYC /1021200339 A/C: FRED A DAIBES REDACT IMAD. 0321B0GGC08C002993 | | | | 246426 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN-OFF | 3/21/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 32147 | 3/21/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR 1305200080JO | FEDWIRE DEBIT VIA. cy natl bk LA MCf 0dfa066hats family foundation beverly HILLSXCA. REF. TELEBEN/TIME/12,0S imad. 0321B0GGC08C003090 | | | | 182200 | 1C1016 | CHAIS FAMILY FOUNDATION | 3/21/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 32148 | 3/21/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | your. JODI OUR. 1305200080JO | FEDWIRE DEBIT VIA. northern chgo REDACT A-C: INCOMING TRUST wire account BEN. REDACT SPECIAL IMA 'OIMYEL. 33064 TELE telebm BNF/TIME/12.DS | | | | 214597 | 1CM300 | LINDA S WALDMAN | 3/21/2005 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 32149 | 3/21/2005 | (3,729,270.91) | Customer | Transfers to JPMC 509 Account | your: CDS FUNDING our. 0169S00080FP | m ifw na "MmWo06™ | 3308 | | | | | | | | | | | | | |
| 32150 | 3/21/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | your. JODI our. 1304800080JO | FEDWIRE DEBIT VIA: cy natl BK la 1122016066 AJC, the popham CD. beverly HILLS, ca REF: TELEBEN/TIME/12:07 IMAD, 0321B0GGCD7CD029SS | | | | 246963 | 1P0031 | THE POPHAM COMPANY | 3/21/2005 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 32151 | 3/21/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | your. JODI OUR. 1304900080JO | FEDWIRE DEBIT VIA: hsbc usa A^/C^^fbbM B. madoff old westbury, NY IaD. T8^fIOGCO2C002962 | | | | 227144 | 1M0174 | PETER MADOFF | 3/21/2005 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 32152 | 3/21/2005 | (9,000,000.00) | Customer | Outgoing Customer Wires | your: cap of 0 5/03/21 OUR, 1304700080JO | A/CK VMAJNKrLlBV^^lTED REDACT (GB | | | | 294254 | 1FR088 | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 3/21/2005 | (9,000,000.00) | CW | CHECK WIRE | | | | |
| 32153 | 3/21/2005 | (9,000,000.00) | Customer | Outgoing Customer Wires | your. JODI our, 1304600080JO | FEDWIRE DEBIT VIA: cy natl BK la 1122016066 A/C: the brighton CD. beverly HILLS,CA REF. TELEBEN/TIME/12:0S IMAD: 0321B0GGC08C003009 | | | | 246384 | 1B0061 | THE BRIGHTON COMPANY | 3/21/2005 | (9,000,000.00) | CW | CHECK WIRE | | | | |
| 32154 | 3/21/2005 | (12,000,000.00) | Customer | Outgoing Customer Wires | your. JODI OUR. 1304S000080JO | FEDWIRE DEBIT VIA: cy natl bk ACf"THE6I7ambeth CD. 1FTEIT=/TME/13:16 IMAD: 0321B0GGCO8C003417 | | | | 158541 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 3/21/2005 | (12,000,000.00) | CW | CHECK WIRE | | | | |
| 32155 | 3/21/2005 | (37,064,630.00) | Investment | Overnight Sweep - Investment | your: 31Y9998424QBC OUR. 0804001S86ZE | AIP OVERNIGHT INVESTMENT AIP puchase of J.P. morgan CHASE 8 CO. commercial PAPER. | | | | | | | | | | | | | |
| 32156 | 3/21/2005 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | our. 0000000102b | ticket # 000102 | | | | | | | | | | | | | |
| 32157 | 3/21/2005 | (40,000,000.00) | Investment | Commercial Paper - Investment | our. 0000000153ib | purh ofisale of jpmorgan chase qp ref. purchase of chemical cp. ticket # 000153 | | | | | | | | | | | | | |
| 32158 | 3/22/2005 | 2,223.88 | Investment | Overnight Sweep - Return of Principal & Interest | n. 08T+W | =Wp6» of reference=31y9998424080 effective yield=02,1sk, effective yield reflects compos jndjng df interest | | | | | | | | | | | | | |
| 32159 | 3/22/2005 | 8,681.22 | Customer | Incoming Customer Checks | dep ref # 2636 | deposit cash letter cash letter 0000002636 | | 2191 | | | | | | | | | | | |
| 32160 | 3/22/2005 | 49,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our. 0000000190 | interest ref, interest ticket i 000119 | | | | | | | | | | | | | |
| 32161 | 3/22/2005 | 135,000.00 | Customer | Incoming Customer Wires | your. swf of 0,5/03/22 our. 306670008 US | m mm wn AMSTERDAM netherlands bvioo-0 org, saran international lmi wjnhaven 3 b ref. for further credit u/s, saran i "WM^'^,^:-o:, bFR09 | | | | 246582 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 3/22/2005 | 135,000.00 | CA | CHECK WIRE | | | | |
| 32162 | 3/22/2005 | 250,000.00 | Customer | Incoming Customer Wires | your, c/b city hi of f dur 0051314081ff | fedwire credit VIA city national BANK of florida 1310^'glMgE m SIMON coicel gabfeijI ref. chase nyc/cttr/bbk=bernard l ma doff new york nv 10022-4834/ac=chips credit via. BANK of NEW york EiIOjbo regco sa ree NSNF=8i^gHAK2} l madoff new york NV 10022-4834/ac=0000000001400 fmy= iobonezeyo sa cub-elip review BANK | | | | 272626 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 3/22/2005 | 250,000.00 | CA | CHECK WIRE | | | | |
| 32163 | 3/22/2005 | 302,454.73 | Customer | Incoming Customer Wires | your. fif0508150010 our. 2627200081fc | FEDWIRE CREDIT VIA HSBC BANK USA I00O '0WoSN GOODWIN im wmmmwD I ma DOFF NEW YORK NY 10022-4834/AC-0000 00001400 BNF=REDACT REDACT CHIPS CREDIT VIA. CITIBANK 10008 BIO. MEYER | | | | 173459 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA TRUSTEE DTD PORTO VITA BELLA VISTA SOUTH | 3/22/2005 | 302,454.73 | CA | CHECK WIRE | | | | |
| 32164 | 3/22/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | Your, O/B HSBC USA OUPR, 0212907081FF | FEDWIRE CREDIT VIA HSBC BANK USA I00O '0WoSN GOODWIN im wmmmwD I ma DOFF NEW YORK NY 10022-4834/AC-0000 00001400 BNF=REDACT REDACT CHIPS CREDIT VIA. CITIBANK 10008 BIO. MEYER | | | | 214711 | 1CM859 | J BARTON GOODWIN | 3/22/2005 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 32165 | 3/22/2005 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR:O/B CITIBANK NYC OUR, 385870008 1FC | TEM:IN S AN N G REDACT REF. NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00000000 1400 | | | | 246831 | 1K0192 | TST FOR SETH KELMAN U/A XIII CHARLES D KELMAN REV TST DTD 5/16/01 AS AMENDED & RESTATED | 3/22/2005 | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 32166 | 3/22/2005 | 3,000,000.00 | Customer | Incoming Customer Wires | Y8ut mmm we | TEM:IN S AN N G REDACT REF. NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00000000 1400 bnf-TRUST FOR EVAN KELMAN OF WA^ANA T3joSMEYER TEMKLN &am a REDACT REF, NBBK-BERNARD L MADOFF NEW YORK NY 10022. | | | | 147341 | 1K0190 | TST FOR EVAN KELMAN U/A XIII CHARLES D KELMAN REV TST DTD 5/16/01 AS AMENDED & RESTATED | 3/22/2005 | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 32167 | 3/22/2005 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR, O/B NORTHERN CHG OUR, 0313614081FF | 4834/AC-0000000001400 bnf-TRUST FOR JASON KELMAN VoAwt0roHnbh TRUST COMPANY 1071000152 BID, BOL INVESTMENTS CORPNANTUCKET ba 02554-2830 REE chase NYC/CTR/8NF-BERNARD L MA DOFF nm YORK nv | | | | 267181 | 1K0191 | TST FOR JASON KELMAN U/A XIII CHARLES D KELMAN REV TST DTD 5/16/01 AS AMENDED & RESTATED | 3/22/2005 | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 32168 | 3/22/2005 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR, O/B NORTHERN CHG OUR, 0313614081FF | | | | | 214764 | 1CM926 | BOL INVESTMENTS CORP | 3/23/2005 | 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 32169 | 3/22/2005 | 37,064,630.00 | Investment | Overnight Sweep - Return of Principal & Interest | Y8uf lj=2=0 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN chase & co commercial PAPER | | | | | | | | | | | | | |
| 32170 | 3/22/2005 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 000000011918 | MATURITY REF. MATURITY TICKET * 000119 | | | | | | | | | | | | | |
| 32171 | 3/22/2005 | (14,600.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/03/22 OUR. 0762000081IO | BODK TRANSFER DEBIT a/C BANCO POPULAR ESPANOL MADRID SPAIN 28014- ORG. BERNARD L MADOFF 88 5 THIRD AVENUE ne REDACT | | | | 204033 | 1FN053 | MADOFF SECURITIES INTERNATIONAL C/O WROS ITF CLAUDIA & ARIANA AVDA, REDACTED | 3/22/2005 | (14,600.00) | CW | CHECK WIRE | | | | |
| 32172 | 3/22/2005 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/03/22 OUR. 0761900081IO | FEDWIRE DEBIT VIA COLONIAL BANK na 1062001319 A/C MARDEN FAMILY LTD PART REDACT imad m^?RTomnfimn??7s | | | | 227125 | 1M0086 | MARDEN FAMILY LP REDACTED | 3/22/2005 | (75,000.00) | CW | CHECK WIRE | | | | |
| 32173 | 3/22/2005 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR, RFLLPM OURR 0761800081IO | BOOKTRANSFER DEBIT m'wmFmmASS0™ | | | | 203874 | 1CM653 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 3/22/2005 | (550,000.00) | CW | CHECK WIRE | | | | |
| 32174 | 3/22/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/03/22 OUR 0761700081.TO | BOOK TRANSFER debit A/C REDACT | | | | 312621 | 1P0091 | THE PAMELA B PARESKY 1991 TST LINDA PARESKY TRUSTEE | 3/22/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 32175 | 3/22/2005 | (6,734,337.34) | Customer | Transfers to JPMC 509 Account | Your. CDS FUNDING OUR. 0166000081FP | ACK MML na "YRACCTdFM1EI111<0206^FDBK | 3310 | | | | | | | | | | | | |
| 32176 | 3/22/2005 | (21,038,621.00) | Investment | Overnight Sweep - Investment | YOUR. 08Y+4917zf | mmmWomjMmGm chase s m ctm/ifectat paplp. | | | | | | | | | | | | | |
| 32177 | 3/22/2005 | (28,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0815776603220501 OUR. 0508101609HN | Nassau deposit taken a/c. bernard l madoff inc. attn. tony tilenisck ref. to establish your deposit fi 0 50322 TO 050323 RATE 2 6250 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32178 | 3/22/2005 | (45,000,000.00) | Investment | Commercial Paper - Investment | OUR, 000000010918 | PURH ofsale OF TPMORGAN CHASE CP REF. PURCHASE OF   CHEMICAL CP. ticket i 000109 | | | | | | | | | | | | | | |
| 32179 | 3/22/2005 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR, 000000010818 | ticket f 000108 | | | | | | | | | | | | | | |
| 32180 | 3/23/2005 | 1,268.16 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9972824082 OUR, 0821002824XP | AIP INTEREST PAYMENT mm AWW*   FOR AIP INVESTMENT DATED 0   05 AIP REFERENCE=31Y9998417081   ECTFVE YIELD=02.19X | | | | | | | | | | | | | | |
| 32181 | 3/23/2005 | 3,250.23 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 000000010908 | INTEREST REF. INTEREST      COMMERCIAL PA PER    TICKET 000109 | | | | | | | | | | | | | | |
| 32182 | 3/23/2005 | 15,000.00 | Customer | Incoming Customer Wires | YOUR. 050323150078 OUR. 0041109082T | FEDWIRE CREDIT V0630002TOVIA BANK NA OF FLORIDA B/O. THE REDACT FAMILY PARTNERSHIP REIT CFLAsI NYC^sTF=TINF=BERNARD L MA DOFF | | | 260415 | 1ZB481 | | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 3/23/2005 $      15,000.00 | CA | CHECK WIRE | | | | |
| 32183 | 3/23/2005 | 58,800.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our. 00000001211B | INTEREST REF, INTEREST TICKET' 000121 | | | | | | | | | | | | | | |
| 32184 | 3/23/2005 | 252,000.00 | Customer | Incoming Customer Checks | DEP REF •     2&39 | DEPOSIT CASH LE11ER CASH LETTER 0000002639 XVALUE DATE. 03/23      2,000 03/24    250 000 | | 2192 | | | | | | | | | | | | |
| 32185 | 3/23/2005 | 6,261,054.00 | Customer | Incoming Customer Checks | DEP REF •     2638 | DEPOSIT CASH LETTER CASH LETTER 0000002638 LVALUE DATE.  03/23      5,864,403 03124 308,151 03125 84,390 03128     4,110 | | 2193 | | | | | | | | | | | | |
| 32186 | 3/23/2005 | 21,038,621.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31V9998417081 OUR, 0812003218XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASESCQ^ COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 32187 | 3/23/2005 | 28,002,041.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC0815 7 76603230501 OUR. 0508200569N | NASSAU DEPOSIT  TAKEN BID. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05032 2  TO 050323LRATE. 235250 | | | | | | | | | | | | | | |
| 32188 | 3/23/2005 | 37,250,000.00 | Customer | Book Transfer Credit | YUUR.  SWF OT  05/03/23 OUR. 9584100082FS | BOOK TRANSFER CREDIT BID FORTIS BANK (CAYMAN) LIMITED GRAND CAYMAN CAYMAN ISLANDSoro. harlev international (cayman) ref. | | | 294243 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 3/24/2005 $   37,250,000.00 | CA | CHECK WIRE | | | | |
| 32189 | 3/23/2005 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our. 000000010918 | maturity REF, maturtty      commercial pa | | | | | | | | | | | | | | |
| 32190 | 3/23/2005 | 120,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our. 00000001211B | TICKET 000121 | | | | | | | | | | | | | | |
| 32191 | 3/23/2005 | (848,891.35) | Customer | Outgoing Customer Wires | your, NO HREF OUR 0B05500082JO | FEDWIRE DEBIT fffloofcne m cho0 AIC. SCOTT NEWBERSER 60657 REF. BNF-FFC-ACC- REDACT, REDACT IN TRUST FOR, REDACT ERTIMEI11.17 IHAD | | | 288296 | 1EM419 | | DAVID NEWBERGER UNDER THE DORIS NEWBERGER TST C/O SCOTT NEWBERGER TRUSTEE PJ ADMINISTRATOR, LLC C/O | 3/23/2005 $     (848,891.35) | CW | CHECK WIRE | | | | |
| 32192 | 3/23/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our. OB05400082JO | m MBloWoR llc NEW yore NY 10017-om, bernard 1. madoff 88 5 THIRD ave.. NE | | | 158339 | 1KW387 | | AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 3/23/2005 $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 32193 | 3/23/2005 | (4,847,498.06) | Customer | Transfers to JPMC 509 Account | your, cds FUND-HQ our. 0183100082P | book TRANSFER DEBIT A/C. chase BANK USA, NA syracuse ny 13206-REF ITIME/11 00 fedbk | 3312 | | | | | | | | | | | | | |
| 32194 | 3/23/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | your. JODI our, 0805300082IO | FEDWIRE DEBIT 'NYC AC. 2WD INVESTMENTS llc NEW YORK, NEW york REF teleben IMAD 0223810GGC02002=394 | | | 88509 | 1Z0027 | | ZWD INVESTMENTS LLC | 3/23/2005 $   (5,000,000.00) | CW | CHECK WIRE | | | | |
| 32195 | 3/23/2005 | (15,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0817969903230501 our, 0508201503IN | NASSAU DEPOSIT TAKEN A/C.  BERNARD L hacoff INC ATTN, tony TILETNICK REF. to ESTABLISH your DEPOSIT FR 0 50323 to 050324 RATE 2.6875 | | | | | | | | | | | | | | |
| 32196 | 3/23/2005 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, OOOooooIIIB | DEBIT memorandum REF. purchase of TICKET * 000111 | | | | | | | | | | | | | | |
| 32197 | 3/23/2005 | (50,000,000.00) | Investment | Overnight Sweep - Investment | y01 0824909W2 | AXP overnight INVESTMENT AIP purchase of J.P. MORGAN chase 8 co. commercial PAPER. | | | | | | | | | | | | | | |
| 32198 | 3/23/2005 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR. 00000001S3IB | PURH OF/SALE OF JPMORGAN CHASE CP REF. PURCHASE OF CHEMICAL C.P. TICKET # 000153 | | | | | | | | | | | | | | |
| 32199 | 3/24/2005 | 3,013.89 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9972841083 our 0831002841XP | AIP INTEREST payment INTEREST on PRINCIPAL df •90,000 ,000 at AIP RATE=02.17x for AIP INVESTMENT dated 03/23/05 AIP REFERENCE=31V9998438082 | | | | | | | | | | | | | | |
| 32200 | 3/24/2005 | 7,361.65 | Investment | Commercial Paper - Return of Principal & Interest | our, 00000001S3IB | INTEREST     commercial pa per    ticket • 0001 s3 | | | | | | | | | | | | | | |
| 32201 | 3/24/2005 | 8,168.33 | Investment | Commercial Paper - Return of Principal & Interest | dur, 00000001S3IB | INTEREST ref. INTEREST       commercial pa PER ticket 1 0001 s3 | | | | | | | | | | | | | | |
| 32202 | 3/24/2005 | 99,300.89 | Customer | Incoming Customer Wires | your, MT050324005828 OUR 034600208 3FF | FEDWIRE credit via. manufacturers 6 traders TRUST 1022000046 B/O. STERLING EQUITIES Wm MRCBINF=BERNARD l ma doff new york nv 10022- | | | 279280 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/28/2005 $     99,300.89 | CA | CHECK WIRE | | | | |
| 32203 | 3/24/2005 | 115,420.00 | Customer | Incoming Customer Checks | dep ref •     2640 | lvalue DATE, 03.24      5A52Q 03/25      60.150 03/28    750 | | 2194 | | | | | | | | | | | | |
| 32204 | 3/24/2005 | 473,497.50 | Customer | Incoming Customer Wires | vour. O/B CITY nb of F OUR. 0157408083FF | FEDWIRE CREDIT VIA. CITY national bank of FLORIDA 1066004367 B/O. REDACT family IRREVOCABLE REDACT roe Chase nyc=s/c=bnf=bernard l ma doff new york CHIPS CREDIT VIA. hsbc bank usa 10108B/O. PETER B madoff REDACT REF. NBNF-BERNARD l madoff new york nv 10022-48347AC-00000000140 ORG- | | | 161819 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 3/24/2005 $     473,497.50 | CA | CHECK WIRE | | | | |
| 32205 | 3/24/2005 | 500,000.00 | Customer | Incoming Customer Wires | vour. none our. 4905700083FC | nassau DEPOSIT taken B/O. BERNARD l madoff INC. ATTN. tony TILETNICK m rwnm wrrr ffi 05032 | | | 298928 | 1M0110 | | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/28/2005 $     500,000.00 | CA | CHECK WIRE | | | | |
| 32206 | 3/24/2005 | 15,001,119.79 | Investment | Overnight Deposit - Return of Principal & Interest | your. NC0817969903240501 our. Q50830042 1IN | nassau DEPOSIT taken B/O. BERNARD l madoff INC. ATTN. tony TILETNICK m rwnm wrrr ffi 05032 | | | | | | | | | | | | | | |
| 32207 | 3/24/2005 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 00000001S3IB | MATURITY REF. MATURITY      COMMERCIAL pa PER    TICKET S 000153 | | | | | | | | | | | | | | |
| 32208 | 3/24/2005 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31V999a43808Z our. 0822003239XN | mturn of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan chase fi CO. commercial PAPER. | | | | | | | | | | | | | | |
| 32209 | 3/24/2005 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 00000001S3IB | MATURITY REF. maturity      commercial pa per TICKET 0 000153 | | | | | | | | | | | | | | |
| 32210 | 3/24/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of ou/0 3/24 our, 0845400Q83JO | FEDWIRE 1MSFco ASPEN AIC anore S JVOTI ULRYCH  REDACT IHAD, 0324BIQGC02002047 | | | 261692 | 1U0024 | | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 3/24/2005 $     (500,000.00) | CW | CHECK WIRE | | | | |
| 32211 | 3/24/2005 | (933,199.81) | Customer | Outgoing Customer Wires | YOUR, nonref OUR 0848300083JO | book TRANSFER DEBIT AIC, REDACTED W/Mmmm, Evlyn CHERNIS IRREVOCABLE TRUST, fbo sama ntha evees | | | 223678 | 1EM370 | | EVELYN CHERNIS IRREVOCALBE TST AGREEMENT FOR SAMANTHA EYGES TST DTD OCTOBER 6TH 1986 | 3/24/2005 $     (933,199.81) | CW | CHECK WIRE | | | | |
| 32212 | 3/24/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/03/24 OUR, 0848200083IO | FEDWIRE DEBIT VIA. WEIIS FARGO na 1121000248 ^ MArlU.LAAC 90265 | | | 212864 | 1G0118 | | GORVIS LLC ATTN: ALAN GORDON | 3/24/2005 $   (1,500,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32213 | 3/24/2005 | (3,975,476.83) | Customer | Transfers to JPMC 509 Account | your, CDS FUNDING OUR 0178300083FP | booT TRANSFER DEBIT AIC, chase bank USA, na SYRACUSE ny 13206-REF, /TIME/II.00 fedbk | 3314 | | | | | | | | | | | | | |
| 32214 | 3/24/2005 | (20,763,680.00) | Investment | Overnight Sweep - Investment | your, 31Y9998444083 OUR 0834001605ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase S CO. commercial PAPER | | | | | | | | | | | | | | |
| 32215 | 3/24/2005 | (30,000,000.00) | Investment | Overnight Deposit - Investment | your, No.Ofhn35O03Z405OI our, 05083C1329IN | A^ForWh0?! SaitOff inc. attn: tony tiletnick ref: to establish your deposit fr 0 S0324 TO 050325 RATE 2.6875 | | | | | | | | | | | | | | |
| 32216 | 3/24/2005 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | ouRi 0000000991IB | DEBIT MEMORANDUM ref, PURCHASE of TICKET t 000099 | | | | | | | | | | | | | | |
| 32217 | 3/24/2005 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000100IB | DEBIT MEMORANDUM REF. PURCHASE OF TICKET # 000100 | | | | | | | | | | | | | | |
| 32218 | 3/24/2005 | (70,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000120IB | PURH OFISALE OF JPMORGAN CHASE CP ref. PURCHASE of    CHEMICAL CP. TICKET t 000120 | | | | | | | | | | | | | | |
| 32219 | 3/25/2005 | 1,251.59 | Investment | Overnight Sweep - Return of Principal & Interest | your: 51Y997295&084 our. 0841002858XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL of SETFERENCE=31Y9998444083 EFFECTIVE YXELD-02.193C. EFFECTIVE YIELD REFLECTS COmPOUNDING | | | | | | | | | | | | | | |
| 32220 | 3/25/2005 | 5,153.16 | Investment | Commercial Paper - Return of Principal & Interest | OUR,: 0000000521B | INTEREST REF, INTEREST    COMMERCIAL PA >er TICKET f 000120 | | | | | | | | | | | | | | |
| 32221 | 3/25/2005 | 411,000.00 | Customer | Incoming Customer Wires | YUUKi alhi CY NAIL ok L our. 0249913084FF | FEDWIRE CREDIT via: CITY NATIONAL BANK BW^AE936 family partnership, ltd ^iCmAxEanYc9C^NF-bernardina as M OR CREDIT TO sai ZAENTZ FAMILY RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. MORGAN CHASE a co. COMMERCIAL paper. | | | | 54802 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 3/28/2005 | $   411,000.00 | CA | CHECK WIRE | | | | |
| 32222 | 3/25/2005 | 20,763,680.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998444Q83 our, 0632003262XH | NASSAU DEPOSIT TAKEN=bio, BERNARD L MADOFF inc. attn, TONY TILETNICK REF: TO REPAY your DEPOSIT FR 05032 4 TO 050325 RATE 2.6875 | | | | | | | | | | | | | | |
| 32223 | 3/25/2005 | 30,002,239.58 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC081963300325O501 our, 058400227IN | | | | | | | | | | | | | | | |
| 32224 | 3/25/2005 | 70,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000120IB | REF i iTATURLTY COMMERCIAL paPER TICKET • 000120 | | | | | | | | | | | | | | |
| 32225 | 3/25/2005 | (3,409,600.00) | Customer | Transfers to JPMC 509 Account | your, cds FUNDING OUR; 0373100084FP | book TRANSFER DEBIT aic, chase bane usa, na syracuse NY 13206-ref, ITIME/TEOO fedbk | 3317 | | | | | | | | | | | | | |
| 32226 | 3/25/2005 | (22,918,264.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y999S429084 our, Q8440015S7ZE | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase S CO. commercial PAPER. | | | | | | | | | | | | | | |
| 32227 | 3/25/2005 | (25,000,000.00) | Investment | Overnight Deposit - Investment | A^BERJfARD\ MAD0?I inc. attn, tony TILETNICK REF, to ESTABLISH your DEPOSIT fr 0 S0325 to OS0328 rate 2 687S | YOUR, ND0620116803250501 OUR, Q50I400631IN | | | | | | | | | | | | | | |
| 32228 | 3/25/2005 | (70,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000521B | purh OF/SALE OF JFMQRC3AN chase CP ref, purchase of chemical CP. TICKET • 000052 | | | | | | | | | | | | | | |
| 32229 | 3/28/2005 | 4,144.38 | Investment | Overnight Sweep - Return of Principal & Interest | your 06Y1c90/^7rXB/ | AIP INTERESf  payment INTEREST on PRINCIPAL of S22,918^264 at AIP RATE-02,17X FOR AIP INVESTMENT dated 03/2S/0S AIP REFERENCE=31Y9998429084 | | | | | | | | | | | | | | |
| 32230 | 3/28/2005 | 15,461.75 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000521B | INTEREST ref. INTEREST    commercial pa PER TICKET * 000052 | | | | | | | | | | | | | | |
| 32231 | 3/28/2005 | 19,600.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000101IB | tWinterest TICKET # 000102 | | | | | | | | | | | | | | |
| 32232 | 3/28/2005 | 407,817.62 | Customer | Incoming Customer Checks | dep REF #       2641 | DEPOSIT cash LETTER SOSaMW641   163,700 | | 2195 | | | | | | | | | | | | |
| 32233 | 3/28/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR, OIB bk of nyc our, 25S3700067FC | CHIPS CREDIT via, bank OF NEW york 10001 B/O. bane of new york RE^ ^ s88&-Md^ ard L madoff new york =bank of new york 1-914-694-4020 00 SSN, REDACTED | | | | 42326 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 3/29/2005 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 32234 | 3/28/2005 | 1,324,707.34 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA. mellon banc N.A-I9UE from be M 104300b261 B/O. REDACT TTEE UJA dtd 10/9 mm w/5°iм*m FAMILY TRUST RFB-0/s REDACT B IMAD. return of AIP INVESTMENT PRINCIPAL AIP | | | | 302752 | 1C1261 | The CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 3/28/2005 | $   1,324,707.34 | CA | CHECK WIRE | | | | |
| 32235 | 3/28/2005 | 22,918,264.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y999S429084 our. 0842005269XN | REDEMPTION of J.P. MOMAN chase s CO. commercial PAPER. | | | | | | | | | | | | | | |
| 32236 | 3/28/2005 | 25,005,599.96 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC082011680328O501 our, 058700545IN | nassau DEPOSIT taken B/O: bernard l madoff INC. ATTN, TONY TILETNICK REF: to repay your DEPOSIT fr 05032 5 to 050328 rate 2.6875 | | | | | | | | | | | | | | |
| 32237 | 3/28/2005 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000102IB | maturity REF. maturity TICKET I 000102 | | | | | | | | | | | | | | |
| 32238 | 3/28/2005 | 70,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000052IB | maturity REF. matujnty    COMMERCIAL pa per TICKET* 000052 | | | | | | | | | | | | | | |
| 32239 | 3/28/2005 | (3,894.54) | Other | Bank Charges | OUR: 0009744081BE | DAAFIDEFit?alanceffEES for 02/2005 | | | | | | | | | | | Bank Charge | | | |
| 32240 | 3/28/2005 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR: 0818300085P3O | FEDWIRE DEBIT VIA: comrce bk wash SEA 1125008013 mmm^^^ foundat REF teleben IMAD: 0328B1QGOUC0301534 | | | | 246378 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 3/28/2005 | $   (15,000.00) | CW | CHECK WIRE | | | | |
| 32241 | 3/28/2005 | (50,000.00) | Customer | Outgoing Customer Wires | your: JODI our, 0818200087JO | CHIPS DEBIT VIA: CITUANK 10008 A/C: PICTET and CIE PICTCHGG BEN. EASTSIDE INVESTMENTS ltd 1204 GENEVA, SWITZERLAND S/: 0** | | | | 182379 | 1FR040 | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 3/28/2005 | $   (50,000.00) | CW | CHECK WIRE | | | | |
| 32242 | 3/28/2005 | (200,000.00) | Customer | Outgoing Customer Wires | your: cap of 05/03128 OUR, 0818100087JO | CHIPS DEBIT V0a00CITIBANK A/C: KREDIETBANK luxembourg (monoacdFDN^KS/^iJITA^K^ LUxIIT^OJRG MONACO J-P. 262,MONTE CARLOMONACO REF. FPC-s/=$IME\mJNNESOTA s/=\q6ba'REDACT REVOCABLE TR 2507 kz1yavv, REDACT REV TST 10/23/96 C/O REDACT, CHAR 1sc REDACT REVOCABLE TRUSE CHAR TiS | | | | 182386 | 1FR107 | GRANADILLA HOLDINGS LIMITED PO BOX 3186 ABBOTT BUILDING MAIN STREET ROAD TOWN | 3/28/2005 | $   (200,000.00) | CW | CHECK WIRE | | | | |
| 32243 | 3/28/2005 | (500,000.00) | Customer | Outgoing Customer Wires | Y8Ui say W61Z8 | | | | | 78925 | 1EM412 | CHARLES E NADLER REV TRUST DTD 10/18/01 | 3/28/2005 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 32244 | 3/28/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | Yr. CAP OF 05 03/26 OUR, 0817800087JO | Yr'ANK NYC 021000089 A/c. CHARLES SCHWAB S CO. IvENI.vf&^REWB.YKR=S§Nt4p?REV.TRUST | | | | 115358 | 1K0032 | WALTER B KISSINGER TSTEE W B KISSINGER REV TST 10/23/96 C/O WBK ASSOCIATES | 3/28/2005 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 32245 | 3/28/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI our, 0817900088TJ | mxnu.  wgz,q3jwyj v,eyi.v.wu u/c, BOOK TRANSFER DEBIT A/C  REDACT ORG. BERNARD L MADOFF 88 5 THIRD) AVE NE BEN. J64958OOO MARLENE B. | | | | 83865 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 3/28/2005 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 32246 | 3/28/2005 | (1,726,389.04) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING OUR, 0167200087P | m mnu na AYRA CUSEME/?'0200GFEDBK | 3319 | | | | | | | | | | | | | |
| 32247 | 3/28/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 0817700087JO | BOOK. TRANSFER'DEBIT in wnnwn ibb 5 THIRD AVENUE NE BEN. Q64956008 REDACT REF  TELEBEN | | | | 124409 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 3/28/2005 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32248 | 3/28/2005 | (2,245,081.65) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR, 0817600B1T3O | FEDWIRE DEBIT VV2600A023NATIONALed IMAD: 032BB1QGCQ8COO1536 | | | | 294259 | 1FR103 | BAZELON INVESTMENTS LTD PALM GROVE HOUSE WICKMANS CAY | 3/28/2005 | $ (2,245,081.65) | CW | CHECK WIRE | | | | |
| 32249 | 3/28/2005 | (23,735,972.00) | Investment | Overnight Sweep - Investment | your, 51Y9995455987 our, 0874001601ZE | AIP overnight INVESTMENT AIP purchase of J.P. MORGAN chase 8> co. commercial PAPER. | | | | | | | | | | | | | | |
| 32250 | 3/28/2005 | (28,000,000.00) | Investment | Overnight Deposit - Investment | your: ND0821251603280501 our, 0508701503IN | nassau DEPOSIT taken AIC. bernard L madoff INC. ATTN, tony TILETNICK REF, to ESTABLISH your DEPOSIT 8 0 50328 to 050329 rate 2.7500 | | | | | | | | | | | | | | |
| 32251 | 3/28/2005 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | our. 0000000113IB | DEBIT memorandum REF, purchase of TICKET. 000113 | | | | | | | | | | | | | | |
| 32252 | 3/28/2005 | (65,000,000.00) | Investment | Commercial Paper - Investment | our 0000000137IB | purh OFISALE of jpmorgan chase co REF, purchase of chemical C.P. TICKET. 000137 | | | | | | | | | | | | | | |
| 32253 | 3/29/2005 | 1,430.75 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972859088 OUR, 0881002859XP | AIP INTEREST payment INTEREST on PRTNCIPAL of £23,735,972 at AIP RATE-02.17% for AIP INVESTMENT dated 03/28/05 AIP REFERENCE-31Y9998435087 | | | | | | | | | | | | | | |
| 32254 | 3/29/2005 | 4,875.37 | Investment | Commercial Paper - Return of Principal & Interest | our: 0000000137IB | INTEREST REF, INTEREST      commercial pa per TICKET * 000137 | | | | | | | | | | | | | | |
| 32255 | 3/29/2005 | 24,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 00000001081B | INTEREST REF. INTEREST TICKET t 000108 | | | | | | | | | | | | | | |
| 32256 | 3/29/2005 | 30,206.38 | Customer | Incoming Customer Checks | dep REF S      2643 | DEPOSIT cash LETTER cash LETTER 0000002643 LVALUE DATE, 03/30      77,294 03/31      2,854 04/01      58 | 2196 | | | | | | | | | | | | | |
| 32257 | 3/29/2005 | 823,201.10 | Customer | Incoming Customer Checks | dep REF *      264S | DEPOSIT cash LETTER cash LETTER 0000002642 sVALUE DATE, 03/29      82,200 03/30      624,501 03/31      110 500 04/01      6.000 | 2197 | | | | | | | | | | | | | |
| 32258 | 3/29/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR, O/B FLEET natl B-our. 0303313088FF | FEDWIRE CREDIT VIA, FLEET bank of new york 1021300019 B/O. loan admin wire SUSP ac (FNY).INTEROFFICE MAIL, 99999 REF, CHASE vol"EE"AM of new york 1021300019 B/O loan ADMLN WIRE susp ac (FNY) ioc-NYYC-of-BONREDmC3"0-good 00001400 RTB-o/B FLEET natl b OBR-R Mmmvem''iic acct | | | 115340 | 1KW302 | STERLING 10 LLC STERLING EQUITIES | 3/29/2005 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 32259 | 3/29/2005 | 7,000,000.00 | Customer | Incoming Customer Wires | YOUR, O/B FLEET NAIL B-OUR. 0306514OBBFF | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. MORGAN CHASF « m c(M/IFPCTat naefr | | | 182473 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 3/29/2005 | $ 7,000,000.00 | CA | CHECK WIRE | | | | |
| 32260 | 3/29/2005 | 23,735,972.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, NC0821251603290501 OUR, 050B00043IHN | mm deposit takw B/O, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 050J2 8 TO 050329 RATE 2.7500 | | | | | | | | | | | | | | |
| 32261 | 3/29/2005 | 28,002,138.89 | Investment | Overnight Deposit - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 32262 | 3/29/2005 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000109IB | MATURITY REF, MATURITY TICKET t 000108 | | | | | | | | | | | | | | |
| 32263 | 3/29/2005 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000137IB | MATURITY REF, MATURITY      COMMERCIAL ps PTO      tipk8 a finmsT | | | | | | | | | | | | | | |
| 32264 | 3/29/2005 | (3,500.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/03/29 OUR, 0282900088JO | FEDWIRE DEBIT VIA, REDACTED AIC, REDACT If»t 94523 TMAn   nX7Qm mvrm mni n''a | | | 158618 | 1L0157 | RUSSELL LIPKIN AND KAREN KEI YOKOMIZO LIPKIN J/T WROS | 3/29/2005 | $ (3,500.00) | CW | CHECK WIRE | | | | |
| 32265 | 3/29/2005 | (220,000.00) | Customer | Outgoing Customer Checks | CHEOt paid 1      16706 | | | | 260485 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/28/2005 | $ (220,000.00) | PW | CHECK | | | | |
| 32266 | 3/29/2005 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECK paid 1      16707 | | | 246890 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/28/2005 | $ (330,000.00) | PW | CHECK | | | | |
| 32267 | 3/29/2005 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR, JOrd OUR, 0282B00088JO | FEDWIRE DEBIT VIA F01L301798 aic, 3wOR PLACEXPMITED PARTNERS HI SALEM MASSACHUSETTS REF. TELEBEN IMAD. | | | 260437 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 3/29/2005 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 32268 | 3/29/2005 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0282700088Ja | VTA. moNHL bank NA  REDACT a/c REDACT W iMsfl-33480 IMAD, 032988QGC02C001387 | | | 227186 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 3/29/2005 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 32269 | 3/29/2005 | (3,464,201.00) | Customer | Transfers to JPMC 509 Account | YOUR, CDS funding OUR. 01709000SFP | m iwt na SYRACUSE ny 13206-REF. ITIN1E/FT.00 FEDBK | 3321 | | | | | | | | | | | | | |
| 32270 | 3/29/2005 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, JNE0&Z2846032903OI OUR, 050s3c1429In | NASSAU DEPOSIT 1AKEN aic, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 50329 TO 050330 RATE 2.6875 | | | | | | | | | | | | | | |
| 32271 | 3/29/2005 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000069IB | DEBIT memorandum REF, PURCHASE OF | | | | | | | | | | | | | | |
| 32272 | 3/29/2005 | (33,606,033.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998454088 OUR, 08s4qc1s42ze | AIP OVERNIGHT  INVESTMENT AIP PURCHASE OF J.P. morgan CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 32273 | 3/29/2005 | (90,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000103IB | M P£IRCHfSE OF      CLTEmtTTaAL JTLOELt,000103 | | | | | | | | | | | | | | |
| 32274 | 3/30/2005 | 2,053.70 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972862089 OUR. 0891002862XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $33,606''033 AT AIP RATE-02.20X FOR AIPJO/MSTMENT DATED 03/29/05 AIP TREFERENCE-31Y9998454088 | | | | | | | | | | | | | | |
| 32275 | 3/30/2005 | 6,625.49 | Investment | Commercial Paper - Return of Principal & Interest | OUR 0000000103IB | INTEREST REF.      COMMERCIAL PA PER      TICKET t 000103 | | | | | | | | | | | | | | |
| 32276 | 3/30/2005 | 11,899.46 | Customer | Incoming Customer Wires | YOUR, MT05033000684l OUR, 0400902089FF | FEDWIRE CREDIT VIA, MANUFACTURERS s TRADERS TRUST 1022000046 b/o. STERLING EQUITIES GREAT NECK NYII021 REF. CHASE NYC/CTR/BNF-BERNARD L | | | 182448 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/31/2005 | $ 11,899.46 | CA | CHECK WIRE | | | | |
| 32277 | 3/30/2005 | 21,077.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000111IB | INTEREST REF. INTEREST TICKET = 000111 | | | | | | | | | | | | | | |
| 32278 | 3/30/2005 | 31,608.81 | Customer | Incoming Customer Wires | YOUR: O/B CV NAIL EK L OUR. OZ50Z08089FF | FELAWWIRE(CV)REDITIONAL BANK /122016066 B/Os REDACT . REDACT REF. CHASE NYC-CTR/BNF-BERNARD L MA JOFF NEW YORK NV  REDACT B/O  REDACT REF-CHASE | | | 312660 | 1ZB268 | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 3/30/2005 | $ 31,608.81 | CA | CHECK WIRE | | | | |
| 32279 | 3/30/2005 | 34,092.97 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK HYC OUR; 037 41Q9O69FF | NYC-CTR/SMK>BERNARD L MA )OFF NEW YORK NV 10022-4834/AC-oOBO 00001400 BNF>REDACT/AC-1 VEIA>"CE"CRED''tONAL BANK /122016066-B/O. THE UNICYCLE TRADING COMPANY HOLD MAIL # 671/THERESA KODANI REF. CHASE | | | 45948 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 3/31/2005 | $ 34,092.97 | CA | CHECK WIRE | | | | |
| 32280 | 3/30/2005 | 160,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CV NAIL EK L OUR 0391013089FF | BOOK TRANSFER B/O. INTERNAL ACCOUNTS PROCESSING-G NEWARK DE 19713-ORG. /OZ6722001 PnTTAT.TJ'sT3"TCT m/CMT. TTP | | | 181108 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 3/31/2005 | $ 160,000.00 | CA | CHECK WIRE | | | | |
| 32281 | 3/30/2005 | 500,000.00 | Customer | Incoming Customer Wires | YOUR, OSI OF 05/03/30 OUR, 04560000BPES | | | | 161984 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 3/31/2005 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 32282 | 3/30/2005 | 765,000.00 | Customer | Incoming Customer Checks | DEP REF *      2644 | DEPOSIT CASH LETTER CASH LETTER 0000002644 LVALUE DATE, 03/30      47.000 03/31      616,500 04/01      95 500 04/04      6.000 | 2198 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32283 | 3/30/2005 | 1,050,000.00 | Customer | Incoming Customer Wires | YOUR, 0sj74520 0 50350 PW OUR. 033900B0B9FF | VTA "UBs Fij STAMFORD BRANCH 1026007993 B/O. LIEBERMAN INVESTMENT MORRISTOWN NJ 07960-4^56 REF. CHASE NYC/CTR/BBK=BERNARD L MA 0 | | | 227115 | 1L0229 | | LIEBERMAN INVESTMENT ASSOCIATES II LP | 3/31/2005 | $  1,050,000.00 | JRNL | CHECK WIRE | | | | |
| 32284 | 3/30/2005 | 2,050,000.00 | Customer | Incoming Customer Wires | YOUR, 0057242005030PW OUR. 035B0308FF | FEDWIRE CREDIT VIA. UBS AG STAMFORD BRANCH 1026007993 B/O. LIEBERMAN INVESTMENT MORRISTOWN NJ 07960-4455 REF. CHASE | | | 147385 | 1L0229 | | LIEBERMAN INVESTMENT ASSOCIATES II LP | 3/31/2005 | $  2,050,000.00 | JRNL | CHECK WIRE | | | | |
| 32285 | 3/30/2005 | 20,001,493.06 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0822B4803300501 OUR 0508900713FN | NASSAU DEPOSIT TAKEN BID. BERNARD L MADOFF INC, ATTN, TONY TFLETNICK REF. TO REPAY YOUR DEPOSIT FR 05012 9 TO 050330 RATE 2 6875 | | | | | | | | | | | | | | |
| 32286 | 3/30/2005 | 33,606,033.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31y999845408s OUR: OBB2003256XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE &CD COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 32287 | 3/30/2005 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR, 0000000111FB | MATURITY REF. MATURITY =0001T J | | | | | | | | | | | | | | |
| 32288 | 3/30/2005 | 90,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 0000000103FB | MATURITY REF. MATURITY   "COMMERCIAL PA | | | | | | | | | | | | | | |
| 32289 | 3/30/2005 | 100,000,000.00 | Other | Other Incoming Wires | YOUR. OFB CITIBANK NYC OUR: 03060030B9FF | REDACTED BID. BERNARD L MADOFF INVESTMENT HEW YORK NY0022483 4 REF. CHASE NYC/CTRINF=BERNARD L MA TIME/14/U IMAD | | | | | | | | | | | | Bernard L Madoff Investment Securities LLC | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 32290 | 3/30/2005 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   16719 | | | 214508 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 3/30/2005 | $  (2,500.00) | CW | CHECK | | | | |
| 32291 | 3/30/2005 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR, SCALETTA OUR, 0900300089JO | v^^r/S17 FOrk bank REDACTED AIC REDACT | | | 88124 | 1RU037 | | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 3/30/2005 | $  (15,000.00) | CW | CHECK WIRE | | | | |
| 32292 | 3/30/2005 | (530,886.35) | Customer | Tax Payments | OUR, 0895295436TC | ELECTRONIC funds TRANSFER orig co NAMEJRS ORIS ID REDACTED DESC DATE083005 co entry descrusataxymmccccd TTRACEL REDACTED IND | | | | | | | | | | | | | | |
| 32293 | 3/30/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, JODI our 0900200089JO | book TRANSFER DEBIT AIC REDACT ceMMFMADO8^ REDACT | | | 158778 | 1S0218 | | DANIEL SILNA | 3/30/2005 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 32294 | 3/30/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/03/30 our 0900100089JO | FEDWIRE DEBIT VIA, northern tr msia 1066009650 AIC^ ASTER associates m^m&mm 33308-4721 | | | 158411 | 1ZB509 | | ASTER ASSOCIATES FRANK AVELLINO, NANCY CARROLL AVELLINO GENERAL PARTNERS | 3/30/2005 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 32295 | 3/30/2005 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR, JESSFDN our 0900000089JO | book TRANSFER DEBIT AIC. REDACT | | | 260646 | 1J0025 | | JESSELSON FOUNDATION | 3/30/2005 | $  (700,000.00) | CW | CHECK WIRE | | | | |
| 32296 | 3/30/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/03/30 OUR, 0899900089JO | A^xMtland fund LIMITED PARTNERS "S^AC0ETSETITDG1C9hC"002571 | | | 261652 | 1S0165 | | SHETLAND FUND LIMITED PTRSHIP | 3/30/2005 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 32297 | 3/30/2005 | (3,700,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/03/30 our 0899800089JO | FEDWTRE/ debet VIA, LI com bk AIC^pLetsTate EiC^THFY FUND. L.P. | | | 308216 | 1ZB295 | | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 3/30/2005 | $  (3,700,000.00) | CW | CHECK WIRE | | | | |
| 32298 | 3/30/2005 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0824604203300501 our, 0508901657IN | nassau DEPOSIT taken AATCN,BER^DiLETNIDr INC. ^^0h^oe^r^^r^1RaTka2.6j87p5osit 0 0 | | | | | | | | | | | | | | |
| 32299 | 3/30/2005 | (20,251,399.66) | Customer | Transfers to JPMC 509 Account | your, cds FUNDING our, 0194900089FP | SYRACUSE NY 13206-REF, itime/11.00 FEDJK | 3323 | | | | | | | | | | | | | | |
| 32300 | 3/30/2005 | (21,205,393.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y999845089 OUR. 0894001625ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF j.P. MORGAN CHASE 8 od   commercial PAPER | | | | | | | | | | | | | | |
| 32301 | 3/30/2005 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000169IB | purh OF/SALE OF JPMORGAN CHASE CP REF. PURCHASE OF    CHEMICAL CP. TICKET = 660169 | | | | | | | | | | | | | | |
| 32302 | 3/30/2005 | (125,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000142IB | PURH OF/SALE OF JPMORGAN CHASE CP REF. PURCHASE OF CHEMICAL C.P. TICKET # 000142 | | | | | | | | | | | | | | |
| 32303 | 3/31/2005 | 1,307.67 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972906090 OUR. 0901002906XP | AIP INTERESl PAYMENT SF3^s5^ aPaSFmte-os.exx FOR AIP INVESTMENT DATED 03/30/65 AIP REFERENCE-31Y999845689 EFFECTIVE | | | | | | | | | | | | | | |
| 32304 | 3/31/2005 | 7,361.65 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000169IB | INTEREST REF. INTEREST     commercial PA PER TICKET = 000169 | | | | | | | | | | | | | | |
| 32305 | 3/31/2005 | 9,202.07 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000142IB | INTEREST REF. INTEREST     commercial PA PER TICKET' 000142 | | | | | | | | | | | | | | |
| 32306 | 3/31/2005 | 28,981.94 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000099HB | INTEREST REF. INTERS  ^ | | | | | | | | | | | | | | |
| 32307 | 3/31/2005 | 107,100.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000074IB | Iref^iltrest TICKET f 000074 | | | | | | | | | | | | | | |
| 32308 | 3/31/2005 | 115,000.00 | Customer | Incoming Customer Wires | YOUR. OIB BOSTON PRIVA OUR, 0267602090FF | VTA^"STDN^PIVATE BANE 6 TRUST CD B6/U/KSM& INVESTORS LLC RfSrQM^E0NYr^^*^NF-BEIRNARD L ma DOFF NEW YORK NY 10022-4834/AC-   REDACT RFB= | | | 260593 | 1T0052 | | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 3/31/2005 | $  115,000.00 | CA | CHECK WIRE | | | | |
| 32309 | 3/31/2005 | 149,722.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000043IB | INTEREST TICKET i 000043 | | | | | | | | | | | | | | |
| 32310 | 3/31/2005 | 200,000.00 | Customer | Incoming Customer Wires | | m mm ifc services ll BOSTON MA 02109-3614 0B6; IW300128311 oeB^AT'IONAL^WSicsAL SERVICES CO BANK RECONCILIATION D-7 | | | 227007 | 1L0225 | | L & I INVESTMENTS LLC | 4/1/2005 | $  200,000.00 | CA | CHECK WIRE | | | | |
| 32311 | 3/31/2005 | 250,000.00 | Customer | Incoming Customer Wires | Your. CSB of  03/05/51 OUR,o038200090ET | BOOK  transfer credit MMe ==MRS REF, FBO,REDACT acct REDACT   / M T IIfI | | | 294181 | 1D0075 | | KAREN DAVIS | 3/31/2005 | $  250,000.00 | CA | CHECK WIRE | | | | |
| 32312 | 3/31/2005 | 450,000.00 | Customer | Incoming Customer Wires | YOUR, oib BK co1v1rce sd OUR, o511700090ET | fedwire credit VIA, SAN DIEgo OFF U.S BANK N.A Bfc22ACTr0n EMBROIDERY CORP ONTARIO, CA 917623612 REF. CHASE NYC/CTR/BNF-BERNARD L MA | | | 254036 | 1S0443 | | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 4/1/2005 | $  450,000.00 | CA | CHECK WIRE | | | | |
| 32313 | 3/31/2005 | 450,000.00 | Customer | Incoming Customer Wires | your, 050331400095 our, o11310090FF | fedwire CREDIT VIA, WACHOVIA BANK NA Bnn6^ N DAVIS 10506 REF, CHASE NYC/CTR-BNF-BERNARD L MA DOFF NEW YORK NY 10022-4834/ac- REDACTED | | | 173708 | 1D0075 | | KAREN DAVIS | 3/31/2005 | $  450,000.00 | CA | CHECK WIRE | | | | |
| 32314 | 3/31/2005 | 1,750,000.00 | Customer | Incoming Customer Wires | YOUR, 051 of 05/03/31 OUR, 1208400090ES | BfO), tudfNer ACCOUNTS processing  REDACT 3- ORO, REDACTED JEROMb AND anne C FISHER | | | 298827 | 1F0155 | | JEROME FISHER AND ANNE FISHER J/T WROS | 3/31/2005 | $  1,750,000.00 | CA | CHECK WIRE | | | | |
| 32315 | 3/31/2005 | 2,247,520.00 | Customer | Incoming Customer Checks | DEP REF I    2445 | deposit CASH letter CASH LETTER 0000002645   _____ LVALUE DATE, 04/01    2,201.890 04/0 4         $Z73S 04/05       2,700 | | 2199 | | | | | | | | | | | | |
| 32316 | 3/31/2005 | 3,000,000.00 | Customer | Incoming Customer Wires | Your, FT05090000089 OUR o585214090FF | fodwire credit VIA, DEUTSCHE BANK TRUST CO AMERICA 1021001033 b/o. SANTANDER CENTRAL hispano TRUSREF. CHASE NYC/CTR/BHK-BERNARD L CHIPS CREDIT VIA9UBS AG STAMFORD BRANCH BID, | | | 305905 | 1F0071 | | LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD 129 FRONT STREET | 4/1/2005 | $  3,000,000.00 | CA | CHECK WIRE | | | | |
| 32317 | 3/31/2005 | 3,500,000.00 | Customer | Incoming Customer Wires | y8o1 351370W | CHIPS CREDIT VIA9UBS AG STAMFORD BRANCH BID, BANQUE SAFRA FRANCE S.A. PARIS FRANCE 75001 REF) b6k-EERNARD L MAdOff NEW YORK NY 10022- | | | 279201 | 1F0083 | | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 3/31/2005 | $  3,500,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32318 | 3/31/2005 | 15,001,119.79 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC082460420331001 OUR 0509000593IN | NASSAU DEPOSIT TAKEN BID. BERNARD L MADOFf INC. W/W/MFW FR 05033 o TO 050331 RATE 2.6875 | | | | | | | | | | | | | | |
| 32319 | 3/31/2005 | 21,205,393.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998450089 OUR, 0892003305XN | RETURN OF AIP INVESTMENT PRINCIPAL «EcFMriL Svi | | | | | | | | | | | | | | |
| 32320 | 3/31/2005 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000099IB | MATURITY TICKET • 000099 | | | | | | | | | | | | | | |
| 32321 | 3/31/2005 | 90,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000074IB | MATURITY REF. MATURITY TICKET • 000074 | | | | | | | | | | | | | | |
| 32322 | 3/31/2005 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000043IB | maturity REF. MATURITY TICKET • OrtnotJJ | | | | | | | | | | | | | | |
| 32323 | 3/31/2005 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000169IB | MATURITY REF: MATURITY COMMERCIAL PA PER TICKET • 000169 | | | | | | | | | | | | | | |
| 32324 | 3/31/2005 | 125,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | 0000000142IB | MATURITY REF: MATURITY COMMERCIAL PA per ticket • 000142 | | | | | | | | | | | | | | |
| 32325 | 3/31/2005 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAD • 16721 | | | | 260440 | | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 3/31/2005 | $ (2,000.00) | CW | CHECK | | | | |
| 32326 | 3/31/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR JODI our. 0833700090JO | WE f(P0k la AcrXWFELJAM CHAIS REDACT, REF, TELEBENyTIME/10.42imad. 0331HQGC03C083847 | | | 279102 | | 1C1294 | WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 3/31/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 32327 | 3/31/2005 | (740,000.00) | Customer | Outgoing Customer Wires | YOUR, DOWNTOWN OUR, 0833600090JO | fedwire DEBIT VIA: CHEVY CHASE SAV BK 1255071981 a/c. DOWNTOWN INVESTORS LTD PARTNER WASHINGTON, D.C. 20036 I MAC) | | | 31780 | | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 3/31/2005 | $ (740,000.00) | CW | CHECK WIRE | | | | |
| 32328 | 3/31/2005 | (1,830,601.66) | Other | Other Outgoing Checks | | CHECK PAID 1774 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 32329 | 3/31/2005 | (3,750,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR. 0833500090JO | REDACT a/c. PRIVATE BANKING OPERATIONS STREET,CHICAGO,IL 60696 BEN, HFII INVESTMENT TRUST. REDACT REF. TELE TELEBEN BNF IMAD. | | | 182432 | | 1H0076 | HHI INVESTMENT TRUST r2 C/O HARRIS HOLDINGS, INC | 3/31/2005 | $ (3,750,000.00) | CW | CHECK WIRE | | | | |
| 32330 | 3/31/2005 | (4,101,799.00) | Customer | Transfers to JPMC 509 Account | YOUUR 0Dv990fp | BOOK transfer DEBIT a/c. CHASE BANK USA, NA SYRACUSE NY 13204-REF. ITIME/ILOO FEDBK | 3325 | | | | | | | | | | | | | |
| 32331 | 3/31/2005 | (16,031,183.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998446090 OUR, 0904003504XP | ATP overnight investment AIP PURCHASE OF J P MORGAN CHASE S (X), COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 32332 | 3/31/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | W WW310501 | NASSAU DEPOSIT TAKEN aic BERNARD L MADOFF INC. ATTN, TONY TTLETNICK ref, TO ESTABLISH YOUR DEPOSIT FR 0 50331 TO 05040l RATE 2.7500 | | | | | | | | | | | | | | |
| 32333 | 3/31/2005 | (180,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/03/31 OUR, 0833400090JO | fedwire debit VIA, COMERICA BK 107200096 aic, THE BROAD MARKET prime FUNTAL. THEODORE FREMD AVENUE RYE,NY 10580 REF. TELEBEN/TIME/13.36 | | | 182250 | | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 3/31/2005 | $ (180,000,000.00) | CW | CHECK WIRE | | | | |
| 32334 | 3/31/2005 | (270,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000001391IB | PURH OFISALE OF JPMORGAN CHASE CP REF, PURCHASE OF CHEMICAL CP. TICKET 000139 | | | | | | | | | | | | | | |
| 32335 | 4/1/2005 | 1,019.76 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972865091 OUR 0911002865XP | AIP INTEREST payment LNTEREST on PRINCIPAL of $16,031,183 at AIP RATE=02.29X for AIP INVESTMENT dated 03/31/05 AIP REFERENCE=31Y999844=t.090. | | | | | | | | | | | | | | |
| 32336 | 4/1/2005 | 20,251.52 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000001391IB | LNTEREST REF: INTEREST commercial pa PER TICKET I 000139 | | | | | | | | | | | | | | |
| 32337 | 4/1/2005 | 39,144.44 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000100IB | INTEREST REF. INTEREST TICKET I 000100 | | | | | | | | | | | | | | |
| 32338 | 4/1/2005 | 89,000.00 | Customer | Incoming Customer Wires | your. lwt ASSOCIATES our, Q4S9503G9IFF | 5C001579 | | | 218939 | | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 4/1/2005 | $ 89,000.00 | CA | CHECK WIRE | | | | |
| 32339 | 4/1/2005 | 100,000.00 | Customer | Incoming Customer Wires | your, 0105040106Q2715NH our, 0371614091FF | FEDWIRE CREDIT VIA: bank of america N.A.=9&3LI* berger dorf new york ny iac22-4634/ac-0000 00001400 rfb-o/05040100271Snn obt-f/chfnmnbsfl MAD o0f llo VIVA'5I'reddiApex savings bank mbf7rg2n*/estomt company MWoy's9W-bernardtna doff new york ny 19022-4834/ac-oooo 00001400 bnf=bernard l, madofTac-REDACT rfbo/b laks | | | 293292 | | 1L0225 | L & I INVESTMENTS LLC | 4/1/2005 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 32340 | 4/1/2005 | 100,000.00 | Customer | Incoming Customer Wires | yoJf03=8FAflSE | | | | 55138 | | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 4/1/2005 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 32341 | 4/1/2005 | 112,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000122ib | INTEREST REF: INTEREST TICKET # 000122 | | | | | | | | | | | | | | |
| 32342 | 4/1/2005 | 240,000.00 | Customer | Incoming Customer Checks | dep ref 1 Z6U | deposit cash cash letter 0000002646 lvalue date. 100 04/05 225,500 04/06 14,400 | | | 254018 | | 1S0356 | EDWARD J SPEER & MARION SPEER JT/WROS | 4/1/2005 | $ 240,000.00 | CA | CHECK | | | | |
| 32343 | 4/1/2005 | 425,000.00 | Customer | Incoming Customer Wires | = 9`8O`000951/04/01 | book transfer credit b/o. Ishman brothers Incorporated 8>'1/o llc att z ric stein f(pb> 'HMANINVESTNENT inc, #1. KJX/flc. nmc ventures acct | | | 211700 | | 1E0158 | EPIC VENTURES LLC C/O ERIC P STEIN | 4/1/2005 | $ 425,000.00 | CA | CHECK WIRE | | | | |
| 32344 | 4/1/2005 | 535,000.00 | Customer | Incoming Customer Wires | your, aht partners our, 0526213091ff | fedwire credit via first union national bank of v '(5, 4aW4ASSOCIATES llc ,alls church va 22043 2411 iEE chase inc/ctm3nf-bernard l m soff new york by 1o022-4334/ac=oooo | | | 124590 | | 1A0001 | AHT PARTNERS | 4/1/2005 | $ 535,000.00 | CA | CHECK WIRE | | | | |
| 32345 | 4/1/2005 | 1,130,000.00 | Customer | Incoming Customer Wires | Y8UR; NONE9000091FC | CHIPS CREDIT VIA. HSBC IANK ssa 10108 IID. ALPHA prime fi loweniol fro- alpha prime 0GI-f000023868 8 canada square Oll-FFC ALPHA prime fund L T D - IF8097 IB0- | | | 155001 | | 1F097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 4/1/2005 | $ 1,130,000.00 | CA | CHECK WIRE | | | | |
| 32346 | 4/1/2005 | 1,400,000.00 | Customer | Incoming Customer Wires | Y8UR, 8R549201091FF | rns | | | 212810 | | 1S0492 | RICHARD SHAPIRO | 4/4/2005 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 32347 | 4/1/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR, 011 mellon IANK OUR 0153807091FF | fed wire credit VIA. mellon IANK N.A.-DUE from IK M 176''/MaL. LTD. p.o. /0X 6546 wich ALLS is 76307 REF. CHASE NYC-CTR/BBK-BERNARD L ma DOFF new york | | | 120742 | | 1CM929 | PASSEL LIMITED C/O JOHN SAUDER | 4/1/2005 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 32348 | 4/1/2005 | 2,320,000.00 | Customer | Incoming Customer Wires | YOUR, 1300331014341A OUR. 4134700091FC | CHIPS CREDIT VIA. wachovia bank NATIONAL ASSOCIA 10509 B/O, ANGLO IRISH bank corp PLC irstanoy Investment company LTD/At-1FR04530 ORS-AHSsO IRISH | | | 61607 | | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 4/1/2005 | $ 2,320,000.00 | CA | CHECK WIRE | | | | |
| 32349 | 4/1/2005 | 3,500,000.00 | Customer | Incoming Customer Wires | your, 011 mellon IANK our 0701307091FF | REDACT | | | 248505 | | 1R0229 | RLH FAMILY FUND C/O RICHARD HIRCH CONCURRENT INDUSTRIES GRP LLC | 4/4/2005 | $ 3,500,000.00 | JRNL | CHECK WIRE | | | | |
| 32350 | 4/1/2005 | 8,000,000.00 | Customer | Incoming Customer Wires | YOUR, O/B SUNTRUST ATL OUR, 042A903091FF | FEDWTRE CREDIT VIA. SUNTRUST BANK, ATLANTA 1061000104 BID, LARRYMORE ORGANIZATION TNC VIRGINIA BEACH VA 254,65,-3611, REF. CHASE REToRN OF ALP INVESTMENT PRINCIPAL ATP | | | 198989 | | 1L0225 | L & I INVESTMENTS LLC | 4/1/2005 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 32351 | 4/1/2005 | 16,031,183.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998446090 OUR, 09QQO2535=tXN | REDEMPTION OF J.P. MORGAN CHASE 8 CO COMMERCIAL..nueor | | | | | | | | | | | | | | |
| 32352 | 4/1/2005 | 40,003,055.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, 08266727040100501 OuR, 0509AC054SIN | NASSAU DEPOSIT TAKEN REF TO REPAY YOUR DEPOSIT FR 05033 1 TO 050401 RATE 2.7500 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32353 | 4/1/2005 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000100IB | MATuRITV REF. MATURITY TICKET * 000100 | | | | | | | | | | | | | |
| 32354 | 4/1/2005 | 100,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000DOO122IB | MATURITV REF. MATURITY TICKET * 000122 | | | | | | | | | | | | | |
| 32355 | 4/1/2005 | 270,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000139IB | MATURITV REF. MATURITY        COMMERCIAL PA PER      TTCKF.T  mmisq | | | | | | | | | | | | | |
| 32356 | 4/1/2005 | (7,000.00) | Investment | | YOUR. JODI OUR, 0802800091JO | CHIPS DEBIT AJC.      REDACT rlf TELEBEN' SSN, REDACT | | | 293308 | 1M0024 | JAMES P MARDEN | 4/1/2005 | $        (7,000.00) | CW | CHECK WIRE | | | | |
| 32357 | 4/1/2005 | (18,991.18) | Other | Other Outgoing Checks | | CHECK PATE) *    1775 | | | | | | | | | | | Bernard L. Madoff | Bank of New York | BLMIS | xxx-xxx6-621 |
| 32358 | 4/1/2005 | (21,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR, 0802700091JO | CHIPS DEBIT VIA. CITIBANK 10008 AlC,'MpSNP,MARDEN,PATRICE AULD 1: W | | | 84095 | 1A0044 | PATRICE M AULD | 4/1/2005 | $        (21,000.00) | CW | CHECK WIRE | | | | |
| 32359 | 4/1/2005 | (73,000.00) | Customer | Outgoing Customer Wires | your. cap of 05/04/01 our. 0802600091JO | chips debit via. citibank 10008 A/C:REDACT family ltd part REDACT sm. 0225403 | | | 313728 | 1M0086 | MARDEN FAMILY LP REDACTED | 4/1/2005 | $        (73,000.00) | CW | CHECK WIRE | | | | |
| 32360 | 4/1/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your.0ODE500091JO | FEBWIRE debit VIA. WELLS FAB80 NA 1121000246 A/C. WELLS FARGO bk NA fiji/"z2MCE8AIo company san rafaelca 94903 Wad. "M7OGCO2IC002338 | | | 228227 | 1T0026 | GRACE & COMPANY | 4/1/2005 | $      (500,000.00) | CW | CHECK WIRE | | | | |
| 32361 | 4/1/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your. holstein our. 080Z400091JO | FEBWIRE debit VIA. algona GLEHHQQD sp 1102103407 A/O:      8761Z imad. 04011BQoC05C002356 | | | 227556 | 1CM577 | PHILIP M HOLSTEIN JR | 4/1/2005 | $      (500,000.00) | CW | CHECK WIRE | | | | |
| 32362 | 4/1/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your. cap of 05/04/01 our. 0802300091jo | FEBWIRE debit VIA, hsbc usa REDACTED a/c. hsbc bank plc, bENdoBsel redemption proceeds accou -2014 luxembourg ref. bef-ref- abbu-prime equiIv Inr mad. chips debit 1y0a40. 9cirbank W0 9picret and cir GD | | | 282808 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT PASIFIN CO INC C/O MORGAN & | 4/1/2005 | $    (1,000,000.00) | CW | CHECK WIRE | | | | |
| 32363 | 4/1/2005 | (1,300,000.00) | Customer | Outgoing Customer Wires | your. jodi our, 080z200091jo | Il wsterrdand ben pasifin co. inc. uaterviesse 14,ch-8021 ref tele teleben bof ssn. 0225450 | | | 226778 | 1FR001 | MORGAN TST CORP ROAD TOWN PASEA ESTATE | 4/1/2005 | $    (1,300,000.00) | CW | CHECK WIRE | | | | |
| 32364 | 4/1/2005 | (1,725,000.00) | Customer | Outgoing Customer Wires | your. cap of 05/04/01 our. 0802100091JO | vrTcfriBM nyc il"""0"oncentration account ben: nine thirty Il investments, Il street,56th.fl. new YORK,NY 10019 | | | 165003 | 1N0028 | NINE THIRTY LL INVESTMENTS LLC C/O JFI | 4/1/2005 | $    (1,725,000.00) | CW | CHECK WIRE | | | | |
| 32365 | 4/1/2005 | (1,739,058.47) | Customer | Transfers to JPMC 509 Account | your, CDS FUNDING our 0194800091FP | XHAIbl:0401E1QOCO5C002564 BOOK transfer DEBIT A1C, CHASE SANK USA, NA. syracuse MY 15206-- ReF/imdTH 00 FEDHK | 3327 | | | | | | | | | | | | |
| 32366 | 4/1/2005 | (5,400,000.00) | Customer | Outgoing Customer Wires | your, JODI our 0802000091JO | FEBWIRE debit VIA. SUNTR:' st afl 10610 ReF tflfben imad 0401RlOGrC08C002.7 | | | 241835 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 4/1/2005 | $    (5,400,000.00) | CW | CHECK WIRE | | | | |
| 32367 | 4/1/2005 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR, LARRYE OUR 0801900091JO | »l»G0 HA REDACT A/C. LARRY FLINS ''RMAO4R'tBiQLGC50LC002N5A REDACT | | | 147218 | 1E0107 | ELINS FAMILY TRUST LAWRENCE ROBERT ELINS TRUSTEE | 4/1/2005 | $  (10,000,000.00) | CW | CHECK WIRE | | | | |
| 32368 | 4/1/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUN]D9W560619r04010501 | IMAD. 0401BlQGC05C002352 NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 | | | | | | | | | | | | | |
| 32369 | 4/1/2005 | (50,000,000.00) | Investment | Overnight Sweep - Investment | your, 31Y9998465091 our 0914001669ZE | AIP overnight investment A1P PURCHASE OF J.P. MORGAN CHASE 8 CO  COMMERCIAL pap0 | | | | | | | | | | | | | |
| 32370 | 4/1/2005 | (94,901,875.00) | Customer | Outgoing Customer Checks | | CHECK PAID* IS7X1 | | | 278653 | 1D0010 | DECISIONS INCORPORATED | 4/1/2005 | $  (94,901,875.00) | CW | CHECK WIRE | | | | |
| 32371 | 4/1/2005 | (150,000,000.00) | Customer | Commercial Paper - Investment | OUR, 0000000140IB | PURH Of/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. TICKET # 000140 | | | | | | | | | | | | | |
| 32372 | 4/1/2005 | (175,000,000.00) | Customer | Outgoing Customer Wires | your. CAP OF 05/04/01 OUR, 1224300091JO | m%sn 1021001088 A/C. CITCO BANK NEDERLAND N.V. "LTN ireland ref' BNF-FFC- ACC- , IBAN. TE23CITC 000000335810501. fairfield SENTRY li mimd. 12 Hlp01 OEREFERENCE-31Y9998465091 EFFECTIVE YIELD-02.25X. EFFECTIVE YIELD REFLECTS mreffIMbm OF INTEREST | | | 221595 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 4/1/2005 | $  (175,000,000.00) | CW | CHECK WIRE | | | | |
| 32373 | 4/4/2005 | 9,249.99 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972915094 our 0941002915XP | | | | | | | | | | | | | | |
| 32374 | 4/4/2005 | 18,851.39 | Investment | | OUR, 0000000113IB | INTEREST REF, INTEREST TICKET * 000113 | | | | | | | | | | | | | |
| 32375 | 4/4/2005 | 33,132.32 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000140IB | INTEREST flF, INTEREST       COMMERCIAL PA PER      TICKET * 000140 | | | | | | | | | | | | | |
| 32376 | 4/4/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR, 450-31197-21 OUR, 4256200094ET | CHIPS CREDIT VIA, BANK OF NEW YORK 10001 BID. REDACT Rl946svAlG:EMADOFF NEW YORK NY 10022-4834/AC-000000091400 SNF-FFC REDACT/AC-REDACT | | | 142500 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 4/4/2005 | $      100,000.00 | CA | CHECK WIRE | | | | |
| 32377 | 4/4/2005 | 250,000.00 | Customer | Incoming Customer Wires | YOUR, CSB OF 05 04 04 OUR, 0040700094ET | BOOK TRANSFER CREDIT 72/Z- REDACT REDACT REF. REDACT FAMILY LP (1-2809 | | | 257941 | 1ZB097 | KRELLENSTEIN FAMILY LP II 1999 | 4/4/2005 | $      250,000.00 | CA | CHECK WIRE | | | | |
| 32378 | 4/4/2005 | 999,425.00 | Customer | Incoming Customer Checks | DEP REF #      2647 | DEPOSIT CASH LETTER W»W647    950 500 04/06        2 935 | | 2200 | | | | | | | | | | | |
| 32379 | 4/4/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | Your, SWF OF 05 04 04 OUR, 0144400094FO | BOOK TRANSFER CREDIT BID, LEHMAN BROTHERS INCORPORATED NEW YORK NY 10019- ORG. REDACT TTEE HON* REDACTTRUST OGB, LEHMAN 1021000089 m [cowIoop REF-CHASE NYC/CTRBBK-BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-REDACT | | | 308368 | 1CM932 | MONA R ROFFE DECLARATION OF TRUST DATED 5/19/1997 | 4/5/2005 | $    2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 32380 | 4/4/2005 | 8,400,000.00 | Customer | Incoming Customer Wires | YOUR, OIB CITIBANK NYC OUR, 0411902094FF | Your, OIB CITIBANK NYC      REDACT NINE THIRTY | | | 165020 | 1N0030 | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 4/5/2005 | $    8,400,000.00 | CA | CHECK WIRE | | | | |
| 32381 | 4/4/2005 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 000000011311 | MATURITY REF: MATURITY TICKET * 000113 | | | | | | | | | | | | | |
| 32382 | 4/4/2005 | 40,008,958.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0IB28669094040501 our, 0509400655IN | nassau DEPOSIT taken BIO, hernard L madoff INC .ATTN, tony TJLETNICK REF to. repay your DEPOSIT fr 05940 1 to 050404 rate 2.6875 | | | | | | | | | | | | | |
| 32383 | 4/4/2005 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR i 31Y9998465091 OUSi 0912003303XN | return of A1P INVESTMENT PRINCIPAL A1P REDEMPTION of J.P. MORGAN CHASE = CO COMMERCIAL PAPER | | | | | | | | | | | | | |
| 32384 | 4/4/2005 | 150,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | 0000000140IB | maturhy REF, maturity      commercial pa per TICKET * 000140 | | | | | | | | | | | | | |
| 32385 | 4/4/2005 | (20,000.00) | Customer | Outgoing Customer Wires | your, nonref our 0949500094JO | CHIPS DEBIT V'FLEET national bank nyc a/c, kaplan hazelewsky INC. EWINS, NJ 08628-3007 RER BNV-FFC-ACC 4222037053, kaplan huzelewsks INC., dba PARKWAY | | | 181358 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 4/4/2005 | $      (20,000.00) | CW | CHECK WIRE | | | | |
| 32386 | 4/4/2005 | (21,000.00) | Customer | Outgoing Customer Checks | check PAID *    16713 | | | | 198799 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 4/1/2005 | $      (21,000.00) | CW | CHECK | | | | |
| 32387 | 4/4/2005 | (45,000.00) | Customer | Outgoing Customer Checks | check PAID *    16715 | | | | 308580 | 1P0019 | BARBARA PICOWER | 4/1/2005 | $      (45,000.00) | CW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32388 | 4/4/2005 | (100,000.00) | Customer | Outgoing Customer Checks | | check PAID`  16717 | | | | 313736 | 1P0023 | JEFREY M PICOWER SPECIAL CO C/O DECISIONS INC | 4/1/2005 | $ (100,000.00) | CW | CHECK | | | | |
| 32389 | 4/4/2005 | (236,500.00) | Customer | Outgoing Customer Checks | | check PAID •  16714 | | | | 198804 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 4/1/2005 | $ (236,500.00) | CW | CHECK | | | | |
| 32390 | 4/4/2005 | (245,625.00) | Customer | Outgoing Customer Checks | | check PAID •  16712 | | | | 282966 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 4/1/2005 | $ (245,625.00) | CW | CHECK | | | | |
| 32391 | 4/4/2005 | (850,000.00) | Customer | Outgoing Customer Wires | YOUR: cap of 05/04/04 OUR: 0949400094jo | FEDWIRE DEBIT VIA, pncbank PITT 1043000096 aic: charles E SMITH real ESTATEREDACT IIYpBNF-REF- REDACT IMAD, 0404BIQOCOR302209 | | | | 308584 | 1N0024 | 1919 M STREET ASSOCIATES LP | 4/4/2005 | $ (850,000.00) | CW | CHECK WIRE | | | | |
| 32392 | 4/4/2005 | (4,450,000.00) | Customer | Outgoing Customer Wires | •  16716 | | | | | 308588 | 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 4/1/2005 | $ (4,450,000.00) | CW | CHECK WIRE | | | | |
| 32393 | 4/4/2005 | (5,134,525.09) | Customer | Transfers to JPMC 509 Account | your cds funding OUR: 0159100094EP | er DEBIT A/C. CHASE bank USA, na syracuse NY 13206- ffpp, TTTMP5-ns fftw | 3329 | | | | | | | | | | | | | |
| 32394 | 4/4/2005 | (7,000,000.00) | Customer | Outgoing Customer Wires | your. cap of 05/04/04 OUR, 094930q094jo | m MFbrWc-mconteng cust new york HY 10019 | | | | 227888 | 1Y0006 | YESOD FUND MARKS PANETH & SHRON LLP ATTN PHYLLIS JAFFE | 4/4/2005 | $ (7,000,000.00) | CW | CHECK WIRE | | | | |
| 32395 | 4/4/2005 | (10,080,491.33) | Customer | Tax Payments | our, 094f34lia.24TC | ELECTRONIC funds TRANSFER ORIG co nameJvs ORIG ID.338770200 desc DATEJ040405 co entry descr''sataxnvmteocccd TRACEL021000027411824 | | | | | | | | | | | | | | |
| 32396 | 4/4/2005 | (38,609,259.00) | Investment | Overnight Deposit - Investment | your, 31Y9993459094 our, 0944001653ZE | AIP overnight INVESTMENT A1P purchase of J.P. morgan chase a CO  COMMERCIAL  PAPER | | | | | | | | | | | | | | |
| 32397 | 4/4/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | your, NDOu33409u04040501 OUR, 0509401579LN | nassau DEPOSIT taken AIC, bernard L madoff INC. ATTN, tony TILETNICK REF, to ESTABLISH your DEPOSIT fr 0 srafla TfI n''fkin1, T7 ATF 7 687x; | | | | | | | | | | | | | | |
| 32398 | 4/4/2005 | (160,000,000.00) | Investment | Commercial Paper - Investment | our, 0000000141IB | Purh OFfISALE of jpmorgan chase CP REF, PURCHASE of CHEMICAL C.P. TICKET I 000141 | | | | | | | | | | | | | | |
| 32399 | 4/5/2005 | 2,348.73 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972901095 our: 0951002901XP | AIP INTEREST payment INTEREST on PRINCIPAL of $38,609,259 at AIP RATE-02.19X for AIP INVESTMENT dated 04/04/05 AIP REFERENCE-31Y9998459094 | | | | | | | | | | | | | | |
| 32400 | 4/5/2005 | 11,778.64 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000141IB | INTEREST REF. INTEREST        COMMERCIAL. pa PER        TICKET I 000141 | | | | | | | | | | | | | | |
| 32401 | 4/5/2005 | 15,808.33 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 0000000069IB | INTEREST REF. INTEREST TICKET I 000069 | | | | | | | | | | | | | | |
| 32402 | 4/5/2005 | 78,000.00 | Customer | Incoming Customer Wires | your, O''B CITIBANK nyc our: 0034114095FF | FEDWIRE CREDIT VIA: CITIBANK REDACT BID: REDACT 11 REF chase NYC/CTR/BNF-BERNARD L ma DOFF new york m 10022-4834/AC-00 00 00000400 RFB- | | | 110729 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 4/5/2005 | $ 78,000.00 | CA | CHECK WIRE | | | | |
| 32403 | 4/5/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR, O/B lake sunapee our 0137403095FF | 0009 | | | | 120608 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 4/5/2005 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 32404 | 4/5/2005 | 928,000.00 | Customer | Incoming Customer Checks | DEP ref #      2643 | deposit CASH letter CASH letter 0000002648 LVALUE date, 04/OS      368,000 04/06      320 000 04/07      225,600 /IS/M            14.400 | | 2201 | | | | | | | | | | | | |
| 32405 | 4/5/2005 | 30,000,000.00 | Customer | Incoming Customer Wires | YOUr-. d/b citibank NYC OUR. 010140909sff | 4 | | | | 293663 | 1A0058 | ASCOT PARTNERS LP | 4/5/2005 | $ 30,000,000.00 | CA | CHECK WIRE | | | | |
| 32406 | 4/5/2005 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000069b | MATURHY REF, MATURITY | | | | | | | | | | | | | | |
| 32407 | 4/5/2005 | 38,609,259.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9995459Q94 our, 0942003309XN | RETURN OF a1p Investment principal atp REDEMPTION of lp. MORGAN CHASE e co  COMMFrftCTAl  paper | | | | | | | | | | | | | | |
| 32408 | 4/5/2005 | 40,002,986.11 | Investment | Overnight Deposit - Return of Principal & Interest | our, NCO&33409O04050501 ours, 0509500495IN | NASSAU deposit TAKEN REFA TO REPAY YOUR deposit FR 0S0 4 0 & TO 050<a>jfi RATE 7.6875 | | | | | | | | | | | | | | |
| 32409 | 4/5/2005 | 160,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 000000014UB | p''WrUPJTY COMMERCIAL PA per ticket t 00 0141 | | | | | | | | | | | | | | |
| 32410 | 4/5/2005 | (60,000.00) | Customer | Outgoing Customer Wires | your, NONREF our. 0752500095jo | ''MK NRANSAERADLEHITMBOURG LUXEMBOURG LUXEMBOURG I-201-s | | | | 245094 | 1FR053 | SOCIETE IMMOBILIERE HERBERT SA PANAMA REPUBLIC OF PANAMA | 4/5/2005 | $ (60,000.00) | CW | CHECK WIRE | | | | |
| 32411 | 4/5/2005 | (65,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 07s240009jo | sTcFlaV .''67 .REDACT HO REDACT ref, telebon | | | | 84104 | 1B0048 | ANNETTE BONGIORNO | 4/5/2005 | $ (65,000.00) | CW | CHECK WIRE | | | | |
| 32412 | 4/5/2005 | (110,000.00) | Customer | Outgoing Customer Checks | | SSR 0191956 check PAID =    16723 | | | | 110765 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/4/2005 | $ (110,000.00) | CW | CHECK | | | | |
| 32413 | 4/5/2005 | (300,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our 07523DD095JO | book transfer debit aic., leslie s citron REDACT org, bernard L madoff 88 | | | | 187873 | 1SH171 | LESLIE S CITRON | 4/5/2005 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 32414 | 4/5/2005 | (450,000.00) | Customer | Outgoing Customer Wires | your, cap OF 05/04/05 our; D7522DD095JO | BOO''fashrR SoBEE AIC, globeop FINANCIAL SERVICES llc HARRISON nv 10528-DOOD org, bernard L., madoff 88 5 TErBRD AVE  ne | | | | 245092 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 4/5/2005 | $ (450,000.00) | CW | CHECK WIRE | | | | |
| 32415 | 4/5/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR D7521DDD095JO | FEDWIRE DEBIT VIA. cy natl bk la 1122016066 ac''tyebxluSscAAamily foundation ref. telebm/10nz/1I28 mad, 0405baqc02s002010 | | | | 308374 | 1C1016 | CHAIS FAMILY FOUNDATION | 4/5/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 32416 | 4/5/2005 | (2,336,575.13) | Customer | Transfers to JPMC 509 Account | your, cds FUNDING our, D1657DDD95FP | book TRANSFER DEBIT A/C. chase bank USA, na syracuse ny 132D6-RLF. fftMOE/I/OO fodbk | 3332 | | | | | | | | | | | | | |
| 32417 | 4/5/2005 | (21,045,306.00) | Investment | Overnight Sweep - Investment | YOUR 31Y9993465095 our, 0954Q01643ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase &CO commercial PAPER | | | | | | | | | | | | | | |
| 32418 | 4/5/2005 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, NDOS35104004D50501 OUR, 0509501443IN | nassau DEPOSIT taken A/C. bernard L madoff inc. ATTN. tony TILETNICK REF, to ESTABLISH your DEPOSIT FR 0 to 050406 rate 2.6875 | | | | | | | | | | | | | | |
| 32419 | 4/5/2005 | (235,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000149IB | purh ofFSALE Of jpMOrGaN cHase cp REF, purchase of chemical C.P. TICKET • 000149 | | | | | | | | | | | | | | |
| 32420 | 4/6/2005 | 1,274.41 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972B72096 our. 0961D02B72XP | AIP INTEREST payment LNTEREST on PRINCIPAL of 121,045,306 at AIP RATE-02. IX', for AIP INVESTMENT dated 04/05/05 AIP REFERENCL-31Y9994465095 | | | | | | | | | | | | | | |
| 32421 | 4/6/2005 | 16,000.00 | Customer | Incoming Customer Wires | Y8 {[, M>ENW | FEDWIRE CREDIT VIA. ALPINE bank /10210340''REF- chase NYC/CTR/BHF''BERNARD L ma doff new york NY 10D22-4834/AC- REDACT RFB-0/B ALPINE glenw OBI-F | | | 293759 | 1CM516 | THUNDERCLOUD GROUP PENSION TRUST PHILIP M HOLSTEIN JR, TSTEE | 4/6/2005 | $ 16,000.00 | CA | CHECK WIRE | | | | |
| 32422 | 4/6/2005 | 17,299.88 | Investment | Commercial Paper - Return of Principal & Interest | OUR. DDDDDDD149IB | INTEREST ° INSTERTSCket dot>commercial pa | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32423 | 4/6/2005 | 21,378.10 | Customer | Incoming Customer Checks | dep ref I    2449 | DEPOSIT cash LETTER cash LETTER ODDODO2549 "VALUE DATE, 04/07    2D.778 04/08    4dd | | 2202 | | | | | | | | | | | | |
| 32424 | 4/6/2005 | 82,965.33 | Customer | Incoming Customer Wires | your: 2-04D5DS-ID2-1 our: 41316ODD96FC | CHIPS CREDIT VIA: bank of new york 10001 BIO, FIRST TRUST CORPORATION DENVER co 80202-3323 REF, NBNF-BERNARD L madoff new york ny 10022-4834/AC- | | | 311636 | 1ZR324 | | NTC & CO. FBO EDITH HOROWITZ (DECD) REDACTED C/O MARJORIE SCHULTZ | 4/6/2005 | $  82,965.33 | CA | CHECK WIRE | | | | |
| 32425 | 4/6/2005 | 145,000.00 | Customer | Incoming Customer Wires | your: DifDSD4D6DDDM33NN an... DD7541D96FF | FEdWfre credit VIA: bank of america N.A. 1026099593 BKX the SHELLEY kay grantor REDACT REF., chase NYCCTRTNNF-BERNARD L md doff new york MY 10022- | | | 218765 | 1K0167 | | KAY INVESTMENT GROUP LLC | 4/6/2005 | $  145,000.00 | CA | CHECK WIRE | | | | |
| 32426 | 4/6/2005 | 150,000.00 | Customer | Incoming Customer Wires | your: OIB ALPINE glenn OUR: D2615D9096FF | FEDWIRE CREDIT VID: ALPINE bank bw "n" HOLSTEIN ASPEN co 81611 REF., chase NYC/CTR/BNF-BERNARD L ma doff new york ny 10022-4834/AC-0000 0000 M0D RFB- V^wrAscrdimaHkBA sWtand PROPERTIES SALEM ma i | | | 293764 | 1CM577 | | PHILIP M HOLSTEIN JR | 4/6/2005 | $  150,000.00 | CA | CHECK WIRE | | | | |
| 32427 | 4/6/2005 | 175,000.00 | Customer | Incoming Customer Wires | your: OIB eastern bane OUR i DJ371D3096FF | 01/970-5986 REF.chase NYC/CTRBNF-BERNARD L ma doff NEW york W 10022-4834/AC-REDACT RFB-O/B CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH | | | 255076 | 1S0166 | | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 4/6/2005 | $  175,000.00 | CA | CHECK WIRE | | | | |
| 32428 | 4/6/2005 | 350,866.35 | Customer | Incoming Customer Wires | Y8Ut mWFC7803 | 10799 B/O. DEIY WITH TAX 15 PERCENT 30 PE YEAR 2004 REF, NBNF-BERNARD L MADOFF NEW YORK NY re-GS BANK MnWMx YOSPE ffir'HAW%eUxlM4F5- | | | 303186 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 4/6/2005 | $  350,866.35 | CA | CHECK WIRE | | | | |
| 32429 | 4/6/2005 | 1,700,000.00 | Customer | Incoming Customer Wires | YOUR, OIB OHIO SVGS CL OUR 032691309GFF | BERNARD L ma doff NEW york NY 10022-4834/AC-0000 0000 1400 RFB-O/B ohio svgs CL OBI-S IDNEY YOSPE | | | 313764 | 1Y0011 | | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 4/7/2005 | $  1,700,000.00 | CA | CHECK WIRE | | | | |
| 32430 | 4/6/2005 | 21,045,306.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9998465095 our. 0952003263XN | return of AIP INVESTMENT PRINCIPAL. AIP redemption of J.P. morgan chase &CO. commercial PAPER. | | | | | | | | | | | | | | |
| 32431 | 4/6/2005 | 40,002,986.11 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC08351064040060501 OUR, 0509600711IN | nassau DEPOSIT taken P^0 T0qospe"gS1| ^PySTT fr 05040 | | | | | | | | | | | | | | |
| 32432 | 4/6/2005 | 140,000,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | your, none OUR, 4017800C096FF | fSHK usa BB/O08 optimal STRATEGiC us EQUITY fu REF, nbnf-bernard L macoff new york w 10022-4834/AC- 0000000001400 ORG. optimal STRATEGIC us EQUITY fund | | | 87770 | 1FR008 | | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 4/6/2005 | $  140,000,000.00 | CA | CHECK WIRE | | | | |
| 32433 | 4/6/2005 | 235,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 000000149IB | R7ttPnxATURITY    COMMERCIAL PA pfr TorKFT * nmni4Q | | | | | | | | | | | | | | |
| 32434 | 4/6/2005 | (600,000.00) | Customer | Outgoing Customer Wires | Your: CKAPLAN OUR. 0860700096JO | FEDWIRE DEBIT VIA. STATE ST BOS 1011000028 A/C. ATLANTIC TRUST COMPANY BEN, LESLIE CAINERS KAPLAN CAPLAN COUNTY CENTER BOSTONMA. | | | 303153 | 1C1268 | | HELENE R CAHNERS KAPLAN HEMENWAY & BARNES LLP C/O ARTHUR B PAGE | 4/6/2005 | $  (600,000.00) | CW | CHECK WIRE | | | | |
| 32435 | 4/6/2005 | (2,222,365.00) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA SYRACUSE NY 13206 REF: /TIME/11:00 FEDBK | 3334 | | | | | | | | | | | | | | |
| 32436 | 4/6/2005 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 05/04/06 OUR: 0860600096JO | VIA: FW1 1291070001 A/C. REDACT REDACT ImZb , TSKoWoCiC06C002110 | | | 213053 | 1E0139 | | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 4/6/2005 | $  (3,500,000.00) | CW | CHECK WIRE | | | | |
| 32437 | 4/6/2005 | (22,744,722.00) | Investment | Overnight Sweep - Investment | your. 31Y9998449094 OUR 0964001613ZE | AIP OVERNIGHT INVESTMENT mmm^mmm chase | | | | | | | | | | | | | | |
| 32438 | 4/6/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, MW60501 | NASSAU DEPOSIT TAKEN A/C, BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 050406 TO 050407 RATE 2.6250 | | | | | | | | | | | | | | |
| 32439 | 4/6/2005 | (370,000,000.00) | Investment | Commercial Paper - Investment | our, 0000000172IB | PURH OFISALE OF jpmorxan CHASE CP REF. PURCHASE OF    CHEMICAL CP. TICKET 00m72 | | | | | | | | | | | | | | |
| 32440 | 4/6/2005 | 1,371.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99/286209' OUR. 0971002862XP | HK'p/fiL OF $22,744,722 AT AIP RATE-02.17X FOR AIP LNVTSTMENT DATED 04/06/05 AIP REFERENCE=31Y999M9089i EFFECTIVE YIELD*02.m. | | | | | | | | | | | | | | |
| 32441 | 4/6/2005 | 26,724.15 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000172IB | INTEREST REF. INTEREST    COMMERCIAL PA PER    TICKET: 000172 | | | | | | | | | | | | | | |
| 32442 | 4/7/2005 | 64,068.55 | Customer | Incoming Customer Wires | YOUR, OIB BK OF NYC OUR, 0124103097FF | M^sPzITE'W YORK1021000018 B/O: GREENBERG TRUANG PA BERMAN ESCROW AGENTS FOR DIATOMITE CORP REF: CHASE NYC/CTRRBBK- DEPOSIT CASH LETTER CASH LETTER 0000002650 | | | 267597 | 1A0144 | | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 4/7/2005 | $  64,068.55 | CA | CHECK WIRE | | | | |
| 32443 | 4/7/2005 | 68,914.42 | Customer | Incoming Customer Checks | DEP REF *    2650 | KVALUL DATE: 04/07    43,860 04/08    7 5 054 | | 2203 | | | | | | | | | | | | |
| 32444 | 4/7/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 8039697O OUR: 0218813097FF | 0407H073AGC001690 | | | 55084 | 1CM693 | | NANCY STEINER PARTNERSHIP C/O NANCY STEINER | 4/7/2005 | $  100,000.00 | CA | CHECK WIRE | | | | |
| 32445 | 4/7/2005 | 379,860.00 | Customer | Incoming Customer Wires | YOUR, O/B MELLON BANK OUR: 0131707097FF | FEDWIRE CREDIT VIA: MELLON BANK NA.-DUE FROM BK m 1043000261 B/O: REDACT TTEE U/A DTD 10/0 TER REDACT | | | 308309 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 4/7/2005 | $  379,860.00 | CA | CHECK WIRE | | | | |
| 32446 | 4/7/2005 | 884,452.67 | Customer | Incoming Customer Wires | YOUR, 010504070O6266NN OUR, 0384814097FF | FEDWIRE CREDIT VIA. bank OF AMERICA N.A. B/06%&kY PARTNERS, LTD mvm»-RD L MA BOFF nen YORK NY 10022-4834/AC-0000 0000 1400 | | | 196915 | 1ZB015 | | HARMONY PARTNERS LTD | 4/8/2005 | $  884,452.67 | CA | CHECK WIRE | | | | |
| 32447 | 4/7/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR, OLB BK OF NYC OUR 4465600097FC | CHIPS CREDIT VIA. BANK OF NEW YORK B%0iBANK OF NEW YORKREF, allk-BtNF-ARD L madoff new york NY 10022-4834/AC-0000000001400 BNF-LOWELLI m. FEDWIRE CREDIT VIA. INTERCHANGE bank | | | 313750 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 4/7/2005 | $  2,000,000.00 | CA | CHECK WIRE | | | | |
| 32448 | 4/7/2005 | 3,600,000.00 | Customer | Incoming Customer Wires | YOUR, OIB INTERCHANGE our. 0313203097FF | 1021208871 BKX, REDACT SzL cMsFls*CTR/BNF- BERNARD L ma doff new york NY 10022-4834/AC-0000 return of AIP INVESTMENT PRINCIPAL. AIP | | | 221515 | 1CM930 | | THE BEATRICE WANG PARTNERSHIP | 4/7/2005 | $  3,600,000.00 | JRNL | CHECK WIRE | | | | |
| 32449 | 4/7/2005 | 22,744,722.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR NC08366S2S04070501 our, 0509700495IN | REDEMPTION of j.p. morgan CHASE S CO COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 32450 | 4/7/2005 | 40,002,916.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR NC08366S2S04070501 our, 0509700495IN | nassau DEPOSIT taken b/c bernard L madoff INC. ATTN. TONY TILETNICK JFK) MMWo0811 m 08040 | | | | | | | | | | | | | | |
| 32451 | 4/7/2005 | 370,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000172IB | prtPmaturity commercial pa per ticket * 000172 | | | | | | | | | | | | | | |
| 32452 | 4/7/2005 | (50,000.00) | Customer | Outgoing Customer Wires | your, cap OF OS/04/0 7 our, 0881100097JO | CHIPS debit VIA. CITIBANK 10008 a/c. kredietbank luxembourg (monaco monte carlo 98005, monaco  v 2MNvoRMN' n mnaco REF, FFC-ACC- 007375 | | | 305913 | 1FR107 | | GRANADILLA HOLDINGS LIMITED PO BOX 3186 ABBOT BUILDING MAIN STREET ROAD TOWN | 4/7/2005 | $  (50,000.00) | CW | CHECK WIRE | | | | |
| 32453 | 4/7/2005 | (85,500.00) | Customer | Outgoing Customer Wires | Your: 0880Wo- | fcAvinLzfYEBNAtl bank nj 1021202162 s>ll^N LEVYNE TMAD  0407B0OGC02C002150 | | | 88640 | 1CM011 | | MARION LEVINE | 4/7/2005 | $  (85,500.00) | CW | CHECK WIRE | | | | |
| 32454 | 4/7/2005 | (500,000.00) | Customer | Outgoing Customer Wires | 0eb>7jo | FEDWIRE DEBIT VIA. FST TeCH fcu bsn> 1323274160 | | | 189284 | 1CM428 | | DOS BFS FAMILY PARTNERSHIP LP | 4/7/2005 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 32455 | 4/7/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 08809000973O | A/C. REDACT bs 98119 INAD. 0407BIQGC01C002276 FEDWIRE DEBIT VIA. NORTH FORK BANK 1021407912 re"ARTMRSHIP LP REF. TELEBEN INAD | | | 308540 | 1L0162 | | ERIC LEVINE AND SUZAN LEVINE | 4/7/2005 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 32456 | 4/7/2005 | (500,000.00) | Customer | Outgoing Customer Wires | OUR 08808000973O | AO'CK'40ANSF0DEBIT TP morgan TRUST COMPANY | | | 157681 | 1S0366 | | THE JERROLD A SALMANSON TRUST 1984 | 4/7/2005 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 32457 | 4/7/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/04/07 OUR. 08806000973O | FEDWIRE DEBIT VIA. HSBC USA 1021 A/C. HSBC BANK PLC jONDON UNITED KINGDOM E14 5-HQ 3EN. THEMA HEDGED US EQLTIY FD HARCOURT STREET FOR THE EXCLUSIVE BENEFIT OF | | | 155028 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 4/7/2005 | $  (1,500,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32458 | 4/7/2005 | (3,000,000.00) | Customer | Outgoing Customer Wires | JODI OUR. 0880500097JO | w. mmi W993 ORG, BERNARD L. MADOFF 88 simmf m | | | | 88563 | 1A0116 | AIHT PARTNERS L.P C/O ANDREW H TANANBAUM MANAGING MEMBER, AHT | 4/7/2005 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 32459 | 4/7/2005 | (7,340,957.64) | Customer | Transfers to JPMC 509 Account | YOUR. CDS FUNDING OUR. 0176600097P | BOOK TRANSFER DEBIT A/C1 CHASE BANK USA, NA SYRACUSE NY 13206-RFT TTTMF /11 00 FFDRK | 3336 | | | | | | | | | | | | | |
| 32460 | 4/7/2005 | (26,620,831.00) | Investment | Overnight Sweep - Investment | YOUR. 31V9998452097 OUR, 0974001613ZE | ATP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 32461 | 4/7/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND083833740407050I OUR. 0509701489IN | NASSAU DEPOSIT TAKEN A/C. BERNARD L NADOFF INC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 50407 TO 050408 RATE 2.6875 | | | | | | | | | | | | | | |
| 32462 | 4/7/2005 | (355,000,000.00) | Investment | Commercial Paper - Investment | OUR; 0000000104IIB | PURH OF/SALE OF JPMORGAN CHASE CP REF. PURCHASE OF   CHEMICAL CP. TICKET I 000104 | | | | | | | | | | | | | | |
| 32463 | 4/8/2005 | 1,597.25 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31V9972861098 OUR, 0981002861XP | ATP INTEREST PAYMENT INTEREST ON PRINCIPAL OF#26,420,831 at AIP RATE-02.UY; for ATP INVESTMENT dated 04/07/05 AIP | | | | | | | | | | | | | | |
| 32464 | 4/8/2005 | 26,133.87 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000104IB | INTEREST REF, INTEREST     commercial pa PER TICKET I 000104 | | | | | | | | | | | | | | |
| 32465 | 4/8/2005 | 200,000.00 | Customer | Incoming Customer Wires | | w WMSI hxts INC ootg new york ny 10013-org, 42710758 REDACTL TTEE REDACT rev tr sad REDACT OGB sbantsbr | | | 165001 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 4/11/2005 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 32466 | 4/8/2005 | 300,000.00 | Customer | Incoming Customer Wires | YOUR, OSi of 05/04/08 our 0176500098ES | w/: wSml accounts PROCESSING o 0 salmanson fdn - kopp | | | 313743 | 1S0271 | THE DONALD SALMANSON FOUNDATION | 4/8/2005 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 32467 | 4/8/2005 | 393,000.00 | Customer | Incoming Customer Wires | your. OIB us tr nyc OUR 033913Q99FF | FEDWIRE CREDIT VIA, UNITED STATES TRUST co of newr BIDI tlaroand linderbaum new york ny 1002 REFF nhnasorkvN=2=BE8344/AC-L0MI 000001400 RFB=OIB us tr | | | 221375 | 1CM304 | ARMAND LINDENBAUM | 4/11/2005 | $ 393,000.00 | CA | CHECK WIRE | | | | |
| 32468 | 4/8/2005 | 432,000.00 | Customer | Incoming Customer Checks | dep REF 8   2652 | DEPOSIT cash LETTER cash LETTER 0000002652 | 2204 | | | | | | | | | | | | | |
| 32469 | 4/8/2005 | 3,000,000.00 | Customer | Incoming Customer Wires | your. 576939 our, 005681309IFF | FEDWIRE CREDIT VIA, hsbc bank usa 1021001088 IF: ^-MiBNseM Loma mm s,p^ww'c^M nt-broad market fund ldc AIC IFR030 30 INVESTMENT in madoff account BBI | | | 87779 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 4/8/2005 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 32470 | 4/8/2005 | 26,620,831.00 | Investment | Overnight Sweep - Return of Principal & Interest | Y8if emw | return of AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | | |
| 32471 | 4/8/2005 | 45,003,359.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC083a337404080501 OUR 0509800621 FN | nassau DEPOSIT taken BID, bernard L madoff INC ATTN, tony TILETNICK REF to repay your DEPOSIT fr 0 50407 3 IO nsmos rate 7 6875 | | | | | | | | | | | | | | |
| 32472 | 4/8/2005 | 355,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | uod  our, 0000000104IB | maturity REF, maturity     commercial pa PFT7   ttptt TbT1 nnewu | | | | | | | | | | | | | | |
| 32473 | 4/8/2005 | (125,000.00) | Customer | Outgoing Customer Wires | uod  YOUR, JODI OUR, D870DDDD9HJO | BOOK TRANSFER DEBIT aic, ING 8ANK NV amsterdam netherlands BVIDD=O ORG BERNARD L madoff 88 | | | 261583 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 4/8/2005 | $ (125,000.00) | CW | CHECK WIRE | | | | |
| 32474 | 4/8/2005 | (500,000.00) | Customer | Outgoing Customer Wires | uud  YOUR. cap of D5/04/08 our. 086990D89JO | book TRANSFER DEBIT aic INSTITUTE for student acfqeven take STTCCFSS ny snd5=-U=IR | | | 293783 | 1CM457 | INSTITUTE FOR STUDENT ACHIEVEMENT INC | 4/8/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 32475 | 4/8/2005 | (1,400,000.00) | Customer | Outgoing Customer Wires | uuo  YOUR. cap lgfc OUR. 08699DODS9KJO | FEDWIRE DEBIT VIA. BK amer nyc 1026009593 a/c. hglc ASSOCIATES SILVER SPRING, no 20910 IMAD 0408B0GC06COOI586 | | | 96201 | 1H0141 | HGLC ASSOCIATES,L.LLP | 4/8/2005 | $ (1,400,000.00) | CW | CHECK WIRE | | | | |
| 32476 | 4/8/2005 | (2,890,000.00) | Customer | Outgoing Customer Wires | uuo  your. JODI OUR. D8697OD09HJO | FEDWIRE DEBIT VIA. BK amer nyc REF, teleben | | | 254999 | 1K0167 | KAY INVESTMENT GROUP LLC | 4/8/2005 | $ (2,890,000.00) | CW | CHECK WIRE | | | | |
| 32477 | 4/8/2005 | (3,070,000.00) | Customer | Outgoing Customer Wires | uuo  your, cap of D5/04/08 our.J8696OD009JO | >CTJTM79R 1011301798 A/C. shetland FUND LIMITED PARTNERS ^^ACDaO5ETIDGC0^7D09904 | | | 157705 | 1S0165 | SHETLAND FUND LIMITED PTRSHIP | 4/8/2005 | $ (3,070,000.00) | CW | CHECK WIRE | | | | |
| 32478 | 4/8/2005 | (3,639,429.64) | Customer | Transfers to JPMC 509 Account | YOUR. D1673DDD98FP | m: wim na SYRACUSE ny 13106-REF ITIME/11 00 fodbk | 3338 | | | | | | | | | | | | | |
| 32479 | 4/8/2005 | (23,960,546.00) | Investment | Overnight Sweep - Investment | YOUR 31V9998467098 OUR: 0994001635ZE | ATP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase ft CO. commercial PAPER. | | | | | | | | | | | | | | |
| 32480 | 4/8/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | uud  YOUR ND083390B1D4D8D501 OUR i   ATTN: TONY TILETNICK REF: TO ESTABLISH D5D98D1497IN | NASSAU DEPOSIT TAKEN A/C1 BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 50408 TO 050411 RATE 2.6250 | | | | | | | | | | | | | | |
| 32481 | 4/8/2005 | (350,000,000.00) | Investment | Commercial Paper - Investment | OUR. 0000000096IB | purh OF/SALE OF JPHORGAN chase CP REF. PURCHASE OF    CHEMICAL CP. ttpkft i nnmrofi | | | | | | | | | | | | | | |
| 32482 | 4/11/2005 | 4,292.94 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 3lY9972909101 our. 1011002909XP | AIT INTEREST PAYMENT INTEREST ON P8NCIPAL OF #23^60,54(5 AT AII RATE-02.15X for AIT INVESTMENT dated 04/08/05 AIT REFERENCE:31Y9999467098 | | | | | | | | | | | | | | |
| 32483 | 4/11/2005 | 34,000.00 | Customer | Incoming Customer Wires | our. 1011596000TC | n: | | | 211689 | 1EM431 | CROESUS XIV PARTNERS | 4/11/2005 | $ 34,000.00 | CA | CHECK WIRE | | | | |
| 32484 | 4/11/2005 | 75,849.77 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000096IB | INTEREST REF, INTEREST     ^OIHERCIAL PA | | | | | | | | | | | | | | |
| 32485 | 4/11/2005 | 1,197,439.41 | Customer | Incoming Customer Checks | DEF ref *   2653 | 7AcI*tnH0=/653 LVALUE DATE, 04/12    146,809  04/13    989 630/04/14    41,000 | 2205 | | | | | | | | | | | | | |
| 32466 | 4/11/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR. O/B CITIBANK nyc our, 043920110IFF | wire B/O. REDACT REDACT REF. chase NYC/CTR/BNF-BERNARD L MA doff new york NY 10022-4834/AC-0000 00001400 RFB=O/B CITIBANK nyc OBI-N OTIFY | | | 308352 | 1CM927 | JEROME FRIEDMAN | 4/12/2005 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 32487 | 4/11/2005 | 23,960,546.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998467098 OUR. 0982003295XN | return of AIT INVESTMENT PRINCIPAL Msm™' mm | | | | | | | | | | | | | | |
| 32488 | 4/11/2005 | 45,009,843.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC08399081041105501 OUR. 0510100523IN | nassau DEPOSIT taken B/O bernard L hadoff INC. ATTN. tony TILETNICK REF, to repay your DEPOSIT FR 05040 | | | | | | | | | | | | | | |
| 32489 | 4/11/2005 | 350,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000096ib | 8 to 050411 RATE 2,6250 maturity ref, MATURITY COMMERCIAL PA PER    ticket + 000096 | | | | | | | | | | | | | | |
| 32490 | 4/11/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi our 0618800101jo | WWm, cleve /£41370433 aic/ lori a. FRIEDMAN REDACT IMAD, 04l1fsiggo07zooxn00 | | | 228270 | 1ZA194 | DAVINA GREENSPAN LORI FRIEDMAN JT WROS REDACT | 4/11/2005 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 32491 | 4/11/2005 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP of 05/04/11 OUR, 0618700101jo | chips debit via. HSBC BANK USA 10108 aic, HSBC BANK plc LONDON E14 5HQ ENGLAND ben, bud redemotion mosccds ACC0U L-2Q14 LUXEMBOURG rGEd | | | 226704 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 4/11/2005 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 32492 | 4/11/2005 | (230,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP of 05/04/11 OUR, 0618600101jo | eedwtre debit via CV NATI, & la //122016068 akcemjfY CHAIS REDACT RMFDJT4ME3Q06_3CZj5ZC001697 | | | 282729 | 1C1020 | EMILY CHAIS | 4/11/2005 | $ (230,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32493 | 4/11/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR, 0618500101jo | BOOK transfer debit a/c, Sir investment COMPANY NEW YORK NY 100z8-0808 | | | | 165137 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 4/11/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 32494 | 4/11/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi our 0618400101jo | fedwire debit via CV NATL BK LA /1220160SS aic, REDACT REDACT ref. teleben/time/io31 tn/fad 0411biaayO7coo4099 | | | | 253544 | 1ZB268 | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 4/11/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 32495 | 4/11/2005 | (1,138,855.05) | Customer | Outgoing Customer Wires | YOUR 0OD8300101JO | fedwire debit via WACHOVIA BK NA VA /051400049 aic, AHT associates, LLC falls CHURCH, virginia 2Z0 4S ref, TELEBEN | | | | 298312 | 1A0001 | AHT PARTNERS | 4/11/2005 | (1,138,855.05) | CW | CHECK WIRE | | | | |
| 32496 | 4/11/2005 | (7,030,084.81) | Customer | Transfers to JPMC 509 Account | YOUR us FUNOING our: 0160400101FP | I HAD i 0411BbQGC03C00709 book TRANSFER DEBIT A/C. chase bank USA, na syracuse NY 13206- rff TTTMF111 oo ffbw | 3340 | | | | | | | | | | | | | |
| 32497 | 4/11/2005 | (31,462,593.00) | Investment | Overnight Deposit - Investment | your, 31Y9998455101 OUR, 10140016332E | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase 8 CO  commercial PAPER | | | | | | | | | | | | | | | |
| 32498 | 4/11/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | your, N00841485004110501 OUR8 0510101375IN | nassau DEPOSIT taken A/C. bernard L madoff INC. iW^ TO-^iYTammi)cw DEPOSIT fr 0 | | | | | | | | | | | | | | | |
| 32499 | 4/11/2005 | (330,000,000.00) | Investment | Commercial Paper - Investment | OUR: 000000006zIB | purh OFISALE of jpmorgan chase cp REF: purchase of chemical CP, npfh * nnnn^7 | | | | | | | | | | | | | | | |
| 32500 | 4/12/2005 | 1,905.23 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31Y9972880102 OUR. 1021002880XP | AIP INTEREST payment INTEREST on PRINCIPAL of $31,442,593 at AIP rate-02.j5X for AIP I.NVESTMENT dated 04/11/05 AIP vsowa to™ REFLECTS compounding of | | | | | | | | | | | | | | | |
| 32501 | 4/12/2005 | 24,293.45 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000062IB | INTEREST REF: INTEREST      commercial pa PER TICKET * 000062 | | | | | | | | | | | | | | | |
| 32502 | 4/12/2005 | 34,589.24 | Customer | Incoming Customer Wires | your. OIB northern tr our: 014320110ZFF | voia^nor{'REDteTTRUST bank of FLORIDA 1066009650 B/O: DIATOMITE CORPORATION of ameri 19925 no 39TH rd REF: chase NYC/CTRBBK-BERNARD L ma doff HEM | | | | 267599 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 4/12/2005 | 34,589.24 | CA | CHECK WIRE | | | | |
| 32503 | 4/12/2005 | 131,500.00 | Customer | Incoming Customer Wires | Your os1 of 05/04/12 our: 012290010ZES | FEDWIRE CREDIT VIA: CITIBANK N/Y. ^IEANcte b LEAF &i1cit1ro6ayc/ctr/bnf-bernard lma doff new york ny 10022-4834/ac-0000 00001400 rfb-cb citibnl6 nyc oh6-f 10 JEANETTE LEAF acc 1L0220 BBWTI mac D4I2BIQ0G12COOO421 100k TRANSFER f t0. INTERNAL accounts PROCESSING G newark dc 19113-orz. IO10148004 | | | | 110842 | 1L0220 | JEANETTE B LEAF | 4/13/2005 | 131,500.00 | CA | CHECK WIRE | | | | |
| 32504 | 4/12/2005 | 500,000.00 | Customer | Incoming Customer Wires | Your os1 of 05/04/12 our: 012290010ZES | | | | | 120433 | 1B0229 | DIANE BELFER | 4/12/2005 | 500,000.00 | CA | CHECK WIRE | | | | |
| 32505 | 4/12/2005 | 802,209.74 | Customer | Incoming Customer Checks | DEP ref »        2454 | DEPOSIT cash LETTER ^MEm^i0S4    300,001 04/13 433,739 04/14      61,15 04/15        1,354 | | 2206 | | | | | | | | | | | | | |
| 32506 | 4/12/2005 | 2,950,000.00 | Customer | Incoming Customer Wires | | b7hiT3r001349 | | | | 308576 | 1K0167 | KAY INVESTMENT GROUP LLC | 4/13/2005 | 2,950,000.00 | CA | CHECK WIRE | | | | |
| 32507 | 4/12/2005 | 31,462,593.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998455101 our 1012003274XN | RETURN of AIP investment PRINCIPAL AIP REDEMPTION of J.P. morgan chase 8 CO  COMMERCIAL PAPER | | | | | | | | | | | | | | | |
| 32508 | 4/12/2005 | 50,003,732.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR NC08414850O4120501 our. 051O2OQ407IN | nassau DEPOSIT taken I/o. JERNARD L madoff INC. atn, TONY TTLETNICK ref to repay your DEPOSIT fr 05041 1 to 050412 int 2 S815 | | | | | | | | | | | | | | | |
| 32509 | 4/12/2005 | 330,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000062IB | maturity ref. maturity     nm^RCUAL pa | | | | | | | | | | | | | | | |
| 32510 | 4/12/2005 | (100,000.00) | Customer | Outgoing Customer Wires | | fedwire DEHT lank NA AIC. marden FAMILY ltd PART ".m^cwiGM0^^001351 | | | | 211349 | 1M0086 | MARDEN FAMILY LP REDACTED | 4/12/2005 | (100,000.00) | CW | CHECK WIRE | | | | |
| 32511 | 4/12/2005 | (220,000.00) | Customer | Outgoing Customer Checks | | check PAID »     16726 | | | | 155253 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/11/2005 | (220,000.00) | PW | CHECK | | | | |
| 32512 | 4/12/2005 | (280,000.00) | Customer | Outgoing Customer Wires | your, jooi our, 0410800102JO | 100k transfer debit a/C. ing bank nv amsterdam netherlands bv00-0 org. bernard l macoff 88 5 third avenue ne | | | | 221630 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 4/12/2005 | (280,000.00) | CW | CHECK WIRE | | | | |
| 32513 | 4/12/2005 | (520,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/04/12 OUR 0470700102JO | REFI teleben fedwire debit VIAt HSBC USA 1021001088 a/c. HONG KONG 8 SHANGHAI BANKING c hong KONG hen. IMPACT desian LIMITED 11 PEDDLER streeecentral HONG | | | | 200655 | 1FN062 | IMPACT DESIGNS LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 4/12/2005 | (520,000.00) | CW | CHECK WIRE | | | | |
| 32514 | 4/12/2005 | (575,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #      16725 | | | | 282983 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/11/2005 | (575,000.00) | PW | CHECK | | | | |
| 32515 | 4/12/2005 | (830,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/04/12 OUR. 0470600102JO | elk A^ARRTew)0FF 88 s third suf NF | | | | 305897 | 1FN037 | THE YESHIAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 4/12/2005 | (830,000.00) | CW | CHECK WIRE | | | | |
| 32516 | 4/12/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/04/12 OUR, d47o30q102jo | fedwire debit VIA, NATIONAL city OHI 1041000124 aic..REDACT REDACT urnt "F'RdDGcnscmnorfi | | | | 267686 | 1CM643 | SHELDON ADELMAN | 4/12/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 32517 | 4/12/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/04/12 OUR 0470400102JO | fedwire DEBIT via. CHEVY CHASE SAV BK 1255071981 a/c. 1700 K street ASSOCIATES,LLC WASHINGTON, D.C. 20036 IMAD . 0412.RI0GsC05C001387 | | | | 182549 | 1EM443 | 1700 K STREET ASSOCIATES LLC | 4/12/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 32518 | 4/12/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0470500102JO | fedwire DEBIT VIAi city NB OF FLA ^&cmfr family LLLDGS .NEVADA LTD mI;finiELeben tmafi . (141 7RToeTmTrmn nsn | | | | 227767 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 4/12/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 32519 | 4/12/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR 0470200102JO | FEDWIRE debit via city NB OF FLA ^'5^ViiN SCffFF f^IAMFL ^fb.^sZT6sGC07C001358 | | | | 228117 | 1S0243 | STEVEN SCHIFF | 4/12/2005 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 32520 | 4/12/2005 | (2,165,000.00) | Customer | Outgoing Customer Wires | YOOUURR,, C0A47P010F010052/0004/12 | FEDWIRE DEBIT | | | | 142538 | 1S0165 | SHETLAND FUND LIMITED PTRSHIP | 4/12/2005 | (2,165,000.00) | CW | CHECK WIRE | | | | |
| 32521 | 4/12/2005 | (11,849,946.85) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING OUR, 0165500102FP | AIC, JufLAND FUND LIMITED PARTNERS MASSACHUSETTS 01970 IMAD. 0412BIQGC04C001728 ^ sAfteto, na | 3343 | | | | | | | | | | | | | |
| 32522 | 4/12/2005 | (20,000,000.00) | Customer | Outgoing Customer Wires | YYuurr i jodi OUR, 0470000102jo | BOOK, TRANSFER DEBIT. AIC,  REDACT ORCl, BERNARD L, MADOFF 88 5 THIRD AVENTEENEW YORKNY 10022 | | | | 187922 | 1S0434 | PAMELA M SCHEIN GRANTOR TST C/O IRVING SHAFRAN | 4/12/2005 | (20,000,000.00) | CW | CHECK WIRE | | | | |
| 32523 | 4/12/2005 | (24,515,477.00) | Investment | Overnight Deposit - Investment | YOUR r 31Y9998441102 OUR 10240016272E | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 32524 | 4/12/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR NDQ8433375041120S01 OUR t QI510201453IN | NASSAU DEPOSIT TAKEN aMmMF INC. REE TO ESTABLISH YOUR DEPOSIT FR 0 50412 T0 050413 RATE 2.6875 | | | | | | | | | | | | | | | |
| 32525 | 4/12/2005 | (300,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000140IB | rw me vM0IRGo/ or ticket i 000140 | | | | | | | | | | | | | | | |
| 32526 | 4/13/2005 | 1,477.34 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR or 31Y9072677103 OUR, 1031002877XP | AIP INTEREST PAYMENT $2^?{4^ itaw)RATE=02.17X FOR AIP I,NVESTMENT DATED 04/12/05 AIP REFERENCE=31Y9996441102 EFFECTIVE YIE L D - 01.3 | | | | | | | | | | | | | | | |
| 32527 | 4/13/2005 | 22,084.96 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000140IB | INTEREST REF. INTEREST      COMMERCIAL PA peu ttpk8 s nmidn | | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32528 | 4/13/2005 | 114,195.00 | Customer | Incoming Customer Wires | YOUR, 1ZB30540 OUR 3337200103FC | CHIPS CREDIT VIA. HSBC BANK USA 1010R B/O. NEW YORK GASTROENTEROLOGY LLP NEW YORK NY 10021-0903 REF. NBNF-BERNARD L MADOFF HEW | | | 177753 | 1ZB385 | | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 4/13/2005 $ | 114,195.00 | CA | CHECK WIRE | | | | |
| 32529 | 4/13/2005 | 180,000.00 | Customer | Incoming Customer Wires | YOUR, 010S0413aO4334NN OUR, 0419S50210JFF | FEDWTRE CREDIT VIA. BANK OF AMERICA NA 112100035B REF. CHASE NYC/CTR/BNF=BERHARD L MA DOFF NEH YORK NY 10022-4834/AC-0000 00001400 | | | 55278 | 1EM142 | | THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 4/14/2005 $ | 180,000.00 | CA | CHECK WIRE | | | | |
| 32530 | 4/13/2005 | 515,000.00 | Customer | Incoming Customer Wires | YOUR, O/B CITIBANK NYC OUR 0139213103FF | FEDWTRE CREDIT VTA. CITIBANK 102100009 B/O. BERNARD L MA DOFF HEM YORK NY 10022-4834/AC-0000 00001400 | | | 155357 | 1N0028 | | NINE THIRTY LL INVESTMENTS LLC C/O JFI | 4/13/2005 $ | 515,000.00 | CA | CHECK WIRE | | | | |
| 32531 | 4/13/2005 | 1,440,000.00 | Customer | Incoming Customer Checks | DEP REF #     Z6SS | DEPOSIT CASH LETTER CASH LETTER 0000002655 *VALUE DATE: 04/13    150,000 MI .imm 04/18 21,50 0 | | 2207 | | | | | | | | | | | | | |
| 32532 | 4/13/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR, O/B CITIBANK NYC OUR 0280201103FF | FEDWIRE CREDIT VIA. CITIBANK 1021000089 B/O. ADLER ASSOCIATES GHASE,MB,,20815-4302609 CHASE NYC/CTR/BNF-BERNARD L MA ff//AMM^^ !-AD | | | 267612 | 1A0146 | | ADLER ASSOCIATES LP | 4/13/2005 $ | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 32533 | 4/13/2005 | 2,125,000.00 | Customer | Incoming Customer Wires | | HOOK TRANSFER CREDIT BD. FORTIS BANK (CAYMAN) LMHED GRAND CAYMAN CAYMAN ISLANDS eRG. LLARLEY INTERNATIONAL (CAYMAN) | | | 120850 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 4/14/2005 $ | 2,125,000.00 | CA | CHECK WIRE | | | | |
| 32534 | 4/13/2005 | 2,148,185.52 | Customer | Incoming Customer Wires | YOUR, OOOQ004434 OUR, 0138802103FF | 11b7036e000470 | | | 303085 | 1B0214 | | TED BIGOS | 4/13/2005 $ | 2,148,185.52 | CA | CHECK WIRE | | | | |
| 32535 | 4/13/2005 | 4,220,000.00 | Customer | Incoming Customer Wires | your. OIB CITIBANK NYC OUR, 0145513103ff | FEDWIRE CREDIT VIA. CITIBank 7a0*,000025BOx20O7G8 57TH STREET, S6TH FLOOR ree chase NYC/CTR/btk-bernard L ma doff NEW york NY 10022 | | | 218788 | 1N0030 | | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 4/13/2005 $ | 4,220,000.00 | CA | CHECK WIRE | | | | |
| 32536 | 4/13/2005 | 24,515,477.02 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y99994441102 our,'1022003274XN | return of AIP INVESTMENT principal AIP REDEMPTION of J.P. morgan rwASF a m mA IPPuAT papfp | | | | | | | | | | | | | | |
| 32537 | 4/13/2005 | 50,003,732.64 | Investment | Commercial Paper - Return of Principal & Interest | your. NCOSx33750x305Q1 OUR, 0510300547LN | nassau deposit taken bid. bernard l madoff inc. ATTN. tony tiletnick REF. to repay your deposit 0i 05041 2 to 050413 rate 2.6875 | | | | | | | | | | | | | | |
| 32538 | 4/13/2005 | 300,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000140B | maturjtyturity commercial pa PER TICKET • 000140 | | | | | | | | | | | | | | |
| 32539 | 4/13/2005 | (6,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI our. 0740000103JO | FEDWIRE debit VIA, ORITANI svgs bk NJ 1221270541 a/c. REDACT Ref TELEBeN inad. 0413biggo95o01904 | | | 198906 | 1L0093 | | MARC LIPKIN | 4/13/2005 $ | (6,000.00) | CW | CHECK WIRE | | | | |
| 32540 | 4/13/2005 | (40,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/04/13 our,0739900103Jo | chips DEBH VIA, FLEET national bank NYC 10032 a/c, shana SKOLLER REDACT ssn. 0194615 | | | 164988 | 1M0110 | | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/13/2005 $ | (40,000.00) | CW | CHECK WIRE | | | | |
| 32541 | 4/13/2005 | (56,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/04/13 our 0739600103JO | book transfer DEBH AIC, JENNIFER S madoff REDACT | | | 155328 | 1M0169 | | JENNIFER MADOFF | 4/13/2005 $ | (56,000.00) | CW | CHECK WIRE | | | | |
| 32542 | 4/13/2005 | (780,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR 0739700103JO | fedwire DEBH VIA, FLEET natl bank NJ 1021202162 | | | 84193 | 1B0198 | | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 4/13/2005 $ | (780,000.00) | CW | CHECK WIRE | | | | |
| 32543 | 4/13/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | your, SAM2EM our 0739600103JO | IMoAD. TE4EB1BN0GO32C001928 vMrMchgo 1071000152 A/C. INCOMING TRUST WIRE account BEN. REDACT TRUST IMA 349m REF.,ITIME/T0.54 IMAD | | | 311639 | 1Z0014 | | SAM ZEMSKY | 4/13/2005 $ | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 32544 | 4/13/2005 | (12,467,392.78) | Customer | Transfers to JPMC 509 Account | your, cds FUNDING our 0221500103FP | M'MInPWa, na | 3346 | | | | | | | | | | | | | |
| 32545 | 4/13/2005 | (5,999,129.00) | Investment | Overnight Sweep - Investment | your, 31y99984631lb our. 1o340o1643ze | AT? ffiWoreniGAN chase S CO. commercial PAPER. | | | | | | | | | | | | | | |
| 32546 | 4/13/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your. ND0s449788041305Ql our, 0510301539IN | nassau DEPOSIT taken AIC bernard L MADOFF INC. ATTN. tony TTLETNICK REE to ESTABLISH your DEPOSIT fr 0 Sf84.S TO (150414 RATE * 6875 | | | | | | | | | | | | | | |
| 32547 | 4/13/2005 | (300,000,000.00) | Investment | Commercial Paper - Investment | our, 0000000144IB | TICKET # 000144 | | | | | | | | | | | | | | |
| 32548 | 4/14/2005 | 1,669.46 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST payment INTEREST on PP/NCJPAL of 5Z5699,129 at AIP RATE-02.18x for AIP EVERSMENT dated 04/13/05 AIP REFERENCE>31Y99984631l03 | | | | | | | | | | | | | | |
| 32549 | 4/14/2005 | 3,442.00 | Customer | Incoming Customer Wires | your, 51-041305-11-2 our, 4267900104fc | CHIPS CREDIT VIA. bank of new york 1000 B/O. FIRST TRUST CORPORATION IIrP'ue'=BMA1532madoff new york F^T^f5ofoRiTM9MNv50r B0202-3323 OBI=REDACT | | | 177768 | 1ZR141 | | NTC & CO. FBO JOHN H PETITO REDACTED | 4/14/2005 $ | 3,442.00 | CA | CHECK WIRE | | | | |
| 32550 | 4/14/2005 | 3,500.00 | Customer | Incoming Customer Wires | your, 2-0413o.s-1-14 our, 4268000104fg | CHIPS CREDIT VIA, bank of NEW york 10001 B/O. FIRST TRUST corporation DENVER co 80202-3323 REF. madf-ber.nar.il L madoff new york ny 10022-4834/AC-- | | | 177813 | 1ZR249 | | NTC & CO. FBO WILLIAM L FORD REDACTED | 4/14/2005 $ | 3,500.00 | CA | CHECK WIRE | | | | |
| 32551 | 4/14/2005 | 22,084.96 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000144IB | INTEREST REF. INTEREST     commercial fa 'er TICKET t 0 00144 | | | | | | | | | | | | | | |
| 32552 | 4/14/2005 | 60,000.00 | Customer | Incoming Customer Checks | DEP REF ft     2656 | DEPOSIT cash LETTER cash LETTER 0000002656 | | 2208 | | | | | | | | | | | | |
| 32553 | 4/14/2005 | 200,000.00 | Customer | Incoming Customer Wires | your, swf of 0 5/04/14 OUR 2639900104ID | fSK, C*u6otP iJUBBAL mkts TNC outo NEW york NY 10013 org. 42710758 REDACT rtce REDACT rev tr uad REDACT m:R  SRABWS0ff? | | | 308568 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 4/14/2005 $ | 200,000.00 | CA | CHECK WIRE | | | | |
| 32554 | 4/14/2005 | 27,569,129.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y99984631l03 our. 1032002283XN | return of AIP investment PRINCIPAL AIP redeonption of JP. morgan chase g co. COM'ESCAL paper. | | | | | | | | | | | | | | |
| 32555 | 4/14/2005 | 45,003,359.38 | Investment | Overnight Deposit - Return of Principal & Interest | your. NDos449788461305 our. tony TTLETNICK REF. to repay your DEPOSIT fr 05041 1 | nassau DEPOSIT taken BlO, bernard L madoff INC. ATTN. tony TTLETNICK REF. to repay your DEPOSIT fr 05041 1 TO ncnA0t TJATC  0 i87 | | | | | | | | | | | | | | |
| 32556 | 4/14/2005 | 300,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000144IB | .'   rvy   orar't  L'r\ IJj   L. 1'u f ' maturity REF. maturity commercial pa PFP.     TT!I&TT & nun 1d | | | | | | | | | | | | | | |
| 32557 | 4/14/2005 | (17,000.00) | Customer | Outgoing Customer Wires | YOuR 0O7DI900104JO | FEDWIRE debit VIA. wash mut bkfa stoc A^/PMvvTNfcarol LIPKIN REDACT REF^ TELEBeN TMAT1.  (161 liBI Off0 fifcffi D1 TQSE | | | 241946 | 1L0036 | | IRWIN LIPKIN | 4/14/2005 $ | (17,000.00) | CW | CHECK WIRE | | | | |
| 32558 | 4/14/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, JODI our. 0791800104JO | Book transfer debit a/c. pj administrator llc new york ny 10017- | | | 226908 | 1KW387 | | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 4/14/2005 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 32559 | 4/14/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, cap of 0 5/0 4/14 OUR 0791700104JO | REDACT a/c. edith A, SCHUR REDACT REF teleben IMAD. 04148BQGC03C001782 | | | 165153 | 1S0376 | | EDITH A SCHUR C/O SPEER & FULVIO | 4/14/2005 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 32560 | 4/14/2005 | (1,700,000.00) | Customer | Outgoing Customer Wires | Your, jodi OUR, 0791600104JO | W% WFk la 1^0df^0Uniceyoe trading company imad. 0418biggo02o001918 | | | 142563 | 1U0021 | | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 4/14/2005 $ | (1,700,000.00) | CW | CHECK WIRE | | | | |
| 32561 | 4/14/2005 | (10,646,163.08) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING OUR 0177400104FP | W zIWl na SYRACUSE NY 13206-REF: ITTME/1LOO fodbk | 3350 | | | | | | | | | | | | | |
| 32562 | 4/14/2005 | (19,266,137.00) | Investment | Overnight Sweep - Investment | > 31Y490909»4 | s co commercial PAPER | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32563 | 4/14/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND084675510414050 1 OUR 0510401491IN | Nassau deposit Taken ref. to establish your deposit fr 0 50414 to 050415 rate 2.6875 | | | | | | | | | | | | | | |
| 32564 | 4/14/2005 | (290,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000103IB | purh OFISALE of gpmh9un chase CP REF. PURCHASE of chemical CP. ttpfft ft mmm | | | | | | | | | | | | | | |
| 32565 | 4/15/2005 | 1,172.02 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972896105 OUR, 1051002896XP | AIP INTEREST PAYMENT INTEREST on PMNCIPAL of #3,9,t66,137 at ATP rate-q2.19% for wn-mmm »iT | | | | | | | | | | | | | | |
| 32566 | 4/15/2005 | 21,348.79 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000103IB | INTEREST p¥W■ DnERSct * oosW™ PA | | | | | | | | | | | | | | |
| 32567 | 4/15/2005 | 1,513,545.29 | Customer | Incoming Customer Checks | dep ref « 2657 | deposh cash LETTER cash LETTER 0000002657 =VALUE DATE: 04/15 267,901 04/18 1,023,240 04/19 209.133 04 20 13.271 | | | 2209 | | | | | | | | | | | |
| 32568 | 4/15/2005 | 12,500,000.00 | Customer | Incoming Customer Wires | your: swf of 05/04/15 our, 13193001053S | Brf I"F1Mzedayman, LIMITED grand cayman cayman ISLANDS ORG. harley INTERNATIONAL (cayman) | | | | 282833 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 4/15/2005 | 12,500,000.00 | CA | CHECK WIRE | | | | |
| 32569 | 4/15/2005 | 19,266,137.00 | Investment | Overnight Sweep - Return of Principal & Interest | your: our. 10420f3289XN | return of AIP INVESTMENT PRINCIPAL AP REDEMPTION of J.P. morgan THASF s TO mMMF.FITAT. PAPER | | | | | | | | | | | | | | |
| 32570 | 4/15/2005 | 50,003,732.64 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC084675510415050 1 our: 0510500723IN | nassau deposit taken Bid, bernard l madoff inc. attn. tony titensick ref. to repay your deposit fr 0 5041 4 to 0sd41s rate 2.6875 | | | | | | | | | | | | | | |
| 32571 | 4/15/2005 | 290,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our: 0000000103IB | maturity ref. maturity COMMERCIAL pa vsv TirvvT » mmmi | | | | | | | | | | | | | | |
| 32572 | 4/15/2005 | (3,151.28) | Customer | Outgoing Customer Wires | your, JODI our,1148500105JO | CHIPS DEBH via. SOCIETE SENEALSE NA psc. a/cP SOCIETE generale PARIS ben: MR and mrs apfelbaum REDACT ref: telx TELEBEN bnf SSN: 0254390 | | | | 158499 | 1FN076 | MADAME LAURENCE APFELBAUM | 4/15/2005 | (3,151.28) | CW | CHECK WIRE | | | | |
| 32573 | 4/15/2005 | (4,000.00) | Customer | Outgoing Customer Wires | your, JODI our. 0902600105JO | CHIPS DEBIT VIA: CITIBANK 10008 A/C: oakdale FOUNDATION, INC SSN- iattose'? | | | | 312697 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 4/15/2005 | (4,000.00) | CW | CHECK WIRE | | | | |
| 32574 | 4/15/2005 | (21,734.97) | Customer | Outgoing Customer Wires | your, JODI our, 1148400105 JO- | book TRANSFER DEBH a/C. SOCIETE generale fontenay SBOIS france 94727 ?RfiTTRzfRAvri L' MADOFF 88 ben: 10005094618 | | | | 155015 | 1FN075 | MELLE EMILIE APFELBAUM | 4/15/2005 | (21,734.97) | CW | CHECK WIRE | | | | |
| 32575 | 4/15/2005 | (37,100.00) | Customer | Outgoing Customer Wires | your, JODI our. 0902500105JO | CHIPS DEBIT HA08C(TBANK m Mcim"a™ irrojsREF. TELEBEN SSN: 0245963 | | | | 293373 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 4/15/2005 | (37,100.00) | CW | CHECK WIRE | | | | |
| 32576 | 4/15/2005 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/04/15 OUR, 0902400105JO | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: CREDIT SUISSE GENEVA SWITZERLAND 1211 BEN: SOUTHEY INTERNATIONAL LIMITED PstCIPALITY OF VTA^JjllIBIf BANK NA. 062001319 A/C: THE BERNARD | | | | 155005 | 1FR116 | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 4/15/2005 | (50,000.00) | CW | CHECK WIRE | | | | |
| 32577 | 4/15/2005 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR, 00D230010530 | MARDEN PROFIT SHS REDACTED REF, THE BERNARD MARDEN PROFIT SHAR MaD A^1415BBGGC04C0 026.01 FEDWIRE DEBIT VIA: KEY BK WASH TAC | | | | 211391 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 4/15/2005 | (113,750.00) | CW | CHECK WIRE | | | | |
| 32578 | 4/15/2005 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0902200105JO | A/£50MERT^TT REDACT REDACT IMAD: 04IBH0GG/O2C/002555 | | | | 303061 | 1A0044 | PATRICE M AULD | 4/15/2005 | (150,000.00) | CW | CHECK WIRE | | | | |
| 32579 | 4/15/2005 | (212,791.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/04/15 OUR, 0902100105JO | CHIPS DEBIT VIA. CITIBANK -0008 A/C: REDACT SSN: REDACT | | | | 228058 | 1R0041 | AMY ROTH | 4/15/2005 | (212,791.00) | CW | CHECK WIRE | | | | |
| 32580 | 4/15/2005 | (727,140.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0902000105JO | FEDWIRE DEBIT VIA. KEY BK WASH TAC REDACT A/C:REDACT REDACT REF. TelEBEN JMAD: 041SBfssC03C002490 | | | | 124619 | 1A0044 | PATRICE M AULD | 4/15/2005 | (727,140.00) | CW | CHECK WIRE | | | | |
| 32581 | 4/15/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0901900105JO | VTA: NBI. NYC. 021200339 A/C: 0.0.0. INVESTMENTSL.P. CARLSTEADIN.J. REF. TELEENIMAD. 041581GGC06C002629 | | | | 313735 | 1O0015 | ODD INVESTMENT LP C/O DANIEL SILNA | 4/15/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 32582 | 4/15/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | YDUR JDDI dUr 090180010SJD | book TRANSFER DEBIT A/C, 000000009999965 1 ORG, bernard L. HAJCQFF 88 5 THIRD AVE., ne BEN. IQ20311 rcTfBUREand Nrochelle BELFER fDN | | | | 181306 | 1B0137 | THE ARTHUR & ROCHELLE BELFER FDN INC | 4/15/2005 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 32583 | 4/15/2005 | (1,700,000.00) | Customer | Outgoing Customer Wires | ydur. cap Of 05/04/15 dur 0901700105JO | book TRANSFER DEBIT AIC, REDACT | | | | 282932 | 1J0052 | SIMON JACOBS | 4/15/2005 | (1,700,000.00) | CW | CHECK WIRE | | | | |
| 32584 | 4/15/2005 | (2,700,000.00) | Customer | Outgoing Customer Wires | your, JDDI dur. 0901600105JO | FEDWIRE DEBIT VIA. CITIBANK nyc REDACT REf, TELEBEN FvsD 04tSbqgs07s002599 | | | | 110860 | 1M0024 | JAMES P MARDEN | 4/15/2005 | (2,700,000.00) | CW | CHECK WIRE | | | | |
| 32585 | 4/15/2005 | (3,080,174.00) | Customer | Outgoing Customer Wires | your, cap Of 05/04/15 OUR 0901500105JO | fEDWIRE DEBIT VTA wells LARGO na A'^NKiI & REDACT REDACT IRAIL T0^wsGO32C002552 | | | | 305294 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 4/15/2005 | (3,080,174.00) | CW | CHECK WIRE | | | | |
| 32586 | 4/15/2005 | (4,296,806.85) | Customer | Transfers to JPMC 509 Account | your, cds FUNDING OUR 0158000105FP | book. TRANSFER DEBIT A/C. cmase bank. USA, NA wm/nw | 3353 | | | | | | | | | | | | | |
| 32587 | 4/15/2005 | (22,595,898.00) | Investment | Overnight Sweep - Investment | your, 31Y9995453105 OUR 105400C24ZE | AIP OVERNIGHT INVESTMENT AIP purchase Of j.p. morgan chase fr TO rrMMFfr'TAI PAPER | | | | | | | | | | | | | | |
| 32588 | 4/15/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | your, NDOs48.567764150S 01 our 0510501673LN | nassau DEPOSIT taken ATCN,BEONsk,LETNADKkINC. REF 'to ESTABLISH your DEPOSIT fr 0 50415 to 050418 ratf, 2.7500 | | | | | | | | | | | | | | |
| 32589 | 4/15/2005 | (285,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000152IB | PURH OASrale Of gpm9r9un chase CP RET, purchase Of chemical CP. TICKET • 000152 | | | | | | | | | | | | | | |
| 32590 | 4/18/2005 | 4,274.40 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9972879108 our, 108100287RXP | AIP INIRESI PAYMENT mnwwf'i^, for AIP INVESTMENT dated 04/15/05 AIP RE1.FRENCE-31Y999845105 EFFECTIVE | | | | | | | | | | | | | | |
| 32591 | 4/18/2005 | 64,139.43 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000152II | YIELD=02.30X, EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST INTEREST SEfi INTEREST COMMERCIAL PA PER | | | | | | | | | | | | TICKET | | |
| 32592 | 4/18/2005 | 200,017.39 | Customer | Incoming Customer Wires | YOUR. 2-041S0S-1-S-OUR 4B2940010BFC | CHIPS CREDIT VIA, BANK OF NEW YORK 10001 b/o, FIRST TRUST CORPORATION DENVER CO 80202-3323 REF : NBNF=BERNARD L MADOFF NEW YORK NY | | | | 261419 | 1CM421 | NTC & CO. FBO HAROLD SCHWARTZ REDACTED | 4/18/2005 | 200,017.39 | CA | CHECK WIRE | | | | |
| 32593 | 4/18/2005 | 288,025.48 | Customer | Incoming Customer Wires | YOUR, FTOSI08S0025 OUR 4168000108FC | CHIPS CREDIT VIA, BANK OF NEW YORK B/O, JOBO NEGRO SA REF, NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC=00000001400 ORG-DEPOSIT CASH LETTER CASH LETTER 0000002658 | | | | 189064 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 4/18/2005 | 288,025.48 | CA | CHECK WIRE | | | | |
| 32594 | 4/18/2005 | 651,064.98 | Customer | Incoming Customer Checks | DEP REF 1 2658 | VALUE DATE. 04/18 177,000 04/19 444,044 04/20 04/21 | | | 2210 | | | | | | | | | | | |
| 32595 | 4/18/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR, o/b NORTHERN TR OUR 0208213108FF | F6B74KICOOOIOO | | | | 120724 | 1CM922 | GROFFMAN LLC | 4/18/2005 | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 32596 | 4/18/2005 | 22,595,898.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998453105 OUR, 105200327ZXN | RETURN OF AIP INVESTMENT PRINCIPAL AP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 32597 | 4/18/2005 | 50,011,458.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0848S6770418050 1 OURi 0510800S13IN | NASSAU DEPOSIT TAKEN BID, BERNARD L MADOFF INC.ATTN, tony TILETNICK REF to repay your DEPOSIT fr 05041 5 to 05B415 rate 2 7500 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32598 | 4/18/2005 | 285,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000152JB | rmaturnAyturity commercial pa per ticket • 000152 | | | | | | | | | | | | | | |
| 32599 | 4/18/2005 | (131,000.00) | Customer | Outgoing Customer Wires | your, JODI our. 0714900I08JO | M"y"Vsh tac ac, "rjEN family trust REDACT REF. TELEBEN | | | 211245 | 1M0021 | MARDEN FAMILY TRUST REDACTED | 4/18/2005 | $ (131,000.00) | CW | CHECK WIRE | | | | |
| 32600 | 4/18/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, JODI our. Q7148Q010vJO | FEDWRE DEBIT VIA: us TR nyc 102100 1318 REF. TELeBEN/TIME/11.04 IMAD, 0418B0GCO1C001975 | | | 227484 | 1CM304 | ARMAND LINDENBAUM | 4/18/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 32601 | 4/18/2005 | (1,200,000.00) | Customer | Outgoing Customer Wires | your, JODI our. O7147QQiaR0 | FEDWRE DEBIT VIA: CITIBANK nyc MftE%08rNVESTMENTL,L. E%!5etWae* YOvm 10019 Ttnf0. 0418B0CO0B0001996 | | | 200624 | 1E0166 | EDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/18/2005 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 32602 | 4/18/2005 | (1,450,000.00) | Customer | Outgoing Customer Wires | your, JODI our. O7146O001ORJO | FEDWRE DEBIT VIA,, cliTBANK nyc ac 0rj""INVESTMENT,LL.c. NEW YORK NY. IMAg. T04ETBIHO56O5C00O2016 | | | 261686 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/18/2005 | $ (1,450,000.00) | CW | CHECK WIRE | | | | |
| 32603 | 4/18/2005 | (2,500,000.00) | Customer | Outgoing Customer Wires | your, cap of 0 5/0 4/18 our. 0714.5001Q8JO | VeAw7tMEIL)cbitrust of ne 1011001234 AIC • | | | 300768 | 1W0100 | MARC WOLPOW AUDAX GROUP | 4/18/2005 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 32604 | 4/18/2005 | (4,706,897.31) | Customer | Transfers to JPMC 509 Account | your. sds FUNDING OUR. 01698001008FP | m m %kdWa, na syracuse ny 13206-REF. ITTME11L00 fedbk | 3356 | | | | | | | | | | | | | |
| 32605 | 4/18/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | your, JODI our. 0714400103JO | VIWstIBAI NYC | | | 155156 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/18/2005 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 32606 | 4/18/2005 | (20,397,657.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99984ASIJ/u 1084001S30ZE | 1021000089 A/C: gf INVESTMENT,LL.C. new VORKNV REF i teleben IMAD: 0418B0GC04C001965 AIP OVERNIGHT INVESTMENT AIP purchase of i.P. morgan | | | | | | | | | | | | | | |
| 32607 | 4/18/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | oUR: 0)18i153J1Niaa01 | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 050418 TO 050419 RATE 2.6250 | | | | | | | | | | | | | | |
| 32608 | 4/18/2005 | (280,000,000.00) | Investment | Commercial Paper - Investment | our. 0B00B0P104IIB | purb OFISALE of jpmorgan CHASE CP REF. purchase of chemical CP. TICKET * onfli tid | | | | | | | | | | | | | | |
| 32609 | 4/19/2005 | 1,265.47 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR; 31V9972860109 OUR, 109100Z860XP | AIP INTEREST payment INTEREST on PRINCIPAL of $20,897,657 at AIP RATE-02,19X for AIP INVESTMENT dated 04/18/05 AIP REFERENCE-31V999846t108 | | | | | | | | | | | | | | |
| 32610 | 4/19/2005 | 5,822.02 | Customer | Incoming Customer Wires | you, 2-041305-1-14 our, 4222000109FC | CjTTPS credit via: bank OF new york 10001 B/O: FIRST TRUST CORPORATION DENVER CO 80202-3323 REF. NBMF-BERNARD L madoff new york nv 10022-4834/AC- | | | 236142 | 1ZR240 | NTC & CO. FBO VICKI L HELLER redact | 4/19/2005 | $ 5,822.02 | CA | CHECK WIRE | | | | |
| 32611 | 4/19/2005 | 20,223.68 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000104IIB | LNTEREST REF: INTEREST          COMMERCIAL pa pfr TintFT i mmma | | | | | | | | | | | | | | |
| 32612 | 4/19/2005 | 22,766.28 | Customer | Incoming Customer Wires | YOUR. 2-041805-1-13 OUSh 4221600109FC | B*W-"OF new york BW FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF. NBNF-BERNARD L madoff new york nv 10022-4834/AC-0000001400 ORG" | | | 244056 | 1ZR239 | NTC & CO. FBO LEE S COHEN REDACT | 4/19/2005 | $ 22,766.28 | CA | CHECK WIRE | | | | |
| 32613 | 4/19/2005 | 91,063.04 | Customer | Incoming Customer Wires | your, h05041906972 our 033681410991 | 9t2s8921c001675v | | | 241873 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/20/2005 | $ 91,063.04 | CA | CHECK WIRE | | | | |
| 32614 | 4/19/2005 | 400,000.00 | Customer | Incoming Customer Wires | your. o/b citibank nyc our. 0366001109ff | fedwire credit via, citibank 1021000089 b/o. fund for the poor inc 117472399 ref. chase nyc/ctr/bnf-bernard l ma doff new york nv 10022-4834/AC-0000 00001400 rfb-o/b citibank nvc | | | 189236 | 1CM574 | FUND FOR THE POOR, INC | 4/20/2005 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 32615 | 4/19/2005 | 571,472.00 | Customer | Incoming Customer Checks | our ref 1      2659 | deposit cash letter push tijtto  (ffffff17(°0 | | 2211 | | | | | | | | | | | | |
| 32616 | 4/19/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | your. 010504190031126nn our. 0199514109f | at") m19b6b7hu8r000958 | | | 308325 | 1D0078 | DCI TRADING PARTNERSHIP LLP | 4/19/2005 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 32617 | 4/19/2005 | 20,897,657.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31y9998446108 our ,i082003252xn | aetsjrednemiatiopmisofosimemmorgancipal chase dco om/ito™ paper | | | | | | | | | | | | | | |
| 32618 | 4/19/2005 | 45,003,281.25 | Investment | Overnight Deposit - Return of Principal & Interest | your, no0851774504190501 our, 0510900523n | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 05041 8 TO 050419 RATE 2.6250 | | | | | | | | | | | | | | |
| 32619 | 4/19/2005 | 280,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 000000010t4b | maturity ref. maturity          commercial pa per ticket 000104 | | | | | | | | | | | | | | |
| 32620 | 4/19/2005 | (75,000.00) | Customer | Outgoing Customer Wires | Y0.UK i JODI OUt. 05901001093 | AC iNansfsk fITT AMSTERDAM NETHERLANDS BVIO0-0 ORG BERNARD L MADOFF 88 5 TLTTRD AVENUE NE REF  TETEREN | | | 282863 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBIOUR CENTRE GEORGETOWN | 4/19/2005 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 32621 | 4/19/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 0590000109JO | CHIPS DEBIT VIA: CITIBANK 10006 A/C. REDACT REDACT REF. TELEBEN SSN  T\ | | | 267667 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 4/19/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 32622 | 4/19/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 0589990010903 | FEDWRE DEBIT A/C. EAGAN OFF-ASSOCIATED BANE MN N ABA-Q960AS79* BEN. REDACT, PALMER INVESTMENT 1YM0UNTH MN S5447 tEF TELEBEN | | | 282732 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 4/19/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 32623 | 4/19/2005 | (1,405,040.00) | Customer | Outgoing Customer Wires | CHECK PAID #      16728 | | | | 293260 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/19/2005 | $ (1,405,040.00) | CW | CHECK | | | | |
| 32624 | 4/19/2005 | (2,684,095.27) | Customer | Transfers to JPMC 509 Account | YOUR. CDS FUNDING OUR. 0155600109FP | BOOK TRANSFER DEBIT A/C. CHASE BANK USA, NA SYRACUSE NY 13206- opp, TTIME/11 HO FFTW | 3358 | | | | | | | | | | | | | |
| 32625 | 4/19/2005 | (18,451,140.00) | Investment | Overnight Sweep - Investment | YOUR 31Y9994A4SIQ9 OUR 10940016362E | AIP OVERNIGHT INVESTMENT AIP PURCHASE of J.P. MORSAN CHASE ACO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 32626 | 4/19/2005 | (25,000,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR. 0569000109JO | FEDWRE DEBIT VIA. WELLS FARGO NA 1121000246 A/C. DORADO INVESTMENT COMPANY Ideaain 55436 IMAD: a4I9B13SC06C001840 | | | 183782 | 1D0026 | DORADO INVESTMENT COMPANY | 4/19/2005 | $ (25,000,000.00) | CW | CHECK WIRE | | | | |
| 32627 | 4/19/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR ND0853667704190501 OUR? 05109012S7N | NASSAU DEPOSIT TAKEN aTTn.btmardbtenico" inc. REF. TO ESTABLISH YOUR DEPOSH FR 0 50419 TO 050420 RATE 2.6250 | | | | | | | | | | | | | | |
| 32628 | 4/19/2005 | (255,000,000.00) | Investment | Commercial Paper - Investment | OUR. 300000Q144IE | PURH OFISALE OF JPMORGAN CHASE CP REF. PURCHASE OF    CHEMICAL CP. TTPT°ET  r/zn/n | | | | | | | | | | | | | | |
| 32629 | 4/20/2005 | 1,112.19 | Investment | Overnight Sweep - Return of Principal & Interest | YOjf M+W | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $18,451,140 AT AIP RATE = 02.17% FOR AIP INVESTMENT DATED 04/19/05 AIP REFERENCE = | | | | | | | | | | | | | | |
| 32630 | 4/20/2005 | 18,418.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000144IIB | INTEREST REF. INTEREST          commercial pa pfp. TTritFT 8 mms4zr | | | | | | | | | | | | | | |
| 32631 | 4/20/2005 | 30,000.00 | Customer | Incoming Customer Wires | book. TRANSFER CREDIT BID, lehman brothers INCORPORATED new york NY 10019- OBSz the SALTZMAN GROUP attn arnold saltzman as nartne OGB. | | | 87586 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 4/21/2005 | $ 30,000.00 | CA | CHECK WIRE | | | | |
| 32632 | 4/20/2005 | 30,000.00 | Customer | Incoming Customer Wires | Y81: WWq4/20 | book TRANSFER CREDIT BID. lehman brothers INCORPORATED SMsrfS WffMAN + ERIC WMb INC. RfL !TAT.CLLeMsN REF.G4LD4XO | | | 308305 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 4/21/2005 | $ 30,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32633 | 4/20/2005 | 30,000.00 | Customer | Incoming Customer Wires | YOUR SWF of 05/04/20 OUR 1889700110FQ | book TRANSFER CREDIT Pys/Hl' RSINCORPORALED 0R@, arnold saltzman and ERIC SALTZ man TTEES OGB: lehman INVESTMENT INC. RIf, 'Wcel'WaVTAN | | | | 183742 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 4/21/2005 | $          30,000.00 | CA | CHECK WIRE | | | | |
| 32634 | 4/20/2005 | 50,000.00 | Customer | Incoming Customer Wires | YBit nyyw20 | book TRANSFER CREDIT BID, lehman brothers INCORPORATED new york ny 10019- org., saltzman foundation INC 350 F JFTH avenue OGB; lehman | | | | 261423 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 4/21/2005 | $          50,000.00 | CA | CHECK WIRE | | | | |
| 32635 | 4/20/2005 | 60,000.00 | Customer | Incoming Customer Wires | YOUR SWF of 05/04/20 OUR IB9130011FQ | book TRANSFER CREDIT BID, lehman brothers INCORPORATED new york NY 10019- ORS: SATE PARTNERS in 350 FSS/ WIM INVESTMENT INC. 745 7TH | | | | 87579 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 4/21/2005 | $          60,000.00 | CA | CHECK WIRE | | | | |
| 32636 | 4/20/2005 | 150,000.00 | Customer | Incoming Customer Wires | YolFiMoW20 | BOOK TRANSFER CREDIT BTD, LEHMAN BROTHERS INCORPORATED "I''fidelement INC, RIf. 'WcelJffDAN REF.G4T LIRVO | | | | 87571 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 4/21/2005 | $         150,000.00 | CA | CHECK WIRE | | | | |
| 32637 | 4/20/2005 | 155,000.00 | Customer | Incoming Customer Checks | dep ref i     2660 | DEPOSIT cash LETTER CASH LETTER 0000002660 | | | | 228262 | 1ZA127 | REBECCA L VICTOR | 4/20/2005 | $         155,000.00 | CA | CHECK | | | | |
| 32638 | 4/20/2005 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, swf OF 05/04/20 OUR 1893100110FQ | BOOK TRANSFER CREDIT BIO, LEHMAN BROTHERS INCORPORATED (l"SIG" S"TZI-LAN REDACT REVOCABLE 0GB, LEHMAN ASSOCIATES INC. 74a | | | | 120620 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 4/21/2005 | $         200,000.00 | CA | CHECK WIRE | | | | |
| 32639 | 4/20/2005 | 200,000.00 | Customer | Incoming Customer Wires | W ?M1W20 | BOOK TRANSFER CREDIT INC, LEHMAN BROTHERS INCORPORATED NEW, YORK NY 10019 -ORG, BLUE RTVER ASSOCIATES LP 350 5 TH AVE SUITE 8008 | | | | 120633 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 4/21/2005 | $         200,000.00 | CA | CHECK WIRE | | | | |
| 32640 | 4/20/2005 | 280,000.00 | Customer | Incoming Customer Wires | = 1"29OCF010150/Fk1/20 | BOOK TRANSFER CREDIT INC, LEHMAN BROTHERS INCORPORATED NEW YORK NY 10019- M -A/ALTZMAN + E SALTZMANTTEE th ol8: cc CREDIT WELLS FARGO NA MT'TITE/ HILEONA | | | | 293787 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 4/21/2005 | $         280,000.00 | CA | CHECK WIRE | | | | |
| 32641 | 4/20/2005 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR, FW0272511021152? OUR, 041921311 0FF | FOUNDATION "WMm" BERSASD L ma doff NEW YORK NY 10022-4834/AC-0000 00001400 RFB- | | | | 254920 | 1P0053 | THE PHILEONA FOUNDATION | 4/21/2005 | $       1,500,000.00 | CA | CHECK WIRE | | | | |
| 32642 | 4/20/2005 | 4,600,000.00 | Customer | Incoming Customer Wires | YOUR, 002777004240 OUR 018400311 0FF | FEDWIRE CREDIT VIA, HSBC BANK USA 1021001088 B/O -GROUPEMENT FINANCIER LTD REF, CHASE NYC/CTRHN?-BERNARD L MA DOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | | 221614 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 4/21/2005 | $       4,600,000.00 | CA | CHECK WIRE | | | | |
| 32643 | 4/20/2005 | 18,451,140.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V99984483109 OUR 1092003246XN | REDEMPTION OF J.P. HORSAN CHASE S CO COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 32644 | 4/20/2005 | 45,063,281.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC08536617042005O1 OUR 0511000721IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN. TONY TTLETNICK REF, TO REPAY YOUR DEPOSIT FR 05041 9 TO 050420 RATE 2.6250 | | | | | | | | | | | | | | |
| 32645 | 4/20/2005 | 255,000,000.00 | Commercial Paper - Return of Principal & Interest | | OUR, 00000001144IB | MATURITY REF. MATURITY            COMMERCIAL PA PER    TICKET I 110 0144 | | | | | | | | | | | | | | |
| 32646 | 4/20/2005 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/04/20 OUR 0651000110JO | FEDWIRE DEBIT VIA COLONIAL BANK NA 1062001319 A/C. REDACTFAMILY LTD PART REDACT tmaf) M/mmxTmmm am, | | | | 233293 | 1M0086 | MARDEN FAMILY LP REDACTED | 4/21/2005 | $          (75,000.00) | CW | CHECK WIRE | | | | |
| 32647 | 4/20/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0650900110JO | BOOK TRANSFER DEBIT A/C. JACK n. FRIEDMAN SIOR REDACT-ORO. BERNARD L MADOFF 88 5 THIRD AVENUE NF. | | | | 200685 | 1F0172 | JACK N FRIEDMAN LORRAINE L FRIEDMAN J/T WROS | 4/20/2005 | $      (1,000,000.00) | CW | CHECK WIRE | | | | |
| 32648 | 4/20/2005 | (2,782,191.47) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING OUR 0180500110FP | BOOK TRANSFER DEBIT A/C. CHASE BANK USA, NA SYRACUSE NY 13206-REF. ITTMEn/r:OO FEDHK | | 3360 | | | | | | | | | | | | |
| 32649 | 4/20/2005 | (17,340,903.00) | Investment | Overnight Sweep - Investment | YOUR: 31V99984631 10 OUR, 1104001666ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. M0R0AN CHASE S CO COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 32650 | 4/20/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND08555907042005O1 OUR, 0511001513IN | NASSAU DEPOSIT TAKEN fiendetmW INC. REF 'TO ESTABLISH YOUR DEPOSIT FR 0 504'0 TO 0504Z1 RATE 2.6875 | | | | | | | | | | | | | | |
| 32651 | 4/20/2005 | (260,000,000.00) | Investment | Commercial Paper - Investment | our, 0000000107IB | purh OFISALE ol JPIHORSAH chase cp REF, purchase of chemical CP. TICKET • 000107 | | | | | | | | | | | | | | |
| 32652 | 4/21/2005 | 1,035.64 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y99728991 11 OUR 1111002899XP | AIP INTEREST payment INTEREST on PRINCIPAL ofS17,340,903 Al AIP RATE-02.15% for AIP INVESTMENT dated 04/20/05 AIP REFERENCE-31Y99984631 10 | | | | | | | | | | | | | | |
| 32653 | 4/21/2005 | 10,000.00 | Customer | Incoming Customer Wires | Y8lf'%/?UW21 | book TRANSFER CREDB B/O, man FINANCIAL cust SEGREGATED CHICASQ IL 60605- REF. fbo D.C.A. grantor TRUST acct 1-10144-5-0 | | | | 124650 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 4/22/2005 | $          10,000.00 | CA | CHECK WIRE | | | | |
| 32654 | 4/21/2005 | 19,140.30 | Investment | Commercial Paper - Return of Principal & Interest | our, 00000000107IB | INTEREST REF. INTEREST        commercial pa per TICKET I 000107 | | | | | | | | | | | | | | |
| 32655 | 4/21/2005 | 69,972.00 | Customer | Incoming Customer Wires | YOUR, 02085385701-103 our, 0093403111FF | FEDWIRE CREDIT VIA, wachovia bank national ASSOCIA BO 005D3NMAN A.H REF/o'HJA3ENYCCTR'SHF»BERHARD L ma mm m"m"w" m   wn amsterdam netherlands BV1100-0 OHBt saran INTERNATIONAL LIMI WEnHAo//hfUtBTER CREDIT TGI saran I mmMMUSDDMM* Oo. 1-FR09 | | | | 227480 | 1CM245 | HELEN TSANOS SHENMAN REV LIVING TRUST DTD 11/4/04 | 4/21/2005 | $          69,972.00 | CA | CHECK WIRE | | | | |
| 32656 | 4/21/2005 | 140,000.00 | Customer | Incoming Customer Wires | YOUR, swf of 05/04/21 OUR 5898400111FS | DEPOSIT cash LETTER cash LETTER 0000002661 INTERNATIONAL LIMI ATTN: GUY LUDOVISSY | | | | 305909 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 4/21/2005 | $         140,000.00 | CA | CHECK WIRE | | | | |
| 32657 | 4/21/2005 | 175,000.00 | Customer | Incoming Customer Checks | dep REF =     2661 | DEPOSIT cash LETTER cash LETTER 0000002661 XVALUE DATE.  04/21          135,000 | | | 2212 | | | | | | | | | | | |
| 32658 | 4/21/2005 | 500,000.00 | Customer | Incoming Customer Wires | YOUR, OIB CITY nb of F our, OZ70013111FF | FEDWIRE CREDIT VIA: CITY national bank of FLORIDA BO6 McMIAMI, 0 33176-1700-REF. chase NYC/CTR/BNF-BERNARD L ma doff NEW york ny 10022-4834/AC-OOOO | | | | 254989 | 1S0243 | STEVEN SCHIFF | 4/21/2005 | $         500,000.00 | CA | CHECK WIRE | | | | |
| 32659 | 4/21/2005 | 505,000.00 | Customer | Incoming Customer Wires | our, 1110389728TC | ESTMENTS | | | | 298890 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | | | | | | | | |
| 32660 | 4/21/2005 | 17,340,903.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y99984631 10 our, 1102002911XN | return of AIP LNVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan chase S co. commercial PAPER | | | | | | | | | | | | | | |
| 32661 | 4/21/2005 | 45,063,359.38 | Investment | Overnight Deposit - Return of Principal & Interest | your. NC08555907042100501 our, 0511100303IN | nassau DEPOSIT taken BID, bernard L madoff INC. ATTN. tony TTLETNICK REF, to repay your DEPOSIT fr 05042 o to 050421 rate, 2.6875 | | | | | | | | | | | | | | |
| 32662 | 4/21/2005 | 260,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000107IB | maturity REF, maturity          commercial pa per TICKET • 000107 | | | | | | | | | | | | | | |
| 32663 | 4/21/2005 | (25,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 0914200111JO | CHIPS DEBIT VIA, CITIBANK 10088 A/C, PICTET and CIE PICTCHSG BEN, EASTSIDE INVESTMENTS ltd 1204 zeneva. SWITZERLAND REF, TELEBEN SSN    1191.1 L76 | | | | 261589 | 1FR040 | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 4/21/2005 | $         (25,000.00) | CW | CHECK WIRE | | | | |
| 32664 | 4/21/2005 | (50,100.00) | Customer | Incoming Customer Checks | OUR, 0511150664RI | DEPOSITED ITEM returned FINAL return | | | | 155057 | 1H0007 | CLAYRE HULSH HAFT | 4/21/2005 | $          (50,100.00) | CA | CHECK RETURNED | | | | |
| 32665 | 4/21/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, JONAUF our, 0914100111JO | FEDWIRE DEBIT VIA, valley PASSAIC REDACT A/C. jonathan m. AUFZIEN REDACT T0023 REF. ITLMe/11.33 IMDAD, 0421BBOGC04C001964 | | | | 189293 | 1CM802 | JONATHAN M AUFZIEN | 4/21/2005 | $      (1,000,000.00) | CW | CHECK WIRE | | | | |
| 32666 | 4/21/2005 | (1,206,204.11) | Customer | Outgoing Customer Wires | your, NO href our, 0914000111 JO | book TRANSFER DEBIT A/C, REDACT | | | | 261653 | 1H0143 | ESTATE OF LEONARD M HEINE JR | 4/21/2005 | $      (1,206,204.11) | CW | CHECK WIRE | | | | |
| 32667 | 4/21/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR, robpot OUR 0913900111JO | J.P. morgan PRIVATE bank FEDWIRE DEBIT VIA. CITIBANK nyc REDACT AIC. bear STEARNS &co" INC BEN, REDACT | | | | 142431 | 1P0089 | ROBERT M POTAMKIN REDACT | 4/21/2005 | $      (1,500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32668 | 4/21/2005 | (2,708,695.02) | Customer | Transfers to JPMC 509 Account | your, cds funding our 0142400111FP | A/C: MMS! na SYRACUSE ny 13206-REF /TIME/ll OO fedbk | 3363 | | | | | | | | | | | | |
| 32669 | 4/21/2005 | (17,390,011.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y999o438111 OUR 1114001622ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase &m mi/H/inmAT pspfp | | | | | | | | | | | | | |
| 32670 | 4/21/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND085749890421050l OUR 0511101497IN | nassau DEPOSIT taken AIC, bernard L madoff INC. ATTN, tony TTLETNICK REF, to ESTABLISH your DEPOSIT fr 0 50421 to 050422 RATE 7 6875 | | | | | | | | | | | | | |
| 32671 | 4/21/2005 | (255,00,000.00) | Investment | Commercial Paper - Investment | our, 0000000131IB | purh OF/SALE of jpmorgan chase cp REF, purchase of chemical C.P. TICKET • 000131 | | | | | | | | | | | | | |
| 32672 | 4/22/2005 | 1,043.40 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972861112 OUR 1121002861XP | AIP INTEREST payment ATORaTI-02.160/0 for AIP INVESTMENT dated 04/21/05 AIP REFERENCE- 31Y999843811l EFFECTIVE YIELD-02.18X. EFFECTIVE | | | | | | | | | | | | | |
| 32673 | 4/22/2005 | 18,772.22 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000131IB | interesTerest    commercial pa PER    TICKET • 000131 | | | | | | | | | | | | | |
| 32674 | 4/22/2005 | 225,000.00 | Customer | Incoming Customer Wires | your, swf of 05/04/22 our. 462650011ZlD | book TRANSFER TREDH B/O, CHIGROUP global MKTS TNC OUTa new york ny 10013- org REDACT the MELVIN B NESSEL F ATION REDACT be OGB, sbatsubz FEDWIRE CREDIT V 0l2A1,00C0ll0B9SNK BRO. | | | 233354 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TREES | 4/22/2005 | 225,000.00 | CA | CHECK WIRE | | | | |
| 32675 | 4/22/2005 | 300,000.00 | Customer | Incoming Customer Wires | YOUR O/ES CITIBANK, nyc our, O434J0311ZFF | 0002668033 A barbura ca 93108REF, chase nyc/ctr/bbk- bernat.d l, ma doff NEW york ny 10022-4534/AC-0080 FEDWIRE CREDIT VIA, CITY national bank of FLORIDA | | | 55059 | 1CM571 | ELAINE DEM LIVING TRUST DATED 5/12/06 | 4/25/2005 | 300,000.00 | CA | CHECK WIRE | | | | |
| 32676 | 4/22/2005 | 473,497.50 | Customer | Incoming Customer Wires | YOUR, OBB CITY ab of F our 0127908112FF | 1066004367 BID, braman FAMILY IRREVOCABLE REDACT sdf BOWr 00001400 RFB-O3 CITY ab of F OBI-F vI°baWWa N.A. BOZ609995J BJD, JEFFREY A LEVINE | | | 84181 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 4/22/2005 | 473,497.50 | CA | CHECK WIRE | | | | |
| 32677 | 4/22/2005 | 523,275.00 | Customer | Incoming Customer Wires | your, OBB bk amer nyc our; 013B00711ZFF | REDACT 33431-4527 REF chase NYC CTT/UBNF- BERNARD L ma doff NEW york ny 100ZZ48347AC-0000 DEPOSIT cash LETTER cash LETTER 000000Z662 | | | 84397 | 1CM676 | KDM B L/TD C/O MARGERY D KATZ | 4/22/2005 | 523,275.00 | CA | CHECK WIRE | | | | |
| 32678 | 4/22/2005 | 747,004.92 | Customer | Incoming Customer Checks | der ref #    2662 | "VALUE DATE, 04/22        40,000 04/25        96,254 04/2S         574,450 04/27        36,300 | | 2213 | | | | | | | | | | | |
| 32679 | 4/22/2005 | 17,390,011.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y999843B111 OUR 1112003252XN | return of AIP INVESTMENT PRINCIPAL. | | | | | | | | | | | | | |
| 32680 | 4/22/2005 | 18,750,000.00 | Customer | Incoming Customer Wires | Your, SHF of 05/04/ZZ OUR 65105001 1ZJS | book TRANSFER CREDIT BID. FORTIS bank (cayman) LIMITED grand cayman cayman ISLANDS oRG, harley INTERNATIONAL (cayman) iMMIin° hAr/cv n31 | | | 110538 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 4/25/2005 | 18,750,000.00 | CA | CHECK WIRE | | | | |
| 32681 | 4/22/2005 | 45,003,359.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC08574994204ZZ0501 our, 0511Z00499IN | MATURITY taken BID. bernard L madoff PNC. =t+a1fmc°jEPOrienno5o42 1 to 050422 raiz Z.6875 | | | | | | | | | | | | | |
| 32682 | 4/22/2005 | 255,000,000.00 | Investment | Commercial Paper - Investment | OUR, 0000000131U | MATURITY REF, MATURITY        COMMERCIAL pa PER       TICKET i 000131 | | | | | | | | | | | | | |
| 32683 | 4/22/2005 | (500,000.00) | Customer | Outgoing Customer Wires | Your, CAP OF 05/04/22 OUR. 086600011ZJO | FEDWRE DEBIT VIA. WACHOVIA BK na va 1051400549 AIC, FIRST CLEARING CORP BEH 1 REDACT REDACT18504 MAD  M22110&Csw C002140 | | | 236061 | 1ZB332 | ROBERT FISHBEIN | 4/22/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 32684 | 4/22/2005 | (650,000.00) | Customer | Outgoing Customer Wires | Your: KDM II LTD OUR, 08659001I2JO | VI'A'MI/PIW BANK PITTS A/C08xMd1LVNCH JEN. KDM IL LTD IGHLAND BEACH FLORIDA 33487 IEF. ITIME/11.26 MAD. 0422R0GGC05C002133 | | | 221417 | 1CM676 | KDM II L/TD C/O MARGERY D KATZ | 4/22/2005 | (650,000.00) | CW | CHECK WIRE | | | | |
| 32685 | 4/22/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR, TPLOEB OUR, 0865800 1ZJO | VA°mB°BANK PITTS 1043000261 AIC, MERRILL LYNCH ree BNF-FFC-ACC 5AV2085?SL REDACT w imeM I<? s REDACTElhfwRsv1 IMAD °467B3OGC05Co02132 | | | 198982 | 1L0156 | DR THOMAS LOEB AND DR PATRICIA LOEB J/T WROS | 4/22/2005 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 32686 | 4/22/2005 | (107,632.38) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING OUR 0149600112FP | ITHf na SYRACUSE NY 13206-REF, ITIME/ll OO FEDBK | 3365 | | | | | | | | | | | | |
| 32687 | 4/22/2005 | (33,007,327.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y999423112 OUR. 112400159922E | AIP OVERNIGHT INVESTMENT ATE PURCHASE OF JJ> °MORGAN CHASE 8 P.O.        PAPER. | | | | | | | | | | | | | |
| 32688 | 4/22/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, NBQ855442sa42.20501 OUR, 05112014009 IN | NASSAU DEPOSIT TAKEN ° AIC, BERNARD L MADOFF INC, ATTN, TONY TTLETNICK REF. TO ESTABLISH YOUR DEPOSH FR 0 50422 TO 050423 RATE | | | | | | | | | | | | | |
| 32689 | 4/22/2005 | (255,00,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000136IB | PURH OFISALE OF JPMORGAN CHASE CP REF. PURCHASE OF     CHEMICAL CP. TICKET i 000136 | | | | | | | | | | | | | |
| 32690 | 4/25/2005 | 5,941.32 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972841115 OUR, 1151002841XP | AIP INTEREST payment INTEREST on PRINC PAL of $33,007,327 at AIP RATE=02.16X for AIP INVESTMENT dated 04/22/05 AIP REFJITIrm mi/pnmMTiTMrT nu wtfinst | | | | | | | | | | | | | |
| 32691 | 4/25/2005 | 56,324.94 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000136IB | INTEREST REF, INTEREST        commercial pa per TICKET 11 000136 | | | | | | | | | | | | | |
| 32692 | 4/25/2005 | 281,773.80 | Customer | Incoming Customer Checks | dep ref 11    2663 | DEPOSIT cash LETTER 0000002663 MVALUE DATE. 04/2*          31,773 04/27        235 000 i>t.f9u        .s nnn | | 2214 | | | | | | | | | | | |
| 32693 | 4/25/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | your, 1 2005113001825 OUR,, 0473914115FF | 9CZ68C0Q495B | | | 241760 | 1F0154 | M PARTNERS LLC 340 ROYAL POINCIANA WAY | 4/26/2005 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 32694 | 4/25/2005 | 33,007,327.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y999423112 OUR, 112200323XN | return of AIP INVESTMENT PRINCIPAL. ATP REDEMPTION of j.p. morgan chase S co commercial PAPER | | | | | | | | | | | | | |
| 32695 | 4/25/2005 | 45,010,078.13 | Investment | Overnight Deposit - Return of Principal & Interest | Y8uf BMW°901 | nassau deposit taken arV0WMF wc- ref. to repay your deposit fr 05042 | | | | | | | | | | | | | |
| 32696 | 4/25/2005 | 255,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000136IB | maturity° ° M mmaturTitCket 11 000COMMERCIAL pa | | | | | | | | | | | | | |
| 32697 | 4/25/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/04/25 our, 0671000115IO | FEDWRE DEBIT VIA us i3ank co aspen I/c°aWe5 s jyoti ulrych iWMiiP0 81612 | | | 212822 | 1U0024 | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 4/25/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 32698 | 4/25/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | your, aheld our, 0670900115IO | FEDWRE debit VIA, mellon bank PITTS REDACTED AIC, MERRILL lynch | | | 303065 | 1A0068 | DAVID ABEL | 4/25/2005 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 32699 | 4/25/2005 | (1,894,561.47) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING OUR 0141800115FP | BEN, DAVID ABEL MELVILLENY U747 REF° ITi=LE/10.33 IMAD: 0425B0QGC06C002125 BOOK TRANSFER DEBIT a/c, CHASE BANK USA, NA | 3367 | | | | | | | | | | | | |
| 32700 | 4/25/2005 | (16,281,365.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9990465115 OUR 1154001646ZE | E CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 32701 | 4/25/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND086119970425050l OUR. 05115Q146SIN | NASSAU nEPOSIT TAKEN sic, BERNARD L MAnOFF INC. ATTN, TONY TTLETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 50425 To 050426 RATE 2.6875 | | | | | | | | | | | | | |
| 32702 | 4/25/2005 | (270,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000128IB | PURH OF/SALE OF JPMORGAN CHASE CP REF. PURCHASE OF     CHEMICAL CP. TICKET * 000128 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32703 | 4/26/2005 | 985.93 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99 728 76116 OURR 1161002876XP | AP INTEREST PAYMENT INTEREST ON PRTNCIPAL OF $1/281/365 AT AIP RATE-02 .1BX FOR AIP INVESTMENT DATED 04/25/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 32704 | 4/26/2005 | 19,876.46 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000128IB | INTEREST REF's INTEREST COMMERCIAL PA PER TICKET t 000128 | | | | | | | | | | | | | | |
| 32705 | 4/26/2005 | 22,615.75 | Customer | Incoming Customer Wires | YOUR, FT051165001 7 OUR, 329320011 6FC | CHIPS CREDIT VIA. BANK OF NEW YORK 10001 bio,. JOBO NEGRO SA REF, NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0000000001400 ORS-JOBO | | | | 227426 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 4/26/2005 | 22,615.75 | CA | CHECK WIRE | | | | |
| 32706 | 4/26/2005 | 300,000.00 | Customer | Incoming Customer Wires | YOUR, SWF OF 05/04/26 OUR, 513660011 6JD | BOOK TRANSFER CREDIT bid, CITGROUP GLOBAL MKTS INC OUTG NEW YORK NY 10013- MR^vN2B1N5(E)vNTB NESS%29012(2OGB. SBARNSHR fedwire credit via. first security BANK OF BOZEMAN 10929006/13 bid, onenzos project ref, chase nyc/ctr/bnf-bernard l ma doff new york ny 10022-4834/ac-0000 0000/1400 fedwire credit via, HUDSON united BANK 10212015/03 bio, | | | | 313734 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 4/26/2005 | 300,000.00 | CA | CHECK WIRE | | | | |
| 32707 | 4/26/2005 | 320,000.00 | Customer | Incoming Customer Wires | your. oib-first sec BO our. 031&02116ff | your. oib-first sec IM/f-bernard l ma doff new york ny 10022-4834/ac-0000 0000/1400 fedwire credit via, HUDSON united OUR. 0254801116ff | | | | 84433 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 4/27/2005 | 320,000.00 | CA | CHECK WIRE | | | | |
| 32708 | 4/26/2005 | 350,000.00 | Customer | Incoming Customer Wires | YOUR, oib HUDSON unite OUR. 0254801116ff | REDACT WESION, ct ref. CHASE nyc/ctr/bnf-bernard l MA DOFF NEW YORK NY 100zz4834/ac-0000 00001400 cfb-o/b deposit CASH letter CASH letter 0000000z665 *value date: 04/27 725,050 04/28 25,z50 04/29 700 | | | | 164948 | 1M0084 | KAREN MCMAHON | 4/26/2005 | 350,000.00 | CA | CHECK WIRE | | | | |
| 32709 | 4/26/2005 | 751,000.00 | Customer | Incoming Customer Checks | DEP ref^ 2665 | 04/27 725,050 04/28 25,z50 04/29 700 | | | 2215 | | | | | | | | | | | |
| 32710 | 4/26/2005 | 999,962.00 | Customer | Incoming Customer Wires | your, SWF OF 05/04/26 our; 3504100116js | BOOK transfer credit b/v. NATIONAL westminster BANK plc oor&imneoNYW | | | | 221602 | 1IR066 | LADY EVELYN F JACOBS REDACTED | 4/26/2005 | 999,962.00 | CA | CHECK WIRE | | | | |
| 32711 | 4/26/2005 | 1,129,962.00 | Customer | Incoming Customer Wires | your, ref OF oo 04/26 our 3510o00116js | BOOK transfer credit b/ndowgland''min4zd8r bank plc ORG REDACT | | | | 96225 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 4/26/2005 | 1,129,962.00 | CA | CHECK WIRE | | | | |
| 32712 | 4/26/2005 | 16,281,365.00 | Investment | Overnight Sweep - Return of Principal & Interest | Y6i wnm | chase' co, COMMERCIAL paper, | | | | | | | | | | | | | | |
| 32713 | 4/26/2005 | 45,003,359.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, nc0861199704z60501 OUR. 0511600365in | NASSAU deposit TAKEN b^^^ermvvrdfetnc''finc. | | | | | | | | | | | | | | |
| 32714 | 4/26/2005 | 270,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 0000000l28IB | MATURITY REF, MATURITY COMMERCIAL PA PER TICKET * 000128 | | | | | | | | | | | | | | |
| 32715 | 4/26/2005 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR, i JODI OUR, 0785500116JO | BOOK TRANSFER DEBIT A/C= COUTTS AND COMPANY LONDON UNITED KINGDOM El 8E-G ORG. BERNARD L MADOFF 88 »F m | | | | 226789 | 1FR035 | DIANE WILSON SANGARE RANCH | 4/26/2005 | (20,000.00) | CW | CHECK WIRE | | | | |
| 32716 | 4/26/2005 | (40,000.00) | Customer | Outgoing Customer Checks | OUR, 051165035RI | DEPOSITED ITEM RETURNED FINAL RETURN | | | | 255123 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 4/29/2005 | (40,000.00) | CA | CHECK RETURNED | | | | |
| 32717 | 4/26/2005 | (110,000.00) | Customer | Outgoing Customer Checks | CHECK PAID * 16731 | | | | | 241939 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/25/2005 | (110,000.00) | PW | CHECK | | | | |
| 32718 | 4/26/2005 | (125,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 07a540011 6JO | mm w AMSTERDAM NETHERLANDS BVI00-0 ORG. BERNARD L MADOFF 88 5 THIRD AVENUE NE REF. TELEBEN | | | | 282872 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBROUR CENTRE GEORGETOWN | 4/26/2005 | (125,000.00) | CW | CHECK WIRE | | | | |
| 32719 | 4/26/2005 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PAID * 16730 | | | | | 293263 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/25/2005 | (330,000.00) | PW | CHECK | | | | |
| 32720 | 4/26/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 07a5200116JO | ORG. BERNARD L MADOFF 88 5 THIRD AVENUE NE BEN :REDACTED HAROLD L. STRAUSS REF, TELEBEN | | | | 228174 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 4/26/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 32721 | 4/26/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0785500116JO | FEDWIRE DEBIT VIA. CY NATL BK LA 1122016066 W=MY FOUNDATION *EF' TELEBM/TTME/1127 | | | | 87680 | 1C1016 | CHAIS FAMILY FOUNDATION | 4/26/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 32722 | 4/26/2005 | (1,235,361.93) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING OUR, 0168800116FP | BOOK TRANSFER DEBIT AIC. CHASE BANK USA, NA SYRACUSE m 13206-REF TTTMK 1 OO FRBKK | 3369 | | | | | | | | | | | | | |
| 32723 | 4/26/2005 | (2,094,606.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR, 0785100116JO | FEDWIRE DEBIT VLA MELLON BANK PITTS /845a00261 A/C. MERRILL LYNCH DEL MAR jCA '2525 | | | | 278649 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 4/26/2005 | (2,094,606.00) | CW | CHECK WIRE | | | | |
| 32724 | 4/26/2005 | (19,079,382.00) | Investment | Overnight Sweep - Investment | your, 31Y9998461116 our, 1164001652E | IMAD. 04268/1ggs05c001960 AIP overnight INVESTMENT AIP purchase of J.P. morgan chase fl CO COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 32725 | 4/26/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | our, ND086298350426050l our, 0511601451IN | nassau DEPOSIT taken AIC, bernard L madoff inc. attn. tony TTLETNICK ref, to ESTABLISH your DEPOSIT fr 0 j,n47A TOnmn&77 RATE 7 7500 | | | | | | | | | | | | | | |
| 32726 | 4/26/2005 | (270,000,000.00) | Investment | Commercial Paper - Investment | our. 0000000105IB | purh OFlSALE of jpmorgan chase cp ref, purchase of chemical CP, TICKET * 000105 | | | | | | | | | | | | | | |
| 32727 | 4/27/2005 | 1,160.66 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y99'290811/ our,1117002908XP | WrEREST on principal of mm mdxtswM TJCTS CnAtPnTTNsTNC Cd TMTT7WFST | | | | | | | | | | | | | | |
| 32728 | 4/27/2005 | 16,800.00 | Customer | Incoming Customer Wires | your, O/B CITIBANK nyc our, Q194214117FF | incredit ------ via, CITIBANK REDACTED bid, (REDERICK KONIGSBERG roc chase nyc/ctr/BNI-BERNARD L ma DOFfNEn york nv 10022- | | | | 110734 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 4/27/2005 | 16,800.00 | CA | CHECK WIRE | | | | |
| 32729 | 4/27/2005 | 20,251.52 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000105IB | INTEREST m, INTEREST 'commercial pa | | | | | | | | | | | | | | |
| 32730 | 4/27/2005 | 36,381.52 | Customer | Incoming Customer Wires | your "mmNYC | 1021000089 B/O, REDACT rer chase nyc/CTRBBK-BERNARD L ma mm iMK iva | | | | 298342 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 4/28/2005 | 36,381.52 | CA | CHECK WIRE | | | | |
| 32731 | 4/27/2005 | 150,000.00 | Customer | Incoming Customer Wires | youj m01w27 | hjj5] lMiiM; accounts processing G | | | | 221462 | 1CM828 | NASSAU CAPITAL LLC | 4/27/2005 | 150,000.00 | CA | CHECK WIRE | | | | |
| 32732 | 4/27/2005 | 300,000.00 | Customer | Incoming Customer Wires | your, SWF OF 05/04/27 OUR 2542400117FT | newark DE 19713- ORG, /Q.35445805 nassau CAPITAL LLC BOOK TRANSFER CREDIT BIO, national FINANCIAL SERVICES LL boston MA 02109-3614 ORCI 107323 80821 I viawvuis sWerd branch 1026007993 B/O DCA, | | | | 227964 | 1L0225 | L & I INVESTMENTS LLC | 4/27/2005 | 300,000.00 | CA | CHECK WIRE | | | | |
| 32733 | 4/27/2005 | 793,307.04 | Customer | Incoming Customer Wires | YOfD0353s40sw7po | GRANTOR TRUST AVENTURA FL 33179 REF: CHASE NYOCTR/BBK-BERNARD L ma DOFF NEW YORK NY | | | | 84177 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 4/28/2005 | 793,307.04 | CA | CHECK WIRE | | | | |
| 32734 | 4/27/2005 | 1,204,000.00 | Customer | Incoming Customer Checks | DEP REF * 2666 | cMTTTH0o666 L VALUE DATE, 04/28 '755 04/29 8'000 | | | 2216 | | | | | | | | | | | |
| 32735 | 4/27/2005 | 5,500,000.00 | Customer | Incoming Customer Wires | YOUR, C005042700Z242NY OUR 0285601117EF | B4i87HU6R001424 | | | | 241986 | 1L0230 | ELLEN S LEVY | 4/27/2005 | 5,500,000.00 | JRNL | CHECK WIRE | | | | |
| 32736 | 4/27/2005 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR 0105042700236NY OUR; 0I2773011 17FF | FEDWIRE CREDIT VIA, bank OF AMERICA N.A. 1026009993 BHC) H IRWIN LEVY REDACT REE-chase NYOCTIMINF-BERNARD L ma DOFF NEW YORK NY | | | | 211239 | 1L0231 | H IRWIN LEVY LLC | 4/27/2005 | 10,000,000.00 | JRNL | CHECK WIRE | | | | |
| 32737 | 4/27/2005 | 19,079,382.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998461116 our 1162003304XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MOIGAH chase s CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 No | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32738 | 4/27/2005 | 40,063,055.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC086298350427050l our 0511700527l1N | NASSAU DEPOSIT TAKEN hex BERNARD L MADOFF INC. ATTN. TONY TILETNICK REE TO REPAY YOUR DEPOSIT FR 05042 6 TO 050427 rate 2.7500 | | | | | | | | | | | | | | |
| 32739 | 4/27/2005 | 270,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000105IB | MATURITY REF, MATURITY     COMMERCIAL PA PER • 000105 | | | | | | | | | | | | | | |
| 32740 | 4/27/2005 | (110,000.00) | Customer | Outgoing Customer Wires | YOUR, nonref OUR 0936200117JO | book TRANSFER DEBIT AIC NATIONAL WESTMINSTER BANK PLC re'wmmref 11-21, nm . GB05NWB&00730106086667 | | | 120828 | 1FN043 | | BRIDGEWATER PENSION TSTEES & A MARSHAL AS TRUSTEES PATHFINDER PRIVATE PENSION | 4/27/2005 | $   (110,000.00) | CW | CHECK WIRE | | | | |
| 32741 | 4/27/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0936100117JO | REDACT REDACT REF: BNF-THE REDACT FAMILY INTERVIVOS TRUST IMAD: 0427B1QGCO5C002271 | | | 165185 | 1S0443 | | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 4/27/2005 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 32742 | 4/27/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 0936000117JO | book TRANSFER DEBIT AIC, REDACT reg, BERNARD L. MADOFF 88 5 TTTERD AVENUE NE BEN, JQ26560005 JEROME a ANNE C. FISHER REE TELEBEN | | | 303190 | 1F0155 | | JEROME FISHER and ANNE FISHER J/T WROS | 4/27/2005 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 32743 | 4/27/2005 | (3,458,567.80) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING OUR, 0201300117FP | book TRANSFER DEBIT AIC, CHASE BANK USA, NA RW^T^MEi i1 O2O6&dbk | 3371 | | | | | | | | | | | | | |
| 32744 | 4/27/2005 | (16,828,120.00) | Investment | Overnight Sweep - Investment | Y8[] wntm1 | ALP OVERNIGHT INVESTMENT ALP PURCHASE OF J.P. MORGAN CHASE S.CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 32745 | 4/27/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKEN AIC, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIH FR 0 TO 0511428 RATE 2.6R75 | | | | | | | | | | | | | | |
| 32746 | 4/27/2005 | (275,000,000.00) | Investment | Commercial Paper - Investment | OUR, 00000001481B | PURH OFISALE OF JPM0R9AN CHASE CP REF. PURCHAP'† #   CHEMICAL CP. | | | | | | | | | | | | | | |
| 32747 | 4/27/2005 | 1,042.41 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y397285HI8 OUR: 11810028S4XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 826,120 A1 AIP RATE-02,23% FOR AIP INVESTMENT DATED 04/27/05 AIP REFERENCE=31Y9998424117 | | | | | | | | | | | | | | |
| 32748 | 4/28/2005 | 10,000.00 | Customer | Incoming Customer Wires | YOUR, o/B NORTHERN TR OUR: 0312 20 711SFF | FEDWIRE CREDIT—— 100a600v06T5HERN TRUST BANK OF FLORIDA m nnmn/^9906LLC REF CHASE NYC/CTR/BNF-BERNARD L.MA DOEF NEW YORK NY | | | 248414 | 1M0171 | | MERSON FAMILY INVESTMENTS LLC | 4/28/2005 | $   10,000.00 | CA | CHECK WIRE | | | | |
| 32749 | 4/28/2005 | 20,244.55 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001488B | INTEREST REF: INTEREST     COMMERCIAL PA VVV     T1CYVT 8 nnnit-.a | | | | | | | | | | | | | | |
| 32750 | 4/28/2005 | 972,179.51 | Customer | Incoming Customer Checks | DEP REF 8    2567 | RVALUE DATE: 04/28    70,000 04/29    727,179 05/02     164 5QQ 05/03      10 500 | | 2217 | | | | | | | | | | | | |
| 32751 | 4/28/2005 | 1,000,000.00 | Customer | Outgoing Customer Wires | YOUR: CSB OF 05/04/28 OUR: 011480011 8ET | BOOL TRANSFER CREDIT BID. REDACT REDACT REF. IBNIFIOR FURTHER CREDIT TO NAD IA ATT IGA NOVAK ACCTI 1N0031 | | | 313737 | 1N0031 | | NADIA ALLEGA NOVAK | 4/29/2005 | $   1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 32752 | 4/28/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 05/04/28 OUR, 0108300118ES | BOOK TRANSFER mm h Mx- QRGs REDACT PATTT. Q LEVY | | | 261495 | 1CM937 | | PAUL G LEVY | 4/28/2005 | $   2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 32753 | 4/28/2005 | 16,828,120.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998424117 OUR: 1172003248XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MDRRAN CHASE & TO 08MMERCIAI PAPTT' | | | | | | | | | | | | | | |
| 32754 | 4/28/2005 | 50,003,732.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC086495880428050l OUR: 051180061 UN | NASSAU DEPOSIT TAKEN s. wwwmc- REF. TO REPAY YOUR DEPOSIT FR 05042 7 TO 050428 RATE 2.6875 | | | | | | | | | | | | | | |
| 32755 | 4/28/2005 | 275,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OURs 90000001481B | maturity REF, maturity     COMMERCIAL pa per TICKET * 000148 | | | | | | | | | | | | | | |
| 32756 | 4/28/2005 | (1.63) | Other | Bank Charges | OUR. 001026611BE | DEFICIT balance lae caa sFFIC.if.nc/y fees FDR 03/20 05 | | | | | | | | | | | Bank Charge | | | |
| 32757 | 4/28/2005 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR, JORGEB OUR 0917300118JO | chips DEBIT vla wachovia bank national ASSOCIA 10/509 asc VIO karen SUSTITEL. de bessoudo ib^.M<58^ HERR0 A1l^00 ^5no | | | 282847 | 1F017 | | JORGE BESSOUDO & KAREN BESSOUDO MEXICO | 4/28/2005 | $   (5,000.00) | CW | CHECK WIRE | | | | |
| 32758 | 4/28/2005 | (380,102.92) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0917200118JO | FEDWIRE DEBIT VIA: US BANK MINNESOTA /091000027.A/C: MAYO FOUNDATION CONTRIBUTION A ROCHESTER, MINNESOTA, 55905 REF: | | | 221633 | 1F0167 | | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 4/28/2005 | $   (380,102.92) | CW | CHECK WIRE | | | | |
| 32759 | 4/28/2005 | (739,951.21) | Customer | Transfers to JPMC 509 Account | YOUR cds FUNDING our, 0193000118FP | book transfer debit aic, chase bank usa, na Hac[TiMEi1i1,^O066idjbk | 3373 | | | | | | | | | | | | | |
| 32760 | 4/28/2005 | (19,651,584.00) | Investment | Overnight Sweep - Investment | Y8uf 7rao6 | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase 1 cd...commercial PAPER. | | | | | | | | | | | | | | |
| 32761 | 4/28/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | your, ND086682370428050l OUR: 0511301595LN | nassau DEPOSIT taken aic, bernard L madoff inc. ATTN, tony TTLETNICK REF, to ESTABLISH vour DEPOSIT FR 0 50 428 to Q50429 rate 2.7500 | | | | | | | | | | | | | | |
| 32762 | 4/28/2005 | (275,000,000.00) | Investment | Commercial Paper - Investment | our, 00000000099IB | purh OFISALE of jpmorgan chase CP REF, purchase of chemical CP. TICKET t 000099 | | | | | | | | | | | | | | |
| 32763 | 4/29/2005 | 1,255.52 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972842119, our, 11910C2S42XP | AIP INTEREST payment INTEREST on PRINCIPAL of #19,651,584 at AIP rato-02.30r. for AIP INVESTMENT dated 04/28/05 AIP REFLECTS compounding of INTEREST | | | | | | | | | | | | | | |
| 32764 | 4/29/2005 | 20,626.55 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 00000000099LB | MEREST IEF, INTEREST     commercial pa PER TICKET * 000099 | | | | | | | | | | | | | | |
| 32765 | 4/29/2005 | 322,000.00 | Customer | Incoming Customer Checks | dep ref •     469 | deposit CASH letter cash letter 0000000469 *VALUE date, 05/02     192,000 05/03      122200 0 5/04       7 800 | | 2218 | | | | | | | | | | | | |
| 32766 | 4/29/2005 | 790,287.94 | Customer | Incoming Customer Wires | your o/b mellon bank our. 01S44021119FF | fedwire credit via. mellon bank n.A.-due from bk h ffilftra wmDTD10/0 ref. chase nyc/ctrbbk-bernard l MA deff NEW ncrk NY 10022-48347ac-0000 00001400 bnf-ico/1261-3-0 fedwire credit V(5a6^6 0N(9R0TSHERN trust bank of Florida | | | 55141 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 4/29/2005 | $   790,287.94 | CA | CHECK WIRE | | | | |
| 32767 | 4/29/2005 | 1,500,000.00 | Customer | Incoming Customer Wires | your, o/b NORTHERN tr our, 02960131119f | bid. REDACT family development REDACT f ref. chase nyc/cwbbk-bernard l ma doff NEW verk nv 10022-4834/AC- | | | 267637 | 1B0225 | | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 4/29/2005 | $   1,500,000.00 | CA | CHECK WIRE | | | | |
| 32768 | 4/29/2005 | 19,651,584.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31y9998436118 our, 1182003227xn | return of alp investment principal AIP redemption of j.P. morgan chase 8 co. commercial paper | | | | | | | | | | | | | | |
| 32769 | 4/29/2005 | 50,003,819.44 | Investment | Overnight Deposit - Return of Principal & Interest | your, nc086682330429050l our, 0511900691in | NASSAU deposit 1AKEN bid. BERNARD l hasoff inc. attn. tony tiletnick ref. to repay your deposit fr 05042 8 TO (50429 RATE 2.7500 | | | | | | | | | | | | | | |
| 32770 | 4/29/2005 | 275,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 00000000099ib | maturity ref. maturity     COMMERCIAL PA per ticket * 000099 | | | | | | | | | | | | | | |
| 32771 | 4/29/2005 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR OUR of 05/04/29 our, 0781900119jo | CHIPS DEBIT VIA: FLEET NATIONAL BANK NYC /0032 A/C: REDACT SSN: 0249590 | | | 155274 | 1M0110 | | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/29/2005 | $   (10,000.00) | CW | CHECK WIRE | | | | |
| 32772 | 4/29/2005 | (1,252,069.70) | Customer | Transfers to JPMC 509 Account | your, cds funding our 01804001199p | book transfer debit a/c. chase bank usa, na MMiWfedbk | 3375 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32772 | 4/29/2005 | (16,826,133.00) | Investment | Overnight Sweep - Investment | your, 31Y9998474119 our, 119400K44ZE | AIP overnight PNVESTMENT AIP purchase of J.P. MORGAN chase &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 32774 | 4/29/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0869246104290501 our, 0511901483IN | nassau DEPOSIT taken A/C, bernard L HADOFF INC. ATTN, tony TILETNICK 5^f29soot6vraTos2,8750ssit 0 0 | | | | | | | | | | | | | | |
| 32775 | 4/29/2005 | (280,000,000.00) | Investment | Commercial Paper - Investment | OUR, 00000001601B | purh OF/SALE of gemorgan chase cp REF, purchase of chemical CP. TICKET * 000160 | | | | | | | | | | | | | | |
| 32776 | 5/2/2005 | 2,075.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972876122 our, 122100Z876XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $16,826,133 AT AIP RATE*01, 48X FOR AIP INVESTMENT DATED 04/29/05 AIP | | | | | | | | | | | | | | |
| 32777 | 5/2/2005 | 66,515.80 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 00000001608B | EST INTEREST    COMMERCIAL PA TICKET # 000160 | | | | | | | | | | | | | | |
| 32778 | 5/2/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR. SWF OF 05/05/02 OUR, 6457100122JD | BOOK TRANSFER CREDIT BID. CITIxROUP cLOBAL MKCTS INC OUTz NEW YORK NY 1001 3- ORz, 42710757 THE:REDACT F ATION REDACT SBARNSHR | | | | 221130 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 5/2/2005 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 32779 | 5/2/2005 | 200,000.00 | Customer | Incoming Customer Wires | YOUR. OIB WELLS FARGO OUR, 0345540712ZFF | 1240 | | | | 234050 | 1T0026 | GRACE & COMPANY | 5/2/2005 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 32780 | 5/2/2005 | 300,000.00 | Customer | Incoming Customer Wires | your. O/B BOSTON priva OUR, 03B2401122FF | 52-3-0 INAD. 0502A0Q2801E000042 | | | | 307124 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 5/2/2005 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 32781 | 5/2/2005 | 325,000.00 | Customer | Incoming Customer Wires | YOUR. 1223245808TC | -e\ | | | | 161263 | 1EM442 | CROESUS INVESTMENT PARTNERS VIII | 5/2/2005 | $ 325,000.00 | CA | CHECK WIRE | | | | |
| 32782 | 5/2/2005 | 350,000.00 | Customer | Incoming Customer Wires | YOUR. 0105050200799ZNN OUR, 0591801122FF | J9R00S007 | | | | 127111 | 1CM214 | LEMTAG ASSOCIATES | 5/3/2005 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 32783 | 5/2/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR. O/B CITIBANK NYC OUR, 3501700122tc | CHIPS CREDIT VIA. CITIBANK 10008 B/O. PENNY S. NOVICK M^'K-hIInaI0/8 MADOFF NEW YORK RY10022/4634/AC-0000000014400 BHF-REDACT FAMILY | | | | 256797 | 1CM778 | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 5/2/2005 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 32784 | 5/2/2005 | 1,800,000.00 | Customer | Incoming Customer Wires | YOUR. O/B CITY NB OF FL OUR, 04mcU22FF | VIAwcMRMTONAL BANK OF FLORIDA b/oISCHIFF FAMILY HOLDINGS NEVADA MIANIFL 33176-1700 REF. CHASE NYC/CTR/BNF=BERNARD l MADOFF NEW | | | | 8373 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 5/2/2005 | $ 1,800,000.00 | CA | CHECK WIRE | | | | |
| 32785 | 5/2/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR. O/B CITIBANK NYC OUR, 3507000122FC | CHIPS CREDIT VIA. CITIBANK 10008 B/O. C MANNING + J MANNING TTEE MAN REDACT REF. NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 233347 | 1CM931 | THE MANNING FAMILY TRUST | 5/3/2005 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 32786 | 5/2/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR. O/B MELLON BANK OUR, 0453307122FF | 0502D3QC320C004712 | | | | 171308 | 1C1337 | C&P INVESTMENTS LP | 5/2/2005 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 32787 | 5/2/2005 | 2,972,105.60 | Customer | Incoming Customer Checks | DEP REF =    470 | DEPOSIT CASH LETTER CASH LETTER 0000000470 VALUE DATE. 05/02    250,000 05/03    612.105 OS/04    1,983,400 nx/ns    196 6sm | | | 2219 | | | | | | | | | | | |
| 32788 | 5/2/2005 | 3,000,000.00 | Customer | Incoming Customer Wires | IMAD, 0502H1Q8983C004145 | GROUPEMENT FINANCIER PRINCIPAL A1P REDEMPTION OF J.P. MORGAN CHASE & CO. | | | | 253894 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 5/2/2005 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 32789 | 5/2/2005 | 16,826,133.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9998474119 OUR, 1192003274XN | RETURN OF A1P INVESTMENT PRINCIPAL A1P REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 32790 | 5/2/2005 | 50,011,979.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC0869246105o2o501 OUR, 0512200531HN | nassau DEPOSIT TAKEN B/O. BERNARD L MADOFF INC. ATTN. TONY TILETNICKREF. TO REPAY YOUR DEPOSIT FR 05042 9 TO 050502 RATE 2.8750 | | | | | | | | | | | | | | |
| 32791 | 5/2/2005 | 280,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 00000001601B | MATURITY REF. MATURITY    COMMERCIAL PA PER    TICKET # 000160 | | | | | | | | | | | | | | |
| 32792 | 5/2/2005 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID #    16735 | | | | | 258193 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 5/2/2005 | $ (2,000.00) | CW | CHECK | | | | |
| 32793 | 5/2/2005 | (7,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0791200122JO | CHIPS DEBIT VIA i cITIBANK 10008 A/C, REDACT REDACT. REF, TE1EBEN SSN: 0159916 | | | | 237809 | 1M0024 | JAMES P MARDEN | 5/2/2005 | $ (7,000.00) | CW | CHECK WIRE | | | | |
| 32794 | 5/2/2005 | (22,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR, 0791100122JO | CHIPS DEBIT VIAi CITIBANK W6, 8JAMES P MAR DEN,REDACT REDACT REF, TE1EBEN SSN,0159915 | | | | 256158 | 1A0044 | PATRICE M AULD | 5/2/2005 | $ (22,000.00) | CW | CHECK WIRE | | | | |
| 32795 | 5/2/2005 | (34,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0791000122JO | CHIPS DEBIT VIA: CITIBANK 10008 A/C. OAKDALE FOUNDATIONINC REDACT REF, TE1EBEN SSN 0159911 | | | | 233304 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 5/2/2005 | $ (34,000.00) | CW | CHECK WIRE | | | | |
| 32796 | 5/2/2005 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/05/02 OUR. 0790900122JO | CHIPS DEBH VIAi CHBANK 10008 AIC, REDACT FAMILV LTD PART REDACT SSN. 0159923 | | | | 239789 | 1M0086 | MARDEN FAMILY LP REDACTED | 5/2/2005 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 32797 | 5/2/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR, 0790700122JO | CHIPS DEBH VIAi CHISANK 10008 AIC, ELATNE TENENBAUM REDACT REF, TE1EBEN SSN, 0159907 | | | | 300907 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 5/2/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 32798 | 5/2/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0790800122JO | FEDWRE DEBH VIA; WELLS FARGO NA REDACT AIC, WELLS FARGO BANK N A WEST DENVER CO BEN i KATZ GROUP LMHED PARTNERSHIPboulder, CO. REF: | | | | 267565 | 1K0143 | KATZ GROUP LIMITED PARTNERSHIP | 5/2/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 32799 | 5/2/2005 | (1,362,894.86) | Customer | Transfers to JPMC 509 Account | your, om funding our; 0161600122FP | BOOK TRANSFER DEBIT A/C. CHASE BANK USA, NA SYRACUSE NY 13206REF: /TIME/LDO FEDHK | | 3377 | | | | | | | | | | | | |
| 32800 | 5/2/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 0790600122JO | book transfer debit A/C: REDACT org, bernard L madoff b8 heTOW* "fia"2"ne1"opment,llc | | | | 127202 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 5/2/2005 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 32801 | 5/2/2005 | (4,171,824.00) | Customer | Outgoing Customer Checks | check PAID #    1S7SS | | | | | 184290 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/2/2005 | $ (4,171,824.00) | PW | CHECK | | | | |
| 32802 | 5/2/2005 | (19,921,485.00) | Investment | Overnight Sweep - Investment | your. 31Y9995459122 our, 122400ESQZE | A1P overnight investment A1P purchase of J.P. morgan chase & CO commercial PAPER. | | | | | | | | | | | | | | |
| 32803 | 5/2/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your MI^W20501 | nassau DEPOSIT taken A/C: bernard L madoff inc. ATTN. TILETNICK REF. to ESTABLISH your DEPOSIT 8 0 50502 to 050503 rate 2 8750 | | | | | | | | | | | | | | |
| 32804 | 5/2/2005 | (285,000,000.00) | Investment | Commercial Paper - Investment | our: 0000000152IB | purh OFISALE of gemorgan chase cp REF: purchase of chemical CP. ticket * 000159. | | | | | | | | | | | | | | |
| 32805 | 5/3/2005 | 1,339.17 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31Y9972870123 our: 123100Z870XP | A1P INTEREST payment INTEREST on PRINCIPAL of #19,921,485 at A1P RATE-02,4ZX for A1P INVESTMENT dated 05/02/05 A1P REFERENCE 31Y9998469122 | | | | | | | | | | | | | | |
| 32806 | 5/3/2005 | 13,000.00 | Investment | Commercial Paper - Return of Principal & Interest | your: 51-050205-22-3 our: 41205OO123FC | CHIPS CREDIT VIA: bank of NEW york 10001 derent REF: nbnf-bernard L madoff new york NY 10022-4834/AC-00000001400 QR6s SSN. 0227905 | | | | 187171 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 5/3/2005 | $ 13,000.00 | CA | CHECK WIRE | | | | |
| 32807 | 5/3/2005 | 22,564.29 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000152IB | INTEREST *EF. INTEREST    commerqal pa PER TICKET * 000152 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32808 | 5/3/2005 | 82,759.93 | Customer | Incoming Customer Wires | your. 51-05Q205-7-5 our. 41203C0U5FC | CHIPS CREDIT VIA. bank of new york 10001 BICI FIRST TRUST CORPORATION DENVER co 80202-5323 REF. nbnf=bernard l. madoff NEW york NY 10022-4834/AC- DEPOSIT cash LETTER cash LETTER 0000000471 | | | | 8396 | 1ZR323 | NTC & CO. FBO EDITH HOROWITZ (DECD) (075904) C/O HAROLD HOROWITZ | 5/3/2005 | $ 82,759.93 | CA | CHECK WIRE | | | | |
| 32809 | 5/3/2005 | 139,664.00 | Customer | Incoming Customer Checks | DEP REF 9 471 | XVALUE DATE, 05/03 5,000 135/04 11''993 05/05 16,646 | | 2220 | | | | | | | | | | | | |
| 32810 | 5/3/2005 | 925,000.00 | Customer | Incoming Customer Wires | your. OIB eastern bank our. 017550R123FF | FEDWIRE CREDIT VIA. EASTERN bank 1011301798 (MMW)/™ PARTNERSHI REF. chase NYC/CTR/BNF=BERNARD L ma doff NEW vork ny 18022- FEDWIRE CREDIT VIA. wachovia bank na 1031201467 | | | 171658 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 5/3/2005 | $ 925,000.00 | CA | CHECK WIRE | | | | |
| 32811 | 5/3/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | your. 05010340096 our. 040050912 3FF | BID, palko ASSOCIATES WYO0ISSINS ps 19610 REF. chase NYC/CTR/BNF=BERNARD L ma doff HEW vork NY FEDWTRE CREDIT VIA. bank of america N.A. 1026009593 | | | 239764 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 5/4/2005 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 32812 | 5/3/2005 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR, 0105050300375SNY our, 02774C9123FF | BID, lm INVESTMENTS LLP WA4 palm beach fl 33401- 8103000001400 RFB=0105050300375SNY IBBf-1 REC/FFC, VE1AWIRENCRCREDAmERICA N.A. 1026009593 wc?t L]`1^IB/csPnt33I^-8103 REF. CF1ASE | | | 161089 | 1L0232 | LMI INVESTMENTS LLLP | 5/3/2005 | $ 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 32813 | 5/3/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | your, 0105050300684NY our, 02564091123FF | NYC/CTR/BNF=BERNARD L ma doff new vork NY 10022- FEDWIRE CREDIT VIA. bank of america N.A. 1026009593 B/O. lmi INVESTMENTS LLP west palm beach fl 33401- | | | 171193 | 1L0232 | LMI INVESTMENTS LLLP | 5/3/2005 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 32814 | 5/3/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | your, 0105050300724NY our 02694021 23FF | 8103 fdk RFBMIW= 00001400 RFB=0105050300372ANY CHIPS CREDIT V0A0Slsbe bank na 0^ intel'ursowm 1000023868 8 canada square obo FFC thema WISE INVESTMENTS ltd ac I-FRO SSN. 0173572 | | | 8351 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 5/3/2005 | $ 13,200,000.00 | CA | CHECK WIRE | | | | |
| 32815 | 5/3/2005 | 13,200,000.00 | Customer | Incoming Customer Wires | your none our 3I00800I23FC | return of AIP INVESTMENT PRINCIPAL ATP REDEMPTION of J.P. MORgAN chase S CO commercial PAPER. | | | | | | | | | | | | | | |
| 32816 | 5/3/2005 | 19,921,485.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31V99984691Z2 our 12220025 4XN | book TRANSFER CREDIT BID. fortis bank (CAYMAN) LIMITED grand CAYMAN cayman ISLANDS ORG, harley INTERNATIONAL (cayman) REE IRFB/TRANSFER to | | | | | | | | | | | | | | |
| 32817 | 5/3/2005 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | your. swf of OS/OS/03 our. 12220025NXN | masuo DEPOSIT taken BID. bernard L madoff INC. ATN, TONY TILETNICK REF. to repay your DEPOSIT fr 050502 to 050503 RATE 2.8750 | | | 224719 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 5/4/2005 | $ 25,000,000.00 | CW | CHECK WIRE | | | | |
| 32818 | 5/3/2005 | 45,003,593.75 | Investment | Overnight Deposit - Return of Principal & Interest | your. NC08724S870S030501 our, OS1230048I3IN | ma1sk11y ref, MATURITY COH^E/CIAL PA per ticket # 000152 | | | | | | | | | | | | | | |
| 32819 | 5/3/2005 | 285,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our 0000000152b | V^^^\RDHDAIE SB MTKA ific^oW c stoller 3LANDFORD, FORUM, D0RSET dt11 8-js icf. telsben imad, 050Ibsuqc04o001701 | | | | | | | | | | | | | | |
| 32820 | 5/3/2005 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR,0486800123jo | chips debit via, BANK OF NEW YORK wob i aic, BANK OF NEW YORK HUNTINGTON aba-0211461637 ref, tolEBEN sssf. 0185808 | | | 233175 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 5/3/2005 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 32821 | 5/3/2005 | (25,000.00) | Customer | Outgoing Customer Wires | your. jodi our. 0486700123jo | obf'm transfer orig id338770200 desc dateq050305 CO ENTRY descrjusatapymtessccd tracen02106023507255 eod,050503 ind id,I2051230063245 | | | 233503 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 5/3/2005 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 32822 | 5/3/2005 | (51,353.79) | Customer | Tax Payments | OUR, 1233507255tc | A1 iLJ I Nsj Vil,j UI _iNT NhIv/Lp _/,/ irirn_yvyi I REDUCT nbte vis, key bk wash tac REDACTED xic REDACT REDACT nth o^ t0noGC96C901729 | | | 167348 | 1A0444 | PATRICE M AULD | 5/3/2005 | $ (59,092.89) | CW | CHECK WIRE | | | | |
| 32823 | 5/3/2005 | (59,092.89) | Customer | Outgoing Customer Wires | YOUR, jodi our, 0486600123jo | | | | | | | | | | | | | | | |
| 32824 | 5/3/2005 | (110,000.00) | Customer | Outgoing Customer Checks | CHECK paid f 16733 | | | | 224777 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/2/2005 | $ (110,000.00) | PW | CHECK | | | | |
| 32825 | 5/3/2005 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05 05/03 OUR, 084680012 3jo | BOOK transfer debit a/c. BANK hapoalpm B M o&AVEVNAsnomadoff 88 5 third | | | 186848 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 5/3/2005 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 32826 | 5/3/2005 | (3,000,000.00) | Customer | Outgoing Customer Wires | Y^ti 0m™M | via, oticorp FL a]c^W&& M;8 BARBARA picower FDNIMaDs. G503B1Q8C01C0CT08 | | | 300923 | 1P0024 | THE PICOWER FOUNDATION | 5/3/2005 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 32827 | 5/3/2005 | (4,975,494.74) | Customer | Tax Payments | OUR, 12335Q7254TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAMEi i IRS ORIG ID.3387702000 DESC DATE.050305 CO ENTRY DESCRISATAXPYMTSEC CCD TRACEN. | | | | | | | | | | | | | | |
| 32828 | 5/3/2005 | (6,900,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 0 5 05/03 OUR. 048s0C01233Q | BOOK TRANSFER DEBIT A/C. GLOBEOP FINANCIAL SERVICES LLC HARDISON NY 10528-0000 ORG. BERNARD L. MADOFF 88 5 THIRD AVE. NE | | | 186889 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 5/3/2005 | $ (6,900,000.00) | CW | CHECK WIRE | | | | |
| 32829 | 5/3/2005 | (9,384,578.67) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING OUR. 01711001 23FP | BOOK TRANSFER DEBIT A/C. CHASE SANK USA, NA SYRACUSE NY 13206-REF /TTMF /1100 FT DRK | | 3379 | | | | | | | | | | | | | |
| 32830 | 5/3/2005 | (45,000,000.00) | Investment | Overnight Deposit | YOUR, ND08787834050501 OUR, 0512301417IN | NASSAU DEPOSIT TAKEN A/C. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR a 50503 TO 050504 RATE 2.8750 | | | | | | | | | | | | | | |
| 32831 | 5/3/2005 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR, SXY99984431Z3 OUR. 1234001627ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE * CO nnwMFur.Tfi PAPER | | | | | | | | | | | | | | |
| 32832 | 5/3/2005 | (280,000,000.00) | Investment | Commercial Paper - Investment | OUR. QO0noao63dB | PURH 0F/SALE OF JPMORGAN CHASE CP REF. PURCHASE Q^ CFTEMICAL CP. | | | | | | | | | | | | | | |
| 32833 | 5/4/2005 | 1,318.05 | Other | Cancelled/Reversed Wires or Checks | OUR, OQ01 090 U7SS | AIP INTEREST PAYMENT PROVISIONAL AIP INTEREST CREDIT FOR 4/29/05 to OS/OI/OS | | | | | | | | | | | | Cancel/Reversal | | | |
| 32834 | 5/4/2005 | 3,375.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99972855124 OUR, 12410Q2855XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF •BO=OOOjOOO AT AIP RATE-02.43X FOR AIP INVESTMENT DATED 05 03/05 AIP | | | | | | | | | | | | | | |
| 32835 | 5/4/2005 | 22,168.42 | Investment | Commercial Paper - Return of Principal & Interest | OUR O0O00QO163IB | MEREST IF: INTEREST CONWESCIAL PA PER TICKET * O0Q163 | | | | | | | | | | | | | | |
| 32836 | 5/4/2005 | 150,000.00 | Customer | Incoming Customer Wires | YOUR, O/B FIRST SEC BO OUR. 03137001 24FF | FEDWIRE CREDIT VIA^9J^9J^0RT SECURITY BANK OF BOZEMANBID. SRIONE LLC REF. CNASE NYC/CTR/BNF-BERNARD L NA DOFF NEW YORK NY 10022-4834-/AC- VALUE DATE. 05/04 154,681 05/05 86,980 05/06 2,461 05/09 02 | | | 221105 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 5/4/2005 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 32837 | 5/4/2005 | 246,214.00 | Customer | Incoming Customer Checks | DEP REF f 472 | | | 2221 | | | | | | | | | | | | |
| 32838 | 5/4/2005 | 311,064.00 | Customer | Incoming Customer Wires | YOUR. O/B BK OF NYC OUR, 36427001 24FC | CHIPS CREDIT VIA, BANK OF NEW YORK 10001 BID. BANK OF NEW YORK 1-914-694-4020 REF. NBBK- BERNARD L HADOFF NEW YORK NY 10022-4634/AC- | | | 234045 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 5/4/2005 | $ 311,064.00 | CA | CHECK WIRE | | | | |
| 32839 | 5/4/2005 | 1,350,000.00 | Customer | Incoming Customer Wires | YOUR, O/B IAN OUR, 01162131 24FF | /B IHAD. 0504BIQ8983C002659 | | | 8353 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 5/4/2005 | $ 1,350,000.00 | CA | CHECK WIRE | | | | |
| 32840 | 5/4/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR. O/B CY NAIL BK L OUR, 046831312 4FF | REDACTED | | | 255980 | 1C1336 | GARY CYPRES & KATHI BELFER CYPRES JT/WROS | 5/5/2005 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 32841 | 5/4/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR, OSI OF 05/05/04 OUR, 00352001 24IS | BOOK TRANSFER BID. INTERNAL ACCOUNTS PROCESSING G NEWARK DE 19713-ORSi 8Q79447001 REDACT lately la ftdwire credit via. fleet national bank 10212021fs2 bso. fred daibes Wnsxl/art. I m doff new YORK NY IQQ22-483+l/AC- 0000 00001400 reb-s/b fleet natf D OBf-f red.a. daibes, llc | | | 244236 | 1B0274 | DIANE BELFER FAMILY LP C/O KENNETH ENDELSON | 5/4/2005 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 32842 | 5/4/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | your om^ft | | | | 161027 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 5/4/2005 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32843 | 5/4/2005 | 45,003,593.75 | Investment | Overnight Deposit - Return of Principal & Interest | your, no0875783405040501 our, 0512400525im | nassau deposit taken bio, bernard l madoff inc. attn, tony tiletnick ref. to repay your deposit fr 050503 to 050504 rate 2 8750 | | | | | | | | | | | | | | |
| 32844 | 5/4/2005 | 50,000,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | your . 31Y999844I3123 our. I232QO3247XIH | return of A1P investment PRINCIPAL AIP redemption of J.P. MOSSAN CHASE & CO COMMERCIAL paper | | | | | | | | | | | | | | |
| 32845 | 5/4/2005 | 280,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000163ib | maturity ref, MATUR/TY        commercial pa | | | | | | | | | | | | | | |
| 32846 | 5/4/2005 | (139,640.00) | Customer | Outgoing Customer Wires | your. cap of 05/05/04 our. 0576900124jo | book transfer DEBIT fIYW%L73nCANPR/PER1YIV | | | 196947 | 1M0103 | | MARION MADOFF | 5/4/2005 | $ (139,640.00) | CW | CHECK WIRE | | | | |
| 32847 | 5/4/2005 | (175,000.00) | Customer | Outgoing Customer Wires | your. jodi our. 05768001z4jo | CHIPS DEBIT VIA: hsbc BAMK usa 10108 A/C. sylvia ASH joel scarsdale, new york,10583-6941 ref. TELE&EN sun ni7sd93 | | | 256921 | 1J0057 | | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 5/4/2005 | $ (175,000.00) | CW | CHECK WIRE | | | | |
| 32848 | 5/4/2005 | (360,000.00) | Customer | Transfers to JPMC 509 Account | your. 0428151509 our 0000059124vv | acct reconcilment debit FHr.niTHS ERROR nw REDACTED | 3383 | | | | | | | | | | | | | |
| 32849 | 5/4/2005 | (450,000.00) | Customer | Transfers to JPMC 509 Account | your. 0428151509 our 0000060116vv | acct reconcilment DEBIT encoding error on REDACTED | 3384 | | | | | | | | | | | | | |
| 32850 | 5/4/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | your. cap of 05/05/04 our. 0576700124jo | fedwire debit via, tcf ngfs REDACTED IMAD: 0504biogcx)IC001821 | | | 167376 | 1B0214 | | TED BIGOS | 5/4/2005 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 32851 | 5/4/2005 | (2,087,087.32) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING OuR. 01M500124FP | m i/w, na | 3385 | | | | | | | | | | | | | |
| 32852 | 5/4/2005 | (6,147,659.68) | Customer | Outgoing Customer Wires | Your, NONREF OUR,0576600124IO | NYC A(I21,0Pb008/9ONCENTRATION ACCOUNT bio, FAB INDUSTRIES, INC. 10016 IMADt 0BOSBI0SCB4C/B1IT84 | | | 311661 | 1CM353 | | FAB INDUSTRIES INC ATTN: DAVID A MILLER | 5/4/2005 | $ (6,147,659.68) | CW | CHECK WIRE | | | | |
| 32853 | 5/4/2005 | (19,894,038.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y998845Q124 OUR, 1244001637ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO  COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 32854 | 5/4/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, HD0877688B4(35J)4(J5fII OUR, Q5124Q1473IN | Nassau Deposit Taken A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0050504 TO 050505 RATE 2.9375 | | | | | | | | | | | | | | |
| 32855 | 5/4/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000131IB | DEBIT MEMORANDUM REF: PURCHASE OF TTM8TJT # mnm | | | | | | | | | | | | | | |
| 32856 | 5/4/2005 | (255,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000181IB | PURH OFISALE OF JPMORGAN CHASE CP REF, PURCHASE OF    CHEMICAL CP. TICKET * 000181 | | | | | | | | | | | | | | |
| 32857 | 5/5/2005 | 1,337.32 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, . 31Y99 72868125 OUR, 1251002868XP | AIP IN[ERES1 PAYMENT INTEREST on PRINCIPAL OF ●19,894,038 at AIP RATE=02,42S FOR AIP INVESTMENT DATED 05/04/05 AIP REFF R ENCE-31.5Y9 9 84 6 0124 Vli BAIIFSf NEW YORK, ood6 B4D4 FIRST TRUST CORPORATION 3(NVER CO 80202-3323 REF, NINF- BERMARD L MADOFF NEW YORK 8202-i23 OT=FOR | | | | | | | | | | | | | | |
| 32858 | 5/5/2005 | 4,273.47 | Customer | Incoming Customer Wires | YOUR, 51-DSQ405-2-47 Oli; 2938200125fC | Our: CREDIT VIA: CITIBANK /JD0O-3323 REF, NINF- BERMARD L MADOFF NEW YORK 8202-i23 OT=FOR 000181 | | | 255862 | 1CM559 | | NTC & CO. FBO ROBERT C LAPIN REDACTED | 5/5/2005 | $ 4,273.47 | CA | CHECK WIRE | | | | |
| 32859 | 5/5/2005 | 20,543.32 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000181IB | ScF''INTEREST    COMMERCIAL paper    TICKET 000181 | | | | | | | | | | | | | | |
| 32860 | 5/5/2005 | 2,477,000.00 | Customer | Incoming Customer Wires | your. OIB chevy chase our. 0161709125FF | fedwire CREDIT VIA. chevy chase federal SAVINGS ba 1255071981 B/O. DOWNTOWN INVESTORS LP washinnton, dc 20036-5327 REF. chase | | | 239891 | 1EM294 | | DOWNTOWN INVESTORS LTD PTNRSHP | 5/5/2005 | $ 2,477,000.00 | CA | CHECK WIRE | | | | |
| 32861 | 5/5/2005 | 19,894,038.00 | Investment | Overnight Sweep - Return of Principal & Interest | your.31Y999546O124 OUR, 1242003247XN | return of AIP investment PRINCIPAL | | | | | | | | | | | | | | |
| 32862 | 5/5/2005 | 45,003,671.88 | Investment | Overnight Deposit - Return of Principal & Interest | youl.W0706580830505050501 | NASSAU/ DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 050504 TO 050505 RATE 2.9375 | | | | | | | | | | | | | | |
| 32863 | 5/5/2005 | 255,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000181IB | Maturity  * REF. maturity    commercial pa ptf? ttckfl • mmmsi | | | | | | | | | | | | | | |
| 32864 | 5/5/2005 | (15,000.00) | Customer | Outgoing Customer Wires | ''UR 0=5DI800125JO | VS''m''.'' wash sea AC''K''VrN and REDACT foundat REDACT REF tELsBEn fsud 0505B0GC02CO0/O4115 | | | 184006 | 1A0078 | | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 5/5/2005 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 32865 | 5/5/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your. JUSTEMP our, 0532700125JO | CHIPS DEBIT VIA. CITIBANK 10008 ADJUST EMPIRE llc son  n''t=-=''., | | | 233959 | 1KW261 | | JUST EMPIRE LLC | 5/5/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 32866 | 5/5/2005 | (2,211,792.55) | Customer | Transfers to JPMC 509 Account | your. cds funding our, 0153200125FP | book TRANSFER DEBIT A1C, chase bank USA, na syracuse ny 13206-REF ITIMEII 00 fodbk | 3389 | | | | | | | | | | | | | |
| 32867 | 5/5/2005 | (19,906,299.00) | Investment | Overnight Sweep - Investment | your, 31Y999849I125 our 1254001620ZE | AIP overnight investment AIP purchase of J.P. morgan chase a CO  COMMERCIAL pap9 | | | | | | | | | | | | | | |
| 32868 | 5/5/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your. ND087921960505050501 OUR, Q512501415IN | nassau DEPOSIT taken AIC bernard L madoff INC. ATTN, tony TILETNICK REF: to ESTABLISH your DEPOSIT fr 050505 TO 050506 RATE 2.9375 | | | | | | | | | | | | | | |
| 32869 | 5/5/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR. 0000000094IB | DEBIT MEMORANDUM REF. PURCHASE OF ttpkft a nnnnod | | | | | | | | | | | | | | |
| 32870 | 5/5/2005 | (195,000,000.00) | Investment | Commercial Paper - Investment | OUR. 0000000132IB | PURH OF/SALE OF JPMORGAN CHASE CP ref. purchase: ''kal CP. | | | | | | | | | | | | | | |
| 32871 | 5/6/2005 | 1,336.15 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972877126 OUR,I261002877XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF *19,906,298 at AIP rate-02,42k FOR AIP INVESTMENT DATED 05/05/05 AIP REFERENCE-31Y999844912S | | | | | | | | | | | | | | |
| 32872 | 5/6/2005 | 15,709.60 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 0000000132IB | INTEREST REF, INTEREST    COMMERCIAL PA PER     TICKET 8 000132 | | | | | | | | | | | | | | |
| 32873 | 5/6/2005 | 212,079.09 | Customer | Incoming Customer Wires | YOUR. O/B MELLON BANK OUR, 0231502IZ6FF | TMAs mmmmmm | | | 256814 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 5/6/2005 | $ 212,079.09 | CA | CHECK WIRE | | | | |
| 32874 | 5/6/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | Your END=26FF | FEDWIRE CREDIT V''0000CHOVIA BANK NA OF FLORIDA REE CHASE NYC-CTt:BNFfGEMARD L MA DOFF NEW YORK NY 10022-4834/ac-oooo 00001400 RFB- BOOK TRANSFER CREDIT m mmm™ I®TM | | | 253859 | 1E0169 | | ENDELSON FAMILY I L P | 5/6/2005 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 32875 | 5/6/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR, SWF OF 05/05/06 OUR 3370600126FQ | O2'',ra''dBELFER CYPRES 130 45 OGB, lehman INVESTMENT INC. 745 7TH AVENUEREF. /ACC/FBO, DEPOSIT CASH LETTER CASH LETTER 0000000474 LVALUE DATE, m    898 606-05/10    56,350 05/11 2,400 | | | 237975 | 1C1336 | | GARY CYPRES & KATHI BELFER CYPRES JT/WROS | 5/6/2005 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 32876 | 5/6/2005 | 1,117,867.41 | Customer | Incoming Customer Checks | DEP REF.        474 | | | 2222 | | | | | | | | | | | | |
| 32877 | 5/6/2005 | 1,400,000.00 | Customer | Incoming Customer Wires | YOUR. SWF OF 05/05/06 OUR. 7165500126JS | BOOK TRANSFER CREDIT B/OIKLEKWORT BENSON (CHANNEL ISLA REF. SUB ACCOUNT TROTANOY INV CO A/ C 1 8045 3 0/OCMT/USD1400000./ | | | 8349 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 5/6/2005 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32878 | 5/6/2005 | 19,906,298.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31y9998449125 OUR 1252003263xn | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. MORGAN CHASE a co. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 32879 | 5/6/2005 | 45,003,671.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0879219605060501 OUR, 0512600601IN | NASSAU DEPOSIT TAKEN B/o BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05050 5 TO 050506 RATE 2.9375 | | | | | | | | | | | | | | |
| 32880 | 5/6/2005 | 195,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001321B | MATURITY REF. MATURITY       COMMERCIAL PA | | | | | | | | | | | | | | |
| 32881 | 5/6/2005 | (1,213,376.83) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING OUR 0170000126FP | BOOK TRANSFER DEBIT A/C, CHASE BANK USA, NA SYRACUSE NY 13206- RFF /TT1M711 OO/FFF/PK | 3391 | | | | | | | | | | | | | |
| 32882 | 5/6/2005 | (18,227,807.00) | Investment | Overnight Sweep - Investment | YOIF72y400918482lo6 | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 32883 | 5/6/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0861240005060501 OUR, 0512601369IN | pnssod' inc. ATTN', TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 50506 TO 050509 RATE 2.9375 | | | | | | | | | | | | | | |
| 32884 | 5/6/2005 | (60,000,000.00) | Investment | Certificate of Investment | OUR: 00000001301B | DEBIT MEMORANDUM REF. PURCHASE OF TICKET # 000130 | | | | | | | | | | | | | | |
| 32885 | 5/6/2005 | (140,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000001581B | PURH OF/SALE OF JPMORGAN CHASE CP REF, PURCHASE OF     CHEMICAL C.P. TICKET • 000158 | | | | | | | | | | | | | | |
| 32886 | 5/6/2005 | 3,660.75 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972904129 OUR. 1291002904XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $18,227,807 AT AIP RATE-02,=X FOR AIP INVESTMENT DATED 05/06/05 AIP REFERENCE-31V9998482126 | | | | | | | | | | | | | | |
| 32887 | 5/9/2005 | 33,841.51 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 00000001581B | MEREST IEF. INTEREST       COMMERCIAL PA pfr TTPbFT' nnniss | | | | | | | | | | | | | | |
| 32888 | 5/9/2005 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, O/B WELLS FARGO OUR! 0482502129FF | F3'GRAC/J AND COMPANY Wm M=IRNAFD I Mi DpFj NEW YORK NY 1QQ22-4834/AC-0000 00001400 RFB-Q/1 WELLS FARGOOHI-FT C GRACE AND COMPANY ACCT | | | 8377 | 1T0026 | | GRACE & COMPANY | 5/10/2005 | 200,000.00 | CA | CHECK WIRE | | | | |
| 32889 | 5/9/2005 | 433,000.00 | Customer | Incoming Customer Checks | DEP REF #       47S | DEPOSIT CASH LETTER CASH LETTER 0000000475 .VALUE DATE, m     a ,000 | | | 2223 | | | | | | | | | | | |
| 32890 | 5/9/2005 | 18,227,807.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 32891 | 5/9/2005 | 45,011,015.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0881240005090501 OUR. 0512900445IN. | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05050 6 TO 050509 RATE 2.9375 | | | | | | | | | | | | | | |
| 32892 | 5/9/2005 | 140,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001581B | MATURITY REF. MATURITY       COMMERCIAL PA PER       TICKET * 000158 | | | | | | | | | | | | | | |
| 32893 | 5/9/2005 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05 05/09 OUR, 0789100129IO | VLA'"IIbiiA? BANK Ni 1062001319 tmai) 0509IITOGa03C902163 | | | 237829 | 1M0086 | | MARDEN FAMILY LP REDACTED | 5/9/2005 | (75,000.00) | CW | CHECK WIRE | | | | |
| 32894 | 5/9/2005 | (2,531,808.05) | Customer | Transfers to JPMC 509 Account | YOUR. CDS FUNDING OUR. 0161600129FP | CTlvii'W | 3393 | | | | | | | | | | | | | |
| 32895 | 5/9/2005 | (16,093,120.00) | Investment | Overnight Sweep - Investment | your, 31y999-84oo29 our, 1294001o452z | AIP OVERNIGHT INVESTMENT AIP purchase of j.p. morgan chase a m miA-iFPrAT paofR | | | | | | | | | | | | | | |
| 32896 | 5/9/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0883043805090501 our, 0S12901439IN | A"cC"e'WLM"Offinc. attn. tony tiletnick ref. to establish your deposit fr 0 50509 to 050510 rate 2.9S7S | | | | | | | | | | | | | | |
| 32897 | 5/9/2005 | (65,000,000.00) | Investment | Certificate of Investment | OUR: 00000000701B | DEBIT memorandum REF. purchase of ttpkfi a nnnn7n | | | | | | | | | | | | | | |
| 32898 | 5/9/2005 | (75,000,000.00) | Investment | Commercial Paper - Investment | our, 0000000146IB | purfj OF/SALE of jpmorgan chase cp REF, purchase of chemical CP. TTPkFT & msizf. | | | | | | | | | | | | | | |
| 32899 | 5/10/2005 | 1,081.82 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972856130 OUR 1301002856XP | MWHI of reference-31y99984611129 effective yieu-t2,4-5x effective yield REFLECTS mWffWw; of interest | | | | | | | | | | | | | | |
| 32900 | 5/10/2005 | 6,042.15 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000146IB | INTEREST ffF, INTEREST       commercial pa | | | | | | | | | | | | | | |
| 32901 | 5/10/2005 | 150,000.00 | Customer | Incoming Customer Wires | your, o/b CITIBANK nyc OUR 0572909130FF | /REDACT B/O, A sheinman 24 REE chase NYC-CTR/BNF-BERNARD L ma | | | 256740 | 1CM245 | | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 5/11/2005 | 150,000.00 | CA | CHECK WIRE | | | | |
| 32902 | 5/10/2005 | 500,000.00 | Customer | Incoming Customer Wires | your, swf of 05/05/10 our, 455920130FT | I'lIik SERVICES II Oernnur1Atoi]dewiriNancial SERVICES co BAM?  PFPnMPts TATTaM n 1 | | | 311682 | 1G0111 | | GEWIRZ PARTNERSHIP | 5/10/2005 | 500,000.00 | CA | CHECK WIRE | | | | |
| 32903 | 5/10/2005 | 571,082.43 | Customer | Incoming Customer Checks | dep REF t       476 | DEPOSIT cash LETTER casm LETTER 0000000476 | | | 2224 | | | | | | | | | | | |
| 32904 | 5/10/2005 | 16,093,120.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998461129 OUR, L292002143XN | chase S CO. commercial. PAPER. | | | | | | | | | | | | | | |
| 32905 | 5/10/2005 | 45,003,671.88 | Investment | Overnight Deposit - Return of Principal & Interest | your. NC0883043805100501 our: 0513000505IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05050 0 9 TO 050510 RATE 2.9375 | | | | | | | | | | | | | | |
| 32906 | 5/10/2005 | 50,000,000.00 | Customer | Incoming Customer Wires | your, O/B hsbc usa our, 0489113130FF | »b» usa /OIZ1001088 BAD: FAIRFIELD ssntry LIMITED 1043 bw amsterdam REF: chase NYC/CTRBHK-BERNARD L ba mm MsMmwM'm flncs==SBC usa sbi | | | 233365 | 1FN045 | | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 5/11/2005 | 50,000,000.00 | CA | CHECK WIRE | | | | |
| 32907 | 5/10/2005 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000146IB | MATURITY REF: maturity       COMMERCIAL pa PER TICKET f 000146 | | | | | | | | | | | | | | |
| 32908 | 5/10/2005 | (330,000.00) | Customer | Outgoing Customer Checks | check PREY) *       16739 | | | | 311703 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/9/2005 | (330,000.00) | PW | CHECK | | | | |
| 32909 | 5/10/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/05/10 our: 0500300130IO | FEDWIRE DEBIT VIA: CITY nb of fla /066004367 A/c's SRC svenor PARTNERS,LLTD lauderdaL,c, 33308-4721 IHAB-0STf)BaQoC03C001839 | | | 8388 | 1ZB046 | | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 5/10/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 32910 | 5/10/2005 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR, 0500Z00130IO | FEDWTRE DEBIT VIA: pfELLON bank PITTS aC/C?/0MERfdiLi; lynch def MAR,CA 92625 BEN. REDACT FAMILY TRUST | | | 186788 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 5/10/2005 | (550,000.00) | CW | CHECK WIRE | | | | |
| 32911 | 5/10/2005 | (830,000.00) | Customer | Outgoing Customer Wires | YOOUURR,, J0O5D0081001301O | P SGFnyc 026009593 A/C: kay INVESTMENT GROUP,LLC SILVER SPRING,MD 20910 REF TeLEBeN MAO- 0510BIOGC07C001833 | | | 311708 | 1K0167 | | KAY INVESTMENT GROUP LLC | 5/10/2005 | (830,000.00) | CW | CHECK WIRE | | | | |
| 32912 | 5/10/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our: 0500000130IO | TEWTRE DEBIT vta, CITIBANK NYC REDACT A/C. han que PIGUET 4 CIE SA 1400 WERDON-LES BAFNS BEN. ENFASIS INVEST sa CH-1205 geneve REF. TELE | | | 253863 | 1FR068 | | ENFASIS INVEST S A 15 MANUEL MARIA ICAZA STR. & SAMUEL LEWIS AVE | 5/10/2005 | (2,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32913 | 5/10/2005 | (3,184,966.27) | Customer | Transfers to JPMC 509 Account | YOUR, cds FUNDING our. 0160200130FP | AOOC™ CHAezSezfEANdeUSA, na | 3395 | | | | | | | | | | | | |
| 32914 | 5/10/2005 | (50,000,000.00) | Investment | Overnight Sweep - Investment | Youi vmim* | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase 8 CO commercial PAPER | | | | | | | | | | | | | |
| 32915 | 5/10/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0884732005100501 OUR. 0513001373IN | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 32916 | 5/10/2005 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | our. 0000000110IB | DEBIT memorandum REF. purchase of TICKET 000110 | | | | | | | | | | | | | |
| 32917 | 5/11/2005 | 3,000.00 | Customer | Incoming Customer Wires | YOUR, 51-051005-4-8 OUR. 4108100131FC | REDACT | | | 233047 | 1M0185 | NTC & CO. FBO KEN EDWARD MISHLER REDACTED | 5/11/2005 | $   3,000.00 | CA | CHECK WIRE | | | | |
| 32918 | 5/11/2005 | 3,361.11 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31V9972881131 our. 1311002881XP | ALP iNTEREST payment LNTEREST on PRINCIPAL of $50,000,000 at AIP RATE=.02,423! for AIP INVESTMENT dated 05/10/05 AIP REFERENCE-31Y9998491130 | | | | | | | | | | | | | |
| 32919 | 5/11/2005 | 34,533.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000131IB | IVL;I U2A_/1 ij  "WEViF WUENUIN' (J  )L  IE'i 1 IAIYL]kj 1 INTEREST E^T^CKFT s 000131 | | | | | | | | | | | | | |
| 32920 | 5/11/2005 | 100,000.00 | Customer | Incoming Customer Wires | v | | | | 255913 | 1M0179 | DAVID MARZOUK | 5/11/2005 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 32921 | 5/11/2005 | 326,585.51 | Customer | Incoming Customer Checks | dep ref #      477 | DEPOSIT cash tETTER cash LETTER 0000000477 Ivalue DATE: 05/12     149,565 05/13      166 j 380 ns/ix er_am | | 2225 | | | | | | | | | | | |
| 32922 | 5/11/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB of 05/05/11 our: 0100600131ET | book TRANSFER CREDIT b/o: mega developments ltd new york ny 10019 ref. lBNF/FBO, mesa developments h.l account dFR117.dda/140 081 703 )-)MO op AH CHASE BANK NEW FEDWIRE CREDIT VIA. chevy chase federal SAVINGS ba 1259071981 b/o, REDACT REF: chase NYC/CTR/BNF-REDACT BNF-banna L ma mm rfb-o/b bNwimmmm | | | 256853 | 1FR117 | MEGA DEVELOPMENTS LTD 50 SHIRLEY STREET | 5/12/2005 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 32923 | 5/11/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | Y'UR: S^IFF' | 1U2A b/o, REDACT REF: chase NYC/CTR/BNF-REDACT banna L ma mm rfb-o/b bNwimmmm | | | 186957 | 1K0151 | EDWARD H KAPLAN | 5/12/2005 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 32924 | 5/11/2005 | 1,482,962.00 | Customer | Incoming Customer Wires | your, o/b CITIBANK nyc OUR.0211703131FF | 102100009 REF: chase NYC/CTR/BBK-BERNARD L ma MD: LLC•^C0^>^c^B-O/B CITIB | | | 161117 | 1N0028 | NINE THIRTY LL INVESTMENTS LLC C/O JFI | 5/11/2005 | $   1,482,962.00 | CA | CHECK WIRE | | | | |
| 32925 | 5/11/2005 | 1,500,000.00 | Customer | Incoming Customer Wires | your: O/B us bank. mm our: 0126o3131ff | nS11T17TW   ffnf641d | | | 165455 | 1CM725 | RD & D LTD PARTNERSHIP | 5/11/2005 | $   1,500,000.00 | CA | CHECK WIRE | | | | |
| 32926 | 5/11/2005 | 2,988,613.00 | Customer | Incoming Customer Wires | your, yD35241405 our, 0Q448091331FF | FEDWIRE CREDIT VIA. deutsche bane TRUST co AMERICA 1021001033 BID. BRIERPATCH INVESTMENT L.P. RiPSMNY-rfb=IERNARD L MA doff return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. MORJAN chase 8 co. commercial PAPER. | | | 253715 | 1B0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 5/11/2005 | $   2,988,613.00 | CA | CHECK WIRE | | | | |
| 32927 | 5/11/2005 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | | | | | | | | | | | | | | |
| 32928 | 5/11/2005 | 50,004,079.86 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0884732005110501 OUR, 0513100563IN | nassau DEPOSIT taken =. WMIST INC.- REF. to repay your DEPOSIT fr 05051 o to 050511 rate 2.9375 | | | | | | | | | | | | | |
| 32929 | 5/11/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000131IB | maturity REF: maturity TICKET 000131 | | | | | | | | | | | | | |
| 32930 | 5/11/2005 | (17,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0175000131JO | FEDWIRE DEBIT VIA. WASH mut BKFA stoc REDACT aic, IRWIN, cmrl LIPKIN relRat BEACH fa ]mfd T0L5EBENOGG395COO1126 | | | 233451 | 1L0036 | IRWIN LIPKIN | 5/11/2005 | $   (17,000.00) | CW | CHECK WIRE | | | | |
| 32931 | 5/11/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, NONREF our,0172800131JO | chips DEBIT VIA. bank of new york ac.1 PERSHING llc PyOWM^ 2001 IRREVOC SSN, 0167874 | | | 304364 | 1CM940 | STUART LEVENTHAL 2001 IREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 5/11/2005 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 32932 | 5/11/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your. cap of 05/05/11 our. 0172900131JO | CHIPS DEBIT VIA. FLEET national BANK nyc aic3:2 fred A DAIBES EDGEWATERJN.I. 07020 | | | 165434 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 5/11/2005 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 32933 | 5/11/2005 | (2,446,443.95) | Customer | Transfers to JPMC 509 Account | your. cds funding OUR. 0210200131FP | BOOK transfer debit a/c. chase bank USA, na syracuse ny 13206-REF. FITMEI100 fedbk | 3397 | | | | | | | | | | | | |
| 32934 | 5/11/2005 | (20,011,888.00) | Investment | Overnight Sweep - Investment | your. 31Y9998489I51 OUR.I,3140 01669ZE | AIP overnight INVESTMENT AIP purchase OF J.P. morgan chase S CO. commercial PAPER. | | | | | | | | | | | | | |
| 32935 | 5/11/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND0886534205110501 OUR. 0513101279IN | nassau DEPOSIT taken AIQ bernard l madoff INC. ATTN. TONY TTLETNICK REF, TO ESTABLISH your DEPOSIT FR 0 | | | | | | | | | | | | | |
| 32936 | 5/11/2005 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000064IB | purh OF/SALE of jpmorgan chase cp REF. purchase OF chemical CP. TTPKT7T fi mnrsis | | | | | | | | | | | | | |
| 32937 | 5/11/2005 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR. 0000000063IB | DEBIT MEMoMNDDM REF, purchase OF ttpkfi i mmm= | | | | | | | | | | | | | |
| 32938 | 5/12/2005 | 1,339.68 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9972919132, OUR 13Z1002919XP | AIP INTEREST paymomentM^1.8j1 AT^SFrATE=02.41* for AIP INVESTMENT dated 05/11/05 AIP < EF ERENCE=31Y9 9 9 8 48 9131 EFFECTIVE Mm-mMtm fMest | | | | | | | | | | | | | |
| 32939 | 5/12/2005 | 4,028.10 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0172900130IB | retP^terest commercial pa PPU TTPKT7T B mnnm | | | | | | | | | | | | | |
| 32940 | 5/12/2005 | 34,533.33 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000094IB | LNTEREST REF, INTEREST TICKET I 000094 | | | | | | | | | | | | | |
| 32941 | 5/12/2005 | 89,563.61 | Customer | Incoming Customer Wires | your, FTCWIRE our. 42U500132FC | VTA, ban' ~5l NEW york 70007 BIO, first TRUST CORPORATION jENVER co 80202-3323 REF. nbref-bernard l madoff NEW york HY 10022-4834/AC-a00000001400 ORG-DEPOSIT cash LETTER cash LETTER 0000000478 | | | 254208 | 1ZR308 | NTC & CO. FBO NORMAN S LATTMAN REDACTED | 5/12/2005 | $   89,563.61 | CA | CHECK WIRE | | | | |
| 32942 | 5/12/2005 | 231,200.00 | Customer | Incoming Customer Checks | dep REF #      478 | *VALUE DATE: 05/13     REDACTED 05/16     25.750 | | 2226 | | | | | | | | | | | |
| 32943 | 5/12/2005 | 20,011,888.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, ci m mm topn at paetjp | paunt, ci m mm topn at paetjp | | | | | | | | | | | | | |
| 32944 | 5/12/2005 | 40,003,263.89 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0886534205110501 OUR 0513200503IN | nmsnlaWouit Taken .i ™;" BID, bernard L madoff INC. ATTN. tony TILETNICK REF: to repay your DEPOSIT fr 05051 1 to 050512 rate 2.9375 | | | | | | | | | | | | | |
| 32945 | 5/12/2005 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000064IB | maturity REF: maturity    commercial pa per TICKET • | | | | | | | | | | | | | |
| 32946 | 5/12/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000094IB | maturity REF: maturity TICKET • 000971 | | | | | | | | | | | | | |
| 32947 | 5/12/2005 | (330,500.00) | Customer | Transfers to JPMC 509 Account | your, cds FUNDING OUR 0188500132FP | m H•t na syracuse MY 13206- RFF- TTT1Mf7 1-00 fftw | 3401 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32948 | 5/12/2005 | (10,000,000.00) | Customer | Outgoing Wires | your, jgurwin our 0634100132JO | book TRANSFER DEBIT A/C: REDACT pptvatp rawtmp, mns«Tn>j | | | | 304399 | 1G0290 | J GURWIN FOUNDATION INC C/O JOSEPH GURWIN | 5/12/2005 | (10,000,000.00) | CW | CHECK WIRE | | | | |
| 32949 | 5/12/2005 | (10,000,000.00) | Customer | Outgoing Customer Wires | your, gurwin OUR 0634200132IO | book TRANSFER DEBIT A/C: REDACT pbtvatp rautfmp, sTWSTPtJ | | | | 127237 | 1G0313 | THE JOSEPH GURWIN LIVING TRUST C/O JOSEPH GURWIN | 5/12/2005 | (10,000,000.00) | CW | CHECK WIRE | | | | |
| 32950 | 5/12/2005 | (15,963,701.00) | Investment | Overnight Sweep - Investment | your, 31Y9998460132 our 13Z4001644ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. Morgan chase 8 co commercial PAPER | | | | | | | | | | | | | | |
| 32951 | 5/12/2005 | (34,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND088863570512050I OUR 0513201457IN | A'WaWL mx-inc. ATTN, tony TILETNICK REF/ to ESTABLISH your DEPOSIT 0 0 50512 to 050513 rate 2 9375 | | | | | | | | | | | | | | |
| 32952 | 5/12/2005 | (35,000,000.00) | Investment | Commercial Paper - Investment | OUR, 00000000088IB | purh OFISALE of prmorgan chase CP REF: chemical C.P. ttpfft • nnnn^fi | | | | | | | | | | | | | | |
| 32953 | 5/12/2005 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 000000087IB | DEBIT memorandum REF.: purchase of TICKET • 000087 | | | | | | | | | | | | | | |
| 32954 | 5/13/2005 | 1,073.12 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972876133 OUR. 13310026576XP | AIP INTEREST payment ENTEREST on PRINCIPAL of *1$j 963.701 at AIP RATE-02.42x for AIP INVESTMENT dated 05/12/05 AIP REFERENCE-31Y/5'60L32 EFFECTIVE | | | | | | | | | | | | | | |
| 32955 | 5/13/2005 | 2,819.67 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000881b | interest *ef, Interest commercial pa >ER ticket * 000088 | | | | | | | | | | | | | | |
| 32956 | 5/13/2005 | 34,533.33 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 00000001301b | interest ref, Interest ticket I 000130 | | | | | | | | | | | | | | |
| 32957 | 5/13/2005 | 175,824.58 | Customer | Incoming Customer Checks | der Khr * 479 | DEPOSIT cash le11er cash letter 0000000479 RVALUE date. 05/16 150,000 05/17 24,508 05118 1,316 | | | 2227 | | | | | | | | | | |
| 32958 | 5/13/2005 | 310,015.90 | Customer | Incoming Customer Wires | your, O/B citibank nyc our, 5118600133fc | chips credit via. citibank 10008 bid, roger M marino REDACT ref. NBBK-BERNARD l madoff new yore NY 10022-4834/AC-0000000014000 BNFz-REDACT REDACT c- | | | | 255904 | 1M0079 | ROGER M MARINO AND MICHELLE S MARINO J/T WROS | 5/16/2005 | 310,015.90 | CA | CHECK WIRE | | | | |
| 32959 | 5/13/2005 | 15,963,701.00 | Investment | Overnight Sweep - Return of Principal & Interest | our, 31Y999x460132 our, 13220032666s | return of AIP investment principal AIP redemption of J.P. MORGAN chase o co. commercial paper. | | | | | | | | | | | | | | |
| 32960 | 5/13/2005 | 34,002,774.31 | Investment | Overnight Deposit - Return of Principal & Interest | your, no088863570513050I our, 05133004851u | B^BcWLmadDOfInc. attn. tony tiletnick ref to repay your deposit o/ 05051 2 to 050513 ratz 2.9375 | | | | | | | | | | | | | | |
| 32961 | 5/13/2005 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000881b | maturity ref, maturity commercial pa per ticket a 000088 | | | | | | | | | | | | | | |
| 32962 | 5/13/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 00000001301b | mexaft armituyturity ticket 000130 | | | | | | | | | | | | | | |
| 32963 | 5/13/2005 | (1,200,000.00) | Customer | Outgoing Customer Wires | your, jodi our 0589500133jo | fedwire debit via. cy natl bk la ; '0itf;6Chais family foundation beverly hillsxa. ref. teleben/tmse10.29 | | | | 258267 | 1C1016 | CHAIS FAMILY FOUNDATION | 5/13/2005 | (1,200,000.00) | CW | CHECK WIRE | | | | |
| 32964 | 5/13/2005 | (11,860,148.34) | Investment | Transfers to JPMC 509 Account | your, cds funding our 0196300133fp | W. MWb , na rWcM41i^6fedbk | | 3405 | | | | | | | | | | | | |
| 32965 | 5/13/2005 | (17,626,600.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998487133 OUR. 13340016673E | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORS AN' CHASE * co mo»A. PAPFR | | | | | | | | | | | | | | |
| 32966 | 5/13/2005 | (25,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000000041IB | PURH OFISALE OF JPMORGAN CHASE CP REF. PURCHASE OF CHEMICAL CP. TICKET S 000041 | | | | | | | | | | | | | | |
| 32967 | 5/13/2005 | (25,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR. ND089061750513050I OUR: 0513301S11IN | ATTN: TONY TILETNICK REF/ TO, ESTABLISH YOUR DEPOSIT FR 0 50513 TO 050516 RATE 2 9375 | | | | | | | | | | | | | | |
| 32968 | 5/13/2005 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 000000040IB | DEBIT MEMORANDUM REF. PURCHASE OF TICKET 1 000040 | | | | | | | | | | | | | | |
| 32969 | 5/16/2005 | 2,005.29 | Customer | Incoming Customer Wires | YOUR: 65-051305--18 OUR, 4823800136FC | VIA, BcRE (OF NEW YORK 10001 b/o: FIRST TRUST CORPORATION DENVER^ o/ B0202-3323 REF: NLW<BERNARD L MADOFF NEW YORK 80202-3323 vS^^nfATJTTJRRS S TRADERS TRUST 1022000046 BID- | | | | 253781 | 1CM235 | NTC & CO. FBO PHILIP DATLOF REDACTED | 5/17/2005 | 2,005.29 | CA | CHECK WIRE | | | | |
| 32970 | 5/16/2005 | 3,154.23 | Customer | Incoming Customer Wires | YOUR: MT0505160006445 OUR, OS20701136IF | STERLPNG EQUITIES GREAT NECK NY11021 REF: CHASE NYC-CTCBNF<BERNARD L MA DOFF NEW A1P INTEREST PAYMENT INTEREST ON PRINCIPAL OF S17,626,600 AT A1P RATE<ZAZX FOR A1P INVESTMENT DATED 05/1 S/OS AIP REFERENCE- | | | | 233930 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/17/2005 | 3,154.23 | CA | CHECK WIRE | | | | |
| 32971 | 5/16/2005 | 3,554.70 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972918136 OUR,13610029193XP | | | | | | | | | | | | | | | |
| 32972 | 5/16/2005 | 6,043.13 | Investment | Commercial Paper - Return of Principal & Interest | our. 00000000041IB | INTEREST iiMxer-oi m: mEsm" . oooo^r*PA | | | | | | | | | | | | | | |
| 32973 | 5/16/2005 | 37,411.11 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 00000000701b | interest ref. interest ticket i 000070 | | | | | | | | | | | | | | |
| 32974 | 5/16/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | your, mail of 05/05/16 our. 251220013fscf | m mm » kew york bv 10028- e'l e1«tHeb. lemle, sic | | | | 233343 | 1CM939 | GERTRUDE B LEMLE | 5/17/2005 | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 32975 | 5/16/2005 | 2,350,000.00 | Customer | Incoming Customer Wires | your, 2-051305-1-20 our. 4823500136fc | chips credit via. bank of hew york 70007 B/O. first trust corporation denver co 80202-3323 ref. nbnf-bernard l madoff new york NY 10022-4834/ac-0000000014000 ORG-first trust | | | | 300911 | 1CM672 | NTC & CO. FBO MARTIN ROSMAN REDACTED | 5/17/2005 | 2,350,000.00 | CA | CHECK WIRE | | | | |
| 32976 | 5/16/2005 | 3,304,998.86 | Customer | Incoming Customer Checks | dep ref * 480 | Deposit CaSH letter cash letter 0000000480 ^value date. 05/16 335,300 05/17 2.914.998 05/18 O.7nn | | | 2228 | | | | | | | | | | |
| 32977 | 5/16/2005 | 17,626,600.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31y9998487133 our. 1332003299xs | return of AIP investment principal | | | | | | | | | | | | | | |
| 32978 | 5/16/2005 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 00000000041IB | maturity ref. maturity commercial pa p+x TTrifPT | | | | | | | | | | | | | | |
| 32979 | 5/16/2005 | 25,006,119.79 | Investment | Overnight Deposit - Return of Principal & Interest | your, no089061750516050I our, 0513600559u | nasau deposit taken b/o. bernard.LMADf inc. attn. TONY tfilemick ref. to repay your deposit fr 05051 -a Tn n"n^i" T3ATC i nis | | | | | | | | | | | | | | |
| 32980 | 5/16/2005 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 00000000070b | MATURITY ref. maturity m•vr » nnnnn | | | | | | | | | | | | | | |
| 32981 | 5/16/2005 | (10,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/05/16 our. 0805500136jo | fedwire debit via.REDACTED a/c. russell lipkin REDACT ref. elmno.t0.37 imad. 0516biggs08u002238 | | | | 260651 | 1L0157 | RUSSELL LIPKIN AND KAREN KEI YOKOMIZO LIPKIN J/T WROS | 5/16/2005 | (10,000.00) | CW | CHECK WIRE | | | | |
| 32982 | 5/16/2005 | (11,972.23) | Customer | Outgoing Customer Wires | YOUR, jodi OUR, 0805400136jo | NATtV LA [BM6LAMBETH co. IMaD 0516biggc02c002249 | | | | 233985 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 5/16/2005 | (11,972.23) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32983 | 5/16/2005 | (37,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR, 0805300136jo | chips debit via, citibank 10008 ralm bheacCPft(me4bfmarden nrz.in nrf, theben son  ncisnaa | | | 184314 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 5/16/2005 | $ (37,000.00) | CW | CHECK WIRE | | | | |
| 32984 | 5/16/2005 | (38,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 080520013630 | v37SBA#CLAYS BANE plc A/C1 BARCLAYS BANK plc IONDON ec3 ohl ENGLAND 3es, CHELA limited urf ref-sort cobe,20-51-32 | | | 186852 | 1FR057 | | CHELA LTD #2 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 5/16/2005 | $ (38,000.00) | CW | CHECK WIRE | | | | |
| 32985 | 5/16/2005 | (40,986.13) | Customer | Outgoing Customer Wires | fTcY MV LA A/c0TEE*BRfehITON cd. REDACT refi TELEBEN/TIHE/10,37 imad  05168agc0&c002235 | | | | 233286 | 1B0061 | | THE BRIGHTON COMPANY | 5/16/2005 | $ (40,986.13) | CW | CHECK WIRE | | | | |
| 32986 | 5/16/2005 | (62,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR, 080500013630 | "vt^" b^A)CLayS BANK plc nll BARCLAYS BANK plc WMkc! MonthGLAND *uf ref-sort CQUE,2Q-35-32 ssn f",t0 | | | 304383 | 1FR056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 5/16/2005 | $ (62,000.00) | CW | CHECK WIRE | | | | |
| 32987 | 5/16/2005 | (113,750.00) | Customer | Outgoing Customer Wires | your, jodi OUR, 0804900136JO | fedwire debit via, colonial BANK NA 1062001319 a/c, THE REDACT profit SHS >REDACT ief, THE REDACT profit SHAR na PALM IMAD; 05168aac05c002234 | | | 186984 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 5/16/2005 | $ (113,750.00) | CW | CHECK WIRE | | | | |
| 32988 | 5/16/2005 | (1,603,799.24) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING DUR 01618001360P | BOOK TRANSFER DEBIT A/C. CHASE BANK USA, NA SYRACUSE NY 13206-REF. ITFMEIfLoo FEDBK | 3407 | | | | | | | | | | | | | |
| 32989 | 5/16/2005 | (20,348,151.00) | Investment | Overnight Sweep - Investment | YDUR, 31Y9998463136 OUR 1364oo1643ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE * m  psi1/iYEJbteAT  daded | | | | | | | | | | | | | | |
| 32990 | 5/16/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YDUR, ND89928778051600501 DUR o513601427IN | NASSAU DEPOSIT TAKEN a/c BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 50516 TO 050517 RATE 2 9375 | | | | | | | | | | | | | | |
| 32991 | 5/16/2005 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000106IB | DEBIT MEMORANDUM REF. PURCHASE OF TTCKET i 000106 | | | | | | | | | | | | | | |
| 32992 | 5/17/2005 | 1,407.41 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972912137 DUR 1371002912XP | ATP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $20,348,151 AT AIP        FOR AIP INVESTMENT DATED 05/16/05 AIP REFERENCE=31Y99846313th | | | | | | | | | | | | | | |
| 32993 | 5/17/2005 | 37,411.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, oooooo0110IB | INTEREST REF, INTERESON TICKET # 000110 | | | | | | | | | | | | | | |
| 32994 | 5/17/2005 | 82,862.39 | Customer | Incoming Customer Wires | YDUR, 65-051605-73-1 OUR, 45136oo137FC | CHIPS CREDIT VIA. BANK OF NEW YORK 10001 REF. NBNF-BERNARD L MADOFF NEW YORK loo22-4834/AC-000000001406o ORG-FIRST TRUST VWwWaspm 1102101645 BID. REDACT REDACT REF. | | | 254212 | 1ZR325 | | NTC & CO. FBO EDITH HOROWTIZ (DECT) REDACTED C/O RICHARD HOROWITZ | 5/17/2005 | $ 82,862.39 | CA | CHECK WIRE | | | | |
| 32995 | 5/17/2005 | 400,000.00 | Customer | Incoming Customer Wires | YOif oth3ouos7banFEco a | Chase NYC-CTR/BNF-BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RTB-US US | | | 257058 | 1U0024 | | ANDRE ULRYCH & JYOTI ULRYCH J-T WROS | 5/17/2005 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 32996 | 5/17/2005 | 500,000.00 | Customer | Incoming Customer Wires | YOUR, O/B CITIBANK NYC OUR, 2766000137FC | CHIPS CREDIT VIA, CITIBANK 10008 BIO, CARLSTON FAMILY PARTNER REDACT REF. NBNF BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BOOK TRANSFER BIO. INTERNAL ACCOUNTS | | | 236236 | 1F0155 | | JEROME FISHER AND ANNE FISHER J-T WROS | 5/17/2005 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 32997 | 5/17/2005 | 500,000.00 | Customer | Incoming Customer Wires | YOur, OSI OF 05/05/17 OUR OZ81400137ES | PROCESSING 0 NEWARK DE 19713- ORG REDACT ;REDACT REF  Iacc/140081701 NO NAMF GIVEN | | | 240536 | 1ZB132 | | CARLSTON FAMILY PARTNERSHIP | 5/17/2005 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 32998 | 5/17/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR, O/B CITIBANK NYC OUR, 0580013137FF | FEDWIRE CREDIT VIA, CITIBANK 1021000089 REDACT BNF-DAMEL CURTIS family T | | | 257960 | 1C1335 | | DANIEL M CURTIS CURTIS FAMILY TRUST C/O BRESLAUER AND RUTMAN | 5/18/2005 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 32999 | 5/17/2005 | 2,230,102.67 | Customer | Outgoing Customer Checks | DEP REF *        481 | DEPOSIT CASH LETTER CASH LETTER 0000000481 | | 2229 | | | | | | | | | | | | |
| 33000 | 5/17/2005 | 20,348,151.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE s O(I rtfMUIiTansu  PAPER | | | | | | | | | | | | | | |
| 33001 | 5/17/2005 | 45,003,671.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC089Z8778051705O1 OUR, 5137 415IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 05051 6 TO 050517 RATE 2.9375 | | | | | | | | | | | | | | |
| 33002 | 5/17/2005 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000110IB | MAFUMAYURITY TICKET 000110 | | | | | | | | | | | | | | |
| 33003 | 5/17/2005 | (2,000.00) | Customer | Outgoing Customer Checks | OHEOU paid^     14743 | | | | 253700 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 5/17/2005 | $ (2,000.00) | CW | CHECK | | | | |
| 33004 | 5/17/2005 | (2,797.43) | Customer | Outgoing Customer Wires | YOUR. NONREF OUR 052970013730 | FEDWIRE DEBIT VIA. SAFRA NATIONAL lOZ6003023 A/C. LOEB,BLOCK s PARTNERS LLP TRUS REF. REF-BAZELON INVESTMENTS LIMIfed IMAD. | | | 256847 | 1FR103 | | BAZELON INVESTMENTS LTD PALM GROVE HOUSE WICKHAMS CAY | 5/17/2005 | $ (2,797.43) | CW | CHECK WIRE | | | | |
| 33005 | 5/17/2005 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/05/17 OUR, 1021300137JO | book TRANSFER DEBIT A/C. JENNIFER S madoff weu vmov mv inni/ , 70"n | | | 165460 | 1M0102 | | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/17/2005 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 33006 | 5/17/2005 | (110,000.00) | Customer | Outgoing Customer Checks | CTWCV PA lT) *       1A 741 | | | | 127352 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/16/2005 | $ (110,000.00) | PW | CHECK | | | | |
| 33007 | 5/17/2005 | (1,300,000.00) | Customer | Outgoing Customer Wires | Y8fl W0137JO | nyc A0/C.REDACT STANLEY dean WITTER BEN. REDACT TMflTl, 0517rtogc07o009347 | | | 221099 | 1CM726 | | DONALD F REMEY TSTEE NANDON TRUST DTD 5/23/07 | 5/17/2005 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 33008 | 5/17/2005 | (2,347,772.50) | Customer | Transfers to JPMC 509 Account | your, cds FUNDING our. 0162900137FP | A/C cMWa na syracusu ny 13206-REF ttttvtfv^ 00 fcohk | 3409 | | | | | | | | | | | | | |
| 33009 | 5/17/2005 | (18,025,441.00) | Investment | Overnight Sweep - Investment | your. 31y9998462137 OUR, 137400166f9z | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase * fT)  (YVKA/IFffAT  PAPFP | | | | | | | | | | | | | | |
| 33010 | 5/17/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your, ND08947280051705O1 our. 05137q1487in | nassau DEPOSIT tskm AIC, bernard L madoff INC. ATTN. tony TILETNICK REF. to ESTABLISH your DEPOSIT FR 0 "0"17 to n"n"IS PATF 7 87"0 | | | | | | | | | | | | | | |
| 33011 | 5/17/2005 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000120IB | DEBIT memorandum REF. purchase of TICKET 1 000190 | | | | | | | | | | | | | | |
| 33012 | 5/18/2005 | 1,211.71 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31V9972893138 our. 1381002893XP | AIP INTEREST payment LNTEREST on PRINCIPAL of $18,025,441 at AIP rate*02,42x for AIP INVESTMENT dated 05/17/05 AIP REFERENCE=31Y99985823t,37 EFFECTIVE | | | | | | | | | | | | | | |
| 33013 | 5/18/2005 | 40,288.89 | Investment | Certificate of Deposit - Return of Principal & Interest | our 0000000063IB | INTEREST REF. INTER"m | | | | | | | | | | | | | | |
| 33014 | 5/18/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | your. 0105051800542SNN.OUR, q4397013138ff | D. 051816B7HU9R001432 | | | 256820 | 1D0078 | | DCI TRADING PARTNERSHIP LLP | 5/19/2005 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 33015 | 5/18/2005 | 18,025,441.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9998482137 our. 1372003285XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. H0RJAN chase S CO commercial PAPER | | | | | | | | | | | | | | |
| 33016 | 5/18/2005 | 45,003,593.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC089472800518050I our, 05130004B7IN | nssau DEPOSIT taken------BIO, bernard L madoff INC, ATTN, tony TILETNICK REF, to repay your DEPOSIT fr 05051 | | | | | | | | | | | | | | |
| 33017 | 5/18/2005 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000006311 | maturity REF, maturity TICKET i 000063 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33018 | 5/18/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0660300138JO | CHIPS DEBIT VIA CITIBANK 10008 aic, REDACT REF, TELEBEN SSN' 0196813 | | | | 244206 | 1B0020 | HALINA BITENSKY | 5/18/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 33019 | 5/18/2005 | (2,486,689.29) | Customer | Transfers to JPMC 509 Account | YOUR, cds FUNDING OUR 0172600138FP | book TRANSFER DEBIT aic, chase bank USA, ns syracuse ny 13206- | 3411 | | | | | | | | | | | | | |
| 33020 | 5/18/2005 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0660200138JO | Fj_yI. /  1 1 l v 1 1   1 1  ww  l jfF'fjlv w mm m  1p, FLUSHING ny 11368- ORG. bernard L madoff 88 5 THIRD avenUc ne | | | | 186939 | 1KW254 | STERLING METS LP-FUNDING ACCT PLYRS DEF SLRY OBL | 5/18/2005 | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 33021 | 5/18/2005 | (14,650,564.00) | Investment | Overnight Deposit - Investment | YOUR, 31Y9998482138 ouc 13440016S6ZE | AIP overnight investment mmmSkyuwmm chase | | | | | | | | | | | | | | |
| 33022 | 5/18/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0896713405180501 OUR, 0513801523IN | nassau DEPOSIT taken aic, bernard L madoff INC. ATTN. tony TILETNICK REF: to ESTABLISH your DEPOSIT fr 0 50518 to 050519 rate 2 8750 | | | | | | | | | | | | | | |
| 33023 | 5/18/2005 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | our, 000000009811 | DEBIT memorandum REF, purchase of | | | | | | | | | | | | | | |
| 33024 | 5/19/2005 | 984.84 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972902139 our 1391002902XP | flyOTiJNC5L c0t14,650>5+4 at AIP RATE-OS.42X for AIP INVESTMENT dated 05/18-d 5 AIP REFERENCE>31Y9998482138 EFFECTIVE YTELB-02.4K, | | | | | | | | | | | | | | |
| 33025 | 5/19/2005 | 37,411.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000087IB | ST I0TEKEST 000087 | | | | | | | | | | | | | | |
| 33026 | 5/19/2005 | 182,510.54 | Customer | Incoming Customer Checks | dep ref #   482 | DEPOSIT cash LETTER cash 0000000482 XVALUE OATE. 05/19   14,447 05/90   168 043 | | 2230 | | | | | | | | | | | | |
| 33027 | 5/19/2005 | 1,096,000.00 | Customer | Incoming Customer Checks | dep ref #   453 | DEPOSIT cash LETTER cash LETTER 0000000483 •VALUE DATE. 05/19   950,000 05/20   14,000 05/23 21/330 | | 2231 | | | | | | | | | | | | |
| 33028 | 5/19/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | NYC | FEDWIRE CREDIT VIA. CITIBANK 1021000089 B/O. 008T7208702 i '~ila3e%c\izt,bbk>bernard I MA WW new work nv 10022-4834/AC-oooo 0001400 BNF>SF82/AC- | | | | 267563 | 1S0447 | SOUTH FERRY #2 LP | 5/20/2005 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 33029 | 5/19/2005 | 14,650,564.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99984B2138 our, 1382003291XN | RETURN OF AIP INVESTMENT PRINCIPAL. AIP REDEMPTION of -up morgan | | | | | | | | | | | | | | |
| 33030 | 5/19/2005 | 45,003,593.75 | Investment | Overnight Deposit - Return of Principal & Interest | your. NC0896713405190501 our, 0513900511EN | nassau DEPOSIT taken BTVmMF INC. REF, to repay your DEPOSIT ft 05051 8 to 050519 rate 2 8750 | | | | | | | | | | | | | | |
| 33031 | 5/19/2005 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000087IB | maturity REF. maturity TT+-i''u'I a. nnnto7 | | | | | | | | | | | | | | |
| 33032 | 5/19/2005 | (75,000,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/05/19 our 0760500139JO | FEDWIRE DEBIT ieMOT° bank NA AICf.REDACTfamtly ltd part ?'i»W''002382 | | | | 300919 | 1M0086 | MARDEN FAMILY LP REDACTED | 5/19/2005 | (75,000,000.00) | CW | CHECK WIRE | | | | |
| 33033 | 5/19/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/05/19 OUR 0760400139JO | A/C °REDACT | | | | 184164 | 1J0025 | JESSELSON FOUNDATION | 5/19/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 33034 | 5/19/2005 | (2,941,580.83) | Customer | Transfers to JPMC 509 Account | YOUR, cds FUNDING OUR, 0157100139FP | m iim na | 3413 | | | | | | | | | | | | | |
| 33035 | 5/19/2005 | (26,650,140.00) | Investment | Overnight Sweep - Investment | your, 31Y9998484139 OUR, 1394Q0H62ZE | ffi MEWom'Mm chase ■fl ri: rfiMWtGrTAl | | | | | | | | | | | | | | |
| 33036 | 5/19/2005 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR. 0000000084IB | DEBIT memorandum REF. purchase of | | | | | | | | | | | | | | |
| 33037 | 5/19/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND0898749705190501 OUR, 0513901447TN | nassau DEPOSIT taken A/C, bernard L madoff INC, ATTN. TONY TILETNICK REF: to ESTABLISH your DEPOSIT fr 0 'st'io 5n m'n'n tiatti o ×7'm | | | | | | | | | | | | | | |
| 33038 | 5/20/2005 | 1,791.48 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972933040 OUR, 1401002933XP | AIP INTEREST payment------INTEREST on PRINCIPAL of $26,680,14-0 at AIP RATE-02.42x for AIP INVESTMENT dated 05/19/05 AIP REFERENCE>31Y9998484139 | | | | | | | | | | | | | | |
| 33039 | 5/20/2005 | 37,411.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000040IB | INTEREST REF. FNTEREST TlCS0FT x 000040 | | | | | | | | | | | | | | |
| 33040 | 5/20/2005 | 62,339.19 | Customer | Incoming Customer Checks | your, MT050520006209 OUR, 0446502140FF | 7lR7O89?1COOT6i9^ | | | | 233941 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/23/2005 | 62,339.19 | CA | CHECK WIRE | | | | |
| 33041 | 5/20/2005 | 110,000.00 | Customer | Incoming Customer Checks | dep REF f   4B4 | DEPOSIT cash LETTER cash LETTER 0000000484 *VALUE DATE.  05/23   100,000 m   94"o^o | | 2232 | | | | | | | | | | | | |
| 33042 | 5/20/2005 | 550,000.00 | Customer | Incoming Customer Wires | yOtjtR MMf° | f°AwizAiR1I0idNational bankBIID. ma93 FISHER rcf. chase nyc/CTR/BNF43ERNARD L ma dof NEW york ny 10022-4834/AC-oooo MS ffmfDS V-MW 0 F3BI-'time/12.48 imad. | | | | 236241 | 1F0164 | MARC B. FISHER | 5/20/2005 | 550,000.00 | CA | CHECK WIRE | | | | |
| 33043 | 5/20/2005 | 26,650,140.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998484139 our, 1392003255XN | PHASF a m rO^A/TERPTAT PAPP | | | | | | | | | | | | | | |
| 33044 | 5/20/2005 | 55,004,392.36 | Investment | Overnight Deposit - Return of Principal & Interest | your. NC0898749705200501 our, 0514000507IH | NASSAU DEPOSIT TAKEN B/o: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 05051 9 TO 050520 RATE 2.8750 | | | | | | | | | | | | | | |
| 33045 | 5/20/2005 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000040IB | maturity ref. maturity TTPKFT • mmfiid | | | | | | | | | | | | | | |
| 33046 | 5/20/2005 | (2,689,470.00) | Customer | Transfers to JPMC 509 Account | your, cds FUNDING our, 0167800140FP | book TRANSFER debit AIC, CHASE bank usa, ns syracuse ny 13206-erf 1T1ME/11:00 FEDBK | 3415 | | | | | | | | | | | | | |
| 33047 | 5/20/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | your, JODI ouc, 059220014OJO | FEDWIRE debit via. CITIBANK nyc 1021000089 AIC. south ferry BUILDING company NEW YORK, KY.,10004 imad. T0L522BBkGC07C002475 | | | | 224815 | 1S0451 | SOUTH FERRY BUILDING COMPANY | 5/20/2005 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 33048 | 5/20/2005 | (14,908,898.00) | Investment | Overnight Sweep - Investment | your, 31Y9998473140 our, 14C4001652ZE | AIP OVERNIGHT investment AIP purchase of J.P. morgan chase fi go  COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 33049 | 5/20/2005 | (25,000,000.00) | Customer | Outgoing Customer Wires | your, JODI ouc, 0592100140JO | fadwire debit---------VIA. euro amer nyc 1021001486 a/c. pergament equities llc new yorkny 10022 REf teLebEn IMAD 052.0BIQGiC03C002.972. | | | | 255873 | 1CM580 | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 5/20/2005 | (25,000,000.00) | CW | CHECK WIRE | | | | |
| 33050 | 5/20/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | our, 0000000040BB | nassau DEPOSIT taken A/C. bernard L madoff INC. ATTN. tony TILETNICK ref. to ESTABLISH your DEPOSIT fr 0 50520 to 050523 rate 2.8750 | | | | | | | | | | | | | | |
| 33051 | 5/20/2005 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | our, 0000000089IB | DEBIT memorandum REF. purckasc of nrvvT • nnmnoQ | | | | | | | | | | | | | | |
| 33052 | 5/23/2005 | 3,006.63 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 51y997291u33 our 1431002911XP | ANP RETEREYT payment lff'p#v'1 aTW^TE''D2.42X for AIP INVESTMENT dated 05/20/05 AIP REFERENCE>31Y9998473140 EFFECTIVE Yas.D-02.45X, | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33053 | 5/23/2005 | 40,288.89 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000106IB | interest ref. interest tick8 i mmmfi | | | | | | | | | | | | | | |
| 33054 | 5/23/2005 | 96,389.60 | Customer | Incoming Customer Wires | CUR, 1436741124TC | electronic funds transfer co entry descrinvestmentsesCod TRACE(REDACTED IND ID.MADOFF IND name bernard l,.madoff NORTF riAT7RDW ACCT * Tr>nn5fi: | | | | 236214 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 5/23/2005 | $   96,389.60 | CA | CHECK WIRE | | | | |
| 33055 | 5/23/2005 | 300,000.00 | Customer | Incoming Customer Wires | your, swf cf 05/05/23 our, 1691000143JD | book TRANSFER CREDIT BIO, CITIGROUP global mkts INC outg new york ny 10013- ORSi 42710758 REDACT TTEE.REDACT rev tr uad 122892 2.rev., SRARNS5TR deposit cash letter cash letnr 0000000485 .XVALUE DATE, 05/23       4,800 05/24      1, 005,444 05/25      29,762 05/26          1000 return of AIP investment | | | | 165479 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 5/23/2005 | $   300,000.00 | CA | CHECK WIRE | | | | |
| 33056 | 5/23/2005 | 1,041,006.91 | Customer | Outgoing Customer Checks | dep ref «      <565 | | | 2233 | | | | | | | | | | | | |
| 33057 | 5/23/2005 | 14,908,898.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y996u<S7S14Q our, 14020033Q.SXN | AIP REDEMPTION of J.P. morgan CHASE 8 CO COMMERCIAL paper | | | | | | | | | | | | | | |
| 33058 | 5/23/2005 | 45,010,781.25 | Investment | Overnight Deposit - Return of Principal & Interest | your. NC09011817052305O1 our. 0514300507IN | nassau DEPOSIT taken BIO, bernard L madoff INC. ATTN. tony TILETNICK REF, to repay your DEPOSIT fr 05052 | | | | | | | | | | | | | | |
| 33059 | 5/23/2005 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000806IB | maturity REF, maturity TICKET • 000106 | | | | | | | | | | | | | | |
| 33060 | 5/23/2005 | (50,000.00) | Customer | Outgoing Customer Wires | your, JODI our,  1O210QQ143JQ | CHIPS DEBIT VIA. hsbc bank usa 10108 a/c. PETER B. madoff REDACT REF. teleben SSN.  REDACTED | | | | 165468 | 1M0174 | PETER MADOFF | 5/23/2005 | $   (50,000.00) | CW | CHECK WIRE | | | | |
| 33061 | 5/23/2005 | (1,355,394.02) | Customer | Transfers to JPMC 509 Account | your. cds FUNDING OUR 0U15Q0143FP | book TRANSFER DEBH A/C. chase bank USA, NA syracuse NY 13206-REI. mME/ILOO FEDHK | 3417 | | | | | | | | | | | | | |
| 33062 | 5/23/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | your, JUU1 OUR, 1Q209QC143JQ | FEDWIRE DEBIT via, cv natl bk la 1122016066 AIC the popham CO. hcvErfv bills, ca REF. TELEBEN/TIME/11.29 MAD.  052SBI0GC46C002638 | | | | 267520 | 1P0031 | THE POPHAM COMPANY | 5/23/2005 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 33063 | 5/23/2005 | (7,000,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 1020e(JO143JO | « Wtf la 1122016066 A/C. the brighton CO. beverlv hillsca REF. teleben/time/11,29 | | | | 171700 | 1B0061 | THE BRIGHTON COMPANY | 5/23/2005 | $   (7,000,000.00) | CW | CHECK WIRE | | | | |
| 33064 | 5/23/2005 | (8,000,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR, 1Q2O70014JJO | book TRANSFER DEBIT FLLUCSH^YNIIW-S, L.P. ORG, bernard L madoff 88 5 THIRD avctctTh ne | | | | 279376 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 5/23/2005 | $   (8,000,000.00) | CW | CHECK WIRE | | | | |
| 33065 | 5/23/2005 | (11,000,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR, 1020§0O143JO | «W debrthk la 1122016066 a/c. THE lambeth CO. !Ftel=mmc/1130 IMAD   0523B0GCO7C002585 | | | | 224773 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 5/23/2005 | $   (11,000,000.00) | CW | CHECK WIRE | | | | |
| 33066 | 5/23/2005 | (11,080,101.00) | Investment | Overnight Sweep - Investment | your, 31Y999843Q1143 OUR, | aip Overnight investment "ftop«1"§J|M0RGAN CHASE | | | | | | | | | | | | | | |
| 33067 | 5/23/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | your.NC09031297052305O1 OUR, G5143014711N | NASSAU DEPOSIT TAKEN A/C. BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: FO ESTABLISH YOUR DEPOSIT FR 050523 TO 050524 RATE 2.9375 | | | | | | | | | | | | | | |
| 33068 | 5/23/2005 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | our. 0000001116b | debit MEMORANDUM ref. purchase of ticket • 000116 | | | | | | | | | | | | | | |
| 33069 | 5/24/2005 | 744.83 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9972&&4144 our 1441q82864xp | AIP interest PAYMENT tlf>"f §iM.02,, for AIP investment dated 05^23/05 AIP reference-31y99984301I43, effective | | | | | | | | | | | | | | |
| 33070 | 5/24/2005 | 30,000.00 | Customer | Incoming Customer Wires | your. ob north fork b our C45140214ffF | fedwire credit via. north fork bank 8W TTIF0oS b(s charitable garden Cn% NY 11530-ezf. chase iwc/ctr/bnf-bernard l MA doff NEW vork nrc 1002z-4s34/ac-0000 00001400 rfb-o/b | | | | 161048 | 1CM706 | THE DOS BFS CHARITABLE FOUNDATION TRUST | 5/25/2005 | $   30,000.00 | CA | CHECK WIRE | | | | |
| 33071 | 5/24/2005 | 40,288.89 | Investment | Certificate of Deposit - Return of Principal & Interest | our. 0000000126b | interest ref. interest ticket • 000126 | | | | | | | | | | | | | | |
| 33072 | 5/24/2005 | 126,005.34 | Customer | Incoming Customer Wires | your ob orion bank OUR/ 038J7413144FF | fedwire credit via. orion bankREDACTED bid. diamond title inc naples cl 34109 ref. chase nyc/ctr/bnf-bernard l MA doff NES vork ny 100Z2-4SWAC-0000 mm FBiMMIi I MAD. fedwire credit via. north fork bank twy-s wo40791z rec. chase nyc/ctr/bnf-bernard l MA doff NEW york NY 1cs22-4S34/AC-0OO0 MRJHdATA bad. 0524B1Q843203Q1573 | | | | 257003 | 1K0101 | JOSEPH T KELLEY REDACTED | 5/24/2005 | $   126,005.34 | CA | CHECK WIRE | | | | |
| 33073 | 5/24/2005 | 300,000.00 | Customer | Incoming Customer Wires | w guarB | | | | | 236165 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 5/25/2005 | $   300,000.00 | CA | CHECK WIRE | | | | |
| 33074 | 5/24/2005 | 596,485.48 | Customer | Incoming Customer Checks | dep REF *         486 | DEPOSIT cash LETTER cash LETTER 0000000486 *VALUE DATE, 05/24          418,760 05125          156585 | | 2234 | | | | | | | | | | | | |
| 33075 | 5/24/2005 | 11,080,101.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y99S430143 OUE< 1432003237XN | return of AIP INVESTMENT PRINCIPAL ffilMt. WW | | | | | | | | | | | | | | |
| 33076 | 5/24/2005 | 40,003,263.89 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC09031297052.40S01 our- 051440Q511IN | nassau DEPOSIT taken bio bernard L madoff INC. ATTN, tony TILETNICK REF. to repay your DEPOSIT fr 05052 3 to 050524 rate 2.9375 | | | | | | | | | | | | | | |
| 33077 | 5/24/2005 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our. 0000000120IB | maturity REF: HATURT?rV™T . nnnnn | | | | | | | | | | | | | | |
| 33078 | 5/24/2005 | (220,000.00) | Customer | Outgoing Customer Checks | check PAID 1     1A745 | | | | | 257010 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/23/2005 | $   (220,000.00) | PW | CHECK | | | | |
| 33079 | 5/24/2005 | (400,000.00) | Customer | Outgoing Customer Wires | your, hellerw OUR, (375590014400 | book TRANSFER DEBIT I-yW foWo | | | | 256896 | 1H0077 | WARREN M HELLER | 5/24/2005 | $   (400,000.00) | CW | CHECK WIRE | | | | |
| 33080 | 5/24/2005 | (440,111.60) | Customer | Transfers to JPMC 509 Account | your, cds FUMING our. 0U23001144FP | book TRANSFER DEBIT AIC, chase bank USA. na syracuse ny 13206- DT7T7 TTl1a/ll»"111"!!"! T7IJF1W | 3419 | | | | | | | | | | | | | |
| 33081 | 5/24/2005 | (2,400,000.00) | Customer | Outgoing Customer Wires | your, JODI our: 0755800144*10 | 1X1"1,  J. J.J.IV1J"1ILV"W  1 UiyJTV viAfToFNYc REDACT AIC, REDACT WW 10528 | | | | 279437 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 5/24/2005 | $   (2,400,000.00) | CW | CHECK WIRE | | | | |
| 33082 | 5/24/2005 | (14,574,317.00) | Investment | Overnight Sweep - Investment | your, 31Y999848S144 our: 14440C1650ZE | AIP OVERNIGHT INVESHENT AIP purchase of J P M0RSAN chase a m  mMMBBfT*!  PAPFP | | | | | | | | | | | | | | |
| 33083 | 5/24/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your, ND09049716O5240501 our, 0514401447IH | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 050524 TO 050525 RATE 2.8750 | | | | | | | | | | | | | | |
| 33084 | 5/24/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | our, 0000000701Bh | DEBIT MEMORANDUM REF: purchase of TTCkET § 000070 | | | | | | | | | | | | | | |
| 33085 | 5/24/2005 | 975.67 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972880145 our: 145100288OXP | AIP INTEREST payment INTEREST on PRINCIPAL ofS14,574,317 at AIP rate=^02.41% for AIP INVESTMENT dated 05^24/05 AIP REFERENCE-31v9998456144 | | | | | | | | | | | | | | |
| 33086 | 5/25/2005 | 40,288.89 | Investment | Certificate of Deposit - Return of Principal & Interest | our. 0000000089IB | INTEREST INEF. ESIERTICKET • 000098 | | | | | | | | | | | | | | |
| 33087 | 5/25/2005 | 155,800.00 | Customer | Incoming Customer Checks | dep ref •     487 | DEPOSIT cash LETTER cash LETTER 0000000487 | | 2235 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33088 | 5/25/2005 | 473,497.50 | Customer | Incoming Customer Wires | your, O/B CITY sb of F our. 0271508145FF | FEDITRE CREDIT VTA. CITY national bane of FLORIDA /066004367 bal. BRAWAN FAMILY IRREVOCABLE REDACT REF. chase NYCvCTMSNF>BERNARD L ma doff | | | | 304337 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 5/25/2005 | $ 473,497.50 | CA | CHECK WIRE | | | | |
| 33089 | 5/25/2005 | 1,500,000.00 | Customer | Incoming Customer Wires | your, O/B I/FLLS fargo our. 0490913145ff | FEDWIRE CREDIT VIA. wells fargo nu 1121000248 bal. the PHTLEONA foundation wmvnmimmm, I ma doff new york 00022-4834/AC-0000 00001400 RFB-0/B wells fargo | | | | 233479 | 1P0053 | THE PHILEONA FOUNDATION | 5/25/2005 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 33090 | 5/25/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | Your 050525150701 our. 0543613145ff | FEDWIRE CREDIT VIA. wachovia bank na of FLORIDA REDACTED BID. REDACT RT':jFtSale N^CTR/BNF>BERNARD L ma doff HEW vork nv 10022- | | | | 184348 | 1S0199 | SUSAN JANE STONE | 5/25/2005 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 33091 | 5/25/2005 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR 0/B mellon bane our. o40s703145ff | mellon bank BBI-I imad  0525D30CI20C003166 | | | | 127293 | 1H0160 | WILLIAM A HASELTINE | 5/25/2005 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 33092 | 5/25/2005 | 14,574,317.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y999645+144 OUR, 1442003270xn | return OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. morgan CHASE fl CD mMFRHAT, PAPFP, | | | | | | | | | | | | | | |
| 33093 | 5/25/2005 | 15,000,000.00 | Customer | Outgoing Customer Wires | YOUR, none OUR, 34650001458C | CHIPS CREDIT VIA hsbc bank USA 10108 lin thema pool USD REI. NBNF-bernard L MADOff new YORK ny 10022-4834nC-0000000001400 ORGo the pool USD OGB-NASSAU/ DEPOSIT TAKEN B/O: bernard L HADOff INC | | | | 236225 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 5/25/2005 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 33094 | 5/25/2005 | 45,003,593.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0904971605250501 OUR, 0514500595IN | ATTN: tony TILETNICK REE to repav YOUR DEPOSIT IR 05052 4 to 050525 rate 2.8750 | | | | | | | | | | | | | | |
| 33095 | 5/25/2005 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000095IB | IWURITY TICKET i 000098 | | | | | | | | | | | | | | |
| 33096 | 5/25/2005 | (649,515.20) | Customer | Transfers to JPMC 509 Account | YOUR, CDS fUNDING OUR, 0126100145fP | book TRANSfER debit RFf ttthp/11 Of! tEDRK | 3421 | | | | | | | | | | | | | |
| 33097 | 5/25/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR, 077940014580 | FEDWIRE DEBIT a/c. REDACT ORG: BERNARD L MADO!! 88 REDACT REF- TELEBEN | | | | 311679 | 1F0155 | JEROME FISHER AND ANNE FISHER J-T WROS | 5/25/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 33098 | 5/25/2005 | (1,360,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR 0779300145JO | via^~TOW CITY pn 104J000122 a/c: cadmus investment partners,l.p'rtsburgh, pa 15220-2747 Ref TEIEBEn | | | | 161267 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 5/25/2005 | $ (1,360,000.00) | CW | CHECK WIRE | | | | |
| 33099 | 5/25/2005 | (23,925,904.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y999845Z145 OUR, 14540c1641ze | AIP OVERNIGHT INVESTMENT AIP PURCHASE Of J.P. MORGAN CHASE a CO. COMMERCIAL. PAPER. | | | | | | | | | | | | | | |
| 33100 | 5/25/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | your. nd090689450525050I our. 0514501559in | nassau deposit taken a/c. bernard l madoff inc. attn. tony tiletnick ref. to establish your deposit fr 0 50525 to 050526 rate 2.8750 | | | | | | | | | | | | | | |
| 33101 | 5/25/2005 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | our. 0000000066ib | debit memorandum ref. purchase of TICKET * 000068 | | | | | | | | | | | | | | |
| 33102 | 5/26/2005 | 1,608.35 | Investment | Overnight Sweep - Return of Principal & Interest | | »OTp6» of reference-31y9998452145 effective yield-02.45s. effective yield DTJTJTTtTfsTS rrH/I'PnTTMTITMr, (W TNTPTJTJST | | | | | | | | | | | | | | |
| 33103 | 5/26/2005 | 25,900.00 | Investment | Overnight Deposit - Return of Principal & Interest | our, 000000084ib | interest --- ---- ref, interest nrvvT a nnnnd | | | | | | | | | | | | | | |
| 33104 | 5/26/2005 | 310,000.00 | Customer | Incoming Customer Checks | dep ref ft    488 | deposit cash letter cash letter 0000000488 LVALUE date. 05/26    260,000 05/27    50,000 | | 2236 | | | | | | | | | | | | |
| 33105 | 5/26/2005 | 23,925,904.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 14B2CK33242XN | chase & co. commercial paper. | | | | | | | | | | | | | | |
| 33106 | 5/26/2005 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | maturity ref, maturity TievvT * nnnnsri | | | | | | | | | | | | | | |
| 33107 | 5/26/2005 | 55,004,392.36 | Investment | Overnight Deposit - Return of Principal & Interest | your, nc090689450526050I our Q5145OC513IN | nassau deposit taken bal. bernard l madoff inc. attn. tony tiletnick ref. to repay your deposit fr 05052 5 TO 050526 rate 2 8750 | | | | | | | | | | | | | | |
| 33108 | 5/26/2005 | (25,000.00) | Customer | Outgoing Customer Wires | your. cap of 05/05/26 our. 0741900146jo | chips debit  --------vta. bank of NEW york 10001 aic, credit suisse geneva switzerland 1211 bm. southey international limited westuettv of andorra france xcf.  reebat, | | | | 311677 | 1EF116 | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 5/26/2005 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 33109 | 5/26/2005 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0741800146*10 | CHIPS DEBIT VIA: HSBC BANK USA 10108 a/c:REDACT REF: TELEBEN SSN. REDACTED | | | | 171198 | 1M0103 | MARION MADOFF | 5/26/2005 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 33110 | 5/26/2005 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0741700314'40 | FEDWIRE DOIT VIA: CY NATL BK LA A^'MILTAM CHAIS REDACT g(Fi TELEBEN'TTMEy4O:39 IMaD-0526BKOTC02C002532 | | | | 258293 | 1C1294 | WILLIAM CHAIS & WREN CHAIS 1994 FAMILY TST DTD 4/25/95 | 5/26/2005 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 33111 | 5/26/2005 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR; 0741400146JO | FEDWIRE DEBIT VIA: CY NATL BK LA /REDACT AJU. REDACT CHAIS REDACT REF* TELEBEN'TME110: 37 | | | | 178012 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 5/26/2005 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 33112 | 5/26/2005 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR; 0741500146JO | FEDWIRE DEBIT VIA. KEY BK WASH TAC REDACT A/C: MERRITT KEVIN AND PATRICE M AU REDACT **ET:>'EnC>C,C03C00238.2 | | | | 311648 | 1A0044 | PATRICE M AULD | 5/26/2005 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 33113 | 5/26/2005 | (1,108,800.00) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING OUR, 0206200146FP | al: ISWI NA | 3423 | | | | | | | | | | | | | |
| 33114 | 5/26/2005 | (17,586,145.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y999845I146 OUR, 1464001641ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S m. P.flMMFSnTSI  papfp. | | | | | | | | | | | | | | |
| 33115 | 5/26/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND090876490526050I OUR: 0514e01347IBI | NASSAU' DEPOSIT TAKEN REF TO ESTABLISH YOUR DEPOSIT FR 0 Rfbi** to nnss?? RATF 2 Q^'?S | | | | | | | | | | | | | | |
| 33116 | 5/26/2005 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR,, 0000000047IB | TTCKFT t iinnnd7 | | | | | | | | | | | | | | |
| 33117 | 5/27/2005 | 1,182.18 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972913147 OUR,1471002913XP | AIP INTEREST payment INTEREST ON PRINCIPAL OF $11,586,145 at AIP           »X FOR AIP INVESTMENT DATED 05/26/05 AIP REFERENCE-31Y9998451146 | | | | | | | | | | | | | | |
| 33118 | 5/27/2005 | 31,655.56 | Investment | Overnight Sweep - Return of Principal & Interest | OUR, 0000000089IB | INTEREST INTF. ESIERTEkET * 000089 | | | | | | | | | | | | | | |
| 33119 | 5/27/2005 | 36,353.01 | Customer | Incoming Customer Wires | YOUR, O/B CITIBANK NYC OUR, 0574403147FF | FEDWIRE CREDIT VIA, CITIBANK /REDACTED^F; cMsE^NY^CTR/BBK-BERNARD L MADOff INC 4 JOEE NEW YORK NY 10022-4834/AC-0000 00001400 BNF-REDACT/AC-IC | | | | 127097 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 5/31/2005 | $ 36,353.01 | CA | CHECK WIRE | | | | |
| 33120 | 5/27/2005 | 246,349.68 | Customer | Incoming Customer Checks | DEP REF •    489 | DEPOSIT CASH LETTER n>PTT T TTTi'i  nnnnnnn'ion | | 2237 | | | | | | | | | | | | |
| 33121 | 5/27/2005 | 4,999,980.00 | Customer | Incoming Customer Wires | your, 9026520-00306321 OUR, 0162100147FC | cash  LETTER  0000000489 VIS,SuSfEAQrSTAMFORD BRANCH I3/0,VIBS (LUXEMBOURG) S.A. UBS (LUXEMBOURG) S.A. OGB-T0IWA361 135900 RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | | 253881 | 1FR069 | THYBO ASSET MANAGEMENT LTD C/O UBS (LUXEMBOURG) SA ATTN: SERGE KARP P O BOX 2 | 5/27/2005 | $ 4,999,980.00 | CA | CHECK WIRE | | | | |
| 33122 | 5/27/2005 | 17,586,145.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998451146 OUR, 1462003302XN | REDEMPTION OF J.P. MORGAN THAW  a m mk/lk/im>vTAT  PAPER | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33123 | 5/27/2005 | 50,004,079.86 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC090816496521050 OUR, 0514100399IN | NASSAU DEPOSIT TAKEN B/O, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF, TO REPAY YOUR DEPOSIT FR 05052 6 TO 050527 RATE 2.9315 | | | | | | | | | | | | | | |
| 33124 | 5/27/2005 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 000000008HB | MATURITY REF, MATURITY TICKET # 000089 | | | | | | | | | | | | | | |
| 33125 | 5/27/2005 | (519,240.00) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING OUR, 0184800141FP | m im/ na SYRACUSE NY 13206- | 3425 | | | | | | | | | | | | | |
| 33126 | 5/27/2005 | (837,843.00) | Other | Other Outgoing Wires | your: cap of 05/05/27 our: 0625000147IO | TRANSFER DEBIT A/C STERLING AMERICAN PROPERTY IV NEW YORK NY 1017208G, BERNARD L. MADOFF 88 5 THIRD AVENUE NE REF. BNF/REF-book TRANSFER DEBIT A/C, STERLING METS, L.P. FLUSHING ny 11368-org, bernard L madoff s3 " Ttrron a"o1itte me | | | | | | | | | | | Sterling American Property IV | JP Morgan Chase | | |
| 33127 | 5/27/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | your: JODI our, 0624900147IO | | | | 307131 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 5/27/2005 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 33128 | 5/27/2005 | (2,030,777.10) | Customer | Outgoing Customer Wires | YOUR, cap of 05/05/27 OUR 0624800147IO | FEDWIRE DEBIT VIA, CITIBANK nyc /021000089 A/C, the DAISY huang PARTNERSHIP new YORKNY 10021 TMAm n"7RTmnrn"mn7zin? | | | 237798 | 1CM736 | | THE DAISY HUANG PARTNERSHIP | 5/27/2005 | (2,030,777.10) | CW | CHECK WIRE | | | | |
| 33129 | 5/27/2005 | (3,260,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/05/27 our, 0624700147IO | FEDWIRE DEBIT VIA, BKATLANTIC REDACT A/C, strattham miami .rt, 33129 | | | 241179 | 1ZB262 | | STRATTHAM C/O THOMAS G AVELLINO | 5/27/2005 | (3,260,000.00) | CW | CHECK WIRE | | | | |
| 33130 | 5/27/2005 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/05/27 OUR, 0624600147IO | fedwire debIT VIA, CITY sh of 0a /066004367 A/C, grosvenor PARTNERS LTD LAUDERDALE 33303-4721 IMAD  057"3IrTOGC08C007390 | | | 187107 | 1ZB046 | | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 5/27/2005 | (3,500,000.00) | CW | CHECK WIRE | | | | |
| 33131 | 5/27/2005 | (15,561,536.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998480147 OUR, 1474001661ZE | aip Overnight investment alp purchase of j.p. morgan chase a CO  commercial PAPER | | | | | | | | | | | | | | |
| 33132 | 5/27/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND091005705270501 our, 0514700939IN | nassau DEPOSIT taken A/C. bernard L madoff Inc. ATTN, tony TILETNICK REF. to ESTABLISH your DEPOSIT fr 0 "'n"97 Tn n"n"t rate o air" | | | | | | | | | | | | | | |
| 33133 | 5/27/2005 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 000000009TB | DEBIT memorandum REF, purchase of | | | | | | | | | | | | | | |
| 33134 | 5/31/2005 | (36,119,141.00) | Investment | Overnight Sweep - Investment | your, 31Y9998486151 OUR, 1S140013942E | aip Overnight investment alp purchase of j.p. xqxgan chase | | | | | | | | | | | | | | |
| 33135 | 5/31/2005 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 00000001361B | ttckh * mmn3l6 | | | | | | | | | | | | | | |
| 33136 | 5/31/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND091308930531050 OUR, 0515101589IN | wmm a inc. ATTN. tony TILETKNIK REF, to ESTABLISH your DEPOSIT fr 0 | | | | | | | | | | | | | | |
| 33137 | 5/31/2005 | 4,184.32 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972895151 our, 1511002895XP | ATP INTEREST payment INTEREST on PRINCIPAL of ●15361,534 at AIP rate-Q2.42X forAIP INVESTMENT DATED OS/27/05 AIP reference-31Y9998480147 | | | | | | | | | | | | | | |
| 33138 | 5/31/2005 | 34,533.33 | Investment | Overnight Deposit - Return of Principal & Interest | OUR, 00000000070HB | INTEREST REFi INTEREST TICKET # 000070 | | | | | | | | | | | | | | |
| 33139 | 5/31/2005 | 97,584.26 | Customer | Incoming Customer Checks | DEP KEF *      491 | DEPOSIT CASH LETTER CASH LETTER 0000000491 KVAL UE DATE, 05/31       16.286 06/01       81.298 | | 2238 | | | | | | | | | | | | |
| 33140 | 5/31/2005 | 121,925.00 | Customer | Incoming Customer Wires | YOUR. O/B NORTHERN TR OUR i0776109151FF | 0531F6B74KJCOOOZX8 | | | 173131 | 1M0171 | | MERSON FAMILY INVESTMENTS LLC | 6/1/2005 | 121,925.00 | CA | CHECK WIRE | | | | |
| 33141 | 5/31/2005 | 350,000.00 | Customer | Incoming Customer Wires | YOUR, O/B WELLS FARGO OUR 0052013151FF | FEDWIRE CREDIT VIA, WELLS FARGO NA /1Z7000248 B/O. GRACE AND COMPANY SAN RAFAEL CA 94903-1979 IMAD: 0531IB703HR00OOZ3 | | | 234060 | 1T0026 | | GRACE & COMPANY | 5/31/2005 | 350,000.00 | CA | CHECK WIRE | | | | |
| 33142 | 5/31/2005 | 400,000.00 | Customer | Incoming Customer Wires | your: 000000000 OUR, 0575314151FF | FEDWIRE CREDIT VIA: STATE STREET BANE a TRUST COMP 0110000Z8 B/O, MARTIN GREGGE REDACT RgFi CHASE NYC4C7R3RbT-BERNARD L MA EOFF NEW DEPOSIT CASEa LETTER CASH LETTER 0000000490 WALUE DATE: 05/31      80,000 06/01      528.660 06/0Z       85.810 | | | 184117 | 1G0221 | | MARTIN GREGGE AS TSTEE, MARTIN GREGGE TRUST DTD 4/8/08 | 5/31/2005 | 400,000.00 | CA | CHECK WIRE | | | | |
| 33143 | 5/31/2005 | 698,850.00 | Customer | Incoming Customer Checks | DEP REF *      490 | | | 2239 | | | | | | | | | | | | |
| 33144 | 5/31/2005 | 1,558,766.45 | Customer | Incoming Customer Wires | YOUR, CSB OF 05 0 5/31 OUR, 019230015IET | BOOK TRANSFER CREDIT BID, IOLA-BEE READY FISHBEIN HATTER REDACT REF, FBO. REDACT DDC /CM520--3r0. | | | 279690 | 1CM520 | | JEROME GOODMAN C/O KEVIN GOODMAN | 6/1/2005 | 1,558,766.45 | CA | CHECK WIRE | | | | |
| 33145 | 5/31/2005 | 8,000,000.00 | Customer | Incoming Customer Wires | YOUR, 11001668230007P OUR I16S000151FC | CHIPS CREDIT viA, UBS AG STAMFORD BRANCH MPbANOOE JACOB SAFRA (GIBRALGAT GIBRALTAR GIBRALTAR REF. NBBK-BERN AR D L MADOFF NEW RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN PHASE  e, m nnA/0Ic/lET/TAT  PAPED | | | 304387 | 1FR083 | | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 5/31/2005 | 8,000,000.00 | CA | CHECK WIRE | | | | |
| 33146 | 5/31/2005 | 15,561,536.00 | Investment | Overnight Sweep - Return of Principal & Interest | your,  31Y9998480147 OUR, 1472003294XN | | | | | | | | | | | | | | | |
| 33147 | 5/31/2005 | 16,000,000.00 | Customer | Incoming Customer Wires | YOUR, SWF OF 05/05/31 OUR, 7549OQ0151FT | BOOK TRANSFER CREDIT b/o. NATIONAL FINANCIAL SERVICES LL BOSTON HA 02109-3614 "rq/matCaiN40T6PRoneries INC OGB. NATIONAL | | | 8357 | 1G0111 | | GEWIRZ PARTNERSHIP | 5/31/2005 | 16,000,000.00 | CA | CHECK WIRE | | | | |
| 33148 | 5/31/2005 | 45,014,687.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NCD91DD551D531050I OUR. 0515IG03O31N | DEPOSIT TAKEN BID. BERNARD1 MADOFF INC. ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05052 1 TO        RATE 7.OX71! | | | | | | | | | | | | | | |
| 33149 | 5/31/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, O0DDOODO01DIB | MATURITY REF. MATURITY | | | | | | | | | | | | | | |
| 33150 | 5/31/2005 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 14QRS00151IO | VMSAak 10000 a/c. PICTET AND CIE PICTCHGG B" GMVFsWMW lsl RAF, TELEBEN | | | 258355 | 1FR040 | | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 5/31/2005 | (100,000.00) | CW | CHECK WIRE | | | | |
| 33151 | 5/31/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, cap OF 0 5/0 5/31 OUR! 140lSD0151IO | FEDWIRE DEBIT via, VALLEY PASSAIC /REDACTA/C. REDACT bauer REDACT REF. /TIME//lLlIO lvsD 053IRIaGC04C004546 | | | 253825 | 1CM801 | | MEREDITH AUFZIEN BAUER | 5/31/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 33152 | 5/31/2005 | (2,769,127.02) | Customer | Transfers to JPMC 509 Account | YOUR, cds FUNDING OUR; 0184900151FP | sisim na rOTM/iM"W | 3427 | | | | | | | | | | | | | |
| 33153 | 5/31/2005 | (2,900,000.00) | Customer | Outgoing Customer Wires | YOUR, trotanoy our, 1408400151IO | BOOK TRANSFER DEBIT A/C. kleinwort benson (channel ISLA ST HELIER JERSEY channel. ISLANDS uk | | | 184068 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 5/31/2005 | (2,900,000.00) | CW | CHECK WIRE | | | | |
| 33154 | 5/31/2005 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/05/31 OUR, 1408300151IO | FEDWIRE DEBIT /0Ax010C8UA A/C. the bank of bermuda LIMITED bermuda BEN. KIH8A7E EURO FUMDjJTD HAMILTON HH 11, BERMUDA rmani | | | 186860 | 1FN086 | | KINGATE EURO FUND LTD | 5/31/2005 | (10,000,000.00) | CW | CHECK WIRE | | | | |
| 33155 | 6/1/2005 | 0.08 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814345152 OUR, 1521065418XP | BIV INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 05/05/2005 -PREVIOUS AMT, $1.338.2i CURRENT AMT. $1/338.23 AIP R E.EE.R | | | | | | | | | | | | | | |
| 33156 | 6/1/2005 | 0.08 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 51Y9814347152 OUR 152100542XP | BIV INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 05/09/2005 -PREVIOUS AMT, $1,081.82 CURRENT AMI ●1 ,081 .90 AIP | | | | | | | | | | | | | | |
| 33157 | 6/1/2005 | 0.08 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9814349152 OUR 1521065422XP | BIV INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 05/12/2005 -PREVIOUS AMT. *1,073.12 CURRENT AMT. $1,073.20 AIP | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33158 | 6/1/2005 | 0.09 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9814344152 OUR 1521065411XP | DIV INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 05/04/2005 -PREVIOUS AMT, ●1,337.32 CURRENT AMT, $1,337.41 AIP | | | | | | | | | | | | | | |
| 33159 | 6/1/2005 | 0.09 | Investment | Overnight Sweep - Return of Principal & Interest | Y8if I»W | DIV INTEREST ADJUSTMENTS change IN INTEREST for AIP INVESTMENT dated 01/2005 -PREVIOUS AMTi $1,339.d8 current amt, $1,3.39.77 AIP refjn | | | | | | | | | | | | | | |
| 33160 | 6/1/2005 | 0.09 | Investment | Overnight Sweep - Return of Principal & Interest | Y8i vmmz | DIV INTEREST ADJUSTMENTS change IN INTEREST for AIP Pr}sOUSoAsMTat61,25!1712lbUrf1nt amt. 61,211.80 AIP RE FERENC.E»31V9814382,1R2. | | | | | | | | | | | | | | |
| 33161 | 6/1/2005 | 0.09 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9S14353152 OUR, 1S21065426XP | DIV INTEREST ADJUSTMENTS change IN INTEREST for AIP INVESTMENT dated 05/18/2005 -PREVIOUS AMT, i934.34 current amt. $954.93 AIP | | | | | | | | | | | | | | |
| 33162 | 6/1/2005 | 0.09 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9814354LlS2 OUR 1S21QS5427XP | DIV INTEREST ADJUSTMENTS change IN INTEREST for AIP iNVESTMENT dated 05/19/2005 -PREVIOUS AMT, i1,791.48 current amt. 61,791.57 ATP | | | | | | | | | | | | | | |
| 33163 | 6/1/2005 | 0.09 | Investment | Overnight Sweep - Return of Principal & Interest | | DIV INTEREST ADJUSTMENTS change IN INTEREST for AIP iNVESTMENT dated 05/23/2005 -PREVIOUS amt. i744,83 current amt. i744.92 AJP | | | | | | | | | | | | | | |
| 33164 | 6/1/2005 | 0.09 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9S14357152 OUR 152106543CXP | DIV INTEREST ADJUSTMENTS change IN INTEREST for AIP mmm«'i" Amv ami, tf"J&jAIS"*1 vqi1s7 | | | | | | | | | | | | | | |
| 33165 | 6/1/2005 | 0.09 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9814358152 OUR, 1521QS5431XP | DIV INTEREST ADJUSTMENTS change IN INTEREST for AIP iNVESTMENT dated 05/25/2005 -PREVIOUS am, 6P608.35 current ANt. *i.608.44 ATP REFERENCE-odh/vangireTEINRESiNTTEARDEJUSTstmfoorNTASiP | | | | | | | | | | | | | | |
| 33166 | 6/1/2005 | 0.09 | Investment | Overnight Sweep - Return of Principal & Interest | | rNVESTMENT dated 05/26/2005 -PREVIOUS amt, i1,182.18 currentamr, $1,182.27 AIP REFERENCE- | | | | | | | | | | | | | | |
| 33167 | 6/1/2005 | 0.09 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9814361152 OUR, riS106d434XP | Dv INTEREST ADJUSTMENTS change IN INTEREST FOR AIP INVESTMENT DATED 05/31/2005 -PREVIOUS ANT, $2,488.21 current AMT: i2,488,30 AIP REFERENCE- | | | | | | | | | | | | | | |
| 33168 | 6/1/2005 | 0.10 | Investment | Overnight Sweep - Return of Principal & Interest | Your; 31V9814351152 OUR 1521065424XP | D'V INTEREST ADJUSTMENTS change IN INTEREST FOR AIP INVESTMENT dated 05/16/2005 -PREVIOUS ANT. $1,407.41 current amt *1,407.51 AIP REFERENCE-31 | | | | | | | | | | | | | | |
| 33169 | 6/1/2005 | 0.17 | Investment | Overnight Sweep - Return of Principal & Interest | Y8i mmw* | D'V INTEREST ADJUSTMENTS change IN INTEREST FOR AIP INVESTMENT dated 05/02/2005 -PREVIOUS ANT, i1 ,339.17 current ant. $1,339.14 AIP | | | | | | | | | | | | | | |
| 33170 | 6/1/2005 | 0.27 | Investment | Overnight Sweep - Return of Principal & Interest | W mmw | D'V INTEREST ADJUSTMENTS change IN INTEREST for AIP INVESTMENT dated 05/06/2005 -PREVIOUS AHT: ●J.d50.7S current ant ●5*661.02 AIP REFERENCE-31 | | | | | | | | | | | | | | |
| 33171 | 6/1/2005 | 0.27 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814350152 our,1521065423XP | D'V INTEREST ADJUSTMENTS change INlNTEREST for,AIP INVESTMENI iV-jsd 05/13/2005 -PREVIOUS AMT. ●3,554.7 0 CURRENT AMTi ●3,554.57 AIP REFERENCE- | | | | | | | | | | | | | | |
| 33172 | 6/1/2005 | 0.27 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9814355152 our: 1521065428XP | DIV INTEREST ADJUSTMENTS change IN INTEREST for AIP ENVESTMENT dated 05/20/2005 -PREVIOUS amt. *5,006.6S current AMT. $3,006.90 AIP REFERENCE- | | | | | | | | | | | | | | |
| 33173 | 6/1/2005 | 0.36 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9814366Q152 OUR, 15210=55433XP | DIV INTEREST ADJUSTMENTS change IN INTEREST for AiP ant. #4,184.68 AiP | | | | | | | | | | | | | | |
| 33174 | 6/1/2005 | 1,318.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y98I4345152 OUR, 1521039682XP | D'' i'PRi'NCiP'A''v adjustments change IN repayment for AIPINVESTMENT dated 05/05/2005 -PREVIOUS amt, #19,906,298.00 current AMT. $19,907,616.00 | | | | | | | | | | | | | | |
| 33175 | 6/1/2005 | 1,318.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9814345152 our IS21039643XP | S/v PRINCIPAL ADJUSTMENTS change IN repayment for AIP INVESTMENT dated 05/06/2005 - | | | | | | | | | | | | | | |
| 33176 | 6/1/2005 | 1,318.05 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9814342152 OUR, 1521065415XP | S/V INTEREST ADJUSTMENTS CHANSE IN INTEREST for AIP INVESTMENT dated 04/29/2005 -PREVIOUS ANT, *2,075,22 current amt. £3,393,27 AIP DCCCSCMrccvrmc| | | | | | | | | | | | | | | |
| 33177 | 6/1/2005 | 1,319.00 | Investment | Overnight Sweep - Return of Principal & Interest | your . 31Y9824344152 our. 15210390BIXP | S/V PRINCIPAL ADJUSTMENTS change IN repayment for AIP iNVESTMENT dated 05/04/2005 -PREVIOUS AMT $19,694,0258,00 CURRENT AW  419 ,l926.357.00 | | | | | | | | | | | | | | |
| 33178 | 6/1/2005 | 1,319.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y98I4347152 our, 1521039634XP | Btv PRINCIPAL ADJUSTMENTS change IN repayment for AIP INVESTMENT dated os/09/2005 -PREVIOUS AMT i *16,693,120.30 CURRENT AW  416,094,639.00 | | | | | | | | | | | | | | |
| 33179 | 6/1/2005 | 1,319.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9814348152 our, IS21039683XP | BTV PRINCIPAL ADJUSTMENTS change IN repayment for AIP INVESTMENT dated os/11/2005 -PREVIOUS amt, $20,011,888.00 current aw  $20 033 207 00 | | | | | | | | | | | | | | |
| 33180 | 6/1/2005 | 1,319.00 | Investment | Overnight Sweep - Investment | your, 31Y9314349152 our, 1521039686XP | d'v PRINCIPAL ADJUSTMENTS IMSTMEmttDaTyEmeOtn^"2a)1p ● | | | | | | | | | | | | | | |
| 33181 | 6/1/2005 | 1,319.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9ai4S50152 our 1521039687XP | S/V PRINCIPAL ADJUSTMENTS change IN repayment for AIP INVESTMENT dated 05/13/2005 ● PREVIOUS amt, $17,626,600.00 CURRENT AW  si 7 , £71 ,01 o nn | | | | | | | | | | | | | | |
| 33182 | 6/1/2005 | 1,319.00 | Investment | Overnight Sweep - Return of Principal & Interest | your . 31Y9843S52152 our IS21039689XP | a/V PRINCIPAL ADJUSTMENTS change IN repayment fOR AIP INVESTMENT dated 05/17/200» ●PREVIOUS amt, $18, 025,441.00 CURRENT ANT  tia,ff5A,7ftft.nft | | | | | | | | | | | | | | |
| 33183 | 6/1/2005 | 1,319.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9814353152 out, IS21039690XP | a/V PRINCIPAL ADJUSTMENTS change IN repayment for AIPINVESTMENT DATED 05/18/2005 -PREVIOUS AMT. $14,650,564,00 CURRENT AMT  414 ..  SlX ,  n n | | | | | | | | | | | | | | |
| 33184 | 6/1/2005 | 1,319.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814355152 OUR, 1521039692XP | I/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 05/20/2005 -PREVIOUS AMT, $14,908"998.00 CURRENT AMT. | | | | | | | | | | | | | | |
| 33185 | 6/1/2005 | 1,320.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814351152 OUR, 1521039668XP | I/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 05/16/2005 -PREVIOUS AMT, $20,348,151.00 CURRENT AMT  $20 | | | | | | | | | | | | | | |
| 33186 | 6/1/2005 | 1,320.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814354152 OUR, 1521039691XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 05/19/2005 -PREVIOUS AMT. $26,650,140.00 CURRENT AMT | | | | | | | | | | | | | | |
| 33187 | 6/1/2005 | 1,320.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814356152 OUR, 1521039693XP | BIV PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP CURRENT AMT. $11,i181,421.00 | | | | | | | | | | | | | | |
| 33188 | 6/1/2005 | 1,320.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9B14357152 OUR, 1521039694XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 05/24/2005 -PREVIOUS AMT, $14,574,317.00 CURRENT A/T  $14 575 | | | | | | | | | | | | | | |
| 33189 | 6/1/2005 | 1,320.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814358152 OUR 1521039695XP | B/V PRTNCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 05/25/2005 PREVIOUS AMT, 123,925,904.00 CURRENT AMT. | | | | | | | | | | | | | | |
| 33190 | 6/1/2005 | 1,320.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y96l4359152 OUR, 1521039696XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 05/26/2005 -PREVIOUS AMT, 417,588,145.00. CURRENT AMT | | | | | | | | | | | | | | |
| 33191 | 6/1/2005 | 1,320.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 3mB14360152 OUR, 1521039691XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 05/27/2005 -PREVIOUS AMT, $15,561,536.00 CURRENT AMT. | | | | | | | | | | | | | | |
| 33192 | 6/1/2005 | 1,321.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814361152 OUR, 1521039698XP | B/V PRTNCIPAL ADJUSTMENTS CHANGE IN REPAYMENT fOR AIP INVESTMENT DATED 05/31/2005 PREVIOUS AMT $36,119,141.00 CURRENT AMT. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33193 | 6/1/2005 | 2,488.21 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 51Y99729451SZ OUR: 1521002943XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $36,119,1=U xt AIP MTE*02.48X FOR aip investment DATED 05/31/05 AIP REFLECTS COMPOUNDING OF B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 05/02/2005 -PREVIOUS AMT. $19,302,485.00 CURRENT AMT. | | | | | | | | | | | | | | |
| 33194 | 6/1/2005 | 2,636.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 51Y98145MS152 OUR: 1521039680XP | | | | | | | | | | | | | | | |
| 33195 | 6/1/2005 | 40,288.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000000068IB | SF'mterest TICKET i 000068 | | | | | | | | | | | | | | |
| 33196 | 6/1/2005 | 388,204.60 | Customer | Incoming Customer Checks | DEP REF i     492 | DEPOSIT CASH LETTER CASH LETTER 0000000492 | | 2240 | | | | | | | | | | | | |
| 33197 | 6/1/2005 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: 050601001548 OUR: 0838608152FF | FEDWIRE CREDIT VIA, WACH=VIA BANK BANK OF NC.NA REDACTED [L" "mmercial LOAN OPS NC §§& ffi=iffi::n 000N14AMNFB-050A60C"=T48.CO!l'Flbo S VS. tH7roMbtern trust mtl ikmg 10112 BID: HARLEY INTERNATIONAL (CAYMAN) REF, NEK-BERNARD L MADoFF NEW YORK Ns 10022/4834/AC-00000000*1400 | | | | 240631 | 1CM597 | | SLOAN G KAMENSTEIN | 6/2/2005 | $ | 600,000.00 | CA | CHECK WIRE | | | | |
| 33198 | 6/1/2005 | 34,750,000.00 | Customer | Incoming Customer Wires | YOUR, 200FT05152002I85 OUR 5132700152FC | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE a CO. COMMERCIAL PAPER. | | | | 244070 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C-O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 6/2/2005 | $ | 34,750,000.00 | CA | CHECK WIRE | | | | |
| 33199 | 6/1/2005 | 36,119,141.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9988446151 OUR: 1512003328XN | ATTN. TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 050531 TO 050601 RATE 3.0000 | | | | | | | | | | | | | | |
| 33200 | 6/1/2005 | 55,004,583.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR NC09130893006010501 OUR. 0515200649HN | | | | | | | | | | | | | | | |
| 33201 | 6/1/2005 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 00000000068ID | MATURITY REF. MATURITY TICKFT • 000066 | | | | | | | | | | | | | | |
| 33202 | 6/1/2005 | (1,318.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y96143451SZ OUR: 1521010550XP | 1 l v 'm 1,1    VuuuUU D-V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 05/05/2005 - PREVIOUS AMT i ●19,986,298.00 CURRENT | | | | | | | | | | | | | | |
| 33203 | 6/1/2005 | (1,318.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y90143461SZ OUR: 1521010551XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 05/06/2005 - PREVIOUS AMT. i0.227,007.00 CURRENT AMT: #18,229,125 00 | | | | | | | | | | | | | | |
| 33204 | 6/1/2005 | (1,318.05) | Other | Cancelled/Reversed Wires or Checks | | DEBIT MEMORANDUM REVERSAL OF PROVISIONAL AIP INTEREST CREDIT FOR 4/29/05 TO 05/01/05 | | | | | | | | | | | Cancel/Reversal | | | |
| 33205 | 6/1/2005 | (1,319.00) | Investment | Overnight Sweep - Investment | YOUR 31Y98143441SZ OUR 1521010549XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 05/04/2005 - PREVIOUS AMT: ●19,894,038.00 CURRENT AMT: #19895,337.0 0 | | | | | | | | | | | | | | |
| 33206 | 6/1/2005 | (1,319.00) | Investment | Overnight Sweep - Investment | YOUR 31Y90143471SZ OUR: 1521010552XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 05/09/2005 - PREVIOUS AMT: 06,093,120.00 CURRENT AMT: ●16,094,439.00 | | | | | | | | | | | | | | |
| 33207 | 6/1/2005 | (1,319.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y96143461SZ OUR: 1521010553XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 05/11/2005 - PREVIOUS AMT: i20,011,660.00 CURRENT AWT i t20 013 207 00 | | | | | | | | | | | | | | |
| 33208 | 6/1/2005 | (1,319.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y98143491SZ OUR: 1521010554XP | DIV PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 05/12/2005 - PREVIOUS AMT: ●5.963,701.00 CURRENT AMT: ●15,965,020.00 | | | | | | | | | | | | | | |
| 33209 | 6/1/2005 | (1,319.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y98143501SZ OUR: 1521010555XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 05/13/2005 - PREVIOUS AMT i t7,626,600.00 CURRENT AMT: ●17,627,919 00 | | | | | | | | | | | | | | |
| 33210 | 6/1/2005 | (1,319.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y98143521SZ OUR, 1521010557XP | DIV PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 05/17/2005 - PREVIOUS AMT ●18,025,441.00 CUKKhNI AMI. | | | | | | | | | | | | | | |
| 33211 | 6/1/2005 | (1,319.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y98143531SZ OUR 1521010558XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 05/18/2005 - PREVIOUS AMI ●14,650,544.00 CURRENT AMT. As s,mi_msr_ fm | | | | | | | | | | | | | | |
| 33212 | 6/1/2005 | (1,319.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y98143551SZ OUR, 1521010560XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 05/20/2005 - PREVIOUS AMT. ●14,908,898.00 CURRENT AMT. ● 14_91 n _217. art | | | | | | | | | | | | | | |
| 33213 | 6/1/2005 | (1,320.00) | Investment | Overnight Sweep - Investment | YOUR 31Y98143511SZ OUR: 1521010556XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 05/16/2005 - PREVIOUS AMTi ● 20_546,131. 00 CURRENT AMT - 098 _5j09 _d-71 _on | | | | | | | | | | | | | | |
| 33214 | 6/1/2005 | (1,320.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y93143451SZ OUR: 1521010559XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 05/19/2005 - PREVIOUS AMT: t26,650,140.00 CURRENT AMT. $26,651,460.00 | | | | | | | | | | | | | | |
| 33215 | 6/1/2005 | (1,320.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y98143561SZ OUR IS21010561XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED OS/23/2005 - PREVIOUS AKT i td,080,101.00 CURRENT AMT. 111 no 45i nn | | | | | | | | | | | | | | |
| 33216 | 6/1/2005 | (1,320.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y98143571SZ OUR! 1521010562XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED OS-Z4/2005 - PREVIOUS AMT: t64,574,317.00 CURRENT AHTi $14,575,637.00 | | | | | | | | | | | | | | |
| 33217 | 6/1/2005 | (1,320.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y98143581SZ OUR, 1521010563XP | DIV PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED OS/25/2005 - PREVIOUS AMI $23,923,904.00 CURRENT AMT1_ o77.nn | | | | | | | | | | | | | | |
| 33218 | 6/1/2005 | (1,320.00) | Investment | Overnight Sweep - Investment | YOUR 31Y98143591SZ OUR 1521010564XP | I/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED05/26/2005 - PREVIOUS AMT: t7,586,145.00 CURRENT AMT. ●17,587,445.00 | | | | | | | | | | | | | | |
| 33219 | 6/1/2005 | (1,320.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y98143661S2 OUR'1521010565XP | I/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED415.562,356.QO | | | | | | | | | | | | | | |
| 33220 | 6/1/2005 | (1,321.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y98143->1152 OUR IS2101DS66XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 05/31/2005 - PREVIOUS AMT $36,119,141.00 CURRENT AMT. 436.120.462.QCl | | | | | | | | | | | | | | |
| 33221 | 6/1/2005 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID •     16747 | | | | 187229 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 6/1/2005 | $ | (2,000.00) | CW | CHECK | | | | |
| 33222 | 6/1/2005 | (2,636.00) | Investment | Overnight Sweep - Investment | YOURi 31Y98143431SZ OUR, 1521DD54BXP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 05/D2/2DDS - PREVIOUS AMT. 119.921,485.DD CURRENT AMT. 419 ,924 .121.00 | | | | | | | | | | | | | | |
| 33223 | 6/1/2005 | (7,500.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR i D7362DD152JO | CHIPS DEBIT VIA. CITIBANK IDODS a/C. REDACT REDACT. REF. TELEBEN oc/i mtfz=vT | | | | 83167 | 1M0024 | | JAMES P MARDEN | 6/1/2005 | $ | (7,500.00) | CW | CHECK WIRE | | | | |
| 33224 | 6/1/2005 | (24,500.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. D7361DD152JO | CHIPS DEBIT VIA. CITIBANK /DDDB A/C. REDACT REDACT. REF. TELEBEN SSN  D216BDD | | | | 241381 | 1A0044 | | PATRICE M AULD | 6/1/2005 | $ | (24,500.00) | CW | CHECK WIRE | | | | |
| 33225 | 6/1/2005 | (80,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF DS/D6/D1 OUR. D736DDD1S2JO | CHIPS DEBIT VIA. CITIBANK /DDDB A/C. REDACT FAMILY LTD PARTREDACT SSN  09:16706 | | | | 258018 | 1M0086 | | MARDEN FAMILY LP REDACTED | 6/1/2005 | $ | (80,000.00) | CW | CHECK WIRE | | | | |
| 33226 | 6/1/2005 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR x CAP OF DS/06/D1 OUR! C73590D152JO | FEDWIRE DEBIT VIA. COLONIAL BANK NA /D62D013 19 A/C. REDACT FAMILY LTD PART REDACT mad nfimHTnGmurnm74 | | | | 253580 | 1M0086 | | MARDEN FAMILY LP REDACTED | 6/1/2005 | $ | (100,000.00) | CW | CHECK WIRE | | | | |
| 33227 | 6/1/2005 | (135,000.00) | Customer | Outgoing Customer Wires | JODI OUR. D73S80D352JO | BOOK TRANSFER DEBIT A/C. REDACT QRGs BERNARD L MADOFF 88 5 THIRD AWMTW NE | | | | 83276 | 1SH016 | | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 6/1/2005 | $ | (135,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33228 | 6/1/2005 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 0735TJDI1S2JO | BOOK TRANSFER DEBIT A/C. REDACT QRSi BERNARD L MAD OFF 88 5 THIRD AVENUE NE | | | | 274185 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 6/1/2005 | $ (375,000.00) | CW | CHECK WIRE | | | | |
| 33229 | 6/1/2005 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi our, 0735300152jo | BOOK transfer debit aic, REDACT org, BERNARD l MADOFF 88 5 third AVEN'iE NE | | | | 241096 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 6/1/2005 | $ (450,000.00) | CW | CHECK WIRE | | | | |
| 33230 | 6/1/2005 | (450,000.00) | Customer | Outgoing Customer Wires | your, jodi our 0735400152jo | BOOK transfer debit AIC,  REDACT mOi BERNARD l MADOFF 88 5 Third avenue ne | | | | 271032 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 6/1/2005 | $ (450,000.00) | CW | CHECK WIRE | | | | |
| 33231 | 6/1/2005 | (450,000.00) | Customer | Outgoing Customer Wires | your 0'3j5500152jo | m, oWoo=651 | | | | 260652 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 6/1/2005 | $ (450,000.00) | CW | CHECK WIRE | | | | |
| 33232 | 6/1/2005 | (450,000.00) | Customer | Outgoing Customer Wires | your, jodi our 0735600152jo | ORBi BERNARD l MADOFF b8 5 third awmtc NE | | | | 270792 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 6/1/2005 | $ (450,000.00) | CW | CHECK WIRE | | | | |
| 33233 | 6/1/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/06/01 OUR, 0735200152jo | Book transfer debit a/c. institute FOR student ACHIEVEM t aft; CTTrmrs mv i m/n_i oi '' | | | | 212272 | 1CM457 | INSTITUTE FOR STUDENT ACHIEVMENT INC | 6/1/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 33234 | 6/1/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 0735100152jo | via, BANK OF NEW YORK 10001 aTcmfyou''goNNmily PARTNERS, LLC ref. teleben ww  m 1 mm | | | | 109253 | 1Y0008 | YOUNG FAMILY PARTNERS LLC SOL YOUNG CO-MANAGER BETTY YOUNG CO-MANAGER | 6/1/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 33235 | 6/1/2005 | (750,000.00) | Customer | Outgoing Customer Wires | your, jodi our 0735000152jo | org, BERNARD l MADOFF 88 ' THITBm  AWMITTR MR | | | | 241102 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 6/1/2005 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 33236 | 6/1/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | FEDWIRE debit via. HSBC USA 1021001088 a/c. HSBC BANK plc, BENdoHtsl redemption proceeds accou L-2014 LUXEMBOURG REF: BNF-REF- ALPHA reime eauirs HE | your. CAP OF 05/06/01 our, 0734900152jo | | | | 240773 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 6/1/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 33237 | 6/1/2005 | (1,275,000.00) | Customer | Outgoing Customer Wires | yoouurr. jho?d34s600152jo | BOOK transfer debit a/c. REDACT ors, BERNARD L MADOFF 88 5 third AVENUE NE | | | | 270790 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 6/1/2005 | $ (1,275,000.00) | CW | CHECK WIRE | | | | |
| 33238 | 6/1/2005 | (1,275,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 0734700152jo | BOOK transfer debit aic, REDACT ORG. bernard L mad OFF 88 S THIT7n  avtottf nf | | | | 246876 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 6/1/2005 | $ (1,275,000.00) | CW | CHECK WIRE | | | | |
| 33239 | 6/1/2005 | (1,275,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 0734B00152JO | book TRANSFER DEBIT A/C. REDACT ORG. bernard L MADOFF 88 5 THIRD avenue NE. | | | | 185970 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 6/1/2005 | $ (1,275,000.00) | CW | CHECK WIRE | | | | |
| 33240 | 6/1/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/06/01 our 0734500152JO | FEDWIRE DEBIT VIA: HSBC USA 021001088 A/C: HSBC BANK PLC, LONDON BEN: HSSL REDEMPTION PROCEEDS ACCOU L-2014 LUXEMBOURG REF: BNF- | | | | 241612 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 6/1/2005 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 33241 | 6/1/2005 | (2,186,658.00) | Customer | Outgoing Customer Checks | CHECK PATD *.__ 16748 | | | | | 240720 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO LTD ATTN PAUL KONIGSBERG | 6/1/2005 | $ (2,186,658.00) | PW | CHECK | | | | |
| 33242 | 6/1/2005 | (2,625,000.00) | Customer | Outgoing Customer Wires | your, JODI our, Q73440015SJO | book TRANSFER DEBIT OAR/CG. 0befr0s0ab0kl0000I,99m9e0d9o05f188 R THITRn  a:ypnttf mb | | | | 185950 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 6/1/2005 | $ (2,625,000.00) | CW | CHECK WIRE | | | | |
| 33243 | 6/1/2005 | (2,743,058.60) | Customer | Transfers to JPMC 509 Account | YOUR, cds funding OUR 016300015ZFP | AO:C WsfBAndeUSA na syracuse ny 13206-REF mivm/i/i OO FEDBK | | | 3429 | | | | | | | | | | | |
| 33244 | 6/1/2005 | (3,375,000.00) | Customer | Outgoing Customer Wires | your, JODI our, Q73430Q0152JQ | book TRANSFER deMT A/C. REDACT org. bernard L madoff 88 5 third aotrtw NE | | | | 274210 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 6/1/2005 | $ (3,375,000.00) | CW | CHECK WIRE | | | | |
| 33245 | 6/1/2005 | (10,000,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/06/01 our, 073420G152JQ | FEDWIRE DEBIT VIA. hsbc usa 1021001088 A/C. hsbc bank plc, london L'N^1I7SLIUxRMDEURpTiON PROCEEDS accou rEEd buNd-ref- aInbIa rrime eauirc hc A/TAD  n*m m | | | | 212438 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 6/1/2005 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 33246 | 6/1/2005 | (20,000,000.00) | Investment | Commercial Paper - Investment | our. 000000016IB | purh OF SALE of genrican chase cp ref. purchase of chemical cp. TICKET 8 000163 | | | | | | | | | | | | | | |
| 33247 | 6/1/2005 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | our. 000000121IB | DEBIT memorandum REF. purchase of TICKET t 000121 | | | | | | | | | | | | | | |
| 33248 | 6/1/2005 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998483152 OUR, 1524001699ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 33249 | 6/1/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0915759106010501 OUR, 0515201509IN | NASSAU DEPOSIT TAKEN REF TO ESTABLISH YOUR DEPOSIT FR 0 5060l T0 050602 RATE 2 9375 | | | | | | | | | | | | | | |
| 33250 | 6/2/2005 | 1,611.24 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000163IB | S0P^tMsREST COMMERCIAL pa VVV TTPFTTT » ('i'm Cl | | | | | | | | | | | | | | |
| 33251 | 6/2/2005 | 3,388.89 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972948153 OUR, 1531002948XP | ATP INTEREST PAYMENT JSiW'sdj StuW''TE=02,4= FOR AIP INVESTMENT DATED 06/01/05 AJP REFERENCE=31Y9998483152 EFFECTIVE | | | | | | | | | | | | | | |
| 33252 | 6/2/2005 | 31,655.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000004IB | INTEREST REF. INTEREST TTMlPT s nnnnA7 | | | | | | | | | | | | | | |
| 33253 | 6/2/2005 | 201,170.20 | Customer | Incoming Customer Wires | YOUR, O/B bk OF NYC OUR, 0169114153FF | FEDWIRE CREDIT NEW YORK B/O, IO80 NEGRO SA REE CHASE NYC/CTR/BNF=BERNARD L MA tu in i'' &m''i'' f '' o'' z7 m'm aaa | | | | 212214 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 6/2/2005 | $ 201,170.20 | CA | CHECK WIRE | | | | |
| 33254 | 6/2/2005 | 780,000.00 | Customer | Incoming Customer Wires | YOUR. O/B CY NATL BK L OUR, 0676906153FF | FEDWIRE CREDIT VA2OC6o06oNATIONAL BANK B/CX THE UNICYCLE TRADING COMPANY FOLD HAIL * 671/THERESA KODANI *EF. CHASE NYC/CTR/BNF- | | | | 274244 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 6/3/2005 | $ 780,000.00 | CA | CHECK WIRE | | | | |
| 33255 | 6/2/2005 | 850,000.00 | Customer | Incoming Customer Wires | YOUR, O/B CHEVY CHASE OUR, 0565609153FF | FEDWIRE CREDIT VIA. CHEVY CHASE FEDERAL SAVINGS ba 1255071981B/O, downtown TNVESTORS LP washington, dc 20033-5527 chase ho | | | | 205929 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 6/3/2005 | $ 850,000.00 | CA | CHECK WIRE | | | | |
| 33256 | 6/2/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | your, SWF of O5/06/02 OUR, 0708300153FS | bookTRANSFER CREDIT BIO, union BANCAIRE PRIVEE orwin-wwww1211 REF. SUBSCRIPTION from M-FNVEST hd IOC.MT/T/S02I000000 00/ | | | | 212470 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 6/2/2005 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 33257 | 6/2/2005 | 4,485,122.00 | Customer | Incoming Customer Checks | dep REF t       493 | DEPOSIT cash letter cash LETTER 0000000493 MVALUE DATE, 06/02      1,000,000 | | | | | | | | | | | | 2241 | | |
| 33258 | 6/2/2005 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000163IB | maturity REF. maturity       commercial pa PER TICKET * 000163 | | | | | | | | | | | | | | |
| 33259 | 6/2/2005 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31V9998483152 OUR, 1S2E000329XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan CHASE & CO COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 33260 | 6/2/2005 | 50,004,079.86 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0915759106020S01 OUR, 0515300473IN | nassau DEPOSIT taken m''inf INC. REF, to repay your DEPOSIT fr 05060 | | | | | | | | | | | | | | |
| 33261 | 6/2/2005 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000004718 | WWimm TICKET * an no & i | | | | | | | | | | | | | | |
| 33262 | 6/2/2005 | (794.61) | Customer | Tax Payments | our, 1S35117913TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:IRS ORIG ID:3387702000 DESC DATE: 060205 CO ENTRY DESCR,USATAXPYMTSEC:CCD | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33263 | 6/2/2005 | (1,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16750 | | | | 8400 | 1I0052 | BERNARD L MADOFF SPECIAL 2 | 6/2/2005 $   (1,500.00) | | CW | CHECK | | | | |
| 33264 | 6/2/2005 | (2,284.16) | Customer | Tax Payments | our, 1535117912TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME: IRS ORIG ID,3387702000 DESC DATE:060205 CO ENTRY DESCR:USATAXPVMTSEC:CCD | | | | | | | | | | | | | | |
| 33265 | 6/2/2005 | (943,393.50) | Customer | Outgoing Customer Wires | your, JODI our, 0674700153IO | book transfer debit a/c. societe generale BeNH%0500094N§8 | | | | 241623 | IFN075 | MELLE EMILIE APFELBAUM | 6/2/2005 $   (943,393.50) | | CW | CHECK WIRE | | | | |
| 33266 | 6/2/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/06/02 our, 0674600153IO | VIA&WTr/UST of no A/C REDACT ^^,-MCM02304 | | | | 241133 | 1W0100 | MARC WOLPOW AUDAX GROUP | 6/2/2005 $   (1,000,000.00) | | CW | CHECK WIRE | | | | |
| 33267 | 6/2/2005 | (1,250,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 0674500153IO | = Re :REDACT a/c" REDACT ipu 10528 | | | | 246917 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 6/2/2005 $   (1,250,000.00) | | CW | CHECK WIRE | | | | |
| 33268 | 6/2/2005 | (2,587,706.70) | Customer | Transfers to JPMC 509 Account | vdur, cds funding our, 0167300153P | book transfer DEBIT a/c. chase banc usa, na syracuse m 13206 DT7C rrTA/TD/11 f-/e' VUTiDV | 3431 | | | | | | | | | | | | | |
| 33269 | 6/2/2005 | (20,194,956.00) | Investment | Overnight Sweep - Investment | your, 31Y9998458153 our, 153400U44ZE | AIP overnight investment AIP purchase of jJp morgan chase o nr'   nr'i-a tat/pot   ft a nan | | | | | | | | | | | | | | |
| 33270 | 6/2/2005 | (44,462,940.75) | Customer | Outgoing Customer Wires | vdur JODI our  0674400153IO | fedwire debit VIA, SOCIETE gen :026004226 MC SOCIETE generale fMhs and REDACT REF^ill^TeLEBEN heI | | | | 185602 | IFN076 | MADAME LAURENCE APFELBAUM | 6/2/2005 $   (44,462,940.75) | | CW | CHECK WIRE | | | | |
| 33271 | 6/2/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | your, ND092607606020501 our, 0515JD1343IN | nassau DEPOSIT taken i7C bernard l madoff inc. attn, tqny tiletnick ref'to establish your deposit ft 0 su^o7 Tn nsn'm t/atf 7 cms | | | | | | | | | | | | | | |
| 33272 | 6/2/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | our, 00000001IB | IP,I7pfficFLldl^ ticket * mnnn7 | | | | | | | | | | | | | | |
| 33273 | 6/3/2005 | 1,363.16 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31y9972903154 OURi 154100I290Xsp | aip INTEREST payment interest ON principal of #20,194,954 at aip RATE-02.43X for aip INVESTMENT dated 06/02/05 aiu reference-31v9998458153 effective YliELa-02,4iK, | | | | | | | | | | | | | | |
| 33274 | 6/3/2005 | 31,655.56 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 00000000097ib | rtFStorest TICKET l 000097 | | | | | | | | | | | | | | |
| 33275 | 6/3/2005 | 1,250,000.00 | Customer | Incoming Customer Wires | YOUR, cap of 05/06103 OUR, 2577800154IO | 11V/JJTj1  1  /J,f7,Fy l book transfer credit BID, greenwich sentry lp harison NY 10528-0000 | | | | 274014 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 6/6/2005 $   1,250,000.00 | | CA | CHECK WIRE | | | | |
| 33276 | 6/3/2005 | 1,468,614.35 | Customer | Incoming Customer Checks | dep ref l    494 | deposit cash LETTER cash letter 0000000494 *VALUE date, 06/03    720,001 06/06    614,346 06/07    92 134,175 06/08 | 2242 | | | | | | | | | | | | | |
| 33277 | 6/3/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | your, none ouri 41299001546 | chips credit via, hsbc bank usa BnO'Vb.O alpha prime fd hd accou number ttr097 ref, nbef-bernard l madoff NEW york NY 10022-4834/ac-000000001400 ORG:^ f.b.O alpha PRIME fd chips credit via hsbc bank usa bnn.. f b.o herald fund spc-herald | | | | 266558 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 6/3/2005 $   2,000,000.00 | | CA | CHECK WIRE | | | | |
| 33278 | 6/3/2005 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR ( none our, 41032hd154fz | a number i-b409 ref. NBNf-BERNARB l madoff new york NY 10022-4834/ac-000000001400 orn-f.b.O herald fund spc- | | | | 240345 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 6/3/2005 $   10,000,000.00 | | CA | CHECK WIRE | | | | |
| 33279 | 6/3/2005 | 20,194,956.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOuR!31y2909093>3 | return of aip investment principal aip redemption of J.P. morgan pfhml s rn rn^iK/iFTjn&T papfb | | | | | | | | | | | | | | |
| 33280 | 6/3/2005 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 00000000097ib | maturhy ref. maturity TICKET i 000097 | | | | | | | | | | | | | | |
| 33281 | 6/3/2005 | 55,004,487.85 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC092607606030501 our, 0515400505IN | NASSAU DEPOSIT taken bid, bernard L madoff INC. ATTN, tony TTLETNICK REF  to repay your DEPOSIT Ft 05060 o Tfi n'n"tn t7atft o qii' | | | | | | | | | | | | | | |
| 33282 | 6/3/2005 | (11,729.84) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0577000154IO | CHIPS DEBIT VIA CITIBANK 10008 a/c. bank of bermuda ltd CLEARING A SWF bhalnnhm BEN. ROBINSON 8 co. hamilton HM 11, bermuda m mm | | | | 287009 | IFR048 | SQUARE ONE FUND LTD | 6/3/2005 $   (11,729.84) | | CW | CHECK WIRE | | | | |
| 33283 | 6/3/2005 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/06/03 our 0576900154IO | VIApctTilb^ 10008 a/c. KREDIETBANK luxembourg (monaco monte carlo 98005, monaco    v 1* kr2^d^NTankaRWNACg mmco REF, FFC-ACC- 007375 | | | | 185614 | 1FR107 | GRANADILLA HOLDINGS LIMITED PO BOX 3186 ABBOT BUILDING MAIN STREET ROAD TOWN | 6/3/2005 $   (200,000.00) | | CW | CHECK WIRE | | | | |
| 33284 | 6/3/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 05/06/03 OUR: 0516800154IO | CHIPS DEBIT VIA. HSBC BANK USA. 0108 A/C: HSBC BANK PLC LONDON LONDON E14 5HQ, ENGLAND BEN: HSSL REDEMPTION PROCEEDS ACCOU L-2014 | | | | 269154 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 6/3/2005 $   (500,000.00) | | CW | CHECK WIRE | | | | |
| 33285 | 6/3/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | Our 0od6700154js | m mm mm funding co great neck ny 10021-5402 org, bernard l madoff 88 5 Third avenue ne | | | | 260509 | 1KW315 | STERLING THIRTY VENTURE, LLC | 6/3/2005 $   (1,000,000.00) | | CW | CHECK WIRE | | | | |
| 33286 | 6/3/2005 | (1,772,206.00) | Customer | Transfers to JPMC 509 Account | YOUR, cds FUNDING our 0131300154FP | book TRANSFER DEBIT mMm''NA REF. ITIME/11.00 fedbk | 3433 | | | | | | | | | | | | | |
| 33287 | 6/3/2005 | (19,208,030.00) | Investment | Overnight Sweep - Investment | your, 31y9998443154 our. 154400i625ze | AIP overnight INVESTMENT AIpo'UCOMMERC]AL jPJpeRorgan chase | | | | | | | | | | | | | | |
| 33288 | 6/3/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND092312770603050I our, 0515401385IN | nassau DEPOSIT taken A/C. bernard L madoff INC. attn. tony TTLETNICK ref: to ESTABLISH your DEPOSIT ft 0 sn^m Tn nsn"n^ bstb i S7sn | | | | | | | | | | | | | | |
| 33289 | 6/3/2005 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | our: 000000010IB | DEBIT memorandum ref. purchase of ttpktI b nmnin | | | | | | | | | | | | | | |
| 33290 | 6/6/2005 | 3,857.61 | Investment | Overnight Sweep - Return of Principal & Interest | m 15V990ZBW | AIP INTEREST payment INTEREST on PRINCIPAL of #19,208,030 at AIP rate-02,41x for AIP INVESTMENT dated 06/03/05 AIP reference-31v9999s448154 EFFECTIVE YIES.D> | | | | | | | | | | | | | | |
| 33291 | 6/6/2005 | 55,000.00 | Customer | Incoming Customer Checks | dep ref =    496 | DEPOSIT cash LETTER cash letter 0000000496 | | | | 240909 | 1KW424 | HOWARD S KATZ C/O STERLING EQUITIES | 6/6/2005 $   55,000.00 | | JRNL | CHECK | | | | |
| 33292 | 6/6/2005 | 57,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 000000011618 | INTEREST ref. INTEREST TICKET # 000116 | | | | | | | | | | | | | | |
| 33293 | 6/6/2005 | 148,061.50 | Customer | Incoming Customer Wires | your. RIBSOFF000013717 our. 0133201157FF | FEDWIRE CREDIT )0260THE2%oRthem trust inl BKING B/O: the REDACT IRR trs REDACT IEAC no MO 164- TMAD- 0606GTR76F9C00111^3 | | | | 258043 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 6/6/2005 $   148,061.50 | | CA | CHECK WIRE | | | | |
| 33294 | 6/6/2005 | 1,867,995.11 | Customer | Incoming Customer Checks | dep ref f    495 | DEPOSIT cash LETTER cash LETTER 0000000495 *VALUE date, 06/06    213,540 06/07    822,205 06/08    815,130 06/09    17,120 | 2243 | | | | | | | | | | | | | |
| 33295 | 6/6/2005 | 19,208,030.00 | Investment | Overnight Sweep - Return of Principal & Interest | Y8ui wmnnw | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan chase S co. commercial PAPER, | | | | | | | | | | | | | | |
| 33296 | 6/6/2005 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 00000001I6IB | TICKET' 000116 | | | | | | | | | | | | | | |
| 33297 | 6/6/2005 | 55,013,177.08 | Investment | Overnight Deposit - Return of Principal & Interest | your. NC092312770606050I OUR. 0515700539IN | nassau DEPOSIT taken B/O: bernard L madoff INC.ATTN, tony TTLETNICK REF. to repay your DEPOSIT ft 05060 3 to 050606 rate 2 8750 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33298 | 6/6/2005 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR. blech our. 069910015730 | book TRANSFER DEBIT A/C. REDACT blech new york wv mm 7 | | | 83112 | 1KW113 | ISAAC BLECH | 6/6/2005 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 33299 | 6/6/2005 | (1,671,855.67) | Customer | Transfers to JPMC 509 Account | YOUR. 0ds0fWWp | book TRANSFER DEBIT A/C. chase bank USA, na syracuse MY 13206-RF F TTTMBLT11 60 fsdbk | 3435 | | | | | | | | | | | | |
| 33300 | 6/6/2005 | (15,000,000.00) | Customer | Outgoing Customer Wires | YOUR. cap of 05/06/06 OUR 069900015730 | REDACT A/C. the BANK of bermuda LIMITED bermuda REDACT euro ITJND1TD-REDACT | | | 240805 | 1FN086 | KINGATE EURO FUND LTD | 6/6/2005 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |
| 33301 | 6/6/2005 | (18,091,713.00) | Investment | Overnight Sweep - Investment | YOUR. 31V99984465157 our, 1574001641ZE | A[pouve^shtofNVJEPJMMORGAN chase a CO. commercial PAPER. | | | | | | | | | | | | | |
| 33302 | 6/6/2005 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | our. ooooOo0090IB | DEBIT memorandum REF. purchase of ttpi^ct a nnmon | | | | | | | | | | | | | |
| 33303 | 6/6/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND09250418066e50I our 05157014571N | nassau DEPOSIT taken A/C. bernard L madoff INC. ATTN. tony TILETNICK REF. to ESTABLISH your DEPOSIT fr 0 50606 to 050607 rate 2 9375 | | | | | | | | | | | | | |
| 33304 | 6/7/2005 | 1,216.17 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31V99729061158 OUR. 1581002906XP | AIP INTEREST payment LNTEREST on PRINCIPAL of 118,091,713 at AIP RATE=Q2 .42X for AIP INVESTMENT dated 06/06/05 AIP REFERENCE-31V99984657 | | | | | | | | | | | | | |
| 33305 | 6/7/2005 | 23,022.22 | Investment | Overnight Deposit - Return of Principal & Interest | our. ooOOOoo136IB | INTEREST REF. INTEREST mp6t * mm iI | | | | | | | | | | | | | |
| 33306 | 6/7/2005 | 147,029.48 | Customer | Incoming Customer Wires | YOUR. 51-0b6605-11-3 our. 445380015fFC | i\   , i  ^   www   . n i CHIPS CREDIT VIA. bank of new york 10001 B/O. FIRST TRUST CORPORATION DENVER. co 80202-3323REF. NBNF-BERNARD L madoff new york ny book. TRANSFER CREDIT B/O, CITIGROUP GLOBAL | | | 300280 | 1ZR314 | NTC & CO. FBO MONROE SCHLANGER REDACTED | 6/7/2005 | $ 147,029.48 | CA | CHECK WIRE | | | | |
| 33307 | 6/7/2005 | 200,000.00 | Customer | Incoming Customer Wires | your, ewf of 05/06/07 our, 53144C01583D | mkts INC ostg new york ny 10013- ORSr 427110758 REDACT TTEE REDACT rcv tr uad 122892 1 | | | 268861 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 6/7/2005 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 33308 | 6/7/2005 | 300,000.00 | Customer | Incoming Customer Checks | dep ref #    497 | DEPOSIT cash LETTER push t pttft nnnnnnn4Q7 | | | 233536 | 1ZB475 | STEVEN FISCH RACHEL N FISCH JT WROS | 6/7/2005 | $ 300,000.00 | CA | CHECK | | | | |
| 33309 | 6/7/2005 | 18,091,713.00 | Investment | Overnight Sweep - Return of Principal & Interest | Y8[/ jimms1 | return of AIP INVESTMENT PRINCIPAL. AIP REDEMPTION of J.P. morgan chase a CO  commercial PAPER. | | | | | | | | | | | | | |
| 33310 | 6/7/2005 | 40,000,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | our, ooOOoo0136IB | imURITY | | | | | | | | | | | | | |
| 33311 | 6/7/2005 | 50,004,079.86 | Investment | Overnight Deposit - Return of Principal & Interest | your NC0925041806070501 our, asisaoo4S1N | m%wmiA tnc. ATTN, tony TILETNICK REF to repay your DEPOSIT FR 050606 to 050607 rate 7 9375 | | | | | | | | | | | | | |
| 33312 | 6/7/2005 | (5,000.00) | Customer | Outgoing Customer Checks | our, G515856647RI | DEPOSITED ITEM returned FINAL return | | | 201977 | 1ZA316 | MR ELLIOT S KAYE | 6/7/2005 | $ (5,000.00) | CA | CANCEL CHECK 5/31/05 | | | | |
| 33313 | 6/7/2005 | (220,000.00) | Customer | Outgoing Customer Checks | check PAID #    16752 | | | | 240452 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/6/2005 | $ (220,000.00) | PW | CHECK | | | | |
| 33314 | 6/7/2005 | (220,000.00) | Customer | Outgoing Customer Checks | check PAID i    1S754 | | | | 274087 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/6/2005 | $ (220,000.00) | PW | CHECK | | | | |
| 33315 | 6/7/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your. cap of 05/06/07 our, o5209001583O | VIA fLEET national bank nyc /0032 A/a fred A.DAIBES REDACT.. S!S!N   otaRoI7 | | | 279671 | 1CM366 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 6/7/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 33316 | 6/7/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, JODI our, o520800158JO | book TRANSFER DEBIT A/c, jack N. friedman B/OR REDACT- bernard L madoff 88 c  THTOs   a//rttr mr | | | 260322 | 1F0172 | JACK N FRIEDMAN LORRAINE L FRIEDMAN J/T WROS | 6/7/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 33317 | 6/7/2005 | (2,317,768.00) | Customer | Transfers to JPMC 509 Account | your, cds FUNDING our, o13230015fFP | book TRANSFER DEBIT A/c, chase bank USA, na syracuse ny 13206- rr7i3 /TTN/TE/TIW/ TJFTW | 3438 | | | | | | | | | | | | |
| 33318 | 6/7/2005 | (3,141,910.00) | Customer | Outgoing Customer Wires | your, JODI our, 0520700158JO | FEDWIRE DEBIT VIA mellon bank PITTS /043OOKO261dMK^1bcb BEN, REDACT FAMILY TRUST | | | 185546 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 6/7/2005 | $ (3,141,910.00) | CW | CHECK WIRE | | | | |
| 33319 | 6/7/2005 | (4,345,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR, 0520600158JO | FEDWIRE DEBIT VIA, hk amer nyc 1026009593 A/C kay INVESTMENT GROUP|LLC SILVER SPRING,MD 20910 REF: TELE8EN imao  0607boqcos001953 | | | 240449 | 1K0167 | KAY INVESTMENT GROUP LLC | 6/7/2005 | $ (4,345,000.00) | CW | CHECK WIRE | | | | |
| 33320 | 6/7/2005 | (17,673,762.00) | Investment | Overnight Sweep - Investment | your, 31V9998477158 our 1584001653ZE | AIP Overnight investment AIP purchase of J.P. morgan chase fl m raMMPidsTo paper | | | | | | | | | | | | | |
| 33321 | 6/7/2005 | (25,000,000.00) | Investment | Certificate of Deposit - Investment | our. 00000008363B | DEBIT memorandum REF, purchase OF ticket * 000083 | | | | | | | | | | | | | |
| 33322 | 6/7/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND09269150060070501 OUR, 05158013T3LN | nassau DEPOSIT taken A/C: bernard L madoff inc. attn, tony TILETNICK REF. to ESTABLISH your DEPOSIT fr D reffim Tn rerum rate 7 87^:n | | | | | | | | | | | | | |
| 33323 | 6/8/2005 | 1,188.07 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31V99729111159 our, 159100Z911XP | AIP INTEREST payment INTEREST on PRTNCIPAL OF S17,673,762 at AIP RATE-02.42X for AIP INVESTMENT dated 06/D7/D5 AIP REFERENCE-31V9998477158 | | | | | | | | | | | | | |
| 33324 | 6/8/2005 | 20,200.00 | Customer | Incoming Customer Checks | dep ref =     498 | mimn. _ LVALUE DATE, 06/08     2B,DOO 06/09 2d0 | | 2244 | | | | | | | | | | | |
| 33325 | 6/8/2005 | 23,022.22 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000121IB | pCTerest TICKET # 000121 | | | | | | | | | | | | | |
| 33326 | 6/8/2005 | 265,000.00 | Customer | Incoming Customer Wires | YOnf NON7100159FC | CHIPS credit VIA bnbc bank usa frlcy,8CS PARTNERS llc REF, nbnf-bernard L madoff HEW york ny 10D22-48347AC-DDODDODD14DO orq-co PARTNERS llc 00B-s10827782 | | | 202172 | 1ZB402 | C STEIN PARTNERS LLC | 6/8/2005 | $ 265,000.00 | CA | CHECK WIRE | | | | |
| 33327 | 6/8/2005 | 595,865.00 | Customer | Incoming Customer Wires | your. 000001053 OUR. 0181014159FF | FEDWRI CREDIT VIA, wells fargo na REDACTED m^md\ mmTllLE LLC 00AC&OUNTRI11BB000^04-105BBkOuiv?' nvnn n^nsTmm^\wnnui i | | | 212230 | 1B0214 | TED BIGOS | 6/8/2005 | $ 595,865.00 | CA | CHECK WIRE | | | | |
| 33328 | 6/8/2005 | 1,350,000.00 | Customer | Incoming Customer Wires | your. D62420150506608PW OUR. 04154091S9FF | FEDWIRE CREDIT VIA. sdvs ag STAMFORD branch 102600199S B/O. maxwell L gates TRUST madipee ma 02649-4044 REF, chase NYC:CTR/BHK-BERNARD L ma | | | 212504 | 1G0326 | MAXWELL L GATES TRUST 1997 | 6/9/2005 | $ 1,350,000.00 | CA | CHECK WIRE | | | | |
| 33329 | 6/8/2005 | 3,460,897.09 | Customer | Incoming Customer Wires | your, 1-CN571-3-01 OUR, 0210102159FF | FEDWIRE CREDIT VIA: CITY national bank 1122016066 B/O. EQUITY TITLE company hold MAIL. SPECIALTY DEPOSITS 013 fli chayUd^:CNCT?R2-BE833N4AC-L0M0 return of AIP INVESTMENT PRINCIPAL. AIP | | | 185483 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 6/8/2005 | $ 3,460,897.09 | CA | CHECK WIRE | | | | |
| 33330 | 6/8/2005 | 17,673,762.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31V9998411158 our 1582003294XN | return of AIP INVESTMENT PRINCIPAL. AIP REDEMPTION of J.P. morgan chase &CO. commercial PAPER. | | | | | | | | | | | | | |
| 33331 | 6/8/2005 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000121IB | imiMTY TICKET 1 000121 | | | | | | | | | | | | | |
| 33332 | 6/8/2005 | 55,004,392.36 | Investment | Overnight Deposit - Return of Principal & Interest | your. NC09269150060080501 Our. 05159005011N | nassau DEPOSIT taken B/O. bernard L madoff INC. ATTN, TONY TILETNICK REF: to repay your DEPOSIT fr 050660 7 TO 050608 rate 2 8150 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33333 | 6/8/2005 | (25,000.00) | Customer | Outgoing Customer Wires | your, JODI our 0625100159JO | book TRANSFER DEBIT A/C. coutts and company/gjffai g 6E-" 5 THIRD AVENUE NE TjjV- tbt tjrtjn | | | | 212424 | 1FR035 | DIANE WILSON SANGARE RANCH | 6/8/2005 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 33334 | 6/8/2005 | (37,553.35) | Customer | Incoming Customer Checks | OUR, 051595062981 | DEPOSIm'ffM returned | | | | 267778 | 1CM925 | THE CHARTYAN FAMILY C&M PARTNERSHIP | 6/8/2005 | $ (37,553.35) | CA | CHECK RETURNED 6/6/05 | | | | |
| 33335 | 6/8/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOURR6HN6RT159JD | V^^ME3WRUST DF NE /011001234 Mto-Wv^^" "f *dh " 3EN. GEOFFREY S. REHNERT REDACTED MAD, REDACTED | | | | 83267 | 1R0226 | GEOFFREY S REHNERT | 6/8/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 33336 | 6/8/2005 | (575,000.00) | Customer | Outgoing Customer Wires | CHECK PAID *   16753 | | | | | 240946 | 1L0307 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/6/2005 | $ (575,000.00) | PW | CHECK | | | | |
| 33337 | 6/8/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, MRPFAM OUR. 0625400159JO | FEDWIRE DEBIT VIA, CITIBANK NYC /021000089 A/C, MRP FAMILY HOLDINGS, LLC ROSLYN, NEW YORK 11576-1126 F/rfAt, 060BBHGGC06C002Z6 | | | | 187364 | 1CM900 | MRP FAMILY HOLDINGS LLC | 6/8/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 33338 | 6/8/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/06/08 OUR, 0625500159JD | FEDWIRE DEBIT M7980179S MMM 81970™ PARTNERS fa/tati 0606BI0GC00C002202 | | | | 201847 | 1S0165 | SHETLAND FUND LIMITED PTRSHIP | 6/8/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 33339 | 6/8/2005 | (2,243,833.00) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING OUR, 011900159FP | BOOK TRANSFER DEBIT A/C. CHASE BANK USA, NA SYRACUSE NY 13206-eft; AmrrTR/ii ra ttrtw | 3441 | | | | | | | | | | | | | |
| 33340 | 6/8/2005 | (19,127,963.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998465159 OUR, 1594001637ZE | AIP OVERNIGHT INVESTMENT A1PoP>Jt7AFT.JPAP*RGAN CMSE | | | | | | | | | | | | | | |
| 33341 | 6/8/2005 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR. 000000001051IB | DEBIT MEMORANDUM REF, PURCHASE OF | | | | | | | | | | | | | | |
| 33342 | 6/8/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND092697660608050 I OUR, 0515901469IN | NASSAU DEPOSIT TAKEN AIC BERNARD L MADOFF INC. ATTN: TONY TILETNICK | | | | | | | | | | | | | | |
| 33343 | 6/9/2005 | 1,280.51 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972892160 OUR, 1601002692XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF119,127,963 AT AIP RATE-02.41X FOR AIP INVESTMENT DATED 06/08/05 AIP | | | | | | | | | | | | | | |
| 33344 | 6/9/2005 | 34,533.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 000000010?IIB | INTEREST REF. INTEREST TICKET • 000107 | | | | | | | | | | | | | | |
| 33345 | 6/9/2005 | 71,386.48 | Customer | Incoming Customer Checks | Your. 2-0608055-3-12 OUR. 4130000160FC | CHIPS CREDIT VIA BANK OF NEW YORK 10001 BID. FIRST TRUST CORPORATION DENVER, CO B0202-3323 REF: NSNF=BERNARD L MADOFF NEW YORK NY | | | | 270915 | 1L0882 | NTC & CO. FBO DALE ELLEN LEFF REDACTED | 6/9/2005 | $ 71,386.48 | CA | CHECK WIRE | | | | |
| 33346 | 6/9/2005 | 109,041.20 | Customer | Incoming Customer Checks | DEP REF #   499 | DEPOSIT CASH LETTER CASH LETTER 0000000499 | | 2245 | | | | | | | | | | | | |
| 33347 | 6/9/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | Your, OIB CITIBANK NYC OUR O50750916FF | FEDWIRE CREDIT VIA. CITIBANK 1021000089 BID. 0004330580B as AVE PO BOX 1269 REF. CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO COMMERCIAL PAPER | | | | 240935 | 1K0162 | KML ASSET MGMT LLC II | 6/10/2005 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 33348 | 6/9/2005 | 19,127,963.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998465159 OUR. I39'2003276XN | NASSAU DEPOSIT TAKEN BID, BERNARD L MADOFF INC. ATTNA TONY TILETNICK REF, TO REPAY YOUR DEPOSIT FR 05060 B TO 050609 RATE 2.8750 | | | | | | | | | | | | | | |
| 33349 | 6/9/2005 | 55,004,392.36 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC092897660609050I OUR: OS16000505IN | | | | | | | | | | | | | | | |
| 33350 | 6/9/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000010?IIB | MATURITY REF. MATURITY TICKET • 000107 | | | | | | | | | | | | | | |
| 33351 | 6/9/2005 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0633000160JO | CHIPS DEBIT VIA. WACHOVIA BANK NATIONAL ASSOCIA REDACTED AIC. PATRICIA BESSOUDOREDACTEDREF, TELLIEN SSN REDACTED FEDWIRE debt BK WASH SEA A/C KEVIN AND | | | | 254411 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY REDACTED | 6/9/2005 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 33352 | 6/9/2005 | (40,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0632900160JO | PATRICE AULD FOUNDAT SSA*TTTTi/WA8HRINGTON 9810Z IMEFID TELIEBENQ/LC 06C.OO3266 | | | | 212208 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 6/9/2005 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 33353 | 6/9/2005 | (1,605,087.00) | Customer | Transfers to JPMC 509 Account | YOUR, CDS FUNDING OUR, 0019400160FP | BOOK TRANSFER DEBIT A/C. CHASE BANK. USA, NA SYRACUSE ny 13206- rft? /tti/v/tp11 dd T?RTW | 3443 | | | | | | | | | | | | | |
| 33354 | 6/9/2005 | (20,000,000.00) | Investment | Commercial Paper - Investment | OUR. 000000009?IIB | PURH OF/SALE 'OF JPMORGAN CHASE CP REF. PURCHASROF   CJ?EMCAL CP. | | | | | | | | | | | | | | |
| 33355 | 6/9/2005 | (22,606,789.00) | Investment | Overnight Sweep - Investment | your | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 33356 | 6/9/2005 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR. 000000009?IIB | illpffinre ttp0jt * mnno'i | | | | | | | | | | | | | | |
| 33357 | 6/9/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | Y°U} WW9050I | ffIMII DEPOSIT FRO 50609 TO 050610 RATE Z 9375 | | | | | | | | | | | | | | |
| 33358 | 6/10/2005 | 1,513.40 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972916161 OUR, 1611002916XP | idpsL OF #22,606,789 AT AIF RATE-02.41j5 FOR AIF INVESTMENT DATED 06/09/05 AIF REFERENCE=31Y9998465160 EFFECTIVE YIELD=02.-7*s | | | | | | | | | | | | | | |
| 33359 | 6/10/2005 | 40,288.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 000000011IIB | INTERESTEREST TICKET' 000110 | | | | | | | | | | | | | | |
| 33360 | 6/10/2005 | 98,500.00 | Customer | Incoming Customer Checks | DEP REF 1   500 | DEPOSIT CASH LETTER CASM'ss^500   34,000 06/13 57 000 | | 2246 | | | | | | | | | | | | |
| 33361 | 6/10/2005 | 125,000.00 | Customer | Incoming Customer Wires | YOUR, SWF OF 05/06/10 OUR! 6342800161JD | book TRANSFER CREDIT B/O, CITISROUP GLOBAL MKTS PNC OUTSnew york ny 10013- 0R9t 42710757 the melvln B NESSEL F ATOIN 180 beacon STREET boston MA | 185789 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TIRES | 6/10/2005 | $ 125,000.00 | CA | CHECK WIRE | | | | |
| 33362 | 6/10/2005 | 150,000.00 | Customer | Incoming Customer Wires | your, caf of 05/06/10 our. 17223001613S | book TRANSFER CREDIT BID. INS bank N V AMSTERDAM netherlands BV/100-0 eq, Saran INTERNATIONAL limi rdf;'cdf/Ltf8zer zoult/i0. saran 1 | | | | 212457 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 6/10/2005 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 33363 | 6/10/2005 | 3,000,000.00 | Customer | Incoming Customer Wires | your, OSI of 05/06/10 our 0069900161ES | book TRANSFER BID, INTERNAL accounts PROCESSING G-REDACTED-ORG REDACTED | | | | 267719 | 1B0263 | ANDERS BRAG | 6/10/2005 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 33364 | 6/10/2005 | 22,606,789.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9996466160 our. 1602003296XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J p  morgan chase £ CO. commercial PAPER. | | | | | | | | | | | | | | |
| 33365 | 6/10/2005 | 55,004,487.85 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC093075840610050I OUR 0516100537IN | nassau DEPOSIT taken BID. bernard L MADOFF FNC. iIEF^^' rtoeREpAtYL^0tUR02DEPOSIT 0 05060 9 to 050610 rate 2.9375 | | | | | | | | | | | | | | |
| 33366 | 6/10/2005 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 000000011IIB | maturity mat. *WCket i 000110 | | | | | | | | | | | | | | |
| 33367 | 6/10/2005 | (5,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/06/10 OUR 0633900161JO | book TRANSFER DEBIT a/c. JENNIFER S hadoff REDACTED | | | | 244106 | 1M6102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/10/2005 | $ (5,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33368 | 6/10/2005 | (50,000.00) | Customer | Outgoing Customer Wires | your. JODI OUR. 0633600161JO | CHIPS DEBIT VIA, CITIBANK 10008 mvomomo REF. teleben SSN. REDACTED | | | 241243 | 1B0050 | | RUDY BONGIORNO & ANNETTE BONGIORNO J/T WROS | 6/10/2005 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 33369 | 6/10/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR 0633700161JO | /vExe^/o(oLcBf^/tial bank na "C^isGENE J. RIBAKOFFREDACTED{bSd, WontQGC02C002290 | | | 269021 | 1R0178 | | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 6/10/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 33370 | 6/10/2005 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0633600161JO | FEDWIRE DEBIT A/C. MRP FAMILY HOLDFNGS LLC BOSLYisNEW YORK 11576-1126 REF. TELEBEN IMAD 0610BI0GC03C002625 | | | 241480 | 1CM604 | | MIP CAPITAL PARTNERS L P MURRAY PERGAMENT GEN PARTNER | 6/10/2005 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 33371 | 6/10/2005 | (2,047,526.05) | Customer | Transfers to JPMC 509 Account | YOUR. CDS FUNDING OUR. 0054900161FP | BOOK TRANSFER DEBIT A/C. CHASE BANK USA, na SYRACUSE ny 13206-REF mMUo OO FEDBK | 3445 | | | | | | | | | | | | | |
| 33372 | 6/10/2005 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/06/10 OUR, 0633500161JO | FEDWIRE DEBIT VIA UBS AS NYC 026007993 A/C, UBS (LUXEMBOURG) S.A. | | | 260294 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 6/10/2005 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 33373 | 6/10/2005 | (19,268,594.00) | Investment | Overnight Sweep - Investment | your, 31Y9998470161 OUR 1614001650ZE | aiP Overnight investment alp purchase of j.p. morgan chase a n mXA/ppptat  PAPT7P. | | | | | | | | | | | | | |
| 33374 | 6/10/2005 | (30,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000112IB | PURIF OF/SALE of JPMORGAN CHASE CP REF. PURCHASE of    chemical cp. ttpftt a mmm I 2 | | | | | | | | | | | | | |
| 33375 | 6/10/2005 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000109IB | DEBIT memorandum REF, PURCHASE of | | | | | | | | | | | | | |
| 33376 | 6/10/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND093270990610050 1 OUR. 0516101527IN | ffe m% inc. ATTN, TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 sn"in Tn nsn"s^ t?atf 2 smo | | | | | | | | | | | | | |
| 33377 | 6/13/2005 | 3,869.79 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972929164 OUR 1641002929XP | AIP INTEREST PAYMENT INTEREST on PpNCIPAL of #19,268.594 at AIP RATE=Q2.41X for AIP INVESTMENT dated 06/10/05 AIP reference=31Y9998470161 effective yield= | | | | | | | | | | | | | |
| 33378 | 6/13/2005 | 23,022.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000090IB | INTEREST REF. INTEREST TICKET t 000090 | | | | | | | | | | | | | |
| 33379 | 6/13/2005 | 650,086.40 | Customer | Incoming Customer Checks | dep REF #     2968 | DEPOSIT cash LETTER cash LETTER 000000296B "VALUE DATE. 06/14     195,OB606/15     444,700 nx/is         in inn | | | 2247 | | | | | | | | | | | |
| 33380 | 6/13/2005 | 19,268,594.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998470161 OUR, 1612003299XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan puanj a m  mm/bpetat paptjp. | | | | | | | | | | | | | |
| 33381 | 6/13/2005 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000090IB | . /IH ikjlj    m    w.        iv11vfIjb^'ll uj    1 i fi ljf\., maturity REF, maturity ticket § ooooqo | | | | | | | | | | | | | |
| 33382 | 6/13/2005 | 55,013,463.54 | Investment | Overnight Deposit - Return of Principal & Interest | YOURi NC0932709990613050l our, 0516400523IN | nassa DEPOSIT taken B/O. bernard L madoff INC, ATTN, TONY TILETNICK REF, to repay your DEPOSIT fr 05061 n tps. natff^ patt5, 9^m7s | | | | | | | | | | | | | |
| 33383 | 6/13/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR cap of 05/06/13 our, 0538700164JQ | FEDWIRE DEBIT VIA. northern tr MIA 1066009650 aic. merson LIMITED PARTNERSHIP boca RATON FL. 33134 tmat1 ryb hr1oacemoee^1 nn | | | 205810 | 1CM512 | | MERSON LIMITED PARTNERSHIP | 6/13/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 33384 | 6/13/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your cap of 05/06/13 our, 0538SQ01164JQ | CHIPS DEBIT VIA, FLEET national bank nyc 10032 A/C. fred A.DAIBESREDACTED ous  mqqtqi | | | 224991 | 1CM566 | | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 6/13/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 33385 | 6/13/2005 | (2,268,931.05) | Customer | Transfers to JPMC 509 Account | your cds FUNDING our, 0031200164FP | boOK transfer debit aic. chase bank usa, na syracuse m 13206-wv ttaadh i nn ttpfirf | 3447 | | | | | | | | | | | | | |
| 33386 | 6/13/2005 | (4,000,000.00) | Customer | Outgoing Customer Wires | your JODI OUR. 053B500164JO | book TRANSFER DEBIT aic. STERLING METS, L.P. FLUSHING ny 11368-0RG; bernard L madoff 88 £  ttjtdpf a"7t7 ntt7     1tn | | | 266636 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 6/13/2005 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 33387 | 6/13/2005 | (17,097,019.00) | Investment | Overnight Sweep - Investment | your, 31Y9998462U4 our. 1644001648ZE | AIP overnight investment AIP purchase of J.P. morgan chase ft m  ppsa7/pptat  papft | | | | | | | | | | | | | |
| 33388 | 6/13/2005 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000101IB | DEBIT memorandum REF, purchase of ticket a mnmni | | | | | | | | | | | | | |
| 33389 | 6/13/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | your. ND093484800613050l OUR. 05U401409IN | nassau DEPOSIT taken aic, bernard L madoff INC. ATTN, tony TILETNICK REF. to ESTABLISH your DEPOSIT fr 0 o ff.h 1 7 th  ftefare*  t7 atz  <5  q 7 7 c | | | | | | | | | | | | | |
| 33390 | 6/14/2005 | 1,144.55 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972902165 OUR, 1651002902XP | AIP INTEREST PAYMENT INTEREST on principal of *17t097.01 9 AT AIP rate=02.41X FOR AIP INVESTMENT DATED 06/13/05 aip reference=31Y9998462164 effective | | | | | | | | | | | | | |
| 33391 | 6/14/2005 | 9,669.78 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 0000000112IB | SET/eff/eorst COMMERCIAL PA PER TICKET g 000117 | | | | | | | | | | | | | |
| 33392 | 6/14/2005 | 14,388.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000083IB | INTEREST REF, INTEREST TICKET t 000083 | | | | | | | | | | | | | |
| 33393 | 6/14/2005 | 50,000.00 | Customer | Incoming Customer Wires | Your, O/B citibank nyc OUR, 4424o016afc | chips credk via. citibank 10008 B/o. rita d GRAYBOW a RTtF1 B obnf-fMINARrj"-tSna.D off new YORK ny 10022-4834/ac-00000001409 0rno REDACTED 9q265-2642 Q9 ELECTRONIC funds TRANSFER miQ CO NAMECADMUSS inv oris alt25183471 desc date, Co Entry descpayments raceof traco,02100002801417 eed,050614 eud ift,madoff | | | 221176 | 1EM070 | | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 6/15/2005 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 33394 | 6/14/2005 | 180,000.00 | Customer | Incoming Customer Wires | OUR, 165801141TTC | FEDWIRE CREDIT REDACTED,O/B0THDB9ANK BRD, the LEWIS w. BERNARD-REDACTED m wwiwo-tt 00001400 BNF,LEWIS w. BERNARD chart if^nommnc- deposit CASH LETTER CASH LETTER 0000002969 lvalue date, 06/15    1,267,59006/16    1,98,000 06/17 4 000 | | | 225090 | 1EM400 | | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 6/14/2005 | $ 180,000.00 | CA | CHECK WIRE | | | | |
| 33395 | 6/14/2005 | 500,000.00 | Customer | Incoming Customer Wires | Your, O/B citibank NYC OUR, 0400007165FF | | | | 203420 | 1ZB326 | | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 6/14/2005 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 33396 | 6/14/2005 | 1,467,500.00 | Customer | Incoming Customer Checks | DEP REF #     2969 | | | | 2248 | | | | | | | | | | | |
| 33397 | 6/14/2005 | 17,097,019.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998462164 OUR. 1642003Z86XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. HORBaH (TTASF S m <T*A/fP/TAT PAPFR. | | | | | | | | | | | | | |
| 33398 | 6/14/2005 | 25,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000083IB | MATURITY REF: MATURITY TICKET 000083 | | | | | | | | | | | | | |
| 33399 | 6/14/2005 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001ZIB | MATURITY REF. MATURITY          COMMERCIAL PA PER     TICKET* 00011Z | | | | | | | | | | | | | |
| 33400 | 6/14/2005 | 50,004,079.86 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC09348480061405011 OUR. 0516500553IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF  TO REPAY YOUR DEPOSIT FR 05061 3 TO 0506114 RATE Z.9375 | | | | | | | | | | | | | |
| 33401 | 6/14/2005 | (1,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     1675R | | | 254228 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 6/14/2005 | $ (1,000.00) | CW | CHECK | | | | |
| 33402 | 6/14/2005 | (1,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID •     16759 | | | 279588 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 6/14/2005 | $ (1,500.00) | CW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33403 | 6/14/2005 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 079380016530 | CHIPS DEBIT VIA. CITIBANK REDACTED a/c, JAMES MARDEN AND IRIS ZURAWIN REDACTED REF, TELEBEN SSN, REDACTED | | | | 266691 | 1M0024 | JAMES P MARDEN | 6/14/2005 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 33404 | 6/14/2005 | (330,000.00) | Customer | Outgoing Customer Checks | CmCK PAID • 115 7 5* | | | | | 240725 | 1L0027 | NORMAN F LEVY C/O KONGSBERG WOLF & CO ATTN: PAUL KONGSBERG | 6/13/2005 | $ (330,000.00) | PW | CHECK | | | | |
| 33405 | 6/14/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/06/14 OUR. 079360016530 | FEDWIRE DEBIT VIA. NORTHERN TR MIA 1066009650 a/c. ASTER ASSOCIATES FORT LAUDERDALE, FLORIDA 33308-6721 IMAD. 0614BIOGC07C002607 | | | | 300264 | 1ZB509 | ASTER ASSOCIATES FRANK AVELINO, NANCY CARROLL AVELLINO GENERAL PARTNERS | 6/14/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 33406 | 6/14/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/06/14 OUR. 079370016530 | FEDWIRE DEBIT VIA. CITY NB OF FLA 1066004567 a/c. ST. JAMES ASSOCIATES FL. 33308- 2001 imad) stlMmvTeN7'me^7i77 | | | | 305426 | 1ZB510 | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 6/14/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 33407 | 6/14/2005 | (2,849,152.46) | Customer | Transfers to JPMC 509 Account | YOUR. CDS FUNDING OUR, 0034700165FP | BOOK TRANSFER DEBIT aic, CHASE BANK USA, NA SYRACUSE NY 13206-REF. ITINE/IL00 FEDBK | 3449 | | | | | | | | | | | | | |
| 33408 | 6/14/2005 | (18,727,235.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998459165 OUR, 1654001654ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CD. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 33409 | 6/14/2005 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000164IIB | TICKET • 000164 | | | | | | | | | | | | | | |
| 33410 | 6/14/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0936875606140501 OUR 0516501523IN | NASSAU DEPOSIT TAKEN AIC, BERNARD L MADOFF INC. ATTN, TONY TILETNICK | | | | | | | | | | | | | | |
| 33411 | 6/15/2005 | 1,258.89 | Investment | Overnight Sweep - Return of Principal & Interest | | mMWjnik of $18,727,235 AT ATP RATE=02,42* for AIP PNVESTMENT DATED 06/14/05 AIP REFERENCE-31Y9998459165 EFFECTIVE YIELD=02.45X, EFFECTIVE | | | | | | | | | | | | | | |
| 33412 | 6/15/2005 | 9,671.34 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000099IB | INTEREST ———————— REF. INTEREST COMMERCIAL PA pR!! ttpkft • nnnmcK | | | | | | | | | | | | | | |
| 33413 | 6/15/2005 | 23,022.22 | Investment | Certificate of Deposit - Return of Interest | OUR, 0000000 05IB | INTEREST REF. INTEREST T=wT nnmms | | | | | | | | | | | | | | |
| 33414 | 6/15/2005 | 200,000.00 | Customer | Incoming Customer Checks | DEP REF •      2970 | DEPOSIT CASH LETTER CASH LETTER 0000002970 =VALUE DATE. 06/16     125,000 06/17     70,500 06/20     4,500 | | | 2249 | | | | | | | | | | | |
| 33415 | 6/15/2005 | 18,727,235.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CD COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 33416 | 6/15/2005 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000099IB | maturity REF, MATURITY     COMMERCIAL PA PER TICKET • 000095 | | | | | | | | | | | | | | |
| 33417 | 6/15/2005 | 40,000,000.00 | Investment | Certificate of Deposit - Investment | OUR, 0000000 05IB | MATURITY REF. MATURITY TICKET. 000105 | | | | | | | | | | | | | | |
| 33418 | 6/15/2005 | 55,004,487.85 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0936875606150501 OUR, 051 =0ff581IN | NASSAU DEPOSIT TAKEN BID. BERNARD L MADOFF PNC. ATTN. TONY TILETNICK REF. TO REPAY your DEPOSIT FR 0506 T 4 Tff sfiofiS T7ATP 7 CH7S | | | | | | | | | | | | | | |
| 33419 | 6/15/2005 | (4,000.00) | Customer | Outgoing Customer Wires | x 06&00166JO | CHIPS DEBIT vIa CITIBANK ' VADALE FOUNDATION,INCpalm BEACHjL REF. telehen «vw mnnon | | | | 279632 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 6/15/2005 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 33420 | 6/15/2005 | (14,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR 0813300166JO | FEDWIRE DEBIT VIA, wash mat bkfa STOC REDACTED a/c. irmncarol lipkinREDACTED REf telHEN imad. 0615biascc06c002624 | | | | 240973 | 1L0036 | IRWIN LIPKIN | 6/15/2005 | $ (14,000.00) | CW | CHECK WIRE | | | | |
| 33421 | 6/15/2005 | (37,100.00) | Customer | Outgoing Customer Wires | Y'Ut 0=81)320016630 | WA 'CIAK 3Sc'8the charlotte mmarden IRRETNREDACTED REF. telehen | | | | 236038 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 6/15/2005 | $ (37,100.00) | CW | CHECK WIRE | | | | |
| 33422 | 6/15/2005 | (500,000.00) | Customer | Outgoing Customer Wires | Your, nomref our  081330016630 | FEDWIRE DEBIT VIA. bost FLORIDA 1263191387 a/c. PSS ASSOCIATES,GENERAL partner LAUDERDALEFL 33308 TN/OAD 0615BI&aGC00C002602 | | | | 202047 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 6/15/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 33423 | 6/15/2005 | (600,000.00) | Customer | Outgoing Customer Wires | your, JODI our 0813000166JO | FEDWIRE DEBIT VIA. bk of NYC REDACTED a/c. lowell m. schulman REDACTED REF. telehen TMAn nfioRTmernmm2623 | | | | 270816 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 6/15/2005 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 33424 | 6/15/2005 | (1,676,525.85) | Customer | Transfers to JPMC 509 Account | YOUR. cds FUNDING our. 0057900166FP | w m%mi na | 3451 | | | | | | | | | | | | | |
| 33425 | 6/15/2005 | (5,556,588.74) | Other | Other Outgoing Wires | your, nonref our 0440600166JO | FEDWIRE DEBIT VIA. STERLING NYC /026007773 A/C. SNOW BECKER KRAUSS IOLA ESCROW REF. BNF-FBO-MADOFF-TIME/I0,10 IMAD. 0615BI0GC06C002082 1021001088 arm the bank of Bermuda limited BSKKagate euro fundbHHAMILTON hm 11    bermuda HAD, 0615BI0GC02C002596 | | | | | | | | | | | Snow Becker Krauss Iola BNF-FBO-MADOFF | Sterling NYC | | |
| 33426 | 6/15/2005 | (10,000,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/06/15 OUR 0812900166JO | FEDWIRE DEBIT VIA. bk of bermuda limited BSKKagate euro fundbHHAMILTON hm 11    bermuda HAD. | | | | 279558 | 1FN086 | KINGATE EURO FUND LTD | 6/15/2005 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 33427 | 6/15/2005 | (17,089,661.00) | Investment | Overnight Sweep - Investment | your, 31Y9998490166 OUR, 1664001667ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. MORGAN CHASE 8 CO   commercial PAPER | | | | | | | | | | | | | | |
| 33428 | 6/15/2005 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000109IB | DEBIT memorandum REF. purchase of TICKET • 000109 | | | | | | | | | | | | | | |
| 33429 | 6/15/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0938843906150S01 OU=0516601671PN | nassau DEPOSIT taken A/C. bernard L MADOFF INC. ATTN, tony TILETNICK REF. to ESTABLISH YOUR DEPOSIT FR 0 snfiTs to nnnfnS t7atf aCº=k | | | | | | | | | | | | | | |
| 33430 | 6/16/2005 | 1,167.70 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972917167 wajn,  ia /      /yvr | AIP INTEREST payment INTEREST  on  PRINCIPAL  of $17,089,661 at AIP RATE=02,46x for AIP INVESTMENT DATED 06/15/05 AIP EFERENCE-31Y9998490166 | | | | | | | | | | | | | | |
| 33431 | 6/16/2005 | 23,022.22 | Investment | Certificate of Deposit - Return of Interest | OUR, 0000000094IB | INTEREST EREST TICKET • 000094 | | | | | | | | | | | | | | |
| 33432 | 6/16/2005 | 60,000.00 | Customer | Incoming Customer Checks | dep ref t         2y71 | DEPOSIT CASH LETTER cash LETTER 0000002971 | | | 233389 | 1ZA748 | | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 6/16/2005 | $ 60,000.00 | CA | CHECK | | | | |
| 33433 | 6/16/2005 | 100,000.00 | Customer | Incoming Customer Checks | your, FI8015G5167B34420 our, 0631001167FF | FEDWIRE CREDIT VIA, wells fargo na REDACTED BID. maurice HARVEY RUBIN M D REDACTED REE CHASE NYC-CTR/BNF-BERNARD L mad doff REF. telehn my in 10022- | | | | 212246 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 6/17/2005 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 33434 | 6/16/2005 | 220,000.00 | Customer | Incoming Customer Wires | your. UB CITIBANK nyc OUR. 4281900167FC | CHIPS CREDIT VIA, CITIBANK 10008 BIO, CARLSTON FAMILY PARTNER-REDACTED REF, NBNF-BERNARD L MADOFF new YORK ny 10022-4834/AC-000000001400 book transfdr credit b/o. citigroup global MKTS inc org NEW | | | | 299774 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 6/16/2005 | $ 220,000.00 | CA | CHECK WIRE | | | | |
| 33435 | 6/16/2005 | 250,000.00 | Customer | Incoming Customer Wires | your. SWF of 05/06/16 our. a081900167pJ | york NY 10013- org REDACTED mdvln b tesust TTEE mdvln b nessel rev tr uadREDACTED rma. shapmoito fndwirel (credit VIA. national bank of arzona 1122105328 Eilg°AWYge''c agency of arinont ref. chase atp/cir/bnf-bernard l ma doff NEW york nv. 10022-4834/AC-OOOO | | | | 274096 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 6/16/2005 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 33436 | 6/16/2005 | 550,000.00 | Customer | Incoming Customer Wires | your. o/b natl bk tucs our. 0383001167ff | | | | | 246981 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 6/16/2005 | $ 550,000.00 | CA | CHECK WIRE | | | | |
| 33437 | 6/16/2005 | 17,089,661.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31y9998490166 our 1662803302sn | return of AIP investment principal C^vMTMjCI7.L ww | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | CM ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33438 | 6/16/2005 | 20,000,000.00 | Customer | Incoming Customer Wires | your, o/b comerica bk our, 0164109167If | fedwtre credit VIA. comerica bank 1072000096 3/0. broad market prime l.p. wf. cM75nyc/ctv/bnf-bernard l ma c american masters broad market pri MAD   o/(#ffoanfmnox/5? 1072000096 b/o, broad market prime l.p. rye, MY 10580 ref? chase nyc/ctr/?bnf-bernard l HA am M co/ffif if &m c american masters broad market pri broad. | | | 212332 | 1C1260 | | RYE SELECT BROAD MARKET PRIME FUND, LP | 6/16/2005 | 20,000,000.00 | CA | CHECK WIRE | | | | |
| 33439 | 6/16/2005 | 20,000,000.00 | Customer | Incoming Customer Wires | your, o/b comerica bk our, 0164706167If | 1072000096 b/o, broad market prtme l.p. rye, MY 10580 ref? chase nvc/cir/?bnf-bernard l HA am M co/ffif if &m c american masters broad market pri broad. | | | 254342 | 1C1260 | | RYE SELECT BROAD MARKET PRIME FUND, LP | 6/16/2005 | 20,000,000.00 | CA | CHECK WIRE | | | | |
| 33440 | 6/16/2005 | 20,000,000.00 | Customer | Incoming Customer Wires | your, o/b comerica bk our, 0167003167If | 1072000096 b/o, broad market prime l.p. rye, NY 10580 wf, chase nvc/ctr/?bnf-bernard l MAdoff new york NY 10022-4834/AC-0000 00001400 RFB-O/B comerica bk OBI-FF C | | | 241559 | 1C1260 | | RYE SELECT BROAD MARKET PRIME FUND, LP | 6/16/2005 | 20,000,000.00 | CA | CHECK WIRE | | | | |
| 33441 | 6/16/2005 | 20,000,000.00 | Customer | Incoming Customer Wires | your, o/b comerica BK our, 0166314167FF | FEDWIRE CREDIT VIA, comerica bank 1072000096 B/O, broad market PRIME l.P. RYE, NY 10580 REF chase NYC/CTR/bnf-BERNARD l ma mm m hmtntmm C american viAnOMoERCA bank 1072000096 B/O, broad market | | | 267788 | 1C1260 | | RYE SELECT BROAD MARKET PRIME FUND, LP | 6/16/2005 | 20,000,000.00 | CA | CHECK WIRE | | | | |
| 33442 | 6/16/2005 | 20,000,000.00 | Customer | Incoming Customer Wires | your, O/B comerica bk our, 0167703167FF | PRIME l.P. {VE}, NY 10580 *EFl chase NYC/CTR/BNF-BERNARD l ma doff new york wy 10022-4834/AC-0000 vu'mTerrca bank fk^-MaTJ market PPIME l.P. RYE. NY | | | 241567 | 1C1260 | | RYE SELECT BROAD MARKET PRIME FUND, LP | 6/16/2005 | 20,000,000.00 | CA | CHECK WIRE | | | | |
| 33443 | 6/16/2005 | 20,000,000.00 | Customer | Incoming Customer Wires | your, O/B comerica bk our, 0163007167FF | 10580 rez chase NYC/CTR/BNF-BERNARD l ma doff new york nv 10022-4834/AC-0000 00001400 RFB-0/B comerica | | | 225060 | 1C1260 | | RYE SELECT BROAD MARKET PRIME FUND, LP | 6/16/2005 | 20,000,000.00 | CA | CHECK WIRE | | | | |
| 33444 | 6/16/2005 | 20,000,000.00 | Customer | Incoming Customer Wires | your, O/B comerica BK OUR, 0161402167FF | FEDWIRE CREDIT VTA. comerica BANK 1072000096 B/o, broad MARKET PRIME l.P, REF, sL505NYc/ctr/bnf-bernard l ma doff new york nv 10022-4834/AC-0000 00001400 RFB- | | | 241576 | 1C1260 | | RYE SELECT BROAD MARKET PRIME FUND, LP | 6/16/2005 | 20,000,000.00 | CA | CHECK WIRE | | | | |
| 33445 | 6/16/2005 | 20,000,000.00 | Customer | Incoming Customer Wires | YOUR, O/B comerica SK our, 0168009167FF | FEDWIRE CREDIT via, comerica bank | | | 205881 | 1C1260 | | RYE SELECT BROAD MARKET PRIME FUND, LP | 6/16/2005 | 20,000,000.00 | CA | CHECK WIRE | | | | |
| 33446 | 6/16/2005 | 20,000,000.00 | Customer | Incoming Customer Wires | YOUR, O/B COMERICA BK OUR, 0169903167FF | 1072000096 :3/0. BROAD MARKET PSIME L.P. IYE, NY 10580 IEF. CHASE NYC/CTR/BNF-BERNARD L MA )OFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB-O/B | | | 254364 | 1C1260 | | RYE SELECT BROAD MARKET PRIME FUND, LP | 6/16/2005 | 20,000,000.00 | CA | CHECK WIRE | | | | |
| 33447 | 6/16/2005 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000094IB | P=TURITY TICKET = 000094 | | | | | | | | | | | | | | |
| 33448 | 6/16/2005 | 55,004,487.85 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0938439006160501 OUR 0516700487IN | NASSAU DEPOSIT TAKEN BID. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF TO REPAY YOUR DEPOSIT FR 05061 S TO ofdIDiS RATE 9 O375 CHIPS DEBIT VIA. CITIBANK 10008 A/C. BANK OF | | | | | | | | | | | | | | |
| 33449 | 6/16/2005 | (11,024.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 066880016730 | BERMUDA LTD CLEARING A SWF BBIAMHMM 3EN. ROBINSON 8 CO. H HAMILTON HM 11. BERMUDA REF. FEDWIRE DEBIT VIA. KEY BK. WASH TAC REDACTED | | | 241643 | 1FR048 | | SQUARE ONE FUND LTD | 6/16/2005 | (11,024.00) | CW | CHECK WIRE | | | | |
| 33450 | 6/16/2005 | (60,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 066870016730 | A/C i MERRTTT KEVIN AND PATRICE MAUREDACTED REF. TELEBEN IMAD  0616IBDGC06C002340 | | | 212203 | 1A0044 | | PATRICE M AULD | 6/16/2005 | (60,000.00) | CW | CHECK WIRE | | | | |
| 33451 | 6/16/2005 | (113,750.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 066860016730 | FEDWIRE DEBIT VIA. COLONIAL BANK NA 1062001319 A/C, THE BERNARD MARDEN PROFIT SHRREDACTED IEF: the bernard HARDEN PROFIT shat NG nalm MAD. | | | 238014 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 6/16/2005 | (113,750.00) | CW | CHECK WIRE | | | | |
| 33452 | 6/16/2005 | (600,000.00) | Customer | Outgoing Customer Wires | your, SBERNS OUR, 066850016730 | book TRANSFER debit A/C: 32303*502 FIDELITY GROUP of FuNDS | | | 212379 | 1EM286 | | STANLEY J BERNSTEIN C/O BILTRITE CORPORATION | 6/16/2005 | (600,000.00) | CW | CHECK WIRE | | | | |
| 33453 | 6/16/2005 | (844,200.00) | Customer | Transfers to JPMC 509 Account | YOUR, cds funding our, 0050600167FP | book TRANSFER DEBIT A/C: chase bank USA, na syracuse MY 13206- RF17 TTTTVTPIII Off t?erw | 3453 | | | | | | | | | | | | | | |
| 33454 | 6/16/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP of 05/06/16 our. 066840016730 | FEDWIRE DEBIT VIA, mellon TRUST of ta REDACTED ben: marc b. wolpow IMAD: 0616BOGhC02C002296 | | | 227038 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 6/16/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 33455 | 6/16/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, mlsmk OUR, 066830016730 | FEDWIRE DEBIT VIA: wachevia bk na psREDACTED AIC. stanley m katz and marilyn ka REDACTED IMAD 0616B0GC08C002321 | | | 279681 | 1CM586 | | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 6/16/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 33456 | 6/16/2005 | (19,940,665.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998476167 our 1674001655ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase S CO  COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 33457 | 6/16/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0940799606160501 OUR 0516701665IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 59616 TO 050612 RATE 2.9375 | | | | | | | | | | | | | | |
| 33458 | 6/16/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000095IB | DEBIT memorandum REF: purchase of TICKET * 000095 | | | | | | | | | | | | | | |
| 33459 | 6/16/2005 | (155,000,000.00) | Investment | Commercial Paper - Investment | our: 0000000141IB | m sferwi TTPKET a 000141 | | | | | | | | | | | | | | |
| 33460 | 6/17/2005 | 1,340.46 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9972907168 OUR: 1681002907XP | AIP INTEREST payment INTEREST on PRINCIPAL of ♦19,940,665 at AIP RATE=02.42X for AIP INVESTMENT dated 06/16/05 AIP REFERENCE-31Y9998476167 | | | | | | | | | | | | | | |
| 33461 | 6/17/2005 | 12,487.12 | Investment | Commercial Paper - Return of Principal & Interest | our, o00000q141ib | interest REF. INTEREST          commercial pa PTE TTCKFT n 000141 | | | | | | | | | | | | | | |
| 33462 | 6/17/2005 | 23,022.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000109HB | INTEREST REF. INTEREST ttckft g nnnmq | | | | | | | | | | | | | | |
| 33463 | 6/17/2005 | 1,265,640.00 | Customer | Incoming Customer Checks | dep ref #    2973 | MttMH0s)2973 *value DATE, 06/11     200,001 06/20 439,100 | | 2250 | | | | | | | | | | | | |
| 33464 | 6/17/2005 | 19,940,665.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9998476167 OUR, 1672003236XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of j.p. morgan chase & co. commercial PAPER. | | | | | | | | | | | | | | |
| 33465 | 6/17/2005 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000109IB | pWTOarlty ttpflt * nnmno | | | | | | | | | | | | | | |
| 33466 | 6/17/2005 | 55,004,487.85 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, STOW70501 | ATTN, tony tiletnick REF, to repay your deposit fr 05061 6 to 050617 rate 2 9315 | | | | | | | | | | | | | | |
| 33467 | 6/17/2005 | 155,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000141IB | MATURITY REF, maturity          commercial pa PFP. TTPFFT fi nnmai | | | | | | | | | | | | | | |
| 33468 | 6/17/2005 | (110,899.49) | Investment | Tax Payments | OUR, 1684753952u | ELECTRONIC funds TRANSFER orig cd namejrs orig ID,3387302000 DESC DATE.061705 cd entry DESCR:USATAXPYMTSECCCD | | | | | | | | | | | | | | |
| 33469 | 6/17/2005 | (1,085,624.41) | Customer | Transfers to JPMC 509 Account | your, cds FUNDING OUR, 0031500168FP | book TRANSFER DEBIT amm2USA NA REF ITTME.III OO fodbk | 3455 | | | | | | | | | | | | | | |
| 33470 | 6/17/2005 | (19,119,979.00) | Investment | Overnight Sweep - Investment | your, s1yv99s4571ss OUR. 1684001623ZE | ATP OVERNIGHT INVESTMENT | | | | | | | | | | | | | | |
| 33471 | 6/17/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. nns110501 | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 050617 TO 050620 RATE 2.8750 | | | | | | | | | | | | | | |
| 33472 | 6/17/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | our, 0000000107Ib | debit memorandum ref, purchase of ticket = nnmn7 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33473 | 6/17/2005 | (140,000,000.00) | Investment | Commercial Paper - Investment | our, 00000001976b | purh of sale of jpmorgan chase cp ref. purchase of chemical cp. tthkft * nnniQ7 | | | | | | | | | | | | | | |
| 33474 | 6/20/2005 | 1,440.00 | Customer | Incoming Customer Wires | your. 00000007115 our. 034780117111f REDACTED | REDACTED | | | | 241412 | 1B0214 | TED BIGOS | 6/20/2005 | $ 1,440.00 | CA | CHECK WIRE | | | | |
| 33475 | 6/20/2005 | 3,839.94 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31v9972908171 our. 1711002908xp | aip Interest payment interest on principal of $19,119,979 at AIP rate-q2, 412 for AIP investment dated 06/17/05 AIP reference=31v9998457168 effective yield-02, nm, effective | | | | | | | | | | | | | | |
| 33476 | 6/20/2005 | 23,022.22 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000101b | interest ref, interest ticket * 000101 | | | | | | | | | | | | | | |
| 33477 | 6/20/2005 | 33,257.90 | Investment | Commercial Paper - Return of Principal & Interest | our, 00000001976b | interest ref, interest    commercial pa ptjt3    ttpft7t * f.f.f. 1 Q7 | | | | | | | | | | | | | | |
| 33478 | 6/20/2005 | 803,400.00 | Customer | Incoming Customer Checks | dep ref =     2974 | deposit cash letter cash letter 0000002974 lvalue date. 06/20 336,000 06/21    432,400 06/22      32,900 | | 2251 | | | | | | | | | | | | |
| 33479 | 6/20/2005 | 19,119,979.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31v9998457168 our. 1682003288xn | return of AIP investment principal AMe™ of tp nw | | | | | | | | | | | | | | |
| 33480 | 6/20/2005 | 40,000,000.00 | Investment | Certificate of Deposit & Interest | our, 0000000101d | maturity ref, maturity ticket * 000101 | | | | | | | | | | | | | | |
| 33481 | 6/20/2005 | 50,011,979.17 | Investment | Overnight Deposit - Return of Principal & Interest | your, no09427256062200501 our, 0517100693in | nassau deposit taken b/o. bernard I madoff inc. attn, tony rtlemickeso 0vAY&YOW 8750"uit fr 05061 | | | | | | | | | | | | | | |
| 33482 | 6/20/2005 | 140,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 00000001977llB | maturity REF. maturity    commercial pa PTO    ttpkft * nnniQ7 | | | | | | | | | | | | | | |
| 33483 | 6/20/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your. zemfam our. 0903000171IO | FEDWIRE DEBIT VIA. bk america tx /111200000025 a/c. trust dept fs funds transfer/w BBEN aRiEMFKo familv foundation REFx /TIME/ | | | | 311653 | 1Z0025 | ZEMSKY FAMILY FOUNDATION C-O HOWARD ZEMSKY | 6/20/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 33484 | 6/20/2005 | (900,000.00) | Customer | Outgoing Customer Wires | your. cap of 05/06/20 our. 0902900171IO | book TRANSFER DEBIT A/C. globeop FINANCIAL SERVICES llc HARRISON ny 10528-0000 org. bernard L. madoff 88 " THTOFI  avc. MR | | | | 260308 | 1G0092 | GREENWICH SENTRY LP C-O FAIRFIELD GREENWICH GROUP | 6/20/2005 | $ (900,000.00) | CW | CHECK WIRE | | | | |
| 33485 | 6/20/2005 | (2,700,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/06/20 our 0902300171IO | FEDWIRE DEBIT VIA. wells fargo no REDACTED A/C. MILES S SHIRLEY REDACTED S. "9T"jjTmxnTcnn?s i fi | | | | 212452 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 6/20/2005 | $ (2,700,000.00) | CW | CHECK WIRE | | | | |
| 33486 | 6/20/2005 | 5,696,827.00 | Customer | Transfers to JPMC 509 Account | your, cds FUNDING our, 0032900171FP | syracuse NY 13206- RFF /TTMF/11 OO FFTIRJF | 3457 | | | | | | | | | | | | | |
| 33487 | 6/20/2005 | (16,176,292.00) | Investment | Overnight Sweep - Investment | your. 31v9998460171 our 1714001636ZE | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase i co. commercial PAPER. | | | | | | | | | | | | | | |
| 33488 | 6/20/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | your n1WS369N200501 | nassau DEPOSIT taken aTc. bernyrd l madoff inc. aefn. t5>tAMWyijur DEPOSIT fi 0 50620 to 050621 rate 2,9375 | | | | | | | | | | | | | | |
| 33489 | 6/20/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | our, 0000000103lB | DEBIT memorandum REF, purchase of ttckfl i mmm3 | | | | | | | | | | | | | | |
| 33490 | 6/20/2005 | (114,000,000.00) | Investment | Commercial Paper - Investment | our, 00000001668b | purh OF'SALE of jpmorgan chase cp REF. purchase of chemical CP, ttckfl § oooi"o | | | | | | | | | | | | | | |
| 33491 | 6/21/2005 | (17,599,107.00) | Investment | Overnight Sweep - Investment | your, 31y99984551172 our, 1724001633ze | aw overnight investment atp puchase of J.P. MORSAN chase s co  COMMERCIAL paper | | | | | | | | | | | | | | |
| 33492 | 6/21/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | your n1WS369N200501 | nassau deposit taken A/C. bernard l madoff inc. attn, tony ti1etsick ref, to establish your deposit fr 0 50621 to 050622 rate 2 9375 | | | | | | | | | | | | | | |
| 33493 | 6/21/2005 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | our, 0000000069b | debit memorandum ref, purchase of ticket t 000069 | | | | | | | | | | | | | | |
| 33494 | 6/21/2005 | (90,000,000.00) | Investment | Commercial Paper - Investment | our, 00000001667b | purh ofsale of JPMQROAN chase cp ref, purchase of chemical cp. tjcvvt nnni77 | | | | | | | | | | | | | | |
| 33495 | 6/21/2005 | 1,087.41 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972885172 OUR, 1721002885XP | AIP INTEREST payment INTEREST on PRINCIPAL of 116,176,292 at AIP rate-02.42X for AIP INVESTMENT dated 06/20/05 AIP REFERENCE-31Y9998460171 EFFECTIVE | | | | | | | | | | | | | | |
| 33496 | 6/21/2005 | 9,184.07 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 00000001668B | INTEREST REF, INTEREST    commercial pa PER TICKET # 000160 | | | | | | | | | | | | | | |
| 33497 | 6/21/2005 | 25,900.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000164IIB | INTEREST REF, INTEREST TTntfFT a nmiAd | | | | | | | | | | | | | | |
| 33498 | 6/21/2005 | 153,040.00 | Customer | Incoming Customer Checks | dep ref #     2975 | DEPOSIT cash LETTER cash LETTER 00000029TS svalue DATE, 06/21      SO,000 06/17      merlin | | 2252 | | | | | | | | | | | | |
| 33499 | 6/21/2005 | 500,000.00 | Customer | Incoming Customer Wires | your, o/b bk of nyc OUR 018950117TFF | FEDWTRE CREDIT VIA, bank of new yorkREDACTED b/o. sol young REE chase NYC/CTR/BNF-BERNARD L ma-doff new york ny 10022-4834/ac-oooo 00001400 RFB-O/B bk of | | | | 240600 | 1Y0008 | YOUNG FAMILY PARTNERS LLC SOL YOUNG CO-MANAGER BETTY YOUNG CO-MANAGER | 6/21/2005 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 33500 | 6/21/2005 | 500,000.00 | Customer | Incoming Customer Wires | your, cwf of 05/06/21 OUR, 9251100172JD | book TRANSFER CREDIT BID. CI1SHOUF SLoBIAL bkls INC oats new york ny 10013- ORS.REDACTEDmelvln B NESSEL TTEE 0xdvln ES MEL rev tr uudREDACTED return of AIP INVESTMENT PRINCIPAL AIP | | | | 185773 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 6/21/2005 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 33501 | 6/21/2005 | 16,176,292.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9998460171 our, 1712003268XN | REDEMPTION of j.p. morgan CHASE fi CO RilMMPRCTAI   PAPER | | | | | | | | | | | | | | |
| 33502 | 6/21/2005 | 45,000,000.00 | Investment | Certificate of Deposit & Interest | OUR, 0000000164IIB | maturity REF, maturity TICKET * ooo166 | | | | | | | | | | | | | | |
| 33503 | 6/21/2005 | 50,004,079.86 | Investment | Overnight Deposit - Return of Principal & Interest | your, OI944634608210501 our, 0517200503IN | nassau DEPOSIT taken n. wmf inq OWo Oa0Maratoi1d3?osit fi 05062 | | | | | | | | | | | | | | |
| 33504 | 6/21/2005 | 114,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 00000001660B | maturMlAturity commercial paper ticket i 000160 | | | | | | | | | | | | | | |
| 33505 | 6/21/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, jodi our,0413100172jo | fedwire debte via. city nb of fla a/c. schIff family hldgs.nevada ltd miami fl mmf TOL2BBhOGC02C001660 | | | | 305677 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 6/21/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 33506 | 6/21/2005 | (1,700,000.00) | Customer | Outgoing Customer Wires | your, jodi our,0413000172jo | fedwire debit VIA. city nb of fla a/c. steven SCEIFF REDACTED ref. tdtehsn snud  REDACTED | | | | 260674 | 1S0243 | STEVEN SCHIFF | 6/21/2005 | $ (1,700,000.00) | CW | CHECK WIRE | | | | |
| 33507 | 6/21/2005 | (2,020,336.75) | Customer | Transfers to JPMC 509 Account | your, cds FUNDING our, 0037500172fp | book transfer debit. AlC, chase bank usa, na syracuse ny 13206- ref itime111 00 FEDBK | 3459 | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | Detail ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33508 | 6/22/2005 | 1,183.05 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31y9972894173 our 1731002894xp | anp interest payment Sf"@"'J89 "chrATp3"'TEx02.42X for AIP investment dated 06/21/05 AIP reference-31y9998455172 effective YIELD=02.4SX, effective yield reflects | | | | | | | | | | | | | | |
| 33509 | 6/22/2005 | 7,250.58 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000172b | See"'nterest COMMERCIAL pa per ticket 000172 | | | | | | | | | | | | | | |
| 33510 | 6/22/2005 | 25,900.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. rsDooooo809IB | MEREST TICKET # 000109 | | | | | | | | | | | | | | |
| 33511 | 6/22/2005 | 69,213.53 | Customer | Incoming Customer Wires | | FEDWR CREDIT VIA. MANUFACTURERS & TRADERS TRUST 102200046 BID. STERLING EQUITIES GREAT NECK inv 11021 REF. CHASE NYC/CTR/BNF-i(oWR1O00048 VIA. FIRST REPUBLIC BANK | | | 266594 | | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/22/2005 | 69,213.53 | CA | CHECK WIRE | | | | |
| 33512 | 6/22/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR. WM!" S | FEDWR CREDIT VIA. FIRST REPUBLIC BANK 1321081669 BID. COMSTOCK FAMILY PARTNERSHIP AS VEBAS, NV 89106-WF. CHASE NYC/CTR/BNF- | | | 212284 | | 1ZB508 | COMSTOCK FAMILY LTD PTNRSHIP | 6/22/2005 | 100,000.00 | CA | CHECK WIRE | | | | |
| 33513 | 6/22/2005 | 135,000.00 | Customer | Incoming Customer Wires | YOUR. OIB CY NATI BK I OUR. o51591317IFF | FEDWR CREDIT VIA. CITY NATIONAL BANK 122016066 BID. ONONDAGA INC DEFINED BENEFIT - NCINO CA 91436.*EF. CHASE NYC/CTR/BNF-BERNARD ftiWffB01462 CASH 1ETTER 0000002976 LVALUE DATE | | | 268877 | | 1O0020 | ONONDAGA INC DEFINED BENEFIT PENSION PLAN C/O STANLEY CHAIS | 6/23/2005 | 135,000.00 | JRNL | CHECK WIRE | | | | |
| 33514 | 6/22/2005 | 655,561.00 | Customer | Incoming Customer Checks | DEP REF * 2976 | 06/22 2,001 06/23 100 754 06/24 54006 06/27 njDOD | | | | 2253 | | | | | | | | | | |
| 33515 | 6/22/2005 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR. 00276200590 OUR. o047107173FF | FEDWR CREDIT VIA. HSBC BANK USA 102100108 BID. GROUPEMENT FINANCIER 1TD REF. CHASE NYC/CTR/BNF-BERNARD 1 NA DOFF NEW YORK ny book TRANSFER CREDIT B/O. mount CAPITAL CLASS D | | | 305542 | | 1IF096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 6/22/2005 | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 33516 | 6/22/2005 | 9,000,000.00 | Customer | Incoming Customer Wires | ynUR. cap of 05/06/22 our. 064440017J3O | LIMITED DUBLIN 2 IRELAND iary i(FR:"&"oulabsccrTpmAOANSFSUBSID return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan thaw q m mk/ik/iK/rTAT meto | | | 254422 | | 1IF085 | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 6/22/2005 | 9,000,000.00 | CA | CHECK WIRE | | | | |
| 33517 | 6/22/2005 | 17,599,107.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y998B455172 our, 17220032BOXN | AIP REDEMPTION of J.P. morgan thaw q m mk/ik/iK/rTAT meto | | | | | | | | | | | | | | |
| 33518 | 6/22/2005 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000109HB | maturity — — m mmaturTtCket • 000109 | | | | | | | | | | | | | | |
| 33519 | 6/22/2005 | 50,004,079.86 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC09464692062205O1 our. 0517300505IN | BAOSAWAf'siL M* inc. ATTN. tony TILETNICK REF. to repay your DEPOSIT FR 05062 1 Tfl n"nAT) PATB 7 O17" | | | | | | | | | | | | | | |
| 33520 | 6/22/2005 | 90,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 0000000172IB | maturity REF. maturity commercial pu PER TICKET 000172 | | | | | | | | | | | | | | |
| 33521 | 6/22/2005 | (600.00) | Customer | Outgoing Customer Checks | check PAID • 16761 | | | | 279598 | | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 6/22/2005 | (600.00) | CW | CHECK | | | | |
| 33522 | 6/22/2005 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR. cap of 05/06/22 our. 0586200173O | book TRANSFER DEBIT A/C. JENNIFER S madoffREDACTED | | | 258032 | | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/22/2005 | (5,000.00) | CW | CHECK WIRE | | | | |
| 33523 | 6/22/2005 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 05861001733O | FEDWR DEBIT VIa. comroe BK wash SEA 1125008013 A/C. kevin and PATRICE auld foundat SEATTLE WASHINGTON 98102 REF TELeben irnad | | | 241388 | | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 6/22/2005 | (20,000.00) | CW | CHECK WIRE | | | | |
| 33524 | 6/22/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. cap of 05/06/22 OUR. 0586000173JO | FEDWR debit chgo A/C. WEISS FAMILY PARTNERSHIP 450 7 CHICAGO,, ILL 60611 REF. ITIME/30.39 | | | 187429 | | 1EM352 | HOWARD A WEISS FAMILY FDN WEISS FAMILY PARTNERSHIP C/O HOWARD A WEISS | 6/22/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 33525 | 6/22/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR. cap of 05/06/22 | book TRANSFER debit | | | 212362 | | 1Z0036 | PAMELA B ZUCKER | 6/22/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 33526 | 6/22/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | your, eoblum OUR. 0585800173JO | VM w REDACTED A<C6,00J/w93d blumenfeld | | | 241236 | | 1B0039 | EDWARD BLUMENFELD | 6/22/2005 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 33527 | 6/22/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI our, 058570017JJO | m mmlm. L.P. FLUSHING ny 11368- ORG. bernard L madoff 88 S THIRD avxotp NE | | | 274043 | | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 6/22/2005 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 33528 | 6/22/2005 | (2,203,875.00) | Customer | Transfers to JPMC 509 Account | your, cds FUNDING OUR. 0025900173FP | BOOxTRANSFER DEBIT A/C, chase bane USA, na syracuse ny 13206-REE /TTMF /IOO fodrk | 3461 | | | | | | | | | | | | | |
| 33529 | 6/22/2005 | (18,856,238.00) | Investment | Overnight Deposit - Investment | YOUR. 31Y9996470173 our, 1734001643ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase a m mi/H/imrTAT pqtfp | | | | | | | | | | | | | | |
| 33530 | 6/22/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | youf'™e20501 | Nassau deposit taken a/c, bernard l madoff inc. attn, tony tiletnick ref, to establish your deposit fr 0 ams!? Tfl nKnxoT P ATP 7 S7S0 | | | | | | | | | | | | | | |
| 33531 | 6/22/2005 | (65,000,000.00) | Investment | Overnight Sweep - Investment | our, 0000000105IB | DEBIT memorandum REF, purchase of | | | | | | | | | | | | | | |
| 33532 | 6/22/2005 | (75,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000120IB | purh OF/SALE of jpmorgan CHASE cp REF, purchase of chemical C.P. TICKET t 000120 | | | | | | | | | | | | | | |
| 33533 | 6/23/2005 | 1,267.56 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972912174 our. 1741002912XP | AIP INTEREST payment IMPREST on PRINCIPAL of #16,856,238 at AIP RATE*02,42% for AIP INVESTMENT dated 06/22/OS AIP REFERENCE=31Y9998470173 | | | | | | | | | | | | | | |
| 33534 | 6/23/2005 | 5,937.97 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000095IB | rtS"'nterest COMMERCIAL pa ppp nrvrT t nnnnn | | | | | | | | | | | | | | |
| 33535 | 6/23/2005 | 34,533.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000095IB | INTEREST REF. INTEREST TICKET t 000095 | | | | | | | | | | | | | | |
| 33536 | 6/23/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR. o/b CITIBANK nyc OUR, 0525701174FF | /021000089 B/O, 0000563829 REF, chase NYC/CTR/BBK-/BERNARD L MAmm emn 15032330 RFB-0 CITIBANK NYC OBI-, BIAB; 0623BIO9023C006060 1021000089 B/O" 0000563(596 y0vxyrsA-RDm DOFF HEW YORK NY 10022-4834-A/C-0000 0000140 BNF-JF-CRUT- | | | 212500 | | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/24/2005 | 100,000.00 | CA | CHECK WIRE | | | | |
| 33537 | 6/23/2005 | 350,000.00 | Customer | Incoming Customer Wires | YOUR, O/B CITIBANK NYC OUR.05795011174FF | FEDWR CREDIT VIA. CITIBANK 021000089 BID. GF FOUNDATIONS 102100089F B/O* 0000563596 y0vxyxxRDm DOFF HEW YORK NY 10022-4834-A/C-0000 0000140 BNF-JF-CRUT- | | | 268718 | | 1G0344 | GF GRATS LLC C/O JACOBSON FAMILY INVEST INC CARNEGIE HALL TOWER | 6/24/2005 | 350,000.00 | CA | CHECK WIRE | | | | |
| 33538 | 6/23/2005 | 350,000.00 | Customer | Incoming Customer Wires | YOUR. O/B CITIBANK NYC OUR, 05374011174FF | CHASE NYC/CTR/BNF-BERNARD L MA Mf/o62Wfttv2nuNT *1 1021000089 B/O, 0000563253 ET 56TH FL. REF. CHASE | | | 270884 | | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/24/2005 | 350,000.00 | CA | CHECK WIRE | | | | |
| 33539 | 6/23/2005 | 600,000.00 | Customer | Incoming Customer Wires | | 1021000089 BID, 0000563253 ET 56TH FL. REF. CHASE NYC/CTR/BBK-/BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 | | | 305575 | | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/24/2005 | 600,000.00 | CA | CHECK WIRE | | | | |
| 33540 | 6/23/2005 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR O/B CITIBANK NYC OUR 05639011174FF | REF. CHASE NYC/CTR/BBK-BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 | | | 268858 | | 1M0147 | IMAG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/24/2005 | 1,500,000.00 | CA | CHECK WIRE | | | | |
| 33541 | 6/23/2005 | 1,555,447.97 | Customer | Incoming Customer Checks | DEP REF 8 2977 | DEPOSIT CASH LETTER CASH LETTER 0000002977 | | | | 2254 | | | | | | | | | | |
| 33542 | 6/23/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | YftF DE920MF | FEDWR credit via. DEUTSCHE bank TRUST co america 1021001033 B/O, santander S4O TRUST i'NEF: chase mvc/ctr/bbk-/bernard l ma doff new york ny 10022-4834/AC- | | | 244082 | | 1IF071 | LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD 129 FRONT STREET | 6/23/2005 | 5,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33543 | 6/23/2005 | 18,856,238.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR; 31V9998470173 OUR: 1732403293xn | return of AIP INVESTMENT PRINCIPAL. AIP redemption of j.p. morgan CHASE & co   commercial PAPER | | | | | | | | | | | | | | |
| 33544 | 6/23/2005 | 50,033,993.06 | Investment | Overnight Deposit - Return of Principal & Interest | your, nc09478842062305O1 OUR: 0517400407LN | nassau deposit taken B/O: bernard L MADOFF inc. ATTN: tony TILETNICK FTO 0(5oR2P3ursYO^ 875c0SLT fr 05062 | | | | | | | | | | | | | | |
| 33545 | 6/23/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our; 0000dd0095ib | MATURITY REF. MATURITY ticket • 00d095 | | | | | | | | | | | | | | |
| 33546 | 6/23/2005 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR; 0000000120IB | MAF,URITYTURITY commercial pa per ticket • 000120 | | | | | | | | | | | | | | |
| 33547 | 6/23/2005 | (600,000,000) | Customer | Outgoing Customer Wires | YOUR 0*D6100174IO | A^,^0001]8 m schulmanREDACTED REF. THEBEN IMAD, 0623biugc06c002354 | | | 305669 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 6/23/2005 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 33548 | 6/23/2005 | (1,522,151.50) | Customer | Transfers to JPMC 509 Account | your, cds FUNDING OUR. 00305001174FP | book TRANSFER debit A/C, chase bank usa, na SYRACUSE ny 13206-REF;/TIME/11;00 fadbk | 3463 | | | | | | | | | | | | | |
| 33549 | 6/23/2005 | (19,782,674.00) | Investment | Overnight Sweep - Investment | YOUR; 31V9998453174 OUR, 1744001636ZE | AJF OVERNIGHt investment AIP PURCHASE of J.P, morgan CHASE s m rm/91JTF/YTAT pspfp | | | | | | | | | | | | | | |
| 33550 | 6/23/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | your, nd0950007006230501 our 0517401541LN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 050623 TO 050624 RATE 2.9375 | | | | | | | | | | | | | | |
| 33551 | 6/23/2005 | (65,000,000.00) | Investment | Commercial Paper - Investment | OUR; 0000000151IB | purh-of^saLE of JPMORGnn cHase cp ref. purchase of chemical cp. ticket f 000151 | | | | | | | | | | | | | | |
| 33552 | 6/23/2005 | (75,000,000.00) | Investment | Certificate of Deposit - Investment | OUR. 0000000096IB | brawn TICKET # 000098 | | | | | | | | | | | | | | |
| 33553 | 6/24/2005 | 1,340.83 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972912175 OUR,1751002912XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF #19,782,674 AT AIP RATE-02.44Z FOR YIELD-02.47X. EFFECTIVE YIELD REFLECTS COMPOUNDING OF | | | | | | | | | | | | | | |
| 33554 | 6/24/2005 | 5,236.51 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000151IB | INTEREST REF. INTEREST       COMMERCIAL PA PER     TICKET • 000151 | | | | | | | | | | | | | | |
| 33555 | 6/24/2005 | 34,533.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000107IIB | INTEREST REF, INTEREST TICKET  000107 | | | | | | | | | | | | | | |
| 33556 | 6/24/2005 | 827,904.35 | Customer | Incoming Customer Checks | DEP REF 1       2978 | DEPOSIT CASH LETTER CASH LETTER 0000002976 | | 2255 | | | | | | | | | | | | |
| 33557 | 6/24/2005 | 19,782,674.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998453174 OUR. 1742003297XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE * CO OM/rPPCTAT  PAPER | | | | | | | | | | | | | | |
| 33558 | 6/24/2005 | 50,034,079.86 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC09500070062405O1 OUR  051750045SLN | NASSAU DEPOSIT TAKEN iwff inc- m 0^0r6ypa^aTO1^ 9375jSIT fr 05062 | | | | | | | | | | | | | | |
| 33559 | 6/24/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000107IIB | MATURITY REF. MATURITY TICKET ^ 000107 | | | | | | | | | | | | | | |
| 33560 | 6/24/2005 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000151IIB | PURCHASE REF       TICKET * 000151 | | | | | | | | | | | | | | |
| 33561 | 6/24/2005 | (50,000,000) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0620300175O | FEDWIRE DEBIT VIA. CoMRCE BK WASH SEA 125000013 A/C. KEVIN AND PATRICE AULD FOUND AT SEATTLE,WASHINGTON 98102 REF. TELEBHN | | | 187225 | 1A0078 | | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 6/24/2005 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 33562 | 6/24/2005 | (75,000,000) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/06/24 OUR. 0620300175O | FEDWIRE DEBIT VIA. CY NATL BK LA REDACTED CHAIS REDACTEDREF. ITIME/30.31 IMAD, 0624B0QeO3OC002297 | | | 187402 | 1C1020 | | EMILY CHAIS | 6/24/2005 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 33563 | 6/24/2005 | (500,000,000) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/06/24 OUR. 0620100175O | FEDWIRE DEBIT VIA, NORTHERN TR MIA REDACTED AIC, RAYMOND = MARIA FLOYD JTWROS | | | 260299 | 1F0194 | | RAYMOND FLOYD AND MARIA FLOYD JT WROS | 6/24/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 33564 | 6/24/2005 | (1,020,000,000) | Customer | Transfers to JPMC 509 Account | YOUR. CDS FUNDING OUR. 0050600175FP | BOOK TRANSFER DEBIT AIC, CHASE BANK USA, NA SYRACUSE ny 13206- pff TTTN/TE/11:00 T7FTW | 3465 | | | | | | | | | | | | | |
| 33565 | 6/24/2005 | (1,340,000,000) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0620000175O | CHIPS DEBIT VIA. CITIBANK /I/C^V/TET AND CIE 1211 GENEVA 11   SWITZERLAND BEN. PASIFIN CO. INC. USTERISTRASSE 14  CH-8021 REF. TELE TELEBHN BNF FEDWIRE DEBIT VIA, CITIBANK NYC 102100089 A/C | | | 266554 | 1FR001 | | PASIFIN CO INC C/O MORGAN & MORGAN TST CORP ROAD TOWN PASEA ESTATE | 6/24/2005 | $ (1,340,000.00) | CW | CHECK WIRE | | | | |
| 33566 | 6/24/2005 | (2,150,684.55) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0619900175O | banque PIGUET S CIE SA 1400 YVERDON-LES BAINS as hwm^1 SA REF. TELE TELEBHN BNF | | | 82998 | 1FR068 | | ENFASIS INVEST S A 15 MANUEL MARIA ICAZA STR. & SAMUEL LEWIS AVE | 6/24/2005 | $ (2,150,684.55) | CW | CHECK WIRE | | | | |
| 33567 | 6/24/2005 | (16,789,433.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998478175 OUR, 17S400166542E | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE a m rmAAFRPTAT pspfp | | | | | | | | | | | | | | |
| 33568 | 6/24/2005 | (45,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000161IIB | PURIF OFlSALE OF JPMORGAN CHASE CP REF. PURCHASE OF    CHEMICAL C.P. | | | | | | | | | | | | | | |
| 33569 | 6/24/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0951954106240501 OUR 0517501S391N | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF. TO ESTABLISH your DEPOSIT FR 0 oaz^n m n^n^n date i mfin | | | | | | | | | | | | | | |
| 33570 | 6/24/2005 | (80,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000113IB | DEBIT M^EmORaNDaM^1^ jww REF. PURCHASEK^. 000113 | | | | | | | | | | | | | | |
| 33571 | 6/27/2005 | 3,469.83 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, MY9972963178 OUR 1781002935XP | AIP IMPREST PAYMENT IMPREST ON PRINCIPAL OF #16;789,433 AT ATP RATE-02.48X FOR AIP INVESTMEM DATED 06/24/05 AIP REFERENCE-31Y9998478175 | | | | | | | | | | | | | | |
| 33572 | 6/27/2005 | 11,065.22 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000161IIB | INTEREST *EF. INTEREST     COMMERCIAL PA PER       TICKET f 000161 | | | | | | | | | | | | | | |
| 33573 | 6/27/2005 | 34,533.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. OOQ0000105IB | INTEREST REF. INTEREST TTPKFT a nnni | | | | | | | | | | | | | | |
| 33574 | 6/27/2005 | 355,000.00 | Customer | Incoming Customer Checks | nEP REF »       2979 | DEPOSIT CASH LETTER CASH LETTER 0000002979 MVALUE DATE; 06/27                 10.000 06/29        278,500 06/30      16,500 | | 2256 | | | | | | | | | | | | |
| 33575 | 6/27/2005 | 473,497.50 | Customer | Incoming Customer Wires | YOUR. O'B CITY NJ OF F OUR, 0281508178FF | FEDWIRE CREDIT VIA. COMMUNITY NATIONAL BANK OF FLORIDA /066Q0436710. IRAMAN FAMILY IRREVOCABLE MIAML FL 33137-5024 REF. CHASE | | | 187256 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 6/27/2005 | $ 473,497.50 | CA | CHECK WIRE | | | | |
| 33576 | 6/27/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR. O'B VALLEY PASSA OUR. Q269903178FF | FEDWIRE CREDIT VIA, VALLEY NATIONAL BANK OF BURT ROSS REDACTED- *EF. CHASE NYC/CTR/BN.F-BEINARB L MA 30FF NEW YORK NY | | | 185938 | 1R0230 | | JOAN ROSS | 6/27/2005 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 33577 | 6/27/2005 | 16,789,433.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998478175 OUR, 1752Q03305XN | RETURN OF AIP INVESTMEM PRINCIPAL AIP REDEMPTION OF J.P. M CHASE * CO rm=o(lAI. P | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33578 | 6/27/2005 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 0000000161IB | RT^^^WtURITY COMMERCIAL PA PER TICKET I 000163 | | | | | | | | | | | | | |
| 33579 | 6/27/2005 | 50,012,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC09519541062705501 our 0517800533IN | weveLnmtvINC. ATTN, tony TILETNICK REF: to repay your deposit FR 05062 4 to 050627 rate 3.0000 | | | | | | | | | | | | | |
| 33580 | 6/27/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000103IB | maturity REF. maturity TICKET * 000103 | | | | | | | | | | | | | |
| 33581 | 6/27/2005 | (95,000.00) | Customer | Outgoing Customer Wires | your, JJBC OUR 087390017BJO | FEDWRE DEBIT via. CQMM bk MARLTON \8C27()M7 CRUPI s JUDITH bsvos "nr'mnnn®* 07090 | | | 82877 | 1C1210 | JO ANN CRUPI | 6/27/2005 | $ (95,000.00) | CW | CHECK WIRE | | | | |
| 33582 | 6/27/2005 | (650,000.00) | Customer | Transfers to JPMC 509 Account | Y86 mnm> | book TRANSFER DEBIT AIC, chase bank USA, HA syracuse NY 13206-TJFF TTT1MT71 1 00 FPTW | 3467 | | | | | | | | | | | | |
| 33583 | 6/27/2005 | (750,000.00) | Customer | Outgoing Customer Wires | your, JODI der, 0873800178JD | VoA'MV fla 106600A561 A/C. SCHIFF FAMILY hldgs.nevada ltd miami fl REF: THEBEN TM4TS, 0I71R1OGCGSC9074S.1 | | | 296785 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 6/27/2005 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 33584 | 6/27/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR, 0873700178JO | FEDWRE DEBIT via: CITY ab of fla REDACTED A/C: steven SCHIFF REDACTED IMAd, T0L5EBINOdC0IC002508 | | | 241112 | 1S0243 | STEVEN SCHIFF | 6/27/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 33585 | 6/27/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | your 00DI6001178JO | FEDWRE DEBIT via nyc st of NYC "^AWm lindenbaum REDACTED REF: TELDENTdIM1p0:55 THin, mJ75RoncnI0cnn74Q4 | | | 279660 | 1CM304 | ARMAND LINDENBAUM | 6/27/2005 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 33586 | 6/27/2005 | (2,500,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 0873500178JO | BoOk transfer debit A/C: REDACTED ORG; bernard L. madoff 88 5 THiRD avenue ne BEN. REDACTED jeromes anne C FISHER REF. teleben | | | 185635 | 1F0155 | JEROME FISHER AND ANNE FISHER J/T WROS | 6/27/2005 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 33587 | 6/27/2005 | (15,718,403.00) | Investment | Overnight Sweep - Investment | your, 31V9998473178 our, 1784001663ZE | AIP overnight INVESTMENT AIP purchase of J.P. MORGAN chase * co fifMMFRfrrA? PAPER | | | | | | | | | | | | | |
| 33588 | 6/27/2005 | (38,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000130LB | pureh OF/SAIE of jpmorgan chase CP REF, purchase of chemical CP. TICKET i 000130 | | | | | | | | | | | | | |
| 33589 | 6/27/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | your ND09537S1606270501 our: 0517801369LN | A^E &rmurij T MADOFF PNC ATTN: TONY TILETNICK REF: to ESTABLISH your DEPOSIT fr 0 50627 to 050628 rate 3 0000 | | | | | | | | | | | | | |
| 33590 | 6/27/2005 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OURc 0000000059IB | ttck8 * mnmsq | | | | | | | | | | | | | |
| 33591 | 6/28/2005 | 1,104.65 | Investment | Overnight Sweep - Return of Principal & Interest | yo1; ^MM9 | AIP INTEREST payment INTEREST on PRINCIPAL of $15,718,403 at AIP KATE=02,53% for AIP INVESTMENT oated 06:27:05 AIP REFERENCE:31V9998473178 | | | | | | | | | | | | | |
| 33592 | 6/28/2005 | 3,114.14 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000130IB | jINTEREST         i REF, INTEREST commercial pa | | | | | | | | | | | | | |
| 33593 | 6/28/2005 | 37,411.11 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 0000000069IB | i. IjIV              i. AV:AVLj i.  w   WWW s ^Fj INTEREST REF: INTEREST mpi^ct b mnnto | | | | | | | | | | | | | |
| 33594 | 6/28/2005 | 325,636.00 | Customer | Incoming Customer Checks | dep REF §      2980 | DEPOSIT cash LETTER cash LETTER 0000002980 LVALUE DATE, 06/28        200,001 06129        80,000     06/30        42,897 07101          2 738 | 2257 | | | | | | | | | | | | |
| 33595 | 6/28/2005 | 540,000.00 | Customer | Incoming Customer Wires | your, OIB bk of nvc george,4688400179FC | CHIPS CREDIT VIA, bank of new york 10001 mmwyork george H bullen 2000 TRUST/REDACTED org-bank of new vork REDACTEDSSN.REDACTED | | | 279638 | 1CM288 | JOYCE G BULLEN | 6/29/2005 | $ 540,000.00 | CA | CHECK WIRE | | | | |
| 33596 | 6/28/2005 | 710,000.00 | Customer | Incoming Customer Wires | your, OIB cy natl bk l our. 0556007179ff | fedwire credit via. city national bank 1122016066 Bld. zaent family partnership, ltd 'rndnma ca 94954-5500 icf. chase nvc/cin/bnf-bernard l ma leff new vork nv 10022-48347ac- | | | 247059 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 6/29/2005 | $ 710,000.00 | CA | CHECK WIRE | | | | |
| 33597 | 6/28/2005 | 15,718,403.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31V9998473178 our. 1762003313xn | PFfASF H m mTvA/tERCTAT paper | | | | | | | | | | | | | |
| 33598 | 6/28/2005 | 38,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000130ib | maturity ref. maturity      commercial pa pfp    tigkfl a nernn | | | | | | | | | | | | | |
| 33599 | 6/28/2005 | 50,004,166.67 | Investment | Overnight Deposit - Return of Principal & Interest | your, nc09537616062805501 our 0517900607ln | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 050627 TO 050628 RATE 3.0000 | | | | | | | | | | | | | |
| 33600 | 6/28/2005 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000069b | maturity ref. maturity ticket * 000069 | | | | | | | | | | | | | |
| 33601 | 6/28/2005 | (2,661.18) | Other | Bank Charges | our, 0009344179be | deficit, balance fee | | | | | | | | | | Bank Charge | | | |
| 33602 | 6/28/2005 | (10,000.00) | Customer | Outgoing Customer Wires | your. jodi our. 0670400179jo | cas deficiency fees for 05/2005 chips debit via. deutsche bank trust of america 10103 aic lloyds bank geneva geneva switzerland ben. turret corn. 3ntTsh virein islands REF. ac-book transfer debit a/c. conttn and company london united kingdom eI 8e-q org. bernard I madoff 88 5 third avenue ne ref teleben | | | 240782 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 6/28/2005 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 33603 | 6/28/2005 | (20,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 0670300179jo | chips debit via citibank 10008 a/c kredietbank luxembourg (monaco REF: ac-book transfer debit a/c. diane wilson sangare london united kingdom | | | 279749 | 1FR035 | DIANE WILSON SANGARE RANCH | 6/28/2005 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 33604 | 6/28/2005 | (100,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/06/28 our. 0670200179jo | (monacoMONTE CARLO 98005, MONACO BEN: KREDIETBANK LUXEMBOURG (MONACO B.P. CHIPS DEBIT VIA, CITIBANK 10008 a/c. PICTET AND CIE PICTCl9gi BEN, EASTSIDE INVESTMENTS LTD 1204 GENEVA, SWITZERLAND REF. TELEBEN SSN | | | 254434 | 1FR107 | GRANADELLA HOLDINGS LIMITED PO BOX 3186 ABBOT BUILDING MAIN STREET ROAD TOWN | 6/28/2005 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 33605 | 6/28/2005 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR, 067010017940 | EASTSIDE INVESTMENTS LTD | | | 240337 | 1FR040 | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 6/28/2005 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 33606 | 6/28/2005 | (220,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *     16763 | | | | 305593 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/27/2005 | $ (220,000.00) | PW | CHECK | | | | |
| 33607 | 6/28/2005 | (330,000.00) | Customer | Outgoing Customer Checks | CHECK PAID 1     16764 | | | | 240463 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/27/2005 | $ (330,000.00) | PW | CHECK | | | | |
| 33608 | 6/28/2005 | (670,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/06/28 OUR, 0670000179Jo | FEDWRE DEBIT VIA  stm LTD NY 1026606632 a/c, BANK OF TOKYO-MITSUBISHI LTD TOXYo JAPAN 103-9-1 BEN: ARCHITECTRAL BODY RESEARCH FD NEW | | | 225050 | 1C1234 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 | 6/28/2005 | $ (670,000.00) | CW | CHECK WIRE | | | | |
| 33609 | 6/28/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR I KDMII LTD OUR. 0669900170Jo | FEDWRE DEBIT VIA: WACHOVIA BN NA FL 106300001 A/C: KDMEILTD HIGHLAND BEACH, FL, 33487 mat> nnI75Rnnm7mn7nQi | | | 185522 | 1CM304 | KDM II LTD C/O MARGERY D KATZ | 6/28/2005 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 33610 | 6/28/2005 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05.0612X OUR, 0669800170Jo | FEDWRE DEBIT VIA, LE COMM BK krZ1412114 A/C, PEERSTATE EQUITY FUND. L.P. DIX HILLS NY 11746 REF: fTINE/30,37 | | | 271118 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 6/28/2005 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 33611 | 6/28/2005 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR, 066970017900 | FEDWRE debit VIA,REDACTEDa/x BARBARA E.& RICHARD JAMES BRENREDACTEDREF, TELEBEN/TINE/10.38IMAD  1828ROQGC07C002171 | | | 274324 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 6/28/2005 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 33612 | 6/28/2005 | (2,583,538.51) | Customer | Transfers to JPMC 509 Account | YOUR. cds FUNDING OUR, 0056400179FP | book TRANSFER DEBIT A/C: chase bank USA. na SYRACUSE ny 13206-REF ITIME111 00 fedbk | 3469 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33613 | 6/28/2005 | (3,000,000.00) | Customer | Outgoing Customer Wires | your: JODI our, 0669600179Jo | FEDWIRE DEBIT VIA: cv natl bk la REDACTED.A.C: DAVID LUSTIGREDACTED REF. TELEBIN/TME/I0.37 tm Aic nI25RTnr,mmnm11i ns | | | | 244667 | 1ZB268 | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 6/28/2005 $ | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 33614 | 6/28/2005 | (6,000,000.00) | Customer | Outgoing Customer Wires | your, JODI our 0669500179Jo | ACK S0NG MM l.p. FLUSHING ny 11368- org: bernard L MADOFF 88 s third's AVEMTE N?? | | | | 83136 | 1KW378 | STERLING METS (INSURANCE FUND) | 6/28/2005 $ | (6,000,000.00) | CW | CHECK WIRE | | | | |
| 33615 | 6/28/2005 | (15,688,001.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase u m mi/H/mnAT pqrlp | | | | | | | | | | | | | | |
| 33616 | 6/28/2005 | (35,000,000.00) | Customer | Commercial Paper - Investment | OUR. 0000000121IB | purd/ OFISALE of jpmorgan CHASE cp REF, purchase of chemical CP, nrvvT a. nnn 21 | | | | | | | | | | | | | | |
| 33617 | 6/28/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your. ND0955716906280501 our, 0517901457IN | BX'1'J"1   JT   WWW 1 ' 1 nassau DEPOSIT taken aaicn,benNYrtidTNIC'' inc. REF. to ESTABILISH your DEPOSIT fi 0 szd2s.Tn ncn620 pmf s. n^2c | | | | | | | | | | | | | | |
| 33618 | 6/28/2005 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | our. 0000000071IB | DEBIT memorandum REF, purchase of ttckfi * nnnn7i | | | | | | | | | | | | | | |
| 33619 | 6/29/2005 | 1,124.31 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9972933180 our. 1801002933XP | AIP INTEREST payment ff:'lpit?? at°WiATE-4s.xxx for AIP INVESTMENT dated 06/28/05 AIP REFERENCE- 31Y9998484179 EFFECTIVE YIELD=02.61°,, EFFECTIVE 1°rM»REST COMMERCIAL pn IBWIRE CMF 1 | | | | | | | | | | | | | | |
| 33620 | 6/29/2005 | 2,916.91 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000121IB your: OIB CITIBANK nyc our, 0518710718OFr | 000121BIEX 0004476959i  A PLAZA FL 48 *EE CHASE NYC/CTR/BNF-BERNARD L MA A0Ff NEW YORK NY | | | | | | | | | | | | | | |
| 33621 | 6/29/2005 | 36,324.76 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT | | | | 12591 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 6/30/2005 $ | 36,324.76 | CA | CHECK WIRE | | | | |
| 33622 | 6/29/2005 | 37,411.11 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000101IB | INTEREST REE INTEREST TICKET * 000105 | | | | | | | | | | | | | | |
| 33623 | 6/29/2005 | 97,674.48 | Customer | Incoming Customer Wires | OUR, 1800660565TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:ACCUR MARINE CCD ORIG ID:REDACTED DESC DATE:062805 CO ENTR | | | | 212360 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 6/29/2005 $ | 97,674.48 | CA | CHECK WIRE | | | | |
| 33624 | 6/29/2005 | 300,000.00 | Customer | Incoming Customer Wires | YOUR O/B CITIBANK NYC OUR 0044402180FF | /EDWIRE CREDIT VIA: CITIBANKREDACTED BID. ACCOUNTS  CHEMLAREDACTED REF. CHASE NYC/CTR/BNF-BERNARD L MA DOfF NEW YORK NY DEPOSIT CASH LETTER CASH LETTER 0000002981 | | | | 138127 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 6/29/2005 $ | 300,000.00 | CA | CHECK WIRE | | | | |
| 33625 | 6/29/2005 | 1,290,343.00 | Customer | Incoming Customer Checks | DEP REF B   2981 | SVALUE DATE. 04/30   890,343 07/01   392,000 a7/n'   s nnn | | | 2258 | | | | | | | | | | | |
| 33626 | 6/29/2005 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR, O/B CHEVY CHASE OUR, 0449003180FF | /EDWIRE CREDIT VIA: CHEVY CHASE FEDERAL SAVINGS BA 1255071981 B/O. 1700 K STREET ASSOCIATES LLC DOfF NEW YORK NY J0O22-4834/AC-RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | | 225106 | 1EM443 | 1700 K STREET ASSOCIATES LLC | 6/29/2005 $ | 15,000,000.00 | CA | CHECK WIRE | | | | |
| 33627 | 6/29/2005 | 15,688,001.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998484179 OUR, ngzrussiasN | REDEMPTION OF J.P. MORGAN CHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 33628 | 6/29/2005 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000521i.b | maturity ref. MATURITY   COMMERCIAL PA per ticko' 000121 | | | | | | | | | | | | | | |
| 33629 | 6/29/2005 | 45,003,828.13 | Investment | Overnight Deposit - Return of Principal & Interest | your, nc0955716906290501 OUR; 0518000619in | NASSAU deposit TAKEN bid. BERNARD l MADoFF inc. attn, TONY tiletnick ref, TO REPAY YOUR deposit FR 05062 X TO 050629 RATE 3.0625 | | | | | | | | | | | | | | |
| 33630 | 6/29/2005 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our. 0000000105ib | MATURITY ref, MATURITY ticko' 000105 | | | | | | | | | | | | | | |
| 33631 | 6/29/2005 | (14,300.00) | Customer | Outgoing Customer Wires | your, CAP OF 05/06/29 our 1054000180jo | BOOK transfer debit aic. BANCO POPULAR ESPANOL MADRID span 28Q14- ORG. BERNARD L MADOFF 88 5 thtrci avemte.NFW vork nv 10097 | | | | 240763 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1TD | 6/29/2005 $ | (14,300.00) | CW | CHECK WIRE | | | | |
| 33632 | 6/29/2005 | (150,000.00) | Customer | Outgoing Customer Wires | your 1=OIB4700180JO | fedwire debit via KEY BK WASH TAC REDACTED AIC, merritt kevin AND patrice mau REDACTED ref° teleben | | | | 224943 | 1A0044 | PATRICE M AULD | 6/29/2005 $ | (150,000.00) | CW | CHECK WIRE | | | | |
| 33633 | 6/29/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/06/29 our, 1054600180jo | chips debit v95 BANK OF AMERICA n.a. aic, BANK OF AMERICA n.a nq N NEW YORK NY 10036-6710 om  0226188 | | | | 205796 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 6/29/2005 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 33634 | 6/29/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, PASFAMFIN our 1054500180jo | fedwire debit via MFRS BUF 1022000046 a/c, pascucci family FOUNDATION melville ny 11747 ref° 1TIb-E/11.25 smad 0629bieoc06c003325 | | | | 279665 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 6/29/2005 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 33635 | 6/29/2005 | (988,000.00) | | Transfers to JPMC 509 Account | your, CDS FUNDING our 0031100180jp | book/transfer debit a/c. chase bank usa, na RRE''vITeMey/ti.f,z3=206Fse.nbkc | 3471 | | | | | | | | | | | | | |
| 33636 | 6/29/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, sterlmet our 1054400180jo | a/c sM MEETST l.p. FLUSHING NY 11368- | | | | 274051 | 1KW378 | STERLING METS (INSURANCE FUND) | 6/29/2005 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 33637 | 6/29/2005 | (1,832,719.60) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 105430001803O | fedwire debit VIA, US TR NYC I0Z1001318.AIC. WARLEN LP UNIONNJ 07083 oef, TELEBIM7EIME71LZ5 | | | | 305681 | 1W0097 | WARLEN L P C/O ROCKDALE CAPITAL MS LINDA KAO | 6/29/2005 $ | (1,832,719.60) | CW | CHECK WIRE | | | | |
| 33638 | 6/29/2005 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR, STERLMET OUR 1054200180JO | fedwire debit VIA U1 TR NYC A0°'iSENBerg partners, ii STERLING hein, l.p. flushing NY 11368- | | | | 83141 | 1KW423 | METS LIMITED PARTNERSHIP SHEA STADIUM | 6/29/2005 $ | (2,500,000.00) | CW | CHECK WIRE | | | | |
| 33639 | 6/29/2005 | (4,351,498.93) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, iQS4000480Ja | + dd0mAy 102100318 a/c, FEINSTEIN PARTNERS, L.P. unioN NJ 07083 ref, TELEBEN/TIME71LZ5 TM40',- 09c983OGT>3<T/-03Z65 | | | | 254407 | 1E0160 | EISENBERG PARTNERS II L P C/O ROCKDALE CAPITAL | 6/29/2005 $ | (4,351,498.93) | CW | CHECK WIRE | | | | |
| 33640 | 6/29/2005 | (4,351,498.93) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 105410001803O | + dd0mAy 102100318 AIC, FEINSTEIN PARTNERS, L.P. unioN NJ 07083 | | | | 185643 | 1F0160 | FEINSTEIN PARTNERS L P C/O ROCKDALE CAPITAL | 6/29/2005 $ | (4,351,498.93) | CW | CHECK WIRE | | | | |
| 33641 | 6/29/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | "jUR irM900180JO | VAjw K NYC 1021000089 AIC, UNITED CONGREGATIONS MESORA NEW york NEW YORK 10004 Wb3 TSST°OGC 03C.003764 | | | | 260699 | 1U0013 | UNITED CONGREGATIONS MESORA | 6/29/2005 $ | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 33642 | 6/29/2005 | (6,500,000.00) | Customer | Outgoing Customer Wires | YOUR, STERLMET OUR 1053800180JO | w mm m l.p. fl 1 TSTTTNIi NY 1 1 | | | | 241708 | 1KW192 | METS LIMITED PTR SPECIAL ATTN: LEN LABITA | 6/29/2005 $ | (6,500,000.00) | CW | CHECK WIRE | | | | |
| 33643 | 6/29/2005 | (33,837,763.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998490180 OUR 1804001666ZE | ffiMWiF&nnn CHASE &m nnMHPIRTii papfp | | | | | | | | | | | | | | |
| 33644 | 6/29/2005 | (35,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000152IB | npffi . nnnn | | | | | | | | | | | | | | |
| 33645 | 6/29/2005 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000098IB | RLipiiFliDUOF ttpkft * nnnnon | | | | | | | | | | | | | | |
| 33646 | 6/29/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0958018606290501 our AIC. ATTN, TONY TILETNICKREF. TO ESTABLISH YOUR DEPOSIT FR 0 50629 09630 RATE 3.1250 | NASSAU DEPOST: TAKEN AIC, BERNARD L MADOFF | | | | | | | | | | | | | | |
| 33647 | 6/30/2005 | 1,748.10 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972956181 OUR, 1811002956XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF *xf=557,7jS7 AT AIP RATE-02.64X FOR AIP TN''STMENT DATED 06/29/05 AIP REFERENCE- | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 AD | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33648 | 6/30/2005 | 2,975.25 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 00000001S2IB | INTEREST REF, INTEREST    COMMERCIAL PA PER    TICKET • 000152 | | | | | | | | | | | | | | |
| 33649 | 6/30/2005 | 44,041.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 000000009HB | RINETFE,REINSTEREST tpt"Th'l" nnnnofi | | | | | | | | | | | | | | |
| 33650 | 6/30/2005 | 54,500.00 | Customer | Incoming Customer Checks | DEP REF *   2982 | DEPOSIT CASH LETTER CAsH LETTER 0000002982 LVALUE DATE, 07.01    54,400 071ns    inn | | | 2259 | | | | | | | | | | |
| 33651 | 6/30/2005 | 397,200.00 | Customer | Incoming Customer Wires | YOUR, OlB BOSTON PRIVA OUR, 013961318IFF | FEDWIRE   IT VIA BO   PRIVATE BANE a TRUST CO B%e "TTJBBO INVESTORS LLC 111°FLASE NYC/CTR/BNF-BERNARD L MA DOFF/NEW YORK, NY | | | | 260695 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 6/30/2005 $ | 397,200.00 | CA | CHECK WIRE | | | | |
| 33652 | 6/30/2005 | 500,000.00 | Customer | Incoming Customer Wires | YOUR, CLNT 1-S0230-3-0 OUR, 0277814181FF | FEDWIRE CREDIT VIA FIRST UNION NATIONAL BANK OF V BIO°BMte/WR MANAGEMENT SERVICES. ARLINGTON, VA 22202 REF°. CHASE NYC/CIMBNF- | | | | 260662 | 1S0230 | 1620 K STREET ASSOCIATES LIMITED PARTNER C/O CHARLES E SMITH MANAGEMENT | 6/30/2005 $ | 500,000.00 | CA | CHECK WIRE | | | | |
| 33653 | 6/30/2005 | 23,837,763.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998490180 OUR 1802003340XN | RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | | |
| 33654 | 6/30/2005 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 00000001S2IB | MATURITYTURITY    COMMERCIAL PAPER TICKET • 000152 | | | | | | | | | | | | | | |
| 33655 | 6/30/2005 | 50,004,340.28 | Investment | Overnight Deposit - Return of Principal & Interest | your: NC09580186006300501 our: 0518100427TN | Nassau deposit Taken mvwwmINC- REF. td repav your DEPDSIT fr 05062 9 to 050630 rate 3.1250 | | | | | | | | | | | | | | |
| 33656 | 6/30/2005 | 75,000,000.00 | Investment | Overnight Deposit - Return of Principal & Investment | OUR: 000000009BIB | mativirv REF. maturity TICKET   000098 | | | | | | | | | | | | | | |
| 33657 | 6/30/2005 | (10,000.00) | Customer | Outgoing Customer Wires | your JODI our, 1117000181JO | CHIPS DEBIT VIAbldeutsche bank trust co america A/C. lLOVDS bank geneva geneva SWITZERLAND BEN. TURRET CORP. IRITISH VIRGIN ISLANDS REF. AC- | | | | 241628 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 6/30/2005 $ | (10,000.00) | CW | CHECK WIRE | | | | |
| 33658 | 6/30/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, KSPST OUR 111690018IJO | FEDWIRE DEBIT VIA. wells fargo na 1121000248 A/C: KELI.V sexton INC. PROFIT SHARI MINNEAPOLIS °N. i5405 nad   0630R1CX00Mon4427 | | | | 300933 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 6/30/2005 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 33659 | 6/30/2005 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 111680018IJO | FEDWIRE DEBIT VIA: beam lL CGO 1071000039 A/C: PRIVATE hANKING OPERATIONS STEICHECAGOTI 60696 BEN-S°:STMEICTA°UST60°06 REF: TELE- | | | | 212523 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 6/30/2005 $ | (600,000.00) | CW | CHECK WIRE | | | | |
| 33660 | 6/30/2005 | (10,045,580.56) | Customer | Transfers to JPMC 509 Account | | book TRANSFER DEBIT A/C: chase bank USA NA syracuse NY 13206-REF REE cds FUND#°T | 3473 | | | | | | | | | | | | | |
| 33661 | 6/30/2005 | (19,582,228.00) | Investment | Overnight Sweep - Investment | your. 31Y9998507181 OUR. 181400169GZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase a m rtMnccAT. paper | | | | | | | | | | | | | | |
| 33662 | 6/30/2005 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | our. 00000001781B | DEBIT memorandum REF: purchase of TICKET° 000178 | | | | | | | | | | | | | | |
| 33663 | 6/30/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your: ND09600702063000501 OUR. 0518101625Nb | nassau DEPOSIT taken A/C. bernard L °ADOFF INC.ATTN, tony TILETNICK REF., td ESTABLISH your DEPOSIT FR 0 50630 to 050101 ratf 3 1815 | | | | | | | | | | | | | | |
| 33664 | 6/30/2005 | (70,000,000.00) | Investment | Commercial Paper - Investment | our, 00000002226b | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. TICKET # 000226 | | | | | | | | | | | | | | |
| 33665 | 7/1/2005 | 1,523.06 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972972182 OUR, 1821002972XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $19,582,228 AT AIP SATE-02,SOX FOR AIP INVESTMENT DATED 06/30/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 33666 | 7/1/2005 | 6,067.19 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000226IB | INTEREST REF: INTEREST    CDMITERCIAL PA PER    TICKET • 000226 | | | | | | | | | | | | | | |
| 33667 | 7/1/2005 | 30,000.00 | Customer | Incoming Customer Wires | OUR, 182201862STC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:LOLLIPOP ORIG ID:1251823462 DESC DATE: CO ENTRY DESCR:PAYMENTS   SEC:CCD | | | | 233379 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 7/1/2005 $ | 30,000.00 | CA | CHECK WIRE | | | | |
| 33668 | 7/1/2005 | 46,977.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 000000011IB | INTEREST REF. INTEREST TICKET = 000113 | | | | | | | | | | | | | | |
| 33669 | 7/1/2005 | 200,000.00 | Customer | Incoming Customer Wires | YOUR. 000005722 OUR, 09895091182FF | TR7w°7Rmr°7sq | | | | 284233 | 1CM681 | DANELS LP | 7/5/2005 $ | 200,000.00 | CA | CHECK WIRE | | | | |
| 33670 | 7/1/2005 | 450,000.00 | Customer | Incoming Customer Wires | YOUR, 05070125010B OUR, 030B0131B2FF | FEDMRE CREDIT ------VIA. FIRST union national bank of V :n5l690L49 3\0: aht ASSOCIATES llc FALLS church, va 22043 2411 REF, chase NYC/CTR/BNF-BERNARD L ba CHIPS CREDIT MICmBANK B/O. renata H schweibel | | | | 305454 | 1A0001 | AHT PARTNERS | 7/1/2005 $ | 450,000.00 | CA | CHECK WIRE | | | | |
| 33671 | 7/1/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR, O/B CITIBANK nyc OUR 4304400182FC | REDACTED RN7. lNBHRNAAAC-L00000F01450W0 org /REDACTED oqb-REDACTEDREDACTED | | | | 242129 | 1CM741 | JACK P SCHWEBEL | 7/1/2005 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 33672 | 7/1/2005 | 1,109,454.22 | Customer | Incoming Customer Checks | dep REF #   2983 | DEPOSIT cash letter CAMdolan 00700010298 3 1Wjm 07-05 662,017 07-06    233 012 mm    u an | | | 2260 | | | | | | | | | | |
| 33673 | 7/1/2005 | 2,608,367.18 | Customer | Incoming Customer Wires | YOUR. OSI of 05/07/01 OUR. 0646600182ES | book TRANSFER dg.  rOOCOQ6140394 i | | | | 242234 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 7/5/2005 $ | 2,608,367.18 | CA | CHECK WIRE | | | | |
| 33674 | 7/1/2005 | 2,797,000.00 | Customer | Incoming Customer Wires | YOUR, O/B SUNTRUST atl our. 0198131182FF | FEDWIRE CREDIT VIA. SUNTRUST bank, atlanta fM°iSM bore organization VIRGINIA BEACH va 23464 REF. chase NYC/CTR/W-BERNARD L balBO. 1 8 1 INVESTMENTS | | | | 265515 | 1L0225 | L & I INVESTMENTS LLC | 7/1/2005 $ | 2,797,000.00 | CA | CHECK WIRE | | | | |
| 33675 | 7/1/2005 | 6,250,000.00 | Customer | Incoming Customer Wires | your cap of 05/07/01 our 177590018ZJO | book TRANSFER CREDIT BID. greenwich SENTRY lp HARRISON NY 10578-0000 | | | | 289035 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 6/30/2005 $ | 6,250,000.00 | CA | CHECK WIRE | | | | |
| 33676 | 7/1/2005 | 19,582,228.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9998507181 OUR. 181Z003335XN | return of A1P INVESTMENT PRINCIPAL | | | | | | | | | | | | | | |
| 33677 | 7/1/2005 | 45,003,984.38 | Investment | Overnight Deposit - Return of Principal & Interest | your: NC09600702070100501 OUR. 051620067SIN | nassau DEPOSIT taken BID. bernard L madoff INC. ATTN. tony TIIETNICK REF. to repay your DEPOSIT fr 05063 o TO 050701 rate 31875 | | | | | | | | | | | | | | |
| 33678 | 7/1/2005 | 70,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 00000002Z6IB | mativriv REF. maturity    commercial pu PER TICKET # 00077,6 | | | | | | | | | | | | | | |
| 33679 | 7/1/2005 | 80,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 000000113IB | invrLY TICVVT i 0001 1 1 | | | | | | | | | | | | | | |
| 33680 | 7/1/2005 | (7,500.00) | Customer | Outgoing Customer Wires | your. JODI our, 0598900182JO | CHIPS DEBIT V0A08CITIBANK AJC.    marden, PATRICE and R mm | | | | 265523 | 1M0024 | JAMES P MARDEN | 7/1/2005 $ | (7,500.00) | CW | CHECK WIRE | | | | |
| 33681 | 7/1/2005 | (14,300.00) | Customer | Outgoing Customer Wires | your cap of 05/07/01 our. 059BBOOIBZJO | book TRANSFER DEBIT AIC banco popular espanol malni) SPAIN REDACTED QRGi bernard L. madoff SB s THTT7n aventtc sea VDW MV' 100777 | | | | 289348 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, OR los CLAVELES 37 1'D | 7/1/2005 $ | (14,300.00) | CW | CHECK WIRE | | | | |
| 33682 | 7/1/2005 | (16,000.00) | Customer | Outgoing Customer Wires | your. JODI our, 05987001BZJO | CHIPS DEBH i000BC0TIBANK AIC, oakdale FOUNDATION, INC palm BEACELFI REF, THEBEN SSN, 0196654 | | | | 289106 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 7/1/2005 $ | (16,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33683 | 7/1/2005 | (24,500.00) | Customer | Outgoing Customer Wires | your; 00DB6001BZJO | REDACTED AJC. james P marden, PATRICE auld im VORKN.V. REF. THEBENSSN  niQvU%7 | | | | 11234 | 1A0044 | PATRICE M AULD | 7/1/2005 | (24,500.00) | CW | CHECK WIRE | | | | |
| 33684 | 7/1/2005 | (85,500.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/07101 our, 0598500132JO | CHIPS debit VIA, CITIBANK 10008 Alc, marden family ltd part palm beachfla 33480 | | | | 222045 | 1M0086 | MARDEN FAMILY LP REDACTED | 7/1/2005 | (85,500.00) | CW | CHECK WIRE | | | | |
| 33685 | 7/1/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, JODI our 0598400182JO | book transfer DEBH A/a mr. daniel SILNA REDACTED | | | | 313850 | 1S0218 | DANIEL SILNA | 7/1/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 33686 | 7/1/2005 | (1,405,040.00) | Customer | Outgoing Customer Wires | | check PAID #   16773 | | | | 240205 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/2005 | (1,405,040.00) | PW | CHECK | | | | |
| 33687 | 7/1/2005 | (2,232,200.00) | Customer | Transfers to JPMC 509 Account | your, cap of 05/0/01 our 0951600182JO | m m^Wa, na syracuse MY 1320.6-REF. cds FUNDING | | 3475 | | | | | | | | | | | | |
| 33688 | 7/1/2005 | (2,427,337.66) | Customer | Tax Payments | our. 1822336699TC | ELECTRONIC funds TRANSFER ORIG co NAHETRS ORIG ID,3387702000 desc date)070105 co entry DESCRRUSATAXPYIHTSECCCD f)InfOsMn3BANK plc london BEN: HSSL REDHHfiON proceeds accon REFl R1F,LAGOON imadi 0701110GC04C002345 | | | | | | | | | | | | | | | |
| 33689 | 7/1/2005 | (4,500,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/07/01 our,0598300182JO | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | | | | 306418 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 7/1/2005 | (4,500,000.00) | CW | CHECK WIRE | | | | |
| 33690 | 7/1/2005 | (17,250,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/07/01 our. 0598200132JO | ACTBCVoK PLC london ben. hssl redemption proceeds accou luxembourg rEFl ihefred^ primed | | | | 308176 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 7/1/2005 | (17,250,000.00) | CW | CHECK WIRE | | | | |
| 33691 | 7/1/2005 | (50,000,000.00) | Investment | Overnight Sweep - Investment | your, 31Y999849918Z our, 18240017182E | AIP overnight investment AIP purchase of J.P,, morgan chase S CO. commercial PAPER. | | | | | | | | | | | | | | | |
| 33692 | 7/1/2005 | (63,000,000.00) | Investment | Commercial Paper - Investment | our. 0000000158IB | purh OF SALE of jpmorgan chase ep REF. purchase of chemical C.P.TICKET . 000158 | | | | | | | | | | | | | | | |
| 33693 | 7/1/2005 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000157IB | DEBIT MEMORANDUM REF, PURCHASE OF TICKET • 000157 | | | | | | | | | | | | | | | |
| 33694 | 7/1/2005 | 15,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOU1 MMXP6 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $50,000,000 AT AIP RATE=-02.76% FOR AIP INVESTMENT DATED 07/01/05 AIP REFERENCE- | | | | | | | | | | | | | | | |
| 33695 | 7/5/2005 | 22,057.72 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000158IB | INTEREST REF, INTEREST      COMMERCIAL, PA PER   TICKET' 000158 | | | | | | | | | | | | | | | |
| 33696 | 7/5/2005 | 33,580.56 | Investment | Certificates of Deposit - Return of Principal & Interest | OUR, 0000000071IB | INTEREST REF. INTEREST TICKET • 000071 | | | | | | | | | | | | | | | |
| 33697 | 7/5/2005 | 40,000.00 | Customer | Incoming Customer Wires | YOUR, CSB OF 05/07/05 OUR, 0208500186ET | BOOK TRANSFER CREDIT 3JD, BLOCK FAMILY-M GENERAL PARTNER ROCKVILLE CENTRE NY 11570- REF. FBO THE BLOCK FAMILY II GENERAL | | | | 11249 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 7/6/2005 | 40,000.00 | CA | CHECK WIRE | | | | |
| 33698 | 7/5/2005 | 157,661.41 | Customer | Incoming Customer Wires | YOUR, OHI CITIBANK NYC OUR, 8242500186FC | VMBAN8 RVt.BALLAN APPLESTEIN TTEE REDACTEDOGB-REDACTED 195 BROADWAY 17TH FLO | | | | 289121 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 7/6/2005 | 157,661.41 | CA | CHECK WIRE | | | | |
| 33699 | 7/5/2005 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR, OHB WELLS FARGO OUR 0351501186FF | fIMffl NA 1121000248 ba), MOT FAMILY INVESTORS L P SAN RAFAEL CA 94903-1900 REE CHASE NYC/CTMINF-BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-B/O, pMb ASSOCIATES WYdMSSFNG pa 19610 REF chase NYC/CTRT3NF-BERNARD L ma doff new york ny 10022-4834/AC-O000 00001480 8FB-05C70954Cioa46 OBI=FB0 P | | | | 309006 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 7/5/2005 | 1,200,000.00 | CA | CHECK WIRE | | | | |
| 33700 | 7/5/2005 | 1,774,500.00 | Customer | Incoming Customer Wires | YOUR, 05070540046 OUR, 0581708186FF | DEPOSIT cash deff new york ny 10022-4834/AC-O000 00001480 8FB-05C70954Cioa46 OBI=FB0 P | | | | 277689 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 7/6/2005 | 1,774,500.00 | CA | CHECK WIRE | | | | |
| 33701 | 7/5/2005 | 2,559,500.00 | Customer | Incoming Customer Checks | per REF #    2564 | DEPOSIT cash LETTER cash LETTER 0000002984 LVALUE DATE. 07,05     ' 07.07        2900 | | | 2261 | | | | | | | | | | | |
| 33702 | 7/5/2005 | 3,500,000.00 | Customer | Incoming Customer Wires | your, none our,6350900186FC | CHIPS CREDIT VTA. hsbc bank usa 10108 BID, THEKA fund REF, nbmnsernard L madofF HEW york ny 10022-4634/AC-O000000ia400 0RS= thema fund OGB- fodWire CREDIT VIA, ubs ag stamford branch 1026007993 BID. cardinal management INC. REF. chase | | | | 300942 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 7/5/2005 | 3,500,000.00 | CA | CHECK WIRE | | | | |
| 33703 | 7/5/2005 | 15,000,000.00 | Customer | Incoming Customer Wires | your, 140364TRC252O94 our, 0050114186FF | NYC/CTR3NF=BERNARD L ma doff new york ny ioa22-4834/AC-O000000 V' gbsbc BANK usa B/O. keith fund SPC- | | | | 25300 | 1FR119 | CARDINAL MANAGEMENT INC 2 MONGIRAUD STREET CASTRIES | 7/5/2005 | 15,000,000.00 | JRNL | CHECK WIRE | | | | |
| 33704 | 7/5/2005 | 33,500,000.00 | Customer | Incoming Customer Wires | your, none our 2104500186FC | CHIPS CREDIT V' gbsbc BANK usa B/O. keith fund SPC- herald usa segregated PORTFOLITO0 one bм B/AK=ilsW0Si0-m herald flm) sac - herald usa SEGREG AIP^POTOTOLTIO | | | | 242331 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 7/5/2005 | 33,500,000.00 | CA | CHECK WIRE | | | | |
| 33705 | 7/5/2005 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31I999a499162 OUR. 1822003325XN | REfrM of AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | | | |
| 33706 | 7/5/2005 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000071IB | MATURITY REF. maturity TICKET t 000071 | | | | | | | | | | | | | | | |
| 33707 | 7/5/2005 | 63,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 0000000158IB | MATURITY REF. MATURITY COMMERCIAL PA PER TICKET # 000158 | | | | | | | | | | | | | | | |
| 33708 | 7/5/2005 | (12,669.50) | Customer | Outgoing Customer Wires | your, JODI OUR 1971900166JO | CHIPS DEBH VIA. SOCIETE generale na INC . AAC^SOCIETE generale SiN MS and MRS apfelbaum REDACTED PARIS REF. TELE TELEBEN bsf SSN | | | | 213319 | 1FN076 | MADAME LAURENCE APFELBAUM | 7/5/2005 | (12,669.50) | CW | CHECK WIRE | | | | |
| 33709 | 7/5/2005 | (13,000.00) | Customer | Outgoing Customer Checks | check PATE)1    16767 | | | | | 277913 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 7/1/2005 | (13,000.00) | CW | CHECK | | | | |
| 33710 | 7/5/2005 | (20,000.00) | Customer | Outgoing Customer Checks | check PATE)•    16771 | | | | | 218234 | 1P0023 | JEFFRY M PICOWER SPECIAL C/O DECISIONS INC | 7/5/2005 | (20,000.00) | CW | CHECK | | | | |
| 33711 | 7/5/2005 | (100,000.00) | Customer | Outgoing Customer Checks | check PATE) •   16769 | | | | | 241036 | 1P0019 | BARBARA PICOWER | 7/1/2005 | (100,000.00) | CW | CHECK | | | | |
| 33712 | 7/5/2005 | (159,875.00) | Customer | Outgoing Customer Checks | check PAID j   16766 | | | | | 277906 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 7/1/2005 | (159,875.00) | CW | CHECK | | | | |
| 33713 | 7/5/2005 | (380,000.00) | Customer | Outgoing Customer Wires | YOUR. cap of OS/0/0S our, 1069100166JO | book TRANSFER DEBIT AIC, KIENWORT benson (channel ISLA ST HELIER JERSEY channel ISLANDS uk | | | | 233422 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 7/5/2005 | (380,000.00) | CW | CHECK WIRE | | | | |
| 33714 | 7/5/2005 | (840,000.00) | Customer | Outgoing Customer Checks | check PATE)•   16770 | | | | | 185843 | 1P0020 | TRUST f)B0 GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 7/5/2005 | (840,000.00) | CW | CHECK | | | | |
| 33715 | 7/5/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, , JODI OUR. 1069000166JO | FEDWIRE DEBIT VIA. CITIBANK nyc 1021000069 TMdll, ^WoGCOTC003RR1 | | | | 277692 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 7/5/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 33716 | 7/5/2005 | (1,800,000.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR: 1066900166JO | m. mi m Lp. FLUSHING m 11368- ORSi bernard L madoff 33 S THIRD avenue nl, | | | | 234545 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABH1A | 7/5/2005 | (1,800,000.00) | CW | CHECK WIRE | | | | |
| 33717 | 7/5/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | your, normraj OUR. 1066600166JO | FEDWIRE DEBIT VIA, SUNTRUST atl REDACTED aca RAW: RA4J3AJORT IMAD. 0705BlOGpOC08C003271 | | | | 302628 | 1C0020 | NORMAN P RAPPAPORT | 7/5/2005 | (2,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33718 | 7/5/2005 | (2,200,000.00) | Customer | Outgoing Customer Wires | your. JODI our. 1066700166JO | book TRANSFER DEBH AJC: STERLING NETS, l.p. FLUSHING ny 11368-ORGt bernard l HADQFF as 5 THIRD avenue ne | | | | 289107 | 1KW192 | METS LIMITED PTR SPECIAL ATTN: LEN LABITA | 7/5/2005 $ | (2,200,000.00) | CW | CHECK WIRE | | | | |
| 33719 | 7/5/2005 | (4,008,415.87) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF OS/07/o5 OUR, i=a34ooaasJo | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA SYRACUSE NY 13206 REF: REF: CDS FUNDING | 3477 | | | | | | | | | | | | | |
| 33720 | 7/5/2005 | (6,638,562.93) | Other | MSIL Transactions (not related to 1FN023) | YOUR, JOH OUR, 197180018I6JO | Fedwire Debit WiRra plc aic^sMCIAYS CAP SEC LTD LONDON SMON4^FFA1SDC INTL LTD LONDON DNDON REF, TELE TELEBEN bnf?sin^13,3s f:/IAD | | | | | | | | | | | | MSIL | | | |
| 33721 | 7/5/2005 | (10,107,046.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   16768 | | | | 242401 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 7/1/2005 $ | (10,107,046.00) | CW | CHECK | | | | |
| 33722 | 7/5/2005 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000101IB | ipJTP»1DUIF rtpfft a mmm | | | | | | | | | | | | | | |
| 33723 | 7/5/2005 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR WmM | A1P OVERNIGHT INVESTMENT ^0Psic?AfilM"RGAN CMSE | | | | | | | | | | | | | | |
| 33724 | 7/5/2005 | (50,000,000.00) | Investment | Commercial Paper - Investment | OUR. 0000000147IB | PURH OF/SALE OF JPMORGAN CHASE CP REF, PURCHASE OF    CHEMICAL CP. TTPfBT i nsfid? | | | | | | | | | | | | | | |
| 33725 | 7/5/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND096427070?oSoSol OUR, s5186016871N | NASSAU DEPOSIT TAKEN AIC, BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 9070S TO OS0706 RATE 3.1875 AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 33726 | 7/6/2005 | 3,722.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR.  31y99 72931187 OUR, 187IOOO2931XP | $50,000,000 AT AIP RATE-02.68X FOR AIP INVESTMENT DATED 07/05/05 AIP REFERENCE-31Y9998510186 | | | | | | | | | | | | | | |
| 33727 | 7/6/2005 | 4,375.38 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000147IB | ISPsffREST COMMERCIAL po PFP. TICKET .» mnm»7 | | | | | | | | | | | | | | |
| 33728 | 7/6/2005 | 24,422.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000090IB | W^ERESI | | | | | | | | | | | | | | |
| 33729 | 7/6/2005 | 135,059.37 | Customer | Incoming Customer Wires | YOUR, O/B HSBC USA OUR, o147403187FF | FEDWIRE CREDIT VIA, HSBC BANK USA 021001088REF, CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY 10022-4834?AC-0000 mawUSA.BBI | | | | 289115 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 7/6/2005 $ | 135,059.37 | CA | CHECK WIRE | | | | |
| 33730 | 7/6/2005 | 203,552.89 | Customer | Incoming Customer Checks | DEP REF 1    2985 | DEPOSIT CASH TETTER CASH LETTER 0000002985 **VALUE DATE 01/106     41,500 07107 120.052 07108 39,480 07111    2,520 | | 2262 | | | | | | | | | | | | |
| 33731 | 7/6/2005 | 350,576.66 | Customer | Incoming Customer Wires | YOUR, BINGHAM 10066026 OUR, 028*40o467FF | FEDWIRE CREDIT VIA. STATE STREET BANK S TRUST COMP 10110000028 B0. IDG 8 CO OMNIBUS ACCT 50STON MA 02109 REF. CHASE NVC/CTR/BNF- | | | | 289061 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 7/6/2005 $ | 350,576.66 | CA | CHECK WIRE | | | | |
| 33732 | 7/6/2005 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000090IB | MATURITY REF. MATURLTV TICKET § 000090 | | | | | | | | | | | | | | |
| 33733 | 7/6/2005 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR.  OOQ0000147IB | MATURITY REF. MATURoV        COMMERCIAL PA PER     TICKET i oub 147 | | | | | | | | | | | | | | |
| 33734 | 7/6/2005 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 3lV99965101166 OUR, 1862003324XN | RETURN OF AIP INVESTMENT PRINCIPAL ATP REDEMPTION OF J. P. HQ IS AH PUACTJ a rn Pni/l/TJDPTAT DA DUD | | | | | | | | | | | | | | |
| 33735 | 7/6/2005 | 55,004,869.79 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC096027070?060501 OUR 0516700525TN | NASSAU DEPOSIT TAKEN B/O. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO REPAV YOUR DEPOST FR 05070 ° Ta rvmm° datti i | | | | | | | | | | | | | | |
| 33736 | 7/6/2005 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR, ISADEX INC. OUR 0767200187JO | rvy  spinu rvviu   j,os?j CHIPS DEBH IIA. CITIBANK 10008 ATC, BANCA DEL GOTTARDO NASSAU, BAHAMAS P/*BCtXAFaif/s, NASSAU BAHAMAS c™ | | | | 242318 | 1FR038 | ISADEX INC | 7/6/2005 $ | (100,000.00) | CW | CHECK WIRE | | | | |
| 33737 | 7/6/2005 | (110,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID    16775 | | | | 233626 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/5/2005 $ | (110,000.00) | PW | CHECK | | | | |
| 33738 | 7/6/2005 | (315,000.00) | Customer | Outgoing Customer Wires | YOUR, ERIN OUR, 076110018JO | AM NRAl0SFE1R WESTMINSTER BANK PLC LONDON ENGLAND ECZM -4BB ORG, BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: BNF-SORT CODE 56-00-20 BOOK TRANSFER debt A/C: NATIONAL | | | | 213339 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 7/6/2005 $ | (315,000.00) | CW | CHECK WIRE | | | | |
| 33739 | 7/6/2005 | (596,000.00) | Customer | Outgoing Customer Wires | YOUR, ERIN OUR,0161000181JO | WESTMINSTER BANK PLC LONDON ENGLAND ECZM -4BB ORGvER^sRNULoOF588 REF: BNF-SORT CODE 56- | | | | 226570 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 7/6/2005 $ | (596,000.00) | CW | CHECK WIRE | | | | |
| 33740 | 7/6/2005 | (1,350,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/0106 OUR, 0166900181JO | TEL AVIV ISRAEL ORG, BERNAR L MADOFF 88 s Tiron avf mb | | | | 289341 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 7/6/2005 $ | (1,350,000.00) | CW | CHECK WIRE | | | | |
| 33741 | 7/6/2005 | (1,662,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/01106 OUR,0166680181JO | FEDWIRE DEBIT VIA: BK OF NYC 102100018 A/C: BGP BANCA DI SESTIONE LUGANO SWITZERLAND BEN, BSP BANCA DI GESTIONE PATRIMON NASSAU REF: | | | | 288995 | 1FN089 | ARGAU INC | 7/6/2005 $ | (1,662,000.00) | CW | CHECK WIRE | | | | |
| 33742 | 7/6/2005 | (5,099,873.98) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/01106 OUR, 092810018JO | BOOK TRANSFER DEBIT AIC, CHASE BANK USA, NA SYRACUSE NY 13206- | 3479 | | | | | | | | | | | | | |
| 33743 | 7/6/2005 | (6,750,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/01106 OUR, 0166100181JO | FEDWIRE DEBIT VIA: CITICORP FL 1266086554 A/C: JEFFRY M J BARBARA PICOWER FDN PALM BEACSFL 33480 FMAAL THLEBH86SCO8C002361 A^"TM"ANK OF BERMUDA LIMITED BERMUDA BEN, | | | | 313839 | 1P0024 | THE PICOWER FOUNDATION | 7/6/2005 $ | (6,750,000.00) | CW | CHECK WIRE | | | | |
| 33744 | 7/6/2005 | (10,000,000.00) | Customer | Outgoing Customer Wires | Y0If 0fP6^00081*O106 | KINSATE EURO FUND,LTDHAMILTON hm 11  bermuda m/Sin 07908lloatCO8C002360 | | | | 306410 | 1FN086 | KINGATE EURO FUND LTD | 7/6/2005 $ | (10,000,000.00) | CW | CHECK WIRE | | | | |
| 33745 | 7/6/2005 | (24,167,972.00) | Investment | Overnight Sweep - Investment | your, 31Y999fBS04187 our, IB7400168BZE | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase s CO commercial PAPER. | | | | | | | | | | | | | | |
| 33746 | 7/6/2005 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | our, 000000011BIB | DEBIT memorandun REF: purchase of TICKET' 000118 | | | | | | | | | | | | | | |
| 33747 | 7/6/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | y"u1 S1B70M7060501 | nassau DEPOSIT TAKEN A3C, bernard L madoff INC. ATTN: tony TILETNICK REF, to ESTABLISH your DEPOSIT fr 0 50706 TO 050707 RATE 3 1250 | | | | | | | | | | | | | | |
| 33748 | 7/6/2005 | (85,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/07/06 our, 0766500187JO | FEDWIRE DEBIT VIA. hsbc usa 1021001088 A/C: CITCO bank nederland N.V. DUBLIN IRELAND ben-. REF: BNF-FFC- aec-. BsN. IE23CITIC 00000035810504, FAIRFIELD AIP INTEREST payment INTEREST on PRINCIPAL of | | | | 247070 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 7/6/2005 $ | (85,000,000.00) | CW | CHECK WIRE | | | | |
| 33749 | 7/7/2005 | 1,799.17 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y99725521BB our, 18BH002952XP | $Z4.167,972 at AIP RATE=02.68Y. for AIP INVESTMENT dated 07/06/05 AIP REFERENCE=31Y9998504187 | | | | | | | | | | | | | | |
| 33750 | 7/7/2005 | 24,422.22 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 000000011BIB | INTEREST REF. INTEREST TICKET- 000178 | | | | | | | | | | | | | | |
| 33751 | 7/7/2005 | 59,083.34 | Customer | Incoming Customer Checks | dep REF 8    2986 | DEPDSIT cash LETTER cash LETTER 0000002986 *value DATE. 07/0B    58,083 07111    990 07/17    10 | | 2263 | | | | | | | | | | | | |
| 33752 | 7/7/2005 | 180,810.37 | Customer | Incoming Customer Wires | your, OIB mellon bank our, 0398302188FF | fVuUA^MFI^roliBNsk N.A.-DUE from bk m b^o^jo1m1 vcroul tee sia thd 10/0 R1,cCHo1sslfYcmiaTnM°e^mIlmsDOFF NEW YORK NY | | | | 302648 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 7/7/2005 $ | 180,810.37 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33753 | 7/7/2005 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B GIBRALTAR BA OUR: 0606008188FF | FEDWIRE CREDIT VIA. GIBRALTAR BANK FSB eMJMI GALLTINAR a IGLESIAS PA MIAMI FL 33131 REF. CHASE NYC/CTR/BNF-BERNARD L HA DOFF NEW "MAFbaak SR"MIS MARKET PRIME L.P. RYY, NY 10580 REF. CHASE NYC/CTR/BBK-BERNARD L HA DOFF | | | | 233628 | 1CM597 | SLOAN G KAMENSTEIN | 7/8/2005 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 33754 | 7/7/2005 | 20,000,000.00 | Customer | Incoming Customer Wires | YOUR, O/B COMERICA BK OUR 034350USFF | NEW YORK NY 10022-4834/AC-0000 000001400 BNF-RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO COMMERCIAL paper | | | | 302651 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 7/7/2005 | $ 20,000,000.00 | CA | CHECK WIRE | | | | |
| 33755 | 7/7/2005 | 24,167,972.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998504137 OUR, 1S72Q0339XXN | MATURITY REF. MATURITY ttpfcf fmms | | | | | | | | | | | | | | |
| 33756 | 7/7/2005 | 40,000,000.00 | Investment | Certificate of Deposit - Investment | OUR: 00000001780IB | MATURITY REF. MATURITY ttpfcf fimms | | | | | | | | | | | | | | |
| 33757 | 7/7/2005 | 55,004,774.31 | Investment | Overnight Deposit - Return of Principal & Interest | ysUR. NC0965870507070501 OUR, 0518800477IN | NASSAU DEPOSITTAKEN b/o. BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05070 a TO mwm DATE' i urn | | | | | | | | | | | | | | |
| 33758 | 7/7/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOURi CAP OF 05/07/07 OUR, 0728300188JO | ao , ivy i j i or'iqi w * i P- g u FEDWIRE DEBIT VIA. NORTHERN TR MIA 1066009650 A/C: ASTER ASSOCIATES FORT LAUDERDALE, FLORIDA 33106-1. \ 1 117. W 'W / 1. ; V /V 11---WW---. W WZ. I W | | | | 11294 | 1ZB599 | ASTER ASSOCIATES FRANK AVELLINO, NANCY CARROLL AVELLINO GENERAL PARTNERS | 7/7/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 33759 | 7/7/2005 | (623,077.03) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0728200188JO | FEDIIRE DEBIT VIA. WACHOVIA BK NA VA /0.51<50br5+ A/Ct AHT ASSOCIATES, LLC FALLS | | | | 117220 | 1A0001 | AHT PARTNERS | 7/7/2005 | $ (623,077.03) | CW | CHECK WIRE | | | | |
| 33760 | 7/7/2005 | (650,000.00) | Customer | Outgoing Customer Wires | book transfer debit AIC,  400700980 tp W1PG4N trnst COMPANY  n A | book transfer debit AIC,  400700980 tp W1PG4N trnst COMPANY  n A | | | | 294247 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 7/7/2005 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 33761 | 7/7/2005 | (10,825,929.26) | Customer | Transfers to JPMC 509 Account | your, cap of 05/07/07 OUR,oo,1609100188jo | book transfer debit A/C: chase bank USA, na syracuse ny 13206-ref ref: cds ffJnding | 3481 | | | | | | | | | | | | | |
| 33762 | 7/7/2005 | (32,617,697.00) | Investment | Overnight Sweep - Investment | your, 31y9998507188 our 1884001693ze | aIp'overnight investment "opuc8Waljpapt1qrgan chase | | | | | | | | | | | | | | |
| 33763 | 7/7/2005 | (40,000,000.00) | Investment | Certificate of Deposit - Investment | our. 0000000106b | debit memorandum ref: purchase of ttpfft n mmm" | | | | | | | | | | | | | | |
| 33764 | 7/7/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | your, nd096786010707050l our, 0518801609in | nassau depbsit taken aTcn,beONYrTtLeTNnatCKff tnc. | | | | | | | | | | | | | | |
| 33765 | 7/8/2005 | 2,428.21 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31y9972955189 dur 1891002955sp | iWii of reference=31y9998507188 effective VIELD-02.71X, effective yield dipttgpto prturolTTMnTMt; nu tmtoduct | | | | | | | | | | | | | | |
| 33766 | 7/8/2005 | 30,000.00 | Customer | Incoming Customer Wires | your. 2-070705-1-8 our. 4332500189fj | VWdrw HEW york 10001 mm m-n**™ n/L rdaf-EESNARC, I MADOFF new york 8Q202-5323 obi-irving apmes ac t c | | | | 213165 | 1CM236 | NTC & CO. FBO IRVING SIMES REDACTED | 7/8/2005 | $ 30,000.00 | CA | CHECK WIRE | | | | |
| 33767 | 7/8/2005 | 40,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 00000001157b | interest ref: interest TTMtbT * nmm '? | | | | | | | | | | | | | | |
| 33768 | 7/8/2005 | 150,000.00 | Customer | Incoming Customer Wires | your. SWF of 05/07/08 our. 33S45Q01993D | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC OUTG NEW YORK NY 10013-ORG:REDACTED MELVIN B NESSEL TTEE MELVIN B fidwire credit via: bank of america n.a. 1111000012 BID: gpfic | | | | 267336 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 7/8/2005 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 33769 | 7/8/2005 | 1,775,012.57 | Customer | Incoming Customer Wires | your, 6286752 our, 0370201189ff | conc ref. chase nvc/ctr/bnf-bernard l ma doff NEW york nv 10022-4854/AC-aooo 00001400 ytb-12867S2 0BI»FB98 indit book transfer credit 3id: national financial services li 30ston | | | | 313830 | 1G0347 | JUDITH GOLDFARB REVOCABLE TST | 7/8/2005 | $ 1,775,012.57 | JRNL | CHECK WIRE | | | | |
| 33770 | 7/8/2005 | 4,000,000.00 | Customer | Incoming Customer Wires | your, caf of 05/07/06 our, 3837700189B | ma 02109-3614 ORB" 0AB0733541 I'mMm" services cd nsw RFmNPTT TATTIDM E1.7 | | | | 302616 | 1CM743 | WOODLAND PARTNERS L.P | 7/8/2005 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 33771 | 7/8/2005 | 22,653,859.32 | Customer | Incoming Customer Checks | dep ref *      2967 | DePSOv't cASHIETTER cash letter 0000002987 * VALUE date, 07/05    20,075,000 07/11    9  9.57.8 .ASt3 | | 2264 | | | | | | | | | | | | |
| 33772 | 7/8/2005 | 32,617,697.00 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31v9996507168 our: 138200314xm | return of AIP investment principal | | | | | | | | | | | | | | |
| 33773 | 7/8/2005 | 55,004,774.31 | Investment | Overnight Deposit - Return of Principal & Interest | your: nc096766010708050l our, 0518900489in | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 05070 7 TO 050708 RATE 3.1250 | | | | | | | | | | | | | | |
| 33774 | 7/8/2005 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 00000001157b | MATUR0/V''' ref. maturiv TTMtbT » nmm '? | | | | | | | | | | | | | | |
| 33775 | 7/8/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, 0-6dj50018So | chips debb via, bank of america n.a. 10959 a/c: bank of america n.a nj new york ny 10036-6710 ben. o.d. investments.l.n. caRItcadu.i_ref, teleben sm- mmim fedoire debit via. bk amer nyc  0260o9x93aic. bane of america N.A NJ new york NY 10036-6710 IMAD 0708BBQGC03C002001 | | | | 270965 | 1O0015 | ODD INVESTMENT LP C/O DANIEL SILNA | 7/8/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 33776 | 7/8/2005 | (750,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/07/06 our, q61340g189Jo | book TRANSFER DEBIT a/c: chase bank USA, na syracuse NY 13206-ref ref: FIIS FTTNTdTNn | | | | 289242 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 7/8/2005 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 33777 | 7/8/2005 | (1,608,902.00) | Customer | Outgoing Customer Wires | your, nonref our, 0tS133f01f89lO | book TRANSFER DEBIT iWmWmm m | | | | 298348 | 1ZB425 | ELAINE TERNER COOPER FOUNDATION U:A 6/29/98 | 7/8/2005 | $ (1,608,902.00) | CW | CHECK WIRE | | | | |
| 33778 | 7/8/2005 | (3,000,000.00) | Customer | Outgoing Customer Wires | your, JODI our. OiI3200189jQ | wvk nyc'.026001773 aic. the pound group rff. "fbf bt"ftmmo" | | | | 11088 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 7/8/2005 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 33779 | 7/8/2005 | (3,890,738.07) | Customer | Transfers to JPMC 509 Account | your, cap of 05/07/08 our. 14JQ4001393O | book TRANSFER DEBIT aic. chase bank USA, na syracuse NY 13206- rff rff fIIS FTTNTdTNn | 3483 | | | | | | | | | | | | | |
| 33780 | 7/8/2005 | (5,278,778.00) | Customer | Outgoing Customer Wires | your, nonref OUR 0613100189JQ | book TRANSFER DEBIT a/c: 9301011483 mmuAN saptfS x m | | | | 295150 | 1ZB530 | ESTATE OF ELAINE COOPER STEVEN & ALAN MNUCHIN EXECUTOR C/O SCHULTE ROTH & ZABEL LLP | 7/8/2005 | $ (5,278,778.00) | CW | CHECK WIRE | | | | |
| 33781 | 7/8/2005 | (35,000,000.00) | Investment | Commercial Paper - Investment | OUR. 0000000163IB | purh OF/SALE of jpmorgan chase cp REF. purchase of chemical CP. ttpfft ff mmm | | | | | | | | | | | | | | |
| 33782 | 7/8/2005 | (38,764,502.00) | Investment | Overnight Sweep - Investment | your. 31Y9998484189 our, 18940CI1667ZE | AIP overnight INVESTMENT AWiMLJH'RGAN chase | | | | | | | | | | | | | | |
| 33783 | 7/8/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | our, 0000000131IB | DEBIT memorandum REF. purchase of TICKET * 000131 | | | | | | | | | | | | | | |
| 33784 | 7/8/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | your. ND096963720708050l OUR. 0518901663IN | nassau DEPOSIT taken aic. bernard L madoff INC. ATTN. tony TILLETNICK REF. to ESTABLISH your DEPOSIT fr 0 50708 to 050711 rate 5.1250 | | | | | | | | | | | | | | |
| 33785 | 7/11/2005 | 8,625.09 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31y9972918192 OUR, 1921002918XP | AIP INTEREST payment INTEREST on PRINCIPAL of 3 8,764,502 at AIP RATE-02.67X for AIP INVESTMENT dated 07/08?S5 AIP REFERENCE-31Y9998484189 | | | | | | | | | | | | | | |
| 33786 | 7/11/2005 | 9,000.00 | Customer | Incoming Customer Wires | your, 2-070605-21-10 OUR, 4763300192TC | CHIPS CREDIT VIA, BANK OF NES YORK 10001 B/O: REF: TnIST CORPORATION DENVER, CO 80202-3323 REF: NBNf>BERNARD L MADOFF HEW YORK NY | | | | 263152 | 1ZR322 | NTC & CO. FBO BARBARA POSIN REDACTED | 7/11/2005 | $ 9,000.00 | CA | CHECK WIRE | | | | |
| 33787 | 7/11/2005 | 9,044.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 0000000163IB | INTEREST REF. INTEREST      COMMERCIAL PA PER      TICKET * 000163 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33788 | 7/11/2005 | 25,000.00 | Customer | Incoming Customer Wires | YOUR, 65-070605-105-1 OUR 4763200192FC | CHIPS CREDIT VIA. BANK OF NEW YORK 10001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF. NBNF=BERNARD L MADOFF NEW YORK NY | | | | 240791 | 1L0109 | NTC & CO. FBO JOSEPH LONNER REDACTED | 7/11/2005 | $   25,000.00 | CA | CHECK WIRE | | | | |
| 33789 | 7/11/2005 | 76,338.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000059IB | INTEREST REF: INTEREST TICKET * 000059 | | | | | | | | | | | | | | |
| 33790 | 7/11/2005 | 703,277.05 | Customer | Incoming Customer Wires | YOUR, 01050711008720NN OUR 0542402192FF | Y  ff71 IR^R7UTTQDnm^8/1 | | | | 11209 | 1ZB015 | HARMONY PARTNERS LTD | 7/12/2005 | $   703,277.05 | CA | CHECK WIRE | | | | |
| 33791 | 7/11/2005 | 3,067,252.44 | Customer | Incoming Customer Checks | DEP REF #    2988 | DEPOSIT CASH LETTER CASH LETTER 0000002988 nnvalue DATE: 07/11   1,385,000 07112 1,661,452 07113 20,800 | | 2265 | | | | | | | | | | | | |
| 33792 | 7/11/2005 | (2,302.44) | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000163IB | MATURITY REF: MATURITY        COMMERCIAL PA PER       TICKET i 0001« | | | | | | | | | | | | | | |
| 33793 | 7/11/2005 | 38,764,502.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998464189 OUR, 1892003309XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGANhhasf a m mMumnAi. nuofr | | | | | | | | | | | | | | |
| 33794 | 7/11/2005 | 50,013,020.83 | Investment | Overnight Sweep - Return of Principal & Interest | your. NC09696372071110501 our: 0519200713LN | nassau DEPOSIT taken B/O: bernard L madoff INC. ATTN, tony TILETNICK REF: to repay your DEPOSIT fr 05070 s to n=.n7i i rntf s. t7sn | | | | | | | | | | | | | | |
| 33795 | 7/11/2005 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 0000000059IB | maturity REF: maturity ticket « nnnn .q | | | | | | | | | | | | | | |
| 33796 | 7/11/2005 | (2,000.00) | Customer | Outgoing Customer Wires | | check PAID »    16779 | | | | 213192 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 7/11/2005 | $   (2,000.00) | CW | CHECK | | | | |
| 33797 | 7/11/2005 | (140,000.00) | Customer | Outgoing Customer Wires | your: JODI our: 0863700192JO | FEDWIRE DEBIT VIA: wash mut bkfa stocREDACTED A/C: IRWIN, carol LIPKINREDACTED REF: TELEHEN F=TAT71 07111BnGC-08C.REDACTED | | | | 313835 | 1L0035 | CAROLE LIPKIN | 7/11/2005 | $   (140,000.00) | CW | CHECK WIRE | | | | |
| 33798 | 7/11/2005 | (350,000.00) | Customer | Outgoing Customer Wires | your: JODI our: 0863600192JO | book TRANSFER DEBIT AIC, STERLING METS, L.P. FLUSHING ny 11368-ORG bernard L madoff 88 5 THIRD aver/ue ne | | | | 233597 | 1KW423 | METS LIMITED PARTNERSHIP SHEA STADIUM | 7/11/2005 | $   (350,000.00) | CW | CHECK WIRE | | | | |
| 33799 | 7/11/2005 | (450,000.00) | Customer | Outgoing Customer Wires | your: JODI our: 0863500192JO | book TRANSFER DEBIT AIC, STERLING METS, L.P. FLUSHING ny 11368- ORG bernard L madoff 88 | | | | 226593 | 1KW254 | STERLING METS LP-FUNDING ACCT PLYRS DEF SLRY OBL | 7/11/2005 | $   (450,000.00) | CW | CHECK WIRE | | | | |
| 33800 | 7/11/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | your: JODI our: 03.53400192.JO | IIJLUXLV    V LiN ULi  IN Li book TRANSFER DEBIT AIC, STERLING METS, L.P. FLUSHING ny 11368- ORB bernard L madoff 8S <; Turan avbrttic me | | | | 313107 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/11/2005 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 33801 | 7/11/2005 | (2,194,561.15) | Customer | Transfers to JPMC 509 Account | your. cap of 05/07/11 OUR. 1082700192JO | book TRANSFER DEBIT A/C: chase bank USA, nu syracuse ny 13206-REF REF ols FUNDING | 3485 | | | | | | | | | | | | | | |
| 33802 | 7/11/2005 | (18,439,616.00) | Investment | Overnight Sweep - Investment | your, 31Y999349\09£ OUR 1924001683ZE | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase 8 co   CQHHIFSCIAL  PAPER | | | | | | | | | | | | | | |
| 33803 | 7/11/2005 | (50,000,000.00) | Investment | Overnight Sweep - Investment | your: ND09711822071110501 dur: 0519201607IN | nassau DEPOSIT taken A/C: bernard L madoff INC. ATTN, tony TILETNICK REF, to ESTABLISH your DEPOSIT fr 0 | | | | | | | | | | | | | | |
| 33804 | 7/11/2005 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | our: 0000000063IB | DEBIT memorandum REF, purchase ofTTMtBT a  nnnnn | | | | | | | | | | | | | | |
| 33805 | 7/11/2005 | (65,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000116IB | PURH Of5 ALE OF JPMORSAN CHASE CP REE PURCKASE OF    CKEMCAL CP. ttpkpt s nnn i f. | | | | | | | | | | | | | | |
| 33806 | 7/12/2005 | 1,367.60 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT INTEREST ON PPINCIPAL OF §13,439,616 AT AIP SAATE=02.j%7X IDR AIP INVESTMENT DATED 07/11/05 AIP wunwnmn wIVE | | | | | | | | | | | | | | |
| 33807 | 7/12/2005 | 5,688.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 0000000116IB | NTEREST REF. INTEREST     COMMERCIAL PA PER TICKET # 000116 | | | | | | | | | | | | | | |
| 33808 | 7/12/2005 | 21,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000101IB | TNTEREST REF. INTEREST TICKET * 000101 | | | | | | | | | | | | | | |
| 33809 | 7/12/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR. 51-071105-23-21 OUR. 4075700193FC | CHIPS CREDIT VIA. BANK OF NEH YORK 10001 B/O: flRST TRUST CORPORATION DENVER, CO 80202-3323 REF. HBNF=JERWARD L MADOFF NEW YORK NY 10022- | | | | 222054 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER REDACTED | 7/12/2005 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 33810 | 7/12/2005 | 180,000.00 | Customer | Incoming Customer Wires | YOUR SWF Of 05/07/12 OUR. 5255900193IS | BOOK TRANSER CREDIT B/O:INV BANK N V MSTERDAM NETHERLANDS BV0OO-0 ORB. SARAN INTERNATIONAL LIMI WIJMHAVEN 5 B REF. FOR | | | | 240987 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 7/12/2005 | $   180,000.00 | CA | CHECK WIRE | | | | |
| 33811 | 7/12/2005 | 870,543.20 | Customer | Incoming Customer Checks | DEP REf#   2989 | DEPOSIT CASH LETTER CASH LETTER 0000002989 WALUS DATE. 07/13    850 ,543 \oWA   1' | | 2266 | | | | | | | | | | | | |
| 33812 | 7/12/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR. OIH NORTH f0RK B OUR. 0 143014.193FF | 1EDWIRE CREDIT VIA. NORTH FORK BANK F3^OX4tAff@EVELLPMENT LLC «inMuTRII=BERNAROLMA dell new york ny 10022- | | | | 265559 | 1RU038 | THE ERVOLINO TRUST DOROTHY ERVOLINO AS TRUSTEE | 7/12/2005 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 33813 | 7/12/2005 | 3,000,000.00 | Customer | Incoming Customer Wires | | B-O/B north tmad- n?i7.E6R74Kic.nnm7.fi | | | | 212327 | 1B0025 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 7/12/2005 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 33814 | 7/12/2005 | 18,439,616.00 | Investment | Overnight Sweep - Return of Principal & Interest | y8J Wtf | nrturn of AIP INVESTMENT principal AIP REDEMPTION of J.P. morgan thaw e m rnk/HM=rTAT paper | | | | | | | | | | | | | | |
| 33815 | 7/12/2005 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 0000000101IB | maturity REF: maturity TICKET r 000101 | | | | | | | | | | | | | | |
| 33816 | 7/12/2005 | 50,004,427.08 | Investment | Overnight Sweep - Return of Principal & Interest | your: NC09971182207120501 OUR: 0519300340Iim | j(f), BERNARD l madoff INC. ATTN, tony TILETNICK REF: to repay your DEPOSIT fr 05071 1 to n ,0717 BtTF ^ 1 87 , | | | | | | | | | | | | | | |
| 33817 | 7/12/2005 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 0000000116IB | maturity REF, maturity        commercial pa per    ticket s nnnn ifi | | | | | | | | | | | | | | |
| 33818 | 7/12/2005 | (220,000.00) | Customer | Outgoing Customer Wires | | check PAID »    16778 | | | | 285690 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/11/2005 | $   (220,000.00) | PW | CHECK | | | | |
| 33819 | 7/12/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, jodi OUR: 0557900193JO | book TRANSFER DEBIT A/C: S & R INVESTMENT company new york ny 10028-0808 ORGBERNARB L madoff 88nacev d n r/ .a"   i t"nnn | | | | 218291 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 7/12/2005 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 33820 | 7/12/2005 | (575,000.00) | Customer | Outgoing Customer Checks | | check paid # 16777 | | | | 289179 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/11/2005 | $   (575,000.00) | PW | CHECK | | | | |
| 33821 | 7/12/2005 | (7,959,613.61) | Customer | Transfers to JPMC 509 Account | your, cap OF 05/07/12 OUR,1047200193JO | V^lILi"rv 1 t/U f fl J/J I I m ni na KEF Wfcr | 3487 | | | | | | | | | | | | | | |
| 33822 | 7/12/2005 | (20,159,725.00) | Investment | Overnight Sweep - Investment | your: 31Y9998506193 our, 1954u01699ze | AIP OVERNIGHT INVESTMENT nmm^Momm chase | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33823 | 7/12/2005 | (45,000,000.00) | Investment | Commercial Paper - Investment | our: 0000000158IB | ref? osfRsaEIJSeoOfgmorgo^ Cp.ttpfft n, nnsiss | | | | | | | | | | | | | | |
| 33824 | 7/12/2005 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | our. 0000001119IB | DEBIT MEMORAMX8I REF. purchase OF TTrKFT ft nnm sq | | | | | | | | | | | | | | |
| 33825 | 7/12/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | your. ND0973893807120S01 our. OS1930172SIN | nassau DEPOSIT taken A/C. bernard l nadoff INC. MFAftIMnR DEPOSIT fro | | | | | | | | | | | | | | |
| 33826 | 7/13/2005 | 1,489.58 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31V9972NS0194 our, 1941002950XP | aip interest payment interest on principal of $20.189.725 ar AIP RATE=02,66X for AIP INVESTMENT dated 07/12/05 AIP REFERENCE=31V9988S06193 EFFECTIVE YIELD- | | | | | | | | | | | | | | |
| 33827 | 7/13/2005 | 3,937.84 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000158IB | NTEREST fSF, INTEREST        commercial pa PFP TTPFFT # nnniE/fi | | | | | | | | | | | | | | |
| 33828 | 7/13/2005 | 21,369.44 | Investment | Certificate of Deposit - Return of Principal & Interest | 0000000116IB | TNTEREST REF. INTEREST ttpkfl n nnm IS | | | | | | | | | | | | | | |
| 33829 | 7/13/2005 | 425,000.00 | Customer | Incoming Customer Wires | your, OIB HELLS fargo our, 0212415194-FF | VTA. wellFfMgO NA 1121000248 B/O. marvin r burton revocable tna REDACTED REF. chase NYC/CTR/BNF-BERNARD l HA deff newe york NY 10C22-A83A/AC- | | | | 306397 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 7/13/2005 $ | 425,000.00 | CA | CHECK WIRE | | | | |
| 33830 | 7/13/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | youi "MET™ | BOOK TRANSFER CREDIT B/O: ELLEN GOLDFARB REDACTED  REF: 1,000,000.00/3X VERIFED/CALL BACK DONE | | | | 265482 | 1G0333 | ELLEN GOLDFARB | 7/13/2005 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 33831 | 7/13/2005 | 8,700,139.13 | Customer | Incoming Customer Checks | dep REF *      2990 | DEPOSIT cash LETTER cash LETTER 8000002990 | | 2267 | | | | | | | | | | | | |
| 33832 | 7/13/2005 | 20,159,725.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31V9998S06193 our. 1932003353XN | return OF AIP INVESTMENT principal AIP redemption OF J.P. KO8GAN PFTASF s r.a m^A/FPPTAT PMPP | | | | | | | | | | | | | | |
| 33833 | 7/13/2005 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 8000000118IB | WWTICKET • 000110 | | | | | | | | | | | | | | |
| 33834 | 7/13/2005 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000158IB | MATURITY REF. MATURITY        COMMERCIAL PA pfr      ttckft * nnm ,8 | | | | | | | | | | | | | | |
| 33835 | 7/13/2005 | 50,004,427.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0973093007130501 OUR 0519400717IN | NASSAU DEPOSIT TAKEN BID. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT ER 05071 3> to <T'nn*^. rnrf t. m7<c. | | | | | | | | | | | | | | |
| 33836 | 7/13/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0701000194JO | BOOK TRANSFER DEBIT AIC. MR, DANIEL S/LNAREDACTED ORGi BERNARD L MADOFF 88 c, THTRn avfmttf me | | | | 240307 | 1S0218 | DANIEL SILNA | 7/13/2005 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 33837 | 7/13/2005 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR WEISFELD OUR, 0701001940 | BOOK TRANSFER DEBIT AIC. BARRY WEISFELD SCARSFIATF vv 1 | | | | 289246 | 1CM584 | BARRY WEISFELD | 7/13/2005 $ | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 33838 | 7/13/2005 | (8,227,535.66) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/07/13 OUR. 1076100194O | BOOK TRANSFER DEBIT AIC. CHASE BANK USA, NA SYRACUSE NY 1320 6> REF REF CDS EUNDTNCt | 3489 | | | | | | | | | | | | | |
| 33839 | 7/13/2005 | (24,459,895.00) | Investment | Overnight Sweep - Investment | YOUR 31Y9998490194 OUR 1944001673ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE g nn mkA/tcTjnAT dadff? | | | | | | | | | | | | | | |
| 33840 | 7/13/2005 | (35,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000155IB | PURH OFTSALE OF JPMORGAN CHASE CP REF. PURCHASE OF    CHEMICAL CP. tcfft o nnm^ | | | | | | | | | | | | | | |
| 33841 | 7/13/2005 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR 0000000116IB | DEBIT MEMORANDUM REF, PURCHASE OF tr'/Itt a, nnm i £ | | | | | | | | | | | | | | |
| 33842 | 7/13/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0974909807130501 OUR 0519401613IN | NASSAU DEPOSIT TAKEN AIC. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 </aY71Q 5E /&jY71 ft T7 atf 1.187> | | | | | | | | | | | | | | |
| 33843 | 7/14/2005 | 1,814.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972941195 OUR, 1951002941XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $24,459,391 AT AIP RATE=02,67X FOR AIP INVESTMENT DATED 07313005 AIP REFERENCE- | | | | | | | | | | | | | | |
| 33844 | 7/14/2005 | 3,062.77 | Investment | Commercial Paper - Return of Principal & Interest | OURs 0000000155IB | INTEREST REF, INTEREST        COMMERCIAL PAPER      TICKET t 000155 | | | | | | | | | | | | | | |
| 33845 | 7/14/2005 | 24,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | OURs 0000000106IB | INTEREST REF, TNTEREST TICKET S 000106 | | | | | | | | | | | | | | |
| 33846 | 7/14/2005 | 500,000.00 | Customer | Incoming Customer Wires | your, OIB us bank minn OUR, 0369307195FF | tmad. 0714117DK     REDACTED | | | | 308986 | 1G0346 | BARBARA GOLDFARB FRED TEPPERMAN TIC | 7/14/2005 $ | 500,000.00 | CA | CHECK WIRE | | | | |
| 33847 | 7/14/2005 | 1,270,054.00 | Customer | Incoming Customer Checks | def REF S      2991 | DEPOSIT cash LETTER cash LETTER 8000002991 L/VALUE DATE. 07/14      450,000 01115      $20,054 | | 2268 | | | | | | | | | | | | |
| 33848 | 7/14/2005 | 24,459,895.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 3^9998498194 our, 1942Q03334XN | return of AIP INVESTMENT PRINCIPAL. AIP REDEMPTION of J.P. MORGAN (Ttasf % m misssH. pspfp. | | | | | | | | | | | | | | |
| 33849 | 7/14/2005 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000155IB | maturity REF, maturity        commercial pa per TICKET * 000155 | | | | | | | | | | | | | | |
| 33850 | 7/14/2005 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000106IB | r^yWtupjty ttpkfl fl nnnnfi | | | | | | | | | | | | | | |
| 33851 | 7/14/2005 | 45,003,984.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0974089807140501 our, 0519500427IN | nassau DEPOSIT taken BIO, bernard L madoff INC. ATTN. tony TTLETNICK REFs to repay your DEPOSIT FR. 05071 3 to 050714 rate. 3 1875 | | | | | | | | | | | | | | |
| 33852 | 7/14/2005 | (10,000.00) | Customer | Outgoing Customer Wires | 0AP6O<F0f95/EJ/i4 | m mm wnow NEW york ny 10014-7850 | | | | 25475 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/14/2005 $ | (10,000.00) | CW | CHECK WIRE | | | | |
| 33853 | 7/14/2005 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0956600195JO | book TRANSFER DEBIT AIC, ESTATE of LILLIAN B STEINBERG REDACTED ORS* bernard L. madoff 88 5 THIRD AVE.. NE | | | | 218404 | 1S0484 | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 7/14/2005 $ | (200,000.00) | CW | CHECK WIRE | | | | |
| 33854 | 7/14/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, NQNSEF OLT< 0956500195JO | m rssf mfn vrw ny mmi | | | | 233778 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 7/14/2005 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 33855 | 7/14/2005 | (3,297,417.82) | Customer | Outgoing Customer Wires | your. nonref auR; 0956400195JO | fedwire DEBIT VIA, hsbc usa REDACTED A/C. hsbc private bank (GUERNSEY) h. IN. mashanda LTMITEO  v io f,ro-5 | | | | 213328 | 1FR047 | MASHANDA LIMITED | 7/14/2005 $ | (3,297,417.82) | CW | CHECK WIRE | | | | |
| 33856 | 7/14/2005 | (4,037,523.23) | Customer | Transfers to JPMC 509 Account | your. cap of 05/07114 OUR. 1169500195O | book TRANSFER OEBIT A/C. chase bank USA, na syracuse ny 13206- REF REF ods FTmding | 3491 | | | | | | | | | | | | | |
| 33857 | 7/14/2005 | (4,240,000.00) | Customer | Outgoing Customer Wires | your, JODI our 0956300195JO | iA^sf nyc 10210000J9 A/C. the bank of bermuda LIMITED hamilton 3EN. one regent market neutral funo hamilton hm 11 bermada REF. TELE TELEBEN bnf tmah | | | | 117559 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 7/14/2005 $ | (4,240,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33858 | 7/14/2005 | (18,177,505.00) | Investment | Overnight Sweep - Investment | your. 31Y9998503195 our, 195400167RZE | AIP overnight INVESTMENT ffilm jm0rgan chase | | | | | | | | | | | | | | |
| 33859 | 7/14/2005 | (20,000,000.00) | Investment | Commercial Paper - Investment | our, 0000000141IB | purh OFISALE of jpmorgan chase cp REF, purchase of chemical CP. ttcfft t nnn ii | | | | | | | | | | | | | | |
| 33860 | 7/14/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your. ND0976829707140501 our, 0519501595IN | nassau DEPOSIT taken aT'.ber''riTiLeTNICeff inc. | | | | | | | | | | | | | | |
| 33861 | 7/14/2005 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | our, 0000000110IB | Wtplch11duof TICKET i oooiio | | | | | | | | | | | | | | |
| 33862 | 7/15/2005 | 300,000.00 | Customer | Incoming Customer Wires | yoif 0'IB73''W/1S | IOOK TRANSFER CREDIT I/O. LORI mchemla REDACTED REF. /BNF/TO IENEFIT the acct of al exandre a LORI chemla ACCTREDACTED | | | | 284362 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 7/18/2005 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 33863 | 7/15/2005 | 300,000.00 | Customer | Incoming Customer Wires | YOUR, 0/1 greater bav OUK 048750719kEF | FEDWIRE CREDIT VIA. greater IAV IANK,N.A. B] ww ka**be c'u RER chase NYC/CTK/E)NF=IERNARD L ma doff new york nv 10022-4834/AC-0000 00000400 RFB=0/B | | | | 270178 | 1ZB329 | ROBERT E COURSON AND KATHERINE COURSON JT WROS | 7/15/2005 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 33864 | 7/15/2005 | 659,587.00 | Customer | Incoming Customer Wires | your, O/B CITIBANK nyc our 0175203196FF | FEDWIRE CREDIT VIA: CITIBANK REDACTED B/O: FREDERICK KONIGSBERG )&F: chase NYC/CTR/TNF-IERNARD L ma doff NEW york nv 10022-4834/AC-0000 | | | | 265489 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 7/15/2005 | $ 659,587.00 | CA | CHECK WIRE | | | | |
| 33865 | 7/15/2005 | 950,000.00 | Customer | Incoming Customer Wires | y8fI mb>MEm | rat imn/vn 11 | | | | 202278 | 1CM111 | THE LEEDS PARTNERSHIP C/O LILO LEEDS | 7/15/2005 | $ 950,000.00 | CA | CHECK WIRE | | | | |
| 33866 | 7/15/2005 | 1,332,640.00 | Customer | Incoming Customer Checks | DEP REF #    2992 | DEPOSIT CASH LETTER CASH LETTER 0000002992 LVALUE. DATE. 07/15     1,200,000 07/18     127,640 07/119 4,900 07120 100 | | 2269 | | | | | | | | | | | | |
| 33867 | 7/15/2005 | 18,177,505.00 | Investment | Overnight Sweep - Return of Principal & Interest | Y8if | RETURN OF AIP INVESTMENT PRINCIPAL. AIP REDEMPTION OF J.P. MORGAN PFfASF * m /YAA-IFReTAT   PAPFP | | | | | | | | | | | | | | |
| 33868 | 7/15/2005 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000141IB | MATURITY MATURTTYket • 0001^™ PA | | | | | | | | | | | | | | |
| 33869 | 7/15/2005 | 40,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000001131IB | iREfmiMTY | | | | | | | | | | | | | | |
| 33870 | 7/15/2005 | 45,003,984.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0976829707150501 OUR, 051960052EN | NASSAU DEPOSIT TAKEN B/o BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF TO REPAV YOUR DEPOSIT fft 05071 | | | | | | | | | | | | | | |
| 33871 | 7/15/2005 | (37,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 078380019630 | REDACTED AJC. THE CHARLOTTE M.MARDEN IRRE.IN REDACTED REF. TELEBEN com     a o i n'; | | | | 218284 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 7/15/2005 | $ (37,000.00) | CW | CHECK WIRE | | | | |
| 33872 | 7/15/2005 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 078370019630 | CHIPS DEBIT iW™ ^u ■ VcMWvFAMLY FOUNDATION REF. TELEBEN' | | | | 117826 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 7/15/2005 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 33873 | 7/15/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 078360019630 | FEDWIRE DETSIT VIA, BK AMER NYC 1026009593 A/C BANK OF AMERICA NA NJ NEW YORK NY 10036-6710 REF. TELEBENIMAD. 0715BTOGCOTC003372 | | | | 241026 | 1O0015 | ODD INVESTMENT LP C/O DANIEL SILNA | 7/15/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 33874 | 7/15/2005 | (2,410,333.53) | Customer | Transfers to JPMC 509 | YQUK, cap of 05/07/15 our, 1520900196JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA SYRACUSE NY 13206 REF: REF- CDS FUNDING | 3493 | | | | | | | | | | | | | | |
| 33875 | 7/15/2005 | (4,995,975.28) | Customer | Outgoing Customer Wires | your, nonref OUR 07835001963O | book TRANSFER DEBIT AIC, 064198058 | | | | 117537 | 1EM471 | ESTATE OF ELAINE S FOX MARTIN S & JULIE FOX AS EXEC C/O FOX & FOX | 7/15/2005 | $ (4,995,975.28) | CW | CHECK WIRE | | | | |
| 33876 | 7/15/2005 | (18,947,033.00) | Investment | Overnight Sweep - Investment | Y8fI mmmw | ffi MMrfFmm chase s m m''//i/ET7s&T paper | | | | | | | | | | | | | | |
| 33877 | 7/15/2005 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | our. 0000000126IB | Oebtt memorandum ref, purchase of ticket # nnn 96 | | | | | | | | | | | | | | |
| 33878 | 7/15/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0976525007150501 OUR, 0519601607IN | nassau DEPOSTT taken A/C. bernard L madoff INC. ATTN. TONY TTLETNICK REF. to ESTABLISH your DEPOSIT fr 0^'/m'^ m n';n7ifi nnte t. 167u | | | | | | | | | | | | | | |
| 33879 | 7/15/2005 | 25.00 | Customer | Incoming Customer Wires | your, pfs of 05/07/15 our' 0158300196FO | book TRANSFER CREDIT B/O: LORI B chemlaREDACTED REF, BNFBNFITO benefit the account of alexandre lori CHEMLA, 125 e 72 N=uR e21, account s-mn-nivx idix te O- | | | | 308144 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 7/18/2005 | $ 25.00 | CA | CHECK WIRE | | | | |
| 33880 | 7/15/2005 | 1,348.16 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9972953196 our. 1961002953XP | AIP INTEREST payment INTEREST on PRINCIPAL of $18,177,505 at AIP RATE-Q2.07X for AIP INVESTMENT dated 07/14/05 AIP REFERENCE-31Y9998503195 | | | | | | | | | | | | | | |
| 33881 | 7/15/2005 | 1,750.15 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000141IB | interest REF, interest     commercial pa PER TICKET • 000141 | | | | | | | | | | | | | | |
| 33882 | 7/15/2005 | 24,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000131IB | interest REF, interest • 000131 | | | | | | | | | | | | | | |
| 33883 | 7/15/2005 | 150,000.00 | Customer | Incoming Customer Wires | YOUR, swf of OS/07/1S OUR' S089100196JD | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC OUTG NEW YORK NY 10013 ORG:REDACTED MELVIN B NESSEL TTEE MELVIN B | | | | 203295 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 7/15/2005 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 33884 | 7/15/2005 | 4,263.09 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9972932199 OUR 1991002932XP | A1P INTEREST payment INTEREST on PRINCIPAL of *18,947,033 at AIP RATE*02.70X for | | | | | | | | | | | | | | |
| 33885 | 7/18/2005 | 15,910.64 | Customer | Incoming Customer Wires | YOU*. MT0507160015508 our, 013871319YFF | FEDWIRE CREDIT VTA. manufacturers a TRADERS TRUST 1022000046 B/O, STERLING EQUITIES (WTC)S NYC/CTR/BHF-IESNASB L ma nnn wmnmm'' | | | | 185630 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/18/2005 | $ 15,910.64 | CA | CHECK WIRE | | | | |
| 33886 | 7/18/2005 | 34,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000063IB | INTEREST REF. INTEREST | | | | | | | | | | | | | | |
| 33887 | 7/18/2005 | 307,024.25 | Customer | Incoming Customer Checks | dep ref =    2993 | DEPOSIT cash LETTER cash LETTER 0000002993 *VALUE DATE, 07/18     290,000 07/19     24 07/20     15.98007121     1 020 | | 2270 | | | | | | | | | | | | |
| 33888 | 7/18/2005 | 500,000.00 | Customer | Incoming Customer Wires | YOUR, O/B CITY NB OF F OUR, 028201319FF | FEDWIRE CREDIT VIA, CITY NATIONAL BANE OF FLORIDA /REDACTED B/O. SBD INC MIAMI, FL 33176-1700 REF, /CHASE NYC/CTR/BNF-BERNARD L m DOFF | | | | 226858 | 1S0243 | STEVEN SCHIFF | 7/18/2005 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 33889 | 7/18/2005 | 18,947,033.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y999B<i8519S OUR, 19620D3329XN | RETURN OF AIP INVESTMENT PRINCIPAL. AIP REDEMPTION OF J.P. MORGAN CHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 33890 | 7/18/2005 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00DODDDD63IB | MATURIYY REF, MATURITY nrWT * nnnnLT | | | | | | | | | | | | | | |
| 33891 | 7/18/2005 | 55,014,609.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0978525D0718D5DI OUR, 0519900717IN | NASSAU DEPOSIT TAKEN Wo immm pdft ffi 05071 | | | | | | | | | | | | | | |
| 33892 | 7/18/2005 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 05/07/18 OUR, Q9Q400Q1993O | CHIPS DEBIT VIA, WACHOVIA BANK NATIONAL ASSOCIA. 05D9 A-C, ROYAL BANK OF SCOTLAND INTL L ST. HELIPAR JERSEY, CHANNEL ISLANDS 3EN. | | | | 311718 | 1FR078 | EB TTEES LIMITED MADO 1/1/5/JP P O BOX 154 WHITELEY CHAMBERS DON STREET ST HELIER JERSEY | 7/18/2005 | $ (10,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 Id | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33893 | 7/18/2005 | (4,025,137.39) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF D5/D7:18 OUR, 1361600199IO | BOOK TRANSFER DEBIT A/C. CHASE BANK USA, NA SYRACUSE NY 13206-RFF REF JDS EUNDTNG | 3495 | | | | | | | | | | | | | |
| 33894 | 7/18/2005 | (15,898,541.00) | Investment | Overnight Sweep - Investment | Y8up> mmuw | AIP/OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE e m MMMPB'tAi papfR | | | | | | | | | | | | | | |
| 33895 | 7/18/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, NDD9798682071I8D5DI OUR, 0519901545IN | »to ii x» inc. ATTN, T0SY TILETNICK REF 'TO ESTABLISH YOUR DEPOSH FR D 50718 TO 050719 RATE 3 1875 | | | | | | | | | | | | | | |
| 33896 | 7/18/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, ODOODOOD06IB | iljscfiroF TICKET * DOO006 | | | | | | | | | | | | | | |
| 33897 | 7/19/2005 | 1,179.14 | Investment | Overnight Sweep - Return of Principal & Interest | vdar 31V9972913200 our, 2001002913XP | AIP INTEREST payment INTEREST on PRINCIPAL of $15,898,541 at AIP RATE-02.67X for AIP INVESTMENT dated 07:18:05 AIP REFERENCE-31V999850319F | | | | | | | | | | | | | | |
| 33898 | 7/19/2005 | 2,500.00 | Customer | Incoming Customer Wires | Your, 2-071805-3-3 OUR, 415580020FC | CHIPS CREDIT VTA,. bank of new york 10001 BIO, FIRST TRUST CORPORATION DENVER, co 80202-3323 REF: NBNF-BERNARD L madoff new york NY 10022-4834/AC- | | | 302580 | 1CM235 | | NTC & CO. FBO PHILIP DATLOF REDACTED | 7/19/2005 $ | 2,500.00 | CA | CHECK WIRE | | | | |
| 33899 | 7/19/2005 | 31,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000001119IB | INTEREST REF, INTEREST ticket a nmn iq | | | | | | | | | | | | | | |
| 33900 | 7/19/2005 | 66,990.17 | Customer | Incoming Customer Wires | your, MT05071900546S OUR, D4443O3Z00FF | FEDWIRE CREDIT VTA: manufacturers S traders TRUST 1022000046 BIO, STERLING EQUITIES GREAT nock NY11021 REF.chase NYC/CTR/BNF-BERNARD L ma doff book TRANSFER: CREDIT BIO, CITIGROUP GLOBAL MKTS INC oatg new york NY 10013- ORQREDACTED MELV TN Jb NESSEL TTEE MELVTN B NESSEL rev tr | | | 226599 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/20/2005 $ | 66,990.17 | CA | CHECK WIRE | | | | |
| 33901 | 7/19/2005 | 150,000.00 | Customer | Incoming Customer Wires | your, swT of 05/07/19 OUR 5996300260ID | | | | 308495 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 7/20/2005 $ | 150,000.00 | CA | CHECK WIRE | | | | |
| 33902 | 7/19/2005 | 339,347.31 | Customer | Incoming Customer Checks | DEP ref #   2995 | DEPOSIT cash LETTER cash LETTER 0000002995 | | 2271 | | | | | | | | | | | | |
| 33903 | 7/19/2005 | 3,594,803.10 | Customer | Incoming Customer Checks | dep REF #    .2994 | DEPOSIT cash LETTER cash LETTER 0000002994 LVALUE DATE, 07/19    55,891 07/20    2,131,656 07/21    1,322,941 07/22    84,315 | | 2272 | | | | | | | | | | | | |
| 33904 | 7/19/2005 | 15,898,541.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9985033199 OUR, 1992003313XN | retum of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan CHASE * GO COMMERT4I.  PAPER. | | | | | | | | | | | | | | |
| 33905 | 7/19/2005 | 50,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000119IB | maturity REF. maturity ttpfut n nmn i o | | | | | | | | | | | | | | |
| 33906 | 7/19/2005 | 50,004,427.08 | Investment | Overnight Deposit - Return of Principal & Interest | Y"L? ™0n190501 | NASSAU DEPOSIT TAKEN BID, BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO REPAV YOUR DEPOSIT FR 05071 S TO 05071 9 RATE 3.1875 | | | | | | | | | | | | | | |
| 33907 | 7/19/2005 | (39,500.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 0780000200JO | FEDWIRE DEBIT VIA, ORITANI rvgs bk NJ REDACTED AIC, marc LIPKIN REDACTED REF TELEBEN FvUD 0719BJQGC03C002395 | | | 268902 | 1L0093 | | MARC LIPKIN | 7/19/2005 $ | (39,500.00) | CW | CHECK WIRE | | | | |
| 33908 | 7/19/2005 | (50,000.00) | Customer | Outgoing Customer Wires | VOUR JODI our, 0779900200JO | CHIPS DEBIT VIA. bane of HEW york 10001 A/c. bank of NEW york huntington ABA-021410637 REDACTED REF. TELEBEN ssn REDACTED FEDWIRE DEBIT VIA, tv natl bk la REDACTED AIC. | | | 10993 | 1S0300 | | JO ANN SALA AND JOSEPH KELLY JT WROS | 7/20/2005 $ | (50,000.00) | CW | CHECK WIRE A/O 7/19 | | | | |
| 33909 | 7/19/2005 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 0779700200JO | WILLIAM CHAISREDACTED "FDTD71^"I7NGT03C0/72343 FEDWIRE DEBIT VIA, tv natl bk la REDACTED | | | 311704 | 1C1294 | | WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 7/19/2005 $ | (100,000.00) | CW | CHECK WIRE | | | | |
| 33910 | 7/19/2005 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0779800200JO | IvferEf"»etu""REDACTED REF. TELEBENmME/IE34 R/UD 0719BJ0GC05C002394 | | | 112545 | 1C1027 | | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 7/19/2005 $ | (100,000.00) | CW | CHECK WIRE | | | | |
| 33911 | 7/19/2005 | (204,034.71) | Customer | Outgoing Customer Wires | YOUR, goodman our, 0779600200JO | CHIPS DEBIT VIA.bbsbc bank usa REDACTED    PEm s ABBEY GOODMAN | | | 117348 | 1CM787 | | THE JEROME GOODMAN CHILDREN'S GRAT #1 C/O KEVIN GOODMAN | 7/19/2005 $ | (204,034.71) | CW | CHECK WIRE | | | | |
| 33912 | 7/19/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/01119 mw mi cKumnnTn | bddk TRANSFER DEBIT Air  mmnnnnnn*.*.ro*.->>j | | | 233541 | 1G0309 | | HERMEN GREENBERG C/O SOUTHERN ENGINEERING | 7/19/2005 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 33913 | 7/19/2005 | (650,000.00) | Customer | Outgoing Customer Wires | your, jodi our 0779400200JO | FEDWIRE DEBIT VIA, city NB df FLA 1066004361 aic. schiff family hldgs.nevada ltd j*t-TrELeben | | | 186088 | 1S0363 | | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 7/19/2005 $ | (650,000.00) | CW | CHECK WIRE | | | | |
| 33914 | 7/19/2005 | (1,143,204.00) | Customer | Outgoing Customer Wires | your, jodi OUR 0119300200JO | VAI* comfo ed REDACTED aic, ozzie silna a wendy silna REDACTED REF, bnf-the SILNA family intervivo S TRUST IMAD  0119BIOGC05C002392 | | | 269382 | 1ZB227 | | SILNA INVESTMENTS LTD LP | 7/19/2005 $ | (1,143,204.00) | CW | CHECK WIRE | | | | |
| 33915 | 7/19/2005 | (3,512,095.45) | Customer | Transfers to JPMC 509 Account | your, cap of 05/01119 our, 1302900200JO | CWWn, na syracuse ny 13206- ref REF cds F''TNDING | 3497 | | | | | | | | | | | | | |
| 33916 | 7/19/2005 | (6,000,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 0119200200JO | Vrfl clRCe sd 112223S821 iiknnn m8 ™SILNA REF, bnf-the silna family intervivo S TRUST mVdD 0s09BlQGC05C00239t | | | 11015 | 1S0443 | | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 7/19/2005 $ | (6,000,000.00) | CW | CHECK WIRE | | | | |
| 33917 | 7/19/2005 | (15,916,730.00) | Investment | Overnight Sweep - Investment | your, 31V9993484200 our, 2004001613ze | AIP OVERNIGHT investment AIP purchase of J.P. MORGAN chase » co. commercial paper. | | | | | | | | | | | | | | |
| 33918 | 7/19/2005 | (43,000,000.00) | Investment | Overnight Deposit - Investment | | nassau deposit taken aic bewjard I madofT inc. aEFn,t0onEytAifc/SnIykiur deposit fr 0 smlo Tn nernn path t. i'n | | | | | | | | | | | | | | |
| 33919 | 7/19/2005 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | dur, 0000000103IB | debit MEMORANDUM REF, purchase df TiivvT t nnmm | | | | | | | | | | | | | | |
| 33920 | 7/20/2005 | 1,176.07 | Investment | Overnight Sweep - Return of Principal & Interest | y0uJ 20W» | TOPI AraNaIoAaI-02.66X fdr AIP INVESTMENT dated 07/19/05 AIPREFERENCE=31V9998484200 EFFECTIVE YIELD-02.70X, EFFECTIVE YIELD TS compounding cf | | | | | | | | | | | | | | |
| 33921 | 7/20/2005 | 28,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our 0000000116IB | NTEREST TICKET: 000116 | | | | | | | | | | | | | | |
| 33922 | 7/20/2005 | 161,700.00 | Customer | Incoming Customer Checks | dep ref «    2997 | KVALUE DATE, 07/21    151,700 07122    9400 07125    600 | | 2273 | | | | | | | | | | | | |
| 33923 | 7/20/2005 | 255,000.00 | Customer | Incoming Customer Wires | your, OIB cy natl bk L our, 0535907201FF | FEDWIRE CREDIT VIA CITY national BANK 3122016066 BID, the UMCYCLE TRADING company hold mail 1 671/THEREStA leahm stevenson Con L/1UR2/-F-1 MAD | | | 11039 | 1U0021 | | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 7/21/2005 $ | 255,000.00 | CA | CHECK WIRE | | | | |
| 33924 | 7/20/2005 | 300,000.00 | Customer | Incoming Customer Wires | your, O'B wells fargo our- 0198007201FF | FEDWIRE CREDIT VIA: WELLS fargo na 1121000248 mm® kmKoRbt mn REF. chase NYC/CTR/BNF=BERNARD L ma doff new york ny 10022- | | | 268888 | 1EM030 | | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 7/21/2005 $ | 300,000.00 | CA | CHECK WIRE | | | | |
| 33925 | 7/20/2005 | 390,000.00 | Customer | Incoming Customer Wires | your, O'B colonial ban our, 0515607201FF | FEDWIRE CREDIT VIA. colonial Bank N.A. REDACTED REF. chase NYC/CTR/BNF=BERNARD L MA doff new york ny 10022-48347AC-0000 I A FAD 0720C758COO0155 | | | 305474 | 1CM248 | | JOYCE G BULLEN | 7/21/2005 $ | 390,000.00 | CA | CHECK WIRE | | | | |
| 33926 | 7/20/2005 | 2,576,000.00 | Customer | Incoming Customer Checks | your. O'B bk of nyc our, 3833300201FC | CHIPS CREDIT VIA, bank of new york IP501 bank of new york 1-914-694-40208REF. NBBK=BERNARD L MADOFF NEW YORK NY 10022-4634/AC-0000000001400 BNF-RETURN OF AIP INVESTMENT PRINCIPAL AIP- | | | 25543 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 7/20/2005 $ | 2,576,000.00 | CA | CHECK WIRE | | | | |
| 33927 | 7/20/2005 | 15,916,730.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9998484200 OUR: 2002003336XN | REDEMPTION OF J.P. MORGAN PHAW a m iTWA/tOPTAT . PAPER | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33928 | 7/20/2005 | 43,003,732.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0981654007200501 OUR 0520100415IN | NASSAU DEPOSIT TAKEN BID, BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05071 9 TO 050720 RATE, 3.1250 | | | | | | | | | | | | | | |
| 33929 | 7/20/2005 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Investment | OUR, 0000000116IB | MATURITY REF. MATURITY TICKET 000116 | | | | | | | | | | | | | | |
| 33930 | 7/20/2005 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0713400201JO | CHIPS DEBIT VIA. BARCLAYS BANK PLC 10257 A/C. BARCLAYS BANK PLC LONDON EC3 NEJJ ENGLAND BEN. CHELA LIMITED REF. REF-SORT CODE,20-35-32 | | | 277864 | 1FR056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 7/20/2005 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 33931 | 7/20/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR, 0713300201JO | CHIPS DEBIT VIA, CITIBANK 100,008 A/C. ALTOUR INTERNATIONAL NEW YORK, NY 10020 CCM f:'FAZA | | | 117267 | 1A0135 | | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 7/20/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 33932 | 7/20/2005 | (1,237,374.73) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/07/20 OUR, 0678600Z01JO | JOIN. UZWUJHH BOOK TRANSFER DEBIT A/C. CHASE BANK USA NA SYRACUSE NY 13206- DT7T7 DT7T7 pfic T7T T-TnTATn | 3499 | | | | | | | | | | | | | |
| 33933 | 7/20/2005 | (17,070,347.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9996500Z01 OUR 2014001661ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 m  mSMMERCTAT. PAPER | | | | | | | | | | | | | | |
| 33934 | 7/20/2005 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUR: 0000000123IB | DEBIT MEMORANDUM REF. PURCHASE OF TICKET i 00017.3 | | | | | | | | | | | | | | |
| 33935 | 7/20/2005 | (46,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0983760607200501 OUR, 05Z0101417IN | NASSAU DEPOSIT TAKEN A/C. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 'n7on Tn n'n7oi rate i n'n | | | | | | | | | | | | | | |
| 33936 | 7/21/2005 | 1,247.08 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y99/29222Z01 OUR, 20210029Z2XP | AIP IN (ERESl PAYMENT INTEREST ON PRINCIPAL OF $17,070,347 AT AIP rato:02,FOR AIP INVESTMENT DATED 07/20/05 AIP REFERENCE-31Y9998500201 | | | | | | | | | | | | | | |
| 33937 | 7/21/2005 | 31,111.11 | Investment | Certificate of Deposit - Return of Interest | OUR, 0000000110IB | TICKET * OOO0IO | | | | | | | | | | | | | | |
| 33938 | 7/21/2005 | 400,000.00 | Customer | Incoming Customer Wires | YOUR. 20203807 OUR, 0549602202FF | FEDWIRE CREDIT via, COMERICA BANK 1121137522 &ofWo REE CHASE/NYC/CTR/BNF-BERNARD L ma DOFF/NEW YORK NY 10022-48334/AC-0000 00001400 RFB- | | | 240373 | 1ZA355 | | LEON I & MIKKI L FINK FAMILY TRUST | 7/22/2005 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 33939 | 7/21/2005 | 409,000.00 | Customer | Incoming Customer Checks | DEP REF S     2998 | DEPOSIT CASH LETTER "s:"S2"9   387,000 | | 2274 | | | | | | | | | | | | |
| 33940 | 7/21/2005 | 905,000.00 | Customer | Incoming Customer Wires | V"WljBAsCRODDIanREZA N.A. 1026000593 bifVeRaSpRnvgatmDem09(1r0"nh5llc REF, CHASE NYC/CTR/BNF-BERNARD L MA. DOFF NEW YORK NY BOOK TRANSFER BID. INTERNAL ACCOUNTS POOOS c < REDACTEO< ORG: REDACTED JEROME AND ANNE C FISHER | | | 25434 | 1K0167 | | KAY INVESTMENT GROUP LLC | 7/21/2005 | $ 905,000.00 | CA | CHECK WIRE | | | | |
| 33941 | 7/21/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR. OSI OF 05/07/21 OUR, 0061400202ES | REDACTED CREDIT '0'Y78 SUBURBAN FEDERAL SAVINGnsf. chase nyc/cwbnf-bernard l ma doff new york ny 10022-4834/ac-oooo ("''11 ofb-o/b citv suburba bbi-i tMad | | | 218888 | 1F0155 | | JEROME FISHER AND ANNE FISHER J-T WROS | 7/21/2005 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 33942 | 7/21/2005 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR, O/B CITY SUBURBA | FEDWIRE CREDIT via, O'B CITY SUBURBAN FEDERAL | | | 284171 | 1M0241 | | MARTIN S BERGER ROBERT MARTIN COMPANY LLC | 7/21/2005 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 33943 | 7/21/2005 | 17,070,347.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31y9998500201 OUR. 2012003329xn | return of aIp Investment principal AIP redemption of j.p. morgan chase 8 co   commercial paper | | | | | | | | | | | | | | |
| 33944 | 7/21/2005 | 46,003,993.06 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, nc0983760607210501 our. 0520200471in | mmc = inc. attn. tony tiletnick ref to REPAY your deposit fr 05072 n tO mn7?i rate 3 i7nn | | | | | | | | | | | | | | |
| 33945 | 7/21/2005 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000110IB | MATURITY ref, MATURITY | | | | | | | | | | | | | | |
| 33946 | 7/21/2005 | (150,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 0666700202jo | VIMAnk REDACTED  aicp james marden and iris zurawenREDACTED  ref. teleben ccm   non"i"" | | | 25464 | 1M0024 | | JAMES P MARDEN | 7/21/2005 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 33947 | 7/21/2005 | (175,000.00) | Customer | Outgoing Customer Wires | your, jodi our 0666600202jo | chips debit VIA. HSBC bank USA 10108 MaiIWyEiC533- 69,1 ref, teleism | | | 242405 | 1J0057 | | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 7/21/2005 | $ (175,000.00) | CW | CHECK WIRE | | | | |
| 33948 | 7/21/2005 | (934,596.67) | Customer | Transfers to JPMC 509 Account | your, CAP of 05/07/21 OUR 0796100202jo | hook transfer delhi A/C. chase bank usa, na | 3501 | | | | | | | | | | | | | |
| 33949 | 7/21/2005 | (18,127,763.00) | Investment | Overnight Sweep - Investment | your. 31I9999t<*772CI2 our, 20240IIl57=E | AIPovernight investment AIP purchase of j.p. morgan chase a m mk/ik/iTJ8/TAT paper | | | | | | | | | | | | | | |
| 33950 | 7/21/2005 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | our, 0000000096I8 | Debit memorandum ref of tipket fi nnnno6 | | | | | | | | | | | | | | |
| 33951 | 7/21/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | your, nd0986189607210501 our 0520201355in | nassau deposit taken A/c. bernard l madoff inc. attn. tony tiletnick ref. to establish your deposit fr 0 0 | | | | | | | | | | | | | | |
| 33952 | 7/22/2005 | 1,339.44 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99729942Z01 OUR, 20310028942XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 418,127.763 AT AIP KATE>@j2.66% FOR AIP INVESTMENT DATED 07/21/05 AIP | | | | | | | | | | | | | | |
| 33953 | 7/22/2005 | 28,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000126IB | rktl''ihrest | | | | | | | | | | | | | | |
| 33954 | 7/22/2005 | 47,900.00 | Customer | Incoming Customer Checks | YOUR. 51-072105-20-8 OUR, 4527000203FC | CHIPS CREDIT vta. BANK OF mew YORK 10001 BIO, FIRST TRUST CORPORATION DENVER, CO 80202-3323 R/kk>itofiis FIRST TRUST CORPORATION DENVER, CO | | | 262869 | 1ZR090 | | NTC & CO. FBO ARGANEY L LUCAS JR REDACTED | 7/22/2005 | $ 47,900.00 | CA | CHECK WIRE | | | | |
| 33955 | 7/22/2005 | 1,040,000.00 | Customer | Incoming Customer Checks | DEP REF =     2999 | DEPOSIT CASH LETTER CASH LETTER 0000002999  *value date,. 07/22      795,000 07/25      245,000 | | 2275 | | | | | | | | | | | | |
| 33956 | 7/22/2005 | 18,127,763.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998477202 OUR, 2022003300XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE t co. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 33957 | 7/22/2005 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000126IB | MATURITY REF. MATURITY ttpkfi i mnm ?fi | | | | | | | | | | | | | | |
| 33958 | 7/22/2005 | 50,004,427.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0986189607220501 OUR, 0520300661IN | NASSAU DEPOSIT TAKEN aTN, berNVrdTiLeTNtdCt=ff inc. RERO       DEPOSIT FR 05072 | | | | | | | | | | | | | | |
| 33959 | 7/22/2005 | (237,830.62) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/07/22 OUR. 114030020JO | mm wfca | 3503 | | | | | | | | | | | | | |
| 33960 | 7/22/2005 | (16,157,314.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998504203 OUR, 2034001688ZE | AIP OVERNIGHT INVESTMENT AIP PUACHSE OF J.P. MDRGAn CHASE 8 CO  COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 33961 | 7/22/2005 | (48,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND098&373807220501 OUR, 0520315611N | NASSAU DEPOSIT TAKEN AjC, BERNARD L MADOFF inc. ATTN. TONY TILETNICK | | | | | | | | | | | | | | |
| 33962 | 7/22/2005 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | our, 0000000121IB | RE722noeE0^'2SSW.f2''^OSIT fi 0 debit nemorandum ref: purchase of ticket 1 000121 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33963 | 7/25/2005 | 3,568.08 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972933206 OUR, 2061002933xp | Aip INTeRESt PAyMeNt interest on penncipal of $16,157,314 at AIP RATE-02.65% for AIP investment dated 07/22/05 AIP reference-31y9998504203 effective yield-02.68s. effective | | | | | | | | | | | | | | |
| 33964 | 7/25/2005 | 37,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 00000001106b | INTEREST ref: INTEREST TICKET 1 000106 | | | | | | | | | | | | | | |
| 33965 | 7/25/2005 | 72,500.00 | Customer | Incoming Customer Wires | your, 2065b0415txc | electronic funds transfer ORIG EcMffluwm co entry dexer:payments  sec,ccd tracei/021000025804158 eed/050725 ind id:madoff end nameibernard L. madoff NTEK^HADOFF | | | 217993 | 1EM431 | | CROESUS XIV PARTNERS | 7/25/2005 | 72,500.00 | CA | CHECK WIRE | | | | |
| 33966 | 7/25/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: swf of 05/07125 our, 6415000206t8 | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LL BOSTON MA 02109-3614 ORG: REDACTED IRWIN LIPKIN OGB: NATIONAL | | | 233641 | 1L0035 | | CAROLE LIPKIN | 7/25/2005 | 100,000.00 | CA | CHECK WIRE | | | | |
| 33967 | 7/25/2005 | 100,000.00 | Customer | Incoming Customer Wires | your, ODB whitney na OUR: 0493307206ff | fedwire credit loiso/ IW7 NATIONAL BANK B/O: judie boxill REDACTED ref: chase nyc/ctr/bnf-bernard L ma doff new york NY 10022-4834/AC-oooo mm WiMo1vb1/=x imad: electronic funds tran orig cd name:camus atm an ORIG id:1751838471 desc date,co entry OESCRPAYMENTS SEC,CCO TTRACEL021000025804161 EED129/50725 IND | | | 267135 | 1ZB055 | | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/25/2005 | 100,000.00 | CA | CHECK WIRE | | | | |
| 33968 | 7/25/2005 | 143,000.00 | Customer | Incoming Customer Wires | your, 2065b0415lxc | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | | | 289259 | 1EM400 | | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 7/25/2005 | 143,000.00 | CA | CHECK WIRE | | | | |
| 33969 | 7/25/2005 | 1,185,035.60 | Customer | Incoming Customer Checks | OEP SEF 1     3000 | DEPOSIT cash LETTER cash LETTER 0000003000 **VALUE DATE, 07/26     1,097,355 07197         8  rfn | | 2276 | | | | | | | | | | | | |
| 33970 | 7/25/2005 | 16,157,314.00 | Investment | Overnight Sweep - Return of Principal & Interest | YQUS-.31Y9998504203 our, Z0320033=SQXN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.p. MORGAN cnref ft m mrlk/iFRrsAT nurfu | | | | | | | | | | | | | | |
| 33971 | 7/25/2005 | 48,012,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0988373807250501 our, 0520600729fN | nassau DEPOSIT taken BIO, bernard L madoff INC. ATTN, tony TTLETNICK REF: to repay your DEPOSIT FR 05072 2 to 050125 rate 3.1250 | | | | | | | | | | | | | | |
| 33972 | 7/25/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 000000010611B | FUnurty | | | | | | | | | | | | | | |
| 33973 | 7/25/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP of 05/07/25 our, 0590200206JO | VHAPISbAsKBIOf america N.A. 10959 AJC, bank of america N.A NJ NEW york ny 10036-6710 BEN Fed A.DAIBES REDACTED | | | 282005 | 1CM566 | | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 7/25/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 33974 | 7/25/2005 | (2,885,764.45) | Customer | Transfers to JPMC 509 Account | your, cap of 05/07/25 our, 1079100206JO | TRANSFER DEBIT REF REF- cds FUNDING | 3505 | | | | | | | | | | | | | |
| 33975 | 7/25/2005 | (16,506,851.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998478205 OUR, 2064001667ZE | AiP overnight INVESTMENT AIP purchase of tp. morgan chase I CO. commercial PAPER. | | | | | | | | | | | | | | |
| 33976 | 7/25/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | your, N00989950307250501 OUR 0520601529LN | nassau DEPOSIT taken aEn,berNyrTiLeTNtC(kff inc. REF- to ESTABLISH your DEPOSIT fi 0 50125 to 050726 rate 31815 | | | | | | | | | | | | | | |
| 33977 | 7/25/2005 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 00000000661B | DEBIT memoranduu REF- purchase of oCKET I  000066 | | | | | | | | | | | | | | |
| 33978 | 7/26/2005 | 1,219.67 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972919207 our, Z071002919XP | AIP INTEREST payment INTEREST on PRINCIPAL of #16,506,851 at AIP RATE-02.66X for AIP INVESTMENT dated 07/25/05 AIP REFERENCE-31Y9998478206 | | | | | | | | | | | | | | |
| 33979 | 7/26/2005 | 28,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 00000001031B | INTEREST REF, INTEREST TICKET * OOOIItm | | | | | | | | | | | | | | |
| 33980 | 7/26/2005 | 32,687.40 | Customer | Incoming Customer Wires | YOUR, S1-07ZS0S-18-1S OUR, 43S810020TFC | CHIPS CREDIT VIA. bank of NEW york 10001 BIO, FIRST TRUST CORPORATION DENVER, co 80202-3323 REF, NBNF-BERNARD L madoff NEW york nn 10022-4834/AC-DEPOSH cash LETTER cash LETTER 0000003981 *VALUE DATE. 07/26           40,001 07/27         3,499 07/28                   2,883 07199         Ifl=x | | | 202251 | 1B0240 | | NTC & CO. FBO SHERRIE BLOSSOM BLOOM -REDACTED | 7/26/2005 | 32,687.40 | CA | CHECK WIRE | | | | |
| 33981 | 7/26/2005 | 46,567.95 | Customer | Incoming Customer Checks | dep ref S      3001 | | | 2277 | | | | | | | | | | | | |
| 33982 | 7/26/2005 | 500,000.00 | Customer | Incoming Customer Wires | your, cId of OS/07/Z6 OUR, DZOS2MO2O7ES | book TRANSFER BID. INTERNAL accounns PROCESSING 9 'NEWARK de 19713-org,.Q 73244Q03 JOEL mpashcow IRR tr dtd 9.26-90 REE:  TIITI=3/7L/=a/. | | | 302566 | 1CM438 | | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 7/26/2005 | 500,000.00 | CA | CHECK WIRE | | | | |
| 33983 | 7/26/2005 | 16,506,851.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998478206 OUR, 206200333=N | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF TP. morgan chase & co. commercial PAPER. | | | | | | | | | | | | | | |
| 33984 | 7/26/2005 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 000000010311B | maturity REF, maturity ttprirt it mmrn | | | | | | | | | | | | | | |
| 33985 | 7/26/2005 | 50,004,427.08 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC09899S0307Z60501 OUR OS20700639IN | nassau DEPOSIT taken BID, hernard L madoff INC. ATTN, tony TILETNICK REF to repay your DEPOSIT FR 05072 S to 050726 rate 3.1875 | | | | | | | | | | | | | | |
| 33986 | 7/26/2005 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, OS7940020TJO | FEDWIRE DEBIT VIA comerix bk HASH sea 112S000031JAICKEVIN and PATRICE auld foundat SEATTLE,WASHINGTON 98102 ref TeLebeN IMAD: | | | 300304 | 1A0078 | | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 7/26/2005 | (50,000.00) | CW | CHECK WIRE | | | | |
| 33987 | 7/26/2005 | (110,000.00) | Customer | Outgoing Customer Checks | check pate) i     16782 | | | | | | 313834 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/25/2005 | (110,000.00) | PW | CHECK | | | | |
| 33988 | 7/26/2005 | (150,000.00) | Customer | Outgoing Customer Wires | your: JODI our: 0579300207JO | FED WERE DEBIT via: key bk wash tac REDACTED A/C: MERRITT KEVIN and PATRICE Mau SEATTLE REDACTED REF: TELebmx IMAD. 0726BIOGC05C002220 | | | 202304 | 1A0044 | | PATRICE M AULD | 7/26/2005 | (150,000.00) | CW | CHECK WIRE | | | | |
| 33989 | 7/26/2005 | (330,000.00) | Customer | Outgoing Customer Checks | YOUR, JODI our, 0579200207JO | CHECK PAID # 16781 | | | | | 313833 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/25/2005 | (330,000.00) | PW | CHECK | | | | |
| 33990 | 7/26/2005 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT | | | 240511 | 1L0137 | | SHARON LISSAUER | 7/26/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 33991 | 7/26/2005 | (1,411,701.65) | Customer | Transfers to JPMC 509 Account | your, cap of 05/07/26 our, 0673900207JO | AO/CK MWSa, na syracuse ny 13206-REF: ref: cds FUNDING | 3507 | | | | | | | | | | | | | |
| 33992 | 7/26/2005 | (15,000,000.00) | Investment | Commercial Paper - Investment | our: 00000001350B | purh OFlSALE of jpmorgan chase CP REF:: purchase of chemical CP. TTMfTJT = nnni^ | | | | | | | | | | | | | | |
| 33993 | 7/26/2005 | (15,660,041.00) | Investment | Overnight Sweep - Investment | your: 31Y9998500207 our. 2074001696ZE | AIP overnight INVESTMENT 'WMat Vap0RGAN CEASE | | | | | | | | | | | | | | |
| 33994 | 7/26/2005 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 00000001071B | DEBIT memorandum REF, purchase OF TTMfTJT * nmmn7 | | | | | | | | | | | | | | |
| 33995 | 7/26/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0992063107260501 our: 0520701549IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 50726 TO 050727 RATE 3.1875 | | | | | | | | | | | | | | |
| 33996 | 7/27/2005 | 1,157.10 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972972208 our 2081002972XP | AIP INTEREST Payment MB^ole^t at'Wi-AT1-02.66Y. FOR AIP ENVESTMENT dated 07/26/05 AIP REFLECTS compounding of INTEREST | | | | | | | | | | | | | | |
| 33997 | 7/27/2005 | 28,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | OUR, 00000012311 | INTEREST REF: INTEREST | | | | | | | | | | | | | | |

| JPMC 703 Id | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33998 | 7/27/2005 | 363,100.00 | Customer | Incoming Customer Checks | DEP REF •     3002 | DEPOSIT cash LETTER cash LETTER 0000003002 *VALUE DATE: 07/27     100,000 07128     263,100 | | 2278 | | | | | | | | | | | | |
| 33999 | 7/27/2005 | 15,660,041.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y99985002207 our, 2012003366XN | retnm of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan CHASE $ (D  COMMI-RCTAL PAPER | | | | | | | | | | | | | | |
| 34000 | 7/27/2005 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 000000012311 | maturity REF. matufitv ticket * nnm73 | | | | | | | | | | | | | | |
| 34001 | 7/27/2005 | 50,004,427.08 | Investment | Overnight Sweep - Return of Principal & Interest | your, NC09920831072705N1 OUR 0520800661IN | nassau DEPOSIT taken B/O. bernard L madoff INC. ATTN. tony TILETNICK REF. to repay your DEPOSIT fi 05072 6 to 050727 rate 3 1875 | | | | | | | | | | | | | | |
| 34002 | 7/27/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR 054160020RJO | FEDWRE DEBIT VIA. PATRIOT stamford REDACTED A/C. marc B. FISHER REDACTED REF. TELEBEN IHAD 0727BI0G6C05C001745 | | | 294226 | 1F0164 | | MARC B. FISHER | 7/27/2005 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 34003 | 7/27/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 054150020RJO | book TRANSFER DEBIT A/C. maurice J cohn J OR REDACTED -org. bernard L. madoff 88 5 TFITRFI A/FMTTF SJC | | | 242247 | 1C1311 | | MARILYN COHN | 7/27/2005 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 34004 | 7/27/2005 | (2,575,169.05) | Customer | Transfers to JPMC 509 Account | your. cap of 05/01/21 our. 011830020RJO | book TRANSFER DEBIT A/C. CHASE bank USA NA syracuse NY 13206-RFF RFF (tis FIINTITNC) | 3509 | | | | | | | | | | | | | |
| 34005 | 7/27/2005 | (15,000,000.00) | Investment | Commercial Paper - Investment | our. 0000000169IB | purh of/Sale of jpmorgan chase cp ref. purchase of    chemical cp. TICKET * 000169 | | | | | | | | | | | | | | |
| 34006 | 7/27/2005 | (16,309,635.00) | Investment | Overnight Sweep - Investment | your, 31Y99984985206 our 2084001680ZE | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase t cn m' A/iFPaAT paper | | | | | | | | | | | | | | |
| 34007 | 7/27/2005 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 000000011IB | DEBIT memorandum REF. purchase of tgrt'et  nnm 17 | | | | | | | | | | | | | | |
| 34008 | 7/27/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your, ND09942960727050I OUR, 0520801541IN | nassau DEPOSIT taken A/C. bernard L madoff INC. ATTN. tony TILETNICK$ 9'27T0OE0TABLJtshrasOUR.E8E7P5)Ser fr 0 | | | | | | | | | | | | | | |
| 34009 | 7/28/2005 | 1,246.71 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y99725492Q9 our 2091002949np | AIP interest payment MWJ5 AeCM~02.67x for AIP investment dated 07/27/05 AIP reference~31y99984985208 effective veid~02.71x, effective yeild reflects comnounding of chips credit via: tank of NEW york 10001 B/O. first trust corporation denver co 80202-3323 ref. NSNF-iERNARD 1 madoff NEW vork NY 10B22-4334/AC-OOOOoOCI14OO | | | | | | | | | | | | | | |
| 34010 | 7/28/2005 | 2,334.22 | Customer | Incoming Customer Wires | your. 51-072705-12-9 our, 4687400209FC | interest ref. enterest ticket • 000096 | | | 263034 | 1ZR255 | | NTC & CO. FBO MARILYN BUCHMAN REDACTED | 7/28/2005 $ | 2,334.22 | CA | CHECK WIRE | | | | |
| 34011 | 7/28/2005 | 31,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | our. 0000000096IB | enterest ref. enterest ticket • 000096 | | | | | | | | | | | | | | |
| 34012 | 7/28/2005 | 36,295.51 | Customer | Incoming Customer Wires | your, ofr citibank nyc our. 0281708209FF | fedwire credit via. citibank REDACTED b/o.REDACTED is p1a2a FL 48 ref. chase nyc/ctr/bnf=bernard l ma doff NEW vork nv It1022-4334/AC-OOOB 00001400 RFB-O'B citibank | | | 281833 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 7/28/2005 $ | 36,295.51 | CA | CHECK WIRE | | | | |
| 34013 | 7/28/2005 | 255,460.00 | Customer | Incoming Customer Checks | dep ref t    3003 | deposh cash letter MWW''M   155,400 08/ctf   648S 08/07                 4 200 | | 2279 | | | | | | | | | | | | |
| 34014 | 7/28/2005 | 473,497.50 | Customer | Outgoing Customer Wires | your, OIB city HB of f our: 0108201209ff | VI^WIУ^^TaNAL BANK of florida ref: Chase nvc/ctr/bnf=bernard l madOFF NEW YORK WN 10822-4S34/AC-0000 OOOOOAOO RFB-O'ES CITY NB OF F OBI-RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. MORIAN CHASE S m CO/&/IEPCTAT tanon | | | 233556 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 7/28/2005 $ | 473,497.50 | CA | CHECK WIRE | | | | |
| 34015 | 7/28/2005 | 16,809,635.00 | Investment | Overnight Sweep - Investment | YOUR. 31Y99984SE-208 OUR. 2092003385XN | NASSAU DEPOSIT TAKEN BID. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05072.7 TO 050728 RATE 3 1875 | | | | | | | | | | | | | | |
| 34016 | 7/28/2005 | 45,003,984.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC09942960727050I OUR. 0520900509IN | NASSAU DEPOSIT TAKEN BID. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05072 7 TO 050728 RATE 3 1875 | | | | | | | | | | | | | | |
| 34017 | 7/28/2005 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000096IB | MATURITY REF. MATURITY TICKET • 000096 | | | | | | | | | | | | | | |
| 34018 | 7/28/2005 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   I/7S~* | | | 302596 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 7/28/2005 $ | (2,500.00) | CW | CHECK | | | | |
| 34019 | 7/28/2005 | (3,068.65) | Other | Bank Charges | OUR. 0010105209BE | DEFICIT BALANCE FEE CAA DEFICIENCY FEES FOR 06/2005 | | | | | | | | | | | | Bank Charge | | | |
| 34020 | 7/28/2005 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR. 1O93700209JO | CHIPS DEBIT VIAl BARCLAYS BANK PLC ffic57BARCLAYS BANK PLC fONDON EC3 NHJ. ENGLAND IEN. CHELA LFMHED IEF. REF-SORT FEDWRE DEBIT VIA. F12200066I | | | 218050 | 1FR057 | | CHELA LTD #2 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 7/28/2005 $ | (15,000.00) | CW | CHECK WIRE | | | | |
| 34021 | 7/28/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. MYCO OUR. 1093600209JO | dff.'W~OYREDACTED BEN. MYCO SUSAN MANDERS TMki, (mannfkmrnnn11 | | | 265545 | 1M0092 | | MYCO C/O SUSAN MANDERS | 7/28/2005 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 34022 | 7/28/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/07128 OUR. 1093500209JO | FEDWRE DEBIT VIA. MELLON TRUST OF NE *1001234 FSElt MARC B, WOLPOW | | | 11062 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 7/28/2005 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 34023 | 7/28/2005 | (1,066,673.80) | Customer | Transfers to JPMC 509 Account | YOUR. CAP OF 07/128 OUR. 0890100209JO | 1'i0w NA SYRACUSE NY 13206-REF. REF. CDS FUNDING | 3512 | | | | | | | | | | | | | |
| 34024 | 7/28/2005 | (1,150,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI our, 109340Q2CHO | FEDWRE DEBIT VIA. ig nr NYC REDACTED  A/C. ARHAND lendenbaum IIEIfcl imad  0728BIQGC08C003103 | | | 289135 | 1CM304 | | ARMAND LINDENBAUM | 7/28/2005 $ | (1,150,000.00) | CW | CHECK WIRE | | | | |
| 34025 | 7/28/2005 | (2,200,000.00) | Customer | Outgoing Customer Wires | YOUR JODI our, 109530Q209JO | fEDwire DEBIT via, F011301798. 011301798 A/C, arbdr PLACE. LIMITED PARTNERSHI salem massachusetts REF. teleben IMAD  0728B0GC04C002765 | | | 202285 | 1A0039 | | ARBOR PLACE LIMITED PPRSHIP C/O SHETLAND INVESTMENTS | 7/28/2005 $ | (2,200,000.00) | CW | CHECK WIRE | | | | |
| 34026 | 7/28/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | y8st !=0=DI200209JO | i/c^ clMdah m0RJcal RELEF ASSOC. new york HY 10019-2505 ORQr bernard L madoff 88 S THIRD avenue ne | | | 226744 | 1H0067 | | HADASSAH MEDICAL RELIEF ASSOCIATION INC | 7/28/2005 $ | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 34027 | 7/28/2005 | (15,000,000.00) | Investment | Commercial Paper - Investment | our. 0000000131IB | purh Of/SALE of jpmorgan chase CP rrt; purchase of chemical c.p. TICKET * 000131 | | | | | | | | | | | | | | |
| 34028 | 7/28/2005 | (16,842,245.00) | Investment | Overnight Sweep - Investment | your. 31Y99985112209 our, 2094001702ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase s m miA/imrTAT paper | | | | | | | | | | | | | | |
| 34029 | 7/28/2005 | (30,000,000.00) | Investment | Certificate of Deposit - Investment | our. 0000000072IB | DeBiT memorandum REf. purchase Of TICKET i 000072 | | | | | | | | | | | | | | |
| 34030 | 7/28/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | your, ND09963142072805O1 our 0520901229IN | nassau DEPOSIT taken A/C. bernard L ELADOff INC. ATTN. TONY TILETNICK REF. to ESTABLISH your DEPOSIT FR 0 '0708 T8 n'moO PATE 1 187^ | | | | | | | | | | | | | | |
| 34031 | 7/29/2005 | 1,249.13 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y99972988210 our, 2101002988XP | AIP INTEREST payment "mIJm-"'DA"1LA-IE0"27X fOR AIP investment dated 07/28/05 AIP REFERENCE - 31Y99998511209 EF1ECTIVE YIELD=02.71X, EFECTIVE | | | | | | | | | | | | | | |
| 34032 | 7/29/2005 | 1,312.61 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000131IB | INTEREST commercial paper ticket * 000131 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34033 | 7/29/2005 | 2,625.46 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000169IB | INTEREST REF, ENTEREST commercial pa per TICKET 1 000169 | | | | | | | | | | | | | | |
| 34034 | 7/29/2005 | 3,938.53 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000135IB | INTEREST REF, ENTEREST commercial pa per TICKET = 000135 | | | | | | | | | | | | | | |
| 34035 | 7/29/2005 | 31,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | our 0000000121IB | LNTEREST REF, LNTEREST TICKET 1 000121 | | | | | | | | | | | | | | |
| 34036 | 7/29/2005 | 50,000.00 | Customer | Incoming Customer Wires | our, 2103412062TC | ELECTRONIC funds TRANSFER ORIG co NAMELOLIPOP ORIG I0.1251823462 desc DATE. co entry DESCRPAYMENTS  SEC,CCD trace*; | | | | 302669 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 7/29/2005 | $     50,000.00 | CA | CHECK WIRE | | | | |
| 34037 | 7/29/2005 | 129,000.00 | Customer | Incoming Customer Wires | OUR. 2103412065TC | VESTMENT) | | | | 277736 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 7/29/2005 | $   129,000.00 | CA | CHECK WIRE | | | | |
| 34038 | 7/29/2005 | 410,005.55 | Customer | Incoming Customer Wires | YOUR, uboc  UB767226N our, 0522403210FF | ZA130-3 imad: 0729L2B76V3C003547 | | | | 267437 | 1ZA130 | ROBERT CITRAGNO | 7/29/2005 | $   410,005.55 | CA | CHECK WIRE | | | | |
| 34039 | 7/29/2005 | 840,000.00 | Customer | Incoming Customer Wires | your, OIB northern tr our. 0321307210FF | ENTS Ic BBIIMAD , 072956B74KIC000065 | | | | 247087 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 7/29/2005 | $   840,000.00 | CA | CHECK WIRE | | | | |
| 34040 | 7/29/2005 | 1,253,990.00 | Customer | Incoming Customer Checks | dep ref 1    3004 | DEPOSIT cash LETTER cash LETTER 0000003004 L.VALUE DATE. 07/29    163,000 08/01    990,900 08/0Z    100,000 | | | 2280 | | | | | | | | | | | |
| 34041 | 7/29/2005 | 2,250,000.00 | Customer | Incoming Customer Wires | YOUR. 14456EERC256605 OUR. OZ591092108FF | 0,COR | | | | 25306 | 1FR119 | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 7/29/2005 | $ 2,250,000.00 | CA | CHECK WIRE | | | | |
| 34042 | 7/29/2005 | 3,000,000.00 | Customer | Incoming Customer Wires | yot NONE6002110FC | x | | | | 288990 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 7/29/2005 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 34043 | 7/29/2005 | 3,700,000.00 | Customer | Incoming Customer Wires | your. 0105072900102SNY our 0241013210FF | via^/jPciP america NA. 1026000593 BID. HLU INVESTMENT TRUST 2 chicago IL 60606-5802 REF. chase NYC/CTR/BNF-BERNARD L ma mm M-s9SSKs-WT bo | | | | 240183 | 1H6076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 7/29/2005 | $ 3,700,000.00 | CA | CHECK WIRE | | | | |
| 34044 | 7/29/2005 | 15,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000131IB | MATURITY REF. MATURITY COMMERCIAL PAPER TICKET # 000131 | | | | | | | | | | | | | | |
| 34045 | 7/29/2005 | 15,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000135IB | MATURITY REF. MATURITY COMMERCIAL PAPER TICKET # 000135 | | | | | | | | | | | | | | |
| 34046 | 7/29/2005 | 15,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000169IB | MATURITY REF. MATURITY COMMERCIAL PAPER TICKET # 000169 | | | | | | | | | | | | | | |
| 34047 | 7/29/2005 | 16,842,245.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998511209 OUR, 2092003384XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN PFIASF * m m^A/FT'PTAT_Pa PEP. | | | | | | | | | | | | | | |
| 34048 | 7/29/2005 | 40,053,541.67 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, NC09963142072905O OUR. 0521006691LN | NASSAU DEPOSIT TAKEN b/o. BERNARD L MADOFF inc. ATTN, TONY TILETNICK 0w9AYAyb deppsit FR 05072 | | | | | | | | | | | | | | |
| 34049 | 7/29/2005 | 50,000,000.00 | Customer | Incoming Customer Wires | YOUR. NONE OUR, 44K300210FC | CHIPS CREDIT vIa, HSBC BANK USA b%/80fmaI STRAT us EQUITY REF .NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/ac-000000001400 ees. OPTIMAL | | | | 306414 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 7/29/2005 | $ 50,000,000.00 | CA | CHECK WIRE | | | | |
| 34050 | 7/29/2005 | 50,000,000.00 | Investment | Certificate of Deposit - Investment | OUR. 0000000121IB | MATURITY REF. MATURITY TICKET i 000121 | | | | | | | | | | | | | | |
| 34051 | 7/29/2005 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR, 0836800210IO | FEDWIRE DEBII via, US BANK MINNESOTA 1091000022 A/C. RDaD LTD PARTNERSHIP MINNEAPOLIS. MINNESOTA 55401 REF. TELEBTEN/TIME/10.53 FVfAD | | | | 289171 | 1CM725 | RD & D LTD PARTNERSHIP | 7/29/2005 | $  (800,000.00) | CW | CHECK WIRE | | | | |
| 34052 | 7/29/2005 | (1,055,399.85) | Customer | Transfers to JPMC 509 Account | YOUR. CAP OF 05/07/29 OUR, 1266000210IO | ffHHII NA | 3514 | | | | | | | | | | | | | |
| 34053 | 7/29/2005 | (16,602,873.00) | Investment | Overnight Sweep - Investment | = == | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE a  nr\.  nr\- a irrmnt at  n admti | | | | | | | | | | | | | | |
| 34054 | 7/29/2005 | (25,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/07/29 OUR, 0836700210IO | FEDWIRE DEBII VIA. BK AMES NYC 026009593 A/C. AMER MASTERS BROAD MARKET FUND THEODORE FREMD AVE RYE. MY. 10580 mb, rmOmmmrmmimm | | | | 294872 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 7/29/2005 | $ (25,000,000.00) | CW | CHECK WIRE | | | | |
| 34055 | 7/29/2005 | (30,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/07/29 OUR, 0836600210IO | FEDwIre debII via. lnbc usa 1021001088 a/c. BANK OF BERMUDA LTD CLEARING o PEMBROKE BERMUDABwb. AMER MASTERS BROAD MARKET FD NASSAU DEPOSIT TAKEN A/C. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 7rmn To n=noni  date i unn | | | | 221200 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 7/29/2005 | $ (30,000,000.00) | CW | CHECK WIRE | | | | |
| 34056 | 7/29/2005 | (44,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0998178407290501 OUR 0521001549IN | PURH OF/SALE OF JPMORGAN CHASE CP REF. PURCHASE OF    CHEMICAL CP. TICKET t 000165 | | | | | | | | | | | | | | |
| 34057 | 7/29/2005 | (45,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000165IB | PURH OF/SALE OF JPMORGAN CHASE CP REF. PURCHASE OF    CHEMICAL. CP. TICKET t 000165 | | | | | | | | | | | | | | |
| 34058 | 7/29/2005 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR. 0000001183IB | DEBIT MEMORANDUM REF. PURCHASE OF TICKET 1 000118 | | | | | | | | | | | | | | |
| 34059 | 8/1/2005 | 3,611.13 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972978213 OUR, 21310029TBXP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $16,602,873 AT AIP RATE-02.61X FOR AIP INVESTMENT DATED 07/29/05 AIP REFERENCE*31Y9998510210 | | | | | | | | | | | | | | |
| 34060 | 8/1/2005 | 12,003.20 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000165IB | INTEREST REF, ENTEREST    COMMERCIAL PA PER    TICKET* 000165 | | | | | | | | | | | | | | |
| 34061 | 8/1/2005 | 34,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000666IB | INTEREST REF, INTEREST TICKET * 000066 | | | | | | | | | | | | | | |
| 34062 | 8/1/2005 | 270,088.29 | Customer | Incoming Customer Wires | YOUR: MAIL OF 05/08/01 OUR, 25U3B0213EF | BOOK TRANSFER CREDIT BID. SMT INVESTORS LLC NEW YORK NY 10155-DRS. LARV WOLF BEN? F.F.C.- F/B/O SMT INVESTORS LLC 1-CM827-3-0 REF. | | | | 263070 | 1CM827 | SMT INVESTORS LLC BERNARD H MENDIK CO LLC | 8/1/2005 | $   270,088.29 | CA | CHECK WIRE | | | | |
| 34063 | 8/1/2005 | 366,000.00 | Customer | Incoming Customer Wires | YOUR, OIB BOSTON PRIVA OUR Q43J022213F= | FEDWIRE CREDIT VIA, BOSTON PRIVATE BANK a TRUST CO /ctsl 0 02343 BID, TURBO INVESTORS LLC/sL bbafc NYC/CTR/BNF-BERNARD L MA NEW york NY DEPOSIT cash LETTER cash LETTER 0000003005 XVALUE DATE, 08/01    1,000,000 riR:n?    $71 nnn | | | | 235613 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 8/1/2005 | $   366,000.00 | CA | CHECK WIRE | | | | |
| 34064 | 8/1/2005 | 1,873,000.00 | Customer | Incoming Customer Checks | dep REF 1    3005 | | | | 2281 | | | | | | | | | | | |
| 34065 | 8/1/2005 | 3,700,000.00 | Customer | Incoming Customer Wires | your, OIB northern tr our. 0371014213FF | north IMAD, 0801F6B74K1C000234 | | | | 279419 | 1R0172 | RAR ENTREPRENEURIAL FUND | 8/1/2005 | $ 3,700,000.00 | CA | CHECK WIRE | | | | |
| 34066 | 8/1/2005 | 6,125,115.52 | Customer | Incoming Customer Wires | your, 000007499 our 0552308213F | FEDWIRE CREDIT VIA, wells fargo HA B/O: COMMERCIAL PARTNERS TITLE llc MINNEAPOLIS MH SS402 m, REF., chase NYC/CTRMNF-BERNARD L return of A1P INVESTMENT PRINCIPAL AIP | | | | 297357 | 1B0214 | TED BIGOS | 8/1/2005 | $ 6,125,115.52 | CA | CHECK WIRE | | | | |
| 34067 | 8/1/2005 | 16,602,873.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998510210 our 2102003384XN | REDEMPTION OF J.P. HORGAH crssf fiCT) mMMFPr*tAI PAPEP. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34068 | 8/1/2005 | 44,011,916.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0998178408010501 OUR: 0521300687IN | na"a''EPOSIT Tak$ bsd, bensamd L madoff PNC. ATTN, TONY TILETNICK REF to repay your DEPOSIT fr 050072 9 to 050801 rate 3 2500 | | | | | | | | | | | | | | |
| 34069 | 8/1/2005 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000165IIB | maturity REF, maturity         commercial PA ppt?     ttpfli n nnni^ | | | | | | | | | | | | | | |
| 34070 | 8/1/2005 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000000668IB | MREAT/carmitay/tarity TICKET II 000066 | | | | | | | | | | | | | | |
| 34071 | 8/1/2005 | (2,000.00) | Customer | Outgoing Customer Checks | | check PAID #   16788 | | | | 270448 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 8/1/2005 | $    (2,000.00) | CW | CHECK | | | | |
| 34072 | 8/1/2005 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP of 05/08/01 OUR: 0795200213O | BOOK TRANSFER DEBIT A/C. JENNIFER S MADOFF npw Yfw nv inni4-7Rsn | | | | 262216 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/1/2005 | $    (5,000.00) | CW | CHECK WIRE | | | | |
| 34073 | 8/1/2005 | (8,750.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR.  07951002130t | CHIPS DEBIT VIA. CITIBANK REDACTED A.C. JAMES P MARDEN. PATRICE AULD REDACTED  REF. TELEBEN »snn mm™ | | | | 310604 | 1M0024 | JAMES P MARDEN | 8/1/2005 | $    (8,750.00) | CW | CHECK WIRE | | | | |
| 34074 | 8/1/2005 | (16,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0795002130t | CHIPS DEBIT VIA. CITIBANK 10008 A/C. OAKDALE FOUNDATION. INC PALM BEACHFL REF. TELEBEN SSN. 0210311 | | | | 294252 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 8/1/2005 | $    (16,000.00) | CW | CHECK WIRE | | | | |
| 34075 | 8/1/2005 | (26,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0794900213130 | CHIPS DEBIT VIA. CITIBANK REDACTED  aic, JAMES P MARDEN/PATRICE AULDREDACTED. REF, TELEBEN SSN' REDACTED | | | | 228723 | 1A0044 | PATRICE M AULD | 8/1/2005 | $    (26,000.00) | CW | CHECK WIRE | | | | |
| 34076 | 8/1/2005 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP of 05/08/01 OUR. 0794800213130 | CHIPS DEBIT VIA. DEUTSCHE BANK TRUST CO AHERICA 10103 A/C. LLOVDS BANK GENEVA GENEVA SWITZERLAND BEN. TURRET CORP. BRITISH VIRGIN | | | | 204657 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 8/1/2005 | $    (30,000.00) | CW | CHECK WIRE | | | | |
| 34077 | 8/1/2005 | (94,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP of 05/08/01 OUR, 0794700213O | CHIPS DEBIT VIA. CITIBANK 10009 a/c. MARDEN FAMILY LTD PART PALM BEACHFLA 334BO SSN, 0210314 | | | | 15919 | 1M0086 | MARDEN FAMILY LP REDACTED | 8/1/2005 | $    (94,000.00) | CW | CHECK WIRE | | | | |
| 34078 | 8/1/2005 | (400,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/08/01 OUR 0794600213O | CHIPS DEBIT VIA- HSBC BANK USA 0108 AIC, HSBC BANK PLC LONDON LONDON E14 5HQ, ENGLAND BEN: HSSL REDEMPTION PROCEEDS ACCOU L-2014 | | | | 204664 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 8/1/2005 | $    (400,000.00) | CW | CHECK WIRE | | | | |
| 34079 | 8/1/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/08/01 OUR* 0794400213jo | "sonk 10008 A/C. just_empire llc | | | | 250837 | 1KW261 | JUST EMPIRE LLC | 8/1/2005 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 34080 | 8/1/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, jodi OURi 0794500213jo | book transfer debit AIC, REDACTED QRGj bernard L. madoff 88 5 third ave, nu dec,  tts mkl | | | | 228815 | 1CM484 | JEROME M SCHECKMAN | 8/1/2005 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 34081 | 8/1/2005 | (1,309,701.82) | Customer | Transfers to JPMC 509 Account | your, <CAP of 05/08/01 our; 0691900213jo | book transfer debit A/C. chase bank usa, na syracuse NY 13206-ref. ref. cds funding | | 3516 | | | | | | | | | | | | |
| 34082 | 8/1/2005 | (4,171,824.00) | Customer | Outgoing Customer Checks | | check pasd   16787 | | | | 52009 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2005 | $    (4,171,824.00) | PW | CHECK | | | | |
| 34083 | 8/1/2005 | (14,500,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/08/01 OUR: 0794300213jo | book transfer debit AIC, kleinwort benson (channel isla st hel1or jersey channel islands uk | | | | 235552 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 8/1/2005 | $    (14,500,000.00) | CW | CHECK WIRE | | | | |
| 34084 | 8/1/2005 | (16,619,254.00) | Investment | Overnight Sweep - Investment | your. 31y9998481213 our, 2134001696ze | aip overnight investment atp purchase of j.p. morgan chase s m m=s(iAi. pspf0 | | | | | | | | | | | | | | |
| 34085 | 8/1/2005 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | our, 0000000122ib | ticket • 000122 | | | | | | | | | | | | | | |
| 34086 | 8/1/2005 | (45,000,000.00) | Investment | Commercial Paper - Investment | our, 0000000156ib | rf pffRcaA''ooOf'morguHeMM c.p. ticket • 000156 | | | | | | | | | | | | | | |
| 34087 | 8/1/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your. nooooo181808010501 our, 0521301475n | NASSAU DEPOSIT TAKEN A/C. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 050801 TO 050802 RATE 3.1875 | | | | | | | | | | | | | | |
| 34088 | 8/2/2005 | 1,237.21 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31y9972942214 our: 2141002942sp | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $16,619,254 AT AIP RATE-02.68% FOR AIP INVESTMENT DATED OB/05/0S AIP REFERENCE- | | | | | | | | | | | | | | |
| 34089 | 8/2/2005 | 3,937.84 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000156b | interest ref. interest         commercial pa per        ticket t 000156 | | | | | | | | | | | | | | |
| 34090 | 8/2/2005 | 18,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000107ib | Interest ref: interest ticket. 000107 | | | | | | | | | | | | | | |
| 34091 | 8/2/2005 | 200,000.00 | Customer | Incoming Customer Wires | your, o/b bessemer tr our. q419013217FF | fedwire credit via: bessemer trust co natl assoc b%6005$y1) family ltd partnership ref. chase nyc/ctr/bbk-bernard l ma doff new york ny 10022-4834/ac-0000 leffn% rfdc/line/15.00 0aa0 | | | | 15784 | 1F0194 | RAYMOND FLOYD AND MARIA FLOYD JT WROS | 8/3/2005 | $    200,000.00 | CA | CHECK WIRE | | | | |
| 34092 | 8/2/2005 | 250,000.00 | Customer | Incoming Customer Wires | your, o/b northern tr our, 0200608214ff | fedwire credit via. northern trust bank of florida REDACTED b/o: haria floydREDACTED ref. chase nyc/ctr/bbk-bernard l ha mm iimenwe northern t | | | | 244364 | 1F0194 | RAYMOND FLOYD AND MARIA FLOYD JT WROS | 8/2/2005 | $    250,000.00 | CA | CHECK WIRE | | | | |
| 34093 | 8/2/2005 | 546,572.53 | Customer | Incoming Customer Checks | dep ref 8     3006 | deposit cash letter cash letter 0000003006 lvalue date. 08/02 172,339.08/03     370,985.08/04     3,250 | | | 2282 | | | | | | | | | | | |
| 34094 | 8/2/2005 | 750,248.33 | Customer | Incoming Customer Wires | your, o/b citibank nyc our, 4667002146i | VMANK 10008 bt"nilanifapp1e0De^It'e ref. nlnerf-bernard l hadoff new york ny 10022-4834/ac-0000000001400 en-16560177970 aventura fl 33180-3088 oab=/406111172 195 | | | | 295189 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 8/3/2005 | $    750,248.33 | CA | CHECK WIRE | | | | |
| 34095 | 8/2/2005 | 2,700,000.00 | Customer | Incoming Customer Wires | your, o/b of 05/08/02 our1870300214jo | 300k transfer credit 3/oa greenwich sentry lp farrison ny 10528 0000 ref. cfw. 779 | | | | 308657 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 8/2/2005 | $    2,700,000.00 | CA | CHECK WIRE | | | | |
| 34096 | 8/2/2005 | 3,500,000.00 | Customer | Incoming Customer Wires | your, OB NORTHERN TR OUR, 0250609214FF | VIA? RISIN TRUST BANK OF FLORIDA 10660096/50 BID- RAR ENTREPRENEURIAL FUND LTD MIAMI FL REF/ CHASE MYC/CTM/BK-BERNARD L MA DOFF NEW | | | | 288385 | 1R0172 | RAR ENTREPRENEURIAL FUND | 8/2/2005 | $    3,500,000.00 | CA | CHECK WIRE | | | | |
| 34097 | 8/2/2005 | 4,999,980.00 | Customer | Incoming Customer Wires | your, 9056765-0034733 OUR,2794100214FI | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH 10799 B/O: LUXALPHA SICAV FUND LUXALPHA SICAV FUND OGB=:101/WA36113 5000 LUXEMBOURG OBI-FBO LUXALPHA SICAV ATTN: SERGE KARP | | | | 309107 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 8/2/2005 | $    4,999,980.00 | CA | CHECK WIRE | | | | |
| 34098 | 8/2/2005 | 16,619,254.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9996481213 OUR, 2132003336XN | aip overnight investment atp REDEMPTION OF J.P. MORGAN CHASE &CO COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 34099 | 8/2/2005 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000107TB | MATURITY REF, MATURITY ttpkft * mmm? | | | | | | | | | | | | | | |
| 34100 | 8/2/2005 | 30,500,000.00 | Investment | Incoming Customer Wires | YOUR, NONE100214FC | CHIPS CREDIT VIA, HSBC BANK USA 10108 B/O, BANK OF BERMUDA (LUXEMBOURG) heORTF</[i,io SON/HERCALJFRU0A OIMH | | | | 309111 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 8/2/2005 | $    30,500,000.00 | CA | CHECK WIRE | | | | |
| 34101 | 8/2/2005 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000156IB | MATURITY REF: MATURITY         COMMERCIAL PA PER    TICKET • 000156 | | | | | | | | | | | | | | |
| 34102 | 8/2/2005 | 45,003,984.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0000181808020501 OUR, 0521400169N | NASSAU DEPOSIT TAKEN B/C0, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF TO REPAV YOUR DEPOSIT FR 050801 1 TO 050802 RATE 3 1875 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34103 | 8/2/2005 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0589600214ID | VEEAWIRRIDGEBDATE SB MTKA AIC10jO5302c stoller blandforooorsmoornel cell bjn rEf TofEhEN MAh n∞s2nn>r,rt>Rrnri2n2n | | | | 11439 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 8/2/2005 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 34104 | 8/2/2005 | (110,000.00) | Customer | Outgoing Customer Checks | rtTOPf patti f   16786 | | | | | 250958 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2005 | $ (110,000.00) | PW | CHECK | | | | |
| 34105 | 8/2/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, nonref our 0589700214IO | CFFFPS DEDIT VIA, ksbc bank usa 10108 AIC alex G. WEINOLFNG SELIZABETH B M, "BNF-FFC-ACC-REDACTED alexan ocr G. WETNOLING and, ELIZABETH | | | | 235484 | 1CM774 | ALEXANDER G WEINDLING | 8/2/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 34106 | 8/2/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, CAP of 05/08/02 our; 0589600214IO | book TRANSFER DEBII AIC, bank hapoals B M LEVI AVIV ISRAEL org, bernar L madoff 8B 5 THIRD ave. ne | | | | 308641 | 1H937 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 8/2/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 34107 | 8/2/2005 | 547,603.66 | Customer | Tax Payments | OUR, 2144s95920tc | ELECTRONIC funds TRANSFER ORIG co NAMETPS ORIG ID3387702000 desc DATEJ080205 co entry DESCRUSATAXPYHTSECCCO | | | | | | | | | | | | | | |
| 34108 | 8/2/2005 | (9,959,242.73) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 05/08/02 our, 0599400214jo | book TRANSFER DEBIT AIC, chase bank USA, na MEF nCd13220Nding | 3518 | | | | | | | | | | | | | |
| 34109 | 8/2/2005 | (20,605,002.00) | Investment | Overnight Sweep - Investment | YOUR, 31y9998488205 our, 2144001684zc | AIP OVERNIGHT INVESTMENT AFP purchase of J.P. morgan chase st m mAA/TOPTAT pqrjp | | | | | | | | | | | | | | |
| 34110 | 8/2/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR NOOO0230020B020501 our,   0521401495h | A"WARD? n∞ inc. ATTN, tony TILETNICK REF. to ESTABLISH your DEPOSIT fr 0 "nsn2 Tn n"nsm tjattj i i2"n | | | | | | | | | | | | | | |
| 34111 | 8/2/2005 | (50,000,000.00) | Investment | Certificate of Deposit - Purchased | our, 0000000113IB | DEBIT memorandum REF, PURCH"gyi   ooon3 | | | | | | | | | | | | | | |
| 34112 | 8/2/2005 | (50,000,000.00) | Investment | Commercial Paper - Purchased | our, 0000000167IB | purh OF/SALE of /pmorgan chase CP REF, purchase of chemical CP. TICKET * 000167 | | | | | | | | | | | | | | |
| 34113 | 8/3/2005 | 1,528.20 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972937215 our, 21s1002947xp | A if interest payment interest on principal of 120,60s,002 at AIP RATE=02.67X for AIP I'NV7ESTMENT DATED 08/02/OS AIP reference-31v9998488214 effective yield-oz.m. | | | | | | | | | | | | | | |
| 34114 | 8/3/2005 | 4,305.93 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 000000016711 | i'ferInterest          COMMERCIAL pa per   ticket t   000167 | | | | | | | | | | | | | | |
| 34115 | 8/3/2005 | 18,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 000000011711 | interest REF. interest ticket i 000117 | | | | | | | | | | | | | | |
| 34116 | 8/3/2005 | 100,000.00 | Customer | Incoming Customer Wires | Ym 8r3WIFBANK | FEDWIRE CREDIT VIA: EASTERN BANK 011301798 B/O: SHETLAND PROPERTIES SALEM, MA 01970-5986 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | | 244405 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 8/3/2005 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 34117 | 8/3/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR, 0/b first sec 10 our, 032611321Sef | FEDWIRI CREDIT VIA: FIRST SECURITY BANK OF BOZEMAN 092900613 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | | 263060 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 8/3/2005 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 34118 | 8/3/2005 | 651,500.00 | Customer | Incoming Customer Checks | DEP ref i   3007 | deposit cash letter m"w001  400,000 08/04   62,000 08/0s   187,605 08/08           1,895 | | | 2283 | | | | | | | | | | | |
| 34119 | 8/3/2005 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: CSB of 05/08/03 our, 004830021set | BOOK TRANSFER CREDIT B/O: BEACON ASSOCIATES LLC I WHITE PLAINS NY 10601 REF: FBO/BEACON ASSOCIATES LLC A/C# I8688-3-0 | | | | 172485 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 8/4/2005 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 34120 | 8/3/2005 | 13,450,000.00 | Customer | Incoming Customer Wires | YOUR, none our 311260021sfc | CHIPS CREDIT VIA: HSBC BANK USA, 0108 B/O: BANK OF BERMUDA (LUXEMBOURG) REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834' AC-reism of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan pwad a m  mMWEor-Tii PAPER. | | | | 255568 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 8/3/2005 | $ 13,450,000.00 | CA | CHECK WIRE | | | | |
| 34121 | 8/3/2005 | 20,605,002.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998488214 our, 2142003348XN | | | | | | | | | | | | | | | |
| 34122 | 8/3/2005 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000017IB | maturity REF. maturity TICKET = 000117 | | | | | | | | | | | | | | |
| 34123 | 8/3/2005 | 45,003,906.25 | Investment | Overnight Deposit - Return of Principal & Interest | your, NCO0023002080J0501 OUR 0521500579IN | nassau DEPOSIT takes BICX bernard L madoff JM= ATTN. TONY TTLETNICK REF to repay your DEPOSIT fr 05080 2 to 050803 rate S.1250 | | | | | | | | | | | | | | |
| 34124 | 8/3/2005 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000167IB | maturity REF. maturity          commercial pa pto tTHIFT * nnni67 | | | | | | | | | | | | | | |
| 34125 | 8/3/2005 | (700,000.00) | Customer | Outgoing Customer Wires | you, NONREF our 035120021SIO | book TRANSFER DEBIT A/C.  066196221 natonat. FINANCIAT | | | | 274630 | 1CM936 | WEINER INVESTMENTS LP C/O MICHAEL CAPIZZI | 8/3/2005 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 34126 | 8/3/2005 | (2,076,224.77) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 05/08/03 OUR 0437900215IO | book TRANSFER DEBIT A/C. chase bank USA, na syracuse ny ISgCiS- RFF REF CDS FUNDING | 3520 | | | | | | | | | | | | | |
| 34127 | 8/3/2005 | (21,278,167.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998488215 our. 215400167RZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase s CO. commercial PAPER. | | | | | | | | | | | | | | |
| 34128 | 8/3/2005 | (45,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000165IIB | W MF-g=1 TICKET f 000165 | | | | | | | | | | | | | | |
| 34129 | 8/3/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your, NDOO0495670803O501 our, 0521501441IN | nassau DEPOSIT taken REF. to ESTABLISH your DEPOSIT fr o cfan* Tn n"nsnri patl i rnm | | | | | | | | | | | | | | |
| 34130 | 8/3/2005 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000001061B | DEBIT memorandum REF. purchase of TICKET I 000106 | | | | | | | | | | | | | | |
| 34131 | 8/4/2005 | 1,566.31 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972950216 OUR. 2161002950XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $21,278,167 AT AIP RATE=02,65K FOR ATP INVESTMENT DATED 08/03/05 AIP REFERMCE- | | | | | | | | | | | | | | |
| 34132 | 8/4/2005 | 3,875.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 000000016SIB | INTEREST *EF, INTEREST          COMMERCIAL PA PER     TICKET t 000165 | | | | | | | | | | | | | | |
| 34133 | 8/4/2005 | 18,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000072IB | INTEREST REF, INTEREST TICKET t 000072 | | | | | | | | | | | | | | |
| 34134 | 8/4/2005 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, SWF OF C5/0S/04 OUR, 997960Q216JD | BOOL TRANSFER CREDIT BID. CITIGROUP GLOBAL MKTS PNC OUTG NEW YORK NY 10013- ORG. 4271075J THE MELVIN B NESSEL F ATION 180 BEACON STREET | | | | 15930 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 8/4/2005 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 34135 | 8/4/2005 | 400,000.00 | Customer | Incoming Customer Wires | YOUR, 105216130620001 OUR 035770LZ16FF | FEDWIRE CREDIT VIA, BANK OF AMERICA, N.A. 1111000025 Mm BIACFFff-354a0-45as REF CHASE NYC/CTR/BNF=BERNARD L MA DOHWIR YORK NY DEPOSIT CASH LETTER CASH LETTER 0000003008 | | | | 251069 | 1R0208 | RFC ADVISORS L P C/O NAOMI ROSENBERG | 8/4/2005 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 34136 | 8/4/2005 | 1,432,455.35 | Customer | Incoming Customer Checks | DEP REF #   30D8 | LVALUE DATE: 00/05     512,455 00/00   869,000   no/no                 SI nf0) | | | 2284 | | | | | | | | | | | |
| 34137 | 8/4/2005 | 3,500,000.00 | Customer | Incoming Customer Wires | YOUR, OIB WELLS FARGO OUR O24781321I6FF | fEDWIRE CREDIT VIA: WELLS fARGO NA 1121000240 B/O: THE PFIILEONA fOUNDATION *=NIC =IlINARD L MA C PFILEONA fOUNDATION AC*I-P0053-3 MAD | | | | 59433 | 1P0053 | THE PHILEONA FOUNDATION | 8/4/2005 | $ 3,500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34138 | 8/4/2005 | 5,000,000.00 | Customer | Incoming Wires | YOUR: FTOS21600001 OUR, 0232514216FF | fEDWIRE CREDIT VIA, DEUTSCHE BANK TRUST CO AMERICA/021001C33 BID, santander bank and trust REF i chase NYC/CTR/BBK-BERNARD L ma doff new york NY book TRANSFER CREDIT bss, leonard LITWIN REDACTED - ORG. morton SANDERS BEN: leonard LITWIN ratml TRUST-IC | | | | 11486 | 1FR071 | LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD 129 FRONT STREET | 8/4/2005 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 34139 | 8/4/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | Y8[f m2i=04 | REDACTED - ORG. morton SANDERS BEN: leonard LITWIN ratml TRUST-IC | | | | 51656 | 1CM943 | LEONARD LITWIN RENTAL TRUST | 8/4/2005 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 34140 | 8/4/2005 | 21,278,167.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31V9998488215 our, 2152003352XN | return of AIP INVESTMENT PRINCIPAL AIP redemption of J.P. morgan CHASE S CO  mMMRf.TAT. PAPER | | | | | | | | | | | | | | |
| 34141 | 8/4/2005 | 30,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000072IB | matupiv ref, MATURITV TICKET • 000072 | | | | | | | | | | | | | | |
| 34142 | 8/4/2005 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000165IB | MATURITV ref. maturity     commercial pa pep ticvvt . mm^ | | | | | | | | | | | | | | |
| 34143 | 8/4/2005 | 45,003,906.25 | Investment | Overnight Deposit - Return of Principal & Interest | your, NCOO04956708040501 our, 0521600593N | NASsau deposit TakeN bid. bernard l madoff inc. attn. tony tiletnick ref to repav your deposit fr 050805 * T/0 n'non'i patti i | | | | | | | | | | | | | | |
| 34144 | 8/4/2005 | (30,000.00) | Customer | Outgoing Customer Wires | your. CAP of 05/08/04 OUR. 0862500216JO | j  hi  w  w < >w-r L/rL/  j.iija CHIPS DEBIT VIA. bank of new york 10001 aic, CREDIT SUISSE BEf vaoUwh/ce' Al6ONal linrffed 'RINCiPALITY of andorra chips DEBIT VIA CITIBANK 10008 A/C. picret and CIE pictcngg ben. EASTSIDE INVESTMENTS ltd ref4 to switzerlandSSN, 0208566 | | | 244328 | 1FR116 | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 8/4/2005 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 34145 | 8/4/2005 | (100,000.00) | Customer | Outgoing Customer Wires | your. JODI OUR. 0862800216JO | FEDWIRE DEBIT VIA, EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | | | 11476 | 1FR040 | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 8/4/2005 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 34146 | 8/4/2005 | (750,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/08/04 OUR, 0862700216JO | FEDWIRE DEBIT VIA, FST am tr co sana AJC*REDACTED american TITLE INSURANCE ben, MAXWELLREDACTED | | | 255578 | 1G0326 | MAXWELL L GATES TRUST 1997 | 8/4/2005 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 34147 | 8/4/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | yOufR, OO0^560O/04 | FEDWIRE DEBIT VIA: BK AMER NYC /REDACTED A/C: BANK OF AMERICA N A NJ NEW YORK NY 10036-6710 BEN: FRED A. DAIBES REDACTED  IMAD: | | | 31669 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 8/4/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 34148 | 8/4/2005 | (1,579,104.37) | Customer | Transfers to JPMC 509 Account | yo f 0M02866fD/04 | f\iHl na | 3522 | | | | | | | | | | | | | |
| 34149 | 8/4/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 0862500216JO | book TRANSFER DEBIT A/C.  REDACTED  org, bernard L madoff 88 5 THIRD avenue ne bes. REDACTED  jerome S C. FISHER REF, TELEBEN | | | 308654 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 8/4/2005 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 34150 | 8/4/2005 | (17,012,328.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998497216 OUR 2164001679ZE | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase S co. commercial PAPER. | | | | | | | | | | | | | | |
| 34151 | 8/4/2005 | (28,000,000.00) | Investment | Commercial Paper - Investment | our.  qooq000139ib | purh of sale of /genorgan chase CP ref, purchase of chemical C.P. TICKET • 00m39 | | | | | | | | | | | | | | |
| 34152 | 8/4/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your, NDOO07259080040501 our, 0521601419IN | nassau DEPOSIT TakeN aatTTn, boONYyTiLeTNiCK^ inc. ref 'to establish your deposh fr 0 sgsK4 to 050805 rate 3.2500 | | | | | | | | | | | | | | |
| 34153 | 8/4/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000108IB | DEBIT memorandum REF, purchase of TICKET • 000108 | | | | | | | | | | | | | | |
| 34154 | 8/5/2005 | 1,290.10 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31y9972961217 OUR 2171002961XP | aNp interest pav/ment t^'W?'l Ildu(fiRATE=D2.73!{ forAIP investment dated 08/04/0 5 AIP REFERENCE=31Y999a497(iE effective Y1ELB=02.77X. | | | | | | | | | | | | | | |
| 34155 | 8/5/2005 | 2,489.11 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000139ib | rSPrNTEREST     COMMERCIAL pa REF.     TICKET * 000139 | | | | | | | | | | | | | | |
| 34156 | 8/5/2005 | 31,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000118ib | interest ref. Interest TICKET t 000118 | | | | | | | | | | | | | | |
| 34157 | 8/5/2005 | 150,000.00 | Customer | Incoming Customer Wires | your, OIB CHEVY chase our 0332907217ff | FEDWIRE CREDIT VIA: CHEVY CHASE FEDERAL SAVINGS BA /255071981 B/O: DOWNTOWN INVESTORS LP WASHINGTON, DC 20036-5327 REF: CHASE | | | 11426 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 8/5/2005 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 34158 | 8/5/2005 | 350,000.00 | Customer | Incoming Customer Wires | your, 050805150120 our, 01G4413217FF | fedwire credit via. wachovia bank na of florida bMle katz purchase ny 105'!? ref. chase nyc/ctrbnf-bernard l MA doff new york ny 10022-4834/AC-OOOO 00001400.rfb- | | | 235474 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 8/5/2005 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 34159 | 8/5/2005 | 520,100.00 | Customer | Incoming Customer Checks | dep ref 9      3009 | deposit cash letter cash letter 0000003009 | | 2285 | | | | | | | | | | | | |
| 34160 | 8/5/2005 | 740,000.00 | Customer | Incoming Customer Wires | your, 0105060500061nn our 0076213217ff | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: KAY INVESTMENT GROUP LLC SILVER SPRING MD 20910-3638 | | | 250933 | 1K0167 | KAY INVESTMENT GROUP LLC | 8/5/2005 | $ 740,000.00 | CA | CHECK WIRE | | | | |
| 34161 | 8/5/2005 | 15,000,000.00 | Customer | Incoming Customer Wires | your, 44110=5 our 0660709217ff | FEDWIRE CREDIT VIA: HSBC BANK USA /021001088 B/O: AMERICAN MASTERS BROAD MARKET REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan chase a CO  commercial | | | 51781 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 8/8/2005 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 34162 | 8/5/2005 | 17,012,328.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998497216 our, 2162003363XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan chase a CO  commercial PAPER. | | | | | | | | | | | | | | |
| 34163 | 8/5/2005 | 28,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000139IB | MATURITY REF: MATURITY COMMERCIAL PA PER TICKET # 000139 | | | | | | | | | | | | | | |
| 34164 | 8/5/2005 | 45,004,062.50 | Investment | Overnight Deposit - Return of Principal & Interest | your, NCOO07259080050501 our, 0521700371lN | NASSAU DEPOSIT TakeN bid BERNARD L madoff INC ATTN, tony TTLETNICK REF  to repay your DEPOSIT fr 050804 4 to 050805 rate, 3.2500 | | | | | | | | | | | | | | |
| 34165 | 8/5/2005 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000118IB | maturity REF, maturity TICKET • 000118 | | | | | | | | | | | | | | |
| 34166 | 8/5/2005 | (541,557.75) | Customer | Transfers to JPMC 509 Account | your, cap of 05/08/05 our, 0699200217JO | book TRANSFER DEBIT aic, chase bank USA, na syracuse ny 13206-REF REF cds FUNDINGz | 3524 | | | | | | | | | | | | | |
| 34167 | 8/5/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, J zimmerman our, 0595100217JO | FEDWIRE DEBIT Via: WACHOVIA BK NA FL REDACTED  A/C ZEROME ZIMMERMAN REDACTED | | | 279246 | 1J0053 | J Z PERSONAL TRUST JEROME M ZIMMERMAN TRUSTEE | 8/5/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 34168 | 8/5/2005 | (2,900,000.00) | Customer | Outgoing Customer Wires | y^ufr MMfW | book TRANSFER DEBIT aic, hsd INVESTMENTS lp HARTFORD ct 06103-3460 | | | 204623 | 1EM276 | HSD INVESTMENTS LP THOMAS M IRVINE, TZEDEK LLC ROGIN, NASSAU, CAPLAN LLC | 8/5/2005 | $ (2,900,000.00) | CW | CHECK WIRE | | | | |
| 34169 | 8/5/2005 | (6,500,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/08/05 our 0594900217JO | FEDWIRE DEBIT VIA, TCF mpls REDACTED  aic, kenneth LEVENSTADREDACTED  REF TELEBEN IMAD 0805BIOGC05C002145 | | | 279316 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 8/5/2005 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 34170 | 8/5/2005 | (20,000,000.00) | Investment | Commercial Paper - Investment | our, 0000000163IB | PURH OF/SALE of JPMORGAN chase cp REF, purchase of chemical CP. TICKET # 000163 | | | | | | | | | | | | | | |
| 34171 | 8/5/2005 | (31,049,793.00) | Investment | Overnight Sweep - Investment | your, 31Y9998498217 our 2174001683ZE | AIP OVERNIGHT INVESTMENT rWWMf&rdF™ CHASE | | | | | | | | | | | | | | |
| 34172 | 8/5/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your, NDOo04994808050508 our. 0521701389IN | ATTN, tony TILETNICK REF. to ESTABLISH your DEPOSIT fr 0 50805 to 050808 rate 3 2500 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34173 | 8/5/2005 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | our. 0000000123IB | DEBIT memorandum REF. purchase of TICKET t 000123 | | | | | | | | | | | | | | |
| 34174 | 8/8/2005 | 5,000.00 | Customer | Incoming Customer Wires | your. 0508082501227 OUR. 020080922DFF | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK OF V /051400549 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | | 283223 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 8/8/2005 | $   5,000.00 | CA | CHECK WIRE | | | | |
| 34175 | 8/8/2005 | 5,334.76 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000163IB | INTEREST REF. Interest   commercial pa per TICKET t 000163 | | | | | | | | | | | | | | |
| 34176 | 8/8/2005 | 7,322.58 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y99729482220 our, 2201002948XP | AIP INTEREST payment INTEREST on principal of #31,049,783 at AIP RATE-02.83X for YIELD-02.87>:. effective vield re.fi,ez,tS compes inding of INTEREST | | | | | | | | | | | | | | |
| 34177 | 8/8/2005 | 28,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | our, OOOOo00122IB | rDT'nterest TICKET S 000122 | | | | | | | | | | | | | | |
| 34178 | 8/8/2005 | 500,000.00 | Customer | Incoming Customer Wires | your, OIB CITIBANK nyc our 0210501220FF | fedwire CREDH VIA. CITIBANK REDACTED  bid. alexandre chemla pess REF.nChA002NNY(COC<e-bnf-bernard Ima doff new york nv 10022-4834/ac-0000 00001=000 | | | | 274316 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 8/8/2005 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 34179 | 8/8/2005 | 500,000.00 | Customer | Incoming Customer Wires | your, OIB northern 1r OUR. 0092914220FF | 0REf5F)74KTCOOOO11 | | | | 15789 | 1F0194 | RAYMOND FLOYD AND MARIA FLOYD JT WROS | 8/8/2005 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 34180 | 8/8/2005 | 1,147,975.26 | Customer | Incoming Customer Checks | DEP ref *   3012 | DEPOSIT cash LETTER 000003012 -VALUE DATE. 08/08   200,000 08/09   725.0 39 08/10   210,496 OB/11   12,440 | | 2286 | | | | | | | | | | | | |
| 34181 | 8/8/2005 | 15,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIa: HSBC BANK USA /021001088 B/O: KINGATE EURO FUND LTD REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | | 308645 | 1FN086 | KINGATE EURO FUND LTD | 8/8/2005 | $   15,000,000.00 | CA | CHECK WIRE | | | | |
| 34182 | 8/8/2005 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000163IB | maturhy REF: maturity   COMMERCIAL pa PFR TICKET • 000163 | | | | | | | | | | | | | | |
| 34183 | 8/8/2005 | 31,049,783.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y999B49B217 our: 2172003353XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. MORGAN CHASE 8 co COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 34184 | 8/8/2005 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 0000000122IB | maturhy REF: maturity TTffFT • mim?? | | | | | | | | | | | | | | |
| 34185 | 8/8/2005 | 45,012,187.50 | Investment | Overnight Deposit - Return of Principal & Interest | your: NCfMQ94994BqB080501 OUR, 0522000587IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT fR 05980 T TO 050808 RATE 3.2500 | | | | | | | | | | | | | | |
| 34186 | 8/8/2005 | (100,000.00) | Customer | Outgoing Customer Wires | your. cap of 05/00/08 our 0390800220JO | FEDWIRE DEBIT VIA: CY NATL BK LA REDACTED A/C: EMILY CHAISREDACTED  REF: /TIME/09:33 IMAD 0808B1QGC05C001376 | | | | 244251 | 1C1020 | EMILY CHAIS | 8/8/2005 | $   (100,000.00) | CW | CHECK WIRE | | | | |
| 34187 | 8/8/2005 | (204,000.00) | Customer | Outgoing Customer Wires | your, JODI our: 039070022OJO | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC. /0422 A/C: SG HAMBROS BANK & TRUST BAHAMAS NASSAU BAHAMAS BEN: SBN: 0185019 | | | | 204644 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED FO BOX N-7788 | 8/8/2005 | $   (204,000.00) | CW | CHECK WIRE | | | | |
| 34188 | 8/8/2005 | (1,178,319.06) | Customer | Transfers to JPMC 509 Account | YOUR. CAP OF 05/08/08 OUR, 079330022OJO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA SYRACUSE NY 13206-REF REF cla FTINDTNGt | | 3526 | | | | | | | | | | | | |
| 34189 | 8/8/2005 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR, 0390600220JO | BOOK TRANSFER DEBIT OReG WSSSmm 88 5 tHRD avenue ne BEN. REDACTED  JEROME S ANNE C. FISHER REF  TFT frfw | | | | 250717 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 8/8/2005 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 34190 | 8/8/2005 | (17,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000130IB | tipfR * nnnnn | | | | | | | | | | | | | | |
| 34191 | 8/8/2005 | (21,216,304.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998458220 OUR. 22040Q1642ZE | AIP OVERNIGHT INVESTMeNt AIP PURCHASE OF J.P. MORGAN CHASE s m  rnv*d'lbrT4i  PAPER | | | | | | | | | | | | | | |
| 34192 | 8/8/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, NDOOI030008080501 OUR. 0522001515IN | NASSAU DEPOSIT TAKEN A/C BERNARD LHADO/F INC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 50808 TO 050809 rate 3.2500 | | | | | | | | | | | | | | |
| 34193 | 8/8/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR. 0(3(1000004918 | DEBIT MEMORANDUM REF. PURCHASE OF npr'tf' (inrrno | | | | | | | | | | | | | | |
| 34194 | 8/8/2005 | 1,511.25 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000130IB | INTEREST REF. INTEREST   COMMERCIAL PA pfp Trtf'l t nnmni | | | | | | | | | | | | | | |
| 34195 | 8/9/2005 | 1,720.88 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972899221 OUR, 2211002893XP | ALP INTEREST PAYMENT   INTEREST ON PRINCIPAL OF m,216,304 AT AIP RATE=02.92X FOR AIP PWESTMENT DATED 08/08/05 AIP | | | | | | | | | | | | | | |
| 34196 | 8/9/2005 | 31,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000113IB | Rt'ereot TICKET' 000113 | | | | | | | | | | | | | | |
| 34197 | 8/9/2005 | 100,000.00 | Customer | Incoming Customer Wires | your, OIB wells fargo our, Q>580222IFF | FEDWIRE CREDIT VIA: WELLS FARGO NA /121000248 B/O: JELRIS & ASSOCIATES SAN RAFAEL CA 94903-1979 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF DEPOSIT cash LETTER cah LETTER 000003013 | | | | 153353 | 1ZB143 | JELRIS & ASSOCIATES | 8/10/2005 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 34198 | 8/9/2005 | 171,613.00 | Customer | Incoming Customer Checks | dep ref *   3013 | LVALUE DATE. 08/10   38,613 08/11   125 020 tm'i->   rnot | | 2287 | | | | | | | | | | | | |
| 34199 | 8/9/2005 | 250,000.00 | Customer | Incoming Customer Wires | YOUR, OB FIRST SEC BO OUR, 0468003221FF | FEDWIRE CREDIT VIA: FIRST SECURITY bank of bozeman REDACTED  BID, ERIC waldman REF/ chase NYC/CTR/BNF=BERNARD I ma doff new york nv 10022- | | | | 11389 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 8/10/2005 | $   250,000.00 | CA | CHECK WIRE | | | | |
| 34200 | 8/9/2005 | 370,215.65 | Customer | Incoming Customer Wires | your, O'B CITIBANK nyc OUR, 0350502221FF | FEDWIRE CREDIT VIA. CITIBANK REDACTED  BBD. FREDERICK KONIGSBERG 52 REF. chase NYC/CTR/BNF-BERNARD L ma doff new york nv 10022-4834/AC-0000 | | | | 283224 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 8/9/2005 | $   370,215.65 | CA | CHECK WIRE | | | | |
| 34201 | 8/9/2005 | 8,000,000.00 | Customer | Incoming Customer Wires | YOUR. PHN of 05/08/09 OUR, 0010500221GP | bookTRANSFER CREDIT ■ BID5HrNtonLIM11T358-PARTNERSHIP REF   acct nmbr 1KW247-3-0 | | | | 209991 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 8/9/2005 | $   8,000,000.00 | CA | CHECK WIRE | | | | |
| 34202 | 8/9/2005 | 17,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000130IB | maturiv REF. maturity   commercial pa PFR TICKET • 000130 | | | | | | | | | | | | | | |
| 34203 | 8/9/2005 | 21,216,304.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9998458220 OUR, 2202003302XN | return of AIP INVESTMENT PRINCIPAL  AIP REDEMPTION of J.P. morgan chase S CO. commercial PAPER. | | | | | | | | | | | | | | |
| 34204 | 8/9/2005 | 28,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our. 0000000113ib | WIATURITY ticket i 000113 | | | | | | | | | | | | | | |
| 34205 | 8/9/2005 | 55,004,965.28 | Investment | Overnight Deposit - Return of Principal & Interest | your. ncooi03000090501 our. 0522100491in | wmt ■ inc. ATTN. tony TILETNICK REF. to repay your DEPOSIT fr 05080 8 to 050009 rate 3.2500 | | | | | | | | | | | | | | |
| 34206 | 8/9/2005 | (330,000.00) | Customer | Outgoing Customer Checks | check PATTJ *   16790 | FEDWIRE DEBIT VIA. national CITY ob REDACTED  A/C. SHELDON g. adelmanREDACTED  REF  TELEl8cN imad 0009BOG.C.OOCOO1077 | | | | 15840 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/8/2005 | $   (330,000.00) | PW | CHECK | | | | |
| 34207 | 8/9/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, CAP OF 05/00/09 our, 01977002210 | | | | | 244089 | 1CM643 | SHELDON ADELMAN | 8/9/2005 | $   (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34208 | 8/9/2005 | (1,404,019.16) | Customer | Transfers to JPMC 509 Account | your. CAP OF 05/08/09 our. 0572400221JO | W: IW1 na syracuse NY 13206- RFF RFF mS FTINsnNfi | 3528 | | | | | | | | | | | | | |
| 34209 | 8/9/2005 | (16,517,848.00) | Investment | Overnight Sweep - Investment | your 2/Y40''18(4852Fi1 | AIP OVERNIGHT INVESTMENT AIP purchase OF J.P. morgan chase 8 CO. COMMERCIAL PAPER- | | | | | | | | | | | | | |
| 34210 | 8/9/2005 | (29,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000171IB | purb DFISALE OF jpmorgan chase CP REF. purchase of nmchemical CP. | | | | | | | | | | | | | |
| 34211 | 8/9/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, NDOO12737508090501 our 0522101401IN | A''WAR?'' MAd''FI'inc. ATTN, tony TILETNICK REF. to ESTABLISH your DEPOSIT fl 0 50809 to 050810 RATE 3 2500 | | | | | | | | | | | | | |
| 34212 | 8/9/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000070IIB | DEBIT memorandum REF. purchase OF ttpffi i nnnmn | | | | | | | | | | | | | |
| 34213 | 8/10/2005 | 1,339.78 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9972912222 our. 2221002912XP | AIP INTEREST payment INTEREST oo PRINCIPAL OF 816,517,848 at AIP RATE-02.92X FOR AIP INVESTMENT dated 08/09/05 AIP REFERENCE-31Y9998485221 | | | | | | | | | | | | | |
| 34214 | 8/10/2005 | 2,578.01 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000171IB | INTEREST M. "Cket. 00077mmercial pa | | | | | | | | | | | | | |
| 34215 | 8/10/2005 | 31,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000106IB | INTEREST REF, INTEREST ticket a 000106 | | | | | | | | | | | | | |
| 34216 | 8/10/2005 | 400,000.00 | Customer | Incoming Customer Checks | DEP ref #    3014 | DEPOSIT cash LETTER cash LETTER 0000003014 WSLUE DATE, 08/11     100 08/12     375,900 08/15     24,000 | | 2288 | | | | | | | | | | | |
| 34217 | 8/10/2005 | 1,500,000.00 | Customer | Incoming Customer Wires | y''st O=2I2FFRGO | An nsinTm7mTRnrvYr=6 | | | 274734 | 1EM030 | | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 8/10/2005 | $     1,500,000.00 | CA | CHECK WIRE | | | | |
| 34218 | 8/10/2005 | 16,517,848.00 | Investment | Overnight Sweep - Return of Principal & Interest | | return of AIP investment PRINCIPAL AIP REDEMPTION of J.P. morgan PITTASF * ns fYBA/JP8nAT  PAPFP | | | | | | | | | | | | | |
| 34219 | 8/10/2005 | 29,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000171IB | maturity W ''fIcKET i 000wercial m | | | | | | | | | | | | | |
| 34220 | 8/10/2005 | 45,004,062.50 | Investment | Overnight Deposit - Return of Principal & Interest | your, MW00501 | mWFL it inc. ATTN, TONY TTLETNICK REF to repay your DEPOSIT fl 05080 9 to 050810 rate 3 2500 | | | | | | | | | | | | | |
| 34221 | 8/10/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000106IB | eWWhy TICKET t 000106 | | | | | | | | | | | | | |
| 34222 | 8/10/2005 | (50,000,000.00) | Customer | Outgoing Customer Wires | your, nonref our,0122000222JO | CHIPS DEBIT VIa: HSBC BANK USA /0108 A/C: HSBC BANK PLC LONDON LONDON E14 5HQ, ENGLAND BEN: HSSL REDEMPTION PROCEEDS ACCT  L-2014 | | | 204676 | 1FR093 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 8/10/2005 | $   (200,000.00) | CW | CHECK WIRE | | | | |
| 34223 | 8/10/2005 | (2,072,490.38) | Customer | Transfers to JPMC 509 Account | your, cap of 05/08/10 our, 1065900222JO | book TRANSFER DEBIT A/C, chase bank USA, na syracuse NY 13206-REF, REF. cds FUNDING | 3530 | | | | | | | | | | | | | |
| 34224 | 8/10/2005 | (16,033,558.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE &CO  COMMERCIAL paper | | | | | | | | | | | | | |
| 34225 | 8/10/2005 | (19,000,000.00) | Investment | Commercial Paper - Investment | OUR: 0000000140IB | PURH OITSALE OF JPMORGAN CHASE CP REF. PURCHASE OF     CHEMICAL CP. TICKET i 000140 | | | | | | | | | | | | | |
| 34226 | 8/10/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | Y8Ut MM100501 | mm?t> inc. ATTN, TONY TILETNICK REF TO ESTABLISH YOUR DEPOSIT FR 0 50810 TO 050811 RATE 3 3750 | | | | | | | | | | | | | |
| 34227 | 8/10/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, OOOoooo072IB | DEBIT MEMORANDUM REF, PURCHASE OF nnffT i nnnn77 | | | | | | | | | | | | | |
| 34228 | 8/11/2005 | 1,296.05 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972910223 OUR,2231002910XP | AIP INTEREST PAYMENT INTEREST on PRINCIPAL OF REFERENCE-31Y9998483222 EFFECTIVE YIELD-02.95X, EFFECTIVE YIELD cffffotn. mi IPOTTMnTMn cW | | | | | | | | | | | | | |
| 34229 | 8/11/2005 | 1,768.22 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000140IB | interest                              v vj   vyi.   ii i ijnju i w, insterToCkct • 000COMMERCIAL PA | | | | | | | | | | | | | |
| 34230 | 8/11/2005 | 38,150.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000108IB | RINETFe,reinstterest ttpffi • nnnns | | | | | | | | | | | | | |
| 34231 | 8/11/2005 | 530,500.00 | Customer | Incoming Customer Checks | DEP REF'    3015 | DEPOSIT CASH LETTER CASH LETTER 0000003015 - VALUE DATE, 08/n     328,000 08/12     202,500 | | 2289 | | | | | | | | | | | |
| 34232 | 8/11/2005 | 2,600,000.00 | Customer | Incoming Customer Wires | YOUR, olo50811soo0441NN OUR 013329022 3FF | F:!iF77FtTTQRnmS''1 | | | 244249 | 1CM889 | | STANLEY H MUSS | 8/11/2005 | $     2,600,000.00 | CA | CHECK WIRE | | | | |
| 34233 | 8/11/2005 | 16,033,558.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998483222 OUR 2222003304XN | RETURN of AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 34234 | 8/11/2005 | 19,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000140IB | maturity REF, maturity     commercial pa PER TICKET S 000140 | | | | | | | | | | | | | |
| 34235 | 8/11/2005 | 45,004,218.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NCOO14521608110501 our, 0522300647IN | mAwnii w* inc. ATTN. tony TILETNICK REF. to repay your DEPOSIT fl 05081 0 to 050811 rate 3.3750 | | | | | | | | | | | | | |
| 34236 | 8/11/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000108IB | rWTOurtty TICKET S 000108 | | | | | | | | | | | | | |
| 34237 | 8/11/2005 | (656,733.24) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 05/08/11 OUR 0808300223JO | B00E TRANSFER DEBIT A/C. chase bank USA, na syracuse ny 13206-REE REF cds FUNDING | 3532 | | | | | | | | | | | | | |
| 34238 | 8/11/2005 | (18,487,818.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998479223 our; 2234001662ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 34239 | 8/11/2005 | (19,000,000.00) | Investment | Commercial Paper - Investment | our. 0000000162IB | purh OFSALE of jpmorgan chase CP REF. purchase of chemical CP. TICKET i 000162 | | | | | | | | | | | | | |
| 34240 | 8/11/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, NDOO16672108110501 OUR 0522301589LN | nassau DEPOSIT taken iLosif INC- fIl''TMTW''?811'0 | | | | | | | | | | | | | |
| 34241 | 8/11/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | our, 0000000070IB | IP,itplc1W TICKET i 000070 | | | | | | | | | | | | | |
| 34242 | 8/12/2005 | 1,489.30 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972935224 our,2241002935XP | AIP TNERENT payment o8''wjoi8 "r'P''/RIA-fl-02.90X for AIP INVESTMENT dated 08/11/05 AIP REFERENCE-31Y9998479223 EFFECTIVE | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34243 | 8/12/2005 | 1,794.61 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000162IB | IcT7rtMoREST commercial pa·er TICKET i 000162 | | | | | | | | | | | | | | |
| 34244 | 8/12/2005 | 31,791.67 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000123IB | MEREST REF, INTEREST TICKET t 000123 | | | | | | | | | | | | | | |
| 34245 | 8/12/2005 | 200,000.00 | Customer | Incoming Customer Wires | Your, swf of 05/08/12 our 1956500224JD | book TRANSFER CREDIT B/O, CITIGROUP global mkts INC ootgoeg, REDACTED melvin INESSEL TTEE melvin B NESSEL rev tr usd REDACTED I OG8  shamuhr | | | 74464 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 8/12/2005 | $  200,000.00 | CA | CHECK WIRE | | | | |
| 34246 | 8/12/2005 | 410,000.00 | Customer | Incoming Customer Checks | dep REF #   3016 | DEPOSIT cash LETTER cash LETTER 0000003016 "VALUE DATE, 08/12   100,000 08/15   285,000  08/16   23,500 08/11   1,500 | | 2290 | | | | | | | | | | | |
| 34247 | 8/12/2005 | 18,487,818.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998419223 our, 22320C3344XN | return of AIP INVESTMENT PRINCIPAL, AIP redemption of J.P. morgan ™•n s rn mk/ik/im>rTAT paptjp | | | | | | | | | | | | | | |
| 34248 | 8/12/2005 | 19,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000162IB | maturity REF. MATURITY        commercial pa PER TICKET 4 000 62 | | | | | | | | | | | | | | |
| 34249 | 8/12/2005 | 45,004,296.88 | Investment | Overnight Deposit - Return of Principal & Interest | your, NCOO1661210812050l our 052240063HN | nassau DEPOSIT takin BID. hernard L madoff INC. ATTN, tony TILETNICK REF to repay your DEPOSIT fr 05081 i tA nonn nstti % *™ | | | | | | | | | | | | | | |
| 34250 | 8/12/2005 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our. 0000000123IB | maturity REF, maturity ttpctjt » nnnra | | | | | | | | | | | | | | |
| 34251 | 8/12/2005 | (17,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR,  Q47Q4CQ224JQ | FEDWIRE DEBIT VIA. wash mat bkfa STOC t08zbtlBNhlOG.C.03C001563  REDACTED MAd | | | 15877 | 1L0036 | IRWIN LIPKIN | 8/12/2005 | $  (17,000.00) | CW | CHECK WIRE | | | | |
| 34252 | 8/12/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/08/12 our, Q47Q300Z24JO | FEDWIRE DEBIT VIA, COLONIAL bank na 1062001319 AIC, RLBAKOFF FAMILY foundation ?A>klBM»Grim,84, | | | 283355 | 1R0206 | RIBAKOFF FAMILY FOUNDATION | 8/12/2005 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 34253 | 8/12/2005 | (519,986.78) | Customer | Transfers to JPMC 509 Account | your, cap of 08/08/12 OUR. 0131600224JO | AICC, CMMoWta na syrecuse ny 13206-REF REF cds FUNDING | 3535 | | | | | | | | | | | | | |
| 34254 | 8/12/2005 | (600,000.00) | Customer | Outgoing Customer Wires | your, JODI our. 04702002Z4JO | FEDWIRE DEBIT VIA, mellon bank PITTS A/C. meRRIll lynch PITTSBURGH puBEN. WEINGERQFF ASSOCIATES PRI ll JDEHCE.RI 02906 REF. tkt TC1PBFM | | | 52756 | 1W0110 | WEINGEROFF ASSOCIATES PTNR C/O FREDRICK L WEINGEROFF | 8/12/2005 | $  (600,000.00) | CW | CHECK WIRE | | | | |
| 34255 | 8/12/2005 | (10,000,000.00) | Investment | Commercial Paper - Investment | OUR. 0000000206IB | PURH OF/SALl OF JPMORGAN CHASE CP REF. PURCHASE OF    CHEMICAL C.P-TICKET • 000206 | | | | | | | | | | | | | | |
| 34256 | 8/12/2005 | (16,776,583.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998501224 OUR. 2244016B62E | AIP OVERNIGHT INVESTMENT Mlffi Vapep™ chase | | | | | | | | | | | | | | |
| 34257 | 8/12/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YDUR. NDOO1865290812050l OUR. Q522401635IN | NASSAU DEPOSIT TAKEN A/C. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 50812 TO 050815 PATE S.4575 | | | | | | | | | | | | | | |
| 34258 | 8/12/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR. 0000000112IB | DEBH MEMORANDUM REF. PURCHASE OF TICKET • 000112 | | | | | | | | | | | | | | |
| 34259 | 8/15/2005 | 2,834.14 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 0000000206IB | 1refERESTEREST COMMERCIAL PA PER TICKET • 000206 | | | | | | | | | | | | | | |
| 34260 | 8/15/2005 | 4,054.35 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972963227 OUR. 2271002963XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF • lL776,5B5.4T AIP 8ATE-02.9QX FOR AIP INVESTMENT DATED 08/12/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 34261 | 8/15/2005 | 38,150.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our. 0000000491IB | INTEREST ref. INTEREST tqtft • nnm4Q | | | | | | | | | | | | | | |
| 34262 | 8/15/2005 | 697,146.77 | Customer | Incoming Customer Checks | DEP REF'   3017 | DEPOSIT CASH LETTER CASH LETTER 0000003017 MVALUE DATE. 08/16     152/146-mi   k'm | | 2291 | | | | | | | | | | | | |
| 34263 | 8/15/2005 | 10,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 0000000206IB | MATURITY ref. MATURITY        COMMERCIAL PA | | | | | | | | | | | | | | |
| 34264 | 8/15/2005 | 16,776,583.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998501224 OUR 2242003613XN | RETURN OF AIP INVESTMENT principal »™» WW | | | | | | | | | | | | | | |
| 34265 | 8/15/2005 | 45,012,890.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NCOO1865290815050l OUR,052270017 1IN | ATTN. TONY TILETNICK REF. TO REPAY your DEPOSIT FR OS081 2 TO OS001S RATE | | | | | | | | | | | | | | |
| 34266 | 8/15/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000049IB | MATURITY MATURITY TICKET 000049 | | | | | | | | | | | | | | |
| 34267 | 8/15/2005 | (37,000.00) | Customer | Outgoing Customer Wires | YOUR JODI QUR: 0677700227JO | chips DEBIT VIA. CITIBANK REDACTED  A/C. the CHARLOTTE M.MARDEN IRREi.nREDACTED REF. TellEBEN SSN 0227126 | | | 279400 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 8/15/2005 | $  (37,000.00) | CW | CHECK WIRE | | | | |
| 34268 | 8/15/2005 | (60,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi our: 1S0730022?JO | FEDWIRE DEBIT VIA. CY natl BK LA 1122016066 REF. tetebes/TTME/12,35 | | | 262940 | 1B0061 | THE BRIGHTON COMPANY | 8/15/2005 | $  (60,000.00) | CW | CHECK WIRE | | | | |
| 34269 | 8/15/2005 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR, cap OF OS/OO'IS OUR, 0677600227JO | fedwM Mbtt via. fidelity fed bst j'c'ktineetsh and marianne springer REDACTED  TMAn noe>;cRTnpTrmirm2qaq | | | 228807 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 8/15/2005 | $  (750,000.00) | CW | CHECK WIRE | | | | |
| 34270 | 8/15/2005 | (900,000.00) | Customer | Outgoing Customer Wires | Y"Uss>Y022?JO | FEDWIRE DEBIT VIA: BK OF NYC REDACTED  A/C DREYFUS BASIC MUNI MONEY MARKET BEN: RIMSKY FAMILY LIMITED PARTNERS REDACTED | | | 295221 | 1CM337 | RIMSKY FAMILY LTD PARTNERSHIP | 8/15/2005 | $  (900,000.00) | CW | CHECK WIRE | | | | |
| 34271 | 8/15/2005 | (1,888,139.12) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF OS/OS QUR: 10194q0227j> | hoof TRANSFER DEBIT A/C, CHASE bank USA, NA SYRACUSE ny 13206-REF. REF. cds FUNDING | 3537 | | | | | | | | | | | | | |
| 34272 | 8/15/2005 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF OS/OO'IS OUR 0677400227JO | FEDWIRE DEBIT VIA. SUNTRUST ATI REDACTED  A/C. NORMAN P. RAPPAPORT ffifo w>>>393 | | | 230156 | 1C0020 | NORMAN P RAPPAPORT | 8/15/2005 | $  (3,500,000.00) | CW | CHECK WIRE | | | | |
| 34273 | 8/15/2005 | (15,008,374.00) | Investment | Overnight Sweep - Investment | your, 31y9998487227 OUR, 2274001660ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL paper. | | | | | | | | | | | | | | |
| 34274 | 8/15/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YHUf Wf>5W150501 | nassau DEPOSIT taken A/C, bernard L madoff INC. ATTN, tony TILETNICK REF, to ESTABLISH your DEPOSIT FR 0 50815 to 050816 nно 3.4315 | | | | | | | | | | | | | | |
| 34275 | 8/15/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000129IB | DEBIT memorandum REF. purchase of ttpkfl i nnni7Q | | | | | | | | | | | | | | |
| 34276 | 8/16/2005 | 1,238.19 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9912933ZZ8 our Z28100Z933XP | «WpflN» of $15,008,374 at AIP rate-02.6ot AIP INVESTMENT dated 08/15/05 AIP REFERENCE-31Y9998l8BZ21 EFFECTIVE xioub-03..01X, EFFECTIVE | | | | | | | | | | | | | | |
| 34277 | 8/16/2005 | 38,150.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our. 0000000070IB | INTEREST REF, LNTEREST TICKET • 000070 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34278 | 8/16/2005 | 2,117,500.00 | Customer | Incoming Customer Checks | dep REF #      3018 | DEPOSIT cash LETTER cash LETTER 0000003015 VMjJE DATE: 0S/16 | | 2292 | | | | | | | | | | | | | |
| 34279 | 8/16/2005 | 4,999,980.00 | Customer | Incoming Customer Wires | YOUR, 9062465-00355755 our 3407900C2SFC | CHIPS CREDIT VIA ubs ag stamford branch /0199 B/O, luxalpha SICAV fund REF, nbnf-bernard L madoff new york ny 100ZZ48347AC-000000001400 ssa* ALPHASICAV 1- return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan CHASE $ CO. COMMERCIAL PAPER. | | | 11497 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 8/16/2005 | $      4,999,980.00 | CA | CHECK WIRE | | | | |
| 34280 | 8/16/2005 | 15,008,374.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y999B4872Z7 our, ZZ7ZD0332Y9XN | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase s m r.mMWFBrTk PAPFP | | | | | | | | | | | | | | |
| 34281 | 8/16/2005 | 50,004,774.31 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0O204Z3108160501 our, 0522800665lo | nassau DEPOSIT taken Mm&TNW inc. REfo OW*aTB 4deposit fr 050B1 | | | | | | | | | | | | | | |
| 34282 | 8/16/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 00000000070IB | MAF,antyrarityTICKET I 000070 | | | | | | | | | | | | | | |
| 34283 | 8/16/2005 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID #16974 | | | 297347 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 8/16/2005 | $      (2,500.00) | CW | CHECK | | | | |
| 34284 | 8/16/2005 | (110,000.00) | Customer | Outgoing Customer Checks | check PAID I    16792 | | | | 204871 | 1L0027 | | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/15/2005 | $      (110,000.00) | PW | CHECK | | | | |
| 34285 | 8/16/2005 | (500,000.00) | Customer | Outgoing Customer Checks | your, cap of 05/08/16 our: o495300228JO | FEDWTRE DEBIT VIA: us bank minnesota REDACTED A/C: charles E. nadler revocable tr REDACTED EXCELSIOR nm. 55331 REF. BNF-FFC-ACC REDACTED, char,ES E. | | | 274681 | 1EM412 | | CHARLES E NADLER REV TRUST DTD 10/18/01 | 8/16/2005 | $      (500,000.00) | CW | CHECK WIRE | | | | |
| 34286 | 8/16/2005 | (1,683,593.58) | Customer | Transfers to JPMC 509 Account | ApC: CHASSsBRasKjEBSA, na syracuse ny 13206- pf17 pr7t7 (TK PTTNTT08 | | 3539 | | | | | | | | | | | | | |
| 34287 | 8/16/2005 | (19,832,069.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y999849722a OUR 2284001692ZTi | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase s m r.nMWFBrTa PAPFP | | | | | | | | | | | | | | |
| 34288 | 8/16/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND00224160816050l our, 0522S0158TIN | nassau DEPOSIT taken REF. to ESTABLISH your DEPOSIT fr 0 50816 to 050817 rate 3 3750 | | | | | | | | | | | | | | |
| 34289 | 8/16/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | our: 00000001321B | DEBIT memorandum REF, purchase of TICKET t 000132 | | | | | | | | | | | | | | |
| 34290 | 8/17/2005 | 1,597.58 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31Y9972945229 our, 2291002945XP | AIP INTEREST payment LNTEREST on PMNCiPAL of $19,832,069 at AIP SATE=04,90% for AIP TNVTSTMENT dated 08/16/05 AIP F*FERENCE-31Y9O7972Z8 | | | | | | | | | | | | | | |
| 34291 | 8/17/2005 | 40,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 000000000072IB | INTEREST REF: INTEREST TICKET I 000072 | | | | | | | | | | | | | | |
| 34292 | 8/17/2005 | 686,023.94 | Customer | Incoming Customer Checks | dep REF I      3019 | DEPOSIT cash LETTER cash LETTER 0000003019 LVALUE DATE:  08/17      97,500 | | 2293 | | | | | | | | | | | | | |
| 34293 | 8/17/2005 | 2,000,000.00 | Other | Cancelled/Reversed Wires or Checks | YOUR nonref OUR 0564100229-11 | book TRANSFER CREDIT BID. cb finds trans sabebay cdt rebnak of america n.a. ref. reversal of entv dd08/17/05 t ent0545200229sobaucause usa. Invallfb of acct his given/bn0'our commercial paper. | | | | | | | | | | | | | Cancel/Reversal | | | |
| 34294 | 8/17/2005 | 19,832,069.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31v9998497228 our: 2282003345sn | chase S co. COMMERCIAL paper. | | | | | | | | | | | | | | |
| 34295 | 8/17/2005 | 50,004,687.50 | Investment | Overnight Deposit - Return of Principal & Interest | your no, no9022416808170501 our, 0522900621pn | nassau deposit taken bid. bernard l madoff inc. attn. tony tiletnick ref. to repav your deposit FR 050817 7 to 050817 rate 3.3750 | | | | | | | | | | | | | | |
| 34296 | 8/17/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our: 00000000072ib | maturirs ref. maturity nrvvT a nnnrm | | | | | | | | | | | | | | |
| 34297 | 8/17/2005 | (4,000.00) | Customer | Outgoing Customer Wires | your, nonref our. 0545500229p | fedwfre debit via. wells fargo na REDACTED a/c. wells fargo bank.n.a. (nevada) ,nv vegas nv          v        * ben, eileen cruoiREDACTED | | | 6469 | 1C1094 | | DONNA MARINCH | 8/17/2005 | $      (4,000.00) | CW | CHECK WIRE | | | | |
| 34298 | 8/17/2005 | (379,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/08/17 our. 0545400229p | chips debit via, wachovia bank national associa 10509 MM » CHIaNoFuoW b*rthOrroGUEz1nY oSaNNEL1ot ref, ac- 202956104876 nerry finance nc. robxs 556 main street charle | | | 51761 | 1FN074 | | PERRY FINANCE INC FIRST FLOOR TURPOR HOUSE LE BORDAGE ST PETER PORT | 8/17/2005 | $      (379,000.00) | CW | CHECK WIRE | | | | |
| 34299 | 8/17/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 0545500229jo | book transfer debit via, 0000000040070098O ORG. bernard l madoff 88 5 third avenue ne RFF   TFT fwm | | | 15819 | 1S0392 | | CAROL STONE TRUST | 8/17/2005 | $      (500,000.00) | CW | CHECK WIRE | | | | |
| 34300 | 8/17/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUNonRE00229O | fedwire debit via. bk amer nyc REDACTED a/c, r.s. schaflerUD%LTELD o REFi ata mke deo PRIVATE bankiro L.GRDEEN9nb9HBCrTGn02z903556 | | | 279283 | 1S0386 | | RICHARD S SCHAFLER C/O STANLEY BARON CORTEC GROUP INC | 8/17/2005 | $      (2,000,000.00) | CW | CHECK WIRE | | | | |
| 34301 | 8/17/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | your, NONREF our; 0545200229JO | fEDWIRE DEBIT via, bk amer nyc aM9Jschafler fair; field et ta/tad    AST 711 i3Rfn4C.fini.uar | | | 244415 | 1S0240 | | PAM B SCHAFLER CORTEC GROUP INC C/O STANLEY BARON | 8/17/2005 | $      (2,000,000.00) | CW | CHECK WIRE | | | | |
| 34302 | 8/17/2005 | (2,000,000.00) | Other | Cancelled/Reversed Wires or Checks | your, nonref OURi 0545100229JO | FEDWIRE DEBIT VIA: BK AMER NYC  026000593 A/C: R.S. SCHAFLER REDACTED BEN: FRED A. DAIBESREDACTED IMAD: 0804B1OGC07C002391 | | | | | | | | | | | | | Cancel/Reversal | | | |
| 34303 | 8/17/2005 | (3,280,629.71) | Customer | Transfers to JPMC 509 Account | your, cap Df 05/06/11 OUR, 0763400^293Q | ac, cMNrai, na syracuse ny 13206- | | 3541 | | | | | | | | | | | | | |
| 34304 | 8/17/2005 | (17,549,475.00) | Investment | Overnight Sweep - Investment | your, 31Y9998499229 our,2294001689ZE | AIP overnight INVESTMENT AIP purchase Of J.P. morgan chase a co rM1EPOTaf paper | | | | | | | | | | | | | | |
| 34305 | 8/17/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your, ND00243619801170501 our,0522901591LN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 50817 TO 050818 RATE 3.3750 | | | | | | | | | | | | | | |
| 34306 | 8/17/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | our, 00000001200B | DEBIT memorandum REF, purchase of TtrvcT o nnm7n | | | | | | | | | | | | | | |
| 34307 | 8/18/2005 | 1,408.83 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972950230 our 2301002950XP | AIP INTEREST payment TNTEREST on PMNCiPAL Of •17,349,475 at AIP RATE-02,898 fOR AIP INVESTMENT dated 06/17/05 AIP REFERENCE-31Y9998499229 | | | | | | | | | | | | | | |
| 34308 | 8/18/2005 | 40,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 00000000010B | rWerest TICKET # 000070 | | | | | | | | | | | | | | |
| 34309 | 8/18/2005 | 1,500,000.00 | Customer | Incoming Customer Wires | your, o/s valley PASSA our; 0600703230147 | FEDWIRE CREDIT VIA: VALLEY NATIONAL BANK REDACTED B/O: JAMES D DEMETRAKIS REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF DEPOSIT CASH LETTER CASH LETTER 0000003020 | | | 274604 | 1CM660 | | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 8/19/2005 | $      1,500,000.00 | CA | CHECK WIRE | | | | |
| 34310 | 8/18/2005 | 2,490,000.00 | Customer | Incoming Customer Checks | DEP REF f      3020 | *VALUE DATE, 08/18       330.000 08/19      2.035.000 08/22       117,500 08123    7,500 | | 2294 | | | | | | | | | | | | | |
| 34311 | 8/18/2005 | 17,549,475.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998499229 OUR. 2292005385XN | RETURN OF AIP PRINCIPAL P J.P. MORGAN CHASE S CO COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 34312 | 8/18/2005 | 45,004,218.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC00243619081&Q501 OUR. O52300OIS45IN | NASSAU DEPOSIT TAKEN bid, BERNARD L MAO OFF INC. ATTN. TONY TILETNICK REF TO REPAY YOUR DEPOSIT FR 05081 7 TO 050818 RATE 3.3750 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34313 | 8/18/2005 | 60,000,000.00 | Investment | Certificate of Return of Principal & Interest | OUR, 000000007IIB | MATURITY REF, MATURITY TICKET * 000070 | | | | | | | | | | | | | | |
| 34314 | 8/18/2005 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/08/18 OUR, CI5O43OO23OJO | CHIPS DEBIT VIA: HSBC BANK USA /008 A/C HSBC BANK PLC LONDON LONDON E14 5HQ, ENGLAND BEN: HSSL REDEMPTION PROCEEDS ACCT L-2014 | | | 250271 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 8/18/2005 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 34315 | 8/18/2005 | (320,716.94) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 05C42OO23OJO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: BANK OF BERMUDA LD CLEARING A SWF BBDAHMBM BEN: ROBINSON & CO. HAMILTON HM 11, BERMUDA REF: | | | 51776 | 1FR048 | SQUARE ONE FUND LTD | 8/18/2005 | $ (320,716.94) | CW | CHECK WIRE | | | | |
| 34316 | 8/18/2005 | (462,418.72) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0a024OO23QJO | FEDWIRE DEBIT VIA: US TR NYC REDACTED A/C: DAVID SILVER REDACTED REF: TELEBEN/TIME/11:03 IMAD: 0818B1OGC01C002286 | | | 235594 | 1S0341 | DAVID SILVER | 8/18/2005 | $ (462,418.72) | CW | CHECK WIRE | | | | |
| 34317 | 8/18/2005 | (873,594.54) | Customer | Outgoing Customer Wires | YOUR, JODI our, 050410023Ojo | book TRANSFER DEBIT A/C rkd INVESTMENTS lp HARTIORD ct 06103-3460. ORG. hernard L., MADDff 88 | | | 11429 | 1EM319 | RKD INVESTMENTS LP THOMAS M DIVINE, TZEDEK LLC ROGIN, NASSAU, CAPLAN LLC | 8/18/2005 | $ (873,594.54) | CW | CHECK WIRE | | | | |
| 34318 | 8/18/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR, q5o400o2J0jq | FEDWIRE DEBIT VIA: US TR NYC /021001318 A/C: THE ENFRANCHISEMENT FOUNDATION WASHINGTON, DC 20007 REF: /TIME/09:44 IMAD: | | | 59332 | 1L0183 | THE ENFRANCHISEMENT FOUNDATION C/O THE LEEDS | 8/18/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 34319 | 8/18/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | your, noreof out, D9D39DD2300 | FEDWIRE DEBIT VIA: CITIBANK hyc REDACTED A/C: Texas D. pergamentREDACTED REF: andrea CALAHARAS.SERVS OFICER CITIBANK PRIVATE | | | 244088 | 1CM340 | BRUCE D PERGAMENT | 8/18/2005 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 34320 | 8/18/2005 | (2,809,300.00) | Investment | Transfers to JPMC 509 Account | your, cap Of D5/D8/18 OUR, D776DDD23DJO | book TRANSFER DEBIT AIC, chase bank USA, na syracuse NY 132D6-ucf dv pnc fTTMsTMt; | 3543 | | | | | | | | | | | | | |
| 34321 | 8/18/2005 | (7,324,697.00) | Investment | Overnight Sweep - Investment | YOUR, 31y999a432230 OUR, 2304001666ze | a(j'-oWeiM toWient alp purchase of j.p. jmfrsah chase s CO. commercial PAPER. | | | | | | | | | | | | | | |
| 34322 | 8/18/2005 | (8,000,000.00) | Investment | Overnight Deposit - Investment | Y8x( MM180501 | nassau DEPOSIT taken AIC hernard L HADOff INC. ATTN: tony TILETNICK REF, to ESTABLISH your DEPOSIT IR D | | | | | | | | | | | | | | |
| 34323 | 8/18/2005 | (60,000,000.00) | Investment | Overnight Deposit - Investment | OUR, DDDDDDD120IB | gfMcirci | | | | | | | | | | | | | | |
| 34324 | 8/19/2005 | 594.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR( 3iy99729442331 OUR, 2311002944zp | iifil Of $7,324,697 at AIP rate-02,92% fDiR AIP TNWSTMENT dated D8/18/D5 AIP REI'ERENCE-31Y9999I48223D EIFECTIVE YIELD-02.9us. EIFECTIVE- | | | | | | | | | | | | | | |
| 34325 | 8/19/2005 | 40,250.00 | Investment | Certificate of Return of Principal & Interest | DUR 0000000112IB | INTEREST ref, LNTEREST TICKET * 000117, | | | | | | | | | | | | | | |
| 34326 | 8/19/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR, SWF OF 05/08/19 OUR 3628200131JD | BOOK TRANSFER CREDIT b/o, CITIGROUP GLOBAL MKTS INC OU/TG NEW YORK NY 10013- org, REDACTED MELVIN B NESSEL TTEE MELVIN FEDWIRE CREDIT VIA: FIFTH THIRD BANK (MERGE) | | | 153138 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 8/19/2005 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 34327 | 8/19/2005 | 125,000.00 | Customer | Incoming Customer Wires | OLD KEN -042000314 B/O: LAKE DRIVE LLC MUSKEGON MI 49440 REF: CHASE | | | 15884 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 8/19/2005 | $ 125,000.00 | CA | CHECK WIRE | | | | |
| 34328 | 8/19/2005 | 1,500,000.00 | Customer | Incoming Customer Wires | YOU) o3^8M1tFamk | FEDWIRE credit VIA, MELLON BANK N.A.-DUE FROM BK M REDACTED BIO RICHARD J MR DONALD AND PATRIC R"F"LHASN'NcYCN'78R,BBK-BERNARD I MA | | | 309075 | 1CM841 | RICHARD J MCDONALD AND PATRICIA MCDONALD J-T WROS REDACTED | 8/19/2005 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 34329 | 8/19/2005 | 2,995,804.34 | Customer | Incoming Customer Checks | DEP REF # 3011 | DEPOSIT CASH LETTER CASH LETTER 0000003021 WALUE DATE. 08/19 281,221 08l? ?714583 8W%&Mo LNVESTMENT CO iDFNA MN 5543* REF: | | 2295 | | | | | | | | | | | | |
| 34330 | 8/19/2005 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR, OIB WELLS FARGO OUR OI73I01231FF | CHASE nyc/ctr/bnf-BERNARD L MA )OFF NEW YORK NY 10022-4834/AC-00oo 000014rtb rB-O/B WELLS RETURN OF AIP LNVESTMENT PRINCIPAL AIP | | | 274723 | 1D0026 | DORADO INVESTMENT COMPANY | 8/19/2005 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 34331 | 8/19/2005 | 7,324,697.00 | Investment | Overnight Sweep - Return of Principal & Interest | Y8ut mmmm | REDEMPTION OF J.P. MORGANchase S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 34332 | 8/19/2005 | 39,000,000.00 | Customer | Incoming Customer Wires | you, 200FT0523100072 our, 4390700231FC | CHIPS CREDIH /,1/nbc northern TUST TNTL BKING B/O, harley INTERNATIONAL (cayman) REF, MBBK- | | | 279196 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 8/19/2005 | $ 39,000,000.00 | CA | CHECK WIRE | | | | |
| 34333 | 8/19/2005 | 50,004,774.31 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC002645930819050I our 0523100631LN | REDACTED: modell'new york NY 10022-4834/AC-nassau DEPOSIT taken B/O, bernard L madoff INC, ATTN, tony TLLETNICK REF to repay your DEPOSIT fr 05081 8 to 050819 rate 3.4375 | | | | | | | | | | | | | | |
| 34334 | 8/19/2005 | 60,000,000.00 | Investment | Certificate of Return of Principal & Interest | our, 0000000112IS | maturity REF, maturity TICKET 8 000112 | | | | | | | | | | | | | | |
| 34335 | 8/19/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, noreof OUR, 0518400231JO | FEDWIRE DEBIT VIA: CITIBANK NYC REDACTED A/C EVELYN BEREZIN EAST REDACTED IMAD: 0819B1OGC02C001957 | | | 308586 | 1CM806 | EVELYN BEREZIN WILENITZ | 8/19/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 34336 | 8/19/2005 | (1,595,064.71) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 05/08/19 OUR, 0756800231JO | m usa na syracuse NY 13206- DT7T7 DTTT7 PP0C T7T TXTTfIATn | 3545 | | | | | | | | | | | | | |
| 34337 | 8/19/2005 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998455231 our, 2314001639ZE | AtPoYvcRuiGHT INVESTMENT AIP purchase of J.P. morgan chase g CO r.fMMFS?c.T4l PAPER | | | | | | | | | | | | | | |
| 34338 | 8/19/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND002817870819050I our, 0523101479IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 50819 TO 050822 RATE 3.4375 | | | | | | | | | | | | | | |
| 34339 | 8/19/2005 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | our, 0000000138IB | RLITpIclidsof TICKET i 000138 | | | | | | | | | | | | | | |
| 34340 | 8/22/2005 | 12,083.34 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972B91234 our, 2341002891XP | AIP INTEREST payment INTEREST on PRINCIPAL of $50,000,000 at AIP RATE=02, -90X for AIP INVESTMENT dated 08/19/05 AIP0EFERENCE=31Y9798455231 | | | | | | | | | | | | | | |
| 34341 | 8/22/2005 | 40,250.00 | Investment | Certificate of Return of Principal & Interest | OUR( 0000000129IB | TNTEREST SEF: INTEREST TICKET # 000129 | | | | | | | | | | | | | | |
| 34342 | 8/22/2005 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, SWF OF 05/08/22 OUR, 3899700234ID | BOOK TRANSFER CREDIT BIO, CITIGROUP GLOBAL MKTS PNC OU/TG NEW YORK NY 10013- 0RS, REDACTED MELVIN B NESSEL TTEE MELVIN B DEPOSIT CASH LETTER CASH LETTER 0000003022 | | | 153148 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 8/22/2005 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 34343 | 8/22/2005 | 493,340.00 | Customer | Incoming Customer Checks | DKP SEF & 3022 | VALUE DATE. 08/22 108,001 08/23 260 300 03/24 117,537 08/25 7.502 | | 2296 | | | | | | | | | | | | |
| 34344 | 8/22/2005 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR! Um GREATER BAY OUR, 0371214234FF | INAE),REDACTED C000076 | | | 153384 | 1ZB329 | ROBERT E COURSON AND KATHERINE COURSON J/T WROS | 8/22/2005 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 34345 | 8/22/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | Your, 2000019NORTJERS OUR, 0283408234FF | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: NORTH JERSEY COMMUNITY BANK ENGLEWOOD CLIFFS, NJ 07632 REF: CHASE | | | 6452 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN-OFF | 8/22/2005 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 34346 | 8/22/2005 | 50,000,000.00 | Investment | Certificate of Return of Principal & Interest | YOUR, 31Y9998455231 OUR( 2312002289XN | CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 34347 | 8/22/2005 | 50,014,322.92 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC002817870822050I OURi 052340065eN | NASSAU DEPOSH TAKEN B8fiRfiLisf WC REF i TO REPAY YOUR DEPOSH FR 05081 9 TO 050822 RATE 3.4375 | | | | | | | | | | | | | | |

| JPMC 703 Acct | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34348 | 8/22/2005 | 60,000,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000129IB | MATURITY REF. MATURITY ttpc8 • mmi9Q | | | | | | | | | | | | | | |
| 34349 | 8/22/2005 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0636500234JO | CHIPS DEBIT VIA. CITIBANK REDACTED A/C. JAMES HARDEN and ris ZURAWTN REDACTED REF. TE1EBEN | | | | 262202 | 1M0024 | JAMES P MARDEN | 8/22/2005 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 34350 | 8/22/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR. 0636400234IO | BOOK TRANSFER DEBIT A!C. EHMAN BROS INC- INCOMTING CUST neo YORK NY 10019 | | | | 153111 | 1L0100 | JEANETTE WINTER LOEB | 8/22/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 34351 | 8/22/2005 | (680,016.65) | Customer | Transfers to JPMC 509 Account | YOUR . CAP OF 05/06/22 OUR. 1024600234jo | BOOK TRANSFER DEBIT A/C. CHASE BANK USA, NA SYRACUSE NY 1320 6-mv mv rm pttmhm" | 3547 | | | | | | | | | | | | | |
| 34352 | 8/22/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR. 08383 00 234 JO | FEDWRE Debit VIA, CY NAT! BK 1A / 122I08046 A/C. THE POPHAM CO. BEVERLY HIlIS, CA REF. TEIEBEN/TTME/l0.43 lMAD i 0822E8D6XlC002250 | | | | 279392 | 1P0031 | THE POPHAM COMPANY | 8/22/2005 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 34353 | 8/22/2005 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR. 0636200234JO | FEDWRE DEBH via. CY NAT! BK 1A 1I2D16066 A/C. THE BRIGHTON CO. BEVERLY HIIIS.CA ref. TEIEBEN/TTME/l0.43 lMAD 0622B8OG39rC002737 | | | | 244063 | 1B0061 | THE BRIGHTON COMPANY | 8/22/2005 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 34354 | 8/22/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR., 08381002340Q | FEDWRE DEBIT via. CY NAT! BK. 1A /1220160+ A/C. THE LAMBETH CO. BEVERLY HILLS REF. TEIEBEN/TTME/10.43 | | | | 15835 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 8/22/2005 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 34355 | 8/22/2005 | (24,193,345.00) | Investment | Overnight Sweep - Investment | YOUR, 31YV99S503234 OUR 2344001692ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE % m fYM/mmi. puedr | | | | | | | | | | | | | | |
| 34356 | 8/22/2005 | (25,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000142IB | PURHfofSAlE OF JPMORSAN CHASE CP REF. PURCHASE OF   CHEMICAL CP. | | | | | | | | | | | | | | |
| 34357 | 8/22/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOURs   NDOO29982l0uZ20501 OUR. 0523401255IN | NASSAU DEPOSIT TAKEN A/C. BERNARD l MADOFF INC.ATTN. tony TILETNICK REF. to ESTABILISH your DEPOSIT fr 0 50822 TO 050822 RATE 7 d575 | | | | | | | | | | | | | | |
| 34358 | 8/22/2005 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | dur. 0000000104IB | ttpfjt . mmmi/i | | | | | | | | | | | | | | |
| 34359 | 8/23/2005 | 261.23 | Customer | Incoming Customer Wires | our, MT050823002563 our, 0180709235FF | FEDWIRE CREDIT VIA, manufacturers b traders TRUST tM"(MING EQUITIES great NECK NYa021 REF, chase NYC/CTR/BNF-BERNARD L ma DOFF new vork m: 10022- AIP INTEREST payment INTEREST on PRINCIPAL of $24,193,345 at AIP RATE'02,, 91% for AIP INVESTMENT dated 08/22/05 AIP REFERENCE:31Y999S503234 | | | | 51901 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/23/2005 | $ 261.23 | CA | CHECK WIRE | | | | |
| 34360 | 8/23/2005 | 1,955.63 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y997292723S OUR 2351002927XP | AIP RETURN OF PRINCIPAL & INTEREST AIP INTEREST on PRINCIPAL of $24,193,345 at AIP RATE02,, 91% for AIP INVESTMENT dated 08/22/05 AIP REFERENCE:31Y999S503234 | | | | | | | | | | | | | | |
| 34361 | 8/23/2005 | 2,361.33 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000141IB | INTEREST prEf enterToCket • ooo1"MMERCIAL pa | | | | | | | | | | | | | | |
| 34362 | 8/23/2005 | 40,250.00 | Investment | Commercial Paper - Return of Principal & Interest | our 0000001321B | INTEREST REF, INTEREST | | | | | | | | | | | | | | |
| 34363 | 8/23/2005 | 66,433.04 | Customer | Incoming Customer Wires | YOUR. MT050823005297 our. 0401607235FF | i ir-rs'i" s - www i je FEDWIRE CREDIT it5A20manufacturers' traders TRUST B/O. STERLING EQUITIES great NECK NYB021 m ffffosrtffls: 00001400 book TRANSFER credit BID, CITIGROUP global mkts INC ootg new york ny 10013- ORG. REDACTED MELVIN B NESSEL TTEE MELVIN B NESSEL rev tr uad REDACTED | | | | 235601 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/23/2005 | $ 66,433.04 | CA | CHECK WIRE | | | | |
| 34364 | 8/23/2005 | 325,000.00 | Customer | Incoming Customer Wires | YOUR. swf of 05/08/23 OUR. 4221700235ID | FEDWIRE CREDIT VIA, REDACTED MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | | | | 15913 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 8/23/2005 | $ 325,000.00 | CA | CHECK WIRE | | | | |
| 34365 | 8/23/2005 | 473,497.50 | Customer | Incoming Customer Wires | your, OIB CITY afo of F OUR, 0328001235FF | rMAD 0823F6B702iC000i26 | | | | 228739 | 1B0209 | BRAMAN FAMILY BREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 8/23/2005 | $ 473,497.50 | CA | CHECK WIRE | | | | |
| 34366 | 8/23/2005 | 1,375,000.00 | Customer | Incoming Customer Checks | dep REF *   3023 | DEPOSIT cash LETTER cash LETTER 0000003023 !!value DATE, 08123    292,000 08/24    1,071,000 08125    11,280 08/2 6    720 | | 2297 | | | | | | | | | | | | |
| 34367 | 8/23/2005 | 24,193,345.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y999S503234 our 2342003328XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan chase fl co. commercial PAPER. | | | | | | | | | | | | | | |
| 34368 | 8/23/2005 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000142IB | maturhy REF, maturity   commercial pa p™   ttptth t  mmi4Z | | | | | | | | | | | | | | |
| 34369 | 8/23/2005 | 45,004,296.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUS i NC00298821083250501 our, 0523500265IN | nassau DEPOSIT taken B/O: bernard L madoff INC. ATTN: TONY TILETNICK REF: to repay your DEPOSIT fr 050822 to 050823 rate 3 4375 | | | | | | | | | | | | | | |
| 34370 | 8/23/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | 0000000132IB | maturity REF: maturity | | | | | | | | | | | | | | |
| 34371 | 8/23/2005 | (150,000.00) | Customer | Outgoing Customer Wires | your, JODI QUR( 0181000235JO | book TRANSFER DEBIT A/C: CRAIG kugel REDACTED ORG bernard L madoff 88 5 THIRD avenue ne | | | | 310559 | 1K0144 | CRAIG KUGEL | 8/23/2005 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 34372 | 8/23/2005 | (220,000.00) | Customer | Outgoing Customer Checks | | check PAID =   16796 | | | | 210404 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/22/2005 | $ (220,000.00) | PW | CHECK | | | | |
| 34373 | 8/23/2005 | (600,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 0180900235IO | FEDWIRE DEBIT VIA, bk of NYC REDACTED AIC lowell m schulman REDACTED rMAD T013BINQGC03C001059 | | | | 279309 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 8/23/2005 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 34374 | 8/23/2005 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/08/23 OUR. 0180800235IO | FEDWIRE DEBIT VIA, mcllon TRUST of REDACTED A1C BEN. MARC B. WOLPOW IMAD. 0823B0GsC02C000863 | | | | 204814 | 1W0100 | MARC WOLPOW AUDAX GROUP | 8/23/2005 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 34375 | 8/23/2005 | (1,350,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/08/23 OUR. 0180700235IO | fEDWIRE DEBIT VIA, f011301796 1011301798 aich SHETLAND FUND LIMITED PARTNERS "ac"62s3hBOs"0""001255 | | | | 6485 | 1S0165 | SHETLAND FUND LIMITED PTRSHIP | 8/23/2005 | $ (1,350,000.00) | CW | CHECK WIRE | | | | |
| 34376 | 8/23/2005 | (3,759,400.00) | Customer | Transfers to JPMC 509 Account | | W CWliuPtA, na SYRACUSE NY 13206-REf REC CDS WINDING | 3549 | | | | | | | | | | | | | |
| 34377 | 8/23/2005 | (18,787,801.00) | Investment | Overnight Sweep - Investment | Y8ii immiw | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE s m m:r/TPRnAT pqrfp | | | | | | | | | | | | | | |
| 34378 | 8/23/2005 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND003171300823050I OUR 0523501123IN | NASSAU DEPOSIT TAKEN aiq BERNARD L MADOFF TNC. ATTN. TONY TILETNICK REF. TO ESTABILISH YOUR DEPOSIT fR 0 50623 TO 050624 RATE 3 4375 | | | | | | | | | | | | | | |
| | | | | | | CHIPS DEBIT VIA: UBS AG STAMFORD BRANCH30799 A/C: UBS (LUXEMBORG) S.A. 2010 LUXEMBOURG, LUXEMBOURG BEN: PLAZA INVESTMENTS INTL LTD | | | | 279188 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 8/23/2005 | $ (35,000,000.00) | CW | CHECK WIRE | | | | |
| 34380 | 8/23/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000135IB | DEBIT MEMORANDUM REI, PURCHASE OF TT'ofTf i I mmu | | | | | | | | | | | | | | |
| 34381 | 8/24/2005 | 1,523.90 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99/29Z0Z36 OUR 2361002920XP | A1P INTEREST PAYMENT INTEREST on PMNCIPAL $18,787,BO 1 AT ATP RATE-Q2.92X fOR AIP INVESTMENT DATED 06/23/08 AIP ftbm to™ | | | | | | | | | | | | | | |
| 34382 | 8/24/2005 | 40,250.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000001260IB | RtILrV"0"  lAfMojUNL/utvj  U1 MNICHCai INTEREST REI. INTEREST TICKET. 000120 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34383 | 8/24/2005 | 1,097,850.00 | Customer | Incoming Customer Checks | DEP ref t        3024 | DEPOSIT CASH LETTER CASH TETTER 0000003024 VALUE DATE: 08/24     127,850 08/25     764:600 ti/i  /rern | | 2298 | | | | | | | | | | | | |
| 34384 | 8/24/2005 | 18,787,801.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 311/9998486235 dur t 2352003330XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. morgan CHASE s CO  commercial PAPER. | | | | | | | | | | | | | | |
| 34385 | 8/24/2005 | 35,003,342.01 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0031713008240501 OUR. OUR. 0523600469N | MSAID DEPOSIT TAKEN BID, BERNARD L MADOFF INC. ATTN. TONY T1 1ETNICK REF. TO REPAY YOUR DEPOSIT fr 05082 3 TO 050824 rate 3 4"75 | | | | | | | | | | | | | | |
| 34386 | 8/24/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 000000012011 | maturity REF: MATURITY TICKET • 000120 | | | | | | | | | | | | | | |
| 34387 | 8/24/2005 | (210,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 05997002363O | FEDWIRE DEBIT VIa, KEY BK WASH TAC REDACTED A/C. MERRITT KEVIN AND PATRICE M AU REDACTED iba8t lsSWoGC05C002443 | | | 270439 | 1A0044 | PATRICE M AULD | 8/24/2005 | $        (210,000.00) | CW | CHECK WIRE | | | | |
| 34388 | 8/24/2005 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR. cap OF 05/08/24 OUR. 05996002363O | FEDWIRE DEBIT VIa. CITY NI OF FLA. 066004367 A/C, GROSVENOR PARTNERS,L TD LAUDERDALE, 33308- 4721 INAD. 0824B1OGC07C002029 | | | 288464 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 8/24/2005 | $        (600,000.00) | CW | CHECK WIRE | | | | |
| 34389 | 8/24/2005 | (2,090,061.10) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/08/24 OUR; I002900236JO | W'MWMWk na #ckINy/sTjfzcNG | 3551 | | | | | | | | | | | | | |
| 34390 | 8/24/2005 | (17,249,243.00) | Investment | Overnight Deposit - Investment | YOUR.  31y9998484236 OUR, 2364001670ZE | a17 °mkWom?*m,Gm ° a CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 34391 | 8/24/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | your, ND003373970824O501 OUR 0523601093FN | NASSAU DEPOSIT TAKEN AIC, BERNARD L madoff INC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 50824 TO 050825 RATE 3.4375 | | | | | | | | | | | | | | |
| 34392 | 8/24/2005 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 000000000HB | T'pH5OTT TICKET • 000080 | | | | | | | | | | | | | | |
| 34393 | 8/25/2005 | 1,394.31 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9972945237 OUR. 2371002945XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $17,249,243 AT AP RATE-02.91K FOR AIP INVESTMENT DATED 08/24/05 AIP REFESENCE-31V9998434235 | | | | | | | | | | | | | | |
| 34394 | 8/25/2005 | 40,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000120IB | INTEREST REF. INTEREST | | | | | | | | | | | | | | |
| 34395 | 8/25/2005 | 47,000.00 | Customer | Incoming Customer Checks | DEP REF 1        3025 | DEPOSIT CASH LETTER CASH TETTER 0000003025 | | 2299 | | | | | | | | | | | | |
| 34396 | 8/25/2005 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR, O/B BK of NVC OUR, 0569407237FF | FEDWIRE CREDIT '0«8°F Hm Y0RK B/0: BANK OF NEW YORK 1-212-408-7801 REF. CHASE NYC/CTR/BBK-BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-BOOK TRANSFER B/O: INTERNAL ACCOUNTS | | | 250123 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 8/26/2005 | $    1,500,000.00 | CA | CHECK WIRE | | | | |
| 34397 | 8/25/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 05/08/25 OUR. 0294100237ES | PROCESSING 0 NEWARK DE 19713- ORG:. Q26560005 JEROME AND ANNE C FISHER REF. /ACC/A/C, RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | 279226 | 1F0155 | JEROME FISHER AND ANNE FISHER J-T WROS | 8/25/2005 | $    2,000,000.00 | CA | CHECK WIRE | | | | |
| 34398 | 8/25/2005 | 17,249,243.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999u434236 OUR: 2362003341XN | REDEMPTION OF J.P. MORGAN TFTASF  E  m mAA/JFTJ/D1f   pap97 | | | | | | | | | | | | | | |
| 34399 | 8/25/2005 | 40,003,819.44 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0033739708250501 OUR; 0523700439 1N | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05082 4 TO 050825 RATE 3,4375 | | | | | | | | | | | | | | |
| 34400 | 8/25/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000120IB | MATURITY REF: MATURITY #tpkft t nnm9n | | | | | | | | | | | | | | |
| 34401 | 8/25/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI OUR. 060S30023730 | FEDWIRE DEBIT VIA: NORTH FORK BANK /021407912 A/C. ACHENBAUM FAMILY PARTNERSHIPS SUITE 101REF. TElsbsn | | | 31598 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 8/25/2005 | $  (1,500,000.00) | CW | CHECK WIRE | | | | |
| 34402 | 8/25/2005 | (2,081,687.32) | Customer | Transfers to JPMC 509 Account | your, cap OF 05/25 our 0843100237JO | livj0l_ w vj ^ j/j v:n· ° ° a  / book TRANSFER DEBIT A/C: CHASE bank USA, na syracuse ny 13206- PUT7 T3VV- rns PTTNnTWft | 3553 | | | | | | | | | | | | | |
| 34403 | 8/25/2005 | (22,996,401.00) | Investment | Overnight Sweep - Investment | your: 31Y9998484237 our: 237400167kZE | AIPovernight INVESTMENT ATP purchase of J.P. MORGAN chase s m  fnMWCvr7u  PAPT7P | | | | | | | | | | | | | | |
| 34404 | 8/25/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0035734608250501 OUR 0523701059IN | nassau DEPOSIT taken AIC, bernard L madoff INC. ATTN, tony TILETNICK REF. to ESTABLISH your DEPOSIT fr 0 50825 to 050626 PATE. 5.6S7i! | | | | | | | | | | | | | | |
| 34405 | 8/25/2005 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | our: 000000068JB | w?mm TICKET t 000066 | | | | | | | | | | | | | | |
| 34406 | 8/26/2005 | 1,858.88 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y997293h238 our 2381002938XP | ATP INTEREST PAYMENT INTEREST on PRLNCIPAL of $32^996,401 at AIP RATE=02.91X for AIP INVESTMENT dated 06/25/05 AIP REFERENCE-31V9998464237 | | | | | | | | | | | | | | |
| 34407 | 8/26/2005 | 36,475.64 | Customer | Incoming Customer Wires | your. O/B CITIBANK nyc OUR, 0270Y4238FF | FEDWIRE CREDIT VIa: CITIBANK. 021000089 B/O: REDACTED la PLAZA FL 48 REF, CHASE NYC/CTR/BBK-BERNARD L MA DOFF NEW YORK NY | | | 11328 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 8/26/2005 | $      36,475.64 | CA | CHECK WIRE | | | | |
| 34408 | 8/26/2005 | 36,895.83 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000136IB | INTEREST REF: INTEREST TICKET • 000138 | | | | | | | | | | | | | | |
| 34409 | 8/26/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | your. OIB chevy chase OUR. 0435603238FF | FEDWIRE CREDIT VIA. chevy chase federal SAVINGS ba REDACTED IEE chase NYO/CTR/BNF=BERNARD L ma doff new work nv 10622-4834/AC-0000mad. | | | 274900 | 1S0195 | ALBERT H SMALL | 8/26/2005 | $    2,000,000.00 | CA | CHECK WIRE | | | | |
| 34410 | 8/26/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | your. o/b citiiank nyc our. 0345914238FF | FEDWIRE CREDIT v0a16o00uNnk I/O. ronald KRINICK REDACTED REF. chase NYC/CTR/TNF-IERNARD L m doff new york nv 10022-4834/AC-0000 000140 0 rfi-o/B | | | 244261 | 1CM899 | ELIZABETH KRINICK | 8/26/2005 | $    2,000,000.00 | CA | CHECK WIRE | | | | |
| 34411 | 8/26/2005 | 22,996,401.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9998484237 OUR. 2372003339XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan chase t CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 34412 | 8/26/2005 | 40,003,819.44 | Investment | Overnight Deposit - Return of Principal & Interest | your. NC0033734608260501 our. 0523800253IN | nassau DEPOSIT taken BI0, bernard L madoff INC. ATTN, tony TILETNICK REF. to repay your DEPOSH fr 05082 5 to 050816 RATE 3.4375 | | | | | | | | | | | | | | |
| 34413 | 8/26/2005 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our. 000000013811 | maturity REF. maturity TICKET 1  00 0138 | | | | | | | | | | | | | | |
| 34414 | 8/26/2005 | (1,441,242.50) | Customer | Transfers to JPMC 509 Account | your. cap of 05/08/26 our.  06438 0 0258 JO | m iwi na syracuse ny 13206- rff rff ms FTINFirNrT | 3555 | | | | | | | | | | | | | |
| 34415 | 8/26/2005 | (20,875,328.00) | Investment | Overnight Sweep - Investment | Yoit nnnw | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase a m  rnuMEBHTSi  pap9i | | | | | | | | | | | | | | |
| 34416 | 8/26/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | your. ND00376727082605o1 our. 0523800947IN | nassau deposit taken inc. ref. to establish your deposit fr 0 50896 TO 050899 RATE. Z.4ZJR | | | | | | | | | | | | | | |
| 34417 | 8/26/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | our. 000000013111 | DEBIT MEMORANDUM REF, purchase of rtpfh i mrrm | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34418 | 8/29/2005 | 5,097.06 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972935241 our. 2411002935XP | AIP INTEREST payment INTEREST on principal of 'jffa TNVcBAIEN° SN^^06/21/05XaW REFERENCE-31Y9998486238 EFFECTIVEYIELD-02.97X, EFFECTIVE | | | | | | | | | | | | | | |
| 34419 | 8/29/2005 | 46,938.33 | Investment | Overnight Deposit - Return of Principal & Interest | our. 0000000104IB | INTEREST REF. INTEREST TICKET • 000104 | | | | | | | | | | | | | | |
| 34420 | 8/29/2005 | 50,000.00 | Customer | Incoming Customer Wires | Your. O/B CITIBANK nyc our. 2331800241FC | CHIPS CREDHI VIA. CITIBANK 10008 B/O. carlston FAMILY PARTNER-REDACTED REF. NBNF-BERNARD L madoff HEW york ny 10022-4834 AC-000000001400 ORG-DEPOSIT ssbn LETTER 0000003026 | | | 283390 | 1ZB132 | | CARLSTON FAMILY PARTNERSHIP | 8/29/2005 | $        50,000.00 | CA | CHECK WIRE | | | | |
| 34421 | 8/29/2005 | 579,033.85 | Customer | Incoming Customer Checks | dep ref #          3026 | L/VALUE DATE. 08/30          568,000 08/31          10,371          09/01          662 | | 2300 | | | | | | | | | | | | |
| 34422 | 8/29/2005 | 20,875,328.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998486238 OUR. 2382003331XN | return of AIP INVESTME RINCIPAL AIP REDEMPTION of J.P. an nvASF & m miAiEN/imiTAT p p | | | | | | | | | | | | | | |
| 34423 | 8/29/2005 | 40,011,458.33 | Investment | Overnight Deposit - Return of Principal & Interest | your. NC0037672708290501 our. 0524100301IN | nassau DEPOSIT taken MmLEW inc. REF TO repay your DEPOSIT fr 05082 | | | | | | | | | | | | | | |
| 34424 | 8/29/2005 | 70,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our. 0000000104IB | maturhy REF. maturity TICKET I 000104 | | | | | | | | | | | | | | |
| 34425 | 8/29/2005 | (1,500.00) | Customer | Outgoing Customer Checks | check PAID *     16798 | | | | 294238 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 8/29/2005 | $         (1,500.00) | CW | CHECK | | | | |
| 34426 | 8/29/2005 | (1,141,580.44) | Investment | Transfers to JPMC 509 Account | YOUR. cap of 05/08/29 our. 1003800241JO | m mi™, na syracuse ny 13206- RFF RFT fT^/S FTiNaTNa | 3557 | | | | | | | | | | | | | |
| 34427 | 8/29/2005 | (2,350,000.00) | Customer | Outgoing Customer Wires | Your. JODI our. 0553900241JO | BOOK TRANSFER DEBIT A/C: DAVID L KUGELREDACTED ORG. BERNARD L. MADOFF 88 | | | 283217 | 1K0177 | | DAVID L KUGEL PARTNERSHIP II | 8/29/2005 | $      (2,350,000.00) | CW | CHECK WIRE | | | | |
| 34428 | 8/29/2005 | (17,507,762.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998506241 our. 2414001705ZE | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase 8 CO  commercial PAPER | | | | | | | | | | | | | | |
| 34429 | 8/29/2005 | (20,000,000.00) | Investment | Commercial Paper - Investment | our. 0000000162IB | purfy OFISALE of jpmorgan chase CP REF. purchase of chemical C.P.TICKET a 000169. | | | | | | | | | | | | | | |
| 34430 | 8/29/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND0039455908290501 OUR, 0524000883IN | nassau DEPOSIT taken a/c. bernard L madoff INC. ATTN, tony TILETNICK m/s/mmm wsiT m 0 | | | | | | | | | | | | | | |
| 34431 | 8/29/2005 | (70,000,000.00) | Investment | Certificate of Deposit - Investment | our. 0000000092IB | DEBIT memorandum REF. purchase of TICKET S 00 0 0 92 | | | | | | | | | | | | | | |
| 34432 | 8/30/2005 | 1,424.94 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972924242 OUR, 2421002924-P | AIP INTEREST payment INTEREST on PRINCIPAL of •17,507,762 at AIP RATE-02.93X for AIP FNVESTMENT dated 08/29/05 AIP REFERENCE=31Y9998506241 | | | | | | | | | | | | | | |
| 34433 | 8/30/2005 | 40,250.00 | Investment | Overnight Deposit - Return of Principal & Interest | our. 0000000135IB | INTEREST REF. INTEREST TICKET • 000135 | | | | | | | | | | | | | | |
| 34434 | 8/30/2005 | 2,563,451.18 | Customer | Incoming Customer Checks | dep ref *       30 27 | DEPOSIT cash LETTER cash LETTER 0000003027 L/VALUE DATE. 08/30     1,698,451 08/31     265,000     09/01     564,000 09/02     36,000 | | 2301 | | | | | | | | | | | | |
| 34435 | 8/30/2005 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR. OIB mellon bank our. 0407301Z4ZF | OCMT/USD IMAD  083D3QCI20C003989 | | | 230137 | 1CM867 | | DANIEL E STRAUS | 8/30/2005 | $    10,000,000.00 | CA | CHECK WIRE | | | | |
| 34436 | 8/30/2005 | 17,507,762.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998506241 OUR, 2412003324XN | return qf,ATP E^STMENT PRINCIPAL AIP REDEMPTION of J.PT MORgAn chase & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 34437 | 8/30/2005 | 40,003,888.89 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0039455908300501 OUR 0524Z00407IK | nassau DEPOSIT taken BID. bernard L madoff INC. ATTN, tony TILETNICK REF 'to repay your DEPOSIT fr 05082 9'to 050830 rate 3.5000 | | | | | | | | | | | | | | |
| 34438 | 8/30/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our. 0000000135ib | ticket' 000135 | | | | | | | | | | | | | | |
| 34439 | 8/30/2005 | (100,000.00) | Customer | Outgoing Customer Wires | your, JODI our.  063480Q242JQ | chips debit VIA. citibank 10008 aic. PICTET and cie pictchgg BEN. ssmpde investments ltd m + switzerland | | | 274757 | 1FR040 | | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 8/30/2005 | $       (100,000.00) | CW | CHECK WIRE | | | | |
| 34440 | 8/30/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your. cap of 05/08/30 our. 0634700242JO | I,    U-i I J?1 chips debit VIA. bank. of NEW york 10001 aic. dreyfus basic mum money marke ben: rimsky family ilmited partners REDACTED om. o713586 | | | 274392 | 1CM337 | | RIMSKY FAMILY LTD PARTNERSHIP | 8/30/2005 | $       (500,000.00) | CW | CHECK WIRE | | | | |
| 34441 | 8/30/2005 | (700,000.00) | Customer | Outgoing Customer Wires | your. cap of 05/08/30 our. 063480Q242JO | fedwire debit via, WEES fargo na 1121000248 aic, eORVIS llc 200. MAIBU.CA, 90265 imad. 0830bisgc08c002448 | | | 6481 | 1G0118 | | GORVIS LLC ATTN: ALAN GORDON | 8/30/2005 | $       (700,000.00) | CW | CHECK WIRE | | | | |
| 34442 | 8/30/2005 | (750,000.00) | Customer | Outgoing Customer Wires | your, r. rimsky out,  063450QZ42JO | fedwire debit aic, dreyfus basic muni money marke ben: robert rimsky fM/d 0MimM'FNY 10018 | | | 274416 | 1CM386 | | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 8/30/2005 | $       (750,000.00) | CW | CHECK WIRE | | | | |
| 34443 | 8/30/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | your scffsa11 our.  063440Q242JO | FEDWIRE DEBIT VIA: BK OF NYC REDACTED  AIC: M. ELLIOT SCHNALL REDACTED IMAD: 0830B0GC08C002447 | | | 309087 | 1EM263 | | MR M. ELLIOT SCHNALL | 8/30/2005 | $      (2,000,000.00) | CW | CHECK WIRE | | | | |
| 34444 | 8/30/2005 | (2,123,387.08) | Customer | Transfers to JPMC 509 Account | your, cap of 05/08/30 our 097810Q242jo | 1 I V 1 r! 1 A U0wU 0 -V W <J *sr w U L T – r book transfer debit AIC, chase bank USA na mm %vmmG | 3559 | | | | | | | | | | | | | |
| 34445 | 8/30/2005 | (3,800,000.00) | Customer | Outgoing Customer Wires | your, JODI our,  08343QQ242JQ | feowire debit VIA, WEIS fargo na 1121000z48 AIC, mot family investorspartsma, ca 95954-5500 Ref'd:ELEEN TMib, n83sRTorTmfirnn?477 | | | 66420 | 1M0083 | | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 8/30/2005 | $      (3,800,000.00) | CW | CHECK WIRE | | | | |
| 34446 | 8/30/2005 | (29,846,390.00) | Investment | Overnight Sweep - Investment | your, 31Y9998516242 OUR. 2424001724ZE | AIP OWRMGbf INVESTMENT ATP purchase of J.P. MORGAN chase 7 CO  commercial paper | | | | | | | | | | | | | | |
| 34447 | 8/30/2005 | (45,000,000.00) | Investment | Certificate of Deposit - Investment | OUEi 0000000096IB | DEBIT memorandum REF, purchase of | | | | | | | | | | | | | | |
| 34448 | 8/30/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0042130500300501 our, 0524201059IN | nassau DEPOSIT taken AIC, bernard L madoff inc. ATTN, tony TILETNICK REF. te ESTABLISH your DEPOSIT fr 0 50830 to 050831 rate 3 5000 | | | | | | | | | | | | | | |
| 34449 | 8/31/2005 | 2,462.33 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972953243 OUR Z431002953XP | AIP INTEREST payment INTEREST on PRINCIPAL of m em mm REFERENCE-31Y9998516242 EFFECTIVE yiELD-03.05^-, EFFECTIVE YIELD Reflocts COmPoinding of | | | | | | | | | | | | | | |
| 34450 | 8/31/2005 | 15,000.00 | Investment | Incoming Customer Wires | YOUR, olb CITIBANK nyc OUR 2706500243FC | chips CREDIT via CITIBANK 10008 bio, carlston FAMILY PARTNER- REDACTED SSN   01 | | | 15988 | 1ZB132 | | CARLSTON FAMILY PARTNERSHIP | 8/31/2005 | $        15,000.00 | CA | CHECK WIRE | | | | |
| 34451 | 8/31/2005 | 36,895.83 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000080IB | INTEREST REF. INTEREST | | | | | | | | | | | | | | |
| 34452 | 8/31/2005 | 275,000.00 | Customer | Incoming Customer Wires | YOUR teW^ | fedwire CREDH VIA, boston PRIVATE bank a TRUST cd 1011002343 bio turbo INVESTORS llc 'ffi°Mfje NYC/CTR/BNF-BERNARD L HA :/eff new york NY 10022- | | | 309195 | 1T0052 | | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 8/31/2005 | $       275,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34453 | 8/31/2005 | 2,194,033.00 | Customer | Incoming Customer Checks | DEP REF i      3028 | DEPOSIT CASH LETTER CASH LETTER 0000003028 *value DATE: 08/31      200,000 09/01      1,849,333 09/02      136,159 no/nf.      n.vwt | | 2302 | | | | | | | | | | | | |
| 34454 | 8/31/2005 | 16,999,979.00 | Customer | Incoming Customer Wires | YOUR: SHF OF 05/08/31 OUR: 4321600243IS | nSiX70000000x | | | | 235556 | 1FR119 | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 8/31/2005 | 16,999,979.00 | CA | CHECK WIRE | | | | |
| 34455 | 8/31/2005 | 29,846,390.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998516242 OUR: 242.2003349XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE. 8 CO COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 34456 | 8/31/2005 | 45,004,375.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0042130508310501 OUR: U52430049HN | NASSAU DEPOSIT TAKEN BID: BERNARD L MADOFF INC. ATTN. TONY TILLETNICK REF. TO REPAY YOUR DEPOSIT FR 05083 o TO 050831 RATE 3 5000 | | | | | | | | | | | | | | |
| 34457 | 8/31/2005 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000000808H | MATURITY REF. MATURITY ttptt Th t  nnnnn | | | | | | | | | | | | | | |
| 34458 | 8/31/2005 | (936.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR, 2399600243JO | CHIPS DEBIT VIA. SOCIETE GENERALE NA INC. REDACTED A/C. SOCIETE GENERALE PARIS BEN. m AND MRS APFELBAUMREDACTED REF. TELE | | | | 279179 | 1FN076 | MADAME LAURENCE APFELBAUM | 8/31/2005 | (936.00) | CW | CHECK WIRE | | | | |
| 34459 | 8/31/2005 | (16,138.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 2399500243JO | CHIPS DEBIT VIA SOCIETE GENERALE NA INC. A/CREDACTED SOCIETE GENERALE PARIS BEN MR AND MRS APFELBAUMREDACTED REF. TELE | | | | 11508 | 1FR122 | DORIS IGOIN SUCCESSION C/O LAURENCE APFELBAUM | 8/31/2005 | (16,138.00) | CW | CHECK WIRE | | | | |
| 34460 | 8/31/2005 | (23,919.50) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 2399400243JO | BOOK TRANSFER DEBIT A/C. SOCIETE GENERALE S third AVE.. ne BEN. REDACTED nille EMILIE apfelbaum DT7T7    T7T T7  TXT UDUXT  TYKTC | | | | 230250 | 1FN075 | MELLE EMILIE APFELBAUM | 8/31/2005 | (23,919.50) | CW | CHECK WIRE | | | | |
| 34461 | 8/31/2005 | (532,114.00) | Customer | Transfers to JPMC 509 Account | your, cap of 05/08/31 our, 114686Q02430 | BOOK TRANSFER DEBIT A/C. CHASE BANK USA. NA SYRACUSE NY 13206 REF. CDS FUNDING | 3561 | | | | | | | | | | | | | |
| 34462 | 8/31/2005 | (576,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/08/31 our. 0573400243JQ | FEDWIRE DEBIT VIA. WELLS FARGO NA REDACTED A/C. MILES I SHIRLEY FITERRIAN REDACTED REF. TELEBEN IMAD: 0831IBIOGC06C002007 | | | | 279224 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 8/31/2005 | (576,000.00) | CW | CHECK WIRE | | | | |
| 34463 | 8/31/2005 | (720,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 057330024JO | FEDWIRE DEBIT VIA. BOSTON PRIVATE BK. 011002343 A/C. TURBO INVESTORS,LLC' NEWTON. MA 02459-3206 REF: TELEBEN IMAD: 0831IBI0GC06C002143 | | | | 310555 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 8/31/2005 | (720,000.00) | CW | CHECK WIRE | | | | |
| 34464 | 8/31/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/08/31 OUR, 0573200243JO | FEDWIRE DEBIT VIA: US BANK MINNESOTA REDACTED A/C: DAIN RAUSCHER BEN: L. H. RICH COMPANIES MOLINE, ILLINOIS 61265 REF: -TIME/I0:00 lielwlre debit va, fst rep bk sf 132108 1669 A0C, comstock | | | | 74579 | 1ZB250 | L H RICH COMPANIES | 8/31/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 34465 | 8/31/2005 | (2,250,000.00) | Customer | Outgoing Customer Wires | YOUR, nonref OUR, 0573100243JO | FAMILY PARTNERSHIP las VERAS NV 89106-3812 IMAD, 0831IBI0GC08C002140 | | | | 16056 | 1ZB508 | COMSTOCK FAMILY LTD PTNRSHIP | 8/31/2005 | (2,250,000.00) | CW | CHECK WIRE | | | | |
| 34466 | 8/31/2005 | (15,000,000.00) | Investment | Commercial Paper - Investment | OUR, 00000001448IB | purh ofsale of JPJMORANCHASE cp REF, PURCHASE of CHEMICAL C.P TJCKET. 000148 | | | | | | | | | | | | | | |
| 34467 | 8/31/2005 | (22,536,366.00) | Investment | Overnight Sweep - Investment | your 31Y9998513243 our. 2434001706ZE | aip overniGfth iNVESTMENT AIP purchase of j.p. morgan chase S co commercial paper | | | | | | | | | | | | | | |
| 34468 | 8/31/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your. nd0044655008310501 our. 0524301167IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC | | | | | | | | | | | | | | |
| 34469 | 8/31/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | our, 0000000100Jb | P°pfcfM ticvvt . nnnnn | | | | | | | | | | | | | | |
| 34470 | 9/1/2005 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 3.1Y9814562244 OURs E44W70383XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 08/01/2005 -PREVIOUS AMT. *1,237.21 CURRENT ANT. $1,237.22 AIP | | | | | | | | | | | | | | |
| 34471 | 9/1/2005 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9u45<54244 OURj 2441070385XP | AIP INTEREST ADJUSTMENTS CHANGE IN PREVIOUS AHT. $1,566.31 CURRENT ANT, $1,566.32 AIP | | | | | | | | | | | | | | |
| 34472 | 9/1/2005 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. S1Y9814567244 OUR 2441070388XP | BIV INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 08/08/2005 -PREVIOUS AMT. $1,720.88 CURRENT AMT? $1.720.89 AIP | | | | | | | | | | | | | | |
| 34473 | 9/1/2005 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, OUR, 31Y9814589244 OUR 2441070390XP | Biv INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 08/10/2005 -PREVIOUS AMT. $1.296.05 CURRENT AMT. $1,296.06 AIP | | | | | | | | | | | | | | |
| 34474 | 9/1/2005 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, OUR, 2441070391XF | S/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 08/11/2005 -PREVIOUS AMI #1,481.30 CURRENT ANT. =, 419.31 AIP | | | | | | | | | | | | | | |
| 34475 | 9/1/2005 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814572244 OUR, 2441070397XP | D/V INTEREST ADJUSTMENTS chabse IN INTEREST FOR AIP INVESTMENT DATED 08/22/2005 -PREVIOUS AMI #1,955.43 CURRENT AMI      955.64 A1P | | | | | | | | | | | | | | |
| 34476 | 9/1/2005 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814577244 OUR, 2441070393XP | D/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 08/23/2005 -PREVIOUS AMI *1,523.90 CURRENT AMT. $1.523.61 AIP | | | | | | | | | | | | | | |
| 34477 | 9/1/2005 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814579Z<i<% OUR, 2441070400XP | D/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 08/25/2005 -PREVIOUS AMT. $1,858.89 CURRENT AMI $1,858.89 AIP | | | | | | | | | | | | | | |
| 34478 | 9/1/2005 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814581244 OUR, 2441070402XP | D/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP MoIOTaVf'.^2ffnNT ANT $1,424.95 AIP REFEReaCt<31Y9814581244 | | | | | | | | | | | | | | |
| 34479 | 9/1/2005 | 0.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y981<i5uE2<i4 OUR, 2*<Ud704C3XP | D/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP AMT. =,652.34 ATP REFERENCE>31Y9814582244 | | | | | | | | | | | | | | |
| 34480 | 9/1/2005 | 0.02 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31.Y9811563Z44 OUR; 2441010384XP | D/V INTEREST ADJUSTMENTS CHANGE IN PREVIOUS AMT. $1.528.20 CURRENT $1.528.22 AIP | | | | | | | | | | | | | | |
| 34481 | 9/1/2005 | 0.02 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814565244 OUR, 24h1070u86xp | D/V INTEREST ADJUSTMENTS change l' INVEREST FOR AIPAMI $1,290.12 A1P RFFFRFNr0<^1 YQ&14565944 | | | | | | | | | | | | | | |
| 34482 | 9/1/2005 | 0.02 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814568244 OUR, 2441070389XP | D/V INTEREST ADJUSTMENTS CHANGE IN PREVIOUS AMI *1,399. 76 CURRENT AHf $1,339.30 AIP | | | | | | | | | | | | | | |
| 34483 | 9/1/2005 | 0.02 | Investment | Overnight Sweep - Return of Principal & Interest | YOb 2fiW3X44 | INVESTMENT ADJUSTMENTS CHANGE AMI $1,238,19 CURRENT AMI W .258.21 AIP REFER FNC:F-31Y9814577744 | | | | | | | | | | | | | | |
| 34484 | 9/1/2005 | 0.02 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814573244 OUR, 2441070394XP | D/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 08/16/2005 -previous om =#1,597.58 CURRENT AMI #1,597.60 AIP REFERENCE:- | | | | | | | | | | | | | | |
| 34485 | 9/1/2005 | 0.02 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814574244 OUR, 2441070396XP | D/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 08/17/2005 -PREVIOUS AMI $1,408.53 CURRENT AMI  01,406.85. AIP | | | | | | | | | | | | | | |
| 34486 | 9/1/2005 | 0.02 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9814575244 OUR, 2441070396XP | D/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED AMI #594.11 CURRENT AMI # 591.13 AIP REFERENCE:- | | | | | | | | | | | | | | |
| 34487 | 9/1/2005 | 0.02 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9814578?4<i OUR, 2441070399XP | ICBIVANGINETIERNESINTTEARDEJUESTMFORENTS AIP INVESTMENT DATED 08/24/2005 -PREVIOUS AMT: #1,394.31 CURRENT AM n,394. 33 AIP RFFFRFNC-F- | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34488 | 9/1/2005 | 0.02 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9814583244 OUR: 2441070404XP | D/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP TNVESTHENT DATED 08/31/2005 -PREVIOUS AMT: *1,878.03 CURRENT AMT: 41 ,878.05 AIP | | | | | | | | | | | | | | |
| 34489 | 9/1/2005 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | m 244Y190v62P4 | D/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIPIVESTHENT DATED Q6/05/J0O5-PREVIOUS AMI: $7,322.56 CURRENT ANT: =7,322.61 AIP | | | | | | | | | | | | | | |
| 34490 | 9/1/2005 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9814571244 OUR: 2441070392XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP AMT. *4,054.38 AIP RF.FF.RF.NCF.- 31Y9814571244 | | | | | | | | | | | | | | |
| 34491 | 9/1/2005 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 1it9o45aa244 OUR. 2441070401XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP »POTA*FS»/*CuMNT AMT: $5,097.09 AIP REFERENCE:31Y9814580244 | | | | | | | | | | | | | | |
| 34492 | 9/1/2005 | 179.85 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9814561244 OUR. 2441070382XP | RIV INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP TNVESTHENT DATED 07/29/2005 -PREVIOUS AMT: $3,611.13 CURRENT AMT: $3,790.98 AIP | | | | | | | | | | | | | | |
| 34493 | 9/1/2005 | 180.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9814562244 OUR: 2441043147XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP sW-mL- CURRENT AMT. $16,619,434.00 | | | | | | | | | | | | | | |
| 34494 | 9/1/2005 | 180.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9814563244 OUR: 2441043148SCP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP CURRENT AMT: $20,605,182.00 | | | | | | | | | | | | | | |
| 34495 | 9/1/2005 | 180.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9814564244 OUR: 2441043149W | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP iswiw= CURRENT Amt: $21,278,347.00 | | | | | | | | | | | | | | |
| 34496 | 9/1/2005 | 180.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9314565244 OUR: 2441043150XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 08/04/2005 -PREVIOUS AMT. $171112,328.00 CURRENT ANT: | | | | | | | | | | | | | | |
| 34497 | 9/1/2005 | 180.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9814566244 OUR: 2441043151XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP TOSMNT DATED 08/05/2005 - PREVIOUS ANT. $31,049,733.00CURRENT AMT. *51 ,049 | | | | | | | | | | | | | | |
| 34498 | 9/1/2005 | 180.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUS: 31Y9814587244 OUR: 2441043152XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 08/08/2005 -PREVIOUS AMT. m,216,304.00 rtTORFMT | | | | | | | | | | | | | | |
| 34499 | 9/1/2005 | 180.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9814568244 OUR: 2441043153XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 08/09/2005 -PREVIOUS AMT. *14,517,848.00 mnRFMT zn ti i<. si 8 09 | | | | | | | | | | | | | | |
| 34500 | 9/1/2005 | 180.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9814569244 OUR. 2441043154XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 08/10/2005 -PREVIOUS AMT. *1=,033,158, 00 ITIPPTMT aw ff* <. | | | | | | | | | | | | | | |
| 34501 | 9/1/2005 | 180.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9814570244 OUR. 2(41043155XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 08/11/2005 -PREVIOUS AMT. * 18,487,816. 00 CURRENT SWT. »18 | | | | | | | | | | | | | | |
| 34502 | 9/1/2005 | 180.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9814571244 OUR. 2441043156XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 08/12/2005 -PREVIOUS AMT. -06.776,583.00 CURRENT AW. | | | | | | | | | | | | | | |
| 34503 | 9/1/2005 | 180.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9814572244 OUR. 2441D43157XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 08/15/2005 -PREVIOUS AMT, *1S, 003,374 , 00 CURRENT AW  $15. | | | | | | | | | | | | | | |
| 34504 | 9/1/2005 | 180.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9814573244 OUR. 2441D43158XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 08/16/2005 -PREVIOUS AMT. 09,832,069.00 CURRENT | | | | | | | | | | | | | | |
| 34505 | 9/1/2005 | 180.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9814574244 OUR. 2441043159XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 08/17/2005 -PREVIOUS AHt> »12,549,475.00 CURRENT AW | | | | | | | | | | | | | | |
| 34506 | 9/1/2005 | 180.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9814575244 OUR. 2441043160XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 08/18/2005 -PREVIOUS AHTt »7,324,497,00 CURRENT | | | | | | | | | | | | | | |
| 34507 | 9/1/2005 | 180.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9814576244 OUR, 2441Q43161XP | BIV PRINCIPAL adjustments change IN repayment for AIP INVESTMENT dated 08/22/2005 -PREVIOUS AMIj »24,193,345.00 CURRENT -9MT,  fled     .All | | | | | | | | | | | | | | |
| 34508 | 9/1/2005 | 180.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 3IY9814577244 OUR. 2441Q43142XP | D/V PTRINCIPAL ADJUSTMENTS change IN repayment for AIP INVESTMENT dated 08/23/2005 • | | | | | | | | | | | | | | |
| 34509 | 9/1/2005 | 180.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9814578244 our, 2441043143XP | D/V PRINCIPAL ADJUSTMENTS change IN repayment FOR AIP INVESTMENT dated 08/24/2005 -PREVIOUS AMTi $17,249,243.00 current amt.  #17 ,249 ,423. 00 | | | | | | | | | | | | | | |
| 34510 | 9/1/2005 | 180.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9814579244 our, 2441043164XP | D/V PRINCIPAL ADJUSTMENTS change IN repayment for AIP INVESTMENT dated 08/25/2005 -PREVIOUS AMIj $22,99-6,401.00 current AMT i $22,996,581.00 | | | | | | | | | | | | | | |
| 34511 | 9/1/2005 | 180.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9814583244 OUR, 2441Q43168XP | D/V PRINCIPAL ADJUSTMENTS change IN repayment for AIP current amt. $22.536.546.00 | | | | | | | | | | | | | | |
| 34512 | 9/1/2005 | 181.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9814580244 OUR; 2441043165XP | D/V PRINCIPAL ADJUSTMENTS change IN repayment for AIP INVESTMENT dated 08/26/2005 -PREVIOUS amt, $20,875,328.00 HTRRENT SWT. '»n       55O-OO\ | | | | | | | | | | | | | | |
| 34513 | 9/1/2005 | 181.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9814581244 our, 2441043K24XP | D/V PRINCIPAL ADJUSTMENTS change IN repayment for AIP CuRRENT AMT  $17 507 943 00 | | | | | | | | | | | | | | |
| 34514 | 9/1/2005 | 181.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9814582244 OUR: S441943167XP | D/V PRINCIPAL adjustments change jN repayment for AIP investment dATED 08/30/2005 - | | | | | | | | | | | | | | |
| 34515 | 9/1/2005 | 1,450.14 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000148D | INTEREST REF,       commercial pa PTTTJ TICVVT . nmlia | | | | | | | | | | | | | | |
| 34516 | 9/1/2005 | 1,878.03 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9 972956244 our 2441002956XP | ATP iNTERESt payment wmh^ wwf',ax forAIP INVESTMENT DATED 08/31/05 AIP REFERENCE-31Y999851J243 EFFECTIVE YIELD=OS. OM. EFFECTIVE | | | | | | | | | | | | | | |
| 34517 | 9/1/2005 | 5,668.27 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 0000000162IB | INTEREST IEF. INTEREST       COMMERQAL PA PER TICKET 1 000169. | | | | | | | | | | | | | | |
| 34518 | 9/1/2005 | 36,895.83 | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000681IB | INTEREST REF. INTEREST TICKET S 000068 | | | | | | | | | | | | | | |
| 34519 | 9/1/2005 | 270,000.00 | Investment | Incoming Customer Checks | DEP REF #       3029 | DEPOSIT CASH LETTER CASH LETTER 000003029 IVALUE DATE. 09/01     Z40,000 no/s?     in nnn | | 2303 | | | | | | | | | | | | |
| 34520 | 9/1/2005 | 4,999,980.00 | Customer | Incoming Customer Wires | YOUR. 9069492-00365360 OUR. J93700244FC | CHIPS CREDIT VTA. UBS AG STAMFORD BRANCH 10799 BID. LUXALPHA SICAV FUND REF. NBNF- BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | 154398 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 9/1/2005 | $ 4,999,980.00 | CA | CHECK WIRE | | | | |
| 34521 | 9/1/2005 | 15,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 0000001481IB | MATURITY COMMERCIAL PAPER TICKET • nnniAfl | | | | | | | | | | | | | | |
| 34522 | 9/1/2005 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 0000001621IB | MATURITY REF. MATURITY       COMMERCIAL PA PER     TICKET • 00nn62 | | | | | | | | | | | | | | |

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34523 | 9/1/2005 | 22,536,366.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9985513243 OUR, 2452003365XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN r=ASF a ns miA'dFPoAT oaplb | | | | | | | | | | | | | | |
| 34524 | 9/1/2005 | 45,004,375.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0044655O09Q10501 OUR, 0524400431IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF TO REPAY YOUR DEPOSIT FR 05083 t tA n'noni patti i "nnn | | | | | | | | | | | | | | |
| 34525 | 9/1/2005 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 00000000681B | MATURITY REF. MATURITY ttpkfl * nnnn''s | | | | | | | | | | | | | | |
| 34526 | 9/1/2005 | 80,000,000.00 | Customer | Incoming Customer Wires | YOUR. 456989 OUR, 0869713244FF | FEDWIRE CREDIT USA B/O: TREMONT-BROAD MARKET FUND LDC REF. CHASE NVC/CTR/BNF-BERNARD L HAdoff new york ny 10022-4834/AC-0000 | | | 210801 | 1FR010 | | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 9/2/2005 | $   80,000,000.00 | CA | CHECK WIRE | | | | |
| 34527 | 9/1/2005 | (180.00) | Investment | Overnight Sweep - Investment | your, 31Y9814562244 OUR, 2441010799XP | d/v Principaus adjustmnts change in alp investment dated 08/01/2005 - previous amt. 416'.;19,254.0 current amt, 4) 6 .£1 '9 , AM , nn | | | | | | | | | | | | | | |
| 34528 | 9/1/2005 | (180.00) | Investment | Overnight Sweep - Investment | your, 31Y98145632244 OUR, 2441010800XP | D/V principal adjustments change IN AIP INVESTMENT dated 08/02/2005 - PREVIOUS AMt. 1,20,605,002.00 current amt, $20 605 182.00 | | | | | | | | | | | | | | |
| 34529 | 9/1/2005 | (180.00) | Investment | Overnight Sweep - Investment | your, 31Y9814563244 OUR, 244101Q801XP | D/V PRINCIPAL ADJUSTMENTS change in AIP INVESTMENT dated 08/03/2005 - PREVIOUS AMTi $21,278,167.00 current amt. $21,278,347.00 | | | | | | | | | | | | | | |
| 34530 | 9/1/2005 | (180.00) | Investment | Overnight Sweep - Investment | your. 31Y9814565244 our, 2441010802XP | B/8 PRINCIPAL adjustments change in AIP I'NVESTMENT dated n/'.i il' 328" oo'uMttt %ib, $17,012,508.00 | | | | | | | | | | | | | | |
| 34531 | 9/1/2005 | (180.00) | Investment | Overnight Sweep - Investment | your, 31Y9814566244 OUR, 244101Q803XP | B/V PRINCIPAL adjustmens change in AIP INVESTMENT dated 08/05/2005 - PREVIOUS AMT ●$1,049,783.00 current amt. ●$1,049,963.00 | | | | | | | | | | | | | | |
| 34532 | 9/1/2005 | (180.00) | Investment | Overnight Sweep - Investment | your, 31Y9814557244 OUR, 2441Q1Q804XP | d/v principal adjustments change IN AIP INVESTMENT dated 08/08/2005 - PREVIOUS amt, #21,216,30.4.00 current amt, 4&1 .S<b-i,04.00 | | | | | | | | | | | | | | |
| 34533 | 9/1/2005 | (180.00) | Investment | Overnight Sweep - Investment | your, '31Y9814569244 OUR, 2441Q108QEXP | B/V PRINCIPAL ADJUSTMENTS CHAMSE in AIP I'NVESTMENT dated 08/09/2005 - PREVIOUS amt, <6,817,848.00 current amt. | | | | | | | | | | | | | | |
| 34534 | 9/1/2005 | (180.00) | Investment | Overnight Sweep - Investment | your, '31Y8814569244 OUR, 2441Q10806XP | D/V PRINCIPAL adjustment change fn AIP INVESTMENT dated 08/710/2005 - PREVIOUS AMTi ●16,033,558.00 current amt ●16,033,738.00 | | | | | | | | | | | | | | |
| 34535 | 9/1/2005 | (180.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9814570244 OUR, 2441010807XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 08/11/2005 - PREVIOUS AMT. t\$6,487,818.00 CURRENT AMT ●\$6,487,098.oo | | | | | | | | | | | | | | |
| 34536 | 9/1/2005 | (180.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9814571244 OUR| 2441010808XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 08/12/2005 - PREVIOUS AMT. t\$6,776,583.00 CURRENT AMT. ●1>:S .77>:S.7>:S3. 00 | | | | | | | | | | | | | | |
| 34537 | 9/1/2005 | (180.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9814572244 OUR i 2441010809XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 06/15/2005 - PREVIOUS AMTi \$15,008,374.00 CURRENT AMT. t15,008,'554.00 | | | | | | | | | | | | | | |
| 34538 | 9/1/2005 | (180.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9814573244 OUR 2441010800XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 08/16/2005 - PREVIOUS AMT. t\9,832,069.00 CURRENT AMT. *19.832,249.0 0 | | | | | | | | | | | | | | |
| 34539 | 9/1/2005 | (180.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9814574244 OUR 2441010811XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT dated 08/17/2005 - PREVIOUS AMT. \$17,549,475,00 CURRENT AMT. #17,549,655.00 | | | | | | | | | | | | | | |
| 34540 | 9/1/2005 | (180.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9814575244 OUR 2441010812XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 08718/2005 - PREVIOUS AMT. t7.324,697.00 CURRENT AMT. \$7.324.877.00 | | | | | | | | | | | | | | |
| 34541 | 9/1/2005 | (180.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9814576244 OUR 2441010813XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 08/22/2005 - PREVIOUS AMT. ●24,193,345,00 CURRENT AMT. | | | | | | | | | | | | | | |
| 34542 | 9/1/2005 | (180.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9814577244 OUR 2441010814XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED OR/23/2005 - PREVIOUS AMT. \$18,787,801.00 CURRENT AMT. \$18,787,981. 00 | | | | | | | | | | | | | | |
| 34543 | 9/1/2005 | (180.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9814578244 OUR, 2441010815XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN ATP INVESTMENT DATED 08/24/2005 - PREVIOUS AWT< ●17,249,243, 0 0 CURRENT AMT. ●17,249,421.00 | | | | | | | | | | | | | | |
| 34544 | 9/1/2005 | (180.00) | Investment | Overnight Sweep - Investment | your, 31Y9814579244 OUR, 2441010816XP | B/V PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated 08/25/2005 - PREVIOUS amt ● 22,996,401.00 current amt i<ioi rsn nn | | | | | | | | | | | | | | |
| 34545 | 9/1/2005 | (180.00) | Investment | Overnight Sweep - Investment | your, 31Y9814553244 our: 2441010820XP | B/V PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated 08/31/2005 - PREVIOUS amt i ● 22,536,366.00 current amt | | | | | | | | | | | | | | |
| 34546 | 9/1/2005 | (181.00) | Investment | Overnight Sweep - Investment | your: 31Y9B145B0244 our: 2441010817XP | B/V PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated 08/26/2005 - PREVIOUS amt. \$20175<529''0 current amt. | | | | | | | | | | | | | | |
| 34547 | 9/1/2005 | (181.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9814581244 OUR, 2441010813XP | B/V PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated 08/29/2005 - PREVIOUS amt. \$17,507,762.00 current amt, t/. sr>7..94.*. nn | | | | | | | | | | | | | | |
| 34548 | 9/1/2005 | (181.00) | Investment | Overnight Sweep - Investment | your. 31Y9814582244 our: 2441010.819XP | D/V PRINCIPAL ADJUSTMENTS change IN AIP INVESTMENT dated 08/30/2005 - PREVIOUS amt. ●29,646,390.00 current amt. £29 .846. 571 .0(3CmCK PATT) | | | | | | | | | | | | | | |
| 34549 | 9/1/2005 | (2,000.00) | Customer | Outgoing Customer Checks | | Check Paid #16800 | | | 239948 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 9/1/2005 | $   (2,000.00) | CW | CHECK | | | | |
| 34550 | 9/1/2005 | (7,500.00) | Customer | Outgoing Customer Wires | your, JODI our. 0774100244JQ | CHIPS DEBIT VIA: CITIBANK A;REDACTED  JAMES P marden, PATRICE auldREDACTED ref. tellBen SSN: REDACTED | | | 249977 | 1M0024 | | JAMES P MARDEN | 9/1/2005 | $   (7,500.00) | CW | CHECK WIRE | | | | |
| 34551 | 9/1/2005 | (10,000.00) | Customer | Outgoing Customer Wires | your: cap of 05/09/01 our, 077400024AJQ | book TRANSFER DEBIT | | | 26548 | 1M0102 | | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/1/2005 | $   (10,000.00) | CW | CHECK WIRE | | | | |
| 34552 | 9/1/2005 | (16,880.00) | Customer | Outgoing Customer Wires | your: JOI1I OUR. 0773900244JQ | CHIPS DEBIT VIA 2SOCIETE generale na INC. i/C:2SOCIETE generale BM^Mffi and mrs apfdfbaum REiF06nao1Telebon bnf SSN:REDACTED | | | 309114 | 1FR122 | | DORIS IGOIN SUCCESSION C/O LAURENCE APFELBAUM | 8/31/2005 | $   (16,880.00) | CW | CHECK WIRE | | | | |
| 34553 | 9/1/2005 | (20,000.00) | Customer | Outgoing Customer Wires | your. JODI our. 0773800243JQ | CHIPS DEBIT VIA, CITIBANK 1000B A1C, oakdale FOUNDATION,INC,INC palm BEACfLEI1 IN 0217926 | | | 288531 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 9/1/2005 | $   (20,000.00) | CW | CHECK WIRE | | | | |
| 34554 | 9/1/2005 | (20,000.00) | Customer | Outgoing Customer Wires | your. JODI our. 0773700244JO | CHIPS DEBIT VIA CITIBANK REDACTED A1C, JAMES P MARDEN,PATRICE auldREDACTED  REF, TEleben SSXf  0917070 | | | 74598 | 1A0044 | | PATRICE M AULD | 9/1/2005 | $   (20,000.00) | CW | CHECK WIRE | | | | |
| 34555 | 9/1/2005 | (100,000.00) | Customer | Outgoing Customer Wires | vour, cap of 05/09/01 our, Q7773SOQ244JQ | CHIPS DEBIT VIA: CITIBANK 10008 A/C.  marden FAMLV ltd part W M>A 35,60 | | | 148935 | 1M0086 | | MARDEN FAMILY LP REDACTED | 9/1/2005 | $   (100,000.00) | CW | CHECK WIRE | | | | |
| 34556 | 9/1/2005 | (100,000.00) | Customer | Outgoing Customer Wires | vour. JODI our., 0 77340Q2WO | CHIPS DEBIT I3v09CITIBANK NESf VOARRDEN*FAMILY foundation SSN  0217920 | | | 249990 | 1M0089 | | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 9/1/2005 | $   (100,000.00) | CW | CHECK WIRE | | | | |
| 34557 | 9/1/2005 | (100,000.00) | Customer | Outgoing Customer Wires | your. cap of 05/09/01 our. 0773600241JO | FEDWIRE DEBIT VIA, colonial bank. na Ai'marden famlv ltd part palm BEACHED 33480 MAD 090anOGC.0fiC003177. | | | 6437 | 1M0086 | | MARDEN FAMILY LP REDACTED | 9/1/2005 | $   (100,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34558 | 9/1/2005 | (135,000.00) | Customer | Outgoing Customer Wires | your, JODI our. 077330024JO | book TRANSFER DEBIT A1C  00000000009999651 ORG.bernard L madoff 88 ^  tutdpl mtjtnjtu "kn1 | | | | 31752 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 9/1/2005 | (135,000.00) | CW | CHECK WIRE | | | | |
| 34559 | 9/1/2005 | (350,000.00) | Customer | Outgoing Customer Wires | your, JODI our. Q773200244JQ | book TRANSFER DEBIT A/C  00000000018900799J org.bernard L madoff 88 5 THIRD avenue ne  REF  TELEBEN | | | | 262415 | 1A0116 | AHT PARTNERS L.P C/O ANDREW H TANANBAUM MANAGING MEMBER, | 9/12/2005 | (350,000.00) | CW | CHECK WIRE A/O 9/1/05 | | | | |
| 34560 | 9/1/2005 | (375,000.00) | Customer | Outgoing Customer Wires | your, JODI our. 0773100244JO | book TRANSFER DEBIT A1C  00000000009999651 grsibernard l madoff 88 5 THIRD avenue ne | | | | 154650 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 9/1/2005 | (375,000.00) | CW | CHECK WIRE | | | | |
| 34561 | 9/1/2005 | (400,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR:  0773O00244JQ | BOOK TRANSFER DEBIT A/C: PJ ADMINISTRATOR LLC NEW YORK NY 10017- QREj BERNARD L. MADOFF 88 | | | | 8321 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 9/1/2005 | (400,000.00) | CW | CHECK WIRE | | | | |
| 34562 | 9/1/2005 | (450,000.00) | Customer | Outgoing Customer Wires | VOUR. JODI OUR. 077260024445O | BOOK TRANSFER DEBIT A/C: 00000000009999651 ORG BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | | 15703 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 9/1/2005 | (450,000.00) | CW | CHECK WIRE | | | | |
| 34563 | 9/1/2005 | (450,000.00) | Customer | Outgoing Customer Wires | VOUR. JODI OUR. 077270024400 | BOOK TRANSFER DEBIT S TfhTRD avfnttf nf | | | | 15699 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 9/1/2005 | (450,000.00) | CW | CHECK WIRE | | | | |
| 34564 | 9/1/2005 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR. Q772O0024JO | BOOK TRANSFER DEBIT S 00000000009999651 ORG. BERNARD L. MADOFF 88 5 THIRD AVENUE NE. | | | | 217774 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 9/1/2005 | (450,000.00) | CW | CHECK WIRE | | | | |
| 34565 | 9/1/2005 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR, 07725Q024JO | BOOK TRANSFER DEBIT AORIGC., 0BEORItN0lA0RfIDD00L99M9A9D9O6F5F188 5 THIRD AVENUE NE | | | | 273355 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 9/1/2005 | (450,000.00) | CW | CHECK WIRE | | | | |
| 34566 | 9/1/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 077250024JO | BOOK TRANSFER DEBIT m B0>0L889M^D9OFF 88 | | | | 239932 | 1A0116 | AHT PARTNERS L.P C/O ANDREW H TANANBAUM MANAGING MEMBER, AHT | 9/12/2005 | (500,000.00) | CW | CHECK WIRE A/O 9/1/05 | | | | |
| 34567 | 9/1/2005 | (500,000.00) | Customer | Outgoing Customer Wires | V'VUR:0OD2:300244JO | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN: O.D.D. INVESTMENTS LP CARLSTEADN.J. REF: | | | | 8341 | 1O0015 | ODD INVESTMENT LP C/O DANIEL SILNA | 9/1/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 34568 | 9/1/2005 | (500,000.00) | Customer | Outgoing Customer Wires | VOUR. JODI OUR, 077240024400 | CHIPS DEBIT VIA. BANK OF AMERICA N.A. A/'BANK OF AMERICA N A NJ NEW YORK NY 10036-6710 REF. TELEBEN «rw  mnnic | | | | 273333 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 9/1/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 34569 | 9/1/2005 | (750,000.00) | Customer | Outgoing Customer Wires | VOUR. JODI OUR, 077220024JO | BAOfOCK, T0R0A0N0ii50fF£0R00fD9E9B9HT9651.org. bernard l madoff 88 5 third avenue ne | | | | 273361 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 9/1/2005 | (750,000.00) | CW | CHECK WIRE | | | | |
| 34570 | 9/1/2005 | (1,275,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 077190024JO | book transfer debit aic, 00000000009999651 org. bernard L 88 5 third avenue ne | | | | 217796 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 9/1/2005 | (1,275,000.00) | CW | CHECK WIRE | | | | |
| 34571 | 9/1/2005 | (1,275,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 077200024JO | book transfer debit aic, 00000000009999651 org. bernard I madoff 88 5 third avenue. ne | | | | 228808 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 9/1/2005 | (1,275,000.00) | CW | CHECK WIRE | | | | |
| 34572 | 9/1/2005 | (1,275,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 077210024JQ | book transfer debit aic, 00000000009999651 org, bernard I madoff 88 5 third avenue ne | | | | 311241 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 9/1/2005 | (1,275,000.00) | CW | CHECK WIRE | | | | |
| 34573 | 9/1/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | your, NoNREF our, 0771800244JQ | book transfer debit aic, 099999651 | | | | 311218 | 1K0173 | HENRY KAUFMAN ELAINE KAUFMAN FOUNDATION INC | 9/1/2005 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 34574 | 9/1/2005 | (1,658,570.87) | Customer | Transfers to JPMC 509 Account | your, cap of 05/09/01 our, 09610Q0244JQ | m ma na | 3563 | | | | | | | | | | | | | |
| 34575 | 9/1/2005 | (2,186,658.00) | Customer | Outgoing Customer Checks | | check paid t   16801 | | | | 8335 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2005 | (2,186,658.00) | PW | CHECK | | | | |
| 34576 | 9/1/2005 | (2,625,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 077170024JO | book transfer debit aic, 00000000009999651 org bernard L madoff 88 5 third avenue ne | | | | 273374 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 9/1/2005 | (2,625,000.00) | CW | CHECK WIRE | | | | |
| 34577 | 9/1/2005 | (2,900,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/09/01 our 07716002440JO | book transfer debit aic, 00000000006196221 | | | | 153491 | 1CM936 | WEINER INVESTMENTS LP C/O MICHAEL CAPIZZI | 9/1/2005 | (2,900,000.00) | CW | CHECK WIRE | | | | |
| 34578 | 9/1/2005 | (3,375,000.00) | Customer | Outgoing Customer Wires | iunk,  jsli1 our, 0771s00244jq | FEDWIRE DEBIT A/C  00000000009999651 org bernard I madoff 88 s third avenue ne | | | | 311237 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 9/1/2005 | (3,375,000.00) | CW | CHECK WIRE | | | | |
| 34579 | 9/1/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | your, nonref our, 0771400244JG | FEDWIRE DEBIT VIA: NORTHERN TR MIA 1066009650 A/C: RAR ENTREPRENEURIAL FUND,LTD 4840 SW 80 ST. MIAMI,FL. 33143-6142 IMAD: 0901BIQGC04C002686 | | | | 20037 | 1R0172 | RAR ENTREPRENEURIAL FUND | 9/1/2005 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 34580 | 9/1/2005 | (10,000,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/09/01 our, 0771300244JG | FEDWIRE DEBIT VIA: HSBC USA 1021001088 A/C, HSBC BANK PLC LONDON LONDON ENG BEN: HSSL REDEMPTION PROCEEDS ACCOU REF: REF/LAGOON | | | | 246152 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 9/1/2005 | (10,000,000.00) | CW | CHECK WIRE | | | | |
| 34581 | 9/1/2005 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998520244 OUR, 2444001734ZE | ft m Pn.AAUTJPTAT papud | | | | | | | | | | | | | |
| 34582 | 9/1/2005 | (55,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: ND0047231709010501 OUR: 0524401063IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN. TONY TTLETNKK REF. TO ESTABLISH YOUR DEPOSIT FR 0 ostiOi Tn n^tom rate t. unm OF $55,000,000 AT AIP RATE-02.96X FOR AIP | | | | | | | | | | | | | |
| 34583 | 9/2/2005 | 4,111.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972940245 OUR: 2451002940XP | INVESTMENT DATED 09/01/05 AIP REFERENCE- 31Y949I520244 EFFECTIVE YIELD-03,EFFECTIVE | | | | | | | | | | | | | |
| 34584 | 9/2/2005 | 40,250.00 | Investment | Certificate of Return of Principal & Interest | OUR, 0000000131IB | INTEREST REFs INTEREST | | | | | | | | | | | | | |
| 34585 | 9/2/2005 | 192,000.00 | Customer | Incoming Customer Checks | DEP REF 1   3030 | DEPOSIT CASH LETTER CASH LETTER 0000003030 |VALUE DATE, 09/06   17/000.07   20 580 |09/08     1_asa | | 2304 | | | | | | | | | | | | |
| 34586 | 9/2/2005 | 300,000.00 | Customer | Incoming Customer Wires | YOUR, SUP OF 05/09/02 OUR: 6981800245IEj | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS PNC OUTS NEW YORK NY 10013- ORG. REDACTED  MELVIN B NESSEL TREE MELVIN B | | | | 155218 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 9/2/2005 | 300,000.00 | CA | CHECK WIRE | | | | |
| 34587 | 9/2/2005 | 550,000.00 | Customer | Incoming Customer Wires | YOUR, NONE OUR, 3754800245FC | CHIPS CREDIT VIA. HSBC BANK USA 1010B B/O. BANK OF BERMUDA (LUXEMBOURG) REF. NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 31559 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 9/2/2005 | 550,000.00 | CA | CHECK WIRE | | | | |
| 34588 | 9/2/2005 | 5,100,000.00 | Customer | Incoming Customer Wires | YOUR, NONE OUR: 4167000245FC | CHIPS CREDIT VIA HSBC BANK USA 1010B B/O. BANK OF BERMUDA (LUXEMBOURG) REF. NBBK-BERNARD L MADOFF NEW YORKbermuda (luxembourg) oeb- | | | | 279175 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 9/2/2005 | 5,100,000.00 | CA | CHECK WIRE | | | | |
| 34589 | 9/2/2005 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31y9998520244 our, 2442003360un | return of AIP investment principal AIP redemption of j.p. MORGAN rw ASF at m mtA:iFPnAT paqfp | | | | | | | | | | | | | |
| 34590 | 9/2/2005 | 55,005,347.22 | Investment | Overnight Deposit - Return of Principal & Interest | your, no0047z317090s0501 our, 0524500s59in | nassau deposit TAKEN 1/01 BERNARD l madoff inc. attn. tony ttletnkck ref to repay your deposit fr 050901 to 050902 RATE 3 5000 | | | | | | | | | | | | | |
| 34591 | 9/2/2005 | 60,000,000.00 | Investment | Certificate of Return of Principal & Interest | our, 0000000131ib | maturity ref, maturity ticket * 000131 | | | | | | | | | | | | | |
| 34592 | 9/2/2005 | (566.80) | Customer | Tax Payments | your, z4583154J8tc | electronic funds transfer orig co narnetrs ORIG id.3387702000 desc DATE:j90205 cO Entrv descrsatarpymtseoced tracei.oz10000z8315438 eod,050902 tnd | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34593 | 9/2/2005 | (150,000.00) | Customer | Outgoing Customer Wires | your, erin our 057650to45jo | BOOK transfer IJEBiT /'M»d WWBANK PLC org, bernard l madoff b6 5 THIRD avenue ne ref, bnf-sort code 56-00-z0 holborn CHGYS branch | | | 26512 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 9/2/2005 | (150,000.00) | CW | CHECK WIRE | | | | |
| 34594 | 9/2/2005 | (760,000.00) | Customer | Outgoing Customer Wires | vour, ERIN our 057640024Sjo | BOOK transfer debit A/C. national westminster bank. plc 5 third avenue ne ref. bnf-sort code 56-00-20 holborn PTDPTTC BD3WU | | | 228743 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 9/2/2005 | (760,000.00) | CW | CHECK WIRE | | | | |
| 34595 | 9/2/2005 | (1,835,486.00) | Customer | Transfers to JPMC 509 Account | your, cap of 05/09/02 our 0861700245jo | fifi^ ha | 3565 | | | | | | | | | | | | |
| 34596 | 9/2/2005 | (3,700,000.00) | Customer | Outgoing Customer Wires | your, CAP of 05/09/02 our 0576300245jo | book. transfer debb 5 THIRD AVE., ne | | | 310689 | 1CM743 | WOODLAND PARTNERS L.P | 9/2/2005 | (3,700,000.00) | CW | CHECK WIRE | | | | |
| 34597 | 9/2/2005 | (22,739,994.00) | Investment | Overnight Sweep - Investment | YOUR, 31y9998510245 OUR, 2454O0l714ZE | m 7mwoW«n&M chase $ CO CDMMERCIAl paqfr | | | | | | | | | | | | | |
| 34598 | 9/2/2005 | (30,000,000.00) | Customer | Outgoing Customer Wires | your, CAP OF 05/09/02 OUR, 0576200245jo | <3 \_'Ny.   V/i /'www_j//oui i   i.r1. I ¡,oV. fedwire debit via, HSBC USA. 021001088 a/c, citco BANK NEDERLAND n.v. dublin ireland W: bnf-fk- acc-, bax, u23olc »3am8^M | | | 6429 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 9/2/2005 | (30,000,000.00) | CW | CHECK WIRE | | | | |
| 34599 | 9/2/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0C/494477709Q20Sai OUR, 0524500777fa | NASSAU DEPOSIT TAKEN A/C. BERNARD l MADOFF FNC. attn. TONY tiletnick ref. TO establish YOUR deposit FR 0 5090a0 050906 RATE 3.4375 | | | | | | | | | | | | | |
| 34600 | 9/2/2005 | (53,500,000.00) | Investment | Outgoing Customer Wires | your, CAP OF 05/09/02 OUR, 0576100245jo | BOOK TRANSFER DEBIT  A/C. GLOBEOP FINANCIAL SERVICES LLC HARRISON NY 10528-0000  ORG: BERNARD L. MADOFF 885 THIRD AVE. NE | | | 8309 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 9/2/2005 | (53,500,000.00) | CW | CHECK WIRE | | | | |
| 34601 | 9/2/2005 | (55,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000182ib | PURH of/sale OF JPMORGAN CHASE CP ref. PURCHASE OF     CHEMICAL C.£ | | | | | | | | | | | | | |
| 34602 | 9/2/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000181ib | debit MEMORANDUM ref. PURCHASE OF tickft # 000181 | | | | | | | | | | | | | |
| 34603 | 9/6/2005 | 7,352.60 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y997291Q249 our, 2491002910xp | aip Interest PAYMENT interest ON principal OF $22,739,994 AT aip RATE4Q2.91X FOR YIELD-02,9SX, effective yield reflects COmP0lJNDPNG OF interest | | | | | | | | | | | | | |
| 34604 | 9/6/2005 | 30,187.50 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000096ib | interest ref. Interest tickft # 000096 | | | | | | | | | | | | | |
| 34605 | 9/6/2005 | 690,665.00 | Customer | Incoming Customer Checks | DEP REF #      3031 | deposit CASH letter CASH letter 0000003031 *VALUE date. 09/06      190,080 09/07      441 915 09/08      58,750 | | 2305 | | | | | | | | | | | |
| 34606 | 9/6/2005 | 14,000,000.00 | Customer | Incoming Customer Wires | YOtI, NONE800249FC | CHIPS CREDIT VIA: HSBC BANK USA. 0108 B/O: THEMA REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORGTHEMA jji n- w **r w  *j return of AIP INVESTMENT PRINCIPAL | | | 148239 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 9/6/2005 | 14,000,000.00 | CA | CHECK WIRE | | | | |
| 34607 | 9/6/2005 | 22,739,994.00 | Investment | Overnight Sweep - Return of Principal & Interest | w s9c93« | AIP REDEMPTION of J.P. morgan chase $ co  commercial PAPER | | | | | | | | | | | | | |
| 34608 | 9/6/2005 | 45,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000096IB | maturity REF: maturity tickft & nnnnofl | | | | | | | | | | | | | |
| 34609 | 9/6/2005 | 45,017,187.50 | Investment | Overnight Deposit - Return of Principal & Interest | YS; wmmwm | nassau DEPOSIT taken Bio bernard L MADOFF PNC. ATTN, tony TtLETNICK REF: to repay your DEPOSIT fr 050907 to mnonfi ratf % &'s7a | | | | | | | | | | | | | |
| 34610 | 9/6/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR: 104930024930 | FEDWIRE DEBIT VIA, CITY NB of FLA REDACTED »m™ acnrff inu ^MoGC06C002988 | | | 217806 | 1S0243 | STEVEN SCHIFF | 9/6/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 34611 | 9/6/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 104999024930 | FEDWIRE DEBIT VIA: CITY NB OF FLA A/C™WMv FAMILY HLDGS.NEVADA 1TD MIAMI fl REF: teleben tu* n   AflA^DTAm'nTvAmTJ 1 | | | 298428 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 9/6/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 34612 | 9/6/2005 | (546,390.82) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 05/09/06 OUR, 1261500249ID | book TRANSFER DEBIT A/C: CHASE bank USA, na SYRACUSE sy 13206-REF: REF: CDS FTINDINGs | 3567 | | | | | | | | | | | | |
| 34613 | 9/6/2005 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR, eskorn OUR 1049700249JO | FEDWIRE DEBIT VIA: HSBC USA REDACTED  A/C. KAREN SIEF REDACTED  IMAD: 0906BIQGC04C003971 | | | 310737 | 1EM195 | KAREN SIFF EXKORN | 9/6/2005 | (1,200,000.00) | CW | CHECK WIRE | | | | |
| 34614 | 9/6/2005 | (1,750,000.00) | Customer | Outgoing Customer Wires | YOUR, APPLE CORPS OUR, 1049600249JO | FEDWIRE DEBIT VIA: UBS AG NYC :026007993 A/C: UBS FINANCIAL SERVICES IN?: APPLE CORPS 2101 SUGARWOOD DR. ORONO.MN. 55356 IMAD: | | | 16067 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 9/6/2005 | (1,750,000.00) | CW | CHECK WIRE | | | | |
| 34615 | 9/6/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 104950024930 | BOOK. TRANSFER DEBIT A/CL STERLFNG MTTS, L.P. FLUSHING NY 11368-ORG BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 246265 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 9/6/2005 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 34616 | 9/6/2005 | (17,667,272.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998506249 OUR, 2494081692ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO   commercial PAPER | | | | | | | | | | | | | |
| 34617 | 9/6/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND005193620906i0501 OUR 0524901081IN | NASSAU DEPOSIT TAKEN A/C. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 50906 TO 050907 RATE 3.4375 | | | | | | | | | | | | | |
| 34618 | 9/6/2005 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000142IB | DEBIT MEMORANDUM REF, PURCHASE OF #p&ft & nnn4? | | | | | | | | | | | | | |
| 34619 | 9/7/2005 | 1,433.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972942QP OUR, 2501002942XP | AIP INTEREST PAYMENT ENTEREST ON PRINCIPAL OF #17,667,272 AT AIP RATE-02.92X FOR AIP INVESTMENT DATED 09/06/05 AIP REFERENCE- | | | | | | | | | | | | | |
| 34620 | 9/7/2005 | 40,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000100IB | INTEREST REF, ENTEREST tipft i nmmn | | | | | | | | | | | | | |
| 34621 | 9/7/2005 | 270,000.00 | Customer | Incoming Customer Checks | DEP REF *      30 32 | DEPOSIT CASH LETTER taab4 TbTtpr nnnnmnm | | 2306 | | | | | | | | | | | |
| 34622 | 9/7/2005 | 450,000.00 | Customer | Incoming Customer Wires | YOUR, NONE OUR* 3751500250FC | CHIPS CREDIT VIA HSBC BANK USA B/O 8 BANK OF BERMUDA (LUXEMBOURG) SA NBRK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 | | | 228693 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 9/7/2005 | 450,000.00 | CA | CHECK WIRE | | | | |
| 34623 | 9/7/2005 | 17,667,272.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9996506249 OUR i 2492003356XN | RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | |
| 34624 | 9/7/2005 | 45,004,296.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC005193620907050l OUR, 0525000459EN | NASSAU DEPOSIT TAKEN BID: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO-REPAY YOUR DEPOSIT FR 050906 S TO 050907 RATE 3.6575 | | | | | | | | | | | | | |
| 34625 | 9/7/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000100EB | MATURITY REF: MATURITY TICKET • 000100 | | | | | | | | | | | | | |
| 34626 | 9/7/2005 | (12,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/09/07 OUR, 0678400250JO | FEDWIRE mns VIA: c0mm BK MARLTON REDACTED A/C: JOANN CRUPI 8 JUDITH BOWEN REDACTED IMAD- 0907BI0GC02C002114 | | | 16151 | 1C1210 | JO ANN CRUPI | 9/7/2005 | (12,000.00) | CW | CHECK WIRE | | | | |
| 34627 | 9/7/2005 | (45,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 067830025000 | BOOK TRANSFER DEBIT A/C: ESTATE OF LILLIAN B STEINBERG REDACTED ORG: BERNARD L. MADOFF 66 5 THIRD AVE. NE | | | 154719 | 1S0484 | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 9/7/2005 | (45,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 Act | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34628 | 9/7/2005 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR, JODE OUR, 0676200250JO | J   1 1 1I1 1 )   Jr/ V LL/,   ENs FEDWTRE DEBIT VIA; c» NATL BK LA REDACTED ·A/C, MARK HUGH CHAIS REDACTED REF. TELEBEN/TIME/ßL51 MAD | | | | 249851 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 9/7/2005 | $   (150,000.00) | CW | CHECK WIRE | | | | |
| 34629 | 9/7/2005 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •   16803 | | | | 246339 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/6/2005 | $   (220,000.00) | PW | CHECK | | | | |
| 34630 | 9/7/2005 | (250,000.00) | Customer | Incoming Customer Checks | OUR, 052505062SRI | DEPOSITED ITEM RETURNED FINAL  RETURN | | | | 34091 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/7/2005 | $   (250,000.00) | CA | CHECK RETURNED | | | | |
| 34631 | 9/7/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0676000250JO | BOOK TRANSFER DEBIT A/C SHARON LISSAUER REDACTED ORG: BERNARD L. MADDOF 885 THIRD AVE. | | | | 279185 | 1L0337 | SHARON LISSAUER | 9/7/2005 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 34632 | 9/7/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/09/07 OUR, 0676100250JO | FEDWRE DEBIT VIA: NORTHERN TR MIA 1066009650 A/C: ASTER ASSOCIATES (MAO lp9078^C03C00^a 33306-472) | | | | 246531 | 1ZB509 | ASTER ASSOCIATES FRANK AVELLINO, NANCY CARROLL AVELLINO GENERAL PARTNERS | 9/7/2005 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 34633 | 9/7/2005 | (2,300,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/09/07 OUR, 0677900250JO | FEDWRE DEBIT: VIA: CITICORP FL /266086554 A/C: JEFFRY M & HARBARA PICOWER FDN PALM BEACH, FL 33480 REF: TELEBEN IMAD: 0907B10GC08C002244. | | | | 15680 | 1P0024 | THE PICOWER FOUNDATION | 9/7/2005 | $   (2,300,000.00) | CW | CHECK WIRE | | | | |
| 34634 | 9/7/2005 | (2,658,642.86) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/09/07 OUR, 0869700250JO | MMWMWa, na SYRACUSE NY 132M-pff pff rvR EaMriTMr: | 3569 | | | | | | | | | | | | | |
| 34635 | 9/7/2005 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/09/07 OUR, 0677800250JO | FEDWRE DEBIT m FARGO NA A/C. MILES S SFURLEY HTERMAN REDACTED  icr TELEBEH | | | | 26621 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES FITERMAN TRUSTEE | 9/7/2005 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 34636 | 9/7/2005 | (18,990,104.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998511250 OUR, 2504001701ZE | ß pfWomnGAN CHASE s m poAA/mpeTM paqsfp | | | | | | | | | | | | | | |
| 34637 | 9/7/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND005429720907050I OUR, 0525001099IN | Nassau deposit taken A/a BERNARD L MADofF INC. ATTN, TONY TTLETNTCK REF TO ESTABLISH YOUR DEPOSIT FR 0 onQ6? Tn nnmm pnff * &i7E | | | | | | | | | | | | | | |
| 34638 | 9/7/2005 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000101IB | DEBIT MEMORANDUM ref, PURCHASE OF TTr-i"uT a mnnm | | | | | | | | | | | | | | |
| 34639 | 9/8/2005 | 1,540.31 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972955251 OUR, 2511002955XP | Ai° INTERES6 PAYMENT INTEREST oN PRINCIPAL OF $18,990,104 AT AIP IATE=0g fgX FOR AIP INVESTMENT DATED 03/07/05 AIP REFERENCE=31Y9998511250 UJ0,1 IUUA-l i )  * WlVil W1OyyisNV)  W1   I/N | | | | | | | | | | | | | | |
| 34640 | 9/8/2005 | 21,815.98 | Customer | Outgoing Customer Wires | YOUR, FTC OUR, 4607600251FC | IJL_.1\_l _ )I CHIPS CREDIT ° bank OF H1n YORK B/O, FIRST TRUST CORPORATION DENVER! CO 80202-3323 | | | | 273801 | 1ZW021 | NTC & CO. FBO JANET L ENNIS REDACTED | 9/8/2005 | $   21,815.98 | CA | CHECK WIRE | | | | |
| 34641 | 9/8/2005 | 31,184.34 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000182IB | ENTEREST REF. ENTEREST        COMMERCIAL PA pr7d        TICVVT * mnnm | | | | | | | | | | | | | | |
| 34642 | 9/8/2005 | 162,000.00 | Customer | Incoming Customer Checks | DEP REF #    3033 | DEPOSIT CASH LETTER CASH TETTER 0000003033 | | 2307 | | | | | | | | | | | | |
| 34643 | 9/8/2005 | 18,990,104.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y99985U250 OUR 2502003539XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN pkksf ■» m Ai»A°/iPT?ukT papfp | | | | | | | | | | | | | | |
| 34644 | 9/8/2005 | 24,780,505.00 | Customer | Outgoing Customer Wires | YOUR. 9071782-00368862 OUR. 825110025FC | CHIPS CREDbI VIA. UBS AG STAMFORD BRANCH 10799 BID. FIbO LUXEMBUORG INVESTMENT FUND UA EQUITY PLUS 1 FR 123 REF. NBNF=BERNARD L NASSAU/ DEPOSIT TAKEN BID. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05090 7 TO 050908 RATE 3 4375 | | | | 246223 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBURG INVESTMENT FUND US EQUITY PLUS | 9/8/2005 | $   24,780,505.00 | JRNL | CHECK WIRE | | | | |
| 34645 | 9/8/2005 | 45,004,296.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, N.C005429720908050I OUR, 0.52S100247IN | NASSAU/ DEPOSIT FR 05090 7 RATE 3 4375 | | | | | | | | | | | | | | |
| 34646 | 9/8/2005 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000182IB | MATURITY REF. MATURITY        COMMERCIAL PA | | | | | | | | | | | | | | |
| 34647 | 9/8/2005 | (38,000.00) | Customer | Outgoing Customer Wires | YOUuR. 00D8200251JO | CHIPS DEBIT VIA: BARCLAYS BANK PLC /0257 A/C: BARCLAYS BANK PLC LONDON EC3 NH, ENGLAND BEN: CHELA LIMITED REF: REF-SORT CODE.20-35-32 | | | | 26502 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 9/8/2005 | $   (38,000.00) | CW | CHECK WIRE | | | | |
| 34648 | 9/8/2005 | (220,000.00) | Customer | Outgoing Customer Checks | | chffy paid a   16804 | | | | 311222 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/6/2005 | $   (220,000.00) | PW | CHECK | | | | |
| 34649 | 9/8/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 08301002S1JO | CHIPS DEBIT VIA, BANK OF NEW YORK 10001 REF. TELEBEN SSN   0220909 | | | | 288519 | 1CM025 | S & J PARTNERSHIP | 9/8/2005 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 34650 | 9/8/2005 | (575,000.00) | Customer | Outgoing Customer Checks | | check PAID *   16805 | | | | 15669 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/8/2005 | $   (575,000.00) | PW | CHECK | | | | |
| 34651 | 9/8/2005 | (777,000.00) | Customer | Outgoing Customer Wires | YOUR. APPLESTEIN OUR. 0830000251JO | FEDWRE DEBIT MM™ m MIAsic, d.ca. grantor trust REDACTED REF. BNF-FTC-ACC- REDACTED,. D.C.A nTRRANTOR TRUST, ALLAN H. APPLESTEI | | | | 205020 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 9/8/2005 | $   (777,000.00) | CW | CHECK WIRE | | | | |
| 34652 | 9/8/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, m PARTNERS OUR, 0829900251 JO | FEDWRE DEBIT VIA, SUNTRUST atl 1061000104 a/c. osko PROPERTIES, inc. BEN, H PARTNERS palm BEACHFL. 33480 TMAn   mnm w/r"a°nm/ l c | | | | 15585 | 1F0154 | M PARTNERS LLC 340 ROYAL POINCIANA WAY | 9/8/2005 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 34653 | 9/8/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/09/08 OUR, 0829900251JO | FEDWRE DEBIT VIA, SUNTRUST ATL 1061000104 a/c. 305 PARTNERS. L.P. palm BEACH FLORIDA 33480 Twss, nanRRTntTmf(rmt9  ìi7 | | | | 155314 | 1T0034 | 305 PARTNERS LTD PARTNERSHIP 340 ROYAL POINCIANA WAY | 9/8/2005 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 34654 | 9/8/2005 | (2,762,286.91) | Customer | Outgoing Customer Wires | YOUR. NONREF OUR. 15590025IJO | bookTRANSFER debit aic, lehman BROS INC-INCOMING CUST naw vow ny mniQ | | | | 16140 | 1CM854 | DALE E LEFF | 9/8/2005 | $   (2,762,286.91) | CW | CHECK WIRE | | | | |
| 34655 | 9/8/2005 | (3,332,024.00) | Customer | Transfers to JPMC 509 Account | YOUR. CAP OF 05/09/08 OUR, 0848600251JO | book TRANSFER DEBIT aic, CHASE bank usa. na SYRACUSE sy 13206-REF. REF. CDS FuNDING | 3571 | | | | | | | | | | | | | |
| 34656 | 9/8/2005 | (18,954,906.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998501251 OUR, 2514001683ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE of J.P. MORGAN chase _rn    mk/tk/tTfDrTAT  dadtd | | | | | | | | | | | | | | |
| 34657 | 9/8/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND005615310908050I OUR, 0525101101IN | NASSAU DEPOSIT a/c. BERNARD L NADOFF INC. ATTN, TONY TILETNICK REF. to ESTABLISH YOUR DEPOSIT fr 0 | | | | | | | | | | | | | | |
| 34658 | 9/8/2005 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000117IB | DEBIT MEMORANDUM REF. PURCHASE OF | | | | | | | | | | | | | | |
| 34659 | 9/9/2005 | 1,537.45 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972939252 OUR, 25Z1002939XP | AIP INTEREST PAYMENT INTEREST oN PRINCIPAL of $18,954,906 at AIP SATE=02.92X for AIP INVESTMENT dated 09/08/05 AIP REFERENCE=31Y9998501251 | | | | | | | | | | | | | | |
| 34660 | 9/9/2005 | 5,848.00 | Customer | Incoming Customer Checks | dep ref t      30 34 | DEPOSIT cash LETTER cash LETTER 0000003034 | | | | 228937 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 9/9/2005 | $   5,848.00 | CA | CHECK | | | | |
| 34661 | 9/9/2005 | 40,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000D00181IB | ENTEREST REF. ENTEREST TICKET 1 000181 | | | | | | | | | | | | | | |
| 34662 | 9/9/2005 | 92,500.00 | Customer | Incoming Customer Wires | our, 25Z41599367C | ELECTRONIC funds TRANSFER ORIO co nabecadmus INV ORIO ID;I251638411 desc DATE, ed entry DESCR,PAYMENTS  SEC.CCD | | | | 59751 | 1E4400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 9/9/2005 | $   92,500.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34663 | 9/9/2005 | 3,500,000.00 | Customer | Incoming Customer Wires | your, O/B northern tr our, 0447714252FF | FEDWIRE CREDIT VIA, northern trust bank of FLORIDA 1066009650 BID, branch FAMILY development In BELT SVILLE MB 20105-2548 REE chase NYC/CTBTBBK-FEDWIRE CREDIT VIA, bank of america N.A. REDACTED B/O, H IRWIN levy REDACTED REF chase NYC/CTB/BNF BERNARD L ma doff new york ny 10022-4834 AC-0000 | | | | 210666 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 9/12/2005 | 3,500,000.00 | CA | CHECK WIRE | | | | |
| 34664 | 9/9/2005 | 4,000,000.00 | Customer | Incoming Customer Wires | your, 010509090000193NY our 0121102255FF | | | | | 210872 | 1L0231 | H IRWIN LEVY LLC | 9/9/2005 | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 34665 | 9/9/2005 | 18,954,906.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998501Z51 our 2512003356XN | return of AIP INVESTMENT PRINCIPAL AIP redemption of J.P. morean chase & CO commercial PAPER | | | | | | | | | | | | | | |
| 34666 | 9/9/2005 | 50,004,774.31 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0056153109090501 our, 0525200435IN | nassau DEPOSIT taken B/O, bernard L madoff INC. ATTN, tony TILETNICK REF, to repay your DEPOSIT fr 05090 8 to 050909 rate 3.4315 | | | | | | | | | | | | | | |
| 34667 | 9/9/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 000000D0181IB | maturity REF, maturity TICKET 1 000181 | | | | | | | | | | | | | | |
| 34668 | 9/9/2005 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR, HARTMEYER OUR,0556000252JO | BOOK TRANSFER DEBIT A/C, MR JOSEPH B HARTMEYER | | | | 283590 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 9/9/2005 | (30,000.00) | CW | CHECK WIRE | | | | |
| 34669 | 9/9/2005 | (3,573,693.14) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/09/09 OUR,0741300252JO | BOOK. TRANSFER DEBIT A/C, CHASE BANK USA, NA SYRACUSE NY 13206-0?ee ret; me tit mirror. | 3574 | | | | | | | | | | | | | |
| 34670 | 9/9/2005 | (23,152,274.00) | Investment | Overnight Deposit - Investment | YOUR, 31Y9998483Z52 OUR,2524001670ZE | AIP OVERNIGHT INVESTMENT ALP PURCHASE OF J.P. MORGAN CHASE r m mMMFRCIAT. paper | | | | | | | | | | | | | | |
| 34671 | 9/9/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0058292609090501 OUR,0525201153IN | AKWI MAtt inc. ATTN, TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 50909 TO 050912 RATE 3.4375 | | | | | | | | | | | | | | |
| 34672 | 9/9/2005 | (65,000,000.00) | Investment | Certificate of Deposit - Investment | OUR. 000000009IIB | DEBIT MEMORADUM REF, PURCHASE OF TTMIPT & nnnn93 | | | | | | | | | | | | | | |
| 34673 | 9/12/2005 | 4,049.00 | Customer | Incoming Customer Wires | YOUR FTC SAME OUR. 516070025SFC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY ALP INTEREST PAYMENT ENTEREST ON PRINCIPAL OF $23,152,274 AT AIP RATE-02.91X FOR AIP INVESTMENT DATED 09/09/05 AIP REFERENCE- | | | | 42713 | 1ZR246 | NTC & CO. FBO WILLIAM JAY COHEN REDACTED ROLLOVER IRA | 9/13/2005 | 4,049.00 | CA | CHECK WIRE | | | | |
| 34674 | 9/12/2005 | 5,614.44 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972926255 OUR 2551002926XP | ALP INTEREST PAYMENT ENTEREST ON PRINCIPAL OF $23,152,274 AT AIP RATE-02.91X FOR AIP INVESTMENT DATED 09/09/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 34675 | 9/12/2005 | 67,083.33 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 000000092IB | INTEREST REF. INTEREST TICKET + 000092 | | | | | | | | | | | | | | |
| 34676 | 9/12/2005 | 810,421.06 | Customer | Incoming Customer Checks | DEP REF # 3068 | DEPOSIT CASH LETTER CASH LETTER 0000003068 | | 2308 | | | | | | | | | | | | |
| 34677 | 9/12/2005 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR, 0/3 OK OF NYC OUR, 4985200255FC | CHIPS CREDIT VIA, BANK OF NEW YORK 10001 B/Os BANK OF NEW YORK 1-914-694-4020 REF. NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER | | | | 295244 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C-O SCHULMAN MANAGEMENT CORP | 9/13/2005 | 1,500,000.00 | CA | CHECK WIRE | | | | |
| 34678 | 9/12/2005 | 23,152,274.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998488252 OUR: 2522003331XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 34679 | 9/12/2005 | 45,012,890.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0058292609120501 OUR; 0525500451IN | NASSAU DEPOSIT TAKEN BID. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF, TO REPAY YOUR DEPOSIT FR 05090 9 TO 050912 RATE, 3.4375 | | | | | | | | | | | | | | |
| 34680 | 9/12/2005 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000009IIB | MATURITY REF, MATURITY TICKET i 0 0092 | | | | | | | | | | | | | | |
| 34681 | 9/12/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/09/12 OUR; 0675002255IO | BOOK TRANSFER DEBIT a/c. ISAAC BLECH REDACTED | | | | 15611 | 1KW113 | ISAAC BLECH | 9/12/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 34682 | 9/12/2005 | (535,000.00) | Customer | Outgoing Customer Wires | YUUK, HALIU OUR; 0675700255O | FEDWIRE DEBIT VIA. WASHINGTON MUTUAL AyC/2ROBERT P. HALIO REDACTED ITVtAF) 0912B10GC08C00222= | | | | 228967 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 9/12/2005 | (535,000.00) | CW | CHECK WIRE | | | | |
| 34683 | 9/12/2005 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/09/12 OUR; 0675600255IO | FEDWIRE DEBIT VIA. CITIBANK NYC 102100089 A/C. ALTOUR INTERNATIONAL NEW YORK, NY 10020 MAD. 0912B10GGC07C002211 | | | | 210620 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 9/12/2005 | (600,000.00) | CW | CHECK WIRE | | | | |
| 34684 | 9/12/2005 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/09/12 OUR: 0675600255IO | FEDWIRE DEBIT VIA. NORTHERN TR H.A 106600690 8/C\ MERSON LIMITED PARTNERSHIP BOCA RATON FL. 33134 MAD. 0912B10GGC08C002668 | | | | 308511 | 1CM512 | MERSON LIMITED PARTNERSHIP | 9/12/2005 | (800,000.00) | CW | CHECK WIRE | | | | |
| 34685 | 9/12/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR. cap OF 05/09/12 mB 0675400255.TO | BOOK TRANSFER DEBIT a/C. 00000000999999651 | | | | 34201 | 1P0091 | THE PAMELA B PARESKY 1991 TST LINDA PARESKY TRUSTEE | 9/12/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 34686 | 9/12/2005 | (3,382,676.33) | Customer | Transfers to JPMC 509 Account | YQURs cap OF 05/09/12 QUR< 0912200255O | BOOK TRANSFER DEBI A/c i CHASE BANK USA, NA | 3576 | | | | | | | | | | | | | |
| 34687 | 9/12/2005 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0675300255JO | BOOK TRANSFER DEBIT A/C: STERLING METS, L.P. FLUSHING NY 11368- ORG: BERNARD L MADOFF 88 w 5 THIRD AVENUE NE | | | | 34137 | 1KW192 | METS LIMITED PTR SPECIAL ATTN: LEN LABITA | 9/12/2005 | (6,000,000.00) | CW | CHECK WIRE | | | | |
| 34688 | 9/12/2005 | (17,480,084.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998521255 OUR, 2554001707ZE | AIP OVERNIGHT INVESTMENT ALP PURCHASE OF J.P. MORGAN CHASE S CO COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 34689 | 9/12/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR; ND005994360912050 OUR;0525501079EN | mbwtfBinc. ATTN. TONY TILETNICK REF, TO ESTABLISH YOUR DEPOSIT FR 0 | | | | | | | | | | | | | | |
| 34690 | 9/12/2005 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR. 000000006/2IB | DEBIT MEMORANDUM REF, PURCHASE OF nrvvr * nnnn^o | | | | | | | | | | | | | | |
| 34691 | 9/13/2005 | 1,417.83 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972940256 OUR 2561002940XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $17,480,084 AT AIP rate-02.92% FOR ALP INVESTMENT DATED 09/12/05 AIP REFERENCE=31Y99985212255 | | | | | | | | | | | | | | |
| 34692 | 9/13/2005 | 36,895.83 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 000000142IIB | INTEREST REF, ENTEREST ttpfet = nnm ao | | | | | | | | | | | | | | |
| 34693 | 9/13/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR, 0154500003 OUR, 0220600256FF | FEDWIRE CREDIT via: WACHOVIA bank. na REDACTED BIO, CHARLES NADLER CANDICE REDACTED *EF., chase NYC/CTR/BNK=BERNARD / MA RFF new YORK DEPOSIT CASH LETTER CASH LETTER 0000003069 | | | | 6425 | 1EM453 | CHARLES NADLER AND CANDACE NADLER CHARITABLE REMAINDER UNITRUST | 9/13/2005 | 100,000.00 | CA | CHECK WIRE | | | | |
| 34694 | 9/13/2005 | 274,100.00 | Customer | Incoming Customer Checks | DEP REF i 3069 | *VALUE DATE, 09/14 2aa,600 09/15 23,970 09/16 1,530 | | 2309 | | | | | | | | | | | | |
| 34695 | 9/13/2005 | 530,000.00 | Customer | Incoming Customer Wires | YOUR, OBR CITIBANK NYC OUR; 0534002256ff | FEDWIRE CREDIT Via: CITIBANK REDACTED B/O: MARC JAY BERN REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN thaw q m -m-HHCBrTA) | | | | 15726 | 1W0039 | BONNIE T WEBSTER | 9/14/2005 | 530,000.00 | CA | CHECK WIRE | | | | |
| 34696 | 9/13/2005 | 17,480,084.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998521255 OUR, 2562Q0_34-_N | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN thaw q m -m-HHCBrTA) | | | | | | | | | | | | | | |
| 34697 | 9/13/2005 | 40,003,819.44 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC005994360913050 OUR,,052560019 1TN | NASSAU DEPOSIT TAKEN Sid, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF, TO REPAY YOUR DEPOSIT FR 05091 2 TO 050913 RATE 3.4375 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34698 | 9/13/2005 | 55,000,000.00 | Customer | Certificate of - Return of Principal & Interest | OUR, 0000000142IB | Ti=rURITY tcklt • nnn. | | | | | | | | | | | | | | |
| 34699 | 9/13/2005 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 011380025kJO | CHIPS DEBIT VIA, CITIBANK 10008 aic, PICKET AND CIE PICTCHGQ BEN, EASTSIDE INVESTMENTS LTD 1204 GENEVA, SWITZERLAND REF. TELEBEN SSN, | | | | 279180 | 1FR040 | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 9/13/2005 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 34700 | 9/13/2005 | (80,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP Ot 05/09 /13 OUR 011310025kJO | CHIPS DEBIT VA09 WACHOVIA BANK NATIONAL ASSOCIA AIC, ROYAL BANK OF SCOTLAND INT'L L | | | | 26617 | 1FR095 | EB TRUSTEES LIMITED RE MADO 1/1/5 /TM PO BOX 154 WHITELEY CHAMBERS DON STREET | 9/13/2005 | $ (80,000.00) | CW | CHECK WIRE | | | | |
| 34701 | 9/13/2005 | (330,000.00) | Customer | Outgoing Customer Checks | CHVCY path * 16807 | | | | | 34189 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/12/2005 | $ (330,000.00) | PW | CHECK | | | | |
| 34702 | 9/13/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, GLASSMAN OUR, 0113600256JO | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL REDACTED A/C: BARRY S. GLASSMAN OR ALICE GLA REDACTED IMAD: 0913B1QGC08C002266 | | | | 16097 | 1CM210 | BARRY S GLASSMAN & ALICE GLASSMAN J'T WROS | 9/13/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 34703 | 9/13/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | Y8U} 0\7D35002S6JO | FEDWIRE DEBIT VIA: BK AMER NYC 026009593 A/C: BANK OF AMERICA N A NJ NEW YORK NY 10036-6710 BEN: O.D.D. INVESTMENTS.L.P. CARLSTEAD.N.J. REF. i_s v1_r1_y. |p.UU1WVJV1ZI,UWaJ t-r | | | | 228788 | 1O0015 | ODD INVESTMENT LP C/O DANIEL SILNA | 9/13/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 34704 | 9/13/2005 | (4,205,862.36) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 05/09/13 OUR, 0936B00256JO | book TRANSFER DEBIT A/C.. chase bank USA, na syracuse NY 13206-dcc dcc rnc vnMnewr: | | | 3578 | | | | | | | | | | | |
| 34705 | 9/13/2005 | (17,011,569.00) | Investment | Overnight Sweep - Investment | your, 31Y9998500256 our 2564001687ZE | AFP overnight fVNESTMENT ALP purchase of J.P. MOSS AN chase fl m fYAA/FRnAT PAPFP | | | | | | | | | | | | | | |
| 34706 | 9/13/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND0062143309130591 our. 0525601033N | McWL m* INC. ATTN, tony TILETNICK REF. to establish your DEPOSIT fr 'nnn m ncnm/i dato i aihz | | | | | | | | | | | | | | |
| 34707 | 9/13/2005 | (40,000,000.00) | Investment | Certificate of - Investment | our, 0000000141IB | DEBIT memorandum REF. purchase of ttpfet * nnnidi | | | | | | | | | | | | | | |
| 34708 | 9/14/2005 | 1,379.83 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972931257 OUR. 2571002931XP | AIP INTEREST payment ENTEREST ON PRLNCLPAL of H7,011,369 ar AIP RATE-B2.925S for AIP INVESTMENT dated 09/13/05 AIP REFERENCE-31Y9998500256 | | | | | | | | | | | | | | |
| 34709 | 9/14/2005 | 33,541.67 | Investment | Certificate of Return of Principal & Interest | OUR. 0000000101IB | Interest REF. ENTEREST TICKET * OOOIOI | | | | | | | | | | | | | | |
| 34710 | 9/14/2005 | 1,349,849.80 | Customer | Incoming Customer Checks | DEP ref t 3070 | DEPOSIT CASH LETTER CASH LETTER 0000003070 | | | 2310 | | | | | | | | | | | |
| 34711 | 9/14/2005 | 17,011,569.00 | Investment | Overnight Sweep - Return of Principal Principal | YOUR. 31Y9998500256 OUR, 2562003349XN | | | | | | | | | | | | | | | |
| 34712 | 9/14/2005 | 40,053,819.44 | Investment | Overnight Deposit - Return of Principal & Interest | | B^Ouauo=iLM-inc.ATTN. TONY TILETNICK fiEF. to repay your DEPOSIT fr 05091 x to nonq4 rntf t, 4^7s | | | | | | | | | | | | | | |
| 34713 | 9/14/2005 | 50,000,000.00 | Investment | Certificate of - Return of Principal & Interest | our, 0000000101IB | ttpk8 * nnnm | | | | | | | | | | | | | | |
| 34714 | 9/14/2005 | (45,000.00) | Customer | Outgoing Customer Wires | your. cap of 05/09/14 our. 0841000257JO | FEDWIRE DEBIT VIA: F121000358 REDACTED A/C: RUSSELL LIPKIN REDACTED REF: ITIME/l0:04 IMAD: 0914B0GC05C002585 | | | | 311143 | 1L0157 | RUSSELL LIPKIN AND KAREN KEI YOKOMIZO LIPKIN J'T WROS | 9/14/2005 | $ (45,000.00) | CW | CHECK WIRE | | | | |
| 34715 | 9/14/2005 | (965,000.00) | Customer | Outgoing Customer Wires | your. JODI our, 0840900257JO | FEDWIRE DEBIT VIA. BK AMER NYC 026009593 REV/EFSEfl/'N09?ROUP,LLC rfbit. "t7'Gr.efr.oo?6?6 | | | | 15663 | 1K0167 | KAY INVESTMENT GROUP LLC | 9/14/2005 | $ (965,000.00) | CW | CHECK WIRE | | | | |
| 34716 | 9/14/2005 | (1,389,220.10) | Customer | Transfers to JPMC 509 Account | your, CAP of 05/09/14 OWU, 0613100257JO | book TRANSFER DEBIT A/C. chase BANK USA, NA WW, "idP/sinc. | | | 3580 | | | | | | | | | | | |
| 34717 | 9/14/2005 | (15,136,275.00) | Investment | Overnight Sweep - Investment | your, 31Y9996514257 our. 2574001694ZE | "mnwoWWm.u chase s m m'\ix/iftptat paptfp | | | | | | | | | | | | | | |
| 34718 | 9/14/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0064066091140501 our, 0525701209IN | NASSAU DEPOSIT taken A/C. BERNARD L madoff INC. ATTN. TONY TILETNICK REF. to ESTABLISH your DEPOSIT FR 0 50914 to 050915 rate S.457S | | | | | | | | | | | | | | |
| 34719 | 9/14/2005 | (50,000,000.00) | Investment | Certificate of - Investment | your, 0000000125IB | DEBIT memorandum REF. purchase of ttckft * nnn71; | | | | | | | | | | | | | | |
| 34720 | 9/15/2005 | 1,227.72 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9972921258 our. 2581002921XP | AIP INTEREST payment INTEREST ON PRINCIPAL of n,S_136,275 at AIP RATE-02,92X for AIP INVESTMENT dated 09/14/05 AIP REFERENCE-31Y9998514257 | | | | | | | | | | | | | | |
| 34721 | 9/15/2005 | 43,604.17 | Investment | Certificate of Return of Principal & Interest | our, 0000000117IB | INTEREST REF. INTERESTicket * 000117 | | | | | | | | | | | | | | |
| 34722 | 9/15/2005 | 1,057,090.00 | Customer | Incoming Customer Checks | DEP REF t 3071 | DEPOSIT cash LETTER cash LETTER 0000003071 1value DATE: 09/16 1,000,090 na/ia nnn | | | 2311 | | | | | | | | | | | |
| 34723 | 9/15/2005 | 15,136,275.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9998514257 our. 25720o3345xn | return of AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | | |
| 34724 | 9/15/2005 | 40,053,819.44 | Investment | Overnight Deposit - Return of Principal & Interest | OS25800463IN | nassau DEPOSIT taken B/O. bernard L macoff INC. w^mww}* 05091 6 TO eSOQIS PA TP | | | | | | | | | | | | | | |
| 34725 | 9/15/2005 | 65,000,000.00 | Investment | Certificate of - Return of Principal & Interest | our, 0000000117B | fWVify ticket * 000117 | | | | | | | | | | | | | | |
| 34726 | 9/15/2005 | (16,000.00) | Customer | Outgoing Customer Wires | your, JODI our 1016900258JO | FEDWIRE DEBIT VIA. wash mnt bkfa ntoc idc"fRWrNjoarol LIPKINREDACED rzf. teleben tmapi not ^RTrwTPnTPtmt bt | | | | 6433 | 1L0036 | IRWIN LIPKIN | 9/15/2005 | $ (16,000.00) | CW | CHECK WIRE | | | | |
| 34727 | 9/15/2005 | (20,000.00) | Customer | Outgoing Customer Wires | your JODI our 1016800258JO | CHIPS DEBIT VIA. CITIBANK 10008 AIC, bank of bermuda hd CLEARFNG k a wf BB0AB8H0M 3EN. ROBINSON S co.. lamlton hm 11, bermuda *Ef. teleben SSN _n7&7k7& | | | | 228684 | 1FR048 | SQUARE ONE FUND LTD | 9/15/2005 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 34728 | 9/15/2005 | (37,000.00) | Customer | Outgoing Customer Wires | your JODI our 1016700258JO | CHIPS DEBIT VIA. CITIBANK 10008 AIC, THE CHARLOTTE M.MARDEN IRRV IN REDACTED REF: TELEBEN SSN: 0247516 | | | | 74878 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 9/15/2005 | $ (37,000.00) | CW | CHECK WIRE | | | | |
| 34729 | 9/15/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your. reene rimsky our. 1016500258JO | FEDWIRE DEBIT VIA. BK nYc REDACTED A/C. m name GIVEN 3EN. reene rimsky | | | | 109522 | 1CM607 | RENEE RIMSKY | 9/15/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 34730 | 9/15/2005 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK 1000B SSN OZ4751Z | | | | 251162 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 9/15/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 34731 | 9/15/2005 | (505,000.00) | Customer | Outgoing Customer Wires | Y8fl; 1BD6400Z58JO | FEDWIRE DEBIT VIA: CITIBANK NYC REDACTED A/C MORTON CERTILMANREDACTED REF: TELEBEN IMAD: 0915B0GC06C002897 | | | | 59660 | 1C1012 | JOYCE CERTILMAN | 9/15/2005 | $ (505,000.00) | CW | CHECK WIRE | | | | |
| 34732 | 9/15/2005 | (750,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/09/15 OUR, 1016300Z58JO | FEDWIRE DEBIT VIA, CITY nb of FLA 1066004367 flSMss asoocia1ss I MAD i 0915RTOGCOTC003186 | | | | 246541 | 1ZB510 | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 9/15/2005 | $ (750,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34733 | 9/15/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/09/15 our. 1016100Z58JO | FEDWIRE DEBIT VIA. FO11301798 1011301798 A/C. shetland fund LIMITED PARTNERS 'W=Mo3,04 | | | | 20056 | 1S0165 | SHETLAND FUND LIMITED PTRSHIP | 9/15/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 34734 | 9/15/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR. 1016Z00Z58JO | FEDWIRE DEBIT VIA. pncbank NJ 1031207607 A/C. kml ASSET management, llc north.PLAINFIELD,NJ,07061 REF. TELEBEN IMAD m.n.n'wmri/cm | | | | 228781 | 1K0162 | KML ASSET MGMT LLC II | 9/15/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 34735 | 9/15/2005 | (1,368,412.00) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 05/09/15 OUR, 1123800Z58JO | W: CHAIFBA_i1USA na | 3582 | | | | | | | | | | | | | |
| 34736 | 9/15/2005 | (2,500,000.00) | Customer | Outgoing Customer Wires | your. cap of 05/09/15 our. 1016000Z58JO | BOOK TRANSFER DEBIT A/C. BANK HAPOALIM B M TEL AVIV ISRAEL ORG: BERNAR L MADOFF 88 5 THIRD AVE NE | | | | 148234 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 9/15/2005 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 34737 | 9/15/2005 | (18,000,955.00) | Investment | Overnight Sweep - Investment | your. 31Y9998516Z58 OUR, Z584001695ZE | A1P OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase S CO  COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 34738 | 9/15/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | your, ND00663593091S0501 our; 05Z5801029IN | nassau DEPOSIT taken AIC, bernard L MADOFF INC.ATTN, TONY TITLETNICK REF, TO ESTABLISH YOUR DEPOSIT FR 0 S0915 TO OS0916 RATE 3 5000 | | | | | | | | | | | | | | |
| 34739 | 9/16/2005 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 000000015BIB | DEBIT MEMORANDUM REF, PURCHASE OF TICKET t 000158 | | | | | | | | | | | | | | |
| 34740 | 9/16/2005 | 1,550.08 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972954259 OUR, 2591002954XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF #18,000,955 AT AIP RATE=03,10% FOR AIP INVESTMENT DATED 09/1S OS AIP REFERENCE- | | | | | | | | | | | | | | |
| 34741 | 9/16/2005 | 14.53 | Investment | Incoming Customer Checks | DEP REF =      3072 | DEPOSIT CASH LETTER CASH LETTER 0000003072 | | 2312 | | | | | | | | | | | | |
| 34742 | 9/16/2005 | 43,604.17 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000091IB | INTEREST REF, INTEREST TICKET # 000093 | | | | | | | | | | | | | | |
| 34743 | 9/16/2005 | 18,000,955.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998516258 OUR 258Z003379NN | RETURN OF AIP iNVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 34744 | 9/16/2005 | 40,003,888.89 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC00663593091601 OUR: 052590026IEN | NASSAU DEPOSIT TAKEN BID, BERNARD L MADOFF INC. ATTN, TONY TILETNICK m imEip m 05091 | | | | | | | | | | | | | | |
| 34745 | 9/16/2005 | 65,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000093IB | MATURITY REF: MATURITY TICKET 000093 | | | | | | | | | | | | | | |
| 34746 | 9/16/2005 | (325,000.00) | Customer | Outgoing Customer Wires | YOUR, GAVLIK OUR 0738100Z59JO | CHIPS DEBIT VIA: CITIBANK 10008 AIC, MARGARET w AND GREGORY R. GAV REDACTED | | | | 34068 | 1G0005 | MARGARET GAVLIK & GREG GAVLIK | 9/16/2005 | $ (325,000.00) | CW | CHECK WIRE | | | | |
| 34747 | 9/16/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YO:N'3I002S9JO | CHIPS DEBIT VIA: BANK OF NEW YORK 0001 A/C: PERSHING LLC BEN: LEE RIMSKY AND CATHY RIMSKY REDACTED SSN: REDACTED | | | | 283556 | 1CM157 | LEE RIMSKY & CATHY C RIMSKY JT WROS | 9/16/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 34748 | 9/16/2005 | (1,666,600.00) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/09/16 OUR, 0708S00Z59JO | BOOK TRANSFER DEBIT AIC, CHASE BANK USA, NASYRACUSE NY 13206- T.t7i7- T.t7i7- fDS TIIINsTMf. | 3584 | | | | | | | | | | | | | |
| 34749 | 9/16/2005 | (16,912,518.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998407259 OUR: 2594001583ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 34750 | 9/16/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND00683210916050I OUR: 052590100SIN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF, TO ESTABLISH YOUR DEPOSIT FR 0 50916 TO 050919 RATE 3.5000 | | | | | | | | | | | | | | |
| 34751 | 9/16/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 000000156IB | tipkfl i mniii. | | | | | | | | | | | | | | |
| 34752 | 9/19/2005 | 4,383.15 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972889262 OUR: 2621002889XP | AIP INTEREST PAYMENT FOR AIP INVESTMENT DATED 09/16/05 AIP REFERENCE-31Y9998407259 EFFECTIVE YIELD=03.16X, EFFECTIVE YIELD | | | | | | | | | | | | | | |
| 34753 | 9/19/2005 | 33,541.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000062IB | INTEREST REF: MEREST | | | | | | | | | | | | | | |
| 34754 | 9/19/2005 | 197,500.00 | Customer | Incoming Customer Checks | DEP REF 1      3073 | DEPOSIT CASH LETTER CASH LETTER 0000003073 | | 2313 | | | | | | | | | | | | |
| 34755 | 9/19/2005 | 311,539.00 | Customer | Incoming Customer Wires | YOUR, O/B TOWNEBANK PO OUR, 0425308262FF | FEDWIRE CREDIT VIA: TOWNEBANK REE CHASE NYOCTR/BNF-BERNARD L MA DOFF NEW YORK NY 10022-48347AC-0000 .MAT:- 09190MGFTOOI003076 | | | | 279134 | 1C1219 | ANDREW H COHEN | 9/19/2005 | $ 311,539.00 | CA | CHECK WIRE | | | | |
| 34756 | 9/19/2005 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR, O/B BK OF NYC OUR, 4229800262FC | CHIPS CREDIT VIA: BANK OF NEW YORK 0001 B/o: BANK OF NEW YORK 1-516-829-6700 REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022- | | | | 74657 | 1CM248 | JOYCE G BULLEN | 9/19/2005 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 34757 | 9/19/2005 | 16,912,518.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998407259 our. 259Z003240XN | rHtm Of AIP INVESTMENT PRINCIPAL aip REDEMPTION of j.P. morgan chase S co commercial PAPER | | | | | | | | | | | | | | |
| 34758 | 9/19/2005 | 45,013,125.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR NC00683210919050I our, 0526200441IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF, TO REPAY YOUR DEPOSIT FR 050916 TO 050919 RATE 3.5000 | | | | | | | | | | | | | | |
| 34759 | 9/19/2005 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000062IB | MATURITY REF, maturity tickft S 000062 | | | | | | | | | | | | | | |
| 34760 | 9/19/2005 | (2,131,184.52) | Customer | Transfers to JPMC 509 Account | your cap of 05/09/19 our, Q924100262JO | 1 lv > l ^ 1 ' L W V_/ V_/ V_/ V_/J A* fwREF,nCdS3i2UNDing | 3586 | | | | | | | | | | | | | |
| 34761 | 9/19/2005 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi our, 0841300262JO | book TRANSFER DEBIT AIC, STERLING METS, L.P. flushing ny 11368-org. bernard L madoff 88 5 third avenue ne | | | | 256065 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 9/19/2005 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 34762 | 9/19/2005 | (18,437,956.00) | Investment | Overnight Sweep - Investment | your, 31Y9998404262 our. 2624001587ZE | Aip'MgrtT investment aip purchase of j.p. morgan chase S CO commercial PAPER- | | | | | | | | | | | | | | |
| 34763 | 9/19/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | your, ND007035420919050I our. 0526201073IN | &cco'WLM*inc. attn, tony tidetnick ref. to establish your deposit fr 0 50919 to 050920 rate 3 5000 | | | | | | | | | | | | | | |
| 34764 | 9/19/2005 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000124IB | DEBIT memorandum DEBIT of. purchase of tickft * q00124 | | | | | | | | | | | | | | |
| 34765 | 9/20/2005 | 1,603.08 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972899263 OUR, 2631002899XP | AIP INTEREST payment INTEREST on PRINCIPAL of $18,437,956.00 at ATP rate-03 .15% for aip INVESTMENT dated 09/19/05 aip rEference-31Y9998404262 EFFECTIVE | | | | | | | | | | | | | | |
| 34766 | 9/20/2005 | 33,541.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000141IB | Mterest TICKET t 000141 | | | | | | | | | | | | | | |
| 34767 | 9/20/2005 | 350,000.00 | Customer | Incoming Customer Wires | Y&UR; OOD670026311 | book TRANSFER CREDIT B/O. cb PRIVATE banking WIRE acct newark de 19713- W.    Wo9%7to5 PER cb PRIVATE banking WIRE ACCT. ac REDACTED. unable to | | | | 239937 | 1A0116 | AHT PARTNERS L.P C/O ANDREW H TANANBAUM MANAGING MEMBER, AHT | 9/20/2005 | $ 350,000.00 | CW | CANCEL WIRE A/O 9/1/05 | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34768 | 9/20/2005 | 428,406.09 | Customer | Incoming Customer Wires | your. OIB CITIBANK nyc our: 0454401263FF | FEDWIRE CREDIT via. CITIBANK REDACTED. B/O. REDACTED. 33450 REF. chase NYC/CTR/BBK-BERNARD L ma doff new york ny 1Q822-4834/AC-0000 REDACTED. | | | 148980 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 9/20/2005 $ | 428,406.09 | CA | CHECK WIRE | | | | |
| 34769 | 9/20/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR. oib bk of nyc OUR. 0537908263FF | FEDWIRE CREDIT Via. BANK OF NEW YORK /REDACTED. B/O- GUTMACHER ENTERPRISES, L.P. THE NEW YORK PALACE REF: CHASE NYC/CTR/BBK- | | | 311176 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4909 | 9/20/2005 $ | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 34770 | 9/20/2005 | 5,207,738.93 | Customer | Incoming Customer Checks | dep REF t     3074 | DEPOSIT CASH LETTER CASH LETTER 0000003014 | | 2314 | | | | | | | | | | | | |
| 34771 | 9/20/2005 | 18,437,956.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998404262 our: 2622003275XN | return of AIP investment PRINCIPAL A1F REDEMPTION of J.P. morgan chase S CO commercial PAPER | | | | | | | | | | | | | | |
| 34772 | 9/20/2005 | 40,003,888.89 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC00703542092009501 OUR, 0526300245IN | nassau DEPOSIT taken wmilMF inc. FK) oWo.ssrr m 05091 | | | | | | | | | | | | | | |
| 34773 | 9/20/2005 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000141IB | maturity REF. maturity ttpkt a  fifirnan | | | | | | | | | | | | | | |
| 34774 | 9/20/2005 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0663900263JO | FEDWIRE DEBIT via. cy natl bk la 1122016066 accerl?E8? SYCLE902IDING company ref. TELEBEN/TIME/F0.54 IMAD. 0920B8OGC03C002796 | | | 217822 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 9/20/2005 $ | (35,000.00) | CW | CHECK WIRE | | | | |
| 34775 | 9/20/2005 | (2,204,415.36) | Customer | Transfers to JPMC 509 | YOUR. 0MWO/2^ | m m%m, na syracuse K# 13206- ref ref ms ETTMnTMf! | 3588 | | | | | | | | | | | | |
| 34776 | 9/20/2005 | (23,101,606.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998405263 OUR. 2634001589ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase | | | | | | | | | | | | | | |
| 34777 | 9/20/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND00723760092000501 OUR. 0526300871IN | Nassau deposit taken a/c. bernard I madoff inc, attn. tony tiletnick ref. to establish your deposit fr 0 50920 to 050921 rate 3.6250 | | | | | | | | | | | | | | |
| 34778 | 9/20/2005 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR. 0000000203IB | DEBIT memorandum ref. purchase of ttpkt * mmm | | | | | | | | | | | | | | |
| 34779 | 9/21/2005 | 2,008.56 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972895264 OUR. 2641002895XP | AIP interest payment INTEREST on PRTNCIPAL of $23,101,606.00 at ATP R.ATE-03.13X for AIP INVESTMENT dated 09/20/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 34780 | 9/21/2005 | 33,541.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000125IB | interest ref, ENTEREST ticket i 00021 ?S | | | | | | | | | | | | | | |
| 34781 | 9/21/2005 | 50,000.00 | Customer | Incoming Customer Checks | dep ref *     3075 | DEPOSIT cash LETTER PASTT turner finnnmmS | | | 283562 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 9/21/2005 $ | 50,000.00 | CA | CHECK | | | | |
| 34782 | 9/21/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR. 010509210020050NNN OUR, 0618113264FF | FEDWIRE CREDIT via, bank of america N.A. REDACTED BIO, TFNA B small IFcrsIDN^G=BERNARD l maRECIFBO albert H SMALL,. JR, acct l | | | 311249 | 1S0511 | ALBERT SMALL JR | 9/22/2005 $ | 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 34783 | 9/21/2005 | 23,101,606.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9990403263 OUR 2632003269XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan petusf a m muwviAi. papfr | | | | | | | | | | | | | | |
| 34784 | 9/21/2005 | 40,004,027.78 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC00723760092109501 our, 0526400273FN | nassau depositattm vbernartii/Ef0NCoffinc. ref, to repay your deposit fr 05092 o to 050921 rate. 3 6250 | | | | | | | | | | | | | | |
| 34785 | 9/21/2005 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000125IB | maturity REF. maturity ttckfl s nnm?s | | | | | | | | | | | | | | |
| 34786 | 9/21/2005 | (4,000.00) | Customer | Outgoing Customer Wires | your, JODI our. 0696000264JO | CHIPS DEBIT VIA. wachovia bank national ASSOCIA 10509 A/C. PATRICIA bessoudo col guadalupe INN,MEXICO d/ 01020 REF. telebm OQv  s.  1 Z.fl | | | 148257 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY REDACTED | 9/21/2005 $ | (4,000.00) | CW | CHECK WIRE | | | | |
| 34787 | 9/21/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your: cap of 05/09/21 our. 0695800264JO | FEDWIRE DEBIT VIA: MELLON TRUST OF NE /011001234 BEN: MARC B. VOLPON IMAD: 0921B6KGC06C002298 | | | 217831 | 1W0100 | MARC WOLPOW AUDAX GROUP | 9/21/2005 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 34788 | 9/21/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your 0A95^00WO/21 | FEDWIRE DEBIT VIA. northern tr mia REDACTED. A/C. ASTER ASSOCIATES fort lauderdale, FLORIDA 33308-4721 TMAD. 0921BtOGC08C002515 | | | 17403 | 1ZB509 | ASTER ASSOCIATES FRANK AVELLINO, NANCY CARROLL AVELLINO GENERAL PARTNERS | 9/21/2005 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 34789 | 9/21/2005 | (609,115.88) | Customer | Outgoing Customer Wires | your, JODI our, 0695700264JO | FEDWIRE DEBIT VIA. mellon bank PITTS REDACTED A/C. MERRILL lynch ovil mat ca 92625 If! taHi IMAD 0921Bb4GC03C002252 | | | 59700 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 9/21/2005 $ | (609,115.88) | CW | CHECK WIRE | | | | |
| 34790 | 9/21/2005 | (1,556,000.00) | Customer | Transfers to JPMC 509 Account | your, cap of 05/09/21 OUR, 1227300264JO | book TRANSFER DEBIT AIC. chase bank USA, nu syracuse ny 13206-REF. REF, cdo FUNDING | 3590 | | | | | | | | | | | | | |
| 34791 | 9/21/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0495400264J0 | FEDWIRE DEJIT VIA. NORTHERN TR MIA REDACTED/C. MIKE STEIN AND LOUISE STEIN REDACTED REF. TELEBEN IMAD  0921btagcotc002307 | | | 246363 | 1S0146 | MIKE STEIN | 9/21/2005 $ | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 34792 | 9/21/2005 | (20,279,881.00) | Investment | Overnight Sweep - Investment | YOUR. S1Y9993385254 OUR. 2644OQ1599ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S, to   mMHERr.TAT. PAPFR | | | | | | | | | | | | | | |
| 34793 | 9/21/2005 | (44,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND00745003092109501 OUR, 0526400889IN | W+l+INC. ATTN. tony TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 50921 TO 050922 RATE %,&&?5 | | | | | | | | | | | | | | |
| 34794 | 9/21/2005 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000160IB | DEBH MEMORANDUM REF. PURCHASE OF ticvvt a nmnon | | | | | | | | | | | | | | |
| 34795 | 9/22/2005 | 1,774.49 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972852265 OUR. 2651002852XP | AIP INTEREST PAYMENT interest ON PRINCIPAL of AIP REFERENCE-31Y999838S264 EFFECTIVE Y,ieIb-03.20X, EFFECTIVE YIELD REFLECTS COMPOUNDFNG OF | | | | | | | | | | | | | | |
| 34796 | 9/22/2005 | 37,644.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000001158IB | INTEREST REF. INTEREST ttpkfl a nmnss | | | | | | | | | | | | | | |
| 34797 | 9/22/2005 | 349,411.68 | Customer | Incoming Customer Checks | DEP REF 1     3076 | DEPOSIT CASH LETTER CASH LETTER 0000003076 LVALUE DATE,  09/22      340,896 OQ 93 | | 2315 | | | | | | | | | | | | |
| 34798 | 9/22/2005 | 20,279,881.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. S1Y9993385264 OUR,2642003230XN | RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | | |
| 34799 | 9/22/2005 | 44,004,506.94 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC00745003092209501 OUR. 0526500241IN | NASSAU DEPOSH TAKEN Bta BERNARD L MADOFF INC. ATTN, tony TILETNICK REF TO REPAY YOUR DEPOSIT FR 05092 1 TO 050922 RATE 3.6875 | | | | | | | | | | | | | | |
| 34800 | 9/22/2005 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR. 0000000158IB | MATURITY REF. MATURLT^1 +QooiS8 | | | | | | | | | | | | | | |
| 34801 | 9/22/2005 | (1,201,909.51) | Customer | Transfers to JPMC 509 | YOUR. CAP OF 05/09/22 OUR, 0889900265JO | SYRACUSE NY 13206- PT7T7 vvv PPIQ TJTIMmTM. | 3592 | | | | | | | | | | | | | |
| 34802 | 9/22/2005 | (18,523,994.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998333265 OUR, 2654001557ZE | AIPOWRNIGHT INVESTMENT AIP PURCHASE OF J.P. MORBAN CHASE + m  mi/H/IFPCTAT  PAPFR | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34803 | 9/22/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0076570209220501 OUR, 0526500501IN | NASSAU DEPOSIT TAKEN AIC BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 50922 TO 050923 RATE 3.6875 | | | | | | | | | | | | | | |
| 34804 | 9/22/2005 | (60,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000113IB | DEBIT MEMORANDUM REF, PURCHASE OF TICKET t 000113 | | | | | | | | | | | | | | |
| 34805 | 9/23/2005 | 1,615.70 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99727B4266 OUR, 2661D02784XP | AIP INTEREST PAYMENT------INTEREST ON PRINCIPAL OF '18,523,994.00 AT AIP RATE-03.14X FOR AIP INVESTMENT DATED 09/22/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 34806 | 9/23/2005 | 41,066.67 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000001561lB | INTEREST REF, INTEREST TICKET t 000156 | | | | | | | | | | | | | | |
| 34807 | 9/23/2005 | 225,942.20 | Customer | Incoming Customer Checks | DEP REF * 3077 | DEPOSIT CASH LETTER CASH LETTER 0000003077 KVAIUE DATE, 09/23 186,5U 09/26 <_o_ 09/27 32,900 09/28 2,100 | | 2316 | | | | | | | | | | | | |
| 34808 | 9/23/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | w mmm23 | BOOK TRANSFER CREDIT BID, LEHMAN BROTHERS INCORPORATED dly**PTY CENTER ASSOC OGB, LEHMAN INVESTMENT INC, 745 7TH AVENUE REF. | | | | 31584 | 1J0062 | JEWISH COMMUNITY CENTERS ASSOC C/O BOB DIETZ | 9/26/2005 | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 34809 | 9/23/2005 | 18,523,994.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99983832265 OUR,2652003202XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORBAN | | | | | | | | | | | | | | |
| 34810 | 9/23/2005 | 40,004,097.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0076570209230501 OUR: 0526600281EN | CHASE &CO. COMMERCIAL PAPER. NASSAU DEPOSIT TAKEN BIO, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF TO REPAY YOUR DEPOSIT FR 050922 | | | | | | | | | | | | | | |
| 34811 | 9/23/2005 | 60,000,000.00 | Investment | Overnight Deposit - Return | OUR, 0000001156IB | REF. MATURITY | | | | | | | | | | | | | | |
| 34812 | 9/23/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 061198026630 | FEDWIRE DEBIT VIA, STERLING NYC REDACTED AIC, THE POUND GROUP NEW YORKN.V. | | | | 228909 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 9/23/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 34813 | 9/23/2005 | (2,373,000.00) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/09/23 OUR 08316002660 | BOOK TRANSFER DEBIT A/C. CHASE BANK USA, NA SYRACUSE NY 13206-REF. REF, CDS FUNOING | | 3594 | | | | | | | | | | | | |
| 34814 | 9/23/2005 | (16,893,400.00) | Investment | Overnight Sweep - Investment | YOUR 31Y99983866266 OUR> 2664001571ZE | AIP OVERNIGHT INVESTMENT ALP PURCHASE OF J.P. MORGAN CHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 34815 | 9/23/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOURi ND0078451609230501 OUR> 0526601073TN | NASSAU DEPOSIT TAKEN AIC BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 50923 RATE 3.6875 | | | | | | | | | | | | | | |
| 34816 | 9/23/2005 | (55,000,000.00) | Investment | Certificate of Deposit - Investment | OUR, 0000000168IB | DEBIT MEMORANDUM REF. PURCHASE OF TICKET I 000168 | | | | | | | | | | | | | | |
| 34817 | 9/26/2005 | 4,420.44 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR i 31Y99772812269 OURj 2691002812XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 116,893,400.00 AT AIP RATE-03.14X FOR AIP INVESTMENT DATED 09/23/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 34818 | 9/26/2005 | 34,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000124IB | RINEITE,REINSTTEREST TICKET I 000124 | | | | | | | | | | | | | | |
| 34819 | 9/26/2005 | 50,000.00 | Customer | Incoming Customer Wires | YOUR. OIB MARSHALL &J OUR 0333103269FF | FEDWIRE CREDIT VIA. Mai MARSHALL a ILSLEY BANKb>o. PAdsTNEN kaplan rosberg REDACTED REE chase NY,CVCTBNF-BERNARD l na DOFF new vork nv DEPOSIT cash LETTER code LETTER 0000003078 | | | | 74777 | 1EM449 | 1999 NADLER FAMILY TRUST EDITH L NADLER AND SIDNEY KAPLAN TSTEES | 9/26/2005 | 50,000.00 | CA | CHECK WIRE | | | | |
| 34820 | 9/26/2005 | 340,000.00 | Customer | Incoming Customer Checks | dep ref s 3078 | LVAIUE DATE, 09/26 15,000 09/27 324.00 0 09/28 10DO | | 2317 | | | | | | | | | | | | |
| 34821 | 9/26/2005 | 16,893,400.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99983866266 our, 2662003220XN, YOUR, NC0078451609260501 OUR | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan chase S GO commercial PAPERnassau DEPOSIT taken bTo. bernard L madoff inc. | | | | | | | | | | | | | | |
| 34822 | 9/26/2005 | 45,013,828.13 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR NC0078451609260501 our, 0526900435IN | NASSAU DEPOSIT TAKEN | | | | | | | | | | | | | | |
| 34823 | 9/26/2005 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, O00OOQ0124IB | maturity REF, maturity | | | | | | | | | | | | | | |
| 34824 | 9/26/2005 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR, 09446002690 | CHIPS DEBIT VIa: CITIBANK /0008 A/C: JAMES MARDEN AND IRIS ZURAWIN REDACTED | | | | 74832 | 1M0024 | JAMES P MARDEN | 9/26/2005 | (150,000.00) | CW | CHECK WIRE | | | | |
| 34825 | 9/26/2005 | (850,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR 094.500269JO | BOOK TRANSFER DEBIT A/C. STERLING METS. L.P. FLUSHING NY 11368ORG, BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | | 155215 | 1KW423 | METS LIMITED PARTNERSHIP SHEA STADIUM | 9/26/2005 | (850,000.00) | CW | CHECK WIRE | | | | |
| 34826 | 9/26/2005 | (1,226,868.14) | Customer | Transfers to JPMC 509 Account | your. cap of 05/09/26 our, O91640026930 | book TRANSFER DEBIT AIC, chase bank USA, na syracuse ny 13206-REF REF cds FUNDING | | 3596 | | | | | | | | | | | | |
| 34827 | 9/26/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR, nemref OUR, 09444002690O | FEDWIRE DEBIT VIA, bk amer nyc REDACTED A/C. bank of america N.A NJ new york ny 10036-6710 BEN. FRED A. DAIBES, lb070D0 0920BDGC05C003048 | | | | 202147 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 9/26/2005 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 34828 | 9/26/2005 | (3,000,000.00) | Customer | Outgoing Customer Wires | your- .1001 our, C9<3C0Z<J9JO | FEDWIRE DEBIT VIA, peapack gladstone REDACTED A.C. DAVID pulver SPECIAL account CoBBLEFIELD DR. REDACTED REF. TELEBEN/TIME/11.13 IMAD book TRANSFER DEBIT A/C. SIERLFNG METS, L.P. FLUSHING NY 11368-oRG. bernard l madoff 88 ' T$TDPI a1/c/ihc_ att7 | | | | 210712 | 1D0001 | CORNERSTONE CAPITAL INC C/O DAVID PULVER | 9/26/2005 | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 34829 | 9/26/2005 | (5,150,000.00) | Customer | Outgoing Customer Wires | your, .1001 our, 0944200269.10 | book TRANSFER DEBIT A/C. SIERLFNG METS, L.P. FLUSHING NY 11368-oRG. bernard L madoff 88 ' | | | | 228760 | 1KW192 | METS LIMITED PTR SPECIAL ATTN: LEN LABITA | 9/26/2005 | (5,150,000.00) | CW | CHECK WIRE | | | | |
| 34830 | 9/26/2005 | (15,138,433.00) | Investment | Overnight Sweep - Investment | your, 31Y99983912269 our. 2694001580ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase i m fYM/fFfr/TAT papfp | | | | | | | | | | | | | | |
| 34831 | 9/26/2005 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | OUR. 0000000110IB | Debit memorandum ref. purchase of TICKET 1 000110 | | | | | | | | | | | | | | |
| 34832 | 9/26/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0080123509260501 our. 0526901097IN | nassau DEPOSIT taken A/C. bernard l madoff INC. ATTN. TONY TILETNICK REF. to ESTABLISH your DEposIT 0 0 uncefi to n>:a0?7 rate t. fi.va'' | | | | | | | | | | | | | | |
| 34833 | 9/27/2005 | 1,328.82 | Investment | Overnight Sweep - Return of Principal & Interest | Yo:R 31Y9972B24270 our 2701002824XP | ATP INTEREST payment------INTEREST on PRINCIPAL of $15,138,433.00 an AIP RATE-03.16X for AIP INVESTMENT dated 09/26/05 AIP REFERENCE:31Y9998391269 | | | | | | | | | | | | | | |
| 34834 | 9/27/2005 | 34,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000203IB | INTEREST REF. REINSTTEREST TICKET • 000203 | | | | | | | | | | | | | | |
| 34835 | 9/27/2005 | 373,615.25 | Customer | Incoming Customer Checks | dep REF • 3079 | DEPOSIT cash LETTER cash LETTER 0000003079 | | 2318 | | | | | | | | | | | | |
| 34836 | 9/27/2005 | 500,000.00 | Customer | Incoming Customer Wires | your. aill CITIBANK nyc our, 442.67002708'C | CHIPS CREDIT VIA: CITIBANK /0008 B/O: JEANETTE W.LOEB REDACTED REF: NBBK-BERNARD L. MADOFF NEW YORK NY 10022-4834/AC-00000001400 | | | | 31480 | 1L0100 | JEANETTE WINTER LOEB | 9/27/2005 | 500,000.00 | CA | CHECK WIRE | | | | |
| 34837 | 9/27/2005 | 15,138,433.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99983912269 OUR, 2692003237XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. MORGAN CHASE. & CO mMMERCTAT. PAPER | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34838 | 9/27/2005 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000203IB | MATURITY REF, MATURITY TICKET = 000203 | | | | | | | | | | | | | | |
| 34839 | 9/27/2005 | 50,055,121.53 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0080123S09270S01 OUR, 0527000395IN | NASSAU DEPOSIT TAKEN B1O, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05092 6 TO 050927 RATE 3.6875 | | | | | | | | | | | | | | |
| 34840 | 9/27/2005 | (1,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID #16812 | | | | 153400 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 9/27/2005 | $ (1,500.00) | CW | CHECK | | | | |
| 34841 | 9/27/2005 | (220,000.00) | Customer | Outgoing Customer Checks | | CHECX PAD •   16809 | | | | 217697 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/26/2005 | $ (220,000.00) | PW | CHECK | | | | |
| 34842 | 9/27/2005 | (330,000.00) | Customer | Outgoing Customer Checks | | CHECX PAD •    16810 | | | | 154556 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/26/2005 | $ (330,000.00) | PW | CHECK | | | | |
| 34843 | 9/27/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, BARATZ OUR, OSS2S000270JO | FEDWIRE DEBIT VIA, U/S BANK MINNESOTA REDACTED AIC, BARATZ FINANCIAL, INC. WAYZATA, MN 55391 REF, ITIME/030 IMAD, 0927B0GC03C001580 | | | | 210767 | 1EM394 | STANFORD BARATZ REV TST DTD 9/7/94 STANFORD BARATZ AMY BARATZ TRUSTEES | 9/27/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 34844 | 9/27/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, OSS2700270JO | FEDWIRE DEBIT VIA, BK COHRCE SD REDACTED AIC OIIE STLNA < WENDY SILINA HALIBU, REDACTED REF, BNF-THE SILNA FAMILY INTERVIVO S tRnsT | | | | 274632 | 1S0443 | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 9/27/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 34845 | 9/27/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, AUFZIEN OUR, OSS2500270JO | FEDWIRE DEBIT VIA, VALLEY PASSAIC REDACTED AIC, LISA S. AUF1IEN REDACTED REF., itibe/30.11 IMAD, 0927B0GOC04C00191S | | | | 310696 | 1CM080 | LISA AUFZIEN | 9/27/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 34846 | 9/27/2005 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/09/27 OUR, 05S2400270JO | VFEIDAW, IRFE01D31008I1T798 REDACTED AIC, SHETLAND FUND LIMITED PARTNERS SHIASDACUK2EBTOG^O9ETC001670 | | | | 217801 | 1S0165 | SHETLAND FUND LIMITED PTRSHIP | 9/27/2005 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 34847 | 9/27/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | Y8U 0'D2300270JO | FEDWIRE DEBIT VIA: CITY NB OF FLA /REDACTED A/C: NORMAN,IRMA BRAMAN FOUNDATION, MIAMI ,FLORIDA REF: TELEBEN IMAD: 0927B0GC03C001586 | | | | 210627 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 9/27/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 34848 | 9/27/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 05S22D0270I8 | FEDWIRE DEBIT VIA, WELLS FAR.00 NA REDACTED AIC. WELLS FARGO BANK.NA MINNEAPOLIS m 55479 F/^S CLEARING ACCOUNT REF 'TELE TELEBEN | | | | 308517 | 1CM592 | KALEIDOSCOPE FOUNDATION | 9/27/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 34849 | 9/27/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR, LEMTAG ASSOC. OUR, D5521DD270JO | FEDWIRE DEBIT VIA, IF REDACTED AIC, A N A ,FL TAMPA R BEN, LEMTAG ASSOCIATES DELRAY BEACHTFORIDA | | | | 205051 | 1CM214 | LEMTAG ASSOCIATES | 9/27/2005 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 34850 | 9/27/2005 | (2,340,238.36) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/09/27 OUR, 0888DDD27DJO | BOOK TRANSFER DEBIT AIC, CHASE BANK USA, NA | 3598 | | | | | | | | | | | | | |
| 34851 | 9/27/2005 | (4,561,638.43) | Customer | Outgoing Customer Wires | YS8 C5^2L0DDD070/09/27 | FEDWIRE DEBIT VIA: CITIBANK NYC /REDACTED BEN: KREDIETBANK LUXEMBOURG (MONACO B.P. 262,MONTE CARLO,MONACO REF: FFC-ACC-007375 | | | | 16173 | 1FR107 | GRANADILLA HOLDINGS LIMITED PO BOX 3186 ABBOT BUILDING MAIN STREET ROAD TOWN | 9/27/2005 | $ (4,561,638.43) | CW | CHECK WIRE | | | | |
| 34852 | 9/27/2005 | (12,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, D5519DD27DJO | BOOK TRANSFER DEBIT A/C: 0000000000999961I ORO BERNARD L. MADOFF 88 5 TTTTRD AVENUE NE BEN, 1Q26560005 | | | | 8307 | 1FO197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 9/27/2005 | $ (12,000,000.00) | CW | CHECK WIRE | | | | |
| 34853 | 9/27/2005 | (20,782,629.00) | Investment | Overnight Sweep - Investment | YOUR 31Y99935911270 our. 27040015S3ZE | nlp overnight investment "mk",jpapefgm chase | | | | | | | | | | | | | |
| 34854 | 9/27/2005 | (25,000,000.00) | Investment | Commercial Paper - Investment | OUR. 000000015518 | purh OFISALE of jpmorgan chase cp REF. purchase of chemical CP. | | | | | | | | | | | | | |
| 34855 | 9/27/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | y"ui wv70501 | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 050927 TO 050928 RATE 3.6875 AIP INTEREST payment f'm^Afo rw19x AIP FAiPEwv"NY9D98D12909/27/05 EFFECTIVE YIELD=03.23X. EFFECTIVE YIELD REFLECTS | | | | | | | | | | | | | |
| 34856 | 9/28/2005 | 1,835.80 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9972841271 our. 2711002841XP | | | | | | | | | | | | | | |
| 34857 | 9/28/2005 | 35,972.22 | Investment | Certificate of Deposit - Return of Principal & Interest | our.    16 IB | INTEREST REF. INTEREST ttpktjt • nnnisn | | | | | | | | | | | | | |
| 34858 | 9/28/2005 | 36,699.19 | Customer | Incoming Customer Wires | your. O1 CITIBANK nyc OUR. 035220927IFF | fedwire CREDIT VIA. CITIBANK REDACTED 3/0. REDACTED a plaza 8 4S fliF. chase NYC/CTR/BBK=BERNARD L MA inff HSM vork m 10022- | | | | 310669 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 9/28/2005 | $ 36,699.19 | CA | CHECK WIRE | | | | |
| 34859 | 9/28/2005 | 71,500.00 | Customer | Incoming Customer Checks | dep REF #    3060 | DEPOSIT cash LETTER cash LETTER cash 00000003080 | | 2319 | | | | | | | | | | | |
| 34860 | 9/28/2005 | 473,497.50 | Customer | Incoming Customer Wires | your. 0/B CITY RB of F OUR. 041170327If F | FEDWIRE CREDIT y96600D67wraONAL bank of FLORIDA B/O. BRAMAN FAMILY IRREVOCABLE MIAML EL 33137-5024 REF. chase book transfer credit bsd, lshman brothers incorporated HEW yore m 10019- org: jewish COMMUNITY center assoc 0^8* LEHMAN INVESTMENT inc. RiF^lScofflf jewish | | | | 210657 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/25/98 | 9/28/2005 | $ 473,497.50 | CA | CHECK WIRE | | | | |
| 34861 | 9/28/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | your. ref of 05/09/28 our. 70028002716g | | | | | 228751 | 1J0062 | JEWISH COMMUNITY CENTERS ASSOC CO BOB DIETZ | 9/28/2005 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 34862 | 9/28/2005 | 20,782,629.00 | Investment | Overnight Sweep - Return of Principal & Interest | | chase fl cd OM/1FRrJAT. PAPER | | | | | | | | | | | | | |
| 34863 | 9/28/2005 | 45,004,609.38 | Investment | Overnight Deposit - Return of Principal & Interest | your, nc0082728009280501 our: 0527100463in | nassau deposit taken ref. to repay your deposit fr 05092 i to mecm pate "fisis | | | | | | | | | | | | | |
| 34864 | 9/28/2005 | 50,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | our, 0000000180ib | MATURITY REF: MATURITY TICKET # 000180 | | | | | | | | | | | | | |
| 34865 | 9/28/2005 | (1,678.09) | Other | Bank Charges | our, 0008816271be | deficit balance fee can deficiency fee for 08/2005 | | | | | | | | | | | Bank Charge | | | |
| 34866 | 9/28/2005 | (200,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 0689400271jo | chips debit via bobc bank usa atcs peter b. madoff old westbury, MY ref. telebon ssn REDACTED | | | | 288732 | 1M0174 | PETER MADOFF | 9/28/2005 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 34867 | 9/28/2005 | (844,058.00) | Customer | Transfers to JPMC 509 Account | your, cap of 05/09/28 our, 106760027Ijo | m iw na | 3600 | | | | | | | | | | | | | |
| 34868 | 9/28/2005 | (900,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 0689300271jo | BOOK TRANSFER DEBIT A/C: PJ ADMINISTRATOR LLC NEW YORK NY 100110RG: BERNARD L. MADOFF 88 5 THIRD AVE, NE | | | | 256087 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 9/28/2005 | $ (900,000.00) | CW | CHECK WIRE | | | | |
| 34869 | 9/28/2005 | (2,500,000.00) | Customer | Outgoing Customer Wires | your: cap of 05/09/28 our, 06892002711jo | FEDWIRE DEBIT VIA: LI COMM BK. REDACTED A/C: PEERSTATE EQUITY FUND, L.P. DIX HILLS,NY 11146 REF: ITIME/10:32 IMAD: 0928B0GIC02C0023DI | | | | 42588 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 9/28/2005 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 34870 | 9/28/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/09/28 OUR, 0689100211JO | FEDWIRE DEBIT VIA, wells fargo na W REDACTED i NAD, s092BRimcn i cornor | | | | 249930 | 1E0107 | ELINS FAMILY TRUST LAWRENCE ROBERT ELINS TRUSTEE | 9/28/2005 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 34871 | 9/28/2005 | (18,266,222.00) | Investment | Overnight Sweep - Investment | Y"U1 27Y>7)ZE1 | ill fHfofIrMN chase 8 co commercial PAPER | | | | | | | | | | | | | |
| 34872 | 9/28/2005 | (35,000,000.00) | Investment | Commercial Paper - Investment | OUR, 00000001151IB | purh OFISALE OF JPMORGAN chase CP REF, purchase Of chemical CP. TICKET' 000115 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34873 | 9/28/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND008506630926050[0]1 OUR, 0527101127[1]N | McW[1] m* inc. attn, tony tiletnick ref, to establish your deposit fr 0 50928 to 050929 rate 3.6815 | | | | | | | | | | | | | | |
| 34874 | 9/28/2005 | 1,624.74 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972829212 OUR 212100282[9]XP | AIP INTEREST payment ENTEREST on PRINCIPAL OF #18,266,222.00 at AFP RATE=Q3.21X ATP i=cl=l2l?/28/05 20310022820 EFFECTIVE YIELD-03.26%, EFFECTIVE YIELD | | | | | | | | | | | | | | |
| 34875 | 9/29/2005 | 3,548.97 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000115[1]B | INTEREST REF, INTEREST     commercial PA PER TICKET 000115 | | | | | | | | | | | | | | |
| 34876 | 9/29/2005 | 43,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | ouR, 0000000113[1]B | INEFERESTEREST TICKET 000113 | | | | | | | | | | | | | | |
| 34877 | 9/29/2005 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, swf OF 05/09/29 OUR 3335100272FS | book TRANSFER credit f"!HEtjFiL "rse'ENRIONNECH'SI^SSLA ORG, trotanoy LNVS CO LTDKBG-GUST REF | | | 285079 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 9/29/2005 $ | 200,000.00 | CA | CHECK WIRE | | | | |
| 34878 | 9/29/2005 | 250,000.00 | Customer | Incoming Customer Wires | YOUR sWF OF 05/09/29 OUR, 3440500272JB | book TRANSFER CREDH BID, CHIGROUP global MKTS LNC oatg new YORK,NY 10013- ORS, REDACTED mel VPN B NESSEL TTEE MEL,viNPi ARNnESREL rev TR sad DEPOSIT cash LETTER cash LETTER 0000003081 | | | 154577 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 9/30/2005 $ | 250,000.00 | CA | CHECK WIRE | | | | |
| 34879 | 9/29/2005 | 415,000.00 | Customer | Incoming Customer Checks | dep REF »     3081 | KVALUE DATE: 09/30     290,000 10/03     122 500 us'04        2,500 | | 2320 | | | | | | | | | | | | |
| 34880 | 9/29/2005 | 1,300,000.00 | Customer | Incoming Customer Wires | your: O/B pncbank NJ OUR: 0556514272FF | FEDWIRE CREDIT VIa: PNC BANK,NA, REDACTED B/O: KML ASSET MANAGEMENT LLC' N PLAINFIELD NJ 07060  REF: CHASE NYC/CTR/BNF-BERNARD L | | | 34170 | 1K0162 | | KML ASSET MGMT LLC II | 9/30/2005 $ | 1,300,000.00 | CA | CHECK WIRE | | | | |
| 34881 | 9/29/2005 | 1,500,000.00 | Customer | Incoming Customer Wires | your: O/B UNITED FA1RF OUR, 0579613272FF | FEDWIRE CREDIT VIa: UNITED bank -REDACTED B/O, albert small jr REDACTED 20817-2812 RER chase NYC/CTR/BNF-BERNARD L ma DOFF NEW YORK,NY return OF ALP INVESTMENT PR3NC1PAL ALP | | | 42471 | 1S0511 | | ALBERT SMALL JR | 9/30/2005 $ | 1,500,000.00 | CA | CHECK WIRE | | | | |
| 34882 | 9/29/2005 | 18,266,222.00 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31Y9998380271 OUR, 2712003244XN | REDEMPTION of J.P. morgan chase & CO. commercial PAPER. | | | | | | | | | | | | | | |
| 34883 | 9/29/2005 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000115[1]B | maturity REF: maturity     commercial pa per TICKET 000115 | | | | | | | | | | | | | | |
| 34884 | 9/29/2005 | 55,005,633.68 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC008506630929050[1] our 0527200435EN | nassau DEPOSIT taken bToN,btonYrT1lieTN1dcoff 1nc. 0W9syayoW.5os1t fR 05092 | | | | | | | | | | | | | | |
| 34885 | 9/29/2005 | 60,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR: 0000000113EB | MATURITY REF, MATURITY TICKET 000113 | | | | | | | | | | | | | | |
| 34886 | 9/29/2005 | (250,000.00) | Customer | Outgoing Customer Wires | your: JOD1 our, 1327700272JO | CH1PS DEBIT VIA0 hsbc bank usa m. mnn | | | 255985 | 1J0057 | | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 9/29/2005 $ | (250,000.00) | CW | CHECK WIRE | | | | |
| 34887 | 9/29/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, nonref our. 1327200272jo | FEDWIRE DEBIT VIA: WAINWRIGHT BOSTON /REDACTED A/C: THE CAROLINE AND SIGMUND SCHOT REDACTED. 02139 IMAD: 0929BI0GC05C003099 | | | 274637 | 1S0445 | | CAROLINE AND SIGMUND SCHOTT FUND C/O DR ROSA SMITH | 9/29/2005 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 34888 | 9/29/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, nonref our. 1327300272jo | fedwire debit via. mffn buf 31cf" fancjfifor the poortnc mmwWw 11747 imad. 0929BI0GC03C002977 | | | 267463 | 1CM574 | | FUND FOR THE POOR, INC | 9/29/2005 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 34889 | 9/29/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, jodi our. 1327600272jo | chips debit via. citibank 10008 '¥OpCfYTENENBAIM ref. teleboi usn. REDACTED | | | 109517 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 9/29/2005 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 34890 | 9/29/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, nonref our 1327500272jo | chips debit via. standard chartered bank nyc 10256 a/c. standard chartered bank hong k central hong kong ben. onesco international ltd. son"mKONG | | | 8299 | 1FR121 | | ONESCO INTERNATIONAL LTD TRIDENT CHAMBERS PO BOX 146 | 9/29/2005 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 34891 | 9/29/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, nonref our. 1327400272jo | fedwire debit via. citibank buf REDACTED a/c. jane ellen parker JMmOGlC02C0Kp^ 34102 | | | 240014 | 1CM393 | | JANE ELLEN PARKER | 9/29/2005 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 34892 | 9/29/2005 | (510,000.00) | Customer | Outgoing Customer Wires | your, jodi our. 1327100272jo | chips debit via. citibank 10008 a/C. pictet and cie pictchgg ben. eastside investments ltd 1204 geneva'- switzerland ref, teleboi usn REDACTED | | | 210820 | 1FR040 | | EASTSIDE INVESTMENTS LIMITED ST HELLIER JERSEY | 9/29/2005 $ | (510,000.00) | CW | CHECK WIRE | | | | |
| 34893 | 9/29/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/09/29 our, 1327000272jo | fedwire debit via. mellon trust of nc /0110tl23*AlC' BEN.' HARC B. WOLPOW tm4ti. nQ9QRTeKTm8mesw=v! | | | 15736 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 9/29/2005 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 34894 | 9/29/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 132690027[2]JO | BOOK TRANSFER DEBIT A/C: STERLING EQUITIES FUNDING CO GREAT NECK NY 1E021-5402 ORG: BERNARD L MADOFF 88 5 THTRF) AVFNTTR NE. | | | 31621 | 1KW298 | | FRED WILPON FAMILY TRUST TR | 9/29/2005 $ | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 34895 | 9/29/2005 | (1,700,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/09/29 OUR, 1326800272JO | BOOK TRANSFER DEBIT A/C 0000000006196221 ORG: BERNARD L. HADOFF REDACTED | | | 288614 | 1CM743 | | WOODLAND PARTNERS L.P | 9/29/2005 $ | (1,700,000.00) | CW | CHECK WIRE | | | | |
| 34896 | 9/29/2005 | (2,000,000.00) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/09/29 OUR, 124340027[2]JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA SYRACUSE NY 13206-REF, REF: CDS FUNDING | 3602 | | | | | | | | | | | | | |
| 34897 | 9/29/2005 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR, 1326700272JO | FEDWIRE DEBIT VIA, US TR NYC REDACTED A/C: FEINSTEIN PARTNERS, L.P. UNIOM NJ 07083 REF: (ELEBEN/THIE/11.34 r m * n, ne"ORTomm"rmm 1 a s | | | 154402 | 1F0160 | | FEINSTEIN PARTNERS L P C/O ROCKDALE CAPITAL | 9/29/2005 $ | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 34898 | 9/29/2005 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR, 1326600212JO | FEDWIRE DEBIT VIA: US TR NYC REDACTED A/C: EISENBERG PARTNERS, II L.P. UNION. NJ 07083 REF: TELEBEN/THIE/11.34 TMAD:1 097.9RT0c.C.04C0030=;.1 | | | 31473 | 1E0160 | | EISENBERG PARTNERS II L P C/O ROCKDALE CAPITAL | 9/29/2005 $ | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 34899 | 9/29/2005 | (3,836,066.48) | Customer | Outgoing Customer Wires | YOUR: JODI OUR, 1326500272JO | BOOK TRANSFER DEBIT A/C, STERLING EQUITIES FUNDING CO GREAT NECK NY 11021-5402 ORG BERNARD L MADOFF 88 " Trrrm e?c/rs0c me | | | 285169 | 1KW260 | | FRED WILPON FAMILY TRUST | 9/29/2005 $ | (3,836,066.48) | CW | CHECK WIRE | | | | |
| 34900 | 9/29/2005 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1326300212JO | FEDWIRE DEBIT VIA: US TR NYC REDACTED A/C': WARLEN LP UNIONNJ 01083 REF: TELEBEN/TIHE/11.34 IHAD: 0929BI0GC02C003523 | | | 20095 | 1W0097 | | WARLEN LP C/O ROCKDALE CAPITAL MS LINDA KAO | 9/29/2005 $ | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 34901 | 9/29/2005 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1526400272JO | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L. HADOFF 88 5 THIRD AVENUE NEBEN: REDACTED uroreeVS ANNE C. FISHER REF: TELEBEN | | | 149029 | 1F0197 | | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 9/29/2005 $ | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 34902 | 9/29/2005 | (5,017,278.83) | Customer | Outgoing Customer Wires | your: nonref our: 132620027[2]JO | FEDWIRE debit VIA: bk amer nyc REDACTED A/C: GIL. BEN: fred wlpon trust 11021 imad: 0929BI0Gc.C03C002976 | | | 155193 | 1KW260 | | FRED WILPON FAMILY TRUST | 9/29/2005 $ | (5,017,278.83) | CW | CHECK WIRE | | | | |
| 34903 | 9/29/2005 | (10,000,000.00) | Investment | Commercial Paper - Investment | our: 0000000112IB | purh OFISALE of JPMORGARCHASE cp REF: purchase of chemical CP. TTPT0n t nmnn | | | | | | | | | | | | | | |
| 34904 | 9/29/2005 | (25,000,000.00) | Customer | Outgoing Customer Wires | your: cap of 05/09/29 our: 1326200272JO | fedwire debit VIa: bk amer NYC REDACTED AIC: amer masters BROAD madf FUND theodore frmrnb ave,nyc, NY 10580 IMAD 0922esiaGf_l0= Emi3M:I' | | | 15719 | 1T0027 | | RYE SELECT BROAD MKT FUND L P C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 9/29/2005 $ | (25,000,000.00) | CW | CHECK WIRE | | | | |
| 34905 | 9/29/2005 | (49,268,355.00) | Investment | Overnight Sweep - Investment | your: 31Y9998410272 our: 272400158NZ | AIP Overnight investbeht AIP purchase OF J.P. MORGAN CHASE | | | | | | | | | | | | | | |
| 34906 | 9/29/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | your: ND008736570929050[1] our: 0527200913IN | nassau DEPOSIT taken A/C: bernard L madoff INC. ATTN: tony TILETNSCK REF: to ESTABLISH your DEPOSIT FR 0 50929 to 050930 RATE 3 7500 | | | | | | | | | | | | | | |
| 34907 | 9/30/2005 | 1,027.88 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000112IB | INTEREST REF: INTEREST COMMERCIAL PA PER TICKET I 000112 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[B] | CM ID[B] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34908 | 9/30/2005 | 4,406.78 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31Y9972859273 our: Z731002859XP | fMrzVRiWL of #49.2s,3S0.0Q at AIP RATE-03.22s for AIP INVESTMENT dated 09/29/05 AIP REFERENCE-31Y9998410272 EFFECTIVE xedb-03.27s. EFFECTIVE. | | | | | | | | | | | | | | |
| 34909 | 9/30/2005 | 39,569.44 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 000000016BIB | INTEREST REF: INTEREST TICKET # 000168 | | | | | | | | | | | | | | |
| 34910 | 9/30/2005 | 62,831.63 | Customer | Incoming Customer Wires | your, wtjs0930n0e9458 OUR, 0535507273FF | FEDWIRE CREDIT VIA manufacturers s traders TRUST 10220004HBID. STERLING EQUITIES great nock NY(H2I REE chase NYC/CTR/bnf-BERNARD L ba doff new york ny | | | 154473 | | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/30/2005 | $ 62,831.63 | CA | CHECK WIRE | | | | |
| 34911 | 9/30/2005 | 200,000.00 | Customer | Incoming Customer Wires | your, OIB ALPINE glenw our, 1196307273FF | FEDWIRE CREDIT VIA, ALPLNE bank REDACTED BIO, PHILIP HOLSTEIN REDACTED REF. chase NYC/CTR/BNF BERNARD L ba doff new york ny 10022-4334/ac-0000 IHAD | | | 36861 | | 1CM577 | PHILIP M HOLSTEIN JR | 10/3/2005 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 34912 | 9/30/2005 | 500,000.00 | Customer | Incoming Customer Wires | your, OIB CITIBANK nyc OUR 0286508273FF | FEDWIRE CREDIT VIA, CITIBANK REDACTED BIO, 00005 / tower 152 west 57TH ST. 56TH FL IER chase NYC/CTR/BBK-BERNARD L m AC-1S04953Q REB-O/B | | | 294294 | | 1S0498 | SLG INVESTMENT LLC C/O JACOBISON FAMILY INV INC CARNEGIE HALL TOWER | 9/30/2005 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 34913 | 9/30/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | your, WMK OF 05/09/30 our, 3S3=i0sa273es | book TRANSFER CREDIT 3LX cubberland PACKING CORPORATION BROOKLYN NY 11IH-3MO | | | 17663 | | 1C1334 | CUMBERLAND PACKING CORP | 10/3/2005 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 34914 | 9/30/2005 | 2,603,143.98 | Customer | Incoming Customer Wires | your OLB FST sd TRES OUR. 04SS302273FF | FEDWIRE CREDIT VIA! FIRST natl bk STR co treasure MX*OTEPIfEn s mathison pa palm beach gardens fl 33416 4122 REE chase NYC/CTRTBNF-BEWaRD L ba doff new DEPOSIT ssdn LETTER cash LETTER 0000003082 ... | | | 154427 | | 1G0326 | MAXWELL L GATES TRUST 1997 | 9/30/2005 | $ 2,603,143.98 | CA | CHECK WIRE | | | | |
| 34915 | 9/30/2005 | 2,683,600.00 | Customer | Incoming Customer Checks | dep REF 9     3082 | *value DATE, 09/30  1,100,000 10/03  1,553,000  10/04  29,144 10/05  1,436 CHIPS CREDIT VIA, HSBC BANK USA. 0108 B/O: BANK OF BERMUDA (LUXEMBOURG) REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | 2321 | | | | | | | | | | | | |
| 34916 | 9/30/2005 | 5,850,000.00 | Customer | Incoming Customer Wires | your, none OUR! 4865700273IN | CHIPS CREDIT VIA, HSBC BANK USA. 0108 B/O: BANK OF BERMUDA (LUXEMBOURG) REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | 31555 | | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 9/30/2005 | $ 5,850,000.00 | CA | CHECK WIRE | | | | |
| 34917 | 9/30/2005 | 10,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 000000011ZIB | materity KEF = maturity   COMMERCIAL pa pfr TICKKFT •000117 | | | | | | | | | | | | | | |
| 34918 | 9/30/2005 | 17,000,000.00 | Customer | Incoming Customer Wires | YOUR, 1100187182000TP OUR, 5229800273FC | CHIPS CREDIT VIA. ubs AS stanfoad branch 10799 mmmA1*(GIBRALTAR) %vremwU/Mmm jag banque JACOB SAFRA (GIBRALTAR) LTDl AC-'fTa^l2p53oey- | | | 154388 | | 1FR083 | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 9/30/2005 | $ 17,000,000.00 | CA | CHECK WIRE | | | | |
| 34919 | 9/30/2005 | 49,268,355.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOURi 31Y9998410Z72 OUR, Z7Z2003270XN | RETURN of A1F INVESTMENT PRTNCIPAL A1F REDEMPTION of JIN NOgaAN chase S co commercial PAPER | | | | | | | | | | | | | | |
| 34920 | 9/30/2005 | 55,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, ooooooo168IB | MATURITY TICKET •000168 | | | | | | | | | | | | | | |
| 34921 | 9/30/2005 | 55,005,729.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC008736570930S01 our, 05273QQ493IH | nassau DEPOSIT taken REF i as REPAY YOUR DEPOSIT FR 05092 9 to 050930 RATE 3 7500 | | | | | | | | | | | | | | |
| 34922 | 9/30/2005 | 100,000,000.00 | Other | Other Incoming Wires | « eM» NYC | FEDWIRE CREDIT VIA. CITIBANK REDACTED BID. BERNARD L madoff M»f=-BERNARD L ma doff KEW york ny 10022-4834/AC-QQOO WSM£)BI     CITIBANK nyc BBI | | | | | | | | | | | Bernard L. Madoff | Morgan Stanley | BLM | xxx-xx0719 |
| 34923 | 9/30/2005 | 109,732,195.01 | Other | Other Incoming Wires | YOUR f OIB CITIBANK nyc OUR 0425909273FF | FEDWIRE CREDIT VIA, CITIBANK REDACTED BIO. madoff FN\VESTMENT S W/flWERNARDLMA doff new vore m 10022-4834/AC-0000 0000140 REB-O/B FEDWIRE CREDIT VIA, WELLS FARGO NA. REDACTED | | | | | | | | | | | Bernard L. Madoff Investment Securities LLC | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 34924 | 9/30/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, JODI our. 0891000273JO | FEDWIRE DEBIT VIA: WELLS FARGO NA. REDACTED A/C: JOYCE F. KLEIN REVOCABLE TRUST REDACTED, REF: TELEBEN IMAD: 0930B1QGC/07C004679 | | | 285172 | | 1K0092 | JOYCE F KLEIN REVOCABLE TRUST DTD 1/13/95 JOYCE F KLEIN TRUSTEE | 9/30/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 34925 | 9/30/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR 0891100273JO | CHIPS DEBIT VIA. CITIBANK 10008 iMpF">iP & andrea INSR REF. TELEBEN mn.  REDACTED | | | 155149 | | 1I0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 9/30/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 34926 | 9/30/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, nonref OUR. 1255200273JO | FEDWIRE DEBIT via. ubs AS stanford branch 10799 AIC. ubs RETAIL BONNECETTCUTbFA»5/9" REMAINDER UNIT SSN, REDACTED | | | 310664 | | 1CM804 | THE NETTER FAMILY CHARITABLE REMAINDER UNITRUST | 9/30/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 34927 | 9/30/2005 | (540,593.00) | Customer | Outgoing Customer Wires | your, our, 0890900273JO | FEDWIRE DEBIT via. CITIBANK nyc REDACTED A/C. JF-CRUT.L.I.C. ST. 56TH FL. new YORK NY 10019 REF. TELEBEN LMAD.  0930JUOSC06C004462 | | | 34105 | | 1J0043 | JF CRUT LLC C/O JACOBISON FAMILY INV INC CARNEGIE HALL TOWER | 9/30/2005 | $ (540,593.00) | CW | CHECK WIRE | | | | |
| 34928 | 9/30/2005 | (649,316.27) | Customer | Transfers to JPMC 509 Account | your. cap of 05/09/30 out, 0946200273JO | m iw na syracuse NY 13206- RFF RFF (us FLNssNiS | 3604 | | | | | | | | | | | | | |
| 34929 | 9/30/2005 | (1,040,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0890800273JO | FEDWIRE DEBIT VIA. boston PRIVATE bk "C"TuBVj INVESTORSLLC newton, ba 02459-320° REF. TELEBEN | | | 17375 | | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 9/30/2005 | $ (1,040,000.00) | CW | CHECK WIRE | | | | |
| 34930 | 9/30/2005 | (1,300,000.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR. 0890700273JO | IMAD. 0930B1QGC03C003305 FEDWIRE DEBIT VIA, BKAM IL COO REDACTED AIC. PRIVATE BANKING OPERATIONS STREEEC!BC V)BUD 60696 ban, U/TI | | | 155131 | | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 9/30/2005 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 34931 | 9/30/2005 | (1,300,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 0890600273JO | PRIVATE BANKING OPERATIONS STREET, CHICAGO, IL 60696 BEN. HHI INVESTMENT TRUST #2 200 S. BOOK TRANSFER DEBIT A/C: SAUL PARTNERS NEW | | | 244110 | | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 9/30/2005 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 34932 | 9/30/2005 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR. 0890500273JO | YORK NY 10019-ORG. BERNARD L. MADOFF 88 5 THIRD AVE  NE | | | 6453 | | 1S0390 | SAUL PARTNERS LP | 9/30/2005 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 34933 | 9/30/2005 | (8,000,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/09/30 OUR. 0890400273JO | FEDWIRE DEBIT VIA: HSBC USA ACDHHSBHBANK PLC W"b5L REDEMPTION PROCEEDS ACC0U ..2014 LUXEMBOURG *ef: BNF-REF: PRTMEO MAD | | | 288714 | | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 9/30/2005 | $ (8,000,000.00) | CW | CHECK WIRE | | | | |
| 34934 | 9/30/2005 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998437273 OUR, 273400162BZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO  COMMFRC1AT  pap0 | | | | | | | | | | | | | | |
| 34935 | 9/30/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0090051209300501 OUR  0527301193IN | NASSAU DEPOSIT TAKEN A/C: NERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 50930 TO 051003 RATE 3.7500 | | | | | | | | | | | | | | |
| 34936 | 9/30/2005 | (285,000,000.00) | Investment | Commercial Paper - Investment | OUR, 000000016IIB | PURH OFISALE OF JPMORGAN CHASE CP REF: PURCHASE OF    CHEMICAL C.P. TICKET' 000163 | | | | | | | | | | | | | | |
| 34937 | 10/3/2005 | 13,833.33 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR,  31V9972880276 OUR, 2761002880XP | AIP INTEREST PAYMENT intppost DN PRINCIPAL OF $50,000,000.00 AT AIP RATE-03.322 FOR AIP INVESTMENT DATED 09/30/05 AIP REFERENCE | | | | | | | | | | | | | | |
| 34938 | 10/3/2005 | 15,217.59 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 000000015SIB | TNTEREST REF, INTEREST     COMMERCIAL PAPER     TICKET i 000155 | | | | | | | | | | | | | | |
| 34939 | 10/3/2005 | 25,180.56 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 000000110IB | INTEREST REF, INTEREST TICKET' 000110 | | | | | | | | | | | | | | |
| 34940 | 10/3/2005 | 87,902.10 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 000000016IIB | INTEREST REF, INTEREST     COMMERCIAL PAPER     TICKET * 000163 | | | | | | | | | | | | | | |
| 34941 | 10/3/2005 | 108,000.00 | Customer | Incoming Customer Wires | your, 05100325249 OUR, 057020827&FF | COO1191 | | | 255573 | | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 10/3/2005 | $ 108,000.00 | CA | CHECK WIRE | | | | |
| 34942 | 10/3/2005 | 150,000.00 | Customer | Incoming Customer Wires | your, 051003250253 OUR, 0544802276FF | FEDWIRE CREDIT VIA, FIRST UNION NATIONAL BANK OF V 105140549 bio, AHT ASSOCIATES LLC FALLS CHURCH, VA 22043 2411 *EF. CHASE | | | 246566 | | 1A0001 | AHT PARTNERS | 10/3/2005 | $ 150,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 AcctNo | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34943 | 10/3/2005 | 956,003.20 | Customer | Incoming Customer Checks | OEP REF = 3083 | DEPOSIT CASH LETTER CASH LETTER 0000003083 SVALUE DATE, 10/03 150,000 10/04 804 575 10/05 1,428 | | 2322 | | | | | | | | | | | | |
| 34944 | 10/3/2005 | 2,200,000.00 | Customer | Incoming Customer Wires | YOUR, OIB SUNTRUST ATL OUR 0760107276FF | FEDWIRE CREDIT VA10UUN0AUST BANK, ATLANTA BID. L-ai INVESTMENTS LLC VIRGINIA BEACH VA 23% = REF CHASE NYC/CTRMF-BERNARD L MA DOFF NEW | | | 310120 | 1L0225 | L & I INVESTMENTS LLC | 10/4/2005 | $ 2,200,000.00 | CA | CHECK WIRE | | | | |
| 34945 | 10/3/2005 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000155IB | MATURITY REF, MATURIHY COMMERCIAL PA PER TICKET t 000155 | | | | | | | | | | | | | | |
| 34946 | 10/3/2005 | 35,000,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | OUR, 0000000110IB | MATURITY REF, MATURIHY TICKET f OOOUO | | | | | | | | | | | | | | |
| 34947 | 10/3/2005 | 41,815,858.00 | Other | Other Incoming Wires | YOUR, DIB CITIBANK MYC OUR 3989200276FC | CHIPS CREDIT VIA, CITIBANK 1000B BID. BERNARD L MADOFF INVESTMENT NEW YORK NY10 REDACTED REF, NBNF-BERNARD L MADOFF NEW YORK KY RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE s CO. COMMERCIAL PAPER. | | | | | | | | | | | Bernard L Madoff Investment Securities LLC | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 34948 | 10/3/2005 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V999H8437273 OUR 2732003286XN | | | | | | | | | | | | | | | |
| 34949 | 10/3/2005 | 55,017,187.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC009D512J1003D5D1 OUR, D527SDD47H5N | wnL = INC ATTN, TONY TILETNICK REF TO REPAY YOUR DEPOSIT FR 05D93 DITO 0510D3 RATE 3 7500 | | | | | | | | | | | | | | |
| 34950 | 10/3/2005 | 285,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, DDDDDDD163IB | MATURITY REF, MATURIHY COMMERCIAL PA PER TICKET • DOD163 | | | | | | | | | | | | | | |
| 34951 | 10/3/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF d5/10/43 OUR, D855DDDZ76JO | BOOK TRANSFER DEBIT a/c, JENNIFER S MADoFF hou vew uv invt/sk-7f'n | | | 259962 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/3/2005 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 34952 | 10/3/2005 | (7,500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR D65Z9DDZ76JO | CHIPS DEBIT VIA CITIBANK 10008 a/c, JAMES P MARDENPATRICE AULD REDACTED REF, TELEBEN | | | 18467 | 1M0024 | JAMES P MARDEN | 10/3/2005 | $ (7,500,000.00) | CW | CHECK WIRE | | | | |
| 34953 | 10/3/2005 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR D8529D0276JO | CHIPS DEBIT VIAD CITIBANK a/c,83AMES P MARDEN,PATRICE AULD iby/fw- SSN REDACTED | | | 8972 | 1A0044 | PATRICE M AULD | 10/3/2005 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 34954 | 10/3/2005 | (98,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 5/1D/D3 OUR 0852TDOZ76JO | CHIPS DEBIT V/IA08 CITIBANK sb,8 MARDEN FAMILY LTD PART PALM BEACHELA 33480 SSN twwq | | | 310122 | 1M0086 | MARDEN FAMILY LP REDACTED | 10/3/2005 | $ (98,000.00) | CW | CHECK WIRE | | | | |
| 34955 | 10/3/2005 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF d5/14/03 OUR D852SDDZ76JO | FEDWIRE DEBIT VIA, COLONIAL BANK NA sgnmin FAMILY LTD PART PALM BEACEFL 33480 tuak. lTYf/dHY Tron5YfaKil | | | 18475 | 1M0086 | MARDEN FAMILY LP REDACTED | 10/3/2005 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 34956 | 10/3/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF d5/14/03 OUR D8525002763O | BOOK TRANSFER DEBIT imms as " TUTDPi A ITU | | | 259603 | 1CM743 | WOODLAND PARTNERS L P | 10/3/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 34957 | 10/3/2005 | (1,000,085.00) | Customer | Outgoing Customer Wires | YOUR, GOLDIORTH OUR D8524002763O | FEDWIRE DEBIT VIA, BK OF nyc REDACTED inc, RETIREMENTS ACCOUNTS BEN, MILTON GOLDWORTHREF, BNF-FFC- FISERV TRUST company, | | | 42856 | 1CM486 | NTC & CO. FBO MILTON GOLDWORTH REDACTED | 10/3/2005 | $ (1,000,085.00) | CW | CHECK WIRE | | | | |
| 34958 | 10/3/2005 | (1,525,156.00) | Customer | Transfers to JPMC 509 Account | your, cap of 05/10/03 our. 0800000216JO | book TRANSFER DEBIT A1C, chase bank USA, na syracuse m 132CJ- RFF t7t7t7 Pn5 FnNnTNG | | 3606 | | | | | | | | | | | | |
| 34959 | 10/3/2005 | (2,500,000.00) | Customer | Outgoing Customer Wires | your. OSTRIN our. 06523002163O | FEDWIRE DEBIT VIA, wells fargo na REDACTED A-C. OSTRIN FAMILY PARTNERSHIP mn rafael,CA. 94903 | | | 148758 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 10/3/2005 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 34960 | 10/3/2005 | (3,400,000.00) | Customer | Outgoing Customer Wires | your. cap of 05/10/03 our. 0852200216JO | bookTRANSFER DEBIT AIC" globoop FINANCIAL SERVICES llc HARRISON ny 10528-0000 MI h m 88 | | | 199597 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 10/3/2005 | $ (3,400,000.00) | CW | CHECK WIRE | | | | |
| 34961 | 10/3/2005 | (10,000,000.00) | Customer | Outgoing Customer Wires | your. JODI 0UL 0852100276JO | CHIPS DEBIT VIA: UBS AG STAMFORD BRANCH /0799 A/C: UBS (LUXEMBOURG) S.A. 2010 LUXEMBOURG, LUXEMBOURG BEN: PLAZA INVESTMENTS INTL LTD | | | 274079 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FORE | 10/3/2005 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 34962 | 10/3/2005 | (22,000,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/10/03 ouk 0652000216JO | FEDWIRE DEBIT VIA, hsbc usa REDACTED A-C. hsbc bank PLC london .0ND0N ENS 3EN, HSS1 REDEMPTION PROCEEDS ACC0U *EF: REFJ1AG0ON IMAD. | | | 305362 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 10/3/2005 | $ (22,000,000.00) | CW | CHECK WIRE | | | | |
| 34963 | 10/3/2005 | (30,000,000.00) | Investment | Commercial Paper - Investment | our, 0000000093IB | TICKET * 0000Q8 | | | | | | | | | | | | | | |
| 34964 | 10/3/2005 | (48,000,000.00) | Investment | Overnight Deposit - Investment | your! ND009208971003D501 OUR, 0527601105IN | nassau DEPOSIT taken -mLE-vp inc. REF. to ESTABLISH your DEPOSIT ft 0 "mfh Tn n"mnzi tjattj i i "nn | | | | | | | | | | | | | | |
| 34965 | 10/3/2005 | (70,000,000.00) | Investment | Overnight Sweep - Investment | your, 31Y9998-5l*27v-our, 27640016352E | £1? iiFIWL chase a CO. commercial PAPER. | | | | | | | | | | | | | | |
| 34966 | 10/3/2005 | (50,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/10/03 OUR, 0851900274,10 | FEDWIRE DEBIT VIA: HSBC USA- REDACTED A/C: CITCO BANK NEVERLAND N.V. DUBLIN IRELAND BEN- REF: BNF-FFC- ACC-, IBAN: IE23CITC | | | 85594 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 10/3/2005 | $ (70,000,000.00) | CW | CHECK WIRE | | | | |
| 34967 | 10/3/2005 | (90,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/10/03 OUR, Qo517B027=5ja | FEDWIRE DEBIT VIA. HSBC USA REDACTEDBB A/C CITCO BANK NEDERLAND N.V. DUBLIN IRELAND BEN-- REF BNF-FFC- ACC-, IBAN: IE23CITC | | | 160356 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 10/3/2005 | $ (90,000,000.00) | CW | CHECK WIRE | | | | |
| 34968 | 10/3/2005 | (90,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/10/03 OUR, O851IBOOZ76JO | FEDWIRE DEBIT VIA: HSBC USA /REDACTED A/C: CITCO BANK NEVERLAND N.V. DUBLIN IRELAND BEN: REF: BNF-FFC- ACC-, IBAN: 1E23CITC | | | 176080 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 10/3/2005 | $ (90,000,000.00) | CW | CHECK WIRE | | | | |
| 34969 | 10/4/2005 | 3,083.65 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 00000000098IB | HETERESTEREST CONNERCIAL PA PER TICKET 000098 | | | | | | | | | | | | | | |
| 34970 | 10/4/2005 | 4,486.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972847277 OUR, 2771002847XP | AT INTEREST PAYMENT MEREST ON PRINCIPAL OF $50,000,000.00 AT ATP RATE-Q3.23X FOR AIP INVESTMENT DATED 10/03/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 34971 | 10/4/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR, OIB CHEVY CHASE OUR. 0*207152773'F | mnno | | | 17757 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 10/4/2005 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 34972 | 10/4/2005 | 153,388.25 | Customer | Incoming Customer Checks | DEP ref 1 3084 | DEPOSIT cash LETTER cash LETTER 0000003084 *VALUE DATE, 10/05 125.288 10/06 26.414 10/07 1,686 | | 2323 | | | | | | | | | | | | |
| 34973 | 10/4/2005 | 320,000.00 | Customer | Incoming Customer Wires | your. OIB FIRST SEC bo our, 0307201277FF | FEDWIRE CREDIT VIA, FIRST SECURITY bank of BOZHAN REDACTED I/o. SRIONE llc REF. chase NYC/CTR/BNF-IERNARD L MA doff NEW work nv 10022- | | | 42899 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 10/4/2005 | $ 320,000.00 | CA | CHECK WIRE | | | | |
| 34974 | 10/4/2005 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000095IB | maturity REF. maturity commercial pa per TICKET f 000098 | | | | | | | | | | | | | | |
| 34975 | 10/4/2005 | 48,005,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC009208971004D501 our, 0527700399IN | nassau DEPOSIT taken 1/0. IERNARD L madoff INC, ATTN, tony TILETNICK REF to repay your DEPOSIT ft 05100 3 to 051004 rate 3.7500 | | | | | | | | | | | | | | |
| 34976 | 10/4/2005 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998414276 our 2762003260XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. MORGAN CRASF. 8 (D acCHIMPIHTAI PAPER | | | | | | | | | | | | | | |
| 34977 | 10/4/2005 | 50,000,000.00 | Customer | Incoming Customer Wires | YOUR, Q/B CITIIANK nyc our 0607707277FF | 25 | | | 224009 | 1A0058 | ASCOT PARTNERS LP | 10/5/2005 | $ 50,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34978 | 10/4/2005 | (1,000.00) | Customer | Outgoing Customer Checks | | check PAID ! 16824 | | | | 273568 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 10/3/2005 | $ (1,000.00) | CW | CHECK | | | | |
| 34979 | 10/4/2005 | (2,000.00) | Customer | Outgoing Customer Checks | | check PAID ! 16822 | | | | 239954 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 9/30/2005 | $ (2,000.00) | CW | CHECK | | | | |
| 34980 | 10/4/2005 | (19,288.00) | Customer | Outgoing Customer Checks | | check PAID • 16815 | | | | 134254 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 10/3/2005 | $ (19,288.00) | CW | CHECK | | | | |
| 34981 | 10/4/2005 | (21,000.00) | Customer | Outgoing Customer Checks | | CHECK paid. 16817 | | | | 259865 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 10/3/2005 | $ (21,000.00) | CW | CHECK | | | | |
| 34982 | 10/4/2005 | (55,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 16820 | | | | 51449 | 1P0023 | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 10/3/2005 | $ (55,000.00) | CW | CHECK | | | | |
| 34983 | 10/4/2005 | (60,000.00) | Customer | Outgoing Customer Checks | | check paid * 16819 | | | | 43073 | 1P0019 | BARBARA PICOWER | 10/3/2005 | $ (60,000.00) | CW | CHECK | | | | |
| 34984 | 10/4/2005 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR. jodi OUR. 0850900277JO | FEDWIRE DEBIT VIA. c/t NATL bk LA 1122016066 A/C. THE chais FAMILY FOUNDATION BEVERLY hills,ca. ref. TELEESEN/TIME/13.29 IMAD i 1004BI0GC02C002490 | | | | 273978 | 1C1016 | CHAIS FAMILY FOUNDATION | 10/4/2005 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 34985 | 10/4/2005 | (149,605.00) | Customer | Outgoing Customer Checks | | CHECK paid ! 16818 | | | | 306775 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 10/3/2005 | $ (149,605.00) | CW | CHECK | | | | |
| 34986 | 10/4/2005 | (171,375.00) | Customer | Outgoing Customer Checks | | CHECK paid • 16816 | | | | 134261 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 10/3/2005 | $ (171,375.00) | CW | CHECK | | | | |
| 34987 | 10/4/2005 | (292,662.24) | Customer | Tax Payments | OUR: 2771472136TC | ELECTRONIC FUNDS TRANSFER ORIG co name:irs ORIG ID REDACTED DESC DATE)00405 co ENTRY DESCR:USATAXPYMTSECCCD | | | | | | | | | | | | | | |
| 34988 | 10/4/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, ROSS OUR 0850800277JO | fedwire debit   - - - ■ VIA, SUNTRUST ATL REDACTED imad irts4Risson1ic.na2489 | | | | 148393 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS TST DTD 4/29/91 T/I/C | 10/4/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 34989 | 10/4/2005 | (4,538,763.77) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/10/04 OUR, 0614500277JO | book TRANSFER DEBIT a/c, CHASE BANK USA NA SYRACUSE NY 13206-ref ref Cm funding | 3608 | | | | | | | | | | | | | |
| 34990 | 10/4/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0093993210040501 OUR. 0527701085IN | NASSAU DEPOSIT TAKEN iac. BERNARD l MADOFF inc. ATTN, TONY tilemick ref,, to ESTABLISH YOUR DEPOSIT FR 0 51004 to 051005 RATE 3.6875 | | | | | | | | | | | | | | |
| 34991 | 10/4/2005 | (50,000,000.00) | Investment | Overnight Swoop - Investment | m wnms1 | AIP OVERNIGHT INVESTMENT a1p PURCHASE OF J.P. MORGAN CHASE S co. COMMERCIAL paper | | | | | | | | | | | | | | |
| 34992 | 10/4/2005 | (60,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/10/04 OUR. 0850700277JO | FEDWIRE DEBIT VIA. HSBC USA REDACTED MmofT bahk of BERMUDA LMLTED BEN. ungate EURO FUND.LTD HAMILTON NM 11. BERMUDA iMAii. | | | | 37037 | 1FN086 | KINGATE EURO FUND LTD | 10/4/2005 | $ (60,000,000.00) | CW | CHECK WIRE | | | | |
| 34993 | 10/4/2005 | (74,523,732.00) | Customer | Outgoing Customer Checks | | CHECK paid • 16814 | | | | 42991 | 1D0010 | DECISIONS INCORPORATED | 10/3/2005 | $ (74,523,732.00) | CW | CHECK | | | | |
| 34994 | 10/5/2005 | 1,485.00 | Customer | Incoming Customer Checks | DEP rec # 3085 | DEPOSIT cash LETTER cash LETTER 0000003085 | | | 2324 | | | | | | | | | | | |
| 34995 | 10/5/2005 | 4,416.67 | Investment | Overnight Swoop - Return of Principal & Interest | your. 31Y9972841278 OUR* 2781002841XP | AIP INTEREST payment INTEREST on PRINCIPAL of $50,000,000.00 at atp RATE-OS,m for AIP INVESTMENT dated 10/04/05 | | | | | | | | | | | | | | |
| 34996 | 10/5/2005 | 45,004,609.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, 1'009399321005050l our. 0527300425IN | nassau DEPOSIT taken bid. bernard L maddff INC. ATTN. tony TILETNICK REF. to repay your DEPOSIT fr 05100 a To nsimns natf t. 687ic. | | | | | | | | | | | | | | |
| 34997 | 10/5/2005 | 50,000,000.00 | Investment | Overnight Swoop - Return of Principal & Interest | your. 31Y9998494277 OUR, 2772003254XN | RcTUiN of AIP INVESTMENT principal AIP REDEMPTION of J.P. morgan e m  PHATA4T0tT!PTAT  paptjp | | | | | | | | | | | | | | |
| 34998 | 10/5/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your. lifton our. 0555300278JO | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: ROBERT K. LIFTON REDACTED | | | | 199711 | 1KW166 | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 10/5/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 34999 | 10/5/2005 | (1,150,000.00) | Customer | Outgoing Customer Wires | your. nonREF OUR. 0555200278JO | FEDWIRE DEBIT VIA. F121000588 a/c. 00anil and navinder DHIR FAMILY sherman OAKS CALIFORNIA. 91403 REF. ITIME/I0.33 | | | | 309039 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 10/5/2005 | $ (1,150,000.00) | CW | CHECK WIRE | | | | |
| 35000 | 10/5/2005 | (3,288,411.46) | Customer | Transfers to JPMC 509 Account | your, cap of 05/10/05 our, 0700100278JO | book TRANSFER DEBIT A/C. chase bank USA, na syracuse NY REF, rff-cds FUNDING | 3610 | | | | | | | | | | | | | |
| 35001 | 10/5/2005 | (16,958,438.00) | Investment | Overnight Swoop - Investment | your. 31Y9998420278 OUR 2784001605ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase * CO   COMMERCIAL paper | | | | | | | | | | | | | | |
| 35002 | 10/5/2005 | (45,000,000.00) | Investment | Commercial Paper - Investment | our, 0000000130IB | purtOFISALE of jpmorgan chase CP REF j purchase of chemical CP. TICKET • 000130 | | | | | | | | | | | | | | |
| 35003 | 10/5/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | your. ND0096069410050501 our: 0527801109IN | nassau DEPOSIT taken AIC, bernard L madoff INC. ATTN. tony TILETNICKREF. TO ESTABLISH YOUR DEPOSIT FR 0 51005 TO 051006 RATE 3.6875 | | | | | | | | | | | | | | |
| 35004 | 10/6/2005 | 1,493.28 | Investment | Overnight Swoop - Return of Principal & Interest | YOUR. 51Y9972870279 OUR. 2791002870XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF SX4,958,<S 0& AT atp RATE-os,17p FOR AIP INVESTMENT DATED 10/05/05 AIP reference- | | | | | | | | | | | | | | |
| 35005 | 10/6/2005 | 4,562.96 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000150IB | INTEREST REF. INTEREST        COMMERCIAL PA PER       TICKET t 000130 | | | | | | | | | | | | | | |
| 35006 | 10/6/2005 | 15,000.00 | Customer | Incoming Customer Wires | YOUR. OIB COLONIAL BAN OUR. O563901279FF | FEDWIRE CREDIT VIA. COLONIAL BANK N.A. REDACTED REF. CHASE NYC/CTRZBNF-BERNARD l ma DOFF NEW YORK NY 10022-4834/AC-00000 00001400 | | | | 76782 | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 10/7/2005 | $ 15,000.00 | CA | CHECK WIRE | | | | |
| 35007 | 10/6/2005 | 1,150,000.00 | Customer | Incoming Customer Wires | your. NONE OUR. 5562700279FC | CHIPS CREDIT VIA. HSBC BANK USA 10108 BID. BANK OF BERMUDA (iLUXEMBOURG) REF. NBBK-BERNARD l MADOFF NEW YORK NY 10022-4834/AC-000000001400 | | | | 261033 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 10/6/2005 | $ 1,150,000.00 | CA | CHECK WIRE | | | | |
| 35008 | 10/6/2005 | 1,472,569.22 | Customer | Incoming Customer Checks | DEP REF 1 3036 | DEPOSIT CASH letter CASH letter 0000003086 XVAIUE DATE. 10/07  1,355,569 10/12  109,500 | | | 2325 | | | | | | | | | | | |
| 35009 | 10/6/2005 | 16,958,438.00 | Investment | Overnight Swoop - Return of Principal & Interest | YOUR, 31Y19984202?a OUR? 2782005279jusf | thaw A m rrH/H@tVTAT paptjtj | | | | | | | | | | | | | | |
| 35010 | 10/6/2005 | 45,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000001301B | MATURITY REF. MATURITY        COMMERCIAL PA PER       TICKET • 000130 | | | | | | | | | | | | | | |
| 35011 | 10/6/2005 | 50,005,121.53 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0096069410060501 OUR. C527900423IH | NASSAU DEPOSIT TAKEN B/O. BERNARD L MADOFF inc. ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSLT FR 05100 ' to n'mnfi outr i a<7> | | | | 155073 | 1CM936 | WEINER INVESTMENTS LP C/O MICHAEL CAPIZZI | 10/6/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 35012 | 10/6/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/10/06 OUP 0646900279JO | BOOK TRANSFER DEBIT A/C  0000000066196221 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35013 | 10/6/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/10/06 OUR. 0646800279JO | FEDWIRE DEBIT iir bk ha va | | | | 155383 | 1ZB332 | ROBERT FISHBEIN | 10/6/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 35014 | 10/6/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/10/06 OUR. 0647000279JO | FEDWIRE DEBIT via. ALPINE GLENWOOD SP REDACTED A/C. PHILIP M HOLSTEIN JR. IMAd "M""0 81612 | | | | 273949 | 1CM577 | PHILIP M HOLSTEIN JR | 10/6/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 35015 | 10/6/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. NONREF OUR. 0647100279JO | FEDWIRE DEBIT via. THUNDERCLOUD CORP MONEY PU ipEiF. IMACSm' THE T AIWON' !/""MONEY metch IMAD | | | | 260842 | 1CM516 | THUNDERCLOUD GROUP PENSION TRUST PHILIP M HOLSTEIN JR, TSTEE | 10/6/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 35016 | 10/6/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/10/06 OUR. 0646700279JO | BOOK TRANSFER DEBIT A/C. MR. JEFFREY LEVY-FINTE REDACTED ORG. BERNARD L. MADOFF 88 S THTRF) AW  MPU YORK NY 1009? | | | | 294152 | 1L0211 | JEFFREY LEVY-HINTE | 10/6/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 35017 | 10/6/2005 | (7,701,930.86) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT AIC. CHASE bank USA, NA SYRACUSE NY 13206-RFF RFT CDS FIIMTITWI0 | 3612 | | | | | | | | | | | | | |
| 35018 | 10/6/2005 | (18,460,584.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998411279 OUR. 2794001597ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE a m  mi/IUFhTAT  PAPFR | | | | | | | | | | | | | | |
| 35019 | 10/6/2005 | (29,000,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/10/06 OUR. 0646600279JO | FeDWm dejBft via. b11bc una 3lc1Bdq17f8unk PLC LONDON UNITED KINGDOM i14-5-HQ0EN. thema HEDGED un EQUITY FD XJBI.TN 2, IRELAND IEF. ref-NASSAU DEPOSIT TAKEN AIC. BERNARD L MADAFF INC. ATTN, TeNY TILETNICK REF. TO ESTABLISH | | | | 306736 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 10/6/2005 | (29,000,000.00) | CW | CHECK WIRE | | | | |
| 35020 | 10/6/2005 | (55,000,000.00) | Investment | Overnight Sweep - Investment | YOUR, ND009859131006501 OUR, 0527901043IN | YOUR DEPOSIT FR 0 51006 TO 051007 RATE 3 6875 AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $18,460,584.00 AT AIP RATE-CI, 17x FOR AIP | | | | | | | | | | | | | | |
| 35021 | 10/7/2005 | 1,625.56 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972853280 OURR 2801002653XP | INVESTMENT DATED 10/06/05 AIP REFERENCE- chips CREDIT VIA BANK OF NEIcf YORK JOOOJ BID, IMEsw  /" JPMC REDACTED | | | | | | | | | | | | | | |
| 35022 | 10/7/2005 | 400,000.00 | Customer | Outgoing Customer Wires | YOUR, OIB BK OF NYC OUR 4485700230FC | BANK OF NEW YORK 1-914-694-402a REF, NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/ac- chips CREDIT VIA BANK OF NE5rf YORK JOOKI BID, | | | | 269680 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 10/7/2005 | 400,000.00 | CA | CHECK WIRE | | | | |
| 35023 | 10/7/2005 | 1,002,017.60 | Customer | Incoming Customer Checks | DEP REF #   3087 | deposit Cash letter cash letter 0000003087 *value DATE, 10/07   1,000,000 10/11   2017 | 2326 | | | | | | | | | | | | | |
| 35024 | 10/7/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR, FW0117828085916 OUR 0387707280FF | 100TIIB7035ROO6442 | | | 51436 | 1M0198 | MALIBU TRADING & INVESTING LP | 10/7/2005 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 35025 | 10/7/2005 | 7,999,980.00 | Customer | Incoming Customer Wires | YOUR, 9085715-o0390942 OUR 3410400280FC | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH /0799 B/O: LUXALPHA SICAV FUND REF- NBNF-BERNARD L MADOFF NEW YORK NY 10022-REFT TRUST CORPORATION | | | 305366 | 1FH108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 10/7/2005 | 7,999,980.00 | CA | CHECK WIRE | | | | |
| 35026 | 10/7/2005 | 14,460,584.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998411279 OUR 2792003276XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 35027 | 10/7/2005 | 55,005,633.68 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC009859131000/0501 OUR: 0528000399IN | MheRnARDjL Ms-INC. ATTN. TONY TILETNICK REF, TO REPAY YOUR DEPOSIT FR 05100 6 TO 051007 RATE 3 6875 | | | | | | | | | | | | | | |
| 35028 | 10/7/2005 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: cap OF 05/10/07 OUR 0596500280JO | CHIPS DEBIT VIA BANK OF NEW YORK 10001 AIC, CREDIT SUISSE GENEVA SWITZERLAND 1211 BEN. SOUTHEY INTERNATIONAL LIMITED PRINCIPALITY | | | 160394 | 1FH116 | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 10/7/2005 | (30,000.00) | CW | CHECK WIRE | | | | |
| 35029 | 10/7/2005 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN OUR: 0596400280JO | BOOK TRANSFER DEBIT AIC NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M -4BB ORG. BERNARD L MADOFF 88 5 THIRD AVENUE | | | 310053 | 1J0045 | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 10/7/2005 | (600,000.00) | CW | CHECK WIRE | | | | |
| 35030 | 10/7/2005 | (765,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0596300280JO | FEDWIRE DEBIT VIA. KEY BK WASH TAC REDACTED 46rS BnS mAmcE M AU | | | 17453 | 1A0044 | PATRICE M AULD | 10/7/2005 | (765,000.00) | CW | CHECK WIRE | | | | |
| 35031 | 10/7/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0596200280JO | FEDWIRE DEBIT VIA: PATRIOT STAMFORD REDACTED MM IMAD, TI100IJBBlQGC04C002306 | | | 85670 | 1F0164 | MARC B. FISHER | 10/7/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 35032 | 10/7/2005 | (1,991,884.04) | Customer | Outgoing Customer Wires | Y81 mUW07 | A/C: hMVMTs Ip hartford ot 06103-3460 | | | 259765 | 1EM276 | HSD INVESTMENTS LP THOMAS M DIVINE, TZEDEK LLC ROGIN, NASSAU, CAPLAN LLC | 10/7/2005 | (1,991,884.04) | CW | CHECK WIRE | | | | |
| 35033 | 10/7/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR CAP of 05/10/07 our. 0596000280JO | FEDWIRE DEBIT via: TCF mpls REDACTED A/C: BIGOS management,Inc suite 1400jdlma.nm REDACTED | | | 15871 | 1B0214 | TED BIGOS | 10/7/2005 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 35034 | 10/7/2005 | (4,359,414.25) | Customer | Transfers to JPMC 509 Account | YOUR. cap of 05/10/07 OUR 0911700280JO | book TRANSFEr DEBIT A/C: chase bane usa, na syracuse ny 13206- RFF- RFF fTjS FTTNTiTh0i | 3614 | | | | | | | | | | | | | |
| 35035 | 10/7/2005 | (28,488,780.00) | Investment | Overnight Sweep - Investment | your. 31Y999842<52ao our, 2804001613ZE | ""puffcTO''ffIGIAN chase s m pbaa/10prtat t>apfr | | | | | | | | | | | | | | |
| 35036 | 10/7/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND008039881007/0501 OUR. 0528000875IN | nassau DEPOSIT taken iATC: boiward L madoff INC. REFN. tO"/StAMW'Oar DEPOSIT fr 0 "inm to rKim s puyf 3 | | | | | | | | | | | | | | |
| 35037 | 10/11/2005 | 10,002.72 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972854284 our, 2841002uS4=:P | AIP INTEREST payment INTEREST on PRINCIPAL of *28,'8,780,00 at ATP RATE-03 .16X for AiP iNWSTMENT dated 10/07/05 AIP REFERENCE-31Y9998426280 effective | | | | | | | | | | | | | | |
| 35038 | 10/11/2005 | 100,557.80 | Customer | Incoming Customer Wires | your, 051011150112 our, 0123013264FF | in11vmTtmrmmz/ic | | | 167897 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 10/11/2005 | 100,557.80 | CA | CHECK WIRE | | | | |
| 35039 | 10/11/2005 | 147,015.00 | Customer | Incoming Customer Checks | | CREDIT MEMORANDUM | | 2324 | | | | | | | | | | Unknown | | | |
| 35040 | 10/11/2005 | 207,570.56 | Customer | Incoming Customer Wires | YO1JR, O^16050284NCnyc | CHIPS CREDIT via: ClthBANK hWSR, bradford MALT. TRUSTEE marcone INTERNATIONAL PL 02199 REF. obbk-BERNARD L MADOFF HEM YORK nc 10022-4834/AC- | | | 267103 | 1W0117 | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 10/11/2005 | 207,570.56 | CA | CHECK WIRE | | | | |
| 35041 | 10/11/2005 | 300,000.00 | Customer | Incoming Customer Wires | Y8it fcwm75 | CHIPS CREDIT VIA: BANK OF NEW YORK. 0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | 39695 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER REDACTED | 10/11/2005 | 300,000.00 | CA | CHECK WIRE | | | | |
| 35042 | 10/11/2005 | 2,211,511.88 | Customer | Incoming Customer Checks | dep REF #   3088 | DEPOSIT CASH LETTER CASH LETTER 0000003088 LVALUE DATE. 10/11   15,000 10/12   1,589 511 10/13   570,580 | | 2327 | | | | | | | | | | | | | |
| 35043 | 10/11/2005 | 2,499,980.00 | Customer | Incoming Customer Wires | YOUR, 9086689-00393196 OUR. 6159500264FC | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH B/O9 FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS 1 FR 123 ref. NBNF-BERNARD L MADOFF NEW | | | 39292 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 10/11/2005 | 2,499,980.00 | CA | CHECK WIRE | | | | |
| 35044 | 10/11/2005 | 28,488,780.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998426280 OUR, 2802003269XN | CHASE 8 CO COMMERCIAL paper | | | | | | | | | | | | | | |
| 35045 | 10/11/2005 | 50,020,486.11 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC008039881010/0501 OUR 0528400369IN | NASSAU DEPOSIT TAKEN be BESNA/RD L MADOFF INC, RTFN.tHrypaTiLEYHURCIIbPfStT FR 05100 7 TO 051011 RATE 3 6875 | | | | | | | | | | | | | | |
| 35046 | 10/11/2005 | (160,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 107360028A3O | BOOK TRANSFER DEBIT a/c. ING BANK NV 8''GrieIfmane''madoff W™RiFMEf ne | | | 261018 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 10/11/2005 | (160,000.00) | CW | CHECK WIRE | | | | |
| 35047 | 10/11/2005 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI QUSi 107350028A0O | BOOK TRANSFER DEBIT A/C, S R INVESTMENT COMPANY NEW YORK NY 10028-080B ORSs BERNARD L. HADOFF B8 5 THIRD AVE., NE | | | 43157 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 10/11/2005 | (200,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35048 | 10/11/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, J. SLOVES IRA OUR. 107340028430 | CHIPS DEBIT VIA: BANK OF NEW YORK I0001 A/C: PERSHING LLC BEN. JOSEPH SLOVES IRA REDACTED | | | | 227461 | 1S0403 | NTC & CO. FBO JOSEPH SLOVES REDACTED | 10/11/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 35049 | 10/11/2005 | (1,827,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 10733002B430 | A/C: "KAY INVESTMENT GROUPLLC SILVER SPRINGMD 20910 REF I TELEBEN IMAD | | | | 269472 | 1K0167 | KAY INVESTMENT GROUP LLC | 10/11/2005 | $ (1,827,000.00) | CW | CHECK WIRE | | | | |
| 35050 | 10/11/2005 | (3,800,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 10732002B430 | BOOK TRANSFER DEBIT A/G ING BANK Nv AMSTERDAM NETHERLANDS BVTOO-0 tt mmi/ | | | | 160387 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 10/11/2005 | $ (3,800,000.00) | CW | CHECK WIRE | | | | |
| 35051 | 10/11/2005 | (10,450,119.47) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/10/11 OUR, 124990026430 | Kx/ TELEBEN BOOK TRANSFER DEBIT 'YRACUSNVBL3*0US" NA REF, REF. CDS FUNDING | 3616 | | | | | | | | | | | | | |
| 35052 | 10/11/2005 | (19,964,271.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998435284 OUR 284400163522 | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE * m (TM1FPrrTAT. PAPFR | | | | | | | | | | | | | | |
| 35053 | 10/11/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND04031178410110501 OUR 0528401105IN | NASSAU DEPOSIT TAKEN AIC, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF, TO ESTABLISH YOUR DEPOSIT FR 0 51011 TO 051012.RATE 3.6875 | | | | | | | | | | | | | | |
| 35054 | 10/12/2005 | 1,763.51 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972B70285 OUR, 285100287OXP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF AIP REFERENCE-31V9998435284 V/EFrEC"E"ELDCO03PNDX/NFFOC"VEINTEREST | | | | | | | | | | | | | | |
| 35055 | 10/12/2005 | 230,000.00 | Customer | Incoming Customer Checks | dep ref #      3089 | DEPOSIT cash letter cash letter 0000003089 "value DATE: 10/12    20,000 o11/7    11rt rmt | | 2328 | | | | | | | | | | | | |
| 35056 | 10/12/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your: OH3 mellon TRUST OUR, 0221108285FF | FEDWIRE CREDIT VIA: mellon TRUST of new england REDACTED/rj^ marc B wolpe ref: chase rc/CTR/BBK-BERNARD i tea doff new york av 10022-4834?AC-0000 return of AIP INVESTMENT PRINCIPAL, AIP | | | | 310195 | 1W0100 | MARC WOLPOW AUDAX GROUP | 10/12/2005 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 35057 | 10/12/2005 | 19,964,271.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998435284 our: 284200028ISXN | REDEMPTION of J.P. moroan chase 8 CO. commercial PAPER. | | | | | | | | | | | | | | |
| 35058 | 10/12/2005 | 45,004,609.38 | Investment | Overnight Sweep - Return of Principal & Interest | yoUR.M»41N120501 | bme/Wpl k* inc. ATTN. tony TILETNICK ref: to repay your DEPOSIT FR 05101 i Tn nsirm t7afl t. 687/c; | | | | | | | | | | | | | | |
| 35059 | 10/12/2005 | 49,373,344.75 | Other | Other Incoming Wires | your: O/B CITIBANK nyc our: 053980028SFF | FEDWIRE CREDIT VIA: CITIBANK /REDACTED bxc bernard l madoff If.Wn"MW-bernardima doff new york ny 10022-4834/ac-oooo work-550-/6b cititbank nyc bbw tm4O, book TRANSFER DEBIT A/C: mo bank N V amsterdam | | | | | | | | | | | | Bernard L. Madoff | Morgan Stanley | BLM | xxx xx0719 |
| 35060 | 10/12/2005 | (76,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 064940028530 | netherlands BVIOO-0 "ttfiiibernard..]nmad"tf 8B REF: TELEBEN | | | | 176206 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 10/12/2005 | $ (76,000.00) | CW | CHECK WIRE | | | | |
| 35061 | 10/12/2005 | (100,000.00) | Customer | Outgoing Customer Wires | Y"UR, 0<64j93002853O | FEDWIRE DEBIT VIA: key bk wash tac /REDACTED intad: T10EBfI80GCO3C002132 | | | | 15858 | 1A0044 | PATRICE M AULD | 10/12/2005 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 35062 | 10/12/2005 | (200,000.00) | Customer | Outgoing Customer Wires | YQuRs jodi our, 064920028jo | fedwire DEBIT via CY NATL BK LA REDACTED intad: MARK HUGH chais REDACTED REF. telebos/time/i0.38 faaD i0i2BfoOC04C002023 | | | | 12473 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 10/12/2005 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 35063 | 10/12/2005 | (594,194.75) | Customer | Outgoing Customer Wires | YOUR, jodi OUR, 064910028jo | fedwire DEBIT via WACHOVTA BK NA VA 1"/u4AHS4AsOCIATES, LLC Falls CHURCH, virginia 22046 Imad, TEL1EBBN0GC06C002064 | | | | 273559 | 1A0001 | AHT PARTNERS | 10/12/2005 | $ (594,194.75) | CW | CHECK WIRE | | | | |
| 35064 | 10/12/2005 | (1,092,919.74) | Customer | Outgoing Customer Wires | YOUR, CAP OF OS/10/12 OUR, 064900028jo | fedwire DEBIT via, BK AMER NYC REDACTED AIC BANK OF AMERICA Na FL FJMANARMOHY partners, LTD | | | | 309063 | 1ZB015 | HARMONY PARTNERS LTD | 10/12/2005 | $ (1,092,919.74) | CW | CHECK WIRE | | | | |
| 35065 | 10/12/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | your! 0a48"00"8s/jOO/12 | fedwire DEBIT via, bkatlantic i0WIAM 1»2M04C002016 | | | | 204129 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 10/12/2005 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 35066 | 10/12/2005 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR, 064880028jo | BOOK transfer DEBIT AIC, REDACTED ORG i BERNARD L MADOFF 88 JEROME E ANNE c, fisher rpp, TFT ftfw | | | | 176228 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 10/12/2005 | $ (1,600,000.00) | CW | CHECK WIRE | | | | |
| 35067 | 10/12/2005 | (4,000,000.00) | Customer | Outgoing Customer Wires | YQUSs CAP OF OS/10/12 our, 064870028jo | FEDWIRE DEBIT VIa: TCF MPLS /REDACTED A/C: BIGOS MANAGEMENT,INC SUITE 1400,EDINA,MN 55435 IMAD: 1012B8DGC01C002115 | | | | 154952 | 1B0214 | TED BIGOS | 10/12/2005 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 35068 | 10/12/2005 | (7,077,487.15) | Customer | Transfers to JPMC 509 Account | YOUR, cap OF OS/10/12 our 094860028jo | BOOK transfer debit aic, CHASE BANK usa, NA SYRACUSE NY 13206-REF; REF t CDS funding | 3618 | | | | | | | | | | | | | |
| 35069 | 10/12/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | Y8Ut sW1Z0501 | W%Wmi%% mc. ATTN, TONY TILETNICK REF, TO ESTABLISH YOUR DEPOSIT FR 0 "ml7 to rKim3 Ratf i e.7"n | | | | | | | | | | | | | | |
| 35070 | 10/12/2005 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998441Z85 OUR, Z8540016Z9ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MDROAN CHASE S CO.  COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 35071 | 10/13/2005 | 4,416.67 | Investment | Overnight Sweep - Return of Principal & Interest | Y8i mmmm& | AIP INTEREST PAYMENT MEREST ON PRINCIPAL OF $50,000,000.00 AT ATP RATE/0-/03.3IX FOR AIP INVESTMENT DATED 10/12/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 35072 | 10/13/2005 | 94,443.00 | Customer | Incoming Customer Checks | DEP REF *      3090 | DEPOSIT CASH LETTER CASH LETTER 0000003090 | | | | 305380 | 1F0185 | MARC FISHER RETIREMENT PLAN | 10/13/2005 | $ 94,443.00 | CA | CHECK | | | | |
| 35073 | 10/13/2005 | 520,000.00 | Other | Cancelled/Reversed Wires or Checks | YOUR, OIB CITIBANK NYC OUR 5146900Z86FC | CHIPS CREDIT VIA, CITIBANK BTTISCARLSTON FAMILY PARTNER- mm, NY 100ZZ-4834/AC-00000000i400 ORG-1000601367709 135 CRANE TER NASSAU DEPOSIT TAKEN Bsd BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF TO REPAY YOUR | | | | | | | | | | | Cancel/Reversal | | | |
| 35074 | 10/13/2005 | 40,004,027.78 | Investment | Overnight Sweep - Return of Principal & Interest | | DEPOSIT FR 05101 2 TO 051013 RATE 3.6250 RETURN OF AIP TNWESTMNT PRINCIPAL AIP | | | | | | | | | | | | | | |
| 35075 | 10/13/2005 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998441Z85 OUR, Z85ZO03267XN | REDEMPTION OF J.P. M0RSAN chasf * CD fOA/fA/rPRCTAT PAPFR | | | | | | | | | | | | | | |
| 35076 | 10/13/2005 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/10/13 OUR 0896700Z86JO | lt | | | | 305354 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 10/13/2005 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 35077 | 10/13/2005 | (100,000.00) | Customer | Outgoing Customer Wires | your, jodi our. D896600Z86JO | chips debit via. hsbc bank usa REDACTED a/c:peter b. madoff | | | | 51429 | 1M0174 | PETER MADOFF | 10/13/2005 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 35078 | 10/13/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, jodi our 0896400286jo | feDwire Debit via. patriot stamford REDACTED A/C: marc b. fisher REDACTED ref teleben imad. 1013b1ggc07c002490 | | | | 306747 | 1F0164 | MARC B. FISHER | 10/13/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 35079 | 10/13/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your D*9l6500286JO | fedwire debit via. bk comerc el y/L8Z5SMk silna S wendy silna REDACTED ref. ibed-the silna family interviu | | | | 196504 | 1S0443 | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/5/98 | 10/13/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 35080 | 10/13/2005 | (715,000.00) | Customer | Outgoing Customer Wires | your, nonrel our, 0896300286jo | fedwire debit VIA. north fork bank "i>cHENBAUM mitchell associates garden city, ny 11530 | | | | 12444 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/13/2005 | $ (715,000.00) | CW | CHECK WIRE | | | | |
| 35081 | 10/13/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | your, jodi our. 0896200286jo | fedwire debit via. citibank nyc REDACTED Alt. robert a. ingram S andrea ingr jw REDACTED | | | | 134247 | 1I0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 10/13/2005 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 35082 | 10/13/2005 | (6,130,826.33) | Customer | Transfers to JPMC 509 Account | your cap of 05/10/13 our: 1120600286jo | book tranSFER CEBIT AIC, CHASE SANK USA, NA syracuSE NY 13206- dt?i7 dt7i7 PPIC i7i TXTTtfiATs | 3620 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35083 | 10/13/2005 | (17,068,116.00) | Investment | Overnight Sweep - Investment | your: Sm998124286 our, 28640016051z | atp overnight investment wmms^fo®RGM CHASE | | | | | | | | | | | | | | |
| 35084 | 10/13/2005 | (35,000,000.00) | Investment | Overnight Deposit - Investment | your, nd0107921110130050 our: 0526600855m | NASSAU DEPOSIT TAKEN A/C. BERNARD L MADOFF INC. | | | | | | | | | | | | | | |
| 35085 | 10/13/2005 | (40,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000126IB | PURH OFISALE OF JPMORGAN CHASE CP REF, PURCHASE OF       CHEMICAL CP. TICKET • 000126 | | | | | | | | | | | | | | |
| 35086 | 10/13/2005 | 1,502.94 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972855287 OUR 2871002855XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $11,068,116.00 AT AIP RATE-03.11X FOR AIP INVESTMENT DATED 10/13/05 AIP | | | | | | | | | | | | | | |
| 35087 | 10/13/2005 | 4,055.97 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000126IB | INTEREST REF, INTEREST       COMMERCIAL PA PER       TICKET • 000126 | | | | | | | | | | | | | | |
| 35088 | 10/14/2005 | 190,000.00 | Customer | Incoming Customer Checks | DEP REF 1     3092 | DEPOSIT CASH LETTER CASH LETTER 0000003092 | | 2329 | | | | | | | | | | | | |
| 35089 | 10/14/2005 | 535,642.87 | Customer | Incoming Customer Wires | YOUR, O/B MELLON BANK OURR 0386613297FF | FEDWIRE CREDIT VIA MELLON BANK NA.-DUE FROM BK M Q43Q0Q261 B/O, JOHN VCROUL TTEE UIA DTD 10/0 TER CORONA DL MAR CA 92625 REF, CHASE | | | | 12490 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 10/14/2005 | $        535,642.87 | CA | CHECK WIRE | | | | |
| 35090 | 10/14/2005 | 557,969.29 | Customer | Incoming Customer Wires | YOUR, O/B BKATLANTIC OURR 0381508281FF | FEDWIRE CREDIT VIA, BANKATLANTIC REDACTED BID, MARTINEZ ESTEVE AND LOPEZ CAST REDACTED. CHASE NYC/CTR/BNF.BERNARD L MA | | | | 45550 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 10/14/2005 | $        557,969.29 | CA | CHECK WIRE | | | | |
| 35091 | 10/14/2005 | 681,700.00 | Customer | Incoming Customer Checks | DEP REF *     3091 | DEPOSIT CASH LETTER CASH LETTER 0000003091 =VALUE DATE, 10/11      6^§""7§ 10/18       33,581 | | 2330 | | | | | | | | | | | | |
| 35092 | 10/14/2005 | 3,300,000.00 | Customer | Incoming Customer Wires | YOUR, 0/0 NORTH FORK B OUR 0679601267EF | FEDWTRE CREDIT VIA, NORTH FORK BANK REDACTED 0/0A W S A EQUITIES LLC GARDEN CITY NY 11530-3297 REF CHASE NYC/CTR/ONF-OERNARD L | | | | 17520 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/17/2005 | $     3,300,000.00 | CA | CHECK WIRE | | | | |
| 35093 | 10/14/2005 | 17,068,116.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998424266 OUR, 2662003272XN | CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 35094 | 10/14/2005 | 20,000,000.00 | Customer | Incoming Customer Wires | YOUR, 0/0 NORTH FORK B OUR 0394606267FF | FEDWTRE CREDIT VIA, NORTH FORK BANK REDACTED 0/0. W S A EQUITIES LLC GARDEN CITY NY 11530-3297 REF. CHASE NYC/CTR/ONF-OERNARD L | | | | 229020 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 10/14/2005 | $   20,000,000.00 | CA | CHECK WIRE | | | | |
| 35095 | 10/14/2005 | 35,003,585.07 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0107921110140501 OUR, 0528700463IN | NASSAU DEPOSIT TAKEN AMnifcTNCF INC. 3% /=wk/MPun5T m 05101 | | | | | | | | | | | | | | |
| 35096 | 10/14/2005 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000126110 | MATURITY REF. MATURITY       COMMERCIAL PA PER       TICKET = 000126 | | | | | | | | | | | | | | |
| 35097 | 10/14/2005 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 1061100267JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: OAKDALE FOUNDATION,INC PALM BEACH,FL REF, TEL ISBN SSN: REDACTED | | | | 254960 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 10/14/2005 | $         (4,000.00) | CW | CHECK WIRE | | | | |
| 35098 | 10/14/2005 | (37,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 1061000267JO | CHIPS DEOIT VIA, CITI0ANK 10008 AIC, THE CHARLOTTE M.MARDEN IRRE.TJ5r PALM BEACH, FL. 33460 REF, TELEBEN SSN, REDACTED | | | | 255443 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 10/14/2005 | $        (37,000.00) | CW | CHECK WIRE | | | | |
| 35099 | 10/14/2005 | (144,350.00) | Customer | Outgoing Customer Wires | ^§f 1*06090028110 | BOOK TRANSFER A/C ING BANK NV AMSTERDAM NETHERLANDS BV000-0 ORG: BERNARD L. MADOFF 88 5 THIRD AVE. NE REF: FEDWIRE DEBIT VIA: RHINEBECK SVGS BK | | | | 37053 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 10/14/2005 | $       (144,350.00) | CW | CHECK WIRE | | | | |
| 35100 | 10/14/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: RIMSKV OUR. 1068000028730 | /REDACTED A/C: DON H. RIMSKY REDACTED IMAD: 1014B80GC06C003374 | | | | 154974 | 1CM155 | DON H RIMSKY | 10/14/2005 | $     (1,000,000.00) | CW | CHECK WIRE | | | | |
| 35101 | 10/14/2005 | (4,657,144.90) | Customer | Transfers to JPMC 509 Account | your, CAP OF 05/10/14 OUR. 08916002813O | BOOK TRANSFER DEBIT a/c, CHASE BANK USA, na SYRACUSE ny 132OS-r0ht7 tp7/7- rto oniimmn | | 3622 | | | | | | | | | | | | |
| 35102 | 10/14/2005 | (10,000,000.00) | Customer | Outgoing Customer Wires | n, mihixno | BOOK TRANSFER DEBIT aic, MOUNT CAPITAL CLASS 0 LIMITED d^t8tN 2 IRETAND | | | | 134105 | 1FR085 | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 10/14/2005 | $   (10,000,000.00) | CW | CHECK WIRE | | | | |
| 35103 | 10/14/2005 | (20,759,240.00) | Investment | Overnight Sweep - Investment | YOUR, 31V9998426281 OUR, 2814001613ZE | a/p OVERNIGHT INVESTMENT AIP PURCHASE OF j.p. morgan CHASE 8 m  mMMFRfTAT. PAPFR | | | | | | | | | | | | | | |
| 35104 | 10/14/2005 | (25,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000155IB | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. TICKET # 000155 | | | | | | | | | | | | | | |
| 35105 | 10/14/2005 | (35,000,000.00) | Investment | Overnight Deposit - Investment | your, NDOH0600110140501 ouri 0528701103LN | Nassau deposit Taken aic bernard l madoff inc. attn, tony tdetnick ref^to establish your deposit fr 0 51014 TO 051017 RATE 3.6815 | | | | | | | | | | | | | | |
| 35106 | 10/17/2005 | 5,501.19 | Investment | Overnight Sweep - Return of Principal & Interest | Y'Ut | owp6» of AIP REFERENCE-31Y9998426287 EFFECTIVE yield-03. 23s, EFFECTIVE VELD REFLECTS COMPOUNDING OF INTEREST | | | | | | | | | | | | | | |
| 35107 | 10/17/2005 | 7,606.48 | Investment | Commercial Paper - Return of Principal & Interest | 0000000155IB | INTEREST H.F. INTEREST       commercial PA PER       TICKET • 000155 | | | | | | | | | | | | | | |
| 35108 | 10/17/2005 | 7,716.61 | Customer | Incoming Customer Wires | YOUR, o/b BKATLANTIC OUR: 0112901290FF | FEDWIRE CREDIT VIA: BANKATLANTIC REDACTEDbmnwM*e* lopez cast REF., CHASE NYC/CTR/BNF-BERNARD L HA DOFF NEW YORK NY CHIPS CREDIT VIA BANK OF NEW YORK 1000| BID, | | | | 269735 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 10/17/2005 | $           7,716.61 | CA | CHECK WIRE | | | | |
| 35109 | 10/17/2005 | 42,000.00 | Customer | Incoming Customer Wires | YOUR, SS-10140S-6-8 DUR, 5231500290FC | FIRST TRUST CORPORATION DENVER CO 80202-3323 REF, SIM-BERNARD L MADOFF NEW YORK NY FAMILY PARTNER-135 CRANE TER ORINDA CA 94 | | | | 273921 | 1CM450 | E CO. FBO ALLAN GOLDSTEIN REDACTED | 10/17/2005 | $        42,000.00 | CA | CHECK WIRE | | | | |
| 35110 | 10/17/2005 | 107,000.00 | Other | Cancelled/Reversed Wires or Checks | YOUR, uIB CITIBANK NYC OUR 313B500290FC | CHIPS CREDIT,INA CITIBANK 10008 BID, CARLSTON 5631104 REF, NBNF-BERNARD L MADFF NEW YORK DEPOSIT CASH LETTER CASH LETTER 0000003093 | | | | | | | | | | | | Cancel/Reversal | | | |
| 35111 | 10/17/2005 | 194,500.00 | Customer | Incoming Customer Checks | DEP REF *     3093 | LVALUE DATE, 10/17      125,000 10/18       62 500       10/19       6.580 10/20      420 | | 2331 | | | | | | | | | | | | |
| 35112 | 10/17/2005 | 2,586,412.99 | Customer | Incoming Customer Wires | YOUR, 291 LITTLEVORK-M OUR, 053B301290FF | FEDWIRE CREDIT VIA BANK OF NEW YORK REDACTED B/O T. PLEASANT RD MILFORD NJ 0884 iif 3c2e'l5 vs/yn'bbk-bemard L MA DOFF NEW YORK NY | | | | 259643 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 10/18/2005 | $     2,586,412.99 | JRNL | CHECK WIRE | | | | |
| 35113 | 10/17/2005 | 20,759,240.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998426287 OUR, 2872a03474XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 35114 | 10/17/2005 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000155IB | MATURITY REF. MATURITY       COMMERCIAL PA PER       TICKET * 000155 | | | | | | | | | | | | | | |
| 35115 | 10/17/2005 | 55,016,901.04 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0I0600110170501 OUR 0529000431IN | MW-IMfInc. attn, tony tdetnick ref to repay your deposit fr 05101 4 TO 051017 RATE 3.6875 | | | | | | | | | | | | | | |
| 35116 | 10/17/2005 | (107,000.00) | Other | Cancelled/Reversed Wires or Checks | YOUR, RETURN OUR, 11346002901 | CHIPS DEBIT VIA CITIBANK 10008 AIC, CIBANK NEW york KY 10043-0001 REF BNF/OUR REF,JPM6761- 170C705 R aWWyWDef.F STAUS ^^V AR E | | | | | | | | | | | | Cancel/Reversal | | | |
| 35117 | 10/17/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP of 05/10/17 OUR, 0527700290JO | FEDWIRE debit via. US BANK MINNESOTA REDACTED sig CHARLES E. NADLER REVOCABLE TR S E: MI tstoCCJt'A-'UST^-CNAD ier TSTEE/TIME/KL35 MAD. | | | | 85562 | 1EM412 | CHARLES E NADLER REV TRUST DTD 10/18/01 | 10/17/2005 | $       (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35118 | 10/17/2005 | (500,000.00) | Customer | Outgoing Customer Wires | "M, 0022800290JO | FEDWIRE DEBIT VIA COLONIAL BANK NA A8/C2081/gDtc J. RIBAKOFF 'ALM BEACH FL. 33480 REF TELEBEN IMAD. 1017B0GG03C00Z154 | | | | 267034 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 10/17/2005 | $       (500,000.00) | CW | CHECK WIRE | | | | |
| 35119 | 10/17/2005 | (520,000.00) | Other | Cancelled/Reversed Wires or Checks | YOUR, RETURN OUR 107430029011 | CHIPS DEBIT VIA, CITIBANK 10008 A8C, PREVIOUS YOUR, RETURN FOR FUNDS REF/ BNF/OUR REF/JPMSO4-140CT05 R ETURN/VR CHIP DTD 13-OCT- | | | | | | | | | | | Cancel/Reversal | | | |
| 35120 | 10/17/2005 | (996,592.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 05226002900 | FEDWIRE DEBIT VIA; MELLON UNITED NTL .REDACTED A/C HOWARD FAMILY LLC NEW YORK,NY 10011 REF: TELEBEN/TIME/10:35 IMAD. | | | | 289474 | 1H0148 | HOWARD FAMILY LLC A DELAWARE LTD LIABILITY CO ATTN: PETER KLOSOWICZ | 10/17/2005 | $       (996,592.00) | CW | CHECK WIRE | | | | |
| 35121 | 10/17/2005 | (1,350,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 05Z2500290JO | FEDWIRE DEBIT A/C. lowell m. schulman REDACTED | | | | 255552 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 10/17/2005 | $     (1,350,000.00) | CW | CHECK WIRE | | | | |
| 35122 | 10/17/2005 | (4,114,739.87) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 05/10/17 OUR, 0731000290JO | book TRANSFER DEBIT AIC, chase bank USA, ny syracuse ny 13206- REF REF cds FTTNDING | 3624 | | | | | | | | | | | | | |
| 35123 | 10/17/2005 | (20,769,047.00) | Investment | Overnight Sweep - Investment | your. 31Y99842.9290 our, 29040016222E | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase e m rm/H/nT/tTAT pupfp | | | | | | | | | | | | | | |
| 35124 | 10/17/2005 | (30,000,000.00) | Investment | Commercial Paper - Investment | OUR. 0000000168HB | purV OF/SALE of jpmorgan chase cp REF. purchase of chemical CP. ttpfhT • nnrr's | | | | | | | | | | | | | | |
| 35125 | 10/17/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. NDOI237601017050I our. 0529001061N | ATTN. tony TILETNICK REF. to ESTABLISH your DEPOSIT 0 0 (rrn Tn mime datj.j ^qiz | | | | | | | | | | | | | | |
| 35126 | 10/18/2005 | 1,857.68 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y997ZKSZZ91 OUR. Z91100Z65ZXP | AIP INTEREST payment INTEREST on PRINCIPAL of♦ 20,769,047,00 at atp RATE=05.222f for AIP INVESTMENT dated 10/17/05 AIP REFEEENCE*31Y9999s/92RD. | | | | | | | | | | | | | | |
| 35127 | 10/18/2005 | 3,041.98 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 0000000168HB | MEREST Wc. INTEREST          commercial pa pro TTPfbT a mmiE6 | | | | | | | | | | | | | | |
| 35128 | 10/18/2005 | 31,149.54 | Customer | Incoming Customer Wires | m smw™<: | fsdwire credit via. wells fargo na bf ffafway partnership SSKWjM(^-bemard l madOFF NEW YORK NY 10022-4S34/AC-O0001 0000 1400 REB-FW09634Z918S5076 OBI-f | | | | 85643 | 1F0077 | FAIRWAY PARTNERSHIP FKA FITERMAN FAMILY PTNRSHP | 10/18/2005 | $         31,149.54 | CA | CHECK WIRE | | | | |
| 35129 | 10/18/2005 | 1,150,000.00 | Customer | Incoming Customer Wires | YOUR, FW63569Z91ZZ3076 OUR. Q123202291FF | FEDWIRE CREDIT VIA. WELLS FARGO NA fM??/C/LAr/D ARROUMS Wm MBM-HRfXARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 DEPOSIT CASH LETTER CASH LETTER 0000003094 * | | | | 309043 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 10/18/2005 | $      1,150,000.00 | CA | CHECK WIRE | | | | |
| 35130 | 10/18/2005 | 1,343,370.11 | Customer | Incoming Customer Checks | DEP REF B        3094 | VALUE DATE. 10/18      180,001 10/19      246,203 10/20      662,256 10/21      54,910 | 2332 | | | | | | | | | | | | | |
| 35131 | 10/18/2005 | 1,400,000.00 | Customer | Incoming Customer Wires | YOUR, Z650867 OUR. OZ4711329IFF | FEDWIRE CREDIT VIA; FIRST UNION NATIONAL BANK OF V :REDACTED B/O: LEVY HOWARD I REF. CHASE NYC/CTR/BNF-BERNARD L MADOFF  NEW | | | | 42939 | 1CM950 | HOWARD IRWIN LEVY | 10/18/2005 | $      1,400,000.00 | JRNL | CHECK WIRE | | | | |
| 35132 | 10/18/2005 | 2,600,000.00 | Customer | Incoming Customer Wires | YOUR. alB MELLON BANK OUR. 0199803Z91FF | FEDWIRE CREDIT VIA. MELLON BANK NA.-DUE FROM BK H MW4 I LEVY REf>ExfI>-fERNARD L MA WM WfWM 'RFB-O^sMELLON BAN^BBI-TELEBENI RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | | 12468 | 1CM950 | HOWARD IRWIN LEVY | 10/18/2005 | $      2,600,000.00 | JRNL | CHECK WIRE | | | | |
| 35133 | 10/18/2005 | 20,769,047.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y996429290 OUR. 29020 0126-SXN | REDEMPTION OF J.P. MORGAN fTTASF S TO rfOA/lK/TTPTIAT  PAPFR | | | | | | | | | | | | | | |
| 35134 | 10/18/2005 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 0000000168LB | MATURITY   —— | | | | | | | | | | | | | | |
| 35135 | 10/18/2005 | 45,004,609.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NCO11237801018050I OUR. 0529100415IN | NASSAU DEPOSIT TAKEN bid. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05101 7 Tn nnims T?ATP T. 687c. | | | | | | | | | | | | | | |
| 35136 | 10/18/2005 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR. TAL GREEN EPPEL OUR. 100500029IJO | CHIPS DEBIT VIA, HSBC BANK USA 10108 A-C: TAL. GREEN EPPEL SSN: REDACTED | | | | 176179 | 1FR051 | STRAND INTERNATIONAL INVESTMENT LTD | 10/18/2005 | $       (100,000.00) | CW | CHECK WIRE | | | | |
| 35137 | 10/18/2005 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR SHARON DAYA OUR 100490029IJO | CHIPS DEBIT VIA. HSBC BANK USA 10108 A/C. SHARON DAYA SSN  IWdMn | | | | 37046 | 1FR051 | STRAND INTERNATIONAL INVESTMENT LTD | 10/18/2005 | $       (100,000.00) | CW | CHECK WIRE | | | | |
| 35138 | 10/18/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 100470029IJO | BOOK TRANSFER DEBIT A/C. 0000000009999651 ORG. BERN RD L. M DOFF 88 5 THIRD AVE., NE BEN: IQ20311 MTHITCAND ROCHELLE BELFER FDN RFF  fETEREN FEDWIRE DEBIT VIA: F REDACTED /REDACTED A/c: | | | | 273842 | 1B0137 | THE ARTHUR & ROCHELLE BELFER FDN INC | 10/18/2005 | $     (1,000,000.00) | CW | CHECK WIRE | | | | |
| 35139 | 10/18/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/10/18 OUR, 100480029IJO | SHETLAND FUND LIMITED PARTNERS MASSACHUSETTS 01970 IMAD. 1018B1OGGC04C003031 | | | | 18556 | 1SO165 | SHETLAND FUND LIMITED PTRSHIP | 10/18/2005 | $     (1,000,000.00) | CW | CHECK WIRE | | | | |
| 35140 | 10/18/2005 | (4,101,434.51) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/10/18 OUR 0606800291JO | BOOK TRANSFER DEBIT A/C. CHASE BANK USA, HA SYRACUSE NY 13206-REF REF CDS FUNDINGS | 3626 | | | | | | | | | | | | | |
| 35141 | 10/18/2005 | (15,533,885.00) | Investment | Overnight Sweep - Investment | your. 31Y99984302291 OUR. 2914001630ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE ft m  'nwwcezrAt  PAPT'R | | | | | | | | | | | | | | |
| 35142 | 10/18/2005 | (35,000,000.00) | Investment | Commercial Paper - Investment | OUR. 0000000143IB | PURIF OFfSALE OF JPERGAN CHASE CP REF. PURCHASE OF   CHEMICAL CP. tippet * nnnicm | | | | | | | | | | | | | | |
| 35143 | 10/18/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, NDOI143906101380501 OUR, 0529100975IN | NASSAU DEPOSIT TAKEN ATC BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 5101STO 051019 RATE 3 6875 | | | | | | | | | | | | | | |
| 35144 | 10/19/2005 | 1,367.84 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972B43292 our, 2921002543XP | AIP INTEREST payment on PRINCIPAL of $15,533,885.00 at AIP RATE-03.17X for AIP INVESTMENT dated 10/18/05 AIP REFERENCE-31Y9998430291 | | | | | | | | | | | | | | |
| 35145 | 10/19/2005 | 3,400.00 | Customer | Incoming Customer Checks | DEP REF •        3095 | DEPOSIT cash LETTER cash LETTER 0000003095 | 2333 | | | | | | | | | | | | | |
| 35146 | 10/19/2005 | 3,548.97 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000143IB | INTEREST REF, INTEREST          commercial pa wo TTrr'ET . n n n I.& % | | | | | | | | | | | | | | |
| 35147 | 10/19/2005 | 81,520.47 | Customer | Incoming Customer Wires | your, 51-101B05-1-18 OUR, 4320500292FC | CHIPS CREDIT VIA, bank of new york 10001 BID, FIRST TRUST CORPORATION DENVER, cd 80202-3323 REF, NBNF-BERNARD L madoff new york HY 10022-4834/AC- book TRANSFER BIO, INTERNAL accounts PROCESSING | | | | 255488 | 1ZR287 | NTC & CO. FBO KAREN MARIE GENETSKI-REDACTED | 10/19/2005 | $         81,520.47 | CA | CHECK WIRE | | | | |
| 35148 | 10/19/2005 | 500,000.00 | Customer | Outgoing Customer Wires | YOUR, OSI of 05/10/19 OUR, 0522900292ES | @ nnvaK de 19713-ORG. 79334450 05 nassau CAPITAL llc DEE _ T.Ans/HO'.   THfDEl  AVE.  W  JV return of AIP INVESTMENT PRINCIPAL AIP | | | | 12459 | 1CM828 | NASSAU CAPITAL LLC | 10/20/2005 | $        500,000.00 | CW | CHECK WIRE | | | | |
| 35149 | 10/19/2005 | 15,533,885.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99984302291 OUR, 2912002153XN | REDEMf/DN of J.P. morgan CHASF. a m  mMMFRCTAT. PAPFR | | | | | | | | | | | | | | |
| 35150 | 10/19/2005 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000143IB | maturity REF, maturity          commercial pa PER TICKET • 000143 | | | | | | | | | | | | | | |
| 35151 | 10/19/2005 | 45,004,609.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NCO1143906101905901 OUR, 0529200255IN | nassau DEPOSIT taken BID, bernard L madoff INC. ATTN, tony TILETNICK REF, to repay your DEPOSIT fr 05101 8 to 05sn9 rate 3 6875 | | | | | | | | | | | | | | |
| 35152 | 10/19/2005 | (3,862,504.27) | Customer | Transfers to JPMC 509 Account | YOUR, CAP of 05/10/19 OUR, 0751600292JO | book TRANSFER DEBIT AIC, CHASE bank USA, nu syracuse NY 13206- RFF RFF mS FTTNeTMd | 3628 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35153 | 10/19/2005 | (17,553,797.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998401292 OUR, 2924001591ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE of J.P. morgan CHASEn rm miA/tnurTAT daded | | | | | | | | | | | | | | |
| 35154 | 10/19/2005 | (35,000,000.00) | Investment | Commercial Paper - Investment | our. 000000014911 | PURH OF/SALE OF JPMORGAN CHASE CP REF., PURCHASE OF   CHEMICAL C.P. TICKET • 000149 | | | | | | | | | | | | | | |
| 35155 | 10/19/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | Y8Ut ==190501 | NASSAU DEPOSIT TAKEN A/C: IERNARD L MADOFF INC. ATTN, TONY TILETNICK REF: TO E STABILISH YOUR DEPOSIT FR 0 <injn Tn minmn date z 'qiz | | | | | | | | | | | | | | |
| 35156 | 10/20/2005 | 1,545.71 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972B28293 OUR 2931002628XF1 | AIP INTEREST PAYMENT------INTEREST ON PRINCIPAL OF •17,555,797.00 AT ATP RATE-o03.172 FOR AIP INVESTMENT DATED 10/19/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 35157 | 10/20/2005 | 3,548.97 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 000000014911 | NTEREST REF. INTEREST       COMMERCIAL PA PER TICKET • 000149 | | | | | | | | | | | | | | |
| 35158 | 10/20/2005 | 10,000.00 | Other | Cancelled/Reversed Wires or Checks | YOUR, SHANA MADOFF OUR 072060029311 | BOOK TRANSFER CREDIT 110: CB FUNDS TRANS SAMEDAY CDT RET M h•M*nSFNRY DD83/20/05 T 00CT05 JPMORGAN CHASEEZ4H95000203T C | | | | | | | | | | | | Cancel/Reversal | | | |
| 35159 | 10/20/2005 | 50,000.00 | Customer | Incoming Customer Wires | YOUR, 051020150784 OUR, 0555413293FF | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA BOXLL/ B:O: JUDIE BOXLL 33477 REF. CHASE NYC/CTR/BNF-BERNARD L MADOFF   NEW DEPOSIT CASH LETTER CASH LETTER 0000020096 | | | 203034 | 1ZB055 | | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/21/2005 | $    50,000.00 | CA | CHECK WIRE | | | | |
| 35160 | 10/20/2005 | 497,165.00 | Customer | Incoming Customer Checks | DEP REF •     3096 | LVALUE DATE,  10/20    482.165 10/21   14,1001,0 24       900 | | 2334 | | | | | | | | | | | | |
| 35161 | 10/20/2005 | 2,300,000.00 | Customer | Incoming Customer Checks | your MIHk of 05/10/20 out. 0232100293ES | book transfer credit B/O. cumberland packing corporation brooklyn ny 1 1205-1(W) | | | 305291 | 1C1334 | | CUMBERLAND PACKING CORP | 10/20/2005 | $   2,300,000.00 | CA | CHECK WIRE | | | | |
| 35162 | 10/20/2005 | 17,553,797.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9998401292 OUR, 2922003231KN | return of AIP inveatment principal AIP redemption of J.P. morgan CT4AW js m  mk/fk/TRPCTAT  PAPT7R | | | | | | | | | | | | | | |
| 35163 | 10/20/2005 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 000000149IB | MAF,URI3TYTURITY commercial pa per ticket I 000149 | | | | | | | | | | | | | | |
| 35164 | 10/20/2005 | 40,004,097.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC01617131020050I OUR. 0529300413IN | BAOsawam m* inc. attn. tony TILETNICK REF. to repay your deposit fr 05101 9 to 051020 rate 3 6875 | | | | | | | | | | | | | | |
| 35165 | 10/20/2005 | (10,000.00) | Other | Cancelled/Reversed Wires or Checks | YOUR, shana madoff dur 0778300293JO | chips debit V009*9 bank of america N.A. m '>yM/7i «ma nj ssn 0228339 | | | | | | | | | | | | Cancel/Reversal | | | |
| 35166 | 10/20/2005 | (14,000.00) | Customer | Outgoing Customer Wires | your, jodi our 077B200293JO | FEDWIRE debit MMhm BKFA ST0C a/c. IRWIN;CAROL LIPKTN REDACTED TELL208fe5NQGC03OC002248 | | | 255391 | 1L0036 | | IRWIN LIPKIN | 10/20/2005 | $    (14,000.00) | CW | CHECK WIRE | | | | |
| 35167 | 10/20/2005 | (2,029,255.89) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 05/10/20 OUR1019400293JO | AC MWa na SYRACUSE ny 13206-pthT7 pthT7 m« TTT TwrteNTa | 3630 | | | | | | | | | | | | | |
| 35168 | 10/20/2005 | (19,217,974.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998425293 OUR. 2934001633ZE | AIP OVERNIGHT investment AIP PURCHASE of J.P. morgan chase * co   COMMERCIAL paper | | | | | | | | | | | | | | |
| 35169 | 10/20/2005 | (35,000,000.00) | Investment | Commercial Paper - Investment | our. 000000012018 | purft OF/SALE of jpmoegan CHASE CP REF, PURCHASE of chemical C.P. | | | | | | | | | | | | | | |
| 35170 | 10/20/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | your. ND012058410200501 our. 0529301049IN | naCoaotWj.*inc. attn, tony tiletnick ref. to establish your deposit fr 0 uinn m n'insi pattj 3 av7^ | | | | | | | | | | | | | | |
| 35171 | 10/21/2005 | 1,686.91 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972S52294 OUR, 29<3UQ028S2XP | Atf inTerest PAYMENT interest ON principal OF 119.217,974.00 AT AIP RATE-03.16X FOR AIP INVESTMENT DATED 10/20/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 35172 | 10/21/2005 | 3,548.97 | Investment | Commercial Paper - Return of Principal & Interest | OUR, ODODODD12DIB | INTEREST REF: INTEREST       COMMERCIAL PA pra TTnIFT i nmm7n | | | | | | | | | | | | | | |
| 35173 | 10/21/2005 | 349,980.00 | Customer | Incoming Customer Wires | YOUR, 9093404-00400668 OUR: 2930500294FC | 65643 | | | 18247 | 1FR123 | | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 10/21/2005 | $   349,980.00 | CA | CHECK WIRE | | | | |
| 35174 | 10/21/2005 | 950,000.00 | Customer | Incoming Customer Checks | DEP REF #     3D97 | DEPOSIT CASH letter CASH LETTER 0000003097 LVALUE DATE: 3g'     720,000 10/26      13,000 | | 2335 | | | | | | | | | | | | |
| 35175 | 10/21/2005 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR, O/B citibank NYC OUR, 4329400294FC | chips CREDIT VA;ICTIBANK B/O, ROBERT FUTTERMAN REDACTED REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | 176246 | 1F0199 | | ROBERT FUTTERMAN | 10/21/2005 | $   3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 35176 | 10/21/2005 | 19,217,974.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9996425293 OUR 2932003264XN | REDEMPTION OF j.p. MORGAN rwASF * m r.nnMIb<PT4j nurfo | | | | | | | | | | | | | | |
| 35177 | 10/21/2005 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 000000D120IB | MATURITY REF, MATURITY       COMMERCIAL PA PER   TICKET • 000120 | | | | | | | | | | | | | | |
| 35178 | 10/21/2005 | 40,004,097.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC01205084102105O1 OUR: 0529400415IN | NASSAU DEPOSIT TAKEN bT*9WTiLebW inc.REF: to repay your DEPOSIT fr 05102 o to 051021 rate 3.6875 | | | | | | | | | | | | | | |
| 35179 | 10/21/2005 | (856,283.91) | Customer | Transfers to JPMC 509 Account | your, cap of 05/10/21 our, 1738200294J0 | m nw na syracuse NY 13206- pee pea (7t tktpstam | 3632 | | | | | | | | | | | | | |
| 35180 | 10/21/2005 | (16,597,587.00) | Customer | Outgoing Customer Wires | your. JODI our: 06023QQ294J0 | FEDWIRE DEBIT VIA. barclays PLC /Q26D02S74 A/C. barclays cap SEC ltd london london england BN=. mmadoff SEC INTL ltd london MPELE telefsen BNF/time/I0.16 | | | 39265 | 1FN023 | | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 10/21/2005 | $ (16,597,587.00) | CW | CHECK WIRE | | | | |
| 35181 | 10/21/2005 | (17,176,327.00) | Investment | Overnight Sweep - Investment | your, 31Y9998391294 our, 2944C01590ZE | AiP Overnight investment AIP purchase of J.P. morgan chase » rn fYHMPnAT paper | | | | | | | | | | | | | | |
| 35182 | 10/21/2005 | (28,000,000.00) | Investment | Overnight Deposit - Investment | your. ND012288010210501 our. Q529401159IN | nassau DEPOSIT taken A/G bernard L madoff INC. ATTN, tony TILETNICK REF. to ESTABLISH your DEPOSIT fr 0 0 | | | | | | | | | | | | | | |
| 35183 | 10/21/2005 | (35,000,000.00) | Investment | Commercial Paper - Investment | our, 000000016IB | PURH OF/SALE OF JPMORGAN CHASE CP REF, PURCHASE OF CHEMICAL C.P. TICKET I 000165 | | | | | | | | | | | | | | |
| 35184 | 10/24/2005 | 4,509.30 | Investment | Overnight Sweep - Return of Principal & Interest | your 31Y9972793297 our. 2971002793XP | AIP INTEREST payment ENTEREST on PRINCIPAL of $17,176,327,00 at AIP RATE-03.l ' for AIP INVESTMENT dated 10/21/05 AIP REFERENCE-31Y9998391294 | | | | | | | | | | | | | | |
| 35185 | 10/24/2005 | 10,649.07 | Investment | Commercial Paper - Return of Principal & Interest | our, 000000016IB | INTEREST REF, INTEREST       commercial pa pep mpfet . mnn^<; | | | | | | | | | | | | | | |
| 35186 | 10/24/2005 | 919,100.00 | Customer | Incoming Customer Checks | DEP ref «     3098 | DEPOSIT cash LETTER----J cash letter 0000003098 LVALUE date. 10/24     512,100 10/25      389 000 10/26     16,920 10/27      1,080 | | 2336 | | | | | | | | | | | | |
| 35187 | 10/24/2005 | 4,000,000.00 | Customer | Incoming Customer Wires | your. OIB wells fargo OUR. 0212701297FF | tjmm''o | | | 305295 | 1D0056 | | DORADO INVESTMENT COMPANY | 10/24/2005 | $   4,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35188 | 10/24/2005 | 17,178,327.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9998391294 our. 294200 3203XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan thaw s rn mk/ik/im=vTAT mertin | | | | | | | | | | | | | | |
| 35189 | 10/24/2005 | 28,008,604.17 | Investment | Overnight Deposit - Return of Principal & Interest | y"ur; 111240501 | nassau DEPOSIT taken MmMF INC. REF. to repay your DEPOSIT 6 05102 1 to 05102 4 rate 3 6875 | | | | | | | | | | | | | | |
| 35190 | 10/24/2005 | 35,000,000.00 | Investment | Commercial Paper - Return of Principal | our. 0000000165IB | maturitv REF. maturitv     commercial pa ded tpct7t  s  mm | | | | | | | | | | | | | | |
| 35191 | 10/24/2005 | (150,000.00) | Customer | Outgoing Customer Wires | your. JODI our. 0747000297JO | ntlPS DEBIT      *J VIA. CITIBANK 10008 REF. teleben son  ;777).C- | | | 39586 | 1M0024 | JAMES P MARDEN | 10/24/2005 | $     (150,000.00) | CW | CHECK WIRE | | | | |
| 35192 | 10/24/2005 | (628,827.05) | Customer | Transfers to JPMC 509 Account | your. cap of 05/10/2.4 our. 10723002.97JO | book TRANSFER DEBIT A/C. chase bank USA, na syracuse ny I33Q6- pt?t7 pt7t7 rn= T?t TMPITNTPt | 3634 | | | | | | | | | | | | | |
| 35193 | 10/24/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your. JODI our. 0746800297JO | fedwire DEBIT VIA. wachovia bk na fl fc jane STONE REDACTEDL REF. TELEBRN | | | 310164 | 1S0199 | SUSAN JANE STONE | 10/24/2005 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 35194 | 10/24/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your. JODI OUR. 0746900297JO | FEDWIRE DEBIT VIA. wachovia bk na fl REDACTED A/C. D.STONE INDUSTRIES PPSP JUPITER, fl 53477 REF TELEBEN MAD. 10248baeC06CG02634 | | | 43217 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 10/24/2005 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 35195 | 10/24/2005 | (2,500,000.00) | Customer | Outgoing Customer Wires | your, mark evenstad OUR., D746?DD297JO | FEDWIRE DEBIT VIa: TCF MPLS /REDACTED A/C: MARK EVENSTAD REDACTED IMAD: 1024B1OGC03C002209 | | | 51441 | 1M0219 | MBE PREFERRED LTD PARTNERSHIP C/O KENNETH EVENSTAD UPSHER-SMITH LABORATORIES | 10/24/2005 | $   (2,500,000.00) | CW | CHECK WIRE | | | | |
| 35196 | 10/24/2005 | (2,500,000.00) | Customer | Outgoing Customer Wires | your, SERENE warren our,D7466DD297JO | FEDWIRE DEBIT VIa: TCF MPLS /REDACTED A/C: SERENE WARREN REDACTED IMAD: 1024B1OGC03C002237 | | | 189605 | 1S0512 | SEW PREFERRED LTD PARTNERSHIP C/O KENNETH EVENSTAD UPSHER-SMITH LABORATORIES | 10/24/2005 | $   (2,500,000.00) | CW | CHECK WIRE | | | | |
| 35197 | 10/24/2005 | (15,669,462.00) | Investment | Overnight Sweep - Investment | your. 31Y9998396297 our.29740D1592ZE | aip OvernigHT investment aip purchase of j.p. morgan chase a TO  MMMFRIT&I  PAPPP. | | | | | | | | | | | | | | |
| 35198 | 10/24/2005 | (22,000,000.00) | Investment | Commercial Paper - Investment | our, DDDDDDD130IB | purb'OF/SALE of jpmorgan chase CP REF. purchase of chemical cp. ticket = ooono | | | | | | | | | | | | | | |
| 35199 | 10/24/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | your. | nassau DEPOSIT taken A/C. bernard L madoff INC. ATTN, tony TILETNICK REF. to ESTABLISH your DEPOSIT & D "m/k Tn mints natl ( aw?" | | | | | | | | | | | | | | |
| 35200 | 10/25/2005 | 1,384.14 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y99728332998 OUR. 2981DD2833XP | Al" interest paymenT INTEREST on PRINCIPAL of *15,669,462.0Q at ATP rate-03.1bn for AIP INVESTMENT dated 10/24/05 AIP REFERENCE-31Y9998396297 | | | | | | | | | | | | | | |
| 35201 | 10/25/2005 | 2,230.78 | Investment | Commercial Paper - Return of Principal & Interest | OUR, DDOD000130IB | interest REF, interest     commercial pa | | | | | | | | | | | | | | |
| 35202 | 10/25/2005 | 21,009.52 | Customer | Incoming Customer Wires | YOUR. MT051D250D23S1 OUR. o3134032980T | fedwire credit ^ ^^acturers a traders trust thca. sterling equities great neck NYIKm REE chase NYOCTR/BNF-BERNARD L ma doff new york ny IDt22-4834/ac-0000.ssld4td 40d RFb- | | | 37210 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/25/2005 | $    21,009.52 | CA | CHECK WIRE | | | | |
| 35203 | 10/25/2005 | 70,000.00 | Customer | Incoming Customer Wires | YDUR OB CITIBANK NYC our. O686002298FF | FEDWIRE CREDIT VIA: CITIBANK NYC/CTR/BNF=BERNARD L SHEINHAN 24 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF  NEW YORK NY 10022-4834/AC- | | | 254951 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 10/26/2005 | $    70,000.00 | CA | CHECK WIRE | | | | |
| 35204 | 10/25/2005 | 103,670.53 | Customer | Incoming Customer Wires | your, MT051025002345 OUR. 0304802298FF | FEDWIRE CREDIT via manufacturers S traders TRUST REDACTED BID, sterling EQUITIES REF^CLtAsi nts/ctT-/BNF=BERNARD L ma doff new york NY 10022- | | | 199739 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/25/2005 | $   103,670.53 | CA | CHECK WIRE | | | | |
| 35205 | 10/25/2005 | 122,087.00 | Customer | Incoming Customer Wires | your. 0234439301-103 OUR. 0048514298FF | FEDWIRE credit VIA, wachovia bank national ASSOCIA REDACTED BID, sheinman A.H REFi ' CHASE *)Rc/CTR/BNF=BERNARD L ma doff NEW york ny 10022- | | | 42782 | 1CM345 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/0 | 10/25/2005 | $   122,087.00 | CA | CHECK WIRE | | | | |
| 35206 | 10/25/2005 | 400,000.00 | Customer | Incoming Customer Wires | your, alh CITIBANK NYC OUR O805713298FF | FEDWIRE CREDIT  VIa: CITIBANK  REDACTED B/O: 00002189273512S 00000002100002IT REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF  NEW YORK NY | | | 229040 | 1CM193 | GOLDFEIN FAMILY L P C/O EISNER LLP | 10/26/2005 | $   400,000.00 | CA | CHECK WIRE | | | | |
| 35207 | 10/25/2005 | 497,597.93 | Customer | Incoming Customer Checks | dep REF *     3099 | DEPOSIT cash LETTER cash LETTER 0000003099 "VALUE DATE: 10/25    ZOt;tOOO 10/26       297597 | | | | 2337 | | | | | | | | | | |
| 35208 | 10/25/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | Y*U1 0656NAT2OjF CIT | FEDWIRE CREDIT VIA: NATIONAL CITY BANK /REDACTED B/O: SHELDON G ADELMAN REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | 273661 | 1CM643 | SHELDON ADELMAN | 10/26/2005 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 35209 | 10/25/2005 | 15,669,462.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998396297 our 2972003251XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of LP. morgan puaqt; o. Pr>   ^*\=ccpisii  DADED | | | | | | | | | | | | | | |
| 35210 | 10/25/2005 | 22,000,000.00 | Investment | Commercial Paper - Return of Principal | our, 00000001130IB | maturitv REF, maturitv     commercial pa | | | | | | | | | | | | | | |
| 35211 | 10/25/2005 | 40,004,097.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC012466441025050t OUR;, 05298Q04391N | nassau DEPOSIT taken b/d, bernard L madoff INC. ATTN, tony TILETNICK REF, to repay your DEPOSIT 6 05102 A  ta (Hint? date | | | | | | | | | | | | | | |
| 35212 | 10/25/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, JODI our 0786900298JO | book =o(Mo") AIC MR. DANIEL SILNA saddleREDACTED org bernard L. madoff 88 5 TTtTDn  avpmttf mb | | | 196390 | 1S0218 | DANIEL SILNA | 10/25/2005 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 35213 | 10/25/2005 | (531,952.79) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 05/10/25 OUR 0884000298JO | m mm na | 3636 | | | | | | | | | | | | | |
| 35214 | 10/25/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, goldfarb our, 0786800298JO | FEDWIRE DEBIT VIA: CITIBANK NYC /REDACTED A/C: CITIGROUP GLOBAL MARKETS INC. BEN, LILLIAN BERMAN GOLDFARB 92364 IMAD: | | | 18317 | 1G0087 | LILLIAN BERMAN GOLDFARB | 10/25/2005 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 35215 | 10/25/2005 | (18,000,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/10/25 our, 0786700298JO | FEDWIRE DEBIT VIa: HSBC USA /REDACTED A/C: HSBC BANK PLC LONDON UNITED KINGDOM E14 5- HQ BEN: THEMA HEDGED US EQUITY FD DUBLIN 2, | | | 259790 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 10/25/2005 | $  (18,000,000.00) | CW | CHECK WIRE | | | | |
| 35216 | 10/25/2005 | (20,168,089.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998400298 our, 2984001605ZE | aip OVERNiGer INVESTMENT AIP purchase of J.P. morgan chaseS co. commercial PAPER. | | | | | | | | | | | | | | |
| 35217 | 10/25/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND012652451Q250501 our. 0529801030LN | nassau DEPOSIT taken A/C: bernard L madoff INC. attn, tony TILETNICK ATME'05TmP3 687=5)t5IT f5 0 | | | | | | | | | | | | | | |
| 35218 | 10/26/2005 | 1,775.91 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR O'B CITIBANK nyc our, 0=t58408299FF | AIP INTEREST payment INTEREST on PRINCIPAL of 820.168.089.00 at ATP RATE-03.17X for AIP INVESTMENT dated 10/25/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 35219 | 10/26/2005 | 37,833.43 | Customer | Incoming Customer Wires | your 0/B CITIBANK nyc our, 0=t58408299FF | 4633 | | | 12397 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 10/26/2005 | $    37,833.43 | CA | CHECK WIRE | | | | |
| 35220 | 10/26/2005 | 450,500.00 | Customer | Incoming Customer Checks | dep ref #     3100 | DEPOSIT CASH LETTER CASH LETTER 0000003100 | | | | 2338 | | | | | | | | | | |
| 35221 | 10/26/2005 | 20,168,089.00 | Investment | Overnight Sweep - Return of Principal & Interest | your 31Y9998400298 OUR, 29320G3250XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan CHASE B CO COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 35222 | 10/26/2005 | 40,004,097.22 | Investment | Overnight Deposit - Return of Principal & Interest | your. NC012652451026050t our. 05299Q04590N | nassau DEPOSIT taken B/O: bernard L madoff INC. attn, tony TILETNICK REF: to repay your DEPOSIT 6 05102 5 TO 051026 rate 3 6875 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35223 | 10/26/2005 | (25,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR  06899002993a | FEDWIRE DEBIT via: CY natl bk la A/C. the chais family foundation beverly HILLS CA. REF. TELEBEN/TME/80-837NAD_ 102bbaae03v002062 | | | | 36887 | 1C1016 | CHAIS FAMILY FOUNDATION | 10/26/2005 | (25,000.00) | CW | CHECK WIRE | | | | |
| 35224 | 10/26/2005 | (548,073.77) | Customer | Transfers to JPMC 509 Account | your, cap of 05/10/26 OUR, 1021S00299JO | book TRANSFER DEBIT A/C. CHASE bank USA, na syracuse ny 13206-REF, REF, cds FUNDING | 3638 | | | | | | | | | | | | | |
| 35225 | 10/26/2005 | (2,575,000.00) | Customer | Outgoing Customer Wires | your, JODI our. 06898002990O | fedWire Debit Mio/Wi NYC a/C. the BANK of bermuda LIMITED hamilton BEN i one regist market neutral fund hamilton bm 11 bermuda *ef. tele tele1m BNF MAD | | | 85624 | 1FH099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 10/26/2005 | (2,575,000.00) | CW | CHECK WIRE | | | | |
| 35226 | 10/26/2005 | (10,000,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/10/26 our. 06897002990O | FEDWIRE DEBIT VIA: HSBC USA /REDACTED A/C, THE BANK OF BERMUDA LIMITED BERMUDA BEN: KINGATE EURO FUND/LTD HAMILTON HM 11, | | | 261030 | 1FN086 | KINGATE EURO FUND LTD | 10/26/2005 | (10,000,000.00) | CW | CHECK WIRE | | | | |
| 35227 | 10/26/2005 | 12,742,039.00 | Investment | Overnight Sweep - Investment | your, 31Y9998396299 our. 2994001593ZE | AIP Overnight investment AIP purchase of L.P. morgan chase fl go   COMMERCIAL paper | | | | | | | | | | | | | | |
| 35228 | 10/26/2005 | (35,000,000.00) | Investment | Overnight Deposit - Investment | your, ND01285862110260501 our OS29901051PN | nassau deposit taken a"cN,be1ystile TNalCoff inc. ref. to establish your deposit fl 0 | | | | | | | | | | | | | | |
| 35229 | 10/27/2005 | 1,129.09 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972796300 our 3001002799XP | lifil. of $12,742,039.00 at atp rate-03.19s fo^fp a ip investment dated 10/26/05 omtext/N^^^ yield reflects compoundlng of TMTT7T1T707 | | | | | | | | | | | | | | |
| 35230 | 10/27/2005 | 1,920,190.00 | Customer | Incoming Customer Checks | dep REF ft    3101 | 11 y 1 J_FJ_a5 1 deposit cash LETTER cash LETTER 0000003101 aVALUE DATE. 10/27    806,050 10/28 1,066.640 10/31      47.500 | 2339 | | | | | | | | | | | | | |
| 35231 | 10/27/2005 | 8,250,480.00 | Customer | Outgoing Customer Wires | y^a1 0Mi2300FF | Fedwire Credit FEAw"arcnyoli bank PLC /REDACTED 3/cx barclays CAPITAL London .ondon UNITED KINGDOM EC3V 4SD ref. chase NYC"T/***F=BERNARD L ma doff new york return of AIP INVESTMENT PRINCIPAL AIP | | | 305342 | 1FN023 | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 10/27/2005 | 8,250,480.00 | CA | CHECK WIRE | | | | |
| 35232 | 10/27/2005 | 12,742,039.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998396299 our, 2992003221XN | REDEMPTION of A.I.P. moresm PH&SF s m/n^a'lFT7tsKT mefb | | | | | | | | | | | | | | |
| 35233 | 10/27/2005 | 35,003,585.07 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC01285862110270501 OUR, 0530000379IN | nassau DEPOSTT taken B/O, bernard L madoff inc. attn. tony TILETNICK REF. to repay your DEPOSIT FR 05102 c tn ncm't t/att: -> cone | | | | | | | | | | | | | | |
| 35234 | 10/27/2005 | (600,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR 08863003000D | u  lu  sjjurw  rfild   D.yjQ0J FEDWIRE DEBIT via, bk, of nyc-REDACTED A/C .lowell m. schulman REDACTED ref TELEBEN imad. 1027B10SO32O002592 | | | 53811 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 10/27/2005 | (600,000.00) | CW | CHECK WIRE | | | | |
| 35235 | 10/27/2005 | (648,752.19) | Customer | Transfers to JPMC 509 Account | your, cap of 05/10/27 our, 1070700300D | book TRANSFER DEBIT A/C. chase bank USA, na syracuse ny 13206-REF. REF. cds FUNDINS | 3640 | | | | | | | | | | | | | |
| 35236 | 10/27/2005 | (23,556,111.00) | Investment | Overnight Sweep - Investment | your. 31Y9998411300 our. 3313002299O | AIP overnisht INVESTMENT AIP purchase of J.P. morgan chase s co. COMMERCIAL paper. | | | | | | | | | | | | | | |
| 35237 | 10/27/2005 | (32,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0130418510270501 OUR, 0530000833IN | nassau deposit taken A"cc. bhward l maddff inc. aefn tO^StAMM^ur deposit ft 0 | | | | | | | | | | | | | | |
| 35238 | 10/28/2005 | 2,139.68 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972829301 OUR 3011002829XP | AIP INTEREST payment INTEREST ON PRINCIPAL of 023,556,111.00 at ATP RATE^03.Z7X for AIP INVESTMENT dated 10/27/05 AIP | | | | | | | | | | | | | | |
| 35239 | 10/28/2005 | 108,367.89 | Customer | Incoming Customer Checks | dep REF 1    3102 | DEPOSIT cash LETTER CASH LETTER 0000003102 LVALUE DATE, 10/28     40,000 | 2340 | | | | | | | | | | | | | |
| 35240 | 10/28/2005 | 796,678.54 | Customer | Outgoing Customer Wires | YOUR, OIB melton ban our, 04374093IFF | FEDWIRE CREDIT VIA, mellon bank N.A.-DUE from bk M REDACTED BIO, john Vcroul TTEE U3a dtd 10/0 (Ml NYCMBs4RD 1 ma doff new vork nv iarl22--4534/AC-GOOO return of AIP INVESTMENT PRINCIPAL ALP | | | 259683 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 10/28/2005 | 796,678.54 | CA | CHECK WIRE | | | | |
| 35241 | 10/28/2005 | 23,556,111.00 | Investment | Overnight Sweep - Return of Principal & Interest | Ylut 1HD | FEDWIRE DEBIT VIA, MORGAN chase 1 co. commercial PAPER | | | | | | | | | | | | | | |
| 35242 | 10/28/2005 | 32,003,333.33 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0130418510280501 OUR, 0530100253IN | BApmSLmmvrNC. ATTN, tony TILETNICK REF, to repay your DEPOSIT FR 05102 7 to 051028 rate 3 7500 | | | | | | | | | | | | | | |
| 35243 | 10/28/2005 | 49,397,194.75 | Other | Other Incoming Wires | our, cap of 05/10/28 our, 0217108301FF | FEDWIRE CREDIT  -----VIA, CITIBANK nyc our: BIO, bernard L madoff new york NY 10023-4834 REF. chase NYC/CTR/BNF-BERNARD L ma doff new vork NY 10022- | | | | | | | | | | | | | Bernard L. Madoff | Morgan Stanley | BLM | xxx xx0719 |
| 35244 | 10/28/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/10/28 our 1281400301JO | CHIPS DEBIT VIA. bank of new york j"c"sanford C. BERNSTEIN 8 CO., II BEN MYRNA lee PENTO 1994 grat | | | 274034 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 10/28/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 35245 | 10/28/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/10/28 our, 1281600301JO | CHIPS DEBIT VIA, CITIBANK 10008 SSN, REDACTED | | | 261069 | 1G0233 | PAMELA B GOLDMAN | 10/28/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 35246 | 10/28/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/10/28 OUR: SANFORD C. BERNSTEIN I CO., IL BEN: MYRNA LEE PINTO 1996 GRAT SSN: REDACTED | FEDWIRE DEBIT VIA: BANK OF NEW YORK/0001 A/C: SANFORD C. BERNSTEIN I CO., LL BEN: MYRNA LEE PINTO 1996 GRAT SSN: REDACTED | | | 274042 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 10/28/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 35247 | 10/28/2005 | (515,804.54) | Customer | Outgoing Customer Wires | YOUR. M. GOLDWORTH OUR. 1281300301JO | FEDWIRE DEBIT VIA: BK OF NYC /REDACTED A/C: RETIREMENTS ACCOUNTS BEN: MILTON GOLDWORTH IMAD: 1028B0GC08C003843 | | | 76870 | 1CM486 | NTC & CO. FBO MILTON GOLDWORTH REDACTED | 10/28/2005 | (515,804.54) | CW | CHECK WIRE | | | | |
| 35248 | 10/28/2005 | (746,128.63) | Customer | Transfers to JPMC 509 Account | your, cap of 05/10/28 our. 11022003010O | BOOK TRANSFER DEBIT a/c: CHASE BANK USA, NA SYRACUSE MY 13206- RFF RFF PnS FTfNcTNG | 3642 | | | | | | | | | | | | | |
| 35249 | 10/28/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/10/28 OUR. 1281200301JO | FEDWIRE DEBIT VIA: BK OF NYC  02100001B A/C: SANFORD C BERNSTEIN & CO.,LLC BEN: IRVING J. PINTO REVOCABLE TRUS IMAD: | | | 85567 | 1EM426 | IRVING J PINTO TRUSTEE OF THE IRVING J PINTO REVOCABLE TRUST U/A DTD 9/14/90 AS AMENDED | 10/28/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 35250 | 10/28/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 05/10/28 OUR: 1281100301JO | FEDWIRE DEBIT VIA: BK OF nyc /REDACTED a/c: SANFORD C. BERNSTEIN a CLL LL | | | 269975 | 1EM427 | MYRNA LEE PINTO & SIDNEY KAPLAN TRUSTEE MYRNA LEE PINTO REVOCABLE TST | 10/28/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 35251 | 10/28/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR 12s1ooq3ou0 | FEDWIRE DEBIT VIA: NORTHERN TR MIA 3U<6^0PAI5^0H FAMILY DEVELOPMENTLLC BELTSVILLR MARYLAND 25 7Gd | | | 36809 | IB0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 10/28/2005 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 35252 | 10/28/2005 | (1,526,342.38) | Customer | Outgoing Customer Wires | your. ABBIT OUR: 1280900301JO | FEDWIRE DEBIT VIA. BK OF NYC a/c 000*JREnents ACCOUNTS BEN. ERNEST O. ABBIT THAj). REDACTED | | | 255450 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT REDACTED | 10/28/2005 | (1,526,342.38) | CW | CHECK WIRE | | | | |
| 35253 | 10/28/2005 | (2,260,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/10/28 OUR. 1280800301JO | FEDWIRE DEBIT IcrlfcbM mCSSAd T1LEBIE1QGC04C003702 | | | 51601 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 10/28/2005 | (2,260,000.00) | CW | CHECK WIRE | | | | |
| 35254 | 10/28/2005 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR. cap of 05/10/28 OUR, 1280700301JO | FEDWIRE DEBIT VIA. hsbc usa REDACTED A/C. hsbc banc PLC, chdon REDACTED BEN: HSSL REDEMPTION PROCEEDS accou .:2014 luxembourg REF. BNF-REF- thema WISE MAD | | | 85631 | 1FH093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 10/28/2005 | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 35255 | 10/28/2005 | (18,911,823.00) | Investment | Overnight Sweep - Investment | your, 31Y9998391301 OUR, 3014001596ZE | AIP Overnight INVESTMENT AIP purchase of J.P. morgan chase S CO   COMMERCTAT paper | | | | | | | | | | | | | | |
| 35256 | 10/28/2005 | (30,000,000.00) | Investment | Commercial Paper - Investment | our, 00000001271B | purch OF/SALE of jpmorgan chase co REF. purchase of chemical CP. TICKET i 000127 | | | | | | | | | | | | | | |
| 35257 | 10/28/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your, ND01325488 10280501 our, 05301009411N | nassau DEPOSTHaMT AlC bernard L MADOFF INC. ATTN. tony TILETNICK REF. to ESTABLISH your DEPOSIT fl 0 51028 to 051031 rate 3.7500 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 Acct | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35258 | 10/31/2005 | 5,279.55 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972736304 our 3041002786XP | AIP INTEREST payment INTEREST on PRINCIPAL of 118,911,823.00 at ATP RATE=03.55F for AIP INVESTMENT dated 10/28/05 AIP | | | | | | | | | | | | | | |
| 35259 | 10/31/2005 | 9,252.85 | Investment | Commercial Paper - Return of Principal & Interest | OUR 0000000271IB | NTEREST *EF. INTEREST commercapl pa >T7R TTCK'ET * C*C'M1 | | | | | | | | | | | | | | |
| 35260 | 10/31/2005 | 89,593.14 | Customer | Incoming Customer Wires | your 05103115078S our, 0531509304FF | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /REDACTED B/O: NICHOLAS PALEOLOGOS REDACTED REF: CHASE NYC/CTR/DNF-DERNARD L BeOR. TRANSFER CREDIT BID, CITIGROUP GLOBAL. | | | | 206973 | 1P0078 | NICHOLAS C PALEOLOGOS | 10/31/2005 | 89,593.14 | CA | CHECK WIRE | | | | |
| 35261 | 10/31/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR, SWF OF 05/10/31 OUR, 0108200304D | mkts INC OUTG NEW YORK, NY 10013- ORG: a2710758 MELVLN B NESSEL TTEE MELVLN b NESSEL REV TR | | | | 43067 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 10/31/2005 | 100,000.00 | CA | CHECK WIRE | | | | |
| 35262 | 10/31/2005 | 400,000.00 | Customer | Incoming Customer Wires | YOUR, 103504124106001 OUR, o530213304FF | FEDWIRE CREDIT VIA. bank OF AMERICA, N.A. B|o10ff'RrV. ADVISORS LP rW GLIASE nyc/ctr/bbf-bernarid L MA DOFF NEW YORK NY loo22-4834/AC-0000 | | | | 18526 | 1R0208 | RFC ADVISORS L P C/O NAOMI ROSENBERG | 10/31/2005 | 400,000.00 | CA | CHECK WIRE | | | | |
| 35263 | 10/31/2005 | 601,709.87 | Customer | Incoming Customer Wires | YOUR, o/b BOSTON PRTVA OUR, d694s14304ff | FEDWIRE CREDIT VIA. BOSTAN PRIVATE BANK a TRUST CO IB's1OUR'Da3 INVESTORS LLC NEWTON ha REF. CHASE NYC/CTR/=NF-BERNARD L ma DOFF NEW | | | | 259428 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 11/1/2005 | 601,709.87 | CA | CHECK WIRE | | | | |
| 35264 | 10/31/2005 | 799,970.00 | Customer | Incoming Customer Wires | YOUR, CoR1031AA1121223 OUR, 0143813304FF | FEDWIRE CREDIT VIA. AMERICAN EXPRESS CENTURBON han 11240718S9 BID: CARDINAL hansasement INC SAINTE-LUCIE REF CHASE NYC/CTR/BNF- | | | | 39272 | 1FR119 | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 10/31/2005 | 799,970.00 | CA | CHECK WIRE | | | | |
| 35265 | 10/31/2005 | 1,100,048.00 | Customer | Incoming Customer Checks | DEP REF • 3103 | DEPOSIT CASH LETTER CASH LETTER 0000003103 | | | 2341 | | | | | | | | | | | |
| 35266 | 10/31/2005 | 18,911,823.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9999391301 OUR, 3012oo3185XN | RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | | |
| 35267 | 10/31/2005 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, DooDooo121IB | MATURITY REF. MATURITY COMMERCIAL PAPER TICKET • 000197 | | | | | | | | | | | | | | |
| 35268 | 10/31/2005 | 45,014,062.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC013254881031050 OUR Q530400319HN | NASSAU DEPOSIT TAKEN BIO: BERNARD L MADOFF PNC. ATTN. TONY TILETNICK REF TO REPAY YOUR DEPOSIT FR 05102 a TO 051031 RATE 3.7500 | | | | | | | | | | | | | | |
| 35269 | 10/31/2005 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAD • 16026 | | | | | 273836 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 10/31/2005 | (2,000.00) | CW | CHECK | | | | |
| 35270 | 10/31/2005 | (560,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0769300304O0 | FEDWIRE DEBIT VIA, UNITED BKRS MPLS 1091001322 AIC. SIGNATURE BANK, minnetonka,HN. 3EN, FMM PROFIT SHARING PLAN &TRUS iDEN PRAIRIE, MN. | | | | 160282 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 10/31/2005 | (560,000.00) | CW | CHECK WIRE | | | | |
| 35271 | 10/31/2005 | (1,000,001.81) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/10/31 OUR, U817003004Q | BOOK TRANSFER DEBIT A/C. CHASE BANK USA NA SYRACUSE NY JS206- RFF RFF CDS FTINDINC1 | | 3644 | | | | | | | | | | | | | |
| 35272 | 10/31/2005 | (4,200,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/10/51 OUR, 0769200304O3 | BOOK TRANSFER DEBIT AIC, KLEINWORT BENSON (CHANNEL ISLA STHE.LEr JERSEY CHANNEL ISLANDS UK | | | | 160380 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 10/31/2005 | (4,200,000.00) | CW | CHECK WIRE | | | | |
| 35273 | 10/31/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR'0769100504JO | FEDWIRE DEBIT VIA. BK AMER NYC 3^'AT3TM MANAGEMENT COMPANY, LLC 02199 IMAD 1051B0QGC03COOS037 | | | | 15850 | 1A0120 | AUDAX GROUP LP | 10/31/2005 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 35274 | 10/31/2005 | (19,438,556.00) | Investment | Overnight Sweep - Investment | YOUR 31Y9998420S04 OUR, 3044001642ZE | AIP OVWMGHT INVESTMENT AIP PURCHASE of L.P. MORGAN CHASE | | | | | | | | | | | | | | |
| 35275 | 10/31/2005 | (20,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000089IB | PURH OFlSALE of JPMORGAN chase cp REF, PURCHASE Of chemical c.p. ttpf17ti mmnm | | | | | | | | | | | | | | |
| 35276 | 10/31/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, NDO1344335101310SO1 OUR Q530400BuIN | NASSAU DEPOSIT TAKEN AIC, BERNARD L MADOFF PNC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 'insi Ta ur'rinti.tutf i m's | | | | | | | | | | | | | | |
| 35277 | 11/1/2005 | 1,857.46 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972846305 OUR 3051002846XP | ATP INTEREST PAYMENT INTEREST DN PRTNCIPAE OF M9,438,556. 00 at AIP RATE-OS. m% for AIP INVESTMENT dated 10/31/05 Y^RnELECTS compounding | | | | | | | | | | | | | | |
| 35278 | 11/1/2005 | 2,139.12 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000089IB | INTEREST REF, INTEREST commercial pa PER TICKET 000089 | | | | | | | | | | | | | | |
| 35279 | 11/1/2005 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, DIB first SEC BID our, 0528414305FF | FEDWIRE CREDIT VIA. FIRST SECURITY bank OF bozeman REDECTED B/M sta/ NYCCCTR/BNF-BERNARD L ma mm nto mnwm ROSE Ilc AC4-CM730 Mn-5lbcr13.5 | | | | 291707 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 11/1/2005 | 200,000.00 | CA | CHECK WIRE | | | | |
| 35280 | 11/1/2005 | 230,000.00 | Customer | Incoming Customer Wires | YOUR, OIB north fork B OUR 0629703305FF | FEDWIRE CREDIT VIA, north fork bank REDECTED BID, 1998 club STEEN FAMILY partnerGARDEN CITY NY 11530-3205 REF. CHASE nyc/ctr/bnf-BERNARD l MA | | | | 220123 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 11/1/2005 | 230,000.00 | CA | CHECK WIRE | | | | |
| 35281 | 11/1/2005 | 473,497.50 | Customer | Incoming Customer Wires | YOUR, o/b CITY NB OF FOUR. O56</70330FF | AD 101F6R7091C000168 | | | | 212893 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 11/1/2005 | 473,497.50 | CA | CHECK WIRE | | | | |
| 35282 | 11/1/2005 | 600,000.00 | Customer | Incoming Customer Wires | YOUR, o/b CITIBANK NYC OUR. 3326600305FC | CHIPS CREDIT VIA: CITIBANK. 0008 B/O: FINE FUND A PARTNERSHIP ACCOUN TREAM NY 11580 REF: NBHK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 148982 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 11/1/2005 | 600,000.00 | CA | CHECK WIRE | | | | |
| 35283 | 11/1/2005 | 1,041,408.00 | Customer | Incoming Customer Checks | DEP REF S 31 OH | DEPOSIT CASH LETTER CASH LETTER 0000003104 'VALUE DATE, u/ci 721,000 11/02 159,849 mxi 160 550 | | | 2342 | | | | | | | | | | | |
| 35284 | 11/1/2005 | 1,555,346.00 | Customer | Incoming Customer Wires | YOUR POL OF 05/11/01 our, 09492003O5ES | BOOK TRANSFER CREDIT BID. CARL MARKS STRATEGIC INVESTMEN NEW YORK NY 10022-4775 ORG, CARL MARKS STRATEGIC INVESTMI 900 THIRD | | | | 21086 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 11/2/2005 | 1,555,346.00 | CA | CHECK WIRE | | | | |
| 35285 | 11/1/2005 | 19,438,556.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9934328304 our, 30=t20G3249XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF j.p. MORGAN | | | | | | | | | | | | | | |
| 35286 | 11/1/2005 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OURt 0000000089IB | MATUPJTV REF, MATURITY COMMERCIAL PA | | | | | | | | | | | | | | |
| 35287 | 11/1/2005 | 45,004,843.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0134DI35110105Q1 OUR, 0530500355IN | NASSAU DEPOSIT TAKEN BID, BERNARD l MADOFF inc. ATTN, TONY TTLETNICKREF, to REPAY your deposit fr 05103 1 to 051101 RATE 3.8750 | | | | | | | | | | | | | | |
| 35288 | 11/1/2005 | (5,000.00) | Customer | Outgoing Customer Wires | book TRANSFER debit AIC, JENNIFER S mad OFF new york ny 10014-7850 | | | | | 25272 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/1/2005 | (5,000.00) | CW | CHECK WIRE | | | | |
| 35289 | 11/1/2005 | (5,000.00) | Customer | Outgoing Customer Wires | your, JODI iuur: 0950700305O | chips.debit via: citibank jOr8 james p maerdenpatrice auld new yorinc.y. REF, tslEbns SSN' REDACTED | | | | 238214 | 1M0024 | JAMES P MARDEN | 11/1/2005 | (5,000.00) | CW | CHECK WIRE | | | | |
| 35290 | 11/1/2005 | (24,000.00) | Customer | Outgoing Customer Wires | Y'UR: 0*9D0600305JO | CHIPS DEBIT VIA: CITIBANK. 0008 A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: TELEBEN SSN: REDACTED | | | | 148855 | 1A0044 | PATRICE M AULD | 11/1/2005 | (24,000.00) | CW | CHECK WIRE | | | | |
| 35291 | 11/1/2005 | (50,000.00) | Customer | Outgoing Customer Wires | your: JODI OUR, 0950500305JO | CHIPS debit via. HSBC bank usa 1010B a/c. peter B. madoff old westbury, ny m mm | | | | 260831 | 1M0174 | PETER MADOFF | 11/1/2005 | (50,000.00) | CW | CHECK WIRE | | | | |
| 35292 | 11/1/2005 | (100,000.00) | Customer | Outgoing Customer Wires | yo! 0A504j00305'O/01 | FEDWIRE DEBIT VIA. COLONIAL BANK NA /REDACTED A/C: MARDEN FAMILY LTD PART PALM BEACH,FL 33480 IMAD: 1101B1QGC08C003133 | | | | 8650 | 1M0086 | MARDEN FAMILY LP REDACTED | 11/1/2005 | (100,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35293 | 11/1/2005 | (107,500.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/11/01 our, 0950300305O | chips debit via. citibank 10Q0B a/c. MARDEN FAMILY ltd part palm beaccffa 3348O ssn 0194856 | | | | 142430 | 1M0086 | MARDEN FAMILY LP REDACTED | 11/1/2005 | (107,500.00) | CW | CHECK WIRE | | | | |
| 35294 | 11/1/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 095010030SJO | /REDACTED A/C: MERRILL LYNCH 7 ROSZEL ROAD, 4TH FLOOR BEN: ALBERT & CAROLE | | | | 8573 | 1A0100 | CAROLE ANGEL | 11/1/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 35295 | 11/1/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/11/01 OUR, 0950200305O | CHIPS DEBIT VIA: BANK OF AMERICA N.A. WxW k76 =ma sj BEN. FRED A.DAIDES. LLC EDGEWATTTOU. 07020 SSN. 01948*1 | | | | 220149 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 11/1/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 35296 | 11/1/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR, 095000030SJO | FEDWIRE DEBIT VIA, WACHOVIA DK na NC /REDACTED AIC, DONNTE MCELVEEN-HUNTER 27401 tmum i^m17^mm^\m mo | | | | 246201 | 1H0162 | BONNIE MCELVEEN HUNTER | 11/1/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 35297 | 11/1/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/11/01 OUR. D9*9900SQ5JO | FEDWIRE DEBIT VTA. WRS DUT A^'fISMIO LABORERS PENSION FUND SYRACUSKNEW YORK 13202 REF., BNF-FFC-/BUFFALO LABORERS PENS 1ON .FUND | | | | 291670 | 1BI0107 | BUFFALO LABORERS' PENSION FUND C/O J P JEANNERET ASSOC INC | 11/1/2005 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 35298 | 11/1/2005 | (2,039,636.90) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 05/11/01 OUR, 070000030SJO | BOOK TRANSFER DEBIT A/C. CHASE BANK USA, na SYRACUSE NY 13206-REF. REF. J XAT GREAT | | 3646 | | | | | | | | | | | | |
| 35299 | 11/1/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR, 09499030SSO | FEDWIRE DEBIT VIA: BK AMER NYC /REDACTED A/C: G/L BEN: JUDITH A. WILPON I IRIS J. KAT GREAT NECK, NY 11021 IMAD. 1101B1QGCOSC003481 | | | | 142331 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 11/1/2005 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 35300 | 11/1/2005 | (5,400,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, Q94970Q505JO | BOOK TRANSFER DEBIT AIC, STERLING EQUITIES FUNDING CO GREAT NECK NY 1TO21-5602 ORG. BERNARD L JWOFF 88 5 THIRD a vent JF. NF | | | | 252915 | 1KW024 | SAUL B KATZ | 11/1/2005 | (5,400,000.00) | CW | CHECK WIRE | | | | |
| 35301 | 11/1/2005 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR, 09496003O5O | FEDWIRE DEBIT VIA. HSBC USA REDACTED aEC. BKNK OF BEJNUDA LTD CLEARING A BIENBIRORobBENENDAFTNANCTER LIMITED | | | | 142325 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 11/1/2005 | (6,000,000.00) | CW | CHECK WIRE | | | | |
| 35302 | 11/1/2005 | (6,400,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 0949500305jo | book transfer debit a/c. sterlng equities funding co 5 third a.ven11e ne | | | | 66144 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 11/1/2005 | (6,400,000.00) | CW | CHECK WIRE | | | | |
| 35303 | 11/1/2005 | (24,640,701.00) | Investment | Overnight Sweep - Investment | your, 31Y999849930S our 3054001642ze | AIP overnight investment mmm$kj&vvfmm chase | | | | | | | | | | | | | | |
| 35304 | 11/1/2005 | (35,000,000.00) | Investment | Overnight Deposit - Investment | your, nd013633461101050 our, 0530501025ni | nassau deposit taken a/c bernard u hadoff inc. IfY'ItaMWur deposit 0 0 51101 to 051102 raw 3.8750 | | | | | | | | | | | | | | |
| 35305 | 11/2/2005 | 2,354.56 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31y9972834306 our, 3061002834xp | AIP interest payment interest on principal of e 24^40,701.00 at AIP RATE-03.44JS for AIP investment dated 11/01/05 AIP REFERENCE-31Y99984093CS effective YIELD-03, 50s. | | | | | | | | | | | | | | |
| 35306 | 11/2/2005 | 570,000.00 | Customer | Incoming Customer Wires | W M93ONFrST | tffat> nmATtmmmiw | | | | 238337 | 1W0100 | MARC WOLPOW AUDAX GROUP | 11/2/2005 | 570,000.00 | CA | CHECK WIRE | | | | |
| 35307 | 11/2/2005 | 650,000.00 | Customer | Incoming Customer Wires | your, oib first glen h our: 0499013306tf | fedwire credit via. the first national bank of REDACTED BID: lawrence steinrrinanci steiner /ACIBID 018004556 REE Chase nvc/ctr/bnf=bemard l ha doff new york nv 10022-4834/AC- | | | | 108883 | 1CM693 | NANCY STEINER PARTNERSHIP C/O NANCY STEINER | 11/3/2005 | 650,000.00 | CA | CHECK WIRE | | | | |
| 35308 | 11/2/2005 | 1,217,000.00 | Customer | Incoming Customer Checks | DEP REF *    3105 | DEPOSIT CASH LETTER w5m.W105  1,100,000 mm 10W | | | 2343 | | | | | | | | | | | |
| 35309 | 11/2/2005 | 7,300,000.00 | Customer | Incoming Customer Wires | YOUR, NONE OUR,5674500306FC | 0206865 | | | | 21130 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 11/2/2005 | 7,300,000.00 | CA | CHECK WIRE | | | | |
| 35310 | 11/2/2005 | 24,640,701.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, NONE OUR, 3052500324XN | RETURN DF AIP INVESTMENT PRINCIPAL. ATP REDEMPTION OF J.P. MORGAN CHASE 8 CD. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 35311 | 11/2/2005 | 35,003,767.36 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC013633461 1020501 OUR 0530600463IN | NASSAU DEPOSIT TAKEN B/O, BERNARD L MADOFF INC. r'lOwww FR 05110 1 TO 05n02 RATE 3 8750 | | | | | | | | | | | | | | |
| 35312 | 11/2/2005 | 123,331,014.50 | Other | Other Incoming Wires | YOUR, O/B CITIBANK NYC OUR, 051301430GEF | FEDWIRE CREDIT B/O, BERNARD L MADOFF NEW YORK NY 10022-4834 W/'r/73 rlb  citibank hvc bbs-7 ttuad 11,02ll8O80I21OO4885 | | | | | | | | | | | Bernard L. Madoff | Morgan Stanley | BLM | xxx-xx0719 |
| 35313 | 11/2/2005 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 035600030620 | CHIPS DEBIT V0Aj3 DEUTSCHE BANK TRUST CO AMERICA A/C. LLOYDS BANK GEHEVA GENEVA SWIZERLAND 3EN. TURRET CORPORATION JEN. JH4OT BRITISH VIRGIN ELECTRONIC FUNDS TRANSFER ORIG | | | | 309067 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 11/2/2005 | (10,000.00) | CW | CHECK WIRE | | | | |
| 35314 | 11/2/2005 | (4,589,026.95) | Customer | Tax Payments | OUR, 305215S643TC | CD,lN3AME?0:RS00 DESC DATE,l1020Sco ENTRY DESCR.USATAXPYMTSECCCD nassau DEPOSIT taken A/C. bernard L macoff INC. MF'T'S^TaMlS^UR DEPOSIT 0 0 ^'intn to =emu t7 ate ?^fiT^u | | | | | | | | | | | | | | |
| 35315 | 11/2/2005 | (17,876,425.21) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 05/11/02 OUR, 0982200306JO | BOOK TRANSFER DEBIT ^^^ A/C. chase bank USA., na syracuse ny 13206- RTTT? RTT7? t?N-PTINTTO8 | | 3648 | | | | | | | | | | | | |
| 35316 | 11/2/2005 | (18,000,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/11/02 OUR. 0355900306JO | FEDWIRE DEBIE via. hsbc usa /REDACTED A/C hsbc bank PLC london bENho^ndempioon PROCEEDS accou REF. REFLAGOON IMAD _1I02B1F-G-C04C001639 | | | | 109087 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 11/2/2005 | (18,000,000.00) | CW | CHECK WIRE | | | | |
| 35317 | 11/2/2005 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y999842O306 OUR 3064001625ZE | AIP overnight investment AIP purchase of J J: morgan chase 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 35318 | 11/2/2005 | 4,763.89 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972841307 OUR 3071002841XP | =Wpfo= of $50,000,800.00 at AIP RATE-03.64M for AIP investment dated 11/02/05 YIELD REFLECTS compounding of INTEREST | | | | | | | | | | | | | | |
| 35319 | 11/3/2005 | 210,000.00 | Customer | Incoming Customer Checks | dep ref *    3106 | DEPOSIT cash LEEEER cash LETTER 0000003106 LVALUE DATE. 11/04   192,000 11/07     17 400 11/08    600 | | | 2344 | | | | | | | | | | | |
| 35320 | 11/3/2005 | 750,000.00 | Customer | Incoming Customer Wires | your i none OUR. 2932100307FC | CHIPS CREDIT via08shc bank usa B/O68?0n42odur s weinsfiug elisabenkrsander S WEINDLING elisabeth B B T REDACTED OGB=134747950 208 sho SSN. REDACTED | | | | 220172 | 1CM774 | ALEXANDER G WEINDLING | 11/3/2005 | 750,000.00 | CA | CHECK WIRE | | | | |
| 35321 | 11/3/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | your: 9WAY61523 our. 3l30800307FC | CHIPS CREDIT VIA. bank. of HEW york 10001 B/O. BENJAMIN gordon a ELIZABETH? REDACTED0 REF,. N8NF-BERNARD L madoff NEW york nv 10022-4634/AC- | | | | 26592 | 1G0363 | BENJAMIN GORDON AND ELIZABETH GORDON J/T WROS | 11/3/2005 | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 35322 | 11/3/2005 | 7,882,000.00 | Customer | Incoming Customer Wires | YOUR. OIB cy natl bk L our: 0516201307Ff | FEDWIRE CREDIT VIA. CITY national bank 1122016066 B/O. the UNICYCLE TRADING company i0Id matc t 671/THEREXA kodani 00001400 RFBO/B.cv natl bk L | | | | 238348 | 1U0021 | The UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 11/4/2005 | 7,882,000.00 | CA | CHECK WIRE | | | | |
| 35323 | 11/3/2005 | 0,001,076.39 | Investment | Overnight Deposit - Return of Principal & Interest | your. NC013441711030501 our. 0530700429IN | nassau DEPOSIT taken BID. bernard L madoff INC. ATTN. tony TILETNICK m ssw**m;ktor ffc 05110 | | | | | | | | | | | | | | |
| 35324 | 11/3/2005 | 15,000,000.00 | Customer | Incoming Customer Wires | your. OSI of 05/11/03 our: 0682200307ES | BOOK TRANSFER B/O. ESTATE of norman F levy ORG. Y10Eob^Ox8S^739357433 ESTATE of norman F levy REF. 1ACC/40 REDACTED no MAl!FraTVPN | | | | 238191 | 1L0236 | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/4/2005 | 15,000,000.00 | CA | CHECK WIRE | | | | |
| 35325 | 11/3/2005 | 29,000,000.00 | Customer | Incoming Customer Wires | your: 600FT0530700550 our, 3069400307TC | SN. REDACTED | | | | 226749 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 11/3/2005 | 29,000,000.00 | CA | CHECK WIRE | | | | |
| 35326 | 11/3/2005 | 40,000,000.00 | Customer | Incoming Customer Wires | your, OSI of 05/11/03 our,0663300307ES | book. TRANSFER BIO, INTERNAL accounts PROCESSING G ESTATE of NORHAN F levy REF, lACCREDACTED NO nameqiven | | | | 210368 | 1L0236 | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/4/2005 | 40,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35328 | 11/3/2005 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99994Z0306 our, 3Q62003253XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. Morgan Chase co. commercial PAPER. | | | | | | | | | | | | | | |
| 35329 | 11/3/2005 | (200,000.00) | Customer | Outgoing Customer Wires | y"ufs_1>0D7400307JO | FEDWIRE DEBIT via, tr natl bk laREDACTED Ain mark hugh CHAIS REDACTED IEF. TELEBEN07TME/TL53 IMAD  1103biqgcoxcoo991 | | | 21066 | 1C1027 | | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 11/3/2005 | $  (200,000.00) | CW | CHECK WIRE | | | | |
| 35330 | 11/3/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, 1*0D7300307JO | BOOK TRANSFER DEBIT AIC, 000000189007993 ORG bernard L. madoff 88 5 THIRD avenue HE REF. TELEBEN | | | 255517 | 1A0116 | | AHT PARTNERS L.P C/O ANDREW H TANANBAUM MANAGING MEMBER, AHT | 11/3/2005 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 35331 | 11/3/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/11/03 our,1047Z0030?JO | CHIPS DEBIT via, CITIBANK 10008 A/C: phg concentration account SSN, REDACTED | | | 260852 | 1N0028 | | NINE THIRTY LL INVESTMENTS LLC C/O JFI | 11/3/2005 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 35332 | 11/3/2005 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR, NQNREF OUR, 1047100307JO | FEDWIRE DEBIT via CITIBANK NYC REDACTED f4 lnociW^cnbI>o1 ll uvest, 56TH flpuw Y0RK,NY 10019 BM£D> 1103IB0GC04C002739 | | | 63873 | 1N0030 | | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 11/3/2005 | $  (550,000.00) | CW | CHECK WIRE | | | | |
| 35333 | 11/3/2005 | (899,098.72) | Customer | Outgoing Customer Wires | YOUR, no HREF our, 1047000307JO | FEDWIRE DEBIT VIA CITIBANK NYC AIC, 0BEAR9STEARNS RE? BhNFmaFfb- aegCaI4k9da144fj2f7 THO SW trust fcmM*" imad. 1103IB0GC08C002808 | | | 8687 | 1S0213 | | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 11/3/2005 | $  (899,098.72) | CW | CHECK WIRE | | | | |
| 35334 | 11/3/2005 | (1,521,461.56) | Customer | Transfers to JPMC 509 Account | your, cap of 05/11/03 our, 0823400307JO | W. MbBAnPtA, na syracuse ny 13206- pt7t7 pt7t7 fDS ttttmettetf | 3651 | | | | | | | | | | | | | |
| 35335 | 11/3/2005 | (1,800,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/11/03 our 1046900307JO | FEDWIRE DEBIT VIA: NORTHERN TR MIA /REDACTED A/C: RAR ENTREPRENEURIAL FUND LTD 4840 SW 80 ST.,MIAMI,FL, 33143-6142 IMAD: 1103B1QGC01C002661 | | | 142020 | 1R0172 | | RAR ENTREPRENEURIAL FUND | 11/3/2005 | $  (1,800,000.00) | CW | CHECK WIRE | | | | |
| 35336 | 11/3/2005 | (4,000,000.00) | Customer | Outgoing Customer Wires | your, ELIAS our 1046800307JO | fedwire DEBIT VIA, safrabank mia REDACTED a/c. stanley and ESTHER ELIAS | | | 212995 | 1E0163 | | STANLEY ELIAS | 11/3/2005 | $  (4,000,000.00) | CW | CHECK WIRE | | | | |
| 35337 | 11/3/2005 | (4,750,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/11/03 our, 1046700307JO | FEDWIRE DEBIT VIA: CITICORP FL /REDACTED A/C: JEFFRy M.8 BARBARA PICOWER FDN REDACTED REF., THEBEN IMAD: 1103B1QGC04C002738 | | | 210422 | 1P0024 | | THE PICOWER FOUNDATION | 11/3/2005 | $  (4,750,000.00) | CW | CHECK WIRE | | | | |
| 35338 | 11/3/2005 | (38,600,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/11/03 our, 1046600307JO | FEDWIRE DEBIT VIA, hsbc mia REDACTED MdoIT bank plc bes, lux1 redemption proceeds accou 1-2014 luxembourg REF. BNF-REF- primeo TMAS. iiranrnr\'nTrirnoBO | | | 291821 | 1FN092 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 11/3/2005 | $  (38,600,000.00) | CW | CHECK WIRE | | | | |
| 35339 | 11/3/2005 | (50,000,000.00) | Investment | Overnight Sweep - Investment | your, 31Y9998418307 our, 5074001612ZE | avp Overnight investment alp puchese of j pk morgan chase a m misafrertat papfp | | | | | | | | | | | | | | |
| 35340 | 11/3/2005 | (55,000,000.00) | Investment | Commercial Paper - Investment | our, 000000018710 | purh/OF/SALE of jpmorgan chase cp REF, purchase of chemical C.P. | | | | | | | | | | | | | | |
| 35341 | 11/3/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | your, ND01404314110305O1 our, 0530700975IN | nassau DEPOSIT taken a/c. bernard L. madoff INC. ATTN. tony TILETNICK ref. to ESTABLISH your DEPOSIT fr 0 <;i mi Tn n<;i in/i patr i aiin | | | | | | | | | | | | | | |
| 35342 | 11/4/2005 | 4,736.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972835308 OUR, 3001002835XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $50,000,000.00 AT AIP RATE-03.=X FOR AIP INVESTMENT DATED 11/03/05 YIELD REFLECTS | | | | | | | | | | | | | | |
| 35343 | 11/4/2005 | 5,958.98 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 000000018?IB | NTEREST *EF. INTEREST    COMMERCIAL PA pro nrifFT * nnnis7 | | | | | | | | | | | | | | |
| 35344 | 11/4/2005 | 25,000.00 | Customer | Incoming Customer Wires | YOUR, 0B11Q42502227 OUR, 0441301308FF | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK OF V REDACTED B/O, T.A. HURWITZ TRUST 220434203 REE CHASE NYC/CTR/BNF=BERNARD L MA DEPOSIT CASH LETTER CASH LETTER 0000003107 | | | 246195 | 1H0138 | | MICHAEL BRENT HURWITZ | 11/4/2005 | $  25,000.00 | CA | CHECK WIRE | | | | |
| 35345 | 11/4/2005 | 3,847,566.78 | Customer | Incoming Customer Checks | DEP REF^    3107 | LVALUE DATE, 11/04    2,250,000 11/07    1,R0 LKAA | | 2345 | | | | | | | | | | | | |
| 35346 | 11/4/2005 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998418307 OUR, 3072003240XN | RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | | |
| 35347 | 11/4/2005 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000187IB | MFAETURITYTURITY COMMERCIAL PA dtd TT=i^uT . nnn C7 | | | | | | | | | | | | | | |
| 35348 | 11/4/2005 | 55,006,015.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC01404314110405O1 OUR, 0530004451IN | B0AUERDEPOSILMllFINC. ATTN, TONY TILETNICK REF TO REPAY YOUR DEPOSIT FR 05110 =.  TF5  1151 l(1/  DATTI3  1 | | | | | | | | | | | | | | |
| 35349 | 11/4/2005 | (3,507,635.18) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/11/04 OUR, 0987000308JO | Book transfer debit a/c chase bank usa, na mm wfiM, | 3654 | | | | | | | | | | | | | |
| 35350 | 11/4/2005 | (17,896,579.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9999420308 OUR, 3084001612ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.Morgan CHASE s m miA/imTAT papfp | | | | | | | | | | | | | | |
| 35351 | 11/4/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND00427 94011040 501 OUR. 0530801057EN | NASSAU DEPOSIT TAKEN B/O  BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 051104  TO 051107 RATE 3.8750 | | | | | | | | | | | | | | |
| 35352 | 11/4/2005 | (50,000,000.00) | Customer | Outgoing Customer Wires | your, CAP OF 05/11/04 our, 0740200308jo | fedwire debit VIA, HISDC USA A^^ASPoF BERMUDA LTD clearing a P0MBROKE BERMUDA 3trn. A8ER masters BROAD MARKET FD i bemilit IN04bm.Or C031C002a477 | | | 109082 | 1FR080 | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 11/4/2005 | $  (50,000,000.00) | CW | CHECK WIRE | | | | |
| 35353 | 11/4/2005 | (75,000,000.00) | Investment | Commercial Paper - Investment | OUR, 000000018ib OF | PURH ofsale OF JPMORGAN CHASE cp ref. PURCHASE OF    CHEMICAL c.p. ticket +  000138 | | | | | | | | | | | | | | |
| 35354 | 11/7/2005 | 5,085.60 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31y9972823311 our, 3111002832xp | aip interest payment IlP^^o^i cfv^fi^ RATE^@3,41% FOR AIP Investment DATED 11/04/05 AIP reference+31y999842030R anneset | | | | | | | | | | | | | | |
| 35355 | 11/7/2005 | 20,000.00 | Customer | Incoming Customer Wires | your, LAUTENBERG 10 w our 063570131 iff | fedwire credit WisMbi0^NEW Y08K Ng, REDACTED-22 /ref. CHASE NYC/ctr/bbk=bernard l MA DOFF new YORK NY 10022-4834/AC-0000 0000001400 bnf=elim | | | 238169 | 1L0210 | | ELLEN LAUTENBERG | 11/8/2005 | $  20,000.00 | CA | CHECK WIRE | | | | |
| 35356 | 11/7/2005 | 24,070.22 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000138ib | interest pW interesClet + 0001ommercial PA | | | | | | | | | | | | | | |
| 35357 | 11/7/2005 | 220,000.00 | Customer | Incoming Customer Wires | your "Mr!N TR | i07Hb074k1c000127 | | | 291724 | 1CM922 | | GROFFMAN LLC | 11/7/2005 | $  220,000.00 | CA | CHECK WIRE | | | | |
| 35358 | 11/7/2005 | 330,000.00 | Customer | Incoming Customer Wires | YOUR, 0/8 CITIBANK NYC OUR, 47907oo311FC | CHIPS CREDIT VIA, CITIBANK 10008 BIO, R. BRADFORD MALT. TRUSTEE MARC ONE INTERNATIONAL PL 02110 REF. NBBK=JERNARD L. | | | 260933 | 1W0117 | | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 11/7/2005 | $  330,000.00 | CA | CHECK WIRE | | | | |
| 35339 | 11/7/2005 | 1937,959.45 | Customer | Incoming Customer Checks | DEP REF #    3108 | DEPOSIT CASH LETTER CASH LETTER 0000003108 | | 2346 | | | | | | | | | | | | |
| 35360 | 11/7/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR, cab OF 05/11/07 OUR, 01201oo311ET | BOOK TRANSFER B/O. ELLEN GOLDFARB REDACTED | | | 21163 | 1G0033 | | ELLEN GOLDFARB | 11/8/2005 | $  2,000,000.00 | CA | CHECK WIRE | | | | |
| 35361 | 11/7/2005 | 17,896,579.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9994320306 OUR, 3082003240XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE i CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 35362 | 11/7/2005 | 26,791,301.00 | Customer | Incoming Customer Wires | YOUR, OSI OF 05/11/07 OUR, o7631oo311ES | BOOK TRANSFER BIO, INTERNAL ACCOUNTS PROCESSING Q NEWARK DE 19713- ORSi IQ5599O7002 ESTATE OF NORMAN F LEVY | | | 109139 | 1L0236 | | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/8/2005 | $  26,791,301.00 | CA | CHECK WIRE | | | | |

| JPMC 703 Date | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35363 | 11/7/2005 | 50,016,145.83 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NCn4279401107o501 OUR:, 05311Q0307IN | NASSAU DEPOSIT TAKEN BID, BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05110 4 TO 051107 RATE 3.8750 | | | | | | | | | | | | | | |
| 35364 | 11/7/2005 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 00000003I8I | MATURITY REF, MATURITY        COMMERCIAL PA ppu     TTMITJT * nnnns | | | | | | | | | | | | | | |
| 35365 | 11/7/2005 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/11/07 OUR, o6005003113O | FEDWIRE DEBH VIA CY NATL BK LA m*m cHAis iW-rJf 90210 I MAD i 1107BIOGC04C002143 | | | 141713 | 1C1020 | EMILY CHAIS | 11/7/2005 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 35366 | 11/7/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR o6004o0311JO | FEDWIRE DEBIT VIA, STERLING NYC REDACTED "YjkW  GROUPREF. TELERtN/TTME/I0>35 IMAD, 1107BIOGC03C002486 | | | 6325 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 11/7/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 35367 | 11/7/2005 | (100,753.54) | Customer | Transfers to JPMC 509 Account | YOUR, 07404003113O | m iw na | 3656 | | | | | | | | | | | | | |
| 35368 | 11/7/2005 | (1,850,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/11/07 OUR, 06003003111JO | BOOK TRANSFER DEBIT atc. GLOBEOF FINANCIAL SERVICES LLC HARRISON NY 10528-0000 OR6i BERNARD L MADOFF 88 c  nttttia   ww   1tt7 | | | 279244 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 11/7/2005 | $ (1,850,000.00) | CW | CHECK WIRE | | | | |
| 35369 | 11/7/2005 | (45,144,415.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998431311 OUR, 3114001627ZE | AIP OVERNIGHT INVESTMENT aA1CPoO,arORItNasEoCOf/j'ApeMRORGANCHASE | | | | | | | | | | | | | | |
| 35370 | 11/7/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0144816111070501 OUR, 0531101109HN | NASSAU DEPOSIT TAKEN akl BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 '11ll7  th  n''lBo date   1 c1ltz | | | | | | | | | | | | | | |
| 35371 | 11/7/2005 | (75,000,000.00) | Investment | Commercial Paper - Investment | OUR, 00000001l36IB | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. TICKET # 000136 | | | | | | | | | | | | | | |
| 35372 | 11/8/2005 | 2,782.84 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA. BANK OF new YORK REDACTED BIO, TLEREDACTEDREF. CHASE NYC/CTR/BBK-BERNARD L HA mn tMW8f MWtS RFL-AP INTEREST PAYMENT REDACTED VERSION OF PRINCIPAL OF ss.. 144.415.00 mla1p RATE-D0, 4CX FOR AIP INVLSTMtNTDATED 11/07/05 YRELD REFLECTS | | | 255598 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 11/9/2005 | $ 2,782.84 | CA | CHECK WIRE | | | | |
| 35373 | 11/8/2005 | 4,288.72 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972834312 OUR 3121002834XP | AIP INTEREST PAYMENT REDACTED VERSION OF PRINCIPAL OF ss.. 144.415.00 mla1p RATE-D0, 4CX FOR AIP INVLSTMtNTDATED 11/07/05 YRELD REFLECTS | | | | | | | | | | | | | | |
| 35374 | 11/8/2005 | 8,125.88 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 00000001368B | !nterestTerost COMMERCIAL PA PER TICKET • 000136 | | | | | | | | | | | | | | |
| 35375 | 11/8/2005 | 150,000.00 | Customer | Incoming Customer Wires | YOUR, O/B FIRST SEC bo OUR, 0347003312FF | FEDWIRE CREDIT VIA. FIRST SECURITY bank of bozeman B^RONe LLC REF. chase NYC/CTR/BNF=BERNARD L ma doff new YORK nv 10022 | | | 63607 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 11/8/2005 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 35376 | 11/8/2005 | 172,351.50 | Customer | Incoming Customer Checks | DEP REF #    3109 | DEPOSIT CASH LETTER CASH LETTER 0000003109 | | 2347 | | | | | | | | | | | | |
| 35377 | 11/8/2005 | 2,120,000.00 | Customer | Incoming Customer Wires | YOUR, O/B mellon trust OUR, 01903013121F | Tmnrznnnxxn | | | 210556 | 1W0100 | MARC WOLPOW AUDAX GROUP | 11/8/2005 | $ 2,120,000.00 | CA | CHECK WIRE | | | | |
| 35378 | 11/8/2005 | 45,144,415.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9990431311 our, 3112002239XN | RETURN of ALP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan CHASE 8 co  COMMERCIAL paper | | | | | | | | | | | | | | |
| 35379 | 11/8/2005 | 50,005,468.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0144016111080501 OUR, o5312oo239HN | nassau DEPOSIT taken b^tN beRNYRThieiNiCo^ inc. REF. to repay your DEPOSIT fr 05110 1 TO  fKI IDS TJ4TR  1 Q17! | | | | | | | | | | | | | | |
| 35380 | 11/8/2005 | 75,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, oooooo0136IB | MATURITY REF. maturity        commercial pa PER ticket a 000136 | | | | | | | | | | | | | | |
| 35381 | 11/8/2005 | (114,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP of 05/11/08 OUR, o504100312JO | FEDWIRE DEBIT Jfjf2f3^llii60BK MARLT0N IMAd 1108biagc03s001759 | | | 108909 | 1C1210 | JO ANN CRUPI | 11/8/2005 | $ (114,000.00) | CW | CHECK WIRE | | | | |
| 35382 | 11/8/2005 | (1,476,649.73) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 05/11/00 OUR, 09266003120O | book TRANSFER DEBIT A/C. CHASE bank USA, na SYRACUSE ny 13206-REF REf CDS T^T^TD8^TG | 3658 | | | | | | | | | | | | | |
| 35383 | 11/8/2005 | (22,665,971.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998423312 OUR 3124001622ZE | ATPOVERNIGHT INVESTMENT "nr"oCOALJL^IEORGAN CHASE | | | | | | | | | | | | | | |
| 35384 | 11/8/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | Yj"UR m20w*0501 | NASSAU DEPOSIT TAKEN A/C. BERNARD L MADOFF INC. attn. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 51108 TO 051109 RATE 3.8750 | | | | | | | | | | | | | | |
| 35385 | 11/8/2005 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR, 00000001511B | PURH OnSALE OF JPMORSAN CHASE CP REF, PURCHASE OF    CHEMICAL CP. TTPItT » nnm <; irrtsTMS TFmrFP rnt amrf | | | | | | | | | | | | | | |
| 35386 | 11/9/2005 | 2,153.27 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972830313 OUR, 3131002830XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $22,665,971.00 at AIP RATE-03.42X FOR AIP INVESTMENT DATED 11/08/05 AIP RE1ERENCE- | | | | | | | | | | | | | | |
| 35387 | 11/9/2005 | 10,695.59 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 00000001511B | REF: INTEREST COMMERCIAL PA PER TICKET # 000151 | | | | | | | | | | | | | | |
| 35388 | 11/9/2005 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, SWF OF 05/11/09 OUR, 2285900313ID | BOOK TRANSFER CREDIT w-wwrnf* me mc tfuts ORG. 42711323 MELVTN B NESSEL AND G NESSEL JfWROS REDACTED | | | 63863 | 1N0004 | MELVIN B NESEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 11/9/2005 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 35389 | 11/9/2005 | 347,000.00 | Customer | Incoming Customer Checks | DEP REF =    3110 | DEPOSIT CaSh letter p a cu t cttep mnnnn 11 n | | 2348 | | | | | | | | | | | | |
| 35390 | 11/9/2005 | 1,799,980.00 | Customer | Incoming Customer Wires | YOUR 9101809-00413382 OUR, 2944500313FC | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH /0799 B/O: FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS 1 FR123 REF: NBNF=BERNARD L | | | 291831 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 11/9/2005 | $ 1,799,980.00 | CA | CHECK WIRE | | | | |
| 35391 | 11/9/2005 | 22,665,971.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998423312 OUR, 3122003236XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CD. COMMERCIAL paper | | | | | | | | | | | | | | |
| 35392 | 11/9/2005 | 50,005,381.94 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC014682851109D501 our, 05313DD503IN | nassau DEPOSIT taken BID, bernard L madoff INC. ATTN. TONY TILETNICK REF to repay your DEPOSIT fr 051810 8 to I2951109 rate 3.675D | | | | | | | | | | | | | | |
| 35393 | 11/9/2005 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, DOOODOD151IB | maturity REF, maturity        commercial pa PER TICKET # DDD151 | | | | | | | | | | | | | | |
| 35394 | 11/9/2005 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 31394DD3313O | book TRANSFER DEBIT a/c, ESTATE of LILLIAN B STEINBERG NEW york NY IDD16 ORG bernard L. madoff 68 5 TJURD AVE., ne | | | 63956 | 1S0484 | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 11/9/2005 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 35395 | 11/9/2005 | (50,000.00) | Customer | Outgoing Customer Wires | ydur JODI our D13930D313IO | CHIPS DEBIT VIA. CITIBANK 10008 aAclhOcN,bankmdDabernijd^ limited ben. one regrett market neutral fund hamilton hm 11 bermuda | | | 226775 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 11/9/2005 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 35396 | 11/9/2005 | (829,749.10) | Customer | Transfers to JPMC 509 Account | | w wnm, na syraccsc ny 132D6-REF. REF, cds FUNDING | 3660 | | | | | | | | | | | | | |
| 35397 | 11/9/2005 | (1,150,000.00) | Customer | Outgoing Customer Wires | you| D»0313JO | FEDWIRE DEBIT VIA: CITIBANK NYC /REDACTED A/C. MICHAEL STONE AND PATRICIA GROREDACTED IMAD: 1109B1QGC08C002263 | | | 108963 | 1CM814 | MICHAEL STONE PATRICIA GRODD TIC | 11/9/2005 | $ (1,150,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35398 | 11/9/2005 | (6,770,000.00) | Customer | Outgoing Customer Wires | your, cap of D5/11/D9 OUR D7391OD113IO | book TRANSFER DEBIT aic, kleinwort benson (channel ISLA ST HELIER JERSEY channel ISLANDS uk | | | 21140 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 11/9/2005 | $ (6,770,000.00) | CW | CHECK WIRE | | | | |
| 35399 | 11/9/2005 | (15,998,804.00) | Investment | Overnight Sweep - Investment | | AIP overnight INVESTMENT ATP purchase of J.P. MORGAN chase e co  COMMERCIAL PAPER | | | | | | | | | | | | | |
| 35400 | 11/9/2005 | (20,000,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/11/09 OUR D73900O113JO | book TRANSFER DEBIT aic, union BANCAIRE PRIVEE geneva S° WITZERTAND 1211 | | | 226760 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 11/9/2005 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |
| 35401 | 11/9/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND01488221411D9D501 OUR 05313DI061IN | nassau DEPOSIT taken A/C. bernard L madoff INC. ATTN. TONY TILETNICK REE to ESTABLISH your DEPOSIT fr D 51109 to D5111D rate 3.875D | | | | | | | | | | | | | |
| 35402 | 11/9/2005 | (85,000,000.00) | Investment | Commercial Paper - Investment | OUR, 000000155511 | purh OFISALE of genoorgan CHASE CP REF, PURCHASE of CHEMICAL CP. TICKET * 000155 | | | | | | | | | | | | | |
| 35403 | 11/10/2005 | 1,515.44 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V99726403314 OUR, 3141002840XP | AIP INTEREST PAYMENT-----for AIP INVESTMENT dated 11/09/05 AIP REFERENCE-31V9998435313 EFFECTIVE YIELD-03.47X. EFFECTIVE YIELD | | | | | | | | | | | | | |
| 35404 | 11/10/2005 | 9,091.25 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 000000155511 | INTEREST IEF, INTEREST  commercial pa PER TICKET t 000155 | | | | | | | | | | | | | |
| 35405 | 11/10/2005 | 45,000.00 | Customer | Incoming Customer Checks | DEP REF t   3111 | DEPOSIT cash LETTER cash LETTER 0000003111 4XVALUE DATE. 11/14   33,750 ic15   ic 250 | | | 148888 | 1CM183 | STEFAN L WEILL CLU RETIREMENT PLAN | 11/10/2005 | $ 45,000.00 | CA | CHECK | | | | |
| 35406 | 11/10/2005 | 157,200.00 | Customer | Incoming Customer Wires | your, Oil COMPASS 1ANK OUR, 0318813314FF | FEDWIRE CREDIT VIA: COMPASS BANK /REDACTED B/O: MIRABEL LOT 88 LLC  SCOTTSDALE, AZ 85255-0135 R EF: CHASE NYCCTR/BNF=BERNARD L | | | 155534 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 11/10/2005 | $ 157,200.00 | CA | CHECK WIRE | | | | |
| 35407 | 11/10/2005 | 600,000.00 | Customer | Incoming Customer Wires | YOUR, 011 NORTH nnser I OUR, 0315903314FF | FEDWIRE CHSDTT VIAt north AMERICAN banking COMPANY REDACTED b/o, BaRaTz family ltd PARTNERSHIP IEF chase rec/CTR/BNF-BERNARD L ma | | | 212991 | 1EM394 | STANFORD BARATZ REV TST DTD 9/7/94 STANFORD BARATZ AMY BARATZ TRUSTEES | 11/10/2005 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 35408 | 11/10/2005 | 700,000.00 | Customer | Incoming Customer Wires | your, O88 FIFTH THIRD OUR 0224602314FF | FEDWIRE CREDIT VIA. FIFTH THIRD bank/osergcnld km REDACTED BlO. lake DRIVE llc II°MuyBcWbernard L M.A.c nwere tore ny 10023-4834/AC-0000 00901400 | | | 141926 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 11/10/2005 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 35409 | 11/10/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | your, 01051110003318NN our, 03479O1314FF | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A./REDACTED B/O: DISTINCTIVE COMMUNITIES INCORP NAPLES FL 34109-1863 REF, CHASE | | | 255635 | 1D0078 | DCI TRADING PARTNERSHIP LLP | 11/10/2005 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 35410 | 11/10/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | your, O/8 FIFTH THIRD our, 02259OE314FF | EEDWIRE credit VIA, FIFTH THIRD BANK/OSERGEIOLD ken /REDACTED B/O, LAKE DRIVE llc REE?cm a/WWH/RNAED 1 ma doee new york nv los22-4834/AC-rntnrn of AIP INVESTMENT PRINCIPAL AIP | | | 66189 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 11/10/2005 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 35411 | 11/10/2005 | 15,998,804.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31V9998435313 our, 3132003242XN | REDEMPTION of J.P. morgan CHASE 8 CD* COMMERCIAL PAPER | | | | | | | | | | | | | |
| 35412 | 11/10/2005 | 45,004,843.75 | Investment | Overnight Deposit - Return of Principal & Interest | | NASSAU DEPOSIT taken B/O, bernard L MAMIf INC. ATTN. tony HLETNICK REE to repay your DEPOSIT or 05110 9 to 051110 rate 3 8750 | | | | | | | | | | | | | |
| 35413 | 11/10/2005 | 85,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000155IB | maturity rec. maturity  commercial pa PER  TICKET 000155 | | | | | | | | | | | | | |
| 35414 | 11/10/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/11/10 OTTO  nRi 7&nrni a,rn | book TRANSFER DEBIT A/C  000000000999651 | | | 21039 | 1CM828 | NASSAU CAPITAL LLC | 11/10/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 35415 | 11/10/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, JODI our 081230031431O | CHIPS DEBIT via, CITIBANK /0008 A/C, ELAINE TENENBAUM REDACTED REE, TELEBEN | | | 108898 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 11/10/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 35416 | 11/10/2005 | (2,500,000.00) | Customer | Outgoing Customer Wires | your: nonref our: 081220031431O | chase = CO. commercial PAPER. | | | 212952 | 1C0020 | NORMAN P RAPPAPORT | 11/10/2005 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 35417 | 11/10/2005 | (1,313,212.97) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT | 3662 | | | | | | | | | | | | |
| 35418 | 11/10/2005 | (18,064,041.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT | | | | | | | | | | | | | |
| 35419 | 11/10/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT | | | | | | | | | | | | | |
| 35420 | 11/10/2005 | (85,000,000.00) | Investment | Commercial Paper - Investment | | PURH OF/SALE | | | | | | | | | | | | | |
| 35421 | 11/14/2005 | 6,844.28 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT | | | | | | | | | | | | | |
| 35422 | 11/14/2005 | 36,376.67 | Investment | Commercial Paper - Return of Principal & Interest | | INTEREST | | | | | | | | | | | | | |
| 35423 | 11/14/2005 | 75,214.26 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | 2349 | | | | | | | | | | | | |
| 35424 | 11/14/2005 | 1,479,702.64 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER | 2350 | | | | | | | | | | | | |
| 35425 | 11/14/2005 | 18,064,041.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | |
| 35426 | 11/14/2005 | 40,017,222.22 | Investment | Overnight Deposit - Return of Principal & Interest | w nsw40501 | nassau DEPOSIT taken B/O. bernard L madoff inc. ATTN. tony TILETNICK REF. to repay your DEPOSIT fR 05111 r\ Tfl  n°1 l 1/1 PATH  1 ut°ps | | | | | | | | | | | | | |
| 35427 | 11/14/2005 | 85,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000152IB | 'j.u  \_/  j- n n -x rnt-i i     .o / --°j maturity REF. maturity  commercial pa pto  nrvvt a nnni° | | | | | | | | | | | | | |
| 35428 | 11/14/2005 | 95,000,000.00 | Other | Loan and Related Interest | your, mail O5/11/14 our, 000030011601 | book TRANSFER CREDIT B/O. brokers loan MISCELLANEOUS crc NEW york ny 10017- ORG. O bernard MADOE NEW YORK, ffnT1 mmeT?ann cw in an fnbwire debit via, wasb mut bkfn stoc a5tc1,1fl°w#n.carol lipkin debtAy beaCh fn ref. teleben TA/faV  i 11 'DTAnnn°rrim°A: | | | 226830 | 1L0036 | IRWIN LIPKIN | 11/14/2005 | $ | | JPMC Loan | | | | |
| 35429 | 11/14/2005 | (20,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 11233003316O | CHIPS DEBIT VIA: CITIBANK /0008 A/C: ANNETTE & RUDY BONGIORNO REDACTED REF: TELEBEN SSN: REDACTED | | | 59398 | 1B0048 | ANNETTE BONGIORNO | 11/14/2005 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 35430 | 11/14/2005 | (40,000.00) | Customer | Outgoing Customer Wires | your, JODI our 11232003163O | FEDWIRE DEBIT VIA: CY NATL BK LA /REDACTED A/C: THE BRIGHTON CO. BEVERLY HILLS, CA REF: TELEBEN/TIME/10:36 IMAD: 1114B1OGOI2C003394 | | | 291660 | 1B0061 | THE BRIGHTON COMPANY | 11/14/2005 | $ (340,000.00) | CW | CHECK WIRE | | | | |
| 35431 | 11/14/2005 | (340,000.00) | Customer | Outgoing Customer Wires | y°ut 1OD31003163O | | | | | | | | | | | | | | |
| 35432 | 11/14/2005 | (729,518.62) | Customer | Transfers to JPMC 509 Account | your, cap of 05/11/14 our. 1 54000 183O | book TRANSFER DEBIT AIC, chase bank USA, na syracuse ny 13206- REF REF ofs FTtndnqt | 3664 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and A/C Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35433 | 11/14/2005 | (2,000,000.00) | Investment | Outgoing Customer Wires | your, noneof OUR 112300031J8O | book TRANSFER DEBIT REDACTED NATTINAT F/MAMPTAT  STOW | | | | 212955 | 1C1298 | KENNETH ROBERT CUTRONEO GARYNN RODNER CUTRONEO J/T WROS | 11/14/2005 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 35434 | 11/14/2005 | (20,379,916.00) | Investment | Overnight Sweep - Investment | your, 31Y9998428318 OUR, 3164001638ZE | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase S CO. commercial PAPER. | | | | | | | | | | | | | | |
| 35435 | 11/14/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND015347271140501 OUR, 0531801119N | NASSAU DEPOSIT TAKEN Ale, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF, TO ESTABLISH YOUR DEPOSIT FR 0 51114 TO 051115 RATE 3 9375 | | | | | | | | | | | | | | |
| 35436 | 11/14/2005 | (170,000,000.00) | Investment | Commercial Paper - Investment | our, 0000000154IB | PURH OFISALE OF JpMORGAN CHASE CP REF, PURCHASE OF   CHEMICAL CP, tipkft * nnns4 | | | | | | | | | | | | | | |
| 35437 | 11/15/2005 | 1,936.09 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTERECT PAYMENT 5SBl^0^9%.$hW!3k> RATE^03,4tX FOR AIP INVESTMENT DATED 11/14/05 AIP REFERENCE=31Y9998428318 EFFECTIVE YIELUE- | | | | | | | | | | | | | | |
| 35438 | 11/15/2005 | 18,418.66 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000154IB | NTEREST *EF, INTEREST     COMMERQAL PA >fi npkft a ffim 54 | | | | | | | | | | | | | | |
| 35439 | 11/15/2005 | 353,875.50 | Customer | Incoming Customer Wires | YOUR, OIB SUNTRUST ATL OUR, 0200809319FF | FEDWIRE CREDIT VIA: SUNTRUST BANK, ATLANTA :REDACTED B/O: HELLER BROTHERS PACKING CORP WINTER GARDEN, FL 32787 REF: CHASE | | | 6443 | 1H0069 | INDIAN WELLS PARTNERSHIP C/O LINDA KAMM | 11/15/2005 | $ 353,875.50 | CA | CHECK WIRE | | | | |
| 35440 | 11/15/2005 | 667,900.00 | Customer | Incoming Customer Checks | OEP REF S    3114 | DEPOSIT CASH LETTER pactj tpttcd  rwww2ii\ | | | 2351 | | | | | | | | | | | |
| 35441 | 11/15/2005 | 20,379,916.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998428318 OUR, 3182003277XN | V^rOI U3^11tJ^Y UUUUUUUB CF!ASF * m nMMFRITAL PAPP | | | | | | | | | | | | | | |
| 35442 | 11/15/2005 | 45,004,921.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC015347271150501 OUR OS3X900463IN | fi»» Mo INC. ATTN, TONY TILETNICK REF 'TO REPAY YOUR DEPOSIT FR 05111 a tp, roi 11 a-paf i cms | | | | | | | | | | | | | | |
| 35443 | 11/15/2005 | 50,000,000.00 | Other | Other Incoming Wires | YOUR, OIB CITIBANK NYC OUR. 5022900319FC | CHIPS CREDIT VIA: CITIBANK 0008 B/O: BERNARD L MADOFF INVESTMENT NEW YORK NY100224834 REF: NBNF-BERNARD L MADOFF NEW YORK NY1 10022- | | | | | | | | | | | Bernard L Madoff Investment Securities LLC | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 35444 | 11/15/2005 | 170,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000154IB | MATURITY REF, MATURITY     COMMERCIAL PA PUP    TTPFFT . fin me a | | | | | | | | | | | | | | |
| 35445 | 11/15/2005 | (2,191.59) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/11/15 OUR 077380031HO | CHIPS DEBIT VIA, CITIBANK 10008 A/C: KREDIETBANK LUXEMBOURG (MONACO MONTE CARLO 98005, MONACO BEN. KREDIETBANK | | | 255678 | 1FR107 | GRANADILLA HOLDINGS LIMITED PO BOX 3186 ABBOT BUILDING MAIN STREET ROAD TOWN | 11/15/2005 | $ (2,191.59) | CW | CHECK WIRE | | | | |
| 35446 | 11/15/2005 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 011310031HJO | CHIPS DEBIT VIA: CITIBANK 0008 A/C: OAKDALE FOUNDATION,INC PALM BEACH,FL REF: TELEBEN SSN: REDACTED | | | 148924 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 11/15/2005 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 35447 | 11/15/2005 | (37,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR, 017360031HJO | CHIPS DEBIT VIA: CITIBANK 10008 Mi McW:011!^™ m m wm | | | 21214 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 11/15/2005 | $ (37,000.00) | CW | CHECK WIRE | | | | |
| 35448 | 11/15/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: GOU/Ls OUR, 071350031HJO | BOOK TRANSFER DEBIT A/C, 99999651 T II I | | | 252911 | 1G0352 | LAURA P GOULD | 11/15/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 35449 | 11/15/2005 | (2,603,413.88) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/11/15 OUR 0806600319JO | BOOK TRANSFER DEBIT AIC, CHASE BANK USA, NA SYRACUSE NY 13206- RFF RFF PnS FTTNTITNa | 3666 | | | | | | | | | | | | | | |
| 35450 | 11/15/2005 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998424319 OUR, 3194001635ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE II  m  mk/lk/IRPGTAT  PAPFP | | | | | | | | | | | | | | |
| 35451 | 11/15/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND015556311150501 OUR: 0531901005IN | WITFL M* inc. ATTN, TONY TILETNICK REF, TO ESTABLISH YOUR DEPOSIT FR 051115 id 051116 rate 3 9375 | | | | | | | | | | | | | | |
| 35452 | 11/15/2005 | (165,000,000.00) | Investment | Commercial Paper - Investment | our, 0000000143IB | purh OF/SALE of jpmorgan chase CP REF. purchase of chemical C.P. TICKET t 000143 | | | | | | | | | | | | | | |
| 35453 | 11/16/2005 | 4,833.33 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR Payment :31Y9972867320 our, 3201002867XP | AIP INTERENT Rayment ^"oIo$$.O3"?11^ &ATE*03, 4$X for AIP INVESTMENT dated 11/15/05 AIP REFERENCE-31Y9998424319 EFFECTIVE yield-03.54X. EFFECTIVE- | | | | | | | | | | | | | | |
| 35454 | 11/16/2005 | 17,876.94 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000143IB | INTERESAT *EF, INTEREST     commercial pa per TICKET a 000143 | | | | | | | | | | | | | | |
| 35455 | 11/16/2005 | 29,825.00 | Customer | Incoming Customer Wires | YOUR, OSI of 05/11/16 our, 0106500320ES | book transfer a/AjKlW™ processing g ORG. JQ55907002 e.statk of norman F levy | | | 266827 | 1L0236 | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/16/2005 | $ 29,825.00 | CA | CHECK WIRE | | | | |
| 35456 | 11/16/2005 | 300,900.00 | Customer | Incoming Customer Checks | dep ref t     3115 | deposi[EtiTER0000c0^3115 | | | 2352 | | | | | | | | | | | |
| 35457 | 11/16/2005 | 700,000.00 | Customer | Incoming Customer Wires | your. OIB wells fargo dur, 0410601320FF | i6TrR7m?Rnni4?^ | | | 6345 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 11/16/2005 | $ 700,000.00 | CA | CHECK | | | | |
| 35458 | 11/16/2005 | 1,000,000.00 | Investment | Incoming Customer Wires | your, OSI of 05/11/16 OUR, 0088600320ES | book'TRANSFER B/O: INTERNAL accounts PROCESSING G jerome and anne. C FISHER | | | 141625 | 1CM243 | BERNIE FAMILY INVESTMENTS LP | 11/17/2005 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 35459 | 11/16/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | your, OIB BK next WAL our, 0687113320FF | 11161 ,7,b777 2.C OOI 648 | | | 250024 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 11/16/2005 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 35460 | 11/16/2005 | 1,500,000.00 | Customer | Incoming Customer Wires | fedwire ckedtt USA B/O. hsbc REF. chase NYC/CTR/BNF-BERNARD l ma doff hew york ny 10022-4834/ac=0000 00001400 RYB-O/B hsbc usa OBI-FB03. barnett brown inc | | | | 59402 | 1B0275 | BARNETT BROWN | 11/16/2005 | $ 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 35461 | 11/16/2005 | 1,981,000.00 | Customer | Incoming Customer Wires | your, OIB CITIBANK nyc our, 3952700320FC | CHIPS CREDIT via. CITIBANK 0008 B/O: JAs4 b ADLER TTEE choyy CHASE,20811-4302609 REF. nenf-bernard l madoft new vork ny 10022-4834/ac-0000000001400 orp-fedwire CRETIIT via, TCF national bank REDACTED | | | 8576 | 1A0148 | JAMES B ADLER & ESTHY ADLER CHARITABLE REMAINDER UNITRUST | 11/16/2005 | $ 1,981,000.00 | JRNL | CHECK WIRE | | | | |
| 35462 | 11/16/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | your, O/B TCF mpls our, 0230413320FF | mar:gmf/1BNEM6^026 REF., chase NYC/CTR/BNF-BERNARD l ma doff new vork ny 10022-4834/ac-0000 | | | 220227 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 11/16/2005 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 35463 | 11/16/2005 | 29,795,175.00 | Customer | Incoming Customer Wires | your, OSI of 05/11/16 our 0459200320ES | book TRANSFER B/O: INTERNAL accounts PROCESSING 0 newark de 19713- org: JQ55907002 ESTATE of norman F levx REF: REPRESENTS DIFFERENCE between amount of | | | 210356 | 1L0236 | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/16/2005 | $ 29,795,175.00 | CW | CHECK WIRE | | | | |
| 35464 | 11/16/2005 | 20,379,916.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9998424319 our. 3192003274XN | Return of aip investment principal alp redemption of j.p. morgan pffasf 4 m   mA/Ilphat  PAFFP | | | | | | | | | | | | | | |
| 35465 | 11/16/2005 | 55,006,015.63 | Investment | Overnight Deposit - Return of Principal & Interest | nassau DEPOSIT taken BIO,    1 madoff PNC ATTN, TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05111 a TS mi 116 P&TP s | | | | | | | | | | | | | | | |
| 35466 | 11/16/2005 | 165,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000143IB | MATURITY W ^ffiU • ooo5™ PA | | | | | | | | | | | | | | |
| 35467 | 11/16/2005 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI OUR. 075560032OJO | FEDWIRE DEBIT VIA, CV NATL BK LA REDACTEDA/C. WILLIAM CHAIS & WREN CHAIS 1994 FAMILY TST DTD 4/25/95 TELEBENFTIME/11.05 TMin. 1116ttoqe06coo1417 | | | 212962 | 1C1294 | WILLIAM CHAIS & WREN CHAIS 1994 FAMILY TST DTD 4/25/95 | 11/16/2005 | $ (75,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35468 | 11/16/2005 | (900,000.00) | Customer | Outgoing Customer Wires | YOUR, SIS PARTNERS OUR 0755500320O | FEDWIRE DEBIT VIA. HUD SDN UNITED nj IO11101503 A/C. SIG PARTNERS 07043 IN43 11/16tngqo05ooo0372 | | | | 142562 | 1ZA035 | STEFANELLI INVESTORS GROUP | 11/16/2005 | $ (900,000.00) | CW | CHECK WIRE | | | | |
| 35469 | 11/16/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/11/16 OUR. 0755400326jo | FEDWIRE DEBIT VIA 1DUSA IO11001088 A/C. HSBC BANK PLC, ,ONDON 3EN. HSSL REDEMPTION PROCEEDS ACCOU .-REDACTED LUXEMBOURG | | | | 51570 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 11/16/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 35470 | 11/16/2005 | (1,037,500.00) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/11/16 OUR 0920600320O | m ifwi ha mm Wlca | 3668 | | | | | | | | | | | | | |
| 35471 | 11/16/2005 | (15,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 0755300320O | CHIPS DEBIT VIA. UBS ag STAMFORD BRANCH 10799 A/C. UBS (LUXEMBOURG) S.A. 1010 LUXEMBOURG, LUXEMBOURG BEN. PLAZA INVESTMENTS INTL LTD | | | | 220285 | 1FR002 | PLAZA INVESTMENTS INTL COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 11/16/2005 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |
| 35472 | 11/16/2005 | (24,518,753.00) | Investment | Overnight Sweep - Investment | YOUR. 31y9998441320 OUR, 3204001616ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE e. xn pni/tsTJDneAT daded | | | | | | | | | | | | | | |
| 35473 | 11/16/2005 | (40,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/11/16 OUR. 0755200320O | FEDWIRE DEBIT VIA/0WSSAAC, THE BANK OF BERMUDA LIMITED BERMUDA BEN KINGATE EURO FUND LTD ^IKN11&,Bt11i011u07CL2^-1 | | | | 291810 | 1FN086 | KINGATE EURO FUND LTD | 11/16/2005 | $ (40,000,000.00) | CW | CHECK WIRE | | | | |
| 35474 | 11/16/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0157969411160501 OUR, 0532001159IN | NASSAU DEPOSIT TAKEN AIC, BERNARD L MADOFF INC. ATTN, tony TILETNICK REF TO ESTABLISH YOUR DEPOSIT FR 0 51116 TO 051117RATE 3 8750 | | | | | | | | | | | | | | |
| 35475 | 11/16/2005 | (90,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/11/16 OUR 0755100320O | FEDWIRE DEBIT VIA. HSBC USA 1021001088 AIC, CITCO BANK NEDERLAND N.V. DUBLIN IRELAND BEN-. IEF. BNF-FFC- ACC-, IBAN. IE23CITC | | | 3090 | | | | | | | | | | | |
| 35476 | 11/16/2005 | (95,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/11/16 OUR, 0755000320O | FEDWIRE DEBIT VIA, HSBC USA 1021001088 AIC CITCO BANK NEDERLAND N.V. DEN-IN IRELAND xLF^ BNF-FFC- ACC-. IBAN, IE23CITC 0000003581050, AIP INTEREST PAYMENT FOR AIP INVESTMENT | | | 3090 | | | | | | | | | | | |
| 35477 | 11/17/2005 | 2,322.47 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972636321 OUR, 3211002636XP | DATED 11/16/05 YIELD REFLECTS COMPOUNDING OF INTEREST | | | | | | | | | | | | | | |
| 35478 | 11/17/2005 | 35,000.00 | Customer | Incoming Customer Wires | YOUR, O/B NORTHERN TR OUR 0145709321FF | FEDWIRE CREDIT VIA. NORTHERN TRUST BANK OF FLORIDA REDACTED B/O. CHRISTINA L FLOYD im1 CTTAsl nvc(/CTRABNI-BERNARD L MADOFF NEW | | | | 311147 | 1F0194 | RAYMOND FLOYD AND MARIA FLOYD JT WROS | 11/17/2005 | $ 35,000.00 | CA | CHECK WIRE | | | | |
| 35479 | 11/17/2005 | 35,000.00 | Customer | Incoming Customer Wires | Y^l; MfIFF tr | 1117F6B74K1C000042 | | | | 15569 | 1F0194 | RAYMOND FLOYD AND MARIA FLOYD JT WROS | 11/17/2005 | $ 35,000.00 | CA | CHECK WIRE | | | | |
| 35480 | 11/17/2005 | 2,094,000.00 | Customer | Incoming Customer Wires | YOUR, O/B NATL BRIDGEH OUR. 051150932lFF | ME/15,11 n/TAt im 1117R i im71 nnnnno | | | | 8593 | 1CM952 | HELAINE FISHER AND JACK FISHER J/T WROS | 11/18/2005 | $ 2,094,000.00 | JRNL | CHECK WIRE | | | | |
| 35481 | 11/17/2005 | 4,516,000.00 | Customer | Incoming Customer Checks | DEP REF f        3116 | DEPOSIT CASH LETTER CASH LETTER 0000003116 *VALUE DATE, 11/17 250,000 11/18 4,247,500 11/21 17,840 7 7/?7            660 | | | 2353 | | | | | | | | | | | |
| 35482 | 11/17/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR, alB CITIBANK HYC OUR 0603902321FF | FEDWIRE CREDIT VIA. CITIBANK REDACTED B/06 00037496708 IACH EL 3348Q3348J *EF CHASE NYC/CTRBBK<BERNARD L MAF KOFF NEW YORK NY | | | | 141936 | 1M0086 | MARDEN FAMILY LP REDACTED | 11/18/2005 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 35483 | 11/17/2005 | 19,942,666.67 | Customer | Incoming Customer Wires | YOUR, OSI OF 05/11/17 OUR. 0205600321ES | BOOK TRANSFER B/O- INTERNAL ACCOUNTS PROCESSING G NEWARK DE 19713- ORG: /Q55907002 ESTATE OF NORMAN F LEVY | | | | 8645 | 1L0236 | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/17/2005 | $ 19,942,666.67 | CA | CHECK WIRE | | | | |
| 35484 | 11/17/2005 | 24,518,753.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998414320 OUR. 3202003240XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN PHASE s m PJBA/JEPPTAT  PAPFP | | | | | | | | | | | | | | |
| 35485 | 11/17/2005 | 55,005,920.14 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0157089411170501 OUR, 0532100239IN | NASSAU DEPOSIT TAKEN B/o ( BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05111 6 TO 051117 RATE 3 8750 | | | | | | | | | | | | | | |
| 35486 | 11/17/2005 | 78,597,659.23 | Customer | Incoming Customer Wires | YOUR. AD-213942- -OUR 0233808321FF | FEDWIRE CREDIT VTA. BANK OF NEW YORK B/0WIIE. OF NORMAN f LEVY REF. ^CHA^E^NYC^vtlbMrBERNARD L MA DOFF NEW YORK REDACTED VIA. RIDGEDALE SB MTKA REDACTED A/C. JOHN C STOLLER | | | | 142423 | 1L0236 | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/17/2005 | $ 78,597,659.23 | CA | CHECK WIRE | | | | |
| 35487 | 11/17/2005 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR. IOH OUR. 0-36640032lJO | BLANDFORD/FORUMDORSET DT11 alN REF. TELEBEN FEDWIRE DEBIT VIA. COMMERCE BK NA REDACTED RAL1 SlcHFLORIDA 33480 REF. fTIME/10.33 IMAD in7treef/fent/ineffi | | | | 8608 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER as TTEES OF JOHN CHAPMAN STOLLER | 11/17/2005 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 35488 | 11/17/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/11/17 OUR. 0660300321JO | BOOK TRANSFER DEBIT A/C. BANK HAPOALIM B M TEL AVTV ISRAEL oRGi BERNAR L MADOFF 88 5 THTDfI . AYE. ME | | | | 24314 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 11/17/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 35489 | 11/17/2005 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/11/17 OUR. 0660200321JO | BOOK TRANSFER DEBIT AIC. BANK HAPOALIM B M TEL AVTV ISRAEL oRGi BERNAR L MADOFF 88 5 THTDfI . AYE. ME | | | | 66139 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 11/17/2005 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 35490 | 11/17/2005 | (2,052,005.20) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/11/17 OUR. 0865900321JO | BOOK TRANSFER DEBIT A.C. CHASE BANK USA, NA SYRACUSE NY 13206- DEE DEE PF1C ETTMTTWP. | 3670 | | | | | | | | | | | | | |
| 35491 | 11/17/2005 | (26,515,218.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998411321 OUR 321400U06ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE a m  POb/&/TEPPTAT  PAPFP | | | | | | | | | | | | | | |
| 35492 | 11/17/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0160073111170501 OUR, 0532100909IN | NASSAU DEPOSIT TAKEN A/C. BERNARD L MADOFF INC.ATTN: TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 Tn .BUSIPATC "nn'n | | | | | | | | | | | | | | |
| 35493 | 11/17/2005 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000104IB | PURH OF/SALE OF JPMORGAN CHASE CP REF, PURCHME OF        CHEMICAL CP. | | | | | | | | | | | | | | |
| 35494 | 11/18/2005 | 2,511.58 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9912836322 OUR. 3221002836XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $26,515,218.00 AT AIP RATE-OS,41X FOR AIP INVESTMENT DATED 11/17/05 YIELD REFLECTS | | | | | | | | | | | | | | |
| 35495 | 11/18/2005 | 10,695.59 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000104IB | INTEREST REF: INTEREST         COMMERCIAL PA >ER     TICKET • 000104 | | | | | | | | | | | | | | |
| 35496 | 11/18/2005 | 46,543.42 | Customer | Incoming Customer Wires | YOUR: MT051118006602 OUR, 051630832?FF | FEDWIRE CREDIT/° MA^ACTURERS S TRADERS TRUST BRD. STERLING EQUITIES RREAT NECK NYTL021 REF. CHASE NYC/CTR/BNF-BERNARD L MA | | | | 252932 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/21/2005 | $ 46,543.42 | CA | CHECK WIRE | | | | |
| 35497 | 11/18/2005 | 250,000.00 | Customer | Incoming Customer Checks | DEP REF *        3117 | DEPOSIT CASH LETTER P A CU  TCTTCD 1111111111111117 | | | | 220097 | 1B0148 | BRAD A BLUMENFELD | 11/18/2005 | $ 250,000.00 | CA | CHECK | | | | |
| 35498 | 11/18/2005 | 500,000.00 | Customer | Outgoing Customer Wires | YOUR, OSI OF 05/11/18 OUR, 0147500322ES | BBLi TRANSFER----J11? BID, INTERNAL ACCOUNTS PROCESSING c COTTAGE DEVELOPMENT LLC | | | | 212948 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 11/18/2005 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 35499 | 11/18/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOU1 )«0032fCNYC | CHIPS CREDIT VIA, CITIBANK M°SADLER FOUNDATION INC UFEVY CHARGED/REDACTED REF: NBNF-BERNARD L MADOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPAL, atp | | | | 291654 | 1A0147 | ADLER FOUNDATION INC | 11/18/2005 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 35500 | 11/18/2005 | 26,515,218.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998411321 OUR, 3212003241XN | REDEMPTION OF J.P. MORGAN chase fi m mk/&/im>GTAAT auresn | | | | | | | | | | | | | | |
| 35501 | 11/18/2005 | 30,703,887.44 | Customer | Incoming Customer Wires | YOUR, PEM OUR. 0131203322FF | FEDWIRE CREDIT via. MANUFACTURERS a TRADERS TRUST REDACTED 010 ESTATE of NORMAN F LEVY nn YORK NY11022 REF. CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 21189 | 1L0236 | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/18/2005 | $ 30,703,887.44 | CA | CHECK WIRE | | | | |
| 35502 | 11/18/2005 | 55,005,920.14 | Investment | Overnight Deposit - Return of Principal & Interest | Y^UR WW80501 | NASSAU DEPOSIT TAKEN B/o /BERNARD L MADOFF INC. ATTN. tony TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05111 7 T8 n'11 1 8 PATE t. 87^0 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35503 | 11/18/2005 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 0000000104LB | MATURITY REF. MATURITY       COMMERCIAL PA pep     TTMfTJT . nnnnA | | | | | | | | | | | | | | |
| 35504 | 11/18/2005 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR. 0^857200322JO | FEDWIRE DEBIT via. KEY BK WASH TAC REDACTED a/c. MERRITT KEVIN and PATRICE M AU REDACTED IMAI TE1L1EBBEN6GC01C002919 | | | | 220029 | 1A0044 | PATRICE M AULD | 11/18/2005 | $     (150,000.00) | CW | CHECK WIRE | | | | |
| 35505 | 11/18/2005 | (687,000.00) | Other | Other Outgoing Wires | YOUR. NONREF OUR. 0857100322JO | FEDWIRE DEBIT via. NORTH FORK BANK REDACTED a/c. nnm v ward p.c REDACTED REF. BNF-FFC-ACC-REDACTED, WILLI am P.WARD, P.C. ATTORNEY AT | | | | | | | | | | | William P Ward Attorney At Law | North Fork Bank | | |
| 35506 | 11/18/2005 | (1,280,000.00) | Customer | Outgoing Customer Wires | YM: 08^L0322JO | FEDWIRE DEBIT VIA: BK OF NYC REDACTED A/C: LOIS ZENKEL REDACTED IMAD: 1118B1QGC06C002882 | | | | 25468 | 1Z0033 | LOIS ZENKEL | 11/18/2005 | $   (1,280,000.00) | CW | CHECK WIRE | | | | |
| 35507 | 11/18/2005 | (1,402,420.22) | Customer | Transfers to JPMC 509 Account | YOUR. ^M}OT8 | R1acR1.oCdS32UaDmg | 3672 | | | | | | | | | | | | | |
| 35508 | 11/18/2005 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR, nonref our: 085690032JO | FEDWIRE DEBIT VIA: CITIBANK NYC /REDACTED A/C CITIGROUP GLOBAL MARKETS INC. BEN: LYLE A. BERMAN REVOCABLE TRUST MINNETONKA,MN | | | | 220041 | 1B0015 | LYLE A BERMAN REVOCABLE TRUST U/A D/D 6/16/94 | 11/18/2005 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 35509 | 11/18/2005 | (3,265,343.40) | Customer | Outgoing Customer Wires | your: southpac TRUST our: 0856800322JO | FEDWIRE DEBIT VIA, REGIONS bk REDACTED A/C. TRUST DEPT CHECKING BEN: southpac TRUST D.O. box 31LRABOTONGACOOK ISLANDS REF. JTIME:11:28 | | | | 108924 | 1C1324 | SOUTHPAC TST INTERNATIONAL INC TRUSTEE OF THE DAVID R MARKIN 2003 TRUST | 11/18/2005 | $   (3,265,343.40) | CW | CHECK WIRE | | | | |
| 35510 | 11/18/2005 | (15,247,513.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y99984I15322 OUR 3224001612ZE | aip Overnight investment alp purchase of j.p. morgan chase JP m  bal>=MFSrTA1  PAFT7P | | | | | | | | | | | | | | |
| 35511 | 11/18/2005 | (54,000,000.00) | Investment | Overnight Deposit - Investment | your: nm180501 | nassau DEPOSIT taken A/C. bernard L madoff inc. ATTN. TONY TILETNICK REF, to ESTABLISH YOUR DEPOSIT fr 0 | | | | | | | | | | | | | | |
| 35512 | 11/18/2005 | (140,000,000.00) | Investment | Commercial Paper - Investment | OUR, 00000001Z4IIB | pur^oFEcALE'of-jPMOGaN'sHase cp REF, purchase of chemical C.P. ttpfft • nnni74 | | | | | | | | | | | | | | |
| 35513 | 11/21/2005 | 4,320.12 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972811325 OUR, 3251002811XP | AIP INTEREST payment INTEREST on PRINCIPAL of 05,247,513.00 at AIP RATE-Q3. 40X for AIP INVESTMENT dated 11/18/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 35514 | 11/21/2005 | 44,931.08 | Investment | Commercial Paper - Return of Principal & Interest | our. 000000012418 | INTEREST REF. INTEREST       COMMERCIAL PA pep ttpt:rt . nnnn\I | | | | | | | | | | | | | | |
| 35515 | 11/21/2005 | 1,792,500.00 | Customer | Incoming Customer Wires | your: 010551Z1001304NN OUR, 01777083235ff | JTR00095I | | | | 141887 | 1K0167 | KAY INVESTMENT GROUP LLC | 11/21/2005 | $   1,792,500.00 | CA | CHECK WIRE | | | | |
| 35516 | 11/21/2005 | 10,999,973.00 | Customer | Incoming Customer Wires | your, SWF of 05/11/17 out, 3190100321FS | book transfer credit 3IC> SOCIETE generale 'ceteruv SBOIS france REDACTED ORG, IFR7630003031920005009465853 mlle EMILIE apfelbaum REF, | | | | 109059 | 1FN075 | MELLE EMILIE APFELBAUM | 11/21/2005 | $  10,999,973.00 | CA | CHECK WIRE | | | | |
| 35517 | 11/21/2005 | 15,247,513.00 | Investment | Overnight Sweep - Return of Principal & Interest | | return of AIP investment principal AIP REDEMPTION of J.P. morgan PH&SF fl m  m^A/IFT'PT&T  PAPFR | | | | | | | | | | | | | | |
| 35518 | 11/21/2005 | 54,017,437.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC016223721121050I our, 0E3250049I3N | nassau DEPOSIT taken BID, bernard L madoff INC. ATTN, tony TILETNICK REF. to repay your DEPOSIT FR 05111 8 to 051121 rate 3.8750 | | | | | | | | | | | | | | |
| 35519 | 11/21/2005 | 140,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000124IIB | !mL.Wrf/RIfY commercial pa.per TICKET • DO0124 | | | | | | | | | | | | | | |
| 35520 | 11/21/2005 | (100,000.00) | Customer | Incoming Customer Checks | OUR, 053250S091RI | DEPOSITED ITEM returned FINAL return | | | | 230118 | 1R0211 | ROSENZWEIG GROUP LLC | 11/21/2005 | $     (100,000.00) | CA | CXL CHECK 11/14/05 | | | | |
| 35521 | 11/21/2005 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of OS/11/21 OUR, 1914aQ03253Q | FEDWIRE DEBIT VIA. CITICORP FL REDACTED A/C. robert D. and joan E. roman REDACTED EMAD: 1121B0QGC07C002077 | | | | 141988 | 1R0147 | JOAN ROMAN | 11/21/2005 | $     (250,000.00) | CW | CHECK WIRE | | | | |
| 35522 | 11/21/2005 | (250,000.00) | Customer | Outgoing Customer Wires | VOUR, cap of 05/11/21 OUR 19141003Q5JO | FEDWIRE DEBIT VIA: CITICORP FL REDACTED A/C. ROBERT D. AND JOAN E. ROMAN REDACTED IMAD: 1121B1QGC01C002935 | | | | 8672 | 1R0148 | ROBERT ROMAN | 11/21/2005 | $     (250,000.00) | CW | CHECK WIRE | | | | |
| 35523 | 11/21/2005 | (1,338,734.47) | Customer | Transfers to JPMC 509 Account | YOUR, square OUR, 1832700325IO | book TRANSFER DEBIT A/C. chase bank USA, na syracuse NY 13206-REE REF cds FUNDING | 3674 | | | | | | | | | | | | | |
| 35524 | 11/21/2005 | (3,398,445.76) | Customer | Outgoing Customer Wires | YOUR, square OUR, 1914000325IO | FEDWIRE DEBIT -------VIA. lube usa REDACTED A/C. bank of bermuda ltd CLEARING A 'reibroke bermuda BeEnMUdAnaiRe onc fund bdIMAD | | | | 220243 | 1FR048 | SQUARE ONE FUND LTD | 11/21/2005 | $   (3,398,445.76) | CW | CHECK WIRE | | | | |
| 35525 | 11/21/2005 | (7,000,000.00) | Customer | Outgoing Customer Wires | YOURs CAP OF 05/11/21 OUR, 1913900325IO | BOOK TRANSFER DEBIT A/C. VP BANKCBWILIMTED ROADTOWN TORTOTA VIRGIN ISLANDS CGB | | | | 220292 | 1FR088 | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 11/21/2005 | $   (7,000,000.00) | CW | CHECK WIRE | | | | |
| 35526 | 11/21/2005 | (17,037,334.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y99984332325 OUR, 3224001613ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S  m  mAA/TRT'sT4T  PAPT7P | | | | | | | | | | | | | | |
| 35527 | 11/21/2005 | (23,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/11/21 OUR 1913800325O | FEDWIRE DEBIT VIA, HSBC USA REDACTED AIC. HSBC BANK PLC LONDON UNITED KINGDOM I54 5-HO BEN: THEMA HEDGED US EQUITY FD DUBLIN 2 | | | | 21122 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 11/21/2005 | $  (23,000,000.00) | CW | CHECK WIRE | | | | |
| 35528 | 11/21/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, NDOU44i54711E10501 OUR 0552501283IN | NASSAU DEPOSIT TAKEN A/C. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TD ESTABLISH YOUR DEPOSIT FR 0 si m. Tr: nci 111 "DATT7 n c/nnc | | | | | | | | | | | | | | |
| 35529 | 11/21/2005 | (125,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000101IB | PURH OfISALE oF JPMORGAN CHASE CP REF. PURCHASE OF   CHEMICAL C.P. | | | | | | | | | | | | | | |
| 35530 | 11/22/2005 | 1,613.81 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9f29i54326 OUR 3261002854XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF Sl 1,037,334.00 AT AIP RATE=O3,4U FOR AIP INVESTMENT DATED 11/21/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 35531 | 11/22/2005 | 13,543.13 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000101IB | INTEREST REF. INTEREST       COMMERCIAL PA PER     TICKET • 000101 | | | | | | | | | | | | | | |
| 35532 | 11/22/2005 | 17,965.37 | Customer | Incoming Customer Checks | DEP REF #     3119 | DEPOSIT CASH LETTER CASH LETTER 0000003119 LVALUE DATE,  11/22       14,356 | | | 2354 | | | | | | | | | | | |
| 35533 | 11/22/2005 | 300,000.00 | Customer | Incoming Customer Wires | YOUR 2000268XCUSHMAN OUR, 0272U3324FF | FEDWIRE CREDIT VTA, FIRST UNION NATIONAL BANK OF V /REDACTED BID, CUSHMAN a WAKEFIELD, INC MCLEAN VA 22102REF. chase 11 1..11 v.  1 foLJD1 fL/J[jWU / 11/ FEDWIRE CREDIT | | | | 109112 | 1F0166 | FEDERAL CENTER, LP | 11/22/2005 | $     300,000.00 | CA | CHECK WIRE | | | | |
| 35534 | 11/22/2005 | 500,000.00 | Customer | Incoming Customer Wires | YOUR, bingham-0067069 our, D3136023634FF | VIA, STATE STREET bank 8 TRUST C08P 1011000078 B/O, bkj S co omnibus acct boston MA 02'109 REF. chase | | | | 148293 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 11/22/2005 | $     500,000.00 | CA | CHECK WIRE | | | | |
| 35535 | 11/22/2005 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR, OIB STERLING nyc OUR 0257201326FF | FEDWIRE CREDIT VIA: STERLING NATIONAL BANK & TRUST /REDACTEDB4O: BARBARA NESSIM REDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L | | | | 291736 | 1CM949 | JULES DEMCHICK OR BARBARA NESSIM J/T WROS | 11/22/2005 | $   3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 35536 | 11/22/2005 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR. OIB CITIBANK nyc our. 4343200326C | FEDWIRE CREDIT VIA: CITIBANK /REDACTED B/O: ruby REDACTED REF: NBNF-BERNARD L hadoff new york NY 100ZZ-4834/AC-00000000014001BfO> REDACTED | | | | 291796 | 1E0163 | STANLEY ELIAS | 11/22/2005 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 35537 | 11/22/2005 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR, mail of 05/11/22 OUR, 2510400026EF | book TRANSFER CREDIT BIO, EAST 38TH realty lp NEH hyde park ny 11040-org. mike HOENIG REF. fbo DIANE MILLER 2004 trust I 1CM8773 | | | | 21044 | 1CM877 | THE DIANE MILLER 2004 TRUST DATE 4/5/04 | 11/22/2005 | $   4,000,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35538 | 11/22/2005 | 17,037,334.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998432325 OUR. 3Z52003275XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan."'1TTAOT7  o nn mnremmrT  lndmmj | | | | | | | | | | | | | | |
| 35539 | 11/22/2005 | 45,004,921.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC0564647112205Q1 OUR. 0532SQ0439IN | CHASE  8  CO.  COMMERCIAL  PAPER. nassau DEPOSIT taken B/O. bernard L madoff INC.ATTN. TONY TILETNICK REF. to renay your DEPOSIT ft 05112 1 to | | | | | | | | | | | | | | |
| 35540 | 11/22/2005 | 125,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our. 00000001010IB | maturity REF, maturity       commercial pa PER TICKET 000101 | | | | | | | | | | | | | | |
| 35541 | 11/22/2005 | (3,000.00) | Customer | Outgoing Customer Checks | check PAID i    16828 | | | | 212868 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 11/22/2005 | $          (3,000.00) | CW | CHECK | | | | |
| 35542 | 11/22/2005 | (5,000.00) | Customer | Outgoing Customer Wires | your. JODI our. 0839900326JO | CHIPS DEBIT VIA, wachovia bank national ASSOCIA 10509 a/c. PATRICIA bessoude col guadalupe INN,MEXICO df 01020 REF. TELEBEN SSN REDACTED | | | 8621 | 1FR018 | | PATRICIA BESSOUDO ERNESTO ELORDUY REDACTED | 11/22/2005 | $          (5,000.00) | CW | CHECK WIRE | | | | |
| 35543 | 11/22/2005 | (1,724,239.00) | Customer | Transfers to JPMC 509 Account | YOUR. cap of 05/11/22 our. 0948200326JO | book TRANSFER DEBIT a/c. chase bank USA, na syracuse ny 13206-REF. REF. cds FUNDING | 3676 | | | | | | | | | | | | | |
| 35544 | 11/22/2005 | (16,140,221.00) | Investment | Overnight Sweep - Investment | Y'UR 32Y+2E6 | AIP OVERNIGHT INVESTMENT AlP purchase of J.P. morgan chase i CO. commercial PAPER. | | | | | | | | | | | | | | |
| 35545 | 11/22/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0167130111220501 OUR 0532601031IN | nassau DEPOSIT taken A/C. bernard L madoff INC. ATTN, TONY TILETNICK REF to ESTABLISH your DEPOSIT ft 0 511''9 Tn nmti t7atf t. q375 | | | | | | | | | | | | | | |
| 35546 | 11/22/2005 | (135,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000159IB | RW plcftfl"ooofjpmorgchnmm C.P. TICKET • 000159 | | | | | | | | | | | | | | |
| 35547 | 11/23/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0169133411230501 OUR. 0532700793IN | NASSAU DEPOSIT TAKEN A/C, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF, TO ESTABLISH YOUR DEPOSIT FR 051123 TO 051125 RATE 3.9375 | | | | | | | | | | | | | | |
| 35548 | 11/23/2005 | (135,000,000.00) | Investment | Commercial Paper - Investment | OUR. 0000000151IB | PiWjoF7sALE'tlf jpMOrGalTCSase cp REF. PURClLASE OF # nnCHEMICAL CP. | | | | | | | | | | | | | | |
| 35549 | 11/23/2005 | 1,533.32 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972817327 our 3271002817XP | AIP INTEREST payment INTEREST on PRINCIPAL of $16,140,221.00 at ATP rate-03 .42X for AIP INVESTMENT dated 11/22/05 AIP REFERENCE-31Y99983952X | | | | | | | | | | | | | | |
| 35550 | 11/23/2005 | 14,626.58 | Investment | Overnight Sweep - Return of Principal & Interest | OUR, 0000000159IB | INTEREST REF. INTEREST       commercial pa T3TJT3 TTPCT7T  =  mm 50 | | | | | | | | | | | | | | |
| 35551 | 11/23/2005 | 60,000.00 | Customer | Incoming Customer Checks | dep REF #      3120 | DEPOSIT CASH LETTER CASH LETTER 0000003120 | | | 2355 | | | | | | | | | | | |
| 35552 | 11/23/2005 | 473,497.50 | Customer | Incoming Customer Wires | YOUR. OIB CITY nb of F our, 0129013327FF | fedwire CREDIT VIA: CITY national bank of FLORIDA/6660nn/ I/O, BRAHAN FAMILY IRREVOCABLE '1'wmmmf-wnmel-I, HA DOFf new YORK RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 6 m "nMMPB8TAi  PAPER | | | 61613 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 11/23/2005 | $        473,497.50 | CA | CHECK WIRE | | | | |
| 35553 | 11/23/2005 | 16,140,221.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998395326 OUR. 3262003227XN | NASSAU DEPOSIT TAKEN aVWmbhTVw inc. REF TO REPAY YOUR DEPOSIT FR 05112 2 TO 05z23 RATE 3 9375 | | | | | | | | | | | | | | |
| 35554 | 11/23/2005 | 45,004,921.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC0167130111230501 OUR. 0532700285IN | MATURITY REF. MATURITY       COMMERCIAL PA PER       TTPTET I 0001 | | | | | | | | | | | | | | |
| 35555 | 11/23/2005 | 135,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 0000001591l | | | | | | | | | | | | | | | |
| 35556 | 11/23/2005 | (2,481,548.00) | Customer | Transfers to JPMC 509 Account | BOOK TMNSEER debit A/c. CHASE bank USA, NA SYRACUSE ny 13206- REE   REE  PEIS EITWEITWr, | | 3678 | | | | | | | | | | | | | | |
| 35557 | 11/23/2005 | (19,156,831.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998408327 OUR. 3274Q01598ZE | AIP OVERNIGHT INVESTMENT AlP PURCHASE OF J.P. MORSAN CHASE = m  CnMMFRMtl  PAPER | | | | | | | | | | | | | | |
| 35558 | 11/25/2005 | 3,639.80 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972827329 DIM 3291002827XP | AIP INTEREST PAYMENT INTEREST on PRINCIPAL OF AIP REFERENCE-31V9996406327 EFFECTIVE YIELD-03.48X. EFFECTIVE TO REFLECTS COMPOUNDING OF | | | | | | | | | | | | | | |
| 35559 | 11/25/2005 | 29,256.34 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000151II | INTEREST REF, INTEREST       COMMERCIAL PAPER TICKET t 000151 | | | | | | | | | | | | | | |
| 35560 | 11/25/2005 | 325,000.00 | Customer | Incoming Customer Checks | dep REF I       3121 | DEPOSIT cash LETTER cash LETTER 0000003121 "VALUE DATE, 11/28      60.000 11/29       251,700 11/30       13,500 | | | 2356 | | | | | | | | | | | |
| 35561 | 11/25/2005 | 19,156,831.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998408327 dur, 3272003224XN | return of ALP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan chase § CO. commercial PAPER. | | | | | | | | | | | | | | |
| 35562 | 11/25/2005 | 40,008,750.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0169133411250501 our, 0532900331LN | nassau DEPOSIT taken :wvw inc-m imHm.mv™ m 05112 | | | | | | | | | | | | | | |
| 35563 | 11/25/2005 | 135,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000151LB | maturity REF. maturity       commercial pa dcd ttpc"ot o mmv-i | | | | | | | | | | | | | | |
| 35564 | 11/25/2005 | (3,307.25) | Customer | Outgoing Customer Wires | your, JODI our, 0663300329JO | book TRANSFER DEBIT A/C. SOCIETE generale fontenay SBOIS france 94727 ?wm,vmadml & DT7T7  tv1 m  tpt mxim misf | | | 63713 | 1FN075 | | MELLE EMILIE APFELBAUM | 11/25/2005 | $          (3,307.25) | CW | CHECK WIRE | | | | |
| 35565 | 11/25/2005 | (25,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 0663200329JO | CHIPS DEBIT VIA. CITIBANK 10008 ''6wfn? mvomiomo REF. TELEBEN SSN. REDACTED | | | 63437 | 1B0048 | | ANNETTE BONGIORNO | 11/25/2005 | $        (25,000.00) | CW | CHECK WIRE | | | | |
| 35566 | 11/25/2005 | (220,000.00) | Customer | Outgoing Customer Wires | YOUR. cap of 05/11/25 OUR, 0663100329JO | FEDWIRE DEBIT VIA. F1 REDACTED A/C. RUSSELL LIPKIN REDACTED REF. ITEME/Sc-23 n ( a n  in 'sTVmmwoo | | | 255722 | 1L0094 | | RUSSELL LIPKIN KAREN YOKOMIZO-LIPKIN J/T WROS | 11/25/2005 | $      (220,000.00) | CW | CHECK WIRE | | | | |
| 35567 | 11/25/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our 0663000329JO | FEDWIRE DEBIT VIA. SALISBURY lakeville REDACTED REF. TELEBEN IMAD, 1125B1QGC0IC003177 | | | 59763 | 1H0022 | | BEN HELLER | 11/25/2005 | $      (500,000.00) | CW | CHECK WIRE | | | | |
| 35568 | 11/25/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR9j 0662900329JO | CHIPS DEBIT VIA, BANK OF NEW YORK A08[C.l YOUNG FAMILY PARTNERS, LLC STAMOKD,CONN. REF, TELEBEN SSN  nxaoOnf. | | | 25347 | 1Y0008 | | YOUNG FAMILY PARTNERS LLC SOL YOUNG CO-MANAGER BETTY YOUNG CO-MANAGER | 11/25/2005 | $      (500,000.00) | CW | CHECK WIRE | | | | |
| 35569 | 11/25/2005 | (586,964.84) | Customer | Transfers to JPMC 509 Account | your] CAP OF 05/11/25 OUR, 1038900329JO | SYRACUSE ny 13204-ref ref CDS FUNDING | 3680 | | | | | | | | | | | | | |
| 35570 | 11/25/2005 | (37,443,205.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998408329 OUR; 3294Q01GQ32E | AIP OVERNIGHT INVESTMENT ALP PURCHASE OF J.P. MORGAN CHASE 5 CO  COMMERCIAL paper | | | | | | | | | | | | | | |
| 35571 | 11/25/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0171011311250501 OUR, 0532900791IN | NASSAU DEPOSIT TAKEN A/C BERNARD L MADOFF INC. ATTN, tony TILETNICK REF 'TO ESTABLISH YOUR DEPOSIT ft 0 51125 TO 051128 RATE 3 9375 | | | | | | | | | | | | | | |
| 35572 | 11/25/2005 | (100,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000071IB | PURFI OFISALE OF JPMQR3AN CHASE CP REF, PURCHASE OF       CHEMICAL CP. nrvvr a nnmi | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35573 | 11/28/2005 | 10,671.30 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972828332 OUR, 3321P02a2SXP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF /r37,443,205.00 AT ATP RATE-03-42X FOR AIP INVESTMENT DATED 11:25/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 35574 | 11/28/2005 | 32,510.57 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000071IB | INTEREST REF, INTEREST      COMMERCIAL PA pfp tickft f. nmmi | | | | | | | | | | | | | | |
| 35575 | 11/28/2005 | 38,240.60 | Customer | Incoming Customer Wires | YOUR, OB CITIBANK NYC OUR 0456814332FF | FEDWIRE CREDIT VIA, CITIBANK REDACTED NTON-FLab * MJ5 PENNSYLVANIA PLAZA fl, 00001400 BNF-PATRICIA MHYNES/ASIC M08930 RFB-O/B CITIBANK | | | 212857 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 11/28/2005 | $     38,240.60 | CA | CHECK WIRE | | | | |
| 35576 | 11/28/2005 | 448,500.00 | Customer | Incoming Customer Checks | OUR, 0000458332ZB | A DEPOSIT reported MISSING DEPOSIT date 11/21/05. our case 4l8720-22NOV05 | | 3091 | | | | | | | | | | | | |
| 35577 | 11/28/2005 | 511,504.00 | Customer | Incoming Customer Checks | dep REF S    3122 | DEPOSIT cash LETTER cash LETTER 0QQO003122 *value DATE, 11/29      307,504 11/30    200,000 | | 2357 | | | | | | | | | | | | |
| 35578 | 11/28/2005 | 37,443,205.00 | Investment | Overnight Sweep - Return of Principal & Interest | n,, MM^9 | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of j.p. morgan chase 8 CO commercial PAPER. | | | | | | | | | | | | | | |
| 35579 | 11/28/2005 | 55,018,046.88 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, Oc317101131128050I our,0533200543IN | nassau DEPOSIT taken B/O: bernard L madoff INC. ATTN: tony TILETNICK REF to repay your DEPOSIT fr 05112 5 to 051128 rate 3.9375 | | | | | | | | | | | | | | |
| 35580 | 11/28/2005 | 100,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000071IB | maturity REF, maturity       commercial pa pir/    ttpfet & mmn7i | | | | | | | | | | | | | | |
| 35581 | 11/28/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our 0921400332O | CHIPS DEBIT /VIA)3 deutsche bank trust co america A/a lloyds bank geneva geneva SWITZERLAND BEN TURRET CORP. BRITISH VIRGIN ISLANDS TEo^ISFZUW turret imm,  wz.no you FEDWIRE DEBIT VIAi COLONIAL bank na /REDACTED A/C, marden FAMILY ltd P palm BEACELFl, 33480 LMAD: 1128B0GC06C002655 | | | 141811 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 11/28/2005 | $      (5,000.00) | CW | CHECK WIRE | | | | |
| 35582 | 11/28/2005 | (100,000,000.00) | Customer | Outgoing Customer Wires | YOUR: cap of 05/11/28 OUR, 0921300332O | FEDWIRE DEBIT VIA3 REDACTED aic, esko PROPERTIES, inc. m uww. o/M TMm/a 11 /9Ri onmfirm/%o3 | | | 21204 | 1M0086 | MARDEN FAMILY LP REDACTED | 11/28/2005 | $    (100,000.00) | CW | CHECK WIRE | | | | |
| 35583 | 11/28/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your: cap of 05/11/28 our: 0921200332O | FEDWIRE DEBIT )^55)*C10l0S'chase ave hk WA&nNGW A/JSOCIATES ,LtC TcUAPr  1 1          mITI a | | | 109049 | 1EM443 | 1700 K STREET ASSOCIATES LLC | 11/28/2005 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 35584 | 11/28/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your: cap of 05/11/28 our: 0921108332O | 11V{jTJA_ 1 1 Z.cg1           )J^. I IT FEDWIRE deb 1 /2A:070C^0NPLSMmm1s47TAD REF. THEBEN IMAD 1128B0OGC,OtC002779 | | | 25343 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 11/28/2005 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 35585 | 11/28/2005 | (3,160,949.39) | Customer | Transfers to JPMC 509 Account | YOUR, OCR, 11579003332O | iim na syracuse MY 13206-REE. REF. cds FUNDING | 3682 | | | | | | | | | | | | | |
| 35586 | 11/28/2005 | (9,000,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/11/28 OUR 0921000332O | FEDWIRE DEBIT VIA. suntrust atl REDACTED aic, esko PROPERTIES, inc. m uww. o/M TMm/a 11 /9Ri onmfirm/%o3 | | | 21152 | 1F0154 | M PARTNERS LLC 340 ROYAL POINCIANA WAY | 11/28/2005 | $  (9,000,000.00) | CW | CHECK WIRE | | | | |
| 35587 | 11/28/2005 | (9,841,789.77) | Customer | Outgoing Customer Wires | your: cap of 05/11/28 OUR 0920900332O | FEDWIRE DEBIT VIA: SUNTRUST ATL /REDACTED A/C: 305 PARTNERS, L.P. PALM BEACH, FLORIDA 33480 IMAD: 1128B1OGC06C002642 | | | 266921 | 1T0034 | 305 PARTNERS LTD PARTNERSHIP 340 ROYAL POINCIANA WAY | 11/28/2005 | $  (9,841,789.77) | CW | CHECK WIRE | | | | |
| 35588 | 11/28/2005 | (19,443,435.00) | Investment | Overnight Sweep - Investment | your, 31Y9998386332 our, 3324001591ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase I CO. commercial PAPER. | | | | | | | | | | | | | | |
| 35589 | 11/28/2005 | (40,000,000.00) | Customer | Outgoing Customer Wires | your, KINGATE out, 0920800332O | FEDWIRE DEBIT VIA. h/bc usa A^^he^ank of 8ermuda LIMITED bermuda BEN. KINGATE global FUND.LTD. | | | 291803 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C-F KINGATE GLOBAL FUND | 11/28/2005 | $ (40,000,000.00) | CW | CHECK WIRE | | | | |
| 35590 | 11/28/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | y'^ur, w03m280501 | wsk h inc. ATTN. TONY TILETNICK REF., to ESTABLISH your DEPOSIT fr 0 51126 to 051129 rate 3 9375 | | | | | | | | | | | | | | |
| 35591 | 11/28/2005 | (65,000,000.00) | Investment | Commercial Paper - Investment | dur, 0000000111IB | purfh OFISALE of jpmorgan chase co REF. purchase of chemical C.P. TTPTf in T1 mm 11 | | | | | | | | | | | | | | |
| 35592 | 11/29/2005 | 1,852.53 | Investment | Overnight Sweep - Return of Principal & Interest | YgUR, 31YH9»3 | AIP INTEREST payment INTEREST on PRINCIPAL of W^V^^W3^sMiY^TWTl^^t0SAIP REFERENCE- 31V9998386332 EFFECTIVE YIELB-03.49X, EFFECTIVE | | | | | | | | | | | | | | |
| 35593 | 11/29/2005 | 7,042.43 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000111IB | INTEREST REF. INTEREST      COMMERCIAL pa per ticket * mmni | | | | | | | | | | | | | | |
| 35594 | 11/29/2005 | 445,000.00 | Customer | Incoming Customer Checks | DEP REF f    3123 | DEPOSIT CASH LETTER CASH LETTER 0000003123 LVALUE DATE, 11/30      545, 00 0 12/01     97,000 12/02    3,000 | | 2358 | | | | | | | | | | | | |
| 35595 | 11/29/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOrl WMF | FEDWIRE CREDIT VIa: HSBC BANK USA /REDACTED B/O: STANLEY ELIAS DELRAY BEACH FL 33484-6960 REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW BOOK TRANSFER CREDIT BID, EAST 38TH REALTY lp NEW HYDE PARK NY 11040- ORG, MORTON SANDERS Mm k1w CAROLE | | | 255675 | 1E0163 | STANLEY ELIAS | 11/29/2005 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 35596 | 11/29/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | Y^Ut mMM1™ | W. Wm flk SERVICES ll imm3614 WOODLAND PARTNERS LP OGB. NATIJINAL FINANCIAL SERVICES co BANK RECONCITIATION D-7 | | | 108809 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 11/29/2005 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 35597 | 11/29/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR, SWF DF 05/11/29 DUR 7126400333FT | FEDWIRE DEBIT VIA: BANK OF AMERICA N.A. REDACTED BIO, WILLIAM A HALSEY REDACTED REE CHASE NYC/CTR/BNF-BERNARD L ma DOFF NEW RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | 255554 | 1CM743 | WOODLAND PARTNERS L.P | 11/29/2005 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 35598 | 11/29/2005 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR, 010511290634455NN OUR 0518203333FF | FEDWIRE DEBIT VIA: BANK OF AMERICA N.A. REDACTED BIO, WILLIAM A HALSEY REDACTED REE CHASE NYC/CTR/BNF-BERNARD L ma DOFF NEW RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | 155522 | 1CM084 | CAROLYN B HALSEY | 11/30/2005 | $  1,200,000.00 | CA | CHECK WIRE | | | | |
| 35599 | 11/29/2005 | 19,443,435.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998386332 OUR. 332200I205XN | REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL paper. | | | | | | | | | | | | | | |
| 35600 | 11/29/2005 | 22,000,000.00 | Customer | Incoming Customer Wires | your: mK of 05/11/c9 OUR, 0585100333ES | BOOK, TRANSFER CREDIT bid, STERLING equities FUNDING CO GREAT NECK ny 1/021-5402 REE  FOB SPECIAL ACCOUNT | | | 142414 | 1KW427 | SAUL B KATZ ET AL TIC | 11/30/2005 | $ 22,000,000.00 | JRNL | CHECK WIRE | | | | |
| 35601 | 11/29/2005 | 45,004,921.88 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: NC01 13523911290501 OUR: 0533300263IN | NASSAU DEPOSIT TAKEN B/Oi BERNARD L MADOFF inc. ATTN: TONY TILETNICK REF: TO repay YOUR DEPOSIT FR 05112 B TO 051 1z9 rate 3.9315 | | | | | | | | | | | | | | |
| 35602 | 11/29/2005 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000111IB | MATURITY REF, MATURITY      COMMERCIAL pa PER    TICKET • 000111 | | | | | | | | | | | | | | |
| 35603 | 11/29/2005 | (22,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1084900333O | FEDWIRE DEBIT VIA: KEY BK WASH TAC /REDACTED A/C: MERRITT KEVIN AND PATRICE M AULD REDACTED REF: TELEBEN IMAD: | | | 291641 | 1A0044 | PATRICE M AULD | 11/29/2005 | $  (22,500.00) | CW | CHECK WIRE | | | | |
| 35604 | 11/29/2005 | (50,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1084800333O | CHIPS DEBIT VIA: CITIBANK /0008 A/C: IRIS ZURAWIN REDACTED REF: TELEBEN SSN: REDACTED | | | 226856 | 1M0096 | IRIS ZURAWIN MARDEN | 11/29/2005 | $  (50,000.00) | CW | CHECK WIRE | | | | |
| 35605 | 11/29/2005 | (1,135,000.00) | Customer | Outgoing Customer Wires | YOUR, PASIFIN OUR: 1084100333O | sedwire debit VIA, CITIBANK NYC 1027000089 aic, PICTET AND cie 11 SWITZERLAND 1211 BEN: PASIFIN CO. inc. USTERISTRASSE 14 POSTFACH/CH-I8021 | | | 8616 | 1FR001 | PASIFIN CO INC C/O MORGAN & MORGAN TST CORP ROAD TOWN PASEA ESTATE | 11/29/2005 | $  (1,135,000.00) | CW | CHECK WIRE | | | | |
| 35606 | 11/29/2005 | (5,321,994.38) | Customer | Transfers to JPMC 509 Account | YOUR: cap OF 05/11/c9 OUR, 11861003333O | SYRACUSE MY 13206-c^vv- DEC mc mirrors | 3685 | | | | | | | | | | | | | |
| 35607 | 11/29/2005 | (5,600,000.00) | Other | MSIL Transactions (not related to IFN023) | YOUR, JODI OUR: 135130033330 | Fedwire Debit m^um plc /026002574 A/C: BaRclays cap soc hd London LONDON ENGLANDBEN. madoff SEC INTL ltd london .ondon REF. TELE TELeben BNF/TLME/12.05 | | | | | | | | | | | | | MSIL | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35608 | 11/29/2005 | (44,086,962.00) | Investment | Overnight Sweep - Investment | YOU). 31Y9998430333 OUR, 3334001642ZE | S co. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 35609 | 11/29/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0176031611290501 OUR. 05533011910N | H«l.m* inc. ATTN, tony TILETNICK ref. to ESTABLISH your DEPOSIT 0 0 5112970 051130 rate 3 8750 | | | | | | | | | | | | | | |
| 35610 | 11/29/2005 | (55,000,000.00) | Investment | Commercial Paper - Investment | our, 0000000132IB | purh OF SALE of jpmorgan chase CP ref. purchase of chemical C.P. TorKFT * nnm3? | | | | | | | | | | | | | | |
| 35611 | 11/30/2005 | 4,200.51 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 000000013334FF | AIP INTERENT rayment 'ryg*1'O^^^AjH5 RATE-OS.85X for AIP INVESTMENT dated 11/29/05 ALP REFERENCE- 31Y9998430333 EFFECTIVE YIELB=03.49X, EFFECTIVE | | | | | | | | | | | | | | |
| 35612 | 11/30/2005 | 5,882.57 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000132IB | MEREST ucf. INTEREST     COMMERCIAL pa pf!? ttpflt . nnrn') | | | | | | | | | | | | | | |
| 35613 | 11/30/2005 | 16,000.00 | Customer | Incoming Customer Wires | YOUR. 1-ZA231-3-0 our. 0802113334FF | FEDWRE CREDIT VIA: FIRST INTERSTATE BK OF BILLING :REDACTED B/O: GABRIEL BELLANTE REDACTED REF: CHASE NYC/CTR/BNF-IIERNARD L. | | | 173699 | 1ZA237 | | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 12/1/2005 | 16,000.00 | CA | CHECK WIRE | | | | |
| 35614 | 11/30/2005 | 77,000.00 | Customer | Incoming Customer Wires | YOUR 1  2005334003174 our. 0665709334FF | 11 T (wim'76.xrr'ai5.T.'fi. | | | 16159 | 1H0069 | | INDIAN WELLS PARTNERSHIP C/O LINDA KAMM | 11/30/2005 | 77,000.00 | CA | CHECK WIRE | | | | |
| 35615 | 11/30/2005 | 100,000.00 | Customer | Incoming Customer Wires | YOUR 1  20d5334003166 OUR: 061190a334FF | FEDWRE CREDIT VIA: SUNTRUST BANK, ATLANTA :REDACTED B/O: HELLER BROTHERS PACKING CORP WINTER GARDEN, FL 32181 REF. CHASE | | | 311150 | 1H0069 | | INDIAN WELLS PARTNERSHIP C/O LINDA KAMM | 11/30/2005 | 100,000.00 | CA | CHECK WIRE | | | | |
| 35616 | 11/30/2005 | 184,971.84 | Customer | Incoming Customer Checks | dep REF »     3124 | deposit CASH letter CASH LETTER 00dd003124 | | 2359 | | | | | | | | | | | | |
| 35617 | 11/30/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | Your. coib oec110n bane OUR: 0436313334FF | fedwire credit W4s>MM^ um NA–DUE FRON BK H 3id. DAVID NHURWLTZ REDACTED - EE. CHASE byc/crr./bbk- bernard l ba ioFf REDACTEd34sc-0000 00.001400 bef-david | | | 15576 | 1H0167 | | DAVID N HURWITZ | 11/30/2005 | 2,000,000.00 | JRNL. | CHECK WIRE | | | | |
| 35618 | 11/30/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR, i1d019691dsd07p-OUR: 52825003346; | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH :0799 B/O: BANQUE JACOB SAFRA (GIBRALTAR) GIBRALTAR GIBRALTAR REF: NBBK-BERNARD L | | | 291825 | 1FR083 | | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 11/30/2005 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 35619 | 11/30/2005 | 5,019,318.00 | Customer | Incoming Customer Wires | YOUR:  16/60123 OUR: 0458aD9334FF | fedwire credit via: BARCLAYS bank plc W* M0Y5 capital LONDON -OPON united KINGDOM ec3> r«-'EE Chase nvc/bts/bnn-bernard l ma D0FF new YORK NY 10022- | | | 63697 | 1FR023 | | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 11/30/2005 | 5,019,318.00 | CA | CHECK WIRE | | | | |
| 35620 | 11/30/2005 | 44,086,962.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9994430333 our. 3332003265us | RETURN OF aip investment principal ajp redemption OF J.P. MORGANchase & co. commercial paper. | | | | | | | | | | | | | | |
| 35621 | 11/30/2005 | 45,004,843.75 | Investment | Overnight Deposit - Return of Principal & Interest | your, nd0176031611300501 our 0553400325IN | nasaa deposit taken b/o. bernard l madoff inc. attn, TONY DILETNICK ref to repay your deposit 0' 05112 9 to 051130 rate 3.8750 | | | | | | | | | | | | | | |
| 35622 | 11/30/2005 | 50,000,000.00 | Customer | Commercial Paper - Return of Principal & Interest | YUUK.  MUMt our. 4720400334I^C | CHIPS CREDIT VIA: HSBC BANK USA :0108 B/O: BANK OF BERMUDA (LUXEMBOURG) REF: NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834'AC- | | | 141831 | 1FR097 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 11/30/2005 | 50,000,000.00 | CA | CHECK WIRE | | | | |
| 35623 | 11/30/2005 | 55,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000132Ib | maturity ref, maturity       commercial pa | | | | | | | | | | | | | | |
| 35624 | 11/30/2005 | (3,000,000.00) | Customer | Outgoing Customer Wires | your cap of 05/11/30 our, 0801200334G | rrjv          l/v-ixiai  7 www i je fedwire debit M088sua a/c, bank of bermuda ltd clearing a pembroke bermuda bet, groupement financier limited ono iinited kinndom ref': tele | | | 63719 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 11/30/2005 | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 35625 | 11/30/2005 | (3,031,532.61) | Customer | Transfers to JPMC 509 Account | your, cap of 05/11/30 our, 14C5400334JQ | m irtw na | 3687 | | | | | | | | | | | | | |
| 35626 | 11/30/2005 | (20,840,975.00) | Investment | Overnight Sweep - Investment | your,  31Y9998423334 our, 3S4400163ZZE | atp overnight investment alp purchase of J p. morgan chase a m rni*ME9i-Tai  PAPFR | | | | | | | | | | | | | | |
| 35627 | 11/30/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | your, n0017818311130050l our, Q53340097NN | nasaa deposit taken a/c, bernard l hadoff inc. attn, tony tiletnick ref. to establish your deposit 0 0 'nin Tn imim  path t nasaa | | | | | | | | | | | | | | |
| 35628 | 11/30/2005 | (125,000,000.00) | Investment | Commercial Paper - Investment | our. 0000000154b | purh of-sale of jpmorgan chase cp ref, purchase of chemical cp. TTPKFT • (inresid | | | | | | | | | | | | | | |
| 35629 | 12/1/2005 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9BI175335 OUR, 3351019Y9XP | BIV INTEREST ADJUSTMENTS change IN INTEREST for AIP ami *1,852.55 AifREFERENCED 1Y9R11175335 | | | | | | | | | | | | | | |
| 35630 | 12/1/2005 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9811716335 OUR, 3351019980XP | B/V INTEREST ADJUSTments, for AIP INVESTMENT DATED 11/29/2005 -PREVIOUS AHT, *4,200.51 current AMTi ●●4,200.54 AIP REFERENCE-31Y981117635 | | | | | | | | | | | | | | |
| 35631 | 12/1/2005 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9811177335 OURR 3351019BIXP | annt, *1,997,27 AIP REFERENCED TY9811177335 | | | | | | | | | | | | | | |
| 35632 | 12/1/2005 | 42.49 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9BLU71335 OUR, 335101997SXP | biv INTEREST ADJUSTMENTS change IN INTEREST FOR AIP INVESTMENT dated 11/21/2005 ● prewiqus amt. #1,613.81 current amt. $1,656.30 AIP REFERENCE- | | | | | | | | | | | | | | |
| 35633 | 12/1/2005 | 42.61 | Investment | Overnight Sweep - Return of Principal & Interest | your. 3l89ulH7Z335 OUR, 3351019976XP | DIV INTEREST ADJUSTments change IN INTEREST FOK A1P PF<emot1nAHT'9*i1 , lk2,322?!urrent AWN #1,573.93 AIP REFERENCE-31Y981112335 | | | | | | | | | | | | | | |
| 35634 | 12/1/2005 | 85.22 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y981117S335 OUR, 3351019977XP | D/V INTEREST ADJUSTMENTS change IN INTEREST for AIP INVESTMENT dated 11/23/2005 -PREVIOUS AKTi #3,63.9.80 CURRENT AMT: #3,725.02 AIP REFERENCE- | | | | | | | | | | | | | | |
| 35635 | 12/1/2005 | 127.89 | Investment | Overnight Sweep - Return of Principal & Interest | our mnm> | D/V INTEREST ADJUSTMENTS change IN INTEREST FOR AIP INVESTMENT dated 11/25/2005 -PREVIOUS AHT i d0.671.30 current AMT $10,799.19 AIP | | | | | | | | | | | | | | |
| 35636 | 12/1/2005 | 298.00 | Investment | Overnight Sweep - Investment | your. S1Y9811175335 our. 3351sIP^09lXP | i/v principal ADJUSTMENTS, change INT'avment for AIP IMSESAEHT dated 11/28/2005 -PREVIOUS AMTi #19«443,435.00 current ami #19,4*3,733.00 | | | | | | | | | | | | | | |
| 35637 | 12/1/2005 | 298.00 | Investment | Overnight Sweep - Return of Principal & Interest | your 31Y9811176335 OUSi 3351Q1S993XF | DIV PRTNCiPAL ADJUSTMENTS change 'REPAYMENT for AIP AMSTMENT dated 11/29/2005 -EREVQQUS AMH #44,086,962,00 current amt. #44,087,260.00 | | | | | | | | | | | | | | |
| 35638 | 12/1/2005 | 298.00 | Investment | Overnight Sweep - Return of Principal & Interest | your 31Y9811177335 OUR, 3351014994zp | DIV PRINCIPAL ADJUSTMENTS change IN repayment for AIP INVESTMENT dated 11/30/2005 -PREVIOUS AMTi #20,840,97S.0B current AMTi #20,841,273.00 | | | | | | | | | | | | | | |
| 35639 | 12/1/2005 | 1,997.26 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972848335 our, 3351C)028<t8XP | AIP INTEREST payment INTEREST on PmClPAL of #20,841,975,00 at aip RATE=63.4c5j for ATP INVESTMENT dated 11/30/05 AIP REFERENGE-31Y9998423334 | | | | | | | | | | | | | | |
| 35640 | 12/1/2005 | 13,543.13 | Investment | Commercial Paper - Return of Principal & Interest | ;/URi ooooooon^iB | INTEREST | | | | | | | | | | | | | | |
| 35641 | 12/1/2005 | 100,000.00 | Customer | Incoming Customer Checks | DEP REF »     3125 | DEPOSIT CASH LETTER CASH LETTER 0000003125 | | | 266879 | 1Y0011 | | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 12/1/2005 | 100,000.00 | CA | CHECK | | | | |
| 35642 | 12/1/2005 | 448,500.00 | Other | Cancelled/Reversed Wires or Checks | YOUR. 31Y9BI11171335 OUR. 3351014988XP | BIV PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT OF AIP INVESTMENT DATED 11/21/ZOO5 -PREVIOUS AMTi tf7.037.334.00 | | | | | | | | | | | Cancel/Reversal | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35643 | 12/1/2005 | 448,542.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9811172335 OUS; 3351014989XP | "wnvvfjm1 t"rvti.  'y A111vy > ow"5.■w x■w B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 11/22/2005 -PREVIOUS | | | | | | | | | | | | | |
| 35644 | 12/1/2005 | 448,585.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9811173335 OUR. 3351014990XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 11/23/2005 -PREVIOUS *MT(19.156.,831.00 current aint $19 605 416 | | | | | | | | | | | | | |
| 35645 | 12/1/2005 | 448,670.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9811174335 OUR S3H1814991XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 11/25/2005 -PREVIOUS AMT. $37.443.205.00 (TIPPTTMT_AA/TT_ill | | | | | | | | | | | | | |
| 35646 | 12/1/2005 | 1,277,692.00 | Customer | Incoming Customer Wires | YOUR. OIB BOSTON PRIVA OUR. 0390601335FF | FEDWIRE CREDIT VIA: BOSTON PRIVATE BANK & TRUST CO /REDACTED B/O: TURBO INVESTORS LLC NEWTON MA REF: CHASE NYC/CTR/BNF-BERNARD L | 78317 | 1T0052 | | | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 12/1/2005 | $ | 1,277,692.00 | CA | CHECK WIRE | | | | |
| 35647 | 12/1/2005 | 11,500,000.00 | Customer | Incoming Customer Wires | YOUR 0105120100303INN OUR 0453502335FF | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /REDACTED B/O: DWD ASSOCIATES LLC SYOSSET NY 11791-4498 REF: CHASE NYC/CTR/BNF-BERNARD L | 6297 | 1D0079 | | | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 12/1/2005 | $ | 11,500,000.00 | JRNL | CHECK WIRE | | | | |
| 35648 | 12/1/2005 | 20,840,975.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9995A25337 OUR. 3342003257XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 35649 | 12/1/2005 | 55,006,015.63 | Investment | Overnight Deposit - Return of Principal & Interest | our, no9178183112010501 our, 0553500475IN | nassau deposit taken B/O. bernard 1 madoff INC. attn. tony TIIETNICK ref. to repay your deposit 8: 05113 u tn rwnm tjatc i ain | | | | | | | | | | | | | |
| 35650 | 12/1/2005 | 125,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000154IB | maturity ref. maturity      commercial pa vvv TTPPT7T *  mnn 5:1 | | | | | | | | | | | | | |
| 35651 | 12/1/2005 | (298.00) | Investment | Overnight Sweep - Investment | our, 31Y9811175335 our, 3351007322xp | btv principal adjustments change IN AIP investment dated 11/28/2005 - previous AMTt $19/443,435.00 current amt. ♦ 19.443,733.00 | | | | | | | | | | | | | |
| 35652 | 12/1/2005 | (298.00) | Investment | Overnight Sweep - Investment | our, 31Y9811176335 our. 3351007323xp | btv principal adjustments change IN AIP inveX!mrnnated 11/29/2005 - PPSVfIO1/rAMT; ♦ 44,086,962.00 current amt. 4di .ns7 .7t n fin | | | | | | | | | | | | | |
| 35653 | 12/1/2005 | (298.00) | Investment | Overnight Sweep - Investment | our, 31Y9811177335 our. 3351007324xp | BIV principal adjustments change IN AIP investment dated 42fl .841 .273.00 | | | | | | | | | | | | | |
| 35654 | 12/1/2005 | (2,000.00) | Customer | Outgoing Customer Checks | check paid *   16830 | | | | 267731 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 12/1/2005 | $ | (2,000.00) | CW | CHECK | | | | |
| 35655 | 12/1/2005 | (5,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/12/01 our 07beb00335jo | BOOK TRANSFER DEBIT A/C. JENNIFER S REDACTED NEW YORK NY 10014-7850 | 196239 | 1M0102 | | | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/1/2005 | $ | (5,000.00) | PW | CHECK WIRE | | | | |
| 35656 | 12/1/2005 | (15,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 0780700335IO | chips debit via. BARCLAYS bank PLC 10257 A/C. barclays bank plc Bindon co2 nhl england | 286908 | 1FR057 | | | CHELA LTD #2 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 12/1/2005 | $ | (15,000.00) | PW | CHECK WIRE | | | | |
| 35657 | 12/1/2005 | (25,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 0780500335SO | fed Wire debit via, cy nat? bk 1a a/c. the chais family foundation beverly hdsjca ref. TE&HEN/TeME/30,41 IMAD. 1201bajqc02r02704 | 68962 | 1C1016 | | | CHAIS FAMILY FOUNDATION | 12/1/2005 | $ | (25,000.00) | PW | CHECK WIRE | | | | |
| 35658 | 12/1/2005 | (26,500.00) | Customer | Outgoing Customer Wires | your, jodi our, 0780900335SO | CHIPS DEBIT VIA: CITIBANK  0008 A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: TELEBEN SSN: REDACTED | 233048 | 1A0044 | | | PATRICE M AULD | 12/1/2005 | $ | (26,500.00) | PW | CHECK WIRE | | | | |
| 35659 | 12/1/2005 | (30,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/12/01 our 07800400335jo | chips debit via. bank of new york 10001 aic, bank of new york huntington aha-REDACTED ben. joann sala REDACTED. ref, teleben ssf REDACTED | 313041 | 1S0300 | | | JO ANN SALA AND JOSEPH KELLY JT WROS | 12/1/2005 | $ | (30,000.00) | PW | CHECK WIRE | | | | |
| 35660 | 12/1/2005 | (122,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/12/01 our 0780300335jo | chips debit via. citibank 10008 MI 11m° part son. REDACTED | 264042 | 1M0086 | | | MARDEN FAMILY LP REDACTED | 12/1/2005 | $ | (122,000.00) | PW | CHECK WIRE | | | | |
| 35661 | 12/1/2005 | (135,000.00) | Customer | Outgoing Customer Wires | y("ur; 0:780200335jo | BOOK TRANSFER DEBIT A/C: 00000000009999651 ORG: BERNARD L MADOFF 88 | 276893 | 1SH016 | | | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 12/1/2005 | $ | (135,000.00) | PW | CHECK WIRE | | | | |
| 35662 | 12/1/2005 | (198,081.60) | Other | Loan and Related Interest | y8ut mmm 0002130 | debit memorandum ref. we have debited your account i npayrmtnmt of interest on your loan | | | | | | | | | | | | JPMC Loan | | | |
| 35663 | 12/1/2005 | (200,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/12/01 our: 0780100335jo | i/N ErriEyiLjEN 1  yT  1111 fjjM-jLJ 1  WIN  1 VUJA h-WriIN. FEDWIRE DEBit via: city nb fk /06600436? aic, st. iames associates II. 33308-2001 imad 1201bieac06c002944 | 229777 | 1ZB510 | | | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 12/1/2005 | $ | (200,000.00) | CW | CHECK WIRE | | | | |
| 35664 | 12/1/2005 | (375,000.00) | Customer | Outgoing Customer Wires | your, jodi our 0779900335jo | book transfer debit a/c, 00000000009999651 ORG i bernard l madoff 88 5 third avenue ne | 203461 | 1SH031 | | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 12/1/2005 | $ | (375,000.00) | PW | CHECK WIRE | | | | |
| 35665 | 12/1/2005 | (375,000.00) | Customer | Outgoing Customer Wires | your, jodi our 0780000335jo | BOOK TRANSFER DEBIT A/C: 00000000009999651 ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | 311741 | 1SH022 | | | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 12/1/2005 | $ | (375,000.00) | PW | CHECK WIRE | | | | |
| 35666 | 12/1/2005 | (448,500.00) | Other | Cancelled/Reversed Wires or Checks | your, 31y9811171335 our 3351007318xp | biv principal adjustments change in AIp investment dated 11/21/2005 - previous amt. *17,037,334.oo current amt. #17,485,-834.00 | | | | | | | | | | | | Cancel/Reversal | | | |
| 35667 | 12/1/2005 | (448,542.00) | Investment | Overnight Sweep - Investment | YOUR 31Y9811172335 our 3351007319xp | WTO >tmffifidatat11/22/2005 - PREVIOUS AMT $16.140,221.00 current amt, 16 588,763 00 | | | | | | | | | | | | | |
| 35668 | 12/1/2005 | (448,585.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9811173335 our, 33510073J0XP | BIV PRINCIPAL ADJUSTMENTS change IN AIP investment dated 11/23/2005 - PREVIOUS AMT i .19.156.831,00 current amt. "jp_£6K_ 4i% E. fln | | | | | | | | | | | | | |
| 35669 | 12/1/2005 | (448,670.00) | Investment | Overnight Sweep - Investment | YOUR 31Y9811174335 our, 3351007JZ1XP | BIV principal WJfUSTHEHTS change IN AIP INVESTMENT DATED 1112512005 - PREVIOUS AHT< *37,443,205.03 CURRENT AHTi 11 xnt 875 nn | | | | | | | | | | | | | |
| 35670 | 12/1/2005 | (450,000.00) | Customer | Outgoing Customer Wires | your, jodi our 0779500335JO | book TRANSFER DEBIT AIC, 00000000009999651 ORG, bernard l madoff 88 5 THIRD avenue ne. | 280295 | 1SH019 | | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 12/1/2005 | $ | (450,000.00) | PW | CHECK WIRE | | | | |
| 35671 | 12/1/2005 | (450,000.00) | Customer | Outgoing Customer Wires | your, jodi OUR 0779600335JO | book TRANSFER debit A/C. 00000000009999651 org, bernard l madoff 88 | 266783 | 1SH007 | | | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/1/2005 | $ | (450,000.00) | PW | CHECK WIRE | | | | |
| 35672 | 12/1/2005 | (450,000.00) | Customer | Outgoing Customer Wires | your, jodi, 077970033353O | book TRANSFER DEBIT A/C. 00000000009999651 ORG, bernard l madoff 88 | 305586 | 1SH010 | | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/1/2005 | $ | (450,000.00) | PW | CHECK WIRE | | | | |
| 35673 | 12/1/2005 | (450,000.00) | Customer | Outgoing Customer Wires | your, jodi, 0779800335JO | book TRANSFER DEBIT A1C, 00000000009999651 ORSi bernard l madoff 88 5  TXJTDPl  MUMTTU  NE | 226429 | 1SH003 | | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 12/1/2005 | $ | (450,000.00) | PW | CHECK WIRE | | | | |
| 35674 | 12/1/2005 | (750,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR, 0779400335JO | BoOkTRANSFEr dElbit AIC, 00000000009999651 ORGi bernard l madoff 88 z  TTJT"D'T-. A ^ TT7KTT TD   ML1 | 280273 | 1SH017 | | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 12/1/2005 | $ | (750,000.00) | PW | CHECK WIRE | | | | |
| 35675 | 12/1/2005 | (1,000,828.03) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 05/12/01 our 1188100335JO | J-JViilNUs IN Li book TRANSFER DEBIT A/C. chase bank USA. na syracuse ny 13206-REF REF cds FUNDINGr | 3689 | | | | | | | | | | | | | | |
| 35676 | 12/1/2005 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 0779100335JO | BOOK TRANSFER DEBIT AIC, 00000000009999651 ORG, bernard l madoff 88 5 THIRD avenue ne | 203452 | 1SH020 | | | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 12/1/2005 | $ | (1,275,000.00) | PW | CHECK WIRE | | | | |
| 35677 | 12/1/2005 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0779Z00335JO | BAOIOCK, T0R0A00NI0I0FI1R00f0I90I9HT9651 ORG, bernard l madoff 88 5 THIRD avenue ne | 213065 | 1SH005 | | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 12/1/2005 | $ | (1,275,000.00) | PW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35678 | 12/1/2005 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR: 077930033SO | BOOK TRANSFER DEBIT A/C. 0000000009999651 ORG. BERNARD L MADOFF 50 ^ THHOn. AVFMTR 'rr | | | | 30391 | 1SH036 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 12/1/2005 | $ (1,275,000.00) | PW | CHECK WIRE | | | | |
| 35679 | 12/1/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR, 077900033.5)O | FEDWRE DEBIT VIA, BK AMER NYC 1026009593 Alt. HHJ tINVESTMENT TRUST t2 60 60S | | | | 260691 | 1IH0076 | | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 12/1/2005 | $ (2,000,000.00) | PW | CHECK WIRE | | | | |
| 35680 | 12/1/2005 | (2,625,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR: 077890033SO | BooK transfer debit A/C. 0000000009999651 ORSs BERNARD L MADOFF OS 5 THIRD AVTOT1U NE | | | | 276920 | 1SH026 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 12/1/2005 | $ (2,625,000.00) | PW | CHECK WIRE | | | | |
| 35681 | 12/1/2005 | (3,375,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR: 077050033SO | Book transfer debit A/C. 0000000009999651 ORG) BERNARD L MADOFF OS 5 THITRs. AVFMTTR MF | | | | 311744 | 1SH032 | | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 12/1/2005 | $ (3,375,000.00) | PW | CHECK WIRE | | | | |
| 35682 | 12/1/2005 | (20,042,082.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y999S451335 OUR, 33550 0H578ZE | AIP OVERNIGHT INVESTMENT AFP PURCHASE OF J.P. M0RBAN CHASE c CD  CQMMFRCT4E  PAPER | | | | | | | | | | | | | | | |
| 35683 | 12/1/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, NDO0IS03012010501 OUR. 0533501021IN | NASSAU DEPOSIT TAKEN A/C. BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF. TD ESTABLISH YOUR DEPOSIT FR 0 51901 TO 051907 RATE 3 9375 | | | | | | | | | | | | | | | |
| 35684 | 12/1/2005 | (132,000,000.00) | Investment | Commercial Paper - Investment | YOUR, 000000000HB | PURH OF/SALE OF JPMORGANCHASE CP REF. PURCHASE OF     CHEMICAL CP. | | | | | | | | | | | | | | | |
| 35685 | 12/2/2005 | 1,909.57 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 3IY9972S1336-OUR 336100ZSS1XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF (20,042,082.00 AT ATP RATE=03-43X FOR ATF INVESTMENT DATED 12/01/05 AIP | | | | | | | | | | | | | | | |
| 35686 | 12/2/2005 | 14,301.55 | Investment | Commercial Paper - Return of Principal & Interest | OUR.  OOQ00000096LS | SSPWIEREST COMMERCIAL PA PTT? TTlTlFT • nnnno* | | | | | | | | | | | | | | | |
| 35687 | 12/2/2005 | 2,783,862.81 | Customer | Incoming Customer Checks | DEP REF #    3126 | DEPOSIT CASH LETTER CASH LETTER 0000003126 LVALUE DATE.  12/02    1,147,060 12/05     1,636,0 02 | | 2360 | | | | | | | | | | | | | |
| 35688 | 12/2/2005 | 20,042,082.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998451335 our. 335200327SXN | return of AIP INVESTMENT principal AIP REDEMPTION of J.P. morgan chase X CO  commercial paper | | | | | | | | | | | | | | | |
| 35689 | 12/2/2005 | 36,000,000.00 | Customer | Incoming Customer Wires | your, 60DFTD5336D0440 OUR, 4216300334FC | iSTM  n-> x c i t o | | | | 284452 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 12/2/2005 | $ 36,000,000.00 | CA | CHECK WIRE | | | | |
| 35690 | 12/2/2005 | 45,004,921.88 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC018158301202050I OUR, 0533600497IN | nassu DEPOSIT taken bio, bernard L madoff inc. ATTN, tony tilernick REF to repay your DEPOSIT fr 051120 1   TA  ncnm DATE  t  n-ti-tc~ | | | | | | | | | | | | | | | |
| 35691 | 12/2/2005 | 132,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 000000000HB | maturity REF, maturity     commercial pa PER TICKET • 000096 | | | | | | | | | | | | | | | |
| 35692 | 12/2/2005 | (250,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 0769300336JO | CHPS DEBIT VIA. CITIBANK 10008 REF. TELEBEN SSN REDACTED | | | | 214722 | 1M0024 | | JAMES P MARDEN | 12/2/2005 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 35693 | 12/2/2005 | (260,000.00) | Customer | Outgoing Customer Wires | YOUR, ERIN our 0769200336JO | book TRANSFER debit a/c. national WESTMINSTER bank PLC nun m8 P°ET°NF°S6M'cSIIE 56-00-20 holborn CIRCUS branch | | | | 311730 | 1J0045 | | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 12/2/2005 | $ (260,000.00) | CW | CHECK WIRE | | | | |
| 35694 | 12/2/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our 0769000336JO | FEDWRE DEBIT vLs, bk Olmroc sd h1/2w& SILNA 3 wendy SILNA MALIBU, ca 90265 REF. BNF-THE SILNA FAMILY INTERVIVOS TRUST | | | | 294694 | 1S0443 | | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 12/2/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 35695 | 12/2/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 0769100336JO | CHPS DEBIT VIA. CITIBANK  0008 A/C  ELAINE TENENBAUM REDACTED REF: TELEBEN SSN: REDACTED | | | | 63924 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 12/2/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 35696 | 12/2/2005 | (1,493,000.00) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 05/12/02, our, 0893600336Jo | book TRANSFER DEBIT A/C, CHASE bank USA, na syracuse ny 13206- DT7T7 DT7T7 CT-Q ciantiif | 3691 | | | | | | | | | | | | | | |
| 35697 | 12/2/2005 | (2,073,807.76) | Customer | Outgoing Customer Wires | YOUR, cap of 05/12/02 OUR 0768900336Jo | rvL/\  ivui .     rurujj, iB fodwiro DEBIT VIA: HSBC usa /021001088 A/c: hsbc JIANX PLC london ;0NDON zng ra miter**PROCEEDS ACCOU | | | | 240624 | 1FN021 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 12/2/2005 | $ (2,073,807.76) | CW | CHECK WIRE | | | | |
| 35698 | 12/2/2005 | (4,114,935.58) | Customer | Tax Payments | OUR, 3369054186TC | ELECTRONIC funds TRANSFER ORIS co NAHETRS ORIG ID,REDACTEDesc DATE2O205 co entry DESCR.USATAXPYMTSEC CCD | | | | | | | | | | | | | | | |
| 35699 | 12/2/2005 | (20,022,433.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998433336 our, 334400 U4OZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase X rn  m'A/SFT°PTAT  PAPER | | | | | | | | | | | | | | | |
| 35700 | 12/2/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your, NDQ1344a1310205(0 ouk 0533600997TN | NASSAU DEPOSIT TAKEN AIC, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF, TO ESTABLISH YOUR DEPOSIT FR 0 51202 TO 051205 RATE 3.8750 | | | | | | | | | | | | | | | |
| 35701 | 12/2/2005 | (160,000,000.00) | Investment | Commercial Paper - Investment | our, 000000008TB | purh OF/SALE of jpmorgan chase CP REF, purchase of chemical CP. TICKET I 000087 | | | | | | | | | | | | | | | |
| 35702 | 12/5/2005 | 5,689.71 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972865339 OUR, 339100Z865XP | ptfm of $20,022,433.00 at AIP RATE=03.41Z for AIP INVESTMENT dated 12/02/05 AIP REFERENCE- 31Y9998433336.EFFECTIVE YIELD-03.477...EFFECTIVE | | | | | | | | | | | | | | | |
| 35703 | 12/5/2005 | 51,349.81 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 000000008TB | NTEREST     COMMERCIAL paPER     ticket • 000081 | | | | | | | | | | | | | | | |
| 35704 | 12/5/2005 | 70,000.00 | Customer | Incoming Customer Wires | YOUR, SWF OF 05/12/05 OUR, 5569000339o | BOOK transfer credit b/o. iNO BANK H + AMSTERDAM NETHERLANDS bv/soo-0 mdmiTmA°™ limi ref. FOR FURTHER ordit TXX SARAN i INTERNATIONAL limited deposit CASH letter CASH letter 0000003121 *VALUE date, 12/05     10.000 12/06     918.011 12/01 41,360 1 7/OR. | | | | 247178 | 1FR092 | | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 12/5/2005 | $ 70,000.00 | CA | CHECK WIRE | | | | |
| 35705 | 12/5/2005 | 972,011.00 | Customer | Incoming Customer Checks | DEP ref •     5127 | ICAi: chips credit via. BANK OF NEW YORK 10001 bio, BANK OF NEW YORK 1-212-408-7801 ref, NBNF=BERNARD l MADOFF NEW YORK NY 10022-4834/ac=000000001400 | | 2361 | | | | | | | | | | | | | |
| 35706 | 12/5/2005 | 6,423,639.00 | Customer | Incoming Customer Wires | Y8Ut 7v3=c | chips-credit via. BANK OF NEW YORK 10001 bio, BANK OF NEW YORK 1-212-408-7801 ref, NBNF=BERNARD I MADOFF NEW YORK NY 10022-4834/ac=000000001400 kl/akn 0F a1u 1nves1mfn1 principal AJWEMPTTON OF ip. mmAH | | | | 257980 | 1L0236 | | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/6/2005 | $ 6,423,639.00 | CA | CHECK WIRE | | | | |
| 35707 | 12/5/2005 | 20,022,433.00 | Investment | Overnight Sweep - Return of Principal & Interest | OUR, 336200326ZXN | | | | | | | | | | | | | | | | |
| 35708 | 12/5/2005 | 45,014,531.25 | Investment | Overnight Deposit - Return of Principal & Interest | W a33984-050501 | nassau deposit taken bio, BERNARD l MADOFF INC. attn. TONY tilernick ref TO REPAY YOUR deposit FR 051201 | | | | | | | | | | | | | | | |
| 35709 | 12/5/2005 | 160,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 000000081ib | MATURITY ref, MATURITY     COMMERCIAL PA PER     ticket • 000081 | | | | | | | | | | | | | | | |
| 35710 | 12/5/2005 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR, 0968400339jo | chips debit via BARCLAYS SANK plc AIC, BARCLAYS BANK plc lONDON ec3 ncll ENGLAND BEN, CHELA limited *cf ref-sort code,20-35-32 | | | | 209907 | 1FR056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 12/5/2005 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 35711 | 12/5/2005 | (582,500.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR. 0968300339jo | FEDWRE DEBIT VIA: MELLON TRUST OF NE :REDACTED0 A/C: MELLON TRUST OF NEW ENGLAND BOSTON, MASS. BEN: SIDNEY R. RABB CHARITABLE | | | | 238133 | 1R0118 | | SIDNEY R RABB CHARITABLE TRUST CAROL R GOLDBERG, NANCY L CAHNERS, M.GORDON | 12/5/2005 | $ (582,500.00) | CW | CHECK WIRE | | | | |
| 35712 | 12/5/2005 | (750,000.00) | Customer | Outgoing Customer Wires | Y8t 0ULKfJoDN | FEDWRE DEBIT VIA. peapack gladstone :REDACTEDDA/C pulvor FAMILY foundaion palm beach GARDENS, FL. 33410 ref i /TIME/,12.06 m/nm :20SBI0GO94C003277 | | | | 267439 | 1P0050 | | PULVER FAMILY FOUNDATION INC | 12/5/2005 | $ (750,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 Id | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35713 | 12/5/2005 | (939,848.71) | Customer | Transfers to JPMC 509 Account | YOUR. CAP of 05/12/05 OUR. 1125200339JO | book TRANSFER DEBIT A/C, CHASE bank USA, na syracuse ny 13206-pfc. op, rns FinvnsfNfr | 3693 | | | | | | | | | | | | | |
| 35714 | 12/5/2005 | (1,450,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our 0968100339JO | fedwire debit A/CmfNXeRMaN''ma braman foundation, IMAc t11''tbfaNQGCOC903o9 | | | 152820 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 12/5/2005 | $  (1,450,000.00) | CW | CHECK WIRE | | | | |
| 35715 | 12/5/2005 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/12/05 OUR 0968000339JO | FEDWIRE DEBIT VIA, mellon TRUST of ne /0C1001234 | | | 301158 | 1W0100 | MARC WOLPOW AUDAX GROUP | 12/5/2005 | $  (3,500,000.00) | CW | CHECK WIRE | | | | |
| 35716 | 12/5/2005 | (3,682,204.78) | Customer | Outgoing Customer Wires | YOUR, JODI our 0967600339JO | FED IRE DEBIT VIA, CITIBANK nyc A''PIM-T e CIE (EUROPE) sa geneva BEN: IRON RESERVES LIMITED SWITTERLAND f/a/''l''/''mt/t''/c(ac) | | | 34061 | 1FR022 | IRON RESERVES LIMITED WICKAMS CAY P.O BOX 146 ROAD TOWN TORTOLA BVI | 12/5/2005 | $  (3,682,204.78) | CW | CHECK WIRE | | | | |
| 35717 | 12/5/2005 | (12,850,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/12/05 OUR,0967800339JO | s/u/u.  iz:LKl\x\_> /ew szv. snz yjy FEDWIRE DEBIT yj2IwoWSA A/C. hsbc bank PLC BEN Ptfisd REDEMPTION PROCEEDS accox L-2014 luxembourg REF, BNF-REF- | | | 240637 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 12/5/2005 | $  (12,850,000.00) | CW | CHECK WIRE | | | | |
| 35718 | 12/5/2005 | (26,562,991.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998423939 OUR. 3394D016212E | AIP OVERNIGHT INVESTMENT mmm5kj,&PvWmk|j chase | | | | | | | | | | | | | |
| 35719 | 12/5/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND018663491205050l our. 0533901213IN | NASSAU/ DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 51205 TO 051206 RATE 3.9375 | | | | | | | | | | | | | |
| 35720 | 12/5/2005 | (138,000,000.00) | Investment | Commercial Paper - Investment | our. 0000000124IB | purh OFISALE of jpmorgan chase cp ref. purchase of chemical C.P. TICKET I 000124 | | | | | | | | | | | | | |
| 35721 | 12/6/2005 | 14,931.62 | Investment | Overnight Sweep - Return of Principal & Interest | o mm0 | ATP INTEREST payment INTEREST on PRINCIPAL of *26,5*2,991.03 at atp RATE-05.42X for AIP INVESTMENT dated 12/05/05 AIP REFERENCE-31Y9998429339 | | | | | | | | | | | | | |
| 35722 | 12/6/2005 | 14,951.62 | Investment | Commercial Paper - Return of Principal & Interest | OUR) 0000000124IB | INTEREST REF, INTEREST         COMMERCIAL pa PTO          TTPFTT T  000174 | | | | | | | | | | | | | |
| 35723 | 12/6/2005 | 231,753.88 | Customer | Incoming Customer Checks | dep ref #     3128 | DEPOSIT cash LETTER cash LETTER 0000003128 KVAELUE DATE, 12/07      146,063 12/08 61,090 12/09          3,600 | | 2362 | | | | | | | | | | | | |
| 35724 | 12/6/2005 | 448,500.00 | Other | Cancelled/Reversed Wires or Checks | our. 9920000010DE | DEPOSIT REF: 0000005501 | | | | | | | | | | | Cancel/Reversal | | | |
| 35725 | 12/6/2005 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR, OB cy natl bk L. our 035610340FT | FEDWIRE CREDIT via, CITY national bank REDACTED both STEVE weston RHtifiL) L ha doff NEW yore ny 10022-4834/ac-0000/40001400 RFB-o/b o1 natl bk L.obi-F | | | 249222 | 1W0127 | STEVEN WESTON LIVING TRUST DTD 2/11/00 | 12/6/2005 | $  1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 35726 | 12/6/2005 | 2,624,000.00 | Customer | Incoming Customer Wires | your. 0101463901-103 our, 2185500340FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: L.W ASSET ADMINISTRATION LTD USD CLIENTS A/C REF: NBNF-BERNARD L MADOFF NEW YORK NY return OF AIP INVESTMENT PRINCIPAL AIP | | | 260784 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 12/6/2005 | $  2,624,000.00 | CA | CHECK WIRE | | | | |
| 35727 | 12/6/2005 | 26,562,991.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998429359 OUR. 339ZO03273XN | REDEMPTION OF J.P. morgan chase s CO. commercial PAPER. | | | | | | | | | | | | | |
| 35728 | 12/6/2005 | 45,004,921.88 | Investment | Overnight Deposit - Return of Principal & Interest | OUR. U8534000451IN | nassau DEPOSIT taken = WMcFINC- ref to repay your DEPOSIT fr 05120 5 Tf) n51?tY, RATE 3 9315 | | | | | | | | | | | | | |
| 35729 | 12/6/2005 | 138,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 000OOOO1Z4IB | MATURITY ref. maturity         commercial pa bed T1CWT a  amin | | | | | | | | | | | | | |
| 35730 | 12/6/2005 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR, O50B900340JO | i b n            iix''i''j''i   w  u u v 4 g. 1 CHIPS DEBIT via. barclays bank PLC 10251 | | | 199299 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 12/6/2005 | $  (20,000.00) | CW | CHECK WIRE | | | | |
| 35731 | 12/6/2005 | (225,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 0500800340JO | CHIPS DEBIT VTA bank OF NEW YORK 10001 aic, bank OF NEW YORK huntington AEA-0214106317 MbWS'. | | | 313043 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 12/6/2005 | $  (225,000.00) | CW | CHECK WIRE | | | | |
| 35732 | 12/6/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, cap OF 05/12/06 OUR. 050B100340JO | boOK transfer debit a/c. isaac blech Muw vr\ov mv i nm n | | | 297446 | 1KW113 | ISAAC BLECH | 12/6/2005 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 35733 | 12/6/2005 | (2,862,061.14) | Customer | Transfers to JPMC 509 Account | your. cap OF 05/11/06 our. O934OOO34OJO | BOOK TRANSFEr'DEBIt a/c. chase bank usa, na syracuse ny 13206- dt7c   HT'Q'  t7r T/TnT'rm | 3695 | | | | | | | | | | | | | |
| 35734 | 12/6/2005 | 21,919998430340 | Investment | Overnight Sweep - Investment | your. 21Y9998430340Q our, 54C400162232E | AIP OVERNIGHT INVESTMENT | | | | | | | | | | | | | |
| 35735 | 12/6/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, N554008041W060501 | ACTu''LDWInc.ATTN. tony THETNICK REF. to ESTABLISH your DEPOSIT fr 0 51206 to 051207 rate 3 8750 | | | | | | | | | | | | | |
| 35736 | 12/6/2005 | (140,000,000.00) | Investment | Commercial Paper - Investment | our. 030000014618 | purh OFISALE of jpmorgan chase CP REF. purchase of chemical CP. | | | | | | | | | | | | | |
| 35737 | 12/7/2005 | 2,467.61 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y99728S1341 our. 3411QQ2851XP | AIP INTEREST payment INTEREST on PRINCIPAL of #25,974,839.00 at atp RATE-03.42X for AIP INVESTMENT dated 12/06/05 ATP REFERENCEs=3XY99998430M0 | | | | | | | | | | | | | |
| 35738 | 12/7/2005 | 7,096.24 | Customer | Incoming Customer Checks | Utf Krt ft      iiZV | DEPOSIT cash LE11ER cash LETTER 0000003129 | | | 308422 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 12/7/2005 | $  7,096.24 | CA | CHECK | | | | |
| 35739 | 12/7/2005 | 14,973.82 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000146IB | SSentMeent commercial pa PER TICKET = 000146 | | | | | | | | | | | | | |
| 35740 | 12/7/2005 | 25,413.11 | Customer | Incoming Customer Wires | your. AD-213942-1-our. 0424301341FF | FEDwTRE CREDIT VIA, bane of NEW york REDACTED BID. ESTATE. of norman F. levy new YORK, ny 10522-2*31 mmonmiw1-0BI=A/C a iisAn t2o7RinsiSmm53aa | | | 267453 | 1L0236 | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/7/2005 | $  25,413.11 | CW | CHECK WIRE | | | | |
| 35741 | 12/7/2005 | 180,000.00 | Customer | Incoming Customer Wires | your. Fy0963434108O139 our. 0167909341FF | FEDWIRE CREDIT VIA, wells fargo na REDACTED mmonvwSHRLEY FITE REF. chase NYC/CTr/BNF-BERNARD L MA doff here york ny 10022- | | | 277504 | 1F0198 | SHIRLEY FITERMAN | 12/7/2005 | $  180,000.00 | JRNL | CHECK WIRE | | | | |
| 35742 | 12/7/2005 | 200,000.00 | Customer | Incoming Customer Wires | your, 0105120700806NN our Q57531434IFF | FEDWIRE CREDIT VIA: BANK OF AMERICA NA /REDACTED B/O: MARSHA MOSKOWITZ REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | 307306 | 1M0213 | MARSHA MOSKOWITZ & BRUCE MOSKOWITZ TENANTS BY THE ENTIRETY | 12/8/2005 | $  200,000.00 | CA | CHECK WIRE | | | | |
| 35743 | 12/7/2005 | 498,409.01 | Customer | Incoming Customer Wires | your, aIB CITIZENS PRO-OUR a 0623130434IFF | D INAD. 1207AIB7A41C001764 | | | 312082 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 12/8/2005 | $  498,409.01 | CA | CHECK WIRE | | | | |
| 35744 | 12/7/2005 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 010512070040909NV OUR: 04Q6&Q2341FF | FEDWIRE CREDIT VIA. BANK OF AMERICA N.A. REDACTED ''mww''=''** INCORP REE CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY 00 RFB-0I0512070036910NN OBI-F BO. HGLC ASSOCIATES LLP accounl - tt R/OAT'') | | | 228298 | 1D0078 | DCI TRADING PARTNERSHIP LLP | 12/7/2005 | $  2,000,000.00 | CA | CHECK WIRE | | | | |
| 35745 | 12/7/2005 | 2,200,000.00 | Customer | Incoming Customer Wires | your s 0105120700369370UR our 0350214341FF | FEDWIRE CREDIT VIA, ubs ss STAMFORD BRANCH 10799 REF, NBNF-BERNARD L MADOFF NEW YORK NY 12087B6B7H1UR001598 | | | 212559 | 1H0141 | HGLC ASSOCIATES,LLLP | 12/7/2005 | $  2,200,000.00 | CA | CHECK WIRE | | | | |
| 35746 | 12/7/2005 | 3,299,980.00 | Customer | Incoming Customer Wires | YOUR, 9115374-00432713 OUK 3130700341FC | CHIPS CREDIT VIA, UBS as STAMFORD BRANCH 10799 REF, NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG-FIBO LUXEMBOURG | | | 282211 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 12/7/2005 | $  3,299,980.00 | CA | CHECK WIRE | | | | |
| 35747 | 12/7/2005 | 6,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT | | | 242551 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 12/8/2005 | $  6,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35748 | 12/7/2005 | 25,974,839.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | | |
| 35749 | 12/7/2005 | 45,004,843.75 | Investment | Overnight Deposit - Return of Principal & Interest | | NASSAU DEPOSIT | | | | | | | | | | | | | | |
| 35750 | 12/7/2005 | 140,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | MATURITY | | | | | | | | | | | | | | |
| 35751 | 12/7/2005 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID | | | 243624 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 12/7/2005 | $ (2,000.00) | CW | CHECK | | | | |
| 35752 | 12/7/2005 | (4,075,435.35) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT | 3697 | | | | | | | | | | | | | |
| 35753 | 12/7/2005 | (30,510,914.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT | | | | | | | | | | | | | | |
| 35754 | 12/7/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT | | | | | | | | | | | | | | |
| 35755 | 12/7/2005 | (145,000,000.00) | Investment | Commercial Paper - Investment | | PURH OF/SALE | | | | | | | | | | | | | | |
| 35756 | 12/8/2005 | 2,898.54 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT | | | | | | | | | | | | | | |
| 35757 | 12/8/2005 | 15,710.04 | Investment | Commercial Paper - Return of Principal & Interest | our, 00000001448IB | INTEREST REF. INTEREST   commercial pa dud TTPJ^CT x xnn 1 a o | | | | | | | | | | | | | | |
| 35758 | 12/8/2005 | 350,000.00 | Customer | Incoming Customer Wires | your, OIB FIRST SEC 10 OUR: 0236808342FF | I-\TIME/11.5 IMaD: 1208QMGFT015000348 | | | 242568 | 1CM730 | | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 12/8/2005 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 35759 | 12/8/2005 | 658,000.00 | Customer | Incoming Customer Checks | dep REF *   3130 | DEPOSIT cash LETTER cash LETTER 0000001130 RVALUE DATE: nj09   '/S^S 1122//1123   ,1980 | | 2363 | | | | | | | | | | | | |
| 35760 | 12/8/2005 | 10,823,000.00 | Customer | Incoming Customer Wires | your, 01051280005 91NN QUE; 0228713342FF | FEDWTRE CREDIT VIA. bank of AMERICA N.A. REDACTED B/O. kay INVESTMENT group lls SILVER SPRING md 20910-3638 REF. chase NYC/CTR/BNF- | | | 206545 | 1K0167 | | KAY INVESTMENT GROUP LLC | 12/8/2005 | $ 10,823,000.00 | CA | CHECK WIRE | | | | |
| 35761 | 12/8/2005 | 30,510,914.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998425341 QUE: 34L2003263XN | ReTturn Ot ATP Investment principal AFP REDEMPTION of J.P. morgan fTTASF * TO OM/IFPvTAT. PAPFR | | | | | | | | | | | | | | |
| 35762 | 12/8/2005 | 45,004,921.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOuR NC01908453120805 01 our: 0534200249IN | nassau DEPOSIT taken 1 0. bernard L madoff INC. ATTN. tony TILETNICK REF. to repay your DEPOSIT FR 05120 i to nnms datf i aii' | | | | | | | | | | | | | | |
| 35763 | 12/8/2005 | 145,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | 00000001448IB | maturity REF. maturity   commercial pu dud twvvt * nnn i a o | | | | | | | | | | | | | | |
| 35764 | 12/8/2005 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OuR 0675700342JO | CHIPS DEBIT VIA. CITIBANK 10008 A/C. oakdale FOUNDATION,INC palm BEACHFL REF. telebn | | | 265394 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 12/8/2005 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 35765 | 12/8/2005 | (200,000.00) | Customer | Outgoing Customer Checks | OUR, 053425Q653RI | DEPOSITED item returned ttiatat   DSTTi IHSJ | | | 286371 | 1M0218 | | DAVID MOND FAMILY LLC C/O DAVID MOND | 12/8/2005 | $ (200,000.00) | CA | CHECK RETURNED | | | | |
| 35766 | 12/8/2005 | (300,000.00) | Customer | Outgoing Customer Wires | YOUR; JODI OUR, 0615600342JO | FEDWIKE debit VIA. cy natl bk la REDACTEDAia MARK hugh chais REDACTED REFi telebv'/TTMEr0.48 TM4H. 17.08RTOGo.07,v,002I0S. | | | 284460 | 1C1027 | | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 12/8/2005 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 35767 | 12/8/2005 | (448,500.00) | Other | Cancelled/Reversed Wires or Checks | | DEBIT MEMORANDUM | | | | | | | | | | | | Cancel/Reversal | | | |
| 35768 | 12/8/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, nonref OUR, 0615500342JO | FEDWIRE debit VIA. WACHOVIA bk na vs /C5140C549 aic, 1776 K street ASSOCIATES LP WASHINGTONDC 20009 IMAD, 1208BIQGC08C002410 book TRANSFER DEBIT aic, 0000000099999651 ORG; | | | 289055 | 1S0241 | | 1776 K STREET ASSOC LTD PTR C/O CHARLES E SMITH MGMT INC | 12/8/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 35769 | 12/8/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0615400342JO | BERNARD L hadoff 88 Benhirf/a/v9200me REIHIEBW TST tax RES | | | 265389 | 1CM256 | | GERARD G LEEDS LIFETIME TRUST | 12/8/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 35770 | 12/8/2005 | (3,200,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/12/08 our, 0675300342JO | FEDWIRE DEBIT VIA: HSBC USaa /REDACTED A/C/ HSBC BANK PLC, LONDON BEN: HSSL REDEMPTION PROCEEDS ACCOUNT L-2014 LUXEMBOURG REF: BNF | | | 209923 | 1FR093 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 12/8/2005 | $ (3,200,000.00) | CW | CHECK WIRE | | | | |
| 35771 | 12/8/2005 | (3,883,611.19) | Customer | Transfers to JPMC 509 Account | your, cap of 05/12/08 OUR, 0848600342JO | book TRANSFEr DEBIT aic. chase bank USA na n.SYRACUSE NY 13212-4710 RFF RFF cm WiNnING | 3699 | | | | | | | | | | | | | | |
| 35772 | 12/8/2005 | (13,375,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/12/08 our, 0675200342JO | book TRANSFER DEBIT aic, KLEINWORT BENSON (CHANNEL isla vt Uv^ KT>  TEDCEV  PUAATMPT TOT antiv.  TTF | | | 260756 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 12/8/2005 | $ (13,375,000.00) | CW | CHECK WIRE | | | | |
| 35773 | 12/8/2005 | (18,888,159.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998441342 OUR 3424001646ZZ | AIP OVERNIGHT INVESTMENT AIP PURCHASE of J.P. morgan chase o nr/  rriA/fUDPTAT  dadtid | | | | | | | | | | | | | | |
| 35774 | 12/8/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND019317161200850 1 OUR 0534200797IN | NaSSA' DEPOSiTTaKe^' a/c. bernard l hadoff inc. attn. tony tilensickREF. TO ESTABLISH YOUR DEPOSIT FR 0 51208 TO 051299 RATE 40000 | | | | | | | | | | | | | | |
| 35775 | 12/8/2005 | (145,000,000.00) | Investment | Commercial Paper - Investment | OUR. 0000000123IB | REF1 OFRSCArA^EoofJPMORGCFEK C.P. TICKET 1 000123 | | | | | | | | | | | | | | |
| 35776 | 12/9/2005 | 1,831.10 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972880343 OUR 3431002880XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 08,888,159.00 AT ATP RATE-03.49X FOR AIP INVESTMENT DATED 12/08/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 35777 | 12/9/2005 | 15,911.47 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000123IB | ii^i1 ,l^i  , INTEREST IIF, INTEREST COMMERCIAL PA >ER   TICKET t 000123 | | | | | | | | | | | | | | |
| 35778 | 12/9/2005 | 41,000.00 | Customer | Incoming Customer Wires | YOUR, 2-120805-9-1 OUR, 4519500343FC | CHIPS CREDIT VIA. BANK OF NEW YORK 10001 3IEL FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF. NISNF-BERNARD L MADOFF NEW YORK NY | | | 242553 | 1CM696 | | NTC & CO. FBO DONNA OLSHAN BOWNSTERE -27771 | 12/9/2005 | $ 41,000.00 | CA | CHECK WIRE | | | | |
| 35779 | 12/9/2005 | 67,000.00 | Customer | Incoming Customer Checks | DEP REF #   3131 | DEPOSIT CASH LETTER CASH LETTER 0000003131 | | | 234944 | 1ZA965 | | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 12/9/2005 | $ 67,000.00 | CA | CHECK | | | | |
| 35780 | 12/9/2005 | 350,000.00 | Customer | Incoming Customer Wires | YOUR, 051209100278 OUR, 0327308343FF | FEDWTRE CREDIT VIA, WACHOVIA BANK NA OF GEORGIA REDACTED BID. BOXTREE MANOR, LLC 30004 00001400 RFB-051209100278 OBI-FBO. JAMES | | | 237628 | 1ZB324 | | JAMES GREIFF | 12/9/2005 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 35781 | 12/9/2005 | 3,500,000.00 | Customer | Incoming Customer Wires | YOUR. 010512090044 23NN OUR. 0635013343FF | FEDWIRE CREDIT VIA. BANK OF AMERICA N.A. REDACTEDB/O: EDWARD BLUMENFLD EYOSSET NY 11791-0000 TAT apx- 1.Om0TJ^T3TUT DDHISOQI | | | 4732 | 1B0277 | | EDB LLC | 12/12/2005 | $ 3,500,000.00 | JRNL | CHECK WIRE | | | | |
| 35782 | 12/9/2005 | 6,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B VALLEY PASSA OUR: 0541208343FF | FEDWIRE CREDIT VIA: VALLEY NATIONAL BANK REDACTED BM/BLUMENFELD REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY | | | 4726 | 1B0277 | | EDB LLC | 12/12/2005 | $ 6,500,000.00 | JRNL | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35783 | 12/9/2005 | 18,888,159.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998451342 OUR: 3422Q03284XN | INAD. 1209B1B/SMIF000189 RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN rmsF s m r,rM3F's TAT. msefs | | | | | | | | | | | | | | |
| 35784 | 12/9/2005 | 45,005,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0193771612090501 OUR: QS343Qs4531N | »Mti»FrNC ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 051120 8  Till 051900 PATF & flffilrr | | | | | | | | | | | | | | |
| 35785 | 12/9/2005 | 145,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 000000012IIB | MATURITY REF: MATURITY         COMMERCIAL PA PER       TICKET  000123 | | | | | | | | | | | | | | |
| 35786 | 12/9/2005 | (160,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 10796003433O | CHIPS DEBIT VIA: HSBC BANK USA /0108 A/C: PETER B. MADOFF OLD WESTBURY, NY REF: TELEBEN SSN: REDACTED | | | 264091 | 1M0174 | PETER MADOFF | 12/9/2005 | (160,000,000.00) | CW | CHECK WIRE | | | | |
| 35787 | 12/9/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: SIDNEY MARES OUR, 1Q795003433O | FEDWIRE DEBIT VIA: BK AMER NYC REDACTED A/C: SIDNEY MARKS EL, 33480 TMAPi-  i 9i*"ebi faon"mri"fna | | | 184911 | 1EM122 | SIDNEY MARKS TRUST 2002 | 12/9/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 35788 | 12/9/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NANCY J. MARKS OUR: 10794003433O | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL. REDACTED A/C: NANCY J. MARKS REDACTED u a r,, i onOnnnnrnnnnn", | | | 233212 | 1EM257 | NANCY J MARKS TRUST 2002 | 12/9/2005 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 35789 | 12/9/2005 | (1,110,602.23) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR. 10793003433O | FEDWIRE DEBIT VIA: MELLON BANK PITTS /REDACTED AIC: MERRILL LYNCH BEN. JOEL LEVEY TTEE & STEVEN MENDE VEY TTEE S STEVEN | | | 284547 | 1ZB258 | AARON D LEVEY TRUST 11/90 ARTICLE IV C/O JOEL LEVEY TRUSTEE | 12/9/2005 | (1,110,602.23) | CW | CHECK WIRE | | | | |
| 35790 | 12/9/2005 | (1,400,852.40) | Investment | Transfers to JPMC 509 Account | YOUR. CAP OF 05/12/09 OUR, 0923100343O | BOOK TRANSFER DEBT A/C: CHASE BANE USA, NA N.SYRACUSE NY 13212'4710 rff- rff.r at FlINTITMfi | 3701 | | | | | | | | | | | | | |
| 35791 | 12/9/2005 | 30,259,047.00 | Investment | Overnight Sweep - Investment | YOUR. 31Y9998445343 OUR. 343400163HE | AIP OVERNIGHT INVESTMEMT AIP PURCHASE OF J.P. MORSAN CHASE 8 CO  MIIMSRCTAL  PAPER | | | | | | | | | | | | | | |
| 35792 | 12/9/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | » MMN090501 | NASSAU DEPOSIT TAKEN AIC .fIRNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 onnn fh n"nn da fit  a nnnn | | | | | | | | | | | | | | |
| 35793 | 12/9/2005 | (140,000,000.00) | Investment | Commercial Paper - Investment | OUR. 000000016511 | PURH OFISALE OF JPMQRIAN CHASE CP REF, PURCHASE OF    CHEMICAL CP. ttpkft * nnnfis | | | | | | | | | | | | | | |
| 35794 | 12/12/2005 | 8,951.64 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972841346 OUR, 34»f0f28IiXP | ffifdjfi OF #30,259,047.00 AT AIP RATE-OS.55% FOR AIP INVESTMENT DATED 12/09/05 AIP REFERENCE-31Y9S9844SM3 EFFECTIVE YIELD-03.SIX,. EFFECTIVE | | | | | | | | | | | | | | |
| 35795 | 12/12/2005 | 46,098.51 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 000000016511 | RT"PITEREST COMMERCIAL PA non rrT-"fl"r7rr n r\ r\ r Arc | | | | | | | | | | | | | | |
| 35796 | 12/12/2005 | 85,000.00 | Customer | Incoming Customer Wires | YOUR. OI8 COLONIAL BK OUR, 0501202346F | FEDWIRE CREDIT VIA: COLONIAL BANK /REDACTED B/O: BERNARD A MARDEN REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 307298 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 12/13/2005 | 85,000.00 | CA | CHECK WIRE | | | | |
| 35797 | 12/12/2005 | 105,000.00 | Customer | Incoming Customer Wires | your, o/b colonial bk OUR. 0520009346FF | FEDWIRE CREDIT VIA, COLONIAL bank REDACTED bid, bernard a marden palm BEACHEL 33480- ree chase nyc/ctr/bnf-BERNARD L ma dofNEW yoek ny 10022- DEPOSIT cash LETTER cash LETTER 0000003132 | | | 222469 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 12/13/2005 | 105,000.00 | CA | CHECK WIRE | | | | |
| 35798 | 12/12/2005 | 254,419.72 | Customer | Incoming Customer Checks | dep ref #     3132 | *VALUE DATE, 12/13      254,219 12/14 198 12/15              2 | | 2364 | | | | | | | | | | | | |
| 35799 | 12/12/2005 | 30,259,047.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y999a44I343 our. 3432003257XN | chase & co. commercial PAPER. | | | | | | | | | | | | | | |
| 35800 | 12/12/2005 | 45,015,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0195901412120501 our, 0534600305IN | NASSAU DEPOSIT taken m,BI:mMF tnc. ref to repay your DEPOSIT fr 05120 9 to 051917 patz SffIlfIm | | | | | | | | | | | | | | |
| 35801 | 12/12/2005 | 140,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 000000016511B | maturity ref, maturity         commercial pa PER TICKET  000165 | | | | | | | | | | | | | | |
| 35802 | 12/12/2005 | (2,000,000.00) | Customer | Outgoing Customer Checks | check PAID *     6834 | | | | 267758 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/12/2005 | (2,000,000.00) | CW | CHECK | | | | |
| 35803 | 12/12/2005 | (98,901.74) | Customer | Outgoing Customer Wires | your. tamar halpern our, 0910600346JO | CHIPS DEBIT VTA, BANK of new york 10001 aic, national INTERNATIONAL SERVICES oor BEN, tamar halpern SSN REDACTED | | | 237638 | 1ZB457 | TAMAR HALPERN | 12/12/2005 | (98,901.74) | CW | CHECK WIRE | | | | |
| 35804 | 12/12/2005 | (2,606,704.41) | Investment | Transfers to JPMC 509 Account | your, cap of 05/12/12 our 0733900346JO | book TRANSFER DEBIT AIC. chase bank USA. na N.SYRACUSE ny 13212-4710 ref REF ofn funding | 3703 | | | | | | | | | | | | | |
| 35805 | 12/12/2005 | (4,000,000.00) | Customer | Outgoing Customer Wires | your. JODI our, 09105oa342JO | FEDWIRE Debit VTA, cy natl bk la A"MFPopham CO.Twin, 1212R0QGC.02C002630 | | | 308419 | 1P0031 | THE POPHAM COMPANY | 12/12/2005 | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 35806 | 12/12/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0910400346jo | FEDWIRE Debit VTA. CY NATL BK LA /REDACTED A/C: THE BRIGHTON CO. BEVERLY HILLS,CA REF: TELEBEN/TIME/11:37 IMAD: 1212B1OGC03C903055 | | | 24346 | 1B0061 | THE BRIGHTON COMPANY | 12/12/2005 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 35807 | 12/12/2005 | (14,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0910300346JO | FEDWIRE DEBIT VIA: CY NATL BK LA /REDACTED A/C: THE LAMBETH CO. BEVERLY HILLS REF: TELEBEN/TIME/11:37 IMAD: 1212B1OGC08C002867 | | | 299206 | 1L0002 | THE LAMBETH CO/O STANLEY CHAIS | 12/12/2005 | (14,000,000.00) | CW | CHECK WIRE | | | | |
| 35808 | 12/12/2005 | (20,842,612.00) | Investment | Overnight Sweep - Investment | YOUR, 31y9998432346 our 3464001632e | aiP OVERNIGHT investment AIP PURCHASE OF J.P. MORGAN CHASE % CO  COMMERCIAL paper | | | | | | | | | | | | | | |
| 35809 | 12/12/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | Y"U) »»120501 | NASSAU DEPOSIT TAKEN AIC, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF "TO ESTABLISH YOUR DEPOSIT FR 0 519"9 TO 05191" RATP £ 1 7Ko | | | | | | | | | | | | | | |
| 35810 | 12/12/2005 | (124,000,000.00) | Investment | Commercial Paper - Investment | our, 0000000122IB | PURH OFISALE OF MORGAN CHASE CP REF, PURCHASE OF    CHEMICAL CP. ticket * nfifil?5> | | | | | | | | | | | | | | |
| 35811 | 12/13/2005 | 2,101.63 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31y9972839347 OUR, 347100283NXP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF AIP reference-31y9998432346 EFFECTIVE YIELD-03.70X, EFFECTIVE YIELD REFLECTS COMPOUNDING OF | | | | | | | | | | | | | | |
| 35812 | 12/13/2005 | 12,702.00 | Customer | Incoming Customer Wires | YOUR, OB SIL VLY bk S OUR, 035761»47FF | fodwire CREDIT via, SILICON VALLEY BANk REDACTED Wy0K38™ partners by ref. chase nyc/ctr/bnf-bernard l ma Wa"MMMM lo b0s-'t | | | 227818 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 12/13/2005 | 12,702.00 | CA | CHECK WIRE | | | | |
| 35813 | 12/13/2005 | 13,951.57 | Investment | Commercial Paper - Return of Principal & Interest | OUR. ODDDDDD12ZIB | INTEREST REF. INTEREST         commercial pa PER TICKET • DDD122 | | | | | | | | | | | | | | |
| 35814 | 12/13/2005 | 600,039.00 | Customer | Incoming Customer Checks | dep REF*     3133 | DEPDSIT cash LETTER cash LETTER DDDDDD3133 | | 2365 | | | | | | | | | | | | |
| 35815 | 12/13/2005 | 20,842,612.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. s1y9998432346 OUR REDEMPTION df J.P. morgan chase a co. commercial 3462002236xn | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION df J.P. morgan chase a co. commercial PAPER. | | | | | | | | | | | | | | |
| 35816 | 12/13/2005 | 45,005,156.25 | Investment | Overnight Deposit - Return of Principal & Interest | your. NCD1978T481Z13DSD1 OUR. 0534700449n | nassau DEPOSIT taken BIO, bernard L madoff INC. ATTN, tony TILETNICK REF: to repay your DEPOSIT fr D5121 2 to 051213 ratn 4.12SD | | | | | | | | | | | | | | |
| 35817 | 12/13/2005 | 124,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR. DDDDDDD12ZIB | maturity REF: maturity         commercial pa PER TICKET • 00D122 | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35818 | 12/13/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, cap dp D5/1Z/13 our, 0526200347JO | FEDWIRE DEBIT VIA, CITY nb of FLA REDACTED a/c. grosvenor PARTNERS.LTD | | | | 306570 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 12/13/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 35819 | 12/13/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR D5261DD347JO | book TRANSFER DEBIT A/C, LESLIE S CITRON REDACTIDReg. bernard L. madoff 88 ~S THIRD AVE  uf | | | | 44877 | 1SH171 | LESLIE S CITRON | 12/13/2005 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 35820 | 12/13/2005 | (2,372,268.48) | Transfers to JPMC 509 Account | Outgoing Customer Wires | your, cap of D5/1Z/13 our, 0891500347JO | Book transfer debit aic. chase bank usa n.nyracuse ny 13212 4710 RTbTb RT7T7 m» PTTNaTNfl | 3705 | | | | | | | | | | | | | |
| 35821 | 12/13/2005 | (2,500,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR, D5Z6DDD347JO | book TRANSFER DEBIT a/c. DAVID SHAPIRO REDACTED org, bernard L. madoff 88 S THIRD AVE... ne | | | | 270851 | 1S0306 | DAVID SHAPIRO | 12/13/2005 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 35822 | 12/13/2005 | (4,100,000.00) | Customer | Outgoing Customer Wires | your: JODI our. D5259DD347JO | book TRANSFER DEBIT AIC, S S R INVESTMENT cdmpany new york ny IDDZS-D8D8 ORG. bernard L. madfff 88 5 TTTTUn  AW  MR | | | | 276925 | 1SH172 | S & R INVESTMENT AND CO C/O STANLEY SHAPIRO | 12/13/2005 | $ (4,100,000.00) | CW | CHECK WIRE | | | | |
| 35823 | 12/13/2005 | (40,223,334.00) | Investment | Overnight Sweep - Investment | your. 31y9998451347 our. 3474001662ZE | AIP OVERNIGHT INVESTMENT "M»sUPAPEF)0RGAN CMSE | | | | | | | | | | | | | | |
| 35824 | 12/13/2005 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your. NDD2DD31415!Z13D5DI OUR, D5347D039HN | NASSAU DEPOSIT taken A/C. bernard L. madOFF INC.attn. tony tilenisck ref. to establish your deposit 0/0 ^mi to n^m/i ntrh a | | | | | | | | | | | | | | |
| 35825 | 12/13/2005 | (94,000,000.00) | Investment | Commercial Paper - Investment | our. 000000014818 | purh of/sale of jpmorgan chase cp ref. purchase of chemical CP. ttpkft * mmids | | | | | | | | | | | | | | |
| 35826 | 12/14/2005 | 4,067.03 | Investment | Overnight Sweep - Return of Principal & Interest | your 31Y9972866348 our. 3481002866xp | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $40,223,334.00 AT AIP RATE-03.64X FOR AIP INVESTMENT DATED 12/13/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 35827 | 12/14/2005 | 10,576.19 | Investment | Commercial Paper - Return of Interest | our. 000000014818 | interest ref. interest       COMMERCIAL pa pfp       ttpffi * mmsl/iS | | | | | | | | | | | | | | |
| 35828 | 12/14/2005 | 522,333.00 | Customer | Incoming Customer Checks | dep ref %      3134 | deposit cash letter cash letter 0000003134 | | | | 305538 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 12/14/2005 | $ 522,333.00 | CA | CHECK | | | | |
| 35829 | 12/14/2005 | 40,223,334.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9998451347 our 3472003268xs | return of AIP investment principal Afffde™ of jp n%W | | | | | | | | | | | | | | |
| 35830 | 12/14/2005 | 45,005,156.25 | Investment | Overnight Deposit - Return of Principal & Interest | your, no0200141512140501 our Q534900491IN | nassau deposit taken b/o. bernard l madoff inc. attn. tony tilenisck ref. to repay your deposit fr 05121 % Tll 05171/1 PATF & loan | | | | | | | | | | | | | | |
| 35831 | 12/14/2005 | 94,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our. 000000014818 | maturity ref- maturity     "CWKC!AI, pa | | | | | | | | | | | | | | |
| 35832 | 12/14/2005 | (4,007.75) | Customer | Outgoing Customer Wires | your. jodi our, 2375800348jo | book transfer debit A/C. societe generale fontenay sbois france 94727 ORG-. bernard l. madoff 88 5 third ave.  ne ben. .00050094658 mlle emilie apfelbaum ref tele telebm bnf | | | | 289955 | 1FN075 | MELLE EMILIE APFELBAUM | 12/14/2005 | $ (4,007.75) | CW | CHECK WIRE | | | | |
| 35833 | 12/14/2005 | (19,142.00) | Customer | Outgoing Customer Wires | your, jodi our, 2375700348jo | chips debit via. societe senerale nu inc. /0422 a/C societe senerale bnf MR and nrs apfelbaum REDACTED | | | | 202033 | 1FN076 | MADAME LAURENCE APFELBAUM | 12/14/2005 | $ (19,142.00) | CW | CHECK WIRE | | | | |
| 35834 | 12/14/2005 | (19,516.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 237560 0348JO | CHIPS DEBIT VIA. SOCIETE GENERALE NA INC, /C2SOCIETE GENERALE BfWV AND mrs APPELBAUM 75006 PARIS REF, TELE TELEBEN BNF | | | | 198258 | 1FR122 | DORIS IGON SUCCESSION C/O LAURENCE APFELBAUM | 12/14/2005 | $ (19,516.00) | CW | CHECK WIRE | | | | |
| 35835 | 12/14/2005 | (250,000.00) | Customer | Outgoing Customer Wires | Y8U1; I'D9I9003453O | CHIPS DEBIT VIA. HsBC BANK USA 101DO «MA^VJ8&,10583-6941 REF. TELEBEN ssN  nssfdR*? | | | | 219895 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 12/14/2005 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 35836 | 12/14/2005 | (535,000.00) | Customer | Outgoing Customer Wires | YOUR. BENEFICIAL OUR, 1059000348JO | FEDWrRE DEBIT VTA WELLS FARGO NA /121000248 A/C. WELLS FARGO BK NA FREMONT CA BEN. BENEFICIAL PARTNERSHIP 2496!! | | | | 266607 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER MADOFF | 12/14/2005 | $ (535,000.00) | CW | CHECK WIRE | | | | |
| 35837 | 12/14/2005 | (1,450,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/12/14 OUR! 1089700348JO | BOOK TRANSFER DEBII FIACRJGCLOBEOP10J2ANNm SERVICES LLC ORG. BERNARD L, MADOFF 85 5 TRTRD  AVE   NE | | | | 277495 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 12/14/2005 | $ (1,450,000.00) | CW | CHECK WIRE | | | | |
| 35838 | 12/14/2005 | (13,463,808.84) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/12/14 OUR 1183000348JO | BOOK, TRANSFER DEBI AIC. CHASE BANK usa, NA N.sVRACUs£ NY 13212-4710 REF. REF. CDS FUTOLNG | 3707 | | | | | | | | | | | | | |
| 35839 | 12/14/2005 | (19,000,000.00) | Investment | Commercial Paper - Investment | OUR. 000000017118 | PURH OF/sALE OF JPMORGAN CHASE CP REF, PURCHASE OF      CHEMICAL C.P. TICKET' 000171 | | | | | | | | | | | | | | |
| 35840 | 12/14/2005 | (45,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF OS/12/14 OUR. 1089500343JO | FEDWTRE DEBIT VTA, HsBC usa REDACTED AICLHE bank OF BERMUDA LIMITED hamilton bm 11, BERMUDAmasu  ni/dR.Tnnnefpmmex/i | | | | 289950 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 12/14/2005 | $ (45,000,000.00) | CW | CHECK WIRE | | | | |
| 35841 | 12/14/2005 | (45,165,916.00) | Investment | Overnight Sweep - Investment | your, 31Y9998431348 OUR, 3484001625ZE | AIP OWRNIGFLT INVESTMENT AIP PURCHASE of J.P. M09VaH CHASE S CO  COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 35842 | 12/14/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, NDD2026214121405O1 OUR, 05348011813N | NASSAU DEPOSIT TAKEN AIC, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF, TO ESTABLISH YOUR DEPOSIT FR 0 | | | | | | | | | | | | | | |
| 35843 | 12/15/2005 | 2,190.53 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 000000017118 | INTEREST REF, INTEREST      COMMERCIAL PA dud TrrvsT & mmm | | | | | | | | | | | | | | |
| 35844 | 12/15/2005 | 4,566.78 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9912865349 OUR 3491002865XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $45,165,916.00 AT AIP RATE-03.64X FOR AIP INVESTMENT DATED 12/14/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 35845 | 12/15/2005 | 879,947.00 | Customer | Incoming Customer Checks | DEP REF S       3135 | DEPOSIT CASH LETTER CASH LETTER 0000003135 | | 2366 | | | | | | | | | | | | |
| 35846 | 12/15/2005 | 19,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 000000017118 | MATURITY REF, MATURITY      COMMERCIAL PA PFP     TTPKFT a 000111 | | | | | | | | | | | | | | |
| 35847 | 12/15/2005 | 45,165,916.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998431348 OUR 3482003217™ | RETURN OF AIP INVESTMENT PRINCIPAL Affd'^'n'wMMPeM's P*'FR' | | | | | | | | | | | | | | |
| 35848 | 12/15/2005 | 49,835,664.91 | Other | Other Incoming Wires | YOUR. O/B HSBC USA OUR, 0497s01349FF | FEDWIRE CREDHI VIA, HSBC BANK USA REDACTED BICK BERNARD L MADDFF NEW YORK NY 10022-4834 REF. CHASE NY,C/TR/BNF-BERNARD L MA DOFF | | | | | | | | | | | | Bernard L. Madoff | Morgan Stanley | BLM | xxx xx0719 |
| 35849 | 12/15/2005 | 55,006,397.71 | Investment | Commercial Paper - Return of Principal & Interest | YOUR.NC0202621412150501 OUR 05349004778H | NASSAU DEPOSIT TAKEN BID. BERNARD L MADOFF INC. W^AffIFW FR 051214 TO OS1215 RATE, 4.1875 | | | | | | | | | | | | | | |
| 35850 | 12/15/2005 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR, 1387900349j0 | FEDWTRE DEBIT VIA WASH MUT BANK  REDACTED AIC, IRWENCAROL LIPKIN DELRAY beach fa tWD , teloh8lnoOt/dCOYC0o4Z!6 | | | | 297648 | 1L0035 | CAROLE LIPKIN | 12/15/2005 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 35851 | 12/15/2005 | (37,000.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR, 13e?a0O349lO | CHIPS DEBIT VIA, CHARLOTTE M.MARDEN I5RE.TN REDACTED REF. TELEBEN v»in  mnnm | | | | 297666 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 12/15/2005 | $ (37,000.00) | CW | CHECK WIRE | | | | |
| 35852 | 12/15/2005 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 1387700349j0 | CHIPS DEBIT VIA. CITIBANK 10008 aic, IRIS ZURAWIN if,yvwYORK. 10128 | | | | 297653 | 1M0096 | IRIS ZURAWIN MARDEN | 12/15/2005 | $ (100,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35853 | 12/15/2005 | (856,464.90) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR, 13876003490 | FEDWIRE DEBIT VIA: CITY NB OF FLA /REDACTED A/C: BRAMAN FAMILY IRREVOCABLE TRUS MIAMI, FLORIDA 33137-5024 REF: BNF-FFC-ACC-1753290086,,,,, | | | | 66242 | IB0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 12/15/2005 | (856,464.90) | CW | CHECK WIRE | | | | |
| 35854 | 12/15/2005 | (2,250,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF OS/IZ/15 OUR, 13375003490 | FEDWIRE DEBIT VIA CITYOFOF FL /REDACTED A/C, JEFFRYH . & BARBARA PICOWER FDN PALM BEACLEL 33480 | | | | 305565 | 1P0024 | THE PICOWER FOUNDATION | 12/15/2005 | (2,250,000.00) | CW | CHECK WIRE | | | | |
| 35855 | 12/15/2005 | (2,611,277.61) | Customer | Transfers to JPMC 509 Account | YOUR, cap OF OS/IZ/15 OUR, 116z500346o | BOOK TRANSFER DEBIT a/c CHASE BANE USA, NA N.SYRACUSE NY 13212-4710 REF. REF. cds rjNDFNG | 3709 | | | | | | | | | | | | | |
| 35856 | 12/15/2005 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR, MICHAEL MANN OUR, 13874Q03490 | FEDWIRE DEBIT VIA: STATE ST BOS REDACTED a/c: DEUTSCHE BANK TRUST CO AMERICAN, mcfiael mann 1406 B80ADWAY NEW york,NY JHAD- | | | | 128107 | 1CM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/15/2005 | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 35857 | 12/15/2005 | (19,942,275.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y99964S5349 our: 3494001652ZE | aTp Overnight investment alp purchase of j.p. morgan chase & CC: r*fbuscoTAi  PAPT7R | | | | | | | | | | | | | | | |
| 35858 | 12/15/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND020535801215050l OUR. 05349010047LN | NASSAU DEPOSIT taken a/c: BERNARD L madoff INC. ATTN: tony TILETNICK REF: to ESTABLISH your DEPOSIT fr 0 51215 to 051216 rate 42500 | | | | | | | | | | | | | | | |
| 35859 | 12/15/2005 | (85,000,000.00) | Customer | Outgoing Customer Wires | your, CAP OF 05/12/15 OUR 13873003490O | FEDWIRE DEBIT VIA, HSBC usa REDACTED a/c. CITCO BANK nederland N.V .gU''LBI IRELAND REF: BNF-FFC-ACC- ,IBAN, IE23CITC 0000035810508, FASMLD sentrv AIP INTEREST payment TO2" WPAAG''E.03.73x for AIP | | | | 202021 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 12/15/2005 | (85,000,000.00) | CW | CHECK WIRE | | | | |
| 35860 | 12/16/2005 | 2,066.24 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99727874350 OUR. 3501002874XP | INVESTMENT dated 12/15/05 AIP REFERENCE- 31Y99984S5349 EFFECTIVE yield-03.80x, EFFECTIVE DEPOSIT cash LETTER cash LETTER 0000003136 "VALUE DATE: 12116    10,000 12/19    144,800 i2i2x        2nn | | 2367 | | | | | | | | | | | | | |
| 35861 | 12/16/2005 | 155,000.00 | Customer | Incoming Customer Checks | dep ref #      3136 | CHASE S.co COMMERCIAL PAPER | | | | | | | | | | | | | | | |
| 35862 | 12/16/2005 | 19,942,275.00 | Investment | Overnight Sweep - Return of Principal & Interest | Y*UvR >96IW | CHASE S.co COMMERCIAL PAPER | | | | | | | | | | | | | | | |
| 35863 | 12/16/2005 | 30,000,000.00 | Customer | Incoming Customer Wires | YOUR, OB BKATLANTIC OUR, 0727614550FF | FEDWIRE CREDH VIA: bankatlantic /257083763 B/0. strattham PARTNERS MIAMI FT REDACTED BHF-STRATTHAMAC-/ZB262S r fc-/s fkatlantic 88i- | | | | 200886 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 12/19/2005 | 30,000,000.00 | CA | CHECK WIRE | | | | |
| 35864 | 12/16/2005 | 55,006,493.06 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, nc0205358012160501 OUR. 053500042Nn | NASSAU deposit TAKEN 8/0, BERNARD I MADOFF INC, attn, TONY tiletnick REF. TD REPAY YOUR deposit FS 05121 5 to thresf" ratf s.mtnn | | | | | | | | | | | | | | | |
| 35865 | 12/16/2005 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/12/16 OUR, 1026400350o | 800K transfer DEBT a/c. KLEENWORT Senson (CHANNEL isla st hei'ier jersey CHANNEL islands UK | | | | 199366 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 12/16/2005 | (25,000.00) | CW | CHECK WIRE | | | | |
| 35866 | 12/16/2005 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/12/16 our 1026300350o | chips t3ofoI VIA01ANK DF NEW YORK A/C. credit suisse GENEVA switzerland 1211 3EN. SOUTHUY international limited Principality OF ANDORRA FRANCE ref. ref-ibaa. CHIPS DEBIT VIA: BANK OF NEW YORK, 0001 A/C- | | | | 260793 | 1FR116 | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 12/16/2005 | (30,000.00) | CW | CHECK WIRE | | | | |
| 35867 | 12/16/2005 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR, 1026200350O | DBS BANK HONG KONG LIMITED HONG KONG BEN: RHINELAND INTERNATIONAL LIMITE 10017 SSN: | | | | 206519 | 1FR115 | RHINELAND INTL LTD "B" ATTN: PETER LEE-ADRIENNE LAM C/O DBSCSL 11F THE CENTER | 12/16/2005 | (50,000.00) | CW | CHECK WIRE | | | | |
| 35868 | 12/16/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/12/16 our 1026100350o | book transfer debit a/c  00000000qqqqq651 | | | | 305574 | 1P0091 | THE PAMELA B PARESKY 1991 TST LINDA PARESKY TRUSTEE | 12/16/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 35869 | 12/16/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, GOLDENBERG OUR, 1026000350o | FEDWIRE DEBIT VIA: WELLS FARGO NA /REDACTED A/C: WELLS FARGO BANK N.A WEST DENVER CO BEN: STEPHEN R. GOLDENBERG REDACTED IMAD: | | | | 148321 | 1CM391 | STEPHEN R GOLDENBERG | 12/16/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 35870 | 12/16/2005 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR, todi our, 1025900350d | FEDWIRE debit via" NASHONAL city PA REF. THESEN imad, 12166uggo86o003991 | | | | 252211 | 1EM431 | CROESUS XIV PARTNERS | 12/16/2005 | (150,000.00) | CW | CHECK WIRE | | | | |
| 35871 | 12/16/2005 | (560,000.00) | Customer | Outgoing Customer Wires | your. erin OUR. 10zs8003s0o | book transfer debit a/C, national westminster BANK plc london england i£ZH -48B .org. bernard I MADOFF 8fi tkF''tlaf'PivoSDE 56-00-io hcobeex CHCUS BRANCH A/C: BRANCH FAMILY DEVELOPMENT,LLC BELTSVILLE, MARYLAND 20705 REF: TELEBEN IMAD: | | | | 189078 | 1J0045 | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 12/16/2005 | (560,000.00) | CW | CHECK WIRE | | | | |
| 35872 | 12/16/2005 | (600,000.00) | Customer | Outgoing Customer Wires | your. 1<oda7003s0jo | FEDWIRE DEBIT VIA: NORTHERN TR MIA /REDACTED A/C: BRANCH FAMILY DEVELOPMENT,LLC BELTSVILLE, MARYLAND 20705 REF: TELEBEN IMAD: | | | | 96690 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 12/16/2005 | (600,000.00) | CW | CHECK WIRE | | | | |
| 35873 | 12/16/2005 | (800,000.00) | Customer | Outgoing Customer Wires | your. CAP of os/ie/16 our. i0zs600350jd | BOOK TRANSFER DEBIT A/C: ISAAC BLECH NEW YORK NY 10019 | | | | 267519 | 1KW113 | ISAAC BLECH | 12/16/2005 | (800,000.00) | CW | CHECK WIRE | | | | |
| 35874 | 12/16/2005 | (1,250,000.00) | Customer | Outgoing Customer Wires | your. CAP of os/ie/16 our. 10zss003s0jo | FEDWIRE DEBIT VIA: BK AMER NYC /REDACTED A/C: DORFMAN FAMILY PARTNERS NEW HAMPSHIRE 03755 IMAD: 1216B1QG6032C003146 | | | | 51259 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SIF AMSTER & GREEN | 12/16/2005 | (1,250,000.00) | CW | CHECK WIRE | | | | |
| 35875 | 12/16/2005 | (1,300,000.00) | Customer | Outgoing Customer Wires | your. jodi our, 1Q2540035OJO | fedwire debit via. citibank nyc toi1000089 a/c. MSP family holdingstsslc rosJymeov york 11576-1126 ref, teleben TMAD. T7^i.mnnrm.rfnn.flA>1 | | | | 130973 | 1CM604 | MIP CAPITAL PARTNERS L P MURRAY PERGAMENT GEN PARTNER | 12/16/2005 | (1,300,000.00) | CW | CHECK WIRE | | | | |
| 35876 | 12/16/2005 | (1,570,955.00) | Customer | Outgoing Customer Wires | your, jodi OUR, 10zs300350jo | fedwire debit via. mellon bank pitts /043000261 a/c. MERRILL lynch Jel MARjCA 926z5 3sm, croul family trust REF. teleben/tme/tI38 tmam  z> i mmnmrnni i m | | | | 279656 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 12/16/2005 | (1,570,955.00) | CW | CHECK WIRE | | | | |
| 35877 | 12/16/2005 | (1,824,700.00) | Customer | Transfers to JPMC 509 Account | Y8f fitt'i/M | ffi iitt na | 3711 | | | | | | | | | | | | | | |
| 35878 | 12/16/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | your. CAP of 05/12/16 our, 1025200350jo | FEDWIRE-debit via. fflBC usa A/^WC^bank plc londonlondon Ein m. mmf'''9PROCEEDS ACC0U IMAD. 1216B8OG4198C003254 | | | | 255286 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 12/16/2005 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 35879 | 12/16/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | | book TRANSFER DEBIT Ac, MS anders BRAS HEW york ny 10022- REF, LACCLANDERS BRAG 551 HAPISON A v   TIH FT-=NEU YORK. ny 10022 | | | | 31561 | 1B0263 | ANDERS BRAG | 12/16/2005 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 35880 | 12/16/2005 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOURi- cap of 05/12/16 OURj 1025000350jO | FEDWIRE DEBIT 2^A1080128C88USA a/c. hsbc bank PLC london i0ND0N ENS BEN, HSSL REDEMPTION PROCEEDS acccs REF. REF,LAGOON imad nassou DEPOSIT taken a/c. BERNARD L madoff INC. ATTN. tony TILETNICK REF, to ESTABLISH YOUR DEPOSIT FR 0 51716 50 051719 RATE. 4 1750 | | | | 255293 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 12/16/2005 | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 35881 | 12/16/2005 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND020739521216050l OUR:053500109rN | | | | | | | | | | | | | | | | |
| 35882 | 12/16/2005 | (49,000,179.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99864Ia350 OUR: 35Q4001637ZE | £ m MUUEBI-T AI paqfp | | | | | | | | | | | | | | | |
| 35883 | 12/19/2005 | 14,945.04 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99272B69353 OUR: 3531002869XP | AIP INTEREST payment INTEREST on PRINCIPAL of $49,000,179.00 at ATP RATE-03.66X EFFECTIVE YIELD-03.73X. EFFECTIVE YIELD REFLECTS commounding of AW i fnri'i> O 1 DEPOSIT cash LETTER tash ttttjr mnnnmns | | 2368 | | | | | | | | | | | | | |
| 35884 | 12/19/2005 | 346,780.00 | Customer | Incoming Customer Checks | dep REF 1      3138 | DEPOSIT1CASISTET£R1-" cash LETTER 0000003137 RVALUE DATE. 12/19    540,250 17/70    1 11    mnnnmns | | 2369 | | | | | | | | | | | | | |
| 35885 | 12/19/2005 | 1,656,801.00 | Customer | Incoming Customer Checks | dep REF 1      3137 | | | | | | | | | | | | | | | | |
| 35886 | 12/19/2005 | 2,695,000.00 | Customer | Incoming Customer Wires | your, OJJ3 BBST ac OUR. 0276602353FF | RSHIP A | | | | 268542 | 1ZA373 | P & S ASSOCIATES GEN PTNRSHIP | 12/19/2005 | 2,695,000.00 | CA | CHECK WIRE | | | | |
| 35887 | 12/19/2005 | 2,776,446.63 | Customer | Incoming Customer Wires | YOUR, 35302155 OUR, 0506803355FF | iosht it mn/immosc | | | | 214645 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 12/19/2005 | 2,776,446.63 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35888 | 12/19/2005 | 40,013,750.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC020739521219050I OUR, 0535300333IN | NASSAU DEPOSIT TAKEN B/O. BERNARD L MADOFF INC: ATTN, TONY TILETNICK REF TO REPAY YOUR DEPOSIT FR 05121 ^ T(^I (KI0IO DATE ./ )^*SEn | | | | | | | | | | | | | | |
| 35889 | 12/19/2005 | 49,000,179.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, 319998438350 OUR, 3502C3274XN | RETURN OF AIP aMtiTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN chase S CO  commercial PAPER * | | | | | | | | | | | | | | |
| 35890 | 12/19/2005 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/12/19 OUR. 0816300353O | BOOK TRANSFER DEBIT------ A/C. KLEINWORT BENSON-CHANNEL ISLA ST TTTTTTR  TT7RST7V CRAMMWT  TST ANTIS I IF | | | 221345 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 46 WESTBOURNE THE GRANGE ST PETER PORT | 12/19/2005 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 35891 | 12/19/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0816200353O | BOOK TRANSFER DEBIT A/C. DONALD A BENJAMIN REDACTED ORG: BERNARD L. MAD OFF 885 THIRD AVENUE NE | | | 105434 | 1CM006 | | DONALD A BENJAMIN | 12/19/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 35892 | 12/19/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/12/19 OUR. 0816100353O | FEDWIRE DEBIT VIA. F121000358 REDACTED a/c. BANK OF AMERICA NATIONAL 6300 SUNSET BLVD ABA-REDACTED BEN. NORTHEN TR MIA:/REDACTED | | | 268493 | 1S0247 | | THE SYNAPSE COMMUNICATIONS GROUP | 12/19/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 35893 | 12/19/2005 | (530,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP 05/12/19 OUR, 0816000353O | FEDWIRE DEBIT VIA. NORTHEN TR MIA:/REDACTED A/C: CHARLES & RHODA STEINER 1999 C REDACTED IMAD: 1219B10GG05C002688 | | | 213113 | 1S0413 | | CHARLES STEINER RHODA STEINER 1999 CHARITABLE REMAINDER TRUST | 12/19/2005 | $ (530,000.00) | CW | CHECK WIRE | | | | |
| 35894 | 12/19/2005 | (975,000.00) | Customer | Outgoing Customer Wires | your. cap of 05/1z/19 our. 0815900353jo | FEDWIRE DEBIT VIA: COLONIAL BANK NA /REDACTED A/C: RIBAKOFF FAMILY FOUNDATION PALM BEACH,FL. 33460 IMAD: 1219B10GG06C002706 | | | 213070 | 1R0206 | | RIBAKOFF FAMILY FOUNDATION | 12/19/2005 | $ (975,000.00) | CW | CHECK WIRE | | | | |
| 35895 | 12/19/2005 | (1,300,000.00) | Customer | Outgoing Customer Wires | fedwire debit via. northern TR mia /REDACTED a/c. raymond S maria floyd jtwros | | | | 254265 | 1F0194 | | RAYMOND FLOYD AND MARIA FLOYD JT WROS | 12/19/2005 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 35896 | 12/19/2005 | (1,308,182.21) | Customer | Outgoing Customer Wires | YOUR. 0od5700353jo | If WIIm manhasset NY 11030- qr6: bernard l. madoff 88 5 third    ne | | | 284846 | 1CM783 | | DONALD A BENJAMIN SPECIAL ACCOUNT | 12/19/2005 | $ (1,308,182.21) | CW | CHECK WIRE | | | | |
| 35897 | 12/19/2005 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR. jodi our. 0815600353jo | fedwire debit MoWr NYC BIEROSr1NDhFrPOTAMKIN ref. tele TELEBEN bnf" d'Pi  niQRTmpnTPmnsoi | | | 264133 | 1P0089 | | ROBERT M POTAMKIN OCEANSIDE #4 | 12/19/2005 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 35898 | 12/19/2005 | (2,400,000.00) | Customer | Outgoing Customer Wires | YOUR. cap of 05/12/19 our. 0815500353jo | book TRANSEFI debit a/c, bank hapoalim b nt tel aviv israel ORG: bernar l madoff 88 c TTTmn  K:m  im | | | 278368 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 12/19/2005 | $ (2,400,000.00) | CW | CHECK WIRE | | | | |
| 35899 | 12/19/2005 | (2,550,344.06) | Customer | Transfers to JPMC 509 Account | YOUR. cap of 05/1z/19 our, 0955200353jo | BOOK TRANSFER DEBIT A/C. CHASE BANK USA,NA N SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 3713 | | | | | | | | | | | | | |
| 35900 | 12/19/2005 | (4,372,491.58) | Customer | Outgoing Customer Wires | YOUR, jodi our 0815400353jo | fedwire debit via, citibank nyc /OIZ1000600 a/c, banque picte l hlvd royal luxembourg-l-zo6 ben. LEXUt/s worldwide ref usartz cao M. YW;E' TEIiS' bnf attn-pierre A | | | 255297 | 1FR064 | | LEXUS WORLDWIDE LTD SUN MEADOW HOUSE | 12/19/2005 | $ (4,372,491.58) | CW | CHECK WIRE | | | | |
| 35901 | 12/19/2005 | (23,896,133.00) | Investment | Overnight Sweep - Investment | YOUR. 31y999&421353 OUR. 3534001620ZE | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase | | | | | | | | | | | | | | |
| 35902 | 12/19/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | your. NDOZD9Z488121l9D5D1 our 0535301Q27IN | Nassau deposit taken A/C. bernard L madoff INC. ATTN. tony TILETNICK REF. to ESTABLISH your DEPOSIT fr D 517IQ TII:051 5d T7A'tTh  fi II17t; | | | | | | | | | | | | | | |
| 35903 | 12/20/2005 | 2,429.44 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y997282635344 our, 3S41Q02B26XP | AIP INTEREST payment INTEREST on PIMCIPAL of *23JI96,133.00 at ATP RATE-03.64X for AIP INVESTMENT dated 1z/19/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 35904 | 12/20/2005 | 38,436.59 | Customer | Incoming Customer Wires | YOUR MTD51ZZDOOZ489 our, 0247602354FF | FEDWIRE CREDIT VIA, manufacturers & traders TRUST I0Z2000046 B/O. STERLING EQUITIES great neck NYIT021 REF. chase NYCCTR/BNF-BERNARD L ma | | | 279336 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/20/2005 | $ 38,436.59 | CA | CHECK WIRE | | | | |
| 35905 | 12/20/2005 | 70,000.00 | Customer | Incoming Customer Wires | your, OIB FIRST SEC bo OUR. D7587D0Z354FF | FEDWIRE CREDIT VIA, FIrST SECURITY bank of bozeman B~REDACTED waldman REF. chase NYC/CTR/BNF-BERNARD L ma doff NEW york NY 1aa22-4634/AC-OOO0 | | | 130980 | 1CM730 | | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 12/21/2005 | $ 70,000.00 | CA | CHECK WIRE | | | | |
| 35906 | 12/20/2005 | 130,938.18 | Customer | Incoming Customer Wires | your, alR us tr nyc OUR. Q376302354FF | E/12. TMAn i77nwmi'mAnrxrm | | | 78376 | 1ZA263 | | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 12/20/2005 | $ 130,938.18 | CA | CHECK WIRE | | | | |
| 35907 | 12/20/2005 | 1,591,906.49 | Customer | Incoming Customer Checks | DEP REF 1     3339 | DEPOSIT CASH LETTER CASH LETTER 0000003139 S/VALUE DATE:  12/20     1,145,520 12121 318,106 nno    m sa | | 2370 | | | | | | | | | | | | |
| 35908 | 12/20/2005 | 4,799,980.00 | Customer | Incoming Customer Wires | YOUR 9123153-0 0 442146 OUR, 6627100354FC | REDACTED | | | 289965 | 1FR123 | | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 12/20/2005 | $ 4,799,980.00 | CA | CHECK WIRE | | | | |
| 35909 | 12/20/2005 | 14,999,980.00 | Customer | Incoming Customer Wires | YOUR. 9120868- 00440975 OUR 0755500354FC | CHIPS CREDIHI VIA: UBS AG STAMFORD BRANCH REDACTED BID. LUXALPHA SICAV FUND REF. NBNF-REDACTED L MADOFF NEW YORK NY I0O22-4834/AC-RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | 157885 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 12/20/2005 | $ 14,999,980.00 | CA | CHECK WIRE | | | | |
| 35910 | 12/20/2005 | 23,896,133.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998421353 OUR. 3532002333XN | REDEMPTION OF J.P. NORGAN CHASE g CO COMMERCIAL PAPER * | | | | | | | | | | | | | | |
| 35911 | 12/20/2005 | 55,006,397.57 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC020924881220050I INC: ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05121 iz to no;i99n patr d io?urm"rv patti * | NASSAU DEPOSH TAKEN BID. BERNARD L MADOFF INC: ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05121 iz to no;i99n patr d io?urm"rv patti *  OS3S4002451N | | | | | | | | | | | | | | |
| 35912 | 12/20/2005 | (3,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #16836 | | | 31517 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 12/20/2005 | $ (3,000.00) | CW | CHECK | | | | |
| 35913 | 12/20/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0795100354JO | BOOK TRANSFER DEBIT A/C.  REDACTED ORG. BERNARD L MADOFF 88 5 THIRD AVENUE NE dec  tc | | | 196364 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 12/20/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 35914 | 12/20/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0795000354JO | FEDWIRE VIA. STERLING NYC REDACTED A/C. THE POUND GROUP NEW YORK,N.Y.REF. teleben/time/11.20 imat> (22sRTneTrn;/zml2s1LO | | | 241482 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 12/20/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 35915 | 12/20/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, jodi OUR i 07952dd354jo | FEDWIRE DEBIT VIA: CITY NB OF FLA /REDACTED A/C: SCHIFF FAMILY HLDGS.NEVADA LTD REDACTED REF: TELEBEN IMAD: | | | 44897 | 1S0363 | | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 12/20/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 35916 | 12/20/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR1 jodi our. 07949Q0354JO | fedwire debit a/c. REDACTED ORGi bernard l. madfff 88 mm8*** prcomos anne c. fisher rcf: teleben | | | 282252 | 1F0197 | | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 12/20/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 35917 | 12/20/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR. nonref OUR. d7948dd354jo | fedwire debit via: be AMIR nyc REDACTED a/c. north shore university hopsita hW41 1220biqgo03cod3274 | | | 238292 | 1CM197 | | LUCERNE FOUNDATION | 12/20/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 35918 | 12/20/2005 | (1,300,000.00) | Customer | Outgoing Customer Wires | your jodi our, D7947003540I | fedwire debit via. northern TR MIA %ic''W& family developmainlllc Jeltsville MARYLAND 20705 ucf teleben imad. 1220bioze04cd02941 | | | 40714 | 1B0225 | | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 12/20/2005 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 35919 | 12/20/2005 | (1,900,000.00) | Customer | Outgoing Customer Wires | your. jodi our. 07946Q0354JO | fedwire debit via: city nb of fla Scf'(JMvTIN schiff REDACTED jfr ref teleben imad  12:2ob1qa07c0b3022 | | | 234149 | 1S0243 | | STEVEN SCHIFF | 12/20/2005 | $ (1,900,000.00) | CW | CHECK WIRE | | | | |
| 35920 | 12/20/2005 | (3,714,523.30) | Customer | Outgoing Customer Wires | YOUR. cap of 05/12/2D OUR Q79450035aO | fedwire debit vIa ffiBC usa 3^''bWf0of mrrnoda ltd clearpng a rf Rf a1kPafand ltd banff%Dl8tQGc0tCmt3da> | | | 199379 | 1FR048 | | SQUARE ONE FUND LTD | 12/20/2005 | $ (3,714,523.30) | CW | CHECK WIRE | | | | |
| 35921 | 12/20/2005 | (5,837,668.46) | Customer | Transfers to JPMC 509 Account | your, cap of D5/12/2D QURt Q94460035430 | CHAWSA, naN SYRACUSE NY 13212-4710 RFF RFF mS FTTMsTMiI | 3715 | | | | | | | | | | | | | |
| 35922 | 12/20/2005 | (14,370,000.00) | Customer | Outgoing Customer Wires | | book TRANSFER DEBIT a/c REDACTED | | | 204384 | 1SH187 | | SHAPIRO FAMILY CLAT JOINT VENTURE | 12/20/2005 | $ (14,370,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35923 | 12/20/2005 | (20,581,375.00) | Investment | Overnight Sweep - Investment | your_31Y9998427354 our 3544001639ZE | AIP W(imLN chase £ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 35924 | 12/20/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | your_ND021135531220050l our 0535400105IN | [NA5aauceLmafddfINC. ATTN, tony TILETNICK REF. to ESTABLISH your DEPOSIT fr 0 51220 to 051221 rate 4 1250 | | | | | | | | | | | | | | |
| 35925 | 12/21/2005 | 2,092.44 | Investment | Overnight Sweep - Return of Principal & Interest | your_31Y9972864355, our, 3551002864XP | AIP INTEREST paymentINIERES1 0N PRINCIPAL of $20,581,375.00 at ATP RATE-03.66X for AIP INVESTMENT dated 12/20/05 | | | | | | | | | | | | | | |
| 35926 | 12/21/2005 | 100,000.00 | Customer | Incoming Customer Wires | w, 0D5L4&9355'ff | FEDWIRL CREDI1 VIA, COMMERCE BANK nalonal assoca REDACTED REF chase NYC/CTR/BNF-BERNARD L MA PM new york ny 10022-4834'AC-0000 00001400 RFB-IMAD,  1221CIB/6EIOO0865 DEPOSIT cash LETTER | | | 264123 | 1M0212 | | MARK AND CAROL ENTREPRISES INC PENSION PLAN C/O CAROL LEDERMAN | 12/21/2005 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 35927 | 12/21/2005 | 150,000.00 | Customer | Incoming Customer Checks | dep ref #    3140 | cash LETTER 0000003140 LVALUE DATE, 12/22 100 12/23          140.900 12/27          9 000 | | | 44694 | 1ZA485 | | ROSLYN STEINBERG | 12/21/2005 | $    150,000.00 | CA | CHECK | | | | |
| 35928 | 12/21/2005 | 482,718.71 | Customer | Incoming Customer Wires | YOUR, LX05121921FlEK9T7 OUR 00588083551F | FEDWIRE CREDIT VIA, deutsche bank trust co america REDACTED bsl, LUDOVISSY wilson -2324 luxembourg *er chase NYC/CTR/BNF-BERNARD L MA HEW vork NY IMAD.   1221B1QQ6383C002398 RETURN OF ATP | | | 260788 | 1FR090 | | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 12/21/2005 | $    482,718.71 | CA | CHECK WIRE | | | | |
| 35929 | 12/21/2005 | 20,581,375.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998427354 OUR 3542003278XN | INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN PUACTI #_Pn_  fmardJ--T *1_ DADT7D | | | | | | | | | | | | | | |
| 35930 | 12/21/2005 | 50,005,729.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC021135531221050l OUR, 0535500465IN | ATTN, TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05122 a TO /BJ001  T1UR a  1 KKss | | | | | | | | | | | | | | |
| 35931 | 12/21/2005 | 75,000,000.00 | Other | Other Incoming Wires | YOUR, O/B CITIBANK NYC OUR, 415B10035SFC | CHIPS CREDI1 VIA: CITIBANK: REDACTED B/O: BERNARD L MADOFF INVESTMENT NEW YORK NY10022M34 REF: NBNF-BERNARD L MADOFF NEW | | | | | | | | | | | | Bernard L Madoff Investment Securities LLC | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 35932 | 12/21/2005 | (45,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0867900355IO | BOOK TRANSFER DEBIT AIC, ESTATE OF LILLIAN B STEINBERG REDACTED ORG. BERNARD L. MADOFF REF:    TUTDPI   IWIE"     .TC | | | 204390 | 1S0484 | | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 12/21/2005 | $    (45,000.00) | CW | CHECK WIRE | | | | |
| 35933 | 12/21/2005 | (223,672.23) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR, 0867300355JO | BOOK TRANSFER DEBH AIC, JIMMBO LLC ROOA RATON FT. 334;?? | | | 214998 | 1J0061 | | JIMMBO LLC | 12/21/2005 | $    (223,672.23) | CW | CHECK WIRE | | | | |
| 35934 | 12/21/2005 | (500,000.00) | Customer | Outgoing Customer Wires | FEDWIRE DEBIT VIA, CHEVY CHASE SAV BK REDACTED mmf7wnAVK moc- | | | | 308415 | 1O0009 | | 1000 CONNECTICUT AVE ASSOC | 12/21/2005 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 35935 | 12/21/2005 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR  0867600355JO | BOOK TRANSFER DEBIT A/C REDACTED ORG, BERNARD L. MADOFF 88 5 THIRD A VENUELNE BEN. :Q2s8176"409 JEROME & ANNE C FISHER CDL FDN | | | 206619 | 1F0137 | | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 12/21/2005 | $    (550,000.00) | CW | CHECK WIRE | | | | |
| 35936 | 12/21/2005 | (654,145.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR, 0867500355JO | FEDWIRE DEBIT VIA, HIBC USA A7S,10MARTIN STEINBERG CHARITABLE TR REDACTED REF. BNF-FFC-ACC- REDACTED MARTINSTEINBERG B0OX TRANSFER DEBIT AC: REDACTED ORG? | | | 24336 | 1A0141 | | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER A/C | 12/21/2005 | $    (654,145.00) | CW | CHECK WIRE | | | | |
| 35937 | 12/21/2005 | (656,492.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0867400355JO | BERNARD L. MADOFF 88 FALCON ASSOCIATES, I.P. REF-  TETEBEN | | | 244936 | 1F0171 | | FALCON ASSOCIATES LP C/O CALER DONTIW LEVINE | 12/21/2005 | $    (656,492.00) | CW | CHECK WIRE | | | | |
| 35938 | 12/21/2005 | (738,272.39) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/12/21 OUR; 0067300355JO | BOOK TRANSFER DEBIT A/C: BERNARD OUZIEL orga BarNAtD633MM32OFF088 ^ TUTDPI  A "n7:TTTT7 ATT? | | | 267416 | 1O0019 | | BERNARD OUZIEL DECLARATION OF TST DTD 8/12/03 | 12/21/2005 | $    (738,272.39) | CW | CHECK WIRE | | | | |
| 35939 | 12/21/2005 | (1,700,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0867200355JO | BOOK TRANSFER DEBIT A/C: STERLING METS, LP FLUSHING NY 11368- ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 17796 | 1KW192 | | METS LIMITED PTR SPECIAL ATTN: LEN LABITA | 12/21/2005 | $    (1,700,000.00) | CW | CHECK WIRE | | | | |
| 35940 | 12/21/2005 | (1,900,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0867100355JO | BOOK TRANSFER DEBIT A/C: STERLING METS, LP FLUSHING NV 11368- ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 256716 | 1KW423 | | METS LIMITED PARTNERSHIP SHEA STADIUM | 12/21/2005 | $    (1,900,000.00) | CW | CHECK WIRE | | | | |
| 35941 | 12/21/2005 | (2,700,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR, 0867000355JO | BOOK TRANSFER DEBIT AIC, JEWISH ASSOCIATION FOR SERVICE NEW YORK NY 10001-3406 REF: BNF- FFC- ACC- REDACTED,.JEWIS H ASSOCIATION FOR BOOK TRANSFER DEBT A/C: CHASE BANK usa, NA | | | 305534 | 1ZA995 | | JEWISH ASSOCIATION FOR ATTN: IGOR GOLDENBERG CFO | 12/21/2005 | $    (2,700,000.00) | CW | CHECK WIRE | | | | |
| 35942 | 12/21/2005 | (5,847,971.79) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/12/21 OUR, 1080100355JO | N.SYRACUSE NY 13212-4710 RT7T7- RT7T7- PPS TTTTNsTb4ll | 3717 | | | | | | | | | | | | | |
| 35943 | 12/21/2005 | (15,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0866800355JO | FEDWIRE DEBIT VIA: citibank NYC REDACTED AIC. KML ASSET MANAGEMENTLLC NORTH PLAINFIELD, N.J. 07061 REF, TELEBEN T MA fJ. | | | 206276 | 1K0007 | | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 12/21/2005 | $    (15,000,000.00) | CW | CHECK WIRE | | | | |
| 35944 | 12/21/2005 | (15,000,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 0866900355JO | FEDWIRE DEBIT VIA: CITIBANK NYC REDACTED A/C. KML ASSET MANAGEMENT.LLC NORTH PLAINFIELD, NJ 07061 REF: TELEBEN IMAD: 1221B1QQG1C002963 | | | 297643 | 1K0162 | | KML ASSET MGMT LLC II | 12/21/2005 | $    (15,000,000.00) | CW | CHECK WIRE | | | | |
| 35945 | 12/21/2005 | (20,974,468.00) | Investment | Overnight Sweep - Investment | your, 31Y9998452355 OUR; 3554001651ZE | AIP overnight INVESTMENT ATP purchase of J.P. morgan chase a CO. commercial PAPER. | | | | | | | | | | | | | | |
| 35946 | 12/21/2005 | (25,000,000.00) | Investment | Commercial Paper - Investment | OUR, 00000001391b | purh OFISALE of jpmorgan chase cp REF, purchase of chemical C.P. TICKET • 000139 | | | | | | | | | | | | | | |
| 35947 | 12/21/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | your, ND021321581221050l our,0535500112IN | nassau DEPOSIT taken AIC, bernard L madoff INC. ATTN, tony TILETNICK REF. to ESTABLISH your DEPOSIT fr 0 51221 to 051222 rate 4.1815 | | | | | | | | | | | | | | |
| 35948 | 12/22/2005 | 2,132.40 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR MS'6 | HW)ulIL of $20,974,168.00 at ATP RATE-03,66X for AIP INVESTMENT dated 12/21/05 YIELD REFLECTS compounding of | | | | | | | | | | | | | | |
| 35949 | 12/22/2005 | 2,882.28 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000139lB | INTEREST REF, INTEREST      commercial pa | | | | | | | | | | | | | | |
| 35950 | 12/22/2005 | 15,000.00 | Customer | Incoming Customer Wires | your, O/B CITIBANK nyc our, 462810035bFC | CHIPS CREDIT VIA: CITIBANK /0008 B/O: MICHAEL I, LAZARUS C 20005 REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834 AC-0000000001400 | | | 313935 | 1ZB300 | | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 12/22/2005 | $    15,000.00 | CA | CHECK WIRE | | | | |
| 35951 | 12/22/2005 | 472,772.50 | Customer | Incoming Customer Wires | YOUR, O/B CITY sb of F our, 02006083S6FF | FEDWIRE CREDIT VIA CITY national bank of FLORIDA /REDACTED B/0k braman FAMILY BREVOCABLE /REDACTED REF: chase NYC/CTR1'INF-BERNARD L ma fedwrte CREDIT VIA. sf banknorth mass REDACTED B/O, | | | 4722 | 1B0209 | | BRAMAN FAMILY BREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 12/22/2005 | $    472,772.50 | CA | CHECK WIRE | | | | |
| 35952 | 12/22/2005 | 696,780.60 | Customer | Incoming Customer Wires | YOUR, 0/8 sf bancnorth OUR, 0449707356FF | LAW OFFICES john R alger PC OSTERVOLLE, ba 0 2455-0 449 REE chase NYC/CTR7lbt-MENARD L ma | | | 140793 | 1EM202 | | MERLE L SLEEPER | 12/22/2005 | $    696,780.60 | CA | CHECK WIRE | | | | |
| 35953 | 12/22/2005 | 1,670,628.74 | Customer | Incoming Customer Checks | dep REF #    3141 | DEPOSIT CASH LETTER CASH LETTER 0000003141 | | 2371 | | | | | | | | | | | | |
| 35954 | 12/22/2005 | 2,099,980.00 | Customer | Incoming Customer Wires | Your, 9124304- 0 0444220 our, 3059900356FC | CHIPS CREDIT vta) ubs ag stamford branch B/O, fbo luxembourg INVESTMENT fund sa EQUITY PLUS 1 fr 123 REF, nbnf-bernard L madoff HEW vore NY 10022-4834 AC- | | | 260801 | 1FR123 | | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 12/22/2005 | $    2,099,980.00 | CA | CHECK WIRE | | | | |
| 35955 | 12/22/2005 | 20,974,468.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998452355 OUR, 3552003312XN | maturi of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan | | | | | | | | | | | | | | |
| 35956 | 12/22/2005 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 00000001391B | maturity REF, maturity        commercial pa T1TTT) rTT/'T'T7/T     f-f-f-1'>t | | | | | | | | | | | | | | |
| 35957 | 12/22/2005 | 55,006,397.57 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC021321581222050l OUR, OS35a0Q-473IN | nassau DEPOSIT taken m,bseovrtnaic" inc. REF. to repay your DEPOSIT fr 05122 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35958 | 12/22/2005 | (104,730.00) | Customer | Outgoing Customer Wires | YOUR: STERLING our, 0384000556JD | BOOK TRANSFER DEBIT A/C STERLING AMERICAN PROPERTY IN NEW YORK NY 10172 ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 211884 | 1M0103 | | MARION MADOFF | 12/22/2005 | (104,730.00) | CW | CHECK WIRE | | | | |
| 35959 | 12/22/2005 | (3,172,600.00) | Customer | Outgoing Customer Wires | YOUR, cap of 05/12/22 our, 0363900356JO | 5  TMIRD avenue ne FEDWIRE DEBIT vIA, suNTrust atl A/C 062NTrasT bank south FLORIDAaba-067006076 ben, westwood partners bara-646  REDACTED ben | | | 301150 | 1W0047 | | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 12/22/2005 | (3,172,600.00) | CW | CHECK WIRE | | | | |
| 35960 | 12/22/2005 | (6,213,954.15) | Customer | Transfers to JPMC 509 Account | your, cap of 05/12/22 our, 1059600356jo | book transfer debit a/c chase bank usa, na n.syracuse ny 13212-4710 ref rcf cds funding | 3719 | | | | | | | | | | | | | |
| 35961 | 12/22/2005 | (9,250,000.00) | Customer | Outgoing Customer Wires | YOUR, OB madison our, 0383800356jo | fedWire Debit via, mellon trust of ne :REDACTED a/c, cgltc seperate account 9y ben; mutual fund ops out; BNF-FFC-ACC-REDACTED; mutu tm aiful0222IMQGCot030662 | | | 237990 | 1M0078 | | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-9Y CIGNA CORP INS ATTN: A WICK | 12/22/2005 | (9,250,000.00) | CW | CHECK WIRE | | | | |
| 35962 | 12/22/2005 | (14,000,000.00) | Investment | Commercial Paper - Investment | our, 0000000132IB | purf/OF/SALE of jpmorgan chase cp ref, purchase of chemical C.P. ttpflt • nnn32 | | | | | | | | | | | | | | |
| 35963 | 12/22/2005 | (21,721,409.00) | Investment | Overnight Sweep - Investment | your, 31y9998429356 our, 3564001629re | AIP osveclghtofreopTmJPMORGAN chase a co. commercial paper . | | | | | | | | | | | | | | |
| 35964 | 12/22/2005 | (50,000,000.00) | Investment | Overnight Deposit - Investment | your, oa0215434212226501 our, 0535601055IN | nassau deposit taken A/C, bernard L madoff TNC. attn, tony tiletnick ref. to establish your deposit fr 0 51222 to 051223 rate 4 1875 | | | | | | | | | | | | | | |
| 35965 | 12/23/2005 | 1,614.07 | Investment | Overnight Deposit - Return of Principal & Interest | our, 0000000132IB | AIP interest ref, interest    commercial pa pto    TirvvT • nnn32 | | | | | | | | | | | | | | |
| 35966 | 12/23/2005 | 225.58 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972868357 our, 3571002868xp | AIP interest payment TNT1iR7E!!^4ON.lLC^CTpArP rate-03.67y. for AIP investment datel 12/2/07 AIP reference-31v999842956 effective vield-03.74v... effective vield reflects book transfer credit b/o, citigroup global MKTS tnc ontn new york ny 10013- org: REDACTED allan pluer REACTED the vyname communicationsonon tncFr.d  OIIADIMQTO | | | | | | | | | | | | | | |
| 35967 | 12/23/2005 | 69,254.73 | Customer | Incoming Customer Wires | your, swf of 05/12/23 our 3755000357ID | FEDWIRE CREDIT VIA. FIRST SECURITY bank of bozeman REDACTED B/O: ERIC waldman REF. chase NYC/CTR/BNF-BERNARD L ma doff HEN vork NY 10022- | | | 313037 | 1S0247 | | THE SYNAPSE COMMUNICATIONS GROUP | 12/23/2005 | 69,254.73 | CA | CHECK WIRE | | | | |
| 35968 | 12/23/2005 | 140,000.00 | Customer | Incoming Customer Wires | YOUR, OIB FIRST SEC bo our, 0168708357FF | FEDWIRE CREDIT VIA. FIRST SECURITY bank of bozeman REDACTED B/O: ERIC waldman REF. chase NYC/CTR/BNF-BERNARD L ma doff HEN vork NY 10022- | | | 60426 | 1CM730 | | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 12/23/2005 | 140,000.00 | CA | CHECK WIRE | | | | |
| 35969 | 12/23/2005 | 228,768.77 | Customer | Incoming Customer Wires | YOUR, OB mellon base OUR, 0226514357FF | FEDWIRE CREDIT VIA. mellon bank N.A-OUE from bk M REDACTED BD, pnts vcred TTEE U1A dd 10/0 REDACTED REF. chase NYC/CTR/BHK-BERNARD 1 ma | | | 68972 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 12/23/2005 | 228,768.77 | CA | CHECK WIRE | | | | |
| 35970 | 12/23/2005 | 2,022,000.00 | Customer | Incoming Customer Checks | DEP ref t     3143 | DEPOSIT cash LETTER cash LETTER 0000003142  ___   nm  ___   *VALUE DATE, 12/23   2,000,000 • <3-i-e-t    nm | | | 2372 | | | | | | | | | | | | |
| 35971 | 12/23/2005 | 2,229,016.25 | Customer | Incoming Customer Checks | dep ref S     3142 | DEPOSIT cash LETTER cash LETTER 0000003142 LVALUE DATE. 12/27     1,571,024 12/28     625,112 17/70     .32979 | | | 2373 | | | | | | | | | | | | |
| 35972 | 12/23/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | your, 0000001909230427 our, 0426408357FF | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC.NA REDACTED B/O: SUSAN S. MARKIN REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | 286383 | 1M0220 | | SUSAN MARKIN | 12/23/2005 | 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 35973 | 12/23/2005 | 14,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000132IB | MATURITY REF • maturhy    commercial pa PER TICKET * 0 00 132 | | | | | | | | | | | | | | |
| 35974 | 12/23/2005 | 21,721,409.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9996429356 OUR 3562003274XH | RETURN of AIP INVESTMENT PRINCIPAL ATP REDEMPTION of J.P. morgan chase $i CO. commercial PAPER | | | | | | | | | | | | | | |
| 35975 | 12/23/2005 | 48,000,000.00 | Other | Other Incoming Wires | YOUR, SWF OF 05/12/23 OUR, 54R21003STFQ. | BOOK TRANSFER CREDIT B/O: LEHMAN BROTHERS INCORPORATED NEW YORK NY 10019 ORG: BERNARD L MADOFF ATTN ELEANOR PLAIA OGB; NASSAU DEPOSIT TAKEN BIO, BERNARD L MADOFF INC. MFT^MpA^ylSFtjEPOSIT FR D5122 TO    97X R&TP 4 1 87s | | | | | | | | | | | | | Bernard L. Madoff | Barclays / Lehman | BLM | xxx-x6152 |
| 35976 | 12/23/2005 | (50,005,815.97) | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC021543421223050I OUR, 053570041IEN | nassau deposit taken BIO, bernard L MADOFF INC. MFT^MpA^ylSFtjEPOSIT FR D5122 TO    97X R&TP 4 1 87s | | | | | | | | | | | | | | |
| 35977 | 12/23/2005 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0465500357IO | FEDWIRE DEBIT VIA, COMRCE BK WASH SEA REDACTED A/C KEVIN AND PATRICE AULD FOUNDAT REDACTED REF., TELEBEN IMAD. | | | 24326 | 1A0078 | | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 12/23/2005 | (20,000.00) | CW | CHECK WIRE | | | | |
| 35978 | 12/23/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 0465400357JO | chips debit via, citibank A&C^eline tenenbaum REDACTED ref, theben sun    f?<^1dROR | | | 260895 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 12/23/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 35979 | 12/23/2005 | (500,000.00) | Customer | Outgoing Customer Wires | y"ur; R4A5300357JO | fedwire debit via, us sr rya REDACTED AICy FRANCIS G. AND MERCEDES P. REA REDACTED REF. ITIME/09.42 | | | 248368 | 1CM239 | | FRANCIS G REA OR MERCEDES P REA J/T WROS | 12/23/2005 | (500,000.00) | CW | CHECK WIRE | | | | |
| 35980 | 12/23/2005 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR cap OF 0 5/12/23 OUR 0465200357JO | FEDWIRE DEBIT VIA CHEVY CHASE SAV BK :iCALIP&RT H. SMALLREDACTEDREDACTED REF. TELEBEN | | | 195231 | 1S0195 | | ALBERT H SMALL | 12/23/2005 | (750,000.00) | CW | CHECK WIRE | | | | |
| 35981 | 12/23/2005 | (1,750,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR D465100357JO | fedwire DEBIT VIA, SUNTRUST ATL REDACTED HILLERBROS. PARTNERSHIP LTD. WOTER MSDM, FL. 34777-0249"»9n, ^8Mnk:o7cee2 /49 | | | 284154 | 1H0126 | | HELLER BROS PARTNERSHIP LTD | 12/23/2005 | (1,750,000.00) | CW | CHECK WIRE | | | | |
| 35982 | 12/23/2005 | (3,400,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0465000357JO | Book transfer debit A/C,    REDACTED ORG. BERNARD L. madoff 88 5 THIRD AVENUE HE BEN. REDACTED COTTAGE DEVELOPMENT L.L.C. nec    tt7t udem | | | 284835 | 1C1314 | | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 12/23/2005 | (3,400,000.00) | CW | CHECK WIRE | | | | |
| 35983 | 12/23/2005 | (8,697,928.73) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/12/23 OUR, 0855000357JO | m sfw na fsv^SE^YSW.710 | 3721 | | | | | | | | | | | | | |
| 35984 | 12/23/2005 | (15,000,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR. 0464900357 jo | FEDWIRE DEBIT VIA, MELLON TRUST OF NE REDACTED A/c, CIGNA SEPARATE ACCOUNT iv-5s 3EN. CONN GEN LIFE FNSUR CO. REDEMP IYE, new | | | 266796 | 1C1205 | | CONNECTICUT GEN LIFE INS CO ATTN: LOUIS DE PROSPERO | 12/23/2005 | (15,000,000.00) | CW | CHECK WIRE | | | | |
| 35985 | 12/23/2005 | (25,000,000.00) | Investment | Commercial Paper - Investment | OUR: 00000001466B | PURIF OF/SALE OF JPMORGAN CHASE CP REF. PURCHASE OF    CHEMICAL C.P. (xyvt • nnnifl | | | | | | | | | | | | | | |
| 35986 | 12/23/2005 | (25,000,000.00) | Investment | Overnight Sweep - Investment | YOuR: 2-0/5310035?jo | FEDWIRE DEBIT VIA. CITIBANK NYC Af^M06SaN STANLEY s CO S.Yffkcf PARTNERS LP new YORK, ny 10022 REF. TELE TELEBEN BNF IMAD,  122:3B8QGC04C00664 AIP OVERNIGHT | | | 160994 | 1A0058 | | ASCOT PARTNERS LP | 12/23/2005 | (25,000,000.00) | CW | CHECK WIRE | | | | |
| 35987 | 12/23/2005 | (27,216,278.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998453357 OUR, 3574001657ZE | INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE • nr. nr^ a tdtput  t> a dad | | | | | | | | | | | | | | |
| 35988 | 12/23/2005 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND216632812230501 OUR 0535700891IN | NASSAU DEPOSIT TAKEN A/C. BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 C 1"::.:-:- TA    :::1.£:1 "I "1 "7 | | | | | | | | | | | | | | |
| 35989 | 12/27/2005 | 11,098.20 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31V9912907361 OUR: 361100C907XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $27,216,278.00 AT ALP rate-03,. 67x FOR AIP INVESTMENT DATED lZ/23 05 ATP | | | | | | | | | | | | | | |
| 35990 | 12/27/2005 | 11,533.10 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 00000001466B | INTEREST IEF: INTEREST    COMMERCIAL PA >ER TICKET # 000146 | | | | | | | | | | | | | | |
| 35991 | 12/27/2005 | 39,668.71 | Customer | Incoming Customer Wires | YOUR, O/B CITIBANK NYC OUR. 0786708361FF | FEDWIRE CREDIT VIA: CITIBANK REDACTED B/O:REDACTED REF. CHASE NYC/CTR/BHK<BERNARD L ma DOFF NEW YORK NY DEPOSIT CASN LETTER CASN LETTER 0000003145 | | | 105443 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 12/28/2005 | 39,668.71 | CA | CHECK WIRE | | | | |
| 35992 | 12/27/2005 | 113,040.00 | Customer | Incoming Customer Checks | DEP REF.     314» | svalue DATE: 1.27Z8    is,040 2/29    94,000 12/30 6,000 | | | 2374 | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35993 | 12/27/2005 | 165,000.00 | Customer | Incoming Customer Wires | YOUR: 01051Z27001174NN OUR: OZ74609361FF | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. REDACTED B/O: ILEANA M SCHUSSEL WEIDER REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L CHIPS CREDIT VIA: BANK OF NEW YORK /0001 3/O: FIRST TRUST CORPORATION REDACTED REF | | | 305846 | 1ZA274 | | ROBERTA SCHUSSEL AND BARRY SCHUSSEL TENANTS BY ENTIRETY | 12/27/2005 | $ 165,000.00 | CA | CHECK WIRE | | | | |
| 35994 | 12/27/2005 | 395,929.18 | Customer | Incoming Customer Wires | W: 57372C2C53051-I3(2-16 | NBB/-BERNARD L MADOFF NEW YORK NY 10022- FEDWIRE CREDIT VIA: WACHOVIA BANK NA REDACTED BID. DANIEL N DAVIS REDACTED REF.; | | | 291177 | 1F0139 | | NTC & CO. FBO LAWRENCE S FRISHKOPF -88113 | 12/27/2005 | $ 395,929.18 | CA | CHECK WIRE | | | | |
| 35995 | 12/27/2005 | 600,000.00 | Customer | Incoming Customer Wires | Your. O51227400i84 OUR: 025280836 lFF | CHASE NYC/CTR/BNF-BERNARD L MA D0FF NEW DEPOSIT CASH LETTER CASH LETTER 0000003144 | | | 226900 | 1D0075 | | KAREN DAVIS | 12/27/2005 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 35996 | 12/27/2005 | 791,063.37 | Incoming Customer Checks | DEP REF #    3144 | VALUE DATE. 12/28    683.620 12/29    106,479 ann | | | 2375 | | | | | | | | | | | |
| 35997 | 12/27/2005 | 22,800,000.00 | Other | Other Incoming Wires | YOUR: SWF OF 05/12/27 OUR: 2118800361FT | BOOK TRANSFER CREDIT 31TX NATIONAL FINANCIAL SERVICES LL BOSTON MA 02109-3614 ORG. REDACTED BERNARD L MADOFF OGB. | | | | | | | | | | | | Bernard L. Madoff | Fidelity | BLM | xxx-xx9043 |
| 35998 | 12/27/2005 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 00000001446IB | MATURITY REF. MATURITY    COMMERCIAL PA pep    ticket i nnni46 | | | | | | | | | | | | | | |
| 35999 | 12/27/2005 | 27,216,278.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99954E3357 OUR 3512003308™ | RETURN OF ATP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. M0RYAN CHASE 9. TO rnss(1AL nnnr | | | | | | | | | | | | | | |
| 36000 | 12/27/2005 | 35,016,284.72 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC0216632812270501 OUR. 0536100265IN | NASSAU DEPOSIT TAKEN ATT. BERNARD L MADOFF INC. MP" T HpAY1yMCTIEPOSIT FR 05122 % TO 051227 RATE 4 1875 | | | | | | | | | | | | | | |
| 36001 | 12/27/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. NONREF OUR: 1104600361IO | FEDWIRE DEBIT VIA: MELLON TRUST OF NE REDACTED A/C. MELLON TRUST OF NEW ENGLAND BOSTON MASS. BEN. UNITED JEWISH ENDOWMENT a/U/U.    ICC . /O u WVU/ ZUU U J LD7 FEDWIRE DEBIT | | | 301146 | 1U0026 | | UNITED JEWISH ENDOWMENT FUND | 12/27/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 36002 | 12/27/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 11047003613O | VTA. WELLS FARGO NA REDACTED Alc WELLS FARGO BK NA ABA-121042882bm, GRACE AND BOOK transfer debit a/c. BANK OF tokyo-mitsubishi LTD TOKYO japan 103-9-1 nTT7T    nTTT7    //-TTA f A /~TTT   U nn-A "KT-i T TI    0 1 k | | | 78335 | 1T0026 | | GRACE & COMPANY | 12/27/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 36003 | 12/27/2005 | (539,990.73) | Customer | Outgoing Customer Wires | your, NONREF our, 1104500361IO | ref . ref-  kojmachi  branch  015 fedwire debit via. WELLS FARGO NA "C"Wzl! FARGO BE NA ABA-121Q42882 bm. iclris AND associates SAN rafaelca 94903 | | | 244589 | 1ZB143 | | JELRIS & ASSOCIATES | 12/27/2005 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 36004 | 12/27/2005 | (600,000.00) | Customer | Outgoing Customer Wires | ydur, CAP OF 05/12/27 our, 1104400361JO | | | | | | | | | | | | | | | |
| 36005 | 12/27/2005 | (850,000.00) | Customer | Outgoing Customer Wires | your, NONREF DUR, 1104300365JO | FEDWIRE DEBIT A/C: REDACTED GOLDMAN SACHS & co. | | | 167201 | 1W0117 | | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 12/27/2005 | $ (850,000.00) | CW | CHECK WIRE | | | | |
| 36006 | 12/27/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, NONREF OUR. U0410036I.IO | FEDWIRE debit via. NORTHERN TR MIA REDACTED BEN. MARC B. WOLPOW IMAD: 1227B1OGC04C002718 | | | 204362 | 1P0108 | | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 12/27/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 36007 | 12/27/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, LIPMANSSON FDN our, 1104000361IO | fedwire debit via. BK AMER NYC REDACTED aic, loring WOLCOTT AND coolidge OF ben LIPMANSSON FOUNDATION | | | 243843 | 1CM355 | | M & R LIPMANSSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 12/27/2005 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 36008 | 12/27/2005 | (1,500,000.00) | Customer | Outgoing Customer Wires | your, CAP OF 05/12/27 out, 1103900361Jo | fedwire debit via. WELLS FARGO NA REDACTED a/c. DORADO investment COMPANY nbd. "1"000060003317 | | | 294961 | 1D0026 | | DORADO INVESTMENT COMPANY | 12/27/2005 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 36009 | 12/27/2005 | (2,500,000.00) | Customer | Outgoing Customer Wires | your, CAP OF 05/12/27 out, 1103900361Jo | | | | | | | | | | | | | | | |
| 36010 | 12/27/2005 | (3,000,000.00) | Customer | Outgoing Customer Wires | your, NONREF OUR, 1103800361jo | BOOK transfer debit a/c. REDACTED | | | 152142 | 1CM480 | | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 12/27/2005 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 36011 | 12/27/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | Your, NONREF OUR, na37oo35na | BOOK TRANSFER DEBIT AIC. REDACTED MANHASSET NY 11030 | | | 232067 | 1C1311 | | MARILYN COHN | 12/27/2005 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 36012 | 12/27/2005 | (5,267,035.58) | Customer | Transfers to JPMC 509 Account | your, CAP OF 05/12/27 OUR, 0782400361IO | BOOK TRANSFER DEBIT AIC. CHASE BANK USA., NA N.SYRACUSE NY 13212-4710 vvv vvv md viJMrimn | 3723 | | | | | | | | | | | | | | |
| 36013 | 12/27/2005 | (10,000,000.00) | Customer | Outgoing Customer Wires | your, CAP OF 05/12/27 OUR 1103600361IO | FEDWIRE DEBIT VIA, WELLS FARGO NA REDACTED AIC LARRY ELINS REDACTED | | | 254453 | 1E0107 | | ELINS FAMILY TRUST LAWRENCE ROBERT ELINS TRUSTEE | 12/27/2005 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 36014 | 12/27/2005 | (11,000,000.00) | Customer | Outgoing Customer Wires | your, CAP OF 05/12/27 OUR 1103500361JO | FEDWIRE DEBIT VIA. CITICORP FL REDACTED Mm IM," picower ™ REF TELEBEN IMAO 1227B0OGC07C003074 | | | 305568 | 1P0024 | | THE PICOWER FOUNDATION | 12/27/2005 | $ (11,000,000.00) | CW | CHECK WIRE | | | | |
| 36015 | 12/27/2005 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0218125012270501 OUR, 0536101263IN | NASSAU DEPOSIT TAKEN a/c. BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 S1227 TD 0"1228 T7ATTh A 187ic | | | | | | | | | | | | | | |
| 36016 | 12/27/2005 | (49,683,291.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998442361 OUR 3614001655ZE | AIP Overnight investment i.eJpose OF JT-' MORGAN CHASE | | | | | | | | | | | | | | |
| 36017 | 12/28/2005 | 5,064.94 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972662362 OUR 3621002862XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF ##9,683,291,00 AT ATP RATE=0I.S7% FOR AIP INVESTMENT DATED 12/27/05 AIP REFERENCE- | | | | | | | | | | | | | | |
| 36018 | 12/28/2005 | 114,363.95 | Customer | Incoming Customer Wires | YOUR, OIB OHIO SVGS CL OUR, 0326214362FF | FEDWIRE CREDIT VIA. OHIO SAVINGS BANK REDACTED BID. MICHELLE SCHUSSEL REDACTED IEF. CHASE NYC/CTOBNF-BERNARD L MA XiFF NEW | | | 78394 | 1ZA274 | | ROBERTA SCHUSSEL AND BARRY SCHUSSEL TENANTS BY ENTIRETY | 12/28/2005 | $ 114,363.95 | CA | CHECK WIRE | | | | |
| 36019 | 12/28/2005 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, OEfl NORTHERN TR OUR, 01456Q3362FF | | | | 291180 | 1F0104 | | RAYMOND FLOYD AND MARIA FLOYD JT WROS | 12/28/2005 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 36020 | 12/28/2005 | 205,000.00 | Customer | Incoming Customer Wires | YOUR, 01051228001820NN OUR, 0551513362FF | FEAWRAncred AMERICA N.A. REDACTED 3ID, ALAN 0 BLEZNAKREDACTED-b/4 REF CHASE NYC/CTRBNF-BERNARD L HA XFT NEW YORK NY 10022-4834/AC- | | | 66270 | 1B0198 | | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 12/29/2005 | $ 205,000.00 | CA | CHECK WIRE | | | | |
| 36021 | 12/28/2005 | 300,000.00 | Customer | Incoming Customer Wires | YOUR, SWF OF 05/12/28 OUR. 437430C362ID | BOOK TRANSFER CREDIT BID. CITIGROUP GLOBAL HICTS INC OUTG NEW YORK NY 10013- ORG. REDACTED-MLVIN B NESSEL THE HILTON B | | | 196374 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 12/28/2005 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 36022 | 12/28/2005 | 1,450,000.00 | Customer | Incoming Customer Checks | W O"0BK03O6F2FCC | CHIPS CREDIT VIA BANK OF NEW YORK /0001 BIO, REDACTED MELVIN B NESSEL T3E H1LTON B HADOFF NEW YORK NY 10022-4834/AC-0000001400 BNF- DEPOSIT CASH LETTER CASH LETTER 0000003144 --- | | | 213098 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 12/29/2005 | $ 1,450,000.00 | CA | CHECK WIRE | | | | |
| 36023 | 12/28/2005 | 3,084,000.08 | Incoming Customer Checks | DEP REF #    3146 | VALUE DATE. 12/29    1,817.750 12/30    2 040 250 ni/ni    Mfi, mm | | | 2376 | | | | | | | | | | | |
| 36024 | 12/28/2005 | 20,002,326.39 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0218125012280501 OUR, 0536200613IN | NASSAU DEPOSIT TAKEN BIO, BERNARD L MADOFF INC. ATTN, TONY TILETNICKnf to repay your deposit fr 05122 7 to 051228 rate 4 1875 | | | | | | | | | | | | | | |
| 36025 | 12/28/2005 | 24,999,870.84 | Customer | Incoming Customer Wires | your, OIB bsha uua our, 0025013362ff | FEDWIRE CREDIT VIA. REDACTED BIO, equity trading portfolio ltd i 1043 bw amsterdam roe chase nvc/ctr/bbk-bernard l HA doff new work ny 10022-4834/ac- | | | 199323 | 1FR124 | | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 12/28/2005 | $ 24,999,870.84 | JRNL | CHECK WIRE | | | | |
| 36026 | 12/28/2005 | 49,683,291.00 | Investment | Overnight Sweep - Return of Principal & Interest | Yoij jJIf5i1 | nuficer a rT\ Muuca'l** DADT7D | | | | | | | | | | | | | | |
| 36027 | 12/28/2005 | 75,000,000.00 | Other | Other Incoming Wires | your, AD-234239-P-712 our; 0109902362ff | FEDWIRE credit via, bank of new york REDACTED b/o. bernard L HADOFF inv sec llc new york. ny 10022-4834 ref. chase nvc/ctr/bnf-bernard l MA doff new work ny 10022- | | | | | | | | | | | | Bernard L. Madoff Investment Securities LLC | Bank of New York | BLMIS | xx4239 |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36028 | 12/28/2005 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID I 16838 | | | | 161006 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 12/28/2005 | $ (2,000.00) | CW | CHECK | | | | |
| 36029 | 12/28/2005 | (40,000.00) | Customer | Outgoing Customer Wires | your, jodi our 1356300362jo | CHIPS DEBIT VIA: CITIBANK /REDACTED A/C: ANNETTE & RUDY BONGIORNO REDACTED REF: TELEBEN SSN: REDACTED | | | | 286088 | 1B0048 | ANNETTE BONGIORNO | 12/28/2005 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 36030 | 12/28/2005 | (150,000.00) | Customer | Outgoing Customer Wires | your, jodi our 1356300362jd | fed Wire debit via. key bk wash tac REDACTED «iSi M™ M AU ref. teleben | | | | 24321 | 1A0044 | PATRICE M AULD | 12/28/2005 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 36031 | 12/28/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, GOLDBERG our 1356100362jo | bd0k transfer debit AIC tol M..goldberg REDACTED | | | | 306513 | 1EM265 | TED GOLDBERG & LORI GOLDBERG J/T WROS REDACTED | 12/28/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 36032 | 12/28/2005 | (500,000.00) | Customer | Outgoing Customer Wires | your, lifton our 1356000362jo | fodiiire debit via, signature bank REDACTED sic robert K. LJETON IM*0D2 1228B8QG.C06C003652 | | | | 249745 | 1KW166 | ROBERT K. LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 12/28/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 36033 | 12/28/2005 | (600,000.00) | Customer | Outgoing Customer Wires | your, hunkering our, 13559003623O | FEDWIRE debit VIA, CITIBANK nyc REDACTED 1228B0QGc06C003428 | | | | 156253 | 1CM876 | HUNKERING DOWN LLC C/O MICHAEL WEPRIN | 12/28/2005 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 36034 | 12/28/2005 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR, sbgv PARTNERS OUR 1355500362JO | FEDWIRE DEBIT VIA, valley PASSAIC REDACTED aic, sbgv PARTNERS new JERSEY 01009 REF., ITIME/12,01 IMAD. 1228B0QGC06C003651 | | | | 203047 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 12/28/2005 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 36035 | 12/28/2005 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 13551003623O | FEDWIRE DEBIT VIA, wtelLx fargo na A/C"MOtLSAMILY INVESTORS REDACTED REf ToLEbtN imad 1228max05v003182 | | | | 266867 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 12/28/2005 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 36036 | 12/28/2005 | (2,967,570.00) | Customer | Outgoing Customer Wires | your, JODI OUR, 13556003623O | FEDWIRE DEBIT VIA. barclays PLC REDACTED a/c. barclays cap SEC ltd london england bendomadoff SEC. INTL ltd london Wd telebtBtQGxom8C0nf88"12.00 | | | | 183346 | 1FN023 | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 12/28/2005 | $ (2,967,570.00) | CW | CHECK WIRE | | | | |
| 36037 | 12/28/2005 | (3,200,000.00) | Customer | Outgoing Customer Wires | your, lakeview our 13555003623O | book TRANSFER DEBIT A/c. lakeview hedging fund chicago IL 60606 | | | | 240617 | 1E0106 | LAKEVIEW HEDGING FUND L P ATTN: THOMAS ELDEN | 12/28/2005 | $ (3,200,000.00) | CW | CHECK WIRE | | | | |
| 36038 | 12/28/2005 | (5,000,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 13554003623O | FEDWIRE DEBIT VIA, STERLING nyc A"nB"ouod group new YORKN.Y. "FDTEiT"YNGTtM3C01"611 | | | | 311726 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 12/28/2005 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 36039 | 12/28/2005 | (10,000,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 13553003623O | FEDWIRE DEBIT VIA CITIBANK nyc A'"W"»NVESTMENTS IlcREF    YORK IMAD 1228R0GG01C003693 | | | | 311752 | 1Z0027 | ZWD INVESTMENTS LLC | 12/28/2005 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 36040 | 12/28/2005 | (11,423,560.42) | Customer | Transfers to JPMC 509 Account | your, CAP OF 05/12/28 OUR, 08899003623O | ai'Mn'n., na N SYRACUSE ny 13212-4710 REE PF.fCDS fumbNG | | 3725 | | | | | | | | | | | | |
| 36041 | 12/28/2005 | (15,000,000.00) | Customer | Outgoing Customer Wires | your, amshpf OUR, 13551003623O | FEDWIRE DEBIT VIA, citibank NYC REDACTED aic"amer masters BROAD market prim REf BNf-ffC-acc- REDACTED ams.ican masters broad market PP|MTiFUND, LP imam | | | | 140746 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 12/28/2005 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |
| 36042 | 12/28/2005 | (15,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/12/28 OUR, 13552003623O | FEDWIRE DEBIT VIA. AMER MASTERS BROAD HARKET PRIM 10580 REF: BNF-FFC-ACC-REDACTED AMERICAN MASTERS | | | | 286917 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 12/28/2005 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |
| 36043 | 12/28/2005 | (20,000,000.00) | Customer | Outgoing Customer Wires | your, cap Of 05/12/28 our, 13550003623O | 1EDWIRE DEBIT via, bk amer nyc M"0tMijosters broad market FUND theodore /REMD AVE.RYE. ny 10580 imad i7?9RrozeimfimSi35n | | | | 279022 | 1T0027 | TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 12/28/2005 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |
| 36044 | 12/28/2005 | (30,598,559.00) | Investment | Overnight Sweep - Investment | your, 31Y9998439362 OUR 3624001662e | AIP OVERNIGHT INVESTMENT AIP purchase Of.J.p. morgan chase 4-m  mXA/0'RHJ4I  papfr | | | | | | | | | | | | | | | |
| 36045 | 12/28/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | your, ND021979421228501 our 0536201265IN | NASSAU DEPOSIT TAKEN A/C, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF, TO ESTABLISH YOUR DEPOSIT FR 051228 TO 051229 RATE 4.1875 | | | | | | | | | | | | | | | |
| 36046 | 12/29/2005 | 3,136.35 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972871363 OUr 3631002811XP | AIP INTEREST payment INTEREST on PmCIPAL Of $30,598,559.00 at atp rate-03.49k fOR AIP INVESTMENT dated 12/28/05 AIP REFERENCE-31Y9998439362 | | | | | | | | | | | | | | | |
| 36047 | 12/29/2005 | 40,000.00 | Customer | Incoming Customer Wires | OUR, 3621413686TC | 'T | | | | 248909 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 12/29/2005 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 36048 | 12/29/2005 | 300,000.00 | Customer | Incoming Customer Wires | YOUi SI6MrEi'729 | BOOK TRANSFER CREDIT B/0: MR RICHARD TUCHMAN &/OR MRSREDACTEDREF. FFC KAREN DAVIS A/C REDACTED | | | | 210519 | 1D0075 | KAREN DAVIS | 12/30/2005 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 36049 | 12/29/2005 | 350,000.00 | Customer | Incoming Customer Wires | YOUR, OB CITIBANK NYC OUR, C714613363FT | FEDWIRE CREDIT VIA, CITIBANK REDACTED  TREET PLAZA NEW YORK NY 10004 REE CHASE NYC:CTR/BNF-BERNARD L MA DOFF NEW YORK NY | | | | 211864 | 1L0228 | LANX BM INVESTMENTS LLC ATTN: RON LIEBOWITZ | 12/30/2005 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 36050 | 12/29/2005 | 500,000.00 | Customer | Incoming Customer Wires | YOUR, OB FIDELITY FED OUR, 0361708363FT | FEDWIRE CREDIT VIa: FIDELITY FEDERAL BANK & TRUST REDACTED B/O: KENNETH I SPRINGER FAMILY REDACTED REF: CHASE NYC/CTR/BNF-BOOK TRANSFER CREDIT B/O: NEPHROLOGY | | | | 79128 | 1CM468 | KENNETH SPRINGER FAMILY INVESTMENTS | 12/29/2005 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 36051 | 12/29/2005 | 920,000.00 | Customer | Incoming Customer Wires | Your, MAIL OF 05/12/29 OUR,09702003632Y | ASSOCIATES P C NEW ,ROCHELLE NY 10804-2216 REF, /fINFTlBO:NEPHROLOGY ASSOCIATES PC pension Plan l- DEPOSIT CASH LETTER CASH LETTER 0000003147 | | | | 95254 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 12/29/2005 | $ 920,000.00 | CA | CHECK WIRE | | | | |
| 36052 | 12/29/2005 | 1,520,344.00 | Customer | Incoming Customer Checks | DEP REF i    3147 | LVALUE DATE, 12/29        15,000 12/30        IJ3S470ta 01/03 01/04         3,200 | | 2377 | | | | | | | | | | | | |
| 36053 | 12/29/2005 | 4,749,373.05 | Customer | Incoming Customer Wires | YOUR, 2-122805-3-1 our, 4629800363FC | CHIPS CREDIT VIA, bank of nork 10001 BID. FIRST TRUST CORPORATION DENVER, co 80202-3323 REF: NBNF-BERNARD L madoff new york ny I0022-4834/AC-book TRANSFER B/O: INTERNAL accounts PROCESSINO | | | | 227070 | 1ZR326 | NTC & CO. FBO MITCHELL JOHNSON (86932) | 12/29/2005 | $ 4,749,373.05 | JRNL | CHECK WIRE | | | | |
| 36054 | 12/29/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | Your, OSI of 05/12/29 our. 0046600363ES | G newark de 19713- oro. IC88198004 JOSEPH ourwin foundation REF. IACC/AC. 140081703 no name GIV on book TRANSFER B/O. INTERNAL accounts PROCESSING | | | | 282289 | 1G0290 | J GURWIN FOUNDATION INC C/O JOSEPH GURWIN | 12/29/2005 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 36055 | 12/29/2005 | 5,000,000.00 | Customer | Incoming Customer Wires | Your, OSI of 05/12/29 our. 0107300363ES | G newark de 19713-ORG: IQ515760l9 JOSEPH ourwin 2004 IRREVOCABLE tru REE, IACC/A/C. 140081703 no name | | | | 206493 | 1G0313 | THE JOSEPH GURWIN LIVING TRUST C/O JOSEPH GURWIN | 12/29/2005 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 36056 | 12/29/2005 | 30,598,559.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998439362 OUR. 3622003290XN | return of AIP INVESTMENT PRINCIPAL AIP redemption of J.P. morgan fi-rt  mAA/fTOfTAT  PAPT7P | | | | | | | | | | | | | | | |
| 36057 | 12/29/2005 | 55,006,397.57 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC021979421229050l our 0536300533IN | nASsAu dWosh TAktm b/o. bernard l madoff inc. attn. tony tiletnick ref to repay your deposit fr 051222 | | | | | | | | | | | | | | | |
| 36058 | 12/29/2005 | (20,000.00) | Customer | Outgoing Customer Wires | your, JODI our 22494003633O | CHIPS DEBIT VIA. CITIBANK. 0008 A/C: ANNETTE & RUDY BONGIORNO REDACTED REF: TELEBEN SSN: REDACTED | | | | 46185 | 1B0048 | ANNETTE BONGIORNO | 12/29/2005 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 36059 | 12/29/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, kaplan OUR. 22492003633O | FEDWIRE DEBIT VIA. chevy chase sav bk REDACTED A/C. charles 1. and  mary kaplan REDACTED MAD. 1229B0QGC02C005224 | | | | 248903 | 1K0085 | CHARLES I AND MARY KAPLAN FDN | 12/29/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 36060 | 12/29/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, GREGGE OUR, 2249300 36 3JO | FEDWTRE DEBIT VIA. CTC NJ REDACTED A/C. GABELLI - THE TREASURERS FUND PRINCETON NJ BEN. MARTIN GREGGE REDACTED REf. FUND name) | | | | 202286 | 1G0221 | MARTIN GREGGE AS TSTEE, MARTIN GREGGE TRUST DTD 4/8/08 | 12/29/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 36061 | 12/29/2005 | (738,400.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 05/12/29 OUR. 22491003633O | FEDWIRE DEBIT VIA. WELLS FARGO NA REDACTED A/C MILES I SHIRLEY FITERMAN REDACTED REF: TELEBEN IMAD: 1229R1QGC07C005363 | | | | 220925 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 12/29/2005 | $ (738,400.00) | CW | CHECK WIRE | | | | |
| 36062 | 12/29/2005 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR. EDKAP OUR. 22490003633O | FEDWIRE DEBIT VIA. CHEV CHASE SAV BK REDACTED A/CA EDWARD H. KAPLAN REDACTED HEAD  1229B0QGC03C005065 | | | | 228582 | 1K0151 | EDWARD H KAPLAN | 12/29/2005 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36063 | 12/29/2005 | (1,060,359.00) | Customer | Outgoing Customer Wires | YOUR, NOEL LEVINE OUR. 224B900363JO | BOOK TRANSFER DEBIT AIC, NOEL LEVINE w/ps/Y/W xv 10(199- | | | | 304485 | 1L0124 | NTC & CO. FBO NOEL LEVINE (111593) | 12/29/2005 | $ (1,060,359.00) | CW | CHECK WIRE | | | | |
| 36064 | 12/29/2005 | (1,062,000.00) | Customer | Outgoing Customer Wires | « 2^b10363JO | FEDWIRE DEBIT VIA. (TREAT WESTERN BANK /REDACTED AIC, PALMER FAMILY TRUST ^OiD.B^X29BWi^^BSO 57201 | | | | 286064 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 12/29/2005 | $ (1,062,000.00) | CW | CHECK WIRE | | | | |
| 36065 | 12/29/2005 | (1,100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA. WE2LS FARGO NA AIC? .AlPal? EHRLICH INC PROFIT SHARI REDACTED RETT BNF-FFC-ACC- REDACTED ALLAN EHRLICH INC PROFIT | | | | 53935 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 12/29/2005 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 36066 | 12/29/2005 | (1,210,960.15) | Customer | Outgoing Customer Wires | YOUR, FITERMAN OUR. 224B60036JO | FEDWIRE DEBIT VIA. WELLS FARGO NA REDACTED A/C MILES OR SHIRLEY FITERmAN REDACTED IMAD 1229B1OGC06C005623 | | | | 247187 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 12/29/2005 | $ (1,210,960.15) | CW | CHECK WIRE | | | | |
| 36067 | 12/29/2005 | (4,293,303.02) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/12/29 OUR. lo72800363Jo | BOOK TRANSFER DEBIT a/c. CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 T1T7T7 T1T7T7 r>T:Q T7T txtman^1 | 3727 | | | | | | | | | | | | | |
| 36068 | 12/29/2005 | (4,220,000.00) | Customer | Outgoing Customer Wires | YOUR, FETERHAN OUR, 224B5OO363io | FEDWIRE DEBIT VIA. WELLS FARGO NA A^MILES DR SHIRLEY FITERMAN REDACTED IMAD. 1229B1OGC06C005312 | | | | 228569 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 12/29/2005 | $ (4,220,000.00) | CW | CHECK WIRE | | | | |
| 36069 | 12/29/2005 | (5,561,668.66) | Customer | Outgoing Customer Wires | YOUR, JODI OUR: 2248400363Jo | FEDWIRE DEBIT VIA. CITIBANK nyc REDACTED a/c. BEAR STEARNS NEW YORK 3EN: the MOSAIC FUND. LP NEW YORK, NY 10022 | | | | 203072 | 1F0010 | MOSAIC FUND L P ATTN: SANDRA L MANZKE ONE CORPORATE CENTER AT RYE | 12/29/2005 | $ (5,561,668.66) | CW | CHECK WIRE | | | | |
| 36070 | 12/29/2005 | (30,066,883.00) | Investment | Overnight Sweep - Investment | YOUR 3 re998449363 OUR, 3S3400l664ZE | ffi mmmmm chase c e"T: y=,»Ldlij*«r..,* as Ti A DT7TI | | | | | | | | | | | | | | |
| 36071 | 12/29/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND022126081229O501 OUR 0536301263IN | MSAU DEPOSIT TAKEN AIC BERNARD L MADoFF INC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 «?i?>=to ea/?h ratf 4 mm | | | | | | | | | | | | | | |
| 36072 | 12/30/2005 | 3,090.21 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972888364 OUR. 3641002888XP | PISi OF S30,066,883.00 AT A.FP EAT.Lo03,70S FOR AIP INVESTMENT dated 12/29/05 YIELD REFLECTS COMPOUNDING OF INTEREST | | | | | | | | | | | | | | |
| 36073 | 12/30/2005 | 46,581.20 | Customer | Incoming Deposit Checks | DEP REF1   3143 | DEPOSIT CASH LETTER cash LETTER 0000003148 KVALUE DATE. 01/03   26,581 Mi   im | | 2378 | | | | | | | | | | | | |
| 36074 | 12/30/2005 | 60,000.00 | Customer | Incoming Customer Wires | YOUR, OIB NORTHERN TR OURR 0536003364FF | REDACTED | | | | 286364 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 12/30/2005 | $ 60,000.00 | CA | CHECK WIRE | | | | |
| 36075 | 12/30/2005 | 350,000.00 | Customer | Incoming Customer Wires | YOUR, o/b CITIBANK nyc OUR, 0592011364FF | FEDWIRE CREDIT VIA. CITIBANK REDACTED b/o.REDACTED HIC chase NYCCTR/BNF=BERNARE) L ma doff NEW vork nv 10022-4834/AC-0000 IMAD- | | | | 289946 | 1L0228 | LANX BM INVESTMENTS LLC ATTN: RON LIEBOWITZ | 12/30/2005 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 36076 | 12/30/2005 | 499,970.00 | Customer | Incoming Customer Wires | YOUR, COR1230AA2787131 OUR, 022910364FF | FEDWIRE CREDIT VIA: AMERICAN EXPRESS CENTURION Ban /REDACTED B/O: CARDINAL MANAGEMENT INC SAINTE-LUCIE REF: CHASE | | | | 198247 | 1FR119 | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 12/30/2005 | $ 499,970.00 | CA | CHECK WIRE | | | | |
| 36077 | 12/30/2005 | 23,340,000.00 | Customer | Incoming Customer Wires | YOUR, 01051230000807NY OUR. 033000936641F | FEDWIRE CREDIT VIA. bank of america N.A. REDACTED BOCAGOIILNVOWICRUST 2 REF. chase NYC/CTR/BNF-BERNARD L ma doff NEW york nv 10022-nmm of AIP INVESTMENT PRINCIPAL AIP | | | | 227793 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 12/30/2005 | $ 23,340,000.00 | CA | CHECK WIRE | | | | |
| 36078 | 12/30/2005 | 30,066,883.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9988449363 OUR. 3632003312XN | REDEMPTION of J.P. morgan chase g CO. commercial PAPER | | | | | | | | | | | | | | |
| 36079 | 12/30/2005 | 40,000,000.00 | Customer | Incoming Customer Wires | YOUR, none OUR 2946900364FC | CHIPS CREDIH VIA hsbc bank usa 10108 Ind. OPTIMAL STRATEGIC us EQUITY REF. SBNF-BERNARD L madoff new vork NY 10022-4834/AC-00000001400 ORG- | | | | 260776 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 12/30/2005 | $ 40,000,000.00 | CA | CHECK WIRE | | | | |
| 36080 | 12/30/2005 | 55,006,111.11 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC022126081230O501 OUR, C566400297IN | NASoAU DEPOSIT TAKEN BBO, BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 05122 Tf.   /:-L-1 'S>=r- n A TTI   A fffrfsi | | | | | | | | | | | | | | |
| 36081 | 12/30/2005 | (2,500.00) | Customer | Outgoing Customer Checks | | CHFlY PAID 1   1*H6R | | | | 16101a | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/30/2005 | $ (2,500.00) | CW | CHECK | | | | |
| 36082 | 12/30/2005 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 113890036410 | BOOK TRANSFER DEBIT A/C: ING BANK N V AMSTERDAM NETHERLANDS BV100-0 ORG: BERNARD L. MADOFF 885 THIRD AVEN, NE REF: | | | | 255312 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 12/30/2005 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 36083 | 12/30/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 113880036410 | REF.   TELEBEN FEDWIRE DEBIT VIA BOSTON PRIVATE BK a^nr'MH TNVESTORS,LLC | | | | 298267 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 12/30/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 36084 | 12/30/2005 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, A. LINDENBAUM OUR. 113670036410 | FEDWIRE DEBIT VIA: US TR NYC REDACTEDC/: ARMAND LINDENBAUM REDACTED REF: /TIME/11/21 IMAD: 1230B1OGC06C004071 | | | | 248411 | 1CM304 | ARMAND LINDENBAUM | 12/30/2005 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 36085 | 12/30/2005 | (650,000.00) | Customer | Outgoing Customer Wires | YDUR JODI DUR 113660036430 | FEDWIRE DEBIT VIA: US TR NYC REDACTED/C: DAVID SILVER REDACTED REF: TELEBEN/TIME/11/21 IMAD: 1230B1OGC01C004382 | | | | 220261 | 1S0444 | DAVID SILVER | 12/30/2005 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 36086 | 12/30/2005 | (1,200,000.00) | Customer | Outgoing Customer Wires | YDUR JODI DUR 113650036430 | FEDWIRE DEBIT VIA. EASTERN BANK LYNN REDACTED a/c. ARBOR PLACEXIMITED PARTNERSHI RALEM' HUSETTS ta ^\V\   ,\'>mDT/r mr?r?nm cno\ | | | | 261050 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 12/30/2005 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 36087 | 12/30/2005 | (1,862,306.10) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 05/12/30 OUR 1062700364JO | BOOK TRANSFER DEBIT A/C. CHASE BANK USA, NA ^ NAN.SYRACUSE NY 13212-4710 RFF- RFF- mS FTINm/Nfi | 3729 | | | | | | | | | | | | | |
| 36088 | 12/30/2005 | (7,000,000.00) | Customer | Outgoing Customer Wires | your, cap of 05/12/30 our: 113840036410 | FEDWIRE DEBIT VIA: MELLON BANK PITTS /REDACTED A/C: MERRILL LYNCH METRO. SERV CENT N.Y. 8EN: ENGINEERS JOINT PENSION FUND BOOK TRANSFER DEBT A/C. BEACON ASSOCIATES | | | | 236516 | 1E0112 | ENGINEERS JOINT PENSION FUND C/O IVY ASSET MANAGEMENT CORP ATTN: PMR DEPT | 12/30/2005 | $ (7,000,000.00) | CW | CHECK WIRE | | | | |
| 36089 | 12/30/2005 | (10,000,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR: 113830036430 | llc I white PLAINS NY 10601 org: bernard L. madoff 88 5 THIRD AOTXTTTTJ nc | | | | 31541 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 12/30/2005 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 36090 | 12/30/2005 | (25,763,169.00) | Investment | Overnight Sweep - Investment | your: 31Y99f844u344 our: 564400US6ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase » m mk/&/im>tTAT papfp | | | | | | | | | | | | | | |
| 36091 | 12/30/2005 | (50,000,000.00) | Investment | Commercial Paper - Investment | our: 0000000152B | purh OFISALE of gpmorgan CHASE CP REF: purchase of chemical CP. TICKET 1 000157 | | | | | | | | | | | | | | |
| 36092 | 12/30/2005 | (55,000,000.00) | Investment | Overnight Deposit - Investment | Y*Ut m9168W00501 | matff inc. attn. tony tiletnick ref: to establish your deposit fr 0 51230 to 060103 rate 3 7500 | | | | | | | | | | | | | | |
| 36093 | 1/3/2006 | 10,648.76 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31y997-28510 03, OUR, 003100Z851XF | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF*25,763,169.00 AT AIP RATE-03.72K FOR AIP INVESTMENT DATED 12/30/05AIP REFERENCE- | | | | | | | | | | | | | | |
| 36094 | 1/3/2006 | 20,564.01 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 000000015ZIB | INTERESTREF, INTEREST   COMMERCIAL PA PER   TICKET • 000152 | | | | | | | | | | | | | | |
| 36095 | 1/3/2006 | 50,000.00 | Customer | Incoming Customer Wires | YOUR, 060103350016, OUR, 0317913003FF | 83 | | | | 73429 | 1R0088 | SHEILA ROGOVIN | 1/3/2006 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 36096 | 1/3/2006 | 115,000.00 | Customer | Incoming Customer Wires | YOUR, LWT ASSOCIATES, OUR, 0283607003FF | FEDWIRE CREOITVIA, FIRST UNION NATIONAL BANK OF V/REDACTED B/O, LWT ASSOCIATES, LLC22043d203 rIL MM NYC/ctr/bnf-bernard l MA. doff new york NY 10022 REF. | | | | 52638 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 1/3/2006 | $ 115,000.00 | CA | CHECK WIRE | | | | |
| 36097 | 1/3/2006 | 127,000.00 | Customer | Incoming Customer Wires | your, oib boston priva  our, 0912202003ff | FEDWIRE CREDIT  bunc 8 trust co /REDACTED BIDT turbo INVESTORS llc K 'CRa'oE NYC/ctr/bnf-bernard l MA mm m mmmcom URB0 INVESTORS llc 1<t 0052 3 0 bbs IMA D i | | | | 142624 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 1/4/2006 | $ 127,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID# | CM ID# | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36098 | 1/3/2006 | 144,391.98 | Customer | Incoming Customer Wires | your, oib citizens pro our, 0808401003ff | fetjwtre credit via, CITIZENS bane of NEW HAMPSHIRE REDACTED 20 bso adddtln loria a wstman p.c. REDACTED chase NYC/in/bnf-bensed I ma doff new york | | | | 260008 | 1EM202 | MERLE L SLEEPER | 1/4/2006 | 144,391.98 | CA | CHECK WIRE | | | | |
| 36099 | 1/3/2006 | 230,000.00 | Customer | Incoming Customer Wires | YOUR ALLAN AND BARBAR OUR, 0274913003FF | FEDWIRE CREDIT VIA, FIRST UNION NATIONAL BANK OF V REDACTED B/O ALLAN R HURWITZ REDACTED BAC-0000 0000140 R/B-ALLAN AND | | | | 22063 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ JT WROS | 1/3/2006 | 230,000.00 | CA | CHECK WIRE | | | | |
| 36100 | 1/3/2006 | 612,000.00 | Customer | Incoming Customer Wires | YOUR, AHT PARTNERS OUR, 0269906003FF | FEDWIRE CREDIT VIA, FIRST union national bane of v B/O, aht associates llc ;ALES church va 22043 2411 WR chase nyc/ctr/bnf-BERNARD J MA doff new york ny 10022-4834/ac-deposit cash letter cash letter 0000003149 I,VALUE date, | | | | 227116 | 1A0001 | AHT PARTNERS | 1/3/2006 | 612,000.00 | CA | CHECK WIRE | | | | |
| 36101 | 1/3/2006 | 693,527.59 | Customer | Incoming Customer Checks | dep ref #      3149 | 01:03      65,001 01/04      517679 01/05 104,167 01/06      6,480 | | 2379 | | | | | | | | | | | | |
| 36102 | 1/3/2006 | 1,750,000.00 | Customer | Incoming Customer Wires | REDACTED | | | | | 220999 | 1CM957 | W DUNCAN MACMILLAN 1969 TRUST C/O WAY TRUST TRUSTEE | 1/3/2006 | 1,750,000.00 | JRNL | CHECK WIRE | | | | |
| 36103 | 1/3/2006 | 2,875,000.00 | Customer | Incoming Customer Wires | your, 20063449fireclear OUR, 0998303003ff | FEDWIRE CREDIT VIA; FIRST UNION NATIONAL BANK OF V REDACTED B/O: FIRST CLEARING HOUSE GLEN ALLEN, VA 23058 REF: CHASE | | | | 180777 | 1CM354 | MORSELIFE FOUNDATION INC | 1/4/2006 | 2,875,000.00 | CA | CHECK WIRE | | | | |
| 36104 | 1/3/2006 | 5,500,000.00 | Customer | Incoming Customer Wires | YOUR OIB MELLON  BANK OUR, 0526409003FF | FEDWIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M. REDACTED B/O: THE RLH FAMILY FUND C/O RICHAR REDACTED REF: CHASE NYC/CTR/BBK- | | | | 287623 | 1R0229 | RLH FAMILY FUND C/O RICHARD HIRCH CONCURRENT INDUSTRIES GRP LLC | 1/3/2006 | 5,500,000.00 | CA | CHECK WIRE | | | | |
| 36105 | 1/3/2006 | 10,000,000.00 | Customer | Incoming Customer Wires | your, none OUR, 4273100003fj | 559 | | | | 180945 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 1/3/2006 | 10,000,000.00 | CA | CHECK WIRE | | | | |
| 36106 | 1/3/2006 | 25,763,169.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9993448364 our, 364200324XN | return of AIP investment PRINCIPAL: AIP REDEMPTION of J.P. morgan  chase J CO commercial PAPER | | | | | | | | | | | | | | |
| 36107 | 1/3/2006 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000152IB | maturitv REF: maturity      commercial pa PER TICKET • 000152 | | | | | | | | | | | | | | |
| 36108 | 1/3/2006 | 55,022,916.67 | Investment | Overnight Deposit - Return of Principal & Interest | your: NC022296B601030661 our: 0600300401IN | nassau DEPOSIT taken B/O: bernard L madoff INC. ATTN: tony TILETNXCK REF: to repav your DEPOSIT fr 05123 fI to 060103 rate 3 7500 | | | | | | | | | | | | | | |
| 36109 | 1/3/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | your: cap of 06/01/03 our. 1062500003JO | book TRANSFER DEBIT A/C. JENNIFER S madoff REDACTED | | | | 155556 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/3/2006 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 36110 | 1/3/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 1062600003JO | CHIPS DEBIT via, CITI/ANK REDACTED A/C: oakdale FOUNDATION,FNC  palm BEACHFL  REF: teleben SSN REDACTED | | | | 279772 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 1/3/2006 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 36111 | 1/3/2006 | (28,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 1052400003JO | CHIPS DEBIT VIA CITI/AK 1000B NEC' JAMES P. marden, PATRICE auld REF: TELEBEN' SSN. REDACTED | | | | 253414 | 1A0044 | PATRICE M AULD | 1/3/2006 | (28,000,000.00) | CW | CHECK WIRE | | | | |
| 36112 | 1/3/2006 | (30,000,000.00) | Customer | Outgoing Customer Wires | YOUR CAP of 06/0103 OUR, 1052300003JO | BOOK TRANSFER DEBIT A/C: ELIZABETH F SCOTTREDACTED ORG: BERNARD L MADOFF 885 THIRD AVENUE, NEW YORK, NY 10022 | | | | 3991 | 1T0051 | PHILIP TOOP ELIZABETH SCOTT 6 BELSIZE PARK GARDENS (BSMNT) | 1/3/2006 | (30,000,000.00) | CW | CHECK WIRE | | | | |
| 36113 | 1/3/2006 | (100,000,000.00) | Customer | Outgoing Customer Wires | your: JODI our, 1052100003JO | fedwire DEBIT  VIA: tv natl bk la 1122016066 A/C: the CHAIS family foundation REDACTED. REF TELEBEN/TIME/11,43 imaw01103b1aasfi5c003560 | | | | 66799 | 1C1016 | CHAIS FAMILY FOUNDATION | 1/3/2006 | (100,000,000.00) | CW | CHECK WIRE | | | | |
| 36114 | 1/3/2006 | (100,000,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/0103 OUR, 1052200003JO | FEDWIRE DEBIT VIA: COLONIAL BANK NA REDACTED A/C: MARDEN FAMILY LTD PART REDACTED  IMAD: 0203B1OGC01C003702 | | | | 4104 | 1M0086 | MARDEN FAMILY LP REDACTED | 1/3/2006 | (100,000,000.00) | CW | CHECK WIRE | | | | |
| 36115 | 1/3/2006 | (142,000,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/01/03 OUR, 1062000003JO | CHIPS DEBIT VIA, CITIBANK REDACTED A/C MARDEN FAMILY ltd part. REDACTED SSN. REDACTED | | | | 308163 | 1M0086 | MARDEN FAMILY LP REDACTED | 1/3/2006 | (142,000,000.00) | CW | CHECK WIRE | | | | |
| 36116 | 1/3/2006 | (172,062.50) | Other | Loan and Related Interest | YOUR, 101824256 Rt:00 02240 OUR, 0022400497BK | debit memorandum IEF. WE have DEBITED your account I M payment of INTEREST on your LOAN | | | | | | | | | | | | JPMC Loan | | | |
| 36117 | 1/3/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi our 1061800003JO | book TRANSFER debit AIC, REDACTED org. bernard L. hadoff 88 5 THIRD AVE, ,ac REF. TELEBEN | | | | 211682 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 1/3/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 36118 | 1/3/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/01/03 our, 1061900003JO | CHIPS DEBIT VIA. CITIBANK REDACTED AIC, GF-GRATS, llc STREET 56TH FL. new YORK, NY 10019 SSN REDACTED | | | | 287534 | 1G0344 | GF GRATS LLC C/O JACOBSON FAMILY INVEST INC CARNEGIE HALL TOWER | 1/3/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 36119 | 1/3/2006 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR, Dr. erdman OUR. 1061100003JO | FEDWIRE DEBIT VIA. wells fargo na REDACTED AIC, wells fargo bank n.a west denver co BEN., donneller erdman IMAD: 0103B1OGC08C003821 | | | | 279870 | 1CM729 | DONNELLEY ERDMAN | 1/3/2006 | (600,000.00) | CW | CHECK WIRE | | | | |
| 36120 | 1/3/2006 | (1,525,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR. 1061600003JO | FEDWIRE DEBIT roy. REDACTED AIC, SLG INVESTMENTS,L.C  ST. 56TH FL. HEW YORK NY 10019 IEF TELEBEN HAD'. 0103BIOGC03C003598 | | | | 224795 | 1S0498 | SLG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/3/2006 | (1,525,000.00) | CW | CHECK WIRE | | | | |
| 36121 | 1/3/2006 | (1,550,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 1061500003JD | FEDCREDIT DEBIT VIA, CITIBANK NYC REDACTED AIC, stuart J. RABIN 152 west 51TH STREET,56TH floor REF. TELEBEN/ MA0 0103BI0GC06C003599 | | | | 40789 | 1R0180 | STUART J RABIN | 1/3/2006 | (1,550,000.00) | CW | CHECK WIRE | | | | |
| 36122 | 1/3/2006 | (1,700,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our 1061400003JO | FEDWIRE DEBIT via, citibank nyc REDACTED AiC1,0G00FOundations, LLc STREET,56TH FL.,new y0rk,ny 10019 REF TELEBEN'j IMAD» 0103BIOGC03C003597 | | | | 230151 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/3/2006 | (1,700,000.00) | CW | CHECK WIRE | | | | |
| 36123 | 1/3/2006 | (1,900,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 1061300003JO | AIQ EDO ESTVESTMENT,L.L.C- STJ56TH FL. hew YORK/nry 10019 IMAb. 0103BI0GC04C003808 | | | | 221221 | 1E0166 | EDO INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/3/2006 | (1,900,000.00) | CW | CHECK WIRE | | | | |
| 36124 | 1/3/2006 | (1,943,370.00) | Customer | Transfers to JPMC 509 Account | YOUR CAP OF 06/01/03 OUR, 1035400003JO | book transfer debit aic chase bank na n SYRACUSE ny 13212-4710 REF REF CDS FUNDENG | 3731 | | | | | | | | | | | | | |
| 36125 | 1/3/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 1061000003JO | BOOK TRANSFER DEBIT AIC, REDACTED DR.6 BERNARD L MADOFF 88 5 THIRD AVENUE N6 REF TELEBEN | | | | 272515 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 1/3/2006 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 36126 | 1/3/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 1061100003JO | BOOK TRANSFER DEBIT AIC, REDACTED oRG, BERNARD L. MADOFF 88 COTTAGE DEVELOPMENT,L.L.C. REF. TELEBEN | | | | 174382 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 1/3/2006 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 36127 | 1/3/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/01/03 OUR, 1061200003JO | FEDWIRE DEBIT VIA: CITIBANK NYC 'REDACTED A/C: PBG CONCENTRATION ACCOUNT BEN: NINE THIRTY LL INVESTMENTS, LL STREET,56TH FL, NEW | | | | 134633 | 1N0028 | NINE THIRTY LL INVESTMENTS LLC C/O JFI | 1/3/2006 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 36128 | 1/3/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, OPF INVESTORS OUR, 1060900003JO | FEDWIRE DEBIT VIA, HSBC USA REDACTED TOR VANGUARD GROUP FUND 445 BEK DPF INVESTORS P.O  B0X MI, WEST WARREN, MA 01092 i mad | | | | 262968 | 1EM259 | DPF INVESTORS C/O DAVID A PERSKY P O BOX 367 | 1/3/2006 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 36129 | 1/3/2006 | (2,050,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 1060800003JO | FEDCREDIT DEBIT VIA, CITIBANK NYC REDACTED Aia.JF FOUNDATIONS.L.L.C. STREET 56TH FLOOR,NEW york I NY 10019 REF, THEBEN/mmo 0103biagc06c003820 | | | | 142884 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/3/2006 | (2,050,000.00) | CW | CHECK WIRE | | | | |
| 36130 | 1/3/2006 | (2,587,340.00) | Customer | Outgoing Customer Wires | YOUR, jodi  our: 1060700003jo | FeDwlre debtf  via: wachovia bk na pa REDACTED a/c. palko associates 1150 bern road ben. palko associates 1150 bern road ref. tele telebsn bnf mad. 0103biaac02c003585 | | | | 146924 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 1/3/2006 | (2,587,340.00) | CW | CHECK WIRE | | | | |
| 36131 | 1/3/2006 | (2,600,000.00) | Customer | Outgoing Customer Wires | your, jodi  OUR, 1060600003jo | FEDCREDIT DEBIT VIA, CITIBANK NYC REDACTED st. 56th fl. new york, MY 10019 rHAD, 0103BIOGC06C003606 | | | | 237743 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/3/2006 | (2,600,000.00) | CW | CHECK WIRE | | | | |
| 36132 | 1/3/2006 | (2,900,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/01/03  OUR, 1060500003jo | fFEDCREDIT DEBIT VIA, CITIBANK NYC REDACTED A/C: PBG CONCENTRATION ACCOUNT BEN. NINE THIRTY VC INVESTMENTS, LL ST. 56TH FLOOR NY,NY | | | | 255780 | 1N0030 | NINE THIRTY  VC INVESTMENTS LLC C/O JFI | 1/3/2006 | (2,900,000.00) | CW | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36133 | 1/3/2006 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi our 1060400003jo | FEDWIRE DEBIT VIA: SALISBURY LAKEVILLE REDACTED A/C: BEN HELLERREDACTED REF: TELEBEN IMAD: 0103B1QGC05C003558 | | | 142433 | 1H0022 | | BEN HELLER | 1/3/2006 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 36134 | 1/3/2006 | (3,300,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR, 1060300003jo | FEDWIRE DEBIT | | | 155573 | 1M0146 | | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/3/2006 | $ (3,300,000.00) | CW | CHECK WIRE | | | | |
| 36135 | 1/3/2006 | (3,650,000.00) | Customer | Outgoing Customer Wires | YOUR 1<060200003jo | FEDWIRE DEBIT | | | 308179 | 1M0147 | | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/18/2006 | $ (3,650,000.00) | CW | WIRE A/O 1/3/06 | | | | |
| 36136 | 1/3/2006 | (5,200,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 10601000003JO | FEDCREDIT DEBIT VIA, CITIBANK NYC REDACTED A8C, HOLDEM IVESTMENT,LI.C. NY, NY 10019 IMAD, 0103B1QGC06C003595 | | | 313074 | 1H0159 | | HOLDEM INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/3/2006 | $ (5,200,000.00) | CW | CHECK WIRE | | | | |
| 36137 | 1/3/2006 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR' JODI OUR, 1060000003JO | FEDCREDIT DEBIT VIA, CITIBANK NYC REDACTED A8C, OF INVESTMENT,LI.C. NY, n.y. RSf theBen imad. 0103b1qa05e003556 | | | 4051 | 1G0308 | | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/3/2006 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 36138 | 1/3/2006 | (6,305,661.00) | Customer | Outgoing Customer Checks | check PAID #   16840 | | | | 312842 | 1D0010 | | DECISIONS INCORPORATED | 1/3/2006 | $ (6,305,661.00) | CW | CHECK | | | | |
| 36139 | 1/3/2006 | (47,295,937.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998476603 OUR, 0034001703ZE | AFP overnight INVESTMENT AIP purchase of J.P. morsan chase fi co. commercial PAPER. | | | | | | | | | | | | | | |
| 36140 | 1/3/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND022461230103601 OUR, 060030092IIN | WeWilllllfinc. ATTN, tony TILETNICK REF: to ESTABLISH your DEPOSIT FR 0 60103 to 060104 rate 4.2500 | | | | | | | | | | | | | | |
| 36141 | 1/3/2006 | 4,860.97 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972878004 OUR, 0410028?8XP | AIP INTEREST payment INTEREST on PRINCIPAL of /47,295,937.00 at ATP RATE=03.70Y. FOR AIP INVESTMENT dated 01/03/06 YIELD REFLECTS | | | | | | | | | | | | | | |
| 36142 | 1/4/2006 | 200,000.00 | Customer | Incoming Customer Wires | e 060620<7NN | FEDWIRE CREDIT N.A.REDACTED b/o. marsha moskowitz JHh.,   Hcefcl! Plernand I ma:  deff new York w 10022-4834/ac-oooo:00001400 RFB -- 01060104000823?NN BBI = | | | 256221 | 1M0213 | | MARSHA MOSKOWITZ & BRUCE MOSKOWITZ TENANTS BY THE ENTIRETY | 1/5/2006 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 36143 | 1/4/2006 | 270,000.00 | Customer | Incoming Customer Wires | your, OIB FIRST SEC bo OUR, 0232308004FF | FEDWIRE CREDIT vIA. FIRST SECURITY BANK OF BOZEMAN REDACTED B/O: ERIC WALDMAN REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW DEPOSIT cash LETTER cash LETTER 0000003150 | | | 233882 | 1CM730 | | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 1/4/2006 | $ 270,000.00 | CA | CHECK WIRE | | | | |
| 36144 | 1/4/2006 | 617,711.12 | Customer | Incoming Customer Checks | dep REF'   3150 your, O/B CITY nb of P | \*VALUE DATE, 01/05   99.086 01/06   487,661 01/09   30. 963 FEDWIRE CREDIT | | 2380 | | | | | | | | | | | | |
| 36145 | 1/4/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | our, 0426303004FF | FEDWIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA REDACTED B/O: NORMAN IRMA BRAMAN REF: CHASE NYC/CTR/BNF=BERNARD L | | | 212450 | 1B0116 | | BRAMAN FAMILY FOUNDATION INC | 1/4/2006 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 36146 | 1/4/2006 | 4,900,000.00 | Customer | Incoming Customer Wires | your, 2006015887125CW OUR, 0427313004FF your. X | FEDWIRE CREDIT VIa: PNC BANK, NA /REDACTED B/O: COMM LOAN SUSPENSE WIRE TRANSF VIA INTEROFFICE MAIL REF: CHASE | | | 3962 | 1K0162 | | KML ASSET MGMT LLC II | 1/4/2006 | $ 4,900,000.00 | CA | CHECK WIRE | | | | |
| 36147 | 1/4/2006 | 9,400,000.00 | Customer | Incoming Customer Wires | OUR, 0387809004FF vour, O/B CITIBANK nvc | FEDWIRE CREDIT VIa: PNC BANK,NA /REDACTED B/O: KML ASSET MANAGEMENT LLC N PLAINFIELD NJ 07060 REF: CHASE NYC/CTR/BNF=BERNARD L | | | 263051 | 1K0162 | | KML ASSET MGMT LLC II | 1/4/2006 | $ 9,400,000.00 | CA | CHECK WIRE | | | | |
| 36148 | 1/4/2006 | 15,000,000.00 | Customer | Incoming Customer Wires | OUR, 0540408004FF | FED IRE CREDIT VIA. CITIBANK REDACTED B/O. REDACTED REF. chase NYC/CTR/BBK=BERNARD L ma mm m LLC/AC-REDACTED RFB-O/B CITIBANK nvc | | | 214452 | 1K0007 | | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 1/5/2006 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 36149 | 1/4/2006 | 47,295,937.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9998476603 our, 0032003297XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of LP. morgan. chase a CO commercial PAPER | | | | | | | | | | | | | | |
| 36150 | 1/4/2006 | 55,006,493.06 | Investment | Overnight Deposit - Return of Principal & Interest | your: NC02246123010406601 our 0600406505IN | nasoat' DEPOSIT taken B/O bernad L maddff INC ATTN tony TILETNICK REF. til repay your DEPOSIT fr 06010  3 to 060104 rate 4.2500 | | | | | | | | | | | | | | |
| 36151 | 1/4/2006 | (17,788.00) | Customer | Outgoing Customer Checks | check PAID I | | | | 155474 | 1J0002 | | JAB PARTNERSHIP C/O DECISIONS INC | 1/4/2006 | $ (17,788.00) | CW | CHECK | | | | |
| 36152 | 1/4/2006 | (100,000.00) | Customer | Outgoing Customer Checks | check PAID # 1684 5 | | | | 167 | 1P0019 | | BARBARA PICOWER | 1/3/2006 | $ (100,000.00) | CW | CHECK | | | | |
| 36153 | 1/4/2006 | (123,750.00) | Customer | Outgoing Customer Wires | your. nonref our 1901700004JO | CHIPS DEBH VIA bank of new 10001 A/C ESTATE of NORMAN F levyREDACTED SSN. REDACTED | | | 155559 | 1L0236 | | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/4/2006 | $ (123,750.00) | CW | CHECK WIRE | | | | |
| 36154 | 1/4/2006 | (146,176.00) | Customer | Outgoing Customer Checks | check PAID *   16844 | | | | 272358 | 1J0008 | | JLN PARTNERSHIP C/O DECISIONS INC | 1/3/2006 | $ (146,176.00) | CW | CHECK | | | | |
| 36155 | 1/4/2006 | (162,000.00) | Customer | Outgoing Customer Checks | check PAID *   14843 | | | | 214442 | 1J0004 | | J F PARTNERSHIP C/O DECISIONS INC | 1/3/2006 | $ (162,000.00) | CW | CHECK | | | | |
| 36156 | 1/4/2006 | (250,000.00) | Customer | Outgoing Customer Wires | your, JODI our.  0914300004JO | CHIPS DEBIT VIA: CITIBANK  0008 A/C: JAMES MARDEN AND IRIS ZURAWINREDACTED REF: TELEBEN SSN: REDACTED | | | 73382 | 1M0024 | | JAMES P MARDEN | 1/4/2006 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 36157 | 1/4/2006 | (268,375.00) | Customer | Outgoing Customer Checks | check PAID I   14542 | | | | 4066 | 1J0003 | | JEMW PARTNERSHIP C/O DECISIONS INC | 1/3/2006 | $ (268,375.00) | CW | CHECK | | | | |
| 36158 | 1/4/2006 | (350,000.00) | Customer | Outgoing Customer Wires | your. yDdJ OUR,  091420la004JO | CHIPS DEBIT VIA. BANK of new york 10001 A/C: CREDIT SUISSE SWF-CRESCHZZ80G BEN. DR. beat WEISS SSN REDACTED | | | 220786 | 1FN024 | | MAGNIFY INC KURT BRUNNER ATTY AT LAW | 1/4/2006 | $ (350,000.00) | CW | CHECK WIRE | | | | |
| 36159 | 1/4/2006 | (566,663.00) | Customer | Outgoing Customer Wires | your. nonref OUR 0914100004JO | BOOK TRANSFER DEBIT A/C hang seng bank LIMITED hong kong hong kong | | | 196170 | 1ZB031 | | MARGARET HO TRUSTEE MARGARET HO REV LIVING TST U/A/D 6/20/91 | 1/4/2006 | $ (566,663.00) | CW | CHECK WIRE | | | | |
| 36160 | 1/4/2006 | (1,100,000.00) | Customer | Outgoing Customer Wires | your, nonref our. Q914000004JO | FEDWIRE DEBIT VIA wells fargo naA('MiAiJjB8] TRADING and INVESTING, INAD1 0104BIQGC02C003046 check PAID *   16846 | | | 155596 | 1M0198 | | MALIBU TRADING & INVESTING LP | 1/4/2006 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 36161 | 1/4/2006 | (3,000,000.00) | Customer | Outgoing Customer Checks | CHECK PAID I 16846 | | | | 155609 | 1P0023 | | JEFFRY M PICOWER SPECIAL C/O DECISIONS INC | 1/3/2006 | $ (3,000,000.00) | CW | CHECK | | | | |
| 36162 | 1/4/2006 | (3,423,101.35) | Customer | Outgoing Customer Wires | YOUR, nonref our,0913900004JO | FEDWIRE DEBIT VIA, in tr nyc REDACTEDDAC DAVID markpn crut 2 custody REDACTEDIMAD, 0T1U: M1Bit:2GO5C002756 w. irm na | | | 110100 | 1M0094 | | DAVID MARKIN CHARITABLE REMAINDER TRUST #2 CHAIRMENS CLUB | 1/4/2006 | $ (3,423,101.35) | CW | CHECK WIRE | | | | |
| 36163 | 1/4/2006 | (5,208,819.53) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 06/01/04 OURR 0952300004JO | N.SYRACUSE  ny 13212-4710 *EF., REF. cds FUNDING | | 3733 | | | | | | | | | | | | |
| 36164 | 1/4/2006 | (15,000,000.00) | Investment | Commercial Paper - Investment | OUR, 000000014RIB | purh OFISALE of genorgan chase yp REF. purchase of chemical C.P. aip OVERNIGHTCTKJp1TvE sTMtE0148 | | | | | | | | | | | | | | |
| 36165 | 1/4/2006 | (42,594,837.00) | Investment | Overnight Sweep - Investment | YOUR, 51y9999Iw004 OUR, 0044001102ZE | A1P purchase of j.p. morgan chase 1 CO. commercial PAPER. | | | | | | | | | | | | | | |
| 36166 | 1/4/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND022661400104060I our, 060040120911N | A'bsFaarb1! Mfl inc. ATTN, tony TILETNICK REF, to ESTABLISH your DEPOSIT FR 0 60104 til 060105 rate 4.1815 | | | | | | | | | | | | | | |
| 36167 | 1/5/2006 | 1,729.37 | Investment | Commercial Paper - Return of Principal & Interest | MEREST ref. INTERTSTKET • 000'RCIAL pa | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36168 | 1/5/2006 | 4,365.97 | Customer | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9912909005 our, 0051002909XP | AIP INTEREST payment INTEREST on PnCiPAL of #42,594,337,00 ATATP rate-03.69% for AIP INVESTMENT dated 01/04/06 AIP REFERENCE-31Y999848100d | | | | | | | | | | | | | | |
| 36169 | 1/5/2006 | 517,000.00 | Customer | Incoming Customer Wires | your. OIB bk of nyc our, 0101003005FF | FEDWIRE CREDIT VIA: BANK OF NEW YORK /REDACTED B/O: ROSEWOOD ASSOCIATES, LP JERICHO, NY 11753 REF: CHASE DEPOSIT cash LETTER cash LETTER 0000003151 | | | | 110144 | 1L0236 | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/6/2006 | 517,000.00 | CA | CHECK WIRE | | | | |
| 36170 | 1/5/2006 | 1,560,500.00 | Customer | Incoming Customer Checks | dep REF « 3151 | *VALUE DATE, OIOS 1,527,000 01/06 32,500 01/09 990 01/10 10 | | 2381 | | | | | | | | | | | | |
| 36171 | 1/5/2006 | 4,699,980.00 | Customer | Incoming Customer Wires | your: 9129230-00452724 our, 3660600005FC | REDACTED | | | | 40362 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 1/5/2006 | 4,699,980.00 | CA | CHECK WIRE | | | | |
| 36172 | 1/5/2006 | 9,350,000.00 | Customer | Incoming Customer Wires | your. none our: 3575100005FC | REDACTED | | | | 263139 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 1/5/2006 | 9,350,000.00 | CA | CHECK WIRE | | | | |
| 36173 | 1/5/2006 | 15,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our: 0000000148IB | maturity REF. maturity COMMERCIAL pa per TICKET S 000148 | | | | | | | | | | | | | | |
| 36174 | 1/5/2006 | 29,000,000.00 | Customer | Incoming Customer Wires | your, 800FT0600500175 our, 3430700005FC | nd a: SSN: REDACTED | | | | 211826 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 1/5/2006 | 29,000,000.00 | CA | CHECK WIRE | | | | |
| 36175 | 1/5/2006 | 42,594,837.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998487004 our, OO42O3317XN | return of AIP investment PRINCIPAL A1P redemption of J.P. morgan chase a co. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 36176 | 1/5/2006 | 55,006,397.57 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC02266140011050601 our, 0600500465IN | nassau DEPOSIT taken B/O: bernard L madoff INC. ATTN: tony TILETNICK REF: to repay your DEPOSIT FR 06010 4 to 060105 rate 4.1875 | | | | | | | | | | | | | | |
| 36177 | 1/5/2006 | 124,233,414.50 | Other | Other Incoming Wires | your: OIB CITIBANK nyc our: 0598508005FF | FEDWIRE CREDIT VIA: CITIBANK REDACTED B/O. bernard L madoff NEW york NY REF: chase NYC/CTR/BNF=BERNARD L mad NEW york HY 10022-4834 REF: CHASE NYC/CTR/BNF | | | | | | | | | | | | Bernard L. Madoff | Morgan Stanley | BLM | xxx-xx0719 |
| 36178 | 1/5/2006 | (255,000.00) | Customer | Outgoing Customer Wires | your. cap of 06/01/05 our 0950000005IO | CHIPS DEBIT VIA. bank of NEW york 10001 A/C. SQP banc a DI GESTIONE lugano 6900, SWITZERLAND BEN. BQP banca 01 GESTIONE name nuSans REF. BNF-FFC - ACC- | | | | 75241 | 1FR089 | ARGAU INC | 1/5/2006 | (255,000.00) | CW | CHECK WIRE | | | | |
| 36179 | 1/5/2006 | (800,000.00) | Customer | Outgoing Customer Wires | your. cap of 06/01/05 our: 0949900005IO | FEDWIRE DEBIT VIA. dbtco AMERICAS nyc REDACTED A/C. union bank of SWITZERLAND SWIFT>. UBSWCH2H80A BEN. eerda and robert LAYTON-WINDIS | | | | 224738 | 1FR079 | ROBERT LAYTON GERDA LAYTON JT WROS CASA AL BOSCO | 1/5/2006 | (800,000.00) | CW | CHECK WIRE | | | | |
| 36180 | 1/5/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | your. cap of 06/01/05 our: 0949800005IO | FEDWIRE DEBIT VIA. bk amer nyc REDACTED A/C. bank of america N.A. na boston MA 02106 BEN. the SIFF barry S. glassman or ALICE gla REDACTED IMAD. 0105BIQGC07C002740 | | | | 228653 | 1CM210 | BARRY S GLASSMAN & ALICE GLASSMAN JT WROS | 1/5/2006 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 36181 | 1/5/2006 | (1,020,000.00) | Customer | Outgoing Customer Wires | your: nonref our: 0949700005JO | FEDWIRE DEBIT VIA. hk amer nyc REDACTED A/C. bank of america N.A. na boston MA 02106 BEN. the SIFF CHARITABLE foundation MASS. ,01609 IMAD. | | | | 221190 | 1EM194 | SIFF CHARITABLE FOUNDATION | 1/5/2006 | (1,020,000.00) | CW | CHECK WIRE | | | | |
| 36182 | 1/5/2006 | (2,997,590.90) | Customer | Outgoing Customer Wires | Your: SCHUSTER OUR: 0949600005IO | FEDWIRE DEBIT VIA CITIZENS PROV REDACTED AIC. CITIZENS BANE OF MASS FAFRHAVEN MA BEN, SERALB SCHUSTER o, NEFMAM MASS. 02494 REF. | | | | 205326 | 1S0398 | GERALD SCHUSTER C/O CWC | 1/5/2006 | (2,997,590.90) | CW | CHECK WIRE | | | | |
| 36183 | 1/5/2006 | (3,549,200.00) | Customer | Transfers to JPMC 509 Account | YQUR CAP OF 06/01/05 OUR, 0950000005IO | BOOK TRANSFER DEBIT A/C: CHASE BANE USA, NA N.SYRACUSE NY 13212-4710 REF,, REF' CDS FUNDFNG ELECTRONIC FUNDS TRANSFER | 3735 | | | | | | | | | | | | | |
| 36184 | 1/5/2006 | (12,526,577.67) | Customer | Tax Payments | OUR, OO50584461TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:IRS ORIG ID REDACTED DESC DATE:030506 CO ENTRY DESCR:USATAXPYMTSEC:CCD | | | | | | | | | | | | | | |
| 36185 | 1/5/2006 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999843005 OUR: 0054001682ZE | 8 CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 36186 | 1/5/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YQURI ND022880190105G601 OURJ 0600501169EN | NASSAU DEPOSIT AKEN A/C: BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 60105 TO 060106 rate 4.1875 | | | | | | | | | | | | | | |
| 36187 | 1/6/2006 | 5,125.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972915006 OUR: 0061002915XP | IS0.000000.00 AT AIP rato-03.69% FOR AIP INVESTMENT DATED 01.05/06 AIP REFERENCE = 31Y998483005 EFFECTIVE YIELD - .03.76X EFFECTIVE YIELD | | | | | | | | | | | | | | |
| 36188 | 1/6/2006 | 180,000.00 | Customer | Incoming Customer Wires | YOUR 0601063189 oUR 6706000006JD | BOOK TRANSFER CREDIT B/O CITIGROUP GLOBAL MKTS INC O6/Ta NEW YORK NY 10013-0RG REDACTED Tm SHARNSHIB | | | | 73402 | 1P0113 | LEXIE BROCKWAY POTAMKIN | 1/6/2006 | 180,000.00 | JRNL | CHECK WIRE | | | | |
| 36189 | 1/6/2006 | 250,000.00 | Customer | Incoming Customer Wires | YOUR OIB CITIBANK NYC OUR 0538602006FF | FEDWIRE CREDIT VIA. CITIBANK /REDACTED B/O CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | | 279886 | 1CM785 | KWIAT FAMILY INVESTMENTS LLC C/O KWIAT INC ATTN LOWELL KWIAT | 1/9/2006 | 250,000.00 | CA | CHECK WIRE | | | | |
| 36190 | 1/6/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR, OIB northern INT OUR, 4006400006FC | poSSN. REDACTED | | | | 25768 | 1CM574 | FUND FOR THE POOR, INC | 1/6/2006 | 500,000.00 | CA | CHECK WIRE | | | | |
| 36191 | 1/6/2006 | 750,000.00 | Customer | Incoming Customer Wires | your, oib northern INT OUR, 4007100006i | CHIPS CREDIT VIA. the northern TRUST INTL BKßIG M=CR0BECO SASE CAPITAL INTL LIMIT styne HOUSE UPPER hatch STREET REF. eW-BERNARD L madoff HEW | | | | 307250 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 1/6/2006 | 750,000.00 | CA | CHECK WIRE | | | | |
| 36192 | 1/6/2006 | 935,408.56 | Customer | Incoming Customer Wires | YOUR, 0601061506062 our, 0142314006FF | SSN. REDACTED FEDWIRE credit VIA. Wachovia bank na of FLORIDA: IHD. LANDIS s mallinger pl boca raton fl 33432 ;rB-060106150662 obi-fbo, BETTY's GINSBURG | | | | 303242 | 1CM471 | BETTY A GINSBURG REVOCABLE TRUST | 1/6/2006 | 935,408.56 | CA | CHECK WIRE | | | | |
| 36193 | 1/6/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR, csb of 06/01/06 OUR 0048100006et | book tRANSFER CREDIT,m 3ID, mega developments h D NEW york ny 10019 ref, IBN(FFBO, mega developments h D ACC' IFR117 | | | | 263146 | 1BF117 | MEGA DEVELOPMENTS LTD 50 SHIRLEY STREET | 1/6/2006 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 36194 | 1/6/2006 | 1,870,000.00 | Customer | Incoming Customer Wires | your, OIB mellon bank our 0487307006FF | FEDWIRE credit VIA. mellon bank n.a.-shae from bk M REDACTED16d: MS lexie BROCKWAYREDACTED 0106D3QC20C004427 | | | | 308193 | 1P0113 | LEXIE BROCKWAY POTAMKIN | 1/6/2006 | 1,870,000.00 | CA | CHECK WIRE | | | | |
| 36195 | 1/6/2006 | 3,454,040.03 | Customer | Incoming Customer Checks | DEP ref. 315z | deposit CASH letter CASH letter 000000315z eVALUE date. 01/06 140,000 01/09 2,614,040 01/10 658,000 01ha 42, 00 | | 2382 | | | | | | | | | | | | |
| 36196 | 1/6/2006 | 20,000,000.00 | Other | Other Incoming Wires | YOUR: DID MELLON BANK OUR: 04509010069 | fbwire credit via: MELLON BANK n.A-dae FROM BK M B/&?/BoMb3 I MADOFF investment NY, NY 10022-4843 REF: CHASE NYC/CTR/BNF = BERNARD I MA DOFF | | | | | | | | | | | | Bernard L Madoff Investment Securities LLC | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 36197 | 1/6/2006 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YDUR: 31y9998483005 OUR: 0052003324xn | RETURN OF AIP investment principal AIP redemption OF j.P. HQRSAN CHASE 8 co. COMMERCIAL paper | | | | | | | | | | | | | | |
| 36198 | 1/6/2006 | 55,006,397.57 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0228011901060601 OUR: 0600600459IN | NASSAU DEPOSIT TAKEN BID: BERNARD I MADOFF INC attn, TONY tilemick REF, TO REPAY YOUR deposit FR 06010 5 TO 060106 RATE 4 .1875 | | | | | | | | | | | | | | |
| 36199 | 1/6/2006 | (8,458.91) | Customer | Outgoing Customer Wires | your, cap of 06/01/06 OUR, 0599300006jo | CHPs DEBIT via citibank REDACTED a/c: BANQUE picfet LUXEMBOURG SA 1-e016 LUXEMBOURG) ben: IRON RESERVES limited RF/27EI;intelben BNF iun 020635 fidwire debit via: COMRCE BK WASH SEA (1;z5008013 | | | | 75129 | 1FR022 | IRON RESERVES LIMITED WICKAMS CAY P.O BOX 146 ROAD TOWN TORTOLA BVI | 1/6/2006 | (8,458.91) | CW | CHECK WIRE | | | | |
| 36200 | 1/6/2006 | (20,000.00) | Customer | Outgoing Customer Wires | Your: jodi OUR: d599p00006jo | A/C: KEVIN AND PATRICE AULD FOUNDAT ref: TELEBENIMAD. DtD6B0t8OSCD3CD02D78 | | | | 297959 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 1/6/2006 | (20,000.00) | CW | CHECK WIRE | | | | |
| 36201 | 1/6/2006 | (1,200,000.00) | Customer | Outgoing Customer Wires | your: JODI OUR: D59910DDDdJO | book tRANSFER debt A/C: REDACTED ORG: BERNARD L. madOFF 88 5 THIRD AVE., m REF: TELEBEN | | | | 228719 | 1CM484 | JEROME M SCHICKMAN | 1/6/2006 | (1,200,000.00) | CW | CHECK WIRE | | | | |
| 36202 | 1/6/2006 | (5,971,116.19) | Customer | Transfers to JPMC 509 Account | your: CAP of D6/D1/06 our. d8408dddd6jo | BOOK TRANSFER DEBIT N.SYRACUSE NY 13212-4710 REF: cds FUMING | 3737 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36203 | 1/6/2006 | (11,050,000.00) | Customer | Outgoing Customer Wires | your. CAP OF D6/DI/06 OUR. D59900DD06JO | BOOK TRANSFER DEBIT SERVICES LLC A/C GLOBEOP FINANCIAL SERVICES LLC HARRISON NY 10528-DDDD 5 THIRD AVE. ne | | | 287520 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 1/6/2006 | $ (11,050,000.00) | CW | CHECK WIRE | | | | |
| 36204 | 1/6/2006 | (17,825,000.00) | Customer | Outgoing Customer Wires | your. NONREF our. 05989ODD06JO | book TRANSFER DEBIT A/C: ESTATE of gladys C LURIA REDACTED | | | 287590 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 1/6/2006 | $ (17,825,000.00) | CW | CHECK WIRE | | | | |
| 36205 | 1/6/2006 | (34,000,000.00) | Customer | Outgoing Customer Wires | your. CAP OF D6/DI/06 our. D5985DDD06JO | book TRANSFER DEBIT A/C: union BANCAIRE PRIVEE GENEVA SWITZERLAND 1211 | | | 67078 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 1/6/2006 | $ (34,000,000.00) | CW | CHECK WIRE | | | | |
| 36206 | 1/6/2006 | (48,079,806.00) | Investment | Overnight Sweep - Investment | your. 31Y99984750D6 OUR. D064D01674ZE | ATP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase 8 co. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 36207 | 1/6/2006 | (110,000.00) | Investment | Commercial Paper - Investment | our. DDOODDO154IB | PuRh of SALE OoJPMOrGan chase cp ref. purchase of chemical c.p. ticket • odd154 | | | | | | | | | | | | | |
| 36208 | 1/6/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. NDD231322201060DI ATTN. tony TILETNICK REF: to ESTABLISH your DEPOSIT fr D-0DD6 TO D60D9 rate 4.125D | NASSAU DEPOSIT taken A/C. bernard L MADOFF INC. | | | | | | | | | | | | | |
| 36209 | 1/6/2006 | (63,000,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI our, 059870DD06JO | FEDWIRE DEBIT VIA: CITIBANK nyc /REDACTED A/C: morgan stanley S co BEN YASCuT PARTNERS LP new YORK, ny IDD22 IMAD DAD6B1OGCDICDD3D92 | | | 25675 | 1A0058 | ASCOT PARTNERS LP | 1/6/2006 | $ (63,000,000.00) | CW | CHECK WIRE | | | | |
| 36210 | 1/9/2006 | 14,664.33 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y99728940D9 OUR, 00910d2894xp | AIP INTEREST payment INTEREST on PRINCIPAL of $48,D79,8D6.DD at ATP RATE-03.66%for AIP INVESTMENT dated 01/06/06 AIP REFERENCE- | | | | | | | | | | | | | |
| 36211 | 1/9/2006 | 17,089.17 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 000000015411B | NTEREST IST ENTEREST     commercial pa per TICKET • 000154 | | | | | | | | | | | | | |
| 36212 | 1/9/2006 | 110,000.00 | Customer | Incoming Customer Wires | YOUR. OIB northern tr OUR, 034101300FF | REDACTED | | | 303180 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 1/9/2006 | $ 110,000.00 | CA | CHECK WIRE | | | | |
| 36213 | 1/9/2006 | 195,000.00 | Customer | Incoming Customer Wires | your, OSI of 06/01/09 our 066060000ES | 800K TRANSFER B/O: J.P. MORGAN TRUST company NA B0ca raton FL 33432- ORG. REDACTED J FISHER FAMILY LLC | | | 214338 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 1/10/2006 | $ 195,000.00 | CA | CHECK WIRE | | | | |
| 36214 | 1/9/2006 | 297,000.00 | Customer | Incoming Customer Checks | dep ref • 3154 | DEPOSIT cash LETTER 0000003154 Ivalue DATE. 01/10      294.600 01/11      2.400 | | 2383 | | | | | | | | | | | |
| 36215 | 1/9/2006 | 318,000.00 | Customer | Incoming Customer Wires | YOUR. SWF of 06/01/09 OUR. 440640000FT | book transfer CREDIT B/O NATIONAL FINANCIAL services II REDACTED BEVERLY DROST ROBB TTEE oqh. national FINANCIAL SERVICES co bank | | | 180759 | 1CM319 | BEVERLY DROST ROBB TTEE OF THE BEVERLY DROST ROBB REVOCABLE INTERVIVOS TST UAD | 1/9/2006 | $ 318,000.00 | CA | CHECK WIRE | | | | |
| 36216 | 1/9/2006 | 400,000.00 | Customer | Incoming Customer Wires | your. OIB PATRIOT stam OUR: 0098401009FF | OO1 | | | 142749 | 1F0164 | MARC B. FISHER | 1/9/2006 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 36217 | 1/9/2006 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR OIB CHY NB OF F OUR 02312400 9FF | FEDWIRE CREDIT bank of FLORIDAREDACTED refl Chase nyocbh&-bernard l ma DOFF NEW YORM NY 10022-4934 AC -0000-0000-l400 BNF- STEVEN | | | 52546 | 1S0243 | STEVEN SCHIFF | 1/9/2006 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 36218 | 1/9/2006 | 1,888,870.00 | Customer | Incoming Customer Checks | dep REF g 3153 | DEPOSIT cash LETTER cash LETTER 0000003153 VALUE DATE.01/09    368, 100     01/10    1,502,020     0111       18.750 | | 2384 | | | | | | | | | | | |
| 36219 | 1/9/2006 | 16,000,000.00 | Other | Other Incoming Wires | YOUR SWF OF 06/01/09 OUR, 689010000FQ | BOOK TRANSFER LEHMAN BROTHERS incorporated NEW yore ny 10019- ORG. bernard L MADoFF attn ocb LEHMAN INVESTMENT INC. F J]E&cd,EIMAN | | | | | | | | | | | Bernard L. Madoff | Barclays / Lehman | BLM | xxx-x6152 |
| 36220 | 1/9/2006 | 24,875,619.75 | Other | Other Incoming Wires | YOUR OIB CITIBANK NYC OUR, 046729900 9FF | FEDWIRE CREDIT VIA CITIBANK REDACTED BIO, bernard L madoff HEW yore ny 10022-4834 REF chase NYC/CTR/BNF-BERNARD L MA doff NEW yok ny 10022- | | | | | | | | | | | Bernard L. Madoff | Morgan Stanley | BLM | xxx-xx0719 |
| 36221 | 1/9/2006 | 42,000,000.00 | Other | Other Incoming Wires | YOUR swf of 06/01/09 our, 450a400009FT | BOOK TRANSFER CREDIT BIO, national FINANCIAL SERVICES II on MA 02109-3614 [XDI8290431] of L madoff OQB NATIONAL FINANCIAL SERVICES cc | | | | | | | | | | | Bernard L. Madoff | Fidelity | BLM | xxx-xx9043 |
| 36222 | 1/9/2006 | 48,079,806.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y99847S006 OUR, 0062003295XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP OF AIP INVESTMENT MORGAN CHASE D CO, commercial PAPER. | | | | | | | | | | | | | |
| 36223 | 1/9/2006 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR. 00000015411 | MATURITY REF, MATURITY commercpl pa PER TICKET # 000154 | | | | | | | | | | | | | |
| 36224 | 1/9/2006 | 55,018,906.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0231322201090601 OUR, 060090477IN | ASSAU DEPOSIT TAKEN BIO: BERNARD L MADOFF INCATTN. tony TILETNICKREF. to repay your DEPOSIT fr 060106 to 060109 rate 4.1250 | | | | | | | | | | | | | |
| 36225 | 1/9/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, cap of 06/01/09 our. 08673000009JO | FEDWIRE DEBIT VIA. mfrs bof /REDACTED AlCh PASCUCCI FAMILY foundation] REDACTED REF. TELEBEN/TIME/11.39 IMAD. 01091GC05C002564 | | | 307254 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 1/9/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 36226 | 1/9/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR, 08672000009JO | FEDWIRE DEBIT VIA STERLING NYC REDACTED A/C. the pound group new YORKNY. REF. TELEBEN/TIME/11.39 IMAD. 0109B1QGC01C002647 | | | 39987 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 1/9/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 36227 | 1/9/2006 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our 08671000009JO | FEDWIRE DEBIT VIA, euro amer nyc /REDACTED A/C. pergament EQUITIES llc new york ny 10022 REF- telebenIMAO, 0109B1OGC03C002543 | | | 303248 | 1CM580 | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 1/9/2006 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 36228 | 1/9/2006 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/01/09 OUR, 08670000009JO | book TRANSFER DEBIT A/C. kleinwort benson (channel ISLA ST HELIER JERSEY CHAnsel ISLANDS uk | | | 228782 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 1/9/2006 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 36229 | 1/9/2006 | (9,764,977.00) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 06/01/09 OUR, 112490C009JO | book TRANSFER DEBIT A/C. chase bank USA, na KSYRACUSE NY 13212-4710 REF. REF, ods FUNDING | 3739 | | | | | | | | | | | | | |
| 36230 | 1/9/2006 | (20,000,000.00) | Investment | Commercial Paper - Investment | our. 0000000150IB | purh OFISALE of jpmorgan chase co REF. purchase of chemical C.P. TICKET. 000109 | | | | | | | | | | | | | |
| 36231 | 1/9/2006 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y99984B2009 our. 009400169ZE | AIP overnight INVESTMENT AIP purchase of J.P. mdrgan chase S co. commercial PAPER. | | | | | | | | | | | | | |
| 36232 | 1/9/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | your. NDD23399100109060l OUR, 0600901105lN | nassau DEPOSIT taken A/C. bernard L madOFF INC. ATTN. tony TILETNICK REF. to ESTABLISH your DEPOSIT fi 0 60109 to 060110 rate 4.1875 | | | | | | | | | | | | | |
| 36233 | 1/10/2006 | 2,305.82 | Investment | Commercial Paper - Return of Principal & Interest | our. 0000000109IB | RETERINTEREST     commercial puPER     TICKET A 000109 | | | | | | | | | | | | | |
| 36234 | 1/10/2006 | 5,111.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99729260I0 OUR, 0101002926XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $50,000,000.00 AT AIP RATE = 03.68% FOR AIP INVESTMENT DATED 01/09/06 AIP REFERENCE- | | | | | | | | | | | | | |
| 36235 | 1/10/2006 | 85,000.00 | Customer | Incoming Customer Wires | YOUR, SIIF OF 06101/10 OUR 1000100100IS | BOOK TRANSFER CREDIT BIO [INB BANE NV AMSTERDAM NETHERLANDS BV00-0 ORG; SARAN INTERNATIONAL LIME RIEF FOR FURTITER CREDIT | | | 4020 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 1/10/2006 | $ 85,000.00 | CA | CHECK WIRE | | | | |
| 36236 | 1/10/2006 | 570,016.43 | Customer | Incoming Customer Checks | DEP REF f 3155 | DEPOSIT CASH LETTER CASH LETTER 0000003155 | | 2385 | | | | | | | | | | | |
| 36237 | 1/10/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR, POL OF 06101110 OUR, 0153800010ES | BOOK TRANSFER CREDIT BIO PAL G LEVY REDACTED PAUL 3 LEVY REDACTED REF. LBNF/40 WALL ST NY NY 10015 | | | 13101 | 1CM953 | NANCY E LEVY | 1/10/2006 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36238 | 1/10/2006 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR, OIB NORTHERN TR OUR, 0422714010FF | FB-O/B NORTHE IMAD t 0110F6B74KIC000142 | | | | 13012 | IB0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 1/10/2006 | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 36239 | 1/10/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR NONE OUR 3499200010FC | (LUXEMBOURG) REF, NBBK-BERNARD L MADOFF NEW YORK -BANK OF BERMUDA (LUXEMBOURG) | | | | 263135 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 1/10/2006 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 36240 | 1/10/2006 | 7,000,000.00 | Customer | Incoming Customer Wires | YOUR PHN OF 06/01/10 JOUR, 0006102010GP | book transfer CREDIT B/O STERLING METS L P FLUSHING NY 11368-erf acct1kw247-3-0 | | | | 75437 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/10/2006 | 7,000,000.00 | CA | CHECK WIRE | | | | |
| 36241 | 1/10/2006 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000109HB | MATURITY REF, MATURITY            COMMERCIAL PA >ER   TICKET 000109 | | | | | | | | | | | | | | |
| 36242 | 1/10/2006 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998482009 our, 009y00333233o | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE § CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 36243 | 1/10/2006 | 55,006,397.57 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0233991001100601 our, 0601090211IN | ATTN, TONY TILETNICK REF, TO REPAY YOUR DEPOSIT FR 06010 9 TO 0601 10 RATE 4.1815 | | | | | | | | | | | | | | |
| 36244 | 1/10/2006 | (1,991.51) | Customer | Outgoing Customer Wires | your, JODI out, 0198600010JO YOUR, JODI, our 0198500010JO | CHIPS DEBIT VIA CITIBANK REDACTED AIC BANQUE PIGUET & CIE S.A. YVERDON, SWITZERLAND BEN, ENFASIS INVEST SA cls-1205 GENEVE ref tele TELEBEN | | | | 220812 | 1FR068 | ENFASIS INVEST S A 15 MANUEL MARIA ICAZA STR, & SAMUEL LEWIS AVE | 1/10/2006 | (1,991.51) | CW | CHECK WIRE | | | | |
| 36245 | 1/10/2006 | (8,456.16) | Customer | Outgoing Customer Wires | your jodi our 0198400010JO | CHIPS DEBIT VIA CITIBANK REDACTED // BANQUE PICTET LUXEMBOURG SA L- 2016 LUXEMBOURG BEN LEXUS WORLD WIDE REF QUARTZ CAP NY, NY FEDWIRE DEBIT VIA MELLON BANK PITTS | | | | 224730 | 1FR064 | LEXUS WORLDWIDE LTD SUN MEADOW HOUSE | 1/10/2006 | (8,456.16) | CW | CHECK WIRE | | | | |
| 36246 | 1/10/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 0198300010JO | /REDACTED AIC, MERRILL LYNCH NY BEN, ROBERT KORN REVOCABLE TRUST ref, fed-ROBERT KORN FEDWIRE DEBIT VIA NORTH FORK BANK, REDACTED | | | | 25737 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 1/10/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 36247 | 1/10/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/01/10 OUR; 0798200010JO, YOUR CAP OF 06/01/10 OUR 0798100010JO | 1994 BERNHARD FAMILY PARNERSH REDACTED REF TEL EBEN 1AD 011081OGC96C002513 FEDWIRE DEBIT VIA MELLON TRUST OF NE | | | | 303222 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 1/10/2006 | (750,000.00) | CW | CHECK WIRE | | | | |
| 36248 | 1/10/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR cap Of 06/01/10 OUR, 0798000010JO | REDACTED Aic *, MARC B. WOLPOW 0U8B0GG07C882546BRE DEBIT 1ST AM TR CO. SANA | | | | 181 | 1W0100 | MARC WOLPOW AUDAX GROUP | 1/10/2006 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 36249 | 1/10/2006 | (1,250,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP Of 06/01/10 OUR,0924200010JO | FEDWIRE DEBIT | | | | 4055 | 1G0326 | MAXWELL L GATES TRUST 1997 | 1/10/2006 | (1,250,000.00) | CW | CHECK WIRE | | | | |
| 36250 | 1/10/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR 31Y9998470010 OUR 0104001677ZE | FEDWIRE DEBIT VIA, TCF MPLS AIC KENNETH L EYESTAD REDACTED REF TELEBEN rMAD, 0110B0GC05C082414 | | | | 206157 | 1U0023 | GRACE B EYESTAD AND KENNETH L EYENSTAD TTEES OR THEIR SUCCESSORS OF | 1/10/2006 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 36251 | 1/10/2006 | (7,844,016.04) | Customer | Transfers to JPMC 509 Account | OUR  0000000144HB | BOOK TRANSFER DEBIT AIC CHASE BANK, USA NSYRACUSE NY 13212-4710 REF REF CDS FUNDING | 3741 | | | | | | | | | | | | | | |
| 36252 | 1/10/2006 | (28,977,183.00) | Investment | Overnight Sweep - Investment | OUR, ND0235951501100601 OUR, 8601080987IN, YOUR, CAP OF 06/01/10 OUR, 0797900018JO | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J P MORGAN CHASE & CO COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 36253 | 1/10/2006 | (30,000,000.00) | Investment | Commercial Paper - Investment | YOUR, CAP OF 06/01/10 OUR, 0797900010JO | PURH OF SALE OF JPMORGAN CHASE CP REF PURCHASE OF CHEMICAL C P TICKET 000144 | | | | | | | | | | | | | | |
| 36254 | 1/10/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKEN AIC, BERNARD L MADOFF INC ATTN: TONY TILETNICK REF TO ESTABLIS YOUR DEPOSIT FR 6010 TO 060111 RATE 4.1250 | | | | | | | | | | | | | | |
| 36255 | 1/10/2006 | (55,000,000.00) | Customer | Outgoing Customer Wires | YOUR, 31Y9972905011 our, 0111002905XP   OUR, 0000000144HB | FEDWIRE DEBIT VIA HSBC USA REDACTED A/C. CITCO BANK NEDERLAND N.V DUBLIN IRELAND BEN. REF, BNF-FFC ACC- , IBAN | | | | 104992 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1/10/2006 | (55,000,000.00) | CW | CHECK WIRE | | | | |
| 36256 | 1/10/2006 | (60,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 000000014HB | FEDWIRE DEBIT VIA, CITCO BANK nederland N.V. DUBLIN IRELAND REF* BNF-FFC- ACC- , IBAN- IE23CITC 00000033810501, AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $28.977.183.00 AT AIP RATE=03.67Y. 0- FOR AIP INVESTMENT DATED 01/10/06 AIP | | | | 303016 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1/10/2006 | (60,000,000.00) | CW | CHECK WIRE | | | | |
| 36257 | 1/11/2006 | 2,954.06 | Investment | Overnight Sweep - Return of Principal & Interest | our 010601110055332N our 0440001011FF | INTEREST REF, INTEREST            commercial PA PER TICKET 000144 | | | | | | | | | | | | | | |
| 36258 | 1/11/2006 | 3,417.06 | Investment | Commercial Paper - Return of Principal & Interest | OUR 010601110056344NN OUR 0439706011FF | INTEREST REF, INTEREST            commercial PA PER TICKET 000144 | | | | | | | | | | | | | | |
| 36259 | 1/11/2006 | 9,000.00 | Customer | Incoming Customer Wires | YOUR CD FIFTH THIRD OUR, 0606614011FF | CHIPS CREDIT VIA, BANK OF NEW YORK 10001 80U20-CO23ORATION REF. NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG/= FIRST fedwre credit via bank of america N.A. REDACTED bid ACT | | | | 206190 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 1/11/2006 | 9,000.00 | CA | CHECK WIRE | | | | |
| 36260 | 1/11/2006 | 100,000.00 | Customer | Incoming Customer Wires | DEP REF # 3156 | ASSOCIATES LP RLO*HC1*CTR*N2-22ETIONARDLMA RECIFBO SECOND act ASSOCIATES lp 1 IMAD. FEDWIRE CREDIT VIA, bank of america N.A. | | | | 66450 | 1ZA766 | SECOND ACT ASSOCIATES LP C/O SOL AND VERA GOODMAN | 1/11/2006 | 100,000.00 | CA | CHECK WIRE | | | | |
| 36261 | 1/11/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR OB CITIBANK NYC OUR 0411313011FF | /REDACTED B/O, second act ASSOCIATES LP SM*iMIB*aARD L ma doff New york nv 10022-4834/AC- FEDWIRE CREDIT VIA. FIFTH THIRD BANK (MERGE) | | | | 261705 | 1ZA959 | SECOND ACT ASSOCIATES LP C/O HMK ASSOCIATES | 1/11/2006 | 100,000.00 | CA | CHECK WIRE | | | | |
| 36262 | 1/11/2006 | 290,000.00 | Customer | Incoming Customer Wires | YOUR 31Y9906470010 OUR 0102003303XN | FEDWIRE CREDIT B/O/ LAKE DRIVE LLC MUSKEGON MI 49440 REF: CHASE DEPOSIT cash LETTER cash LETTER 000000356 | | | | 4100 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 1/12/2006 | 290,000.00 | CA | CHECK WIRE | | | | |
| 36263 | 1/11/2006 | 1,573,316.35 | Customer | Incoming Customer Checks | our, 0000000144B | L-VALUE DATE, 01/11      625,000 01/12        $48,316 01/13   94,000 01/17    6,000 | | 2386 | | | | | | | | | | | | |
| 36264 | 1/11/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR 3501100101901110601 OUR, 0601100337IN | FEDWIRE CREDIT VIA, CITIBANK REDACTED B/O REDACTED P=EE * CFTASe! *NYC/CTR/BBK-BERNARD L ma dofi new york av 10022-4634/AC-0000 00001400 BNF-return of AIP INVESTMENT PRINCIPAL A IP | | | | 174393 | 1C1338 | KENNETH CRON | 1/11/2006 | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 36265 | 1/11/2006 | 28,977,183.00 | Investment | Overnight Sweep - Return of Principal & Interest | OUR, 0000732011zb | REDEMPTION of J. P. morgan chase s co. commergal PAPER. | | | | | | | | | | | | | | |
| 36266 | 1/11/2006 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | your jodi our 1101000011jo | maturity REF, maturity            commercial pa PER TICKET * 000144 | | | | | | | | | | | | | | |
| 36267 | 1/11/2006 | 55,006,302.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, jodi OUR 1054600011jo | ATTN, tony TILETNICK REF, to repay your DEPOSIT fr 06011 10 060111 rate 4.1250 | | | | | | | | | | | | | | |
| 36268 | 1/11/2006 | (45,000.00) | Customer | Incoming Customer Checks | YOUR, jodi OUR 1054800011jo | adjustments debit MA W&23/05. an item for $5, 000, 00 listed in your deposit as $50,,000.00. our case 18596-10jun06. | | 2373 | | | | | | | | | | | | |
| 36269 | 1/11/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR, 1054700011jo | CHIPS debit via, citibank REDACTED AIC* morgan stanley and co. incorpo brooklyn, n.y.  11201 ben. rpp investment assoc, llc locaut vallev, n.v. 11560 ref. tele telebcn bnf SSN* | | | | 13045 | 1CM349 | RPP INVESTMENT ASSOCIATES LLC | 1/11/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 36270 | 1/11/2006 | (900,000.00) | Customer | Outgoing Customer Wires | your, jodi, OUR, 1054400011jo | book transfer debit aic, mr. daniel silna REDACTED= =*vfM-nTOIT 88 | | | | 117889 | 1S0218 | DANIEL SILNA | 1/11/2006 | (900,000.00) | CW | CHECK WIRE | | | | |
| 36271 | 1/11/2006 | (900,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR, 1054500011jo | book TRANSFER debit AIC, REDACTED ORG, bernard l madoff 88 5 third avenue ny REF. telebcn | | | | 256234 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 1/11/2006 | (900,000.00) | CW | CHECK WIRE | | | | |
| 36272 | 1/11/2006 | (900,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 1054300011JO | FEDWiRE DEBH via, hk conrece id REDACTED A/C. ozze silna 8 wendy silna REDACTED ref, bnf-the silna family fnterrivo s TRUST imad 0111bioqc03c002765 | | | | 40186 | 1S0443 | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 1/11/2006 | (900,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36273 | 1/11/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR, 1054200011JO | book TRANSFER debit m. berna000099Ma96odF 88 cottage development,l i.c. ref, teheten | | | 32964 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 1/11/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 36274 | 1/11/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/01/11 OUR, 1054100011JO YOUR, CAP OF 06/01/11 | book TRANSFER debit A/C, REDACTED 2%imm-imoFF 88BEN 3Q26560005 JEROME S ANNE C. FISHER REF. THEBEN | | | 75305 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 1/11/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 36275 | 1/11/2006 | (1,376,088.27) | Customer | Outgoing Customer Wires | , OUR, 1061500011JO | FEDWIRE DEBIT VIA. WACHOVIA BK NA VA REDACTED A/C. AHT ASSOCIATES, LLC FALLS CHURCH, VIRGINIA 22046/'F"LIEleht6" GO32C002818 | | | 227131 | 1A0001 | AHT PARTNERS | 1/11/2006 | $ (1,376,088.27) | CW | CHECK WIRE | | | | |
| 36276 | 1/11/2006 | (1,687,395.00) | Customer | Outgoing Customer Wires | , OUR, 0000000143IB | FEDWIRE DEBIT VIA. WACHOVIA BK NA PA /REDACTED A/C. PAUL KOZLOFF FAM LTD PARTNERSH 19610 IMAD: 0111B1OGC00C002847 | | | 146972 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 1/11/2006 | $ (1,687,395.00) | CW | CHECK WIRE | | | | |
| 36277 | 1/11/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR, 31Y9998492011, OUR; 0114001693ZE | FEDWIRE debit VIA. BK AMER NYC REDACTED A/C. AUDAX MANAGEMENT COMPANY, L1C FATAL;9 0111B1OGC05C002742 | | | 227146 | 1A0120 | AUDAX GROUP LP | 1/11/2006 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 36278 | 1/11/2006 | (8,570,714.13) | Customer | Transfers to JPMC 509 | YOUR, ND823811610111O601, OUR, 0601101051EN | BOOK TRANSFER debets/C. CHASE BanK uSa, naN.SYRACUSE NY 13212-4710 | 3743 | | | | | | | | | | | | |
| 36279 | 1/11/2006 | (15,000,000.00) | Investment | Commercial Paper - Investment | | REF. REF. CDS FUNDINGPURH OFISALE OF JPMORGAN CHASE CPREF. PURCHASE OF CHEMICAL CP | | | | | | | | | | | | | |
| 36280 | 1/11/2006 | (25,867,825.00) | Investment | Overnight Sweep - Investment | | TICKET ° 000143 AIP OWM6EmMsTMNTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 36281 | 1/11/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | OUR. 0000000143IB | NASSAU DEPOSIT TAKENA/C. BERNARD L MADOFF INC.ATTN, TONY TILETNICKREF. TO ESTABLISH YOUR deposit FR 060111 TO 060112 RATE 4.1250 | | | | | | | | | | | | | |
| 36282 | 1/12/2006 | 1,708.53 | Investment | Commercial Paper - Return of Principal & Interest | your. 35002049 our. 0705314012FF | MERESTREF. INTEREST        COMMERCIAL PAPER TICKET t 000143 | | | | | | | | | | | | | |
| 36283 | 1/12/2006 | 2,637.08 | Investment | Overnight Sweep - Return of Principal & Interest | DEF REF °      3157 | AFP INTEREST PAYMENTt2T5,RE7''82N:0RJNACIPAP RATE-03.67Y FOR AIP INVESTMENT DATED 01/11/06AP REFERENCE-31V9998492011 EFFECTIVE | | | | | | | | | | | | | |
| 36284 | 1/12/2006 | 55,000.00 | Customer | Incoming Customer Wires | your, none our, 4136000012FC | FEDWIRE CREDIT VIA: UNITED BANKERS BANK /REDACTED B/O: DONALD MOSCOE TRUST MPLS MN REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | 206093 | 1EM236 | THE MOSCOE CHILDREN'S PTNRSHP THOMAS MOSCOE GEN PTNR | 1/12/2006 | $ 55,000.00 | CA | CHECK WIRE | | | | |
| 36285 | 1/12/2006 | 354,315.23 | Customer | Incoming Customer Wires | , OUR, 0000000145IB | FEDWIRE CREDIT VIA: BANK OF AMERICA NA /REDACTED B/O: CHICAGO TITLE CO. - SAN JOSE REF CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW | | | 261982 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 1/13/2006 | $ 354,315.23 | CA | CHECK WIRE | | | | |
| 36286 | 1/12/2006 | 630,551.60 | Customer | Incoming Customer Checks | your, 519999849201 our, 0112005555XN | DEPOSIT cash LETTER cash LETTER 0000003157 | | 2387 | | | | | | | | | | | |
| 36287 | 1/12/2006 | 4,500,000.00 | Customer | Incoming Customer Wires | , our, NC025811610112O601 OUR, 0601200455IN | CHIPS CREDIT VIA: HSBC BANK USA /REDACTED B/O: THEMA REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=THEMA | | | 196200 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 1/12/2006 | $ 4,500,000.00 | CA | CHECK WIRE | | | | |
| 36288 | 1/12/2006 | 15,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | YOUR, CAP OF 06/01/12, OUR 1260B0O012JO | p/JFJWJURrY commercial pa PER TICKET * 000143 | | | | | | | | | | | | | |
| 36289 | 1/12/2006 | 25,867,825.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9998450012, OUR, 0124001446ZE | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan chase S co. commercial PAPER | | | | | | | | | | | | | |
| 36290 | 1/12/2006 | 55,006,302.08 | Investment | Overnight Deposit - Return of Principal & Interest | DUR 0000000091IB, your. ND02406512II20601 out, 0601201101IN | nassau DEPOSIT taken B/O: bernard L madoff INC. AEFn.toonepatyleyourCIDEPOSITb 060111 TO 060112 RA1E 4.1250 | | | | | | | | | | | | | |
| 36291 | 1/12/2006 | (7,569,462.00) | Customer | Transfers to JPMC 509 | | book TRANSFER DEBITA/a CHASE banc USA, naIMFcBS FbbENG710 | 3745 | | | | | | | | | | | | |
| 36292 | 1/12/2006 | (19,066,642.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENTAIP PURCHASE of J.P. MORGAN CHASEa CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 36293 | 1/12/2006 | (20,000,000.00) | Investment | Commercial Paper - Investment | | PURH OFISALE OF JPMORGAN CHASE CPREF, PURCHASE OF     CHEMICAL C.P.TICKET • 000091 | | | | | | | | | | | | | |
| 36294 | 1/12/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, 31V9972860013, OUR,0131002860XP, OUR, 0000000091IB | NASSAU DEPOSIT TAKEN ATIN; berNaTiLaTNlC>KiE inc.REF bi ESTABLISH your DEPOSIT fr 060112 to 060113 rate 4.1375 | | | | | | | | | | | | | |
| 36295 | 1/13/2006 | 1,943.74 | Investment | Overnight Sweep - Return of Principal & Interest | , YOUR, 06011325O259, OUR, 068430901JFF | AIPINTEREST PAYMENTFNTcREEIton pRMtPAl ofS19,066,642.00 AT AIP RATE=03.67X FOR AIP INVESTMENT DATED 01/12/06AIP | | | | | | | | | | | | | |
| 36296 | 1/13/2006 | 2,305.82 | Investment | Commercial Paper - Return of Principal & Interest | DEF REF »       3158 | INTERESTREF, INTEREST        COMMERCIAL PAPER TICKET • 000091 | | | | | | | | | | | | | |
| 36297 | 1/13/2006 | 20,000.00 | Customer | Incoming Customer Wires | , YOUR: O/B CITIBANK NYC, OUR: 0574188013FF | FEDWIRE CREDITVIA. IBB^C^S>NNVoANEWEST PALM BCH FL 000000REF1 CHASE NYC/CTR/BNF=BERNARD L maCXf6o new YORK NY 10022-4834/AC-000010001400O | | | 279987 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 1/13/2006 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 36298 | 1/13/2006 | 22,250.00 | Customer | Incoming Customer Wires | , YOUR, O/B MELLON BANK, OUR,0492209013FF | 1834 | | | 210920 | 1H0086 | BRANDI M HURWITZ | 1/17/2006 | $ 22,250.00 | CA | CHECK WIRE | | | | |
| 36299 | 1/13/2006 | 287,653.01 | Customer | Incoming Customer Checks | YOUR: O/B CY NATL BK L, OUR, 06820O201FF | DEPOSIT CASH letterCASH letter 000000315SVALUE DATE: 01/17     232,65301/18     53,300 | | 2388 | | | | | | | | | | | |
| 36300 | 1/13/2006 | 500,000.00 | Customer | Incoming Customer Wires | , YOUR: O/B MELLON BANK, OUR, 0428407013FF | 01/19     1,700FEDWIRE CREDIT VIA: CITIBANKREDACTEDB/O: SUSAN LERNERIIO''YCELL64I'0NYIC/CTR/BNFeilht'^ABD/L | | | 279779 | 1CM231 | SUSAN BITENSKY LERNER | 1/17/2006 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 36301 | 1/13/2006 | 925,000.00 | Customer | Incoming Customer Wires | , YOUR: 31V9998450012, OUR, 0122003261XN | FEDWIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M /REDACTED B/O: INVESTMENTS INTL INC ASPEN CO 81612-9689 REF: CHASE NYC/CTR/BBK= | | | 248953 | 1CM923 | INVESTMENT INTERNATIONAL DEFINED BENEFIT PENSION PLAN | 1/13/2006 | $ 925,000.00 | JRNL | CHECK WIRE | | | | |
| 36302 | 1/13/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | , OUR, 0000000091IB | FEDWIRE CREDIT VIA: NATIONAL BANK /REDACTED B/O: DAVID I LUSTIGREDACTEDREF : CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW | | | 285369 | 1ZB268 | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 1/17/2006 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 36303 | 1/13/2006 | 10,000,000.00 | Customer | Incoming Customer Wires | , Your: NC024065120113O601, OUR, 0601300255IN | FEDWIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M REDACTED B/O: DANIEL E STRAUS PLEDGED TO ML REDACTED REF: CHASE IMAD, 0113D3QC28C00410601EURN OF AIP | | | 220969 | 1CM867 | DANIEL E STRAUS | 1/13/2006 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 36304 | 1/13/2006 | 19,066,642.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, CAP OF 06/01/13, OUR, 0965000013JO | INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | |
| 36305 | 1/13/2006 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | YOUR, JODI, OUR, 0965700013JO | CHASE S CO. COMMERCIAL PAPER.MATURITYREF. MATURITY       COMMERCIAL PAPER TICKET ° 000091 | | | | | | | | | | | | | |
| 36306 | 1/13/2006 | 55,006,397.57 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NONREF, OUR, 0965600013JO | NASSAU DEPOSIT TAKENB/O: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 060112 TO 060113 RATE 4.1815 | | | | | | | | | | | | | |
| 36307 | 1/13/2006 | (6,500.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/01/13, OUR: 1601800013JO | FEDWIRE DEBITVIA. REDACTED AIC, RUSSELL LIPKIN REDACTED REF. IT ME/E34IMAD: 0 13BDGGC0IC003323 | | | 216139 | 1L0157 | RUSSELL LIPKIN AND KAREN KEI YOKOMIZO LIPKIN J/T WROS | 1/13/2006 | $ (6,500.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36308 | 1/13/2006 | (32,000.00) | Customer | Outgoing Customer Wires | YOUR, 31Y99984630 13, OUR: 0134001659ZE | FEDWIRE DEB ITVIA, WASH MUT BANK REDACTEDA/C: IRWIN,CAROL LIPKIN | | | 308147 | 1L0035 | | CAROLE LIPKIN | 1/13/2006 | $ (32,000.00) | CW | CHECK WIRE | | | | |
| 36309 | 1/13/2006 | (962,000.00) | Customer | Outgoing Customer Wires | OUR: 0000000173IB | FEDWIRE DEBIT VIA: NORTH FORK BANK /REDACTED A/C: ACHENBAUM MITCHEL. ASSOCIATES GARDEN CITY,NY 11530 IMAD: | | | 312806 | 1CM378 | | ACHENBAUM MITCHEL ASSOCIATES | 1/13/2006 | $ (962,000.00) | CW | CHECK WIRE | | | | |
| 36310 | 1/13/2006 | (3,831,524.83) | Customer | Transfers to JPMC 509 Account | YOUR, ND024242500113 0601, OUR, 0601300877IN | BOOK TRANSFAIC: CHASE N-SYRACUSE SANK USA NA NY 13212-4110 | 3747 | | | | | | | | | | | | | |
| 36311 | 1/13/2006 | (23,437,065.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 36312 | 1/13/2006 | (30,000,000.00) | Investment | Commercial Paper - Investment | | PURH OFISALE OF JPMORGAN CHASE CPREF, PURCHASE OF   CHEMICAL C.P. | | | | | | | | | | | | | | | |
| 36313 | 1/13/2006 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: 2-011306-3-18 OUR: 0847100017FC | NASSAU DEPOSIT TAKENAIC BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF, TO ESTABLISH YOUR DEPOSIT FR 0 60113 TO 060117 RATE 4.1875 | | | | | | | | | | | | | | | |
| 36314 | 1/17/2006 | 2,000.04 | Customer | Incoming Customer Wires | YOUR, O/B MELLON baNk OUR, 0504209017FF | CHIPS CREDIT VIA: BANK OF NEW YORK /REDACTED B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY | | | 261801 | 1ZR060 | | NTC & CO. FBO JERRY GUBERMAN (96210) | 1/17/2006 | $ 2,000.04 | CA | CHECK WIRE | | | | |
| 36315 | 1/17/2006 | 9,609.20 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: O/B FIRST SEC bo OUR: OB84BOB017FF | AIP INTEREST PAYMENT INTEREST ON PRFNCIPAL OF $23,437,065.00 AT ATP RATE-03.69% FOR AIP INVESTMENT DATED 01/13/06 AIP | | | | | | | | | | | | | | | |
| 36316 | 1/17/2006 | 13,839.71 | Investment | Commercial Paper - Return of Principal & Interest | YOUR, 2-011306-3-11 OUR, 0847000017fc | MEREST REF: INTEREST    COMMERCIAL PA PER TICKET' 000173 | | | | | | | | | | | | | | | |
| 36317 | 1/17/2006 | 50,000.00 | Customer | Incoming Customer Wires | YOUR, o/b citibank NYC our, 8793300017fc | TO/=XIZOC003775 | | | 292985 | 1ZB488 | | DAVID M RANZER JOANNE M RANZER JT WROS | 1/17/2006 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 36318 | 1/17/2006 | 150,000.00 | Customer | Incoming Customer Wires | YOUR, OIB citibank NYC  OUR, 0150630017ff | FEAWFERSrcrdiCuRITY bank OF BOEMAN REDACTED B/O: SRIONE REF CHASE NYC/CTR/BNF-BERNARD L ma DOFF NEW YORK NY issue-4834/AC-0000 000 fvie I chips credit via, BANK OF NEW YORK 10001 bid, first trust | | | 279852 | 1CM730 | | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 1/18/2006 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 36319 | 1/17/2006 | 325,000.00 | Customer | Incoming Customer Wires | DEP REF =    3159 | corporation denver, co 80202-3323 ref, NBNF=BERNARD l MADOFF NEW YORK NY 10022-4834/ac-0000000001400 chips credit via. citibank MJ*BKAY thane derevks free | | | 212420 | 1R0046 | | NTC & CO. FBO BENJAMIN W ROTH (86858) | 1/17/2006 | $ 325,000.00 | CA | CHECK WIRE | | | | |
| 36320 | 1/17/2006 | 400,000.00 | Customer | Incoming Customer Wires | YOUR, O/b BK AMER NYC OUR, 03562020170T | NORMA REDACTED  ref, NBNF=BERNARD l MADOFF NEW YORK NY 10022-4834/ac-00000000/400 ORG- fedwire credit via, citibank M),"A' ANDRE CHEMLA pcss | | | 279761 | 1CM084 | | CAROLYN B HALSEY | 1/17/2006 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 36321 | 1/17/2006 | 600,000.00 | Customer | Incoming Customer Wires | dep ref •    3160 | REDACTED ref CHASE nyc/ctr/bnf-bernard l MA DOFF NEW YORK NY 10022-4834/ac-0000 00001400 RFB-O/B deposit CASH letter CASH letter 0000003159 *VALUE date, | | | 110108 | 1A0135 | | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 1/17/2006 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 36322 | 1/17/2006 | 653,743.51 | Customer | Incoming Customer Checks | your: br79, our. 0849907017FF | 01/17     380,081 01/18     220,500 01119 50,708 01120 2,534 | | 2389 | | | | | | | | | | | | |
| 36323 | 1/17/2006 | 750,000.00 | Customer | Incoming Customer Wires | your: 9134431-00459646, our: 38;41000176 | REDACTED | | | 228694 | 1CM427 | | PASCUCCI FAMILY FOUNDATION | 1/17/2006 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 36324 | 1/17/2006 | 778,091.62 | Customer | Incoming Customer Checks | your: 31Y9998463013, our. 013s00330zxn | deposit cash lettercash letter 0000003160 LVALUE date: 01/18     695,391 01119     81m98 01L20                 1,zoz | | 2390 | | | | | | | | | | | | |
| 36325 | 1/17/2006 | 968,125.00 | Customer | Incoming Customer Wires | our: 31Y9998463013, our. 0601700577EN | FEDWIRE CREDIT VIA: FIRST REPUBLIC BANK REDACTED B/O: JAY HAFT REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY nmd. f51I7liffliooooot59chips credit-via  ubs ag stamford | | | 75348 | 1H0007 | | CLAYRE HULSH HAFT | 1/18/2006 | $ 968,125.00 | CA | CHECK WIRE | | | | |
| 36326 | 1/17/2006 | 4,999,980.00 | Customer | Incoming Customer Wires | your: nooz4z4z50011706t1, our, 0601700577EN | branch REDACTED B/O. luxalpha sicav fundref. nbnf-bernard l HAD off new sore ny 100zz-4834?ac-00000001400 | | | 155385 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 1/17/2006 | $ 4,999,980.00 | CA | CHECK WIRE | | | | |
| 36327 | 1/17/2006 | 23,437,065.00 | Investment | Overnight Sweep - Return of Principal & Interest | 'your jodi our 0998700017jO | return of AIP investment principalAIP redemption of j.P. morgan | | | | | | | | | | | | | | | |
| 36328 | 1/17/2006 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | your. cap of 06/01/17 our, 0998600017IO | chases cd. COMMERCIAL paper.maturityref, maturity commercial pa | | | | | | | | | | | | | | | |
| 36329 | 1/17/2006 | 50,023,263.89 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, cap of 06/01/17 OUR, 1119200017IO | NASSAU DEPOSIT TAKEN BID: BERNARD I MADOFF INC. ATTN: TONY TIETNICK REF: TO REPAY YOUR DEPOSIT FR 06011 3 TO 060117 RATE 4.1875 | | | | | | | | | | | | | | | |
| 36330 | 1/17/2006 | (37,000.00) | Customer | Outgoing Customer Wires | YOUR, 31Y99847501 7 our 0174001682ZE | CHIPS DEBIT VIA: CITIBANK /0008 A/C: THE CHARLOTTE M. MARDEN IRRE.IN REDACTED REF: TELEBEN SSN: REDACTED | | | 256214 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 1/17/2006 | $ (37,000.00) | CW | CHECK WIRE | | | | |
| 36331 | 1/17/2006 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN TR MIA /REDACTED A/C: ASTER ASSOCIATES FORT LAUDERDALE, FLORIDA 33308-4721 IMAD: 0117B1QGC08C003449 | | | 49068 | 1ZB509 | | ASTER ASSOCIATES FRANK AVELLINO, NANCY CARROLL AVELLINO GENERAL PARTNERS | 1/17/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 36332 | 1/17/2006 | (9,010,582.55) | Customer | Transfers to JPMC 509 Account | OUR, 0000000150IB | book TRANSFER DEBIT REF. REF, cds FUNDING | 3749 | | | | | | | | | | | | | | |
| 36333 | 1/17/2006 | (27,799,955.00) | Investment | Overnight Sweep - Investment | | ATP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase 8 CO. commercial paper. | | | | | | | | | | | | | | | |
| 36334 | 1/17/2006 | (35,000,000.00) | Investment | Overnight Deposit - Investment | your, 31V9972902018 OUR, 0181002902XP | nassau DEPOSIT taken A/C. bernard L madoff INC. AEFN, tO^SAMWvW DEPOSIT FR 60117 to 060118 rate 4.2500 | | | | | | | | | | | | | | | |
| 36335 | 1/17/2006 | (40,000,000.00) | Investment | Commercial Paper - Investment | your, 31V9972902018 OUR, 0181002902XP | purh ofisaIE: Of JPMOrGAn chase cp REF. purchase of chemical CP. ticket # 000150 | | | | | | | | | | | | | | | |
| 36336 | 1/18/2006 | 2,880.38 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, O/B CITIBANK nyc OUR 0136413018FF | AIP INTEREST payment INTEREST on PRINCIPAL of $27,799,955.00 at ATP RATE-OS. 73% for AIP investment dated 01/17/06 AIP REDEMPTION | | | | | | | | | | | | | | | |
| 36337 | 1/18/2006 | 4,667.21 | Investment | Commercial Paper - Return of Principal & Interest | YOUR, 2-121104015FF | MEREST ref, FNTEREST       commerical pa >ER ticket = 000150 | | | | | | | | | | | | | | | |
| 36338 | 1/18/2006 | 826,400.00 | Customer | Incoming Customer Checks | your, 31Y99954375017, OUR, 0172003319XN | DEPOSIT cash LETTER cash LETTER 0000003161 RVALUE DATE. 01/18     50,000 01/19     633,400 01/20          13z'A&7 01/23     8,580 | | 2391 | | | | | | | | | | | | |
| 36339 | 1/18/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | your: NC024507500115060 1, OUR, 0601S00593LN | FEDWIRE CREDIT VIA, CITIBANK REDACTED B/O. ronald KRINICK REDACTED REF. chase NYC/CTR/BNF-BERNARD L ma doff new sork ny 10022-4834/AC-0000 | | | 13092 | 1CM899 | | ELIZABETH KRINICK | 1/18/2006 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 36340 | 1/18/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | OUR, 0000000150IB | ND LAMONTAGNEMm REDACTED | | | 272502 | 1L0304 | | RAYMOND A LAMONTAGNE | 1/18/2006 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 36341 | 1/18/2006 | 27,799,955.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, CAP OF 06/01/1S, OUR, 061D800015JO | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P, MORGANCHASE'S OX COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 36342 | 1/18/2006 | 35,004,131.94 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, CAP OF 06/01/1S, OUR, 061090001SJO | NASSAU DEPOSIT TAKENMX BERNARD L MADOFF INC.,ATTN, TONY TILETNICKREF TO REPAY YOUR DEPOSIT FR 0601 3 | | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36343 | 1/18/2006 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | YOUR. JODI, OUR. 0610700015JO | 7 TO 060118 RATE 4.2500MATURITYREF, MATURITY COMMERCIAL PA PER   TICKET * 000150 | | | | | | | | | | | | | | |
| 36344 | 1/18/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, Cap OF 06/01/1S, OUR, 1209500015JO | BOOK TRANSFER DEBITA/C, REDACTED | | | 233368 | 1G0309 | | HERMEN GREENBERG C/O SOUTHERN ENGINEERING | 1/18/2006 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 36345 | 1/18/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, 31Y999S46401S, OUR, 01S40016612E | BOOK TRANSFER DEBITA/C, ISAAC BLECH | | | 4073 | 1KW113 | | ISAAC BLECH | 1/18/2006 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 36346 | 1/18/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, 0000000106IB | OUR, 0000000106IB | | | 40430 | 1F0197 | | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 1/18/2006 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 36347 | 1/18/2006 | (6,544,674.79) | Customer | Transfers to JPMC 509 Account | YOUR, ND0247265901190601, OUR, 0601801331LN | | 3751 | | | | | | | | | | | | | |
| 36348 | 1/18/2006 | (23,286,151.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE | | | | | | | | | | | | | | |
| 36349 | 1/18/2006 | (30,000,000.00) | Investment | Commercial Paper - Investment | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. TICKET #000106 | | | | | | | | | | | | | | |
| 36350 | 1/18/2006 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. 31Y9972890019, OUR. 0191002890XP | NASSAU DEPOSIT TAKENAIC, BERNARD L MADOFF INC.j | • | | | | | | | | | | | | | |
| 36351 | 1/18/2006 | 2,380.36 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. SWF DF 06/01119 OUR, 6438700019FT | I I Y-I R A [n n X A EI n N | | | | | | | | | | | | | | |
| 36352 | 1/19/2006 | 3,417.06 | Investment | Commercial Paper - Return of Principal & Interest | YOUR. OIB EASTERN BANK OUR, 0286407019FF YOUR. OIB cv NATL BK L | N R DE | | | | | | | | | | | | | | |
| 36353 | 1/19/2006 | 130,000.00 | Customer | Incoming Customer Checks | OUR, 0495514019FF | DEPOSIT CASH LETTER CASH LETTER 00000003162 | | 2392 | | | | | | | | | | | | |
| 36354 | 1/19/2006 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 010601190000599NN, OUR: 0080007019FF | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LL BOSTON MA 02109-3614 ORG: /REDACTED/LEO M.KLEIN TTEE OGB: NATIONAL FEDWIRE CREDIT VIA: EASTERN BANK REDACTED | | | 32765 | 1ZB068 | | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M.KLEIN TST DTD 6/14/89 GLORIA KLEIN AND | 1/19/2006 | $   250,000.00 | CA | CHECK WIRE | | | | |
| 36355 | 1/19/2006 | 300,000.00 | Customer | Incoming Customer Wires | YOUR, CAP OF 06/1/19, OUR, 2551900019O | B/O: ROBERT I LAPPIN REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY NY 1Q022-4634/ac-0000 1001400 REB=cl/B/CY NATL BK L Q00-F UNICYCLE TRADING COMPANY A1C 1-dOs 01191L2LFCKICO0021 | | | 250177 | 1L0062 | | ROBERT I LAPPIN CHARITABLE FDN | 1/19/2006 | $   300,000.00 | CA | CHECK WIRE | | | | |
| 36356 | 1/19/2006 | 583,000.00 | Customer | Incoming Customer Wires | YOUR, CAP OF 06/01/19, OUR, 1868500019O | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | | | 256061 | 1U0021 | | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 1/20/2006 | $   583,000.00 | CA | CHECK WIRE | | | | |
| 36357 | 1/19/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR, 3199984640018, OUR, 0182003291XN | REDACTED | | | 132424 | 1K0167 | | KAY INVESTMENT GROUP LLC | 1/19/2006 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 36358 | 1/19/2006 | 1,600,000.00 | Customer | Incoming Customer Wires | OUR, 0000000106IB | BOOK TRANSFER CREDITB/O, FAB INDUSTRIES INCLINCOLNTON NC 28093-0190 | | | 25658 | 1CM958 | | FAB INDUSTRIES CORP | 1/20/2006 | $   1,600,000.00 | JRNL | CHECK WIRE | | | | |
| 36359 | 1/19/2006 | 2,345,828.30 | Customer | Incoming Customer Wires | YOUR, NC0247265901190601, OUR. 0601900485IN | BOOK TRANSFER CREDITB/O: MEDALLION FUND, L.P.NEW YORK NY 10022-ORG: NIMEDALLION FUND LPCIO RENAISSANCE TECHNOLOGIES CORP.REF: I^IsKN OF A1P INVESTMENT PRINCIPAL4.1P | | | 248910 | 1CM740 | | RAUTENBERG FAMILY JV PARTNERSHIP LP | 1/19/2006 | $   2,345,828.30 | CA | CHECK WIRE | | | | |
| 36360 | 1/19/2006 | 23,286,151.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. JODI, OUR, 1116800019O | REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 36361 | 1/19/2006 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | YOUR, STERLING, OUR 1116100019O | MATURITYREF. MATURITY   COMMERCIAL PAPER   TICKET • 000106 | | | | | | | | | | | | | | |
| 36362 | 1/19/2006 | 45,005,156.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, jodi our: 1116600019JO | NASSAU DEPOSIT TAKEN=.   inc.REF. TO REPAY YOUR DEPOSIT FR 060118 TO 060119 RATE 4.1250 | | | | | | | | | | | | | | |
| 36363 | 1/19/2006 | (50,000.00) | Customer | Outgoing Customer Wires | your, nonref OUR 1116500019O | CHIPS DEBITVIA. CITIBANK REDACTED A/C. PICTET AND CIEPICTICHGGBEN. EASTSIDE INVESTMENTS LTD12 04 GENEVA SWITZERLANDREF. TELEBENSSN. BOOK TRANSFER DEBIIA/C. STERLING AMERICAN | | | 268535 | 1IF040 | | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 1/19/2006 | $   (50,000.00) | CW | CHECK WIRE | | | | |
| 36364 | 1/19/2006 | (62,838.00) | Customer | Outgoing Customer Wires | YOUR: nonref OUR, 1116400019O | PROPERTY IVNEW YORK NY 10112-ORG. BERNARD L MADOFF 885 THIRD AVENUE NE | | | 308167 | 1M0103 | | MARION MADOFF | 1/19/2006 | $   (62,838.00) | CW | CHECK WIRE | | | | |
| 36365 | 1/19/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR, cap OF OUR. 1116300019JO | FEDWIRE DEBIT via, fifth TEoRD cenci n'lakt^DRTVE llc FifW^ME/11.50 foiaf) 011980 QGCD6C00304O | | | 142993 | 1L0215 | | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 1/19/2006 | $   (750,000.00) | CW | CHECK WIRE | | | | |
| 36366 | 1/19/2006 | (788,031.24) | Customer | Outgoing Customer Wires | YOUR, cap OF 06/01/19 OUR 1116200019O | I Y I j l /.   V 4--b T ME   W J1U U V* V W u V *T V FEDWIRE DEBIT via: wells fargo na /121000245 a/c: katz group LIMITED PARTNERSHIP | | | 228939 | 1K0143 | | KATZ GROUP LIMITED PARTNERSHIP | 1/19/2006 | $   (788,031.24) | CW | CHECK WIRE | | | | |
| 36367 | 1/19/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/01/19, OUR, 1172700019O | fedWIre debit via: wash mut bane A^^2AjSd1% m. and suzanne schwartz 11568 IMAD 0119B0QGC08C003123 | | | 228734 | 1CM855 | | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ JT WROS | 1/19/2006 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 36368 | 1/19/2006 | (1,020,274.00) | Customer | Outgoing Customer Wires | OUR, 0000000106IIB | FEDWIRE DEBIT via, suntrust atl REDACTED A2C: PLLFR bros PARTNERSHIP ltd. winter jjardm, fl. 34777-0249 ref TELEBEN IMAD^ 0119BLOGC08C003286 FEDWIRE DEBIT VIA: SAFRABANK MIAREDACTED | | | 214420 | 1H0126 | | HELLER BROS PARTNERSHIP LTD | 1/19/2006 | $   (1,020,274.00) | CW | CHECK WIRE | | | | |
| 36369 | 1/19/2006 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR. 31Y9996455019, OUR. 0194001645ZE | A/C: STANLEY AND ESTHER ELIAS REDACTED IMAD: 0119B1OGC06C003034 | | | 224712 | 1E0163 | | STANLEY ELIAS | 1/19/2006 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 36370 | 1/19/2006 | (7,205,896.96) | Customer | Transfers to JPMC 509 Account | your. ND0249472901190601 our, 0601901173IN | BOOK TRANSFER DEBIT a/c: chase bane usa, na n.SYRACUSE ny 13212^4710 ?cf rff cds funding | 3753 | | | | | | | | | | | | | |
| 36371 | 1/19/2006 | (20,000,000.00) | Investment | Commercial Paper - Investment | | purh of Sale of jpmorgan chase cp ref, purchase of   chemical c.p. TICKET! D00L62 | | | | | | | | | | | | | | |
| 36372 | 1/19/2006 | (20,266,199.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENTAIP purchase OF JJ5. morgan chase S co commercial PAPER | | | | | | | | | | | | | | |
| 36373 | 1/19/2006 | (50,000,000.00) | Investment | Overnight Deposit - Investment | your: 31Y9912880020, our, 0201002880XP | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 060119 TO 060120 RATE 4.1875 | | | | | | | | | | | | | | |
| 36374 | 1/20/2006 | 2,066.03 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, swf of 06/01/20, OUR, 1308000020FS | AIP INTEREST paymentINTEREST on PRINCIPAL ofor AIP INVESTMENT dated 01/19/06AIP REFERENCE- 31Y9998455019EFFECTIVE YEELD=03.14X, EFFECTIVE | | | | | | | | | | | | | | |
| 36375 | 1/20/2006 | 2,305.82 | Investment | Commercial Paper - Return of Principal & Interest | your, FW0963402065106I, OUR, 0462313020FF | INTEREST REF: INTEREST COMMERCIAL PAPER TICKET I 000162 | | | | | | | | | | | | | | |
| 36376 | 1/20/2006 | 65,000.00 | Customer | Incoming Customer Wires | your. O/B wells fargo, our, 0621601020FF | FEDWIRE CREDIT Via: WELLS FARGO NA /REDACTED B/O: LAW & MEDIATION OFFICE OF RICH REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | 107765 | 1ZB511 | | OSTRIN FAMILY PARTNERSHIP | 1/23/2006 | $   65,000.00 | CA | CHECK WIRE | | | | |
| 36377 | 1/20/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0695203020FF | BOOK TRANSFER CREDIT | | | 142698 | 1IF092 | | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 1/20/2006 | $   100,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36378 | 1/20/2006 | 154,200.00 | Customer | Incoming Customer Wires | YOUR AD-213942-P-, OUR 035990902IFF | FEDWIRE CREDITVIA. wells fargo na REDACTED BID. fairway II LLC/c fairway PARTNERSHIP II act 1 F019MAD. 0120IUB103BROO1630 | | | | 256116 | 1F0190 | FAIRWAY PARTNERSHIP II | 1/20/2006 | 154,200.00 | CA | CHECK WIRE | | | | |
| 36379 | 1/20/2006 | 300,000.00 | Customer | Incoming Customer Wires | DEP REF # 3163 | FEDWIRE CREDITVIA. BANK OF NEW REDACTED BID. grace and company/SAN RAFAEL CA 94903-1979REF. CHASE NYC/CTR/BNF'BERNARD L MADOFF NEW | | | | 40306 | 1T0026 | GRACE & COMPANY | 1/23/2006 | 300,000.00 | CA | CHECK WIRE | | | | |
| 36380 | 1/20/2006 | 300,000.00 | Customer | Incoming Customer Wires | OUR, 0000000162IB | 6 | | | | 182796 | 1ZA192 | EJS & ASSOCIATES | 1/23/2006 | 300,000.00 | CA | CHECK WIRE | | | | |
| 36381 | 1/20/2006 | 508,532.82 | Customer | Incoming Customer Wires | YOUR: 31Y9984355019, OUR, 0192003277XN | FEDWIRE CREDITVIA: BANK OF NEW YORKREDACTED BID. ESTATE OF NORMAN F. LEVY IF/Y&/WTM/4R/NARD I, MA DOFF NEW YORK NY | | | | 308171 | 1L0236 | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/20/2006 | 508,532.82 | CA | CHECK WIRE | | | | |
| 36382 | 1/20/2006 | 1,405,859.87 | Customer | Incoming Customer Checks | YOUR, NC02404729012006001, OUR, 0602000507IN | DEPOSIT CASH LETTERCASH LET#/ISR 0000003163 *VALUE DATE. 01/20 25.000 | | 2393 | | | | | | | | | | | | |
| 36383 | 1/20/2006 | 20,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | YOUR, JODI, OUR, 11383000203O | MATURITY REF: MATURITY COMMERCIAL PAPER TICKET I 000162 | | | | | | | | | | | | | | | |
| 36384 | 1/20/2006 | 20,266,199.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR CAP OF 06/01/01120 OUR 1138200020JO | AIP REDEMPTION OF j.p. MORGANCHASE S CD. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 36385 | 1/20/2006 | 50,005,815.97 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, jodi OUR: 1138100020jo | NASSAU DEPOSIT TAKENBID: BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 00011 | | | | | | | | | | | | | | | |
| 36386 | 1/20/2006 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR, 11380000203o | CHIPS DEBITVIA: CITIBANK REDACTED AIC, OAKDALE foundation, inc PALM beachfl u: 02M | | | | 231912 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 1/20/2006 | (10,000.00) | CW | CHECK WIRE | | | | |
| 36387 | 1/20/2006 | (14,000.00) | Customer | Outgoing Customer Wires | YOUR, erin OUR, 1137900020jo | BOOK TRANSFER DEBIT A/C: BANCO POPULAR ESPANOL MADRID SPAIN 28014- ORG: BERNARD L MADOFF 885 THIRD AVENUE, NEW YORK, NY 10022. | | | | 21919 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 1/20/2006 | (14,000.00) | CW | CHECK WIRE | | | | |
| 36388 | 1/20/2006 | (60,000.00) | Customer | Outgoing Customer Wires | YOUR SOL CANTOR OUR 1137S00020JO | chips debit via. citibank REDACTED (WWNI*. 10128 Ri. 02W7 | | | | 66788 | 1M0096 | IRIS ZURAWIN MARDEN | 1/20/2006 | (60,000.00) | CW | CHECK WIRE | | | | |
| 36389 | 1/20/2006 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR, 1137700020JO | chips debit via. citibank REDACTED ref. TEIEBEN ssn REDACTED | | | | 8769 | 1M0024 | JAMES P MARDEN | 1/20/2006 | (150,000.00) | CW | CHECK WIRE | | | | |
| 36390 | 1/20/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 1137600020JO | BOOK transfer debit a/c. NATIONAL westminster BANC plc LONDON ENGLAND EC2M -4BB8 OR61 BERNARD l NADOFF s8 5 third AVENUE NE ref. bnf-sort CODE 56-00- | | | | 40130 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 1/20/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 36391 | 1/20/2006 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR, KELMAN EVAN OUR 1137300020JO | FEDWIRE debit via, citibank NYC REDACTED m cd08 33480 IMAD: 0120bigg06c003535 | | | | 146827 | 1C1098 | SOL W CANTOR | 1/20/2006 | (600,000.00) | CW | CHECK WIRE | | | | |
| 36392 | 1/20/2006 | (815,000.00) | Customer | Outgoing Customer Wires | YOUR, kelman jason OUR 1137400020ZO | FEDWIRE debit via. citibank NYC REDACTED A/Y=WYOSEY 3on. rpp investment assoc, LLC .OCUST valley, n.v. 11560 ref. tele tellBEN BNF imad. | | | | 13048 | 1CM349 | RPP INVESTMENT ASSOCIATES LLC | 1/20/2006 | (815,000.00) | CW | CHECK WIRE | | | | |
| 36393 | 1/20/2006 | (942,573.00) | Customer | Outgoing Customer Wires | YOUR KELMAN SETH OUR 1137500020JO | FEDWIRE DEBIT VIA, mellon bank PITTS '30nejMil lynch )&W FAntY trust REF' TELEBEN/TLME/1L50 mad 012081QGC03C0OZ995 | | | | 279684 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 1/20/2006 | (942,573.00) | CW | CHECK WIRE | | | | |
| 36394 | 1/20/2006 | (980,000.00) | Customer | Outgoing Customer Wires | YOUR, ERIN OUR 1137Z000203O | book TRANSFER DEBIT A/C. REDACTED GOLDMAN SACHS a COMPANY REF, BNF-FFC-ACC- 029094776,KELMAN E VAN BENE nd BROKERAGE | | | | 67584 | 1K0190 | TST FOR EVAN KELMAN A/C XIII CHARLES D KELMAN REV TST DTD 5/16/01 AS AMENDED & RESTATED | 1/20/2006 | (980,000.00) | CW | CHECK WIRE | | | | |
| 36395 | 1/20/2006 | (980,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/01/Z0 OUR, 1137100020JO | BOOK TRAnsFer D-EBIt AIC, REDACTED GOHIMAN sachs a COMPANY PJEE. BNF-FTC-ACC- 0290949413,kelman JASONBENE NJD brokerase | | | | 263039 | 1K0191 | CHARLES D KELMAN REV TST DTD 5/16/01 AS AMENDED & RESTATED | 1/20/2006 | (980,000.00) | CW | CHECK WIRE | | | | |
| 36396 | 1/20/2006 | (980,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/01/20 OUR 1137000020JO | book TRANSFER DEBIT AIC, REDACTED RWDMINSSTCc,jsasc''OWY5064,KELMAN set01 bene nid brokerase | | | | 263046 | 1K0192 | TST FOR SETH KELMAN U/A XIII CHARLES D KELMAN REV TST DTD 5/16/01 AS AMENDED & RESTATED | 1/20/2006 | (980,000.00) | CW | CHECK WIRE | | | | |
| 36397 | 1/20/2006 | (1,470,000.00) | Customer | Outgoing Customer Wires | YOUR, 31Y9998440020 OUR 0204001634ZE | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M-4BB ORG: BERNARD L MADOFF 885 THIRD AVENUE | | | | 214450 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 1/20/2006 | (1,470,000.00) | CW | CHECK WIRE | | | | |
| 36398 | 1/20/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, NDO251614201230601 OUR, 0602001181IN | FEDWIRE DEBIT VA, cheVy cfIaSE SAV'N. if3C0iWA STREET ASSOCIATES,LLC washington D.C. Z0036 imad, 0120BI0GC03C003540 | | | | 228894 | 1EM443 | 1700 K STREET ASSOCIATES LLC | 1/20/2006 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 36399 | 1/20/2006 | (3,074,507.04) | Customer | Transfers to JPMC 509 Account | your: cap of 06/01/20 our: n370000Z0JO | W CWWSa, na KW4DS fUNdNo,4710 | | 3755 | | | | | | | | | | | | | |
| 36400 | 1/20/2006 | (14,421,196.00) | Investment | Overnight Deposit - Investment | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF j.p. morgan CHASE a co. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 36401 | 1/20/2006 | (30,000,000.00) | Investment | Overnight Deposit - Investment | | NASSAU DEPOSIT TAKEN AIC, BERNARD L MADOFF INC. ATTN, TONY TILETNICK,ref. to ESTABLISH your DEPOSIT fr 0 60128 Id 060123 rate 4.1250 | | | | | | | | | | | | | | | |
| 36402 | 1/20/2006 | (35,000,000.00) | Customer | Outgoing Customer Wires | your, 31Y99728710Z3 our. OZ3100Z871XP | FEDWIRE DEBIT via. hsbc usa REDACTED A/C. the banc of bermuda llmted hamilton HM 11. bermuda ben. k1naate global fund.ltd. | | | | 75109 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 1/20/2006 | (35,000,000.00) | CW | CHECK WIRE | | | | |
| 36403 | 1/23/2006 | 4,398.45 | Investment | Overnight Sweep - Return of Principal & Interest | dep ref ft 3164 | AIP Interest PAYMENT Interest on PRINCIPAL of $14,421,196.00 at AIP rate-03.68/-/ for AIP I NVESTMENT dated 01/20/06 AIP reference-31Y9998440020 effective yielb- | | | | | | | | | | | | | | | |
| 36404 | 1/23/2006 | 475,000.00 | Customer | Incoming Customer Wires | your, 31Y9995440020 OUR, 0202003266xn | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LL BOSTON MA 02109-3614 ORG: REDACTED KARYO INTERNATIONAL OGB: | | | | 67897 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 1/24/2006 | 475,000.00 | CA | CHECK WIRE | | | | |
| 36405 | 1/23/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR, NC0251614201230601 OUR, 0602300293IN | BOOK TRANSFER CREDIT B/O: TED M. GOLDBERG REDACTED | | | | 115397 | 1EM265 | TED GOLDBERG & LORI GOLDBERG J/T WROS 26 HALF MOON ISLE | 1/24/2006 | 500,000.00 | CA | CHECK WIRE | | | | |
| 36406 | 1/23/2006 | 2,141,000.00 | Customer | Incoming Customer Checks | YOUR, 701824256 Rt 0002309, OUR' 0023094429BK | DEPOSIT CASH letter cash letter 0000003164 *valul date: 01/23 165.000 01/24 1,956.500 01/25 19. uso 01 26 420 | | 2394 | | | | | | | | | | | | | |
| 36407 | 1/23/2006 | 14,421,196.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: CAP OF 06/01123, OUR, 1146600023O | return of AIP INVESTMENT principal tMlwm& mw. | | | | | | | | | | | | | | | |
| 36408 | 1/23/2006 | 30,010,312.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: JODI, OUR: 1146500023O | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 06012 c TO 060123 RATE 4.1250 | | | | | | | | | | | | | | | |
| 36409 | 1/23/2006 | 50,000,000.00 | Other | Loan and Related Interest | YOUR CAP OF 06/01/23, OUR: 1140300023O | CREDIT MEMORANDUMREF: WE HAVE CREDITED YOUR ACCOUNT WITH THE PROCEEDS OF AN ADDITIONAL loan AS PER YOUR REQUEST. | | | | | | | | | | | | JPMC Loan | | | |
| 36410 | 1/23/2006 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/01/23, OUR: 1140400023O | FEDWIRE DEBITVIA. CY NAT BK IA REDACTED A/C. EMILY CHAISREDACTED REF: 7TIME/fi/57IMAD: 012380GGC04C003056 | | | | 227092 | 1C1020 | EMILY CHAIS | 1/23/2006 | (75,000.00) | CW | CHECK WIRE | | | | |
| 36411 | 1/23/2006 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: MARVIN WEISS, OUR: 114020002320 | FEDWIRE DEBITVIA. CY NATI BK IAREDACTED A/C: MARK HUGH CHAISREDACTED REF: TE1EBEN/7IME//1L57IMAD / 0123I8GGC07C003140 | | | | 307211 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 1/23/2006 | (150,000.00) | CW | CHECK WIRE | | | | |
| 36412 | 1/23/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR CAP OF 06/01/23, OUR: 1140100023O | CHIPS DEBITVIA. BANK OF AMERICA N.A./REDACTED A/C. BANK OF AMERICA N A NJ NEW YORK NY 10036- 6710 BEN: FREB A.DAIBES, BC REDACTED SSN. | | | | 187294 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 1/23/2006 | (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36413 | 1/23/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/01/23 OUR. 114000002J3O | FEDWIRE DEBITVIA. VAIIEY PASSAIC REDACTED A/C JONATHAN M. AUFZIEN REDACTED REF. /TIME/11.59 IMAD .0123BIQGC08O03324 | | | | 220960 | 1CM802 | JONATHAN M AUFZIEN | 1/23/2006 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 36414 | 1/23/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, cap OF 06/01/23 OUR. 094540002J3O | FEDWIRE DEBITVIA: HARRIS BANKREDACTED A/C HARRIS PERSONAL TRUST BEN: MARVIN WEISS 46410 REF. BNF-FEC-ACC- REDACTED B. M | | | | 239160 | 1CM655 | MARVIN WEISS TSTEE OF THE MARVIN WEISS TST AGREEMENT DTD 9/23/83 | 1/23/2006 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 36415 | 1/23/2006 | (1,200,000.00) | Customer | Outgoing Customer Wires | your, 31Y9998464023 OUR 0234001667ZE | FEDWIRE DEBITVIA. BK AMER NYCREDACTED | | | | 13026 | 1CM214 | LEMTAG ASSOCIATES | 1/23/2006 $ | (1,200,000.00) | CW | CHECK WIRE | | | | |
| 36416 | 1/23/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, 00000001228B | FEDWIRE DEBIT VIA: CITY NB OF FLA /REDACTED A/C: ST. JAMES ASSOCIATES FL. 33308-2001 IMAD: 0123B1QGC04C00303 5 | | | | 291080 | 1ZB510 | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 1/23/2006 $ | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 36417 | 1/23/2006 | (2,680,735.92) | Customer | Transfers to JPMC 509 Account | YOUR, ND0253512601230601 OUR 0602301037IN | book TRANSFER DEBIT A/C. CHASE bank USA, na N-SYRACUSE ny 13212-4710 REF. REF, CDS FUNDING AIP OVERNIGHT INVESTMENT | 3757 | | | | | | | | | | | | | |
| 36418 | 1/23/2006 | (12,573,837.00) | Investment | Overnight Sweep - Investment | | AIP purchase of j.p. morgan chase s co. commercial PAPER. | | | | | | | | | | | | | | |
| 36419 | 1/23/2006 | (30,000,000.00) | Investment | Commercial Paper - Investment | | PURH OF/SALE OF JPMORGAN CHASE CP REF. purchase of   chemical CP. nassau DEpWuM00122 | | | | | | | | | | | | | | |
| 36420 | 1/23/2006 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, 31Y9972876024 OUR 0241002676XP | a"berNarTiLETNadCiKt INC. REF. ' to ESTABLISH your DEPOSIT fi 0 60123 to 060124 rate 4.1375 | | | | | | | | | | | | | | |
| 36421 | 1/24/2006 | 1,281.83 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. OIB FIRST SEC bo, our. 0631803024FF | iirfii of AIP REFESENCE-31Y99934G023 EFFECTIVE YIELD '03.74X, EFFECTIVE YIELD REFLECTS COMPOUNDING or NTEREST | | | | | | | | | | | | | | |
| 36422 | 1/24/2006 | 3,459.73 | Investment | Commercial Paper - Return of Principal & Interest | dep ref •     3165 | IrfPinterost     commercial pa 'er   ticket i 000122 | | | | | | | | | | | | | | |
| 36423 | 1/24/2006 | 53,963.66 | Customer | Incoming Customer Wires | your. OIB cy NA11 BK L, OUR. 0425703024FF | FEDWIRE CREDIT VIA: MANUFACTURERS S TRADERS TRUST /REDACTED B/O: STERLING EQUITIES GREAT NECK NY 11021 REF : CHASE | | | | 32775 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/25/2006 $ | 53,963.66 | CA | CHECK WIRE | | | | |
| 36424 | 1/24/2006 | 120,000.00 | Customer | Incoming Customer Wires | dep REF •     3166 | FEDWIRE CREDITVIA FIRST SECURITY bank of BQZEMAN REDACTED B/O. srione IkREE chase NYC/CTR/BNF-BERNARD L MAdoff new york ns 10022- DEPOSIT cash LETTERbcash LETTER 0000003165*VALUE DATE. 01/24       225.00001/25      281.00001/26      54,04001/27        960 | | 2395 | | 239168 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 1/25/2006 $ | 120,000.00 | CA | CHECK WIRE | | | | |
| 36425 | 1/24/2006 | 561,000.00 | Customer | Incoming Customer Checks | your, MAIL of 06/01/24, our, 4412400024FEY | | | 2395 | | | | | | | | | | | | |
| 36426 | 1/24/2006 | 713,000.00 | Customer | Incoming Customer Wires | your. 31Y9998464023, our, 02320032BBXN | REDACTED | | | | 221266 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 1/24/2006 $ | 713,000.00 | CA | CHECK WIRE | | | | |
| 36427 | 1/24/2006 | 1,005,772.00 | Customer | Incoming Customer Checks | OUR, 0000000122IB | DEPOSIT cash LETTERcash LETTER 0000003166 | | 2396 | | | | | | | | | | | | |
| 36428 | 1/24/2006 | 1,238,865.92 | Customer | Incoming Customer Wires | book, NC0253512601240601, our, 0602400273IN, YOUR, cap of 06/01/24 | book TRANSFER CREDITB/O. ESTATE of norman F LEVYREDACTED REF. FBO: CHARITABLE lead annuity Trust UIW03 norman F. LEVY A1C .11.03 | | | | 261978 | 1L0305 | CHARITABLE LEAD ANNUITY TRUST U/W/O NORMAN F LEVY FRANCES N LEVY, JEANNE LEVY-CHURCH, | 1/25/2006 $ | 1,238,865.92 | JRNL | CHECK WIRE | | | | |
| 36429 | 1/24/2006 | 12,573,837.00 | Investment | Overnight Sweep - Return of Principal & Interest | , DUR, 0612700024JO | return of AIP INVESTMENT PRINCIPALAIP redemption of J.P. morganchase 8 co. commercial PAPER. | | | | | | | | | | | | | | |
| 36430 | 1/24/2006 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | your, cap of 06/01/24, OUR, 11 1620 0024JO | maturityREF. maturity     commercial paPER TICKET • 000122 | | | | | | | | | | | | | | |
| 36431 | 1/24/2006 | 45,005,234.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. 31Y9993474024, OUR, 0244001675ZE | nassau DEPOSIT takenB/O. bernard L madoff INC.ATTN. tony TILETNICKREF. to REPAY YOUR DEPOSIT FR 060123 to 060.124 rate 4.1875 | | | | | | | | | | | | | | |
| 36432 | 1/24/2006 | (6,000.00) | Customer | Outgoing Customer Wires | OUR. 0000000128IB | BOOK TRANSFER DEBIT A/C. JENNIFER S MADOFF REDACTED | | | | 155542 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/24/2006 $ | (6,000.00) | CW | CHECK WIRE | | | | |
| 36433 | 1/24/2006 | (5,190,995.24) | Customer | Transfers to JPMC 509 Account | YOUR, ND0255247301240601, OUR. 0602401197IN | book TRANSFER DEBITa/C. CHASE BANK usa NA6MF4BS MM™ | 3759 | | | | | | | | | | | | | |
| 36434 | 1/24/2006 | (17,906,394.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE: i co. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 36435 | 1/24/2006 | (25,000,000.00) | Investment | Commercial Paper - Investment | | PURH OF/SALE OF JPMORGAN CHASE CPREF. PURCHASE OF     CHEMICAL CP.TICKET i 000128 | | | | | | | | | | | | | | |
| 36436 | 1/24/2006 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. 31Y9972908025, OUR, 0251002908XP | na'na DEPOSIT TAKENA/C. BERNARDL madoff INC.ATTN. TONY TILETNICK*EF. TO ESTABLISH YOUR DEPOSIT FR 060124 TO 060125 RATE.4.1875 | | | | | | | | | | | | | | |
| 36437 | 1/25/2006 | 1,830.43 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, OSI OF 06/01/25, OUR, 065990002SES | AIP INTEREST PAYMENTINTEREST ON PP/NCIPAE OF $17,906,394.00 AT ATP RATE-05.68Xfor AIP Investment dated 01/24/061 of "fE'13°195'74IfEC!VEYIEUD | | | | | | | | | | | | | | |
| 36438 | 1/25/2006 | 2,882.28 | Investment | Commercial Paper - Return of Principal & Interest | dep REF #     3167 | =EKINTEREST     CQKHICTAI paPER     TICKET i 000128 | | | | | | | | | | | | | | |
| 36439 | 1/25/2006 | 4,000.28 | Customer | Incoming Customer Wires | YOUR, OSI OF 06/01/25 OUR. 0447200025ES | CHEPS CREDITVIA BANK of new YORK /nnnREF, nbnf•BERNARD L MADOFF new YORKny 10022-4834/AC- 0080000C14QO QR3=FIRST lead annuity REF- 000000000C1QO QR3=FIRST lead | | | | 285477 | 1ZR280 | NTC & CO. FBO RICHARD MOST (096495) | 1/25/2006 $ | 4,000.28 | CA | CHECK WIRE | | | | |
| 36440 | 1/25/2006 | 91,467.94 | Customer | Incoming Customer Wires | your. 31Y9998474024 OUR: 0242003181XN | BOOK TRANSFER B/O: NORMAN F LEVY REDACTEDORG: REDACTEDNORMAN F LEVY REF: U/W/O NORMAN F LEVY | | | | 187239 | 1L0305 | CHARITABLE LEAD ANNUITY TRUST U/W/O NORMAN F LEVY FRANCES N LEVY, JEANNE LEVY-CHURCH, | 1/26/2006 $ | 91,467.94 | CA | CHECK WIRE | | | | |
| 36441 | 1/25/2006 | 231,730.00 | Customer | Incoming Customer Checks | OUR: 00000001288B | DEPOSIT cash LETTER cash LETTER 0000003167 *value DATE: 01/25     100.001 01/26     50,000 01/27     77,306 01/30      4,423 book TRANSFER | | 2397 | | | | | | | | | | | | |
| 36442 | 1/25/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR. NC0255247301250601 OUR: 0602500309IN | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING-G NEWARK DE 19713- ORG: /REDACTED DKW INVESTMENTS, LP | | | | 206006 | 1D0080 | DKW INVESTMENTS LP C/O DAVID WASSONG | 1/25/2006 $ | 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 36443 | 1/25/2006 | 17,906,394.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, cap of 06/01/25 OUR; 123020025JO | return of aIp investment principal | | | | | | | | | | | | | | |
| 36444 | 1/25/2006 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | your. 31Y9998471025 our: 000128 | maturity ref. maturity     commercial pa PER     TICKET 000128 | | | | | | | | | | | | | | |
| 36445 | 1/25/2006 | 45,005,234.38 | Investment | Overnight Deposit - Return of Principal & Interest | OUR. 00000001331B | WMWL iof INC. ATTN. tony TILETNICK REF: to repay your DEPOSIT fi 06012 4 to 060125 rate 4.1875 | | | | | | | | | | | | | | |
| 36446 | 1/25/2006 | (1,199,761.28) | Customer | Transfers to JPMC 509 Account | ns MMLmi na N-SYRACUSE NY 13212-4710 16svMr? fMment | ns MMLmi na N-SYRACUSE NY 13212-4710 16svMr? fMment | 3761 | | | | | | | | | | | | | |
| 36447 | 1/25/2006 | (18,291,427.00) | Investment | Overnight Sweep - Investment | | AIP purchase of J.P. morgan chase S CO. commercial PAPER. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36448 | 1/25/2006 | (30,000,000.00) | Investment | Commercial Paper - Investment | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. TICKET #000133 | | | | | | | | | | | | | | |
| 36449 | 1/25/2006 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your. 31Y9972914026 our: 0261002914XP, our: 000000013318 | nassau DEPOSITI taken ATC: bernard L madoff INC. AEFN: toONYST4AbEFSHfejyksur DEPOSIT FR 0 60125 to 060126 rate 4.2500 | | | | | | | | | | | | | | |
| 36450 | 1/26/2006 | 1,890.11 | Investment | Overnight Sweep - Return of Principal & Interest | your: MT060126005617, our. 0491903026FF | INTEREST on PRINCIPAL of $18,291,427.00 at ATP RATE:03.722 FOR ATP investment dated 01/25/06AIP REFERENCE:-31Y9998471025effective YIELD:03.79X. | | | | | | | | | | | | | | |
| 36451 | 1/26/2006 | 3,500.41 | Investment | Commercial Paper - Return of Principal & Interest | dep ref # 3168 | INTEREST_ref, INTEREST commercial psDER TICKET • 000133 | | | | | | | | | | | | | | |
| 36452 | 1/26/2006 | 100,000.00 | Customer | Incoming Customer Wires | your: 060126400373, our, 0419402HZ6FF | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK OF VREDACTED B/O: BORINSTEIN ANDREW B REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | | 220930 | 1CM761 | ANDREW BORINSTEIN | 1/26/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 36453 | 1/26/2006 | 110,413.49 | Customer | Incoming Customer Wires | your: 31Y9998471025, our: OZ520033316XN | REDACTED | | | | 261950 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/27/2006 | $ 110,413.49 | CA | CHECK WIRE | | | | |
| 36454 | 1/26/2006 | 903,523.74 | Customer | Incoming Customer Checks | our, 0000000133IB | DEPOSIT cash Lettercash LETTER 0000003168LVALUE DATE: 01/26  106.00001/27  609 00001/30 18Z,85201/31  11,671 | | 2398 | | | | | | | | | | | | |
| 36455 | 1/26/2006 | 1,000,212.50 | Customer | Incoming Customer Wires | your, NC0257129901266001 our, 0602600453IN | fnbwire CREDITvia: wachovia bank na REDACTED BID: HOLIDAY 44 L.L.C REF: Chase nyc/ctr/bnf-bernard l madOFF NEW york NY 10022-4834/AC-0000 00001400 | | | | 302996 | 1ZA035 | STEFANELLI INVESTORS GROUP | 1/26/2006 | $ 1,000,212.50 | CA | CHECK WIRE | | | | |
| 36456 | 1/26/2006 | 18,291,427.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, cap of 06/01/26 OUR. 1070400026JO | "slm0Of6s3b75fdaEcStm32NT principalAIL redemption of J.F. mokganchase a co. commercial PAPER. | | | | | | | | | | | | | | |
| 36457 | 1/26/2006 | 30,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | your, JODI our 0665400026JO | maturity REF, maturity commercial pa USAJI DEpWaM00133 | | | | | | | | | | | | | | |
| 36458 | 1/26/2006 | 45,005,312.50 | Investment | Overnight Deposit - Return of Principal & Interest | your: 31Y9996463026 our, 0264001659ZE OUR, 000000013218 | BID, bernard L madoff INC. ATTN. tony TILETNICK REF. to repay your DEPOSIT FR 06012 | | | | | | | | | | | | | | |
| 36459 | 1/26/2006 | (782,521.55) | Customer | Transfers to JPMC 509 Account | | nic. cfiase banc USA, na | 3765 | | | | | | | | | | | | | |
| 36460 | 1/26/2006 | (5,500,000.00) | Investment | Outgoing Customer Wires | YOUR, ND02592237012606601 our 0602601061IN | fektAwireOn17EIEHRN te mia REDACTED a/c. branch family developmentj/lc REDACTED rE/f fEktbEn imad: 0126biago05c002018 abr overnight investment | | | | 13017 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 1/26/2006 | $ (5,500,000.00) | CW | CHECK WIRE | | | | |
| 36461 | 1/26/2006 | (18,434,695.00) | Investment | Overnight Sweep - Investment | | alp purchase of j.p. morgan chase a cd. commercial paper. PuRH OFISALE of jpmorgan chase cp | | | | | | | | | | | | | | |
| 36462 | 1/26/2006 | (25,000,000.00) | Investment | Commercial Paper - Investment | | REF. purchase of chemicaJ CP. TICKET * 000132 | | | | | | | | | | | | | | |
| 36463 | 1/26/2006 | (45,000,000.00) | Investment | Overnight Deposit - Investment | your, 31Y9972905027 OUR, 0271002905XP | nassau DEPOSIT taken a/c: bernard L madoff INC. ATTN. tony TILETNICK REF. to ESTABLISH your DEPOSIT fr 0 60126 to 060127 rate 4.2500 | | | | | | | | | | | | | | |
| 36464 | 1/27/2006 | 1,940.76 | Investment | Overnight Sweep - Return of Principal & Interest | your. ofb CHEVY CHASE OUR. 0639201027ff | AIP INTEREST payment INTEREST on PRINCIPAL of 118,434j695. ho at ATP RATE:-03.79X for AIP INVESTMENT dated 01/26/06 AIP | | | | | | | | | | | | | | |
| 36465 | 1/27/2006 | 2,917.01 | Investment | Commercial Paper - Return of Principal & Interest | DEP ref # 3169 | IeF"TEREST commercial pa >ER TICKET # 000132 | | | | | | | | | | | | | | |
| 36466 | 1/27/2006 | 40,764.43 | Customer | Incoming Customer Wires | your. FBO ROCK OUR. 0705601027ff | FEDWIRE CREDIT VIA: CITIBANK REDACTED B/O: REDACTED REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY fed wire credit via. CHEVY CHASE FEDERAL savings BA REDACTED mm w jgsf m family ref: CHASE NYC/CTR/BNF-bernard l MA DOFF NEW YORK NY | | | | 180736 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 1/27/2006 | $ 40,764.43 | CA | CHECK WIRE | | | | |
| 36467 | 1/27/2006 | 669,000.00 | Customer | Incoming Customer Wires | your. 31Y9996463026 OUR. 026200331Otxn | deposit CASH letter CASHLETTER 0000003169 "altae date. 01/27  10,000 01/30  570,294 01/31  596,900 09/01  38 100 | | | | 142912 | 1K0085 | CHARLES I AND MARY KAPLAN FDN | 1/30/2006 | $ 669,000.00 | CA | CHECK WIRE | | | | |
| 36468 | 1/27/2006 | 1,215,294.16 | Customer | Incoming Customer Checks | OUR: 0000000132ib | 02/01  38,100 fedwire credit via. norTHERN TRUST COMPANY b^"fftEHERN trust/trustee REDACTED chicago, il 60675 ree CHASE nyc/ctr/bnf^bernard l MA DOFF | | 2399 | | | | | | | | | | | | |
| 36469 | 1/27/2006 | 2,500,000.00 | Customer | Incoming Customer Wires | your nc0259223701270601 our 0602700433IN | | | | | 155658 | 1R0222 | ROCK 2000 B CHARITABLE REMAINDER TRUST DTD 10/16/00 ARTHUR ROCK TRUSTEE | 1/30/2006 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 36470 | 1/27/2006 | 18,434,695.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: CAP OF 06/01/27 OUR, 0685600027jo | RETURN Of AtP investment principal === mw. | | | | | | | | | | | | | | |
| 36471 | 1/27/2006 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | YOUR, JODI, OUR; 0685500027JO | maFrutJlAyTurity commercial pa per ticket i 000132 | | | | | | | | | | | | | | |
| 36472 | 1/27/2006 | 45,005,312.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. CAP OF 06/01/27, OUR. 1111300027JO | NASSAU deposit TAKEN bid, BERNARD l MADofF inc. attn. TONY tiletnick ref. TO REPAY YOUR deposit 0 06012 6 TO 060127 RATE 4.2500 | | | | | | | | | | | | | | |
| 36473 | 1/27/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, 31V9998480027, OUR 0274001676ZE | FEDWIRE DEBIT VIA: VALLEY PASSAIC REDACTED A/C: MEREDITH AUFZIEN BAUER REDACTED REF: /TIME/10:22 IMAD: 0127B1QGC08C002529 | | | | 17783 | 1CM801 | MEREDITH AUFZIEN BAUER | 1/27/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 36474 | 1/27/2006 | (2,100,000.00) | Customer | Outgoing Customer Wires | YOUR. 0000000149HB | FEDWIRE DEBIT VIA: CITY NB OF FLA /REDACTED A/C: SCHIFF FAMILY HLDGS NEVADA LTD REDACTED REF: TELEBEN IMAD: 0127B1QGC002407 | | | | 40174 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 1/27/2006 | $ (2,100,000.00) | CW | CHECK WIRE | | | | |
| 36475 | 1/27/2006 | (2,313,871.13) | Customer | Transfers to JPMC 509 Account | YOUR. ND0261355001270601, OUR, 0602701121IN | A/C. chase bank. USA. NAN SVRACUSE nny 13212-4710REF. REF. CDS FUNDING | 3769 | | | | | | | | | | | | | |
| 36476 | 1/27/2006 | (17,438,024.00) | Investment | Overnight Sweep - Investment | | A1E.O:WRNIGTT-INVESTMENT puAecALP PURCHASE OF JTP. l0HRSAN chase | | | | | | | | | | | | | | |
| 36477 | 1/27/2006 | (25,000,000.00) | Investment | Commercial Paper - Investment | | REF. PURCHASE 01' CHEMICAL CP. | | | | | | | | | | | | | | |
| 36478 | 1/27/2006 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, 31Y9972972030, OUR,0100100292ZXP | nassau DEPOSIT takenA/C.I BEMATID'L MAppFF INC.60127 TO 060130 RATE 4.2500 | | | | | | | | | | | | | | |
| 36479 | 1/30/2006 | 5,580.18 | Investment | Overnight Sweep - Return of Principal & Interest | your, o/b citibank NYC, our, 0751703636ff | forAIPINVESTMENT dated 01/27/06AIP reference-31V9998480027EFFECTIVE YIE L D - 0 3 .9 ZX, EFFECTIVEYIELD REFLECTS COMPOUNDING OF | | | | | | | | | | | | | | |
| 36480 | 1/30/2006 | 8,753.06 | Investment | Commercial Paper - Return of Principal & Interest | your, o/b citibank NYC, our, 4732360636fi | INTEREST REF: INTEREST COMMERCIAL PAPER TICKET 1000149 | | | | | | | | | | | | | | |
| 36481 | 1/30/2006 | 300,000.00 | Customer | Incoming Customer Wires | dep ref 3171 | BOOK TRANSFER CREDIT B/O: EAST 38TH REALTY LP NEW HYDE PARK NY 11040 ORG: MIKE HOENIG BEN: CAROLE PITTELMAN TRUSTEE-DIANE MILLER TRUST fedwire creditvia, citibankREDACTED B"B_icAnefie w.lodewn^nnnn^ I madoff new york ny | | | | 211708 | 1CM472 | CAROLE PITTELMAN TEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 1/31/2006 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 36482 | 1/30/2006 | 650,000.00 | Customer | Incoming Customer Wires | your, mail of 66101136, our 2511a66636ef | BOOK TRANSFER CREDIT B/O: JEANETTE WINTER LOEB REDACTED bnf-jeanette w.loeb/ac-REDACTED RFB-O/B | | | | 142962 | 1L0100 | JEANETTE WINTER LOEB | 1/31/2006 | $ 650,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 Id | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36483 | 1/30/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | your, o/b hsbc usa, our 6361667636ff | chips cred5.T, VIA, citibank i?/#^jeff verschlesser REDACTED ref. sbbk-bernard l madoff new york NY 10522-4834/AC-OOOQQQOOo&iO BNF? 12b36336 cau ORb-/REDACTED | | | | 107697 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 1/31/2006 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 36484 | 1/30/2006 | 1,279,133.00 | Customer | Incoming Customer Checks | your, o/b hsbc usa, our, 0419403038F | DEPOSIT CASH LETTER CASH LETTER 0000003171 | | | 2400 | | | | | | | | | | | |
| 36485 | 1/30/2006 | 1,800,000.00 | Customer | Incoming Customer Wires | your 31Y999848002 OUR, 0272003316XN | book transfer credit/bal. out 36th realty lpnew hyde park NY 11646-org mike hoenigben; diane miller 2004 trust a/c cm | | | | 180897 | 1CM877 | THE DIANE MILLER 2004 TRUST DATE 4/5/04 | 1/31/2006 | $   1,800,000.00 | CA | CHECK WIRE | | | | |
| 36486 | 1/30/2006 | 11,999,868.84 | Customer | Incoming Customer Wires | YOUR, 00000001498B | fedwire credit/via. lvbs bank usa REDACTED bro, equity trading portfolio ltd i10 43, 84 amsterdam ref chase nvc/ctr/bbk-bernard l HAdoff new york ny 10022-4334/AC | | | | 224866 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 1/30/2006 | $   11,999,868.84 | CA | CHECK WIRE | | | | |
| 36487 | 1/30/2006 | 12,999,868.84 | Customer | Incoming Customer Wires | YOUR, NC02613350013006001 OUR, 0603000309IN | REDACTED RETURN OF AIP INVESTMENT PRINCIPAL | | | | 206206 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 1/30/2006 | $   12,999,868.84 | CA | CHECK WIRE | | | | |
| 36488 | 1/30/2006 | 17,438,024.00 | Investment | Overnight Sweep - Return of Principal | OUR, 0009077030BE | AIP REDEMPTION OF J.P. MORGAN CHASE S CO. C01111ERCIAL PAPER. | | | | | | | | | | | | | | |
| 36489 | 1/30/2006 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | YOUR, cap OF 06101/30 OUR, 1359400030jd | pMsWeurity COMMERCIAL pa IVu DEPWM00149 | | | | | | | | | | | | | | |
| 36490 | 1/30/2006 | 45,015,937.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, JODI OUR. 1339300030jo | NASSAU DEPOSIT TAKEN BID: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 06012 7 TO 060130 RATE 4.2500 | | | | | | | | | | | | | | |
| 36491 | 1/30/2006 | (5,433.91) | Other | Bank Charges | YOUR. GOLDRABB OUR, 1339200030JO | DEFICIT BALANCE FEE caa DEFICIENCY FEES FOR 12/2005 | | | | | | | | | | | Bank Charge | | | |
| 36492 | 1/30/2006 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR. AVRA1 our. 1339100030IO | FED WERE DEBIT VTA, new york natl bk "f"Mf5FI0LdNGSLLC BRONX  new YORK 10474 | | | | 311758 | 1C1312 | MWC HOLDINGS LLC | 1/30/2006 | $   (200,000.00) | CW | CHECK WIRE | | | | |
| 36493 | 1/30/2006 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT | | | | 259144 | 1CM505 | PAUL KOZLOFF REDACTED | 1/30/2006 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 36494 | 1/30/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, nonref our, 1338900030jo | FEDWIRE DEBIT | | | | 214394 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 1/30/2006 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 36495 | 1/30/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, CAP of 06/01/30 our; 1393600030jo | FEDWIRE DEBIT VIA: MELLON TRUST OF NE /REDACTED A/C: MELLON TRUST OF NEW ENGLAND BOSTON MASS. BEN: AVARG GROUP CASH | | | | 212429 | 1R0182 | SIDNEY R RABB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 1/30/2006 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 36496 | 1/30/2006 | (780,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our. 1338800030jo | FEDWIRE DEBIT VIA: HSBC USA /REDACTED A/C: BANK OF BERMUDA LTD CLEARING A PEMBROKE BERMUDA BEN: ONE REGENT MARKET NEUTRAL | | | | 228921 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 1/30/2006 | $   (780,000.00) | CW | CHECK WIRE | | | | |
| 36497 | 1/30/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | OUR, 0000000107ib | BOOK TRANSFER DEBIT A/C: REDACTED NATIONAL FINANCIAL SERVICES | | | | 307261 | 1CM546 | HAROLD SCHWARTZ 1998 LIVING TRUST | 1/30/2006 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 36498 | 1/30/2006 | (2,227,073.69) | Customer | Transfers to JPMC 509 Account | YOUR, 31y99984598030 our, 0304001661ze | n.syracuse NY 13212-4710 ref, rec cds funding book transfer debit | 3771 | | | | | | | | | | | | | |
| 36499 | 1/30/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR, nd02631171101300601 OUR, 0603001199ra | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 885 THIRD AVENUE NE BEN: REDACTED JEROME & ANNE C. FISHER REF: TEL | | | | 214377 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 1/30/2006 | $   (5,000,000.00) | CW | CHECK WIRE | | | | |
| 36500 | 1/30/2006 | (25,000,000.00) | Customer | Commercial Paper - Investment | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. TICKET # 000107 | | | | | | | | | | | | | | |
| 36501 | 1/30/2006 | (28,000,000.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE&CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 36502 | 1/30/2006 | (26,353,094.00) | Investment | Overnight Sweep - Investment | your, 31y9972905031 our 0311002905zp | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE&CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 36502 | 1/30/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | your, 31y9972905031 our 0311002905zp | a/c. bernard l madoff inc. attn. tony tiletnick ref. to establish your deposit fr 0 60130 to 060131 rate 4.3780 | | | | | | | | | | | | | | |
| 36503 | 1/31/2006 | 2,966.47 | Investment | Commercial Paper - Return of Principal & Interest | YOUR. 0106013100136BNN our: 0336902031FF | YIELD REFLECTS compounding of NTEREST NT*ESTEREST    commercial pa >ER   TICKET • 000107 | | | | | | | | | | | | | | |
| 36504 | 1/31/2006 | 50,000.00 | Customer | Incoming Customer Wires | your. O/B compass bank our. 0173314031FF | TDWTRE CREDIT VIA. boston PRIVATE bank S TRUST co b/of"tsSbo3 LNVESTORS llc 00001400 RFB>0/B boston PRIVA oos1 30. turbo LNVESTORS llc accso IT005 MAD. FEDWTRE CREDIT VIA, bank of america N A. REDACTED | | | | 21958 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 1/31/2006 | $   50,000.00 | CA | CHECK WIRE | | | | |
| 36505 | 1/31/2006 | 135,530.00 | Customer | Incoming Customer Wires | dep ref.    3112 | REF. chase NYC/CTR/BNF=BERNARD L ma doff new york nx 10022-48347AC-0000 IMAD, 0131B6B7HU3R003106 | | | | 267846 | 1R0088 | SHEILA ROGOVIN | 2/1/2006 | $   135,530.00 | CA | CHECK WIRE | | | | |
| 36506 | 1/31/2006 | 200,000.00 | Customer | Incoming Customer Wires | your, O/B citibank  nyc our, ca69701031ff | FEDWIRE CREDIT VIA. bank of america N A. REDACTED B/Qf marqmoskowitz REDACTED REF chase NYC/CTRTINF=BERNARD L ma otp new york ny j0022-FEDW RE CRED T VIA. compass bank REDACTED 3/0. APMW, llc )ENVER, CO 80202-2410 REF .chase NYC/CTR/BNF-BERNARD L ma ieff new york nv 10022- | | | | 124837 | 1M0213 | MARSHA MOSKOWITZ & BRUCE MOSKOWITZ TENANTS BY THE ENTIRETY | 1/31/2006 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 36507 | 1/31/2006 | 500,000.00 | Customer | Incoming Customer Wires | your, O/B citibank nyc our, 0774603031ff | FEDWIRE CREDIT VIA, and of america N A. REDACTED | | | | 40158 | 1K0143 | KATZ GROUP LIMITED PARTNERSHIP | 1/31/2006 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 36508 | 1/31/2006 | 648,066.61 | Customer | Incoming Customer Checks | your, 110020724800070P our, 3748600031FC | deposit cash lETTER cash lETTER 0000003172 .value date, 02/01    247,116 02/02    400,950 | | | 2401 | | | | | | | | | | | |
| 36509 | 1/31/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | your, O/B citibank NYC our, 0774703031FF | FEDWIRE CREDIT VIA: CITIBANK REDACTED B/O: REDACTED NEW YORK NY 10021 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY | | | | 311756 | 1CM963 | PATRIOT EQUITIES LLC C/O GLENN P ROBERTS | 1/31/2006 | $   1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 36510 | 1/31/2006 | 1,850,000.00 | Customer | Incoming Customer Wires | your, 9142575-004/1407 our, 1740e000031fc | FEDWIRE CREDIT VIA: CITIBANK REDACTED | | | | 267804 | 1M0223 | MDG 1994 GRAT LLC C/O JFI CARNEGIE HALL TOWER | 2/1/2006 | $   1,850,000.00 | JRNL | CHECK WIRE | | | | |
| 36511 | 1/31/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR. PHN OF 06/01/31 OUR. 0007800031GP | chips credit via ubs ag stamford branch REDACTED BID, banque jacob SAFRA (gibraltar) S1BRALTAR gibraltar ret; sbbk-bernard i madoff new york ac-db08330 0/nq-ibaf/oac jacob fedwire credit via, citibank REDACTED 1m ny 10019 ref chase nycw/bnf-bernard 1 ma doff new york ny sp022- | | | | 155378 | 1FR083 | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 1/31/2006 | $   2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 36512 | 1/31/2006 | 2,200,000.00 | Customer | Incoming Customer Wires | YOUR, O/B CITIBANK NYC OUR, 0227407031FF | fedwire credit via, citibank REDACTED 1m ny 10019 ref chase nycw/bnf-bernard 1 ma doff new york ny sp022-4834/ac-oooo 00001400 rfb-o/b citibank nyc obv/f de furtber | | | | 38861 | 1G0368 | GF-CRUT LLC C/O JFI CARNEGIE HALL TOWER | 2/1/2006 | $   2,200,000.00 | JRNL | CHECK WIRE | | | | |
| 36513 | 1/31/2006 | 4,999,980.00 | Customer | Incoming Customer Wires | YOUR. 9143270-00471935 OUR, 3468300031FC | FEDWIRE CREDIT VIA: REDACTED | | | | 75224 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 1/31/2006 | $   4,999,980.00 | CA | CHECK WIRE | | | | |
| 36514 | 1/31/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR, 00000001071B | BOOK TRANSFER CREDIT B/O: STERLING METS, L.P. FLUSHING NY 11368- REF: ACCT 1KW247-3-0 | | | | 272389 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/31/2006 | $   5,000,000.00 | CA | CHECK WIRE | | | | |
| 36515 | 1/31/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR. 31Y99984598030 OUR. 0302003303XN | FEDWIRE CREDI VIA. CITIBANK REDACTED B/O-REDACTED REF. CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 | | | | 8781 | 1N0033 | NINE THIRTY FEF INVESTMENT LLC C/O JFI CARNEGIE HALL TOWER | 1/31/2006 | $   5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 36516 | 1/31/2006 | 5,399,980.00 | Customer | Incoming Customer Wires | YOUR, NC02631171101310601 OUR, 0603100511IN | REDACTED | | | | 67730 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 1/31/2006 | $   5,399,980.00 | CA | CHECK WIRE | | | | |
| 36517 | 1/31/2006 | 25,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITY REF: MATURITY    COMMERCIAL PA PER    TICKET : 000107 | | | | | | | | | | | | | | |

| JPMC 703 Acct | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID / CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36518 | 1/31/2006 | 26,353,094.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, JODI OUR 0957100031JO | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER | | | | | | | | | | | | | |
| 36519 | 1/31/2006 | 55,006,684.03 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, JODI OUR. 0957000031JO | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC: ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSH FR 06013 o TO 060131 RATE 4.3750 | | | | | | | | | | | | | |
| 36520 | 1/31/2006 | (2,500.00) | Customer | Outgoing Customer Checks | YOUR, MCDONALo+OUR: 0956900031JO | CHECK PAID # 16850 FEDWIRE DEBIT | | | 227154 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 1/31/2006 $ | (2,500.00) | CW | CHECK | | | | |
| 36521 | 1/31/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/01/31 OUR, 0956800031JO | FEDWIRE DEBIT VIA: CY NATL BK LA /REDACTED A/C: CHAIS INVESTMENTS REDACTED REF: TELEBEN/TIME/11:06 IMAD: 0131B1QGC03C003546 | | | 146845 | 1C1285 | | CHAIS INVESTMENTS | 1/31/2006 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 36522 | 1/31/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR CAP of 06101131 OUR 1450400131JO | EaWIRE DEBb HiP8K NA FL mm jane STONE REF: THEBEN MAD: 0131B1QGC08C003239 | | | 182590 | 1S0199 | | SUSAN JANE STONE | 1/31/2006 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 36523 | 1/31/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/01/31 OUR, 0956700031JO | : Tin WIRE DEBIT VIA: MELLON BANK PITTS 3IC"MIMIL LYNCH BIN? RICHARD J. AND PATRICIA McDONA REDACTED REF: bsf-fE-acc-REDACTED | | | 220952 | 1CM841 | | RICHARD J MCDONALD AND PATRICIA MCDONALD J T WROS 178 SHADOW LANE | 1/31/2006 $ | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 36524 | 1/31/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR 31Y9998481031 OUR: 000000015TIB | FEDWIRE DEBIT VIA: US BANK MINNESTA REDACTED A/C: DAIN RAUSCHER BEN- L. H. RICH COMPANIES REDACTED REF: /TIME/11:05 IMAD: | | | 46492 | 1ZB250 | | L H RICH COMPANIES | 1/31/2006 $ | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 36525 | 1/31/2006 | (3,039,577.32) | Customer | Transfers to JPMC 509 FUNDING | YOUR. NDf0265636701310601 OUR, 0603101059IN | dfiKjH NA N.SYRACUSE NY 13212-A7L0 REF: REF^ CDS FUNDING | 3773 | | | | | | | | | | | | |
| 36526 | 1/31/2006 | (8,750,000.00) | Investment | Overnight Sweep - Investment | YOUR. NDf0265636701310601 OUR, 0603101059IN | FEDWIRE DEBIT VIa: bk AMER NYC REDACTED A/C: HH INVESTMENT TRUST 12 IL. 60606 REF: TELE TELEBEN BNF IMAD. 0131B1QGC04C002918 fS | | | 142820 | 1H0076 | | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 1/31/2006 $ | (8,750,000.00) | CW | CHECK WIRE | | | | |
| 36527 | 1/31/2006 | (24,144,444.00) | Investment | Overnight Sweep - Investment | | s CO. COMMERCIAL PAPER. refl "cmoOF]/PAP,5A" Cp. | | | | | | | | | | | | | |
| 36528 | 1/31/2006 | 2,862.24 | Investment | Overnight Sweep - Return of Principal & Interest | your, 0106013100900ZNN our, 0810909031FF | mmntinh OF $26,353,094.00 at aip RATE-03.91% for AIP investment dated 01/30/06 aip reference-31+9998458030 effective YIELD-O5.99%, effective | | | | | | | | | | | | | |
| 36529 | 1/31/2006 | (40,000,000.00) | Investment | Commercial Paper - Investment | | TICKET t 000157 | | | | | | | | | | | | | |
| 36530 | 1/31/2006 | (55,000,000.00) | Investment | Nassau Deposit - Investment | | NASSAU DEPOSIT TAKEN 40*BoYRüiyNKFINC.M3I%W™UI?·Po"Ser FR ° | | | | | | | | | | | | | |
| 36531 | 2/1/2006 | 78.00 | Investment | Overnight Sweep - Investment | YOUR, 31Y98IB12032 our, 0321016662XP | B/V PRINCIPAL INVESTMENT change IN A1P INVESTMENT DATED 01/17/2006 - PREVIOUS amt. $27,199,955.00 current amt. $27,199,811.00 | | | | | | | | | | | | | |
| 36532 | 2/1/2006 | 78.00 | Investment | Overnight Sweep - Investment | your, 31Y9811813032 our 0321016663XP | B/V PRINCIPAL AIP INVESTMENT DATED 01/18/2006 - PREVIOUS amt, $23,286,173^0 current amt. | | | | | | | | | | | | | |
| 36533 | 2/1/2006 | 78.00 | Investment | Overnight Sweep - Investment | YOUR, 31Y9811815032 OUR: 0321016665XP | SH2/V3.2PRR85N,0C7IP3A.L04ADIUSTMENTS change IN A1P INVESTMENT dated 01/20/2006 - PREVIOUS AMT i o=>.421,195,r50 current amt. $14,421,113.00 | | | | | | | | | | | | | |
| 36534 | 2/1/2006 | 78.00 | Investment | Overnight Sweep - Investment | YOUR, 31Y9811816032 our, 0321016666XP | B/V PRINCIPAL adjustments change IN AIP INVESTMENT dated 01/23/2006 - PREVIOUS AMT. $12,573,837.00 current amt. $12,573,759.00 | | | | | | | | | | | | | |
| 36535 | 2/1/2006 | 78.00 | Investment | Overnight Sweep - Investment | YOUR, 31Y9811820032 our, 0321016610XP | B/V PRINCIPAL change IN A1P INVESTMENT DATED 01/27/2006 - PREVIOUS amt. $17,438,024.00 current amt. #17,437,946.00 | | | | | | | | | | | | | |
| 36536 | 2/1/2006 | 78.00 | Investment | Overnight Sweep - Investment | YOUR, 31Y9BIB21032 OUR: 0321016671XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN ATP INVESTMENT DATED 01/30/2006 - PREVIOUS AHTi $26,353,094.00 CURRENT AMT, $26,353,016.00 | | | | | | | | | | | | | |
| 36537 | 2/1/2006 | 78.00 | Investment | Overnight Sweep - Investment | YOUR, 31Y9811B22032 OUR. 0321016672XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN A1P INVESTMENT DATED 01/31/2006 - PREVIOUS AMT. #24,141,444,.00 CURRENT AMT. $24,144,366.00 | | | | | | | | | | | | | |
| 36538 | 2/1/2006 | 79.00 | Investment | Overnight Sweep - Investment | YOUR 31Y9811809032 OUR: 0321016669XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN ATP INVESTMENT DATED 01/11/2006 - PREVIOUS AMT. *2f.867,823.00 CURRENT AMTi *25,867,746.00 D/V | | | | | | | | | | | | | |
| 36539 | 2/1/2006 | 79.00 | Investment | Overnight Sweep - Investment | YOUR 31Y9611810032 OUR 0321016660XP | 01/12/2006 - PREVIOUS AMT i #19,066,642.00 CURRENT AMT. *19,066,561,00 | | | | | | | | | | | | | |
| 36540 | 2/1/2006 | 79.00 | Investment | Overnight Sweep - Investment | YOUR, 31Y9611811032 OUR 0321016661XP | DIV PRINCIPAL ADJUSTMENTS CHANGE IN ATP INVESTMENT DATED 01/13/2006 - PREVIOUS AMT. #23,457,065.00 CURRENT AMT, R5,436,986. 00 D/V | | | | | | | | | | | | | |
| 36541 | 2/1/2006 | 79.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9S11814032 OUR- 0321016664XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP | | | | | | | | | | | | | |
| 36542 | 2/1/2006 | 79.00 | Investment | Overnight Sweep - Investment | YOUR, 31Y9811817032 OUR 0321016667XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN A1P INVESTMENT DATED 01/24/2006 - PREVIOUS AMT. #17,906,394, I8O CURRENT AMT. i17,906,315.00 | | | | | | | | | | | | | |
| 36543 | 2/1/2006 | 79.00 | Investment | Overnight Sweep - Investment | YOUR, 31Y9811818032 OUR. 0321016668XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN A1P TNVESTMENT DATED 01/25/2006 - PREVIOUS AMT i #$.291,427.00 CURRENT AMT, #18,291,348.00 | | | | | | | | | | | | | |
| 36544 | 2/1/2006 | 79.00 | Investment | Overnight Sweep - Investment | YOUR, 31Y9811819032 OUR- 0321016669XP | D/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP TNVESTMENT DATED 01/26/2006 - PREVIOUS AWT. #18,434,635.00 CURRENT AMT, #18,434,616.00 | | | | | | | | | | | | | |
| 36545 | 2/1/2006 | 2,642.48 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972911032 OUR; 0321002911XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF AIP REFERENCE-31Y9998481031 EFFECTIVE YIELD*04.02X. EFFECTIVE YELD REFLECTS | | | | | | | | | | | | | |
| 36546 | 2/1/2006 | 4,778.35 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 000000157IB | N1ERESI NTEREST REF, INTEREST COMMERCIAL PA »ER. OUER + 000157 | | | | | | | | | | | | | |
| 36547 | 2/1/2006 | 5,000.00 | Customer | Incoming Customer Wires | YOUR, 132601 OUR, 4438800032FC | CHIPS CREDIT VIA: BANK OF NEW YORK B0/O,1FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF, NBNF-BERNARD L MADOFF NEW YORK NY 10022- | 58290 | 1R0093 | | | | NTC & CO. FBO JOHN J RUSSELL (36034) | 2/1/2006 $ | 5,000.00 | CA | CHECK WIRE | | | | |
| 36548 | 2/1/2006 | 45,000.00 | Investment | Overnight Sweep - Investment | YOUR, 31Y9811800032 OUR, 0321016650XP | SSN 0236815 B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 12T23/2005 - PREVIOUS amT1 $27,216,278.00 CURRENT AMT. S27'171'278 00 | | | | | | | | | | | | | |
| 36549 | 2/1/2006 | 45,018.00 | Investment | Overnight Sweep - Investment | YOUR,31Y9811801032 OUR,, 0321016651xp | CbWs >/WSDATED 12/27/2005 - PREVIOUS AMTi #49,683,291,GO CURRENT AMT | | | | | | | | | | | | | |
| 36550 | 2/1/2006 | 45,023.00 | Investment | Overnight Sweep - Investment | YOUR, 31Y9811802032 OUR,, 0321016652XP | rNA1STMENT DATED 12/28/2005 - PREVIOUS'AMTi 118ü?ü?88CURRENT ^ | | | | | | | | | | | | | |
| 36551 | 2/1/2006 | 45,028.00 | Investment | Overnight Sweep - Investment | YOUR, 31Y9811803032 OUR, 0321016653XP | S/V'PRINCIPAL ADJUSTMENTS CHANGE IN AIP FNVESTMENT DATED S30;021 855 00 | | | | | | | | | | | | | |
| 36552 | 2/1/2006 | 45,032.00 | Investment | Overnight Sweep - Investment | YOUR, 31Y9811804032 OUR- 0321016654XP | BIV PRINCIPAL ADJUSTMENTS CHANGE IN AIP FNVESTMENT DATED 12/30/2005 - PREVIOUS AMT i S25.763.169.00 CURRENT AMT, S25,718,137.00 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36553 | 2/1/2006 | 45,051.00 | Investment | Overnight Sweep - Investment | your, 31V9811805032 our, 0321016655XP | b/v principal adjustments change IN AIP investment dated 01/03/2006 - previous amt. $47,295,937.00 current amt. $47,250886.00 | | | | | | | | | | | | | |
| 36554 | 2/1/2006 | 45,054.00 | Investment | Overnight Sweep - Investment | your, 31V9811806032 our, 0321016656XP | b/v principal adjustments change IN AIP investment dated 01/04/2006 - previous amt ♦ 4-2,194,837 0 0 current amt. | | | | | | | | | | | | | |
| 36555 | 2/1/2006 | 45,060.00 | Investment | Overnight Sweep - Investment | your, 31V9811807032 our, 0321016657XP | ♦42,549,782.0 0 b/v principal adjustments change IN AIP investment dated 01/06/2006 - previous amt $48,079,806.00 current amt, ♦48,034,746.00 | | | | | | | | | | | | | |
| 36556 | 2/1/2006 | 45,074.00 | Investment | Overnight Sweep - Investment | your: 31V9811808032 our, 0321016658XP | b/v principal adjustments change IN AIP investment dated 01/10/2006 - previous amt. $28,977,183.00 current amt. $28,932,109.00 | | | | | | | | | | | | | |
| 36557 | 2/1/2006 | 65,000.00 | Customer | Incoming Customer Checks | 3173 | deposit cash letter 0000003173 LVALUE date: 02/02     57,500     dep ref »     3173 | | 2402 | | | | | | | | | | | |
| 36558 | 2/1/2006 | 100,000.00 | Customer | Incoming Customer Wires | your: 132599 our, 4438600032FC | 02/03     7 500 CHIPS credit via, bank of new york 10001 BIO, first trust corporation )enver. cd 80202-3323 REF: ubnf-bernard L madoff new york nv 10022-4834/AC-fedwire credit VIA, citibank NYC our, 10022-4834/AC-00000 | | | 47001 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 2/1/2006 | $     100,000.00 | CA | CHECK WIRE | | | | |
| 36559 | 2/1/2006 | 300,000.00 | Customer | Incoming Customer Wires | your, OtB citibank nyc our, 0808508032FF | fedwire credit VIA, citibank NYC our, 10022-4834/ 0er 152 west 57th street 56th FL. no ref: chase nyc/ctr/bbk-bernard L ma deff new york nv 10022-4834/AC-0000 | | | 203170 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/2/2006 | $     300,000.00 | CA | CHECK WIRE | | | | |
| 36560 | 2/1/2006 | 500,000.00 | Customer | Incoming Customer Wires | your: ob citibank nyc our: 0779513032FF | fedWire creditT via: citibankREDACTED B/O. robert A ingram RTiF'base nyc/ctr/bnf-demand I ma DOF' NEW york nv 10022-4834/ac-0000 00000J 400 rfb-o/b citibank nyc obt-F fedwire credit via. citibank I 21   89 BID.   REDACTED | | | 46848 | 1I0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 2/2/2006 | $     500,000.00 | CA | CHECK WIRE | | | | |
| 36561 | 2/1/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR OtD CITIBANK NYC OUR, 0834707032FF | 57th street 56th fl new york ny 100 ref: chase nyc/ctr/BBK-bernard 1 ma MM MW»o" 04AD0 RF"- | | | 295812 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/1/2006 | $     500,000.00 | CA | CHECK WIRE | | | | |
| 36562 | 2/1/2006 | 999,970.00 | Customer | Incoming Customer Wires | YOUR COR0201AA3459891 OUR 0010201032FF | fedwire credit via. american express centurion bao REDACTED bnd. CARDINAL management inc sainte-lucie ref, chase nyc/ctr/bnf-bernard L ma deff NEW york nv 10022-FEDWRE CREDIT VIA: CHEVY CHASE FEDERAL | | | 116910 | 1FR119 | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 2/1/2006 | $     999,970.00 | CA | CHECK WIRE | | | | |
| 36563 | 2/1/2006 | 1,519,000.00 | Customer | Incoming Customer Wires | YOUR, OBB CHEVY CHASE OUR: 0226808020ff | SAVINGS BA :REDACTED B/O: DOWNTOWN INVESTORS LP WASHINGTON, DC 20036-5327 REF: | | | 21839 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 2/1/2006 | $     1,519,000.00 | CA | CHECK WIRE | | | | |
| 36564 | 2/1/2006 | 1,856,900.00 | Customer | Incoming Customer Wires | your, ola of 06/02/101 OUR 0128500032et | 500k' transfer'' credit 3/0. the chartyan family CSM partne SJ. Ref8' )MoN7HI0CTTA»/ytan family s SH partnership I 1-cmt925-3-0 | | | 5956 | 1CM925 | THE CHARTYAN FAMILY C&M PARTNERSHIP | 2/2/2006 | $     1,856,900.00 | CA | CHECK WIRE | | | | |
| 36565 | 2/1/2006 | 3,451,000.00 | Customer | Incoming Customer Wires | your, ola of 06/02/101 OUR: 3920000032ET | 300k transfer cedit bid. nephrology associates p c NEW rochelle ny 10804-2216 | | | 279458 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 2/2/2006 | $     3,451,000.00 | CA | CHECK WIRE | | | | |
| 36566 | 2/1/2006 | 9,999,975.00 | Customer | Incoming Customer Wires | your. :ref of 06/02/ol our. 2424300032FS | recF:PEIFOEOLANPHROLOGYSASOCIA"S book TRANSFER CREDIT bid, UNION BANCARE PRIVEE geneva SWITZERLAND 1211 on, m-invest ltd | | | 256583 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 2/2/2006 | $     9,999,975.00 | CA | CHECK WIRE | | | | |
| 36567 | 2/1/2006 | 10,000,000.00 | Customer | Incoming Customer Wires | your. none our. 1685Zs0003ZFC | Chips credit via. hsbc bank usa bid. bank of bermuda (luxembourg) ref, sb8&-bernard l madoff new york nv 10022-iia34/AC-i4000 00000/-000 BNF»-PRFMED fd0AC-IFN0923 CHIPS CREDIT yOA0ghsbc bank usa bid. bank of bermuda | | | 283566 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 2/1/2006 | $     10,000,000.00 | CA | CHECK WIRE | | | | |
| 36568 | 2/1/2006 | 12,000,000.00 | Customer | Incoming Customer Wires | your. none our. 371Zs00032FC | (luxembourg) REF: sb8k-bernard L madoff NEW york PORTFOLIO ONE/AC-IFRI09 oez-bank 0 f bermuda | | | 149065 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 2/1/2006 | $     12,000,000.00 | CA | CHECK WIRE | | | | |
| 36569 | 2/1/2006 | 24,144,444.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31V9998481031 our. 0312003321XN | RETURN of AIP investment PRINCIPAL CfaEWhMMI PAPER" | | | | | | | | | | | | | |
| 36570 | 2/1/2006 | 40,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, ooo0oo0157BB | maturity REF, maturity     COMMERCIAL pa per TICKET • 000157 | | | | | | | | | | | | | |
| 36571 | 2/1/2006 | 55,006,684.03 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC02656367020106001 our. o6032o597IN | NASSAU DEPOSIT taken bd*bWTid/o inc. REF. TO repav your DEPOSIT fr 06013 1 to 060201 RATE 4 3750 | | | | | | | | | | | | | |
| 36572 | 2/1/2006 | (0.01) | Investment | Overnight Sweep - Return of Principal & Interest | your, 31V9811809032 our 0321013610XP | B/V INTEREST adjustments change IN INTEREST FOR AIP amt. *2,637,07 AIP REFERENCE-31V9811809032 | | | | | | | | | | | | | |
| 36573 | 2/1/2006 | (0.01) | Investment | Overnight Sweep - Return of Principal & Interest | your, 31V9811810032 OUR: 0321013611XP | D/V INTEREST ADJUSTMENTS change IN INTEREST FOR SIP aMT. *1,943.73 AIP REFERENCE-31V9811810032 | | | | | | | | | | | | | |
| 36574 | 2/1/2006 | (0.01) | Investment | Overnight Sweep - Return of Principal & Interest | your, 31V9811813032 OUR 0321013613XP | D/V INTEREST ADUSTMENTS CHANGE IN INTEREST FOR AIP PT'oW'"TT'"™'JsYI?sIINT AMT. $2,380,35 AIP | | | | | | | | | | | | | |
| 36575 | 2/1/2006 | (0.01) | Investment | Overnight Sweep - Return of Principal & Interest | your: 31V9811D14032 OUR, 0321013614XP | D/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP TNVESTMENT DATED 01/19/2006 -PREVIOUS AMT, #2,.066, 05 CURRENT AHT. $2,066.02 AIP | | | | | | | | | | | | | |
| 36576 | 2/1/2006 | (0.01) | Investment | Overnight Sweep - Return of Principal & Interest | your: 31V9D11D16032 OUR: 0321013616XP | D/V INTEREST ADJUSTMENTS change IN INTEREST for AIP aMT; $1,281.82 AIP REFERENCE- 31V9811816032 | | | | | | | | | | | | | |
| 36577 | 2/1/2006 | (0.01) | Investment | Overnight Sweep - Return of Principal & Interest | your, 31V9D11D17032 OUR, 0321013616XP | D/V INTEREST ADJUSTMENTS CHANGE IN INTEREST for AIP INVESTMENT DATED 01/24/2006 -PREVIOUS AMT. #1,830.43 CURRENT AMT. $1,830.42 ATP | | | | | | | | | | | | | |
| 36578 | 2/1/2006 | (0.01) | Investment | Overnight Sweep - Return of Principal & Interest | your, 31V9811D21032 OUR: 0321013618XP | CDHIVANGINETEINRESINTTEARDEJRSSTIMEMVERT SAIP TNVESTMENT DATED 01/30/2006 -PREVIOUS AMT. $2,662.24 CURRENT AMT. $2,862.23 AIP | | | | | | | | | | | | | |
| 36579 | 2/1/2006 | (0.02) | Investment | Overnight Sweep - Return of Principal & Interest | your: 31V9D18220032 OUR, 0321013619XP | DIV INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 01/31/2006 -PREVIOUS AMT. $2,642.48 CURRENT AMT. $2,642.47 AIP | | | | | | | | | | | | | |
| 36580 | 2/1/2006 | (0.03) | Investment | Overnight Sweep - Return of Principal & Interest | your: 31V9D18200032 OUR: 0321013617XP | DIV INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIPAMT. $5,590.15 AIP REFERENCE=31V9811820032 | | | | | | | | | | | | | |
| 36581 | 2/1/2006 | (0.04) | Investment | Overnight Sweep - Return of Principal & Interest | your, 31V9811811032 our,0321013612XP | DIV INTEREST ADJUSTMENTS CHAHISFIN INTEREST for AIP AMI $9,609.16 AIP REFERENCE=31V9811811032 | | | | | | | | | | | | | |
| 36582 | 2/1/2006 | (4.59) | Investment | Overnight Sweep - Return of Principal & Interest | your, 31V9811801032 our, 0321013602XP | B/V INTEREST ADJUSTMENTS change IN INTEREST for AIP INVESTMENT dated 12/27/2005 -PREVIOUS amt. £5,06<v,94 current amt. $51160.35 AIP | | | | | | | | | | | | | |
| 36583 | 2/1/2006 | (4.59) | Investment | Overnight Sweep - Return of Principal & Interest | your, 31V9811802032 our, 0321013609XP | B/V INTEREST ADJUSTMENTS dated 01/10/2006 -PREVIOUS amt. *2,954.06 current am, *2,949.47 AIP | | | | | | | | | | | | | |
| 36584 | 2/1/2006 | (4.61) | Investment | Overnight Sweep - Return of Principal & Interest | your, 31V9811802032 our. 0321013603XP | B/V INTEREST ADJUSTMENTS change IN INTEREST for AIP INVESTMENT dated 12/28/2005 -PREVIOUS AMT. ♦3,15•.35 CURRENT amt. *3,I31.74 AIP REFERENCE"- | | | | | | | | | | | | | |
| 36585 | 2/1/2006 | (4.62) | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9811806032 our. 0321013604XP | B/V INTEREST ADJUSTMENTS change IN INTEREST for AIP INVESTMENT dated 01/04/2006 -PREVIOUS ASTJ *4 -365.9" CURRENT AMT. $4.361.35 AIP | | | | | | | | | | | | | |
| 36586 | 2/1/2006 | (4.63) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9811803032  OUR. 0321013 604XP | DIV INTEREST ADJUSTMENTS change IN INTEREST for AIP INVESTMENT dated 12/29/2005 -PREVIOUS amt. (3,090.21 current AMI $3,085.58 AIP | | | | | | | | | | | | | |
| 36587 | 2/1/2006 | (4.63) | Investment | Overnight Sweep - Return of Principal & Interest | your, 31V9811805032 our, 0321013606XP | B/V INTEREST ADJUSTMENTS change IN INTEREST for AIP INVESTMENT dated 01/03/2006 -PREVIOUS amt. $4,860.97 current AMT. 14,366.34 ATP | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36588 | 2/1/2006 | (13.74) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9811807032 OUR, 0321013608XP | DIV INTEREST ADJUSTMENTS change IN INTEREST for AIPINVESTMENT DATED 01/06/2006 -PREVIOUS AKTi $14,664.33 CURRENT AMTi $14,650.59 AIP REFERENCE- | | | | | | | | | | | | | | |
| 36589 | 2/1/2006 | (18.36) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9B11BOO032 OUR: 0321013601XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 12/23/2005 -PREVIOUS AMT, 011,098.20 CURRENT AMT: dL079.84 AIP | | | | | | | | | | | | | | |
| 36590 | 2/1/2006 | (18.60) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9611604032 OUR 0321013605XP | B/V INTEREST ADJUSTMENTS CHANGE IN INTEREST FOR AIP INVESTMENT DATED 12/30/2005 -PREVIOUS AMT, $10,648.76 CURRENT AMTi $10,630.16 AIP | | | | | | | | | | | | | | |
| 36591 | 2/1/2006 | (78.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9611612032 OUR 0321006150XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 01/17/2006 -PREVIOUS AMT, 027^.799^955.00 CURRENT AHTi | | | | | | | | | | | | | | |
| 36592 | 2/1/2006 | (78.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9611613032 OUR: 0321006151XP YOUR, 31V9811615032 | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 01/16/2006 -PREVIOUS ANT, $23,266,151.00 CURRENT AMTi | | | | | | | | | | | | | | |
| 36593 | 2/1/2006 | (78.00) | Investment | Overnight Sweep - Return of Principal & Interest | OUR, 0321006153XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 01/20/2006 -PREVIOUS AMT * #14,421,196.00 CURRENT ANT: | | | | | | | | | | | | | | |
| 36594 | 2/1/2006 | (78.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9611616032 OUR, 0321008154XP | BTV PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 01/23/2006 -PREVIOUS AMT. 012,573,837.00 CURRENT AMT; | | | | | | | | | | | | | | |
| 36595 | 2/1/2006 | (78.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9611820032 OUUR 0321006158XP | BTV PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 01/27/2006 -PREVIOUS AMTi $17,438,024.00 | | | | | | | | | | | | | | |
| 36596 | 2/1/2006 | (78.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9811621032 OUR 0321008159XP | T AMT. $17,437,946.00 TNCIPAL ADJUSTMENTS IN REPAYMENT FOR AIP ME NT DATED 01/30/2006 -PREVIOUS ANT, #26,353,094.00 CURRENT AMT. | | | | | | | | | | | | | | |
| 36597 | 2/1/2006 | (78.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9B11822032 OUR, 0321008160XP | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT for AIP INVESTMENT DATED 01/31/2006 - PREVIOUS AMT,#24,144,444.00 CURRENT AMT. | | | | | | | | | | | | | | |
| 36598 | 2/1/2006 | (79.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9811809032 OUR, 0321008147XP | B/V PRINCIPAL ADJUSTMENTS CHANGE iNREPAYMENT for AIP iNVESTMENT DATED 01/11/2006 -PREVIOUS AMI,#25,867,825.0 0 CURRENT AMT. | | | | | | | | | | | | | | |
| 36599 | 2/1/2006 | (79.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31y9811810032 OUR, 0521o08148xp | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 01/12/2006 -PREFATOUS AMI #19,066,642.00 CURRENT ANT. | | | | | | | | | | | | | | |
| 36600 | 2/1/2006 | (79.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31y9811811032 OUR, 0321006149xp | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 01/13/2006 ● PREVIOUS AMTi ● 23,437,065. 00 CURRENT ANT. | | | | | | | | | | | | | | |
| 36601 | 2/1/2006 | (79.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9B11814032 OUR, 0321008152XP | B/V PRINCIPAL ADJUSTMENTS CHANGE iA.REPAYMENT FOR AIP iNVESTMENT DATED 01/19/2006 -PREVIOUS AMT, $20,266,199.00 CURRENT | | | | | | | | | | | | | | |
| 36602 | 2/1/2006 | (79.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9811817032 OUR 0321008155XP | B/V PRINCE WeM6R PREVIOUS AM CURRENT ANT | | | | | | | | | | | | | | |
| 36603 | 2/1/2006 | (79.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9811818032 OUR. 0321008156XP | b/v PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 01/25/2006 -PREVIOUS AMT, #18,291,427.00 CURRENT ANT. | | | | | | | | | | | | | | |
| 36604 | 2/1/2006 | (79.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9811819032 OUR, 0321008157XP | B/V principal adjustments CHANGE IN REPAYMENT FOR AIP rNVESTMENT DATED 01/26/2006 -PREVIOUS AMT, ●18,434,698.0 0 CURRENT AMT. ●18,434,616.00 | | | | | | | | | | | | | | |
| 36605 | 2/1/2006 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID | | | 24368 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 2/1/2006 | $ (2,000.00) | CW | CHECK | | | | |
| 36606 | 2/1/2006 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/02/01 OUR, 0865600032JO | BOOK TRANSFJ A/C. JENNIFI NEW YORK ny | | | 16073 | 1M0102 | | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/1/2006 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 36607 | 2/1/2006 | (28,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 086550003220 | CHIPS DEBIT VIA. CITI1LAN | | | 295690 | 1A0044 | | PATRICE M AULD | 2/1/2006 | $ (28,000.00) | CW | CHECK WIRE | | | | |
| 36608 | 2/1/2006 | (45,000.00) | Investment | Overnight Sweep - Return of Principal & Interest | | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP | | | | | | | | | | | | | | |
| 36609 | 2/1/2006 | (45,018.00) | Investment | Overnight Sweep - Return of Principal & Interest | | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP | | | | | | | | | | | | | | |
| 36610 | 2/1/2006 | (45,023.00) | Investment | Overnight Sweep - Return of Principal & Interest | | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP | | | | | | | | | | | | | | |
| 36611 | 2/1/2006 | (45,028.00) | Investment | Overnight Sweep - Return of Principal & Interest | | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP | | | | | | | | | | | | | | |
| 36612 | 2/1/2006 | (45,032.00) | Investment | Overnight Sweep - Return of Principal & Interest | | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP | | | | | | | | | | | | | | |
| 36613 | 2/1/2006 | (45,051.00) | Investment | Overnight Sweep - Return of Principal & Interest | | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP | | | | | | | | | | | | | | |
| 36614 | 2/1/2006 | (45,055.00) | Investment | Overnight Sweep - Return of Principal & Interest | | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP | | | | | | | | | | | | | | |
| 36615 | 2/1/2006 | (45,060.00) | Investment | Overnight Sweep - Return of Principal & Interest | | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP | | | | | | | | | | | | | | |
| 36616 | 2/1/2006 | (45,074.00) | Investment | Overnight Sweep - Return of Principal & Interest | | B/V PRINCIPAL ADJUSTMENTS CHANGE IN REPAYMENT FOR AIP INVESTMENT DATED 01/10/2006 -PREVIOUS AHTi $26,977,183.00 CURRENT | | | | | | | | | | | | | | |
| 36617 | 2/1/2006 | (100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: COLONIAL BANK NA REDACTED A/C: MARDEN FAMILY LTD PART REDACTED IHADi 0201BlOGC03C003038 | | | 38955 | 1M0086 | | MARDEN FAMILY LP REDACTED | 2/1/2006 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 36618 | 2/1/2006 | (145,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA. CITIBANK REDACTED A/C. MARDEN FAMILY LTD PART PALM BEACH,FLA 33480 SSM 0206612 | | | 46970 | 1M0086 | | MARDEN FAMILY LP REDACTED | 2/1/2006 | $ (145,000.00) | CW | CHECK WIRE | | | | |
| 36619 | 2/1/2006 | (194,523.74) | Customer | Incoming Customer Checks | | DEPOSITED ITEM RETURNED TNAL RFTT1RN | | | 295698 | 1CM045 | | DAVID EPSTEIN | 2/1/2006 | $ (194,523.74) | CA | CHECK RETURNED | | | | |
| 36620 | 2/1/2006 | (443,689.23) | Other | Loan and Related Interest | | DEBIT REF. W NPAYM MEMORANDUM I HAVE DEBITED YOUR ACCOUNT I 7NT OF STATEMENT ON YOUR TOAN | | | | | | | | | | | | JPMC Loan | | | |
| 36621 | 2/1/2006 | (500,000.00) | Customer | Outgoing Customer Wires | | , n 1 r: fiv j FEDWTR VIAs T REDACTED A/C. T MM 554 IMADt 1 DEBIT 3F MPLS 0001 iD BIGOS S\sdB0GC04C003117 | | | 285483 | 1B0214 | | TED BIGOS | 2/1/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 36622 | 2/1/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VTA.  NORTHERN TR MA REDACTED (550 A/C: KENN JORDAN ASSOCIATES | | | 309413 | 1ZA879 | | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 2/1/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36623 | 2/1/2006 | (1,017,690.96) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C. CHASE BANK USA, NA N.SYRACUSE ni 13212-4710 REF. CDS FUNDING | 3775 | | | | | | | | | | | | |
| 36624 | 2/1/2006 | (6,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA /REDACTED A/C: BANK OF BERMUDA LTD CLEARING A PEMBROKE BERMUDA BEN: AMER MASTERS BROAD MARKET FD | | | 293184 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 2/1/2006 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 36625 | 2/1/2006 | (26,300,905.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT rNVESTMENT AFP purchase of j.p. morgan chase a co. commercial PAPER. | | | | | | | | | | | | | |
| 36626 | 2/1/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | VguR: 31Y981180803211 OUR; 0321008146XP | Nassau deposit taken a/c. bernard l madoff inc. attn. tony tiletnick ref i to establish your deposit fr 0 60201 to 060202 rate 4 3750 | | | | | | | | | | | | | |
| 36627 | 2/1/2006 | (70,000,000.00) | Investment | Commercial Paper - Investment | YOUR CAP OF 06/02/01 OUR, 0865400032JD | purh ofsale of jmorgan chase epr REF. PURCHASE of CHEMICAL C.P. TICKET • 000148 | | | | | | | | | | | | | |
| 36628 | 2/2/2006 | 2,863.88 | Investment | Overnight Sweep - Return of Principal & Interest | YOURi 701824256 R' 0002347 OUR: 0023478499BBK | ALIPSINT"rco"ecaomoala"nce $2610°5.0^/ rate-03.92x for AIP investment dated 02/01/06 AIP REFERENCE-31Y9998484032 effective YIELLD-04.00X. effective YIELD | | | | | | | | | | | | | |
| 36629 | 2/2/2006 | 8,362.11 | Investment | Commercial Paper - Return of Principal & Interest | YOUR, TED BIGOS OUR OB65200032D | iREf exterticCket • 000<1<48MMERCIAL PA | | | | | | | | | | | | | |
| 36630 | 2/2/2006 | 112,000.00 | Customer | Incoming Customer Checks | YOUR: NONREF W 0865100032JD | DEPOSIT CASH LETTER CASH LETTER 0000003174 | | 2403 | | | | | | | | | | | |
| 36631 | 2/2/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR CAP OF 06/02/01 OUR; 1047400032JO | FEDWIRE CREDIT VIA: CITIBANK REDACTED B/O: REDACTED 10022 REF- CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-chips/CREDIT VIA. bank of new york 10001 B/O. FIRST | | | 301236 | 1H0146 | GALE HAYMAN | 2/3/2006 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 36632 | 2/2/2006 | 1,127,413.85 | Customer | Incoming Customer Wires | YOUR CAP OF 06/02/01 OUR: 0865000032JO | TRUST CORPORATION DENVER. cd 80202-3323 FIRST trust corporation denver. cd 80202-3323 OBI-LAWRENCE | | | 46787 | 1E0172 | NTC & CO. FBO LAWRENCE ELINS (089013) | 2/2/2006 | $ 1,127,413.85 | JRNL | CHECK WIRE | | | | |
| 36633 | 2/2/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | your, 31y9999x84032 OUR: 032400172Ozc | book TRANSFER B/O. INTERNAL accounts PROCESSING G newark de 19713-ORCi /REDACTED cottage development llc | | | 40016 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 2/2/2006 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 36634 | 2/2/2006 | 3,300,000.00 | Customer | Incoming Customer Wires | your. nd0267749902010601 OUR: 0603201315n | chips Credit via, hsbc bank usa 10108-bid, bank of bermuda (luxembourg) ref nh64-bernard l madoff new york NY 10022-4834/AC-00000000140040 AFr thema WISE INVESTMENTS LTD | | | 24443 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 2/2/2006 | $ 3,300,000.00 | CW | CHECK WIRE | | | | |
| 36635 | 2/2/2006 | 26,300,905.00 | Investment | Overnight Sweep - Return of Principal & Interest | our. 0000000148IB | chase S CO. commercial PAPER. | | | | | | | | | | | | | |
| 36636 | 2/2/2006 | 55,006,684.03 | Investment | Overnight Deposit - Return of Principal & Interest | | NASSAU DEPOSIT TAKEN B/O BERNARD L MADOFF INC ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 060201 TO 060202 RATE: 4.3750 | | | | | | | | | | | | | |
| 36637 | 2/2/2006 | 70,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | maturity ref, maturity    commercial pa >ER    TICKET • 000148 | | | | | | | | | | | | | |
| 36638 | 2/2/2006 | (15,000.00) | Other | Other Outgoing Wires | YOUR: 31Y997291903J OUR; 0331002919xp | FEDWIRE DEBIT i VIA: US BK NEV REND I-IMAD: 0202BI6QGC0IC0O1949 FEDWIRE debit A/C. RMGF limited PARTNERSHIP • 21N.FLORAL PARK.NY 11005 MFD TIi12EBBENOGC03C001857 | | | | | | | | | | Donna Marinch | US Bank | | |
| 36639 | 2/2/2006 | (759,807.00) | Customer | Outgoing Customer Wires | 000000001481B | FEDWIRE debit A/C. RMGF limited PARTNERSHIP C/O REGINA FISHER GEN PARTNER | | | 255427 | 1CM715 | THE RMGF LTD PARTNERSHIP C/O REGINA FISHER GEN PARTNER | 2/2/2006 | $ (759,807.00) | CW | CHECK WIRE | | | | |
| 36640 | 2/2/2006 | (3,147,283.99) | Customer | Transfers to JPMC 509 Account | dep ref 1    3174 | book TRANSFER debit A/C. chase bank USA, na iFRF.cf fUNDM710 | 3778 | | | | | | | | | | | | |
| 36641 | 2/2/2006 | (19,783,611.00) | Investment | Overnight Sweep - Investment | YOUR: OIB CITIBANK NYC OUR: 04I88901033FF | REF,  REF,  CDS FUNDING AIP overnight investment (WMMK5pJ™CMSE | | | | | | | | | | | | | |
| 36642 | 2/2/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. 136382 OUR 4109000033FC | nassau DEPOSIT taken A/C. bernard l madoff INC. ATTN i tony TILETNICK REF. to ESTABLISH ydur DEPOSIT fr 0 60202 to 060203 rate 4.4575 | | | | | | | | | | | | | |
| 36643 | 2/2/2006 | (80,000,000.00) | Investment | Commercial Paper - Investment | YOUR. OSI of 06/02/02 our. 0327500033ES | purh OFISALE of jpmorgan chase cp REF. purchase of chemical C.P. TICKET • 000140 | | | | | | | | | | | | | |
| 36644 | 2/3/2006 | 2,154.22 | Investment | Overnight Sweep - Return of Principal & Interest | your. NC0267749902020601 OUR_ 0603300501N | AIP INTEREST payment INTEREST on PRINCIPAL of $19,783,611.00 at ATP RATE=03.9OX for AIP INVESTMENT dated 02/02/06 AIP REFERENCE- | | | | | | | | | | | | | |
| 36645 | 2/3/2006 | 9,734.52 | Investment | Commercial Paper - Return of Principal & Interest | OUR, 0000000148IB | REFERENEREST    commercial pa PER    TICKET • 000140 | | | | | | | | | | | | | |
| 36646 | 2/3/2006 | 225,000.00 | Customer | Incoming Customer Wires | YOUR NONREF OUR, 0560600033JO | FEDWIRE credit lolocM™ B/O. pembrooke IVES. INC. 1001885900 00001400 RFB-O B CITIBANK nyc OBI-H elen tsamos SHEINHAN revocabl E LIV imah i | | | 5941 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 2/6/2006 | $ 225,000.00 | CA | CHECK WIRE | | | | |
| 36647 | 2/3/2006 | 1,399,000.00 | Customer | Incoming Customer Checks | YOUR, JOIH OUR, 0560500033JO | Deposit cash letter cash letter 0000003175 *value date. 02/03 1.375.000 02/06      19.000 02/07      5.000 | | 2404 | | | | | | | | | | | |
| 36648 | 2/3/2006 | 8,000,000.00 | Customer | Incoming Customer Wires | YOUR, CAP of 06/02/02 OUR, 7518  33JO | CHIPS credit VIA. hsbc bank usa 10100 B/O. thema fund REF. sbnf-bernard L hadoff new york ny 10022-4834/AC-00000000140 600 ORG7 theha fund OAB-/REDACTED canada RETURN OF AIP INVESTMENT PRINCIPAL ATP REDEMPTION OF J.P. MORGAN CHASE a CO COMMERCIAL PAPER | | | 107994 | 1FR095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 2/3/2006 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 36649 | 2/3/2006 | 19,783,611.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9998476033 our 0334001686ZE | RETURN OF AIP INVESTMENT PRINCIPAL ATP REDEMPTION OF J.P. MORGAN CHASE a CO COMMERCIAL PAPER | | | | | | | | | | | | | |
| 36650 | 2/3/2006 | 55,006,779.51 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. ND0269855002020601 OUR 0603301141 IN | NASSAU DEPOSIT TAKEN B/O: BERNARD L HAD OFF INC. ATTN: TONY TILETNICK REF TO REPAY YOUR DEPOSIT FR 06020 2 TO 060203 RATE 4.4375 | | | | | | | | | | | | | |
| 36651 | 2/3/2006 | 80,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 00000001401B | ¤IATURITY REF: MATURHY COMMERCIAL PA IWIRE DEIP1 # 000140 | | | | | | | | | | | | | |
| 36652 | 2/3/2006 | (150,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TAC REDACTED A/C: MERRITT KEVIN AND PATRICE M AULD REDACTED REF: TELEBEN IMAD | | | 46654 | 1A0044 | PATRICE M AULD | 2/3/2006 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 36653 | 2/3/2006 | (2,732,617.73) | Customer | Transfers to JPMC 509 Account | | m Hfa na N.SYRACUSE NY 13212-4710 RFF RFF CTIS FTINDTNE | 3780 | | | | | | | | | | | | |
| 36654 | 2/3/2006 | (21,639,161.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9972894034 OUR, 02410028l94XP | AIP overnight investment AIP PURCHASE OF J.P. morgan CHASE a CO COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 36655 | 2/3/2006 | (35,000,000.00) | Customer | Outgoing Customer Wires | 000000001401B | CHIPS DEBIT VIA: UBS AG STAMFORD BRANCH REDACTED A/C: UBS (LUXEMBOURG) S.A. 2010 LUXEMBOURG, LUXEMBOURG ref/W™ mL LTD | | | 237734 | 1FR002 | PLAZA INVESTMENTS INTL COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 2/3/2006 | $ (35,000,000.00) | CW | CHECK WIRE | | | | |
| 36656 | 2/3/2006 | (50,000,000.00) | Investment | Commercial Paper - Investment | YOUR. O/B CITIBANK nyc OUR: 0621214034FF | PURH OF/SALE OF JP MORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. TICKET #000173 | | | | | | | | | | | | | |
| 36657 | 2/3/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | dep REF°    3175 | NASSAU DEPOSIT TAKEN A)Q BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 60203 TO 060206 RATE 4.4375 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36658 | 2/6/2006 | 215.99 | Customer | Incoming Customer Wires | YOUR, NC026985500203060 OUR 0603400245IN | FEDWIRE CREDH VIA. MANUFACTURERS 8 TRADERS TRUST REDACTED BID. STERLING EQUITIES GREAT NECK NY0GE-m RBWf0 m'HKMWs" WTE-TS imad. | | | | 24455 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/7/2006 | $ 215.99 | CA | CHECK WIRE | | | | |
| 36659 | 2/6/2006 | 7,050.75 | Investment | Overnight Sweep - Return of Principal & Interest | OUR, 00000001440IB | AIP INTEREST TAYMENT INTEREST ON PRINCIPAL OF #21,659,161,00 AT AIP RATE-03.91X illLtWH016 NTEREST | | | | | | | | | | | | | | |
| 36660 | 2/6/2006 | 18,256.66 | Investment | Commercial Paper - Return of Principal & Interest | YOUR, JODI our 0692400034IO | MEREST IEF, INTEREST     COMMERCIAL PA'ER TICKET 000173 | | | | | | | | | | | | | | |
| 36661 | 2/6/2006 | 2,258,676.79 | Customer | Incoming Customer Checks | YOUR, CAP OF 06/02/03 (Unit 0889900034JO | DEposit CAffl[i8k CASH letter 0000003176 **VALUE DATE oZ-06     Z74,161 oZ/07     1,579,515 oZ/oB     380     700 02/09     24 300 | | 2405 | | | | | | | | | | | | |
| 36662 | 2/6/2006 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR, 31Y9994469034 OUR; 0344001659ZE | FEDWIRE CREDIT VIA STERLING NATIONAL bank S trust SS'W'OUND group JEW YORK MY 10170-0001 *EF. CHASE NYC/CTR/BNF-BERNARD L MA nm rob-o-b | | | | 44569 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 2/6/2006 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 36663 | 2/6/2006 | 19,000,000.00 | Customer | Incoming Customer Wires | YOUR, JODI our, 0692300034IO | CHIPS CREDIT VIA, THE NORTHERN TRUST INTL bring F/P/a/ZHARLEY INTL (CAYMAN> ltd REF. NBNF-BERNARD L MADOFF NEW YORK NY looZZ-4B34IAC- | | | | 279514 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 2/6/2006 | $ 19,000,000.00 | CA | CHECK WIRE | | | | |
| 36664 | 2/6/2006 | 21,639,161.00 | Investment | Overnight Sweep - Return of Principal & Interest | OUR, 00000001173IB | SIIDM&0W" | | | | | | | | | | | | | | |
| 36665 | 2/6/2006 | 50,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | YOUR, ND0271946202030060 OUR: 060340121?TN | chase & CO. COMMERCIAL PAPER. maturky REF. maturity COMMERCIAL pa PER     TICKET 000173 | | | | | | | | | | | | | | |
| 36666 | 2/6/2006 | 55,020,338.54 | Investment | Overnight Deposit - Return of Principal & Interest | | nassau DEPOSIT taken BfD. hernard L madoff INC. ATTN. tony TILETNICK REF. to repay your DEPOSH FF 06020 3 to 060206 rate 4.4375 | | | | | | | | | | | | | | |
| 36667 | 2/6/2006 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR, MT06020600489G our, 0511207037FF | FEDWIRE DEBIT VIA. RIDGEDALE SB mfka REDACTED TAUNT     CTAI T T77j6Mlofm0IRSET DT11 KH REF. TELEFAIN MAO  0206BIOGC08C002Z85 | | | | 307294 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 2/6/2006 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 36668 | 2/6/2006 | (30,000.00) | Customer | Outgoing Customer Wires | your, TRANSFER DEBIT A/C. COUTTS and company london UNITED kingdom El 8E-G org. bernard L madoff 88 | book TRANSFER DEBIT A/C. COUTTS and company london UNITED kingdom El 8E-G org. bernard L madoff 88 | | | | 285587 | 1FR035 | DIANE WILSON SANGARE RANCH | 2/6/2006 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 36669 | 2/6/2006 | (40,000.00) | Customer | Outgoing Customer Wires | your, 31Y99728350 37 OUR, o37IooZBB5XP | CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL ASSOCIA /REDACTED A/C: ROYAL BANK OF SCOTLAND INTL L ST. HELIER JERSEY. CHANNEL | | | | 67710 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 2/6/2006 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 36670 | 2/6/2006 | (900,000.00) | Customer | Outgoing Customer Wires | OUR, ooooOo0173IB | BOOK TRANSFER DEBIT A/C CHASE MANHATTAN SERVICES LLC HARRISON NY 10528-0000 ORG: BERNARD L. M | | | | 285622 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 2/6/2006 | $ (900,000.00) | CW | CHECK WIRE | | | | |
| 36671 | 2/6/2006 | (2,904,671.99) | Customer | Transfers to JPMC 509 Account | DEP REF S     3174 | book TRANSFER DEBIT AIC. chase bank USA, na N.SYRACUSE ny 13212-4710 REF. REF. cds FUNDING | 3782 | | | | | | | | | | | | | |
| 36672 | 2/6/2006 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR, oib STERLING NYC OUR, 0339903037FF | FEDWIRE DEBIT VIA. iB6co americas nyc REDACTED "MC*0* SWITZERLANDIIEN. berda and robert LAYTON-WINDIS imad. oz06bizboicocoz463 | | | | 293178 | 1FR079 | ROBERT LAYTON GERDA LAYTON JT WROS CASA AL BOSCO | 2/6/2006 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 36673 | 2/6/2006 | (3,100,000.00) | Customer | Outgoing Customer Wires | your, BooFT0603 7ooJB7 OUR. 43917OQ037FC | BOOK TRANSFER DEBIT A/C: HASS & HECHT LLP NEW YORK NY 10020-120 | | | | 256100 | 1FR122 | DORIS IGOIN SUCCESSION C/O LAURENCE APFELBAUM | 2/6/2006 | $ (3,100,000.00) | CW | WIRE TO ESCROW | | | | |
| 36674 | 2/6/2006 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: 31Y9994469034 OUR. 0342003294XN | BOOK TRAnSFoR DEBit a/c. vp bankdvdlented roadtown tortola virbin islands cgb | | | | 58177 | 1FR088 | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 2/6/2006 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 36675 | 2/6/2006 | (15,988,513.00) | Investment | Overnight Sweep - Investment | our, 000000001IB | AIP OVERNIGHT investment AIP purchase of J.P. morgan chase | | | | | | | | | | | | | | |
| 36676 | 2/6/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR NC027194620206060I OUR 060370291IN | Nassau DePOsit taken m "mWCF inc. REF, to ESTABLISH your DEPOSIT fl 0 60Z06 to 060Z07 rate 4 4375 | | | | | | | | | | | | | | |
| 36677 | 2/6/2006 | (65,000,000.00) | Investment | Commercial Paper - Investment | YOUR. JODI OUR, 062590003?JO | purh OF-SALE of jpmorgan chase co REF, purchase of chemical CP. TICKET I 000118 | | | | | | | | | | | | | | |
| 36678 | 2/7/2006 | 1,740.97 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. cap OF 06/0Z/06 our. 0625600037JO | AIP INTEREMT reyment I^Mloif?^?1^ RATE-g5,928 for AIP LINVESTMENT dated 0Z/06/06 AIP REFERENCE-31Y9998470037 iFFECTTVE YIELD-04.00X. EFFECTIVE | | | | | | | | | | | | | | |
| 36679 | 2/7/2006 | 7,909.30 | Investment | Commercial Paper - Return of Principal & Interest | YOUR. cap of 06/02/06  our. 0886000037IO | NTEREST ref. FNTEREST     commercial PA >'ER TICKET 4 000118 | | | | | | | | | | | | | | |
| 36680 | 2/7/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, cap of 06/02/06 our, 0625500037JO | FEDWIRE CREDIT VIA: WELLS FARGO NA /REDACTED B/O: KATZ FAMILY LIMITED PARTNERSHIP REDACTED REF: CHASE/NYC/CTR/BNF=BERNARD L MADOFF | | | | 38875 | 1K0143 | KATZ GROUP LIMITED PARTNERSHIP | 2/7/2006 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 36681 | 2/7/2006 | 236,007.50 | Customer | Incoming Customer Checks | YOUR NONREF OUR. 1060000037JO | deposit cash LETTER cash LETTER 0000003177 WALUE DATE: m | | 2406 | | | | | | | | | | | | |
| 36682 | 2/7/2006 | 250,000.00 | Customer | Incoming Customer Wires | your. cap of 06/0Z/06 our. 0625400037JO | CHIPS CREDIT VIA. CITIBANK 10000 BID, R. bradford MALT, TRUSTEE marc iIBM REDACTED/AC-1W011730 6RG/-ORIZ155101 im SSK 0237048 | | | | 267968 | 1W0117 | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 2/7/2006 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 36683 | 2/7/2006 | 1,300,000.00 | Customer | Incoming Customer Wires | YOUR. 31Y9998470037 our. 0374001671ZE | FEDWIRE CREDIT VIA, compass bank z-iB001isv TT,, BID, APHIM, LLC DENVER cd 80202-2410 REE chase NYC/CTR/BNF-BERNARD L ma doff new work NY 10022- | | | | 123759 | 1K0143 | KATZ GROUP LIMITED PARTNERSHIP | 2/7/2006 | $ 1,300,000.00 | CA | CHECK WIRE | | | | |
| 36684 | 2/7/2006 | 2,716,377.57 | Customer | Incoming Customer Wires | YOUR. NDOZ7369350Z060601 our. 0603701270IN | FEDWIRE CREDIT VIA: COMERICA BANK REDACTED B/O: CHICAGO TITLE OF COLORADO, INC DENVER, CO 80202 REF: CHASE NYC/CTR/BNF=BERNARD L | | | | 301320 | 1U0024 | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 2/8/2006 | $ 2,716,377.57 | CA | CHECK WIRE | | | | |
| 36685 | 2/7/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | our. 0000000118IB | CHIPS CREDIT VIA. hsbc bank co 10100 BID, bank of bermuda (luxembourg) REF abbk-bemard I MADoff new w0rk ny 10022-4834/AC-000000001400 BNF-alpha PRIME | | | | 15982 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 2/7/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 36686 | 2/7/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | | book TRANSFER CREDIT BID, STERLING METS, L.P. flushing NY,J4268-^ | | | | 24460 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 2/7/2006 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 36687 | 2/7/2006 | 15,988,513.00 | Investment | Overnight Sweep - Return of Principal & Interest | | REE RFjKW247-3-0chase 8 co COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 36688 | 2/7/2006 | 24,700,000.00 | Customer | Incoming Customer Wires | YOUR. 31Y997Z867038 our. 0581002867XP | CHIPS CREDIT v0a0hsbc bank coo 056-BANK of bermuda luxembourg) 08 B--REDACTED 8 canada square OBI-SU ssn 0227327 | | | | 46831 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 2/7/2006 | $ 24,700,000.00 | CA | CHECK WIRE | | | | |
| 36689 | 2/7/2006 | 55,006,779.51 | Investment | Overnight Deposit - Return of Principal & Interest | our. 00000001181B | nassau DEPOSIT taken B/O. hernard L. madoff INC. ATTN. tony TILETNICK ref. to repay your DEPOSIT fl 06020 6 to 060207 rate 4.4375 | | | | | | | | | | | | | | |
| 36690 | 2/7/2006 | 65,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | YOUR O/B WELLS FARGO OUR 0139814038FF | maturity REF, maturhy     commercial PA PER TICKET # 000118 | | | | | | | | | | | | | | |
| 36691 | 2/7/2006 | (1,181.25) | Customer | Outgoing Customer Wires | dep REF^     3177 | CHIPS DEBIT via, SOCIETE generale au INC. 10422 AACiS SOCIETE generale Moe^AiUs1 MRS APFELBAUM (run: 021^697LIBEM bef | | | | 155374 | 1FR122 | DORIS IGOIN SUCCESSION C/O LAURENCE APFELBAUM | 2/7/2006 | $ (1,181.25) | CW | CHECK WIRE | | | | |
| 36692 | 2/7/2006 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR. OB CITIBANK nyc our, 4381300038FC | CREDIT SUISSE GENEVA SWITZERLAND 1211 BEN-SOUTHEY INTERNATIONAL PRINCIPALITY | | | | 38856 | 1FR116 | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 2/7/2006 | $ (30,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36693 | 2/7/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | your. O/B compass bank our. 02Z74140388FF | FEDWRT debit VIA. commerce bk HA REDACTED A/C. keystone ELECTRONICS corp empl new YORK, 11105-2017 REF. BNF-FFC-ACC- REDACTED. kevst one | | | 285498 | 1CM002 | KEYSTONE ELECTRONICS CORP EMPLOYEE PROFIT SHARING TRUST | 2/7/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 36694 | 2/7/2006 | (1,307,793.98) | Customer | Transfers to JPMC 509 Account | YOUR. 03801625 OUR, 0404402038FF | book TRANSFER DEBIT A/C. chase bank USA, na N.SYRACUSE ny 13212-4710 REF/ REF. cds FUNDING | 3784 | | | | | | | | | | | | |
| 36695 | 2/7/2006 | (3,325,000.00) | Customer | Outgoing Customer Wires | YOUR, none OUR. 4201500038FC | FEDWRE DEBIT VIA: dbrco AMERICAS nyc REDACTED A/C, FIDELITY group of funds BEN: BRTERPATCH INVESTMENT In WELLESLEY,mass 02481-1418 MAD. | | | 240 | 1B0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 2/7/2006 | $ (3,325,000.00) | CW | CHECK WIRE | | | | |
| 36696 | 2/7/2006 | (19,191,861.00) | Investment | Overnight Sweep - Investment | YOUR, phn of 06/02/07 our. 00101D0038GP | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 36697 | 2/7/2006 | (95,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, 31Y9994470037 our. 0372003281XN | na A/ AT RI 6C ssau DEPOSIT taken C: barnard L madoff INC. ITN: tony TILETNICK .F: to ESTABLISH your DEPOSIT fr 0 207 to 060208 rate 4.3750 | | | | | | | | | | | | | |
| 36698 | 2/7/2006 | (95,000,000.00) | Investment | Commercial Paper - Investment | your, none our, 4201700038FC | purh OF/SALE of jpmorgan chase corp REF: purchase of chemical CP. TICKET t 000119 | | | | | | | | | | | | | |
| 36699 | 2/8/2006 | 2,089.78 | Investment | Overnight Sweep - Return of Principal & Interest | your, JODI OUR, 0985100038JO | AIP INTEREST payment INTEREST on PRINCIPAL of $19,191,861.00 at AIP rate-03.92x for AIP INVESTMENT dated 02/07/06 AIP REFERENCE-31Y9998478038 | | | | | | | | | | | | | |
| 36700 | 2/8/2006 | 11,480.55 | Investment | Commercial Paper - Return of Principal & Interest | your, cap of 06/02/07 our 0267300038JO | INTEREST REF: INTEREST          commercial pa PER TICKET" 000119 | | | | | | | | | | | | | |
| 36701 | 2/8/2006 | 59,553.81 | Customer | Incoming Customer Wires | your, keystone our, 0267200038JO | FEDWRE CREDIT VIA: manufacturers & traders TRUST /REDACTED biD. StERLing equities great nock ny11021 ref. chase nyc/ctr/bnf-bernard l ma doff new york ny 10022- | | | 168736 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/8/2006 | $ 59,553.81 | CA | CHECK WIRE | | | | |
| 36702 | 2/8/2006 | 797,000.00 | Customer | Incoming Customer Checks | YOUR: cap of 06/02/07 OUR: 0858100038JO | DEPOSIT cash LETTER cash LETTER 0000003178 .VALUE DATE, 0°       100 000 0022111130  115,_902800 | | 2407 | | | | | | | | | | | |
| 36703 | 2/8/2006 | 950,000.00 | Customer | Incoming Customer Wires | YOUR: cap of 06/02/107 OUR: 0267100038JO | FEDWRE CREDIT VIA. SIGNATURE bank REDACTED B/O. alexandre flchemla or Set. y8haolynV°(58tr/bef-bernard l MA.DOFF new york nc 10022-4834/AC-0000 00001400 RFB- | | | 123604 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 2/9/2006 | $ 950,000.00 | CA | CHECK WIRE | | | | |
| 36704 | 2/8/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | your. 31y999847H0 38 our: 0384001681ZE | BOOK TRANSFER CREDIT B/O: 61 ASSOCIATES, LP NEW YORK NY 10118-0110 | | | 279469 | 1C1095 | COHEN POOLED ASSET C O 61 ASSOCIATES ATTN: FRANK NALEPKA | 2/8/2006 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 36705 | 2/8/2006 | (19,191,861.00) | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, nd0275552202070601 our., 0603801077IN | rnurn of AIP INVESTMENT PRPNCIPAL -src"=rjctal WW | | | | | | | | | | | | | |
| 36706 | 2/8/2006 | 55,006,684.03 | Investment | Overnight Deposit - Return of Principal & Interest | OUR, 0000000119IB | MW1! mof INC. ATTN. tony TILETNICK REF. to repay your DEPOSIT fr 06020 7 to Q6Q208 rate 4.3750 | | | | | | | | | | | | | |
| 36707 | 2/8/2006 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | maturity REF. maturity          commercial pa PER TICKET. 000119 | | | | | | | | | | | | | |
| 36708 | 2/8/2006 | (966,067.85) | Customer | Transfers to JPMC 509 Account | | W HWf na N.SYRACUSE NY 13212-471Q REF. REF. cds funding | 3786 | | | | | | | | | | | | |
| 36709 | 2/8/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | your. 31Y9972886039 our. 0391002886XP | book TRANSFER DEBIT A/C. REDACTED ScF. 1BNF-FFC-ACC-REDACTED, the rober t A and renee e BELFER FAMILY fds | | | 49155 | 1B0208 | THE ROBERT A BELFER RENEE E BELFER FAMILY FOUNDATION | 2/8/2006 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 36710 | 2/8/2006 | (19,372,308.00) | Investment | Overnight Sweep - Investment | OUR: 0000000119IB | & CO COMMERCIAL PAPER | | | | | | | | | | | | | |
| 36711 | 2/8/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | MT.00020038037787 our, 0366009039IF | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK CIO REF: TO ESTABLISH YOUR DEPOSIT FR 060208 TO 060209 RATE 4.3750 | | | | | | | | | | | | | |
| 36712 | 2/8/2006 | (95,000,000.00) | Investment | Commercial Paper - Investment | dep REF i      3178 | 60208 TO 060209 RATE 4.3750 PURH 0175 ALE OF JPMORHAN CHASE CP RET: PURCHASE OF CHEMICAL CP. TICKET t 000114 | | | | | | | | | | | | | |
| 36713 | 2/9/2006 | 2,109.43 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9998478038 OUR. 0382003300XN | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF ,19,372,308.00 AT AIP RATE*03.92IF FOR AIP INVESTMENT DATED 02/08/06 AIP REFERENCE- | | | | | | | | | | | | | |
| 36714 | 2/9/2006 | 11,480.55 | Investment | Commercial Paper - Return of Principal & Interest | YOUR, NCOZ75552202080601 OUR. 0603900293IN | ,111 1 jl1.1 a j 1 INTEREST REF: INTEREST COMMERCIAL PA 'ER     TICKET i 000114 | | | | | | | | | | | | | |
| 36715 | 2/9/2006 | 33,000.00 | Customer | Incoming Customer Wires | our. 0000000119IB | FEDWRE CREDIT VIA: HSBC BANK USA REDACTED B/O: GTN PICTURES LLC NEW YORK NY 10024-3256 REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | 274180 | 1N0032 | GEORGE NIERENBERG & RHONA SILVERBUSH J/T WROS | 2/10/2006 | $ 33,000.00 | CA | CHECK WIRE | | | | |
| 36716 | 2/9/2006 | 4,100,000.00 | Customer | Incoming Customer Checks | YOUR. CAP OF 06/02/08 OUR 0878500039JO | DEPOSIT CASH LETTER CASH LETTER 0000003179 LVALUE DATE: '^ | | 2408 | | | | | | | | | | | |
| 36717 | 2/9/2006 | 19,372,308.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. nonref our, 0583300039JO | RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | |
| 36718 | 2/9/2006 | 35,000,000.00 | Customer | Incoming Customer Wires | your., 31Y9998473039 OUK 0394001662E | FEDWRE CREDIT VIA: CITIBANK i7a1°A<SI09BROAD MARKET PRIME FUND, REF., CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK ny 10022-4834/AC-NASSAU DEPOSIT TAKEN BID: BERNARD L KAHOFF INC.attn. TONY TILETNICK REF TO REPAY YOUR | | | 123516 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 2/10/2006 | $ 35,000,000.00 | CA | CHECK WIRE | | | | |
| 36719 | 2/9/2006 | 55,006,684.03 | Investment | Overnight Deposit - Return of Principal & Interest | your, ND0277597002080601 our, 0603901009IN | DEPOSIT FR 0402 0 S TO 060209 RATE 4.3750 | | | | | | | | | | | | | |
| 36720 | 2/9/2006 | 95,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | OUR: 0000000114IB | MATURITY m ™j/KET t OOOIW™ PA | | | | | | | | | | | | | |
| 36721 | 2/9/2006 | (125,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA. HSBC BANK USA 10108 A/C. PETER B. madoff REDACTED REE TELEBEN SSM> t2Q 6,555 | | | 267789 | 1M0174 | PETER MADOFF | 2/9/2006 | $ (125,000.00) | CW | CHECK WIRE | | | | |
| 36722 | 2/9/2006 | (150,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C. ins BANK NV AMSTERDAM NETHERLANDS BVIOO-0-ORG. BERNARD L MADOFF rb 5 THIRD AVENUE NE REF. | | | 224857 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 2/9/2006 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 36723 | 2/9/2006 | (720,719.04) | Customer | Transfers to JPMC 509 Account | YOUR: 31Y9972903040 OUR: 0401002903XP | BOOK TRANSFER DEBIT A/C. CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF.,IREF* CDS FUNDING | 3788 | | | | | | | | | | | | |
| 36724 | 2/9/2006 | (728,653.40) | Customer | Tax Payments | OUR: 0000000114IB | Electronic FUNDStransfer ORIG CO NAME#BS ORIG ID,REDACTED DESC DATE(i 20906 CO ENTRY DESCRUSATAXPYMTSEC CCD | | | | | | | | | | | | | |
| 36725 | 2/9/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: 0 8 HSBC USA OUR: 0X3740400FF | FEDWRE DEBIT VIA. WACHOVIA BK NA VA REDACTED A/C: NO NAME GIVEN BEN: JULIE BRANDES REDACTED REF: /ACC/FIRST UNION | | | 295695 | 1B0249 | JULIE P BRANDES | 2/9/2006 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 36726 | 2/9/2006 | (50,000,000.00) | Investment | Overnight Sweep - Investment | DEP REf i      3179 | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 36727 | 2/9/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: 31Y9998473039 OUR, 0392003315XN | NASSAU DEPOSIT TAKEN AIC: BERNARD L MADOFF INC. ATTN. TONY TILETNICKREF° to ESTABLISH your DEPOSIT fr 0 60209 to 060210 rate 4.4375 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36728 | 2/9/2006 | (90,000,000.00) | Investment | Commercial Paper - Investment | YOUR: OIB CITIBANK NYC OUR: 0498302040FF | purh ofISALE of jpmorgan chase ny REF: purchase of chemical CP. TICKET I 000101 | | | | | | | | | | | | | | |
| 36729 | 2/10/2006 | 5,444.44 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: JODI OUR: 07232000400 | ATP INTEREST payment INTEREST on PRINCIPAL of $50,000,000.00 at ATP RATE-03.92X for AIP INVESTMENT dated 02/09/06 AIP REFERENCE- | | | | | | | | | | | | | | |
| 36730 | 2/10/2006 | 10,951.33 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: JODI OUR: 07231000400 | Irf^fIrEREST commercial pa PER TICKET f 000101 | | | | | | | | | | | | | | |
| 36731 | 2/10/2006 | 644,000.00 | Customer | Incoming Customer Checks | YOUR: CAP OF 06/02/09 OUR: 0925800040JO | DEPOSIT cash LETTER cash LETTER 0000003180 * value DATE, 02/10 __, 50,000 02/13 __ 348,000 02/14 233,400 02/15 __ 12,600 | | 2409 | | | | | | | | | | | | |
| 36732 | 2/10/2006 | 1,029,230.66 | Customer | Incoming Customer Wires | OUR: 0404871822TC | CHIPS CREDIT VIA. bank of new york B-0001FIRST TRUST CORPORATION DENVER co 80202-3323 REF. sbnf-bernard L madoff new york NY 10022-4834/AC- | | | | 16110 | 1R0235 | | NTC & CO. FBO THEODORE RONICK (089234) | 2/10/2006 $ | 1,029,230.66 | JRNL | CHECK WIRE | | | | |
| 36733 | 2/10/2006 | 1,099,973.00 | Customer | Incoming Customer Wires | YOUR: NONREF OUR: 0723000040JO | CHIPS CREDIT VIA. bank of NEW york 10001 B/O. arbau INC. - nassau REF. MmmmM BNF ARBAU INC. NASSAU/AC-I-FR089-3-0 or S-ARSAU INC. - nassau OGB- | | | | 46816 | 1FR089 | | ARGAU INC | 2/10/2006 $ | 1,099,973.00 | CA | CHECK WIRE | | | | |
| 36734 | 2/10/2006 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31J99984040 OUR: 04040016S4ZE | rtrurn of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan | | | | | | | | | | | | | | |
| 36735 | 2/10/2006 | 55,006,779.51 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. ND027942100299060I OUR, 0604001227LN | chase &co. commercial paper. nassau deposit taken BID, bernard l madoff inc. attn. tony tiletnick ref. to repuy your deposit fr 06dzo 9 to 060z10 rate 4.4375 | | | | | | | | | | | | | | |
| 36736 | 2/10/2006 | 90,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | our, 0000000101IIB | maturity ref. maturity       commercial pa >er       ticket * 000101 | | | | | | | | | | | | | | |
| 36737 | 2/10/2006 | (15,000.00) | Customer | Outgoing Customer Wires | | TiDWTRE DEBIT via. wash mut bank REDACTED a/c. irwincardl lipkin REDACTED REf/srIEbEN mad. ortxB1aap07cooz580 | | | | 301245 | 1L0036 | | IRWIN LIPKIN | 2/10/2006 $ | (15,000.00) | CW | CHECK WIRE | | | | |
| 36738 | 2/10/2006 | (662,000.00) | Customer | Outgoing Customer Wires | | fedwire debit v.1a. bk amer nyc Au^AleSAnDER and lori a. sirotkin 0hadS oz10b1age08c003143 | | | | 301293 | 1S0102 | | ALEXANDER SIROTKIN | 2/10/2006 $ | (662,000.00) | CW | CHECK WIRE | | | | |
| 36739 | 2/10/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, 31Y9972864041 OUR, 041100ZB64XP | fedwire debit via. wachovia bk na va ^16SMAHE GIVEN ben. bert brodsky associates pp | | | | 33732 | 1B0204 | | BERT BRODSKY ASSOCIATES INC PENSION PLAN | 2/10/2006 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 36740 | 2/10/2006 | (1,388,720.35) | Customer | Transfers to JPMC 509 Account | our, 0000000101IIB | BooK transfer debit a/c. chase bank usa, na n.syracuse ny 13z1z-4710 ref. ref. cds funding | 3790 | | | | | | | | | | | | | | |
| 36741 | 2/10/2006 | (19,658,148.00) | Investment | Overnight Sweep - Investment | dep REF =    3180 | m bjmln chase S co., commercial paper, | | | | | | | | | | | | | | |
| 36742 | 2/10/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. 2-020906-5-10 our, 457B500041FC | Nassau deposit taken a/c, bernard l madoff inc. attn. tony tiletnick ref. to establish your deposit fr 0 60z10 to 060z13 rate 4.4375 | | | | | | | | | | | | | | |
| 36743 | 2/10/2006 | (125,000,000.00) | Investment | Commercial Paper - Investment | YOUR, 1320FTO6C 4000013 our, 1953300041FC | purh ofsale of jpmorgan chase up ref. purchase of chemical cp. ticket f 000139 | | | | | | | | | | | | | | |
| 36744 | 2/13/2006 | 57.62 | Customer | Incoming Customer Wires | our, 0000000101ib | FEDWFRE CREDIT Wuh6* NEH Y0RK B/O. ESTATE REE chase NYC/CTR/BNF-BERNARD L HA dotf NEW york NY 10022-4834/AC-000O IMAD. 0213B8G315C003297 | | | | 16090 | 1L0236 | | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN. PAUL KONIGSBERG | 2/13/2006 $ | 57.62 | CA | CHECK WIRE | | | | |
| 36745 | 2/13/2006 | 6,405.27 | Investment | Overnight Sweep - Return of Principal & Interest | our, JODI our, 0714200041JO | AIP INTEREST payment INTEREST on PRINCIPAL of AIP REFERENCE-31Y9993453041 EFFECTIVE YJELB-03.9%, EFFECTIVE YIELD REELECTS commondtic of NTEREST | | | | | | | | | | | | | | |
| 36746 | 2/13/2006 | 45,641.66 | Investment | Commercial Paper - Return of Principal & Interest | your. ndsref our. 0714100041JO | NTEREST <EF. FNTEREST       commercial pa TER TICKET S 000139 | | | | | | | | | | | | | | |
| 36747 | 2/13/2006 | 131,513.00 | Customer | Incoming Customer Wires | our, nonref our. 0714000041JO | FEDWRE CREDIT Via: CITY NATIONAL BANK /REDACTED B/O: ONONDAGA INC DEFINED BENEFIT ENCINO CA 91436 REF: CHASE | | | | 279659 | 1O0020 | | ONONDAGA INC DEFINED BENEFIT PENSION PLAN C/O STANLEY CHAIS | 2/14/2006 $ | 131,513.00 | CA | CHECK WIRE | | | | |
| 36748 | 2/13/2006 | 306,005.84 | Customer | Incoming Customer Checks | your cap of 06/0Z/9O our. 1215400041JO | DEPOSIT cash LETTER cash LETTER 0000003181 LVALUE DATE. 02/14 __ 262.1159 02/15 __ 42,544 02/16 __ 602 | | 2410 | | | | | | | | | | | | |
| 36749 | 2/13/2006 | 675,000.00 | Customer | Incoming Customer Wires | your 31Y9998453041 our, 04140 01643ZE | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /REDACTED B/O: KAY MANAGEMENT COMPANY INC SILVER SPRING MD 20910-3638 REF: CHASE | | | | 15999 | 1H0141 | | HGLC ASSOCIATES,LLLP | 2/14/2006 $ | 675,000.00 | CA | CHECK WIRE | | | | |
| 36750 | 2/13/2006 | 1,200,000.00 | Customer | Incoming Customer Wires | your. ndsz8232880210060I our. 0604101159in | BOOK TRANSFER CREDIT B/O: KLEINWORT BENSON CHANNEL ISLA ST HELIER JERSEY CHANNEL ISLANDS UK ORG: TROTANOY INVS CO LTD/KBG | | | | 15972 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 2/13/2006 $ | 1,200,000.00 | CA | CHECK WIRE | | | | |
| 36751 | 2/13/2006 | 19,658,148.00 | Investment | Overnight Sweep - Return of Principal & Interest | our. 0000000139ib | chase a co. commercial paper. | | | | | | | | | | | | | | |
| 36752 | 2/13/2006 | 55,020,338.54 | Investment | Overnight Deposit - Return of Principal & Interest | | nassau deposit taken b/o. bernard l madoff inc. attn. tony tilemick ref to repuy your deposit fr 06021 0 to 060213 rate 4.4375 | | | | | | | | | | | | | | |
| 36753 | 2/13/2006 | 125,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | materhy ref. maturity       commercial pa per       ticketf 000139 | | | | | | | | | | | | | | |
| 36754 | 2/13/2006 | (1,010,000.00) | Customer | Outgoing Customer Wires | YOUR. O/B bk of nyc our: 0279902044FF | fedwire debit a/c. estate of leornard J. schreier IMAD, 0213bugc05c002413 | | | | 279566 | 1KW372 | | ESTATE OF LEONARD J SCHREIER C/O SCHULTE ROTH & ZABEL KIM BAPTISTE ESQ | 2/13/2006 $ | (1,010,000.00) | CW | CHECK WIRE | | | | |
| 36755 | 2/13/2006 | (1,521,969.93) | Customer | Transfers to JPMC 509 Account | your. 31Y9972868044 OUR, 0441002868XP | teim™, na n.evracuse ny 13212-4710 ref. ref. cds funding | 3792 | | | | | | | | | | | | | | |
| 36756 | 2/13/2006 | (19,554,155.00) | Investment | Overnight Sweep - Investment | our 0000000139IB | alp overnight investment a1po^uCsMasreoAt)paprJorgan chase | | | | | | | | | | | | | | |
| 36757 | 2/13/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | your. O/B C/Y NA11 bk L OUR, 0716507044FF | nassau deposit taken a/c. bernard l NAMFF enc. MFT^S^TaMM tour deposit fr 0 0q2z3 to 0403214 rate, 4. 4375 | | | | | | | | | | | | | | |
| 36758 | 2/13/2006 | (125,000,000.00) | Investment | Commercial Paper - Investment | DEP REF S    3181 | purh oo^sale of jpmorgan chase cp ref, purchase of chemical cp. ticket * 000084 | | | | | | | | | | | | | | |
| 36759 | 2/14/2006 | 2,129.23 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31v9998453041 our, 0412003289xn | alp interest payment interest on principal of $19,554,155,00 at AIP RATE-03.92X for AIP investment dated 02/13/06AIP REFEIENCE-31I999584x044 EFFECTIVE YIELB-04.OCX. | | | | | | | | | | | | | | |
| 36760 | 2/14/2006 | 15,210.18 | Investment | Commercial Paper - Return of Principal & Interest | your. no028232880213060I our., 0604400625In | INTEREST <EF. INTEREST       COMMERCIAL PA >ER       TICKET f 000084 | | | | | | | | | | | | | | |
| 36761 | 2/14/2006 | 32,535.46 | Customer | Incoming Customer Wires | our, 0000000139ib | ^EDWTRC CREDIT. lA. MANUFACTURERS s TRADERS TRUST 3?W^WSLaG EQUITIES GREAT NECK NY1T0Z1 REF.. CHASE NYC/CTR/BNF-BERNARD L HA DOFF | | | | 116912 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/14/2006 $ | 32,535.46 | CA | CHECK WIRE | | | | |
| 36762 | 2/14/2006 | 443,547.50 | Customer | Incoming Customer Wires | your, nonref our. C733200044JO | FEDWIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA REDACTED B/O. BRAMAN FAMILY IRREVOCABLEREDACTED REF., CHASE NYC/CTR/BNF | | | | 24358 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 2/14/2006 $ | 443,547.50 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36763 | 2/14/2006 | 599,980.00 | Customer | Incoming Customer Wires | your, cap of 06/02/13 our 1023600044jo | CHIPS CREDIT VIA. HSBC BANK USA 1010R B/O. FLYING DRAGON TRADING LIMITED 74 QUEEN'S ROAD CENRRAL REDACTED 74 QUEEN'S ROAD DEPOSIT CASH LETTER CASH LETTER 0000003182 *VALUE DATE. 02/15   1,551,500 02/16   ~*Z'M 02/17   2,700 | | | | 255431 | 1CM930 | THE BEATRICE WANG PARTNERSHIP | 2/14/2006 | $ 599,980.00 | CA | CHECK WIRE | | | | |
| 36764 | 2/14/2006 | 1,596,500.00 | Customer | Incoming Customer Checks | your, 31Y9993446044 our, 0444001636ZE | | | 2411 | | | | | | | | | | | | |
| 36765 | 2/14/2006 | 4,000,000.00 | Customer | Incoming Customer Wires | your, nd0283980402130601 our, 0604400351IN | FEDWIRE CREDIT VIA. WELLS FARGO NA REDACTED B/O. THE PHILEONA FOUNDATIONMINNEAPOLIS mn 55405-2223 REF. chase NYC/CTR/BNF-BERNARD L ma | | | | 24554 | 1P0053 | THE PHILEONA FOUNDATION | 2/15/2006 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 36766 | 2/14/2006 | 19,554,155.00 | Investment | Overnight Sweep - Return of Principal & Interest | our, 0000000084ib | return of AIP INVESTMENT PRINCIPAL AIP redemption of J.P. morgan chase 8 CO. commercial PAPER. | | | | | | | | | | | | | | |
| 36767 | 2/14/2006 | 55,006,779.51 | Investment | Overnight Deposit - Return of Principal & Interest | | nassau DEPOSIT taken /V^MFINC. REF. to repay your DEPOSIT fr 06021 3 to 060214 rate 4,4375 | | | | | | | | | | | | | | |
| 36768 | 2/14/2006 | 125,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURITY ref. maturhy    commercial pa 'er ticket t 000084 | | | | | | | | | | | | | | |
| 36769 | 2/14/2006 | (1,900,000.00) | Customer | Outgoing Customer Wires | your, 31v9912815045 our. 0451002875xp | TiDWFRE DEBH viA STERLING nyc REDACTED » yMF group | | | | 58520 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 2/14/2006 | $ (1,900,000.00) | CW | CHECK WIRE | | | | |
| 36770 | 2/14/2006 | (2,817,701.36) | Customer | Transfers to JPMC 509 | OUR, 00000000BHIB | MM MnG710 | 3794 | | | | | | | | | | | | | |
| 36771 | 2/14/2006 | (20,432,395.00) | Investment | Overnight Sweep - Investment | YOUR, MT0602I400Z851 OUR, 0225203045FF | m chase & q7-ttcqj°rcial PAPTtR | | | | | | | | | | | | | | |
| 36772 | 2/14/2006 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. OIB CITY NB OF F OUR, 0184307045FF | Nassau DePOsfOaKEN a/c, bernard l madoff inc. attn. tony tiletnick ref. to establish your deposit fr 0 60214 to 060215 rate 4 3750 | | | | | | | | | | | | | | |
| 36773 | 2/14/2006 | (130,000,000.00) | Investment | Commercial Paper - Investment | YOUR, NONE OUR, 3117300045FC | purh-OF/SALE of jpmorgan chase cp REF. purchase of chemical CP. | | | | | | | | | | | | | | |
| 36774 | 2/15/2006 | 2,224.92 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9998446044 OUR, 0442003302XN | AIP interest payment pnterest on PRMCIPAL of #20,432,395.00 at ALP RATE-03.92X for AIP INVESTMENT dated 02/14/06 AIP REFERENCE- | | | | | | | | | | | | | | |
| 36775 | 2/15/2006 | 15,529.63 | Investment | Overnight Sweep - Return of Principal & Interest | your. NC02839804021406011 our. 0604500255IN | W esterenketi t 0001^rcial PA | | | | | | | | | | | | | | |
| 36776 | 2/15/2006 | 235,000.00 | Customer | Incoming Customer Wires | OUR. 0000000084IB | BOOK transfer credit bid. tng bank w v AMSTERDAM NETHERLANDS bv/oo-o org. saran international limi/iM^oT further credit to. saran i mAMU/iMm/rf. no. i-I/09 | | | | 168723 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 2/15/2006 | $ 235,000.00 | CA | CHECK WIRE | | | | |
| 36777 | 2/15/2006 | 297,933.56 | Customer | Incoming Customer Checks | your, JODI our 0700100045IO | deposit CASH letter CASH letter 0000003163 | | 2412 | | | | | | | | | | | | |
| 36778 | 2/15/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | your. cap of 06/02/14 OUR. 1325900045IO | book transfer credit bicc, east 38th REALTY lp new HYDE PARK ny 11040- | | | | 58135 | 1CM877 | THE DIANE MILLER 2004 TRUST DATE 4/5/04 | 2/15/2006 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 36779 | 2/15/2006 | 4,999,980.00 | Customer | Incoming Customer Wires | YOUR 31Y9999445045 OUR 0454001657ZE | chips credit VA^UoS sg STAMFORD bEAoCh BIO, LUXALPHA sicav fund ref, nbnf-BERNARD l madoff NEW york ny 10022-4b34/ac-000000001400 org-LUXALPHA sicav | | | | 41896 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 2/15/2006 | $ 4,999,980.00 | CA | CHECK WIRE | | | | |
| 36780 | 2/15/2006 | 20,432,895.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, ND0286106902140601 OUR, 060 50103 1IN | return of atp TNVESTMENT principal === mw | | | | | | | | | | | | | | |
| 36781 | 2/15/2006 | 50,006,076.39 | Investment | Overnight Deposit - Return of Principal & Interest | OUR. 0000000156IB | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 060214 TO 060215 RATE 4.3750 | | | | | | | | | | | | | | |
| 36782 | 2/15/2006 | 130,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | MATURMA/CURITY COMMERCIAL PA per ticket i 000156 | | | | | | | | | | | | | | |
| 36783 | 2/15/2006 | (5,000.00) | Customer | Outgoing Customer Wires | | chips debit via, citibank Ac OAKDALE foundation,inc PALM beachfl ref, telehen$SN   REDACTED | | | | 49172 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 2/15/2006 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 36784 | 2/15/2006 | (30,000.00) | Customer | Outgoing Customer Wires | your. 31Y9972853046 OUR, 0461002853XP | odin,   v, )z. 1 w> w> -J J FEDWIRE DEBIT VIA, ORITANI ovgs bk NJ -REDACTED n41 A/Ay/URNiLp7652 Ref tEbdhen IMAD 0215I0GGC/OC001989 | | | | 274147 | 1L0093 | MARC LIPKIN | 2/15/2006 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 36785 | 2/15/2006 | (37,250.00) | Customer | Outgoing Customer Wires | OUR, 0000000156ib | CHIPS DEBIT via; citibank REDACTED AIC, the charlotte m.marden IRR IN REDACTEDBO REF, TELeben SSN! REDACTED | | | | 203332 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 2/15/2006 | $ (37,250.00) | CW | CHECK WIRE | | | | |
| 36786 | 2/15/2006 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR. SWF OF 06/02/15 our. b0409000046s | FEDWIRE DEBIT VIA cy NAT1 bk la REDACTED W^Nm^ foundation | | | | 107907 | 1C1016 | CHAIS FAMILY FOUNDATION | 2/15/2006 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 36787 | 2/15/2006 | (790,000.00) | Customer | Outgoing Customer Wires | dep ref i    3133 | FEDWIRE DEBIT via cy natl bk la REDACTED AIC, the BRIGHTON CO. beverly HFLLS,CA REF, TELEBENEIIMI/09.58 i.had t 0215I0OGC06C002005 | | | | 107823 | 1B0061 | THE BRIGHTON COMPANY | 2/15/2006 | $ (790,000.00) | CW | CHECK WIRE | | | | |
| 36788 | 2/15/2006 | (1,093,464.11) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/02/15 OURR 0079000046jo | book TRANSFER DEBIT AIC. chase bank USA, na fIMFcffs REDACTED | 3796 | | | | | | | | | | | | | |
| 36789 | 2/15/2006 | (10,100,000.00) | Customer | Outgoing Customer Wires | YOUR, 9150572-004b4799 OUR, 2609500046fc | fed wire Debit via. cy natl bk la REDACTED AC: the lambeth CO. REVFertellbhenmm/09.58 IMAD, 0215I0OGC07C001982 | | | | 203226 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 2/15/2006 | $ (10,100,000.00) | CW | CHECK WIRE | | | | |
| 36790 | 2/15/2006 | (17,042,636.00) | Investment | Overnight Sweep - Investment | YOUR, 31y9998549045 OUR 0452003283xn | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase 8 CO. commercial PAPER. | | | | | | | | | | | | | | |
| 36791 | 2/15/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR NC02861069021500601 OUR, 0604600658831N | nassau DEPOSIT taken A^m,B>M^T INC.REF. to ESTABLISH your DEPOSIT FR 0 60215 to 060216 rate 4.4375 | | | | | | | | | | | | | | |
| 36792 | 2/15/2006 | (125,000,000.00) | Investment | Commercial Paper - Investment | OUR, 0000000156ib | REF ^''°Of jpmorgacHeMtcase 8,p. TICKET • 000123 | | | | | | | | | | | | | | |
| 36793 | 2/16/2006 | 1,874.69 | Investment | Overnight Sweep - Return of Principal & Interest | your, JODI OUR, 0626000046JO | AIP INTEREST payment INTEREST on PmCIPAL of *17,,042,634 C0 at ATP RATE=03.96^ mffIMmMma?15Y06 EFFECTIVE YIELDS, 0v. EFFECTIVE YIELD RELLECTS | | | | | | | | | | | | | | |
| 36794 | 2/16/2006 | 15,210.18 | Investment | Commercial Paper - Return of Principal & Interest | YOUR, JODI OUR, 0625900046JO | INTEREST REF. INTEREST    commercial pa TER TICKET - 000123 | | | | | | | | | | | | | | |
| 36795 | 2/16/2006 | 39,000.00 | Customer | Incoming Customer Wires | YOUR, JODI OUR, o625800046jO | FEDWIRE CREDIT VIA. CITIBANK REDACTED REDACTED toor 50TH NEW york ny 10019 REF. chase NYC/CTR/BBK=BERNARD 1 ma leff NEW york ny 10022- | | | | 11737 | 1G0344 | GF GRATS LLC C/O JACOBSON FAMILY INVEST INC CARNEGIE HALL TOWER | 2/16/2006 | $ 39,000.00 | CA | CHECK WIRE | | | | |
| 36796 | 2/16/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR, cap of 06/02115 OUR, o980900046jO | FEDWIRE CREDIT VIA: CITIBANK. REDACTED B/O: REDACTED I. NEW YORK NY 10019 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY | | | | 297169 | 1G0323 | FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/16/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 36797 | 2/16/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, JODH our, 0625700046IO | FEDWIRE CREDIT VIA: CITIBANK. REDACTED B/O: REDACTED L NEW YORK NY 10019 REF: CHASE NYC/CTR/BHK=BERNARD L MADOFF NEW YORK NY | | | | 279507 | 1EI016 | EDO INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/16/2006 | $ 200,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36798 | 2/16/2006 | 275,000.00 | Customer | Incoming Wires | your, 31y9998446046 our, 0464001666ze | FEDWIRE CREDIT VIA: CITIBANK /REDACTED B/O: REDACTED ER 152 WEST 57TH STREET 56TH FL. NE. REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF | | | 279532 | 1J0047 | | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/16/2006 | 275,000.00 | CA | CHECK WIRE | | | | |
| 36799 | 2/16/2006 | 275,000.00 | Customer | Incoming Wires | YOUR, ND0258609902150601 OUR, 0604601331in | FEDWIRE CREDIT VIA: CITIBANK /REDACTED B/O: REDACTED 57TH STREET 56TH FL NEW YORK,NY 100 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF | | | 168749 | 1J0043 | | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/16/2006 | 275,000.00 | CA | CHECK WIRE | | | | |
| 36800 | 2/16/2006 | 514,284.00 | Customer | Incoming Wires | OUR: 0000000123IB | FEDWIRE CREDIT B/D, CHICAGO TITLE AND TRUST CO LOO CHICAGO, IL 60601 REF=CHASE NYC/CTR/BNF- | | | 24363 | 1CM084 | | CAROLYN B HALSEY | 2/16/2006 | 514,284.00 | CA | CHECK WIRE | | | | |
| 36801 | 2/16/2006 | 800,000.00 | Customer | Incoming Wires | | FEDWIRE CREDIT VIA: CITIBANK /REDACTED B/O: REDACTED 2 W 57TH ST 56TH FL. NEW YORK NY 10 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF | | | 274169 | 1M0146 | | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/16/2006 | 800,000.00 | CA | CHECK WIRE | | | | |
| 36802 | 2/16/2006 | 979,209.00 | Customer | Incoming Checks | | DEPOSIT CASH LETTER CASH LETTER 0000003184 KVALJIE DATE, 02/17    900,959 02/21    78,250 | | 2413 | | | | | | | | | | | | |
| 36803 | 2/16/2006 | 3,600,000.00 | Customer | Incoming Wires | your, 31Y9972869047 OUR, 0471002869XP | FEDWIRE CREDIT VIA: CITIBANK /REDACTED B/O: REDACTED ST 56TH FL NEW YORK, NY 10019 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW FEDWIRE CREDIT VIA: LYDIAN PRIVATE BANK | | | 267785 | 1M0147 | | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/17/2006 | 3,600,000.00 | CA | CHECK WIRE | | | | |
| 36804 | 2/16/2006 | 5,000,000.00 | Customer | Incoming Wires | our. 0000000123IB | REDACTED B/O. DAVID MARKIN REDACTED REF. CHASE NYC/CTR/BNF=BERNARD L. MA DOFF NEW RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | 117063 | 1M0211 | | DAVID MARKIN | 2/16/2006 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 36805 | 2/16/2006 | 17,042,636.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. OB CITIbank nyc OUR. 0092607047FF | REDEMPTION OF J.P. MORGAN CHASE i CO COMMERCIAL PAPER- | | | | | | | | | | | | | | |
| 36806 | 2/16/2006 | 55,006,779.51 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, O'B CITIBANK NYC OUR, 0071503047FF | NASSAU DEPOSIT TAKEN BIO, BERNARD L MADOFF INC. ATTN. TONY TILLETMCK REF TO REPAY YOUR DEPOSIT FR 06021 5 TO 060216 RATE 4.437) | | | | | | | | | | | | | | |
| 36807 | 2/16/2006 | 125,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | YOUR. O'B CITIBANK nyc our. 0087902047FF | MF'WCURITY COMMERCIAL PA PER TICKET # 0000123 | | | | | | | | | | | | | | |
| 36808 | 2/16/2006 | (40,000.00) | Customer | Outgoing Wires | YOUR: OIB CITIBANK NYC (OUR: 0095213047FF | FEDWIRE DEBIT via COMRCE BK WASH SEA REDACTED A/C. KEVIN AND PATRICE AULD FOUNDAT REDACTEDREF. ielebm MAD | | | 279426 | 1A0078 | | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 2/16/2006 | (40,000.00) | CW | CHECK WIRE | | | | |
| 36809 | 2/16/2006 | (741,179.00) | Customer | Outgoing Wires | YOUR: OB CLTBANK NYC OUR, 0039309047FF | FEDWIRE DEBIT VIA. SUNTRUST ATL AIC''IMEI BROS. PARTNERSHIP LTD. WINTER GARDEN, FL. 34777-0249 REF. telebm DMAD: 0216BIOGCOSC002241 | | | 279925 | 1H0126 | | HELLER BROS PARTNERSHIP LTD | 2/16/2006 | (741,179.00) | CW | CHECK WIRE | | | | |
| 36810 | 2/16/2006 | (1,615,900.01) | Customer | Outgoing Wires | YOUR: 8198748 OUR: 0350307047FF | BOOK TRANSFER DEBIT AIC MR. DANIEL SILNA OR&ARDNJ MADOFF88 5 TFIRD AVENUE NE | | | 203388 | 1S0218 | | DANIEL SILNA | 2/16/2006 | (1,615,900.00) | CW | CHECK WIRE | | | | |
| 36811 | 2/16/2006 | (3,115,900.01) | Customer | Transfers to JPMC 509 Account | YOUS. OB CITANK NYC OUR: 0161302047FF | a'sICm'AND''S1 NA N SYRACUSE NY 13212-4710 REF, REF, CDS FUNDING | 3798 | | | | | | | | | | | | | |
| 36812 | 2/16/2006 | (27,698,540.00) | Investment | Overnight Sweep - Investment | DEP REF =    3184 | ATP OVERNIGHT INVESTMENT ALP PURCHASE OF J.P. MORGAN CHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 36813 | 2/16/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, O'B CITIBANK nyc OUR. 0M9401047FF | mciarfl madoff inc. ATTN, TONY TILETNICK REF/TO ESTABLISH YOUR DEPOSIT FR 660216 TO 060217 RATE 4.4375 | | | | | | | | | | | | | | |
| 36814 | 2/16/2006 | (120,000,000.00) | Investment | Commercial Paper - Investment | YOUR. OIB LYDIAN PRIVA OUR. 0453601047FF | PURH OFISALE OF JPMORGAN CHASE CP REF, PURCHASE OF    CHEMICAL CP. TICKET 1 000104 | | | | | | | | | | | | | | |
| 36815 | 2/17/2006 | 3,016.06 | Investment | Overnight Sweep - Return of Principal & Interest | OUR, 0000000123I B | jwwim. of $27,698,540.00 AT AIP RATE*03, 92'A FOR AIP INVESTMENT DATED 02/16/06 EAPERTEVER]VICL]3- 10Y9900463' FECTIVE YIELD REFLECTS | | | | | | | | | | | | | | |
| 36816 | 2/17/2006 | 14,601.78 | Investment | Commercial Paper - Return of Principal & Interest | YOUR, JODI OUR, D6993D00473O | ntertnterssi    COMMERCIAL PA »ER    TICKET # 000104 | | | | | | | | | | | | | | |
| 36817 | 2/17/2006 | 286,000.00 | Customer | Incoming Customer Checks | YOUR JODI OUR,  0699200047JO | DEPOSIT CASH LETTER zo503185    40,000 | | 2414 | | | | | | | | | | | | |
| 36818 | 2/17/2006 | 935,851.00 | Customer | Incoming Customer Wires | YOUR, JODI OUR, 0699100047JO | FEDWIRE CREDIT VIA: LA SALLE BANK N.A. REDACTED B/O: CHICAGO TITLE AND TRUST CO LOO REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L | | | 285509 | 1CM084 | | CAROLYN B HALSEY | 2/21/2006 | 935,851.00 | CA | CHECK WIRE | | | | |
| 36819 | 2/17/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR, CAP OF 06/02/16 OUR 1024000047JO | FEDWIRE CREDIT VIA: NORTHERN TRUST INTERNATI REDACTED-QROth mtke hoenig ben. howard L. swarzman 2 0 0 6 trust ICH 965 | | | 295721 | 1CM965 | | THE HOWARD L SWARZMAN 2006 TST INDENTURE OF TRUST DTD 1/31/06 | 2/21/2006 | 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 36820 | 2/17/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR, 31Y9964634047 OUR: 0474001661ZE | book TRANSFER CREDIT b/o, leonard LITWIN REDACTED-rog. M.IKE HOENIG ben. steven swarzman 2006 trust a/c tICM 966 | | | 261314 | 1CM966 | | THE STEVEN SWARZMAN 2006 TRUST INDENTURE OF TRUST DTD 1/31/06 | 2/21/2006 | 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 36821 | 2/17/2006 | 27,698,540.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, ND02911443021606001 OUR, 06047C13151N | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan chase § CO. commercial paper | | | | | | | | | | | | | | |
| 36822 | 2/17/2006 | 55,006,779.51 | Investment | Overnight Deposit - Return of Principal & Interest | OUR, 00000001041IB | nassau DEPOSIT taken B/a bernard L madoff INC. ATTN, tony TILETNICK REF: to repay your DEPOSIT fr 06021 6 to 060217 rate 4.4375 | | | | | | | | | | | | | | |
| 36823 | 2/17/2006 | 120,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | m maturity REF, maturity    commercial pa >er ticket # 000104 | | | | | | | | | | | | | | |
| 36824 | 2/17/2006 | (357,300.00) | Customer | Outgoing Customer Wires | YOUR, 31Y9972866048 OUR, 0481002866XP | book TRANSFER debit a/c. im bank i) v amsterdam netherlands bv/oo-0 ortHiberAard..hsmado' 88 REF  telebm | | | 301224 | 1FR090 | | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 2/17/2006 | (357,300.00) | CW | CHECK WIRE | | | | |
| 36825 | 2/17/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, 31Y9972866048 OUR, 0481002866XP | CHIPS DEBIT VIA, CITIBANK /0008 A\o-ytnembuam | | | 49232 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 2/17/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 36826 | 2/17/2006 | (646,000.00) | Customer | Transfers to JPMC 509 Account | OUR, 00000001041IB | A''MWa na n.SYRACUSE ny 13212-4710 ref REF. cds FUNDING | 3800 | | | | | | | | | | | | | |
| 36827 | 2/17/2006 | (732,866.00) | Customer | Outgoing Customer Wires | DEP REF    3185 | FEDWIRE DEBIT via jackson st bk & tr /REDACTED A/C. sport OPTICSjackson.wy rEf tELEBm mad. 0217biggc05c001272 | | | 16154 | 1S0132 | | SPORT OPTICS | 2/17/2006 | (732,866.00) | CW | CHECK WIRE | | | | |
| 36828 | 2/17/2006 | (1,337,043.00) | Customer | Outgoing Customer Wires | YOUR, 8241407 OUR; 0608509048EF | TDWFRE DEBIT via CITIBANK nyc fic'W''famsy HOLDINGSLLC REDACTED reF TELeBm mad, 0217bisez08ceo0067 | | | 107881 | 1CM900 | | MRP FAMILY HOLDINGS LLC | 2/17/2006 | (1,337,043.00) | CW | CHECK WIRE | | | | |
| 36829 | 2/17/2006 | (2,500,000.00) | Customer | Outgoing Customer Wires | your. HAIL of 06/02/17 our. 2513300048EF | book TRANSFER DEBIT A/C.  REDACTED REF. TELEBEN | | | 5944 | 1CM503 | | BRAD WECHSLER | 2/17/2006 | (2,500,000.00) | CW | CHECK WIRE | | | | |
| 36830 | 2/17/2006 | (29,489,239.00) | Investment | Overnight Sweep - Investment | your, KAIL of 06/02/17 our, 2513200048EF | AIP overnight INVESTMENT AIP purchase df J.p. morgan chase i CO. commercial PAPER. | | | | | | | | | | | | | | |
| 36831 | 2/17/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | your, 31Y9998463047 our, 0472003287XN | nassau DEPOSIT taken AIC bernard L madoff INC. ATTN, tony TILETNICK REF to ESTABLISH your DEPOSIT 0 0 60217 to 060221 rate 4.3750 | | | | | | | | | | | | | | |
| 36832 | 2/17/2006 | (120,000,000.00) | Investment | Commercial Paper - Investment | your, NC02911443021706001 our 0604800503IN | purh OF SALE of jpmorgan chase cp REF. purchase of chemical CP. TICKET # 000151 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36833 | 2/21/2006 | 441,788.17 | Customer | Incoming Customer Checks | your. JODI our, 010030004lJO | DEPOSIT cash LETTER cash LETTER 0000003186 *VALUE DATE: 02/22     345,312 02123 91,962 02124 4,513 | | 2415 | | | | | | | | | | | | |
| 36834 | 2/21/2006 | 499,980.00 | Customer | Incoming Customer Wires | your, 31y9998464048 OUR, 0484o01657ze | CHIPS CREDIT VIA, hsbc bank usa 10108 bio. flying dragon trading limited 74 Queens road central ref, abed-bernard l madoff new york re 10022-4834/AC-000000001400 ORG.- FEDWIRE CREDIT VLV mellon bank NA -DUE from bk M REDACTED BID, john V crool TTEE ua did 10/0 TER REDACTEDREFl share NYC/CTR/BBK-BERNARD L MA | | | 72381 | 1CM930 | | THE BEATRICE WANG PARTNERSHIP | 2/21/2006 | $    499,980.00 | CA | CHECK WIRE | | | | |
| 36835 | 2/21/2006 | 2,500,000.00 | Customer | Incoming Customer Wires | your, ND029313220217060l OUR 0604801303lN | | | | 293099 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 2/22/2006 | $   2,500,000.00 | CA | CHECK WIRE | | | | |
| 36836 | 2/21/2006 | 29,489,239.00 | Investment | Overnight Sweep - Return of Principal & Interest | our. 0000000151IB | return of AIP INVESTMENT PRINCIPAL AIP redemption of J.P. morgan chase x CO. commercial PAPER. | | | | | | | | | | | | | | |
| 36837 | 2/21/2006 | 55,626,736.11 | Investment | Overnight Deposit - Return of Principal & Interest | your. 0000000151IB | nassau DEPOSIT taken 73/0, borhar8l madoff INC. ATTN, tony TILETNKX REF. to repay YOUR DEPOSIT FR 06021 7 to 060221 rate 4.3750 | | | | | | | | | | | | | | |
| 36838 | 2/21/2006 | 120,000,000.00 | Investment | Commercial Paper - Return of Principal & Interest | | maturhy REF, maturhy COMMERCIAL puPER TICKET • 000151 | | | | | | | | | | | | | | |
| 36839 | 2/21/2006 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR. 31Y9972859052 OUR 0521002859XP | CHIPS DEBIT VIA, CITIBANK IDDDI A^ PAAp^SAMAEENNEAWDYO^NYU^m REF, TELEBEN SSN REDACTED | | | 117072 | 1M0024 | | JAMES P MARDEN | 2/21/2006 | $    (150,000.00) | CW | CHECK WIRE | | | | |
| 36840 | 2/21/2006 | (182,055.00) | Customer | Outgoing Customer Wires | our. 0000000151IB | BOOK TRANSFER DEBIT A/C. REDACTED ORG, BERNARD L MADOFF 88 5 THIRD A^NUE NE | | | 16136 | 1SH178 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 2/21/2006 | $    (182,055.00) | CW | CHECK WIRE | | | | |
| 36841 | 2/21/2006 | (200,000.00) | Customer | Outgoing Customer Wires | your. OrB jackson ST B OUR, 090150705ZFF | CHIPS DEBIT VIA: HSBC BANK CCA :0108 A/C: THE BANK OF BERMUDA, LIMITED HAMILTON, BERMUDA BEN: ONE REGENT MARKET NEUTRAL FUND | | | 301228 | 1FR099 | | PERINVEST MARKET NEUTRAL FUND LIMITED | 2/21/2006 | $    (200,000.00) | CW | CHECK WIRE | | | | |
| 36842 | 2/21/2006 | (267,740.00) | Customer | Outgoing Customer Wires | YOUR, OtB jackson ST B our, OB85108052FF | BOOK TRANSFER DEBIT A/C | | | 58359 | 1SH173 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 2/21/2006 | $    (267,740.00) | CW | CHECK WIRE | | | | |
| 36843 | 2/21/2006 | (342,740.00) | Customer | Outgoing Customer Wires | dep REF *       3186 | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 16149 | 1SH177 | | JONATHAN M SEGAL TRUST U/D/T/ DTD 12/1/70 | 2/21/2006 | $    (342,740.00) | CW | CHECK WIRE | | | | |
| 36844 | 2/21/2006 | (342,740.00) | Customer | Outgoing Customer Wires | YOUR, NONE our, 4632B00052FC | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 267947 | 1SH180 | | MICHAEL S JAFFE TRUST U/D/T 9/25/71 AS AMENDED | 2/21/2006 | $    (342,740.00) | CW | CHECK WIRE | | | | |
| 36845 | 2/21/2006 | (342,740.00) | Customer | Outgoing Customer Wires | YOUR, O'B mellon bank our 075931405ZFF | BOOK TRANSFER DEBIT A/C. REDACTED ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 210648 | 1SH184 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/21/2006 | $    (342,740.00) | CW | CHECK WIRE | | | | |
| 36846 | 2/21/2006 | (364,110.00) | Customer | Outgoing Customer Wires | YOUR, 31Y9998464048 our 0462003274XN | BOOK TRANSFER DEBIT A/C, DDDDDDDDD REDACTED ORG, BERNARD L MADOFF 88 5 THIRD A^NUE NE | | | 309363 | 1SH025 | | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 2/21/2006 | $    (364,110.00) | CW | CHECK WIRE | | | | |
| 36847 | 2/21/2006 | (428,425.00) | Customer | Outgoing Customer Wires | YOUR, NCOZ9313Z20ZZ10601 our, 0605200561lN | BOOK TRANSFER DEBIT A/C. DDDDDDDDD REDACTED ORB. BERNARD L MACOFF 88 5 THIRD A^NUE NE | | | 124111 | 1SH176 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 2/21/2006 | $    (428,425.00) | CW | CHECK WIRE | | | | |
| 36848 | 2/21/2006 | (910,479.00) | Customer | Outgoing Customer Wires | our. 0000000151IB | ABOOCK, TDRDADNDSDFEDRDDDDE REDACTED ORB: bernard L madoff 88 5 third avenue ne | | | 46430 | 1SH182 | | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 2/21/2006 | $    (910,479.00) | CW | CHECK WIRE | | | | |
| 36849 | 2/21/2006 | (910,479.00) | Customer | Outgoing Customer Wires | YDUR JODI OUR, 23591DDD52JO | book TRANSFER DEBIT a/c: REDACTED 'r8hfrdnard^ r01*88 | | | 274230 | 1SH175 | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 2/21/2006 | $    (910,479.00) | CW | CHECK WIRE | | | | |
| 36850 | 2/21/2006 | (910,479.00) | Customer | Outgoing Customer Wires | YDUR JODI OUR 2359DODD52JO | book TRANSFER DEBIT aic. REDACTED ORB bernard L madoff 88 5 third avenue ne | | | 309392 | 1SH179 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/21/2006 | $    (910,479.00) | CW | CHECK WIRE | | | | |
| 36851 | 2/21/2006 | (1,775,901.15) | Customer | Transfers to JPMC 509 Account | Your, NONREF OUR, 23589DD52JO | aSfc MMWu, na N:SYRACUSE ny 13Z12-4710 REF REF cds FUNDINB | 3802 | | | | | | | | | | | | | | |
| 36852 | 2/21/2006 | (3,075,000.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR 23588DDD52JO | BOOK TRANSFER DEBIT REDACTED ORB: bernard L madoff 88 5 THIRD avenue ne | | | 24626 | 1SH026 | | CARL SHAPIRO TRUST C/W/T 4/9/03 | 2/21/2006 | $   (3,075,000.00) | CW | CHECK WIRE | | | | |
| 36853 | 2/21/2006 | (22,897,830.00) | Investment | Overnight Sweep - Investment | YOUR JODI OUR 23585DDD52JO | AIP OVERNIBHT INVESTMENT AIP purchase of J.P. morhan chase x CO commercial PAPER. | | | | | | | | | | | | | | |
| 36854 | 2/21/2006 | (30,000,000.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR, 2358600052J0 | FEDWIRE DEBIT VIA, hsbc usa REDACTED aic. the bank of bermuda llmhed hamilton hm 11, bermuda &K5-oroerTTLTO FMAD- OZZI1BOBOOE003979 | | | 38813 | 1FN061 | | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 2/21/2006 | $   (30,000,000.00) | CW | CHECK WIRE | | | | |
| 36855 | 2/21/2006 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR JODI OUR, 23587DDD52JO | nassau DEPOSIT taken a/c: bernard L madoff INC. ATTN: tony TILETNKX REF: to ESTABLISH your DEPOSIT 8/ 0 60ZZ1 to 060222 rate 4 4375 | | | | | | | | | | | | | | |
| 36856 | 2/21/2006 | (95,000,000.00) | Investment | Overnight Deposit - Investment | YOUR JODI OUR, 2358400052J0 | gpnorban chase & CO DEP taken a/c: bernard L madoff 100ZZ REF: to ESTABLISH your DEPOSIT FR 0 60ZZ1 to 060ZZZ rate 4 3805 | | | | | | | | | | | | | | |
| 36857 | 2/21/2006 | 12,844.20 | Investment | Overnight Sweep - Return of Principal & Interest | your, JODI our 010060004lJO | AIP INTEREST payment INTEREST on PIMCIPAL of $29,489,239.00 at ATP RATE'03.92x for AIP INVESTMENT dated 02/17/06 eYdiBtT'1' v11l,d ● 0 4 7 0 0 | | | | | | | | | | | | | | |
| 36858 | 2/21/2006 | 57,360.74 | Investment | Commercial Paper - Return of Principal & Interest | YOUR CAP OF 06/17/17 OUR, 15360000413O | ISPW●REST commercial po >ER TICKET 1 000151 | | | | | | | | | | | | | | |
| 36859 | 2/21/2006 | 110,053.00 | Customer | Incoming Customer Wires | your, JODI our 010050004lJO | FEDWIRE CREDIT VIA: JACKSON STATE BANK /REDACTED B.O: BARDINE TRUSTS JACKSON, WY 83001 REF: CHASE NYC/CTR/BNF-BERNARD L IMAIB-OIZ1123QYOZ3D00000A8 FEDWIRE CREDIT VIA, | | | 210687 | 1W0113 | | WAPATI PARTNERS LTD PTNRSHIP | 2/22/2006 | $    110,053.00 | CA | CHECK WIRE | | | | |
| 36860 | 2/21/2006 | 286,254.00 | Customer | Incoming Customer Wires | your, JODI our, 010040004lJO | JACKSON STATE bank REDACTED BID, BARDINE REDACTED REF, chase NYC/CTR/BNF-BERNARD L HA AIP INTEREST payment INTEREST on PRINCIPAL of $22,897,830.00 at ATP RATE=03,93X for AIP | | | 58415 | 1W0113 | | WAPATI PARTNERS LTD PTNRSHIP | 2/22/2006 | $    286,254.00 | CA | CHECK WIRE | | | | |
| 36861 | 2/22/2006 | 2,499.68 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, JODI our: 23581000SZJO | INVESTMENT dated 02/21/06 AIP REFERENCE- FEDWIEl CREDIT VIA: wells fargo na REDACTED asvdowvcv^rtterokp roc chase nyc/ctr/bnf-bernard l ma doff new york re 10022-4834/ac-0000 | | | 24482 | 1K0143 | | KATZ GROUP LIMITED PARTNERSHIP | 2/22/2006 | $    10,000.00 | CA | CHECK WIRE | | | | |
| 36862 | 2/22/2006 | 10,000.00 | Customer | Incoming Customer Wires | YOUR, Z35Z0005ZJO | | | | 24482 | 1K0143 | | KATZ GROUP LIMITED PARTNERSHIP | 2/22/2006 | $    10,000.00 | CA | CHECK WIRE | | | | |
| 36863 | 2/22/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR, cap of 06/02/21 OUR Z66040005ZJO | FEDWirE CREDIT via, united bankers bank REDACTED B/O. FELSEN mosexc MITCHELL S ASSOC IDEN PRAIRIE hn >EF: chase NYC/CTR/BNF-BERNARD 1 ha 30ff new | | | 46754 | 1EM343 | | THOMAS D MOSCOE REVOCABLE TST U/A DATED 12/18/95 THOMAS & MARLENE MOSCOE TTEES | 2/23/2006 | $    500,000.00 | CA | CHECK WIRE | | | | |
| 36864 | 2/22/2006 | 560,000.00 | Customer | Incoming Customer Checks | your. JODI OUR, Z35790005ZJO | DEPOoT CaSH (EtteR cash Letter 00000003187 Ivalue date. 02/23     540,000 02/24     20,000 | | 2416 | | | | | | | | | | | | |
| 36865 | 2/22/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | your: 31Y999846705Z OUR, 0524001671ZE | CHIPS CREDIT VIA: CITIBANK 10008 B/O i john wloose REDACTED REF, ab8k-bernard 1 badoff new york NY 10022 4834/AC-000000001400 BNF-iohn WlOOSE REDACTED | | | 72370 | 1CM912 | | JOHN W LOOSE | 2/23/2006 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 36866 | 2/22/2006 | 22,897,830.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, cap of 06/02/z1 OUR, 23578000SZJO | return of Aip investment principal AIP REDEMPTION of J.P. morgan chaseo CQ*commercial PAPER. | | | | | | | | | | | | | | |
| 36867 | 2/22/2006 | 50,006,163.19 | Investment | Overnight Deposit - Return of Principal & Interest | your. NDO2795Z0602Z10601 OUR, 0605201335lN | nassau DEPOSIT taken BID. bernard 1 madoff INC. attn, tony TILETNKX REF. to repay your DEPOSIT FR 06022 1 to 060222 rate 4.4375 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

01-01789-cgm

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36868 | 2/22/2006 | 95,011,559.73 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, ND029564Z002210601 our: 0605200Z35AN | JPMORGAH chase S CO dep TAX EH BIEX bernard L maddhff 10022 REF to repay your DEPOSIT fi 060ZZ 1 to 060ZZZ rate 4.380 5 | | | | | | | | | | | | | |
| 36869 | 2/22/2006 | (5,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBH VJA barclays bank PLC AICL barclays bank PLC .ondon EC3 NELL EMSLANB 3EN, chela LIMITED REF.REF-SORT CODE.ZO-35-3Z SSN 021660 | | | 301218 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 2/22/2006 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 36870 | 2/22/2006 | (75,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA, barclays bank PLC i'c?barclays bank PLC .ondon EC3 NELL england BEN.. chela LIMITED REF. REF-SORT CODE.ZO-35-3Z SSN. 021663 | | | 301215 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 2/22/2006 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 36871 | 2/22/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your: 31V9972881053 our, 0531002S81XP | FEDWREI DEBIT VIA. us tr nyc REDACTEDAIC, armand lindenbaum REDACTED | | | 279448 | 1CM304 | ARMAND LINDENBAUM | 2/22/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 36872 | 2/22/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR' OIB wells fargo our: 0145902053FF | FEDWRE DEBIT VIA: ndrtkern tr mia AC6 "MIE4SSON LIMITED PARTNERSHIP boca RATON, FL. 33134 IMAD i 022280GGC06C002351 | | | 313062 | 1CM512 | MERSON LIMITED PARTNERSHIP | 2/22/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 36873 | 2/22/2006 | (1,233,071.86) | Customer | Transfers to JPMC 509 Account | YOUR: O/B UNITED BKRS OUR, 0580714053FF | m mwm%i na N.SYRACUSE NY 1321T-4710 REF REF cds FUNDING | 3804 | | | | | | | | | | | | |
| 36874 | 2/22/2006 | (17,691,532.00) | Investment | Overnight Sweep - Investment | DEP REF #   3187 | AIP/OVERNIGHT INVESTMENT AFP purchase df J.P. M0R5AN chase S CO. commercial PAPER. | | | | | | | | | | | | | |
| 36875 | 2/22/2006 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: OIB CITIBANK nyc our, 4804300053FC | nassau DEPOSIT taken AIC bernard L MADOFF INC. ATTN. TONY TILETNICK REF 'to ESTABLISH your DEPOSIT FR 0 60222 to 060223 rate 4.4375 | | | | | | | | | | | | | |
| 36876 | 2/22/2006 | (120,000,000.00) | Investment | Overnight Deposit - Investment | YDUR: 31V9998467052 CURj 0522003307XN | JPMORGAN CHASE a CO DEP TAKEN A/C. BERNARD L MADD0FF RE0Z2TO ESTABLISH YOUR DEPOSIT FR 0 60222 TO 060223 RATE 4.3805 | | | | | | | | | | | | | |
| 36877 | 2/23/2006 | 1,926.41 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. JODI our. 072190005330 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $17,691,532.00 AT AIP RATE-OS;92K FOR AIP INVESTMENT DATED 02/22/06 AIP REFERENCE- | | | | | | | | | | | | | |
| 36878 | 2/23/2006 | 650,107.00 | Customer | Incoming Customer Checks | YOUR. JODI our. 072180005330 | DEPOSIT CASH LETTER CASH LETTER 0000003188 KVALUE DATE. 02/23        322.982 02/24        327,125 | | 2417 | | | | | | | | | | | |
| 36879 | 2/23/2006 | 1,800,000.00 | Customer | Incoming Customer Wires | YOUR, cap of 06/02/2Z OUR 07Z160005330 | FEDWIRE CREDIT VIA: HELLS FARGO NA REDACTED PHL     POMONA FOUNDATION KdlssATOLTSMN 55405-2223 0000140D RFB-O/B WELLS FARGO OBI-FT C | | | 274193 | 1P0053 | THE PHILEONA FOUNDATION | 2/24/2006 | $ 1,800,000.00 | CA | CHECK WIRE | | | | |
| 36880 | 2/23/2006 | 17,691,532.00 | Investment | Overnight Sweep - Return of Principal & Interest | ydar. CAP of 06/02/22 OUR, 0721700053IO | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 36881 | 2/23/2006 | 30,003,697.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, cap of 06/02/22 Our. 1310600053IO | NASSAU DEPOSIT TAKEN BID. BEIWARD L MADOFF INC. MF'U5"MpA^'0rftC0EPOSrT FR 06022 2. TO 060223 RATE 4.4375 | | | | | | | | | | | | | |
| 36882 | 2/23/2006 | 120,014,601.77 | Investment | Overnight Deposit - Return of Principal & Interest | your: 31V9998460053 our: 0534001673ZE | JPMORGAN CHASE S CO DEP TAKEN '5/'22BERNARD L MADD0FF REF TO REPAY YOUR DEPOSIT FR 06022 2 TO 060223 RATE 4.3805 | | | | | | | | | | | | | |
| 36883 | 2/23/2006 | (643,888.80) | Customer | Transfers to JPMC 509 Account | YOUR ND029787280222060601 OUR 0605301268LN | BOOK TRANSFER DEBIT AIC CHASE BANK USA NA N.SYRACUSE NY 13212-4710 REF, REF, CDS FUNDING | 3806 | | | | | | | | | | | | |
| 36884 | 2/23/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR ND029780500222060 1 OUR, 0605300491AN | fedwire debit VTA: STERLFNG nyc A^"TTT6T790UND group III: YTELMBEiSJ/TIME/11\'6 JMAD-0223B10QC09C003160 | | | 58544 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 2/23/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 36885 | 2/23/2006 | (1,102,500.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYC :REDACTED A/C: KAY INVESTMENT GROUP, LLC SILVER SPRING, MD 20910 REF: TELEBEN IMAD: 0223BJOGC05C003131 | | | 16023 | 1K0167 | KAY INVESTMENT GROUP LLC | 2/23/2006 | $ (1,102,500.00) | CW | CHECK WIRE | | | | |
| 36886 | 2/23/2006 | (22,735,074.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase S CO. commercial PAPER. | | | | | | | | | | | | | |
| 36887 | 2/23/2006 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, 31V9972852054 OUR. 0541002852XP | nassau DEPOSIT taken mmm^ INC. REF: to ESTABLISH your DEPOSIT fi 0 60223 to 060224^rate 4.4375 | | | | | | | | | | | | | |
| 36888 | 2/23/2006 | (110,000,000.00) | Investment | Overnight Deposit - Investment | DEP REF B   3188 | jpmorgan chase a co dep taken A/C: bernard l madoff 10022 REF: to ESTABLISH your DEPOSIT fi 0 60223 to 060224 rate 4.3805 | | | | | | | | | | | | | |
| 36889 | 2/24/2006 | 2,481.91 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. NC02978Z002230601 OUR, 060540050%N | AIP INTEREST payment INTEREST on PRINCIPAL of *22,735,074.00 at ATP RATE-03.93X for AIP INVESTMENT dated 02/23/06 AIP REFERENCE- | | | | | | | | | | | | | |
| 36890 | 2/24/2006 | 10,000.00 | Customer | Incoming Customer Wires | YOUR. NC02976050022230601 OUR 0605400205AN | CHIPS CREDIT VIA. barclays bank national ASSOCIA 10509 fcrM. W' TIBER SA- raca de CAMBIO TIBER SA. 06500 mc XICO, D;r OGB-CASA de cambio TIBERSSN | | | 293162 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 2/27/2006 | $ 10,000.00 | CA | CHECK WIRE | | | | |
| 36891 | 2/24/2006 | 40,720.85 | Customer | Incoming Customer Wires | YOUR. CAP OF 06/02/23 OUR, 1335400054IO | FEDWIRE CREDIT BID, MTLBERG WEISS BERSHAD ETAL REDACTED        v REF CHASE NYC/CTR/BBK-BERNARD L MA DOFF NEW YORK NY | | | 293072 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 2/24/2006 | $ 40,720.85 | CA | CHECK WIRE | | | | |
| 36892 | 2/24/2006 | 205,065.35 | Customer | Incoming Customer Wires | your: JODI our: 106270005410 | FEDWIRE CREDIT VIA, CITY NATIONAL BANK OF FLORIDA REDACTED BID. BRAMAN FAMILY IRREVOCABLE KTAME REDACTED RFU, 4HASE | | | 295683 | 1B0209 | IRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 2/27/2006 | $ 205,065.35 | CA | CHECK WIRE | | | | |
| 36893 | 2/24/2006 | 302,535.03 | Customer | Incoming Customer Checks | your: JODI OUR: 106Z6000054IO | DEPOSIT CASH LETTER CASH LETTER 0000003189 *VALUE DATE, 02/27        105,000 02/28        185,682 03/01        11,852 | | 2418 | | | | | | | | | | | |
| 36894 | 2/24/2006 | 4,999,980.00 | Customer | Incoming Customer Wires | your: 31V9998478054 our: 0544001676ZE | CHIPS CREDIT VIA. UBS AG STAMFORD BRANCH REDACTED B/O. LUXALPHA SICAV FUND REF, NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | 123635 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 2/24/2006 | $ 4,999,980.00 | CA | CHECK WIRE | | | | |
| 36895 | 2/24/2006 | 22,735,074.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR.ND030030590Z230601 our. 0605401Z255N | CHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 36896 | 2/24/2006 | 35,004,314.24 | Investment | Overnight Deposit - Return of Principal & Interest | your. ND0300Z404022230601 our, 0605400479AN | NASSAU DEPOSIT TAKEN BID. BERNARD L MADOFF INC. ATTN. TONY TITLETNICK REF TO REPAY YOUR DEPOSIT FR 0 6022 3 TO 060224 RATE 4.4375 | | | | | | | | | | | | | |
| 36897 | 2/24/2006 | 110,013,384.95 | Investment | Overnight Deposit - Return of Principal & Interest | | 10022 REF to repay your DEPOSIT FR 06022 3 to 04 0224 rate 4.3805 | | | | | | | | | | | | | |
| 36898 | 2/24/2006 | (10,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA, FIREDACTED IAt: RUSSELL LIPKEN REDACTED IEF: ITIM6TLr.03 .HAD: 0224BI0QGC09C002615 | | | 262097 | 1L0157 | RUSSELL LIPKIN AND KAREN KEI YOKOMIZO LIPKIN JT WROS | 2/24/2006 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 36899 | 2/24/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your: 31Y9972B86055 our. 0551002886XP | FEDWRE DEBIT VIA: WACHOVIA BK NA FL REDACTED A/C: RICHARD M. SCHLANGER REDACTED IMAD: 0224B1QGC07C002990 | | | 73866 | 1ZB335 | RICHARD M SCHLANGER | 2/24/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 36900 | 2/24/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: none our: 5388600055FC | FEDDbre debit VIA: Bin BUF a0/c?TWalo laborers PENSION fund SVRACUSENEW york 13202 REF, BNF-FFC-/BUFFALO LA80RERS PENS miWsMmu'ACCiUOT' | | | 33746 | 1B0107 | BUFFALO LABORERS' PENSION FUND C/O J P JEANNERET ASSOC INC | 2/24/2006 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 36901 | 2/24/2006 | (1,288,812.50) | Customer | Transfers to JPMC 509 Account | YOUR, OIB CITIBANK NYC OUR 0524814055FF | book TRANSFER DEBIT REF. REF. CDS FUNDING | 3808 | | | | | | | | | | | | |
| 36902 | 2/24/2006 | (2,400,000.00) | Customer | Outgoing Customer Wires | your: OIB CITY NB OF F OUR 0640713055FF | FEDBRRE DEBIT VIA. STERLNVI avc REDACTED A/C. THE POUND GROUP out VORK.N V. REF. TELEMN/TIBE/11:02 HAD: 0224B0QGC06C002B60 | | | 30132 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 2/24/2006 | $ (2,400,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36903 | 2/24/2006 | (2,500,000.00) | Customer | Outgoing Customer Wires | DEP REF i   3189 | book TRANSFER DEBIT A/C: bank hapoalim B H TEL aviv ISRAEL org: BERNAR L hadoff HB 5 THIRD ave ne | | | | 38807 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 2/24/2006 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 36904 | 2/24/2006 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR, 9155460-00490369 OUR, 0031700055FC | FEDWIRE DEBIT VIA: CITIBANK NYC REDACTED A/C: BEAR STEARNS & CO. INC. NEW YORK, NY. BEN: ROBERT M. POTAMKIN REDACTED REF: TELE. | | | | 274203 | 1P0089 | ROBERT M POTAMKIN OCEANSIDE #4 | 2/24/2006 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 36905 | 2/24/2006 | (18,413,848.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9995478054 OUR, 0542003306NN | AIP OVERNIGHT INVESTMENT AIP purchase of j.P. morgan chase s CO   COMMERCIAL | | | | | | | | | | |
| 36906 | 2/24/2006 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, NC030050590224601 OUR, 0605590279IN | nassau DEPOSIT T A/C: bernard l madoff INC. ATTN. TONY TILETNICK | | | | | | | | | | |
| 36907 | 2/24/2006 | (110,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, NC030024040224601 OUR, 0605590207AN | JP MORGAN CHASE A/c DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 06022.4 TO 06022.7 RATE 4.3515 | | | | | | | | | | |
| 36908 | 2/27/2006 | 6,015.18 | Investment | Overnight Sweep - Return of Principal & Interest | VOUR, cap of 06/02/24 out, 09B2800055JO | AIP INTEREST payment INTEREST on PRINCIPAL of M8,413,848, 00 at ATP rate-03.92x for AIP INVESTMENT dated 02/24/06 AIP REFERENCE-51Y9998488055 | | | | | | | | | | |
| 36909 | 2/27/2006 | 33,778.66 | Customer | Incoming Customer Wires | YOUR, cap of 0 6/02/24 out 1411900055JO | FEDWIRE CREDIT / '2osnmy/acturers 3 traders TRUST BID "TERL TNG EQUITIES groot nick NY1KM REF: /chase NYC/CTR/BNF-BERNARD l ma doff new york NY 10022- FEDWIRE CREDIT VIA. hsbc bank usa REDACTED hsb | | | | 228824 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/27/2006 | $ 33,778.66 | CA | CHECK WIRE | | | | |
| 36910 | 2/27/2006 | 399,980.00 | Customer | Incoming Customer Wires | VoUR JODI our. 09B2700055JO | flying dragon trading limited 14 Queens road central ref'/chase NYc/ctr/bnf-bernard l ma doff new york nv 10022-4834/ac- | | | | 38736 | 1CM930 | THE BEATRICE WANG PARTNERSHIP | 2/27/2006 | $ 399,980.00 | CA | CHECK WIRE | | | | |
| 36911 | 2/27/2006 | 552,960.00 | Customer | Incoming Customer Checks | vour: cap of 06/02/24 our: 09B2500055JO | DEPOSIT CASH LETTER CASH LETTER 0000003190 | | | 2419 | | | | | | | | | | | |
| 36912 | 2/27/2006 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR, JODI our 09B2600055JO | CHIPS CREDIT VIA: BANK OF NEW YORK 10001 B/O: BANK OF NEW YORK. 1-914-694-4020 REF. NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/ac- | | | | 301297 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 2/27/2006 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 36913 | 2/27/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR, S1Y9998486055 OUr, 0354001688ZE | Chps credit VIA. HSBC BANK USA 10108 BID: BANK OF BERMUDA (LUXEMBOURG) REF. HBBK-BERNARD L MADOFF NEW YORK 1630 ORG-BANK OF BERMUDA RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | | 279521 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 2/27/2006 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 36914 | 2/27/2006 | 18,413,848.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, nd03o2414002240601 OUR, 0605500159SN | REDEMPTION OF J.P. MORGAN CHASE &co. COMMERCIAL PAPER. BMEfAn M* au. ATTN: TONY TILETNICK REF. TO | | | | | | | | | | |
| 36915 | 2/27/2006 | 35,012,760.42 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NDOS022879022Q0601 OURR 0605500501AN | REPAY YOUR DEPOSIT FR 06022 4 TO 06227 RATE 4 37 50 | | | | | | | | | | |
| 36916 | 2/27/2006 | 36,500,000.00 | Customer | Incoming Customer Wires | YOUR, SIY972887058 OUR 0581002887XP | FEDWIRE CREDIT VIA: DEUTSCHE BANK TRUST CO AMERICA REDACTED B/O: CITRUS INVESTMENT HOLDINGS LTD HARBOUR HOUSE 2ND FLOOR. JPMORGAN CHASE &CO DEP TAKEN B/O. BERNARD L MADDOFF REF22T0 REPAY YOUR DEPOSIT FR 06022 4 TO 06227 RATE 4.3515 | | | | 263130 | 1FR125 | CITRUS INVESTMENT HOLDINGS LTD HARBOUR HOUSE WATERFRONT DRIVE, PO BOX 972 | 2/28/2006 | $ 36,500,000.00 | JRNL | CHECK WIRE | | | | |
| 36917 | 2/27/2006 | 110,039,889.39 | Investment | Overnight Deposit - Return of Principal & Interest | | | | | | | | | | | | |
| 36918 | 2/27/2006 | (2,000.00) | Customer | Incoming Customer Checks | check PAID *   16854 | | | | | 46669 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 2/27/2006 | $ (2,000.00) | CW | CHECK | | | | |
| 36919 | 2/27/2006 | (200,000.00) | Customer | Outgoing Customer Wires | your, MT060227005524 our, 0525400058FF | CHIPS DEBIT VIA hsbc BANK USA 10108 AIC SYLVIA ams JOEL REDACTED REF. TELEBEN SHS REDACTED | | | | 58182 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 2/27/2006 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 36920 | 2/27/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your. OIB hsbc usa OUR. 0059407058FF | FEDWIRE DEBIT VIA. CITY ofb of FLA REDACTED A/C. ST. JAMES ASSOCIATES FL 33308-2001 MAD. 0227BI0GC04C003571 | | | | 279305 | 1ZB510 | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 2/27/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 36921 | 2/27/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | DEP REF i   3190 | FEDWIRE DEBIT M079xyc A/C. wsd PARTNERS i'D*BU02* 1to0FCEOMT,NY 11520 | | | | 46732 | 1CM813 | WSD PARTNERS | 2/27/2006 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 36922 | 2/27/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | VOUR. O/B BK OF NYC OUR. 5658100058FC | FEDWIRE DEBIT VIA: MERCANTILE BALT REDACTED A/C: THOMAS H. SEGAL REDACTED REF: TELEBEN IMAD: REDACTED | | | | 111035 | 1SH021 | THOMAS H SEGAL 1994 TRUST SPECIAL | 2/27/2006 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 36923 | 2/27/2006 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR, NONE OUR. 4712500058FC | FEDWIRE DEBIT VIA. WELLS fargo na REDACTED AIC, dorado INVESTMENT COMPANY MAD, REDACTED | | | | 295746 | 1D0026 | DORADO INVESTMENT COMPANY | 2/27/2006 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 36924 | 2/27/2006 | (4,431,192.35) | Customer | Transfers to JPMC 509 Account | YOUR, 31Y9998488055 OUR 0552003302XH | book TRANSFER DEBIT A/C. CHASE bank USA, na RiWcDh fUNDM710 | 3810 | | | | | | | | | | |
| 36925 | 2/27/2006 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, nc03024140022700601 OUI, 0605500319IN | MWIL M* inc. ATTN, tony TILETNICK REF. to ESTABLISH your DEPOSIT fr 0 60227 to 060228 rate 4.4375 | | | | | | | | | | |
| 36926 | 2/27/2006 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR, 1115806643000?P OUR 0819414058FF | AIP OVERNIGHT INVESTMENT ATP PURCHASE OF J.p. MORGAN CHASE a co. COMMERCIAL PAPER. | | | | | | | | | | |
| 36927 | 2/27/2006 | (90,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ncg0228790227060I REF^to EStABLISH your DEPOSIT fr 060228 OUR: 0605800211AN | jpmorgan chase A/c dep taken A/C. bernard L madoff REF^to EStABLISH your DEPOSIT fr 0 60227 to 060228 rate 4.3805 | | | | | | | | | | |
| 36928 | 2/28/2006 | 2,012.25 | Customer | Incoming Customer Checks | YOUR, CAP of 06/02/27 OUR, 0908300058JO | DEPDSIT cash LETTER cash LETTER 0000003191 | | | 2420 | | | | | | | | | | | |
| 36929 | 2/28/2006 | 5,444.44 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. wsd PARTNERS OUR, 0908200058JO | AIP INTEREST payment INTEREST dn PRINCIPAL df $50,000,000.00 at AAP RATE-03.92X for AIP INVESTMENT dated 02/27/06 AIP REFERENCE- cibps credit V0A999wacheva bank national associa | | | | | | | | | | |
| 36930 | 2/28/2006 | 12,530.02 | Customer | Incoming Customer Wires | YOUR, JODI OUR, 09081000S5JO | B000xnyoCDfO TIBER S.A. rcc. obnf-b0jernd l madoff new york nv 10022-4u34/AC REDACTED ORG- uasa de cibps CREDIT VIA bank of MEW york 10001 BID, FIRST TRUST CORPORATION DENVER cd REDACTED REF. | | | | 79556 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 3/1/2006 | $ 12,530.02 | CA | CHECK WIRE | | | | |
| 36931 | 2/28/2006 | 93,000.00 | Customer | Incoming Customer Wires | YOUR, cap of 06/02/27 OUR, 0908000058JO | NBNF-BERNARD L madoff new york ny 10022-4834/AC- FEDWIRE CREDIT VIA, wells fargo na 1121000248 8/01 | | | | 73925 | 1ZW002 | NTC & CO. FBO DAVID MOSKOWITZ (43400) | 2/28/2006 | $ 93,000.00 | CA | CHECK WIRE | | | | |
| 36932 | 2/28/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, CAP of 06/02/27 OUR, 1234300058JO | late S MEDIATION OFFICE of BECH san rafael ca 94903- 1979 REF. chase NYC/REDACTED-BERNARD L, hadoff FEDWIRE CREDIT V0660NO65T06ERN TRUST BANK OF | | | | 181397 | 1ZB511 | ISOTON FAMILY PARTNERSHIP | 3/1/2006 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 36933 | 2/28/2006 | 700,000.00 | Customer | Incoming Customer Wires | YOUR, NC0304481102270601 OUR: 0605801131YN | FLORIDA J CA f WFMILLC REF. CHASE nyc/ctr/bnf- bernard, l MA DOFF NEW YORK NY 10022- | | | | 58267 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 2/28/2006 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 36934 | 2/28/2006 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR. 31Y999646505S OUR, 0584001676ZE | book TRANSFER B/O. INTERNAL ACCOUNTS PROCESSING G NEWARK OE 19713-ORG. REDACTED tns0oR FAMILY LTD PARTNERSHIP | | | | 124236 | 1T0037 | TESSLER FAMILY L.P TESSLER FMC, LLC. GP | 2/28/2006 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 36935 | 2/28/2006 | 14,200,000.00 | Customer | Incoming Customer Wires | YOUR. ND0304400522?0601 our 060580049HAN | FEDWIRE CREDIT VIA, bank USA REDACTED B/O. EQUITY TRADING PORTFOLIO LTD 10 43 M AMSTERDAM REF. CHASE NYC/CTR/BNK-BERNARD l NASSAU DEPOSIT TAKEN BIO, BERNARD l MADOFF INC. ATTN. tony TILETNICK REF TO REPAY YOUR DEPOSIT FR 06022 7 TO 060228 RATE 4.4375 | | | | 142693 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 2/28/2006 | $ 14,200,000.00 | CA | CHECK WIRE | | | | |
| 36936 | 2/28/2006 | 45,005,546.88 | Investment | Overnight Deposit - Return of Principal & Interest | | | | | | | | | | | | |
| 36937 | 2/28/2006 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL, mm | | | | | | | | | | |

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36938 | 2/28/2006 | 90,010,951.33 | Investment | Overnight Deposit - Return of Principal & Interest | dep ref t      3191 | JPMORGAN CHASE S CO DEP taken B/O. BERNARD l MADDOFF ro/22TO REPAY YOUR DEPOSIT FR 06022 1 IQr 06622Z8 RATE 4.3805 | | | | | | | | | | | | | |
| 36939 | 2/28/2006 | (2,500.00) | Customer | Outgoing Customer Checks | YOUR 31Y9972916059 our 0591002916XP | CHECK PAID+t   16856 | | | 5938 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 2/28/2006 | $   (2,500.00) | CW | CHECK | | | | |
| 36940 | 2/28/2006 | (718,000.00) | Customer | Outgoing Customer Wires | your, none OUR, 5459200059FC | FEDWIRE DEBIT VIA: SOCIETE GEN /REDACTED A/C: SG HAMBROS BANK & TRUST BAHAMA NASSAU BAHAMAS BEN: IMAD: REDACTED | | | 160074 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 2/28/2006 | $   (718,000.00) | CW | CHECK WIRE | | | | |
| 36941 | 2/28/2006 | (727,955.90) | Customer | Outgoing Customer Wires | your, 219268 OUR, 5973700059FC | FEDWIRE DEBIT VIA: UNITED BKRS MPLS REDACTED BEN, JOYCE MOSCOE REVOCABLE TRUST PMAD REDACTED | | | 261337 | 1EM130 | JOYCE G MOSCOE & DONALD MOSCOE THOMAS MOSCOE TSTEES OF JOYCE MOSCOE REV TST AGMT DTD 10/91 | 2/28/2006 | $   (727,955.90) | CW | CHECK WIRE | | | | |
| 36942 | 2/28/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR O/B WELLS FARGO OUR, 093660959FF | FEDWIRE DEBIT VIA: MELLON TRUST OF NE REDACTED MI imarc b^wolpow IMAD: REDACTED | | | 24449 | 1W0106 | HHI INVESTMENT TRUST 1/2 C/O HARRIS HOLDINGS, INC | 2/28/2006 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 36943 | 2/28/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, OIB NORTHERN TR OUR, 0565401059FF | FEDWIRE DEBIT VIA: BK AMER NYC /REDACTED A/C: HHI INVESTMENT TRUST 12 IL. 60606 REF: TELE TELEBEN BNF IMAD: REDACTED | | | 210675 | 1W0100 | MARC WOLPOW AUDAX GROUP | 2/28/2006 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 36944 | 2/28/2006 | (1,133,085.78) | Customer | Transfers to JPMC 509 Account | YOUR, OSI OF 06/02/28 OUR, 0083600059ES | N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 3813 | | | | | | | | | | | | |
| 36945 | 2/28/2006 | (15,188,020.83) | Customer | Outgoing Customer Wires | YOUR, OIB HSBC USA OUR, 0303613059FF | FEDWIRE DEBIT VIA: BK OF NYC /REDACTED A/C: GLA MIDDLETOWN. NEW YORK BEN: NORMAN F LEVY REF: REF-BANK TO BANK INFO, PRINCIPAL & | | | 301280 | 1L0300 | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 2/28/2006 | $   (15,188,020.83) | CW | CHECK WIRE | | | | |
| 36946 | 2/28/2006 | (19,074,631.00) | Investment | Overnight Sweep - Investment | YOUR, NC010448110228060 1 OUR, 0605900521IK | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 36947 | 2/28/2006 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. 31Y9998465058 OUR, 0582003351xn | NA .A AT RE 60 vSSAU DEPOSIT TAKEN'C. BERNARD L MADOFF INC: UN. TONY TILETNICK .F. TO ESTABLISH YOUR DEPOSIT FR 228 TO 060301 RATE 4.4375 | | | | | | | | | | | | | |
| 36948 | 2/28/2006 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, NC010440500228060 1 OUR, 060590 0235an | TDWIRE DEBIT VIA: HSBC USA REDACTED/ BANK OF BERMUDA LTD CLEARING A smtam/BMATTF/o BROAD MARKET FD I TAMITION HH 11 HERMUDA | | | 108024 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 2/28/2006 | $   (40,000,000.00) | CW | CHECK WIRE | | | | |
| 36949 | 2/28/2006 | (90,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE a CO DEP TAKEN A/C BERNARD L MADDOFF 10022 REF. TO ESTABLISH YOUR DEPOSIT FR 06022S TO 060301 RATE 4.3805 | | | | | | | | | | | | | |
| 36950 | 3/1/2006 | 2,103.51 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR i 31Y99729340060, OUR. 0601002934XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $19,074,631.00 AT AIP RATE=03.97JS FOR AIP INVESTMENT DATED 02/28/06 AIP REFERENCE- | | | | | | | | | | | | | |
| 36951 | 3/1/2006 | 50,000.00 | Customer | Incoming Customer Wires | 0050602006301PW OUR, 0185107060FF | FEDWIRE CREDIT VIA. UBS AG STAMFORD BRANCH REDACTED BID, SURRENT-2 FAMILY PARTNERSHIP PITTSURBH PA 15221-4635 REFs CHASE | | | 147546 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 3/1/2006 | $   50,000.00 | CA | CHECK WIRE | | | | |
| 36952 | 3/1/2006 | 102,500.00 | Customer | Incoming Customer Wires | 0000001909255406 OUR, 0697602060FF | MAD: REDACTED | | | 79456 | 1CM786 | COPEN CHARITABLE TRUSTS LLC C/O PETER COPEN | 3/1/2006 | $   102,500.00 | CA | CHECK WIRE | | | | |
| 36953 | 3/1/2006 | 150,000.00 | Customer | Incoming Customer Wires | YOUR. 2006407CUSHMAN OUR. 032799060FF | PATN MAD:REDACTED | | | 79595 | 1G0318 | GEORGETOWN PARTNERSHIP | 3/1/2006 | $   150,000.00 | CA | CHECK WIRE | | | | |
| 36954 | 3/1/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 06000124 OUR: 0285614060FF | FEDWIRE CREDIT VIA: COMERICA BANK L^0^sPskHaCHS AND COMPANY LTD DALLAS' TX 75213 REDACTED BBI-BNF/FFC TO NATHAN SACHS | | | 303748 | 1S0223 | NATHAN SACHS AND REBA SACHS TSTEES SACHS LIVING TST DTD 3/25/97 | 3/1/2006 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 36955 | 3/1/2006 | 310,033.78 | Customer | Incoming Customer Checks | DEP REF S      3192 | DEPOSIT CASH LETTER cAfmnwm 215,000 03/02 94,373 03/03        66 0 | | 2421 | | | | | | | | | | | |
| 36956 | 3/1/2006 | 793,035.00 | Customer | Incoming Customer Wires | YOUR: 0073742006030 1PW OUR: 0846103060FF | FEDWIRE CREDIT VIA: UBS AG STAMFORD BRANCH REDACTED B/O: BERTRAM TAMARKIN TTEE PALM BEACH FL REDACTED REF: CHASE | | | 145941 | 1T0055 | BERTRAM TAMARKIN REVOCABLE TRUST | 3/2/2006 | $   793,035.00 | JRNL | CHECK WIRE | | | | |
| 36957 | 3/1/2006 | 857,973.20 | Customer | Incoming Customer Wires | YOUR: 0073792006030 1PW OUR: 0848509060FF | FEDWIRE CREDIT VIA : UBS AG STAMFORD BRANCH /026007993 B/O: BERTRAM TAMARKIN TTEE PALM BEACH FL 33480 4069 REF: CHASE | | | 169240 | 1T0055 | BERTRAM TAMARKIN REVOCABLE TRUST | 3/2/2006 | $   857,973.20 | JRNL | CHECK WIRE | | | | |
| 36958 | 3/1/2006 | 6,060,000.00 | Customer | Incoming Customer Wires | your: 0106030100072Snan our: 0369407060FF | fodwire CREDIT via: bank of AMERICA n.a. MWjdickman 30CA raton fl 13491-1972 icf: chase NYCCTzMf-BERNARD I ma leff new york NY 10022-4834 REDACTED zfb- | | | 213926 | 1D0081 | ERIC S DICKMAN | 3/1/2006 | $   6,060,000.00 | JRNL | CHECK WIRE | | | | |
| 36959 | 3/1/2006 | 19,074,631.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9998475059 our 0592003342XN | chase 8 co commercial paper. | | | | | | | | | | | | | |
| 36960 | 3/1/2006 | 40,004,930.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: ac030665080301060 1 our, 0606000621in | nassau deposit taken B/O: bernard l madoff inc. attn: tony tilernick 1ffb "oWMz" "Z7sun m 06022 | | | | | | | | | | | | | |
| 36961 | 3/1/2006 | 78,499,980.00 | Customer | Incoming Customer Wires | your: 9158199-00495583 our: 3768700060FC | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH /0799 B/O: FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS 1 FR 123 REF: NBNF=BERNARD L | | | 228779 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 3/1/2006 | $   78,499,980.00 | CA | CHECK WIRE | | | | |
| 36962 | 3/1/2006 | 90,010,951.33 | Investment | Overnight Deposit - Return of Principal & Interest | your: NC030657120301060J our: 0606000221xN | jpmorgan chase a co dep taken bio bernard l maddoff rSf2T0 repay your deposit fr 06022 8 to 060301 rate 4.3805 | | | | | | | | | | | | | |
| 36963 | 3/1/2006 | (28,500.00) | Customer | Outgoing Customer Wires | your: JODI our: 1014600060jo | chips debit via.: citibank A/CI james p marden,patrice auld new york,n.y. ref: telehen ssn: 0219455 | | | 259534 | 1A0044 | PATRICE M AULD | 3/1/2006 | $   (28,500.00) | CW | CHECK WIRE | | | | |
| 36964 | 3/1/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/03/01 our, 1074500060jo | FEDWIRE DEBIT VIA: COLONIAL BANK NA REDACTED A/C: MARDEN FAMILY LTD PART PALM BEACH, FL 33480 IMAD: REDACTED | | | 233474 | 1M0086 | MARDEN FAMILY LP REDACTED | 3/1/2006 | $   (100,000.00) | CW | CHECK WIRE | | | | |
| 36965 | 3/1/2006 | (140,000.00) | Customer | Outgoing Customer Wires | your cap of 06/03/01 our, 1074400060 JO | cnips debit viz: citibank /0008 a/C: marden family ltd part palm beachfla 33480 SSN: REDACTED | | | 262624 | 1M0086 | MARDEN FAMILY LP REDACTED | 3/1/2006 | $   (140,000.00) | CW | CHECK WIRE | | | | |
| 36966 | 3/1/2006 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR, erin out, 1074300060J0 | book. transfer debit a/C: national westminster bank plc london england ec2m -4SB org r bernard L madoff 88 5 third avenue nc ref: bnf-scott code 56-00-20 holborn circus branch | | | 4294 | 1J0045 | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 3/1/2006 | $   (250,000.00) | CW | CHECK WIRE | | | | |
| 36967 | 3/1/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 1074200060J0 | chips debit via: bank of america n.a. /0959 a/c: bank of america e. n.a.,fl aba-061100277 ben: betty a.and jordan e: ginsbergREDACTED ref, teleben SSN, REDACTED | | | 210890 | 1CM471 | BETTY A GINSBURG REVOCABLE TRUST | 3/1/2006 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 36968 | 3/1/2006 | (552,057.30) | Other | Loan and Related Interest | your, 701824256 RI 0002445 our, 0024453522BK | DEBIT MEMORANDUM REF: WE HAVE DEBITED YOUR ACCOUNT IN PAYMENT OF INTEREST ON YOUR LOAN. | | | | | | | | | | JPMC Loan | | | |
| 36969 | 3/1/2006 | (1,500,244.91) | Customer | Transfers to JPMC 509 Account | your, cap of 06/03/01 our, 1232600060jo | book transfer debit a/C: chase bank usa, na n.syracuse NY 13212-4710 ref: ref" cds funding | | 3815 | | | | | | | | | | | |
| 36970 | 3/1/2006 | (1,551,149.07) | Customer | Outgoing Customer Wires | your. jodi our, 1074100060J0 | fedwire Debit via. boston private bk /011002343 a/C: turbo investors LLC newton ma 02459-3206 ref: teleben mad. REDACTED | | | 13318 | 1IT0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 3/1/2006 | $   (1,551,149.07) | CW | CHECK WIRE | | | | |
| 36971 | 3/1/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/03/01 our, 1074000060J0 | fedwire debit via, hsbc usa /021001088 a/c, hsbc bank plc london ben: hssl redemption proceeds acco 1-2014 luxembourg ref: bnf-ref- primeo | | | 214058 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 3/1/2006 | $   (5,000,000.00) | CW | CHECK WIRE | | | | |
| 36972 | 3/1/2006 | (21,413,018.00) | Investment | Overnight Sweep - Investment | YOUR, 31y9998476060 OUR 0604001715ze | had, 0301bsjgs02s003914 aip Overnight investment alp purchase of j.p. horgan chase &co. commercial paper. | | | | | | | | | | | | | |

| JPMC 703 Acct | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36973 | 3/1/2006 | (25,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/03/01 OUR, 1073900060jo | fedwire debit via, HSBC USA REDACTED aic, the bank of bermuda limited BS&KWe euro funded hamilton hh 11 bermuda nad REDACTED | | | | 259652 | 1FR086 | KINGATE EURO FUND LTD | 3/1/2006 | (25,000,000.00) | CW | CHECK WIRE | | | | |
| 36974 | 3/1/2006 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0808756703010601 OUR, 0606001463IN | NASSAU DEPOSIT TAKEN a/c ANALD INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 60301 TO 060302 RATE 4.4375 | | | | | | | | | | | | | | |
| 36975 | 3/1/2006 | (140,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, nd0308594703010601 OUR, 0606000509hm | JPMORGAN CHASE &CO DEP TAKEM a/c BERNARD l MADDOFF 10022 | | | | | | | | | | | | | | |
| 36976 | 3/1/2006 | 2,337.59 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31y9972917061 OUR d611002917xp | aip interest PAYMENT interest ON principal OF $21,413,018.00 AT afp rate-os.93Sf FOR aip-iNVESTMENT DATED 03/01/06 Er'f'mw'fi>' vield reflects | | | | | | | | | | | | | | |
| 36977 | 3/2/2006 | 25,338.17 | Customer | Incoming Customer Wires | your. OIB BK OF NYC our, 4846600061fz | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: BANK OF NEW YORK 1-212-408-7801 REF: NBNF=BERNARD L MADOFF NEW YORK NY /0022-FEDWIRE CREDIT VIA: BANK OF AMERICA NA | | | | 166248 | 1L0236 | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/3/2006 | 25,338.17 | CA | CHECK WIRE | | | | |
| 36978 | 3/2/2006 | 28,694.13 | Customer | Incoming Customer Wires | your, 0104600005 our 0154113061ff | /020409593 B/O: MARION ELIE WIESEL REDACTED-1696 REF: CHASE NYC/CTR/BBK=BERNARD L FEDWTRE CREDIT VIA, bsbe bank USA 1021001088 BIO, | | | | 169245 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 3/2/2006 | 28,694.13 | CA | CHECK WIRE | | | | |
| 36979 | 3/2/2006 | 31,859.75 | Customer | Incoming Customer Wires | YOUR, OIB HSBC USA OUR, 0166302061FF | MARION WIESEL aew york ny 10022-1696 REF,, chase NYC/CTRBBK-BERNARD L ma doff new york nv 10022-FEDWTRE CREDIT VIA, EASTERN bank REDACTED | | | | 43734 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 3/2/2006 | 31,859.75 | CA | CHECK WIRE | | | | |
| 36980 | 3/2/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, OIB EASTERN bank OUR, 0223107061FF | BID, atwr PLACE LIMITED PARTNERSFI SALEM ma 01970-5986 REF ,chase NYC/CTR/BNF-BERNARD L ma FEDWTRE CREDIT VIA: EASTERN BANK. REDACTED | | | | 44610 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 3/2/2006 | 200,000.00 | CA | CHECK WIRE | | | | |
| 36981 | 3/2/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR, A1B EASTERN BANK OUR, 0223103061FF | B/O: SHETLAND FUND SALEM, MA 01970-5986 REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 300101 | 1S0165 | SHETLAND FUND LIMITED PTRSHIP | 3/2/2006 | 500,000.00 | CA | CHECK WIRE | | | | |
| 36982 | 3/2/2006 | 1,972,672.87 | Customer | Incoming Customer Wires | | CREDIT memorandum trans to CHECKING AIC REDACTED | | | | 294828 | 1L0236 | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/2/2006 | 1,972,672.87 | CA | CHECK WIRE | | | | |
| 36983 | 3/2/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | your, OSl of 06/03/02 our, D3242000061fx | book TRANSFER BIO, INTERNAL accounts PROCESSING g cottage development llc REF: SECURITIES LLC F/F/C COTTAGE D evelonment llc acct cc31k | | | | 261223 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 3/2/2006 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 36984 | 3/2/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR OIB STERLING NYC our, 0585414061FF | FEDWIRE CREDIT VIA. STERLING national BANK REDACTED. loak demchick r1 Weyc'-o-bernardina doff new vork nv 10022-4834/ac-REDACTED rfb-o/b sterling nvc DEPOSIT cash LETTER cash LETTER 0000603193 | | | | 213824 | 1CM969 | LEAH DEMCHICK | 3/3/2006 | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 36985 | 3/2/2006 | 2,195,000.00 | Customer | Incoming Customer Checks | dep REF =    3193 | LVALUE DATE   03/03    170,000  03/06    1,984   500  03/07    40,500 | | | 2422 | | | | | | | | | | | |
| 36986 | 3/2/2006 | 11,200,000.00 | Customer | Incoming Customer Wires | YOUR HONE OUR, 2295700061FC | CHIPS CREDIT ",A''hsbc bank usa B/O. bank of bermuda (luxembourg) REF. nbbk-bernard L madoff new york ny 10022-4834/AC-REDACTED bsf-qhba PRIME 611LTD/AC-FEDWTRE CREDIT VIA, CITIBANK REDACTED B/o. AM broad market PRIME FUND, REF. chase NYC/ctr/BNF''BERNARD L ma doff NEW vork nv 10022-retum of AIP INVESTMENT PRINCIPAL AIP | | | | 259666 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 3/2/2006 | 11,200,000.00 | CA | CHECK WIRE | | | | |
| 36987 | 3/2/2006 | 18,000,000.00 | Customer | Incoming Customer Wires | your, OIB CITIBANK nyc OUR. 0603908061FF | | | | | 4242 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 3/3/2006 | 18,000,000.00 | CA | CHECK WIRE | | | | |
| 36988 | 3/2/2006 | 21,413,018.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9998476060 OUR, 0602003334XN | REDEMPTION of J.P. morgan chase &CO. commercial PAPER. | | | | | | | | | | | | | | |
| 36989 | 3/2/2006 | 40,004,930.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR NC030B75670302601 our, 0606100497IN | nassau DEPOSIT taken BID. bernard L madoff INC. ATTN. tony TLLETNICK REF. to repay your DEPOSIT fi 0 6030 1 to 060302 rate 4.4375 | | | | | | | | | | | | | | |
| 36990 | 3/2/2006 | 140,017,035.39 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC030B594703020601 OUR 0606100161 an | jpmorgan chase 8 co dep taken BID. bernard L maddoff 10022REF. TO REPAY XOUR DEPOSIT FR 0 60301 TO 060302 RATE 4.3305 | | | | | | | | | | | | | | |
| 36991 | 3/2/2006 | (31,334.63) | Customer | Outgoing Customer Wires | YOUR JODI OUR 0691900061JO | BOOK TRANSFER DEB if A/C. REDACTED oRG. BERNARD L MADOFF 68 5 THIRD AVENUE NE RFF trust DTD &-2-'-m | | | | 95076 | 1SH141 | MICHEAL JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 3/2/2006 | (31,334.63) | CW | CHECK WIRE | | | | |
| 36992 | 3/2/2006 | (31,334.63) | Customer | Outgoing Customer Wires | YOUR JODI OUR. 0692000061JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | | 43632 | 1SH142 | STEVEN C JAFFE 1989 TRUST | 3/2/2006 | (31,334.63) | CW | CHECK WIRE | | | | |
| 36993 | 3/2/2006 | (47,002.03) | Customer | Outgoing Customer Wires | YOUR JODI OUR. 0691a000613O | BoOkRTaNSFER debit A/C: REDACTED ORG. BERNARD L HADOFF 68 5 THIRD AVENUE NE | | | | 43628 | 1SH140 | JONATHAN M SEGAL 1989 TRUST T SEGAL TTEE U/D/T DTD 3/9/89 AS AMENDED | 3/2/2006 | (47,002.03) | CW | CHECK WIRE | | | | |
| 36994 | 3/2/2006 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR. 0526200061JO | FEDWIRE DEBIT via: CY NATL BK LA /I220 1S066 | | | | 142385 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 3/2/2006 | (150,000.00) | CW | CHECK WIRE | | | | |
| 36995 | 3/2/2006 | (313,346.86) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0691600061Jo | BOOK TRANSFER DEBIT AIC. REDACTED ORG, BERNARD L MADOFF 88 5 THIRD AVENUE N | | | | 49762 | 1SH139 | L SHAPIRO FAMILY TRUST LINDA WAINTRUP TRUSTEE | 3/2/2006 | (313,346.86) | CW | CHECK WIRE | | | | |
| 36996 | 3/2/2006 | (313,346.86) | Customer | Outgoing Customer Wires | YOUR JODI OUR. 0691100061JO | BOOK TRANSFER DEBIT AlC: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | | 285243 | 1SH163 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 3/2/2006 | (313,346.86) | CW | CHECK WIRE | | | | |
| 36997 | 3/2/2006 | (626,693.74) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0691500061JO | w. mnmtnki ORG. BERNARD L MABOFF 68 | | | | 181257 | 1SH160 | BERNARD JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/2/2006 | (626,693.74) | CW | CHECK WIRE | | | | |
| 36998 | 3/2/2006 | (697,010.31) | Customer | Outgoing Customer Wires | YOUR JODI OUR. 0691400061JO | BoOk TRANSFER dEBit A/C. REDACTED BeN. /Q71423600 KittIERLV STRAUSS UGMA rff tlt frfs | | | | 168367 | 1SH035 | KIMBERLY STRAUSS 2006 IRREVOCABLE TRUST | 3/2/2006 | (697,010.31) | CW | CHECK WIRE | | | | |
| 36999 | 3/2/2006 | (783,367.17) | Customer | Outgoing Customer Wires | YOUR JODI OUR. 0691200061JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L HADOFF a6 5 THIRD AVENUE NE | | | | 308947 | 1SH161 | MICHEAL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/2/2006 | (783,367.17) | CW | CHECK WIRE | | | | |
| 37000 | 3/2/2006 | (783,367.17) | Customer | Outgoing Customer Wires | YOUR JODI OUR. 0691300061JO | BOOK TRANSFER DEBIT A/C: REDACTED | | | | 169179 | 1SH162 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/2/2006 | (783,367.17) | CW | CHECK WIRE | | | | |
| 37001 | 3/2/2006 | (783,393.59) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0691100061JO | QRcUPNARP J+ MADOFF 88 5 THIRD aVEnuc Ne | | | | 43643 | 1SH165 | JONATHAN M SEGAL TRUST U/D/T DTD 12/170 AS AMENDED | 3/2/2006 | (783,393.59) | CW | CHECK WIRE | | | | |
| 37002 | 3/2/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0526100061JO | FEDWIRE DEBIT VIA: WACHOVIA BK na FL A"C"su"an JANE STONE JIPITER/EL REF. THEBEN FaIAD REDACTED | | | | 43664 | 1S0199 | SUSAN JANE STONE | 3/2/2006 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37003 | 3/2/2006 | (1,070,628.77) | Customer | Outgoing Customer Wires | YOUR JODI OUR. 0690900061JO | BOOK TRANSFER 5 THIRD aVENUE nr REF. TRUST dtd 8-24-89 | | | | 13224 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 3/2/2006 | (1,070,628.77) | CW | CHECK WIRE | | | | |
| 37004 | 3/2/2006 | (1,070,628.77) | Customer | Outgoing Customer Wires | YOUR JODI OUR. 0691000061JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | | 164927 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 3/2/2006 | (1,070,628.77) | CW | CHECK WIRE | | | | |
| 37005 | 3/2/2006 | (1,081,961.47) | Customer | Outgoing Customer Wires | YOUR JODI OUR. 0690800061JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG BERNARD L MADOFF 88 5 THIRD AVENUE ne BEE 1593 TRUST dtd d-4-11-93 | | | | 308943 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 3/2/2006 | (1,081,961.47) | CW | CHECK WIRE | | | | |
| 37006 | 3/2/2006 | (1,133,525.52) | Customer | Outgoing Customer Wires | YOUR JODI OUR. 0690700061JO | noOK TRANSFER Ml A/C. REDACTED 0R<3, BERNARD L MADOFF 88 5 THT13h AVFMTTF MJ | | | | 13251 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 3/2/2006 | (1,133,525.52) | CW | CHECK WIRE | | | | |
| 37007 | 3/2/2006 | (1,196,074.60) | Customer | Outgoing Customer Wires | your. JODI OUR. 0690600061JO | 5   THIRD   AVENUE   NE BOOK TRANSFER DEBIT A/C. REDACTEDORGt BERNARD L MADOFF 88 5 TMD avenue NE | | | | 303733 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 3/2/2006 | (1,196,074.60) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Reducted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Reducted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Reducted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37008 | 3/2/2006 | (1,201,572.06) | Customer | Outgoing Customer Wires | YOUR, JODI OUR:0690500061JO | BOOK TRANSFER DEBIT A/C. REDACTED ORGI BERNARD L. MADOFF 88 5 THIRD AVE., ne REF: TELEBEN | | | 164940 | 1SH040 | | SAMANTHA L STRAUSS 2003 IRREVOCABLE TRUST | 3/2/2006 | $ (1,201,572.06) | CW | CHECK WIRE | | | | |
| 37009 | 3/2/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR: 0526000061JO | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL REDACTED A/C: D. TONE INDUSTRIES PPSP JUPITER FL, 33477 REF: TELEBEN IMAD REDACTED | | | 181268 | 1S0201 | | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 3/2/2006 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 37010 | 3/2/2006 | (1,629,403.71) | Customer | Outgoing Customer Wires | your, jodi our, 06904d0061jo | book transfer debit a/c. oczeorx|REDACTED QRSi bernard I madoff 88 5 third avenue ne | | | 285233 | 1SH164 | | JENNIFER SEGAL HERMAN TRUST U/D/T DATED 5/1/67 AMENDED | 3/2/2006 | $ (1,629,403.71) | CW | CHECK WIRE | | | | |
| 37011 | 3/2/2006 | (2,100,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 06904s0061jo | a/c. REDACTED ORGj bernard l. HADOFF 88 5 third ave. ne ben. 1c888500005 REebetEyebisEreasedbd'988 "*st | | | 285215 | 1SH034 | | KIMBERLY L STRAUSS 1988 TRUST LINDA WAINTRUP TRUSTEE | 3/2/2006 | $ (2,100,000.00) | CW | CHECK WIRE | | | | |
| 37012 | 3/2/2006 | (3,238,235.12) | Customer | Transfers to JPMC 509 Account | your, cap of 06103/02 our, 119050d061jo | n^yracuse ny 13212-4710 ref;/tref: cds funding | 3817 | | | | | | | | | | | | | |
| 37013 | 3/2/2006 | (3,017,261.08) | Customer | Outgoing Customer Wires | your, jodi our, 06902d061jo | qrbi bernard I madoff 88 5 Third avenue ne | | | 49743 | 1SH039 | | SAMANTHA L STRAUSS 1985 TRUST | 3/2/2006 | $ (3,017,261.08) | CW | CHECK WIRE | | | | |
| 37014 | 3/2/2006 | (3,421,672.14) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, D69D800061JO | QRSi bernard l madoff 88 5  iiii RD AVENUE HE | | | 137965 | 1SH031 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 3/2/2006 | $ (3,421,672.14) | CW | CHECK WIRE | | | | |
| 37015 | 3/2/2006 | (3,584,010.67) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 06900000061JO | m orH=65i W0FF 88 | | | 214315 | 1SH003 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/2/2006 | $ (3,584,010.67) | CW | CHECK WIRE | | | | |
| 37016 | 3/2/2006 | (3,604,905.72) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0689800061JO | m wmmeoi qrs, bernard l madoff 88 5 third avenue ne | | | 43591 | 1SH007 | | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/2/2006 | $ (3,604,905.72) | CW | CHECK WIRE | | | | |
| 37017 | 3/2/2006 | (3,604,905.72) | Customer | Outgoing Customer Wires | your, jodi our d6899d061jo | aic, REDACTED QRQi bernard l madoff 88 5 third avenue ne | | | 13235 | 1SH010 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/2/2006 | $ (3,604,905.72) | CW | CHECK WIRE | | | | |
| 37018 | 3/2/2006 | (3,604,905.73) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, D68970006130 | J  11111717  fIVCINUC  INC m mmmeoi ORSi bernard l MADOFF 88 5 third av0ajf ne | | | 13255 | 1SH019 | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 3/2/2006 | $ (3,604,905.73) | CW | CHECK WIRE | | | | |
| 37019 | 3/2/2006 | (4,088,720.26) | Customer | Outgoing Customer Wires | your, jodi our, d68960d06ijo | *j  11nivjy  r  v  NUU  ill, book transfer debit a/c. REDACTED QSB, bernard l madoff 88 5 third avenue ne | | | 60826 | 1SH017 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 3/2/2006 | $ (4,088,720.26) | CW | CHECK WIRE | | | | |
| 37020 | 3/2/2006 | (7,968,356.04) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0689500061JO | BOOK TRANSFER DEBIT A/C. REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 52016 | 1SH022 | | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 3/2/2006 | $ (7,968,356.04) | CW | CHECK WIRE | | | | |
| 37021 | 3/2/2006 | (21,112,933.88) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0689400061JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG BERNARD L MADOFF 88 5 THIRO AVENUE NE | | | 303737 | 1SH025 | | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 3/2/2006 | $ (21,112,933.88) | CW | CHECK WIRE | | | | |
| 37022 | 3/2/2006 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND031113960302060 1 OUR: 06061011971TN | NASSAU DEPOSIT TAKEN A/C. BERNARD L MADOFF INC. ATTN. TONY TILETMCK REF. TO ESTABLISH YOUR DEPDSIT FR 0 60302 TO 060303 RATE 4 437s | | | | | | | | | | | | | | |
| 37023 | 3/2/2006 | (43,700,362.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999846061 OUR: 0614001679ZE | AIP OVERNIGHT INWSTMENT AIP PURCHASE OF J JV MORGAN CHASE S TO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 37024 | 3/2/2006 | (85,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND031100210302060 1 OUR: 0606100475AN | JPMORGAN CHASE 4 CO DEP TAKEN !Tjf(52BERNARD L MADOFF REF: TO ESTABLISH YOUR DEPOSIT FR 0 60302 TO 060303 RATE 4.3805 | | | | | | | | | | | | | | |
| 37025 | 3/3/2006 | 1,332.50 | Customer | Incoming Customer Wires | YOUR: 22614a OUR: 4694200062FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY JOIN, AIP INTEREST PAYMENT INTEREST ON | | | 50043 | 1ZR148 | | NTC & CO. FBO STEVEN B KAYE (86331) | 3/3/2006 | $ 1,332.50 | CA | CHECK WIRE | | | | |
| 37026 | 3/3/2006 | 4,770.62 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972902062 OUR: 0621002902XP | PRMCIPAL OF £43,700,362.00 AT AIP RATE-03.93X A* Re|HtWb40//82^S dYECTIVE YIELE-04.0U, EFFECTIVE | | | | | | | | | | | | | | |
| 37027 | 3/3/2006 | 23,000.00 | Customer | Incoming Customer Wires | YOUR, OJB FI COMM BILL OUR 0342602062FF | FEDWIRE CREDIT VIA: FIRST INTERSTATE BK OF BILLING. 092901683 B/O: EUGENIARE DACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 43766 | 1ZA237 | | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 3/3/2006 | $ 23,000.00 | CA | CHECK WIRE | | | | |
| 37028 | 3/3/2006 | 66,528.77 | Customer | Incoming Customer Wires | YOUR, OSI OF 06/03/03 OUR 0336800062ES | BOOK transfer MsW%&COUNTS PROCESSING O QRGi 3Q55907002 ESTATE OF NORMAN f levy | | | 205180 | 1L0236 | | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/3/2006 | $ 66,528.77 | CA | CHECK WIRE | | | | |
| 37029 | 3/3/2006 | 456,000.00 | Customer | Incoming Customer Checks | DEP REF ft    3194 | DEPOSIT CASH LETTER CASH LETTER 0000003194 *value DATE. 03/06    389,000 03/07    62 980    03/08    4,020 | | | | | | | 2423 | | | | | | | |
| 37030 | 3/3/2006 | 514,579.00 | Customer | Incoming Customer Wires | YOUR, OSI OF 06/03/03 OUR. 0568000062ES | BOOK TRANSFER BIO, CARL MARKS STRATEGIC LNVESTMEN NEW YORK ny 10022-4775 ORB, REDACTED CARL MARKS STRATEGIC INVESTMENTS | | | 212350 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 3/6/2006 | $ 514,579.00 | CA | CHECK WIRE | | | | |
| 37031 | 3/3/2006 | 2,300,000.00 | Customer | Incoming Customer Wires | YOUR, OIB BK OF nyc OUR. 3871000062FC | CHIPS CREDIT VIA. BANK OF new YORK 10001 B/O. BANK OF new YORK RfS^sIII-BtMIaRD L MADOFF NEW YORK SFoMS Y'BK /7914"694"4020 "® | | | 32089 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN REALTY CORP | 3/3/2006 | $ 2,300,000.00 | CA | CHECK WIRE | | | | |
| 37032 | 3/3/2006 | 15,500,000.00 | Customer | Incoming Customer Wires | YOUR, NONE OUR 4241300062Ic | CHIPS credit VIa: HSBC BANK USA 10108 B/O. BANK OF BERMUDA (LUXEMBOURG) liRWsfciIE w*9iqn%iP»ep omezoms ObjR:-REDACTED CANADA SO SSN. | | | 37373 | 1FR109 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 3/3/2006 | $ 15,500,000.00 | CA | CHECK WIRE | | | | |
| 37033 | 3/3/2006 | 15,999,980.00 | Customer | Incoming Customer Wires | YOUR, 9159528-00497779 OUR. 2851500062FC | CHIPS CREDIT VIa: UBS AG STAMFORD BRANCH /0799 B/O: LUXAPLHA SICAV FUND REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- CHIPS CREDIT VIA: THE NORTHERN TRUST INTL | | | 214082 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 3/3/2006 | $ 15,999,980.00 | CA | CHECK WIRE | | | | |
| 37034 | 3/3/2006 | 18,000,000.00 | Customer | Incoming Customer Wires | YOUR, B00F100620033B OUR; 3B90000062IC | BKING /0112 B/O: HARLEY INTL (CAYMAN) LTD REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022- BoWAM HAWFinc. ATTN: TONY TILETNICK REF. TO | | | 301283 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 3/3/2006 | $ 18,000,000.00 | CA | CHECK WIRE | | | | |
| 37035 | 3/3/2006 | 35,004,314.24 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC031113960303060 1 OUR: 0606200561IN | REPAY YOUR DEPOSIT FR 060302 2 TO 060303 RATE 4I375 | | | | | | | | | | | | | | |
| 37036 | 3/3/2006 | 43,700,362.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 3IY999846061 OUR: 06122003323XN | RETURN OF AIP INWSTMENT PRINCIPAL AWC=MLpL PAPER1 | | | | | | | | | | | | | | |
| 37037 | 3/3/2006 | 85,010,342.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: ND031100210303060 1 OUR: 06062002223AN | BMsA1sL SMF taken REF22TO REPAY YOUR DEPOSIT FR 06030 2 TO 060303 RATE 4.3805 | | | | | | | | | | | | | | |
| 37038 | 3/3/2006 | 94,000,000.00 | Customer | Incoming Customer Wires | YOUR, NONE OUR: 3709400062FC | CHIPS CREDIT VIA: HSBC BANK USA 10108 BID, BANK OF BERMUDA (LUXEMBOUR0) REF,NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED FEDWIRE DEBIT VIA. KEY BK WASH TAC REDACTED | | | 4270 | 1FR109 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 3/3/2006 | $ 94,000,000.00 | CA | CHECK WIRE | | | | |
| 37039 | 3/3/2006 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR, OUR. 04907000062IO | MITLf mm mo^Amcf. *AU REF: TELEBEN IMAD. REDACTED | | | 309449 | 1A0044 | | PATRICE M AULD | 3/3/2006 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 37040 | 3/3/2006 | (153,000.00) | Customer | Outgoing Customer Wires | YOUR, ERIN OUR. 0490600062JO | BOOK TRANSFER DEBIT A/C. NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M- 4 IB ORG. BERNARD L HADOFF BB 5 THIRD AVENUE FEDWIRE DEBIT VIA: PNCBANK PHIL :REDACTED | | | 312072 | 1FR066 | | LADY EVELYN F JACOBS 9 NOTTINGHAM TERRACE | 3/3/2006 | $ (153,000.00) | CW | CHECK WIRE | | | | |
| 37041 | 3/3/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0490500062JO | A/C: BETSY R. SHEERR 44 COCOANUT ROAD REF: TELEBEN IMAD: REDACTED | | | 169201 | 1S0389 | | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 3/3/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37042 | 3/3/2006 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR, OUR, 0490400062IC1 | FEDWIRE DEBIT VIA, US TR NYC 1021001318 A/C. THE ENFRANCHISEMENT FOUNDATION WASHINGTON, DC 20007 REF. ITlHE/80.01 HAD  REDACTED | | | 13179 | 1L0183 | | THE ENFRANCHISEMENT FOUNDATION C/O THE LEEDS | 3/3/2006 | $ (600,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37043 | 3/3/2006 | (1,100,000.00) | Customer | Outgoing Customer Wires | YOUR: CURTIS OUR, 0490300062JO | FEDWIRE DEBIT KBufIT NYC m: MM MFtrust .OS ANGELES.CA 90064 HAD: 0303BrOGCCJ7C002194 | | | 233515 | 1C1335 | | DANIEL M CURTIS CURTIS FAMILY TRUST C/O BRESLAUER AND RUTMAN | 3/3/2006 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 37044 | 3/3/2006 | (1,818,281.20) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/03/03 OUR 1056400062JO | BOOK TRANSFER debit A/C. CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF REF CDS FUNDING | 3819 | | | | | | | | | | | | | |
| 37045 | 3/3/2006 | (3,900,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/03/03 OUR: 0490200062JO | BOOK TRANSFER DEBIT AMNBE°,o500 services LLC ORG BERNARD L. MADOFF 88 5 THIRD AVE. NE | | | 164803 | 1G0992 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 3/3/2006 | $ (3,900,000.00) | CW | CHECK WIRE | | | | |
| 37046 | 3/3/2006 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR LIPMANSON OUR. 0490100062J0 | FEDWIRE debit VIA, BK, AMER NYC REDACTED 4IC, LORING WOLCOTT S COOLIDGE BEN, LIPMANSON FOUNDATION NY 11021 IMAD» REDACTED ELEROBONIC FUNDS TRANSFER orig CO NAME.JRSoris ID REDACTED DESC DATE,030306 CO ENTRY DESCRAJSATAXPYFTSEC CCD TRACEE REDACTED | | | 79435 | 1CM355 | | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 3/3/2006 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 37047 | 3/3/2006 | (4,744,629.13) | Customer | Tax Payments | OUR. 0618576511TC | | | | | | | | | | | | | | | |
| 37048 | 3/3/2006 | (18,329,959.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998484062 OUR, 0624001690ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF LP. MORGAN CHASE a m miAAFRPTAT pspfp | | | | | | | | | | | | | | |
| 37049 | 3/3/2006 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0313304030360601 OUR, 0606201285IN | NASSAU DEPOSIT TAKEN AIC, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 60303 TO 060306 PATE 6.45 75 | | | | | | | | | | | | | | |
| 37050 | 3/3/2006 | (235,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0313236030360601 OUR, 0606203533AN | JPMORGAN CHASE S CO DEP TAKEN AIC, BERNARD L MADOFF 10022 REF. TO ESTABLISH YOUR DEPOSIT FR 0 60303 TO 060306 RATE 4.3815 | | | | | | | | | | | | | | |
| 37051 | 3/3/2006 | 5,987.79 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 21Y9972901065 OUR, 0651002903ZP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF YIELD REFLECTS COMPOUNDING OF | | | | | | | | | | | | | | |
| 37052 | 3/6/2006 | 770,000.00 | Customer | Incoming Customer Checks | DEP REF #    3195 | DEPOSIT CASH LETTER CASH LETTER 0000003195 LVALUE DATE. 03/07   665,000 03/08   103,000 03/09   2Y300 | | | 2424 | | | | | | | | | | | |
| 37053 | 3/6/2006 | 18,329,959.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 21Y9998484062 OUR, 0622003321XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF j.P. morsan CHASE 8 CO COMMERCIAL paper | | | | | | | | | | | | | | |
| 37054 | 3/6/2006 | 40,014,791.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0313304060360601 OUR, 0606506913IN | fi»»MC. ATTN, TONY TILETNICK REF. TO REPAY YOUR DEPOSIT FR 06030 3 TO 060306 PATE 4.4375 | | | | | | | | | | | | | | |
| 37055 | 3/6/2006 | 235,085,806.14 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0313236030360601 OUR, 0606500203AN | JPMORGAN CHASE S CO DEP TAKEN $9. BERNARD L MADOFF 10022 3% 0WeARAtW50SrI FR 06030 | | | | | | | | | | | | | | |
| 37056 | 3/6/2006 | (93,000.00) | Customer | Outgoing Customer Wires | YOUR, MOSKOWITZ OUR; ID8DNDOD65JO | CHIPS DEBIT VIA, BANK OF NEW YORK A°/C7 RETIREMENT ACCOUNTS, INC BEN, DAN'L MOSKOWITZ BOX  212.BOICEVILLE.NY 12412 SSN | | | 50048 | 1ZW002 | | NTC & CO. FBO DAVID MOSKOWITZ (43400) | 3/6/2006 | $ (93,000.00) | CW | CHECK WIRE | | | | |
| 37057 | 3/6/2006 | (135,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 108D8DOD65JO | BOOK TRANSFER DEBIT Ajy REDACTED 5 THIRD AVENUE NE | | | 26763 | 1SH185 | | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 3/6/2006 | $ (135,000.00) | CW | CHECK WIRE | | | | |
| 37058 | 3/6/2006 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 10806D0065JO | BOOK TRANSFER DEBIT A/C. REDACTED ORG. BERNARD L MADOFF 885 THIRD AVENUE NE. | | | 285248 | 1SH178 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 3/6/2006 | $ (375,000.00) | CW | CHECK WIRE | | | | |
| 37059 | 3/6/2006 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR ID8070D0065JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG; BERNARD L MADOFF 885 THIRD AVENUE NE | | | 49781 | 1SH181 | | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 3/6/2006 | $ (375,000.00) | CW | CHECK WIRE | | | | |
| 37060 | 3/6/2006 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 10802DODD65JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG; BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 13275 | 1SH177 | | JONATHAN M SEGAL TRUST U/D/T/ DTD 12/1/70 | 3/6/2006 | $ (450,000.00) | CW | CHECK WIRE | | | | |
| 37061 | 3/6/2006 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR ID803DDD65JO | BOOK TRANSFER DEBIT A/C. REDACTED ORG. BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 95117 | 1SH180 | | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 3/6/2006 | $ (450,000.00) | CW | CHECK WIRE | | | | |
| 37062 | 3/6/2006 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR IDHD400DD65JO | BOOK TRANSFER DEBIT A/C.. BWLW° 5 THITOn AWWTTE NTJ | | | 285254 | 1SH184 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/6/2006 | $ (450,000.00) | CW | CHECK WIRE | | | | |
| 37063 | 3/6/2006 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 108050DD65JO | BOOK TRANSFER DEBIT A/C. REDACTED ORO. BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 32065 | 1SH173 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/6/2006 | $ (450,000.00) | CW | CHECK WIRE | | | | |
| 37064 | 3/6/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 108010DD65JO | FEDWIRE DEBIT VIA, STERLING NYC REDACTED MF OROUP JM4d WMCMm | | | 181347 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 3/6/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37065 | 3/6/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. ID80D0OD65JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 13266 | 1SH176 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 3/6/2006 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 37066 | 3/6/2006 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. I079I0006530 | BOOK TRANSFER DEBIT aic, REDACTED °R&d0t'vfUL9r0Ff88 | | | 303743 | 1SH182 | | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 3/6/2006 | $ (1,275,000.00) | CW | CHECK WIRE | | | | |
| 37067 | 3/6/2006 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR I079800065JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 49788 | 1SH175 | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 3/6/2006 | $ (1,275,000.00) | CW | CHECK WIRE | | | | |
| 37068 | 3/6/2006 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR I079900065JO | BOOK TRANSFER DEBIT A/C REDACTED °*RDR°v0NsEr0r0Ff88 | | | 303741 | 1SH179 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 3/6/2006 | $ (1,275,000.00) | CW | CHECK WIRE | | | | |
| 37069 | 3/6/2006 | (1,593,988.57) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/03/06 OUR, 09333006530 | BOOK TRANSFER DEBIT A/C. CHASE BANK USA NA N.SYRACUSE NY 13212-4710 REF. REF. CDS FUNDING | 3821 | | | | | | | | | | | | | |
| 37070 | 3/6/2006 | (2,378,770.70) | Customer | Outgoing Customer Wires | YOUR, RUTH ROSEN OUR I079600006530 | BOOK TRANSFER DEBIT A/C. LEHMAN BROS TNC-INCOMING CUST new YORK NY 10019 REF, BNF-FFC-A/C- REDACTED.THE RUT ht0sen FAMILY LIMITED | | | 108610 | 1ZB395 | | THE RUTH ROSEN FAMILY LIMITED PARTNERSHIP C/O MARCIA F COHEN | 3/6/2006 | $ (2,378,770.70) | CW | CHECK WIRE | | | | |
| 37071 | 3/6/2006 | (2,625,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, I079500006530 | book TRANSFER DEBIT------------ AIC., REDACTED ORG, BERNARD L madoff 88 5 TFURD avenue ne | | | 32074 | 1SH174 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 3/6/2006 | $ (2,625,000.00) | CW | CHECK WIRE | | | | |
| 37072 | 3/6/2006 | (3,375,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR I079400006530 | BOOK TRANSFER DEBIT A/C REDACTED o.RS i BERNARD L madoff 88 5 THIRD avenue ne. | | | 13282 | 1SH183 | | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 3/6/2006 | $ (3,375,000.00) | CW | CHECK WIRE | | | | |
| 37073 | 3/6/2006 | (17,984,286.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998474065 OUR, 0654001674ZE | AIP TjVERMGHT INVESTMENT AD7 PURCHASE OF J.p. mgrban CHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 37074 | 3/6/2006 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0352730030360601 OUR, 0606503815IN | NASSAU DEPOSIT TAKEN AIC, BERNARD L MADOFF INC. ATTN, TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 60306 TO 060307 RATE 4.4375 | | | | | | | | | | | | | | |
| 37075 | 3/6/2006 | (225,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0315049703060601 OUR 0606500403AN | JPMORGAN CHASE S CO DEP TAKEN AIC, BERNARD L MADOFF 10022 REF, TO ESTABLISH YOUR DEPOSIT FR 0 60306 TO 060303 RATE 4.3805 | | | | | | | | | | | | | | |
| 37076 | 3/7/2006 | 1,958.29 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF AIP INVESTMENT dated 03/06/06 AIP REFERENCE-31Y9998474065 EFFECTIVE YIELD-04.00X. EFFECTIVE FEDWIRE CREDIT VIA: MANUFACTURERS S TRADERS | | | | | | | | | | | | | | |
| 37077 | 3/7/2006 | 2,332.08 | Customer | Incoming Customer Wires | your, jmr OUR: 0450403066FF | TRUST REDACTED B/O: STATE OF NORMAN LEVY NEW YORK NY10022 REF : CHASE | | | 206140 | 1L0236 | | ESTATE OF NORMAN F LEVY C/O PAUL KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/7/2006 | $ 2,332.08 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37078 | 3/7/2006 | 20,200.00 | Customer | Incoming Customer Checks | dep ref # 3196 | DEPOSIT cash lETTER cash LETTER 0000003196 kvalue DATE, 03/07 198.03/09 | | 2425 | | | | | | | | | | | | |
| 37079 | 3/7/2006 | 33,079.09 | Customer | Incoming Customer Wires | your, 0122900001 our, 013960706FF | FEDWIRE CREDIT VIA, wells fargo na 1121000248 B/O. ELIRION assoc employee PENSION Rfm/WM&rnanfima ddfl new york ny 10022-4834/ac-REDACTEd bnf-eliron assoc | | | | 164756 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 3/7/2006 | $ 33,079.09 | CA | CHECK WIRE | | | | |
| 37080 | 3/7/2006 | 36,519.94 | Customer | Incoming Customer Wires | your, MT060307005257 our, 044489066FF | FEDWIRE CREDIT VIA: STERLING EQUITIES GREAT NECK NY 11021 REF: CHASE NYC/CTR/BNF=BERNARD | | | | 259750 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/8/2006 | $ 36,519.94 | CA | CHECK WIRE | | | | |
| 37081 | 3/7/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | your, 0/B mebx usa OUR, 026550706FF | FEDWIRE CREDIT VIA: HSBC BANK USA :REDACTED B/O: (SEI ACCOUNT NO 8293 FOR: MARY KEN GUTT AI HSBC CTR 17 BUFFALO 00 REF: CHASE | | | | 142365 | 1CM771 | MARVIN E EISENSTADT | 3/7/2006 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 37082 | 3/7/2006 | 3,000,000.00 | Customer | Outgoing Customer Wires | your, PIN OF 06/03/07 OUR, 0005702066GP | hsor TRANSFER CREDIT B/O, STERLING METS, L.P. FLUSHING NY 11368-RFF RFF xocf Ixcu247-3--n | | | | 174543 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | | | | | | | | |
| 37083 | 3/7/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | your, O/B CITIBANK nyc our, 036555066FF | FEDWIRE CREDIT VIA: CITIBANK 021000089 B/O: AMERICAN SOCIETY FOR TECHNION NY 10022 REF: CHASE NYC/CTR/BRK=BERNARD L MADOFF NEW return of AIP INVESTMENT PRINCIPAL AIP | | | | 259527 | 1A0072 | AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECHNOLOGY | 3/7/2006 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 37084 | 3/7/2006 | 17,984,286.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y99984740065 OUR, 0652003352XN | REDEMPTION of J.P. morgan chase * cd commercial PAPER | | | | | | | | | | | | | | | |
| 37085 | 3/7/2006 | 35,004,314.24 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0315270803070601 our 060660D5711N | nassau DEPOSIT taken BAX bernard L madoff INC. ATTN, tony TILETNICK REF: to repay your DEPOSIT 0 06030 f. Ti*l nnim t7ATE n iitr | | | | | | | | | | | | | | | |
| 37086 | 3/7/2006 | 225,027,378.31 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC03150497030070601 OUR, 060666D139AN | f/wm nw taken rM'to repay your DEPOSIT FR 06030 f. to 060307 rate i *n/rR | | | | | | | | | | | | | | | |
| 37087 | 3/7/2006 | (60,000.00) | Customer | Outgoing Customer Wires | your, nonref OUR, 05979DDD66JO | CHPS DEBIT VIA: SOCIETE-GENERALE NA INC. /0422 A/C: SG HAMBROS BANK ANT TRUST BAHAMAS REF: REF: REDACTED SSN: REDACTED | | | | 30372 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 3/7/2006 | $ (60,000.00) | CW | CHECK WIRE | | | | |
| 37088 | 3/7/2006 | (700,699.00) | Customer | Transfers to JPMC 509 Account | YOUR, cap of D6/03/07 our 10693DDD66JO | BOOK TRANSFER DEBIT A/C: CHASE BANK UCA, NA N. SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 3823 | | | | | | | | | | | | | | |
| 37089 | 3/7/2006 | (23,117,649.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y99984668066 OUR 0664001673ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase a CD. commercial PAPER. | | | | | | | | | | | | | | | |
| 37090 | 3/7/2006 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, NDD3173373D307D6D1 our, 06D660128SN | nassau DEPOSIT taken A/C: bernard L madoff INC. ATTN. tony TILETNICK REF: sE ESTABLISH your DEPOSIT fr D 6D3D7 TO 060308 PATE 6.xx7x | | | | | | | | | | | | | | | |
| 37091 | 3/7/2006 | (235,000,000.00) | Investment | Overnight Deposit - Investment | your, NDD317D399D307D6D1 our 06D66DD389AN | jpmorgan chase S co dep taken A/C bernard L maddoff RTdE to ESTABLISH your DEPOSIT FR D 603D7 to D6D308 rate 4.3805 | | | | | | | | | | | | | | | |
| 37092 | 3/8/2006 | 2,517.26 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y99972888D67 our. 0671DDD388XP | AIP INTEREST payment INTEREST on PRINCIPAL of *23,117,649.00 at AIP RATE=o03.92X for AIP INVESTMENT dated 03/07 DP6 AD7 REFERENCE- | | | | | | | | | | | | | | | |
| 37093 | 3/8/2006 | 130,000.00 | Customer | Incoming Customer Wires | your, 6106030800954N our. 015375DD67FF | FEDWIRE CREDIT VIA bank of america N.A. i0,26,0=mym3 cantor boca raton FL 33496-2537 REF. chase NYC/CTR/BNF-BERNARD L ma-doff/NEW work nx | | | | 169332 | 1ZB282 | MYRA CANTOR | 3/8/2006 | $ 130,000.00 | CA | CHECK WIRE | | | | |
| 37094 | 3/8/2006 | 173,333.00 | Customer | Incoming Customer Checks | def REF * 3197 | DEPOSIT cash LETTER cash LETTER 0000003197 .VALUE DATE. 03'09 160 '/ | | 2426 | | | | | | | | | | | | |
| 37095 | 3/8/2006 | 200,000.00 | Customer | Incoming Customer Wires | your, DID6D308DDD638Nn ourD143D02D67FF | FEDWIRE CREDIT america n.a. 3:0. marsha moskowitz alm beach FL 33480-3225 IEF. chase NYC/7CTR7bNF-BERNARD L MA 4RF NEW | | | | 169171 | 1M0213 | MARSHA MOSKOWITZ & BRUCE MOSKOWITZ TENANTS BY THE ENTIRETY | 3/8/2006 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 37096 | 3/8/2006 | 348,992.00 | Customer | Incoming Customer Wires | your, 0D547D2DD6D3108PW OUR D28282D6?7FF | FEDWIRE CREDIT VIA. ubs ag stamford branch REDACTED b/o, bertram,tamarkin ttee W m NV+iBf 6iARD l k* DOf f new york nv 3.0022-4x34/ac-OOOfl REDACTED book transfer. credit B/O. citigroup global mkts fnc oxfg fllj 3'r560°jonathan k gewirz PO 41532 providence ri REDACTED eph shornthr | | | | 145952 | 1T0055 | BERTRAM TAMARKIN REVOCABLE TRUST | 3/8/2006 | $ 348,992.00 | CA | CHECK WIRE | | | | |
| 37097 | 3/8/2006 | 1,046,400.00 | Customer | Incoming Customer Wires | your, ref OF 06/03/08 our. 216820006?jd | | | | | 79567 | 1G0111 | GEWIRZ PARTNERSHIP | 3/9/2006 | $ 1,046,400.00 | CA | CHECK WIRE | | | | |
| 37098 | 3/8/2006 | 1,743,982.84 | Customer | Incoming Customer Wires | your, 060308300052 our. 0585514067ff | fedwire credit via. wachovia bank na of maryland REDACTED-t1 I glickfield rnf'has8 nyc/ctr/bnf-bernard I m doff.new work ny 10022-4834/ac- REDACTED rfb- | | | | 79459 | 1CM870 | LOUIS GLICKFIELD AND MARILYN GLICKFIELD JT WROS | 3/9/2006 | $ 1,743,982.84 | CA | CHECK WIRE | | | | |
| 37099 | 3/8/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | your, 060300000051 our, 06016020667ff | t b 060307 to 060308 rate 4 3805 | | | | 312052 | 1CM944 | TRUST FBO MARILYN GLICKFIELD AND DESCENDANTS | 3/9/2006 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 37100 | 3/8/2006 | 23,117,649.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT | | | | | | | | | | | | | | | |
| 37101 | 3/8/2006 | 30,003,697.92 | Investment | Overnight Deposit - Return of Principal & Interest | | NASSAU DEPOSIT | | | | | | | | | | | | | | | |
| 37102 | 3/8/2006 | 235,028,595.13 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE CO DEP TAKEN | | | | | | | | | | | | | | | |
| 37103 | 3/8/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, JODI our 0762900061JO | CHIPS DEBIT VIA: CITIBANK REDACTED.A/C: morgan STANLEY and CO. INCORPO brooklyn, N.Y. 11201 BEN: dawn PASCUCCI bernard MELVILLE, NY 11747 REF: FEDWIRE DEBIT VIA: WACHDVIA BK NA FL / | | | | 24501 | 1CM350 | DAWN PASCUCCI BERNARD C/O DUCK POND CORP | 3/8/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37104 | 3/8/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, mlshk INVEST oo our. 0762B0006?3O | REDACTED A/C: FIRST UNION BANK FORT LAUDERDALE FL BEN: MLSMK INVESTMENTS CO | | | | 58212 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 3/8/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37105 | 3/8/2006 | (3,938,172.95) | Customer | Transfers to JPMC 509 Account | your, cap of 06/03/0B OUR, 0996100067JO | M'WEm, na N.SYRACUSE ny 13212-4710 REF REF cds F'3°iNDING | 3825 | | | | | | | | | | | | | | |
| 37106 | 3/8/2006 | (16,000,000.00) | Investment | Overnight Deposit - Investment | your cap of 06/03/08 our: 07627000673O | FEDWIRE DEBIT VIA: hsbc USA REDACTED A/C. bknk of bermuda ltd CLEARING A-bnf/NbrgkOsPEHENdafinancier LIMITED DEbit: 0308B OGLOHC002600 | | | | 214071 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 3/8/2006 | $ (16,000,000.00) | CW | CHECK WIRE | | | | |
| 37107 | 3/8/2006 | (23,290,681.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998B43067 our. 0674001685ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase & co. commercial PAPER. | | | | | | | | | | | | | | | |
| 37108 | 3/8/2006 | (30,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND0319744303D0B6601 OUR. 0606701239N | nassau DEPOSIT taken A/C: bernard L MADOFF INC. ATTN: TONY TILETNICK REF: to ESTABLISH your DEPOSIT FR 0 60308 to 060309 RATE & =5*7x | | | | | | | | | | | | | | | |
| 37109 | 3/8/2006 | (220,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0319647303080601 OUR: 06067004B5AN | jpmorgan chase a od DEP taken A/c: bernard L maddoff/0022 REF: to ESTABLISH your DEPOSIT fr 0 60308 to 060309 rate 4.3805 | | | | | | | | | | | | | | | |
| 37110 | 3/9/2006 | 2,536.10 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y99972931068 our 0681002931XP | AIP INTEREST payment INTEREST on PRINCIPAL of $23,290,681.00 at AIP rate=03.922 for AIP INVESTMENT dated 03/08/06 A0 REFERENCE=31V999683067 | | | | | | | | | | | | | | | |
| 37111 | 3/9/2006 | 26,700.00 | Customer | Incoming Customer Checks | dep REF = 3198 | DEPOSIT cash LETTER cash LETTER 0000003198 *value DATE, 03/10 100 03/13 24,998 03/14 1.602 | | | | 259671 | 1F0019 | TRUDY DODSON TRUSTEE OF FITERMAN TRUST FOR MINORS | 3/9/2006 | $ 26,700.00 | CA | CHECK | | | | |
| 37112 | 3/9/2006 | 23,290,681.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998483067 our. 0672003358XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan chase s co COMMERCIAL PAPER. | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37113 | 3/9/2006 | 30,003,697.92 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC03197443030906601 our 060680052MN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 06030 8 TO 060309 RATE 4.4375 | | | | | | | | | | | | | | |
| 37114 | 3/9/2006 | 220,026,769.91 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC03196473030906601 our, 060680018AN | gpmorgan chase S co dep taken BID, bernard L maddoff 10022 /T-6t/-b040^avayo,a4 PRepost FR 06030 | | | | | | | | | | | | | | |
| 37115 | 3/9/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 075850006830 | FEDWIRE DEBIT VIA: CITIBANK NYC / REDACTED A/C: MORGAN STANLEY NEW YORK,NEW YORK BEN-RPP INVESTMENT ASSOC. LLC LOCUST VALLEY, N.Y. | | | | 24493 | 1CM349 | RPP INVESTMENT ASSOCIATES LLC | 3/9/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37116 | 3/9/2006 | (2,319,702.94) | Customer | Transfers to JPMC 509 Account | your, cap of 06/03/09 our 1147500068JO | book TRANSFER DEBIT mm REF RFF CDS PsNDTMn | 3827 | | | | | | | | | | | | | |
| 37117 | 3/9/2006 | (16,167,013.00) | Investment | Overnight Sweep - Investment | YOUR, 31V9998483068 OUR 0684001684ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase § CO. commercial PAPER. | | | | | | | | | | | | | | |
| 37118 | 3/9/2006 | (34,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND032192440309066601 our, 060680136SIN | nassau DEPOSIT taken attn bernjard L madoff INC. REf tO^SAM^VYW DEPOSIT fr 0 | | | | | | | | | | | | | | |
| 37119 | 3/9/2006 | (220,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND032183580309066601 OUR: 060680047TAN | 60309 TO 060310 RATE 4.4375 JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60309 TO 060310 | | | | | | | | | | | | | | |
| 37120 | 3/10/2006 | 1,760.41 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31V9972890069 OUR: 0691002890XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF YIELD REFLECTS COMBROUNSING OF INTEREST | | | | | | | | | | | | | | |
| 37121 | 3/10/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: MMK OF 06/03/10 OUR: 0470800069ES | BOOK TRANSFER CREDIT B/O: MARVIN E EISENSTADT BROOKLYN NY 11205-1040 | | | | 30224 | 1CM771 | MARVIN E EISENSTADT | 3/10/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 37122 | 3/10/2006 | 864,757.19 | Customer | Incoming Customer Wires | YOUR: OIB ALPINE GELM OUR: 0568213069FF | FEDWIRE CREDIT VIA: ALPINE BANK REDACTED mm m wmmm obmpmy REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY DEPOSIT CASH LETTER CASH LETTER 0000003199 LVALUE DATE: 03/13    1,689,525 03/14 | | | | 181113 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 3/13/2006 | $ 864,757.19 | CA | CHECK WIRE | | | | |
| 37123 | 3/10/2006 | 1,707,525.89 | Customer | Incoming Customer Checks | DEP REF f    3199 | 16/920 03/15    1 080 | 2427 | | | | | | | | | | | | | |
| 37124 | 3/10/2006 | 16,167,013.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31V9998483068 OUR: 0682003317XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHAS# a CD COMMPPCTAT   menm | | | | | | | | | | | | | | |
| 37125 | 3/10/2006 | 34,004,190.97 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC03219244031006601 OUR: 060690052HN | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK 1` WM XQUR DEPOSIT FR 06030 9 TO 060310 RATE 4.4375 | | | | | | | | | | | | | | |
| 37126 | 3/10/2006 | 220,026,769.91 | Investment | Overnight Deposit - Return of Principal & Interest | YDUR, NC03218580310060601 DUR: 060690015?AN | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06030 | | | | | | | | | | | | | | |
| 37127 | 3/10/2006 | (969,640.51) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/03/10 OUR 1177800069JO | 9 TO 060310 RATE 4.3805 BOOK TRANSFER DEBIT A/C CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF REF CDS FUNDING | 3829 | | | | | | | | | | | | | |
| 37128 | 3/10/2006 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR, KESAGAMI LTD OUR 028J600069JO | FEDWIRE DEBIT ---------via, UBS AG NYC REDACTED A/C: NEUE BANK AG VADUZ LIECHTENSTEIN 9490 Wg KDNGsAf41 LIMTED IEF. BNEACC- 131130.101USD | | | | 111614 | 1FR074 | KESAGAMI LIMITED 16/F SILVER FORTUNE PLAZA 1 WELLINGTON STREET | 3/10/2006 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 37129 | 3/10/2006 | (3,017,908.67) | Customer | Outgoing Customer Wires | YOUR, ROSS OUR 028850006930 | FEDWIRE DEBIT VIA: UBS AG NYC /REDACTED A/C: NEUR BANK AG VADUZ LIECHTENSTEIN 9490 BEN: KESAGAMI LIMITED HONG KONG REF: BNF-ACC- | | | | 32140 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 3/10/2006 | $ (3,017,908.67) | CW | CHECK WIRE | | | | |
| 37130 | 3/10/2006 | (19,189,545.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9984488069 OUR, 0694001690ZE | AIP OVERNIGHT INVESTMENT mmmc%j&Pvr^M chase | | | | | | | | | | | | | | |
| 37131 | 3/10/2006 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND032398190310066601 OUR, 060690128JIN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 60310 TO 060313 RATE 4.4375 | | | | | | | | | | | | | | |
| 37132 | 3/10/2006 | (210,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND032385730310060601 OUR: 060690046?AN | JPMORGAN CHASE a CO DEP TAKEN A/C, BERNARD L MADDOFF 10022 | | | | | | | | | | | | | | |
| 37133 | 3/13/2006 | 6,268.59 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972922072 OUR, 0721002922XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF #19,189,545.00 AT AIP 1?FE=03.92X FOR AIP INVESTMENT DATED 03/10/06 AIP REFERENCE= | | | | | | | | | | | | | | |
| 37134 | 3/13/2006 | 50,000.00 | Customer | Incoming Customer Wires | YOUR, OIB BKATIANTIC OUR, 5990072FF | FEDWIRE CREDIT VIA: BANKATLANTIC / REDACTED B/O: ELY KRELLENSTEIN 13179 CAMERO WAY REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 308989 | 1ZB097 | KRELLENSTEIN FAMILY LP II 1999 | 3/13/2006 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 37135 | 3/13/2006 | 200,000.00 | Customer | Incoming Customer Wires | your, 010631300671SMM our 0525909072FF | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. / REDACTED B/O: DAVID L KRELLENSTEIN ROSLYN HEIGHTS NY 11577-2714 REF : CHASE NYC/CTR/BNF- | | | | 308993 | 1ZB097 | KRELLENSTEIN FAMILY LP II 1999 | 3/13/2006 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 37136 | 3/13/2006 | 410,869.04 | Customer | Incoming Customer Checks | dep ref #     3200 | DEPOSIT CASH LETTER CASH LETTER 0000003200 | 2428 | | | | | | | | | | | | | |
| 37137 | 3/13/2006 | 500,000.00 | Customer | Incoming Customer Wires | your, SWF of 06/03/13 our. 1525200072FS | BOOK TRANSFER CREDI BID, raymond james 8 ASSOCIATES FNC st PETERSBURG fl 33733-3016 %/% imvek,.. Mc^?a/limm & associates mc REF: IBNF/ADLER | | | | 164640 | 1A0147 | ADLER FOUNDATION INC | 3/13/2006 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 37138 | 3/13/2006 | 19,189,545.00 | Investment | Overnight Sweep - Return of Principal & Interest | | return of AIP INVESTMENT PRINCIPAL AIP redemption of J.P. morgan | | | | | | | | | | | | | | |
| 37139 | 3/13/2006 | 35,012,942.71 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC03239819031306601 OUR, 060720053?IN | Nassau dWosW taken b/o, bernard l madoff inc. attn. tony tiletnick ref. to repay your deposit fr 06031 o to 060313 rate 4.4375 | | | | | | | | | | | | | | |
| 37140 | 3/13/2006 | 210,076,677.83 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC03238578031306601 OUR, 0607200185AN | gpmorgan chase 8 co DEP taken BID. bernard L maddoff 10022 REF. to repay your DEPOSIT FR 06031 0 to 060313 rate 4.3815 | | | | | | | | | | | | | | |
| 37141 | 3/13/2006 | (20,231.00) | Customer | Outgoing Customer Wires | your, jodi our, 1136600072jo | chips debit via, societe generale na inc . / 042,2 AIC societe generale paris bmn eqn mrs apfelbaum REF, 64JLinTeLEBEN st apfelbaum | | | | 111582 | 1FN076 | MADAME LAURENCE APFELBAUM | 3/13/2006 | $ (20,231.00) | CW | CHECK WIRE | | | | |
| 37142 | 3/13/2006 | (23,598.90) | Customer | Outgoing Customer Wires | your, JODI our, 1136700072jo | book transfer debit assceocerte generale fontenay siois france 94727 orb bernard L madoff 88 5 third ave,,, ne bon, REDACTED nille EMILIE apfelbaum REF nile telrben bnf fedwire debt via, cy natl bk la REDACTED alcemcy chass | | | | 4266 | 1FN075 | MELLE EMILIE APFELBAUM | 3/13/2006 | $ (23,598.90) | CW | CHECK WIRE | | | | |
| 37143 | 3/13/2006 | (100,000.00) | Customer | Outgoing Customer Wires | your, cap of 06/03/13 our 1136600072jo | beverly hills,ca. 90210 ref, time504 mki, 03Ubsecc03c003039 | | | | 259621 | 1C1020 | EMILY CHAIS | 3/13/2006 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 37144 | 3/13/2006 | (130,000.00) | Customer | Outgoing Customer Wires | your, nonref QUR 1136500072jo | chips.debit via, hsbe bank usa AiC^buic bank international limite sen,hnsBesfneAraFe^ichAtoxaLstands st. hel1er, ersey ref, bnf-ffc-acc- REDACTED, bnt shevashamhk, 24 rasnhaii st. | | | | 259661 | 1FR051 | STRAND INTERNATIONAL INVESTMENT LTD | 3/13/2006 | $ (130,000.00) | CW | CHECK WIRE | | | | |
| 37145 | 3/13/2006 | (870,000.00) | Customer | Outgoing Customer Wires | your, JODI our 1136400072jo | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: CREDIT SUISSE SWF-CRKSCHZ00G BEN: STRAND INTERNATIONAL INVEST. L JERUSALEM 92422 REF: | | | | 214067 | 1FR051 | STRAND INTERNATIONAL INVESTMENT LTD | 3/13/2006 | $ (870,000.00) | CW | CHECK WIRE | | | | |
| 37146 | 3/13/2006 | (1,904,514.68) | Customer | Transfers to JPMC 509 Account | your, cap of 06/03/13 our 1187900072jo | book transfer debit AIC. chase bank usa, na n.syracuse ny 13212-4710 | 3831 | | | | | | | | | | | | | |
| 37147 | 3/13/2006 | (10,000,000.00) | Customer | Outgoing Customer Wires | your, nonref our 1136300072JO | REF: REF: CDS FUNDING BOOK TRANSFER DEBIT A/C, MS JEANNE LEVY-IHIINE our NY 10022 | | | | 4381 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 3/13/2006 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | Detail ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37148 | 3/13/2006 | (18,701,613.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT | | | | | | | | | | | | | | |
| 37149 | 3/13/2006 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0325674203130601 our, 0607201219IN | nassau DEPOSIT taken AIC bernard L madoff TNC. ATTN. TONY TILETNICK REF, to ESTABLISH your DEPOSIT fr 50313 to 060314 rate 4.4375 | | | | | | | | | | | | | | |
| 37150 | 3/13/2006 | (200,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0325587903130601 OUR, 0607200449AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF REF: TO ESTABLISH YOUR DEPOSIT FR 0 60313 TO 060314 RATE 4.3805 | | | | | | | | | | | | | | |
| 37151 | 3/14/2006 | 2,036.40 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972891073 OUR 0731002891XP | AIP MFTRECT payment sT^W/r'lXv^PoTP RATE=aS.92If INTEREST | | | | | | | | | | | | | | |
| 37152 | 3/14/2006 | 1,625,008.72 | Customer | Incoming Customer Checks | dep REF #    668 | DEPOSIT cash LETTER cash LETTER qoooqodo=8 | | 2429 | | | | | | | | | | | | |
| 37153 | 3/14/2006 | 3,181,700.83 | Customer | Incoming Customer Wires | YOUR, MT060314006037 our, 0488007073FF | FEDWIRE CREDH VIA/ manufacturers 8 TRADERS TRUST / REDACTED BID. for further CREDIT. JOSEPH sala ACCT*REDACTED REF chase NYC/CTR/BNF-BERNARD | | | 49824 | 1S0282 | | JANICE SALA AND JOSEPH SALA J/T WROS | 3/15/2006 | $ | 3,181,700.83 | CA | CHECK WIRE | | | | |
| 37154 | 3/14/2006 | 4,000,000.00 | Customer | Incoming Customer Wires | your, pfm of 06/03/14 OUR 0605000073GP | book TRANSFER CREDIT 3ID. STERLTNG METS, L.P. | | | 259759 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 3/14/2006 | $ | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 37155 | 3/14/2006 | 18,701,613.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998490072 OUR 07ZZ003322XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan chase 8 CO. commercial PAPER | | | | | | | | | | | | | | |
| 37156 | 3/14/2006 | 35,004,314.24 | Investment | Overnight Deposit - Return of Principal & Interest | NASSAU DEPOSIT taken BID. BERNARD L MADOFF EMC. ATTN, TONY TILETNik REF, TO REPAY YOUR DEPOSIT FR 06031 3 TO 060314 RATE 4.4375 | NASSAU DEPOSIT taken BID. BERNARD L MADOFF EMC. ATTN, TONY TILETNik REF, TO REPAY YOUR DEPOSIT FR 06031 3 TO 060314 RATE 4.4375 | | | | | | | | | | | | | | |
| 37157 | 3/14/2006 | 200,024,336.28 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0325587903140601 OUR, 0607300191AN | JPMORGAN CHASE a cO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06031 3 TO 060314 RATE 4.3805 | | | | | | | | | | | | | | |
| 37158 | 3/14/2006 | (1,700,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/03/14 OUR 1034500073JO | FEDWIRE DEBIT VIA: CITICORP FL REDACTED AIC JEFFRY MJ BARBARA PICOWER FDN >ALM BEACEEL 33480 IEF TELEBEN MAD  0318 IOGC:04C002460 | | | 300122 | 1P0024 | | THE PICOWER FOUNDATION | 3/14/2006 | $ | (1,700,000.00) | CW | CHECK WIRE | | | | |
| 37159 | 3/14/2006 | (1,831,828.00) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/03/14 OUR 1152600073JO | BOOK TRANSFER DEBIT A/C. CHASE BANK USA MA N.SYRACUSE NY 13212-4710 REF REF: CDS F*INDINGn | 3833 | | | | | | | | | | | | | | |
| 37160 | 3/14/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, RLH FAM FD OUR, 1034400073JO | FEDWIRE DEBIT VIA390' L6ON BANK PITTS A/C: MERRILL LYNCH BEN: RLH FAMILY FUND NORTH SALEM NEW YORK 10560 REF. ITIMEL.2# IMAD: | | | 137959 | 1R0229 | | RLH FAMILY FUND C/O RICHARD HIRCH CONCURRENT INDUSTRIES GRP LLC | 3/14/2006 | $ | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 37161 | 3/14/2006 | (2,050,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR. 1034300073JO | FEDWIRE DEBIT VIA, HSBC USA REDACTED AIC, BANK OF BERMUDA LTD CLEARING A 5'EMERGKE BERMUDA.3ENL ONE RESENT HARKET NEUTRAL. | | | 150340 | 1FR099 | | PERINVEST MARKET NEUTRAL FUND LIMITED | 3/14/2006 | $ | (2,050,000.00) | CW | CHECK WIRE | | | | |
| 37162 | 3/14/2006 | (18,706,564.00) | Investment | Overnight Sweep - Investment | YOUR, 21Y9998488073 OUR, 0734001702ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 37163 | 3/14/2006 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0327665803140601 OUR, 0607301241IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN. TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 60314 TO 060315 RATE 4.4375 | | | | | | | | | | | | | | |
| 37164 | 3/14/2006 | (200,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0327524503140601 OUR, 0607300461AN | JPMORGAN CHASE &C0 DEP TAKEN A/C: BERNARD L HADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60314 TO 060315 RATE 4.3805 | | | | | | | | | | | | | | |
| 37165 | 3/15/2006 | 730.00 | Customer | Incoming Customer Wires | CREDIT MEMORANDUM TRANS TO CHECKING AIC 1400X1703 | CREDIT MEMORANDUM TRANS TO CHECKING AIC 1400X1703 | | | 52158 | 1L0236 | | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/6/2006 | $ | 730.00 | CA | CHECK WIRE | | | | |
| 37166 | 3/15/2006 | 2,042.13 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972907074 OUR, 0741002907XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $18,706,564.00 AT ATP RATE=03.93% FOR AIP INVESTMENT DATED 03/14/06 AIP | | | | | | | | | | | | | | |
| 37167 | 3/15/2006 | 325,764.56 | Customer | Incoming Customer Checks | DEP REF $    669 | DEPOSIT CASH LETTER 03/17      80,300 03/20 a, 70 0 | | 2430 | | | | | | | | | | | | |
| 37168 | 3/15/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | Your: 060315000872 OUR. 0587209074FF | FEDWIRE CREDH VIA WACHOVIA BANK BANK OF NQNA 1035000219 BID. BONNIE MCELVEEN-HUNTER REDACTED REE CHASE NYC/CTR/BNF=BERNARD L | | | 111767 | 1H0162 | | BONNIE MCELVEEN HUNTER | 3/16/2006 | $ | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 37169 | 3/15/2006 | 2,532,788.09 | Customer | Incoming Customer Wires | YOUR, OIB NORTH FORK B OUR 0503407074EF | FEDWIRE CREDH manF0RK BANK BID WEBER s PULLIN. LLP p'FNY-clien8EL' ARD L MA non no | | | 13290 | 1S0282 | | JANICE SALA AND JOSEPH SALA J/T WROS | 3/15/2006 | $ | 2,532,788.09 | CA | CHECK WIRE | | | | |
| 37170 | 3/15/2006 | 4,999,980.00 | Customer | Incoming Customer Wires | YOUR, 916534-00507084 OUR. 4002100074FC | CHIPS CREDIT UBS AG STAMFORD BRANCH BID. LUXALPHA SICAV FUNDREF, NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED TRANSFER CREDIT BIO, NATIONAL. | | | 111643 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 3/15/2006 | $ | 4,999,980.00 | CA | CHECK WIRE | | | | |
| 37171 | 3/15/2006 | 5,329,085.00 | Customer | Incoming Customer Wires | YOUR, SWF OF 06/03/15 OUR. 5988700074FT | FINANCIAL SERVICES LL BOSTON MA 02109-3614 QR8s REDACTED Ocg^a'tacc^DXaNm|AmplElfies CO RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE St CO. COMMERCIAL PAPER. | | | 174500 | 1G0360 | | GREATER ACCORD INVESTMENT LLC C/O DANIEL & SUNITA LEEDS | 3/16/2006 | $ | 5,329,085.00 | CA | CHECK WIRE | | | | |
| 37172 | 3/15/2006 | 18,706,564.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998488073 OUR, 0732003332XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE St CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 37173 | 3/15/2006 | 35,004,314.24 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0327665803150601 OUR 0607400619IN | NASSAU DEPOSIT TAKEN BO BERNARD L MADOFF inc. REE'Tt5*MpA^'MCt5ePOST FR 06031 4. TO 060315 RATE 4.4375 | | | | | | | | | | | | | | |
| 37174 | 3/15/2006 | 200,024,336.28 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NCB32-524503150601 OUR 0607400231AN | JPMORGAN CHASE 8 CO DEP TAKEN fciT722BERNARD L MADD0FF REF TO REPAY YOUR DEPOSIT FR 06031 4 TO 060315 RATE 4.3805 | | | | | | | | | | | | | | |
| 37175 | 3/15/2006 | (12,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WASH MUT BANK /321180748 A/C: IRWIN.CAROL LIPKIN DELRAY BEACH FA REF: TELEBEN IMAD: REDACTED | | | 111897 | 1L0036 | | IRWIN LIPKIN | 3/15/2006 | $ | (12,000.00) | CW | CHECK WIRE | | | | |
| 37176 | 3/15/2006 | (16,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 1025500074JO | CHIPS DEBIT vIa, CITIBANK 0008 A/C: OAKDALE FOUNDATION, INC PALM BEACH.FI f1 mm | | | 164663 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MADDEN REDACTED | 3/15/2006 | $ | (16,000.00) | CW | CHECK WIRE | | | | |
| 37177 | 3/15/2006 | (37,500.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 1025400074JO | CHIPS DEBIT VIA: CITIBANK 0008 A/C: THE CHARLOTTE M.MARDEN IRRE IN PALH BEACH, FL. 33480 REF: TELEBEN SSN: REDACTED | | | 259808 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 3/15/2006 | $ | (37,500.00) | CW | CHECK WIRE | | | | |
| 37178 | 3/15/2006 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR CAP OF 06/03/15 OUR. 1025300074JO | FEDWIRE DEBIT VIA. WACHOVIA BANK NATIONAL ASSOCIA 10509 AIC, ROYAL BANK OF SCOTLAND INTL L ST. HELIER JERSEY, CHANNEL ISLANDS BEN. | | | 164771 | 1FN074 | | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE ROBINER ST PETER PORT | 3/15/2006 | $ | (200,000.00) | CW | CHECK WIRE | | | | |
| 37179 | 3/15/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/03/15 OUR, 1025200074JO | FEDWIRE DEBIT VIA, STERLINg kyc REDACTED group REF. TELEBEN/TIME/1L13 IMAD: REDACTED | | | 43820 | 1ZA554 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 3/15/2006 | $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 37180 | 3/15/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/03/15 OUR, 1025100074JO | FEDWIRE DEBIT VIA. HBC USA A^^'ANT5d BERMUDA LTD CLEARING A PEMBROKE BERMUDA BEN. SQUARE ONE FUND LTD | | | 37332 | 1FR048 | | SQUARE ONE FUND LTD | 3/15/2006 | $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37181 | 3/15/2006 | (3,027,551.39) | Customer | Transfers to JPMC 509 Account | YOUR CAP OF 06/03/15 OUR. 1033100074JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N. SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 3835 | | | | | | | | | | | | | | |
| 37182 | 3/15/2006 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR ND0329623503150601 OUR, 0607401449In | swm 5p inc. ATTN. TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 60315 TO 060316 PATE. 4.11*7* | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37183 | 3/15/2006 | (25,484,577.00) | Investment | Overnight Sweep - Investment | YOUR, 31y99985020574 OUR: 0744001711zz | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE B CO. COMMERCIAL PAPER, | | | | | | | | | | | | | | |
| 37184 | 3/16/2006 | (220,000,000.00) | Investment | Overnight Deposit - Investment | YOUR ND0329550101350601 OUR, 0607400599AN | JPMORGAN CHASE B CO DEP TAKEN A0C BERNARD L MADDOFF REF?"T0 ESTABLISH YOUR DEPOSIT FR 0 60315 TO 060316 RATE 4.3805 | | | | | | | | | | | | | | |
| 37185 | 3/16/2006 | 900.00 | Customer | Incoming Customer Checks | dep REF 1   670 | DEPOSIT cash LETTER cash LETTER 0000000670 | | | | 308951 | 1S0426 | THE REBECCA DOROTHY SKOLLER TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 3/16/2006 | $ 900.00 | CA | CHECK | | | | |
| 37186 | 3/16/2006 | 2,803.30 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 21V99726260755 OUR, 0751002926XP | aMi of AIP REFERENCE=31V99985020574 EFFECTIVE YlEp-04.0v, EFFECTIVE VELD REFLECTS compounding OF INTEREST | | | | | | | | | | | | | | |
| 37187 | 3/16/2006 | 300,000.00 | Customer | Incoming Customer Wires | YOUR, swf OF 06/03/16 OUT 8697000075FS | BOOK TRANSFER CREDIT B/O: kleinwort benson (channel ISLA ORIJEKIJG[emU=smol,sN'sh sk iRe8.53l01"g,"attD'"9lotv co av if | | | | 203287 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 3/16/2006 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 37188 | 3/16/2006 | 450,000.00 | Customer | Incoming Customer Wires | YOUR, swf OF 06/03/16 out, 4159500075D | book TRANSFER CREDIT B/O, CHIGROUP global hkts INC osto NEW york ny 10013- ORG, REDACTED melvln B NESSEL TTEE mmtaF m TR UAD12289l2 | | | | 32659 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 3/16/2006 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 37189 | 3/16/2006 | 4,700,000.00 | Customer | Incoming Customer Wires | your, swf OF 06/03/16 our: 4454100075D | BOOK TRANSFER CREDIT B/O, CITIOROUP global hkts INC outg new york ny 10013- org: REDACTED CHITLDRENS medical fu F ny 3000 marcus ave SUITE LL09 nassau DEPOSIT taken B/o: bernard L madoff INC. ATTN, tony TILETNICK REF: to repay your DEPOSIT FR 06031 5 TO 060316 rate 4.4375 | | | | 4245 | 1C1339 | CHILDREN'S MEDICAL FUND OF NEW YORK | 3/17/2006 | $ 4,700,000.00 | JRNL | CHECK WIRE | | | | |
| 37190 | 3/16/2006 | 20,002,465.28 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, NC0329623503160601 OUR, 0607500541IN | return of AIP INVESTMENT PRINCIPAL. AIP REDEMPTION of J.P. morgan chase I CO. | | | | | | | | | | | | | | |
| 37191 | 3/16/2006 | 25,484,577.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31V99965020574 OUR, 0742003353XN | REDEMPTION of J.P. morgan chase I CO. commercial PAPER | | | | | | | | | | | | | | |
| 37192 | 3/16/2006 | 220,026,769.91 | Investment | Overnight Deposit - Return of Principal & Interest | | jpmorgan chase & co DEP taken BAD, bernard L madoff 10022 REF: to repay your DEPOSIT D 06031 5 060316 PATE 6.380 5 | | | | | | | | | | | | | | |
| 37193 | 3/16/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your: schlanger our, 093030007SJO | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL REDACTED A/C: RICHARD M. SCHLANGER 240 ROYAL PALM WAY,PALM BEACH,FL. IMAD: REDACTED | | | | 309001 | 1ZB335 | RICHARD M SCHLANGER | 3/16/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37194 | 3/16/2006 | (1,006,500.00) | Investment | Transfers to JPMC 509 Account | YOUR: CAP OF 06/03/16 OUR: 1102300075JO | IMAD. 0316BJQGC0SC003008 BOOK TRANSFER DEBIT A/C. CHASE BANK USA NA N.SYRACUSE NY 13212- 4710 REF. REF: CDS FUNDING | 3837 | | | | | | | | | | | | | |
| 37195 | 3/16/2006 | (19,704,179.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y99985D3075 OUR: D754D01705ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE a CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 37196 | 3/16/2006 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0331788GD316D601 OUR: D607501305IN | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. fhy'HW&JR DEPOSIT FR D 60316 TO 06D317 RATE. 4.4375 | | | | | | | | | | | | | | |
| 37197 | 3/16/2006 | (50,000,000.00) | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: cap OF 06/03/16 OUR 0930200D753O | FEDWIRE DEBIT VIA: HSBC USA / REDACTED A/C: CITCO BANK NEDERLAND N.V. DUBLIN IRELAND REF. BNF-FFC- ACC- , IBAN. IE23CITC REDACTED | | | | 214045 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 3/16/2006 | $ (50,000,000.00) | CW | CHECK WIRE | | | | |
| 37198 | 3/16/2006 | (175,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0331663403160601 OUR, D607500479AN | JPMORGAN CHASE a CO DEP TAKEN A/C, BERNARD L HADDOFF REF, TO ESTABLISH YOUR DEPOSIT FR 0 603i TO 060317 RATE 4.3805 | | | | | | | | | | | | | | |
| 37199 | 3/17/2006 | 2,151.04 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99729210756 OUR, 0761002921XP | HKpsiL OF #19,704,179.00 AT AIP RATE"03.93X FOR AIP INVESTMENT DATED 03/16/06 AIP REDEMPTION- 31Y999850307S EFFECTIVE YIELD-04.01X, EFFECTIVE | | | | | | | | | | | | | | |
| 37200 | 3/17/2006 | 767,445.92 | Customer | Incoming Customer Checks | DEP REF •   671 | DEPOSIT CASH LETTER CASH LETTER 0000000671 1EVALUE DATE, 03/17    17,714 03/20     689,731 03/21        56,400 | | 2431 | | | | | | | | | | | | |
| 37201 | 3/17/2006 | 19,704,179.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99998503075 OUR, 0752003344XN | RETURN OF AIP INVESTMENT PRINCIPAL. AIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | | |
| 37202 | 3/17/2006 | 25,003,081.60 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0331788603170601 our, 0607600285IN | chase & CO. commercial PAPER. NASSAU DEPOSIT TAKEN » WMF w/- REF to repay your DEPOSIT FR 06031 6 to 060317 rate 4.4375 | | | | | | | | | | | | | | |
| 37203 | 3/17/2006 | 175,021,294.24 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0331663403170601 our, 0607600235AN | jpmorgan chase « co dep TAKEN bio, bernard L maddoff 10022 REF: to repay your DEPOSIT FR 06031 6 to 060317 rate 4.38055 | | | | | | | | | | | | | | |
| 37204 | 3/17/2006 | (1,200,000.00) | Customer | Outgoing Customer Wires | your. nonref our, 0965400076JO | FEDWIRE DEBIT N0c IMAD, REDACTED | | | | 181224 | 1O0015 | ODD INVESTMENT LP C/O DANIEL SILNA | 3/17/2006 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 37205 | 3/17/2006 | (1,461,249.00) | Investment | Transfers to JPMC 509 Account | YOUR cap of 06/03/17 our. 1070400076JO | book TRANSFER DEBIT aic. chase bank USA MA NSYRACUSE NY 13212-4710 RF.f. RFF: CDS FUNDING | 3839 | | | | | | | | | | | | | |
| 37206 | 3/17/2006 | (18,168,372.00) | Investment | Overnight Sweep - Investment | your. 31Y9998490076 our, 0764001704ZE | aip overnight INVESTMENT ATP purchase of J.P. MORSAN chase g CO  COMMERCIAL paper | | | | | | | | | | | | | | |
| 37207 | 3/17/2006 | (24,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0333967203170601 our, 0607601405IN | nassau DEPOSIT taken aic bernard L matJ0ff INC. MfJhO'StAMM'UR DEPOSIT fr 0 60317 to 060320 rate 4.4375 | | | | | | | | | | | | | | |
| 37208 | 3/17/2006 | (175,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0333766803170601 our, 0607600505AN | jpmorgan chase o DEP taken A/C. bernard L MAbOOFF 10022 REF: to ESTABLISH your DEPOSIT fr 0 60317 to 060320 RATE 4.3815 | | | | | | | | | | | | | | |
| 37209 | 3/20/2006 | 5,934.99 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y99729200079 our. 0791002920XP | AIP INTEREST PAYMENT | | | | | | | | | | | | | | |
| 37210 | 3/20/2006 | 438,658.43 | Customer | Incoming Customer Checks | HEP REF •   672 | (caPOS.LTTCARH060l00R6572L.VALUE DATE.  03/20 4.4,000 03/21     347,158 03/22     46,000 03/23 1,500 | | 2432 | | | | | | | | | | | | |
| 37211 | 3/20/2006 | 1,700,193.08 | Customer | Incoming Customer Wires | your, J807241 our. 0474500707QFF | FEDWIRE CREDIT VIa. first UNION NATIONAL bank of l /QS1400549 B/O. aledort stewart L [gIf'mnFwirnm&M | | | | 66852 | 1A0149 | STEWART L ALEDORT MDPC EMPLOYEE BENEFIT TRUST | 3/20/2006 | $ 1,700,193.08 | JRNL | CHECK WIRE | | | | |
| 37212 | 3/20/2006 | 18,168,372.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998490076 our, 0762003338XN | return of AIP INVESTMENT PRINCIPAL. AIP REDEMPTION of J.P. morsan CHASE a CO COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 37213 | 3/20/2006 | 24,008,875.00 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0333967203200601 our. 0607900629LN | nassau DEPOSIT taken MWff INC' REF: to repay your DEPOSIT fr 06031 7 fo a'rmn tjaF& sns | | | | | | | | | | | | | | |
| 37214 | 3/20/2006 | 175,063,898.19 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0333766803200601 OUR, 0607900203AN | mmm taken 10022 REF. to REPAY your DEPOSIT FR 0603 7 to 060320 rate 4.3815 | | | | | | | | | | | | | | |
| 37215 | 3/20/2006 | (552,960.20) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 06/03/20 our, 1979700079JO | book TRANSFER DEBIT A/C. chase bank USA, na NSYRACUSE NY 13212-4710 RFF RFF mo rmri'Tus | 3841 | | | | | | | | | | | | | |
| 37216 | 3/20/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, JODI our. 16650000079JO | book TRANSFER DEBIT A/C. REDACTED 0B5l bernard L. MBOFF 68 5 THIRD avenue nc BEN: 3Q78392000 SEMRTILEEBS LIFETIME TST tax RES RFF _TFT F TFT. FEDWIRE DEBH VIA. cv natl bk la REDACTED | | | | 213770 | 1CM256 | GERARD G LEEDS LIFETIME TRUST | 3/20/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37217 | 3/20/2006 | (3,000,000.00) | Customer | Outgoing Customer Wires | your, JODI our. 16649000079JO | FEDWIRE DEBIT VIA. cv natl bk la REDACTED fBEVEn4"cP REF. TELEBEN/TIMI/11.04 IMAD. REDACTED | | | | 289808 | 1P0031 | THE POPHAM COMPANY | 3/20/2006 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37218 | 3/20/2006 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 166480001910 | = liV la REDACTED a/c. The Brighton co. beverly FIELLS CA REF. TELEBEN/TIME/ll.06 TMin. mmmr=e.rn='.mn7/'m | | | | 73934 | 1B0061 | THE BRIGHTON COMPANY | 3/20/2006 | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 37219 | 3/20/2006 | (3,679,732.00) | Customer | Outgoing Customer Wires | YOUR, potfam our 166410001910 | FEDWIRE DEBIT VIA. northern tr mia REDACTED a/c. potamkin FAMILY INVESTMENTS | | | | 51954 | 1P0108 | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 3/20/2006 | (3,679,732.00) | CW | CHECK WIRE | | | | |
| 37220 | 3/20/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | your, JODI our,16646000l910 | FEDWIRE DEBIT VIA. cy nATL bk la Ac "M6Lambeth CO. beverly HILLS REF. TELEBEN/TIME/ll.04 IMAD. REDACTED | | | | 303709 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 3/20/2006 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 37221 | 3/20/2006 | (18,453,007.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998495019 OUR, 01940017032E | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. MORGAN chase * m mxxA. PAPER | | | | | | | | | | | | | | |
| 37222 | 3/20/2006 | (25,003,061.00) | Investment | Overnight Deposit - Investment | YOUR, ND03615131O3200601 our, 6 19 1129IN | nassau DEPOSIT taken aic bernard l madoff INC. ATTN. TONY TILETNICK REF,, to ESTABLISH your DEPOSIT fi 0 60320 to 060321 rate 4.4375 | | | | | | | | | | | | | | |
| 37223 | 3/20/2006 | (160,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND03360441O3200601 OUR.06019004313AN | JPMORGAN CHASE & CO DEP TAKEN A/C. BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60320 TO 060321 RATE 4.3805 | | | | | | | | | | | | | | |
| 37224 | 3/21/2006 | 2,014.45 | Investment | Overnight Sweep & Interest | YOUR, 31Y9972918080 OUR 080100291SXP | AIP INTEREST payment INTEREST OH PRINCIPAL of ●18,453,007.00 at AIP RATE-03,93% for AIP INVESTMENT dated 03/20/06 AIP REFERENCE-31Y9998495019 | | | | | | | | | | | | | | |
| 37225 | 3/21/2006 | 27,777.72 | Customer | Incoming Customer Checks | DEP ref g      613 | DEPOSIT cash LETTER cash LETTER 0000000613 *VALUE DATE: 03/21     23,111 | | | 2433 | | | | | | | | | | | |
| 37226 | 3/21/2006 | 70,000.00 | Customer | Incoming Customer Wires | YOUR, CSB OF 06/03/21 OUR, 008850080ET | BOOK TRANSFER CREDIT B/O: PENNY NOVICK REDACTED REF: /BNF/FBO: SMITH FAMILY PARTNERSHIP 1-CM778-3 REDACTED BERNARD L. | | | | 60813 | 1CM778 | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 3/22/2006 | 70,000.00 | CA | CHECK WIRE | | | | |
| 37227 | 3/21/2006 | 103,430.07 | Customer | Incoming Customer Wires | YOUR, CML016 10078356 OUR, 0572607000OFF | FEDWIRE CREDIT VIA. FIFTH THIRD BANKCMERGE(gLD KEN- 04200Q314 B/O. LAKE DRIVE LLC W/CHASE NYC/CTR/BNF-BERNARD L MA DOFF RETURN OF AIP INVESTMENT PRINCIPAL OF | | | | 181138 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 3/22/2006 | 103,430.07 | CA | CHECK WIRE | | | | |
| 37228 | 3/21/2006 | 18,453,007.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998495079 OUR. 0792003349XN | REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 37229 | 3/21/2006 | 25,003,061.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0336151103210601 OUR, 06080002631N | NASSAU DEPOSIT TAKEN B/O, BERNARD L MADOFF INC. ATTN. TONY TILETNICK REE, 10 REPAY YOUR DEPOSIT FR 06032 2> TO 06OWAIE 4.4375 | | | | | | | | | | | | | | |
| 37230 | 3/21/2006 | 160,019,469.02 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC03360441O3210601 OUR, 06080000217AN | JPMORGAN CHASE a CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF TO REPAY YOUR DEPOSIT FR 06032 o TO 060321 RATE 4.3805 | | | | | | | | | | | | | | |
| 37231 | 3/21/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR, 068640000010 | BOOK TRANSFER DEBIT A/C. REDACTED ORG BERNARD L. MADOFF 88 W%eW C WISHER | | | | 259700 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 3/21/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 37232 | 3/21/2006 | (1,846,069.38) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/03/21 OUR. 0958000000IO | BOOK TRANSFER DEBIT A/C. CHASE BANK USA NA N.SYRACUSE NY 13212-4710 REF RFF CDS FUNDING | 3843 | | | | | | | | | | | | | |
| 37233 | 3/21/2006 | (15,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND03378103210601 OUR, 06060011331N | A"MAM M= inc. ATTN, TONY TILETNICK REF. TO ESTABLISH YOUR DEPOSIT FR 0 | | | | | | | | | | | | | | |
| 37234 | 3/21/2006 | (21,732,268.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9999484080 OUR. 080400169SZE | A0P2OvEoRN0Gi0832tMr/N375 m"mm,j&pimm chase | | | | | | | | | | | | | | |
| 37235 | 3/21/2006 | (165,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND03360742O3210601 OUR, 06080004497AN | JPMORGAN CHASE 8 CO DEP TAKEN "BERNARD L HADDOFF REF,, TO ESTABLISH YOUR DEPOSIT fR 0 60321 TO aAe"a? P&TP 4 3SOS | | | | | | | | | | | | | | |
| 37236 | 3/22/2006 | 2,384.51 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972910081 OUR 0811002910XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $21,732,268.00 AT AIP rate-03 95; FOR AIP INVESTMENT DATED 03/21/06 VELD REFLECTS COMPOUNDING Of | | | | | | | | | | | | | | |
| 37237 | 3/22/2006 | 9,000.00 | Customer | Incoming Customer Wires | yOurs OIB CITIBANK NYC OUR, 0140109081fF | fEDWIRE CREDIT VIA, CITIBANK REDACTED BIO/1 BARBARA r BONfIGLI 87501 RER CHASE NYC/ce/bnf-bebnard L MA DOE\NEW YORK NY 10022-4834/AC-0000 | | | | 308973 | 1ZA831 | BARBARA BONFIGLI | 3/22/2006 | 9,000.00 | CA | CHECK WIRE | | | | |
| 37238 | 3/22/2006 | 441,000.00 | Customer | Incoming Customer Checks | DEP REf t      674 | DEPOSIT CASH LETTER CASH LETTER 0000000674 *value DATE: 03/22     Z2,000 410 6S6 | | | 2434 | | | | | | | | | | | |
| 37239 | 3/22/2006 | 14,999,980.00 | Customer | Incoming Customer Wires | YOUR, 9169469-00512073 OUR, 3133400B8lC | CHIPS CREDIT VIA, UBS AG STAMFORD BRANCH 10799 BlO^ LUXALPHA SICAV RIND REE nbnf-bernard L MADOfT NEW YORK SSN REDACTED | | | | 214095 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 3/22/2006 | 14,999,980.00 | CA | CHECK WIRE | | | | |
| 37240 | 3/22/2006 | 15,001,848.96 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC03387581O3220601 OUR, 06081002971N | NASSAU DEPOSIT TAKEN BIO/ BERNARD L MADOfT INC. ATTN, TONY TILETNICK | | | | | | | | | | | | | | |
| 37241 | 3/22/2006 | 21,732,268.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 3lY9999484080 OUR. 0802003341XN | REF TO REPAY YOUR DEPOSIT FR 060321 TO 060322 RATE-4.4375 CHASE S CO COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 37242 | 3/22/2006 | 165,020,077.43 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC03386742O3220601 OUR, 06N106Z07.kN | MORGAN CHASE sTOTJEP TAKEN J'BERNARD L MADDOFf REF TO REPAY YOUR DEPOSIT FR 0603Z T TO 060317.7. PATE a. sanc | | | | | | | | | | | | | | |
| 37243 | 3/22/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/03/zz OUR, 1005500B1IO | fEDWIRE DEBIT VLV COLONIAL BANK NA REDACTED A/C. MARDEN FAMILY LTD PART PALM BEACHEE REDACTED IMAD  REDACTED | | | | 13189 | 1M0086 | MARDEN FAMILY LP REDACTED | 3/22/2006 | (100,000.00) | CW | CHECK WIRE | | | | |
| 37244 | 3/22/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, KAUFMAN OUR 1005400081IO | CHIPS DEBIT VIA, HSBC BANK UsA 10108 AIG FLORENCE KAUFMAN FLORIDA. 33480 SSN. REDACTED | | | | 154124 | 1K0166 | FLORENCE KAUFMAN | 3/22/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 37245 | 3/22/2006 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR 1005300OBlIO | BOOK TRANSFER DEBIT A/C. ESTATE OF GLADYS C LURIA NEW YORK NY 10016 | | | | 13167 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 3/22/2006 | (1,200,000.00) | CW | CHECK WIRE | | | | |
| 37246 | 3/22/2006 | (5,821,244.15) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/03/zz OUR 1036600010IO | BOOK TRANSFER DEBH mm f'Mo RFF RFF CDS FUNDTNC | 3845 | | | | | | | | | | | | | |
| 37247 | 3/22/2006 | (19,215,915.00) | Investment | Overnight Sweep - Investment | YOUR, 3lY9994B3081 OUR, 0814001684ZE | AIP OVERNIGHT INVESTMENT MMMRGAN CHASE | | | | | | | | | | | | | | |
| 37248 | 3/22/2006 | (20,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND03411940220601 OUR. 0608101223LN | NASSAU DEPOSIT TAKEN REF, TO ESTABLISH YOUR DEPOSIt FR 0 <5xs9> TO 060393 PATF 4 SOOO | | | | | | | | | | | | | | |
| 37249 | 3/22/2006 | (170,000,000.00) | Investment | Overnight Deposit - Investment | YOUR,ND03409662203220601 OUR(-060810052SAN | MBGM CHASE 8 CO DEP TAKEN A/C. BERNARD L MADDOFF TO ESTABLISH YOUR DEPOStT FR 0 TO 060323 RATE 4.4S0S | | | | | | | | | | | | | | |
| 37250 | 3/23/2006 | 2,124.43 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972918082 OUR, 0821002918XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL 0FS19,215,915.00 AT AIP RATE=i03,9SX FOR AIP INVESTMENT DATED 03/22/06 VTELD REFLECTS | | | | | | | | | | | | | | |
| 37251 | 3/23/2006 | 375,000.00 | Customer | Incoming Customer Wires | YOUR, FW0963408261O394 OUR, 06043070B2FF | 02334 | | | | 216043 | 1F0190 | FAIRWAY PARTNERSHIP II | 3/24/2006 | 375,000.00 | CA | CHECK WIRE | | | | |
| 37252 | 3/23/2006 | 520,000.00 | Customer | Incoming Customer Checks | DEP REF i      675 | DEPOSIT CASH LETTER CASH LETTER 0000000675 RVALUE DATE: 03/24     20,000 03/27     490,000 0 3/78     10,000 | | | 2435 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37253 | 3/23/2006 | 600,000.00 | Customer | Incoming Wires | YOUR, DIB BK OF NYC OUR, 4997100082FC | CHIPS CREDIT VIA, BANK OF new YORK 10001 B/O, BANK OF new YORK 1-914-694-4020 REF, NBBK-BERNARD L MADOFF nyc YORK, ex 10022-4834 A/C-REDACTED BNF= HELEN | | | | 169208 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 3/23/2006 | 600,000.00 | CA | CHECK WIRE | | | | |
| 37254 | 3/23/2006 | 1,100,000.00 | Customer | Incoming Wires | YOUR, O/B BK OF NYC OUR, 4699600082FC | BANK OF new YORK REF'NBBK/WVA L MADOFF new YORK ex 10022-4834 A/C-REDACTED BNF= HELEN | | | | 164678 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 3/23/2006 | 1,100,000.00 | CA | CHECK WIRE | | | | |
| 37255 | 3/23/2006 | 12,500,000.00 | Customer | Incoming Wires | YOUR, O/B COMERICA SCO OUR, 0488907082FF | FEDWIRE CREDIT VIA: COMERICA BANK /REDACTED B/O: COPERNICUS INVESTMENTS LLC LOS ANGELES, CA 90064 REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 205957 | 1C1340 | COPERNICUS INVESTMENTS LLC | 3/24/2006 | 12,500,000.00 | JRNL | CHECK WIRE | | | | |
| 37256 | 3/23/2006 | 19,215,915.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998483081 OUR, 0812003350XN | REF, chase NYC/CTR/BNF-BERNARD L ma doff new york ny 10022-4834/AC-0000 0000400 db-O/B comerica sco OB/1 COPERNICUS INVESTMENTS llc ACCT.8C13 imad, | | | | | | | | | | |
| 37257 | 3/23/2006 | 20,002,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0341119403230601 OUR, 0608200263IN | nassau DEPOSIT taken BID, bernard L madoff INC. ATTN, tony TILETNICK REF: to repay your DEPOSIT 0 06032 2 to 060323 rate 4.5000 | | | | | | | | | | |
| 37258 | 3/23/2006 | 170,021,016.49 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0340962803230601 our, 0608200211AN | jpmorgan chase &co dep taken BID: bernard L madoff 10022 REF: to repay your DEPOSIT 0 06032 2 to 060323 rate 4.4505 | | | | | | | | | | |
| 37259 | 3/23/2006 | (500,000.00) | Customer | Outgoing Wires | your, nonref our 0925100082JO | CHIPS DEBIT VIA, bank of new york 10001 a/c, nonref C. BERNSTEIN & co = fic BEN, james B. PINTO revocable trust CA. 91344 SSN. REDACTED | | | | 214008 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 3/23/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 37260 | 3/23/2006 | (500,000.00) | Customer | Outgoing Wires | your: LIFTON OUR, 0925200082JO | FEDWIRE DEBIT VIA, SIGNATURE bank REDACTED A/c, robert K. LIFTON 805 THIRD avenue. new YORK.NY 10022 IMAD- REDACTED | | | | 79675 | 1KW166 | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 3/23/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 37261 | 3/23/2006 | (600,000.00) | Customer | Outgoing Wires | your, JODI OUR 0925000082JO | FEDWIRE DEBIT VTA, wells FARGO a/c REDACTED a/c joyce f. klein revocable trust suite 1804sos angeles. cf.f xtLEMle.mad 032 3bqap07c002604 | | | | 44795 | 1K0092 | JOYCE F KLEIN REVOCABLE TRUST DTD 1/13/95 JOYCE F KLEIN TRUSTEE | 3/23/2006 | (600,000.00) | CW | CHECK WIRE | | | | |
| 37262 | 3/23/2006 | (2,000,000.00) | Customer | Outgoing Wires | your, rautenberg our. 0924900082JO | book TRANSFER DEBIT a/c, rautenberg FAMILY JV partnerslo new york ny 10110- REF, ref-FFC-ACC-REDACTED. rauten BERG FAMILY JOINT venture | | | | 312048 | 1CM740 | RAUTENBERG FAMILY JV PARTNERSHIP LP | 3/23/2006 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 37263 | 3/23/2006 | (5,160,734.48) | Customer | Transfers to JPMC 509 Account | your, cap of 06/03/1z3 our,1147200082JO | book TRANSFER DEBIT a/c, chase bank USA. na | 3847 | | | | | | | | | |
| 37264 | 3/23/2006 | (20,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0343686203230601 OUR 0600201107IN | N.SYRACUSE MY 13212-4710 REF: REF: CDS FUNDING NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF. TO establish YOUR | | | | | | | | | | |
| 37265 | 3/23/2006 | (30,480,081.00) | Investment | Overnight Deposit - Investment | your, 31Y9998491082 OUR, 0824001696ZE | AIFOVERMGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE $ CD COMMERCIAL PAPER | | | | | | | | | | |
| 37266 | 3/23/2006 | (165,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF., TO ESTABLISH YOUR DEPOSIT FR 0 60323 TO 060324 RATE. 4.4505 | | | | | | | | | | |
| 37267 | 3/24/2006 | 3,420.54 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972902083 OUR: 0831002902XP | AIP interest PAYMENT 7=4]17D=.IfSv'A?1 IATP rass^04. 04% FOR AIP INVESTMENT DATED 03/23/06 AIP REFERENCE=31Y9998491082 EFFECTIVE YIEL.D- 0-4 | | | | | | | | | | |
| 37268 | 3/24/2006 | 38,043.02 | Customer | Incoming Wires | YOUR, MT 060324002458 OUR, 0161814083FF | FEDWIRE CREDIT VIA: MANUFACTURERS a TRADERS TRUST REDACTED BID, STERLING EQUITIES GREAT NECK eo11021 REF CHASE NYC/CTR/BNF-BERNARD L | | | | 174537 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/24/2006 | 38,043.02 | CA | CHECK WIRE | | | | |
| 37269 | 3/24/2006 | 597,365.35 | Customer | Incoming Wires | YOUR, slB CITY sb OF F OUR: 0150813083FF | FEDWIRE CREDIT VIA600C4TY=7NATIONAL BANK OF FLORIDA 1twlcm/**A7N3lF"t2? VOCABLE REF., CHASE NYC/CTR/BNF-BERNARD L MA DOFF MEW YORK NY DEPOSIT cash LETTER cash LETTER 0000000676 | | | | 30154 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 3/24/2006 | 597,365.35 | CA | CHECK WIRE | | | | |
| 37270 | 3/24/2006 | 1,490,036.16 | Customer | Incoming Customer Checks | DEP REF 1      676 | *VALUE DATE: 03/24      45,246 OS/27    1,443,590 at%/9R        1 200 | | 2436 | | | | | | | | |
| 37271 | 3/24/2006 | 20,002,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0343686203240601 OUR 0608300251LN | nassau DEPOSIT taken B/O. bernard L madoff INC. ATTN. tony TILETNICK REF. to repay your DEPOSIT 0 06032 3 TO 060394 PATF 4 SOOO | | | | | | | | | | |
| 37272 | 3/24/2006 | 30,480,081.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998491082 OUR, 0822003340XN | HMNSHIsl* CHASE Si CO OOM/IFPOTAT PAPFP, | | | | | | | | | | |
| 37273 | 3/24/2006 | 165,020,398.35 | Investment | Overnight Deposit - Return of Principal & Interest | your. NC0343533003240601 OUR 0608300209AN | "morgan cmse 1 co dep taken B/O. bernard L maddeff 10022 REF. to repay your DEPOSIT FR 06032 3 to 060324 rate 4.4505 | | | | | | | | | | |
| 37274 | 3/24/2006 | (100,000.00) | Customer | Outgoing Wires | your, JODI our. 0753300083JO | FEDWIRE DEBIT A/C. mark hugh CHAIS beverly HILLS CA. 90210-3530 REF. TELEBEN/TTMEKL53 IMAD 0324B0GC07C002774 | | | | 312054 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 3/24/2006 | (100,000.00) | CW | CHECK WIRE | | | | |
| 37275 | 3/24/2006 | (100,000.00) | Customer | Outgoing Wires | your. cap of 06/03/24 our. 0753200083JO | BOOK TRANSFER DEBIT A/C: ISAAC BLECH NEW YORK NY 10019 | | | | 174549 | 1KW113 | ISAAC BLECH | 3/24/2006 | (100,000.00) | CW | CHECK WIRE | | | | |
| 37276 | 3/24/2006 | (500,000.00) | Customer | Outgoing Wires | YOUR, G. BRUCE LIFTON OUR, 0753100083JO | FEDWIRE DEBIT VIA: NORTH FORK BANK /REDACTED A/C: G. BRUCE LIFTON 11021 IMAD: 0324B0GC01C002375 | | | | 137889 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 3/24/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 37277 | 3/24/2006 | (1,000,000.00) | Customer | Outgoing Wires | your, JODI OUR, 0753000083JO | IOGC02C002275 | | | | 109965 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 3/24/2006 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37278 | 3/24/2006 | (1,850,000.00) | Customer | Outgoing Wires | your. bvb ASSOCIATES OUR. 0752900083JO | FEDWIRE DEBIT VTA. STERLING nyc / REDACTED | | | | 259572 | 1B0254 | BVB ASSOCIATES C/O HAROLD BLUMENKRANTZ | 3/24/2006 | (1,850,000.00) | CW | CHECK WIRE | | | | |
| 37279 | 3/24/2006 | (2,500,000.00) | Customer | Outgoing Wires | YOUR, JODI our 0752800083JO | FEDWIRE DEBIT VIA: CITIBANK NYC /REDACTED A/C MORGAN STANLEY CO: NEW YORK BEN: THE MARIPOSA FOUNDATION INC. REF: TELE TELEBEN | | | | 237627 | 1ZB309 | MARIPOSA FOUNDATION INC C/O LEWIS W BERNARD | 3/24/2006 | (2,500,000.00) | CW | CHECK WIRE | | | | |
| 37280 | 3/24/2006 | (2,611,999.00) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 06/03/24 our, 0824800083JO | book TRANSFER DEBIT A/C. chase bank. USA na N.SYRACUSE NY 13212-4710 REF. REF. ref. RINDING | 3849 | | | | | | | | | |
| 37281 | 3/24/2006 | (17,145,796.00) | Investment | Overnight Sweep - Investment | your, 31Y9998499083 our 0834001706ZE | AIP OVERNIGHT INVESTMENT &lipOovcmmlMal jpAERorgan chase | | | | | | | | | | |
| 37282 | 3/24/2006 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0346272603240601 OUR. 0600301706LN | NASSAU DEPOSIT TAKEN A/C' BERNARD L MADOFF INC ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 060324 TO 060327 RATE: 4.500 | | | | | | | | | | |
| 37283 | 3/24/2006 | (165,000,000.00) | Investment | Overnight Deposit - Investment | jpmorgan chase 8 CO DEP taken A/C. bernard I maddeff 0608300485AN | jpmorgan chase 8 CO DEP taken A/C. bernard I maddeff 10022 REF. to ESTABLISH your DEPOSIT fr 0 60324 to 060327 rate 4.4516 | | | | | | | | | | |
| 37284 | 3/27/2006 | 5,858.16 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972898086 our,0861002893XP | AIP INTERexT payment fl^^^.IFo^PATU' RATE=04.10=i for AIP INVESTMENT dated 03/24/06 EFPERETFWELiD-1=.99E8TECTIVE YIELD REFLECTS compounding of | | | | | | | | | | |
| 37285 | 3/27/2006 | 115,001.96 | Customer | Incoming Wires | your, 060327350035 our. 0720809086FF | rtfflh *a | | | | 61677 | 1A0149 | STEWART L ALEDORT MDPC EMPLOYEE BENEFIT TRUST | 3/28/2006 | 115,001.96 | CA | CHECK WIRE | | | | |
| 37286 | 3/27/2006 | 125,000.00 | Customer | Incoming Wires | YOUR, BR19 OUR, 0187590086FF | FEDWIRE CREDIT VIA: FIRST REPUBLIC BANK /REDACTED B/O: JAY HAFT I REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | | 228773 | 1H0007 | CLAYRE HULSH HAFT | 3/27/2006 | 125,000.00 | CA | CHECK WIRE | | | | |
| 37287 | 3/27/2006 | 1,556,848.00 | Customer | Incoming Customer Checks | DEP REF *      617 | DEPOSIT CASH LETTER CASH LETTER 0000000677 | | 2437 | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37288 | 3/27/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | your, SWF OF 04/03/27 our 662690006jd | BOOK transfer CGEMT BID, cnthreqe BLOBAL MKTS inc OUTB NEW YORK NY 10013- QRQ: REDACTED WALTER P stern bsc f ALTER P stern trust UAD 061298 | | | | 168363 | 1S0519 | WALTER P STERN TRUSTEE FBO WALTER P STERN TRUST UAD 06/12/1998 | 3/27/2006 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 37289 | 3/27/2006 | 17,145,796.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998499083 our, 0832003340XN | CHASE e CD mSMFRfAI PAPFP | | | | | | | | | | | | | | |
| 37290 | 3/27/2006 | 25,009,375.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0346272603270601 OUR, 0608600555In | NASSAU deposit TAKEN BID, BERNARD L MADOFF inc. ATTNI TONY tilemick ref. TO REPAY YOUR deposh FR 06032 4 TO 060327 RATE 4.5000 | | | | | | | | | | | | | | |
| 37291 | 3/27/2006 | 165,061,210.19 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0346096805270601 OUR, 0608600201an | JPMORDAN CHASE cCO DEP TAKEN bioi BERNARD J MADDOFf JMPO REPAY YOUR deposit FR 06032 4 TO D60327 RATE. 4.4516 | | | | | | | | | | | | | | |
| 37292 | 3/27/2006 | (150,000.00) | Customer | Outgoing Customer Wires | your, jodi our 1285500006jo | chips debit via: citibank 10008 ref: telEBEN sue: REDACTED | | | | 44829 | 1M0024 | JAMES P MARDEN | 3/27/2006 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 37293 | 3/27/2006 | (160,000.00) | Customer | Outgoing Customer Wires | your, nonref our 1265400066jo | chips debit via. wachovia bank national associa REDACTED A/c. royal bank of scotland un/11 HELIR jersey jo4 9req sun. 0277071 | | | | 37339 | 1FR078 | EB TTEES LIMITED MADO 1/1/5/JP P O BOX 134 WHITELEY CHAMBERS DON STREET ST HELIER JERSEY | 3/27/2006 | $ (160,000.00) | CW | CHECK WIRE | | | | |
| 37294 | 3/27/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your. | chips debit via citibank 3a1<<c26just empire llc *Uid 0277070 | | | | 303693 | 1KW261 | JUST EMPIRE LLC | 3/27/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37295 | 3/27/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, grosvenor our, 1285200086jo | fedwire debir via. northern tr hi a REDACTED a/c. grosvenor partners,LTD lauderdaleflorida 33308-4721 tnad. os27bsafeafeco.o3341 | | | | 43844 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 3/27/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37296 | 3/27/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, FAMMAD llc OUR, 1285000006jo | fedwire debir via. northern tr HI A REDACTED aic. FAMMADALC | | | | 259709 | 1F0201 | FAMMAD LLC C/O CDL FAMILY OFFICE SERVICES | 3/27/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37297 | 3/27/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CERTILNAN OUR, 1284900086JO | FEDWIRE DEBIT VIA: WASH HUT BANK /REDACTED A/C: ROBERT A. CERTILMAN NY 11780 IMAD: D327B1OGCD4CD03273 | | | | 111386 | 1C1238 | ROBERT A CERTILMAN | 3/27/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37298 | 3/27/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, cap of 06/03/27 our 1285100086jo | fedwire debit via. wells fargo na sec'w0248 fargo bank n.a west IMAD, 03216Io6c02o003352 | | | | 46918 | 1CM391 | STEPHEN R GOLDENBERG | 3/27/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37299 | 3/27/2006 | (1,200,000.00) | Customer | Outgoing Customer Wires | your, jodi our 1284700086jo | book transfer debit aic,, jp administrator llc new York ny 10011- org bernard l. madoff 68 5 third ave,. ne | | | | 24585 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 3/27/2006 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 37300 | 3/27/2006 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR: 1284600086JO | /EDWIRE DEBIT VIA, WEILS fARGO N A/ WEIIS fARGO BANK,N.A MINNEAPOLIS MN 55479 BEN: RUBIN f AMILY INVESTMENTS PART MINNEAPOLIS, | | | | 294896 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 3/27/2006 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 37301 | 3/27/2006 | (1,869,100.52) | Customer | Transfers to JPMC 509 Account | YOUR: CAP Of 06/03/27 OUR. 1094800086JO | BOOK TRANSFER DEBIT AIC. CHASE BANK, USA NA N.SYRACUSE ny 13212-4710 REf: REf/CDS JUNDFNG | 3851 | | | | | | | | | | | | | |
| 37302 | 3/27/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR: 1284600086JO | /EDWIRE DEBIT VIA: PEAPACK GLADSTONE 1021205237 IlUtt | | | | 147532 | 1D0001 | CORNERSTONE CAPITAL INC C/O DAVID PULVER | 3/27/2006 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 37303 | 3/27/2006 | (2,198,268.65) | Customer | Outgoing Customer Wires | YOUR. HEBRON OUR. 1284500086JO | /EDHIRE DEBIT VIA, CITIBANK NYC 1021000089 AIC, CITIGROUP GLOBAL MARKETS INC BEN HEBRON LIMITED TORTOIA bvi REF: BNF-HEBRON LIMITED | | | | 203288 | 1FR118 | HEBRON LTD PALM GROVE HOUSE | 3/27/2006 | $ (2,198,268.65) | CW | CHECK WIRE | | | | |
| 37304 | 3/27/2006 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: G. ROSENBERG OUR :2844000086JO | FEDWIRE DEBIT VIA. BK OF NYC REDACTED A/C: DREYFUS BASIC U.S. GOVIT M/M F BEN: GERALD ROSENBERG 200 PARK AVE,,NEW YORK NY 10166 BOOK TRANSFER DEBIT A/C: ING BANK N V | | | | 214275 | 1R0115 | ELAINE ROSENBERG C/O GERALD ROSENBERG CORTEC | 3/27/2006 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 37305 | 3/27/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR: 1284300086JO | AMSTERDAM NETHERLANDS BVI00-0 ORG: BERNARD L. MADOFF 88 5 THIRD AVE., NE REF: | | | | 37344 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 3/27/2006 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 37306 | 3/27/2006 | (15,718,462.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998470086 OUR: 0864001683ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE a CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 37307 | 3/27/2006 | (50,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/03127 OUR, LZ8410086kO | fedwire DEBIT VTA. fSIBC USA AC'rfCO BANK NEDERLAND N.V DUBLIN IRELAND BEN-. REF. BNF- FFC- ACC-. IBAN, IEZ6CITCREDACTED FAIRFIELD | | | | 79508 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 3/27/2006 | $ (50,000,000.00) | CW | CHECK WIRE | | | | |
| 37308 | 3/27/2006 | (50,000,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 06/03121 OUR, 1284200086JO | fedwire DEBIT VTA. HSBH USA A'rCTICO BANK NEDERLAND N.V. DUBLIN IRELAND BEN,. sef- bsd-FFC- ACC-. BAN, IEZ6CITC REDACTED FAIRFIELD | | | | 147613 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 3/27/2006 | $ (50,000,000.00) | CW | CHECK WIRE | | | | |
| 37309 | 3/27/2006 | (75,000,000.00) | Customer | Overnight Deposit - Investment | YOUR. ND0348777Z03Z7061 OUR, 0608600465AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60327 TO 060328 RATE 4.4505 | | | | | | | | | | | | | | |
| 37310 | 3/28/2006 | 1,820.72 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y99T2960387 our, 087100Z90ZXP | AIP INTEREST PAYMENT——FAR AIP INVESTMENT DATED 03/27/06 AIP REFERENCE-31Y9998410086 EFFECTIVE yisld-04.26s, EFFECTIVE YIELD REFLECTS | | | | | | | | | | | | | | |
| 37311 | 3/28/2006 | 5,757.74 | Customer | Incoming Customer Wires | Your, 265923 OUR, 4636400087IC | CHIPS CREDIT VTA. BANK OF NEW YORK 1000l mm m™ ref, NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED ORG-FIRST TRUST | | | | 108639 | 1ZR194 | NTC & CO. FBO JOAN KARP (99202) | 3/28/2006 | $ 5,757.74 | CA | CHECK WIRE | | | | |
| 37312 | 3/28/2006 | 10,000.00 | Customer | Incoming Customer Wires | YOUR. 0111 HSI1C USA OUR, 0206B0908TFF | FEDWIRE CREDIT VIA. HSSC BANK USA / REDACTED BID, 6TN PICTURES LLC NEW YORK NY 10024-3256 REF., CHASE NYC/CTR/BNF-BERNARD L HA DOFF RECORD-DT.03/28/06 PAYABLE-DATE:03/28/06 | | | | 137936 | 1N0032 | GEORGE NIERENBERG & RHONA SILVERBUSH J/T WROS | 3/28/2006 | $ 10,000.00 | CA | CHECK WIRE | | | | |
| 37313 | 3/28/2006 | 90,000.00 | Customer | Federal Home Loan Bank Transactions (Incoming) | YOUR, 6439640 OUR, 0B70000115SU | CUSTODY ACT. G 13414  FNTR CUSIP NO, 3133C6E8 FEDERAL AOME LN BKS CONB BD ;n 2$/5 INTEREST | | | | | | | | | | | | | | |
| 37314 | 3/28/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, 0LB SAFRA NATION OUR, 0565603087FF | FEDWIRE CREDIT VIA, SAFRA NATIONAL BANK OF NEW YOR REDACTED BID: LOEB. BLOCK AND PARTNERS LLP T NEW YORK, NY 10022-0000 ref,. | | | | 79522 | 1FR007 | LEISURE ENTERPRISES INC EDIFICIO PLAZA BANCOMER 50 ST | 3/28/2006 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 37315 | 3/28/2006 | 205,987.20 | Customer | Incoming Customer Wires | YOUR: DIS FIDELITY FED OUR: 0441002087ff | FEDWIRE CREDIT VIA, FIDELITY FEDERAL BANK & TRUST REDACTED WEDLINaNsHIfLP14/1^0Bi REF: CHASE NYC/CTR/BNF-sERNARD L HA DOFF NEW | | | | 301252 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 3/29/2006 | $ 205,987.20 | CA | CHECK WIRE | | | | |
| 37316 | 3/28/2006 | 420,000.00 | Customer | Incoming Customer Wires | YOUR: DIS HSSC USA OUR: 0653603087FF | FEDWIRE CREDIT VIA, HSBC BANK USA 1021001088 DID, C STEIN PARTNERS LLC NEW YORK NY 10018-6229 ref, CHASE NYC/CTR/BNF-BERNARD L Madoff hew | | | | 203251 | 1ZB402 | C STEIN PARTNERS LLC | 3/29/2006 | $ 420,000.00 | CA | CHECK WIRE | | | | |
| 37317 | 3/28/2006 | 575,000.00 | Customer | Incoming Customer Checks | dep REF «      67B | DEPOSIT cash LETTER cash LETTER 0000006.78 Ivalue DATE. 03/28    250.000 | | 2438 | | | | | | | | | | | | |
| 37318 | 3/28/2006 | 600,000.00 | Customer | Incoming Customer Wires | your, O/B hsbc usa our, 0436100087FF | FEDWIRE CREDIT VIA, hsbc bank usa REDACTED B/O, john f rosenthal rf mm&mm*m L«-doff new york ny 10022-4834/AC-REDACTED RFB«O/B hsbc usa OBH»FOR F urther | | | | 4215 | 1CM162 | JOHN F ROSENTHAL | 3/28/2006 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 37319 | 3/28/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | your, O/B FIDUCIARY tr OUT, 0570901087FF | 1QFB2130000994 | | | | 16044 | 1CM685 | MARTIN SCHWARTZBERG | 3/29/2006 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 37320 | 3/28/2006 | 15,718,462.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998470086 OUR: 0862003339XN | return of ALP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan chase &CO. commercial PAPER. | | | | | | | | | | | | | | |
| 37321 | 3/28/2006 | 75,009,271.98 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0348777203280601 our. 0608700211AN | jpmorgan chase &coTDEP taken BID, bernard L haddoff 10022 REF to repay your DEPOSh 0 06032 7 to 060328 rate 4.4305 | | | | | | | | | | | | | | |
| 37322 | 3/28/2006 | (3,932.45) | Other | Bank Charges | our, 0008537087IE | DEFICIT balance FEE caa DEFICIENCY FEES for 02/2006 | | | | | | | | | | | Bank Charge | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[5] | CM ID[5] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37323 | 3/28/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/03/28 OUR, 1470000087IO | FEDWIRE DEBIT VIA. us TR nyc REDACTED A/C. armand lindenbaum new YORK, ny 10022 REF. TELEBEN/TIME/13.28 HAD, REDACTED | | | | 79417 | 1CM304 | ARMAND LINDENBAUM | 3/28/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37324 | 3/28/2006 | (760,000.00) | Customer | Outgoing Customer Wires | YOUR, wilpon our, 1469900087IO | BOOK TRANSFER DEBIT A/C: JEFFREY S. WILPON a/OR GREENWICH CT 06830- | | | | 154075 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 3/28/2006 | $ (760,000.00) | CW | CHECK WIRE | | | | |
| 37325 | 3/28/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/03/28 OUR, 1469800087IO | FEDWIRE DEBIT VIA, TCF mpls REDACTED AICBIGOS management.inc SUITE 1400/EDINA/VIN 55435 s.MA n., n32.8T3TOGCT5C.m3 538 | | | | 4166 | 1B0214 | TED BIGOS | 3/28/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37326 | 3/28/2006 | (1,182,500.00) | Customer | Outgoing Customer Wires | your, JODI our 1469700087JO | book. TRANSFER DEBIT a/Ci im bank NY amsterdam mtherlanos bvioo-0 orsh burnand l. madoff 88 5 Third ave., ne REF  TELEBEN | | | | 150332 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 3/28/2006 | $ (1,182,500.00) | CW | CHECK WIRE | | | | |
| 37327 | 3/28/2006 | (1,585,555.52) | Customer | Transfers to JPMC 509 Account | your, CAP of 06/03/28 OUR, 1087700087JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N. SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 3853 | | | | | | | | | | | | | |
| 37328 | 3/28/2006 | (3,415,000.00) | Customer | Outgoing Customer Wires | your, cap of 06/03/28 our, 1469600087JO | FEDWIRE DEBIT VIA, EASTERN bank lynn REDACTED A/C. shetland fund LIMITED PARTNERS massachusetts 01970 i-MAi. n"2SRTnrTrnsmn"O2n | | | | 32081 | 1S0165 | SHETLAND FUND LIMITED PTRSHIP | 3/28/2006 | $ (3,415,000.00) | CW | CHECK WIRE | | | | |
| 37329 | 3/28/2006 | (22,511,190.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998507087 OUR. 0874001731ZE | AIP OVERNIGHT INVESTMENT i"mmSi.36iFm CHASE | | | | | | | | | | | | | | |
| 37330 | 3/28/2006 | (65,000,000.00) | Investment | Overnight Deposit - Investment | YOUR ND051363603280601 OUR 0608700479AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60328 TO 060329 RATE 4.5505 AIP INTEREST payment EFFECTIVE yie Ib=04.25*.EFFECTIVE YIELD REFLECTS compounding of INTEREST | | | | | | | | | | | | | | |
| 37331 | 3/29/2006 | 2,607.55 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. 31Y9972966088 OUR. 0881002966XP | | | | | | | | | | | | | | | |
| 37332 | 3/29/2006 | 40,677.66 | Customer | Incoming Customer Wires | your. OIB CITIBANK NYC OUR 037270208EF | FEDWIRE CREDIT VIA, CI REDACTED | | | 142307 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 3/29/2006 | $ 40,677.66 | CA | CHECK WIRE | | | | |
| 37333 | 3/29/2006 | 52,500.00 | Customer | Incoming Customer Checks | dep ref &  679 | DEPOSIT CASH LETTER w CASH LETTER 0000000679 | | 2439 | | | | | | | | | | | | |
| 37334 | 3/29/2006 | 3,415,000.00 | Customer | Incoming Customer Wires | YOUR OIB eastern BANK out 0245001088FF | FEDWIRE CREDIT VIA: EASTERN bank REDACTED BID. shetland fund SALEM, MA 01970-5986 REF: chase NYC/CTR/BNF-BERNARD L HA doff new york nv 10022-return of ALP INVESTMENT PRINCIPAL AIP | | | 95168 | 1S0165 | | SHETLAND FUND LIMITED PTRSHIP | 3/29/2006 | $ 3,415,000.00 | CA | CHECK WIRE | | | | |
| 37335 | 3/29/2006 | 22,511,190.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9998507087 OUR. 0872003408XN | REDEMPTION of. I.P. MORSAN chase 8 CO. commercial PAPER. | | | | | | | | | | | | | | |
| 37336 | 3/29/2006 | 65,008,216.31 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR NC035136303290601 OUR, 0608000223AN | JPMORSAN chase a.o DEP taken BIO, bernard L maddoff ISK210 repay your DEPOSIT fi 06032 8 to 060329 rate 4.550n | | | | | | | | | | | | | | |
| 37337 | 3/29/2006 | (2,500.00) | Customer | Outgoing Customer Checks | check PAID *   16858 | | | | 44637 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 3/29/2006 | $ (2,500.00) | CW | CHECK | | | | |
| 37338 | 3/29/2006 | (3,000.00) | Customer | Outgoing Customer Wires | your, jODI our. 1514200088.10 | CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL ASSOCIA 10509 A/C: PATRICIA BESSUDO COL REDACTED REF: TELEBEN SSN: REDACTED | | | | 37326 | 1FR018 | | PATRICIA BESSUDO ERNESTO ELORDUY #90-601 | 3/29/2006 | $ (3,000.00) | CW | CHECK WIRE | | | | |
| 37339 | 3/29/2006 | (50,000.00) | Customer | Outgoing Customer Wires | your. JODI OUR. 1514100088.10 | FEDWIRE DEBIT VIA. CITIBANK 10008 ?noBO™ m nnn | | | | 44630 | 1B0048 | | ANNETTE BONGIORNO | 3/29/2006 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 37340 | 3/29/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. .1001 our, 1514000088.10 | FEDWIRE DEBIT VIA. bessemer tr nyc REDACTED AIC. mel vpn a leona GALEREF* "flJr" 334B7 imad. REDACTED | | | | 32152 | 1ZA391 | | MELVIN H GALE & LEONA GALE TSTEES UNDER UST DTD 1/4/94 | 3/29/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37341 | 3/29/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, nonref our, 1513900000jo | fedwire debit via. mel00n BANK pitts WWhL lynch BEN; roofers local 195 PENSION fund imad. (U2S9BIQSC0nC0QJ57ia | | | | 308932 | 1R0012 | | ROOFERS LOCAL 195 PENSION FUND | 3/29/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37342 | 3/29/2006 | (578,000.00) | Customer | Outgoing Customer Wires | your, nonref our 1513hoooojo | fedwire debit via, fidelity fsd BIT REDACTED AIC KENNETH spr(i-iger family invest 334*4 imad. Q32SBIOSC02C005JZ9 | | | | 116995 | 1CM468 | | KENNETH SPRINGER FAMILY INVESTMENTS | 3/29/2006 | $ (578,000.00) | CW | CHECK WIRE | | | | |
| 37343 | 3/29/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, jodi our. 15137000bbjo | book. TRANSFER debit A/C. pj administrator IIc NEW york NY 10017- ORG s bernanu l. madoff 88 5 third AVE.. ME | | | | 237690 | 1KW387 | | PJ ADMINISTRATOR, LLC C/O KENNETH AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 3/29/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37344 | 3/29/2006 | (1,839,470.84) | Customer | Transfers to JPMC 509 Account | your, cap of 06/03/29 our, 1251booobojo | book transeer debit AIC chase BANK usa NA m syracuse NY 1321'-4710 ref. ref. cds FUNDING | 3855 | | | | | | | | | | | | | |
| 37345 | 3/29/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA GA REDACTED A/C: MR. JAMES GREIFF 30004 IMAD: REDACTED | | | | 146050 | 1ZB324 | | JAMES GREIFF | 3/29/2006 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 37346 | 3/29/2006 | (4,050,000.00) | Customer | Outgoing Customer Wires | your, cap of 06/03/29 our, 15135000bojo | fedwire debit A/C.  PBS CQIMBIFRATION ACCOUNT BEN i  NINE nnny vc INVESTMENTS, ll of. 56th FLOOR,NEW york nv 10019 mad. REDACTED | | | | 49737 | 1N0030 | | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 3/29/2006 | $ (4,050,000.00) | CW | CHECK WIRE | | | | |
| 37347 | 3/29/2006 | (15,800,690.00) | Investment | Overnight Sweep - Investment | your, 31y9998519bbb our. obb4001731ze | aip overnight INVESTMENT nr"mMiAArn"HI chase | | | | | | | | | | | | | | |
| 37348 | 3/29/2006 | (65,000,000.00) | Investment | Overnight Deposit - Investment | your. nd035536510290601 our. 060b60513an | jpmorgam chase S co dep TAKEN A/C. BERNARD l maddoff ref zt0 establish your deposit fr 060329 TO 060330 RATE., 4.5505 AIP INTEREST PAYMENT ft^^^^'O^PoAT RATE-04 , 1 | | | | | | | | | | | | | | |
| 37349 | 3/30/2006 | 1,830.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. 31Y9972961089 OUR; 0891002961XP | AIP INTEREST PAYMENT DATED 03/29/06 AIP REFERENCE-31Y9998519088 EFFECTIVE YIELD-04.26%. | | | | | | | | | | | | | | |
| 37350 | 3/30/2006 | 120,000.00 | Customer | Incoming Customer Checks | DEP REF #    600 | DEPOSIT CASH LETTER CASH LETTER 0000000600 *VALUE DATE, 03/30   90.000 03/31   30.000 | | 2440 | | | | | | | | | | | | |
| 37351 | 3/30/2006 | 400,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA. CITIBANK REDACTED BID. ALEXANDRE CHEMLA REF CTTASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY 10022-4834/AC- | | | 147585 | 1EM326 | | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 3/30/2006 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 37352 | 3/30/2006 | 2,691,162.08 | Customer | Incoming Customer Wires | YOUR. Z70013 OUR, 4036700009FC | CHIPS CREDIT via, BANK OF NEW YORK 10001 B/O, FIRST TRUST CORPORATION DENVER, CO 80202-3321, FIRST TRUST CORPORATION DENVER, CO 80202-3323 | | | 111571 | 1E0172 | | NTC & CO. FBO LAWRENCE ELINS (089013) | 3/30/2006 | $ 2,691,162.08 | CA | CHECK WIRE | | | | |
| 37353 | 3/30/2006 | 3,337,500.00 | Customer | Incoming Customer Wires | YOUR, OIB COMERICA SCO OUR 0599100o89FF | FEDWIRE CREDIT VIA, COMERICA BANK -37oWINNUTY TRUST JOS ANSELES. CA 9DD64DDDD *EE CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW | | | 111809 | 1J0065 | | THE JK ANNUITY TRUST | 3/31/2006 | $ 3,337,500.00 | JRNL | CHECK WIRE | | | | |
| 37354 | 3/30/2006 | 3,337,500.00 | Customer | Incoming Customer Wires | YOUR, OIB COMERICA SCO OUR, 0605801089FF | FEDWIRE CREDIT VIA, comerica bank REDACTED BIO, JK annuity TRUST REF chase NVC'CTr'brMf-BERNARD L ma doff NEW york nv 100o2-4834/AC-REDACTED RFB- | | | 13198 | 1M0226 | | THE MK ANNUITY TRUST | 3/31/2006 | $ 3,337,500.00 | JRNL | CHECK WIRE | | | | |
| 37355 | 3/30/2006 | 3,750,000.00 | Customer | Incoming Customer Wires | your, O/B comerica sco OUR, 0614309089FF | StB 1 1 P894"nll41 49 | | | 154130 | 1K0186 | | KATZENBERG FAMILY TRUST | 3/31/2006 | $ 3,750,000.00 | JRNL | CHECK WIRE | | | | |
| 37356 | 3/30/2006 | 15,500,000.00 | Customer | Incoming Customer Wires | YOUR, OIB comerica sco our 0793003089FF | 30L1LF994C006556 | | | 308912 | 1M0225 | | M&JK B LIMITED PARTNERSHIP | 3/31/2006 | $ 15,500,000.00 | JRNL | CHECK WIRE | | | | |
| 37357 | 3/30/2006 | 15,800,690.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998519088 OUR, 0882003405XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan CHASE. & go COMMERCIAL PAPER. | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37358 | 3/30/2006 | 65,008,216.31 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC035865103300060 OUR, 0608900195AN | wrsm sf. taken 10022 RET to repay your DEPOSIT It 00032 9 to 06q330 RATE | | | | | | | | | | | | | | | |
| 37359 | 3/30/2006 | (13,208.10) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 143960008930 | THIRD AVE., ne BEN. 100050094658 mlle EMILIE apfelbaum REF. TELE telehen bnf | | | | | 37322 | 1FN075 | MELLE EMILIE APFELBAUM | 3/30/2006 | $ (13,208.10) | CW | CHECK WIRE | | | | |
| 37360 | 3/30/2006 | (13,434.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 143950008930 | A/C. SOCIETE GENERALE PARIS BEN. MR AND MRS APFELBAUM 75006 PARIS REF. TELE TELEBEN BNF | | | | | 205264 | 1FN076 | MADAME LAURENCE APFELBAUM | 3/30/2006 | $ (13,434.00) | CW | CHECK WIRE | | | | |
| 37361 | 3/30/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 143940008930 | FEDWIRE DEBIT VIA. PATRIOT STAMORD REDACTED A/C. MARC B. ISHER REDACTED REC TELEBEN IMAD REDACTED | | | | | 214108 | 1F0164 | MARC B. FISHER | 3/30/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37362 | 3/30/2006 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR, RAUTENBERG OUR, 143930008930 | BOOK TRANSFER DEBIT A/C. RAUTENBERG FAMILY JV PARTNERSH NEW YORK NY 10110- REC BNF-ffC-. ACC- REDACTED. RAUTEN BERG fAMLY JOINT | | | | | 216030 | 1CM740 | RAUTENBERG FAMILY JV PARTNERSHIP LP | 3/30/2006 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 37363 | 3/30/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/03/30 OUR, 143920008930 | FEDWIRE DEBIT VIA. WELLS fARGO NA REDACTED A/C. OSTRIN fAMILY PARTNERSHIP SAN RAfAEL. CA 94903 IMAD.REDACTED | | | | | 49938 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 3/30/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37364 | 3/30/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR EJS  & ASSOC OUR, 143910008930 | FEDWIRE DEBIT VIA. WELLS fARGO NA REDACTED A/C. EJS AND ASSOCIATES SAN RAfAEECA 94903 INAO. REDACTED | | | | | 43748 | 1ZA192 | EJS & ASSOCIATES | 3/30/2006 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 37365 | 3/30/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR,  143900008930 | FEDWIRE DEBIT VIA. CY NATL BK LA REDACTEDA/C. DAVID L LUSTIG REDACTED REC TELEBEN/TLME/U/48 tmazi  rmnRTnr;rnorn=fi73 | | | | | 43856 | 1ZB268 | DAVID L LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 3/30/2006 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 37366 | 3/30/2006 | (2,749,970.84) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/03/30 OUR, 167B60008930 | BOOK TRANSFER DEBIT AIC. CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF. CDS FUNDING | 3857 | | | | | | | | | | | | | | |
| 37367 | 3/30/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 143890008930 | FEDWIRE DEBIT VIA, CITIBANK nyc 1021000089 AIC, soutn ferry BUILDING company NEW YORK N.Y.,10004 rcf., telehen IMAO   033BB0GGCOzo003671 | | | | | 145932 | 1S0451 | SOUTH FERRY BUILDING COMPANY | 3/30/2006 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 37368 | 3/30/2006 | (41,492,986.00) | Investment | Overnight Sweep - Investment | your, 31Y9998514089 OUR, 08940017312E | aip Overnight investment aip purchase of j.p. morgan chase co. commercial paper. | | | | | | | | | | | | | | | |
| 37369 | 3/30/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, N003567572033000l OUR, 0608900461AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF REF: TO ESTABLISH YOUR DEPOSIT FR 0 60330 TO 060331 RATE 4.6506 | | | | | | | | | | | | | | | |
| 37370 | 3/31/2006 | 4,806.27 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972925090 OUR, 0901002925XP | AIP INTEREST payment INTEREST ON PRINCIPAL of *M,492,986,00 at AIP rate=04,zo for AIP INVESTMENT dated 03/30/06 ALP f YEIMc0/31Y99985146B9 EFFECTIVE DEPOSIT cash LETTER cash lctter 0000000681 KVALUE dato, 03/31      18,000 04/03      38,406 04/04      1,968 | | | | | | | | | | | | | | | |
| 37371 | 3/31/2006 | 58,174.68 | Customer | Incoming Customer Checks | dep REF *      681 | | | 2441 | | | | | | | | | | | | | |
| 37372 | 3/31/2006 | 120,000.00 | Customer | Incoming Customer Wires | your, swf of 06/03/31 our, 70 0400090IS | BOOK TRANSFER CREDIT B/O: ING BANK N V AMSTERDAM NETHERLANDS BV100-0 ORG: SARAN INTERNATIONAL LIMI WiINHAVEN 3 B REF. FOR CHIPS CREDIT VIA: HSBC BANK USA 10108 B/O: | | | | | 37350 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 3/31/2006 | $ 120,000.00 | CA | CHECK WIRE | | | | |
| 37373 | 3/31/2006 | 200,000.00 | Customer | Incoming Customer Wires | your, none our, 6796000090FC | DONALD SCHUPAK 730 5TH AVE 1ST NEW YORK NY 100194105 REF: NBBK=BERNARD L MADOFF NEW chips credit vi^^ uhs ag stamford branch bso fbo luxembourg | | | | | 188598 | 1S0224 | DONALD SCHUPAK | 4/3/2006 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 37374 | 3/31/2006 | 6,499,980.00 | Customer | Incoming Customer Wires | your, 9173252-005191918 OUR, 1871S00090FC | investment fund us Equity plus 1 ft 123 ref, nbnf-bernard l madoff new york re 10022-4834/AC-REDACTED ORG:-fbo CHIPS CREDIT VIA hsbc bank usa 10108 B10, optimal STRATEGIC us equity REF. nbnf-bernard L madoff new york 10022-4B34/AC-000 000001:4100 ORG- MOOB30 and | | | | | 37363 | 1F123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 3/31/2006 | $ 6,499,980.00 | CA | CHECK WIRE | | | | |
| 37375 | 3/31/2006 | 20,000,000.00 | Customer | Incoming Customer Wires | your, none OUR, 5480200090FC | | | | | | 164777 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 3/31/2006 | $ 20,000,000.00 | CA | CHECK WIRE | | | | |
| 37376 | 3/31/2006 | 24,000,000.00 | Customer | Incoming Customer Wires | your, COR0331AA4922981 our, 0386202090FF | 006186 | | | | | 44784 | 1FR119 | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 3/31/2006 | $ 24,000,000.00 | CA | CHECK WIRE | | | | |
| 37377 | 3/31/2006 | 41,492,986.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9998514089 our. 08920031S1XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan chase 8. co. commercial PAPER | | | | | | | | | | | | | | | |
| 37378 | 3/31/2006 | 55,007,105.08 | Investment | Overnight Deposit - Return of Principal & Interest | your. NC035675720331060l our. 0609000203AN | jpmorgan chase s co dep taken BIO,, bernard L maddoff 10022 m Mmm w™ m 06031 | | | | | | | | | | | | | | | |
| 37379 | 3/31/2006 | (2,000,000.00) | Customer | Outgoing Customer Checks | check PAID *      16869 | | | | | | 164607 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 3/31/2006 | $ (2,000,000.00) | CW | CHECK | | | | |
| 37380 | 3/31/2006 | (305,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our. 103950009JO | BOOK TRANSFER DEBIT A/C: ING BANK N V AMSTERDAM NETHERLANDS BV100-0 ORG: BERNARD L MADOFF 88 co 5 THIRD AVENUE NI REF: | | | | | 312070 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 3/31/2006 | $ (305,000.00) | CW | CHECK WIRE | | | | |
| 37381 | 3/31/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your; JODI our. 103940009JO | FEDWIRE DEBIT VIA: national CITY pa /045ND0122 PYBsemKaSf IMS), ttOI1bnggcoio004z90 | | | | | 4262 | 1EM431 | CROESUS XIV PARTNERS | 3/31/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37382 | 3/31/2006 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR. 103930009JO | book transfer debit AIC. PJ ADMINISTRATOR llc ORG: 1L0.madoff 88 5 THIRD ave., ne | | | | | 267904 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 3/31/2006 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 37383 | 3/31/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR: 1039Z00090JO | FEDWIRE DEBIT VIA: lk AMERICA ns 1053000196 a/C: john I.& ELIZABETH inn human MAD. BS3181GBC02C004270 | | | | | 308888 | 1H0158 | ELIZABETH ANN HIRSHHORN T U/A/D 12/3/03 JOHN J HILLMANN TRUSTEE | 3/31/2006 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 37384 | 3/31/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/03/31 OUR: 103910009JO | book TRANSFER DEBIT A/C: 000000000999999651 | | | | | 95184 | 1S0506 | HILDA SALMANSON, JAMES A SALMANSON, DONALD SALMANSON, | 3/31/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37385 | 3/31/2006 | (1,530,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/03/31 OUR: 103900009JO | FEDWIRE DEBIT VIA: bk amer NYC IOZ600950 AIC, HHJ INVESTMENT TRUST S2 IL. 60606 M&oQGC=736 | | | | | 303685 | 1H0076 | HHJ INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 3/31/2006 | $ (1,530,000.00) | CW | CHECK WIRE | | | | |
| 37386 | 3/31/2006 | (11,539,997.63) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 06/03/31 OUR. 145310009JO | book TRANSFER DEBIT a/C: chase bank USA na wnwssi mm710 | 3859 | | | | | | | | | | | | | | |
| 37387 | 3/31/2006 | (26,165,882.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998S29090 OUR,0904001746ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase *m  COMMFPCTAT  PAPER | | | | | | | | | | | | | | | |
| 37388 | 3/31/2006 | (105,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0359401003310601 OUR, 0609004890AN | JPMORGAN CHASE & CO DEP TAKEN A/C= BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60331 TO 060403 RATE 4.7018 | | | | | | | | | | | | | | | |
| 37389 | 4/3/2006 | 9,332.49 | Investment | Overnight Sweep - Return of Principal & Interest | YDUR 31Y9972960093 OUR, 0931002960XP | AIP INTEREST PAYMENT | | | | | | | | | | | | | | | |
| 37390 | 4/3/2006 | 101,816.46 | Customer | Incoming Customer Wires | YOUR, OIB NORTHERN TR OUR, 0620903093FF | NORT IMAD, 0403F6B74KIC000311 | | | | | 26712 | 1R0172 | RAR ENTREPRENEURIAL FUND | 4/3/2006 | $ 101,816.46 | CA | CHECK WIRE | | | | |
| 37391 | 4/3/2006 | 300,000.00 | Customer | Incoming Customer Wires | YOUR, 0106040003836NN OUR, 0803302093TF | 0403B6B7HU9R004763 | | | | | 146389 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 4/4/2006 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 37392 | 4/3/2006 | 310,000.00 | Customer | Incoming Customer Wires | YOUR, O'B CITIBANK NYC OUR 0975407093FF | inTmnsmirrnm^k | | | | | 221637 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ JT WROS | 4/4/2006 | $ 310,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37393 | 4/3/2006 | 370,000.00 | Customer | Incoming Customer Wires | YOUR: 060403254126 OUR, 0394907093FF | use ann76? | | | | 33259 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 4/3/2006 | $ 370,000.00 | CA | CHECK WIRE | | | | |
| 37394 | 4/3/2006 | 545,483.00 | Customer | Incoming Customer Checks | DEP REF ft     683 | DEPOSIT CASH LETTER CASH LETTER 0000000683 •VALUE DATE. 04/03     312,235 04/04     208,048 | | 2442 | | | | | | | | | | | | |
| 37395 | 4/3/2006 | 771,268.60 | Customer | Incoming Customer Checks | DEP REF #     684 | OEPOSIT CASH LETTER CASH LETTER 0000000684 •VALUE DATE. 04/04     771,068 04/05     198 | | 2443 | | | | | | | | | | | | |
| 37396 | 4/3/2006 | 778,210.00 | Customer | Incoming Customer Checks | DEP REF #     682 | OEPOSIT CASH LETTER CASH LETTER 0000000682 •VALUE DATE. 04/03     119,210 04/04     607,080 04/05     48,920 | | 2444 | | | | | | | | | | | | |
| 37397 | 4/3/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 00000000002734513 OUR. 0541413093FF | TMAD.  0403a1qod2bcooks73 | | | | 261111 | 1S0520 | WILLIAM M STERN TRUSTEE FOR WALTER P STERN CLAT DATED 5/30/2002 | 4/3/2006 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 37398 | 4/3/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE OUR: 1149600093FC | CHIPS CREDIT VIA: HSBC BANK USA 10108 B/O. BANK OF BERMUDA (LUXEMBOURG) REF. NBBK-BERNARD L madoff NEW YORK NY 10022-4834/AC-REDACTED | | | | 156611 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 4/3/2006 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 37399 | 4/3/2006 | 1,150,000.00 | Customer | Incoming Customer Wires | YOUR. 060403250128 OUR: 0362909093FF | FEDWIRTCREDIT VIA: 0IRST UNION NATIONAL BANK OF Y .3io4e4ASS(X/u ATE5 LLC °ALLS CHURCH, VA 22043 Mil *EF: CHASE NYC/CTRKw-BERNARD L MA | | | | 237708 | 1A0001 | AHT PARTNERS | 4/3/2006 | $ 1,150,000.00 | CA | CHECK WIRE | | | | |
| 37400 | 4/3/2006 | 1,400,000.00 | Customer | Incoming Customer Wires | YOUR: OIB HSBC USA OUR. 0465213093FF | FEDWRI CREDIT VIA, HSBC BANK USA 102100 1088 BID. EQUITY TRADING PORTFOLIO LTD I 1043 M AMSTERDAM t r.uf  n)m)Di coo°o/Anf"n'/v' | | | | 289117 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 4/3/2006 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 37401 | 4/3/2006 | 1,560,000.00 | Customer | Incoming Customer Wires | YOUR: 30174871/9 OUR, 0399307093FF | FEDWIRE CREDIT VIA: STATE STREET BAKK S TRUST cbnp 1011000028 B/O: LEBANESE AMERICAN UNIVERSITY 6 NEW YORK NY REF: CHASE | | | | 52644 | 1L0191 | LEBANESE AMERICAN UNIVERSITY | 4/3/2006 | $ 1,560,000.00 | CA | CHECK WIRE | | | | |
| 37402 | 4/3/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE OUR: 1193300093FC | CHIPS CREDIT VIA. HSBC BANK USA 10108BID, BANK OF BERMUDA (LUXEMBOURG) ref, NBBK-BERNARD L MADOFF NEW YORK loy 10022-4834/AC-REDACTED chips credit •ia08HSBC BANK USA BID, BANK OF BERMUDA (LUXEMBOURG) ref, NBBK-BERNARD L | | | | 43145 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 4/3/2006 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 37403 | 4/3/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE OUR, 1288800093FC | CHIPS CREDIT VIA. HSBC BANK USA BID, BANK OF BERMUDA (LUXEMBOURG) ref, NBBK-BERNARD L | | | | 221972 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 4/3/2006 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 37404 | 4/3/2006 | 2,775,000.00 | Customer | Incoming Customer Wires | YOUR, oib BOSTON priva OUR, 0749407093FF | fedwire credit via, BOSTON private BANK 8 trust CO /011002343 investors fic 00001400 rfb-o/b BOSTON priva obi-t URBO investors LLC ACC N0 i-i 00523 ft/fat"i | | | | 308744 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 4/4/2006 | $ 2,775,000.00 | CA | CHECK WIRE | | | | |
| 37405 | 4/3/2006 | 3,750,000.00 | Customer | Incoming Customer Wires | YOUR, oib citibank NYC OUR0735001093FF | fedwire credit via citibank Bahaman 59 BRIARWOOD LANE LAWRENCE NY 11559 ref. CHASE nvc/ctr/bnf-bcnard l ma DOFF NEW YORK NY chips credit vie, HSBC BANK USA 10108 bid, BANK OF BERMUDA (LUXEMBOURG) HERALD FD spc HERALD | | | | 235926 | 1CM971 | YALE FISHMAN CHARITABLE LEAD ANNUITY TRUST | 4/4/2006 | $ 3,750,000.00 | JRNL | CHECK WIRE | | | | |
| 37406 | 4/3/2006 | 25,500,000.00 | Customer | Incoming Customer Wires | YOUR, NONE our,. 4183400093FC | USA SEié PORT JSSN, REDACTED RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN bhaef s m mMumri4i, nase | | | | 131513 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 4/3/2006 | $ 25,500,000.00 | CA | CHECK WIRE | | | | |
| 37407 | 4/3/2006 | 26,165,882.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y99995292090 OUR. 0902003392XN | | | | | | | | | | | | | | | |
| 37408 | 4/3/2006 | 105,041,141.10 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0359403040360601 OUR, 060950191AN | JPMORGAN CHASE S CO DEP TAKEN B/O: BERNARD L NADDOEF 10022 REF. TO REPAY YOUR DEPOSIT FR 06033 1 TO 060403 RATE 4 7018 CHIPS DEBIT VIA. CITIBANK 10008 A/C. JAMES P | | | | | | | | | | | | | | |
| 37409 | 4/3/2006 | (8,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 108890009JO | MARDEN,PATRICE AULD NEW YORKN Y. REF. TELEBEN SSN. REDACTED | | | | 245208 | 1M0024 | JAMES P MARDEN | 4/3/2006 | $ (8,000.00) | CW | CHECK WIRE | | | | |
| 37410 | 4/3/2006 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 108880009JO | CHIPS DEBIT VIA. CITIBANK 10008 A/C. JAMES P MARDEN,PATRICE AULD REDACTED REF., THEBEN | | | | 160263 | 1A0044 | PATRICE M AULD | 4/3/2006 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 37411 | 4/3/2006 | (167,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP of 06/04/03 OUR. 108870009JO | CHIPS DEBIT VIA, CITIBANK 10008 A0C, MARDEN FAMILY LTD PART PALM BEACHFLA 33480 | | | | 173978 | 1M0086 | MARDEN FAMILY LP REDACTED | 4/3/2006 | $ (167,000.00) | CW | CHECK WIRE | | | | |
| 37412 | 4/3/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, TROKEL OUR. 108860009JO | BOOK TRANSFER DEBIT A/C. MICHAEL TROKEL REDACTED | | | | 261730 | 1T0039 | MICHAEL TROKEL | 4/3/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37413 | 4/3/2006 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR, SPERLING OUR. 108850009JO | FEDWIRE DEBIT VIA. WACHOVIA BK N A FL 106300021 A/C. GERALD SPERLING REDACTEDinad (Wtf) 10GC ,a8C,an3979 | | | | 103183 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 4/3/2006 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 37414 | 4/3/2006 | (620,781.25) | Other | Loan and Related Interest | YOUR 701824256 R* 0002572 OUR, 0025720244BK | DEBIT MEMORANDUM REF, WE HAVE DEBITED YOUR ACCOUNT IN PAYMENT OE INTERF.ST DN YOUR T,OAN | | | | | | | | | | | JPMC Loan | | | |
| 37415 | 4/3/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 108840009JO | FEDWIRE DEBIT VIA, WACHOVIA BK NA FL 106300021 A/C, D.STONE INDUSTRIES PPSP JUPITER, FL 33477REF. TELEBEN IMAD   REDACTED | | | | 245347 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 4/3/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37416 | 4/3/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR,. 108830009JO | FEDWTRE debit VIA. WACHDVIA bk na FL REDACTED aic, susan jane stone ppmref REF TELeben IMAD, REDACTED | | | | 245318 | 1S0199 | SUSAN JANE STONE | 4/3/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37417 | 4/3/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR. LARMORE OUR, 108820009JO | FEDWIRE debit VIA, SUNTRUST ATL REDACTED AIC. L <S I INVESTMENT LLC VIRGINIA BEACFL VIRGINIA 23464 imam  airsR.Tac''rKmt-fis | | | | 150940 | 1L0225 | L & I INVESTMENTS LLC | 4/3/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37418 | 4/3/2006 | (2,100,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR 108810009JO | FEDWIRE DEBIT VIA, CITIBANK FSB CT 1224172610 aic, thomas l.stark,hilary m.stark REDACTED REF TELeBEN TMAL1 ofllf'r'aar.a<ic.tt<ic+]L7 | | | | 58581 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 4/3/2006 | $ (2,100,000.00) | CW | CHECK WIRE | | | | |
| 37419 | 4/3/2006 | (5,242,380.00) | Customer | Transfers to JPMC 509 Account | YOUR CAP of 06/04/03 OUR, 110920009JO | book TRANSFER DEBIT ac CHASE bank USA, na N.SYRACUSE ny 13212-4710 REF. REF, CDS FUNDING | 3861 | | | | | | | | | | | | | |
| 37420 | 4/3/2006 | (27,684,363.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y99985273093 OUR, 0934001773ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE of J.P. morgan chase 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 37421 | 4/3/2006 | (135,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, NDO361988304030601 OUR, 060950052VAN | JPMORGAN chase e CO DEP taken aic, BERNARD L HADDQFF 100ZZ REF, to ESTABLISH your DEPOSIT fr 0 60403 to 060404 rate. 4 6506 | | | | | | | | | | | | | | |
| 37422 | 4/4/2006 | 3,222.15 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y99729860994 OUR. 0941002986XP | AIP INTEREST PAYMENT | | | | | | | | | | | | | | |
| 37423 | 4/4/2006 | 40,000.00 | Customer | Incoming Customer Wires | YOUR, OIB CITIBANK nyc OUR 0166314094FF | FEDWIRE CREDIT VIA, CITIBANK REDACTED b/o, henry Siegman.(WNMi™ l ma xlff hew york ny 10022- 4834/ac-0000 00001400 rfb-o/b citibank nvc obi-e eference: | | | | 104542 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 4/4/2006 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 37424 | 4/4/2006 | 250,000.00 | Customer | Incoming Customer Wires | your: daw our: 0293814094ff | 04B2Q89Z1C000954 | | | | 168342 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 4/4/2006 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 37425 | 4/4/2006 | 623,398.28 | Customer | Incoming Customer Checks | dep ref •     685 | deposit cash letter cash letter 0000000685 | | 2445 | | | | | | | | | | | | |
| 37426 | 4/4/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | your, none our, 3705600094FC | chips credit via. hsbc bank usa i%"8bank of bermuda (luxembourg) thema wise investments ltd/ac-if99 3 org-bank of bermuda (luxembourg) OGB-000023868 8 canada square | | | | 45293 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 4/4/2006 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 37427 | 4/4/2006 | 27,684,363.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y99998527093 our: 0932003435xn | CFTASF ft ITFj rslMKFS8TAI pspf9 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37428 | 4/4/2006 | 46,000,000.00 | Customer | Incoming Customer Wires | | c ssn. 0208614 | | | | 168078 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 4/4/2006 | $ 46,000,000.00 | CA | CHECK WIRE | | | | |
| 37429 | 4/4/2006 | 135,017,439.75 | Investment | Overnight Deposit - Return of Principal & Interest | your. ne0361988504040460 our, 0609400241AN | jpmorgan chase s co dep taken bid. bernard l madoff 10022REF. to repay your DEPOSIT FR 06040 x TO nf,ncni RATP A fffffi | | | | | | | | | | | | | | |
| 37430 | 4/4/2006 | (4,000.00) | Customer | Outgoing Customer Checks | check PAID #   16860 | | | | 123774 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 4/3/2006 | $ (4,000.00) | CW | CHECK | | | | |
| 37431 | 4/4/2006 | (18,106.00) | Customer | Outgoing Customer Checks | check PAID *   16861 | | | | 53084 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 4/3/2006 | $ (18,106.00) | CW | CHECK | | | | |
| 37432 | 4/4/2006 | (20,000.00) | Customer | Outgoing Customer Wires | your, JODI our,0882400094JO | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM EI 8E-G oRG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF. TELEBEN | | | | 45286 | 1FR035 | DIANE WILSON SANGARE RANCH | 4/4/2006 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 37433 | 4/4/2006 | (35,000.00) | Customer | Outgoing Customer Checks | check PAID *   16863 | | | | 173729 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 4/3/2006 | $ (35,000.00) | CW | CHECK | | | | |
| 37434 | 4/4/2006 | (60,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *   16865 | | | | 38923 | 1P0019 | BARBARA PICOWER | 4/3/2006 | $ (60,000.00) | CW | CHECK | | | | |
| 37435 | 4/4/2006 | (157,138.00) | Customer | Outgoing Customer Checks | check PAID i    16867 | | | | 261128 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 4/3/2006 | $ (157,138.00) | CW | CHECK | | | | |
| 37436 | 4/4/2006 | (160,000.00) | Customer | Outgoing Customer Checks | check PAID *   16867 | | | | 58232 | 1P0023 | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 4/3/2006 | $ (160,000.00) | CW | CHECK | | | | |
| 37437 | 4/4/2006 | (190,000.00) | Customer | Outgoing Customer Checks | CHECK PAID # 16866 | | | | 203193 | 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 4/3/2006 | $ (190,000.00) | CW | CHECK | | | | |
| 37438 | 4/4/2006 | (458,500.00) | Customer | Outgoing Customer Checks | CHECK PAID a       IAJUS | | | | 156797 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 4/3/2006 | $ (458,500.00) | CW | CHECK | | | | |
| 37439 | 4/4/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/04/04 OUR, 0982300094jo | FEDWIRE DEBIT VIA: CITY oh of FLA REDACTED A/C. ST. JAMES ASSOCIATES FL. 33308-2001 ruAi") REDACTED | | | | 4141 | 1ZB510 | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 4/4/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37440 | 4/4/2006 | (785,477.00) | Customer | Outgoing Customer Wires | YOUR, JODI our 0882200094JO | FEDWIRE DEBIT VIA: MELLON BANK PITTS REDACTED A/C: MERRILL LYNCH DEL MAR CA 92625 BEN: CROUL FAMILY TRUST REF: | | | | 288861 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 4/4/2006 | $ (785,477.00) | CW | CHECK WIRE | | | | |
| 37441 | 4/4/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, warshdw OUR 0882100094JO | BOOK TRANSFER DEBIT A/C: ALAN WWARSHaW MANHASSET NY 11030-4012 | | | | 67158 | 1CM947 | NANCY WARSHOW | 4/4/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37442 | 4/4/2006 | (1,200,000.00) | Customer | Outgoing Customer Wires | your, EPIC VEN, llc OUR: 0882000094JO | book TRANSFER DEBIT A/C: lehman bros INC-TNCOMTNG cust new vnov us imiq | | | | 131502 | 1E0158 | EPIC VENTURES LLC C/O ERIC P STEIN | 4/4/2006 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 37443 | 4/4/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | your, cap of 06/04/04 our. 0881900094JO | FEDWIRE DEBIT VTA. bk AMER NYC /026009593 A/C. bank of america N.A.,FL. tampa fl mad-s4o4RTneTmTcm7674 | | | | 110070 | 1CM214 | LEMTAG ASSOCIATES | 4/4/2006 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 37444 | 4/4/2006 | (3,600,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/04/04 OUR, 0881800094JO | book TRANSFER DEBIT A/C, globorp FINANCIAL SERVICES llcomWHM00 88 5 third ave  ne | | | | 156697 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 4/4/2006 | $ (3,600,000.00) | CW | CHECK WIRE | | | | |
| 37445 | 4/4/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | your, jodi our 0881700094Jo | BOOKTRANSFER debit aic, hadassah medical RELIEF ASSOC, new york ny 10019-2505 org bernard L MAE OFF 88 5 third avenue ne | | | | 43325 | 1H0067 | HADASSAH MEDICAL RELIEF ASSOCIATION INC | 4/4/2006 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 37446 | 4/4/2006 | (5,302,638.17) | Customer | Transfers to JPMC 509 Account | your cap of 06/04/04 our, C964100094JO | book transfer debit aic chase bank usa, na | 3863 | | | | | | | | | | | | | |
| 37447 | 4/4/2006 | (8,465,638.75) | Customer | Outgoing Customer Wires | your, 09D8200094JO | fedWire Debit vja. barclavs plc a^ba^lavs cap soc ltd london jondon england 3en. madoff aec intl ltd london london iff tele telehen bulTtzme/11159 mati fiandfll ORr.atEfam5^/au7 | | | | 159463 | 1FN023 | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 4/4/2006 | $ (8,465,638.75) | CW | CHECK WIRE | | | | |
| 37448 | 4/4/2006 | (19,126,691.00) | Investment | Overnight Sweep - Investment | your, 31Y9993514094 our, 09440Q1735ZE | AIP overnight investment A1P purchase of j. P. morgan chase s m miAAFRPTAT papfp. | | | | | | | | | | | | | | |
| 37449 | 4/4/2006 | (165,000,000.00) | Investment | Overnight Deposit - Investment | your, MD036459220404060l our, 0609400507AN | jpmorgan chase S co dep taken A/C. bernard L maddoff 10022 ref. to establish your deposit fr 0 ,30404 to tf^50405 rate a.6sat,, | | | | | | | | | | | | | | |
| 37450 | 4/5/2006 | 2,220.82 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31v9972960095 our, 0951002960xp | AIP INTEREST PAYMENT | | | | | | | | | | | | | | |
| 37451 | 4/5/2006 | 627,599.75 | Customer | Incoming Customer Wires | your, OIE. citibank nyc our, 4030400095FC | chips credit VIA, citibank 10008 3id, wallensteTn famdv partne M^fbi-bernard L madoff NEW york ny 10022-4834 AG REDACTED onv:WALLENSTEIN FAMILY partne dallastx CHIPS CREDIT 1^08CTIBANK B/O. basswood FINANCIAL PARTNERS,LP 645 madison ave 10TH fl 10022 REF. n88k-bernard L madoff new york KY 10022-48347AC- | | | | 243510 | 1ZB226 | WALLENSTEIN FAMILY PARTNERSHIP BY DAVID WALLENSTEIN GENL PTNR C/O CHURCHILL CAPITAL CO LLC | 4/5/2006 | $ 627,599.75 | CA | CHECK WIRE | | | | |
| 37452 | 4/5/2006 | 744,213.12 | Customer | Incoming Customer Wires | your, O/B CITIBANK nyc OUR, 4849400095FC | | | | | 123761 | 1CM761 | ANDREW BORINSTEIN | 4/6/2006 | $ 744,213.12 | CA | CHECK WIRE | | | | |
| 37453 | 4/5/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR. OIB habe usa OUR, 0111213095FF | 00137? | | | | 123743 | 1CM726 | DONALD P REMEY TSTEE NANDON TRUST DTD 5/23/07 | 4/5/2006 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 37454 | 4/5/2006 | 2,200,000.00 | Customer | Incoming Customer Wires | YOUR. swf of 06/04/05 our. 5607Z00095FQ | book TRANSFER CREDIT B/O: lehman brothers INCORPORATED HEW york m 10019- AGAMIC^ LOEB 895 P OGB, lehman INVESTMENT INC, 745 7TH avenue CHIPS CREDIT via. hsbc bank usa 10108 B/O. thoma pool used REF NBNF-BERNARD L madoff new york NY 10022-4834/AC-REDACTED aRG- fcoin wmmxA BIBI- | | | | 267995 | 1L0100 | JEANETTE WINTER LOEB | 4/5/2006 | $ 2,200,000.00 | CA | CHECK WIRE | | | | |
| 37455 | 4/5/2006 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR, none our,423010009SFC | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | | | | 156584 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 4/5/2006 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 37456 | 4/5/2006 | 19,126,691.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998514094 our, 0942003402XN | return of AIP INVESTHENT PRINCIPAL AIP redemption of J.P. morgan chase S co. commercial PAPER. | | | | | | | | | | | | | | |
| 37457 | 4/5/2006 | 26,499,980.00 | Customer | Incoming Customer Wires | your. 9175208-00523382 our. 1783100095FC | 1310 | | | | 197723 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 4/5/2006 | $ 26,499,980.00 | CA | CHECK WIRE | | | | |
| 37458 | 4/5/2006 | 165,021,315.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC036459220405060l OUR, 0609500Z11AN | jpmorgan chase S co dep taken BID, bernard l madoff 10022 REF to repay your DEPOSIT FR 06040 & TO finnans RATF & Asn* | | | | | | | | | | | | | | |
| 37459 | 4/5/2006 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/04/05 our 0990100095JO | CHIPS DEBIT VIA,, bank of NEW york 10001 AIC, CREDIT SUISSE geneva switzerland l2II BEN., southey INTERNATIONAL LIMITED 'RINCIPALITY of andorra | | | | 59976 | 1FR116 | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 4/5/2006 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 37460 | 4/5/2006 | (37,500.00) | Customer | Outgoing Customer Wires | your, JODI our,099S000095JO | CHIPS DEBIT VIA: CITIBANK 10000 AIC, delta fund 1. I.P. NEW york | | | | 168184 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 4/5/2006 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 37461 | 4/5/2006 | (125,000.00) | Other | Other Outgoing Wires | your, JODI our,0997900095JO | CHIPS DEBIT VIA: CITIBANK 10008 A/C: DELTA FUND II L.P. NEW YORK REF: ESCROW TELEBEN SSN: REDACTED | | | | | | | | | | | | Delta Fund II LP | Citibank | | |
| 37462 | 4/5/2006 | (200,000.00) | Customer | Outgoing Customer Wires | your, JODI our,0997300095JO | FEDwIRE Debit VIA, cr natl bk la REDACTED AIC, WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4-25/95 TELEBENITTME/11.57 TMaD9: REDACTED | | | | 67259 | 1C1294 | WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 4/5/2006 | $ (200,000.00) | CW | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37463 | 4/5/2006 | (250,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 0997700095JO | FEDWIRE DEBIT VIA: CY NATL BK LA REDACTED A/C: THE UNICYCLE TRADING COMPANY BEVERLY HILLS CA 90210 REF: TELEBEN/TIME/I5:55 IMAD: | | | | 59845 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 4/5/2006 $ | (250,000.00) | CW | CHECK WIRE | | | | |
| 37464 | 4/5/2006 | (5,549,461.78) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/04/05 OUR: 0969800095JO | BOOK transfer debit A/c: CHASE BANK usa, NA n.syracuse NY 13212-4710 REF REF cds PTMW; | | 3865 | | | | | | | | | | | | |
| 37465 | 4/5/2006 | (13,276,924.42) | Customer | Tax Payments | OUR: 0959445941TC | electronic FUNDS transfer orig co nameJrs orig ID,3387702000 desc DATE:040506 TRAM0**SAXPTOOT5 INo 10,22064950018025 ind    BERNARD T MACOFF | | | | | | | | | | | | | | |
| 37466 | 4/5/2006 | 22,430,850.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9998531095 OUR: 0954001737ZE | AIP OVERNIGHT investment AIP PURCHASE OF J.P. MORGAN CHASE S CD   commercial PAPER | | | | | | | | | | | | | | |
| 37467 | 4/5/2006 | (40,000,000.00) | Customer | Outgoing Customer Wires | your, mtnvest OUR 0997600095JO | BOOK transfer debit AJC, UNION bancaire PRIVEE GENEVA switzerland 1211 ben. 1012926362l m-invest ltd | | | | 156599 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 4/5/2006 $ | (40,000,000.00) | CW | CHECK WIRE | | | | |
| 37468 | 4/5/2006 | (140,000,000.00) | Investment | Overnight Deposit - Investment | your: po3573905O4O5Jo01 OUR, 060950051 IAN | JPMORGAN CHASE a CO oop TAKEN aig BERNARD l MADDDFF 10022 ref. TO establish YOUR deposit FR 0 M/A/:/: TIl  f.M/A/:fi t7ATR_d <Bli | | | | | | | | | | | | | | |
| 37469 | 4/6/2006 | 2,598.24 | Investment | Overnight Sweep - Return of Principal & Interest | YOosit mmw | AIP INTEREST PAYMENT | | | | | | | | | | | | | | |
| 37470 | 4/6/2006 | 280,000.00 | Customer | Incoming Customer Checks | dep ref •   686 | DEPOSIT CASH letter cash letter 0000000686 | | | 2446 | | | | | | | | | | | |
| 37471 | 4/6/2006 | 1,700,000.00 | Customer | Incoming Customer Wires | YOUR: csb citibank NYC OUR, 0155807096FT | Artmtfm | | | | 173734 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/6/2006 $ | 1,700,000.00 | CA | CHECK WIRE | | | | |
| 37472 | 4/6/2006 | 3,150,000.00 | Customer | Incoming Customer Wires | your: 0/B CITIBANK nyc our: 0159806096FF | FEDWIRE CREDIT VIA: CITIBANK REDACTED B/O: JF-CRUT, llc C/O JFI CARNEGIE 19 REF: chase NYC/CTR/BBK.-BERNARD L ma doff new york nv 10022- | | | | 52392 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/6/2006 $ | 3,150,000.00 | CA | CHECK WIRE | | | | |
| 37473 | 4/6/2006 | 22,430,850.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998531095 our 0995200341XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P., morgan phase ss m n*A\iERnAf paper | | | | | | | | | | | | | | |
| 37474 | 4/6/2006 | 140,018,085.67 | Investment | Overnight Deposit - Return of Principal & Interest | your: NC0367390304060601 our: 0609600223AN | jpmorgan chase a co DEP taken B/O: bernard L maddoff 10022 REF: to repay your DEPOSIT fr 0 6040 S TO funds* RATE A fi9O6 | | | | | | | | | | | | | | |
| 37475 | 4/6/2006 | (30,000.00) | Customer | Outgoing Customer Wires | your: JODI our: 1159800096JO | FEDWIRE DEBIT VIA: cy natl bk la REDACTEDA/c: The UNICYCLE TRADING company beverly HILLS ca 90210 REF: TELEBEN/TIME/12:02 imad= addlifElmmmmtnm = | | | | 188675 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 4/6/2006 $ | (30,000.00) | CW | CHECK WIRE | | | | |
| 37476 | 4/6/2006 | (900,000.00) | Customer | Outgoing Customer Wires | your: JODI our: 1159700096JO | FEDWIRE DEBIT VIA: bk of nyc REDACTED A/C: lowell m. schulman REDACTED REF: TELEBEN rMAD REDACTED | | | | 245447 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 4/6/2006 $ | (900,000.00) | CW | CHECK WIRE | | | | |
| 37477 | 4/6/2006 | (5,203,253.84) | Customer | Transfers to JPMC 509 Account | your. cap of 06/04/06 our: 1091900096JO | book TRANSFER DEBIT A/C: chase bank USA, na N.SYRACUSE ny 13212-4710 rec- rec- fTIS ETTNEITIMS | | 3867 | | | | | | | | | | | | |
| 37478 | 4/6/2006 | (16,171,282.00) | Investment | Overnight Sweep - Investment | your: 31Y9998532096 aUR: 0964001742ZE | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase a CO. commercial PAPER. | | | | | | | | | | | | | | |
| 37479 | 4/6/2006 | (145,000,000.00) | Investment | Overnight Deposit - Investment | your: ND0370095904060601 our: 0609600449AN | jpmorgan chase a co dep taken A/C: bernard L maddoff10022 REF. TO ESTABLISM YOUR DEPOSIT FR 0 TO 060407 RATE &.f&f:6 | | | | | | | | | | | | | | |
| 37480 | 4/6/2006 | 1,877.67 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972948097 OURR 0971002948XP | AIP INTEREST PAYMENT | | | | | | | | | | | | | | |
| 37481 | 4/7/2006 | 16,167.91 | Customer | Incoming Customer Wires | Your, MTO&0407002266 OUR 0165608097FF | FEDWIRE CREDIT VIA MANUFACTURERS I TRADERS TRUST Bno^TERRING EQUITIES GREAT NECK ny,0021 REF CHASE NYC/CTR/BNF-BERNARD L MA DOFF new | | | | 173792 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/7/2006 $ | 16,167.91 | CA | CHECK WIRE | | | | |
| 37482 | 4/7/2006 | 91,000.00 | Customer | Incoming Customer Checks | DEP REF #   687 | DEPOSIT CASH LETTER CASH LETTER 0000000687 **VALUE DATE, 04/07    90,000 fid'm    i mo | | | 2447 | | | | | | | | | | | |
| 37483 | 4/7/2006 | 115,000.00 | Customer | Incoming Customer Wires | Your, CSB OF 06/04/07 OUR 0007200097ET | BOOK TRANSFER CREDIT B/O: HOWARD SMITH smh WESTRTTW ny ii^R.mn | | | | 235880 | 1CM778 | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 4/7/2006 $ | 115,000.00 | CA | CHECK WIRE | | | | |
| 37484 | 4/7/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | Our. OSI OF 06/04/07 OUR, 0399700097ES | BOOK TRANSFER B/O: MGM ASSOCIATES LP MELVILLE NY 11747 ORG:REDACTED MGM ASSOCIATES LP | | | | 76070 | 1M0227 | MGM ASSOCIATES C/O DONALD RECHLER | 4/7/2006 $ | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 37485 | 4/7/2006 | 9,999,980.00 | Customer | Incoming Customer Wires | YOUR, 917012-00525693 OUR 1821500097FC | CHIPS CREDIT VIA, UBS AG STAMFORD BRANCH 70799 BIO, LUXALPHA SICAV FUND REF. HBNF-3ERKARR L MADOFF mew YORK NY 10022-4B34 AC- | | | | 289109 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 4/7/2006 $ | 9,999,980.00 | CA | CHECK WIRE | | | | |
| 37486 | 4/7/2006 | 16,171,282.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998532096 our, 0962003393XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan CHASE CO  commercial paper | | | | | | | | | | | | | | |
| 37487 | 4/7/2006 | 145,018,731.58 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0370095904070601 our 0609700197AN | jpmorgan chase 8 co dep taken BIO, bernard L maddoff RER2T0 repay your DEPOSIT FR 06040 6 to 060407 rate 4 6506 | | | | | | | | | | | | | | |
| 37488 | 4/7/2006 | (100,000.00) | Customer | Outgoing Customer Wires | your: cap of 06/04/07 our, 1025200097 JQ | FEDWIRE DEBIT II: VIA: COLONIAL BANK NA /REDACTED A/C: MARDEN FAMILY LTD PART PALM BEACHJTL 33480 IMAD: REDACTED | | | | 306064 | 1M0086 | MARDEN FAMILY LP REDACTED | 4/7/2006 $ | (100,000.00) | CW | CHECK WIRE | | | | |
| 37489 | 4/7/2006 | (1,300,000.00) | Customer | Outgoing Customer Wires | your: JODI OUR: 1025100097JO | FEDWIRE DEBIT VIA-, CITY ob of fla REDACTED mm***CHIFF REf'uLeben iMAfs, 0407RTOGC02C002720 | | | | 245380 | 1S0243 | STEVEN SCHIFF | 4/7/2006 $ | (1,300,000.00) | CW | CHECK WIRE | | | | |
| 37490 | 4/7/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OURR 1025000097JO | FEDWIRE DEBIT VIA: CITY ob of fla REDACTED AIC, SCHIFF FAMILY HLDGS.NEVADA ltd MIAMI FL-iMAs, T0MTifWsGC08C002966 | | | | 297639 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 4/7/2006 $ | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 37491 | 4/7/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/04/07 our, 1024900097JO | FEDWIRE DEBIT VIA: TCF MPLS REDACTED A/C: KENNETH L EVENSTAD MINNEAPOLIS,MN 55447 REF: TELEBEN IMAD: REDACTED | | | | 245500 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 4/7/2006 $ | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 37492 | 4/7/2006 | (6,601,811.08) | Customer | Transfers to JPMC 509 | your. cap of 06/04/07 OUR. 0795900097JO | book TRANSFER debit A/C. chase bank USA, na n.SYRACUSE ny 13212-4710 x REF: cds FUNDING | | 3869 | | | | | | | | | | | | |
| 37493 | 4/7/2006 | (21,691,228.00) | Investment | Overnight Sweep - Investment | your: 31Y9998524097 OUR: 0974001735ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase S co  commercial paper | | | | | | | | | | | | | | |
| 37494 | 4/7/2006 | (140,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0373164040070601 OUR: 0609700497AN | jpmorgan chase 8 co DEP taken AC/ bernard L maddoff ref22to ESTABLISH your deposit FR 060407 TO 060410 RATE 4 6518 | | | | | | | | | | | | | | |
| 37495 | 4/10/2006 | 7,537.71 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972936100 OUR 1008002936XP | AIP INTEREST PAYMENT | | | | | | | | | | | | | | |
| 37496 | 4/10/2006 | 36,648.39 | Customer | Incoming Customer Wires | Your, MT06041000ZS13 OUR, 0277802100FF | 00809• | | | | 173801 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/10/2006 $ | 36,648.39 | CA | CHECK WIRE | | | | |
| 37497 | 4/10/2006 | 618,519.26 | Customer | Incoming Customer Checks | DEP REF 1   688 | DEPOSIT CASH LETTER CASH LETTER 0000000688 **VALUE DATE, 04/10    79,949 04/11    328,570 04/12    199,200 04/15    10,500 | | | 2448 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37498 | 4/10/2006 | 1,625,000.00 | Customer | Federal Home Loan Bank Transactions (Incoming) | YOUR: 644571600001 OUR: 0000005760SU | SECURITIES RELATED INTEREST GIS REF A206100ATZR RECORD-DT:03/31/06 PAYABLE-DATE:04/08/06 CUSTODY ACT: G 13414   TNTR CUSIP RETURN OF AIP INVESTMENT principal AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 37499 | 4/10/2006 | 21,691,228.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31V9998524097 OUR: 0972003375XN | | | | | | | | | | | | | | | |
| 37500 | 4/10/2006 | 140,054,271.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR NC037S1M4041Q0401 OUR, 06100Q0223AN | REITO REPAY YOUR DEPOSIT FR 06040 7 TO 060410 RATE 4.6518 | | | | | | | | | | | | | |
| 37501 | 4/10/2006 | (120,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR: 093Z000100JO | /EDWTRE DEBIT VTA. WASH MUT BANK /321150748 A/C. IRWENCAROL. LIPKIN DELRAY BEACH FA inc. TELEBEN TMAD. f4sciEssex2c0i?att9 | | | 124069 | 1L0036 | IRWIN LIPKIN | 4/10/2006 | (120,000.00) | CW | CHECK WIRE | | | | |
| 37502 | 4/10/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR. NONREF OUR: 0931800100JO | BOOK TRANSFER DEBIT A/C. LEHMAN BROS INC-TNCOMTNG CUST NEW YORK MY 10019 | | | 43060 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 4/10/2006 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37503 | 4/10/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR,0931900100JO | BOOK TRANSFER DEBIT AIC.REDACTED DRS: BERNARD L. MADOFF 88 5 THIRD AVENUE NI BEN. R0Z6500005 JERIME S ANNE C. FISHER REE   TELEREN FEDWTRE DEBIT VIA: BK OF NYC IOZ1000018 A/C: | | | 67495 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 4/10/2006 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37504 | 4/10/2006 | (1,100,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0931700100JO | LOWELL M, SCHULMAN HARRISON, HY 10SZ8 REF: TELEBEN IMAD REDACTED | | | 297630 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 4/10/2006 | (1,100,000.00) | CW | CHECK WIRE | | | | |
| 37505 | 4/10/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR: 0931600100JO | AIC, PAMELA CHAIS BEVERLY HILLS, CA 90210 REF: TELEBEN/XTMII/1L46 IMAD REDACTED | | | 32676 | 1C1018 | CHAIS 1991 FAMILY TRUST 2 STANLEY & PAMELA CHAIS TSTEES | 4/10/2006 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 37506 | 4/10/2006 | (7,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR,0931500100JO | FEDWIRE DEBIT VIA PEAPACK GLADSTONE /021205237 A/C: DAVID PULVER SPECIAL ACCOUNT COBBLEFTELD DR MENDHAM/NJ 07945 REF: | | | 123866 | 1D0001 | CORNERSTONE CAPITAL INC C/O DAVID PULVER | 4/10/2006 | (7,000,000.00) | CW | CHECK WIRE | | | | |
| 37507 | 4/10/2006 | (7,277,788.30) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06104/10 OUR. 10363001000 | BOOK TRANSFER DEBIT A/C. CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF REE CDS FUNDING | 3871 | | | | | | | | | | | | | |
| 37508 | 4/10/2006 | (23,997,846.00) | Investment | Overnight Sweep - Investment | YOUR,31V9998541100 OUR, 1004Q01763.ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE e CO. COMMERCIAL PAPER | | | | | | | | | | | | | |
| 37509 | 4/10/2006 | (120,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND03754575041 00601 OUR 06100004479AN | /PM0RSAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 &Ma TO 060411 RATE 4.6506 | | | | | | | | | | | | | |
| 37510 | 4/10/2006 | 2,786.42 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972956101 OUR, 101100295SXP | AIP INTEREST PAYMENT | | | | | | | | | | | | | |
| 37511 | 4/11/2006 | 55,000.00 | Customer | Incoming Customer Wires | YOUR. O/B CITIBANK NYC OUR: 4758900101FC | CHIPS CREDIT VIA: CITIBANK /0008 B/O: JEFFREY AARON SMITH OLD WESTBURY MY 11568-1005 REF: NBFN"BERNARD L MADOFF MM YORK NY 1Q02S-/FEDWIRE CREDIT X/WM"*BANK BO, FINANCIAL | | | 237912 | 1CM778 | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 4/12/2006 | 55,000.00 | CA | CHECK WIRE | | | | |
| 37512 | 4/11/2006 | 134,276.39 | Customer | Incoming Customer Wires | YOUR: O/B CENTENNIAL B OUR: 0461514101FF | TITLE COMPANY REF: CHASE NYC-CTR/BNF-BERNARD L MA mm w Kami o /MD m BBl?'" trust IMAD: | | | 17409 | 1ZA9Z8 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 4/12/2006 | 134,276.39 | CA | CHECK WIRE | | | | |
| 37513 | 4/11/2006 | 188,770.00 | Customer | Incoming Customer Wires | YOUR: NONE OUR 5037900101FC | CHIPS CREDIT " HSBC BANK USA B/O: NEW YORK GASTROENTEROLOGY LLP NEW YORK NY 10021-0903 REF: NBNF-BEKNARJ/L MADOFF NEW YORK NY DEPOSIT CASH LETTER CASH LETTER 000000689 | | | 114638 | 1ZB385 | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 4/12/2006 | 188,770.00 | CA | CHECK WIRE | | | | |
| 37514 | 4/11/2006 | 1,050,574.46 | Customer | Incoming Customer Checks | DEP REfi        689 | /EDWIRE CREDIT VIA, KEY BANK NA 1041001039 BID, VALUE DATE, 04/11     100,001 04/12     715.020     04/13      221,420 04/14        14,133 | | 2449 | | | | | | | | | | | |
| 37515 | 4/11/2006 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR, 0529460005000F OUR 0281307101ff | IRVING I STONE IND RET CHASE NYC/CTR/BNI-BERNARD L HA DOFF/NEW YORK NY 10 022-4834/"- | | | 6549 | 1S0521 | IRVING I STONE FOUNDATION C/O MORRY WEISS | 4/11/2006 | 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 37516 | 4/11/2006 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR, 0568841005000S OUR 0285314101ff | /EDWIRE CREDIT VIA, KEY BANK NA /041001039 BID. SAPIRSTEIN STONE WEISS fDN REDACTED-2301 RET CHASE NYC/CTR/BNf-BERNARD L HA DOf NEW | | | 188646 | 1S0522 | SAPIRSTEIN-STONE-WEISS FOUNDATION C/O MORRY WEISS. | 4/11/2006 | 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 37517 | 4/11/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR, 0/B KEY OR LAKES OUR. 0280302101FF | 0995 | | | 59873 | 1W0128 | MORRY WEISS | 4/11/2006 | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 37518 | 4/11/2006 | 23,500,000.00 | Other | Other Incoming Wires | YOUR, AD-234239-P-712 OUR, 02360091 01FF | /EDWIRE CREDIT VIA, BANK OF NEW YORK REDACTED B/O: BERNARD L. MADOF TNV SEC LLC NEW YORK, NY 10022-4834 RET CHASE NYC/CTR/BNI-return of AIP INVESTMENT PRINCIPAL AIP | | | | | | | | | | | Bernard L Madoff Investment Securities LLC | Bank of New York | BLMIS | xx4239 |
| 37519 | 4/11/2006 | 23,997,846.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9998541100 OUR 1002003402XN | REDEMPTION of J.P. NORSAN CHASE S CO COMMERCIAL PAPER | | | | | | | | | | | | | |
| 37520 | 4/11/2006 | 25,979,919.67 | Customer | Incoming Customer Wires | YOUR, 19423447 OUR 0043014101FF | fedwtre CREDIT VIA. BARCLAYS bank PLC REDACTED BIO, BARCLAYS CAPITAL london .ondon UNTED kingdom EC3V 4QD REF. chase NYC/BTR/BNF-BERNARd jgleuR,gan chaso a co dep taken BID. bernard L madoff 10022 | | | 43123 | 1FN023 | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 4/11/2006 | 25,979,919.67 | CA | CHECK WIRE | | | | |
| 37521 | 4/11/2006 | 120,015,502.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC037S457504110601 OUR, 06101002090AN | REDEMPTION OF J.P. MORGAN CHASE S CO 8 4.6506 | | | | | | | | | | | | | |
| 37522 | 4/11/2006 | (30,000.00) | Customer | Outgoing Customer Wires | "U1 1ODbd00101JO | book TRANSFER DEBIT AIC, ESTATE of LILLIAN B STEINBERG new york ny 10016 ORG, bernard L. madoff 88 5 third AVE" nc | | | 76244 | 1S0484 | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 4/11/2006 | (30,000.00) | CW | CHECK WIRE | | | | |
| 37523 | 4/11/2006 | (150,000.00) | Customer | Outgoing Customer Wires | your JODI OUR 1018700101IO | /EDWIRE DEBIT VIA. tv natl bk la REDACTED A/C. mark hugh CHAIS jeverly HILLSXA.. 90210-3530 | | | 67185 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 4/11/2006 | (150,000.00) | CW | CHECK WIRE | | | | |
| 37524 | 4/11/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your JODI OUR 1018600101IO | CHIPS DEBIT VIA. bank of new york AC" EDITH A. schur new YORK.NY 10165 REF. TELEBEN SSN REDACTED | | | 61427 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 4/11/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 37525 | 4/11/2006 | (650,000.00) | Customer | Outgoing Customer Wires | your. L. schwartz OUR, 1018500101IO | FEDWIRE DEBIT VIA, wachovia bk na pa REDACTED Aw FIRST union national bank (ALL Ili?/nj/SaRD schwartz nr"mkm"f.07631 | | | 159268 | 1CM885 | LEONARD SCHWARTZ AND LOUISE SCHWARTZ JT WROS | 4/11/2006 | (650,000.00) | CW | CHECK WIRE | | | | |
| 37526 | 4/11/2006 | (687,297.24) | Customer | Outgoing Customer Wires | your, JODI our, 101d400101jo | fedwire debit VIA, harbes bank pitts REDACTED ac. merrill lynch del NAR.CA 92625 ben, crbul family trust ref" telebeu/tmn/b,56 tmad. REDACTED | | | 12881 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 4/11/2006 | (687,297.24) | CW | CHECK WIRE | | | | |
| 37527 | 4/11/2006 | (700,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 101830010lJo | fedwire debit via cittbank NYC REDACTED a/c: ESQ investment l.Lc. s)j6th FL. NEW york.ny 10019 ref lcIebEn IMAD. REDACTED | | | 12986 | 1E0166 | EDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/11/2006 | (700,000.00) | CW | CHECK WIRE | | | | |
| 37528 | 4/11/2006 | (780,000.00) | Customer | Outgoing Customer Wires | your, JODI our 1018200101jo | fedwire debit via, bk amer NYC REDACTED a1c: kay investment group,llc silver spring,md 20910 Ref" TeLBEn imad. REDACTED | | | 274219 | 1K0167 | KAY INVESTMENT GROUP LLC | 4/11/2006 | (780,000.00) | CW | CHECK WIRE | | | | |
| 37529 | 4/11/2006 | (800,000.00) | Customer | Outgoing Customer Wires | your JODI our, 1018000101jo | fedwire debit via. cittbank NYC REDACTED a/c, SLS investmentl.l.c. st. 56th fl. NEW york.ny 10019 ref" teleben imad. REDACTED | | | 297660 | 1S0498 | SLG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/11/2006 | (800,000.00) | CW | CHECK WIRE | | | | |
| 37530 | 4/11/2006 | (800,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 1018100101jo | fedwire debit via. cittbank nyc REDACTED a/c. gf foundations. llc. street,56th fl.,new yorkny 10019 rEf TELeBen imad. REDACTED | | | 166100 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/11/2006 | (800,000.00) | CW | CHECK WIRE | | | | |
| 37531 | 4/11/2006 | (900,000.00) | Customer | Outgoing Customer Wires | your JODI our, 1017900101jo | FEDWIRE DEBIT VIA: CITIBANK NYC REDACTED A/c. HDG INVESTMENT, L.L.C. .STREET,56TH FLOOR,NEW york,ny 10019 REF: TELEBEN IMAD. REDACTED | | | 174004 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/11/2006 | (900,000.00) | CW | CHECK WIRE | | | | |
| 37532 | 4/11/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | your. wEINDLINB our 1017800101jo | book transfer DEBIT ac. irwin r welndling NY NY 10021- | | | 123691 | 1CM401 | IRWIN R WEINDLING | 4/11/2006 | (1,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37533 | 4/11/2006 | (1,100,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our,101770010JO | FEDWIRE DEBIT VIA. CITIBANK nyc REDACTED A/C. MJ INVESTMENT L.L.C. 152 west 57TH STREET,56TH floor REF1 TELEBEN MA51 oo1 isl08on4om25S:\ | | | 95346 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/11/2006 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 37534 | 4/11/2006 | (1,300,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 101760010JO | FEDWIRE DEBIT VIA.C. HOLDFM INVESTMENT L.L.C. new YORKNY 10019 REF. TELEBEN IMAD  REDACTED | | | 166129 | 1H0159 | HOLDFM INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/11/2006 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 37535 | 4/11/2006 | (3,049,752.79) | Customer | Outgoing Customer Wires | your. weintraub our, 101750010JO | FEDWIRE DEBIT VIA. mellon bank PITTS REDACTED A/C. MERRILL lynch WILL of MORRIS WEINTRAUB, ACC- 2781 IMAD  REDACTED | | | 86025 | 1EM447 | TRUST U/W-O MORRIS WEINTRAUB FBO AUDREY WEINTRAUB | 4/11/2006 | $ (3,049,752.79) | CW | CHECK WIRE | | | | |
| 37536 | 4/11/2006 | (3,500,000.00) | Customer | Outgoing Customer Wires | your, cap of 06/04/11 dur. 101740010JO | FEDWIRE DEBIT A/C. MR. JEFFREY LEVY-HINTE xmkEF 88 5 THIRD AYE.  MFU YORKNY 10027 | | | 188372 | 1L0211 | JEFFREY LEVY-HINTE | 4/11/2006 | $ (3,500,000.00) | CW | CHECK WIRE | | | | |
| 37537 | 4/11/2006 | (6,266,937.37) | Customer | Outgoing Customer Wires | YOUR, JODI dur 101690010JO | book TRANSFER DEBIT A/C REDACTED org bernard L madoff 88 5 T3TRD AVENT1F. | | | 205974 | 1SH143 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 4/11/2006 | $ (6,266,937.37) | CW | CHECK WIRE | | | | |
| 37538 | 4/11/2006 | (6,266,937.37) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 101700010JO | BD0K TRANSFER DEBIT A/C REDACTED drg, bernard L madoff 88 5 tnird avenue ne | | | 33130 | 1SH144 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 4/11/2006 | $ (6,266,937.37) | CW | CHECK WIRE | | | | |
| 37539 | 4/11/2006 | (6,266,937.37) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 1017100101JO | book TRANSFER DEBIT S TPTRn AYFNTTP WF | | | 103079 | 1SH146 | RHONDA SHAPIRO ZINNER TST 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | 4/11/2006 | $ (6,266,937.37) | CW | CHECK WIRE | | | | |
| 37540 | 4/11/2006 | (6,266,937.37) | Customer | Outgoing Customer Wires | YDUR, JODI our 101720010JO | book TRANSFER DEBIT A/C. REDACTED ORG, bernard L madoff 88 5 THIRD ayenue ne | | | 104464 | 1SH145 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 4/11/2006 | $ (6,266,937.37) | CW | CHECK WIRE | | | | |
| 37541 | 4/11/2006 | (6,266,937.37) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 1017300101JO | BOOK TRANSFER DEBIT AIC, REDACTED ORG, BERNARD L MADOFf 88 5 THIRD AVENUE. NE | | | 33150 | 1SH147 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 4/11/2006 | $ (6,266,937.37) | CW | CHECK WIRE | | | | |
| 37542 | 4/11/2006 | (6,992,189.44) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 1016800010JO | BOOK TRANSFER DEBIT AIC,  REDACTED ORG, BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 76147 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 4/11/2006 | $ (6,992,189.44) | CW | CHECK WIRE | | | | |
| 37543 | 4/11/2006 | (9,456,995.57) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 101670010JO | BOOK TRANSFER DEBIT AIC, REDACTED as-9pff88 | | | 52343 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 4/11/2006 | $ (9,456,995.57) | CW | CHECK WIRE | | | | |
| 37544 | 4/11/2006 | (9,456,995.58) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 1016600010JO | BOOK TRANSFER DEBIT A/C,  REDACTED ORG BERNARD L MADOFF BB -S THIRD AVENUE MF | | | 26717 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 4/11/2006 | $ (9,456,995.58) | CW | CHECK WIRE | | | | |
| 37545 | 4/11/2006 | (9,456,995.70) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 1016500010JO | BOOK TRANSFER DEBIT A/C, REDACTED | | | 297603 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 4/11/2006 | $ (9,456,995.70) | CW | CHECK WIRE | | | | |
| 37546 | 4/11/2006 | (10,338,566.79) | Customer | Transfers to JPMC 509 Account | YOUR0A4z^i00ffrLj,tO\ii | m ret na N.SYRACUSE ny 13212-4710 REF: REF: CDS FUNDING | 3873 | | | | | | | | | | | | |
| 37547 | 4/11/2006 | (10,747,294.53) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 1016400010JO | A/C 00AN0-9651 RG, BERNARD L MAD FF 88 5 THIRD AVENUE ne | | | 245356 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 4/11/2006 | $ (10,747,294.53) | CW | CHECK WIRE | | | | |
| 37548 | 4/11/2006 | (30,571,897.00) | Investment | Overnight Sweep - Investment | | m mmwom™m,Gm chase 8 CO COMMERCIAL PAPER | | | | | | | | | | | | | |
| 37549 | 4/11/2006 | (65,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND037798870411060l OUR, 06101005Z3AN | JPMORGAN CHASE a CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 ror" lioooo06ab™Eu46So06ooitI0 | | | | | | | | | | | | | |
| 37550 | 4/11/2006 | 3,549.74 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT | | | | | | | | | | | | | |
| 37551 | 4/12/2006 | 20,000.00 | Customer | Incoming Customer Wires | your, O'B CITIBANK nyc OUR 00298011002FF | FEDWIRE CREDIT VIA. CITIBANK REDACTED bid. SVE star ventures ENTERPRISES buenchen IEF. chase NYC-CTR/BNF-BERNARD L maa mm rfb^o/b mwm | | | 222110 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 4/12/2006 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 37552 | 4/12/2006 | 119,700.00 | Customer | Incoming Customer Checks | dep ref I      690 | DEPOSIT CASH LETTER CASH LETTER 0000000690 *VALUE DATE: 04/12 19,700 04/13 100,000 | | 2450 | | | | | | | | | | | |
| 37553 | 4/12/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | your. pcamphel none our. 026690310Z2FF | FEDWIRE CREDIT VIA. SOVEREIGN bank F.S.B. m%^% | thun RIF/B8IM^C^CTR/BNF-BERNARD I ha doff NEW york ny 10022-A8S4/AC-GX9O REDACTED RFB-PCAIPBEL | | | 58646 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 4/12/2006 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 37554 | 4/12/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | Y'UR MM35™ | FEDWIRE CREDIT VIA. bank of america N.A. REDACTED B/O. charter twin CITY group LP or further CREDIT to account of JUL tmad   0412r6e7hri500161I6 retum of AIP INVESTMENT PRINCIPAL AIP | | | 43957 | 1B0249 | JULIE P BRANDES | 4/12/2006 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 37555 | 4/12/2006 | 30,571,897.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998533101 OUR 1012003432XN | REDEMPTION of J.P. horgan chase & CO  commercial PAPER | | | | | | | | | | | | | |
| 37556 | 4/12/2006 | 65,008,396.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC037798670412060l OUR. 06102002d3AN | jpmorgan chase &co DEP taken B/O. bernard I maddoff 10022 RER to repay your DEPOSIT fi 06 041 1 TO 060612 rate a KSOS | | | | | | | | | | | | | |
| 37557 | 4/12/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your. LEEDS our. 0601000102JO | CHIPS DEBIT VIA: CITIBANK 10008 A/C: CHARLES SCHWAB AND COMPANY INC SAN FRANCISCO, CA 94101 BEN: MICHAEL AND ANDREA LEEDS JT TE SSN: | | | 268017 | 1L0177 | MICHAEL S LEEDS AND ANDREA R LEEDS | 4/12/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37558 | 4/12/2006 | (1,360,793.31) | Customer | Outgoing Customer Wires | your. JODI OUR: 080090010JO | FEDWIRE DEBIT VIA, wachova bk na va 10514005491 A/C: aht ASSOCIATES, llc FALLS church, VIRGINIA 220 4 6 REF. teleben t Mil)   fb4 1281 OGvCf3CH-02253 | | | 32314 | 1A0001 | AHT PARTNERS | 4/12/2006 | $ (1,360,793.31) | CW | CHECK WIRE | | | | |
| 37559 | 4/12/2006 | (10,300,043.71) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 06/04/12 OUR: 106840010JO | AC MMWa na N.SYRACUSE ny 13212-4110 REF. REF. cds FUNDING | 3875 | | | | | | | | | | | | |
| 37560 | 4/12/2006 | (30,376,927.00) | Investment | Overnight Sweep - Investment | your. 31Y9998527102 OUR: 10240U17390ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase I co  commercial PAPER | | | | | | | | | | | | | |
| 37561 | 4/12/2006 | (60,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, NDU38023981/4120601 our: 06102U0953AN | jpmorgan chase & co DEP TAXEN A/C: bernard L maddoff 10022 REF: to ESTABLISH your DEPOSIT FR 0 60412 to 060413 rate 4.6506 | | | | | | | | | | | | | |
| 37562 | 4/12/2006 | 3,527.10 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9972960103 our, 1031002960XP | AIP INTEREST PAYMENT | | | | | | | | | | | | | |
| 37563 | 4/12/2006 | 400,000.00 | Customer | Incoming Customer Wires | your. JODI our: CITIBANK REDACTED B/O: ELAINE tonetbaum 819 san YSIDR E MONTICITO ca REDACTED REF: CHASE NYC/CTR/BBK-BERNARD L | | | 108831 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 4/17/2006 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 37564 | 4/13/2006 | 782,835.00 | Customer | Incoming Customer Checks | dep REF #       691 | DEPOSIT CASH LETTER cash LETTER 0000000691 *VALUE DATE: 04/13    39,853 04/14     743,000 | | 2451 | | | | | | | | | | | |
| 37565 | 4/13/2006 | 1,639,333.88 | Other | Other Incoming Wires | YOUR, OIB mellon bank our,0214203103EF | fedwire credit via. hellon bank na chas from bk M 1043000263 b/o: bernard l hadoff Investment RiffIof"M-BERNARD l ma doff new york ny 10022-4834/ac-REDACTED rfb-o/B mellon bank TRANSFER CREDIT B0\ national FINANCIAL SERVICES lI boston ma 02109-3614 oto, IX082890431 | | | | | | | | | | | Bernard L. Madoff Investment Securities LLC | Bear Stearns | BLMIS | xxx-xxxx8 163 |
| 37566 | 4/13/2006 | 2,844,000.00 | Other | Other Incoming Wires | your, swf of 06/04/13 OUR; 1528000103FT | Oermnar1At050radfPnmciaf SERVICES co bank | | | | | | | | | | | Bernard L. Madoff | Fidelity | BLM | xxx-xx9043 |
| 37567 | 4/13/2006 | 3,300,000.00 | Other | Other Incoming Wires | ydur, ad-234239-p-7i2 CUR, 0375707103ff | FEDWIRE CREDIT via: bank of new york 1021000018 b/o: bernard L madoff inv sic lic n^cj\tr"o^NY.S^S^NT^-bf-ard l ma DOFF new york ny 10022-4834/AC-REDACTED RFB- | | | | | | | | | | | Bernard L. Madoff Investment Securities LLC | Bank of New York | BLMIS | xx4239 |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37568 | 4/13/2006 | 15,808,302.77 | Customer | Incoming Customer Wires | YOUR, OIB mellon bank our, 017550216I3FF | FEDWIRE CREDIT via: mellon bank n.a.-fbo from bk M 1043000261 B/Ob the madoff L foundation new york wk fn022-4834 ref chase NYC/ctr bbk-BERNARD l na DOFF | | | 308693 | 1M0228 | MADOFF FAMILY FOUNDATION C/O BERNARD L MADOFF INV SEC | 4/13/2006 | $ 15,808,302.77 | JRNL | CHECK WIRE | | | | |
| 37569 | 4/13/2006 | 30,376,927.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y999B27102 OUR 102200340KXN | return of AIP INVESTMENT PRINCIPAL mmsmsM&. mm | | | | | | | | | | | | | |
| 37570 | 4/13/2006 | 60,007,751.00 | Investment | Overnight Deposit - Return of Principal & Interest | jpboroan chase + co dep T&XEN 3IJ?22BERNARD L MADD0FF ref: to repay your DEPOSIT fr 06041 2 to 066413 rate 4.5506 | | | | | | | | | | | | | | |
| 37571 | 4/13/2006 | (37,500.00) | Customer | Outgoing Customer Wires | your, jodi our. IZ7440Q103Ji | CHIPS DEBIT VIA: CITIBANK 10008 A/C : THE CHARLOTTE M.MARDEN IRRE.IN PALM BEACH, FL. 33480 REF: TELEBEN SSN: REDACTED | | | 261119 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 4/13/2006 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 37572 | 4/13/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, jeanette loeb our, 12741001Q3JO | book. transfer debit A/C. lehman bros tnc-mcontng cust wrai vrw wv mniQ | | | 131757 | 1L0100 | JEANETTE WINTER LOEB | 4/13/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37573 | 4/13/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, pones group llc our, 12742001031O | fedwire debit via. mellon trust of ne A'/Pml'755n trust of new england boston mass. ben. pines group LLC great neckvny 11021 TMAD  BSISBaaC/fBCo 03049 | | | 103535 | 1ZB372 | PINES GROUP LLC C/O THE SCION GROUP | 4/13/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37574 | 4/13/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your. X274300103JO | fedwire debit via. northern IR mia /'06MIKS0STErN and louise stein upper brook/dle,ny 11545 rer ibeben TMAD 0413B10QO5UC002941 | | | 52263 | 1S0146 | MIKE STEIN | 4/13/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37575 | 4/13/2006 | (530,000.00) | Customer | Outgoing Customer Wires | your, croul our, 12740Q103JO | fedwire debit via. mellon bank pitts 043000261 A/C, merrill lynch DEL MAR,CA 92625 ben. croul family trust ref. telebin/time/11.47 TMin.  0I3B105CaSC003343 | | | 288874 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 4/13/2006 | $ (530,000.00) | CW | CHECK WIRE | | | | |
| 37576 | 4/13/2006 | (630,000.00) | Customer | Outgoing Customer Wires | your. cap of 06/04/13 our. 127390010Jjo | book transfer debit aic, ISAAC blech NEW WORK NY 10019- | | | 173763 | 1KW113 | ISAAC BLECH | 4/13/2006 | $ (630,000.00) | CW | CHECK WIRE | | | | |
| 37577 | 4/13/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | your, nessel our 127380010]Jo | FEDWIRE DEBIT VIA: CITIBANK NYC REDACTED A/C: CITIGROUP GLOBAL MARKETS BKN: MELVIN B. NESSEL FOUNDATION IMAD: REDACTED | | | 52184 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 4/13/2006 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 37578 | 4/13/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | your YO2D3700103O | fcowire DEBIT via. citibank NYC a'/c10mpl"/family holdings,lkJFMh' 11576-1126 imad; 0413baggooo903080 | | | 132500 | 1CM604 | MIP CAPITAL PARTNERS L P MURRAY PERGAMENT GEN PARTNER | 4/13/2006 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 37579 | 4/13/2006 | (2,500,000.00) | Customer | Outgoing Customer Wires | your, levy our 1273660103JO | FEDWIRE DEBIT VIA: BK AMER NYC /REDACTED A/C: H. IRWIN LEVY a PALM BEACH,FLORIDA 33401 IMAD: REDACTED | | | 76018 | 1L0231 | H IRWIN LEVY LLC | 4/13/2006 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 37580 | 4/13/2006 | (7,400,000.00) | Customer | Outgoing Customer Wires | your. cap of 06/04/13 our 1273500103JO | fedwire debit aic, pbg concentration account ben: nine thirty vc investments, ll st.r 56th floornew york ny 10019 IMAD. 0413RTOC.C066C.003037 | | | 16062 | 1N0030 | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 4/13/2006 | $ (7,400,000.00) | CW | CHECK WIRE | | | | |
| 37581 | 4/13/2006 | (25,437,172.54) | Customer | Transfers to JPMC 509 Account | your, cap of 06/04/13 our 12032001031O | book TRANSFER DEBIT A'C: chase bank USA. na N.SYRACUSE ny 13212-4710 REF REF cds FUNDING | 3877 | | | | | | | | | | | | |
| 37582 | 4/13/2006 | (35,217,242.00) | Investment | Overnight Sweep - Investment | | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase o.co. commercial paper. | | | | | | | | | | | | | |
| 37583 | 4/13/2006 | (38,000,000.00) | Investment | Overnight Deposit - Investment | your, ND03822497041306601 our 0610300511AN | JPMORGAN CHASE &CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 060413 TO 060414 RATE 4.6506 | | | | | | | | | | | | | |
| 37584 | 4/14/2006 | 4,108.68 | Investment | Overnight Sweep - Return of Principal & Interest | AIP INTEREST PAYMENT | | | | | | | | | | | | | | |
| 37585 | 4/14/2006 | 20,145.87 | Customer | Incoming Customer Checks | your: HT06041400212S our. 019740l104FF | W^ant3fa?tujrers a tradets trust REDACTED BID. STERLING equities great neck NYI0021 REF chase NYC/CTR/BNF-BERNARD L MA deff new vork ro 10022- | | | 173782 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/17/2006 | $ 20,145.87 | CA | CHECK WIRE | | | | |
| 37586 | 4/14/2006 | 35,217,242.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y999852410J our, 10320034CAXN | RETURN OF AIP investment principal AIP REDEMPTION OF J.P. M0R9AM CHASE S co COMMERCIAL paper | | | | | | | | | | | | | |
| 37587 | 4/14/2006 | 38,004,908.97 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, NC0332249'a414Q601 OUR, 0610400207an | JPMORGAN CHASE S CO dep TAKEN bsl BERNARD l MADD0FF REFT TO REPAY YOUR deposit FR 06041 3- TO 060414 RATE 4.6506 | | | | | | | | | | | | | |
| 37588 | 4/14/2006 | (4,689,335.42) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/04/14 OUR 0882300104jo | BOOK transfer debit a/c. CHASE BANK USA, NA n.syracuse NY 13212-4710 ree ree (as PUNITTN8 | 3880 | | | | | | | | | | | | |
| 37589 | 4/14/2006 | (29,314,203.00) | Investment | Overnight Sweep - Investment | your, 31Y999852610A OUR, 104400173OZE | ATPOVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORSAN CHASE S co  COMMERCIAL paper | | | | | | | | | | | | | |
| 37590 | 4/14/2006 | (40,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, NM3827423041406601 OUR 06104003l5AN | JPMORGAN CHASE S CO dep TAKEN aic BERNARD l MADD0FF 10022 ref. TO ESTABLISH YOUR deposit fr 0 (0Mn TO 060417 RATE 4.6518 | | | | | | | | | | | | | |
| 37591 | 4/17/2006 | 10,259.97 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972966107 OUR 1071002966xp | AIP INTEREST PAYMENT | | | | | | | | | | | | | |
| 37592 | 4/17/2006 | 85,000.00 | Other | Other Incoming Wires | YOUR, AD-234239-P-712 our, 0-49420 910 7FF | FEDWIRE CREDIT VIA, BANK OF NEW YORK 1021000018 bio, BERNARD L. MADOFF inv sec LLC NEW york, NY 10022-4834 REF. CHASE NYC/CTTRBNF- | | | | | | | | | | | Bernard L. Madoff Investment Securities LLC | Bank of New York | BLMIS | xx4239 |
| 37593 | 4/17/2006 | 300,071.27 | Customer | Incoming Customer Wires | YOUR. 290110 OUR 2493100107FC | CHIPS CREDIT VIAl BANK OF NEW YORK BIO, J fist trust corporationDENVER co 80202-3323 REF. NBNF-BERNARD L madoff new york ro 10022-4834/AC- DEPOSIT cash LETTER cash LETTER 0000000692 | | | 297593 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 4/17/2006 | $ 300,071.27 | CA | CHECK WIRE | | | | |
| 37594 | 4/17/2006 | 1,240,428.42 | Customer | Incoming Customer Checks | dep ref =  692 | "VALUE DATE. 04/17  132,002 04/18 455,434 04/19  613,835 04120  39,157 return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morban CHASE '% CO COMMERCIAL PAPER | | 2452 | | | | | | | | | | | |
| 37595 | 4/17/2006 | 29,314,203.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y999852610A our, 1042003401XN | jpmorban chase s co DEP taken B/O. BERNARD L madoff 10022 REF to repay your DEPOSIT fr 06041 A Trt 060417 PATE 4.651 A | | | | | | | | | | | | | |
| 37596 | 4/17/2006 | 40,015,506.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0382743204170601 our 0610700191AN | jpmorban chase s co DEP taken B/O. BERNARD L madoff 10022 REF to repay your DEPOSIT fi 06041 A Trt 060417 PATE 4.651 A | | | | | | | | | | | | | |
| 37597 | 4/17/2006 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 0962300107JO | CHIPS DEBIT VIA. CITIBANK 10008 A/C. oakdale FOUNDATION,INC palm BEACHFL REF, TELEBEN SSN. REDACTED | | | 60788 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 4/17/2006 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 37598 | 4/17/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your. J salmanson TRST our, 0962000107JO | book TRANSFER DEBIT AIC. REDACTED | | | 33216 | 1S0366 | THE JERROLD A SALMANSON TRUST 1984 | 4/17/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37599 | 4/17/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, cap of 06/04/17 OUR 0962200107JO | FEDWIRE DEBIT VIA. us bank co ASPEN 1102101645 A/C:- andre 8 JYOTI ulrych po box 2202 ASPENCOLORADO 81612 TMAO | | | 76307 | 1U0024 | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 4/17/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37600 | 4/17/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, ELIRION OUR 0962100107JO | CHIPS DEBIT VIA. ISRAEL DISCOUNT bank of NEW yo A/C"ELIRION ASSOC,INC.employee pen new YORK, ny 10022 REF. BNF-FFC-ACC- 032730Z, ELIRION | | | 86032 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 4/17/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37601 | 4/17/2006 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR. KENWEN our. 0961900107jo | fedwire debit via. RBC CENTURA FL 106701c88z a/c. KEN-WEN family LP LTD 33462 I HADt  0417BfaGCcSCDI0345 | | | 159376 | 1EM226 | KEN-WEN FAMILY LP LTD | 4/17/2006 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 37602 | 4/17/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR. k.jordan ASSOC our. 0961800107jo | fedwire debit via. NORTHERN TR.MIA REDACTED A/C: KENN JORDAN associates 655 PARK AVE. jNEW york HY 100z1 IMAD( REDACTED | | | 243900 | 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 4/17/2006 | $ (750,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37603 | 4/17/2006 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/04/17 OUR, 0961700107jo | fedwire debit VTA, li COMM BK y^h. "pMMtATE EQUITY fund, l.p. fit iWilF6 | | | | 146410 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 4/17/2006 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 37604 | 4/17/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR, 0961600107jo | fedwire debit via. HSBC USA 102100108B !FOFF ref. teleben IMAD/ REDACTED | | | | 188427 | 1M0103 | MARION MADOFF | 4/17/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37605 | 4/17/2006 | (1,075,000.00) | Customer | Outgoing Customer Wires | Y"Ut 0od1500107jo | FEDWIRE DEBIT VIA: KEY BK WASH TAC 1125000574 A/C: MERRITT KEVIN PATRICE M AULD SEATTIE,WA REF: TELEBEN IMAD: REDACTED | | | | 32317 | 1A0044 | PATRICE M AULD | 4/17/2006 | $ (1,075,000.00) | CW | CHECK WIRE | | | | |
| 37606 | 4/17/2006 | (2,427,141.00) | Customer | Outgoing Customer Wires | YOUR, jodi OURR 0961400107jo | fedwire debit via. SUNTRUST ATL 061Q00104 a/c TOLLER bros. partnership ltd. WILSON GARDEN, ß. 34777-0249 ref. TELEBEN IMAD: REDACTED | | | | 156793 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 4/17/2006 | $ (2,427,141.00) | CW | CHECK WIRE | | | | |
| 37607 | 4/17/2006 | (2,600,000.00) | Customer | Outgoing Customer Wires | YOUR, jodi OUR, 0961300107jo | fedwire debit via. HSBC USA 00Z1001088 ref, TELEBENIMAD. REDACTED | | | | 245228 | 1M0174 | PETER MADOFF | 4/17/2006 | $ (2,600,000.00) | CW | CHECK WIRE | | | | |
| 37608 | 4/17/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 0961200107JO | FEDWIRE DEBIT VIA: cy natl bk la 1122016066 AIC, pamela CHAIS beverly HILLS, ca 90210 *er TELEBEN/TIME/11.5 3 MAD. REDACTED | | | | 215986 | 1C1017 | CHAIS 1991 FAMILY TRUST 1 STANLEY & PAMELA CHAIS TSTEES | 4/17/2006 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 37609 | 4/17/2006 | (7,073,560.31) | Customer | Transfers to JPMC 509 Account | your. cap of 06/04/17 our, 08825001073O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 3882 | | | | | | | | | | | | | |
| 37610 | 4/17/2006 | (10,000,000.00) | Customer | Outgoing Customer Wires | your, JEANNE our, 0961100010?JO | book TRANSFER DEBIT AIC, mi JEANNE LEVY-HINTE new york ny 10118- | | | | 267934 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 4/17/2006 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 37611 | 4/17/2006 | (37,006,342.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998505107 our,10749017182E | AIP overnight INVESTMENT AIP purchase of j.p. morgan chase S co  COMMERCIAL PAPER | | | | | | | | | | | | | |
| 37612 | 4/18/2006 | 4,317.41 | Investment | Overnight Sweep - Return of Principal & Interest | YRut; 7MOTz | AIP INTEREST PAYMENT | | | | | | | | | | | | | |
| 37613 | 4/18/2006 | 30,669.87 | Customer | Incoming Customer Wires | YOUR, MT060418002627 our, 024880110BFF | fedwire credit via manufacturers s traders trust BiO, ^ER°'ing equities genot nock nyi021 ref,, chase nyc/ctr/bnf-bernard l ma DATE,ffiuWt! ^D.046/WRB2O/dW/lG68'/GGTISEISEMP DEPOSIT cash LETTER cash LETTER 0000000693 svalue DATE, 04/18   30,000 04/19   af<500 04/20 20.680 04/71       1,320 | | | | 168202 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/18/2006 | $ 30,669.87 | CA | CHECK WIRE | | | | |
| 37614 | 4/18/2006 | 96,500.00 | Customer | Incoming Customer Checks | dep ref 1      693 | BOOK TRANSFER CREDIT B/O: MRS. HARRIETTE LEVINE NEW YORK NY 10021- ORG: HARRIETTE LEVINE 36008 660 PARK AVENUE | 2453 | | | | | | | | | | | | | |
| 37615 | 4/18/2006 | 100,000.00 | Customer | Incoming Customer Wires | Y81 MozM'18 | BOOK TRANSFER CREDIT B/O: MRS. HARRIETTE LEVINE NEW YORK NY 10021- ORG: HARRIETTE LEVINE 36008 660 PARK AVENUE | | | | 156918 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 4/19/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 37616 | 4/18/2006 | 12,095,012.70 | Other | Other Incoming Wires | Your, SWF OF 0 6/0 4/18 OUR; 6961500108FQ | BOOK TRANSFER CREDIT WM/l W/k^ ™tRA™ orss bernard l nadoff attn ELEAnOR Plaia 068* leIman investment inc. 745 7th avenue REF IACC'7IEHMAN REFH4DR30 RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORSAN CHASE s co COMMERCIAL paper | | | | | | | | | | | | Bernard L. Madoff | Barclays / Lehman | BLM | xxx-x4398 |
| 37617 | 4/18/2006 | 37,006,342.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998505107 OUR,'10720033993N | | | | | | | | | | | | | | | | |
| 37618 | 4/18/2006 | 125,000,000.00 | Customer | Outgoing Customer Wires | your, olb CITIBANK NYC OUR 0416708108FF | FEDWIRE CREDIT V0A1 CITIBANK B^CISIONS INC. 22 SAW MILL RIVER RD 3RD FL. 10532 REF CHASE NYC/CTR/BBK-BERNARD L MA DOFF NEW YORK NY FEDWIRE DEBIT VIA KEY bk WASH TAC REDACTED | | | | 123884 | 1D0082 | DECISIONS INCORPORATED #6 | 4/18/2006 | $ 125,000,000.00 | JRNL | CHECK WIRE | | | | |
| 37619 | 4/18/2006 | (185,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR,11831001080O | A/C: MARDEN FAMILY trust REF1 bejacBENI EA/OAD: REDACTED | | | | 52670 | 1M0021 | MARDEN FAMILY TRUST REDACTED | 4/18/2006 | $ (185,000.00) | CW | CHECK WIRE | | | | |
| 37620 | 4/18/2006 | (200,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR 118300010830 | FEDWIRE DEBIT VIA: CY NATL BK LA REDACTEDA/C: WILLIAM CHAIS BEVERLY HILLS, CA. REF: TELEBEN/TIME/12.14 IMAD: REDACTED | | | | 267700 | 1C1294 | WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 4/18/2006 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 37621 | 4/18/2006 | (250,000.00) | Customer | Outgoing Customer Wires | your, HELLER OUR 1182900108JO | BOOK TRANSFER DEBIT A/C: WARREN MHELLER NEW YORK NY 10128-010 | | | | 67533 | 1H0077 | WARREN M HELLER | 4/18/2006 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 37622 | 4/18/2006 | (280,000.00) | Customer | Outgoing Customer Wires | your, CAP OF 06/04/16 OUR; 1182800108JO | FEDWIRE DEBIT ac KLEINWORT BENSON (CHANNEL isla ST HELIER JERSEY CHANNEL islands UK | | | | 43149 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 4/18/2006 | $ (280,000.00) | CW | CHECK WIRE | | | | |
| 37623 | 4/18/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, YELSEY OUR, 1182600108JO | CHIPS DEBIT VIA: CITIBANK 10008 A/C: CITIGROUP GLOBAL HARKETS INC BEN: NEIL YELSEY AND BETH YELSEY 1 CLEF PL,PEHAH NY 10803-2501 SSN: | | | | 245525 | 1Y0013 | NEIL D YELSEY | 4/18/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37624 | 4/18/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, fatrway part OUR 1182500108JO | FEDWIRE DEBIT VIA: WELLS FARGO NA REDACTED A/C: FAIRWAY PARTNERSHIP NORTH PLAZA BUILDING,BN 55416 IMAD: REDACTED | | | | 67440 | 1F0077 | FAIRWAY PARTNERSHIP FKA FITERMAN FAMILY PTNRSHIP | 4/18/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37625 | 4/18/2006 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/04/18 OUR 1182500108JO | FEDWIRE DEBIT VIA chevy chase sav bk REDACTED AIC albert H. small WASHINGTON, D.C. 20036, SUITE 230 RFX> telebm IMAD. REDACTED | | | | 131948 | 1S0195 | ALBERT H SMALL | 4/18/2006 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 37626 | 4/18/2006 | (1,650,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 1182400108JO | FEDWIRE DEBIT VIA: CITIBANK NYC REDACTED A/C: JAMES HARDEN AND IRIS ZURAWIN 1125 PARK AVENUE, NEW YORK,NY 10128 REF: TELEBEN IMAD : | | | | 188390 | 1M0024 | JAMES P MARDEN | 4/18/2006 | $ (1,650,000.00) | CW | CHECK WIRE | | | | |
| 37627 | 4/18/2006 | (2,500,000.00) | Customer | Outgoing Customer Wires | your, hglc assoc our, 118230010830 | FEDWIRE DEBIT I MADI REDACTED | | | | 131622 | 1H0141 | HGLC ASSOCIATES,LLLP | 4/18/2006 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 37628 | 4/18/2006 | (2,844,000.00) | Other | Other Outgoing Wires | your, madoff our, 1182200108Jo | FEDWIRE DEBIT VIA, bk of nyc REDACTED AIC, bernard and ruth madoff new YORK 10021 IMAD. REDACTED | | | | | | | | | | | | Bernard L. Madoff / Ruth Madoff | Bank of New York | BLM & Ruth | xxxxxx2690 |
| 37629 | 4/18/2006 | (3,244,751.33) | Customer | Transfers to JPMC 509 Account | your. cap of 06/04/18 OUR, 08455oo10830 | book TRANSFER DEBIT AIC. chase bank USA, na N.SYRACUSE ny 13212-4710 REF REF cds FUNDING | 3884 | | | | | | | | | | | | | |
| 37630 | 4/18/2006 | (5,500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 11821001080O | book TRANSFER DEBIT A/C: STERLING EQUITIES FUNDING cd great neck ny 11021-5402 QRjLlPNARg-X madoff 88 5 Third av/mir ne FEDWIRE DEBIT VIA: bk amer HYC | | | | 52406 | 1KW024 | SAUL B KATZ | 4/18/2006 | $ (5,500,000.00) | CW | CHECK WIRE | | | | |
| 37631 | 4/18/2006 | (10,500,000.00) | Customer | Outgoing Customer Wires | your, JODI our: 18263001080O | j#-0<260K09Y9INVESTMENT GROUP!!LC SILVER SPRING,MD 20910 REF: TELEBEN TMAT> mli mi | | | | 309373 | 1K0167 | KAY INVESTMENT GROUP LLC | 4/18/2006 | $ (10,500,000.00) | CW | CHECK WIRE | | | | |
| 37632 | 4/18/2006 | (30,868,024.00) | Investment | Overnight Sweep - Investment | your, 31Y9998526108 our, 1084001749ZE | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase S CO. commercial PAPER. | | | | | | | | | | | | | |
| 37633 | 4/18/2006 | (115,000,000.00) | Customer | Overnight Deposit - Investment | your, NI03866984041800401 our, 061Q800467AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF : TO ESTABLISH YOUR DEPOSIT FR 0 60418 TO 060419 RATE 4.6005 | | | | | | | | | | | | | |
| 37634 | 4/19/2006 | 1,651.00 | Customer | Incoming Customer Checks | your, 298465 our, 4593300109FC | CHIPS CREDIT | | | | 85854 | 1ZR126 | NTC & CO. FBO BARBARA K GABA (23590) | 4/19/2006 | $ 1,651.00 | CA | CHECK WIRE | | | | |
| 37635 | 4/19/2006 | 3,584.12 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972971109 OUR 1091002971XP | ATP INTEREST payment INTEREST ON PRINCIPAL of $-30,868,024.00 at ATP RATE-04.38X EFFECTIVE YIELD-04.27% EFFECTIVE YIELD REFLECTS COMPOUNDING CHIP^CREDIT VIA: CITIBANK /i8^ yHITNEY | | | | | | | | | | | | | |
| 37636 | 4/19/2006 | 39,080.00 | Customer | Incoming Customer Wires | your, OIB CITIBANK nyc our: 5002300109FC | PARTNERS,L.P. 100 dukes landing of STE 125 94904 REF: s00h6-bernard L madoff HEW york 201541006 100 dukes CHIPS CREDIT VIA: BANK OF NEW YORK/ REDACTED | | | | 221653 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 4/20/2006 | $ 39,080.00 | CA | CHECK WIRE | | | | |
| 37637 | 4/19/2006 | 49,000.00 | Customer | Incoming Customer Wires | YRut: I80780109FC | FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY | | | | 85841 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 4/19/2006 | $ 49,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37638 | 4/19/2006 | 450,000.00 | Customer | Incoming Customer Checks | dep REF #     694 | DEPOSIT cash LETTER cash LETTER 0000000694 "VALUE DATE, 04/19     200,000 04'M     250 000 | | | 2454 | | | | | | | | | | | |
| 37639 | 4/19/2006 | 30,868,024.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99985261O8 our, 1082003416XN | REDEMPTION of j.P. morgan chase 8 co. commercial PAPER | | | | | | | | | | | | | | |
| 37640 | 4/19/2006 | 115,014,696.30 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC03660984019Q601 our, 0610900227AN | jpmorgan chase 3 co dep taken BID. bernard L maddoff 10022 REF. to repay your DEPOSIT 6 06041 8 to 060419 rate | | | | | | | | | | | | | | |
| 37641 | 4/19/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/04/19 our, 0910300109JO | FEDWIRE DEBIT VIA, cy natl bk la /REDACTED A/C. EMLY CHAIS IWI3M/ 90210 IMAD REDACTED | | | | 165791 | 1C1020 | EMILY CHAIS | 4/19/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37642 | 4/19/2006 | (1,400,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 0910200109JO | FEDWIRE DEBIT VIA: BK OF NYC /REDACTED A/C: LOWELL M. SCHULMAN HARRISON, NY 10528 REF: TELEBEN IMAD: REDACTED | | | | 293655 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 4/19/2006 | $ (1,400,000.00) | CW | CHECK WIRE | | | | |
| 37643 | 4/19/2006 | (1,800,000.00) | Customer | Outgoing Customer Wires | YOUR, JOtd our, 0910100109JO | FEDWIRE DEBIT VIA: CY NATL BK LA /REDACTED A/C: THE UNICYCLE TRADING COMPANY BEVERLY HIIIS CA 90210 REF: TELEBEN/TIME/11:36 IMAD: | | | | 76299 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 4/19/2006 | $ (1,800,000.00) | CW | CHECK WIRE | | | | |
| 37644 | 4/19/2006 | (2,039,274.33) | Customer | Transfers to JPMC 509 Account | your, cap of 0 6/0 4/19 OUP<-1219300109JO | book TRANSFER DEBIT Aic chase bank USA, na N.SYRACUSE ny 13212-4710REF REF cds FTJNDFNGt | 3886 | | | | | | | | | | | | | |
| 37645 | 4/19/2006 | (2,239,342.40) | Customer | Outgoing Customer Wires | your. woodland PART LP our. 0910000109JO | FEDWIRE DEBIT ------ ]'075385R BANK, PITTS AIC. woodland PARTNERS LP 204t,PITTSBURGH.PA. 15206 REF. tIME/11:35 IMAD REDACTED | | | | 108882 | 1CM743 | WOODLAND PARTNERS L-P | 4/19/2006 | $ (2,239,342.40) | CW | CHECK WIRE | | | | |
| 37646 | 4/19/2006 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our. 0909900109JO | FEDWIRE DEBIT VIA. cy natl bk la /REDACTED A/C. the CHAIS FAMILY foundation BEVERLY HILLS,CA. REF. TELEBEN/TIME/11.35 IMAD. REDACTED | | | | 267674 | 1C1016 | CHAIS FAMILY FOUNDATION | 4/19/2006 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 37647 | 4/19/2006 | (15,000,000.00) | Customer | Outgoing Customer Wires | YOUR, SAND P CHAIS our, 0909700109JO | FEDWIRE DEBIT via. cy natl bk la 112201606b A/C. STANLEY and pamela CHAIS BEVERLY HILLS, CA 90210 "F' /Exd98E^C1C2CGO2516 | | | | 203224 | 1C1017 | CHAIS 1991 FAMILY TRUST 1 STANLEY & PAMELA CHAIS TSTEES | 4/19/2006 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |
| 37648 | 4/19/2006 | (15,000,000.00) | Customer | Outgoing Customer Wires | yout0A0P'00<iP | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: DORADO INVESTMENT COMPANY EDINA, MN 55436 REF: TELEBEN IMAD: REDACTED | | | | 115212 | 1D0026 | DORADO INVESTMENT COMPANY | 4/19/2006 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |
| 37649 | 4/19/2006 | (20,855,754.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998546109 our 1O94001761ZE | AIP overnight investment AIP purchase of J.P. morgan chase a m rM\iERnAE paper | | | | | | | | | | | | | | |
| 37650 | 4/19/2006 | (84,000,000.00) | Investment | Overnight Deposit - Investment | your, ND03895748041906601 ourr 0610900553AN | jpmorgan chase a co dep taken A/C. bernard L maddoff 10022 REF. to ESTABLISH your DEPOSIT. 6 0 60419 to 060420 rate 4 6005 | | | | | | | | | | | | | | |
| 37651 | 4/20/2006 | 2,415.79 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99729961IO out, 1101002996XP | AIP INTEREST PAYMENT | | | | | | | | | | | | | | |
| 37652 | 4/20/2006 | 4,500.00 | Customer | Incoming Customer Wires | your, 299918 DUR 5360800110FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY. DEPOSIT cash LETTER cash LETTER 0000000695 | | | | 244011 | 1ZR249 | NTC & CO. FBO WILLIAM L FORD (43431) | 4/20/2006 | $ 4,500.00 | CA | CHECK WIRE | | | | |
| 37653 | 4/20/2006 | 239,256.95 | Customer | Incoming Customer Checks | dep REF #     695 | "VALUE DATE, 04/20     218,000 04/21     15 256 04/24     5,640 04/25     360 | | | 2455 | | | | | | | | | | | |
| 37654 | 4/20/2006 | 3,942,000.00 | Customer | Incoming Customer Wires | your. OIB mellon TRUST our, 0S27901110FF | FEDWIRE CREDIT VIA, mellon TRUST of new england REDACTED B/O. wolpow MARC B»CUST BOSTON MA. 02199 m ff6viIfi 00001400 bnf-marc B WOLPOW/AC-1- return of AIP FNVESTMENT PRINCIPAL AIP | | | | 6553 | 1W0100 | MARC WOLPOW AUDAX GROUP | 4/21/2006 | $ 3,942,000.00 | CA | CHECK WIRE | | | | |
| 37655 | 4/20/2006 | 20,855,754.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9993546109 OUR, 1092Q03439XN | REDEMPTION of J.P. morgan CHASE a co COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 37656 | 4/20/2006 | 84,010,734.69 | Investment | Overnight Deposit - Return of Principal & Interest | jpmorgan chase & co DEP taken BIO, bernard L MADDOff 10022 RER to repay your DEPOSIT FR 06041 9 TO nf.nn.7n RATE 4 *m»i | | | | | | | | | | | | | | | |
| 37657 | 4/20/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, cap of 06704'20     out< 09B4500138JO | BOOK TRANSFER DEBIT mn wmmtf | | | | 131453 | 1EM276 | HSD INVESTMENTS LP THOMAS M DIVINE, TZEDEK LLC ROGIN, NASSAU, CAPLAN LLC | 4/20/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37658 | 4/20/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | your. cap of 06/04'20     OUR 0984600110JO | FEDWIRE DEBIT VIA: FIRSTBK COLORADO REDACTED A/C: F&P LYNCH FAMILY PARTNERSHIP P.O. BOX 2176,EDWARDS,CO. 81632 IMAD: REDACTED | | | | 293986 | 1L0158 | F & P LYNCH FAMILY PARTNERSHIP LP 0460 ROLLING HILLS DRIVE | 4/20/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37659 | 4/20/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, noreef     OUR Q93440011OJO | FEDWIRE DEBIT VIA: CITIBANK NYC /REDACTED A/C: CITIGROUP GLOBAL MARKET INC. BEN: THE MELVIN B. NESSEL FOUNDATIO 33480 IMAD: REDACTED | | | | 131850 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 4/20/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37660 | 4/20/2006 | (1,250,000.00) | Customer | Outgoing Customer Wires | y8UR; 0»9^D4300110JO | FEDWIRE DEBIT VIA: BK AMER NYC REDACTED A/C BANK OF AMERICA N.A., FL ABA-REDACTED BEN: HARVEY & VIOLET WERNER | | | | 288923 | 1EM224 | HARVEY L WERNER REV TRUST VIOLET M AND JEFFREY R WERNER WENDY WERNER BROWN C/O- | 4/20/2006 | $ (1,250,000.00) | CW | CHECK WIRE | | | | |
| 37661 | 4/20/2006 | (2,143,876.47) | Customer | Transfers to JPMC 509 Account | your, CAP of 06/04/20 OUR 1074000110JO | book TRANSFER DEBIT aic. chase BANK USA, na N.SYRACUSE ny 13212-4710 REF ref CDS funding | 3888 | | | | | | | | | | | | | |
| 37662 | 4/20/2006 | (25,949,366.00) | Investment | Overnight Sweep - Investment | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase S cd. commercial paper | | | | | | | | | | | | | | | |
| 37663 | 4/20/2006 | (77,000,000.00) | Investment | Overnight Deposit - Investment | your. ND03924167042006601 OUR, 0611000493AN | jpmorgan chase S co DEP taken aic bernard L maddoff 10022 rre'22oooo06ab2l1iahRaTo^60flpPutfr 0 | | | | | | | | | | | | | | |
| 37664 | 4/20/2006 | 3,005.80 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972983111 our, 1111002983XP | AIP INTEREST PAYMENT | | | | | | | | | | | | | | |
| 37665 | 4/21/2006 | 217,169.00 | Customer | Incoming Customer Checks | dep ref *     494 | DEPOSIT cash LETTER cash LETTER 0000000696 »VALUE DATE. 04/24     167,169 04/25     47,000 04/26     3,000 | | | 2456 | | | | | | | | | | | |
| 37666 | 4/21/2006 | 597,865.00 | Customer | Incoming Customer Wires | your, OIB CITY nb of F OUR. 0179299111FF | MAD: 0421F68l7021C000054 | | | | 50120 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 4/21/2006 | $ 597,865.00 | CA | CHECK WIRE | | | | |
| 37667 | 4/21/2006 | 675,000.00 | Customer | Incoming Customer Wires | your, o/s boston PRTVA OUR; 035060111 IFF | 000060 | | | | 52283 | 1R0226 | GEOFFREY S REHNERT | 4/21/2006 | $ 675,000.00 | CA | CHECK WIRE | | | | |
| 37668 | 4/21/2006 | 8,999,980.00 | Customer | Incoming Customer Wires | your. 9134554-0 0535275 our, 348010011IFC | chips credit via ubs ag stanford branch B/o/fBO luxembourg INVESTMENT fund us Equity plus i fr 123 REF, nbnf-bernard L madoff new york srv 1002L-4834/ac- | | | | 156617 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US. EQUITY PLUS | 4/21/2006 | $ 8,999,980.00 | CA | CHECK WIRE | | | | |
| 37669 | 4/21/2006 | 14,999,980.00 | Customer | Incoming Customer Wires | UBS 9184401-005351s7 out, 206120011IFC | 13 | | | | 67422 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 4/21/2006 | $ 14,999,980.00 | CA | CHECK WIRE | | | | |
| 37670 | 4/21/2006 | 25,949,366.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y999B544110 OUR, 110ZO03438XH | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan chase &co  commercial paper | | | | | | | | | | | | | | |
| 37671 | 4/21/2006 | 77,009,840.13 | Investment | Overnight Deposit - Return of Principal & Interest | jpmorgan chase &co dep taken S bernard L maddoff 10022 REF. to repay your DEPOSIT 0 06042 o to 060421 rate 4 6005 | | | | | | | | | | | | | | | |
| 37672 | 4/21/2006 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR, erin OUR 1041500111JO | book TRANSFER DEBIT AIQ national WESTMINSTER bank PLC london england EC2M -4Hflsorg; bernard l madoff 86 5 THIRD avenue ne REF: BNF-SORT code 56-00-20 | | | | 12991 | 1UF066 | LADY EVELYN F JACOBS 9 NOTTINGHAM TERRACE | 4/21/2006 | $ (150,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID [?] | CM ID [?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37673 | 4/21/2006 | (303,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN our: 1041400111JO | book TRANSFER DEBIT AIC, national westminster BANK PIC Re[]kniBtNF-SVENU5CNt5n 56-00-20 HOIBORN CIRCUS branch | | | 289159 | 1J0045 | | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 4/21/2006 | (303,000.00) | CW | CHECK WIRE | | | | |
| 37674 | 4/21/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your: nonref our: 1041300111JO | FEDWIRE DEBIT via: mellon TRUST OF ne 1011001234 is/maxT OF NEB* ref/wire maxt REF. BNF-FFC-ACC-REDACTED, SIDN iY R.RABB TRUST, FBO. carol | | | 104406 | 1R0182 | | SIDNEY R RABB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 4/21/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 37675 | 4/21/2006 | (1,796,628.64) | Customer | Transfers to JPMC 509 Account | your, cap of 06/04/21 our: 1142200111JO | book TRANSFER DEBIT A/C. chase bank USA NA | 3891 | | | | | | | | | | | | | |
| 37676 | 4/21/2006 | (20,000,000.00) | Customer | Outgoing Customer Wires | your, cap of 06/04/21 OUR, 1041200111JO | fedWire Debit vbu 10 (01]B6C8bioa bM binyFBIMUDAA IIMITED BEN. KTNGATE.global FUND,ITD HAMILTON hm 11. bermuda I Man, 0421RTOGC.08C.003227 | | | 86073 | 1FN061 | | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 4/21/2006 | (20,000,000.00) | CW | CHECK WIRE | | | | |
| 37677 | 4/21/2006 | (21,501,984.00) | Investment | Overnight Sweep - Investment | your: 31Y9998552111 our, 1114001771ZE | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase fi C/O commercial PAPER | | | | | | | | | | | | | | |
| 37678 | 4/21/2006 | (84,000,000.00) | Investment | Overnight Deposit - Investment | YOuUR mmun210601 | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60421 TO 060424 RATE 4.6017 | | | | | | | | | | | | | | |
| 37679 | 4/24/2006 | 7,436.10 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31Y9973006114 OUR, 1141003006XP | AIP INTEREST PAYMENT | | | | | | | | | | | | | | |
| 37680 | 4/24/2006 | 150,000.00 | Customer | Incoming Customer Wires | YOUR swf of as/0 4/24 OUR, 3858300114ID | book TRANSFER CREDIT BID. CITIGROUP global mkts INC org new york ny 10013-MBOVIN2B1n?5[midHM5S5%28922.oob sbartshi DEPOSIT cash LETTER cash letter 0000000697 value DATE. 04/25   172 04/26   470 ,000 b4/77   30,000 | | | 263927 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 4/24/2006 | 150,000.00 | CA | CHECK WIRE | | | | |
| 37681 | 4/24/2006 | 500,172.80 | Customer | Incoming Customer Checks | DEP ref • 697 | | | 2457 | | | | | | | | | | | | | |
| 37682 | 4/24/2006 | 930,000.00 | Customer | Incoming Customer Wires | your. swf of 06/04/24 our, 5986500114FS | book TRANSFER CREDIT BID, kleinwort benson ochannel ISLA oHeLier jersey channel ISLANDS ak ORIO, KBCGJL as CUST trotanov INV co REF? sub AIC trot andv inv co AIC IF | | | 267851 | 1FR045 | | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 4/24/2006 | 930,000.00 | CA | CHECK WIRE | | | | |
| 37683 | 4/24/2006 | 2,480,000.00 | Customer | Incoming Customer Wires | your. 01060424007844HN dur. 0477307114FF | 24B6B7HU9R003174 | | | 123988 | 1K0167 | | KAY INVESTMENT GROUP LLC | 4/25/2006 | 2,480,000.00 | CA | CHECK WIRE | | | | |
| 37684 | 4/24/2006 | 21,501,984.00 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31Y9998552111 our. 1112003453XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of j.P. morgan CHASE fi co COMMEFIMV0L PAPER | | | | | | | | | | | | | | |
| 37685 | 4/24/2006 | 84,032,212.32 | Investment | Overnight Deposit - Return of Principal & Interest | your, cap of 06/04/21 our. 0611400251AN | jpmorgan chase n co dep taken Bt0D22bernard L maddoff REF. to repay your DEPOSIT fi 06 042 1 to 060424 rate 4.6017 | | | | | | | | | | | | | | |
| 37686 | 4/24/2006 | (3,000.00) | Customer | Outgoing Customer Wires | YR naaiujo | CHIPS DEBIT VIA: wachovia bank national ASSOCIA 10509 A/C. royal bank of scotland INTL LIHEL1ER. JERSEY JE4 9m SSN. REDACTED | | | 215971 | 1FR078 | | EB TTEES LIMITED MADO 1/1/5/JP P O BOX 34 WHITELEY CHAMBERS DON STREET ST HELIER JERSEY | 4/24/2006 | (3,000.00) | CW | CHECK WIRE | | | | |
| 37687 | 4/24/2006 | (715,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 0741000114JO | FEDWIRE DEBIT VIA, mellon bank FFITS REDACTED AIC, MERRILL lynch def marca 92625 BEN, croul FAMILY TRUST REF TELEBLEN/TIME/6.56 IMAIL REDACTED FEDWIRE DEBIT VIA: STERLING NYC /REDACTED A/C | | | 108967 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 4/24/2006 | (715,000.00) | CW | CHECK WIRE | | | | |
| 37688 | 4/24/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 0740900114JO | THE POUND GROUP NEW YORK,N.Y. REF: TELEBEN/TIME/10.56 IMAD: REDACTED | | | 33556 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 4/24/2006 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37689 | 4/24/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0740800114JO | book TRANSFER DEBIT AIC STERLING METS, L.P. FLUSHING ny 11368-OIRG bernard L madOFF 88 5 THIRD avenue ne | | | 13076 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 4/24/2006 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 37690 | 4/24/2006 | (5,422,966.06) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 06/04/24 our 1052700114JO | book TRANSFER DEBIT AC chase bank USA, na N.SYRACUSE ny 13212-4710 REF, REF, cds FUNDING | 3894 | | | | | | | | | | | | | |
| 37691 | 4/24/2006 | (25,133,476.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998552114 OUR 1144001722E | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase fi mm/iER6iAE paper | | | | | | | | | | | | | | |
| 37692 | 4/24/2006 | (75,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND03972075042406001 OUR 0611400481AN | jpmorgan chase n co DEP taken AIC. bernard L KADDOFF 10022 REF, to ESTABLISH your DEPOSIT fi 0 Ani7rS TO nf24?S RATE A IISHi | | | | | | | | | | | | | | |
| 37693 | 4/25/2006 | 206.56 | Customer | Incoming Customer Wires | our, 3692512115WD | CREDIT MEMORANDUM REF : STIF INCOME FOR 3/31/06 | | | 185660 | 1L0236 | | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 5/1/2006 | 206.56 | CA | CHECK WIRE | | | | |
| 37694 | 4/25/2006 | 2,911.29 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9973004115 OUR. 1151003004XP | AIP INTEREST payment INTEREST on FOLLOW of $25,133,476.00 at AIP RATE-04.17* for AIP INVESTMENT dated 04/24/06 AIP REFERENCE-31Y9998552114 | | | | | | | | | | | | | | |
| 37695 | 4/25/2006 | 130,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: CITIBANK / REDACTED B/O-MR LAURENCE GOLDFEIN SUSAN GOL REF/: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY REF/TELEBEN CREDIT VIA: NORTH FORK BANK 21407912 B/O: DOS BFS FAMILY PARTNERSHIP II REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | 146133 | 1CM193 | | GOLDFEIN FAMILY L P C/O EISNER LLP | 4/25/2006 | 130,000.00 | CA | CHECK WIRE | | | | |
| 37696 | 4/25/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTH FORK B OUR: 0672131115FF | | | | 267587 | 1CM44 | | DOS BFS FAMILY PARTNERSHIP L.P #2 | 4/26/2006 | 200,000.00 | CA | CHECK WIRE | | | | |
| 37697 | 4/25/2006 | 813,333.00 | Customer | Incoming Customer Checks | DEP ref • 698 | DEPOSIT CASH LETTER CASH LETTER 0000000698 *VALUE DATE : 04/26 768,333 04/27 43,050 04/28 1,950 | | 2458 | | | | | | | | | | | | | |
| 37698 | 4/25/2006 | 1,081,000.00 | Customer | Incoming Customer Wires | your 0/B NORTHERN TR OUR, 0404602U5FF | fedwire credit via, NORTHERN trust BANK OF florida REDACTED BRANCH family DEVELOPMENT lxbivolike mib 20705-2548.m ROIHM 00001400 bnf-clarfos & RHODA fedwire credit via. NORTHERN TRUST bank OF florida | | | 104522 | 1S0413 | | CHARLES STEINER RHODA STEINER 1999 CHARITABLE REMAINDER TRUST | 4/25/2006 | 1,081,000.00 | CA | CHECK WIRE | | | | |
| 37699 | 4/25/2006 | 3,500,000.00 | Customer | Incoming Customer Wires | YOUR. 0/B NORTHERN TR OUR, 0349101115ff | B/O60BRANoH family DEVELOPMENT llc behtville md 20705-2548.ref, CHASE nvc/ctr/bbk-bernard L mad DOFF | | | 290259 | 1B0225 | | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 4/25/2006 | 3,500,000.00 | CA | CHECK WIRE | | | | |
| 37700 | 4/25/2006 | (25,133,476.00) | Investment | Overnight Sweep - Return of Principal & Interest | your 31Y9998552114 our. L142Q0 3458XN | return of AIP investment principal AIP redemption of j.p. MORGAN chase S co. commercial paper | | | | | | | | | | | | | | |
| 37701 | 4/25/2006 | 75,009,688.75 | Investment | Overnight Deposit - Return of Principal & Interest | your, ne0397207504250601 our, 0611500191an | jpmorgan chase S co dep taken bo, bernard l maddoff 10022 ref to repay your deposit fi 06042 4 to 1160425 rat/. | | | | | | | | | | | | | | |
| 37702 | 4/25/2006 | (35,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 10513001150 | chips debit via, citibank 10008 aic, oakdale foundation,inc palm beaceflf ref. teleben sm. 0250730 | | | 60806 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 4/25/2006 | (35,000.00) | CW | CHECK WIRE | | | | |
| 37703 | 4/25/2006 | (40,000.00) | Customer | Outgoing Customer Wires | your madfamIlfm our 10512001150Q | book transfer debit AIC, the madoff family FOUNDATION new york ny 10021 | | | 76055 | 1M0228 | | MADOFF FAMILY FOUNDATION C/O BERNARD L MADOFF INV SEC | 4/25/2006 | (40,000.00) | CW | CHECK WIRE | | | | |
| 37704 | 4/25/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your cap of 0 6/0 4/25 our 10511001150 | fedwire debit via, valley passaic /021201333 a/c. lisa s. aufzien 7 moran rd,.w. orange nj, ref* /time/12,01 IMAD REDACTED | | | 108921 | 1CM880 | | LISA AUFZIEN | 4/25/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 37705 | 4/25/2006 | (842,000.00) | Customer | Outgoing Customer Wires | your, estate h shurman our, 10510001150 | fedwire debit via, ubs ac nyy REDACTED aic, ubs financial services ben, estate of helen shurman 94506 tmad REDACTED | | | 186628 | 1S0510 | | ESTATE OF JACK SHURMAN WILLIAM SHURMAN & PAUL SHURMAN AS CO-EXECUTORS | 4/25/2006 | (842,000.00) | CW | CHECK WIRE | | | | |
| 37706 | 4/25/2006 | (875,000.00) | Customer | Outgoing Customer Wires | your, estate j shurman our: 10509001150 | fedwire debit via, ubs aq nyy REDACTED aic, ubs financial services ben, estate of jack shurman 94506 imad, REDACTED | | | 12182 | 1S0509 | | ESTATE OF HELEN SHURMAN WILLIAM SHURMAN & PAUL SHURMAN AS CO-EXECUTORS | 4/25/2006 | (875,000.00) | CW | CHECK WIRE | | | | |
| 37707 | 4/25/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 1050boo11150 | FEDWIRE debit via, citibank nyc REDACTEDw/c. richard and joan bernhard sands point, ny 11050 Re/f telebEN imad. REDACTED | | | 237873 | 1CM482 | | RICHARD BERNHARD | 4/25/2006 | (1,000,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37708 | 4/25/2006 | (3,578,359.51) | Customer | Transfers to JPMC 509 Account | your: cap of 06/0 4/25 OUR, 1017500115O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 3897 | | | | | | | | | | | | | |
| 37709 | 4/25/2006 | (4,234,837.71) | Customer | Outgoing Customer Wires | YBut; wMin | book TRANSFER DEBIT A/C: hass a hecht LLP new YORK ny 10020-120 | | | | 236112 | 1FR122 | DORIS IGOIN SUCCESSION C/O LAURENCE APFELBAUM | 4/25/2006 | $ (4,234,837.71) | CW | CHECK WIRE | | | | |
| 37710 | 4/25/2006 | (19,999,619.00) | Investment | Overnight Sweep - Investment | your, 31Y9998536115 OUR, 1154001758ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase S CO  COMMERCIAL PAPER | | | | | | | | | | | | | |
| 37711 | 4/25/2006 | (74,000,000.00) | Investment | Overnight Deposit - Investment | your: NO0399634004250601 our; 0611500397AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 060425 TO 060426 RATE 4.6506 | | | | | | | | | | | | | |
| 37712 | 4/26/2006 | 2,316.62 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972989116 OUR 1161002989XP | AIP INTEREST PAYMENT | | | | | | | | | | | | | |
| 37713 | 4/26/2006 | 182,500.00 | Customer | Incoming Customer Wires | our. 060426150110 our, 0119508116FF | FEDWIRE CREDIT VIA. wachovia bank na of FLORIDA 1063000023 B/O. D stone INDUSTRIES TNC PSP west palm beach fl 534015694 IMAD:REDACTED | | | 174069 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 4/26/2006 | $ 182,500.00 | CA | CHECK WIRE | | | | |
| 37714 | 4/26/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, rwf of Q6/Q4/26 OUR 4760406116JO | book TRANSFER CREDIT BID, CITIGROUP global mkts INC outg new york ny 10013- DBS. 42710758  our1 vpn B NESSEL TTEE1 out vpn B NESSEL REV tr und 122892 2 | | | 228810 | 1N0004 | MELVN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 4/27/2006 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 37715 | 4/26/2006 | 225,000.00 | Customer | Incoming Customer Wires | your: BR59 our, 0551913116FF | FEDWIRE CREDIT VIA. FIRST REPUBLIC bank /321081669 10. winco real ESTAT I 954799229 HASAS ca 91302RER CHASE NYC/CTR/BNF-BERNARD L MA FEDWTRE CREDIT VIA. bank OF NEW YORK 1021000018 B/O. D. STONE INDUSTRIES INC. PSP WEST PALM BEACH FL 33401 RER CHASE NYC/CTR/BNF- | | | 308756 | 1W0129 | WINCO REAL ESTATE SVCS DBPP 9/25/02 RICHARD SHAPIRO COLLEEN SHAPIRO TRUSTEES | 4/27/2006 | $ 225,000.00 | JRNL | CHECK WIRE | | | | |
| 37716 | 4/26/2006 | 439,985.00 | Customer | Incoming Customer Wires | YOUR, OIB BK OF NY OUR 0566208116FF | | | | 103064 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 4/27/2006 | $ 439,985.00 | CA | CHECK WIRE | | | | |
| 37717 | 4/26/2006 | 952,757.68 | Customer | Incoming Customer Wires | YOUR OIB MELLON BANK OUR 0499214116FF | | | | 188694 | 1W0129 | WINCO REAL ESTATE SVCS DBPP 9/25/02 RICHARD SHAPIRO COLLEEN SHAPIRO TRUSTEES | 4/27/2006 | $ 952,757.68 | JRNL | CHECK WIRE | | | | |
| 37718 | 4/26/2006 | 1,292,412.00 | Customer | Incoming Customer Checks | DEP REF 1      699 | DEPOSIT CASH LETTER CASH LETTER 0000000699 lvalue DATE, 04/26    1,250,000 04/27      7,412 04/28      32,900 05/01      2inn | 2459 | | | | | | | | | | | | |
| 37719 | 4/26/2006 | 19,999,619.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9998536115 OUR U52003446XH | RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | |
| 37720 | 4/26/2006 | 74,009,559.77 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR  MC0399634004260601 OUR 0611600175AN | JPMORGAN CHASE & CO DEP TAKEN B/O. BERNARD L MADDOFF rSPr0 REPAY YOUR DEPOSIT FR 0*042 S TO 060426 RATE 4 6SD6 | | | | | | | | | | | | | |
| 37721 | 4/26/2006 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR, HAMBRO OUR 1063400116JO | FEDWIRE DEBIT VIA, SOCIETE GEN 1026004226 AIC, SG HAMBROS BANK a TRUST HAMBROS BANK a NASSAU BAHAMAS flf Wr1,T3F3N62560ZT, ATTN, JAN | | | 236073 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 4/26/2006 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 37722 | 4/26/2006 | (500,000.00) | Customer | Outgoing Customer Wires | Your, CAP OF 06/04/26 OUR, 1063300116JO | iMAD. REDACTED FEDWIRE DEBIT VIA. li cowb BK a^Mate equity FUND, LP. imad  0426B1QGC07C003057 | | | 255900 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 4/26/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37723 | 4/26/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | Your, JODI OUR, 1063200116JO | BOOK TRANSFER DEBIT A/c. REDACTED ORG. BERNARD 1. MADOFF 88 5 THIRD AVENUE NE BEN. /Q2656000S JEROME s ANNE c. FISHER rec  TTE EREN | | | 86172 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 4/26/2006 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 37724 | 4/26/2006 | (2,790,325.29) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/0 4/26 OUR: 1141300116JO | TRANSFER DEBIT CHASE BANK USA. NA ACUSE NY 13212-4710 ref CDS FuNDING | 3899 | | | | | | | | | | | | |
| 37725 | 4/26/2006 | (15,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 1063100116JO | FEDWIRE DEBIT VIA: EURO AMER NYC /021001486 A/C: PERGAMENT EQUITIES LLC NEW YORK, NY 10022 REF: TELEBEN IMAD: REDACTED | | | 290314 | 1CM580 | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 4/26/2006 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |
| 37726 | 4/26/2006 | (21,208,745.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998548116 OUR 1164001766ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO   COMMERCIAL paper | | | | | | | | | | | | | |
| 37727 | 4/26/2006 | (57,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. NO0402567404260601 OUR 0611600565AN | JPMORGAN CHASE S CO DEP TAKEN A/c BERNARD l MADDOFF ref 2TO ESTABLISH YOUR DEPOSIT FR 0 60426 TO 060427 RATE 4.6506 | | | | | | | | | | | | | |
| 37728 | 4/27/2006 | 2,462.57 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972993U7 OUR 1171002993XP | AIP INTEREST PAYMENT | | | | | | | | | | | | | |
| 37729 | 4/27/2006 | 40,640.53 | Customer | Incoming Customer Wires | YOUR, OIB CITIBANK NYC our 024460Z117FF | FEDWIRE DEBIT VIA. CITIBANK /021000089 BID, MLBERG WEISS hershad etal (AI-N new york. NY 10119 » REF., chase NYC/CTRBBK-BERNARD L ma dsff new DEPOSIT cash TETTER cash LETTER 0000000700 | | | 43975 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 4/27/2006 | $ 40,640.53 | CA | CHECK WIRE | | | | |
| 37730 | 4/27/2006 | 1,593,626.56 | Customer | Incoming Customer Checks | DEP ref #      700 | LVALUE DATE. 04/27      48.626 fUff? 14DD | 2460 | | | | | | | | | | | | |
| 37731 | 4/27/2006 | 3,242,347.87 | Customer | Incoming Customer Wires | YOUR OIB CITIBANK HYC our, 5173900117FC | CHIPS CREDIT VIA. CITIBANK lO0D08 B/O. pamela M.SCHETN ISSUE TRUST UA 805 THIRD AVE 19TH fl 10022 REF, abbk-bernard L madoff NEW york NY 10022- | | | 33238 | 1S0518 | PAMELA M SCHEIN ISSUE TRUST I SHAFRAN & VILLENCY CO TTEE C/O IRVING SHAFRAN | 4/27/2006 | $ 3,242,347.87 | JRNL | CHECK WIRE | | | | |
| 37732 | 4/27/2006 | 21,208,745.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998548116 our 1162003455XN | RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | |
| 37733 | 4/27/2006 | 57,007,363.45 | Investment | Overnight Deposit - Return of Principal & Interest | your. NC0402567404Z70601 our, 0611700ZZ9AN | mmm chase-erw taken TC0l22BERNARAD LMADDOFF REF: to SEPAY your DEPOSIT fr 06042 fi. fn rwvn7PATR a r"n" | | | | | | | | | | | | | |
| 37734 | 4/27/2006 | (40,000.00) | Customer | Outgoing Customer Wires | Y'UR 1<!TDD9001117JO | CHIPS DEBIT VIA. CITIBANK /s^tannette a rudy bongiorno wf:nr^11030 ser REDACTED | | | 50086 | 1B0048 | ANNETTE BONGIORNO | 4/27/2006 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 37735 | 4/27/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | Your, cap of 06/04/27 our. 1130800117JO | book TRANSFER DEBIT AIC, bank hapoalim B M C&^ERHA^^W&0FF 88 5 THIRD ave ne | | | 289051 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 4/27/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37736 | 4/27/2006 | (1,505,905.69) | Customer | Transfers to JPMC 509 Account | YOUR, cap df 06/04/27 OUR 1270300117JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 3901 | | | | | | | | | | | | |
| 37737 | 4/27/2006 | (19,084,743.00) | Investment | Overnight Sweep - Investment | YOUR. 31V9998570117 OUR. 1174001795ZE | AIP overnight INVESTMENT AIP purchase of j.p. morgan chase S co  COMMERCIAL PAPER | | | | | | | | | | | | | |
| 37738 | 4/27/2006 | (60,000,000.00) | Investment | Overnight Deposit - Investment | YOUR  NO0405440904270601 our, 06U7QQ407AH | jpmorgan chase a co dep taken AIC, bernard L madoff 10022 REF, to ESTABLISH your DEPOSIT fr 0 <ffdi5-7 TO numerf0 T? ATP A fi'ffi. | | | | | | | | | | | | | |
| 37739 | 4/28/2006 | 2,226.55 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31V9973022011B OUR. 1181003022XP | AIP INTEREST PAYMENT | | | | | | | | | | | | | |
| 37740 | 4/28/2006 | 364,174.05 | Customer | Incoming Customer Checks | dep REF #      2335 | DEPOSIT cash LETTER cash LETTER 0000002335 *VA1.ue DATE. 04/28      75,002 05/01      255,948 05/02 31,231 05/03      1 993 | 2461 | | | | | | | | | | | | |
| 37741 | 4/28/2006 | 750,000.00 | Customer | Incoming Customer Wires | W W&ODBFC | 365181 | | | 131543 | 1F097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 4/28/2006 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 37742 | 4/28/2006 | 950,000.00 | Customer | Incoming Customer Wires | YOUR, none OUR 659900011FFC | CHIPS CREDIT VIA, hsbc bank usa B0B08SAM of bermuda (LUXEMBOURG) REF. abbk-bernaed L madoff new york ny 10022- REDACTED BNF-alpha PRIME fd LTD/AC-IFR097 | | | 236103 | 1F097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 4/28/2006 | $ 950,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37743 | 4/28/2006 | 2,300,000.00 | Customer | Incoming Customer Wires | YOUR: q/b VECTRA BK DE OUR 0374514118FF | FEDWIRE CREDIT VIA, VECTRA BK COLORADO NATL ASSOCI-I REDACTED B/D: EDWARD CALESA BASALT CO 81621-9731 REF.: CHASE NYC/CTR/BNF-BERNARD L | | | | 4179 | 1CM942 | EDWARD F CALESA TSTEE CALESA FAMILY TRUST 7/6/00 | 5/1/2006 | 2,300,000.00 | CA | CHECK WIRE | | | | |
| 37744 | 4/28/2006 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR O/B NORTH FORK B OUR, 09201021118FF | FEDWIRE CREDIT VIA NORTH FORK BANK /REDACTED BKIa BRUCE LITTON new Hyde park ny no42 | | | | 60878 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 5/1/2006 | 2,500,000.00 | CA | CHECK WIRE | | | | |
| 37745 | 4/28/2006 | 4,499,970.00 | Customer | Incoming Customer Wires | YOUR, CORO428AA5583367 OUR, 0430107118FF | 1205 REF. CHASE NYC/CTR/BNF-BET>NARD L MA EM FEDWIRE CREDIT VIA, WACHOVIA BANK NATIONAL ASSOCIA i^608AIUjLNAL MANAGEMENT INC REF. CHASE NYC/CTR/BNF-BERNARD L MA DOFF new | | | | 12995 | 1FR119 | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 4/28/2006 | 4,499,970.00 | CA | CHECK WIRE | | | | |
| 37746 | 4/28/2006 | 4,500,000.00 | Customer | Incoming Customer Wires | YOUR, 1100222624000/7P OUR 564010011IFC | CHIPS CREDIT VIA. UBS AG STAMFORD BRANCH /I9MBAOSUE JACOB SAFRA (GIBRALTAR) GIBRALTAR GISRALTAR REF. NBBK-BERNARD L HADOff new | | | | 168093 | 1FR083 | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED As CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 4/28/2006 | 4,500,000.00 | CA | CHECK WIRE | | | | |
| 37747 | 4/28/2006 | 9,500,000.00 | Customer | Incoming Customer Wires | YOUR, O/B US TR NYC OUR, 1066303118FF | 1A000692. | | | | 4208 | 1E0173 | RONALD EISENBERG 1995 CONT TST C/O ROCKDALE CAPITAL | 5/1/2006 | 9,500,000.00 | JRNL | CHECK WIRE | | | | |
| 37748 | 4/28/2006 | 19,084,743.00 | Investment | Overnight Sweep - Return of Principal & Interest | Y#1/f.lMW | RETURN OF AIP INVESTMENT PRINCIPAL, AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER, | | | | | | | | | | | | | | |
| 37749 | 4/28/2006 | 22,000,000.00 | Customer | Incoming Customer Wires | YOUR, NONE OUR,6441000116FC | CHIPS CREDIT VIA. HSBC BANK USA 10108 B/O. OPTIMAL STRATEGIC US EQUITY REF. NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/ | | | | 86087 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 4/28/2006 | 22,000,000.00 | CA | CHECK WIRE | | | | |
| 37750 | 4/28/2006 | 60,007,751.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0405440904260601 OUR 0611600149AN | JPMORGAN CHASE s CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF. TO REPAY YOUR DEPOSIT FR 06042 7 TO 060478 RATE. 4 6500 | | | | | | | | | | | | | | |
| 37751 | 4/28/2006 | (1,006.25) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 1218600116JO | CHIPS DEBIT VIA. SOCIETE GENERALE NA PNC-AC.2SOCIETE GENERAIE PARIS BEN or AND mrs APPELBAUM REF. tbFELEBEN BNF SSN  REDACTED BOOK. TRANSFER DEBIT AIC. SOCIETE GENERALE | | | | 131337 | 1FN076 | MADAME LAURENCE APELBAUM | 4/28/2006 | (1,006.25) | CW | CHECK WIRE | | | | |
| 37752 | 4/28/2006 | (3,556.25) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 1216700116JO | FONTENAV SBOIS FRANCE 94727 ORG BERNARD L. MADOFF 88 5 THIRD AVE., NE Wv mwrofion REF. TELE | | | | 86082 | 1FN075 | MELLE EMILIE APFELBAUM | 4/28/2006 | (3,556.25) | CW | CHECK WIRE | | | | |
| 37753 | 4/28/2006 | (5,538.57) | Other | Bank Charges | OUR, 0008939118BE | DEFICIT BALANCE FEE CAA DEFICIENCY FEES FOR 03/2006 | | | | | | | | | | | Bank Charge | | | | |
| 37754 | 4/28/2006 | (21,987.29) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 1218600118JO | CHIPS DEBIT VTV SOCIETE GENERALE NA INC. 10422AIC. SOCIETE GENERAI E PARIS BEN. MR AND MRS APFELBAUM 75006 PARIS REF. TELE TELEBEN | | | | 236120 | 1FR122 | DORIS IGOIN SUCCESSION C/O LAURENCE APFELBAUM | 4/28/2006 | (21,987.29) | CW | CHECK WIRE | | | | |
| 37755 | 4/28/2006 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OURR 1218500118JO | FEDWIRE DEBIT VIA. KEY BK WASH TAC /125900574 A/C: MERRITT KEVIN AND PATRICE M AU SEATTLE WASHINGTON 98102 REF: TELEBEN DEAD. | | | | 114572 | 1A0044 | PATRICE M AULD | 4/28/2006 | (150,000.00) | CW | CHECK WIRE | | | | |
| 37756 | 4/28/2006 | (1,150,000.00) | Customer | Outgoing Customer Wires | YOUR, ROSETREE OURR 1218400118JO | FEDWIRE DEBIT VIA. BK OF NYC REDACTED A-C. PERSHING LLC BEN. ROSETREE PARTNERS | | | | 52241 | 1R0188 | ROSETREE PARTNERS SAUL ROSENZWEIG GENERAL PARTNER | 4/28/2006 | (1,150,000.00) | CW | CHECK WIRE | | | | |
| 37757 | 4/28/2006 | (1,202,775.66) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/04/28 OURi 2552400118JO | M/m%m, na N.SYRACUSE NY 13212-4710 REF. REF. CDS FUNDING | | 3903 | | | | | | | | | | | | |
| 37758 | 4/28/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR, SARAN INT'L LTD OUR, 1218300118JO | FEDWIRE DEBIT VIA-. ING BANK N V AMSTERDAM NETHERLANDS BVI00-0 | | | | 289099 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 4/28/2006 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 37759 | 4/28/2006 | (2,125,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 1218200118JO | BOOK TRANSFER DEBIT QRSt BERNARD L. MADOFF 88 5 THiori AVE. NE | | | | 168220 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 4/28/2006 | (2,125,000.00) | CW | CHECK WIRE | | | | |
| 37760 | 4/28/2006 | (10,250,000.00) | Customer | Outgoing Customer Wires | YOUR, ROTHSCHILD OUR, 1218100118JO | FEDWIRE DEBIT VIA. CY NATL BK LA 112200i6666 A/C: ROTHSCHILD FAMILY PARTNERSHIP SAN ANSELMO, CA 94940 REF. ITIME/11.16 TMAD | | | | 255764 | 1ZA600 | ROTHSCHILD FAMILY PARTNERSHIP C/O KEN KREGER | 4/28/2006 | (10,250,000.00) | CW | CHECK WIRE | | | | |
| 37761 | 4/28/2006 | (33,925,928.00) | Investment | Overnight Sweep - Investment | YOUR, 3IY9998573118 OUR, 11840018002E | AIP OVERNIGHT INVESTMENT IIIWLJM™ CHASE | | | | | | | | | | | | | | |
| 37762 | 4/28/2006 | (77,000,000.00) | Investment | Overnight Deposit - Investment | YOUR Wnm280601 | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60428 TO 060501 RATE 4.701S | | | | | | | | | | | | | | |
| 37763 | 5/1/2006 | 12,213.33 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9973023321 OUIR 1211003023XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $33,925,928.00 AT AIP RATE-04.32s FOR AIP INVESTMENT DATED 04/28/0S AIP | | | | | | | | | | | | | | |
| 37764 | 5/1/2006 | 297,000.00 | Customer | Incoming Customer Wires | YOUR, OBB FST REG BK L OUR, 069601121FF | FEDWIRE CREDIT VIA, FIRST REGIONAL BANK 112203 7760 BIO, TASC CARLSRAD, CA 92008 REF°. CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY | | | | 160029 | 1B0280 | ALAN D BLEZNAK IRREV INSURANCE TRUST | 5/2/2006 | 297,000.00 | JRNL | CHECK WIRE | | | | |
| 37765 | 5/1/2006 | 1,030,000.00 | Customer | Incoming Customer Wires | YOUR, 30183889O OUR, 0292209121FF | FEDWIRE CREDIT VIA, STATE STREET BANK & TRUST COMP 101100028 BIO, LEBANESE AMERICAN UNIVERSITY 6 NEW YORK NY REF. CHASE | | | | 22216 | 1L0191 | LEBANESE AMERICAN UNIVERSITY | 5/1/2006 | 1,030,000.00 | CA | CHECK WIRE | | | | |
| 37766 | 5/1/2006 | 1,050,000.00 | Customer | Incoming Customer Wires | your, o/b citibank nivc our: 0143903121cf | fedWire credit via, citibank 1021000089 BIO. NINE thirty Il investments, Il 10019 ref. chase nyc/ctr/bbk>bernard l ma doff NEW vork NY 10u22-4834/ac-oqqo 000014OO bnf>mne thirty deposit cash Letter cash letter 0000002336 LVALUE date: | | | | 60906 | 1N0028 | NINE THIRTY LL INVESTMENTS LLC C/O JFI | 5/1/2006 | 1,050,000.00 | CA | CHECK WIRE | | | | |
| 37767 | 5/1/2006 | 2,296,050.00 | Customer | Incoming Customer Checks | DEf nrf f      2Z16 | 05:01    800,000 05:02    644,050 05:03   810,880 05/04          4T . int | | | 2462 | | | | | | | | | | | |
| 37768 | 5/1/2006 | 2,900,000.00 | Customer | Incoming Customer Wires | your: O/B wachovia bk our. 0114109121ff | 13 | | | | 146568 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 5/1/2006 | 2,900,000.00 | CA | CHECK WIRE | | | | |
| 37769 | 5/1/2006 | 3,500,000.00 | Customer | Incoming Customer Wires | your, 0/8 citibank NYC our. 0133709121cf | fedwire credit via, citbank nyc/ctr/bnf>bernard l ma doff new vork NY 10022-4lW/AC-Q000 00001400 rlb>0/b citbank CHIPS CREDIT VIA: HSBC BANK USA. 0108 B/O: HSS | | | | 142945 | 1N0033 | NINE THIRTY FEF INVESTMENT LLC C/O JFI CARNEGIE HALL TOWER | 5/1/2006 | 3,500,000.00 | CA | CHECK WIRE | | | | |
| 37770 | 5/1/2006 | 6,000,000.00 | Customer | Incoming Customer Wires | your. HONE our. 11310001211 | LUXEMBOURG REF: NBNF>BERNARD L MADOFF NEW YORK NY | | | | 112249 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 5/1/2006 | 6,000,000.00 | CA | CHECK WIRE | | | | |
| 37771 | 5/1/2006 | 33,925,928.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998573118 OUR, 1182003472XN | RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | | |
| 37772 | 5/1/2006 | 77,030,170.14 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0408519905010601 OUR, 0612100147AH | JPMORGAN CHASE s co DEP TAKEN UO BERNARD L MADDFFF RER to REPAY YOUR DEPOSIT FR 0*042 8 to 060501 pmt. 4.7018 | | | | | | | | | | | | | | |
| 37773 | 5/1/2006 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   16871 | | | | 4168 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 5/1/2006 | (2,000.00) | CW | CHECK | | | | |
| 37774 | 5/1/2006 | (5,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: JENNIFER S MADOFF NEW YORK NY 10014-7850 | | | | 94019 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/1/2006 | (5,000.00) | CW | CHECK WIRE | | | | |
| 37775 | 5/1/2006 | (8,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 074760012IJO | CHIPS DEBIT VIA. CITIBANK -0008 A/C."/ES'/MARDEN, PATRICE AULD in mm | | | | 4520 | 1M0024 | JAMES P MARDEN | 5/1/2006 | (8,000.00) | CW | CHECK WIRE | | | | |
| 37776 | 5/1/2006 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/05/01 OUR; 0747500121JO | FEDWIRE DEBIT VIA. A/C. kleinwort BENSON (channel ISLA ST HELIER JERSEY channEt istands uk CHIPS DEBIT VIA. CITIBANK- 0006 NE8/'V'I'J? | | | | 189658 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTHOURNE THE GRANGE ST PETER PORT | 5/1/2006 | (15,000.00) | CW | CHECK WIRE | | | | |
| 37777 | 5/1/2006 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0747400121JO HARDEN,PATRICE AULD REF. TELEBEN xm, REDACTED | CHIPS DEBIT VIA. CITIBANK- 0006 NE8/'V'I'J? | | | | 117535 | 1A0044 | PATRICE M AULD | 5/1/2006 | (30,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37778 | 5/1/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/05/01 OUR 0747300121JO | FEDWTRE DEBIT VIA, COLONIAL BANK HA /062001319 A/C. MARDENFAMLY LTD PART | | | 44247 | 1M0086 | MARDEN FAMILY LP REDACTED | 5/1/2006 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 37779 | 5/1/2006 | (167,000.00) | Customer | Outgoing Customer Wires | YOUR CAP OF 06/05/01 OUR 0747200121JO | CHIPS DEBIT VIA. CITIBANK /0008 A/C. HARDEN FAMILY LTD PART PALM BEACELA 31I4JQ SSR REDACTED | | | 142914 | 1M0086 | MARDEN FAMILY LP REDACTED | 5/1/2006 | $ (167,000.00) | CW | CHECK WIRE | | | | |
| 37780 | 5/1/2006 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 0747100121JO | BOOK TRANSFER DEBIT A/C: ING BANK N V AMSTERDAM NETHERLANDS BVI00-0 ORG: BERNARD L MADOFF 885 THIRD AVENUE NE REF: | | | 60780 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 5/1/2006 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 37781 | 5/1/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 06/05/01 OUR 0747000121JO | BOOK TRANSFER DEBIT A/C: REDACTED | | | 181713 | 1G0352 | LAURA P GOULD | 5/1/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37782 | 5/1/2006 | (625,564.23) | Other | Loan and Related Interest | YOUR. 7018Z4Z56 RS 0002673 OUR 0Q26755W2BK | DEBIT MEMORANDUM REF, WE HAVE DEBITED YOUR ACCOUNT I H PAYMENT OF INTEREST ON YOUR LOAN. | | | | | | | | | | JPMC Loan | | | |
| 37783 | 5/1/2006 | (1,440,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 06/05/01 OUR, 0746900121JO | FEDWIRE DEBIT VIA, NORTHERN TR MIA REDACTEDAIC RAR ENTREPRENEURIAL FUND LTD 4840 SW 80 ST,.MIAMEFL. 33143-6142 THAAD | | | 8718 | 1R0172 | RAR ENTREPRENEURIAL FUND | 5/1/2006 | $ (1,440,000.00) | CW | CHECK WIRE | | | | |
| 37784 | 5/1/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0746800121JO | FEDWIRE DEBIT VIA, n NATL BK LA IlZZO16066 AIC THE CHAIS FAMILY FOUNDATION SEVERLY hills,ca. REF, TELEBEN/TIME//L08 IMAD, REDACTED | | | 243728 | 1C1016 | CHAIS FAMILY FOUNDATION | 5/1/2006 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 37785 | 5/1/2006 | (2,853,917.58) | Customer | Transfers to JPMC 509 Account | YOUR, JODI OUR, 10475D01ZLTO | BOOK TRANSFER DEBIT AIC CHASE BANK USA, NA N.SVRACUSE NY 13212-4710 RF.F. B.F.F. CDS FUNDING | 3905 | | | | | | | | | | | | |
| 37786 | 5/1/2006 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOOUURRL, 0J074D6f7001Z1JO | BOOK TRANSFER DEBIT A/C: STERLING METS, L.P. FLUSHING NY 11368-ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 56537 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 5/1/2006 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 37787 | 5/1/2006 | (19,919,228.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y99855Z1Z1 OUR 1Z1400177SZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CD  CIIMMFRCTM PAPER | | | | | | | | | | | | | |
| 37788 | 5/1/2006 | (95,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND041135360S010601 OUR, 06121004296AN | JPMORGAN CHASE S CD DEP TAKEN AIC BERNARD L MADDOFF 10022 REF. TO ESTABLISH YOUR DEPOSIT FR 0.60S01 TO 060502 RATE 4 7006 | | | | | | | | | | | | | |
| 37789 | 5/2/2006 | 2,390.31 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99730141ZZ OUR: 1221003014XP | AIP INTEREST PAYMENT iiZI.JIfgrMua FOR AIP INVESTMENT DATED 05/01/06 AIP REFERENCE=31Y99985Z1Z1EFFECTIVE YIELD=04.41X. | | | | | | | | | | | | | |
| 37790 | 5/2/2006 | 98,980.05 | Customer | Incoming Customer Wires | YOURs 312650 OUR, 5242700122FC | CHIPS CREDIT VIA, BANK OF NEW YORK 10001 'O•FIRST TRUST CORPORATION REF, NT^NT^iWa^D 3 I"MADOFF NEW YORK NY 10022-4834/AC-REDACTED | | | 305944 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 5/2/2006 | $ 98,980.05 | CA | CHECK WIRE | | | | |
| 37791 | 5/2/2006 | 106,649.65 | Customer | Incoming Customer Wires | YOUR, 312649 OUR; 5242100122FC | CHIPS CREDIT VIA. BANK OF NEW YORK 0001B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY | | | 61376 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 5/2/2006 | $ 106,649.65 | CA | CHECK WIRE | | | | |
| 37792 | 5/2/2006 | 807,700.00 | Customer | Incoming Customer Wires | YOUR, OIB CITIBANK NYC OUR; 0486901122FF | IT AUTOMOTIVE INC 55 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | 189890 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 5/2/2006 | $ 807,700.00 | CA | CHECK WIRE | | | | |
| 37793 | 5/2/2006 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR, NONE OUR i 4445200122FC | CHIPS CREDIT VIA. HSBC BANK USA 10108 B/0. BANK OF BERMUDA (LUXEMBOURG) REF. NBBK=BERNAR= L MADOFF HEW YORK /AC=1FR109 0RS=BA=K OF FEDWTRI CREDIT VIA. HSBC BANK USA | | | 207808 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 5/2/2006 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 37794 | 5/2/2006 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR 607094 OURi 0385803122EF | FEDWTRE CREDIT VIA. HSBC BANK USA 1021001088BIO, kingate EURO FUND LTD REF/ CHASE nvc/ctr/bnf-bernard L MA DOFF NEW YORK NY 10022- | | | 185481 | 1FN086 | KINGATE EURO FUND LTD | 5/2/2006 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 37795 | 5/2/2006 | 19,919,228.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31y99985S1z1 OUR, 1z1200348Sxn | RETURN OF AIP investment principal ATP redemption Of j.P. MORGAN chase &■ CO  commercial PAPER | | | | | | | | | | | | | |
| 37796 | 5/2/2006 | 20,500,000.00 | Customer | Incoming Customer Wires | YOUR, NONE OUR, 4509500112Gi | cirps credit via: HSBC BANK USA B%=bANK OF BERMUDA (LUXEMBOURG) ref NBBK=BERNARD I MADOFf NEW YORK NY 10022-4834/AC-000000001400 | | | 93815 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 5/2/2006 | $ 20,500,000.00 | CA | CHECK WIRE | | | | |
| 37797 | 5/2/2006 | 95,012,404.39 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: nc0411353605020601 our, 061zz00119sn | pffl! m0w taken 10022 REF. TO REPAY YOUR DEPOSIT FR 060S0 1 TO 060502 RATE 4.7006 | | | | | | | | | | | | | |
| 37798 | 5/2/2006 | (2,500.00) | Customer | Outgoing Customer Checks | check PAID 8    16873 | | | | 280056 | 1H0052 | BERNARD L MADOFF SPECIAL 2 | 5/2/2006 | $ (2,500.00) | CW | CHECK | | | | |
| 37799 | 5/2/2006 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 06860001zzjo | BOOK TRANSFER debit A/C: s= r investment COMPANY NEW YORK NY 10028-0808 org. BERNARD L. MADOFF 88 5 third AVE  NE | | | 189823 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 5/2/2006 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 37800 | 5/2/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, WOLFAM OUR, 06850001zzjo | booK transfer DEBIT AIC  REDACTED goldman sachs * CO | | | 61252 | 1W0117 | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 5/2/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37801 | 5/2/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/05/02 OUR, 06859001zzjo | fEDWIRE debit via. US TR NYC a/c^SIIJII LINDENBAUM REDACTED REf taLeben/tme/11^15 imad 050Z.BlOGtC03C002.353 | | | 146532 | 1CM304 | ARMAND LINDENBAUM | 5/2/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37802 | 5/2/2006 | (530,045.65) | Customer | Outgoing Customer Wires | Y'UR, o=6D57001122JO | FEDWIRE DEBIT VIA: MELLON BANK PITTS /043000261 A/C: MERRILL LYNCH DEL MARCA 92625 BEN : CROUL FAMILY TRUST REF: TELEBEN/TIME//11:15 | | | 155809 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 5/2/2006 | $ (530,045.65) | CW | CHECK WIRE | | | | |
| 37803 | 5/2/2006 | (3,566,707.02) | Customer | Transfers to JPMC 509 Account | YDUR. CAP of 06/05/0Z OUR, 08221001Z2JO | BOOK TRANSFER DEBIT aic CHASE BANK USA, NA N.SVRACUSE NY 13212-4710 REF REF CDS FINDINGr | 3908 | | | | | | | | | | | | | |
| 37804 | 5/2/2006 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR  068560011ZJ0 | BOOK TRANSFER DEBIT A/C: HADASSAH MEDICAL RELIEF ASSOC. NEW YORK NY 10019-2505 ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 251163 | 1H0067 | HADASSAH MEDICAL RELIEF ASSOCIATION INC | 5/2/2006 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 37805 | 5/2/2006 | (19,324,781.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y999B5771ZZ OUR, 122*0Oqa23ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE of J.P. MORGAN CHASE & CD  COMMERCIAL PAPER | | | | | | | | | | | | | |
| 37806 | 5/2/2006 | (114,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, NP0415NQ-5705CD06O1 OUR! 0612Z00451AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0.60502 TO 060503 RATE 4.7006 | | | | | | | | | | | | | |
| 37807 | 5/3/2006 | 2,270.66 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99730351Z3 OUR iZ5I003035XP | AIP INTEREST payment INTEREST ON PRINCIPAL OF $19,3Z4,7B1.00 AT AIP RATE=04*.2SZ FOR ATP INVESTMENT DATED 05/02/06 ATP REFERENCE | | | 17316 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/4/2006 | $ 30,143.72 | CA | CHECK WIRE | | | | |
| 37808 | 5/3/2006 | 30,143.72 | Customer | Incoming Customer Wires | YOUR, MT060503005BOO-OUR, 05113001Z8T | FEDWTRE CREDIT VIA: STATE STREET BANK & TRADERS TRUST /022000046 B/O: STERLING EQUITIES REF: CHASE | | | 17316 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/4/2006 | $ 30,143.72 | CA | CHECK WIRE | | | | |
| 37809 | 5/3/2006 | 184,276.76 | Customer | Incoming Customer Wires | YOUR, OIB MELLON BANK OUR, 023570B123FF | GREAT NECK NY11021 REF: CHASE 0503DQC320COO1609 | | | 155825 | 1D0052 | STACEY DAVIS | 5/3/2006 | $ 184,276.76 | CA | CHECK WIRE | | | | |
| 37810 | 5/3/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, O/B OOSTON PRIVA OUR: 0269001123FF | A31COOOO33 | | | 208008 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 5/3/2006 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 37811 | 5/3/2006 | 400,000.00 | Customer | Incoming Customer Wires | YOUR, 01 ALPINE GLENW OUR, 05452071Z3FF | 00 | | | 185433 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 5/4/2006 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 37812 | 5/3/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR, 000000000 OUR, 0305607123FF | FEDWRE CREDIT VIA: STATE STREET BANK S TRUST COM? 1011000028 BID: MARTIN GREGGE REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF | | | 313036 | 1G0221 | MARTIN GREGGE AS TSTEE, MARTIN GREGGE TRUST DTD 4/8/08 | 5/3/2006 | $ 500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37813 | 5/3/2006 | 629,712.55 | Customer | Incoming Checks | HEP REF S      2337 | DEPOSIT CASH LETTER CASH LETTER 0000002337 KVALUE DATE: 05/03      50,001 05/04 137,673 05/05      440,213 65 AMt      2,020 | | 2463 | | | | | | | | | | | | |
| 37814 | 5/3/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR, O/B CITIBANK NYC OUR: 411980012FC | CHIPS CREDIT VIA, CITIBANK 10008 B/0: CLOCK TOWER PARTNERS LLC FUND NY 11568 REF: "BNF-BERNARD L MADOFF NEW YORKrn 10022-4834 AC: | | | 4580 | 1S0523 | | STANLEY SLOAN & WENDY SLOAN J/T WROS | 5/3/2006 | 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 37815 | 5/3/2006 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR, O/B CITIBANK NYC OUR, O/28509123FF | fedwire credit VIA, bank of america N.A. 1026009593 B/O, tremont PARTNERS broad market nyc ny 10580 REF: chase nyc/ctr/bnf-bernard L ma doff new york ny 100224834/AC: | | | 279991 | 1T0027 | | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 5/3/2006 | 10,000,000.00 | CA | CHECK WIRE | | | | |
| 37816 | 5/3/2006 | 14,499,980.00 | Customer | Incoming Customer Wires | ydur, <3900377905429Zg our: 2732900123FC | chips credit via, ubs ao stamford branch b/o, the luxembourg investment fund us Equity plus 1 fr 123 ref, abnf-bernard l madoff new york f80 mmmmdln " ausrs plus 1 fr 123-OGB- | | | 17291 | 1FR123 | | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 5/3/2006 | 14,499,980.00 | CA | CHECK WIRE | | | | |
| 37817 | 5/3/2006 | 19,324,781.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998577122 our: 1222003505XN | return of AIP inverstment PRINCIPAL AIP REDEMPTION of j.p. morgan CHASE S CO  COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 37818 | 5/3/2006 | 25,000,000.00 | Customer | Incoming Customer Wires | your, none our: 421150012FC | CHIPS CREDIT via hsbc bank usa MTV THIBNF^E/OOLRTUSIL madoff new york ny 10022-4834/AC 00000001400 ORG:-ABramasCosE OB^-gmorGan chase s co dep taken B/O: bernard L MADOFF REF22to repay your DEPDSIT fr 06050 2 to 060503 rate 4.7006 | | | 13118 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 5/3/2006 | 25,000,000.00 | CA | CHECK WIRE | | | | |
| 37819 | 5/3/2006 | 114,014,885.27 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC041390470S030601 our 0612300229AN | | | | | | | | | | | | | | | |
| 37820 | 5/3/2006 | (30,000.00) | Customer | Outgoing Customer Wires | your, madfamfdn OUR 1140500123O | book TRANSFER DEBIT m/w^york WM^ foundation | | | 44273 | 1M0228 | | MADOFF FAMILY FOUNDATION C/O BERNARD L MADOFF INV SEC | 5/3/2006 | (30,000.00) | CW | CHECK WIRE | | | | |
| 37821 | 5/3/2006 | (567,500.00) | Customer | Outgoing Customer Wires | YjUt 0"DF900123JO | FEDWIRE DEBIT VIA, BOSTON PRIVATE bk a^ rdMJ INVESTORS,LLC NEWTON ma 02459-3206 REF TELEBEN INAD. 0503R0GQC04C002188 | | | 143004 | 1T0052 | | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 5/3/2006 | (567,500.00) | CW | CHECK WIRE | | | | |
| 37822 | 5/3/2006 | (2,260,212.42) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/05/03 OUR, 1019500123O | BOOK TRANSFER DEBIT AIC CHASE BANK USA, na KM F0fo™ | | 3911 | | | | | | | | | | | | |
| 37823 | 5/3/2006 | (6,933,554.63) | Customer | Tax Payments | OUR: 122411199BTC | ELECTRONIC FUNDS TRANSFER ORIG CO NANRIRS ORXG ID,3387702000 DESC DATE:050306 CO ENTRY DESCRUSATAXPVMTSEC:CCD | | | | | | | | | | | | | | |
| 37824 | 5/3/2006 | (20,227,944.00) | Investment | Overnight Sweep - Investment | YOU] 72Y4009185681E3 | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. NORGAN CHASE s CO  COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 37825 | 5/3/2006 | (158,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ndq6sd17405030601 OUR L MADDOFF 10022 REF: TO ESTABLISH YOUR 0612300545AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD DEPOSIT FR 060503 TO 060504 RATE 4.7006- | | | | | | | | | | | | | | |
| 37826 | 5/4/2006 | 2,399.26 | Customer | Incoming Customer Wires | YOUR. 31Y9973001124 OUR, 1241003001XP | JWHMh OF S20,227,944.00 at AIP EATE-04.27x FOR AIP INVESTMENT DATED 05/03/06 AIP RREFERENCE=31Y9998561123 RFFECTTVE YIEp-04,36%, CHIPS CREDIT VIA. WACHOVIA BANK NATIONAL | | | | | | | PERRY FINANCE INC FIRST FLOOR | | | | | | | | |
| 37827 | 5/4/2006 | 199,972.00 | Customer | Incoming Customer Wires | Your: 02624512201-103 OUR, 4w0001246t | ASSOCIA 1 5 9 BID. PERRY FINANCE INC GUERNSEY cvs IDH REF, NBNF-BERNARD L MADOFF new YORK | | | 56278 | 1FN074 | | TUDOR HOUSE LE BORDAGE ST PETER PORT | 5/4/2006 | 199,972.00 | CA | CHECK WIRE | | | | |
| 37828 | 5/4/2006 | 260,000.00 | Customer | Incoming Customer Wires | YOUR, OB boston PRTVA our, 0403609124FF | FEDWIRE CREDIT VIAj boston PRIVATE bank a TRUST cd ffTjJ3 MBt ISRAELREDACTED REF. chase NYC/CTR/BNF-BERNARD L MA doff NEW vork nv 10022- | | | 185594 | 1H0009 | | HOWARD ISRAEL PO BOX 718 | 5/4/2006 | 260,000.00 | CA | CHECK WIRE | | | | |
| 37829 | 5/4/2006 | 300,000.00 | Customer | Incoming Customer Wires | your, BR59 our, G29980912d4FF | FEDWIRE CREDIT VIA, FIRST REPUBLIC bank bW/JU/S; ENTERPRISE / 731660067 asus ca 91302 REF CHIPS CREDIT VIA. HSBC BANK USA. 0108 B/O: BANK | | | 121686 | 1S0492 | | RICHARD SHAPIRO | 5/4/2006 | 300,000.00 | CA | CHECK WIRE | | | | |
| 37830 | 5/4/2006 | 1,900,000.00 | Customer | Incoming Customer Wires | your, none OUR, 3547600124FC | OF BERMUDA (LUXEMBOURG) REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC: DEPrSIT cash LETTER cash LETTER 0000002338 | | | 189676 | 1FR093 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 5/4/2006 | 1,900,000.00 | CA | CHECK WIRE | | | | |
| 37831 | 5/4/2006 | 3,752,600.00 | Customer | Incoming Customer Checks | dep REF #      233a | LVALUE DATE, 05/04      Z,700,000 05/05      1,015 000 05/08 0 5/09      7,7,56 | | 2464 | | | | | | | | | | | | |
| 37832 | 5/4/2006 | 14,999,980.00 | Customer | Incoming Customer Wires | your, 919026J-00543085 our, 0389700124FC | 0 027224 | | | 185560 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 5/4/2006 | 14,999,980.00 | CA | CHECK WIRE | | | | |
| 37833 | 5/4/2006 | 20,227,944.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998561123 OUR, 1232003464XN | RETURN OF ATP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORRAN CRASF S m OMTfhhAT.ma0 | | | | | | | | | | | | | | |
| 37834 | 5/4/2006 | 158,020,630.46 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0416617405040601 OUR 0612400181AN | JPMORGAN CMSE s TD DEP TAKEN BID. BERNARD L MADDDFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06050 3 TO 060504 RATE 4.7006 | | | | | | | | | | | | | | |
| 37835 | 5/4/2006 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0902900124JO | CHIPS DEBT VIA. HSBC BANK USA Ww™ SYLVIA ANN JOEL SCARSDALK REDACTED REF, THEBEN SSN' REDACTED | | | 17334 | 1J0057 | | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 5/4/2006 | (250,000.00) | CW | CHECK WIRE | | | | |
| 37836 | 5/4/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0902800124JO | FEDWIRE DEBIT VIA, PNCBANK NJ REDACTED AORCT/KMLAAsFTET/OOE0706r1LLC REF, THEBEN IMAti i 080/5B108Ca7Ce0175b5) | | | 8699 | 1K0162 | | KML ASSET MGMT LLC II | 5/4/2006 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37837 | 5/4/2006 | (2,778,686.83) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/05/04 OUR. 1224300124O | BOOK TRANSFER DEBIT AIC, CHASE BANK USA, NA RWEM MN0710 | | 3913 | | | | | | | | | | | | |
| 37838 | 5/4/2006 | (19,760,832.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998547124 OUR, 1244001750ZE | AIPOVERNIOHT invesrmnnt AIP PURCHASE OF J.P. MORGAN CHASE s m-mv-o(A\ paf0 | | | | | | | | | | | | | | |
| 37839 | 5/4/2006 | (175,000,000.00) | Investment | Overnight Deposit - Investment | YOUR ND041969710504601 OUR 0612400415AN | JPMORGAN CHASE S CO DEP TAKEN AIC: BERNARD l MADDDFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 060504 TO 060505 RATE 4.7006 | | | | | | | | | | | | | | |
| 37840 | 5/5/2006 | 2,382.28 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972999125 DUR 1251002999XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $19,760,832.00 AT ATP RATE-M. 36X FOR AIP INVESTMENT DATED 05/04/06 YIELD REFLECTS | | | | | | | | | | | | | | |
| 37841 | 5/5/2006 | 51,000.00 | Customer | Incoming Customer Checks | DEP REF #      2339 | DEPOSIT CASH LETTER CASH LETTER 0000002339 | | 2465 | | | | | | | | | | | | |
| 37842 | 5/5/2006 | 19,760,832.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9993547124 OUR, 1242Q03470XN | "VALUE DATE, 05/08 38,000 05/09 12,720 05/10 280 RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. ROq0AN CHASE S CO | | | | | | | | | | | | | | |
| 37843 | 5/5/2006 | 175,022,859.19 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC041969710505060l OUR 0612500161AN | JPMORGAN CHASE s CO DEP TAKEN AIC: BERNARD L MAD DOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06050 | | | | | | | | | | | | | | |
| 37844 | 5/5/2006 | (12,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 1147<SQ012SSO | chips-Debit      ----- VA08CITIBANK AIC, OAKDALE FOUNDATION,INC PALM BEACHFL REF, TELEBEN srm) n"bussi | | | 117600 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 5/5/2006 | (12,000.00) | CW | CHECK WIRE | | | | |
| 37845 | 5/5/2006 | (260,000.00) | Customer | Outgoing Customer Wires | YOUR, NCACAP OUR, 11473QQ125Q | BOOK TRANSFER DEBIT A/C: NCA CAPITAL LLC NEW YORK NY 10028 | | | 32481 | 1SH024 | | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 5/5/2006 | (260,000.00) | CW | CHECK WIRE | | | | |
| 37846 | 5/5/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, LUNG OUR 11472001250 | FEDWIRE DEBIT mio8vp™ bk AIC, LARRY Kim REDACTED IMAD  0505R0GC08C003461 | | | 56554 | 1KW277 | | LARRY KING REVOCABLE TRUST | 5/5/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 37847 | 5/5/2006 | (2,786,400.89) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/05/05 OUR, 0870400125O | BOOK TRANSFER DEBIT A/C CHASE BANK USA, NA N.SVRACUSE NY 13212-4710 REF REF CDS FUNDING | | 3915 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37848 | 5/5/2006 | (17,682,882.00) | Investment | Overnight Sweep - Investment | YOUR, 31V9998542125 OUR T254001736ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO  COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 37849 | 5/5/2006 | (175,000,000.00) | Investment | Overnight Sweep - Investment | YOUR, ND64Z2473310505601 OUR 0612590487AN | JPMORGAN CHASE S CO DEP TAKEN AIC BERNARD L MADDOFF 10022 REF. TO ESTABLISH YOUR DEPOSIT FR 0 60505 TO 060508 RATE 4.7618 | | | | | | | | | | | | | | |
| 37850 | 5/8/2006 | 6,424.77 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V99729761Z8 OUR 1281002976XP | AIP INTEREST PAYMENT IL^'0Z'S^0o3^711^ RATE-04, 36X FOR AIP INVESTMENT DATED 05/05/04 AIP REFERENCE-31V9998542125EFFECTIVE yield-04.46%, chips CREDIT VIA. citibank fU008 bal, R. BRADFORD | | | | | | | | | | | | | | |
| 37851 | 5/8/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR, ob CITIBANK NYC OUR, 4429900128FC | MALT,, TRUSTEE MARC ONE INTERNATIONAL PL 02110 REF. NBBK-BERNARD I MADOFF new YORK NY | | | 271681 | 1W0117 | | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 5/8/2006 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 37852 | 5/8/2006 | 285,000.00 | Customer | Incoming Customer Wires | your, 01061508008590NN OUR* 0509702128FF | FEDWIRE CREDIT VIA. BANK OF AMERICA N.A. JU26009593 bsL KAY MANAGEMENT COMPANY TNC SILVER spring MB 20910-3638 REF. CHASE NYC/swbnf-deposit CASH LETTER CASH LETTER 0000002340 Ivalue | | | 4473 | 1H0141 | | HGLC ASSOCIATES,LLLP | 5/9/2006 | $ 285,000.00 | CA | CHECK WIRE | | | | |
| 37853 | 5/8/2006 | 562,420.72 | Customer | Incoming Customer Checks | DEP REF •    2340 | DATE.  05/09       343,414 05/10     207,002 05/11  12,002 | | 2466 | | | | | | | | | | | | |
| 37854 | 5/8/2006 | 566,657.60 | Customer | Incoming Customer Checks | dep REF •    2341 | deposit CASH LETTER CASH LETTER 0000002341 xvalue DATE, 05/U9      38L657 05/10      177,500 05/11 7 500 | | 2467 | | | | | | | | | | | | |
| 37855 | 5/8/2006 | 17,682,882.00 | Investment | Overnight Sweep - Return of Principal & Interest | your 31V9998542125 our, 125205344AXN | RETURN OF AIP INVESTMENT principal AIP redemption OF J.P. MORGAN CHASE I CO wMyronAT. PAPER | | | | | | | | | | | | | | |
| 37856 | 5/8/2006 | 35,000,000.00 | Customer | Incoming Customer Wires | YOUR, 8U0FT0612800194 OUR, 5221300128FC | CHIPS CREDIT VIA: THE NORTHERN TRUST INTL BKING  0112 B/O: HARLEY INTL (CAYMAN) LTD REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022- | | | 173874 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 5/8/2006 | $ 35,000,000.00 | CA | CHECK WIRE | | | | |
| 37857 | 5/8/2006 | 175,068,568.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC64Z2473310508601 OUR, 0612600451AN | JPMORGAN CHASE 8 CD DEP TAKEN BID, BERNARD L MADDOFF 10022 REF TO REPAY YOUR DEPOSIT FR 060508 5 TO 060508 PATE. 4.78la | | | | | | | | | | | | | | |
| 37858 | 5/8/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JFRIEDTST OUR, 0854200128JO | BOOK TRANSFER TEBIT AIC. JACK N friedman REVOCABLE TRUS MADISON AVENUE. NEW YORK MY 10017 | | | 112252 | 1F0195 | | JACK N FRIEDMAN REV TRUST UAD 6/23/1995 AS AMENDED AND RESTATED UAD 5/1/2005 | 5/8/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37859 | 5/8/2006 | (2,849,843.83) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/05/08 OUR, 1049300128JO | BOOK TRANSFER DEBIT AIC. CHASE BANK usa, NA N.SYRACUSE ny 13212-4710 REE REE CDS FUNDING | 3917 | | | | | | | | | | | | | | |
| 37860 | 5/8/2006 | (14,468,397.00) | Investment | Overnight Sweep - Investment | YOUR, 31V9998549128 OUR (28400175SZE | MFsfW^AN CHASE & CO COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 37861 | 5/8/2006 | (170,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND04Z4755105080601 OUR D612800451AN | JPMORGAN CHASE S CO DEP TAKEN AIC. BERNARD L MADDOFF 10022 REF. TO ESTABLISH YOUR DEPOSIT FR 0 60508 TO 060599 RATE 4.7006 | | | | | | | | | | | | | | |
| 37862 | 5/9/2006 | 1,756.30 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF ● 14,468, 397. 00 AT AIP RATE-04, 37X FOR AIP INVESTMENT DATED 05/08/06 AIP REFERENCE- | | | | | | | | | | | | | | |
| 37863 | 5/9/2006 | 572,000.00 | Customer | Incoming Customer Checks | DEP REF ı    2342 | DEPOSIT CASH LETTER CASH LETTER 0000002342 *VALUE  DATE: 05/10 297,000 05/11 275,000 | | 2468 | | | | | | | | | | | | |
| 37864 | 5/9/2006 | 14,468,397.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31V9998549128 OUR, 1282003464XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO commercial  PAPER | | | | | | | | | | | | | | |
| 37865 | 5/9/2006 | 210,027,420.23 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC64Z2475105090601 OUR, 0612900179AN | 10022 REF. TO REPAY YOUR DEPOSIT FR 06050 8 TO 060509 RATE 4.7006 | | | | | | | | | | | | | | |
| 37866 | 5/9/2006 | (250,000.00) | Customer | Incoming Customer Checks | OUR, 0612950535RI | DEPOSITED ITEM RETURNED FINAL RETURN | | | 44315 | 1R0123 | | BARBARA ROTH & MARK ROTH J/T WROS | 5/11/2006 | $ (250,000.00) | CA | CHECK RETURNED | | | | |
| 37867 | 5/9/2006 | (300,000.00) | Customer | Outgoing Customer Wires | **gU1 0>7423001290O | FEDWIRE DEBIT VIA, KEY BK WASH REDACTED jj^^h kb^™ patrice m.auih IMaT) TM9WoGtC08C002664 | | | 13986 | 1A0044 | | PATRICE M AULD | 5/9/2006 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 37868 | 5/9/2006 | (893,821.13) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/05/09 OUR, 0985900129JO | BOOK. TRANSFER DEBIT aic. CHASE BANK. USA, ma N.SYRACUSE NY 13212-4710 REF. REF. CDS FUNDING | 3919 | | | | | | | | | | | | | | |
| 37869 | 5/9/2006 | (13,793,801.00) | Investment | Overnight Sweep - Investment | YOUR 31V9998546129 OUR, 129400175SZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. morgan CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 37870 | 5/9/2006 | (300,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, N004Z7686105090601 OUR, 0612900413AN | JPMORGAN CHASE g CO DEP TAKEN a/c. BERNARD l MADDOFF 10022 REF. TO ESTABLISH YOUR DEPOSIT FR 0 60509 TO 060510 RATE 4.7006 | | | | | | | | | | | | | | |
| 37871 | 5/10/2006 | 1,670.58 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31V9972965130 OUR. 1301002965XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $13,793,801.00 AT AIP RATE^04. SSX FOR AIP INVESTMENT DATED 05/09/06 AIP REFERENCE- | | | | | | | | | | | | | | |
| 37872 | 5/10/2006 | 34,296.00 | Customer | Incoming Customer Checks | OEP REF S    2343 | DEPOSIT CASH LETTER CASH 1E.TTE.R 0000002343 | | 2469 | | | | | | | | | | | | |
| 37873 | 5/10/2006 | 300,000.00 | Customer | Incoming Customer Wires | YOUR. 1061301412420O1 OUR, 0480508130FF | pi mindRGB7WTTST7nsnui? | | | 189876 | 1R0208 | | RFC ADVISORS L P C/O NAOMI ROSENBERG | 5/11/2006 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 37874 | 5/10/2006 | 400,000.00 | Customer | Incoming Customer Wires | YOUR. 1061301412540O1 OUR. 0473501130FF | FEDWIRE CREDIT VIA. BANK OF AMERICA N.A. B%0^WUc ADVISORS LP 'ALM BEACH fl 33480-4305 IEF. CHASE NYC/CTR/BNF-BERNARD L ma DOFF NEW | | | 185742 | 1R0208 | | RFC ADVISORS L P C/O NAOMI ROSENBERG | 5/11/2006 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 37875 | 5/10/2006 | 465,000.00 | Customer | Incoming Customer Wires | YUR, FB0E37U29412847 our, 0479101130FF | FEDWIRE CREDIT VIA. WELLS FARGO na 123\00024a \\i.. chase nyc/ctrM8-bernard l ma ioff NEW YORK NY 10022-4834/ac-0000 00001400 \StB-FW06371129s-2847 OBI- | | | 17264 | 1EM137 | | BENJAMIN C NEWMAN | 5/11/2006 | $ 465,000.00 | CA | CHECK WIRE | | | | |
| 37876 | 5/10/2006 | 13,793,801.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31V9998546129 OUR: 1292003434XN | RETURN of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. MORGAN chase 8 co. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 37877 | 5/10/2006 | 210,027,420.23 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC64Z76B6105100601 OUR: 0613000189AN | JPMORGAN CHASE S co dep TAKEN BID. BERNARD L MADDOFF 10022 ref TO REPAY YOUR DEPOSIT FR 060509 9 TO 060510 pate 4, 7(106 | | | | | | | | | | | | | | |
| 37878 | 5/10/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR: OB9350013OJO | FEDWIRE DEBIT VIA. CY NATL BK LA REDACTED A/C. MARK HUGH CHAIS REDACTED  rcf. TELEBEN/TLTME/JL29 rim. minRTOoe?r.m?f5O4 | | | 38935 | 1C1027 | | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 5/10/2006 | $ (100,000.00) | CA | CHECK WIRE | | | | |
| 37879 | 5/10/2006 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR JODI our, 08954Q0130JO | BOOK TRANSFER DEBIT A/C.  REDACTED | | | 4553 | 1SH178 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINSTRUP TRUSTEE | 5/10/2006 | $ (375,000.00) | PW | CHECK WIRE | | | | |
| 37880 | 5/10/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. SLEVEN OUR: 0893300130JO | FEDWIRE DEBIT VIA: STERLING NYC 102600773 A/C: STUART LEVENTHAL 2001 IRREVOC IMAD. 0510BIOGG02C002571 | | | 123969 | 1CM940 | | STUART LEVENTHAL 2001 IRREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 5/10/2006 | $ (500,000.00) | PW | CHECK WIRE | | | | |
| 37881 | 5/10/2006 | (525,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0893200130JO | BOOK TRANSFER DEBIT A/C.  000000000999999651 ORG BERNARD L MADOFF BB 7 THIRD AVEN^iE NE | | | 134533 | 1SH173 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 5/10/2006 | $ (525,000.00) | PW | CHECK WIRE | | | | |
| 37882 | 5/10/2006 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR OB9290013OJO | BOOK TRANSFER DEBIT AIC,  000000000999999651 ORG, BERNARD L MADOFF BB | | | 185735 | 1SH177 | | JONATHAN M SEGAL TRUST U/D/T/ DTD 5/10/90 | 5/10/2006 | $ (600,000.00) | PW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37883 | 5/10/2006 | (600,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 0893000130JO | BOOK TRANSFER DEBIT A/C: 000000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | | 142975 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 5/10/2006 | $ (600,000.00) | PW | CHECK WIRE | | | | |
| 37884 | 5/10/2006 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, OS9310Q130JQ | book TRANSFER DEBIT A/: 000000000009999651 ORG. bernard L madoff 88 5 THIRD anyitc ne | | | | 4557 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 5/10/2006 | $ (600,000.00) | PW | CHECK WIRE | | | | |
| 37885 | 5/10/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our 0892700130JO | book TRANSFER DEBIT A/C, 000000000009999651 ORG: bernard L madoff 88 5 THIRD avenue ne | | | | 189872 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 5/10/2006 | $ (750,000.00) | PW | CHECK WIRE | | | | |
| 37886 | 5/10/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0892800130JO | book TRANSFER DEBIT A/C, 000000000009999651 ORG bernard L madoff 88 5 THIRD avenue ne | ORO | | | 8721 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 5/10/2006 | $ (750,000.00) | PW | CHECK WIRE | | | | |
| 37887 | 5/10/2006 | (1,055,090.77) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 06/05/10 OUR 1026700130JO | book TRANSFER DEBIT A/CL chase bank USA, na N.SYRACUSE NY 13212-4710 REF. REE cos FUNDING | 3921 | | | | | | | | | | | | | |
| 37888 | 5/10/2006 | (1,425,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our: 0892400130JO | book TRANSFER 5 THIRD avenue ne | | | | 207962 | 1SH182 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 5/10/2006 | $ (1,425,000.00) | PW | CHECK WIRE | | | | |
| 37889 | 5/10/2006 | (1,425,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR, 089250 0130JO | book TRANSFER DEBIT A/: 000000000009999651 org, bernard L madoff 88 5 THIRD avenue ne | | | | 4548 | 1SH175 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 5/10/2006 | $ (1,425,000.00) | PW | CHECK WIRE | | | | |
| 37890 | 5/10/2006 | (1,425,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0892600130JO | book TRANSFER 5 THIRD avenue ne | | | | 185724 | 1SH179 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/10/2006 | $ (1,425,000.00) | PW | CHECK WIRE | | | | |
| 37891 | 5/10/2006 | (1,700,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0892300130JO | FEDWIRE DEBIT VIA, cv NATI/& laREDACTED A/C, WILLIAM CHAIS REDACTED REF, TELEBEN/TTMEy429 i/hf/i REDACTED | | | | 22454 | 1C1294 | WILLIAM & WENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 5/10/2006 | $ (1,700,000.00) | CW | CHECK WIRE | | | | |
| 37892 | 5/10/2006 | (3,075,000.00) | Customer | Outgoing Customer Wires | YOOUUR,, J0089D2I20013I0JO YHst; MM | book TRANSFER DEBIT A/C, 000000000009999651 QRSs bernard L madoff 88 5 THIRD avenue ne AIP oUve"Se"o1nvePtmMQnam chases CO. COMMERCIAL | | | | 207954 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 5/10/2006 | $ (3,075,000.00) | PW | CHECK WIRE | | | | |
| 37893 | 5/10/2006 | (20,798,879.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT | | | | | | | | | | | | | | |
| 37894 | 5/10/2006 | (190,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND043039510510 0601 OUR, 0613000519AN | JPMORGAN CHASE a CO DEP TAKEN aic BERNARD L MADDOFF 10022 REF. TO ESTABLISH YOUR DEPOSIT FR 0 60510 TO 060511 RATE 4.7006 | | | | | | | | | | | | | | |
| 37895 | 5/11/2006 | 2,513.20 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9973011131 OUR, 1311003011XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $20,798,879.00 AT AIP RATE-04.58* FOR ATP INVESTMENT DATED 05/10/06 ATP REFERENCE-DEPOSIT CASH LETTER CASH LETTER 0000002344 | | | | | | | | | | | | | | |
| 37896 | 5/11/2006 | 342,793.00 | Customer | Incoming Customer Checks | DEP REF #     2344 | *VALUE DATE. 05/11      17,793 05/12      252,000 05/15      63,740 05/16      4,260 | | 2470 | | | | | | | | | | | |
| 37897 | 5/11/2006 | 560,117.90 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA. cv NEW YORK B/O*FIRST TRUST CORPORATION jENVER, CO 80202-3323 *ER CHASE NYC/CTR/BNF-BERNARD L m DO0TNEW YORK FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA REDACTED  B/O: STANLEY M KATZ REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 185669 | 1P0994 | NTC & CO. F/B/O JOEL M PASHICOW (136842) | 5/12/2006 | $ 560,117.90 | CA | CHECK WIRE | | | | |
| 37898 | 5/11/2006 | 600,000.00 | Customer | Incoming Customer Wires | WW | | | | | 46416 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 5/11/2006 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 37899 | 5/11/2006 | 5,025,000.00 | Customer | Incoming Customer Wires | YOUR, 01060511001384NN OUR 0410809131FF | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A., REDACTED  BID, KAY INVESTMENT GROUP LLC | | | | 185641 | 1K0167 | KAY INVESTMENT GROUP LLC | 5/11/2006 | $ 5,025,000.00 | CA | CHECK WIRE | | | | |
| 37900 | 5/11/2006 | 20,798,879.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998539130 OUR. 1302003478XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. HORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 37901 | 5/11/2006 | 190,024,808.78 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC04S03951 05110601 OUR, 0613100183AN | JPMORGAN CHASE s CO DEP TAKEN T0022BERNARD L MADDOFF REF. TO REPAY YOUR DEPOSIT FR 06051 n TO 060511 RATE 4.7006 | | | | | | | | | | | | | | |
| 37902 | 5/11/2006 | (1,600.00) | Customer | Incoming Customer Checks | CHECK PAID +     16875 | | | | | 22382 | 1B0048 | ANNETTE BONGIORNO | 5/11/2006 | $ (1,600.00) | CW | CHECK | | | | |
| 37903 | 5/11/2006 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C. SWS SECURITIES INC NO 187 DALLAS TX 75250-0339 REF. ATTN GENE, SANDERs | | | | 21649 | 1ZB420 | MATTHEW S KANSLER | 5/11/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37904 | 5/11/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, GROSVENOR OUR, 1173500131JO | FEDWIRE DEBIT VIA, NORTHERN TR MIA REDACTED A/C. GROSVENOR PARTNERs,LTD. LAUDERDALE 33308-4721 TM AD  0511R10GCJ8C,0TI37:7.S | | | | 195894 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 5/11/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37905 | 5/11/2006 | (3,015,473.69) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/05/11 OUR, 1145900131JO | BOOK TRANSFER DEBIT A/C. CHASE BANK USA NA N.SYRACUSE NY 13212-4710 REF REF CDS FUNDING | 3923 | | | | | | | | | | | | | |
| 37906 | 5/11/2006 | (18,306,540.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998544151 OUR. 1S14001738ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.F. HORGAN CHASE 5 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 37907 | 5/11/2006 | (195,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND0433-izSL30Ell5Sai OUR, 0613100459AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C. BERNARD L MADDOFF REF, TO ESTABLISH YOUR DEPOSIT FR 0 60511 TO 060519. RATE A.sosA | | | | | | | | | | | | | | |
| 37908 | 5/12/2006 | 2,242.55 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972985152 OUR. 1321Q0Z983XP | AIP INTERENT PAYMENT fb*EJ*55S.ODd)XN9HAIP RATE 04.4U FOR ATP INVESTMENT DATED 05/11/06 ATP REFERENCE=31Y999854H131 EFFECTIVE YIELD-CHIPS CREDIT VIA. BANK OF new YORK 10001 BA5 | | | | | | | | | | | | | | |
| 37909 | 5/12/2006 | 60,000.00 | Customer | Incoming Customer Wires | YOUR 327548 OUR 44U200132FC | FIRST TRUST CORPORATION DENVER CO BG202-3323 REF. NBNF-BERNARD L MADOFF new YORK ao 10022-CHIPS CREDIT VIA. BANK OF new YORK 10001 BA5 | | | | 117608 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 5/12/2006 | $ 60,000.00 | CA | CHECK WIRE | | | | |
| 37910 | 5/12/2006 | 972,095.10 | Customer | Incoming Customer Wires | YOUR, 327550 OUR 4616100132FC | FIRST TRUST CORPORATION DENVER CO 80202-3323 FIRST TRUST CORPORATION DENVER, CO 80202-3323 DEPOSIT CASH LETTER CASH LETTER 0000002345 | | | | 243721 | 1CM972 | NTC & CO. ANNETTE GELLER (DEC'D) FBO RANDI MONDSHINE (92740) | 5/12/2006 | $ 972,095.10 | JRNL | CHECK WIRE | | | | |
| 37911 | 5/12/2006 | 1,122,400.00 | Customer | Incoming Customer Checks | dep REF #     2345 | *VALUE DATE, 05/12      121,400 05/15      1 001 000 | | 2471 | | | | | | | | | | | |
| 37912 | 5/12/2006 | 18,306,540.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9996544131 OUR 1312003451XN | RETURN OF AIP INVESTMENT PRINCIPAL MWiM5, ww | | | | | | | | | | | | | | |
| 37913 | 5/12/2006 | 21,200,000.00 | Customer | Incoming Customer Wires | YOUR, CAP OF 06/05/12 OUR 2639700132JO | BOOK TRANSFER CREDIt Bl& GREENWICH SENTRY lp | | | | 112274 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 5/15/2006 | $ 21,200,000.00 | CA | CHECK WIRE | | | | |
| 37914 | 5/12/2006 | 195,026,436.91 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC043345130512 0601 OUR 0613200169AN | JPMORGAN CHASE a CD DEP TAKEN B/O. BERNARD L MADDOFF ss02270 REPAY YOUR DEPOSIT FR 06051 1 TO 060512 RATE 4 8806 | | | | | | | | | | | | | | |
| 37915 | 5/12/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YQLtS; jodi OUR, 0991900132JO | CHIPS DEBIT via. BANK OF new YORK 10001 aAcrilOwNelNym105J26jman REF, TELEBEN SSN @9*rex/s | | | | 208000 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 5/12/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 37916 | 5/12/2006 | (930,059.41) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/05112 OUR, 0991600132JO | FEDWIRE debit VIA, city NB OF REDACTED  AIC, braman FAMILY IRREVOCABLE trus MIAMI, FLORIDA. 33137-5024 REF, BnF-FTC-ACC- REDACTED  Brama hFAMILY | | | | 262530 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 5/12/2006 | $ (930,059.41) | CW | CHECK WIRE | | | | |
| 37917 | 5/12/2006 | (5,028,519.77) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 06/05/12 OUR 1239000132JO | book TRANSFER DEBIT AIC. chase bane USA, na N.SYRACUSE NY 13Z1Z-4710 REF REF. cds RINDING | 3925 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37918 | 5/12/2006 | (39,482,136.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998549132 OUR 13Z4001755ZE | alp overnight investment OT$sc\aljppapf gan chase | | | | | | | | | | | | | | |
| 37919 | 5/12/2006 | (190,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60512 TO 060515 RATE 4.8819 | | | | | | | | | | | | | | |
| 37920 | 5/15/2006 | 3,045.43 | Customer | Incoming Customer Wires | YOUR, OIB CITIBANK nyc OUR 544260015FC | CHIPS CREDIT VIA, CITIBANK 10008 BID, pamela M SCHEIN ISSUE TRUST uo 805 THIRD ave 19TH fl 100ZZ mmls/m M SCHEIN ISSUE TRUST r nbnr T | | | 8727 | 1S0518 | PAMELA M SCHEIN ISSUE TRUST I SHAFRAN & R VILLENCY CO TTEE C/O IRVING SHAFRAN | 5/15/2006 | $        3,045.43 | CA | CHECK WIRE | | | | |
| 37921 | 5/15/2006 | 14,509.68 | Customer | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972975135 our, 1351002975XP | AIP INTERENT Payment f"-Z"1'-"0"n11" RATE-04.41K for AIP INVESTMENT dated 05/12/06 AIP REFERENCE31Y9998549132 INTEREST | | | | | | | | | | | | | | |
| 37922 | 5/15/2006 | 800,000.00 | Customer | Incoming Customer Wires | your, CSS of 06/05/15 OUR 0060Z00135ET | book TRANSFER CREDIT BID, marsha l. greenman REDACTED REF, BIN£IFOR furthur CREDIT to STA nlev/marsha greenman account REDACTED | | | 185392 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 5/15/2006 | $     800,000.00 | CA | CHECK WIRE | | | | |
| 37923 | 5/15/2006 | 947,672.84 | Customer | Incoming Customer Checks | DEP REF #       2346 | DEPOSIT CASH LETTER CASH LETTER 0000002346 LVALUE DATE. 05/15          60.000 05/16        383,422 05/17        484.950 05/18        19.300 | | 2472 | | | | | | | | | | | | |
| 37924 | 5/15/2006 | 1,700,000.00 | Customer | Incoming Customer Wires | YOUR, OIB CY NATL BK L OUR 0603002135EF | EV TMAD. 0515L2LFCKTCO00992 | | | 189913 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 5/16/2006 | $   1,700,000.00 | CA | CHECK WIRE | | | | |
| 37925 | 5/15/2006 | 11,550,000.00 | Customer | Incoming Customer Wires | YOUR. SWF OF 06/05/15 OUR, 728330013SFT | BOOK TRANSFER CREDIT BID, NATIONAL FINANCIAL SERVICES LL BOSTON MA 02109-3614 ORCt, 1267422690 TBH OPPORTUNITIES PARTNERS LP OGB, Return of AIP INVESTMENT PRINCIPAL AP | | | 271675 | 1T0056 | TBH OPPORTUNITIES PARTNERS LP C/O DAVID T THALHEIM | 5/15/2006 | $ 11,550,000.00 | JRNL | CHECK WIRE | | | | |
| 37926 | 5/15/2006 | 39,482,136.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998549132 OUR 3322303445XN | REDEMPTION OF J.P. morsan CHASE S CO COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 37927 | 5/15/2006 | 190,077,299.02 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC043685620515060 1 OUR, 061350022?AN | JPMORGAN CHASE a CO DEP TAKEN BIO BERNARD L MADDOFF REFT TO REPAY YOUR DEPOSIT FR 06051 2 TO 060515 RATE 4.aa0? | | | | | | | | | | | | | | |
| 37928 | 5/15/2006 | (58.21) | Customer | Outgoing Customer Wires | YOUR. TAMAR HALPERN-OUR, 0940900135JO | CHIPS DEBIT VTA BANK OF NEW YORK 10001 A.C. NATIONAL INVESTOR SERVICES COR | | | 53375 | 1ZB457 | TAMAR HALPERN | 5/15/2006 | $          (58.21) | CW | CHECK WIRE | | | | |
| 37929 | 5/15/2006 | (37,500.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR  094080013SJO | CHIPS DEBH VIA: CITIBANK 10008 AIC, THE CHARLOTTE M,HARDEN IRRE.TN PALM BEACH FL, 33 4 SO REF. TELEBEN SSN REDACTED | | | 4510 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 5/15/2006 | $      (37,500.00) | CW | CHECK WIRE | | | | |
| 37930 | 5/15/2006 | (235,000.00) | Customer | Outgoing Customer Wires | "UR 0(9D-070013SIO | FEDWIRE DEBIT VTA. CY NATL bk REDACTED  a/c: THE BRIGHTON CO. TMiii.. mi SR£(Yrmroorliwn | | | 134578 | 1B0061 | THE BRIGHTON COMPANY | 5/15/2006 | $    (235,000.00) | CW | CHECK WIRE | | | | |
| 37931 | 5/15/2006 | (2,819,188.00) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/05/15 OUR. 107110013SJO | Book transfer debit a/c. chase bene usa, na e,syracuse ny 13212-4710 ref. ref. cds funding | 3927 | | | | | | | | | | | | | |
| 37932 | 5/15/2006 | (21,664,983.00) | Investment | Overnight Sweep - Investment | YOUR, 31y9998551.35 OUR! 1354001767ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE of J.P. MORGAN CHASE S co.  commercial  PAPER. | | | | | | | | | | | | | | |
| 37933 | 5/15/2006 | (220,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE s co dep TAKEN a/c. BERNARD I MADDOFF 10022 REF. to ESTABLISH YOUR DEPOSIT FR | | | | | | | | | | | | | | |
| 37934 | 5/16/2006 | 2,690.07 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9973015136 OUR, 1361003015XP | AIP INTEREst pAYMENT ^^^.03?711? rate-04.47x EFFECTIVE yield-04.x7x, EFFECTIVE VELD REFLECTS COMPOUNDING of INTEREST | | | | | | | | | | | | | | |
| 37935 | 5/16/2006 | 250,000.00 | Customer | Incoming Customer Wires | YOUR oB CITIBANK byc OUR, 061360913GFF | FEDWIRE CREDIT VIA, CITIBANK REDACTED  REF. Chase nyc/ctr/bnf-bernard l ma DOFF new YORK ny 1Q022- 4834/ac-0000 00001400 cfb-0/b CHITBANK nyc obi-f DEPOSIT cash LETTER cash LETTER 0000002347 *value date: 05/17       650,900 05/18      564 000 05/19       36,000 | | | 189786 | 1M0223 | MDG 1994 GRAT LLC C/O JF1 CARNEGIE HALL TOWER | 5/17/2006 | $     250,000.00 | CA | CHECK WIRE | | | | |
| 37936 | 5/16/2006 | 1,250,900.00 | Customer | Incoming Customer Checks | DEP ref.         2347 | BOOK TRANSFER CREDIT B/O: JACK RESNICK & SONS INC NEW YORK NY 10022-1304 REF: FOR BENEFIT OF FIFTY-NINTH STREET INVESTORS LLC ACCOUNT EET INVESTORS LLC ACCOUNT fifO205 RETURN OF | | 2473 | | | | | | | | | | | | |
| 37937 | 5/16/2006 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR, 31Y9998555135 OUR: 1352003494XN | AIP INVESTMENT PRINCIPAL AP REDEMPTION OF J.P. MORGAN CHASE B CO. COMMERCIAL PA | | | 305948 | 1F0205 | FIFTY-NINTH STREET INVESTORS LLC C/O JACK RESNICK & SONS INC | 5/16/2006 | $ 10,000,000.00 | JRNL | CHECK WIRE | | | | |
| 37938 | 5/16/2006 | 21,664,983.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998555135 OUR: 1352003494XN | AIP INVESTMENT PRINCIPAL AP REDEMPTION OF J.P. MORGAN CHASE B CO. COMMERCIAL PA | | | | | | | | | | | | | | |
| 37939 | 5/16/2006 | 220,030,254.16 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC044107250516060 1 OUR, 061360014iAN | JPMORGAN CHASE B CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06051 5 TO 060516 RATE 4.9506 | | | | | | | | | | | | | | |
| 37940 | 5/16/2006 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0885300136JO | FEDWIRE DEBIT VIA. RIDGEDALE SB MTKA REDACTED  A/C JOHN C STOLLER BLANDFORD,FORUM,DORSET DT11 SJN REF. | | | 185440 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 5/16/2006 | $      (15,000.00) | CW | CHECK WIRE | | | | |
| 37941 | 5/16/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, ALLYN LEVY OUR 0885300136JO | BOOK TRANSFER DEBIT A/C. LEHMAN BROS INC- INCOMING CUST NEW YORK NY 10019 | | | 189759 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 5/16/2006 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37942 | 5/16/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 06/05/16 OUR: 0885200136JO | FEDWIRE DEBIT VIA. TCF MPLS REDACTED   A/C: RIGOS MANAGEMENT,INC SUITE 1400LDINA,MN 55435 IMAD. 0516B60g6f7fC002695 | | | 22393 | 1B0214 | TED BIGOS | 5/16/2006 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37943 | 5/16/2006 | (1,055,994.63) | Customer | Transfers to JPMC 509 Account | YOUR. CAP OF 06/05/16 OUR, 096460013SJO | BOOK TRANSFER DEBIT A/C. CHASE BANK USA, NA N,SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 3929 | | | | | | | | | | | | | |
| 37944 | 5/16/2006 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 06/05/16 OUR: 0885000136JO | FEDWIRE DEBIT VIA: CITICORP FL REDACTED  A/C: JEFFRY M B BARBARA PICOWER FDN PALM BEACH FL 33480 REF: TELEBEN I MAD I | | | 56649 | 1P0024 | THE PICOWER FOUNDATION | 5/16/2006 | $  (1,600,000.00) | CW | CHECK WIRE | | | | |
| 37945 | 5/16/2006 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 06/05/16 OUR: 0885000136JO | FEDWIRE DEBIT VIA. HSBC USA REDACTED   A/C. THE BANK OF BERMUDA LIMITED HAMILTON HM 11, BERMUDA BEN: KINGATE GLOBAL FUND,LTD | | | 189610 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 5/16/2006 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 37946 | 5/16/2006 | (17,664,615.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998537136 OUR, 1364001748ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE | | | | | | | | | | | | | | |
| 37947 | 5/16/2006 | (220,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND044552305160601 OUR, 061360040?AN | S CO. COMMERCIAL PAPER JPMORGAN CHASE a CO DEP TAKEN AIC, BERNARD L MADDOFF 10022 REF. TO ESTABLISH YOUR DEPOSIT FR 0 60516 TO 060517 | | | | | | | | | | | | | | |
| 37948 | 5/17/2006 | 2,173.73 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972995137 OUR, 1371002993XP | AIP INTEREST PAYMENT INTEREST DATE OF INTEREST PAYMENT INTEREST ON PRINCIPAL OF ¤17,664,613.00 AT AIP-RATE-0 4.43X FOR AIP | | | | | | | | | | | | | | |
| 37949 | 5/17/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR, OLB CITIBANK NYC OUR, 0563502137FF | FEDWIRE CREDIT VIA, CITIBANK REDACTED  BIO, PEMBROOKE IVES, INC. REDACTED  REF. CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY DEPOSIT CASH LETTER CASH LETTER 0OOQ002348 *VALUE DATE. 05/17         250,000 05/18         800,008 85/22       22,688 | | | 243641 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 5/18/2006 | $      100,000.00 | CA | CHECK WIRE | | | | |
| 37950 | 5/17/2006 | 1,428,000.00 | Customer | Incoming Customer Checks | DEP REF *        2348 | RETURN OF AIP INVESTMENT PRINCIPAL  AIP REDEMPTION OF J.P. MORGAN CHASE 3. CO COMMERCIAL PAPER | | 2474 | | | | | | | | | | | | |
| 37951 | 5/17/2006 | 17,664,615.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998537136 OUR, 1362003476XN | RETURN OF AIP INVESTMENT PRINCIPAL  AIP REDEMPTION OF J.P. MORGAN CHASE 3. CO COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 37952 | 5/17/2006 | 220,029,826.26 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC044555230517060 1 OUR, 061370020SAN | JPMORGAN CHASE & CO DEP TAKEN B/a BERNARD L NADDOFF 10022 REL TO REPAY YOUR DEPOSIT FR 06051 6T0 060517 RATE. fl.anss | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[2] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37953 | 5/17/2006 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 062880013730 | FEDWRE DEBIT VIA: FIFTH THIRD CINCI REDACTED A/C: LAKE DRIVE LLC MUSKEGON, MI 49440 REF: TELEBEN/TIME/10:28 IMAD: 0517B1QGC03C001913 BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N SYRACUSE NY 13212-4710 REF. REF. CDS FUNDING | | | | 41095 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 5/17/2006 | (600,000.00) | CW | CHECK WIRE | | | | |
| 37954 | 5/17/2006 | (1,256,569.69) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/05/17 OUR, 11133001373O | | 3931 | | | | | | | | | | | | | |
| 37955 | 5/17/2006 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR, 062B700137JO | BOOK TRANSFER DEBIT A/C: MS JEANNE LEVY-HINTE REDACTED | | | | 189761 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 5/17/2006 | (10,000,000.00) | CW | CHECK WIRE | | | | |
| 37956 | 5/17/2006 | (27,325,895.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y999B546137 OUR, 1374001747ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 37957 | 5/17/2006 | (27,325,895.00) | Investment | Overnight Deposit - Investment | YOUR, ND044911270517O601 OUR, 0613700477AN | JPMORGAN CHASE & CO DEP TAKEN A/C. BERNARD L MADDOFF 10022 REF. TO ESTABLISH YOUR DEPOSIT FR 0 60517 TO 060518 RATE 4.8B06 | | | | | | | | | | | | | | |
| 37958 | 5/18/2006 | 3,347.42 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972973138 OUR, 1381002973XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $27,325,895.00 AT AIP RATE*04.4U FOR AIP INVESTMENT DATED 05/17/06 AIP REFERENCE- | | | | | | | | | | | | | | |
| 37959 | 5/18/2006 | 175,000.00 | Customer | Incoming Customer Wires | YOUR, 2006058465301SCW OUR, 04BB60B13BFF | 236 IMAD i 0518D3B74VHC000124 | | | | 185736 | 1R0236 | ESTATE OF IRA EARL ROBINSON | 5/19/2006 | 175,000.00 | JRNL | CHECK WIRE | | | | |
| 37960 | 5/18/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR, OIB CITIBANK NYC OUR, 0524207138FF | 4768 | | | | 21241 | 1M0229 | MARTIN LONDON C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | 5/19/2006 | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 37961 | 5/18/2006 | 1,532,219.00 | Customer | Incoming Customer Wires | YOUR, 010605180051178NN OUR 0571813138FF | FEDWIRE CREDIT VIA, bank of america N.A. REDACTED B/O, LORRAINE ñederbush TRUSTEE imW$iktRDLIB doff REDACTED A/C-OD00- 00001400 RFB- DEPOSIT CASH LETTER CASH LETTER 0000002349 *VALUE DATE: 05/18 450,000 05/19 1,133,155 05/22 34,300 05/23 700 | | | 2475 | 21624 | 1ZA338 | JEROME ZEIFF | 5/19/2006 | 1,532,219.00 | CA | CHECK WIRE | | | | |
| 37962 | 5/18/2006 | 1,618,155.37 | Customer | Incoming Customer Checks | dep ref #     2349 | | | | | | | | | | | | | | | |
| 37963 | 5/18/2006 | 2,744,812.33 | Customer | Incoming Customer Wires | YOUR, O B mellon bane our, 059940713FF | FEDWIRE CREDIT VIA, mellon bank N.A.-DUE from bs M REDACTED B/O, john Vcreal TTEE VIA dtd 10/0 RMI NYCOMBKXXAH) i ma DO^0140^ B^IFB06ixzrul-4BAMac return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan Chase s CO COMMERCIAL PAPER | | | | 4191 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 5/19/2006 | 2,744,812.33 | CA | CHECK WIRE | | | | |
| 37964 | 5/18/2006 | 27,325,895.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9995546137 our, 1372003461XN | | | | | | | | | | | | | | | |
| 37965 | 5/18/2006 | 200,027,114.78 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC044911Z7051B6601 our, 0613B00133AN | jpmorgan chase s co dep taken B/a bernard L maddoff 100ZZ REF to repay your DEPOSIT FR 06051 7 to 06051R RATE 6.8806 | | | | | | | | | | | | | | |
| 37966 | 5/18/2006 | (50,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR, 08766001J8JO | fedwire DEBIT VIA, cy natl bk la REDACTED  A?CL hark hugh CHAIS REDACTED  REF. TELEBEN/ME/TLTZ IMAD  051BBHOGC04C.002.511 | | | | 274139 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 5/18/2006 | (50,000.00) | CW | CHECK WIRE | | | | |
| 37967 | 5/18/2006 | (1,700,000.00) | Customer | Outgoing Customer Wires | YOUR, Jodi our, OB76500138JO | FEDWIRE DEBIT VIA- CY NATL BK LA REDACTED A/C: THE CHAIS FAMILY FOUNDATION BEVERLY HILLS,CA. REF. TELEBEN/TIME/11:12 IMAD- | | | | 85766 | 1C1016 | CHAIS FAMILY FOUNDATION | 5/18/2006 | (1,700,000.00) | CW | CHECK WIRE | | | | |
| 37968 | 5/18/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 08764001J8JO | FEDWIRE DEBIT VIA: CITIBANK NYC REDACTED A/C: BEN HELLER REDACTED  REF: TELEBEN IMAD: 0518BI0GC03C002449 | | | | 189712 | 1H0022 | BEN HELLER | 5/18/2006 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 37969 | 5/18/2006 | (3,484,688.57) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/05/18 OUR, 12218001J8JO | BOOK TRANSFER debit AIC. CHASE bank usa, na N.SYRACUSE NY 13212-4710 rff rff CDS FUNDING | 3933 | | | | | | | | | | | | | |
| 37970 | 5/18/2006 | (3,700,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/05/18 OUR, 08763001J8JO | BOOK TRANSFER DEBIT A/C. KLEINWORT BENSON REDACTED | | | | 207788 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 5/18/2006 | (3,700,000.00) | CW | CHECK WIRE | | | | |
| 37971 | 5/18/2006 | (23,707,001.00) | Investment | Overnight Sweep - Investment | YOUR, 31y99985x5138 OUR, 1384001762ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF j.p. MORGAN CHASE & CO COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 37972 | 5/18/2006 | (200,000,000.00) | Investment | Overnight Deposit - Investment | YOUR ND0452401205180601 OUR. o413shq403an | JPMORGAN CHASE &CO DEP TAKEN A/C. BERNARD L MADDOFF 10022 REF. TO ESTABLISH YOUR DEPOSIT FR 0 60518 TO 060519 RATE 4.8806 | | | | | | | | | | | | | | |
| 37973 | 5/19/2006 | 557.00 | Customer | Incoming Customer Wires | MT060519005035 OUR, 04053g8139ff | 3<iwi | | | | 44042 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/19/2006 | 557.00 | CA | CHECK WIRE | | | | |
| 37974 | 5/19/2006 | 2,904.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31y9972990139 OUR, 1391002990xp | ATP INTEREST PAYMENT INTEREST ON PRINCIPAL OF AIP reference-31y9998555138 EFFECTIVE-yield-04.ois, EFFECTIVE YIELD REFLECTS COMTOUNING OF DEPOSIT CASH LETTER CASH LETTER | | | | | | | | | | | | | | |
| 37975 | 5/19/2006 | 91,000.00 | Customer | Incoming Customer Checks | DEP REF •     2350 | 00000022550*VALUE DATE, 05/19     15,000 05/22 16,000 | | | 2476 | | | | | | | | | | | |
| 37976 | 5/19/2006 | 400,000.00 | Customer | Incoming Customer Wires | y8UI ww3™ | FEDWIRE CREDIT VIA, BANK OF AMERICA N.A, REDACTED  BO KAY INVESTMENT GROUP LLC SILVER SPRING MD 20910-3638 REF. CHASE | | | | 185665 | 1K0167 | KAY INVESTMENT GROUP LLC | 5/19/2006 | 400,000.00 | CA | CHECK WIRE | | | | |
| 37977 | 5/19/2006 | 2,600,000.00 | Customer | Incoming Customer Wires | YOUR, O'S WELLS FARGO OUR 0659909139EF | s1r1035r002416 | | | | 159889 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 5/22/2006 | 2,600,000.00 | CA | CHECK WIRE | | | | |
| 37978 | 5/19/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR, 13900152 OUR; 0109103139FF | FEDWIRE CREDIT VIA; COMERICA BANK BIWo^MICk SECURITIES DETROIT, MI 48215S089 REF CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY | | | | 56625 | 1O0021 | ISAAC OLEMBERG AND NIEVES OLEMBERG JT WROS | 5/19/2006 | 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 37979 | 5/19/2006 | 23,707,001.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9998555138 OUR: 1382003466XN | CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 37980 | 5/19/2006 | 49,999,980.00 | Customer | Incoming Customer Wires | YOUR, 9199713-0055x312 OUR: 318600013WFC | CHIPS CREDIT yiA^UBS AG STAMFORD BRANCH BIO, LUXALPHA SICAV FUND REF. NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 JPM6RSAN CHASE & CO-4EP TAKEN BID: BERNARD L | | | | 93802 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 5/19/2006 | 49,999,980.00 | CW | CHECK WIRE | | | | |
| 37981 | 5/19/2006 | 200,027,114.78 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0452401205090601 OUR, 0613900151AN | MAaDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06051 S TO 060519 RATE, 6.8B06 | | | | | | | | | | | | | | |
| 37982 | 5/19/2006 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 11030001393o | FEDWIRE DEBIT VIA: COMRCE BK WASH SEA 112500603 A/C: KEVIN AND PATRICI AULD FOUNDAT SEATTLE,WASHINGTON 96102 REF: | | | | 117539 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 5/19/2006 | (20,000.00) | CW | CHECK WIRE | | | | |
| 37983 | 5/19/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/05/19 OUR, 11029001393O | BOOK TRANSFER DEBIT A/C: ISAAC BLECH REDACTED | | | | 134556 | 1KW133 | ISAAC BLECH | 5/19/2006 | (750,000.00) | CW | CHECK WIRE | | | | |
| 37984 | 5/19/2006 | (1,250,000.00) | Customer | Outgoing Customer Wires | YOUR: WEISFELD OUR, 11026001393O | FEDWIRE DEBIT VIA: MELLON BANK PITTS REDACTED  A/C: MERRILL LYNCH BEN: BARRY A. WEISFELD REDACTED  REF: ITIM1/L56 IMAo | | | | 261072 | 1CM584 | BARRY WEISFELD | 5/19/2006 | (1,250,000.00) | CW | CHECK WIRE | | | | |
| 37985 | 5/19/2006 | (1,727,389.70) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/05/19 OUR, 12295001393o | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4110 REF- REF- CDS FUNDING | 3935 | | | | | | | | | | | | | |
| 37986 | 5/19/2006 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR, FINEBERG OUR: 11021001393O | FEdWIRE DEBIT VIA: TD BANKNORTH MASS REDACTED  A/C: GERALD S. FINEBERG REDACTED IMAD, 0519BI0GC06C003101 | | | | 109979 | 1F0174 | GERALD S FINEBERG P O BOX 9139 | 5/19/2006 | (2,500,000.00) | CW | CHECK WIRE | | | | |
| 37987 | 5/19/2006 | (22,089,642.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996526139 OUR: 1394001131ZE | AIP OVTRMGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE I CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37988 | 5/19/2006 | (255,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND04H56445O5190QI OUR: 0613900465AN | JPMORGAN CHASE B CD DEP TAKEN A/C: BERNARD L MAoooFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60519 TO 060522 RATE 4.6819 | | | | | | | | | | | | | | |
| 37989 | 5/22/2006 | 8,117.94 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99129111142 OUR: 1421002911XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $22,069*42.00 AT AIP RATE=04.41XFOR AIP INVESTMENT DATED 05/19/06 AIP | | | | | | | | | | | | | | |
| 37990 | 5/22/2006 | 76,157.96 | Customer | Incoming Customer Wires | YOUR: 4547954 OUR, 0453813142FF | FEDWIRE CREDIT VIA, FIRST UNION NATIONAL BANK OF V REDACTED  BIO, 1ESS JACK REF, CHASE NYC/CTR/BNF=BERNARD 1 HA DOFF NEW YORK NY DEPOSIT CASH lETTER CASH lETTER 0000002351 | | | 8745 | 1ZB293 | | ROSE LESS | 5/22/2006 | $ 76,157.96 | CA | CHECK WIRE | | | | |
| 37991 | 5/22/2006 | 310,000.00 | Customer | Incoming Customer Checks | DEP REF *   2351 | *VALUE DATE, 05/23   300.000 05124 9.700 05125 300 | | 2477 | | | | | | | | | | | | |
| 37992 | 5/22/2006 | 944,163.42 | Customer | Incoming Customer Wires | YOUR, 335766 OUR, 5486900142FC | CHIPS CREDIT VIA, BANK OF NEW YORK 10001 B/O. FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF, NBNF=BERNARD 1 MADDFF NEW YORK NY | | | 17209 | 1CM977 | | NTC & CO. FBO JAMES COYNE (93932) | 5/22/2006 | $ 944,163.42 | JRNL | CHECK WIRE | | | | |
| 37993 | 5/22/2006 | 22,089,642.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99985261139 OUR, 1392003455XN | ACCOUNT AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CD COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 37994 | 5/22/2006 | 255,103,742.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC04556445O5220601 OUR, 0614200175AN | JPMORGAN CHASE S CO DEP TAKEN B/O. BERNARD 1 MADDOFF 10022 REF. TO REPAY YOUR DEPOSIT FR 06051 9 TO 060522 RATE 4.8819 | | | | | | | | | | | | | | |
| 37995 | 5/22/2006 | (723,999.00) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/05/22 OUR, 0968000142JO | BOOK TRANSFER DEBET AIC. CHASE BANK USA NA N SYRACUSE NY 13212-4710 REF REF CDS FIINDINGt | 3937 | | | | | | | | | | | | | | |
| 37996 | 5/22/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 09218001420 | FEDWIRE DEBIT VIA. CY NAT! BK 1A REDACTED A/C: THE BRIGHTON CO. BEVERLY HU1S.CA | | | 262526 | 1B0061 | | THE BRIGHTON COMPANY | 5/22/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37997 | 5/22/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 0921900 L4230 | EEDWIRE DEBIT VIA. CY NAT! BK 1A REDACTED A/C: THE POPHAM CO. BEVERLY HUTS, CA REF. TE/EBEN/TIME/11:43 IMAD. 0522BHKC0K0U03366 | | | 18566 | 1P0031 | | THE POPHAM COMPANY | 5/22/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 37998 | 5/22/2006 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 09217001420 | BOOK TRANSFER DEBIT A/C. STERLING METS, 1.P. FLUSHING NY 11368-ORIG. BERNARD 1 KADOFF 88 5 THIRD AVENUE NJ | | | 112305 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 5/22/2006 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 37999 | 5/22/2006 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 09216001420 | FEDWIRE DEBIT VIA CY NAT1 BK 1A A/C*1P LAMBETH CO. BEVERLY HI11S REF. TE/EBEN/TIME/11:44 t.m * n. n/?R/TorTmkmt?733 | | | 185618 | 1L0002 | | THE LAMBETH CO C/O STANLEY CHAIS | 5/22/2006 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 38000 | 5/22/2006 | (15,570,804.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y99905271142 OUR, 1424001738ZE | A1P OVERNIGHT INVESTMENT ALP PURCHASE OF J.P. MORGAN CHASE S CO  COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 38001 | 5/22/2006 | - | Investment | Overnight Deposit - Investment | = mm220601 | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 060522 TO 060523 RATE 4.8806 | | | | | | | | | | | | | | |
| 38002 | 5/23/2006 | 1,911.75 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99729601143 OUR! 1431002960XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF S15,570,804.00 AT ATP RATE=04,4ZX FOR ATP INVESTMENT DATED 05/22/06 ATP | | | | | | | | | | | | | | |
| 38003 | 5/23/2006 | 38,500.00 | Customer | Incoming Customer Checks | DEP REF #    2352 | DEPOSIT CASH LETTER CASH 1ETTER 0000002352 | | 2478 | | | | | | | | | | | | |
| 38004 | 5/23/2006 | 279,000.00 | Customer | Incoming Customer Wires | YOUR: FW001761430OTZ20 OUR: 0563013143FF | FEDWIRE CREDIT VIA, WE11S FARGO NA REDACTED BIO, THE JONATHAN D BERNTE BREVOCA SAN FRANCISCO CA 94114-082Syrof. CHASE nvc/ctr/bnf-bernard FEDWIRE CREDIT via, city NATIONAL BANK OF florida | | | 114467 | 1CM954 | | JONATHAN D BERNIE IRREVOCABLE TST DTD 12/19/2002 JONATHAN D BERNIE TRUSTEE | 5/24/2006 | $ 279,000.00 | CA | CHECK WIRE | | | | |
| 38005 | 5/23/2006 | 597,365.35 | Customer | Incoming Customer Wires | YOUR, 337632 OUR, 0289203143FF | 1066004367 w>·JR&fMN FAMILY irrevocable mlanf FL 33137-5024 imad. 0523tbh702Lc000123 | | | 4173 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 5/23/2006 | $ 597,365.35 | CA | CHECK WIRE | | | | |
| 38006 | 5/23/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR, 337632 OUR 4726600143FC | CHIPS credit VIA, BANK OF NEW YORK 100DI Bia first trust corporation denver co 80.202-3323 ref, NBNF- BERNARD l MADOFF NEW YORK m 10022-4834 AC- | | | 243714 | 1CM976 | | NTC & CO. FBO SAUL SKOLER (93929) | 5/23/2006 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 38007 | 5/23/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | YOOUR, 2006004008092114311FF | FEDWIRE credit via, NORTHERN TRUST COMPANY 1071000152-tBHCAGORTHLRNHTRUST/TRUSTEE/26- 080D ref. CHASE nvc/ctr/bnf-bernard l MA DOFF NEW | | | 56660 | 1R0222 | | ROCK 2000 B CHARITABLE REMAINDER TRUST DTD 10/16/00 ARTHUR ROCK TRUSTEE | 5/24/2006 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 38008 | 5/23/2006 | 15,570,804.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99985271142 OUR, 1422Q03442XN | RETURN OF AIP investment principal | | | | | | | | | | | | | | |
| 38009 | 5/23/2006 | 250,033,393.47 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC04586259005230601 OUR, 0614300167an | JPMORGAN CHASE S-o DEP TAKEN B/O. BERNARD l maddff 10022 REF. TO REPAY YOUR DEPOSIT FR d6d52 3 TO d6d523 RATE 4.68D6 | | | | | | | | | | | | | | |
| 38010 | 5/23/2006 | (1,000,000.00) | Customer | Incoming Customer Checks | | check PAID #   16877 | | | 280067 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 5/23/2006 | $ (1,000,000.00) | DW | CHECK | | | | |
| 38011 | 5/23/2006 | (355,000.00) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/05/23 OUR, 1171300143JO | BOOK transfer debit A/C. CHASE BANK USA, NAn.syracuse NY 13212-4710 SEE; ref. CDS funding | 3939 | | | | | | | | | | | | | | |
| 38012 | 5/23/2006 | (22,428,175.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y99985818143 OUR, 1434001735ZE | AIP overnight investment AIP PURCHASE OF J.P' MORGAN CHASE $ CO.  COMMERCIAL paper. | | | | | | | | | | | | | | |
| 38013 | 5/23/2006 | (250,000,000.00) | Investment | Overnight Deposit - Investment | your, ND04S136040S230601 OUR, 0614300403AN | JPMORGAN CHASE S-CO DEP TAKEN AIQ BERNARD l MADDOFF 10022 ref. TO establish YOUR deposit FR 0 60523 TO 060524 RATE 6.34605 | | | | | | | | | | | | | | |
| 38014 | 5/24/2006 | 1,112.00 | Customer | Incoming Customer Checks | DEP REF #    2353 | deposit cASH letter CASH letter 0000002353 | | | 21293 | 1T0035 | | MORRIS TALANSKY GRAT DATED 11/12/02 | 5/24/2006 | $ 1,112.00 | CA | CHECK | | | | |
| 38015 | 5/24/2006 | 2,753.68 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR,  31Y99725956144 OUR, 1441002956XP | aip interest PAYMENT interest ON principal OF $22,4c8,175.00 AT aip RATE-04.42* FOR aip investment DATED 05/23/06 atp reference-31v9998518143 effective | | | | | | | | | | | | | | |
| 38016 | 5/24/2006 | 11,626.65 | Customer | Incoming Customer Wires | YHJg: 047990B1144FF37 | (fill) | | | 168258 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/25/2006 | $ 11,626.65 | CA | CHECK WIRE | | | | |
| 38017 | 5/24/2006 | 42,595.66 | Other | Other Incoming Wires | YOUR, AD-234239-P-712 OUR, 0544713144ff | fedwire credit via, BANK OF NEW YORK 1021000018 bid, BERNARD L MADOFF inv sec llc P.mM=mkBNARBDLHA DOFF NEW YORK NY 10022-4834 AC-OOOO-00001400 BOOK transfer credit bd. LEHMAN BROTHERS | | | | | | | | | | | | Bernard L Madoff Investment Securities LLC | Bank of New York | BLMIS | xx4239 |
| 38018 | 5/24/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 0 6/05/24 OUR s 0608600144tq | incorporated NEW YORK NY 10019- ORiG, jeanette w LOEB REDACTED  HC eds LEHMAN INVESTMENT INC. 145 | | | 185612 | 1L0100 | | JEANETTE WINTER LOEB | 5/24/2006 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 38019 | 5/24/2006 | 950,000.00 | Customer | Incoming Customer Wires | your, cap of 06/05/24 our, 0983600144lO | BOOK TRANSFER CREDIT BIO, greenwich sentry PARTNERS, LP NEW york ny 10019- REF. SUBSCRIPTION cfw   123 | | | 17311 | 1G0371 | | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 5/24/2006 | $ 950,000.00 | CA | CHECK WIRE | | | | |
| 38020 | 5/24/2006 | 1,875,000.00 | Customer | Incoming Customer Wires | your: OIB cy natl BK L OUR, 0433809144FF | FEDWIRE CREDIT VIA, REGIONS bank 1062005690 BIO, southpac TRUST A8C #1-i3 324*30 REF. CHASE NYC/CTR/BNF-BERNARD L MA doff NEW york ny 10022- | | | 271739 | 1ZB268 | | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 5/25/2006 | $ 1,875,000.00 | CA | CHECK WIRE | | | | |
| 38021 | 5/24/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | your, OIB REGIONS bk our: 0161608144FF | FED WIRE CREDIT | | | 155818 | 1C1324 | | SOUTHPAC TST INTERNATIONAL INC TRUSTEE OF THE DAVID R MARKIN 2003 TRUST | 5/24/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 38022 | 5/24/2006 | 22,428,175.00 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31Y99985816143 OUR, 1432003430XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan CHASF i TO  niUBHAl PAPER | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38023 | 5/24/2006 | 250,033,615.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0461360405240601 OUR. (5S144JB0193AN | wmna's7 mw taken 10022 REF to repay your DEPOSIT fr 06052 3 to 060594 RATE. 4.84IIA | | | | | | | | | | | | | |
| 38024 | 5/24/2006 | (1,423,200.00) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 04/05/24 OUR: 1366900144JO | BOOK: TRANSFER DEBIT AIQ chase bank USA na N.SYRACUSE ny 13212-4710 REF. REF. cds FUNDING | 3941 | | | | | | | | | | | | |
| 38025 | 5/24/2006 | (17,166,766.00) | Investment | Overnight Sweep - Investment | your, 31Y9998535144 our, 1444001747ZE | "ffiffiI0TOmiGAN chase s co. commercial PAPER. | | | | | | | | | | | | | |
| 38026 | 5/24/2006 | (260,000,000.00) | Investment | Overnight Deposit - Investment | your, ND046414260S240601 our, G61400DE01AH | jpmorgan chase S co dep taken A/C: bernard 1 MADDOff10022 REF: TO ESTABLISH YOUR DEPOSIT FR o 60524 TO O6052S RATE 4.8406 | | | | | | | | | | | | | |
| 38027 | 5/25/2006 | 490.00 | Customer | Incoming Customer Wires | YOUR, 051 OF 06/05/25 OUR, 0411GQ014-5ES | BOOK TRANSFER b/f/yW atc %oWum F LEVY " R'E' ORG 100000000000739358162 ESTATE. OF NORMAN E TEW - P.F. | | | 189775 | 1L0236 | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 5/26/2006 | 490.00 | CA | CHECK WIRE | | | | |
| 38028 | 5/25/2006 | 2,107.94 | Investment | Overnight Sweep - Return of Principal & Interest | your, 3199972993145 OUR. 1451002993XP | FDJFF $17,168,766.00 AT ATP RATE=(H4.42X FOR AIP INVESTMENT DATED OS/24/06 E"CTIVE' EL' YIELD REFLECTS COMPOUNDING OF INTEREST DEPOSIT CASH LETTER CASH LETTER 0000002354 | | | | | | | | | | | | | |
| 38029 | 5/25/2006 | 467,000.00 | Customer | Incoming Customer Checks | DEP REF = 2354 | lvalue DATE, 05/25 232,000 05/26 210 000 05/30 23 500 05/7/ 1 500 | | 2479 | | | | | | | | | | | |
| 38030 | 5/25/2006 | 645,000.00 | Customer | Incoming Customer Wires | OUR, 14483Q9673TG | ELECTRONIC FUNDS TRANSFER ORI0 0 NAME, CADMUS INV ORIG ID.1251636471 DESC DATE, C0 ENTRY DESCR.PAYMENTS SEC.CCD FEDWIRE CREDIT VIA, EASTERN BANK 1013501790 sWEMMMOR0W5LMMM"D 000000 44000 RFB=0/B EASTERN | | | 189588 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 5/25/2006 | 645,000.00 | CA | CHECK WIRE | | | | |
| 38031 | 5/25/2006 | 800,000.00 | Customer | Incoming Customer Wires | OUR. 032240145FF | BANK DD=I001001 DNEIEDO ARDOR PLACE LOIDOIAD A/C ASAK FEDWIRE CREDIT VIA, NORTH FORK DANK 1021407912BID. DOS BFS FAMILY PARTNERSHIP LP GARDEN CITY NY 11530-3204 SEE, CHASE | | | 146500 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 5/25/2006 | 800,000.00 | CA | CHECK WIRE | | | | |
| 38032 | 5/25/2006 | 1,300,000.00 | Customer | Incoming Customer Wires | YOUR, OIB NORTH FORK B OUR, 0630803145FF | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | 112016 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 5/26/2006 | 1,300,000.00 | CA | CHECK WIRE | | | | |
| 38033 | 5/25/2006 | 17,168,766.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998535144 OUR. 1442003481XN | JPMORGAN CHASE i CO DEP TAKEN B-O. BERNARD L MADOFF 10022 REF:TO REPAY YOUR DEPOSIT FR 06052 s TO ufasS'S RATT A.flan" | | | | | | | | | | | | | |
| 38034 | 5/25/2006 | 260,034,960.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC046474260S250601 OUR. 0614SQ0135AN | FEDWRE DEBIT VIAi LI Com BK. G21412114 REF ITIFB/10:51 THAT). 0 525B1QSCO6CO0204 | | | 121804 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 5/25/2006 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 38035 | 5/25/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 05/OS/25 OUR. 0S069O014530 | FEDWRE DEBIT VIA: NORTH FORK BANK 021407912 A/C: 1998 CLUB STEIN FAMILY PARTNER SUITE 101 REF: TELEBEN IMAD: 0525B1QGC08C002901 | | | 262562 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 5/25/2006 | (1,300,000.00) | CW | CHECK WIRE | | | | |
| 38036 | 5/25/2006 | (1,300,000.00) | Customer | Outgoing Customer Wires | YRUI: 0=58D680014580 | FEDWRE DEBIT AC. CHARLES SCHWAB &CO., INC. BEN9 HICHAEL AND ANDREA LEEDS JT TE iload o=;?<;Ri QRBdAomnins | | | 213600 | 1L0177 | MICHAEL S LEEDS AND ANDREA R LEEDS | 5/25/2006 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 38037 | 5/25/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR. LEEDS OUR. 0806700145O | FEDWRE DEBIT VIA. BK OF NYC REDACTED A/C. LOWELL M. SCHULMANREDACTED REF. TELEBEN IHAD. 0525B0QG08C002900 | | | 127725 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 5/25/2006 | (1,600,000.00) | CW | CHECK WIRE | | | | |
| 38038 | 5/25/2006 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 080660014530 | | | | | | | | | | | | | | |
| 38039 | 5/25/2006 | (2,876,487.49) | Customer | Transfers to JPMC 509 Account | YOUR. CAP OF 06/05125 OUR, 10428001450 | BOOK TRANSFER DEBIT AIC. CHASE BANK USA, NA N.SYRACUSE NY 13212-4710REF REF cds FUNDING | 3943 | | | | | | | | | | | | |
| 38040 | 5/25/2006 | (16,908,249.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9990551145 our, 14S4o01758ZE | ATP overnight INVESTMENT atpourOMM\$jCAtr.. jpApemorgan chase | | | | | | | | | | | | | |
| 38041 | 5/25/2006 | (255,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0467391105250601 our o6145oo479AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 6 60525 TO 06052S RATE 4.8806 | | | | | | | | | | | | | |
| 38042 | 5/26/2006 | 1,690.69 | Customer | Incoming Customer Wires | your. 540625 our, 5573100146FC | CHIPS CREDIT VIA. bank of new york 10001 BIO, FIRST trust CORPORATION DENVER. co 60202-3323 REF. NBNF-BERNARD l madoff new york ny 10622-4834/ac- | | | 17213 | 1CM977 | NTC & CO. FBO JAMES COYNE (93932) | 5/30/2006 | 1,690.69 | CA | CHECK WIRE | | | | |
| 38043 | 5/26/2006 | 2,075.96 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9973003146 OUR, 1461oo3ooo3XP | AIP INTEREST payment INTEREST on principal of \$16,908,249.00 at ATP RATE=04.42X for ATP INVESTMENT dated 05/25/06 -31Y9998535145 | | | | | | | | | | | | | |
| 38044 | 5/26/2006 | 600,000.00 | Customer | Incoming Customer Wires | your. BR59 OUR. o631301146FF | FEDWRE CREDIT VTA, 0RST REPUSEJC bank BIO.10JioROMc goodman I 071327954 REF:chase nvc/ctr/bnf-bernard l ma doff new york ny 10022-4834/ac-0000 00001400 deposit cash LETTER 0000002555 L.VALUE | | | 250742 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 5/30/2006 | 600,000.00 | CA | CHECK WIRE | | | | |
| 38045 | 5/26/2006 | 982,924.78 | Customer | Incoming Customer Checks | dep ref # 2355 | date. 05/30 712,924 05/31 254 800 06/01 15'200 | | 2480 | | | | | | | | | | | |
| 38046 | 5/26/2006 | 2,645,007.66 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA, mahopac national REDACTED B/O. HOGAN a ROSSREDACTED CHASE NYC/CTR/BNF-BERNARD 1 MA DOFF NEW YORK NY | | | 117587 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 5/26/2006 | 2,645,007.66 | CA | CHECK WIRE | | | | |
| 38047 | 5/26/2006 | 6,999,980.00 | Customer | Incoming Customer Wires | your, 9202121-00561514 OUR. 3174Q00146FC | CHIPS CREDIT VIA. UBS AG STAMFORD BRANCH 10799 B/O. EBO LUXEMBOURG INVESTMENT FUND I"IMaM 140If NEW YORK NY 10022-4834/AC-RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | 185536 | 1FR123 | LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 5/26/2006 | 6,999,980.00 | CA | CHECK WIRE | | | | |
| 38048 | 5/26/2006 | 16,908,249.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9990551145 OUR. 145ZB03487XH | REDEMPTION OF J.P. MORGAN chase a CO commercial PAPER. | | | | | | | | | | | | | |
| 38049 | 5/26/2006 | 255,034,571.34 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0467391105260601 OUR 061460173AN | JPMoRGAN CHASE S CO DEP TAKEN 70T22BERNARD L MADDoFF REF TO REPAY YOUR DEPOSIT FR 06052 5 TO 060526 RATE 4.8806 | | | | | | | | | | | | | |
| 38050 | 5/26/2006 | (40,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR,07703001460 | CHIPS DEBIT VIA: CITIBANK REDACTED A/C: ANNETTE & RUDY BONGIORNOREDACTED REF: TELEBEN SSN: REDACTED | | | 111948 | 1B0048 | ANNETTE BONGIORNO | 5/26/2006 | (40,000.00) | CW | CHECK WIRE | | | | |
| 38051 | 5/26/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 077020014630 | FEDWRE DEBIT VIA, CY NATL BK LA REDACTED IMW"f 90210 REF. TELEBEN/TIME:10,40 IMAO, 0526B1QGC08C002925 | | | 185414 | 1C1017 | CHAIS 1991 FAMILY TRUST 1 STANLEY & PAMELA CHAIS TSTEES | 5/26/2006 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 38052 | 5/26/2006 | (1,577,327.84) | Customer | Transfers to JPMC 509 | YOUR. CAP OF 06/05/26 OUR 1007400146JO | BOOK TRANSFER DEBH mn iffhm-4% REF. REF. CDS FUNDING | 3945 | | | | | | | | | | | | |
| 38053 | 5/26/2006 | (2,200,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 06/05/26 OUR,0770100146JO | BOOK TRANSFER DEBH AIc, BANK HAPoAIIM B MTEL aviv. ISRAEL orb, bernar L madoff 88 5 Third ave nw | | | 185476 | 1H037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 5/26/2006 | (2,200,000.00) | CW | CHECK WIRE | | | | |
| 38054 | 5/26/2006 | (16,384,248.00) | Investment | Overnight Sweep - Investment | your. s1,y999854jl46 our. 1464001758ZE | ALP overnight INVESTMENT mmm"Mmm chase | | | | | | | | | | | | | |
| 38055 | 5/26/2006 | (255,000,000.00) | Investment | Overnight Deposit - Investment | your, ND046953570526060l OUR. 0614600479AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF REF: TO ESTABLISH YOUR DEPOSIT FR 060526 TO 060530 RATE 4.9126 | | | | | | | | | | | | | |
| 38056 | 5/30/2006 | 11,091.36 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9973023150 our, 1501003023XP | ATP INTEREST PAYMENT INTEREST on PRINCIPAL of \$2215S4,248.00 at ATP rate-04.42x for AIP INVESTMENT dated 05/26/06 AIP REFERENCE31-31Y9998540146 | | | | | | | | | | | | | |
| 38057 | 5/30/2006 | 37,537.05 | Customer | Incoming Customer Wires | your, OIB CITIBANK nyc our, 0698301150FF | FEDWRE CREDIT VIA, CITIBANK REDACTED BID, MILBERG WEISS hersbad etal (JO 48 new york NY 10119 REF. chase NYOCTR/BBK-BERNARD L ma doff new york | | | 14008 | 1CM089 | PATRICIA M HYNES AND ROY L REARDON JT WROS | 5/31/2006 | 37,537.05 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38058 | 5/30/2006 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: OIB CITUANK NYC our, 069R203150FF | FEDWIRE CREDIT VIA, CITIBANK REDACTED BID, NINE THIRTY II INVESTMENTS, II 10019 REF: chase NYC/CTR/BBK-BERNARD L ma doff new york ec 100ZZ- | | | 21245 | 1N0028 | NINE THIRTY LL INVESTMENTS LLC C/O JFI | 5/31/2006 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 38059 | 5/30/2006 | 670,012.25 | Customer | Incoming Customer Checks | dep ref = 2356 | DEPOSIT cash LETTER cash LETTER 0000002356 .value DATE. 05/30    ^ 06/01   76,000 | | 2481 | | | | | | | | | | | |
| 38060 | 5/30/2006 | 2,299,960.75 | Customer | Incoming Customer Wires | YOUR, PA0771497750001 OUR, 5474900150FC | 14 | | | 185538 | 1FR089 | ARGAU INC | 5/30/2006 | $ 2,299,960.75 | CA | CHECK WIRE | | | | |
| 38061 | 5/30/2006 | 22,584,248.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998540146 OUR, 1462003507XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 38062 | 5/30/2006 | 40,000,000.00 | Customer | Incoming Customer Wires | YOUR HOHE OUR, 817600150FF | 447403 | | | 115116 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 5/30/2006 | $ 40,000,000.00 | CA | CHECK WIRE | | | | |
| 38063 | 5/30/2006 | 255,139,192.60 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0469535705300601 OUR, 0615000201AN | JPMORGAN CHASE a CO DEP TAKEN BID, BERNARD L MADDOFF 10022 REF, TO REPAY YOUR DEPOSIT FR 06/29 TO 060530 RATE 4.9126 | | | | | | | | | | | | | |
| 38064 | 5/30/2006 | (5,305.36) | Other | Bank Charges | OUR, 0008288150BE | DEFICIT BALANCE FEE CAA c|F.FTC.TF.NC.Y FFFK FDT7 04/9 DD 6 | | | | | | | | | Bank Charge | | | |
| 38065 | 5/30/2006 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 1302700150JO | CHIPS DEBIT VIA. CITIBANK J||c?HRIS SURAMIN NEW YORK, NEW YORK. 10128 REF, TELEBEN SSN, 0 433431 CHIPS DEBIT VIA i CITIBANK REDACTED. AIC, JAMES | | | 56584 | 1M0096 | IRIS ZURAWIN MARDEN | 5/30/2006 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 38066 | 5/30/2006 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 1302600150JO | CHIPS DEBIT | | | 44261 | 1M0024 | JAMES P MARDEN | 5/30/2006 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 38067 | 5/30/2006 | (1,250,000.00) | Customer | Outgoing Customer Wires | YOUR HL ZE=SKY OUR 1302500150JO | FEDWIRE DEBIT VIA. BK AMER NYC REDACTED  A/C. TRUST DEPARTMENT TX FUNDS RAN ISlIaHTyF | | | 4327 | 1Z0023 | HOWARD ZEMSKY TAURUS PARTNERS LLC | 5/30/2006 | $ (1,250,000.00) | CW | CHECK WIRE | | | | |
| 38068 | 5/30/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR. 1302300150JO | BOOK TRANSFER DEBIT A/C REDACTED  ORG: BERNARD L MADOFF 885 THIRD AVENUE NE BEN- :Q64956008 HAROLD L. STRAUSS REF: TELEBEN | | | 60945 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 5/30/2006 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 38069 | 5/30/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR. 1302200150JO | FEDWIRE DEBIT VIA. FNCBANK PHIL A^FjEsW R, SHEERR 44REDACTED | | | 8724 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 5/30/2006 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 38070 | 5/30/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR JODI OUR. 1302400150JO | FEDWIRE DEBIT VIA. CY NATE BK LA REDACTED A/C. PAMELA CHAIS REDACTED  REF: TELEBEN/TTME/II.29 MAD. 0530BIOGC07C004703 | | | 17224 | 1C1017 | CHAIS 1991 FAMILY TRUST 1 STANLEY & PAMELA CHAIS TSTEES | 5/30/2006 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 38071 | 5/30/2006 | (739,650.00) | Customer | Transfers to JPMC 509 Account | YOUR. CAP OF 06/05/30 OUR. 1639500150JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA | 3947 | | | | | | | | | | | | |
| 38072 | 5/30/2006 | (5,077,554.59) | Customer | Outgoing Customer Wires | YOUR NONHEF OUR, 1302100150JO | FEJJWTRE DEBIT VIA. BK OF NYC A%iOflt ^TLS DREYFUS x CIE S.A. 3ASLE SWITZERLAND CH 4002 ISQsHFus sem 8 COLTD REF: BNF-FFC-ACC- | | | 262643 | 1FN065 | ROBERT PINCHOU & FABIAN GUENZBURGER FT WROS DORNACHERSTRASSE 16 | 5/30/2006 | $ (5,077,554.59) | CW | CHECK WIRE | | | | |
| 38073 | 5/30/2006 | (15,705,944.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9999552150 OUR. 1504001774ZE | ATP OVERNIGHT INVESTMENT ATP PURCHASE OF J.P. MORGAN CHASE X CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 38074 | 5/30/2006 | (290,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND0473818005300601 OUR. 0615000505AN | JPMORGAN CHASE S CO DEP TAKEN A/C. BERNARD L MADDOFF10022 REF, TO ESTABLISH YOUR DEPOSIT FR 0.60530 TO 060531 RATE 4.8804 | | | | | | | | | | | | | |
| 38075 | 5/31/2006 | 1,932.70 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y99 3032151 OUR. 1511003032XP | AIP INHERES! PAYMENT INTEREST ON PreCIPAL OF MS7T0S.944.00 AT ATP RATE=04, 433f FOR AIP INVESTMENT DATED 05 30/06 AIP REFERENCE- | | | | | | | | | | | | | |
| 38076 | 5/31/2006 | 35,921.44 | Customer | Incoming Customer Wires | YOUR. O/B BK OF NYC OUR, 04718081151F | FEDWIRE CREDIT VIA, BANK OF NEW YORK. 10210000!8 B/O, ONE THOUSAND THOMAS JEFFERSON A PARTNERSHIP REF, CHASE | | | 185589 | 1G0318 | GEORGETOWN PARTNERSHIP | 5/31/2006 | $ 35,921.44 | CA | CHECK WIRE | | | | |
| 38077 | 5/31/2006 | 94,707.03 | Customer | Incoming Customer Wires | YOUR, O/B BK OF NYC OUR. 0435303151FF | FEDWIRE CREDIT VIA, BANK OF NEW YORK 102100001R BIO, GEORGETOWN-JEFFERSON ASSOCIATE 1666 K STREET NW REF, CHASE | | | 56508 | 1G0318 | GEORGETOWN PARTNERSHIP | 5/31/2006 | $ 94,707.03 | CA | CHECK WIRE | | | | |
| 38078 | 5/31/2006 | 234,332.58 | Customer | Incoming Customer Wires | YOUR, 10347 OUR, 0557509151FF | FEDWIRE CREDIT 1V0EA21, 0B0A0N0K180F NEW YORK IEF. CHASE NYC/CTR/BNF-BERNARD L MA X)FF NEW YORK NY 10022-4834/AC-0000 00001400 RFB- | | | 195119 | 1F0166 | FEDERAL CENTER, LP | 6/5/2006 | $ 234,332.58 | CA | CHECK WIRE A/O 5/31/06 | | | | |
| 38079 | 5/31/2006 | 235,909.90 | Customer | Incoming Customer Wires | YOUR, OIB BK OF NYC OUR. 0440413151FF | YOUR, OIB BK OF NYC OUR. 153C006929 | | | 60847 | 1G0111 | GEWIRZ PARTNERSHIP | 5/31/2006 | $ 235,909.90 | CA | CHECK WIRE | | | | |
| 38080 | 5/31/2006 | 1,610,000.00 | Customer | Incoming Customer Checks | DEP REF S 2357 | DEPOSIT CASH LETTER CASH LETTER 0000002357 "VALUE DATE. 05/31    1,200,000 06/01   410,000 | | 2482 | | | | | | | | | | | |
| 38081 | 5/31/2006 | 15,705,944.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9999552150 OUR. 1502003517XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE * CO COMMERCE, PAPER | | | | | | | | | | | | | |
| 38082 | 5/31/2006 | 200,000,000.00 | Customer | Incoming Customer Wires | YOUR, NONE OUR, 511900151FC | 293101 | | | 4216 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 5/31/2006 | $ 200,000,000.00 | CA | CHECK WIRE | | | | |
| 38083 | 5/31/2006 | 290,039,316.43 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC0473818005310601 OUR. 0615001099AN | JPMORGAN CHASE S CO DEP TAKEN A/C. BERNARD L MADDOFF 10022 REF, TO REPAY YOUR DEPOSIT FR 06053 o TO 060531 RATE 4.8806 | | | | | | | | | | | | | |
| 38084 | 5/31/2006 | (13,346.05) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 101160015JO | CHIPS DEBIT VIA. SOCIETE GENERALE NA INC. /Q=i22 A/C. SOCIETE GENERALE PARIS BEN. MR AND MRS APFELBAUM 75006 PARIS REF. TELF TELEBEN BNF | | | 181608 | 1FN076 | MADAME LAURENCE APFELBAUM | 5/31/2006 | $ (13,346.05) | CW | CHECK WIRE | | | | |
| 38085 | 5/31/2006 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/05/31 OUR, 101150015JO | CHIPS DEBIT V00A 1 BANK OF NEW YORK A/C. CREDIT SUISSE GENEVA SWITZERLAND 1211 BEN, SOUTHEY INTERNATIONAL PRINCIPALITY book TRANSFER DEBIT A/C. SOCIETE GENERALE | | | 181627 | 1FR116 | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 5/31/2006 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 38086 | 5/31/2006 | (1,298,486.75) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06 OUR: 101140015JO | FONTENAY SBO6s FRANCE 94727 ORG. BERNARD L HADOFF 88 5 THIRD AVE.  NE BEN: 100050094658 | | | 181601 | 1FN075 | MELLE EMILIE APFELBAUM | 5/31/2006 | $ (1,298,486.75) | CW | CHECK WIRE | | | | |
| 38087 | 5/31/2006 | (1,300,000.00) | Customer | Outgoing Customer Wires | YOUR: STHFERRY OUR: 101300851JO | FEDWIRE DEBIT VIA: CITIBANK NYC REDACTED A/C:REDACTED THAd TE5EBIBbQgC:05C003254 | | | 56663 | 1S0447 | SOUTH FERRY #2 LP | 5/31/2006 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 38088 | 5/31/2006 | (1,573,745.84) | Customer | Transfers to JPMC 509 Account | YOUR. CAP OF 06/05/31 OUR: 1667110151Jo | AC: Wim, na N.SYRACUsE NY 13212-4710 REF REF: CDS FT1NDTzgt | 3949 | | | | | | | | | | | | |
| 38089 | 5/31/2006 | (1,631,299.20) | Customer | Outgoing Customer Wires | YOUR, APFELBAUM OUR: 1011Zo015JO | FEDWIRE DEBIT VIA: DBTCO americas NYC /021Q01033 A/C: CREDIT TNDUsTREL ET cnhercsa REDACTED BEN: CHS BUREAU FRANCES LEFEBVRE REF. ^fMI- | | | 93784 | 1FR122 | DORIS IGOIN SUCCESSION C/O LAURENCE APFELBAUM | 5/31/2006 | $ (1,631,299.20) | CW | CHECK WIRE | | | | |
| 38090 | 5/31/2006 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/05/31 OUR: 101110015JO | FEDWIRE DEBIT VIA: WELLS FARGO NA 112100024R A/C. DORADO INVESTMENT COMPANY EDINAMN 55436 REF. TELEBEN TM40.  0511BI0GC04C0BD74=1 | | | 85791 | 1D0026 | DORADO INVESTMENT COMPANY | 5/31/2006 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 38091 | 5/31/2006 | (3,865,800.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06 OUR: 101100015JO | FEDWIRE DEBIT VIA: 002IETE GEN AC "OCTETo GENERALE PARIS BEN. MR AND MRS APFELBAUM REDACTED | | | 262700 | 1FR122 | DORIS IGOIN SUCCESSION C/O LAURENCE APFELBAUM | 5/31/2006 | $ (3,865,800.00) | CW | CHECK WIRE | | | | |
| 38092 | 5/31/2006 | (5,100,000.00) | Customer | Outgoing Customer Wires | your: cap of 06/05/31 OUR, 101090015JO | book TRANSFER DEBIT AIC, vp BAMK/BVDLIMITED ROAISTOWN TORTOKA VTR6TN ISLANDS IGR | | | 185535 | 1FR088 | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 5/31/2006 | $ (5,100,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38093 | 5/31/2006 | (20,564,198.00) | Investment | Overnight Sweep - Investment | your, 31Y9998567151 OUR, 1514001806ZE | AIP overnight INVESTMENT n/\m/\Mmm CHASE | | | | | | | | | | | | | | |
| 38094 | 5/31/2006 | (30,000,000.00) | Customer | Outgoing Customer Wires | your, CAP OF 06/05/31 our, 101080015IJO | FEDWIRE DEBIT VIA: HSBC USA /021001088 A/C: BANK OF BERMUDA LTD CLEARING a PEMBROKE BERMUDA Ben- AMER MASTERS BROAD MARKET FD gmorgan chase S co DEP taken A/C: hemard L maddoff 10022 REF. to ESTABLISH your DEPOSIT fr 0 60531 to 060601 rate 4.9506 | | | | 185539 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 5/31/2006 | $ (30,000,000.00) | CW | CHECK WIRE | | | | |
| 38095 | 5/31/2006 | (440,000,000.00) | Investment | Overnight Deposit - Investment | your, NDO-57665<idQ53i06Ol our 0615100491AM | AIP INTEREST payment INTEREST on PRINCIPAL of $20,564,198.00 at AIP rate-o4.50x for AIP investment dated 05/31/06 AIP REFERENCE-31Y9998567151 EFFECTIVE | | | | | | | | | | | | | | |
| 38096 | 6/1/2006 | 2,570.52 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y997301815Z DUR 152100301XXP | | | | | | | | | | | | | | | |
| 38097 | 6/1/2006 | 149,288.89 | Customer | Incoming Customer Wires | YOUR. 15205865 our. 0914109052FJ | REDACTED | | | | 60651 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 6/2/2006 | $ 149,288.89 | CA | CHECK WIRE | | | | |
| 38098 | 6/1/2006 | 180,000.00 | Customer | Incoming Customer Wires | YOUR, SSPMCM0000657114 OUR 0499801152FF | FEDWIRE CREDIT VIA: STATE STREET bank a TRUST comp 1011000028 bits bdg a co omnibus acct r''fr'cha'o''nbl'e\bnl-bernard l na doff here work inv 10022- CHIPS CREDIT VIA: BANK OF NEW YORK 10001 BID, FIRST TRUST CORPORATION DENVER. CO 80202-3323 REF. NBNF-BERNARD L MADOFF NEW YORK NY | | | | 115052 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 6/1/2006 | $ 180,000.00 | CA | CHECK WIRE | | | | |
| 38099 | 6/1/2006 | 667,574.95 | Customer | Incoming Customer Wires | YOUR, 344241 OUR i 53061001S2FC | FEDWIRE CREDIT VIA: BANK OF NEW YORK 10001 BID, FIRST TRUST CORPORATION DENVER. CO 80202-3323 REF. NBNF-BERNARD L MADOFF NEW YORK NY | | | | 73033 | 1H0168 | NTC & CO. FBO BERNARD HOFFMAN (094163) | 6/1/2006 | $ 667,574.95 | JRNL | CHECK WIRE | | | | |
| 38100 | 6/1/2006 | 1,142,000.00 | Customer | Incoming Customer Wires | YOUR. OIB BOSTON PRIVA OUR. 0459308152FF | FEDWIRE CREDIT VIA: CITIBANK 1021000089 BID: SLG INVESTMENT, L.L.C. C/O JFI 6TH FL NEW YORK NY 10019 REF. CHASE NYC/CTR/BBK-BERNARD L MA Biq | | | | 86047 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 6/1/2006 | $ 1,142,000.00 | CA | CHECK WIRE | | | | |
| 38101 | 6/1/2006 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR. OIB CITIBANK NYC OUR\ 0985308152FF | FEDWIRE CREDIT VIA: CITIBANK 1021000089 BID: SLG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | | | | 179802 | 1S0498 | SLG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/2/2006 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 38102 | 6/1/2006 | 2,040,000.00 | Customer | Incoming Customer Checks | DEP REF #    2358 | DEPOSIT CASH LETTER CASH LETTER 0000002358 *VALUE DATE: 06/01 2,000,000.00 02 40,000 | | | 2483 | | | | | | | | | | | |
| 38103 | 6/1/2006 | 2,782,000.00 | Customer | Incoming Customer Wires | YOUR, O/B CITIBANK NYC OUR. 1005S0715ZFF | REDACTED | | | | 52609 | 1E0166 | EDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/2/2006 | $ 2,782,000.00 | CA | CHECK WIRE | | | | |
| 38104 | 6/1/2006 | 2,900,000.00 | Customer | Incoming Customer Wires | YOUR, cap of 06/05/31 our, 1696000151JO | book TRANSFER CREDIT 3/0. GREENWICH SENTRY LP TARRISON NY 10528-0000 RF.F. TRANSFER cfw. 123 | | | | 167082 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 6/2/2006 | $ 2,900,000.00 | CA | CHECK WIRE | | | | |
| 38105 | 6/1/2006 | 6,500,000.00 | Customer | Incoming Customer Wires | your, none our, 11669001S2UC | CHIPS CREDIT VIA. HSBC bank usa B/O. bank of bermuda (luxembourg) REF, NBIK-BERNARD L madoff new york NY 10022-4834/AC-00000000001400 BNF-laquon INVESTMENT | | | | 97755 | 1FR016 | LAGOON INVESTMENT C/O MRS R SCOTT LAGOON INVSMNT C/O MRS R SCOTT | 6/1/2006 | $ 6,500,000.00 | CA | CHECK WIRE | | | | |
| 38106 | 6/1/2006 | 7,000,000.00 | Customer | Incoming Customer Wires | your, O/B CITIBANK NYC OUR, 093970715ZFF | FEDWIRE CREDIT VIA. CITIBANK 1021000089 B/O. MBQ INVESTMENT, Inc CIO stuart ST56TH fL new york NY 10019 mj nivir''nnmmm 0000140 BNF-MDS | | | | 41063 | 1M0147 | MDQ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/1/2006 | $ 7,000,000.00 | CA | CHECK WIRE | | | | |
| 38107 | 6/1/2006 | 9,300,000.00 | Customer | Incoming Customer Wires | your, O/B hsbc usa out, 0433209152ff | FEDWIRE CREDIT VIA. hsbc bank usa 102100108 BID. EQUITY TRADING PORTOFOLIO ltd I 1043 W amsterdam REF chase NYC/CTR/BBK-BERNARD L ma doff new york CHIPS CREDIT VIA: HSBC BANK USA /0108 B/O: BANK | | | | 122035 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W HSBC SECURITIES SERVICES | 6/1/2006 | $ 9,300,000.00 | CA | CHECK WIRE | | | | |
| 38108 | 6/1/2006 | 9,400,000.00 | Customer | Incoming Customer Wires | YOUR, none our 215960015ZFC | OF BERMUDA (LUXEMBOURG) REF: NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 122000 | 1FR097 | HSBC SECURITIES SERVICES (LUX) SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 6/1/2006 | $ 9,400,000.00 | CA | CHECK WIRE | | | | |
| 38109 | 6/1/2006 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR. 060601008467 OUR. 0235802152FF | dof | | | | 73055 | 1H0169 | GARY S HOLMES TRUSTEE GARY S HOLMES REVOCABLE TRUST DATED 11/9/95 | 6/1/2006 | $ 10,000,000.00 | JRNL | CHECK WIRE | | | | |
| 38110 | 6/1/2006 | 14,000,000.00 | Customer | Incoming Customer Wires | YOUR, 31Y9998567151 our 1512003505XN | FEDWIRE CREDIT VIA, CITIBANK 1021000089 BID, mj 2005 SRATS LLC 152 west 57T EET 56TH floor NEW york NY 10019 REF chase NYC/CTR/BBK-BERNARD L MA return of ATP INVESTMENT PRINCIPAL AIP | | | | 127758 | 1M0230 | M J 2005 GRATS LLC C/O JFI | 6/2/2006 | $ 14,000,000.00 | JRNL | CHECK WIRE | | | | |
| 38111 | 6/1/2006 | 20,564,198.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998567151 our 1512003505XN | REDEMPTION of J. P. MORS AN chase ! CO. commercial PAPER | | | | | | | | | | | | | | |
| 38112 | 6/1/2006 | 32,000,000.00 | Customer | Incoming Customer Wires | YOUR, none OUR 4479500152FC | CHIPS CREDIT V0A08hsbc bank usa BID, bank of bermuda (luxembourg) REF, NBIK-BERNARD L madoff new york rmuda (luxembourg) OIOS-(eeoo23l6a 8 canada SQUARE) | | | | 207366 | 1FR092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 6/1/2006 | $ 32,000,000.00 | CA | CHECK WIRE | | | | |
| 38113 | 6/1/2006 | 68,700,000.00 | Customer | Incoming Customer Wires | YOUR, NONE OUR; 4833300152FC | CHIPS CREDIT VIA, hsbc bank usa 10108 8<1 BANK of bermuda (luxembourg) REF. nb6k-bernard L madoff NEW york NY 10022-4834/AC-00000000001400 BHF= herald Id SPC- gmorosun chase a co DEP taken BID. bernard L MADOFF | | | | 143284 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 6/1/2006 | $ 68,700,000.00 | CA | CHECK WIRE | | | | |
| 38114 | 6/1/2006 | 440,060,508.31 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC04766544060610601 our, 0615200209AN | 10022REF: TO REPAY YOUR DEPOSIT FR 060531 1 TO 060601 RATE 4.950<5 | | | | | | | | | | | | | | |
| 38115 | 6/1/2006 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *    16879 | | | | | 8786 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 6/1/2006 | $ (2,000.00) | CW | CHECK | | | | |
| 38116 | 6/1/2006 | (8,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 094910Q152JO | CHIPS DEBIT VIA, CITIBANK REDACTED  a/c. JAMES P MARDEN;PATRICE AULD REDACTED' REF: TELEBEN SSN: REDACTED | | | | 115130 | 1M0024 | JAMES P MARDEN | 6/1/2006 | $ (8,000.00) | CW | CHECK WIRE | | | | |
| 38117 | 6/1/2006 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0949Q00152JO | CHIPS DEBIT VIA. CITIBANK 10008 A/C. OAKDALE FOUNDATION, INC PALM BEACHFL REF: TELEBEN SSN:  0250414 | | | | 208156 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 6/1/2006 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 38118 | 6/1/2006 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/06/01 OUR, 0948900152JO | CHIPS DEBIT VIA: CITIBANK 0948900152JO: MARDEN;PATRICE REDACTED REF: TELEBEN SSN- REDACTED | | | | 61406 | 1A0044 | PATRICE M AULD | 6/1/2006 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 38119 | 6/1/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0948800152JO | FEDWIRE DEBIT VIA: COLONIAL BANK NA 1062001319 aic, MARDEN FAMILY LTD PART PALM BEACHFL 33480 IMAD.  060BIQ69C05C002749 | | | | 195341 | 1M0086 | MARDEN FAMILY LTD PART REDACTED | 6/1/2006 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 38120 | 6/1/2006 | (125,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0948700152JO | FEDWIRE DEBIT VIA, KEY BK WASH TAC REDACTED AIC, MERRITT KEVIN AND PATRICE MAUREDACTED REF. TELEBEN IMAD  0601BIQGC01C003170 | | | | 8770 | 1A0044 | PATRICE M AULD | 6/1/2006 | $ (125,000.00) | CW | CHECK WIRE | | | | |
| 38121 | 6/1/2006 | (178,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/06/01 OUR, 0948600152JO | CHIPS DEBIT VIA. CITIBANK 10008 iac, MARDEN FAMILY LTD PART PALM BEACHFLA 33480 SSN: 0259396 | | | | 112264 | 1M0086 | MARDEN FAMILY LP REDACTED | 6/1/2006 | $ (178,000.00) | CW | CHECK WIRE | | | | |
| 38122 | 6/1/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0948500152JO | FEDWIRE DEBIT VIA, NORTHERN TR MIA 1066009650A:C: rar ENTREPRENEURIAL fund ltd 4840 sw 80 ST..MAMI,FL. 33143-6142 IMAD: | | | | 72350 | 1R0172 | RAR ENTREPRENEURIAL FUND | 6/1/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 38123 | 6/1/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your: cap of 06/06/01 ouz, Q948400152JO | CHIPS DEBIT bank-of new york A/C: EDITH A. schurREDACTED REF: TELEBEN SSN: 0259388 | | | | 222422 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 6/1/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 38124 | 6/1/2006 | (668,862.85) | Other | Loan and Related Interest | W irnmMM 0002801 | DEBIT memorandum REF: WE have DEBITED your account I ll payment 0F INTEREST on YOUR LOAN | | | | | | | | | | | JPMC Loan | | | |
| 38125 | 6/1/2006 | (2,001,786.14) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 06/06/01 our, 1087500152JO | book TRANSFER DEBIT A/C: chase bank usa, na WW-M fKPkI | | 3951 | | | | | | | | | | | | |
| 38126 | 6/1/2006 | (50,000,000.00) | Investment | Overnight Sweep - Investment | your, 31Y9998572152 our, 1524001817ZE | AIP overnight INVESTMENT mmm&i'^ chase | | | | | | | | | | | | | | |
| 38127 | 6/1/2006 | (109,968,750.00) | Customer | Reimbursements to BONY 621 Account | your: madoff OUR, 09483001S2JO | FEDWIRE DEBIT VIA: BK OF NYC /021000018 A/C: BERNARD L. MADOFF INVEST SEC. 10022 IMAD: 0601B1QGC08C004437 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 Date | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38128 | 6/1/2006 | (145,000,000.00) | Other | Loan and Related Interest | Y81 1ls-0002803 | DEBIT memorandum REF: we have DEBITED your account t n payment of a PRINCIPAL. THIS prin CIPAL will be APPLIED AGAINST your of Outstanding LOAN balance | | | | | | | | | | | JPMC Loan | | | |
| 38129 | 6/1/2006 | (289,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0479521506010601 our,5611200517AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60601 TO 060602 RATE 4.8806 | | | | | | | | | | | | | | |
| 38130 | 6/2/2006 | 6,180.56 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9973031153 our 1531003031XP | AIP INTEREST payment INTEREST ON PRINCIPAL. of 06n,0002xo at AIP RATE-04.45* for AIP INVESTMENT dated 06/01/06 AIP REFERENCE=31Y9998572152 | | | | | | | | | | | | | | |
| 38131 | 6/2/2006 | 400,000.00 | Customer | Incoming Customer Wires | YOUR, OIB CITIBANK nyc our, 011320215FF | FEDWIRE CREDIT VIA, CIBANK REDACTED  b/o, alexandre chemlaREDACTED  REF, chase NYC/CIR/BNF=BERNARD L ma doff new york nv 10022- | | | | 8778 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 6/2/2006 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 38132 | 6/2/2006 | 500,000.00 | Customer | Incoming Customer Wires | your, OIB babc usa OUR, Q3a3513183FF | REDACTED | | | | 143299 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 6/2/2006 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 38133 | 6/2/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR, 000000190929140 9 our, 0533608135Tf | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC NA: 053000219 B/O: MUUS INDEPENDENCE FUND LP NEW YORK NY 10024000 REF: CHASE | | | | 61521 | 1CM727 | MUUS INDEPENDENCE FUND LP C/O MICHAEL W SONNENFELDT | 6/2/2006 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 38134 | 6/2/2006 | 574,014.35 | Customer | Incoming Customer Wires | YOUR, 2-060106-11-19 OUR, 5423600135FC | CHIPS CREDIT VIA, bank of new york BHSJ FIRST TRUST CORPORATION DENVER co 80202-3323 REF, sbtf=bernard L macoff NEW york nv 10022-4834/AC-DEPOSIT cash LETTER cash LETTER 0000002359 | | | | 227513 | 1CM975 | NTC & CO. FBO RICHARD J MCDONALD 002374 | 6/5/2006 | $ 574,014.35 | JRNL | CHECK WIRE | | | | |
| 38135 | 6/2/2006 | 2,990,331.90 | Customer | Incoming Customer Checks | dep ref t      2359 | RVALUE DATE. 06/02    2,850.000 06/05    140,331 | | 2484 | | | | | | | | | | | | |
| 38136 | 6/2/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR, OIB wachovia bk our, 0516101153FF | FEDWIRE CREDIT VIA, wachovia bank naBIO, noOTT d HELLER REDACTED  REF., chase NYC/CTR/BNF-BERNARD L ma doff new york nv 10022-4834/AC-0000 | | | | 213748 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 6/2/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 38137 | 6/2/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | your. 0000003570694NRP our. 0553302153FF | 7 | | | | 61448 | 1A0120 | AUDAX GROUP LP | 6/5/2006 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 38138 | 6/2/2006 | 5,500,000.00 | Customer | Incoming Customer Wires | your. ndoe OUR, 3318900153FC | 76979            v | | | | 249295 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD UBS (LUXEMBOURG) SA FBO | 6/2/2006 | $ 5,500,000.00 | CA | CHECK WIRE | | | | |
| 38139 | 6/2/2006 | 7,289,980.00 | Customer | Incoming Customer Wires | your, 9205171-00566911 our, 3027400153FC | 165318 | | | | 122013 | 1FR123 | LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 6/2/2006 | $ 7,289,980.00 | CA | CHECK WIRE | | | | |
| 38140 | 6/2/2006 | 7,400,000.00 | Customer | Incoming Customer Wires | YOUR, none OUR, 4459600153FC | CHIPS CREDIT VIA: HSBC BANK USA. 0108 B/O: THEMA POOL REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG= THEMA | | | | 271911 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 6/2/2006 | $ 7,400,000.00 | CA | CHECK WIRE | | | | |
| 38141 | 6/2/2006 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | Y8fl msms1 | APUDOMPANOH0OTMENSORGICIPAL CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38142 | 6/2/2006 | 53,000,000.00 | Customer | Incoming Customer Wires | YOUR: 800FT0615300501 OUR, 4379500153FC | CHIPS credit via, THE NORTHERN TRUST intl BKING 10112 BID, HARLEY intl (CAYMAN) LTD REF  NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-JPMORGAN CHASE 8 CO DEP TAKEN BBO, BERNARD L MADDOFF REF?2TO REPAY YOUR DEPOSIT FR 06060 1 TO 060602 RATE 4.8806 | | | | 121980 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 6/2/2006 | $ 53,000,000.00 | CA | CHECK WIRE | | | | |
| 38143 | 6/2/2006 | 289,039,180.85 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0479521506020601 OUR, 0615300187AN | | | | | | | | | | | | | | | |
| 38144 | 6/2/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, RGINDEL OUR, 0863300153IO | FEDWIRE DEBIT VIA: MELLON TRUST OF NE A/C: MELLON TRUST OF NEW ENGLAND BOSTON, MASS. BEN: CAROL R. AND AVRAM J. GOLDBERG | | | | 143156 | 1CM223 | ROSE GINDEL TRUST | 6/2/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 38145 | 6/2/2006 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR, BOLDBERG OUR, 0862200153IO | FEDWIRE DEBIT vd HELLON TRUST OF NE A/C=*LIELL1iij TRUST OF NEW ENGLAND b'='&0r'R'. AND AVRAM J. GOLDBERG | | | | 25674 | 1G0289 | CAROL R GOLDBERG and AVRAM J GOLDBERG SPECIAL ACCT | 6/2/2006 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 38146 | 6/2/2006 | (2,157,101.77) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF os/CS/02 OUR, 113S30Q15330 | b/W NA S:SYRACUSE NY 13212-4710 REF. REF. CDS FUNDING | 3953 | | | | | | | | | | | | | | |
| 38147 | 6/2/2006 | (8,591,557.32) | Customer | Tax Payments | OUR, 153858493TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAHETRS ORIG ID3387702000 DESC MIi6f6t=204 IND ID,220655300618878 IND NAHE;BERNARD L HADOFF | | | | | | | | | | | | | | |
| 38148 | 6/2/2006 | (32,559,139.00) | Investment | Overnight Sweep - Investment | your, 31Y99985=US153 ouk 1534001764ZE | AIP overnight INVESTMENT A1P purchase of J.P. morgan chase 1 CO. commercial PAPER. | | | | | | | | | | | | | | |
| 38149 | 6/2/2006 | (412,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, N00482464506020601 our, 0615300463AN | jpmorgan chase s co dep taken A/C, BERNARD L maddoff 10022 REF. to ESTABLISH your DEPOSIT fr 0 60602 to 060605 rate, 4. val 9 | | | | | | | | | | | | | | |
| 38150 | 6/5/2006 | 11,992.62 | Investment | Overnight Sweep - Return of Principal & Interest | = 75Y109t03=6 | nrwprwwL of AIP REFERENCE-31Y9998548153 EFFECTIVE YIELD-04.52X. EFFECTIVE YIELD REFLECTS compounding of INTEREST | | | | | | | | | | | | | | |
| 38151 | 6/5/2006 | 574,467.72 | Customer | Incoming Customer Checks | DEP REF =      2360 | DEPOSIT CASH LETTER CASH LETTER 0000002360 *VALUE DATE 06/05 140,000 06/06 434,267 06/07 198 06/08 2 | | 2485 | | | | | | | | | | | | |
| 38152 | 6/5/2006 | 32,559,139.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998548153 dur, 1532003507XN | return of AIP INVESTMENT PRINCIPAL AIP reDEMPTION of J.P. mdrgan chase S CO. commercial PAPER. | | | | | | | | | | | | | | |
| 38153 | 6/5/2006 | 412,167,614.65 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0482464506050601 our, 0615600071AN | jpmorgan chase s co DEP taken BIO,, bernard L maddoff 10022 REF, to repay your DEPOSIT FR 06060 2 to 060605 rate 4.8819 | | | | | | | | | | | | | | |
| 38154 | 6/5/2006 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 0914600156JO | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM El 8E-G ORG: BERNARD L MADOFF 885 THIRD AVENUE NE REF: | | | | 121976 | 1FR035 | DIANE WILSON SANGARE RANCH | 6/5/2006 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 38155 | 6/5/2006 | (300,000.00) | Customer | Outgoing Customer Wires | your, JODI our. 0914500156JO | FEDWIRE DEBIT AIC, mark hughREDACTED  REF, TELEBEN/TTME/1L59 INAii 0605BBQGC04C002507 | | | | 8838 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 6/5/2006 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 38156 | 6/5/2006 | (860,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/06/05 OUR, 0914400156JO | BOOK TRANSFER DEBIT A/C: ISAAC BLECH REDACTED | | | | 73077 | 1KW113 | ISAAC BLECH | 6/5/2006 | $ (860,000.00) | CW | CHECK WIRE | | | | |
| 38157 | 6/5/2006 | (1,250,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 0914300156JO | FEDWIRE DEBIT VIA, bk AMER HYC 102600993 A/C, BANK OF AMERICA N.A.,E1 TAMPA FL BEN, LEMTAG ASSOCIATES DELRAY BEACH FLORIDA 33445 i mm.. | | | | 208148 | 1CM214 | LEMTAG ASSOCIATES | 6/5/2006 | $ (1,250,000.00) | CW | CHECK WIRE | | | | |
| 38158 | 6/5/2006 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR, BLACK RIVER OUR, 0914200156JO | BOOK TRANSFER DEBIT A/C, LEHMAN BROS INC-INCOMING CUST NEW YORK NY 10019 | | | | 126082 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 6/5/2006 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 38159 | 6/5/2006 | (389,315.00) | Customer | Transfers to JPMC 509 Account | YOUR, CAP of 06/06/05 OUR, 109960015610 | BOOK TRANSFER DEBIT AIQ CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF. REF. cds FUNDING | 3955 | | | | | | | | | | | | | | |
| 38160 | 6/5/2006 | (18,697,763.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998547156 OUR,1564001756ZE | ATP OVERNIGHT INVESTMENT AIP PURCHASE OF j.p. MORGAN CHASE i CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38161 | 6/5/2006 | (415,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, Np048538470605O601 OUR, 0615600457AN | JPMORGAN CHASE S CO DEP TAKEN AIC  BERNARD L MADDOFF 10022 REF, TO ESTABLISH YOUR DEPOSIT 0 0 60605 TO 060606 RATE 4.aaos | | | | | | | | | | | | | | |
| 38162 | 6/6/2006 | 2,295.67 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9973011157 OUR, 1571003011XP | AIP INTEREST PAYMENT INTEREST ON PrnCIPAL OF $13,697,763. GO AT AIP RATE-04.42f. FOR AIP INVESTMENT DATED 06/05/06 YIELD REFLECTS | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38163 | 6/6/2006 | 79,558.00 | Customer | Incoming Customer Checks | DEP REF # 2361 | DEPOSIT CASH LETTER CASH LETTER 0000002361 | | | 2486 | | | | | | | | | | | |
| 38164 | 6/6/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR, OIB CITIBANK NYC OUR, 0213607157FF | FEDWIRE CREDIT VIA CITIBANK /0x188EM6BROOKE IVES, INC. ML85Hase nyc/gtr/bnf-bernard l ma DOFF new YORK NY 10022-4634 AC-0000 00001400 rfb-ch CITIBANK nyc | | | | 32471 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 6/6/2006 | $  100,000.00 | CA | CHECK WIRE | | | | |
| 38165 | 6/6/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR; OIB EASTERN BANK OUR: 0169513157FF | FEDWIRE CREDIT VIA: EASTERN BANK /011301798 BX0 SHETLAND PROPERTIES INC SALEM, MA 01970-59860 REF: CHASE NYC/CTR/BNF=BERNARD L | | | | 151179 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 6/6/2006 | $  100,000.00 | CA | CHECK WIRE | | | | |
| 38166 | 6/6/2006 | 750,000.00 | Customer | Incoming Customer Wires | YOUR, SSPMCM0000660971 OUR 0291402157FF | FEDWIRE CREDIT VIA: STATE STREET BANK / TRUST COMP Bkn"[bt]2nO OMNIBUS ACCT BOSTON MA-02109 REF CHASE NYC/CTR/BNF-BERNARD L MA CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH | | | | 221226 | 1L0181 | JULIAN J LEAVITT 1971 TRUST ATTN: ELIZABETH BERTOLOZZI BINGHAM LEGG ADVISERS LLC | 6/6/2006 | $  750,000.00 | CA | CHECK WIRE | | | | |
| 38167 | 6/6/2006 | 3,999,980.00 | Customer | Incoming Customer Wires | Y'UR; 2z0650381-005z68333 | /0799 B/O: FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS 1 FR 123 REF: BERNARD L MADOFF RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE /I GO COMMERCIAL PAPER | | | | 122024 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 6/6/2006 | $  3,999,980.00 | CA | CHECK WIRE | | | | |
| 38168 | 6/6/2006 | 18,697,763.00 | Investment | Overnight Sweep - Return of Principal & Interest | W 31V2909093-6 | JPMORGAN CHASE a CO DEP TAKEN BIO, BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06060 5 TO 060606 RATE 4.8806 | | | | | | | | | | | | | | |
| 38169 | 6/6/2006 | 415,056,263.16 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR; NC04853847060606601 OUR: 0615700165AN | JPMORGAN CHASE a CO DEP TAKEN aig bernard L madoff 10022 REF TO REPAY your DEPOSIT FR 06060 6 TO 060606 rate 4.8806 | | | | | | | | | | | | | | |
| 38170 | 6/6/2006 | (110,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our; 079340015TJO | BOOK TRANSFER DEBIT AIC, ING BANK N V "HEGAY'FF' 100-0 5 THIRD AVE., NE REF: TELEBEN | | | | 213811 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 6/6/2006 | $  (110,000.00) | CW | CHECK WIRE | | | | |
| 38171 | 6/6/2006 | (600,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR? 0793300157JO | FEDWIRE DEBIT VIA: CITIBANK FSB CT REDACTED A/C: THOMAS L STARK, HILARY M STARK REDACTED REF: TELEBEN IMAD: 0606B1DGC01C002217 BOOK | | | | 190029 | 1CM320 | THOMAS L STARK and HILARY M STARK JT WROS | 6/6/2006 | $  (600,000.00) | CW | CHECK WIRE | | | | |
| 38172 | 6/6/2006 | 1,693,596.04 | Customer | Transfers to JPMC 509 Account | YOUR, cap of 06/06/06 OUR, 09658001573O | book transfer debit aichhase bank. USA, na KSYRACUSE NY 13212-4710 RE F REF. eds FUNDING | 3957 | | | | | | | | | | | | | |
| 38173 | 6/6/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 0793200157JO | FEDWIRE DEBIT VIA. tv natl Bk ic AIC, DAVID LUSTIG REDACTED REF, TELFSEN'TTME/1L16 1 mi 0606B0GGC08C002S78 | | | | 141176 | 1ZB268 | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 6/6/2006 | $  (2,000,000.00) | CW | CHECK WIRE | | | | |
| 38174 | 6/6/2006 | (17,888,773.00) | Investment | Overnight Sweep - Investment | usd = WW | AIP OVERNIGHT INVESTMENT ATP purchase of J.P. morgan chase S CO. commercial PAPER. | | | | | | | | | | | | | | |
| 38175 | 6/6/2006 | (151,848,200.00) | Customer | Reimbursements to BONY 621 Account | Y's N-0157JO | FEDWIRE DEBIT AIC, bernard L madoff lVEST SEC llc ny ny 10022 IMAD 0606RTOGC 08c 005 114 | | | | | | | | | | | | | | |
| 38176 | 6/6/2006 | (265,000,000.00) | Investment | Overnight Deposit - Investment | your; ND04888969060606601 OUR: 0615700447AN | jpmorgan chase c CO dep taken aig bernard L madoff 10022 REF to ESTABLISH your DEPOSIT fr 0 60606 to 060607 rate 4.8806 | | | | | | | | | | | | | | |
| 38177 | 6/7/2006 | 2,196.34 | Investment | Overnight Sweep - Return of Principal & Interest | your; 31Y9973011158 our, 1561003011XP | AIP INTEREST payment INTEREST on PRINCIPAL of $17,866,773.00 at ATP SATE=B4.xx for AIP INVESTMENT dated 06/06/06 ATP REFERENCE-31YV999539157 | | | | | | | | | | | | | | |
| 38178 | 6/7/2006 | 59,242.52 | Customer | Incoming Customer Wires | your MT0606070020755 our: 0227102156F | FEDWIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST /022000046 B/0: STERLING EQUITIES GREAT NECK NY11021 REF: CHASE | | | | 152838 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/7/2006 | $  59,242.52 | CA | CHECK WIRE | | | | |
| 38179 | 6/7/2006 | 100,200.00 | Customer | Incoming Customer Checks | DEP REF I 2362 | DEPOSIT CASH letter CASH letter 0000002362 | | | | 271822 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 6/7/2006 | $  100,200.00 | CA | CHECK | | | | |
| 38180 | 6/7/2006 | 113,900.00 | Customer | Incoming Customer Wires | Your, CSB OF 06/06/07 OUR 002630015GET | BOOK TRANSFER CREDIT BID, THE CHARTYAN FAMILY DSN PARTNE JM FBO. THEHCHAR?IAVN FAMILY C S H natrajaio ACCOUNT iJ-ONP25-3-0 | | | | 71808 | 1CM925 | THE CHARTYAN FAMILY C&M PARTNERSHIP | 6/7/2006 | $  113,900.00 | CA | CHECK WIRE | | | | |
| 38181 | 6/7/2006 | 210,000.00 | Customer | Incoming Customer Wires | Your, CSB of 06/06/07 OUR; 002600015GET | BOOK TRANSFER CREDIT BID NEPHROLOGY ASSOCIATES P C NEWHOCHELLE NY REF, FBC= NEPHROLOGY ASSOCIATES PC pension Plan i-cmi35-3-o | | | | 97529 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 6/7/2006 | $  210,000.00 | CA | CHECK WIRE | | | | |
| 38182 | 6/7/2006 | 400,000.00 | Customer | Incoming Customer Wires | YOUR, OIB EASTERN BANK OUR 0325D14156FF | FEDWIRE CREDIT VIA: EASTERN BANK /011301798 B/O: ARBOR PLACE LIMITED SALEM, MA 01970-5986 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | | 8766 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 6/7/2006 | $  400,000.00 | CA | CHECK WIRE | | | | |
| 38183 | 6/7/2006 | 17,888,773.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996539157 OUR, 1572003503XN | AIP OVERNIGHT INVESTMENT ATP RETURN QF~AFP INVESTMENT PRINCIPAL AIP MDEMPhON OF XPT MQR9AN chase g co commercial paper | | | | | | | | | | | | | | |
| 38184 | 6/7/2006 | 265,035,927.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC04666969060607D6D3 OUR, 0615600195AN | JPMORGAN CHASE i CO DP TAKEN L/0a BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSTT FR 06060 | | | | | | | | | | | | | | |
| 38185 | 6/7/2006 | (135,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0769500156JO | BOOK TRANSFER DEBIT A/C: REDACTED  DRG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | | 85996 | 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST 4/16/85 | 6/7/2006 | $  (135,000.00) | PW | | | | | |
| 38186 | 6/7/2006 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0769300156JO | BOOK TRANSFER DEBIT 5 third AVENUE NE, | | | | 141061 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 6/7/2006 | $  (375,000.00) | PW | | | | | |
| 38187 | 6/7/2006 | (375,000.00) | Customer | Outgoing Customer Wires | YOOUURR,, J0O7D69I4001562O | BAOOCK, T0R0A0O0N0S0FI0R00D9E9B0097I6510RG. BERNARD L WAD OFF 88 a third avenue. NE | | | | 279943 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 6/7/2006 | $  (375,000.00) | PW | | | | | |
| 38188 | 6/7/2006 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0768900158JO | BOOK TRANSFER DEBIT A/C: 00000000999999651 ORG. BERNARD L MADOFF 85 THIRD AVENUE NE | | | | 22869 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T/ DTD 12/1/70 | 6/7/2006 | $  (450,000.00) | PW | | | | | |
| 38189 | 6/7/2006 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0769DDD158JO | BOOK TRANSFER DEBIT A/C. 00000000999999651 ORG. BERNARD L MADOFF 5 third AVENUE NE | | | | 273642 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 6/7/2006 | $  (450,000.00) | PW | | | | | |
| 38190 | 6/7/2006 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0769100158JO | BOOK TRANSFER DEBIT A/C: 00000000999999651 ORG. BERNARD L MADOFF 5 third AVENUE NENaE NE. | | | | 127964 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 6/7/2006 | $  (450,000.00) | PW | | | | | |
| 38191 | 6/7/2006 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0769200158JO | BOOK TRANSFER DEBIT A/C: 00000000999999651 ORG. BERNARD L MADOFF 85 5 third avenue NE. | | | | 222412 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 6/7/2006 | $  (450,000.00) | PW | | | | | |
| 38192 | 6/7/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. o768700158JO | BOOK TRANSFER DEBIT A/C. 00000000999999651 ORG. BERNARD L MADOFF 85 5 third AVENUE NE | | | | 85977 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 6/7/2006 | $  (750,000.00) | PW | | | | | |
| 38193 | 6/7/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0768500158JO | BOOK TRANSFER DEBIT A/C: 00000000999999651 ORG. BERNARD L MADOFF 5 third AVENUE NE | | | | 225329 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 6/7/2006 | $  (750,000.00) | PW | | | | | |
| 38194 | 6/7/2006 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0768400158JO | BOOK TRANSFER DEBIT A/C. 00000000999999651 ORG. BERNARD L MADOFF 85 5 third AVENUE NE | | | | 153195 | 1SH182 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 6/7/2006 | $  (1,275,000.00) | PW | | | | | |
| 38195 | 6/7/2006 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0768500158JO | BOOK TRANSFER DEBIT A/C: 00000000999999651 ORG. BERNARD L MADOFF 5 third AVENUE NE | | | | 94538 | 1SH175 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 6/7/2006 | $  (1,275,000.00) | PW | | | | | |
| 38196 | 6/7/2006 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0768600158JO | BOOK TRANSFER DEBIT A/C: 00000000999999651 | | | | 202577 | 1SH179 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 6/7/2006 | $  (1,275,000.00) | PW | | | | | |
| 38197 | 6/7/2006 | (1,537,402.61) | Customer | Transfers to JPMC 509 Account | YOUR. CAP OF 06/06/07 OUR. 11266001583O | W: WhhM, na NSYRACUSE MY 13212-4710 REE ref CDS FUNDING | 3959 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38198 | 6/7/2006 | (2,250,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0768300158JO | BOOK TRANSFER DEBIT A/C. 000000000999996S1 ORG. BERNARD L MADOFF 88 S third AVENUE NE | | | | 179770 | 1SH174 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 6/7/2006 | $ (2,250,000.00) | PW | CHECK WIRE | | | | |
| 38199 | 6/7/2006 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 0768100158JO | BOOK TRANSFER DEBIT A/C. 0000000000999996S1 | | | | 89418 | 1SH183 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 6/7/2006 | $ (3,000,000.00) | PW | CHECK WIRE | | | | |
| 38200 | 6/7/2006 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP OF 06/07 OUR. 0768Z00158JO | FEDWRE DEBIT VIA, MEllON TRUST OF NE A/C001Z34 Mdi=B3,-OcW,gc1j02,43 | | | | 73205 | 1W0100 | MARC WOLPOW AUDAX GROUP | 6/7/2006 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 38201 | 6/7/2006 | 20,992,392.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9998542158 OUR: 1584001747ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF JVP. MORGAN CHASE S CO COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 38202 | 6/7/2006 | (245,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND0491863606070601 OUR: 0615900489AN | JPMORGAN CHASE a CD DEP TAKEN A/c1 BERNARD L MADDOFF 10022 REF TO ESTABLISH YOUR DEPOSIT FR 0 60607 TO 060608 RATE 4.8806 | | | | | | | | | | | | | | |
| 38203 | 6/8/2006 | 2,577.40 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF *20,992,392, BO at AFP RATE=04.427; FOR AIP INVESTMENT DATED 06/07/06 AIP REFERENCE- DEPOSIT CASH LETTER CASH LETTER 0000002363 | | | | | | | | | | | | | | |
| 38204 | 6/8/2006 | 1,400,055.15 | Customer | Incoming Customer Checks | DEP REF i    2363 | *VALUE DATE: 06/08 698,057 06/09 565,103 06/12 133,806 06/13 3,089 | | | 2487 | | | | | | | | | | | |
| 38205 | 6/8/2006 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR, X OUR OZOOI14159FF | FEDWIRE CREDIT VIA: PNC BANK,NA /031207607 B/O, PORTSIOE GORGE ASSOCIATES LLC ref:'w'ba"e%"8tr/bnf-bernard L MA DOFF NEW YORK NY | | | | 271841 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 6/8/2006 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 38206 | 6/8/2006 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: 900999SZ0315 OUR: 004701415SFF | jI | | | | 195098 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 6/8/2006 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 38207 | 6/8/2006 | 20,992,392.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998542158 OUR: 1582DD35DDXN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J. P. HQS SAN CHASE S CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 38208 | 6/8/2006 | 245,033,215.60 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC049186368D608D6D1 OUR, D615900DZDAN | JPM0R9AN CHASE a CO dep TAKEN 9ul: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 0606D 7 TO 060608 RATE 438D6 | | | | | | | | | | | | | | |
| 38209 | 6/8/2006 | (2,500.00) | Customer | Outgoing Customer Checks | CHECK PAID *    16881 | | | | | 61144 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 6/8/2006 | $ (2,500.00) | CW | CHECK | | | | |
| 38210 | 6/8/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR: D8272DD159JO | FEDWIRE DEBIT VIA: CY NATL BK LA REDACTED A/C: PAMELAREDACTED  REF: TELEBEN/TIME/31:05 IMAD: 0608I1QGC05C002304 | | | | 143227 | 1C1017 | CHAIS 1991 FAMILY TRUST 1 STANLEY & PAMELA CHAIS TSTEES | 6/8/2006 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 38211 | 6/8/2006 | (791,435.69) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR, D8Z71DD159JO | FEDWIRE DEBIT VIA: BK OF NYC 021000018 A/C: LES FILS DREYFUS & CIE S-A. BASLE SWITZERLAND CH 4002 BEN: DREYFUS SONS & CO. LTD BANQUIERS | | | | 143259 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 6/8/2006 | $ (791,435.69) | CW | CHECK WIRE | | | | |
| 38212 | 6/8/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR, D8269DD159JO | FEDWIRE DEBIT VIA: CITIBANK NYC /&!"WI,ARD and JOAN BERNHARD SANDS POINT. NY 11050 ref: TELEBEN IMAD: 06DHB0GC3D7C0D2578 | | | | 25555 | 1CM482 | RICHARD BERNHARD | 6/8/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 38213 | 6/8/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF D6/D6/D8 OUR, D8Z7DDD159JO | FEDWIRE DEBIT VIA: TCF MPLS 12910TDOO1REF TELEBEN IMAD. 0608I1QGC07C002579 | | | | 128199 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 6/8/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 38214 | 6/8/2006 | (2,301,898.00) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/06/08 OUR. 10702001591O | BOOK TRANSFER DEBIT AIC, CHASE BANK USA, NA WHyTcl mm™ | | | 3961 | | | | | | | | | | | |
| 38215 | 6/8/2006 | (20,920,611.00) | Investment | Overnight Sweep - Investment | Y"il 750T9zE9 | AIP OVERNIGHT INVESTMENT &Fmm.3fsJFM CHASE | | | | | | | | | | | | | | |
| 38216 | 6/8/2006 | (255,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0496391006080601 OUR 0615900491AN | JPMORGAN CHASE a CD DEP TAKEN A/C: BERNARD L MADDOFF REF, TO ESTABLISH YOUR DEPOSIT FR 0 60608 TO 060609 RATE 4.3804 | | | | | | | | | | | | | | |
| 38217 | 6/9/2006 | 2,532.98 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972982160 OUR. 1601002982XP | AIP INTEREST PAYMENT INTEREST ON Pm(CIPAL OF *20,630,611.0a AT AIP RATE-04.42X FOR AIP INVESTMENT DATED 06/08/06 AIP REFERENCE- | | | | | | | | | | | | | | |
| 38218 | 6/9/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR, OIB NORTHERN TR OUR, 0270407166FF | FEDWIRE CREDIT VIA. NORTHERN TRUST BANK OF FLORIDA 106600650 B/O, FAMMAD, LLC If c/Wfec W- lernard I ma mm YM wmwmm | | | | 128225 | 1F0201 | FAMMAD LLC C/O CDL FAMILY OFFICE SERVICES | 6/9/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 38219 | 6/9/2006 | 131,000.00 | Customer | Incoming Customer Checks | DEP REF i    2364 | DESHOSIETCARI80000r'2.364 | | | 2488 | | | | | | | | | | | |
| 38220 | 6/9/2006 | 250,630,611.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR; | CHASE & CO COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 38221 | 6/9/2006 | 255,034,571.34 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC049639100609060l OUR, 0616000189AN | JPM0SAJI CHASE a CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF TO REPAY YOUR DEPOSIT FR 06060 3 TO 060600 RATE S.8D5* | | | | | | | | | | | | | | |
| 38222 | 6/9/2006 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR, 0235400160JO | FEDWIRE DEBIT VIA: WASH MUT BANK REDACTED A/C: IRWIN, CAROL REDACTED  REF: TELEBEN IMAD: 060910GC02C001580 | | | | 195220 | 1L0036 | IRWIN LIPKIN | 6/9/2006 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 38223 | 6/9/2006 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR. R. whitman OUR, 0235200160JO | FEDWIRE DEBIT VIA: pucbank PITT REDACTED  A/C: T.ROWE PRICE tax exempt money tmad nfmQRTO6r.ct3T8T3mn | | | | 221060 | 1W0105 | ROBERT S WHITMAN | 6/9/2006 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 38224 | 6/9/2006 | (800,000.00) | Customer | Outgoing Customer Wires | your, newjam our, 0235300160JO | fodwire debfl via, sovereign bk.nc REDACTED  A/C: JAMES M, new trust dated 3/191 MASS, 01907 tnad : 0609tmm02z001349 | | | | 167467 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW and LAURA W NEW TRUSTEES | 6/9/2006 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 38225 | 6/9/2006 | (991,586.99) | Customer | Transfers to JPMC 509 Account | ydur, cap of 06/06/09 our; 10691001601O | BOOK TRANSFER DEBIT A/C: chase bank USA, na | | | 3963 | | | | | | | | | | | |
| 38226 | 6/9/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | ydur, LDRFRIED OUR 0235100160JO | book TRANSFER DEBIT AIC, LORRAINE L friedman revocable madison avenue new york ny 10017 | | | | 167071 | 1F0196 | LORRAINE L FRIEDMAN REV TRUST UAD 6/23/1995 AS AMENDED AND RESTATED UAD 5/1/2005 | 6/9/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 38227 | 6/9/2006 | (1,430,000.00) | Customer | Outgoing Customer Wires | YDUR, cap of 06/06/09 our, 0235000160JO | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: PBG CONCENTRATION ACCOUNT BEN: NINE THIRTY VC INVESTMENTS. LL ST.., S6TH FLOOR,NEW YORK | | | | 167499 | 1N0030 | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 6/9/2006 | $ (1,430,000.00) | CW | CHECK WIRE | | | | |
| 38228 | 6/9/2006 | (21,291,231.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996526160 OUR, 16040017ZAZE | AIP Overnight investment ATP purchasc of J.P. morgan chase * CO  COMMERCIAL paper | | | | | | | | | | | | | | |
| 38229 | 6/12/2006 | 2,560,000.00 | Investment | Overnight Deposit - Investment | YOUR, ND0499752306090601 OUR, 0616000493AN | jpmorgan chase S CO DEP taken A/C: bernard L madoff REF 270 ESTABLISH your DEPOSIT fr 0 60609 to 060612 rate 4 8819 | | | | | | | | | | | | | | |
| 38230 | 6/12/2006 | 7,842.27 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972994163 DUR, 1631002994XP | AIP INTEREST payment INTEREST on PRINCIPAL of *21,291,231,00 at ATP sate-04.m for AIP INVESTMENT dated 06/09/06AIP REFERENCE-31Y99985268O | | | | | | | | | | | | | | |
| 38231 | 6/12/2006 | 150,000.00 | Customer | Incoming Customer Wires | YOUR, O/B UNITED BKRS OUR. 0417213163FF | FEDWIRE CREDIT VIA: UNITED BANKERS BANK /091001322 B/O: DONALD S MOSCOE TRUST MINNETONKA, MN 55345 REF: CHASE | | | | 227564 | 1EM130 | JOYCE G MOSCOE & DONALD MOSCOE THOMAS MOSCOE TSTEES OF JOYCE MOSCOE REV TST AGMT DTD 10/9/ | 6/12/2006 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 38232 | 6/12/2006 | 449,980.00 | Customer | Incoming Customer Wires | YOUR. oib HSBC USA OUR, 0033908163FF | FEDWIRE CREDIT VIA: HSBC BANK USA 102100108B B/O. FLYING DRAGON TRADING LIMITED 74 QUEEN'S ROAD CENTRAL REF CHASE NYC/CTR/BNF-BERNARD | | | | 128101 | 1CM930 | THE BEATRICE WANG PARTNERSHIP | 6/12/2006 | $ 449,980.00 | CA | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38233 | 6/12/2006 | 752,000.00 | Customer | Incoming Customer Checks | DEP REF #    2365 | DEPOSIT CASH LETTER CASH LETTER 0000002365 **VALUE DATE: 06/13    522,000 06/14    225,400 06/15    6,600 | | 2489 | | | | | | | | | | | |
| 38234 | 6/12/2006 | 1,892,712.49 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/06/12 OUR' 6669200163F5 | BOOK TRANSFER CREDIT BID, ING BANK N V AMSTERDAM NETHERLANDS BVIOO-0 ORG, SARAN INTERNATIONAL LIMI WLINHAVEN 3 R | | | 143279 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 6/12/2006 | $   1,892,712.49 | CA | CHECK WIRE | | | | |
| 38235 | 6/12/2006 | 21,291,231.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31V9998526160 0UJ7t 1602.g03W.XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 38236 | 6/12/2006 | 250,101,707.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC04997523061 20601 OUR. 061630020NAN | JPMORGAN CHASE & CO DEP TAKEN B/O. BERNARD L MADDOFF 10022 REF TO REPAY YOUR DEPOSIT FR 06060 9 TO 060612 RATE 4.8819 | | | | | | | | | | | | | |
| 38237 | 6/12/2006 | (3,030,718.49) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 06/06/12 OUR 0941500163O | book transfer debit a/c. chase bank usa, na MVcI fUN&g710 | 3965 | | | | | | | | | | | | |
| 38238 | 6/12/2006 | (6,000,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR, 05226001630O | book TRANSFER DEBIT a/c. STERLING METS, L.P. FLUSHING ny 11368- QR8o bernard L maddoff 88 1 THTRts AVI'Mill  nc | | | 122087 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 6/12/2006 | $   (6,000,000.00) | CW | CHECK-WIRE | | | | |
| 38239 | 6/12/2006 | (21,127,561.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998514163 OUR, 1634001729ZE | aip overnight investment ^OTWljpapfl0RGAN chase | | | | | | | | | | | | | |
| 38240 | 6/12/2006 | (245,000,000.00) | Investment | Overnight Deposit - Investment | W iM47*20601 | jpmorgan chase S CO DEP taken A/C, bernard L maddoff 10022 REF, to ESTABLISH your DEPOSIT fr 0 68612 to 860613 rate 4 8806 | | | | | | | | | | | | | |
| 38241 | 6/12/2006 | 2,599.86 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9972975164 OUR; 1641002975XP | AIP INTEREST payment for ATP INVESTMENT dated 06/12/06 ATP REFERENCE-31Y9998514163 EFFECTIVE YIELD-04.53v. EFFECTIVE YIELD REFLECTS | | | | | | | | | | | | | |
| 38242 | 6/13/2006 | 195,043.53 | Customer | Incoming Customer Wires | your, 358500 our 4436900164FC | CHIPS CREDIT VIA. bank of NEW york 18001 BMt, w/™ REF. HINF-BERNARD L maddoff new york ny 10022-4834/AC-000000801400 Ofice FIRST TRUST | | | 179943 | 1ZR272 | NTC & CO. FBO HELENE SAREN LAWRENCE -3956 | 6/13/2006 | $   195,043.53 | CA | CHECK WIRE | | | | |
| 38243 | 6/13/2006 | 423,000.00 | Customer | Incoming Customer Checks | dep REF #    2366 | DEPOSIT cash LETTER cash LETTER 0000002366 | | 2490 | | | | | | | | | | | |
| 38244 | 6/13/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUB 2880896IKAEMPFER our, 8177501164FF | t A imad  f8i13E3875D5Cna0611 | | | 4979 | 1S0230 | 1620 K STREET ASSOCIATES LIMITED PARTNER C/O CHARLES E SMITH MANAGEMENT | 6/13/2006 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 38245 | 6/13/2006 | 21,127,561.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998514163 our, 1S32003469XN | return of AIP rNVESTMENT principal AIP redemption of J.p. morgan chase S co. commercial paper. | | | | | | | | | | | | | |
| 38246 | 6/13/2006 | 245,033,215.60 | Investment | Overnight Deposit - Return of Principal & Interest | YHut: «u»wMm | jpmorgan chase s co dep taken b/d. bernard l maddoff 10022 ref, to repay your deposit fr 06061 2 to 060613 rate 4 8806 | | | | | | | | | | | | | |
| 38247 | 6/13/2006 | (100,000.00) | Customer | Outgoing Customer Wires | your JODI our, 0679200164O | fedwire debit VIA. cn natl bk la 1122016066 A8C, the chais family foundation beverly hlllsca. ref. telebox/fjre^0.40 imad. 0613bioqc02o002119 | | | 249268 | 1C1016 | CHAIS FAMILY FOUNDATION | 6/13/2006 | $   (100,000.00) | CW | CHECK-WIRE | | | | |
| 38248 | 6/13/2006 | (100,000.00) | Customer | Outgoing Customer Wires | your. cap of 06/06/13 our. 0679300164O | fedwire DEBIT VIA. colonial bank na 1062001319 A/c. harden family ltd part | | | 192969 | 1M0086 | MARDEN FAMILY LP REDACTED | 6/13/2006 | $   (100,000.00) | CW | CHECK-WIRE | | | | |
| 38249 | 6/13/2006 | (675,000.00) | Customer | Outgoing Customer Wires | your. cap of 06/06/13 our. 0679100164O | fedwire debit via. eastern bank lynn A/'C.'MTLAnd fund limited partners | | | 32432 | 1S0165 | SHETLAND FUND LIMITED PTRSHIP | 6/13/2006 | $   (675,000.00) | CW | CHECK-WIRE | | | | |
| 38250 | 6/13/2006 | (1,947,050.00) | Customer | Transfers to JPMC 509 Account | your, cap of 06/06/13 our. 1045101640 | m wim na n.syracuse ny 13212-47101 ref. ref. cds funding | | | | | | | | | | | | | |
| 38251 | 6/13/2006 | (19,561,459.00) | Investment | Overnight Sweep - Investment | your, 31Y9996527164 our. 1644001736ze | AIP overnight investment AIP purchase of j.p,. morgan chase & co  COMMERCIAL paper | | | | | | | | | | | | | |
| 38252 | 6/13/2006 | (245,000,000.00) | Investment | Overnight Deposit - Investment | your, nd05065331061306O1 our. 0S16400451AN | JPMORGAN CHASE &CD DEP TAKEN A/C. BERNARD L mADDOF1 10022 | | | | | | | | | | | | | |
| 38253 | 6/14/2006 | 2,407.15 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9973016165 our. 1651003016XP | AIP INTEREST payment INTEREST on principal of09.561,459.00 at AIP SATE-04.43X for ATP INVESTMENT dated 06/13/06 ATP | | | | | | | | | | | | | |
| 38254 | 6/14/2006 | 265,000.00 | Customer | Incoming Customer Wires | your, 361902 OUR, 4559300165FC | CHIPS CREDIT /0A1 bank of new york REF. FIRST TRUST CORPORATION DENVER., CO 80202-3323 REF. NBNF-BERNARD L madoff new york 80202-3323 OBI-JAMES J | | | 313028 | 1CM977 | NTC & CO. FBO JAMES COYNE (REDACTED) | 6/14/2006 | $   265,000.00 | CA | CHECK WIRE | | | | |
| 38255 | 6/14/2006 | 766,000.00 | Customer | Incoming Customer Checks | DEP ref #    2367 | DEPOSIT cash LETTER cash LETTER 0000002367 **VALUE DATE. 06/14    750,000 06/15    6,000 | | 2491 | | | | | | | | | | | |
| 38256 | 6/14/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | your, OS1 of QS/3jS/U our | B/O TRANSTE banking outgoing wie newark de 19713-ORS^/31010004415690 jociSeludn fndn | | | 45263 | 1J0025 | JESSELSON FOUNDATION | 6/14/2006 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 38257 | 6/14/2006 | 19,561,459.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998527164 our, 1642003513XN | return of AIP INVESTMENT PRINCIPAL AIP redemption of J.P. morgan chase n cd  commercial PAPER | | | | | | | | | | | | | |
| 38258 | 6/14/2006 | 245,033,215.60 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC0506533106140601 OUR, 061650020SAN | BMsaW MaSDdfF taken 10022 REF to SEPAY your DEPOSITt fr 06061 3 to 060614 rate 4.330 6 | | | | | | | | | | | | | |
| 38259 | 6/14/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, paul EIBELER our. 0775100165O | CHIPS DEBIT VIA BANK of america NA. REDACTED A/Qpaul EIBELER REDACTED  SSN  REDACTED | | | 271852 | 1CM678 | PAUL G EIBELER MARY E EIBELER JT/WROS | 6/14/2006 | $   (500,000.00) | CW | CHECK-WIRE | | | | |
| 38260 | 6/14/2006 | (1,805,440.00) | Customer | Transfers to JPMC 509 Account | YOUR, a7 of 06/06/14 our; 1506000165O | book TRANSFER DEBIT A/C: chase bank USA, na ^SYRACUSE ny 132JL-47T0 REF. REF. cds FUNDING | 3969 | | | | | | | | | | | | |
| 38261 | 6/14/2006 | (20,955,042.00) | Investment | Overnight Sweep - Investment | your. 31Y9996523165 our, 1654001721ZE | AIP overnight INVESTMENT OT8WALJPAPE/RGAN CMSE | | | | | | | | | | | | | |
| 38262 | 6/14/2006 | (245,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND05109152061404O1 OUR; 0616500433AN | JPM0RAN CHASE a CO DEP TAKEN aic BERNARD L MADDOFF 10022 REF, TO ESTABLISH YOUR DEPOSIT FR 0 60614 TO 060615 RATE 4.8806 | | | | | | | | | | | | | |
| 38263 | 6/15/2006 | 2,578.63 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9912991166 OUR. 1661002991XP | AIP INTERENT PAYMENT SITl^*oSiIo/^IAti RATE-oP+/-SSX FOR AIP INVESTMENT DATED 06/14/06 AIP REFERENCE-31Y9998523165 EFFECTIVE YIldm-04. | | | | | | | | | | | | | |
| 38264 | 6/15/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR. SWF OF 06/06/15 OUR' 6656500166JD | BOOK TRANSFER CREDIT bid CITIGROUP GLOBAL MKTS INC OUTG NEW YORK NY 10013- OITR SPARWS/FR | | | 72320 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 6/15/2006 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 38265 | 6/15/2006 | 657,334.81 | Customer | Incoming Customer Checks | DEP REF #    3201 | DEPOSIT CASH LETTER CASH LETTER 0000003201 **VALUE DATE.  06/16    532,500 06/19    111,344 06/20    1,490 | | 2492 | | | | | | | | | | | |
| 38266 | 6/15/2006 | 20,955,042.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998523165 OUR. 1652003481XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN PITTASF i m nr/A/IFT'PTAT  PAPER | | | | | | | | | | | | | |
| 38267 | 6/15/2006 | 245,033,215.60 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR. NC05109152061506O1 OUR. 061660021SAN | Ibwnm*unoWTPtW REpTO REPAY YOUR YOUR DEPOSIT FR 06061 4 TO 060615 RATE 4 8806 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38268 | 6/15/2006 | (37,500.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0096100166JO | CHIPS DEBIT VIA: CITIBANK J3C08THE CHARLOTTE IL,MARDENREDACTED SSS, REDACTED | | | | 141028 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 6/15/2006 | (37,500.00) | CW | CHECK WIRE | | | | |
| 38269 | 6/15/2006 | (500,000.00) | Customer | Outgoing Customer Wires | Y''UR: 00D6000116JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: ELAINE TENENBAUM REDACTED REF: TELEBEN SSN- 0190091 | | | | 25568 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 6/15/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 38270 | 6/15/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, LEMTAG OUR, 0095900166JO | FEDWIRE DEBIT VIA: BK AMER NYC A9C66BW5OF AMERICA N.A. +FL TAMPA FL BEN. LEMTAG ASSOCIATES DELRAY BEACHFL. 33445 IMAD  661 SRJ | | | | 41091 | 1CM214 | LEMTAG ASSOCIATES | 6/15/2006 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 38271 | 6/15/2006 | (1,804,729.37) | Customer | Transfers to JPMC 509 Account | YOUR. CAP OF 06/66/15 OUR. 1118600166JO | BOOK TRANSFER DEBIT A/C. CHASE BANK USA NA N.SYRACUSE NY 13212-4710 REF. REF, CDS FUNDING | 3971 | | | | | | | | | | | | | |
| 38272 | 6/15/2006 | (17,869,208.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y999854166 OUR. 1664001756ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO  COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38273 | 6/15/2006 | (245,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND051421046615066I OUR, 6616600605AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF. TO ESTABLISH YOUR DEPOSIT FR 0 60615 TO 060616 RATE 4.8806. | | | | | | | | | | | | | | |
| 38274 | 6/16/2006 | 1,095.11 | Customer | Incoming Customer Wires | YOUR. OIB BK OF NYC OUR. 0703S13167FF | REDACTED | | | 225192 | 1H0168 | NTC & CO. FBO BERNARD HOFFMAN (REDACTED) | 6/19/2006 | 1,095.11 | CA | CHECK WIRE | | | | |
| 38275 | 6/16/2006 | 2,223.72 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9973616167 OUR. 1671003016XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $17,869,268.00 AT AIP RATE-04.48X FOR AIP INVESTMENT DATED 06/15/06 AIP REFERENCE-DEPOSIT CASH LETTER CASH LETTER 0006602203 XVALUE DATE.  06/16  4.653.846 06/19 277,500 | | | | | | | | | | | | | | |
| 38276 | 6/16/2006 | 4,353,840.00 | Customer | Incoming Customer Checks | DEP REF #    3263 | 06/20 22,100 06/21 400 chase #co MMMFRHTAL PAPER | 2493 | | | | | | | | | | | | | |
| 38277 | 6/16/2006 | 17,869,208.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998544166 OUR, 1662003511XN | | | | | | | | | | | | | | | |
| 38278 | 6/16/2006 | 245,033,215.60 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0514210406160601 OUR 0616100195AN | morgan chase & co dep taken bid. bernard L MADDOFF 10022 redf20o60rep6ayaTou4 880p6oslfr 06061 | | | | | | | | | | | | | | |
| 38279 | 6/16/2006 | (150,000.00) | Customer | Outgoing Customer Wires | book TRANSFER DEBIT a/c. S &S INVESTMENT company new york ny 1009.8-080 | book, S &R INVEST CO, OUR, 0114000167JO | | | | 94534 | 1SH172 | S & R INVESTMENT AND CO C/O STANLEY SHAPIRO | 6/16/2006 | (150,000.00) | CW | CHECK WIRE | | | | |
| 38280 | 6/16/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0113900167JO | CHIPS DEBIT VIA, hsbc bank usa A/C''melvyn I WEISSREDACTED REF, TELEBEN SSN7 REDACTED | | | 25547 | 1CM241 | MELVYN I WEISS BARBARA J WEISS JT WROS | 6/16/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 38281 | 6/16/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, wingate our, 0113700161JO | chips debit via deutsche bank trust co america Ae9 3david a.wingate REDACTED | | | 127992 | 1CM581 | DAVID A WINGATE | 6/16/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 38282 | 6/16/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 0113800167JO | group REWIY''RKEBEN/TIME/08i42/tmaD 0616hiseo/08c001552 | FEDWIRE DEBIT vIa. STERLING nyc AyC''thfiOTND | | | 161472 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 6/16/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 38283 | 6/16/2006 | (2,991,579.00) | Customer | Transfers to JPMC 509 Account | your, | book TRANSFER DEBIT nic' CHASE bank USA, na N.SYRACUSE ny 13212-4710 REF REF. cds FUNDING | 3973 | | | | | | | | | | | | | |
| 38284 | 6/16/2006 | (3,500,000.00) | Customer | Outgoing Customer Wires | your, JODI our  0113600161JO | FEDWIRE DEBIT VIA. northern tr MIA 3Ic''8Sa''ch FAMILY DEVELOPMENTJXC 3ELTSVTLLE MARYLAND 20705 IEF, THEBEN IMAD. | | | 205774 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 6/16/2006 | (3,500,000.00) | CW | CHECK WIRE | | | | |
| 38285 | 6/16/2006 | (22,550,503.00) | Investment | Overnight Sweep - Investment | YOUR WW | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan CHASE | | | | | | | | | | | | | | |
| 38286 | 6/16/2006 | (30,000,000.00) | Customer | Outgoing Customer Wires | YOUR. cap of 06/06/16 our. 0113500167JO | &CO. commercial PAPER. FEDWIRE DEBIT VIA, hsbc usa 1021001088 A/C. the bank of bermuda LIMITED hamilton HM 11, bermuda BEN. KTNGATE global FUND3,TD | | | 72047 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 6/16/2006 | (30,000,000.00) | CW | CHECK WIRE | | | | |
| 38287 | 6/16/2006 | (207,000,000.00) | Investment | Overnight Deposit - Investment | your, ND0517Z56906160601 OUR, 0616700451AN | jpmorgan chase & CO dep taken A/C. bernard L maddoff 10022 REF. to ESTABLISH your DEPOSIT fr 0 60616 to 060619 RATE. 4.8219 | | | | | | | | | | | | | | |
| 38288 | 6/19/2006 | 8,232.45 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972988170 OUR 1701002968XP | AIP INTEREST payment INTEREST on PRINCIPAL of $22,350,503.00 at AIP rate-04.42k for AIP INVESTMENT dated 06/16/06 YIELD REFLECTS compounding of CHIPS CREDIT VIa. hsbc bank usa BIIP andrew | | | | | | | | | | | | | | |
| 38289 | 6/19/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | your, none our 5690500170FC | schupakREDACTED  madoff new york MY 10022-4834/AC-000000001400 BNF- andrew SCHUPAK/AC-IZB551 ore-DEPOSIT cash LETTER cash LETTER 0000003202 | | | 12134 | 1ZB553 | ANDREW SCHUPAK | 6/20/2006 | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 38290 | 6/19/2006 | 4,501,273.11 | Customer | Incoming Customer Checks | dep ref #    3202 | LVALUE DATE,  06/19    4,100,000 06/20 401,273 | 2494 | | | | | | | | | | | | | |
| 38291 | 6/19/2006 | 22,350,503.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998Z9167 OUR 1672003480XN | CHASE g co COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 38292 | 6/19/2006 | 207,083,178.29 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC05172569061906I OUR. 0617000167AN | jpmorgan''sof" fi CO DEP taken RETpTO repay your OEPOSIT fr 06061 6 to 060619 rate 4.8219 | | | | | | | | | | | | | | |
| 38293 | 6/19/2006 | (2,124,517.47) | Customer | Transfers to JPMC 509 Account | your. cap of 06/06719 OUR 1398800170JO | book TRANSFER DEBIT A/C. chase bank USA, na N.SVRACUSE my 132i47ic REF REF cos jttndtng | 3975 | | | | | | | | | | | | | |
| 38294 | 6/19/2006 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR JODI our.  0440600170JO | FEDWIRE DEBIT VIa. cy natl bk la Ac''AMELa CHAIS REDACTED | | | 25579 | 1C1017 | CHAIS 1991 FAMILY TRUST 1 STANLEY & PAMELA CHAIS TSTEES | 6/19/2006 | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 38295 | 6/19/2006 | (6,000,000.00) | Customer | Outgoing Customer Wires | VDUR nonref OUR 04-405Q0170JO | book TRANSFER DEBIT A/C. MS JEANNE LEVY-HTNTEREDACTED | | | 152879 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 6/19/2006 | (6,000,000.00) | CW | CHECK WIRE | | | | |
| 38296 | 6/19/2006 | (23,612,241.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998526170 OUR. 1704001732ZE | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase s go  commercial PAPER | | | | | | | | | | | | | | |
| 38297 | 6/19/2006 | (200,000,000.00) | Investment | Overnight Deposit - Investment | YOUR. ND0520016606190601 our 0617000393AN | jpmorgan chase s CO DEP taken A/C. bernard L maddoff 10022 REF. TO ESTABLISH your DEPOSIT FR 0 6QA19 to 060620 rate >x.ntes | | | | | | | | | | | | | | |
| 38298 | 6/20/2006 | 2,923.61 | Investment | Overnight Sweep - Return of Principal & Interest | m 7'v997297788Jp1 | AIP INTEREST payment INTEREST on PRINCIPAL of $23,612,241.00 AT AIP RATE-84.42X for AIP INVESTMENT dated 06/19/06 AIP REFERENCE-FEDWIRE CREDIT VIa: CITIBANK  021000089 B/O: PEMBROOKE IVES, INC. 100385790 REF: CHASE | | | | | | | | | | | | | | |
| 38299 | 6/20/2006 | 150,000.00 | Customer | Incoming Customer Wires | VOUR OIB CITIBANK nvc OUR: 0669602171FF | NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY BOOK TRANSFER CREDIT B/O: ING BANK N V | | | 25541 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 6/21/2006 | 150,000.00 | CA | CHECK WIRE | | | | |
| 38300 | 6/20/2006 | 185,000.00 | Customer | Incoming Customer Wires | V''UR; 6K171FS120 | AMSTERDAM NETHERLANDS BY100-0 ORG: SARAN INTERNATIONAL LIMI WINHAVEN 3.8 REF: ATTN: GUY LUDOVISSY | | | 121985 | 1F0992 | SARAN INTERNATIONAL LIMITED C/O GUY LUDOVISSY | 6/20/2006 | 185,000.00 | CA | CHECK WIRE | | | | |
| 38301 | 6/20/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | your, vwf of 06/06/20 our, 777K5001711D | book TRANSFER CREDIT B/O: CITIGROUP global mkts TNC ontg REDACTED  0 coms IIc co max cohen TE 1Z052fl FRANKLIN avenue center C | | | 25574 | 1CM980 | COMU LLC C/O DR MAX COHEN | 6/21/2006 | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 38302 | 6/20/2006 | 2,240,000.00 | Customer | Incoming Customer Wires | W 7M07/FS120 | book TRANSFER CREDIT B/O. kklmvort hinson c/channel ISLA ST HELIER JERSEY channel ISLANDS uk org, trotanov INVS co LTDIKBG CUST REF. sub account trotanov | | | 237680 | 1IF045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 6/20/2006 | 2,240,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38303 | 6/20/2006 | 3,008,100.00 | Customer | Incoming Customer Checks | DEP REF 1    3204 | DEPOSIT cash LETTER cash LETTER 0000003204 .value DATE. 06,20    2,485 000 | | | 2495 | | | | | | | | | | | |
| 38304 | 6/20/2006 | 11,999,980.00 | Customer | Incoming Customer Wires | your flXmM9603 | CHIPS CREDIT VIA. ubs ag stamford branch 10799 B/O. fbo luxembourg INVESTMENT fund us EQUITY PLUS 1 fr 123 REF. obnf=bernard L madoff new york NY 10022-4834/AC=return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan chase &CO commercial PAPER | | | | 213661 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 6/20/2006 | $  11,999,980.00 | CA | CHECK WIRE | | | | |
| 38305 | 6/20/2006 | 23,812,241.00 | Investment | Overnight Sweep - Return of Principal & Interest | yOitR: WMN0 | JPMORGAN CHASE &CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF. TO REPAY YOUR DEPOSIT FR 060619 TO 060620 RATE 4.8806 | | | | | | | | | | | | | | |
| 38306 | 6/20/2006 | 200,027,114.78 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0520016606200601 OUR 0617100141AN | JPMORGAN CHASE &CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 060619 TO 060620 RATE 4.8806 | | | | | | | | | | | | | | |
| 38307 | 6/20/2006 | (3,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR. 089310017130 | CHIPS DEBIT VIA. wachovia bank national ASSOCIA 10509 a/c guantifcpe Wfco df/01020 REF, THEBEN SSN. 0279530 | | | 25625 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 6/20/2006 | $  (3,000.00) | CW | CHECK WIRE | | | | |
| 38308 | 6/20/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/06/20 OUR, 089300017130 | FEDWRE DEBIT VIA, CITY NB OF FLA, 066004367 A/C: ST. JAMES ASSOCIATES FL. 33308-2001 IMAD 062,0R1OGtC07C002,55 | | | 141221 | 1ZB510 | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 6/20/2006 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 38309 | 6/20/2006 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR 1 SCHLANGER OUR; 089290017130 | FEDWRE DEBIT VIA: WACHOVIA BK NA FL REDACTED  A/C: RICHARD SCHLANGER REDACTED  IMAD  0620R1OGtC05C002367 | | | 231262 | 1ZB335 | RICHARD H SCHLANGER | 6/20/2006 | $  (650,000.00) | CW | CHECK WIRE | | | | |
| 38310 | 6/20/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/06/20 OUR, 089280017130 | FEDWRE DEBIT VIA. NATIONAL CITY OH REDACTED A/C: SHELDON 8. ADELHAH REDACTED REF ( TELEBEN IMAD- 062.0R1OGtC02.C002.385 | | | 192982 | 1CM643 | SHELDON ADELMAN | 6/20/2006 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 38311 | 6/20/2006 | (2,664,138.93) | Investment | Transfers to JPMC 509 Account | BOOK TRANSFER DEBIT A/C. CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF, RE; CDS FUNDING | | | 3977 | | | | | | | | | | | | |
| 38312 | 6/20/2006 | (19,515,983.00) | Investment | Overnight Sweep - Investment | YOUR; 31Y9998533171 OUR; 1714001739ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CD  COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 38313 | 6/20/2006 | (218,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0523259706200601 OUR: 0617100399AN | JPMORGAN CHASE x CO DEP TAKEN x BERNARD L MADDOFF 10022 REF, TO ESTABLISH YOUR DEPOSIT FR ( 606 0 TO 060691 PATT A 8906 | | | | | | | | | | | | | | |
| 38314 | 6/21/2006 | 2,396.13 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9973004172 OUR, 1721003004XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF ,19,515,983.00 AT AIP RATE-04.42S FOR AIP* INVESTMENT DATED 06/20/06 AIP REF/REM=AC-DEPOSIT CASH LETTER CASH LETTER 0000003205 | | | | | | | | | | | | | | |
| 38315 | 6/21/2006 | 245,000.00 | Customer | Incoming Customer Checks | DEP REF 1    3205 | DEPOSIT cash LETTER cash LETTER 0000003205 VALUE DATE. 06/21    225,000 06/22    18,800 06/23    1,200 | | | 2496 | | | | | | | | | | | |
| 38316 | 6/21/2006 | 990,000.00 | Customer | Incoming Customer Wires | your, O/B tcf mpls our; 0340609172ff | 201CO0O119 | | | | 103913 | 1S0512 | SEW PREFERRED LTD PARTNERSHIP C/O KENNETH EVENSTAD UPSHER-SMITH LABORATORIES | 6/21/2006 | $  990,000.00 | CA | CHECK WIRE | | | | |
| 38317 | 6/21/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | your, ceb city NB of f our; 0351001172ff | fobwire credit via, city national bank of florida m-0mf=c W^1t^z3ff3c&^=bwtuew 1 ma doff NEW york NY 10022-4834/AC-0000 00001400 ofb=s/b chy NB of chio f bo SCffIFF FEDWRE CREDIT VIa: TCF NATIONAL BANK | | | 273656 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 6/21/2006 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 38318 | 6/21/2006 | 1,300,000.00 | Customer | Incoming Customer Wires | your, ccb tcf mpls our 0341309172ff | /29107000I B/O: MBE PREFERRED LTD PARTNERSHIP MAPLE GROVE, MN 55369-6026 REF: CHASE | | | 32406 | 1M0219 | MBE PREFERRED LTD PARTNERSHIP C/O KENNETH EVENSTAD UPSHER-SMITH LABORATORIES | 6/21/2006 | $  1,300,000.00 | CA | CHECK WIRE | | | | |
| 38319 | 6/21/2006 | 19,515,983.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31y9998533171 our 1712003505xn | return of aip investment aip redemption of J.P. MQRAsN CHASE S CO COMMERCIAL paper | | | | | | | | | | | | | | |
| 38320 | 6/21/2006 | 218,029,191.65 | Investment | Overnight Deposit - Return of Principal & Interest | your. nc0523259706210601 our, 0617200177an | jpmorgan chase 8 co dep taken bernard 1 mad doff 10022 ref to repay your deposit fr 06062 0 to 060621 RATE 4.820 6 | | | | | | | | | | | | | | |
| 38321 | 6/21/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your 0ou0530017230 | chips debh W1 citibank 10000 ref, teleben ssn, REDACTED | | | 220931 | 1KW225 | JOSEF MITTLEMANN | 6/21/2006 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 38322 | 6/21/2006 | (575,273.67) | Customer | Outgoing Customer Wires | YOUR. FISHBE0N OUR, 0805200172IO | FEDWRE DEBIT VIA. bk aher NYC REDACTED  A/C. bank of america NA NI WW =sA FISHBEFN =6fB=4C002299 | | | 161475 | 1ZA663 | ROBERT FISHBEIN AND LORETTA FISHBEIN J'T WROS | 6/21/2006 | $  (575,273.67) | CW | CHECK WIRE | | | | |
| 38323 | 6/21/2006 | (600,000.00) | Customer | Outgoing Customer Wires | your. cap of 06/06/21 OUR. 0805100172IO | FEDWRE DEBIT VIA. CITIBANK NYC A^'FoMPTRE llc ntl2I IMAD. 0621BIQGC0nC002683 | | | 61619 | 1KW261 | JUST EMPIRE LLC | 6/21/2006 | $  (600,000.00) | CW | CHECK WIRE | | | | |
| 38324 | 6/21/2006 | (600,000.00) | Customer | Outgoing Customer Wires | your. bleznak our. 0805000172JO | FEDWRE DEBIT VIA: BK AMER NYC REDACTED  A/C BANK OF AMERICA N A NJ NEW YORK NY 10036-6710 BEN: ALAN D: BLEZNAK REDACTED  IMAD: | | | 8794 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 6/21/2006 | $  (600,000.00) | CW | CHECK WIRE | | | | |
| 38325 | 6/21/2006 | (878,500.00) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 06/06/21 our. 107940017230 | m amm na N.SYRACUSE NY 13212-4710 REF. cds FUNDING | | | 3979 | | | | | | | | | | | |
| 38326 | 6/21/2006 | (1,800,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR, 0804900172JO | FEDWRE DEBIT VIA. us BANK minnesota 1091000022 RDSB ltd partnership IMAD, 0621BIQGC07C002822 | | | 128039 | 1CM725 | RD & D LTD PARTNERSHIP | 6/21/2006 | $  (1,800,000.00) | CW | CHECK WIRE | | | | |
| 38327 | 6/21/2006 | (3,135,280.20) | Customer | Outgoing Customer Wires | your. nonref OUR. 0804800172JO | BOOK TRANSFER DEBIT §HiwamsnM UA1 even SWAR7.MAN 2006 TRUST | | | 228736 | 1CM966 | THE STEVEN SWARZMAN 2006 TRUST INDENTURE OF TRUST DTD 1/31/06 | 6/21/2006 | $  (3,135,280.20) | CW | CHECK WIRE | | | | |
| 38328 | 6/21/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR. larry OUR, 0804700172JO | FEDWRE DEBIT VIA. wells fargo na 1121000248 A/C, ELINS FAMILY TRUST | | | 52137 | 1E0107 | ELINS FAMILY TRUST LAWRENCE ROBERT ELINS TRUSTEE | 6/21/2006 | $  (5,000,000.00) | CW | CHECK WIRE | | | | |
| 38329 | 6/21/2006 | (21,497,017.00) | Investment | Overnight Sweep - Investment | your, 31y9998534172 our. 17s4001736ze | aip overnight investment aip purchase OF J.P. MQR5AN chase S co. commercial paper. | | | | | | | | | | | | | | |
| 38330 | 6/21/2006 | (207,000,000.00) | Investment | Overnight Deposit - Investment | your. nd0526018606210601 our, 0617200443an | jpmorgan chase S CO dep taken AIQ bernard l maddoff 1002s-REDACTED | | | | | | | | | | | | | | |
| 38331 | 6/22/2006 | 2,621.44 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31v9973005173 our, 1731003005xp | aip interest payment interest ON principal OF *21,497,ci7,o0 at aip RATE=0 4,39X for aip investment dated 06/21/06 aip reference=31v9998534172 effective YIELD-04.49X. effective | | | | | | | | | | | | | | |
| 38332 | 6/22/2006 | 355,000.00 | Customer | Incoming Customer Checks | dep REF #    3266 | deposit cash letter cash letter 0000003c66 | | | 2497 | | | | | | | | | | | |
| 38333 | 6/22/2006 | 597,865.35 | Customer | Incoming Customer Wires | your. ceb CITY NB OF F our. 0121214173ff | fobwire credit VIA, CITY NATIONAL BANS OF florida J^10/Wn family irrevocable ref. cljaw3 aW/CTif^NF-BERNARD l ma doff NEW york NY 10022-4834/AC-O00O fobwire credit via, wells fargo NA 1121000248 bal, katz family limited partnoeshb so 80J0o-5130 ref. chase lrs/cit/bbf-bernard l ma wmm mo mncms e katz group limited | | | 121861 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TRST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 6/22/2006 | $  597,865.35 | CA | CHECK WIRE | | | | |
| 38334 | 6/22/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | your. ceb wells fargo our. 0185131173ff | | | | 56447 | 1K0143 | KATZ GROUP LIMITED PARTNERSHIP | 6/22/2006 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 38335 | 6/22/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | your. 650093 our. 0233903173ff | BT0E984C002879 | | | | 159169 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 6/22/2006 | $  5,000,000.00 | CA | CHECK WIRE | | | | |
| 38336 | 6/22/2006 | 21,497,017.00 | Investment | Overnight Sweep - Return of Principal & Interest | y8/f MM2 | RETURN OF AIP investment PRINCIPAL AIP redemption Of j.p. MORGAN chase &CO  COMMERCIAT. PAPER | | | | | | | | | | | | | | |
| 38337 | 6/22/2006 | 207,027,718.68 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0526018606220601 our, 0617300199AN | JPMORGAN chase &CO dep TAKEN &/0, BERNARD L MADDOFF 10022 REF TO REPAY YOUR DEPOSIT FR 06062 l TO 060622 RATE 4.820.5 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38338 | 6/22/2006 | (15,000.00) | Customer | Outgoing Customer Wires | your, JDDI our 1728300173JO | CHIPS DEBIT VIA: BARCLAYS BANK PLC /0257 A/C: BARCLAYS BANK PLC LONDON EC3 NH, ENGLAND BEN: CHELA LIMITED REF: REF-SORT CODE,20-35-32 CHIPS DEBIT VIA: CITIBANK REDACTED A/C: JAMES MARDEN AND IRIS ZURAWIN REDACTED REF: TELEBEN SSN: REDACTED | | | | 60646 | 1FR057 | CHELA LTD #2 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 6/22/2006 | (15,000.00) | CW | CHECK WIRE | | | | |
| 38339 | 6/22/2006 | | Customer | Outgoing Customer Wires | your I*72=82001733O | CHIPS DEBIT VIA: CITIBANK REDACTED REF: TELEBEN SSN: REDACTED | | | | 195334 | 1M0024 | JAMES P MARDEN | 6/22/2006 | (200,000.00) | CW | CHECK WIRE | | | | |
| 38340 | 6/22/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR, 1728100173JO | BOOK TRANSFER DEBIT A/C: ANDOVER ASSOCIATES L P I WHITE PLAINS ny 10601-3104 QRQ; BERNARD L. MADOff 88 5 Third avenue ne | | | | 271786 | 1A0061 | ANDOVER ASSOCIATES L P C/O DANZIGER & MARKHOFF | 6/22/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 38341 | 6/22/2006 | (1,370,096.69) | Customer | Transfers to JPMC 509 Account | YOUR, CAP Of 06/06/22 OUR. 224841J 017 SJQ | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.S/RACUSE ny 13212-4710 RF.J REF. CDS fDNDTNG | 3981 | | | | | | | | | | | | | |
| 38342 | 6/22/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR, STHIERRY our, 1728000173JO | FEDWIRE DEBIT VIA: CITIBANK NYC ATC ^sMr! fERRY REDACTED IMAD, 0622BI0GfC08C002770 | | | | 128052 | 1S0447 | SOUTH FERRY #2 LP | 6/22/2006 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 38343 | 6/22/2006 | (6,000,000.00) | Customer | Outgoing Customer Wires | your, JODI our,1727900173JO | BOOK TRANSFER DEBIT AIC BEACON ASSOCIATES LLC I WHITE PLAINS ny 106010R8: BERNARD L. MADOFF BB 5 THIRD AVENUE NE | | | | 21700 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 6/22/2006 | (6,000,000.00) | CW | CHECK WIRE | | | | |
| 38344 | 6/22/2006 | (22,040,126.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998535153 OUR: 1734D01739ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. MORGAN chase I CO. commercial PAPER. | | | | | | | | | | | | | | |
| 38345 | 6/22/2006 | (200,000,000.00) | Investment | Overnight Sweep - Investment | YOUR, ND0529912xD6220601 OUR: D617300449AN | jpmorgan chase S co dep taken A/C: bernard L maddoff ID022 REF: to ESTABLISH your DEPOSIT fr 0 60622 to 060623 rate, 4.88D6 | | | | | | | | | | | | | | |
| 38346 | 6/22/2006 | 2,724.40 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972959174 our, 1741DD2959XP | AIP INTEREST payment INTEREST on PRINCIPAL of (22.04x.126,00 at RATE*04,458 for AIP INVESTMENT dated 06/22/06 AIP REFERENCE3-31Y9998535173 | | | | | | | | | | | | | | |
| 38347 | 6/23/2006 | 29,339.02 | Customer | Incoming Customer Wires | YOUI KW4F3533 | FEDWIRE CREDIT VIA: manufacturers n traders TRUST 102ZDOOD46 BID: STERLING EQUITIES WcM NY^!SBNF-BERXARD L MA deff NEW york ny 10D22-CHIPS CREDIT VIA BANK of NEW york 10DO1 BIO, FIRST TRUST CORPORATION DENVER, co 8D202-3325 REF, ncfssf-BERNARD L madeff NEW york ny 0D022 | | | | 195193 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/23/2006 | 29,339.02 | CA | CHECK WIRE | | | | |
| 38348 | 6/23/2006 | 77,592.83 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: manufacturers n traders TRUST CORPORATION DENVER, co 8D202-3325 REF, ncfssf-BERNARD L madeff NEW york ny 0D022 | | | | 128118 | 1CM975 | NTC & CO. FBO RICHARD J MCDONALD REDACTED | 6/23/2006 | 77,592.83 | CA | CHECK WIRE | | | | |
| 38349 | 6/23/2006 | 380,000.00 | Customer | Incoming Customer Checks | DEP REF S     32D7 | DEPOSIT cash LETTER vtfaLDS32D7   370.DDO D6/27 9,960 D6/26            40 | | | 2498 | | | | | | | | | | | |
| 38350 | 6/23/2006 | 22,040,126.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOU0i 31Y9990538i51.73 OUR, 17S20D6fSSXN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38351 | 6/23/2006 | 200,027,114.78 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NO8529912406230601 OUR, 0i7480173AN | JPMORGAN CHASE S CO DEP TAKEN b/o. BERNARD L MADDOFF 10022 REF. TO REPAY YOUR DEPOSIT FR 06062.2 TO mor*73 RATE, s.san* | | | | | | | | | | | | | | |
| 38352 | 6/23/2006 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our, 0812900173JO | CHIPS DEBIT VIA BARCLAYS BANK PLC i.C?BARCLAYS BANK PLC DNDNICI NH), ENGLAND 3EN. CHELA LIMITED REF, REF-SORT CODE,20-35-32 BOOK TRANSFER DEBH aic, NATIONAL | | | | 97774 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 6/23/2006 | (15,000.00) | CW | CHECK WIRE | | | | |
| 38353 | 6/23/2006 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR, ERIN OUR, 0612600174JO | WESTMINSTER BANK PLC 5 THIRD AVENUE NE REF, BNF-SORT CODE 56-00-20 HOLBORN BOOK TRANSFER DEBIT a/c, NATIONAL | | | | 122002 | 1FR066 | LADY EVELYN F JACOBS 9 NOTTINGHAM TERRACE | 6/23/2006 | (200,000.00) | CW | CHECK WIRE | | | | |
| 38354 | 6/23/2006 | (452,000.00) | Customer | Outgoing Customer Wires | YOUR, ERIN OUR  0812700174JO | WESTMINSTER BANK PLC LONDON ENGLAND EC2M-4BB ORG. BERNARD L MADFF 66 5 THIRD AVENUE FEDWIRE DEBIT VTA. LI COMM BK INSTATE EQUITY | | | | 61595 | 1J0045 | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 6/23/2006 | (452,000.00) | CW | CHECK WIRE | | | | |
| 38355 | 6/23/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP Of 0i/0S/23 OUR 06126001740O | FEDWIRE DEBIT VIA. LI COMM BK INSTATE EQUITY FUND, L.P. DTX HJLISf&rY H78 REF, fTIME/11.16 IMA.1. 0623ETOGC0TC002878 | | | | 103990 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 6/23/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 38356 | 6/23/2006 | (920,000.00) | Customer | Outgoing Customer Wires | YOUR, WANGB OUR; 0812500174JO | FEDWIRE DEBIT VIA. BK AMER NYC REDACTED aic, BANK OF AMERICA NA NJ IN.VIYII fIIAWS3g PARTNERSHIP FORT TEE, N.J. 07024 MAD. | | | | 61555 | 1CM930 | THE BEATRICE WANG PARTNERSHIP | 6/23/2006 | (920,000.00) | CW | CHECK WIRE | | | | |
| 38357 | 6/23/2006 | (1,947,215.57) | Customer | Transfers to JPMC 509 Account | usd your I^Sc^^oMr25 | AMf^^ na n.syracuse ny 13212-4710 ref. REF? cds funding | 3983 | | | | | | | | | | | | | |
| 38358 | 6/23/2006 | (18,516,481.00) | Investment | Overnight Sweep - Investment | YQUS, 31Y9998513174 our, 1744001709ze | AIP overnight investment.ALP purchase of j.p. morgan chase s co  commercial paper | | | | | | | | | | | | | | |
| 38359 | 6/23/2006 | (200,000,000.00) | Investment | Overnight Deposit - Investment | your, ndO5334807062306601 our, 0617400453an | jpmorgan chase s co dep taken bernard L maddoff to establish ydur deposit fr 0 to 060626 RATE. 4 8819 | | | | | | | | | | | | | | |
| 38360 | 6/26/2006 | 6,835.68 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972961^S177 our, 1771002966xp | AIP interest payment interest on principal of $18,516.481.00 at AIP ratE-04.4SZ for AIP investment dated 06/23/06 alp reference-31y9998513174 effective YIELJ-04.S3J!, effective | | | | | | | | | | | | | | |
| 38361 | 6/26/2006 | 58,850.68 | Customer | Incoming Customer Wires | your, efo associated g OUR: 0644103117JD | FEDWIRE CREDIT VIA: ASSOCIATED BANK NA REDACTED B/O: GRAYBOW COMMUNICATIONS GROUP ST LOUIS PARK, MN 55416-1643 REF: CHASE deposit cash letter cdR LETTER sooosd3208   _ jt^,w, | | | | 152801 | 1G0068 | BRUCE GRAYBOW, PTNR AIBG INV C/O GRAYBOW COMMUNICATIONS GRP | 6/27/2006 | 58,850.68 | CA | CHECK WIRE | | | | |
| 38362 | 6/26/2006 | 831,000.00 | Customer | Incoming Customer Checks | dep ref #     3208 | SVALUE date, 06/26    4uo,000 06/27     414,200    B6/26         16.800 | | | 2499 | | | | | | | | | | | |
| 38363 | 6/26/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | your, oib fidelity fed our, 0335213177FF | fedwire credit via, fidelity federal bank S trust 1267US7358 bio, h a krandall llc deff new york ny 10022-4834/ac-0000 00001400 rfb-o/b fidelity fed obi-f bo, h a krandall llc ACCT# IMAD, 0626QMGFT00R001176 RETURN of AIP | | | | 53541 | 1CM777 | H S KRANDALL LLC C/O COREY LEVINE CPA | 6/26/2006 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 38364 | 6/26/2006 | 18,516,481.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998513174 OUR, 1742SC34E2XN | INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE $ m  COMMERCIAL paper | | | | | | | | | | | | | | |
| 38365 | 6/26/2006 | 200,081,366.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC05334807062606601 OUR, 0617700195AN | JPMORGAN CHASE $ co DEP TAKEN BID. BERNARD L MADDOFF 10022 REF TO REPAY YOUR DEPOSIT JR 06062.3 TO 060606 6 RATE, 4.se19 | | | | | | | | | | | | | | |
| 38366 | 6/26/2006 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP of 06106/26 OUR. 05414C0173JO | LE ssn.   0229349 | | | | 128182 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 6/26/2006 | (5,000.00) | CW | CHECK WIRE | | | | |
| 38367 | 6/26/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, CAP Of 06106/26 OUR. 0541200173JO | fEDWTRE DEBIT AIC: CHARLES E. NADLER REVOCABLE TR REDACTED   55311 1 Wd CANDICE A, NAD imad REDACTED AIC: MELLON TRUST OF NE | | | | 173885 | 1EM412 | CHARLES E NADLER REV TRUST DTD 10/18/01 | 6/26/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 38368 | 6/26/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP of 06/26 OUR, 0541300173JO | REDACTED  A/C: BEN: COLUMBIA UNIVERSITY REF: TELEBEN IMAD: 0626B1OGC03C001701 | | | | 227522 | 1C0048 | COLUMBIA UNIVERSITY C/O THE TRUSTEES OF COLUMBIA UNIV IN THE CITY OF NEW YORK | 6/26/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 38369 | 6/26/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR, 0541100173JO | FEDWIRE DEBIT VIA: WELLS FARGO NA REDACTED A/C: ASPEN FINE ARTSREDACTED IMAD: 0626B1OGC03C001970 | | | | 223617 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 6/26/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 38370 | 6/26/2006 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR, 0541000173JO | fEDWIRE DEBIT VIA, citibank nyc AtC^AiPseam/Sen. candice a. nadler revoc trust exclorumta 55331 IMAD 0626b1aqc04c00021 | | | | 97666 | 1EM332 | CANDICE NADLER REV TST DTD 10/18/01 | 6/26/2006 | (600,000.00) | CW | CHECK WIRE | | | | |
| 38371 | 6/26/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/06/26 DUR) 0540900173JO | FEDWIRE DEBIT VIA: MFRS BUF REDACTED A/C: BUFFALO LABORERS PENSION FUND SYRACUSE,NEW YORK 13202 REF: BNF-FFC- | | | | 61163 | 1B0107 | BUFFALO LABORERS' PENSION FUND C/O J P JEANNERET ASSOC INC | 6/26/2006 | (750,000.00) | CW | CHECK WIRE | | | | |
| 38372 | 6/26/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 0540300173JO | bool transfer debit A/C. ne NEIL DYELSEY REDACTED 01 ORG bernard L. madoff 88 5 THIRD avenue ne | | | | 245181 | 1Y0013 | NEIL D YELSEY | 6/26/2006 | (2,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38373 | 6/26/2006 | (4,781,678.08) | Investment | Transfers to JPMC 509 Account | YOUR. cap of 06/06/26 OUR 1300400177JO | boot TRANSFER DEBIT AIG chase bank USA, na WHWM Me710 | 3985 | | | | | | | | | | | | |
| 38374 | 6/26/2006 | (20,798,056.00) | Investment | Overnight Sweep - Investment | YOUR. 31y9993542177 OUR 1774001753ze | aip overnight investment °=Kc7LVqrFgan chase | | | | | | | | | | | | | |
| 38375 | 6/26/2006 | (190,000,000.00) | Investment | Overnight Deposit - Investment | YOUR ND053616820626601 OUR 0617770a437an | jpmorgan chase § co DEP taken A/C. bernard L maddoff 10022 REF. to ESTABLISH your DEPOSIT FR 0 60626 to 060627 rate 4 8806 | | | | | | | | | | | | | |
| 38376 | 6/26/2006 | 2,570.87 | Investment | Overnight Sweep - Return of Principal & Interest | YOif fIfoWiW8 | PWfp/o of AIPEREIR1Y°Ef3-1jY499MFFECTIVE YnELRERIfacts componsating of | | | | | | | | | | | | | |
| 38377 | 6/27/2006 | 524,101.00 | Customer | Incoming Customer Checks | dep ref #    3209 | DEPOSIT cash LETTER cash LETTER 0000003209 LVALUE DATE.  06/28    504,051 06/29    18,800 06/30    1200 | | 2500 | | | | | | | | | | |
| 38378 | 6/27/2006 | 640,477.76 | Customer | Incoming Customer Wires | YOUR. 176800000567788 OUR. 0254513178F | FEDWIRE CREDIT VIA. WASHINGTON MUTUAL BANK, B'Wc^GO TITLE COMPANY STOCKTON CA 95206 REF. CHASE NYC/CTR/BNF=BERNARD L ma DOFF NEW RETURN OF ATP INVESTMENT PRINCIPAL AIP | | | 221039 | 1L0094 | RUSSELL LIPKIN KAREN YOKOMIZO-LIPKIN J/T WROS | 6/27/2006 | $    640,477.76 | CA | CHECK WIRE | | | | |
| 38379 | 6/27/2006 | 20,798,056.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9990542177 OUR 1772003485XN | REDEMPTION OF J. P. MOSS an chase & 0.0 commercial PAPER | | | | | | | | | | | | | |
| 38380 | 6/27/2006 | 190,025,759.04 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR NC053616826270601 OUR 0617800149AN | JPMORGAN CHASE S CO DEP TAKEN BID. BERNARD L MADDOFF 10022 REF. TO REPAY YOUR DEPOSIT FR 06042 a to mmmi r&t» i Han* | | | | | | | | | | | | | |
| 38381 | 6/27/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. NDNREF OUR 0761500178JO | CHIPS DEBIT VIA. CITIBANK 10008 A/C. ESTATE OF LEONARD J. SCHREIER | | | 122120 | 1KW372 | ESTATE OF LEONARD J SCHREIER C/O SCHULTE ROTH & ZABEL KIM BAPTISTE ESQ | 6/27/2006 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 38382 | 6/27/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP DF 06/06/27 OUR, 0761600178JO | FEDWIRE DEBIT VIA. MFRS BUF A^CA°FLS§§FOR THE POOR,INC MELVILLE new YORK 11747 REF. ITIME/T1.06 IMAD  0627B0GC08O02704 | | | 143189 | 1CM574 | FUND FOR THE POOR, INC | 6/27/2006 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 38383 | 6/27/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR CAP DF 06/06/27 OUR 0761700178JO | FEDWIRE DEBIT VIA. MFRS BUF REDACTED  A/C. PASCUCQ FAMILY FOUNDATION REDACTED  REF. TELEBEN/TIMEAU07 IMAD  0627B0GC08C002361 | | | 97590 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 6/27/2006 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 38384 | 6/27/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR. NONREF OUR. 0761400178JO | FEDWIRE DEBIT VIA: CITIBANK, NYC REDACTED A/C: CITIGROUP GLOBAL MARKETS INC NY BEN: SYLVAN ASSOC LTD PART 02493 IMAD: | | | 94508 | 1S0183 | SYLVAN ASSOCIATES L P DONALD R SHAPIRO GENL PARTNER | 6/27/2006 | $    (1,000,000.00) | CW | CHECK WIRE | | | | |
| 38385 | 6/27/2006 | (1,045,365.00) | Customer | Transfers to JPMC 509 Account | YOUR. cap of 06/06/28 OUR, 1002300178JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 3987 | | | | | | | | | | | | |
| 38386 | 6/27/2006 | (18,345,708.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998544178 our, 1784001759ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. morgan CHASE S CO  COMMERCIAL PAPER | | | | | | | | | | | | | |
| 38387 | 6/27/2006 | (190,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, N00539297206270601 OUR, 0617800403AH | jpmorgan CHASE S CO DEP TAKEN AIC, BERNARD L 10022 REF, TO ESTABLISH YOUR DEPOSIT FR 0 AIP°77 TO oA5°/c=x RATE a a°s* | | | | | | | | | | | | | |
| 38388 | 6/28/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, JODI OUR 0893600179JO | book TRANSFER DEBIT a/c. PJ ADMINISTRATOR llc new york ny 10017- ORG toward L. maddoFF 88 i TTTIRT) AVE nn | | | 205723 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 6/28/2006 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 38389 | 6/28/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR. CAP of. 0893700179JO | FEDWIRE DEBIT VIA: STERLING NYC REDACTED A/C: THE POUND GROUP NEW YORK, N.Y. REF: TELEBEN/TIME/10:51 IMAD: 0628B1OGC02C002511 | | | 202608 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 6/28/2006 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 38390 | 6/28/2006 | (547,482.59) | Investment | Transfers to JPMC 509 Account | YOUR. cap of 06/06/28 our 13745001790 | A°C MlBWa Na N°YRAOLBE ny 13212-4710 REF. REE cds FUNBINO | 3989 | | | | | | | | | | | | |
| 38391 | 6/28/2006 | (580,200.00) | Customer | Outgoing Customer Wires | YOUR. JODI our, 0893500179JO | FEDWIRE DEBIT M34°n PRIVATE BJF A/a turbo FNVESTORSXLC newton MA 02459-3206 REF. TELEHEN IMAD. 0628B0GC03C002854 | | | 202597 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 6/28/2006 | $    (580,200.00) | CW | CHECK WIRE | | | | |
| 38392 | 6/28/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR. nonref our. 0893400179JO | FEDWIRE DEBIT VIA. SIGNATURE bank REDACTED A/C. american comm 4 nuerre !EDEK HOSPITAL. JERUSALEM IMAD 0628B0GC02C002510 | | | 61424 | 1A0056 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL JERUSALEM INC | 6/28/2006 | $    (1,500,000.00) | CW | CHECK WIRE | | | | |
| 38393 | 6/28/2006 | (1,994,268.10) | Customer | Outgoing Customer Wires | YOUR. NONREF OUR. 0893300179JO | FEDWIRE DEBIT REDACTED  nyc A-C. RUBIN AND RUDMAN CLIENT TRUST weston mass 02193 REF. AFFILIATE NO 00156 FF REF ESTA TE OEPH0OEBE hham | | | 227550 | 1EM021 | ESTATE OF PHOEBE BLUM PATTY G KUSSELL ADMINISTRATRIX | 6/28/2006 | $    (1,994,268.10) | CW | CHECK WIRE | | | | |
| 38394 | 6/28/2006 | (4,647,440.93) | Customer | Outgoing Customer Wires | your. nonref our, 0893200179JO | FEDWIRE DEBIT VIA. LI com bk 1021412114 acppA°ui Nvn REF, ITIME/10°51 TMis,  0628R TO00O.04O002609 | | | 97556 | 1CM347 | JD PARTNERS LLC | 6/28/2006 | $    (4,647,440.93) | CW | CHECK WIRE | | | | |
| 38395 | 6/28/2006 | (22,245,623.00) | Investment | Overnight Sweep - Investment | your, 31Y9998530179 our 1794001738FE | AIP overnight INVESTMENT AIP purchase of J.P. morgan chase 8 00  MMMF8/TI.  PAPER | | | | | | | | | | | | | |
| 38396 | 6/28/2006 | (190,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, N00542431006280601 our 0617900549AN | jpmorgan chase 8 CO oup taken AIC bernard l maddof REF 2T0 ESTABLISH your DEPOSIT fr 0 60628 to 060629 rate, 1.9606 | | | | | | | | | | | | | |
| 38397 | 6/28/2006 | 2,277.93 | Investment | Overnight Sweep - Return of Principal & Interest | your*. 31Y9972977179 our, 1791002977XP | AIP INTEREST PAYMENT INTEREST ON PURCHASE OF $18,345,708.00 AT ALP RATE=Q4.47X FOR AIP INVESTMENT DATED 06/27/06 YIELD REFLECTS SECURITIES RELATED INTEREST GIS REF: | | | | | | | | | | | | | |
| 38398 | 6/28/2006 | 90,000.00 | Customer | Federal Home Loan Bank Transactions (Incoming) | YOUR, 6549836 OUR, 1790000216SU | A206179ACIC RECORD-DT-06/20/06 PAYABLE-DATE: 06/28/06 CUSTODY ACCT: G 13414 INTR CUSIP NO : | | | | | | | | | | | | | |
| 38399 | 6/28/2006 | 202,000.00 | Customer | Incoming Customer Checks | OEP REF 6    3210 | DEPOSIT CASH LETTER | | 2501 | | | | | | | | | | |
| 38400 | 6/28/2006 | 1,100,000.00 | Customer | Incoming Customer Wires | YOUR, OIB CITIBANK NYC OUT< 0596709179FF | FEDWIRE CREDIT VIA : CITIBANK REDACTED  B/O: CHRISTIANE DUSEK REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | 5040 | 1ZB555 | CHRISTIANE R DUSEK | 6/29/2006 | $    1,100,000.00 | JRNL | CHECK WIRE | | | | |
| 38401 | 6/28/2006 | 2,500,000.00 | Customer | Incoming Customer Wires | your, 49pta7 OUR; 0387403179FF | FEDWIRE CREDIT VIA. FIRST union national bank. of V REDACTED  .HD .mmss STEPHEN REF. chase NYC/CTR/BNF=BERNARD L ma .ioff new work nv 10022- | | | 127692 | 1M0207 | STEPHEN MUSS C/O THE MUSS ORGANIZATION | 6/28/2006 | $    2,500,000.00 | CA | CHECK WIRE | | | | |
| 38402 | 6/28/2006 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR, OIB habc usa OUR, 0296813179FF | Q8983C003452 | | | 167065 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM CO CITCO (BERMUDA)LTD WASHINGTON MALL W | 6/28/2006 | $    10,000,000.00 | CA | CHECK WIRE | | | | |
| 38403 | 6/28/2006 | 18,345,708.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998544178 our; 1782003467XN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan chase 8 CO. commercial PAPER | | | | | | | | | | | | | |
| 38404 | 6/28/2006 | 190,026,181.37 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0539297206280601 our, 0617900291AN | jpmorgan chase 8 co DEP taken BID, bernard L maddoff 10022 REF. to repay your DEPOSIT fr 06062 7 to 060628 rate 4.9606 | | | | | | | | | | | | | |
| 38405 | 6/28/2006 | (5,044.42) | Other | Bank Charges | OUR, 0008364179BE | DEFICIT balance FEE an DEFICIENCY FEES for 05/2006 | | | | | | | | | | | Bank Charge | | | |
| 38406 | 6/28/2006 | (75,000.00) | Customer | Outgoing Customer Wires | your.  CAP of 06/06/28 our, 0893800179JO | FEDWIRE DEBIT VIA: F12100035R REDACTED  A/C: RUSSELL LIPKIN REDACTED  REF: /TIME/10:51 IMAD: 0628B1OGC04C002610 | | | 97838 | 1L0094 | RUSSELL LIPKIN KAREN YOKOMIZO-LIPKIN J/T WROS | 6/28/2006 | $    (75,000.00) | CW | CHECK WIRE | | | | |
| 38407 | 6/29/2006 | 2,774.52 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9972976180 OUR. 1801002976XP | AIP INTEREST payment INTEREST on PRINCIPAL o&C2,245,623,00 AT AIP RATE-04.49X FOR AIP INVESTMENT DATED 06/28/06 AIP REFERENCE- | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38408 | 6/29/2006 | 31,307.78 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 021771331BOFF | REDACTED | | | | 21706 | 1CM089 | PATRICIA M HYNES and ROY L REARDON JT WROS | 6/29/2006 | $ 31,307.78 | CA | CHECK WIRE | | | | |
| 38409 | 6/29/2006 | 300,000.00 | Customer | Incoming Customer Checks | DEP REF # 3211 | DEPOSIT CASH LETTER CASH LETTER 0000003211 XVALUE DATE: 06/29 30,000 06/30 140,000 07/03 127,500 07/05 2,500 | | 2502 | | | | | | | | | | | | |
| 38410 | 6/29/2006 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: 010606290060?5NN OUR: 05040131BOFF | REDACTED | | | | 59942 | 1CM011 | MARION LEVINE | 6/29/2006 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 38411 | 6/29/2006 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: MAIL OF 06/06129 OUR, 0006900180HI | BOOK TRANSFER CREDIT B/O, TRUST = INVESTMENTS OMNI INBOU NEWARK DE 19713- REF: FBO, PASHCOW S TUCHMAN, TTEES GIT DTD 9/26/90 | | | | 53493 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 6/30/2006 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 38412 | 6/29/2006 | 1,100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 05355091BOFF | FEDWIRE CREDIT VIA, CITIBANK REDACTED B/O, JOEL BUSEL SANDRA BUSEL 23 GRE RER 1 CHASE NYC/CTR/BBK-BERNARD L HA DOFF NEW YORK NY | | | | 271791 | 1B0094 | SANDRA BUSEL REV TRUST JOEL BUSEL TRUSTEE | 6/30/2006 | $ 1,100,000.00 | CA | CHECK WIRE | | | | |
| 38413 | 6/29/2006 | 1,100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 05323141400FF | Q9022C005083 | | | | 271800 | 1B0095 | JOEL BUSEL REV TRUST SANDRA BUSEL TRUSTEE | 6/30/2006 | $ 1,100,000.00 | CA | CHECK WIRE | | | | |
| 38414 | 6/29/2006 | 22,245,623.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y999853017 9 OUR, 179200346XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEDIPTION OF J.P. MORGAN CHASE* CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38415 | 6/29/2006 | 190,026,181.37 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC05424310062906601 OUR, 061800016XAN | JPMORGAN CHASE & CO DEP TAKEN B/O, BERNARD L HADDOFF 10022 REF TO REPAY YOUR DEPOSIT FR 06062 3 TO 060629 RATE, 4.9606 | | | | | | | | | | | | | | |
| 38416 | 6/29/2006 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OURR 101090018IO | BOOK TRANSFER DEBIT A/Q COUTTS AND COMPANY LONDON UNITED KINGDOM EI 8E-G ORG. BERNARD L MAD0FF 88 5 THIRD AVENUE YN REF. TELEBEN | | | | 271907 | 1FR035 | DIANE WILSON SANGARE RANCH | 6/29/2006 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 38417 | 6/29/2006 | (80,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 101080018OJO | FEDWIRE DEBIT VIA, COMBCE BK WASH SEA 1125008013 iE?xE/LSHM6innn? FOUND REF. TELEBEN IMAD 0629BI0GC10C002951 | | | | 143132 | 1A0078 | THE PATRICE AULD and KEVIN AULD FOUNDATION | 6/29/2006 | $ (80,000.00) | CW | CHECK WIRE | | | | |
| 38418 | 6/29/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/06129 OUR 101070018OJO | CHIPS DEBIT VIA BANK OF NEW YORK 10001 A./C. DIANE Y. CUMMIN REDACTED . SSN. REDACTED | | | | 143234 | 1C1325 | DIANE T CUMMIN | 6/29/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 38419 | 6/29/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/06/29 OUR. 101060018IO | FEDWIRE DEBIT VIA. WELLS FARGO NA REDACTED A/C. WELLS FARGO BANK NA WEST DENVER CO BEN. STEPHEN r. GOLDENBERG TMADW?9'WJP< 81611 | | | | 53467 | 1CM391 | STEPHEN R GOLDENBERG | 6/29/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 38420 | 6/29/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, nonref our, 101050018IO | FEDWIRE DEBIT VIA, (k Solvay 3^3P/bMcIA J. destefano REDACTED IMAD 0629BTIOGC.02C.002729 | | | | 271886 | 1D0024 | PATRICIA J DESTEFANO | 6/29/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 38421 | 6/29/2006 | (1,159,875.16) | Customer | Transfers to JPMC 509 Account | your, cap of 06/06/29 OUR, 155300016IO | ffiffffl na WW-uk MM™ | 3991 | | | | | | | | | | | | | |
| 38422 | 6/29/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | your cap of 06/06/29 our: 101030018IO | FEDWIRE DEBIT VIA: MELLON TRUST OF NE REDACTED A/C: BEN: MARC B. WOLPOW IMAD: 0629B1OGC01C002950 | | | | 249368 | 1W0100 | MARC WOLPOW AUDAX GROUP | 6/29/2006 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 38423 | 6/29/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | your cap of 06106/29 our: lomomoujo | FEDWIRE debt VIA, mellon TRUST of ne /0UC0123*, aic, mellon trust of new england B/'SeoMey s. rehnert ^SiD»K0q2is09s00ss55 | | | | 115126 | 1R0226 | GEOFFREY S REHNERT | 6/29/2006 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 38424 | 6/29/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | = NOSR200100JO | FEDWIRE DEBIT VIA: MPLS OFF, M&I REDACTED A/C: MAX AND LINDA RUTMAN REDACTED IMAD: 0629B1OGC03C002510 | | | | 227609 | 1EM376 | MAX RUTMAN REV TRUST U/A/D 12/18/01 | 6/29/2006 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 38425 | 6/29/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our: 101010001OJO | FEDWIRE DEBIT VIA: WACHOVIA BK NA PA REDACTED A/C: PALKO ASSOCIATES 1150 BERN ROAD BEN: PALKO ASSOCIATES 1150 BERN ROAD Fedwire Debit vCTmcM PLC REDACTED | | | | 143182 | 1CM563 | PALKO ASSOCIATES 1330 BRAODCASTING RD | 6/29/2006 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 38426 | 6/29/2006 | (8,578,957.02) | Customer | Outgoing Customer Wires | your, JODI OUR, 101000018OJO | 14(Dv/r>sNARCvGAYSDcqp SEC ltd LONDON .30%bdA6DOFF SEC INTL ltd LONDONREC TELE FEDWIRE DEBIT VIA: CITIBANK NYC REDACTED A/C: BEAR STEARNS NY BEN: ESTATE OF SOL. | | | | 185520 | 1FN023 | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 6/29/2006 | $ (8,578,957.02) | CW | | | | | |
| 38427 | 6/29/2006 | (16,344,385.99) | Customer | Outgoing Customer Wires | Yr N00990001801O | CANTOR NY  IMAD: 0629B1OGC01C002949 | | | | 25591 | 1C1098 | SOL W CANTOR | 6/29/2006 | $ (16,344,385.99) | CW | CHECK WIRE | | | | |
| 38428 | 6/29/2006 | (24,363,468.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998583180 our:1804001808ZE | ffi mm°mmm chase % m commercial pap8 | | | | | | | | | | | | | | |
| 38429 | 6/29/2006 | (153,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND054584090629060O1 OUR 061800487AN | JPMORGAN CHASE & co DEP TAKEN A/C: BERNARD L MADDOT 10022 REL TO ESTABLISH YOUR DEPOSIT fR 0 S06<^3 TO 060630 RATE,4 9606 | | | | | | | | | | | | | | |
| 38430 | 6/30/2006 | 3,079.27 | Investment | Overnight Sweep - Return of Principal & Interest | your, fB?f00000x29XP1 | AIP LNTEREST PAYMENT INTEREST ON PRINCIPAL OF (24,363,468.0 0 at AIP RATE-04.55% fOR AIP INVESTMENT DATED 06/29/06 AIP REFERENCE- | | | | | | | | | | | | | | |
| 38431 | 6/30/2006 | 170,333.00 | Customer | Incoming Customer Checks | DEP REF r 3212 | DEPOSIT CASH LETTER CASH LETTER 0000003212 +VALUE DATE. 07/03 07/06 1,700 | | 2503 | | | | | | | | | | | | |
| 38432 | 6/30/2006 | 300,000.00 | Customer | Incoming Customer Wires | m o=wSE | fEDWIRCHECYRECIHASE fEDERAL SAVINGS BA 1255071081 WmIMHWm=W ASS0QA1E REF: CHASE NYC/CTR/BN/-BERNARD L MA DOINEW YORK NY | | | | 232640 | 1O0009 | 1000 CONNECTICUT AVE ASSOC | 6/30/2006 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 38433 | 6/30/2006 | 300,000.00 | Customer | Incoming Customer Wires | YOUR! OBI SUNTRUST ATL QURi 02127071Siff | fEDWIRE CREDIT VIA: SUNTRUST bank, ATLANTA 106100010480.0. 1 1 I INVESTMENTS 11C VIRGINIA beach va 23464-3611 REF., chase | | | | 225312 | 1L0225 | L & I INVESTMENTS LLC | 6/30/2006 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 38434 | 6/30/2006 | 1,550,000.00 | Customer | Incoming Customer Wires | your, OIB hsbc usa our, 1476507161FF | fEDWIRE CREDIT VIA: HSBC BANK USA 021001088 B/O: DONALD SCHUPAK REDACTED  REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | | 215633 | 1S0224 | DONALD SCHUPAK | 7/3/2006 | $ 1,550,000.00 | CA | CHECK WIRE | | | | |
| 38435 | 6/30/2006 | 1,850,000.00 | Customer | Incoming Customer Wires | your, OIB CITIBANK nyc our, 1255601161FF | fEDWIRE CREDIT B/O: HUB INVESTMENT, 11C C/O stuart ST?6?IH FI new york ny 10019 REF: chase NYC/CTR/BBK=BERNARD L HA DOFF NEW york ny 10022 | | | | 246035 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 7/3/2006 | $ 1,850,000.00 | CA | CHECK WIRE | | | | |
| 38436 | 6/30/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | your, 4999676 our, 0467302161FT | fEDWIRE CREDIT VIA; FIRST union national bank of V 1051400549 B/O: muss foundation REF: chase NYC/CTR/BNF-BERNARD l ma doff new york nv 10022- | | | | 222403 | 1M0231 | THE STEPHEN MUSS FOUNDATION INC | 6/30/2006 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 38437 | 6/30/2006 | 2,499,970.00 | Customer | Incoming Customer Wires | your, COR0630AA70404410 our, 0666707161FF | C?0R?561 | | | | 213818 | 1FR119 | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 6/30/2006 | $ 2,499,970.00 | CA | CHECK WIRE | | | | |
| 38438 | 6/30/2006 | 3,850,000.00 | Customer | Incoming Customer Wires | your, SWF of 06/Q6/3Q our, 58374aaIadFT | book transfer credit BIO. national financial services I1 boston MA 02109-3614 org, REDACTED tbh opportunities partners L p co national financial services co bank reconciliation d-7 | | | | 167208 | 1T0056 | TBH OPPORTUNITIES PARTNERS LP C/O DAVID T THALHEIM | 6/30/2006 | $ 3,850,000.00 | CA | CHECK WIRE | | | | |
| 38439 | 6/30/2006 | 8,524,480.00 | Customer | Incoming Customer Wires | your, oib hsbc usa our. 0769014181tT | 3c004994 | | | | 249302 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W ATHS (LUXEMBOURG) SA FBO | 6/30/2006 | $ 8,524,480.00 | CA | CHECK WIRE | | | | |
| 38440 | 6/30/2006 | 11,999,980.00 | Customer | Incoming Customer Wires | your, 9218479-00587540 our 4048200181ti | chips credit via ubs ag stanFord branch BIOOf fbo luxembourg investment fund us Equity plus it 123 fbo luxembourg investment fund us e usitv plus 1 It 123 GSBIn?htNA3<SII3 | | | | 298993 | 1FR123 | LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 6/30/2006 | $ 11,999,980.00 | CA | CHECK WIRE | | | | |
| 38441 | 6/30/2006 | 24,363,468.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9998583IBCI our, 1S02Q0518XN | return of AIP investment principal aip redemption of j.P. MORGAN chase & co. commercial paper. | | | | | | | | | | | | | | |
| 38442 | 6/30/2006 | 153,021,082.89 | Investment | Overnight Deposit - Return of Principal & Interest | your, HCp5458iO9Q6l3006fI ouk 0608100209an | jpmorgan chase a co dep taken BIO, bernard l maddoff ref^to repay your deposit fr 06062 Q to (W)sn ratf i. Q*FA | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38443 | 6/30/2006 | (50,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 0758700181jo | book transfer debit a/c "jATE (JF^jlian b steinberg 5n& berna%)-l madoff 88 5 third AVE., NE | | | | 128047 | 1S0484 | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 6/30/2006 | (50,000.00) | CW | CHECK WIRE | | | | |
| 38444 | 6/30/2006 | (150,000.00) | Customer | Outgoing Customer Wires | your, jodi our, 0758600181jo | chips debb via, citibank 10008 ac, marden family foundation | | | | 179728 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 6/30/2006 | (150,000.00) | CW | CHECK WIRE | | | | |
| 38445 | 6/30/2006 | (990,329.21) | Customer | Outgoing Customer Wires | your, CAP of 06/36/30 our, 0758500181JO | ssn 0758500 FEDWIRE debit via fst AM TR CO SANA 1122241255 aic, first AMERICAN title insurance MI HL3=SS fl.33410 imad. 0630baqn05x003105 | | | | 25678 | 1G0326 | MAXWELL L GATES TRUST 1997 | 6/30/2006 | (990,329.21) | CW | CHECK WIRE | | | | |
| 38446 | 6/30/2006 | (1,100,000.00) | Customer | Outgoing Customer Wires | your, jodi OUR, 0758400181JO | fedwire debit ViA, citibank NYC A^W^amjly holdgmgsjllc roslyj^^^ *erk 11576-1126 fSb. 0630baqgcozc003345 | | | | 143210 | 1CM900 | MRP FAMILY HOLDINGS LLC | 6/30/2006 | (1,100,000.00) | CW | CHECK WIRE | | | | |
| 38447 | 6/30/2006 | (1,400,000.00) | Customer | Outgoing Customer Wires | your, jodi OUR,0758300181JO | BOOK transfer debit aic, pj administrator LLC NEW york NY 10017- ORTkIBDRAARD_LNEMADOFF 88 | | | | 114377 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 6/30/2006 | (1,400,000.00) | CW | CHECK WIRE | | | | |
| 38448 | 6/30/2006 | (2,353,620.93) | Customer | Transfers to JPMC 509 Account | YO!f, 7A§4O^00861/06/30 | M MWWa, NA n.syracuse NY 13212-4710 ref ref CDS FUNDITNGi | 3993 | | | | | | | | | | | | | |
| 38449 | 6/30/2006 | (5,185,000.00) | Customer | Outgoing Customer Wires | your, jodi our 0758200181JO | BOOK TRANSFER DEBIT A/C: INGA HOLM N V AMSTERDAM NETHERLANDS BV800-0 ORG: BERNARD L. MADOFF 885 THIRD AVE., NE REF: FEDWIRE DEBIT VIA: BK AMER NYC :026009591 A/C: FEDWIRE INVESTMENT TRUST #2 IL. 60606 REF: TELE TELEBN BNF IMAD: 0630B1OGC02C002986 | | | | 168230 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 6/30/2006 | (5,185,000.00) | CW | CHECK WIRE | | | | |
| 38450 | 6/30/2006 | (5,800,000.00) | Customer | Outgoing Customer Wires | Y^UI'0MIbL40w30 | HHI INVESTMENT TRUST #2 IL. 60606 REF: TELE TELEBN BNF IMAD: 0630B1OGC02C002986 | | | | 72090 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 6/30/2006 | (5,800,000.00) | CW | CHECK WIRE | | | | |
| 38451 | 6/30/2006 | (23,274,910.00) | Investment | Overnight Sweep - Investment | v0ur, 31y9998592181 our, 181400181Inr | AIP OVERNIGHT investment AIP PURCHASE OF j.p. MORGAN CHASE S CO. COMMERCIAL paper. | | | | | | | | | | | | | | |
| 38452 | 6/30/2006 | (25,000,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/06/30 OUR, 0758000181JO | FEDWIRE DEBIT VIA: HSBC USA :021001088 A/C: BANK OF BERMUDA LTD CLEARING A PEMBROKE BERMUDA BEN: AMER MASTERS BROAD FEDWIRE DEBIT VTA, CITIBANK nyc 1021000089 A/C AMER MASTERS BROAD ex END LP RYE,NY 10580 PNAD, 0630e1a3O6c805224 | | | | 25641 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 6/30/2006 | (25,000,000.00) | CW | CHECK WIRE | | | | |
| 38453 | 6/30/2006 | (30,000,000.00) | Customer | Outgoing Customer Wires | YOUR, NONREF OUR,0757900181JO | JPMORGAN CHASE s co DEP TAKEN A/C. BERNARD L NADDOFF 10022 REF .to ESTABLISH your DEPOSIT FR 0 66670 to 66670 RATE. 5.1422 | | | | 61578 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 6/30/2006 | (30,000,000.00) | CW | CHECK WIRE | | | | |
| 38454 | 6/30/2006 | (115,000,000.00) | Investment | Overnight Deposit - Principal | YOUR, ND0551d47106300601 OUR, 0618100479AN | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $23,374,910.00 AT AIP RATE-0=4.7= FOR AIP INVESTMENT DATED 06/30/06 AIP REFERENCE- | | | | | | | | | | | | | | |
| 38455 | 7/3/2006 | 9,233.10 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9973041184 OUR, 1841OQ3041XP | | | | | | | | | | | | | | | |
| 38456 | 7/3/2006 | 13,390.67 | Customer | Incoming Customer Wires | YOUR, O/B NORTHERN TR OUR, 0320309184FF | RTH IMAD, 0703FdlF74KICo00043 | | | | 20682 | 1R0172 | RAR ENTREPRENEURIAL FUND | 7/3/2006 | 13,390.67 | CA | CHECK WIRE | | | | |
| 38457 | 7/3/2006 | 20,000.00 | Customer | Incoming Customer Wires | your, 060703250139 OUR, 0307007184FF | 000656 | | | | 298922 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 7/3/2006 | 20,000.00 | CA | CHECK WIRE | | | | |
| 38458 | 7/3/2006 | 350,255.00 | Customer | Incoming Customer Checks | DEP REF 1        3213 | DEPOSIT CASH LETTER CASH LETTER OD00003213 LVALUE DATE, 07/05        74,000 07/06 259,479 07/07        16,575 | | | 2504 | | | | | | | | | | | |
| 38459 | 7/3/2006 | 620,000.00 | Customer | Incoming Customer Wires | YOUR, D6D7D3250144 OUR, 0335lD91B4FF | 3F.3R7smcnm77i | | | | 128835 | 1A0001 | AHT PARTNERS | 7/3/2006 | 620,000.00 | CA | CHECK WIRE | | | | |
| 38460 | 7/3/2006 | 675,000.00 | Customer | Incoming Customer Wires | YOUR, CAP OF 06/07/03 OUR, 25826D03184IO | BOOK TRANSFER CREDIT B/O, SREENWICH SENTRY PARTNERS, LP NSW YORK NY TLX) 19- | | | | 230672 | 1G0371 | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 7/3/2006 | 675,000.00 | CA | CHECK WIRE | | | | |
| 38461 | 7/3/2006 | 1,800,000.00 | Customer | Incoming Customer Checks | DEP REF 1        3214 | DEPOSIT CASH LETTER CASH LETTER 0000003214 *VALUE DATE. D7/05        1,728,000 07/06        72 000 | | | | 189271 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 7/3/2006 | 1,800,000.00 | CA | CHECK | | | | |
| 38462 | 7/3/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR, MGAA-6R9RBG OUR. D151402184FF | 0701CIB76EIC000382 | | | | 126926 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 7/3/2006 | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 38463 | 7/3/2006 | 5,999,980.00 | Customer | Incoming Customer Wires | YOUR, 9219ZD7-0D588599 OUR, 4446c0r!a=!FC | 38632 | | | | 176170 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 7/3/2006 | 5,999,980.00 | CA | CHECK WIRE | | | | |
| 38464 | 7/3/2006 | 8,200,000.00 | Customer | Incoming Customer Wires | YOUR, cap of 06/07/03 our, 25817oo184IO | book TRANSFER CREDIT 3/O. greenwich sentry lp TARRISON ny 10528-0000 *F.R transfer CFy 123 | | | | 245841 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 7/5/2006 | 8,200,000.00 | CA | CHECK WIRE | | | | |
| 38465 | 7/3/2006 | 11,750,000.00 | Customer | Incoming Customer Wires | YOU! 4ON}1oo184FC | CHIPS CREDIT VIA. hsbc bank usa BID. bank of bermuda (luxembourg) REF. ubb8-bernard L mad OFF NEW york NY 10022-4834/AC-000000001400 BHIF= B=-000023868 8 imim of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan CHASE S CO COMMERCIAL paper | | | | 167549 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 7/3/2006 | 11,750,000.00 | CA | CHECK WIRE | | | | |
| 38466 | 7/3/2006 | 23,374,910.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR. 31Y9998592181 our, 1812oo3516XN | | | | | | | | | | | | | | | |
| 38467 | 7/3/2006 | 115,049,279.42 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC05502471070306OI OUR 061840oo83AN | jpmorgan chase S co dep taken ?i1522BERNARD L Umm Ho 0O6OR7zpay;atO^D4E^OSrT FR 06063 | | | | | | | | | | | | | | |
| 38468 | 7/3/2006 | (2,000,000.00) | Customer | Outgoing Customer Checks | CHECK PAD #        16890 | | | | | 141252 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 7/3/2006 | (2,000,000.00) | CW | CHECK | | | | |
| 38469 | 7/3/2006 | (60,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI OUR, o499ooo184JO | CHIPS DEBH VIA, CITIBANK 10008 A/C: JAMES P MARDENPATRICE REDACTED | | | | 95498 | 1M0024 | JAMES P MARDEN | 7/3/2006 | (60,000.00) | CW | CHECK WIRE | | | | |
| 38470 | 7/3/2006 | (82,000.00) | Customer | Outgoing Customer Wires | Y""Ur' o4D89oo184JO | CHIPS DEBIT VIA, CITIBANK 00008 A/C: JAMES P MARDEN,PATRICE AULD REDACTEDREF: TELEBEN SSN: REDACTED | | | | 86240 | 1A0044 | PATRICE M AULD | 7/3/2006 | (82,000.00) | CW | CHECK WIRE | | | | |
| 38471 | 7/3/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/07/03 our, o498800184JO | FEDWIRE DEBIT Mr bank NA m MioLiD part IMAD i 0703R1OGC08C003051 | | | | 215515 | 1M0086 | MARDEN FAMILY LP REDACTED | 7/3/2006 | (100,000.00) | CW | CHECK WIRE | | | | |
| 38472 | 7/3/2006 | (174,000.00) | Customer | Outgoing Customer Wires | your, cap of 06/07/03 our, 0498700184JO | CHIPS Mill VIA. CITIBANK 10008sn wmm&Ji^PART ssn-0995645 | | | | 138775 | 1M0086 | MARDEN FAMILY LP REDACTED | 7/3/2006 | (174,000.00) | CW | CHECK WIRE | | | | |
| 38473 | 7/3/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, cap of, 0498600184jo | fedwire debit via: PNCBANK aj REDACTED a/c: KML ASSET MANAGEMENT, LLC r0RTH plainfield,nj .07061 Mil. TIL EBBIOGGC08C003050 | | | | 138758 | 1K0162 | KML ASSET MGMT LLC II | 7/3/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 38474 | 7/3/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR, KAUFMAN OUR: 0498500184jo | fedwire debit via: WACHOVIA BK NA PA 1031201467 aic, STEPHEN z and JUDY L KAUFMAN REDACTED R/fAT") 0703BI0GC06C002515 | | | | 137067 | 1CM100 | JUDY L KAUFMAN ET AL TIC | 7/3/2006 | (750,000.00) | CW | CHECK WIRE | | | | |
| 38475 | 7/3/2006 | (2,725,000.00) | Customer | Outgoing Customer Wires | your, KESAGAMI LTD OUR, 0629000184jo | fedwire debit via NYC AIC^MUPSANK AG VADUZ lechtenstein 9490 ben, KESAGAMI limited HONG KONG VADUZ iER bnf-FFC-acc-REDACTED KESAGAM | | | | 152889 | 1FR074 | KESAGAMI LIMITED 16/F SILVER FORTUNE PLAZA 1 WELLINGTON STREET | 7/3/2006 | (2,725,000.00) | CW | CHECK WIRE | | | | |
| 38476 | 7/3/2006 | (3,207,000.00) | Customer | Transfers to JPMC 509 Account | your, CAP OF 06/07/03 OUR, 0951000184jo | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 3995 | | | | | | | | | | | | | |
| 38477 | 7/3/2006 | (5,500,000.00) | Customer | Outgoing Customer Wires | your, CAP OF 06/07/03 OUR, 0498400184jo | fedwire debit via Hl$jC USA a^WC^BANK plc lONDON BEN: hsel redemption proceeds REDACTED LUXEMBOURG ref: bnf-ref--primed imad. | | | | 145297 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 7/3/2006 | (5,500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38478 | 7/3/2006 | (6,000,000.00) | Customer | Outgoing Customer Wires | your, jodi our 0498300184jo | BOOK transfer debit a/C: sterling mets, l.p. flushing ny 11368-ORS: BERNARD L MADOFF 88 5 THIRD AVENUE NE. | | | | 279865 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/3/2006 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 38479 | 7/3/2006 | (30,000,000.00) | Customer | Outgoing Customer Wires | your, 0ODI200184JO | CHIPS DEBIT VIA: UBS AG STAMFORD BRANCH /0799 A/C: UBS (LUXEMBOURG) S.A. 2010 LUXEMBOURG, LUXEMBOURG BEN: PLAZA INVESTMENTS INTL LTD | | | | 60603 | 1FR002 | PLAZA INVESTMENTS INTL COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 7/3/2006 | $ (30,000,000.00) | CW | CHECK WIRE | | | | |
| 38480 | 7/3/2006 | (34,824,577.00) | Investment | Overnight Sweep - Investment | YOUR, 3iY99985s3184 OUR, la=0016J2ZE | AIP overnight INVESTMENT A JP PURCHASE OF J. P. MORGAN CHASE S CO  COMMERCIAL PAPE R | | | | | | | | | | | | | | |
| 38481 | 7/3/2006 | (85,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND05527136070306i01 OUR, 0618400267AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 060703 TO 060705 RATE 5.1414 | | | | | | | | | | | | | | |
| 38482 | 7/5/2006 | 9,093.08 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y997305418 ourr 1861003054XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 434,124,577.00 AT AIP RATE-G. 70X FOR AIP INVESTMENT DATED 07/03/06 YIELD REFLECTS | | | | | | | | | | | | | | |
| 38483 | 7/5/2006 | 150,000.00 | Customer | Incoming Customer Wires | YOUR/ 0/8 BK AMER N/YC OUR, 0555114186FF | FEDWIRE CREDIT VIA BANK OF AMERICA N.A. REDEACTED BIEX MAXAM ABSOLUTE RETURN FUND LP ff-/cW nl nv'8tr1b'/d-6emard l.MA DOFF NEW YORK L.P.ff-/cWsl nv'8tr1b'/d-6emard l.MA DOFF NEW YORK | | | | 246056 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 7/3/2006 | $ 150,000.00 | JRNL | CHECK WIRE | | | | |
| 38484 | 7/5/2006 | 635,000.00 | Customer | Incoming Customer Wires | YOUR, 0106070500815915NN OUR, 0801114186FF | FEDWIRE CREDIT VIA, BANK OF AMERICA N.A. 102600959 BID, JACK KAY REDACTED US CHASE NYC/CTR/BNF-BERNARD L MA DOFF1 NEW YORK N Y | | | | 189472 | 1H0141 | HGLC ASSOCIATES,L,LLP | 7/6/2006 | $ 635,000.00 | CA | CHECK WIRE | | | | |
| 38485 | 7/5/2006 | 889,222.45 | Customer | Incoming Customer Wires | YOUR 00650620060705PW OUR, 052S31=U36FF | FEDWIRE CREDIT VIA, UBS AG STAMFORD REACTED Branch1026007993 bid, marion apple' richard apple Ma' N^cM'-BERNARD l ma doff new york ny idd22-4834/ac- | | | | 141245 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 7/5/2006 | $ 889,222.45 | CA | CHECK WIRE | | | | |
| 38486 | 7/5/2006 | 1,057,687.53 | Customer | Incoming Customer Checks | dep ref'a    3215 | deposit cash letter cash letter 0000003215 *value date, 07/06 100 07/07    1.025 856-07/10     31 730 | | | | 104275 | 1EM438 | CONSTANCE B KUNIN DANIEL N KUNIN TSTEE OF THE DANIEL N KUNIN TRUST | 7/5/2006 | $ 1,057,687.53 | CA | CHECK WIRE | | | | |
| 38487 | 7/5/2006 | (2,000,000.00) | Customer | Incoming Customer Checks | your, aIB mel loh bank our; d7791d7186ff | REDACTED | | | | 180255 | 1CM982 | STACY DEUTSCH | 7/6/2006 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 38488 | 7/5/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | your, O/B bk awer nyc our, ou=^a709aaFF | fedwire credit via. bank of america n.a. REDACTED bid^maxam absolute return fund lp jariob ct 06820-5421 REDACTED rb-o/B bk amex nyc ob/i/b o AC^ im0232 | | | | 238313 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 7/5/2006 | $ 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 38489 | 7/5/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | your, O/B BK amer NYC our d5421d9186ff | FEDWIRE CREDIT VIA: MAXAM ABSOLUTE RETURN FUND LP REDACTED JARIEB, CT 06820-5421 REF: CHASE | | | | 189595 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 7/5/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 38490 | 7/5/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | your, o/B bk AH E8 NYC our, 05=a7011&ff | fedwire credit via, bank of america n.a. 1026009593B/O. maxam ABSOLUTE RETURN FUND LP DAREN, CT 0682D-5421 DD0D14DD RFBO/B BK AMER NYC OBI=FB o | | | | 243567 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 7/5/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 38491 | 7/5/2006 | 4,500,000.00 | Customer | Incoming Customer Wires | YOUR, NONE OUR. 8679DD186FC | 97 | | | | 202637 | 1S0524 | THE 206 DONALD SCHUPAK FAMILY TRUST C/O ALAN MAISS TRUSTEE | 7/5/2006 | $ 4,500,000.00 | JRNL | CHECK WIRE | | | | |
| 38492 | 7/5/2006 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR, NONE OUR' 33D76DD186FC | 70 | | | | 224007 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 7/5/2006 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 38493 | 7/5/2006 | 18,500,000.00 | Customer | Incoming Customer Wires | YOUR, NONE OUR 769D6DD186FC | CHIPS CREDIT VIA. HSBC BANK USA 10108 M: N6SIIM'&RD'/L MADOFF NEW YORK NY 10022-4834/AC 00000000140O ORG= THEMA POOL USD | | | | 238659 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 7/5/2006 | $ 18,500,000.00 | CA | CHECK WIRE | | | | |
| 38494 | 7/5/2006 | 34,824,577.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99985S3184 OUR, 1842DD3538XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPHON OF j.p. MORGAN CHASE S CO COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 38495 | 7/5/2006 | 85,024,279.12 | Investment | Overnight Deposit - Return of Principal & Interest | Y''U1 NCD6DW^5D6DI | JPMORGAN CHASE S CO DEP TAKEN B/O. BERNARD L MADOFF M'TO REPAY YOUR DEPOSIT FR 0601D 2 TO 060105 RATE 5.1414 | | | | | | | | | | | | | | |
| 38496 | 7/5/2006 | (2,000,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *    16883 | | | | | 138426 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 7/5/2006 | $ (2,000,000.00) | CW | CHECK | | | | |
| 38497 | 7/5/2006 | (17,000,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *    16886 | | | | | 245871 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 7/3/2006 | $ (17,000,000.00) | CW | CHECK | | | | |
| 38498 | 7/5/2006 | (18,344.00) | Customer | Outgoing Customer Checks | CHRCK PATD'    16684 | | | | | 207349 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 7/5/2006 | $ (18,344.00) | CW | CHECK | | | | |
| 38499 | 7/5/2006 | (50,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *    16888 | | | | | 114268 | 1P0019 | BARBARA PICOWER | 7/3/2006 | $ (50,000.00) | CW | CHECK | | | | |
| 38500 | 7/5/2006 | (110,138.00) | Customer | Outgoing Customer Checks | CHECK PAID *   16885 | | | | | 176273 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 7/5/2006 | $ (110,138.00) | CW | CHECK | | | | |
| 38501 | 7/5/2006 | (640,453.00) | Customer | Outgoing Customer Wires | YOUR,  AMCOMM our; 10322001860 | FEDWIRE DEBIT VIA, SIGNATURE bank 1026013576 aic, american COMMITTEE for shaare new york ny 1WM REF. BNF-fli-ACC- REDACTED atoct yn iMfsize '*oari IMAD. | | | | 261020 | 1A0062 | AMERICAN COMMITTEE FOR SHAARE ZEDEK #2 | 7/5/2006 | $ (640,453.00) | CW | CHECK WIRE | | | | |
| 38502 | 7/5/2006 | (1,412,518.00) | Customer | Transfers to JPMC 509 Account | YOUR, CAP of 06/07/05 OUR 1101700186JO | book TRANSFER DEBIT aic' CHASE bank USA, na N.SYRACUSE ny 13212-4710 REF, REF. CDS FUNDING | 3997 | | | | | | | | | | | | | |
| 38503 | 7/5/2006 | (2,695,196.00) | Customer | Outgoing Customer Checks | CHECK PAID # 16887 | | | | | 138660 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 7/3/2006 | $ (2,695,196.00) | CW | CHECK | | | | |
| 38504 | 7/5/2006 | (3,100,000.00) | Customer | Outgoing Customer Wires | Yolf Wo6SF | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: STEVEN SIMKIN S LAURA BLANK REDACTED 0705B1QGC02C003348 | | | | 246117 | 1S0207 | STEVEN SIMKIN | 7/5/2006 | $ (3,100,000.00) | CW | CHECK WIRE | | | | |
| 38505 | 7/5/2006 | (5,184,170.93) | Customer | Outgoing Customer Wires | YOUR, H.W. SCHWARTZ OUR, 1651200186JO | FEDWIRE DEBIT VIA BK oF NYC AC, o6isERV TRUST COMPANY B6N, WolrPw1 SCHWARTZ THSD, 0705RTOGC.02C.004257 | | | | 278528 | 1CM421 | NTC & CO. FBO HAROLD SCHWARTZ REDACTED | 7/5/2006 | $ (5,184,170.93) | CW | CHECK WIRE | | | | |
| 38506 | 7/5/2006 | (35,190,204.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y99985S9186 OUR, 1864001815ZE | AIP OVERNIGHT INVESTMENT A1P PURCHASE of J.P. morgan CHASE S CO   COMMERCIAL paper. | | | | | | | | | | | | | | |
| 38507 | 7/5/2006 | (115,000,000.00) | Investment | Overnight Deposit - Investment | JPMORGAN CHASE &CO DEP taken A/C. bernard L MADDOFF M'TO ESTABLISH your DEPOSIT fr 0 60705 TO 060706 RATE. 5.1407 | YOUR, ND055641040705i001 OUR 061860050J1AN | | | | | | | | | | | | | | |
| 38508 | 7/6/2006 | 4,564.95 | Investment | Overnight Sweep - Return of Principal & Interest | oilpsL of #8S,19l;204.00 at AIP RATE-M,67% for AIP INVESTMENT dated 07/05/06 AIP INTEREST-311Y99858918865fECTIVE vield-on,78X,. | | | | | | | | | | | | | | | |
| 38509 | 7/6/2006 | 69,268.60 | Customer | Incoming Customer Checks | dep ref *    3216 | DEPOSIT cash LETTER cash LETTER 0000003216 *value DATE. 07/06   52,000 07107    '68 07110 16,178 07111 1.022 | 2505 | | | | | | | | | | | | | |
| 38510 | 7/6/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR. 387074 OUR 4699700187FC | CHIPS CREDIT VIA. bank of new york 10001 b/o. FIRST TRUST CORPORATION DENVER co 80202-3323 REF. NBNF-BERNARD L MADOFF NEW YORK NY AC- | | | | 159860 | 1CM977 | NTC & CO. FBO JAMES COYNE (REDACTED) | 7/6/2006 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 38511 | 7/6/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | your, o/b bk amer nyc our. 0491007157FF | FEDWIRE CREDIT VIA. bank of america N.A. 1026009593 AC^ im0232-4834/AC-0000 00001400 RFB-MA doff new york ny 10022-4834/AC-0000 00001400 RFB- | | | | 167734 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 7/6/2006 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 38512 | 7/6/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | your. OIB bk amer nyc OUR. 0483807187FF | FEDWIRE CREDIT VIA. bank of america n.a. 0000 BMaxcm M-'f'™ fund LP REF. chase NYC/CTR/BNF-BERNARD L MA doff new YORK nv 10022-4834/AC-0000 | | | | 95506 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 7/6/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38513 | 7/6/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | your, OIB bk amer nyc OUR, 0492902187FF | 0706B6B7HU9R003206 | | | 167722 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 7/6/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 38514 | 7/6/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | your, OIB BK AMER NYC OUR, 0491403187FF | FEDWIRE CREDIT VIA: BANK OF AMERICA NA. 1026009593 : wi omn™FUND LP REF. CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY | | | 243572 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 7/6/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 38515 | 7/6/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | your, OIB BK AMER NYC OUR 0489908187FF | FEDWIRE CREDIT VIA, BANK OF AMERICA N.A. 1026009593 00001400 RFB-o/B BK AMER NYC OBI-FF C REDACTED MAXAM ABSOLUTE RETURN IMAD | | | 243576 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 7/6/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 38516 | 7/6/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR a IB BK AMER NYC OUR 0497403197FF | FEDWIRE CREDIT VIA, BANK OF AMERICA N.A. 1026009593 BID. MAXAM ABSOLUTE EETURM FUND LP DAREN, CT 06820-5421 reff cHeVoRKxcNc'n2- | | | 243583 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 7/6/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 38517 | 7/6/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR, O/B BK AMER NYC OUR 0496408187FF | FEDWIRE CREDIT VIA, BANK OF AMERICA N.A. 1026009593 D'adKeM WW™FUND LP REF CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY | | | 243590 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 7/6/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 38518 | 7/6/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR, OIB BK AMER NYC OUR. 0501302187FF | REDACTED MAXAM ABSOLUTE RETURN FUND LP DAREN. CT 06820-5421 mmm-MA mm > IHAD FEDWIRE CREDIT VIA, BANK OF AMERICA N.A. | | | 167729 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 7/6/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 38519 | 7/6/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR M'f™ | 1026009593 Myre own™ ™LP 00001400 RFB-0/B BK AMER NYC OBI-FF C AC imm MAXAM ABSOLUTE | | | 95514 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 7/6/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 38520 | 7/6/2006 | 35,190,204.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9999589186 OUR 1862003531XN | RETURN OF AIP INVESTMENT PRINCIPAL | | | | | | | | | | | | | |
| 38521 | 7/6/2006 | 115,016,421.78 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0556410407060601 OUR, 0618700167AN | mmm. onvTAKEN 10022 REF. TO REPAY YOUR DEPOSIT FR 06070 5 TO 060706 RATE 5.1407 | | | | | | | | | | | | | |
| 38522 | 7/6/2006 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID • 16892 | | | 169578 | 1H0052 | | BERNARD L MADOFF SPECIAL 2 | 7/6/2006 | $ (2,000.00) | CW | CHECK | | | | |
| 38523 | 7/6/2006 | (35,000.00) | Customer | Outgoing Customer Wires | Y'UR 0O027001873O | CHIPS DEBIT VIA: CITIBANK /0008 A-C: PICTET AND CIE PICTCHGG BEN: EASTSIDE INVESTMENTS LTD 1204 GENEVA, SWITZERLAND REF: TELEBEN SSN: | | | 207311 | 1FR040 | | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 7/6/2006 | $ (35,000.00) | CW | CHECK | | | | |
| 38524 | 7/6/2006 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/07/106 OUR 0833900187JO | CHIPS DEBIT VIA ' HSBC BANK USA &io8bnp'ssN JEN. HSSL REDEMPTION PROCEEDS REDACTED LUXEMBOURB IEF, SNF-REF- THEMA WISE SSN FEDWIRE DEBIT VIA, CITY SI OF FLA1066004367 aic, | | | 34694 | 1FR093 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 7/6/2006 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 38525 | 7/6/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, O>R§250018730 | SCHIFF FAMILY HLDGS.NEVADA ltd MIAM F1 REF: TELeben IMAD  0706B0QGC0IC002498 | | | 168140 | 1S0363 | | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 7/6/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 38526 | 7/6/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR. 0802400187JO | FEDWIRE DEBIT VIA, CITY sb df FLA ACWo SCHIFF MAMEM IHAD. T0L0BBN0GC03C002170 | | | 213486 | 1S0243 | | STEVEN SCHIFF | 7/6/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 38527 | 7/6/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/07/06 our, 0802600187JO | FEDWIRE DEBIT VIA: WELLS FARGO NA REDACTED A/C: OSTRIN FAMILY PARTNERSHIP SAN REDACTED IMAD: 0706B1QC07C002676 | | | 177206 | 1ZB511 | | OSTRIN FAMILY PARTNERSHIP | 7/6/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 38528 | 7/6/2006 | (1,295,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0802300187JO | FEDWIRE DEBIT VIA BK AMER NYC REDACTED A/C: KAY INVESTMENT GROUP,LLC SILVER SPRING,MD 20910 REF: TELEBEN IMAD: 0706B1QGC04C002163 | | | 243514 | 1K0167 | | KAY INVESTMENT GROUP LLC | 7/6/2006 | $ (1,295,000.00) | CW | CHECK WIRE | | | | |
| 38529 | 7/6/2006 | (6,104,853.82) | Customer | Transfers to JPMC 509 | your, cap of 06/07/06 our, 0985200187JO | book TRANSFER DEBIT aic. chase bank USA, na MM MM™ | 3999 | | | | | | | | | | | | |
| 38530 | 7/6/2006 | (13,127,155.25) | Customer | Tax Payments | our. 187560897$TC | OLECTRONIC fundS TRANSFER ORIG CD,N°M?E?0R[S00 DESC DATEJ070606 co entry DESCR:ISATAXPYMTsEC.CCD | | | | | | | | | | | | | |
| 38531 | 7/6/2006 | (42,032,661.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9999575187 our, 1874001780ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase 8 CO. commercial PAPER. | | | | | | | | | | | | | |
| 38532 | 7/6/2006 | (110,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0559480307060601 our, 0618700397AN | jpmorgan CHASE 8 co dep taken aic bernard L haddoff 10022 | | | | | | | | | | | | | |
| 38533 | 7/7/2006 | 5,452.57 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9973020188 OUR- 1881003020XP | AIP INTEREST payment INTEREST on PRINCIPAL of *42,032,<ss1.q0 at ATP rate-04.67X for AIP INVESTMENT dated 07/06/06 | | | | | | | | | | | | | |
| 38534 | 7/7/2006 | 58,701.00 | Customer | Incoming Customer Checks | dep ref *      3217 | DEPOSIT cash LETTER cash LETTER 0000003217 *VALUE DATE. 07/07      13,272 07/10      45>429 | 2506 | | | | | | | | | | | | |
| 38535 | 7/7/2006 | 400,000.00 | Customer | Incoming Customer Wires | your, o/b CITIBANK nyc our, 5173200188FC | CHIPS CREDIT VIA, CITIBANK /0008 bid, basswood OPPORTUNITY prior Ip W^IB8MIMd l mndoff ben york 00206608206 10TH floor 10022 ozb>9 SSN- REDACTED FEDWIRE CREDIT VIA. bank of america N.A. BOf | | | 180148 | 1CM761 | | ANDREW BORINSTEIN | 7/7/2006 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 38536 | 7/7/2006 | 500,000.00 | Customer | Incoming Customer Wires | your, OIB us tr nyc our 0141B141B8FF | 0MzXAM absolute return fund lp )ARJEK at 06820-5421 *EF. CHASE nyc/ctr/bnf-BERNARD l HA c ac 1m0232 FEDWIRE CREDIT VIA, UNITED STATES TRUST co of new REDACTED bd* CHRISTINE werner wmiMmmwD1 | | | 246063 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 7/7/2006 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 38537 | 7/7/2006 | 500,000.00 | Customer | Incoming Customer Wires | your, OIB us tr nyc our 0141B141B8FF | ma doff new york nv 10022-4834/AC-0000 00001400 bnf- new REDACTED o/bo CHRISTINE werner wmiMmmwD I ma doff new york nv 10022-4834/AC-0000 00001400 bnf- | | | 86370 | 1CM881 | | PHILIP WERNER & CHRISTINE WERNER J/T WROS | 7/7/2006 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 38538 | 7/7/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | your, OIB bk amer nyc OUR 0465102188FF | FEDWIRE CREDIT VIA. BANK OF AMERICA N.A. BVo, maxam absolute return fund lpREF. CHASE NvBcTR?B?U>BERNARD L MA DOFF new YORK NY | | | 215527 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 7/7/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 38539 | 7/7/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | m »*nyc | FEDWIRE CREDIT VIA. BANK OF AMERICA N.A. REDACTED 3ID. MAXAM ABSOLUTE RETURN FUND LP 'RECHASE M'CTR?I1>BERNARD L MA DOFF NEW | | | 138819 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 7/7/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 38540 | 7/7/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR, O/B BK AMER NYC OUR 0460603188FF | FEDWIRE CREDIT VIA, BANK OF AMERICA N.A. REDACTED™ AWNCT oBSOLUTE rejm J™0 LP WF. CHASE mfccfBM'BERNARD L MA XEFE new YORK NY | | | 215536 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 7/7/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 38541 | 7/7/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA, BANK OF AMERICA N.A. REDACTED B>O. MAXAM ABSOLUTE RETURN FUND REF. CHASE N. CT 06820-5421 REF: CHASE NYC/CTR/BNF- | | | 138823 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 7/7/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 38542 | 7/7/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR, O/B BK AMER NYC OUR 0468007188FF | FEDWIRE CREDIT VIA, BANK OF AMERICA N.A. ba^MAXAK37 ABSOLUTE RETURN FUND LP REF. BERNARD L MA DOFF new YORK NY | | | 243604 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 7/7/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 38543 | 7/7/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | YRJ urmn™ | r003316 | | | 243611 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 7/7/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 38544 | 7/7/2006 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR, NONE OUR 436240 015SFC | 9121 | | | 207263 | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 7/7/2006 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 38545 | 7/7/2006 | 42,032,661.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR 31Y9998575187 OUR 1872003507XH | chase 8 cd. commrfcral paper | | | | | | | | | | | | | |
| 38546 | 7/7/2006 | 68,000,000.00 | Customer | Incoming Customer Wires | YOUR, 800FT0618000315 OUR, 4943600185FC | chips CREDH vIa, THE NORTHERN TRUST INT1 BKKING 0BD JIHARLEY INT1 (CAYMAN) 1TD REF: NBNF-BERNARD l MADOFF NEW YORK PRIME FUND JPMORGAN CHASE S CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR | | | 189379 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 7/7/2006 | $ 68,000,000.00 | CA | CHECK WIRE | | | | |
| 38547 | 7/7/2006 | 110,015,707.79 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0559*803070706Q1 OUR. 0618000155AN | 06070 6 to 060707 rate. k. 16117 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38548 | 7/7/2006 | (300,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 1148700188JO | FEDWIRE DEBIT VIA: CY NATI BK LA Ac^AMela chais IMAD. D7C7B1Q5CQ1C003192 | | | | 89375 | 1C1017 | CHAIS 1991 FAMILY TRUST 1 STANLEY & PAMELA CHAIS TSTEES | 7/7/2006 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 38549 | 7/7/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, schwartz OUR, 114B5001BBJO | FEDWIRE DEBIT VIA: wash nat bank REDACTED ac: suzanne and andrew schwarrt InADB-0707B0GC0 5C002B20 | | | | 128964 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 7/7/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 38550 | 7/7/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, jodi our: Ir<58o6q188j0 | chips DEBIT VIA: bank of new york '01y0qjng FAMILY partners,LLC STAMFORD CONN-06902 REF. bnf-nyc-ioc 565 reconcilment D EFT telebm | | | | 262914 | 1Y0008 | YOUNG FAMILY PARTNERS LLC SOL PARTNERSHIP C/O DONALD O STEIN CO-MANAGER | 7/7/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 38551 | 7/7/2006 | (850,000.00) | Customer | Outgoing Customer Wires | your: jodi our. 114B4001BBJO | FEDWIRE DEBIT VIA: NORTH FORK BANK REDACTED A/C: CLUB STEIN FAMIIY PARTNER SUITE 101 REF: TEIEBEN IMAD: 0707B1OGC0SC003481 | | | | 137146 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNSHIP C O DONALD O STEIN | 7/7/2006 | $ (850,000.00) | CW | CHECK WIRE | | | | |
| 38552 | 7/7/2006 | (1,060,000.00) | Customer | Outgoing Customer Wires | your: cap of 06/07/07 our: 11a83aj188j0 | BOOK TRANSFER DEBIT A/C: VP BANK (BVI)LIMITED ROADTOWN TORTOLA VIRGIN ISLANDS (GB | | | | 34689 | 1FR088 | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HF'S LTD SKELTON BUILDING 2ND FL | 7/7/2006 | $ (1,060,000.00) | CW | CHECK WIRE | | | | |
| 38553 | 7/7/2006 | (1,200,000.00) | Customer | Outgoing Customer Wires | e L1M0011TNBJO | FEDWIRE DEBIT VIA: STERLING nyc REDACTED aic2 L RAGS, INC, REF2 1TTM1/12I90 IMAD: 0707B0GC01C003191 | | | | 238326 | 1R0007 | L RAGS INC | 7/7/2006 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 38554 | 7/7/2006 | (1,931,561.33) | Customer | Outgoing Customer Wires | YOUR jodi our. 114BIOO188JO | FEDWIRE DEBIT VIA. pncbank phil REDACTED a/c. william I. B gabriele b.sweide glen del farm rE.f: teLeBen IMAD: 0707B1OGC0SC002B17 | | | | 169664 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 7/7/2006 | $ (1,931,561.33) | CW | CHECK WIRE | | | | |
| 38555 | 7/7/2006 | (9,649,528.40) | Customer | Transfers to JPMC 509 Account | YOUR. cap of 06/07/07 OUR. 09299001B8JD | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4001 | | | | | | | | | | | | | |
| 38556 | 7/7/2006 | (34,518,503.00) | Investment | Overnight Sweep - Investment | your. 31Y9998558IBB our. 1BB4001766ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase 8 CD. commercial PAPER. | | | | | | | | | | | | | | |
| 38557 | 7/7/2006 | (200,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND056298670707060l OUR, 0618800465AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 6 6707 TO 060710 RATE 5.1422 | | | | | | | | | | | | | | |
| 38558 | 7/10/2006 | 13,000.00 | Customer | Incoming Customer Wires | YOUR, 388406 OUR 5034400191FC | CHIPS CREDIT VTA. bank of new york 10081 =s5 M-3W^^ REF, bbel-bernard L madoff new york ny 10022-4834/AC-: 00000000400 ORG-FIRST TRUST CORPORATION | | | | 167735 | 1ZR324 | NTC & CO. FBO EDITH HOROWITZ (DECD) (REDACTED) C/O MARJORIE SCHULTZ | 7/10/2006 | $ 13,000.00 | CA | CHECK WIRE | | | | |
| 38559 | 7/10/2006 | 13,433.46 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9973008191 OUR 1911003008XP | AIP INTEREST payment INTEREST ON PRTNCIPAL of *34j518p03.00 at ATP rate=04.67Z for AIP INVESTMENT dated 07:07:06 AIP REFERENCE-31Y9998558188 | | | | | | | | | | | | | | |
| 38560 | 7/10/2006 | 78,400.00 | Customer | Incoming Customer Checks | dep ref #      3218 | DEPOSIT cash LETTER cash LETTER 0000003218 lvalue DATE, 07/11      77,950 07117      450 | 2507 | | | | | | | | | | | | | |
| 38561 | 7/10/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | your, OJB NAII BRIDGEH OUE 0294309191FT | FEDWIRE CREDIT VIA, bridgehampton national bank REDACTED BIO, ELIZABETH L LURIE *Ef. chase NYC/CTR/BNF-BERNARD L m&F NEW york ny 10022- CHIPS CREDIT VIA 1AMK of new york 8F5, FIRST TRUST CORPORATION DENVER co 30202-3323 REF, NSNF- bernard L madoff new york ny 10022-4834/AC- | | | | 169722 | 1CM978 | ELIZABETH LURIE | 7/10/2006 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 38562 | 7/10/2006 | 5,184,170.93 | Customer | Incoming Customer Wires | YOUR. 388523 OUR. 5769200191FC | CHIPS CREDIT VIA. abs AG stamford branch B/O, luxalpha SICAV fund REF, NSNF-(ERNARD) L MADOFF NEW york ny 10022-4834/AC-000000001400 ORS-luxalnha SICAV return of AIP INVESTMENT PRINCIPAL ATP | | | | 141311 | 1CM421 | NTC & CO. FBO HAROLD SCHWARTZ (REDACTED) | 7/11/2006 | $ 5,184,170.93 | CA | CHECK WIRE | | | | |
| 38563 | 7/10/2006 | 19,999,980.00 | Customer | Incoming Customer Wires | your, 9221772-00592680 OUR, 2039200191FC | REDEMPTION of J.P. MORGAN chase S CO. commercial PAPER. | | | | 223995 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 7/10/2006 | $ 19,999,980.00 | CA | CHECK WIRE | | | | |
| 38564 | 7/10/2006 | 34,518,503.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9998558188 our, 1882003503XN | REDEMPTION of J.P. MORGAN chase S CO. commercial PAPER. | | | | | | | | | | | | | | |
| 38565 | 7/10/2006 | 38,000,000.00 | Customer | Incoming Customer Wires | your, O/B CITIBANK nyc our, 0248103191FF | FEDWIRE CREDH VIA, CITIBANK BnaRi CAPITAL, L.P. new YORKNY100222605USA REz chase NYC/CTR/BBK-BERNARD L ma doff new york ny 10022-4834/AC-0000 | | | | 167623 | 1G0321 | GABRIEL CAPITAL LP | 7/10/2006 | $ 38,000,000.00 | CA | CHECK WIRE | | | | |
| 38566 | 7/10/2006 | 46,000,000.00 | Customer | Incoming Customer Wires | your, OJB CITIBANK nyc our 0249607191FF | FEDWIRE CREDIT VIA: CITIBANK REDACTED B/O: ARIEL FUND L TD. GEORGE TOWN1002226O5CAY REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW | | | | 238678 | 1FR070 | ARIEL FUND LTD C/O GABRIEL CAPITAL CORP | 7/10/2006 | $ 46,000,000.00 | CA | CHECK WIRE | | | | |
| 38567 | 7/10/2006 | 200,085,703.33 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC05629867071006O1 OUR 0619100165AN | f(dJ*JM mW taken REF22no repay your DEPOSIT fr 06070 7 to 060710 rate 5.1422 | | | | | | | | | | | | | | |
| 38568 | 7/10/2006 | (5,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 0700800191JO | CHIPS DEBIT VIA: CITIBANK .0008 A/C: OAKDALE FOUNDATION, INC CBO PALM BEACH,FL REF: TEL EBEN SSN: 0234434 | | | | 22819 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 7/10/2006 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 38569 | 7/10/2006 | (10,148.48) | Customer | Outgoing Customer Wires | your: noneref our. 1219500191JO | CHIPS DEBIT VIA: bank of NEW york 10001 a/c. LES FILS dreyfus and CIE S.A. BASLE CH-J102, SWITZERLAND BEN- dreyfus sons S CO. 3d 3ANOUERS *EF: | | | | 189355 | 1FN065 | ROBERT PINCHOU & FABIAN GUENZBERGER J/T WROS DORRACHERSTRASSE 16 | 7/10/2006 | $ (10,148.48) | CW | CHECK WIRE | | | | |
| 38570 | 7/10/2006 | (30,000.00) | Customer | Outgoing Customer Wires | your: JODI OUR, 0700700191JO | CHIPS DEBIT VIA. bank of MEW vbfk 10001 a/c: bank of HEW york huntington ABA-REDACTED BEN: joann sala REDACTEDTHEBEN SSN- n73i<i.TR | | | | 167819 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 7/10/2006 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 38571 | 7/10/2006 | (380,000.00) | Customer | Outgoing Customer Wires | YOUR. JODI our: 0100600191JO | CHIPS DEBIT VIA. CITIBANK 10008 a/c: picret and cie pictcbgg ref. thebeN SSN: 023443 | | | | 20691 | 1FR040 | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 7/10/2006 | $ (380,000.00) | CW | CHECK WIRE | | | | |
| 38572 | 7/10/2006 | (3,000,000.00) | Customer | Outgoing Customer Wires | your. JODI our: 0700500191JO | book TRANSFER DEBIT a/c. STERLING met5, L.P. FLUSHING ny 11368-org: bernard L madoff 88 5 TTTTOn a/ctntf nah | | | | 12115 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/10/2006 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 38573 | 7/10/2006 | (4,551,880.55) | Customer | Transfers to JPMC 509 Account | your. cap of 06/01110 our: 0833400191JO | book TRANSFER DEBIT a/c: chase bank USA, na ynwM f7w^^ | 4003 | | | | | | | | | | | | | |
| 38574 | 7/10/2006 | (16,931,098.00) | Investment | Overnight Sweep - Investment | YOUR, 31V9998537191 our 1914001145ZE | AIP OVERNIGHT INVESTMENT AIP purchase of J.P. morgan chase S co.  COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38575 | 7/10/2006 | (150,000,000.00) | Investment | Overnight Deposit - Investment | vdur. ND056615307100601 our: 0619100339AN | jpmorgan chase & co dep taken a/c: bernard L madoff REE!2 to ESTABLISH your DEPOSH fr 060710 to 060711 rate 5 1407 | | | | | | | | | | | | | | |
| 38576 | 7/11/2006 | 2,196.34 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972991192 our,1921002991XP | A1P INTEREST payment INTEREST on PRINCIPAL of $16,931,098.00 at ATP RATE-04, 6va for AIP INVESTMENT dated 07/10/06 AIP REFERENCE- | | | | | | | | | | | | | | |
| 38577 | 7/11/2006 | 5,100.00 | Customer | Incoming Customer Wires | your, 389600 OUR 4561800192FC | CHBPTCREDIT VIA, bank of new york 10001 bso, FIRST TRUST CORPORATION DENVER, co 80202-3323 REF, NSNF-BERNARD I madoff new york ny 10022-4834/AC- DEPOSIT cash LETTER cash LETTER 0000003219 xVALUE | | | | 194380 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (REDACTED) | 7/12/2006 | $ 5,100.00 | CA | CHECK WIRE | | | | |
| 38578 | 7/11/2006 | 63,646.43 | Customer | Incoming Customer Checks | dep ref *      3219 | DATE. 07/12      50,146 07/13      12 690 07/14      810 | 2508 | | | | | | | | | | | | | |
| 38579 | 7/11/2006 | 100,000.00 | Customer | Incoming Customer Wires | your, c our of 06/07111 our, 0040900192ET | BOOK TRANSFER CREDIT B/O: FLORAL PARK NV 11005-113 REF: FBO) FLORENCE GOLDBERG GREENBERG REDACTED | | | | 145353 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 7/11/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 38580 | 7/11/2006 | 911,250.00 | Customer | Federal Home Loan Bank Transactions (Incoming) | your, 6561378 OUR. 1920000173SU | SECURITIES sold INTEREST 81S REF. A206192ACHP RECORD-DT.07/03/06 PAYABLE-DATE. 07/11/06 custody ACT. 3  13414  TNTR COSIP NO, 3133XCBV8 FEDERAL | | | | | | | | | | | | | | |
| 38581 | 7/11/2006 | 16,931,098.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998537191 OUR 1912003489XN | ph&sf = m m^A/iFi7n&t papfp. | | | | | | | | | | | | | | |
| 38582 | 7/11/2006 | 25,000,000.00 | Customer | Incoming Customer Wires | your, o1B CITIBANK nyc our 0503307192FF | FEDWIRE CREDIT VIA: CITIBANK 021000089 BID: GABRIEL CAPITAL, L P. NEW yorKNY100222605USA REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF | | | | 62018 | 1A0058 | ASCOT PARTNERS LP | 7/12/2006 | $ 25,000,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38583 | 7/11/2006 | 320,045,695.38 | Customer | Overnight Deposit - Return of Principal & Interest | YOUR, NC656581307110601 our, 0619200165AN | SMI6P™ 10022 REF. to repay your DEPOSIT fr 06071 n TO 060711 RATE R. ekm | | | | | | | | | | | | | |
| 38584 | 7/11/2006 | (20,000.00) | Customer | Outgoing Customer Wires | your, JODI our, 010750019ZJO | FEDWIRE DEBIT VLA: wad1 hat bank i'c'RWNjcarol LIPKIN delray beach fa REF: TELcbsn MAD: REDACTED | | | 207250 | 1L0035 | CAROLE LIPKIN | 7/11/2006 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 38585 | 7/11/2006 | (1,267,024.25) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 070740019ZJO | FEDWIRE DEBIT VIA: FALLS CHURCH, VIRGINIA 220 46 IHAD: WWoGC08C002696 | | | 86236 | 1A0001 | AHT PARTNERS | 7/11/2006 | $ (1,267,024.25) | CW | CHECK WIRE | | | | |
| 38586 | 7/11/2006 | (4,033,767.48) | Customer | Transfers to JPMC 509 Account | your, cap of 06/07111 OUR, 016650019ZJO | BOOK TRANSFER DEBIT A/C: chase bank USA, na 'SYRACUSE ny 13212'4710 RFE- RFF- CDS findmq | 4005 | | | | | | | | | | | | | |
| 38587 | 7/11/2006 | (7,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our. 07 0 7 3 0 0 1 9Z J0 | FEDWIRE DEBIT VIA: STERLING nyc MWbw 9ROUP new YORKN.Y. IMAd #MCm103 | | | 176286 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 7/11/2006 | $ (7,000,000.00) | CW | CHECK WIRE | | | | |
| 38588 | 7/11/2006 | (40,753,521.00) | Investment | Overnight Sweep - Investment | your. 31Y9998557192 our. 1924001772ZE | ffi Mmimmm chase i CO COMMERCIAL PAPER | | | | | | | | | | | | | |
| 38589 | 7/11/2006 | (310,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND656959630711Ø601 OUR 0619200429AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60711 TO 060712 RATE 5.1407 | | | | | | | | | | | | | |
| 38590 | 7/12/2006 | 5,286.64 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y29729b 0193 OUR, 1931002960XP | ALP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $40,753,521.00 AT AIP RATE-04.&7X FOR AIP INVESTMENT DATED 07/11/06 AIP | | | | | | | | | | | | | |
| 38591 | 7/12/2006 | 28,142.18 | Customer | Incoming Customer Wires | YOUR, MT06071200Z816 OUR. 0222008193FF | FEDWIRE CREDIT Vla: MANUFACTURERS 8 TRADERS TRUST 1022000046 B/O: STERLING EQUITIES GREAT NECK NY0821 REF: CHASE NVC/CTR/BNF-BERNARD L DEPOSIT CASH LETTER CASH LETTER 0000003220 | | | 207177 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/12/2006 | $ 28,142.18 | CA | CHECK WIRE | | | | |
| 38592 | 7/12/2006 | 148,000.00 | Customer | Incoming Customer Checks | DEP REF «     3220 | *VALUE DATE, 07/12      102,000     07/14       6,000 | 2509 | | | | | | | | | | | | | |
| 38593 | 7/12/2006 | 2,999,980.00 | Customer | Incoming Customer Wires | YOUR, 9222532-00593547 OUR 1094200193FC | CHIPS CREDIT VIA, UBS Ac STAMFORD BRANCH 10799 WiV WIT/Wuust™ REF, NBNF~BERNARD L MADOFF 10VK NEW YORK NY 10022-4834/AC-000000001400 | | | 249379 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 7/12/2006 | $ 2,999,980.00 | CA | CHECK WIRE | | | | |
| 38594 | 7/12/2006 | 28,000,000.00 | Customer | Incoming Customer Wires | YOUR, SWF OF 06/07/12 OUR, 7279600193FS | BOOK TRANSFER CREDIT B/O, UNION BANCAIRE PRIVEE GENEVA SWITZERLAND 1211 ORG, M-LNVEST LIMITED OdF UNION BANCAIRE PRIVEE UBP Sel. RETURN OF ALP INVESTMENT PRINCIPAL ATP | | | 138539 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 7/12/2006 | $ 28,000,000.00 | CA | CHECK WIRE | | | | |
| 38595 | 7/12/2006 | 40,753,521.00 | Investment | Overnight Deposit - Return of Principal & Interest | your. 31Y9998557192 OUR, 1922003450XN | REDEMPTION of J.P. MORGAN CHASE § CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 38596 | 7/12/2006 | 310,044,267.40 | Investment | Overnight Deposit - Return of Principal & Interest | your. NC056959630712060i out, 0619300167AN | JPHORSAN chase s co dep taken BID. bernard L. maddoef 10022 REF, to repay your DEPOSIT fr 06071 1 to 060712 rate 5.1407 | | | | | | | | | | | | | |
| 38597 | 7/12/2006 | (3,035.25) | Customer | Outgoing Customer Wires | YOUR, JODI OUR; 0526600193JO | book TRANSFER DEBIT a/c. SOCIETE generale fontenay SBOIS france 94727 ORG, bernard L. madoff 88 5 THIRD ave,' nu m «'Mbann ref  tele TELLEBEN bnf | | | 114382 | 1FN075 | MELLE EMILIE APFELBAUM | 7/12/2006 | $ (3,035.25) | CW | CHECK WIRE | | | | |
| 38598 | 7/12/2006 | (11,529.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 0526700l93JO | CHIPS DEBIT VIA. SOCIETE generale na INC, 10422 a/cr bernard L. madoff 88 5 THIRD ave m mrs apfelbaum 75006 paris IN rW44SLEBEN bnf. | | | 189371 | 1FN076 | MADAME LAURENCE APFELBAUM | 7/12/2006 | $ (11,529.00) | CW | CHECK WIRE | | | | |
| 38599 | 7/12/2006 | (5,544,305.01) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 06/07/12 OUR, 1046000193O | W: HfMfl na N.SYRACUSE NY 13212-4710 ref. ref. cds funding | 4007 | | | | | | | | | | | | | |
| 38600 | 7/12/2006 | (21,362,924.00) | Investment | Overnight Sweep - Investment | your. 31Y9998562193 OUR 1934001773ZE | ATP OVERNIGHT INVESTMENT ATP purchase of J.P. morgan chase 8 CD  COMMERCIAL paper | | | | | | | | | | | | | |
| 38601 | 7/12/2006 | (355,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND657362430712060i our, 0619300455AN | morgan chase s co dep taken aica bernard L maddoff 10022 REF, to ESTABLISH your DEPOSIT fr 0 60712 to 060713 rate 5 1407 | | | | | | | | | | | | | |
| 38602 | 7/13/2006 | 2,771.25 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31Y9973011194 our, I941003011XP | aip INTEREST payment INTEREST ON PRINCIPAL of $21,362,924.00 at AIP RATE-04.67% for atp investment dated 07/12/06 aip reference-31v9998562193 | | | | | | | | | | | | | |
| 38603 | 7/13/2006 | 42,084.50 | Customer | Incoming Customer Wires | your, 3,96570 our 4485500194FC | CHIPS CREDIT VIA: BANK OF NEW YORK 10001 BID: FIRST TRUST CORPORATION DENVER, CD 80202-3323 REF: NBNF-BERNARD l MADOFF NEW YORK NY 10022- | | | 5065 | 1A0069 | NTC & CO. FBO BARRY W AGULNICK (REDACTED) | 7/13/2006 | $ 42,084.50 | CA | CHECK WIRE | | | | |
| 38604 | 7/13/2006 | 200,037.22 | Customer | Incoming Customer Wires | Your, O/B CORUS BK CHI OUR, 0635408194FF | . 0713OMGFT006002650 | | | 114529 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/96 | 7/14/2006 | $ 200,037.22 | CA | CHECK WIRE | | | | |
| 38605 | 7/13/2006 | 300,000.00 | Customer | Incoming Customer Wires | Your. CMI,016  i0187034 OUR: 0657702194FF | C002483 | | | 176999 | 1EM695 | KAUFMAN FOUNDATION | 7/14/2006 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 38606 | 7/13/2006 | 1,804,150.00 | Customer | Incoming Customer Checks | DEP REF f     3221 | DEPOSIT CASH LETTER CASH LETTER 0000003221 *VALUE DATE. 07/14     1,150,150 07/17       615,030 | 2510 | | | | | | | | | | | | | |
| 38607 | 7/13/2006 | 2,900,000.00 | Customer | Incoming Customer Wires | Your, O/B BK AMER NVC OUR: 0469114194FF | win. n7nR5R7ff ITf6m7f i7fi | | | 246074 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 7/13/2006 | $ 2,900,000.00 | CA | CHECK WIRE | | | | |
| 38608 | 7/13/2006 | 9,000,000.00 | Customer | Incoming Customer Wires | Your, 051 OF 06/07/13 OUR, 0488700194ES | BOOK TRANSFER BID. ESTATE OF NORMAN F LEVY - R.E. REDACTED-ORG, REDACTED ESTATE OF norman F LEVY - R.E. ref. ref. FBO - ESTATE of norman f. levv- re E-renun of AIP INVESTMENT PRINCIPAL AIP | | | 243546 | 1L0008 | ESTATE OF NORMAN LEVY-RE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/14/2006 | $ 9,000,000.00 | JRNL | CHECK WIRE | | | | |
| 38609 | 7/13/2006 | 21,362,924.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998562193 OUR: 1932003491XN | REDEMPTION of J.P. MORGAN CHASE &co COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 38610 | 7/13/2006 | 355,050,693.31 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC057362430713Ø601 OUR, 0619400199AN | 10022 refo 0oe07f3aRaTE".dtlp7oait fr 06071 | | | | | | | | | | | | | |
| 38611 | 7/13/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI our 1011001234 A/C: BEN: MARC: B. WOLPOW IMAD: 0713B0GC08C003412 | FEDWIRE DEBIT VIA: MELLON TRUST OF NE 1011001234 A/C: BEN: MARC: B. WOLPOW IMAD: 0713B0GC08C003412 | | | 104560 | 1W0100 | MARC WOLPOW AUDAX GROUP | 7/13/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 38612 | 7/13/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 125410019430 | BOOK TRANSFER debit aic, PJ ADMINISTRATOR LLC new YORK ny 10017- ORG, BERNARD L. MADOFF 88 5 THIRD AVE  NE. L | | | 243481 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 7/13/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 38613 | 7/13/2006 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 125400019430 | FEDWIRE DEBIT aic, sterling METS, L.P. FLUSHING ny 11368- MMADOFF 88 | | | 202465 | 1KW423 | METS LIMITED PARTNERSHIP SHEA STADIUM | 7/13/2006 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 38614 | 7/13/2006 | (3,734,411.06) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/07/13 OUR, 1082500194O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4009 | | | | | | | | | | | | | |
| 38615 | 7/13/2006 | (25,636,789.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9998556194 OUR. 1944001763ZE | ATP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE &CO COMMERCIAL PAPER | | | | | | | | | | | | | |
| 38616 | 7/13/2006 | (355,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND657669150713Ø601 OUR, 0619400465AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L. MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60713 TO 060714 RATE 5.1407 | | | | | | | | | | | | | |
| 38617 | 7/14/2006 | 3,325.66 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31Y9972967195 OUR 1951002967XP | AIP INTEREST PAYMENT I' i'^'.?7'!!'' RETE-04,67X for AIP INVESTMENT dated 07/13/06AIP REFERENCE-31Y9998556I9Q EFFECTIVE YIELD=04.?SJ!, EFFECTIVE | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38618 | 7/14/2006 | 127,415.00 | Customer | Incoming Customer Checks | DEP REF #      3223 | DEPOSIT cash LETTER cash LETTER 0000003223 | | | 2511 | | | | | | | | | | | |
| 38619 | 7/14/2006 | 11,118,612.29 | Customer | Incoming Customer Wires | YOUR OS1 of 06/07/14 our, 0514100195ES | book TRANSFER b/o, ESTATE of norman F levy - R.E. new york ny 10022-org, REDACTED STATE of norman F levy ● R.E. *EF, FBO, ESTATE of NIRRAH F levy R E T -0308 return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of J.P. morgan CHASE 3 CO COMMERCIAL PAPER | | | | 243550 | 1L0308 | ESTATE OF NORMAN LEVY-RE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/14/2006 | $    11,118,612.29 | JRNL | CHECK WIRE | | | | |
| 38620 | 7/14/2006 | 25,636,789.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998556194 our,1942003453XN | jpmorgan chase & co dep taken bio/a bernard L MAD DOFF 10022 REF to repay your DEPOSIT FR 06071 3 to COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 38621 | 7/14/2006 | 355,050,693.31 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0576691S071Q6601 OUR 0619500205AN | jpmorgan chase & co dep taken bio/a bernard L MAD DOFF 10022 REF to repay your DEPOSIT ER 06071 3 to D68714 RATE 5 1407 | | | | | | | | | | | | | | |
| 38622 | 7/14/2006 | (37,500.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 062*400195900 | FEDWIRE DEBIT VIA, CITIBANK 10008 a/c the charlotte m.mardenREDACTED EF, TELEBEN SSN' 0219780 | | | | 114252 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 7/14/2006 | $      (37,500.00) | CW | CHECK WIRE | | | | |
| 38623 | 7/14/2006 | (100,000.00) | Customer | Outgoing Customer Wires | Y<** 0OD6300195JO | BOOK TRANSFER DEBIT A/C  S & R INVESTMENT COMPANY NEW YORK NY 10028-0808 ORG: BERNARD L. MADOFF 88 5 THIRD AVE, NE | | | | 167291 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 7/14/2006 | $     (100,000.00) | CW | CHECK WIRE | | | | |
| 38624 | 7/14/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, 0OD620019530 | FEDWIRE DEBIT VIA cy natl Bk la REDACTED a/c, pamela REDACTED REF. TELEBEN/TTME/F0.22 IMAD, 0714B8OGO34C002189 | | | | 138430 | 1C1017 | CHAIS 1991 FAMILY TRUST 1 STANLEY & PAMELA CHAIS TSTEES | 7/14/2006 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 38625 | 7/14/2006 | (3,283,504.06) | Customer | Transfers to JPMC 509 Account | YOUR, cap of 06/07114 OUR, 10310001953O | book TRANSFER DEBIT a/c: chase bank USA, na N:SYRACUSE ny 13212-4710 REF: REF, cds FUNDING | 4011 | | | | | | | | | | | | | |
| 38626 | 7/14/2006 | (19,141,376.00) | Investment | Overnight Sweep - Investment | your, 31Y9998556195 OUR, 1954001762ZE | AIP o/ve*shto0NVEP'gam chaeS CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38627 | 7/14/2006 | (370,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND058024170714601 OUR, 0619500469AN | JPMORGAN CHASE 8 CO DEP TAKEN aic BERNARD L MADD0FF 10022 REF, TO ESTABLISH YOUR DEPOSIT FR 0:00714 TO 060717 RATE 5.1422 | | | | | | | | | | | | | | |
| 38628 | 7/14/2006 | 7,449.18 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y997300319R OUR: 1981003003XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF #19,141 ,376,00 AT AIP RATE-04.67X FOR AIP INVESTMENT DATED 07/14/06 AIP REFERENCE- | | | | | | | | | | | | | | |
| 38629 | 7/17/2006 | 19,000.00 | Customer | Incoming Customer Wires | YOUR: OIB NORTHERN TR OUR: 0136001198FF | , 0717F6B74K3C000029 | | | | 223896 | 1CM922 | GROFFMAN LLC | 7/17/2006 | $      19,000.00 | CA | CHECK WIRE | | | | |
| 38630 | 7/17/2006 | 40,000.00 | Customer | Incoming Customer Wires | YOUR, MAIL OF 06/07117 OUR 441830019BPTV | BOOK TRANSFER CREDIT BID. MRS. HARRIETTE LEVENE REDACTED | | | | 246011 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 7/18/2006 | $      40,000.00 | CA | CHECK WIRE | | | | |
| 38631 | 7/17/2006 | 150,000.00 | Customer | Incoming Customer Wires | YOUR, OIB FIRST SEC BO OUR, 058900919BFF | FEDWIRE CREDIT VIA, FIRST SECURITY BANK OF BOZEMAN 109290061 3 bid. SRIONE REF. CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK HY REDACTED CASH LETTER CASH LETTER 0000003225 | | | | 169679 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | | | | | | | | |
| 38632 | 7/17/2006 | 858,344.00 | Customer | Incoming Customer Checks | DEP REF #      3225 | L:VALUE DATE: 07/17     225,000 07/18     801,294 07/19     30,202 07/20     1,848 | | | 2512 | | | | | | | | | | | |
| 38633 | 7/17/2006 | 1,250,000.00 | Customer | Incoming Customer Wires | your. swf of 06/07/17 our, 4105300198js | book transfer credit bid, kleinwort benson (channel isla st Helier jersey channEl islands uk org, trotaney invs co LTDIKIBG cust reff* sub account trotaney trv co ai c 1 FK055 | | | | 167544 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 7/17/2006 | $   1,250,000.00 | CA | CHECK WIRE | | | | |
| 38634 | 7/17/2006 | 8,600,000.00 | Customer | Incoming Customer Wires | your. cap of 06/07/17 our, 1343900195JQ | book transfer credit bol mount capital asset subsidiary DUBLIN 2 ireland ref, ffc mount capital asset sub sid arvREDACTED | | | | 189390 | 1FR085 | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 7/17/2006 | $   8,600,000.00 | CA | CHECK WIRE | | | | |
| 38635 | 7/17/2006 | 19,141,376.00 | Investment | Overnight Sweep - Return of Principal & Interest | your. 31y9998556195 our. 1952003434XN | return of aip investment principal aip redemption of j.p. morgan CHASE s co  COMMERCIAL paper | | | | | | | | | | | | | | |
| 38636 | 7/17/2006 | 370,158,551.17 | Investment | Overnight Deposit - Return of Principal & Interest | your. no0560241707170601 our, 0619800205an | jpmorgan chase S co dep taken bid, bernard l maddoff 10022 ref. to repay your deposit FR 06071 ß TO 060717 RATE 5. US77 | | | | | | | | | | | | | | |
| 38637 | 7/17/2006 | (100,000.00) | Customer | Outgoing Customer Wires | your. cap of 06/07/17 our, 1921400198jo | fedwire debit VIA. cy natl bk la REDACTED a/c. emily REDACTEDel.7mme/is.37 fvfAD  0717b8go03cooo213 | | | | 189209 | 1C1020 | EMILY CHAIS | 7/17/2006 | $     (100,000.00) | CW | CHECK WIRE | | | | |
| 38638 | 7/17/2006 | (500,000.00) | Customer | Outgoing Customer Wires | your, saran our. 1982100198jo | book transfer debit aic ing bank nv amsterdam netherlands bv00-0 | | | | 238196 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 7/17/2006 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 38639 | 7/17/2006 | (635,000.00) | Customer | Outgoing Customer Wires | your, galeml our 1982000198jo | fedwire debit VIA, mellon bank pitts 1043000261 aic, MERRILL lynch ben"melvin n leona gale trust imad. 0717biogo03c005000 | | | | 6201 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 7/17/2006 | $     (635,000.00) | CW | CHECK WIRE | | | | |
| 38640 | 7/17/2006 | (6,000,000.00) | Customer | Outgoing Customer Wires | your, jodi our. 1921300196jo | fedwire debit VIA, sterling mets. l.p. flushing ny 11368- | | | | 167679 | 1KW374 | METS II LLC | 7/17/2006 | $  (6,000,000.00) | CW | CHECK WIRE | | | | |
| 38641 | 7/17/2006 | (8,323,842.20) | Customer | Transfers to JPMC 509 Account | your, cap of 06/07117 our, 0929500198jo | book transfer debit aic" chase bank usa. na n.syracuse ny 13212-4710 ref. ref. cds funding | 4013 | | | | | | | | | | | | | |
| 38642 | 7/17/2006 | (24,580,979.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998569198 OUR: 1984001777ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE a CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38643 | 7/17/2006 | (360,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND058308420717601 OUR' 0619800543AN | JPMORGAN CHASE S CO DEP TAKEN aic BERNARD L MADDOFF 10022 | | | | | | | | | | | | | | |
| 38644 | 7/18/2006 | 3,216.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9973015199 OUR, 1991003015XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $24,580,979.00 AT AIP RATE-04.7U FOR AIP INVESTMENT DATED 07/17/06 AIP | | | | | | | | | | | | | | |
| 38645 | 7/18/2006 | 285,000.00 | Customer | Incoming Customer Checks | DEP REF'      3226 | DEPOSIT CASH LETTER CASH LETTER 0000003226 L:VALUE DATE, 07/19     235,000 07120 47,000 07121 3,000 | | | 2513 | | | | | | | | | | | |
| 38646 | 7/18/2006 | 700,000.00 | Customer | Incoming Customer Wires | Y'U! MsW* | FEDWIRE CREDIT VIA, EASTERN BANK 1011301798 m Roffla 0001400 RFBO/1s EASTERN BANK BI0/-1 bid fbo ARBOR PLACE L.P. REDACTED | | | | 273734 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 7/18/2006 | $     700,000.00 | CA | CHECK WIRE | | | | |
| 38647 | 7/18/2006 | 24,580,979.00 | Investment | Overnight Sweep - Return of Principal & Interest | = 71Y290909351691N8 | RETURN OF AIP INVESTMENT principal AIP REDEMPTION OF J.P. MORGAN CHASE 1 CO COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 38648 | 7/18/2006 | 360,051,407.30 | Investment | Overnight Deposit - Return of Principal & Interest | YOU WM7180601 | M»A/S:MADD0PTAKEN re(f227O REPAY YOUR DEPOSIT FR 06071 7 TO 060718 RATE 5 1407 | | | | | | | | | | | | | | |
| 38649 | 7/18/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | Your: Wcfco | FEDWIRE DEBIT VIA: BK AMER NYC 02600993 aic. TD CANADA TRUST TRANSIT REDACTED BEN: TD CANADA TRUST TORONTO, ONTARIO Rfs BNF-FFC- | | | | 207270 | 1FR028 | 151797 CANADA INC C/O JUDY PENCER 10 BELLAIR ST, SOUTH PENTHOUSE | 7/18/2006 | $  (2,000,000.00) | CW | CHECK WIRE | | | | |
| 38650 | 7/18/2006 | (2,859,670.65) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/07/10 OUR, 1*0*400199 JO | BOOK TRANSFER DEBIT AIC. CHASE BANK USA, NA N:SYRACUSE Nt 13212-4710 REF. REF. CDS FUNDING | 4015 | | | | | | | | | | | | | |
| 38651 | 7/18/2006 | (9,500,000.00) | Customer | Outgoing Customer Wires | YOUR CAP OF 06/07/10 OUSI 1049500199JO | FEDWIRE DEBIT VIA, CITICORP FL REDACTED AIC, JEFFRY M.l BARBARA PICOWER REDACTED REF, TELEBEN IMAD ! 0718RTOGO33C003129 | | | | 189604 | 1P0024 | THE PICOWER FOUNDATION | 7/18/2006 | $  (9,500,000.00) | CW | CHECK WIRE | | | | |
| 38652 | 7/18/2006 | (16,816,196.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998552199 OUR,1994001763ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE a CO  COMMERCIAL PAPER | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38653 | 7/18/2006 | (355,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND05067629071806O1 OUR 0619900411AN | JPMORGAN CHASE I CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60718 TO 060719 RATE 5.1407 | | | | | | | | | | | | | | |
| 38654 | 7/19/2006 | 2,181.43 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972985200 OUR, 2001002905XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $16,816,196.00 AT AIP RATE-04.67X FOR AIP INVESTMENT DATED 07/18/06 AIP REFERENCE- | | | | | | | | | | | | | | |
| 38655 | 7/19/2006 | 595,502.35 | Customer | Incoming Customer Wires | YOUR, O/B CITY NB OF F OUR, 012131320OFF | T B IMAD i 0719F6B7021C000030 | | | 5090 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/a DATED 6/23/98 | 7/19/2006 | $    595,502.35 | CA | CHECK WIRE | | | | |
| 38656 | 7/19/2006 | 1,201,326.49 | Customer | Incoming Customer Wires | YOUR, 403427 OUR, 470050020OFC | CHIPS CREDIT VIA, BANK OF NEW YORK/LD, FIRST TRUST CORPORATION (ENVER CO 80202-33ZS REF, NBNF-BERNARD L MADOFF NEW YORK NY 10022- | | | 180251 | 1CM973 | | NTC & CO. FBO HOWARD OLIAN (REDACTED) | 7/19/2006 | $  1,201,326.49 | JRNL | CHECK WIRE | | | | |
| 38657 | 7/19/2006 | 1,642,012.00 | Customer | Incoming Customer Wires | YOUR, WD3 S251464 OUR, 008430TZ00FF | n7i9Rioasfiacfki24as | | | 62008 | 1B0121 | | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 7/19/2006 | $  1,642,012.00 | CA | CHECK WIRE | | | | |
| 38658 | 7/19/2006 | 16,816,196.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998552199 OUR, 199Z0Q5465XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 38659 | 7/19/2006 | 355,050,693.31 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC05067629071906O1 OUR, 06200000185AN | JPMORGAN chase b co DEP taken BID, BERNARD L MADDOFF 10022 REF TO repay YOUR DEPOSIT FR 06071 h TO 060719 rate 5.1407 | | | | | | | | | | | | | | |
| 38660 | 7/19/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR 05653002000O A/C: MERRITT KEVIN AND PATRICE M AU REDACTED | FEDWIRE DEBIT VIA: KEY BK WASH TAC REDACTED REF: TELEBEN IMAD: 07190018 rate 5.1407 | | | 222530 | 1A0044 | | PATRICE M AULD | 7/19/2006 | $    (100,000.00) | CW | CHECK WIRE | | | | |
| 38661 | 7/19/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 05652002000O THE POUND GROUP NEW YORK,N.V. REF: TELEBEN/TIME:09:06 IMAD: 0719B0GC02CO0OS88 | FEDWIRE DEBIT VIA: STERLING NVCREDACTED A/C: | | | 275549 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 7/19/2006 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 38662 | 7/19/2006 | (569,200.00) | Customer | Outgoing Customer Wires | YOUR, JPIMTOTST OUR, 05651002000O | FEDWIRE DEBIT VIA: WELLS FARGO na A/C"W"G J. PINTO IMAD. 0719B0GC05C001758 | | | 300037 | 1EM426 | | IRVING J PINTO TRUSTEE OF THE IRVING J PINTO REVOCABLE TRUST U/A DTD 9/14/90 AS AMENDED | 7/19/2006 | $    (569,200.00) | CW | CHECK WIRE | | | | |
| 38663 | 7/19/2006 | (2,950,555.97) | Customer | Transfers to JPMC 509 Account | your, cap of 06/07/19 our: 1Z01ZaOZOOJO | book transfer debit aic chase BANK usa, na mm™ | 4017 | | | | | | | | | | | | | | |
| 38664 | 7/19/2006 | (16,453,357.00) | Investment | Overnight Sweep - Investment | your, 31y9998551z00 our, 2004001722z | aip overnight investment aip purchase of J.p. mderbam chase s co. commercial paper. | | | | | | | | | | | | | | |
| 38665 | 7/19/2006 | (355,000,000.00) | Investment | Overnight Deposit - Investment | your, nd05896342007190601 our, 0620q0445an | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60719 TO 060720 RATE 5.0807 | | | | | | | | | | | | | | |
| 38666 | 7/20/2006 | 2,134.37 | Investment | Overnight Sweep - Return of Principal & Interest | you( Z0YW». | aip interest PAYMENT interest on principal of 116,453,357,00 at AIP rate-04.67X for aip investment dated 07/19/06 aip reference-31v9998551z00 effective YIELD-04.78*. effective REFERENCE CASH LETTER CASH LETTER 0000003227 | | | | | | | | | | | | | | |
| 38667 | 7/20/2006 | 179,000.00 | Customer | Incoming Customer Checks | dep ref #      3227 | "VALUE DATE: 07/20 24,000 07/21 150,000 en 07124 4,700 1>: 07125 300 | | | 2514 | | | | | | | | | | | |
| 38668 | 7/20/2006 | 14,000,000.00 | Customer | Incoming Customer Wires | your, none our, 456q20q2c1fz | CHIPS CREDIT VIA: HSBC BANK USA /0108 B/O: THEMA POOL USD REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG= | | | 104300 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 7/20/2006 | $  14,000,000.00 | CA | CHECK WIRE | | | | |
| 38669 | 7/20/2006 | 16,453,357.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31y9998551z00 our, zooz003476xn | return of aip investment principal AIP Ademption of t pt morgan chase a co  commercial paper | | | | | | | | | | | | | | |
| 38670 | 7/20/2006 | 355,050,101.45 | Investment | Overnight Deposit - Return of Principal & Interest | your, nc05898342q72006601 our, 06z0100163an | morgan chase n co dep taken WZZ"EENARD L MAD ref, to repay your deposit fr 06071 9 to 0607z0 rate 5.0807 | | | | | | | | | | | | | | |
| 38671 | 7/20/2006 | (471,087.59) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 09586002010O .091Q00Q22 aic, MAYO FOUNDATION CONTRIBUTION A ROCHESTER, MINNESOTA, 55905 REF: | FEOWIRE DEBIT VIA: US BANK MINNESOTA | | | 145329 | 1F0167 | | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 7/20/2006 | $    (471,087.59) | CW | CHECK WIRE | | | | |
| 38672 | 7/20/2006 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/07/20 OUR, 095850020JO aic, ANDRE8 JVOTI ULRYCH REDACTED | FEDWIRE DEBIT VIA, US BANK CO ASPEN REDACTED n79oRTinTrssrmnnn | | | 207576 | 1U0024 | | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 7/20/2006 | $    (550,000.00) | CW | CHECK WIRE | | | | |
| 38673 | 7/20/2006 | (875,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR  09584002010O MBF FAMILY HOLDINGS,LLC ROSI YXJHEW YORK 11576-1126 REF*  TELEBEN IMAD | FEDWIRE DEBIT VIA, CITIBANK NYC 1021000089 AIC: | | | 180128 | 1CM604 | | MIP CAPITAL PARTNERS L P MURRAY PERGAMENT GEN PARTNER | 7/20/2006 | $    (875,000.00) | CW | CHECK WIRE | | | | |
| 38674 | 7/20/2006 | (4,369,900.14) | Customer | Transfers to JPMC 509 Account | CAP OF 06/07/20 OUR, 10880002O1JO | BOOK TRANSFER DEBIT aic, CHASE BANK USA NA N,SYRACUSE NY 13212-4710 REf i REF: CDS FUNDING | 4019 | | | | | | | | | | | | | | |
| 38675 | 7/20/2006 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR NONREF OUR: 095830020110 | BOOK TRANSFER DEBIT aic. MS JEANNE LEVY REDACTED | | | 300041 | 1L0026 | | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 7/20/2006 | $  (6,000,000.00) | CW | CHECK WIRE | | | | |
| 38676 | 7/20/2006 | (13,312,454.00) | Investment | Overnight Sweep - Investment | your 31Y9998550201 OUR; 2014001759ZE | A1P OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CTi  mMMERCEAT. PAPER | | | | | | | | | | | | | | |
| 38677 | 7/20/2006 | (360,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND09938128072006O1 OUR. 06201QO435AN | JPMQRGAN CHASE 8 CO DEP TAKEN aic: BERNARD L MADDOFF 10022 REF / TO ESTABLISH YOUR DEPOSIT FR 0 60720 TO 060721 RATE 5.1407 | | | | | | | | | | | | | | |
| 38678 | 7/21/2006 | 1,723.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972991202 OUR 2021002991XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $13,312,454.00 AT AIP RATE-04.66X FOR AIP INVESTMENT DATED 07/20/06 AIP REFERENCE- | | | | | | | | | | | | | | |
| 38679 | 7/21/2006 | 27,601.79 | Customer | Incoming Customer Wires | YOUR, MT0607Z1006Z33 OUR, O4926O6202FF | FEDWIRE CREDIT VIA, manufacturers a traders TRUST bW"SMrLING equities great nack NYU5&I REF, chase NYC/CTR/BNF-BERNARD L ma ddff new york nv 10 022-DEPOSIT cash LETTER cash LETTER 0000003227& value DATE, 07/21       72,001 07/24       22,565 07125 32,271 07126 250 | | | 238269 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/24/2006 | $    27,601.79 | CA | CHECK WIRE | | | | |
| 38680 | 7/21/2006 | 127,087.18 | Customer | Incoming Customer Checks | dep ref •    3223 | | | | 2515 | | | | | | | | | | | |
| 38681 | 7/21/2006 | 13,312,454.00 | Investment | Overnight Sweep - Return of Principal & Interest | vdur, 31Y9998550Z01 dur, 20U00343MN | return of AIP INVESTMENT PRINCIPAL AIP REDEMPTION of j.p. morgan pflauf n m mi/H\nmAT paper | | | | | | | | | | | | | | |
| 38682 | 7/21/2006 | 360,051,407.30 | Investment | Overnight Deposit - Return of Principal & Interest | vour, NC05938128072106O1 our, 0620ZD0133AN | jpmorgan chase s co dep taken BIO: bernard L maddoff 10022 REF, atl repuv your DEPOSIT fr 0607Z o td 060721 rate 5 1407 | | | | | | | | | | | | | | |
| 38683 | 7/21/2006 | (105,000.00) | Customer | Outgoing Customer Wires | VDUR. ERIN OUR, 0652000202JO | book transfer debt red national westminster bank plc 5 third avenue ne ref: bnf-sort code 56-00-20 holbern CIRCUS branch | | | 195226 | 1FR066 | | LADY EVELYN F JACOBS 9 NOTTINGHAM TERRACE | 7/21/2006 | $    (105,000.00) | CW | CHECK WIRE | | | | |
| 38684 | 7/21/2006 | (271,000.00) | Customer | Outgoing Customer Wires | VDUR. ERIN our, 0651900Z0ZJO | book TRANSFER DEBIT AIC, rational WESTMLNSTER bank PLC Rc]FHlIBnF-SvensoeOIDe 56-00-20 holbern CIRCUS branch | | | 167651 | 1J0045 | | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 7/21/2006 | $    (271,000.00) | CW | CHECK WIRE | | | | |
| 38685 | 7/21/2006 | (1,207,351.84) | Customer | Transfers to JPMC 509 Account | your, CAP of 06/07/21 OUR, 2231700202JO | book TRANSFER DEBIT akl chase bank USA, na W»-m mm™ | 4021 | | | | | | | | | | | | | | |
| 38686 | 7/21/2006 | (12,034,835.00) | Investment | Overnight Sweep - Investment | YOUR. 31Y9993529202 our, 20240O1741ZE | AIP overnight INVESTMENT AIP purchase of j.p., morgan chase a CO. commercial PAPER. | | | | | | | | | | | | | | |
| 38687 | 7/21/2006 | (360,000,000.00) | Investment | Overnight Deposit - Investment | YOUR; NC05996620072106O1 OUR. 06202Q0048SAN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60721 TO 060724 RATE 5.0921 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38688 | 7/24/2006 | 4,663.50 | Customer | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972968208 OUR: 2051002965XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF #12,034,835.00 AT AIP RATE=04,-55T FOR AIP INVESTMENT DATED 07/21/06 AIP | | | | | | | | | | | | | | |
| 38689 | 7/24/2006 | 1,054,000.00 | Customer | Incoming Customer Checks | DEP REF 1    3229 | DEPOSIT cASH LETTER CASH LETTER 0000003229 "VALUE DATE: 07124    94,000 07125 906,000 07126 53,100 | 2516 | | | | | | | | | | | | | |
| 38690 | 7/24/2006 | 12,034,835.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998529202 OUR: 2022003458XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE A r.n COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 38691 | 7/24/2006 | 360,152,764.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0586620007240601 OUR: 0620500173AN | JPMORGAN CHASE S CO DEP TAKEN BIOs BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06072 1 TO 060724 RATE 5 0921 | | | | | | | | | | | | | | |
| 38692 | 7/24/2006 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/07/24 OUR 0466500205JO | BOOK TRANSFER DEBIT A/C: BANK HAPOALLM B M TEL AVIV ISRAEL ORG BERNAR L MADOFF 38 5 THIRD AW NE | | | 238175 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 7/24/2006 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 38693 | 7/24/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, AEJE OUR  04663002050JO | FEDWIRE DEBIT VIA: CITIBANK NYC 102100089 A/C: a JE ASSOC. LLC SAGAPONACKNY 11962 DMAD 0724B00GC07C001699 | | | 5061 | 1A0138 | | AE & JE ASSOCIATES LLC | 7/24/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 38694 | 7/24/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAROLGOLD OUR: 0466400205JO | FEDWIRE DEBIT VIA: MELLON TRUST OF NE A/a"W(t)k TRUST OF NEW ENGLAND W'SIDNEY R. RABB TRUSTBOSTON MASS t/02110 REF. REDACTED. | | | 221146 | 1R0182 | | SIDNEY R RABB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 7/24/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 38695 | 7/24/2006 | (1,114,283.10) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/07/24 OUR, 0974700205JO | BOOK TRANSFER DEBIT aic. CHASE BANK USA NA N.SYRACUSE NY 3'212-4710 REF. RFF. CBS FTINT(TNCt | 4023 | | | | | | | | | | | | | |
| 38696 | 7/24/2006 | (13,399,245.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998558205 OUR, 2054001774ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE % m  m(MMRfbr-JAt  PAPER | | | | | | | | | | | | | | |
| 38697 | 7/24/2006 | (355,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND0599655307240601 OUR, 0620500443AH | JPMORGAN CHASE a CO DEP TAKEN aic. BERNARD L MADDOFF REE ZT0 ESTABLISH YOUR DEPOSIT FR 0 60724 TO 060725 RATE, 5 1407 | | | | | | | | | | | | | | |
| 38698 | 7/24/2006 | 1,734.46 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972992206 OUR, 2061002992XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF c$,199,245,00 AT AIP RATE-04s-6v FOR AIP INVESTMENT DATED 07/24/06 AIP REFERENCE | | | | | | | | | | | | | | |
| 38699 | 7/25/2006 | 150,000.00 | Customer | Incoming Customer Wires | YOUR SWF OF 06/07/25 OUR, 5415400206JD | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC OUTG NEW YORK NY 10013- ORG: 42710758 MELVIN B NESSEL TTEE MELVIN B NESSEL REV TR | | | 12105 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 7/25/2006 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 38700 | 7/25/2006 | 400,000.00 | Customer | Incoming Customer Wires | YOUR, SWF OF 06/07/25 OUR. 5474300206JD | BOOK TRANSFER CREDIT B/O: SHIRLEY G LIBBY MKTS LNC OUTG NEW YORK NY 10013- ORG. 3S40 046A SHIRLEY G LIBBY TTEE NAMP LIVING ™ 0215320 | | | 245733 | 1EM114 | | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 7/25/2006 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 38701 | 7/25/2006 | 400,000.00 | Customer | Incoming Customer Wires | YOUR OB CITY NB OF F OUR, 04763Q220<SFF | FEDWIRE CREDIT VIA, CITY NATIONAL BANK OF FLORIDA, 066604567 BID, SBD JNREDACTED 00 RFB- O/B CITY NB OF F OBI-F | | | 260952 | 1S0363 | | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 7/25/2006 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 38702 | 7/25/2006 | 991,712.15 | Customer | Incoming Customer Checks | DEP REF =    3230 | DEPOSIT CASH LETTER CASH FETTER 0000003230 | 2517 | | | | | | | | | | | | | |
| 38703 | 7/25/2006 | 13,399,245.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9999558205 OUR, 2052003463XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38704 | 7/25/2006 | 355,050,693.31 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR, NC0599655307250601 OUR, 0620600161AN | JPMORGAN CHASE S CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REE TO REPAY YOUR DEPOSIT FR 06072 4 TO 060975 RATE. 5 1407 | | | | | | | | | | | | | | |
| 38705 | 7/25/2006 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID t  linos | | | 223707 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 7/25/2006 | $ (2,500.00) | CW | CHECK | | | | |
| 38706 | 7/25/2006 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 06094002063O | CHIPS DEBIT VIA: HSBC BANK USA .0103 A/C, SYLVIA ANN JOEL REDACTED REF. TELEBEN SSN REDACTED | | | 238254 | 1J0057 | | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 7/25/2006 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 38707 | 7/25/2006 | (775,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP OF 06/07/25 OUR. D6093D0206JO | m nf NEW YORK NY 10019- | | | 207376 | 1KW368 | | BIKAL LLC C/O ISAAC BLECH | 7/25/2006 | $ (775,000.00) | CW | CHECK WIRE | | | | |
| 38708 | 7/25/2006 | (4,575,431.27) | Customer | Transfers to JPMC 509 Account | YOUR, CAP OF 06/07/25 OUR, 1334200206JO | BOOK TRANSFER DEBIT A/C. CHASE LANK USA. NA N.SYRACUSE NY 13212-4710 rff rff ms FTINTtfNtt | 4025 | | | | | | | | | | | | | |
| 38709 | 7/25/2006 | (14,737,313.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998546206 OUR, 2064001769ZE | ATP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38710 | 7/25/2006 | (350,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND06DD29RD72506D1 OUR. 0620.600423AN | JPMORGAN CHASE c CO DEP TAKEN A/C. BERNARD L MADDOFF 10022 REF. TO ESTABLISH YOUR DEPOSIT FR 0 60725 TO 060726 RATE 5 1407 | | | | | | | | | | | | | | |
| 38711 | 7/26/2006 | 1,445.65 | Other | Other Incoming Wires | YOUR, TREASURY OUR 03543032D7FF | FEDWIRE CREDIT-------NEW YORK I/O, STIC TREASURY PORTFOLIO TOUSTONTEXAS 77046-1173 IEF. CHASE NYC/CTR/BNF-BERNARD L MA #0EF NEW | | | | | | | | | | | | STIC Treasury Portfolio | Bank of New York | | |
| 38712 | 7/26/2006 | 1,907.66 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972996207 OUR 2071002996XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 114,737,313.00 AT AIP RATE=04.66X FOR AIP INVESTMENT DATED | | | | | | | | | | | | | | |
| 38713 | 7/26/2006 | 250,000.00 | Customer | Incoming Customer Wires | YOUR, O/B FIRST SEC BO OUR 03200092D7FF | FEDWIRE DEDIT VIA: FIRST SECURITY BANK OF BOZEMAN 092900613 B/O: ONENESS-ERIC WALKMAN REE CHASE NYC/CTR/BNF-BERNARD L MA DOFF | | | 238469 | 1CM730 | | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 7/26/2006 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 38714 | 7/26/2006 | 517,000.00 | Customer | Incoming Customer Wires | YOUR, O/B UNION STATE OUR, D3115992D7FF | FEDWIRE CREDIT VIA, UNION STATE BANK .021905977 B/0, TIG NEWINGT$W REDACTEO CHASE NYC/CTR/BNF-BERNARD 1 MA DOFF no YORK NY DEPOSIT CASH LETTER L VALUE DATE, 07-25 230,002 07/27    365 000 07/28    151,389 07/31 9,609 | | | 271571 | 1ZB524 | | ROBERT FISHBEIN #2 | 7/26/2006 | $ 517,000.00 | CA | CHECK WIRE | | | | |
| 38715 | 7/26/2006 | 756,000.00 | Customer | Incoming Customer Checks | DEP REF #    3231 | | 2518 | | | | | | | | | | | | | |
| 38716 | 7/26/2006 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR, SWF OF 06/07/26 OUR, 7377400207FQ | BOOK TRANSFER CREDIT B/O: LEHMAN BROTHERS INCORPORATED NEW YORK NY 10019- ORG GERARD LEEDS (INDIVIDUAL) REDACTED.  LEHMAN | | | 222578 | 1CM256 | | GERARD G LEEDS LIFETIME TRUST | 7/26/2006 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 38717 | 7/26/2006 | 14,737,313.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y99a5463206 OUR, 2062003480XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE B CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38718 | 7/26/2006 | 350,049,979.32 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC0660029R07260601 OUR: 0620700181AN | jpmorgan chase &co dep taken bid: bernard L maddoff 10022 REE to repay your DEPOSIR FR 06072 5 to 060726 rate 5 1407 | | | | | | | | | | | | | | |
| 38719 | 7/26/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR, JODI OUR, 0627300207JO | 8OOK TRANSFER DEBIT aic, nephrology ASSOCIATES P C REDACTED org: bernard L. madofF 88 5 THIRD avenue ne | | | 279915 | 1CM135 | | NEPHROLOGY ASSOC PC PEN PLAN | 7/26/2006 | $ (1,000,000.00) | CA | CHECK WIRE | | | | |
| 38720 | 7/26/2006 | (1,117,471.06) | Customer | Transfers to JPMC 509 Account | your, cap of 06/07/26 our, 1129900207JO | 5 THIRD AVENUE NE BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4027 | | | | | | | | | | | | | |
| 38721 | 7/26/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | your, cap of 06/07/26 OUR, 0627200207JO | book TRANSFER DEBIT A/C. hsd INVESTMENTS lp HARTFORD CT n*t no-sr*n | | | 176114 | 1EM276 | | HSD INVESTMENTS LP THOMAS M DIVINE, TZEDEK LLC ROGIN, NASSAU, CAPLAN LLC | 7/26/2006 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 38722 | 7/26/2006 | (7,751,057.77) | Customer | Outgoing Customer Wires | your: JODI OUR: 0627100207JO | FEDWIRE DEBIT VIA: barclays PLC 1026002574 a/c: barclays cap SEC ltd london london england 3ENJonbadoff SEC LNTL ltd london | | | 145283 | 1FN023 | | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 7/26/2006 | $ (7,751,057.77) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38723 | 7/26/2006 | (17,464,181.00) | Investment | Overnight Sweep - Investment | YOUR 31Y9998572207 our, 20740O17782E | AIP olvo[rHage^o1nvePmnmsRgan chase ArTCl mi3HFfbTAT  PAPER | | | | | | | | | | | | | | |
| 38724 | 7/26/2006 | (340,000,000.00) | Investment | Overnight Deposit - Investment | | jpmorgan chase & co dep taken a/c: bernard L maddoff 10022 REF: to ESTABLISH your DEPOSIT fr 0 60726 TO 060727 RATE = 1dm | | | | | | | | | | | | | | |
| 38725 | 7/27/2006 | 2,260.64 | Investment | Overnight Sweep - Return of Principal & Interest | your OUR: 20810030208P | PiNFrs of S17,464,181.00 at AIP EtaR NYc//S* for AIP INVESTMENT dated 07/26/06 AIP REFERENCE- 31Y9998572207 EFFECTIVE YIELD-04.77X. EFFECTIVE. | | | | | | | | | | | | | | |
| 38726 | 7/27/2006 | 26,483.55 | Customer | Incoming Customer Wires | your 41309S our: 54359002O08FC | CHIPS CREDIT VIA: bank of new york10001 DB: FIRST TRUST CORPORATION $/p%N^BE^"SL2HALW nch YORK nc 10022-4834IAC-0000000001400 DBfs-first TRUST fiohvre credit Via, citibank 10210000089 BID: BERNARD | 78540 | | | 1ZR322 | | NTC & CO. FBO BARBARA POSIN (REDACTED) | 7/28/2006 | $26,483.55 | CA | CHECK WIRE | | | | |
| 38727 | 7/27/2006 | 60,000.00 | Customer | Incoming Customer Wires | your. olB CITIBANK nyc OUR: 0515602208FF | MARDEN REDACTED RET? Slc*%yB60E3INF-BERNARD L MA DOFF new YORK NY 10022-4834/AC-0000 CHIPS CREDIT VIA: BANK OF NEW YORK 10001 BID: | 27082 | | | 1M0086 | | MARDEN FAMILY LP REDACTED | 7/28/2006 | $60,000.00 | CA | CHECK WIRE | | | | |
| 38728 | 7/27/2006 | 77,407.70 | Customer | Incoming Customer Wires | YOUR: 412431 OUR: 4699100Z68FC | FIRST TRUST CORPORATION DENVER. CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY deposit CASH LETTER CASH LETTER 0000003232 | 194405 | | | 1ZR257 | | NTC & CO. FBO HOWARD L KAMP (REDACTED) | 7/27/2006 | $77,407.70 | CA | CHECK WIRE | | | | |
| 38729 | 7/27/2006 | 182,345.51 | Customer | Incoming Customer Checks | DEP REF1      3232 | LVALUE DATE. 07/27       10,000 07/7.8  17Z345 | | | 2519 | | | | | | | | | | | |
| 38730 | 7/27/2006 | 640,000.00 | Customer | Incoming Customer Wires | YOUR, N. levy-RA OUK 5430600208FC | chips credit via. bank of new york10587 ROSEWOOD ASSOCIATES, LP JERICHO, ny 11753. REF, NBNF-BERNARD L MADOFF new YORK ny 10022-4834/AC-RETURN of AIP INVESTMENT PRINCIPAL AIP | 34299 | | | 1L0305 | | CHARITABLE LEAD ANNUITY TRUST U/W/O NORMAN F LEVY FRANCES N LEVY, JEANNE LEVY-CHURCH. | 7/28/2006 | $640,000.00 | CA | CHECK WIRE | | | | |
| 38731 | 7/27/2006 | 17,464,181.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9998512207 OUR. 20 720 0 35033XN | REDEMPTION of j.p. MORGAN CHASE &CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38732 | 7/27/2006 | 67,937,120.00 | Customer | Incoming Customer Wires | your. 00003511380 OUR. 0443514208FF | FEDWIRE CREDIT VIA, bank of america N.A. i/76 "telvng INTERNAL V great neck ROAENNY 11021 REF: chase NYC/CTR/BNF-BERNARD L ma doff new york ny 10022- REF. to repay your DEPOSIT fi 0 6 072 6 to 060121 rate = | 230658 | | | 1KW435 | | STERLING INTERNAL V LLC C/O STERLING EQUITIES | 7/27/2006 | $67,937,120.00 | JRNL. | CHECK WIRE | | | | |
| 38733 | 7/27/2006 | 340,048,551.34 | Investment | Overnight Deposit - Return of Principal & Interest | your. NC0605763207270601 our. 0528000195AN | FEDWIRE CREDIT VIA: jpmorgan chase 8 co DEP taken bid: bernard L maddoff 10022 jpmorgan chase 8 co | | | | | | | | | | | | | | |
| 38734 | 7/27/2006 | (2,500.00) | Customer | Outgoing Customer Checks | check PAID S     16896 | | | | | 180003 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 7/27/2006 | $(2,500.00) | CW | CHECK | | | | |
| 38735 | 7/27/2006 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR, CAP of 06/07/27 our. 0107700208JO | CHIPS DEBIT VIA. bank of new york 10001 aic, credit SUISSE geneva SWITZERLAND 1211 BEN. southey INTERNATIONAL LIMITED RTNCIPALITY of andorra | 112118 | | | 1FR116 | | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 7/27/2006 | $(30,000.00) | CW | CHECK WIRE | | | | |
| 38736 | 7/27/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR, SIRoTKIN our, 0107600208JO | CHIPS debit VIA. bank of new york .4200 *FJSERV TRUST company BEN, paul SIROTKIH SSN REDACTED | 215618 | | | 1SO244 | | NTC & CO. FBO PAUL SIROTKIN (REDACTED) | 7/27/2006 | $(500,000.00) | CW | CHECK WIRE | | | | |
| 38737 | 7/27/2006 | (1,674,932.29) | Customer | Transfers to JPMC 509 Account | your, cap of 06/07/27 OUR. 11998002O0JO | book TRANSFER debit a/c: chase bank usa, na N.SYRACUSE ny 13212-4110 REF: ref cds FUNDING | 4029 | | | | | | | | | | | | | | |
| 38738 | 7/27/2006 | (3,900,000.00) | Customer | Outgoing Customer Wires | YOUR, yo 0xER08JO | FEDWIRE DEBIT VIA. northern tr mia /066009680 a/c. debra wechsler REDACTED | 213476 | | | 1SO238 | | DEBRA A WECHSLER | 7/27/2006 | $(3,900,000.00) | CW | CHECK WIRE | | | | |
| 38739 | 7/27/2006 | (20,000,000.00) | Customer | Outgoing Customer Wires | YOUR, cap of 06/01121 our, 0107400208JO | FEDWIRE DEBIT VIA: HSBC USA: 021001088 A/C: BANK OF BERMUDA LTD CLEARING A PEMBROKE BERMUDA BEN: AMER MASTERS BROAD MARKET FD | 238669 | | | 1FR080 | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 7/27/2006 | $(20,000,000.00) | CW | CHECK WIRE | | | | |
| 38740 | 7/27/2006 | (20,524,472.00) | Investment | Overnight Sweep - Investment | =, 20unW | AIP MtWM^AN CHASE S CO  COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 38741 | 7/27/2006 | (380,000,000.00) | Investment | Overnight Deposit - Investment | YOUR, ND06106029072706O1 OUR. 062080043SAN | JPMORGAN CHASE S CO DEP TAKEN A/C. BERNARD L MADDOFF 10022 FREE To ESTABLISH YOUR DEPOSIT FR 0 60727 TO 060778 RATE 5 1407 | | | | | | | | | | | | | | |
| 38742 | 7/28/2006 | 2,662.48 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9973025209 OUR 2091003025XP | AIP INTEREST PAYMENT INTEREST IM PRINCIPAL OF $20,524,472.00 AT AIP RATE-04.67X FOR AIP INVESTMENT DATED 07/27/06 AIP REFERENCE- | | | | | | | | | | | | | | |
| 38743 | 7/28/2006 | 228,300.34 | Customer | Incoming Customer Checks | DEP REF #     3233 | de^uLncER000^003233 .VALUE DATE: 07/31 161,333 08/01       62,949 08/07       4 018 | | | 2520 | | | | | | | | | | | |
| 38744 | 7/28/2006 | 250,000.00 | Customer | Incoming Customer Wires | YOUR, OIB ISRAel DISC OUR 0524403209FF | TED WIRE CREDIT VIA. ISRAEL DISCOUNT BANK OF NEW YO 1026009768 BIO, THE ELIE WIESEL FOUND. FOR HUM NY 10022 REF CHASE NYC/CTRBK- | 138953 | | | 1W0059 | | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 7/28/2006 | $250,000.00 | CA | CHECK WIRE | | | | |
| 38745 | 7/28/2006 | 924,500.00 | Customer | Incoming Customer Wires | YOUR, H LEVY-RA OUR, 5605400209E | CHIPS CREDIT VIA BANK OF NEW YORK 10001 BIQ, ROSEWOOD ASSOCIATES, LP JERICH. NY 11753 "mmnMmm n ROSEWOOD ASSOCIATES, LP JERICHO. | 202557 | | | 1L0305 | | CHARITABLE LEAD ANNUITY TRUST U/W/O NORMAN F LEVY FRANCES N LEVY, JEANNE LEVY-CHURCH. | 7/31/2006 | $924,500.00 | CA | CHECK WIRE | | | | |
| 38746 | 7/28/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | your OIB FST REP BK S OUR: 0667707209FF | FEDWIRE CREDIT VIA, FIRST REPUBLIC BANK 1321081669 W FDANCISSSO^OAAT^&1118-REF. CEIASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY | 97909 | | | 1P0114 | | POTTRUCK STAMFORD INVESTMENT PARTNERS LLC | 7/31/2006 | $3,000,000.00 | JRNL. | CHECK WIRE | | | | |
| 38747 | 7/28/2006 | 20,524,472.00 | Investment | Overnight Sweep - Return of Principal & Interest | your 31Y99985752O8 OUR: 2082003502XN | RETURN OF AIP INVESTMENT PRINCIPAL mmFMM. ww | | | | | | | | | | | | | | |
| 38748 | 7/28/2006 | 380,054,263.26 | Investment | Overnight Deposit - Return of Principal & Interest | your, NC06106029ton80601 OUR 0620900179AN | JPMORGAN CEIASE a CO DEP TAKEN BID: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 060772 7 TO 060778 T?ATP S 1407 | | | | | | | | | | | | | | |
| 38749 | 7/28/2006 | (1,325.02) | Other | Bank Charges | OUR: 0008870209BBE | DEFICIT BALaNC^fEE CAA DEFICIENCY FEES FOR 06/2006 | | | | | | | | | | | | Bank Charge | | | |
| 38750 | 7/28/2006 | (1,500,726.51) | Customer | Transfers to JPMC 509 Account | YOUR, CAP of 06/07/28 OUR: 1447500209JO | BOOK TRANSFER DEBIT A/C. CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF REF CDS FsNDDnsT | 4031 | | | | | | | | | | | | | | |
| 38751 | 7/28/2006 | (18,577,581.00) | Investment | Overnight Sweep - Investment | YOUR, 31Y9998562209 OUR 20940O1774ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 38752 | 7/28/2006 | (385,000,000.00) | Investment | Overnight Deposit - Investment | your smAW280601 | JPMORGAN CHASE S CO DEP TAKEN A/C. BERNARD L MADDOFF REF2ZTO ESTABLISH YOUR DEPOSIT FR 0 60728 TO 060731  RATE 5 1422 | | | | | | | | | | | | | | |
| 38753 | 7/28/2006 | 7,229.79 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR, 31Y9972991212 OUR ZtZ1002991XP | AIP INTEREST PAYMENT MEREST ON PRINCIPAL OF $18,577,581.00 AT AIP RATE-04.67X FOR AIP INVESTMENT DATED 07/28/06 AIP | | | | | | | | | | | | | | |
| 38754 | 7/31/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | your. 5339241 dur. 040740221ZFF | FEDWIRE CREDIT VIA. FIRST union national BANK OF V 10514005496d. lejmick clrzhebRIDACTEDFRBbnf=bernard l ma doff new york ny 10022-4834/ac-0000 00001400 RFS-deposit cash LETTER cash letter 0000003234 LVALUE date. | 104153 | | | 1CM860 | | JRK FAMILY LTD PARTNERSHIP | 7/31/2006 | $1,000,000.00 | CA | CHECK WIRE | | | | |
| 38755 | 7/31/2006 | 1,044,366.77 | Customer | Incoming Customer Checks | dep ref t     3234 | 07/31       514.000 08/01       127000 08/02 391,366.08/0 3       12,000 | | | 2521 | | | | | | | | | | | |
| 38756 | 7/31/2006 | 2,236,822.18 | Customer | Incoming Customer Wires | your. 0/8 valley passa OUR, 0316203212ff | FEDWIRE credit VIA valley national bank 1021201383 bid, JAY pasternack REDACTED vo chase nyc/ctr/bnf-bernard l ma doff NEW york NY 10022-4834/'AC-0000 T?184-Ffb-0/B CHIPS CKEDlr via, bank of NEW york 10001 bid. ARSAU INC. - nassau RER nbbk-bernard l madoff HEW york ny 10022-4834/ac-00q000001400 BNF-argau inc, nassau/AC-1- | 114404 | | | 1CM718 | | MARTIN RAPPAPORT CHARITABLE REMAINDER UNITRUST JAY PASTERNACK ESQ TRUSTEE | 7/31/2006 | $2,236,822.18 | CA | CHECK WIRE | | | | |
| 38757 | 7/31/2006 | 2,899,960.59 | Customer | Incoming Customer Wires | your, pa0772083750001 our 2653800212fc | INC. - nassau RER nbbk-bernard l madoff HEW york ny 10022-4834/ac-00q000001400 BNF-argau inc, nassau/AC-1- | 86523 | | | 1FR089 | | ARGAU INC | 7/31/2006 | $2,899,960.59 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38758 | 7/31/2006 | 18,000,000.00 | Investment | Incoming Customer Wires | YOUR mm | bi naosarnnRH5a | | | | 167236 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 7/31/2006 | $ 18,000,000.00 | CA | CHECK WIRE | | | | |
| 38759 | 7/31/2006 | 18,577,581.00 | Investment | Overnight Sweep - Return of Principal & Interest | your, 31y9998562209 our, 20920047AXN | return of aip investment principal AIP redemption of J. P. MOB BAN chase S co. commercial paper | | | | | | | | | | | | | | |
| 38760 | 7/31/2006 | 20,999,980.00 | Customer | Incoming Customer Wires | your, 9233765-00607324 our 5429fi&212FC | 03003 | | | | 152934 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 7/31/2006 | $ 20,999,980.00 | CA | CHECK WIRE | | | | |
| 38761 | 7/31/2006 | 21,000,000.00 | Customer | Incoming Customer Wires | your, 1100240172000?p our. 572010D212fc | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH /0799 B/O: BANQUE JACOB SAFRA (GIBRALTAR) GIBRALTAR GIBRALTAR REF: NBBK= BERNARD | | | | 238184 | 1FR083 | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 7/31/2006 | $ 21,000,000.00 | CA | CHECK WIRE | | | | |
| 38762 | 7/31/2006 | 385,164,978.92 | Investment | Overnight Deposit - Return of Principal & Interest | your, cap of 06/31 our 0621200193an | jpmtjrpan chase 8 co dep taken b/o. bernard l maddoff Wt=o repay your deposit fr 060072 8 to 060731 rate 5 1422 | | | | | | | | | | | | | | |
| 38763 | 7/31/2006 | (502,634.87) | Customer | Transfers to JPMC 509 Account | your, cap of 06/07/31 our 1463000212js | book transfer debit a/c. ceiase bank usa, na n.syracuse ny 13212-4710 ref. ref. cds funding | 4033 | | | | | | | | | | | | | |
| 38764 | 7/31/2006 | (25,068,860.00) | Investment | Overnight Sweep - Investment | your, 31y9998592212 our. 2124001826ze | aip overnight investment 'WeMIeVapeP™ chase | | | | | | | | | | | | | | |
| 38765 | 7/31/2006 | (445,000,000.00) | Investment | Overnight Sweep - Investment | your, nd0617148907310601 our. 0621200461an | JPMORGAN CHASE & CO DEP TAKEN A/C : BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60731 TO 060801 RATE 5.1407 AIP INTEREST PAYMENTINTEREST ON PRINCIPAL | | | | | | | | | | | | | | |
| 38766 | 8/1/2006 | 3,286.81 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973051213, OUR: 213100305XP | OF$25,068,860.00 AT AIP RATE=04.72XFOR AIP INVESTMENT DATED 07/31/06AIP | | | | | | | | | | | | | | |
| 38767 | 8/1/2006 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 5099400213FC | CHIPS CREDITVIA: CITIBANK/0008B/0: SILVER BIRCH INVESTMENT PARTNEWHITE PLAINS NY 10604-2900REF: NBNF=BERNARD L MADOFF NEW YORKNY DEPOSIT CASH LETTERCASH LETTER | | | | 184983 | 1CM920 | SILVER BIRCH INVESTMENT PTNRS C/O ANDREW LERMAN | 8/2/2006 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 38768 | 8/1/2006 | 759,229.12 | Customer | Incoming Customer Checks | DEP REF #      3235 | 00000001235*VALUE DATE: 08/02      609,22908/03      141,00008/04      9,000 | | | 2522 | | | | | | | | | | | |
| 38769 | 8/1/2006 | 2,150,000.00 | Customer | Incoming Customer Wires | YOUR: MAIL OF 06/08/01, OUR: 2516400213EF | BOOK TRANSFER CREDITB/0: SUSAN MENDIK US5-USM REDACTED ORG: SUSAN MENDIKREN: ACCT # J-CM827-3-0 SMT INVESTO | | | | 167849 | 1CM827 | SMT INVESTORS LLC BERNARD H MENDIK CO LLC | 8/2/2006 | $ 2,150,000.00 | CA | CHECK WIRE | | | | |
| 38770 | 8/1/2006 | 5,900,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK AMER NYC, OUR: 0648208213FF | 6B7HU6R003785 | | | | 253566 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 8/1/2006 | $ 5,900,000.00 | CA | CHECK WIRE | | | | |
| 38771 | 8/1/2006 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 1100700213FC | CHIPS CREDITVIA: HSBC BANK USA/0108B/0: BANK OF BERMUDA (LUXEMBOURG)REF: NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834?AC-REDACTED | | | | 149335 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT HSBC SECURITIES SERVICES | 8/1/2006 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 38772 | 8/1/2006 | 20,000,000.00 | Customer | Incoming Customer Wires | YOUR: SUB BERNARD L MA, OUR: 4693700213FC | 4 | | | | 296167 | 1FR109 | (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 8/1/2006 | $ 20,000,000.00 | CA | CHECK WIRE | | | | |
| 38773 | 8/1/2006 | 25,068,860.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998592212, OUR: 2122003528XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38774 | 8/1/2006 | 36,000,000.00 | Customer | Incoming Customer Wires | YOUR: SUB ALPHA PRIME, OUR: 4166000213FC | CHIPS CREDITVIA: HSBC BANK USA/0108B/0: ALPHA PRIME EQ HEDGED FUND USDREF: NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834?AC-REDACTED JPMORAN CHASE & CO DEP TAKENB/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR | | | | 5120 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 8/1/2006 | $ 36,000,000.00 | CA | CHECK WIRE | | | | |
| 38775 | 8/1/2006 | 445,063,545.13 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0617148908010601, OUR: 0621300159AN | 060731 TO 060801 RATE 5.1407 | | | | | | | | | | | | | | |
| 38776 | 8/1/2006 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *      16898 | | | | | 205578 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 8/1/2006 | $ (2,000.00) | CW | CHECK | | | | |
| 38777 | 8/1/2006 | (8,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0294500213JO | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P HARDEN/PATRICE AULD REDACTED .REF: TELEBENSSN: REDACTED | | | | 149925 | 1M0024 | JAMES P MARDEN | 8/1/2006 | $ (8,000.00) | CW | CHECK WIRE | | | | |
| 38778 | 8/1/2006 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0294400213JO | CHIPS DEBITVIA: CITIBANK/0008A/C: JANES P MARDEN,PATRICE AULD REDACTED REF: TELEBENSSN: REDACTED | | | | 22776 | 1A0044 | PATRICE M AULD | 8/1/2006 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 38779 | 8/1/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/08/01, OUR: 0294100213JO | FEDWIRE DEBITVIA: COLONIAL BANK NA/ REDACTED A/C: MARDEN FAMILY LTD PART REDACTED/IMAD: 0801B1QGC04C001477 | | | | 185076 | 1M0086 | MARDEN FAMILY LP REDACTED | 8/1/2006 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 38780 | 8/1/2006 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/08/01, OUR: 0294200213JO | FEDWIRE DEBITVIA: KEY BK WASH TAC/ REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBENIMAD: 0801B1QGC08C00203S | | | | 12092 | 1A0044 | PATRICE M AULD | 8/1/2006 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 38781 | 8/1/2006 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/08/01, OUR: 0294100213JO | CHIPS DEBITVIA: CITIBANK/0008A/C: MARDEN FAMILY LTD PART REDACTED SSN: REDACTED | | | | 282512 | 1M0086 | MARDEN FAMILY LP REDACTED | 8/1/2006 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 38782 | 8/1/2006 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0294000213JO | FEDWIRE DEBITVIA: EASTERN BANK LYNN/011301798A/C: ARBOR PLACE,LIMITED PARTNERSHISALEM MASSACHUSETTSREF: | | | | 136682 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 8/1/2006 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 38783 | 8/1/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0293900213JO | FEDWIRE DEBITVIA: HSBC USA/ REDACTED A/C: DONALD SCHUPAK REDACTED IMAD: 0801B1QGC08C002032 | | | | 253607 | 1S0224 | DONALD SCHUPAK | 8/1/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 38784 | 8/1/2006 | (1,164,661.79) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/08/01, OUR: 1087900213JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4035 | | | | | | | | | | | | | |
| 38785 | 8/1/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0293800213JO | FEDWIRE DEBITVIA: HSBC USA/ REDACTED A/C: 2006 DONALD SCHUPAK FAMILY TRU REDACTED | | | | 105789 | 1S0524 | THE 2006 DONALD SCHUPAK FAMILY TRUST C/O ALAN MAISS TRUSTEE | 8/1/2006 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 38786 | 8/1/2006 | (24,470,979.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998591213, OUR: 2134001851ZE | IMAD: 0801B1QGC03C001496AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38787 | 8/1/2006 | (515,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0620853008010601, OUR: 0621300417AN | JPMORGAN CHASE S CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 060801 TO 060802 RATE 5.1407 AIP INTEREST PAYMENTINTEREST ON PRINCIPAL | | | | | | | | | | | | | | |
| 38788 | 8/2/2006 | 3,181.23 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973043314, OUR: 2141003043XP | OF$24,470,979.00 AT AIP RATE=04.6XFOR AIP INVESTMENT DATED 08/01/06AIP REFERENCE= | | | | | | | | | | | | | | |
| 38789 | 8/2/2006 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTH FORK B, OUR: 0658807214FF | SIMAD: 0802B1Q8432C001968 | | | | 168492 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 8/3/2006 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 38790 | 8/2/2006 | 530,000.00 | Customer | Incoming Customer Wires | YOUR: 0608021507S1, OUR: 0532708214FF | FEDWIRE CREDITVIA: WACHOVIA BANK NA OF FLORIDA/ REDACTED B/0: SLOAN KAMENSTEIN33480REF: CHASE NYC/CTR/BNF- | | | | 197238 | 1CM597 | SLOAN G KAMENSTEIN | 8/3/2006 | $ 530,000.00 | CA | CHECK WIRE | | | | |
| 38791 | 8/2/2006 | 1,404,083.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTH FORK B, OUR: 0179203214FF | 1Q8432C000578 | | | | 179555 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 8/2/2006 | $ 1,404,083.00 | CA | CHECK WIRE | | | | |
| 38792 | 8/2/2006 | 1,493,823.22 | Customer | Incoming Customer Checks | DEP REF #      3236 | DEPOSIT CASH LETTERCASH LETTER 00000023636VALUE DATE: 08/02      80,00008/03      1,063,82308/04      350,000 | | | 2523 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38793 | 8/2/2006 | 24,470,979.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998591213, OUR: 2132003523XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | | |
| 38794 | 8/2/2006 | 515,073,541.00 | Investment | Overnight Deposit - Return of Principal & Interest | , OUR: NC0628853008020601, OUR: 0621400167AN | CHASE FCO. COMMERCIAL PAPER.JPMORGAN CHASE & CO DEP TAKENB/0: BERNARD L MADOFF10022REF: TO REPAY YOUR DEPOSIT FR... | | | | | | | | | | | | | | |
| 38795 | 8/2/2006 | (861,879.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: D533600214IO | FEDWIRE DEBIT/A/C: MERRILL LYNCH REDACTED BEN: CROUL FAMILY TRUSTREF- BOOK TRANSFER DEBIT/A/C: CHASE BANK USA. NA/N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | | | | 282382 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 8/2/2006 | $ (861,879.00) | CW | CHECK WIRE | | | | |
| 38796 | 8/2/2006 | (1,742,771.97) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/08/02, OUR: 100760021AIO | BOOK TRANSFER DEBIT/A/C: CHASE BANK USA. NA/N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4037 | | | | | | | | | | | | | |
| 38797 | 8/2/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/08/02, OUR: 0533500214IO | FEDWIRE DEBIT/A: HSBC USA/ REDACTED A/C: HSBC BANK PLCLONDONREF: HSSL REDEMPTION PROCEEDS ACCOUL-2014 LUXEMBOURGREF: BNF- | | | | 185003 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBROG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 8/2/2006 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 38798 | 8/2/2006 | (3,200,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/08/02, OUR: 0533400214IO | BOOK TRANSFER DEBIT/A/C: GLOBEOP FINANCIAL SERVICES LLCHARRISON NY 10528-0000REG: BERNARD L MADOFF 885 THIRD AVE NE ELECTRONIC FUNDS TRANSFERORIG CO NAME:IRSORIG 10:3387702000 DESC DATE:080206CO ENTRY | | | | 197413 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 8/2/2006 | $ (3,200,000.00) | CW | CHECK WIRE | | | | |
| 38799 | 8/2/2006 | (4,631,979.81) | Customer | Tax Payments | OUR: 2141715462TC | | | | | | | | | | | | | | | |
| 38800 | 8/2/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/08/02, OUR: 0533300214IO | BOOK TRANSFER DEBIT/A/C: HADASSAH MEDICAL RELIEF ASSOC.NEW YORK NY 10019-2505ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | | 78741 | 1H0067 | HADASSAH MEDICAL RELIEF ASSOCIATION INC | 8/2/2006 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 38801 | 8/2/2006 | (15,179,767.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998568214, OUR: 2144001792ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38802 | 8/2/2006 | (510,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND062335180802060I, OUR: 0621400242AN | JPMORGAN CHASE & CO DEP TAKENA/C: BERNARD L MADOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 060802 TO 060803 RATE 5.1407 | | | | | | | | | | | | | | |
| 38803 | 8/3/2006 | 1,969.15 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972974215, OUR: 2151002974XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS15,179,767.00 AT AIP RATE=04.67XFOR AIP INVESTMENT DATED 08/02/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 38804 | 8/3/2006 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 06/08/03, OUR: 049260Q215ES | BOOK TRANSFER/O: MRS. HARRIETTE LEVINE REDACTED -0R6: / REDACTED MRS. HARRIETTE LEVINE | | | | 5185 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 8/3/2006 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 38805 | 8/3/2006 | 945,236.96 | Customer | Incoming Customer Checks | DEP REF # 3237 | DEPOSIT CASH LETTERCASH LETTER 0000003237XVALUE DATE: 08/03 797,00008/04 100,23608/07 47,720 00 /AP | | 2524 | | | | | | | | | | | | |
| 38806 | 8/3/2006 | 2,400,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK AMER NYC, OUR: 011520621SFF | LLTE RETURN FUND LP FTICMAD: 0803B6B7HU8R000983 | | | | 177024 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 8/3/2006 | $ 2,400,000.00 | CA | CHECK WIRE | | | | |
| 38807 | 8/3/2006 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 410810021SFC | CHIPS CREDITVIA: HSBC BANK USA/0108B/0: THEMA POOL USDREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC- REDACTED ORG-THEMA SSN: 0225814RETURN OF AIP INVESTMENT | | | | 194591 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 8/3/2006 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 38808 | 8/3/2006 | 15,179,767.00 | Investment | Overnight Sweep - Return of Principal & Interest | , YOUR: 31Y9998568214, OUR: 2142003451XN | PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38809 | 8/3/2006 | 25,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9235095-00609536, OUR: 2941100215FC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH/0799B/0: FBO LUXEMBOURG INVESTMENT FUNDSUS EQUITY PLUS 1 FR 1Z3REF: NBNF-BERNARD | | | | 5125 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 8/3/2006 | $ 25,999,980.00 | CA | CHECK WIRE | | | | |
| 38810 | 8/3/2006 | 96,000,000.00 | Customer | Incoming Customer Wires | YOUR: 800FT062150043T, OUR: 409140021SFC | : 0223949 | | | | 78699 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 8/3/2006 | $ 96,000,000.00 | CA | CHECK WIRE | | | | |
| 38811 | 8/3/2006 | 160,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA, OUR: 065310121SFF | FEDWIRE CREDITVIA: HSBC BANK USA/021001088B/0: FAIRFIELD SENTRY LIMITEDN/ARTAWEG 165REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW | | | | 167937 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 8/4/2006 | $ 160,000,000.00 | CA | CHECK WIRE | | | | |
| 38812 | 8/3/2006 | 510,072,827.01 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0623531808030601, OUR: 0621500157AN | JPMORGAN CHASE & CO DEP TAKENB/0: BERNARD L MADOFF10022REF: TO REPAY YOUR DEPOSIT FR 060802 TO 060803 RATE 5.1407 | | | | | | | | | | | | | | |
| 38813 | 8/3/2006 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 035960021SIO | BOOK TRANSFER DEBIT/A/C: COUTTS AND COMPANYLONDON UNITED KINGDOM EJ IE-GORG: BERNARD L MADOFF 885 THIRD AVENUE NEREF: | | | | 167980 | 1FR035 | DIANE WILSON SANGARE RANCH | 8/3/2006 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 38814 | 8/3/2006 | (35,000.00) | Customer | Incoming Customer Wires | YOUR: N/A, OUR: 0621550464RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 167403 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 8/4/2006 | $ (35,000.00) | CR | CHECK RETURNED | | | | |
| 38815 | 8/3/2006 | (297,000.00) | Customer | Incoming Customer Checks | | DEPOSIT CORRECTION DEBIT | | 2524 | | | | | | | | | | | | |
| 38816 | 8/3/2006 | (499,872.25) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 035950021SIO | CHIPS DEBITVIA: CITIBANK/0008A/C: MORTON CERTILMAN REDACTED REF: TELEBEN scu. ni7Q7'n | | | | 184996 | 1C1012 | JOYCE CERTILMAN | 8/3/2006 | $ (499,872.25) | CW | CHECK WIRE | | | | |
| 38817 | 8/3/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 035940021SIO | SSN: Uio5oU FEDWIRE DEBIT/A/C: REDACTED A/C: PINF600000C REDACTED REF: /ACC DBA#:05-909-9DTC * 9564ATIN JOHN | | | | 282689 | 1ZB372 | PINES GROUP LLC C/O THE SCION GROUP | 8/3/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 38818 | 8/3/2006 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: 317Y9998500214, OUR: 035930021SIO | FEDWIRE DEBIT/A: HSBC USA/ REDACTED A/C: HSBC BANK PLC,LONDONBIN: HSSL REDEMPTION PROCEEDS ACCOUL-2014 LUXEMBOURGREF: BNF- | | | | 260888 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 8/3/2006 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 38819 | 8/3/2006 | (1,913,621.24) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/08/03, OUR: 119120021SIO | BOOK TRANSFER DEBIT/A/C: CHASE BANK USA. NA/N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4039 | | | | | | | | | | | | | |
| 38820 | 8/3/2006 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99985555215, OUR: 2154001763ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE5 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38821 | 8/3/2006 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M062617000369748, OUR: 9104400215IK | BOOK TRANSFER DEBIT/A/C: D325525465CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 38822 | 8/3/2006 | (445,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND06267878080306010, OUR: 0621500457AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 060803 TO 060804 RATE 5.1407 | | | | | | | | | | | | | | |
| 38823 | 8/4/2006 | 6,486.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972993216, OUR: 2161002993XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS50,000,000.00 AT AIP RATE=04.67XFOR AIP INVESTMENT DATED 08/03/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 38824 | 8/4/2006 | 27,741.12 | Customer | Incoming Customer Wires | YOUR: MT060800006428, OUR: 0523613216FF | C001789 | | | | 5158 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/7/2006 | $ 27,741.12 | CA | CHECK WIRE | | | | |
| 38825 | 8/4/2006 | 67,900.00 | Customer | Incoming Customer Wires | YOUR: 000233179, OUR: 0289702216FF | FEDWIRE CREDITVIA: WELLS FARGO NA/ REDACTED B/0: IER SERVICES REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 127067 | 1CM379 | ALBERT FAMILY RETIREMENT L P | 8/4/2006 | $ 67,900.00 | CA | CHECK WIRE | | | | |
| 38826 | 8/4/2006 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CHEVY CHASE, OUR: 0430203216FF | 0804E2QP111C000331 | | | | 213513 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHIP | 8/4/2006 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 38827 | 8/4/2006 | 485,100.00 | Customer | Incoming Customer Checks | DEP REF • 3238 | DEPOSIT CASH LETTER*VALUE DATE: 08/04 40,00108/07 405,20008/08 37,79308/09 2,106 | | 2526 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38828 | 8/4/2006 | 1,444,100.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0623809216FF | FEDWIRE CREDIT/VIA: CITIBANK/021000089/B/O: NINE THIRTY VC INVESTMENTS, LL100198EF: CHASE NYC/CTR/BBK-/BERNARD L MADOFF NEW YORK NY | | | 186505 | 1N0030 | | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 8/7/2006 $ | 1,444,100.00 | CA | CHECK WIRE | | | | |
| 38829 | 8/4/2006 | 1,624,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0623102216FF | FEDWIRE CREDIT/VIA: CITIBANK/021000089/B/O: NINE THIRTY LL INVESTMENTS, LL100198EF: CHASE NYC/CTR/BBK-/BERNARD L MADOFF NEW YORK NY | | | 298439 | 1N0028 | | NINE THIRTY LL INVESTMENTS LLC C/O JFI | 8/7/2006 $ | 1,624,000.00 | CA | CHECK WIRE | | | | |
| 38830 | 8/4/2006 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998555215, OUR: 2152003477XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38831 | 8/4/2006 | 445,063,545.13 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0626787808040601, OUR: 0621600185AN | JPMORGAN CHASE S CO DEP TAKEND/R: BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR 060803 TO 060804 RATE 5.1407 | | | | | | | | | | | | | | |
| 38832 | 8/4/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0116200216JO | FEDWIRE DEBIT/VIA: SIGNATURE BANK/ REDACTED A/C: ROBERT K. LIFTON REDACTED IMAD: 0804B1GQGC04C001057 | | | 241214 | 1KW166 | | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 8/4/2006 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 38833 | 8/4/2006 | (5,590,953.21) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 08/04, OUR: 128450021630 | BOOK TRANSFER DEBIT/A/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4041 | | | | | | | | | | | | | | |
| 38834 | 8/4/2006 | (20,794,930.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998546216, OUR: 2164001754ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38835 | 8/4/2006 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M06299665047029, OUR: 0670200216JK | BOOK TRANSFER DEBIT/A/C: DI23522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 38836 | 8/4/2006 | (400,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0630676808040601, OUR: 0621600476AN | JPMORGAN CHASE & CO DEP TAKENA/C: BERNARD L MADDOFF100228EF: TO ESTABLISH YOUR DEPOSIT FR 060804 TO 060807 RATE 5.1422 | | | | | | | | | | | | | | |
| 38837 | 8/7/2006 | 8,110.02 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972981219, OUR: 2191002981XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS20,794,930.00 AT AIP RATE=04.68XFOR AIP INVESTMENT DATED 08/04/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 38838 | 8/7/2006 | 24,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 06/08/07, OUR: 0234600219ES | FEDWIRE CREDIT-INTERNAL ACCOUNTSNEWARK DE 19713-ORG: /Q55345005JAFFE GC-1, LLC | | | 97866 | 1SH186 | | JAFFE GC-1 LLC C/O ROBERT JAFFE | 8/7/2006 $ | 24,000.00 | CA | CHECK WIRE | | | | |
| 38839 | 8/7/2006 | 306,413.06 | Customer | Incoming Customer Checks | DEP REF #      3240 | DEPOSIT CASH LETTERCASH LETTER 0000003240XVALUE DATE: 08/08     36,418.09/08 264.60008/10        5,400 | | 2527 | | | | | | | | | | | | |
| 38840 | 8/7/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK AMER NYC, OUR: 0332301219FF | 6B7HU1R002069 | | | 149528 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 8/7/2006 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 38841 | 8/7/2006 | 1,541,380.36 | Customer | Incoming Customer Checks | DEP REF #      3239 | DEPOSIT CASH LETTERCASH LETTER 0000003239XVALUE DATE: 08/07      735,00008/08 706,18008/09      100,19808/10             2 | | 2528 | | | | | | | | | | | | |
| 38842 | 8/7/2006 | 20,794,930.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998546216, OUR: 2162003454XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | | |
| 38843 | 8/7/2006 | 24,999,980.00 | Customer | Incoming Customer Wires | , YOUR: 9236626-00616681, OUR: 2663000219FC | 320.00 FEE DEDUCSSN: 0153191 | | | 127127 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 8/7/2006 $ | 24,999,980.00 | CA | CHECK WIRE | | | | |
| 38844 | 8/7/2006 | 400,171,406.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0630676808070601, OUR: 0621900179AN | JPMORGAN CHASE S CO DEP TAKENB/O: BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR 060804 TO 060807 RATE 5.1422 | | | | | | | | | | | | | | |
| 38845 | 8/7/2006 | (2,500,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID i     16900 | | | 212946 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 8/7/2006 $ | (2,500,000.00) | CW | CHECK | | | | |
| 38846 | 8/7/2006 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0756500219JO | FEDWIRE DEBIT/A: WASH MUT BANK/ REDACTED A/C: IRWIN/CAROL LIPKIN REDACTED REF: TELEBENIMAD: 0807B1GQG33C002394 | | | 5173 | 1L0036 | | IRWIN LIPKIN | 8/7/2006 $ | (15,000.00) | CW | CHECK WIRE | | | | |
| 38847 | 8/7/2006 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0756400219JO | CHIPS DEBIT/VIA: BARCLAYS BANK PLC /0257 A/C: BARCLAYS BANK PLC LONDON EC3 NH/LENGLAND BEN: CHELA LIMITED REF: REF-SHOT CODE,20-35-32 | | | 168536 | 1FR056 | | CHELA LTD # 01 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 8/7/2006 $ | (20,000.00) | CW | CHECK WIRE | | | | |
| 38848 | 8/7/2006 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0756300219JO | BOOK TRANSFER DEBIT/A/C: NATIONAL BANK OF CANADA MONTREAL, QUEBEC CANADA H3B 4-LR ORG: BERNARD L MADOFF 88 5 THIRD AVE., NE BEN- | | | 136860 | 1FN068 | | FARBER INVESTMENTS INC C/O L FARBER 2335 MANTHA STREET | 8/7/2006 $ | (50,000.00) | CW | CHECK WIRE | | | | |
| 38849 | 8/7/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0756200219JO | FEDWIRE DEBIT/VIA: CITIBANK NYC/ REDACTED A/C: MORGAN STANLEY & CO, INC NEW YORK BEN: THE LEWIS W. BERNARD 1995 CHAR REDACTED REF: IMAD: 0807B1GQC02C0024845BOOK TRANSFER | | | 186656 | 1ZB326 | | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 8/7/2006 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 38850 | 8/7/2006 | (2,214,039.91) | Customer | Transfers to JPMC 509 Account | , YOUR: CAP OF 06/08/07, OUR: 0977300219JO | DEBIT/A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4043 | | | | | | | | | | | | | | |
| 38851 | 8/7/2006 | (19,884,808.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998560219, OUR: 2194001766ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38852 | 8/7/2006 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M06332752077057 9, OUR: 1802100219JK | BOOK TRANSFER DEBIT/A/C: DI23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 38853 | 8/7/2006 | (325,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0633532108070601, OUR: 0621900465AN | JPMORGAN CHASE S CO DEP TAKENA/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 060807 TO 060808 RATE 5.1407 | | | | | | | | | | | | | | |
| 38854 | 8/7/2006 | 2,579.50 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973005220, OUR: 2201003005XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS19,884,808.00 AT AIP RATE=04.67XFOR AIP INVESTMENT DATED 08/07/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 38855 | 8/8/2006 | 110,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST SEC BO, OUR: 0451308220FF | FEDWIRE CREDIT/VIA: FIRST SECURITY BANK OF BOZEMAN/092900613B/0: SRIONE LLCREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 197281 | 1CM730 | | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 8/9/2006 $ | 110,000.00 | CA | CHECK WIRE | | | | |
| 38856 | 8/8/2006 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0171200220FF | 1Q8021C002432 | | | 89269 | 1M0223 | | MD6 1994 GRAT LLC C/O JFI CARNEGIE HALL TOWER | 8/8/2006 $ | 150,000.00 | CA | CHECK WIRE | | | | |
| 38857 | 8/8/2006 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/08/08, OUR: 8917200220FQ | BOOK TRANSFER CREDIT/B/O: LEHMAN BROTHERS INCORPORATEDNEW YORK NY 10019-ORG: STEPHANIE RIBAKOFF REDACTED OGB: LEHMAN | | | 298465 | 1W0109 | | STEPHANIE RIBAKOFF 2007 TRUST DATED 2/27/07 | 8/9/2006 $ | 300,000.00 | CA | CHECK WIRE | | | | |
| 38858 | 8/8/2006 | 19,884,808.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998560219, OUR: 2192003474XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38859 | 8/8/2006 | 325,046,409.37 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0633532108080601, OUR: 0622000161AN | JPMORGAN CHASE S CO DEP TAKENB/O: BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR 060807 TO 060808 RATE 5.1407 | | | | | | | | | | | | | | |
| 38860 | 8/8/2006 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: MADFAMFDN, OUR: 0556400220JO | BOOK TRANSFER DEBIT/A/C: THE MADOFF FAMILY FOUNDATIONNEW YORK NY 10021 | | | 185134 | 1M0228 | | MADOFF FAMILY FOUNDATION C/O BERNARD L MADOFF INV SEC | 8/8/2006 $ | (10,000.00) | CW | CHECK WIRE | | | | |
| 38861 | 8/8/2006 | (2,090,142.08) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/08/08, OUR: 1029200220JO | BOOK TRANSFER DEBIT/A/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4045 | | | | | | | | | | | | | | |
| 38862 | 8/8/2006 | (19,174,321.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998564220, OUR: 2204001775ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38863 | 8/8/2006 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0635653608700016, OUR: 2939300220JK | BOOK TRANSFER DEBIT A/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 38864 | 8/8/2006 | (225,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0636654508080601, OUR: 0622000401AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF100228EF: TO ESTABLISH YOUR DEPOSIT FR 060808 TO 060809 RATE 5.1407 | | | | | | | | | | | | | | |
| 38865 | 8/9/2006 | 2,492.66 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973011221, OUR: 2211003011XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$19,174,321.00 AT AIP RATE=04.68XFOR AIP INVESTMENT DATED 08/09/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 38866 | 8/9/2006 | 52,610.23 | Customer | Incoming Customer Checks | DEP REF *       3241 | DEPOSIT CASH LETTERCASH LETTER 0000003241 | | 2529 | | | | | | | | | | | | |
| 38867 | 8/9/2006 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0313906221IFF | FEDWIRE CREDITVIA: CITIBANK/ REDACTED B/O: ROBERT J LEAFN Y REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 213505 | 1L0220 | | JEANETTE B LEAF | 8/9/2006 | $       300,000.00 | CA | CHECK WIRE | | | | |
| 38868 | 8/9/2006 | 19,174,321.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998564220, OUR: 2202003489XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 38869 | 8/9/2006 | 225,032,129.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NO0636654508090601, OUR: 0622100173AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 060808 TO 060809 RATE 5.1407 | | | | | | | | | | | | | | |
| 38870 | 8/9/2006 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0731500221JO | FEDWIRE DEBITVIA: RIDGEDALE SB MTKA / REDACTED A/C: JOHN C STOLLER BLANDFORD/FORUM/ REDACTED REF: | | | 120315 | 1EM217 | | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 8/9/2006 | $       (20,000.00) | CW | CHECK WIRE | | | | |
| 38871 | 8/9/2006 | (400,000.00) | Customer | Outgoing Customer Wires | YOUR: SQONE OUR: 0731400221JO | FEDWIRE DEBITVIA: AMSTERDAM NETHERLANDS REF: BNF-ITC-ACG 980089581 SQUAREONE FUND | | | 194578 | 1FR048 | | SQUARE ONE FUND LTD | 8/9/2006 | $       (400,000.00) | CW | CHECK WIRE | | | | |
| 38872 | 8/9/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/08/09, OUR: 0731300221JO | FEDWIRE DEBITVIA: BK AMER NYC / REDACTED A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN: FRED A DAIBES, LLC REDACTED DIAD. | | | 78639 | 1CM566 | | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 8/9/2006 | $    (1,000,000.00) | CW | CHECK WIRE | | | | |
| 38873 | 8/9/2006 | (1,618,955.35) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/08/09, OUR: 1143500221JO | BOOK TRANSFER DEBIT A/C: CHASE BANK, USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4047 | | | | | | | | | | | | | |
| 38874 | 8/9/2006 | (11,836,892.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998551221, OUR: 2214001757ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38875 | 8/9/2006 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0640033909700160, OUR: 4452700221JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 38876 | 8/9/2006 | (130,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0640240208090601, OUR: 0622100457AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 060809 TO 060810 RATE 5.1407 | | | | | | | | | | | | | | |
| 38877 | 8/9/2006 | 1,538.80 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973009222, OUR: 2221003009XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$11,836,892.00 AT AIP RATE-04.68XFOR AIP INVESTMENT DATED 08/09/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 38878 | 8/10/2006 | 15,000.00 | Customer | Incoming Customer Checks | DEP REF *       3242 | DEPOSIT CASH LETTERCASH LETTER 0000003242*VALUE DATE: 08/11   10,00008/14   4,70008/15          300 | | 2530 | | | | | | | | | | | | |
| 38879 | 8/10/2006 | 82,350.77 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0651901222FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/0: ROSEWOOD ASSOCIATES, LPJERICHO, NY 11753REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 168654 | 1L0305 | | CHARITABLE LEAD ANNUITY TRUST U/W/O NORMAN F LEVY FRANCES N LEVY, JEANNE LEVY-CHURCH, DAVID W LANCE TST UAD 3/27/06 | 8/11/2006 | $       82,350.77 | CA | CHECK WIRE | | | | |
| 38880 | 8/10/2006 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: 06081015047b, OUR: 0435513223F | FEDWIRE CREDITVIA: WACHOVIA BANK NA OF FLORIDA/ REDACTED B/0: DAVID W LANCE33456REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 149435 | 1L0110 | | DIANA W LANCE TST UAD 3/27/06 TENANTS IN COMMON | 8/10/2006 | $       350,000.00 | CA | CHECK WIRE | | | | |
| 38881 | 8/10/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/08/09, OUR: 1799800221FS | BOOK TRANSFER CREDITB/0: UNION BANCAIRE PRIVEEGENEVA SWITZERLAND 1211ORG: M-INVEST LIMITEDOGB: UNION BANCAIRE PRIVEE UBPNASSAU | | | 177442 | 1FR094 | | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 8/10/2006 | $    5,000,000.00 | CA | CHECK WIRE | | | | |
| 38882 | 8/10/2006 | 11,836,892.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998551221, OUR: 2212003488XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | | |
| 38883 | 8/10/2006 | 130,018,563.75 | Investment | Overnight Deposit - Return of Principal & Interest | , YOUR: NC0640240208100601, OUR: 0622200185AN | CHASE & CO. COMMERCIAL PAPER.JPMORGAN CHASE S CO DEP TAKENB/0: BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR | | | | | | | | | | | | | | |
| 38884 | 8/10/2006 | 200,202,222.22 | Investment | Overnight Deposit - Return of Principal & Interest | , YOUR: 06261700, OUR: 5930700222JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANK/CTR/CHUSA NY 100040GB: SHORT TERM NEW YORK NY 10004CHIPS DEBITVIA: | | | | | | | | | | | | | | |
| 38885 | 8/10/2006 | (5,000.00) | Customer | Outgoing Customer Wires | , YOUR: JODL OUR: 0822300223JO | CITIBANK/0908A/C: OAKDALE FOUNDATION,INCPALM BEACHLFREF: TELEBEN o8N:  V&oosL BOOK TRANSFER DEBITA/C: 0000000009999651ORG: | | | 168468 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 8/10/2006 | $       (5,000.00) | CW | CHECK WIRE | | | | |
| 38886 | 8/10/2006 | (375,000.00) | Customer | Outgoing Customer Wires | , YOUR: JODL OUR: 0822200222JO | BERNARD L MADOFF 885 THIRD AVENUE NE | | | 227808 | 1SH178 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 8/10/2006 | $       (375,000.00) | PW | CHECK WIRE | | | | |
| 38887 | 8/10/2006 | (525,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0822100222JO | BOOK TRANSFER DEBITA/C: 0000000009999651ORG: BERNARD L MADOFF 88 C  TUT DTI  AWCMIC  MC | | | 177064 | 1SH173 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 8/10/2006 | $       (525,000.00) | PW | CHECK WIRE | | | | |
| 38888 | 8/10/2006 | (558,222.00) | Customer | Transfers to JPMC 509 Account | YOUR: JODL OUR: 1091300222JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4049 | | | | | | | | | | | | | |
| 38889 | 8/10/2006 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0821600223JO | BOOK TRANSFER DEBITA/C: 0000000009999651ORG: BERNARD L MADOFF 88 5th Third Avenue NE | | | 221092 | 1SH177 | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 8/10/2006 | $       (600,000.00) | PW | CHECK WIRE | | | | |
| 38890 | 8/10/2006 | (600,000.00) | Customer | Outgoing Customer Wires | , YOUR: JODL OUR: 0821900222JO | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 140927 | 1SH180 | | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 8/10/2006 | $       (600,000.00) | PW | CHECK WIRE | | | | |
| 38891 | 8/10/2006 | (600,000.00) | Customer | Outgoing Customer Wires | , YOUR: JODL OUR: 0822000222JO | BOOK TRANSFER DEBITA/C: 0000000009999651ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 195256 | 1SH184 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 8/10/2006 | $       (600,000.00) | PW | CHECK WIRE | | | | |
| 38892 | 8/10/2006 | (750,000.00) | Customer | Outgoing Customer Wires | , YOUR: JODL OUR: 0821600222JO | BOOK TRANSFER DEBITA/C: 0000000009999651ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 298942 | 1SH176 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 8/10/2006 | $       (750,000.00) | PW | CHECK WIRE | | | | |
| 38893 | 8/10/2006 | (750,000.00) | Customer | Outgoing Customer Wires | , YOUR: JODL OUR: 0821700222JO | BOOK TRANSFER DEBITA/C: 0000000009999651ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 177049 | 1SH025 | | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 8/10/2006 | $       (750,000.00) | PW | CHECK WIRE | | | | |
| 38894 | 8/10/2006 | (1,425,000.00) | Customer | Outgoing Customer Wires | , YOUR: JODL OUR: 0821300222JO | BOOK TRANSFER DEBITA/C: 0000000009999651ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 195247 | 1SH182 | | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 8/10/2006 | $    (1,425,000.00) | PW | CHECK WIRE | | | | |
| 38895 | 8/10/2006 | (1,425,000.00) | Customer | Outgoing Customer Wires | , YOUR: JODL OUR: 0821400222JO | BOOK TRANSFER DEBITA/C: 0000000009999651ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 72224 | 1SH175 | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 8/10/2006 | $    (1,425,000.00) | PW | CHECK WIRE | | | | |
| 38896 | 8/10/2006 | (1,425,000.00) | Customer | Outgoing Customer Wires | , YOUR: JODL OUR: 0821500222JO | BOOK TRANSFER DEBITA/C: 0000000009999651ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 112090 | 1SH179 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/10/2006 | $    (1,425,000.00) | PW | CHECK WIRE | | | | |
| 38897 | 8/10/2006 | (3,075,000.00) | Customer | Outgoing Customer Wires | , YOUR: JODL OUR: 0821200223JO | BOOK TRANSFER DEBITA/C: 0000000009999651ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 177054 | 1SH026 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 8/10/2006 | $    (3,075,000.00) | PW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38898 | 8/10/2006 | (10,436,357.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998555222, OUR: 2224001763ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38899 | 8/10/2006 | (150,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0643613808100601, OUR: 0622200475AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 060810 TO 060811 RATE 5.1407 | | | | | | | | | | | | | | |
| 38900 | 8/10/2006 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0643390010070185, OUR: 5935800222JK | BOOK TRANSFER DEBITA/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 38901 | 8/10/2006 | 1,353.83 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973001223, OUR: 2231003001XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$10,436,357.00 AT AIP RATE-04.675FOR AIP INVESTMENT DATED 08/10/06AIP | | | | | | | | | | | | | | |
| 38902 | 8/11/2006 | 273,090.00 | Customer | Incoming Customer Checks | DEP REF #      3244 | DEPOSIT CASH LETTERCASH LETTER 0000003244VALUE DATE: 08/11      150,00008/14 123,090 | | 2531 | | | | | | | | | | | | |
| 38903 | 8/11/2006 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 06/08/11, OUR: 0180000223ES | BOOK TRANSFERB/0: INTERNAL ACCOUNTS REDACTED -ORG: Q REDACTED THE JOEL M PASHCOW 2004 REV TRUSTREF: DTD | | | 197196 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 8/11/2006 | $       300,000.00 | CA | CHECK WIRE | | | | |
| 38904 | 8/11/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK SOLVAY, OUR: 0270202225FF | FEDWIRE CREDITVIA: SOLVAY BANK/ REDACTED B/0: DONALD DESTEFANO REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADFF NEW YORK NY | | | 34799 | 1D0024 | PATRICIA J DESTEFANO | 8/11/2006 | $      1,000,000.00 | CA | CHECK WIRE | | | | |
| 38905 | 8/11/2006 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/08/11, OUR: 7851300233S | BOOK TRANSFER CREDITB/0: KLEINHORT BENSON (CHANNEL ISLAST HELIER JERSEY CHANNEL ISLANDS UK0RG: TROTANOV INVS CO LTD/KBG | | | 197320 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 8/11/2006 | $      4,000,000.00 | CA | CHECK WIRE | | | | |
| 38906 | 8/11/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B VALLEY PASSA, OUR: 0558108223FF | REDACTED | | | 184978 | 1CM701 | MARTIN RAPPAPORT | 8/14/2006 | $      5,000,000.00 | CA | CHECK WIRE | | | | |
| 38907 | 8/11/2006 | 10,436,357.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998555222, OUR: 2222003480XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE& 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38908 | 8/11/2006 | 150,021,419.71 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0643613808100601, OUR: 0622300165AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 060810 TO 060811 RATE 5.1407 | | | | | | | | | | | | | | |
| 38909 | 8/11/2006 | 200,262,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06299665, OUR: 7421800223JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-0RG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 38910 | 8/11/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: LEE MELLIS, OUR: 0714500223JO | CHIPS DEBITVIA: CITIBANK/0008A/C: LEE MELLIS REDACTED SSN: REDACTED | | | 177165 | 1ZA448 | LEE MELLIS | 8/11/2006 | $      (500,000.00) | CW | CHECK WIRE | | | | |
| 38911 | 8/11/2006 | (1,888,774.75) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/08/11, OUR: 1431400223JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4051 | | | | | | | | | | | | | |
| 38912 | 8/11/2006 | (18,732,578.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998559223, OUR: 2234001765ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38913 | 8/11/2006 | (170,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0646894308110601, OUR: 0622300469AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 060811 TO 060814 RATE 5.1422 | | | | | | | | | | | | | | |
| 38914 | 8/11/2006 | (180,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0646586211171469, OUR: 7466500223JK | BOOK TRANSFER DEBITA/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 38915 | 8/11/2006 | 7,290.09 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973038226, OUR: 2261003030XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$18,732,578.00 AT AIP RATE-04.67FOR AIP INVESTMENT DATED 08/11/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 38916 | 8/14/2006 | 225,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0548003224FF | | | | 114242 | 1Z8435 | STEVEN S WEISER | 8/15/2006 | $       225,000.00 | CA | CHECK WIRE | | | | |
| 38917 | 8/14/2006 | 229,000.00 | Customer | Incoming Customer Checks | DEP REF #      3245 | DEPOSIT CASH LETTERCASH LETTER 0000003245*VALUE DATE: 08/15      19,00008/16 205,40008/17      4,600 | | 2532 | | | | | | | | | | | | |
| 38918 | 8/14/2006 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/08/14, OUR: 0125100226D | BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUT0: REDACTED-ORG: REDACTED MELVIN B NESSEL TTEEMELVIN B NESSEL REV TR | | | 5192 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 8/14/2006 | $      450,000.00 | CA | CHECK WIRE | | | | |
| 38919 | 8/14/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 06/08/14, OUR: 0101300226ET | BOOK TRANSFER CREDITB/0: NEPHROLOGY ASSOCIATES P CNEW ROCHELLE NY 10804-2216REF: FBO:NEPHROLOGY ASSOCLATS PC PENSION PLAN 1- | | | 282311 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 8/15/2006 | $      500,000.00 | CA | CHECK WIRE | | | | |
| 38920 | 8/14/2006 | 18,732,578.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998559223, OUR: 2232003517XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38921 | 8/14/2006 | 100,101,111.11 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: 06332752, OUR: 8633100226JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-0RG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 38922 | 8/14/2006 | 170,072,847.83 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0646894308140601, OUR: 0622600187AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 060811 TO 060814 RATE 5.1422 | | | | | | | | | | | | | | |
| 38923 | 8/14/2006 | (37,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0539000226JO | CHIPS DEBITVIA: CITIBANK/0008A/C: THE CHARLOTTE M.MARDEN IRRE IN REDACTED REF: TELEBENSSN: REDACTED | | | 198154 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 8/14/2006 | $      (37,500.00) | CW | CHECK WIRE | | | | |
| 38924 | 8/14/2006 | (385,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0538900226JO | FEDWIRE DEBITVIA: CY NATL BK LA/122016066A/C: THE BRIGHTON CO BEVERLY HILLS,CAREF: TELEBEN/TIME/09:57IMAD: 0814I0GG03C001739 | | | 168437 | 1B0061 | THE BRIGHTON COMPANY | 8/14/2006 | $      (385,000.00) | CW | CHECK WIRE | | | | |
| 38925 | 8/14/2006 | (1,611,351.38) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/08/14, OUR: 1240700226JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4053 | | | | | | | | | | | | | |
| 38926 | 8/14/2006 | (13,182,766.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998545226, OUR: 2264001757ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38927 | 8/14/2006 | (135,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0649172414711305, OUR: 8640400226JK | BOOK TRANSFER DEBITA/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 38928 | 8/14/2006 | (140,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0649378008140601, OUR: 0622600491AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 060814 TO 060815 RATE 5.1407 | | | | | | | | | | | | | | |
| 38929 | 8/15/2006 | 1,710.10 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973017227, OUR: 2271003017XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$13,182,766.00 AT AIP RATE-04.67FOR AIP INVESTMENT DATED 08/14/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 38930 | 8/15/2006 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B UNITED BKRS, OUR: 0344414227FF | AL    000218 | | | 12088 | 1EM343 | THOMAS D MOSCOE REVOCABLE TST U/A DATED 12/18/95 THOMAS & MARLENE MOSCOE TTEES | 8/15/2006 | $      400,000.00 | CA | CHECK WIRE | | | | |
| 38931 | 8/15/2006 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: 06081515069, OUR: 0101907227FF | FEDWIRE CREDITVIA: WACHOVIA BANK NA OF FLORIDA/ REDACTED B/0: LEONARD MILLER REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | 168664 | 1M0175 | LEONARD MILLER TURNBERRY OCEAN COLONY | 8/15/2006 | $      2,500,000.00 | CA | CHECK WIRE | | | | |
| 38932 | 8/15/2006 | 4,300,000.00 | Customer | Incoming Customer Wires | YOUR: 06081515063, OUR: 0102113227FF | FEDWIRE CREDITVIA: WACHOVIA BANK NA OF FLORIDA/ REDACTED B/0: ROBERT MILLER REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | 289973 | 1M0194 | ROBERT MILLER AND KATHERINE MILLER, TBE | 8/15/2006 | $      4,300,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38933 | 8/15/2006 | 6,114,371.32 | Customer | Incoming Customer Checks | DEP REF # 3246 | DEPOSIT CASH LETTERCASH LETTER 0000003246*VALUE DATE: 08/15 3,406,371/08/16 501,000/08/17 2,082,580/08/18 124,420 | | 2533 | | | | | | | | | | | | |
| 38934 | 8/15/2006 | 13,182,766.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9985455226, OUR: 2262003488XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | | |
| 38935 | 8/15/2006 | 100,101,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06356536, OUR: 9885200227JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 38936 | 8/15/2006 | 140,019,991.73 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0649378008150601, OUR: 062270022JAN | JPMORGAN CHASE 8 CO DEP TAKENA/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 060814 TO 060815 RATE 5.1407 | | | | | | | | | | | | | | |
| 38937 | 8/15/2006 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0887400223O | FEDWIRE DEBITVIA: COMRCE BK WASH SEA/REDACTED A/C: KEVIN AND PATRICE AULD FOUNDAT REDACTED REF: TELEBENIMAD: | | | 296198 | 1A0078 | | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 8/15/2006 | (20,000.00) | CW | CHECK WIRE | | | | |
| 38938 | 8/15/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/08/15, OUR: 0887300227JO | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: EDITH A. SCHUR REDACTED REF: TELEBENSSN: REDACTED | | | 114316 | 1S0376 | | EDITH A SCHUR C/O SPEER & FULVIO | 8/15/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 38939 | 8/15/2006 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/08/15, OUR: 0887200227JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, REDACTED | | | 282425 | 1G0309 | | HERMEN GREENBERG C/O SOUTHERN ENGINEERING | 8/15/2006 | (550,000.00) | CW | CHECK WIRE | | | | |
| 38940 | 8/15/2006 | (1,066,758.99) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/08/15, OUR: 1026000223O | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4055 | | | | | | | | | | | | | |
| 38941 | 8/15/2006 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0887100223O | BOOK TRANSFER DEBITA/C: MS JEANNE LEVY-HINTE REDACTED | | | 282469 | 1L0026 | | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 8/15/2006 | (6,000,000.00) | CW | CHECK WIRE | | | | |
| 38942 | 8/15/2006 | (15,794,491.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998563227, OUR: 2274001791ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38943 | 8/15/2006 | (100,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0652415708150601, OUR: 062270057JAN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 060815 TO 060816 RATE 5.1407 | | | | | | | | | | | | | | |
| 38944 | 8/15/2006 | (140,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M06522474157010, OUR: 9889200227JK | BOOK TRANSFER DEBITA/C: D32352264SCHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES AIP INTEREST PAYMENTINTEREST ON PRINCIPAL | | | | | | | | | | | | | | |
| 38945 | 8/16/2006 | 2,066.45 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973049228, OUR: 2281003049XP | OF$15,794,491.00 AT AIP RATE=04.71FOR AIP INVESTMENT DATED 08/15/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 38946 | 8/16/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B UNITED BKRS, OUR: 0522201228FF | 000430 | | | 263119 | 1EM130 | | JOYCE G MOSCOE & DONALD MOSCOE THOMAS MOSCOE TSTEES OF JOYCE MOSCOE REV TST AGMT DTD 1091 | 8/17/2006 | 100,000.00 | CA | CHECK WIRE | | | | |
| 38947 | 8/16/2006 | 497,776.89 | Customer | Incoming Customer Wires | YOUR: 439915, OUR: 4360800228FC | CHIPS CREDITVIA: BANK OF NEW YORK/00018/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY DEPOSIT CASH LETTERCASH LETTER | | | 197285 | 1CM975 | | NTC & CO. FBO RICHARD J MCDONALD REDACTED | 8/16/2006 | 497,776.89 | CA | CHECK WIRE | | | | |
| 38948 | 8/16/2006 | 904,900.00 | Customer | Incoming Customer Checks | DEP REF # 3247 | 0000003247XVALUE DATE: 08/16 825,000/08/17 9,900/08/18 65,800/08/21 4,200 | | 2534 | | | | | | | | | | | | |
| 38949 | 8/16/2006 | 15,794,491.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998563227, OUR: 2272003537XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38950 | 8/16/2006 | 100,014,279.81 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0652415708160601, OUR: 062280016JAN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 060815 TO 060816 RATE 5.1407 | | | | | | | | | | | | | | |
| 38951 | 8/16/2006 | 100,101,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06400339, OUR: 1049200228JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 38952 | 8/16/2006 | (3,947.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0684600228O | CHIPS DEBITVIA: WACHOVIA BANK NATIONAL ASSOCIA/0509A/C: PATRICIA BESSOUDOCOL REDACTED DF 0102REF: TELEBENSSN: 0205414 | | | 230600 | 1FR018 | | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 8/16/2006 | (3,947.00) | CW | CHECK WIRE | | | | |
| 38953 | 8/16/2006 | (688,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/08/16, OUR: 1297500228O | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4057 | | | | | | | | | | | | | |
| 38954 | 8/16/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: LEMTAG ASSOC, OUR: 0684500228O | FEDWIRE DEBITVIA: BK AMER NYC/026009593A/C: BANK OF AMERICA N.A.,FLTAMPA FLBEN: LEMTAG ASSOCIATESDELRAY BEACH, FLORIDA 33445IMAD: | | | 197130 | 1CM214 | | LEMTAG ASSOCIATES | 8/16/2006 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 38955 | 8/16/2006 | (16,348,679.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998533228, OUR: 2284001767ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38956 | 8/16/2006 | (100,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0654824408160601, OUR: 062280054JAN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 060816 TO 060817 RATE 5.1407 | | | | | | | | | | | | | | |
| 38957 | 8/16/2006 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M06545809167010, OUR: 1057100228JK | BOOK TRANSFER DEBITA/C: D32352264SCHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 38958 | 8/17/2006 | 490.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 06/08/17, OUR: 0664300229ES | BOOK TRANSFERB/0: ESTATE OF NORMAN F LEVY -R.E. REDACTED -ORG: / REDACTED ESTATE OF NORMAN F LEVY - R.E.REF: BENE OF: ESTATE OF | | | 40911 | 1L0308 | | ESTATE OF NORMAN LEVY-RE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 8/18/2006 | 490.00 | CA | CHECK WIRE | | | | |
| 38959 | 8/17/2006 | 2,120.79 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973016229, OUR: 2291003016XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$16,348,679.00 AT AIP RATE-04.67%FOR AIP INVESTMENT DATED 08/16/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 38960 | 8/17/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: WD563412341, OUR: 0086803229F | : 0817B1Q8383002279 | | | 78559 | 1B0121 | | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 8/17/2006 | 200,000.00 | CA | CHECK WIRE | | | | |
| 38961 | 8/17/2006 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0309414229FF | FEDWIRE CREDITVIA: CITIBANK/ REDACTED B/0: WALTER E GREENBERG 06REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED | | | 22757 | 1CM768 | | WALTER E GREENBERG | 8/17/2006 | 300,000.00 | CA | CHECK WIRE | | | | |
| 38962 | 8/17/2006 | 415,357.93 | Customer | Incoming Customer Checks | DEP REF # 3248 | DEPOSIT CASH LETTERCASH LETTER 0000003248XVALUE DATE: 08/17 40,000 | | 2535 | | | | | | | | | | | | |
| 38963 | 8/17/2006 | 894,608.16 | Customer | Incoming Customer Wires | YOUR: 442213, OUR: 4115000229FC | REDACTED | | | 168511 | 1CM974 | | NTC & CO. FBO PETER D MANAHAN (REDACTED) | 8/17/2006 | 894,608.16 | JRNL | CHECK WIRE | | | | |
| 38964 | 8/17/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MARSHALL 8 I, OUR: 0619307229FF | 1516 | | | 168524 | 1EM176 | | MAX RUTMAN REV TRUST U/A/D 12/18/01 | 8/18/2006 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 38965 | 8/17/2006 | 16,348,679.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998553228, OUR: 2282003499XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 38966 | 8/17/2006 | 100,014,279.81 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0654824408170601, OUR: 062290018TAN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 060816 TO 060817 RATE 5.1407 | | | | | | | | | | | | | | |
| 38967 | 8/17/2006 | 175,176,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06433900, OUR: 2582200229JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38968 | 8/17/2006 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID ▪      16902 | | | | 174931 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 8/17/2006 | $     (2,000.00) | CW | CHECK | | | | |
| 38969 | 8/17/2006 | (60,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0973300229JO | FEDWIRE DEBIT/VIA: CY NATL BK LA/REDACTED A/C: MARK HUGH CHAIS REDACTED REF: TELEBEN/TIME/11:21IMAD: 0817B1OGC08C003100 CHIPS DEBIT/VIA: BANK OF AMERICA N.A./0959A/C: JOHN S. T. AND AILEEN GALLAGHE REDACTED SSN: REDACTED | | | 197298 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 8/17/2006 | $     (60,000.00) | CW | CHECK WIRE | | | | |
| 38970 | 8/17/2006 | (300,000.00) | Customer | Outgoing Customer Wires | YOUR: GALLAGHER, OUR: 0973200229JO | | | | 197469 | 1KW327 | JOHN GALLAGHER AND AILEEN GALLAGHER JT TEN | 8/17/2006 | $   (300,000.00) | CW | CHECK WIRE | | | | |
| 38971 | 8/17/2006 | (643,129.06) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/08/17, OUR: 1006600229JO | BOOK TRANSFER DEBIT/A/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4059 | | | | | | | | | | | | |
| 38972 | 8/17/2006 | (3,356,371.32) | Customer | Outgoing Customer Wires | YOUR: NA, OUR: 0622950538RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 167875 | 1CM984 | JOANNE OLIAN | 8/17/2006 | $  (3,356,371.32) | JRNL | CHECK WIRE | | | | |
| 38973 | 8/17/2006 | (16,712,702.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998547229, OUR: 2294001739ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 38974 | 8/17/2006 | (135,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0658210208170601, OUR: 0622900511AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF100228EF: TO ESTABLISH YOUR DEPOSIT FR 060817 TO 060818 RATE 5.1407 | | | | | | | | | | | | | |
| 38975 | 8/17/2006 | (140,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: M0657782217700038, OUR: 2591000229JK | BOOK TRANSFER DEBIT/A/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 38976 | 8/17/2006 | 2,168.01 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973018230, OUR: 2301003018XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$16,712,702.00 AT AIP RATE-04.67XFOR AIP INVESTMENT DATED 08/17/06AIP | | | | | | | | | | | | | |
| 38977 | 8/18/2006 | 25,000.00 | Customer | Incoming Customer Checks | DEP REF #      3249 | DEPOSIT CASH LETTERCASH LETTER 0000003249 | | | 194635 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 8/18/2006 | $     25,000.00 | CA | CHECK | | | | |
| 38978 | 8/18/2006 | 175,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0648608230FF | FEDWIRE CREDIT/VIA: CITIBANK/021000089B/0: PEMBROOKE IVES, INC.100188590REF: CHASE NYC/CTR/BNF-REDACTED; NEW YORK NY | | | 177325 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 8/21/2006 | $   175,000.00 | CA | CHECK WIRE | | | | |
| 38979 | 8/18/2006 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: 0106081800188T7NN, OUR: 0254502230FF | FEDWIRE CREDIT/VIA: BANK OF AMERICA N.A.REDACTED/B/O: ERIC S DICKMANNEWTON MA 02459-1129REF: CHASE NYC/CTR/BNF-BERNARD L | | | 34830 | 1D0081 | ERIC S DICKMAN | 8/18/2006 | $   600,000.00 | CA | CHECK WIRE | | | | |
| 38980 | 8/18/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 5567042, OUR: 0293501230FF | 647 | | | 179568 | 1CM899 | ELIZABETH KRINICK | 8/18/2006 | $  2,000,000.00 | CA | CHECK WIRE | | | | |
| 38981 | 8/18/2006 | 3,356,371.32 | Customer | Incoming Customer Wires | YOUR: CSB OF 06/08/18, OUR: 0012400230ET | BOOK TRANSFER CREDIT/B/O: HOWARD OLIAN REDACTED REF: /BNF/F/B/O JOANNE & HOWARD OLIAN : A/C 1CM 984-30 | | | 179576 | 1CM984 | JOANNE OLIAN | 8/18/2006 | $  3,356,371.32 | JRNL | CHECK WIRE | | | | |
| 38982 | 8/18/2006 | 16,712,702.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998547229, OUR: 2292003492ZE | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 38983 | 8/18/2006 | 135,019,277.74 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0658210208180601, OUR: Q623000195AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR 060817 TO 060818 RATE 5.1407 | | | | | | | | | | | | | |
| 38984 | 8/18/2006 | 180,182,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 0646562, OUR: 3897300230JK | BOOK TRANSFER CREDIT/B/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | |
| 38985 | 8/18/2006 | (3,000.00) | Customer | Outgoing Customer Wires | YOUR: EBTSTLTD, OUR: 0661000230JO | BOOK TRANSFER DEBIT/A/C: ROYAL BANK OF SCOTLAND INT'L LST. HELIER JERSEY. CHANNEL ISLANDSBEN: EB | | | 168541 | 1FR078 | EB TTEES LIMITED MADO 1/1/5/JP P O BOX 154 WHITELEY CHAMBERS DON STREET ST HELIER JERSEY | 8/18/2006 | $     (3,000.00) | CW | CHECK WIRE | | | | |
| 38986 | 8/18/2006 | (884,520.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/08/18, OUR: 1385300230JO | BOOK TRANSFER DEBIT/A/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4061 | | | | | | | | | | | | |
| 38987 | 8/18/2006 | (2,122,488.67) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0660900230JO | FEDWIRE DEBIT/VIA: CHEVY CHASE SAV BK/ REDACTED A/C: CHEVY CHASE TRUST CLEARINGBEN: KATHARINE THALBERG | | | 114698 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 8/18/2006 | $  (2,122,488.67) | CW | CHECK WIRE | | | | |
| 38988 | 8/18/2006 | (20,603,088.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998547230, OUR: 2304001760ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 38989 | 8/18/2006 | (145,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: M0660850418713331, OUR: 3912900230JK | BOOK TRANSFER DEBIT/A/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 38990 | 8/18/2006 | (170,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0661115408180601, OUR: 0623000519AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF100228EF: TO ESTABLISH YOUR DEPOSIT FR 060818 TO 060821 RATE 5.1422 | | | | | | | | | | | | | |
| 38991 | 8/21/2006 | 8,000.88 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973000233, OUR: 2331003000XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$20,603,088.00 AT AIP RATE-04.66%FOR AIP INVESTMENT DATED 08/18/06AIP REFERENCE- | | | | | | | | | | | | | |
| 38992 | 8/21/2006 | 27,016.00 | Other | Cancelled/Reversed Wires or Checks | YOUR: MED REALTY, OUR: 1200300233II | BOOK TRANSFER CREDIT B/O: CB FUNDS TRANS SAMEDAY CDT RET TAMPA FL 33610- ORG: ABA/211370545 TD BANKNORTH MASS REF: | | | | | | | | | | | Cancel/Reversal | | | |
| 38993 | 8/21/2006 | 28,848.42 | Customer | Incoming Customer Wires | , YOUR: MT0608210044144, OUR: 0376309233FF | RLING EQUITIES EMP | | | 78795 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/21/2006 | $     28,848.42 | CA | CHECK WIRE | | | | |
| 38994 | 8/21/2006 | 50,000.00 | Customer | Incoming Customer Wires | , YOUR: 444227, OUR: 4831400233FC | REDACTED | | | 154313 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (REDACTED) | 8/21/2006 | $     50,000.00 | CA | CHECK WIRE | | | | |
| 38995 | 8/21/2006 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WHITNEY NO, OUR: 0247713233FF | FEDWIRE CREDIT/VIA: WHITNEY NATIONAL BANK/ REDACTED B/0: HERBERT J BOXILL REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 89251 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 8/21/2006 | $   400,000.00 | CA | CHECK WIRE | | | | |
| 38996 | 8/21/2006 | 675,700.00 | Customer | Incoming Customer Checks | DEP REF #      3251 | DEPOSIT CASH LETTERCASH LETTER 0000003251 | | 2536 | | | | | | | | | | | |
| 38997 | 8/21/2006 | 20,603,088.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998547230, OUR: 2302Q03477XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 38998 | 8/21/2006 | 135,136,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: OCR, OUR: 0649172A, OUR: 5031002333K | BOOK TRANSFER CREDIT/B/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | |
| 38999 | 8/21/2006 | 170,072,847.83 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0661115408210601, OUR: 0623300185AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR 060818 TO 060821 RATE 5.1422 | | | | | | | | | | | | | |
| 39000 | 8/21/2006 | (27,016.00) | Other | Cancelled/Reversed Wires or Checks | YOUR: MED REALTY, OUR: 2392100233II | BOOK TRANSFER DEBIT TD BANKNORTH MASS/211370545A/C: MED REALTYREF: REF: DIPASCALI-i DEXTER iIMAD: 0821B1OGC02C003706 | | | | | | | | | | | Cancel/Reversal | | | |
| 39001 | 8/21/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: PARESKYL, OUR: 0662400233JO | BOOK TRANSFER DEBIT/A/C: REDACTED CHRISTINA ROAD, REDACTED | | | 241271 | 1P0090 | THE LAURA J PARESKY 1991 TRUST LINDA PARESKY TRUSTEE | 8/21/2006 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 39002 | 8/21/2006 | (928,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/08/21, OUR: 1966000233JO | BOOK TRANSFER DEBIT/A/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4063 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39003 | 8/21/2006 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0662300233O | FEDWIRE DEBIT/IA: SUNTRUST ATL 061000104A/C: HELLER BROS. PARTNERSHIP LTD.WINTER GARDEN, FL 34777-0240REF: TELE8EN1MAND | | | | 149380 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 8/21/2006 | (1,200,000.00) | CW | CHECK WIRE | | | | |
| 39004 | 8/21/2006 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: TESSLER, OUR: 0662200233O | BOOK TRANSFER DEBIT/A/C: REDACTED CHRISTINA ROAD, REDACTED REF: BNF-FFC-ACC, Q52143007, ALLANR, TESSLER CHARITABLE REMAINDER UNI | | | | 185309 | 1T0038 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #2 ALLAN R TESSLER TRUSTEE | 8/21/2006 | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 39005 | 8/21/2006 | (10,700,485.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998526233, OUR: 2334001740ZE | TRUST #2AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39006 | 8/21/2006 | (120,000,000.00) | Customer | Certificate of Deposit - Investment | YOUR: M06634502216897B, OUR: 50333002333K | BOOK TRANSFER DEBIT/A/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39007 | 8/21/2006 | (190,000,000.00) | Customer | Overnight Deposit - Investment | YOUR: NO0663660008210601, OUR: 0623300473AN | JPMORGAN CHASE & CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 0 | | | | | | | | | | | | | | |
| 39008 | 8/22/2006 | 1,385.12 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972974234, OUR: 2341002974XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$10,700,485.00 AT AIP RATE-04.66XFOR AIP INVESTMENT DATED 08/21/06AIP REFERENCE-INTERESTBOOK TRANSFER CREDIT/B/0: NATIONAL | | | | | | | | | | | | | | |
| 39009 | 8/22/2006 | 139,034.74 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/08/22, OUR: 5423400234FT | FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /X222660941ROCHELLE M TELL TTEE0GB: NATIONAL BANK RECONCILIATION D-?BOOK TRANSFER | | | | 114370 | 1CM985 | TELL INVESTMENT GROUP LLC NEIL A TELL MANAGING MEMBER | 8/23/2006 | 139,034.74 | CA | CHECK WIRE | | | | |
| 39010 | 8/22/2006 | 327,734.39 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/08/22, OUR: 5381700234FT | CREDIT/B/0: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: / REDACTED NEIL A FEDRE CREDIT/VIA: NORTHERN TRUST BANK OF | | | | 114366 | 1CM985 | TELL INVESTMENT GROUP LLC NEIL A TELL MANAGING MEMBER | 8/23/2006 | 327,734.39 | CA | CHECK WIRE | | | | |
| 39011 | 8/22/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0234Z13234FF | FLORIDA/ REDACTED B/0: RENEE LAWRENCE TRUST DTD 5-31-REDACTED B-86861REF: CHASE | | | | 167839 | 1CM667 | RENEE LAWRENCE AS TRUSTEE OF RENEE LAWRENCE TRUST DATED 5/31/2002 | 8/22/2006 | 500,000.00 | CA | CHECK WIRE | | | | |
| 39012 | 8/22/2006 | 595,502.35 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 0125503234FF | 822F6B7021C000030 | | | | 275828 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 8/22/2006 | 595,502.35 | CA | CHECK WIRE | | | | |
| 39013 | 8/22/2006 | 756,000.00 | Customer | Incoming Customer Wires | YOUR: 5601837, OUR: 0198001234FF | FEDWIRE CREDIT/VIA: FIRST UNION NATIONAL BANK OF V/051400549B/0: TELL (1836 CONSULT)REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | | 158303 | 1CM985 | TELL INVESTMENT GROUP LLC NEIL A TELL MANAGING MEMBER | 8/22/2006 | 756,000.00 | JRNL | CHECK WIRE | | | | |
| 39014 | 8/22/2006 | 1,875,000.00 | Customer | Incoming Customer Checks | DEP REF # 3252 | DEPOSIT CASH LETTERCASH LETTER 0000003252 | | 2537 | | | | | | | | | | | | |
| 39015 | 8/22/2006 | 4,895,585.15 | Customer | Incoming Customer Wires | YOUR: 000066705, OUR: 0263602234FF | 00851 | | | | 168576 | 1F0207 | THE SEYMOUR FELDMAN FOUNDATION C/O MR LESLIE C FELDMAN | 8/22/2006 | 4,895,585.15 | JRNL | CHECK WIRE | | | | |
| 39016 | 8/22/2006 | 10,700,485.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998526233, OUR: 2332003454XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39017 | 8/22/2006 | 19,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9243446-00624937, OUR: 0562000234FC | CHIPS CREDIT/VIA: UBS AG STAMFORD BRANCH107998/0: LUXALPHA SICAV FUNDREF: NBNF=BERNARD L MADOFF NEW YORKNY 10022- | | | | 197382 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 8/22/2006 | 19,999,980.00 | CA | CHECK WIRE | | | | |
| 39018 | 8/22/2006 | 140,141,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 0652347A, OUR: 6264400234JK | BOOK TRANSFER CREDIT/B/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10008OGB: SHORT TERM | | | | | | | | | | | | | | |
| 39019 | 8/22/2006 | 190,027,131.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0663660008220601, OUR: 0623400173AN | JPMORGAN CHASE S CO DEP TAKENB/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 060821 TO 060822 RATE 5.1407 | | | | | | | | | | | | | | |
| 39020 | 8/22/2006 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0512500234O | CHIPS DEBIT/VIA: CITIBANK/0008A/C: OAKDALE FOUNDATION,INCPALM BEACHFLREF: TELEBEN5SN:0193972 | | | | 167766 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 8/22/2006 | (25,000.00) | CW | CHECK WIRE | | | | |
| 39021 | 8/22/2006 | (27,016.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: I412200234JO | FEDWIRE DEBIT/IA: TD BANKNORTH MASS/ REDACTED A/C: GILLIS AND RIKOFSKYREF: REF: DIPASCALI1IDEXTERIMAD: 0822B1OGC06C002904 | | | | 6245 | 1D0069 | DOROTHY-JO SPORT FISHING LLC C/O DIPASCALI | 8/21/2006 | (27,016.00) | CW | CHECK WIRE | | | | |
| 39022 | 8/22/2006 | (577,291.37) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/08/22, OUR: 0987500234O | BOOK TRANSFER DEBIT/A/C: CHASE BANK USA, NAN SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4065 | | | | | | | | | | | | | |
| 39023 | 8/22/2006 | (13,130,786.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998557234, OUR: 2344001781ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASEA CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39024 | 8/22/2006 | (155,000,000.00) | Customer | Certificate of Deposit - Investment | YOUR: M06679077227000J, OUR: 6267500234JK | BOOK TRANSFER DEBIT/A/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39025 | 8/22/2006 | (155,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NO0669015308220601, OUR: 0623400471AN | JPMORGAN CHASE & CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 060822 TO 060823 RATE 5.1407 | | | | | | | | | | | | | | |
| 39026 | 8/23/2006 | 1,699.71 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972998235 OUR: 2351002998XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $13,130,786.00 AT AIP RATE-04.66X FOR AIP INVESTMENT DATED 08/22/06 AIP REFERENCE- | | | | | | | | | | | | | | |
| 39027 | 8/23/2006 | 98,851.66 | Customer | Incoming Customer Wires | YOUR: 0176795, OUR: 060001423FF | FEDWIRE CREDIT/VIA: WELLS FARGO CO G REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-IMAD: 0823I1B703SR00281 | | | | 241417 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 8/24/2006 | 98,851.66 | CA | CHECK WIRE | | | | |
| 39028 | 8/23/2006 | 137,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B MERCANTILE B, OUR: 0418213235FF | FEDWIRE CREDIT/VIA: MERCANTILE BANK- REDACTED B/0: NEIL A TELL REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 158318 | 1CM985 | TELL INVESTMENT GROUP LLC NEIL A TELL MANAGING MEMBER | 8/24/2006 | 137,000.00 | CA | CHECK WIRE | | | | |
| 39029 | 8/23/2006 | 450,000.00 | Customer | Incoming Customer Checks | DEP REF # 3253 | IMAD: 0823F3B7491C000118 DEPOSIT CASH LETTER | | | | 126818 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 8/23/2006 | 450,000.00 | CA | CHECK | | | | |
| 39030 | 8/23/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B MELLON BANK, OUR: 0388102235FF | MELLON BANK BBI-OCMT/U IMAD: 0823D3QC320C003623 | | | | 78665 | 1CM983 | ESTATE OF FAYE ISRAEL NEIL T ISRAEL EXECUTOR | 8/23/2006 | 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 39031 | 8/23/2006 | 13,130,786.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998557234, OUR: 2342003477XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | | |
| 39032 | 8/23/2006 | 100,101,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 0654S809, OUR: 7527300235JK | BOOK TRANSFER CREDIT/B/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-0Rs: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM | | | | | | | | | | | | | | |
| 39033 | 8/23/2006 | 200,028,559.61 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0669015308230601, OUR: 0623500191AN | JPMORGAN CHASE S CO DEP TAKENB/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 06082 | | | | | | | | | | | | | | |
| 39034 | 8/23/2006 | (2,500.00) | Customer | Outgoing Customer Checks | | 2 TO 060823 RATE 5.1407CHECK PAID 1 16904 | | | | 298918 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 8/23/2006 | (2,500.00) | CW | CHECK | | | | |
| 39035 | 8/23/2006 | (1,321,639.13) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/08/23, OUR: 1182000235O | BOOK TRANSFER DEBIT/A/C: CHASE BANK USA, NAN SYRACUSE NY 13212-4710 | 4067 | | | | | | | | | | | | | |
| 39036 | 8/23/2006 | (17,048,869.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998548235, OUR: 2354001762ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE A CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 39037 | 8/23/2006 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M06726781237171J, OUR: 7536000235JK | BOOK TRANSFER DEBIT/A/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39038 | 8/23/2006 | (200,000,000.00) | Investment | Overnight Deposit - Investment | , YOUR: ND067284480823O601, OUR: 0623500431AN | NEW YORK NY 10004JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF100228EF: TO ESTABLISH YOUR DEPOSIT FR 0 | | | | | | | | | | | | | | |
| 39039 | 8/24/2006 | 2,206.88 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973011236, OUR: 2361003011XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$17,048,869.00 AT AIP RATE=04.60%FOR AIP INVESTMENT DATED 08/23/06AIP REFERENCE-DEPOSIT CASH LETTERCASH LETTER 0000002534XVALUE DATE: 08/25      156,25008/28       18,750 | | | | | | | | | | | | | | |
| 39040 | 8/24/2006 | 175,000.00 | Customer | Incoming Customer Checks | DEP REF #      3254 | | | 2538 | | | | | | | | | | | | |
| 39041 | 8/24/2006 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0256413236FF | 00944 | | | 168042 | 1M0083 | | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 8/24/2006 | $      900,000.00 | CA | CHECK WIRE | | | | |
| 39042 | 8/24/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/08/24, OUR: 0773300236FQ | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDREDACTED-ORG: GERARD LEEDS (INDIVIDUAL)-REDACTED DROGB: LEHMAN | | | 167791 | 1CM256 | | GERARD G LEEDS LIFETIME TRUST | 8/25/2006 | $      5,000,000.00 | CA | CHECK WIRE | | | | |
| 39043 | 8/24/2006 | 17,048,869.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998548235, OUR: 2352003482XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39044 | 8/24/2006 | 140,141,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06577822 OUR: 8824600236JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 39045 | 8/24/2006 | 200,028,559.61 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC067284480824O601, OUR: 0623600181AN | JPMORGAN CHASE 8 CO DEP TAKEN8/0: BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR 068823 TO 060824 RATE 5.1407 | | | | | | | | | | | | | | |
| 39046 | 8/24/2006 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/08/24, OUR: 083826O236JO | FEDWIRE DEBITVIA: CY NATL BK LA/REDACTED A/C: EMILY CHAIS REDACTED REF: /TIME/10:53IMAD: 0824B1QGC03C0021308 | | | 197292 | 1C1020 | | EMILY CHAIS | 8/24/2006 | $      (75,000.00) | CW | CHECK WIRE | | | | |
| 39047 | 8/24/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/08/24, OUR: 083810O236JO | BOOK TRANSFER DEBITA/C: VP BANK(BVI)LIMITEDROADTOWN TORTOLA VIRGIN ISLANDS (GB | | | 197368 | 1FR088 | | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 8/24/2006 | $      (100,000.00) | CW | CHECK WIRE | | | | |
| 39048 | 8/24/2006 | (323,654.76) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/08/24, OUR: 121600O236JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4069 | | | | | | | | | | | | | | |
| 39049 | 8/24/2006 | (2,820,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: Q838000236JO | BOOK TRANSFER DEBITA/C: PJ ADMINISTRATOR LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | | | 279795 | 1KW387 | | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 8/24/2006 | $      (2,820,000.00) | CW | CHECK WIRE | | | | |
| 39050 | 8/24/2006 | (20,253,136.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998555236, OUR: 2364001774ZE | AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39051 | 8/24/2006 | (50,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/08/24, OUR: 083790O236JO | FEDWIRE DEBITVIA: WELLS FARGO NA /121000248 A/C: DORADO INVESTMENT COMPANY EDINA,MN 55436 REF: TELEBENIMAD: 0824B1QGC03C002121FEDWIRE DEBITVIA: WELLS FARGO NA /121000248 A/C: DORADO INVESTMENT COMPANY EDINA,MN | | | 120300 | 1D0026 | | DORADO INVESTMENT COMPANY | 8/24/2006 | $      (50,000,000.00) | CW | CHECK WIRE | | | | |
| 39052 | 8/24/2006 | (50,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/08/24, OUR: 083780O236JO | 55436 REF: TELEBEN IMAD: 0824B1QGC08C002851 BOOK TRANSFER DEBITA/C: DX25522645 CHUSA | | | 6240 | 1D0026 | | DORADO INVESTMENT COMPANY | 8/24/2006 | $      (50,000,000.00) | CW | CHECK WIRE | | | | |
| 39053 | 8/24/2006 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M06755416247O048, OUR: 883070O236JK | CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39054 | 8/24/2006 | (150,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND067575230824O601, OUR: 0623600523AN | JPMORGAN CHASE & CO DEP TAKENA/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60824 TO 060825 RATE 5.1407 | | | | | | | | | | | | | | |
| 39055 | 8/25/2006 | 2,621.66 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973029237, OUR: 2371003029XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$20,253,136.00 AT AIP RATE=04.66% FOR AIP INVESTMENT DATED 08/24/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 39056 | 8/25/2006 | 100,000.00 | Customer | Incoming Customer Wires | O/B CITIBANK NYC, 0516601237FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED B/0: PEMBROOKE IVES, INC-REDACTED REF: CHASE NYC-CTR/BNF-BERNARD L MADOFF NEW YORK NY BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTG REDACTED-ORG: REDACTED MELVIN B NESSEL TEEEMELVIN B NESSEL REV TR | | | 168472 | 1CM245 | | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 8/25/2006 | $      100,000.00 | CA | CHECK WIRE | | | | |
| 39057 | 8/25/2006 | 150,000.00 | Customer | Incoming Customer Wires | SWF OF 06/08/25, 3147600237JD | | | | 186499 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 8/25/2006 | $      150,000.00 | CA | CHECK WIRE | | | | |
| 39058 | 8/25/2006 | 243,000.00 | Customer | Incoming Customer Checks | DEP REF #      3255 | DEPOSIT CASH LETTERCASH LETTER 0000003255 | | 2539 | | | | | | | | | | | | |
| 39059 | 8/25/2006 | 684,100.00 | Customer | Incoming Customer Wires | 450432, 5553900237FC | CHIPS CREDITVIA: BANK OF NEW YORK/0008/B/0: FIRST TRUST CORPORATION REDACTED REF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC- | | | 167983 | 1F0163 | | NTC & CO. FBO LEONARD FRISCHER (REDACTED) | 8/28/2006 | $      684,100.00 | CA | CHECK WIRE | | | | |
| 39060 | 8/25/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | O/B CITIBANK NYC, 0282414237FF | REDACTED | | | 179578 | 1C1325 | | DIANE T CUMMIN | 8/25/2006 | $      1,000,000.00 | CA | CHECK WIRE | | | | |
| 39061 | 8/25/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | 2678552, 0608209237FF | FEDWIRE CREDITVIA: NORTHERN TRUST COMPANY/071000152B/0: NORTHERN TRUST/TRUSTEE/26-0800 REDACTED REF: CHASE | | | 105720 | 1R0028 | | ARTHUR ROCK REV TST DTD 9/25/00 | 8/28/2006 | $      5,000,000.00 | CA | CHECK WIRE | | | | |
| 39062 | 8/25/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 2678751, OUR: 0662701237FF | ER TRUST AC | | | 204426 | 1R0222 | | ROCK 2000 B CHARITABLE REMAINDER TRUST DTD 10/16/00 ARTHUR ROCK TRUSTEE | 8/28/2006 | $      5,000,000.00 | CA | CHECK WIRE | | | | |
| 39063 | 8/25/2006 | 10,300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0749013237FF | IMAD: 0825G1B7033R0825B8FEDWIRE CREDITVIA: WELLS FARGO NA/REDACTED B/0: DORADO INVESTMENT REDACTED REF: CHASE | | | 275625 | 1D0026 | | DORADO INVESTMENT COMPANY | 8/28/2006 | $      10,300,000.00 | CA | CHECK WIRE | | | | |
| 39064 | 8/25/2006 | 20,253,136.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998558235, OUR: 2362003508XN | IMAD: 0825I1B7033R0825B9SRETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | | |
| 39065 | 8/25/2006 | 145,146,611.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06608504, OUR: 0044800237JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 39066 | 8/25/2006 | 150,021,419.71 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC067575230825O601, OUR: 0623700233AN | JPMORGAN CHASE & CO DEP TAKEN8/0: BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR 06082 4 TO 060825 RATE 5.1407FEDWIRE DEBITVIA: MELLON BANK N.A. | | | | | | | | | | | | | | |
| 39067 | 8/25/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: GROSVEN, OUR: 076210O237JO | /043000261REDACTED A/C: GROSVENOR PARTNERS, LTD27 CLIFF ROAD,NANTUCKET,MA | | | 114712 | 1ZB046 | | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 8/25/2006 | $      (500,000.00) | CW | CHECK WIRE | | | | |
| 39068 | 8/25/2006 | (694,590.91) | Customer | Transfers to JPMC 509 Account | , YOUR: CAP OF 06/08/25, OUR: 125720O237JO | IMAD: 0825B1QGC06C0253?HBOOK TRANSFER DEBITA/C: CHASE BANK USA, NA SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4071 | | | | | | | | | | | | | | |
| 39069 | 8/25/2006 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 076200O237JO | FEDWIRE DEBITVIA: CITIBANK NYC/REDACTED A/C: ELAINE TENENBAUM REDACTED REF: TELEBENIMAD: 0825B1OGC01C002908 | | | 167823 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 8/25/2006 | $      (700,000.00) | CW | CHECK WIRE | | | | |
| 39070 | 8/25/2006 | (1,250,000.00) | Customer | Outgoing Customer Wires | YOUR: DWALLEN, OUR: 076190O237JO | FEDWIRE DEBITVIA: PRESTON NATL DAL/811015544A/C: WALLENSTEIN N PARTNERSHIPDALLAS, TEXAS 75244IMAD: | | | 167569 | 1ZA868 | | WALLENSTEIN NY PARTNERSHIP C/O DAVID WALLENSTEIN | 8/25/2006 | $      (1,250,000.00) | CW | CHECK WIRE | | | | |
| 39071 | 8/25/2006 | (3,275,000.00) | Investment | Outgoing Customer Wires | YOUR: JODI, OUR: 076180O237JO | FEDWIRE DEBITVIA: BK AMER NYC/026009593A/C: KAY INVESTMENT GROUP,LLC/SILVER SPRINGMD 20910REF: TELEBENIMAD: 0825B1OGC02C002632 | | | 241235 | 1K0167 | | KAY INVESTMENT GROUP LLC | 8/25/2006 | $      (3,275,000.00) | CW | CHECK WIRE | | | | |
| 39072 | 8/25/2006 | (36,394,548.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998558237, OUR: 2374001775ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39073 | 8/25/2006 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M067871642570250, OUR: 0075400Z37JK | BOOK TRANSFER DEBIT A/C: D3235522645CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39074 | 8/25/2006 | (200,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0678917108250601, OUR: 0623700533AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF100022REF: TO ESTABLISH YOUR DEPOSIT FR 060825 TO 060828 RATE 5.1422 | | | | | | | | | | | | | | |
| 39075 | 8/28/2006 | 14,163.54 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973016240, OUR: 2401003016XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF$36,394,548.00 AT AIP RATE-04.67XFOR AIP INVESTMENT DATED 08/25/06AIP REFERENCE-DEPOSIT CASH LETTER CASH LETTER | | | | | | | | | | | | | | |
| 39076 | 8/28/2006 | 158,995.65 | Customer | Incoming Customer Checks | DEP REF #     3256 | 0000003256N VALUE DATE: 08/28     25,00008/29     41,00008/30     91,495 | | 2540 | | | | | | | | | | | | |
| 39077 | 8/28/2006 | 36,394,548.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998558237, OUR: 2372003494XN | 08/31     1,500 RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | | |
| 39078 | 8/28/2006 | 120,121,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06634502, OUR: 1042800240JK | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 100040GB: SHORT TERM NEW YORK NY 100042P MORGAN CHASE & CO DEP TAKEN B/0: BERNARD L MADDOFF100022REF: TO REPAY YOUR DEPOSIT FR 060825 TO 060828 RATE | | | | | | | | | | | | | | |
| 39079 | 8/28/2006 | 200,085,703.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0678917108280601, OUR: 0624000272AN | | | | | | | | | | | | | | | |
| 39080 | 8/28/2006 | (4,581.51) | Other | Bank Charges | OUR: 0008249240BE | DEFICIT BALANCE FEE | | | | | | | | | | | | Bank Charge | | |
| 39081 | 8/28/2006 | (41,000.00) | Customer | Outgoing Customer Wires | YOUR: HAMBRO, OUR: 107890024030 | CHIPS DEBIT CJ VIA: SOCIETE GENERALE NA INC. 10422 ei is AN/ACS:SASU. GBA/BHA/AIH/BRA/OSS BANK AND TRUST BAH I- BEN: NO NAHE GIVEN REF: BNF-FEDWIRE DEBIT VIA: CITIBANK NYC/REDACTED 9A/C | | | | 167944 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 8/28/2006 | $     (41,000.00) | CW | CHECK WIRE | | | | |
| 39082 | 8/28/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 107880024030 | RICHARD AND JOAN BERNHARD REDACTED REF: TELEBENIMAD 0828B1QGC03C002574 | | | | 179542 | 1CM482 | RICHARD BERNHARD | 8/28/2006 | $     (1,000,000.00) | CW | CHECK WIRE | | | | |
| 39083 | 8/28/2006 | (1,400,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/08/28, OUR: 107870024030 | BOOK TRANSFER DEBIT A/C: BANK HAPOALIM B MPIL AVIV ISRAEL ORG: BERNAR L MADOFF 885 THIRD AVE NE | | | | 78683 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 8/28/2006 | $     (1,400,000.00) | CW | CHECK WIRE | | | | |
| 39084 | 8/28/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 107860024030 | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066A/C: THE POPHAM CO BEVERLY HILLS, CAREF: TELEBEN/TIME/11:47 IMAD: 0828B1QGC03C002573 | | | | 282579 | 1P0031 | THE POPHAM COMPANY | 8/28/2006 | $     (1,500,000.00) | CW | CHECK WIRE | | | | |
| 39085 | 8/28/2006 | (1,847,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/08/28, OUR: 0902500240JQ | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | | 4073 | | | | | | | | | | | | |
| 39086 | 8/28/2006 | (1,900,000.00) | Customer | Outgoing Customer Wires | YOUR: AMY BARATZ, OUR: 107850024030 | FEDWIRE DEBIT VIA: US BANK MINNESOTA /REDACTED A/C: AMY BARATZ IRREV TRUST REDACTED REF: /TIME/11:47 IMAD: | | | | 263115 | 1EM277 | AMY BETH BARATZ IRREVOCABLE TST DTD 5/17/90 SIDNEY KAPLAN TTEE | 8/28/2006 | $     (1,900,000.00) | CW | CHECK WIRE | | | | |
| 39087 | 8/28/2006 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: COLT, OUR: 107840024030 | FEDWIRE DEBIT VIA: WACHOVIA BK NA PA /031201467 A/C: FIRST UNION NATIONAL BANK (ALL NEWARK NJ BEN: COLT CORP PROFIT SHARING TRUST 165 | | | | 177410 | 1EM295 | COLT CORP PROFIT SHARING TRUST STEVEN ENVERSON AND ARNOLD HAVENICK TRUSTEES | 8/28/2006 | $     (4,000,000.00) | CW | CHECK WIRE | | | | |
| 39088 | 8/28/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 107830024030 | FEDWIRE DEBIT VIA: CY NATL BK LA /122016066 A/C: THE BRIGHTON CO. BEVERLY HILLS CA REF: TELEBEN/TIME/11:47 IMAD: 0828B1QGC03C002572 | | | | 127024 | 1B0061 | THE BRIGHTON COMPANY | 8/28/2006 | $     (5,000,000.00) | CW | CHECK WIRE | | | | |
| 39089 | 8/28/2006 | (8,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 107820024030 | FEDWIRE DEBIT VIA: CY NATL BK LA /122016066 A/C: THE LAMBETH CO. BEVERLY HILLS REF: TELEBEN/TIME/11:48 IMAD: 0828B1QGC03C002862 | | | | 194647 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 8/28/2006 | $     (8,000,000.00) | CW | CHECK WIRE | | | | |
| 39090 | 8/28/2006 | (12,209,417.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998552240, OUR: 2404001783ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39091 | 8/28/2006 | (15,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/08/28, OUR: 107810024030 | FEDWIRE DEBIT VIA: BK AMER NYC /REDACTED A/C: AMER MASTERS BROAD MARKET FUND THEODORE FREMD REDACTED | | | | 105805 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 8/28/2006 | $     (15,000,000.00) | CW | CHECK WIRE | | | | |
| 39092 | 8/28/2006 | (35,000,000.00) | Customer | Outgoing Customer Wires | YOUR: AMBMPF, OUR: 107800024030 | IMAD: 0828B1QGC02C002863FEDWIRE DEBIT VIA: CITIBANK NYC/REDACTED A/C: AMER MASTERS BROAD MARKET PRIMTHEODORE FREMD REDACTED | | | | 213143 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 8/28/2006 | $     (35,000,000.00) | CW | CHECK WIRE | | | | |
| 39093 | 8/28/2006 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M068083282870595, OUR: 1046900240JK | BOOK TRANSFER DEBIT A/C: D3235522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39094 | 8/28/2006 | (170,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0668960708280601, OUR: 0624000493AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF100022REF: TO ESTABLISH YOUR DEPOSIT FR 0 60828 TO 060829 RATE 5.1407 | | | | | | | | | | | | | | |
| 39095 | 8/29/2006 | 1,583.83 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973019241, OUR: 2411003019XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF$12,209,417.00 AT AIP RATE--04.67XFOR AIP INVESTMENT DATED 08/28/06AIP | | | | | | | | | | | | | | |
| 39096 | 8/29/2006 | 2,497.26 | Customer | Incoming Customer Checks | , DEP REF #     3257 | INTEREST DEPOSIT CASH LETTER CASH LETTER 0000003257N VALUE DATE: 08/30     1,872 | | | | 136793 | 1C1292 | AL ANGEL TRUSTEE OF THE 1999 TRUST FOR THE GRANDCHILDREN OF STANLEY AND PAMELA CHAIS | 8/29/2006 | $     2,497.26 | CA | CHECK | | | | |
| 39097 | 8/29/2006 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/08/29, OUR: 6591900241FT | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /REDACTED STEVEN L WESTON TTEEOGB: | | | | 185245 | 1W0127 | STEVEN WESTON LIVING TRUST DTD 2/11/00 | 8/29/2006 | $     250,000.00 | CA | CHECK WIRE | | | | |
| 39098 | 8/29/2006 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/08/29, OUR: 1146600241FQ | BOOK TRANSFER CREDIT B/O: LEHMAN BROTHERS INCORPORATED NEW YORK NY 10019-ORG: BLACK RIVER LP 350 FIFTH AVEOGB: LEHMAN INVESTMENT RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | | 167844 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 8/29/2006 | $     4,000,000.00 | CA | CHECK WIRE | | | | |
| 39099 | 8/29/2006 | 12,209,417.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998552240, OUR: 2402003515XN | REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39100 | 8/29/2006 | 155,156,722.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06679077, OUR: 2368700241JK | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 39101 | 8/29/2006 | 170,024,275.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0680960708290601, OUR: 0624100155AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF100022REF: TO REPAY YOUR DEPOSIT FR 060828 TO 060829 RATE 5.1407 | | | | | | | | | | | | | | |
| 39102 | 8/29/2006 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID #     16906 | | | | 287804 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 8/29/2006 | $     (2,500.00) | CW | CHECK | | | | |
| 39103 | 8/29/2006 | (977,626.55) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/08/29, OUR: 1143900241J0 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | | 4075 | | | | | | | | | | | | |
| 39104 | 8/29/2006 | (10,702,873.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998564241, OUR: 2414001799ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39105 | 8/29/2006 | (155,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M068360302971212, OUR: 2372300241JK | BOOK TRANSFER DEBIT A/C: D3235522645CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39106 | 8/29/2006 | (175,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0684197308290601, OUR: 0624100509AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF100022REF: TO ESTABLISH YOUR DEPOSIT FR 060829 TO 060830 RATE 5.1407 | | | | | | | | | | | | | | |
| 39107 | 8/30/2006 | 1,388.40 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973044242, OUR: 2421003044XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF$10,702,873.00 AT AIP RATE--04.67%FOR AIP INVESTMENT DATED 08/29/06AIP REFERENCE- | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39108 | 8/30/2006 | 80,012.25 | Customer | Incoming Cash Letters Checks | DEP REF #      3258 | DEPOSIT CASH LETTERCASH LETTER 0000002358 | | | 2541 | | | | | | | | | | | |
| 39109 | 8/30/2006 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 06083040359, OUR: 0315102242FF | FEDWIRE CREDITVIA: WACHOVIA BANK NA/REDACTED B/O: STANLEY M KATZ REDACTED REF: CHAS NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 282356 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 8/30/2006 | $    250,000.00 | CA | CHECK WIRE | | | | |
| 39110 | 8/30/2006 | 366,874.67 | Customer | Incoming Customer Wires | YOUR: O/B MELLON TRUST, OUR: 0533609242FF | FEDWIRE CREDITVIA: MELLON TRUST OF NEW ENGLAND/REDACTED B/O: AVRAM J GOLDBERG REDACTED REF: CHAS NYC/CTR/BNF-BERNARD L | | | | 179622 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 8/31/2006 | $    366,874.67 | CA | CHECK WIRE | | | | |
| 39111 | 8/30/2006 | 7,499,980.00 | Customer | Incoming Customer Wires | YOUR: 9246632-06630853, OUR: 3389000242TC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH/107998/0: FBO LUXEMBOURG INVESTMENT FUNDUS EQUITY PLUS 1 FR 123REF: NBNF-BERNARD | | | | 78722 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 8/30/2006 | $  7,499,980.00 | CA | CHECK WIRE | | | | |
| 39112 | 8/30/2006 | 10,702,873.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998564241, OUR: 2412003536XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39113 | 8/30/2006 | 45,000,000.00 | Customer | Incoming Customer Wires | YOUR: 110024518200007P, OUR: 4455000242FC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH/107998/0: BANQUE JACOB SAFRA (GIBRALTAR)GIBRALTAR GIBRALTARREF: | | | | 12075 | 1FR083 | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 8/30/2006 | $ 45,000,000.00 | CA | CHECK WIRE | | | | |
| 39114 | 8/30/2006 | 100,101,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06726781, OUR: 3566100242JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 39115 | 8/30/2006 | 175,024,989.66 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0684197308300601, OUR: 0624200275AN | JPMORGAN CHASE S CO DEP TAKENB/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 060829 TO 060830 RATE 5.1407 | | | | | | | | | | | | | | |
| 39116 | 8/30/2006 | (22,353.50) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1266500242JO | BOOK TRANSFER DEBITA/C: SOCIETE GENERALE FONTENAY SBOIS FRANCE 94727 ORG: BERNARD L MADOFF 88 5 THIRD AVE., NE REN: REDACTED MLLE | | | | 156836 | 1FN075 | MELLE EMILIE APFELBAUM | 8/30/2006 | $   (22,353.50) | CW | CHECK WIRE | | | | |
| 39117 | 8/30/2006 | (595,350.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/08/30, OUR: 1381900242JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF - CDS FUNDING | 4077 | | | | | | | | | | | | | |
| 39118 | 8/30/2006 | (1,155,000.00) | Customer | Outgoing Customer Wires | YOUR: MARIPOSA, OUR: 0149900242JO | FEDWIRE DEBITVIA: CITIBANK NYC 021000089 A/C: MORGAN STANLEY 8 CO. BEN: MARIPOSA FOUNDATION 10024 | | | | 40920 | 1ZB309 | MARIPOSA FOUNDATION INC C/O LEWIS W BERNARD | 8/30/2006 | $ (1,155,000.00) | CW | CHECK WIRE | | | | |
| 39119 | 8/30/2006 | (8,995,131.50) | Customer | Outgoing Customer Wires | , YOUR: JODI, OUR: 1266400242JO | FEDWIRE DEBITVIA: CITIBANK NYC 021000089 A/C: SOCIETE GEN /REDACTED A/C: SOCIETE GENERALE PARIS BEN: MR AND MRS APEELBAUM REDACTED | | | | 127119 | 1FN076 | MADAME LAURENCE APFELBAUM | 8/30/2006 | $ (8,995,131.50) | CW | CHECK WIRE | | | | |
| 39120 | 8/30/2006 | (13,272,750.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998552242, OUR: 2424001790ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39121 | 8/30/2006 | (125,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0686692230700860, OUR: 3587900242JK | BOOK TRANSFER DEBITA/C: D3235224CHCHUSA CAYMANORG: JP MORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES JPMORGAN CHASE E CO DEP TAKENA/C: BERNARD L | | | | | | | | | | | | | | |
| 39122 | 8/30/2006 | (190,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0686949308300601, OUR: 0624200465AN | MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 060830 TO 060831 RATE 5.1407 | | | | | | | | | | | | | | |
| 39123 | 8/31/2006 | 1,721.77 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9073024243, OUR: 2431003024XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$13,272,750.00 AT AIP RATE-04.67%FOR AIP INVESTMENT DATED 08/30/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 39124 | 8/31/2006 | 15,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 06/08/31, OUR: 0224200243ES | BOOK TRANSFERB/0: ESTATE OF NORMAN F LEVY REDACTED-ORG: /REDACTED ESTATE OF NORMAN F LEVY | | | | 282574 | 1L0305 | CHARITABLE LEAD ANNUITY TRUST U/W/O NORMAN F LEVY FRANCES N LEVY, JEANNE LEVY-CHURCH, | 8/31/2006 | $     15,000.00 | CA | CHECK WIRE | | | | |
| 39125 | 8/31/2006 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ATL, OUR: 0607107243FF | FEDWIRE CREDITVIA: SUNTRUST BANK ATLANTA 061000104 B/0:  6002 | | | | 176399 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 8/31/2006 | $    600,000.00 | CA | CHECK WIRE | | | | |
| 39126 | 8/31/2006 | 1,034,895.37 | Customer | Incoming Cash Letters Checks | DEP REF #      3259 | DEPOSIT CASH LETTERVALUE DATE: 09/01 975,91509/05      37,84009/06      1,139 | | | 2542 | | | | | | | | | | | |
| 39127 | 8/31/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0170314243FF | FEDWIRE CREDITVIA: HSBC BANK USA/021001088B/0: EQUITY TRADING PORTFOLIO LTD INAFED4VEG 16SREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF | | | | 168545 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 8/31/2006 | $  2,000,000.00 | CA | CHECK WIRE | | | | |
| 39128 | 8/31/2006 | 7,200,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK AMER NYC, OUR: 0741403243FF | FEDWIRE CREDITVIA: BANK OF AMERICA N.A. 026009593B/0: MAXAM ABSOLUTE RETURN FUND LPDARIEN, CT 06820-5421REF: CHASE | | | | 126875 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 9/1/2006 | $  7,200,000.00 | CA | CHECK WIRE | | | | |
| 39129 | 8/31/2006 | 9,200,000.00 | Customer | Incoming Customer Wires | , YOUR: C080831AA6460824, OUR: 0262502243FF | ENT INCF | | | | 127139 | 1FR119 | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 8/31/2006 | $  9,200,000.00 | CA | CHECK WIRE | | | | |
| 39130 | 8/31/2006 | 10,000,000.00 | Customer | Incoming Customer Wires | , YOUR: NONE, OUR: 1091100243FC | DA SQUARE 0 | | | | 177428 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 8/31/2006 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 39131 | 8/31/2006 | 13,272,750.00 | Investment | Overnight Sweep - Return of Principal & Interest | , YOUR: 31Y9998552242, OUR: 2422003510XN | SSN: 0057923RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | | |
| 39132 | 8/31/2006 | 90,091,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06755416, OUR: 4927400243JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 39133 | 8/31/2006 | 190,027,131.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0686949308310601, OUR: 0624300191AN | JPMORGAN CHASE S CO DEP TAKENB/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 060830 TO 060831 RATE 5.1407 | | | | | | | | | | | | | | |
| 39134 | 8/31/2006 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0981BQD243JO | BOOK TRANSFER DEBITA/C: COUTTS AND COMPANYLONDON UNITED KINGDOM E1 8E-GORG: BERNARD L MADOFF 885 THIRD AVENUE NEREF: | | | | 78704 | 1FR035 | DIANE WILSON SANGARE RANCH | 8/31/2006 | $    (20,000.00) | CW | CHECK WIRE | | | | |
| 39135 | 8/31/2006 | (150,000.00) | Customer | Outgoing Customer Wires | , YOUR: JODI, OUR: 0981700243JO | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES MARDEN AND IRIS ZURAWIN REDACTED REF: TELEBENSSN: REDACTED | | | | 177012 | 1M0024 | JAMES P MARDEN | 8/31/2006 | $   (150,000.00) | CW | CHECK WIRE | | | | |
| 39136 | 8/31/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/08/31, OUR: 0981600243JO | FEDWIRE DEBITVIA: NORTH FORK BANK/021407912A/C: DOS BFS FAMILY PARTNERSHIP II100 RINGO ROAD WEST SUITE 101REF: | | | | 194500 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 8/31/2006 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 39137 | 8/31/2006 | (700,700.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/08/31, OUR: 1371900243JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4079 | | | | | | | | | | | | | |
| 39138 | 8/31/2006 | (21,119,040.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998583243, OUR: 2434001832ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39139 | 8/31/2006 | (110,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0689427317I0163, OUR: 4930100243JK | BOOK TRANSFER DEBITA/C: D3235224HCHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES JPMORGAN CHASE E CO DEP TAKENA/C: BERNARD L | | | | | | | | | | | | | | |
| 39140 | 8/31/2006 | (190,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0690173808310001, OUR: 0624300521AN | MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 060831 TO 060901 RATE 5.1407 | | | | | | | | | | | | | | |
| 39141 | 9/1/2006 | 2,763.07 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9073026244, OUR: 2441003026XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS21,119,040.00 AT AIP RATE=04.71%FOR AIP INVESTMENT DATED 08/31/06AIP | | | | | | | | | | | | | | |
| 39142 | 9/1/2006 | 24,481.00 | Customer | Incoming Customer Wires | YOUR: 457118, OUR: 4955400244FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF=BERNARD L MADOFF NEW YORKNY | | | | 187121 | 1CM973 | NTC & CO. FBO HOWARD OLIAN (REDACTED) | 9/1/2006 | $     24,481.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 509 ID | Detail ID [1] | CM ID [1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39143 | 9/1/2006 | 175,000.00 | Customer | Incoming Wires | YOUR: 0/B CITIBANK NYC, OUR: 0464301244FF | FEDWIRE CREDIT VIA: CITIBANK/021000089/B/0: NINE THIRTY LL INVESTMENTS, LLREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 176447 | 1N0028 | | NINE THIRTY LL INVESTMENTS LLC C/O JFI | 9/1/2006 | $ 175,000.00 | CA | CHECK WIRE | | | | |
| 39144 | 9/1/2006 | 180,000.00 | Customer | Incoming Wires | YOUR: 0/B FIRST SEC BO, OUR: 0682700244FF | FEDWIRE CREDIT VIA: FIRST SECURITY BANK OF BO/ZISMAN/092906613B/0: SRIONEREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 247882 | 1CM730 | | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 9/1/2006 | $ 180,000.00 | CA | CHECK WIRE | | | | |
| 39145 | 9/1/2006 | 261,491.51 | Customer | Incoming Wires | YOUR: FW0637124401276З, OUR: 1Q316142344FF | FEDWIRE CREDIT VIA: WELLS FARGO NA/REDACTED B/0: BENJAMIN C NEWMAN REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 175372 | 1EM137 | | BENJAMIN C NEWMAN | 9/5/2006 | $ 261,491.51 | CA | CHECK WIRE | | | | |
| 39146 | 9/1/2006 | 525,243.21 | Customer | Incoming Customer Checks | DEP REF * 3260 | 0000003266:VALUE DATE: 09/01        1,12909/05 515.11409/06            8,820 no- ion | | 2543 | | | | | | | | | | | | |
| 39147 | 9/1/2006 | 1,300,000.00 | Customer | Incoming Wires | YOUR: 0/B BK AMER NYC, OUR: 0721703244FF | OLUTE RETURN FUND LP FFCIMAD: 0901B6B7HUSR004313 | | | 275644 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 9/1/2006 | $ 1,300,000.00 | CA | CHECK WIRE | | | | |
| 39148 | 9/1/2006 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 3831600244FC | CHIPS CREDIT VIA: HSBC BANK USA/0108B/0: BANK OF BERMUDA (LUXEMBOURG)REF: NHBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000000001400 | | | 287975 | 1FR097 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 9/1/2006 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 39149 | 9/1/2006 | 21,119,040.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998583243, OUR: 2432003502XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39150 | 9/1/2006 | 22,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 4394800244FC | CHIPS CREDIT VIA: HSBC BANK USA/0108B/0: BANK OF BERMUDA (LUXEMBOURG)REF: NHBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000000001400 | | | 184766 | 1FR109 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 9/1/2006 | $ 22,000,000.00 | CA | CHECK WIRE | | | | |
| 39151 | 9/1/2006 | 95,096,055.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06787164, OUR: 6518700244IK | BOOK TRANSFER CREDIT B/0: CHASE BANK, USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM | | | | | | | | | | | | | | |
| 39152 | 9/1/2006 | 190,027,131.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC060170873809010601, OUR: 0624400273AN | JPMORGAN CHASE & CO DEP TAKENB/0: BERNARD L MADOFF10022REF: TO REPAY YOUR DEPOSIT FR 060831 TO 060901 RATE 5.1407 | | | | | | | | | | | | | | |
| 39153 | 9/1/2006 | (8,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0617400244O | CHIPS DEBIT VIA: CITIBANK 0008A/C: JAMES P MARDEN JPATRICE AULD REDACTED REF: TELEBENSSN:  REDACTED | | | 129211 | 1M0024 | | JAMES P MARDEN | 9/1/2006 | $ (8,000.00) | CW | CHECK WIRE | | | | |
| 39154 | 9/1/2006 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0617300244IO | CHIPS DEBIT VIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: TELEBENSSN: REDACTED | | | 253782 | 1A0044 | | PATRICE M AULD | 9/1/2006 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 39155 | 9/1/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/01, OUR: 0617200244IO | FEDWIRE DEBIT VIA: COLONIAL BANK NA/REDACTED A/C: MARDEN FAMILY LTD PART REDACTED IMAD: 0901B1OG4OI0C002356- | | | 200035 | 1M0086 | | MARDEN FAMILY LP REDACTED | 9/1/2006 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 39156 | 9/1/2006 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/01, OUR: 0617100244IO | CHIPS DEBIT VIA: CITIBANK  0008 A/C: MARDEN FAMILY LTD PART REDACTED SSN:  REDACTED | | | 129197 | 1M0086 | | MARDEN FAMILY LP REDACTED | 9/1/2006 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 39157 | 9/1/2006 | (710,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/01, OUR: 0617000244IO | FEDWIRE DEBIT VIA: BK AMER NYC 026009593 A/C: HHI INVESTMENT TRUST #2 LL  60606 REF: TELE TELEBEN BNFIMAD: 0901B1OGC05C002403 | | | 242520 | 1H0076 | | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 9/1/2006 | $ (710,000.00) | CW | CHECK WIRE | | | | |
| 39158 | 9/1/2006 | (1,037,493.95) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/09/01, OUR: 1465200244IO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4081 | | | | | | | | | | | | | |
| 39159 | 9/1/2006 | (5,300,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0616900244IO | FEDWIRE DEBIT VIA: WACHOVIA BK NA PA  031201467 A/C: FIRST UNION NATIONAL BANK (ALL NEWARK NJ BEN: HFH, A PARTNERSHIP 07006IMAD: | | | 140956 | 1EM268 | | HFH A PARTNERSHIP C/O STEPHEN B FIVERSON | 9/1/2006 | $ (5,300,000.00) | CW | CHECK WIRE | | | | |
| 39160 | 9/1/2006 | (18,772,513.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998586244, OUR: 2444001854ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39161 | 9/1/2006 | (24,000,000.00) | Investment | Outgoing Customer Wires | YOUR: JODI, OUR: 0616800244IO | CHIPS DEBIT VIA: UBS AG STAMFORD BRANCH /0799 A/C: UBS (LUXEMBOURG) S.A. 2010 LUXEMBOURG, LUXEMBOURG BEN: PLAZA INVESTMENTS INT'L LTD | | | 114964 | 1FR002 | | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FORE | 9/1/2006 | $ (24,000,000.00) | CW | CHECK WIRE | | | | |
| 39162 | 9/1/2006 | (95,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M06932696011225, OUR: 6527000244IK | BOOK TRANSFER DEBITA/C: CHASE CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK | | | | | | | | | | | | | | |
| 39163 | 9/1/2006 | (190,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND069327020900106O1, OUR: 0624400471AN | JPMORGAN CHASE $ CO DEP TAKENA/C: BERNARD L MADOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 060901 TO 060905 RATE 5.1429 | | | | | | | | | | | | | | |
| 39164 | 9/1/2006 | 9,740.84 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973046248, OUR: 2481003046XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$18,772,513.00 AT AIP RATE-04.67FOR AIP INVESTMENT DATED 09/01/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 39165 | 9/5/2006 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B UNITED BKRS, OUR: 0383214248FF | REDACTED | | | 175389 | 1EM479 | | SCOTT MOSCOE & SAMANTHA MOSCOE J/T WROS | 9/5/2006 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 39166 | 9/5/2006 | 568,700.00 | Customer | Incoming Customer Checks | DEP REF 1 3261 | DEPOSIT CASH LETTERCASH LETTER 0000003261*VALUE DATE: 09/06  125,00009/07 442,6789/08          1,022 | | 2544 | | | | | | | | | | | | |
| 39167 | 9/5/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B PNCBANK NJ, OUR: 0286503248FF | FEDWIRE CREDIT VIA:  PNC BANK, NA /031207607B/0: BRIDGE ASSOCIATES IIHACKENSACK NJ 07601-6377REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | 247873 | 1CM726 | | DONALD P REMEY TSTEE NANDON TRUST DTD 5/23/07 | 9/5/2006 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 39168 | 9/5/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 7932100248FC | CHIPS CREDIT VIA: HSBC BANK USA/0108B/0: THEMA POOL USDREF: NBNF=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED ORG-THEMA | | | 253996 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF HSBC SECURITIES SERVICES | 9/5/2006 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 39169 | 9/5/2006 | 3,800,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 2305600248FC | CHIPS CREDIT VIA: HSBC BANK USA/0108B/0: THEMA L MADOFF NEW YORK NY 10022-4834/AC-000000001400 | | | 307752 | 1FR093 | | THEMA WISE INVESTMENTS LTD (LUXEMBOURG) SA FBO | 9/5/2006 | $ 3,800,000.00 | CA | CHECK WIRE | | | | |
| 39170 | 9/5/2006 | 8,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9248667-00634024, OUR: 3542100248FC | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799B/0: FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS 1 FR 123REF: NBNF=BERNARD | | | 290235 | 1FR123 | | LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 9/5/2006 | $ 8,999,980.00 | CA | CHECK WIRE | | | | |
| 39171 | 9/5/2006 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK AMER NYC, OUR: 0305613248FF | B6B7HUSR002219 | | | 146966 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 9/5/2006 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 39172 | 9/5/2006 | 18,772,513.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998586244, OUR: 2442003532XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39173 | 9/5/2006 | 90,000,000.00 | Customer | Incoming Customer Wires | YOUR: 800FT06248008181, OUR: 6995100248FC | : 0392997 | | | 194874 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 9/5/2006 | $ 90,000,000.00 | CA | CHECK WIRE | | | | |
| 39174 | 9/5/2006 | 150,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA, OUR: 0721701248FF | 7 | | | 215290 | 1FN045 | | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 9/6/2006 | $ 150,000,000.00 | CA | CHECK WIRE | | | | |
| 39175 | 9/5/2006 | 155,156,722.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06836030, OUR: 8041200248IK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 39176 | 9/5/2006 | 190,108,572.97 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC069327020900506O1, OUR: 0624800213AN | JPMORGAN CHASE $ CO DEP TAKENB/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06090 1 TO 060905 RATE 5.1429 | | | | | | | | | | | | | | |
| 39177 | 9/5/2006 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID B    16908 | | | 215105 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 9/1/2006 | $ (2,000.00) | CW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo[1] | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39178 | 9/5/2006 | (3,891.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1507300248O | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC.-0422 A/C: SOCIETE GENERALE PARIS BEN: MR AND MRS APFELBAUM REDACTED REF: TELE TELE/BEN BNF | | | 114953 | 1FN076 | MADAME LAURENCE APFELBAUM | 9/5/2006 | $ (3,891.00) | CW | CHECK WIRE | | | | |
| 39179 | 9/5/2006 | (8,166.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1507200248O | BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE FONTENAY SBOIS FRANCE 94727 ORG: BERNARD L. MADOFF \$Y 5 THIRD AVE., NE BEN: REDACTED MLLE | | | 20633 | 1FN075 | MELLE EMILIE APFELBAUM | 9/5/2006 | $ (8,166.00) | CW | CHECK WIRE | | | | |
| 39180 | 9/5/2006 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0781900248O | FEDWIRE DEBIT VIA: COMRCE BK WASH SEA REDACTED A/C: KEVIN AND PATRICE AULD FOUNDAT REDACTED REF: TELEBEN/MAD | | | 241449 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 9/5/2006 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 39181 | 9/5/2006 | (1,186,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/06, OUR: 0781800248O | FEDWIRE DEBIT VIA: CITIBANK NYC 021000089 A/C: PBG CONCENTRATION ACCOUNT BEN: NINE THIRTY VC INVESTMENTS, LL ST., 56TH FLOORNEW YORK | | | 6274 | 1N0030 | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 9/5/2006 | $ (1,186,000.00) | CW | CHECK WIRE | | | | |
| 39182 | 9/5/2006 | (1,250,000.00) | Customer | Outgoing Customer Wires | YOUR: WEISFELD, 0781700248O | FEDWIRE DEBITVIA: MELLON BANK PITTS REDACTED A/C: MERRILL LYNCH BEN: BARRY A. WEISFELD REDACTED REF: /TIME/10:3HMAD | | | 184609 | 1CM584 | BARRY WEISFELD | 9/5/2006 | $ (1,250,000.00) | CW | CHECK WIRE | | | | |
| 39183 | 9/5/2006 | (2,592,283.65) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/09/05, 1215500248OQ | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4083 | | | | | | | | | | | | |
| 39184 | 9/5/2006 | (3,100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: Q7816QQ248JO | BOOK TRANSFER DEBIT A/C: PJ ADMINISTRATOR LLC NEW YORK NY 10017- ORG: BERNARD L. MADOFF \$85 THIRD AVE...NE | | | 198749 | 1KW387 | PJ AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 9/5/2006 | $ (3,100,000.00) | CW | CHECK WIRE | | | | |
| 39185 | 9/5/2006 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: 31Y9998561248, 2484001792ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 39186 | 9/5/2006 | (200,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND06962814090060601, 0624000505AN | JPMORGAN CHASE 6 CO DEP TAKENA/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 6090S TO 060906 RATE 5.1407 | | | | | | | | | | | | | |
| 39187 | 9/5/2006 | (255,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M06960755057069O, 8050600248JK | BOOK TRANSFER DEBITA/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFTS) AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF | | | | | | | | | | | | | |
| 39188 | 9/6/2006 | 6,486.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973039249, 2491003039XP | $50,000,000.00 AT AIP RATE-04.67XFOR AIP INVESTMENT DATED 09/05/06AIP | | | | | | | | | | | | | |
| 39189 | 9/6/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0106090600747 2NN, OUR: 0481114249FF | FEDWIRE CREDITVIA: BANK OF AMERICA N.A./REDACTED B/0: BONNIE SIDOFFUALATIN OR1USREF: CHASE NYC/CTR/BNF=BERNARD L | | | 216040 | 1ZB556 | BONNIE SIDOFF | 9/7/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 39190 | 9/6/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/09/06, OUR: 5813500249D | BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTG REDACTED-ORG: REDACTED MELVIN B NESSEL TTEEMELVIN B NESSEL REV TR | | | 6269 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC/TRUSTEE | 9/6/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 39191 | 9/6/2006 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WHITNEY NO, OUR: 0148707249FF | FEDWIRE CREDITVIA: WHITNEY NATIONAL BANK/REDACTED B/0: JUDIE BOXILL REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 215969 | 1ZB055 | JUDIE C/MAS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 9/6/2006 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 39192 | 9/6/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: CSB OF 06/09/06, OUR: 0025500249ET | BOOK TRANSFER CREDITB/0: JULIA R MISHKIN REDACTED REF: /BNF/FBO GRACE S WILLIAM MISHKIN,AACT. 0-ZA030-3-0 | | | 215940 | 1ZA030 | MISHKIN FAMILY TRUST | 9/6/2006 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 39193 | 9/6/2006 | 240,000.00 | Customer | Incoming Customer Checks | DEP REF #       3262 | DEPOSIT CASH LETTERCASH LETTER 0000003262*VALUE DATE: 09/07          10009/08 233,50009/11         6,400 | | 2545 | | | | | | | | | | | |
| 39194 | 9/6/2006 | 2,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9249766-00635126, OUR: 3380900249FC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH/0799B/0: FBO LUXEMBOURG INVESTMENT FUNDUS EQUITY PLUS 1 FR.12REF: NBNF-BERNARD CHIPS CREDITVIA: CITIBANK/0008B/0: SENATOR | | | 171996 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 9/6/2006 | $ 2,999,980.00 | CA | CHECK WIRE | | | | |
| 39195 | 9/6/2006 | 4,999,980.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 3742400249FC | EQUITY SEG PORTFOLIONEREF: NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00000000/1400 | | | 184868 | 1FR128 | HSBC SECURITIES SERVICES LUXEMBOURG SA SPEC CUST ACCT FOR SENATOR FUND SPC | 9/6/2006 | $ 4,999,980.00 | JRNL | CHECK WIRE | | | | |
| 39196 | 9/6/2006 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998561248, OUR: 2482003520XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | |
| 39197 | 9/6/2006 | 125,126,388.89 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00866922, OUR: 9395500249JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA- TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | |
| 39198 | 9/6/2006 | 185,000,000.00 | Customer | Incoming Customer Wires | , YOUR: 484531, OUR: 0287813249FF | -0 BHWTIME/12:33 | | | 200166 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 9/6/2006 | $ 185,000,000.00 | CA | CHECK WIRE | | | | |
| 39199 | 9/6/2006 | 200,028,559.61 | Investment | Overnight Deposit - Return of Principal & Interest | , YOUR: ND06962814090060601, OUR: 0624900203AN | IMAD: 0906B6B7HU3R001974JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPNSIT FR 060905 TO 060906 RATE | | | | | | | | | | | | | |
| 39200 | 9/6/2006 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0845000249JO | BOOK TRANSFER DEBIT A/C: ESTATE OF LILLIAN B STEINBERG REDACTED ORG: BERNARD L. MADOFF \$85 THIRD AVE...NE | | | 264350 | 1S0484 | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 9/6/2006 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 39201 | 9/6/2006 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/06, OUR: 0844900249JO | FEDWIRE DEBITVIA: US BANK CO ASPEN /REDACTED A/C: ANDRE 8 JYOTI ULRYCH REDACTED IMAD: 0906B1QGCO2C002465 | | | 61186 | 1U0024 | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 9/6/2006 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 39202 | 9/6/2006 | (560,000.00) | Customer | Outgoing Customer Wires | YOUR: GSPTR, OUR: 0844800249JO | FEDWIRE DEBITVIA: HSBC USA /REDACTED A/C: CITCO BANKING CORPORATION N.V. BEN: GREENWICH SENTRY PARTNERS LP HAMILTON. | | | 199942 | 1G0371 | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 9/6/2006 | $ (560,000.00) | CW | CHECK WIRE | | | | |
| 39203 | 9/6/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: GRESENLP, OUR: 0844700249JO | FEDWIRE DEBITVIA: HSBC USA /021001088 A/C: CITCO BANKING CORPORATION N.V. BEN: GREENWICH ST. JAMES ASSOCIATES FL. 33308-2001 IMAD: 0906B1QGCO9C002307 | | | 216037 | 1ZB510 | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 9/6/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 39204 | 9/6/2006 | (2,150,000.00) | Customer | Outgoing Customer Wires | YOUR: GRESENLP, OUR: 0844600249JO | FEDWIRE DEBITVIA: HSBC USA 021001088 A/C: CITCO BANKING CORPORATION N.V. BEN: GREENWICH SENTRY LP HAMILTON, BERMUDA HM 11IMAD: | | | 89222 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 9/6/2006 | $ (2,150,000.00) | CW | CHECK WIRE | | | | |
| 39205 | 9/6/2006 | (3,194,907.73) | Customer | Tax Payments | OUR: 2482011384TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:IRS ORIG 10:3387702000 DESC DATE:090606 CO ENTRY DESCR:USATAXPYMTSEC:CCD | | | | | | | | | | | | | |
| 39206 | 9/6/2006 | (4,324,184.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/09/06, OUR: 1175000249Q | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4085 | | | | | | | | | | | | |
| 39207 | 9/6/2006 | (14,305,405.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998581249, OUR: 2494001803ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 39208 | 9/6/2006 | (250,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M06992100067092O, 9437200249JK | BOOK TRANSFER DEBITA/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 39209 | 9/6/2006 | (415,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND06996603090060601, 0624900469AN | JPMORGAN CHASE S CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 060906 TO 060907 RATE 5.1407 | | | | | | | | | | | | | |
| 39210 | 9/7/2006 | 1,855.73 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973066250, 2501003066XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$14,305,405.00 AT AIP RATE=04.67XFOR AIP INVESTMENT DATED 09/06/06AIP | | | | | | | | | | | | | |
| 39211 | 9/7/2006 | 27,325.23 | Customer | Incoming Customer Wires | YOUR: MT06090700463 9, 0404208250FF | C001236 | | | 209982 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/7/2006 | $ 27,325.23 | CA | CHECK WIRE | | | | |
| 39212 | 9/7/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, 0565109250FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED B/0: PEMBROOKE IVES, INC.REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 171749 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 9/8/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39213 | 9/7/2006 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, 0060814250FF | 74 | | | 199971 | 1G0371 | | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 9/7/2006 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 39214 | 9/7/2006 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/09/07, OUR: 9227500250IS | BOOK TRANSFER CREDIT B/O: CITCO BANKING CORP N VCURACAO NETHERLANDS ANTILLESORG: 0012410926DBC/0 CITCO (CANADA) INCOGB: CITCO BOOK TRANSFER CREDITB/0: CB FUNDS TRANS SAMEDAY CDT RETTAMPA FL 33610-ORG: MBR.0959BANK OF AMERICA N.A.REF: REVERSAL OF DEPOSIT CASH LETTERCASH LETTER | | | 33675 | 1G0371 | | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 9/8/2006 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 39215 | 9/7/2006 | 500,000.00 | Other | Cancelled/Reversed Wires or Checks | YOUR: LAUTENFDN, OUR: 0687600250II | | | | | | | | | | | Cancel/Reversal | | | | |
| 39216 | 9/7/2006 | 1,708,775.94 | Customer | Incoming Customer Checks | DEP REF B        3263 | 00000023sXXVALUE DATE: 09/07   718,77509/08 990,000 | | 2546 | | | | | | | | | | | | |
| 39217 | 9/7/2006 | 12,459,376.31 | Customer | Outgoing Customer Wires | YOUR: 0/B NORTH FORK B, OUR: 0702303250FF | B1Q8432C002032 | | | 253792 | 1A0107 | | ACHENBAUM FAMILY PARTNERSHIP LP | 9/8/2006 | $ 12,459,376.31 | CA | CHECK WIRE | | | | |
| 39218 | 9/7/2006 | 14,305,405.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998581249, OUR: 2492003548XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39219 | 9/7/2006 | 19,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9249936-00635726, OUR: 1345300250FC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH/0799B/0: LUXALPHA SICAV FUNDREF: NBNFBERNARD L MADOFF NEW YORKNY 10022-4834/AC-FEDWIRE CREDITVIA: CITIBANK/REDACTED B/O: COUNSEL ABSTRACT INC AS ESCROW REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM JPMORGAN CHASE & CO DEP TAKENB/0: BERNARD L MADOFF10022REF: TO REPAY YOUR DEPOSIT FR. 06/090G TO 060907 RATE 5.1407 | | | 230588 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 9/7/2006 | $ 19,999,980.00 | CA | CHECK WIRE | | | | |
| 39220 | 9/7/2006 | 51,047,244.20 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0560314250FF | GEORGE OF NORMAN LEVY-RE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | | | 293910 | 1L0368 | | ESTATE OF NORMAN LEVY-RE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/8/2006 | $ 51,047,244.20 | CA | CHECK WIRE | | | | |
| 39221 | 9/7/2006 | 110,111,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06899427, OUR: 1045400250IK | | | | | | | | | | | | | | | |
| 39222 | 9/7/2006 | 415,059,261.19 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0699640309070601, OUR: 0625000211AN | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE & CO DEP TAKENB/0: BERNARD L MADOFF10022REF: TO REPAY YOUR DEPOSIT FR. 06/090G TO 060907 RATE 5.1407 | | | | | | | | | | | | | | |
| 39223 | 9/7/2006 | (135,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0992500250O | BOOK TRANSFER DEBITA/C: 000000000999996510RG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 41810 | 1SH185 | | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 9/7/2006 | $ (135,000.00) | PW | CHECK WIRE | | | | |
| 39224 | 9/7/2006 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0992300250O | BOOK TRANSFER DEBITA/C: 000000000999996510RG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 200092 | 1SH178 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 9/7/2006 | $ (375,000.00) | PW | CHECK WIRE | | | | |
| 39225 | 9/7/2006 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0992400250O | BOOK TRANSFER DEBITA/C: 000000000999996510RG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 41797 | 1SH181 | | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 9/7/2006 | $ (375,000.00) | PW | CHECK WIRE | | | | |
| 39226 | 9/7/2006 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0991900250O | BOOK TRANSFER DEBITA/C: 000000000999996510RG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 129325 | 1SH177 | | JONATHAN M SEGAL TRUST U/D/T/ DTD 12/1/70 | 9/7/2006 | $ (450,000.00) | PW | CHECK WIRE | | | | |
| 39227 | 9/7/2006 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0992000250O | BOOK TRANSFER DEBITA/C: 000000000999996510RG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 249344 | 1SH180 | | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 9/7/2006 | $ (450,000.00) | PW | CHECK WIRE | | | | |
| 39228 | 9/7/2006 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0992100250O | BOOK TRANSFER DEBITA/C: 000000000999996510RG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 220530 | 1SH184 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 9/7/2006 | $ (450,000.00) | PW | CHECK WIRE | | | | |
| 39229 | 9/7/2006 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0992200250O | BOOK TRANSFER DEBITA/C: 000000000999996510RG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 149915 | 1SH173 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 9/7/2006 | $ (450,000.00) | PW | CHECK WIRE | | | | |
| 39230 | 9/7/2006 | (500,000.00) | Other | Cancelled/Reversed Wires or Checks | YOUR: LAUTENFDN, OUR: 0991800250O | CHIPS DEBITVIA: BANK OF AMERICA N.A.-0959 A/C: BANK OF AMERICA N A NJ NEW YORK NY 10036-6710 BEN: THE LAUTENBERG FOUNDATION 07010SSN: | | | | | | | | | | | Cancel/Reversal | | | | |
| 39231 | 9/7/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/07, OUR: 0991700250O | CHIPS DEBITVIA: THE NORTHERN TRUST INT.BKING /0112 A/C: NORTHERN TRUST BANK OF FLORIDAMIAMI, FLORIDA 33131 BEN: MERSON | | | 184578 | 1CM512 | | MERSON LIMITED PARTNERSHIP | 9/7/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39232 | 9/7/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: LAUTENFDN, OUR: 2110600250O | CHIPS DEBITVIA: BANK OF AMERICA N.A.-0959 A/C: BANK OF AMERICA N A NJ NEW YORK NY 10036-6710 BEN: THE LAUTENBERG FOUNDATION PO BOX | | | 198772 | 1L0192 | | THE LAUTENBERG FOUNDATION | 9/7/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39233 | 9/7/2006 | (620,000.00) | Customer | Outgoing Customer Wires | YOUR: RSONK, OUR: 0998600250O | FEDWIRE DEBITVIA: SVGS BK WALPOLE NH /REDACTED A/C: RICHARD SONKING AND JULIA GRAN REDACTED IMAD: 0907B1QGC03C002581 | | | 241458 | 1CM012 | | RICHARD SONKING | 9/7/2006 | $ (620,000.00) | CW | CHECK WIRE | | | | |
| 39234 | 9/7/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0991500250O | BOOK TRANSFER DEBITC: REDACTED-ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 198863 | 1SH176 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 9/7/2006 | $ (750,000.00) | PW | CHECK WIRE | | | | |
| 39235 | 9/7/2006 | (1,134,988.41) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/09/07, OUR: 1098500250O | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4087 | | | | | | | | | | | | | |
| 39236 | 9/7/2006 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0991200250O | BOOK TRANSFER DEBITA/C: 000000000999996510RG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 207063 | 1SH182 | | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 9/7/2006 | $ (1,275,000.00) | PW | CHECK WIRE | | | | |
| 39237 | 9/7/2006 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0991300250O | BOOK TRANSFER DEBITA/C: 000000000999996510RG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 192868 | 1SH175 | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 9/7/2006 | $ (1,275,000.00) | PW | CHECK WIRE | | | | |
| 39238 | 9/7/2006 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0991400250O | BOOK TRANSFER DEBITA/C: 000000000999996510RG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 188254 | 1SH179 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 9/7/2006 | $ (1,275,000.00) | PW | CHECK WIRE | | | | |
| 39239 | 9/7/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0991100250O | BOOK TRANSFER DEBITA/C: 000000000999996510RG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 249320 | 1SH025 | | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 9/7/2006 | $ (1,500,000.00) | PW | CHECK WIRE | | | | |
| 39240 | 9/7/2006 | (1,875,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0991000250O | BOOK TRANSFER DEBITA/C: 000000000999996510RG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 249336 | 1SH174 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 9/7/2006 | $ (1,875,000.00) | PW | CHECK WIRE | | | | |
| 39241 | 9/7/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/07, OUR: 0998900250O | FEDWIRE DEBITVIA: CITICORP FL/REDACTED A/C: JEFFRY M S BARBARA PICOWER FDN REDACTED REF: TECHBATCHB. 0907B1QGC01C002850 | | | 194225 | 1P0024 | | THE PICOWER FOUNDATION | 9/7/2006 | $ (2,000,000.00) | PW | CHECK WIRE | | | | |
| 39242 | 9/7/2006 | (2,625,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0998000250O | BOOK TRANSFER DEBITA/C: 000000000999996510RG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 60459 | 1SH183 | | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 9/7/2006 | $ (2,625,000.00) | PW | CHECK WIRE | | | | |
| 39243 | 9/7/2006 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 9998581250, OUR: 2504001790ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39244 | 9/7/2006 | (260,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0702829207705577, OUR: 1056100250JK | BOOK TRANSFER DEBITA/C: D323526458CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES JPMORGAN CHASE $ CO DEP TAKENAC: BERNARD L MADOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 060907 TO 060908 RATE 5.1407 | | | | | | | | | | | | | | |
| 39245 | 9/7/2006 | (270,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0703118009070601, OUR: 0625000491AN | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 39246 | 9/8/2006 | 95,096,055.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: 06932696, OUR: 2556200251JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 39247 | 9/8/2006 | 270,038,555.48 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0703118009080601, OUR: 0625100227AN | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM JPMORGAN CHASE $ CO DEP TAKENB/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR. 06/09 7 TO 060908 RATE 5.1407 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39248 | 9/8/2006 | (1,863.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0654800251O | BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE FONTENAY SOUS FRANCE 94727 ORG: BERNARD L MADOFF 88 5 THIRD AVE , NE BEN: REDACTED MLLE CHIPS DEBIT VIA: SOCIETE GENERALE NA INC . 0422 | | | | 154298 | 1FN075 | MELLE EMILIE APFELBAUM | 9/8/2006 | (1,863.00) | CW | CHECK WIRE | | | | |
| 39249 | 9/8/2006 | (7,490.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0654700251O | A/C: SOCIETE GENERAL PARIS BEN: MR AND MRS APFELBAUM REDACTED REF: TELE TELEBEN BNF CHIPS DEBIT VIA: CITIBANK /0008 A/C: BEAR | | | | 114961 | 1FN076 | MADAME LAURENCE APFELBAUM | 9/8/2006 | (7,490.00) | CW | CHECK WIRE | | | | |
| 39250 | 9/8/2006 | (27,587.82) | Customer | Outgoing Customer Wires | YOUR: CANTOR OUR: 0654600251O | CANTORSSN: REDACTED BEN: ESTATE OF SOL CANTORSSN: REDACTED | | | | 213151 | 1C1098 | SOL W CANTOR | 9/8/2006 | (27,587.82) | CW | CHECK WIRE | | | | |
| 39251 | 9/8/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0654500251O | FEDWIRE DEBIT VIA: FIFTH THIRD CINCI /042000314 A/C: LAKE DRIVE LLC MUSKEGON, MI 49440 REF: TELEBEN/TIME/10:47IMAD: 0908B1Q6C05C001988 | | | | 33808 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 9/8/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 39252 | 9/8/2006 | (773,485.68) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/09/08, OUR: 0914000251Q | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NAN SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4089 | | | | | | | | | | | | | |
| 39253 | 9/8/2006 | (1,100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0654400251O | FEDWIRE DEBIT VIA: MELLON BANK PITTS/REDACTED A/C: MERRILL LYNCH MVMY BEN: ROBERT KORN REVOCABLE TRUSTREF: BNF-ROBERT | | | | 184564 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 9/8/2006 | (1,100,000.00) | CW | CHECK WIRE | | | | |
| 39254 | 9/8/2006 | (13,850,594.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998566251, OUR: 2514001795ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39255 | 9/8/2006 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M07062054087049, OUR: 2508400251JK | BOOK TRANSFER DEBIT A/C: DS23522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39256 | 9/8/2006 | (250,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0706470909080601, OUR: 0625100593AN | JPMORGAN CHASE S CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 060908 TO 060911 RATE 5.1422 | | | | | | | | | | | | | | |
| 39257 | 9/8/2006 | 6,472.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973032251, OUR: 2511003032XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$50,000,000.00 AT AIP RATE=04.66%FOR AIP INVESTMENT DATED 09/07/06AIP | | | | | | | | | | | | | | |
| 39258 | 9/8/2006 | 937,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK AMER NYC, OUR: 0087702251FF | B6B7HU1R001016 | | | | 177029 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 9/8/2006 | 937,000.00 | CA | CHECK WIRE | | | | |
| 39259 | 9/8/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 06/09/08, OUR: 0104400251ES | BOOK TRANSFER®S: INTERNAL ACCOUNTSNEWARK DE 19713-ORG: 02656000JEROME AND ANNE C FISHERREF: SECURITIES LLC EYC: JEROME FISHER | | | | 40869 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 9/8/2006 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 39260 | 9/8/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0206914251FF | FEDWIRE CREDIT VIA: CITIBANK/REDACTED B/O: ANNE STRICKLAND SQUADRON 211 C410024REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW | | | | 249374 | 1S0478 | ANNE STRICKLAND SQUADRON | 9/8/2006 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 39261 | 9/8/2006 | 1,281,000.00 | Customer | Incoming Customer Checks | DEP REF #    3264 | DEPOSIT CASH LETTERCASH LETTER 0000003264 | | 2547 | | | | | | | | | | | | |
| 39262 | 9/8/2006 | 20,000,000.00 | Customer | Incoming Customer Wires | YOUR: 703481, OUR: 0452913251FF | D: 090SB1Q8984C004470 | | | | 195284 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 9/8/2006 | 20,000,000.00 | CA | CHECK WIRE | | | | |
| 39263 | 9/8/2006 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998569250, OUR: 2502003566XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39264 | 9/11/2006 | 5,378.64 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973029254, OUR: 2541003029XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$13,850,594.00 AT AIP RATE=04.66%FOR AIP INVESTMENT DATED 09/08/06AIP | | | | | | | | | | | | | | |
| 39265 | 9/11/2006 | 850,200.00 | Customer | Incoming Customer Checks | DEP REF #    3265 | DEPOSIT CASH LETTERCASH LETTER 0000003265 | | 2548 | | | | | | | | | | | | |
| 39266 | 9/11/2006 | 13,850,594.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998586251, OUR: 2512003512XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39267 | 9/11/2006 | 100,202,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 0680832K, OUR: 3822400254JK | BOOK TRANSFER CREDITB/O: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-0B6: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM | | | | | | | | | | | | | | |
| 39268 | 9/11/2006 | 250,107,129.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0706470909110601 OUR: 0625400295AN | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06090 8 TO 060911 RATE 5.1422 | | | | | | | | | | | | | | |
| 39269 | 9/11/2006 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0946600254Q | FEDWIRE DEBIT VIA: WASH MUT BANK /REDACTED A/C: IRWIN CAROL LIPKIN REDACTED REF: TELEBENIMAD: 0911B1OGC08C002526 | | | | 222275 | 1L0035 | CAROLE LIPKIN | 9/11/2006 | (20,000.00) | CW | CHECK WIRE | | | | |
| 39270 | 9/11/2006 | (160,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 0945900254O | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M - 4BB ORG: BERNARD L MADOFF 88 5 THIRD AVENUE | | | | 215307 | 1FR066 | LADY EVELYN F JACOBS 9 NOTTINGHAM TERRACE | 9/11/2006 | (160,000.00) | CW | CHECK WIRE | | | | |
| 39271 | 9/11/2006 | (220,000.00) | Customer | Outgoing Customer Wires | YOUR: HARTMEYER, OUR: 0945800254O | BOOK TRANSFER DEBIT A/C: MR JOSEPH B HARTMEYER REDACTED | | | | 215177 | 1CM485 | JOSEPH H HARTMEYER AND BETTY B HARTMEYER | 9/11/2006 | (220,000.00) | CW | CHECK WIRE | | | | |
| 39272 | 9/11/2006 | (246,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 0945700254O | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M - 4BB ORG: BERNARD L MADOFF 88 5 THIRD AVENUE | | | | 242565 | 1J0045 | LORD JOHNSTON JACOBS 9 NOTTINGHAM TERRACE | 9/11/2006 | (246,000.00) | CW | CHECK WIRE | | | | |
| 39273 | 9/11/2006 | (350,000.00) | Customer | Outgoing Customer Wires | YOUR: 9227500250US, OUR: 1733800254II | BOOK TRANSFER DEBIT A/C: CITCO BANKING CORP N V CURACAO NETHERLANDS ANTILLES ORG: BERNARD L MADOFF 885 THIRD AVENUE 18TH | | | | 198710 | 1G0371 | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 9/11/2006 | (350,000.00) | CA | RETURN WIRE | | | | |
| 39274 | 9/11/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: LOEBL OUR: 0945500254O | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEW YORK NY 10019 | | | | 33800 | 1L0100 | JEANETTE WINTER LOEB | 9/11/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 39275 | 9/11/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/11, OUR: 0945600254O | BOOK TRANSFER DEBIT A/C: COHEN POOLED ASSETS NEW YORK NY 10118- ORG: BERNARD L. MADOFF 885 THIRD AVENUE NE | | | | 213146 | 1C1095 | COHEN POOLED ASSET C O 61 ASSOCIATES ATTN: FRANK NALEPKA | 9/11/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 39276 | 9/11/2006 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0945400254O | FEDWIRE DEBIT VIA: BK OF NYC /REDACTED A/C: LOWELL M. SCHULMAN REDACTED REF: TELEBENIMAD: 0911B1OGC04C002522 | | | | 198270 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 9/11/2006 | (600,000.00) | CW | CHECK WIRE | | | | |
| 39277 | 9/11/2006 | (2,774,688.84) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/09/11, OUR: 1057100254O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4091 | | | | | | | | | | | | | |
| 39278 | 9/11/2006 | (3,150,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/11, OUR: 0945300254O | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK /REDACTED A/C: 1700 K STREET ASSOCIATESLLCWASHINGTON, D.C. 20036 IMAD: | | | | 198521 | 1EM443 | 1700 K STREET ASSOCIATES | 9/11/2006 | (3,150,000.00) | CW | CHECK WIRE | | | | |
| 39279 | 9/11/2006 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: PULVER, OUR: 0945200254O | FEDWIRE DEBIT VIA: PEAPACK GLADSTONE /REDACTED A/C: DAVID PULVER SPECIAL ACCOUNT REDACTED REF: /TIME/11:50IMAD: | | | | 307709 | 1D0001 | CORNERSTONE CAPITAL INC C/O DAVID PULVER | 9/11/2006 | (10,000,000.00) | CW | CHECK WIRE | | | | |
| 39280 | 9/11/2006 | (16,932,035.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998442254, OUR: 2544001663ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39281 | 9/11/2006 | (150,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0709576909110601, OUR: 0625400501AN | JPMORGAN CHASE S CO DEP TAKENA/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0.60911 TO 060912 RATE 5.1407 | | | | | | | | | | | | | | |
| 39282 | 9/11/2006 | (180,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M07092274116994S, OUR: 3824100254JK | BOOK TRANSFER DEBIT A/C: DS23522645CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39283 | 9/12/2006 | 2,191.76 | Customer | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972930255, OUR: 2551002930XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$16,932,035.00 AT AIP RATE=04.66%FOR AIP INVESTMENT DATED 09/11/06AIP INVESTMENT DATED 09/11/06 | | | | | | | | | | | | | | |
| 39284 | 9/12/2006 | 75,000.00 | Customer | Incoming Customer Wires | YOUR: 472648, OUR: 4396600255FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | | 184644 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (REDACTED) | 9/12/2006 | $ 75,000.00 | CA | CHECK WIRE | | | | |
| 39285 | 9/12/2006 | 1,641,199.41 | Customer | Incoming Customer Checks | DEP REF #      3266 | DEPOSIT CASH LETTER | | 2549 | | | | | | | | | | | | |
| 39286 | 9/12/2006 | 16,932,035.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998442254, OUR: 2542003408XN | RETURN OF INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39287 | 9/12/2006 | 150,021,419.71 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0709576909120601, OUR: 0625500193AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADOFF 10022REF: TO REPAY YOUR DEPOSIT FR 060911 TO 060912 RATE 5.1407 | | | | | | | | | | | | | | |
| 39288 | 9/12/2006 | 255,257,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06960755, OUR: 5164600255IK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM CHIPS DEBITVIA: SOCIETE GENERALE NA | | | | | | | | | | | | | | |
| 39289 | 9/12/2006 | (181,406.40) | Customer | Outgoing Customer Wires | YOUR: HAMBRO, OUR: 0965100255O | INC./0423A/C: S G HAMBROS BANK AND TRUST BAHNASSAU, BAHAMASBEN: SG HAMBROS BANK 8 CHIPS DEBITVIA: BANK OF AMERICA N.A./0959A/C: | | | | 307748 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 9/12/2006 | $ (181,406.40) | CW | CHECK WIRE | | | | |
| 39290 | 9/12/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: HLZEMSKY, OUR: 0965000255O | TRUST DEPT TX FUNDS TRANSFER/WBEN: HOWARD 8 LESLIE ZEMSKYSSN: REDACTED | | | | 186170 | 1Z0023 | HOWARD ZEMSKY TAURUS PARTNERS LLC | 9/12/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39291 | 9/12/2006 | (865,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/12, OUR: 0964900255O | FEDWIRE DEBITVIA: EASTERN BANK LYNN /011301798 A/C: SHETLAND FUND LIMITED PARTNERS MASSACHUSETTS 01970 IMAD: 0912B1QGC08C002962 | | | | 192875 | 1S0165 | SHETLAND FUND LIMITED PTRSHIP | 9/12/2006 | $ (865,000.00) | CW | CHECK WIRE | | | | |
| 39292 | 9/12/2006 | (1,932,200.00) | Investment | Transfers to JPMC 509 Account | YOUR: CAP OF 06/09/12, OUR: 1066600255O | BOOK TRANSFER DEBITA/C: CHASE BANK, USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4093 | | | | | | | | | | | | | |
| 39293 | 9/12/2006 | (14,660,074.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998563255, OUR: 2554001784ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39294 | 9/12/2006 | (100,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0713370509120601, OUR: 0625500509AN | JPMORGAN CHASE & CO DEP TAKENA/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 060912 TO 060913 RATE 5.1407 | | | | | | | | | | | | | | |
| 39295 | 9/12/2006 | (125,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0964800255O | BOOK TRANSFER DEBITA/C: 930101148SNEW YORK, NY 10004 BOOK TRANSFER DEBIT | | | | 171907 | 1D0082 | DECISIONS INCORPORATED #6 | 9/12/2006 | $ (125,000,000.00) | CW | CHECK WIRE | | | | |
| 39296 | 9/12/2006 | (135,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0712827012707786, OUR: 5173200255IK | BOOK TRANSFER DEBIT A/C: D323522645 ORG: JPMORGAN CHASE NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY | | | | | | | | | | | | | | |
| 39297 | 9/13/2006 | 1,897.67 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973032256, OUR: 2551003032XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $14,660,074.00 AT AIP RATE*04.66% FOR AIP INVESTMENT DATED 09/12/06 AIP | | | | | | | | | | | | | | |
| 39298 | 9/13/2006 | 56,215.21 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0648601256FF | REDACTED | | | | 12064 | 1CM761 | ANDREW BORINSTEIN | 9/14/2006 | $ 56,215.21 | CA | CHECK WIRE | | | | |
| 39299 | 9/13/2006 | 88,068.96 | Customer | Incoming Customer Checks | DEP REF #      3267 | DEPOSIT CASH LETTERCASH LETTER 0000003267XXVALUE DATE: 09/14    1,0680915 84,98009/18     2,020 | | 2550 | | | | | | | | | | | | |
| 39300 | 9/13/2006 | 375,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/09/13, OUR: 5328000256JS | BOOK TRANSFER CREDITB/0: RAYMOND JAMES 8 ASSOCIATES INCST PETERSBURG FL 33733-30160RG: ADLER FOUNDATION INC5530 WISCONSIN AVE STE | | | | 177281 | 1A0147 | ADLER FOUNDATION INC | 9/13/2006 | $ 375,000.00 | CA | CHECK WIRE | | | | |
| 39301 | 9/13/2006 | 650,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FST REP BK S, OUR: 0296113256FF | FEDWIRE CREDITVIA: FIRST REPUBLIC BANK/REDACTED B/0: RILEY ENTERPRISES LPCALABASSA CA 91302-REF: CHASE | | | | 312996 | 1S0492 | RICHARD SHAPIRO | 9/13/2006 | $ 650,000.00 | CA | CHECK WIRE | | | | |
| 39302 | 9/13/2006 | 14,660,074.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998563255, OUR: 2552003511XN | RETURN OF INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39303 | 9/13/2006 | 100,014,279.81 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0713370509130601, OUR: 0625600229AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADOFF 10022REF: TO REPAY YOUR DEPOSIT FR 060912 TO 060913 RATE 5.1407 | | | | | | | | | | | | | | |
| 39304 | 9/13/2006 | 250,252,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06992100, OUR: 6577200256JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM FEDWIRE DEBITVIA: MELLON TRUST OF NE | | | | | | | | | | | | | | |
| 39305 | 9/13/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: AVRAM, OUR: 1029200256JO | /011001234 A/C: MELLON TRUST OF NEW ENGLAND BOSTON, MASS. BEN: AVRAM GOLDBERG CASH | | | | 209864 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 9/13/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39306 | 9/13/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1029300256JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: SLG INVESTMENT,L.L.C. ST. 56TH FL. NEW YORK,NY 10019 REF: TELEBEN558: 0230089 | | | | 210100 | 1S0498 | SLG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 9/13/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39307 | 9/13/2006 | (540,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/13, OUR: 1029100256JO | FEDWIRE DEBITVIA: CITY NB OF FLA /REDACTED A/C: BRAMAN FAMILY IRREVOCABLE TRUS REDACTED REF: BNF-FTC-A/CC- REDACTED, BRAMA | | | | 175289 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 9/13/2006 | $ (540,000.00) | CW | CHECK WIRE | | | | |
| 39308 | 9/13/2006 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1029000256JO | FEDWIRE DEBITVIA: CITIBANK NYC /021000089 A/C: EDG INVESTMENTS . L . C. ST.56TH FL. NEW YORK,NY 10019 REF: TELEBEN IMAD: 0913B1QGC07C002836 | | | | 171964 | 1E0166 | EDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 9/13/2006 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 39309 | 9/13/2006 | (925,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1028900256JO | BOOK TRANSFER DEBIT A/C: PJ ADMINISTRATOR LLC NEW YORK NY 10017-ORG: BERNARD L. MADOFF 88 5 THIRD AVE. NE. | | | | 188075 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 9/13/2006 | $ (925,000.00) | CW | CHECK WIRE | | | | |
| 39310 | 9/13/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1028800256JO | FEDWIRE DEBITVIA: CITIBANK NYC /021000089 A/C: HOLDFIM INVESTMENT,L.L.C.NEW YORK,NY 10019 REF: TELEBEN IMAD: 0913B1QGC08C003219 | | | | 242549 | 1H0159 | HOLDFIM INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 9/13/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 39311 | 9/13/2006 | (1,089,098.95) | Customer | Outgoing Customer Wires | YOUR: JGAINES, OUR: 1028700256JO | FEDWIRE DEBITVIA: BK OF NYC /021000018 A/C: JAY GAINES 8 COMPANY INC.450 PARK AVENUE,NEW YORK,NY 10022IMAD: 0913B1QGC05C002822 | | | | 279765 | 1CM067 | JAY GAINES & CO INC PROFIT SHARING | 9/13/2006 | $ (1,089,098.95) | CW | CHECK WIRE | | | | |
| 39312 | 9/13/2006 | (1,500,000.00) | Other | MSIL Transactions (not related to 1FN023) | YOUR: JODI, OUR: 1028600256JO | FEDWIRE DEBITVIA: BARCLAYS PLC 026002574A/C: BARCLAYS CAP SEC LTD LONDONEN: MADOFF SEC INTL LTD | | | | | | | | | | | | MSIL | | | |
| 39313 | 9/13/2006 | (1,770,636.41) | Investment | Transfers to JPMC 509 Account | YOUR: CAP OF 06/09/13, OUR: 1408900256JO | BOOK TRANSFER DEBITA/C: CHASE BANK, USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4095 | | | | | | | | | | | | | |
| 39314 | 9/13/2006 | (19,276,709.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998561256, OUR: 2554001774ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39315 | 9/13/2006 | (110,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0716328609130601, OUR: 0625600509AN | JPMORGAN CHASE & CO DEP TAKENA/C: BERNARD L MADOFF 10022REF: TO ESTABLISH YOUR DEPOSIT FR 060913 TO 060914 RATE 5.1407 | | | | | | | | | | | | | | |
| 39316 | 9/13/2006 | (230,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0716053913711440, OUR: 6627100256JK | BOOK TRANSFER DEBITA/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39317 | 9/14/2006 | 2,489.91 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973030257, OUR: 2571003030XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$19,276,709.00 AT AIP RATE-04.65%FOR AIP INVESTMENT DATED 09/13/06AIP INVESTMENT DATED 09/13/06AIP REFERENCE- | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[2] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39318 | 9/14/2006 | 27,231.91 | Customer | Incoming Customer Wires | YOUR: MT060914004059, OUR: 0413209257FF | C001104 | | | | 288118 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/14/2006 | 27,231.91 | CA | CHECK WIRE | | | | |
| 39319 | 9/14/2006 | 54,968.00 | Customer | Incoming Customer Wires | YOUR: 0128418601-103, OUR: 3160200257FC | CHIPS CREDIT VIA: BANK OF NEW YORK/0001B/0: L...W CAPITAL LIMITED USDCLIENTS A/CREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC- | | | | 184758 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 9/14/2006 | 54,968.00 | CA | CHECK WIRE | | | | |
| 39320 | 9/14/2006 | 90,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 1636600257FC | CHIPS CREDIT VIA: CITIBANK/0008B/0: BONNIE LITWIN SIDOFF + MICHAELATN OR NEW YORKNY 10022-NBBK=BERNARD L MADOFF NEW YORKNY 10022- DEPOSIT CASH LETTERCASH LETTER | | | | 249208 | 1ZB556 | BONNIE SIDOFF | 9/14/2006 | 90,000.00 | CA | CHECK WIRE | | | | |
| 39321 | 9/14/2006 | 1,046,904.56 | Customer | Incoming Customer Checks | DEP REF * 2268 | 0000002268XVALUE DATE: 09/15  1,034,04009/18 12,864 | | | 2551 | | | | | | | | | | | |
| 39322 | 9/14/2006 | 1,270,000.00 | Customer | Incoming Customer Wires | YOUR: 0106091400797INN, OUR: 0548103257FF | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A./026009593B/0: JACK KAYCHEVY CHASE MDUSREF: CHASE NYC/CTR/BNF=BERNARD L | | | | 248952 | 1K0167 | KAY INVESTMENT GROUP LLC | 9/15/2006 | 1,270,000.00 | CA | CHECK WIRE | | | | |
| 39323 | 9/14/2006 | 16,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/09/14, OUR: 0614600257FS | BOOK TRANSFER CREDIT B/0: UNION BANCAIRE PRIVEEGENEVA SWITZERLAND 1211ORG: M-INVEST LIMITEDOGB: UNION BANCAIRE PRIVEE UBPNASSAU | | | | 194884 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 9/14/2006 | 16,000,000.00 | CA | CHECK WIRE | | | | |
| 39324 | 9/14/2006 | 19,276,709.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998561256, OUR: 2562003512XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39325 | 9/14/2006 | 110,015,707.79 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0716328609140601, OUR: 0625700203AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06091 3 TO 060914 RATE 5.1407 | | | | | | | | | | | | | | |
| 39326 | 9/14/2006 | 260,262,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 0702829Z, OUR: 80101002571K | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 39327 | 9/14/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0970600257JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C-OAKDALE FOUNDATION,INC PALM BEACH,FL REF: TELEBEN SSN: 0228108 | | | | 22736 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 9/14/2006 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 39328 | 9/14/2006 | (37,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0970500257JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: THE CHARLOTTE M.MARDEN IRRE.IN REDACTED REF: TELEBENSSN: REDACTED | | | | 263150 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 9/14/2006 | (37,500,000.00) | CW | CHECK WIRE | | | | |
| 39329 | 9/14/2006 | (166,250,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/14, OUR: 0970400257JO | BOOK TRANSFER DEBIT A/C: KLEINWORT BENSON REDACTED | | | | 181527 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 9/14/2006 | (166,250,000.00) | CW | CHECK WIRE | | | | |
| 39330 | 9/14/2006 | (578,126.87) | Customer | Outgoing Customer Wires | YOUR: KOTZEN, OUR: 0970300257JO | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA /051400549 A/C: FIRST CLEARING LLC BEN: I. I. KOTZEN CO ISLAND, FL, 33109IMAD | | | | 72239 | 1EM102 | I I KOTZEN CO C/O GILBERT M KOTZEN | 9/14/2006 | (578,126.87) | CW | CHECK WIRE | | | | |
| 39331 | 9/14/2006 | (1,225,490.21) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/09/14, OUR: 1397600257JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | | | 4097 | | | | | | | | | | | |
| 39332 | 9/14/2006 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOUR: BARATZ, OUR: 0970200257JO | FEDWIRE DEBIT VIA: US BANK MINNESOTA /091000022A/C: STANFORD BARATZ REV. TRUST REDACTED REF: /TIME/10:52IMAD: | | | | 12058 | 1EM394 | STANFORD BARATZ REV TST DTD 9/7/94 STANFORD BARATZ AMY BARATZ TRUSTEES | 9/14/2006 | (1,600,000.00) | CW | CHECK WIRE | | | | |
| 39333 | 9/14/2006 | (18,388,697.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998564257, OUR: 2574001773ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39334 | 9/14/2006 | (135,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0719650009140601, OUR: 0625700535AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 060914 TO 060915 RATE 5.1407 | | | | | | | | | | | | | | |
| 39335 | 9/14/2006 | (250,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0719333147O387, OUR: 80390002571K | BOOK TRANSFER DEBIT A/C: D3235522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39336 | 9/15/2006 | 2,380.31 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973016258, OUR: 2581003016XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$18,388,697.00 AT AIP RATE-04.66XFOR AIP INVESTMENT DATED 09/14/06AIP | | | | | | | | | | | | | | |
| 39337 | 9/15/2006 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/09/15, OUR: 8394300258JD | BOOK TRANSFER CREDIT B/0: CITIGROUP GLOBAL MKTS INC OUTG REDACTED -ORG: 42710758 MELVIN B NESSEL TESEMELVIN B NESSEL REV TR UAD | | | | 263155 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 9/15/2006 | 450,000.00 | CA | CHECK WIRE | | | | |
| 39338 | 9/15/2006 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B TD BANKNORTH, OUR: 0252209258FF | REDACTED | | | | 264370 | 1S0513 | BARBARA SIROTKIN | 9/15/2006 | 700,000.00 | CA | CHECK WIRE | | | | |
| 39339 | 9/15/2006 | 1,623,750.00 | Customer | Incoming Customer Checks | DEP REF # 2269 | DEPOSIT CASH LETTERCASH LETTER 0000002269 | | | 2552 | | | | | | | | | | | |
| 39340 | 9/15/2006 | 1,800,000.00 | Other | Cancelled/Reversed Wires or Checks | YOUR: MYRA CANTOR, OUR: 0839800258II | BOOK TRANSFER CREDIT B/0: CB FUNDS TRANS SAMEDAY CDT RET TAMPA FL 33610-ORG: MBR-0959 BANK OF AMERICA N.A. REF: REVERSAL OF ENTRY | | | | | | | | | | | | Cancel Reversal | | | |
| 39341 | 9/15/2006 | 18,388,697.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998564257, OUR: 2572003493XN | REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39342 | 9/15/2006 | 135,019,277.74 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0719650009150601, OUR: 0625800281AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06091 4 TO 060915 RATE 5.1407 | | | | | | | | | | | | | | |
| 39343 | 9/15/2006 | 200,262,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 0706205A, OUR: 95166002581K | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 39344 | 9/15/2006 | (116,884.55) | Customer | Outgoing Customer Wires | YOUR: KLUFER, OUR: 1623600258JO | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: ROBERT OR ALYSE JOEL KLUFERSSN: REDACTED | | | | 141453 | 1K0095 | KLUFER FAMILY TRUST | 9/15/2006 | (116,884.55) | CW | CHECK WIRE | | | | |
| 39345 | 9/15/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0928400258JO | FEDWIRE DEBIT VIA: PNCBANK NJ /031207607 A/C: KML ASSET MANAGEMENT, LLC NORTH PLAINFIELD,NJ 07061 REF: TELEBENIMAD: | | | | 293870 | 1K0162 | KML ASSET MGMT LLC II | 9/15/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 39346 | 9/15/2006 | (1,800,000.00) | Other | Cancelled/Reversed Wires or Checks | YOUR: MYRA CANTOR OUR: 0928300258JO | FEDWIRE DEBIT VIA: BK AMER NYC /026009593 A/C: BARNETT BANK OF JACKSONVILLE JACKSONVILLE FL 32256-0789 BEN: MYRA CANTOR FL. 33496 | | | | | | | | | | | | Cancel Reversal | | | |
| 39347 | 9/15/2006 | (2,698,000.00) | Customer | Transfers to JPMC 509 Account | , YOUR: CAP OF 06/09/15, OUR: 1355900258JO | IMAD: 0915B1QGC06C002758BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | | | 4099 | | | | | | | | | | | |
| 39348 | 9/15/2006 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JEANNE, OUR: 0928300258JO | BOOK TRANSFER DEBIT A/C: MS JEANNE LEVY-HINTE REDACTED | | | | 220432 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 9/15/2006 | (6,000,000.00) | CW | CHECK WIRE | | | | |
| 39349 | 9/15/2006 | (21,566,713.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998566258, OUR: 2584001776ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE | | | | | | | | | | | | | | |
| 39350 | 9/15/2006 | (145,000,000.00) | Investment | Overnight Deposit - Investment | , YOUR: ND0722791109150601, OUR: 0625800665AN | 8 CO. COMMERCIAL PAPER.JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 060915 TO 060918 RATE | | | | | | | | | | | | | | |
| 39351 | 9/15/2006 | (180,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0722548015703S51, OUR: 80290002581K | BOOK TRANSFER DEBIT A/C: D3235522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39352 | 9/18/2006 | 1,671.03 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0644607261FF | FEDWIRE CREDIT VIA: BANK OF NEW YORK/REDACTED B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: CHASE | | | | 290178 | 1CM974 | NTC & CO. FBO PETER D MANAHAN (REDACTED) | 9/19/2006 | 1,671.03 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39353 | 9/18/2006 | 8,428.98 | Investment | Overnight Sweep - Return of Principal & Interest | , YOUR: 31Y9973073261, OUR: 2611003073XP | IMAD: 0918B1Q6151C007917AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$21,566,713.00 AT AIP RATE-04.69XFOR AIP INVESTMENT DATED | | | | | | | | | | | | | | |
| 39354 | 9/18/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: JDIL-6TRIZU, OUR: 0192514261FF | 1B76E1C000594 | | | | 6266 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 9/18/2006 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 39355 | 9/18/2006 | 1,001,227.80 | Customer | Incoming Customer Wires | YOUR: O/B NORTH FORK B, OUR: 0671001261FF | B1Q8432C002163 | | | | 186711 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 9/19/2006 | $ 1,001,227.80 | CA | CHECK WIRE | | | | |
| 39356 | 9/18/2006 | 1,017,105.00 | Customer | Incoming Customer Checks | DEP REF # 2270 | DEPOSIT CASH LETTERCASH LETTER 0000002270NVVALUE DATE: 09/19  1,012,10509/20  4,70009/21  300 | | 2553 | | | | | | | | | | | | |
| 39357 | 9/18/2006 | 2,000,000.00 | Customer | Outgoing Customer Wires | YOUR: 479423, OUR: 4896100261FC | CHIPS CREDIT/IA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF=BERNARD L MADOFF NEW YORKNY | | | | 249056 | 1R0201 | NTC & CO. FBO GEOFFREY S REINHERT REDACTED | 9/18/2006 | $ 2,000,000.00 | CW | CHECK WIRE | | | | |
| 39358 | 9/18/2006 | 21,566,713.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998566258, OUR: 2582003556XN | REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39359 | 9/18/2006 | 145,062,134.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0722791109180601, OUR: 0626100225AN | JPMORGAN CHASE & CO DEP TAKEN9/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 060915 TO 060919 RATE 5.1422 | | | | | | | | | | | | | | |
| 39360 | 9/18/2006 | 180,182,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07092274, OUR: 1149000261JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM FEDWIRE DEBITVIA: COLONIAL BANK NA | | | | | | | | | | | | | | |
| 39361 | 9/18/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/18, OUR: 0854900261JO | /REDACTED A/C: MARDEN FAMILY LTD PART REDACTED IMAD: 0918B1Q6C03C002368 | | | | 220442 | 1M0086 | MARDEN FAMILY LP REDACTED | 9/18/2006 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 39362 | 9/18/2006 | (1,400,000.00) | Customer | Outgoing Customer Wires | YOUR: MOSCOE, OUR: 0854800261JO | FEDWIRE DEBITVIA: UNITED BKRS MPLS /REDACTED A/C: SIGNATURE BANK REDACTED BEN: THOMAS D. MOSCOE REVOCABLE TRUMN. REDACTED MAD: | | | | 307734 | 1EM343 | THOMAS D MOSCOE REVOCABLE TST U/A DATED 12/18/95 THOMAS & MARLENE MOSCOE TTEES | 9/18/2006 | $ (1,400,000.00) | CW | CHECK WIRE | | | | |
| 39363 | 9/18/2006 | (1,800,000.00) | Customer | Outgoing Customer Wires | YOUR: MYRA CANTOR, OUR: 1143900261JO | FEDWIRE DEBITVIA: BK AMER NYC /REDACTED A/C: MYRA CANTOR REDACTED | | | | 220673 | 1ZB283 | MYRA CANTOR | 9/18/2006 | $ (1,800,000.00) | CW | CHECK WIRE | | | | |
| 39364 | 9/18/2006 | (2,428,948.61) | Customer | Transfers to JPMC 509 Account | , YOUR: CAP OF 06/09/18, OUR: 1236200261JO | IMAD: 0918B1Q6C05C002860BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4101 | | | | | | | | | | | | | |
| 39365 | 9/18/2006 | (11,500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/18, OUR: 0854700261JO | FEDWIRE DEBITVIA: HSBC USA 021001088 A/C: BANK OF BERMUDA LTD CLEARING A PEMBROKE BERMUDA BEN: GROUPEMENT FINANCIER LIMITED | | | | 175414 | 1FH096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 9/18/2006 | $ (11,500,000.00) | CW | CHECK WIRE | | | | |
| 39366 | 9/18/2006 | (14,731,861.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998573261, OUR: 2614001788ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39367 | 9/18/2006 | (135,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDD7262853091806601, OUR: 0626100463AN | JPMORGAN CHASE & CO DEP TAKENA/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 060918 TO 060919 RATE 5.1407 | | | | | | | | | | | | | | |
| 39368 | 9/18/2006 | (185,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0726052918771243, OUR: 1153700261JK | BOOK TRANSFER DEBITA/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39369 | 9/19/2006 | 1,906.96 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973042262, OUR: 2621003042XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$14,731,861.00 AT AIP RATE-04.66%FOR AIP INVESTMENT DATED 09/18/06AIP | | | | | | | | | | | | | | |
| 39370 | 9/19/2006 | 29,400.00 | Customer | Incoming Customer Checks | DEP REF # 2271 | DEPOSIT CASH LETTERCASH LETTER 0000002271 | | | | 89228 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 9/19/2006 | $ 29,400.00 | CA | CHECK | | | | |
| 39371 | 9/19/2006 | 14,731,861.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998573261, OUR: 2612003531XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39372 | 9/19/2006 | 135,019,277.74 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0726285309180601, OUR: 0626200155AN | JPMORGAN CHASE & CO DEP TAKEN9/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 060918 TO 060919 RATE 5.1407 | | | | | | | | | | | | | | |
| 39373 | 9/19/2006 | 180,182,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07128270, OUR: 2590500262JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM FEDWIRE DEBITVIA: CY NATL BK LA | | | | | | | | | | | | | | |
| 39374 | 9/19/2006 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0875200262JO | MARK HUGH CHAIS REDACTED REF: TELEBEN:TIME/11:41IMAD: 0919B1Q6C06C002588 REDACTED | | | | 187096 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 9/19/2006 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 39375 | 9/19/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/19, OUR: 0875100262JO | FEDWIRE DEBITVIA: MELLON TRUST CP RE/REDACTED A/C: BEN: MARC B. WOLPOWIMAD: 0919B1Q6C08C003013 | | | | 114808 | 1W0100 | MARC WOLPOW AUDAX GROUP | 9/19/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 39376 | 9/19/2006 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: PALMA HOLDINGS, OUR: 0875000262JO | BOOK TRANSFER DEBITA/C: COUTTS AND COMPANYLONDON UNITED KINGDOM E1 8E-GBEN: /24601633PALMA HOLDINGS | | | | 89245 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 9/19/2006 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 39377 | 9/19/2006 | (1,644,358.96) | Customer | Transfers to JPMC 509 Account | , YOUR: CAP OF 06/09/19, OUR: 1108000262JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4104 | | | | | | | | | | | | | |
| 39378 | 9/19/2006 | (16,902,791.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998557262, OUR: 2624001771ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39379 | 9/19/2006 | (135,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: 27Y9804509190601, OUR: 0626200403AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 060919 TO 060920 RATE 5.1407 | | | | | | | | | | | | | | |
| 39380 | 9/19/2006 | (175,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0729575119702J1, OUR: 2594900262JK | BOOK TRANSFER DEBITA/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39381 | 9/20/2006 | 2,187.97 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973045263, OUR: 2631003045XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$16,902,791.00 AT AIP RATE-04.66XFOR AIP INVESTMENT DATED 09/19/06AIP | | | | | | | | | | | | | | |
| 39382 | 9/20/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTH FORK B, OUR: 0250302263FF | 1Q8432C000611 | | | | 187023 | 1CM538 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 9/20/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 39383 | 9/20/2006 | 452,500.00 | Customer | Incoming Customer Checks | DEP REF # 2272 | DEPOSIT CASH LETTERCASH LETTER 0000002272 | | 2554 | | | | | | | | | | | | |
| 39384 | 9/20/2006 | 1,499,960.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/09/20, OUR: 6580700263FS | BOOK TRANSFER CREDITB/0: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND EC2M -4BBORG: LORD DAVID ANTHONY JACOBSLORD RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 209883 | 130045 | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 9/20/2006 | $ 1,499,960.00 | CA | CHECK WIRE | | | | |
| 39385 | 9/20/2006 | 16,902,791.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998557262, OUR: 2622003530XN | REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39386 | 9/20/2006 | 135,019,277.74 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0729945092006601, OUR: 0626300149AN | JPMORGAN CHASE 8 CO DEP TAKEN9/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 060919 TO 060920 RATE 5.1407 | | | | | | | | | | | | | | |
| 39387 | 9/20/2006 | 230,232,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07160539, OUR: 3917800263JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANKNEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39388 | 9/20/2006 | (360,000.00) | Customer | Outgoing Customer Wires | YOUR: DOLKART, OUR: 0720500263O3 | FEDWIRE DEBIT/IA: BANK OF TEXAS DAL /REDACTED A/C: JANE LYNN DOLKART REDACTED MAD: 0920B1OGC07C002740 | | | | 210163 | 1ZA405 | ANDREW S DOLKART AND JANE L DOLKART T I C | 9/20/2006 | $ (360,000.00) | CW | CHECK WIRE | | | | |
| 39389 | 9/20/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/20, OUR: 0720400263O3 | FEDWIRE DEBIT/IA: US BANK CO ASPEN /REDACTED A/C: ANDRE A JYOTI ULRYCH REDACTED IMAD: 0920B1OGC03C002332 | | | | 210122 | 1U0024 | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 9/20/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39390 | 9/20/2006 | (1,933,400.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/09/20, OUR: 1719400263O3 | BOOK TRANSFER DEBIT/A/C: CHASE BANK USA, NA N:SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4106 | | | | | | | | | | | | | |
| 39391 | 9/20/2006 | (13,739,333.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998544263, OUR: 2634001755ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39392 | 9/20/2006 | (19,258,139.25) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0720300263O | FEDWIRE DEBIT/IA: BARCLAYS PLC /026002574 A/C: BARCLAYS CAP SEC LTD LONDON DOLKART ENGLAND BEN: MADOFF SEC INTL LTD LONDON JPMORGAN CHASE S CO DEP TAKEN/A/C: BERNARD L | | | | 4790 | 1FN023 | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 9/20/2006 | $ (19,258,139.25) | CW | CHECK WIRE | | | | |
| 39393 | 9/20/2006 | (168,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND073266500920 0601, OUR: 0626300419AN | MADOFF100228EF: TO ESTABLISH YOUR DEPOSIT FR 060920 TO 060921 RATE 5.1007 | | | | | | | | | | | | | | |
| 39394 | 9/20/2006 | (180,000,000.00) | Certificate of Deposit - Investment | Outgoing Customer Wires | YOUR: M07322316207 0543, OUR: 3951800263K | BOOK TRANSFER DEBIT/A/C: D3235224455CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39395 | 9/21/2006 | 1,774.66 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973015264, OUR: 2641003015XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF$13,739,333.00 AT AIP RATE-04.65%FOR AIP INVESTMENT DATED 09/20/06AIP | | | | | | | | | | | | | | |
| 39396 | 9/21/2006 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: 484727, OUR: 488420026FC | CHIPS CREDIT/VIA: BANK OF NEW YORK/0001 B/O: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY DEPOSIT CASH LETTERCASH LETTER | | | | 253888 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (REDACTED) | 9/21/2006 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 39397 | 9/21/2006 | 259,366.90 | Customer | Incoming Customer Checks | DEP REF # 2273 | 000000227LVALUE DATE: 09/21 17,33509/22 242,031 | | 2555 | | | | | | | | | | | | |
| 39398 | 9/21/2006 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CV NATL BK L, OUR: 0519601264FF | 21L2LFCK1C001007 | | | | 307699 | 1CM986 | THE GINSBERG FAMILY PARTNERSHIP | 9/22/2006 | $ 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 39399 | 9/21/2006 | 8,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9257467-00645667, OUR: 2787200264FC | CHIPS CREDIT/VIA: UBS AG STAMFORD BRANCH/0799B/0: FBO LUXEMBOURG INVESTMENT FUNDUS EOUITY PLUS 1 FR 123REF: NBNF-BERNARD L | | | | 206262 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 9/21/2006 | $ 8,999,980.00 | CA | CHECK WIRE | | | | |
| 39400 | 9/21/2006 | 13,739,333.00 | Investment | Overnight Sweep - Return of Principal | YOUR: 31Y9998544263, OUR: 2632003498XN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39401 | 9/21/2006 | 168,023,803.36 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC073266500921 0601, OUR: 0626400205AN | JPMORGAN CHASE 8 O DEP TAKEN/B/0: BERNARD L MADOFF100228EF: TO REPAY YOUR DEPOSIT FR 060920 TO 060921 RATE 5.1007 | | | | | | | | | | | | | | |
| 39402 | 9/21/2006 | 250,252,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07193383, OUR: 5436100264JK | BOOK TRANSFER CREDIT/B/O: CHASE BANK USA, NA-TREASURY/NEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 39403 | 9/21/2006 | (22,500.00) | Customer | Outgoing Customer Wires | YOUR: DLDUFFY, OUR: 0988200264O | CHIPS DEBIT/VIA: BANK OF AMERICA N.A./0959A/C: DANIEL DUFFY AND LORI DUFFY REDACTED | | | | 194814 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | 9/21/2006 | $ (22,500.00) | CW | CHECK WIRE | | | | |
| 39404 | 9/21/2006 | (412,476.54) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/09/21, OUR: 1145000264O | BOOK TRANSFER DEBIT/A/C: CHASE BANK USA, NAN:SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4108 | | | | | | | | | | | | | |
| 39405 | 9/21/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/21, OUR: 0988100264O | CHIPS DEBIT/VIA: CITIBANK/0008A/C: JUST EMPIRE LLC/11021SSN: REDACTED | | | | 200017 | 1KW261 | JUST EMPIRE LLC | 9/21/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39406 | 9/21/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0988000264O | FEDWIRE DEBIT/IA: CITIBANK/0008A/C: JOSEF MITTLEMANN REDACTED REF: TELEBENSSN: REDACTED | | | | 199988 | 1KW225 | JOSEF MITTLEMANN | 9/21/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39407 | 9/21/2006 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/21, OUR: 0987900264O | FEDWIRE DEBIT/VIA: NORTHERN TR NA/REDACTED A/C: RAYMOND 8 MARIA FLOYD JTWROS REDACTED IMAD: 0921B1OGC01C002888 | | | | 33628 | 1F0201 | FAMMAD LLC C/O CDL FAMILY OFFICE SERVICES | 9/21/2006 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 39408 | 9/21/2006 | (1,300,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/21, OUR: 0987800264O | BOOK TRANSFER DEBIT/A/C: ISAAC BLECH REDACTED | | | | 198286 | 1KW368 | BIKAL LLC C/O ISAAC BLECH | 9/21/2006 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 39409 | 9/21/2006 | (2,800,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/21, OUR: 0987700264Q | FEDWIRE DEBIT/VIA: HSBC USA/021001088A/C: HSBC BANK PLCLONDONBEN: HSSL REDEMPTION PROCEEDS ACCOUL-2014 LUXEMBOURGREF: BNF- | | | | 213188 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 9/21/2006 | $ (2,800,000.00) | CW | CHECK WIRE | | | | |
| 39410 | 9/21/2006 | (16,952,829.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998555264, OUR: 2644001763ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39411 | 9/21/2006 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M07360315217 0214, OUR: 5438300264K | BOOK TRANSFER DEBIT/A/C: D3235224455CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39412 | 9/21/2006 | (220,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND073636540921 0601, OUR: 0626400527AN | JPMORGAN CHASE 8 CO DEP TAKEN/A/C: BERNARD L MADOFF100228EF: TO ESTABLISH YOUR DEPOSIT FR 060921 TO 060922 RATE 5.1007 | | | | | | | | | | | | | | |
| 39413 | 9/22/2006 | 2,189.74 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973044265, OUR: 2651003044XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF$16,952,829.00 AT AIP RATE-04.65%FOR AIP INVESTMENT DATED 09/21/06AIP REFERENCE-DEPOSIT CASH LETTERCASH LETTER | | | | | | | | | | | | | | |
| 39414 | 9/22/2006 | 637,010.00 | Customer | Incoming Customer Checks | DEP REF # 2274 | 000000227AXVALUE DATE: 09/22 500,00009/25 37,01009/26 97,50009/27 2,500 | | 2556 | | | | | | | | | | | | |
| 39415 | 9/22/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 0368703265FF | REDACTED | | | | 187054 | 1CM982 | STACY DEUTSCH | 9/25/2006 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 39416 | 9/22/2006 | 2,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9258264-00646789, OUR: 3563200265FC | CHIPS CREDIT/VIA: UBS AG STAMFORD BRANCH/0799B/0: FBO LUXEMBOURG INVESTMENT FUNDUS EOUITY PLUS 1 FR 123REF: NBNF-BERNARD | | | | 172004 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 9/22/2006 | $ 2,999,980.00 | CA | CHECK WIRE | | | | |
| 39417 | 9/22/2006 | 16,952,829.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998555264, OUR: 2642003526XN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | | |
| 39418 | 9/22/2006 | 180,182,000.00 | Investment | Certificate of Deposit - Return , YOUR: 07225480, OUR: 6894700265JK | | BOOK TRANSFER CREDIT/B/O: CHASE BANK USA, NA-TREASURY/NEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 39419 | 9/22/2006 | 220,031,171.07 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC073636540922 0601, OUR: 0626500221AN | JPMORGAN CHASE 8 CO DEP TAKEN/B/0: BERNARD L MADOFF100228EF: TO REPAY YOUR DEPOSIT FR 060921 TO 060922 RATE 5.1007 | | | | | | | | | | | | | | |
| 39420 | 9/22/2006 | (1,035,729.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/22, OUR: 0758800265O | FEDWIRE DEBIT/VIA: CITY NB OF FLA/REDACTED A/C: BRAMAN FAMILY IRREVOCABLE TRUS REDACTED REF: BNF-FFC-ACC- REDACTED, BRAMAN FAMILY | | | | 186947 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 9/22/2006 | $ (1,035,729.00) | CW | CHECK WIRE | | | | |
| 39421 | 9/22/2006 | (3,829,890.33) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/09/22, OUR: 1715000265O | BOOK TRANSFER DEBIT/A/C: CHASE BANK USA, NAN:SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4110 | | | | | | | | | | | | | |
| 39422 | 9/22/2006 | (17,044,581.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998533265, OUR: 2654001745ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39423 | 9/22/2006 | (200,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0739604309220601, OUR: 0626500491AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 060922 TO 060925 RATE 5.1021 | | | | | | | | | | | | | | |
| 39424 | 9/22/2006 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M073934712269899, OUR: 6899500265JK | BOOK TRANSFER DEBITA/C: D3235254455CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39425 | 9/25/2006 | 6,604.77 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9972973268, OUR: 2681002973XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$17,044,581.00 AT AIP RATE=04.65XFOR AIP INVESTMENT DATED 09/22/06AIP REFERENCE=DEPOSIT CASH LETTERCASH LETTER 000000275SXVALUE DATE: 09/26       327,53809/27 33,000 | | | 2557 | | | | | | | | | | | |
| 39426 | 9/25/2006 | 360,538.92 | Customer | Incoming Customer Checks | DEP REF #       2275 | | | | | | | | | | | | | | | |
| 39427 | 9/25/2006 | 581,502.35 | Customer | Incoming Customer Wires | YOUR: 0/B CITY NB OF F, OUR: 0546409268FF | 0925F68702IC000175 | | | | 282731 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 9/25/2006 $ | 581,502.35 | CA | CHECK WIRE | | | | |
| 39428 | 9/25/2006 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 06/09/25, OUR: 1105300268ES | BOOK TRANSFERB/O: IRWIN R WEINDLING REDACTED-ORG: :REDACTED IRWIN R WEINDLING S:ORREF: /BNF/BERNARD MADOFF INVESTMENT RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | 290163 | 1CM401 | | IRWIN R WEINDLING | 9/26/2006 $ | 600,000.00 | CA | CHECK WIRE | | | | |
| 39429 | 9/25/2006 | 17,044,581.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998533265, OUR: 2652003446XN | | | | | | | | | | | | | | | |
| 39430 | 9/25/2006 | 185,187,055.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07260529, OUR: 8144100268JK | BOOK TRANSFER CREDITB/O: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-0R6: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM JPMORGAN CHASE 8 CO DEP TAKENB/O: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 060922 TO 060925 RATE 5.1021 | | | | | | | | | | | | | | |
| 39431 | 9/25/2006 | 200,085,036.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NK0739604309250601, OUR: 0626800197AN | | | | | | | | | | | | | | | |
| 39432 | 9/25/2006 | (2,500.00) | Other | Other Outgoing Checks | | CHECK PAID # 16910 | | | | | | | | | | | | William Nasi | | | |
| 39433 | 9/25/2006 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1223100268J0 | CHIPS DEBITVIA: HSBC BANK USA/0108A/C: SYLVIA ANN JOEL REDACTED REF: TELEBENSSN: REDACTED | | | | 248901 | 1J0057 | | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 9/25/2006 $ | (250,000.00) | CW | CHECK WIRE | | | | |
| 39434 | 9/25/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/25, OUR: 1223000268J0 | BOOK TRANSFER DEBITA/C: COHEN POOLED ASSETSNEW YORK NY 10118-ORG: BERNARD L. MADOFF 885 THIRD AVENUE NE | | | | 198135 | 1C1095 | | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 9/25/2006 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 39435 | 9/25/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/25, OUR: 1222900268J0 | FEDWIRE DEBITVIA: FST TECH FCU BEAV/REDACTED A/C: SUZAN LEVINE REDACTED IMAD: 0925B1OGC05C002904 | | | | 188169 | 1L0162 | | ERIC LEVINE AND SUZAN LEVINE | 9/25/2006 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 39436 | 9/25/2006 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: BLEZNAK, OUR: L222800268J0 | FEDWIRE DEBITVIA: BK AMER NYC/REDACTED A/C: BANK OF AMERICA N A NNEW YORK NY 10036-6710BEN: ALAN D. BLEZNAK REDACTED IMAD: | | | | 167737 | 1B0198 | | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 9/25/2006 $ | (600,000.00) | CW | CHECK WIRE | | | | |
| 39437 | 9/25/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JSALMAN, OUR: 1222500268J0 | BOOK TRANSFER DEBITA/C: REDACTEDCHRISTINA ROAD REDACTED | | | | 220548 | 1S0366 | | THE JERROLD A SALMANSON TRUST 1984 | 9/25/2006 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 39438 | 9/25/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NCA CAP, OUR: 1223600268J0 | BOOK TRANSFER DEBITA/C: NCA CAPITAL LLC NEW YORK, NY 10028 | | | | 249349 | 1S0305 | | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 9/25/2006 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 39439 | 9/25/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/25, OUR: 1222700268J0 | FEDWIRE DEBITVIA: FIRST SEC BOZEMAN /092900613 A/C: SRIONE LLC1309 S. 3RD, BOZEMAN, MT 59715 IMAD: 0925B1OGC03C002993 | | | | 171843 | 1CM730 | | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 9/25/2006 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 39440 | 9/25/2006 | (1,400,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1222400268J0 | FEDWIRE DEBITVIA: CITY NB OF FLA /066004367 A/C: NORMANJRMA BRAMAN FOUNDATION, MIAMIFLORIDA REF: TELEBENIMAD: | | | | 114784 | 1B0116 | | BRAMAN FAMILY FOUNDATION INC | 9/25/2006 $ | (1,400,000.00) | CW | CHECK WIRE | | | | |
| 39441 | 9/25/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1223300268J0 | FEDWIRE DEBIT VIA: MELLON BANK PITTS :REDACTED A/C: MERRILL LYNCH REDACTED BEN: CROUL FAMILY TRUST REF: | | | | 114926 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 9/25/2006 $ | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 39442 | 9/25/2006 | (2,844,599.80) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/09/25, OUR: 1836700268J0 | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4112 | | | | | | | | | | | | | | |
| 39443 | 9/25/2006 | (5,445,000.00) | Customer | Outgoing Customer Wires | YOUR: CALESA, OUR: 1222200268J0 | FEDWIRE DEBITVIA: VECTRA BK DENVER /102003154 A/C: CALESA FAMILY TRUST 7/6/00 81621IMAD: 0925B1OGC03C002896 | | | | 230581 | 1CM942 | | EDWARD F CALESA TSTEE CALESA FAMILY TRUST 7/6/00 | 9/25/2006 $ | (5,445,000.00) | CW | CHECK WIRE | | | | |
| 39444 | 9/26/2006 | (16,999,691.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998560268, OUR: 2684001777ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39445 | 9/26/2006 | (180,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M074191722570608, OUR: 8149IQO268JK | BOOK TRANSFER DEBITA/C: D3235254455CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 060925 TO 060926 RATE 5.1407 | | | | | | | | | | | | | | |
| 39446 | 9/26/2006 | (190,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0742213809250601, OUR: 0626800043AN | | | | | | | | | | | | | | | |
| 39447 | 9/26/2006 | 2,195.79 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973043269, OUR: 2691003043XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$16,999,691.00 AT AIP RATE=04.65XFOR AIP INVESTMENT DATED 09/25/06AIP REFERENCE= | | | | | | | | | | | | | | |
| 39448 | 9/26/2006 | 15,000.00 | Customer | Incoming Customer Checks | DEP REF #       2276 | DEPOSIT CASH LETTERCASH LETTER 0000002276 | | | | 249465 | 1ZB244 | | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 9/26/2006 $ | 15,000.00 | CA | CHECK | | | | |
| 39449 | 9/26/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: DC/D OF 06/09/26, OUR: 0364300269ES | BOOK TRANSFER CREDITB/O: WILLIAM S MISHKIN OR GRACE MIS REDACTED REF: /BNF/FURTHER CREDIT TO: GRACES WILLIAM/MISHKIN,ACCT 1-ZA030-3-0 | | | | 220574 | 1ZA030 | | MISHKIN FAMILY TRUST | 9/26/2006 $ | 100,000.00 | CA | CHECK WIRE | | | | |
| 39450 | 9/26/2006 | 1,800,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK AMER NYC, OUR: 0096108269FF | 6B6B7BU1R000841 | | | | 114843 | 1CM713 | | LISELOTTE LEEDS TSTEE LISELOTTE J LEEDS LIFETIME TRUST | 9/26/2006 $ | 1,800,000.00 | CA | CHECK WIRE | | | | |
| 39451 | 9/26/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SIGNATURE BA, OUR: 0062607269FF | FEDWIRE CREDITVIA: SIGNATURE BANK/026013576B/0: CHARLES HERZKA OR REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 307696 | 1CM991 | | CHARLES HERZKA & MIRIAM HERZKA J/T WROS | 9/26/2006 $ | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 39452 | 9/26/2006 | 12,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0435801269FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: SOUTH FERRY BUILDING CO C/0 ZE 00REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834 | | | | 249112 | 1S0451 | | SOUTH FERRY BUILDING COMPANY | 9/26/2006 $ | 12,500,000.00 | CA | CHECK WIRE | | | | |
| 39453 | 9/26/2006 | 16,999,691.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998560268, OUR: 2682003573XN | AIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39454 | 9/26/2006 | 175,176,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07295751, OUR: 9521700269JK | BOOK TRANSFER CREDITB/O: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-0RG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM JPMORGAN CHASE 8 CO DEP TAKENB/O: BERNARD L | | | | | | | | | | | | | | |
| 39455 | 9/26/2006 | 190,027,131.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0742213809260601, OUR: 0626900185AN | MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 060925 TO 060926 RATE 5.1407 | | | | | | | | | | | | | | |
| 39456 | 9/26/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1419600269J0 | FEDWIRE DEBITVIA: NORTHERN TR NA/066009650A/C: BRANCH FAMILY DEVELOPMENT,LLCBELTSVILLE, MARYLAND 20705REF: TELEBENIMAD: | | | | 22750 | 1B0225 | | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 9/26/2006 $ | (750,000.00) | CW | CHECK WIRE | | | | |
| 39457 | 9/26/2006 | (945,336.51) | Customer | Outgoing Customer Wires | YOUR: PIK-YU FONG, OUR: 1419500269J0 | FEDWIRE DEBITVIA: COMMERCE NORTHREDACTED A/C: PIK-YU FONG REDACTED IMAD: 0926B1OGC06C003146 | | | | 288055 | 1F0995 | | PIK YU FONG AND KEVIN FONG J-T WROS | 9/26/2006 $ | (945,336.51) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39458 | 9/26/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: D. STONE, OUR: 1419400269JO | FEDWIRE DEBIT/IA: WACHOVIA BK NA FL/063000021A/C: D STONE INDUSTRIES PSPIMAD: 0926B1QGC02IC001364 | | | 210056 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 9/26/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 39459 | 9/26/2006 | (1,048,313.45) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 1419300269IO | BOOK TRANSFER DEBIT/A/C: RKD INVESTMENTS LPHARTFORD CT 06103-3466ORG: BERNARD L. MADOFF 885 THIRD AVENUE,NEW YORK,NY 10022 | | | 73285 | 1EM319 | RKD INVESTMENTS LP THOMAS M DIVINE, TZEDEK LLC ROGIN, NASSAU, CAPLAN LLC | 9/26/2006 | $ (1,048,313.45) | CW | CHECK WIRE | | | | |
| 39460 | 9/26/2006 | (1,272,567.36) | Customer | Outgoing Customer Wires | YOUR: KEVIN FONG, OUR: 1419200269IO | BOOK TRANSFER DEBIT/A/C: KEVIN H FONG OR CONNIE W FONG REDACTED | | | 141382 | 1F0158 | KEVIN FONG AND CONNIE FONG T.I.C. | 9/26/2006 | $ (1,272,567.36) | CW | CHECK WIRE | | | | |
| 39461 | 9/26/2006 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOUR: SMILLER, OUR: 1419100269IO | FEDWIRE DEBIT/VIA: CITIZENS PROV/011501120A/C: SYDNEY L. MILLER FAM PARTNERSH REDACTED REF: BNF-FFC-ACC- REDACTED, SYDNEY L. MILLER IMAD: 0926B1QGC01C003123BOOK TRANSFER DEBIT/A/C: HADASSAH MEDICAL RELIEF ASSOC NEW YORK NY 10019-2505ORG: BERNARD L MADOFF 88 | | | 263142 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 9/26/2006 | $ (1,600,000.00) | CW | CHECK WIRE | | | | |
| 39462 | 9/26/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 1419000269IO | | | | 33682 | 1H0067 | HADASSAH MEDICAL RELIEF ASSOCIATION INC | 9/26/2006 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 39463 | 9/26/2006 | (2,287,541.73) | Customer | Transfers to JPMC 509 Account | , YOUR: CAP OF 06/09/26, OUR: 142470026910 | 5 THIRD AVENUE NEBOOK TRANSFER DEBIT/A/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4114 | | | | | | | | | | | | | |
| 39464 | 9/26/2006 | (30,000,000.00) | Customer | Outgoing Customer Wires | YOUR: AMERBROAD, OUR: 1418900269IO | FEDWIRE DEBIT/VIA: HSBC USA/021001088A/C: BANK OF BERMUDA LTD CLEARING APEMBROKE BERMUDABEN: RYE SELECT BROAD MARKET | | | 268764 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 9/26/2006 | $ (30,000,000.00) | CW | CHECK WIRE | | | | |
| 39465 | 9/26/2006 | (33,127,242.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998544269, OUR: 2694001760ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE3 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39466 | 9/26/2006 | (50,000,000.00) | Customer | Outgoing Customer Wires | YOUR: RYEBRDMKT, OUR: 1418800269IO | FEDWIRE DEBIT/VIA: CITIBANK NYC/021000089A/C: AMER MASTERS BROAD MARKET PRIMTHEODORE FREMD AVE, RYE N.Y. 10580REF: BNF-FFC-ACC-, JPMORGAN CHASE & CO DEP TAKEN/A/C: BERNARD L MADOFF® 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0.6092& TO 060927 RATE 5.1407 | | | 215205 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 9/26/2006 | $ (50,000,000.00) | CW | CHECK WIRE | | | | |
| 39467 | 9/26/2006 | (135,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0745575909260601, OUR: 0626900463AN | BOOK TRANSFER DEBIT A/C: DI23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 39468 | 9/26/2006 | (140,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0745315226706670 OUR: 9533800269JK | CHIPS CREDIT/VIA: BANK OF NEW YORK- 0001 B/O: FIRST TRUST CORPORATION DENVER, CO REDACTED REF: /NBNF-BERNARD L MADOFF NEW YORK NY | | | 158256 | 1B0240 | NTC & CO. FBO SHERRIE BLOSSOM BLOOM -REDACTED | 9/27/2006 | $ 2,463.21 | CA | CHECK WIRE | | | | |
| 39469 | 9/26/2006 | 2,463.21 | Customer | Incoming Customer Wires | YOUR: 491563, OUR: 5075800270FC | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 39470 | 9/27/2006 | 4,288.14 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973031270 OUR: 2701003031XP | $33,127,242.00 AT AIP RATE-04.66% FOR AIP INVESTMENT DATED 09/26/06 AIP | | | | | | | | | | | | | | |
| 39471 | 9/27/2006 | 186,620.74 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0169707270FF | | | | 194782 | 1CM993 | ELAINE SOLOMON | 9/27/2006 | $ 186,620.74 | JRNL | CHECK WIRE | | | | |
| 39472 | 9/27/2006 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0477108270FF | 09Z7L2LFCK1C000922 | | | 198388 | 1CM986 | THE GINSBERG FAMILY PARTNERSHIP | 9/28/2006 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 39473 | 9/27/2006 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 0264114270FF | FEDWIRE CREDIT/VIA: CITY NATIONAL BANK OF FLORIDA/066004567B/0: SBD INC MIAMI, FL 33176-1700REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF DEPOSIT CASH LETTERCASH LETTER | | | 126785 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 9/27/2006 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 39474 | 9/27/2006 | 1,022,000.00 | Customer | Incoming Customer Checks | DEP REF # 2277 | 0000002277XVALUE DATE: 09/28 22,00009/29 940,00010/02 60,000 | | 2558 | | | | | | | | | | | | |
| 39475 | 9/27/2006 | 3,999,980.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/09/27, OUR: 1971000270FC | REDACTED | | | 220456 | 1L0301 | GEOFFREY LEIGH & SYLVIA LEIGH J/T WROS | 9/27/2006 | $ 3,999,980.00 | JRNL | CHECK WIRE | | | | |
| 39476 | 9/27/2006 | 33,127,242.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998544269, OUR: 2692003512XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39477 | 9/27/2006 | 135,019,277.74 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0745575909270601, OUR: 0627000187AN | JPMORGAN CHASE & CO DEP TAKEN® RETURN OF PRINCIPAL &MADOFF 10022REF: TO REPAY YOUR DEPOSIT FR 060926 TO 060927 RATE 5.1407 | | | | | | | | | | | | | | |
| 39478 | 9/27/2006 | 180,182,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07322316, OUR: 0959900270JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY/NEWARK DE 19711-ORG: JPMORGAN CHASE BANK/NEW YORK NY 10004OGB: SHORT TERM CHIPS DEBIT/VIA: BANK OF NEW YORK-0001A/C: | | | | | | | | | | | | | | |
| 39479 | 9/27/2006 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/27, OUR: 0725800270IO | CREDIT SUISSEGENEVA SWITZERLAND 1211BEN: SOUTHEY INTERNATIONAL LIMITEDPRINCIPALITY CHIPS DEBIT/VIA: CITIBANK/0008A/C: PICTET AND CIEPICTCHGB8N: EASTSIDE INVESTMENTS LTD1204 GENEVA, SWITZERLANDREF: TELEBENSN: 0222854 | | | 198569 | 1FR116 | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 9/27/2006 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 39480 | 9/27/2006 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0725700270IO | FEDWIRE DEBIT/VIA: KEY BK WASH TAC-REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBEN/MAD: 0927B1DGC05C002192 | | | 171985 | 1FR040 | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 9/27/2006 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 39481 | 9/27/2006 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0725600270IO | FEDWIRE DEBIT/VIA: BK OF NYC/021000018A/C: FISERV TRUST C REDACTED BEN: DONNA GAROLLAIMAD: 0927B1DGC03C002105 | | | 299934 | 1A0044 | PATRICE M AULD | 9/27/2006 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 39482 | 9/27/2006 | (1,105,833.82) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0725500270IO | FEDWIRE DEBIT/VIA: NATIONAL CITY BANK/043000122A/C: CADMUS INVESTMENT PARTNERS L, PITTSBURGH, PA 15220-2747REF: BOOK TRANSFER DEBIT/A/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | | | 249530 | 1ZR106 | NTC & CO. FBO DONNA GAROLLA (REDACTED) | 9/27/2006 | $ (1,105,833.82) | CW | CHECK WIRE | | | | |
| 39483 | 9/27/2006 | (1,175,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0725400270IO | | | | 114203 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 9/27/2006 | $ (1,175,000.00) | CW | CHECK WIRE | | | | |
| 39484 | 9/27/2006 | (3,530,746.55) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/09/27, OUR: 1144600270IO | | 4116 | | | | | | | | | | | | | |
| 39485 | 9/27/2006 | (8,826,010.33) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0725300270IO | FEDWIRE DEBIT/VIA: BK AMER NYC/026009593A/C: 100 EX INVESTORREDACTEDIMAD: 0927B1QGC05C002190 | | | 249453 | 1ZA587 | DONNA GAROLLA | 9/27/2006 | $ (8,826,010.33) | CW | CHECK WIRE | | | | |
| 39486 | 9/27/2006 | (12,685,000.00) | Investment | Outgoing Customer Wires | YOUR: JODL, OUR: 0725200270IO | FEDWIRE DEBIT/VIA: CITIBANK NYC/021000089A/C: ZWD INVESTMENTS LLCNEW YORK, NEW YORKREF: TELEBEN/MAD: 0927B1QGC06C002150 | | | 129481 | 1Z0027 | ZWD INVESTMENTS LLC | 9/27/2006 | $ (12,685,000.00) | CW | CHECK WIRE | | | | |
| 39487 | 9/27/2006 | (20,659,781.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9995668270, OUR: 2704001760ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39488 | 9/27/2006 | (125,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0749187009270601, OUR: 0627000453AN | JPMORGAN CHASE 8 CO DEP TAKEN/A/C: BERNARD L MADOFF® 10022REF: TO ESTABLISH YOUR DEPOSIT FR 060927 TO 060928 RATE 5.1407 | | | | | | | | | | | | | | |
| 39489 | 9/27/2006 | (180,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0748563009270601, OUR: 0627000414AM | JPMC NEW YORK DEPOSIT TAKEN/A/C: BERNARD L MADOFF/NEW YORK NY 10022REF: TO ESTABLISH YOUR DEPOSIT FR 060927 TO 061004 RATE AIP INTEREST PAYMENTINTEREST ON PRINCIPAL | | | | | | | | | | | | | | |
| 39490 | 9/28/2006 | 2,677.44 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973038271, OUR: 2711003038XP | OF$20,639,781.00 AT AIP RATE=04.67FOR AIP INVESTMENT DATED 09/27/06AIP | | | | | | | | | | | | | | |
| 39491 | 9/28/2006 | 27,018.38 | Customer | Incoming Customer Wires | YOUR: MT06092800650A, OUR: 0666103271FF | C001862 | | | 213335 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/29/2006 | $ 27,018.38 | CA | CHECK WIRE | | | | |
| 39492 | 9/28/2006 | 75,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0659800271FF | FEDWIRE CREDIT/VIA: HSBC BANK USA/021001088B/0: C STEIN PARTNERS LLCNEW YORK NY 10018-6229REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | 216032 | 1ZB402 | C STEIN PARTNERS LLC | 9/29/2006 | $ 75,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39493 | 9/28/2006 | 90,000.00 | Customer | Federal Home Loan Bank Transactions (Incoming) | YOUR: 6653797, OUR: 2710000203SU | SECURITIES RELATED INTERESTGIS REF: A206273ACZQRECORD-DT:09/20/06PAYABLE-DATE:09/28/06CUSTODY ACCT: G 13414 INTRCUSP NO: UNITS:      9000000.00DEPOSIT CASH LETTERCASH LETTER 00000002278*VALUE DATE: 09/29 308.43310/02    94,00010/03      6,000 | | | | | | | | | | | | | | |
| 39494 | 9/28/2006 | 408,433.00 | Customer | Incoming Customer Checks | , DEP REF #      2278 | | | 2559 | | | | | | | | | | | | |
| 39495 | 9/28/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MARSHALL S I, OUR: 0720314271FF | FEDWIRE CREDITVIA: MSI MARSHALL & ILSLEY BANK/ REDACTED B/0: MAX RUTMAN REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 287784 | 1EM176 | MAX RUTMAN REV TRUST U/A/D 12/18/01 | 9/29/2006 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 39496 | 9/28/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | , YOUR: O/B US TR NYC, OUR: 0222402271FF | FF FFMAD: REDACTED | | | | 220543 | 1S0273 | MARY SCHOTT | 9/28/2006 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 39497 | 9/28/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0698901271FF | FEDWIRE CREDITVIA: CITIBANK/REDACTED B/0: JEFFREY WILPON REDACTED REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY | | | | 288103 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 9/28/2006 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 39498 | 9/28/2006 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0700414271FF | REDACTED | | | | 311019 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 9/29/2006 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 39499 | 9/28/2006 | 20,639,781.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998568270, OUR: 2702003526XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39500 | 9/28/2006 | 125,017,849.76 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0749187009280601, OUR: 0627100201AN | JPMORGAN CHASE S CO DEP TAKEND/0: BERNARD L MADOFF100228EF: TO REPAY YOUR DEPOSIT FR 06092 | | | | | | | | | | | | | | |
| 39501 | 9/28/2006 | 180,000,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | , YOUR: NC0748563009270600, OUR: 0627100035AM | 7 TO 060928 RATE 5.1407JPMC NEW YORK DEPOSIT TAKEND/0: BERNARD L MADDOFFNEW YORK , NY 100228EF: TO CANCEL YOUR DEPOSIT FR 060927 TO | | | | | | | | | | | | | | |
| 39502 | 9/28/2006 | 200,202,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07360315, OUR: 2448800271IK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM | | | | | | | | | | | | | | |
| 39503 | 9/28/2006 | (90,000.00) | Customer | Outgoing Customer Wires | YOUR: ASSOCIADOS, OUR: 1414400271JO | BOOK TRANSFER DEBITA/C: COUTTS AND COMPANYLONDON UNITED KINGDOM E1 8E-GBEN: /2460816336J0 NAME GIVENREF: BNF-FFC-ACC-, | | | | 184745 | 1FR009 | ASSOCIADOS INVESTIMENTO HARBOUR CENTRE GEORGETOWN | 9/28/2006 | $ (90,000.00) | CW | CHECK WIRE | | | | |
| 39504 | 9/28/2006 | (925,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/09/28, OUR: 1414300271JO | FEDWIRE DEBITVIA: FIRST SEC BOZEMAN/091290061/A/C: SRIONE LLC1309 S. 3RD, BOZEMAN, MT 59715IMAD: 0928003100GC07IC003830 | | | | 247888 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 9/28/2006 | $ (925,000.00) | CW | CHECK WIRE | | | | |
| 39505 | 9/28/2006 | (1,660,000.00) | Customer | Outgoing Customer Wires | YOUR: WDIAM, OUR: 1414200271JO | BOOK TRANSFER DEBITA/C: WILLIAM DIAMOND REDACTED | | | | 307726 | 1EM051 | WILLIAM DIAMOND | 9/28/2006 | $ (1,660,000.00) | CW | CHECK WIRE | | | | |
| 39506 | 9/28/2006 | (1,896,134.48) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/09/28, OUR: 1639000271JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4118 | | | | | | | | | | | | | |
| 39507 | 9/28/2006 | (29,005,414.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998588271, OUR: 2714001816ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39508 | 9/28/2006 | (125,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0753242709280601, OUR: 0627100487AN | JPMORGAN CHASE S CO DEP TAKENA/C: BERNARD L MADOFF100228EF: TO ESTABLISH YOUR DEPOSIT FR 060928 TO 060929 RATE 5.1407 | | | | | | | | | | | | | | |
| 39509 | 9/28/2006 | (180,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: 7518080, OUR: 0006700271EB | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-REF: PRIN DUE FOR CDS 180K 35.2% FR9/27-10/04 | | | | | | | | | | | | | | |
| 39510 | 9/28/2006 | (200,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: M0752890128720376, OUR: 2462600271JK | BOOK TRANSFER DEBITA/C: D323522445CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39511 | 9/28/2006 | (140,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0757179609290601, OUR: 0627200527AN | JPMORGAN CHASE S CO DEP TAKENA/C: BERNARD L MADOFF100228EF: TO ESTABLISH YOUR DEPOSIT FR 060929 TO 061002 RATE 5.2022 | | | | | | | | | | | | | | |
| 39512 | 9/28/2006 | (235,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: M0756869029270756, OUR: 4177200272JK | BOOK TRANSFER DEBITA/C: D323522445CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39513 | 9/29/2006 | 3,770.70 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973086272, OUR: 2721003086XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$29,005,414.00 AT AIP RATE=04.685%FOR AIP INVESTMENT DATED 09/28/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 39514 | 9/29/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 1337913272FF | FEDWIRE CREDITVIA: CITIBANK/0210000089/B/0: PEMBROOKE IVES, INC. REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 194949 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 10/2/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 39515 | 9/29/2006 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: 0609294002460, OUR: 0443613272FF | FEDWIRE CREDITVIA: WACHOVIA BANK NA/031201467B/0: DANIEL N DAVIS REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 290187 | 1D0083 | KAREN DAVIS #2 | 9/29/2006 | $ 400,000.00 | JRNL | CHECK WIRE | | | | |
| 39516 | 9/29/2006 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: 060929150641, OUR: 1364900272FF | D: 0929E3B75D2C004778 | | | | 135456 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 10/2/2006 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 39517 | 9/29/2006 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 1265500272FC | CHIPS CREDITVIA: HSBC BANK USA/0108B/0: BANK OF BERMUDA (LUXEMBOURG)REF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000000001400 DEPOSIT CASH LETTERCASH LETTER | | | | 198582 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 9/29/2006 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 39518 | 9/29/2006 | 805,206.38 | Customer | Incoming Customer Checks | , DEP REF #      2279 | 000000279XVALUE DATE: 09/29    165,00010/02    640,206 | | 2560 | | | | | | | | | | | | |
| 39519 | 9/29/2006 | 1,300,000.00 | Customer | Incoming Customer Wires | YOUR: 0106092900073NN, OUR: 0161407272FF | 929BbB7HU3RU001449 | | | | 311036 | 1KW436 | STERLING AMERICAN ADVISORS II LP | 9/29/2006 | $ 1,300,000.00 | JRNL | CHECK WIRE | | | | |
| 39520 | 9/29/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTH FORK B, OUR: 1293414272FF | FEDWIRE CREDITVIA: NORTH FORK BANK/021407912B/0: EDWARD A.K. ADLER REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 236230 | 1A0151 | EDWARD A K ADLER | 10/2/2006 | $ 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 39521 | 9/29/2006 | 3,100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/09/29, OUR: 9643500272IS | BOOK TRANSFER CREDITB/0: ABN AND AMRO BANK N VAMSTERDAM NETHERLANDS 1000 -EAORG: UTRECHTSE BEHEER MAATSCHAPPIJCATHARINE B | | | | 181521 | 1FR060 | CATHARINE INVESTMENTS CV RYMKADE 1 UTRECHT | 9/29/2006 | $ 3,100,000.00 | CA | CHECK WIRE | | | | |
| 39522 | 9/29/2006 | 6,300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK AMER NYC, OUR: 1014913272FF | 0929B6B7HU9R006369 | | | | 129258 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 10/2/2006 | $ 6,300,000.00 | CA | CHECK WIRE | | | | |
| 39523 | 9/29/2006 | 7,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 7095000272FC | CHIPS CREDITVIA: HSBC BANK USA/0108B/0: EQUITY TRADING PORTFOLIO LTD INARITAW1G 165REF: NBBK-BERNARD L MADOFF NEW YORKNY 10022- | | | | 313004 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 9/29/2006 | $ 7,000,000.00 | CA | CHECK WIRE | | | | |
| 39524 | 9/29/2006 | 13,500,000.00 | Customer | Incoming Customer Wires | YOUR: C0B0929AA9136696, OUR: 0175507272FF | 1C006582 | | | | 261431 | 1FR119 | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 9/29/2006 | $ 13,500,000.00 | CA | CHECK WIRE | | | | |
| 39525 | 9/29/2006 | 14,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC, OUR: 0779701272FF | FEDWIRE CREDITVIA: UNITED STATES TRUST CO OF NEW 021001318B/0: WARLEN LPUNION NJ 0708REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 293972 | 1W0097 | WARLEN LP C/O ROCKDALE CAPITAL MS LINDA KAO | 9/29/2006 | $ 14,000,000.00 | CA | CHECK WIRE | | | | |
| 39526 | 9/29/2006 | 29,005,414.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998588271, OUR: 2712003569XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39527 | 9/29/2006 | 125,017,849.76 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0753242709290601, OUR: 0627200203AN | JPMORGAN CHASE & CO DEP TAKENB/0: BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR 060928 TO 060929 RATE 5.1407 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39528 | 9/29/2006 | 200,202,222.22 | Customer | Certificate of Deposit - Return of Principal & Interest | YOUR: 07393471, OUR: 4167500272K | BOOK TRANSFER CREDITB/O: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM CHIPS CREDITVIA: CITIBANK 0008A/C: JAMES MARDEN AND JEBS ZURAKHN REDACTED REF: TELEBENSSN: REDACTED | | | | | | | | | | | | | | |
| 39529 | 9/29/2006 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 12099002722O | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN-SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | | | | 220464 | 1M0024 | JAMES P MARDEN | 9/29/2006 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 39530 | 9/29/2006 | (1,881,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/09/29, OUR: 15300002732O | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4120 | | | | | | | | | | | | | |
| 39531 | 9/29/2006 | (28,411,690.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998605272, OUR: 2724001832ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39532 | 10/2/2006 | 1,327.10 | Customer | Incoming Customer Wires | | ORT IMAD: 1002F6B74K1C000028 | | | 285059 | 1R0172 | RAR ENTREPRENEURIC FUND | 10/2/2006 | $ 1,327.10 | CA | CHECK WIRE | | | | |
| 39533 | 10/2/2006 | 11,080.56 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973090275, OUR: 2751003090XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $28,411,690.00 AT AIP RATE=04.68% FOR AIP INVESTMENT DATED 09/29/06 AIP | | | | | | | | | | | | | | |
| 39534 | 10/2/2006 | 65,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FIRST SEC B0 OUR: 0690202275FT | FEDWIRE CREDIT VIA: FIRST SECURITY BANK OF B0ZEMAN 092900613 B/O: SRIONE LLC REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY FEDWIRE CREDITVIA: SUNTRUST BANK, | | | | 198053 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 10/2/2006 | $ 65,000.00 | CA | CHECK WIRE | | | | |
| 39535 | 10/2/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B SUNTRUST ATL, OUR: 0290513275FF | ATLANTA 061000104B/0: 1984 GOLDRICH FAMILY IRREVOCAB REDACTED REF: CHASE NYC/CTR/BNF-IMAD: 1002F1QC268C002623BOOK TRANSFER CREDITB/O: CITIGROUP GLOBAL MKTS INC OUTG REDACTED-ORG: REDACTED MELVIN B NESSEL | | | | 250636 | 1L0225 | L & I INVESTMENTS LLC | 10/2/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 39536 | 10/2/2006 | 125,000.00 | Customer | Incoming Customer Wires | , YOUR: SWF OF 06/10/02, OUR: 2381500275JD | | | | 210040 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 10/2/2006 | $ 125,000.00 | CA | CHECK WIRE | | | | |
| 39537 | 10/2/2006 | 152,000.00 | Customer | Incoming Customer Wires | , YOUR: 061002250323, OUR: 0891301275FF | E3B7SD5C001964 | | | 243098 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 10/3/2006 | $ 152,000.00 | CA | CHECK WIRE | | | | |
| 39538 | 10/2/2006 | 155,000.00 | Customer | Incoming Customer Wires | YOUR: 061002250337, OUR: 0897407275FF | 02E3B7SD5C001960 | | | 229380 | 1A0001 | AHT PARTNERS | 10/2/2006 | $ 155,000.00 | CA | CHECK WIRE | | | | |
| 39539 | 10/2/2006 | 756,500.00 | Customer | Incoming Customer Checks | DEP REF # 2280 | DEPOSIT CASH LETTERCASH LETTER 0000002280LVALUE DATE: 10/02 70,000/10/03 474,350/10/04 208,150/10/05 4,000 | | | 2561 | | | | | | | | | | | |
| 39540 | 10/2/2006 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B SUNTRUST ATL, OUR: 0257802275FT | QCZ68C002403 | | | 256323 | 1L0225 | L & I INVESTMENTS LLC | 10/2/2006 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 39541 | 10/2/2006 | 2,183,455.00 | Customer | Incoming Customer Wires | YOUR: 0/B BOSTON PRIVA, OUR: 0524902275FT | 8 | | | 270827 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 10/2/2006 | $ 2,183,455.00 | CA | CHECK WIRE | | | | |
| 39542 | 10/2/2006 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 4254200275FC | CHIPS CREDITVIA: HSBC BANK USA 0108B/0: BANK OF BERMUDA (LUXEMBOURG)REF: NBHK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 | | | | 41744 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 10/2/2006 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 39543 | 10/2/2006 | 6,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0377503275FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: PERGAMENT EQUITIES LLCL 3346761424REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY BOOK TRANSFER CREDITB/0: CITCO BANKING CORP N VCURACAO NETHERLANDS ANTILLESORG: | | | | 154260 | 1CM580 | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 10/2/2006 | $ 6,500,000.00 | CA | CHECK WIRE | | | | |
| 39544 | 10/2/2006 | 6,550,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/10/02, OUR: 2591200275IS | 00124100372006GREENWICH SENTRY L POGB: CITCO CHIPS CREDITVIA: HSBC BANK USA 0108B/0: BANK OF BERMUDA (LUXEMBOURG)REF: NBHK-BERNARD L MADOFF NEW YORK NY | | | | 139275 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 10/3/2006 | $ 6,550,000.00 | CA | CHECK WIRE | | | | |
| 39545 | 10/2/2006 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 1006600275FC | 10022-4834/AC-000000001400 RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | 273783 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 10/2/2006 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 39546 | 10/2/2006 | 28,411,690.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998605272, OUR: 2722003568XN | | | | | | | | | | | | | | | |
| 39547 | 10/2/2006 | 36,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9261569-006S2902, OUR: 1613600275FC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH1979981/0: FBO LUXEMBOURG INVESTMENT FUNDUS EQUITY PLUS 1 FR 12385F: NBNF=BERNARD | | | | 186670 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 10/2/2006 | $ 36,999,980.00 | CA | CHECK WIRE | | | | |
| 39548 | 10/2/2006 | 140,060,692.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC075717961002Q6601, OUR: 0627500173AN | JPMORGAN CHASE & CO DEP TAKENB/0: BERNARD L MADDOFF10022REF: N.REPAY YOUR DEPOSIT FR 060929 TO 061002 RATE 5.2022 | | | | | | | | | | | | | | |
| 39549 | 10/2/2006 | 180,182,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07419172, OUR: 5532300275JK | BOOK TRANSFER CREDITB/O: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM | | | | | | | | | | | | | | |
| 39550 | 10/2/2006 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID # 16920 | | | | 229403 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 10/2/2006 | $ (2,000.00) | CW | CHECK | | | | |
| 39551 | 10/2/2006 | (7,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0882400275JO | CHIPS DEBITVIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: TELEBENSSN: REDACTED | | | | 291597 | 1M0024 | JAMES P MARDEN | 10/2/2006 | $ (7,500.00) | CW | CHECK WIRE | | | | |
| 39552 | 10/2/2006 | (32,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0882300275JO | CHIPS DEBITVIA: CITIBANK /0008 A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: TELEBEN SSN: REDACTED | | | | 129475 | 1A0044 | PATRICE M AULD | 10/2/2006 | $ (32,000.00) | CW | CHECK WIRE | | | | |
| 39553 | 10/2/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/10/02, OUR: 0882200275JO | FEDWIRE DEBITVIA: COLONIAL BANK NA /REDACTED A/C: MARDEN FAMILY LTD PART REDACTED IMAD: 1002B1QGC08C003476 | | | | 279490 | 1M0086 | MARDEN FAMILY LP REDACTED | 10/2/2006 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 39554 | 10/2/2006 | (190,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/10/02, OUR: 0882100275JO | FEDWIRE DEBITVIA: CITIBANK /0008 A/C: MARDEN FAMILY LTD PART REDACTED SSN: REDACTED | | | | 231107 | 1M0086 | MARDEN FAMILY LP REDACTED | 10/2/2006 | $ (190,000.00) | CW | CHECK WIRE | | | | |
| 39555 | 10/2/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/10/02, OUR: 0882000275JO | FEDWIRE DEBITVIA: MFRS BUF /022000046 A/C: FUND FOR THE POOR,INC MELVILLE, NY YORK 11747 REF/TIME/11:10IMAD: 1002B1QGC031C003062 | | | | 271018 | 1CM574 | FUND FOR THE POOR, INC | 10/2/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39556 | 10/2/2006 | (1,172,500.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/10/02, OUR: 0881900275JO | FEDWIRE DEBITVIA: CHEVY CHASE SAV BK /255071991 A/C: DOWNTOWN INVESTORS LTD PARTNERWASHINGTON, D.C. 20036 IMAD: | | | | 40835 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 10/2/2006 | $ (1,172,500.00) | CW | CHECK WIRE | | | | |
| 39557 | 10/2/2006 | (3,500,542.45) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/10/02, OUR: 10974002750 | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4122 | | | | | | | | | | | | | |
| 39558 | 10/2/2006 | (27,056,889.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998611275, OUR: 2754001862ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39559 | 10/2/2006 | (185,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0760468110020601, OUR: 0627500451AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUT DEPOSIT FR 0 61002 TO 061003 RATE 5.1407 | | | | | | | | | | | | | | |
| 39560 | 10/2/2006 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M07602640027O679, OUR: 5554300275JK | BOOK TRANSFER DEBITA/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39561 | 10/3/2006 | 897.60 | Customer | Incoming Customer Checks | DEP REF * 2281 | DEPOSIT CASH LETTERCASH LETTER 0000002281 | | | 2562 | | | | | | | | | | | |
| 39562 | 10/3/2006 | 3,524.91 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973101276, OUR: 2761003101XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$27,056,889.00 AT AIP RATE-04.69%FOR AIP INVESTMENT DATED 10/02/06AIP REFERENCE- | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 Id | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39563 | 10/3/2006 | 100,000.00 | Other | Cancelled/Reversed Wires or Checks | YOUR: SWF OF 06/10/03, OUR: 3224300276FT | BOOK TRANSFER CREDIT/B/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG/: /073238082311WILLIAM BERGER TTEEOGB: NATIONAL FEDWIRE CREDIT/VIA: CITIBANK/REDACTED B/O: | | | | | | | | | | | | Cancel/Reversal | | | |
| 39564 | 10/3/2006 | 135,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0319601276FT | FREDERICK KONIGSBERG 52REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | | 256268 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 10/3/2006 | $ 135,000.00 | CA | CHECK WIRE | | | | |
| 39565 | 10/3/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ATL, OUR: 0268207276FF | MAD: 1003F1QCZ68C002993 | | | | 249377 | 1L0225 | L & I INVESTMENTS LLC | 10/3/2006 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 39566 | 10/3/2006 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 3852200276FC | CHIPS CREDIT/VIA: HSBC BANK USA/0108B/0: BANK OF BERMUDA CLUXEMBOURGREF/: NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000000001400 | | | | 20561 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 10/3/2006 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 39567 | 10/3/2006 | 1,400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0626207276FF | 01942 | | | | 263748 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 10/4/2006 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 39568 | 10/3/2006 | 27,056,889.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998611275, OUR: 2752003584XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39569 | 10/3/2006 | 140,141,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07453152, OUR: 6767I00276JK | BOOK TRANSFER CREDIT/B/O: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 39570 | 10/3/2006 | 185,026,417.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0760468110030601, OUR: 0627600239AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADOFF10022REF: TO REPAY YOUR DEPOSIT FR. 061002 TO 061003 RATE 5.1407 | | | | | | | | | | | | | | |
| 39571 | 10/3/2006 | (3,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0824200276JO | CHIPS DEBIT/VIA: WACHOVIA BANK NATIONAL ASSOCIA/0509AA/: PATRICIA BESSOUDOCOL REDACTED DF 01020REF: TELEBENSSN: REDACTED | | | | 149855 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 10/3/2006 | $ (3,000.00) | CW | CHECK WIRE | | | | |
| 39572 | 10/3/2006 | (3,000.00) | Other | Other Outgoing Checks | | CHECK PAID * 16921 | | | | | | | | | | | William Nasi | | | |
| 39573 | 10/3/2006 | (3,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   16912 | | | | 186474 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 10/2/2006 | $ (3,000.00) | CW | CHECK | | | | |
| 39574 | 10/3/2006 | (10,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID I   16915 | | | | 236425 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 10/2/2006 | $ (10,000.00) | CW | CHECK | | | | |
| 39575 | 10/3/2006 | (16,349.00) | Customer | Outgoing Customer Checks | | CHECK PAID I   16913 | | | | 248657 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 10/2/2006 | $ (16,349.00) | CW | CHECK | | | | |
| 39576 | 10/3/2006 | (17,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0824100276JO | FEDWIRE DEBIT/VIA: WASH MUT BANK/REDACTED A/C: IRWIN CAROL LIPKIN REDACTED REF: TELEBENIMAD: 1003B1OGC04C002369 | | | | 249335 | 1L0036 | IRWIN LIPKIN | 10/3/2006 | $ (17,000.00) | CW | CHECK WIRE | | | | |
| 39577 | 10/3/2006 | (50,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *   16918 | | | | 129243 | 1P0023 | JEFFRY M PICOWER SPECIAL C/O C/O DECISIONS INC | 10/2/2006 | $ (50,000.00) | CW | CHECK | | | | |
| 39578 | 10/3/2006 | (50,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID I   16917 | | | | 249039 | 1P0019 | BARBARA PICOWER | 10/2/2006 | $ (50,000.00) | CW | CHECK | | | | |
| 39579 | 10/3/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/10/03, OUR: 0824000276JO | FEDWIRE DEBIT/VIA: CY NATL BK LA /REDACTED A/C: EMILY CHAIS REDACTED REF: /TIME/11:30 IMAD: 1003B1QGC02C002510 | | | | 200482 | 1C1020 | EMILY CHAIS | 10/3/2006 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 39580 | 10/3/2006 | (103,138.00) | Customer | Outgoing Customer Checks | | CHECK PAID I   16914 | | | | 156513 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 10/2/2006 | $ (103,138.00) | CW | CHECK | | | | |
| 39581 | 10/3/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0823900276JO | FEDWIRE DEBIT/VIA: CITIBANK FSB CT/REDACTED A/C: THOMAS L STARK,HILARY M STARK REDACTED REF: TELEBEN IMAD: 1003B1QGC04C002367 | | | | 220789 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 10/3/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39582 | 10/3/2006 | (663,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/10/03, OUR: 0823800276JO | FEDWIRE DEBIT/VIA: SUNTRUST ATL /061000104 A/C: SUNTRUST BANK SOUTH FLORIDA ABA-067066076 BEN: WESTWOOD PARTNERS BOCA RATON,FL. 33496 | | | | 285154 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 10/3/2006 | $ (663,000.00) | CW | CHECK WIRE | | | | |
| 39583 | 10/3/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0823700276JO | FEDWIRE DEBIT/VIA: NATIONAL CITY BANK /043000122 A/C: CROESUS INVESTMENT PARTNERS VI PITTSBURGH,PA. 15220-2747 REF: TELEBEN IMAD: | | | | 129822 | 1EM442 | CROESUS INVESTMENT PARTNERS VIII | 10/3/2006 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 39584 | 10/3/2006 | (2,582,692.97) | Customer | Outgoing Customer Wires | YOUR: R. BALZARINI, OUR: 0823600276JO | FEDWIRE DEBIT/VIA: COMMERCE BK PHILA /REDACTED A/C: JANNEY MONTGOMERY SCOTT BEN: RICHARD BALZARINI REDACTED IMAD: | | | | 229815 | 1ZA947 | RICHARD M BALZARINI | 10/3/2006 | $ (2,582,692.97) | CW | CHECK WIRE | | | | |
| 39585 | 10/3/2006 | (2,767,513.00) | Customer | Outgoing Customer Checks | | CHECK PAID I   16916 | | | | 233250 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 10/2/2006 | $ (2,767,513.00) | CW | CHECK | | | | |
| 39586 | 10/3/2006 | (5,310,750.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/10/03, OUR: 0842800276JO | BOOK TRANSFER DEBIT/A/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4124 | | | | | | | | | | | | | | |
| 39587 | 10/3/2006 | (17,214,295.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998589276, OUR: 2764001823ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39588 | 10/3/2006 | (160,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0763139810030601, OUR: 0627600411AN | JPMORGAN CHASE S CO DEP TAKINA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061003 TO 061004 RATE 5.1407 | | | | | | | | | | | | | | |
| 39589 | 10/3/2006 | (165,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0762971003370923, OUR: 6773300276JK | BOOK TRANSFER DEBIT/A/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39590 | 10/4/2006 | 2,233.08 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973068277, OUR: 2771003068XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $17,214,295.00 AT AIP RATE=04.67XFOR AIP INVESTMENT DATED 10/03/06AIP | | | | | | | | | | | | | | |
| 39591 | 10/4/2006 | 375,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/10/04, OUR: 3192200277JD | BOOK TRANSFER CREDIT/B/O: CITIGROUP GLOBAL MKTS INC OUTG REDACTED-ORG: REDACTED MELVIN B NESSEL TTEEMELVIN B NESSEL REV TR | | | | 264310 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 10/4/2006 | $ 375,000.00 | CA | CHECK WIRE | | | | |
| 39592 | 10/4/2006 | 1,598,891.72 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0668102277FF | FEDWIRE CREDIT/VIA: BANK OF NEW YORK/021000018/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC- | | | | 252470 | 1CM994 | NTC & CO. FBO GARY SQUIRES (098184) | 10/5/2006 | $ 1,598,891.72 | JRNL | CHECK WIRE | | | | |
| 39593 | 10/4/2006 | 5,850,360.86 | Customer | Incoming Customer Checks | DEP REF I     2282 | DEPOSIT CASH LETTERCASH LETTER 0000002282LVALUE DATE: 10/04   1,675,000010/05   4,050,360 10/06   125,000 | | 2563 | | | | | | | | | | | | | |
| 39594 | 10/4/2006 | 10,499,980.00 | Customer | Incoming Customer Wires | YOUR: 9263374-00655046, OUR: 3404400277FC | CHIPS CREDIT/VIA: UBS AG STAMFORD BRANCH/0799B/0: UBS (LUXEMBOURG) SA INVESTMENT FUNDUS EQUITY PLUS 1 FR 123REF: NBNF=BERNARD L MADOFF NEW YORKNY 10022-4834/AC- | | | | 256154 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 10/4/2006 | $ 10,499,980.00 | CA | CHECK WIRE | | | | |
| 39595 | 10/4/2006 | 17,214,295.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998589276, OUR: 2762003556XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39596 | 10/4/2006 | 19,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9262571-00654527, OUR: 0521100277FC | CHIPS CREDIT/VIA: UBS AG STAMFORD BRANCH/0799B/0: LUXALPHA SICAV FUNDREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC- | | | | 249029 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 10/4/2006 | $ 19,999,980.00 | CA | CHECK WIRE | | | | |
| 39597 | 10/4/2006 | 92,000,000.00 | Customer | Incoming Customer Wires | YOUR: 800FT0627700376, OUR: 4023800277FF | :0217920 | | | | 186663 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 10/4/2006 | $ 92,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39598 | 10/4/2006 | 100,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0648209277FF | FEDWIRE CREDITVIA: HSBC BANK USA/021001089B/0: FAIRFIELD SENTRY LIMITEDNARITAWEG 165REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834 IM | | | 233192 | 1FN012 | | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 10/5/2006 | $ 100,000,000.00 | CA | CHECK WIRE | | | | |
| 39599 | 10/4/2006 | 125,000,000.00 | Customer | Incoming Customer Wires | YOUR: MADOFF, OUR: 4776000277FC | FEDWIRE CREDITVIA: BANK OF NEW YORK /0001 B/O: RYE SELECT BROAD MARKET PORTFO HAMILTON HM 11 BERMUDA REF: NBNF=BERNARD L MADOFF | | | 273778 | 1FR080 | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 10/4/2006 | $ 125,000,000.00 | CA | CHECK WIRE | | | | |
| 39600 | 10/4/2006 | 150,000,000.00 | Customer | Incoming Customer Wires | YOUR: 573159, OUR: 0441809277FF | IMAD: 1004869BTHU7R00Z689 | | | 231236 | 1T0027 | | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 10/4/2006 | $ 150,000,000.00 | CA | CHECK WIRE | | | | |
| 39601 | 10/4/2006 | 160,022,847.69 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0763139810040601, OUR: 0627700155AN | JPMORGAN CHASE 8 CO DEP TAKEN/B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06100 3 TO 06100 4 RATE 5.1407 | | | | | | | | | | | | | | |
| 39602 | 10/4/2006 | 180,182,000.00 | Customer | Certificate of Deposit - Return of Principal & Interest | YOUR: 07518080, OUR: 8188600277IK | BOOK TRANSFER CREDITB/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 39603 | 10/4/2006 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: STANLEY, OUR: 1183400277JO | BOOK TRANSFER DEBITA C: S 8 R INVESTMENT CO NEW YORK, NY 10028808 | | | 236022 | 1SH172 | | S & R INVESTMENT AND CO C/O STANLEY SHAPIRO | 10/4/2006 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 39604 | 10/4/2006 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: CORONADO, OUR: 1183300277JO | CHIPS DEBITVIA: CITIBANK /0008 A/C: CITIGROUP GLOBAL MARKETS INC NEW YORK, NY NEW YORK 10004 BEN: CORONADO S.A. 10019 SSN: 0228801 | | | 248601 | 1FR023 | | CORONADO S A P O BOX 20183 COLUMBUS CIRCLE STATION | 10/4/2006 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 39605 | 10/4/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1183100277JO | FEDWIRE DEBITVIA: WELLS FARGO NA /121000248 A/C: WELLS FARGO BANK N.A WEST DENVER CO BEN: KATZ GROUP LIMITED PARTNERSHIP BOULDER, CHIPS DEBITVIA: BANK OF NEW YORK /0001 A/C: | | | 210362 | 1K0143 | | KATZ GROUP LIMITED PARTNERSHIP | 10/4/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39606 | 10/4/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/10/04, OUR: 1183200277JO | EDITH A. SCHUR REDACTED REF: TELEBENSSN: REDACTED | | | 256477 | 1S0376 | | EDITH A SCHUR C/O SPEER & FULVIO | 10/4/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39607 | 10/4/2006 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: LKING, OUR: 1183000277JO | FEDWIRE DEBITVIA: BOSTON PRIVATE BK /REDACTED A/C: LARRY KINGIMAD: 1004B1OGC05C002766 | | | 166256 | 1KW277 | | LARRY KING REVOCABLE TRUST | | | | | | | | |
| 39608 | 10/4/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/10/04, OUR: 1182900277JO | FEDWIRE DEBITVIA: CITIBANK NYC /021000089 A/C: PBG CONCENTRATION ACCOUNT BEN: NINE THIRTY LL INVESTMENTS, LLSTREET,54TH FL. NEW YORK,NY | | | 249435 | 1N0028 | | NINE THIRTY LL INVESTMENTS LLC C/O JFI | 10/4/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 39609 | 10/4/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: MALEEDS, OUR: 1182800277JO | FEDWIRE DEBITVIA: CITIBANK NYC /REDACTED A/C: CHARLES SCHWAB & CO., INC BEN: MICHAEL AND ANDREA LEEDS JT TEIMAD: 1004B1OGC07C002972 | | | 279449 | 1L0177 | | MICHAEL S LEEDS AND ANDREA R LEEDS | 10/4/2006 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 39610 | 10/4/2006 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/10/04, OUR: 1182700277JO | FEDWIRE DEBITVIA: WELLS FARGO NA /121000248 A/C: DORADO INVESTMENT COMPANY EDINA,MN 55436 REF: TELEBEN IMAD: 1004B1OGC04C002609 | | | 229556 | 1D0026 | | DORADO INVESTMENT COMPANY | 10/4/2006 | $ (3,500,000.00) | CW | CHECK WIRE | | | | |
| 39611 | 10/4/2006 | 4,612,375.46 | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/10/04, OUR: 0945200277JO | BOOK TRANSFER DEBITA C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4126 | | | | | | | | | | | | | | |
| 39612 | 10/4/2006 | (10,000,000.00) | Other | Cancelled/Reversed Wires or Checks | YOUR: DRESDNER, OUR: 1182600277JO | FEDWIRE DEBITVIA: HSBC USA 021001089A/C: BANK OF BERMUDA LTD CLEARING APEMBROKE BERMUDABEN: RYE SELECT BROAD MARKET ELECTRONIC FUNDS TRANSFERORIG CO NAME:BRSORIG ID:3387702000 DESC DATE:100406CO ENTRY | | | | | | | | | | | Cancel/Reversal | | | | |
| 39613 | 10/4/2006 | (11,435,750.71) | Customer | Tax Payments | OUR: 2765089860TC | | | | | | | | | | | | | | | | |
| 39614 | 10/4/2006 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998573277, OUR: 2774001793ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39615 | 10/4/2006 | (125,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NC0766589910040601, OUR: 0627700479AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 06100 4 TO 06100 5 RATE 5.1407 | | | | | | | | | | | | | | |
| 39616 | 10/4/2006 | (250,000,000.00) | Customer | Certificate of Deposit - Investment | YOUR: M0766236504711592, OUR: 8198500277JK | BOOK TRANSFER DEBITA C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39617 | 10/4/2006 | (350,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NC0766538110040601, OUR: 0627700447AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 06100 4 TO 06100 5 RATE 5.1407 | | | | | | | | | | | | | | |
| 39618 | 10/5/2006 | 6,486.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973053278, OUR: 2781003053XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$50,000,000.00 AT AIP RATE-04.67XFOR AIP INVESTMENT DATED 10/04/06AIP | | | | | | | | | | | | | | |
| 39619 | 10/5/2006 | 100,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: 499747, OUR: 4291300278FC | CHIPS CREDITVIA: BANK OF NEW YORK /0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADFF NEW YORKNY | | | 220868 | 1CM697 | | NTC & CO. FBO MARTIN L SCHULMAN (REDACTED) | 10/5/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 39620 | 10/5/2006 | 1,720,000.00 | Customer | Incoming Customer Checks | DEP REF #   2283 | DEPOSIT CASH LETTERCASH LETTER 0000002283 | | 2564 | | | | | | | | | | | | | |
| 39621 | 10/5/2006 | 10,000,000.00 | Other | Cancelled/Reversed Wires or Checks | YOUR: DRESDNER, OUR: 1254200278II | BOOK TRANSFER CREDITB/0: CB FUNDS TRANS PREVIOUS DAYTAMPA FL 33610-REF: REVERSAL OF ENTRY DD10/04/06 TRN118260027730HSIBC BK RTN | | | | | | | | | | | Cancel/Reversal | | | | |
| 39622 | 10/5/2006 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998573277, OUR: 2772003530XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39623 | 10/5/2006 | 125,017,849.76 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0766589910050601, OUR: 0627800231AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 06100 4 TO 06100 5 RATE 5.1407 | | | | | | | | | | | | | | |
| 39624 | 10/5/2006 | 200,282,222.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: 07528901, OUR: 9536200278IK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM | | | | | | | | | | | | | | |
| 39625 | 10/5/2006 | 350,049,979.32 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0766538110050601, OUR: 0627800201AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 06100 4 TO 06100 5 RATE 5.1407 | | | | | | | | | | | | | | |
| 39626 | 10/5/2006 | (42,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0853700278JO | CHIPS DEBITVIA: CITIBANK /0008A/C: PICTET AND CIEPICTGOGEN: EASTSIDE INVESTMENTS LTD1204 GENEVA, SWITZERLANDREF: TELEBENSSN: 0207532 | | | 139261 | 1FR040 | | EASTSIDE INVESTMENTS LIMITED ST HILIER JERSEY | 10/5/2006 | $ (42,000.00) | CW | CHECK WIRE | | | | |
| 39627 | 10/5/2006 | (100,000.00) | Other | Cancelled/Reversed Wires or Checks | YOUR: WD34472051, OUR: 1411900278II | BOOK TRANSFER DEBITA C: BERNARD L MADOFF REF: REV ENTRY DTD 03-OCT-06 YR REF WD34472051 OUR | | | | | | | | | | | Cancel/Reversal | | | | |
| 39628 | 10/5/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/10/05, OUR: 0853600278JO | FEDWIRE DEBITVIA: CITY NB OF FLA /066004367 A/C: ST. JAMES ASSOCIATES FL. 33308-2001 | | | 141356 | 1ZB510 | | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 10/5/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 39629 | 10/5/2006 | (4,141,091.32) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/10/05 OUR: 0999900278JO | IMAD: 1005B1QGC07C00223TBOOK TRANSFER DEBIT A/C: CHASE BANK, USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4128 | | | | | | | | | | | | | | |
| 39630 | 10/5/2006 | (28,228,955.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998591278, OUR: 2784200320ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE | | | | | | | | | | | | | | |
| 39631 | 10/5/2006 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0769419305717121, OUR: 9556600278JK | S CO. COMMERCIAL PAPER.BOOK TRANSFER DEBITA/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: NEW YORK NY 10004BOOK TRANSFER DEBITA/C: | | | | | | | | | | | | | | |
| 39632 | 10/5/2006 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0769418305717120, OUR: 9556500278JK | D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39633 | 10/5/2006 | (375,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0769675210050601, OUR: 0627800485AN | JPMORGAN CHASE S CO DEP TAKENA'C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 61005 TO 061006 RATE 5.1407 | | | | | | | | | | | | | | |
| 39634 | 10/5/2006 | 3,654.08 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973080279, OUR: 2791005Q003XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS28,228,955.00 AT AIP RATE-04.66ZFOR AIP INVESTMENT DATED 10/05/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 39635 | 10/6/2006 | 1,035,729.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 0396407279FF | 1006F6B7021C000147 | | | 249600 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 10/6/2006 | $ 1,035,729.00 | CA | CHECK WIRE | | | | |
| 39636 | 10/6/2006 | 1,500,000.00 | Customer | Incoming Customer Checks | DEP REF # 2284 | DEPOSIT CASH LETTERCASH LETTER 0000002284XVALUE DATE: 10/06 1,100,00010/10 400,000 | | 2565 | | | | | | | | | | | | |
| 39637 | 10/6/2006 | 28,228,955.00 | Investment | Incoming Sweep - Return of Principal & Interest | YOUR: 31Y9998591278, OUR: 2782003566XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39638 | 10/6/2006 | 235,237,611.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07568690, OUR: 1220800279N | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 39639 | 10/6/2006 | 375,053,549.27 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0769675210060601, OUR: 0627900211AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF 10022REF: TO REPAY YOUR DEPOSIT FR 061005 TO 061006 RATE 5.1407 | | | | | | | | | | | | | | |
| 39640 | 10/6/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 108430Q27930 | FEDWIRE DEBITVIA: STERLING NYC/026007773A/C: THE POUND GROUPNEW YORK,N.Y REF: TELEBEN/TIME/11:31IMAD: 1006B1OGC06C002493 | | | 222941 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 10/6/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39641 | 10/6/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 108420Q27930 | FEDWIRE DEBITVIA: MELLON BANK PITTS/043000261A/C: MERRILL LYNCHPITTSBURGH PABEN: WEINGEROFF ASSOCIATESPROVIDENCE,RI | | | 285158 | 1W0110 | | WEINGEROFF ASSOCIATES PTNR C/O FREDRICK L WEINGEROFF | 10/6/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39642 | 10/6/2006 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: BLEZNAK, OUR: 108400Q27930 | FEDWIRE DEBITVIA: BK AMER N YA/C REDACTED A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710BEN: ALAN D. BLEZNAKIMAD | | | 181490 | 1B0198 | | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 10/6/2006 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 39643 | 10/6/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: MBERGER, OUR: 108400Q27930 | FEDWIRE DEBITVIA: MARTIN BERGER REDACTED IMAD: 1006B1OGC02C002514 | | | 252311 | 1B0241 | | MARTIN S BERGER ROBERT MARTIN COMPANY LLC | 10/6/2006 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 39644 | 10/6/2006 | (7,739,602.78) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/10/06, OUR: 1420500279O | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4130 | | | | | | | | | | | | | |
| 39645 | 10/6/2006 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: RYE SELECT, OUR: 108390Q27930 | FEDWIRE DEBITVIA: HSBC USA/021001088A/C: BANK OF BERMUDA LTD CLEARING APEMBROKE BERMUDABEN: RYE SELECT BROAD MARKET | | | 256136 | 1FR010 | | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO-LDC | 10/4/2006 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 39646 | 10/6/2006 | (23,064,896.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998584279, OUR: 2794001799ZE | JPMORGAN CHASE 8 CO DEP TAKENA'C: BERNARD L MORGAN CHASE0 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39647 | 10/6/2006 | (220,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0773632710060601, OUR: 0627900784ZE | JPMORGAN CHASE 8 CO DEP TAKENA'C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061006 TO 061010 RATE 5.1429 | | | | | | | | | | | | | | |
| 39648 | 10/6/2006 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0773627720670577, OUR: 1232300279JK | BOOK TRANSFER DEBITA'C: D3235S224SCHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39649 | 10/10/2006 | 11,942.48 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973076283, OUR: 2831003076XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS23,064,896.00 AT AIP RATE-04.66XFOR AIP INVESTMENT DATED 10/06/06AIP REFERENCE-CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: | | | | | | | | | | | | | | |
| 39650 | 10/10/2006 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 502625, OUR: 7209200263FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF=BERNARD L MADOFF NEW YORKNY | | | 229447 | 1CM366 | | NTC & CO. FBO RICHARD G EATON (REDACTED) | 10/10/2006 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 39651 | 10/10/2006 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 7830800263FC | CHIPS CREDITVIA: CITIBANK/0008B/0: ELLEN GOLDFARBNEW YORK NY100215718REF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC- | | | 230932 | 1G0333 | | ELLEN GOLDFARB | 10/10/2006 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 39652 | 10/10/2006 | 52,482.50 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/10/09, OUR: 2777600263ZN | BOOK TRANSFER CREDITB/0: COUTTS AND COMPANYLONDON UNITED KINGDOM E1 8E-GORG: L W CAPITAL LIMITED USDCLIENTS A CEF: TT REF | | | 291445 | 1FR092 | | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 10/10/2006 | $ 52,482.50 | CA | CHECK WIRE | | | | |
| 39653 | 10/10/2006 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 502623, OUR: 7208300263FC | CHIPS CREDITVIA: BANK OF NEW YORK-0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF=BERNARD L MADOFF NEW YORKNY | | | 231151 | 1P0086 | | NTC & CO. FBO JUDITH PISETZNER (REDACTED) | 10/10/2006 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 39654 | 10/10/2006 | 1,750,000.00 | Customer | Federal Home Loan Bank Transactions (Incoming) | YOUR: 6659044000I, OUR: 0000007875SU | SECURITIES RELATED INTERESTGIS REF: AD6283AYCORECORD-DT-09/29/06PAYABLE-DATE:10/08/06CUSTODY ACT: G 13414 INTRCUSIP NO: | | | | | | | | | | | | | | |
| 39655 | 10/10/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0569913283FF | B7033800X2086 | | | 33577 | 1ZB511 | | OSTRIN FAMILY PARTNERSHIP | 10/10/2006 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 39656 | 10/10/2006 | 4,690,088.00 | Customer | Incoming Customer Checks | DEP REF # 2285 | DEPOSIT CASH LETTERCASH LETTER 0000002285XVALUE DATE: 10/10 3,772,78810/11 210,30010/12 664,58010/13 42,420 | | 2566 | | | | | | | | | | | | |
| 39657 | 10/10/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/10/09, OUR: 3357300262JS | BOOK TRANSFER CREDITB/0: UNION BANCAIRE PRIVEEGENEVA SWITZERLAND 1211ORG: M-INVEST LIMITEDOGB: UNION BANCAIRE PRIVEE UBPNASSAU | | | 248573 | 1FR094 | | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 10/10/2006 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 39658 | 10/10/2006 | 23,064,896.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998584279, OUR: 2792003558XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39659 | 10/10/2006 | 165,166,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07629710, OUR: 3032900283JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 39660 | 10/10/2006 | 220,125,716.07 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0773632710060601, OUR: 0628300207AN | JPMORGAN CHASE & CO DEP TAKENB/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06106 6 TO 061010 RATE 5.1429 | | | | | | | | | | | | | | |
| 39661 | 10/10/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 168710Q283O | FEDWIRE DEBITVIA: CY NATL BK LA /REDACTED REF: TELE/BEN/TIME/11:40IMAD: 1010B1OGC01C004330 | | | 207266 | 1C1016 | | CHAIS FAMILY FOUNDATION | 10/10/2006 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 39662 | 10/10/2006 | (1,900,000.00) | Customer | Outgoing Customer Wires | YOUR: 168700Q283O | BOOK TRANSFER DEBITA'C: KLEINWORT BENSON REDACTED | | | 186668 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 10/10/2006 | $ (1,900,000.00) | CW | CHECK WIRE | | | | |
| 39663 | 10/10/2006 | (7,973,864.07) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/10/10, OUR: 1722800283O | BOOK TRANSFER DEBITA'C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4132 | | | | | | | | | | | | | |
| 39664 | 10/10/2006 | (13,000,000.00) | Customer | Outgoing Customer Wires | YOUR: FITINV, OUR: 168690Q283O | FEDWIRE DEBITVIA: WELLS FARGO NA /121000248 A/C: FITERMAN INVESTMENT FUND C/O GOLDEN VALLEY, MN. 55427 IMAD: 1010B1OGC07C004471 | | | 33448 | 1F0085 | | FITERMAN INVESTMENT FUND C/O GROUND DEVELOPMENT | 10/10/2006 | $ (13,000,000.00) | CW | CHECK WIRE | | | | |
| 39665 | 10/10/2006 | (23,370,794.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998595283, OUR: 2834001830ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39666 | 10/10/2006 | (175,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0778418910100601, OUR: 0628300507AN | JPMORGAN CHASE 8 CO DEP TAKENA'C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 61010 TO 061011 RATE 5.1407 | | | | | | | | | | | | | | |
| 39667 | 10/10/2006 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0778237010070955, OUR: 3039400283JK | BOOK TRANSFER DEBITA'C: D3235S224S CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39668 | 10/11/2006 | 3,031.71 | Customer | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973095284, OUR: 2841003095XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$23,370,794.00 AT AIP RATE-04.67%FOR AIP INVESTMENT DATED 10/10/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 39669 | 10/11/2006 | | Customer | Incoming Customer Wires | YOUR: SWF OF 06/10/11, OUR: 4720100264FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-36140RG: /REDACTED WILLIAM BERGER TEEEOGB: NATIONAL | | | | 249382 | 1L0225 | L & I INVESTMENTS LLC | 10/12/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 39670 | 10/11/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ATL, OUR: 0266402284FF | MAD: 1011F1QCZ68C002620 | | | | 270645 | 1L0225 | L & I INVESTMENTS LLC | 10/11/2006 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 39671 | 10/11/2006 | 300,000.00 | Customer | Incoming Customer Checks | DEP REF # 2286 | DEPOSIT CASH LETTERCASH LETTER 0000022865/VALUE DATE: 10/12 10010/13 293,90010/16 6,000 | | | | 270985 | 1CM465 | JAMES P ROBBINS | 10/11/2006 | $ 300,000.00 | CA | CHECK | | | | |
| 39672 | 10/11/2006 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ATL, OUR: 0260908284FF | IMAD: 1011F1QCZ68C002607 | | | | 291593 | 1L0225 | L & I INVESTMENTS LLC | 10/11/2006 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 39673 | 10/11/2006 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 0106101003600NN, OUR: 0385813284FF | U8R002597 | | | | 270654 | 1L0225 | L & I INVESTMENTS LLC | 10/11/2006 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 39674 | 10/11/2006 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 501300Q284FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: BANK OF NEW YORK1-212-635-6195REF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-FEDWIRE CREDITVIA: PNC BANK, NA/043000096B/0: PLA INCREF: CHASE NYC/CTR/BNF-BERNARD L | | | | 20625 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 10/11/2006 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 39675 | 10/11/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 2006101334551SCW, OUR: 0528507284FF | MADOFF NEW YORK NY 10022-4834/AC-000000001400 RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | 279500 | 1N0034 | FREDERICK N LEVINGER 1983 TRUST | 10/12/2006 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 39676 | 10/11/2006 | 23,370,794.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998595284, OUR: 2832005570XN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 06/010 TO 06/011 RATE 5.1407 | | | | | | | | | | | | | | |
| 39677 | 10/11/2006 | 175,024,989.66 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0778418910110601, OUR: 0626400185AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 06/010 TO 06/011 RATE 5.1407 | | | | | | | | | | | | | | |
| 39678 | 10/11/2006 | 230,232,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07662365, OUR: 4284400284JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM | | | | | | | | | | | | | | |
| 39679 | 10/11/2006 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1079100284IO | CHIPS DEBITVIA: BARCLAYS BANK PLC/0257A/C: BARCLAYS BANK PLCLONDON EC3 NEL ENGLANDBEN: CHELA LIMITEDREF: REF-SORT | | | | 33437 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 10/11/2006 | $ (10,000.00) | CW | | | | | |
| 39680 | 10/11/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/10/11, OUR: 1079000284IO | CHIPS DEBITVIA: CITIBANK/0008A/C: ALTOUR INTERNATIONALNEW YORK, NY 10020 ocu m/cou7 | | | | 114992 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 10/11/2006 | $ (500,000.00) | CW | | | | | |
| 39681 | 10/11/2006 | (1,223,515.53) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1078900284IO | ojN: U441b96 FEDWIRE DEBITVIA: WACHOVIA BK NA VA 051400549A/C: AHT ASSOCIATES, LLCFALLS CHURCH, VIRGINIA 22046REF: TELEBEN IMAD: 1011B1QGC08C00340IBOOK TRANSFER | | | | 229394 | 1A0001 | AHT PARTNERS | 10/11/2006 | $ (1,223,515.53) | CW | | | | | |
| 39682 | 10/11/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1078800284IO | DEBITA/C: REDACTED ORG: BERNARD L. MADOFF 885 THIRD AVENUE NEBEN-: REDACTED JEROME & REF: TELEBENFEDWIRE DEBITVIA: CITIBANK NYC/021000894A/C: THE BANK OF BERMUDA | | | | 288024 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 10/11/2006 | $ (1,500,000.00) | CW | | | | | |
| 39683 | 10/11/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1078700284IO | LIMITEDHAMILTONBEN: ONE REGENT MARKET | | | | 248583 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 10/11/2006 | $ (2,000,000.00) | CW | | | | | |
| 39684 | 10/11/2006 | (5,704,451.19) | Customer | Transfers to JPMC 509 | YOUR: CAP OF 06/10/11, OUR: 1045500284IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF : REF : CDS FUNDING | | 4134 | | | | | | | | | | | | |
| 39685 | 10/11/2006 | (24,903,705.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998586284, OUR: 2844001797ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE | | | | | | | | | | | | | | |
| 39686 | 10/11/2006 | (125,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0781612610110601, OUR: 0628400445AN | S CO. COMMERCIAL PAPER.JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 0 | | | | | | | | | | | | | | |
| 39687 | 10/11/2006 | (275,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0781075211170250, OUR: 4302600284JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 39688 | 10/12/2006 | 373.00 | Customer | Incoming Customer Checks | DEP REF # 2287 | DEPOSIT CASH LETTERCASH LETTER 0000022875/VALUE DATE: 10/13 16810/16 1981 0/17 2 | | | 2567 | | | | | | | | | | | |
| 39689 | 10/12/2006 | 1,392.38 | Customer | Incoming Customer Wires | YOUR: MT0610120 06422, OUR: Q574314285FF | C001856 | | | | 135265 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/13/2006 | $ 1,392.38 | CA | CHECK WIRE | | | | |
| 39690 | 10/12/2006 | 3,230.56 | Customer | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973055285, OUR: 2851003055XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$24,903,705.00 AT AIP RATE-04.67%FOR AIP INVESTMENT DATED 10/11/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 39691 | 10/12/2006 | 25,292.57 | Customer | Incoming Customer Wires | YOUR: MT0610120 06432, OUR: 0582309285FF | C001862 | | | | 135249 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/13/2006 | $ 25,292.57 | CA | CHECK WIRE | | | | |
| 39692 | 10/12/2006 | 166,446.19 | Customer | Incoming Customer Wires | YOUR: 511040, OUR: 492670G285FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | | 252482 | 1CM977 | NTC & CO. FBO JAMES COYNE (REDACTED) | 10/12/2006 | $ 166,446.19 | CA | CHECK WIRE | | | | |
| 39693 | 10/12/2006 | 24,903,705.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998580284, OUR: 2842003535XN | SSN: 0274515RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER.JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06101 | | | | | | | | | | | | | | |
| 39694 | 10/12/2006 | 125,017,849.76 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0781612610120601, OUR: 0628500203AN | | | | | | | | | | | | | | | |
| 39695 | 10/12/2006 | 300,303,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07694183, OUR: 5876800285JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004OGB: SHORT TERM FEDWIRE DEBITVIA: WACHOVIA BK NA PA | | | | | | | | | | | | | | |
| 39696 | 10/12/2006 | (837,501.01) | Customer | Outgoing Customer Wires | YOUR: DAHME, OUR: 0892300285IO | REDACTED A/C: NO NAM GVN BEN: DAHME FAMILY BY-PASS TRUST B IMAD: 1012B1QGC01C00312IFEDWIRE DEBITVIA: | | | | 223035 | 1ZA921 | DOLORES K DAHME TTEE DAHME FAM BYPASS TESTAMENTARY TRUST DTD 10/27/76 | 10/12/2006 | $ (837,501.01) | CW | | | | | |
| 39697 | 10/12/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: 5THFERRY, OUR: 0892200285IO | IMAD: 1012B1QGC01C003152IFEDWIRE DEBITVIA: CITIBANK NYC 021000089 A/C: SOUTH FERRY #2,LP NEW YORK,N.Y 10004 REF: TELEBEN | | | | 135510 | 1S0447 | SOUTH FERRY #2 LP | 10/12/2006 | $ (5,000,000.00) | CW | | | | | |
| 39698 | 10/12/2006 | (13,082,079.36) | Customer | Transfers to JPMC 509 | YOUR: CAP OF 06/10/12, OUR: 1217100285IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF : CDS FUNDING | | 4136 | | | | | | | | | | | | |
| 39699 | 10/12/2006 | (17,166,354.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998595285, OUR: 2854001816ZE | REF: REF: CDS FUNDINGAIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39700 | 10/12/2006 | (175,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0785564310120601, OUR: 0628500489AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 61012 TO 061013 RATE 5.1407 | | | | | | | | | | | | | | |
| 39701 | 10/12/2006 | (240,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0785225212170183, OUR: 5886800285JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39702 | 10/13/2006 | 1,000.00 | Customer | Incoming Customer Wires | YOUR: 0052500007, OUR: 0094209286FF | REDACTED | | | | 236444 | 1H0160 | WILLIAM A HASELTINE | 10/13/2006 | $ 1,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39703 | 10/13/2006 | 2,226.86 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973105286, OUR: 2861003105XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$17,166,354.00 AT AIP RATE-04.67XFOR AIP INVESTMENT DATED 10/12/06AIP REFERENCE-DEPOSIT CASH LETTERCASH LETTER | | | | | | | | | | | | | | |
| 39704 | 10/13/2006 | 166,832.00 | Customer | Incoming Customer Checks | DEP REF #     2288 | 00000002288*VALUE DATE: 10/16     141,83210/17     23,50010/18     1,500 | | 2568 | | | | | | | | | | | | |
| 39705 | 10/13/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: NONE NONE, OUR: 0170907286FF | 00349 | | | | 248835 | 1L0225 | L & I INVESTMENTS LLC | 10/16/2006 | $     200,000.00 | CA | CHECK WIRE | | | | |
| 39706 | 10/13/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/10/13, OUR: 5284100286FT | BOOK TRANSFER CREDITB/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: REDACTED WILLIAM BERGER TTEEOGB: NATIONAL FEDWIRE CREDITVIA: HSBC BANK USA/021001089B/O: WILLIAM A HASELTINE REDACTED REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY | | | | 250658 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 10/13/2006 | $     200,000.00 | CA | CHECK WIRE | | | | |
| 39707 | 10/13/2006 | 999,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0292309286FF | | | | | 248683 | 1H0160 | WILLIAM A HASELTINE | 10/13/2006 | $     999,000.00 | CA | CHECK WIRE | | | | |
| 39708 | 10/13/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0029409286FF | 32R000191 | | | | 213282 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 10/13/2006 | $     2,000,000.00 | CA | CHECK WIRE | | | | |
| 39709 | 10/13/2006 | 17,166,354.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998595285, OUR: 2852003582XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39710 | 10/13/2006 | 175,024,989.66 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0785564310130601, OUR: 0628600225AN | JPMORGAN CHASE 8 CO DEP TAKEN B/O BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR 061012 TO 061013 RATE 5.1407 | | | | | | | | | | | | | | |
| 39711 | 10/13/2006 | 375,379,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07736272, OUR: 7425500286JK | BOOK TRANSFER CREDITB/O: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39712 | 10/13/2006 | (4,839,676.70) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/10/13, OUR: 0998002263O | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4138 | | | | | | | | | | | | | |
| 39713 | 10/13/2006 | (21,469,548.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998589286, OUR: 2864001808ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39714 | 10/13/2006 | (165,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0789692710130601, OUR: 0628600831IN | NASSAU DEPOSIT TAKENA/C: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO ESTABLISH YOUR DEPOSIT FR 061013 TO 061016 RATE 5.1875 | | | | | | | | | | | | | | |
| 39715 | 10/13/2006 | (380,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0789474141371972, OUR: 7456900286JK | BOOK TRANSFER DEBITA/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39716 | 10/16/2006 | 8,337.33 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973079289, OUR: 2891003079XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$21,469,548.00 AT AIP RATE-04.66XFOR AIP INVESTMENT DATED 10/13/06AIP REFERENCE-BOOK TRANSFER CREDITB/O: EVELYN SEGAL | | | | | | | | | | | | | | |
| 39717 | 10/16/2006 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: F, OUR: 0104200299HN | TRUSTEE OF THE REDACTED REF: FBO GALE & MELVIN NESSEL ACCT1-A0121-3 | | | | 231292 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL | 10/17/2006 | $     50,000.00 | CA | CHECK WIRE | | | | |
| 39718 | 10/16/2006 | 50,179.05 | Customer | Incoming Customer Wires | YOUR: 514061, OUR: 5652900289FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | | 225549 | 1ZR111 | NTC & CO. FBO BETTY ANTON (REDACTED) | 10/16/2006 | $     50,179.05 | CA | CHECK WIRE | | | | |
| 39719 | 10/16/2006 | 74,668.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L, OUR: 0653601289FF | 16L2LFCK1C001241 | | | | 227468 | 1CM986 | THE GINSBERG FAMILY PARTNERSHIP | 10/17/2006 | $     74,668.00 | CA | CHECK WIRE | | | | |
| 39720 | 10/16/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0057722006016PW, OUR: 0284414289FF | CHIPS CREDITVIA: HSBC BANK USA/0108B/O: NEW YORK GASTROENTEROLOGY 12PNEW YORK NY 10021-0905REF: NBNF-BERNARD L MADOFF NEW | | | | 231021 | 1KW430 | MARK PESKIN TRUST UA 1/2/92 FBO RUSSELL B PESKIN, STEPHEN PESKIN, CHARLES A BILICH TTEES | 10/16/2006 | $     100,000.00 | JRNL | CHECK WIRE | | | | |
| 39721 | 10/16/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0057722006016PW, OUR: 0284203289FF | D: 1016B1Q8052C001566 | | | | 236544 | 1KW431 | MARK PESKIN TRUST UA 1/2/92 FBO MICHAEL A PESKIN, STEPHEN PESKIN, CHARLES A BILICH TTEES | 10/16/2006 | $     100,000.00 | JRNL | CHECK WIRE | | | | |
| 39722 | 10/16/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0057942006016PW, OUR: 0284203289FF | D: 1016B1Q8052C001579 | | | | 226161 | 1ZB385 | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 10/16/2006 | $     100,000.00 | CA | CHECK WIRE | | | | |
| 39723 | 10/16/2006 | 129,000.00 | Customer | Incoming Customer Wires | OUR: 2862848834TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:CROESUS XIV PARTORIG ID-1010597434 DESC DATE:CO ENTRY DESCR:PAYMENTS | | | | 233179 | 1EM431 | CROESUS XIV PARTNERS | 10/16/2006 | $     129,000.00 | CA | CHECK WIRE | | | | |
| 39724 | 10/16/2006 | 647,138.36 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 0270313289FF | 1016F6B7021C000073 | | | | 227298 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 10/16/2006 | $     647,138.36 | CA | CHECK WIRE | | | | |
| 39725 | 10/16/2006 | 672,563.00 | Customer | Incoming Customer Checks | DEP REF #     2289 | DEPOSIT CASH LETTERCASH LETTER 00000002289*VALUE DATE: 10/17     199,56310/18     448,84010/19     24,160 | | 2569 | | | | | | | | | | | | |
| 39726 | 10/16/2006 | 802,332.05 | Customer | Incoming Customer Wires | YOUR: 0106101600425ZNN, OUR: 0419307289FF | REDACTED | | | | 291557 | 1K0198 | MONICA SIROTKIN KOLZET | 10/16/2006 | $     802,332.05 | CA | CHECK WIRE | | | | |
| 39727 | 10/16/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC, OUR: 0463602289FF | REDACTED | | | | 222230 | 1CM304 | ARMAND LINDENBAUM | 10/16/2006 | $     1,000,000.00 | CA | CHECK WIRE | | | | |
| 39728 | 10/16/2006 | 21,469,548.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998589286, OUR: 2862003560XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39729 | 10/16/2006 | 100,158,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07694193, OUR: 8667000289JK | BOOK TRANSFER CREDITB/O: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM | | | | | | | | | | | | | | |
| 39730 | 10/16/2006 | 165,071,328.13 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0789692710160601, OUR: 0628900449IN | NASSAU DEPOSIT TAKENB/0: BERNARD L MADOFF INC.ATTN: TONY TILETNICKREF: TO REPAY YOUR DEPOSIT FR 061013 TO 061016 RATE 5.1875 | | | | | | | | | | | | | | |
| 39731 | 10/16/2006 | 200,404,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07062640, OUR: 8666600289JK | BOOK TRANSFER CREDITB/O: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004GB: SHORT TERM | | | | | | | | | | | | | | |
| 39732 | 10/16/2006 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0980900289JO | FEDWIRE DEBIT VIA: MARC LIPKIN REDACTED REF: TELEBENIMAD: 1016B1Q6C06C002791 | | | | 273671 | 1L0993 | MARC LIPKIN | 10/16/2006 | $     (30,000.00) | CW | CHECK WIRE | | | | |
| 39733 | 10/16/2006 | (300,000.00) | Customer | Outgoing Customer Wires | YOUR: GOLDFARB OUR: 1464000289JO | FEDWIRE DEBIT VIA: WACHOVIA BK NA PA /REDACTED A/C: GENE GOLDFARB MARITAL QTIP TRU REF: BNF-FFC-ACC, REDACTED, G ENE FEDWIRE DEBITVIA: WAINWRIGHT BOSTON | | | | 256213 | 1G0357 | GENE GOLDFARB QTIP TRUST U/A/D 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TRUSTEE | 10/16/2006 | $     (300,000.00) | CW | CHECK WIRE | | | | |
| 39734 | 10/16/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/10/16, OUR: 0980800289JO | /REDACTED A/C: THE CAROLINE AND SIGMUND SCHOT REDACTED IMAD: 1016B1QGC05C002764 FEDWIRE DEBITVIA: BK OF N.Y. REDACTED A/C: | | | | 135496 | 1S0445 | CAROLINE AND SIGMUND SCHOTT FUND C/O DR ROSA SMITH | 10/16/2006 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 39735 | 10/16/2006 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0980700289JO | LOWELL M. SCHULMAN REDACTED REF: TELEBENIMAD: 1016B1QGC07C003083 | | | | 280523 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 10/16/2006 | $     (800,000.00) | CW | CHECK WIRE | | | | |
| 39736 | 10/16/2006 | (925,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0980600289JO | BOOK TRANSFER DEBITA/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NEREF: TELEBEN | | | | 249047 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 10/16/2006 | $     (925,000.00) | CW | CHECK WIRE | | | | |
| 39737 | 10/16/2006 | (1,141,183.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 0980500289JO | BOOK TRANSFER DEBITA/C: LEHMAN BROS INC-INCOMING CUST NEW YORK NY 10019 REF: BNF-FNC-ACC, REDACTED, J Z PER SONALTRUST, JEROME M | | | | 233256 | 1J0053 | J Z PERSONAL TRUST JEROME M ZIMMERMAN TRUSTEE | 10/16/2006 | $     (1,141,183.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39738 | 10/16/2006 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL OUR: 0980400289JO | FEDWIRE DEBIT/A: CITIBANK NYC /021000089/A/C: MRP FAMILY HOLDINGS,LLC ROSLYN,NEW YORK 11576-1126REF: TELEBEN/IMAD: 1016B1QGC08C00368 1 BOOK TRANSFER DEBIT/A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | | | | 229482 | 1CM604 | MIP CAPITAL PARTNERS L P MURRAY PERGAMENT GEN PARTNER | 10/16/2006 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 39739 | 10/16/2006 | (3,390,503.27) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/10/16, OUR: 124490028900 | | 4140 | | | | | | | | | | | | | |
| 39740 | 10/16/2006 | (22,027,208.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998592289, OUR: 2894001823ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39741 | 10/16/2006 | (160,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND07930007101606001, OUR: 0628900419AN | JPMORGAN CHASE $ CO DEP TAKEN/A/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061016 TO 061017 RATE 5.1407 | | | | | | | | | | | | | | |
| 39742 | 10/16/2006 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M07927813216703I1, OUR: 8674000289JK | BOOK TRANSFER DEBIT/A/C: DI23552645CHUSA CAYMAN/ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39743 | 10/17/2006 | 2,875.77 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973073290, OUR: 2901003073XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF$22,027,208.00 AT AIP RATE=04.70%FOR AIP INVESTMENT DATED 10/16/06AIP REFERENCE-FEDWIRE CREDIT/VIA: CITIBANK/REDACTED B/O: PEMBROOKE IVES, INC. REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | | | | | | | | | | | | |
| 39744 | 10/17/2006 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0375609290FF | FEDWIRE CREDIT/VIA: CITIBANK/REDACTED B/O: PEMBROOKE IVES, INC. REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED ORG-THEMA POOL OGB-RETURN OF AIP INVESTMENT PRINCIPALAIP | | | | 172049 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 10/17/2006 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 39745 | 10/17/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0086501290FF | FEDWIRE CREDIT/VIA: HSBC BANK USA/REDACTED B/O: DAVID A MARZOUK REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTERCASH LETTER | | | | 249433 | 1M0179 | DAVID MARZOUK | 10/17/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 39746 | 10/17/2006 | 304,100.00 | Customer | Incoming Customer Checks | DEP REF *       2290 | 0000002290L VALUE DATE: 10/17    152,00010/18 52,10010/19    94,00010/20    6,000 | | | 2570 | | | | | | | | | | | |
| 39747 | 10/17/2006 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 0428103290FF | BOOK TRANSFER CREDIT/B/O: CHASE BANK USA, NA | | | | 285302 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 10/17/2006 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 39748 | 10/17/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 4312600290FC | CHIPS CREDIT/VIA: HSBC BANK USA/0108B/O: ANDREW SCHUPAK REDACTED REF: ANDREW SCHUPAK | | | | 33601 | 1ZB553 | ANDREW SCHUPAK | 10/17/2006 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 39749 | 10/17/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 4580000290FC | CHIPS CREDIT/VIA: HSBC BANK USA/0108B/O: THEMA POOLREF: NBNF=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-REDACTED ORG-THEMA POOL OGB-RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE $ CO. COMMERCIAL PAPER. | | | | 20565 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 10/17/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 39750 | 10/17/2006 | 22,027,208.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998592289, OUR: 2892003553XN | JPMORGAN CHASE $ CO DEP TAKEN/B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06101 | | | | | | | | | | | | | | |
| 39751 | 10/17/2006 | 160,022,847.69 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC07930007101706001, OUR: 0629000129AN | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39752 | 10/17/2006 | 300,202,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | , YOUR: 07782370, OUR: 0125400290JK | | | | | | | | | | | | | | | |
| 39753 | 10/17/2006 | (3,000.00) | Other | Other Outgoing Checks | CHECK PAID *      16922 | | | | | | | | | | | | | William Nasi | | | |
| 39754 | 10/17/2006 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODl, OUR: 0641600290JO | CHIPS DEBIT/VIA: CITIBANK /0008 A/C: OAKDALE FOUNDATION,INCPALM BEACH,FL REF: TELEBEN | | | | 268731 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 10/17/2006 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 39755 | 10/17/2006 | (37,500.00) | Customer | Outgoing Customer Wires | YOUR: JODl, OUR: 0641500290JO | SSN: REDACTED CHIPS DEBIT/VIA: CITIBANK /0008 A/C: THE CHARLOTTE M MARDEN IRRE.IN REDACTED REF: TELEBEN | | | | 279471 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 10/17/2006 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 39756 | 10/17/2006 | (150,000.00) | Customer | Outgoing Customer Wires | , YOUR: JODl, OUR: 0641400290JO | SSN: REDACTED FEDWIRE DEBIT/A/C: KEY BK WASH TAC /REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBEN | | | | 210235 | 1A0044 | PATRICE M AULD | 10/17/2006 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 39757 | 10/17/2006 | (1,605,867.00) | Customer | Outgoing Customer Wires | YOUR: JODl, OUR: 0641300290JO | IMAD: 1017B1QGC05C002080FEDWIRE DEBIT/VIA: MELLON UNITED NTL /REDACTED A/C: HOWARD FAMILY LLC NEW YORK,NY 10011 REF: | | | | 279404 | 1H0148 | HOWARD FAMILY LLC A DELAWARE LTD LIABILITY CO ATTN: PETER KLOSOWICZ | 10/17/2006 | $ (1,605,867.00) | CW | CHECK WIRE | | | | |
| 39758 | 10/17/2006 | (3,870,102.60) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/10/17, OUR: 0715700290JO | BOOK TRANSFER DEBIT/A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4142 | | | | | | | | | | | | | |
| 39759 | 10/17/2006 | (15,955,749.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998571290, OUR: 2904001802ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39760 | 10/17/2006 | (140,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND07968137101706001, OUR: 0629000389AN | JPMORGAN CHASE $ CO DEP TAKEN/A/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061017 TO 061018 RATE 5.1407 | | | | | | | | | | | | | | |
| 39761 | 10/17/2006 | (225,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M07965822177071I, OUR: 0137400290JK | BOOK TRANSFER DEBIT/A/C: DI23552645CHUSA CAYMAN/ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39762 | 10/18/2006 | 2,065.12 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973062291, OUR: 2911003062XP | AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL OF$15,955,749.00 AT AIP RATE-04.66%FOR AIP INVESTMENT DATED 10/17/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 39763 | 10/18/2006 | 170,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST SEC BO, OUR: 0147703291FF | FEDWIRE CREDIT/VIA: FIRST SECURITY BANK OF BOZEMAN/REDACTED B/O: ERIC WALDMANREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | | 268707 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 10/18/2006 | $ 170,000.00 | CA | CHECK WIRE | | | | |
| 39764 | 10/18/2006 | 1,670,000.00 | Customer | Incoming Customer Checks | DEP REF #       2291 | 0000002291X VALUE DATE: 10/18    600,00010/19 1,070,000 | | | 2571 | | | | | | | | | | | |
| 39765 | 10/18/2006 | 15,953,749.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998571290, OUR: 2902003548XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39766 | 10/18/2006 | 140,019,991.73 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC07968137101806001, OUR: 0629002982AN | JPMORGAN CHASE $ CO DEP TAKEN/B/O: BERNARD L MADDOFF 10022REF: TO REPAY YOUR DEPOSIT FR 061017 TO 061018 RATE 5.1407 | | | | | | | | | | | | | | |
| 39767 | 10/18/2006 | 275,278,055.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07810752, OUR: 1595900291JK | BOOK TRANSFER CREDIT/B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM | | | | | | | | | | | | | | |
| 39768 | 10/18/2006 | (2,000.00) | Customer | Outgoing Customer Checks | | | | | | 216076 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 10/18/2006 | $ (2,000.00) | CW | CHECK | | | | |
| 39769 | 10/18/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODl, OUR: 0867300291JO | FEDWIRE DEBIT/A: COLONIAL BANK/REDACTED A/C: EUGENE J RIBAKOFF/REDACTED REF: TELEBEN/IMAD: 1018B1QGC08C002389 | | | | 279515 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 10/18/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39770 | 10/18/2006 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR: JODl, OUR: 0867200291JO | FEDWIRE DEBIT/A/C: JF /10019889A/C: JF-CRUT,L.L.C ST. 56TH FL. NEW YORK, NY 10019REF: TELEBEN/IMAD: 1018B1QGC08C002634 | | | | 248678 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/18/2006 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 39771 | 10/18/2006 | (3,417,361.09) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/10/18, OUR: 1097900291JO | BOOK TRANSFER DEBIT/A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4144 | | | | | | | | | | | | | |
| 39772 | 10/18/2006 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JEANNE LEVY, OUR: 0867100291JO | BOOK TRANSFER DEBIT/A-C: MS JEANNE LEVY-HINTE REDACTED | | | | 279441 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 10/18/2006 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39773 | 10/18/2006 | (17,056,941.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998580291, OUR: 2914001797ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39774 | 10/18/2006 | (165,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0800721210180601, OUR: 0629100463AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061018 TO 061019 RATE 5.1407 | | | | | | | | | | | | | | |
| 39775 | 10/18/2006 | (240,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M080045231870487, OUR: 1611800291JK | BOOK TRANSFER DEBIT A/C: DS235522645CHUSA CAYMANORG: JPMORGAN CHASE BANK NEW YORK NY 100040GB: SHORT TERM DERIVATIVES AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OFS17,056,941.00 AT AIP RATE-04.66% FOR AIP INVESTMENT DATED 10/16/06 AIP REFERENCE- | | | | | | | | | | | | | | |
| 39776 | 10/19/2006 | 2,207.93 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973084292, OUR: 2921003084XP | DEPOSIT CASH LETTER CASH LETTER 0000002292VALUE DATE: 10/20    47,00010/23    3,000 | | 2572 | | | | | | | | | | | | |
| 39777 | 10/19/2006 | 97,000.00 | Customer | Incoming Customer Checks | DEP REF #    2292 | | | | | | | | 47,00010/24 | 3,000 | | | | | | |
| 39778 | 10/19/2006 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0635407292FF | REDACTED | | | 186518 | 1CM978 | | ELIZABETH LURIE | 10/20/2006 | $    450,000.00 | CA | CHECK WIRE | | | | |
| 39779 | 10/19/2006 | 2,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9269031-00663739, OUR: 0328600292C | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH107990/0: FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS 1 FR 123REF: NBNF-BERNARD | | | 271462 | 1FR123 | | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 10/19/2006 | $    2,999,980.00 | CA | CHECK WIRE | | | | |
| 39780 | 10/19/2006 | 17,056,941.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998580291, OUR: 2912003566XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39781 | 10/19/2006 | 165,023,561.64 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0800721210190601, OUR: 0629200217AN | JPMORGAN CHASE & CO DEP TAKEN B/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 061018 TO 061019 RATE 5.1407 | | | | | | | | | | | | | | |
| 39782 | 10/19/2006 | 240,242,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07852252, OUR: 3317600292JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 39783 | 10/19/2006 | (2,985,304.77) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/10/19, OUR: 1184400292JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4146 | | | | | | | | | | | | | |
| 39784 | 10/19/2006 | (18,978,212.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998582292, OUR: 2924001804ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39785 | 10/19/2006 | (125,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0805152010190601, OUR: 0629200459AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061019 TO 061020 RATE 5.1407 | | | | | | | | | | | | | | |
| 39786 | 10/19/2006 | (280,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M080479841970276, OUR: 3329800292JK | BOOK TRANSFER DEBIT A/C: DS235522645CHUSA CAYMANORG: JPMORGAN CHASE BANK NEW YORK NY 100040GB: SHORT TERM DERIVATIVES AIP INTEREST PAYMENT INTEREST ON PRINCIPAL | | | | | | | | | | | | | | |
| 39787 | 10/20/2006 | 2,451.35 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973044293, OUR: 2931003044XP | OFS18,978,212.00 AT AIP RATE-04.65% FOR AIP INVESTMENT DATED 10/19/06 AIP | | | | | | | | | | | | | | |
| 39788 | 10/20/2006 | 444,100.00 | Customer | Incoming Customer Checks | DEP REF #    2293 | DEPOSIT CASH LETTER*VALUE DATE: 10/20    30,00010/23    414,100 | | 2573 | | | | | | | | | | | | |
| 39789 | 10/20/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIZENS PRO, OUR: 0667902293FF | C002120 | | | 135327 | 1M0157 | | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 10/23/2006 | $    500,000.00 | CA | CHECK WIRE | | | | |
| 39790 | 10/20/2006 | 18,978,212.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998582292, OUR: 2922003523XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39791 | 10/20/2006 | 125,017,849.76 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0805152010200601, OUR: 0629300217AN | JPMORGAN CHASE & CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 061019 TO 061020 RATE 5.1407 | | | | | | | | | | | | | | |
| 39792 | 10/20/2006 | 380,384,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07894714, OUR: 4664400293JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 100040GB: SHORT | | | | | | | | | | | | | | |
| 39793 | 10/20/2006 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1057600293JO | CHIPS DEBIT VIA: BARCLAYS BANK PLC 0257 A/C: BARCLAYS BANK PLC LONDON EC3 NHJ, ENGLAND BEN: CHELA LIMITED REF: REF-SORT CODE:20-35-32 | | | 215366 | 1IF056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 10/20/2006 | $    (10,000.00) | CW | CHECK WIRE | | | | |
| 39794 | 10/20/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: ROOFERS, OUR: 1057500293JO | FEDWIRE DEBIT VIA: MELLON BANK FFS 043000261 A/C: MERRILL LYNCH BEN: ROOFERS LOCAL 195 PENSION FUND REF: /TIME/11:11IMAD: | | | 198097 | 1R0032 | | ROOFERS LOCAL 195 PENSION FUND | 10/20/2006 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 39795 | 10/20/2006 | (1,182,074.05) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/10/20, OUR: 1169100293JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4148 | | | | | | | | | | | | | |
| 39796 | 10/20/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/10/20, OUR: 1057400293JO | FEDWIRE DEBIT VIA: TCF MPLS /REDACTED A/C: KENNETH L EVENSTAD REDACTED REF: TELEBEN IMAD: 102081QGC01C002549 | | | 258791 | 1E0139 | | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 10/20/2006 | $    (2,000,000.00) | CW | CHECK WIRE | | | | |
| 39797 | 10/20/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JVWILP, OUR: 1057300293JO | BOOK TRANSFER DEBIT A/C: JEFFREY S. WILPON REDACTED | | | 256259 | 1KW076 | | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 10/20/2006 | $    (5,000,000.00) | CW | CHECK WIRE | | | | |
| 39798 | 10/20/2006 | (16,273,662.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998556293, OUR: 2934001779ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39799 | 10/20/2006 | (175,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0808444710200601, OUR: 0629300519AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061020 TO 061023 RATE 5.1422 | | | | | | | | | | | | | | |
| 39800 | 10/20/2006 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M080815602070063, OUR: 4668100293JK | BOOK TRANSFER DEBIT A/C: DS235522645CHUSA CAYMANORG: JPMORGAN CHASE BANK NEW YORK NY 100040GB: SHORT TERM DERIVATIVES AIP INTEREST PAYMENT INTEREST ON PRINCIPAL | | | | | | | | | | | | | | |
| 39801 | 10/23/2006 | 6,306.03 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973036296, OUR: 2961003036XP | OFS16,273,662.00 AT AIP RATE=04.65% FOR AIP INVESTMENT DATED 10/20/06 AIP REFERENCE- | | | | | | | | | | | | | | |
| 39802 | 10/23/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: DCD OF 06/10/23, OUR: 0882200296ES | BOOK TRANSFER CREDIT B/0: MARCIE M ZEITLIN REDACTED REF: /BNF/FBO MARCIE M ZEITLIN Z 38 | | | 196359 | 1Z0038 | | MARCIE ZEITLIN DONALD MANDELBAUM JT WROS | 10/24/2006 | $    2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 39803 | 10/23/2006 | 7,314,375.12 | Customer | Incoming Customer Checks | DEP REF #    2294 | DEPOSIT CASH LETTER CASH LETTER 0000002294*VALUE DATE: 10/24    6,319,60510/25    935,68510/26    59,086 | | 2574 | | | | | | | | | | | | |
| 39804 | 10/23/2006 | 16,273,662.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998556293, OUR: 2932003512XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | | |
| 39805 | 10/23/2006 | 175,074,990.42 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0808444710230601, OUR: 0629600211AN | BOOK TRANSFER CREDIT B/0: CO. COMMERCIAL PAPER.JPMORGAN CHASE & CO DEP TAKEN B/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 061020 TO 061023 RATE 5.1422 | | | | | | | | | | | | | | |
| 39806 | 10/23/2006 | 300,303,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07927812, OUR: 5999500236JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 100040GB: SHORT TERM FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: | | | | | | | | | | | | | | |
| 39807 | 10/23/2006 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0585200296JO | THE CHAIS FAMILY FOUNDATION BEVERLY HILLS,CA REF: TELEBEN/TIME/10:21IMAD: | | | 222302 | 1C1016 | | CHAIS FAMILY FOUNDATION | 10/23/2006 | $    (50,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39808 | 10/23/2006 | (1,699,071.61) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/10/23, OUR: 128510029630 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4150 | | | | | | | | | | | | | |
| 39809 | 10/23/2006 | (17,370,321.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998566296, OUR: 2964001781ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39810 | 10/23/2006 | (200,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND081148831023061, OUR: 0629600445AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061023 TO 061024 RATE 5.1407 | | | | | | | | | | | | | | |
| 39811 | 10/23/2006 | (275,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M081127652370152, OUR: 6003500296JK | BOOK TRANSFER DEBIT A/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39812 | 10/24/2006 | 2,248.49 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973036297, OUR: 2971003036XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$17,370,321.00 AT AIP RATE-04.66XFOR AIP INVESTMENT DATED 10/23/06AIP | | | | | | | | | | | | | | |
| 39813 | 10/24/2006 | 75,000.00 | Customer | Incoming Customer Wires | YOUR: FU019022976123636, OUR: 059920829FF | FEDWIRE CREDIT VIA: WELLS FARGO NA/REDACTED B/O: DENNIS LISS REDACTED REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW YORK NY | | | 129774 | 1EM070 | | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 10/25/2006 | $ 75,000.00 | CA | CHECK WIRE | | | | |
| 39814 | 10/24/2006 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0563608297FF | FEDWIRE CREDIT VIA: CITIBANK/REDACTED B/O: PEMBROOKO IVES, INC. REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY IMAD: 1024B1Q803U004598DEPOSIT CASH | | | 198600 | 1CM245 | | HELEN TSANOS SHENNMAN REV LIVING TRUST DTD 11/4/04 | 10/25/2006 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 39815 | 10/24/2006 | 998,000.00 | Customer | Incoming Customer Checks | , DEP REF #      2295 | LETTER CASH LETTER 0000002295*VALUE DATE: 10/24 60,000/10/25          938,000 | | | 2575 | | | | | | | | | | | |
| 39816 | 10/24/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: FT062970007I, OUR: 0489408297FF | FEDWIRE CREDIT VIA: DEUTSCHE BANK TRUST CO AMERICA/021001033B/O: LEGACY CAPITAL LIMITEDREF: CHASE NYC/CTR/BBK-/BERNARD L | | | 249212 | 1FR071 | | LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD 129 FRONT STREET | 10/25/2006 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 39817 | 10/24/2006 | 17,370,321.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998566296, OUR: 2962003521XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39818 | 10/24/2006 | 200,028,559.61 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC081148831024061, OUR: 0629700169AN | JPMORGAN CHASE & CO DEP TAKENB/O: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 061023 TO 061024 RATE 5.1407 | | | | | | | | | | | | | | |
| 39819 | 10/24/2006 | 225,227,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07965822, OUR: 7228500297JK | BOOK TRANSFER CREDITB/O: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM CHIPS DEBITVIA: CITIBANK/0008A/C: ANNETTE E. REDACTED | | | | | | | | | | | | | | |
| 39820 | 10/24/2006 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1014500297JO | CHIPS DEBITVIA: CITIBANK/0008A/C: CHARLES RUDY BONGIORNO REDACTED REF: TELEBENSSN: REDACTED | | | 114979 | 1B0048 | | ANNETTE BONGIORNO | 10/24/2006 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 39821 | 10/24/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: BARBWEIN, OUR: 1014400297JO | CHIPS DEBITVIA: CITIBANK/0008A/C: CHARLES SCHWAB AND COMPANY INCSAN FRANCISCO, CA. 94101BEN: REDACT SSN: REDACTED | | | 4770 | 1CM668 | | BARBARA WEINDLING | 10/24/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39822 | 10/24/2006 | (4,648,582.02) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/10/24, OUR: 104850029730 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4152 | | | | | | | | | | | | | |
| 39823 | 10/24/2006 | (19,062,650.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998583297, OUR: 2974001816ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39824 | 10/24/2006 | (155,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND081467431024061, OUR: 0629700477AN | JPMORGAN CHASE & CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061024 TO 061025 RATE 5.1407 | | | | | | | | | | | | | | |
| 39825 | 10/24/2006 | (275,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M081443362471082, OUR: 7233400297JK | BOOK TRANSFER DEBIT A/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39826 | 10/25/2006 | 2,467.55 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973047298, OUR: 2981003047XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$19,062,650.00 AT AIP RATE-04.66%FOR AIP INVESTMENT DATED 10/24/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 39827 | 10/25/2006 | 25,795.73 | Customer | Incoming Customer Wires | YOUR: NT061025006310, OUR: 0589612398FF | 1C001947 | | | 249285 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/26/2006 | $ 25,795.73 | CA | CHECK WIRE | | | | |
| 39828 | 10/25/2006 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: 0106102500518SNN, OUR: 0482401298FF | 002806 | | | 33412 | 1CM214 | | LEMTAG ASSOCIATES | 10/25/2006 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 39829 | 10/25/2006 | 1,269,479.63 | Customer | Incoming Customer Checks | DEP REF #      2296 | DEPOSIT CASH LETTERCASH LETTER 0000002296XVALUE DATE: 10/25          10,00110/26 525.1721027          728,00610/30          6,300 | | | 2576 | | | | | | | | | | | |
| 39830 | 10/25/2006 | 19,062,650.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998583297, OUR: 2972Q03535XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39831 | 10/25/2006 | 155,022,133.70 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC081467431025061, OUR: 0629900227AN | JPMORGAN CHASE & CO DEP TAKENB/O: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 061024 TO 061025 RATE 5.1407 | | | | | | | | | | | | | | |
| 39832 | 10/25/2006 | 240,242,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08004523, OUR: 8508700298JK | BOOK TRANSFER CREDITB/O: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM BOOK TRANSFER DEBIT A/C: NATIONAL. | | | | | | | | | | | | | | |
| 39833 | 10/25/2006 | (136,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 0164800298JO | WESTMINSTER BANK PLCLONDON ENGLAND EC2M -4BIORG: BERNARD L MADOFF 885 THIRD AVENUE BOOK TRANSFER DEBIT A/C: NATIONAL. | | | 46360 | 1FR066 | | LADY EVELYN F JACOBS 9 NOTTINGHAM TERRACE | 10/25/2006 | $ (136,000.00) | CW | CHECK WIRE | | | | |
| 39834 | 10/25/2006 | (400,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 0164700298JO | WESTMINSTER BANK PLCLONDON ENGLAND EC2M -4BIORG: BERNARD L MADOFF 885 THIRD AVENUE CHIPS DEBITVIA: HSBC BANK USA /0108 A/C: SHUM | | | 186713 | 1J0045 | | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 10/25/2006 | $ (400,000.00) | CW | CHECK WIRE | | | | |
| 39835 | 10/25/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: SHUMFAM, OUR: 0164600298JO | FAMILY PARTNERSHIP III, MAHONI NY 10510 SSN: 016962 | | | 33481 | 1S0222 | | SHUM FAMILY PARTNERSHIP III LP | 10/25/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39836 | 10/25/2006 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/10/25, OUR: 0164500298JO | BOOK TRANSFER DEBIT A/C: BANK HAPOALIM B M TEL AVIV ISRAEL ORG: BERNAR L MADOFF 885 THIRD AVE NE | | | 273767 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 10/25/2006 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 39837 | 10/25/2006 | (1,750,600.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/10/25, OUR: 135270029830 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4154 | | | | | | | | | | | | | |
| 39838 | 10/25/2006 | (2,513,794.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0164400298JO | BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE FONTENAY SBOIS FRANCE 94727 ORG: BERNARD L. MADOFF 88 5 5 THIRD AVE., NE BEN: REDACTED MLLE | | | 273773 | 1FN075 | | MELLE EMILIE APFELBAUM | 10/25/2006 | $ (2,513,794.00) | CW | CHECK WIRE | | | | |
| 39839 | 10/25/2006 | (2,517,291.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0164300298JO | FEDWIRE DEBITVIA: SOCIETE GEN /026004226 A/C: SOCIETE GENERALE PARIS BEN: MR AND MRS APFELBAUM REDACTED REF: TELE TELEBEN BNF | | | 186645 | 1FN076 | | MADAME LAURENCE APFELBAUM | 10/25/2006 | $ (2,517,291.00) | CW | CHECK WIRE | | | | |
| 39840 | 10/25/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: EUROKIN, OUR: 0164100298JO | FEDWIRE DEBITVIA: HSBC USA /021001088 A/C: BANK OF BERMUDA LTD CLEARING PEMBROKE BERMUDA BEN: KINGATE EURO FUND, LTDHAMILTON HM 11, | | | 233219 | 1FN086 | | KINGATE EURO FUND LTD | 10/25/2006 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 39841 | 10/25/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/10/25, OUR: 0164200298JO | FEDWIRE DEBITVIA: COMMERCE BK NA /026013673 A/C: CAJ PALM BEACHFLORIDA 33480REF: /TIME:09:06IMAD: 1025B1QGC02C001212 | | | 140198 | 1ZB363 | | CAJ ASSOCIATES LP C/O LEDERMAN | 10/25/2006 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 39842 | 10/25/2006 | (18,321,715.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998580298, OUR: 2984001800ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39843 | 10/25/2006 | (120,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08179190102506601, OUR: 0629800483AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061025 TO 061026 RATE 5.1407 | | | | | | | | | | | | | | |
| 39844 | 10/25/2006 | (260,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M08173095257017T, OUR: 8523900298JK | BOOK TRANSFER DEBITA/C: DI23522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39845 | 10/25/2006 | 2,371.64 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973072299, OUR: 2991003072XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$18,321,715.00 AT AIP RATE-Q4-66XFOR AIP INVESTMENT DATED 10/2506AIP | | | | | | | | | | | | | | |
| 39846 | 10/26/2006 | 166,680.00 | Customer | Incoming Customer Wires | YOUR: 02907593801-103, OUR: 0160709299FF | FEDWIRE CREDITVIA: WACHOVIA BANK NATIONAL ASSOC/A/026005092B/O: SHEINMAN A.HU:S.A.REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | 187918 | | | 1CM245 | | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 10/26/2006 | $ 166,680.00 | CA | CHASE WIRE | | | | |
| 39847 | 10/26/2006 | 455,949.95 | Customer | Incoming Customer Checks | DEP REF #     2297 | 0000002297x VALUE DATE: 10/27     439,94910/30  16,000 | | 2577 | | | | | | | | | | | | |
| 39848 | 10/26/2006 | 18,321,715.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998580298, OUR: 2982003568XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39849 | 10/26/2006 | 120,017,135.77 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08179190102606601, OUR: 0629900223AN | JPMORGAN CHASE 8 CO DEP TAKENB/O: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 061025 TO 061026 RATE 5.1407 | | | | | | | | | | | | | | |
| 39850 | 10/26/2006 | 280,283,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08047984, OUR: 0052600299JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM CHIPS DEBITVIA: BARCLAYS BANK PLC/0257A/C: | | | | | | | | | | | | | | |
| 39851 | 10/26/2006 | (40,120.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0543600299JO | CHIPS DEBITVIA: BARCLAYS BANK PLC/0257A/C: BARCLAYS BANK PLCLONDON EC3 NIU, ENGLANDBEN: CHELA LIMITEDREF: REF-SORT | 287989 | 1FR056 | | | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 10/26/2006 | $ (40,120.00) | CW | CHECK WIRE | | | | |
| 39852 | 10/26/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/10/26, OUR: 0543500299JO | CHIPS DEBITVIA: CITIBANK/0008A/C: ALTOUR INTERNATIONALNEW YORK, NY 100200SN: 0205934 | 216114 | 1A0135 | | | | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 10/26/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39853 | 10/26/2006 | (1,572,527.70) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/10/26, OUR: 0903400299JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4156 | | | | | | | | | | | | | |
| 39854 | 10/26/2006 | (17,262,625.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998575299, OUR: 2994001794ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39855 | 10/26/2006 | (125,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08217693102606601, OUR: 0629900467AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061026 TO 061027 RATE 5.1407 | | | | | | | | | | | | | | |
| 39856 | 10/26/2006 | (275,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M08215505267014Z, OUR: 0059800299JK | BOOK TRANSFER DEBITA/C: DI23522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39857 | 10/27/2006 | 2,234.55 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973039300, OUR: 3001003039XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$17,262,625.00 AT AIP RATE=04-66XFOR AIP INVESTMENT DATED 10/26/06AIP | | | | | | | | | | | | | | |
| 39858 | 10/27/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B KEY GR LAKES, OUR: 0169407300FF | FEDWIRE CREDITVIA: KEY BANK N A/ REDACT B/O: RICHARD LITWINREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY. | 225525 | 1ZB557 | | | | RICHARD LITWIN | 10/27/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 39859 | 10/27/2006 | 156,907.93 | Customer | Incoming Customer Wires | YOUR: 0106102700004<N, OUR: Q098501300FF | 7HU3R000894 | 126780 | 1KW437 | | | | STERLING ADVISORS LLC | 10/27/2006 | $ 156,907.93 | JRNL | CHECK WIRE | | | | |
| 39860 | 10/27/2006 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 06102702476, OUR: 0610609300FF | FEDWIRE CREDITVIA: U S BANK ASPEN/102101645B/O ANDRE ULRYCHREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK | 135537 | 1U0024 | | | | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 10/30/2006 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 39861 | 10/27/2006 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 0195714300FF | MAD: 1027D3QC2DC001603 | 285175 | 1W0110 | | | | WEINGEROFF ASSOCIATES PTNR C/O FREDRICK L WEINGEROFF | 10/27/2006 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 39862 | 10/27/2006 | 947,333.11 | Customer | Incoming Customer Checks | DEP REF #     2298 | DEPOSIT CASH LETTERCASH LETTER 0000002298x VALUE DATE: 10/27     100,00010/30  832,83310/31     14,00011/01     900 | | 2578 | | | | | | | | | | | | |
| 39863 | 10/27/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/10/27, OUR: 7789000300FT | BOOK TRANSFER CREDITB/0: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614ORG: /PV0001767JKRISTI M FELDMANOGB: NATIONAL | 236465 | 1F0203 | | | | KRISTI FELDMAN | 10/30/2006 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 39864 | 10/27/2006 | 2,225,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 6345002300FF | 1027F6B74K1C000167 | 258779 | 1EM481 | | | | RITA K DIVINE DECLARATION OF TRUST RITA K DIVINE TRUSTEE | 10/27/2006 | $ 2,225,000.00 | JRNL | CHECK WIRE | | | | |
| 39865 | 10/27/2006 | 17,262,625.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998575299, OUR: 2992003528XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39866 | 10/27/2006 | 125,017,849.76 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08217693102706601, OUR: 0630000217AN | JPMORGAN CHASE 8 CO DEP TAKENB/O: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 061026 TO 061027 RATE 5.1407 | | | | | | | | | | | | | | |
| 39867 | 10/27/2006 | 325,328,611.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08081560, OUR: 1820100300JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 39868 | 10/27/2006 | (13,480,201.75) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/10/27, OUR: 1489100300JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4158 | | | | | | | | | | | | | |
| 39869 | 10/27/2006 | (20,780,982.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998590300, OUR: 3004001816ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39870 | 10/27/2006 | (175,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08267578102706601, OUR: 0630000571AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061027 TO 061030 RATE 5.1422 | | | | | | | | | | | | | | |
| 39871 | 10/27/2006 | (265,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M08264553271560, OUR: 1837600300JK | BOOK TRANSFER DEBITA/C: DI23522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39872 | 10/30/2006 | 8,069.94 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973060303, OUR: 3031003060XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$20,780,982.00 AT AIP RATE=04.66*FOR AIP INVESTMENT DATED 10/2706AIP | | | | | | | | | | | | | | |
| 39873 | 10/30/2006 | 210,000.00 | Customer | Incoming Customer Wires | YOUR: 0123200005, OUR: 0253013003FF | FEDWIRE CREDITVIA: WACHOVIA BANK NA/031201467B/0: THEODORE REDACTEDREDACTEDREF: CHASE NYC/CTR/BBK-MAD: 1030E3B75DAC002196BOOK TRANSFER | 257996 | 1ZB267 | | | | THEODORE ABRAMOV CAROL BAER JT WROS | 10/30/2006 | $ 210,000.00 | CA | CHECK WIRE | | | | |
| 39874 | 10/30/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/10/30, OUR: 9625200303D | CREDITB/0: CITIGROUP GLOBAL MKCTS INC OUTGAMHERST NY 14226-ORG: 42810632JEROME | 252369 | 1CM484 | | | | JEROME M SCHECKMAN | 10/30/2006 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 39875 | 10/30/2006 | 1,189,351.01 | Customer | Incoming Customer Checks | DEP REF #     2299 | DEPOSIT CASH LETTERCASH LETTER 0000002299 | | 2579 | | | | | | | | | | | | |
| 39876 | 10/30/2006 | 3,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9277122-00673655, OUR: 4252900303FC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH/0799B/0: FBO LUXEMBOURG INVESTMENT FUNDUS EQUITY PLUS 1 FR 123REF: NBNF-BERNARD | 236385 | 1FR123 | | | | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 10/30/2006 | $ 3,999,980.00 | CA | CHECK WIRE | | | | |
| 39877 | 10/30/2006 | 20,780,982.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998590300, OUR: 3002003546XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39878 | 10/30/2006 | 175,074,990.42 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0826757810300601, OUR: 0630300241AN | JPMORGAN CHASE 8 CO DEP TAKENB/O: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 061027 TO 061030 RATE 5.1427 | | | | | | | | | | | | | | |
| 39879 | 10/30/2006 | 275,278,055.56 | Investment | Certificate of Return - Investment | YOUR: 08112765, OUR: 3282300303K | BOOK TRANSFER CREDITB/O: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 39880 | 10/30/2006 | (200,000.00) | Customer | Incoming Customer Checks | YOUR: NA, OUR: 0630350333RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 225862 | 1ZA830 | | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 10/30/2006 | $ (200,000.00) | CA | CHECK RETURNED | | | | |
| 39881 | 10/30/2006 | (691,589.27) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/10/30, OUR: 1241500303O | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4160 | | | | | | | | | | | | | |
| 39882 | 10/30/2006 | (21,315,621.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996613303, OUR: 3034001847ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39883 | 10/30/2006 | (175,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08304295103006001, OUR: 0630300529AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABILSH YOUR DEPOSIT FR 061030 TO 061031 RATE 5.1407 | | | | | | | | | | | | | | |
| 39884 | 10/30/2006 | (280,000,000.00) | Investment | Certificate of - Investment | YOUR: M083017073071154, OUR: 3288100303K | BOOK TRANSFER DEBITA/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39885 | 10/31/2006 | 2,765.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973089304, OUR: 3041003089XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$21,315,621.00 AT AIP RATE-04.67XFOR AIP INVESTMENT DATED 10/30/06AIP | | | | | | | | | | | | | | |
| 39886 | 10/31/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/10/31, OUR: 9855000304D | IN 1b82ali BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTGAMHERST NY 14226-ORG: 427107S8 MELVIN B NESSEL TTEEMELVIN B NESSEL | | | | 273693 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 10/31/2006 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 39887 | 10/31/2006 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST SEC BO, OUR: 0514702304FF | FEDWIRE CREDITVIA: FIRST SECURITY BANK OF BOZEMAN/092906138/0: SRIONE LLCREF: CHASE NYC/CTR/BNF BERNARDL MADOFF NEW YORK NY 10022-4834/AC-1013QMGF701300232REF: 16SREF: CHASE NYC/CTR/BBK-/BERNARD L MADOFF | | | | 227445 | 1CM730 | | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 10/31/2006 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 39888 | 10/31/2006 | 544,000.00 | Customer | Incoming Customer Checks | , DEP REF # 2300 | DEPOSIT CASH LETTERCASH LETTER 000000230OXVALUE DATE: 10/31 24,000 11/01 500,000 i./s*3 JL1/UZ 20,Q/O BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDNEW YORK NY 10019-ORG: PJL | | 2580 | | | | | | | | | | | | |
| 39889 | 10/31/2006 | 1,850,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/10/31, OUR: 8416800304FQ | | | | 249450 | 1P0115 | | PJL INVESTMENTS LLC C/O JEANETTE LOEB | 10/31/2006 | $ 1,850,000.00 | JRNL | CHECK WIRE | | | | |
| 39890 | 10/31/2006 | 5,500,000.00 | Customer | Incoming Customer Wires | , YOUR: COR1031AA0161228, OUR: 0128409304FF | INC. ACCOUNTIMAD: 1031B6B7001006613 | | | | 291450 | 1FR119 | | CARDINAL MANAGEMENT INC 7 MONGRAUD STREET CASTRIES | 10/31/2006 | $ 5,500,000.00 | CA | CHECK WIRE | | | | |
| 39891 | 10/31/2006 | 6,200,000.00 | Customer | Incoming Customer Wires | , YOUR: O/B HSBC USA, OUR: 0298601304FF | FEDWIRE CREDITVIA: HSBC BANK USA/021001088B/O: EQUITY TRADING PORTFOLIO LTD INARITAWEG 16SREF: CHASE NYC/CTR/BBK-/BERNARD L MADOFF | | | | 249225 | 1FR124 | | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W BANQUE JACOB SAFRA (GIBRALTAR) | 10/31/2006 | $ 6,200,000.00 | CA | CHECK WIRE | | | | |
| 39892 | 10/31/2006 | 15,000,000.00 | Customer | Incoming Customer Wires | , YOUR: 11002562000007P, OUR: 5456700304FC | SAFRA CCM Il7u/?I1 Q | | | | 248567 | 1FR083 | | LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 10/31/2006 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 39893 | 10/31/2006 | 21,315,621.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998613303, OUR: 3032003572XN | 86N: U5U40l O RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | | |
| 39894 | 10/31/2006 | 175,024,989.66 | Investment | Overnight Deposit - Return of Principal & Interest | , YOUR: 0630400219AN | CHASE S CO. COMMERCIAL PAPER.JPMORGAN CHASE 8 CO DEP TAKENB/O: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 061030 TO 061031 RATE 5.1407 | | | | | | | | | | | | | | |
| 39895 | 10/31/2006 | 275,278,055.56 | Investment | Certificate of Return - of Principal & Interest | , YOUR: 08144336, OUR: 5082100304K | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 39896 | 10/31/2006 | (725,000.00) | Customer | Outgoing Customer Wires | , YOUR: JODI, OUR: 0168300304O | FEDWIRE DEBITVIA: MELLON BANK PITTS REDACT A/C: MERRILL LYNCH N/EBNY: ROBERT KORN REVOCABLE TRUSTREF: BNF-REDACT BOOK TRANSFER DEBIT A/C: PJ ADMINISTRATOR LLC NEW YORK NY 10017-ORG: BERNARD L MADOFF 88 5 THIRD AVE., NE | | | | 129612 | 1CM382 | | ROBERT KORN REVOCABLE TRUST | 10/31/2006 | $ (725,000.00) | CW | CHECK WIRE | | | | |
| 39897 | 10/31/2006 | (1,700,000.00) | Customer | Outgoing Customer Wires | , YOUR: JODI, OUR: 0168200304O | | | | 256258 | 1KW387 | | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMBII | 10/31/2006 | $ (1,700,000.00) | CW | CHECK WIRE | | | | |
| 39898 | 10/31/2006 | (2,285,394.15) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/10/31, OUR: 1494600304O | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4162 | | | | | | | | | | | | | |
| 39899 | 10/31/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | , YOUR: CAP OF 06/10/31, OUR: 0168100304O | FEDWIRE DEBITVIA: BK AMER NYC 026009593 A/C: HHI INVESTMENT TRUST #2 IL 60606 REF: TELE TELEBEN BNFIMAD: 1031B1Q6C07C001773 | | | | 216266 | 1HH0076 | | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 10/31/2006 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 39900 | 10/31/2006 | (17,188,488.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998640304, OUR: 3044001882ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39901 | 10/31/2006 | (175,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08368575103106001, OUR: 0630400461AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 | | | | | | | | | | | | | | |
| 39902 | 10/31/2006 | (300,000,000.00) | Investment | Certificate of - Investment | YOUR: M083656233170851, OUR: 5107100304K | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) CHIPS CREDIT VIA: BANK OF NEW YORK, 0001 B/O: | | | | | | | | | | | | | | |
| 39903 | 11/1/2006 | 550.54 | Customer | Incoming Customer Wires | , YOUR: 537628 OUR: 4933100305FC | FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF~BERNARD L MADOFF NEW YORK NY CHIPS CREDIT VIA: BANK OF NEW YORK, 0001 B/0: | | | | 298555 | 1ZR330 | | NTC & CO. FBO HOWARD M SCHUPAK (REDACTED) | 11/1/2006 | $ 550.54 | CA | CHECK WIRE | | | | |
| 39904 | 11/1/2006 | 835.97 | Customer | Incoming Customer Wires | , YOUR: 537627 OUR: 4933000305FC | FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF~BERNARD L MADOFF NEW YORK NY CHIPS CREDIT VIA: BANK OF NEW YORK, 0001 B/0: | | | | 121651 | 1ZR333 | | NTC & CO. FBO PAUL SCHUPAK (REDACTED) | 11/1/2006 | $ 835.97 | CA | CHECK WIRE | | | | |
| 39905 | 11/1/2006 | 2,248.83 | Investment | Overnight Sweep - Return of Principal & Interest | , YOUR: 31Y9973108305, OUR: 3051003108XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $17,188,488.00 AT AIP RATE=04.71% FOR AIP INVESTMENT DATED 10/31/06 AIP | | | | | | | | | | | | | | |
| 39906 | 11/1/2006 | 2,270.09 | Customer | Incoming Customer Wires | , YOUR: 538278, OUR: 5648000305FC | CHIPS CREDITVIA: BANK OF NEW YORK, 0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF~BERNARD L MADOFF NEW YORK NY | | | | 166208 | 1ZR331 | | NTC & CO. FBO HELEN SCHUPAK (993010) | 11/2/2006 | $ 2,270.09 | CA | CHECK WIRE | | | | |
| 39907 | 11/1/2006 | 19,969.82 | Customer | Incoming Customer Wires | , YOUR: 537622, OUR: 4932900305FC | CHIPS CREDITVIA: BANK OF NEW YORK, 0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF~BERNARD L MADOFF NEW YORK NY | | | | 261421 | 1ZR327 | | NTC & CO. FBO NATHAN SCHUPAK (REDACTED) | 11/1/2006 | $ 19,969.82 | CA | CHECK WIRE | | | | |
| 39908 | 11/1/2006 | 26,994.92 | Customer | Incoming Customer Wires | , YOUR: 537621, OUR: 4932700305FC | CHIPS CREDITVIA: BANK OF NEW YORK, 0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF~BERNARD L MADOFF NEW YORK NY | | | | 298550 | 1ZR328 | | NTC & CO. FBO IRVING I SCHUPAK (REDACTED) | 11/1/2006 | $ 26,994.92 | CA | CHECK WIRE | | | | |
| 39909 | 11/1/2006 | 30,000.00 | Customer | Incoming Customer Wires | , YOUR: 0/B NORTHERN TR, OUR: 0529914305FF | CHIPS CREDITVIA: BANK OF NEW YORK, 0001B/0: 101f6B74K1C000238 | | | | 245558 | 1CM922 | | GROFFMAN LLC | 11/1/2006 | $ 30,000.00 | CA | CHECK WIRE | | | | |
| 39910 | 11/1/2006 | 33,371.62 | Customer | Incoming Customer Wires | , YOUR: 537618, OUR: 4932500305FC | CHIPS CREDITVIA: BANK OF NEW YORK, 0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF~BERNARD L MADOFF NEW YORK NY | | | | 229784 | 1ZR332 | | NTC & CO. FBO STEVEN C SCHUPAK (REDACTED) | 11/1/2006 | $ 33,371.62 | CA | CHECK WIRE | | | | |
| 39911 | 11/1/2006 | 100,000.00 | Customer | Incoming Customer Wires | , YOUR: 0/B CITIBANK NYC, OUR: 0862201305FF | FEDWIRE CREDITVIA: CITIBANK 0200009H/0: PEMBROOKE IVES, INC 1001885O9REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-1FR CASH LETTERCASH LETTER | | | | 178618 | 1CM245 | | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 11/2/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 39912 | 11/1/2006 | 219,727.00 | Customer | Incoming Customer Checks | DEP REF * 2235 | 000000223S*VALUE DATE: 11/02 171,04511/03 46,58111/06 2,100 | | 2581 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39913 | 11/1/2006 | 326,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BOSTON PRIVA, OUR: 016731430I5FF | 4 | | | | 289485 | 1T0052 | | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 11/1/2006 | $ 326,000.00 | CA | CHECK WIRE | | | | |
| 39914 | 11/1/2006 | 710,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CHEVY CHASE, OUR: 0650702305FF | IMAD: 1101E2QP111C000267 | | | | 275104 | 1EM294 | | DOWNTOWN INVESTORS LTD PTNRSHP | 11/1/2006 | $ 710,000.00 | CA | CHECK WIRE | | | | |
| 39915 | 11/1/2006 | 1,950,000.00 | Customer | Incoming Customer Wires | FEDWIRE CREDIT VIA: HSBC BANK USA/021001088B/0: EQUITY TRADING PORTFOLIO LTD IN ARITAWEG 165REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF | | | | | 214884 | 1FR124 | | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W HSBC SECURITIES SERVICES | 11/1/2006 | $ 1,950,000.00 | CA | CHECK WIRE | | | | |
| 39916 | 11/1/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | CHIPS CREDIT VIA: HSBC BANK USA/021001088/0: BANK OF BERMUDA (LUXEMBOURG)REF: NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00000000/400 | | | | | 245584 | 1FR016 | | BANK OF BERMUDA (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 11/1/2006 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 39917 | 11/1/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/11/01, OUR: 8592600305FQ | BOOK TRANSFER CREDIT B/0: LEHMAN BROTHERS INCORPORATED NEW YORK NY 10019-ORG: TODD A MEISTER C/O AON GROUP INC OGB: LEHMAN RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | | | 212478 | 1M0233 | | TODD MEISTER ATTN: FELIX BASIN | 11/1/2006 | $ 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 39918 | 11/1/2006 | 17,188,488.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998640304, OUR: 3042003586XN | REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 39919 | 11/1/2006 | 175,024,989.66 | Investment | Overnight Deposit - Return of Principal & Interest | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022REF: TO REPAY YOUR DEPOSIT FR 061031 TO 061101 RATE 5.1407 | | | | | | | | | | | | | | | | |
| 39920 | 11/1/2006 | 260,262,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08173095, OUR: 6648800505JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | | | |
| 39921 | 11/1/2006 | (949.85) | Customer | Incoming Customer Checks | YOUR: NA, OUR: 0630550368RI | DEPOSITED ITEM RETURNED FINAL RETURN | | | | 169501 | 1A0149 | | STEWART L ALEDORT MDPC EMPLOYEE BENEFIT TRUST | 11/1/2006 | $ (949.85) | CA | CHECK RETURNED | | | | |
| 39922 | 11/1/2006 | (6,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0633900305IO | CHIPS DEBIT VIA: CITIBANK/0008A/C: JAMES P MARDEN,PATRICE AULD REDACT REF: TELEBEN SSN: REDACTED | | | | | 306572 | 1M0024 | | JAMES P MARDEN | 11/1/2006 | $ (6,500.00) | CW | CHECK WIRE | | | | |
| 39923 | 11/1/2006 | (11,255.50) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0633900305IO | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC. /0422 A/C: SOCIETE GENERALE PARIS BEN: MR AND MRS APFELBAUM REDACTED REF: TELE TELEBEN | | | | | 230499 | 1FN076 | | MADAME LAURENCE APFELBAUM | 11/1/2006 | $ (11,255.50) | CW | CHECK WIRE | | | | |
| 39924 | 11/1/2006 | (17,667.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0633700305IO | BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE FONTENAY SBOIS FRANCE 94727 ORG: BERNARD L MADOFF 88 5 THIRD AVE., NB BEN: REDACTED MLLE | | | | | 178774 | 1FN075 | | MELLE EMILIE APFELBAUM | 11/1/2006 | $ (17,667.00) | CW | CHECK WIRE | | | | |
| 39925 | 11/1/2006 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0633600305IO | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM EI 8E-G ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: TELEBEN | | | | | 247073 | 1FR035 | | DIANE WILSON SANGARE RANCH | 11/1/2006 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 39926 | 11/1/2006 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0633500305IO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: TELEBEN SSN: REDACTED | | | | | 232437 | 1A0044 | | PATRICE M AULD | 11/1/2006 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 39927 | 11/1/2006 | (60,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/11/01, OUR: 1980200305IO | FEDWIRE DEBIT VIA: COMM BK MARLTON /031201360 A/C: JOANN CRUPI 8 JUDITH BOWEN REDACTED IMAD: 1101B1QGC07C004810 | | | | | 294855 | 1C1210 | | JO ANN CRUPI | 11/1/2006 | $ (60,000.00) | CW | CHECK WIRE | | | | |
| 39928 | 11/1/2006 | (185,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/11/01, OUR: 0633400305IO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: MARDEN FAMILY LP PART PALM BEACH FLA 33480 SSN: REDACTED | | | | | 229516 | 1M0086 | | MARDEN FAMILY LP REDACTED | 11/1/2006 | $ (185,000.00) | CW | CHECK WIRE | | | | |
| 39929 | 11/1/2006 | (568,922.10) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/11/01, OUR: 0939400305IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4164 | | | | | | | | | | | | | | |
| 39930 | 11/1/2006 | (15,279,215.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998615305, OUR: 3054001880ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 39931 | 11/1/2006 | (160,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0841405411010601, OUR: 0630500471AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADOFF 10022REF: TO ESTABLISH YOUR DEPOSIT FR 061101 TO 061102 RATE 5.1407 | | | | | | | | | | | | | | | |
| 39932 | 11/1/2006 | (285,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M08411240170086, OUR: 6653500305JK | BOOK TRANSFER DEBIT A/C: D3235226455CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | | |
| 39933 | 11/2/2006 | 1,982.05 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973116306, OUR: 3061003116XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $15,279,215.00 AT AIP RATE-04.67X FOR AIP INVESTMENT DATED 11/01 06AIP | | | | | | | | | | | | | | | |
| 39934 | 11/2/2006 | 13,627.61 | Customer | Incoming Customer Wires | YOUR: 539234, OUR: 4865400306FC | CHIPS CREDIT VIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | | | 247563 | 1ZR329 | | NTC & CO. FBO MARTIN SCHUPAK (REDACTED) | 11/2/2006 | $ 13,627.61 | CA | CHECK WIRE | | | | |
| 39935 | 11/2/2006 | 43,240.95 | Customer | Incoming Customer Wires | YOUR: 539149, OUR: 4859200306FC | CHIPS CREDIT VIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | | | 263342 | 1U0018 | | NTC & CO. FBO GUNTHER K UNFLAT (REDACTED) | 11/2/2006 | $ 43,240.95 | CA | CHECK WIRE | | | | |
| 39936 | 11/2/2006 | 292,532.59 | Customer | Incoming Customer Wires | YOUR: 539147, OUR: 4858800306FC | CHIPS CREDIT VIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY DEPOSIT CASH LETTER CASH LETTER | | | | | 126703 | 1CM728 | | NTC & CO. FBO ANNE DEL CASINO (REDACTED) | 11/2/2006 | $ 292,532.59 | CA | CHECK WIRE | | | | |
| 39937 | 11/2/2006 | 1,088,624.42 | Customer | Incoming Customer Checks | DEP REF #        2236 | 0000002236XVALUE DATE: 11/03     1,074,624 11/06     13,16011/07     840 | | 2582 | | | | | | | | | | | | | |
| 39938 | 11/2/2006 | 1,600,000.00 | Customer | Incoming Customer Wires | YOUR: 539138, OUR: 4858400306FC | CHIPS CREDIT VIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | | | 263334 | 1S0526 | | NTC & CO. FBO STEVEN SQUIRES (REDACTED) | 11/2/2006 | $ 1,600,000.00 | JRNL | CHECK WIRE | | | | |
| 39939 | 11/2/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | REDACTED | | | | | 293925 | 1CM992 | | WILLIAM M KARLYN & ELIZABETH M KARLYN JT/WROS | 11/2/2006 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 39940 | 11/2/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 4743500306FC | CHIPS CREDIT VIA: HSBC BANK USA/0108B/0: THEMA POOL USDREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00000000 ORG:=THEMA FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. | | | | | 306252 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 11/2/2006 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 39941 | 11/2/2006 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK AMER NYC, OUR: 0112009306FF | /026009593 B/0: MAXAM ABSOLUTE RETURN FUND LP DARIEN, CT 06820-5421 REF: CHASE NYC/CTR/BNF- | | | | | 205737 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 11/2/2006 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 39942 | 11/2/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | , YOUR : 0/B BK AMER NYC, OUR: 0113602306FF | E RETURN LP ACCT 3MO IMAD: 1102B687HU6R000923 | | | | | 205711 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 11/2/2006 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 39943 | 11/2/2006 | 9,400,000.00 | Customer | Incoming Customer Wires | YOUR: 9277992-00674818, OUR: 0030100306FC | BBI= SSN: 0011001 | | | | | 247089 | 1FR129 | | THYBO STABLE FUND LTD C/O UBS FUND SVCS (LUXEMBOURG) ATTN: STEVE KIEFFER PO BOX 2 | 11/2/2006 | $ 9,400,000.00 | CA | CHECK WIRE | | | | |
| 39944 | 11/2/2006 | 12,100,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 1007300306FC | 055785 | | | | | 196876 | 1FR097 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 11/2/2006 | $ 12,100,000.00 | CA | CHECK WIRE | | | | |
| 39945 | 11/2/2006 | 14,800,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 06/11/02, OUR: 1364600306JO | BOOK TRANSFER CREDIT B/0: MOUNT CAPITAL ASSET SUBSIDIARY DUBLN 2 IRELAND REF: FFC MOUNT CAPITAL ASSET SUBSIDIARY ACC. NO. FR085 | | | | | 245601 | 1FR085 | | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 11/2/2006 | $ 14,800,000.00 | CA | CHECK WIRE | | | | |
| 39946 | 11/2/2006 | 15,279,215.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998615305, OUR: 3052003598XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 39947 | 11/2/2006 | 18,000,000.00 | Customer | Incoming Customer Wires | YOUR: 800FT0630600650, OUR: 4588400306FC | : 0252757 | | | | | 284717 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 11/2/2006 | $ 18,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39948 | 11/2/2006 | 19,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9277934-00674793, OUR: 0030200306FC | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799B/0: LUXALPHA SICAV FUNDREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC- | | | | 89110 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 11/2/2006 | $ 19,999,980.00 | CA | CHECK WIRE | | | | |
| 39949 | 11/2/2006 | 35,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9278745-00676415, OUR: 3915600366FC | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799B/0: FBO LUXEMBOURG INVESTMENT FUNDS EQUITY PLUS 1 FR 123REF: NBNF-BERNARD | | | | 306263 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 11/2/2006 | $ 35,999,980.00 | CA | CHECK WIRE | | | | |
| 39950 | 11/2/2006 | 160,022,847.69 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0841405411020601, OUR: 0630600189AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADOFF10022REF: TO REPAY YOUR DEPOSIT FR 061101 TO 061102 RATE 5.1407 | | | | | | | | | | | | | | |
| 39951 | 11/2/2006 | 275,278,055.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08215505, OUR: 8063900306JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 39952 | 11/2/2006 | (3,000.00) | Other | Other Outgoing Checks | | CHECK PAID *    16925 | | | | | | | | | | | | William Nasi | | | |
| 39953 | 11/2/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: KATZGRP, OUR: 1071100306JO | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248A/C: KATZ FAMILY LIMITED PARTNERSHIP IMAD: 1102B1OGC03C002566 | | | | 216212 | 1K0143 | KATZ GROUP LIMITED PARTNERSHIP | 11/2/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39954 | 11/2/2006 | (1,620,616.74) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/11/02, OUR: 1042600306JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4166 | | | | | | | | | | | | | |
| 39955 | 11/2/2006 | (4,762,115.23) | Customer | Tax Payments | OUR: 3068958880TC | ELECTRONIC FUNDS TRANSFERORIG CO NAME:IRSGIRG 10:3387702000 DESC DATE:110206CO ENTRY | | | | | | | | | | | | | | |
| 39956 | 11/2/2006 | (15,136,775.00) | Investment | Overnight Deposit - Investment | YOUR: 3139998600306, OUR: 3064001839ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39957 | 11/2/2006 | (210,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0845658211020601, OUR: 0630600489AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061102 TO 061103 RATE 5.1407 | | | | | | | | | | | | | | |
| 39958 | 11/2/2006 | (345,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0845448002071195, OUR: 8084300306JK | BOOK TRANSFER DEBIT A/C: D3235522645CHUSA CAYMANORG: JPMORGAN CHASE BANK NEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39959 | 11/3/2006 | 1,963.58 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3139973080307, OUR: 3071003080XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF$15,136,775.00 AT AIP RATE=04.67XFOR AIP INVESTMENT DATED 11/02/06AIP | | | | | | | | | | | | | | |
| 39960 | 11/3/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/11/03, OUR: 1047500307JD | BOOK TRANSFER CREDIT B/0: CITIGROUP GLOBAL MKTS INC OUTGAMHERST NY 14226-ORG: 42710758 MELVIN B NESSEL, TEE MELVIN B NESSEL REV TR | | | | 306307 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 11/3/2006 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 39961 | 11/3/2006 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: 061103500004, OUR: 0152313307TF | FEDWIRE CREDIT VIA: WACHOVIA BANK OF DELAWARE,N.A/031106969B/0: HERBERT J BOXILLREDACTED REF: CHASE NYC/CTR/BNF-FEDWIRE CREDIT VIA: CITIBANK/021000089B/0: | | | | 289579 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 11/3/2006 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 39962 | 11/3/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 0359813307TF | ANDREW SHEINMAN24 REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 303973 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 11/3/2006 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 39963 | 11/3/2006 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: 061103500005, OUR: 0286607307TF | 2 | | | | 280068 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 11/3/2006 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 39964 | 11/3/2006 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR: 0611059850, OUR: 0490501307TF | AGC002194 | | | | 284648 | 1CM725 | RD & D LTD PARTNERSHIP | 11/3/2006 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 39965 | 11/3/2006 | 1,768,367.99 | Customer | Incoming Customer Checks | DEP REF 1    2237 | DEPOSIT CASH LETTER/VALUE DATE: 11/03 1,569,99811/06    177,00211/07    20,72611/08 641 | | 2583 | | | | | | | | | | | | |
| 39966 | 11/3/2006 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: EPI OF 06/11/03, OUR: 2004900307E | BOOK TRANSFER CREDIT B/0: PRIVATE CLIENT LOAN SERVICES-VLOUISVILLE KYORG: ALEXANDRE CHEHLAREF: FFC:TO ALEXANDRE II LORI | | | | 275108 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 11/3/2006 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 39967 | 11/3/2006 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: FFC: KINGATE EUR, OUR: 4308200307FC | CHIPS CREDIT VIA: HSBC BANK USA/0108B/0: KINGATE EURO FUND LTREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000000001400 | | | | 214875 | 1FN086 | KINGATE EURO FUND LTD | 11/3/2006 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 39968 | 11/3/2006 | 15,136,775.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3139998600306, OUR: 3062003557XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39969 | 11/3/2006 | 50,000,000.00 | Customer | Incoming Customer Wires | YOUR: 661270, OUR: 0203807307TF | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A./026009593B/0: TREMONT PARTNERS BROAD MARKET REF: CHASE NYC/CTR/BNF-BERNARD L | | | | 214775 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 11/3/2006 | $ 50,000,000.00 | CA | CHECK WIRE | | | | |
| 39970 | 11/3/2006 | 160,000,000.00 | Customer | Incoming Customer Wires | YOUR: RSBMP-MADOFF, OUR: 3689900307FC | CHIPS CREDIT VIA: BANK OF NEW YORK/0018/0: RYE SELECT BROAD MARKET PORTFOHAMILTON HM 11 BERMUDAREF: NBNF-BERNARD L MADOFF NEW | | | | 225759 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 11/3/2006 | $ 160,000,000.00 | CA | CHECK WIRE | | | | |
| 39971 | 11/3/2006 | 210,029,987.59 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0845658211030601, OUR: 0630700203AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADOFF10022REF: TO REPAY YOUR DEPOSIT FR 061102 TO 061103 RATE 5.1407 | | | | | | | | | | | | | | |
| 39972 | 11/3/2006 | 265,267,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08264553, OUR: 0025300307JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 39973 | 11/3/2006 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0717900307JO | FEDWIRE DEBIT VIA: WASH MUT BANK /321180748 A/C: IRWIN,CAROL LIPKIN REDACTED REF: TELEBEN IMAD: 1103B1OGC02C002663 | | | | 229921 | 1L0036 | IRWIN LIPKIN | 11/3/2006 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 39974 | 11/3/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0717600307JO | FEDWIRE DEBIT VIA: NORTHERN TR NA /066009650 A/C: BRANCH FAMILY DEVELOPMENT,LLC BELTSVILLE, MARYLAND 20705REF: TELEBEN IMAD: | | | | 313951 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 11/3/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39975 | 11/3/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JPBRANDES, OUR: 0717700307JO | FEDWIRE DEBIT VIA: BK OF NYC /021000018 A/C: PAUL AND JULIE BRANDES REDACTED IMAD: 1103B1OGC03C001996 | | | | 232471 | 1B0249 | JULIE P BRANDES | 11/3/2006 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 39976 | 11/3/2006 | (1,700,000.00) | Customer | Outgoing Customer Wires | YOUR: LKIN6, OUR: 0717600307JO | FEDWIRE DEBIT VIA: BOSTON PRIVATE BK /011002343 A/C: LARRY KING IMAD: 1103B1OGC01C002078 | | | | 214939 | 1KW277 | LARRY KING REVOCABLE TRUST | 11/3/2006 | $ (1,700,000.00) | CW | CHECK WIRE | | | | |
| 39977 | 11/3/2006 | (1,927,711.74) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/11/03, OUR: 0941600307JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4168 | | | | | | | | | | | | | |
| 39978 | 11/3/2006 | (5,250,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/11/03, OUR: 0717500307JO | FEDWIRE DEBIT VIA: HSBC USA /021001088 A/C: HSBC BANK PLC LONDON BEN: HSSL REDEMPTION PROCEEDS ACCOU L-20141LONDNBOURG REF: BNF- | | | | 214878 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 11/3/2006 | $ (5,250,000.00) | CW | CHECK WIRE | | | | |
| 39979 | 11/3/2006 | (28,000,163.00) | Investment | Overnight Sweep - Investment | YOUR: 3139989595307, OUR: 3074001839ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39980 | 11/3/2006 | (290,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0851876911030601, OUR: 0630700489AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061103 TO 061106 RATE 5.1422 | | | | | | | | | | | | | | |
| 39981 | 11/3/2006 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0851643903970280, OUR: 0032700307JK | BOOK TRANSFER DEBIT A/C: D3235522645CHUSA CAYMANORG: JPMORGAN CHASE BANK NEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39982 | 11/6/2006 | 7,797.81 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973033310, OUR: 3101003033XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF$28,000,163.00 AT AIP RATE=04.66%FOR AIP INVESTMENT DATED 11/03/06AIP REFERENCE- | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39983 | 11/6/2006 | 125,000.00 | Customer | Incoming Customer Wires | YOUR: 542252, OUR: 4919400310FC | CHIPS CREDIT/A: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | | 178740 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (REDACTED) | 11/6/2006 | $ 125,000.00 | CA | CHECK WIRE | | | | |
| 39984 | 11/6/2006 | 595,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/11/06, OUR: 9186300310FS | BOOK TRANSFER CREDITB/0: UBS AGZURICH SWITZERLAND 8021 -ORG: FRAU/ GERDA LAYTON U/HERR ROBERT LAYTONREF: FBO: ROBERT | | | | 295071 | 1FR079 | ROBERT LAYTON GERDA LAYTON JT WROS CASA AL BOSCO | 11/6/2006 | $ 595,000.00 | CA | CHECK WIRE | | | | |
| 39985 | 11/6/2006 | 708,390.82 | Customer | Incoming Customer Wires | YOUR: CIGNA, OUR: 0219008310FF | : 1106F6B74K1C000105 | | | | 279973 | 1R0172 | RAR ENTREPRENEURIAL FUND | 11/6/2006 | $ 708,390.82 | CA | CHECK WIRE | | | | |
| 39986 | 11/6/2006 | 1,789,500.00 | Customer | Incoming Customer Checks | DEP REF # 2238 | DEPOSIT CASH LETTERCASH LETTER 000000223KVALUE DATE: 11/06     290,00011/07     1,214,20011/08     268,20011/09     17,100 | | 2584 | | | | | | | | | | | | |
| 39987 | 11/6/2006 | 5,526,600.00 | Customer | Outgoing Customer Wires | YOUR: 0/B MELLON TRUST, OUR: 0328709310FF | REDACTED | | | | 263849 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 11/6/2006 | $ 5,526,600.00 | CA | CHECK WIRE | | | | |
| 39988 | 11/6/2006 | 20,080,163.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9989595307, OUR: 3072003507XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39989 | 11/6/2006 | 280,283,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 0830170?, OUR: 1307300310JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM JPMORGAN CHASE 8 CO DEP TAKEN | | | | | | | | | | | | | | |
| 39990 | 11/6/2006 | 290,124,269.83 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08518769110606001, OUR: 0631000197AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADOFF100022REF: TO REPAY YOUR DEPOSIT FR. 061103 TO 061106 RATE 5.1422 | | | | | | | | | | | | | | |
| 39991 | 11/6/2006 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1181003100 | BOOK TRANSFER DEBITA/C: AEB-RT GENERAL BANKING 8 TRUSTBUDAPEST HUNGARY 1068 -ORG: BERNARD L. MADOFF 885 THIRD AVENUE, NEREF: FEDWIRE DEBITVIA: NORTH FORK | | | | 269178 | 1FR091 | SWAY TRUSTEES (2002) LTD C/O STEPHEN SPENCER 1-2A ROSLYNDALE AVENUE | 11/6/2006 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 39992 | 11/6/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: SMITHFAM, OUR: 1181000310JO | BOOK TRANSFER DEBITA/C: SMITH FAMILY PARTNERSHIPMAD: 1106B1DGC03C001795 FEDUIRE DEBITVIA: BARCLAYS PLC 026002574A/C: BARCLAYS CAP SEC LTD LONDONLONDON ENGLANDBEN: | | | | 149867 | 1CM778 | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 11/6/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 39993 | 11/6/2006 | (953,422.50) | Other | | YOUR: JODI, OUR: 1180900310JO | MSIL Transactions (not related to 1FN023) | | | | | | | | | | | | MSIL | | | |
| 39994 | 11/6/2006 | (2,029,011.11) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/11/06, OUR: 0700800310JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA-SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4170 | | | | | | | | | | | | | | |
| 39995 | 11/6/2006 | (19,415,161.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998590310, OUR: 3104001819ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 39996 | 11/6/2006 | (250,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08551003110601, OUR: 0631Q000475AN | JPMORGAN CHASE & CO DEP TAKENA/C: BERNARD L MADOFF100022REF: TO ESTABLISH YOUR DEPOSIT FR 061106 TO 061107 RATE 5.1407 | | | | | | | | | | | | | | |
| 39997 | 11/6/2006 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M08548315067056, OUR: 1326600310JK | BOOK TRANSFER DEBITA/C: DJ235226SCHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 39998 | 11/7/2006 | 661.87 | Customer | Incoming Customer Checks | DEP REF # 2239 | DEPOSIT CASH LETTERCASH LETTER 000000223NVALUE DATE: 11/08     46111/09     19811/10     2 | | 2585 | | | | | | | | | | | | |
| 39999 | 11/7/2006 | 2,518.58 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973061311, OUR: 3111003061XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$19,415,161.00 AT AIP RATE=04.67/FOR AIP INVESTMENT DATED 11/06/06AIP REFERENCE-CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: | | | | | | | | | | | | | | |
| 40000 | 11/7/2006 | 10,000.00 | Customer | Incoming Customer Wires | YOUR: G PLUS, OUR: 4441500311FC | FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | | 214754 | 1S0399 | NTC & CO. FBO MAURICE SANDLER (REDACTED) | 11/7/2006 | $ 10,000.00 | CA | CHECK WIRE | | | | |
| 40001 | 11/7/2006 | 6,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9280975-00679383, OUR: 3934200311FC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH/0798B/0: FBO LUXEMBOURG INVESTMENT FUNDUS EQUITY PLUS 1 FR.123REF: NBNF-BERNARD | | | | 258276 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 11/7/2006 | $ 6,999,980.00 | CA | CHECK WIRE | | | | |
| 40002 | 11/7/2006 | 19,415,161.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9989590310, OUR: 3102003544XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P .MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40003 | 11/7/2006 | 250,035,699.51 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08551003110706001, OUR: 0631100165AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADOFF100022REF: TO REPAY YOUR DEPOSIT FR 061106 TO 061107 RATE 5.1407 | | | | | | | | | | | | | | |
| 40004 | 11/7/2006 | 300,303,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08365623, OUR: 2874400311JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 40005 | 11/7/2006 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0979800311JO | FEDWIRE DEBITVIA: ORITANI SVGS BK NJ/221276914A/C: MARC LIPKINEDAUTEDREF: TELEBENIMAD: 1107B1OGC02C002292 | | | | 264260 | 1L0093 | MARC LIPKIN | 11/7/2006 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 40006 | 11/7/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: TANAHT, OUR: 0979700311JO | BOOK TRANSFER DEBITA/C: REDACTED | | | | 45609 | 1A0116 | AHT PARTNERS L.P C/O ANDREW H TANANBAUM MANAGING MEMBER, AHT | 11/7/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40007 | 11/7/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: SHARE, OUR: 0979600311JO | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: BEAR STEARNSBEN: SHARE B TRUSTIMAD: 1107B1OGC02C002289 | | | | 229574 | 1S0449 | SHARE B TRUST U/W/O ARTHUR FRIED | 11/7/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40008 | 11/7/2006 | (3,296,546.32) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/11/07, OUR: Q840400311JQ | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN-SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4172 | | | | | | | | | | | | | | |
| 40009 | 11/7/2006 | (14,700,913.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998589311, OUR: 3114001818ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40010 | 11/7/2006 | (38,500,000.00) | Customer | Outgoing Customer Wires | YOUR: GRPFIN, OUR: 0979500311JO | FEDWIRE DEBITA: HSBC USA/021001088A/C: BANK OF BERMUDA LTD CLEARINGPEMBROKE BERMUDABEN: GROUPEMENT FINANCIER | | | | 306255 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 11/7/2006 | $ (38,500,000.00) | CW | CHECK WIRE | | | | |
| 40011 | 11/7/2006 | (200,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08596461110706601, OUR: 0631100439AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADOFF100022REF: TO ESTABLISH YOUR DEPOSIT FR061107 TO 061108 RATE 5.1407 | | | | | | | | | | | | | | |
| 40012 | 11/7/2006 | (320,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M08593536077082A, OUR: 2881000311JK | BOOK TRANSFER DEBITA/C: DJ235226SCHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 40013 | 11/7/2006 | 1,902.95 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973085312, OUR: 3121003085XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$14,700,913.00 AT AIP RATE=04.66XFOR AIP INVESTMENT DATED 11/07/06AIP | | | | | | | | | | | | | | |
| 40014 | 11/8/2006 | 60,000.00 | Customer | Incoming Customer Checks | DEP REF * 2240 | DEPOSIT CASH LETTERCASH LETTER 000000224P*VALUE DATE: 11/09     47,50011/10     12,500 | | 2586 | | | | | | | | | | | | |
| 40015 | 11/8/2006 | 160,000.00 | Customer | Incoming Customer Wires | YOUR: 061108150124, OUR: 0253003312FF | FEDWIRE CREDITVIA: WACHOVIA BANK NA OF FLORIDA/063000021B/0: DAVID W LANCE33348REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | 226237 | 1L0110 | DAVID W LANCE TST UAD 3/27/06 DIANA W LANCE TST UAD 3/27/06 TENANTS IN COMMON | 11/8/2006 | $ 160,000.00 | CA | CHECK WIRE | | | | |
| 40016 | 11/8/2006 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 06/11/08, OUR: 0523000312ES | BOOK TRANSFER CREDITB/0: J.P. MORGAN TRUST COMPANY N ABOCA RATON FL 33432-ORG: 0000000000006W2283024SCAROL STONE TRUST | | | | 282128 | 1S0392 | CAROL STONE TRUST | 11/9/2006 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 40017 | 11/8/2006 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 06/11/08, OUR: 0673500312ES | BOOK TRANSFERB/0: INTERNAL ACCOUNTSNEWARK DE 19713-ORG: Q649550008MARLENE BARASCH STRAUSS | | | | 214769 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 11/9/2006 | $ 900,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40018 | 11/8/2006 | 1,600,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/11/08, OUR: 8977200312FS | BOOK TRANSFER CREDIT/B: CITCO BANKING CORP N V CURACAO NETHERLANDS ANTILLESORG: 0012410058200C/O CITCO/CANADA/INC/OGB: CITCO CHIPS CREDIT/VIA: HSBC BANK USA 0108/B/O: BANK OF BERMUDA (LUXEMBOURG)REF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00000001400 | | | | 245638 | 1G0371 | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 11/9/2006 | 1,600,000.00 | CA | CHECK WIRE | | | | |
| 40019 | 11/8/2006 | 5,800,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 2826900112FC | CHIPS CREDIT/VIA: HSBC BANK USA 0108/B/O: BANK OF BERMUDA (LUXEMBOURG)REF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-00000001400 | | | | 178788 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 11/8/2006 | 5,800,000.00 | CA | CHECK WIRE | | | | |
| 40020 | 11/8/2006 | 10,700,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/11/08, OUR: 9115500312FS | BOOK TRANSFER CREDIT/B: CITCO BANKING CORP N V CURACAO NETHERLANDS ANTILLESORG: 0012410037200GREENWICH SENTRY L POGB: CITCO RETURN OF AIP INVESTMENT PRINCIPAL/REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | 247097 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 11/9/2006 | 10,700,000.00 | CA | CHECK WIRE | | | | |
| 40021 | 11/8/2006 | 14,700,913.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998589311, OUR: 3112003570XN | | | | | | | | | | | | | | | |
| 40022 | 11/8/2006 | 19,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9281183-00680128, OUR: 2000500312FC | CHIPS CREDIT/VIA: UBS AG STAMFORD BRANCH/0798/B: LUXALPHA SICAV FUNDREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-JPMORGAN CHASE CO DEP TAKEN/B/0: BERNARD L MADOFF/100228REF: TO REPAY YOUR DEPOSIT FR 06110T TO 061108 RATE 5.3407 | | | | 89115 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 11/8/2006 | 19,999,980.00 | CA | CHECK WIRE | | | | |
| 40023 | 11/8/2006 | 200,029,559.61 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08596461110806601, OUR: 0631200205AN | JPMORGAN CHASE & CO DEP TAKEN/B/0: BERNARD L MADOFF/100228REF: TO REPAY YOUR DEPOSIT FR 06110T TO 061108 RATE 5.3407 | | | | | | | | | | | | | | | |
| 40024 | 11/8/2006 | 285,238,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08411124, OUR: 4382500312K | BOOK TRANSFER CREDIT/B/0: CHASE BANK USA, NA-TREASURY/NEWARK, DE 19711-ORG: JPMORGAN CHASE BANK/NEW YORK NY 100040GB: SHORT TERM FEDWIRE DEBIT/VIA: RIDGEDALE SB | | | | | | | | | | | | | | | |
| 40025 | 11/8/2006 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0972200312O | FEDWIRE DEBIT/VIA: JP MORGAN CH MTKA/091005302A/C: JOHN C STOLLERREDACTEDREF: TELEBENIMAD: FEDWIRE DEBIT/VIA: COMRCE BK WASH SEA/125008013A/C: KEVIN AND PATRICE AULD FOUNDATSEATTLE,WASHINGTON 98102REF: FEDWIRE DEBIT/VIA: CY NATL BK,LA/122010666A/C: MARK HUGH CHAISREDACTEDREF: TELEBEN/TIME/11:17IMAD: 1108B1Q6GC08C002929 | | | | 306225 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 11/8/2006 | (25,000.00) | CW | CHECK WIRE | | | | |
| 40026 | 11/8/2006 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0972100312O | | | | | | 187381 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 11/8/2006 | (30,000.00) | CW | CHECK WIRE | | | | |
| 40027 | 11/8/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0972000312O | | | | | | 306222 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 11/8/2006 | (100,000.00) | CW | CHECK WIRE | | | | |
| 40028 | 11/8/2006 | (775,000.00) | Customer | Incoming Customer Checks | YOUR: NA, OUR: 0631250314RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | | 205495 | 1KW441 | TRUST UNDER THE WILL OF MAXWELL S FINGER 133 N POMPANO BEACH BLVD | 11/8/2006 | (775,000.00) | JRNL | CHECK RETURNED | | | | |
| 40029 | 11/8/2006 | (1,175,507.28) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/11/08, OUR: 1090700312JO | BOOK TRANSFER DEBIT/A/C: CHASE BANK USA, NAN-SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4174 | | | | | | | | | | | | | | |
| 40030 | 11/8/2006 | (20,000,000.00) | Customer | Outgoing Customer Wires | YOUR: RYEBRDMKT, OUR: 0971900312O | FEDWIRE DEBIT/VIA: CITIBANK NYC/021000089A/C: AMER MASTERS BROAD MARKET PRIMTHEODORE FREMD AVE.,RYE N.Y. 10580REF: BNF-FFC-ACC. | | | | 198819 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 11/8/2006 | (20,000,000.00) | CW | CHECK WIRE | | | | |
| 40031 | 11/8/2006 | (27,643,317.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998581312, OUR: 3124001810ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 40032 | 11/8/2006 | (165,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08639862110806601, OUR: 0631200495AN | JPMORGAN CHASE & CO DEP TAKEN/B/C: BERNARD L MADDOFF100228REF: TO ESTABLISH YOUR DEPOSIT FR 06108 TO 06109 RATE 5.3407 | | | | | | | | | | | | | | | |
| 40033 | 11/8/2006 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M08636745087657, OUR: 4390000312K | BOOK TRANSFER DEBIT/A/C: D3235234S5CHUSA CAYMANORG: JPMORGAN CHASE BANK/NEW YORK NY 100040GB: SHORT TERM DERIVATIVES AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF527,643,317.00 AT AIP RATE-04.66%FOR AIP INVESTMENT DATED 11/08/06AIP DEPOSIT CASH LETTERCASH LETTER | | | | | | | | | | | | | | | |
| 40034 | 11/9/2006 | 3,578.27 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973049313, OUR: 3131003049XP | | | | | | | | | | | | | | | |
| 40035 | 11/9/2006 | 535,000.00 | Customer | Incoming Customer Checks | DEP REF 1          2241 | 0000002241XVALUE DATE: 11/10      370,00011/13      162,00011/14      3,000 | | 2587 | | | | | | | | | | | | |
| 40036 | 11/9/2006 | 3,499,976.00 | Customer | Incoming Customer Wires | YOUR: GDIF9007662038189, OUR: 2929900313FC | CHIPS CREDIT/VIA: DRESDNER NY FED NY NY/0838/B/0: KATZ PHYLLIS/9007662039REF: NBNF=BERNARD L MADOFF NEW YORKNY 10022-RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | 312949 | 1K0202 | PHYLLIS KATZ TRUST | 11/9/2006 | 3,499,976.00 | JRNL | CHECK WIRE | | | | |
| 40037 | 11/9/2006 | 27,643,317.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998581312, OUR: 3122003528XN | | | | | | | | | | | | | | | |
| 40038 | 11/9/2006 | 165,023,561.68 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08639862110906601, OUR: 0631300251AN | JPMORGAN CHASE 8 CO DEP TAKEN/B/0: BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR 06110S TO 061109 RATE 5.3407 | | | | | | | | | | | | | | | |
| 40039 | 11/9/2006 | 345,348,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08454480, OUR: 6282100313K | BOOK TRANSFER CREDIT/B/0: CHASE BANK USA, NA-TREASURY/NEWARK DE 19711-ORG: JPMORGAN CHASE BANK/NEW YORK NY 100040GB: SHORT TERM CHIPS DEBIT/VIA: WACHOVIA BANK NATIONAL ASSOCIA/0509/A/C: ROYAL BANK OF SCOTLAND INTL LST. HELIER REDACTEDBEN: EBTL MADO001/2/SNAST | | | | 284739 | 1FR095 | EB TRUSTEES LIMITED RE MADO 1/1/5 /TM PO BOX 154 WHITELEY CHAMBERS DON STREET | 11/9/2006 | (96,000.00) | CW | CHECK WIRE | | | | |
| 40040 | 11/9/2006 | (96,000.00) | Customer | Outgoing Customer Wires | YOUR: MARSHEB, OUR: 0718700313O | BOOK TRANSFER DEBIT/A/C: CHASE BANK USA, NAN-SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | | | | | | | | | | | | | | | |
| 40041 | 11/9/2006 | (829,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/11/09, OUR: 1112900313J0 | | | 4176 | | | | | | | | | | | | |
| 40042 | 11/9/2006 | (15,658,564.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998590313, OUR: 3134001814ZE | AIP OVERNIGHT INVESTMENT/AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 40043 | 11/9/2006 | (150,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08706512110906601, OUR: 0631300551AN | JPMORGAN CHASE 8 CO DEP TAKEN/A/C: BERNARD L MADDOFF100228REF: TO ESTABLISH YOUR DEPOSIT FR 06110 9 TO 061110 RATE 5.3407 | | | | | | | | | | | | | | | |
| 40044 | 11/9/2006 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M08703637097011 5, OUR: 6284800313K | BOOK TRANSFER DEBIT/A/C: D3235234S5CHUSA CAYMANORG: JPMORGAN CHASE BANK/NEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | | |
| 40045 | 11/10/2006 | 2,026.91 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973063314, OUR: 3141003063XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF515,658,564.00 AT AIP RATE-04.66%FOR AIP INVESTMENT DATED 11/09/06AIP REFERENCE: FEDWIRE CREDIT/VIA: MANUFACTURERS & TRADERS TRUST/022000046/B/0: STERLING EQUITIESGREAT NECK NY11021REF: CHASE NYC/CTR/BNF=BERNARD | | | | | | | | | | | | | | | |
| 40046 | 11/10/2006 | 3,469.89 | Customer | Incoming Customer Wires | YOUR: MT061110004503, OUR: 0391902314FF | | | | | | 247217 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/10/2006 | 3,469.89 | CA | CHECK WIRE | | | | |
| 40047 | 11/10/2006 | 149,968.00 | Customer | Incoming Customer Wires | YOUR: 01326300001-103, OUR: 4910800314FC | 92 | | | | 187490 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 11/10/2006 | 149,968.00 | CA | CHECK WIRE | | | | |
| 40048 | 11/10/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: MGAA-4VEJPD, OUR: 0154403314FF | AD: 1110C1B76E1C000198 | | | | 306580 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 11/10/2006 | 500,000.00 | CA | CHECK WIRE | | | | |
| 40049 | 11/10/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 547487, OUR: 5367700314FC | CHIPS CREDIT/VIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-REDACTED/AC-CLIENT CASH LETTER/CASH LETTER 0000002242 | | | | 210047 | 1CM575 | NTC & CO. FBO RICHARD J MCDONALD 002374 | 11/13/2006 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 40050 | 11/10/2006 | 1,147,803.85 | Customer | Incoming Customer Checks | DEP REF #          2242 | XVALUE DATE: 11/10      560,000 11/13      485,05311/14      102,750 | | 2588 | | | | | | | | | | | | |
| 40051 | 11/10/2006 | 15,658,564.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998590313, OUR: 3132003538XN | RETURN OF AIP INVESTMENT PRINCIPAL/AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 40052 | 11/10/2006 | 150,021,419.71 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC08706512U110906601, OUR: 0631400227AN | JPMORGAN CHASE 8 CO DEP TAKEN/B/0: BERNARD L MADDOFF 100228EF: TO REPAY YOUR DEPOSIT FR 06110 9 TO 061110 RATE 5.3407 | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40053 | 11/10/2006 | 400,404,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08516439, OUR: 7907206314K | BOOK TRANSFER CREDITB/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANKNEW YORK NY 10004 OGB: SHORT FEDWIRE DEBITVIA: MELLON BANK PITTS / REDACTED MERRILL LYNCH BEN: JOSEPH M. MURRAY REF: /TIME/11:16 MAD: | | | | | | | | | | | | | | |
| 40054 | 11/10/2006 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: NEWMAN, OUR: 0980500314O | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 885 THIRD AVENUE NE REDACTED MERRILL LYNCH BEN: JOSEPH M. MURRAY REF: /TIME/11:16 MAD: | | | 263387 | 1ZA587 | | JOSEPH M MURRAY REDACTED | 11/10/2006 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 40055 | 11/10/2006 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0980400314O | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 282120 | 1SH178 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 11/10/2006 | $ (375,000.00) | PW | CHECK WIRE | | | | |
| 40056 | 11/10/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: SMITHFAM, OUR: 0980300314O | FEDWIRE DEBITVIA: NORTH FORK BANK /021407912 A/C: SMITH FAMILY PARTNERSHIP IMAD: 1110B1OG4201C002480 | | | 287704 | 1CM778 | | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 11/10/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40057 | 11/10/2006 | (525,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0980200314O | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 885 T THIRD AVENUE | | | 233446 | 1SH003 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 11/10/2006 | $ (525,000.00) | PW | CHECK WIRE | | | | |
| 40058 | 11/10/2006 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0979900314O | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 885 THIRD AVENUE | | | 214732 | 1SH019 | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 11/10/2006 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 40059 | 11/10/2006 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0980000314O | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 215068 | 1SH007 | | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 11/10/2006 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 40060 | 11/10/2006 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0980100314O | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 20553 | 1SH184 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 11/10/2006 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 40061 | 11/10/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0979700314O | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 247264 | 1SH176 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 11/10/2006 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 40062 | 11/10/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0979800314O | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 279983 | 1SH025 | | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 11/10/2006 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 40063 | 11/10/2006 | (876,275.27) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/11/10, OUR: 1081000314O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NAN SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4178 | | | | | | | | | | | | | |
| 40064 | 11/10/2006 | (1,425,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0979400314O | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 245709 | 1SH182 | | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 11/10/2006 | $ (1,425,000.00) | PW | CHECK WIRE | | | | |
| 40065 | 11/10/2006 | (1,425,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0979500314O | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 289452 | 1SH175 | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 11/10/2006 | $ (1,425,000.00) | PW | CHECK WIRE | | | | |
| 40066 | 11/10/2006 | (1,425,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0979600314O | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 253632 | 1SH179 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/10/2006 | $ (1,425,000.00) | PW | CHECK WIRE | | | | |
| 40067 | 11/10/2006 | (3,075,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0979300314O | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | 253621 | 1SH026 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 11/10/2006 | $ (3,075,000.00) | CW | CHECK WIRE | | | | |
| 40068 | 11/10/2006 | (3,400,000.00) | Customer | Outgoing Customer Wires | YOUR: LITWIN, OUR: 0979200314O | BOOK TRANSFER DEBIT A/C: THE LITWIN FOUNDATION INCNEW HYDE PARK NY 11040- | | | 258209 | 1CM326 | | THE LITWIN FOUNDATION INC | 11/10/2006 | $ (3,400,000.00) | CW | CHECK WIRE | | | | |
| 40069 | 11/10/2006 | (17,306,121.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998577314, OUR: 3144001798ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 40070 | 11/10/2006 | (135,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0876099311100601, OUR: 0631400503AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF100022REF: TO ESTABLISH YOUR DEPOSIT FR 061110 TO 061113 RATE 5.1422 | | | | | | | | | | | | | |
| 40071 | 11/10/2006 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M08758214107130 1, OUR: 7918400314JK | BOOK TRANSFER DEBIT A/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$17,306,121.00 AT AIP RATE-04.66XFOR AIP INVESTMENT DATED 11/10/06AIP REFERENCE- INTERESTDEPOSIT CASH LETTERCASH LETTER 0 | | | | | | | | | | | | | |
| 40072 | 11/13/2006 | 6,720.54 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973049317, OUR: 3171003049XP | INTEREST DATED 11/10/06AIP REFERENCE- INTERESTDEPOSIT CASH LETTERCASH LETTER 0 | | | | | | | | | | | | | |
| 40073 | 11/13/2006 | 505,463.00 | Customer | Incoming Customer Checks | , DEP REF B        2243 | DEPOSIT REF B.O: /VALUE DATE: 11/14    494,09711/15     11,265 11/1/                                                        inn | | 2589 | | | | | | | | | | | | |
| 40074 | 11/13/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO, OUR: 0556008317FF | PARTNERSHIP BBI--TI | | | 126673 | 1ZB511 | | OSTRIN FAMILY PARTNERSHIP | 11/14/2006 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 40075 | 11/13/2006 | 17,306,121.00 | Investment | Overnight Sweep - Return of Principal & Interest | , YOUR: 31Y9998577314, OUR: 3142003529XN | IMAD: 1113I1B7037R0013658RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 40076 | 11/13/2006 | 135,057,849.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0876099311130601, OUR: 0631700203AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF100022REF: TO REPAY YOUR DEPOSIT FR 061110 TO 061113 RATE 5.1422 | | | | | | | | | | | | | |
| 40077 | 11/13/2006 | 325,328,611.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08548315, OUR: 0631700317JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | |
| 40078 | 11/13/2006 | (2,500.00) | Investment | Outgoing Customer Wires | CHECK PAID *       16927 | | | | 169509 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 11/13/2006 | $ (2,500.00) | CW | CHECK | | | | |
| 40079 | 11/13/2006 | (2,881,650.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/11/13, OUR: 0888800117O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4180 | | | | | | | | | | | | | |
| 40080 | 11/13/2006 | (11,462,206.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998572317, OUR: 3174001802ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 40081 | 11/13/2006 | (120,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0880409011130601, OUR: 0631700473AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF100022REF: TO ESTABLISH YOUR DEPOSIT FR 061113 TO 061114 RATE 5.1407 | | | | | | | | | | | | | |
| 40082 | 11/13/2006 | (345,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M08802578137091 9, OUR: 9298200317JK | BOOK TRANSFER DEBIT A/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$11,462,206.00 AT AIP RATE-04.66XFOR AIP INVESTMENT DATED 11/13/06AIP | | | | | | | | | | | | | |
| 40083 | 11/14/2006 | 1,483.72 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973025318, OUR: 3181003025XP | INTEREST DATED 11/13/06AIP | | | | | | | | | | | | | |
| 40084 | 11/14/2006 | 3,661.00 | Customer | Incoming Customer Wires | YOUR: 552705, OUR: 4896100318FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | 306668 | 1ZR240 | | NTC & CO. FBO VICKI L HELLER (23267) | 11/14/2006 | $ 3,661.00 | CA | CHECK WIRE | | | | |
| 40085 | 11/14/2006 | 24,782.31 | Customer | Incoming Customer Wires | YOUR: MT061114005372, OUR: 0499409318FF | 1C001565 | | | 196653 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/15/2006 | $ 24,782.31 | CA | CHECK WIRE | | | | |
| 40086 | 11/14/2006 | 27,850.00 | Customer | Incoming Customer Wires | YOUR: 552701, OUR: 4896600318FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY | | | 187715 | 1ZR239 | | NTC & CO. FBO LEE S COHEN (23266) | 11/14/2006 | $ 27,850.00 | CA | CHECK WIRE | | | | |
| 40087 | 11/14/2006 | 77,378.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/11/14, OUR: 3583400318JD | BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTGAMHERST NY 14226-ORG: 42710758 MELVIN B NESSEL TEEEMELVIN B NESSEL REV TR | | | 306311 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 11/14/2006 | $ 77,378.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40088 | 11/14/2006 | 900,300.00 | Customer | Incoming Customer Checks | DEP REF #        2244 | DEPOSIT CASH LETTERCASH LETTER 0000002244**VALUE DATE: 11/14    200,00011/15 700,300 | | 2590 | | | | | | | | | | | |
| 40089 | 11/14/2006 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR: X, OUR: 0132301318FF | FEDWIRE CREDITVIA: PNC BANK,NA/031207607B/0: KML ASSET MANAGEMENT LLCN PLAINFIELD NJ 07060REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | 275256 | 1K0162 | KML ASSET MGMT LLC II | 11/14/2006 | 1,200,000.00 | CA | CHECK WIRE | | | | |
| 40090 | 11/14/2006 | 11,462,206.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998572317, OUR: 3172003513XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 40091 | 11/14/2006 | 120,017,135.77 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0880498011146601, OUR: 0631800191AN | JPMORGAN CHASE 8 CO DEP TAKEN/B/0: BERNARD L MADOFF10022REF: TO REPAY YOUR DEPOSIT FR 061113 TO 061114 RATE 5.1407 | | | | | | | | | | | | | |
| 40092 | 11/14/2006 | 320,323,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08593536 OUR: 1115100318JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURRV NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT FEDWIRE DEBITWIN/A. BK OF NYC 021000018 A/C: | | | | | | | | | | | | | |
| 40093 | 11/14/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: SINGERI, OUR: 1132000318O | SANFORD C . BERNSTEIN & CO LLC BEN:  IRWIN B. SINGER 06117IMAD: 1114B1OGC03C002516 | | | 232487 | 1CM416 | IRWIN B SINGER | 11/14/2006 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40094 | 11/14/2006 | (1,318,664.25) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/11/14, OUR: 116340031&O | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4182 | | | | | | | | | | | | |
| 40095 | 11/14/2006 | (2,498,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1131900318O | FEDWIRE DEBITVIA: BK AMER NYC /026009593 A/C: KAY INVESTMENT GROUP,LLC SILVER SPRINGMD 20910 REF: TELEBEN IMAD: 1114B1QGC02C002588 | | | 312945 | 1K0167 | KAY INVESTMENT GROUP LLC | 11/14/2006 | (2,498,000.00) | CW | CHECK WIRE | | | | |
| 40096 | 11/14/2006 | (4,750,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/11/14, OUR: 1131800318O | FEDWIRE DEBITVIA: CITICORP FL /266080554 A/C: JEFFRY M.S BARBARA PICOWER FDN REDACTED 33480 REF: TELEBENIMAD: 1114B1QGC05C002307 | | | 306315 | 1P0024 | THE PICOWER FOUNDATION | 11/14/2006 | (4,750,000.00) | CW | CHECK WIRE | | | | |
| 40097 | 11/14/2006 | (9,371,235.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998587318, OUR: 3184001827ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 40098 | 11/14/2006 | (110,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0886662111146601, OUR: 0631800537AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 061114 TO 061115 RATE 5.1407 | | | | | | | | | | | | | |
| 40099 | 11/14/2006 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M08863247121471563, OUR: 1124400318JK | BOOK TRANSFER DEBITA/C: D223522645 CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 40100 | 11/15/2006 | 1,200.00 | Customer | Incoming Customer Checks | DEP REF #        2245 | DEPOSIT CASH LETTERCASH LETTER 0000002245 | | | 187669 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 11/15/2006 | 1,200.00 | CA | CHECK | | | | |
| 40101 | 11/15/2006 | 1,213.05 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973067319, OUR: 3191003067XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$9,371,235.00 AT AIP RATE-04.66XFOR AIP INVESTMENT DATED 11/14 06AIP REFERENCE- | | | | | | | | | | | | | |
| 40102 | 11/15/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0802207319FF | FEDWIRE CREDITVIA: CITIBANK 021000089B/0: MJ 2005 GRATS LLC 152 WEST 57TEET 56TH FLOOR NEW YORK NY 10019REF: CHASE NYC/CTR/BBK-BERNARD IMAD:  1115B1Q6022C007305RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN | | | 275278 | 1M0230 | M J 2005 GRATS LLC C/O JFI | 11/16/2006 | 500,000.00 | CA | CHECK WIRE | | | | |
| 40103 | 11/15/2006 | 9,371,235.00 | Investment | Overnight Sweep - Return of Principal & Interest | , YOUR: 31Y9998587318, OUR: 3182003550XN | | | | | | | | | | | | | | |
| 40104 | 11/15/2006 | 110,015,707.79 | Investment | Overnight Deposit - Return of Principal & Interest | , YOUR: NC0886662111150601, OUR: 0631900213AN | CHASE 8 CO. COMMERCIAL PAPER.JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADOFF10022REF: TO REPAY YOUR DEPOSIT FR | | | | | | | | | | | | | |
| 40105 | 11/15/2006 | 325,328,611.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08636745, OUR: 2799500319JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURVNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM | | | | | | | | | | | | | |
| 40106 | 11/15/2006 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1313800319O | FEDWIRE DEBITVIA: CY NATL BK LA/I220160046A/C: THE POPHAM CO/BEVERLY HILLS, CAREF: TELEBEN/TIME/11:36IMAD: 1115B1QGC02C001145 | | | 168690 | 1P0031 | THE POPHAM COMPANY | 11/15/2006 | (75,000.00) | CW | CHECK WIRE | | | | |
| 40107 | 11/15/2006 | (82,192.32) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1313700319O | FEDWIRE DEBITVIA: CY NATL BK LA/I220160066A/C: THE LAMBETH CO/BEVERLY HILLSREF: TELEBEN/TIME/11:36IMAD: 1115B1QGC04C001087 | | | 306564 | 1L0002 | THE LAMBETH CO CO STANLEY CHAIS | 11/15/2006 | (82,192.32) | CW | CHECK WIRE | | | | |
| 40108 | 11/15/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/11/15, OUR: 1313600319O | CHIPS DEBITVIA: CITIBANK/0008A/C: ALTOUR INTERNATIONALNEW YORK, NY 10020SSN: 0271816 | | | 196365 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 11/15/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 40109 | 11/15/2006 | (710,967.59) | Customer | Outgoing Customer Wires | YOUR: BRIGHTON, OUR: 1313500319O | FEDWIRE DEBITVIA: CY NATL BK LA/I220160066A/C: THE BRIGHTON CO/BEVERLY HILLS,CA REF: /TIME/11:36IMAD:  1115B1QGC08C003647 | | | 178565 | 1B0061 | THE BRIGHTON COMPANY | 11/15/2006 | (710,967.59) | CW | CHECK WIRE | | | | |
| 40110 | 11/15/2006 | (950,000.00) | Customer | Outgoing Customer Wires | YOUR: SCHREERLJ, OUR: 1313400319O | FEDWIRE DEBITVIA: CITIBANK NYC 021000089A/C: ESTATE OF LEONARD J SCHREIERIMAD: 1115B1QGC02C003143 | | | 306560 | 1KW372 | ESTATE OF LEONARD J SCHREIER C/O SCHULTE ROTH & ZABEL KIM BAPTISTE ESQ | 11/15/2006 | (950,000.00) | CW | CHECK WIRE | | | | |
| 40111 | 11/15/2006 | (1,165,890.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/11/15, OUR: 1417400319I0 | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4185 | | | | | | | | | | | | |
| 40112 | 11/15/2006 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JEANNE, OUR: 1313300319O | BOOK TRANSFER DEBITA/C: JEANNE LEVY-HINTE 8 OR KENNETH REDACTED | | | 229513 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 11/15/2006 | (6,000,000.00) | CW | CHECK WIRE | | | | |
| 40113 | 11/15/2006 | (11,444,282.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998594319, OUR: 3194001830ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 40114 | 11/15/2006 | (95,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0891164901150601, OUR: 0631900485AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061115 TO 061116 RATE 5.1407 | | | | | | | | | | | | | |
| 40115 | 11/15/2006 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M08911291157232, OUR: 2827800319JK | BOOK TRANSFER DEBITA/C: D223522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | |
| 40116 | 11/16/2006 | 1,490.94 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973093320, OUR: 3201003093XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$11,444,282.00 AT AIP RATE-04.69XFOR AIP INVESTMENT DATED 11/15106AIP REFERENCE-INTERESTDEPOSIT CASH LETTERCASH LETTER 0000002246VALUE DATE:  11/17     206,38211/20 | | | | | | | | | | | | | |
| 40117 | 11/16/2006 | 312,682.72 | Customer | Incoming Customer Checks | , DEP REF *        2246 | 103,237 11/21     3,063CHIPS CREDITVIA: | | 2591 | | | | | | | | | | | |
| 40118 | 11/16/2006 | 1,018,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4482400320FC | CITIBANK/0008B/0: JESSE COHENREDACTEDREF: NBNF-BERNARD L MADOFF NEW YORKA/Y 10022-SSN: 0248950BOOK TRANSFER CREDITB/0: | | | 258234 | 1CM999 | JESSE COHEN | 11/16/2006 | 1,018,000.00 | JRNL | CHECK WIRE | | | | |
| 40119 | 11/16/2006 | 4,849,969.00 | Customer | Incoming Customer Wires | , YOUR: SWF OF 06/11/16, OUR: 3756400320FS | KLEINWORT BENSIN (CHANNEL ISLAST HELIER JERSEY CHANNEL ISLANDS UKORG: TROTANOY | | | 196520 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 11/16/2006 | 4,849,969.00 | CA | CHECK WIRE | | | | |
| 40120 | 11/16/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 4334000320FC | D5000000SSN: 0241249 | | | 225737 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF UBS (LUXEMBOURG) SA FBO | 11/16/2006 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 40121 | 11/16/2006 | 9,799,980.00 | Customer | Incoming Customer Wires | YOUR: 9284565-0068596O, OUR: 1602300320FC | CHIPS CREDITVIA: UBS AG STANFORD BRANCH/079918/0: FBO LUXEMBOURG INVESTMENT FUNDUS EQUITY PLUS 1 FR 1Z8 1228REF: NBNF-BERNARD | | | 306533 | 1FR123 | LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 11/16/2006 | 9,799,980.00 | CA | CHECK WIRE | | | | |
| 40122 | 11/16/2006 | 11,444,282.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998594319, OUR: 3192003570XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |

| JPMC 703 Id | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40123 | 11/16/2006 | 95,013,565.82 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC089164901116000I, OUR: 0632000231AN | JPMORGAN CHASE & CO DEP TAKENB/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 061115 TO 061116 RATE 5.1407 | | | | | | | | | | | | | | |
| 40124 | 11/16/2006 | 375,379,166.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: 08703617, OUR: 4418700320JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 40125 | 11/16/2006 | (949.85) | Customer | Incoming Customer Checks | YOUR: NA, OUR: 06320504S8RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 232462 | 1A0149 | STEWART L ALEDORT MDPC EMPLOYEE BENEFIT TRUST | 11/16/2006 | $ (949.85) | CA | CHECK RETURNED 11/10/06 | | | | |
| 40126 | 11/16/2006 | (3,000.00) | Other | Other Outgoing Wires | | CHECK PAID *    16928 | | | | | | | | | | | William Nasi | | | |
| 40127 | 11/16/2006 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1I32200320JO | CHIPS DEBIT VIA: HSBC BANK USA/0108A/C: SYLVIA ANN JOELREDACTEDREF: TELEBENSSN: REDACTED | | | 253556 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 11/16/2006 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 40128 | 11/16/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: KANSLER, OUR: 11320053200 | BOOK TRANSFER DEBIT A/C: SWS SECURITIES INC 187DALLAS TX 75250- | | | 61731 | 1ZB420 | MATTHEW S KANSLER | 11/16/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40129 | 11/16/2006 | (1,469,909.07) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/11/16, OUR: 12106003203O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4187 | | | | | | | | | | | | | |
| 40130 | 11/16/2006 | (10,283,897.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998585320, OUR: 3204001805ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40131 | 11/16/2006 | (90,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND08969057111160601, OUR: 0632000503AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 0 | | | | | | | | | | | | | | |
| 40132 | 11/16/2006 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | , YOUR: M0896523631669955, OUR: 4428700320JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 40133 | 11/17/2006 | 1,331.19 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9773062321, OUR: 3211003062XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS10,283,897.00 AT AIP RATE=04.66XFOR AIP INVESTMENT DATED 11/16/06AIP REFERENCE-IN 1bkbaf1 DEPOSIT CASH LETTERCASH LETTER 0000002247*VALUE DATE: 11/17    35,00011/20 305,15511/21    236,200 | | | 2592 | | | | | | | | | | |
| 40134 | 11/17/2006 | 590,155.88 | Customer | Incoming Customer Checks | DEP REF #    2247 | | | | | | | | | | | | | | | |
| 40135 | 11/17/2006 | 982,371.92 | Customer | Outgoing Customer Wires | , YOUR: O/B BK OF NYC, OUR: 4070700321FC | 11/22    13,800CHIPS CREDIT VIA: BANK OF NEW YORK/0001B/0: JPMORGAN CHASE BANK N.A.1-973-729-9101REF: NBNF=BERNARD L MADOFF NEW | | | 225694 | 1CM999 | JESSE COHEN | 11/17/2006 | $ 982,371.92 | CA | CHECK WIRE | | | | |
| 40136 | 11/17/2006 | 10,283,897.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998585320, OUR: 3202003549XN | SSN: 022729RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | | |
| 40137 | 11/17/2006 | 24,999,980.00 | Customer | Incoming Customer Checks | , YOUR: 9285726-00687690, OUR: 3894500321FC | 06B-!01WA36113SSN: 0190919 | | | 245615 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 11/17/2006 | $ 24,999,980.00 | CA | CHECK WIRE | | | | |
| 40138 | 11/17/2006 | 90,012,851.83 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC089690571117000I, OUR: 0632100219AN | JPMORGAN CHASE S CO DEP TAKENB/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 061116 TO 061117 RATE 5.1407 | | | | | | | | | | | | | | |
| 40139 | 11/17/2006 | 400,404,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08758214, OUR: 6157300321JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 40140 | 11/17/2006 | (44,513.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0993500321JO | CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL ASSOCIA/0509A/C: PATRICIA BESSOUDOCOL REDACTED REF: TELEBENSSN: 0259792 | | | 247060 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 11/17/2006 | $ (44,513.00) | CW | CHECK WIRE | | | | |
| 40141 | 11/17/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0993400321JO | FEDWIRE DEBIT VIA: CY NATL BK LA/2201606A/C: THE CHAIS FAMILY FOUNDATIONBEVERLY HILLS CA REF: TELEBENTIME/11:04MADD: | | | 312930 | 1C1016 | CHAIS FAMILY FOUNDATION | 11/17/2006 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 40142 | 11/17/2006 | (627,750.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/11/17, OUR: 12919003203O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4189 | | | | | | | | | | | | | |
| 40143 | 11/17/2006 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JMCAPPER, OUR: 0993300321JO | FEDWIRE DEBIT VIA: REDACTED A/C: JAN MARCUS-CAPPERREF: /TIME/11:04MADD: 1117B1QGC06C002478 | | | 258259 | 1EM468 | JAN MARCUS CAPPER | 11/17/2006 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 40144 | 11/17/2006 | (8,653,996.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998592321, OUR: 3214001815ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40145 | 11/17/2006 | (85,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND090252141117000I, OUR: 0632100613AN | JPMORGAN CHASE & CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061117 TO 061120 RATE 5.1422 | | | | | | | | | | | | | | |
| 40146 | 11/17/2006 | (430,000,000.00) | Investment | Certificate of Deposit - Investment | , YOUR: M090213681771Z39, OUR: 6172500321JK | BOOK TRANSFER DEBIT A/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANK NEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 40147 | 11/20/2006 | 950.07 | Customer | Incoming Customer Wires | YOUR: 0611203S0004, OUR: 0079802324FF | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF WASHINGTON/054001220B/0: STEWART L ALEDORT REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | 298442 | 1A0149 | STEWART L ALEDORT MDPC EMPLOYEE BENEFIT TRUST | 11/20/2006 | $ 950.07 | CA | CHECK WIRE | | | | |
| 40148 | 11/20/2006 | 3,353.43 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9073056324, OUR: 3241003056XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS8,653,996.00 AT AIP RATE-04.65XFOR AIP INVESTMENT DATED 11/17/06AIP REFERENCE-DEPOSIT CASH LETTERCASH LETTER 0000002248XVALUE DATE: 11/20    20,00011/21    15,000 | | | 2593 | | | | | | | | | | |
| 40149 | 11/20/2006 | 35,000.00 | Customer | Incoming Customer Checks | DEP REF #    2248 | | | | | | | | | | | | | | | |
| 40150 | 11/20/2006 | 8,653,996.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998592321, OUR: 3212003550XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40151 | 11/20/2006 | 85,036,423.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC090252141120000I, OUR: 0632400263AN | JPMORGAN CHASE S CO DEP TAKENB/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 061117 TO 061120 RATE 5.1422 | | | | | | | | | | | | | | |
| 40152 | 11/20/2006 | 345,348,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08802578, OUR: 74931003241 | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 40153 | 11/20/2006 | (2,500,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID *    16930 | | | 298447 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 11/20/2006 | $ (2,500,000.00) | CW | CHECK | | | | |
| 40154 | 11/20/2006 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0818000324JO | CHIPS DEBIT VIA: CITIBANK/0008A/C: OAKDALE FOUNDATION,INCPALM BEACHFLREF: TELEBENSSN: 0250234 | | | 178601 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 11/20/2006 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 40155 | 11/20/2006 | (37,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0817900324JO | CHIPS DEBIT VIA: CITIBANK/0008A/C: REDACT REF: TELEBENSSN: 0250208 | | | 187581 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 11/20/2006 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 40156 | 11/20/2006 | (1,663,455.99) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/11/20, OUR: 10440003243O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4191 | | | | | | | | | | | | | |
| 40157 | 11/20/2006 | (12,763,493.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998581324, OUR: 3244001808ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40158 | 11/20/2006 | (75,000,000.00) | Investment | Overnight Deposit - Investment | , YOUR: ND0906675211200601, OUR: 0632400497AN | & CO. COMMERCIAL PAPER.JPMORGAN CHASE & CO DEP TAKENA/C: BERNARD L MADDOFF100228EF: TO ESTABLISH YOUR DEPOSIT FR 061120 TO 061121 RATE | | | | | | | | | | | | | | |
| 40159 | 11/20/2006 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M090637602070992, OUR: 7497800324IK | BOOK TRANSFER DEBITA/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 40160 | 11/21/2006 | 1,652.16 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973055325, OUR: 3251003055XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$12,763,493.00 AT AIP RATE=04.66%FOR AIP INVESTMENT DATED 11/20/06AIP | | | | | | | | | | | | | | |
| 40161 | 11/21/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: EPI OF 06/11/21, OUR: 0918500325FE | BOOK TRANSFER CREDITB/0: MARVIN E EISENSTADT REDACTED ORG: MARVIN E EISENSTADT REDACTED | | | 232491 | 1CM771 | | MARVIN E EISENSTADT | 11/22/2006 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 40162 | 11/21/2006 | 857,500.00 | Customer | Incoming Customer Checks | DEP REF # 2249 | DEPOSIT CASH LETTERCASH LETTER 0000002249 | | 2594 | | | | | | | | | | | | |
| 40163 | 11/21/2006 | 12,763,493.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998581324, OUR: 3242003551XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40164 | 11/21/2006 | 75,010,709.85 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0906675211210601, OUR: 0632500217AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR 061120 TO 061121 RATE 5.1407 | | | | | | | | | | | | | | |
| 40165 | 11/21/2006 | 325,328,611.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08863247 OUR: 8961300525JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 40166 | 11/21/2006 | (6,300.00) | Customer | | YOUR: NA, OUR: 0632550394RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 282195 | 1ZB273 | | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 11/21/2006 | $ (6,300.00) | CA | CHECK RETURNED | | | | |
| 40167 | 11/21/2006 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0964200325JO | CHIPS DEBITVIA: CITIBANK/0008A/C: IRIS ZURAWINREDACTEDREF: REDACTED | | | 275267 | 1M0096 | | IRIS ZURAWIN MARDEN | 11/21/2006 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 40168 | 11/21/2006 | (2,700,000.00) | Customer | Outgoing Customer Wires | YOUR: ONEREGENT, OUR: 0964100325JO | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: THE BANK OF BERMUDA LIMITEDHAMILTONBEN: ONE REGENT MARKET NEUTRAL FUNDHAMILTON | | | 148923 | 1FR099 | | PERINVEST MARKET NEUTRAL FUND LIMITED | 11/21/2006 | $ (2,700,000.00) | CW | CHECK WIRE | | | | |
| 40169 | 11/21/2006 | (12,862,015.94) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/11/21, OUR: 1127400325JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4193 | | | | | | | | | | | | | |
| 40170 | 11/21/2006 | (13,265,413.00) | Investment | Overnight Deposit - Investment | YOUR: 31Y9998571325, OUR: 3254001805ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40171 | 11/21/2006 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0910456411210601, OUR: 0632500497AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF100228EF: TO ESTABLISH YOUR DEPOSIT FR 061121 TO 061122 RATE 5.1407 | | | | | | | | | | | | | | |
| 40172 | 11/21/2006 | (335,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M091010302169832, OUR: 8964200325IK | BOOK TRANSFER DEBITA/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 40173 | 11/22/2006 | 1,717.13 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973057326, OUR: 3261003057XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$13,265,413.00 AT AIP RATE=04.66%FOR AIP INVESTMENT DATED 11/21/06AIP | | | | | | | | | | | | | | |
| 40174 | 11/22/2006 | 31,250.00 | Customer | Incoming Customer Wires | YOUR: 001A61121PR00833, OUR: 2988600326FC | CHIPS CREDITVIA: KBC BANK N.V/082683: SVE STAR VENTURES ENTERPRISESM.U.NCHENREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834!AC- | | | 284799 | 1J0057 | | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR. DECEASED C/O SYLVIA JOEL | 11/22/2006 | $ 31,250.00 | CA | CHECK WIRE | | | | |
| 40175 | 11/22/2006 | 475,000.00 | Customer | Incoming Customer Checks | , DEP REF * 2250 | DEPOSIT CASH LETTER CASH LETTER 0000002250 | | 2595 | | | | | | | | | | | | |
| 40176 | 11/22/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | , YOUR: O/B WACHOVIA BK, OUR: 0395003326FF | FEDWIRE CREDITVIA: WACHOVIA BANK NA/031201467B/0: SCOTT D HELLEREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 196319 | 1CM550 | | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 11/22/2006 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 40177 | 11/22/2006 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B WACHOVIA BK, OUR: 0402402326FF | FEDWIRE CREDITVIA: WACHOVIA BANK NA/031201467B/0: SCOTT D HELLEREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW IMAD: 1122E1B75DACO63596 | | | 178718 | 1CM545 | | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 11/22/2006 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 40178 | 11/22/2006 | 13,265,413.00 | Investment | Overnight Sweep - Return of Principal & Interest | , YOUR: 31Y9998571325, OUR: 3252003549XN | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | | |
| 40179 | 11/22/2006 | 50,007,139.90 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0910456411220601, OUR: 0632600199AN | CHASE 8 CO. COMMERCIAL PAPER.JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR | | | | | | | | | | | | | | |
| 40180 | 11/22/2006 | 330,333,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | , YOUR: 08911291, OUR: 1126400326JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 40181 | 11/22/2006 | (2,000.00) | Customer | Incoming Customer Checks | CHECK PAID# 16932 | | | | 169514 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 11/22/2006 | $ (2,000.00) | CW | CHECK | | | | |
| 40182 | 11/22/2006 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0946100326JO | CHIPS DEBITVIA: CITIBANK/0008A/C: ANNETTE 8 RUDY BONGIORNOREDACTEDREF: TELEBEN | | | 169519 | 1B0048 | | ANNETTE BONGIORNO | 11/22/2006 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 40183 | 11/22/2006 | (500,000.00) | Customer | Outgoing Customer Wires | , YOUR: JODI, OUR: 0946000326JO | SSN: REDACTED FEDWIRE DEBITVIA: MELLON BANK PITTS/REDACTED A/C: ALBERT 8 CAROLE LYNCHREDACTEDBEN: ALBERT 8 CAROLE | | | 275053 | 1A0100 | | CAROLE ANGEL | 11/22/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40184 | 11/22/2006 | (9,198,242.38) | Customer | Transfers to JPMC 509 Account | , YOUR: CAP OF 06/11/22, OUR: 1456000326JO | IMAD: 1122B1QGCO2CO02164BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4196 | | | | | | | | | | | | | |
| 40185 | 11/22/2006 | (19,260,244.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998554326, OUR: 3264D01780ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40186 | 11/22/2006 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0916077811220601, OUR: 0632600507AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF100228EF: TO ESTABLISH YOUR DEPOSIT FR 061122 TO 061123 RATE 5.1414 | | | | | | | | | | | | | | |
| 40187 | 11/22/2006 | (320,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M091697232270205, OUR: 1135600326JK | BOOK TRANSFER DEBITA/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 40188 | 11/22/2006 | 4,996.96 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973038328, OUR: 3281003033XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$19,260,244.00 AT AIP RATE=04.67%FOR AIP INVESTMENT DATED 11/22/06REF: REFERENCE-DEPOSIT CASH LETTERCASH LETTER | | | | | | | | | | | | | | |
| 40189 | 11/24/2006 | 409,000.00 | Customer | Incoming Customer Checks | DEP REF # 2251 | 0000002251XVALUE DATE: 11/27 379,00011/28 28,20011/29 1,800 | | 2596 | | | | | | | | | | | | |
| 40190 | 11/24/2006 | 525,000.00 | Customer | Incoming Customer Wires | YOUR: 00511420061124PM, OUR: 0221802328FF | FEDWIRE CREDITVIA: US AG STAMFORD BRANCH/026007993B/0: MARLENE KRAUSSREDACTEDREF: | | | 306299 | 1K0179 | | MARLENE KRAUSS | 11/24/2006 | $ 525,000.00 | CA | CHECK WIRE | | | | |
| 40191 | 11/24/2006 | 19,260,244.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998554326, OUR: 3262003525XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40192 | 11/24/2006 | 50,014,281.83 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0916077811240601, OUR: 0632600091AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR 061122 TO 061124 RATE 5.1414 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40193 | 11/24/2006 | 430,434,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09021368, OUR: 3014200326K | BOOK TRANSFER CREDITH/O: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM | | | | | | | | | | | | | |
| 40194 | 11/24/2006 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/11/24, OUR: 0667300326JO | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: CREDIT SUISSEGENEVA SWITZERLAND 1211BEN: SOUTHEY INTERNATIONAL LIMITEDPRINCIPALITY | | | 245610 | 1FR116 | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 11/24/2006 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 40195 | 11/24/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0667100326JO | BOOK TRANSFER DEBITA/C: PJ ADMINISTRATOR LLCNEW YORK NY 10017-ORG: BERNARD L. MADOFF 885 THIRD AVE., NE | | | 264265 | 1KW387 | PJ ADMINISTRATION, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMBII | 11/24/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40196 | 11/24/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/11/24, OUR: 0667200326JO | BOOK TRANSFER DEBITA/C: 00000000066196221 | | | 247151 | 1G0309 | HERMEN GREENBERG C/O SOUTHERN ENGINEERING | 11/24/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40197 | 11/24/2006 | (1,177,003.92) | Customer | Outgoing Customer Wires | YOUR: N-HIGHMARK LLC, OUR: 0667000326JO | FEDWIRE DEBITVIA: BK AMER NYC/026009593A/C: N-HIGHMARK LLCIMAD: 1124B1QGC03C002538 | | | 247245 | 1N0026 | N HIGHMARK LLC C/O MARKS PANETH & SHRON LLP ATTN PHYLLIS JAFFEE | 11/24/2006 | $ (1,177,003.92) | CW | CHECK WIRE | | | | |
| 40198 | 11/24/2006 | (2,990,630.77) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/11/24, OUR: 1245700326JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4199 | | | | | | | | | | | | |
| 40199 | 11/24/2006 | (14,511,666.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998584328, OUR: 3284001811ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 40200 | 11/24/2006 | (55,000,000.00) | Investment | Overnight Deposit - Investment | YOUR:N09024996511240601, OUR: 0632800221AN | JPMORGAN CHASE S CO DEP TAKENA/C: BERNARD L. MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 06/1124 TO 061127 RATE 5.1422 | | | | | | | | | | | | | |
| 40201 | 11/24/2006 | (425,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR:M09249948247055, OUR: 3036300326K | BOOK TRANSFER DEBITA/C: D3235226455CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 40202 | 11/27/2006 | 557.50 | Other | Other Incoming Wires | YOUR: PEG OF 06/11/27, OUR: 1404300331II | BOOK TRANSFER CREDITB/O: CB FUNDS TRANS COMPENSATION RETAMPA FL 33610-ORG: 000141848BANK OF BERMUDA LIMITED (THE)REF: | | | | | | | | | | | Unknown | HSBC Bank USA | | |
| 40203 | 11/27/2006 | 4,261.97 | Customer | Incoming Customer Checks | DEP REF #      2253 | DEPOSIT CASH LETTERCASH LETTER 0000002253 | | 2597 | | | | | | | | | | | |
| 40204 | 11/27/2006 | 5,635.35 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973058331, OUR: 3311003058XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$14,511,666.00 AT AIP RATE=04.66KFOR AIP INVESTMENT DATED 11/24/06AIP REFERENCE- DEPOSIT CASH LETTERCASH LETTER | | | | | | | | | | | | | |
| 40205 | 11/27/2006 | 271,371.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: DEP REF #      2252 | 0000002252XVALUE DATE: 11/27     100,00011/28 171,371 | | 2598 | | | | | | | | | | | |
| 40206 | 11/27/2006 | 14,511,666.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998584328, OUR: 3282003541XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 40207 | 11/27/2006 | 55,023,568.42 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC09024996511270601, MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR OUR: 0631100329AN | JPMORGAN CHASE S CO DEP TAKENB/0: BERNARD L. MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 061124 TO 061127 RATE 5.1422 | | | | | | | | | | | | | |
| 40208 | 11/27/2006 | 350,351,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09063760, OUR: 4440000331IK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM | | | | | | | | | | | | | |
| 40209 | 11/27/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: FEINGOLD, OUR: 0990400331JO | BOOK TRANSFER DEBITA/C: ABRAHAM FEINGOLD OR RUTH FEINGPORT REDACTED | | | 149839 | 1CM751 | ABRAHAM FEINGOLD & RUTH W FEINGOLD JT/WROS | 11/27/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40210 | 11/27/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/11/27, OUR: 0990500331JO | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: EDITH A. SCHURREDACTEDREF: TELEBENSSN: REDACTED | | | 245734 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 11/27/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40211 | 11/27/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: PINESGRP, OUR: 0990300331JO | FEDWIRE DEBITVIA: MELLON TRUST OF NE/011001234A/C: PINF60000002PINES GROUP LLCREF: /ACC/0999999MAD: 1127B1QGC02C003358 | | | 289587 | 1ZB372 | PINES GROUP LLC C/O THE SCION GROUP | 11/27/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40212 | 11/27/2006 | (1,394,534.25) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/11/27, OUR: 1183900331JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4201 | | | | | | | | | | | | |
| 40213 | 11/27/2006 | (14,479,784.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998599331, OUR: 3314001835ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 40214 | 11/27/2006 | (28,000,000.00) | Investment | Overnight Deposit - Investment | YOUR:N09300012811270601, OUR: 0633100555AN | JPMORGAN CHASE & CO DEP TAKENA/C: BERNARD L. MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061127 TO 061128 RATE 5.1407 | | | | | | | | | | | | | |
| 40215 | 11/27/2006 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M09294612770862, OUR: 4470500331K | BOOK TRANSFER DEBITA/C: D3235226455CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 40216 | 11/28/2006 | 1,874.33 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973066332, OUR: 3321003066XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$14,479,784.00 AT AIP RATE=04.66XFOR AIP INVESTMENT DATED 11/27/06AIP REFERENCE- | | | | | | | | | | | | | |
| 40217 | 11/28/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 3028052033947, OUR: 0309608332FF | REDACTED | | | 187695 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 11/28/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 40218 | 11/28/2006 | 221,758.55 | Customer | Incoming Customer Wires | YOUR: 0/B COMMN BK COL, OUR: 0303307332FF | IMAD: 1123QMGFT002001332 | | | 204442 | 1U0024 | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 11/28/2006 | $ 221,758.55 | CA | CHECK WIRE | | | | |
| 40219 | 11/28/2006 | 566,904.00 | Customer | Incoming Customer Checks | DEP REF #      2254 | DEPOSIT CASH LETTERCASH LETTER 0000002254 XVALUE DATE: 11/29     195,000 11/30     364,90412/01                   7,000 | | 2599 | | | | | | | | | | | |
| 40220 | 11/28/2006 | 14,479,784.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998599331, OUR: 3312003568XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 40221 | 11/28/2006 | 28,003,998.35 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC09300012811280601, OUR: 0633200175AN | JPMORGAN CHASE S CO DEP TAKENB/0: BERNARD L. MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06112 7 TO 061128 RATE 5.1407 | | | | | | | | | | | | | |
| 40222 | 11/28/2006 | 335,338,722.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09101030, OUR: 6338600332IK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 40223 | 11/28/2006 | (3,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0964100332JO | CHIPS DEBITVIA: WACHOVIA BANK NATIONAL ASSOCIA /0509 A/C: PATRICIA BESSOUDO COL OMPANYLONDON REDACTED | | | 217436 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 11/28/2006 | $ (3,000.00) | CW | CHECK WIRE | | | | |
| 40224 | 11/28/2006 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0964200332JO | BOOK TRANSFER DEBITA/C: COUTTS AND COMPANYLONDON UNITED KINGDOM EI 8E-GORG: BERNARD L MADOFF 885 THIRD AVENUE NEREF: | | | 105078 | 1FR035 | DIANE WILSON SANGARE RANCH | 11/28/2006 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 40225 | 11/28/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0964100332JO | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: MRP FAMILY HOLDINGS,LLCROSLYN,NEW YORK 11576-1126REF: TELEBENIMAD: 1128B1QGC01C002618 | | | 225689 | 1CM900 | MRP FAMILY HOLDINGS LLC | 11/28/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40226 | 11/28/2006 | (1,500,000.00) | Other | MSIL Transactions (not related to 1FN023) | YOUR: JODI, OUR: 0964000332JO | FEDWIRE DEBITVIA: BARCLAYS BK LONDONLONDON ENGLANDBEN: MADOFF SEC INTL LTD IMAD: 1128B1QGC07C002405BOOK TRANSFER DEBITA/C: BARCLAYS CAP SEC LTD LONDONLONDON | | | | | | | | | | | MSIL | | | |
| 40227 | 11/28/2006 | (2,935,027.14) | Customer | Transfers to JPMC 509 Account | , YOUR: CAP OF 06/11/28, OUR: 1402800332JO | DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4203 | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40228 | 11/28/2006 | (12,891,942.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998606332, OUR: 33Z4001854ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40229 | 11/28/2006 | (35,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0937457811280601, OUR: 0633200531AN | JPMORGAN CHASE S CO DEP TAKENA C: MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 06112X TO 061129 RATE 5.1407 | | | | | | | | | | | | | | |
| 40230 | 11/28/2006 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M09369768287057 4, OUR: 6348500332JK | BOOK TRANSFER DEBITA C: D3235T2264SCHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 40231 | 11/28/2006 | 1,672.37 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973101333, OUR: 3331003103XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$12,891,942.00 AT AIP RATE=04.67%FOR AIP INVESTMENT DATED 11/28/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 40232 | 11/29/2006 | 39,242.07 | Customer | Incoming Customer Wires | YOUR: 596112, OUR: 5135400333FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3123REF: NBNF-BERNARD L MADOFF NEW YORKNY FEDWIRE CREDITVIA: WACHOVIA BANK | | | 247558 | 1ZR257 | | NTC & CO. FBO HOWARD L KAMP (44480) | 11/29/2006 | $   39,242.07 | CA | CHECK WIRE | | | | |
| 40233 | 11/29/2006 | 676,591.83 | Customer | Incoming Customer Wires | YOUR: 3999143, OUR: 0108009331FF | NA/031201467B/0: MARILYN .GLICKFIELDREDACTEDREF: CHASE NYC/CTR/BNF-DEPOSIT CASH LETTERCASH LETTER | | | 245537 | 1CM870 | | LOUIS GLICKFIELD AND MARILYN GLICKFIELD JT WROS | 11/29/2006 | $   676,591.83 | CA | CHECK WIRE | | | | |
| 40234 | 11/29/2006 | 2,446,012.25 | Customer | Incoming Customer Checks | DEP REF #    2255 | 0000002255VALUE DATE: 11/29   130,00011/30   1,826,01212/01   460,60012/04   29,400 | | 2600 | | | | | | | | | | | | |
| 40235 | 11/29/2006 | 12,891,942.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998606332, OUR: 3322003575XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40236 | 11/29/2006 | 35,004,997.93 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0937457811290601, OUR: 0633300227AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 061128 TO 061129 RATE 5.1407 | | | | | | | | | | | | | | |
| 40237 | 11/29/2006 | 320,323,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09169723, OUR: 8236300333JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM | | | | | | | | | | | | | | |
| 40238 | 11/29/2006 | (4,074,390.81) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/11/29, OUR: 143440033310 | BOOK TRANSFER DEBITA C: CHASE BANK USA, NAN SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4205 | | | | | | | | | | | | | | |
| 40239 | 11/29/2006 | (15,190,411.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998618333, OUR: 33340018522E | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40240 | 11/29/2006 | (25,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0943442111290601, OUR: 0633300481AN | JPMORGAN CHASE 8 CO DEP TAKENA C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061129 TO 061130 RATE 5.1407 | | | | | | | | | | | | | | |
| 40241 | 11/29/2006 | (25,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M094306942970070, OUR: 8239400333JK | BOOK TRANSFER DEBITA C: D3235T2264SCHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 40242 | 11/30/2006 | 1,970.53 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973098334, OUR: 3341003098XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$15,190,411.00 AT AIP RATE=04.67%FOR AIP INVESTMENT DATED 11/29/06AIP REFERENCE-BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL | | | | | | | | | | | | | | |
| 40243 | 11/30/2006 | 10,549.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/11/30, OUR: 7617600334ID | MKTS INC OUTGAMHERST NY 14226-ORG: 42710758 MELVIN B NESSEL TEEEMELVIN B NESSEL REV TR | | | 245692 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 11/30/2006 | $   10,549.00 | CA | CHECK WIRE | | | | |
| 40244 | 11/30/2006 | 90,047.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 1060314334FF | REDACTED | | | 254348 | 1SO224 | | DONALD SCHUPAK | 12/1/2006 | $   90,047.00 | CA | CHECK WIRE | | | | |
| 40245 | 11/30/2006 | 112,844.67 | Customer | Incoming Customer Checks | DEP REF #    2256 | DEPOSIT CASH LETTERCASH LETTER 0000002256XVALUE DATE: 12/01   63,34412/04 48,01512/05   1,485 | | 2601 | | | | | | | | | | | | |
| 40246 | 11/30/2006 | 217,689.26 | Customer | Incoming Customer Wires | YOUR: 6817514, OUR: 0372001334FF | 130E3B7SD5C000835 | | | 249953 | 1D0055 | | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 11/30/2006 | $   217,689.26 | CA | CHECK WIRE | | | | |
| 40247 | 11/30/2006 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 0611300122266, OUR: 0332703334FF | 279 | | | 284653 | 1CM725 | | RD & D LTD PARTNERSHIP | 11/30/2006 | $   300,000.00 | CA | CHECK WIRE | | | | |
| 40248 | 11/30/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 06/11/30, OUR: 0698300334ES | BOOK TRANSFERB/0: INTERNAL ACCOUNTSNEWARK DE 19713-ORG: /C8743900031JENNIFER SEGAL HERMAN 1985 TRUST | | | 306609 | 1SH192 | | RSZ-JSH PARTNERSHIP | 11/30/2006 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 40249 | 11/30/2006 | 14,999,964.55 | Customer | Incoming Customer Wires | YOUR: PAO7733285000O01, OUR: 0987700334FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: ARGAU INC – NASSAUREF: NBRK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000000001400 | | | 273970 | 1FR089 | | ARGAU INC | 11/30/2006 | $   14,999,964.55 | CA | CHECK WIRE | | | | |
| 40250 | 11/30/2006 | 15,190,411.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998618333, OUR: 3332003581XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40251 | 11/30/2006 | 20,000,000.00 | Customer | Incoming Customer Wires | YOUR: 1100262039000TP, OUR: 4737800334TC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH/0799B/0: BANQUE JACOB SAFRA (GIBRALTAR)GIBRALTAR GIBRALTAR | | | 305899 | 1FR083 | | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 11/30/2006 | $   20,000,000.00 | CA | CHECK WIRE | | | | |
| 40252 | 11/30/2006 | 25,003,569.95 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0943442111300601, OUR: 0633400247AN | JPMORGAN CHASE & CO DEP TAKENB/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 061129 TO 061130 RATE 5.1407 | | | | | | | | | | | | | | |
| 40253 | 11/30/2006 | 25,035,000.00 | Customer | Outgoing Customer Wires | YOUR: O/B HSBC USA, OUR: 0588901334FF | FEDWIRE CREDITVIA: HSBC BANK USA/021001088B/0: EQUITY TRADING PORTFOLIO LTD INARITAWEG 165REF: CHASE NYC/CTR/BBK-/BERNARD L MADOFF | | | 247081 | 1FR124 | | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 11/30/2006 | $   25,035,000.00 | CA | CHECK WIRE | | | | |
| 40254 | 11/30/2006 | 400,808,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08965263, OUR: 031930Q3342K | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM | | | | | | | | | | | | | | |
| 40255 | 11/30/2006 | (684,792.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/11/30, OUR: 165160033400 | BOOK TRANSFER DEBITA C: CHASE BANK USA, NAN SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4207 | | | | | | | | | | | | | | |
| 40256 | 11/30/2006 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: SIENNA, OUR: 1341900334IO | FEDWIRE DEBITVIA: HSBC USA/021001088A/C: SIENNA PARTNERSHIP, L.P.MANOR, NY 10510MAD: 1130B1OQ43BC003993 | | | 275129 | 1FR041 | | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 11/30/2006 | $   (700,000.00) | CW | CHECK WIRE | | | | |
| 40257 | 11/30/2006 | (984,300.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1381800334I0 | FEDWIRE DEBITVIA: BOSTON PRIVATE BK/011002341A C: TURBO INVESTORS,LLCNEWTON, MA 02459-3206REF: TELEBENIMAD: | | | 229581 | 1T0052 | | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 11/30/2006 | $   (984,300.00) | CW | CHECK WIRE | | | | |
| 40258 | 11/30/2006 | (2,300,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1381700334I0 | FEDWIRE DEBITVIA: EASTERN BANK LYNN /011301798 A C: ARBOR PLACE,LIMITED PARTNERSHI SALEM MASSACHUSETTS REF: TELEBEN IMAD: | | | 312908 | 1A0039 | | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 11/30/2006 | $   (2,300,000.00) | CW | CHECK WIRE | | | | |
| 40259 | 11/30/2006 | (4,450,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/11/30, OUR: 1381600334I0 | FEDWIRE DEBITVIA: BANK HAPOALIM B M TEL AVIV ISRAEL ORG: BERNAR L MADOFF 88 5 THIRD AVE NE | | | 289833 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 11/30/2006 | $   (4,450,000.00) | CW | CHECK WIRE | | | | |
| 40260 | 11/30/2006 | (15,729,915.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998654334, OUR: 3344003896ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40261 | 11/30/2006 | (80,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0950265211300601, OUR: 0633400453AN | JPMORGAN CHASE 8 CO DEP TAKENA C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061130 TO 061201 RATE 5.2007 | | | | | | | | | | | | | | |
| 40262 | 11/30/2006 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M094925633070894, OUR: 0332200343K | BOOK TRANSFER DEBITA C: D3235T2264S CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40263 | 12/1/2006 | 2,058.00 | Customer | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973133335, OUR: 3351003133XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS15,729,915.00 AT AIP RATE=04.71%FOR AIP INVESTMENT DATED 11/30/06AIP | | | | | | | | | | | | | | |
| 40264 | 12/1/2006 | 131,500.00 | Customer | Incoming Customer Checks | DEP REF #      2257 | DEPOSIT CASH LETTERCASH LETTER 0000002257*VALUE DATE: 12/01    120,000.12/04    3,000 | | 2602 | | | | | | | | | | | | |
| 40265 | 12/1/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | , YOUR: 0/B BK OF NYC, OUR: 5355400335FC | 1852 | | | 220026 | 1CM586 | | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 12/4/2006 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 40266 | 12/1/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | , YOUR: 0/B BK OF NYC, OUR: 0767601335FF | FEDWIRE CREDITVIA: WACHOVIA BANK NA /031201467B/0: STANLEY M KATZREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 142473 | 1Y0008 | | YOUNG FAMILY PARTNERS LLC SOL YOUNG CO-MANAGER BETTY YOUNG CO-MANAGER | 12/1/2006 | $    1,000,000.00 | CA | CHECK WIRE | | | | |
| 40267 | 12/1/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | , YOUR: 0/B CITIBANK NYC, OUR: 0598514335FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: PERGAMENT EQUITIES LLCL 334678142REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | | 273959 | 1CM580 | | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 12/1/2006 | $    2,000,000.00 | CA | CHECK WIRE | | | | |
| 40268 | 12/1/2006 | 3,273,797.29 | Customer | Incoming Customer Wires | , YOUR: 4017686, OUR: 0335902335FF | 1201E3B75DAC002905 | | | 226105 | 1CM870 | | LOUIS GLICKFIELD AND MARILYN GLICKFIELD JT WROS | 12/1/2006 | $    3,273,797.29 | CA | CHECK WIRE | | | | |
| 40269 | 12/1/2006 | 15,729,915.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998654334, OUR: 3342003612XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40270 | 12/1/2006 | 35,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 4607200335FC | CHIPS CREDITVIA: HSBC BANK USA/0/BB/0: BANK OF BERMUDIA (LUXEMBOURG)REF: NBBK=BERNARD L MADOFF NEW YORKNY 10022-4834/AC=000000001400 CHIPS CREDITVIA: CITIBANK/000B/0: LAGOON INVESTMENT LTD AS TRUSTREF: NBBK-BERNARD L | | | 303357 | 1FR109 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC HERALD USA HSBC SECURITIES SERVICES | 12/1/2006 | $    35,000,000.00 | CA | CHECK WIRE | | | | |
| 40271 | 12/1/2006 | 35,900,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC, OUR: 3938000335FC | INVESTMENT LTD AS TRUSTREF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000000001400 JPMORGAN CHASE 8 CO DEP TAKEN/B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR | | | 205397 | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 12/1/2006 | $    35,900,000.00 | CA | CHECK WIRE | | | | |
| 40272 | 12/1/2006 | 80,011,557.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC09S026521l2010601, OUR: 0633500225AN | 06/13 0 T0 06/1201 RATE 5.2007 | | | | | | | | | | | | | | |
| 40273 | 12/1/2006 | 425,429,722.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09249948, OUR: 2224900335JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT CHIPS DEBIT VIA: SOCIETE GENERALE NA INC. /0422 | | | | | | | | | | | | | | |
| 40274 | 12/1/2006 | (2,294.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0977000335IO | A/C: SOCIETE GENERALE PARIS BEN: MR AND MRS APFELBAUM REDACTED REF: TELE TELEBEN | | | 124893 | 1FN076 | | MADAME LAURENCE APELBAUM | 12/1/2006 | $    (2,294.00) | CW | CHECK WIRE | | | | |
| 40275 | 12/1/2006 | (4,789.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0976900335IO | BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE FONTENAY SBOIS FRANCE 94727 ORG: BERNARD L MADOFF 88 5 THIRD AVE., NE BEN: REDACTED MLLE | | | 303341 | 1FN075 | | MELLE EMILIE APFELBAUM | 12/1/2006 | $    (4,789.00) | CW | CHECK WIRE | | | | |
| 40276 | 12/1/2006 | (6,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0976800335IO | CHIPS DEBIT VIA: CITIBANK. 0008 A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: TELEBEN SSN: REDACTED | | | 224141 | 1M0024 | | JAMES P MARDEN | 12/1/2006 | $    (6,500.00) | CW | CHECK WIRE | | | | |
| 40277 | 12/1/2006 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0976700335IO | CHIPS DEBIT VIA: BARCLAYS BANK PLC. 0257 A/C: BARCLAYS BANK PLC LONDON EC3 NHE, ENGLANDBEN: CHELA LIMITEDREF: REF:SORT CHIPS DEBITVIA: CITIBANK. 0008 A/C: JAMES P | | | 206280 | 1FR057 | | CHELA LTD #2 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 12/1/2006 | $    (20,000.00) | CW | CHECK WIRE | | | | |
| 40278 | 12/1/2006 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0976600335IO | HARDEN,PATRICE AULD REDACTED REF: TELEBEN SSN: 0247789 | | | 234726 | 1A0044 | | PATRICE M AULD | 12/1/2006 | $    (25,000.00) | CW | CHECK WIRE | | | | |
| 40279 | 12/1/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/01, OUR: 0976500335IO | FEDWIRE DEBITVIA: COLONIAL BANK NA /062001319 A/C: MARDEN FAMILY LTD PARTPALM BEACH]FL 33480 IMAD: 1201B10QGC02C002894 | | | 85051 | 1M0086 | | MARDEN FAMILY LP REDACTED | 12/1/2006 | $    (100,000.00) | CW | CHECK WIRE | | | | |
| 40280 | 12/1/2006 | (185,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/01, OUR: 0976400335IO | CHIPS DEBITVIA: CITIBANK. 0008 A/C: MARDEN FAMILY LTD PART PALM BEACH3LFLA 33480 SSN: 0247738 | | | 142374 | 1M0086 | | MARDEN FAMILY LP REDACTED | 12/1/2006 | $    (185,000.00) | CW | CHECK WIRE | | | | |
| 40281 | 12/1/2006 | (1,408,991.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/12/01, OUR: 1115100335IO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4209 | | | | | | | | | | | | | | |
| 40282 | 12/1/2006 | (10,030,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/01, OUR: 0976300335IO | FEDWIRE DEBITVIA: NORTHERN TR NA /066009650 A/C: RAR ENTREPRENURIAL FUND LTD 4840 SW 80 ST.,MIAMI,FL. 33143-6142 IMAD: 1201B1QGC01C003081 | | | 243362 | 1R0172 | | RAR ENTREPRENEURIAL FUND | 12/1/2006 | $    (10,030,000.00) | CW | CHECK WIRE | | | | |
| 40283 | 12/1/2006 | (18,215,420.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998680335, OUR: 3354001942ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40284 | 12/1/2006 | (170,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: 0905686621l2010601, OUR: 0633500597AN | JPMORGAN CHASE S CO DEP TAKENA/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 61201 T0 061204 RATE 5.1422 | | | | | | | | | | | | | | |
| 40285 | 12/1/2006 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M09564829017027A, OUR: 2234900335JK | BOOK TRANSFER DEBITA/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 40286 | 12/4/2006 | 244.99 | Other | Other Incoming Wires | YOUR: 6857351, OUR: 0186600338FF | FEDWIRE CREDITVIA: FIRST UNION NATIONAL BANK OF V/051400549B/0: HOSKINSON S FAIREGSAREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | | | | | | | | | Unknown | First Union National | | |
| 40287 | 12/4/2006 | 7,088.82 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973121338, OUR: 3381003121XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS18,215,420.00 AT AIP RATE-04.67ZFOR AIP INVESTMENT DATED 12/01/06AIP | | | | | | | | | | | | | | |
| 40288 | 12/4/2006 | 18,762.00 | Customer | Incoming Customer Wires | YOUR: 0/B CY NATL BK L, OUR: 0426814338FF | 04L2LFCK1C000728 | | | 240228 | 1CM866 | | THE GINSBERG FAMILY PARTNERSHIP | 12/4/2006 | $    18,762.00 | CA | CHECK WIRE | | | | |
| 40289 | 12/4/2006 | 40,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTH FORK B, OUR: 0531601338FF | Q8432C001509 | | | 273419 | 1CM428 | | DOS BFS FAMILY PARTNERSHIP LP | 12/5/2006 | $    40,000.00 | CA | CHECK WIRE | | | | |
| 40290 | 12/4/2006 | 132,630.32 | Customer | Incoming Customer Checks | DEP REF #      2258 | DEPOSIT CASH LETTERCASH LETTER 0000002258*VALUE DATE: 12/04    90,000.12/05    42,430.12/06    198.12/07      2 | | 2603 | | | | | | | | | | | | |
| 40291 | 12/4/2006 | 2,300,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B EASTERN BANK, OUR: 0485107338FF | FEDWIRE CREDITVIA: HSBC BANK USA/0/B01799B/0: ARBOR PLACE LIMITEDSALEM, MA 01970-5986REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 110124 | 1A0039 | | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 12/4/2006 | $    2,300,000.00 | CA | CHECK WIRE | | | | |
| 40292 | 12/4/2006 | 2,700,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK AMER NYC, OUR: 0679002338FF | B4H7HU2R004358 | | | 6500 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 12/5/2006 | $    2,700,000.00 | CA | CHECK WIRE | | | | |
| 40293 | 12/4/2006 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: FFC KINGATE EURO, OUR: 5277400338FC | CHIPS CREDITVIA: HSBC BANK USA/0/BB/0: KINGATE EURO FUND LTDREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000000001400 | | | 256883 | 1FN086 | | KINGATE EURO FUND LTD | 12/4/2006 | $    10,000,000.00 | CA | CHECK WIRE | | | | |
| 40294 | 12/4/2006 | 15,100,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 4860100338FC | CHIPS CREDITVIA: HSBC BANK USA/0/BB/0: BANK OF BERMUDIA (LUXEMBOURG)REF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000000001400 RETURN OF AIP INVESTMENT PRINCIPALAIP | | | 243987 | 1FR093 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 12/4/2006 | $    15,100,000.00 | CA | CHECK WIRE | | | | |
| 40295 | 12/4/2006 | 18,215,420.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998680335, OUR: 3352003602XN | REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40296 | 12/4/2006 | 19,999,980.00 | Customer | Incoming Customer Wires | YOUR: 294216-006997/46, OUR: 2697600338FC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH/079980/0: LUXALPHA SICAV FUNDREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000000001400 | | | 154152 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 12/4/2006 | $    19,999,980.00 | CA | CHECK WIRE | | | | |
| 40297 | 12/4/2006 | 21,600,000.00 | Customer | Incoming Customer Wires | YOUR: NONE, OUR: 5185000338FC | CHIPS CREDITVIA: HSBC BANK USA/0/BB/0: THEMA POOL USDREF: NBNF-BERNARD L MADOFF NEW YORKNY 10022-4834/AC-000000001400 ORG*THEMA | | | 214047 | 1FN095 | | THE BANK OF BERMUDIA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 12/4/2006 | $    21,600,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40298 | 12/4/2006 | 170,072,847.83 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC095686621204060, OUR: 0633900253AN | JPMORGAN CHASE 8 CO DEP TAKEN0.0: BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR 061201 TO 061204 RATE 5.1422 | | | | | | | | | | | | | | |
| 40299 | 12/4/2006 | 375,379,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09296461, OUR: 4242400338JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM | | | | | | | | | | | | | | |
| 40300 | 12/4/2006 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID fi    16934 | | | | 302207 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 12/4/2006 | $ (2,000.00) | CW | CHECK | | | | |
| 40301 | 12/4/2006 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: HLEVINE, OUR: 0711100338O | BOOK TRANSFER DEBITA/C: MRS. HARRIETTE LEVINEREDACTED | | | 6491 | 1L0111 | | HARRIETTE LEVINE C/O TROON MANAGEMENT | 12/4/2006 | $ (450,000.00) | CW | CHECK WIRE | | | | |
| 40302 | 12/4/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/04, OUR: 0711000338JO | FEDWIRE DEBITVIA: PEAPACK GLADSTONE/021205227A/C: PULVER FAMILY FOUNDATIONPALM BEACH GARDENS,FL, 33410REF: FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: | | | 9094 | 1P0050 | | PULVER FAMILY FOUNDATION INC | 12/4/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40303 | 12/4/2006 | (1,300,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/04, OUR: 0709900338JO | PBG CONCENTRATION ACCOUNTBEN: NINE THIRTY VC INVESTMENTS, LLST., 56TH FLOORNEW YORK NY ELECTRONIC FUNDS TRANSFERORIG CO | | | 85105 | 1N0030 | | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 12/4/2006 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 40304 | 12/4/2006 | (2,923,073.00) | Customer | Tax Payments | YOUR: 3383586279TC | NAME:IRSORIG 10:3387702000 DESC DATE:120406CO ENTRY | | | | | | | | | | | | | | |
| 40305 | 12/4/2006 | (3,014,042.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/12/04, OUR: 0796700338JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4211 | | | | | | | | | | | | | | |
| 40306 | 12/4/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/04, OUR: 0710800338JO | FEDWIRE DEBITVIA: HSBC USA/021001088A/C: HSBC BANK PLC LONDONLONDON ENGBEN: HSSL REDEMPTION PROCEEDS ACCOUNREF: | | | 236874 | 1FN021 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 12/4/2006 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 40307 | 12/4/2006 | (8,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0710700338JO | FEDWIRE DEBITVIA: BK OF NYC/021000018A/C: LOWELL M. SCHULMANREDACTEDREF: TELEBENIMAD: 1204B1QGC09C002876 | | | 193515 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 12/4/2006 | $ (8,600,000.00) | CW | CHECK WIRE | | | | |
| 40308 | 12/4/2006 | (23,314,811.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999665833R, OUR: 3344001890ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40309 | 12/4/2006 | (140,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND096271301204060I, OUR: 0633900509AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF100228EF: TO ESTABLISH YOUR DEPOSIT FR 061204 TO 061205 RATE 5.1407 | | | | | | | | | | | | | | |
| 40310 | 12/4/2006 | (450,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: M096249220471328, OUR: 4260000338JK | BOOK TRANSFER DEBITA/C: D323552645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 40311 | 12/5/2006 | 3,024.45 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973097339, OUR: 3391003097XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$23,314,811.00 AT AIP RATE-04.67XFOR AIP INVESTMENT DATED 12/04/06AIP | | | | | | | | | | | | | | |
| 40312 | 12/5/2006 | 6,787.50 | Customer | Incoming Customer Wires | YOUR: 061205350025, OUR: 0297208339FF | FEDWIRE CREDITVIA: WACHOVIA BANK NA OF WASHINGTON/054001220B/0: STEWART L ALEDORT REDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L DEPOSIT CASH LETTERCASH LETTER | | | 263452 | 1A0149 | | STEWART L ALEDORT MDPC EMPLOYEE BENEFIT TRUST | 12/5/2006 | $ 6,787.50 | CA | CHECK WIRE | | | | |
| 40313 | 12/5/2006 | 109,503.75 | Customer | Incoming Customer Checks | DEP REF #     2259 | 0000002259XVALUE DATE: 12/05     24,00012/06     68,50312/07     15,98012/08     1,020RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | 2604 | | | | | | | | | | | |
| 40314 | 12/5/2006 | 23,314,811.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999665833R, OUR: 3382003614XN | | | | | | | | | | | | | | | |
| 40315 | 12/5/2006 | 76,000,000.00 | Customer | Incoming Customer Wires | YOUR: 800TT0633900381, OUR: 4638000339FC | : 0255358 | | | 9317 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 12/5/2006 | $ 76,000,000.00 | CA | CHECK WIRE | | | | |
| 40316 | 12/5/2006 | 140,019,991.73 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC096271301205060I, OUR: 0633900199AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR 061204 TO 061205 RATE 5.1407 | | | | | | | | | | | | | | |
| 40317 | 12/5/2006 | 325,328,611.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09369768, OUR: 6226000339JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM | | | | | | | | | | | | | | |
| 40318 | 12/5/2006 | (2,500.00) | Customer | Outgoing Customer Checks | CHECK PAID fi     16936 | | | | 177666 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 12/5/2006 | $ (2,500.00) | CW | CHECK | | | | |
| 40319 | 12/5/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/05, OUR: 0773400339JO | FEDWIRE DEBITVIA: CY NATL BK LA /122016066 A/C: EMILY CHAIS REDACTED REF: /TIME/11:15 IMAD: 1205B1QGC04C002363 | | | 226122 | 1C1020 | | EMILY CHAIS | 12/5/2006 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 40320 | 12/5/2006 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0773300339JO | FEDWIRE DEBITVIA: KEY BK WASH TAC /125000574 A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBEN IMAD: 1205B1QGC01C002495 | | | 214890 | 1A0044 | | PATRICE M AULD | 12/5/2006 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 40321 | 12/5/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: KARWOOD, OUR: 0773200339JO | FEDWIRE DEBITVIA: PROVIDENT BANK /221272303 A/C: LOWELL HARWOOD REDACTED IMAD: 1205B1QGC03C002308 | | | 125121 | 1ZB443 | | LOWELL HARWOOD | 12/5/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40322 | 12/5/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0773100339JO | BOOK TRANSFER DEBITA/C: 000000000999651 ORG: BERNARD L. MADOFF 88 5 THIRD AVENUE NE BEN: /026560005 JEROME 8 ANNE C. FISHERREF: TELEBEN | | | 169783 | 1F0197 | | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 12/5/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40323 | 12/5/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0773000339JO | FEDWIRE DEBITVIA: HSBC USA /021001088 A/C: HSBC BANK PLC LONDON BEN: HSSL REDEMPTION PROCEEDS ACCOU L-2014 LUXEMBOURG REF: BNF- | | | 17398 | 1FN092 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 12/5/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40324 | 12/5/2006 | (2,714,550.53) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/12/05, OUR: 0798500339JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4213 | | | | | | | | | | | | | | |
| 40325 | 12/5/2006 | (19,282,591.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9986445339, OUR: 3394001866ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40326 | 12/5/2006 | (40,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0772900339JO | CHIPS DEBITVIA: UBS AG STAMFORD BRANCH/0799A/C: UBS (LUXEMBOURG) S.A.2010 LUXEMBOURG, LUXEMBOURGBEN: PLAZA | | | 289816 | 1FR002 | | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 12/5/2006 | $ (40,000,000.00) | CW | CHECK WIRE | | | | |
| 40327 | 12/5/2006 | (125,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND096925501205060I, OUR: 0633900551AN | JPMORGAN CHASE & CO DEP TAKENA/C: BERNARD L MADDOFF100228EF: TO ESTABLISH YOUR DEPOSIT FR 061205 TO 061206 RATE 5.1407 | | | | | | | | | | | | | | |
| 40328 | 12/5/2006 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M096092820570885, OUR: 6242400339JK | BOOK TRANSFER DEBITA/C: D323552645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 40329 | 12/6/2006 | (1,640,028.73) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/12/06, OUR: 1225200340JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4215 | | | | | | | | | | | | | | |
| 40330 | 12/6/2006 | (4,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 0806200340JO | FEDWIRE DEBITVIA: HSBC USA/021001088A/C: HSBC BANK PLC,LONDONBEN: HSSL REDEMPTION PROCEEDS ACCOUL-2014 LUXEMBOURGREF: BNF- | | | 153826 | 1FR097 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 12/6/2006 | $ (4,600,000.00) | CW | CHECK WIRE | | | | |
| 40331 | 12/6/2006 | (21,151,234.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998644340, OUR: 3404001862ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40332 | 12/6/2006 | (65,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND097465751206060I, OUR: 0634000485AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF100228EF: TO ESTABLISH YOUR DEPOSIT FR 061206 TO 061207 RATE 5.1407 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40333 | 12/6/2006 | (385,000,000.00) | Investment | Certificate of Deposit - Purchase | YOUR: M09743546067080J, OUR: 8105800340JK | BOOK TRANSFER DEBIT/A/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS19,282,591.00 AT RATE=04.67XFOR AIP INVESTMENT DATED 12/05/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 40334 | 12/6/2006 | 2,501.38 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973097340, OUR: 3401003097XP | OFS19,282,591.00 AT RATE=04.67XFOR AIP INVESTMENT DATED 12/05/06AIP | | | | | | | | | | | | | | |
| 40335 | 12/6/2006 | 111,493.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/12/06, OUR: 9110300340D | BOOK TRANSFER CREDIT/B/O: CITIGROUP GLOBAL MKTS INC OUTGAMERBST NY 14226-ORG: 4271075S MELVIN B NESSEL. TTEEMELVIN B NESSEL REV TR CHIPS CREDIT/VIA: CITIBANK 0008B/O: JOEL ROSS CHARLES SCHWAB + CORISDALE NY 10583REF: NBBK-BERNARD L MADOFF NEW YORKNY 10022-4834/AC- | | | 212608 | | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 12/6/2006 | $ 111,493.00 | CA | CHECK WIRE | | | | |
| 40336 | 12/6/2006 | 141,912.58 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4039200340FC | | | | 68772 | | 1ZB560 | JOEL ROSS TENNIS ENTERPRISES INC PENSION PLAN TRUST | 12/6/2006 | $ 141,912.58 | JRNL | CHECK WIRE | | | | |
| 40337 | 12/6/2006 | 268,734.02 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 0399513340FF | 206D3QCI20C003593 | | | 295475 | | 1ZB527 | CREDIT TRUST EST UNDER REV TST OF DAVID BESEN U/A DTD 7/17/00 LINDA & MICHAEL SCHMELZER TTEE | 12/6/2006 | $ 268,734.02 | CA | CHECK WIRE | | | | |
| 40338 | 12/6/2006 | 283,369.77 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 0410003340FF | C120C003596 | | | 32270 | | 1ZB528 | REV TRUST OF MARION P BESEN DTD 7/17/00, LINDA SCHMELZER & MICHAEL SCHMELZER TRUSTEES | 12/6/2006 | $ 283,369.77 | CA | CHECK WIRE | | | | |
| 40339 | 12/6/2006 | 594,717.35 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F, OUR: 0490508340FF | 206F6B7021C000167 | | | 298246 | | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 12/7/2006 | $ 594,717.35 | CA | CHECK WIRE | | | | |
| 40340 | 12/6/2006 | 1,055,781.90 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 4707500340FC | CHIPS CREDIT/VIA: CITIBANK/0008B/0: ELLEN S ROSS + JOEL ROSS TTEEH DRIVE REDACTED REF: NBBK-BERNARD L MADOFF NEW YORKNY 10022- | | | 243086 | | 1ZB560 | JOEL ROSS TENNIS ENTERPRISES INC PENSION PLAN TRUST | 12/6/2006 | $ 1,055,781.90 | JRNL | CHECK WIRE | | | | |
| 40341 | 12/6/2006 | 1,100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 0201403540FF | C001571 | | | 172934 | | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 12/6/2006 | $ 1,100,000.00 | CA | CHECK WIRE | | | | |
| 40342 | 12/6/2006 | 2,250,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/12/06, OUR: 0669700340JS | BOOK TRANSFER CREDIT/B/O: CITCO BANKING CORP N VCURACAO NETHERLANDS ANTILLESORG: /00124100382I0C-0/CITCO/CANADA1INC0GB: CITCO DEPOSIT CASH LETTERCASH LETTER | | | 311745 | | 1G0371 | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 12/7/2006 | $ 2,250,000.00 | CA | CHECK WIRE | | | | |
| 40343 | 12/6/2006 | 2,561,995.32 | Customer | Incoming Customer Checks | DEP REF # 2260 | 0000002260XVALUE DATE: 12/06 2,475,0001 2/07 86,995 | | 2605 | | | | | | | | | | | | |
| 40344 | 12/6/2006 | 19,282,591.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998645339, OUR: 3392003609XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40345 | 12/6/2006 | 125,017,849.76 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0969255012060601, OUR: 0634000241AN | JPMORGAN CHASE $ CO DEP TAKEN/B/0: BERNARD L MADOFF10022REF: TO REPAY YOUR DEPOSIT FR 061205 TO 061206 RATE 5.1407 | | | | | | | | | | | | | | |
| 40346 | 12/6/2006 | 325,328,611.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 0943609A, OUR: 8064000340JK | BOOK TRANSFER CREDIT/B/O: CHASE BANK USA, NA-TREASURENEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM | | | | | | | | | | | | | | |
| 40347 | 12/6/2006 | (90,000.00) | Customer | Incoming Customer Checks | YOUR: NA, OUR: 0634050364RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 23118 | | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 12/6/2006 | $ (90,000.00) | CA | CHECK RETURNED | | | | |
| 40348 | 12/6/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: GROSVEN, OUR: 0806300340JO | FEDWIRE DEBIT/VIA: NORTHERN TR NA/066009650A/C: GROSVENOR PARTNERSL.TDIMAD: 120681OGC02C002045 | | | 305964 | | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 12/6/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40349 | 12/7/2006 | 2,743.79 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973074341, OUR: 3411003074XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS21,151,234.00 AT AIP RATE=04.67XFOR AIP INVESTMENT DATED 12/06/06AIP | | | | | | | | | | | | | | |
| 40350 | 12/7/2006 | 80,000.00 | Customer | Incoming Customer Checks | DEP REF # 2261 | DEPOSIT CASH LETTER | | | 54060 | | 1Z0016 | MRS ANDREA CERTILMAN ZIEGLER | 12/7/2006 | $ 80,000.00 | CA | CHECK | | | | |
| 40351 | 12/7/2006 | 250,000.00 | Customer | Incoming Customer Wires | , YOUR: O/B SUNTRUST ATL, OUR: 0238508341FF | D ACCT 1- WIMAD: 1207F1QCZ68C002056 | | | 276352 | | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 12/7/2006 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 40352 | 12/7/2006 | 1,600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BOSTON PRIVA, OUR: 0454201341FF | FEDWIRE CREDIT/VIA: BOSTON PRIVATE BANK $ TRUST CO/011002543B/0: LARRY KINGREDACTEDREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK10022REF: NBBK-BERNARD L MADOFF NEW YORK | | | 294895 | | 1KW277 | LARRY KING REVOCABLE TRUST | 12/7/2006 | $ 1,600,000.00 | CA | CHECK WIRE | | | | |
| 40353 | 12/7/2006 | 21,151,234.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998644340, OUR: 3402003581XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40354 | 12/7/2006 | 65,009,281.87 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: 0074657512070601, OUR: 0634100153AN | JPMORGAN CHASE $ CO DEP TAKEN/B/0: BERNARD L MADOFF10022REF: TO REPAY YOUR DEPOSIT FR 061206 TO 061207 RATE 5.1407 | | | | | | | | | | | | | | |
| 40355 | 12/7/2006 | 400,404,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 0949P2563, OUR: 9815700341JK | BOOK TRANSFER CREDIT/B/O: CHASE BANK USA, NA-TREASURENEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM | | | | | | | | | | | | | | |
| 40356 | 12/7/2006 | (40,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0818500341JO | BOOK TRANSFER DEBIT/A/C: ESTATE OF LILLIAN B STEINBERGNEW YORK NY 100160RG: BERNARD L. MADOFF 885 THIRD AVE., NE | | | 12193 | | 1S0484 | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 12/7/2006 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 40357 | 12/7/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/07, OUR: 0818400341JO | FEDWIRE DEBIT/VIA: CHEVY CHASE SAV BK/255071981A/C: DOWNTOWN INVESTORS LTD PARTNERWASHINGTON, D.C. 20036IMAD: | | | 275398 | | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 12/7/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40358 | 12/7/2006 | (1,370,073.79) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/12/07, OUR: 1189400341I0 | BOOK TRANSFER DEBIT/A/C: CHASE BANK USA, NAN SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4217 | | | | | | | | | | | | | |
| 40359 | 12/7/2006 | (16,690,607.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998646341, OUR: 3414001866ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40360 | 12/7/2006 | (50,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0979548712070601, OUR: 0634100535AN | JPMORGAN CHASE $ CO DEP TAKEN/A/C: BERNARD L MADOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061207 TO 061208 RATE 5.1407 | | | | | | | | | | | | | | |
| 40361 | 12/7/2006 | (420,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M09792736077030J, OUR: 9829400341JK | BOOK TRANSFER DEBIT/A/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 40362 | 12/8/2006 | 2,165.14 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973083342, OUR: 3421003083XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS16,690,607.00 AT AIP RATE=04.67XFOR AIP INVESTMENT DATED 12/07/06AIP REFERENCE-DEPOSIT CASH LETTERCASH LETTER | | | | | | | | | | | | | | |
| 40363 | 12/8/2006 | 764,359.00 | Customer | Incoming Customer Checks | DEP REF # 2261 | 0000002262LVALUE DATE: 12/11 754,3912/12 9,40012/13 600 | | 2606 | | | | | | | | | | | | |
| 40364 | 12/8/2006 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR: 061208150156, OUR: 0134609342FF | FEDWIRE CREDIT/VIA: WACHOVIA BANK NA OF FLORIDA/0600000218/0: ROBERT MILLERREDACTEDREF: ROBERT MILLEREDACTEDREF | | | 306159 | | 1M0194 | ROBERT MILLER AND KATHERINE MILLER, TBE | 12/8/2006 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 40365 | 12/8/2006 | 3,499,980.00 | Customer | Incoming Customer Wires | YOUR: 9297312-00704611, OUR: 3359600342FC | CHIPS CREDIT/VIA: UBS AG STAMFORD BRANCH/0799B/0: ISO LUXEMBOURG INVESTMENT FUNDUS EQUITY PLUS 1 FR 123REF: NBNF-BERNARD | | | 197620 | | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 12/8/2006 | $ 3,499,980.00 | CA | CHECK WIRE | | | | |
| 40366 | 12/8/2006 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 0458608342FF | 11 | | | 198689 | | 1T0058 | 2427 PARENT CORPORATION | 12/8/2006 | $ 6,000,000.00 | JRNL | CHECK WIRE | | | | |
| 40367 | 12/8/2006 | 16,690,607.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998646341, OUR: 3412003601XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40368 | 12/8/2006 | 50,007,139.90 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0979548712080601, OUR: 0634200287AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR 061207 TO 061208 RATE 5.1407 | | | | | | | | | | | | | | |
| 40369 | 12/8/2006 | 400,404,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09564829, OUR: 2152000342JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM CHIPS DEBITVIA: BARCLAYS BANK PLC/0257A/C: | | | | | | | | | | | | | | |
| 40370 | 12/8/2006 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0685000342JO | BARCLAYS BANK PLCLONDON EC3 NIU, ENGLANDBEN: CHELA LIMITEDREF: REF-SORT CHIPS DEBITVIA: BARCLAYS BANK PLC/0257A/C: | | | 166448 | 1FR056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 12/8/2006 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 40371 | 12/8/2006 | (182,845.83) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0792900342JO | BARCLAYS CAPITAL SECURITIES LILONDON E14 4BB, ENGLANDBEN: MADOFF SECINTL LTD | | | 9306 | 1FN023 | | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 12/8/2006 | $ (182,845.83) | CW | CHECK WIRE | | | | |
| 40372 | 12/8/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0684900342JO | FEDWIRE DEBITVIA: WELLS FARGO NA/121000248A/C: WELLS FARGO BANK N A WESTDENVER COBEN: KATZ GROUP LIMITED PARTNERSHIPBOULDER, | | | 219001 | 1K0143 | | KATZ GROUP LIMITED PARTNERSHIP | 12/8/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40373 | 12/8/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 12/08, OUR: 0684800342JO | FEDWIRE DEBITVIA: CITY NB OF FLA/066004367A/C: ST. JAMES ASSOCIATESFL. 33308-2001IMAD: 1208I10GC06C001933 | | | 260078 | 1ZB510 | | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 12/8/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40374 | 12/8/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: GOLDFARB, OUR: 0684700342JO | FEDWIRE DEBITVIA: CITIGROUP GLOBAL MARKETS INC.BEN: LILLIAN BERMAN GOLDFARBIMAD: 1208I10GC04C001880 | | | 303360 | 1G0087 | | LILLIAN BERMAN GOLDFARB | 12/8/2006 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 40375 | 12/8/2006 | (2,703,531.75) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/12/08, OUR: 1085000342JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4219 | | | | | | | | | | | | | | |
| 40376 | 12/8/2006 | (16,908,979.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9986455342, OUR: 342400187LZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40377 | 12/8/2006 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0987477612080601, OUR: 0634200591AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF100228EF: TO ESTABLISH YOUR DEPOSIT FR 061208 TO 061211 RATE 5.1407 | | | | | | | | | | | | | | |
| 40378 | 12/8/2006 | (410,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0986823608705112, OUR: 2156100342JK | BOOK TRANSFER DEBITA/C: D32352264SCHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 40379 | 12/11/2006 | 6,566.31 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973080345, OUR: 3451003080XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS16,908,979.00 AT AIP RATE*04.66XFOR AIP INVESTMENT DATED 12/08/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 40380 | 12/11/2006 | 23,756.86 | Customer | Incoming Customer Wires | YOUR: MT0612110023330, OUR: 0190903345FF | C0003487 | | | 464 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/11/2006 | $ 23,756.86 | CA | CHECK WIRE | | | | |
| 40381 | 12/11/2006 | 27,526.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/12/11, OUR: 0140700345ID | BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTGAMERBST NY 14226-ORG: 42710758 MELVIN B NESSEL TTEEMELVIN B NESSEL REV TR DEPOSIT CASH LETTERCASH LETTER | | | 210229 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 12/11/2006 | $ 27,526.00 | CA | CHECK WIRE | | | | |
| 40382 | 12/11/2006 | 672,384.86 | Customer | Incoming Customer Checks | DEP REF #      2263 | 00000022A3XVALUE DATE: 12/12      642,19912/13      28,38512/14      1,800 | 2607 | | | | | | | | | | | | | | |
| 40383 | 12/11/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 608916, OUR: 5193400345FC | CHIPS CREDITVIA: BANK OF NEW YORK/00018/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY 10005REF: NBBI- | | | 241073 | 1K0204 | | NTC & CO. FBO PETER KALKUS IRA (010122) | 12/11/2006 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 40384 | 12/11/2006 | 16,908,979.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9986445342, OUR: 3422003566XN | AIP REDEMPTIONAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40385 | 12/11/2006 | 45,019,283.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0983477612110601, OUR: 0634500239AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR 061208 TO 061211 RATE 5.1422 | | | | | | | | | | | | | | |
| 40386 | 12/11/2006 | 450,455,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09624922, OUR: 3797900345JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 40387 | 12/11/2006 | (315,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0883700345JO | FEDWIRE DEBITVIA: CY NATL BK LA/REDACTED A/C-. MARK HUGH CHAISREDACTEDREF: TELEBEN:TIME/10:48IMAD: 1211B6B2C0902096 | | | 205667 | 1C1027 | | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 12/11/2006 | $ (315,000.00) | CW | CHECK WIRE | | | | |
| 40388 | 12/11/2006 | (810,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0883600345JO | FEDWIRE DEBITVIA: MELLON BANK PITTS/043000261A/C: MERRILL LYNCHDEL MAR,CA 92625BEN: CROUL FAMILY TRUSTREF: | | | 20757 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 12/11/2006 | $ (810,000.00) | CW | CHECK WIRE | | | | |
| 40389 | 12/11/2006 | (2,746,971.04) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/12/11, OUR: 1042000345JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4221 | | | | | | | | | | | | | | |
| 40390 | 12/11/2006 | (8,150,000.00) | Customer | Outgoing Customer Wires | YOUR: GRESNENLP, OUR: 0883500345JO | FEDWIRE DEBITVIA: HSBC USA/021001088A/C: CITCO BANKING CORPORATION N.V.BEN: GREENWICH SENTRY L.P.HAMILTON, BERMUDA HM 11IMAD: | | | 214054 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 12/11/2006 | $ (8,150,000.00) | CW | CHECK WIRE | | | | |
| 40391 | 12/11/2006 | (18,173,500.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9986627345, OUR: 3454001851ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASES CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40392 | 12/11/2006 | (60,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0992761012110601, OUR: 0634500525AN | JPMORGAN CHASE S CO DEP TAKENA/C: BERNARD L MADDOFF100228EF: TO ESTABLISH YOUR DEPOSIT FR 061211 TO 061212 RATE 5.1407 | | | | | | | | | | | | | | |
| 40393 | 12/11/2006 | (425,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0992252511171240, OUR: 3819500345JK | BOOK TRANSFER DEBITA/C: D32352264SCHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 40394 | 12/12/2006 | 2,352.46 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973073346, OUR: 3461003073XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS18,173,500.00 AT AIP RATE-04.665CFOR AIP INVESTMENT DATED 12/11/06AIP | | | | | | | | | | | | | | |
| 40395 | 12/12/2006 | 25,000.00 | Customer | Incoming Customer Wires | YOUR: 0106121200285NN, OUR: 0300403346FF | FEDWIRE CREDITVIA: BANK OF AMERICA N.A./026009593B/0: EVELYN ROSEN REVOCABLE LIVINGUALATIN OR 97062-9719REF: CHASE IMAD: 1212B6B7BUNR00199296DPOSIT CASH | | | 197643 | 1ZB556 | | BONNIE SIDOFF | 12/12/2006 | $ 25,000.00 | CA | CHECK WIRE | | | | |
| 40396 | 12/12/2006 | 154,987.26 | Customer | Incoming Customer Checks | , DEP REF #      2264 | LETTERCASH LETTER 0000002264*VALUE DATE: 12/12      10,00012/13      144,987 | 2608 | | | | | | | | | | | | | | |
| 40397 | 12/12/2006 | 18,173,500.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9986627345, OUR: 3452003588XN | AIP REDEMPTIONAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40398 | 12/12/2006 | 60,008,567.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0992761012120601, OUR: 0634600183AN | JPMORGAN CHASE S CO DEP TAKENB/0: BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR 061211 TO 061212 RATE 5.1407 | | | | | | | | | | | | | | |
| 40399 | 12/12/2006 | 375,379,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09690282, OUR: 5488000346JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM FEDWIRE DEBITVIA: CHEVY CHASE SAV | | | | | | | | | | | | | | |
| 40400 | 12/12/2006 | (724,500.00) | Customer | Outgoing Customer Wires | YOUR: MARJET, OUR: 0882300346JO | FEDWIRE DEBITVIA: CHEVY CHASE SAV BK/255071981A/C: MARJET, LLCWASHINGTON, D.C. 20036IMAD: 1212B1QGC03C002253 | | | 176368 | 1M0193 | | MARJET LLC C/O EDWARD H KAPLAN | 12/12/2006 | $ (724,500.00) | CW | CHECK WIRE | | | | |
| 40401 | 12/12/2006 | (4,498,146.03) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/12/12, OUR: 1165600346JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4223 | | | | | | | | | | | | | | |
| 40402 | 12/12/2006 | (14,027,541.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998622346, OUR: 3464001856ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40403 | 12/12/2006 | (65,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND09984194121120601, OUR: 0634600487AN | JPMORGAN CHASE S CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061212 TO 061213 RATE 5.1407 | | | | | | | | | | | | | | |
| 40404 | 12/12/2006 | (370,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0997699612709969, OUR: 5556300346JK | BOOK TRANSFER DEBITA/C: D3235522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 40405 | 12/13/2006 | 1,815.79 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973067347, OUR: 3471003067XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS14027,541.00 AT AIP RATE-04.66%FOR AIP INVESTMENT DATED 12/1206AIP REFERENCE= | | | | | | | | | | | | | | |
| 40406 | 12/13/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 06/12/13, OUR: 0768200347ES | BOOK TRANSFER CREDITREF: INTERNAL ACCOUNTSNEWARK DE 19713-ORG: Q7824400030EL M PASHCOW IRR TR DTD 9-26-90REF: ACCOUNT | | | 284439 | 1CM438 | | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 12/14/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 40407 | 12/13/2006 | 110,000.00 | Customer | Incoming Customer Checks | DEP REF # 2265 | DEPOSIT CASH LETTER | | 2609 | | | | | | | | | | | | |
| 40408 | 12/13/2006 | 14,027,541.00 | Investment | Overnight Sweep - Return of Principal & Interest | , YOUR: 31Y9998622346, OUR: 3462003583XN | CASH LETTER 0000002265RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40409 | 12/13/2006 | 65,009,281.87 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC09984194121130601, OUR: 0634700219AN | JPMORGAN CHASE & CO DEP TAKENB/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 061212 TO 061213 RATE 5.1407 | | | | | | | | | | | | | | |
| 40410 | 12/13/2006 | 385,389,277.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09743546, OUR: 7318100347JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM FEDWIRE DEBITVIA: WASH MUT BANKREDACTED | | | 224090 | 1L0036 | | IRWIN LIPKIN | 12/13/2006 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 40411 | 12/13/2006 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1056000347JO | A/C: IRWIN,CAROL LIPKINREDACTEDREF: TELEBENMAD. 1213B1QGC06C002306 | | | 224090 | 1L0036 | | IRWIN LIPKIN | 12/13/2006 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 40412 | 12/13/2006 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1050500347JO | CHIPS DEBITVIA: BARCLAYS BANK PLC /0257 A/C: BARCLAYS BANK PLC LONDON EC3 NH1 ENGLAND BEN: CHELA LIMITED REF: BOFT CODE.20-35-32 | | | 236904 | 1FR056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 12/13/2006 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 40413 | 12/13/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1050300347JO | FEDWIRE DEBITVIA: CY NATL BK LA /122016066 A/C: WILLIAM CHAIS REDACTED. REF: TELEBEN/TIME/10:46 | | | 233329 | 1C1294 | | WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 12/13/2006 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 40414 | 12/13/2006 | (1,339,901.95) | Customer | Outgoing Customer Wires | , YOUR: JODI, OUR: 1972600347JO | IMAD: 1213B1QGC06C002305FEDWIRE DEBITVIA: SOCIETE GEN-REDACTED A/C: SOCIETE GENERALE PARIS BEN: MR AND MRS APELLBAUM REDACTED | | | 124904 | 1FN076 | | MADAME LAURENCE APFELBAUM | 12/13/2006 | $ (1,339,901.95) | CW | CHECK WIRE | | | | |
| 40415 | 12/13/2006 | (1,543,037.63) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/12/13, OUR: 1251800347JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4225 | | | | | | | | | | | | | | |
| 40416 | 12/13/2006 | (3,252,949.55) | Customer | Outgoing Customer Wires | YOUR: HASS & HECHT LLP, OUR: 1050200347JO | BOOK TRANSFER DEBITA/C: HASS 8 HECHT LLP NEW YORK NY 10020-1201 | | | 61711 | 1FN076 | | MADAME LAURENCE APFELBAUM | 12/13/2006 | $ (3,252,949.55) | CW | CHECK WIRE | | | | |
| 40417 | 12/13/2006 | (13,435,999.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998642347, OUR: 3474001366ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 0. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40418 | 12/13/2006 | (45,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND00042120121306011, OUR: 0634700451AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 061213 TO 061214 RATE 5.1407 | | | | | | | | | | | | | | |
| 40419 | 12/13/2006 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M00038332137178I, OUR: 7372400347JK | BOOK TRANSFER DEBITA/C: D3235522645 CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 40420 | 12/13/2006 | 1,739.22 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973067348, OUR: 3481003065XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS13,435,999.00 AT AIP RATE=04.66%FOR AIP INVESTMENT DATED 12/1306AIP | | | | | | | | | | | | | | |
| 40421 | 12/14/2006 | 12,814.11 | Customer | Outgoing Customer Wires | YOUR: O/B BK OF NYC, OUR: 0705407348FF | 102 | | | 9288 | 1EM379 | | NTC & CO. FBO MICHAEL I ROSEN (094588) | 12/15/2006 | $ 12,814.11 | CA | CHECK WIRE | | | | |
| 40422 | 12/14/2006 | 78,608.95 | Customer | Incoming Customer Wires | YOUR: 4056747, OUR: 0219103348FF | FEDWIRE CREDITVIA: WACHOVIA BANK NA-REDACTED B/0: LOUIS .GLICKFIELDREDACTEDREF: CHASE | | | 233292 | 1CM870 | | LOUIS GLICKFIELD AND MARILYN GLICKFIELD JT WROS | 12/14/2006 | $ 78,608.95 | CA | CHECK WIRE | | | | |
| 40423 | 12/14/2006 | 500,000.00 | Customer | Incoming Customer Checks | DEP REF # 2267 | DEPOSIT CASH LETTERCASH LETTER 0000002267 | | | 230520 | 1W0059 | | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 12/14/2006 | $ 500,000.00 | CA | CHECK | | | | |
| 40424 | 12/14/2006 | 700,000.00 | Customer | Incoming Customer Checks | DEP REF # 2266 | DEPOSIT CASH LETTERCASH LETTER 0000002266XVALUE DATE: 12/15 400,00012/18 282,00012/19 18,000 | | 2610 | | | | | | | | | | | | |
| 40425 | 12/14/2006 | 1,400,000.00 | Customer | Outgoing Customer Wires | YOUR: 2441406976062, OUR: 0021414348FF | 0047 | | | 230562 | 1D0084 | | DICHTER-MAD FAMILY PARTNERS LLP | 12/14/2006 | $ 1,400,000.00 | JRNL | CHECK WIRE | | | | |
| 40426 | 12/14/2006 | 13,435,999.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998642347, OUR: 3472003578XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40427 | 12/14/2006 | 45,006,425.91 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC00042120121406011, OUR: 0634800145AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 061213 TO 061214 RATE 5.1407 | | | | | | | | | | | | | | |
| 40428 | 12/14/2006 | 420,424,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09792736, OUR: 9172500348JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004 OGB: SHORT FEDWIRE DEBITVIA: ORITANI SVGS BK NJ | | | | | | | | | | | | | | |
| 40429 | 12/14/2006 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1494400348JO | REDACTED A/C: MARC LIPKIN REDACTED REF: TELEBENMAD. 1214B1QGC04C002719 | | | 268457 | 1L0093 | | MARC LIPKIN | 12/14/2006 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 40430 | 12/14/2006 | (34,037.19) | Customer | Outgoing Customer Wires | YOUR: R LIPKIN, OUR: 1494300348JO | FEDWIRE DEBITVIA: REDACTED A/C: RUSSELL LIPKIN 8 KAREN K. YOKO REDACTED REF: BNF-FFC-ACC- REDACT. ROSS ELL LIPKIN 8 KAREN K. | | | 210137 | 1L0157 | | RUSSELL LIPKIN AND KAREN KEI YOKOMIZO LIPKIN J/T WROS | 12/14/2006 | $ (34,037.19) | CW | CHECK WIRE | | | | |
| 40431 | 12/14/2006 | (570,000.00) | Customer | Outgoing Customer Wires | YOUR: ASPENDCP, OUR: 1494200348JO | FEDWIRE DEBITVIA: WELLS FARGO NA /121000248A/C: ASPEN FINE ARTS COP.O. BOX 3066ASPEN CO. 81612 IMAD: 1214B1QGC03C002851 | | | 47511 | 1EM414 | | ASPEN FINE ARTS CO DEFINED CONTRIBUTION PLAN | 12/14/2006 | $ (570,000.00) | CW | CHECK WIRE | | | | |
| 40432 | 12/14/2006 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1494100348JO | FEDWIRE DEBITVIA: CITIBANK NYC 021000089 A/C: JF FOUNDATIONS,L.L.C STREET,56TH FLOOR,NEW YORK,NY 100198EF: TELEBENMAD: | | | 197595 | 1J0047 | | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/14/2006 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 40433 | 12/14/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: HELLERW OUR: 1494000348JO | BOOK TRANSFER DEBIT A/C: WARREN M HELLERREDACTED | | | 224665 | 1H0077 | | WARREN M HELLER | 12/14/2006 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 40434 | 12/14/2006 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1493900348JO | FEDWIRE DEBITVIA: CITIBANK NYC /021000089 A/C: GF FOUNDATIONS, L.L.C. STREET,56TH FL.,NEW YORK,NY 10019 REF: TELEBENMAD: | | | 119723 | 1G0323 | | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/14/2006 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 40435 | 12/14/2006 | (1,051,876.89) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/12/14, OUR: 1368700348JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4227 | | | | | | | | | | | | | | |
| 40436 | 12/14/2006 | (16,661,140.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998634348, OUR: 3484001852ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE 0. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40437 | 12/14/2006 | (60,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND00108215121406011, OUR: 0634800489AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 61214 TO 061215 RATE 5.1407 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40438 | 12/14/2006 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0010545714716906, OUR: 9204200348JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 40439 | 12/15/2006 | 2,156.69 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973047349, OUR: 3491003047XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $16,661,140.00 AT AIP RATE=04.66% FOR AIP INVESTMENT DATED 12/14/06 AIP | | | | | | | | | | | | | | |
| 40440 | 12/15/2006 | 42,000.00 | Customer | Incoming Customer Wires | YOUR: 616834, OUR: 5988100349FC | CHIPS CREDITVIA: BANK OF NEW YORK /0001 B/0: 1233522045 FIRST CORPORATIONDENVER, CO 80202-3323REF: NBNF=BERNARD L MADOFF NEW YORKNYC | | | 269027 | 1CM696 | NTC & CO. FBO DONNA OLSHAN BONVENTRE -27771 | 12/15/2006 | $ 42,000.00 | CA | CHECK WIRE | | | | |
| 40441 | 12/15/2006 | 319,085.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0951407349FF | FEDWIRE CREDITVIA: HSBC BANK USA/021001088B/0: SMOLEN SMOLEN ESQGREAT NECK NY 11021-4227REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF | | | 175290 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 12/18/2006 | $ 319,085.00 | CA | CHECK WIRE | | | | |
| 40442 | 12/15/2006 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B COMM BK BROW, OUR: 0594802349FF | 15QMGFT012002687 | | | 89202 | 1D0084 | DICHTER-MAD FAMILY PARTNERS LLP | 12/15/2006 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 40443 | 12/15/2006 | 1,387,000.00 | Customer | Incoming Customer Checks | DEP REF #     2168 | DEPOSIT CASH LETTERCASH LETTER 0000002168*VALUE DATE: 12/15     75,00012/18 1,019,00012/19     293,000 | | 2611 | | | | | | | | | | | | |
| 40444 | 12/15/2006 | 16,661,140.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998634348, OUR: 3482003557XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40445 | 12/15/2006 | 60,008,567.88 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0010821512150601, OUR: 0634900157AN | JPMORGAN CHASE 8 CO DEP TAKEN8/0: BERNARD L MADOFF10022REF: TO REPAY YOUR DEPOSIT FR 061214 TO 061215 RATE 5.1407 | | | | | | | | | | | | | | |
| 40446 | 12/15/2006 | 410,414,555.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: 09868236, OUR: 1393300349JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 40447 | 12/15/2006 | (4,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 120750034930 | CHIPS DEBITVIA: CITIBANK /0008 A/C: OAKDALE FOUNDATION,INC PALM BEACHFL 8REF: TELEBENSSN:  0291505 | | | 61740 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 12/15/2006 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 40448 | 12/15/2006 | (16,000.00) | Customer | Incoming Customer Checks | YOUR: N/A, OUR: 0634950368RI | DEPOSITED ITEM RETURNEDFINAL RETURN | | | 222097 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 12/18/2006 | $ (16,000.00) | CA | CHECK RETURNED | | | | |
| 40449 | 12/15/2006 | (37,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 120740034930 | CHIPS DEBITVIA: CITIBANK /0008 A/C: REDACT REF: TELEBEN SSN: 0291524 | | | 85084 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 12/15/2006 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 40450 | 12/15/2006 | (91,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 120730034930 | FEDWIRE DEBITVIA: COLONIAL BANK NA /REDACTED A/C: REDACT REF: THE BERNARD MARDEN PROFIT SHAR ING PALMIMAD | | | 210225 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 12/15/2006 | $ (91,000.00) | CW | CHECK WIRE | | | | |
| 40451 | 12/15/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAGOLD, OUR: 120720034930 | FEDWIRE DEBITVIA: MELLON TRUST OF NE /011001234 A/C: AVRAM J. AND CAROL R. GOLDBERGREDACTED IMAD: 1215B1OGC01C003403 | | | 221163 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 12/15/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40452 | 12/15/2006 | (590,655.12) | Customer | Outgoing Customer Wires | YOUR: RUBINGER, OUR: 120710034930 | FEDWIRE DEBITVIA: MELLON BANK PITTS /043000261 A/C: MERRILL LYNCH BEN: ALBERT RUBINGER TTEE REF: /TIME/11:08IMAD: 1215B1OGC07C003691 | | | 206916 | 1EM402 | AL RUBINGER TRUST | 12/15/2006 | $ (590,655.12) | CW | CHECK WIRE | | | | |
| 40453 | 12/15/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/15, OUR: 120700034930 | FEDWIRE DEBITVIA: TCF MPLS/291070001 A/C: KENNETH L EVENSTAD REDACTED REF: TELEBEN IMAD: 1215B1OGC07C003690 | | | 202696 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 12/15/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40454 | 12/15/2006 | (1,495,995.97) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/12/15, OUR: 112620034930 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NAN SYRACUSE NY 13212-4710REF: REF: CDS IMAD | 4229 | | | | | | | | | | | | | |
| 40455 | 12/15/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: MARIPOFDN, OUR: 120680034930 | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: MORGAN STANLEY & CO.BEN: MARIPOSA FOUNDATIONIMAD: 1215B1OGC04C003213 | | | 32253 | 1ZB309 | MARIPOSA FOUNDATION INC C/O LEWIS W BERNARD | 12/15/2006 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 40456 | 12/15/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/15, OUR: 120690034930 | FEDWIRE DEBITVIA: CITICORP FL/266086554A/C: JEFFRY M.8 BARBARA PICOWER FDNREDACTEDREF: TELEBENIMAD: 1215B1OGC08C003833 | | | 240127 | 1P0024 | THE PICOWER FOUNDATION | 12/15/2006 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 40457 | 12/15/2006 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NEUDORAD, OUR: 120670034930 | FEDWIRE DEBITVIA: WELLS FARGO NA/121000248A/C: DORADO INVESTMENT COMPANYIMAD: 1215B1OGC01C003401 | | | 246741 | 1D0026 | DORADO INVESTMENT COMPANY | 12/15/2006 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 40458 | 12/15/2006 | (12,151,993.55) | Customer | Outgoing Customer Wires | YOUR: JEANNE, OUR: 120660034930 | FEDWIRE DEBIT A/C: JEANNE LEVY-CHURCH &/OR REDACTED | | | 41355 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 12/15/2006 | $ (12,151,993.55) | CW | CHECK WIRE | | | | |
| 40459 | 12/15/2006 | (20,233,360.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998635349, OUR: 3494001854ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40460 | 12/15/2006 | (100,235,360.00) | Investment | Overnight Deposit - Investment | YOUR: ND0018537512150601, OUR: 0634900567AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061215 TO 061218 RATE 5.2022 | | | | | | | | | | | | | | |
| 40461 | 12/15/2006 | (340,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0018316315707G8, OUR: 1398000349JK | BOOK TRANSFER DEBIT A/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 40462 | 12/18/2006 | 577.00 | Customer | Incoming Customer Wires | YOUR: 4072711, OUR: 0578014352FF | FEDWIRE CREDITVIA: WACHOVIA BANK NA/031201467B/0: MARILYN GLICKFIELDREDACTEDREF: CHASE NYC/CTR/BNF-AIP INTEREST PAYMENTINTEREST | | | 255577 | 1CM870 | LOUIS GLICKFIELD AND MARILYN GLICKFIELD JT WROS | 12/19/2006 | $ 577.00 | CA | CHECK WIRE | | | | |
| 40463 | 12/18/2006 | 7,925.52 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973106352, OUR: 3521003106XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF $20,235,360.00 AT AIP RATE=04.70%FOR AIP INVESTMENT DATED 12/15/06AIP REFERENCE= | | | | | | | | | | | | | | |
| 40464 | 12/18/2006 | 51,770.00 | Customer | Incoming Customer Wires | YOUR: MAIL OF 06/12/18, OUR: 4411100352HY | BOOK TRANSFER CREDITB/0: REDACT | | | 282813 | 1L0305 | CHARITABLE LEAD ANNUITY TRUST U/W/O NORMAN F LEVY FRANCES N LEVY, JEANNE LEVY-CHURCH | 12/19/2006 | $ 51,770.00 | CA | CHECK WIRE | | | | |
| 40465 | 12/18/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: DCD OF 06/12/18, OUR: 0707800352ES | BOOK TRANSFER CREDITB/0: NEPHROLOGY ASSOCIATES P CNEW ROCHELLE NY 10804-2216REF: /BNF/DOA/140 081 703 JPMORGANCHASEBANK, | | | 295401 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 12/18/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 40466 | 12/18/2006 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: 618503, OUR: 5493300352FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONDENVER, CO 80202-3323REF: NBNF=BERNARD L MADOFF NEW YORKNYC | | | 274297 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 12/18/2006 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 40467 | 12/18/2006 | 225,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/12/18, OUR: 1189300352IS | BOOK TRANSFER CREDITB/0: RAYMOND JAMES & ASSOCIATES INCST PETERSBURG FL 33733-3016ORG: JAMES B ADLER TTEEU/A DTD DEC 28 1998REF: | | | 197627 | 1A0148 | JAMES B ADLER & ESTHY ADLER CHARITABLE REMAINDER UNITRUST | 12/18/2006 | $ 225,000.00 | CA | CHECK WIRE | | | | |
| 40468 | 12/18/2006 | 682,075.25 | Customer | Incoming Customer Checks | DEP REF #     2169 | DEPOSIT CASH LETTERCASH LETTER 0000002169*VALUE DATE: 12/18     100,90012/19 546,23112/20     34,76412/21     180 | | 2612 | | | | | | | | | | | | |
| 40469 | 12/18/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC, OUR: 0778302352FF | FEDWIRE CREDITVIA: BANK OF NEW YORK/021000018B/0: BANK OF NEW YORK1-646-710-8736REF: CHASE NYC/CTR/BBK/BERNARD L MADOFF | | | 166482 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 12/19/2006 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 40470 | 12/18/2006 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/12/18, OUR: 4149600352FQ | BOOK TRANSFER CREDITB/0: LEHMAN BROTHERS INCORPORATEDNEW YORK NY 10019-ORG: STERN CHARITABLE FOUNDATION C/ORCA | | | 31571 | 1ZB561 | STERN CHARITABLE FOUNDATION C/O RUSSEL N STERN | 12/19/2006 | $ 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 40471 | 12/18/2006 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 06121815077G9, OUR: 0493302352FF | 434 | | | 249266 | 1H0171 | HUMILIS LLC ATTN: DONNA WOHLFARTH 5200 TOWN CENTER CIRCLE | 12/18/2006 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 40472 | 12/18/2006 | 6,499,980.00 | Customer | Incoming Customer Wires | YOUR: 9301647-00711104, OUR: 2281200352FC | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH/079980: FBO LUXEMBOURG INVESTMENT FUNDUS EQUITY PLUS 1 FR 123REF: NBNF-BERNARD | | | 203471 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 12/18/2006 | $ 6,499,980.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40473 | 12/18/2006 | 20,235,560.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99986335349, OUR: 3492003605XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40474 | 12/18/2006 | 100,043,352.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0018537512180601, OUR: 0635200165AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR 061215 TO 061218 RATE 5.2022 | | | | | | | | | | | | | | |
| 40475 | 12/18/2006 | 425,429,722.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09925225, OUR: 3108100352JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 40476 | 12/18/2006 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID t    16938 | | | 278377 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 12/18/2006 | $    (2,500.00) | CW | CHECK | | | | |
| 40477 | 12/18/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: SHEINMANH, OUR: 1051500352JO | CHIPS DEBITVIA: CITIBANK/0008A/C: REDACT REF: BNF-FPC-ACC- 01334715, HELEN TSANOSSHEINMAN REVOCABLE LIVING TRUS dSN: 0267542 | | | 210298 | 1CM245 | | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 12/18/2006 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 40478 | 12/18/2006 | (956,000.00) | Customer | Outgoing Customer Wires | YOUR: JODL, OUR: 1051400352JO | FEDWIRE DEBITVIA: BK OF NYC/021000018A/C: LOWELL M. SCHULMANREDACTEDREF: TELEBENIMAD: 1218H1OGC08C002549 | | | 153819 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C-O SCHULMAN MANAGEMENT CORP | 12/18/2006 | $    (956,000.00) | CW | CHECK WIRE | | | | |
| 40479 | 12/18/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/18, OUR: 1051200352JO | FEDWIRE DEBITVIA: CITICORP FL-266086554A/C: JEFFRY M-8 BARBARA PICOWER FDNREDACTEDREF: TELEBENIMAD: 1218H1OGC08C002547 | | | 234689 | 1P0024 | | THE PICOWER FOUNDATION | 12/18/2006 | $    (2,000,000.00) | CW | CHECK WIRE | | | | |
| 40480 | 12/18/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/18, OUR: 1051300352JO | FEDWIRE DEBITVIA: BBST FLORIDA/263191387A/C: P8S ASSOCIATES/GENERAL PARTNERLAUDERDALE, FL. 33308IMAD: 1218H1OGC06C002595 | | | 23044 | 1ZA873 | | P & S ASSOCIATES GEN PTNRSHIP | 12/18/2006 | $    (2,000,000.00) | CW | CHECK WIRE | | | | |
| 40481 | 12/18/2006 | (2,622,614.48) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/12/18, OUR: 1316900352JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | | 4231 | | | | | | | | | | | | |
| 40482 | 12/18/2006 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1051100352JO | FEDWIRE DEBITVIA: CY NATL BK LA/122016066A/C: THE POPHAM CO/BEVERLY HILLS, CAREF: TELEBEN/TIME/11:03IMAD: 1218H1OGC01C002698 | | | 228944 | 1P0031 | | THE POPHAM COMPANY | 12/18/2006 | $    (5,000,000.00) | CW | CHECK WIRE | | | | |
| 40483 | 12/18/2006 | (9,000,000.00) | Customer | Outgoing Customer Wires | YOUR: BRIGHTON, OUR: 1051000352JO | FEDWIRE DEBITVIA: CY NATL BK LA/122016066A/C: THE BRIGHTON CO/BEVERLY HILLS, CA REF: /TIME/11:02IMAD: 1218H1OGC08C002546 | | | 286292 | 1B0061 | | THE BRIGHTON COMPANY | 12/18/2006 | $    (9,000,000.00) | CW | CHECK WIRE | | | | |
| 40484 | 12/18/2006 | (14,077,399.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/18, OUR: 1059600352JO | BOOK TRANSFER DEBITA/C: 0000000009999651 | | | 107579 | 1SH187 | | SHAPIRO FAMILY CLAT JOINT VENTURE | 12/18/2006 | $    (14,077,399.00) | CW | CHECK WIRE | | | | |
| 40485 | 12/18/2006 | (30,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1050800352JO | FEDWIRE DEBITVIA: CY NATL BK LA/122016066A/C: THE LAMBETH CO/BEVERLY HILLSREF: TELEBEN/TIME/11:02IMAD: 1218H1OGC06C002545 | | | 311739 | 1L0002 | | THE LAMBETH CO C-O STANLEY CHAIS | 12/18/2006 | $    (30,000,000.00) | CW | CHECK WIRE | | | | |
| 40486 | 12/18/2006 | (35,787,074.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99996493552, OUR: 3524001874ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40487 | 12/18/2006 | (200,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND002349612180601, OUR: 0635200099AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 06121K TO 061219 RATE 5.1407 | | | | | | | | | | | | | | |
| 40488 | 12/18/2006 | (260,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M00232392187027T, OUR: 3111700352JK | BOOK TRANSFER DEBITA/C: D32352264SCHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 40489 | 12/18/2006 | 4,642.38 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99730856353, OUR: 3531003056XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF\$35,787,074.00 AT AIP RATE-04.67XFOR AIP INVESTMENT DATED 12/18/06AIP REFERENCE-DEPOSIT CASH LETTERCASH LETTER | | | | | | | | | | | | | | |
| 40490 | 12/19/2006 | 624,011.24 | Customer | Incoming Customer Checks | DEP REF #    2170 | 000000217XNVALUE DATE: 12/19        70,00012/20        474,851112/21        74,660512/22        4,500 | | 2613 | | | | | | | | | | | | |
| 40491 | 12/19/2006 | 1,300,000.00 | Investment | Incoming Customer Wires | YOUR/OS1 OF 06/12/19, OUR: 0179200353ES | BOOK TRANSFERB/0: INTERNAL ACCOUNTSNEWARK DE 19713-ORG: /Q709780047HE JEWISH FND FOR THE RIGHTEOUS INREF: ACCT NAME: THE JEWISH | | | 275296 | 1KW270 | | JEWISH FOUNDATION FOR THE RIGHTEOUS INC ATTN: MS STANLEE STAHL | 12/19/2006 | $    1,300,000.00 | CA | CHECK WIRE | | | | |
| 40492 | 12/19/2006 | 35,787,074.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99B649352, OUR: 3522003065XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40493 | 12/19/2006 | 200,028,559.61 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0023496212190601, OUR: 0635300155AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF100228EF: TO REPAY YOUR DEPOSIT FR 061218 TO 061219 RATE 5.1407 | | | | | | | | | | | | | | |
| 40494 | 12/19/2006 | 370,374,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09976996, OUR: 5124500333K | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 40495 | 12/19/2006 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1118500353JO | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: NEW BEN OF NEW YORK HUNTINGTONABA-REDACTED BEN: JOANN SALABRIGHTREDACTEDREF: | | | 107627 | 1S0300 | | JO ANN SALA AND JOSEPH KELLY JT WROS | 12/19/2006 | $    (25,000.00) | CW | CHECK WIRE | | | | |
| 40496 | 12/19/2006 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/19, OUR: 1118400353JO | FEDWIRE DEBITVIA: CY NATL BK LA/REDACTED A/C: EMILY CHAIS REDACTED REF: /TIME/11:38IMAD: 1219H1OGC08C00302 | | | 279085 | 1C1020 | | EMILY CHAIS | 12/19/2006 | $    (50,000.00) | CW | CHECK WIRE | | | | |
| 40497 | 12/19/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/19, OUR: 1118300353J0 | FEDWIRE DEBITVIA: FST TECH FCU BEAV/REDACTED A/C: SUZAN LEVINE REDACTED IMAD: 1219H1OGC03C002852 | | | 210121 | 1L0162 | | ERIC LEVINE AND SUZAN LEVINE | 12/19/2006 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 40498 | 12/19/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: GALEMI, OUR: 1118200353JO | FEDWIRE DEBITVIA: MELLON BANK PITTS /043000261 A/C: MERRILL LYNCH BEN: MELVIN 8 LEONA GALE TRUST REDACT REF: /TIME/11:37 IMAD: | | | 303031 | 1ZA391 | | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 12/19/2006 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 40499 | 12/19/2006 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/19, OUR: 1118100353J0 | BOOK TRANSFER DEBITA/C: 0000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVE NE BEN: Q64955000 MARLENE B. STRAUSS REF: TELEBEN | | | 166235 | 1S0453 | | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 12/19/2006 | $    (550,000.00) | CW | CHECK WIRE | | | | |
| 40500 | 12/19/2006 | (900,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/19, OUR: 1118000353SH | BOOK TRANSFER DEBITA/C: BANK HAPOALIM B M TEL AVIV ISRAEL ORG: BERNAR L MADOFF 88 5 THIRD AVE NE | | | 9312 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 12/19/2006 | $    (900,000.00) | CW | CHECK WIRE | | | | |
| 40501 | 12/19/2006 | (1,084,548.00) | Customer | Outgoing Customer Wires | YOUR: NOEL LEVINE, OUR: 1117900353JO | BOOK TRANSFER DEBITA/C: NOEL LEVINE REDACTED | | | 268462 | 1L0124 | | NTC & CO. FBO NOEL LEVINE (111593) | 12/19/2006 | $    (1,084,548.00) | CW | CHECK WIRE | | | | |
| 40502 | 12/19/2006 | (2,663,008.32) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/12/19, OUR: 1145300353JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | | 4233 | | | | | | | | | | | | |
| 40503 | 12/19/2006 | (14,121,905.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/19, OUR: 1117800353JO | FEDWIRE DEBITVIA: BARCLAYS PLC /026002574 A/C: BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND BEN: MADOFF SEC INTL LTD LONDON | | | 17392 | 1HN023 | | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 12/19/2006 | $    (14,121,905.00) | CW | CHECK WIRE | | | | |
| 40504 | 12/19/2006 | (18,027,157.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99986163353, OUR: 3534001847ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40505 | 12/19/2006 | (260,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND003025221219060I, OUR: 0635300451AN | JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 61219 TO 061220 RATE 5.1407 | | | | | | | | | | | | | | |
| 40506 | 12/19/2006 | (310,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M00298873197086, OUR: 5147200353JK | BOOK TRANSFER DEBITA/C: D32352264S CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 0GB: SHORT TERM DERIVATIVES (TUEFS) | | | | | | | | | | | | | | |
| 40507 | 12/20/2006 | 2,338.52 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99730853354, OUR: 3541000353XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF \$18,027,157.00 AT AIP RATE-04.67% FOR AIP INVESTMENT DATED 12/19/06 AIP REFERENCE- | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40508 | 12/20/2006 | 9,139.51 | Customer | Incoming Wires | YOUR: 630121, OUR: 7843700354FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORKNY 10022 | | | | 152853 | 1ZR128 | NTC & CO. FBO MURIEL ROSS (87165) | 12/21/2006 | 9,139.51 | CA | CHECK WIRE | | | | |
| 40509 | 12/20/2006 | 150,000.00 | Customer | Incoming Wires | YOUR: O/B MELLON BANK, OUR: 0330700354FF | 4/94/AC-IMAD: 1220D3QC120C003069 | | | | 66865 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 12/21/2006 | 150,000.00 | CA | CHECK WIRE | | | | |
| 40510 | 12/20/2006 | 300,000.00 | Customer | Incoming Wires | YOUR: O/B MELLON TRUST, OUR: 0631414354FF | D: 1220A1QC128C005656 | | | | 4345 | 1ZR372 | PINES GROUP LLC C/O THE SCION GROUP | 12/21/2006 | 300,000.00 | CA | CHECK WIRE | | | | |
| 40511 | 12/20/2006 | 994,500.00 | Customer | Incoming Customer Checks | DEP REF #      2171 | DEPOSIT CASH LETTERCASH LETTER 0000002171 XVALUE DATE: 12/20     613,600 12/21     371,900 12/22     8,900 12/26     100 | | 2614 | | | | | | | | | | | | |
| 40512 | 12/20/2006 | 1,499,980.00 | Customer | Incoming Customer Wires | YOUR: 9302922-00712945, OUR: 0748100354FC | 42838 | | | | 124884 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 12/20/2006 | 1,499,980.00 | CA | CHECK WIRE | | | | |
| 40513 | 12/20/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0106122000965NY, OUR: 0687014354FF | R004514 | | | | 294258 | 1CM256 | GERARD G LEEDS LIFETIME TRUST | 12/21/2006 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 40514 | 12/20/2006 | 18,027,157.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998616353, OUR: 3532003358XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 40515 | 12/20/2006 | 19,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9303216-00713496, OUR: 3267600354FC | 162810 | | | | 303353 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 12/20/2006 | 19,999,980.00 | CA | CHECK WIRE | | | | |
| 40516 | 12/20/2006 | 260,037,127.49 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC00325221220060I, OUR: 063540031AN | JPMORGAN CHASE & CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06121 9 TO 061220 RATE 5.1407 | | | | | | | | | | | | | | | |
| 40517 | 12/20/2006 | 400,404,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00038332, OUR: 6938100354IK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | | |
| 40518 | 12/20/2006 | (2,221.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1189600354O | BOOK TRANSFER DEBIT B/0: SOCIETE GENERALE FONTENAY SBOIS FRANCE 94727 ORG: BERNARD L MADOFF 88 S THIRD AVE.. NE BEN : REDACTED MLLE CHIPS DEBIT VIA: SOCIETE GENERALE PARIS BEN: MR AND MRS APFELBAUM REDACTED REF: TELE TELEBEN BNF | | | | 308455 | 1FN075 | MELLE EMILIE APFELBAUM | 12/20/2006 | (2,221.00) | CW | CHECK WIRE | | | | |
| 40519 | 12/20/2006 | (7,838.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1189500354O | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE | | | | 204364 | 1FN076 | MADAME LAURENCE APFELBAUM | 12/20/2006 | (7,838.00) | CW | CHECK WIRE | | | | |
| 40520 | 12/20/2006 | (135,000.00) | Customer | Incoming Customer Wires | YOUR: JODI, OUR: 1184400354O | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE | | | | 11963 | 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 12/20/2006 | (135,000.00) | PW | CHECK WIRE | | | | |
| 40521 | 12/20/2006 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1189200354O | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE | | | | 107566 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 12/20/2006 | (375,000.00) | PW | CHECK WIRE | | | | |
| 40522 | 12/20/2006 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1189300354O | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE | | | | 268204 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 12/20/2006 | (375,000.00) | PW | CHECK WIRE | | | | |
| 40523 | 12/20/2006 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1188000354O | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE | | | | 111254 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T/ DTD 12/1/70 | 12/20/2006 | (450,000.00) | PW | CHECK WIRE | | | | |
| 40524 | 12/20/2006 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1188900354O | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE | | | | 198194 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 12/20/2006 | (450,000.00) | PW | CHECK WIRE | | | | |
| 40525 | 12/20/2006 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1189000354O | BOOK TRANSFER DEBIT A/C: 000000009999510ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | | 198179 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/20/2006 | (450,000.00) | PW | CHECK WIRE | | | | |
| 40526 | 12/20/2006 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1189100354O | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE | | | | 105024 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 12/20/2006 | (450,000.00) | PW | CHECK WIRE | | | | |
| 40527 | 12/20/2006 | (525,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/20 OUR: 1188700354O | FEDWIRE DEBIT VIA: COLONIAL BANK NA /062001319 A/C: RIBAKOFF FAMILY FOUNDATION PALM BEACH,FL 33480 IMAD: 1220B1QGC01C003490 | | | | 11956 | 1R0206 | RIBAKOFF FAMILY FOUNDATION | 12/20/2006 | (525,000.00) | CW | CHECK WIRE | | | | |
| 40528 | 12/20/2006 | (615,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/20, OUR: 1188600354O | BOOK TRANSFER DEBIT A/C: KLEINWORT BENSON (CHANNEL ISLA | | | | 188350 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 12/20/2006 | (615,000.00) | CW | CHECK WIRE | | | | |
| 40529 | 12/20/2006 | (750,000.00) | Customer | Outgoing Customer Wires | , YOUR: JODI, OUR: 1188500354O | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE | | | | 217474 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 12/20/2006 | (750,000.00) | PW | CHECK WIRE | | | | |
| 40530 | 12/20/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | , YOUR: ONEREGENT, OUR: 1188400354O | 5 THIRD AVENUE NEFEDWIRE DEBITVIA: CITIBANK NYC /021000089 A/C: THE BANK OF BERMUDA LIMITED HAMILTON BEN: ONE REGENT MARKET | | | | 221127 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 12/20/2006 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40531 | 12/20/2006 | (1,275,000.00) | Customer | Outgoing Customer Wires | , YOUR: JODI OUR: 1188100354O | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE | | | | 13140 | 1SH182 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 12/20/2006 | (1,275,000.00) | PW | CHECK WIRE | | | | |
| 40532 | 12/20/2006 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 118820035540O | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 88 | | | | 287791 | 1SH175 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 12/20/2006 | (1,275,000.00) | PW | CHECK WIRE | | | | |
| 40533 | 12/20/2006 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1188300354O | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE | | | | 283935 | 1SH179 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 12/20/2006 | (1,275,000.00) | PW | CHECK WIRE | | | | |
| 40534 | 12/20/2006 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 118800035540O | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE | | | | 75865 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 12/20/2006 | (1,500,000.00) | PW | CHECK WIRE | | | | |
| 40535 | 12/20/2006 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOUR: MBEPTR, OUR: 1187900354O | FEDWIRE DEBITVIA: TCF MPLS /291070001A/C: MBE PREFERRED LTD PARTNERSHIP6701 EVENSTAD DRIVE, MAPLE GROVE,MN IMAD: | | | | 119736 | 1M0219 | MBE PREFERRED LTD PARTNERSHIP C/O KENNETH EVENSTAD UPSHER-SMITH LABORATORIES | 12/20/2006 | (1,600,000.00) | CW | CHECK WIRE | | | | |
| 40536 | 12/20/2006 | (1,875,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1190300354O | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE | | | | 107571 | 1SH174 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 12/20/2006 | (1,875,000.00) | PW | CHECK WIRE | | | | |
| 40537 | 12/20/2006 | (1,900,000.00) | Customer | Outgoing Customer Wires | YOUR: SEWPTR, OUR: 1187700354O | FEDWIRE DEBITVIA: TCF MPLS /291070001 A/C: SEW PREFERRED LTD PARTNERSHIP 6701 EVENSTAD DRIVE,MAPLE GROVE,MNIMAD: | | | | 301950 | 1S0512 | SEW PREFERRED LTD PARTNERSHIP C/O KENNETH EVENSTAD UPSHER-SMITH LABORATORIES | 12/20/2006 | (1,900,000.00) | CW | CHECK WIRE | | | | |
| 40538 | 12/20/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/20, OUR: 1187600354O | FEDWIRE DEBITVIA: NYCX /021412114 A/C: PEERSTATE EQUITY FUND, L.P. DIX HILLS,NY 11746 REF: /TIME/11:16IMAD: 1220B1OGC06C003259 | | | | 137335 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 12/20/2006 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 40539 | 12/20/2006 | (2,625,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1187500354O | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | | 13146 | 1SH183 | RUTH SHAPIRO TRUST U/D/T/ 4/9/03 | 12/20/2006 | (2,625,000.00) | PW | CHECK WIRE | | | | |
| 40540 | 12/20/2006 | (5,558,510.15) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/12/20, OUR: 1457000354O | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4236 | | | | | | | | | | | | | | |
| 40541 | 12/20/2006 | (17,084,813.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998621354, OUR: 3544001850ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 40542 | 12/20/2006 | (270,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0035606212200601, OUR: 063540D511AN | JPMORGAN CHASE $ CO DEP TAKENA/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0.61220 TO 061221 RATE 5.1407 | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40543 | 12/20/2006 | (390,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M00353146207087Z, OUR: 6950600354K | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DEBIVATIVES (TUFFS) AIP INTEREST PAYMENT/INTEREST ON PRINCIPAL 05/17.084,813.00 AT AIP RATE=04.663FOR AIP INVESTMENT DATED 12/20/06AIP | | | | | | | | | | | | | | |
| 40544 | 12/21/2006 | 2,211.53 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973055355, OUR: 3551003055XP | | | | | | | | | | | | | | | |
| 40545 | 12/21/2006 | 22,502.00 | Customer | Incoming Customer Wires | YOUR: MT061221005988, OUR: 0549703355FF | C001571 | | | 115453 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/22/2006 | $ 22,502.00 | CA | CHECK WIRE | | | | |
| 40546 | 12/21/2006 | 38,651.64 | Customer | Incoming Customer Wires | YOUR: O/B ROCKLAND TRU, OUR: 0358003355FF | FEDWIRE CREDIT VIA: ROCKLAND TRUST COMPANY/011304478B/0: STEVEN PIZZUTIREDACTEDREF: CHASE NYC/CTR/BNF- | | | 305972 | 1ZB342 | | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 12/21/2006 | $ 38,651.64 | CA | CHECK WIRE | | | | |
| 40547 | 12/21/2006 | 94,000.00 | Customer | Incoming Customer Checks | DEP REF #     2172 | DEPOSIT CASH LETTERCASH LETTER 0000002172 | | 2615 | | | | | | | | | | | | |
| 40548 | 12/21/2006 | 124,887.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/12/21, OUR: 3504300355ID | BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTGAMHERST NY 14226-ORG: 4271078S MELVIN B NESSEL TTEEMELVIN B NESSEL REV TR | | | 40858 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 12/22/2006 | $ 124,887.00 | CA | CHECK WIRE | | | | |
| 40549 | 12/21/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC, OUR: 0590514355FF | 00486 | | | 254370 | 1S0273 | | MARY SCHOTT | 12/22/2006 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 40550 | 12/21/2006 | 1,099,980.00 | Customer | Incoming Customer Wires | YOUR: 9305924-00715393, OUR: 4438200355FC | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799B/0: FBO LUXEMBOURG INVESTMENT FUNDS EQUITY PLUS 1 FR 1.238E7 NBNF=BERNARD RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | 236910 | 1FR123 | | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 12/21/2006 | $ 1,099,980.00 | CA | CHECK WIRE | | | | |
| 40551 | 12/21/2006 | 17,084,813.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998623354, OUR: 3542003551XN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADOFF10022REF: TO REPAY YOUR DEPOSIT FR 061220 TO 061221 RATE 5.1407 | | | | | | | | | | | | | | |
| 40552 | 12/21/2006 | 270,038,555.48 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0035606212210601, OUR: 0635500209AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 40553 | 12/21/2006 | 400,404,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00105457, OUR: 8636300351K | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND EC2M -4BHORG: BERNARD L MADOFF 885 THIRD AVENUE | | | | | | | | | | | | | | |
| 40554 | 12/21/2006 | (220,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN, OUR: 1150100355IO | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND EC2M -4BHORG: BERNARD L MADOFF 885 THIRD AVENUE | | | 308464 | 1F066 | | LADY EVELYN F JACOBS REDACTED | 12/21/2006 | $ (220,000.00) | CW | CHECK WIRE | | | | |
| 40555 | 12/21/2006 | (352,000.00) | Customer | Outgoing Customer Wires | YOUR: ANTHONY, OUR: 1150000355IO | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLCLONDON ENGLAND EC2M -4BHORG: BERNARD L MADOFF 885 THIRD AVENUE | | | 221106 | 1J0045 | | LORD ANTHONY JACOBS REDACTED | 12/21/2006 | $ (352,000.00) | CW | CHECK WIRE | | | | |
| 40556 | 12/21/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: TANAJHT, OUR: 1149400355O | BOOK TRANSFER DEBIT A/C: 99999651TRUST - INVESTMENTS OMNI INBOUND | | | 214894 | 1A0116 | | AHT PARTNERS L.P C/O ANDREW H TANANBAUM MANAGING MEMBER, AHT | 12/21/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40557 | 12/21/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/21, OUR: 1149700355IO | BOOK TRANSFER DEBIT A/C: 00000000099999651 | | | 8410 | 1P0091 | | THE PAMELA B PARESKY 1991 TST LINDA PARESKY TRUSTEE | 12/21/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40558 | 12/21/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/21, OUR: 1149800355O | BOOK TRANSFER DEBIT A/C: 00000000099999651 | | | 492 | 1G0352 | | LAURA P GOULD | 12/21/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40559 | 12/21/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/21, OUR: 1149600355IO | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248A/C: WELLS FARGO BANK N.A WESTDENVER COBEN: STEPHEN R. GOLDENBERG REDACTED IMAD: | | | 266874 | 1CM391 | | STEPHEN R GOLDENBERG | 12/21/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40560 | 12/21/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: SKOLER, OUR: 1149500355I0 | CHIPS DEBIT VIA: CITIBANK/0008A/C: CHARLES SCHWAB AND COMPANY INCSAN FRANCISCO, CA. 94101BEN: SAUL SKOLERREDACTED SSN: REDACTED | | | 306186 | 1CM864 | | SAUL SKOLER | 12/21/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40561 | 12/21/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/21, OUR: 1149900355I0 | FEDWIRE DEBIT VIA: VALLEY PA/0SAIC/021201303A/C: MEREDITH AUFZIEN BAUER07042REF: /TIME/10:54IMAD: 1221B1QGC02C002566 | | | 222174 | 1CM801 | | MEREDITH AUFZIEN BAUER | 12/21/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40562 | 12/21/2006 | (520,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1149300355I0 | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089A/C: JF-CRUT,L.L.C ST. 56TH FL. NEW YORK, NY 10019REF: TELEBENIMAD: 1221B1QGC01C002923 | | | 303365 | 1J0043 | | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/21/2006 | $ (520,000.00) | CW | CHECK WIRE | | | | |
| 40563 | 12/21/2006 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1149200355I0 | BOOK TRANSFER DEBIT A/C: 00000000099999651ORG: BERNARD L MADOFF 885 THIRD AVENUE NEBEN: :0649560HAROLD L. STRAUSSREF: TELEBEN | | | 312607 | 1S0452 | | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 12/21/2006 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 40564 | 12/21/2006 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1149100355I0 | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004567A/C: SCHIFF FAMILY HLDGS.NEVADA LTDMIAMI FLREF: TELEBENIMAD: 1221B1QGC04C002478 | | | 142616 | 1S0363 | | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 12/21/2006 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 40565 | 12/21/2006 | (725,000.00) | Customer | Outgoing Customer Wires | YOUR: HALSEY, OUR: 1149000355I0 | FEDWIRE DEBIT VIA: BK AMER NYC REDACTED A/C: CAROLYN B. HALSEY REDACTED IMAD: 1221B1QGC07C003036 | | | 206877 | 1CM084 | | CAROLYN B HALSEY | 12/21/2006 | $ (725,000.00) | CW | CHECK WIRE | | | | |
| 40566 | 12/21/2006 | (952,345.00) | Customer | Outgoing Customer Wires | YOUR: NONREF, OUR: 1148900355I0 | FEDWIRE DEBIT VIA: BK AMER NYC /026009593 A/C: NORTH SHORE UNIVERSITY HOSPITA REF: BNF-FFC-ACC-:006101736, NORTH SHORE UNIVERSITY | | | 263743 | 1CM197 | | LUCERNE FOUNDATION | 12/21/2006 | $ (952,345.00) | CW | CHECK WIRE | | | | |
| 40567 | 12/21/2006 | (1,400,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/21, OUR: 1148600355I0 | FEDWIRE DEBIT VIA: DOWNTOWN INVESTORS LTD PARTNER WASHINGTON, D.C. 20036IMAD: | | | 292602 | 1EM294 | | DOWNTOWN INVESTORS LTD PTNRSHP | 12/21/2006 | $ (1,400,000.00) | CW | CHECK WIRE | | | | |
| 40568 | 12/21/2006 | (1,550,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1148700355I0 | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE BEN: :026817009 JEROME E ANNE C FISHER CHAR FDN REF: TELEBEN | | | 303373 | 1F0137 | | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 12/21/2006 | $ (1,550,000.00) | CW | CHECK WIRE | | | | |
| 40569 | 12/21/2006 | (1,900,000.00) | Customer | Outgoing Customer Wires | YOUR: EDKAP, OUR: 1148800355I0 | FEDWIRE DEBIT VIA: BK AMER NYC /026009593 A/C: /REDACTED  A/C: EDWARD H. KAPLAN REDACTED IMAD: 1221B1QGC03C002390 | | | 6488 | 1K0151 | | EDWARD H KAPLAN | 12/21/2006 | $ (1,900,000.00) | CW | CHECK WIRE | | | | |
| 40570 | 12/21/2006 | (1,905,669.25) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/12/21, OUR: 1429400355I0 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4238 | | | | | | | | | | | | | | |
| 40571 | 12/21/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1148500355I0 | FEDWIRE DEBIT VIA: BK COMRCE SD /122235821 A/C: OZZIE SILNA 8 WENDY SILNA REDACTED REF: BNF-THE SILNA FAMILY INTERVIVO S TRUST IMAD: | | | 74155 | 1S0443 | | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 12/21/2006 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 40572 | 12/21/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONA, OUR: 1148400355I0 | FEDWIRE DEBIT VIA: UBS AG NYC /026007993 A/C: NEUE BANK AGVADUZ LIECHTENSTEIN 9490BEN: NONA INTERNATIONAL LIMITEDHONG KONGREF: | | | 236907 | 1F0072 | | NONA INTERNATIONAL LIMITED 16/F SILVER FORTUNE PLAZA 1 WELLINGTON STREET | 12/21/2006 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 40573 | 12/21/2006 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: LIPMANSON, OUR: 1148300355I0 | FEDWIRE DEBIT VIA: BK AMER NYC /026009593 A/C: LORING WOLCOTT 8 COOLIDGE BEN: LIPMANSON FOUNDATION IMAD: | | | 294282 | 1CM355 | | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 12/21/2006 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 40574 | 12/21/2006 | (2,500,000.00) | Other | | YOUR: JODI, OUR: 1983000355I0 | FEDWIRE DEBIT VIA: BARCLAYS PLC /026002574 A/C: BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND BEN: MADOFF SEC INTL LTD LONDON | | | | | | | | | | | MSIL | | | |
| 40575 | 12/21/2006 | (5,036,181.00) | Customer | Outgoing Customer Wires | YOUR: FELDMAN, OUR: 1148200355I0 | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: WFBS BEN: SEYMOUR FELDMAN FOUNDATION IMAD: 1221B1QGC03C00236The SEYMOUR FELDMAN FOUNDATION | | | 262015 | 1F0207 | | THE SEYMOUR FELDMAN FOUNDATION C/O MR LESLIE C FELDMAN | 12/21/2006 | $ (5,036,181.00) | CW | CHECK WIRE | | | | |
| 40576 | 12/21/2006 | (6,000,000.00) | Customer | Outgoing Customer Wires | , YOUR: GLANTZ, OUR: 1148100355I0 | IMAD: 1221B1QGC03C00236TFEDWIRE DEBIT VIA: BK OF NYC /REDACTED  A/C: FISERV TRUST COMPANY BEN: RICHARD M. GLANTZIMAD: | | | 189668 | 1Z0010 | | NTC & CO. FBO RICHARD M GLANTZ (87326) | 12/21/2006 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 40577 | 12/21/2006 | (12,000,000.00) | Customer | Outgoing Customer Wires | YOUR: LEMTAG, OUR: 1148000355I0 | FEDWIRE DEBIT VIA: BK AMER NYC /026009593 A/C: BANK OF AMERICA N.A.,FL TAMPA FL BEN: LEMTAG ASSOCIATES BEACH, FLORIDA 33445 IMAD: | | | 7606 | 1CM214 | | LEMTAG ASSOCIATES | 12/21/2006 | $ (12,000,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40578 | 12/21/2006 | (23,851,590.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996837355, OUR: 3554001864ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40579 | 12/21/2006 | (270,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0041253412210601, OUR: 0635500475AN | JPMORGAN CHASE 8 CO DEP TAKENAC: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 06122J TO 06122J RATE 5.1407 | | | | | | | | | | | | | | |
| 40580 | 12/21/2006 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M00406574217137, OUR: 8639000355IK | BOOK TRANSFER DEBITA/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 40581 | 12/22/2006 | 3,094.08 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973059356, OUR: 3561003059XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$23,851,590.00 AT AIP RATE-04.67FOR AIP INVESTMENT DATED 12/21/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 40582 | 12/22/2006 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MARSHALL 8 I, OUR: 0658814356FF | 531 | | | | 222197 | 1EM175 | | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 12/26/2006 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 40583 | 12/22/2006 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 20001226KAEMPFER, OUR: 0212113356FF | D: 1222E3B75D5C000488 | | | | 251904 | 1S0230 | | 1620 K STREET ASSOCIATES LIMITED PARTNER C/O CHARLES E SMITH MANAGEMENT | 12/26/2006 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 40584 | 12/22/2006 | 330,268.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/12/22, OUR: 3765300356ID | BOOK TRANSFER CREDITB/O: CITIGROUP GLOBAL MKTS INC OUTGAMHERST NY 14226-ORG: 42710758 MELVIN B NESSEL TTEEMELVIN B NESSEL REV TR | | | | 268734 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 12/22/2006 | $ 330,268.00 | CA | CHECK WIRE | | | | |
| 40585 | 12/22/2006 | 595,505.35 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0165709356FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/O: AMERICAN SOCIETY FOR TECHNIONNY 10022REF: CHASE NYC/CTR/BBK-BERNARD L MADOFF NEW DEPOSIT CASH LETTERCASH LETTER | | | | 302232 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 12/22/2006 | $ 595,505.35 | CA | CHECK WIRE | | | | |
| 40586 | 12/22/2006 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0003607356FF | 00000217XVALUE DATE: 12/22    413,000212/26    1,611,854 | | | | 268963 | 1A0072 | | AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECHNOLOGY | 12/22/2006 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 40587 | 12/22/2006 | 2,024,854.00 | Customer | Incoming Customer Checks | DEP REF #      2173 | CHIPS CREDITVIA: UBS AG STAMFORD BRANCH107998/0: FBO LUXEMBOURG INVESTMENT FUNDUS EQUITY PLUS 1 FR 1238EF: NB89-BERNARD | | | 2616 | | | | | | | | | | | | |
| 40588 | 12/22/2006 | 4,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9306734-0071689, OUR: 4631600356FC | | | | | 229132 | 1FR123 | | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 12/22/2006 | $ 4,999,980.00 | CA | CHECK WIRE | | | | |
| 40589 | 12/22/2006 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: 3493407, OUR: 0721609356FF | 1B76E6C004513 | | | | 283958 | 1R0222 | | ROCK 2000 B CHARITABLE REMAINDER TRUST DTD 10/16/00 ARTHUR ROCK TRUSTEE | 12/26/2006 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 40590 | 12/22/2006 | 23,851,590.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998637355, OUR: 3552003560XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40591 | 12/22/2006 | 270,038,555.48 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0041253412220601, OUR: 0635600209AN | JPMORGAN CHASE 8 CO DEP TAKENB/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004REF: TO REPAY YOUR DEPOSIT FR 06122 1 TO 061222 RATE 5.1407 | | | | | | | | | | | | | | |
| 40592 | 12/22/2006 | 340,343,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00183163, OUR: 0354400356JK | BOOK TRANSFER CREDITB: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 1000 | | | | | | | | | | | | | | |
| 40593 | 12/22/2006 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: SMILLER, OUR: 0654600356JO | FEDWIRE DEBITVIA: CITIZENS PROV 011500120 A/C: SYDNEY L. MILLER FAMILY PARTNEBOSTON, MA, 02119 IMAD: 1222B1OGC04C901949 | | | | 8406 | 1M0157 | | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 12/22/2006 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 40594 | 12/22/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: DWALLEN, OUR: 0654400356JO | FEDWIRE DEBITVIA: PRESTON NATL DAL /111015544 A/C: WALLENSTEIN/NY PARTNERSHIP DALLAS TEXAS 75244 IMAD: 1222B1OGC01C901964 | | | | 241514 | 1ZA868 | | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 12/22/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40595 | 12/22/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/22 OUR: 0654500356JO | FEDWIRE DEBITVIA: UBS AG NYC -REDACTED REF: /TIME/09:52 IMAD: 1222B1OGC03C902043 | | | | 229383 | 1CM802 | | JONATHAN M AUFZIEN | 12/22/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40596 | 12/22/2006 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: BRATTER, OUR: Q654300356JO | FEDWIRE DEBITVIA: UBS AG NYC -REDACTED  A/C: UBS FINANCIAL SERV RETAIL INCO BEN: GERALD BRATTER IMAD: 1222B1OGC05C902015 | | | | 7604 | 1B0238 | | GERALD J BRATTER | 12/22/2006 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 40597 | 12/22/2006 | (752,996.01) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/22, OUR: 0654200356JO | BOOK TRANSFER DEBITA/C: BERNARD OUZIEL REDACTED-ORG: BERNARD L. MADOFF 88 5 THIRD AVENUE NE | | | | 8408 | 1O0019 | | BERNARD OUZIEL DECLARATION OF TST DTD 8/12/03 | 12/22/2006 | $ (752,996.01) | CW | CHECK WIRE | | | | |
| 40598 | 12/22/2006 | (850,000.00) | Customer | Outgoing Customer Wires | YOUR: TELFORD, OUR: Q6541QQ356J0 | FEDWIRE DEBITVIA: STANDARD CHART /026002561A/C: STANDARD CHARTERED BANK HONG KONGBEN: TELFORD LIMITEDREF: /TIME/09:52IMAD: | | | | 256891 | 1FN993 | | TELFORD LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 12/22/2006 | $ (850,000.00) | CW | CHECK WIRE | | | | |
| 40599 | 12/22/2006 | (1,065,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0654400356JO | FEDWIRE DEBITVIA: WACHOVIA BK NA FL/063000021A/C: FIRST UNION BANKABA-067006432BEN: LUCKY CO PALM BEACH, FL 33480- | | | | 224093 | 1L0053 | | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 12/22/2006 | $ (1,065,000.00) | CW | CHECK WIRE | | | | |
| 40600 | 12/22/2006 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: WIVIOTT, OUR: 0653900356JO | FEDWIRE DEBITVIA: WELLS FARGO NA/121000248A/C: WIVIOTT INVESTMENTS, LLC107 CALABASAS,CA. 91302-1400IMAD: 1222B1OGC08C902219 | | | | 126757 | 1W0115 | | THE WIVIOTT INVESTMENT LLC | 12/22/2006 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 40601 | 12/22/2006 | (2,515,861.47) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/12/22, OUR: 1237600356JO | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4240 | | | | | | | | | | | | | | |
| 40602 | 12/22/2006 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: LARRYE, OUR: 0653800356JO | FEDWIRE DEBITVIA: WELLS FARGO NA/121000248A/C: ELINS FAMILY TRUSTSHERMAN OAKS, CA. 91403IMAD: 1222B1OGC06C901947 | | | | 197760 | 1E0107 | | ELINS FAMILY TRUST LAWRENCE ROBERT ELINS TRUSTEE | 12/22/2006 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 40603 | 12/22/2006 | (36,149,313.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996610356, OUR: 3564001837ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40604 | 12/22/2006 | (275,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0046834412220601, OUR: 0635600563AN | JPMORGAN CHASE & CO DEP TAKENA/C: BERNARD L MADDOFF10022 REF: TO ESTABLISH YOUR DEPOSIT FR 06122J TO 061226 RATE 5.1429 | | | | | | | | | | | | | | |
| 40605 | 12/22/2006 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M00468329227058O, OUR: 0360800356JK | BOOK TRANSFER DEBITA/C: D323522645CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 40606 | 12/26/2006 | 15,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: SWF OF 06/12/26, OUR: 4304300360ID | BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTGAMHERST NY 14226-ORG: 42710758 MELVIN B NESSEL TTEEMELVIN B NESSEL REV TR | | | | 85101 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 12/27/2006 | $ 15,000.00 | CA | CHECK WIRE | | | | |
| 40607 | 12/26/2006 | 18,757.48 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973055360, OUR: 3601003055XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$36,149,313.00 AT AIP RATE-04.67FOR AIP INVESTMENT DATED 12/22/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 40608 | 12/26/2006 | 20,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC, OUR: 0247413360FF | A000096 | | | | 220053 | 1CM554 | | RABB PARTNERS | 12/26/2006 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 40609 | 12/26/2006 | 50,000.00 | Customer | Incoming Customer Checks | DEP REF #      2175 | DEPOSIT CASH LETTERCASH LETTER 0000002175XVALUE DATE: 12/27          10012/28 48,90012/29           1,000 | | | | 25952 | 1ZG001 | | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 12/26/2006 | $ 50,000.00 | CA | CHECK | | | | |
| 40610 | 12/26/2006 | 90,785.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/12/26, OUR: 4217600360ID | BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTGAMHERST NY 14226-ORG: 42710758 MELVIN B NESSEL TTEEMELVIN B NESSEL REV TR | | | | 296153 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 12/26/2006 | $ 90,785.00 | CA | CHECK WIRE | | | | |
| 40611 | 12/26/2006 | 135,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/12/26, OUR: 4323500360ID | BOOK TRANSFER CREDITB/0: CITIGROUP GLOBAL MKTS INC OUTGAMHERST NY 14226-ORG: 42710758 MELVIN B NESSEL TTEEMELVIN B NESSEL REV TR DEPOSIT CASH LETTERCASH LETTER | | | | 168007 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 12/27/2006 | $ 135,000.00 | CA | CHECK WIRE | | | | |
| 40612 | 12/26/2006 | 896,000.00 | Customer | Incoming Customer Checks | DEP REF #      2174 | 0000002174XVALUE DATE: 12/26        25,00012/27 745,25012/28      118,49012/29       7,260 | | | 2617 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40613 | 12/26/2006 | 2,000,000.00 | Investment | Incoming Customer Wires | YOUR: O/B MELLON BANK, OUR: 0159914360FF | 073 | | | 278433 | 1I0283 | HAROLD BLUMENKRANTZ | 12/26/2006 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 40614 | 12/26/2006 | 36,149,313.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998610356, OUR: 3562003553XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40615 | 12/26/2006 | 260,300,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00232392, OUR: 1144500360JB | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM JPMORGAN CHASE 8 CO DEP TAKEN | | | | | | | | | | | | | | |
| 40616 | 12/26/2006 | 275,157,145.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0046834411226060 1, OUR: 0636000207AN | BOOK TRANSFER DEBITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 061222 TO 061226 RATE 5.1429 | | | | | | | | | | | | | | |
| 40617 | 12/26/2006 | 310,313,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00298873, OUR: 1146100360JL | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM | | | | | | | | | | | | | | |
| 40618 | 12/26/2006 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0848700360O | CHIPS DEBITVIA: CITIBANK/0008A/C: MARDEN FAMILY FOUNDATIONNEW YORK,N.Y. REF: TELEBENSSN: 0178094 | | | 205477 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 12/26/2006 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 40619 | 12/26/2006 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0848600360O | CHIPS DEBITVIA: CITIBANK/0008A/C: IRIS ZURAWINEEDACTEDREF: TELEBENSSN:  REDACTED | | | 17110 | 1M0096 | IRIS ZURAWIN MARDEN | 12/26/2006 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 40620 | 12/26/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: ASPENDCP, OUR: 0848500360O | FEDWIRE DEBITVIA: WELLS FARGO NA /121000248 A/C: ASPEN FINE ARTS COIMAD: 1226B10GGC06C001949 | | | 230495 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 12/26/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40621 | 12/26/2006 | (505,000.00) | Customer | Outgoing Customer Wires | YOUR: KINGMOSS, OUR: 0848400360O | FEDWIRE DEBITVIA: WACHOVIA BK NA VA /051400549 A/C: FIRST CLEARING LLC REF: KING MOSS PARTNERS 33496 IMAD: 1226B10GGC06C001948 | | | 77433 | 1K0141 | KING MOSS PARTNERS C/O ANDREW MOSBERG | 12/26/2006 | $ (505,000.00) | CW | CHECK WIRE | | | | |
| 40622 | 12/26/2006 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: DBERSHAD, OUR: 0848300360O | FEDWIRE DEBITVIA: CITIBANK NYC/REDACTED A/C: CITIGROUP GLOBAL MARKETS INC BEN: DAVID J. BERSHADREDACTEDIMAD: 1226B10GGC06C001940 | | | 126676 | 1CM242 | DAVID J BERSHAD | 12/26/2006 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 40623 | 12/26/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0848100360O | BOOK TRANSFER DEBITA/C: 00000000009999651 ORG: BERNARD L. MADOFF 88 5 THIRD AVENUE NE BEN: -026560005 JEROME S ANNE C. FISHER REF: TELEBEN | | | 77481 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 12/26/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40624 | 12/26/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0848200360O | FEDWIRE DEBITVIA: NORTHERN TR NA /066009650 A/C: BRANCH FAMILY DEVELOPMENT,LLC BELTSVILLE, MARYLAND 20705 REF: TELEBEN IMAD: 1226B10GGC06C001894 | | | 303419 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 12/26/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40625 | 12/26/2006 | (1,492,966.00) | Customer | Outgoing Customer Wires | YOUR: MSFTTERMAN, OUR: 0848000360O | FEDWIRE DEBITVIA: WELLS FARGO NA /121000248 A/C: MILES S SHIRLEY FITTERMAN CHARI IMAD: 1226B10GGC06C001894 | | | 219020 | 1F0200 | MILES Q FITTERMAN NON-EXEMPT MARITAL TRUST C/O TOWERS MANAGEMENT CO | 12/26/2006 | $ (1,492,966.00) | CW | CHECK WIRE | | | | |
| 40626 | 12/26/2006 | (2,046,321.84) | Customer | Outgoing Customer Wires | YOUR: MFITNMT, OUR: 0847900360O | FEDWIRE DEBITVIA: WELLS FARGO NA /121000248 A/C: MILES Q. FITTERMAN NONEXEMPT MA REF: BNF-FFC-ACC- REDACT, MILES O. FITTERMAN NONEXEMPT FEDWIRE DEBITVIA: NYCX /021412114 A/C: | | | 221301 | 1F0200 | MILES Q FITTERMAN NON-EXEMPT MARITAL TRUST C/O TOWERS MANAGEMENT CO | 12/26/2006 | $ (2,046,321.84) | CW | CHECK WIRE | | | | |
| 40627 | 12/26/2006 | (2,800,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/26, OUR: 0847800360O | PEERSTATE EQUITY FUND, L.P. DIX HILLS,NY 11746 REF: /TIME/10:38 IMAD: 1226B10GGC06C001996 | | | 256693 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 12/26/2006 | $ (2,800,000.00) | CW | CHECK WIRE | | | | |
| 40628 | 12/26/2006 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: GREATACCORD, OUR: 0847700360O | FEDWIRE DEBITVIA: MELLON TRUST OF NE /011001234 A/C: MELLON TRUST OF NEW ENGLAND BOSTON, MA, BEN: GREATER ACCORD | | | 119337 | 1G0360 | GREATER ACCORD INVESTMENT LLC C/O DANIEL & SUNITA LEEDS | 12/26/2006 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 40629 | 12/26/2006 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0847600360O | FEDWIRE DEBITVIA: PNCBANK NJ /031207607 A/C: KML ASSET MANAGEMENT, LLC NORTH PLAINFIELD,NJ.07061 REF: TELEBEN IMAD: | | | 255144 | 1K0162 | KML ASSET MGMT LLC II | 12/26/2006 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 40630 | 12/26/2006 | (13,150,000.00) | Customer | Outgoing Customer Wires | YOUR: MFITNMT, OUR: 0847500360O | FEDWIRE DEBITVIA: WELLS FARGO NA /121000248 A/C: MILES Q. FITTERMAN NONEXEMPT MA REF: BNF-FFC-ACC- REDACT, MILES O. FITTERMAN NONEXEMPT FEDWIRE DEBITVIA: CITIBANK NYC /021000089 A/C: | | | 221295 | 1F0200 | MILES Q FITTERMAN NON-EXEMPT MARITAL TRUST C/O TOWERS MANAGEMENT CO | 12/26/2006 | $ (13,150,000.00) | CW | CHECK WIRE | | | | |
| 40631 | 12/26/2006 | (15,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0847400360O | KML ASSET MANAGEMENT,LLC NORTH PLAINFIELD, N.J. 07061 REF: TELEBENIMAD: 1226B10GGC06C002625 | | | 472 | 1K0007 | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 12/26/2006 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |
| 40632 | 12/26/2006 | (16,842,713.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998622360, OUR: 3604001858ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40633 | 12/26/2006 | (19,624,842.40) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/12/26, OUR: 1412700360O | BOOK TRANSFER DEBITA/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4242 | | | | | | | | | | | | | | |
| 40634 | 12/26/2006 | (20,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 0847300360O | BOOK TRANSFER DEBITA/C: HADASSAH MEDICAL RELIEF ASSOC NEW YORK NY 10019-2505ORG: BERNARD L MADOFF 88 R  TUT DTI  AUTMHIT  Mr D IsIKU AVINUS N/BOOK TRANSFER DEBITA/C: | | | 458 | 1H0067 | HADASSAH MEDICAL RELIEF ASSOCIATION INC | 12/26/2006 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |
| 40635 | 12/26/2006 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0048725026071434, OUR: 1167500360JK | FEDWIRE DEBITVIA: CHASE/021000021 A/C: DI235226455CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADOFF100228EF: TO ESTABLISH YOUR DEPOSIT FR 06/1226 TO 061227 RATE 5.1407 | | | | | | | | | | | | | | |
| 40636 | 12/26/2006 | (425,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0048905912260601, OUR: 0636000565AN | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: BERNARD L MADOFF100228EF: TO ESTABLISH YOUR DEPOSIT FR 06/1226 TO 061227 | | | | | | | | | | | | | | |
| 40637 | 12/27/2006 | 1,566.66 | Customer | Incoming Customer Wires | YOUR: 636854, OUR: 5784400361FC | CHIPS CREDITVIA: BANK OF NEW YORK/0001B/0: FIRST TRUST CORPORATIONNEW YORK, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORKNY AIP INTEREST PAYMENTINTEREST ON PRINCIPAL | | | 266492 | 1CM994 | NTC & CO. FBO GARY SQUIRES (098184) | 12/27/2006 | $ 1,566.66 | CA | CHECK WIRE | | | | |
| 40638 | 12/27/2006 | 2,184.87 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973053361, OUR: 3611003053XP | OFS16,842,713.00 AT AIP RATE-04.67FOR AIP INVESTMENT DATED 12/26/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 40639 | 12/27/2006 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK MARIN NOV, OUR: 0332202361FF | FEDWIRE CREDITVIA: BANK OF MARIN/121141877B/0: STEPHEN HILLREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-FEDWIRE CREDITVIA: GUILFORD SAVINGS | | | 256524 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 12/27/2006 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 40640 | 12/27/2006 | 380,000.00 | Customer | Incoming Customer Wires | YOUR: O/B GUILFORD SVG, OUR: 0114609361FF | BANK/211170208B/0: SALLY HILLREDACTEDREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW | | | 41972 | 1EM398 | SALLY HILL | 12/27/2006 | $ 380,000.00 | CA | CHECK WIRE | | | | |
| 40641 | 12/27/2006 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CHEVY CHASE, OUR: 0726314361FF | AD: 1227E2QP111C000362 | | | 34683 | 1K0085 | CHARLES I AND MARY KAPLAN FDN | 12/28/2006 | $ 800,000.00 | CW | CHECK WIRE | | | | |
| 40642 | 12/27/2006 | 1,416,333.00 | Customer | Incoming Customer Checks | DEP REF #  2176 | DEPOSIT CASH LETTERCASH LETTER 0000002176XVALUE DATE: 12/28   1,290,733/12/29 116,100/01/02   7,500 | | | 2618 | | | | | | | | | | | |
| 40643 | 12/27/2006 | 16,842,713.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998622360, OUR: 3602003553XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40644 | 12/27/2006 | 390,394,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00353146, OUR: 2684400361JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004OGB: SHORT TERM JPMORGAN CHASE 8 CO DEP TAKEN | | | | | | | | | | | | | | |
| 40645 | 12/27/2006 | 425,060,689.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0048905912270601, OUR: 0636100225AN | BOOK TRANSFER DEBITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 061226 TO 061227 RATE 5.1407 | | | | | | | | | | | | | | |
| 40646 | 12/27/2006 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1104500361O | CHIPS DEBITVIA: CITIBANK/0008A/C: ANNETTE 8 RUDY BONGIORNOREDACTEDREF: TELEBENSSN: 0277385 | | | 294346 | 1B0048 | ANNETTE BONGIORNO | 12/27/2006 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 40647 | 12/27/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CONNAD, OUR: 1104200361O | CHIPS DEBITVIA: CITIBANK /0008 A/C: BEAR STEARNS AND CO. NEW YORK, N.Y.  10041 BEN: CANDICE A. NADLER REVOCABLE TR 2509 KELLY | | | 23125 | 1CM574 | FUND FOR THE POOR, INC | 12/27/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40648 | 12/27/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NADLER, OUR: 1104300361JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: BEAR STEARNS AND CO. NEW YORK, N.Y.  10041 BEN: CHARLES E.8 CANDICE A. NADLER REF: BNF-FFC-A/CC: 908099851J, FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: FUND FOR THE POOR,INC MELVILLE, NEW YORK 11747 REF-/TIME/10:54MAD: 1227B1QGC07C002246 | | | | 222207 | 1EM132 | CANDICE NADLER REV TST DTD 10/18/01 | 12/27/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 40649 | 12/27/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/27, OUR: 1104400361JO | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: FUND FOR THE POOR,INC MELVILLE, NEW YORK 11747 REF-/TIME/10:54MAD: 1227B1QGC07C002246 | | | | 188339 | 1EM412 | CHARLES E NADLER REV TRUST DTD 10/18/01 | 12/27/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 40650 | 12/27/2006 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/27, OUR: 1104100361JO | FEDWIRE DEBIT VIA: MFRS BUF /022000046 A/C: PASCUCCI FAMILY FOUNDATION MELVILLE, NEW YORK 11747 REF: TELEBEN/TIME/10:54MAD: | | | | 236372 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 12/27/2006 | (600,000.00) | CW | CHECK WIRE | | | | |
| 40651 | 12/27/2006 | (2,575,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/27, OUR: 1104000361JO | FEDWIRE DEBIT VIA: SUNTRUST ATL  06100104 A/C: SUNTRUST BANK SOUTH FLORIDA ABA-067006076 BEN: WESTWOOD PARTNERS BOCA RATON,FL, 33496 | | | | 11777 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 12/27/2006 | (2,575,000.00) | CW | CHECK WIRE | | | | |
| 40652 | 12/27/2006 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: DICKMAN, OUR: 1103900361JO | FEDWIRE DEBIT VIA:  BK AMER NYC /REDACTED  A/C: BARNETT BANK OF JACKSONVILLE,JACKSONVILLE FL, 32256-0708BEN: ERIC S. DICKMAN33496IMAD: | | | | 298134 | 1D0081 | ERIC S DICKMAN | 12/27/2006 | (3,000,000.00) | CW | CHECK WIRE | | | | |
| 40653 | 12/27/2006 | (6,853,314.36) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/12/27, OUR: 12470Q0361JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA/N.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4244 | | | | | | | | | | | | | |
| 40654 | 12/27/2006 | (20,000,000.00) | Customer | Outgoing Customer Wires | YOUR: AMIMPF, OUR: 1103600361JO | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: AMER MASTERS BROAD MARKET PRIMITHEODORE FREMD AVE. RYE , NEW YORKREF: BNF-FTC-A/CC: | | | | 54391 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 12/27/2006 | (20,000,000.00) | CW | CHECK WIRE | | | | |
| 40655 | 12/27/2006 | (20,028,523.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9986665361, OUR: 3614001905ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 40656 | 12/27/2006 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M00529351771065, OUR: 2695000361JK | BOOK TRANSFER DEBIT A/C: D3235226455CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061227 TO 061228 RATE 5.1407 | | | | | | | | | | | | | |
| 40657 | 12/27/2006 | (455,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0053151712270601, OUR: 0636100539AN | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OF$20,028,523.00 AT AIP RATE-04.67XFOR AIP INVESTMENT DATED 12/27/06AIP | | | | | | | | | | | | | |
| 40658 | 12/27/2006 | 2,598.14 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9073091362, OUR: 3621003091XP | | | | | | | | | | | | | | | |
| 40659 | 12/28/2006 | 20,000.00 | Customer | Outgoing Customer Wires | YOUR: O/B HSBC USA, OUR: 0762413362FF | REDACTED | | | | 260867 | 1S0224 | DONALD SCHUPAK | 12/29/2006 | 20,000.00 | CA | CHECK WIRE | | | | |
| 40660 | 12/28/2006 | 90,000.00 | Customer | Federal Home Loan Bank Transactions (Incoming) | YOUR: 6766448, OUR: 3620000403SU | SECURITIES RELATED INTERESTGS REF: A26362ADNYRECORD-DT:12/20/06PAYABLE-DATE:12/28/06CUSTODY ACT: G 13413 INTRCUSIP NO: DEPOSIT CASH LETTERCASH LETTER 0000002177XVALUE DATE:  12/28    17,00012/29    50,00001/02        46,000 | | | | | | | | | | | | | |
| 40661 | 12/28/2006 | 113,000.00 | Customer | Incoming Customer Checks | DEP REF #        2177 | FEDWIRE CREDIT VIA: CITIBANK/021000089A/C: EDARA PARTNERS C/O ZEV WOLFSON 04REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY | | 2619 | | | | | | | | | | | | |
| 40662 | 12/28/2006 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0865247362FF | | | | | 210145 | 1L0228 | LANX BM INVESTMENTS LLC ATTN: RON LIEBOWITZ | 12/29/2006 | 450,000.00 | CA | CHECK WIRE | | | | |
| 40663 | 12/28/2006 | 1,528,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON TRUST, OUR: 0721608362FF | 28A1QCI28C003629 | | | | 107600 | 1R0226 | GEOFFREY S REHNERT | 12/29/2006 | 1,528,000.00 | CA | CHECK WIRE | | | | |
| 40664 | 12/28/2006 | 1,671,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON TRUST, OUR: 0744807362FF | 745 | | | | 228385 | 1W0100 | MARC WOLPOW AUDAX GROUP | 12/29/2006 | 1,671,000.00 | CA | CHECK WIRE | | | | |
| 40665 | 12/28/2006 | 19,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9307923-00718834, OUR: 2164700362FC | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799B/0: LUXALPHA SICAV FUNDREF: NBNFSBERNARD L MADOFF NEW YORKNY 10022- | | | | 47537 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 12/28/2006 | 19,999,980.00 | CA | CHECK WIRE | | | | |
| 40666 | 12/28/2006 | 20,028,523.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998665361, OUR: 3612003592XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | |
| 40667 | 12/28/2006 | 350,353,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 004066574, OUR: 4455100362JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM JPMORGAN CHASE 8 CO DEP TAKENB/0: BERNARD L MADDOFF10022REF: TO REPAY YOUR DEPOSIT FR 061227 TO 061228 RATE 5.1407 | | | | | | | | | | | | | |
| 40668 | 12/28/2006 | 455,064,973.12 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0053151712280601, OUR: 0636200207AN | | | | | | | | | | | | | | | |
| 40669 | 12/28/2006 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #       16940 | | | | 298240 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 12/28/2006 | (2,000.00) | CW | CHECK | | | | |
| 40670 | 12/28/2006 | (5,285.13) | Other | Bank Charges | OUR: 000B12436623BE | DEFICIT BALANCE FEE | | | | | | | | | | | Bank Charge | | | |
| 40671 | 12/28/2006 | (500,000.00) | Customer | Outgoing Customer Wires | , YOUR: SMILLER, OUR: 1482500362JO | FEDWIRE DEBIT VIA: CITIZENS PROV /011500120 A/C: SYDNEY L. MILLER FAMILY PARTNE BOSTON,MA 02119 IMAD: 1228B1QGC03C0O0056 | | | | 289738 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHIP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 12/28/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 40672 | 12/28/2006 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: 6LANTZ, OUR: 1482400362JO | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: FRSERV TRUST COMPANYBEN: EDWARD R. GLANTZSSN: 0257701 | | | | 40978 | 1ZR176 | NTC & CO. FBO EDWARD R GLANTZ (94559) | 12/28/2006 | (500,000.00) | CW | CHECK WIRE | | | | |
| 40673 | 12/28/2006 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1482300362JO | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: MRP FAMILY HOLDINGS,LLCROSLYN,NEW YORK 11576-1126REF: TELEBENIMAD: 1228B1QGC08C003657 | | | | 226091 | 1CM900 | MRP FAMILY HOLDINGS LLC | 12/28/2006 | (700,000.00) | CW | CHECK WIRE | | | | |
| 40674 | 12/28/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: GBLIFT, OUR: 1482200362JO | FEDWIRE DEBIT VIA: NORTH FORK BANK/021407912A/C: G. BRUCE LIFTONIMAD: 1228B1QGC02C002409 | | | | 262235 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 12/28/2006 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40675 | 12/28/2006 | (1,800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1482000362JO | BOOK TRANSFER DEBIT A/C: SHARON LISSAUERREDACTEDORG: BERNARD L. MADOFF 885 THIRD AVE., NE | | | | 6494 | 1L0137 | SHARON LISSAUER | 12/28/2006 | (1,800,000.00) | CW | CHECK WIRE | | | | |
| 40676 | 12/28/2006 | (1,800,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/28, OUR: 1482100362JO | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248A/C: OSTRIN FAMILY PARTNERSHIPSAN RAFAEL, CA. 94903IMAD: 1228B1QGC03C003054 | | | | 125133 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 12/28/2006 | (1,800,000.00) | CW | CHECK WIRE | | | | |
| 40677 | 12/28/2006 | (8,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1481900362JO | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: SOUTH FERRY BUILDING COMPANYNEW YORK, N.Y.,10004REF: TELEBENIMAD: 1228B1QGC05C002709 | | | | 313086 | 1S0451 | SOUTH FERRY BUILDING COMPANY | 12/28/2006 | (8,000,000.00) | CW | CHECK WIRE | | | | |
| 40678 | 12/28/2006 | (12,000,000.00) | Customer | Outgoing Customer Wires | YOUR: STHFERRY, OUR: 1481800362JO | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089A/C: SOUTH FERRY #2 LPNEW YORK,N Y 10004REF: TELEBENIMAD: 1228B1QGC08C002970 | | | | 74170 | 1S0447 | SOUTH FERRY #2 LP | 12/28/2006 | (12,000,000.00) | CW | CHECK WIRE | | | | |
| 40679 | 12/28/2006 | (19,318,024.70) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/12/28, OUR: 1532100362JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710REF: REF: CDS FUNDING | 4246 | | | | | | | | | | | | | |
| 40680 | 12/28/2006 | (20,058,776.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9986681362, OUR: 3624001919ZE | AIP OVERNIGHT INVESTMENTAIP PURCHASE OF J.P. MORGAN CHASE& CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 40681 | 12/28/2006 | (330,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M00585995287097O, OUR: 4467100362JK | BOOK TRANSFER DEBIT A/C: D3235226455CHUSA CAYMANORG: JPMORGAN CHASE BANKNEW YORK NY 100040GB: SHORT TERM DERIVATIVES JPMORGAN CHASE 8 CO DEP TAKENA/C: BERNARD L MADDOFF10022REF: TO ESTABLISH YOUR DEPOSIT FR 061228 TO 061229 RATE 5.1407 | | | | | | | | | | | | | |
| 40682 | 12/28/2006 | (455,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0058887812280601, OUR: 0636200485AN | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40683 | 12/29/2006 | 2,607.64 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973118363, OUR: 3631003118XP | AIP INTEREST PAYMENTINTEREST ON PRINCIPAL OFS20,058,776.00 AT AIP RATE-04.68ZFOR AIP INVESTMENT DATED 12/28/06AIP REFERENCE- | | | | | | | | | | | | | | |
| 40684 | 12/29/2006 | 12,832.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/12/29, OUR: 5324200363JD | BOOK TRANSFER CREDITB/O: CITIGROUP GLOBAL MKTS INC OUTGAHHERST NY 14226-ORG: 42710758 MELVIN B NESSEL TTEEMELVIN B NESSEL REV TR | | | | 176359 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 12/29/2006 | $ 12,832.00 | CA | CHECK WIRE | | | | |
| 40685 | 12/29/2006 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B UNITED BKRS, OUR: 0848009363FF | FEDWIRE CREDITVIA: UNITED BANKERS BANK/091001322B/O: THOMAS C MOSCOE REV TRUSTMINNETONKA, MNREF: CHASE NYC/CTR/BNF-ELECTRONIC FUNDS TRANSFERCO | | | | 47498 | 1EM343 | THOMAS D MOSCOE REVOCABLE TST U/A DATED 12/18/95 THOMAS & MARLENE MOSCOE TTEES | 12/29/2006 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 40686 | 12/29/2006 | 131,000.00 | Customer | Incoming Customer Wires | OUR: 3622562623TC | NAME:CADMUS INVORIG 10/1251838471 DESC DATE:CO ENTRY DESCR:PAYMENTS | | | | 277357 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 12/29/2006 | $ 131,000.00 | CA | CHECK WIRE | | | | |
| 40687 | 12/29/2006 | 160,000.00 | Customer | Incoming Customer Wires | YOUR: O/B UNITED BKRS, OUR: 0858602363FF | 000542 | | | | 308449 | 1EM479 | SCOTT MOSCOE & SAMANTHA MOSCOE J/T WROS | 12/29/2006 | $ 160,000.00 | CA | CHECK WIRE | | | | |
| 40688 | 12/29/2006 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 6953900363FC | CHIPS CREDITVIA: CITIBANK/0008B/0: COPEN FAMILY FOUNDATION INC 72NTE VISTA AVE LA JOLLA CA 92037REF: NBBK-BERNARD L MADOFF NEW YORKNY DEPOSIT CASH LETTERCASH LETTER | | | | 162810 | 1CM786 | COPEN CHARITABLE TRUSTS LLC C/O PETER COPEN | 1/2/2007 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 40689 | 12/29/2006 | 441,200.00 | Customer | Incoming Customer Checks | DEP REF 1       2178 | 0000002178XVALUE DATE: 12/29    100,00001/02    29,70001/03    305,93601/04    5,564 | | 2620 | | | | | | | | | | | | |
| 40690 | 12/29/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/12/29, OUR: 5185200363JD | BOOK TRANSFER CREDITB/O: CITIGROUP GLOBAL MKTS INC OUTGAHHERST NY 14226-ORG: 42710758 MELVIN B NESSEL TTEEMELVIN B NESSEL REV TR | | | | 215834 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 12/29/2006 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 40691 | 12/29/2006 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B UNITED BKRS, OUR: 0861408363FF | 44 | | | | 6499 | 1M0138 | MOSCOE FAMILY FOUNDATION C/O THOMAS MOSCOE | 12/29/2006 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 40692 | 12/29/2006 | 564,788.58 | Customer | Incoming Customer Wires | YOUR: O/B BOSTON PRIVA, OUR: 0411713363FF | 8 | | | | 293884 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 12/29/2006 | $ 564,788.58 | CA | CHECK WIRE | | | | |
| 40693 | 12/29/2006 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC, OUR: 0440914363FF | FEDWIRE CREDITVIA: CITIBANK/021000089B/0: ARMADILLO05141000REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 167432 | 1CM876 | HUNKERING DOWN LLC C/O MICHAEL WEPRIN | 12/29/2006 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 40694 | 12/29/2006 | 750,000.00 | Customer | Incoming Customer Wires | 1229F1QCZ68C008367 | 1229F1QCZ68C008367 | | | | 290495 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 1/2/2007 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 40695 | 12/29/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 06/12/29, OUR: 0043000363ES | BOOK TRANSFERB/0: INTERNAL ACCOUNTSNEWARK DE 19713-ORG: C38197006THE JOSEPH GURWIN REVOCABLE TRUSTREF: FOUNDATION, INC. | | | | 19186 | 1G0378 | THE GURWIN FAMILY FOUNDATION INC | 12/29/2006 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 40696 | 12/29/2006 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 06/12/29, OUR: 6966700363JS | BOOK TRANSFER CREDITB/0: NM ROTHSCHILD 8 SONSGUERNSEY CHANNEL ISL UNITED KINGDOMORG: BORDEAUX INVS II CVO6@: NM | | | | 274265 | 1FR130 | PROVENCE MGNMNT II STICHTING C/O ROTHSCHILD TRUST ATTN: MICHELLE J DEROSA | 12/29/2006 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 40697 | 12/29/2006 | 1,060,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR, OUR: 3630809363FF | B | | | | 205253 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 12/29/2006 | $ 1,060,000.00 | CA | CHECK WIRE | | | | |
| 40698 | 12/29/2006 | 1,850,000.00 | Customer | Incoming Customer Wires | , YOUR: O/B CITIBANK NYC, OUR: 0003813363FF | IMAD: 1229F6B74K1C000163FEDWIRE CREDITVIA: CITIBANK/021000089B/0: WOLFSON COUSINS, LP 1 STATE STNEW YORK NY 30004REF: CHASE | | | | 6498 | 1L0228 | LANX BM INVESTMENTS LLC ATTN: RON LIEBOWITZ | 12/29/2006 | $ 1,850,000.00 | CA | CHECK WIRE | | | | |
| 40699 | 12/29/2006 | 2,700,000.00 | Customer | Incoming Customer Wires | , YOUR: 9308130-00719594, OUR: 0612800363FC | LE FUND A C IF | | | | 153824 | 1FR129 | THYBO STABLE FUND LTD C/O UBS FUND SVCS (LUXEMBOURG) ATTN: STEVE KIEFFER PO BOX 2 | 12/29/2006 | $ 2,700,000.00 | CA | CHECK WIRE | | | | |
| 40700 | 12/29/2006 | 3,000,000.00 | Customer | Incoming Customer Wires | , YOUR: O/B MELLON BANK, OUR: 1173201363FF | BI=OCM | | | | 222567 | 1CM892 | STACY DEUTSCH | 1/2/2007 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 40701 | 12/29/2006 | 3,999,964.15 | Customer | Incoming Customer Wires | , YOUR: PA0773572250001, OUR: 4117600363FC | BBISSN: 0234578 | | | | 241495 | 1FR089 | ARGAU INC | 12/29/2006 | $ 3,999,964.15 | CA | CHECK WIRE | | | | |
| 40702 | 12/29/2006 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA, OUR: 0820707363FF | FEDWIRE CREDITVIA: HSBC BANK USA/021001088B/0: EQUITY TRADING PORTFOLIO LTD INARSTAWEG 16SREF: CHASE NYC/CTR/BBK-BERNARD L MADOFF | | | | 303369 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDALTD WASHINGTON MALL W | 12/29/2006 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 40703 | 12/29/2006 | 20,000,000.00 | Customer | Incoming Customer Wires | , YOUR: C0R1229AA2111451, OUR: 0506309363FF | 1229B6B7001C008481 | | | | 255133 | 1FR119 | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 12/29/2006 | $ 20,000,000.00 | CA | CHECK WIRE | | | | |
| 40704 | 12/29/2006 | 20,058,776.00 | Investment | Overnight Sweep - Return of Principal | YOUR: 31Y9998631362, OUR: 3622003619XN | RETURN OF AIP INVESTMENT PRINCIPALAIP REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 40705 | 12/29/2006 | 330,333,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00468329, OUR: 6029200363JK | BOOK TRANSFER CREDITB/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711-ORG: JPMORGAN CHASE BANKNEW YORK NY 10004O@: SHORT TERM JPMORGAN CHASE S CO DEP TAKENB/0: BERNARD L MADDOFF10022REF: TO-REPAY YOUR DEPOSIT FR 06122B TO 061229 RATE 5.1407 | | | | | | | | | | | | | | |
| 40706 | 12/29/2006 | 455,064,973.12 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC005888781229060, OUR: 3630600219AN | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: MADDOFF10022REF: TO-REPAY YOUR DEPOSIT FR 06122B TO 061229 RATE 5.1407 | | | | | | | | | | | | | | |
| 40707 | 12/29/2006 | (87,161.76) | Customer | Outgoing Customer Wires | YOUR: KRIEGEL, OUR: 1037000363IO | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: FISERV TRUST COMPANYBEN: SHELDON KRIEGELSSN: 0294594 | | | | 6490 | 1K0145 | NTC & CO. FBO SHELDON I KRIEGEL 93037 | 12/29/2006 | $ (87,161.76) | CW | CHECK WIRE | | | | |
| 40708 | 12/29/2006 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: SCHOTSKY, OUR: 1036900363IO | CHIPS DEBITVIA: BANK OF NEW YORK/0001A/C: FISERV TRUST COMPANYBEN: ARNOLD M. SCHOTSKY | | | | 282957 | 1S0254 | NTC & CO. FBO ARNOLD M SCHOTSKY 062267 | 12/29/2006 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 40709 | 12/29/2006 | (500,000.00) | Customer | Outgoing Customer Wires | , YOUR: CAP OF 06/12/29, OUR: 1036700363IO | BOOK TRANSFER DEBIT A/C: COHEN POOLED ASSETS NEW YORK NY 10318- ORG: BERNARD L. MADOFF 88 5 THIRD AVENUE N | | | | 226130 | 1C1095 | COHEN POOLED ASSET CO 61 ASSOCIATES ATTN: FRANK NALEPKA | 12/29/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40710 | 12/29/2006 | (500,000.00) | Customer | Outgoing Customer Wires | , YOUR: CAP OF 06/12/29, OUR: 1036800363IO | THIRD AVENUE NEFEDWIRE DEBITVIA: CHEVY CHASE SAV BK/REDACTED A/C: ALBERT H. SMALLREDACTEDREF: TELEBEN | | | | 260853 | 1S0195 | ALBERT H SMALL | 12/29/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40711 | 12/29/2006 | (500,000.00) | Customer | Outgoing Customer Wires | , YOUR: SKOLER, OUR: 1036400363IO | IMAD: 1229B1QGC06C003290CHIPS DEBITVIA: CITIBANK/0008A/C: CHARLES SCHWAB AND COMPANY INCSAN FRANCISCO, CA.  94101BEN: | | | | 196321 | 1CM864 | SAUL SKOLER | 12/29/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40712 | 12/29/2006 | (500,000.00) | Customer | Outgoing Customer Wires | , YOUR: CAP OF 06/12/29, OUR: 1036600363IO | iSN:  U#4D40 CHIPS DEBITVIA: CITIBANK/0008A/C: JUST EMPIRE LLC11021 | | | | 305178 | 1KW261 | JUST EMPIRE LLC | 12/29/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40713 | 12/29/2006 | (500,000.00) | Customer | Outgoing Customer Wires | , YOUR: CAP OF 06/12/29, OUR: 1036300363IO | iSN: 0294579FEDWIRE DEBITVIA:  US TR NYC/REDACTED A/C: ARMAND LINDENBAUMREDACTEDREF: TELEBEN/TIME/10:32 IMAD: 1229B1QGC08C004524FEDWIRE DEBITVIA: | | | | 9272 | 1CM304 | ARMAND LINDENBAUM | 12/29/2006 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40714 | 12/29/2006 | (600,000.00) | Customer | Outgoing Customer Wires | , YOUR: SHUMFAM, OUR: 1036300363530 | HSBC USA/021001088A/C: SHUM FAMILY PARTNERSHIP III, L | | | | 282951 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 12/29/2006 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 40715 | 12/29/2006 | (1,000,000.00) | Customer | Outgoing Customer Wires | , YOUR: SPRINGFAM, OUR: 1036200363IO | IMAD: 1229B1QGC03C003197FEDWIRE DEBITVIA: FIDELITY FED B&T/267087358A/C: KENNETH SPRINGER FAMILY INVESTMENT | | | | 305960 | 1CM468 | KENNETH SPRINGER FAMILY INVESTMENTS | 12/29/2006 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40716 | 12/29/2006 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NTHRFEFF, OUR: 1036100363I0 | FEDWIRE DEBITVIA: CITIBANK NYC/021000089A/C: PBG CONCENTRATION ACCOUNTBEN: NINE THIRTY FEF INVESTMENTS, LNEW YORK,NY 10019IMAD: 1229B1QGC01C003186 | | | | 231269 | 1N0033 | NINE THIRTY FEF INVESTMENT LLC C/O JFI CARNEGIE HALL TOWER | 12/29/2006 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 40717 | 12/29/2006 | (2,700,000.00) | Customer | Outgoing Customer Wires | , YOUR: CAP OF 06/12/29, OUR: 1036000363I0 | HHI INVESTMENT TRUST #2 1L. 66606 REF: TELE TELEBEN BNF IMAD: 1229B1QGC02C003186 | | | | 193525 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 12/29/2006 | $ (2,700,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40718 | 12/29/2006 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/12/29, OUR: 1035900363JO | FEDWIRE DEBIT VIA: HSBC USA /021001088 A/C: HSBC BANK PLC LONDON BEN: HSSL REDEMPTION-PROCEEDS ACCOU CL-2014 LUXEMBOURG REF: BNF- | | | | 47533 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 12/29/2006 | $ (3,500,000.00) | CW | CHECK WIRE | | | | |
| 40719 | 12/29/2006 | (6,627,186.80) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 06/12/29, OUR: 1831400363JO | FEDWIRE TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4248 | | | | | | | | | | | | | |
| 40720 | 12/29/2006 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI, OUR: 1035800363JO | FEDWIRE DEBIT VIA: CITIBANK N/Y 021000089 A/C: MORGAN STANLEY S CO NEW YORK BEN: ASCOT PARTNERS LP NEW YORK, NY 10022 REF: TELE | | | | 302193 | 1A0058 | ASCOT PARTNERS LP | 12/29/2006 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 40721 | 12/29/2006 | (13,850,221.96) | Customer | Outgoing Customer Wires | YOUR: LF TRADING LLC, OUR: 1035700363JO | FEDWIRE DEBIT VIA: BK OF NYC 021000018 A/C: PERSHING LLC BEN: LF TRADING LLCIMAD 1229810GO03006300323 | | | | 289718 | 1L0216 | L F TRADING LLC | 12/29/2006 | $ (13,850,221.96) | CW | CHECK WIRE | | | | |
| 40722 | 12/29/2006 | (31,400,398.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998696363, OUR: 3634Q01932ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40723 | 12/29/2006 | (295,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND006306841229/0601, OUR: 0636300561AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022REF: TO ESTABLISH YOUR DEPOSIT FR 06/1229 TO 070102 RATE 5.0828 | | | | | | | | | | | | | | |
| 40724 | 12/29/2006 | (480,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M006296392970324, OUR: 6034000363JK | BOOK TRANSFER DEBIT A/C: D3235522645CHUSA CAYMANORG: JPMORGAN CHASE BANK/NEW YORK NY 100040GB: SHORT TERM DERIVATIVES AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 40725 | 1/2/2007 | 16,467.76 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973124002 OUR: 0021003124XP | $31,400,398.00 AT AIP RATE-04.72X FOR AIP INVESTMENT DATED 12/29/06 AIP | | | | | | | | | | | | | | |
| 40726 | 1/2/2007 | 45,000.00 | Customer | Incoming Customer Wires | YOUR: 0701022502I07 OUR: 0716813002FF | 75D5C000952 | | | | 313422 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 1/3/2007 | $ 45,000.00 | CA | CHECK WIRE | | | | |
| 40727 | 1/2/2007 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/01/02 OUR: 0716813002FF | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC OUTG AMHERST NY 14226- ORG: 45G0J640 EDWARD L SIMONDS TTEE EDWARD L SIMONDS U/AD DEPOSIT CASH LETTER CASH LETTER 0000002179 | | | | 266445 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 1/2/2007 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 40728 | 1/2/2007 | 170,000.00 | Customer | Incoming Customer Checks | REF *          2179 | XVALUE DATE: 01/03          60,000 01/04          103,400 01/05 | | | 2621 | | | | | | | | | | | |
| 40729 | 1/2/2007 | 325,000.00 | Customer | Incoming Customer Wires | YOUR: O/B EASTERN BANK OUR: 0489208002FF | FEDWIRE CREDIT VIA: EASTERN BANK /011301798 B/O: ROBERT I LAPPIN REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY | | | | 313397 | 1L0662 | ROBERT I LAPPIN CHARITABLE FDN | 1/2/2007 | $ 325,000.00 | CA | CHECK WIRE | | | | |
| 40730 | 1/2/2007 | 703,697.00 | Customer | Incoming Customer Wires | YOUR: 0701022502500 OUR: 0730809002FF | E/I IMAD: 0102E3B75D5C000956 | | | | 158014 | 1A0001 | AHT PARTNERS | 1/3/2007 | $ 703,697.00 | CA | CHECK WIRE | | | | |
| 40731 | 1/2/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B TCF MPLS OUR: 0940209002FF | ; nm7TzR77mmmt7Q7 | | | | 205519 | 1E0139 | KENNETH L EVENSTAD REV TRST U/A DTD 5/2/2000 | 1/2/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 40732 | 1/2/2007 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: 001 OUR: 0932513002FF | 127 | | | | 222696 | 1L0228 | LANX BM INVESTMENTS LLC ATTN: RON LIEBOWITZ | 1/3/2007 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 40733 | 1/2/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 07/01/02 OUR: 3292000002JO | BOOK TRANSFER CREDIT B/O: MOUNT CAPITAL FUND LIMITED CLA DUBLIN 2 IRELAND REF: FFC MOUNT CAP ASSET SUBSIDIARY AC FR085 SUB TRF | | | | 87013 | 1FR085 | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 1/3/2007 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 40734 | 1/2/2007 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 07/01/02 OUR: 2516300002JO | BOOK TRANSFER CREDIT B/O: MOUNT CAPITAL ASSET SUBSIDIARY DUBLIN 2 IRELAND REF: FFC MOUNT CAPITAL ASSET SUBSID ARY FR085 REF - RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | | 118702 | 1FR085 | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 1/2/2007 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 40735 | 1/2/2007 | 31,400,398.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998696363 OUR: 3632003619XN | REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40736 | 1/2/2007 | 33,700,000.00 | Customer | Incoming Customer Wires | YOUR: MONEY TRANSFER OUR: 3068600002FC | N: 0175035 | | | | 309889 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 1/2/2007 | $ 33,700,000.00 | CA | CHECK WIRE | | | | |
| 40737 | 1/2/2007 | 295,166,604.86 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC006306840102/0701 OUR: 0700200269AN | JPMORGAN CHASE S CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06122 9 TO 070107 RATE R 11078 | | | | | | | | | | | | | | |
| 40738 | 1/2/2007 | 350,353,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00487250 OUR: 7251200002JK | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT CHIPS DEBIT VIA: CITIBANK /0008 A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: TELEBEN SSN: 0169222 | | | | | | | | | | | | | | |
| 40739 | 1/2/2007 | (9,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1006600002JO | | | | | 249508 | 1M0024 | JAMES P MARDEN | 1/2/2007 | $ (9,000,000.00) | CW | CHECK WIRE | | | | |
| 40740 | 1/2/2007 | (37,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1006500002JO | CHIPS DEBIT VIA: CITIBANK /0008a/c: james p harden,patrice auld REDACTED ref: teleben ssn: 0169231 | | | | 149921 | 1A0044 | PATRICE M AULD | 1/2/2007 | $ (37,500,000.00) | CW | CHECK WIRE | | | | |
| 40741 | 1/2/2007 | (100,000.00) | Customer | Outgoing Customer Wires | your: cap of 07/01/02 our: 1006400002jo | fedwire debit via: colonial bank na /062001319 a/c: marden family ltd part palm beach,fl 33480 imad: 0102b1qao04o002232 | | | | 44456 | 1M0086 | MARDEN FAMILY LP REDACTED | 1/2/2007 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 40742 | 1/2/2007 | (190,000.00) | Customer | Outgoing Customer Wires | your: cap of 07/01/02 our: 1006300002jo | chips debit via: citibank /0008 a/c: marden family ltd part palm beach,fla 33480 ssn: 0169223 | | | | 154641 | 1M0086 | MARDEN FAMILY LP REDACTED | 1/2/2007 | $ (190,000.00) | CW | CHECK WIRE | | | | |
| 40743 | 1/2/2007 | (200,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 1006200002jo | fedwire debit via: wells fargo na /121000248 a/c: the chais family foundation beverly hills,ca. ref: teleben/time/10:34 imad: +ms7moOr.9nmn778A | | | | 226386 | 1C1016 | CHAIS FAMILY FOUNDATION | 1/2/2007 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 40744 | 1/2/2007 | (500,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 1006100002jo | fedwire debit via: wells fargo na /121000248 a/c: wells fargo revocable trust REDACT ref: teleben imad: 0102b1qo07o002519 | | | | 256081 | 1K0092 | JOYCE F KLEIN REVOCABLE TRUST DTD 1/13/95 JOYCE F KLEIN TRUSTEE | 1/2/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40745 | 1/2/2007 | (500,000.00) | Customer | Outgoing Customer Wires | your: barbrat our: 1005700002jo | fedwire debit via: wells fargo na /121000248 a/c: wells fargo investments, llc ben: the barbara ratner revoc livin ref: bnf-ffc-acc- 88929272, the bar bara ratner revocable liviinstrust imad: | | | | 291099 | 1EM470 | BARBARA RATNER REV TRUST DTD 10/12/99 AS AMENDED | 1/2/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40746 | 1/2/2007 | (500,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 1006000002jo | fedwire debit via: citibank f0-o1 REDACTED a/c: thomas l.stark,hilary m.stark REDACTED ref: teleben imad: 0102b1qao02o002238 | | | | 226245 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 1/2/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40747 | 1/2/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: SLADIN OUR: 1005800002JO | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: SIDNEY R. LADIN IMAD: 0102B1QGCO6C002247 | | | | 115955 | 1L0663 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 1/2/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40748 | 1/2/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: SCHNALL OUR: 1005900002JO | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL /REDACTED A/C: M. ELLIOT SCHNALL IMAD: 0102B1Q6C03C002171 | | | | 262566 | 1EM262 | MR M. ELLIOT SCHNALL | 1/2/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40749 | 1/2/2007 | (807,000.00) | Customer | Outgoing Customer Wires | YOUR: SILVERSTINV OUR: 1005600002JO | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL /063000021 A/C: SILVERSTEIN INVESTMENT CLUB 33331 TMAm. o o7m OGmmmm/77lt | | | | 211612 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 1/2/2007 | $ (807,000.00) | CW | CHECK WIRE | | | | |
| 40750 | 1/2/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: DPFINV OUR: 1005500002JO | FEDWIRE DEBIT VIA: HSBC USA /021001088 A/C: THE VANGUARD GROUP FUND J 45 BEN: DPF INVESTORS P.O.BOX 367, WEST WARREN, MA. 01092 IMAD: | | | | 226411 | 1EM259 | DPF INVESTORS C/O DAVID A PERSKY P O BOX 367 | 1/2/2007 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 40751 | 1/2/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: LFILLC OUR: 1005400002JO | FEDWIRE DEBIT VIA: MFRS HUF /022000046 A/C: LFLLLC/LAMAR INVESTMENTS 365 SOUTH ST. MORRISTOWN, N1. 07960 REF: /TIME/10:35 IMao. | | | | 128382 | 1CM737 | LFJ LLC 10901 WEST TOLLER DRIVE | 1/2/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 40752 | 1/2/2007 | (2,406,750.00) | Customer | Outgoing Customer Wires | YOUR: BULLMKT OUR: 1005300002JO | FEDWIRE DEBIT VIA: BK AMER NYC /026009593 A/C: BULL MARKET FUND 11791-6612 TMilI. 01 07Sl OGno7non7736 | | | | 158050 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES CO BLUMENFELD DEV GROUP LTD | 1/2/2007 | $ (2,406,750.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40753 | 1/2/2007 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: NTHRFEF OUR: 1005200002JO | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: PBG CONCENTRATION ACCOUNT BEN: NINE THIRTY FEF INVESTMENTS,LL NEW YORK, NY 10019 IMAD: | | | | 44560 | 1N0033 | NINE THIRTY FEF INVESTMENT LLC C/O JFI CARNEGIE HALL TOWER | 1/2/2007 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 40754 | 1/2/2007 | (2,843,760.95) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/01/02 OUR: 1284900002JO | FEDWIRE DEBIT VIA: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710RFF ■ PFF. re" FIIMI1TWR | 4250 | | | | | | | | | | | | | |
| 40755 | 1/2/2007 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: MAXAM OUR: 1005100002JO | FEDWIRE DEBIT VIA: BK AMER NYC /026009593 A/C: MAXAM ABSOLUTE RETURN FUND, L IMAD: 0102B106JC06C002965 | | | | 44486 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 1/2/2007 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 40756 | 1/2/2007 | (7,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/01/02 OUR: 1005000002JO | FEDWIRE DEBIT VIA: HSBC USA /021001088 A/C: HSBC BANK PLC LONDON LONDON ENG BEN: HSSL REDEMPTION PROCEEDS ACCOU REF: REF.LAGOON | | | | 157334 | 1FN021 | SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 1/2/2007 | $ (7,000,000.00) | CW | CHECK WIRE | | | | |
| 40757 | 1/2/2007 | (35,350,245.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998712002 OUR: 0024001963ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40758 | 1/2/2007 | (265,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M00664603027202S OUR: 7274000002JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 40759 | 1/2/2007 | (410,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND00666258010207 OUR: 0700200583AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70102 TO 070103 RATE 5.2107 | | | | | | | | | | | | | | |
| 40760 | 1/3/2007 | 4,634.81 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973132003 OUR: 0031003132XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $35,350,245.00 AT AIP RATE=04.72Z FOR AIP INVESTMENT DATED 01/02/07 AIP | | | | | | | | | | | | | | |
| 40761 | 1/3/2007 | 160,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FST REP BK S OUR: 0236803003YF | 8H1C000104 | | | | 222554 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/3/2007 | $ 160,000.00 | CA | CHECK WIRE | | | | |
| 40762 | 1/3/2007 | 166,841.66 | Customer | Incoming Customer Wires | YOUR: 667/109 OUR: 3856300003FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER. CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | | 313389 | 1ZR163 | NTC & CO. FBO SAM ROSEN (91248) | 1/3/2007 | $ 166,841.66 | CA | CHECK WIRE | | | | |
| 40763 | 1/3/2007 | 222,222.23 | Customer | Incoming Customer Wires | YOUR: 070103150568 OUR: 0383713003FF | 01915 | | | | 72576 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 1/3/2007 | $ 222,222.23 | CA | CHECK WIRE | | | | |
| 40764 | 1/3/2007 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/01/03 OUR: 5518900003IS | BOOK TRANSFER CREDIT B/0: CITCO BANKING CORP N V CURACAO NETHERLANDS ANTILLES ORG: 00124100382.00 C/0 CITCO-CANADA1 INC OGB: CITCO | | | | 33947 | 1G0371 | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 1/4/2007 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 40765 | 1/3/2007 | 384,106.12 | Customer | Incoming Customer Checks | DEP REF * 2181 | DEPOSIT CASH LETTER CASH LETTER 0000002181 *VALUE DATE: 01/04 331,606.01/05 50,100/01/08 2.400 | | | 2622 | | | | | | | | | | | |
| 40766 | 1/3/2007 | 650,000.00 | Customer | Incoming Customer Wires | YOUR: 611089701 OUR: 0527407003FF | 1 IMAD: 0103G1B76E6C002835 | | | | 197861 | 1M0144 | MUSKETAQUID INVESTMENT PARTNERSHIP, KATHERINE S UPCHURCH MANAGING PARTNER | 1/4/2007 | $ 650,000.00 | CA | CHECK WIRE | | | | |
| 40767 | 1/3/2007 | 918,602.44 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ATL OUR: 0492303003FF | 103F10CZ68C004502 | | | | 300142 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 1/3/2007 | $ 918,602.44 | CA | CHECK WIRE | | | | |
| 40768 | 1/3/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 07/01/03 OUR: 0256500003ES | BOOK TRANSFER B/0: INTERNAL ACCOUNTS NEWARK DE 19713- ORG: REDACTED JAY CHAZANOFF | | | | 308624 | 1CM821 | JAY CHAZANOFF | 1/3/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 40769 | 1/3/2007 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MARINERBK OUR: 0129413003FF | FEDWIRE CREDIT VIA: MARINER'S BANK /021213599 B/0: MARINER'S BANK EDGEWATER, NJ 07020 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW | | | | 217728 | 1D0085 | JOSEPH A DAIBES LLC | 1/3/2007 | $ 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 40770 | 1/3/2007 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK AMER NYC OUR: 0661807003FF | m. m*n=;R'THinBnnd'n | | | | 5197 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 1/4/2007 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 40771 | 1/3/2007 | 3,418,872.88 | Customer | Incoming Customer Checks | DEP REF * 2180 | DEPOSIT CASH LETTER CASH LETTER 0000002180 LVALUE DATE: 01/03 2,539,181 01/04 522,330 01/05 355,070 01/08 2.271 | | | 2623 | | | | | | | | | | | |
| 40772 | 1/3/2007 | 3,659,995.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 07/01/03 OUR: 0002701003nP | BOOK TRANSFER CREDIT B/0: STERLING METS, L.P. FLUSHING NY 11368-REF: REF FLW KU254-3 | | | | 256253 | 1KW254 | STERLING METS LP-FUNDING ACCT PLYRS DEF SLRY ORL | 1/3/2007 | $ 3,659,995.00 | CA | CHECK WIRE | | | | |
| 40773 | 1/3/2007 | 6,865,294.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 07/01/03 OUR: 0002700003GP | BOOK TRANSFER CREDIT B/0: STERLING METS, L.P. FLUSHING NY 11368- REF: REF ACCT 1KU254-3 | | | | 256246 | 1KW254 | STERLING METS LP-FUNDING ACCT PLYRS DEF SLRY ORL | 1/3/2007 | $ 6,865,294.00 | CA | CHECK WIRE | | | | |
| 40774 | 1/3/2007 | 8,200,000.00 | Customer | Incoming Customer Wires | YOUR: SUB INTO THEMA W OUR: 3787200003FC | CHIPS CREDIT VIA: HSBC BANK USA /0108 B/O: THEMA FUND LTD USD REF: NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 | | | | 128681 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 1/3/2007 | $ 8,200,000.00 | CA | CHECK WIRE | | | | |
| 40775 | 1/3/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0503302003FF | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: KML ASSET MANAGEMENT LLC 457 W , NJ 07061 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW | | | | 118815 | 1K0007 | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 1/3/2007 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 40776 | 1/3/2007 | 16,000,000.00 | Customer | Incoming Customer Wires | YOUR: 070103400206 OUR: 0294701003FF | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /REDACTED B/O: PAUL J KOZLOFF FAMILY REDACTED B/O: CHASE NYC/CTR/BNF-BERNARD L RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | | 197799 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 1/3/2007 | $ 16,000,000.00 | CA | CHECK WIRE | | | | |
| 40777 | 1/3/2007 | 35,350,245.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998712002 OUR: 0022003640XN | REDEMPTION OF J.P. MORGAN CHASE R CO. COMMERHTAL_PAPEP | | | | | | | | | | | | | | |
| 40778 | 1/3/2007 | 35,800,000.00 | Customer | Incoming Customer Wires | YOUR: NONE OUR: 3793800003FC | CHIPS CREDIT VIA: HSBC BANK USA /0108 B/O: THEMA FUND REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG-THEMA | | | | 156346 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 1/3/2007 | $ 35,800,000.00 | CA | CHECK WIRE | | | | |
| 40779 | 1/3/2007 | 75,000,000.00 | Customer | Incoming Customer Wires | YOUR: MADOFF OUR: 3963800003FC | 4 | | | | 222732 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 1/3/2007 | $ 75,000,000.00 | CA | CHECK WIRE | | | | |
| 40780 | 1/3/2007 | 90,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC OUR: 0697713003FF | 8154C008423 | | | | 294498 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 1/4/2007 | $ 90,000,000.00 | CA | CHECK WIRE | | | | |
| 40781 | 1/3/2007 | 325,328,611.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00529351 OUR: 8804400003JK | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 40782 | 1/3/2007 | 410,059,344.65 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC00666258010307 OUR: 0700300223AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07010 2 TO 070103 RATE 5.2ln7 | | | | | | | | | | | | | | |
| 40783 | 1/3/2007 | 500,000,000.00 | Investment | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0716300003FF | rmtTQ7 | | | | 294659 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1/4/2007 | $ 500,000,000.00 | CA | CHECK WIRE | | | | |
| 40784 | 1/3/2007 | (2,500.00) | Customer | Outgoing Customer Checks | | 16950 | | | | 217516 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 1/2/2007 | $ (2,500.00) | CW | CHECK | | | | |
| 40785 | 1/3/2007 | (70,000.00) | Customer | Outgoing Customer Checks | CHECK PAID # 16947 | | | | | 296676 | 1P0019 | BARBARA PICOWER | 1/2/2007 | $ (70,000.00) | CW | CHECK | | | | |
| 40786 | 1/3/2007 | (145,609.00) | Customer | Outgoing Customer Checks | CHECK PAID I 16946 | | | | | 288989 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 1/2/2007 | $ (145,609.00) | CW | CHECK | | | | |
| 40787 | 1/3/2007 | (160,000.00) | Customer | Outgoing Customer Checks | CHECK PAID I 16945 | | | | | 118780 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 1/2/2007 | $ (160,000.00) | CW | CHECK | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40788 | 1/3/2007 | (350,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0972100003O | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JAMES MARDEN AND IRIS ZURAWIN REDACTED REF: TELEBEN SSN: REDACTED | | | 140249 | 1M0024 | JAMES P MARDEN | 1/3/2007 | $ (350,000.00) | CW | CHECK WIRE | | | | |
| 40789 | 1/3/2007 | (455,303.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 16943 | | | 5060 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 1/2/2007 | $ (455,303.00) | CW | CHECK | | | | |
| 40790 | 1/3/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: RGINDEL OUR: 0972000003O | FEDWIRE DEBIT VIA: EURO AMER NYC /021001486 A/C: ROSE GINDEL TRUST FLORIDA 33434 IMAD: 0103B6aGC02C002189 | | | 149089 | 1CM223 | ROSE GINDEL TRUST | 1/3/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 40791 | 1/3/2007 | (972,647.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 16944 | | | 227916 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 1/2/2007 | $ (972,647.00) | CW | CHECK | | | | |
| 40792 | 1/3/2007 | (1,120,000.00) | Customer | Outgoing Customer Wires | YOUR: MALIBU OUR: 0971900003O | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: MALIBU TRADING AND INVESTING 91307 IMAD: 0103B1OGC01C002146 | | | 5175 | 1M0198 | MALIBU TRADING & INVESTING LP | 1/3/2007 | $ (1,120,000.00) | CW | CHECK WIRE | | | | |
| 40793 | 1/3/2007 | (1,217,955.52) | Customer | Outgoing Customer Wires | YOUR: PASHCOW OUR: 0971800003O | BOOK TRANSFER DEBIT A/C: 9999651 TRUST-INVESTMENTS OMNI INBOUND REF: BNF-FFC-ACC-O3875001, TRUST B UNDER PARAGRAPH THIRD OF | | | 288979 | 1P0104 | TRUST B UNDER PARAGRAPH THIRD OF WILL-OF HELEN PASHCOW | 1/3/2007 | $ (1,217,955.52) | CW | CHECK WIRE | | | | |
| 40794 | 1/3/2007 | (1,533,940.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/01/03 OUR: 0971700003O | FEDWIRE DEBIT VIA: CITY NB OF FLA /066004367 A/C: BRAMAN FAMILY IRREVOCABLE TRUS MIAMI, FLORIDA, 33137-5024 REF: BNF-FFC-ACC-1753299986, | | | 164815 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 1/3/2007 | $ (1,533,940.00) | CW | CHECK WIRE | | | | |
| 40795 | 1/3/2007 | (1,764,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0971600003O | FEDWIRE DEBIT VIA: BK AMER NYC /026009593 A/C: KAY INVESTMENT GROUP,LLC SILVER SPRING,MD 20910 REF: TELEBEN IMAD: 0103B1OGC01C002143 | | | 234696 | 1K0167 | KAY INVESTMENT GROUP LLC | 1/3/2007 | $ (1,764,000.00) | CW | CHECK WIRE | | | | |
| 40796 | 1/3/2007 | (4,036,441.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 16942 | | | 172735 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 1/2/2007 | $ (4,036,441.00) | CW | CHECK | | | | |
| 40797 | 1/3/2007 | (4,160,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 16948 | | | 72469 | 1P0023 | JEFFRY M PICOWER SPECIAL C/O DECISIONS INC | 1/2/2007 | $ (4,160,000.00) | CW | CHECK | | | | |
| 40798 | 1/3/2007 | (6,725,314.74) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/01/03 OUR: 1027100003O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: PFF-FIINTITNR | 4252 | | | | | | | | | | | | | |
| 40799 | 1/3/2007 | (18,124,760.48) | Customer | Tax Payments | OUR: 0030447678TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:IRS ORIG 10:3387702000 DESC DATE:010307 CO ENTRY DESCR:USATAXPYMTSEC CCD | | | | | | | | | | | | | |
| 40800 | 1/3/2007 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998674003 OUR: 003400189SZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE B nn mMMFPPTAi daifd | | | | | | | | | | | | | |
| 40801 | 1/3/2007 | (50,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0072162503709S7 OUR: 8847700003K | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) JPMORGAN CHASE $ CO DEP TAKEN A/C: BERNARD | | | | | | | | | | | | | |
| 40802 | 1/3/2007 | (510,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0072704001030701 OUR: 0700300501AN | L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70103 TO (17l11116 PATF K 1 d17 | | | | | | | | | | | | | |
| 40803 | 1/4/2007 | 4,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FI COMM BILL OUR: 0508614004FF | ninETW87olinnnnac | | | 211596 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 1/5/2007 | $ 4,000.00 | CA | CHECK WIRE | | | | |
| 40804 | 1/4/2007 | 6,500.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973118004 OUR: 0041003118XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $50,000,000.00 AT AIP RATE-04.68X FOR AIP INVESTMENT DATED 01/03/07 AIP REFERENCE- | | | | | | | | | | | | | |
| 40805 | 1/4/2007 | 55,000.00 | Customer | Incoming Customer Wires | YOUR: o/b untand blkrs our: 0406201004fl | 01 D4T1 RTRQ1 mnn^aq | | | 172856 | 1EM236 | THE MOSCOE CHILDRENS PTNRSHP THOMAS MOSCOE GEN PTNR | 1/5/2007 | $ 55,000.00 | CA | CHECK WIRE | | | | |
| 40806 | 1/4/2007 | 300,000.00 | Customer | Incoming Customer Wires | our: cap of 01/04 our: 2659700004jo | book transfer credit b/o: fs company, LLc. great neck ny 11021 ref: f/b/o: fs company llc - kw 347 /RNF/16n-nni-76T snnmanti i. MAnncir | | | 294817 | 1KW347 | FS COMPANY LLC | 1/5/2007 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 40807 | 1/4/2007 | 350,000.00 | Customer | Incoming Customer Wires | our: o/b citibank nyc our: 0177913004H | 23s002436 | | | 273366 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/4/2007 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 40808 | 1/4/2007 | 575,000.00 | Customer | Incoming Customer Wires | our: o/b bb8t nc our: 4088000004fz | chips credit via: branch banking 8 trust co. /0160 b/o: sp assoc generali partnership for lauderdale fl 33308-1400 ref: nbsf-madorf1 nast work rev 10022-4834/ac-000000001400 fedwire credit via: citibank /021000089 b/o: jf-ent, llc c/o jfr | | | 238472 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/4/2007 | $ 575,000.00 | CA | CHECK WIRE | | | | |
| 40809 | 1/4/2007 | 950,000.00 | Customer | Incoming Customer Wires | our: o/b citibank nyc our: 0259701004H | carnegie 19 ref: chase nyc/ctr/bbk-bernard l ma doff new york ny 10022-4834/ac-000 00001400 bnf-cf crut 11c/ac-1/004 | | | 296583 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/4/2007 | $ 950,000.00 | CA | CHECK WIRE | | | | |
| 40810 | 1/4/2007 | 1,404,000.00 | Customer | Incoming Customer Checks | DEP REF #       2182 | DEPOSIT CASH LETTER CASH LETTER 0000002182 XVALUE DATE: 01/04    1,305,000 01/05      96,440 01/08        2,560 | | | 2624 | | | | | | | | | | |
| 40811 | 1/4/2007 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 00000000445849706 OUR: 0573202004FF | 4A10002HC001559 | | | 262450 | 1CM363 | MICHAEL MANN AND MERYL MANN J-T WROS | 1/5/2007 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 40812 | 1/4/2007 | 1,600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0175103004FF | n7i rnn?(L7i | | | 128513 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/4/2007 | $ 1,600,000.00 | CA | CHECK WIRE | | | | |
| 40813 | 1/4/2007 | 2,200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ATL OUR: 0259903004FF | - ni 04F1 nr.7f.nr.nn7^f.7. | | | 231821 | 1L0225 | L & I INVESTMENTS LLC | 1/4/2007 | $ 2,200,000.00 | CA | CHECK WIRE | | | | |
| 40814 | 1/4/2007 | 4,900,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 07/01/04 OUR: 2659500004O | BOOK TRANSFER CREDIT B/0: METS II LLC FLUSHING NY 11368- REF: F/B/O: METS II LLC - KW 374/BN F/140-081-703 BERNARD L MADOFF | | | 224193 | 1KW374 | METS II LLC | 1/5/2007 | $ 4,900,000.00 | CA | CHECK WIRE | | | | |
| 40815 | 1/4/2007 | 5,150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L OUR: 0638513004FF | 010426lk1o001342 | | | 294923 | 1ZA600 | ROTHSCHILD FAMILY PARTNERSHIP C/O KEN KREGER | 1/5/2007 | $ 5,150,000.00 | CA | CHECK WIRE | | | | |
| 40816 | 1/4/2007 | 7,399,980.00 | Customer | Incoming Customer Wires | your: 9310169-00722339 our: 1763000004fz | 0103543 | | | 309814 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 1/4/2007 | $ 7,399,980.00 | CA | CHECK WIRE | | | | |
| 40817 | 1/4/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | your: dcd of 07/01/04 our: 0171700004es | book transfer credit b/o: beacon associates llc i white plains ny 10601 ref: fbo:beacon associates llc a/c# fMm-i-n | | | 217495 | 1B0118 | BEACON ASSOCIATES LLC C/0 IVY ASSET MANAGEMENT CORP | 1/4/2007 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 40818 | 1/4/2007 | 30,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31y9998674003 our: 0032003588xn | return of aip investment principal aip redemption of j.p. morgan chase 8 co. commrhctai pnrplp | | | | | | | | | | | | | |
| 40819 | 1/4/2007 | 333,833,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: ncm077040010407001 our: 0820200004jk | book transfer credit b/o: chase bank usa, na - treasury newark de 19711- org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives (tuffs) nfn vnPK nv mmvk | | | | | | | | | | | | | |
| 40820 | 1/4/2007 | 510,072,827.01 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: ncm077040010407001 our: 0700400197an | jpmorgan chase 8 co dep taken b/o: bernard l maddoff 10022 ref: to repay your deposit fr 070103 3 Tn n7mnn ratf n, sKn7 | | | | | | | | | | | | | |
| 40821 | 1/4/2007 | (8,000.00) | Customer | Outgoing Customer Wires | YOUR: jodi our: 1252800004jo | chips debit via: citibank /0008 a/c: annette 8 rudy bongiorno REDACTED ref: teleben ssn. REDACTED | | | 216374 | 1B0048 | ANNETTE BONGIORNO | 1/4/2007 | $ (8,000.00) | CW | CHECK WIRE | | | | |
| 40822 | 1/4/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: jlevey our: 1252700004jo | fedwire debit via: mellon bank pitts REDACTED a/c: merrill lynch here. joel levey REDACTED REF: /TIME/11:26 IMAD: 0104B1OGC03C002483 | | | 304114 | 1ZA924 | JOEL LEVEY | 1/4/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40823 | 1/4/2007 | (530,045.00) | Customer | Outgoing Customer Wires | YOUR: GABRIELE DDS OUR: 1252600004O | FEDWIRE DEBIT VIA: BK OF NYC /REDACTED A/C: FISERV TRUST COMPANY BEN: P. CHARLES GABRIELE DDS imad; 0104B10GC02C002548 | | | 217585 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 1/4/2007 | (530,045.00) | CW | CHECK WIRE | | | | |
| 40824 | 1/4/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: LOEBJ OUR: 1252500004O | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEW YORK NY 10019 | | | 34203 | 1L0100 | JEANETTE WINTER LOEB | 1/4/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40825 | 1/4/2007 | (1,026,818.75) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1252400004O | FEDWIRE DEBIT VIA: BK OF NYC /REDACTED A/C: RMGF LIMITED PARTNERSHIP • 21U.FLORAL PARK,NY 11005 REF: TELEBEN IMAD, | | | 262538 | 1CM715 | THE RMGF LTD PARTNERSHIP C/O REGINA FISHER GEN PARTNER | 1/4/2007 | (1,026,818.75) | CW | CHECK WIRE | | | | |
| 40826 | 1/4/2007 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/01/04 OUR: 1252300004O | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: JUST EMPIRE LLC 11021 imad; n.nam.nnnnnnn7dr.a | | | 5164 | 1KW261 | JUST EMPIRE LLC | 1/4/2007 | (1,200,000.00) | CW | CHECK WIRE | | | | |
| 40827 | 1/4/2007 | (2,500,892.07) | Customer | Outgoing Customer Wires | YOUR: HERSCHER FAM TST OUR: 1252200004JO | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: MYNA AND URI HERSCHER FAMILY T CA., 91423 imad: 0104B10GC02C002547 | | | 154429 | 1H0165 | URI AND MYNA HERSCHER FAMILY TRUST | 1/4/2007 | (2,500,892.07) | CW | CHECK WIRE | | | | |
| 40828 | 1/4/2007 | (3,250,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/01/04 OUR: 1252100004JO | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FIDELITY GROUP OF FUNDS BEN: BRIERPATCH INVESTMENT LP WELLESLEY,MASS | | | 158032 | 1B0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 1/4/2007 | (3,250,000.00) | CW | CHECK WIRE | | | | |
| 40829 | 1/4/2007 | (3,700,000.00) | Customer | Outgoing Customer Wires | YOUR: GRENSENLP OUR: 1252000004O | FEDWIRE DEBIT VIA: HSBC USA /021001088 A/C: CITCO BANKING CORPORATION N.V. BEN: GREENWICH SENTRY L.P. HAMILTON, BERMUDA HM | | | 294723 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 1/4/2007 | (3,700,000.00) | CW | CHECK WIRE | | | | |
| 40830 | 1/4/2007 | (8,108,917.77) | Transfers to JPMC 509 Account | | YOUR: CAP OF 07/01/04 OUR: 1132600004JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 RFF: pff. rn=; fisntitwr | 4254 | | | | | | | | | | | | |
| 40831 | 1/4/2007 | (31,542,658.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998680004 OUR: 0044001901ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 H03   COMMFRITAI  PAPFR | | | | | | | | | | | | | |
| 40832 | 1/4/2007 | (450,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND00791980010403701 OUR: 0700400539AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70104 TO 070105 RATE 5.1407 | | | | | | | | | | | | | |
| 40833 | 1/4/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0078926204709311 OUR: 0834500004IK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | |
| 40834 | 1/4/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0078927604700932 OUR: 0834600004IK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | |
| 40835 | 1/5/2007 | 4,100.55 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973136005 OUR: 005100313SXP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $31,542,658.00 AT AIP RATE=04.68X FOR AIP INVESTMENT DATED 01-04/07 AIP | | | | | | | | | | | | | |
| 40836 | 1/5/2007 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: WD36747983 OUR: 1578300005FT | BOOK TRANSFER CREDIT B/0: NATIONAL FINANCIAL SERVICES LL BOSTON MA 02109-3614 ORG: 0732380821 /0732380821 OGB: NATIONAL | | | 222682 | 1L0225 | L & I INVESTMENTS LLC | 1/5/2007 | 200,000.00 | CA | CHECK WIRE | | | | |
| 40837 | 1/5/2007 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0708107005FF | 6657 | | | 118990 | 1L0228 | LANX BM INVESTMENTS LLC ATTN: RON LIEBOWITZ | 1/8/2007 | 300,000.00 | CA | CHECK WIRE | | | | |
| 40838 | 1/5/2007 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/01/05 OUR: 6263300005FQ | BOOK TRANSFER CREDIT B/0: LEHMAN BROTHERS INCORPORATED NEW YORK NY 10019- ORG: EPIC VENTURES LLC ATT E RIC STEIN 0GB: LEHMAN | | | 266857 | 1E0158 | EPIC VENTURES LLC C/O ERIC P STEIN | 1/8/2007 | 300,000.00 | CA | CHECK WIRE | | | | |
| 40839 | 1/5/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 07010929113 OUR: 0717002005FF | 0511073AGC003024 | | | 229983 | 1CM957 | W DUNCAN MACMILLAN 1969 TRUST C/O WAY TRUST TRUSTEE | 1/8/2007 | 500,000.00 | CA | CHECK WIRE | | | | |
| 40840 | 1/5/2007 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: 01070105902318NN OUR: 0344603005FF | ni ni;i>Aii7aii7Dnn7L7B | | | 234898 | 1L0225 | L & I INVESTMENTS LLC | 1/5/2007 | 600,000.00 | CA | CHECK WIRE | | | | |
| 40841 | 1/5/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 07/01/05 OUR: 1071400005ES | BOOK TRANSFER B/0: INTERNAL ACCOUNTS NEWARK DE 19715- ORG: /Q26722001 COTTAGE DEVELOPMENT LLC REF: ACCT NAME: BERNARD L | | | 128443 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 1/8/2007 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 40842 | 1/5/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/01/05 OUR: 1595900005FT | BOOK TRANSFER CREDIT B/0: NATIONAL FINANCIAL SERVICES LL BOSTON MA 02109-3614 ORG: /W300128311 LAWRENCE J GOLDRICH 0GB: | | | 234894 | 1L0225 | L & I INVESTMENTS LLC | 1/5/2007 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 40843 | 1/5/2007 | 1,143,600.00 | Customer | Incoming Customer Checks | DEP REF *      2183 | DEPOSIT CASH LETTER LVALUE DATE: 01/05 736,000 01/08        407.600 | | 2625 | | | | | | | | | | | |
| 40844 | 1/5/2007 | 1,217,955.52 | Customer | Incoming Customer Wires | YOUR: OS1 OF 07/01/05 OUR: 0626400005ES | BOOK TRANSFER B/0: J.P. MORGAN TRUST COMPANY N A BOCA RATON FL 33432- ORG: /0000000000692000722 JOEL M PASHCOW REF: | | | 222527 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 1/5/2007 | 1,217,955.52 | CW | CHECK WIRE | | | | |
| 40845 | 1/5/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK OUR: 0575100005FF | IMAD ; 0105D3OCI20n00i,i n | | | 299057 | 1B0282 | BRIDGE HOLIDAYS LLC DBPP U/A 01/01/99 | 1/5/2007 | 500,000.00 | JRNL | CHECK WIRE | | | | |
| 40846 | 1/5/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK AMER NYC OUR: 0422502005FF | IMAD : 0105B6B7HIU3R00297R | | | 154662 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 1/5/2007 | 10,000,000.00 | CA | CHECK WIRE | | | | |
| 40847 | 1/5/2007 | 11,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/01/05 OUR: 1054600005ES | BOOK TRANSFER B/0: INTERNAL ACCOUNTS NEWARK DE REDACTED JEROME and ANNE C FISHER REF: ACCT NAME : BERNARD L MADOFF I RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | 273358 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 1/8/2007 | 11,000,000.00 | CA | CHECK WIRE | | | | |
| 40848 | 1/5/2007 | 31,542,658.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998680004 OUR: 0042003612XN | REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 40849 | 1/5/2007 | 94,000,000.00 | Customer | Incoming Customer Wires | YOUR: 800FT0700500258 OUR: 3756600005FC | LTD AC SSN:  0211967 | | | 273305 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 1/5/2007 | 94,000,000.00 | CA | CHECK WIRE | | | | |
| 40850 | 1/5/2007 | 450,064,259.13 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC00791980010S0701 OUR: 0700500267AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07010 4 TO 070105 RATE 5.1407 | | | | | | | | | | | | | |
| 40851 | 1/5/2007 | 480,479,733.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09629639 OUR: 2939400005IK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 40852 | 1/5/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: EPICVEN OUR: 0995400005IO | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NFU VDRK NV 1 fldl Q | | | 295067 | 1E0158 | EPIC VENTURES LLC C/O ERIC P STEIN | 1/5/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 40853 | 1/5/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: AMERPS OUR: 0995500005IO | BOOK TRANSFER DEBIT A/C: AMERTEX TEXTILE SERVICES PROFI BRONX. NY 104510000 | | | 274435 | 1CM364 | DEBRA V SCHEUER INC PROFIT SHARING PLAN MYRON & MYRNA GINSBERG TSTEE | 1/5/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 40854 | 1/5/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0995600005SO | FEDWIRE DEBIT VIA: NATIONAL CITY BANK /043000122 A/C: CROESUS INVESTMENT PARTNERS VI PITTSBURGH,PA. 15220-2747 REF: TELEBEN imds,  ml | | | 42044 | 1EM442 | CROESUS INVESTMENT PARTNERS VIII | 1/5/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 40855 | 1/5/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/01/05 OUR: 0995700005IO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: ALTOUR INTERNATIONAL NEW YORK, NY 10020 SSN:  0227327 | | | 205546 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 1/5/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 40856 | 1/5/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: GROSVEN OUR: 0995200005IO | FEDWIRE DEBIT VIA: NORTHERN TR NA /066009650 A/C: GROSVENOR PARTNERS, LTD IMADs 0105R.10GC03C007437 | | | 211859 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 1/5/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40857 | 1/5/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/01/05 OUR: 0995300005IO | FEDWIRE DEBIT VIA: US TR NYC /REDACTED A/C: ARMAND LINDENBAUM REDACTED 10022 REF: /TIME/11:14 m&h. nin'RinnrnnrnTnn? | | | 274401 | 1CM304 | ARMAND LINDENBAUM | 1/5/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40858 | 1/5/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0995100005O | FEDWIRE DEBIT VIA: STERLING NYC /026007773 A/C: THE POUND GROUP NEW YORK,N.Y. REF: TELEBEN/TIME/11:13 imai1 m iiktt note5?-tnt7=-c/ | | | | 299543 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 1/5/2007 $ | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 40859 | 1/5/2007 | (1,728,786.75) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0995000005O | FEDWIRE DEBIT VIA: SOCIETE GEN /REDACTED A/C: SOCIETE GENERALE PARIS BEN: MR AND MRS APFELBAUM REDACTED REF: TELE TELEBEN BNF | | | | 273302 | 1FN076 | MADAME LAURENCE APPELBAUM | 1/5/2007 $ | (1,728,786.75) | CW | CHECK WIRE | | | | |
| 40860 | 1/5/2007 | (3,484,232.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0994900005O | BOOK TRANSFER DEBIT A/C: HASS 8 HECHT LLP pdu vnpir mv inn?n-i?ni | | | | 294670 | 1FN076 | MADAME LAURENCE APFELBAUM | 1/5/2007 $ | (3,484,232.00) | CW | CHECK WIRE | | | | |
| 40861 | 1/5/2007 | (6,805,618.63) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/01/05 OUR: 1068700005O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 pff. ppp. mc je mnT mc | 4256 | | | | | | | | | | | | | |
| 40862 | 1/5/2007 | (32,934,280.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998645005 OUR: 0054001866ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE s m  mMMFPPTAi  papcp | | | | | | | | | | | | | | |
| 40863 | 1/5/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0086382790571391 OUR: 2978500005K | BOOK TRANSFER DEBIT A/C: I0323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 40864 | 1/5/2007 | (535,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0086690801050701 OUR: 0700500583AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 701oR Tn n7nnn nntf k | | | | | | | | | | | | | | |
| 40865 | 1/8/2007 | 43.39 | Customer | Incoming Customer Wires | YOUR: 4170742 OUR: 0142002008FF | nn9w | | | | 299049 | 1CM870 | LOUIS GLICKFIELD AND MARILYN GLICKFIELD JT WROS | 1/8/2007 $ | 43.39 | CA | CHECK WIRE | | | | |
| 40866 | 1/8/2007 | 12,844.38 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973112008 OUR: 0081003112XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $32,934,280.00 AT AIP RATE=04.68% FOR AIP INVESTMENT DATED 01/05/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 40867 | 1/8/2007 | 60,000.00 | Customer | Incoming Customer Wires | YOUR: FW0963400807553O OUR: 0463509008FF | R001489 | | | | 226506 | 1F0190 | FAIRWAY PARTNERSHIP II | 1/8/2007 $ | 60,000.00 | CA | CHECK WIRE | | | | |
| 40868 | 1/8/2007 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 07/01/08 OUR: 0963100008ES | BOOK TRANSFER B/0: MRS. HARRIETTE LEVINE REDACTED-ORG: REDACTED mrs.  harriettf 1 fvmf | | | | 234853 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 1/9/2007 $ | 100,000.00 | CA | CHECK WIRE | | | | |
| 40869 | 1/8/2007 | 411,700.00 | Customer | Incoming Customer Checks | DEP REF *     2184 | DEPOSIT CASH LETTER CASH LETTER 0000002184 XVALUE DATE:  01/08     101,500 01/09       218,750 01/10       88,798 01/11       2,652 | | | 2626 | | | | | | | | | | | |
| 40870 | 1/8/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F OUR: 0473413008FF | 1C000155 | | | | 231962 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 1/8/2007 $ | 500,000.00 | CA | CHECK WIRE | | | | |
| 40871 | 1/8/2007 | 692,056.05 | Customer | Incoming Customer Wires | YOUR: 0107010600835NNY OUR: 0514509008FF | m nRRAR7HM7Rnn3m o | | | | 298404 | 1S0242 | O.D.D INVESTMENTS L.P PROFIT SHARING PLAN AND TRUST | 1/9/2007 $ | 692,056.05 | CA | CHECK WIRE | | | | |
| 40872 | 1/8/2007 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F OUR: 0461407008FF | 8F6H7021C000154 | | | | 157186 | 1S0243 | STEVEN SCHIFF | 1/8/2007 $ | 1,500,000.00 | CA | CHECK WIRE | | | | |
| 40873 | 1/8/2007 | 15,600,000.00 | Customer | Incoming Customer Wires | YOUR: 000000190934S745 OUR: 0201514008FF | IP IMAD: 0108E3B75D1C001803 | | | | 157276 | 1K0205 | THE KESSLER NOMINEE PTNRSHIP C/O KESSLER FINANCIAL SERVICES ATTN: FRANK SPELLMAN | 1/8/2007 $ | 15,600,000.00 | JRNL | CHECK WIRE | | | | |
| 40874 | 1/8/2007 | 32,934,280.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998645005 OUR: 0052003579XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMRCTAI  PAPER. | | | | | | | | | | | | | | |
| 40875 | 1/8/2007 | 535,229,256.42 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0086690801080701 OUR: 0700800243AN | JPMORGAN CHASE 8 CO DEP TAKEN B/O: BERNARD L MADDOFF 10022REF: TO REPAY YOUR DEPOSIT FR 07010 5 TO 070108 RATE 5.1422 | | | | | | | | | | | | | | |
| 40876 | 1/8/2007 | (3,000.00) | Other | Other Outgoing Checks | CHECK PAID*     16951 | | | | | | | | | | | | | William Nasi | | | |
| 40877 | 1/8/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0687000008O | CHIPS DEBIT VIA:  BANK OF NEW YORK /0001 A/C: YOUNG FAMILY PARTNERS,LLC STAMFORD,CONN.06902 REF:  NYC-JOC 565 | | | | 212006 | 1Y0008 | YOUNG FAMILY PARTNERS LLC SOL YOUNG CO-MANAGER BETTY YOUNG CO-MANAGER | 1/8/2007 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 40878 | 1/8/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0687600008O | BOOK TRANSFER DEBIT A/C: MR NEIL D YELSEY REDACTED-ORG:  BERNARD L. MADOFF 88 5 THIRD AVENUE NE | | | | 238276 | 1Y0013 | NEIL D YELSEY | 1/8/2007 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40879 | 1/8/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/01/08 OUR: 0687700008O | BOOK TRANSFER DEBIT a/r: nnnnnnnnoooDo6i | | | | 300175 | 1S0506 | S SALMANSON GST NON EXEMPT TST HILDA SALMANSON, JAMES A SALMANSON, DONALD SALMANSON, | 1/8/2007 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40880 | 1/8/2007 | (7,891,579.05) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/01/08 OUR: 1008000008O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, naN.SYRACUSE NY 13212-4710 RFF. RFF * m<; FIiKtnTMfi | 4259 | | | | | | | | | | | | | |
| 40881 | 1/8/2007 | (16,750,232.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998673008 OUR: 0084001901ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE s m  mMMFPPTAi  papfp | | | | | | | | | | | | | | |
| 40882 | 1/8/2007 | (220,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0092S67101080701 OUR: 0700800535AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7mnn Tn n7ninn nntf c um | | | | | | | | | | | | | | |
| 40883 | 1/8/2007 | (340,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M00923401087208 OUR: 4719400008JK | BOOK TRANSFER DEBIT A/C: I0323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 40884 | 1/8/2007 | 2,177.53 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973106009 OUR: 0091003106XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $16,750,232.00 AT AIP RATE=04.68% FOR AIP INVESTMENT DATED 01/08/07 AIP | | | | | | | | | | | | | | |
| 40885 | 1/9/2007 | 34,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC OUR: 0516503009FF | A IMAD: 0109B108152C006461 | | | | 147505 | 1KW430 | MARK PESKIN TRUST UA 1/2/92 FBO RUSSELL B PESKIN, STEPHEN PESKIN, CHARLES A BILICH TTEES | 1/10/2007 $ | 34,000.00 | CA | CHECK WIRE | | | | |
| 40886 | 1/9/2007 | 34,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC OUR: 0532509009FF | IMAD:  0109B108151C006501 | | | | 294833 | 1KW431 | MARK PESKIN TRUST UA 1/2/92 FBO MICHAEL A PESKIN, STEPHEN PESKIN, CHARLES A BILICH TTEES | 1/10/2007 $ | 34,000.00 | CA | CHECK WIRE | | | | |
| 40887 | 1/9/2007 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 7331995 OUR: 0276307009FF | T *CM985 BB TMffn. ni nQF^R7KTdKr-nnn7B7 | | | | 304040 | 1CM985 | TELL INVESTMENT GROUP LLC NEIL A TELL MANAGING MEMBER | 1/9/2007 $ | 50,000.00 | CA | CHECK WIRE | | | | |
| 40888 | 1/9/2007 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC OUR: 0440002009FF | D:  0109BCBFNT1A000327 | | | | 157148 | 1CM881 | PHILIP WERNER & CHRISTINE WERNER J/T WROS | 1/10/2007 $ | 700,000.00 | CA | CHECK WIRE | | | | |
| 40889 | 1/9/2007 | 1,740,796.01 | Customer | Incoming Customer Wires | YOUR: 1623651 OUR: 0190507009FF | 09G1B7781C001489 | | | | 156189 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 1/10/2007 $ | 1,740,796.01 | CA | CHECK WIRE | | | | |
| 40890 | 1/9/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0701091507165 OUR: 0272209009FF | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA REDACTED B/0: H IRWIN LEVY REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF | | | | 249496 | 1L0231 | H IRWIN LEVY LLC | 1/10/2007 $ | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 40891 | 1/9/2007 | 2,945,885.00 | Customer | Incoming Customer Checks | DEP REF *     2185 | DEPOSIT CASH LETTER CASH LETTER 0000002185 MVALUE DATE: 01/09     1,273,985 01/10     1,671,900 | | | 2627 | | | | | | | | | | | |
| 40892 | 1/9/2007 | 9,000,000.00 | Customer | Incoming Customer Wires | YOUR: X OUR: 0453703009FF | 74V5C000699 | | | | 34089 | 1K0162 | KML ASSET MGMT LLC II | 1/10/2007 $ | 9,000,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40893 | 1/9/2007 | 16,750,232.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998673008 OUR: 0082003581XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40894 | 1/9/2007 | 50,000,000.00 | Customer | Incoming Customer Wires | YOUR: 01070109010127NY OUR: 0671102009FF | IMAD: 0109B6B7HU8R004018 | | | | 157160 | ICM660 | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 1/10/2007 | 50,000,000.00 | CA | CHECK WIRE | | | | |
| 40895 | 1/9/2007 | 220,031,415.57 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0092587101090701 OUR: 0709900207AN | JPMORGAN CHASE & CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070108 TO 070109 RATE "5 1 407 | | | | | | | | | | | | | | |
| 40896 | 1/9/2007 | 265,267,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00664603 OUR: 6461400009JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- 0R6: JPMORGAN CHASE BANK NEW YORK NY 10004 OGR: SHORT | | | | | | | | | | | | | | |
| 40897 | 1/9/2007 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0850400009JO | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM El 8G-G ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NY REF: TELEBEN /125008013 A/C: KEVIN AND CAROL AULD FOUNDAT | | | | 290396 | 1FR035 | DIANE WILSON SANGARE RANCH | 1/9/2007 | (25,000.00) | CW | CHECK WIRE | | | | |
| 40898 | 1/9/2007 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0850300009JO | SEATTLE,WASHINGTON 98102 REF: TELEBEN IMAD: FEDWIRE DEBIT VIA: CITY NB OF FLA /066004367 A/C: ST. JAMES ASSOCIATES FL. 33308-2001 IMAD: 0109B10GC07C002182 | | | | 144099 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 1/9/2007 | (30,000.00) | CW | CHECK WIRE | | | | |
| 40899 | 1/9/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/01/09 OUR: 0850200009JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE BEN: REDACTED JEROME & ANNE C. FISHER REF: TELEBEN | | | | 272259 | 1ZB510 | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 1/9/2007 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 40900 | 1/9/2007 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0850100009JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE BEN: REDACTED JEROME & ANNE C. FISHER REF: TELEBEN | | | | 217957 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 1/9/2007 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 40901 | 1/9/2007 | (9,979,248.44) | Investment | Transfers to JPMC 509 Account | YOUR: CAP OF 07/01/09 OUR: 1087700009JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4262 | | | | | | | | | | | | | |
| 40902 | 1/9/2007 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998667009 OUR: 0094001897ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40903 | 1/9/2007 | (120,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0098307201090701 OUR: 0700900495AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70109 TO 070110 RATE 5.1407 | | | | | | | | | | | | | | |
| 40904 | 1/9/2007 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M009806666070896 OUR: 6472600009JK | BOOK TRANSFER DEBIT A/C: D325522645 CHUSA CAYMAN OR6: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES CTLFFS: | | | | | | | | | | | | | | |
| 40905 | 1/10/2007 | 6,500.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973120010 OUR: 0101003120XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $50,000,000.00 AT AIP RATE-04.68Z FOR AIP INVESTMENT DATED 01/09/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 40906 | 1/10/2007 | 135,000.00 | Customer | Incoming Customer Wires | YOUR: 0107011000287 1NN OUR: 0320308010FF | 3Q | | | | 157470 | 1ZA680 | DALE G BORGLUM | 1/10/2007 | 135,000.00 | CA | CHECK WIRE | | | | |
| 40907 | 1/10/2007 | 145,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 07/01/10 OUR: 0114800010ES | BOOK TRANSFER B/0: J.P. MORGAN TRUST COMPANY N A BOCA RATON FL 33432- ORG: /00000000000069220006117 J fbklt fam't v 1 1 C. | | | | 157399 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 1/10/2007 | 145,000.00 | CA | CHECK WIRE | | | | |
| 40908 | 1/10/2007 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HARRIS BANK OUR: 0618302010FF | tmati • ni i (IR1 nG7>;mm33adt | | | | 193540 | 1W0130 | JEWEL ANN WEISS | 1/11/2007 | 300,000.00 | JRNL | CHECK WIRE | | | | |
| 40909 | 1/10/2007 | 367,251.00 | Customer | Incoming Customer Wires | YOUR: O/B ALPINE GLENW OUR: 0583001010FF | 0110OMGFTOnsOf03777 | | | | 86736 | 1CM516 | THUNDERCLOUD GROUP PENSION TRUST PHILIP M HOLSTEIN JR, TSTEE | 1/11/2007 | 367,251.00 | CA | CHECK WIRE | | | | |
| 40910 | 1/10/2007 | 474,467.43 | Customer | Incoming Customer Wires | YOUR; MSEN C/O EQUITY OUR: 0689801010FF | OBioai5acmR755 | | | | 231983 | 1T0059 | KIM HOPE THOMSEN | 1/11/2007 | 474,467.43 | CA | CHECK WIRE | | | | |
| 40911 | 1/10/2007 | 625,000.00 | Customer | Incoming Customer Wires | YOUR: DCD OF 07/01/10 OUR: 0096000010ES | BOOK TRANSFER CREDIT B/0: KIM THOMSEN REDACTED REF: FOR FUTHER CREDIT TO KIM THOMS EN 1T0059/BNF/DDA/REDACTED JPMOR GAN | | | | 193466 | 1T0059 | KIM HOPE THOMSEN | 1/10/2007 | 625,000.00 | JRNL | CHECK WIRE | | | | |
| 40912 | 1/10/2007 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0166703010FF | nn7Trnn7Q7Q | | | | 234909 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 1/10/2007 | 1,200,000.00 | CA | CHECK WIRE | | | | |
| 40913 | 1/10/2007 | 1,486,000.00 | Customer | Incoming Customer Checks | DEP REF • 2186 | DEPOSIT CASH LETTER CASH LETTER 0000002186 XVALUE DATE: 01/11 $60,000 01/12 612.440 01/16 13.560 | | 2628 | | | | | | | | | | | | |
| 40914 | 1/10/2007 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: 1 2007010002766 OUR: 0610008010FF | MAD: 0110F10CZ68C006063 | | | | 44676 | 1S0389 | BETSY R SHEER TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 1/11/2007 | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 40915 | 1/10/2007 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: SUB INTO LAGOON OUR: 4524900010FU | 0257763 | | | | 290380 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 1/10/2007 | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 40916 | 1/10/2007 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/01/10 OUR: 3843900010IS | BOOK TRANSFER CREDIT B/0: UNION BANCAIRE PRIVEE GENEVA SWITZERLAND 1211 ORG: M-INVEST LIMITED OGB: UNION BANCAIRE PRIVEE UBP 3843900010S | | | | 222754 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 1/10/2007 | 6,000,000.00 | CA | CHECK WIRE | | | | |
| 40917 | 1/10/2007 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998667009 OUR: 0092003593XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE fl m mMMERCIAl_nurdn | | | | | | | | | | | | | | |
| 40918 | 1/10/2007 | 120,017,135.77 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0098307201100701 OUR: 0701000211AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07010 9 TO 070110 RATE 5.1407 | | | | | | | | | | | | | | |
| 40919 | 1/10/2007 | 350,353,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00721625 OUR: 8446000010K | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- 0R6: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 40920 | 1/10/2007 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1230200010JO | FEDWIRE DEBIT VIA: WASH MUTI BANK- REDACTED A/C: IRWIN,CAROL LIPKIN REDACTED REF: TELEBEN TMATU: u0OBDGCn7Cm7t677 | | | | 234439 | 1L0035 | CAROLE LIPKIN | 1/10/2007 | (25,000.00) | CW | CHECK WIRE | | | | |
| 40921 | 1/10/2007 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1230100010JO | BOOK TRANSFER DEBIT VIA: RK WASH TAC REDACTEDA/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBEN IMAD: | | | | 308579 | 1A0044 | PATRICE M AULD | 1/10/2007 | (150,000.00) | CW | CHECK WIRE | | | | |
| 40922 | 1/10/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1230000010IO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: ROBERT A. 8 ANDREA INGRAM <;<cm. | | | | 5064 | 1H0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 1/10/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 40923 | 1/10/2007 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: GRESENLP OUR: 1229900010IO | FEDWIRE DEBIT VIA: HSBC USA /021001088 A/C: CITCO BANKING CORPORATION N.V. BEN: GREENWICH SENTRY L.P. HAMILTON, BERMUDA HM FEDWIRE DEBIT VIA: BARCLAYS PLC /026002574 A/C: | | | | 226524 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 1/10/2007 | (700,000.00) | CW | CHECK WIRE | | | | |
| 40924 | 1/10/2007 | (776,358.00) | Other | MSIL Transactions (not related to 1FN023) | YOUR: JODI OUR: 1229800010IO | BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND BN: MADOFF SEC INTL LTD LONDON FEDWIRE DEBIT VIA: WACHOVIA BK NA VA /031400549 A/C: AHT ASSOCIATES, LLC FALLS | | | | | | | | | | | MSIL | | | |
| 40925 | 1/10/2007 | (1,064,907.90) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1229700010IO | CHURCH, VIRGINIA 22046 REF: TELEBEN IMAD: FEDWIRE DEBIT VIA: NORTHERN INTL NYC | | | | 308575 | 1A0001 | AHT PARTNERS | 1/10/2007 | (1,064,907.90) | CW | CHECK WIRE | | | | |
| 40926 | 1/10/2007 | (2,100,000.00) | Customer | Outgoing Customer Wires | YOUR: WHITTORCH OUR: 1229600010IO | /026001122 A/C: FORTIS PRINE FUND SOLUTIONS BA EDMD LTD BEN: WHITE ORCHARD | | | | 157394 | 1FR088 | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 1/10/2007 | (2,100,000.00) | CW | CHECK WIRE | | | | |
| 40927 | 1/10/2007 | (7,392,452.13) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/01/10 OUR: 1028000010IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF; REF; CDS FUNDING | 4264 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40928 | 1/10/2007 | (20,745,275.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998660010 OUR: 0104001882E | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40929 | 1/10/2007 | (135,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0104474301100701 OUR: 0701000503AN | JPMORGAN CHASE $ CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7011 111  TE  11711111  CATC  R  Jr. n-7 | | | | | | | | | | | | | | |
| 40930 | 1/10/2007 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0104073510700669 OUR: 8453900010K | BOOK TRANSFER DEBIT A/C: 0323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) CLOSING COLLECTED BALANCEAIP INTEREST | | | | | | | | | | | | | | |
| 40931 | 1/11/2007 | 2,691.12 | Investment | Overnight Sweep - Return of Principal & Interest | , YOUR: 31Y9973106011 OUR: 0111003106XP | PAYMENT INTEREST ON PRINCIPAL OF $20,745,275.00 AT AIP RATE-04.67X FOR AIP INVESTMENT DATED | | | | | | | | | | | | | | |
| 40932 | 1/11/2007 | 17,419.46 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK OUR: 0538213011FF | TMAn- nilin'nrT7nrnfld7ik | | | | 42144 | 1A0149 | STEWART L ALEDORT MDPC EMPLOYEE BENEFIT TRUST | 1/11/2007 $ | 17,419.46 | CA | CHECK WIRE | | | | |
| 40933 | 1/11/2007 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: 070110026017 OUR: 0080213011FF | MAn • 0iiiTici73AGrmm7nQ | | | | 308607 | 1B0280 | ALAN D BLEZNAK IRREV INSURANCE TRUST | 1/11/2007 $ | 150,000.00 | CA | CHECK WIRE | | | | |
| 40934 | 1/11/2007 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NATL MARBLEH OUR: 0204101011FF | RFTni'nnn^7a | | | | 157328 | 1EM183 | THE ARS PARTNERSHIP | 1/11/2007 $ | 250,000.00 | CA | CHECK WIRE | | | | |
| 40935 | 1/11/2007 | 298,000.00 | Customer | Incoming Customer Checks | DEP REF *      2187 | DEPOSIT CASH LETTER CASH LETTER 0000002187 XVALUE DATE: 01/12    263,000 01/16 33,500 01/17                1,500 | | | 2629 | | | | | | | | | | | |
| 40936 | 1/11/2007 | 344,600.00 | Investment | Federal Home Loan Bank Transactions (Incoming) | YOUR: 6775323 OUR: 0110000375U | SECURITIES RELATED INTEREST 6IS REF: A297011AAHV RECORD-DT 01/03/07 PAYABLE-DATE:01/11/07 CUSTODY ACT: S  13414   INTR CUSIP 1B6B78U3B002159 RETURN OF AIP INVESTMENT | | | | | | | | | | | | | | |
| 40937 | 1/11/2007 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: 01070111002732NN OUR: 0359803011FF | PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPPP | | | | 223775 | 1CM214 | LEMTAG ASSOCIATES | 1/11/2007 $ | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 40938 | 1/11/2007 | 20,745,275.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998660010 OUR: 0102003588XN | RETURN OF AIP INVESTMENT | | | | | | | | | | | | | | |
| 40939 | 1/11/2007 | 135,019,277.74 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0104474301110701 OUR: 0701100187AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07011 0 TO 070111 RATE 5.1407 | | | | | | | | | | | | | | |
| 40940 | 1/11/2007 | 500,505,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00789262 OUR: 0975400011K | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA - TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT FEDWIRE DEBIT VIA: COMM BK MARLTON | | | | | | | | | | | | | | |
| 40941 | 1/11/2007 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/01/11 OUR: 087Z100011JO | FEDWIRE DEBIT VIA: JOANN CRUPI 8 JUDITH BOWEN REDACTED IMAD:  0111B10GGC06OOD16J | | | | 157179 | 1C1210 | JO ANN CRUPI | 1/11/2007 $ | (20,000.00) | CW | CHECK WIRE | | | | |
| 40942 | 1/11/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0872000011JO | FEDWIRE DEBIT VIA: CITIBANK NYC. 021000089 A/C: MRP FAMILY HOLDINGS,LLC ROSLYN,NEW YORK 11576-1126 REF: TELEBEN main. in 11 ri nRmmnn7t;«n | | | | 226350 | 1CM604 | MIP CAPITAL PARTNERS L P MURRAY PERGAMENT GEN PARTNER | 1/11/2007 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40943 | 1/11/2007 | (6,589,826.60) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/01/11 OUR: 1342900011JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4266 | | | | | | | | | | | | | | |
| 40944 | 1/11/2007 | (18,854,294.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998655011 OUR: 0114001880ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE R rn  mMMFETTAi paplp | | | | | | | | | | | | | | |
| 40945 | 1/11/2007 | (135,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0113657401110701 OUR: 070110055TAN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7nill  TE  117i11I9  natf  r  1 £117 | | | | | | | | | | | | | | |
| 40946 | 1/11/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0113281111170007 OUR: 0979300011K | BOOK TRANSFER DEBIT A/C: 0323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 40947 | 1/12/2007 | 2,445.82 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973100012 OUR: 0121003100XP | $18,854,294.00 AT AIP RATE-04.67% FOR AIP INVESTMENT DATED 01/11/07  AIP | | | | | | | | | | | | | | |
| 40948 | 1/12/2007 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC OUR: 0478302012FF | RiRir.nnAniR | | | | 157168 | 1C1090 | EDWARD T COUGHLIN AND SUZANNE E COUGHLIN JT WROS | 1/12/2007 $ | 150,000.00 | CA | CHECK WIRE | | | | |
| 40949 | 1/12/2007 | 210,000.00 | Customer | Incoming Customer Wires | YOUR: O/B COLONIAL BAN OUR: 0183701012FF | 2F20CZ58C000167 | | | | 5238 | 1R0206 | RIBAKOFF FAMILY FOUNDATION | 1/12/2007 $ | 210,000.00 | CA | CHECK WIRE | | | | |
| 40950 | 1/12/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 683907 OUR: 5075000012FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | | 308644 | 1CM694 | NTC & CO. FBO HAROLD J STRAUSS - 27137 | 1/12/2007 $ | 500,000.00 | CA | CHECK WIRE | | | | |
| 40951 | 1/12/2007 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC MAD:  0112B108023C007389 | | | | | 156114 | 1N0030 | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 1/16/2007 $ | 700,000.00 | CA | CHECK WIRE | | | | |
| 40952 | 1/12/2007 | 1,421,342.00 | Customer | Incoming Customer Checks | DEP REF *      2188 | DEPOSIT CASH LETTER CASH LETTER 0000002188 | | | 2630 | | | | | | | | | | | |
| 40953 | 1/12/2007 | 18,854,294.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998655011 OUR: 0112003578XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMFRrIAI  PAPPR | | | | | | | | | | | | | | |
| 40954 | 1/12/2007 | 135,019,277.74 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0113657401120701 OUR: 0701200285AN | JPMORGAN CHASE 8 CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07011 1 TO 070112 RATE 5.1407 | | | | | | | | | | | | | | |
| 40955 | 1/12/2007 | 500,505,555.56 | Investment | Certificate of Return of Principal & Interest | your: 00863829 our: 3162400012k | book transfer credit b/o: chase bank usa, na - treasury newark de 19711- 06:  jpmorgan chase bank new york ny 10004 ogb- short term derivatives (tuffs) nly vsRK nv nnnd | | | | | | | | | | | | | | |
| 40956 | 1/12/2007 | 500,577,777.78 | Investment | Certificate of Return of Principal & Interest | your: 00789276 our: 3161200012k | book transfer credit b/o: chase bank usa, na- treasury newark de 19711- org: jpmorgan chase bank new york ny 10004 ogb- short term derivatives (tuffs) a vault  nv  11111i14 | | | | | | | | | | | | | | |
| 40957 | 1/12/2007 | (500,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 1046800012jo | book transfer debit a/c nr. daniel silna REDACTED-org: bernard l. maddff 88 5 third AVFNUF NF | | | | 266454 | 1S0218 | DANIEL SILNA | 1/12/2007 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 40958 | 1/12/2007 | (500,000.00) | Customer | Outgoing Customer Wires | your: mbeptr our: 1046700012jo | fedwire debit via: tcf mpls /291070001 a/c: mbe preferred ltd partnership TMAn:  0112B0QGCnArnn77a | | | | 22896 | 1M0512 | MBE PREFERRED LTD PARTNERSHIP C/O KENNETH EVENSTAD UPSHER-SMITH LABORATORIES | 1/12/2007 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 40959 | 1/12/2007 | (500,000.00) | Customer | Outgoing Customer Wires | your: sewptr our: 1046600012jo | fedwire debit via: tcf mpls /291070001 a/c: new preferred ltd partnership TMAn:  0112B0QGCn8Mn3Ifili | | | | 123965 | 1M0512 | NEW PREFERRED LTD PARTNERSHIP C/O KENNETH EVENSTAD UPSHER-SMITH LABORATORIES | 1/12/2007 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 40960 | 1/12/2007 | (1,200,000.00) | Customer | Outgoing Customer Wires | your: uhitorch our: 1046500012jo | fedwire debit via: national city /026001122 a/c: fortis prime fund solutions ba (ireland) ltd bsn: white orchard investments ltd imad:  0112B10GGC01C003069 | | | | 118707 | 1FR088 | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HFS LTD SKELTON BUILDING 2ND FL | 1/12/2007 $ | (1,200,000.00) | CW | CHECK WIRE | | | | |
| 40961 | 1/12/2007 | (1,270,000.00) | Customer | Outgoing Customer Wires | your: adelfam our: 1046400012jo | fedwire debit via: national city oh /041000124 a/c: the adelman family investment beachwood, ohio 44122 imad: 0112b1oqc03o0026fio | | | | 156138 | 1CM673 | ADELMAN FAMILY INVESTMENT PARTNERSHIP | 1/12/2007 $ | (1,270,000.00) | CW | CHECK WIRE | | | | |
| 40962 | 1/12/2007 | (4,000,000.00) | Customer | Outgoing Customer Wires | your: schaflam our: 1046300012jo | fedwire debit via: citibank nyc /021000089 a/c: schafler family investment fund REF: BNF-FFC-ACC- CITIFUNDS,A/C# 15 5593,FUND * 349 IMAD: 0112B1QGC01C003068 | | | | 47860 | 1S0186 | SCHAFLER FAM INVESTMENT FUND C/O CORTEC GROUP INC | 1/12/2007 $ | (4,000,000.00) | CW | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40963 | 1/12/2007 | (7,490,745.83) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/01/12 OUR: 1349I000120O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 pff. pff. r-nt; piiMnnra: | 4268 | | | | | | | | | | | | | |
| 40964 | 1/12/2007 | (16,934,045.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998636012 OUR: 0124001853ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 40965 | 1/12/2007 | (225,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0121423112701138 OUR: 3164200012JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 40966 | 1/12/2007 | (350,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0121690801120701 OUR: 0701200593AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70112 TO 070116 RATE ● 1 670 | | | | | | | | | | | | | | |
| 40967 | 1/12/2007 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0121421412701137 OUR: 3164100012JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 40968 | 1/12/2007 | 8,805.72 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973104016 OUR: 0161003104XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $16,934,045.00 AT AIP RATE=04.68X FOR AIP INVESTMENT DATED 01/12/07 AIP | | | | | | | | | | | | | | |
| 40969 | 1/16/2007 | 21,458.79 | Customer | Incoming Customer Wires | YOUR: MT0701160090009 OUR: 0803907016FF | 011AS7QRQ7imn7A7& | | | | 266290 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/17/2007 | 21,458.79 | CA | CHECK WIRE | | | | |
| 40970 | 1/16/2007 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B COLONIAL BAN OUR: 0395307016FF | 17 | | | | 154785 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 1/16/2007 | 400,000.00 | CA | CHECK WIRE | | | | |
| 40971 | 1/16/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0107011600855ZNY OUR: 0634208016FF | 6B7HU4R004213 | | | | 301456 | 1KW447 | STERLING TWENTY FIVE LLC | 1/17/2007 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 40972 | 1/16/2007 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0107011600843NY OUR: 0623207016FF | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: CLOAN REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY 10025-4834/AC-DEPOSIT CASH LETTER CASH LETTER 0000002189 | | | | 291091 | 1KW447 | STERLING TWENTY FIVE LLC | 1/16/2007 | 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 40973 | 1/16/2007 | 7,429,700.00 | Customer | Incoming Customer Checks | DEP REF *      2189 | XVALUE DATE: 01/16      950,000 01/17 2,957,700 01/18      3,510,680 01/19      731, 37(1, CHIPS CREDIT VIA: HSBC BANK USA, 0108 B/O: THEMA USD POOL A/C REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0000000001400 | | 2631 | | | | | | | | | | | | |
| 40974 | 1/16/2007 | 11,854,000.00 | Customer | Incoming Customer Wires | YOUR: NONE OUR: 8838200016FC | THEMA USD POOL A/C REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0000000001400 | | | | 157338 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 1/16/2007 | 11,854,000.00 | CA | CHECK WIRE | | | | |
| 40975 | 1/16/2007 | 16,934,045.00 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9998636012 our: 012200357Oxn | return of aip investment principal aip redemption of j.p. morgan char>.p & m  mMMfPr*TAi papfp | | | | | | | | | | | | | | |
| 40976 | 1/16/2007 | 350,200,002.83 | Investment | Overnight Deposit - Return of Principal & Return | your: nc01216908011160701 our: 0701600297an | jpmorgan chase S co dep taken b/0: bernard l maddoff 10022 ref: to repay your deposit fr 07011 2 to 070116 rate 5.1429 | | | | | | | | | | | | | | |
| 40977 | 1/16/2007 | 350,353,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | your: 00980666 our: 5557800016jk | book transfer credit b/t: chase usa, NA- treasury newark de 19711- org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives (tuffs) new york NY 10004 | | | | | | | | | | | | | | |
| 40978 | 1/16/2007 | (4,500.00) | Customer | Outgoing Customer Wires | your: jodi our: 1117100016jo | chips debit via: citibank /0008 a/c: oakdale foundation,inc palm beach,fl ref: telebm SSN *  0445771 | | | | 42212 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 1/16/2007 | (4,500.00) | CW | CHECK WIRE | | | | |
| 40979 | 1/16/2007 | (6,117.24) | Other | Bank Charges | our: 0008483016be | deficit balance fee caa deftcthey FFFS for  17/900 ; | | | | | | | | | | | | Bank Charge | | |
| 40980 | 1/16/2007 | (37,500.00) | Customer | Outgoing Customer Wires | your: jodi our: 1117000016jo | chips debit via: citibank /0008 a/c: the charlotte m.marden irrv.IN palm beach, fl. 33480 ref: teleben SSN.  0465770 | | | | 296663 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 1/16/2007 | (37,500.00) | CW | CHECK WIRE | | | | |
| 40981 | 1/16/2007 | (40,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 1116900016j0 | fedwire debit via:  brunswick bmj /REDACTED a/c:  edward and olga bazelewsky REDACTED ref: teleben imah. o 16B1 ;:nno7=non7a7& | | | | 158070 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 1/16/2007 | (40,000.00) | CW | CHECK WIRE | | | | |
| 40982 | 1/16/2007 | (350,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 1116800016jo | chips debit via:  bank of new york /0001 a/c: credit suisse swf-cresch0z09gBEN: DR. BEAT WEISS ZURICH RIGIPLATZ REF: TELEBEN <:>n. n0&KRe7 | | | | 110520 | 1FN024 | MAGNIFY INC KURT BRUNNER ATTY AT LAW | 1/16/2007 | (350,000.00) | CW | CHECK WIRE | | | | |
| 40983 | 1/16/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1116700016JO | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: FEDWIRE SUISSE SWF-CRESCHZZ09G BEN:  STRAND INTERNATIONAL INVEST. L JERUSALEM 92422 REF: FEDWIRE DEBIT VIA: WELLS FARGO NA /12100248 | | | | 222726 | 1FR051 | STRAND INTERNATIONAL INVESTMENT LTD | 1/16/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 40984 | 1/16/2007 | (1,384,243.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1116600016JO | A/C: WELLS FARGO BANK N A WEST DENVER CO BEN: KATZ GROUP LIMITED PARTNERSHIP BOULDER, | | | | 259873 | 1K0143 | KATZ GROUP LIMITED PARTNERSHIP | 1/16/2007 | (1,384,243.00) | CW | CHECK WIRE | | | | |
| 40985 | 1/16/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1116500016JO | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C MDG INVESTMENT, L.L.C. STREET,50TH FLOOR,NEW YORK,NY 10019 REF: TELEBEN imaii. niumn3ri7rin7ost | | | | 156073 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/16/2007 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 40986 | 1/16/2007 | (7,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JEANNE OUR: 1116400016JO | BOOK TRANSFER DEBIT A/C: JEANNE LEVY CHURCH 8/OR mfa vnp67 mv inn79- | | | | 266252 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 1/16/2007 | (7,500,000.00) | CW | CHECK WIRE | | | | |
| 40987 | 1/16/2007 | (8,112,652.44) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/01/16 OUR: 1790000016O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 off. pr8= nv; fiintinsi: | 4270 | | | | | | | | | | | | |
| 40988 | 1/16/2007 | (21,755,591.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998652016 OUR: 0164001876ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO.  COMMERCIAL  PAPER | | | | | | | | | | | | | | |
| 40989 | 1/16/2007 | (210,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0130209801160701 OUR: 0701600589AN | JPMORGAN CHASE S CO DEP TAKEN A/C:  BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70116 TO 070117 RATE =? 1 407 | | | | | | | | | | | | | | |
| 40990 | 1/16/2007 | (485,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0129907916711127 OUR: 5573900016JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 40991 | 1/17/2007 | 2,834.27 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973133017 OUR: 0171003133XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $21,755,591.00 AT AIP RATE=04.69X FOR AIP INVESTMENT DATED 01/16/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 40992 | 1/17/2007 | 31,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR OUR: 0153108017FF | 011TF6R7JKinnnnnxx | | | | 157155 | 1CM922 | GROFFMAN LLC | 1/17/2007 | 31,000.00 | CA | CHECK WIRE | | | | |
| 40993 | 1/17/2007 | 150,000.00 | Customer | Incoming Customer Wires | YUUK: O/B KEY BK WASH OUR: 0746607017FF | 17eiR7tIPQmmmoK | | | | 308583 | 1A0044 | PATRICE M AULD | 1/18/2007 | 150,000.00 | CA | CHECK WIRE | | | | |
| 40994 | 1/17/2007 | 311,063.00 | Customer | Incoming Customer Checks | DEP REF *      2190 | DEPOSIT CASH LETTER CASH LETTER 0000002190 XVALUE DATE: 01/17      50,000 01/18 131,063 01/19      122,200 | | 2632 | | | | | | | | | | | | |
| 40995 | 1/17/2007 | 350,000.00 | Customer | Incoming Customer Wires | YOUR:  688055 OUR: 4702400017FC | FEDWIRE CREDIT VIA: BANK OF NEW YORK /0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323REF:  NBNF-BERNARD L MADOFF NEW YORK NY CHIPS CREDIT VIA: CITIBANK /0008 B/O: MARC B | | | | 304032 | 1CM976 | NTC & CO. FBO SAUL SKOLER (93929) | 1/17/2007 | 350,000.00 | CA | CHECK WIRE | | | | |
| 40996 | 1/17/2007 | 1,750,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 4400200017FC | WOLPOW REDACTED REF: NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED | | | | 300149 | 1W0100 | MARC WOLPOW AUDAX GROUP | 1/17/2007 | 1,750,000.00 | CA | CHECK WIRE | | | | |
| 40997 | 1/17/2007 | 1,962,500.00 | Customer | Incoming Customer Wires | YOUR: 0107011710104464NY OUR: 0682013017FF | &OQI | | | | 294844 | 1KW445 | WILPON 2002 DESCENDANT'S TRUST | 1/18/2007 | 1,962,500.00 | JRNL | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40998 | 1/17/2007 | 1,962,500.00 | Customer | Incoming Customer Wires | YOUR: 0107011700696095Y OUR: 0650503017FF | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: CLOAN REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY 10022-4834/AC- | | | | 224203 | 1KW391 | KATZ 2002 DESCENDANTS TRUST | 1/18/2007 | 1,962,500.00 | CA | CHECK WIRE | | | | |
| 40999 | 1/17/2007 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: 20070132355GESCW OUR: 0276200017FF | 0117D3B74V9C001178 | | | | 273389 | 1KW444 | MICHAEL & RUTH SLADE FOUNDATION | 1/18/2007 | 2,500,000.00 | JRNL | CHECK WIRE | | | | |
| 41000 | 1/17/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | your: 070117004803 our: 0124114017ff | d madof imad: 0117t17dk   000437 | | | | 34025 | 1H0173 | GARY S HOLMES REVOCABLE TST II | 1/17/2007 | 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 41001 | 1/17/2007 | 21,755,591.00 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31Y9998652016 our: 0162003603ux | return of aip investment principal aip redemption of j.p. morgan chaef r re  mMMFKTTAi papfp | | | | | | | | | | | | | | |
| 41002 | 1/17/2007 | 210,029,987.59 | Investment | Overnight Deposit - Return of Principal & Interest | your: ns0130209801170701 our: 0701700199us | jpmorgan chase S co dep taken b/0: bernard l maddoff 10022 ref: to repay your deposit fr 070111 TO 070117 RATF 5 1407 | | | | | | | | | | | | | | |
| 41003 | 1/17/2007 | 400,404,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | your: 01040735 our: 7229500017jk | book transfer credit b/0: chase bank usa, na- treasury newark de 19711- org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives (tuffs) new york ny 10004 | | | | | | | | | | | | | | |
| 41004 | 1/17/2007 | (20,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 0852000017jo | fedwire debit via: comercbk wash sea -/25000013 a/c: kevin and patrice auld frontale seattle,washington 98102 ref: teleben imad:  0117b10poc08z002159 | | | | 140296 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 1/17/2007 | (20,000.00) | CW | CHECK WIRE | | | | |
| 41005 | 1/17/2007 | (454,000.00) | Customer | Outgoing Customer Wires | your: cap of 07/01/17 our: 0851900017jo | book transfer debit a/c: kleinwort benson (channel isls HFI TFP IFPCFV rUAMMFI  tci AkinS   BHf | | | | 304151 | 1IR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 1/17/2007 | (454,000.00) | CW | CHECK WIRE | | | | |
| 41006 | 1/17/2007 | (7,056,979.63) | Customer | Transfers to JPMC 509 Account | your: cap of 07/01/17 our: 1205200015jo | book transfer debit a/c: chase bank usa, na n.syracuse ny 13212 4710 REF: REF: CDS FIINTUNS | 4272 | | | | | | | | | | | | | |
| 41007 | 1/17/2007 | (16,377,077.00) | Investment | Overnight Sweep - Investment | your:31Y9998632017 our: 0174001857ze | aip overnight investment aip purchase of j.p. morgan chase 8 CO.  COMMERCTAI  PAPFP | | | | | | | | | | | | | | |
| 41008 | 1/17/2007 | (125,000,000.00) | Investment | Overnight Deposit - Investment | your: nd0136799801170701 our: 0701700511us | jpmorgan chase 8 co dep taken a/c/ bernard l maddoff 10022 ref: to establish your deposit fr 070117 TO o7Diin RATF E 14117 | | | | | | | | | | | | | | |
| 41009 | 1/17/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M013629331770919 OUR: 7274900017JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB:  SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 ref interest payment interest on principal of $16,377,077.00 AT AIP RATE-04.67X FOR AIP INVESTMENT DATED 01/17/07 AIP | | | | | | | | | | | | | | |
| 41010 | 1/18/2007 | 2,124.47 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973102018 OUR: 0181003102XP | | | | | | | | | | | | | | | |
| 41011 | 1/18/2007 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0317703018FF | R+ | | | | 34044 | 1KW447 | STERLING TWENTY FIVE LLC | 1/18/2007 | 200,000.00 | CA | CHECK WIRE | | | | |
| 41012 | 1/18/2007 | 236,460.00 | Customer | Incoming Customer Wires | YOUR: O/B UNITED BKRS OUR: 0614503018FF | 8Q1C000483 | | | | 290293 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 1/19/2007 | 236,460.00 | CA | CHECK WIRE | | | | |
| 41013 | 1/18/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 5477100018FC | CHIPS CREDIT VIA: CITIBANK /0008 B/O: GEOFF REHNERT REDACTED REF: NBHK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED DEPOSIT CASH LETTER CASH LETTER 0000002191 | | | | 313410 | 1R0226 | GEOFFREY S REHNERT | 1/19/2007 | 500,000.00 | CA | CHECK WIRE | | | | |
| 41014 | 1/18/2007 | 551,170.75 | Customer | Incoming Customer Checks | DEP REF *       2191 | *VALUE DATE:  01/18       40,000.00 01/19     399,500.m >^? K.csn 86,170.01/22          399,500 m ^? K.csn | | | 2633 | | | | | | | | | | | |
| 41015 | 1/18/2007 | 16,377,077.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998632017 OUR: 0172005745XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER | | | | | | | | | | | | | | |
| 41016 | 1/18/2007 | 125,017,849.76 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0136798801180701 OUR: 0701800201AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070111 T TO 070118 RATF 5 1407 | | | | | | | | | | | | | | |
| 41017 | 1/18/2007 | 500,505,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 01123811 OUR: 9577000018JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG:  JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41018 | 1/18/2007 | (2,342.44) | Customer | Outgoing Customer Wires | YOUR: N-HIGHMARK LLC OUR: 0770800018JO | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: N-HIGHMARK LLC SSN:  07181RO | | | | 156087 | 1N0026 | N HIGHMARK LLC C/O MARKS PANETH & SHRON LLP ATTN PHYLLIS IAFFEE | 1/18/2007 | (2,342.44) | CW | CHECK WIRE | | | | |
| 41019 | 1/18/2007 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: MADFANFDN OUR: 0770700018JO | BOOK TRANSFER DEBIT A/C: THE MADOFF FAMILY FDN MFU VORK. NV 1 0071 | | | | 266345 | 1M0228 | MADOFF FAMILY FOUNDATION C/O BERNARD L MADOFF INV SEC | 1/18/2007 | (25,000.00) | CW | CHECK WIRE | | | | |
| 41020 | 1/18/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0770600018JO | FEDWIRE DEBIT VIA: STERLING NYC /026007773 A/C: THE POUND GROUP NEW YORK N.Y. REF: TELEBEN/TIME/09:50 IMAD:  0118B10GCO3C001610 | | | | 301452 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 1/18/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41021 | 1/18/2007 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/01/18 OUR: 0770500018JO | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: PBG CONCENTRATION ACCOUNT BN:  NINE THIRTY VC INVESTMENTS.  LL ST., 36TH FLOOR,NEW YORK | | | | 313405 | 1N0030 | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 1/18/2007 | (750,000.00) | CW | CHECK WIRE | | | | |
| 41022 | 1/18/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: PALMAHOLD OUR: 0770400018JO | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM E1 8E-G BEN:  /246081633 PALMA ASSOCIATES | | | | 290418 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 1/18/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 41023 | 1/18/2007 | (4,411,493.61) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/01/18 OUR: 1274000018JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4274 | | | | | | | | | | | | | |
| 41024 | 1/18/2007 | (14,631,975.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998637018 OUR: 0184001859ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 41025 | 1/18/2007 | (100,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0145808101180701 OUR: 0701800469AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70118 TO 070119 RATF  5 1407 | | | | | | | | | | | | | | |
| 41026 | 1/18/2007 | (525,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: "01451271187037 1 OUR: 9595200018JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG:  JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $14,631,975.00 AT AIP RATE-04.67% FOR AIP INVESTMENT DATED 01/18/07 AIP INTEREST | | | | | | | | | | | | | | |
| 41027 | 1/19/2007 | 1,898.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973083019 OUR: 0191003083XP | | | | | | | | | | | | | | | |
| 41028 | 1/19/2007 | 5,000.00 | Customer | Incoming Customer Wires | YOUR: 690719 OUR: 5607500019YC | CHIPS CREDIT VIA:  BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | | 222729 | 1R0104 | NTC & CO. FBO ANITA P RUSSELL (42117) | 1/22/2007 | 5,000.00 | CA | CHECK WIRE | | | | |
| 41029 | 1/19/2007 | 38,587.27 | Customer | Incoming Customer Wires | YOUR: MT070119065009 OUR: 0406608019FF | 119B2Q8921C002179 | | | | 44435 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/19/2007 | 38,587.27 | CA | CHECK WIRE | | | | |
| 41030 | 1/19/2007 | 234,587.63 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 4428300019FC | CHIPS CREDIT VIA: CITIBANK /0008 B/O: MARC B WOLPOW REDACTED REF: NBHK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED | | | | 269711 | 1W0100 | MARC WOLPOW AUDAX GROUP | 1/19/2007 | 234,587.63 | CA | CHECK WIRE | | | | |
| 41031 | 1/19/2007 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/01/19 OUR: 7112000019FS | BOOK TRANSFER CREDIT B/0: RAYMOND JAMES 8 ASSOCIATES INC ST PETERSBURG FL 33733-3016 ORG: ADLER ASSOCIATES C/O JAMES B ADLER GEN PART | | | | 216360 | 1A0146 | ADLER ASSOCIATES LP | 1/19/2007 | 400,000.00 | CA | CHECK WIRE | | | | |
| 41032 | 1/19/2007 | 940,181.09 | Customer | Incoming Customer Wires | YOUR: O/B MELLON TRUST OUR: 0495801019FF | IMAD:  0119A10C28C003150 | | | | 266393 | 1R0226 | GEOFFREY S REHNERT | 1/19/2007 | 940,181.09 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41033 | 1/19/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0560709019FF | 0119B1Q899i4C005136 | | | | 313385 | 1KW443 | JAMES TARICA | 1/22/2007 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 41034 | 1/19/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0552901019FF | 0119R1089Rlimmm7R | | | | 224209 | 1KW442 | LAURENCE TARICA | 1/22/2007 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 41035 | 1/19/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 191AN907 OUR: 0256609019FF | B7IR2C000053 | | | | 226251 | 1CM347 | JD PARTNERS LLC | 1/19/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 41036 | 1/19/2007 | 1,250,000.00 | Customer | Incoming Customer Wires | YOUR: 942662 OUR: 0553108019FF | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: AUDAX MANAGEMENT CO LLC REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW | | | | 205527 | 1A0120 | AUDAX GROUP LP | 1/22/2007 | $ 1,250,000.00 | CA | CHECK WIRE | | | | |
| 41037 | 1/19/2007 | 1,880,071.64 | Customer | Incoming Customer Wires | YOUR: O/B MELLON TRUST OUR: 0615514019FF | A10C328C003475 | | | | 313423 | 1W0100 | MARC WOLPOW AUDAX GROUP | 1/22/2007 | $ 1,880,071.64 | CA | CHECK WIRE | | | | |
| 41038 | 1/19/2007 | 2,504,949.47 | Customer | Incoming Customer Checks | DEP REF #     2192 | DEPOSIT CASH LETTER CASH LETTER 0000002192 L/VALUE DATE: 01/19    1,033,002 01/22    408,727 01/23    1,004,51601/24    58,704 | | | 2634 | | | | | | | | | | | |
| 41039 | 1/19/2007 | 14,631,975.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998637018 OUR: 0182003530XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 41040 | 1/19/2007 | 17,575,000.00 | Customer | Incoming Customer Wires | YOUR: 0107011900i4002NV OUR: 035611301i9FF | R007>:5q | | | | 273398 | 1KW447 | STERLING TWENTY FIVE LLC | 1/19/2007 | $ 17,575,000.00 | CA | CHECK WIRE | | | | |
| 41041 | 1/19/2007 | 100,014,279.81 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC01454808101190701 OUR: 0701900215AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07011 8 TO 070119 RATE 5 1407 | | | | | | | | | | | | | | |
| 41042 | 1/19/2007 | 550,556,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 01214214 OUR: 1409900019K | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41043 | 1/19/2007 | (210,000.00) | Customer | Outgoing Customer Wires | YOUR: GAMBER6 OUR: 0940300019O | FEDWIRE DEBIT VIA: NEW YORK COMM BK /REDACTED A/C: RUTH H HERBERT REDACTED IMAD 0119B10GCOia007<0JA | | | | 164774 | 1CM070 | HERBERT GAMBERG RUTH GAMBERG J-T WROS 1600 CAMBRIDGE ST HALIFAX | 1/19/2007 | $ (210,000.00) | CW | CHECK WIRE | | | | |
| 41044 | 1/19/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/01/19 OUR: 0940200019O | FEDWIRE DEBIT VIA: NATIONAL CITY OH /REDACTED A/C: SHELDON G. ADELMAN REDACTED REF: TELEREN TMffn.   REDACTED | | | | 86776 | 1CM643 | SHELDON ADELMAN | 1/19/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 41045 | 1/19/2007 | (1,519,819.62) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/01/19 OUR: 1084500019O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4276 | | | | | | | | | | | | | | |
| 41046 | 1/19/2007 | (24,250,564.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998618019 OUR: 019400184 2ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 41047 | 1/19/2007 | (95,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0151713201190701 OUR: 0701900587AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7miQ To n7m77 siz  r '-">j | | | | | | | | | | | | | | |
| 41048 | 1/19/2007 | (570,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M015140491970342 OUR: 1416600019K | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 41049 | 1/22/2007 | 9,417.30 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973095022 OUR: 0221003095XP | $24,250,564.00 AT AIP RATE-04.66X FOR AIP INVESTMENT DATED 01/19/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 41050 | 1/22/2007 | 73,300.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/01/22 OUR: 0629900022D | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC OUTG AMENDT NY 14226- ORG: 42710758 MELVIN B NESSEL TTEE MELVIN B NESSEL REV TR | | | | 72463 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 1/22/2007 | $ 73,300.00 | CA | CHECK WIRE | | | | |
| 41051 | 1/22/2007 | 220,000.00 | Customer | Incoming Customer Wires | YOUR: 070122016196 OUR: 0517013022FF | STANFORD BARATZ REV TST DTD 9/7/94 STANFORD BARATZ AMY BARATZ TRUSTEES | | | | 287521 | 1EM394 | | 1/22/2007 | $ 220,000.00 | CA | CHECK WIRE | | | | |
| 41052 | 1/22/2007 | 327,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTH AMER B OUR: 0465503022FF | USTEE 0: 0122QMGFT012002262 | | | 2635 | | | | | | | | | | | |
| 41053 | 1/22/2007 | 566,000.00 | Customer | Incoming Customer Checks | DEP REF #     2193 | DEPOSIT CASH LETTER CASH LETTER 0000002193 *VALUE DATE: 01/23    356,000 01/24    203,000 01/25    7,nnn | | | 2636 | | | | | | | | | | | |
| 41054 | 1/22/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC OUR: 6018200022FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/0: JPMORGAN CHASE BANK N.A. 1-516-294-2910 REF: NBBK-/BERNARD L MADOFF NEW YORK NY 10022- | | | | 304036 | 1CM980 | COMU LLC C/O DR MAX COHEN | 1/23/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 41055 | 1/22/2007 | 24,250,564.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998618019 OUR: 0192003557XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 41056 | 1/22/2007 | 95,040,709.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC01517132012 20701 OUR: 0702200257AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07011 9 TO 070177 R4TF >; 10.77 | | | | | | | | | | | | | | |
| 41057 | 1/22/2007 | 225,325,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 01214231 OUR: 3079500022K | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41058 | 1/22/2007 | 340,687,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00923401 OUR: 3079400022K | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41059 | 1/22/2007 | (2,432,514.40) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/01/22 OUR: 1129000022JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: RFF. nnC FIIM11TMR | 4278 | | | | | | | | | | | | | | |
| 41060 | 1/22/2007 | (10,317,059.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998639022 OUR: 0224001876ZE, YOUR: ND0157055201220701 OUR: | G: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 41061 | 1/22/2007 | (145,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 072122 TO 070123 RATE 5 .1407 | | | | | | | | | | | | | | |
| 41062 | 1/22/2007 | (530,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT | | | | | | | | | | | | | | |
| 41063 | 1/22/2007 | 1,335.49 | Investment | Overnight Sweep - Return of Principal & Interest | , YUUK:  31Y99/51ZP023 OUR: 0231003120XP, YUUK:  0S1  OF 07/01/23 OUR:  0513200023ES | AIP INTEREST PAYMENT | | | | | | | | | | | | | | |
| 41064 | 1/23/2007 | 300,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER Credit | | | | 193456 | 1S0392 | CAROL STONE TRUST | 1/23/2007 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 41065 | 1/23/2007 | 400,632.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON TRUST OUR: 0324014023FF | TMAs.  ni7TAi[irT2Rrnn97Eo | | | | 256361 | 1R0226 | GEOFFREY S REHNERT | 1/23/2007 | $ 400,632.00 | CA | CHECK WIRE | | | | |
| 41066 | 1/23/2007 | 730,000.00 | Customer | Incoming Customer Checks | DEP REF #     2194 | DEPOSIT CASH LETTER CASH LETTER 0000002194 *VALUE DATE: 01/23    100,000 01/24    594,000 m /9C.    7Z  nnn | | | 2637 | | | | | | | | | | | |
| 41067 | 1/23/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: FW0262902346630I OUR: 0421813023FF, YOUR: O/B CITY SUBURBA OUR: | UBURBA OBI-F /C : MARTIN S BERGER ACCi 1 B0241-3 IMAD:  0123QMGFT004002681 | | | | 300153 | 1W0115 | THE WIVI0TT INVESTMENT LLC | 1/23/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
**December 1998 - December 2008**

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41068 | 1/23/2007 | 4,000,000.00 | Customer | Incoming Customer Wires | FED WIRE CREDIT | FED WIRE CREDIT | | | | 9100 | 1B0241 | MARTIN S BERGER ROBERT MARTIN COMPANY LLC | 1/24/2007 | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 41069 | 1/23/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 2007013356470SCW OUR: 0463608023FF | FEDWIRE CREDIT VIA: PNC BANK, NA /REDACTED B/0: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY | | | | 156104 | 1N0034 | FREDERICK N LEVINGER 1983 TRUST | 1/23/2007 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 41070 | 1/23/2007 | 5,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK AMER NYC OUR: 0403913025FF | AD: 0123B6B7HU4R002809 | | | | 222766 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 1/23/2007 | 5,500,000.00 | CA | CHECK WIRE | | | | |
| 41071 | 1/23/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: SVD OUR: 0476401023FF | MAD: 0123B2Q8921C001475 | | | | 273373 | 1G0379 | GRASS HORIZON FUND ATTN: ALEX GRASS | 1/24/2007 | 10,000,000.00 | JRNL | CHECK WIRE | | | | |
| 41072 | 1/23/2007 | 10,317,059.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998639022 OUR: 0222003588XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 41073 | 1/23/2007 | 145,020,705.72 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC01570532012307 OUR: 0702300183AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070122 TO 070123 RATE 5.1407 | | | | | | | | | | | | | | |
| 41074 | 1/23/2007 | 485,490,388.89 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 01299079 OUR: 4944600023JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41075 | 1/23/2007 | (2,500.00) | Other | Other Outgoing Checks | CHECK PAID # 16952 | | | | | | | | | | | | William Nasi | | | |
| 41076 | 1/23/2007 | (60,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0973500023IO | BOOK TRANSFER DEBIT A/C COUTTS AND COMPANY LONDON UNITED KINGDOM EI 8E-G ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE ref: TELEBEN | | | | 157362 | 1FR035 | DIANE WILSON SANGARE RANCH | 1/23/2007 | (60,000.00) | CW | CHECK WIRE | | | | |
| 41077 | 1/23/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/01/23 OUR: 0973400023IO | BOOK TRANSFER DEBIT A/C: NATIONAL | | | | 128773 | 1G0352 | LAURA P GOULD | 1/23/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41078 | 1/23/2007 | (540,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN OUR: 0973300023IO | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M -4B8 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE | | | | 290412 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 1/23/2007 | (540,000.00) | CW | CHECK WIRE | | | | |
| 41079 | 1/23/2007 | (820,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN OUR: 0973200023IO | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M -4B8 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE | | | | 273216 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 1/23/2007 | (820,000.00) | CW | CHECK WIRE | | | | |
| 41080 | 1/23/2007 | (2,234,547.40) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/01/23 OUR: 1237500023IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA S/SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4280 | | | | | | | | | | | | | |
| 41081 | 1/23/2007 | (35,359,090.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998631023 OUR: 0234001860ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 41082 | 1/23/2007 | (110,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND01631669012307 OUR: 0702300529AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70197 TH mm% P.ATP R 11107 | | | | | | | | | | | | | | |
| 41083 | 1/23/2007 | (520,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0162838623711379 OUR: 4961900023JK | BOOK TRANSFER DEBIT A/C: CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 41084 | 1/24/2007 | 4,586.86 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973092024 OUR: 0241003092XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $35,359,090.00 AT AIP RATE-04.67% FOR AIP INVESTMENT DATED 01/23/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 41085 | 1/24/2007 | 107,585.68 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 4269900024FC | CHIPS CREDIT VIA: CITIBANK /0008 B/0: MARC B WOLPOW REDACTED REF: NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834 AC-REDACTED | | | | 211990 | 1W0100 | MARC WOLPOW AUDAX GROUP | 1/24/2007 | 107,585.68 | CA | CHECK WIRE | | | | |
| 41086 | 1/24/2007 | 490,000.00 | Customer | Incoming Customer Wires | YOUR: 0107012400101115NN OUR: 0163707024FF | | | | | 234868 | 1KW128 | MS YETTA GOLDMAN | 1/24/2007 | 490,000.00 | CA | CHECK WIRE | | | | |
| 41087 | 1/24/2007 | 944,141.16 | Customer | Incoming Customer Checks | DEP REF * 2195 | DEPOSIT CASH LETTER CASH LETTER 0000002195 XVALUE DATE: 01/24 52,000 01/25 732,14101/26 152,800 01/29 7.200 | | | 2638 | | | | | | | | | | | |
| 41088 | 1/24/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | your: cap of 07/01/24 our: 0228000024jo n/a- | book transfer credit b/0: leonard litwin mfa bvtp PAPit hv ii n/a- | | | | 156098 | 1CM591 | THE L L FARM TRUST DTD 8/28/07 LEONARD LITWIN AS DONOR AND CAROLE PITTELMAN RICHARD COHEN | 1/24/2007 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 41089 | 1/24/2007 | 30,000,000.00 | Customer | Incoming Customer Wires | YOUR: phn of 07/01/24 our: 0006300024jo | book transfer credit b/0: sterling mets, l.p. flushing ny 11368- ref: ACT 1KU767 3 n | | | | 154628 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 1/24/2007 | 30,000,000.00 | CA | CHECK WIRE | | | | |
| 41090 | 1/24/2007 | 35,359,090.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998631023 our: 0232003566xn | return of aip investment principal aip redemption of j.p. morgan chase 5 co. commercial PAPER | | | | | | | | | | | | | | |
| 41091 | 1/24/2007 | 110,015,707.79 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: no01631669012407001 our: 0702400243an | jpmorgan chase 8 co dep taken b/0: bernard l maddoff 10022 ref: to repay your deposit fr 07012 3 TH 117t11 7tt PATP R 1&t17 | | | | | | | | | | | | | | |
| 41092 | 1/24/2007 | 500,505,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 01362933 our: 7055300024jk | book transfer credit b/0: chase bank usa, na- treasury newark de 19711- org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives (tuffs) new york nv i mnm | | | | | | | | | | | | | | |
| 41093 | 1/24/2007 | (2,189,890.49) | Customer | Transfers to JPMC 509 Account | YOUR: cap of 07/01/24 our: 1370100024jo | book transfer debit a/c: chase bank usa, na n.syracuse ny 13212 4710 RFF. pff. mi FIIMoTMR | 4282 | | | | | | | | | | | | | |
| 41094 | 1/24/2007 | (10,200,339.00) | Investment | Overnight Sweep - Investment | your: 31y9998639024 our: 0244001878ze | aip overnight investment aip purchase of j.p. morgan chase s m psMMFPPTAi padfd | | | | | | | | | | | | | | |
| 41095 | 1/24/2007 | (140,000,000.00) | Investment | Overnight Deposit - Investment | your: nd01719383012407001 our: 0702400531an | jpmorgan chase 8 co dep taken a/c: bernard l maddof 10022 ref: to establish your deposit fr 0 711176 TtI t11/11 7R PATF R .1 6m | | | | | | | | | | | | | | |
| 41096 | 1/24/2007 | (530,000,000.00) | Investment | Certificate of Deposit - Investment | your: m01716645247063S our: 7071500024jk | book transfer debit a/c: d323522645 chusa cayman org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives (tuffs) new york nv 10006 | | | | | | | | | | | | | | |
| 41097 | 1/25/2007 | 1,320.38 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973090025 OUR: 0251003090XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $10,200,339.00 AT AIP RATE-04.66X FOR AIP INVESTMENT DATED 01/24/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 41098 | 1/25/2007 | 32,580.54 | Customer | Incoming Customer Wires | YOUR: 0701253500008 OUR: 0219703025FF | REDACTED | | | | 256339 | 1R0088 | SHEILA ROGOVIN | 1/25/2007 | 32,580.54 | CA | CHECK WIRE | | | | |
| 41099 | 1/25/2007 | 466,000.00 | Customer | Incoming Customer Checks | DEP REF * 2196 | DEPOSIT CASH LETTER CASH LETTER 0000002196 XVALUE DATE: 01/26 448,500 01/29 17.500 | | | 2639 | | | | | | | | | | | |
| 41100 | 1/25/2007 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIZENS PRO OUR: 0689707025FF | BBI IMAD: 0125A1B7A41C001839 | | | | 274411 | 1CM351 | ROCKMAN CORP C/O CAROL FEINBERG COHEN | 1/26/2007 | 700,000.00 | CA | CHECK WIRE | | | | |
| 41101 | 1/25/2007 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK OF NYC OUR: 0703901025FF | i.51CoAR.1JQ | | | | 313427 | 1S0509 | ESTATE OF HELEN SHURMAN WILLIAM SHURMAN & PAUL SHURMAN AS CO-EXECUTORS | 1/26/2007 | 900,000.00 | CA | CHECK WIRE | | | | |
| 41102 | 1/25/2007 | 10,200,339.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998639024 OUR: 0242003570XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41103 | 1/25/2007 | 140,019,991.73 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0171938301250701 OUR: 007509100195AN | JPMORGAN CHASE 8 CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: To REPAY YOUR DEPOSIT FR 07012 4 TO 070125 RATE 5 1407 | | | | | | | | | | | | | | |
| 41104 | 1/25/2007 | 525,530,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 01451271 OUR: 9053600025IK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41105 | 1/25/2007 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0938100025JO | BOOK TRANSFER DEBIT A/C: ESTATE OF LILLIAN B STEINBERG NEW YORK NY 10016 ORG: BERNARD L MADOFF 88 5 THIRD AVE., NE | | | 193535 | 1S0484 | | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF CO-EXECUTORS | 1/25/2007 | (20,000.00) | CW | CHECK WIRE | | | | |
| 41106 | 1/25/2007 | (350,000.00) | Customer | Outgoing Customer Wires | YOUR: ESTLURIA OUR: 0938000025JO | BOOK TRANSFER DEBIT A/C: ESTATE OF GLADYS C LURIA NEW YORK- NY 10016 | | | 118960 | 1L0121 | | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 1/25/2007 | (350,000.00) | CW | CHECK WIRE | | | | |
| 41107 | 1/25/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: IRSINGER OUR: 0937900025JO | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: IRWIN B. SINGER CT 06117 | | | 267013 | 1CM416 | | IRWIN B SINGER | 1/25/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41108 | 1/25/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/01/25 OUR: 0937800025JO | BOOK TRANSFER DEBIT a/r. nonnnonmnonn7onT | | | 229961 | 1J0025 | | JESSELSON FOUNDATION | 1/25/2007 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 41109 | 1/25/2007 | (2,777,518.02) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/01/25 OUR: 1220200025JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N SYRACUSE NY 13212-4710 PFF. PFP. ms- FIIMsTMR | 4284 | | | | | | | | | | | | | |
| 41110 | 1/25/2007 | (12,512,688.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996631025 OUR: 0254001866ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMPCTAI PAPP | | | | | | | | | | | | | | |
| 41111 | 1/25/2007 | (100,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0179B24601250701 OUR: 0702500563AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: To ESTABLISH YOUR DEPOSIT FR 0 70125 TO 0701 7A  PATE 5  0mnt | | | | | | | | | | | | | | |
| 41112 | 1/25/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M01788582257000 OUR: 9057500025IK | BOOK TRANSFER DEBIT A/C: D0235522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 41113 | 1/26/2007 | 29.61 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 385400026FC | CHIPS CREDIT VIA: CITIBANK /0008 B/O: MARC B WOLPOW REDACTED REF: NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED | | | 193493 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 1/26/2007 | 29.61 | CA | CHECK WIRE | | | | |
| 41114 | 1/26/2007 | 1,619.70 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973090026 OUR: 0261003090XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $12,512,688.00 AT AIP RATE-04.66% FOR AIP INVESTMENT DATED 01/25/07 AIP | | | | | | | | | | | | | | |
| 41115 | 1/26/2007 | 194,028.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 445170002bFC | CHIPS CREDIT VIA: CITIBANK /0008 B/O: R. BRADFORD MALT, TRUSTEE MARC ONE INTERNATIONAL PL 02110 REF: NBBK-BERNARD L. | | | 313426 | 1W0117 | | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 1/26/2007 | 194,028.00 | CA | CHECK WIRE | | | | |
| 41116 | 1/26/2007 | 422,700.69 | Customer | Incoming Customer Checks | YOUR: O/B MELLON TRUST OUR: 0513703026FF | A10CI28C003250 | | | 313424 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 1/26/2007 | 422,700.69 | CA | CHECK WIRE | | | | |
| 41117 | 1/26/2007 | 562,500.00 | Customer | Incoming Customer Checks | DEP REF *      2197 | DEPOSIT CASH LETTER CASH LEDGER 0000002197 XVALUE DATE: 01/26     125,000 01/29     162,500 01/30     275,500nc 31      1Kiin | | | 2640 | | | | | | | | | | | |
| 41118 | 1/26/2007 | 6,600,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 07/01/26 OUR: 2953200026JO | BOOK TRANSFER CREDIT B/O:  SEE HOLDCO LLC- GREAT NECK NY 11021- REF: FBO SEE HOLDCO LLC-KW449/BNF/1 t°n-oafI -7o? nCDMADn  1   UAnnr -rv  wsj.  t j slimhixss t- . AMi/arr RETURN OF AIP | | | 222862 | 1KW449 | | SEE HOLDCO LLC | 1/29/2007 | 6,600,000.00 | JRNL | CHECK WIRE | | | | |
| 41119 | 1/26/2007 | 12,512,688.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: 31Y9986631025 OUR: 0252003563XN | INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN mia°n £ cn. rnvMnvT.Av. dndcd | | | | | | | | | | | | | | |
| 41120 | 1/26/2007 | 100,014,446.53 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0179824601260701 OUR: 0702600281AN | JPMORGAN CHASE 8 CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: To REPAY YOUR DEPOSIT FR 07012 5 TO 070126 PSIT K 7o07 | | | | | | | | | | | | | | |
| 41121 | 1/26/2007 | 570,576,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 01514049 OUR: 1104700026JK | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41122 | 1/26/2007 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1172600026JO | CHIPS DEBIT VIA:  HSBC BANK USA /0108 A/C: SYLVIA ANN JOEL REDACTED REF: TELEBEN | | | 86898 | 1J0057 | | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 1/26/2007 | (250,000.00) | CW | CHECK WIRE | | | | |
| 41123 | 1/26/2007 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: MAYFAIR OUR: 1172700026JO | CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL ASSOCIA /0509 A/C: ROYAL BANK OF SCOTLAND INTL L ST. HELIER JERSEY, CHANNEL ISLANDS BEN: | | | 299037 | 1M0206 | | MAYFAIR CORPORATION EUROPLAN TRUST COMPANY LTD INT'L HOUSE 41 THE PARADE | 1/26/2007 | (250,000.00) | CW | CHECK WIRE | | | | |
| 41124 | 1/26/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: VROTH OUR: 1172600026JO | CHIPS DEBIT VIA: BARCLAYS BANK PLC /0257 A/C: BARCLAYS BANK PLC LONDON EC3 NHJ, ENGLAND BEN: VICTORIA, LADY DE ROTHSCHILD REF: BNF-FEC | | | 172828 | 1D0061 | | LADY VICTORIA DE ROTHSCHILD ALAN LESLIE CO TEMPLAR GROUP LTD | 1/26/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41125 | 1/26/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: LADVVIC OUR: 1172500026JO | CHIPS DEBIT VIA: BARCLAYS BANK PLC /0257 A/C: BARCLAYS BANK PLC LONDON EC3 NHJ, ENGLAND BEN: VICTORIA, LADY DE ROTHSCHILD REF: BNF-FEDWRI DEBIT VIA: NORTHERN TR NA 066609650 | | | 226408 | 1D0061 | | LADY VICTORIA DE ROTHSCHILD ALAN LESLIE CO TEMPLAR GROUP LTD | 1/26/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41126 | 1/26/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/01/26 OUR: 1172400026JO | A/C: D.C.A GRANTOR TRUST AVENTURA, FLORIDA 33180 REF: BNF-FFC-ACC- 121000565A. D.C.A | | | 308591 | 1A0144 | | ALLAN H APELSTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 1/26/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 41127 | 1/26/2007 | (1,264,690.77) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/01/26 OUR: 1321100026JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: RFF- r TiS FIIMT1TNR | 4286 | | | | | | | | | | | | | |
| 41128 | 1/26/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1172300026JO | FEDWRI DEBIT VIA: EURO AMER NYC /021001486 A/C: PERGAMENT EQUITIES LLC NEW YORK,NY 10022 REF: TELEBEN TMAn. nmar0Rnn?s nn70RR | | | 172659 | 1CM580 | | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 1/26/2007 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 41129 | 1/26/2007 | (12,100,000.00) | Customer | Outgoing Customer Wires | YOUR: ONEREGENT OUR: 1172200026JO | FEDWRE DEBIT VIA: CITIBANK NYC /021000089 A/C: THE BANK OF BERMUDA LIMITED HAMILTON BEN: ONE REGENT MARKET NEUTRAL FUND LIMITED | | | 224069 | 1FR099 | | PRINVEST MARKET NEUTRAL FUND LIMITED | 1/26/2007 | (12,100,000.00) | CW | CHECK WIRE | | | | |
| 41130 | 1/26/2007 | (18,683,455.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998635026 OUR: 0264001867ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO.  COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 41131 | 1/26/2007 | (135,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0187684701260701 OUR: 0702600541AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: To ESTABLISH YOUR DEPOSIT FR 0 70126 TO 07012V RATE 5.1422 | | | | | | | | | | | | | | |
| 41132 | 1/26/2007 | (520,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M01874457267010 OUR: 1106400026JK | BOOK TRANSFER DEBIT A/C: D0235522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 41133 | 1/29/2007 | 7,255.41 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973106029 OUR: 0291003106XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $18,683,455.00 AT AIP RATE-04.66X FOR AIP INVESTMENT DATED 01/26/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 41134 | 1/29/2007 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 653330002bFC | CHIPS CREDIT VIA: CITIBANK /0008 B/O: DORCHESTER CAPITAL PARTNERS STEFANIE STRICKER REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-DEPOSIT CASH LETTER CASH LEDGER 0000002198 | | | 157124 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/30/2007 | 100,000.00 | CA | CHECK WIRE | | | | |
| 41135 | 1/29/2007 | 2,472,029.46 | Customer | Incoming Customer Checks | DEP REF *      2198 | XVALUE DATE: 01/29        50,000 01/30     2,193,326 | | | 2641 | | | | | | | | | | | |
| 41136 | 1/29/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: F.F.C: STONYBROO OUR: 6569400029FC | 0333742 | | | 157420 | 1FR131 | | STONY BROOK INVESTMENTS LTD C/O DELTEC BANK & TRUST DELTEC HOUSE P/O BOX N3229 | 1/30/2007 | 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 41137 | 1/29/2007 | 12,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9324519-00741455 OUR: 2415600029FC | ni0QQ69 | | | 5034 | 1FR123 | | UBS (LUXEMBOURG) SA FBO LUXEMBURG INVESTMENT FUND US EQUITY PLUS | 1/29/2007 | 12,999,980.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41138 | 1/29/2007 | 18,683,455.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9986635026 OUR: 0262003574XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASF 8 M. mMMFPPTA1. pacfp | | | | | | | | | | | | | | |
| 41139 | 1/29/2007 | 20,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9324748-00741545 OUR: 2911400029FC | m | | | 224147 | 1FR123 | | UBS i.LUXEMBOURG SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 1/29/2007 | 20,999,980.00 | CA | CHECK WIRE | | | | |
| 41140 | 1/29/2007 | 135,057,849.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0187684701290701 OUR: 0702900189AN | JPMORGAN CHASE 8 CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07012 A TE A31119O date e 1 AOO | | | | | | | | | | | | | | |
| 41141 | 1/29/2007 | 530,535,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 01567350 OUR: 2675300029JK | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41142 | 1/29/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: GORVIS OUR: 1287500029JO | FEDWIRE DEBIT VIA: PRIVATE BK OF CAL /122244139 A/C: GORVIS LLC tmaii. mi 7>am mremdmn'/'a | | | 157406 | 1G0118 | | GORVIS LLC ATTN: ALAN GORDON | 1/29/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 41143 | 1/29/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: GOLDFARB OUR: 1287600029JO | FEDWIRE DEBIT VIA: CITIBANK NYC /REDACTED A/C: BEAR STEARNS SECURITIES CORP BEN: LILLIAN BERMAN GOLDFARB tmah. ni NoIi mrnormn'nk&iL | | | 174474 | 1G0087 | | LILLIAN BERMAN GOLDFARB | 1/29/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 41144 | 1/29/2007 | (1,013,557.28) | Customer | Outgoing Customer Wires | YOUR: KOTZEN OUR: 1531900029JO | BOOK TRANSFER DEBIT A/C: REDACTED NATIONAL FINANCIAL SERVICES | | | 313386 | 1K0161 | | NTC & CO. FBO GILBERT M KOTZEN FTC ACCT #REDACTED | 1/29/2007 | (1,013,557.28) | CW | CHECK WIRE | | | | |
| 41145 | 1/29/2007 | (1,389,862.03) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/01/29 OUR: 1332700029JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N:SYRACUSE NY 13212-4710 pff . pff v er:; FiswaTwr: | 4288 | | | | | | | | | | | | | |
| 41146 | 1/29/2007 | (6,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1287400029JO | BOOK TRANSFER DEBIT A/C: 000000000099651 ORG: BERNARD L. MADDOFF 88 5 THIRD AVENUE NE BEN: /026722001 COTTAGE DEVELOPMENT,L.L.C. RFF- TFI | | | 86826 | 1C1314 | | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 1/29/2007 | (6,500,000.00) | CW | CHECK WIRE | | | | |
| 41147 | 1/29/2007 | (22,718,190.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9986666029 OUR: 0294001913ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE fl r.n  cnMMFPPTAi paefp | | | | | | | | | | | | | | |
| 41148 | 1/29/2007 | (140,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0193136001290701 OUR: 0702900577AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70129 TO 070130  RATE 5 1407 | | | | | | | | | | | | | | |
| 41149 | 1/29/2007 | (550,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M01928016297O710 OUR: 2692400029JK | BOOK TRANSFER DEBIT A/C: 0123522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 41150 | 1/29/2007 | 2,947.05 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973126030 OUR: 0301003126XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $22,718,190.00 AT AIP RATE-04.67X FOR AIP INVESTMENT DATED 01/29/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 41151 | 1/30/2007 | 75,000.00 | Customer | Incoming Customer Wires | YOUR: 0107013000539INN OUR: 0421903030FF | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /REDACTED B/O: DALE BORGLUM REDACTED REF: CHASE NYC-CTR/BNF-BERNARD L MA DOFF NEW | | | 248833 | 1ZA680 | | DALE G BORGLUM | 1/30/2007 | 75,000.00 | CA | CHECK WIRE | | | | |
| 41152 | 1/30/2007 | 141,708.07 | Customer | Incoming Customer Wires | YOUR: MT0701300056549 OUR: 0550900030FF | 3ntt7nRQ?imm•ni | | | 266314 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/31/2007 | 141,708.07 | CA | CHECK WIRE | | | | |
| 41153 | 1/30/2007 | 195,000.00 | Customer | Incoming Customer Checks | DEP REF *      2199 | DEPOSIT CASH LETTER CASH LETTER 0000002199 LVALUE DATE: 01/31       143,750 02/01       50,950 | | | | | | | | | | | | 2642 | | | |
| 41154 | 1/30/2007 | 368,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0714703030FF | nn''on | | | 128263 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/31/2007 | 368,000.00 | CA | CHECK WIRE | | | | |
| 41155 | 1/30/2007 | 22,718,190.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998666029 OUR: 0292003601XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN PLIACC  e  rvn rmuuDnrsi . DsnrD | | | | | | | | | | | | | | |
| 41156 | 1/30/2007 | 140,019,991.73 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0193136001300701 OUR: 0703000290AN | •wi owi _ a "wN _-runiiLiaV/IHL rHr ul - JPMORGAN CHASE S CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07012.a Ta | | | | | | | | | | | | | | |
| 41157 | 1/30/2007 | 520,525,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 01623386 OUR: 4467200030JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41158 | 1/30/2007 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/01/30 OUR: 1506600030JO | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: CREDIT SUISSE GENEVA SWITZERLAND 1211 BEN: SOUTHEY INTERNATIONAL LIMITEDPRINCIPALITY | | | 224135 | 1FR116 | | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 1/30/2007 | (30,000.00) | CW | CHECK WIRE | | | | |
| 41159 | 1/30/2007 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/01/30 OUR: 1506500030JO | FEDWIRE DEBIT VIA: CY NATL BK LA /REDACTED A/C: EMILY CHAIS REDACTED REF: /TIME/11:19 IMAD: 0130B1O6C00C003770 | | | 226394 | 1C1020 | | EMILY CHAIS | 1/30/2007 | (75,000.00) | CW | CHECK WIRE | | | | |
| 41160 | 1/30/2007 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1500400030JO | FEDWIRE DEBIT VIA: NORTHERN TR NA /REDACTED A/C: MIKE STEIN AND LUCISE STEIN REDACTED REF: TELEBEN TMfn. 0i3n8iGGmiAr.nn37A9 | | | 222780 | 1S0146 | | MIKE STEIN | 1/30/2007 | (200,000.00) | CW | CHECK WIRE | | | | |
| 41161 | 1/30/2007 | (2,863,949.89) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/01/30 OUR: 1399500030JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N:SYRACUSE NY 13212-4710 REF: CDS FUNDING | 4290 | | | | | | | | | | | | | |
| 41162 | 1/30/2007 | (13,149,491.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998692030 OUR: 0304001942ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 co.  commdcrisi  paefp. | | | | | | | | | | | | | | |
| 41163 | 1/30/2007 | (20,000,000.00) | Investment | Outgoing Customer Wires | YOUR: RYESEL OUR: 1506300030JO | FEDWIRE DEBIT VIA: BK OF NYC /021000018 A/C: RYE SELECT BROAD MARKET FUND L THEODORE FREMD AVE,RYE N.Y., 10580 tmaii. m °om nl3P07mT37t) | | | 269826 | 1T0027 | | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 1/30/2007 | (20,000,000.00) | CW | CHECK WIRE | | | | |
| 41164 | 1/30/2007 | (110,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0196997801300701 OUR: 0703000575AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7m sn Ta t17tn  matf.k urn | | | | | | | | | | | | | | |
| 41165 | 1/30/2007 | (540,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M01987780307106 OUR: 4473800030JK | BOOK TRANSFER DEBIT A/C: D023522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 41166 | 1/31/2007 | 1,705.78 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9973146031 our: 0311003146xp | aip overnight payment interest on principal of $13,149,491.00 at aip rate-04.67x for aip investment dated 01/30/07 aip | | | | | | | | | | | | | | |
| 41167 | 1/31/2007 | 61,601.00 | Customer | Incoming Customer Wires | your: swf of 07/01/31 our: 2966800031jd | book transfer credit b/o: citigroup global mktx inc outg ambment ny 14226- org: 42710758 melvin b nessel trsr melvin b nessel rev tr uud 0314320006 oqb: sbarnsltr | | | 154681 | 1N0004 | | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 1/31/2007 | 61,601.00 | CA | CHECK WIRE | | | | |
| 41168 | 1/31/2007 | 100,000.00 | Customer | Incoming Customer Wires | your:   1  2007031000911 our: 0173103031ff | ou TMAn. ni31fnr?ARmnisooq | | | 290504 | 1H0126 | | HELLER BROS PARTNERSHIP LTD | 1/31/2007 | 100,000.00 | CA | CHECK WIRE | | | | |
| 41169 | 1/31/2007 | 400,000.00 | Customer | Incoming Customer Wires | your:  o/b fst rep bk s our: 0471808031ff | d. ni311 li>7rhinnnn/Ld | | | 47968 | 1S0492 | | RICHARD SHAPIRO | 1/31/2007 | 400,000.00 | CA | CHECK WIRE | | | | |
| 41170 | 1/31/2007 | 480,000.00 | Customer | Incoming Customer Wires | your: o/b citibank nyc our: 6728000031fj | chips credit via: citibank /0008 b/o: richard b patterson = barbara REDACTED ref: nbbk-bernard l maddoff new york ny 10022-4834-iac-REDACTED bnf- rita migdal REDACTED /ac | | | 277718 | 1ZA426 | | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 2/1/2007 | 480,000.00 | CA | CHECK WIRE | | | | |
| 41171 | 1/31/2007 | 500,000.00 | Customer | Incoming Customer Wires | your: o/b city nb of four: 0419208031ff | REDACTED | | | 313414 | 1S0243 | | STEVEN SCHIFF | 1/31/2007 | 500,000.00 | CA | CHECK WIRE | | | | |
| 41172 | 1/31/2007 | 550,053.70 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR OUR: 0697601031FF | NTS, LLC B IMAD: ni3i6R76.Knrunn33fi. | | | 220225 | 1M0171 | | MERSON FAMILY INVESTMENTS LLC | 2/1/2007 | 550,053.70 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41173 | 1/31/2007 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F OUR: 0402014031FF | 71Cinnii3 | | | | 72538 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 1/31/2007 | 600,000.00 | CA | CHECK WIRE | | | | |
| 41174 | 1/31/2007 | 896,210.62 | Customer | Incoming Customer Checks | DEP REF #      2201 | DEPOSIT CASH LETTER CASH LETTER 0000002201 KVALUE DATE: 01/31    115,000 02/01  705,139 02/02    75,471 02/05      Ann | | 2643 | | | | | | | | | | | | |
| 41175 | 1/31/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: COR0131AA3203454 OUR: 3982800031FC | 0225423 | | | | 290477 | 1FR119 | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 1/31/2007 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 41176 | 1/31/2007 | 6,280,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0620080031FF | 1T1D1 nono^/^nni-cnn | | | | 154684 | 1N0036 | NINE THIRTY MF INVESTMENTS LLC C/O JFI | 1/31/2007 | 6,280,000.00 | JRNL | CHECK WIRE | | | | |
| 41177 | 1/31/2007 | 7,480,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0617913031FF | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: NINE THIRTY RM INVESTMENTS, LL NUE NEW YORK, NY 10016 REF: CHASE NYC/CTR/BBK=BERNARD L MA | | | | 234961 | 1N0035 | NINE THIRTY RM INVESTMENT LLC C/O JFI | 1/31/2007 | 7,480,000.00 | JRNL | CHECK WIRE | | | | |
| 41178 | 1/31/2007 | 8,700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK AMER NYC OUR: 0775308031FF | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: MAXAM ABSOLUTE RETURN FUND LP DARIEN, CT 06820-5421 REF: CHASE NYC/CTR/BNF- | | | | 220233 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 2/1/2007 | 8,700,000.00 | CA | CHECK WIRE | | | | |
| 41179 | 1/31/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK AMER NYC OUR: 0794413031FF | BSOLUTE RETURN FUND LP FFC TMAT1. toTIVzVTUtIDm=tQOO | | | | 125227 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 2/1/2007 | 10,000,000.00 | CA | CHECK WIRE | | | | |
| 41180 | 1/31/2007 | 13,149,491.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998692030 OUR: 0302003616XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | | |
| 41181 | 1/31/2007 | 13,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9326186-00746198 OUR: 4774500031FC | Y PLUS 1 FR 123 OGB=UBS LUXEMBO ccm. n7777n:; | | | | 304198 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 1/31/2007 | 13,999,980.00 | CA | CHECK WIRE | | | | |
| 41182 | 1/31/2007 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: 110027463300007P OUR: 4795500031FC | OB SAF ecu.  no-zn-xn | | | | 156364 | 1FR083 | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 1/31/2007 | 15,000,000.00 | CA | CHECK WIRE | | | | |
| 41183 | 1/31/2007 | 110,015,707.79 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0198997801310701 OUR: 0703100275AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: To REPAY YOUR DEPOSIT FR 07013 0 TO 070131 RATE 5.1407 | | | | | | | | | | | | | | |
| 41184 | 1/31/2007 | 530,535,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 01716645 OUR: 6682800031JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- 0R6: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41185 | 1/31/2007 | (2,500,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 16954 | | | | 274023 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 1/31/2007 | (2,500,000.00) | CW | CHECK | | | | |
| 41186 | 1/31/2007 | (15,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/01/31 OUR: 1449700031JO | STREET CHARLE ccn. nx7na6T | | | | 248884 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 1/31/2007 | (15,000,000.00) | CW | CHECK WIRE | | | | |
| 41187 | 1/31/2007 | (30,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1449600031JO | BOOK TRANSFER DEBIT A/C: AEB-RT GENERAL BANKING 8 TRUST BUDAPEST HUNGARY 1068 -ORG: BERNARD L MADOFF 88 5 THIRD AVENUE, NE rff •  rf | | | | 118730 | 1FR091 | SWAY TRUSTEES (2002) LTD C/O STEPHEN SPENCER 1-2A ROSLYNDALE AVENUE | 1/31/2007 | (30,000,000.00) | CW | CHECK WIRE | | | | |
| 41188 | 1/31/2007 | (495,000.00) | Customer | Incoming Customer Checks | | DEPOSIT CORRECTION DEBIT | | 2643 | | | | | | | | | | | | |
| 41189 | 1/31/2007 | (660,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1449500031JO | FEDWIRE DEBIT VIA: BOSTON PRIVATE BK /011002343 A/C: TURBO INVESTORS,LLC NEWTON, MA 02459-3266 REF: TELEBEN IMAD: 0131B1OGC07C003976 | | | | 193477 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 1/31/2007 | (660,000.00) | CW | CHECK WIRE | | | | |
| 41190 | 1/31/2007 | (1,535,424.37) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/01/31 OUR: 1479700031JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | | 4292 | | | | | | | | | | | | |
| 41191 | 1/31/2007 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/01/31 OUR: 1449400031JO | BOOK TRANSFER DEBIT A/C: BANK HAPOALIM B M TEL AVIV ISRAEL ORG: BERNAR L MADOFF 88 5 THIRD AVE NY | | | | 156333 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 1/31/2007 | (1,600,000.00) | CW | CHECK WIRE | | | | |
| 41192 | 1/31/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: FREDFRIED OUR: 1449300031JO | BOOK TRANSFER DEBIT VIA: BK OF NYC /021000018 A/C: SANFORD C. BERNSTEIN A CO.,LC BEN: FRIEDMAN PARTNERS LP IMAD: 0131B1OGC08C004318 | | | | 174446 | 1F0162 | FRIEDMAN PARTNERS LIMITED PARTNERSHIP | 1/31/2007 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 41193 | 1/31/2007 | (34,500,458.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998704031 OUR: 0314001956ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE h nn  mMMFRCTnI PAPFP | | | | | | | | | | | | | | |
| 41194 | 1/31/2007 | (140,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDO207643401310701 OUR: 0703100609AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70131  TO 070701  RATE =1.1407 | | | | | | | | | | | | | | |
| 41195 | 1/31/2007 | (540,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M02069013170475 OUR: 6702900031JK | BOOK TRANSFER DEBIT A/C: D325522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)- AIP INTEREST PAYMENT INTEREST On PRINCIPAL OF | | | | | | | | | | | | | | |
| 41196 | 2/1/2007 | 4,513.81 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973176032 OUR: 0321003176XP | $34,500,458.00 AT AIP RATE-04.71* FOR AIP INVESTMENT DATED 01/31/07 AIP | | | | | | | | | | | | | | |
| 41197 | 2/1/2007 | 9,050.00 | Customer | Incoming Customer Wires | MAD: 0107020100711  7NN OUR: 0694302032FF | MAD:  0201B6B7HU6R04054 | | | | 211546 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 2/1/2007 | 9,050.00 | CA | CHECK WIRE | | | | |
| 41198 | 2/1/2007 | 44,500.00 | Customer | Incoming Customer Checks | DEP REF #      2202 | DEPOSIT CASH LETTER CASH LETTER 0000002202 *VALUE DATE: 02/01    14,000 02/02    23,875 02/05        7,625 | | 2645 | | | | | | | | | | | | |
| 41199 | 2/1/2007 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTH FORK B OUR: 0889602032FF | FEDWIRE CREDIT VIA: NORTH FORK BANK /021407912 B/O: DOS BFS FAMILY PARTNERSHIP II REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | | 236958 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 2/2/2007 | 100,000.00 | CA | CHECK WIRE | | | | |
| 41200 | 2/1/2007 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 07/02/01 OUR: 0226800032ES | BOOK TRANSFER B/0: MICHAEL TROKEL REDACTED-ORG: REDACTED MTCHAFI  TRflKFI | | | | 229463 | 1T0039 | MICHAEL TROKEL | 2/2/2007 | 200,000.00 | CA | CHECK WIRE | | | | |
| 41201 | 2/1/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 07020103494224 OUR: 0726413032FF | Ti nT1&nnn&Tia | | | | 219729 | 1S0443 | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 2/2/2007 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 41202 | 2/1/2007 | 1,053,000.00 | Customer | Incoming Customer Wires | YOUR: 7651244 OUR: 0712807032FF | 7cncnnslfa7 | | | | 312973 | 1ZB562 | EARL I GOLDBERG REVOCABLE TRUST DTD 5/8/89 | 2/2/2007 | 1,053,000.00 | CA | CHECK WIRE | | | | |
| 41203 | 2/1/2007 | 2,400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0266002032FF | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: ARMADILLO 05141000 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY CHIPS CREDIT VIA: HSBC BANK USA /0108 B/0: GREENWICH SENTRY, L.P. TORONTO, ONTARIO M4W 1A8 REF: NBBK=BERNARD L MADOFF NEW YORK NY | | | | 239547 | 1CM876 | HUNKERING DOWN LLC C/O MICHAEL WEPRIN | 2/2/2007 | 2,400,000.00 | CA | CHECK WIRE | | | | |
| 41204 | 2/1/2007 | 2,550,000.00 | Customer | Incoming Customer Wires | YOUR: NONE OUR: 6007400032FC | | | | | 282566 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 2/2/2007 | 2,550,000.00 | CA | CHECK WIRE | | | | |
| 41205 | 2/1/2007 | 5,800,000.00 | Customer | Incoming Customer Wires | YOUR: O/B EASTERN BANK OUR: 0357303032FF | nQA | | | | 222582 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 2/1/2007 | 5,800,000.00 | CA | CHECK WIRE | | | | |
| 41206 | 2/1/2007 | 9,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B COMERICA SCO OUR: 0566213032FF | FEDWIRE CREDIT VIA: COMERICA BANK /REDACTED B/0: MARILYN JEFFREY KATZENBERG FOU REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L | | | | 232316 | 1K0203 | THE MARILYN AND JEFFREY KATZENBERG FOUNDATION C/O BRESLAUER,RUTMAN,ANDERSON | 2/1/2007 | 9,500,000.00 | JRNL | CHECK WIRE | | | | |
| 41207 | 2/1/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: SUB INTO LAGOON OUR: 1700400032FC | nnona^n | | | | 9118 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 2/1/2007 | 10,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41208 | 2/1/2007 | 34,500,458.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998704031 OUR: 0312003639XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN E-Hi=;F x rn rnMMFPxAi nnnn | | | | | | | | | | | | | | |
| 41209 | 2/1/2007 | 140,019,991.73 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC020764340201701 OUR: 0703260241AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07013 1 TO 070201 RATE 5.1407 | | | | | | | | | | | | | | |
| 41210 | 2/1/2007 | 560,566,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 01788582 OUR: 8724300032JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- 0R6: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41211 | 2/1/2007 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID •    16956 | | | 254009 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 2/1/2007 | $ (2,000.00) | CW | CHECK | | | | |
| 41212 | 2/1/2007 | (27,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1495800032IO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: TELEBEN SSN.. REDACTED | | | 282646 | 1M0024 | | JAMES P MARDEN | 2/1/2007 | $ (27,000.00) | CW | CHECK WIRE | | | | |
| 41213 | 2/1/2007 | (55,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1495700032IO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: TELEBEN SSN.. REDACTED | | | 256129 | 1A0044 | | PATRICE M AULD | 2/1/2007 | $ (55,000.00) | CW | CHECK WIRE | | | | |
| 41214 | 2/1/2007 | (185,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/02/01 OUR: 1495600032IO | CHIPS DEBIT VIA: CITIBANK /ooos A/C: MARDEN SSN.. /LTD PART PALM BEACH,FLA 33480 SSN. n78R77n | | | 282654 | 1M0086 | | MARDEN FAMILY LP REDACTED | 2/1/2007 | $ (185,000.00) | CW | CHECK WIRE | | | | |
| 41215 | 2/1/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/02/01 OUR: 1495500032IO | FEDWIRE DEBIT VIA: BK AMER NYC /026009593 A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN: FRED A.DAIBES, LLC EDGEWATER,N.J. 07020 | | | 272092 | 1CM566 | | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 2/1/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 41216 | 2/1/2007 | (3,453,218.07) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/02/01 OUR: 1378200032IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: RFF 9 uuS FIINTITNS | 4295 | | | | | | | | | | | | | |
| 41217 | 2/1/2007 | (10,900,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/02/01 OUR: 1495400032IO | FEDWIRE DEBIT VIA: HSBC USA /021001088 A/C: HSBC BANK PLC LONDON BEN: HSSL REDEMPTION PROCEEDS ACCOU L-2014 LUXEMBOURG REF:. BNF- | | | 239598 | 1FN092 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 2/1/2007 | $ (10,900,000.00) | CW | CHECK WIRE | | | | |
| 41218 | 2/1/2007 | (12,356,106.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998712032 OUR: 0324001977ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 41219 | 2/1/2007 | (165,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND021502540201701 OUR: 0703200539AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 707ni Tn n7n7nf nnkt k ltm | | | | | | | | | | | | | | |
| 41220 | 2/1/2007 | (575,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M021469270170988 OUR: 8739000032IK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 41221 | 2/2/2007 | 1,602.86 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973170033 OUR: 0331003170XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $12,356,106.00 AT AIP RATE-04.67X FOR AIP INVESTMENT DATED 02/01/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 41222 | 2/2/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B WELLS FARGO OUR: 053690703IFF | 0202I1B70328001821 | | | 191928 | 1CM555 | | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 2/5/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 41223 | 2/2/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: DCD OF 07/02/02 OUR: 0765000033ES | BOOK TRANSFER CREDIT B/0: MORRIS J EISEN OR CARYL E REDACTED REF: FBO MORRIS J EISEN AND CARYL E LLIS ACCOUNT NUMBER REDACTED/BNF DEPOSIT CASH LETTER CASH LETTER 0000002203 | | | 282526 | 1E0167 | | MORRIS EISEN & CARYL ELLIS J/T WROS ATTN: MAILROOM | 2/5/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 41224 | 2/2/2007 | 1,055,333.00 | Customer | Incoming Customer Checks | DEP REF * | XVALUE DATE: 02/02    407,000 02:05    15,760    140,333 02/06    492,240 02/07 | | 2646 | | | | | | | | | | | | |
| 41225 | 2/2/2007 | 1,300,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK. AMER NYC OUR: 0494508033FF | AD: 0202B6B7HU4R003373 | | | 9178 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 2/5/2007 | $ 1,300,000.00 | CA | CHECK WIRE | | | | |
| 41226 | 2/2/2007 | 1,600,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC OUR: 0658006033FF | ii: 0207fli QRu73r.nnSQ?,A | | | 232365 | 1N0030 | | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 2/5/2007 | $ 1,600,000.00 | CA | CHECK WIRE | | | | |
| 41227 | 2/2/2007 | 3,200,000.00 | Customer | Incoming Customer Wires | YOUR: SUB THEMA WISE 1 OUR: 4052900033FC | 8 | | | 95762 | 1FR093 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 2/2/2007 | $ 3,200,000.00 | CA | CHECK WIRE | | | | |
| 41228 | 2/2/2007 | 8,700,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B WELLS FARGO OUR: 0427201033FF | 11B7036R001432 | | | 220242 | 1P0053 | | THE PHILEONA FOUNDATION | 2/2/2007 | $ 8,700,000.00 | CA | CHECK WIRE | | | | |
| 41229 | 2/2/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: KINGATE EURO FUN OUR: 4997800033FC | CHIPS CREDIT VIA: HSBC BANK USA /0108 B/0: KINGATE EURO FUND LT REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 | | | 95733 | 1FN086 | | KINGATE EURO FUND LTD | 2/2/2007 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 41230 | 2/2/2007 | 12,356,106.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998712032 OUR: 0322003660XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN | | | | | | | | | | | | | | |
| 41231 | 2/2/2007 | 18,000,000.00 | Customer | Incoming Customer Wires | YOUR: PHN OF 07/02/02 OUR: 0002500033GP | =-sHIS z hs uuntnKUAL CARK. BOOK TRANSFER CREDIT B/0: STERLING METS, L.P. FLUSHING NY 11368- | | | 220175 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 2/2/2007 | $ 18,000,000.00 | CA | CHECK WIRE | | | | |
| 41232 | 2/2/2007 | 90,000,000.00 | Customer | Incoming Customer Wires | YOUR: MADOFF OUR: 5219400033FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/0: RYE SELECT BROAD MARKET PORTFO RYE, NY 10580 REF: NBNF=BERNARD L MADOFF NEW YORK NY | | | 222234 | 1FR080 | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 2/2/2007 | $ 90,000,000.00 | CA | CHECK WIRE | | | | |
| 41233 | 2/2/2007 | 165,023,561.68 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC021502540202701 OUR: 0703300243AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070201 IU U1U^U1 KAb S.HU | | | | | | | | | | | | | | |
| 41234 | 2/2/2007 | 520,525,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 01874457 OUR: 0823100033IK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41235 | 2/2/2007 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1181400033IO | new toko nr XUU/H FEDWIRE DEBIT VIA: KEY BK WASH TAC REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: REBEN IMAD: | | | 234772 | 1A0044 | | PATRICE M AULD | 2/2/2007 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 41236 | 2/2/2007 | (50,293.34) | Customer | Outgoing Customer Wires | YOUR: AMIE WITKIN OUR: 1181300033IO | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: RECONCILIATION BEN: AMIE WITKIN SSN: 0253430 | | | 9215 | 1ZA676 | | A AMIE WITKIN THE WINDS | 2/2/2007 | $ (50,293.34) | CW | CHECK WIRE | | | | |
| 41237 | 2/2/2007 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: GSPTR OUR: 1181200033IO | CHIPS DEBIT VIA: HSBC BANK USA /0108 A/C: CITCO BANKING CORPORATION N.V. WILLEMSTAD, NETHERLANDS ANTILLES BEN: GREENWICH SENTRY | | | 232257 | 1G0371 | | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 2/2/2007 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 41238 | 2/2/2007 | (400,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/02/02 OUR: 1299500033IO | CHIPS DEBIT VIA: HSBC BANK USA /0108 A/C: HSBC BANK PLC LONDON LONDON E14 5HQ, ENGLAND BEN:. HSSL REDEMPTION PROCEEDS ACCOU L-2014 | | | 222003 | 1FR093 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 2/2/2007 | $ (400,000.00) | CW | CHECK WIRE | | | | |
| 41239 | 2/2/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: ASSOCNEU OUR: 1181100033IO | BOOK TRANSFER DEBIT A/C: ASSOCIADOS INVESTMENT LTD LONDON UNITED KINGDOM EC14-G BEN: /286816183 ASSOCIADOS INVESTMENT LTD | | | 239584 | 1FR009 | | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 2/2/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 41240 | 2/2/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1181000033IO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: REDACTED ORG: BERNARD L. MADOFF 88 5 THIRD AVENUE NE BEN: :REDACTED JEROME S ANNE C F REDACTED REF: | | | 249459 | 1F0197 | | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 2/2/2007 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 41241 | 2/2/2007 | (5,723,728.75) | Customer | Tax Payments | YOUR: 0336778490TC | ELECTRONIC FUNDS TRANSFER ORIG-CO NAME:IRS ORIG-10:3387702000 DESC DATE:020207 CO ENTRY DESCR:USATAXPYMTSEC:CCD | | | | | | | | | | | | | | |
| 41242 | 2/2/2007 | (9,595,695.68) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/02/02 OUR: 1015200033IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: CDS FUNDING | 4297 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41243 | 2/2/2007 | (14,257,977.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998678033 OUR: 0334001918ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO.  COMMERCTAI  PAPER | | | | | | | | | | | | | | |
| 41244 | 2/2/2007 | (240,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND02239929020201701 OUR: 0703300577AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70707 TO o7f?05c. DAT? H | | | | | | | | | | | | | | |
| 41245 | 2/2/2007 | (560,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M02237016027309360 OUR: 0829500033JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG:  JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 41246 | 2/5/2007 | 169.55 | Customer | Incoming Customer Wires | YOUR: MT0702050043S7 OUR: 0523901036FF | 020SB2O8921C001852 | | | | 220169 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/6/2007 | $     169.55 | CA | CHECK WIRE | | | | |
| 41247 | 2/5/2007 | 5,548.74 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973133036 OUR: 0361003113XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $14,257,977.00 AT AIP RATE-04.67Z FOR AIP INVESTMENT DATED 02/02/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 41248 | 2/5/2007 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIRST SEC BO OUR: 0518408036FF | 01003095 | | | | 272097 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 2/6/2007 | $     100,000.00 | CA | CHECK WIRE | | | | |
| 41249 | 2/5/2007 | 515,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0721907036FF | TMfln. o?05maaQ83mmLi3Q | | | | 275908 | 1S0524 | THE 2006 DONALD SCHUPAK FAMILY TRUST C/O ALAN MAISS TRUSTEE | 2/6/2007 | $     515,000.00 | CA | CHECK WIRE | | | | |
| 41250 | 2/5/2007 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: 070205016973 OUR: 0419601036FF | 1 Q^nanrnni-qxq | | | | 232415 | 1S0443 | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 2/6/2007 | $     750,000.00 | CA | CHECK WIRE | | | | |
| 41251 | 2/5/2007 | 1,425,000.00 | Customer | Incoming Customer Checks | DEP REF #      2200 | DEPOSIT CASH LETTER CASH LETTER 0000002200 XVALUE DATE:  02/05      500,000 02/06      913,0000 02/07      17.nnn | | 2647 | | | | | | | | | | | | |
| 41252 | 2/5/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: FW02629036690571 OUR: 0550800636FF | 36Rnni937 | | | | 232422 | 1W0115 | THE WIVIJOT INVESTMENT LLC | 2/6/2007 | $     2,000,000.00 | CA | CHECK WIRE | | | | |
| 41253 | 2/5/2007 | 14,257,977.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998678033 OUR: 0332003607XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL  PAPER. | | | | | | | | | | | | | | |
| 41254 | 2/5/2007 | 50,800,000.00 | Customer | Incoming Customer Wires | YOUR: 800FT0703600410 OUR: 4921500036FC | TD AC SSN:  0273283 | | | | 192041 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 2/5/2007 | $     50,800,000.00 | CA | CHECK WIRE | | | | |
| 41255 | 2/5/2007 | 240,102,844.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: IMC023992902050701 OUR: 0703600255AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07020 i> m o7z09nc date c ii oo | | | | | | | | | | | | | | |
| 41256 | 2/5/2007 | 550,556,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 01928016 OUR: 2014700036JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41257 | 2/5/2007 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1010000036JO | FEDWIRE DEBIT VIA: RIDGEDALE SB MTKA /REDACTED A/C:  JOHN C STOLLER REDACTED REF: TELEBEN TMAn.  109nzl nccmznnoorf it | | | | 259570 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 2/5/2007 | $     (20,000.00) | CW | CHECK WIRE | | | | |
| 41258 | 2/5/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/02/05 OUR: 1009900036JO | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN:  FRED A DAIBES, LLC EDGEWATER,N.J.  07020 | | | | 211573 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 2/5/2007 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 41259 | 2/5/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1009500036JO | CHIPS DEBIT VIA: CITIBANK 0008 A/C: EDG INVESTMENT,L.L.C. ST,56TH FL. NEW YORK,NY 10019 REF: TELEBEN | | | | 222203 | 1E0166 | EDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/5/2007 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 41260 | 2/5/2007 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1009700036JO | FEDWIRE DEBIT VIA: CITIBANK NYC 021000089 A/C: HOLDFM INVESTMENTS . L .C. NEW YORK,NY 10019 REF: TELEBEN TMAn;  071r51100nn3mn?t=&i | | | | 232260 | 1H0159 | HOLDFEM INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/5/2007 | $     (750,000.00) | CW | CHECK WIRE | | | | |
| 41261 | 2/5/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: ENFRANFDN OUR: 1009600036JO | FEDWIRE DEBIT VIA: MELLON TRUST OF NE /011001234 A/C: MELLON TRUST OF NEW ENGLAND BOSTON.MASS. BEN: THE ENFRANCHISEMENT | | | | 243915 | 1L0183 | THE ENFRANCHISEMENT FOUNDATION C/O THE LEEDS | 2/5/2007 | $     (1,500,000.00) | CW | CHECK WIRE | | | | |
| 41262 | 2/5/2007 | (4,346,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/02/05 OUR: 0849700036JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.S.YRACUSE NY 13212-4710 REF: REF: CDS FMMIITMR | 4299 | | | | | | | | | | | | | | |
| 41263 | 2/5/2007 | (7,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/02/05 OUR: 1009500036JO | FEDWIRE DEBIT VIA: HSBC USA /021001088 A/C: HSBC BANK PLC LONDON UNITED KINGDOM E14 5-HQ BEN THEMA HEDGED US EQUITY FD HARCOURT STREET | | | | 220122 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 2/5/2007 | $     (7,000,000.00) | CW | CHECK WIRE | | | | |
| 41264 | 2/5/2007 | (20,120,208.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998673036 OUR: 0364001964ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO.  COMMERCIAL  PAPER. | | | | | | | | | | | | | | |
| 41265 | 2/5/2007 | (200,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND02275470020507701 OUR: 0703600583AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70205 TO  0?f0?on R4TF 5  1.607 | | | | | | | | | | | | | | |
| 41266 | 2/5/2007 | (625,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M02273002057314S OUR: 2065200036JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG:  JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 41267 | 2/6/2007 | 2,610.04 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973137037 OUR: 0371003137XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $20,120,208.00 AT AIP RATE=04.67X FOR AIP INVESTMENT DATED 02/05/07 AIP REFERENCE | | | | | | | | | | | | | | |
| 41268 | 2/6/2007 | 385,321.79 | Customer | Incoming Customer Checks | DEP REF #      2648 | DEPOSIT CASH LETTER CASH LETTER 0000002204 XVALUE DATE:  02/07      334,852 | | 2648 | | | | | | | | | | | | |
| 41269 | 2/6/2007 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0384803037FF | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/0: JF-CRUT, LLC C/0 JFI CARNEGIE 19 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10019 REF: CHASE | | | | 222334 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/6/2007 | $     400,000.00 | CA | CHECK WIRE | | | | |
| 41270 | 2/6/2007 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0378502037FF | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/0: GF FOUNDATIONS, LLC C/0 STUART L NEW YORK NY 10019 REF: CHASE NYC/CTR/BBK=BERNARD L MA | | | | 222031 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/6/2007 | $     450,000.00 | CA | CHECK WIRE | | | | |
| 41271 | 2/6/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0465203037FF | 8021C005071 | | | | 222345 | 1J0047 | JF FONDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/7/2007 | $     500,000.00 | CA | CHECK WIRE | | | | |
| 41272 | 2/6/2007 | 595,502.35 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F OUR: 0226507037FF | T B IMAD: 020tZ6B7071Cnonn69 | | | | 276015 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 2/6/2007 | $     595,502.35 | CA | CHECK WIRE | | | | |
| 41273 | 2/6/2007 | 756,467.24 | Customer | Incoming Customer Wires | YOUR: 1019349 OUR: 0580708037FF | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /REDACTED B/0: CORP ACTION PARTITIONED | | | | 282775 | 1W0130 | JEWEL ANN WEISS | 2/7/2007 | $     756,467.24 | CA | CHECK WIRE | | | | |
| 41274 | 2/6/2007 | 19,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9329282-007491148 OUR: 3183100037FC | 0174649 | | | | 222250 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 2/6/2007 | $     19,999,980.00 | CA | CHECK WIRE | | | | |
| 41275 | 2/6/2007 | 20,120,208.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998673036 OUR: 0362003618XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL  PAPER. | | | | | | | | | | | | | | |
| 41276 | 2/6/2007 | 200,028,559.61 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: ND02275470020607701 OUR: 0703700257AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07020 5 TO 070206 RATE 5.1607 | | | | | | | | | | | | | | |
| 41277 | 2/6/2007 | 540,546,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 01987780 OUR: 4066000037JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41278 | 2/6/2007 | (1,400,000.00) | Customer | Outgoing Customer Wires | YOUR: 3ODI OUR: 0721500033O | FEDWIRE DEBIT VIA: SUNTRUST ATL /061000104 A/C: HELLER BROS. PARTNERSHIP LTD. WINTER GARDEN, FL. 34777-0249 REF: TELEBEN IMAD: | | | 277596 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 2/6/2007 | $ (1,400,000.00) | CW | CHECK WIRE | | | | |
| 41279 | 2/6/2007 | (2,608,990.66) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/02/06 OUR: 0978300033O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4301 | | | | | | | | | | | | | |
| 41280 | 2/6/2007 | (15,795,578.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99986372037 OUR: 0374001893ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 41281 | 2/6/2007 | (140,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND02351627020607O1 OUR: 0703700549AN | JPMORGAN CHASE $ CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7O39TL to f71t19es DATE c 3 in-r | | | | | | | | | | | | | | |
| 41282 | 2/6/2007 | (625,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: M02346814067139 OUR: 4071100037JK | BOOK TRANSFER DEBIT A/C: DI23522645 CHUSA CAYMAN OR5: JPMORGAN CHASE BANK NEW YORK, NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 41283 | 2/7/2007 | 2,049.04 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99973115038 OUR: 0381003115XP | $15,795,578.00 AT AIP RATE-04.67Z FOR AIP INVESTMENT DATED 02/06/07 AIP REFERENCE-DEPOSIT CASH LETTER CASH LETTER 0000002205 | | | | | | | | | | | | | | |
| 41284 | 2/7/2007 | 216,240.81 | Customer | Incoming Customer Checks | DEP REF # 2205 | *VALUE Date: 02/08 210,381 02/09 5,683 no it n | | | 2649 | | | | | | | | | | | |
| 41285 | 2/7/2007 | 244,019.64 | Customer | Incoming Customer Wires | YOUR: 710360 OUR: 4805800038FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | 191942 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 2/7/2007 | $ 244,019.64 | CA | CHECK WIRE | | | | |
| 41286 | 2/7/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIDELITY FED OUR: 0387303038FF | ELISE MORALES CHERYL PECH JT/WROS | | | 9171 | 1M0149 | ELISE MORALES CHERYL PECH JT/WROS | 2/7/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 41287 | 2/7/2007 | 550,000.00 | Customer | Incoming Customer Wires | YOUR: O/B FIDELITY FED OUR: 0397714038FF | ST ACCT* IIMAD: OZO7gMGFTO1300176Z | | | 239525 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 2/7/2007 | $ 550,000.00 | CA | CHECK WIRE | | | | |
| 41288 | 2/7/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0358113038FF | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/0: BSJ FOUNDATIONS, LLC 152 W 57T 56TH FL NEW YORK, NY 10019 REF: CHASE NYC/CTR/BBK-BERNARD L MA | | | 726 | 1B0286 | BSJ FOUNDATION LLC C/O JFI | 2/7/2007 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 41289 | 2/7/2007 | 1,400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO OUR: 0379102038FF | OZ07I1B7039R001272 | | | 256616 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 2/7/2007 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 41290 | 2/7/2007 | 1,731,193.46 | Customer | Incoming Customer Wires | YOUR: 0804000001839918 OUR: 0553014038FF | INO:IMAD: OZ07A1Q002BC001216 | | | 254071 | 1EM183 | THE ARS PARTNERSHIP | 2/8/2007 | $ 1,731,193.46 | CA | CHECK WIRE | | | | |
| 41291 | 2/7/2007 | 15,795,578.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99986372037 OUR: 0372003601XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGANCHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 41292 | 2/7/2007 | 140,019,991.73 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC02351627020707O1 OUR: 0703800259AN | JPMORGAN CHASE $ CO DEP TAKEN B/0: BERNARD L MADDOFF | | | | | | | | | | | | | | |
| 41293 | 2/7/2007 | 540,546,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 02069091 OUR: 5647100038JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-0Hrs: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT CHIPS DEBIT Via: WACHOVIA BANK NATIONAL | | | | | | | | | | | | | | |
| 41294 | 2/7/2007 | (3,000.00) | Customer | Outgoing Customer Wires | YOUR: 3ODI OUR: 1040200038O | ASSOCIA /0509 A/C: PATRICIA BESSOUDO REDACTED REF: TELEBEN | | | 232234 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 2/7/2007 | $ (3,000.00) | CW | CHECK WIRE | | | | |
| 41295 | 2/7/2007 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/02/07 OUR: 1040100038O | STREET CHARLE S0n. 0J7tftJQs | | | 221992 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 2/7/2007 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 41296 | 2/7/2007 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR: 3ODI OUR: 1040000038O | BOOK TRANSFER DEBIT A/C: SCHEUER FAMILY FDN INC NEW YORK NY 10118-0110 ORG: BERNARD L MADOFF 88 G TUTPD AUEMIE MP | | | 282751 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 2/7/2007 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 41297 | 2/7/2007 | (1,419,329.94) | Customer | Outgoing Customer Wires | YOUR: DANIEL FLAX OUR: 1039900038O | FEDWIRE DEBIT A/C: DANIEL FLAX OR HERSCHEL FLAX REDACTED | | | 95546 | 1CM617 | DANIEL FLAX | 2/7/2007 | $ (1,419,329.94) | CW | CHECK WIRE | | | | |
| 41298 | 2/7/2007 | (1,677,792.71) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/02/07 OUR: 1278000038O | OOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNJ/ING | 4303 | | | | | | | | | | | | | |
| 41299 | 2/7/2007 | (13,496,323.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99986550038 OUR: 0384001883ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE $ CO.  COMMERCIAI  paper | | | | | | | | | | | | | | |
| 41300 | 2/7/2007 | (120,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND02466524020707O1 OUR: 0703800583AN | JPMORGAN CHASE $ CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070207 TO 070208 RATE 5.1407 | | | | | | | | | | | | | | |
| 41301 | 2/7/2007 | (565,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M02403829077142700T OUR: 5656700038JK | BOOK TRANSFER DEBIT A/C: DI23522645 CHUSA CAYMAN OR5: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 41302 | 2/8/2007 | 1,750.77 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99730660039 OUR: 0391003066XP | $15,496,3?3.00 AT AIP RATE=04.67X FOR AIP INVESTMENT DATED 02/07/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 41303 | 2/8/2007 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 07/02/08 OUR: 0743100039ES | BOOK TRANSFER B/0: MRS. HARRIETTE LEVINE REDACTED-ORG: REDACTED MPC   UAPPTLCTTr 1 mTMC | | | 9157 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 2/9/2007 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 41304 | 2/8/2007 | 133,489.88 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 4593100039FC | CHIPS CREDIT VIA: CITIBANK /0008 B/0: MARC B WOLPOW REDACTED REF: NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED | | | 243979 | 1W0100 | MARC WOLPOW AUDAX GROUP | 2/8/2007 | $ 133,489.88 | CA | CHECK WIRE | | | | |
| 41305 | 2/8/2007 | 995,000.00 | Customer | Incoming Customer Checks | DEP REF # 2206 | DEPOSIT CASH LETTER cash IFTTFP nnnnm77n= | | | 2650 | | | | | | | | | | | |
| 41306 | 2/8/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 070208300052 OUR: 0389214039FF | , IMAD: 0Z08E3B75D6C000197 | | | 192081 | 1G0377 | ADAM S GLICKFIELD | 2/8/2007 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 41307 | 2/8/2007 | 13,496,323.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99986550038 OUR: 0382003554XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 41308 | 2/8/2007 | 14,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9330481-00751847 OUR: 2210200039FC | ni77i&<; | | | 9121 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 2/8/2007 | $ 14,999,980.00 | CA | CHECK WIRE | | | | |
| 41309 | 2/8/2007 | 120,017,135.77 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC02466524020807O1 OUR: 0703900253AN | JPMORGAN CHASE $ CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07020 7 TO 070208 RATE 5.1407 | | | | | | | | | | | | | | |
| 41310 | 2/8/2007 | 575,581,388.89 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 02146927 OUR: 7572100039JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-0Hrs: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT FEDWIRE DEBIT VIA: MELLON BANK PITTS /043000261 | | | | | | | | | | | | | | |
| 41311 | 2/8/2007 | (400,000.00) | Customer | Outgoing Customer Wires | YOUR: FIXBAR OUR: 1297000039O | A/C: MERRILL LYNCH B09: FIXBAR CORPORATION REF: /TIME/11:43 TMas. n7oRBh GRm?=nn76Sk CHIPS DEBIT VIA: UBS AG STAMFORD BRANCH /0799 | | | 174938 | 1FR120 | FIXBAR CORPORATION ATTN: PATRICK NICHOLS C/O EAST ASIA CHAMBERS | 2/8/2007 | $ (400,000.00) | CW | CHECK WIRE | | | | |
| 41312 | 2/8/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: ASSCHWARTZ OUR: 1296900039O | A/C: UBS FINANCIAL SERVICES BEN: ANDREW 8 SUZANNE SCHWARTZ SSN: 0251923 | | | 221861 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 2/8/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41313 | 2/8/2007 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/02/08 OUR: 1296000039O | BOOK TRANSFER DEBIT A/C: MR. JEFFREY LEVY-HINTE REDACTED- ORG: BERNARD L. MADOFF 88 5 THIRT1 AVE · NEU VERLK NV 1 01177 | | | | 220217 | 1L0211 | JEFFREY LEVY-HINTE | 2/8/2007 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 41314 | 2/8/2007 | (3,493,756.04) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/02/08 OUR: 110940003SIO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4305 | | | | | | | | | | | | | |
| 41315 | 2/8/2007 | (8,145,960.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996655039 OUR: 0394001880ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 41316 | 2/8/2007 | (110,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND024773830208O701 OUR: 0703900513AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7n7sn m n7f9no datc c stkn-7 | | | | | | | | | | | | | | |
| 41317 | 2/8/2007 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M02474485870487 OUR: 7577500039JK | BOOK TRANSFER DEBIT A/C: D023522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 41318 | 2/8/2007 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: "024745110870489 OUR: 7577500039JK | BOOK TRANSFER DEBIT A/C: D023522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 41319 | 2/9/2007 | 1,056.71 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973114040 OUR: 0401003114XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $8,145,960.00 AT AIP RATE=04.67% FOR AIP INVESTMENT DATED 02/08/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 41320 | 2/9/2007 | 28,145.33 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK OUR: 0402014040FF | REDACTED | | | | 220291 | 1S0492 | RICHARD SHAPIRO | 2/9/2007 | $ 28,145.33 | CA | CHECK WIRE | | | | |
| 41321 | 2/9/2007 | 101,796.63 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/02/09 OUR: 5578900040JD | BOOK TRANSFER CREDIT B/0: CITIGROUP GLOBAL MKTS INC OUTGL AMIERS1 N 14226 ORG: 42710758 HELVIN B NESSEL TTEE HELVIN B NESSEL REV TR DEPOSIT CASH LETTER CASH LETTER 0000002207 *VALUE DATE: 02/12 50,000 02/13 94,000 07/16 A.nnn | | | | 115852 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 2/9/2007 | $ 101,796.63 | CA | CHECK WIRE | | | | |
| 41322 | 2/9/2007 | 150,000.00 | Customer | Incoming Customer Checks | DEP REF #     2207 | | | | 2651 | | | | | | | | | | | |
| 41323 | 2/9/2007 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: JDIL-6Y9KMN OUR: 0152002040FF | n?narin7AFimmnRis | | | | 286003 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 2/9/2007 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 41324 | 2/9/2007 | 8,145,960.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996655039 OUR: 0392003600XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CD. COMMERTIAL PAPPP | | | | | | | | | | | | | | |
| 41325 | 2/9/2007 | 110,015,707.79 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC024773830209O701 OUR: 0704000249AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07020 o Tn mn°no date c i/-.n-e | | | | | | | | | | | | | | |
| 41326 | 2/9/2007 | 175,000,000.00 | Investment | Overnight Deposit - Investment | YOUR: 0/B HSBC USA IN OUR: 0589901040FF | nnionRQ | | | | 95688 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 2/12/2007 | $ 175,000,000.00 | CA | CHECK WIRE | | | | |
| 41327 | 2/9/2007 | 560,566,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 02237016 OUR: 9492400040JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41328 | 2/9/2007 | (819,801.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/02/09 OUR: 0928700040JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4307 | | | | | | | | | | | | | |
| 41329 | 2/9/2007 | (1,250,000.00) | Customer | Outgoing Customer Wires | YOUR: MARTLIF OUR: 0871200040JO | FEDWIRE DEBIT VIA: NORTH FORK BANK /REDACTED A/C: MARTIN LIFTON IMAD: 0209B10GC05C002091 | | | | 232284 | 1KW162 | MARTIN LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 2/9/2007 | $ (1,250,000.00) | CW | CHECK WIRE | | | | |
| 41330 | 2/9/2007 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998672040 OUR: 0404001901ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO.  MMMFRCTAI  PAPPP | | | | | | | | | | | | | | |
| 41331 | 2/9/2007 | (120,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND025422190209O701 OUR: 0704000643AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7d?no Til 07021Z PAT¶ ■ 1 6.77 | | | | | | | | | | | | | | |
| 41332 | 2/9/2007 | (550,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M025384046971936 OUR: 9541100040JK | BOOK TRANSFER DEBIT A/C: D023522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 41333 | 2/12/2007 | 9,018.28 | Customer | Incoming Customer Wires | YOUR: 0804000000184199 OUR: 0500801043FF | INO: TMAn + n?i 2Ai nnn7Rnnn f.*Q | | | | 772 | 1EM183 | THE ARS PARTNERSHIP | 2/12/2007 | $ 9,018.28 | CA | CHECK WIRE | | | | |
| 41334 | 2/12/2007 | 19,458.33 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973108043 OUR: 0431003108XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $50,000,000.00 AT AIP RATE=04.67% FOR AIP INVESTMENT DATED 02/09/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 41335 | 2/12/2007 | 80,000.00 | Customer | Incoming Customer Wires | YOUR: 0439318911TC | ESTMENT | | | | 221947 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 2/12/2007 | $ 80,000.00 | CA | CHECK WIRE | | | | |
| 41336 | 2/12/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F OUR: 0389400043FF | 1C000088 | | | | 192168 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 2/12/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 41337 | 2/12/2007 | 700,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F OUR: 0377607043FF | 7071COnOOAQ | | | | 219720 | 1S0243 | STEVEN SCHIFF | 2/12/2007 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 41338 | 2/12/2007 | 2,506,412.19 | Customer | Incoming Customer Checks | DEP REF #     2208 | DEPOSIT CASH LETTER LVALUE DATE: 02/12 59,417 02/13     2,222,492 02/14     220,303 07/15     &.700 | | | 2652 | | | | | | | | | | | |
| 41339 | 2/12/2007 | 4,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9332403-00754834 OUR: 4271500043FC | N. n76t<;nR | | | | 282547 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 2/12/2007 | $ 4,999,980.00 | CA | CHECK WIRE | | | | |
| 41340 | 2/12/2007 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998672040 OUR: 0402003593XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 41341 | 2/12/2007 | 120,051,422.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC025422190212O701 OUR: 0704300253AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07020 o Tn mn°no date c i/-.n-e | | | | | | | | | | | | | | |
| 41342 | 2/12/2007 | 625,631,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 02273002 OUR: 1173500043JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41343 | 2/12/2007 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1253100043JO | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 88 5 THIRD WAINTRUP TRUSTEE | | | | 9190 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 2/12/2007 | $ (375,000.00) | PW | CHECK WIRE | | | | |
| 41344 | 2/12/2007 | (525,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1253000043JO | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NF | | | | 277696 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 2/12/2007 | $ (525,000.00) | PW | CHECK WIRE | | | | |
| 41345 | 2/12/2007 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1252700043JO | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NF | | | | 229448 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 2/12/2007 | $ (600,000.00) | PW | CHECK WIRE | | | | |
| 41346 | 2/12/2007 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1252800043JO | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NF | | | | 229455 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 2/12/2007 | $ (600,000.00) | PW | CHECK WIRE | | | | |
| 41347 | 2/12/2007 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1252900043JO | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NF | | | | 219714 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/12/2007 | $ (600,000.00) | PW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41348 | 2/12/2007 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1252500043O | BOOK TRANSFER DEBIT A/C: 000000000999651 ORG: BERNARD L MADOFF 88 5 THIRD AVFNIIF NF | | | | 271258 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 2/12/2007 | (750,000.00) | PW | CHECK WIRE | | | | |
| 41349 | 2/12/2007 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1252600043O | BOOK TRANSFER DEBIT A/C: 000000000999651 ORG: BERNARD L MADOFF 88 5 THTBs AVFNIIF NF | | | | 125284 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 2/12/2007 | (750,000.00) | CW | CHECK WIRE | | | | |
| 41350 | 2/12/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: LKLEIN OUR: 1252400043O | FEDWIRE DEBIT VIA: MELLON BANK PITTS /043000261 A/C: MERRILL LYNCH BEN: LEO M. KLEIN DCSD LEO M. KLEIN REF: PFC-ACC- 81365846, LEO M. | | | | 125495 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND | 2/12/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 41351 | 2/12/2007 | (1,047,254.66) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/02/12 OUR: 10117000043O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4309 | | | | | | | | | | | | | |
| 41352 | 2/12/2007 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1252300043O | BOOK TRANSFER DEBIT A/C: 000000000999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE ne | | | | 275867 | 1SH174 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 2/12/2007 | (1,275,000.00) | CW | CHECK WIRE | | | | |
| 41353 | 2/12/2007 | (1,425,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1252000043O | BOOK TRANSFER DEBIT A/C: 000000000999651 ORG: BERNARD L MADOFF 88 5 THIRD avenue ne | | | | 275871 | 1SH182 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 2/12/2007 | (1,425,000.00) | CW | CHECK WIRE | | | | |
| 41354 | 2/12/2007 | (1,425,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1252100043O | BOOK TRANSFER DEBIT A/C: 000000000999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE ne | | | | 282708 | 1SH175 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 2/12/2007 | (1,425,000.00) | CW | CHECK WIRE | | | | |
| 41355 | 2/12/2007 | (1,425,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1252200043O | BOOK TRANSFER DEBIT A/C: 000000000999651 ORG: BERNARD L MADOFF 88 5 THTPs auernif me | | | | 277703 | 1SH179 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/12/2007 | (1,425,000.00) | CW | CHECK WIRE | | | | |
| 41356 | 2/12/2007 | (1,800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1251900043O | BOOK TRANSFER DEBIT A/C: 000000000999651 ORG: BERNARD L MADOFF 88 5 thtgri aufnif me | | | | 125240 | 1SH183 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 2/12/2007 | (1,800,000.00) | CW | CHECK WIRE | | | | |
| 41357 | 2/12/2007 | (11,645,133.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999866404S OUR: 0434001896ZP | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J. P. MORGAN CHASE r m: mMMFPrTAi paper | | | | | | | | | | | | | | |
| 41358 | 2/12/2007 | (310,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND026042640212070l OUR: 0704300581AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70717 TO 070713 raf 5 1t107 | | | | | | | | | | | | | | |
| 41359 | 2/12/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: MH260124912270488 OUR: 1175600043K | BOOK TRANSFER DEBIT A/C: DD23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 41360 | 2/13/2007 | 1,510.63 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973107044 OUR: 0441003107XP | $11,645,133.00 AT AIP RATE-04.67X FOR AIP INVESTMENT DATED 02/12/07 AIPREFERENCE= | | | | | | | | | | | | | | |
| 41361 | 2/13/2007 | 6,845.09 | Customer | Incoming Customer Wires | YOUR: 7181117 OUR: 5418Z00044FC | DEPOSIT CREDIT VIA: BANK OF NEW YORK /0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTER CASH LETTER 0000007209 | | | | 254053 | 1CM722 | NTC & CO. FBO JOHN BLAKE O'NEILL 029105 | 2/14/2007 | 6,845.09 | CA | | | | | |
| 41362 | 2/13/2007 | 115,208.00 | Customer | Incoming Customer Checks | DEP REF *      2209 | XVALUE DATE:  02/14      16,208 02/15 15,980 02/16      1,020 | | 2653 | | | | | | | | | | | | |
| 41363 | 2/13/2007 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L OUR: 0438802044FT | 02130 IMAD: 0213L2LFCK1C000797 | | | | 309801 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 2/13/2007 | 400,000.00 | CA | CHECK WIRE | | | | |
| 41364 | 2/13/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B TCF MPLS OUR: 0513814044FT | 0213I1B7201C000249 | | | | 239578 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 2/14/2007 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 41365 | 2/13/2007 | 2,585,000.00 | Customer | Incoming Customer Wires | YOUR: 3001217NN OUR: 0165403044FF | B TMAn- n7i *nAR7HM7Pnni ?<i* | | | | 9137 | 1H0141 | HGLC ASSOCIATES,LLLP | 2/13/2007 | 2,585,000.00 | CA | CHECK WIRE | | | | |
| 41366 | 2/13/2007 | 11,645,133.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999866404S OUR: 0432003599XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN ruACE £ rn mMutotTui duded | | | | | | | | | | | | | | |
| 41367 | 2/13/2007 | 310,044,267.40 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC026042640213070l OUR: 0704400267AN | JPMORGAN CHASE & CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070l21 2 TO 070713 RATE 5 1607 | | | | | | | | | | | | | | |
| 41368 | 2/13/2007 | 625,631,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 02346814 OUR: 2934200044IK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41369 | 2/13/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: LEEDS OUR: 1469700044O | BOOK TRANSFER DEBIT A/C: REDACTED | | | | 252320 | 1L0219 | AMY B LEEDS | 2/13/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41370 | 2/13/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1469800044O | FEDWIRE DEBIT VIA: CITIBANK FSB CT /REDACTED A/C: THOMAS L STARK,HILARY M STARK REDACTED REF: TELEBEN tmati. n9i'Bhern7rm977z | | | | 221832 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 2/13/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41371 | 2/13/2007 | (3,826,152.37) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/02/13 OUR: 124620004410 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 pff. pff. mQ FIIMnTMA | 4311 | | | | | | | | | | | | | |
| 41372 | 2/13/2007 | (14,805,040.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999866304 OUR: 0444001895ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE fl rn  mMMFPiTAi pappp | | | | | | | | | | | | | | |
| 41373 | 2/13/2007 | (310,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND026756100213070l OUR: 0704400601AN | JPMORGAN CHASE 5 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70713 Tfl 070716 RATE ▪: 1607 | | | | | | | | | | | | | | |
| 41374 | 2/13/2007 | (625,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: MH267337913702258 OUR: 2941100044IK | BOOK TRANSFER DEBIT A/C: DD23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB:SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 41375 | 2/14/2007 | (605,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: MH276580714720904 OUR: 5154700045IK | AT AIP RATE=04.67X FOR AIP INVESTMENT DATED 02/14/07 | | | | | | | | | | | | | | |
| 41376 | 2/14/2007 | 1,920.54 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9973119045 our: 045100l119xp | aip interest payment interest on principal of $14,805,040.00 at aip rate=04.67x for aip investment datd 02/13/07 aip reference=31y9999863044 eftective yield-04.78L. effective | | | | | | | | | | | | | | |
| 41377 | 2/14/2007 | 37,786.00 | Customer | Incoming Customer Wires | your: swf of 07/02/14 our: 6609200045jd | book transfer credit b/0: citigroup global mdrks inc outg amben ny 14226- org: 42710758 melvin b nessel ttee melvin b nessel rev tr uad 03142006 ogb: citigroup global markrts inc new | | | | 249439 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 2/14/2007 | 37,786.00 | CA | CHECK WIRE | | | | |
| 41378 | 2/14/2007 | 100,000.00 | Customer | Incoming Customer Checks | dep ref #      2210 | deposit cash letter cash letter 0000002210 | | | | 232246 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 2/14/2007 | 100,000.00 | CA | CHECK | | | | |
| 41379 | 2/14/2007 | 14,805,040.00 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9999866304 our: 0442003606xn | return of aip investment principal aip redemption of j.p. morgan chase 8 co.  commfectiai  papfr | | | | | | | | | | | | | | |
| 41380 | 2/14/2007 | 310,044,267.40 | Investment | Overnight Deposit - Return of Principal & Interest | your: nc026756100214070l our: 0704500270an | jpmorgan chase 8 co dep taken b/0: bernard l maddoff 10022 ref: to repay your deposit fr 07021 3 to 070214 ref 5 1407 | | | | | | | | | | | | | | |
| 41381 | 2/14/2007 | 565,571,277.78 | Investment | Certificate of Deposit - Return of Principal & Interest | your: 02403829 our: 5132300045jk | book transfer credit b/0: chase bank usa, na-treasury newark de 19711- org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives (tuffs) nfu York" av i mmk | | | | | | | | | | | | | | |
| 41382 | 2/14/2007 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: jodi our: 1190900045jo | chips debit via: barclays bank plc 0027 a/c: barclays bank plc london ec3 nlq, england ben: chela limited ref: ref-sort code,20-35-32 ssn:  0243174 | | | | 271172 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 2/14/2007 | (4,000,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41383 | 2/14/2007 | (500,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 1190800045jo | fedwire debit via: us bank minnesota 091000022 a/c: nl8d ltd partnership MINNEAPOLIS, MINNESOTA 55401 REF: TELEBEN/TIME/10:59 IMAD:  0214B10GC07C007987 | | | | 213050 | 1CM725 | RD & D LTD PARTNERSHIP | 2/14/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 41384 | 2/14/2007 | (505,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1190700045O | FEDWIRE DEBIT VIA: CITIBANK NYC /REDACTED A/C: MORTON CERTILMAN REDACTED REF: TELEBEN IMAD:  0214B10GC07C002147 | | | | 232153 | 1C1012 | JOYCE CERTILMAN | 2/14/2007 | $ (505,000.00) | CW | CHECK WIRE | | | | |
| 41385 | 2/14/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/02/14 OUR: 1190600045O | FEDWIRE DEBIT VIA:  BK AMER NYC /026009593 A/C: FRED A DAIBES A.N.J NEW YORK NY 10036-6710 BEN: FRED A.DAIBES, LLC EDGEWATER,N.J. 07020 | | | | 213031 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 2/14/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 41386 | 2/14/2007 | (1,439,799.75) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/02/14 OUR: 1190500045O | BOOK TRANSFER DEBIT A/C: KLEINWORT BENSON (CHANNEL ISLA ST HELIER JERSEY CH&NNEI  TSI AN ss UK | | | | 243833 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 2/14/2007 | $ (1,439,799.75) | CW | CHECK WIRE | | | | |
| 41387 | 2/14/2007 | (1,968,010.59) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/02/14 OUR: 1676200045O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 RFF + REF; ms EMMTITNR | 4313 | | | | | | | | | | | | | |
| 41388 | 2/14/2007 | (10,367,993.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998654045 OUR: 0454001885ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & n  rfBMMFCTTAI  PAPEP | | | | | | | | | | | | | | |
| 41389 | 2/14/2007 | (275,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0276909102140701 OUR: 0704500629AN | JPMORGAN CHASE S CO DEP TAKEN A/C:  BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 71171 & Tn  n7e 1 E   date  e  UD7 | | | | | | | | | | | | | | |
| 41390 | 2/15/2007 | 1,344.96 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973105046 OUR: 0461003105XP | AIP REFERENCE-31Y9996654045 EFFECTIVE  YIELD-04.76X. EFFECTIVE  YIELD REFLECTS COMPOUNDING OF TNTFRFST | | | | | | | | | | | | | | |
| 41391 | 2/15/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK OUR: 0531503046FF | n?r'm'nrTynrnrsdiRd | | | | 219524 | 1CM950 | HOWARD IRWIN LEVY | 2/15/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 41392 | 2/15/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR OUR: 0516102046FF | TIME/ TMAn, n't RFXB7&k"irnm9"*& | | | | 9176 | 1M0149 | ELISE MORALES CHERYL PECH JT/WROS | 2/15/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 41393 | 2/15/2007 | 698,020.56 | Customer | Incoming Customer Checks | DEP REF *       2211 | DEPOSIT CASH LETTER CASH LETTER 0000002211 aVALUE DATE: 02/15         100,000 o/!!o   con n?n | | | 2654 | | | | | | | | | | | |
| 41394 | 2/15/2007 | 900,000.00 | Customer | Transfers to JPMC 509 Account | YOUR: 0428151509 OUR: 0000035046YY | ACCT RECONCILMENT CREDIT CREDIT FROM 6301428151509 FOR rumnTMC tdded | 4318 | | | | | | | | | | | | | |
| 41395 | 2/15/2007 | 950,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0163001046FF | FEDWIRE CREDIT VIA: CITIBANK /REDACTED B/0: ALEXANDRE H CHEMLA 4250 REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY | | | | 254096 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 2/15/2007 | $ 950,000.00 | CA | CHECK WIRE | | | | |
| 41396 | 2/15/2007 | 2,860,000.00 | Customer | Incoming Customer Wires | YOUR: 0107021500808041NN OUR: 0683402046FF | FEDWIRE CREDIT VIA:  BANK OF AMERICA N.A. /026009593 B/0: KAY INVESTMENT GROUP LLC SILVER SPRING MD 20910-3638 | | | | 96060 | 1K0167 | KAY INVESTMENT GROUP LLC | 2/16/2007 | $ 2,860,000.00 | CA | CHECK WIRE | | | | |
| 41397 | 2/15/2007 | 10,367,993.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998654045 OUR: 0452003594XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCTAI  PAPER | | | | | | | | | | | | | | |
| 41398 | 2/15/2007 | 102,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9334578-00758390 OUR: 4542500046FC | s  0763738 | | | | 243842 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 2/15/2007 | $ 102,999,980.00 | CA | CHECK WIRE | | | | |
| 41399 | 2/15/2007 | 275,039,269.47 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0276909102150701 OUR: 0704600285AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07021 6 TO 070715 RATE 5 16117 | | | | | | | | | | | | | | |
| 41400 | 2/15/2007 | 300,303,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 02474511 OUR: 7351300046JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB:  SHORT CHIPS DEBIT VIA: CITIBANK  0008 A/C: OAKDALE | | | | | | | | | | | | | | |
| 41401 | 2/15/2007 | (4,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1079500046JO | FOUNDATION,INC PALM BEACH,FL REF: TELEBEN SSN:  0272665 | | | | 254034 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 2/15/2007 | $ (4,500.00) | CW | CHECK WIRE | | | | |
| 41402 | 2/15/2007 | (37,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1079400046JO | CHIPS DEBIT VIA: CITIBANK 0008 A/C: THE CHARLOTTE M.MARDEN IRRE.IN PALM BEACH, FL. 33480 REF: TELEBEN Uli:  0777AA7EFEDWIRE DEBIT | | | | 125172 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 2/15/2007 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 41403 | 2/15/2007 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/02/15 OUR: 1079300046JO | FEDWIRE DEBIT VIA: COLONIAL BANK NA /062001319 A/C: MARDEN FAMILY L TD PART PALM BEACH,FL. 33480 TMAst? n?OreoGon?t.mJski | | | | 232358 | 1M0086 | MARDEN FAMILY LP REDACTED | 2/15/2007 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 41404 | 2/15/2007 | (1,009,935.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/02/15 OUR: 1256600046JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 pff: pf9-m<; nian TMR | 4316 | | | | | | | | | | | | | |
| 41405 | 2/15/2007 | (7,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JEANNE OUR: 1079200046JO | BOOK TRANSFER DEBIT A/C: JEANNE LEVY CHURCH REDACTED | | | | 277636 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 2/15/2007 | $ (7,500,000.00) | CW | CHECK WIRE | | | | |
| 41406 | 2/15/2007 | (16,015,166.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998642046 OUR: 0464001885ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE %  rn  r.nMMFPtTAI  pappp | | | | | | | | | | | | | | |
| 41407 | 2/15/2007 | (220,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0256324302150701 OUR: 0704600553AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7n7i/: Tn mni/s dim r 9no7 | | | | | | | | | | | | | | |
| 41408 | 2/15/2007 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: '028603411570540 OUR: 7358400046JK | BOOK TRANSFER DEBIT A/C: D023522645 CHUSA CAYMAN ORG:  JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 41409 | 2/16/2007 | 2,090.87 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973082047 OUR: 0471003082XP | $16,015,166.00 AT AIP RATE-04.70X FOR AIP INVESTMENT DATED 02/15/07 AIP REFERENCE-CHIPS CREDIT VIA: BANK OF NEW YORK  0003 B/0: | | | | | | | | | | | | | | |
| 41410 | 2/16/2007 | 5,000.00 | Customer | Incoming Customer Wires | YOUR: 720918 OUR: 5362900047FC | FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | | 231723 | 1ZR142 | NTC & CO. FBO SARAH B K PETITO (22207) | 2/16/2007 | $ 5,000.00 | CA | CHECK WIRE | | | | |
| 41411 | 2/16/2007 | 78,000.00 | Customer | Incoming Customer Wires | YOUR: 6240966210346 OUR: 0000004079F | 1B78118t0u0675 | | | | 54856 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 2/16/2007 | $ 78,000.00 | CA | CHECK WIRE | | | | |
| 41412 | 2/16/2007 | 78,907.05 | Customer | Incoming Customer Wires | YOUR: MT070216007826 OUR: 0635903047FF | 1KW TMAn.  n'i'D^naa"irnn"T | | | | 282591 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/20/2007 | $ 78,907.05 | CA | CHECK WIRE | | | | |
| 41413 | 2/16/2007 | 125,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0476907047FF | n?i Am ORrz7?mnRi n^: | | | | 243861 | 1G0344 | GF GRATS LLC C/O JACOBSON FAMILY INVEST INC CARNEGE HALL TOWER | 2/16/2007 | $ 125,000.00 | CA | CHECK WIRE | | | | |
| 41414 | 2/16/2007 | 175,000.00 | Customer | Incoming Customer Wires | YOUR: 07021601798Z OUR: 0440102047FF | FEDWIRE CREDIT VIA: U.S. BANK NATIONAL ASSOCIATION /REDACTED B/0: STANFORD AND AMY BARATZ REDACTED REF: CHASE NYC/CTR/BNF- | | | | 221933 | 1EM394 | STANFORD BARATZ REV TST DTD 9/7/94 STANFORD BARATZ AMY BARATZ TRUSTEES | 2/16/2007 | $ 175,000.00 | CA | CHECK WIRE | | | | |
| 41415 | 2/16/2007 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0619608047FF | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/0: PEMBROOKE IVES, INC. 8 REF: CHASE NYC/CTR/BNF- BERNARD L MA DOFF NEW YORK NY 10022-4834 n?: | | | | 736 | 1CM245 | HELEN TSANOS SHENHAN REV LIVING TRUST DTD 11/4/04 | 2/20/2007 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 41416 | 2/16/2007 | 578,782.40 | Customer | Incoming Customer Checks | DEP REF *       2212 | DEPOSIT CASH LETTER par;h i ftrfp nnnnn????? | | | 2655 | | | | | | | | | | | |
| 41417 | 2/16/2007 | 15,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9335127-00759109 OUR: 3180500047FC | m. ni7dnKB | | | | 301440 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 2/16/2007 | $ 15,999,980.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41418 | 2/16/2007 | 16,015,166.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999B6542046 OUR: 0462003566XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN chaof it rn mMMFPrTAi pqofp | | | | | | | | | | | | | | |
| 41419 | 2/16/2007 | 220,031,782.36 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC02863243021607O1 OUR: 0704700247AN | JPMORGAN CHASE S CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070J1 t to 1t71121 a naof k 7IHI7 | | | | | | | | | | | | | | |
| 41420 | 2/16/2007 | 550,556,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 02538404 OUR: 9278800047JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT FEDWIRE DEBIT VIA: IBC LAREDO /110492528 A/C: | | | | | | | | | | | | | | |
| 41421 | 2/16/2007 | (287,500.00) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR: 0858000471O | INSURED AIRCRAFT TITLE SERVICE 73179 REF: /TIME/10:31 TMAn. o7iE11I nnrnnrnnTnna | | | | 192155 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 2/16/2007 | $  (287,500.00) | CW | CHECK WIRE | | | | |
| 41422 | 2/16/2007 | (459,087.55) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/02/16 OUR: 1095000047JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF; CDS FUNDING | 4320 | | | | | | | | | | | | | |
| 41423 | 2/16/2007 | (2,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0858700047IO | FEDWIRE DEBIT VIA: MERCANTILE BALT.-REDACTED A/C: THOMAS H. SEGAL REDACTED REF: TELEBEN TMAn. 071-snn nnnnnnnn^ontc | | | | 220259 | 1SH021 | THOMAS H SEGAL 1994 TRUST SPECIAL | 2/16/2007 | $  (2,200,000.00) | CW | CHECK WIRE | | | | |
| 41424 | 2/16/2007 | (10,969,490.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998644047 OUR: 0474001865ZE | AIP OVERNIGHT INVESTMENT AIP PUCHASE OF J.P. MORGAN CHASE R rn mMMFRpTAi paofp | | | | | | | | | | | | | | |
| 41425 | 2/16/2007 | (190,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0293170902160701 OUR: 0704700471AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7071A TII 070770 PATF K 1A7O | | | | | | | | | | | | | | |
| 41426 | 2/16/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M02931688167105Z OUR: 9291200047JK | BOOK TRANSFER DEBIT A/C: D1235522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 41427 | 2/20/2007 | 2,000.00 | Customer | Incoming Customer Wires | YOUR: FW0963405122094Z OUR: 0609113051FF | ?HFh071 1 6. | | | | 222288 | 1F0190 | FAIRWAY PARTNERSHIP II | 2/20/2007 | $  2,000.00 | CA | CHECK WIRE | | | | |
| 41428 | 2/20/2007 | 5,691.96 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973079051 OUR: 0511003079XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $10,969,490.00 AT AIP RATE-04.67X FOR AIP INVESTMENT DATED 02/16/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 41429 | 2/20/2007 | 521,769.64 | Customer | Incoming Customer Checks | DEP REF #      2213 | DEPOSIT CASH LETTER CASH LETTER 0000002213 *VALUE DATE:  02/20    25,000/07/71 6O6.76O | | | 2656 | | | | | | | | | | | |
| 41430 | 2/20/2007 | 4,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9338293-00761898 OUR: 5661400051FC | : 0301914 | | | | 220134 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 2/20/2007 | $  4,999,980.00 | CA | CHECK WIRE | | | | |
| 41431 | 2/20/2007 | 8,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9336002-007603944 OUR: 0752400051FC | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH /0799 B/0: FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS 1 FR 123 REF: NHNF-BERNARD L | | | | 95810 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 2/20/2007 | $  8,999,980.00 | CA | CHECK WIRE | | | | |
| 41432 | 2/20/2007 | 9,500,000.00 | Customer | Incoming Customer Wires | YOUR: NONE OUR: 6889500051FC | CHIPS CREDIT VIA: HSBC BANK USA- 0108 B/0: THEMA USD POOL AC REF: NHNF-BERNARD L MADOFF NEW YORK NY 10022-4834 /AC:ppnnnnpp6 400 RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | | 272134 | 1FN095 | THE BANK OF BERMUDA LIMITED SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 2/20/2007 | $  9,500,000.00 | CA | CHECK WIRE | | | | |
| 41433 | 2/20/2007 | 10,969,490.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998644047 OUR: 0472003571XN | REDEMPTION OF J.P. MORGAN /MAse ft rn  prnnnpppt ai nseof | | | | | | | | | | | | | | |
| 41434 | 2/20/2007 | 17,245,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0196813051FF | ?HPn071 1 6. | | | | 95819 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 2/20/2007 | $  17,245,000.00 | CA | CHECK WIRE | | | | |
| 41435 | 2/20/2007 | 190,108,572.97 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC02931709022007O1 OUR: 0705100195AN | 7JPMORGAN CHASE S CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07021 A TO 070220 RATE 5.1429 | | | | | | | | | | | | | | |
| 41436 | 2/20/2007 | 625,631,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 02673379 OUR: 1401900051JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT FEDWIRE DEBIT VIA: WASH MUT BANK. REDACTED | | | | | | | | | | | | | | |
| 41437 | 2/20/2007 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1558600051IO | A/C: IRWIN.CAROL LIPKIN REDACTED REF: TELEBEN IMAD: 0220B10GC07C00371? | | | | 243905 | 1L0036 | IRWIN LIPKIN | 2/20/2007 | $  (15,000.00) | CW | CHECK WIRE | | | | |
| 41438 | 2/20/2007 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1558500051IO | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM I1 SE-6 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NI REF: TELEBEN | | | | 266877 | 1FR035 | DIANE WILSON SANGARE RANCH | 2/20/2007 | $  (20,000.00) | CW | CHECK WIRE | | | | |
| 41439 | 2/20/2007 | (330,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1558400051IO | FEDWIRE DEBIT VIA: CY NATL BK LA /122016066 A/C: THE BRIGHTON CO. BEVERLY HILLS,CA REF: TELEBEN/TIME/11:04 IMAD: 0220B10GC04C003372 | | | | 272419 | 1B0061 | THE BRIGHTON COMPANY | 2/20/2007 | $  (330,000.00) | CW | CHECK WIRE | | | | |
| 41440 | 2/20/2007 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1558300051IO | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: MDG INVESTMENT, L.L.C. STREET,56TH FLOOR,NEW YORK,NY 10019 REF: TELEBEN tmat. 0770B1 | | | | 232342 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/20/2007 | $  (600,000.00) | CW | CHECK WIRE | | | | |
| 41441 | 2/20/2007 | (730,000.00) | Customer | Outgoing Customer Wires | YOUR: ONEREGENT OUR: 1558200051IO | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: THE BANK OF BERMUDA LIMITED HAMILTON BER. ONE REGENT MARKET NEUTRAL FUND HAMILTON | | | | 192057 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 2/20/2007 | $  (730,000.00) | CW | CHECK WIRE | | | | |
| 41442 | 2/20/2007 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/02/20 OUR: 1558100051IO | FEDWIRE DEBIT VIA: FST TECH FCU BEAV :REDACTED A/C: SEAN LEVINE REDACTED IMAD: 0220B10GC04C003371 | | | | 277653 | 1L0162 | ERIC LEVINE AND SUSAN LEVINE | 2/20/2007 | $  (800,000.00) | CW | CHECK WIRE | | | | |
| 41443 | 2/20/2007 | (846,841.52) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/02/20 OUR: 1684600051IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 | 4322 | | | | | | | | | | | | | |
| 41444 | 2/20/2007 | (14,724,601.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998648051 OUR: 0514001872ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 9. pn  rnuncopTAi  dadcd | | | | | | | | | | | | | | |
| 41445 | 2/20/2007 | (200,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0300971502200701 OUR: 0705100639AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70770x Tn 071991 naof f ion7 | | | | | | | | | | | | | | |
| 41446 | 2/20/2007 | (650,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M030065412070303 OUR: 1418400051JK | BOOK TRANSFER DEBIT A/C: D1235522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 41447 | 2/21/2007 | 1,914.20 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9073098052 OUR: 0521003098XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $14,724,601.00 AT AIP RATE-04.68X FOR AIP INVESTMENT DATED 02/20/07 AIP | | | | | | | | | | | | | | |
| 41448 | 2/21/2007 | 98,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 2950400052FC | CHIPS CREDIT VIA: CITIBANK /0008 B/0: R. BRADFORD MALT, TRUSTEE MARC ONE INTERNATIONAL PL 02110 REF: NBBK-BERNARD L MADOFF NEW YORK | | | | 243984 | 1W0117 | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 2/21/2007 | $  98,000.00 | CA | CHECK WIRE | | | | |
| 41449 | 2/21/2007 | 479,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON TRUST OUR: 0328903052FF | TMAn. n7?asioTFwmn9?ni | | | | 220321 | 1W0100 | MARC WOLPOW AUDAX GROUP | 2/21/2007 | $  479,000.00 | CA | CHECK WIRE | | | | |
| 41450 | 2/21/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: EPI OF 07/02/21 OUR: 0675300052FE | BOOK TRANSFER CREDIT B/0: MARVIN E EISENSTADT REDACTED ORG: MARVIN E EISENSTADT 7 riiMRFPi &un <:t | | | | 288622 | 1CM771 | MARVIN E EISENSTADT | 2/21/2007 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 41451 | 2/21/2007 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR: DCD OF 07/02/21 OUR: 0439400052ES | BOOK TRANSFER CREDIT B/0: PATRICIA A ADLER unsinrp. m an7nk | | | | 253995 | 1A0152 | PATRICIA A ADLER | 2/21/2007 | $  1,200,000.00 | JRNL | CHECK WIRE | | | | |
| 41452 | 2/21/2007 | 1,253,500.00 | Customer | Incoming Customer Checks | DEP REF •      2214 | DEPOSIT CASH LETTER pacii i ftrlp nnnnnn97i& | | | 2657 | | | | | | | | | | | |

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41453 | 2/21/2007 | 1,500,000.00 | Customer | Incoming Wires | YOUR: O/B MELLON BANK OUR: 052440005ZFF | FB-O/B ME | | | 229506 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 2/22/2007 | 1,500,000.00 | CA | CHECK WIRE | | | | |
| 41454 | 2/21/2007 | 5,000,000.00 | Customer | Incoming Wires | YOUR: FT07052000019 OUR: 0295010052FF | am-? | | | 9127 | 1FR071 | LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD 129 FRONT STREET | 2/21/2007 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 41455 | 2/21/2007 | 14,724,601.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998644051 OUR: 0512003590XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN phacf ft rn rnautcrTAi nenul | | | | | | | | | | | | | |
| 41456 | 2/21/2007 | 200,028,559.61 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0300971502210701 OUR: 0705200245AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07022 0 Tll 070271 ratf k 1 &m | | | | | | | | | | | | | |
| 41457 | 2/21/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 0276580? OUR: 3356100052JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 41458 | 2/21/2007 | (500,000.00) | Other | Other Outgoing Checks | | CHECK PAID # 16958 | | | | | | | | | | | William Nasi | | | |
| 41459 | 2/21/2007 | (750,000.00) | Customer | Outgoing Wires | YOUR: GBLIFT OUR: 1114600052O | FEDWIRE DEBIT VIA: NORTH FORK BANK /REDACTED A/C: G. BRUCE LIFTON IMAD: 0221B10GC02C002219 | | | 222353 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 2/21/2007 | (750,000.00) | CW | CHECK WIRE | | | | |
| 41460 | 2/21/2007 | (1,000,000.00) | Customer | Outgoing Wires | YOUR: CAP OF 07/02/21 OUR: 1114500052O | FEDWIRE DEBIT VIA: CITY NB OF FLA /066004367 A/C: ST. JAMES ASSOCIATES FL. 33308-2001 IMAD: 0221B10GC02C002272 | | | 269056 | 1ZB510 | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 2/21/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 41461 | 2/21/2007 | (1,669,220.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/02/21 OUR: 122440005J0 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: rns FIINstTNR | 4324 | | | | | | | | | | | | | |
| 41462 | 2/21/2007 | (13,301,500.19) | Customer | Outgoing Wires | YOUR: JODI OUR: 1114400052O | FEDWIRE DEBIT VIA: BARCLAYS PLC /026002574 A/C: BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND BEN: MADOFF SEC INTL LTD LONDON | | | 271144 | 1FN023 | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 2/21/2007 | (13,301,500.19) | CW | CHECK WIRE | | | | |
| 41463 | 2/21/2007 | (14,665,290.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998635052 OUR: 05Z400187JZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE r rn rnMMFRcTAi paplp | | | | | | | | | | | | | |
| 41464 | 2/21/2007 | (245,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0309435002210701 OUR: 0705200561AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 711771   Tll 1170777 m&TF_f_1607 | | | | | | | | | | | | | |
| 41465 | 2/21/2007 | (550,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0309039821701076 OUR: 3363000052JK | BOOK TRANSFER DEBIT A/C: 0323522643 CHUSA CAYMAN ORG:  JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS). | | | | | | | | | | | | | |
| 41466 | 2/22/2007 | 1,902.41 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973091053 OUR: 0531003091XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $14,665,290.00 AT AIP RATE-04.47X FOR AIP INVESTMENT DATED 02/21/07 AIP | | | | | | | | | | | | | |
| 41467 | 2/22/2007 | 225,000.00 | Customer | Incoming Checks | DEP REF •       2215 | DEPOSIT CASH LETTER CASH LETTER 000000771R | | 2688 | | | | | | | | | | | | |
| 41468 | 2/22/2007 | 500,000.00 | Customer | Incoming Wires | YOUR: OS1 OF 07/02/22 OUR: 0312000053ES | BOOK TRANSFER B/0: INTERNAL ACCOUNTS NEWARK DE 19713-ORG: /Q77958009 mnuAi n °ai mabchu ipist - mnm a ic | | | 243949 | 1S0229 | DONALD SALMANSON TRUST 1982 | 2/22/2007 | 500,000.00 | CA | CHECK WIRE | | | | |
| 41469 | 2/22/2007 | 500,000.00 | Customer | Incoming Wires | YOUR: OS1 OF 07/02/22 OUR: 0327100053ES | BOOK TRANSFER B/0: INTERNAL ACCOUNTS NEWARK DE 19713-ORG: /Q77960005 I! SAI MANSDN tr - RFr.K., MArir e ni tun | | | 282739 | 1S0229 | DONALD SALMANSON TRUST 1982 | 2/22/2007 | 500,000.00 | CA | CHECK WIRE | | | | |
| 41470 | 2/22/2007 | 4,999,980.00 | Customer | Incoming Wires | YOUR: 9339358-00763478 OUR: 3225800053FC | fl?!z/0CE | | | 222009 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 2/22/2007 | 4,999,980.00 | CA | CHECK WIRE | | | | |
| 41471 | 2/22/2007 | 14,665,290.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998635052 OUR: 0522003585XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASF R m rnMMPPHTAI  PAPFP | | | | | | | | | | | | | |
| 41472 | 2/22/2007 | 245,034,985.52 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0309435002220701 OUR: 0705300259AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07022 1 TO 070777? RATF R 1607 | | | | | | | | | | | | | |
| 41473 | 2/22/2007 | 450,455,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 02660341 OUR: 5217300053JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 41474 | 2/22/2007 | (41,000.00) | Customer | Outgoing Wires | YOUR: HAMBRO OUR: 1276700053O | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC ./0422 A/C: S G HAHBROS BANK AND TRUST BAH NASSALL, BAHAMAS BEN:   REF: BNF-ACC-REF. | | | 192033 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 2/22/2007 | (41,000.00) | CW | CHECK WIRE | | | | |
| 41475 | 2/22/2007 | (100,000.00) | Customer | Outgoing Wires | YOUR: AMERGREEN OUR: 1276600053O | CHIPS DEBIT VIA: HSBC BANK USA /0108 A/C: AMIR GREEN snu  n?ssTsa | | | 271160 | 1FR051 | STRAND INTERNATIONAL INVESTMENT LTD | 2/22/2007 | (100,000.00) | CW | CHECK WIRE | | | | |
| 41476 | 2/22/2007 | (150,000.00) | Customer | Incoming Checks | YOUR: NA OUR: 0705550325RI | DEPOSITED ITEM RETURNED FTNAI   rfhipm | | | 275965 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III | 2/22/2007 | (150,000.00) | CA | CHECK RETURNED | | | | |
| 41477 | 2/22/2007 | (500,000.00) | Customer | Outgoing Wires | YOUR: JODI OUR: 1276500053O | CHIPS DEBIT VIA: CITIBANK /0008 A/C: EDG INVESTMENT, L. L . C. ST.567H FL. NEW YORK,NY 10019 REF: TELEBEN CCM.   fl71 OT-711 | | | 276091 | 1E0166 | EDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/22/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41478 | 2/22/2007 | (500,000.00) | Customer | Outgoing Wires | YOUR: JODI OUR: 1276400053O | CHIPS DEBIT VIA: CITIBANK /0008 A/C: SLG INVESTMENT,L.L.C. ST. 567H FL. NEW YORK,NY 10019 REF: TELEBEN CCU.   H71OT0U | | | 275917 | 1S0498 | SLG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/22/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41479 | 2/22/2007 | (850,000.00) | Customer | Outgoing Wires | YOUR: CALESA OUR: 1276300053O | FEDWIRE DEBIT VIA: VECTRA BK DENVER /102003154 A/C: CALESA FAMILY TRUST tmati: n777Ri nIRmAmn7TK7 | | | 764 | 1CM942 | CALESA FAMILY TRUST CALESA FAMILY TRUST 7/6/00 | 2/22/2007 | (850,000.00) | CW | CHECK WIRE | | | | |
| 41480 | 2/22/2007 | (1,000,000.00) | Customer | Outgoing Wires | YOUR: JODI OUR: 1276200053O | FEDWIRE DEBIT VIA: CY NATL BK LA /122016066 A/C: THE CHAIS FAMILY FOUNDATION BEVERLY HILLS,CA: REF: TELEBEN-TIME/11:13 TMAn. | | | 115905 | 1C1016 | CHAIS FAMILY FOUNDATION | 2/22/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 41481 | 2/22/2007 | (1,662,853.27) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/02/22 OUR: 113650005J0 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF r REF; rns FIINstTNR | 4326 | | | | | | | | | | | | | |
| 41482 | 2/22/2007 | (1,900,000.00) | Customer | Outgoing Wires | YOUR: SIENNA OUR: 1276100053O | FEDWIRE DEBIT VIA: HSBC USA /021001088 A/C: SIENNA PARTNERSHIP manor, ny 10510 imad: 0222b10qo06o002352 | | | 95739 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 2/22/2007 | (1,900,000.00) | CW | CHECK WIRE | | | | |
| 41483 | 2/22/2007 | (9,453,305.00) | Investment | Overnight Sweep - Investment | YOUR: 31y9998639053 our: 05340018660z | aip overnight investment aip purchase of j.p. morgan chase E rn rnMM/DPTai  dadfd | | | | | | | | | | | | | |
| 41484 | 2/22/2007 | (125,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: nd0316254702220701 our: 0705300eo5an | jpmorgan chase S co dep taken a/c:  bernard l maddofl 10022 ref: to establish your deposit fr 0 70722 Tli 070773 RATF R i=in7 | | | | | | | | | | | | | |
| 41485 | 2/22/2007 | (575,000,000.00) | Investment | Certificate of Deposit - Investment | your: md0315757622702069 our: 5221700053jk | book transfer debit a/c: d323522645 chusa cayman org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives (tuffs) nfu vnnc mv i nnndk | | | | | | | | | | | | | |
| 41486 | 2/23/2007 | 1,226.30 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31y9973076054 our: 0541003076xp | aip interest payment interest on principal of $9,453,305.00 ai aip rate-04.67x for aip investment dated 02/22/07 aip reference=31y9998639053 effective yield-04.78z. effective | | | | | | | | | | | | | |
| 41487 | 2/23/2007 | 400,000.00 | Customer | Incoming Wires | YOUR: o/b citibank nyc our: 03926080540ff | FEDWIRE CREDIT VIA: citibank /021000089 b/0: altour ork ny mv 100201801 ref: chase nyc/ctr/bnf-bernard l ma doff new york mv 10022-4834/ac-0000 00001400 rfb-o/b citibank nyc obi-f | | | 54643 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 2/23/2007 | 400,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 Id | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41488 | 2/23/2007 | 677,581.65 | Customer | Incoming Customer Wires | your: o/b city abt of f our: 0196001054ff | t b imad: 0223l6b7071c00a036 | | | | 95487 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 2/23/2007 | 677,581.65 | CA | CHECK WIRE | | | | |
| | 2/23/2007 | 1,151,648.36 | Customer | Incoming Customer Wires | your: o/b citibank nyc our: 4396500054fc | chips credit via: citibank /0008 b/0: isaac blech 2005 trust dtd 1/1 75 rockefeller plz 29th fl 10019 ref: nbbk-bernard l madoff new york nj 10022-4834/ac-000000001400 bnf= isaac | | | | 220162 | 1KW113 | ISAAC BLECH | 2/23/2007 | 1,151,648.36 | CA | CHECK WIRE | | | | |
| 41490 | 2/23/2007 | 9,453,305.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31y99986639053 our: 0532003565xn | return of aip investment principal aip redemption of j.p. morgan rHACF f. rn rnMMPynn purcp | | | | | | | | | | | | | | |
| 41491 | 2/23/2007 | 125,017,849.76 | Investment | Overnight Deposit - Return of Principal & Interest | your: nc0316254702230701 our: 0705400299an | jpmorgan chase S co dep taken b/0: bernard l madoff 10022 ref: to repay your deposit fr 07022 7 TII =7s77T PATF r 1407 | | | | | | | | | | | | | | |
| 41492 | 2/23/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: n0322220730671 our: 7134000054jk | book transfer credit b/0: chase bank usa, na-treasury newark de 19711- org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives ctuffi) nfu vsRK nv imm4 | | | | | | | | | | | | | | |
| | 2/23/2007 | (60,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 1389100054jo | chips debit via: citibank /0008 a/c: annette R rudy bongiorno REDACTED ref: teleben ecs. REDACTED | | | | 95476 | 1B0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J/T WROS | 2/23/2007 | (60,000.00) | CW | CHECK WIRE | | | | |
| 41494 | 2/23/2007 | (500,000.00) | Customer | Outgoing Customer Wires | your: cap of 07/02/23 our: 1389000054jo | book transfer debit a/c: isaac blech mpu vnpv mv lmnio. | | | | 271227 | 1KW368 | BIKAL LLC C/O ISAAC BLECH | 2/23/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41495 | 2/23/2007 | (500,000.00) | Customer | Outgoing Customer Wires | your: liltonr our: 1388800054jo | fedwire debit via: signature bank /REDACTED a/c: robert k. lifton TMAs. REDACTED | | | | 232304 | 1KW166 | ROBERT K LIFTON C/0 THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 2/23/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41496 | 2/23/2007 | (500,000.00) | Customer | Outgoing Customer Wires | your: cap of 07/02/23 our: 1388900054jo | fedwire debit via: bb&t florida /263191387 a/c: p&s associates,general partner lauderdale, fl. 33308 imad: 0223b10qo07z003132 | | | | 219803 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 2/23/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41497 | 2/23/2007 | (1,300,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 1388700054jo | fedwire debit via: northern tr na /066009650 a/c: branch family development,llc beltsville, maryland 20705 ref: teleben TMAs. n72sunnvrmmn7QN: | | | | 95492 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 2/23/2007 | (1,300,000.00) | CW | CHECK WIRE | | | | |
| 41498 | 2/23/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | your: whitorch our: 1388600054jo | fedwire debit via: northern intl a/c: 026001122 a/c: fortis prime fund solutions ba (ireland) ltd bsn: white orchard investments ltd TMAs. 0773BQGJe A7r.00f/*1 | | | | 50883 | 1FR088 | WHITE ORCHARD INVESTMENTS LTD C/O MICHAEL KANE/HF'S LTD SKELTON BUILDING 2ND FL | 2/23/2007 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 41499 | 2/23/2007 | (2,375,242.00) | Customer | Transfers to JPMC 509 Account | your: cap of 07/02/23 our: 1138200054jo | book transfer debit a/c: chase bank usa, na syracuse ny 13212 4710 orc. dec. rvnc ciiuntmr | 4329 | | | | | | | | | | | | | |
| 41500 | 2/23/2007 | (10,798,036.00) | Investment | Overnight Sweep - Investment | YOUR: 31y99986644054 our: 0544001873ze | aip overnight investment aip purchase of j.p. morgan chase r rn rnMMPbYTai. papfp | | | | | | | | | | | | | | |
| 41501 | 2/23/2007 | (95,000,000.00) | Investment | Overnight Deposit - Investment | your: nd0323137102230701 our: 0705400565an | jpmorgan chase S co dep taken a/c: bernard l madoff 10022 ref: to establish your deposit fr 0 7099* Tn fl7n79* patf c 1 6M | | | | | | | | | | | | | | |
| 41502 | 2/23/2007 | (625,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: nd0327406237065l our: 7138600054jk | book transfer debit a/c: d323522645 chusa cayman org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives (tuffi) nfu vsrk nv. 1t1t1t116 | | | | | | | | | | | | | | |
| 41503 | 2/26/2007 | 4,202.25 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31y99730720057 our: 0571003072xp | aip interest payment interest on principal of $10,798,036.00 at aip rate=04.67% for aip investment dated 02/23/07 aip reference-31y99986644054 effective yield=04.78x. effective | | | | | | | | | | | | | | |
| 41504 | 2/26/2007 | 199,968.00 | Customer | Incoming Customer Wires | your: cp/02msi2569 our: 5282600057fc | CHIPS CREDIT VIA: BANK OF NEW YORK B/0: L. WCAPITAL LIMITED USD CLIENT ID NUMBER 423041 REF: NBbK-BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTER CASH LETTER 0000002216 | | | | 243838 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 2/26/2007 | 199,968.00 | CA | CHECK WIRE | | | | |
| 41505 | 2/26/2007 | 804,075.00 | Customer | Incoming Customer Checks | DEP REF • 2216 | LVALUE DATE: 02/27 222,825 02/28 567,750 03/01 13,500 | | 2659 | | | | | | | | | | | | |
| 41506 | 2/26/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0503713057FF | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/0: KML ASSET MANAGEMENT LLC 457 W , NJ 07061 REF: CHASE NYCl7E/BBK-BERNARD L MADOFF NEW | | | | 208656 | 1K0007 | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 2/26/2007 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 41507 | 2/26/2007 | 10,798,036.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99984640054 OUR: 0542003559XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN phasf r rn rnMMFprTAi pappp | | | | | | | | | | | | | | |
| 41508 | 2/26/2007 | 95,040,709.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0323137102260701 OUR: 0705700241AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07022 3.TO 07022K RATE 5.1422 | | | | | | | | | | | | | | |
| 41509 | 2/26/2007 | 601,213,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 02601249 OUR: 8791400057IK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41510 | 2/26/2007 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1080100057JO | FEDWIRE DEBIT VIA: COMRCE BK WASH SEA /125008013 A/C: KEVIN AND PATRICE AULD FOUNDAT SEATTLE,WASHINGTON 98102 REF: TELEBEN IMAD | | | | 115929 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 2/26/2007 | (10,000.00) | CW | CHECK WIRE | | | | |
| 41511 | 2/26/2007 | (393,204.80) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/02/26 OUR: 1618600057JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: ref: cash funding | 4331 | | | | | | | | | | | | | |
| 41512 | 2/26/2007 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1080000057JO | FEDWIRE DEBIT VIA: CY NATL BK LA /REDACTED A/C: PAMELA CHAIS REDACTED REF: TELEBEN/TIME/10:35 TMAs. REDACTED | | | | 191974 | 1C1017 | CHAIS 1991 FAMILY TRUST 1 STANLEY & PAMELA CHAIS TSTEES | 2/26/2007 | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 41513 | 2/26/2007 | (7,853,043.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99996570057 OUR: 0574001919ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE r rn rnMMFbYTAi pappp | | | | | | | | | | | | | | |
| 41514 | 2/26/2007 | (100,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0323343040226070l OUR: 0705700070AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70276 to 070777 ratf at 1607 | | | | | | | | | | | | | | |
| 41515 | 2/26/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M03290240267004H OUR: 8793000057JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 41516 | 2/27/2007 | 1,018.71 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99731113058 OUR: 0581003113XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $7,853,043.00 AT AIP RATE=04.67X FOR AIP INVESTMENT DATED 02/26/07 AIP REFERENCE-DEPOSIT CASH LETTER CASH LETTER 0000002218 | | 2660 | | | | | | | | | | | | |
| 41517 | 2/27/2007 | 57,869.00 | Customer | Incoming Customer Checks | DEP REF * 2218 | LVALUE DATE: 02/27 24,001 02/28 25,500 03/01 8,117 03/07 7M | | | | | | | | | | | | | | |
| 41518 | 2/27/2007 | 1,200,000.00 | Customer | Incoming Customer Wires | your: FW0963405860212192 OUR: 0677214058TF | D: 0227l1B7O32BOO2982 | | | | 222276 | 1F0147 | STEPHANIE & MATTHEW FITERMAN TRADING PARTNERSHIP | 2/28/2007 | 1,200,000.00 | CA | CHECK WIRE | | | | |
| 41519 | 2/27/2007 | 7,853,043.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99996570057 OUR: 0572003066XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 41520 | 2/27/2007 | 19,999,980.00 | Customer | Incoming Customer Wires | your: 9341318-00766620 OUR: 2954600058FC | . A1AR017 | | | | 290325 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 2/27/2007 | 19,999,980.00 | CA | CHECK WIRE | | | | |
| 41521 | 2/27/2007 | 100,014,279.81 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0323343040227070l OUR: 0705800167AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07022 6.TO 0707777 RATE c 1A07 | | | | | | | | | | | | | | |
| 41522 | 2/27/2007 | 650,657,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 03006541 OUR: 0991700058JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |

| JPMC 703 AC# | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41523 | 2/27/2007 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: STANLEY OUR: 1288100050O | BOOK TRANSFER DEBIT A/C: S S R INVESTMENT CO NEU YORK. mv inf0B7OAsR | | | | 229446 | 1SH172 | S & R INVESTMENT AND CO C/0 STANLEY SHAPIRO | 2/27/2007 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 41524 | 2/27/2007 | (871,394.30) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/02/27 OUR: 1390000OSIO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 pep. pep. rric csimtinu■ vs--1 » l l . 1 . ww.. i io.u. i.u | | 4333 | | | | | | | | | | | | |
| 41525 | 2/27/2007 | (5,905,380.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1288000058O | FEDWIRE DEBIT VIA: BARCLAYS PLC /026002574 A/C: BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND BEN: MADOFF SEC INTL LTD LONDON | | | | 271152 | 1FN023 | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 2/27/2007 | $ (5,905,380.00) | CW | CHECK WIRE | | | | |
| 41526 | 2/27/2007 | 7,994,996.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9998679058 OUR: 0584001938ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE g CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 41527 | 2/27/2007 | (110,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND03366274022707/01 OUR: 0705800525AN | JPMORGAN CHASE $ CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70727 TO 070728 PATF C 16117 | | | | | | | | | | | | | | |
| 41528 | 2/27/2007 | (655,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M033810312770764 OUR: 1012800058JK | BOOK TRANSFER DEBIT A/C: CHASE BANK NEW YORK CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 41529 | 2/28/2007 | 1,039.35 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973129059 OUR: 0591003129XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $7,994,996.00 AT AIP RATE=04.68X FOR AIP INVESTMENT DATED 02/27/07 AIP | | | | | | | | | | | | | | |
| 41530 | 2/28/2007 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0673908059FF | MAD; 022SB108024C006366 | | | | 222130 | 1M0223 | MDG 1994 GRAT LLC C/O JF1 CARNEGIE HALL TOWER | 2/28/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 41531 | 2/28/2007 | 245,013.50 | Customer | Incoming Customer Checks | DEP REF #    2219 | DEPOSIT CASH LETTER CASH LETTER 0000002219 XVALUE DATE: 02/28    235,000 03/01    10,013 | | 2661 | | | | | | | | | | | | |
| 41532 | 2/28/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: COR0228AA4100476 OUR: 3672000059FC | s  0707979 | | | | 222246 | 1FR119 | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 2/28/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 41533 | 2/28/2007 | 3,070,000.00 | Customer | Incoming Customer Wires | YOUR: SSPMCM0000926404 OUR: 0462207059FF | 0778A1 uOA7HnOOn7Q7 | | | | 95878 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 2/28/2007 | $ 3,070,000.00 | CA | CHECK WIRE | | | | |
| 41534 | 2/28/2007 | 3,360,000.00 | Customer | Incoming Customer Wires | YOUR: SSPMCM0000926406 OUR: 0462307059FF | 077RA1ceon7nnnnn77Q | | | | 86732 | 1L0181 | JULIAN J LEAVITT 1971 TRUST ATTN: ELIZABETH BERTOLOZZI BINGHAM LEGG ADVISERS LLC | 2/28/2007 | $ 3,360,000.00 | CA | CHECK WIRE | | | | |
| 41535 | 2/28/2007 | 5,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0314707059FF | rnn67ai | | | | 271176 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM CO CITCO (BERMUDA)LTD WASHINGTON MALL W | 2/28/2007 | $ 5,500,000.00 | CA | CHECK WIRE | | | | |
| 41536 | 2/28/2007 | 7,994,996.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998679058 OUR: 0582003607XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CD. COMMERITAL  PAPER | | | | | | | | | | | | | | |
| 41537 | 2/28/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: 1100280765000?P OUR: 5397600059FC | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH /0799 B/0: BANQUE JACOB SAFRA (GIBRALTAR) GIBRALTAR GIBRALTAR REF: NBBK-BERNARD L | | | | 222237 | 1FR083 | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 2/28/2007 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 41538 | 2/28/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B STERLING NYC OUR: 0280003059FF | FEDWIRE CREDIT VIA:  STERLING NATIONAL BANK /026007773 B/0: THE POUND GROUP NEW YORK 101700001 REF: CHASE NYC/CTR/BNF-BERNARD L MA | | | | 312955 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 2/28/2007 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 41539 | 2/28/2007 | 24,500,000.00 | Customer | Incoming Customer Wires | YOUR: 9340947-00766283 OUR: 1501600059FC | CHIPS CREDIT VIA:  UBS AG STAMFORD BRANCH /0799 B/0: UBS (LUXEMBOURG) S.A. REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022- | | | | 220143 | 1FR129 | THYBO STABLE FUND LTD C/O UBS FUND SVCS (LUXEMBOURG) ATTN: STEVE KIEFFER PO BOX 2 | 2/28/2007 | $ 24,500,000.00 | CA | CHECK WIRE | | | | |
| 41540 | 2/28/2007 | 90,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE OUR: 5973600059FC | ea.  f1 o n o r/.: | | | | 222214 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 2/28/2007 | $ 90,000,000.00 | CA | CHECK WIRE | | | | |
| 41541 | 2/28/2007 | 110,015,707.79 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC03366274022807/01 OUR: 0705900247AN | JPMORGAN CHASE $ CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070221 IU U/U1U0 KAIL 3.14U: | | | | | | | | | | | | | | |
| 41542 | 2/28/2007 | 550,556,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 03090398 OUR: 3679200059JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41543 | 2/28/2007 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 16960 | | | | 713 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 2/28/2007 | $ (2,500.00) | CW | CHECK | | | | |
| 41544 | 2/28/2007 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1798100059JO | FEDWIRE DEBIT VIA: KEY BK WASH TAC /REDACTED A/C: MERRITT KEVIN AND PATRICE M REDACTED REF: TELEBEN TMAs. 0778moreiorroA3wt | | | | 147611 | 1A0044 | PATRICE M AULD | 2/28/2007 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 41545 | 2/28/2007 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: WAIPARA OUR: 1798000059JO | BOOK TRANSFER DEBIT A/C:  NM ROTHSCHILD S SONS RIIPNCFV rUAMUPI  TC1  IIMTTPu ITTMRaaM | | | | 222693 | 1FR112 | WAIPARA HOLDINGS LIMITED 280 PARNELL ROAD LEVEL #3 | 2/28/2007 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 41546 | 2/28/2007 | (993,250.00) | Customer | Outgoing Customer Wires | YOUR: HAMBRO OUR: 1797900059J0 | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC. /0422 A/C: S G HAMBROS BANK AND TRUST BAH NASSAU, BAHAMAS BN:   REF:  BNF-ACC-REF: | | | | 221980 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 2/28/2007 | $ (993,250.00) | CW | CHECK WIRE | | | | |
| 41547 | 2/28/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/02/28 OUR: 1797900059JO | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK /255071981 A/C: DOWNTOWN INVESTORS LTD PARTNER WASHINGTON D.C. 20036 TMAs. | | | | 272108 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 2/28/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 41548 | 2/28/2007 | (1,247,455.46) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/02/28 OUR: 2642500059JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 PFF • PFF. rre FIINsTMR? | | 4335 | | | | | | | | | | | | |
| 41549 | 2/28/2007 | (1,875,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/02/28 OUR: 1797700059JO | FEDWIRE DEBIT VIA:  NORTHERN TR NA /066009650 A/C: D.C.A GRANTOR TRUST AVENTURA, FLORIDA 33180 REF: BNF-FFC-ACC-: 1210005654, D.C.A | | | | 95467 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 2/28/2007 | $ (1,875,000.00) | CW | CHECK WIRE | | | | |
| 41550 | 2/28/2007 | (7,482,899.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998710059 OUR: 0594004983ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 5 CO. COMMERCIAL PAPER. rPSUP077B0 | | | | | | | | | | | | | | |
| 41551 | 2/28/2007 | (155,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND03490748022807/01 OUR: 0705900515AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70228 TO 070301 RATE 5.2007 | | | | | | | | | | | | | | |
| 41552 | 2/28/2007 | (650,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M034866462870391 OUR: 3688100059JK | BOOK TRANSFER DEBIT A/C: CHASE BANK  NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES CAYMAN  ORG: JPMORGAN CHASE BANK  NEW | | | | | | | | | | | | | | |
| 41553 | 3/1/2007 | 981.09 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973160060 OUR: 0601003160XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $7,482,899.00 AT AIP RATE=04.72Z FOR AIP INVESTMENT DATED 02/28/07 AIP | | | | | | | | | | | | | | |
| 41554 | 3/1/2007 | 286,068.02 | Customer | Incoming Customer Checks | DEP REF *    2220 | DEPOSIT CASH LETTER CASH LETTER 0000002220 *VALUE DATE: 03/01    20,000 o3/o?    7AA.uAfl | | 2662 | | | | | | | | | | | | |
| 41555 | 3/1/2007 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 01070301010612NN OUR: 0912200860FF | H7HiiARnni;;7=; | | | | 276055 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 3/2/2007 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 41556 | 3/1/2007 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR OUR: 0873107060FF | d : a30iF&B74Kinnnnn i | | | | 139635 | 1F0201 | FAMMAD LLC C/O CDL FAMILY OFFICE SERVICES | 3/2/2007 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 41557 | 3/1/2007 | 4,400,000.00 | Customer | Incoming Customer Wires | your: sub madoff b o h our: 1325600060fc | 7Ri | | | | 263594 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 3/1/2007 | $ 4,400,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41558 | 3/1/2007 | 7,482,899.00 | Customer | Overnight Sweep - Return of Principal & Interest | your: 31y9998710059 our: 0592003654xn | return of aip investment principal aip redemption of j.p. morgan chase 8 co. commercial paper. HP5UPn?7Bn7 | | | | | | | | | | | | | | |
| 41559 | 3/1/2007 | 9,000,000.00 | Customer | Incoming Customer Wires | your: sub in herald b. our: 4969300060fc | SN7  0773986 | | | | 258907 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 3/1/2007 | $  9,000,000.00 | CA | CHECK WIRE | | | | |
| 41560 | 3/1/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | your: sub into lagoon our: 1112100060fc | 0062502 | | | | 265170 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 3/1/2007 | $  10,000,000.00 | CA | CHECK WIRE | | | | |
| 41561 | 3/1/2007 | 155,022,392.12 | Investment | Overnight Deposit - Return of Principal & Interest | your: nc0349074803010701 our: 0706000179an | jpmorgan chase 8 co dep taken b/0: bernard l maddoff 10022 ref: to repay your deposit fr 07022 8 to 070301 rate 5.2007 | | | | | | | | | | | | | | |
| 41562 | 3/1/2007 | 575,581,388.89 | Investment | Certificate of Deposit - Return of Principal & Interest | your: 03157376 our: 6373400060jk | book transfer credit b/0: chase bank usa, na- treasury newark de 19711- org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives (tuffs) nfu vork nv innna | | | | | | | | | | | | | | |
| 41563 | 3/1/2007 | (2,000.00) | Customer | Outgoing Customer Checks | check paid t    16962 | | | | | 269074 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 3/1/2007 | $  (2,000.00) | CW | CHECK | | | | |
| 41564 | 3/1/2007 | (12,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 1237300060jo | chips debit via: citibank /0008 a/c: james p marden,patrice auld REDACTED ref: teleben | | | | 162161 | 1M0024 | JAMES P MARDEN | 3/1/2007 | $  (12,000.00) | CW | CHECK WIRE | | | | |
| 41565 | 3/1/2007 | (37,500.00) | Customer | Outgoing Customer Wires | your: jodi our: 1237200060jo | chips debit via: citibank /0008 a/c: james p marden,patrice auld REDACTED ref: teleben SSNs  REDACTED | | | | 266228 | 1A0044 | PATRICE M AULD | 3/1/2007 | $  (37,500.00) | CW | CHECK WIRE | | | | |
| 41566 | 3/1/2007 | (75,000.00) | Customer | Outgoing Customer Wires | your: cap of 07/03/01 our: 1237100060jo | fedwire debit via: colonial bank na /062001319 a/c: marden family ltd part palm beach,fl 33480 i madi 0301B10GCD1C007996 | | | | 264328 | 1M0086 | MARDEN FAMILY LP REDACTED | 3/1/2007 | $  (75,000.00) | CW | CHECK WIRE | | | | |
| 41567 | 3/1/2007 | (165,000.00) | Customer | Outgoing Customer Wires | your: cap of 07/03/01 our: 1237000060jo | chips debit via: citibank /0008 a/c: marden family ltd part palm beach,fla 33480 SSN7   0756763 | | | | 264313 | 1M0086 | MARDEN FAMILY LP REDACTED | 3/1/2007 | $  (165,000.00) | CW | CHECK WIRE | | | | |
| 41568 | 3/1/2007 | (200,000.00) | Customer | Outgoing Customer Wires | your: fixbar our: 1236900060jo | fedwire debit via: mellon bank pitts /043000261 a/c: merrill lynch ben: fixbar corporation ref: /time/10:50 TMiTi. mnmtiORzn?;mm?77A | | | | 231737 | 1FR120 | FIXBAR CORPORATION ATTN: PATRICK NICHOLS C/O EAST ASIA CHAMBERS | 3/1/2007 | $  (200,000.00) | CW | CHECK WIRE | | | | |
| 41569 | 3/1/2007 | (500,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 1236800060jo | book transfer debit a/c: 00000000009999651 org: bernard l. madoff 88 5 third avenue no bay n q/83920000GERARD LEEDS LIFETIME TST TAX RES REF?  telf t0 frfn mf | | | | 215534 | 1CM256 | GERARD G LEEDS LIFETIME TRUST | 3/1/2007 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 41570 | 3/1/2007 | (2,156,868.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/03/01 OUR: 22334000060JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 rfl ■ pff. m<; fiswiiwr | | 4337 | | | | | | | | | | | | |
| 41571 | 3/1/2007 | (3,850,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/03/01 OUR: 1236700060JO | FEDURE DEBIT VIA:  HSBC USA /021001088 A/C: HSBC BANK PLC, LONDON BEN:  HSSL REDEMPTION PROCEEDS ACCOU L-2014 LUXEMBOURG REF: BNF- | | | | 263711 | 1KW368 | BIKAL LLC C/O ISAAC BLECH | 3/1/2007 | $  (3,850,000.00) | CW | CHECK WIRE | | | | |
| 41572 | 3/1/2007 | (4,500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/03/01 OUR: 1236600060JO | | | | | 285975 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 3/1/2007 | $  (4,500,000.00) | CW | CHECK WIRE | | | | |
| 41573 | 3/1/2007 | (5,940,923.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998729060 OUR: 0604005037ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 41574 | 3/1/2007 | (110,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0360122803010701 OUR: 0706000505AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0.7n?se. Tfl o-?8TD9 date c r;rmi | | | | | | | | | | | | | | |
| 41575 | 3/1/2007 | (635,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M035908930172075 OUR: 6424000060JK | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 41576 | 3/2/2007 | 777.27 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973141061 OUR: 0611003141XP | $5,940,923.00 AT AIP RATE-04.71X FOR AIP INVESTMENT DATED 03/01 07 AIP | | | | | | | | | | | | | | |
| 41577 | 3/2/2007 | 7,120.74 | Customer | Incoming Customer Wires | YOUR: 740015 OUR: 5305300061FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY | | | | 313980 | 1ZR061 | NTC & CO. FBO WILLIAM J COHEN (95783) | 3/2/2007 | $  7,120.74 | CA | CHECK WIRE | | | | |
| 41578 | 3/2/2007 | 7,297.00 | Customer | Incoming Customer Wires | YOUR: O/B JACKSON ST B OUR: 0718814061FF | FEDWIRE CREDIT VIA: JACKSON STATE BANK /102301209 B/O: BARDINE TRUST JACKSON WY 83001 REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF | | | | 237553 | 1S0179 | SMITH REVOCABLE TRUST | 3/5/2007 | $  7,297.00 | CA | CHECK WIRE | | | | |
| 41579 | 3/2/2007 | 15,175.00 | Customer | Incoming Customer Wires | YOUR: O/B JACKSON ST B OUR: 0742913061FF | 1 | | | | 277024 | 1S0179 | SMITH REVOCABLE TRUST | 3/5/2007 | $  15,175.00 | CA | CHECK WIRE | | | | |
| 41580 | 3/2/2007 | 148,356.00 | Customer | Incoming Customer Wires | YOUR: O/B JACKSON ST B OUR: 0701708061FF | 4 | | | | 277086 | 1W0113 | WAPATI PARTNERS LTD PTNRSHIP | 3/5/2007 | $  148,356.00 | CA | CHECK WIRE | | | | |
| 41581 | 3/2/2007 | 382,929.00 | Customer | Incoming Customer Wires | YOUR: O/B JACKSON ST B OUR: 0721001061FF | 77 | | | | 277073 | 1W0113 | WAPATI PARTNERS LTD PTNRSHIP | 3/5/2007 | $  382,929.00 | CA | CHECK WIRE | | | | |
| 41582 | 3/2/2007 | 395,555.00 | Customer | Incoming Customer Wires | your: o/b jackson st b our: 0716814061ff | >:q7 | | | | 277013 | 1S0179 | SMITH REVOCABLE TRUST | 3/5/2007 | $  395,555.00 | CA | CHECK WIRE | | | | |
| 41583 | 3/2/2007 | 2,250,000.00 | Customer | Incoming Customer Wires | your: log50048 thema w our: 4633100061fc | 7 | | | | 265180 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD BERDONNA WEINGARTEN SHALEK | 3/2/2007 | $  2,250,000.00 | CA | CHECK WIRE | | | | |
| 41584 | 3/2/2007 | 2,500,000.00 | Customer | Incoming Customer Wires | your: 070302150223 our: 0155100061ff | 7F3R7>;n?mmRRa | | | | 288819 | 1W0008 | TSTEE DONNA SHALEK REV TST DTD 6/7/07 | 3/2/2007 | $  2,500,000.00 | CA | CHECK WIRE | | | | |
| 41585 | 3/2/2007 | 3,153,912.44 | Customer | Incoming Customer Checks | dep ref *     2221 | deposit cash letter cash letter 0000002221 xvalue date:  03/02 2,286,469 03/05    867.443 | | 2663 | | | | | | | | | | | | |
| 41586 | 3/2/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | your: 010703020006501ny our: 0539214061ff | 003614 | | | | 312977 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/2/2007 | $  5,000,000.00 | CA | CHECK WIRE | | | | |
| 41587 | 3/2/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | your: 010703020006601NY OUR: 0487402061FF | AB7Hliqi?nn°770 | | | | 217073 | 1B0160 | EDWARD BLUMENFELD | 3/5/2007 | $  5,000,000.00 | CA | CHECK WIRE | | | | |
| 41588 | 3/2/2007 | 5,940,923.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998729060 OUR: 0602003642XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSUP0030107 ,, | | | | | | | | | | | | | | |
| 41589 | 3/2/2007 | 11,000,000.00 | Investment | Incoming Customer Wires | YOUR: O/B MELLON TRUST OUR: 0216803061FF | N TR IMAD; 0302A1QCI2BC001691 | | | | 217840 | 1P0118 | PRAIRIE GRASS INVESTMENTS LLC | 3/2/2007 | $  11,000,000.00 | JRNL | CHECK WIRE | | | | |
| 41590 | 3/2/2007 | 20,000,000.00 | Customer | Incoming Customer Wires | YOUR: MADOFF OUR: 5150800061FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: RYE SELECT BROAD MARKET PORTFO RYE, NY 10580 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | | 217173 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 3/2/2007 | $  20,000,000.00 | CA | CHECK WIRE | | | | |
| 41591 | 3/2/2007 | 40,000,000.00 | Customer | Incoming Customer Wires | YOUR: MARCH 1 OUR: 4550700061FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: RYE SELECT BROAD MARKET FUNDL RYE, NY 10580 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | | 206582 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 3/2/2007 | $  40,000,000.00 | CA | CHECK WIRE | | | | |
| 41592 | 3/2/2007 | 110,015,891.18 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0360122803020701 OUR: 0706100211AN | JPMORGAN CHASE & CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07030 1 Tn n?n°n9 date c 9nn7 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41593 | 3/2/2007 | 625,631,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 03227406 OUR: 8591100061JK | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT ELECTRONIC FUNDS TRANSFER ORIG CO NAME/JRS ORIG 10338730200 DESC DATE:030207 CO ENTRY DESCR:USATAXPYMTSEC:CCD | | | | | | | | | | | | | |
| 41594 | 3/2/2007 | (1,935.88) | Customer | Tax Payments | OUR: 0619509612TC | FEDWIRE DEBIT VIA: KEY BK WASH TAC /REDACTED A/C: MERRITT KEVIN AND PATRICE M AU /REDACTED REF: TELEBEN mati. n*n?mnamenmv-Ta* | | | | | | | | | | | | | |
| 41595 | 3/2/2007 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1248600061IO | FEDWIRE DEBIT VIA: KEY BK WASH TAC /REDACTED A/C: MERRITT KEVIN AND PATRICE M AU /REDACTED REF: TELEBEN mati. n*n?mnamenmv-Ta* | | | 222631 | 1A0044 | | PATRICE M AULD | 3/2/2007 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 41596 | 3/2/2007 | (400,000.00) | Customer | Outgoing Customer Wires | YOUR: GSPTR OUR: 1248500061IO | CHIPS DEBIT VIA: HSBC BANK USA /0108 A/C: CITCO BANKING CORPORATION N.V. WILLEMSTAD, NETHERLANDS ANTILLES BEN: GREENWICH SENTRY | | | 215728 | 1G0371 | | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 3/2/2007 | $ (400,000.00) | CW | OFF | | | | |
| 41597 | 3/2/2007 | (974,048.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1248400061IO | FEDWIRE DEBIT VIA: JACKSON ST BK S TR /102301209 A/C: SPORT OPTICS JACKSON, WY REF: TELEBEN IMAD: 0302B10GC07aDn7?Ra | | | 234475 | 1S0132 | | SPORT OPTICS | 3/2/2007 | $ (974,048.00) | CW | OFF | | | | |
| 41598 | 3/2/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/03/02 OUR: 1248300061IO | FEDWIRE DEBIT VIA: BK AMER N'Y/ 026009593 A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710BEN; FRED A DAIBES, LLC EDGEWATER,N.J. | | | 312986 | 1CM566 | | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 3/2/2007 | $ (1,000,000.00) | CW | OFF | | | | |
| 41599 | 3/2/2007 | (1,185,000.00) | Customer | Outgoing Customer Wires | YOUR: GINSARCH OUR: 1248200061IO | FEDWIRE DEBIT VIA: CITIBANK NYC 021000089 A/C: ARCHITECTURAL BODY RESEARCH F/9 REF: BNF-FFC-ACC. 4530017, ARCHITEC TURALBODY RESEARCH | | | 220511 | 1C1234 | | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 | 3/2/2007 | $ (1,185,000.00) | CW | OFF | | | | |
| 41600 | 3/2/2007 | (1,650,000.00) | Customer | Outgoing Customer Wires | YOUR: GRESENLP OUR: 1248100061IO | FEDWIRE DEBIT VIA: HSBC USA /021001088 A/C: CITCO BANKING CORPORATION N.V. BEN: GREENWICH SENTRY L.P. HAMILTON, BERMUDA HM | | | 191679 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 3/2/2007 | $ (1,650,000.00) | CW | OFF | | | | |
| 41601 | 3/2/2007 | (2,721,599.79) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/03/02 OUR: 1304800061IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 rff, rff. rw<, finntiter | 4339 | | | | | | | | | | | |
| 41602 | 3/2/2007 | (22,866,174.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998678061 OUR: 0614004875ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. rhv:sm?n?n? | | | | | | | | | | | | | |
| 41603 | 3/2/2007 | (180,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND036858200302070I OUR: 0706100547AN | JPMORGAN CHASE $ CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70302 TO 070305 RATE 5.1422 | | | | | | | | | | | | | |
| 41604 | 3/2/2007 | (620,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M036814820270345 OUR: 8594600061JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB : SHORT TERM DERIVATIVES (TUFTS) AIP INTEREST PAYMENT INTEREST ON AIP REDEMP OF $22,866,174.00 AT AIP RATE=04.68Z FOR AIP INVESTMENT DATED 03/02/07 AIP | | | | | | | | | | | | | |
| 41605 | 3/5/2007 | 8,917.80 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973083064 OUR: 0641003083XP | DEPOSIT CASH LETTER CASH LETTER 0000002222 XVALUE DATE: 03/06   124.01  03/07 335.298.03/08   R.O8I7 | | | | | | | | | | | | | |
| 41606 | 3/5/2007 | 468,401.68 | Customer | Incoming Customer Checks | DEP REF #   2222 | DEPOSIT CASH LETTER CASH LETTER 0000002222 XVALUE DATE: 03/06   124.01  03/07 335.298.03/08   R.O8I7 | | | 2664 | | | | | | | | | |
| 41607 | 3/5/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: FW0262906404542 OUR: 0572213064FF | 70390011?1 71 | | | 277095 | 1W0115 | | THE WIVIOTT INVESTMENT LLC | 3/6/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 41608 | 3/5/2007 | 2,644,753.00 | Customer | Incoming Customer Wires | YOUR: O/B DBTCO AMERIC OUR: 4320300064FC | L SSN,  0735195 | | | 256483 | 1FR125 | | CITRUS INVESTMENT HOLDINGS LTD HARBOUR HOUSE WATERFRONT DRIVE, PO BOX 972 | 3/5/2007 | $ 2,644,753.00 | CA | CHECK WIRE | | | | |
| 41609 | 3/5/2007 | 12,000,000.00 | Customer | Incoming Customer Wires | YOUR: 800FT070640041O OUR: 6520800064FC | LTD AC SSN-  0356390 | | | 265160 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 3/6/2007 | $ 12,000,000.00 | CA | CHECK WIRE | | | | |
| 41610 | 3/5/2007 | 22,866,174.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998678061 OUR: 0612003583XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. CPSW?030207 | | | | | | | | | | | | | |
| 41611 | 3/5/2007 | 180,077,133.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC036858200305070I OUR: 0706400217AN | JPMORGAN CHASE $ CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070 B 0 T O 070305 RATE 5.1422 | | | | | | | | | | | | | |
| 41612 | 3/5/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 03290240 OUR: 1073100064JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 41613 | 3/5/2007 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1444000064IO | CHIPS DEBIT VIA: BARCLAYS BANK PLC /0257 A/C: BARCLAYS BANK PLC LONDON EC3 NEL ENGLAND BEN: CHELA LIMITED REF: REF-SORT CODE.20-35-32 | | | 263199 | 1IF057 | | CHELA LTD #2 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 3/5/2007 | $ (20,000.00) | CW | OFF | | | | |
| 41614 | 3/5/2007 | (31,545.27) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1443300064IO | BOOK TRANSFER DEBIT A/C: 000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE RFF 7 TRUST ffTfJ 8-76-RO | | | 206543 | 1SH141 | | MICHEAL JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 3/5/2007 | $ (31,545.27) | PW | OFF | | | | |
| 41615 | 3/5/2007 | (31,545.27) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1443900064IO | BOOK TRANSFER DEBIT A/C: 000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 206528 | 1SH142 | | STEVEN C JAFFE 1989 TRUST | 3/5/2007 | $ (31,545.27) | PW | OFF | | | | |
| 41616 | 3/5/2007 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 03/03/05 OUR: 1443700064IO | FEDWIRE DEBIT VIA: CY NATL BK LA /REDACTED A/C: EMILY CHAIS REDACTED REF: /TIME/11:59 IMAD: 0305B6QC88Cnn343o | | | 269161 | 1C1020 | | EMILY CHAIS | 3/5/2007 | $ (100,000.00) | CW | OFF | | | | |
| 41617 | 3/5/2007 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1443600064IO | FEDWIRE DEBIT VIA: KEY BK WASH TAC /REDACTED A/C: MERRITT KEVIN AND PATRICE M AU /REDACTED REF: TELEBEN IMAD. 0305B10GC08C003434 | | | 54885 | 1A0044 | | PATRICE M AULD | 3/5/2007 | $ (200,000.00) | CW | OFF | | | | |
| 41618 | 3/5/2007 | (315,452.72) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1443500064IO | BOOK TRANSFER DEBIT A/C: 000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD aufinif nf | | | 62183 | 1SH139 | | L SHAPIRO FAMILY TRUST LINDA WAINTRUP TRUSTEE | 3/5/2007 | $ (315,452.72) | PW | OFF | | | | |
| 41619 | 3/5/2007 | (342,915.41) | Customer | Outgoing Customer Wires | YOUR: KIMSTRAUSS OUR: 1443400064IO | BOOK TRANSFER DEBIT A/C: 99999651 NEWARK DE 19713-2107 | | | 275068 | 1SH035 | | KIMBERLY STRAUSS 2006 IRREVOCABLE TRUST | 3/5/2007 | $ (342,915.41) | PW | OFF | | | | |
| 41620 | 3/5/2007 | (379,503.74) | Customer | Outgoing Customer Wires | YOUR: JODI OUR:  1443300064I0 | BOOK TRANSFER DEBIT A/C: 000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVE., NE PFF.  TTI FSFM | | | 215881 | 1SH040 | | SAMANTHA L STRAUSS 2003 IRREVOCABLE TRUST | 3/5/2007 | $ (379,503.74) | PW | OFF | | | | |
| 41621 | 3/5/2007 | (414,744.57) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1443200064IO | BOOK TRANSFER DEBIT A/C: 000000009999651 ORG: BERNARD L MADOFF 88 5  THTPTI AUFMIIF  MF | | | 313965 | 1SH191 | | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION #3 | 3/5/2007 | $ (414,744.57) | PW | OFF | | | | |
| 41622 | 3/5/2007 | (630,905.44) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1443100064IO | BOOK TRANSFER DEBIT A/C: 000000009999651 ORG: BERNARD L MADOFF 88 5 THTPTI AUFMIIF NF | | | 295018 | 1SH160 | | ANDREW JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/5/2007 | $ (630,905.44) | PW | OFF | | | | |
| 41623 | 3/5/2007 | (788,631.31) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1440600064IO | BOOK TRANSFER DEBIT A/C: 000000009999651 ORG: BERNARD L MADOFF 88 F  THTPs  AUFMIIF  MF | | | 215891 | 1SH161 | | MICHEAL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/5/2007 | $ (788,631.31) | PW | OFF | | | | |
| 41624 | 3/5/2007 | (788,631.31) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1443000064IO | BOOK TRANSFER DEBIT A/C: 000000009999651 ORG: BERNARD L MADOFF 88 F. THTPTI  AUFMIIF  MF | | | 237548 | 1SH162 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/5/2007 | $ (788,631.31) | PW | OFF | | | | |
| 41625 | 3/5/2007 | (788,633.11) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1440700064IO | BOOK TRANSFER DEBIT A/C: 000000009999651 ORG: BERNARD L MADOFF 88 5  THTPTI AUFMIIF  MF | | | 217308 | 1SH165 | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 3/5/2007 | $ (788,633.11) | PW | OFF | | | | |
| 41626 | 3/5/2007 | (1,075,136.25) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1440500064IO | BOOK TRANSFER DEBIT A/C: 000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE PFF-TBI 1ST  TITTI  fl-?t-90 | | | 275064 | 1SH006 | | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 3/5/2007 | $ (1,075,136.25) | PW | OFF | | | | |
| 41627 | 3/5/2007 | (1,075,136.25) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1440600064IO | BOOK TRANSFER DEBIT A/C: 000000009999651 ORG: BERNARD L MADOFF 88 R  THTPTI  AUFMIIF  MF | | | 313395 | 1SH009 | | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 3/5/2007 | $ (1,075,136.25) | PW | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41628 | 3/5/2007 | (1,086,546.33) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1440400064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE PFF. 1007  TPRCT  TITTI  (-)11-07 | | | | 275083 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 3/5/2007 | $ (1,086,546.33) | PW | CHECK WIRE | | | | |
| 41629 | 3/5/2007 | (1,184,428.25) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1440300064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 F THTPTI  AUFMIIF  MF | | | | 234449 | 1SH140 | JONATHAN M SEGAL 1989 TRUST T SEGAL TTEE U/D/T DTD 3/9/89 AS AMENDED | 3/5/2007 | $ (1,184,428.25) | PW | CHECK WIRE | | | | |
| 41630 | 3/5/2007 | (1,514,525.72) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1440200064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 885 THIRD AVENUE NE | | | | 277000 | 1SH163 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 3/5/2007 | $ (1,514,525.72) | PW | CHECK WIRE | | | | |
| 41631 | 3/5/2007 | (1,640,354.15) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1440100064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 5 THTRn AVFNIIF NF | | | | 294966 | 1SH164 | JENNIFER SEGAL HERMAN TRUST U/D/T DATED 5/1/67 AMENDED | 3/5/2007 | $ (1,640,354.15) | PW | CHECK WIRE | | | | |
| 41632 | 3/5/2007 | (2,148,371.51) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1440000064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 5 THIRD AVE. NE BEN: C88560005 KIMBERLY L. STRAUSS 1988 TRUST PFF. | | | | 206532 | 1SH034 | KIMBERLY L STRAUSS 1988 TRUST LINDA WAINTRUP TRUSTEE | 3/5/2007 | $ (2,148,371.51) | PW | CHECK WIRE | | | | |
| 41633 | 3/5/2007 | (3,099,197.61) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1439900064O | BOOK TRANSFER DEBIT 88 K  THTPTI 4VFNIIF NF | | | | 278135 | 1SH039 | SAMANTHA L STRAUSS 1985 TRUST LINDA WAINTRUP TRUSTEE | 3/5/2007 | $ (3,099,197.61) | PW | CHECK WIRE | | | | |
| 41634 | 3/5/2007 | (3,150,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/03/05 OUR: 1439800064O | FEDWIRE DEBIT VIA:  HSBC USA /021001088 A/C: HSBC BANK PLC LONDON UNITED KINGDOM E14 5-HQ BEN: THEMA HEDGED US EQUITY FD HARCOURT | | | | 217166 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 3/5/2007 | $ (3,150,000.00) | CW | CHECK WIRE | | | | |
| 41635 | 3/5/2007 | (3,431,993.32) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1439700064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 5 THTRI) AVFNIIF NF | | | | 86644 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 3/5/2007 | $ (3,431,993.32) | PW | CHECK WIRE | | | | |
| 41636 | 3/5/2007 | (3,593,086.72) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1439600064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 H  THTPII  AVFNIIF  NF | | | | 62149 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/5/2007 | $ (3,593,086.72) | PW | CHECK WIRE | | | | |
| 41637 | 3/5/2007 | (3,613,742.44) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1429800064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 K  THTPTI  AVENIIF  MF | | | | 62176 | 1SH009 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 3/5/2007 | $ (3,613,742.44) | PW | CHECK WIRE | | | | |
| 41638 | 3/5/2007 | (3,613,742.44) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1439400064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | | 234810 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/5/2007 | $ (3,613,742.44) | PW | CHECK WIRE | | | | |
| 41639 | 3/5/2007 | (3,613,742.44) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1439500064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | | 147633 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/5/2007 | $ (3,613,742.44) | PW | CHECK WIRE | | | | |
| 41640 | 3/5/2007 | (4,092,923.67) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1429700064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 5 THTPTI AVFNIIF NF | | | | 162232 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 3/5/2007 | $ (4,092,923.67) | PW | CHECK WIRE | | | | |
| 41641 | 3/5/2007 | (6,158,590.69) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/03/05 OUR: 1093000064O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N SYRACUSE NY 13212-4710 REF: REF : CDS FUNDING | 4341 | | | | | | | | | | | | | |
| 41642 | 3/5/2007 | (6,278,250.18) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1429600064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 H  THTPII  AVFNIIF  NF | | | | 62190 | 1SH144 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 3/5/2007 | $ (6,278,250.18) | PW | CHECK WIRE | | | | |
| 41643 | 3/5/2007 | (6,289,474.28) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1429500064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 5 THIRD AVFNIIF NF | | | | 234453 | 1SH146 | RHONDA SHAPIRO ZINNER TST 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | 3/5/2007 | $ (6,289,474.28) | PW | CHECK WIRE | | | | |
| 41644 | 3/5/2007 | (6,296,133.28) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1429400064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 5 THTPTI AUFMIIF NF | | | | 275990 | 1SH145 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 3/5/2007 | $ (6,296,133.28) | PW | CHECK WIRE | | | | |
| 41645 | 3/5/2007 | (6,337,186.62) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1429300064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 5 THIRD AVFNIIF NF | | | | 278137 | 1SH143 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 3/5/2007 | $ (6,337,186.62) | PW | CHECK WIRE | | | | |
| 41646 | 3/5/2007 | (6,364,679.76) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1429200064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 5 THTPII AVFNIIF NF | | | | 313963 | 1SH147 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 3/5/2007 | $ (6,364,679.76) | PW | CHECK WIRE | | | | |
| 41647 | 3/5/2007 | (7,139,133.67) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1429100064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 5 THTPTI AVFNIIF NF | | | | 265387 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 3/5/2007 | $ (7,139,133.67) | PW | CHECK WIRE | | | | |
| 41648 | 3/5/2007 | (8,021,369.50) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1429000064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 5 THTPTI AVFNIIF NF | | | | 266238 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 3/5/2007 | $ (8,021,369.50) | PW | CHECK WIRE | | | | |
| 41649 | 3/5/2007 | (9,568,157.54) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1428900064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 R THTPTI AVFNIIF NF | | | | 5123 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 3/5/2007 | $ (9,568,157.54) | PW | CHECK WIRE | | | | |
| 41650 | 3/5/2007 | (9,674,816.53) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1428700064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 R THTPTI AVFNIIF NF | | | | 256976 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 3/5/2007 | $ (9,674,816.53) | PW | CHECK WIRE | | | | |
| 41651 | 3/5/2007 | (9,674,816.53) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1428600064O | BOOK TRANSFER DEBIT A/C: 000000000999999650 ORG: BERNARD L MADOFF 88 5 TUT Km  AVFNIIF  nf | | | | 191807 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 3/5/2007 | $ (9,674,816.53) | PW | CHECK WIRE | | | | |
| 41652 | 3/5/2007 | (10,983,892.85) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1428500064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NF | | | | 184524 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 3/5/2007 | $ (10,983,892.85) | PW | CHECK WIRE | | | | |
| 41653 | 3/5/2007 | (21,232,948.61) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1428500064O | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 5 THIRD AVFNIIF NF | | | | 269546 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 3/5/2007 | $ (21,232,948.61) | PW | CHECK WIRE | | | | |
| 41654 | 3/5/2007 | (24,286,201.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998701064 OUR: 0644004963ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. cpsspc3smo7 | | | | | | | | | | | | | |
| 41655 | 3/5/2007 | (115,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND037884460305070l OUR: 0706400505AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7B8fR Ta 11713/13* RATF * 1 11117 | | | | | | | | | | | | | |
| 41656 | 3/5/2007 | (525,000,000.00) | Certificate of Deposit - Investment | YOUR: M037845370571873 OUR: 1088700064K | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: BERNARD L MADOFF NEW YORK NY 10004 OGB:  SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | |
| 41657 | 3/6/2007 | (130,000,000.00) | Overnight Deposit - Investment | YOUR: D83866045036070l OUR: 0706500545AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7n*5£ Ta n7n*n7.nntf f akn? | | | | | | | | | | | | | |
| 41658 | 3/6/2007 | (655,000,000.00) | Overnight Deposit - Investment | YOUR: M038613470670235 OUR: 3056300065K | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | |
| 41659 | 3/6/2007 | 3,150.46 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973120065 OUR: 0651005120XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $24,286,201.00 AT AIP RATE=04.67X FOR AIP INVESTMENT DATED 03/05/07 AIP | | | | | | | | | | | | | |
| 41660 | 3/6/2007 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: FW060560654l2033 OUR: 0360209065FF | 01309 | | | | 152578 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 3/6/2007 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 41661 | 3/6/2007 | 1,771,022.17 | Customer | Incoming Customer Checks | DEP REF *     2223 | DEPOSIT CASH LETTER CASH LETTER 0000002223 L VALUE DATE: 03/07    1,754,022 03/08 15,080 n^nn       n,n?n | | | 2665 | | | | | | | | | | | |
| 41662 | 3/6/2007 | 24,286,201.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998701064 OUR: 0642003626XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. m=?nm*nisn? | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41663 | 3/6/2007 | 115,016,421.78 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC037884460306070 OUR: O06500175AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07030 L 7n n7smr n&te k inm | | | | | | | | | | | | | | |
| 41664 | 3/6/2007 | 655,662,277.37 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 03381031 OUR: 30526000651K | BOOK TRANSFER CREDIT B/0 CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41665 | 3/6/2007 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0825600065JO | FEDWIRE DEBIT VIA: KEY BK WASH TAC /REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBEN IMAD: 0306B1QGG07C002144 | | | 215498 | 1A0044 | | PATRICE M AULD | 3/6/2007 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 41666 | 3/6/2007 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN OUR: 0825500065JO | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M -4BB ORG: BERNARD L MADOFF 88 5 THIRD AVENUE | | | 215673 | 1FR066 | | LADY EVELYN F JACOBS REDACTED | 3/6/2007 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 41667 | 3/6/2007 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0825400065JO | CHPS DEBIT Via: CITIBANK /0008 A/C: MARDEN FAMILY FOUNDATION NEW YORK,N.Y. REF: TELEBEN SSN: 0239596 | | | 152423 | 1M0089 | | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 3/6/2007 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 41668 | 3/6/2007 | (222,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN OUR: 0825300065JO | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M -4BB ORG: BERNARD L MADOFF 885 THIRD AVENUE | | | 263683 | 1J0045 | | LORD ANTHONY JACOBS REDACTED | 3/6/2007 | $ (222,000.00) | CW | CHECK WIRE | | | | |
| 41669 | 3/6/2007 | (787,524.37) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/03/06 OUR: 108510006SJO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 rff : rff 7 rm FINITITNR | 4343 | | | | | | | | | | | | | |
| 41670 | 3/6/2007 | (1,500,000.00) | Customer | Incoming Customer Checks | YOUR: C1341 OUR: 0706550359B1 | DEPOSITED ITEM RETURNED final RETURN | | | 86641 | 1C1341 | | CORINNE COLMAN REDACTED | 3/6/2007 | $ (1,500,000.00) | JRNL | CHECK RETURNED | | | | |
| 41671 | 3/6/2007 | (7,532,728.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998600065 OUR: 0654004972ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. (mumcbnAcc7 | | | | | | | | | | | | | | |
| 41672 | 3/7/2007 | 979.25 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973103066 OUR: 0661003103XP | AIP OVTPIENT PAYMENT INTEREST ON PRINCIPAL OF $7,532,728.00 AT AIP RATE-04.68X FOR AIP INVESTMENT DATED 03/06/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 41673 | 3/7/2007 | 125,000.00 | Customer | Incoming Customer Wires | YOUR: 06581085451TC | vestmentx | | | 191660 | 1EM400 | | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 3/7/2007 | $ 125,000.00 | CA | CHECK WIRE | | | | |
| 41674 | 3/7/2007 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0107030700318T7NN OUR: 5316000066FC | CHIPS CREDIT VIA: BANK OF AMERICA N.A./REDACTED B/0: JENNIFER L KELMAN REDACTED REF: NBNF-BERNARD L MADOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | 234368 | 1K0150 | | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 3/7/2007 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 41675 | 3/7/2007 | 7,532,728.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998600065 OUR: 0652003610XN | REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. mcum?n3n7 | | | | | | | | | | | | | | |
| 41676 | 3/7/2007 | 12,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/03/07 OUR: 6931500064JS | BOOK TRANSFER CREDIT B/0: UNION BANCAIRE PRIVEE GENEVA SWITZERLAND 1211 ORG: M-INVEST LIMITED OGB: UNION BANCAIRE PRIVEE UBP | | | 229853 | 1FR094 | | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 3/7/2007 | $ 12,000,000.00 | CA | CHECK WIRE | | | | |
| 41677 | 3/7/2007 | 20,185,000.00 | Customer | Incoming Customer Wires | YOUR: 256819TRC345557 OUR: 0869900066FC | CHIPS CREDIT Via: UBS AG STAMFORD BRANCH /0799 B/0: REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG-. | | | 225531 | 1FR126 | | BANQUE SYZ & CO SA BACK OFFICE DEPARTMENT PO BOX 5015 30 RUE DU RHONE | 3/7/2007 | $ 20,185,000.00 | JRNL | CHECK WIRE | | | | |
| 41678 | 3/7/2007 | 130,018,563.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC038660450307070 OUR: 0706600259AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07030 L m mmm dntre c_rf,n-r | | | | | | | | | | | | | | |
| 41679 | 3/7/2007 | 650,657,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 03486646 OUR: 49619000661K | BOOK TRANSFER CREDIT B/0 CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41680 | 3/7/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1040200060JO | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: WELLS FARGO BANK N.A WESTDENVER CO BEN KATZ GROUP LIMITED PARTNERSHIP BOULDER, CO. | | | 294987 | 1K0143 | | KATZ GROUP LIMITED PARTNERSHIP | 3/7/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 41681 | 3/7/2007 | (1,250,063.51) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1040100066JO | FEDWIRE DEBIT VIA: MELLON BANK PITTS /043000261 A/C: MERRILL LYNCH DEL MARCA 92625 BEN-CROUL FAMILY TRUST REF: TELEBEN/TIME/IO:59 | | | 125744 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 3/7/2007 | $ (1,250,063.51) | CW | CHECK WIRE | | | | |
| 41682 | 3/7/2007 | (1,443,912.93) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/03/07 OUR: 114180006630 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: RFF- CDS FMNTITMR | 4345 | | | | | | | | | | | | | |
| 41683 | 3/7/2007 | (9,614,837.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998684066 OUR: 0664004972ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSUP030707 | | | | | | | | | | | | | | |
| 41684 | 3/7/2007 | (135,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NC039320160307070 OUR: 0706600353AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70307 TO 070308 RATF R HH7 | | | | | | | | | | | | | | |
| 41685 | 3/7/2007 | (675,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M03926525070419 OUR: 49739000663K | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 41686 | 3/8/2007 | 1,247.26 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9971105067 OUR: 0671003105XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $9,614,837.00 AT AIP RATE=04.67Z FOR AIP INVESTMENT DATED 03/07/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 41687 | 3/8/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTH FORK B OUR: 040160306/FF | 030BBID863imnnR73 | | | 215709 | 1G0304 | | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 3/8/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 41688 | 3/8/2007 | 3,233,470.97 | Customer | Incoming Customer Checks | DEP REF 1     2224 | DEPOSIT CASH LETTER CASH LETTER 0000002224 LVALUE DATE: 03/08   3,031,475 03/09   201,995 | | 2666 | | | | | | | | | | | | |
| 41689 | 3/8/2007 | 9,614,837.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998616XN OUR: 0662003616XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. mcum-mm-r | | | | | | | | | | | | | | |
| 41690 | 3/8/2007 | 13,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/03/08 OUR: 0599500067FS | BOOK TRANSFER CREDIT B/0: UNION BANCAIRE PRIVEE GENEVA SWITZERLAND 1211 ORG: M-INVEST LIMITED OGB: UNION BANCAIRE PRIVEE UBP | | | 50694 | 1FR094 | | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 3/8/2007 | $ 13,000,000.00 | CA | CHECK WIRE | | | | |
| 41691 | 3/8/2007 | 135,019,277.74 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC039320160308070 OUR: 0706700213AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07030 7 TO 070308 RATE >> 1 467 | | | | | | | | | | | | | | |
| 41692 | 3/8/2007 | 301,218,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 02474485 OUR: 69965000671K | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41693 | 3/8/2007 | 635,642,055.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 03596893 OUR: 69973000670K | BOOK TRANSFER CREDIT B/0 CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41694 | 3/8/2007 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/03/08 OUR: 1285600067JO | CHIPS DEBIT Via: BANK OF NEW YORK /0001 A/C: CREDIT BUSSEGENEVA SWITZERLAND 1211 BEN: SOUTHEY INTERNATIONAL LIMITED PRINCIPALITY | | | 215691 | 1FR116 | | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 3/8/2007 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 41695 | 3/8/2007 | (1,050,308.09) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/03/08 OUR: 1337400067JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: PFI-FINTITING | 4347 | | | | | | | | | | | | | |
| 41696 | 3/8/2007 | (12,471,468.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998651067 OUR: 0674004946ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. np<umn3nAn7 | | | | | | | | | | | | | | |
| 41697 | 3/8/2007 | (385,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NC040080750308070 OUR: 0706700595AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 703AA Tfl (17117)10 PATF  R 1 4r17 | | | | | | | | | | | | | | |

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[?] | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41698 | 3/8/2007 | (700,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0400410508707727 OUR: 7012500067JK | BOOK TRANSFER DEBIT A/C: DJ23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | | |
| 41699 | 3/9/2007 | 1,617.83 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973084068 OUR: 0681003084XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $12,471,468.00 AT AIP RATE=04.67Z FOR AIP INVESTMENT DATED 03/08/07 AIP | | | | | | | | | | | | | | | |
| 41700 | 3/9/2007 | 420,000.00 | Customer | Incoming Customer Wires | YOUR: 0107030900302SNN OUR: 4905200068FC | 72409 | | | 256564 | | 1H0141 | | HGLC ASSOCIATES,LLLP | 3/9/2007 | $ 420,000.00 | CA | CHECK WIRE | | | | |
| 41701 | 3/9/2007 | 2,675,000.00 | Customer | Incoming Customer Checks | DEP REF * 2225 | DEPOSIT CASH LETTER CASH LETTER 0000002225 *VALUE DATE: 03/09 1,525,000 03/12 150,000 03/13 940,000 13/16 An.nn | | 2667 | | | | | | | | | | | | | |
| 41702 | 3/9/2007 | 12,471,468.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996651067 OUR: 0672003590XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. cpsspa3nnn7 | | | | | | | | | | | | | | | |
| 41703 | 3/9/2007 | 385,054,977.25 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0400807503090701 OUR: 0760400299AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07030 8 to 0703na natf.c 1.6117 | | | | | | | | | | | | | | | |
| 41704 | 3/9/2007 | 620,626,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 03681482 OUR: 9160600068JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT FEDWIRE DEBIT VIA: WAINWRIGHT BOSTON | | | | | | | | | | | | | | | |
| 41705 | 3/9/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/03/09 OUR: 1166400068O | /REDACTED A/C: THE CAROLINE AND SIGMUND SCHOT REDACTED, n'mem mm;mn7ffii | | | 217377 | | 1S0445 | | CAROLINE AND SIGMUND SCHOTT FUND C/O DR ROSA SMITH | 3/9/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 41706 | 3/9/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07 03/09 OUR: 1166300068O | FEDWIRE DEBIT VIA: BK AMER NYC 026009593 A/C: BANK OF AMERICA N A NJ NEW YORK NY 10036-6710 BEN: FRED A.DAIBES, LLC EDGEWATER,N.J. 07020 | | | 312988 | | 1CM566 | | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 3/9/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 41707 | 3/9/2007 | (1,113,880.05) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/03/09 OUR: 1780100068O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 rfl. rff. nn" finn1tnr | 4349 | | | | | | | | | | | | | | |
| 41708 | 3/9/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/03/09 OUR: 1166200068O | FEDWIRE DEBIT VIA: CITICORP FL /266086554 A/C: JEFFRY M S BARBARA PICOWER FDN PALM BEACH,FL 33480 REF: TELEBEN | | | 208518 | | 1P0024 | | THE PICOWER FOUNDATION | 3/9/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 41709 | 3/9/2007 | (10,689,086.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996669068 OUR: 0684004930ZE | IMAD: 0309B1QGC03C002619 AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S.CO. COMMERCIAL PAPER. nn/-tam3n0n7 | | | | | | | | | | | | | | | |
| 41710 | 3/9/2007 | (330,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0408741203090701 OUR: 0706600571AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70309 0l. 11711317 PATF C 4777 | | | | | | | | | | | | | | | |
| 41711 | 3/9/2007 | (675,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0408374809703310 OUR: 9162500068JK | BOOK TRANSFER DEBIT A/C: DJ23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) CHIPS CREDIT VIA: BANK OF NEW YORK 0001 8/0: | | | | | | | | | | | | | | | |
| 41712 | 3/12/2007 | 58.00 | Customer | Incoming Customer Wires | YOUR: .OUR: 6043200071FC | FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | 162411 | | 1ZR143 | | NTC & CO. FBO DAVID W PETITO (22208) | 3/13/2007 | $ 58.00 | CA | CHECK WIRE | | | | |
| 41713 | 3/12/2007 | 4,159.83 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973096071 OUR: 0711003096XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $10,689,086.00 AT AIP RATE-04.67X FOR AIP INVESTMENT DATED 03/09/07 AIP | | | | | | | | | | | | | | | |
| 41714 | 3/12/2007 | 69,756.03 | Customer | Incoming Customer Wires | YOUR: 751098 OUR: 5457400071FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | 312994 | | 1CM974 | | NTC & CO. FBO PETER D MANAHAN (093821) | 3/12/2007 | $ 69,756.03 | CA | CHECK WIRE | | | | |
| 41715 | 3/12/2007 | 915,497.05 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK OUR: 0243130071FF | N BANK BBWO IMAD; 0312D3QC120C002551 | | | 234209 | | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 3/12/2007 | $ 915,497.05 | CA | CHECK WIRE | | | | |
| 41716 | 3/12/2007 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0107031200167NNY OUR: 0086013071FF | Ij: (131 7B*R7HIl6PnnnQm | | | 225552 | | 1B0081 | | BULL MARKET FUND F/K/A BLUMENFELD ENTERPRISES C/O BLUMENFELD DEV GROUP LTD | 3/12/2007 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 41717 | 3/12/2007 | 2,392,053.60 | Customer | Incoming Customer Checks | DEP REF * 2226 | DEPOSIT CASH LETTER CASH LETTER 0000002226 XVALUE DATE: 03/12 24,000 03/13 1,318,053 03/14 1,030,000 03/15 20.nnn | | 2668 | | | | | | | | | | | | | |
| 41718 | 3/12/2007 | 10,689,086.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996669068 OUR: 0682003606XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. cpsspa3nnn7 | | | | | | | | | | | | | | | |
| 41719 | 3/12/2007 | 330,141,410.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0408741203120701 OUR: 0707100191AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07030 9 TO 070317 RATF 5 1 627 | | | | | | | | | | | | | | | |
| 41720 | 3/12/2007 | 525,530,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 03784537 OUR: 1029200071JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | | |
| 41721 | 3/12/2007 | (789,420.00) | Other | MSIL Transactions (not related to 1FN023) | YOUR: JODI OUR: 2080300071IO | FEDWIRE DEBIT VIA: BARCLAYS C/A/C: BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND BEN: MADOFF SEC INTL LTD LONDON | | | | | | | | | | | | | MSIL | | | |
| 41722 | 3/12/2007 | (1,306,190.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/03/12 OUR: 1055800071IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 | 4351 | | | | | | | | | | | | | | |
| 41723 | 3/12/2007 | (8,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/03/12 OUR: 2080200071IO | BOOK TRANSFER DEBIT A/C: STERLING METS, L.P. FLUSHING NY 11368-ORG: BERNARD L MADOFF 88 5 THIRD AVE N E | | | 263701 | | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 3/12/2007 | $ (8,000,000.00) | CW | CHECK WIRE | | | | |
| 41724 | 3/12/2007 | (30,929,192.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996661071 OUR: 0714004972ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 41725 | 3/12/2007 | (228,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0416090312070 OUR: 0707100573AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 | | | | | | | | | | | | | | | |
| 41726 | 3/12/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0415635412667189 OUR: 1034100071JK | BOOK TRANSFER DEBIT A/C: DJ23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | | |
| 41727 | 3/13/2007 | 398.70 | Customer | Incoming Customer Wires | YOUR: MT07031300545300 OUR: 0479807072FF | ACC IMAD: 0313B2Q8921C001671 | | | 265247 | | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/14/2007 | $ 398.70 | CA | CHECK WIRE | | | | |
| 41728 | 3/13/2007 | 4,012.20 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973098072 OUR: 0721003098XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $30,929,192.00 AT AIP RATE-04.67ZFOR AIP INVESTMENT DATED 03/12/07 AIP | | | | | | | | | | | | | | | |
| 41729 | 3/13/2007 | 8,416.00 | Customer | Incoming Customer Checks | DEP REF * 2227 | DEPOSIT CASH LETTER r.I.u i ftrfp.nnnnnn7777 | | 2669 | | | | | | | | | | | | | |
| 41730 | 3/13/2007 | 32,195.74 | Customer | Incoming Customer Wires | YOUR: MT07031300540900 OUR: 0478314072FF | CC tm&n. (131 3R?nRQ7i mn <33 | | | 55267 | | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/14/2007 | $ 32,195.74 | CA | CHECK WIRE | | | | |
| 41731 | 3/13/2007 | 34,035.81 | Customer | Incoming Customer Wires | YOUR: MT07031300544000 OUR: 0479103072FF | CC TMfln. fl313R7C10Q7irnnxLE7 | | | 274918 | | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/14/2007 | $ 34,035.81 | CA | CHECK WIRE | | | | |
| 41732 | 3/13/2007 | 30,929,192.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996661071 OUR: 0712003599XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSUNSI707 | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41733 | 3/13/2007 | 228,032,557.96 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0416090903130701 OUR: 0702700249AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07031 3 TO 070313 rate 5.1407 | | | | | | | | | | | | | | |
| 41734 | 3/13/2007 | 655,662,277.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 03861347 OUR: 2995600072IK | BOOK TRANSFER CREDIT B/0 CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE NEW YORK NY 10004 OGB: SHORT CHIPS DEBIT VIA: CITIBANK: REDACTEDA:C: | | | | | | | | | | | | | | |
| 41735 | 3/13/2007 | (12,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0988900072IO | ANNETTE 8 RUDY BONGIORNO REDACTED REF: TELEBEN xxm, n:^/IRJ1 | | | 276006 | 1B0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J-T WROS | 3/13/2007 | $ (12,000.00) | CW | CHECK WIRE | | | | |
| 41736 | 3/13/2007 | (1,991,688.15) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/03/13 OUR: 0988000072IO | BOOK TRANSFER DEBIT A/C: KLEINWORT BENSON (REDACTED) xt ufl tfp (ifpcfv pxammsci xci AMTIC iii/ | | | 276846 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 3/13/2007 | $ (1,991,688.15) | CW | CHECK WIRE | | | | |
| 41737 | 3/13/2007 | (12,000,000.00) | | Transfers to JPMC 509 Account | YOUR: CAP OF 07/03/13 OUR: 1137700072IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 pff. pff. rnc ciiMHTMt> | 4353 | | | | | | | | | | | | | |
| 41738 | 3/13/2007 | (7,020,159.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998666072 OUR: 0724004999ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. rpcopo/b xm | | | | | | | | | | | | | | |
| 41739 | 3/13/2007 | (24,682,250.00) | Investment | Treasury Bills - Investment | OUR: 0000066703ST | PURCHASE OF SECURITIES GIS REF: T30707ZA9P7 CUSTODY ACT: G 13414   PURC TD: 03/13/07 SETTLE DATE: 03/13/07 BKR:   NATIONAL FINL SVCS | | | | | | | | | | | | | | |
| 41740 | 3/13/2007 | (320,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0423795603130701 OUR: 0707200575AN | JPMORGAN CHASE 8 CO DEP TAKEN A:C/ BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 71131 3  id  11711 31 £_datf_f  ua7 | | | | | | | | | | | | | | |
| 41741 | 3/13/2007 | (560,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0423262213668238 OUR: 3002400072IK | BOOK TRANSFER DEBIT A/C DI23522645 CHUSA CAYMAN ORG:  JPMORGAN CHASE BANK NEW YORK NY 10004 0GB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $7,020,159.00 AT AIP RATE-04.67Z FOR AIP INVESTMENT DATED 03/13/07 AIP | | | | | | | | | | | | | | |
| 41742 | 3/14/2007 | 910.67 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973080073 OUR: 0731003080XP | | | | | | | | | | | | | | | |
| 41743 | 3/14/2007 | 175,357.85 | Customer | Incoming Customer Wires | YOUR: O/B MARSHALL 8 I OUR: 01264909073FF | ME/ TMAT):  0314G0X761C0fbc70i; | | | 125781 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 3/14/2007 | $ 175,357.85 | CA | CHECK WIRE | | | | |
| 41744 | 3/14/2007 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 756853 OUR: 4851700073FC | CHIPS CREDIT VIA:  BANK OF NEW YORK /0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | 217137 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 3/14/2007 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 41745 | 3/14/2007 | 301,357.54 | Customer | Incoming Customer Wires | YOUR: CAP OF 07/03/14 OUR: 3576000073IO | BOOK TRANSFER CREDIT B/0: STERLING EQUITIES FUNDING CO GREAT NECK NY 11021-5402 REF: FBO KRISHNA MCGUIRE 1KW452 BN E/&&n-nai.7nT blfmadhi | | | 265315 | 1KW452 | KRISTINA MCGUIRE | 3/15/2007 | $ 301,357.54 | JRNL | CHECK WIRE | | | | |
| 41746 | 3/14/2007 | 350,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK OUR: 01968130073FF | mati. n*i fin^rsT^nrnm LE7 | | | 254340 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/14/2007 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 41747 | 3/14/2007 | 401,809.85 | Customer | Incoming Customer Wires | YOUR: CAP OF 07/03/14 OUR: 3576700073IO | BOOK TRANSFER CREDIT B/0: STERLING EQUITIES FUNDING CO GREAT NECK NY 11021-5402 REF: FBO BRENDAN MCGUIRE- 1KW451/BN E/REDACTED | | | 274965 | 1KW451 | BRENDAN R MCGUIRE | 3/15/2007 | $ 401,809.85 | JRNL | CHECK WIRE | | | | |
| 41748 | 3/14/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MARSHALL 8 I OUR: 01295140073FF | P B IMAD:  0314G10X261C000204 | | | 234252 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 3/14/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 41749 | 3/14/2007 | 515,248.96 | Customer | Incoming Customer Checks | DEP REF *      2228 | DEPOSIT CASH LETTER CASH LETTER 0000002228 KVALUE DATE:  03/15     305,080 03/16 208,368 Q            1 nnn | | 2670 | | | | | | | | | | | | |
| 41750 | 3/14/2007 | 1,515,000.00 | Customer | Incoming Customer Wires | YOUR: 0107031400425NN OUR: 0380614073FF | MATI .   ATI /.uLD7UILIZDAt'j/.Cn | | | 234577 | 1K0167 | KAY INVESTMENT GROUP LLC | 3/14/2007 | $ 1,515,000.00 | CW | CHECK WIRE | | | | |
| 41751 | 3/14/2007 | 7,020,159.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998666072 OUR: 0722003588XN | aii imu .  vviTUUUdiuunuzLtU RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 5 CO. COMMERCIAL CAPITAL. | | | | | | | | | | | | | | |
| 41752 | 3/14/2007 | 15,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: CAP OF 07/03/14 OUR: 2607000073IO | BOOK TRANSFER CREDIT B/0: MOUNT CAPITAL ASSET SUBSIDIARY DUBLIN 2 IRELAND REF: FFC MOUNT CAPITAL  ASSET SUBSID HAPV/  PPHRR - | | | 125929 | 1FR085 | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 3/14/2007 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 41753 | 3/14/2007 | 320,045,695.38 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0423795603140701 OUR: 0707300271AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07031 3 TO 11711313a PATF K 16117 | | | | | | | | | | | | | | |
| 41754 | 3/14/2007 | 675,682,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 03926825 OUR: 5211500073IK | BOOK TRANSFER CREDIT B/0 CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG:  JPMORGAN CHASE BANK NEW YORK NY 10004 0GB: SHORT FEDWIRE DEBIT VIA: KEY BK WASH TAC -REDACTED | | | | | | | | | | | | | | |
| 41755 | 3/14/2007 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1055200073IO | A:C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBENIMAD: 0314B1OGC06C002066 | | | 147624 | 1A0044 | PATRICE M AULD | 3/14/2007 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 41756 | 3/14/2007 | (136,995.97) | Customer | Incoming Customer Checks | YOUR: NA OUR: 070735029GRI | DEPOSITED ITEM RETURNED FTNAI  RFTIRRN | | | 274884 | 1F0209 | MARCIA A FLANZIG | 3/14/2007 | $ (136,995.97) | CA | CHECK RETURNED | | | | |
| 41757 | 3/14/2007 | (2,023,086.17) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/03/14 OUR: 1164500073IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4355 | | | | | | | | | | | | | |
| 41758 | 3/14/2007 | (24,686,625.00) | Investment | Treasury Bills - Investment | OUR: 0000077891ST | PURCHASE OF SECURITIES GIS REF: T30707J0UZW CUSTODY ACT: G 13414   PURC TD: 03/14/07 SETTLE DATE: 03/14/07 BKR:   NATIONAL FINL SVCS | | | | | | | | | | | | | | |
| 41759 | 3/14/2007 | (49,373,250.00) | Investment | Treasury Bills - Investment | OUR: 0000077665ST | PURCHASE OF SECURITIES GIS REF: T30707J5UWJ CUSTODY ACT: G 13414   PURC TD: 03/14/07 SETTLE DATE: 03/14/07 BKR:   NATIONAL FINL SVCS | | | | | | | | | | | | | | |
| 41760 | 3/14/2007 | (49,373,250.00) | Investment | Treasury Bills - Investment | OUR: 0000077666ST | PURCHASE OF SECURITIES GIS REF: T30707J8UWQ CUSTODY ACT: G 13414   PURC TD: 03/14/07 SETTLE DATE: 03/14/07 BKR:   NATIONAL FINL SVCS | | | | | | | | | | | | | | |
| 41761 | 3/14/2007 | (49,373,250.00) | Investment | Treasury Bills - Investment | OUR: 0000077884ST | PURCHASE OF SECURITIES GIS REF: T30707J8UYM CUSTODY ACT: G 13414   PURC TD: 03/14/07 SETTLE DATE: 03/14/07 BKR:   NATIONAL FINL SVCS | | | | | | | | | | | | | | |
| 41762 | 3/14/2007 | (49,373,250.00) | Investment | Treasury Bills - Investment | OUR: 0000077887ST | PURCHASE OF SECURITIES GIS REF: T30707J8UY0 CUSTODY ACT: G 13414   PURC TD: 03/14/07 SETTLE DATE: 03/14/07 BKR:   NATIONAL FINL SVCS | | | | | | | | | | | | | | |
| 41763 | 3/14/2007 | (355,000,000.00) | Investment | Overnight Deposit - Investment | your: nd04326003014070l our: 0730700571an | jpmorgan chase 5 co dep taken a/c: bernard l maddoff 10022 ref: to establish your deposit fr 0 70314 to 070315 ratf 5.14b7 | | | | | | | | | | | | | | |
| 41764 | 3/14/2007 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | your: m043199401467009 our: 5250000073jk | book transfer debit a/c: di23522645 chusa cayman org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives (tuffs) new york ny 10004 | | | | | | | | | | | | | | |
| 41765 | 3/15/2007 | 6,500.00 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9973099074 our: 0741003099rp | aip interest payment interest on principal of $50,000,000.00 at aip rate-04.68x for aip investment dated 03/14/07 aip reference cnnvnt031407 effective vield-04.79x. effective vield reflects | | | | | | | | | | | | | | |
| 41766 | 3/15/2007 | 515,008.00 | Customer | Incoming Customer Checks | dep ref *      2229 | deposit cash letter cash letter 0000002229 kvalue date:  03/15  440,000 03/ia            75.nnn | | 2671 | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID | Detail ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41768 | 3/15/2007 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9998665073 our: 0732003611xn | return of aip investment principal aip redemption of j.p. morgan chase S co. commercial paper. cpsupn3un7 | | | | | | | | | | | | | | |
| 41769 | 3/15/2007 | 355,050,693.31 | Investment | Overnight Deposit - Return of Principal & Interest | your: no043260030315070l our: 0707400235sn | jpmorgan chase S co dep taken b/0: bernard l maddoff 10022 ref: to repay your deposit fr 07031 4 to 070315 rate 5.1407 | | | | | | | | | | | | | | |
| 41770 | 3/15/2007 | 700,767,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | your: 04004105 our: 7414000074jk | book transfer credit b/0: chase bank usa, na- treasury newark de 19711- org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives (tuffs)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 41771 | 3/15/2007 | (2,500.00) | Other | Other Outgoing Checks | | CHECK PAID t   16963 | | | | | | | | | | | William Nasi | | | |
| 41772 | 3/15/2007 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1240500074IO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: OAKDALE FOUNDATION,INC PALM BEACH,FL REF: TELEBEN SSN: 0261649 | | | 217114 | | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 3/15/2007 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 41773 | 3/15/2007 | (37,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1240400074IO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: THE CHARLOTTE M.HARDEN IRRE.IN PALM BEACH, FL. 33480 REF: TELEBEN SSN- 07A1A7R | | | 62127 | | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 3/15/2007 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 41774 | 3/15/2007 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1240300074IO | FEDWIRE DEBIT VIA: CY NATL BK LA /REDACTED A/C: WILLIAM CHAIS REDACTED REF: TELEBEN/TIME/11:02 IMAD: 0315B1OGC01C002877 FEDWIRE DEBIT VIA: COLONIAL BANX NA /062001319 33480 tmat). 03i 5m nRnnnmn7HR7 | | | 220519 | | 1C1294 | WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 3/15/2007 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 41775 | 3/15/2007 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/03/15 OUR: 1240200074IO | FEDWIRE DEBIT VIA: HARDEN FAMILY LTD PART PALM BEACH,FL. 33480 tmat). 03i 5m nRnnnmn7HR7 | | | 175172 | | 1M0086 | MARDEN FAMILY LP REDACTED | 3/15/2007 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 41776 | 3/15/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: MAYFAIR OUR: 1240100074IO | FEDWIRE DEBIT VIA: NORTHERN TR NA /066009650 A/C: MAYFAIR VENTURES TMao. mi Roi nrcnm nnn7R7A | | | 206672 | | 1ZB032 | MAYFAIR VENTURES C/O FRANK AVELINO | 3/15/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 41777 | 3/15/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: VROTH OUR: 1240000074IO | FEDWIRE DEBIT VIA: BARCLAYS PLC /REDACTED A/C: BARCLAYS BANK PLC LONDON ENGLAND EC3 N8J BEN: LADY V DE ROTHSCHILD REF: BNF-FFC- | | | 265125 | | 1D0061 | LADY VICTORIA DE ROTHSCHILD ALAN LESLIE C/O TEMPLAR GROUP LTD | 3/15/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 41778 | 3/15/2007 | (2,995,176.36) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/03/15 OUR: 1449500074IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-471l ppf. ppp. mr2 pjiMTiTun | 4358 | | | | | | | | | | | | | |
| 41779 | 3/15/2007 | (6,500,000.00) | Customer | Outgoing Customer Wires | your: jeanne our: 1239900074jb | book transfer debit a/c: jeanne levy REDACTED/or npu vnpir mv i nn77- | | | 256624 | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 3/15/2007 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 41780 | 3/15/2007 | (7,763,041.00) | Investment | Overnight Sweep - Investment | our: 0744004972zz | aip overnight investment aip purchase of j.p. morgan chase S co. commercial paper. cpsup031s07 | | | | | | | | | | | | | | |
| 41781 | 3/15/2007 | (49,339,180.56) | Investment | Treasury Bills - Investment | our: 000006684st | purchase of securities gis ref: t307074bsa9 custody act: g 13414   purc td: 03/15/07   settle date: 03/15/07 hkr: national finj svcs corp units: 50,000,000.00 cusip no: purchase of securities gis ref: t307074bsa9 custody act: g 13414   purc td: 03/15/07   settle date: 03/15/07 hkr: | | | | | | | | | | | | | | |
| 41782 | 3/15/2007 | (49,339,180.56) | Investment | Treasury Bills - Investment | our: 000006850st | national finj svcs corp units: 50,000,000.00 cusip no: purchase of securities gis ref: t307074bwe2 custody act: g 13414   purc td: 03/15/07   settle date: 03/15/07 hkr: national finj svcs corp units: 50,000,000.00 cusip no: | | | | | | | | | | | | | | |
| 41783 | 3/15/2007 | (49,339,180.56) | Investment | Treasury Bills - Investment | our: 0000066851st | purchase of securities gis ref: t307074bxx custody act: g 13414   purc td: 03/15/07   settle date: 03/15/07 hkr: national finj svcs corp units: 50,000,000.00 cusip no: | | | | | | | | | | | | | | |
| 41784 | 3/15/2007 | (49,339,180.56) | Investment | Treasury Bills - Investment | our: 0000066852st | purchase of securities gis ref: t307074byp custody act: g 13414   purc td: 03/15/07   settle date: 03/15/07 hkr: national finj svcs corp units: 50,000,000.00 cusip no: | | | | | | | | | | | | | | |
| 41785 | 3/15/2007 | (49,339,180.56) | Investment | Treasury Bills - Investment | our: 0000066853st | purchase of securities gis ref: t307074byo custody act: g 13414   purc td: 03/15/07   settle date: 03/15/07 hkr: national finj svcs corp units: 50,000,000.00CUSIP NO: | | | | | | | | | | | | | | |
| 41786 | 3/15/2007 | (49,339,180.56) | Investment | Treasury Bills - Investment | OUR: 0000067005ST | PURCHASE OF SECURITIES GIS REF: T307D74BSU CUSTODY ACT: G 13414   PURC TD: 03/15/07 SETTLE DATE: 03/15/07 BKR:   NATIONAL FINL SVCS | | | | | | | | | | | | | | |
| 41787 | 3/15/2007 | (49,373,250.00) | Investment | Treasury Bills - Investment | OUR: 0000037632ST | PURCHASE OF SECURITIES GIS REF: T307073BU5A CUSTODY ACT: G 13414   PURC TD: 03/14/07 SETTLE DATE: 03/14/07 BKR:   NATIONAL FINL SVCS JPMORGAN CHASE 8 CO DEP TAKEN A/C: B0235522645 CHUSA | | | | | | | | | | | | | | |
| 41788 | 3/15/2007 | (185,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND044021070150701 OUR: 0707400465AN | CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) FR 0 787t r Tn n?n*i i. date f?nn-t | | | | | | | | | | | | | | |
| 41789 | 3/15/2007 | (575,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M043980661567143 OUR: 7431200743K | BOOK TRANSFER DEBIT A/C: D023522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 41790 | 3/16/2007 | 1,022.13 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973097075 OUR: 0751003097XP | $7,763,041.00 AT AIP RATE-04.74% FOR AIP INVESTMENT DATED 03/15/07 AIP | | | | | | | | | | | | | | |
| 41791 | 3/16/2007 | 7,763,041.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998654074 OUR: 0742003607XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. cnsnnsi >:a7 | | | | | | | | | | | | | | |
| 41792 | 3/16/2007 | 185,026,726.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC044021070316070l OUR: 0707500lR9AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07031 C TO nimi L DAT,C c mn-> | | | | | | | | | | | | | | |
| 41793 | 3/16/2007 | 675,682,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 04053748 OUR: 9501000075K | BOOK TRANSFER CREDIT B/0: CHASE BANK NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT CHIPS DEBIT VIA: SOCIETE GENERALE NA INC | | | | | | | | | | | | | | |
| 41794 | 3/16/2007 | (3,955.25) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0942500075O | /REDACTED A/C: SOCIETE GENERALE PARIS BEN: MR AND MRS APFELBAUM REDACTED REF: TELE | | | 144217 | | 1FN076 | MADAME LAURENCE APPELBAUM | 3/16/2007 | $ (3,955.25) | CW | CHECK WIRE | | | | |
| 41795 | 3/16/2007 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0942500075O | CHIPS DEBIT VIA: BARCLAYS BANK PLC /0257 A/C: BARCLAYS BANK PLC LONDON EC3 NHJ, ENGLAND BEN: CHELA LIMITED REF: REF-SORT CODE,20-35-32 | | | 229849 | | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 3/16/2007 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 41796 | 3/16/2007 | (14,154.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0942500075O | BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE FONTENAY SBOIS FRANCE REDACTED ORG: BERNARD L. MADOFF 88 5 THIRD AVE., NE BEN: | | | 234293 | | 1FN075 | MELLE EMILIE APPELBAUM | 3/16/2007 | $ (14,154.00) | CW | CHECK WIRE | | | | |
| 41797 | 3/16/2007 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0942300075O | FEDWIRE DEBIT VIA: KEY BK WASH TAC /REDACTED A/C: MERRITT KEVIN AND PATRICI M REDACTED REF: TELEBEN TMATL_ f31 tTM (cnnErnm9t r-i | | | 154572 | | 1A0044 | PATRICE M AULD | 3/16/2007 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 41798 | 3/16/2007 | (810,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/03/16 OUR: 0942300075O | FEDWIRE DEBIT VIA: NORTH FORK BANK /021407912 A/C: DOS BFS FAMILY PARTNERSHIP II100 RING ROAD WEST SUITE 101 REF: TELEBEN tmati. n3i >ri | | | 220460 | | 1CM644 | DOS BFS FAMILY PARTNERSHIP L P #2 | 3/16/2007 | $ (810,000.00) | CW | CHECK WIRE | | | | |
| 41799 | 3/16/2007 | (449,338.30) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/03/16 OUR: 1040400075O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-471l0 fhe. dre. nu FiiMTiTM** | 4361 | | | | | | | | | | | | | |
| 41800 | 3/16/2007 | (12,034,218.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998635075 OUR: 0754004921zE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. np-;cpn3i.Am | | | | | | | | | | | | | | |
| 41801 | 3/16/2007 | (155,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND044846070316070l OUR: 0707500651AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7l7U Tl1 n7niid mtc c i aoo | | | | | | | | | | | | | | |
| 41802 | 3/16/2007 | (700,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M044832861667246 OUR: 9521100075lK | BOOK TRANSFER DEBIT A/C: D023522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41803 | 3/19/2007 | 4,693.35 | Customer | Overnight Sweep - Return of Principal & Interest | YOUR: 313Y9973057078 OUR: 0781003057XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $12,034,218.00 AT AIP RATE=04.68X FOR AIP INVESTMENT DATED 03/16/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 41804 | 3/19/2007 | 31,716.57 | Customer | Incoming Customer Wires | YOUR: MT070319004572 OUR: 047180107RFF | A/C imad: 0319b2q8921c001343 | | | | 263692 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/20/2007 | $ 31,716.57 | CA | CHECK WIRE | | | | |
| 41805 | 3/19/2007 | 353,912.37 | Customer | Incoming Customer Checks | DEP REF * 2230 | DEPOSIT CASH LETTER CASH LETTER 0000002230 XVALUE DATE: 03/20 348,89503/21 4,716.07 /zo Tno | | 2672 | | | | | | | | | | | | |
| 41806 | 3/19/2007 | 1,000,000.00 | Customer | Outgoing Customer Wires | YOUR: FW02885078063593 OUR: 0245713078FT | FEDWIRE DEBIT VIA: WELLS FARGO NA /REDACTED B/0: BRUCE M KRAMER REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | 38530 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 3/19/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 41807 | 3/19/2007 | 12,034,218.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 313Y9998635075 OUR: 0752003568XN | REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSWP031607 | | | | | | | | | | | | | | |
| 41808 | 3/19/2007 | 155,066,420.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC04486407031907D1 OUR: 0707000283AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07031 £ in n"3nil a datz c -i ͪ oo | | | | | | | | | | | | | | |
| 41809 | 3/19/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 04156354 OUR: 1505100076JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41810 | 3/19/2007 | (690,543.68) | Customer | Transfers to JPMC 509 | YOUR: CAP OF 07/03/19 OUR: 0952800078O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N-SYRACUSE NY 13212-4710 DEC. DEC rnc CIIMTtTkm | 4363 | | | | | | | | | | | | | |
| 41811 | 3/19/2007 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: 3OD1 OUR: 0947500078JO | FEDWIRE DEBIT VIA: CY NATL BK LA /122016666 A/C: THE POPHAM CO. BEVERLY HILLS, CA REF: TELEBEN/TIME/10:49 TMAs: D7bvmmm7rm8C7T | | | 128546 | 1P0031 | THE POPHAM COMPANY | 3/19/2007 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 41812 | 3/19/2007 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: 3ODI OUR: 0947400078JO | FEDWIRE DEBIT VIA: CY NATL BK LA /122016666 A/C: THE BRIGHTON CO. BEVERLY HILLS,CA REF: TELEBEN/TIME/10:49 IMAD: 0319B1OGCO3C002212 | | | 54893 | 1H0061 | THE BRIGHTON COMPANY | 3/19/2007 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 41813 | 3/19/2007 | (6,600,000.00) | Customer | Outgoing Customer Wires | your: lebanese our: 0947300078jo | fedwire debit via: state st bos /011000028 a/c: lebanese american university imad: 0319b1ggc03c002211 | | | 276942 | 1L0191 | LEBANESE AMERICAN UNIVERSITY | 3/19/2007 | $ (6,600,000.00) | CW | CHECK WIRE | | | | |
| 41814 | 3/19/2007 | (10,000,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 0947200078jo | fedwire debit via: cy natl bk la /122016666 a/c: the lambeth co. beverly hills ref: teleben/time/10:49 imad: 0319b10ssd7s002535 | | | 263762 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 3/19/2007 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 41815 | 3/19/2007 | (17,454,972.00) | Investment | Overnight Sweep - Investment | your: 31y9998640078 our: 0784004988ze | aip overnight investment aip purchase of j.p. morgan chase S co. commercial paper. cpswp031907 | | | | | | | | | | | | | | |
| 41816 | 3/19/2007 | (20,000,000.00) | Investment | Overnight Deposit - Investment | your: nd045491300319070l our: 0707800479un | jpmorgan chase S co dep taken a/c: bernard l maddoff 10022 ref: to establish your deposit fr 0 70319 TO 070320 RITtF 5.14D7 | | | | | | | | | | | | | | |
| 41817 | 3/19/2007 | (525,000,000.00) | Investment | Certificate of Deposit - Investment | your: nd4545353196682 our: 1506h00078jk | book transfer debit a/c: d323522645 chusa cayman org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives (tuffs) nfa wnmic mv i nnnn | | | | | | | | | | | | | | |
| 41818 | 3/20/2007 | 2,269.15 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 313Y9973060079 our: 0791003061xp | aip interest payment interest on principal of $17,454,972.00 at aip rate-04.68z for aip investment dated 03/19/07 aip reference-cnvw031907 effective yield-04.79z. effective yield reflects | | | | | | | | | | | | | | |
| 41819 | 3/20/2007 | 750,000.00 | Customer | Incoming Customer Checks | dep ref * 2231 | deposit cash letter cash letter 0000002231 *value date: 03/20 250,00003/21 470,00003/22 30,000 | | 2673 | | | | | | | | | | | | |
| 41820 | 3/20/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | your: o/b chevy chase our: 0275101079tf | ASSOC IMAD: 0320E20P111C000119 | | | 162184 | 1O0009 | 1000 CONNECTICUT AVE ASSOC | 3/20/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 41821 | 3/20/2007 | 2,100,000.00 | Customer | Incoming Customer Wires | YOUR: KAMD-6ZGQ3C OUR: 0618007079FF | TMAs. 0370Cirt7::FimmR39 | | | 152363 | 1K0162 | KML ASSET MGMT LLC II | 3/21/2007 | $ 2,100,000.00 | CA | CHECK WIRE | | | | |
| 41822 | 3/20/2007 | 17,454,972.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 313Y999664O078 OUR: 0782003574XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSWP031907 | | | | | | | | | | | | | | |
| 41823 | 3/20/2007 | 200,028,559.61 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC04549130032007O1 OUR: 0707900149AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07031 a 3n f/3r/77x mtf k mt7 | | | | | | | | | | | | | | |
| 41824 | 3/20/2007 | 560,566,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 04232822 OUR: 3437600076JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41825 | 3/20/2007 | (9,692.00) | Customer | Outgoing Customer Wires | YOUR: 3OD1 OUR: 2972100079JO | BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE FONTENAY SBOIS FRANCE REDACTED>ORG: BERNARD L MADOFF 88.5 THIRD AVE., NE BEN: CHIPS DEBIT VIA: SOCIETE GENERALE NA INC. | | | 149871 | 1FN076 | MADAME LAURENCE APPELBAUM | 3/20/2007 | $ (9,692.00) | CW | CHECK WIRE | | | | |
| 41826 | 3/20/2007 | (19,188.00) | Customer | Outgoing Customer Wires | YOUR: 3OD1 OUR: 2972200079JO | /REDACTED A/C: SOCIETE GENERALE PARISBEN: MR AND MRS APPELBAUM REDACTED REF: TELE FEDWIRE DEBIT VIA: PNCBANK PHIL. REDACTED A/C: SUZI AND SCOTT LUSTGARTEN BRYN | | | 263599 | 1FN075 | MELLE EMILIE APPELBAUM | 3/20/2007 | $ (19,188.00) | CW | CHECK WIRE | | | | |
| 41827 | 3/20/2007 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/03/20 OUR: 1979500079JO | REDACTED IMAD: 0320B10GC05C002350 | | | 263776 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN 2/T WROS | 3/20/2007 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 41828 | 3/20/2007 | (2,427,568.09) | Customer | Transfers to JPMC 509 | YOUR: CAP OF 07/03/20 OUR: 2069800079I0 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N-SYRACUSE NY 13212-4710 RFF. RFF • mo FIINTITNR | 4365 | | | | | | | | | | | | | |
| 41829 | 3/20/2007 | (13,644,470.00) | Investment | Overnight Sweep - Investment | YOUR: 315Y998646079 OUR: 0794004985ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. mp^zmn37mr7 | | | | | | | | | | | | | | |
| 41830 | 3/20/2007 | (225,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND046199890320070l OUR: 0707900539AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70320 TO 070321 RATE 5.1407 | | | | | | | | | | | | | | |
| 41831 | 3/20/2007 | (540,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M046148022067357 OUR: 3442500076JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 41832 | 3/21/2007 | 1,773.78 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 313Y9973071080 OUR: 0801003071XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $13,644,470.00 AT AIP RATE-04.68X FOR AIP INVESTMENT DATED 03/20/07 AIP | | | | | | | | | | | | | | |
| 41833 | 3/21/2007 | 28,240.47 | Customer | Incoming Customer Wires | YOUR: MT070321002549 OUR: 0239109008FF | FBO STERLING EQUITIES EMP RET PLAN A/C | | | 274928 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/21/2007 | $ 28,240.47 | CA | CHECK WIRE | | | | |
| 41834 | 3/21/2007 | 32,052.62 | Customer | Incoming Customer Wires | YOUR: MT070321001023 OUR: 0239130808FF | /C | | | 152322 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/21/2007 | $ 32,052.62 | CA | CHECK WIRE | | | | |
| 41835 | 3/21/2007 | 102,000.00 | Customer | Incoming Customer Checks | DEP REF # 2232 | DEPOSIT CASH LETTER CASH LETTER 0000002232 *VALUE DATE: 03/21 2,000 | | 2674 | | | | | | | | | | | | |
| 41836 | 3/21/2007 | 13,644,470.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 313Y999646079 OUR: 0792003588XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 41837 | 3/21/2007 | 225,032,129.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC04619989032107O1 OUR: 0708000271AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07032 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41838 | 3/21/2007 | 375,379,166.67 | Customer | Certificate of Deposit - Return of Principal & Interest | YOUR: 0431996O OUR: 5081800080JK | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL | | | | | | | | | | | | | | |
| 41839 | 3/21/2007 | (132,000.00) | Customer | Outgoing Customer Wires | YOUR: EBTSELTD OUR: 1220500080JO | ASSOCIA /0509 A/C: ROYAL BANK OF SCOTLAND INTL L ST. HELIER JERSEY, CHANNEL ISLANDS BEN-FEDWIRE DEBIT VIA: CY NATL BK LA /322016066 A/C: | | | 220583 | 1FR078 | | EB TTEES LIMITED MADO 1/1/5/JP P O BOX 154 WHITELEY CHAMBERS DON STREET ST HELIER JERSEY | 3/21/2007 | (132,000.00) | CW | CHECK WIRE | | | | |
| 41840 | 3/21/2007 | (350,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1220100080JO | THE UNICYCLE TRADING COMPANYBEVERLY HILLS CA 90210 REF: TELEBEN/TIME/11:32 | | | 149849 | 1U0021 | | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 3/21/2007 | (350,000.00) | CW | CHECK WIRE | | | | |
| 41841 | 3/21/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1220000080JO | BOOK TRANSFER DEBIT A/C: NEIL D YELSEY REDACTED ORG: BERNARD L MADOFF 88 | | | 234546 | 1Y0013 | | NEIL D YELSEY | 3/21/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41842 | 3/21/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1219700080JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JF INVESTMENTS. L.C. NEW YORK,N.Y. REF: TELEBEN | | | 234332 | 1J0044 | | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 3/21/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41843 | 3/21/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1219800080JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: HOLDFEM INVESTMENT,L.L.C. NEW YORK,NY 10019 REF: TELEBEN | | | 139662 | 1H0159 | | HOLDFEM INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 3/21/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41844 | 3/21/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1219900080JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: MDG INVESTMENT, L.L.C. STREET,56TH FLOOR,NEW YORK,NY 10019 REF: TELEBEN ecn.. nn''/o | | | 226432 | 1M0147 | | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 3/21/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41845 | 3/21/2007 | (1,888,721.65) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/03/21 OUR: 0979000080JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-6710 | 4367 | | | | | | | | | | | | | |
| 41846 | 3/21/2007 | (1,900,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/03/21 OUR: 1219600080JO | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: PBG CONCENTRATION ACCOUNT BEN: NINE THIRTY VC INVESTMENTS, LL ST.. 56TH FLOOR,NEW YORK | | | 7743 | 1N0030 | | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 3/21/2007 | (1,900,000.00) | CW | CHECK WIRE | | | | |
| 41847 | 3/21/2007 | (7,853,828.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998626080 OUR: 0804004944ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. PDxuenTO t-o+ | | | | | | | | | | | | | |
| 41848 | 3/21/2007 | (125,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND046849610321O701 OUR: 0708000517AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70371 TJ 070377 B6TF K. 1 4e7 | | | | | | | | | | | | | | |
| 41849 | 3/21/2007 | (475,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M04670012166510 OUR: 5089300080JK | BOOK TRANSFER DEBIT A/C: D32352Z645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 41850 | 3/22/2007 | 1,021.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973038081 OUR: 0811003038XP | $7,853,828.00 AT AIP RATE-04.68X FOR AIP INVESTMENT DATED 03/21/OT AIP REFERENCE-DEPOSIT CASH LETTER CASH LETTER 0000002233 | | | | | | | | | | | | | | |
| 41851 | 3/22/2007 | 25,000.00 | Customer | Incoming Customer Checks | DEP REF f      2233 | XVALUE DATE: 03/23      100 03/26 24,400.n3/77      cm | | | 256375 | 1EM003 | | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 3/22/2007 | 25,000.00 | CA | CHECK | | | | |
| 41852 | 3/22/2007 | 728,987.65 | Customer | Incoming Customer Wires | YOUR: OS1 OF 07/03/22 OUR: 0677500081ES | BOOK TRANSFER B/0: ESTATE OF NORMAN F LEVY NEW YORK NY 10022- ORG: 000000000073935T433 ESTATE OF NORMAN F LEVY REF: FBO/CHARITABLE | | | 226403 | 1L0305 | | CHARITABLE LEAD ANNUITY TRUST U/W/O NORMAN F LEVY FRANCES N LEVY, JEANNE LEVY-CHURCH, | 3/23/2007 | 728,987.65 | CA | CHECK WIRE | | | | |
| 41853 | 3/22/2007 | 3,453,820.38 | Customer | Incoming Customer Wires | YOUR: OS1 OF 07/03/22 OUR: 0601300081ES | BOOK TRANSFER B/0: ESTATE OF NORMAN F LEVY NEW YORK NY 10022- ORG: 000000000073935T433 ESTATE OF NORMAN F LEVY REF: FBO/ CHARITABLE RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | 256644 | 1L0305 | | CHARITABLE LEAD ANNUITY TRUST U/W/O NORMAN F LEVY FRANCES N LEVY, JEANNE LEVY-CHURCH, | 3/23/2007 | 3,453,820.38 | CA | CHECK WIRE | | | | |
| 41854 | 3/22/2007 | 7,853,828.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998626080 OUR: 0802003548XN | REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSWP032107. | | | | | | | | | | | | | | |
| 41855 | 3/22/2007 | 125,017,349.76 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: N0464896103220701 OUR: 0708100169AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022REF: TO REPAY YOUR DEPOSIT FR 07032 1 to mn7m n ●,●- ,- * z (%c+ | | | | | | | | | | | | | | |
| 41856 | 3/22/2007 | 575,581,388.89 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 0439806 OUR: 7295000081JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41857 | 3/22/2007 | (278,651.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0961600081JO | FEDWIRE DEBIT VIA: KEY BK WASH TAC /125000574 A/C: MARDEN FAMILY TRUST PALM BEACH,FL REF: TELEBEN/Tin.  0.700111 nnm r-n n 011 n | | | 62121 | 1M0021 | | MARDEN FAMILY TRUST REDACTED | 3/22/2007 | (278,651.00) | CW | CHECK WIRE | | | | |
| 41858 | 3/22/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/03/22 OUR: 1280500081JO | CHIPS DEBIT VIA: BANK OF NEW YORK /0O A/C: DREYFUS BASIC MUNI MONEY MARKE BEN: ROBERT RIMSKY REDACTED | | | 50841 | 1CM386 | | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 3/22/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41859 | 3/22/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: ALLEXCEL OUR: 0961500081JO | FEDWIRE DEBIT VIA: PNCBANK PHIL /031000053 A/C: PNC BANK RIVERDALE MD 20737 BEN: ALLIANCE FOR EXCELLENT EDUCATI DC 20036 | | | 265355 | 1N0021 | | ALLIANCE FOR EXCELLENT EDUCATION | 3/22/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41860 | 3/22/2007 | (335,592.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/03/22 OUR: 0970300081JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 | 4369 | | | | | | | | | | | | | |
| 41861 | 3/22/2007 | (11,898,238.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998642081 OUR: 0814004983ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 5 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 41862 | 3/22/2007 | (24,294,714.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0961400081JO | FEDWIRE DEBIT VIA: BARCLAYS PLC /026002574 A/C: BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND BEN: MADOFF SEC INTL LTD LONDON | | | 125855 | 1FN023 | | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 3/22/2007 | (24,294,714.00) | CW | CHECK WIRE | | | | |
| 41863 | 3/22/2007 | (125,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND046761346032207O1 OUR: 0708100475AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70377 T0 070373 RATF E 1407 | | | | | | | | | | | | | | |
| 41864 | 3/22/2007 | (550,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M04757418226671S OUR: 7304000081JK | BOOK TRANSFER DEBIT A/C: D32352Z645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 41865 | 3/23/2007 | 1,546.77 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973040082 OUR: 0821003040XP | $11,898,238.00 AT AIP RATE-04.68* FOR AIP INVESTMENT DATED 03/22/07 AIP DEPOSIT CASH LETTER CASH LETTER 0000002234 | | | | | | | | | | | | | | |
| 41866 | 3/23/2007 | 765,452.95 | Customer | Incoming Customer Checks | DEP REF #      2234 | *VALUE DATE: 03/26      549,179 03/27 210,133 03/?R      A.140 | | 2675 | | | | | | | | | | | | |
| 41867 | 3/23/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC OUR: 0473501082FF | TMATt ■ n375mFUTi Annn''nn | | | 55221 | 1E0176 | | MITZI & WARREN EISENBERG FAMILY FOUNDATION C/O ROCKVILLE CAPITAL | 3/26/2007 | 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 41868 | 3/23/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC OUR: 0476402082FF | FF TMAT1- 0373BnRFNTl Annn''Ri | | | 263639 | 1F0211 | | SUSAN AND LEONARD FEINSTEIN FOUNDATION C/O ROCKDALE CAPITAL | 3/26/2007 | 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 41869 | 3/23/2007 | 11,898,238.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998642081 OUR: Q812003558XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CP-7UPu37e7 | | | | | | | | | | | | | | |
| 41870 | 3/23/2007 | 125,017,849.76 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0476134603230701 OUR: 0708200219AN | JPMORGAN CHASE 5 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07032 7 TO 07111373 RATF F 1 fd7 | | | | | | | | | | | | | | |
| 41871 | 3/23/2007 | 700,707,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 0488326 OUR: 9254900082JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41872 | 3/23/2007 | (52,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1231700082JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: DELTA FUND L L.P. NEW YORK REF: ESCROW TELEBEN SSN, 0247305 | | | 152284 | 1J0057 | | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 3/23/2007 | (52,500.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41873 | 3/23/2007 | (62,059.49) | Customer | Outgoing Customer Wires | YOUR: PITZ OUR: 123160008210 | FEDWIRE DEBIT VIA: 1ST CITZ BK 8 TR /053906041 A/C: J. TERRY LAWS TRUST ACCOUNT 29601 REF: REF: THOMAS 8 ENRICA PITZ/TIME: 11:14 TMAs • |  |  |  | 156276 | 1P0067 | ENRICA COTELLESSA-PITZ AND THOMAS PITZ | 3/23/2007 | (62,059.49) | CW | CHECK WIRE |  |  |  |  |
| 41874 | 3/23/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 123150008210 | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: TELEBEN | | | | 151378 | 1S0392 | CAROL STONE TRUST | 3/23/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41875 | 3/23/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: AJFISH OUR: 123140008210 | CHIPS DEBIT VIA: HSBC BANK USA /0108 A/C: AVERY 8 JANET FISHER FOUNDATIO 1185 PARK AVE,NEW YORK,NY 10128 SSN: 0247308 | | | | 276074 | 1CM506 | AVERY FISHER & JANET FISHER FOUNDATION INC | 3/23/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41876 | 3/23/2007 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/03/23 OUR: 123130008210 | FEDWIRE DEBIT A/C: BANK HAPOALIM B M TEL AVIV ISRAEL ORG: BERNAR L MADOFF 88 5 THIRD AVE NF | | | | 125864 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 3/23/2007 | (700,000.00) | CW | CHECK WIRE | | | | |
| 41877 | 3/23/2007 | (1,536,469.17) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/03/23 OUR: 1024400082JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4371 | | | | | | | | | | | | | |
| 41878 | 3/23/2007 | (19,304,485.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996617082 OUR: 0824004879ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 4 CO. COMMERCIAL PAPER. rp<:um377as7 | | | | | | | | | | | | | | |
| 41879 | 3/23/2007 | (200,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0483080803230701 OUR: 0708200641AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70323 TO 070326 RATE 5.1427 | | | | | | | | | | | | | | |
| 41880 | 3/23/2007 | (625,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0482680823666979 OUR: 9256800082JK | JPMORGAN CHASE BANK,N.A /0123523645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 41881 | 3/23/2007 | 7,528.74 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973060085 OUR: 0851003060XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $19,304,485.00 AT AIP RATE-04.68% FOR AIP INVESTMENT DATED 03/23/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 41882 | 3/26/2007 | 30,000.00 | Customer | Incoming Customer Wires | YOUR: O/B UNITED BKRS OUR: 0263314085FF | D: 03261B78QUC000149 | | | | 263587 | 1EM479 | SCOTT MOSCOE & SAMANTHA MOSCOE J/T WROS | 3/26/2007 | 30,000.00 | CA | CHECK WIRE | | | | |
| 41883 | 3/26/2007 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0107032600977PNN OUR: 6061800085FC | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /REDACTED B/0: GAIL NESSEL REDACTED REF: NBNF-REDACTED A/C BERNARD L MADOFF 10022-4834/AC- | | | | 220424 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 3/26/2007 | 100,000.00 | CA | CHECK WIRE | | | | |
| 41884 | 3/26/2007 | 677,582.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F OUR: 0577613085FF | B IMAD; 0376FAR7n7mstI71& | | | | 54919 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 3/26/2007 | 677,582.00 | CA | CHECK WIRE | | | | |
| 41885 | 3/26/2007 | 872,500.00 | Customer | Incoming Customer Checks | DEP REF # | 2675 | DEPOSIT CASH LETTER CASH LETTER 0000002675 XVALUE DATE: 03/26 155,500 03/77 717,nnn | | 2676 | | | | | | | | | | | | |
| 41886 | 3/26/2007 | 19,304,485.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996617082 OUR: 0822003572XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 6 CO. COMMERCIAL PAPER. rp<:um373s7 | | | | | | | | | | | | | | |
| 41887 | 3/26/2007 | 200,085,703.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NCO483080803260701 OUR: 0708500271AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070323 TCI p7u37A PATF F 1 577 | | | | | | | | | | | | | | |
| 41888 | 3/26/2007 | 525,530,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 04545353 OUR: 0930500083IK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41889 | 3/26/2007 | (12,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0566200085IO | FEDWIRE DEBIT VIA: WASH MUT BANK REDACTED A/C: IRWIN,CAROL LIPKIN REDACTED REF: TELEBENTMAn. n77&n ncrn&cmni oci | | | | 117856 | 1L0036 | IRWIN LIPKIN | 3/26/2007 | (12,000.00) | CW | CHECK WIRE | | | | |
| 41890 | 3/26/2007 | (135,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0524000085IO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 8 F TUT 0R AWCMIIC kIC | | | | 217335 | 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 3/26/2007 | (135,000.00) | PW | CHECK WIRE | | | | |
| 41891 | 3/26/2007 | (175,000.00) | Other | Other Outgoing Wires | YOUR: JODI OUR: 0566100085IO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: DELTA FUND I L.P. NEW YORK REF: ESCROW TELEBEN SSN. 07&A7Q7 | | | | | | | | | | | Delta Fund I LP | Citibank | | |
| 41892 | 3/26/2007 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0523IKO00853O | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THTRTI AVFNIIF NF | | | | 270168 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 3/26/2007 | (375,000.00) | PW | CHECK WIRE | | | | |
| 41893 | 3/26/2007 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0523900085IO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 F THTPTI AUFMIIF MF | | | | 313966 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 3/26/2007 | (375,000.00) | PW | CHECK WIRE | | | | |
| 41894 | 3/26/2007 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0523400085IO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 F THTPTI AUFMIIF MF | | | | 38480 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T/ DTD 12/1/70 | 3/26/2007 | (450,000.00) | PW | CHECK WIRE | | | | |
| 41895 | 3/26/2007 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0523500085IO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 F THTPTI AUFMIIF MF | | | | 217328 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 3/26/2007 | (450,000.00) | PW | CHECK WIRE | | | | |
| 41896 | 3/26/2007 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0523600085IO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 F TUTPTI AUFMIIF MF | | | | 162263 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/26/2007 | (450,000.00) | PW | CHECK WIRE | | | | |
| 41897 | 3/26/2007 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0523700085IO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 c TUTDn AvsTKii irr kior | | | | 152508 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/26/2007 | (450,000.00) | PW | CHECK WIRE | | | | |
| 41898 | 3/26/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR: 0848400085IO | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL /REDACTED A/C: MICHAEL 8 LAURIE FRENCHMAN REDACTED TMAas- n37ATiiwino3rnn7n7F | | | | 125969 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 3/26/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 41899 | 3/26/2007 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0523100085IO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | | 62195 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 3/26/2007 | (750,000.00) | PW | CHECK WIRE | | | | |
| 41900 | 3/26/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0566000085IO | FEDWIRE DEBIT VIA: CY NATL BK LA /122016066 A/C: THE CHAIS FAMILY FOUNDATION BEVERLY HILLS,CA. REF: TELEBEN TIME/10:06 | | | | 274841 | 1C1016 | CHAIS FAMILY FOUNDATION | 3/26/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 41901 | 3/26/2007 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0523000085IO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | | 184522 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 3/26/2007 | (1,275,000.00) | PW | CHECK WIRE | | | | |
| 41902 | 3/26/2007 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0523100085IO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 b THIRD AVENUE NE | | | | 166535 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 3/26/2007 | (1,275,000.00) | PW | CHECK WIRE | | | | |
| 41903 | 3/26/2007 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0523200085IO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | | 237543 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 3/26/2007 | (1,275,000.00) | PW | CHECK WIRE | | | | |
| 41904 | 3/26/2007 | (1,400,000.00) | Customer | Outgoing Customer Wires | YOUR: ONEREGENT OUR: 0565900085IO | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 HAMILTON BANK F BERMUDA LIMITED B/N: ONE REGENT MARKET NEUTRAL FUND HAMILTON HM 11 | | | | 256457 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 3/26/2007 | (1,400,000.00) | CW | CHECK WIRE | | | | |
| 41905 | 3/26/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0522900085IO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | | 208584 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 3/26/2007 | (1,500,000.00) | PW | CHECK WIRE | | | | |
| 41906 | 3/26/2007 | (1,875,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0522800085IO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | | 313964 | 1SH174 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 3/26/2007 | (1,875,000.00) | PW | CHECK WIRE | | | | |
| 41907 | 3/26/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0565800085IO | FEDWIRE DEBIT VIA: BK AMER NYC /026009593 A/C: KAY INVESTMENT GROUP,LLC SILVER SPRING,MD 20910 REF: TELEBEN | | | | 288616 | 1K0167 | KAY INVESTMENT GROUP LLC | 3/26/2007 | (2,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41908 | 3/26/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR: 0848300053O | FEDWIRE DEBIT VIA: FST REP BK SF /321081669 A/C: MOT FAMILY INVESTORS L.LTD.LPPENNGROVE,CA 94951 IMAD: 0326B1OGC01C002384 | | | | 264299 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 3/26/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 41909 | 3/26/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR: 0848200053O | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: WIVIOTT INVESTMENTS LLC CALABASAS CA 91302 IMAD: 0326B1OGC04C002192 | | | | 184625 | 1W0115 | THE WIVIOTT INVESTMENT LLC | 3/26/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 41910 | 3/26/2007 | (2,625,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0527700053O | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NF | | | | 217345 | 1SH183 | RUTH SHAPIRO TRUST U/D/T/ 4/9/03 | 3/26/2007 | $ (2,625,000.00) | PW | CHECK WIRE | | | | |
| 41911 | 3/26/2007 | (9,256,106.13) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/03/26 OUR: 1088700085JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4373 | | | | | | | | | | | | | |
| 41912 | 3/26/2007 | (14,862,105.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998637085 OUR: 0854004969ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSWP032607 | | | | | | | | | | | | | | |
| 41913 | 3/26/2007 | (200,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND048888370326O701 OUR: 0708500583AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 76371: Tn n?e*77 nmf:k tk;tn | | | | | | | | | | | | | | |
| 41914 | 3/26/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M04883582267164J3 OUR: 0957000053K | BOOK TRANSFER DEBIT A/C: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SH0RT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 41915 | 3/27/2007 | 1,932.07 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973054086 OUR: 0861003054XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $14,862,105.00 AT AIP RATE=04.68Z FOR AIP INVESTMENT DATED 03/26/07 AIP | | | | | | | | | | | | | | |
| 41916 | 3/27/2007 | 2,050,000.00 | Customer | Incoming Customer Checks | DEP REF *        2676 | DEPOSIT CASH LETTER CASH LETTER 0000002676 XVALUE DATE:  03/27       2,000,000.03/28 50,000 | | | 2677 | | | | | | | | | | | |
| 41917 | 3/27/2007 | 14,862,105.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998637085 OUR: 0852003578XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSUP037kA7 | | | | | | | | | | | | | | |
| 41918 | 3/27/2007 | 200,028,559.61 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: ND048888370327O701 OUR: 0708600233AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07032 C to 11?i1377 rnf:k 1:4t17 | | | | | | | | | | | | | | |
| 41919 | 3/27/2007 | 540,546,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 04614802 OUR: 2673300086JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT CHIPS DEBIT VIA: HSBC BANK USA /REDACTED A/C: | | | | | | | | | | | | | | |
| 41920 | 3/27/2007 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1019400086JO | CHIPS DEBIT VIA: HSBC BANK USA /REDACTED A/C: SYLVIA ANN JOEL REDACTED REF: TELEBEN uas, f173e73f | | | | 191730 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 3/27/2007 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 41921 | 3/27/2007 | (2,452,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/03/27 OUR: 1088500086JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 rff. rff. MIS fian1tnr | 4375 | | | | | | | | | | | | | |
| 41922 | 3/27/2007 | (15,663,730.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998684086 OUR: 0864005046ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. cPSUPt1377j17 | | | | | | | | | | | | | | |
| 41923 | 3/27/2007 | (140,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND049521080327O701 OUR: 0708600563AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70377 t1(17(1371) mf.f  f.1 &t17 | | | | | | | | | | | | | | |
| 41924 | 3/27/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M04949588277O155 OUR: 2676800086JK | BOOK TRANSFER DEBIT A/C: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 41925 | 3/28/2007 | 2,036.28 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973140087 OUR: 0871003140XP | $15,663,730.00 AT AIP RATE=04.68X FOR AIP INVESTMENT DATED 03/27/07 AIP | | | | | | | | | | | | | | |
| 41926 | 3/28/2007 | 90,000.00 | Customer | Federal Home Loan Bank Transactions (Incoming) | YOUR: 6872524 OUR: 0870000338U | SECURITIES RELATED INTEREST GIS REF: A20708?ADLX RECORD-DT:03/28/07 PAYABLE- DATE:03/28/07 CUSTODY ACT:-G 13414 INTR CUSIP | | | | | | | | | | | | | | |
| 41927 | 3/28/2007 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: KESZ-6ZQJHP OUR: 0162200078TF | IMI/10.27 tmati. nx5-vn b?*6 rnmnc.ni | | | | 226435 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 3/28/2007 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 41928 | 3/28/2007 | 628,035.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ATL OUR: 0557413087TF | 1H0 IMAD: 0328F1OCZ68C006051 | | | | 215746 | 1H0069 | INDIAN WELLS PARTNERSHIP C/O LINDA KAMM | 3/29/2007 | $ 628,035.00 | CA | CHECK WIRE | | | | |
| 41929 | 3/28/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0282300078TF | B108984C004008 | | | | 125898 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 3/28/2007 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 41930 | 3/28/2007 | 15,663,730.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998684086 OUR: 0862003646XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSUP032707 | | | | | | | | | | | | | | |
| 41931 | 3/28/2007 | 140,019,991.73 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC049521080328O7 OUR: 0708700295AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07032 7 TO 070328 RATE 5.1407 | | | | | | | | | | | | | | |
| 41932 | 3/28/2007 | 475,480,277.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 04670001 OUR: 4686600078K | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711 ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT CHIPS DEBIT VIA: CITIBANK /REDACTED A/C: | | | | | | | | | | | | | | |
| 41933 | 3/28/2007 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1483500087JO | ANNETTE 8 RUDY BONGIORNO REDACTED REF: TELEBEN SNN:   0272040 | | | | 265019 | 1B0048 | ANNETTE BONGIORNO | 3/28/2007 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 41934 | 3/28/2007 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1483400087JO | FEDWIRE DEBIT VIA: KEY BK WASH TAC /REDACTED A/C: MERRITT KEVIN AND PATRICE M AULD REDACTED REF: TELEBEN IMAD: 0328B1OGC01C002902 | | | | 215511 | 1A0044 | PATRICE M AULD | 3/28/2007 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 41935 | 3/28/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: AMISFDIN OUR: 1483300087JO | CHIPS DEBIT VIA: ISRAEL DISCOUNT BANK OF NEW YO 0976 A/C: AMERICA ISRAEL CULTURAL FDN, 1 NEW YORK, NY 10017 SSN:  0272864 | | | | 217103 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 3/28/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 41936 | 3/28/2007 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/03/28 OUR: 1483200087JO | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: OSTRIN FAMILY PARTNERSHIP SAN RAFAEL, CA 94903 IMAD: 0328B1OGC01C003059 | | | | 206699 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 3/28/2007 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 41937 | 3/28/2007 | (1,281,981.06) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/03/28 OUR: 1182300087JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NAN.SYRACUSE NY 13212-4710 REF; RFF- CDS FIN?11?NR | 4377 | | | | | | | | | | | | | |
| 41938 | 3/28/2007 | (1,353,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1483100087JO | FEDWIRE DEBIT VIA: BOSTON PRIVATE BA /011002343 A/C: TURBO INVESTORS,LLC NEWTON, MA 02459-3206 REF: TELEBEN mant n?Misorertmt*ncn | | | | 278160 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 3/28/2007 | $ (1,353,000.00) | CW | CHECK WIRE | | | | |
| 41939 | 3/28/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: LINKAYES OUR: 1483000087JO | FEDWIRE DEBIT VIA: UBS AG NYC /REDACTED A/C: UBS RETAIL INCOMING BEN:  LINDA R KAYES TMAs. nT76si atremerneon | | | | 86717 | 1K0071 | LINDA R KAYES | 3/28/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 41940 | 3/28/2007 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: SBMINVEST OUR: 1482900087JO | FEDWIRE DEBIT VIA:  UBS AG NYC /026007993 A/C: UBS FINANCIAL SERVICES INC. BEN: SBM INVESTMENTS LLLP MINNEAPOLIS, MN, 55402 IMAD. | | | | 265134 | 1EM461 | SBM INVESTMENTS LLLP | 3/28/2007 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 41941 | 3/28/2007 | (13,000,230.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998686087 OUR: 0874009071ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. np::um1T:nn7 | | | | | | | | | | | | | | |
| 41942 | 3/28/2007 | (120,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND050321410328O701 OUR: 0708700555AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 ?n*7> Tn mniva patc r itn7 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41943 | 3/28/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M050290392870472 OUR: 4691700087JK | BOOK TRANSFER DEBIT A/C: D123522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $13,080,230.00 AT AIP RATE-04.69% FOR AIP INVESTMENT DATED 03/28/07 AIP | | | | | | | | | | | | | |
| 41944 | 3/28/2007 | 1,704.06 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973123088 OUR: 0881001123XP | | | | | | | | | | | | | | | |
| 41945 | 3/29/2007 | 4,916.87 | Customer | Incoming Customer Wires | YOUR: 776297 OUR: 5551800088FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER. CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | 206738 | 1ZR280 | | NTC & CO. FBO RICHARD MOST (096495) | 3/29/2007 | $ 4,916.87 | CA | CHECK WIRE | | | | |
| 41946 | 3/29/2007 | 45,000.00 | Customer | Incoming Customer Wires | YOUR: 0703291503320 OUR: 0253800088FF | PACCT IMAD: 0329E3B75D2C001109 | | | 68652 | 1ZB300 | | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 3/29/2007 | $ 45,000.00 | CA | CHECK WIRE | | | | |
| 41947 | 3/29/2007 | 109,414.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0324802088FF | f3mm3A7R | | | 313977 | 1ZB385 | | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 3/29/2007 | $ 109,414.00 | CA | CHECK WIRE | | | | |
| 41948 | 3/29/2007 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B COMM. BK BROW OUR: 0518602088FF | L TMAD1 0329QMGFT004AA77a7 | | | 263548 | 1D0084 | | DICHTER-MAD FAMILY PARTNERS LLP | 3/30/2007 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 41949 | 3/29/2007 | 1,999,964.28 | Customer | Incoming Customer Wires | YOUR: AL0650865501300l OUR: 0723000088FC | 980 | | | 313394 | 1FR089 | | ARGAU INC | 3/29/2007 | $ 1,999,964.28 | CA | CHECK WIRE | | | | |
| 41950 | 3/29/2007 | 2,267,500.00 | Customer | Incoming Customer Checks | DEP REF # 2677 | DEPOSIT CASH LETTER CASH LETTER 0000002677 XVALUE DATE: 03/29 117,500 03/30 150,000 04/02 1,880,000 04/03 i?o nnn | | 2678 | | | | | | | | | | | | |
| 41951 | 3/29/2007 | 6,500,000.00 | Customer | Incoming Customer Wires | YOUR: 9356497-007912177 OUR: 0545400088FC | N. REDACTED | | | 55236 | 1FR129 | | THYBO STABLE FUND LTD C/O UBS FUND SVCS (LUXEMBOURG) ATTN: STEVE KIEFFER PO BOX 2 | 3/29/2007 | $ 6,500,000.00 | CA | CHECK WIRE | | | | |
| 41952 | 3/29/2007 | 13,080,230.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998660087 OUR: 0872003635XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. rnt\nm3?o\n7 | | | | | | | | | | | | | | |
| 41953 | 3/29/2007 | 24,500,000.00 | Customer | Incoming Customer Wires | YOUR: 9356719-007915176 OUR: 0530300088FC | N. REDACTED | | | 276852 | 1FR129 | | THYBO STABLE FUND LTD C/O UBS FUND SVCS (LUXEMBOURG) ATTN: STEVE KIEFFER PO BOX 2 | 3/29/2007 | $ 24,500,000.00 | CA | CHECK WIRE | | | | |
| 41954 | 3/29/2007 | 120,017,135.77 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC050332410329070l OUR: 0708800183AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07032 X TO 070329 RATE 5.1407 | | | | | | | | | | | | | | |
| 41955 | 3/29/2007 | 550,556,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 04757418 OUR: 6582600083K | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 100040GB: SHORT | | | | | | | | | | | | | | |
| 41956 | 3/29/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: SAMDIA OUR: 1692600083O | BOOK TRANSFER DEBIT A/C: SAMDIA FAMILY L P roba ratos. Fl 33&qa | | | 68667 | 1ZB412 | | SAMDIA FAMILY L P | 3/29/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 41957 | 3/29/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: MILTCOIN OUR: 1692700083O | BOOK TRANSFER DEBIT A/C: MILTON S COHN kings PITINT nv 11074-13t17 | | | 263506 | 1C1071 | | MILTON S COHN | 3/29/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 41958 | 3/29/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1692900083O | CHIPS DEBIT VIA: CITIBANK /0008 A/C: MDG INVESTMENT, L.L.C. STREET,5STH FLOOR,NEW YORK,NY 10019 REF: TELEBEN tos_ no"7) roo | | | 215846 | 1M0147 | | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 3/29/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 41959 | 3/29/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: ELURIE OUR: 1692800083O | CHIPS DEBIT VIA: CITIBANK /REDACTED A/C: ELIZABETH LURIE REDACTED no. (1771 /QQ6 | | | 191609 | 1CM978 | | ELIZABETH LURIE | 3/29/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 41960 | 3/29/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1693000083O | FEDWIRE DEBIT VIA: MELLON BANK PITTS /REDACTED A/C: MERRILL LYNCH 7 ROSZEL ROAD, 4TH FLOOR BEN: ALBERT S CAROLE ANGEL | | | 220428 | 1A0099 | | ALBERT D ANGEL & CAROLE A ANGEL J-T WROS | 3/29/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 41961 | 3/29/2007 | (510,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/03/29 OUR: 1692500083O | FEDWIRE DEBIT VIA: BK OF NYC /REDACTED A/C: EDITH A. SCHUR REDACTED REF: TELEBEN TMATI. i137QR1 (1130t1 Rso 1133711 | | | 278149 | 1S0376 | | EDITH A SCHUR C/O SPEER & FULVIO | 3/29/2007 | $ (510,000.00) | CW | CHECK WIRE | | | | |
| 41962 | 3/29/2007 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1692400083O | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: WELLS FARGO BK NA ABA-121042882 BEN: GRACE AND COMPANY SAN RAFAEL,CA 94903 REF: | | | 152547 | 1T0026 | | GRACE & COMPANY | 3/29/2007 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 41963 | 3/29/2007 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1692300083O | FEDWIRE DEBIT VIA: DHTCO AMERICAS NYC /REDACTED A/C: UNION BANK OF SWITZERLAND SWIFT-UBSWCH2H80A BEN: GERDA AND ROBERT | | | 175226 | 1FR079 | | ROBERT LAYTON GERDA LAYTON JT WROS CASA AL BOSCO | 3/29/2007 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 41964 | 3/29/2007 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1692200083O | FEDWIRE DEBIT VIA: CITY NB OF FLA /066004367 A/C: NORMAN,IRMA BRAMAN FOUNDATION. MIAMI,FLORIDA REF: TELEBEN | | | 269082 | 1B0116 | | BRAMAN FAMILY FOUNDATION INC | 3/29/2007 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 41965 | 3/29/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: LEMTAG OUR: 1692100083O | FEDWIRE DEBIT VIA: BK AMER NYC /REDACTED A/C: BANK OF AMERICA N.A.,FL TAMPA FL BEN: LEMTAG ASSOCIATES | | | 14673 | 1CM214 | | LEMTAG ASSOCIATES | 3/29/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 41966 | 3/29/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/03/29 OUR: 1692000083O | FEDWIRE DEBIT VIA: COHEN POOLED ASSETS NEW YORK NY 10118-ORG: BERNARD L MADOFF 88 s tut on mimsir nr | | | 55081 | 1C1095 | | COHEN POOLED ASSET CO 61 ASSOCIATES ATTN: FRANK NALEPKA | 3/29/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 41967 | 3/29/2007 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1691900083O | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE BEN: REDACTED JEROME S ANNE C. FISHER anr -rr-1 roi- | | | 215701 | 1F0197 | | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 3/29/2007 | $ (3,500,000.00) | CW | CHECK WIRE | | | | |
| 41968 | 3/29/2007 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: TRALINV OUR: 1691800083O | BOOK TRANSFER DEBIT A/C: REDACTED | | | 265129 | 1EM364 | | TRAL INVESTMENTS LLC C/O T DIVINE ROGIN NASSAU CAPLAN LASSMAN | 3/29/2007 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 41969 | 3/29/2007 | (5,363,577.61) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/03/29 OUR: 1159800083O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 Dsc /*re cskitrtirt | 4379 | | | | | | | | | | | | | | |
| 41970 | 3/29/2007 | (7,000,000.00) | Customer | Outgoing Customer Wires | YOUR: BENBERM OUR: 1691700083O | FEDWIRE DEBIT VIA: BK AMER NYC /REDACTED A/C: BENNETT M. BERMAN REF: BNF-FFC-ACC- REDACTED) BEN NETT M. BERMAN/TRUSTEE | | | 256321 | 1CM022 | | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 3/29/2007 | $ (7,000,000.00) | CW | CHECK WIRE | | | | |
| 41971 | 3/29/2007 | (9,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/03/29 OUR: 1691600083O | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: DORADO INVESTMENT COMPANY EDNA,MN 55436 REF: TELEBEN TMao. s37Qon nfire^ion*?7* | | | 276801 | 1D0026 | | DORADO INVESTMENT COMPANY | 3/29/2007 | $ (9,000,000.00) | CW | CHECK WIRE | | | | |
| 41972 | 3/29/2007 | (9,958,398.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998712088 OUR: 0884005098ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. rncam77Qn7 | | | | | | | | | | | | | | |
| 41973 | 3/29/2007 | (20,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1691500083O | BOOK TRANSFER DEBIT A/C: STERLING EQUITIES FUNDING LO GREAT NECK NY 11021-5402 ORG: BERNARD L MADOFF 88 5 thrrt a\thrif NF | | | 263731 | 1KW412 | | DAVID KATZ ET AL TIC | 3/29/2007 | $ (20,600,000.00) | CW | CHECK WIRE | | | | |
| 41974 | 3/29/2007 | (100,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND051020930329070l OUR: 0708800531AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 rdio tx- ft-? ft■■m-n n-fi | | | | | | | | | | | | | | |
| 41975 | 3/29/2007 | (550,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M050970452970162 OUR: 6589500083K | BOOK TRANSFER DEBIT A/C: D123522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 41976 | 3/30/2007 | 739.90 | Customer | Incoming Customer Wires | YOUR: 0804000000185949 OUR: 0241300089FF | NO: TMAT1. (ij*3(aii nnn^nmmi ok | | | 220546 | 1EM383 | | THE ARS PARTNERSHIP | 3/30/2007 | $ 739.90 | CA | CHECK WIRE | | | | |
| 41977 | 3/30/2007 | 1,311.19 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973118089 OUR: 0891003118XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $9,958,398.00 AT AIP RATE=04.74X FOR AIP INVESTMENT DATED 03/29/07AIP REFERENCE- | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41978 | 3/30/2007 | 8,545.67 | Customer | Incoming Customer Wires | YOUR: MT070330008655 OUR: 0880103O89FF | KW TMAT1.  0330\1708971 mn^ARA | | | | 192937 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/2/2007 | $ 8,545.67 | CA | CHECK WIRE | | | | |
| 41979 | 3/30/2007 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: MDIZ-6ZRS74 OUR: 0091102089FF | IMAD. 033osiB76Fionmm^;i | | | | 226396 | 1K0162 | KML ASSET MGMT LLC II | 3/30/2007 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 41980 | 3/30/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: COR0330A3A5088553 OUR: 5199800089FC | REDACTED | | | | 256164 | 1FR119 | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 3/30/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 41981 | 3/30/2007 | 2,250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0760113089FF | 0330B108024C007366 | | | | 312979 | 1B0286 | BSJ FOUNDATION LLC C/O JFI | 3/30/2007 | $ 2,250,000.00 | CA | CHECK WIRE | | | | |
| 41982 | 3/30/2007 | 3,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0442603089FF | 3nan<:nng | | | | 263627 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 3/30/2007 | $ 3,500,000.00 | CA | CHECK WIRE | | | | |
| 41983 | 3/30/2007 | 6,050,000.00 | Customer | Incoming Customer Checks | DEP REF # 2678 | DEPOSIT CASH LETTER CASH LETTER 0000007A7R | | 2679 | | | | | | | | | | | | |
| 41984 | 3/30/2007 | 9,958,398.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998712088 OUR: 0882D03610XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSU\P0379o7 | | | | | | | | | | | | | | |
| 41985 | 3/30/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: KINGATE EURO FUN OUR: 6587600089FC | 3 | | | | 215650 | 1FN086 | KINGATE EURO FUND LTD | 3/30/2007 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 41986 | 3/30/2007 | 10,500,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 07/03/30 OUR: 1117000089ES | BOOK TRANSFER B/0: INTERNAL ACCOUNTS NEWARK DE 19713- ORG: /A37097002 .m\MM r THOMSON.  ip | | | | 277052 | 1T0060 | JOHN THOMPSON | 3/30/2007 | $ 10,500,000.00 | JRNL | CHECK WIRE | | | | |
| 41987 | 3/30/2007 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: 11002869370007P OUR: 5170400089FC | 4A&A1 | | | | 263610 | 1FR083 | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 3/30/2007 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 41988 | 3/30/2007 | 100,014,446.53 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC051029930300701 OUR: 0708900313AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07032 9 TO 070330 RATF R 7007 | | | | | | | | | | | | | | |
| 41989 | 3/30/2007 | 625,631,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 04826808 OUR: 9131200089K | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA- TREASURYNEWARK DE 19711- 0R6: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 41990 | 3/30/2007 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1943400089JO | FEDWIRE DEBIT VIA: BRUNSWICK BTNJ REDACTED A/C: EDWARD AND OLGA BAZELEWSKY REDACTED REF: TELEBEN TMdn. 0330\biomo4mmiUcTt5 | | | | 295027 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 3/30/2007 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 41991 | 3/30/2007 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: HLZEMSKY OUR: 1943300089JO | FEDWIRE DEBIT VIA: BK AMER NYC -REDACTED A/C: TRUST DEPT TX FUNDS TRANSFER W/BEN: HOWARD 8 LESLIE ZEMSKY IMAD: 0330B10G6C08C085842 | | | | 243162 | 1Z0023 | HOWARD ZEMSKY TAURUS PARTNERS LLC | 3/30/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 41992 | 3/30/2007 | (615,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/03/30 OUR: 1943200089JO | FEDWIRE DEBIT VIA: BK AMER NYC 026009591 A/C: HHI INVESTMENT TRUST #2 1L. 60606 REF: TELE TELEBEN BNF IMAD: 0330B10GC05C004545 | | | | 265208 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 3/30/2007 | $ (615,000.00) | CW | CHECK WIRE | | | | |
| 41993 | 3/30/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: MILLER OUR: 1943100089JO | BOOK TRANSFER DEBIT A/C: FISERV TRUST CO DENVFR CO RDT17-KAQ3 | | | | 68659 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 3/30/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 41994 | 3/30/2007 | (10,626,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/03/30 OUR: 1949100089JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 RFF- RFF: mc FIINTITING | | 4381 | | | | | | | | | | | | |
| 41995 | 3/30/2007 | (16,059,086.13) | Customer | Outgoing Customer Wires | YOUR: DAVID R. MARKIN OUR: 1943000089JO | FEDWIRE DEBIT VIA: US TR NYC /REDACTED A/C: DAVID R. MARKIN REF: BNF-FFC-ACC. REDACTED DAVID R. MARKIN.TRUSTEE FOR THE CHARITABLE AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. | | | | 234392 | 1M0091 | DAVID R MARKIN CHARITABLE REMAINDER UNITST #1 CHAIRMENS CLUB | 3/30/2007 | $ (16,059,086.13) | CW | CHECK WIRE | | | | |
| 41996 | 3/30/2007 | (20,740,300.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998757089 OUR: 0894005137ZE | MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSW P033007 | | | | | | | | | | | | | | |
| 41997 | 3/30/2007 | (160,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND051941710330701 OUR: 0708900649AN | JPMORGAN CHASE S CO DEP TAKEN A/C1  BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70330 Tf 070607 P4TE C. 7077 | | | | | | | | | | | | | | |
| 41998 | 3/30/2007 | (575,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M051903283071062 OUR: 9139000089K | BOOK TRANSFER DEBIT A/C: DI23522645 CHUSA CAYMAN 0R6:  JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 41999 | 4/2/2007 | 8,382.54 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973197092 OUR: 0921001197XP | $20,740,300.00 AT AIP RATE-04.85% FOR AIP INVESTMENT DATED 03/30 07 AIP | | | | | | | | | | | | | | |
| 42000 | 4/2/2007 | 50,845.60 | Customer | Incoming Customer Wires | YOUR: MT070402007412 OUR: 0753014092FF | ACC TMAn. n\z0v7naa7t mno-rna | | | | 62136 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/3/2007 | $ 50,845.60 | CA | CHECK WIRE | | | | |
| 42001 | 4/2/2007 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: DCD OF 07/04/02 OUR: 0883500092ES | BOOK TRANSFER CREDIT B/O NEPHROLOGY ASSOCIATES P C NEW ROCHELLE NY 10804-2216 REF: FBO: NEPHROLOGY ASSOCIATES PC nruQTnn os am | | | | 165112 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 4/2/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 42002 | 4/2/2007 | 111,303.00 | Customer | Incoming Customer Wires | YOUR: 070402250091 OUR: 0390808092FF | 2 TMAT1. nAAocTBicncrmnooiT | | | | 14033 | 1A0001 | AHT PARTNERS | 4/2/2007 | $ 111,303.00 | CA | CHECK WIRE | | | | |
| 42003 | 4/2/2007 | 500,000.00 | Other | Cancelled/Reversed Wires or Checks | YOUR: REIDLAND OUR: 1732700092II | BOOK TRANSFER CREDIT B/0- CB FUNDS TRANS SAMEDAY CDT RET TAMPA FL 33610- OR6: MBR/0108 HSBC BANK USA REF: REVERSAL OF ENTRY | | | | | | | | | | Cancel/Reversal | | | |
| 42004 | 4/2/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BOSTON PRIVA OUR: 0436313092FF | 7A7imme<a7 | | | | 268582 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 4/2/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 42005 | 4/2/2007 | 950,000.00 | Customer | Incoming Customer Wires | YOUR: 070402250093 OUR: 0302913092FF | WITZ TMAT). n/mCTBncncrmncAC | | | | 196794 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 4/2/2007 | $ 950,000.00 | CA | CHECK WIRE | | | | |
| 42006 | 4/2/2007 | 1,690,274.00 | Customer | Incoming Customer Checks | DEP REF * 2679 | DEPOSIT CASH LETTER CASH LETTER 0000002679 KVALUE DATE: 04/02       698,477 04/03      677,000 04/04         296,510 n&/nR       it 9v | | 2680 | | | | | | | | | | | | |
| 42007 | 4/2/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: TRSF LAGOON INVE OUR: 2855200092FC | n7 niAR7n7 | | | | 14121 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 4/2/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 42008 | 4/2/2007 | 2,900,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CHEVY CHASE OUR: 0713108092FF | An. n&n7t9npillmnnoon | | | | 192667 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 4/3/2007 | $ 2,900,000.00 | CA | CHECK WIRE | | | | |
| 42009 | 4/2/2007 | 3,300,000.00 | Customer | Incoming Customer Wires | YOUR: SUB INTO ALPHA P OUR: 5346100092FC | REDACTED | | | | 222507 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 4/2/2007 | $ 3,300,000.00 | CA | CHECK WIRE | | | | |
| 42010 | 4/2/2007 | 8,400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK AMER NYC OUR: 0699108092FF | MAT). 0407BA1t7HII7Rnn4nR4 | | | | 17531 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 4/2/2007 | $ 8,400,000.00 | CA | CHECK WIRE | | | | |
| 42011 | 4/2/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: TRSF LAGOON INVE OUR: 5346200092FC | REDACTED | | | | 298697 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 4/2/2007 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 42012 | 4/2/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK AMER NYC OUR: 0686609092FF | Afi. nEn7HEH7iiiii pnnm77 | | | | 312180 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 4/2/2007 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42013 | 4/2/2007 | 19,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9358563-00795148 OUR: 0523000092O | REDACTED | | | | 270093 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 4/2/2007 $ | 19,999,980.00 | CA | CHECK WIRE | | | | |
| 42014 | 4/2/2007 | 20,740,300.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998757089 OUR: 0892003677XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. nr>>nancl | | | | | | | | | | | | | | |
| 42015 | 4/2/2007 | 35,000,000.00 | Customer | Incoming Customer Wires | YOUR: TRSF FROM HERALD OUR: 5441400092FC | n'mi | | | | 192721 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 4/2/2007 $ | 35,000,000.00 | CA | CHECK WIRE | | | | |
| 42016 | 4/2/2007 | 160,069,363.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NOI519417104020701 OUR: 0709200243AN | JPMORGAN CHASE $ CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07033 n m mnc,no date c onoe | | | | | | | | | | | | | | |
| 42017 | 4/2/2007 | 500,505,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 04883582 OUR: 0960900092JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004OGB: SHORT | | | | | | | | | | | | | | |
| 42018 | 4/2/2007 | (9,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1413000092O | CHIPS DEBIT VIA: CITIBANK /REDACTED A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: TELEBEN | | | | 184529 | 1M0024 | JAMES P MARDEN | 4/2/2007 $ | (9,000.00) | CW | CHECK WIRE | | | | |
| 42019 | 4/2/2007 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1412900092O | CHIPS DEBIT VIA: CITIBANK /REDACTED A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: TELEBEN eou. noooc/' | | | | 243159 | 1A0044 | PATRICE M AULD | 4/2/2007 $ | (35,000.00) | CW | CHECK WIRE | | | | |
| 42020 | 4/2/2007 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/04/02 OUR: 1412800092JO | FEDWRE DEBIT VIA: COLONIAL BANK NA .062001319 A/C: MARDEN FAMILY LTD PART PALM BEACHLFL 33480 naah. nArvnsincmAmAm1\ | | | | 183451 | 1M0086 | MARDEN FAMILY LP REDACTED | 4/2/2007 $ | (100,000.00) | CW | CHECK WIRE | | | | |
| 42021 | 4/2/2007 | (170,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/04/02 OUR: 1412700092JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: MARDEN FAMILY LTD PART PALM BEACHLFLA. 33480 SSN, i(747>:7A | | | | 230035 | 1M0086 | MARDEN FAMILY LP REDACTED | 4/2/2007 $ | (170,000.00) | CW | CHECK WIRE | | | | |
| 42022 | 4/2/2007 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1412600092JO | CHIPS DEBIT VIA: CITIBANK /REDACTED A/C: JAMES MARDEN AND IRIS ZURAWIN REDACTED REF: TELEBEN CCU. A7A1C10 | | | | 239634 | 1M0024 | JAMES P MARDEN | 4/2/2007 $ | (250,000.00) | CW | CHECK WIRE | | | | |
| 42023 | 4/2/2007 | (500,000.00) | Other | Cancelled/Reversed Wires or Checks | YOUR: REIDLAND OUR: 1412400092JO | CHIPS DEBIT VIA: HSBC BANK USA 0108 A/C: HSBC BANK USA BEN: ALLEN REID S MADY LAND NEW YORK NY 10022 ecu  mini?\ | | | | | | | | | | | Cancel/Reversal | | | |
| 42024 | 4/2/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1412500092JO | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: CREDIT SUISSESWF-CRESCHZZ90G BEN: STRAND INTERNATIONAL INVEST. L JERUSALEM 92422 REF: | | | | 114261 | 1FR051 | STRAND INTERNATIONAL INVESTMENT LTD | 4/2/2007 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 42025 | 4/2/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: SKOSTIN OUR: 1412300092JO | FEDWIRE DEBIT VIA: MELLON BANK PITTS /REDACTED A/C: MERRILL LYNCH BEN: SUSAN KOSTIN REDACTED REF: /TIME/11:49 TMAn. nan7m | | | | 17425 | 1K0060 | THE KOSTIN CO C/O EDWARD B KOSTIN | 4/2/2007 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 42026 | 4/2/2007 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: CHARRIB OUR: 1412200092JO | FEDWRE DEBIT VIA: TD BANKNORTH MASS /REDACTED A/C: CHARLES K. RIBAKOFF II TMfn. nan7ss nrcnn7nnr>s?7 | | | | 279720 | 1R0177 | CHARLES K RIBAKOFF 2ND TRUST INDENTURE (ARC) | 4/2/2007 $ | (1,200,000.00) | CW | CHECK WIRE | | | | |
| 42027 | 4/2/2007 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/04/02 OUR: 1412100092JO | FEDWRE DEBIT VIA:  BK AMER NYC 026009593 A/C: BANK OF AMERICA N A/J NEW YORK NY 10036-6710 BEN: FRED A DAIBES, LLC EDGEWATER,N.J. 07020 | | | | 14217 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 4/2/2007 $ | (6,000,000.00) | CW | CHECK WIRE | | | | |
| 42028 | 4/2/2007 | (10,992,822.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/04/02 OUR: 1426400092JO | JPMORGAN CHASE DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF; CDS FUNDI'NR | | 4383 | | | | | | | | | | | | |
| 42029 | 4/2/2007 | (26,957,385.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998759092 OUR: 0924005237ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. rDCUDfn/e9A7 | | | | | | | | | | | | | | |
| 42030 | 4/2/2007 | (180,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NDI052562040020701 OUR: 0709200593AN | JPMORGAN CHASE $ CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7ndnt' Tn n7isSn7t nntn i: 7nn7 | | | | | | | | | | | | | | |
| 42031 | 4/2/2007 | (550,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: MI525331200070297 OUR: 0968800092JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 42032 | 4/3/2007 | 3,541.90 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973221093 OUR: 0931003223XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $26,957,385.00 AT AIP RATE-04.73% FOR AIP INVESTMENT DATED 04/02/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 42033 | 4/3/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 070403020411 OUR: 0469209093F | ITI Tt Cl Clnnniiito | | | | 269673 | 1CM725 | RD & D LTD PARTNERSHIP | 4/4/2007 $ | 500,000.00 | CA | CHECK WIRE | | | | |
| 42034 | 4/3/2007 | 650,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NATIONAL CIT OUR: 0572614093FF | v~rs.m c*nn7air | | | | 278012 | 1CM673 | ADELMAN FAMILY INVESTMENT PARTNERSHIP | 4/4/2007 $ | 650,000.00 | CA | CHECK WIRE | | | | |
| 42035 | 4/3/2007 | 870,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/04/03 OUR: 4963000093IS | BOOK TRANSFER CREDIT B/0: RAYMOND JAMES 8 ASSOCIATES INC ST PETERSBURG FL 33733-3016 ORG: ADLER FOUNDATION INC 5530 WISCONSIN AVE STE DEPOSIT CASH LETTER CASH LETTER 0000002681 | | | | 162427 | 1A0147 | ADLER FOUNDATION INC | 4/3/2007 $ | 870,000.00 | CA | CHECK WIRE | | | | |
| 42036 | 4/3/2007 | 1,250,000.00 | Customer | Incoming Customer Checks | DEP REF 1    2681 | *VALUE DATE: 04/03    1,200,000 nAfnA        En nnn | | | 2681 | | | | | | | | | | | |
| 42037 | 4/3/2007 | 2,600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ATL OUR: 0522614093FM | 225 TMAn.  n'fiTCi nr7'onmc77o | | | | 239637 | 1L0225 | L & I INVESTMENTS LLC | 4/4/2007 $ | 2,600,000.00 | CA | CHECK WIRE | | | | |
| 42038 | 4/3/2007 | 8,977,719.00 | Customer | Incoming Customer Checks | DEP REF 1    2680 | DEPOSIT CASH LETTER CASH LETTER 0000002680 SVALUE DATE: 04/03    8,786,886 04/04    172,583 04/05    17,230 ns. nnt        nicm | | | 2682 | | | | | | | | | | | |
| 42039 | 4/3/2007 | 20,000,000.00 | Customer | Incoming Customer Wires | YOUR: B.L. MADOFF OUR: 3441700093FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/P: RYE SELECT BROAD MARKET FUND, L  RYE, NY 10580  REF: NBNF=BERNARD L MADOFF NEW YORK | | | | 189208 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 4/3/2007 $ | 20,000,000.00 | CA | CHECK WIRE | | | | |
| 42040 | 4/3/2007 | 22,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE OUR: 4388500093FC | k*o | | | | 114249 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF HARLEY INTERNATIONAL FUND LTD | 4/3/2007 $ | 22,000,000.00 | CA | CHECK WIRE | | | | |
| 42041 | 4/3/2007 | 25,000,000.00 | Customer | Incoming Customer Wires | YOUR: 800FT0709300470 OUR: 4380500093FC | LTD AC ecu. noAnt/o | | | | 270058 | 1FN094 | C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 4/3/2007 $ | 25,000,000.00 | CA | CHECK WIRE | | | | |
| 42042 | 4/3/2007 | 26,957,385.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998759092 OUR: 0922003730XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 42043 | 4/3/2007 | 180,026,003.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NOI525620404030701 OUR: 0709300230AN | CPSWP040207 .JPMORGAN CHASE $ CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07040 7 to. 11711403 nnf<:  70.117 | | | | | | | | | | | | | | |
| 42044 | 4/3/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 04949588 OUR: 2740000093JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 42045 | 4/3/2007 | (19,345.00) | Customer | Outgoing Customer Checks | CHECK PAID # 16965 | | | | | 203016 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 4/2/2007 $ | (19,345.00) | CW | CHECK | | | | |
| 42046 | 4/3/2007 | (26,100.00) | Customer | Outgoing Customer Checks | CHECK PAID # 16967 | | | | | 254262 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 4/2/2007 $ | (26,100.00) | CW | CHECK | | | | |
| 42047 | 4/3/2007 | (30,000.00) | Customer | Outgoing Customer Checks | CHECK PAID # 16970 | | | | | 17768 | 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 4/2/2007 $ | (30,000.00) | CW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42348 | 4/3/2007 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1262200093JO | BOOK TRANSFER DEBIT A/C: ESTATE OF LILLIAN B STEINBERG NEW YORK NY 10016 ORG: BERNARD L MADOFF 88 S THIRD AVE... NE | | | | 174948 | 1S0484 | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 4/3/2007 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 42349 | 4/3/2007 | (50,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 16969 | | | | 244463 | 1P0019 | BARBARA PICOWER | 4/3/2007 | $ (50,000.00) | CW | CHECK | | | | |
| 42350 | 4/3/2007 | (113,138.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 16966 | | | | 288927 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 4/2/2007 | $ (113,138.00) | CW | CHECK | | | | |
| 42351 | 4/3/2007 | (300,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/04/03 OUR: 1262100093JO | CHIPS DEBIT VIA: HSBC BANK USA /0108 A/C: HSBC BANK PLC LONDON LONDON E14 5HQ, ENGLAND BEN: HSSL REDEMPTION PROCEEDS ACCOU REF: | | | | 270139 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 4/3/2007 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 42352 | 4/3/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: REIDLAND OUR: 2068200093JO | CHIPS DEBIT VIA: HSBC BANK USA /REDACTED A/C: ALLEN REID REDACTED sun,   07741ar | | | | 35265 | 1CM712 | ALLEN REID MADY LAND J/T WROS | 4/3/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42353 | 4/3/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1262000093JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: SLG INVESTMENT,L.L.C. ST. 56TH FL. NEW YORK,NY 10019 REF: TELEBEN SSN:  0239449 | | | | 288355 | 1S0498 | SLG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/3/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42354 | 4/3/2007 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: REDLEAF OUR: 1261900093JO | FEDWIRE DEBIT VIA: WASH MUT BANK/REDACTED A/C:  IRENE J. REDLEAF TMAss. sdnTBinorsnimn"noc | | | | 243303 | 1CM680 | IRENE J REDLEAF | 4/3/2007 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 42355 | 4/3/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/04/03 OUR: 1261800093JO | FEDWIRE DEBIT VIA:  HSBC USA /02100188 A/C: HSBC BANK PLC LONDON BEN:  HSSL REDEMPTION PROCEEDS ACCOU L-2014 LUXEMBOURG REF: BNF- | | | | 270052 | 1FN092 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 4/3/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 42356 | 4/3/2007 | (1,250,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/04/03 OUR: 1261700093JO | BOOK TRANSFER DEBIT A/c. nnnnfhnnnnQQQoojcci | | | | 102022 | 1Z0036 | PAMELA B ZUCKER | 4/3/2007 | $ (1,250,000.00) | CW | CHECK WIRE | | | | |
| 42357 | 4/3/2007 | (2,200,000.00) | Customer | Outgoing Customer Wires | YOUR: HALBIT OUR: 1261600093JO | FEDWIRE DEBIT VIA: CITIBANK NYC /REDACTED A/C/ HALINA BITENSKY TMAss.  nfnTBinceinnrnn"asn | | | | 268774 | 1B0020 | HALINA BITENSKY | 4/3/2007 | $ (2,200,000.00) | CW | CHECK WIRE | | | | |
| 42358 | 4/3/2007 | (7,952,957.92) | Customer | Tax Payments | OUR: 0936104666TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:IRS ORIG REDACTED DESC DATE:040307 CO ENTRY DESCR:USATAXPYMTSEC:CCD | | | | | | | | | | | | | | |
| 42359 | 4/3/2007 | (9,761,417.00) | Customer | Outgoing Customer Checks | | CHECK PATTI 1     1A9AR | | | | 192890 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 4/2/2007 | $ (9,761,417.00) | CW | CHECK | | | | |
| 42360 | 4/3/2007 | (11,597,518.80) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/04/03 OUR: 1106400093JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 ppp. ppp. rec pinnTMR | 4385 | | | | | | | | | | | | | |
| 42361 | 4/3/2007 | (33,862,006.00) | Investment | Overnight Deposit - Investment | YOUR: 31Y9998713093 OUR: 0934005187ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. rncuenfai7A7 | | | | | | | | | | | | | | |
| 42362 | 4/3/2007 | (220,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND053136410403070 1 OUR: 0709300491AN | JPMORGAN CHASE $ CO DEP TAKEN A/C:  BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR O 70403 TO 070404 RATE 5 1407 | | | | | | | | | | | | | | |
| 42363 | 4/3/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: MI530704603702250 OUR: 2749500093JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG:  JPMORGAN CHASE BANK NEW YORK NY 10004 0GB:  SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 42364 | 4/4/2007 | 4,402.06 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973169094 OUR: 0941003169XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $33,862,006.00 AT AIP RATE=04.68X FOR AIP INVESTMENT DATED 04/03/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 42365 | 4/4/2007 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/04/04 OUR: 4848000094FS | BOOK TRANSFER CREDIT B/O: CITCO BANKING CORP N V CURACAO NETHERLANDS ANTILLES ORG: /00124100382000 C/0 CITCO (CANADA) INC 0GB: CITCO | | | | 61989 | 1G0371 | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 4/4/2007 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 42366 | 4/4/2007 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ATL OUR: 0348603094FF | IMAD:  0404F1QC2S8C003665 | | | | 5363 | 1L0225 | L & I INVESTMENTS LLC | 4/4/2007 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 42367 | 4/4/2007 | 1,645,000.00 | Customer | Incoming Customer Wires | YOUR: SUB THEMA WISE I OUR: 3541600094FC | CHIPS CREDIT VIA: HSBC BANK USA /0108 B/O: THEMA FUND LTD USD REF: NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED DEPOSIT CASH LETTER CASH LETTER 0000002682 | | | | 288420 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 4/4/2007 | $ 1,645,000.00 | CA | CHECK WIRE | | | | |
| 42368 | 4/4/2007 | 5,005,429.00 | Customer | Incoming Customer Checks | DEP REF *      2682 | XVALUE DATE: 04/04     5,000 04/05     5,000.429 | | | 2683 | | | | | | | | | | | |
| 42369 | 4/4/2007 | 9,000,000.00 | Customer | Incoming Customer Wires | YOUR: 07040400347 OUR: 0435103094FF | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /REDACTED | | | | 183581 | 1S0257 | ROBIN L HENRY | 4/4/2007 | $ 9,000,000.00 | CA | CHECK WIRE | | | | |
| 42370 | 4/4/2007 | 9,000,000.00 | Customer | Incoming Customer Wires | YOUR: 07040400361 OUR: 0449002094FF | /031201467 B/O: NORRIS MCLAUGLIN AND MARCUS REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-REDACTED | | | | 17710 | 1L0116 | KURT J LANCE | 4/4/2007 | $ 9,000,000.00 | CA | CHECK WIRE | | | | |
| 42371 | 4/4/2007 | 14,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0225909094FF | smoonparnn*!9* | | | | 189171 | 1S0434 | PAMELA M SCHEIN GRANTOR TST C/O IRVING SHAFRAN | 4/4/2007 | $ 14,000,000.00 | CA | CHECK WIRE | | | | |
| 42372 | 4/4/2007 | 20,700,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/04/04 OUR: 4818700094FS | BOOK TRANSFER CREDIT B/O: CITCO BANKING CORP N V CURACAO NETHERLANDS ANTILLES ORG: /REDACTED GREENWICH SENTRY L P 0GB: CITCO | | | | 192796 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 4/4/2007 | $ 20,700,000.00 | CA | CHECK WIRE | | | | |
| 42373 | 4/4/2007 | 33,862,006.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998713093 OUR: 0932003666XN | REDEMPTION OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. rncuenfai/A7 | | | | | | | | | | | | | | |
| 42374 | 4/4/2007 | 220,031,417.5 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC053136410404070 1 OUR: 0709400199AN | JPMORGAN CHASE $ CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07040 3 TO 070404 RATE 5.1407 | | | | | | | | | | | | | | |
| 42375 | 4/4/2007 | 500,505,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 05029039 OUR: 4905400094JK | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURYNEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 0GB: SHORT | | | | | | | | | | | | | | |
| 42376 | 4/4/2007 | (3,000.00) | Other | Other Outgoing Checks | | CHECK  PATH fl     1AQ71 | | | | | | | | | | | | William Nasi | | | |
| 42377 | 4/4/2007 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR: MARSHEB OUR: 1288300094JO | CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL ASSOCIA /REDACTED A/C: ROYAL BANK OF SCOTLAND INT'L L ST. HELIER JERSEY, CHANNEL | | | | 222520 | 1FR095 | EB TRUSTEES LIMITED RE MADO 1/1/5 /TM PO BOX 154 WHITELEY CHAMBERS DON STREET | 4/4/2007 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 42378 | 4/4/2007 | (7,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1288300094JO | FEDWIRE DEBIT VIA: OHIO SVGS CLEV /REDACTED A/C:  LORI A. FRIEDMAN S DAVINA GREE /REDACTED 3RU REF: TELEBEN nasn1. nduaTTn fnnmn resn cn | | | | 164408 | 1ZA194 | DAVINA GREENSPAN LORI FRIEDMAN JT WROS REDACTED | 4/4/2007 | $ (7,000.00) | CW | CHECK WIRE | | | | |
| 42379 | 4/4/2007 | (45,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1288100094JO | FEDWIRE DEBIT VIA: KEY BK WASH TAC /REDACTED A/C: MERRITT KEVIN AND PATRICE M AU /REDACTED REF: TELEBEN TMfln. n4n4si nfrrnrnni &z | | | | 294625 | 1A0044 | PATRICE M AULD | 4/4/2007 | $ (45,000.00) | CW | CHECK WIRE | | | | |
| 42380 | 4/4/2007 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: SMALFAM OUR: 1288000094JO | CHIPS DEBIT VIA:  BANK OF AMERICA N.A. /0959 A/C: SMALL-ALPER FAMILY FOUNDATION INC | | | | 86468 | 1S0237 | THE SMALL-ALPER FAMILY FOUNDATION INC | 4/4/2007 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 42381 | 4/4/2007 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: ALSMITON OUR: 1287900094JO | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: ALBERT S LILLIAN SMALL FOUNDAT sun-  0253647 | | | | 234457 | 1S0236 | THE ALBERT AND LILLIAN SMALL FOUNDATION INC | 4/4/2007 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 42382 | 4/4/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/04/04 OUR: 1287800094JO | BOOK TRANSFER DEBIT A/C:  REDACTED | | | | 303091 | 1G0309 | HERMEN GREENBERG G/O SOUTHERN ENGINEERING | 4/4/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42083 | 4/4/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: ARTGOLD OUR: 1287600094IO | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA /REDACTED A/C: FIRST CLEARING LLC BEN: ARTHUR GOLDBERG IMAD: 0404B1OGC04C002355 | | | | 35178 | 1CM494 | ARTHUR H GOLDBERG | 4/4/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42084 | 4/4/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1287500094IO | FEDWIRE DEBIT VIA: NORTH FORK BANK  021407912 A/C: DOS BFS FAMILY PARTNERSHIP LP GARDEN CITY, NY 11530 REF: TELEBEN IMAD: | | | | 288607 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 4/4/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42085 | 4/4/2007 | (1,620,771.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1287500094IO | FEDWIRE DEBIT VIA: BKATLANTIC /267083763 A/C: THE KORN FAMILY LIMITED PARTNE PALM BEACH GARDENS,FLORIDA 33410 REF: TELEBEN TMA= | | | | 314007 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 4/4/2007 | $ (1,620,771.00) | CW | CHECK WIRE | | | | |
| 42086 | 4/4/2007 | (1,895,000.00) | Customer | Outgoing Customer Wires | YOUR: SARAN OUR: 1287400094IO | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM EI 8E-G BEN: /246081633 canon  tutomuathasa  l retmen | | | | 202890 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 4/4/2007 | $ (1,895,000.00) | CW | CHECK WIRE | | | | |
| 42087 | 4/4/2007 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/04/04 OUR: 1287300094IO | FEDWIRE DEBIT VIA: WELLS FARGO NA /REDACTED A/C:  LARRY ELINS REDACTED TMAs. nousilbiar;m?rm?<u? | | | | 165062 | 1E0107 | ELINS FAMILY TRUST LAWRENCE ROBERT ELINS TRUSTEE | 4/4/2007 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 42088 | 4/4/2007 | (5,500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/04/04 OUR: 1287200094IO | FEDWIRE DEBIT VIA: TCF MPLS REDACTED A/C: KENNETH L EVENSTAD REDACTED REF: TELEBEN tmati, n6e&m nGmnmm>Attn | | | | 165906 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 4/4/2007 | $ (5,500,000.00) | CW | CHECK WIRE | | | | |
| 42089 | 4/4/2007 | (6,339,851.36) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/04/04 OUR: 1369500094IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 RFFI> RFF- FIINsTMR | 4387 | | | | | | | | | | | | | |
| 42090 | 4/4/2007 | (14,356,850.00) | Investment | Overnight Deposit - Investment | YOUR: 31Y9998719094 OUR: 0944005191ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSWP040407 | | | | | | | | | | | | | | |
| 42091 | 4/4/2007 | (190,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: ND053731630404070I OUR: 0709400545AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70404 TO 070405 RATE 5.1407 | | | | | | | | | | | | | | |
| 42092 | 4/4/2007 | (585,000,000.00) | Investment | Certificate of Deposit - Investment | your: m053704280471655 our: 4907600094jk | book transfer debit a/c: d325522645 chusa cayman org: jpmorgan chase bank new york ny 10004 ogb:  short term derivatives ctuflki nfa vrtRK nv i mm.6 aip interest payment interest on principali of $14,356,850.00 at aip rate-04.70x for aip investment dated 04/04/07 aip reference cnxwn040407 effective vield-04.815%. effective yield reflects | | | | | | | | | | | | | | |
| 42093 | 4/4/2007 | 1,874.37 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9973157095 our: 0951003157xp | | | | | | | | | | | | | | | |
| 42094 | 4/5/2007 | 30,000.00 | Customer | Outgoing Customer Wires | your: o/b northern tr our: 0580514095ff | rfb<0/b n TMfin. ndnc.Filb7>iiM rmn.Td& | | | | 5392 | 1P0108 | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 4/9/2007 | $ 30,000.00 | CA | CHECK WIRE | | | | |
| 42095 | 4/5/2007 | 200,000.00 | Customer | Incoming Customer Wires | your: o/b fst rep bk x our: 0293114095ff | = | | | | 288220 | 1CM784 | KWIAT INC RETIREMENT TRUST C/O KWIAT INC ATTN LOWELL KWIAT | 4/5/2007 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 42096 | 4/5/2007 | 226,964.00 | Customer | Incoming Customer Checks | dep ref *         2683 | deposit cash letter cash letter 0000002683 *value date:  04/05 49,551 04/06      168,663 04/09         8,750 | | 2684 | | | | | | | | | | | | |
| 42097 | 4/5/2007 | 670,000.00 | Customer | Incoming Customer Wires | dep ref *  swf of 07/04/05 our: 0156700095ft | book transfer credit b/f:  national financial services II boston ma 02109-3614 org: /a6915279013OBN D O'NEILL LTD PARTNERSHIP OGB:  NATIONAL FINANCIAL | | | | 285056 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 4/9/2007 | $ 670,000.00 | CA | CHECK WIRE | | | | |
| 42098 | 4/5/2007 | 683,830.20 | Customer | Incoming Customer Wires | YOUR: 010704050070071NY OUR: 5258500095FC | 447 | | | | 303141 | 1KW437 | STERLING ADVISORS SV LLC | 4/9/2007 | $ 683,830.20 | CA | CHECK WIRE | | | | |
| 42099 | 4/5/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0349313095FF | FEDWIRE CREDIT VIA: HSBC BANK USA /REDACTED B/0: SHIMON TOPOR REDACTED REF: CHASE NYC/CTR/BNF>BERNARD L MA DOFF NEW YORK NY | | | | 62052 | 1H0174 | HST HOLDINGS INC | 4/5/2007 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 42100 | 4/5/2007 | 9,000,000.00 | Customer | Incoming Customer Wires | YOUR: 070405400566 OUR: 0636302095FF | E3B75DAC004907 | | | | 203136 | 1L0117 | DAVID W LANCE JR | 4/5/2007 | $ 9,000,000.00 | CA | CHECK WIRE | | | | |
| 42101 | 4/5/2007 | 14,356,850.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998719094 OUR: 0942003648XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSWP040407 | | | | | | | | | | | | | | |
| 42102 | 4/5/2007 | 190,027,131.63 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC053731630404070I OUR: 0709500247AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07040 4 TO 070405 RATE 5.1407 | | | | | | | | | | | | | | |
| 42103 | 4/5/2007 | 550,563,597.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 05P97045 OUR: 6443100095K | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURYNEWARK DE 19711- ORG:  JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT CHIPS DEBIT VIA: BARCLAYS BANK PLC. 0257 A/C: | | | | | | | | | | | | | | |
| 42104 | 4/5/2007 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1178400095IO | BARCLAYS BANK PLC LONDON EC3 NH1, ENGLAND BEN: CHELA LIMITED REF: REF-SORT CODE-20-35-32 | | | | 166006 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 4/5/2007 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 42105 | 4/5/2007 | (70,000.00) | Customer | Outgoing Customer Wires | YOUR: GSTLEVY OUR: 1178300095IO | BOOK TRANSFER DEBIT A/C: GST EXEMPT TRUST U/WO NORMAN F REDACTED  REF: BNF -FTC-A/C>, REDACTED, GST exempt trust ll/Um KMRMAN f    1 fu> | | | | 230026 | 1L0302 | GST EXEMPT TRUST U/W/O NORMAN F LEVY, FRANCIS N LEVY, JEANNE LEVY-CHURCH, BERNARD L | 4/5/2007 | $ (70,000.00) | CW | CHECK WIRE | | | | |
| 42106 | 4/5/2007 | (862,975.02) | Customer | Outgoing Customer Wires | YOUR: KESSEL OUR: 1178200095IO | BOOK TRANSFER DEBIT A/C: EST OF BERNARD KESSEL IRIS STE NEW YORK, NY 10016810 REF: BNF-FFC-ACC>, 729698625, ESTAT E OF BERNARD KESSEL, | | | | 236682 | 1ZB514 | ESTATE OF BERNARD J KESSEL IRIS STEEL, EXECUTRIX | 4/5/2007 | $ (862,975.02) | CW | CHECK WIRE | | | | |
| 42107 | 4/5/2007 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: CLATLEVY OUR: 1178100095IO | BOOK TRANSFER DEBIT A/C: CHARITABLE LEAD ANNUITY TRUST U/W/O NORMAN F LEVY FRANCIS N LEVY, JEANNI LEVY-CHURCH, ACC>, 729543253, CHARI TABLELEAD ANNUITY TRUST | | | | 174715 | 1L0305 | CHARITABLE LEAD ANNUITY TRUST U/W/O NORMAN F LEVY FRANCES N LEVY, JEANNE LEVY-CHURCH, | 4/5/2007 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 42108 | 4/5/2007 | (1,300,000.00) | Customer | Outgoing Customer Wires | YOUR: HELLER OUR: 1178000095IO | FEDWIRE DEBIT VIA: SUNTRUST ATL /061000104 A/C: HELLER BROS. PARTNERSHIP LTD. WINTER GARDEN, FL. 34777-0249 REF: TELEBEN tmab > onocBi nGmmmmns | | | | 174605 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 4/5/2007 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 42109 | 4/5/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: STANLEY OUR: 1177900095IO | BOOK TRANSFER DEBIT A/C: S 8 R INVESTMENT CO NEW YORK, NY 100280808 | | | | 284997 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 4/5/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 42110 | 4/5/2007 | (2,397,418.83) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/04/05 OUR: 1112500095IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF; RFF- cds FUNTITNG | 4389 | | | | | | | | | | | | | |
| 42111 | 4/5/2007 | (5,900,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/04/05 OUR: 1177800095IO | BOOK TRANSFER DEBIT A/C: REDACTED | | | | 312190 | 1SH187 | SHAPIRO FAMILY CLAT JOINT VENTURE | 4/5/2007 | $ (5,900,000.00) | CW | CHECK WIRE | | | | |
| 42112 | 4/5/2007 | (9,725,515.24) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/04/05 OUR: 1177700095IO | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: PBG CONCENTRATION ACCOUNT BEN: NINE THIRTY LL INVESTMENTS, LL STREET,36TH FL, NEW | | | | 17785 | 1N0028 | NINE THIRTY LL INVESTMENTS LLC C/O JFI | 4/5/2007 | $ (9,725,515.24) | CW | CHECK WIRE | | | | |
| 42113 | 4/5/2007 | (23,257,871.00) | Investment | Overnight Deposit - Investment | YOUR: 31Y9998670595 OUR: 0954005170ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. rDCUDc'mzs-7 | | | | | | | | | | | | | | |
| 42114 | 4/5/2007 | (200,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND054365440405070I OUR: 0709500541AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C:  BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7o&oR 7- n o7n&ox ref { c n-7 | | | | | | | | | | | | | | |
| 42115 | 4/5/2007 | (525,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0543285005711264 OUR: 6467300095/K | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB:  SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 42116 | 4/6/2007 | 3,042.90 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973165096 OUR: 0961003165XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF *23,257,871.00 AT AIP RATE=04.71X FOR AIP INVESTMENT DATED 04/05/07 AIP REFERENCE= | | | | | | | | | | | | | | |
| 42117 | 4/6/2007 | 23,257,871.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998697095 OUR: 0952003665XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. rncuno6e'cn7 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42118 | 4/6/2007 | 200,028,559.61 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC054365440406070l OUR: 07096001714AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07040 5 Tll A?attac PATF 5 14$7 | | | | | | | | | | | | | | |
| 42119 | 4/6/2007 | 575,589,215.28 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 05190328 OUR: 71757000963K | BOOK TRANSFER CREDIT B/0 CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANKknew work nv 10004 oglb: short term derivatives | | | | | | | | | | | | | | |
| 42120 | 4/6/2007 | (10,085,291.10) | Customer | Transfers to JPMC 509 Account | your: cap of 07/04/06 our: 0963000096jo | book transfer debit a/c: chase bank usa, na n.syracuse ny 13212 4710 ref s ref: CDS FUNDING | 4391 | | | | | | | | | | | | | |
| 42121 | 4/6/2007 | (33,963,081.00) | Investment | Overnight Deposit - Investment | your: 31y99987110961 our: 0964000515bzz | aip overnight investment aip purchase of j.p. morgan chase 8 co. commercial paper. cpsu0406t07 | | | | | | | | | | | | | | |
| 42122 | 4/6/2007 | (155,000,000.00) | Investment | Overnight Deposit - Investment | your: nd05461930406070l our: 0709600311an | jpmorgan chase 5 co dep taken a/c: bernard l maddoff 10022 ref: to establish your deposit fr 0 mamf. to. n.7t&aoo patf k 1&97 | | | | | | | | | | | | | | |
| 42123 | 4/6/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | your: nd05461910067031 9 our: 71766000969gk | book transfer debit a/c: d323522645 chusa cayman org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives (tuffs) nfe wave 5 t 5477 | | | | | | | | | | | | | | |
| 42124 | 4/6/2007 | 13,330.50 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y99731169099 our: 0991003169xp | aip interest payment interest on principal of $33,963,081.00 at aip rate=04.71z for aip investment dated 04/06/07 aip reference-cnwe0406t07 effective yield=04.82z. effective yield | | | | | | | | | | | | | | |
| 42125 | 4/9/2007 | 20,000.00 | Customer | Incoming Customer Wires | your: 070409150299 our: 018380909f9f | pacct tmati • n4n9F3R75ti7mni ssc-; | | | 80279 | 1ZB300 | | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 4/9/2007 | $     20,000.00 | CA | CHECK WIRE | | | | |
| 42126 | 4/9/2007 | 30,000.00 | Customer | Incoming Customer Wires | your: 070409150293 our: 0195140099f | MAn. nfinDCTB7ot9tninnDn | | | 52810 | 1ZB481 | | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 4/9/2007 | $     30,000.00 | CA | CHECK WIRE | | | | |
| 42127 | 4/9/2007 | 328,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0567101099FF | HA nam nQQQTmnK.no? | | | 279782 | 150224 | | DONALD SCHUPAK | 4/10/2007 | $   328,000.00 | CA | CHECK WIRE | | | | |
| 42128 | 4/9/2007 | 1,389,691.00 | Customer | Incoming Customer Wires | YOUR: O/B BKATLANTIC OUR: 0289500099FF | FEDWIRE CREDIT VIA: BANKATLANTIC /REDACTED B/0: ROBERT KORN _ /REDACTED- REF: CHASE NYC/CTR/BBK-/BERNARD L MA DOFF NW YORK NY | | | 269628 | 1CM382 | | ROBERT KORN REVOCABLE TRUST | 4/9/2007 | $  1,389,691.00 | CA | CHECK WIRE | | | | |
| 42129 | 4/9/2007 | 1,750,000.00 | Customer | Federal Home Loan Bank Transactions (Incoming) | YOUR: 6878119000010UR: 0000004088SU | nn | | | | | | | | | | | | | | |
| 42130 | 4/9/2007 | 7,910,749.00 | Customer | Incoming Customer Checks | DEP REF #     2684 | DEPOSIT CASH LETTER CASH LETTER 0000002684 KVALUE DATE: 04/09     7,371,249 04/10     319,500 04/11     209,800 nr. 3 o     in 7nn | | 2685 | | | | | | | | | | | | |
| 42131 | 4/9/2007 | 33,963,081.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99987110961 OUR: 0962003667XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER.CPSU/P046607 | | | | | | | | | | | | | | |
| 42132 | 4/9/2007 | 155,066,420.08 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC054615304040907010UR: 0709001189AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07040 6 TO 07049 RATF 5 1477 | | | | | | | | | | | | | | |
| 42133 | 4/9/2007 | 550,556,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 05253312 OUR: 79718000993K | BOOK TRANSFER CREDIT B/0 CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 42134 | 4/9/2007 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0957700099JO | BOOK TRANSFER DEBIT A/C:  NATIONAL BANK OF CANADA MONTREAL, QUEBEC CANADA H3B 4-L R ORG: BERNARD L. MADOFF 88 5 THIRD AVE., NE BEN: CHIPS DEBIT VIA:  UBS AG STAMFORD BRANCH /REDACTED A/C: UBS FINANCIAL SERVICES BEN: ANDREW 8 SUZANNE SCHWARTZ SSN.  0.17*5117 | | | 288391 | 1FN068 | | FARBER INVESTMENTS INC C-O L FARBER 2335 MANTHA STREET | 4/9/2007 | $    (50,000.00) | CW | CHECK WIRE | | | | |
| 42135 | 4/9/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: ASSCHUARTZ OUR: 0957600099JO | CHIPS DEBIT VIA:  UBS AG STAMFORD BRANCH /REDACTED A/C: UBS FINANCIAL SERVICES BEN: ANDREW 8 SUZANNE SCHWARTZ SSN.  0.17*5117 | | | 35225 | 1CM455 | | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 4/9/2007 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 42136 | 4/9/2007 | (2,268,619.17) | Customer | Outgoing Customer Wires | YOUR: WPSTERNTST OUR: 0957500099JO | BOOK TRANSFER DEBIT A/C:  REDACTED SMITH BARNIY | | | 279849 | 150159 | | WALTER P STERN TRUSTEE FBO WALTER P STERN TRUST UAD 06/12/1998 | 4/9/2007 | $ (2,268,619.17) | CW | CHECK WIRE | | | | |
| 42137 | 4/9/2007 | (25,426,251.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99986873099 OUR: 0994000165ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSUP060907 | | | | | | | | | | | | | | |
| 42138 | 4/9/2007 | (32,251,762.32) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/04/09 OUR: 0867300099JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 RFF; RFF ‡ ms FIINT1TNR | 4393 | | | | | | | | | | | | | |
| 42139 | 4/9/2007 | (140,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND05489345040990701 OUR: 0709900609AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C:  BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70409 TO 070410 RATE 5 1407 | | | | | | | | | | | | | | |
| 42140 | 4/9/2007 | (550,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M05437146097038O OUR: 79755000993K | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG:  JPMORGAN CHASE BANKNEW YORK NY 10004 OGB:  SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 42141 | 4/10/2007 | 3,326.60 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99731133100 OUR: 1001003113XP | $25,426,251.00 AT AIP RATE-04.71X FOR AIP INVESTMENT DATED 04/09/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 42142 | 4/10/2007 | 10,000.00 | Customer | Incoming Customer Wires | YOUR: 070410006557 OUR: 0151102100FF | .37 TMAn. nfinTl7nv   nnncic | | | 313993 | 1EM483 | | RHEA G ISAACS MINDY S ISAACS | 4/10/2007 | $     10,000.00 | JRNL | CHECK WIRE | | | | |
| 42143 | 4/10/2007 | 510,068.60 | Customer | Incoming Customer Checks | DEP REF #     2685 | DEPOSIT CASH LETTER CASH LETTER 0000002685 KVALUE DATE: 04/10     350,000 04/11     85,068 04/12     72,500 06/13     2,500 | | 2686 | | | | | | | | | | | | |
| 42144 | 4/10/2007 | 861,928.04 | Customer | Incoming Customer Wires | YOUR: 789053 OUR: 5524000100FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | 288164 | 1CM451 | | NTC & CO. FBO HAROLD CHIAT (050486) | 4/10/2007 | $   861,928.04 | CA | CHECK WIRE | | | | |
| 42145 | 4/10/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 01070410001960NN OUR: 5560700100FC | CHIPS CREDIT VIA:  BANK OF AMERICA N.A. /0959 B/0: SKYLAND ASSOCIATES LLC ROCKVILLE MD 20850-0000 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | 211229 | 150528 | | SKYLAND ASSOCIATES LLC C/O HARRY A HARRISON | 4/10/2007 | $  2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 42146 | 4/10/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0396707100FF | di nm nRODTnnectBK | | | 298665 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 4/10/2007 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 42147 | 4/10/2007 | 25,426,251.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99986873099 OUR: 0992003616XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 42148 | 4/10/2007 | 140,019,991.73 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0548934304100701 OUR: 07100000247AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07040 o Tm nns&in datc c1An-r | | | | | | | | | | | | | | |
| 42149 | 4/10/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 05307046 OUR: 97392001003K | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 42150 | 4/10/2007 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: FISCH OUR: 1258700100JO | CHIPS DEBIT VIA:  HSBC BANK USA /REDACTED A/C: ROBERT BENNETT FISCH inn.  n7t£>7Ei?- | | | 80387 | 1ZB512 | | ROBERT FISCH & CELIA FISCH JT/WROS REDACTED | 4/10/2007 | $    (50,000.00) | CW | CHECK WIRE | | | | |
| 42151 | 4/10/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1258500100JO | FEDWIRE DEBIT VIA:  STERLING NYC /026007773 A/C: THE POUND GROUP NEW YORK,N.Y. REF: TELEBEN/TIME/11:22 tmati. nfsi nm nem7mn997n | | | 299013 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SI GREEN REALTY CORP | 4/10/2007 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 42152 | 4/10/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: GBLIFT OUR: 1258600100JO | FEDWIRE DEBIT VIA:  NORTH FORK BANK /REDACTED A/C: G. BRUCE LIFTON IMAD: 0410B1QGC01C002928 | | | 192927 | 1KW163 | | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 4/10/2007 | $   (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42153 | 4/10/2007 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JPBRANDES OUR: 1258400100JO | BOOK TRANSFER DEBIT A/C: PAUL S BRANDES OR JULIE P BRAN HAPPTCDN . MN  1BC9R1991 | | | | 296329 | 1B0249 | JULIE P BRANDES | 4/10/2007 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 42154 | 4/10/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1258300100JO | FEDWIRE DEBIT VIA: CY NATL BK LA 122016066 A/C: THE CHAIS FAMILY FOUNDATION BEVERLY HILLS,CA, REF: TELEBEN/TIME/11:22 imad+ ndi nm | | | | 54500 | 1C1016 | CHAIS FAMILY FOUNDATION | 4/10/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 42155 | 4/10/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/04/10 OUR: 1258200100JO | FEDWIRE DEBIT VIA: MELLON TRUST OF NE /REDACTED A/C:  BEN: MARC B. WOLPOW IMAD: 0410B10GC04C002312 | | | | 194072 | 1W0100 | MARC WOLPOW AUDAX GROUP | 4/10/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 42156 | 4/10/2007 | (1,100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1258100100JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE BEN: /REDACTED JEROME E ANNE C FISHER PPP.  TPI /REDACTED JEROME E ANNE C FISHER | | | | 35513 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 4/10/2007 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 42157 | 4/10/2007 | (1,259,574.02) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1258000100JO | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA /051400549 A/C: AHT ASSOCIATES, LLC FALLS CHURCH, VIRGINIA 22046 REF: TELEBEN tmati+ mi nm | | | | 243154 | 1A0001 | AHT PARTNERS | 4/10/2007 | $ (1,259,574.02) | CW | CHECK WIRE | | | | |
| 42158 | 4/10/2007 | (1,300,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/04/10 OUR: 1257900100JO | FEDWIRE DEBIT VIA: NORTHERN CHGO 071000152 A/C: INCOMING TRUST WIRE ACCOUNT BEN: SAM ZEMSKY TRUST IMA STUART, FL. 34996 REF: | | | | 271550 | 1Z0014 | SAM ZEMSKY | 4/10/2007 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 42159 | 4/10/2007 | (9,460,487.69) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/04/10 OUR: 0954200100JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF? CDS FUNDING | 4395 | | | | | | | | | | | | | |
| 42160 | 4/10/2007 | (17,677,603.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998698100 OUR: 1004005214ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. CPSW P041007 | | | | | | | | | | | | | | |
| 42161 | 4/10/2007 | (170,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND05545860041 00701 OUR: 0710000515AN | JPMORGAN CHASE $ CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70610 TO. 070611  RTTE  R 1607 | | | | | | | | | | | | | | |
| 42162 | 4/10/2007 | (575,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M05542929107031 1 OUR: 9752300100IK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 42163 | 4/11/2007 | 2,312.82 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973127101 OUR: 1011003127XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $17,677,603.00 AT AIP RATE-04.71% FOR AIP INVESTMENT DATED 04/10/07 AIP | | | | | | | | | | | | | | |
| 42164 | 4/11/2007 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CHEVY CHASE OUR: 0442309101FF | 30 BB IMAD:  0411E20P111C000230 | | | | 303221 | 1S0195 | ALBERT H SMALL | 4/12/2007 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 42165 | 4/11/2007 | 5,127,200.00 | Customer | Incoming Customer Checks | DEP REF 1      2686 | DEPOSIT CASH LETTER CASH LETTER 0000002686 XVALUE DATE:  04/11    5,112,000 04/12        15,000 04/13            198 04/16                           2 | | 2687 | | | | | | | | | | | | |
| 42166 | 4/11/2007 | 17,677,603.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998698100 OUR: 1002003635XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. CPSW P041007 . | | | | | | | | | | | | | | |
| 42167 | 4/11/2007 | 170,024,215.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC05545860041 00701 MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR OUR: 0710100265AN | JPMORGAN CHASE $ CO DEP TAKEN B/0: BERNARD L 070410 TO 070411 RATE 5.1407 | | | | | | | | | | | | | | |
| 42168 | 4/11/2007 | 585,591,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 05370428 OUR: 1459900101IK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG:  JPMORGAN CHASE BANK NEW YORK NY 10004 OGB:  SHORT | | | | | | | | | | | | | | |
| 42169 | 4/11/2007 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1735500101JO | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM EI 8E-G ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF:  TELEBEN | | | | 269911 | 1FR035 | DIANE WILSON SANGARE RANCH | 4/11/2007 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 42170 | 4/11/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/04/11 OUR: 1735400100JO | FEDWIRE DEBIT VIA: TCF MPLS /REDACTED A/C: SERENE WARREN REDACTED. tmati- 0411BIOGn04mm3nA7 | | | | 309480 | 1W0126 | SERENE WARREN REV TST UA DTD 9/15/05 C/O KENNETH EVENSTAD UPSHER-SMITH LABORATORIES | 4/11/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42171 | 4/11/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: FRLMIL OUR: 1735300101JO | FEDWIRE DEBIT VIA: HILLTOP COMM BK 021213410 A/C: THE FRL MILLER REV TRUST tha() + 1841 1 HI QRnn-onn7AQ7 | | | | 225408 | 1L0193 | FRL MILLER REV TRUST C/O DAVID MILLER TSTEE | 4/11/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42172 | 4/11/2007 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: BLEZNAK OUR: 1735200101JO | FEDWIRE DEBIT VIA: BK AMER NE REDACTED A/C: ALAN D. BLEZNAK tmati 7 044iTieQGnn7cmn3AA3 | | | | 284951 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 4/11/2007 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 42173 | 4/11/2007 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: CHEMLA OUR: 1735100101JO | FEDWIRE DEBIT VIA:  SIGNATURE BANK /REDACTED A/C: ALEXANDRE AND LORI CHEMLA tmati, n-6immcnn<inmmc\n | | | | 222447 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 4/11/2007 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 42174 | 4/11/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JENLOEB OUR: 1734900101JO | BOOK TRANSFER DEBIT A/C:  LEHMAN BROS INC-INCOMING CUST NFU york nv lustQ | | | | 17706 | 1L0100 | JEANETTE WINTER LOEB | 4/11/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 42175 | 4/11/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1735000101JO | FEDWIRE DEBIT VIA: CITY NB OF FLA /REDACTED A/C: STEVEN SCHIFF REDACTED REF: TELEBEN IMAD: 0411B1OGC08C003619 | | | | 312192 | 1S0243 | STEVEN SCHIFF | 4/11/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 42176 | 4/11/2007 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1734800101JO | FEDWIRE DEBIT VIA: CITY NB OF FLA  066004367 A/C: SCHIFF FAMILY HLDGS.NEVADA LTD MIAMI FL REF: TELEBEN TMAs.  nGiimicnn''mn7Gar | | | | 174921 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 4/11/2007 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 42177 | 4/11/2007 | (1,250,000.00) | Customer | Outgoing Customer Wires | YOUR: AGGOLD OUR: 1734700101J0 | FEDWIRE DEBIT VIA: BK AMER NYC 026009593 A/C: BANK OF AMERICA N.A.,FL ABA-0631002778EN: HARVEY S VIOLET WERNER REV TR PALM | | | | 294324 | 1EM224 | HARVEY L WERNER REV TRUST VIOLET M AND JEFFREY R WERNER WENDY WERNER BROWN C/O- | 4/11/2007 | $ (1,250,000.00) | CW | CHECK WIRE | | | | |
| 42178 | 4/11/2007 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOUR: ACGOLD OUR: 1734600101JO | FEDWIRE DEBIT VIA: MELLON TRUST OF NE /REDACTED A/C: AVRAM J. AND CAROL R. GOLDBERG TMAs.  nfi-1.m.airmmmiLJLi | | | | 68748 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 4/11/2007 | $ (1,600,000.00) | CW | CHECK WIRE | | | | |
| 42179 | 4/11/2007 | (5,500,000.00) | Customer | Outgoing Customer Wires | YOUR: PALMA OUR: 1734500101JO | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM EI 8E-G BEN:  /246081633 PALMA HOLDINGS LIMITED | | | | 166053 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 4/11/2007 | $ (5,500,000.00) | CW | CHECK WIRE | | | | |
| 42180 | 4/11/2007 | (14,727,708.62) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/04/11 OUR: 1166400101JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF? CDS FUNDING | 4397 | | | | | | | | | | | | | |
| 42181 | 4/11/2007 | (17,854,851.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998682101 OUR: 1014005184ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER, rncnmdsim | | | | | | | | | | | | | | |
| 42182 | 4/11/2007 | (160,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND05599913041 10701 OUR: 0710100573AN | JPMORGAN CHASE $ CO DEP TAKEN A/C:  BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7i1111  TO  (170619  DATE  r  n17 | | | | | | | | | | | | | | |
| 42183 | 4/11/2007 | (575,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M05593730117001 7 OUR: 1457500101IK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 42184 | 4/12/2007 | 2,000.00 | Customer | Incoming Customer Wires | YOUR: 794837 OUR: 5278100102FC | CHIPS CREDIT VIA: BANK OF NEW YORK -0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK,NY | | | | 257890 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 4/12/2007 | $ 2,000.00 | CA | CHECK WIRE | | | | |
| 42185 | 4/12/2007 | 2,340.97 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973116102 OUR: 1021003116XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $17,854,851.00 AT AIP RATE-04.72X FOR AIP INVESTMENT DATED 04/11/07 AIP REFERENCE | | | | | | | | | | | | | | |
| 42186 | 4/12/2007 | 35,400.00 | Customer | Incoming Customer Wires | YOUR: 794833 OUR: 5278500102FC | CHIPS CREDIT VIA: BANK OF NEW YORK -0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF:  NBNF-BERNARD L MADOFF NEW YORK N | | | | 113993 | 1CM905 | NTC & CO. FBO CLYDE A HERSHAN (67479) | 4/12/2007 | $ 35,400.00 | CA | CHECK WIRE | | | | |
| 42187 | 4/12/2007 | 40,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 07/04/12 OUR: 0900900102ES | BOOK TRANSFER DEBIT B/0: MRS. HARRIETTE LEVINE REDACTED-ORG: /REDACTED mrs   harrtfinf 1 fainnf | | | | 312172 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 4/13/2007 | $ 40,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42188 | 4/12/2007 | 500,000.00 | Customer | Incoming Wires | YOUR: O/B US TR NYC OUR: 0789514102FF | FF FFC IMAD: 0412BCBFNI1A000515 | | | 165994 | 1E0173 | | RONALD EISENBERG 1995 CONT TST C/O ROCKDALE CAPITAL | 4/13/2007 | 500,000.00 | CA | CHECK WIRE | | | | |
| 42189 | 4/12/2007 | 1,000,000.00 | Customer | Incoming Customer Checks | DEP REF # 2687 | DEPOSIT CASH LETTER CASH LETTER 0000007687 | | | 174662 | 1KW300 | | STERLING EQUITIES | 4/13/2007 | 1,000,000.00 | CA | CHECK | | | | |
| 42190 | 4/12/2007 | 1,000,000.00 | Customer | Incoming Wires | YOUR: O/B CITIBANK NYC OUR: 081221410ZFF | • 061 7TH UR0730l0071 QC | | | 210933 | 1M0096 | | IRIS ZURAWIN MARDEN | 4/13/2007 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 42191 | 4/12/2007 | 17,854,851.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998682101 OUR: 1012003614XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. aPSUPA61107 | | | | | | | | | | | | | | |
| 42192 | 4/12/2007 | 160,022,847.69 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NO35599913041207O1 OUR: 0710200253AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07041 1 T/I 070617 PATP K 1607 | | | | | | | | | | | | | | |
| 42193 | 4/12/2007 | 525,530,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 05432850 OUR: 3403000102K | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT CHIPS DEBIT VIA: HSBC BANK USA /REDACTED A/C: REDACTED | | | | | | | | | | | | | | |
| 42194 | 4/12/2007 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1790000102O | FEDWIRE DEBIT VIA: P AND J &: REDACTED REF: TELEBEN SSN, REDACTED | | | 210942 | 1M0103 | | MARION MADOFF | 4/12/2007 | (100,000.00) | CW | CHECK WIRE | | | | |
| 42195 | 4/12/2007 | (125,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1789900102JO | FEDWIRE DEBIT VIA: CY NATL BK LA /REDACTED A/C: MARK HUGH CHAIS REDACTED REF: TELEBEN/TIME/12:08 TMAef 0617BdGrab:ab:ed53i6 | | | 54488 | 1C1027 | | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 4/12/2007 | (125,000.00) | CW | CHECK WIRE | | | | |
| 42196 | 4/12/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: LOWREYJYM OUR: 1789500102JO | FEDWIRE DEBIT VIA: NORTHERN TR FSB MI /REDACTED A/C: JAMES J 4 MARIANNE B. LOWREY IMAD: 0412B1OGC07C003737 | | | 243335 | 1CM832 | | JAMES LOWRY AND MARIANNE LOWRY JT WROS | 4/12/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 42197 | 4/12/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JWERNER OUR: 1789600102JO | FEDWIRE DEBIT VIA: WELLS FARGO NA /REDACTED A/C: VIOLET M. WERNER REF: HNF-FFC-ACC, REDACTED. VIOLET M. WERNER AS CUSTODIAN FOR | | | 288339 | 1EM225 | | JEFFERY R WERNER 11/1/98 TRUST VIOLET M WERNER | 4/12/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 42198 | 4/12/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: SMILLER OUR: 1789400102JO | FEDWIRE DEBIT VIA: CITIZENS PROV :6115001120 A/C: SYDNEY L. MILLER FAMILY PARTNE TMATL, 0412B1OGC02C003274 | | | 5372 | 1M0157 | | SIDNEY L MILLER FAMILY PINESHIP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 4/12/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 42199 | 4/12/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: RLFISH OUR: 1789700102JO | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /REDACTED A/C: FLEET BANK NA NEW YORK NY BEN: LORETTA S ROBERT FISHBEIN SSN; | | | 52845 | 1ZB332 | | ROBERT FISHBEIN | 4/12/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 42200 | 4/12/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: RLFISH OUR: 1789800102JO | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /REDACTED A/C: FLEET BANK NA NEW YORK NY BEN: LORETTA S ROBERT FISHBEIN SSN; REDACTED | | | 233918 | 1ZB333 | | LORETTA FISHBEIN | 4/12/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 42201 | 4/12/2007 | (510,000.00) | Customer | Outgoing Customer Wires | YOUR: PENNY OUR: 1789300102JO | FEDWIRE DEBIT VIA: BK AMER NYC /REDACTED A/C: BANK OF AMERICA N.A./REDACTED BEN: PENNY BANK tmati. ada 78i memmmuA97L | | | 114075 | 1EM010 | | PENNY BANK | 4/12/2007 | (510,000.00) | CW | CHECK WIRE | | | | |
| 42202 | 4/12/2007 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/04/12 OUR: 1789200102JO | FEDWIRE DEBIT VIA: CY NATL BK LA /REDACTED A/C: EMILY CHAIS REDACTED REF: /TIME/12:08 IMAD: 0412B1OGC02C003273 | | | 114029 | 1C1020 | | EMILY CHAIS | 4/12/2007 | (650,000.00) | CW | CHECK WIRE | | | | |
| 42203 | 4/12/2007 | (900,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 178910010230 A/C: | FEDWIRE DEBIT VIA: CY NATL BK LA /REDACTED A/C: WILLIAM CHAIS REDACTED REF: TELEBEN/TIME/12:07 IMAD: 0412B1OGC08C004275 | | | 299065 | 1C1294 | | WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 4/12/2007 | (900,000.00) | CW | CHECK WIRE | | | | |
| 42204 | 4/12/2007 | (1,400,000.00) | Customer | Outgoing Customer Wires | YOUR: RGOLD OUR: 1789000102JO | FEDWIRE DEBIT VIA: BK AMER NYC /REDACTED A/C: RICHARD GOLDBERG tmati. 06i 7RT fD5mmidH77< | | | 181870 | 1G0334 | | RICHARD GOLDBERG | 4/12/2007 | (1,400,000.00) | CW | CHECK WIRE | | | | |
| 42205 | 4/12/2007 | (1,862,357.40) | Other | Other Outgoing Wires | YOUR: BLUMENFELD OUR: 1789900102JO | FEDWIRE DEBIT VIA: BK AMER NYC 026009593 A/C: BLUMENFELD DEVELOPMENT GROUP, TMAn. 0417Dr0cm7mn3??? | | | | | | | | | | | Blumenfeld Development Group | Bank of America | | |
| 42206 | 4/12/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: LBECKER OUR: 1788800102JO | FEDWIRE DEBIT VIA: CITIBANK NYC /REDACTED A/C: LAURIE BECKER tmati. nil 7w4i3cmT77i | | | 165392 | 1CM490 | | LAURIE BECKER | 4/12/2007 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 42207 | 4/12/2007 | (2,800,000.00) | Customer | Outgoing Customer Wires | YOUR: HGLC OUR: 1788700102JO | FEDWIRE DEBIT VIA: BK AMER NYC 026009593 A/C: HGLC ASSOCIATES tmati. nil 7wi3c7mmT77i | | | 62061 | 1H0141 | | HGLC ASSOCIATES,L,LLP | 4/12/2007 | (2,800,000.00) | CW | CHECK WIRE | | | | |
| 42208 | 4/12/2007 | (5,500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/04/12 OUR: 1788600102JO | FEDWIRE DEBIT VIA: CITY NB OF FLA /REDACTED A/C: NORMAN AND IRMA BRAMAN REDACTED REF: TELE TELEBEN BNF tmati, 0617m DRmnAnnn's i.n | | | 114204 | 1EM305 | | NORMAN BRAMAN AND IRMA BRAMAN J/T WROS | 4/12/2007 | (5,500,000.00) | CW | CHECK WIRE | | | | |
| 42209 | 4/12/2007 | (6,509,216.55) | Customer | Transfers to JPMC 509 Account | YOUR: 31Y9996639102 OUR: 1241800102JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N:SYRACUSE NY 13212-4710 pff, pff. rrr<; fiimtimr | 4399 | | | | | | | | | | | | | | |
| 42210 | 4/12/2007 | (16,229,399.00) | Investment | Overnight Sweep - Investment | YOUR: 1024005206ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSWP041ZD7 | | | | | | | | | | | | | | |
| 42211 | 4/12/2007 | (140,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND056682980412070l OUR: 0710200627AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70412 TO 070613 RATF: 51607 | | | | | | | | | | | | | | |
| 42212 | 4/12/2007 | (525,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M056646991271828 OUR: 3429100102K | BOOK TRANSFER DEBIT A/C: D3235522645 CHUSA CAYMANORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES CTUFFS3 AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 42213 | 4/13/2007 | 2,127.83 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973123103 OUR: 1031003123XP | $16,229,399.00 AT AIP RATE-04.72X FOR AIP INVESTMENT DATED 04/12/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 42214 | 4/13/2007 | 500,000.00 | Customer | Incoming Wires | YOUR: FBO OUR: 005800110JFF | ≋ ≋ 041 3B1 r7afnnnnnQ3 | | | 269701 | 1CM832 | | JAMES LOWRY AND MARIANNE LOWRY J/T WROS | 4/13/2007 | 500,000.00 | CA | CHECK WIRE | | | | |
| 42215 | 4/13/2007 | 684,500.00 | Customer | Incoming Customer Checks | DEP REF # 2688 | DEPOSIT CASH LETTER CASH LETTER 0000002688 XVALUE DEBIT: 04/16 631,500 04/17 50,300 f&k/m 7.7m | | 2688 | | | | | | | | | | | | |
| 42216 | 4/13/2007 | 5,000,000.00 | Customer | Incoming Wires | YOUR: OS1 OF 07/04/13 OUR: 0818600103ES | BOOK TRANSFER B/0: JEFFREY S. WILPON 8 OR REDACTED-ORG: REDACTED iffipfv <;. att pnu s/op | | | 303147 | 1KW455 | | STERLING TRADING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 4/16/2007 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 42217 | 4/13/2007 | 16,229,399.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998696102 OUR: 1022003625XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. cmua041207 | | | | | | | | | | | | | | |
| 42218 | 4/13/2007 | 140,019,991.73 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NO35599829804130701 OUR: 0710300325AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07041 ♥ t/ 1171/111 ^ natf k 1&017 | | | | | | | | | | | | | | |
| 42219 | 4/13/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 05461910 OUR: 5476500103K | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT CHIPS DEBIT VIA: CITIBANK /REDACTED | | | | | | | | | | | | | | |
| 42220 | 4/13/2007 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1353200103O | FEDWIRE DEBIT VIA: KEY BK WASH TAC /REDACTED A/C: ANNETTE 8 RUDY BONGIORNO REDACTED REF: TELEBEN nos. notBeno | | | 243179 | 1B0048 | | ANNETTE BONGIORNO | 4/13/2007 | (30,000.00) | CW | CHECK WIRE | | | | |
| 42221 | 4/13/2007 | (45,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1353100103O | FEDWIRE DEBIT VIA: KEY BK WASH TAC /REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBEN tmati. ndi tbt ncmmmTRTT | | | 128552 | 1A0044 | | PATRICE M AULD | 4/13/2007 | (45,000.00) | CW | CHECK WIRE | | | | |
| 42222 | 4/13/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JSALMAN OUR: 1352900103O | BOOK TRANSFER DEBIT A/C: REDACTED 3dict-tuasctucstic HUMT TMVniiL/n | | | 189157 | 1S0366 | | THE JERROLD A SALMANSON TRUST 1984 | 4/13/2007 | (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 Int | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42223 | 4/13/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: HERSCOT OUR: 1353000103O | CHIPS DEBIT VIA: CITIBANK /REDACTED A/C: CHARLES SCHWAB AND COMPANY INC SAN FRANCISCO, CA. 94101 BEN: JAMES S. HERSCOT | | | | 41862 | 1H0163 | JAMES HERSCOT | 4/13/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42224 | 4/13/2007 | (987,064.25) | Customer | Outgoing Customer Wires | YOUR: EDWIN J CLINE OUR: 1352600103O | BOOK TRANSFER DEBIT A/C: FISERV TRUST CO ncNVFP m rd717-i.aot | | | | 206150 | 1ZR168 | NTC & CO. FBO EDWIN J CLINE (98579) | 4/13/2007 | $ (987,064.25) | CW | CHECK WIRE | | | | |
| 42225 | 4/13/2007 | (4,563,777.58) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/04/13 OUR: 1082000103O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 pff. ppp. rnc pnunTMR | 4401 | | | | | | | | | | | | | |
| 42226 | 4/13/2007 | (4,600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1352700103O | FEDWIRE DEBIT VIA: NORTHERN TR NA /066009650 A/C: BRANCH FAMILY DEVELOPMENT,LLC BELTSVILLE, MARYLAND 20705 REF: TELEBEN TMAsr | | | | 14131 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 4/13/2007 | $ (4,600,000.00) | CW | CHECK WIRE | | | | |
| 42227 | 4/13/2007 | (21,649,292.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998677103 OUR: 1034005136ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSWP041307 | | | | | | | | | | | | | | |
| 42228 | 4/13/2007 | (54,485,750.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1352600103O | FEDWIRE DEBIT VIA: BARCLAYS PLC /026002574 A/C: BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND BEN: MADOFF SEC INTL LTD LONDON | | | | 234496 | 1FN023 | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 4/13/2007 | $ (54,485,750.00) | CW | CHECK WIRE | | | | |
| 42229 | 4/13/2007 | (150,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0574838504130701 OUR: 0710300649AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7flkfiZ.. Tfl. H7fAfiU. DATE:. R | | | | | | | | | | | | | | |
| 42230 | 4/13/2007 | (525,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0574472613609963 OUR: 5480100103K | BOOK TRANSFER DEBIT A/C: D023522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $21,649,292.00 AT AIP RATE=04.71% FOR AIP INVESTMENT DATED 04/13/07 AIP | | | | | | | | | | | | | | |
| 42231 | 4/16/2007 | 8,497.35 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973094106 OUR: 1061003094XP | | | | | | | | | | | | | | | |
| 42232 | 4/16/2007 | 99,535.02 | Customer | Incoming Customer Wires | YOUR: 799172 OUR: 5880200106FC | CHIPS CREDIT VIA: BANK OF NEW /0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY | | | | 285138 | 1CM703 | NTC & CO. F/B/O PETER BONVENTRE (028067) | 4/16/2007 | $ 99,535.02 | CA | CHECK WIRE | | | | |
| 42233 | 4/16/2007 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0107041600894JNN OUR: 6263700106FC | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /REDACTED B/0: GAIL NESSEL REDACTEDREF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | 206771 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 4/17/2007 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 42234 | 4/16/2007 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: STUART GRUBER OUR: 0969200106I | BOOK TRANSFER CREDIT B/0: CB FUNDS TRANS SAMEDAY CDT RET TAMPA FL 33610. ORG: MBR/9959 BANK OF AMERICA N.A. REF: REVERSAL OF ENTRY | | | | 182043 | 1CM514 | STUART GRUBER | 4/16/2007 | $ 200,000.00 | CW | WIRE RETURNED | | | | |
| 42235 | 4/16/2007 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: MAIL OF 07/04/16 OUR: 9728400106HY | BOOK TRANSFER CREDIT REF: TEX 3 INVESTMENTS OMNI INBOU REDACTED- ORG: REDACTED 261 VIA: REDACTED REF: REF: FBO: DEPOSIT CASH LETTER CASH LETTER 0000002689 | | | | 296415 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 4/17/2007 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 42236 | 4/16/2007 | 439,000.00 | Customer | Incoming Customer Checks | DEP REF * 2689 | XVALUE DATE: 04/16 102,000 04/17 21,000 04/18 297,480 04/19 18,520 BOOK TRANSFER CREDIT B/o CITCO BANKING CORP N V CURACAO NETHERLANDS ANTILLES ORG: REDACTED GREENWICH SENTRY L P OGB: CITCO | | 2689 | | | | | | | | | | | | |
| 42237 | 4/16/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/04/16 OUR: 5025300106JS | | | | | 239467 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 4/16/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 42238 | 4/16/2007 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0153701106FF | 1Q49584C003362 | | | | 61851 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 4/16/2007 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 42239 | 4/16/2007 | 21,649,292.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998677103 OUR: 1032003610XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSWP041307 | | | | | | | | | | | | | | |
| 42240 | 4/16/2007 | 150,064,277.50 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0574838504160701 OUR: 0710600235AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07041 3 Tfl 0.7i0fi1 a nam k 1495 | | | | | | | | | | | | | | |
| 42241 | 4/16/2007 | 550,556,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 05487146 OUR: 7236200106JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 42242 | 4/16/2007 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1386900106JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: OAKDALE FOUNDATION,INC PALM BEACH,FL REF: TELEBEN son. o"n"ROR | | | | 281151 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 4/16/2007 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 42243 | 4/16/2007 | (6,767.75) | Other | Bank Charges | | ACCOUNT ANALYSIS SETTLEMENT CHARGE armniiMT anai vsts sptti pmpnt fbapcp | | | | | | | | | | | | Bank Charge | | | |
| 42244 | 4/16/2007 | (37,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1386800106JO | FEDWIRE DEBIT VIA: CITIBANK /0008 A/C: THE CHARLOTTE M.MARDEN IRRE.IN PALM BEACH, FL. 33480 REF: TELEBEN sou.. nTno"nn | | | | 38466 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 4/16/2007 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 42245 | 4/16/2007 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: STUART 6RUBER OUR: 1386700106JO | FEDWIRE DEBIT VIA: BANK OF AMERICA N.A. /REDACTED A/C: STUART GRUBER rac A7n7cai | | | | 35193 | 1CM514 | STUART GRUBER | 4/16/2007 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 42246 | 4/16/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: LKOHL OUR: 1386400106JO | FEDWIRE DEBIT VIA: MELLON BANK PITTS /REDACTED A/C: MERRILL LYNCH BEN: LAUREL KOHL REF: /TIME/12/00 tmati. 04!6R16OC08C00344* | | | | 151297 | 1EM100 | LAUREL KOHL JODI M KOHL J/T WROS | 4/16/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42247 | 4/16/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1386600106JO | FEDWIRE DEBIT VIA: NATIONAL CITY BANK/043000122 A/C: LOLLIPOP ASSOCIATES, L.P. PITTSBURGH, PA REF: TELEBEN tmati. ndi+Tfa | | | | 202862 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 4/16/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42248 | 4/16/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: ADLER OUR: 1386500106JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: RAYMOND JAMES 8 ASSOCIATES, IN BEN: ADLER ASSOCIATES REF: BNF-FFC-ACC, 54016434, ADLER A SSOCIATES. | | | | 14042 | 1A0146 | ADLER ASSOCIATES LP | 4/16/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42249 | 4/16/2007 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: ONEREGENT OUR: 1386300106JO | FEDWIRE DEBIT VIA: CHASE NYC /021000089 A/C: THE BANK OF BERMUDA LIMITED HAMILTON BEN: ONE REGENT MARKET NEUTRAL FUND HAMILTON | | | | 35483 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 4/16/2007 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 42250 | 4/16/2007 | (990,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1386200106JO | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: MIP FAMILY HOLDINGS,LLC ROSLYN, NEW YORK 11576-1126 REF: TELEBEN tmati, n.61 K8I uGmertnfI3366 | | | | 285104 | 1CM604 | MIP CAPITAL PARTNERS L P MURRAY PERGAMENT GEN PARTNER | 4/16/2007 | $ (990,000.00) | CW | CHECK WIRE | | | | |
| 42251 | 4/16/2007 | (1,194,297.40) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/04/16 OUR: 1386100106JO | BOOK TRANSFER DEBIT A/C: KLEINWORT BENSON /REDACTED TSI ANTIS UK | | | | 165073 | 1FR045 | TROYANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 4/16/2007 | $ (1,194,297.40) | CW | CHECK WIRE | | | | |
| 42252 | 4/16/2007 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1386000106JO | FEDWIRE DEBIT VIA: CITIBANK NYC /REDACTED A/C: JAMES MARDEN AND IRIS ZURAWIN REDACTED REF: TELEBEN tmati. 0416B16OC01O03592 | | | | 203145 | 1M0024 | JAMES P MARDEN | 4/16/2007 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 42253 | 4/16/2007 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1385900106JO | FEDWIRE DEBIT VIA: CITIBANK /0008 A/C: THE POUND GROUP NEW YORK,N.Y. REF: TELEBEN/TIME/12.00 IMAD: 0418B1OGC08C003945 | | | | 197055 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 4/16/2007 | $ (3,500,000.00) | CW | CHECK WIRE | | | | |
| 42254 | 4/16/2007 | (6,500,000.00) | Customer | Outgoing Customer Wires | your: jeanne our: 1385800106jo | book transfer debit a/c: jeanne levy REDACTEDor nfu vncir tan tmt75 | | | | 184504 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 4/16/2007 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 42255 | 4/16/2007 | (7,212,652.93) | Customer | Transfers to JPMC 509 Account | your: cap of 07/04/16 our: 14025001060jo | book transfer debit a/c: chase bank usa, na n.syracuse ny 13212 4710 rff. rff. ods finntmr | 4403 | | | | | | | | | | | | | |
| 42256 | 4/16/2007 | (18,754,997.00) | Investment | Overnight Sweep - Investment | your: 31y9998641106 our: 106400511fno | aip overnight investment aip purchase of j.p. morgan chase 8 co. commercial paper, rpoopiifo f.m | | | | | | | | | | | | | | |
| 42257 | 4/16/2007 | (240,000,000.00) | Investment | Overnight Deposit - Investment | your: nd0580017004160701 our: 0710600679an | jpmorgan chase 8 co dep taken a/c: bernard l maddoff 10022 ref: to establish your deposit fr 0 70416 to 070417 rate 5.2007 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42258 | 4/16/2007 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | your: m05795790167262 our: 7311700106jk | book transfer debit a/c d323522645 chusa cayman org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives (tuffs) nfx vsPK srv imm& | | | | | | | | | | | | | | |
| 42259 | 4/17/2007 | 2,458.99 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9973079107 our: 1071003079yz | ajp interest payment interest on principal of $18,754,997.00 at ajp rate=04.72z for ajp investment dated 04/16/07 ajp reference=prww0d1607 effective yield=04.83z, effective yield | | | | | | | | | | | | | | |
| 42260 | 4/17/2007 | 200,000.00 | Customer | Incoming Customer Wires | your: swf of 07/04/17 our: 7260200107tj | book transfer credit b/0 jeanette w loeb :REDACTED ogb: lehman investment inc. network management ref: /acs/04/06 ffc | | | | 254305 | 1L0100 | JEANETTE WINTER LOEB | 4/17/2007 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 42261 | 4/17/2007 | 250,000.00 | Customer | Incoming Customer Wires | your: ss1 of 07/04/17 our: 0741300107os | book transfer b/0: mark peskin 8/or REDACTEDorg: :REDACTEDMARK PESKIN 8/OR REF: FHO MARK PESKIN | | | | 294540 | 1KW447 | STERLING TWENTY FIVE LLC | 4/18/2007 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 42262 | 4/17/2007 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BOSTON PRIVA OUR: 0444114107FF | 3immmsR7 | | | | 174834 | 1R0226 | GEOFFREY S REHNERT | 4/17/2007 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 42263 | 4/17/2007 | 391,039.15 | Customer | Incoming Customer Checks | DEP REF •     2690 | DEPOSIT CASH LETTER CASH LETTER 0000002690 *VALUE DATE: 04/17     35,000 04/18     353,859 /ia/ia     7.inn | | 2690 | | | | | | | | | | | | |
| 42264 | 4/17/2007 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON TRUST OUR: 0595313107FF | T7srnuk7c/Q | | | | 17884 | 1W0100 | MARC WOLPOW AUDAX GROUP | 4/18/2007 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 42265 | 4/17/2007 | 500,000.00 | Other | Cancelled/Reversed Wires or Checks | YOUR: DCIPTR OUR: 0855100107II | BOOK TRANSFER CREDIT B/0: CB FUNDS TRANS SAMEDAY CDT RET TAMPA FL 33610- ORG: MBR/0959 BANK OF AMERICA N.A. REF: REVERSAL OF ENTRY | | | | | | | | | | | Cancel/Reversal | | | |
| 42266 | 4/17/2007 | 5,300,000.00 | Customer | Incoming Customer Wires | YOUR: NONE OUR: 4869800107TC | CHIPS CREDIT VIA: HSBC BANK USA /0108 B/0: THEMA POOL AC REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED ORG-SSN: 027134 RETURN OF AIP INVESTMENT | | | | 114256 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 4/17/2007 | $ 5,300,000.00 | CA | CHECK WIRE | | | | |
| 42267 | 4/17/2007 | 18,754,997.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998641106 OUR: 1062003581XN | PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CP8UP041607 | | | | | | | | | | | | | | |
| 42268 | 4/17/2007 | 240,034,611.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0580017004170701 OUR: 0710700235AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07041 6 TO 070417 RATE 5.2007 | | | | | | | | | | | | | | |
| 42269 | 4/17/2007 | 575,581,388.89 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 05542929 OUR: 9143200107JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA NA - TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 42270 | 4/17/2007 | (3,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1545500107IO | CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL ASSOCIA /REDACTED A/C: PATRICIA BESSOUDO REDACTED REF: TELEBEN | | | | 268792 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 4/17/2007 | $ (3,000.00) | CW | CHECK WIRE | | | | |
| 42271 | 4/17/2007 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1545400107IO | FEDWIRE DEBIT VIA: KEY BK WASH TAC /REDACTED A/C: MERRITT KEVIN AND PATRICE M AU /REDACTED REF: TELEBEN IMAD: 0417B10GC02C002932 | | | | 156293 | 1A0044 | PATRICE M AULD | 4/17/2007 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 42272 | 4/17/2007 | (200,000.00) | Customer | Outgoing Customer Wires | YOUR: STEWGRU OUR: 1545300107IO | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /REDACTED A/C: STUART GRUBER SSN •  f7U1Rzn | | | | 288155 | 1CM514 | STUART GRUBER | 4/17/2007 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 42273 | 4/17/2007 | (446,640.43) | Customer | Outgoing Customer Wires | YOUR: BAUM OUR: 1545200107IO | CHIPS DEBIT VIA: CITIBANK /REDACTED A/C: RAYMOND JAMES AND ASSOCIATE8J BEN: MARIAN BAUM SSN: REDACTED | | | | 175214 | 1ZA898 | MARIAN BAUM | 4/17/2007 | $ (446,640.43) | CW | CHECK WIRE | | | | |
| 42274 | 4/17/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: ORESMAN OUR: 1544700107IO | BOOK TRANSFER DEBIT A/C: 066196221 NATIONAL FINANCIAL SERVICES LLC | | | | 17759 | 1O0016 | TOBEY S ORESMAN | 4/17/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42275 | 4/17/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1545000107IO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVE., NE pfc. tpi pn.nw | | | | 277984 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/96 | 4/17/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42276 | 4/17/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/04/17 OUR: 1545100107IO | BOOK TRANSFER DEBIT A/C: COHEN POOLED ASSETS NEW YORK NY 10118-ORG: BERNARD L. MADOFF 88 5 THIRD AVENUE nf | | | | 114025 | 1C1095 | COHEN POOLED ASSET CO 61 ASSOCIATES ATTN: FRANK NALEPKA | 4/17/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42277 | 4/17/2007 | (500,000.00) | Other | Cancelled/Reversed Wires or Checks | YOUR: DCIPTR OUR: 1544900107IO | DCI TRADING PARTNERSHIP LLP con.  11?/1097 | | | | | | | | | | | Cancel/Reversal | | | |
| 42278 | 4/17/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: ARTGOLD OUR: 1544800107IO | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA /REDACTED A/C: FIRST CLEARING LLC BEN: ARTHUR GOLDBERG tmati. nhi 7R1 nnr*n7tzn70*t | | | | 281159 | 1CM494 | ARTHUR H GOLDBERG | 4/17/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42279 | 4/17/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: DCIPTR OUR: 2286600107IO | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /REDACTED A/C: DCI TRADING PARTNERSHIP LLP uq. ev. 0786528 | | | | 269779 | 1D0078 | DCI TRADING PARTNERSHIP LLP | 4/17/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42280 | 4/17/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/04/17 OUR: 1544600107IO | BOOK TRANSFER DEBIT A/C: MR. JEFFREY LEVY-HINTE REDACTED ORG: BERNARD L. MADOFF 88 5 THIRD ave. new YORK.nv 10077 | | | | 17487 | 1L0211 | JEFFREY LEVY-HINTE | 4/17/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 42281 | 4/17/2007 | (1,022,800.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1545500107IO | FEDWIRE DEBIT VIA: KEY BK WASH TAC /REDACTED A/C: MERRITT KEVIN PATRICE M AULD REDACTEDREF: TELEBEN tmati;  0617slQGCO.n003771 | | | | 222700 | 1A0044 | PATRICE M AULD | 4/17/2007 | $ (1,022,800.00) | CW | CHECK WIRE | | | | |
| 42282 | 4/17/2007 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: SCHULMAN OUR: 1544400107IO | BOOK TRANSFER DEBIT A/C: LOWELL M SCHULMAN OR DOUGLAS A p+f RpnnK nv i nc?%i nna | | | | 21772 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 4/17/2007 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 42283 | 4/17/2007 | (1,800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1544300107IO | FEDWIRE DEBIT VIA: CITIBANK NYC 021000089 A/C: MDG INVESTMENT, L.L.C. STREET,56TH FLOOR,NEW YORK,NY 10019REF: TELEBEN IMAD: | | | | 239688 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/17/2007 | $ (1,800,000.00) | CW | CHECK WIRE | | | | |
| 42284 | 4/17/2007 | (1,850,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1542200107IO | FEDWIRE DEBIT VIA: CITIBANK NYC 021000089 A/C: EDG INVESTMENTS L.L.C. ST,56TH FL, NEW YORK,NY 10019 REF: TELEBEN IMAD: 0417B10GC05C002824 | | | | 288412 | 1E0166 | EDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/17/2007 | $ (1,850,000.00) | CW | CHECK WIRE | | | | |
| 42285 | 4/17/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: FITINV OUR: 1544100107IO | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: FITERMAN INVESTMENT FUND IMAD: 0417B1QGC06C002775 | | | | 166136 | 1F0085 | FITERMAN INVESTMENT FUND C/O GROUND DEVELOPMENT | 4/17/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 42286 | 4/17/2007 | (2,250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1544000107IO | FEDWIRE DEBIT VIA: CITIBANK NYC 021000089 A/C: SLG INVESTMENT,L.L.C. ST. 56TH FL, NEW YORK,NY 10019 REF: TELEBEN IMAD: 0417B10GC06C002774 | | | | 132239 | 1S0498 | SLG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/17/2007 | $ (2,250,000.00) | CW | CHECK WIRE | | | | |
| 42287 | 4/17/2007 | (4,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1543900107IO | BOOK TRANSFER DEBIT A/C: MARDEN 88 5 THIRD AVENUE NE BEN: :REDACTED JEROME 8 ANNE C. FISHER REF: | | | | 239460 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 4/17/2007 | $ (4,500,000.00) | CW | CHECK WIRE | | | | |
| 42288 | 4/17/2007 | (9,492,762.71) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/04/17 OUR: 1201800107IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | | 4405 | | | | | | | | | | | | |
| 42289 | 4/17/2007 | (17,539,613.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998629107 OUR: 1074005105ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 42290 | 4/17/2007 | (145,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0586820404170701 OUR: 0710700521AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70417 TO 070418 RATE 5.2007 | | | | | | | | | | | | | | |
| 42291 | 4/17/2007 | (150,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: DECISIONS OUR: 1543000107IO | FEDWIRE DEBIT VIA: CITIBANK NYC 021000089 A/C: DECISIONS INCORPORATED IMMA AC NEW YORK, NEW YORK 10532tmati. (ii)?11mr;nn3nA7AR | | | | 241422 | 1D0010 | DECISIONS INCORPORATED | 4/17/2007 | $ (150,000,000.00) | CW | CHECK WIRE | | | | |
| 42292 | 4/17/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M05864775117029B OUR: 9147700107JK | BOOK TRANSFER DEBIT A/C: d323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 0GB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42293 | 4/18/2007 | 2,314.25 | Customer | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973065108 OUR: 1081003065XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $17,539,613.00 AT AIP RATE-04.75'. FOR AIP INVESTMENT DATED 04/17/07 AIP REFERENCE-CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | | | | | | | | | | | | |
| 42294 | 4/18/2007 | 4,995.89 | Customer | Incoming Customer Wires | YOUR: 823320 OUR: 4874500108FC | CC TMAs, 06iRR70Rg7zrnoiRi,7 | | | 236731 | 1ZR249 | | NTC & CO. FBO WILLIAM L FORD (43431) | 4/18/2007 | $ 4,995.89 | CA | CHECK WIRE | | | | |
| 42295 | 4/18/2007 | 199,965.00 | Customer | Incoming Customer Wires | YOUR: MT0704180059980 OUR: 0490609108FF | | | | 312154 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/19/2007 | $ 199,965.00 | CA | CHECK WIRE | | | | |
| 42296 | 4/18/2007 | 319,000.00 | Customer | Incoming Customer Wires | YOUR: 1079493807TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:LOLLIPOP ORIG 101251823462 DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CCD | | | 222465 | 1EM425 | | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 4/18/2007 | $ 319,000.00 | CA | CHECK WIRE | | | | |
| 42297 | 4/18/2007 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0140309108FF | nn7n"7n | | | 210963 | 1M0179 | | DAVID MARZOUK | 4/18/2007 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 42298 | 4/18/2007 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0334401108FF | ffn7&rmnT677 | | | 281537 | 1N0033 | | NINE THIRTY FEF INVESTMENT LLC C/O JFI CARNEGIE HALL TOWER | 4/18/2007 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 42299 | 4/18/2007 | 985,809.00 | Customer | Incoming Customer Checks | DEP REF *     2691 | DEPOSIT CASH LETTER CASH LETTER 0000002691 XVALUE DATE: 04/18     65,809 H4/1Q Q7n.nnn | | 2691 | | | | | | | | | | | | |
| 42300 | 4/18/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 07/04/18 OUR: 0165000108ES | BOOK TRANSFER B/0: INTERNAL ACCOUNTS NEWARK DE 19715- OBb: /Q52123009 ART-FGT FAMILY PARTNERS LTD REF: FBO: ART-FGT FAMILY | | | 290349 | 1A0115 | | ART - FGT FAMILY PARTNERS LTD | 4/18/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 42301 | 4/18/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B TCF MPLS OUR: 0556003108FF | : 0418UB7201C0001R3 | | | 165882 | 1E0139 | | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 4/19/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 42302 | 4/18/2007 | 2,175,932.48 | Customer | Incoming Customer Wires | YOUR: RADIN 37 DEVON K OUR: 0344807108FF | FEDWIRE CREDIT VIA: BANK OF NEW YORK REDACTED B/0: OAD ESSEX FELLS NJ 07021-1704/A REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF CHIPS CREDIT VIA: HSBC BANK USA /0108 B/0: | | | 189115 | 1R0241 | | STEVEN RADIN | 4/18/2007 | $ 2,175,932.48 | JRNL | CHECK WIRE | | | | |
| 42303 | 4/18/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: KG EURO FD LTD OUR: 4881400108FC | KINGATE EURO FUND LT REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | 165976 | 1FN086 | | KINGATE EURO FUND LTD | 4/18/2007 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 42304 | 4/18/2007 | 17,539,613.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998629107 OUR: 1072003567XN | REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSW,P041707. | | | | | | | | | | | | | | |
| 42305 | 4/18/2007 | 145,020,947.47 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC058682040418070 1 OUR: 0710800227AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07041 7 T0 070418 RATE 5.2007 | | | | | | | | | | | | | | |
| 42306 | 4/18/2007 | 575,581,388.89 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 05593730 OUR: 1135600108JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURE NEWARK DE 19711- OBG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES VIA: BKATLANTIC /267083763 A/C: | | | | | | | | | | | | | | |
| 42307 | 4/18/2007 | (130,000.00) | Customer | Outgoing Customer Wires | YOUR: KRELL OUR: 1199600108JO | FEDWIRE DEBIT VIA: BANK OF NEW YORK /0210 A/C: KRELLENSTEIN FAMILY LTD PARTNE REF: BNF- FFC-ACC-, 0055680118, KR ELLENSTEIN FAMILY LIMITED | | | 298649 | 1ZB097 | | KRELLENSTEIN FAMILY LP II 1999 | 4/18/2007 | $ (130,000.00) | CW | CHECK WIRE | | | | |
| 42308 | 4/18/2007 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: TANAHT OUR: 1199500108JO | BOOK TRANSFER DEBIT A/C: 99999651 TRUST - TNVFSTMFNTS fiMHT  TNTnnNn | | | 273256 | 1A0116 | | AHT PARTNERS L.P C/O ANDREW H TANANBAUM MANAGING MEMBER, AHT | 4/18/2007 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 42309 | 4/18/2007 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: ASSCHWARTZ OUR: 1199400108JO | FEDWIRE DEBIT VIA: UBS AG NYC /REDACTED A/C: UBS FINANCIAL SERVICES INi- ANDREW 8 SUZANNE SCHWART7 IMAD: 0418B1Q6C08C003325 BOOK TRANSFER DEBIT | | | 182053 | 1CM455 | | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 4/18/2007 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 42310 | 4/18/2007 | (4,617,377.66) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/04/18 OUR: 1167300108JO | A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 Dee .  Dee   t'ne   nnl5Tiin | 4408 | | | | | | | | | | | | | | |
| 42311 | 4/18/2007 | (18,516,628.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998659108 OUR: 1084005150ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 42312 | 4/18/2007 | (170,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND059349040418070 1 OUR: 0710800609AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 | | | | | | | | | | | | | | |
| 42313 | 4/18/2007 | (560,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: *059322541870258 OUR: 1139500108JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 42314 | 4/19/2007 | 2,422.59 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973105109 OUR: 1091003105XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $18,516,628.00 AT AIP RATE-04.71Z FOR AIP INVESTMENT DATED 04/18/07 AIP REFERENCE-CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | | | | | | | | | | | | |
| 42315 | 4/19/2007 | 40,000.00 | Customer | Incoming Customer Wires | YOUR: 830334 OUR: 5003100109FC | | | | 247497 | 1ZR239 | | NTC & CO. FBO LEE S COHEN (23266) | 4/19/2007 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 42316 | 4/19/2007 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK OUR: 0472714109FF | mati . nil on"nr-7cnrm"ao* | | | 35421 | 1EM100 | | LAUREL KOHL JODI M KOHL J/T WROS | 4/20/2007 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 42317 | 4/19/2007 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 0107041900S013NN OUR: 5143800109FC | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /REDACTED B/0: ALAN D BLEZNAK REDACTED REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022- | | | 296305 | 1B0198 | | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 4/19/2007 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 42318 | 4/19/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B UNITED BKRS OUR: 0235508109FF | fIfII79 | | | 294354 | 1EM343 | | THOMAS D MOSCOE REVOCABLE TST U/A DATED 12/18/95 THOMAS & MARLENE MOSCOE TTEES | 4/19/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 42319 | 4/19/2007 | 666,262.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F OUR: 0127503109FF | T B IMAD: 0419F6B7021C000007 | | | 165075 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 4/19/2007 | $ 666,262.00 | CA | CHECK WIRE | | | | |
| 42320 | 4/19/2007 | 1,378,300.00 | Customer | Incoming Customer Checks | DEP REF *     2692 | DEPOSIT CASH LETTER CASH LETTER 0000002692 *VALUE DATE: 04/19     523,000 04/20     305,300 04/23     517,000 04/24     33,000 | | 2692 | | | | | | | | | | | | |
| 42321 | 4/19/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/0<9 OUR: 2909100109JD | BOOK TRANSFER CREDIT B/0: CITIGROUP GLOBAL MKTS INC OUTG AMHERST NY 14226-wojc 4281074552 river course assoc llc attnwilliam h wight REDACTEDobb: | | | 192770 | 1F0210 | | 52 RIVER COURSE ASSOC LLC C/O WILLIAM M WIGHT | 4/20/2007 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 42322 | 4/19/2007 | 18,516,628.00 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9998659108 our: 1082003617xn | return of aip investment principal aip redemption of j.p. morgan chase 8 co. commercial paper. cpsqs4i8a7 | | | | | | | | | | | | | | |
| 42323 | 4/19/2007 | 170,024,275.67 | Investment | Overnight Deposit - Return of Principal & Interest | our:6c093490404190701 our: 0710900233an | jpmorgan chase 8 co dep taken b/0: bernard l maddoff 10022 ref: to repay your deposit fr 07041 n Tn n7nnn palp k idcn7 | | | | | | | | | | | | | | |
| 42324 | 4/19/2007 | 525,530,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | your: 05664699 our: 3159600109jk | book transfer credit b/0: chase bank usa, na- treasury newark de 19711- org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives (tuffs) nfn vbrk nv innsc& | | | | | | | | | | | | | | |
| 42325 | 4/19/2007 | (10,000.00) | Customer | Outgoing Customer Wires | your: madfamfdn our: 1322300109jo | book transfer debit a/c: the madoff family fdn mfa vhpk. mv i nn7t | | | 17756 | 1M0226 | | MADOFF FAMILY FOUNDATION C/O BERNARD L MADOFF INV SEC | 4/19/2007 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 42326 | 4/19/2007 | (900,000.00) | Customer | Outgoing Customer Wires | your: cap of 07/04/19 our: 1285400109jo | fedwire debit via: northern tr na /066009650 a/c: merson limited partnership boca raton, fl 33134 tmati, 041 qb1 c4rn7mn7x7Q | | | 14197 | 1CM512 | | MERSON LIMITED PARTNERSHIP | 4/19/2007 | $ (900,000.00) | CW | CHECK WIRE | | | | |
| 42327 | 4/19/2007 | (5,932,545.72) | Customer | Transfers to JPMC 509 Account | your: cap of 07/04/19 our: 1121300109j0 | book transfer debit a/c: chase bank usa, na n.syracuse ny 13212-4710 ppp. ppp. rns pinnnTMn | 4411 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42328 | 4/19/2007 | (11,000,000.00) | Customer | Outgoing Customer Wires | your: cap of 07/04/19 our: 1285300109j> | fedwire debit via: wells fargo na /121000248 a/c: dorado investment company edina,mn 55436 ref: teleben tmati. 0419B10GC01COA7644 | | | 202744 | 1D0026 | DORADO INVESTMENT COMPANY | 4/19/2007 | $ (11,000,000.00) | CW | CHECK WIRE | | | | |
| 42329 | 4/19/2007 | (16,401,575.00) | Investment | Overnight Sweep - Investment | your: 31y9998653109 our: 1094005131ze | aip overnight investment purchase of j.p. morgan chase 8 co. commercial paper. cpsvp041907 . | | | | | | | | | | | | | |
| 42330 | 4/19/2007 | (160,000,000.00) | Investment | Overnight Deposit - Investment | your: nd0601045504190701 our: 0710900637an | jpmorgan chase 8 co dep taken a/c: bernard l madd0ff10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7nr.ia Tn n~tGf-z~tn_date c .icntn | | | | | | | | | | | | | |
| 42331 | 4/19/2007 | (525,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: "0600481219704T1 OUR: 31632001093K | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ONLY  JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | |
| 42332 | 4/20/2007 | 2,127.65 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973103110 OUR: 1101003103XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $16,401,575.00 AT AIP RATE-04.67X FOR AIP INVESTMENT DATED 04/19/07 AIP REFERENCE- | | | | | | | | | | | | | |
| 42333 | 4/20/2007 | 53,230.00 | Customer | Incoming Customer Wires | your: 1 2007110003605 OUR: 0668507110FF | 0693 TMAT1. 0670F1 se7ERmsuf.7Q7 | | | 239510 | 1H0069 | INDIAN WELLS PARTNERSHIP C/O LINDA KAMM | 4/23/2007 | $ 53,230.00 | CA | CHECK WIRE | | | | |
| 42334 | 4/20/2007 | 100,000.00 | Customer | Incoming Customer Wires | your: 1 2007110003595 OUR: 0638011110FF | 693 IMAD: 0420F10CZ68Ca06753 | | | 202974 | 1H0069 | INDIAN WELLS PARTNERSHIP C/O LINDA KAMM | 4/23/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 42335 | 4/20/2007 | 100,000.00 | Customer | Incoming Customer Wires | your: 1 2007110003603 OUR: 0660208110FF | 93 TMATI, 0470F1on76RrmsA796 | | | 166292 | 1H0069 | INDIAN WELLS PARTNERSHIP C/O LINDA KAMM | 4/23/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 42336 | 4/20/2007 | 245,000.00 | Customer | Incoming Customer Checks | DEP REF *   2693 | DEPOSIT CASH LETTER CASH LETTER 0000002693 | | 2693 | | | | | | | | | | | |
| 42337 | 4/20/2007 | 1,500,000.00 | Customer | Incoming Customer Wires | your: 000184997685l OUR: 0524408110FF | 047IIT1 R7(13/1Rm{17n7n | | | 183425 | 1L0310 | LONG COVE FOUNDATION INC C/O ASHFORD ADVISORS LLC | 4/23/2007 | $ 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 42338 | 4/20/2007 | 6,726,067.00 | Customer | Incoming Customer Wires | YOUR: 0107042000954NY OUR: 548250010FC | n"mocoi | | | 41891 | 1KW447 | STERLING TWENTY FIVE LLC | 4/20/2007 | $ 6,726,067.00 | CA | CHECK WIRE | | | | |
| 42339 | 4/20/2007 | 14,309,082.00 | Customer | Incoming Customer Wires | YOUR: 0107042000389l NY OUR: 547880010FC | mxm&It | | | 192987 | 1KW455 | STERLING TRADING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 4/20/2007 | $ 14,309,082.00 | CW | CHECK WIRE | | | | |
| 42340 | 4/20/2007 | 16,401,575.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998653109 OUR: 1092003612XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSUP041907 | | | | | | | | | | | | | |
| 42341 | 4/20/2007 | 160,022,847.69 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0601045504200701 OUR: 0711000309AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07041 9 TO 070420 RATE 5.1407 | | | | | | | | | | | | | |
| 42342 | 4/20/2007 | 525,530,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 05744726 OUR: 4901000110JK | BOOK TRANSFER CREDIT B/O CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT CHIPS DEBIT VIA: BANK OF AMERICA N.A. | | | | | | | | | | | | | |
| 42343 | 4/20/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: LEEDSFDN OUR: 118960O110IO | /REDACTED A/C: ANDREA S MICHAEL LEEDS FAMILY ISM.   077TA70 | | | 210929 | 1L0176 | ANDREA AND MICHAEL LEEDS FAMILY FOUNDATION | 4/20/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42344 | 4/20/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: RGINDEL OUR: 118950O110IO | FEDWIRE DEBIT VIA: EURO AMER NYC /021001486 A/C: ROSE GINDEL TRUST tmati .  069sm nrern7rm7a7a | | | 313998 | 1CM223 | ROSE GINDEL TRUST | 4/20/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 42345 | 4/20/2007 | (2,553,141.80) | Customer | Transfers to JPMC 509 Account | YOUR: CAP 0F 07/04/20 OUR: 1273000110O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 ppp. ppp. rnc piixnTizr; | 4413 | | | | | | | | | | | | |
| 42346 | 4/20/2007 | (13,000,000.00) | Customer | Outgoing Customer Wires | YOUR: MFITNMT OUR: 118940O110IO | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: MILES Q. FITERMAN NONEXEMPT MA TRUST REF: BNF-FFC-ACC. 1959178974, MILES Q. FITERMAN | | | 294405 | 1F0200 | MILES Q FITERMAN NON-EXEMPT MARITAL TRUST C/0 TOWERS MANAGEMENT CO | 4/20/2007 | $ (13,000,000.00) | CW | CHECK WIRE | | | | |
| 42347 | 4/20/2007 | (17,997,921.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998669110 OUR: 1104005100ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 42348 | 4/20/2007 | (145,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0606711804200701 OUR: 0711000695AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C:  BERNARD L.MADD0FF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 706/31  Til  070677_PAT P_R_1677 | | | | | | | | | | | | | |
| 42349 | 4/20/2007 | (545,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0606449420703288 OUR: 4905400110JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ONLY  JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | |
| 42350 | 4/23/2007 | 6,989.19 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973125113 OUR: 1131003125XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $17,997,921.00 AT AIP RATE-04.66X FOR AIP INVESTMENT DATED 04/20/07 AIP | | | | | | | | | | | | | |
| 42351 | 4/23/2007 | 32,080.37 | Customer | Incoming Customer Wires | YOUR: MT0704230028994 OUR: 0266808113FF | OUNT tmati *  0473ATDR47smm774 | | | 62130 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/23/2007 | $ 32,080.37 | CA | CHECK WIRE | | | | |
| 42352 | 4/23/2007 | 1,948,477.74 | Customer | Incoming Customer Checks | DEP REF *    2694 | DEPOSIT CASH LETTER CASH LETTER 0000002694 XVALUE CASH: 04/24     112,875 04/25     1,753,261 04/26            82,340 | | 2694 | | | | | | | | | | | |
| 42353 | 4/23/2007 | 9,990,000.00 | Customer | Incoming Customer Wires | YOUR: 070423008207 OUR: 0201202113FF | TIME/11:22 tmati : 04T31 31 F1 5mnm73Q | | | 165034 | 1EM483 | RHEA G ISAACS MINDY S ISAACS | 4/23/2007 | $ 9,990,000.00 | CA | CHECK WIRE | | | | |
| 42354 | 4/23/2007 | 17,997,921.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998669110 OUR: 1102003634XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. nir~np04?nn7 | | | | | | | | | | | | | |
| 42355 | 4/23/2007 | 145,062,134.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0606711804230701 OUR: 0711300323AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 0408: SHORT | | | | | | | | | | | | | |
| 42356 | 4/23/2007 | 450,455,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 05795790 OUR: 6523300113JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 42357 | 4/23/2007 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: FLMARD OUR: 118760O1130 | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK. 067092200 A/C: MARDEN FAMILY LTD PARTNERSHIP IMAD;  0423B0DGC02CO:a2332 | | | 303162 | 1M0086 | MARDEN FAMILY LP REDACTED | 4/23/2007 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 42358 | 4/23/2007 | (103,000.00) | Customer | Outgoing Customer Wires | YOUR: KINE OUR: 118750O1130 | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /REDACTED A/C: DR. DAVID H. 8 BARBARA J. KINE SSN.  0777996 | | | 288149 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 4/23/2007 | $ (103,000.00) | CW | CHECK WIRE | | | | |
| 42359 | 4/23/2007 | (831,444.00) | Other | MSIL Transactions (not related to 1FN023) | YOUR: JODI OUR: 118740O1130 | FEDWIRE DEBIT VIA: BARCLAYS PLC /026002574 A/C: BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND BEN: MAD0FF SEC INTL LTD LONDON | | | | | | | | | | | MSIL | | | |
| 42360 | 4/23/2007 | (4,432,228.84) | Customer | Transfers to JPMC 509 Account | YOUR: CAP 0F 07/04/23 OUR: 0921000113O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 RFF; RFF • CoS FIINIUNR | 4415 | | | | | | | | | | | | |
| 42361 | 4/23/2007 | (13,557,455.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998676113 OUR: 1134005148ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 42362 | 4/23/2007 | (145,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0611621404230701 OUR: 0711300617AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADD0FF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 70.673 TR  070676 PATF R  1 607 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42363 | 4/23/2007 | (460,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M061131542372011 OUR: 6525700113JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $13,857,455.00 AT AIP RATE=04.67% FOR AIP INVESTMENT DATED 04/23/07 AIP | | | | | | | | | | | | | |
| 42364 | 4/24/2007 | 1,797.62 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973126114 OUR: 1141003120XP | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSWP042307 | | | | | | | | | | | | | |
| 42365 | 4/24/2007 | 1,806.61 | Customer | Incoming Customer Wires | YOUR: 839262 OUR: 4949800114FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | 225568 | 1ZR061 | | NTC & CO. FBO WILLIAM J COHEN (95783) | 4/24/2007 | $ 1,806.61 | CA | CHECK WIRE | | | | |
| 42366 | 4/24/2007 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/04/24 OUR: 4488900114FT | BOOK TRANSFER CREDIT B/0: NATIONAL FINANCIAL SERVICES LL BOSTON MA 02109-3614 ORG: X070205831 BARBARA APPLE J SULLIVAN OGB: | | | 222717 | 1A0073 | | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 4/24/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 42367 | 4/24/2007 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: DCD OF 07/04/24 OUR: 0537700114ES | BOOK TRANSFER CREDIT B/0: LOWELL M SCHULMAN OR DOUGLAS A RYE BROOK NY 10573-1354 REF: FOR FURTHER CREDIT TO LOWELL M | | | 174935 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 4/24/2007 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 42368 | 4/24/2007 | 1,100,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/04/24 OUR: 3726900114ID | BOOK TRANSFER CREDIT B/0: CITIGROUP GLOBAL MKTS INC OUTG AMHERST NY 14226- ORG: 30753943 CHILDREN'S MEDICAL FU F NY 3000 MARCUS AVE. DEPOSIT CASH LETTER CASH LETTER 0000002695 | | | 54536 | 1C1339 | | CHILDREN'S MEDICAL FUND OF NEW YORK | 4/24/2007 | $ 1,100,000.00 | CA | CHECK WIRE | | | | |
| 42369 | 4/24/2007 | 1,436,250.00 | Customer | Incoming Customer Checks | DEP REF # 2695 | XVALUE DATE: 04/25 1,406,250 04/26 600 29,400 04/27 | | 2695 | | | | | | | | | | | | |
| 42370 | 4/24/2007 | 13,857,455.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998676113 OUR: 1132003638XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSWP042307 | | | | | | | | | | | | | |
| 42371 | 4/24/2007 | 145,020,705.72 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06116214042407 OUR: 0711400243AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07042 3 To m&#xa; bnf r o/n7 | | | | | | | | | | | | | |
| 42372 | 4/24/2007 | 500,505,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 05864775 OUR: 8352500114IK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 42373 | 4/24/2007 | (3,000.00) | Other | Other Outgoing Checks | | CHECK PAID # 16973 | | | | | | | | | | | William Nasi | | | |
| 42374 | 4/24/2007 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: RKLIPKIN OUR: 1289100114O | FEDWIRE DEBIT VIA: REDACTED A/C: RUSSELL LIPKIN KAREN YOKO LIPKIN REF: BNF-FFC-ACC-, REDACTED, RUSS ELL LIPKIN N KAREN K. YOKOMIZO | | | 17455 | 1L0094 | | RUSSELL LIPKIN KAREN YOKOMIZO-LIPKIN J/T WROS | 4/24/2007 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 42375 | 4/24/2007 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1289000114O | FEDWIRE DEBIT VIA: PNCBANK NJ /03120760? A/C: KML ASSET MANAGEMENT, LLC NORTH PLAINFIELD,NJ,.07061 REF: TELEBEN imati. n&7&m | | | 312162 | 1K0162 | | KML ASSET MGMT LLC II | 4/24/2007 | $ (3,500,000.00) | CW | CHECK WIRE | | | | |
| 42376 | 4/24/2007 | (14,448,700.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9986796114 OUR: 1144005163ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSUP047407 | | | | | | | | | | | | | |
| 42377 | 4/24/2007 | (28,501,495.60) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/04/24 OUR: 1027500114O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA ' N:SYRACUSE NY 13212-4710 ccf. pff. r*nc pointtimr | 4417 | | | | | | | | | | | | |
| 42378 | 4/24/2007 | (140,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND06180700942407 01 OUR: 07U406591AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70424 TO 070425 RATE 5.1407 | | | | | | | | | | | | | |
| 42379 | 4/24/2007 | (475,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: M061779372470207 OUR: 8358000114IK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | |
| 42380 | 4/24/2007 | 1,874.32 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973136115 OUR: 1151003136XP | $14,448,700.00 AT AIP RATE-04.67% FOR AIP INVESTMENT DATED 04/24/07 AIP REFERENCE: | | | | | | | | | | | | | |
| 42381 | 4/25/2007 | 4,000.00 | Customer | Incoming Customer Wires | YOUR: 843479 OUR: 5140100115FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | 290004 | 1ZR239 | | NTC & CO. FBO LEE S COHEN (23266) | 4/25/2007 | $ 4,000.00 | CA | CHECK WIRE | | | | |
| 42382 | 4/25/2007 | 180,000.00 | Customer | Incoming Customer Wires | OUR: 1146259067TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:LOLLIPOP ORIG ID:1251823462 DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CCD DEPOSIT CASH LETTER CASH LETTER 0000002696 | | | 35471 | 1EM425 | | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 4/25/2007 | $ 180,000.00 | CA | CHECK WIRE | | | | |
| 42383 | 4/25/2007 | 482,298.79 | Customer | Incoming Customer Checks | DEP REF # 2696 | XVALUE DATE: 04/26 401,930 04/27 78,760 04/30 1,607 | | 2696 | | | | | | | | | | | | |
| 42384 | 4/25/2007 | 2,600,000.00 | Customer | Incoming Customer Wires | YOUR: 0107042500107NN OUR: 5798000115FC | 37 | | | 183312 | 1K0167 | | KAY INVESTMENT GROUP LLC | 4/26/2007 | $ 2,600,000.00 | CA | CHECK WIRE | | | | |
| 42385 | 4/24/2007 | 14,448,700.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9986796114 OUR: 1142003645XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSUP042407 | | | | | | | | | | | | | |
| 42386 | 4/25/2007 | 140,019,991.73 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06180709042507 01 OUR: 0711500285AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07042 & Tn mmiVK mtf c idv? | | | | | | | | | | | | | |
| 42387 | 4/25/2007 | 560,566,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 05932254 OUR: 8163700115IK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 42388 | 4/25/2007 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: MADFAMFDN OUR: 1641100115O | BOOK TRANSFER DEBIT A/C: THE MADOFF FAMILY FDN NFU york, av 10n?l | | | 17524 | 1M0228 | | MADOFF FAMILY FOUNDATION C/O BERNARD L MADOFF INV SEC | 4/25/2007 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 42389 | 4/25/2007 | (1,483,866.80) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/04/25 OUR: 1323000115O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N:SYRACUSE NY 13212-4710 RFF; RFF ■ ms fintitnr | 4419 | | | | | | | | | | | | |
| 42390 | 4/25/2007 | (2,575,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0991900115O | FEDWIRE DEBIT VIA: MELLON BANK PITTS /043000261 A/C: MERRILL LYNCH DEL MARCA V0625 BEN: CROUL FAMILY TRUST REF: TELEBEN/TIME:10:50 | | | 269743 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 4/25/2007 | $ (2,575,000.00) | CW | CHECK WIRE | | | | |
| 42391 | 4/25/2007 | (16,901,434.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9986711115 OUR: 1154005135ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSWP042507 | | | | | | | | | | | | | |
| 42392 | 4/25/2007 | (100,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND062365780425070 1 OUR: 0711500585AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70425 TO 070426 RATE 5.1407 | | | | | | | | | | | | | |
| 42393 | 4/25/2007 | (600,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: M0623215257009200 1 OUR: 0166200115IK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | |
| 42394 | 4/26/2007 | 2,192.49 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973120116 OUR: 1161003120XP | $16,901,434.00 AT AIP RATE-04.67Z FOR AIP INVESTMENT DATED 04/25/07 AIP REFERENCE: DEPOSIT CASH LETTER CASH LETTER 0000002697 | | | | | | | | | | | | | |
| 42395 | 4/26/2007 | 48,500.00 | Customer | Incoming Customer Checks | DEP REF # 2697 | XVALUE DATE: 04/26 28,000 04/27 22,500 04/30 170 | | 2697 | | | | | | | | | | | | |
| 42396 | 4/26/2007 | 1,350,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WACHOVIA BK OUR: 0101309116FF | ; | | | 194052 | 1S0530 | | ARIANNE SCHREER | 4/26/2007 | $ 1,350,000.00 | JRNL | CHECK WIRE | | | | |
| 42397 | 4/26/2007 | 16,901,434.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9986711115 OUR: 1152003633XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. nn>/am67>o? | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42398 | 4/26/2007 | 100,014,279.81 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC062365780426070 OUR: 0711600261AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07042 5 TO 070426 RATE 5.1407 | | | | | | | | | | | | | |
| 42399 | 4/26/2007 | 525,530,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06004812 OUR: 2319100116JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK,NEW YORK,NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 42400 | 4/26/2007 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1287600116JO | FEDWIRE DEBIT VIA: KEY BK WASH TAC /REDACTED A/C: MERRITT KEVIN AND PATRICE M AU /REDACTED REF: TELEBEN TMAs: 067X7*1 ORIsmtbmo2v7A | | | 290340 | 1A0444 | PATRICE M AULD | 4/26/2007 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 42401 | 4/26/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: ALLEXCEL OUR: 1287500116JO | FEDWIRE DEBIT VIA:  PNCBANK PHIL /0100053 A/C PNC BANK RIVERDALE MD 20737 BEN: ALLIANCE FOR EXCELLENT EDUCATI DC 20036 TMAs, | | | 234468 | 1N0021 | ALLIANCE FOR EXCELLENT EDUCATION | 4/26/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42402 | 4/26/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CHEMLA OUR: 1287600116JO | FEDWIRE DEBIT VIA:  SIGNATURE BANK /REDACTED A/C: ALEXANDRE AND LORI CHEMLA TMAs,067ATH OGusarm!t,:!7 | | | 192678 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 4/26/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42403 | 4/26/2007 | (965,767.32) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 04/26 OUR: 2087900116JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 rff, rff, re:; FiiMoTunc: | 4421 | | | | | | | | | | | | |
| 42404 | 4/26/2007 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1287300116JO | BOOK TRANSFER DEBIT A/C: HADASSAH MEDICAL RELIEF ASSOC. NEW YORK NY 10019-2505 ORG: BERNARD L MADOFF 88 >5 THTRo AUFNIIF NF AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. | | | 294459 | 1H0067 | HADASSAH MEDICAL RELIEF ASSOCIATION INC | 4/26/2007 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 42405 | 4/26/2007 | (12,266,642.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998708116 OUR: 1164005179ZE | MORGAN CHASE 8 CO. COMMERCIAL PAPER. xP>sUPliA7A07 | | | | | | | | | | | | | |
| 42406 | 4/26/2007 | (125,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND06309567042607101 OUR: 0711600565AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C:  BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70426 TO 070427 RATE 5.1407 | | | | | | | | | | | | | |
| 42407 | 4/26/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M06304461267033 8 OUR: 2341700116JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | |
| 42408 | 4/27/2007 | 1,591.26 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9973159117 our: 1171l00159xp | Mtfp-rate-04.67x for aip investment dated 04/26/07 aip reference>ynrenf042607 effective yield>04.78x; effective yield chips credit via:  bank of new york /0001 b/0: first trust corporation denver, co 80202-3323 ref:  obnf-bernard l madoff new york nv 10022-4834/ac>REDACTED ore-first trust | | | 270254 | 1W0124 | NTC & CO. FBO ERIC D WEINSTEIN (012359) | 4/27/2007 | $ 3,942.00 | CA | CHECK WIRE | | | | |
| 42409 | 4/27/2007 | 3,942.00 | Customer | Incoming Customer Wires | your: 848210 our: 5962400117fc | | | | | | | | | | | | | | |
| 42410 | 4/27/2007 | 6,000.00 | Customer | Incoming Customer Wires | our: 1161590796sc | estments | | | 269883 | 1E4400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 4/27/2007 | $ 6,000.00 | CA | CHECK WIRE | | | | |
| 42411 | 4/27/2007 | 300,000.00 | Customer | Incoming Customer Wires | your: o/b citibank nyc our: 0276901117ff | REDACTED | | | 184379 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/27/2007 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 42412 | 4/27/2007 | 358,856.03 | Customer | Incoming Customer Wires | our: 0001199394 our: 0629314117ff | I H7uTTDnn7AQfl | | | 68207 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 4/30/2007 | $ 358,856.03 | CA | CHECK WIRE | | | | |
| 42413 | 4/27/2007 | 450,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0Z3170B117FF | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/0:  JF-CRUT, LLC C/O JFI CARNEGIE 19 REF: CHASE NYC/CTR/BBK-BERNARD L MA DOFF NEW YORK NY | | | 239523 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/27/2007 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 42414 | 4/27/2007 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0233913117FF | 7m::Ra73ma3>;47<: | | | 211246 | 1S0498 | SLG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/27/2007 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 42415 | 4/27/2007 | 600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0273508117FF | 1 DRra73nnn3774 | | | 269902 | 1E0166 | EDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/27/2007 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 42416 | 4/27/2007 | 924,868.62 | Customer | Incoming Customer Checks | DEP REF #       2698 | DEPOSIT CASH LETTER CASH LETTER 0000002698 *VALUE DATE:  04/30       474,000 05/01       77.857 426,016-05/07 | | 2698 | | | | | | | | | | | |
| 42417 | 4/27/2007 | 1,349,980.00 | Customer | Incoming Customer Wires | YOUR: O/B WACHOVIA BK OUR: 0179808117FF | 37s | | | 303204 | 1P0120 | ALEXIS PIZZURRO | 4/27/2007 | $ 1,349,980.00 | JRNL | CHECK WIRE | | | | |
| 42418 | 4/27/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BB8T NC OUR: 5328600117FC | CHIPS CREDIT VIA:  BRANCH BANKING 8 TRUST CO. /0160 B/0: BENEFICIAL PARTNERS 2 LLC BETHESDA MD 20817-4737 REF:  NBNF=BERNARD L MADOFF RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | 271522 | 1ZB573 | BENEFICIAL PARTNERS 2 LLC | 4/27/2007 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 42419 | 4/27/2007 | 12,266,642.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998708116 OUR: 1162003663XN | REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSWP042607. | | | | | | | | | | | | | |
| 42420 | 4/27/2007 | 125,017,849.76 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06309567042707101 OUR: 0711700237AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07042 t, t0 t ?t31697 natf p, 16117 | | | | | | | | | | | | | |
| 42421 | 4/27/2007 | 545,551,055.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06064494 OUR: 4610800117JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 42422 | 4/27/2007 | (137,522.80) | Customer | Outgoing Customer Wires | YOUR: ROME OUR: 1461100117JO | BOOK TRANSFER DEBIT A/C: FISERV TRUST CO DENVER CO 80217-5693 | | | 236714 | 1ZR188 | NTC & CO. FBO JUDITH R ROME (98133) | 4/27/2007 | $ (137,522.80) | CW | CHECK WIRE | | | | |
| 42423 | 4/27/2007 | (344,379.19) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/04/27 OUR: 1416900117JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 pppr pppr,**as FiiKusTMR | 4423 | | | | | | | | | | | | |
| 42424 | 4/27/2007 | (381,066.31) | Customer | Outgoing Customer Wires | YOUR: JUDITH H. ROME OUR: 1461000117JO | CHIPS DEBIT VIA:  UBS AG STAMFORD BRANCH /REDACTED A/C: UBS FINANCIAL SERVICES INC. RM BEN: JUDITH H. ROME mn,t1'r13766 | | | 175269 | 1ZB042 | JUDITH H ROME | 4/27/2007 | $ (381,066.31) | CW | CHECK WIRE | | | | |
| 42425 | 4/27/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: SLIPKID OUR: 1460900117JO | BOOK TRANSFER DEBIT A/C: REDACTED GOLDMAN SACHS | | | 313330 | 1S0448 | SLIPMAN CHILDREN'S TRUST 12/29/92 FBO JARED SLIPMAN RANDI ZEMSKY TRUSTEE | 4/27/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42426 | 4/27/2007 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: AMCOMM OUR: 1460800117JO | FEDWIRE DEBIT VIA:  SIGNATURE BANK /026013576 A/C: AMERICAN COMMITTEE FOR SHAARE HOSPITAL IN JERUSALEM, INC. IMAD:  0427B10GC04C0n3081 | | | 14039 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 4/27/2007 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 42427 | 4/27/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: RANDIZS OUR: 1460700117J0 | BOOK TRANSFER DEBIT A/C: REDACTED GOLDMAN SACHS | | | 211215 | 1S0394 | RANDI ZEMSKY SLIPMAN | 4/27/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 42428 | 4/27/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: LEMTAG OUR: 1460600117JO | FEDWIRE DEBIT VIA:  BK AMER NYC 026009593 A/C: BANK OF AMERICA N. A. ,FL TAMPA FL BEN: LEMTAG ASSOCIATES IMAD:  0427B10C4GC0C00331R | | | 296357 | 1CM214 | LEMTAG ASSOCIATES | 4/27/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 42429 | 4/27/2007 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1460500117JO | BOOK TRANSFER DEBIT A/C: 0000000009996611 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE BEN: /Q78392000 GERARD LEEDS LIFETIME TST TAX RES AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. | | | 165320 | 1CM256 | GERARD G LEEDS LIFETIME TRUST | 4/27/2007 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 42430 | 4/27/2007 | (10,494,809.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998704117 OUR: 1174005120ZE | MORGAN CHASE 8 CO. COMMERCIAL PAPER. uP>?UPfIU77p7 | | | | | | | | | | | | | |
| 42431 | 4/27/2007 | (120,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND06395910427070 1 OUR: 0711700643AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C:  BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70427 TO 070430 RATE 5.1422 | | | | | | | | | | | | | |
| 42432 | 4/27/2007 | (550,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M06393514276097 5 OUR: 4612800117JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB:  SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42433 | 4/30/2007 | 4,084.23 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973149120 OUR: 1201003149XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $10,494,809.00 AT AIP RATE=04.67X FOR AIP INVESTMENT DATED 04/27/07 AIP | | | | | | | | | | | | | | |
| 42434 | 4/30/2007 | 5,000.00 | Customer | Incoming Customer Wires | YOUR: 849632 OUR: 6681100120FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY DEPOSIT CASH LETTER CASH LETTER 0000002699 | | | | 241167 | 1ZR233 | | NTC & CO. FBO DAVID WALLENSTEIN (39539) | 4/30/2007 | 5,000.00 | CA | CHECK WIRE | | | | |
| 42435 | 4/30/2007 | 612,722.40 | Customer | Incoming Customer Checks | DEP REF 1        2699 | *VALUE DATE: 04/30          49,000 05/01          503,722 05/02          56,400 05/03          1,600 | | 2699 | | | | | | | | | | | | | |
| 42436 | 4/30/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 07/04/30 OUR: 1555600120ES | BOOK TRANSFER B/O: INTERNAL ACCOUNTS NEWARK DE 19715- ORG: /Q26722001 COTTAGE DEVELOPMENT LLC | | | | 160047 | 1C1314 | | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 5/1/2007 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 42437 | 4/30/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/04/30 OUR: 5574400120ID | BOOK TRANSFER CREDIT B/0: CITIGROUP GLOBAL MKTS INC OUTGG AMHERST NY 14226- ORG: REDACTED BERNADETTE T REHNERT IRA | | | | 240193 | 1R0239 | | REHNERT NOMINEE PARTNERSHIP ATTN: BERNADETTE REHNERT | 5/1/2007 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 42438 | 4/30/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: KG EURO FD LTD OUR: 6797400120FC | 0 | | | | 165981 | 1FN086 | | KINGATE EURO FUND LTD | 4/30/2007 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 42439 | 4/30/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0368601120FF | 7nimfiQ5iemn=7d | | | | 268751 | 1FH096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 4/30/2007 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 42440 | 4/30/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: 937548I-00815873 OUR: 1186900120FC | cu. an7e7o | | | | 288401 | 1FN086 | | KINGATE EURO FUND LTD | 4/30/2007 | 10,000,000.00 | CA | CHECK WIRE | | | | |
| 42441 | 4/30/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: KG EURO FD LTD OUR: 6797200120FC | A | | | | 294394 | 1FR129 | | THYBO STABLE FUND LTD C/O UBS FUND SVCS (LUXEMBOURG) ATTN: STEVE KIEFFER PO BOX 2 | 4/30/2007 | 10,000,000.00 | CA | CHECK WIRE | | | | |
| 42442 | 4/30/2007 | 10,494,809.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9999704117 OUR: 1172003653XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 42443 | 4/30/2007 | 120,051,422.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0639589104300701 OUR: 0712000331AN | JPMORGAN CHASE $ CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07042 7 To mxkxs noth c 1*99 | | | | | | | | | | | | | | |
| 42444 | 4/30/2007 | 460,465,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06113154 OUR: 6432000120IK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 0GB: SHORT | | | | | | | | | | | | | | |
| 42445 | 4/30/2007 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 16975 | | | | 181904 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 4/30/2007 | (2,000.00) | CW | CHECK | | | | |
| 42446 | 4/30/2007 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1130800120IO | FEDWIRE DEBIT VIA: AMTRUST BK CLEVE /REDACTED A/C: LORI A. FRIEDMAN S REDACTED NUX 3RU REF: TELEBEN TMAD- 0430B1OGC08C003722 | | | | 67909 | 1ZA194 | | DAVINA GREENSPAN LORI FRIEDMAN JT WROS REDACTED | 4/30/2007 | (20,000.00) | CW | CHECK WIRE | | | | |
| 42447 | 4/30/2007 | (627,402.61) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/04/30 OUR: 1161100120IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4425 | | | | | | | | | | | | | | |
| 42448 | 4/30/2007 | (755,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/04/30 OUR: 1130700120IO | FEDWIRE DEBIT VIA: BK AMER NYC /026009591 A/C: HHI INVESTMENT TRUST #2 IL 60606 REF: TELE TELEBEN BNF IMAD: 0430B1OGC05C003110 | | | | 62017 | 1H0076 | | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 4/30/2007 | (755,000.00) | CW | CHECK WIRE | | | | |
| 42449 | 4/30/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1130600120IO | FEDWIRE DEBIT VIA: FIFTH THIRD CINCI /042000314 A/C: LAKE DRIVE LLC MUSKEGON, MI 49440 REF: TELEBEN/TIME:10:58 IMAD: 0430B1QGC07C003505 | | | | 254308 | 1L0215 | | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 4/30/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 42450 | 4/30/2007 | (1,121,173.54) | Customer | Outgoing Customer Wires | YOUR: STERN CLAT OUR: 1130500120IO | FEDWIRE DEBIT VIA: STATE ST BOS /REDACTED A/C: CAPITAL GUARDIAN TRUST CO. BEN: STERN CLAT IMAD: 0430B1OGC03C003037 | | | | 294931 | 1S0520 | | WILLIAM M STERN TRUSTEE FOR WALTER P STERN CLAT DATED 5/30/2002 | 4/30/2007 | (1,121,173.54) | CW | CHECK WIRE | | | | |
| 42451 | 4/30/2007 | (1,649,235.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1130400120IO | FEDWIRE DEBIT VIA: BOSTON PRIVATE BK /011002343 A/C: TURBO INVESTORS,LLC NEWTON, MA 02459-3206 REF: TELEBEN IMAD: 0430B1OGC01C003166 | | | | 211258 | 1T0052 | | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 4/30/2007 | (1,649,235.00) | CW | CHECK WIRE | | | | |
| 42452 | 4/30/2007 | (19,376,103.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998758120 OUR: 1204005230ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. CP5WP043007 | | | | | | | | | | | | | | |
| 42453 | 4/30/2007 | (125,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0645898604300780 OUR: 0712000709AN | JPMORGAN CHASE $ CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70430 TO 070501 RATE 5.2007 | | | | | | | | | | | | | | |
| 42454 | 4/30/2007 | (475,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0643559030700689 OUR: 6434600120IK | BOOK TRANSFER DEBIT A/C: DJ23552645 CHUSA CAYMANORG: JPMORGAN CHASE BANK NEW YORK NY 10004 0GB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 42455 | 5/1/2007 | 2,545.80 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973213121 OUR: 1211003213XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $19,376,103.00 AT AIP RATE=04.78X FOR AIP INVESTMENT DATED 04/30/07 AIP | | | | | | | | | | | | | | |
| 42456 | 5/1/2007 | 24,672.01 | Customer | Incoming Customer Wires | YOUR: 851575 OUR: 2840900121FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY | | | | 247618 | 1A0069 | | NTC & CO. FBO BARRY W AGULNICK (000973) | 5/1/2007 | 24,672.01 | CA | CHECK WIRE | | | | |
| 42457 | 5/1/2007 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 07/05/01 OUR: 0952100121ES | BOOK TRANSFER B/O: MRS. HARRIETTE LEVINEREDACTED ORG: REDACTED MRS. HARRIETTE LEVINE | | | | 184097 | 1L0111 | | HARRIETTE LEVINE C/O TROON MANAGEMENT | 5/2/2007 | 50,000.00 | CA | CHECK WIRE | | | | |
| 42458 | 5/1/2007 | 140,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTH FORK B OUR: 0322313121FF | D: 0501B1Q8431C000724 | | | | 247560 | 1CM428 | | DOS BFS FAMILY PARTNERSHIP LP | 5/1/2007 | 140,000.00 | CA | CHECK WIRE | | | | |
| 42459 | 5/1/2007 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTH FORK B OUR: 0364607121FF | MAD.: 0501B1Q8431C000817 | | | | 87074 | 1CM518 | | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 5/1/2007 | 150,000.00 | CA | CHECK WIRE | | | | |
| 42460 | 5/1/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC OUR: 0836114121FF | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: RC ASSO. 115303322 REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY 10022-4834/AC- | | | | 102227 | 1CM669 | | RC ASSOCIATES LLP ROBERT COLEMAN GENERAL PARTNER | 5/1/2007 | 500,000.00 | CA | CHECK WIRE | | | | |
| 42461 | 5/1/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B WACHOVIA BK OUR: 0161313121FF | 18 | | | | 241578 | 1S0530 | | ARIANNE SCHREER | 5/1/2007 | 500,000.00 | CA | CHECK WIRE | | | | |
| 42462 | 5/1/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B WACHOVIA BK OUR: 0157407121FF | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /REDACTED B/0: SCOTT D HELLER REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW | | | | 170303 | 1P0120 | | ALEXIS PIZZURRO | 5/1/2007 | 500,000.00 | CA | CHECK WIRE | | | | |
| 42463 | 5/1/2007 | 1,204,500.00 | Customer | Incoming Customer Checks | DEP REF #        2101 | DEPOSIT CASH LETTER CASH LETTER 0000002101 | | 2700 | | | | | | | | | | | | | |
| 42464 | 5/1/2007 | 1,448,000.00 | Customer | Incoming Customer Checks | DEP REF #        2700 | DEPOSIT CASH LETTER CASH LETTER 0000002700 XVALUE DATE: 05/01        214,000 05/02        1,215,500 05/03        18,500 | | 2701 | | | | | | | | | | | | | |
| 42465 | 5/1/2007 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 010705010067777NN OUR: 2907300121FC | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /REDACTED B/0: MILLICENT ZAHN REDACTED REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022- | | | | 294656 | 1EM484 | | L & S ZAHN & CO INC C/O MILLICENT ZAHN | 5/1/2007 | 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 42466 | 5/1/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK AMER NYC OUR: 0717302121FF | MAD.: ffsfll RAR7HIJ7Rnn3QQ3 | | | | 240157 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 5/2/2007 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 42467 | 5/1/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: SUB MADOFF OUR: 0545600121FC | 009v | | | | 290166 | 1FN092 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR PRIMEO FUND CLASS B | 5/1/2007 | 2,000,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42468 | 5/1/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK AMER NYC OUR: 0713902121FF | AD: 0501B6B7HU6R003996 | | | 184115 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 5/2/2007 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 42469 | 5/1/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK AMER NYC OUR: 0709109121FF | AD: 0501B6B7HU9R004123 | | | 242179 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 5/2/2007 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 42470 | 5/1/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK AMER NYC OUR: 0718613121FF | AD: 0501 RAR7HLI7Raf13QRQ | | | 96121 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 5/2/2007 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 42471 | 5/1/2007 | 6,000,000.00 | Customer | YOUR: SUB LAGOON INVES OUR: 0641300121FC | ij. nn3n67 | | | | 169980 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 5/1/2007 | $ 6,000,000.00 | CA | CHECK WIRE | | | | | |
| 42472 | 5/1/2007 | 19,376,103.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998758120 OUR: 1202003713XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSU P043007 | | | | | | | | | | | | | | |
| 42473 | 5/1/2007 | 125,018,058.16 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0645898605010701 OUR: 0712100263AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07043 0 TO 070501 RATE 5.2007 | | | | | | | | | | | | | | |
| 42474 | 5/1/2007 | 150,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/05/01 OUR: 6748000121FS | BOOK TRANSFER CREDIT B/0: UNION BANCAIRE PRIVEE GENEVA SWITZERLAND 1211 ORG: M-INVEST LIMITEDogb. union bancaire privee ubp nassau branch ref. book transfer credit b/0: chase bank usa, na- treasury newark  | | | 206801 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 5/1/2007 | $ 150,000,000.00 | CA | CHECK WIRE | | | | |
| 42475 | 5/1/2007 | 475,480,277.78 | Investment | Certificate of Deposit - Return of Principal & Interest | your:  06177937 our: 8192400123jk | de 19711- org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives (tuffs) new york ny 10004 | | | | | | | | | | | | | | |
| 42476 | 5/1/2007 | (7,500.00) | Customer | Outgoing Customer Wires | your: jodi our: 0746600121jo | chips debit via: citibank /REDACTED a/c: james p marden,patrice auld REDACTED ref: telebon 9^;n. miAJ7i | | | 184109 | 1M0024 | JAMES P MARDEN | 5/1/2007 | $ (7,500.00) | CW | CHECK WIRE | | | | |
| 42477 | 5/1/2007 | (19,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 074650012]jo | fedwire debit via: wash mut bank /REDACTED a/c: irwin,carol lipkin REDACTEDref: telebon tmad. nRfti bi nr,mi=;tnn77RR | | | 190890 | 1L0036 | IRWIN LIPKIN | 5/1/2007 | $ (19,000.00) | CW | CHECK WIRE | | | | |
| 42478 | 5/1/2007 | (35,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 0746400121jo | chips debit via: citibank /REDACTED a/c: james p marden,patrice auld REDACTED ref: telebon ssn: REDACTED | | | 159836 | 1A0044 | PATRICE M AULD | 5/1/2007 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 42479 | 5/1/2007 | (175,000.00) | Customer | Outgoing Customer Wires | your: cap of 07/05/01 our: 0746300121jo | chips debit via: citibank /0008 a/c: marden family ltd part palm beach,fla 33480 qcu.  ih1d911 | | | 240135 | 1M0086 | MARDEN FAMILY LP REDACTED | 5/1/2007 | $ (175,000.00) | CW | CHECK WIRE | | | | |
| 42480 | 5/1/2007 | (500,000.00) | Customer | Outgoing Customer Wires | your: cap of 07/05/01 our: 0746200121jo | chips debit via:  bank of new york /REDACTED a/c: edith a. schur REDACTED ref: telebon ssn:  REDACTED | | | 88898 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 5/1/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42481 | 5/1/2007 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR: PERSKYDN OUR: 0746100121JO | FEDWIRE DEBIT VIA: HSBC USA /021001088 A/C: VANGUARD INCOMING WIRE ACC BEN: VANGUARD PRIME MONEY MARKET FU REF: BNF-FFC-ACC, | | | 214121 | 1EM149 | JOSEPH PERSKY FOUNDATION | 5/1/2007 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 42482 | 5/1/2007 | (5,406,612.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/05/01 OUR: 1586500121IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | | 4427 | | | | | | | | | | | | |
| 42483 | 5/1/2007 | (32,594,382.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998760121 OUR: 1214005258ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSW P050107 | | | | | | | | | | | | | | |
| 42484 | 5/1/2007 | (110,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: NC0655126705010701 OUR: 0712100673AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7115m Tti n7ftnn7 ostf >; 7 am | | | | | | | | | | | | | | |
| 42485 | 5/1/2007 | (650,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0652712901707598 OUR: 8199700121JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 42486 | 5/2/2007 | 4,282.54 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973205122 OUR: 1221003205XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF \$32,594,382.00 AT AIP RATE=04.73% FOR AIP INVESTMENT DATED 05/01/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 42487 | 5/2/2007 | 550,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/05/02 OUR: 7518700122IS | BOOK TRANSFER CREDIT B/O: CITCO BANKING CORP N V CURACAO NETHERLANDS ANTILLES ORG: /REDACTED GREENWICH SENTRY L.P OGB: CITCO | | | 247736 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 5/3/2007 | $ 550,000.00 | CA | CHECK WIRE | | | | |
| 42488 | 5/2/2007 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: 2690827BC355780 OUR: 0506400122FC | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH /0799 B/0:  DUS FUND REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834 AC-REDACTED | | | 234971 | 1FR126 | BANQUE SYZ & CO SA BACK OFFICE DEPARTMENT PO BOX 5015 30 RUE DU RHONE | 5/3/2007 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 42489 | 5/2/2007 | 1,835,000.00 | Customer | Incoming Customer Checks | DEP REF #     2102 | DEPOSIT CASH LETTER CASH LETTER 0000002102 XVALUE DATE: 05/02     1,800,000 05/03     35 nnn | | 2702 | | | | | | | | | | | | |
| 42490 | 5/2/2007 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK AMER NYC OUR: 0251914122FF | AD:  0597BAR7HLI3R0ns A84 | | | 170247 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 5/3/2007 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 42491 | 5/2/2007 | 7,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA OUR: 0098303122FF | 3C002504 | | | 294677 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 5/2/2007 | $ 7,000,000.00 | CA | CHECK WIRE | | | | |
| 42492 | 5/2/2007 | 7,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CHEVY CHASE OUR: 0499607122FF | ACCT IMAD: 0502E2QP111C000186 | | | 126710 | 1M0136 | MASSACHUSETTS AVENUE PARTNERS LLC | 5/3/2007 | $ 7,500,000.00 | CA | CHECK WIRE | | | | |
| 42493 | 5/2/2007 | 14,500,000.00 | Customer | Incoming Customer Wires | YOUR: SUB INTO ALPHA P OUR: 5628200122FC | N:  REDACTED | | | 239992 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 5/2/2007 | $ 14,500,000.00 | CA | CHECK WIRE | | | | |
| 42494 | 5/2/2007 | 32,594,382.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998760121 OUR: 1212003715XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSW P050107 | | | | | | | | | | | | | | |
| 42495 | 5/2/2007 | 40,000,000.00 | Customer | Incoming Customer Wires | YOUR: BLM OUR: 5149904122FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/0: RYE SELECT BROAD MARKET FUND L RYE, NY 10580 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | 294876 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 5/2/2007 | $ 40,000,000.00 | CA | CHECK WIRE | | | | |
| 42496 | 5/2/2007 | 100,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA OUR: 0561914122FF | 005SR5 | | | 288284 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 5/3/2007 | $ 100,000,000.00 | CA | CHECK WIRE | | | | |
| 42497 | 5/2/2007 | 110,015,891.18 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0655126705020701 OUR: 0712200301AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07050 1 TO 070507 ratf r5.7am7 | | | | | | | | | | | | | | |
| 42498 | 5/2/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06232215 OUR: 0240600122IK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 42499 | 5/2/2007 | (75,000.00) | Customer | Outgoing Customer Wires | YOUR: GSPTR OUR: 1148900122IO | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: CITCO BANKING CORPORATION N.V. WILLEMSTAD, NETHERLANDS ANTILLES BEN: GREENWICH SENTRY | | | 225394 | 1G0371 | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 5/2/2007 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 42500 | 5/2/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/05/02 OUR: 1148800122IO | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /REDACTED A/C: LISA N. BERGER REDACTED | | | 206242 | 1B0250 | LISA N BERGER | 5/2/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42501 | 5/2/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: VROTH OUR: 1148600122IO | FEDWIRE DEBIT VIA: BARCLAYS PLC /REDACTED A/C: BARCLAYS BANK PLC LONDON ENGLAND EC3 NIH BEN: LADY V DE ROTHSCHILD REF: BNF-FFC- | | | 87141 | 1D0061 | LADY VICTORIA DE ROTHSCHILD ALAN LESLIE C/O TEMPLAR GROUP LTD | 5/2/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 42502 | 5/2/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: COLDBROOK OUR: 1148700122IO | FEDWIRE DEBIT VIA: COLDBROOK A/C: TRUST SERVICES BEN: COLDBROOK ASSOCIATES REF: /TIMU/11:12 TM&n. | | | 281561 | 1CM880 | COLDBROOK ASSOCIATES PTNRSHP | 5/2/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42503 | 5/2/2007 | (2,821,544.18) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/05/02 OUR: 1377000122O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 rff. rff. rm=; flausimr | 4429 | | | | | | | | | | | | | |
| 42504 | 5/2/2007 | (7,605,236.04) | Customer | Tax Payments | OUR: 1212310231TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:IRS ORIG 10:338770J000 DESC DATE:050207 CO ENTRY DESCR:USATAXPYMTSEC:CCD | | | | | | | | | | | | | | |
| 42505 | 5/2/2007 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998687122 OUR: 1224005158ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSWP050207 | | | | | | | | | | | | | | |
| 42506 | 5/2/2007 | (160,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND06597845050201701 OUR: 0712200591AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 | | | | | | | | | | | | | | |
| 42507 | 5/2/2007 | (625,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M06594113027O354 OUR: 0244800122K | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 42508 | 5/3/2007 | 6,513.89 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973130123 OUR: 1231003130XP | $50,000,000.00 AT AIP RATE=04.69Z FOR AIP INVESTMENT DATED 05/02/07 AIP | | | | | | | | | | | | | | |
| 42509 | 5/3/2007 | 222,893.92 | Customer | Incoming Customer Wires | YOUR: 856712 OUR: 4334700123FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/0: TRUST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | 240176 | 1P0065 | | NTC & CO. FBO STUART PERLEN (027420) | 5/3/2007 | $ 222,893.92 | CA | CHECK WIRE | | | | |
| 42510 | 5/3/2007 | 336,000.00 | Customer | Incoming Customer Wires | YOUR: 705010500007 OUR: 0159814123FF | FEDWIRE CREDIT VIA: WACHOVIA BANK OF DELAWARE.N.A /REDACTED B/0: HERBERT BOXILL REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L | | | 256671 | 1ZB054 | | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 5/3/2007 | $ 336,000.00 | CA | CHECK WIRE | | | | |
| 42511 | 5/3/2007 | 349,980.00 | Customer | Incoming Customer Wires | YOUR: 65409367 OUR: 4428900123FC | B SSN: 0267657 | | | 169989 | 1FR019 | | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 5/3/2007 | $ 349,980.00 | CA | CHECK WIRE | | | | |
| 42512 | 5/3/2007 | 379,043.18 | Customer | Incoming Customer Checks | DEP REF fi       2103 | DEPOSIT CASH LETTER CASH LETTER 0000002103 *VALUE DATE: 05/03       40.001 05/04       1,000 05/07       333,812 05/08       4,230 | | 2703 | | | | | | | | | | | | |
| 42513 | 5/3/2007 | 475,000.00 | Customer | Incoming Customer Wires | YOUR: 070503500006 OUR: 0163703123FF | B75D8C000040 | | | 264824 | 1ZB055 | | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 5/3/2007 | $ 475,000.00 | CA | CHECK WIRE | | | | |
| 42514 | 5/3/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: MADOFF OUR: 0609409123FF | TI-   0503G10X450C000456 | | | 234925 | 1EM145 | | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 5/4/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 42515 | 5/3/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: DCD OF 07/05/03 OUR: 0750400123ES | BOOK TRANSFER CREDIT B/0: NANCY PLATZER REDACTED REF: FFC: NANCY PLATZER ACCT. *: IP 0122 | | | 96129 | 1P0123 | | ROBIN PLATZER | 5/4/2007 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 42516 | 5/3/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: DCD OF 07/05/03 OUR: 0750600123ES | BOOK TRANSFER CREDIT B/0: ROBIN PLATZER REDACTED REF: ROBIN PLATZER ACCT. 8: IP 0123 | | | 184172 | 1P0122 | | NANCY PLATZER | 5/3/2007 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 42517 | 5/3/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: SUB MADOFF - LOG OUR: 395150O123FC | CHIPS CREDIT VIA: HSBC BANK USA -0108 B/0: THEMA FUND LTD USD REF: NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED | | | 234638 | 1FR093 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 5/3/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 42518 | 5/3/2007 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: DCD OF 07/05/03 OUR: 0750900123ES | BOOK TRANSFER REDACTED REF: FFC: FRANCES PLATZER ACCT. *: IP0124 | | | 309729 | 1P0124 | | FRANCES PLATZER | 5/4/2007 | $ 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 42519 | 5/3/2007 | 10,800,000.00 | Customer | Incoming Customer Wires | YOUR: NONE OUR: 3904900123FC | CHIPS CREDIT VIA: HSBC BANK USA /0108 B/0: THEMA USD POOL AC REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | 38370 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 5/3/2007 | $ 10,800,000.00 | CA | CHECK WIRE | | | | |
| 42520 | 5/3/2007 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998687122 OUR: 1222003640XN | REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSUP050707 | | | | | | | | | | | | | | |
| 42521 | 5/3/2007 | 75,000,000.00 | Customer | Incoming Customer Wires | YOUR: 800FT0712300687 OUR: 0677514123FF | MAY 2007 BBB=T TMAD;  0563G1B7AF?r:nsi77A | | | 169930 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 5/4/2007 | $ 75,000,000.00 | CA | CHECK WIRE | | | | |
| 42522 | 5/3/2007 | 160,022,847.69 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0659784505030701 OUR: 0712300227AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070/0 2 TO 070503 RATE 5.1407 | | | | | | | | | | | | | | |
| 42523 | 5/3/2007 | 500,50,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06304461 OUR: 2135500123JK | BOOK TRANSFER CREDIT B/0: CHASE BANK, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB:  SHORT | | | | | | | | | | | | | | |
| 42524 | 5/3/2007 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: BERNFDN OUR: 1267700123I0 | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C:  BERNARD A. 8 CHRIS MARDEN FDN, tnt&n. imnsIsO8bnamm7TA7 | | | 247535 | 1CM226 | | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 5/3/2007 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 42525 | 5/3/2007 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/05/03 OUR: 1267600123I0 | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: CREDIT SUISSE GENEVA SWITZERLAND 1211 BEN: SOUTHEY INTERNATIONAL LIMITED PRINCIPALITY | | | 164210 | 1FR116 | | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 5/3/2007 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 42526 | 5/3/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1267500123I0 | BOOK TRANSFER DEBIT A/C: MR NEIL D YELSEY REDACTED ORG: BERNARD L. MADOFF 8 K  THTPT1 AUPNIJP NP | | | 256602 | 1Y0013 | | NEIL D YELSEY | 5/3/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42527 | 5/3/2007 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR: DUCOPTR OUR: 1267400123I0 | FEDWIRE DEBIT VIA: WORLD SVGS SAT /122287196 A/C: DUCO PARTNERS IMAD: 0503B10GG/O3C002206 | | | 102253 | 1CM757 | | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 5/3/2007 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 42528 | 5/3/2007 | (809,500.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/05/03 OUR: I19930012330 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 PPP: pt1q PIIMnTMl0 | 4431 | | | | | | | | | | | | | |
| 42529 | 5/3/2007 | (950,000.00) | Customer | Outgoing Customer Wires | YOUR: MKRAUSS OUR: 1267300123I0 | FEDWIRE DEBIT A/C: MARLENE K. KRAUSS npu vzPK ev ine?i- | | | 184042 | 1K0179 | | MARLENE KRAUSS | 5/3/2007 | $ (950,000.00) | CW | CHECK WIRE | | | | |
| 42530 | 5/3/2007 | (1,030,000.00) | Other | Other Outgoing Wires | YOUR: STERLING OUR: 1267200123I0 | BOOK TRANSFER DEBIT A/C:  STERLING AMERICAN PROPERTY V L NPU VDPlf  MV  1i1179- | | | | | | | | | | | | Sterling American Property V | JP Morgan Chase | | |
| 42531 | 5/3/2007 | (1,700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1267100123I0 | FEDWIRE DEBIT VIA: CY NATL BK LA /122016066 A/C: CHAIS INVESTMENTS BEVERLY HILLS,CA. REF: TELEBENTIME/11/20 imati. nxi?ivmmxec? rp<;arnm'n7 | | | 309212 | 1C1285 | | CHAIS INVESTMENTS | 5/3/2007 | $ (1,700,000.00) | CW | CHECK WIRE | | | | |
| 42532 | 5/3/2007 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998715123 OUR: 1234005219ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSWP050307 | | | | | | | | | | | | | | |
| 42533 | 5/3/2007 | (130,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0666758805030701 OUR: 0712300595AN | JPMORGAN CHASE S CO DEP TAKEN A/C:  BERNARD L MADOFF10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70503 TO 070504 RATE 5.1407 | | | | | | | | | | | | | | |
| 42534 | 5/3/2007 | (650,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M06664111O37O430 OUR: 2143900123IK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 42535 | 5/4/2007 | 6,500.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973161124 OUR: 1241005161XP | $50,000,000.00 AT AIP RATE=04.68% FOR AIP INVESTMENT DATED 05/03/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 42536 | 5/4/2007 | 30,000.00 | Customer | Incoming Customer Wires | YOUR: 431717520155? OUR: 0697508124FF | B7813R00094B | | | 197441 | 1ZB444 | | ROBERT HALIO STEPHANIE HALIO J/T WROS | 5/7/2007 | $ 30,000.00 | CA | CHECK WIRE | | | | |
| 42537 | 5/4/2007 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: FW01902124646066 OUR: 0495108124FF | 50liTIB7033R0mJQ5? | | | 236789 | 1EM070 | | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 5/7/2007 | $ 50,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42538 | 5/4/2007 | 1,013,333.00 | Customer | Incoming Customer Checks | DEP REF * 2104 | DEPOSIT CASH LETTER CASH LETTER 0000002104 XVALUE DATE: 05/07 563,333 05/08 442,000 05/09 8,000 | | 2704 | | | | | | | | | | | | |
| 42539 | 5/4/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 070504016532 OUR: 0344901124FF | n ens. i ti n ci rom -too | | | | 234891 | 1CM857 | DOMENICO DESOLE REV TRUST & ELEANORE LEAVITT DESOLE REV TRUST JT/WROS | 5/4/2007 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 42540 | 5/4/2007 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998715123 OUR: 1232003672XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 42541 | 5/4/2007 | 130,018,563.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NO866675880504O701 OUR: 0712400265AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07050 1 T/fl m n-y ft v-.tu-IT-**n-v. r/w | | | | | | | | | | | | | | |
| 42542 | 5/4/2007 | 550,556,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06393514 OUR: 4144500124JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT FEDWIRE DEBIT VIA: RIDGEDALE SB MTKA | | | | | | | | | | | | | | |
| 42543 | 5/4/2007 | (40,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1075900124IO | /REDACTED A/C: JOHN C STOLLER REDACTED DT11 AIN REF: TELEBEN | | | | 290132 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 5/4/2007 | (40,000.00) | CW | CHECK WIRE | | | | |
| 42544 | 5/4/2007 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1075000124IO | FEDWIRE DEBIT VIA: KEY BK WASH TAC REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBEN TMATt. ncn( m norm nmivro- | | | | 236750 | 1A0044 | PATRICE M AULD | 5/4/2007 | (50,000.00) | CW | CHECK WIRE | | | | |
| 42545 | 5/4/2007 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN OUR: 1075700124IO | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M -4BB ORG: BERNARD L MADOFF 88 5 THIRD AVENUE CHIPS DEBIT VIA: HSBC BANK USA /REDACTED A/C- | | | | 298634 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 5/4/2007 | (150,000.00) | CW | CHECK WIRE | | | | |
| 42546 | 5/4/2007 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1075600124IO | SYLVIA ANN JOEL REDACTED REF: TELEBEN SSN; REDACTED | | | | 184091 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 5/4/2007 | (250,000.00) | CW | CHECK WIRE | | | | |
| 42547 | 5/4/2007 | (288,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN OUR: 1075500124IO | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M -4BB ORG: BERNARD L MADOFF 88 5 THIRD AVENUE | | | | 290216 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 5/4/2007 | (288,000.00) | CW | CHECK WIRE | | | | |
| 42548 | 5/4/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CFIF OUR: 1075300124IO | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: PERSHING LLC BEN: CFIF SSN: 0218834 | | | | 52789 | 1CM714 | CFIF II ATTN: STEPHEN H COWEN MANG PTR | | | | | | | | |
| 42549 | 5/4/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1075200124IO | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: WELLS FARGO BANK N.A WEST DENVER CO BEN: KATZ GROUP LIMITED PARTNERSHIP BOULDER | | | | 96064 | 1K0143 | KATZ GROUP LIMITED PARTNERSHIP | 5/4/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 42550 | 5/4/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/05/04 OUR: 1075400124IO | FEDWIRE DEBIT VIA: US TR NYC /REDACTED A/C: ARMAND LINDENBAUMREDACTED REF: TELEBEN/TIME/11:01 man, n5nkRi0Gmn6mm25n5 | | | | 87069 | 1CM304 | ARMAND LINDENBAUM | 5/4/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 42551 | 5/4/2007 | (900,000.00) | Customer | Outgoing Customer Wires | YOUR: CHEMLA OUR: 1075100124IO | FEDWIRE DEBIT VIA: SIGNATURE BANK /REDACTED A/C: ALEXANDRE AND LORI CHEMLA TMIIn. 0504B10GC03C0e737n | | | | 87160 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 5/4/2007 | (900,000.00) | CW | CHECK WIRE | | | | |
| 42552 | 5/4/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/05/04 OUR: 1075000124IO | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: BANK OF AMERICA N A NINEW YORK NY 10036-6710 BEN: FRED A DAIBES, LLC EDGEWATER.N.J. 07020 | | | | 214043 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 5/4/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 42553 | 5/4/2007 | (1,798,325.66) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/05/04 OUR: 1161200124IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | | | 4434 | | | | | | | | | | | |
| 42554 | 5/4/2007 | (2,515,000.00) | Customer | Outgoing Customer Wires | YOUR: BGINSTST OUR: 1074900124IO | FEDWIRE DEBIT VIA: WACHOVIA BK N.A. FL /063000021 A/C: BETTY A. GINSBURG REVOCABLE TR IMAD: 0504B10GC06C002501 | | | | 309185 | 1CM471 | BETTY A GINSBURG REVOCABLE TRUST | 5/4/2007 | (2,515,000.00) | CW | CHECK WIRE | | | | |
| 42555 | 5/4/2007 | (18,725,936.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998691124 OUR: 1244005136ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSW P050407 | | | | | | | | | | | | | | |
| 42556 | 5/4/2007 | (100,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND06745656050407O1 OUR: 0712400621AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70504 TO 070507 RATE 5.1422 | | | | | | | | | | | | | | |
| 42557 | 5/4/2007 | (650,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M06742574040706I2 OUR: 4147900124IK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES CTUFFS) | | | | | | | | | | | | | | |
| 42558 | 5/7/2007 | 7,303.11 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973130127 OUR: 1271003130XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $18,725,936.00 AT AIP RATE=04.68X FOR AIP INVESTMENT DATED 05/04/07 AIP | | | | | | | | | | | | | | |
| 42559 | 5/7/2007 | 31,244.09 | Customer | Incoming Customer Wires | YOUR: MT0705070004089 OUR: 0343701127FF | C TMAIl: 0507B2Q8921C0011&0 | | | | 170159 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/7/2007 | 31,244.09 | CA | CHECK WIRE | | | | |
| 42560 | 5/7/2007 | 460,909.05 | Customer | Incoming Customer Checks | DEP REF * 2105 | DEPOSIT CASH LETTER CASH LETTER 0000002105 XVALUE DATE: 05/08 455,400 05/09 5,509 | | 2705 | | | | | | | | | | | |
| 42561 | 5/7/2007 | 18,725,936.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998691124 OUR: 1242003643XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSUP050407 | | | | | | | | | | | | | | |
| 42562 | 5/7/2007 | 100,042,851.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC06745656050701 OUR: 0712700279AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07050 4 TO 070507 RATE 5.1422 | | | | | | | | | | | | | | |
| 42563 | 5/7/2007 | 475,480,277.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06455590 OUR: 5463200127JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 42564 | 5/7/2007 | (1,417,538.67) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/05/07 OUR: 0995900127IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 RFF 4 PFF: MIS FIINT/TINR | | | 4437 | | | | | | | | | | | |
| 42565 | 5/7/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JSALMAN OUR: 0692600127IO | BOOK TRANSFER DEBIT A/C: 99999651 TRUST-INVESTMENTS OMNI INBOUND | | | | 184306 | 1S0366 | THE JERROLD A SALMANSON TRUST 1984 | 5/7/2007 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 42566 | 5/7/2007 | (7,267,219.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998685127 OUR: 1274005195ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSW P050707 | | | | | | | | | | | | | | |
| 42567 | 5/7/2007 | (110,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND06790509050701 OUR: 0712700589AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70507 TO 070508 RATE 5.1407 | | | | | | | | | | | | | | |
| 42568 | 5/7/2007 | (475,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M06787085077024 5 OUR: 5466600127JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 42569 | 5/8/2007 | 944.74 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973119128 OUR: 1281003119XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $7,267,219.00 AT AIP RATE=04.66X FOR AIP INVESTMENT DATED 05/07/07 AIP | | | | | | | | | | | | | | |
| 42570 | 5/8/2007 | 54,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA OUR: 0606508128FF | ncnfisi (if0OQTrnncLt7 | | | | 231352 | 1S0224 | DONALD SCHUPAK | 5/9/2007 | 54,000.00 | CA | CHECK WIRE | | | | |
| 42571 | 5/8/2007 | 275,673.37 | Customer | Incoming Customer Checks | DEP REF * 2106 | DEPOSIT CASH LETTER CASH LETTER 0000002106 XVALUE DATE: 05/08 250,000 nc/no on -f-ti | | 2706 | | | | | | | | | | | |
| 42572 | 5/8/2007 | 512,833.76 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/05/07 OUR: 3466400127FS | BOOK TRANSFER CREDIT B/0 HYPOSWISS PRIVATBANK AG ZURICH SWITZERLAND CH-80-23 ORG: SHEFFIELD CONSULTING LTD C/0 AMJ | | | | 247733 | 1F0203 | KRISTI FELDMAN | 5/8/2007 | 512,833.76 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42573 | 5/8/2007 | 650,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B SIGNATURE BA OUR: 0474109128FF | FEDWIRE CREDIT VIA: SIGNATURE BANK /026013576 B/0: ALTOUR INTERNATIONAL INC REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY, RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSW P050707 . | | | 159863 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 5/9/2007 | $ 650,000.00 | CA | CHECK WIRE | | | | |
| 42574 | 5/8/2007 | 7,267,219.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 3159998685127 OUR: 1272003639XN | | | | | | | | | | | | | | | |
| 42575 | 5/8/2007 | 39,999,980.00 | Customer | Incoming Customer Wires | YOUR: 9378601-00823033 OUR: 0839800128FC | SN:  REDACTED | | | 214180 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 5/8/2007 | $ 39,999,980.00 | CA | CHECK WIRE | | | | |
| 42576 | 5/8/2007 | 110,015,707.79 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0679050905081701 OUR: 0712800239AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07050 7 TO 070508 RATE 5.1407 | | | | | | | | | | | | | | |
| 42577 | 5/8/2007 | 625,037,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06527129 OUR: 7492300128JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 42578 | 5/8/2007 | (2,500.00) | Customer | Outgoing Customer Checks | YOUR: LIPMANSON OUR: 0856200126JO | CHECK PAID 1   16977 | | | 206202 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 5/8/2007 | $ (2,500.00) | CW | CHECK | | | | |
| 42579 | 5/8/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: LIPMANSON OUR: 0856200126JO | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /REDACTED A/C: LORING WOLCOTT & COOLIDGE OFFI BEN: MARGARET & RICHARD LIPMAN27  SSN: FEDWIRE DEBIT VIA: CITICORP FL /266986554 A/C: JEFFRY M.S BARBARA PICOWER FDN PALM BEACH,FL 33480 REF: TELEBEN IMAD: | | | 206254 | 1CM355 | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 5/8/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 42580 | 5/8/2007 | (3,600,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/05/08 OUR: 0856100126JO | | | | 285505 | 1P0024 | THE PICOWER FOUNDATION | 5/8/2007 | $ (3,600,000.00) | CW | CHECK WIRE | | | | |
| 42581 | 5/8/2007 | (5,142,024.17) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/05/08 OUR: 1125000128JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4440 | | | | | | | | | | | | | |
| 42582 | 5/8/2007 | (25,565,014.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998671128 OUR: 1284005192ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSW P050807 | | | | | | | | | | | | | | |
| 42583 | 5/8/2007 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0685482208700684 OUR: 7495900128JK | BOOK TRANSFER DEBIT A/C: D1235226445CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70508 TO 070509 RATE 5.1407 | | | | | | | | | | | | | | |
| 42584 | 5/8/2007 | (400,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0685830905080701 OUR: 0712800541AN | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $25,565,014.00 AT AIP RATE-04.68X FOR AIP INVESTMENT DATED 05/08/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 42585 | 5/8/2007 | 3,323.45 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973117129 OUR: 1291003117XP | DEPOSIT CASH LETTER CASH LETTER 0000002107 | | | | | | | | | | | | | | |
| 42586 | 5/8/2007 | 4,504.72 | Customer | Incoming Customer Checks | DEP REF 1      2107 | *VALUE DATE: 05/10     4,304 05/11 198 os/14              7. | | 2707 | | | | | | | | | | | | |
| 42587 | 5/9/2007 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 000172801446S OUR: 0340403129FF | FEDWIRE CREDIT VIA: WELLS FARGO NA /121000248 B/0: CODE BLUE CHARITABLE FOUNDATIO 65 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW | | | 299003 | 1C1343 | CODE BLUE CHARITABLE FOUNDATION INC C/O ASHFORD ADVISORS LLC | 5/9/2007 | $ 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 42588 | 5/9/2007 | 16,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA OUR: 0392707129FF | 1Q8984C004457 | | | 164914 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 5/9/2007 | $ 16,000,000.00 | CA | CHECK WIRE | | | | |
| 42589 | 5/9/2007 | 25,565,014.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31y9998671128 our: 1282003620xs | return of aip investment principal aip redemption of j.p. morgan chase 8 co. commercial paper. cpsup050807 | | | | | | | | | | | | | | |
| 42590 | 5/9/2007 | 400,057,119.22 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: nc0685830905090701 our: 0712900271an | jpmorgan chase 8 co dep taken b/0: bernard l maddoff 10022 ref: to repay your deposit fr 070508 to 070509 rate 5.1407 | | | | | | | | | | | | | | |
| 42591 | 5/9/2007 | 625,631,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | your: 06594113 our: 9314200129jk | book transfer credit b/0: chase bank usa, na- treasury newark de 19711- org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives (tuffs) nfs vnntf mv imnd | | | | | | | | | | | | | | |
| 42592 | 5/9/2007 | (1,537,616.00) | Customer | Transfers to JPMC 509 Account | your: cap of 07/05/09 our: 0949800129jo | book transfer debit a/c: chase bank usa, na n.syracuse ny 13212-4710 ref: ref: cds funding | 4442 | | | | | | | | | | | | | |
| 42593 | 5/9/2007 | (4,354,659.03) | Customer | Outgoing Customer Wires | your: stein our: 0928400129jo | book transfer debit a/c: fiserv trust co denver co 80217-5693 | | | 164197 | 1S0387 | NTC & CO. FBO ELAINE S STEIN (105863) | 5/9/2007 | $ (4,354,659.03) | CW | CHECK WIRE | | | | |
| 42594 | 5/9/2007 | (5,000,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 0928300129J0 | fedwire debit via: cy natl bk la /122016066 a/c: the chais family foundation beverly hills,ca. ref: teleben/time/10:35 imad:  0509b1opzd5c001989 | | | 234886 | 1C1016 | CHAIS FAMILY FOUNDATION | 5/9/2007 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 42595 | 5/9/2007 | (16,530,642.00) | Investment | Overnight Sweep - Investment | YOUR: 31y9998671129 our: 1294005143ze | aip overnight investment aip purchase of j.p. morgan chase 8 co. commercial paper. CPSUP050907 . | | | | | | | | | | | | | | |
| 42596 | 5/9/2007 | (49,395,611.11) | Investment | Treasury Bills - Investment | our: 0000006979st | purchase of securities gsr ref: t3071296t44 custody act: g 13414     pucc td: 05/09/07     settle date: 05/09/07 hkr: national fin] svcs corp units:   50,000,000.00 | | | | | | | | | | | | | | |
| 42597 | 5/9/2007 | (49,395,611.11) | Investment | Treasury Bills - Investment | our: 0000006980st | purchase of securities gs ref: t307129tw custody act: g purchase of securities gsr ref: t307129fefp custody act: g 13414     puc td: 05/09/07     settle dat: 05/09/07HKR: NATIONAL FIN1.SVCS CORP UNITS:   50,000,000.00 | | | | | | | | | | | | | | |
| 42598 | 5/9/2007 | (49,395,611.11) | Investment | Treasury Bills - Investment | OUR: 00000Q9883ST | PURCHASE OF SECURITIES GIS REF: T3071298TSR CUSTODY ACT: G 13414     PURC TD: 05/09/07 SETTLE DATE: 05/09/07 BKR:   NATIONAL FIN1.SVCS PURCHASE OF SECURITIES GIS REF: T3071298TTS | | | | | | | | | | | | | | |
| 42599 | 5/9/2007 | (49,395,611.11) | Investment | Treasury Bills - Investment | OUR: 0000069884ST | CUSTODY ACT: G 13414     PURC TD: 05/09/07 SETTLE DATE: 05/09/07 BKR:   NATIONAL FIN1.SVCS PURCHASE OF SECURITIES GIS REF: T3071298TSV | | | | | | | | | | | | | | |
| 42600 | 5/9/2007 | (49,395,611.11) | Investment | Treasury Bills - Investment | OUR: 0000069972ST | SETTLE DATE: 05/09/07 BKR:   NATIONAL FIN1.SVCS PURCHASE OF SECURITIES GIS REF: T3071298THN CUSTODY ACT: G 13414     PURC TD: 05/09/07 | | | | | | | | | | | | | | |
| 42601 | 5/9/2007 | (49,395,611.11) | Investment | Treasury Bills - Investment | OUR: 0000069973ST | SETTLE DATE: 05/09/07 BKR:   NATIONAL FIN1.SVCS PURCHASE OF SECURITIES GIS REF: T3071298T9B CUSTODY ACT: G 13414     PURC TD: 05/09/07 | | | | | | | | | | | | | | |
| 42602 | 5/9/2007 | (245,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0692003005090701 OUR: 0712900593AN | SETTLE DATE: 05/09/07 BKR:   NATIONAL FIN1.SVCS JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70509 TO 070510 RATE 5.1407 | | | | | | | | | | | | | | |
| 42603 | 5/9/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0691290600971831 OUR: 9428700129JK | BOOK TRANSFER DEBIT A/C: D1235522445 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 42604 | 5/10/2007 | 2,148.98 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973135130 OUR: 1301003135XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $16,530,642.00 AT AIP RATE-04.68Z FOR AIP INVESTMENT DATED 05/09/07 AIP DEPOSIT CASH LETTER CASH LETTER 0000002108 | | | | | | | | | | | | | | |
| 42605 | 5/10/2007 | 37,000.00 | Customer | Incoming Customer Checks | DEP REF •     2108 | KVALUE DATE: 05/10     24,000 05/11     13,000 | | 2708 | | | | | | | | | | | | |
| 42606 | 5/10/2007 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 01070510002924NN OUR: 5018900130FC | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /REDACTED B/O: GAIL NESSEL REDACTED REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | 290040 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 5/10/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 42607 | 5/10/2007 | 596,986.82 | Customer | Incoming Customer Wires | YOUR: 9091660 OUR: 0441513130FF | /14:32 IMAD:  0510EJB75D5C001144 | | | 250421 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 5/10/2007 | $ 596,986.82 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42608 | 5/10/2007 | 2,772,083.83 | Customer | Incoming Customer Wires | YOUR: 0/B MELLON TRUST OUR: 0581801130FF | 8C003516 | | | | 184343 | 1W0100 | MARC WOLPOW AUDAX GROUP | 5/11/2007 | $ 2,772,083.83 | CA | CHECK WIRE | | | | |
| 42609 | 5/10/2007 | 16,530,642.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998677129 OUR: 1292003641XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSW P050907 . | | | | | | | | | | | | | | |
| 42610 | 5/10/2007 | 20,000,000.00 | Customer | Incoming Customer Wires | YOUR: 800FT0713000257 OUR: 437540013OFC | LTD AC SSN• o745AQR | | | | 309251 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 5/10/2007 | $ 20,000,000.00 | CA | CHECK WIRE | | | | |
| 42611 | 5/10/2007 | 245,034,985.52 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC069203700510701 OUR: 0713000227AN | RETURN OF AIP INVESTMENT PRINCIPAL AIP MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07050 9 TO 070510 RATE 5.1407 | | | | | | | | | | | | | | |
| 42612 | 5/10/2007 | 650,657,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06664111 OUR: 1600700130IK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 42613 | 5/10/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/05/10 OUR: 0926200130IO | BOOK TRANSFER DEBIT A/C: ISAAC BLECH NFU VERK mv mmQ- | | | | 247767 | 1KW113 | ISAAC BLECH | 5/10/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42614 | 5/10/2007 | (1,750,000.00) | Customer | Outgoing Customer Wires | YOUR: UEINGROWH OUR: 0926100130IO | FEDWIRE DEBIT VIA: SIGNATURE BANK /REDACTED A/C: HOWARD WEINGROW TMAD; 0510B1OGCO1CO02354 | | | | 250481 | 1KW167 | HOWARD WEINGROW | 5/10/2007 | $ (1,750,000.00) | CW | CHECK WIRE | | | | |
| 42615 | 5/10/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: UEINTONR OUR: 0926000130IO | FEDWIRE DEBIT VIA: SIGNATURE BANK /REDACTED A/C: ROBERT K. LIFTON IMAD: 0510B10IGCO1CO02353 | | | | 250486 | 1KW166 | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 5/10/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 42616 | 5/10/2007 | (2,283,691.68) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/05/10 OUR: 119300130IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4444 | | | | | | | | | | | | | |
| 42617 | 5/10/2007 | (19,188,682.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998678130 OUR: 1304005138ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER.nnsuni5inn7 . | | | | | | | | | | | | | | |
| 42618 | 5/10/2007 | (100,000,000.00) | Other | Other Outgoing Wires | YOUR: BLMLEHMAN OUR: 0684700130IO | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEW YORK NY 10019 | | | | | | | | | | | | Bernard L. Madoff Investment Securities LLC | Barclays / Lehman | BLMIS | xxx-x4435 |
| 42619 | 5/10/2007 | (145,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0700817605100701 OUR: 0713000581AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70510 TO 070511 . RATE 51407 | | | | | | | | | | | | | | |
| 42620 | 5/10/2007 | (665,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0700306710071341 OUR: 1678300130IK | BOOK TRANSFER DEBIT A/C: 0323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 42621 | 5/11/2007 | 2,494.53 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973128131 OUR: 1311003128XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $19,188,682.00 AT AIP RATE=04.68X FOR AIP INVESTMENT DATED 05/10/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 42622 | 5/11/2007 | 145,000.00 | Customer | Incoming Customer Wires | YOUR: 070511011720 OUR: 0278602131FF | n511T1073AGimm787 | | | | 241714 | 1ZB462 | ALLEN ROBERT GREENE | 5/11/2007 | $ 145,000.00 | CA | CHECK WIRE | | | | |
| 42623 | 5/11/2007 | 572,000.00 | Customer | Incoming Customer Checks | DEP REF i        2109 | DEPOSIT CASH LETTER CASH LETTER 0000002109 XVALUE DATE: 05/11        447,000 05/14 25,000 05/15        98,000 05/16        2,000 | | | 2709 | | | | | | | | | | | |
| 42624 | 5/11/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: CML016  `0480766 OUR: 0281701131FF | 0511D2B74A1C001432 | | | | 160073 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 5/11/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 42625 | 5/11/2007 | 19,188,682.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998678130 OUR: 1302003635XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. cnsusunnn7 . | | | | | | | | | | | | | | |
| 42626 | 5/11/2007 | 27,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE OUR: 4280400131FC | CHIPS CREDIT VIA: HSBC BANK USA. 0108 B/0: DEFENDER LTD REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED ORG= | | | | 290181 | 1FR132 | DEFENDER LIMITED CRAIGMUIR CHAMBERS PO BOX 71 | 5/11/2007 | $ 27,000,000.00 | JRNL | CHECK WIRE | | | | |
| 42627 | 5/11/2007 | 145,020,705.72 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC070081760510701 OUR: 0713100293AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07051 o Tn n7nKii pnin n. IRm | | | | | | | | | | | | | | |
| 42628 | 5/11/2007 | 650,657,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06742574 OUR: 3751800131IK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 42629 | 5/11/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: MAXAM OUR: 1372400131IO | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: MAXAM ABSOLUTE RETURN FUND L. SSN . n7K77-sK | | | | 240162 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 5/11/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42630 | 5/11/2007 | (1,354,146.23) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/05/11 OUR: 1160600131IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 ppp. ppp. rns pioMsTNR | 4446 | | | | | | | | | | | | | |
| 42631 | 5/11/2007 | (16,620,156.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998673131 OUR: 1314005667ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSW P051107 . | | | | | | | | | | | | | | |
| 42632 | 5/11/2007 | (200,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0700819105110701 OUR: 0713100715AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70511 TO 070514 RATE 5.1422 | | | | | | | | | | | | | | |
| 42633 | 5/11/2007 | (625,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: M0707812111703136 OUR: 3757100131IK | BOOK TRANSFER DEBIT A/C: 0323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 42634 | 5/11/2007 | 6,481.86 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973130134 OUR: 1341003130XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $16,620,156.00 AT AIP RATE=04.68X FOR AIP INVESTMENT DATED 05/11/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 42635 | 5/14/2007 | 7,267.00 | Customer | Incoming Customer Wires | YOUR: 873311 OUR: 5549000134FC | CHIPS CREDIT VIA: BANK OF NEW YORK 0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | | 115807 | 1ZR240 | NTC & CO. FBO VICKI L HELLER (23267) | 5/14/2007 | $ 7,267.00 | CA | CHECK WIRE | | | | |
| 42636 | 5/14/2007 | 131,513.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L OUR: 6617402134FT | i 71 fcvI mm m 7 | | | | 285497 | 1O0020 | ONONDAGA INC DEFINED BENEFIT PENSION PLAN C/O STANLEY CHAIS | 5/15/2007 | $ 131,513.00 | CA | CHECK WIRE | | | | |
| 42637 | 5/14/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 873306 OUR: 5548300134FC | CHIPS CREDIT VIA: BANK OF NEW YORK 0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY | | | | 184943 | 1ZR168 | NTC & CO. FBO EDWIN J CLINE (98579) | 5/14/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 42638 | 5/14/2007 | 1,300,000.00 | Customer | Incoming Customer Checks | DEP REF •        2110 | DEPOSIT CASH LETTER CASH LETTER 0000002110 | | | 2710 | | | | | | | | | | | |
| 42639 | 5/14/2007 | 16,620,156.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998673131 OUR: 1312003630XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSU P051107 . | | | | | | | | | | | | | | |
| 42640 | 5/14/2007 | 200,085,703.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC070819105140701 OUR: 0713400359AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07051 1 TO 070514 RATE 5.1422 | | | | | | | | | | | | | | |
| 42641 | 5/14/2007 | 475,480,277.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06787085 OUR: 5337700134IK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 42642 | 5/14/2007 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1291900134IO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: OAKDALE FOUNDATION,INC PALM BEACH,FL REF: TELEBEN SSN: 0288750 | | | | 290068 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 5/4/2007 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42643 | 5/14/2007 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1291800134O | BOOK TRANSFER DEBIT A/C: ESTATE OF LILLIAN B STEINBERG REDACTED ORG: BERNARD L. MADOFF 88 5 THIRD AVE., NE | | | 184277 | 1S0484 | ESTATE OF LILLIAN B STEINBERG C/O ELLEN PRICE/ROL AND BERNARD L MADOFF EXECUTORS | 5/14/2007 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 42644 | 5/14/2007 | (37,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1291700134O | CHIPS DEBIT VIA: CITIBANK 0008 A/C: THE CHARLOTTE M.MARDEN IRRE.IN PALM BEACH, FL. 33480 REF: TELEBEN SSN:  0288706 | | | 168666 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 5/14/2007 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 42645 | 5/14/2007 | (130,000.00) | Customer | Outgoing Customer Wires | YOUR: MADFAMFDN OUR: 2290600134O | BOOK TRANSFER DEBIT A/C: THE MADOFF FAMILY FDN NEW YORK, NY 10021 | | | 229986 | 1M0228 | MADOFF FAMILY FOUNDATION C/O BERNARD L MADOFF INV SEC | 5/14/2007 | $ (130,000.00) | CW | CHECK WIRE | | | | |
| 42646 | 5/14/2007 | (150,000.00) | Customer | Outgoing Customer Wires | your: cap of 07/05/14 our: 1291600134jo | chips debit via: hsbc bank usa /0108 a/c: hsbc bank plc london london e14 5hq, england ben: bsel redemption proceeds accou 2014 luxembourg ref: bnf-ref: alpha prime equity he dpad fund | | | 247723 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 5/14/2007 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 42647 | 5/14/2007 | (387,000.00) | Customer | Transfers to JPMC 509 Account | your: cap of 07/05/14 our: 1667500134jo | book transfer debit a/c: chase bank usa, n.a syracuse ny 13212 4710 pff , pff • m<? finnistur | 4448 | | | | | | | | | | | | | |
| 42648 | 5/14/2007 | (500,000.00) | Customer | Outgoing Customer Wires | your: cap of 07/05/14 our: 1291500134jo | chips debit via: bank of america n.a. /0959 a/c: cid 0004941057 ben: trust dept fs funds transfer to ref: /acc/ben-zemsky family foundat ion 6420 s.e. harbor circle | | | 181884 | 1Z0025 | ZEMSKY FAMILY FOUNDATION C/O HOWARD ZEMSKY | 5/14/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42649 | 5/14/2007 | (935,000.00) | Customer | Outgoing Customer Wires | your: brighton our: 1291400134j0 | fedwire debit via: cy natl bk la /12201066 a/c: the brighton co. o. ref: time/11:39 imati.  nci fim ncrv'rm/vn n | | | 206209 | 1B0061 | THE BRIGHTON COMPANY | 5/14/2007 | $ (935,000.00) | CW | CHECK WIRE | | | | |
| 42650 | 5/14/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | your: cap of 07/05/14 our: 1291300134jo | chips debit via: bank of america n.a. /0959 a/c: bank of america n.a ny new york ny 10036-6710 ben: REDACTED ssn: REDACTED | | | 247667 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 5/14/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 42651 | 5/14/2007 | (10,991,901.00) | Investment | Overnight Sweep - Investment | your: 31y9998664134 our: 1344005133ze | aip overnight investment aip purchase of j.p. morgan chase 8 co. commercial paper. cpsvp051407. | | | | | | | | | | | | | | |
| 42652 | 5/14/2007 | (180,000,000.00) | Investment | Overnight Deposit - Investment | your: nd0714x6570514070i our: 0713400655an | jpmorgan chase 8 co dip taken a/c: bernard l madoff 10022REF: TO ESTABLISH YOUR DEPOSIT FR 0 711514 T0(117(151 R RATE 5  16(17 | | | | | | | | | | | | | | |
| 42653 | 5/14/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M071381271470168 OUR: 5341800134IK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 42654 | 5/15/2007 | 1,428.95 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99731113135 OUR: 1351003111XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $10,991,901.00 AT AIP RATE=04.682 FOR AIP INVESTMENT DATED 05/14/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 42655 | 5/14/2007 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 595950135FC | R | | | 269366 | 1W0117 | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 5/16/2007 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 42656 | 5/15/2007 | 1,749,960.00 | Customer | Incoming Customer Wires | YOUR: WD371617777 OUR: 0107309135FF | 7 BBI TMAn.  ARjRRins"fi"rnn"Qi | | | 309733 | 1B0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 5/15/2007 | $ 1,749,960.00 | CA | CHECK WIRE | | | | |
| 42657 | 5/15/2007 | 2,230,000.00 | Customer | Incoming Customer Checks | DEP REF *    2111 | DEPOSIT CASH LETTER CASH LETTER 0000002111 XVALUE DATE: 05/15    2,000,000 nc/u    7Tn.nnn | | 2711 | | | | | | | | | | | | |
| 42658 | 5/15/2007 | 10,991,901.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998664134 OUR: 1342003613XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER.CPSWP051407. | | | | | | | | | | | | | | |
| 42659 | 5/15/2007 | 180,025,703.65 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0714263705150701 OUR: 0713500251AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07051 4 TO 070515 RATE 5.1407 | | | | | | | | | | | | | | |
| 42660 | 5/15/2007 | 375,379,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06854822 OUR: 7365600135IK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG:  JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 42661 | 5/15/2007 | (3,000.00) | Other | Other Outgoing Checks | CHECK PAID t    15401 | | | | | | | | | | | | | William Nasi | | | |
| 42662 | 5/15/2007 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0433100135IO | FEDWIRE DEBIT VIA: COMRCE BK WASH SEA /REDACTED A/C: KEVIN AND PATRICE AULD FOUNDATION REDACTED REF: TELEBEN TMAtl! | | | 68330 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 5/15/2007 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 42663 | 5/15/2007 | (10,879.27) | Other | Bank Charges | | ACCOUNT ANALYSIS SETTLEMENT CHARGE ACCOUNT ANALYSIS SETTLEMENT CHARGF | | | | | | | | | | | Bank Charge | | | |
| 42664 | 5/15/2007 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0433000135IO | CHIPS DEBIT VIA: BANK OF NEW YORK REDACTED A/C: BANK OF NEW YORK HUNTINGTON ABA- REDACTED BEN:  JOANN SALA REDACTED REF: | | | 269346 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 5/15/2007 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 42665 | 5/15/2007 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0432900135IO | FEDWIRE DEBIT VIA: KEY BK WASH TAC /REDACTED A/C: MERRITT KEVIN AND PATRICE A /UREDACTED REF: TELEBEN TMan, nRiRTnoRnnnnnnf|BQ | | | 290036 | 1A0044 | PATRICE M AULD | 5/15/2007 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 42666 | 5/15/2007 | (427,000.00) | Customer | Incoming Customer Checks | YOUR: NA OUR:  0713550383RI | DEPOSITED ITEM RETURNED FINAL RETURN | | | 169914 | 1EM480 | DANIEL HILL | 5/15/2007 | $ (427,000.00) | CA | CHECK RETURNED | | | | |
| 42667 | 5/15/2007 | (1,100,000.00) | Customer | Outgoing Customer Wires | YOUR: GREATACCORD OUR: 0432800135IO | FEDWIRE DEBIT VIA: MELLON TRUST OF NE /011001234 A/C: MELLON TRUST OF NEW ENGLAND BOSTON, MASS.ben: greater accord investments, ll imad: fedwire debit via: os b vya: /REDACTED a/c: armand lindenbaum REDACTED ref: teleben/time/09:44 imati ■ 0515B10GC05nmi433 | | | 309258 | 1G0360 | GREATER ACCORD INVESTMENT LLC C/O DANIEL & SUNITA LEEDS | 5/15/2007 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 42668 | 5/15/2007 | (1,300,000.00) | Customer | Outgoing Customer Wires | your: cap of 07/05/15 our: 0432700135jo | book transfer debit a/c: teleben/time/09:44 imati ■ 0515B10GC05nmi433 | | | 159933 | 1CM304 | ARMAND LINDENBAUM | 5/15/2007 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 42669 | 5/15/2007 | (2,328,672.24) | Customer | Transfers to JPMC 509 Account | your: cap of 07/05/15 our: 1425400135jo | book transfer debit a/c: chase bank usa, n.a syracuse ny 13212 4710 ref: CDS FUNDING | 4450 | | | | | | | | | | | | | |
| 42670 | 5/15/2007 | (6,500,000.00) | Customer | Outgoing Customer Wires | your: jeanne our: 0432600135jo | book transfer debit a/c: jeanne levy church 8/or REDACTED NV 1(1(177- | | | 240100 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 5/15/2007 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 42671 | 5/15/2007 | (13,631,609.00) | Investment | Overnight Sweep - Investment | your: 31y9998676135 our: 1354005151ze | aip overnight investment aip purchase of j.p. morgan chase 8 co. commercial paper. cpsvp051507. | | | | | | | | | | | | | | |
| 42672 | 5/15/2007 | (170,000,000.00) | Investment | Overnight Deposit - Investment | your: nd0721565051507i01 our: 0713500515an | jpmorgan chase 8 co dip taken a/c: bernard l madoff 10022 ref: to establish your deposit fr 0 7nc.li; Tn n7ni;a bwtf r 9nn7 | | | | | | | | | | | | | | |
| 42673 | 5/15/2007 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | your: m0721069215170821 our: 7386200155ik | jpmorgan chase bank new york ny 10004 ogb: short term derivatives.ctuffs} NFU YORK.nv 10004 | | | | | | | | | | | | | | |
| 42674 | 5/16/2007 | 1,787.26 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y99731431136 our: 1361003143xp | aip interest payment interest on principal of $13,631,609.00 at aip rate=04.72% for aip investment dated 05/15/07 aip reference=cnwv051507 effective vield=04.83z. effective vield | | | | | | | | | | | | | | |
| 42675 | 5/16/2007 | 32,333.89 | Customer | Outgoing Customer Wires | our:n07051600220A4 our: 0166001136ff | C IMAD:  0516BJQ4921C000396 | | | 240053 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/16/2007 | $ 32,333.89 | CW | CHECK WIRE | | | | |
| 42676 | 5/16/2007 | 110,000.00 | Customer | Incoming Customer Checks | DEP REF #    2112 | DEPOSIT CASH LETTER CASH LETTER 0000002112 RVALUE DATE: 05/17    100 05/18 103.300 05/21    6,600 | | | 184159 | 1P0077 | CONSTANTINE N PALEOLOGOS JR | 5/16/2007 | $ 110,000.00 | CA | CHECK | | | | |
| 42677 | 5/16/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC OUR: 0467109136FF | 0516BCBFNI1A000342 | | | 229837 | 1F0212 | RICHARD FEINSTEIN | 5/17/2007 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID [3] | CM ID [3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42678 | 5/16/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC OUR: 0469208136FF | FC: IMAD: 0516BCBFN31A000343 | | | 250383 | 1F0214 | | RICHARD S FEINSTEIN GRAT | 5/17/2007 | 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 42679 | 5/16/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC OUR: 0472201136FF | 0516BCBFN31A000344 | | | 246781 | 1F0213 | | JEFFREY FEINSTEIN | 5/17/2007 | 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 42680 | 5/16/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B US TR NYC OUR: 0472009136FF | F FFC IMAD: 0516BCBFN11A000347 | | | 170058 | 1F0215 | | JEFFREY FEINSTEIN GRAT | 5/17/2007 | 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 42681 | 5/16/2007 | 12,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0233801136FF | 6B108984C003603 | | | 206821 | 1FH096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 5/16/2007 | 12,000,000.00 | CA | CHECK WIRE | | | | |
| 42682 | 5/16/2007 | 13,631,609.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996676135 OUR: 1352003646XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. recuredK Km | | | | | | | | | | | | | | |
| 42683 | 5/16/2007 | 170,024,559.10 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0721565805160701 OUR: 0713600233AN | JPMORGAN CHASE 8 CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07051 5 TO 070516 RATE 5.2007 | | | | | | | | | | | | | | |
| 42684 | 5/16/2007 | 500,505,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 06912906 OUR: 9526400136JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT CHIPS DEBIT VIA: SOCIETE GENERALE NA INC.-042 | | | | | | | | | | | | | | |
| 42685 | 5/16/2007 | (576.25) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 14858001360 | A/C: SOCIETE GENERALE PARIS BEN: MR AND MRS APFELBAUM REDACTED REF: TELE TELEBEN BNF BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE | | | 290152 | 1FN076 | | MADAME LAURENCE APFELBAUM | 5/16/2007 | (576.25) | CW | CHECK WIRE | | | | |
| 42686 | 5/16/2007 | (835.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 14857001360 | FONTENAY SBOIS FRANCE 94727 ORG: BERNARD L MADOFF 88 5 THIRD AVE., NE BEN: REDACTED MLLE CHIPS DEBIT VIA: BARCLAYS BANK PLC /0257 A/C: | | | 95963 | 1FN075 | | MELLE EMILIE APFELBAUM | 5/16/2007 | (835.00) | CW | CHECK WIRE | | | | |
| 42687 | 5/16/2007 | (3,800.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 14856001360 | BARCLAYS BANK PLC LONDON EC1 NHL ENGLAND BEN: CHELA LIMITED REF: REF-SORT CODE.20-35-32 FEDWIRE DEBIT VIA: CY NATL BK LA REDACTED | | | 184033 | 1FH056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 5/16/2007 | (3,800.00) | CW | CHECK WIRE | | | | |
| 42688 | 5/16/2007 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 14855001360 | A/C: MARK HUGH CHAIS REDACTED REF: TELEBEN/TIME/11:41 IMAD: 0516B10OO31C002863 | | | 102272 | 1C1027 | | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 5/16/2007 | (150,000.00) | CW | CHECK WIRE | | | | |
| 42689 | 5/16/2007 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 14854001360 | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 184250 | 1SH178 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRAP TRUSTEE | 5/16/2007 | (375,000.00) | CW | CHECK WIRE | | | | |
| 42690 | 5/16/2007 | (525,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 14853001360 | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 184248 | 1SH173 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 5/16/2007 | (525,000.00) | CW | CHECK WIRE | | | | |
| 42691 | 5/16/2007 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 14850001360 | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 K THITCo AUFNIIF MP | | | 106552 | 1SH177 | | JONATHAN M SEGAL TRUST U/D/T/ DTD 12/1/70 | 5/16/2007 | (600,000.00) | CW | CHECK WIRE | | | | |
| 42692 | 5/16/2007 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 14851001360 | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVFNUF NE | | | 250639 | 1SH180 | | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 5/16/2007 | (600,000.00) | CW | CHECK WIRE | | | | |
| 42693 | 5/16/2007 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 14852001360 | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 242287 | 1SH184 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 5/16/2007 | (600,000.00) | CW | CHECK WIRE | | | | |
| 42694 | 5/16/2007 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 14848001360 | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 240214 | 1SH176 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 5/16/2007 | (750,000.00) | CW | CHECK WIRE | | | | |
| 42695 | 5/16/2007 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 14849001360 | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 285525 | 1SH025 | | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 5/16/2007 | (750,000.00) | PW | CHECK WIRE | | | | |
| 42696 | 5/16/2007 | (1,100,000.00) | Customer | Outgoing Customer Wires | your: lipmanson our: 14847001360 | fedwire debit via: bk amer nyc /REDACTED a/c: loring wolcot REDACTED ben: margaret and richard lipmanson TMAo. nKi Am nrern&rnn?7na | | | 236770 | 1CM355 | | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 5/16/2007 | (1,100,000.00) | CW | CHECK WIRE | | | | |
| 42697 | 5/16/2007 | (1,425,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 14844001360 | book transfer debit a/c: REDACTED org: bernard l madoff 88 K  TUTFI1  AUFNIIF  NF | | | 96137 | 1SH020 | | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/16/2007 | (1,425,000.00) | PW | CHECK WIRE | | | | |
| 42698 | 5/16/2007 | (1,425,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 14845001360 | book transfer debit a/c: bernard l madoff 88 C  TUT DTI  AUFMIIF  MC | | | 190965 | 1SH005 | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 5/16/2007 | (1,425,000.00) | PW | CHECK WIRE | | | | |
| 42699 | 5/16/2007 | (1,425,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 14846001360 | book transfer debit a/c: REDACTED org: bernard l madoff 88 C  TUTDII  AMCMIIC  UC | | | 285547 | 1SH036 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/16/2007 | (1,425,000.00) | PW | CHECK WIRE | | | | |
| 42700 | 5/16/2007 | (1,469,934.63) | Customer | Transfers to JPMC 509 Account | your: cap of 07/05/16 our: 12886001360 | book transfer debit a/c: chase bank usa, na n.syracuse ny 13212 4710 ref: cds funding | 4452 | | | | | | | | | | | | | |
| 42701 | 5/16/2007 | (3,075,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 14843001360 | book transfer debit a/c: REDACTED org: bernard l madoff 88 +5 thpei AUFMIIF nf | | | 184179 | 1SH026 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 5/16/2007 | (3,075,000.00) | PW | CHECK WIRE | | | | |
| 42702 | 5/16/2007 | (32,152,699.00) | Investment | Overnight Sweep - Investment | your: 31y9998674136 our: 1364005148ze | aip overnight investment aip purchase of j.p. morgan chase 8 co. commercial paper. cpsup051607 | | | | | | | | | | | | | | |
| 42703 | 5/16/2007 | (170,000,000.00) | Investment | Overnight Deposit - Investment | your: nd0729538005160701 our: 0713600535an | jpmorgan chase 8 co dep taken a/c: bernard l maddoff 10022 ref: to establish your deposit fr 0 7n;n1: T0.n7am7 putf k idn7 | | | | | | | | | | | | | | |
| 42704 | 5/16/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | your: n0729138616701 our: 9533100136jk | book transfer debit a/c: d323522645 chusa cayman org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives (tnffx) new york nf 10004 | | | | | | | | | | | | | | |
| 42705 | 5/17/2007 | 4,179.85 | Investment | Overnight Sweep - Return of Principal & Interest | your: 31y9973152137 our: 1371003152xp | aip interest payment interest on principal ofb32,152,699.00 AT AIP RATE-04.68X FOR AIP INVESTMENT DATED 05/16/07 AIP REFERENCE=CP5WP051607 EFFECTIVE | | | | | | | | | | | | | | |
| 42706 | 5/17/2007 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CHEVY CHASE OUR: 0093013137FF | E LLC TMAT:  0517E2OP111C000288 | | | 256779 | 1M0136 | | MASSACHUSETTS AVENUE PARTNERS LLC | 5/18/2007 | 400,000.00 | CA | CHECK WIRE | | | | |
| 42707 | 5/17/2007 | 1,315,900.00 | Customer | Incoming Customer Checks | DEP REF •       2113 | DEPOSIT CASH LETTER CASH LETTER 0000002113 XVALUE DATE:  05/17     150,000 05/18 1,165,900 | | 2712 | | | | | | | | | | | | |
| 42708 | 5/17/2007 | 1,697,000.00 | Customer | Incoming Customer Wires | YOUR: 31Y0951700768ZNN OUR: 5031100137CV | 3625 | | | 225547 | 1K0167 | | KAY INVESTMENT GROUP LLC | 5/18/2007 | 1,697,000.00 | CA | CHECK WIRE | | | | |
| 42709 | 5/17/2007 | 32,152,699.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996674136 OUR: 1362003655XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 6 CO. COMMERCIAL PAPER. r.PS1P051607 | | | | | | | | | | | | | | |
| 42710 | 5/17/2007 | 170,024,275.67 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0729538005170701 OUR: 0713700229AN | JPMORGAN CHASE 6 CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07051 A Ti1 (131517 PftTF 5 1617 | | | | | | | | | | | | | | |
| 42711 | 5/17/2007 | 665,672,388.89 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07003067 OUR: 1371000137JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 42712 | 5/17/2007 | (1,500,865.16) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/05/17 OUR: 12088001373O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: CDS FUNDING | 4454 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42713 | 5/17/2007 | (2,000,000.00) | | Outgoing Customer Wires | YOUR: CAP OF 07/05/17 OUR: 1151900137JO | BOOK TRANSFER DEBIT A/C: INSTITUTE FOR STUDENT ACHIEVEM 1 AKI' SinnnF5S NV 11 1167-1 715: | | | | 294589 | 1CM457 | INSTITUTE FOR STUDENT ACHIEVEMENT INC | 5/17/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 42714 | 5/17/2007 | (11,599,778.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998665137 OUR: 137400511SZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSWP051707 | | | | | | | | | | | | | | |
| 42715 | 5/17/2007 | (230,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0736078205170701 OUR: 0713700521AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70517 TO 070518 RATE 5.1407 | | | | | | | | | | | | | | |
| 42716 | 5/17/2007 | (625,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M073573131770301 OUR: 1418100137JK | BOOK TRANSFER DEBIT A/C: D12352645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 42717 | 5/18/2007 | 1,507.97 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973123138 OUR: 1381003123XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $11,599,778.00 AT AIP RATE=04.68Z FOR AIP INVESTMENT DATED 05/17/07 AIP REFERENCE= DEPOSIT CASH LETTER CASH LETTER 0000002114 | | | | | | | | | | | | | | |
| 42718 | 5/18/2007 | 541,000.00 | Customer | Incoming Customer Checks | DEP REF *    2114 | XVALUE DATE: 05/18     326,000 05/21      160 2017.50 05/22          14,090 05/23          160 | | 2713 | | | | | | | | | | | | |
| 42719 | 5/18/2007 | 680,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BOSTON PRIVA OUR: 0364902138FF | FEDWIRE CREDIT VIA: BOSTON PRIVATE/BANK 8 TRUST CO REDACTED B/0: HOWARD ISRAEL REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L | | | | 115727 | 1H0009 | HOWARD ISRAEL REDACTED | 5/18/2007 | $ 680,000.00 | CA | CHECK WIRE | | | | |
| 42720 | 5/18/2007 | 1,300,000.00 | Customer | Incoming Customer Wires | YOUR: FW0002113841743700 OUR: 0524309138FF | B7056R002155 | | | | 233826 | 1ZR248 | LAUREN COHEN SACKS | 5/21/2007 | $ 1,300,000.00 | CA | CHECK WIRE | | | | |
| 42721 | 5/18/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 000191545727 OUR: 0590207138FF | 0518TIR703LRnn?n?t | | | | 190912 | 1L0311 | THE LIVERPOOL TRUST LAWRENCE BELL TRUSTEE C/O SOSNIK BELL & CO | 5/21/2007 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 42722 | 5/18/2007 | 11,599,778.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998665137 OUR: 1372003635XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSWP051707 | | | | | | | | | | | | | | |
| 42723 | 5/18/2007 | 230,032,843.55 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0736078205180701 OUR: 0713800231AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07051 7 TO 070518 RATE 5.1407 | | | | | | | | | | | | | | |
| 42724 | 5/18/2007 | 625,631,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07078121 OUR: 3586900138JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 42725 | 5/18/2007 | (19,000.00) | Customer | Outgoing Customer Wires | YOUR: HAMBRO OUR: 1115900138JO | FEDWIRE DEBIT VIA: SOCIETE GENERALE NA INC 0422 A/C: S G HAMBROS BANK AND TRUST BAH NASSAU, BEN...REF: BNF-A/C-REF... | | | | 239972 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 5/18/2007 | $ (19,000.00) | CW | CHECK WIRE | | | | |
| 42726 | 5/18/2007 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: CWERNER OUR: 1115900138JO | FEDWIRE DEBIT VIA: US TR NYC REDACTED A/C: PHILIP 8 CHRISTINE WERNER J/T REF: /TIMI/11:11 IMAD: 0518I10GC02C00269 | | | | 309216 | 1CM881 | PHILIP WERNER & CHRISTINE WERNER J/T WROS | 5/18/2007 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 42727 | 5/18/2007 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/05/18 OUR: 1115700138JO | FEDWIRE DEBIT VIA: US BANK CO ASPEN REDACTED A/C: ANDRE 8 FOTO ULRYCH REDACTED IMAD: 0518I10GC01C002596 | | | | 250686 | 1U0024 | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 5/18/2007 | $ (1,600,000.00) | CW | CHECK WIRE | | | | |
| 42728 | 5/18/2007 | (2,730,000.00) | | Transfers to JPMC 509 Account | YOUR: CAP OF 07/05/18 OUR: 108040013IJO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 RFF, RFF, ms finbtnr | 4456 | | | | | | | | | | | | | |
| 42729 | 5/18/2007 | (17,792,274.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998623138 OUR: 1384005020ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSWP051807 | | | | | | | | | | | | | | |
| 42730 | 5/18/2007 | (250,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0744011905180701 OUR: 0713800627AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT | | | | | | | | | | | | | | |
| 42731 | 5/18/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M074367981870373 OUR: 3597400138JK | BOOK TRANSFER DEBIT A/C: D12352645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 42732 | 5/21/2007 | 1,320.00 | Customer | Incoming Customer Wires | YOUR: 882046 OUR: 5363900141FC | CHIPS CREDIT VIA: BANK OF NEW YORK 0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | | 269576 | 1ZR126 | NTC & CO. FBO BARBARA K GABA (23590) | 5/21/2007 | $ 1,320.00 | CA | CHECK WIRE | | | | |
| 42733 | 5/21/2007 | 6,939.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973077141 OUR: 1411003077XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $17,792,274.00 AT AIP RATE-04.68X FOR AIP INVESTMENT DATED 05/18/07 AIP | | | | | | | | | | | | | | |
| 42734 | 5/21/2007 | 25,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTHERN TR OUR: 0375413141FF | FB-O/B NO IMAD:  0521F6B74K1C000140 | | | | 168682 | 1P0108 | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 5/21/2007 | $ 25,000.00 | CA | CHECK WIRE | | | | |
| 42735 | 5/21/2007 | 530,862.00 | Customer | Incoming Customer Wires | YOUR: 0/B COMPASS BANK OUR: 0618309141FF | 0C001200 | | | | 256645 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 5/22/2007 | $ 530,862.00 | CA | CHECK WIRE | | | | |
| 42736 | 5/21/2007 | 1,200,000.00 | Customer | Incoming Customer Wires | YOUR: 21 MAY 2007 OUR: 0628414141FF | 2C000171 | | | | 240170 | 1N0038 | ROBERT NYSTROM & MICHELE NYSTROM J/T WROS | 5/22/2007 | $ 1,200,000.00 | JRNL | CHECK WIRE | | | | |
| 42737 | 5/21/2007 | 1,221,127.40 | Customer | Incoming Customer Checks | DEP REF *   2115 | DEPOSIT CASH LETTER CASH LETTER 0000002115 *VALUE DATE: 05/21     75,000 05/22 1,054.07 05/23     88,150 05/24     3,900 | | 2714 | | | | | | | | | | | | |
| 42738 | 5/21/2007 | 17,792,274.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998623138 OUR: 1382003586XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGANCHASE 8 CO. COMMERCIAL PAPER. CPSWP051807 | | | | | | | | | | | | | | |
| 42739 | 5/21/2007 | 250,107,129.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0744011905210701 OUR: 0714100339AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07051 8 TO 070521 RATE 5.1422 | | | | | | | | | | | | | | |
| 42740 | 5/21/2007 | 500,505,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07138127 OUR: 5323400141JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 42741 | 5/21/2007 | (370,000.00) | Customer | Outgoing Customer Wires | YOUR: ONEREGENT OUR: 0735600141JO | FEDWIRE DEBIT VIA: CITIBANK /0008 A/C: THE BANK OF BERMUDA, LIMITED HAMILTON, BERMUDA BEN: ONE REGENT MARKET NEUTRAL FUND HAMILTON | | | | 183989 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 5/21/2007 | $ (370,000.00) | CW | CHECK WIRE | | | | |
| 42742 | 5/21/2007 | (800,530.00) | | Transfers to JPMC 509 Account | YOUR: CAP OF 07/05/21 OUR: 1128400141JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 RFF; RFF: cds FUNDTNG | 4458 | | | | | | | | | | | | | |
| 42743 | 5/21/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/05/21 OUR: 0735500141JO | FEDWIRE DEBIT VIA: MELLON /TRUST OF NE REDACTED A/C: . BEN: MARC B. WOLPOW imad: 0521B10GC06C002041 | | | | 284746 | 1W0100 | MARC WOLPOW AUDAX GROUP | 5/21/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 42744 | 5/21/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/05/21 OUR: 0735400141JO | BOOK TRANSFER DEBIT A/C: HSD INVESTMENTS LP HARTFORD CT 06103-3460 | | | | 160107 | 1EM276 | HSD INVESTMENTS LP THOMAS M DIVINE, TZEDEK LLC ROGIN, NASSAU, CAPLAN LLC | 5/21/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 42745 | 5/21/2007 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0735300141JO | FEDWIRE DEBIT VIA: CY NATL BK LA /122016066 A/C: THE POPHAM CO. BEVERLY HILLS, CA REF: TELEBEN/TIME/10:41 imad: nIURasRnn4nnnBRH | | | | 285446 | 1P0031 | THE POPHAM COMPANY | 5/21/2007 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 42746 | 5/21/2007 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: BRIGHTON OUR: 0735200141JO | FEDWIRE DEBIT VIA: CY NATL BK LA /122016066 A/C: THE BRIGHTON CO/A. REF: /TIME/10:42 TMIIn. nj77imnRnn7mnr777: | | | | 102056 | 1B0061 | THE BRIGHTON COMPANY | 5/21/2007 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 42747 | 5/21/2007 | (7,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0735100141JO | BOOK TRANSFER DEBIT A/C: STERLING METS, L.P. FLUSHING NY 11368-ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | | 240058 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 5/21/2007 | $ (7,000,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42748 | 5/21/2007 | (11,280,900.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9989671141 OUR: 1414005156ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. npsupn57i fi7 | | | | | | | | | | | | | | |
| 42749 | 5/21/2007 | (18,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0735000141JO | FEDWIRE DEBIT VIA: CY NATL BK LA /022016066 A/C: THE LAMBETH CO. BEVERLY HILLS REF: | | | | 250546 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 5/21/2007 | $ (18,000,000.00) | CW | CHECK WIRE | | | | |
| 42750 | 5/21/2007 | (220,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND07509085052 10701 OUR: 0714100633AN | JPMORGAN CHASE 8 EJ DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70521 TO 070522 RATE 5.1407 | | | | | | | | | | | | | | |
| 42751 | 5/21/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M075053452170474 OUR: 5339000141JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 42752 | 5/22/2007 | 1,466.52 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973123142 OUR: 1421003123XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $11,280,900.00 AT AIP RATE=04.68Z FOR AIP INVESTMENT DATED 05/21/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 42753 | 5/22/2007 | 364,507.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F OUR: 0178008142FF | IMAD: 0522F6B7021C000041 | | | | 290059 | 1B0209 | BRAMAN FAMILY BREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 5/22/2007 | $ 364,507.00 | CA | CHECK WIRE | | | | |
| 42754 | 5/22/2007 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: 010705220029083NN OUR: 4635900142FC | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/0: ALAN D BLEZNAK REDACTED REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED FEDWIRE CREDIT VIA: PNC BANK,NA REDACTED | | | | 241207 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 5/22/2007 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 42755 | 5/22/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PNCBANK NJ OUR: 0461301142FF | B/0: ROBERT SILBEY REDACTED REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY | | | | 241699 | 1ZB008 | ROBERT SILBEY TRUSTEE ROBERT SILBEY REV TST | 5/23/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 42756 | 5/22/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0705221500039 OUR: 0073308142FF | ii7i< | | | | 170204 | 1L0301 | GEOFFREY LEIGH & SYLVIA LEIGH J-T WROS | 5/22/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 42757 | 5/22/2007 | 1,807,000.00 | Customer | Incoming Customer Checks | DEP REF * 2116 | DEPOSIT CASH LETTER CASH LETTER 0000002116 XVALUE DATE: 05/22 427,000 05/23 1,378,100 05/24 1,900 | | | 2715 | | | | | | | | | | | |
| 42758 | 5/22/2007 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/05/22 OUR: 1347500142JD | BOOK TRANSFER CREDIT B/0: CITIGROUP GLOBAL MKTS INC OUTG AMHERST NY 14226- ORG: 42810745 52 RIVER COURSE ASSOC LLC ATTNWILLIAM N | | | | 190825 | 1F0210 | 52 RIVER COURSE ASSOC LLC C/O WILLIAM M WIGHT | 5/22/2007 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 42759 | 5/22/2007 | 11,280,900.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31y9998671141 our: 1412003628xn | return of aip investment principal aip redemption of j.p. morgan chase 8 co. commercial paper. cpswp052107 . | | | | | | | | | | | | | | |
| 42760 | 5/22/2007 | 15,000,000.00 | Investment | Incoming Customer Wires | your: 070522014705 our: 0361414142ff | r int imad: 0522i1q73agc001460 | | | | 290207 | 1H0175 | GARY S HOLMES REVOCABLE TRUST ACCOUNT III | 5/22/2007 | 15,000,000.00 | JRNL | CHECK WIRE | | | | |
| 42761 | 5/22/2007 | 220,031,415.57 | Investment | Overnight Deposit - Return of Principal & Interest | our:nd7509085052207010 our: 0714200221an | jpmorgan chase 8 co dep taken b/0: bernard l maddoff 10022 ref: to repay your deposit fr 070521 to 070522 rate 5.1407 | | | | | | | | | | | | | | |
| 42762 | 5/22/2007 | 375,379,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | your: 072106922 our: 7058900142jk | book transfer credit b/0: chase bank usa, na- treasury newark de 19711- org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives (tuffs) nfu vnnic kiv i nnnn | | | | | | | | | | | | | | |
| 42763 | 5/22/2007 | (20,000,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 2178900142jo | book transfer debit a/c: estate of lillian b steinberg REDACTED org: bernard l madoff 88 5 third ave. ne | | | | 230130 | 1S0484 | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 5/22/2007 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |
| 42764 | 5/22/2007 | (500,000,000.00) | Customer | Outgoing Customer Wires | your: resfm our: 2178800142jo | fedwire debit via: us tr nyc REDACTED a/c: francis 8 mercedes rea ref: /time/11:27 imad: 0522b1qgc07c002470 | | | | 290074 | 1CM239 | FRANCIS G REA OR MERCEDES P REA J/T WROS | 5/22/2007 | $ (500,000,000.00) | CW | CHECK WIRE | | | | |
| 42765 | 5/22/2007 | (689,245.97) | Customer | Transfers to JPMC 509 Account | your: cap of 07/05/22 our: 2252300142jo | book transfer debit a/c: chase bank usa, na n.syracuse ny 13212 4710 ref: ref: cds funding | | | 4460 | | | | | | | | | | | |
| 42766 | 5/22/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | your: lorfried our: 2178700142j0 | book transfer debit a/c: lorraine l friedman rev trust new york ny 10017- | | | | 299069 | 1F0196 | LORRAINE L FRIEDMAN REV TRUST UAD 6/23/1995 AS AMENDED AND RESTATED UAD 5/1/2005 | 5/22/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 42767 | 5/22/2007 | (15,743,377.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998661142 OUR: 1424005152ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSWP052207 | | | | | | | | | | | | | | |
| 42768 | 5/22/2007 | (135,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND07508070052207001 REF: 0714200517AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70522 TO 070523 RATE 5.1407 | | | | | | | | | | | | | | |
| 42769 | 5/22/2007 | (475,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M075678442270599 OUR: 7062100142JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 42770 | 5/23/2007 | 2,042.27 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973117143 OUR: 1431003117XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $15,743,377.00 AT AIP RATE=04.67Z FOR AIP INVESTMENT DATED 05/22/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 42771 | 5/23/2007 | 3,244,000.00 | Customer | Incoming Customer Checks | DEP REF # 2117 | DEPOSIT CASH LETTER CASH LETTER 0000002117 *VALUE DATE: 05/24 3,148,000 05/25 94,080 05/29 1,920 | | | 2716 | | | | | | | | | | | |
| 42772 | 5/23/2007 | 15,743,377.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998661142 OUR: 1422003630XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSWP052207 | | | | | | | | | | | | | | |
| 42773 | 5/23/2007 | 135,019,277.74 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC07508070052207001 OUR: 0714300227AN | JPMORGAN CHASE 8 CO DEp TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070522 TO 070523 RATE 5.1407 | | | | | | | | | | | | | | |
| 42774 | 5/23/2007 | 500,505,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07291386 OUR: 9078000143JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 42775 | 5/23/2007 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1206600143J0 | FEDWIRE DEBIT VIA: CY NATL BK LA REDACTED A/C: WILLIAM CHAIS REDACTED REF: TELEBEN/TIME/11:00 IMAD: 0523B1QGC01C002524 | | | | 294618 | 1C1294 | WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 5/23/2007 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 42776 | 5/23/2007 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/05/23 OUR: 1206500143J0 | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA /051400549 A/C: 1776 K STREET ASSOCIATES LP WASHINGTON,DC 20009 IMAD: 0523B1QGC03C002269 | | | | 96250 | 1S0241 | 1776 K STREET ASSOC LTD PTR C/O CHARLES E SMITH MGMT INC | 5/23/2007 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 42777 | 5/23/2007 | (1,403,237.34) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/05/23 OUR: 1368400143JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | | | 4462 | | | | | | | | | | | |
| 42778 | 5/23/2007 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: WEISFELD OUR: 1206400143J0 | FEDWIRE DEBIT VIA: MELLON BANK PITTS /REDACTED A/C: MERRILL LYNCH B6N: BARRY A WEISFELD REF: /TIME/11:00 IMAD: | | | | 290083 | 1CM584 | BARRY WEISFELD | 5/23/2007 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 42779 | 5/23/2007 | (7,983,425.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998663143 OUR: 1434005092ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSUP057307 | | | | | | | | | | | | | | |
| 42780 | 5/23/2007 | (140,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND07646437052307001 OUR: 0714300474AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70523 TO 070524 RATE 5.1407 | | | | | | | | | | | | | | |
| 42781 | 5/23/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M076411372370039 OUR: 9086000143JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 42782 | 5/24/2007 | 58.30 | Customer | Incoming Customer Wires | YOUR: 888359 OUR: 4587100144FC | FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY | | | | 256639 | 1W0124 | NTC & CO. FBO ERIC D WEINSTEIN (012359) | 5/24/2007 | $ 58.30 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42783 | 5/24/2007 | 1,035.63 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99731107144 OUR: 1441003107XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $7,983,425.00 AT AIP RATE=04.67% FOR AIP INVESTMENT DATED 05/23/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 42784 | 5/24/2007 | 60,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR OUR: 0257809144FF | 052H6B74KJC000105 | | | | 183901 | 1CM922 | GROFFMAN LLC | 5/24/2007 | $ 60,000.00 | CA | CHECK WIRE | | | | |
| 42785 | 5/24/2007 | 536,072.30 | Customer | Incoming Customer Checks | DEP REF # 2118 | DEPOSIT CASH LETTER CASH LETTER 0000002118 X-VALUE DATE: 05/24 222,000 05/25 314,072 | | 2717 | | | | | | | | | | | | |
| 42786 | 5/24/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 9297618 OUR: 0374909144FF | 000829 | | | | 168676 | 1M0240 | JAY LAWRENCE MOSS TRUST | 5/24/2007 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 42787 | 5/24/2007 | 7,983,425.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99966313143 OUR: 1432003615XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSU7052307 | | | | | | | | | | | | | | |
| 42788 | 5/24/2007 | 140,019,991.73 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0764643705240701 OUR: 0714400181AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022REF: TO REPAY YOUR DEPOSIT FR 07052 3 TO 070524 RATE 3.1407 | | | | | | | | | | | | | | |
| 42789 | 5/24/2007 | 625,631,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07357313 OUR: 1218700144IK | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT FEDWRE DEBIT VIA: CY NATL BK LA :122016066 A/C: | | | | | | | | | | | | | | |
| 42790 | 5/24/2007 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1315300144JO | THE CHAIS FAMILY FOUNDATION BEVERLY HILLS,CA. REF: TELEBEN/TIME/11:01 TMAD; CHIPS DEBIT VIA: HSBC BANK USA /0108 A/C: CITCO | | | | 214096 | 1C1016 | CHAIS FAMILY FOUNDATION | 5/24/2007 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 42791 | 5/24/2007 | (350,000.00) | Customer | Outgoing Customer Wires | YOUR: GRESNENLP OUR: 1315200144JO | GRESNENLP CORPORATION N.V. WILLEMSTAD, NETHERLANDS ANTILLES BEN: GREENWICH SENTRY FEDWRE DEBIT VIA: PST TECH FCU BEAY REDACTED A/C: SUZAN LEVINE REDACTED TMAs/ 0576R1nRnnRnnn/Q?n | | | | 250400 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 5/24/2007 | $ (350,000.00) | CW | CHECK WIRE | | | | |
| 42792 | 5/24/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/05/24 OUR: 1315100144JO | | | | | 168658 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 5/24/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42793 | 5/24/2007 | (663,859.09) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/05/24 OUR: 1216400144JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 pff. per. rec. FiisnTMR | 4464 | | | | | | | | | | | | | |
| 42794 | 5/24/2007 | (12,308,396.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99966911444 OUR: 1444005154ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSU9052407 | | | | | | | | | | | | | | |
| 42795 | 5/24/2007 | (140,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0772396105240701 OUR: 0714400513AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70576 TD 1?51575 PAYE 3 5&17 | | | | | | | | | | | | | | |
| 42796 | 5/24/2007 | (625,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0772027924270040 OUR: 1227001444IK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMANORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 42797 | 5/25/2007 | 1,609.09 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99731132145 OUR: 1451003132XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $12,308,396.00 AT AIP RATE-04.68* FOR AIP INVESTMENT DATED 05/24/07 AIP | | | | | | | | | | | | | | |
| 42798 | 5/25/2007 | 1,691,343.33 | Customer | Incoming Customer Checks | DEP REF § 2119 | DEPOSIT CASH LETTER CASH LETTER 0000002119 X-VALUE DATE: 05/25 1,611,343 05/29 60,000 nc/?n nn nnn | | 2718 | | | | | | | | | | | | |
| 42799 | 5/25/2007 | 1,800,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/05/25 OUR: 4719500145FS | BOOK TRANSFER CREDIT B/0: KLEINWORT BENSON (CHANNEL ISLA ST HELIER JERSEY CHANNEL ISLANDS UK ORG: TROTANOV INVS CO LTD/KBG BOOK TRANSFER B/0: INTERNAL ACCOUNTS | | | | 184022 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 5/25/2007 | $ 1,800,000.00 | CA | CHECK WIRE | | | | |
| 42800 | 5/25/2007 | 6,500,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 07/05/25 OUR: 0781800145ES | NEWARK DE 19713- ORG: /Q26722001 COTTAGE DEVELOPMENT LLC REF: /ACC/SECURITIES LLC NO RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 5 CO. COMMERCIAL PAPER. mccdbncc'm | | | | 234912 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 5/29/2007 | $ 6,500,000.00 | CA | CHECK WIRE | | | | |
| 42801 | 5/25/2007 | 12,308,396.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99969911144 OUR: 1442003645XN | | | | | | | | | | | | | | | |
| 42802 | 5/25/2007 | 18,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0107052900196NN OUR: 5189300145FC | C | | | | 234849 | 1CM660 | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 5/25/2007 | $ 18,000,000.00 | CA | CHECK WIRE | | | | |
| 42803 | 5/25/2007 | 140,019,991.73 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0772396105250701 OUR: 0714500265AN | SSN: 0288974 JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07052 4 TO 070525 RATE 5.1407 | | | | | | | | | | | | | | |
| 42804 | 5/25/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07436798 OUR: 3288700145IK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 42805 | 5/25/2007 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: ONEREGENT OUR: 0262900145JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: THE BANK OF BERMUDA, LIMITED HAMILTON, BERMUDA BEN: ONE REGENT MARKET NEUTRAL FUND HAMILTON FEDWRE DEBIT VIA: F121000356 :REDACTED A/C | | | | 239987 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 5/25/2007 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 42806 | 5/25/2007 | (70,000.00) | Customer | Outgoing Customer Wires | YOUR: RKLIPKIN OUR: 0262800145JO | RUSSELL LIPKIN S KAREN K. YOKO LIPKIN REF: BNF-FFC-ACC-, REDACTED, RUSS ELL LIPKIN S KAREN K. | | | | 184135 | 1L0094 | RUSSELL LIPKIN KAREN YOKOMIZO-LIPKIN JT WROS | 5/25/2007 | $ (70,000.00) | CW | CHECK WIRE | | | | |
| 42807 | 5/25/2007 | (325,000.00) | Customer | Outgoing Customer Wires | YOUR: ASSOCNEU OUR: 0262700145O | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM E1 8E-G BEN: /246081633 AssnnTAnnn tnnfstmdteh iTn | | | | 169968 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 5/25/2007 | $ (325,000.00) | CW | CHECK WIRE | | | | |
| 42808 | 5/25/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: PEERSTATE OUR: 0262600145JO | PEERSTATE EQUITY FUND L.P. REF: /TIME/09:08 TMAs. (1575111 uRmrmnitar | | | | 70831 | 1ZB295 | PEERSTATE EQUITY FUND L P C-O ROBERT N GETZ | 5/25/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42809 | 5/25/2007 | (503,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/05/25 OUR: 1465300145JO | FEDWRE DEBIT VIA: COMMERCE BK NA. 026013673 A/C: CAJ PALM BEACH,FLORIDA 33480REF: /TIME/09:08 IMAD: 0525B1QGC05C001245 | | | | 256679 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 5/25/2007 | $ (503,000.00) | CW | CHECK WIRE | | | | |
| 42810 | 5/25/2007 | (12,036,956.84) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/05/25 OUR: 1465300145JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4466 | | | | | | | | | | | | | |
| 42811 | 5/25/2007 | (23,575,093.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99866771145 OUR: 1454005091ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSW9052507 | | | | | | | | | | | | | | |
| 42812 | 5/25/2007 | (155,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0778015905250701 OUR: 0714500429AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70525 TO 070529 RATE 5.1429 | | | | | | | | | | | | | | |
| 42813 | 5/25/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0778003625700927 OUR: 3295600145IK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) aip interest payment INTEREST ON PRINCIPAL OF $23,575,093.00 AT AIP RATE=04.68% FOR AIP INVESTMENT DATED 05/25/07 AIP | | | | | | | | | | | | | | |
| 42814 | 5/29/2007 | 12,259.04 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99731137149 OUR: 1491003137XP | | | | | | | | | | | | | | | |
| 42815 | 5/29/2007 | 29,080.08 | Customer | Incoming Customer Wires | YOUR: MT070529005297 OUR: 0489007149FF | :C IMAD: 0529B2Q8921C001347 | | | | 309264 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/29/2007 | $ 29,080.08 | CA | CHECK WIRE | | | | |
| 42816 | 5/29/2007 | 160,733.24 | Customer | Incoming Customer Wires | YOUR: 2000013HROYCOINC OUR: 0156591149FF | t7i,n7rmni.7a | | | | 214036 | 1CM471 | BETTY A GINSBURG REVOCABLE TRUST | 5/29/2007 | $ 160,733.24 | CA | CHECK WIRE | | | | |
| 42817 | 5/29/2007 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0425908149FF | nc"minRhr^rnncciii: | | | | 298658 | 1M0223 | MDG 1994 GRAT LLC C/O JFI CARNEGIE HALL TOWER | 5/29/2007 | $ 200,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42818 | 5/29/2007 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 8616800149FC | CHIPS CREDIT VIA: CITIBANK /0008 B/0: R. BRADFORD MALT, TRUSTEE MARC ONE INTERNATIONAL PL 02110 REF: NBBK-BERNARD L | | | | 230209 | 1W0117 | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 5/29/2007 | 200,000.00 | CA | CHECK WIRE | | | | |
| 42819 | 5/29/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 8589500149FC | CHIPS CREDIT VIA: CITIBANK /0008 B/O: MICHAEL SCHER TTEE REDACTED REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED | | | | 184322 | 1T0062 | THUD LLC C/O ARONAUER, GOLDFARB, RE, & YUDELL ATTN: MICHAEL SCHER | 5/29/2007 | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 42820 | 5/29/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 8592300149FC | CHIPS CREDIT VIA: CITIBANK /0008 B/O: MICHAEL SCHER TTEE REDACTED REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0000000001400 | | | | 230162 | 1T0062 | THUD LLC C/O ARONAUER, GOLDFARB, RE, & YUDELL ATTN: MICHAEL SCHER | 5/29/2007 | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 42821 | 5/29/2007 | 23,575,093.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998677145 OUR: 1452003648XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSW0052507 | | | | | | | | | | | | | | |
| 42822 | 5/29/2007 | 155,088,572.68 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0778015905290701 OUR: 0714900215AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07052 5 TO 070529 RATE 5.1429 | | | | | | | | | | | | | | |
| 42823 | 5/29/2007 | 475,480,277.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07567844 OUR: 5496900149JK | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 42824 | 5/29/2007 | (875,000.00) | Customer | Outgoing Customer Wires | YOUR: SHRIZEM OUR: 1715900149O | FEDWIRE DEBIT VIA: NORTHERN CHGO /071000152 A/C: INCOMING TRUST MBK ACCOUNT BEN: SHIRLEY ZEMSKY TRUST U/A/D 12/27 REF: /TIME/11:16 | | | | 284922 | 1Z0015 | SHIRLEY ZEMSKY REV TRUST DATED 12/27/95 | 5/29/2007 | (875,000.00) | CW | CHECK WIRE | | | | |
| 42825 | 5/29/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1715000149JO | BOOK TRANSFER DEBIT A/C 37 ADMINISTRATOR LLC NEW YORK NY 10017- ORG: BERNARD L. MADOFF 88 B. THTPs AVF    NF | | | | 96105 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 5/29/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 42826 | 5/29/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: LEMTAG OUR: 1715700149O | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: BANK OF AMERICA N.A.,FL TAMPA FL BEN: LEMTAG ASSOCIATES SSN:  REDACTED | | | | 68383 | 1CM214 | LEMTAG ASSOCIATES | 5/29/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 42827 | 5/29/2007 | (1,192,095.88) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/05/29 OUR: 1836000149O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4468 | | | | | | | | | | | | | |
| 42828 | 5/29/2007 | (1,500,000.00) | Other | MSIL Transactions (not related to 1FN023) | YOUR: JODI OUR: 1715600149O | FEDWIRE DEBIT VIA: BARCLAYS PLC /026002574 A/C: BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND BEN: MADOFF SEC INTL LTD LONDON | | | | | | | | | | | | MSIL | | | |
| 42829 | 5/29/2007 | (1,625,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/05/29 OUR: 1715500149O | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: PBG CONCENTRATION ACCOUNT BEN: NINE THIRTY VC INVESTMENTS, LL ST_ 56TH FLOOR,NEW YORK | | | | 190943 | 1N0030 | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 5/29/2007 | (1,625,000.00) | CW | CHECK WIRE | | | | |
| 42830 | 5/29/2007 | (1,700,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/05/29 OUR: 1715400149O | FEDWIRE DEBIT VIA: MFRS BUF /022000046 A/C: BUFFALO LABORERS PENSION FUND S/YRACUSE,NEW YORK 13202 REF: BNF-FFC-AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. | | | | 294534 | 1B0107 | BUFFALO LABORERS' PENSION FUND C/O J P JEANNERET ASSOC INC | 5/29/2007 | (1,700,000.00) | CW | CHECK WIRE | | | | |
| 42831 | 5/29/2007 | (18,915,840.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998740149 OUR: 1494005230ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSW0052907 | | | | | | | | | | | | | | |
| 42832 | 5/29/2007 | (130,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0788943705290701 OUR: 0714900171AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70579 TO 070530  RATE 5 1407 | | | | | | | | | | | | | | |
| 42833 | 5/29/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0788277229700438 OUR: 5511400149JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 42834 | 5/30/2007 | 570.00 | Customer | Deposited Customer Checks | DEP REF *    2121 | DEPOSIT CASH LETTER | | 2719 | | | | | | | | | | | | |
| 42835 | 5/30/2007 | 2,464.31 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973194150 OUR: 1501003194XP | CASH LETTER 0000002121 AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $18,915,840.00 AT AIP RATE=04.69% FOR AIP INVESTMENT DATED 05/29/07 | | | | | | | | | | | | | | |
| 42836 | 5/30/2007 | 12,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTHERN TR OUR: 0491701150FF | ENTS, LLC B IMAD: 0530F48T4K1C000237 | | | | 212053 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 5/30/2007 | 12,000.00 | CA | CHECK WIRE | | | | |
| 42837 | 5/30/2007 | 123,854.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L OUR: 0498507150FF | IMAD: 0530L2LFCK1C000876 | | | | 160009 | 1CM986 | THE GINSBERG FAMILY PARTNERSHIP | 5/30/2007 | 123,854.00 | CA | CHECK WIRE | | | | |
| 42838 | 5/30/2007 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 5466400150FC | CHIPS CREDIT VIA: CITIBANK /0008 B/0: CAROL A BRINKMAN REDACTED REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED | | | | 88952 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 5/30/2007 | 200,000.00 | CA | CHECK WIRE | | | | |
| 42839 | 5/30/2007 | 313,000.00 | Customer | Deposited Customer Checks | OUR: 0001482117SS DEP REF * 2120 | DEPOSIT CASH LETTER CASH LETTER 0000002120 XVALUE DATE: 05/30    274,000 05/31    36,660 06/01    2,340 | | 2720 | | | | | | | | | | | | |
| 42840 | 5/30/2007 | 325,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK OUR: 0397202150FF | NK BBI-/OCMT IMAD: 0530D3QC320C003338 | | | | 184213 | 1R0236 | ESTATE OF IRA EARL ROBINSON | 5/30/2007 | 325,000.00 | CA | CHECK WIRE | | | | |
| 42841 | 5/30/2007 | 3,960,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0221902150FF | 4C003566 | | | | 309255 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 5/30/2007 | 3,960,000.00 | CA | CHECK WIRE | | | | |
| 42842 | 5/30/2007 | 18,915,840.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998740149 OUR: 1492003708XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSW0052907 | | | | | | | | | | | | | | |
| 42843 | 5/30/2007 | 130,018,563.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0788943705300701 OUR: 0715000241AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07052 9 TO 070530 RATE 5.1407 | | | | | | | | | | | | | | |
| 42844 | 5/30/2007 | 500,505,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07641137 OUR: 7480200150JK | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 42845 | 5/30/2007 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1334100150O | FEDWIRE DEBIT VIA: AMTRUST BK CLEVE REDACTED A/C: LORI A. FRIEDMAN REDACTED REDACTED REF: TELEBEN TMAn.  nessn mmima7nEn | | | | 230226 | 1ZA194 | DAVINA GREENSPAN LORI FRIEDMAN JT WROS REDACTED | 5/30/2007 | (10,000.00) | CW | CHECK WIRE | | | | |
| 42846 | 5/30/2007 | (1,796,259.46) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/05/30 OUR: 1583500150O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4470 | | | | | | | | | | | | | |
| 42847 | 5/30/2007 | (12,551,018.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998769150 OUR: 1504005282ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. cnsqmR3nn7 | | | | | | | | | | | | | | |
| 42848 | 5/30/2007 | (140,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0796972005300701 OUR: 0715000523AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70530 TO 070531 RATE 5.1407 | | | | | | | | | | | | | | |
| 42849 | 5/30/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0796507030700448 OUR: 7493500150JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST ON PRINCIPAL OF $12,551,018.00 AT AIP | | | | | | | | | | | | | | |
| 42850 | 5/31/2007 | 1,645.58 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973229151 OUR: 1511003229XP | AIP REFERENCE-CPSW0953007 EFFECTIVE YIELD-DEPOSIT CASH LETTER CASH LETTER 0000002122 | | | | | | | | | | | | | | |
| 42851 | 5/31/2007 | 1,450,000.00 | Customer | Incoming Customer Checks | DEP REF #    2122 | LVALUE DATE: 05/31    200,000 06/01    1,250,000 | | 2721 | | | | | | | | | | | | |
| 42852 | 5/31/2007 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: 010705310002007NY OUR: 5301700151FC | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/0: L'ACQUISITION CORP PALM BEACH FL 33480-0000 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | | 169827 | 1C1323 | JOHN COHLAN C/O MARGARTAVILLE HOLDINGS | 5/31/2007 | 3,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42853 | 5/31/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: 11002983680007P OUR: 3671900151FC | COB SA SSN: REDACTED | | | 206887 | 1FR083 | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 5/31/2007 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 42854 | 5/31/2007 | 8,100,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 07/05/31 OUR: 0168400151ES | BOOK TRANSFER B/0: INTERNAL ACCOUNTS NEWARK DE 19713- ORG: /QS2123009 ART/FGT FAMILY PARTNERS LTDREF: REF: ART-FGT FAMILY | | | 184204 | 1R0223 | RIVA RIDGE INVESTMENTS | 5/31/2007 | $ 8,100,000.00 | CA | CHECK WIRE | | | | |
| 42855 | 5/31/2007 | 8,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0S4 OF 07/05/31 OUR: 1145900151ES | 0162-3 | | | 237321 | 1K0162 | KML ASSET MGMT LLC II | 6/1/2007 | $ 8,500,000.00 | CA | CHECK WIRE | | | | |
| 42856 | 5/31/2007 | 9,300,000.00 | Customer | Incoming Customer Wires | YOUR: SUB ALPHA PRIME OUR: 5372400151FC | N: 0303230 | | | 140014 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 5/31/2007 | $ 9,300,000.00 | CA | CHECK WIRE | | | | |
| 42857 | 5/31/2007 | 12,551,018.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998769150 OUR: 1502003746XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER, CPSWP953007 | | | | | | | | | | | | | |
| 42858 | 5/31/2007 | 140,019,991.73 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0796972005310701 OUR: 0715100249AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07053 0 TO 070531 RATE 5.1407 | | | | | | | | | | | | | |
| 42859 | 5/31/2007 | 625,631,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07720279 OUR: 9741700151JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 42860 | 5/31/2007 | (2,500.00) | Customer | Outgoing Customer Checks | CHECK PAID t   15403 | | | | 243624 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 5/31/2007 | $ (2,500.00) | CW | CHECK | | | | |
| 42861 | 5/31/2007 | (5,019.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 2038900151IO | BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE FONTENAY SBOIS FRANCE 94727 ORG: REDACTED MLLE MADOFF 88 5 THIRD AVE., NE BEN: REDACTED MLLE | | | 87199 | 1FN075 | MELLE EMILIE APFELBAUM | 5/31/2007 | $ (5,019.00) | CW | CHECK WIRE | | | | |
| 42862 | 5/31/2007 | (8,344.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 2038800151IO | FEDWIRE DEBIT VIA: SOCIETE GENERALE NA INC -0422 A/C: SOCIETE GENERALE PARIS BEN: MR AND MRS APFELBAUM REDACTED REF: TELE TELEBEN BNF | | | 257014 | 1FN076 | MADAME LAURENCE APFELBAUM | 5/31/2007 | $ (8,344.00) | CW | CHECK WIRE | | | | |
| 42863 | 5/31/2007 | (125,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 2038700151IO | FEDWIRE DEBIT VIA: CY NATL BK LA /122016066 A/C: THE UNICYCLE TRADING COMPANY BEVERLY HILLS CA 90210 REF: TELEBEN/TIME/11:43 IMAD: | | | 241611 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 5/31/2007 | $ (125,000.00) | CW | CHECK WIRE | | | | |
| 42864 | 5/31/2007 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: SCHUSTER OUR: 2038600151IO | FEDWIRE DEBIT VIA: CITIZENS PROV REDACTED A/C: GERALD SCHUSTER IMAD: 0531B10GC02C003477 | | | 184316 | 1S0398 | GERALD SCHUSTER C/O CWC | 5/31/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 42865 | 5/31/2007 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: GARYGREEN OUR: 2038500151IO | FEDWIRE DEBIT VIA: BK AMER NYC REDACTED A/C: NATIONSBANK NA/HILLSBORO BRANC ABA-REDACTED BEN: GARY GREENBERG IMAD: | | | 159954 | 1CM358 | GARY A GREENBERG | 5/31/2007 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 42866 | 5/31/2007 | (2,832,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/05/31 OUR: 1469300151IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4472 | | | | | | | | | | | | |
| 42867 | 5/31/2007 | (17,968,967.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998805151 OUR: MORGAN CHASE & CO. COMMERCIAL PAPER. 1514005306ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP953107 | | | | | | | | | | | | | |
| 42868 | 5/31/2007 | (120,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0805127905310701 OUR: 0715100589AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70531 TO 070601 RATE 5.2007 | | | | | | | | | | | | | |
| 42869 | 5/31/2007 | (670,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0804624831702119 OUR: 9745600151JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | |
| 42870 | 5/31/2007 | 2,365.91 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973261152 OUR: 1521003261XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $17,968,967.00 AT AIP RATE=04.74% FOR AIP INVESTMENT DATED 05/31/07 AIP | | | | | | | | | | | | | |
| 42871 | 6/1/2007 | 12,000.00 | Customer | Incoming Customer Checks | DEP REF #     2123 | DEPOSIT CASH LETTER CASH LETTER 0000002123 | | | 14596 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 6/1/2007 | $ 12,000.00 | CA | CHECK | | | | |
| 42872 | 6/1/2007 | 153,546.11 | Customer | Incoming Customer Wires | YOUR: 0/B ORION BANK OUR: 0229401152FF | FEDWIRE CREDIT VIA: ORION BANK /REDACTED B/O: DIAMOND TITLE INC NAPLES FL 34109 REF: CHASE NYC/CTR/BNF-BERNARD L MA DOFF NEW YORK NY | | | 303542 | 1K0101 | JOSEPH T KELLEY REDACTED | 6/1/2007 | $ 153,546.11 | CA | CHECK WIRE | | | | |
| 42873 | 6/1/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 00061150579 OUR: 0557314152FF | 59 | | | 269642 | 1L0301 | GEOFFREY LEIGH & SYLVIA LEIGH J/T WROS | 6/1/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 42874 | 6/1/2007 | 620,000.00 | Customer | Incoming Customer Wires | YOUR: 01070601003559NY OUR: 5179000152FC | 0292231 | | | 225506 | 1J0067 | JAK INVESTMENTS LIMITED PARTNERSHIP | 6/1/2007 | $ 620,000.00 | JRNL | CHECK WIRE | | | | |
| 42875 | 6/1/2007 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0000312263585 OUR: 0271903152FF | IMAD: 060111B7035SR001113 | | | 221309 | 1I0015 | IVORYBILL FOUNDATION INC C/O ASHFORD ADVISORS LLC | 6/1/2007 | $ 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 42876 | 6/1/2007 | 2,800,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK AMER NYC OUR: 0500213152FF | AD- 0601B&B7HU3R003325 | | | 237392 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 6/1/2007 | $ 2,800,000.00 | CA | CHECK WIRE | | | | |
| 42877 | 6/1/2007 | 6,000,000.00 | Customer | Incoming Customer Wires | YOUR: SUB INTO LAGOON OUR: 3020900152FC | 0171573 | | | 151107 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 6/1/2007 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 42878 | 6/1/2007 | 17,968,967.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998805151 OUR: 1512003775XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER, CPSWP953107 | | | | | | | | | | | | | |
| 42879 | 6/1/2007 | 120,017,335.83 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0805127906010701 OUR: 0715200281AN | JPMRGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07053 1 T0 (170601 RATE 5.2007 | | | | | | | | | | | | | |
| 42880 | 6/1/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07789036 OUR: 2225400152JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 42881 | 6/1/2007 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID *   15405 | | | | 230387 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 6/1/2007 | $ (2,000.00) | CW | CHECK | | | | |
| 42882 | 6/1/2007 | (7,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0843600152IO | CHIPS DEBIT VIA: CITIBANK 0008 A/C: JAMES P MARDEN;PATRICE AULD REDACTED REF: TELEBEN SSN: REDACTED | | | 306944 | 1M0024 | JAMES P MARDEN | 6/1/2007 | $ (7,500.00) | CW | CHECK WIRE | | | | |
| 42883 | 6/1/2007 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0843500152IO | BOOK TRANSFER DEBIT A/C: UNITED COMPANY LONDON UNITED KINGDOM EI 8E-G ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: TELEBEN | | | 89812 | 1FR035 | DIANE WILSON SANGARE RANCH | 6/1/2007 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 42884 | 6/1/2007 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: SWAYTST OUR: 0843400152IO | FEDWIRE DEBIT VIA: VOLKSBANK HUNGARY MAGYARORSZAG BUDAPEST HUNGARY H 1088 | | | 157425 | 1FR091 | SWAY TRUSTEES (2002) LTD C/O STEPHEN SPENCER 1-2A ROSLYNDALE AVENUE | 6/1/2007 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 42885 | 6/1/2007 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0843300152IO | CHIPS DEBIT VIA: CITIBANK 0008 A/C: JAMES P MARDEN;PATRICE AULD REDACTED REF: TELEBEN SSN: REDACTED | | | 162455 | 1A0044 | PATRICE M AULD | 6/1/2007 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 42886 | 6/1/2007 | (40,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0842200152IO | FEDWIRE DEBIT VIA: KEY BK WASH TAC REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBENIMAD: 0601B1OGC08C003029 | | | 313988 | 1A0044 | PATRICE M AULD | 6/1/2007 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 42887 | 6/1/2007 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: RKARYO OUR: 0843100152IO | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL /REDACTED A/C: FIRST UNION BANK FORT LAUDERDALE FL BEN: RICHARD KARYO | | | 143493 | 1K0164 | RICHARD KARYO INVESTMENTS | 6/1/2007 | $ (100,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42888 | 6/1/2007 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: FLMARD OUR: 0843000152IO | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK 067092200 A/C: MARDEN FAMILY LTD PARTNERSHIP IMAD: 0601B1QGC06C002406 | | | | 219637 | 1M0086 | MARDEN FAMILY LP REDACTED | 6/1/2007 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 42889 | 6/1/2007 | (160,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/06/01 OUR: 0842500152IO | FEDWIRE DEBIT VIA: CITIBANK /0008 A/C: MARDEN FAMILY LTD PART PALM BEACH FLA 33480 <;=;n, ≈Tnwca | | | | 221427 | 1M0086 | MARDEN FAMILY LP REDACTED | 6/1/2007 | $ (160,000.00) | CW | CHECK WIRE | | | | |
| 42890 | 6/1/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: BOXILL OUR: 0842500152IO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: CITIGROUP GLOBAL MARKETS INC. NEW YORK, NEW YORK 10004 BEN: JUDIE CAMUS BOXILL SSN: REDACTED | | | | 14567 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 6/1/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42891 | 6/1/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0842600152IO | BOOK TRANSFER DEBIT A/C: PJ ADMINISTRATOR LLC NEW YORK NY 10017- ORG: BERNARD L. MADOFF 88 5 THIRD AVE, NE | | | | 256030 | 1KW387 | AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 6/1/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 42892 | 6/1/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0842700152IO | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL /06300021 A/C: D.STONE INDUSTRIES PPSP JUPITER, FL 33477 REF: TELEBEN IMAD: 0601B1QGC02C002308 | | | | 14524 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 6/1/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 42893 | 6/1/2007 | (1,284,048.27) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4474 | | | | | | | | | | | | | |
| 42894 | 6/1/2007 | (1,400,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/06/01 OUR: 0842500152IO | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK /255071981 A/C: DOWNTOWN INVESTORS LTD PARTNER WASHINGTON, D.C. 20036 IMAD: | | | | 89774 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 6/1/2007 | $ (1,400,000.00) | CW | CHECK WIRE | | | | |
| 42895 | 6/1/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: SFIC OUR: 0842400152IO | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: BEAR STEARNS BEN: SFIC IMAD: 0601B1OGC01C002368 | | | | 236906 | 1ZB428 | SFIC, LP C/O HARRY J STERN SAILFISH POINT | 6/1/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 42896 | 6/1/2007 | (19,630,382.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998768152 OUR: 1524005241ZE | JP MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSUP06D107 | | | | | | | | | | | | | | | |
| 42897 | 6/1/2007 | (99,119,291.70) | Other | Other Outgoing Wires | YOUR: NONREF OUR: 0842300152IO | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: BANK OF NEW YORK NEW YORK NY 10005-2901 BEN: BERNARD L MADOFF INVEST SEC LL NEW YORK NY | | | | | | | | | | | | Bernard L Madoff Investment Securities LLC | M & T Securities | BLMIS | xxx-xx4039 |
| 42898 | 6/1/2007 | (125,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0814924706010701 OUR: 0715200601AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7nvm m mnl nc notr 5 | | | | | | | | | | | | | | | |
| 42899 | 6/1/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M081451790171696 OUR: 224490015ZJK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | | |
| 42900 | 6/4/2007 | 7,688.58 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973224155 OUR: 155100324XP | $19,630,382.00 AT AIP RATE=04.70Z FOR AIP INVESTMENT DATED 06/01/07 AIP REFERENCE- | | | | | | | | | | | | | | | |
| 42901 | 6/4/2007 | nEn&00 | Customer | Incoming Customer Wires | YOUR: 070604150825 OUR: 0544308155FF | OUNT 1. TMAn. nlak8'7n7i:n7nm97ai; | | | | 246226 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 6/5/2007 | $ 165,000.00 | CA | CHECK WIRE | | | | |
| 42902 | 6/4/2007 | 175,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B EASTERN BANK OUR: 024670815SFF | BTAA1 mnnna'7 | | | | 14517 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 6/4/2007 | $ 175,000.00 | CA | CHECK WIRE | | | | |
| 42903 | 6/4/2007 | 377,000.00 | Customer | Incoming Customer Checks | DEP REF *       2124 | DEPOSIT CASH LETTER CASH LETTER 0000002124 *VALUE DATE: 06/04    50,000 06/05   306,000 06/06    20,400 06/07   Ann | | 2722 | | | | | | | | | | | | |
| 42904 | 6/4/2007 | 800,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B PRIVATE BANK OUR: 028711415SFF | 00033 | | | | 274488 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 6/4/2007 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 42905 | 6/4/2007 | 7,950,000.00 | Customer | Incoming Customer Wires | YOUR: SUB MADOFF-LOG F OUR: 45805015SFC | CHIPS CREDIT VIA: HSBC BANK USA /0108 B/0: THEMA FUND LTD USD REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834 A/C 00000000001400 | | | | 249167 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 6/4/2007 | $ 7,950,000.00 | CA | CHECK WIRE | | | | |
| 42906 | 6/4/2007 | 16,200,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/06/04 OUR: 9616900155FS | BOOK TRANSFER CREDIT B/0: CITCO BANKING CORP N VCURACAO NETHERLANDS ANTILLES ORG: /0012410037200 GREENWICH SENTRY L P OGB: CITCO | | | | 220954 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 6/5/2007 | $ 16,200,000.00 | CA | CHECK WIRE | | | | |
| 42907 | 6/4/2007 | 19,630,382.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998768152 OUR: 152200736XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. rp<:opeii:e m | | | | | | | | | | | | | | | |
| 42908 | 6/4/2007 | 25,000,000.00 | Customer | Incoming Customer Wires | YOUR: MADOFF OUR: 4182700155FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/0: RYE SELECT BROAD MARKET FUNDL RYE, NY 10580 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | | 256786 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 6/4/2007 | $ 25,000,000.00 | CA | CHECK WIRE | | | | |
| 42909 | 6/4/2007 | 25,500,000.00 | Customer | Incoming Customer Wires | YOUR: 9393578-00844666 OUR: 3507800155FC | SSN:   REDACTED | | | | 298723 | 1FR129 | THYBO STABLE FUND C/O UBS FUND SVCS (LUXEMBOURG) ATTN: STEVEN KIEFFER PO BOX 2 | 6/4/2007 | $ 25,500,000.00 | CA | CHECK WIRE | | | | |
| 42910 | 6/4/2007 | 125,053,564.58 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0814924706040701 OUR: 0715500329AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07060 1 TO 070604 RATE * 3&77 | | | | | | | | | | | | | | | |
| 42911 | 6/4/2007 | 501,011,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07505345 OUR: 4194000155JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | | |
| 42912 | 6/4/2007 | (400,000.00) | Other | MSIL Transactions (not related to 1FN023) | YOUR: JODI OUR: 1261700155O | CHIPS DEBIT VIA: BARCLAYS BANK PLC /0257 A/C: BARCLAYS CAPITAL SECURITIES LILONDON E14 4BB, ENGLAND BEN: MADOFF SEC INTL LTD LONDON | | | | | | | | | | | | MSIL | | | |
| 42913 | 6/4/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1261600155O | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE eff, <5 fbfo | | | | 274331 | 1S0292 | CAROL STONE TRUST | 6/4/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42914 | 6/4/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: WIVIOTT OUR: 1261500155I0 | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: WIVIOTT INVESTMENTS, LLC TMAn. n<:m:iRiORnmrnn7oc;7 | | | | 165837 | 1W0115 | THE WIVIOTT INVESTMENT LLC | 6/4/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42915 | 6/4/2007 | (3,120,446.14) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/06/04 OUR: 1354000155O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 dpp. pff. rnc nmnTMrc | 4476 | | | | | | | | | | | | | | |
| 42916 | 6/4/2007 | (5,051,724.58) | Customer | Tax Payments | OUR: 155285008STC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:IRS ORIG 10:3387702000 DESC DATE:060407 CO ENTRY DESCR:USATAXPYMTSEC:CCD | | | | | | | | | | | | | | | |
| 42917 | 6/4/2007 | (27,105,575.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998736155 OUR: 1554005238ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO COMMERCIAL PAPER. cpsup06040? | | | | 220800 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD 0 STEIN | 6/6/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 42918 | 6/4/2007 | (135,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0822275006040701 OUR: 0715500651AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7a*nk Tn o7nvnnc batr n idrn? | | | | | | | | | | | | | | | |
| 42919 | 6/4/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M082180660470058 OUR: 4199200155JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL | | | | | | | | | | | | | | | |
| 42920 | 6/5/2007 | 3,523.72 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973163156 OUR: 1561003163XP | OF$27,105,575.00 AT AIP RATE=04.68% FOR AIP INVESTMENT DATED 06/04/07 AIP | | | | | | | | | | | | | | | |
| 42921 | 6/5/2007 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B NORTH FORK B OUR: 057720156FF | MAD: 0605B1Q843 1C001304 | | | | 220800 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD 0 STEIN | 6/6/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 42922 | 6/5/2007 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 07/06/05 OUR: 0954600156ES | BOOK TRANSFER B/0: CHARITABLE LEAD ANNUITY TRUST NEW YORK NY 10022-ORG: /000000000000739543253 CHARITABLE LEAD ANNUITY | | | | 306940 | 1L0305 | CHARITABLE LEAD ANNUITY TRUST U/W/O NORMAN F LEVY FRANCES N LEVY, JEANNE LEVY-CHURCH | 6/6/2007 | $ 250,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42923 | 6/5/2007 | 942,466.22 | Customer | Incoming Customer Wires | YOUR: 3994215595768 OUR: 0597408156FF | MAD: 0605L1B7812B000844 | | | 241952 | 1CM490 | | LAURIE BECKER | 6/6/2007 | $ 942,466.22 | CA | CHECK WIRE | | | | |
| 42924 | 6/5/2007 | 1,226,000.00 | Customer | Incoming Customer Wires | YOUR: 2766447RC361798 OUR: 0603400156FC | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH /0799 B/0 . REF: /NB/=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0000000001400 ORG=DEPOSIT CASH LETTER CASH LETTER 0000002125 =VALUE DATE: 06/06 1,112,50006/07 15,980 06/08 1,020 | | | 293088 | 1FR126 | | BANQUE SYZ & CO SA BACK OFFICE DEPARTMENT PO BOX 5015 30 RUE DU RHONE | 6/6/2007 | $ 1,226,000.00 | CA | CHECK WIRE | | | | |
| 42925 | 6/5/2007 | 3,129,500.00 | Customer | Incoming Customer Checks | DEP REF #         2125 | | | 2723 | | | | | | | | | | | |
| 42926 | 6/5/2007 | 27,105,575.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998736155 OUR: 1552003672XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSW P060407 | | | | | | | | | | | | | | |
| 42927 | 6/5/2007 | 85,000,000.00 | Customer | Incoming Customer Wires | YOUR: NONE OUR: 5203300156FC | CHIPS CREDIT VIA: HSBC BANK USA /0108 B/0: DEFENDER LTD REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0000000001400 ORG= JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07060 4 TO 070605 RATE 5.1407 | | | 219560 | 1FR132 | | DEFENDER LIMITED CRAIGMUIR CHAMBERS PO BOX 71 | 6/5/2007 | $ 85,000,000.00 | CA | CHECK WIRE | | | | |
| 42928 | 6/5/2007 | 135,019,277.74 | Investment | Overnight Deposit - Return of Principal | YOUR: NC082227500605O701 OUR: 015621000239AN | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 42929 | 6/5/2007 | 500,505,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07882772 OUR: 6528500156JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL | | | | | | | | | | | | | | |
| 42930 | 6/5/2007 | (3,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1692400156JO | ASSOCIA REDACTED A/C: PATRICIA BESSUDO REDACTED REF: TELEHEN SSN: REDACTED | | | 68810 | 1FR018 | | PATRICIA BESSUDO ERNESTO ELORDUY #90-601 | 6/5/2007 | $ (3,000.00) | CW | CHECK WIRE | | | | |
| 42931 | 6/5/2007 | (10,600.00) | Customer | Outgoing Customer Wires | YOUR: GSTNFL OUR: 1692300156JO | BOOK TRANSFER DEBIT A/C: GST EXEMPT TRUST U/WO NORMAN F NEW YORK NY 10022- REF: BNF-JFC- ACC- 739543261, GST EXEMPT TRUST U/WO | | | 89994 | 1L0302 | | GST EXEMPT TRUST U/W/O NORMAN F LEVY, FRANCIS N LEVY, JEANNE LEVY-CHURCH, BERNARD L | 6/5/2007 | $ (10,600.00) | CW | CHECK WIRE | | | | |
| 42932 | 6/5/2007 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: NFLCLAT OUR: 1692200156JO | BOOK TRANSFER DEBIT A/C: CHARITABLE LEAD ANNUITY TRUST NEW YORK NY 10022- REF: BNF-FFC- ACC- 739543253, CHART ABLE LEAD ANNUITY TRUST | | | 237339 | 1L0305 | | CHARITABLE LEAD ANNUITY TRUST U/W/O NORMAN F LEVY FRANCES N LEVY, JEANNE LEVY-CHURCH, | 6/5/2007 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 42933 | 6/5/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: MALEEDS OUR: 1692000156JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: CHARLES SCHWAB AND COMPANY INC SAN FRANCISCO, CA. 94101 BEN: MICHAEL A ANDREA REDACTED SSN: | | | 89976 | 1L0177 | | MICHAEL S LEEDS AND ANDREA R LEEDS | 6/5/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42934 | 6/5/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1692100156JO | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: WELLS FARGO BANK N.A WEST DENVER CO BEN: KATZ GROUP LIMITED PARTNERSHIP BOULDER | | | 86411 | 1K0143 | | KATZ GROUP LIMITED PARTNERSHIP | 6/5/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42935 | 6/5/2007 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/06/05 OUR: 1691900156JO | BRAMAN FAMILY IRREVOCABLE TRUS MIAMI, FLORIDA, 33137-5024 REF: BNF-FFC-ACC- 1753200686, FEDWIRE DEBIT VIA: CITY NB OF FLA /066004367 A/C: | | | 79618 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 6/5/2007 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 42936 | 6/5/2007 | (5,025,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1691800156JO | NORMAN,IRMA BRAMAN FOUNDATION, MIAMI,FLORIDA REF: TELEHEN TMIT), FEDWIRE DEBIT VIA: WACHOVIA BK NA FL | | | 230472 | 1B0116 | | BRAMAN FAMILY FOUNDATION INC | 6/5/2007 | $ (5,025,000.00) | CW | CHECK WIRE | | | | |
| 42937 | 6/5/2007 | (5,700,000.00) | Customer | Outgoing Customer Wires | YOUR: 2427PARENT OUR: 1691700156JO | 063000021 A/C: 2427 PARENT CORPORATION IMAD: 0605B1OGC01C003093 | | | 149165 | 1T0058 | | 2427 PARENT CORPORATION | 6/5/2007 | $ (5,700,000.00) | CW | CHECK WIRE | | | | |
| 42938 | 6/5/2007 | (7,120,054.15) | Customer | Outgoing Customer Wires | YOUR: ROTRUST OUR: 1691600156JO | BOOK TRANSFER DEBIT A/C: NM ROTHSCHILD 8 SONS GUERNSEY CHANNEL ISL UNITED KINGDOM | | | 157445 | 1FR100 | | RADCLIFF INVESTMENTS LTD FIVE CONTINENTS FINANCIAL LTD ANCHORAGE CENTRE HARBOUR DRIVE | 6/5/2007 | $ (7,120,054.15) | CW | CHECK WIRE | | | | |
| 42939 | 6/5/2007 | (11,271,301.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998723156 OUR: 1564005235ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSW P060507 | | | | | | | | | | | | | | |
| 42940 | 6/5/2007 | (15,078,443.35) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/06/05 OUR: 1254300156JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NAN.SYRACUSE NY 132124710 REF: REF: CDS FUNDING | | 4478 | | | | | | | | | | | | |
| 42941 | 6/6/2007 | (225,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND083143180605O701 OUR: 0715600547AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7o701; TO 070606 RATE 5.1407 | | | | | | | | | | | | | | |
| 42942 | 6/5/2007 | (475,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M083090450570864 OUR: 6545200156JK | BOOK TRANSFER DEBIT A/C: DJ23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 42943 | 6/6/2007 | 1,465.27 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973156157 OUR: 1571003156XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $11,271,301.00 AT RATE-04.68* FOR AIP INVESTMENT DATED 06/05/07 AIP | | | | | | | | | | | | | | |
| 42944 | 6/6/2007 | 75,000.00 | Customer | Incoming Customer Wires | YOUR: 0056962007060PU OUR: 0248401157FF | D: 0606B6B7IK2C001448 | | | 274464 | 1ZB091 | | T-4 LLC MATTHEW TRUNDLE | 6/6/2007 | $ 75,000.00 | CA | CHECK WIRE | | | | |
| 42945 | 6/6/2007 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0056912007060PM OUR: 0249213157FF | D: 0606B6B7IK2C001449 | | | 165965 | 1ZB091 | | T-4 LLC MATTHEW TRUNDLE | 6/6/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 42946 | 6/6/2007 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: 905053 OUR: 4697500157FC | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | 303456 | 1CM976 | | NTC & CO. FBO SAUL SKOLER (93929) | 6/6/2007 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 42947 | 6/6/2007 | 331,787.50 | Customer | Incoming Customer Checks | DEP REF *         2126 | DEPOSIT CASH LETTER CASH LETTER 0000002126 | | 2724 | | | | | | | | | | | |
| 42948 | 6/6/2007 | 875,000.00 | Customer | Incoming Customer Wires | YOUR: 641763601 OUR: 0048213157FF | 6G1B76E6C000173 | | | 246243 | 1S0394 | | RANDI ZEMSKY SLIPMAN | 6/6/2007 | $ 875,000.00 | CA | CHECK WIRE | | | | |
| 42949 | 6/6/2007 | 1,700,000.00 | Customer | Incoming Customer Wires | YOUR: 0S1 OF 07/06/06 OUR: 0707700157ES | BOOK TRANSFER B/0: INTERNAL ACCOUNTS NEWARK DE 19713-ORG: /Q52123009 ART/FGT FAMILY PARTNERS LTD REF: RE: RIVA RIDGE | | | 70871 | 1A0115 | | ART - FGT FAMILY PARTNERS LTD | 6/6/2007 | $ 1,700,000.00 | CA | CHECK WIRE | | | | |
| 42950 | 6/6/2007 | 3,400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTH FORK B OUR: 0593013157FF | FEDWIRE CREDIT VIA: NORTH FORK BANK /021407912 B/0: DOS BFS FAMILY PARTNERSHIP II REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | 234071 | 1CM644 | | DOS BFS FAMILY PARTNERSHIP L.P #2 | 6/7/2007 | $ 3,400,000.00 | CA | CHECK WIRE | | | | |
| 42951 | 6/6/2007 | 3,665,000.00 | Customer | Incoming Customer Wires | YOUR: NONE OUR: 4952200157FC | CHIPS CREDIT VIA: HSBC BANK USA /0108 B/0: THEMA POOL USD REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0000000001400 ORG- | | | 303502 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 6/6/2007 | $ 3,665,000.00 | CA | CHECK WIRE | | | | |
| 42952 | 6/6/2007 | 11,271,301.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998723156 OUR: 1562003667XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSW P060507 . | | | | | | | | | | | | | | |
| 42953 | 6/6/2007 | 31,000,000.00 | Customer | Incoming Customer Wires | YOUR: SUB MADOFF-LOG F OUR: 4602000157FC | : 0252763 | | | 89920 | 1FR109 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 6/6/2007 | $ 31,000,000.00 | CA | CHECK WIRE | | | | |
| 42954 | 6/6/2007 | 100,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA OUR: 0512209157FF | nnf9QA | | | 298712 | 1FN012 | | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 6/7/2007 | $ 100,000,000.00 | CA | CHECK WIRE | | | | |
| 42955 | 6/6/2007 | 225,032,129.56 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC083143180606O701 OUR: 0715700271AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070605 TO 070606 RATE 5.1407 | | | | | | | | | | | | | | |
| 42956 | 6/6/2007 | 500,505,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 07965670 OUR: 8875600157JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT CHIPS DEBIT VIA: CITIBANK- 0008 A/C: JF | | | | | | | | | | | | | | |
| 42957 | 6/6/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1383700157JO | INVESTMENT,L.L.C. NEW YORK,N.Y. REF: TELEHEN SSN: REDACTED | | | 89888 | 1J0044 | | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/6/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42958 | 6/6/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: GSPTR OUR: 13838001573O | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: CITCO BANKING CORPORATION N.V. WILLEMSTAD, NETHERLANDS ANTILLES BEN: GREENWICH SENTRY | | | | 246050 | 1G0371 | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 6/6/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42959 | 6/6/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 13836001573O | FEDWIRE DEBIT VIA: CITIBANK /oooa A/C: GF INVESTMENT, L . L. C. NEW YORK,N.Y. REF: TELEBEN | | | | 249186 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/6/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42960 | 6/6/2007 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 13835001573O | CHIPS DEBIT VIA: CITIBANK /0008 A/C: MJ INVESTMENT, L.L.C. 152 WEST 57TH STREET,56TH FLOOR REF: TELEBEN <s<;k; s?E?Rm | | | | 221473 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/6/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 42961 | 6/6/2007 | (650,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 13834001573O | CHIPS DEBIT VIA: CITIBANK /0008 A/C: EDG INVESTMENTS . L .C. ST,56TH FL. NEW YORK,NY 10019 REF: TELEBEN SSN r REDACTED | | | | 97931 | 1E0166 | EDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/6/2007 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 42962 | 6/6/2007 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: ACHENMIT OUR: 13833001573O | FEDWIRE DEBIT VIA: NORTH FORK BANK 021407912 A/C: ACHENBAUM MITCHEL ASSOCIATES IMAD: 0606810GC02C002409 | | | | 221053 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 6/6/2007 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 42963 | 6/6/2007 | (850,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 06/06/06 OUR: 13832001573O | FEDWIRE DEBIT VIA: NATIONAL CITY 0H REDACTED A/C: SHELDON G. ADELMAN REDACTED REF: TELEBEN IMAD: 0606810GC04C002384 | | | | 220841 | 1CM643 | SHELDON ADELMAN | 6/6/2007 | $ (850,000.00) | CW | CHECK WIRE | | | | |
| 42964 | 6/6/2007 | (1,100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 13831001573O | FEDWIRE DEBIT VIA: CITIBANK NYC 021000089 A/C: MDG INVESTMENT, L.L.C. STREET,56TH FLOOR,NEW YORK,NY 10019 REF: TELEBEN IMAD: | | | | 237378 | 1M0147 | MDG INVESTMENT INC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/6/2007 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 42965 | 6/6/2007 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOUR: TAMEISTER OUR: 13830001573O | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC- INCOMING CUST NEW YORK NY 10019 | | | | 157649 | 1M0233 | TODD MEISTER ATTN: FELIX BASIN | 6/6/2007 | $ (1,600,000.00) | CW | CHECK WIRE | | | | |
| 42966 | 6/6/2007 | (3,127,148.73) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/06/06 OUR: 112150015730 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4480 | | | | | | | | | | | | | |
| 42967 | 6/6/2007 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996692157 OUR: 1574005190ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSWP060607 | | | | | | | | | | | | | | |
| 42968 | 6/6/2007 | (150,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0840355806060701 OUR: 0715700597AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70606 TO 070607 RATE 5.1407 | | | | | | | | | | | | | | |
| 42969 | 6/6/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0839827406700051 OUR: 888270015 7JK | BOOK TRANSFER DEBIT A/C: D32352645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: | | | | | | | | | | | | | | |
| 42970 | 6/7/2007 | 299.62 | Customer | Incoming Customer Wires | YOUR: 906565 OUR: 5156800158FC | FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBN=BERNARD L MADOFF NEW YORK NY | | | | 237486 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 6/7/2007 | $ 299.62 | CA | CHECK WIRE | | | | |
| 42971 | 6/7/2007 | 6,500.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973139158 OUR: 1581003139XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $50,000,000.00 AT AIP RATE-04.68X FOR AIP INVESTMENT DATED 06/06/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 42972 | 6/7/2007 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: JDIL-73XL5X OUR: 0265314158FF | T 1-M02 IMAD: 0607C1B76E1C000781 | | | | 256068 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 6/7/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 42973 | 6/7/2007 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B COMM BK MARL OUR: 0568502158FF | C1B76E1C001712 | | | | 249209 | 1J0062 | JEWISH COMMUNITY CENTERS ASSOC C/O BOB DIETZ | 6/8/2007 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 42974 | 6/7/2007 | 3,250,000.00 | Customer | Incoming Customer Checks | DEP REF * 2127 | DEPOSIT CASH LETTER CASH LETTER 0000002127 *VALUE DATE: 06/08 720,000 06/11 2,380,000 06/12 150,000 | | 2725 | | | | | | | | | | | | |
| 42975 | 6/7/2007 | 7,500,000.00 | Customer | Incoming Customer Wires | YOUR: 1531266 OUR: 0158502158FF | 5 | | | | 241792 | 1A0120 | AUDAX GROUP LP | 6/7/2007 | $ 7,500,000.00 | CA | CHECK WIRE | | | | |
| 42976 | 6/7/2007 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996692157 OUR: 1572003656XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSWP060607 | | | | | | | | | | | | | | |
| 42977 | 6/7/2007 | 150,021,419.71 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0840355806070701 OUR: 0715900275AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 0 70606 TO 070607 RATE 5.1407 | | | | | | | | | | | | | | |
| 42978 | 6/7/2007 | 670,677,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08046248 OUR: 1415400158JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA- TREASURY NEW YORK NY 10004 OGB: JPMORGAN CHASE BANK NEW YORK NY 100040GB: SHORT TERM | | | | | | | | | | | | | | |
| 42979 | 6/7/2007 | (400,000.00) | Customer | Outgoing Customer Wires | YOUR: WEST OUR: 12084001583O | FEDWIRE DEBIT VIA: FST REP BK SF REDACTED A/C: PHILIP AND CAMERON WEST IMan- 0607RiQGrz0r.ms77mn | | | | 237494 | 1W0098 | SUSAN L WEST | 6/7/2007 | $ (400,000.00) | CW | CHECK WIRE | | | | |
| 42980 | 6/7/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 12083001583O | FEDWIRE DEBIT VIA: MELLON BANK PITTS /REDACTED A/C: MERRILL LYNCH 7 ROSZEL ROAD, 4TH FLOOR BEN: ALBERT 8 CAROLE ANGEL | | | | 197483 | 1A0099 | ALBERT D ANGEL & CAROLE A ANGEL J/T WROS | 6/7/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 42981 | 6/7/2007 | (3,485,534.46) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/06/07 OUR: 132060015830 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N SYRACUSE NY 13212-4710 REF: REF7 CDS funtime | 4482 | | | | | | | | | | | | | |
| 42982 | 6/7/2007 | (12,620,383.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998713158 OUR: 1584005210ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 0 CO. COMMERCIAL PAPER. mcum5s7n7 | | | | | | | | | | | | | | |
| 42983 | 6/7/2007 | (13,229,316.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 12082001583O | FEDWIRE DEBIT VIA: BARCLAYS PLC/ 026002574 A/C: BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND B/N: MADOFF SEC INTL LTD LONDON | | | | 251780 | 1FN023 | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 6/7/2007 | $ (13,229,316.00) | CW | CHECK WIRE | | | | |
| 42984 | 6/7/2007 | (220,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0850600206070701 OUR: 0715900547AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70607 TO 070608 RATE 5.1607 | | | | | | | | | | | | | | |
| 42985 | 6/7/2007 | (700,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0849883900770062 OUR: 1418600158JK | BOOK TRANSFER DEBIT A/C: D32352645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 42986 | 6/7/2007 | 1,640.65 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973115159 OUR: 1591003151XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $12,620,383.00 AT AIP RATE-04.68X FOR AIP INVESTMENT DATED 06/07/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 42987 | 6/8/2007 | 28,586.99 | Customer | Incoming Customer Wires | YOUR: MT0706080002000 OUR: 0207507159FF | CC tma), n\;nRR?mKq7mnnnmq | | | | 156425 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/8/2007 | $ 28,586.99 | CA | CHECK WIRE | | | | |
| 42988 | 6/8/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CHEVY CHASE OUR: 0250213159FF | 0608E2QP111C000060 | | | | 143589 | 1S0195 | ALBERT H SMALL | 6/8/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 42989 | 6/8/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B FROST NATL B OUR: 0169502159FF | 40[a01c000244 | | | | 165870 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 6/8/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 42990 | 6/8/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B MELLON BANK OUR: 0482501159FF | D3QCI20C004003 | | | | 221484 | 1M0238 | MAB LTD | 6/8/2007 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 42991 | 6/8/2007 | 2,165,000.00 | Customer | Incoming Customer Checks | DEP REF # 2128 | DEPOSIT CASH LETTER CASH LETTER 0000002128 *VALUE DATE: 06/11 2,140,000 06/12 23,500 06/13 1,500 | | 2726 | | | | | | | | | | | | |
| 42992 | 6/8/2007 | 12,620,383.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998713158 OUR: 1582003669XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSWP060707 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42993 | 6/8/2007 | 220,031,415.57 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0850600206080701 OUR: 0715900259AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07060 7 TO 070608 RATE 5.1407 | | | | | | | | | | | | | | |
| 42994 | 6/8/2007 | 500,505,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08145179 OUR: 4238500159JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 42995 | 6/8/2007 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1396000159IO | FEDWIRE DEBIT VIA: KEY BK WASH TAC :REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBEN IMAD: | | | 296288 | 1A0044 | | PATRICE M AULD | 6/8/2007 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 42996 | 6/8/2007 | (900,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1395900159IO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: MRP FAMILY HOLDINGS,LLC ROSLYN,NEW YORK 11576-1126 REF: TELEBEN SSN: REDACTED | | | 221145 | 1CM900 | | MRP FAMILY HOLDINGS LLC | 6/8/2007 | $ (900,000.00) | CW | CHECK WIRE | | | | |
| 42997 | 6/8/2007 | (3,345,742.52) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/06/08 OUR: 1498600159IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4484 | | | | | | | | | | | | | |
| 42998 | 6/8/2007 | (13,637,860.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998717159 OUR: 1594005165ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSN'P060807 | | | | | | | | | | | | | | |
| 42999 | 6/8/2007 | (120,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0862278806080701 OUR: 0715900635AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70608 TO 070611 RATE 5.1422 | | | | | | | | | | | | | | |
| 43000 | 6/8/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0861807008701143 OUR: 4250100159JK | BOOK TRANSFER DEBIT A/C: I032352245 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 43001 | 6/11/2007 | 5,318.76 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973155162 OUR: 1621003155XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $13,637,860.00 AT AIP RATE-04.68Z FOR AIP INVESTMENT DATED 06/08/07 AIP | | | | | | | | | | | | | | |
| 43002 | 6/11/2007 | 219,660.09 | Customer | Incoming Customer Wires | YOUR: 0000000001845129 OUR: 0261307162FP | n.EIAR79'N3COAA454 | | | 285119 | 1EM016 | | ESTATE OF ELIOT L BERNSTEIN RUTH E BERNSTEIN PERS REP | 6/11/2007 | $ 219,660.09 | CA | CHECK WIRE | | | | |
| 43003 | 6/11/2007 | 551,985.96 | Customer | Incoming Customer Checks | DEP REF #      2130 | DEPOSIT CASH LETTER CASH LETTER 0000002130 XVALUE DATE: 06/12     455,469 06/13     95,516 | | 2727 | | | | | | | | | | | | |
| 43004 | 6/11/2007 | 2,455,000.00 | Customer | Incoming Customer Wires | 66733 | YOUR: 0107061106342 0NN OUR: 4778B00162FC | | | 221421 | 1K0167 | | KAY INVESTMENT GROUP LLC | 6/11/2007 | $ 2,455,000.00 | CA | CHECK WIRE | | | | |
| 43005 | 6/11/2007 | 13,637,860.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998717159 OUR: 1592003667XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 5 CO. COMMERCIAL PAPER. CPSN'P060807 | | | | | | | | | | | | | | |
| 43006 | 6/11/2007 | 120,051,422.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0862278806110701 OUR: 0716200311AN | JPMORGAN CHASE & CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07060 8 TO 070611 RATE 5.1422 | | | | | | | | | | | | | | |
| 43007 | 6/11/2007 | 550,556,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08218066 OUR: 6240400162JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 43008 | 6/11/2007 | (2,500.00) | Customer | Outgoing Customer Checks | CHECK PAID *      15407 | | | | 233900 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 6/11/2007 | $ (2,500.00) | CW | CHECK | | | | |
| 43009 | 6/11/2007 | (135,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1345500162IO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 143585 | 1SH185 | | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 6/11/2007 | $ (135,000.00) | PW | CHECK WIRE | | | | |
| 43010 | 6/11/2007 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1345900162IO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 151155 | 1SH178 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 6/11/2007 | $ (375,000.00) | PW | CHECK WIRE | | | | |
| 43011 | 6/11/2007 | (375,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1345400162JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 219691 | 1SH181 | | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 6/11/2007 | $ (375,000.00) | PW | CHECK WIRE | | | | |
| 43012 | 6/11/2007 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1344900162JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 143568 | 1SH177 | | JONATHAN M SEGAL TRUST U/D/T/ DTD 12/1/70 | 6/11/2007 | $ (450,000.00) | PW | CHECK WIRE | | | | |
| 43013 | 6/11/2007 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1345000162JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 86402 | 1SH180 | | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 6/11/2007 | $ (450,000.00) | PW | CHECK WIRE | | | | |
| 43014 | 6/11/2007 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1345100162JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 256112 | 1SH184 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 6/11/2007 | $ (450,000.00) | PW | CHECK WIRE | | | | |
| 43015 | 6/11/2007 | (450,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1345200162JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 306967 | 1SH173 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 6/11/2007 | $ (450,000.00) | PW | CHECK WIRE | | | | |
| 43016 | 6/11/2007 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1344800162JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 143576 | 1SH176 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 6/11/2007 | $ (750,000.00) | PW | CHECK WIRE | | | | |
| 43017 | 6/11/2007 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1344600162JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 165696 | 1SH020 | | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 6/11/2007 | $ (1,275,000.00) | PW | CHECK WIRE | | | | |
| 43018 | 6/11/2007 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1344600162JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 306964 | 1SH005 | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 6/11/2007 | $ (1,275,000.00) | PW | CHECK WIRE | | | | |
| 43019 | 6/11/2007 | (1,275,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1344700162JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 R THTRT1 AVFNIIF NF | | | 184183 | 1SH036 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 6/11/2007 | $ (1,275,000.00) | PW | CHECK WIRE | | | | |
| 43020 | 6/11/2007 | (1,352,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1344400162JO | FEDWIRE DEBIT VIA: NORTH FORK BANK :021407912 A/C: ACHENBAUM FAMILY PARTNERSHIP,L SUITE 101 REF: TELEBEN TMon, nIA:I m ORre/imm?c;BR | | | 233880 | 1A0107 | | ACHENBAUM FAMILY PARTNERSHIP LP | 6/11/2007 | $ (1,352,000.00) | CW | CHECK WIRE | | | | |
| 43021 | 6/11/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1344300162JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 R THTPU1  AWFMIIF  IIP | | | 285536 | 1SH025 | | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 6/11/2007 | $ (1,500,000.00) | PW | CHECK WIRE | | | | |
| 43022 | 6/11/2007 | (1,875,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1344200162JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 K  THTPn  AUFMIIF  Up | | | 250063 | 1SH026 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 6/11/2007 | $ (1,875,000.00) | PW | CHECK WIRE | | | | |
| 43023 | 6/11/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: SJBERM OUR: 1344600162JO | BOOK TRANSFER DEBIT A/C: S 8 J PARTNERSHIP NEW YORK, NY 100214176 | | | 79636 | 1CM025 | | S & J PARTNERSHIP | 6/11/2007 | $ (2,000,000.00) | PW | CHECK WIRE | | | | |
| 43024 | 6/11/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: ODDINVST OUR: 1343900162JO | FEDWIRE DEBIT VIA: BK AMER NYC :026009593 A/C: FLEET BANK NA NEW YORK NY BEN: O.D.D. INVESTMENTS, L.P. CARLSTEAD, N.J. IMAD: | | | 229751 | 1O0015 | | ODD INVESTMENT LP C/O DANIEL SILNA | 6/11/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 43025 | 6/11/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1344100162JO | FEDWIRE DEBIT VIA: CY NAT'L BK LA :122016066 A/C: CHAIS INVESTMENTSBEVERLY HILLS,CA. REF: TELEBEN/TIME/12:03 TMAn. nut linncm"mmn"Tzx | | | 275363 | 1C1285 | | CHAIS INVESTMENTS | 6/11/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 43026 | 6/11/2007 | (2,625,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1343600162JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 f nst pn aufmiif wf | | | 250606 | 1SH032 | | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 6/11/2007 | $ (2,625,000.00) | PW | CHECK WIRE | | | | |
| 43027 | 6/11/2007 | (4,543,985.40) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/06/11 OUR: 2039100162I0 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 pff. pff. mi FIIKniTMR | 4486 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43028 | 6/11/2007 | (5,000,000.00) | Investment | Outgoing Customer Wires | YOUR: JODI OUR: 1343700162JO | BOOK TRANSFER DEBIT A/C: STERLING METS, L.P. FLUSHING NY 11368-ORG: BERNARD L MADOFF 88 K THIRD   AUFMBF  mt | | | | 237265 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 6/11/2007 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 43029 | 6/11/2007 | (11,286,887.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998716162 OUR: 1624005202ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. cpsup061107 | | | | | | | | | | | | | | |
| 43030 | 6/11/2007 | (100,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0868652906110701 OUR: 0716200575AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70611  to (17I1M7 ratf C  1 de7 | | | | | | | | | | | | | | |
| 43031 | 6/11/2007 | (550,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: M0868107211170182 OUR: 6256000162JK | BOOK TRANSFER DEBIT A/C: 0323522645 CHUSA CAYMAN ORG:  JPMORGAN CHASE BANK NEW YORK NY 10004-OGB: SHORT TERM DERIVATIVES CTUFFS} AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 43032 | 6/12/2007 | 1,467.30 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973146163 OUR: 1631003146XP | $11,286,887.00 AT AIP RATE=04.68Z FOR AIP INVESTMENT DATED 06/11/07 AIP | | | | | | | | | | | | | | |
| 43033 | 6/12/2007 | 158,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B CITIBANK NYC OUR: 4268400165JFC | CHIPS CREDIT VIA: CITIBANK /0008 B/0: R. BRADFORD MALT, TRUSTEE MARCONE INTERNATIONAL PL 02110 REF: NBBK=BERNARD L MADOFF NEW YORK DEPOSIT CASH LETTER CASH LETTER 0000002131 | | | | 242085 | 1W0117 | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 6/12/2007 | $ 158,000.00 | CA | CHECK WIRE | | | | |
| 43034 | 6/12/2007 | 186,419.48 | Customer | Incoming Customer Checks | DEP REF 1   2131 | XVALUE DATE:  06/12   28,927 06/13 157,492 | | 2728 | | | | | | | | | | | | |
| 43035 | 6/12/2007 | 230,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 07/06/12 OUR: 0837300163ES | BOOK TRANSFER B/O:  INTERNAL ACCOUNTS NEWARK DE 19713-0R6:  /A37097002 nsnu r  THrMask ui | | | | 156700 | 1T0060 | JOHN THOMPSON | 6/13/2007 | $ 230,000.00 | CA | CHECK WIRE | | | | |
| 43036 | 6/12/2007 | 11,286,887.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998716162 OUR: 1622003666XN | RETURN OF AIP INVESTMENT PRINCIPAL. AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. HPSUP06cla?7 | | | | | | | | | | | | | | |
| 43037 | 6/12/2007 | 100,014,279.81 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0868652906120701 OUR: 0716300199AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07061 2 TO 070617 RETF 5 1407 | | | | | | | | | | | | | | |
| 43038 | 6/12/2007 | 475,480,277.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08309045 OUR: 8315000163JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG:  JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 43039 | 6/12/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1253100163JO | BOOK TRANSFER DEBIT A/C:  REDACTED ORG: BERNARD L MADOFF 88 T THIRD AVENUE NE BEN: /REDACTED HAROLD L. STRAUSS REF: TELEBEN | | | | 246238 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 6/12/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43040 | 6/12/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: LOEBJ OUR: 1253200163JO | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEW YORK NY 10019 | | | | 281496 | 1L0100 | JEANETTE WINTER LOEB | 6/12/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43041 | 6/12/2007 | (550,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1253000163JO | FEDWIRE DEBIT VIA: MELLON TRUST OF NE /011001234 A/C:  /BEN: COLUMBIA UNIVERSITYref: teleben imad: 0612b1aazc07c002777 | | | | 97876 | 1C0948 | COLUMBIA UNIVERSITY C/O THE TRUSTEES OF COLUMBIA UNIV IN THE CITY OF NEW YORK | 6/12/2007 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 43042 | 6/12/2007 | (5,727,826.29) | Customer | Outgoing Customer Wires | your:  miller our: 1252900161jo | fedwire debit via: mellon united ntl /REDACTED a/c: estate of carolyn r. miller ref: /time/11:42 TMAm. nsi7r0Rmr/mn7noK | | | | 219656 | 1M0176 | ESTATE OF CAROLYN R MILLER LAURIE RIEMER PERSONAL REP | 6/12/2007 | $ (5,727,826.29) | CW | CHECK WIRE | | | | |
| 43043 | 6/12/2007 | (6,668,346.14) | Customer | Transfers to JPMC 509 Account | your: cap of 07/06/12 our: 1172600163jo | book transfer debit a/c: chase bank usa, na n.syncause ny 13212 4710 ref: ref: CDS funinur | | 4489 | | | | | | | | | | | | |
| 43044 | 6/12/2007 | (13,883,636.00) | Investment | Overnight Sweep - Investment | YOUR: 31y9998707163 our: 1634005192ze | aip overnight investment aip purchase of j.p. morgan chase 8 co. commercial paper. cpsup061207 | | | | | | | | | | | | | | |
| 43045 | 6/12/2007 | (110,000,000.00) | Investment | Overnight Deposit - Investment | your: nd0876616806120701 our: 0716300555an | jpmorgan chase S co dep taken a/c: bernard l maddoff 10022 ref: to establish your deposit fr 0 7nA1 7  Tfl  A7nLM  date R  Uni | | | | | | | | | | | | | | |
| 43046 | 6/12/2007 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | your: m0876036912170157 our: 8320600163jk | book transfer debit a/c: d323522645 chusa cayman org: jpmorgan chase bank new york ny 10004 ogb: short term derivatives (tuffs) mfu vnmf uv i nmed | | | | | | | | | | | | | | |
| 43047 | 6/13/2007 | 1,804.87 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31y9973147164 our: 1641003147xp | aip interest payment interest on principal of $13,883,636.00 at aip rate-04.68z for aip investment dated 06/12/07 aip reference ejnvw061207.effective yield=04.79*.  effective yield reflects | | | | | | | | | | | | | | |
| 43048 | 6/13/2007 | 18,500.00 | Customer | Incoming Customer Checks | dep ref *   2132 | deposit cash letter cash letttt mmnnm?n? | | 2729 | | | | | | | | | | | | |
| 43049 | 6/13/2007 | 46,000.00 | Customer | Incoming Customer Wires | your: 16401601 our: 037870316dff | 1 FQQ&mni | | | | 280113 | 1ZB552 | JOHN MICHAEL GREY | 6/13/2007 | $ 46,000.00 | CA | CHECK WIRE | | | | |
| 43050 | 6/13/2007 | 52,485.08 | Customer | Incoming Customer Wires | YOUR: 16401527 OUR: 0369507164FF | aodmnio( | | | | 86397 | 1ZB552 | JOHN MICHAEL GREY | 6/13/2007 | $ 52,485.08 | CA | CHECK WIRE | | | | |
| 43051 | 6/13/2007 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: 0107061300909NN OUR: 4216400164FC | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/0: GAIL NESSEL REDACTED REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 | | | | 298569 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 6/13/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 43052 | 6/13/2007 | 108,500.00 | Customer | Incoming Customer Wires | YOUR: 0/B ALPINE GLENW OUR: 0435808164FF | 8 ASSET MGMT.  225 tmati. nm 3nMKFTnn9nn79nc | | | | 303444 | 1CM516 | THUNDERCLOUD GROUP PENSION TRUST PHILIP H HOLSTEIN JR, TSTEE | 6/14/2007 | $ 108,500.00 | CA | CHECK WIRE | | | | |
| 43053 | 6/13/2007 | 224,000.00 | Customer | Incoming Customer Wires | YOUR: 16401576 OUR: 0371407164FF | 11 coonrmi cna | | | | 288197 | 1ZA926 | JOHN MICHAEL GREY BONNEY A GREY J/T WROS | 6/13/2007 | $ 224,000.00 | CA | CHECK WIRE | | | | |
| 43054 | 6/13/2007 | 289,268.00 | Customer | Incoming Customer Wires | YOUR: 0/B MELLON BANK OUR: 0173607164FF | BANK BBI-0 TMAn. n/;iot*nrT?nnmr9o« | | | | 143339 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 6/13/2007 | $ 289,268.00 | CA | CHECK WIRE | | | | |
| 43055 | 6/13/2007 | 3,700,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B HSBC USA OUR: 0127313164FF | ononTmn97% | | | | 219552 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 6/13/2007 | $ 3,700,000.00 | CA | CHECK WIRE | | | | |
| 43056 | 6/13/2007 | 13,883,636.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998707163 OUR: 1622003663XN | RETURN OF AIP INVESTMENT PRINCIPAL. AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSUPEAJ 9117 | | | | | | | | | | | | | | |
| 43057 | 6/13/2007 | 110,015,707.79 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0876616806130701 OUR: 0716400241AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07061 2 TO 070613 RATE 5.1407 | | | | | | | | | | | | | | |
| 43058 | 6/13/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08398274 OUR: 0745100164JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG:  JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 43059 | 6/13/2007 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1637100164JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: OAKDALE FOUNDATION,INC FAIR REDACTED REF: TELEBEN QCM.  aQ9CC770i | | | | 220752 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 6/13/2007 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 43060 | 6/13/2007 | (32,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1637000164JO | CHIPS DEBIT VIA: CITIBANK /0008 A/C: THE CHARLOTTE M.MARDEN IRRE.IN REDACTED REF: TELEBEN bbv: REDACTED | | | | 298991 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 6/13/2007 | $ (32,500.00) | CW | CHECK WIRE | | | | |
| 43061 | 6/13/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: LIPMANSON OUR: 1636900164JO | CHIPS DEBIT VIA: BANK OF AMERICA N.A.REDACTED A/C: LORING GOLOTFREDACTED BEN: MARGARET R RICHARD LIPMANSON F SSN:  REDACTED | | | | 220785 | 1CM355 | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 6/13/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43062 | 6/13/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1636800164JO | FEDWIRE DEBIT VIA: NORTHERN TR REDACTED A/C: MIKE STEIN AND LOUISE STEIN REDACTED REF: TELEBEN tmai). 061 7hinfizm7mn7007 | | | | 219703 | 1S0146 | MIKE STEIN | 6/13/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43063 | 6/13/2007 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: ARTGOLD OUR: 163670016430 | FEDWIRE DEBIT VIA: WACHOVIA BK NA VAREDACTED? A/C: FIRST CLEARING LLC BEN: ARTHUR GOLDBERG tmati. 0617B6Dbm7nnt?oan | | | | 285022 | 1CM494 | ARTHUR H GOLDBERG | 6/13/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 43064 | 6/13/2007 | (2,783,267.21) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/06/13 OUR: 1771100164O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 rff • pff, ssb finntme | 4492 | | | | | | | | | | | | | |
| 43065 | 6/13/2007 | (7,330,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/06/13 OUR: 1636600164O | FEDWIRE DEBIT VIA: HSBC USA /021001088 A/C: HSBC BANK PLC LONDON UNITED KINGDOM E14 5-HQ BEN: THEMA HEDGED US EQUITY FD DUBLIN 2, AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | 151118 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 6/13/2007 | $ (7,330,000.00) | CW | CHECK WIRE | | | | |
| 43066 | 6/13/2007 | (12,531,809.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998709164 OUR: 16440051972E | np>:an0bti.nm | | | | | | | | | | | | | | |
| 43067 | 6/13/2007 | (130,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND088504200613O701 OUR: 071640053?AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7H613 Trl .n7rl-(0j .nsf 5 1 df7 | | | | | | | | | | | | | | |
| 43068 | 6/13/2007 | (575,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: MI8884639913711103 OUR: 0760300164JK | JPMORGAN CHASE 8 CO DEP TAKEN B/0: D323522645 CHUSA CAYMANORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 43069 | 6/13/2007 | 1,629.14 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973142165 OUR: 165100314ZXP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $12,531,809.00 AT AIP RATE-04.682 FOR AIP INVESTMENT DATED 06/13/07 AIP | | | | | | | | | | | | | | |
| 43070 | 6/14/2007 | 260,815.87 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0675213165FF | AD: 0614B108022C/006353 | | | | 284857 | 1A0044 | PATRICE M AULD | 6/15/2007 | $ 260,815.87 | CA | CHECK WIRE | | | | |
| 43071 | 6/14/2007 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO OUR: 0014107165FF | D: 06141IB70333R000113 | | | | 310356 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 6/14/2007 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 43072 | 6/14/2007 | 1,170,000.00 | Customer | Incoming Customer Checks | DEP REF •       2133 | DEPOSIT CASH LETTER CASH LETTER 0000002133 | | | 2730 | | | | | | | | | | | |
| 43073 | 6/14/2007 | 12,531,809.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998709164 OUR: 1642003665XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSW P061307 | | | | | | | | | | | | | | |
| 43074 | 6/14/2007 | 130,018,563.75 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC088504200614O701 OUR: 0716500245AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07061 3 TO 070614 RATE 5.1407 | | | | | | | | | | | | | | |
| 43075 | 6/14/2007 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | YOUR: 0000059929ST | REDEMPTION OR CALL GIS REF: T307165ABL6 CUSTODY ACT: G 13414   REDM TD: 06/14/07 SETTLE DATE: 06/14/07 BKR:   REDEMPTIONS UNITS: | | | | | | | | | | | | | | |
| 43076 | 6/14/2007 | 700,707,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08498839 OUR: 29423001653K | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB:  SHORT | | | | | | | | | | | | | | |
| 43077 | 6/14/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/06/14 OUR: 166800016530 | FEDWIRE DEBIT VIA: MERSON LIMITED PARTNERSHIP BOCA RATON, FL 33134 naul. nEUBiacrI7nm7/au | | | | 241959 | 1CM512 | MERSON LIMITED PARTNERSHIP | 6/14/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43078 | 6/14/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 166790016530 | FEDWIRE DEBIT VIA: MELLON BANK PITTSBURGH PA BEN: WEINGEROFF ASSOCIATES PROVIDENCE,RI 02906 | | | | 253379 | 1W0110 | WEINGEROFF ASSOCIATES PTNR C/O FREDRICK L WEINGEROFF | 6/14/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43079 | 6/14/2007 | (966,653.93) | Customer | Outgoing Customer Wires | YOUR: SIMON OUR: 166780016530 | FEDWIRE DEBIT VIA: MERRILL LYNCH BEN: THE NATHAN B. SIMON DEC'D IRA REF:  BNF-FFC-ACC, 84A16919, | | | | 165708 | 1S0184 | SOUTHERN ENGINEERING CORP EMPLOYEES PROFIT SHARING TST | 6/14/2007 | $ (966,653.93) | CW | CHECK WIRE | | | | |
| 43080 | 6/14/2007 | (2,351,105.66) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/06/14 OUR: 1483300165O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 RFF • RFF, ssb finntme | 4495 | | | | | | | | | | | | | |
| 43081 | 6/14/2007 | (18,049,003.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998703165 OUR: 165400515ZZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER.CPSWP061407 | | | | | | | | | | | | | | |
| 43082 | 6/14/2007 | (49,428,722.22) | Investment | Treasury Bills - Investment | OUR: 0000074057ST | PURCHASE OF SECURITIES 6IS REF: T307165BW40 CUSTODY ACT: G 13414   PURC TD:  06/14/07 | | | | | | | | | | | | | | |
| 43083 | 6/14/2007 | (49,428,722.22) | Investment | Treasury Bills - Investment | OUR: 000O074058ST | SETTLE DATE: 06/14/07 BKR:   NATIONAL FINL SVCS PURCHASE OF SECURITIES GIS REF: T307165BW72 CUSTODY ACT: G 13414   PURC TD:  06/14/07 | | | | | | | | | | | | | | |
| 43084 | 6/14/2007 | (49,428,722.22) | Investment | Treasury Bills - Investment | OUR: 0000074059ST | SETTLE DATE: 06/14/07 BKR:   NATIONAL FINL SVCS PURCHASE OF SECURITIES GIS REF: T307165BW8T CUSTODY ACT: G 13414   PURC TD:  06/14/07 | | | | | | | | | | | | | | |
| 43085 | 6/14/2007 | (49,428,722.22) | Investment | Treasury Bills - Investment | OUR: 0000074060ST | SETTLE DATE: 06/14/07 BKR:   NATIONAL FINL SVCS PURCHASE OF SECURITIES GIS REF: T307165BW9T CUSTODY ACT: G 13414   PURC TD:  06/14/07 | | | | | | | | | | | | | | |
| 43086 | 6/14/2007 | (49,428,722.22) | Investment | Treasury Bills - Investment | OUR: 0000074306ST | SETTLE DATE: 06/14/07 BKR:   NATIONAL FINL SVCS PURCHASE OF SECURITIES GIS REF: T307165BXAE CUSTODY ACT: G 13414   PURC TD:  06/14/07 | | | | | | | | | | | | | | |
| 43087 | 6/14/2007 | (49,428,722.22) | Investment | Treasury Bills - Investment | OUR: 0000074309ST | SETTLE DATE: 06/14/07 BKR:   NATIONAL FINL SVCS PURCHASE OF SECURITIES GIS REF: T307165BXBQ CUSTODY ACT: G 13414   PURC TD:  06/14/07 | | | | | | | | | | | | | | |
| 43088 | 6/14/2007 | (175,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND089279686140701 OUR: 0716500531AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 706l4 TO  070611; RATE 5 1407 | | | | | | | | | | | | | | |
| 43089 | 6/14/2007 | (650,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: MI892418014?0655 OUR: 2999500165JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 43090 | 6/15/2007 | 2,346.37 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973154166 OUR: 166100315AXP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $18,049,003.00 AT AIP RATE-04.68X FOR AIP INVESTMENT DATED 06/14/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 43091 | 6/15/2007 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: DCD OF 07/06/15 OUR: 0491200166ES | BOOK TRANSFER CREDIT B/0: HOWARD SMITH OR AMY SMITH REDACTED REF: F/B/O THE SMITH FAMILY PARTNER <)lno trrf *-:-M?7O-T | | | | 242023 | 1CM778 | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 6/15/2007 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 43092 | 6/15/2007 | 751,966.00 | Customer | Incoming Customer Checks | DEP REF •       2134 | DEPOSIT CASH LETTER CASH LETTER 0000002134 XVALUE DATE:  06/18     724,766 06/19      25,568 06/7r1                   1  677 | | | 2731 | | | | | | | | | | | |
| 43093 | 6/15/2007 | 1,150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B JACKSON ST B OUR: 0585213166FF | 1002748 | | | | 270183 | 1CM248 | JOYCE G BULLEN | 6/15/2007 | $ 1,150,000.00 | CA | CHECK WIRE | | | | |
| 43094 | 6/15/2007 | 18,049,003.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998703165 OUR: 1652003675XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSUP061407 | | | | | | | | | | | | | | |
| 43095 | 6/15/2007 | 175,024,993.66 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC089279686150701 OUR: 0716600303AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07061 4 TO 070615 RATE 5.1407 | | | | | | | | | | | | | | |
| 43096 | 6/15/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08618070 OUR: 52151001660K | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB:  SHORT | | | | | | | | | | | | | | |
| 43097 | 6/15/2007 | (15,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 138100016630 | FEDWIRE DEBIT VIA: BARCLAYS BANK PLC. 0257 A/C: BARCLAYS BANK PLC LONDON EC3 NH, ENGLAND BEN: CHELA LIMITED REF: REF-SORT CODE,20-35-32 | | | | 221245 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 6/15/2007 | $ (15,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43098 | 6/15/2007 | (25,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1380900166JO | FEDWIRE DEBIT VIA: KEY BK WASH TAC REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBEN TMAn • ms en nr nrtion7io 7 | | | 233865 | 1A0044 | PATRICE M AULD | 6/15/2007 | (25,000.00) | CW | CHECK WIRE | | | | |
| 43099 | 6/15/2007 | (750,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1380800166JO | BOOK TRANSFER DEBIT A/C: 0000000000999951 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NB BEN: 026817009 JEROME A C FISHER CHAR FIPS REF: | | | 97720 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 6/15/2007 | (750,000.00) | CW | CHECK WIRE | | | | |
| 43100 | 6/15/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/06/15 OUR: 1380700166JO | FEDWIRE DEBIT VIA: TCF MPLS REDACTED A/C: KENNETH L EVENSTAD REDACTED REF: TELEBEN IMAD: 0615B1QGC03C002278 | | | 306988 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 6/15/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 43101 | 6/15/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1380600166JO | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NB BEN: :REDACTED JEROME & ANNE C FISHER REFF» TFI | | | 293096 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 6/15/2007 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 43102 | 6/15/2007 | (2,108,606.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/06/15 OUR: 1223000166JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 RFF: RFF. me FIIMTITMR | 4498 | | | | | | | | | | | | | |
| 43103 | 6/15/2007 | (3,100,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1380500166JO | FEDWIRE DEBIT VIA: CITY NB OF FLA REDACTED A/C: NORMAN AND IRMA BRAMAN REDACTED REF: TELE TELEBEN BNF TMAn. n'i Km | | | 285161 | 1EM305 | NORMAN BRAMAN AND IRMA BRAMAN J/T WROS | 6/15/2007 | (3,100,000.00) | CW | CHECK WIRE | | | | |
| 43104 | 6/15/2007 | (6,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JEANNE OUR: 1380400166JO | BOOK TRANSFER DEBIT A/C: JEANNE LEVY CHURCH 0 OR MFU VHRIFMV mn77- | | | 306121 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 6/15/2007 | (6,500,000.00) | CW | CHECK WIRE | | | | |
| 43105 | 6/15/2007 | (11,754,400.00) | Investment | Incoming Customer Wires - Investment | YOUR: 31Y9996705166 OUR: 1664005081ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. rincendsAnm | | | | | | | | | | | | | | |
| 43106 | 6/15/2007 | (170,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0900607806150701 OUR: 0716600657AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 71061 K. TB  07xn/D  PATF  R  71177 | | | | | | | | | | | | | | |
| 43107 | 6/15/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M09002263157018S OUR: 5217400166JK | BOOK TRANSFER DEBIT A/C: D0235522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 43108 | 6/15/2007 | 4,623.39 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99731131169 OUR: 1691001313XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $11,754,400.00 AT AIP RATE-04.72% FOR AIP INVESTMENT DATED 06/15/07 AIP INTEREST DEPOSIT CASH LETTER CASH LETTER 0000002135 | | | | | | | | | | | | | | |
| 43109 | 6/18/2007 | 1,423,560.30 | Customer | Incoming Customer Checks | DEP REF #     2135 | DEPOSIT CASH LETTER CASH LETTER 0000002135 *VALUE DATE: 06/18 20,000 06/19 353,168 06/20 987,192 n/t7) AK.nnn | | | 2732 | | | | | | | | | | | |
| 43110 | 6/18/2007 | 5,000,000.00 | Investment | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 4651100169FC | CHIPS CREDIT VIA: CITIBANK .0008 B/0: MONTE + USHA AHUJA,TTEES MONTE REDACTED REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022- | | | 241766 | 1A0153 | MONTE AHUJA FAMILY TRUST USHA AHUJA FAMILY TRUST TIC | 6/18/2007 | 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 43111 | 6/18/2007 | 5,000,000.00 | Investment | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 5893500169FC | CHIPS CREDIT VIA: CITIBANK .0008 B/0: M+R TRUST PARTNERSHIP 1814 FRANKLIN ST STE 800 94612 REF: NBBKBERNARD L MADOFF NEW YORK NY 10022- RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | 237400 | 1M0239 | M & R TRUST PARTNERSHIP | 6/19/2007 | 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 43112 | 6/18/2007 | 11,754,400.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996705166 OUR: 1662003647XN | REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. pe-canm'c RH7 | | | | | | | | | | | | | | |
| 43113 | 6/18/2007 | 170,073,698.54 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0900607806180701 OUR: 0716900279AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07061 5 Tt1 n7f6tlR P&TP K 7077 | | | | | | | | | | | | | | |
| 43114 | 6/18/2007 | 550,556,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08681072 OUR: 7267500169JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 43115 | 6/18/2007 | (7,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1588400169IO | FEDWIRE DEBIT VIA: WASH MUT BANK REDACTED A/C: IRWIN;CAROL LIPKIN REDACTED  REF: TELEBEN imaii. mvi bhi nrom7mn7ARa | | | 306932 | 1L0036 | IRWIN LIPKIN | 6/18/2007 | (7,000.00) | CW | CHECK WIRE | | | | |
| 43116 | 6/18/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: KMSPRIN6 OUR: 1588300169IO | FEDWIRE DEBIT VIA: NATIONAL CITY BANK REDACTED A/C: KENNETH AND MARIANNE SPRINGER TMAn. nEasimcrmmisiT | | | 285026 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 6/18/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 43117 | 6/18/2007 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: ASSOCNEW OUR: 1588200169IO | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM E1 8E-G BEN: :246081633 ACorTAnnc TMUcITvcoTn ●.m | | | 237226 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 6/18/2007 | (800,000.00) | CW | CHECK WIRE | | | | |
| 43118 | 6/18/2007 | (895,522.38) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1588100169IO | FEDWIRE DEBIT VIA: MELLON BANK PITTS :043000261 A/C: MERRILL L,YNCH DEL MAICA 92625 BEN: CROUL FAMILY TRUST REF: TELEBENTIMI/11/46- | | | 249395 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 6/18/2007 | (895,522.38) | CW | CHECK WIRE | | | | |
| 43119 | 6/18/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/06/18 OUR: 1588000169IO | BOOK TRANSFER DEBIT A/C: MR. JEFFREY LEVY-HINTE REDACTED - ORG: BERNARD L. MADOFF 88 c. THITPn ml  nfa vmtv.kiv mn77 | | | 157639 | 1L0211 | JEFFREY LEVY-HINTE | 6/18/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 43120 | 6/18/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: MALEEDSPTR OUR: 1587900169IO | FEDWIRE DEBIT VIA: CITIBANK NYC :021000089 A/C: CHARLES SCHWAB 8 CO., INC BEN: MICHAEL 8 ANDREA LEEDS FAM LTD REF: BNF-FFC-ACC,. | | | 221157 | 1CM935 | THE LEEDS FAMILY LIMITED PARTNERSHIP | 6/18/2007 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 43121 | 6/18/2007 | (2,605,091.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/06/18 OUR: 1388900169IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 rff. PRf. me FIINuTMR | 4500 | | | | | | | | | | | | | |
| 43122 | 6/18/2007 | (15,825,986.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996961169 OUR: 1694005156ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. rP=sUPIlsl RH7 | | | | | | | | | | | | | | |
| 43123 | 6/18/2007 | (195,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0907609406180701 OUR: 0716900565AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70618 TO 070619 RATE 5.1407 | | | | | | | | | | | | | | |
| 43124 | 6/18/2007 | (525,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M09072197187053 OUR: 7277400169JK | BOOK TRANSFER DEBIT A/C: D0235522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 43125 | 6/19/2007 | 2,057.38 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99731158170 OUR: 1701003158XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $15,825,986.00 AT AIP RATE-04.68% FOR AIP INVESTMENT DATED 06/18/07 AIP INTERFRENCE= DEPOSIT CASH LETTER CASH LETTER 0000002136 | | | | | | | | | | | | | | |
| 43126 | 6/19/2007 | 599,500.00 | Customer | Incoming Customer Checks | DEP REF 1     2136 | XVALUE DATE:  06/20      531,500 06/21      i nnn | | | 2733 | | | | | | | | | | | |
| 43127 | 6/19/2007 | 1,503,584.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTH FORK B OUR: 0518802170FF | : 0619B105431C001323 | | | 38292 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 6/20/2007 | 1,503,584.00 | CA | CHECK WIRE | | | | |
| 43128 | 6/19/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0422002170FF | 19B1Q8984C004016 | | | 237237 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 6/20/2007 | 10,000,000.00 | CA | CHECK WIRE | | | | |
| 43129 | 6/19/2007 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: OSI OF 07/06/19 OUR: 0305300170ES | BOOK TRANSFER B/0: J.P. MORGAN TRUST COMPANY N A REDACTED ORG: :000000000000069228530245 CAROL STONE TRUST REF: REF: ATTN: ERIN | | | 246230 | 1S0392 | CAROL STONE TRUST | 6/19/2007 | 15,000,000.00 | CA | CHECK WIRE | | | | |
| 43130 | 6/19/2007 | 15,825,986.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996961169 OUR: 1692003674XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. rinsnm'cRn7 | | | | | | | | | | | | | | |
| 43131 | 6/19/2007 | 195,027,845.62 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0907609406190701 OUR: 0717000205AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07061 r Tn n7nGn mms c sm7 | | | | | | | | | | | | | | |
| 43132 | 6/19/2007 | 450,455,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08760369 OUR: 9270600170JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43133 | 6/19/2007 | (3,000.00) | Other | Other Outgoing Checks | | CHECK PAID : 15404 | | | | | | | | | | | William Nasi | | | |
| 43134 | 6/19/2007 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: MADFAMFDN OUR: 1005200170JO | BOOK TRANSFER DEBIT A/C: THE MADOFF FAMILY FDN NEW YORK, NY 10021 | | | 237387 | 1M0228 | | MADOFF FAMILY FOUNDATION C/O BERNARD L MADOFF INV SEC | 6/19/2007 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 43135 | 6/19/2007 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1005100170JO | BOOK TRANSFER DEBIT A/C: ESTATE OF LILLIAN B STEINBERG REDACTED ORG: BERNARD L. MADOFF 88 5 THIRD AVE... np | | | 250065 | 1S0484 | | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 6/19/2007 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 43136 | 6/19/2007 | (260,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN OUR: 1005000170JO | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M 4BB ORG: BERNARD L MADOFF 88 5 THIRD AVENUE | | | 249163 | 1FR066 | | LADY EVELYN F JACOBS REDACTED | 6/19/2007 | $ (260,000.00) | CW | CHECK WIRE | | | | |
| 43137 | 6/19/2007 | (529,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN OUR: 1004900170JO | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M 4BB ORG: BERNARD L MADOFF 88 5 THIRD AVENUE FEDWIRE DEBIT VIA: NORTHERN CH60 /071000152 | | | 151101 | 1J0045 | | LORD ANTHONY JACOBS REDACTED | 6/19/2007 | $ (529,000.00) | CW | CHECK WIRE | | | | |
| 43138 | 6/19/2007 | (800,000.00) | Customer | Outgoing Customer Wires | YOUR: HARINV OUR: 1004800170JO | A/C: MASTER TRUST ACCOUNT BEN: HAR INVESTORS, LLC REF: /TIME/11:11 TM3m. nAi oni | | | 157533 | 1H0142 | | HAR INVESTOR LLC | 6/19/2007 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 43139 | 6/19/2007 | (1,100,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/06/19 OUR: 1004700170JO | FEDWIRE DEBIT VIA: CITICORP FL REDACTED A/C: JEFFRY M.s BARBARA PICOWER FDN REDACTED REF: TELEBEN TMAn. nli ooi onimnmt/?nO | | | 156602 | 1P0024 | | THE PICOWER FOUNDATION | 6/19/2007 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 43140 | 6/19/2007 | (3,325,465.57) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/06/19 OUR: 1004600170JO | BOOK TRANSFER DEBIT A/C: KLEINWORT BENSON REDACTED | | | 250601 | 1FR045 | | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 6/19/2007 | $ (3,325,465.57) | CW | CHECK WIRE | | | | |
| 43141 | 6/19/2007 | (3,557,783.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/06/19 OUR: 1012300170JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 orc. dcc. one cmnTMc | 4502 | | | | | | | | | | | | | |
| 43142 | 6/19/2007 | (18,537,960.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998683170 OUR: 1704005116ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSNP061907 | | | | | | | | | | | | | | |
| 43143 | 6/19/2007 | (120,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0914204406190701 OUR: 0717000511AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70A1O TO a7eE7fI nate c 1 AHI7 | | | | | | | | | | | | | | |
| 43144 | 6/19/2007 | (540,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0913484819703 78 OUR: 9274900170JK | BOOK TRANSFER DEBIT A/C: D023522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 43145 | 6/20/2007 | 2,409.93 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99733152171 OUR: 1711003152XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $18,537,960.00 AT AIP RATE=04.68Z FOR AIP INVESTMENT DATED 06/19/07 AIP | | | | | | | | | | | | | | |
| 43146 | 6/20/2007 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 0107062000052 3NY B/0: ELIZABETH M SINN REDACTED REF: NBNF- BERNARD L MADOFF NEW YORK, NY 10022-4834/AC-DEPOSIT CASH LETTER CASH LETTER 0000002137 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 | | | 9835 | 1KW225 | | JOSEF MITTLEMANN | 6/20/2007 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 43147 | 6/20/2007 | 1,320,303.73 | Customer | Incoming Customer Checks | DEP REF : 2137 | *VALUE DATE: 06/20 1,147,000 06/21 140,303 06/22 32,520 f/A/?- | | 2734 | | | | | | | | | | | | |
| 43148 | 6/20/2007 | 18,537,960.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998683170 OUR: 1702003674XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. rtrnnm/n 0/17 | | | | | | | | | | | | | | |
| 43149 | 6/20/2007 | 120,017,135.77 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0914204406200701 OUR: 0717100245AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07061 9 to A7I67e.natf.k 1 6117 | | | | | | | | | | | | | | |
| 43150 | 6/20/2007 | 575,581,388.89 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: O8846389 OUR: 1380000171JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 43151 | 6/20/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1098300171JO | FEDWIRE DEBIT VIA: BK COMRC/0 REDACTED A/C: OZZIE SILNA 8 WENDY SILNA REDACTED REF: BNF-THE SILNA FAMILY INTERVIVO S TRUST tmai9 | | | 237475 | 1S0443 | | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 6/20/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43152 | 6/20/2007 | (749,200.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/06/20 OUR: 1355900171JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4504 | | | | | | | | | | | | | |
| 43153 | 6/20/2007 | (3,900,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/06/20 OUR: 1098200171JO | FEDWIRE DEBIT VIA: HSBC USA /021001088 A/C: HSBC BANK PLC LONDON UNITED KINGDOM E14 5-HQ BEN: THEMA HEDGED US EQUITY FD DUBLIN 2 | | | 97943 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 6/20/2007 | $ (3,900,000.00) | CW | CHECK WIRE | | | | |
| 43154 | 6/20/2007 | (11,857,019.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998675171 OUR: 1714005119ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. rDCUtbnmm | | | | | | | | | | | | | | |
| 43155 | 6/20/2007 | (125,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0922393106200701 OUR: 0717100523AN | or previlous ,JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7fIA7n To fI7IIA7I | | | | | | | | | | | | | | |
| 43156 | 6/20/2007 | (575,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0921999720701 78 OUR: 1390100171JK | BOOK TRANSFER DEBIT A/C: D023522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 43157 | 6/21/2007 | 1,538.12 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973146172 OUR: 1721003146XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $11,857,019.00 AT AIP RATE-04.67% FOR AIP INVESTMENT DATED 06/20/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 43158 | 6/21/2007 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK OF NYC OUR: 0063907172FF | FEDWIRE CREDIT VIA: BANK OF NEW YORK /021000018 B/0: AMSTORE CORPORATION TRUST REF: CHASE NYC/CTR/BBK-BERNARD L MA DOFF NEW | | | 298692 | 1EM439 | | THE AMSTORE UNION PENSION TST B UNDER AGREEMENT DATED 11/1/02 RICHARD KAUFMAN TSTEE | 6/21/2007 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 43159 | 6/21/2007 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 0/B BK OF NYC OUR: 0064708172FF | FEDWIRE CREDIT VIA: BANK OF NEW YORK /021000018 B/0: AMSTORE CORPORATION TRUST REF: CHASE NYC/CTR/BBK-BERNARD L MA DOFF NEW | | | 97923 | 1EM439 | | THE AMSTORE UNION PENSION TST B UNDER AGREEMENT DATED 11/1/02 RICHARD KAUFMAN TSTEE | 6/21/2007 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 43160 | 6/21/2007 | 900,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/06/21 OUR: 9324200172JD | BOOK TRANSFER CREDIT B/0: CITIGROUP GLOBAL MKTS INC OUTG AMHERST NY 14226- ORG: REDACTED VIVIAN LEVIN REDACTED OGB: | | | 256047 | 1L0312 | | VIVIAN LEVIN | 6/21/2007 | $ 900,000.00 | JRNL | CHECK WIRE | | | | |
| 43161 | 6/21/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0176608172FF | 26 | | | 234991 | 1CM981 | | RONALD M GROSS IRREVOCABLE QUALIFIED ANNUITY TRUST #3 | 6/21/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 43162 | 6/21/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0616413172FF | 022C006063 | | | 206833 | 1A0065 | | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 6/22/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 43163 | 6/21/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0609714172FF | FEDWIRE CREDIT VIA: CITIBANK REDACTED B/0: BERNARD MARDEN CHARLOTTE REDACTED REF: CHASE NYC/CTR/BBK-BERNARD L MA DOFF NEW | | | 306936 | 1M0064 | | REDACTED UGMA JAMES P MARDEN AS CUSTODIAN | 6/22/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 43164 | 6/21/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0633402172FF | BBWTIM IMAD: 0621B1Q8024C005616 | | | 284919 | 1A0064 | | REDACTED UGMA FRANK A MARDEN AS CUSTODIAN | 6/22/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 43165 | 6/21/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0624303172FF | 08021 cnni HQ | | | 157643 | 1M0065 | | ALEXANDRA K MARDEN REV TRUST | 6/22/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 43166 | 6/21/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0612614172FF | nEii;n | | | 14090 | 1A0066 | | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 6/22/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 43167 | 6/21/2007 | 3,095,255.00 | Customer | Incoming Customer Checks | DEP REF * 2138 | DEPOSIT CASH LETTER CASH LETTER 0000002138 XVALUE DATE: 06/21 2,500.000 06/22 551,255 06/25 41,600 ml /> 7. Am | | 2735 | | | | | | | | | | | | |

| JPMC 703 AtNo | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43168 | 6/21/2007 | 11,857,019.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998675171 OUR: 1712003668XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSW P062007 | | | | | | | | | | | | | | |
| 43169 | 6/21/2007 | 12,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0619313172FF | C006103 | | | | 143504 | 1M0021 | MARDEN FAMILY TRUST REDACTED | 6/22/2007 | $ 12,000,000.00 | CA | CHECK WIRE | | | | |
| 43170 | 6/21/2007 | 125,017,849.76 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0922393106210701 OUR: 0717200233AN | JPMORGAN CHASE 8 S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07062 0 TO 07062 RATE 5.1407 | | | | | | | | | | | | | | |
| 43171 | 6/21/2007 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal | OUR: 0000065600ST | REDEMPTION OR CALL GIS REF: T307172ABNI CUSTODY ACT: G 13414   REDM TD: 06/21/07 SETTLE DATE: 06/21/07 BKR:   REDEMPTIONS UNITS: | | | | | | | | | | | | | | |
| 43172 | 6/21/2007 | 650,657,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 08924180 OUR: 3428000172JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: | | | | | | | | | | | | | | |
| 43173 | 6/21/2007 | (25,000.00) | Other | Other Outgoing Wires | YOUR: DIPASCALI OUR: 1946800172JO | BANK OF AMERICA N A.NJ REDACTED 0 BEN: DOROTHY 8 FRANK DIPASCALI REF: BNF-FFC-CHIPS DEBIT VIA: CITIBANK REDACTED A/C: JAMES MARDEN AND IRIS ZURAWIN REDACTED  REF: TELEBEN SSN: REDACTED | | | | | | | | | | | | Dorothy & Frank DiPascali | Bank of America | | |
| 43174 | 6/21/2007 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1606500172JO | BOOK TRANSFER DEBIT A/C: BNF-FFC-CHIPS DEBIT VIA: CITIBANKREDACTED A/C: JAMES MARDEN JODI MADOFF | | | | 90010 | 1M0024 | JAMES P MARDEN | 6/21/2007 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 43175 | 6/21/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1600300172JO | BOOK TRANSFER DEBIT A/C: PAUL SIROTKIN 8/OR ROSLYN SIROTKIN ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | | 306970 | 1S0253 | PAUL SIROTKIN | 6/21/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43176 | 6/21/2007 | (500,000.00) | Customer | Outgoing Customer Wires | your: cap of 07/06/21 our: 1600400172jo | book transfer debit a/c: cohen pooled assets new york ny 10118 bernard l madoff 88 K  THTPH  AUFMIIF   uc | | | | 249059 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 6/21/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43177 | 6/21/2007 | (788,741.21) | Customer | Transfers to JPMC 509 Account | your: cap of 07/06/21 our: 1239000172jo | book transfer debit a/c: chase bank usa, na n.syracuse ny 13212 4710 pff. pff • nn=1 FIINaTNR | 4506 | | | | | | | | | | | | | |
| 43178 | 6/21/2007 | (800,000.00) | Customer | Outgoing Customer Wires | your: ervolino our: 1600200172jo | chips debit via: citibank /0008 a/c: ronald j.  ervolino ssn. (ITAC.),17 | | | | 219673 | 1RU038 | THE ERVOLINO TRUST DOROTHY ERVOLINO AS TRUSTEE | 6/21/2007 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 43179 | 6/21/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | your: cap of 07/06/21 our: 1600000172jo | chips debit via: bank hapoalim b m tel aviv israel org: bernar l madoff 88 5 third t  AUF NF | | | | 9789 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 6/21/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 43180 | 6/21/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | your: vroth our: 1599900172j0 | chips debit via: barclays bank plc /0257 a/c: barclays bank plc london zc3 nbj, england ben:  lady v de rothschild ref: bnf-ffc-acc-, REDACTED  sort co de, 20-44-90 ssn. n7ARRnn | | | | 97882 | 1D0061 | LADY VICTORIA DE ROTHSCHILD ALAN LESLIE C/O TEMPLAR GROUP LTD | 6/21/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 43181 | 6/21/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | your: reidland our: 1599800172jo | chips debit via: bank of new york 0001 a/c: bzbc bank ben: allen reid mady land j/t wros reid 8 mady land CCM.  A9ICCH7 | | | | 220845 | 1CM712 | ALLEN REID MADY LAND J/T WROS | 6/21/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 43182 | 6/21/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | your: fredfried our: 1600100172jo | chips debit via: bank of new york 0001 a/c: sanford c. bernstein 8 co.,llc ben: friedman partners lp ssn: REDACTED | | | | 220643 | 1F0162 | FRIEDMAN PARTNERS LIMITED PARTNERSHIP | 6/21/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 43183 | 6/21/2007 | (3,500,000.00) | Customer | Outgoing Customer Wires | your: jodi our: 1599700172jo | fedwire debit via: northern tr na /066009650 a/c: branch family development,llc beltsville, maryland 20705 ref: teleben | | | | 221018 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 6/21/2007 | $ (3,500,000.00) | CW | CHECK WIRE | | | | |
| 43184 | 6/21/2007 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: PALMA OUR: 1599600172JO | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM El 8E-G BEN: 1246081633 PALMA HOLDINGS LIMITED | | | | 303506 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 6/21/2007 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 43185 | 6/21/2007 | (10,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/06/21 OUR: 1599500172JO | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: MARDEN FAMILY LTD PART PALM BEACH,FLA 33480 tmati: 0i7JBaGrO8tononcci;  FEDWRE DEBIT VIA: CITIBANK NYC /021000089 A/C: | | | | 246136 | 1M0086 | MARDEN FAMILY LP REDACTED | 6/21/2007 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 43186 | 6/21/2007 | (12,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/06/21 OUR: 1599400172JO | MARDEN FAMILY LTD PART PALM BEACH,FLA 33480 tmati:  0i21RGGCA4nu7RRA | | | | 246130 | 1M0086 | MARDEN FAMILY LP REDACTED | 6/21/2007 | $ (12,000,000.00) | CW | CHECK WIRE | | | | |
| 43187 | 6/21/2007 | (35,905,775.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998696172 OUR: 1724005144ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. rmcqmcs?s n-? | | | | | | | | | | | | | | |
| 43188 | 6/21/2007 | (49,422,402.78) | Investment | Treasury Bills - Investment | OUR: 0000050010ST | PURCHASE OF SECURITIES GIS REF: T307172A97A CUSTODY ACT: G 13414   PUR  TD: 06/21/07 PURCHASE OF SECURITIES GIS REF: T307172A97K | | | | | | | | | | | | | | |
| 43189 | 6/21/2007 | (49,422,402.78) | Investment | Treasury Bills - Investment | OUR: 0000050172ST | CUSTODY ACT: G 13414   PURC TD: 06/21/07 PURCHASE OF SECURITIES GIS REF: T307172A97V CUSTODY ACT: G 13414   PURC TD: 06/21/07 | | | | | | | | | | | | | | |
| 43190 | 6/21/2007 | (49,422,402.78) | Investment | Treasury Bills - Investment | OUR: 0000050173ST | SETTLE DATE: 06/21/07 BKR:   NATIONAL FINL SVCS PURCHASE OF SECURITIES GIS REF: T307172A974 CUSTODY ACT: G 13414   PURC TD: 06/21/07 | | | | | | | | | | | | | | |
| 43191 | 6/21/2007 | (49,422,402.78) | Investment | Treasury Bills - Investment | OUR: 0000050176ST | SETTLE DATE: 06/21/07 BKR:   NATIONAL FINL SVCS PURCHASE OF SECURITIES GIS REF: T307172A98G CUSTODY ACT: G 13414   PURC TD: 06/21/07 | | | | | | | | | | | | | | |
| 43192 | 6/21/2007 | (49,422,402.78) | Investment | Treasury Bills - Investment | OUR: 0000050178ST | SETTLE DATE: 06/21/07 BKR:   NATIONAL FINL SVCS PURCHASE OF SECURITIES GIS REF: T307172ABNI | | | | | | | | | | | | | | |
| 43193 | 6/21/2007 | (49,422,402.78) | Investment | Overnight Deposit - Investment | YOUR: 0000051964210701 OUR: ND0928822306210701 OUR: 0717200541AN | EN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7n*71  t) o7nf;79 date; e: r/n-? | | | | | | | | | | | | | | |
| 43194 | 6/21/2007 | (120,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0928822306210701 OUR: 0717200541AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF en 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70621 TO 070622 RATE 5.1407 | | | | | | | | | | | | | | |
| 43195 | 6/21/2007 | (625,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0928271221700032 OUR: 3431400172JK | BOOK TRANSFER DEBIT A/C:  D323522645 CHUSA CAYMAN ORG:  JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM REFERENCES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 43196 | 6/22/2007 | 4,657.78 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973153173 OUR: 1731003153XP | $35,905,775.00 AT AIP RATE-04.67Z FOR AIP INVESTMENT DATED 06/21/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 43197 | 6/22/2007 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC Usa OUR: 0242408173FF | FEDWIRE CREDIT VIA: HSBC BANK USA 021001088 A/C: C STEIN PARTNERS LLC NEW YORK NY 10018-6229 REF: CHASE NYC/CTR/BNF-BERNARD L MA D0FF | | | | 288832 | 1ZB402 | C STEIN PARTNERS LLC | 6/22/2007 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 43198 | 6/22/2007 | 400,000.00 | Customer | Incoming Customer Wires | YOUR: O/B PRIVATE BANK OUR: 0262602173FF | nnnn3?; | | | | 90268 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 6/22/2007 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 43199 | 6/22/2007 | 1,099,980.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 07/06/22 OUR: 3773300173J0 | BOOK TRANSFER CREDIT B/0: CHRISTIES INC NEW YORK NY 10020-BEN:  1L0312 VIVIAN LEVIN REF: BNF/ABA/140081703 BERNARD L. MAn0FF | | | | 143496 | 1L0312 | VIVIAN LEVIN | 6/25/2007 | $ 1,099,980.00 | CA | CHECK WIRE | | | | |
| 43200 | 6/22/2007 | 1,260,288.00 | Customer | Incoming Customer Checks | DEP REF #   2139 | DEPOSIT CASH LETTER CASH LETTER 0000002139  *VALUE DATE: 06/22   1,275,000 aa/9k s,7RR | | | 2736 | | | | | | | | | | | |
| 43201 | 6/22/2007 | 35,905,775.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998696172 OUR: 1722003680XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 43202 | 6/22/2007 | 120,017,135.77 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0928822306220701 OUR: 0717300245AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07062 1 TO 070622 RATE 5.1407 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43203 | 6/22/2007 | 600,606,666.67 | Customer | Certificate of Deposit - Return of Principal & Interest | YOUR: 09002263 OUR: 5597200173JK | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK,NY 10004 OGB: SHORT NEW YORK NY 10004 FEDWIRE DEBIT VIA: COMRCE | | | | | | | | | | | | | |
| 43204 | 6/22/2007 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1291600173O | BK WASH SEA REDACTED A/C: KEVIN AND PATRICE AULD FOUNDAT REDACTED REF: TELEBEN TMAa. | | | 243174 | 1A0078 | | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 6/22/2007 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 43205 | 6/22/2007 | (48,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1291500173O | FEDWIRE DEBIT VIA: KEY BK WASH TAC REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBEN TMAo. nt79mur/mnnn7GTc | | | 230370 | 1A0044 | | PATRICE M AULD | 6/22/2007 | $ (48,000.00) | CW | CHECK WIRE | | | | |
| 43206 | 6/22/2007 | (2,100,000.00) | Customer | Outgoing Customer Wires | YOUR: LLFARM OUR: 1291400173O | BOOK TRANSFER DEBIT A/C: THE L.L. FARM TRUST NFU HVuF PAPiT MV ftfdif- | | | 79717 | 1CM591 | | THE L L FARM TRUST DTD 8/28/07 LEONARD LITWIN AS DONOR AND CAROLE PITTELMAN RICHARD COHEN | 6/22/2007 | $ (2,100,000.00) | CW | CHECK WIRE | | | | |
| 43207 | 6/22/2007 | 13,543,549.00 | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/06/22 OUR: 1427600173O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 ppp. ppp. rnc FirnnTuc | 4508 | | | | | | | | | | | | | |
| 43208 | 6/22/2007 | (14,772,441.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996696173 OUR: 1734005110ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSUPD07317 | | | | | | | | | | | | | |
| 43209 | 6/22/2007 | (140,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0936175506220701 OUR: 0717300581AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 TOtOO *m_muroc_dktc_c_i_/_oo | | | | | | | | | | | | | |
| 43210 | 6/22/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M09358201227008Z OUR: 5605600173JK | BOOK TRANSFER DEBIT A/C: D32352645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $14,772,441.00 AT AIP RATE=04.67X FOR AIP | | | | | | | | | | | | | |
| 43211 | 6/22/2007 | 5,748.93 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973165176 OUR: 1761003165XP | INVESTMENT DATED 06/22/07 AIP | | | | | | | | | | | | | |
| 43212 | 6/25/2007 | 28,773.75 | Customer | Incoming Customer Wires | YOUR: MT0706250035802 OUR: 0589208176FF | BI=FB0 STERLING EQUITIES EMP RET PLAN 1KW TMAa.+nf7cR7QAQ7i f*nm aah | | | 156434 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/26/2007 | $ 28,773.75 | CA | CHECK WIRE | | | | |
| 43213 | 6/25/2007 | 40,000.00 | Customer | Incoming Customer Wires | YOUR: FW02885176424239 OUR: 0211414176FF | mQ34 | | | 14239 | 1ZA411 | | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 6/25/2007 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 43214 | 6/25/2007 | 149,169.50 | Customer | Incoming Customer Checks | DEP REF 1      2140 | DEPOSIT CASH LETTER CASH LETTER 0000002140 *VALUE DATE: 06/26     125,419.06/27   23,750 | | | 2737 | | | | | | | | | | | |
| 43215 | 6/25/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON TRUST OUR: 0651407176FF | nrnnsKK& | | | 306991 | 1W0133 | | WASHINGTON PARK EQUITIES LLC CSM | 6/26/2007 | $ 10,000,000.00 | JRNL | CHECK WIRE | | | | |
| 43216 | 6/25/2007 | 14,772,441.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996696173 OUR: 1732003680XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSWP062207 | | | | | | | | | | | | | |
| 43217 | 6/25/2007 | 140,059,992.33 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC09361753062507011 OUR: 0717600389AN | JPMORGAN CHASE CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07062.2 TO 070625 RATE 5.1422 | | | | | | | | | | | | | |
| 43218 | 6/25/2007 | 525,530,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09072197 OUR: 7443900176JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK,NY 10004 OGB: SHORT CHIPS DEBIT VIA: CITIBANK REDACTED A/C: | | | | | | | | | | | | | |
| 43219 | 6/25/2007 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1627900176O | MARDEN FAMILY FOUNDATION NEW YORK,N.Y. REF: TELEBEN otn.   1190X700 | | | 156563 | 1M0089 | | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 6/25/2007 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 43220 | 6/25/2007 | (558,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/06/25 OUR: 1627800176O | FEDWIRE DEBIT VIA: NORTHERN TR NA REDACTED A/C: CHARLES 8 RHODA STEINER REDACTED tmati. HA7>:iii ORrn7mn9R97 | | | 156684 | 1S0413 | | CHARLES STEINER RHODA STEINER 1999 CHARITABLE REMAINDER TRUST | 6/25/2007 | $ (558,000.00) | CW | CHECK WIRE | | | | |
| 43221 | 6/25/2007 | (642,000.00) | Customer | Outgoing Customer Wires | YOUR: EMPIRE OUR: 1627300176O | CHIPS DEBIT VIA: CITIBANK /0008 A/C: EMPIRE PROSPECT PARTNERSHIP LP SSN: REDACTED | | | 157601 | 1KW351 | | EMPIRE PROSPECT PARTNERSHIP LP C/O JOSEF MITTLEMANN | 6/25/2007 | $ (642,000.00) | CW | CHECK WIRE | | | | |
| 43222 | 6/25/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1627700176O | FEDWIRE DEBIT VIA: PNCBANK NJ /031207607 A/C: KML ASSET MANAGEMENT, LLC NORTH PLAINFIELD NJ_07061 REF: TELEBEN tmati. /s7RRi | | | 246122 | 1K0162 | | KML ASSET MGMT LLC II | 6/25/2007 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 43223 | 6/25/2007 | (2,128,200.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/06/25 OUR: 1636600176O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 rff r rff. mS finntttnr | 4510 | | | | | | | | | | | | | |
| 43224 | 6/25/2007 | (2,200,000.00) | Customer | Outgoing Customer Wires | YOUR: MARCY MITTLEMANN OUR: 1627600176O | BOOK TRANSFER DEBIT VIA: CITIBANK NYC REDACTED A/C: MARCY MITTLEMANN IMAD: 0625B1QGC07C003141 | | | 156476 | 1KW350 | | MARSY MITTLEMANN C/O JOSEF MITTLEMANN | 6/25/2007 | $ (2,200,000.00) | CW | CHECK WIRE | | | | |
| 43225 | 6/25/2007 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1627500176O | BOOK TRANSFER DEBIT A/C: PJ ADMINISTRATOR LLC NEW YORK NY 10017- ORG: BERNARD L. MADOFF 88 5 THIRD AVE., NE | | | 309721 | 1KW387 | | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 6/25/2007 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 43226 | 6/25/2007 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1627400176O | FEDWIRE DEBIT VIA: CITIBANK NYC REDACTED A/C: JOSEF MITTLEMANN REDACTED  REF: TELEBEN IMAD: 0625B1OGC05C00284.1 | | | 219597 | 1KW225 | | JOSEF MITTLEMANN | 6/25/2007 | $ (3,500,000.00) | CW | CHECK WIRE | | | | |
| 43227 | 6/25/2007 | (4,500,000.00) | Customer | Outgoing Customer Wires | YOUR: MITTAMFDN OUR: 1627300176O | FEDWIRE DEBIT VIA: HSBC USA REDACTED  A/C: THE MITTLEMANN FAMILY FOUNDATI tmati. nA7Rni mcrnUmn7rk7 | | | 14455 | 1KW357 | | THE MITTLEMANN FAMILY FOUNDATION C/O JOSEF MITTLEMANN | 6/25/2007 | $ (4,500,000.00) | CW | CHECK WIRE | | | | |
| 43228 | 6/25/2007 | (22,306,958.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996696176 OUR: 1764005202ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSWP062507 | | | | | | | | | | | | | |
| 43229 | 6/25/2007 | (150,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0042651062507011 OUR: 0717600705AN | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 To.met7i_rate R.3n07 | | | | | | | | | | | | | |
| 43230 | 6/25/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M09421212257050 OUR: 7463300176JK | BOOK TRANSFER DEBIT A/C: D32352645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | |
| 43231 | 6/26/2007 | (1,800,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1221500177O | FEDWIRE DEBIT VIA: CY NATL BK LA REDACTED A/C: DAVID LUSTIG REDACTED  REF: TELEBEN TMMr/11/14 IMAD: 0626B1QGC00282215 | | | 115613 | 1ZB268 | | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 6/26/2007 | $ (1,800,000.00) | CW | CHECK WIRE | | | | |
| 43232 | 6/26/2007 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: ELIAS OUR: 1221400177O | FEDWIRE DEBIT VIA: HSBC USA REDACTED  A/C: STANLEY AND ESTHER ELIAS tmati. naTAREnRmcrnn7&n7 | | | 249137 | 1E0163 | | STANLEY ELIAS | 6/26/2007 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 43233 | 6/26/2007 | (3,915,341.21) | Customer | Outgoing Customer Wires | YOUR: REA OUR: 1221300177O | FEDWIRE DEBIT VIA: CITIBANK NYC 021000089 A/C: FRANCIS REA OR MERCEDES P REA JT WROS tmati. naYAasccm9nm7%& | | | 97816 | 1CM239 | | FRANCIS G REA OR MERCEDES P REA JT WROS | 6/26/2007 | $ (3,915,341.21) | CW | CHECK WIRE | | | | |
| 43234 | 6/26/2007 | (4,000,000.00) | Customer | Outgoing Customer Wires | YOUR: ACGOLD OUR: 1221200177O | FEDWIRE DEBIT VIA: MELLON TRUST OF NE /011001234 A/C: CASH MANAGEMENT ACCOUNT BEN: AVRAM J. AND CAROL R. GOLDBERG timtl.  n'>mi | | | 298735 | 1G0289 | | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 6/26/2007 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 43235 | 6/26/2007 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: PEARCE OUR: 1221100177O | FEDWIRE DEBIT VIA: CITIBANK NYC REDACTED A/C: BEAR STEARNS BEN: ESTATE OF SARAH E. PEARCE tmati. nf3=Binscni;mr9rinn | | | 221029 | 1CM146 | | ESTATE OF SARAH E PEARCE DAVID PEARCE LINDA ROSENSWEIG EXECUTORS | 6/26/2007 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 43236 | 6/26/2007 | (6,361,578.28) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/06/26 OUR: 1573000177O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 | 4512 | | | | | | | | | | | | | |
| 43237 | 6/26/2007 | (15,369,602.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996699177 OUR: 1774005216ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. rn<;nnn67An7 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43238 | 6/26/2007 | (27,658,324.32) | Outgoing Customer Wires | YOUR: JODI OUR: 1221000173O | BOOK DEBIT A/C: STERLING EQUITIES FUNDING CO GREAT NECK NY 11021-54020RG: BERNARD L MADOFF 88 5 third avenue NF | | | 237294 | 1KW427 | SAUL B KATZ ET AL TIC | 6/26/2007 | $ (27,658,324.32) | CW | CHECK WIRE | | | | |
| 43239 | 6/26/2007 | (100,000,000.00) | Other | MSIL Transactions (not related to 1FN023) | YOUR: JODI OUR: 1229900173O | FEDWIRE DEBIT VIA: BARCLAYS PLC /026002574 A/C: BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND B/O: MADOFF S SEC LTD LONDON | | | | | | | | | | | MSIL | | | |
| 43240 | 6/26/2007 | (110,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND094986650626070 1 OUR: 0717700547AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70b9¿  TH   f[?nf]?7   DATE  C   1 Am | | | | | | | | | | | | | | |
| 43241 | 6/26/2007 | (430,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M09495141267014 4 OUR: 9378800173K | BOOK TRANSFER DEBIT A/C: D023522665 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 43242 | 6/26/2007 | 2,893.71 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973143177 OUR: 1771003143XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $22,306,958.00 AT AIP RATE-04.67X FOR AIP INVESTMENT DATED 06/25/07 AIP REFERENCE-DEPOSIT CASH LETTER CASH LETTER 0000002141 | | | | | | | | | | | | | | |
| 43243 | 6/26/2007 | 85,679.25 | Customer | Incoming Customer Checks | DEP REF #   2141 | X-VALUE DATE:  06/26     10,679 06/27    250 49,100 06/28    25,650 06/29    250 | | 2738 | | | | | | | | | | | | |
| 43244 | 6/26/2007 | 598,305.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F OUR: 054041417TFF | B tmati. nf.?fzfH?n?irmmi'd | | | 79625 | 1H0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATE 6/23/98 | 6/27/2007 | $  598,305.00 | CA | CHECK WIRE | | | | |
| 43245 | 6/26/2007 | 2,690,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MECH BK RICH OUR: 0464702177FF | FTmr+]nn74Qn | | | 274453 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 6/27/2007 | $  2,690,000.00 | CA | CHECK WIRE | | | | |
| 43246 | 6/26/2007 | 22,306,958.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998696176 OUR: 1762003669XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. rpr:opmA7>;n? | | | | | | | | | | | | | | |
| 43247 | 6/26/2007 | 150,021,419.71 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC094265110626070 1 OUR: 0717700223AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 0706/2 c Tn n?nt7£ nutn k tem | | | | | | | | | | | | | | |
| 43248 | 6/26/2007 | 540,546,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 0913484S OUR: 9374400173K | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB:  SHORT | | | | | | | | | | | | | | |
| 43249 | 6/26/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: LSSCHATZ OUR: 1222300173O | BOOK TRANSFER DEBIT A/C: REDACTED  GOI EMAN SAIHIS R PIMPANV | | | 298700 | 1E0157 | LISA SCHATZ AND STEVEN SCHATZ TSTEES SCHATZ FAM TST DTD 7/26/05 | 6/26/2007 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 43250 | 6/26/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1222400173O | BOOK TRANSFER DEBIT A/C: MR. DANIEL SILNAREDACTED -ORG: BERNARD L. MADOFF 88 5 thw?l AVFNIF nf | | | 258668 | 1S0218 | DANIEL SILNA | 6/26/2007 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 43251 | 6/26/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1222500173O | FEDWIRE DEBIT VIA: MELLON BANK PITTSREDACTED  A/C: MERRILL LYNCH87 REDACTED BEN: ALBERT S CAROLE ANGEL REDACTED REF: FEDWIRE DEBIT VIA: WELLS FARGO NAREDACTED | | | 220624 | 1A0099 | ALBERT D ANGEL & CAROLE A ANGEL J/T WROS | 6/26/2007 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 43252 | 6/26/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/06/26 OUR: 1222600173O | A/C: WELLS FARGO BANK N.A WEST DENVER CO BEN: STEPHEN R. GOLDENBERG REDACTED  TMAn. FEDWIRE DEBIT VIA: MFRS BUF REDACTED A/C: | | | 241938 | 1CM391 | STEPHEN R GOLDENBERG | 6/26/2007 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 43253 | 6/26/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/06/26 OUR: 1222700173O | PASCUCCI FAMILY FOUNDATION REDACTED  REF: TELEBEN/TIME/11:15 TMAn- AA7AR10ôcmi;mn?tmd | | | 298664 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 6/26/2007 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 43254 | 6/26/2007 | (722,164.15) | Customer | Outgoing Customer Wires | YOUR: MARKJHOR OUR: 1222200173O | BOOK TRANSFER DEBIT A/C: REDACTED NATIONAL FTMANHTAI    <?fmtpf>;  | | | 303522 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 6/26/2007 | $  (722,164.15) | CW | CHECK WIRE | | | | |
| 43255 | 6/26/2007 | (977,063.91) | Customer | Outgoing Customer Wires | YOUR: RZEMTST OUR: 1222100173O | BOOK TRANSFER DEBIT A/C: REDACTED Km nMAN sachs « rn | | | 310363 | 1Z0029 | RANDI ZEMSKY FAMILY TRUST SHIRLEY ZEMSKY, VICTOR PERLMAN TRUSTEES | 6/26/2007 | $  (977,063.91) | CW | CHECK WIRE | | | | |
| 43256 | 6/26/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: SHIRLEY OUR: 1221600173O | BOOK TRANSFER DEBIT A/C: SHIRLEY FRIEDMAN OR RICHARD M SVISSFT. mv  117q1aai11 | | | 269591 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 6/26/2007 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 43257 | 6/26/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1221900173O | BOOK TRANSFER DEBIT A/C: TOWN REALTY COMPANY LLC WANTAGH NY 11793-3719 ORG: BERNARD L MADOFF 88 C.  THFFPn  aufmiif  mn | | | 274338 | 1T0046 | TOWN REALTY CO LLC | 6/26/2007 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 43258 | 6/26/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1222000173O | BOOK TRANSFER DEBIT A/C: REDACTED  ORG: BERNARD L. MADOFF 88 5 THIRD AVE., NE REF: TELEBEN | | | 148659 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 6/26/2007 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 43259 | 6/26/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: ROSENEG OUR: 1221600173O | CHIPS DEBIT VIA:  BANK OF NEW YORK  0001 A/C: DREYFUS BASIC U.S. GOVT M M F BEN: GERALD AND ELAINE ROSENBERG SSN: REDACTED | | | 86441 | 1R0115 | ELAINE ROSENBERG C/O GERALD ROSENBERG CORTEC | 6/26/2007 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 43260 | 6/26/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: ROBCERT OUR: 1221700173O | FEDWIRE DEBIT VIA: WASH MUT BANK REDACTED A/C: ROBERT A. CERTILMAN tmati. at90zinomorme9fn7 | | | 148729 | 1C1238 | ROBERT A CERTILMAN | 6/26/2007 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 43261 | 6/26/2007 | 1,998.05 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973153178 OUR: 1781003153XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $15,369,602.00 AT AIP RATE-04.68X FOR AIP INVESTMENT DATED 06/26/07 AIP DEPOSIT CASH LETTER CASH LETTER 0000002142 | | | | | | | | | | | | | | |
| 43262 | 6/27/2007 | 437,500.00 | Customer | Incoming Customer Checks | DEP REF #   2142 | *VALUE DATE:  06/28    237,500 n*. yon mn  nnn | | 2739 | | | | | | | | | | | | |
| 43263 | 6/27/2007 | 715,600.00 | Customer | Incoming Customer Wires | YOUR: O/B SUNTRUST ATL OUR: 0538914178FF | IPL | | | 9826 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 6/28/2007 | $  715,600.00 | CA | CHECK WIRE | | | | |
| 43264 | 6/27/2007 | 1,500,000.00 | Customer | Incoming Customer Wires | YOUR: 0001615019796 OUR: 0560007178FF | STUDIO FOR URBAN PROJECTSINC TMAT1 .  n?77Tl B?n7RPn?9n;f? | | | 219760 | 1S0532 | SEED FUND OF THE STUDIO FOR URBAN PROJECTS INC C/O ASHFORD ADVISORS LLC | 6/28/2007 | $  1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 43265 | 6/27/2007 | 15,369,602.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998699177 OUR: 1772003672XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. rpr>]mnf?ic? | | | | | | | | | | | | | | |
| 43266 | 6/27/2007 | 110,015,707.79 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC094986650627070 1 OUR: 0717800261AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 0706/2 C TE (1)71A?7 PA?P R 1 &n? | | | | | | | | | | | | | | |
| 43267 | 6/27/2007 | 575,581,388.89 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09219997 OUR: 1665800178JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB:  SHORT | | | | | | | | | | | | | | |
| 43268 | 6/27/2007 | (50,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0213100178JO | FEDWIRE DEBIT VIA: KEY BK WASH TAC REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBEN tmati. _n'OTBt:nnnmmi crn | | | 97692 | 1A0044 | PATRICE M AULD | 6/27/2007 | $  (50,000.00) | CW | CHECK WIRE | | | | |
| 43269 | 6/27/2007 | 1,363,990.00 | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/06/27 OUR: 1109800178JO | xrif6i: vvc t u±o=nnn I nnnn n BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N-SYRACUSE NY 13212-4710 ppn. ppn. rn" PNMnITMn | | 4514 | | | | | | | | | | | | |
| 43270 | 6/27/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0213000178JO | BOOK TRANSFER DEBIT A/C:  REDACTED  ORG: BERNARD L. MADOFF 88 5 THIRD AVENUE NE BEN: REDACTED JEROME A SING C FAMILY REF: | | | 270208 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 6/27/2007 | $  (1,500,000.00) | CW | CHECK WIRE | | | | |
| 43271 | 6/27/2007 | (15,343,157.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998727178 OUR: 1784005261ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. rnc:ipmA7?n? | | | | | | | | | | | | | | |
| 43272 | 6/27/2007 | (135,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND095849240627070 1 OUR: 0717800541AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7n=77 Tn n?n?n nutc r rnn? | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | Detail ID[2] | CM ID[3] | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43273 | 6/27/2007 | (550,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M09579285277J0032 OUR: 1668500178JK | BOOK TRANSFER DEBIT A/C: DJ23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 43274 | 6/27/2007 | 2,007.40 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997318179 OUR: 1791003189XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $15,343,157.00 AT AIP RATE=04.71X FOR AIP INVESTMENT DATED 06/27/07 AIP REFERENCE- |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 43275 | 6/28/2007 | 51,533.00 | Customer | Incoming Customer Wires | YOUR: FBO JIRA OUR: 0789007179FF | An. nMficIB7!>vmnciQi |  |  | 237248 | 1J0066 |  |  | JIRA ASSOCIATES LIMITED PARTNERSHIP | 6/29/2007 | $ 51,533.00 | CA | CHECK WIRE |  |  |  |  |
| 43276 | 6/28/2007 | 51,533.00 | Customer | Incoming Customer Wires | YOUR: FBO JIRA OUR: 0784400179FF | MAD: 0626G1B76E6C005522 |  |  | 156405 | 1J0066 |  |  | JIRA ASSOCIATES LIMITED PARTNERSHIP | 6/29/2007 | $ 51,533.00 | CA | CHECK WIRE |  |  |  |  |
| 43277 | 6/28/2007 | 60,000.00 | Customer | Incoming Customer Wires | YOUR: 0706261S0890 OUR: 0658601179FF | CCOUNT N TMA8.  nJ9BC7BTce9rnu9u77 |  |  | 229809 | 1S0201 |  |  | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 6/29/2007 | $ 60,000.00 | CA | CHECK WIRE |  |  |  |  |
| 43278 | 6/28/2007 | 90,000.00 | Customer | Federal Home Loan Bank Transactions (Incoming) | YOUR: 6987278 OUR: 1790000408U | SECURITIES RELATED INTEREST GIS REF: A207179ADSJ RECORD-DT-06/20/07 PAYABLE-DATE:06/28/07 CUSTODY ACT: G 13414 PER CUSIP IMAD: 0628QMGF T009001688 DEPOSIT CASH LETTER |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 43279 | 6/28/2007 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B COMM BK BROW OUR: 0395713179FF DEP | CASH LETTER 0000002143 *VALUE DATE: 06/28 247,531 06/29     158,345 07/02       95,899 | |  | 220896 | 1D0084 |  |  | DICHTER-MAD FAMILY PARTNERS LLP | 6/28/2007 | $ 100,000.00 | CA | CHECK WIRE |  |  |  |  |
| 43280 | 6/28/2007 | 502,975.11 | Customer | Incoming Customer Checks | REF #     2143 | DEPOSIT CASH LETTER |  |  |  |  | 2740 |  |  |  |  |  |  |  |  |  |  |
| 43281 | 6/28/2007 | 9,000,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 07/06/28 OUR: 1844800179JO | BOOK TRANSFER CREDIT B/0: MOUNT CAPITAL ASSET SUBSIDIARY DUBLIN 2 IRELAND REF: FFC: MOUNT CAPITAL ASSET SUBSI DIARYFIR8S REF: RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSW'P062707 . |  |  | 9065 | 1FR085 |  |  | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 6/29/2007 | $ 9,000,000.00 | CA | CHECK WIRE |  |  |  |  |
| 43282 | 6/28/2007 | 15,343,157.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999872178 OUR: 1782003702XN |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 43283 | 6/28/2007 | 20,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0607314179FF | nooQ/.me'i no |  |  | 249175 | 1FR124 |  |  | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W HARLEY INTERNATIONAL FUND LTD | 6/29/2007 | $ 20,000,000.00 | CA | CHECK WIRE |  |  |  |  |
| 43284 | 6/28/2007 | 52,500,000.00 | Customer | Incoming Customer Wires | YOUR: 800FT0717900412 OUR: 528160017FFC | D AC ecu.  nio"xnc |  |  | 220948 | 1FN094 |  |  | C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 6/28/2007 | $ 52,500,000.00 | CA | CHECK WIRE |  |  |  |  |
| 43285 | 6/28/2007 | 135,019,502.81 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC095849240628O701 OUR: 0179002233AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07062 '7 Trt nin/o-d-tt r inm |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 43286 | 6/28/2007 | 625,631,944.44 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09282712 OUR: 3862900179JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 43287 | 6/28/2007 | (10,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/06/28 OUR: 1957100179JO | NANCE INC.  P 0 BOX 556 MAIN STREET CHARLE ecu. noorii fi! |  |  | 254108 | 1FN074 |  |  | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 6/28/2007 | $ (10,000.00) | CW | CHECK WIRE |  |  |  |  |
| 43288 | 6/28/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/06/28 OUR: 1956000179JO | BOOK TRANSFER DEBIT REDACTED A/C: REDACTED ORG: BERNARD L HADOFF 88 CD 5 THIRD AVE NE |  |  | 249096 | 1EM208 |  |  | JONATHAN SOBIN | 6/28/2007 | $ (500,000.00) | CW | CHECK WIRE |  |  |  |  |
| 43289 | 6/28/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: EJSASS OUR: 1956900179JO | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: EJS AND ASSOCIATES TMAn. nf?oii or/m7mn<ini 7 |  |  | 306999 | 1ZA192 |  |  | EJS & ASSOCIATES | 6/28/2007 | $ (500,000.00) | CW | CHECK WIRE |  |  |  |  |
| 43290 | 6/28/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/06/28 OUR: 1957000179JO | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: WELLS FARGO BK NA ABA-121042882 BEN: JELRIS AND ASSOCIATES SAN RAFAEL,CA 94903 |  |  | 14577 | 1ZB143 |  |  | JELRIS & ASSOCIATES | 6/28/2007 | $ (500,000.00) | CW | CHECK WIRE |  |  |  |  |
| 43291 | 6/28/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/06/28 OUR: 1956700179JO | BOOK TRANSFER DEBIT A/c. mmmmmmoaooo/cI |  |  | 219740 | 1S0506 |  |  | S SALMANSON GST NON EXEMPT TST HILDA SALMANSON, JAMES A SALMANSON, DONALD SALMANSON, PJ ADMINISTRATOR, LLC C/O | 6/28/2007 | $ (1,000,000.00) | CW | CHECK WIRE |  |  |  |  |
| 43292 | 6/28/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1956600179JO | BOOK TRANSFER DEBIT A/C: PJ ADMINISTRATOR LLC NEW YORK NY 10017- ORG: BERNARD L MADOFF 88 e tnten AUF .  ME |  |  | 254138 | 1KW387 |  |  | AMERICAN SECURITIES, LP ATTN: DAVID CAMH | 6/28/2007 | $ (1,500,000.00) | CW | CHECK WIRE |  |  |  |  |
| 43293 | 6/28/2007 | (3,737,458.56) | Customer | Outgoing Customer Wires | YOUR: BERMAN OUR: 1956500179JO | BOOK TRANSFER DEBIT A/C: SANFORD C. BERNSTEIN S CO LLC suttc  DI ATMC  UV  IAZAL |  |  | 241921 | 1B0268 |  |  | THERESA BERMAN REVOCABLE TRUST THERESA BERMAN, LYLE BERMAN SHARON BERMAN SNYDER TEES | 6/28/2007 | $ (3,737,458.56) | CW | CHECK WIRE |  |  |  |  |
| 43294 | 6/28/2007 | (4,103,000.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/06/28 OUR: 1577800179JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 ppp. ppp. nnc pinn3TMa | 4516 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 43295 | 6/28/2007 | (31,509,900.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y999878517O OUR: 1794005294ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 C/O COMMERCIAL PAPER. |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 43296 | 6/28/2007 | (140,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND096575040620707O OUR: 0717900525AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 43297 | 6/28/2007 | (675,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M09651971286998 OUR: 3865400179JK | BOOK TRANSFER DEBIT A/C: DJ23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 43298 | 6/29/2007 | 4,175.06 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y997329001J80 OUR: 1801003290XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $31,509,900.00 AT AIP RATE-04.77X FOR AIP INVESTMENT DATED 06/28/07 AIP REFERENCE- |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 43299 | 6/29/2007 | 300,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 07/06/29 OUR: 2656000180ES | BOOK TRANSFER B/0: MICHAEL TROKEL ORG: REDACTED MICHAEL TROKEL ref:  fbc: michael tro&.05  6903q |  |  | 279213 | 1T0039 |  |  | MICHAEL TROKEL | 7/2/2007 | $ 300,000.00 | CA | CHECK WIRE |  |  |  |  |
| 43300 | 6/29/2007 | 602,000.00 | Customer | Incoming Customer Checks | DEP REF #     2146 | DEPOSIT CASH LETTER CASH LETTER 0000002144 *VALUE DATE: 06/29     407,000 07/02 44,800 07/03          147,200 07/05       3,000 |  |  |  |  | 2741 |  |  |  |  |  |  |  |  |  |  |
| 43301 | 6/29/2007 | 1,067,067.30 | Customer | Incoming Customer Wires | YOUR: 1416482 OUR: 0678613180FF | rnfimsi jfn* |  |  | 219786 | 1ZA315 |  |  | KENNETH A MILLER MD PENSION & PROFIT SHARING PL | 6/29/2007 | $ 1,067,067.30 | CA | CHECK WIRE |  |  |  |  |
| 43302 | 6/29/2007 | 2,600,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0728301180FF | VOCABB, TMAn.  HA7QA1R7A61ma7713 |  |  | 249128 | 1EM459 |  |  | MORTON GURRENTZ TRUSTEE UNDER REVOCABLE TRUST 9/16/80 | 6/29/2007 | $ 2,600,000.00 | CA | CHECK WIRE |  |  |  |  |
| 43303 | 6/29/2007 | 7,800,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 1013908180FF | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/0: NINE THIRTY MF INVESTMENTS, L.L Y 10019 REF: CHASE NYC/ctr/BBK-BERNARD L MADOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPAL AIP |  |  | 167399 | 1N0036 |  |  | NINE THIRTY MF INVESTMENTS LLC C/O JFI | 7/2/2007 | $ 7,800,000.00 | CA | CHECK WIRE |  |  |  |  |
| 43304 | 6/29/2007 | 31,509,900.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y999878517O OUR: 1792003810XN | REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSUP067807 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 43305 | 6/29/2007 | 45,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/06/29 OUR: 1416700180JS | BOOK TRANSFER B/0: UNION BANCAIRE PRIVEE GENEVA SWITZERLAND 1211 ORG: M-INVEST LIMITED OGB: UNION BANCAIRE PRIVEE UBP |  |  | 230043 | 1FR094 |  |  | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 6/29/2007 | $ 45,000,000.00 | CA | CHECK WIRE |  |  |  |  |
| 43306 | 6/29/2007 | 140,019,991.73 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC096575040629O701 OUR: 0718000297AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07062 R Ttf.t17td.70 pkEk 14117 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 43307 | 6/29/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09358201 OUR: 6210000180JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43308 | 6/29/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: WINGATE OUR: 152550018030 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: MORGAN STANLEY BEN: DAVID A. WINGATE <;cm. n"A*sKd | | | | 257000 | 1CM581 | DAVID A WINGATE | 6/29/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43309 | 6/29/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 152560018030 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: STUART J. RABINREDACTED REF: TELEBEN SSN: REDACTED | | | | 306153 | 1R0180 | STUART J RABIN | 6/29/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43310 | 6/29/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: STERNS OUR: 152570018030 | FEDWIRE DEBIT VIA: WEST AM BK SUI CY REDACTED A/C: STEPHEN STERN DED: 0629B1QGC00C004749 | | | | 14563 | 1ZA666 | STEPHEN H STERN | 6/29/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43311 | 6/29/2007 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/06/29 OUR: 152550018030 | 0629B1QGC00C00047<ifl | | | | 246059 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 6/29/2007 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 43312 | 6/29/2007 | (700,000.00) | Customer | Outgoing Customer Wires | YOUR: FELDERRD OUR: 152540018030 | | | | | 274378 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 6/29/2007 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 43313 | 6/29/2007 | (864,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 152520018030 | FEDWIRE DEBIT VIA: BOSTON PRIVATE BK /011002343 A/C: TURBO INVESTORS LLC NEWTON, MA 02459-3206 REF: TELEBEN tmati. nl7om.n3mxmmTK1n | | | | 236780 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 6/29/2007 | $ (864,000.00) | CW | CHECK WIRE | | | | |
| 43314 | 6/29/2007 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: DICKMAN OUR: 152510018030 | FEDWIRE DEBIT VIA: BK AMER NYC REDACTED A/C: BARNETT BANK OF JACKSONVILLE JACKSONVILLE FL 32256-0708 BEN: ERIC S. DICKMAN tmati . nl7mti | | | | 298680 | 1D0081 | ERIC S DICKMAN | 6/29/2007 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 43315 | 6/29/2007 | (9,100,510.00) | Customer | Transfers to JPMC 509 Account | YOUR: 319998861180 OUR: 169550018030 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N/SYRACUSE NY 13212-4710 ppp. ppp. mc pimnTMR | 4518 | | | | | | | | | | | | | |
| 43316 | 6/29/2007 | (23,808,886.00) | Investment | Overnight Sweep - Investment | YOUR: 319998861180 OUR: 180400553592E | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. mcqmd7am*7 | | | | | | | | | | | | | | |
| 43317 | 6/29/2007 | (145,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0974104906290701 OUR: 071800068 7AN | JPMORGAN CHASE $ CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7al90 m mmno date c.ore | | | | | | | | | | | | | | |
| 43318 | 6/29/2007 | (645,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M09736838297007 7 OUR: 6214400180JK | BOOK TRANSFER DEBIT A/C: D3235522445 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 100040GB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $23,808,886.00 AT AIP RATE-04.88X FOR AIP INVESTMENT DATED 06/29/07 AIP | | | | | | | | | | | | | | |
| 43319 | 7/2/2007 | 9,682.29 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 319973322183 OUR: 183100322XP | | | | | | | | | | | | | | | |
| 43320 | 7/2/2007 | 160,733.24 | Customer | Incoming Customer Wires | YOUR: 2000014KROYCOINC OUR: 014670118 3FF | FT+7i;n9mmn70T | | | | 279328 | 1CM471 | BETTY A GINSBURG REVOCABLE TRUST | 7/2/2007 | $ 160,733.24 | CA | CHECK WIRE | | | | |
| 43321 | 7/2/2007 | 259,812.16 | Customer | Incoming Customer Wires | YOUR: 070702250029 OUR: 0141908183FF | 3.01 tmab* n7n7P* R7RnRmnn9&r | | | | 85297 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 7/2/2007 | $ 259,812.16 | CA | CHECK WIRE | | | | |
| 43322 | 7/2/2007 | 468,976.40 | Customer | Incoming Customer Wires | YOUR: 070702250042 OUR: 0173309183FF | /TI TMAI. n7n7PTR7Rncmmn7£i; | | | | 14631 | 1A0001 | AHT PARTNERS | 7/2/2007 | $ 468,976.40 | CA | CHECK WIRE | | | | |
| 43323 | 7/2/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: DCD OF 07/07/02 OUR: 042610018 3ES | BOOK TRANSFER CREDIT B/0: SHIRLEY FRIEDMAN OR RICHARD M REDACTED REF: FBO. THE MINDY TRUST U/A 6/9/0 4 ACCOUNT1M0205 BNF/40 WALL | | | | 287695 | 1M0205 | THE MINDY TRUST U/A 6/29/04 C/O GABRIEL FRIEDMAN & CO | 7/2/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 43324 | 7/2/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: DCD OF 07/07/02 OUR: 043340018 3ES | BOOK TRANSFER CREDIT B/0: SHIRLEY FRIEDMAN OR RICHARD M REDACTED REF: FBO. RICHARD FRIEDMAN ACCOUNT* 1F0192/BNF/REDACTED | | | | 310996 | 1F0192 | RICHARD M FRIEDMAN | 7/2/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 43325 | 7/2/2007 | 1,200,000.00 | Customer | Incoming Customer Wires | youk: sub ALPHA PRIME OUR: 5037400183FC | n, n7An*in | | | | 190293 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 7/2/2007 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 43326 | 7/2/2007 | 3,415,540.00 | Customer | Incoming Customer Checks | DEP REF # 2145 | DEPOSIT CASH LETTER CASH LETTER 0000002145 LVALUE DATE: 07/02 2,112,001 07/03 T K1 1,245,000 07/05 55,027 ,07/nd_____T_K1 | | 2742 | | | | | | | | | | | | |
| 43327 | 7/2/2007 | 8,000,000.00 | Customer | Incoming Customer Wires | YOUR: SUB INTO LAGOON OUR: 139960018 3FC | 0072366 | | | | 113016 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 7/2/2007 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 43328 | 7/2/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 07/07/02 OUR: 134710018 3ES | BOOK TRANSFER CREDIT B/0: INTERNAL ACCOUNTS PROCESSING G NEWARK DE 19713-ORG: Q94482009 JEFFREY FISHER REV TRUST 6/7/07 REF: ACCT NAME RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. CPSWP062907. | | | | 261740 | 1F0217 | JEFFREY H FISHER SEPARATE PROPERTY REV TRUST DTD 6/7/2007 | 7/3/2007 | $ 10,000,000.00 | JRNL | CHECK WIRE | | | | |
| 43329 | 7/2/2007 | 23,808,886.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 319998861180 OUR: 180200384XXN | JPMORGAN CHASE $ CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07062 Q Tl fl7n7n9 DATE K O079 | | | | | | | | | | | | | | |
| 43330 | 7/2/2007 | 145,062,860.52 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC09741049070207 01 OUR: 071830032 3AN | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 43331 | 7/2/2007 | 500,505,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 094212 12 OUR: 840710018 3JK | | | | | | | | | | | | | | | |
| 43332 | 7/2/2007 | (2,000.00) | Customer | Outgoing Customer Checks | CHECK PAID 1 1561A | | | | | 236968 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 7/2/2007 | $ (2,000.00) | CW | CHECK | | | | |
| 43333 | 7/2/2007 | (7,500.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 065420018030 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JAMES P MARDEN,PATRICE AULD REDACTED . REF: TELEBEN SSN: REDACTED | | | | 68948 | 1M0024 | JAMES P MARDEN | 7/2/2007 | $ (7,500.00) | CW | CHECK WIRE | | | | |
| 43334 | 7/2/2007 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 065410018030 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JAMES P MARDEN,PATRICE AULD REDACTED REF: TELEBEN SSN: REDACTED | | | | 248771 | 1A0044 | PATRICE M AULD | 7/2/2007 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 43335 | 7/2/2007 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 065390018030 | FEDWIRE DEBIT VIA: COMRCE BK WASH SEA REDACTED A/C: KEVIN AND PATRICE AULD FOUNDAT REDACTED REF: TELEBEN tmad..n7n7Ri | | | | 291272 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 7/2/2007 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 43336 | 7/2/2007 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: FLMARD OUR: 065300018330 | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK /067092200 A/C: MARDEN FAMILY LTD PARTNERSHIP TM4T;). n7n7m mmvrnv7 ;+ | | | | 94782 | 1M0086 | MARDEN FAMILY LP REDACTED | 7/2/2007 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 43337 | 7/2/2007 | (185,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 065380018330 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JAMES P MARDEN (I ID PART PALM BEACH,FLA 33480 SSNj fl77JA7Q | | | | 229882 | 1M0086 | MARDEN FAMILY LP REDACTED | 7/2/2007 | $ (185,000.00) | CW | CHECK WIRE | | | | |
| 43338 | 7/2/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 065370018330 | FEDWIRE DEBIT VIA: STERLING NYC/ 026007773 A/C: THE POUND GROUP NEW YORK,N.Y. REF: TELEBEN/TIME/09:48 | | | | 94249 | 1ZA534 | DOWNTOWN INVESTORS LP STEPHEN GREEN SL GREEN REALTY CORP | 7/2/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43339 | 7/2/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/02 OUR: 065360018330 | mmc u t UUoi4si-sexi,ssaiyoo FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK /255071981 A/C: DOWNTOWN INVESTORS LTD PARTNER WASHINGTON, D.C. 20036 REF: TELEBEN/TIME | | | | 220282 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 7/2/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43340 | 7/2/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/02 OUR: 065350018330 | FEDWIRE DEBIT VIA: WACHOVIA BK NA PA /031201467 A/C: PAUL KOZLOFF FAM LTD PARTNERSH 19610 | | | | 156998 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 7/2/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43341 | 7/2/2007 | (520,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 065340018330 | mmc uf ucemousizand,ioxt CHIPS DEBIT VIA: CITIBANK /0008 A/C: JF CRUT, L.C. ST. 56TH FL NEW YORK, NY 10019 REF: TELEBEN SSNi 0771AR7 | | | | 229794 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 7/2/2007 | $ (520,000.00) | CW | CHECK WIRE | | | | |
| 43342 | 7/2/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 065330018330 | FEDWIRE DEBIT VIA: CY NATL BK LA/I22016066 A/C: CHAIS INVESTMENTS BEVERLY HILLS,CA. REF: TELEBEN/TIME/09:50 tmad: 0702B1QGC01C002181 | | | | 261530 | 1C1285 | CHAIS INVESTMENTS | 7/2/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43343 | 7/2/2007 | (3,303,788.91) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/07/02 OUR: 135770018330 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-6710 DEC. DEC. me CIibMsTUu* | 4520 | | | | | | | | | | | | |
| 43344 | 7/2/2007 | (4,500,000.00) | Customer | Outgoing Customer Wires | YOUR: KESAGAMI OUR: 0653200183JO | FEDUIBE DEBIT VIA: UBS AG NYC /026007993 A/C: NEUE BANK AG VADUZ LIECHTENSTEIN 9490 BEN-KESAGAMI LIMITED HONG KONG REF: JNM-FFC- | | | 240370 | 1FR074 | KESAGAMI LIMITED 16/F SILVER FORTUNE PLAZA 1 WELLINGTON STREET | 7/2/2007 | $ (4,500,000.00) | CW | CHECK WIRE | | | | |
| 43345 | 7/2/2007 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: STHFERRY OUR: 0653100183JO | FEDUIBE DEBIT VIA: CITIBANK NYC /021000089 A/C: SOUTH FERRY #2 LP NEW YORK,N.Y 10004 REF: TELEBEN TMAo. e7o9to nemArnmmc | | | 294379 | 1S0447 | SOUTH FERRY #2 LP | 7/2/2007 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 43346 | 7/2/2007 | (6,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0653000183JO | BOOK TRANSFER DEBIT A/C: STERLING HETS. L.P. FLUSHING NY 11368- ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | 269853 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/2/2007 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 43347 | 7/2/2007 | (20,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/02 OUR: 0652900183JO | FEDWIRE DEBIT VIA: HSBC USA /021001088 A/C: HSBC BANK PLC LONDON LONDON ENG BEN: HSSL REDEMPTION PROCEEDS ACCOU REF: REF:LAGOON AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | 240374 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 7/2/2007 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |
| 43348 | 7/2/2007 | (35,050,917.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998802183 OUR: 1834065352ZE | rOoonmom | | | | | | | | | | | | | |
| 43349 | 7/2/2007 | (165,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND098198440702070 OUR: 0718300553AN | JPMORGAN CHASE 8 CO DEP TAKEN A-C: BERNARD L MADOFF... TO ESTABLISH YOUR DEPOSIT FR 0 7117117 Td 117117113 matf'à ?nd7 | | | | | | | | | | | | | |
| 43350 | 7/2/2007 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M098165950270069 OUR: 8411700183JK | BOOK TRANSFER DEBIT A/C: JPMORGAN CHASE CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $35,050,917.00 AT AIP RATE-04.74C FOR AIP | | | | | | | | | | | | | |
| 43351 | 7/2/2007 | 4,615.04 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973267184 OUR: 1841003267XP | INVESTMENT DATED 07/02/07 AIP REFERENCE-CHIPS CREDIT VIA: CITIBANK /0008 B/0: CHARLES AND CANDICE NADLER REDACTED REF: NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | | | | | | | | | | | |
| 43352 | 7/3/2007 | 100,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 5681800184FC | CHIPS CREDIT VIA: CITIBANK /0008 B/0: CHARLES AND CANDICE NADLER REDACTED REF: NBBK-BERNARD L MADOFF NEW YORK NY 10022-4834/AC- | | | 288792 | 1EM393 | CHARLES NADLER & CANDICE NADLER FAMILY FOUNDATION | 7/5/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 43353 | 7/3/2007 | 650,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F OUR: 0263508184FF | DA; M muii. n7n3FAR7a7innnnini | | | 230408 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 7/3/2007 | $ 650,000.00 | CA | CHECK WIRE | | | | |
| 43354 | 7/3/2007 | 1,455,222.35 | Customer | Incoming Customer Checks | DEP REF • 2146 | DEPOSIT CASH LETTER CASH LETTER 0000002146 usVALUE DATE: 07/03 1,335,000 07/05 120,146 07/06 76 | | 2743 | | | | | | | | | | | |
| 43355 | 7/3/2007 | 2,059,341.86 | Customer | Incoming Customer Wires | YOUR: 0107070012056NN OUR: 6338300184FC | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/0: HELLRING LINDEMAN GOLDSTEIN NEWARK, NJ 07102 5310 REF: NBNF-BERNARD L MADOFF NEW YORK NY ooo. U031701 BOOK TRANSFER CREDIT B/O: CITCO BANKING CORP N V CURACAO NETHERLANDS ANTILLES ORG: | | | 269605 | 1S0102 | ALEXANDER SIROTKIN | 7/5/2007 | $ 2,059,341.86 | CA | CHECK WIRE | | | | |
| 43356 | 7/3/2007 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/07/03 OUR: 5913300184JS | BOOK TRANSFER CREDIT B/O: CITCO BANKING CORP N V CURACAO NETHERLANDS ANTILLES ORG: 00124100172000 GREENWICH SENTRY | | | 291528 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 7/5/2007 | $ 3,050,000.00 | CA | CHECK WIRE | | | | |
| 43357 | 7/3/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK AMER NYC OUR: 0205501184FF | MAD: 0703B6B7HU3R001608 | | | 211103 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 7/3/2007 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 43358 | 7/3/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK AMER NYC OUR: 0113007184FF | HATI • f17e"RA1I7MIIQPnni n7Q | | | 94957 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 7/3/2007 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 43359 | 7/3/2007 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK AMER NYC OUR: 0141103184FFF | XAM ABSOLUTE RETURN FUND LP FFC IMAD: 0703B6B7HU3R001378 | | | 204854 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 7/3/2007 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 43360 | 7/3/2007 | 20,000,000.00 | Customer | Incoming Customer Wires | YOUR: ADD-ON OUR: 4098800184FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/0: RYE SELECT BROAD MARKET FUND L RYE, NY 10580 REF: NBBK-BERNARD L MADOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSW9970207. | | | 26211 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 7/3/2007 | $ 20,000,000.00 | CA | CHECK WIRE | | | | |
| 43361 | 7/3/2007 | 35,050,917.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998802183 OUR: 1832003786XN | | | | | | | | | | | | | |
| 43362 | 7/3/2007 | 73,000,000.00 | Customer | Incoming Customer Wires | YOUR: HERALD USA SEGRE OUR: 5434000184FC | N: 0297404 | | | 309705 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 7/3/2007 | $ 73,000,000.00 | CA | CHECK WIRE | | | | |
| 43363 | 7/3/2007 | 79,500,000.00 | Customer | Incoming Customer Wires | YOUR: NONE OUR: 4187100184FC | CHIPS CREDIT VIA: HSBC BANK USA /0108 B/0: DEFENDER LTD REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00000000140 ORG- | | | 234508 | 1FR132 | DEFENDER LIMITED CRAIGMUR CHAMBERS PO BOX 71 | 7/3/2007 | $ 79,500,000.00 | CA | CHECK WIRE | | | | |
| 43364 | 7/3/2007 | 165,023,836.77 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: ND098198440703701 OUR: 0718400169AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070701 TO 070703 RATE 5 2007 | | | | | | | | | | | | | |
| 43365 | 7/3/2007 | 430,434,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 094951141 OUR: 0403900184JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 43366 | 7/3/2007 | (2,000,000.00) | Customer | Outgoing Customer Checks | CHECK PAID • 15420 | | | | 70638 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 7/3/2007 | $ (2,000,000.00) | CW | CHECK | | | | |
| 43367 | 7/3/2007 | (6,000,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 15413 | | | 311035 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 7/2/2007 | $ (6,000,000.00) | CW | CHECK | | | | |
| 43368 | 7/3/2007 | (19,345.00) | Customer | Outgoing Customer Checks | | CHFCK patti ft 1 Kßl 1 | | | 293896 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 7/2/2007 | $ (19,345.00) | CW | CHECK | | | | |
| 43369 | 7/3/2007 | (35,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/03 OUR: 0125600184JO | f*m'lv mLU 9 13411 CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: CREDIT SUISSE GENEVA SWITZERLAND 1211 BEN: SOUTHEY INTERNATIONAL | | | 229729 | 1FR116 | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 7/3/2007 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 43370 | 7/3/2007 | (115,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 15416 | | | 247944 | 1P0020 | TRUST FB0 GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 7/3/2007 | $ (115,000.00) | CW | CHECK | | | | |
| 43371 | 7/3/2007 | (150,000.00) | Customer | Outgoing Customer Wires | YOUR: ASSOCNEW OUR: 0125500184JO | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM E1 8E-G BEN: -246081633 ASSOCIADOS INVESTIMENTO LTD | | | 240401 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 7/3/2007 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 43372 | 7/3/2007 | (227,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID * 15412 | | | 311032 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 7/2/2007 | $ (227,000.00) | CW | CHECK | | | | |
| 43373 | 7/3/2007 | (350,000.00) | Customer | Outgoing Customer Wires | YOUR: GSPTR OUR: 0125400184JO | CHIPS DEBIT VIA: HSBC BANK USA /0108 A/C: CITCO BANKING CORPORATION N.V. WILLEMSTAD, NETHERLANDS ANTILLES BEN: GREENWICH SENTRY | | | 167213 | 1G0371 | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 7/3/2007 | $ (350,000.00) | CW | CHECK WIRE | | | | |
| 43374 | 7/3/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: GROSVEN OUR: 0125300184JO | FEDWIRE DEBIT VIA: NORTHERN TR NA /066009650 A/C: GROSVENOR PARTNERS, LTD IMAD: 0703B1QGC04C000800 | | | 255414 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 7/3/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43375 | 7/3/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0125200184JO | CHIPS DEBIT VIA: CITY NB OF FLA REDACTED A/C: STEVEN SCHIFF REDACTED REF: TELEBEN IMAD: 0703B1QGC03C000950 | | | 279240 | 1S0243 | STEVEN SCHIFF | 7/3/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 43376 | 7/3/2007 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: LRAGS OUR: 0125100184JO | FEDWIRE DEBIT VIA: STERLING NYC /026007773 A/C: L RAGS, INC REF: /TIME/08:14 IMAD: 0703B1QGC03C000992 | | | 5639 | 1R0007 | L RAGS INC | 7/3/2007 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 43377 | 7/3/2007 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/03 OUR: 0125000184JO | FEDWIRE DEBIT VIA: HSBC BK/F /022000046 A/C: BUFFALO LABORERS PENSION FUND SYRACUSE,NEW YORK 13202 REF: BNF-FFC- | | | 124281 | 1B0107 | BUFFALO LABORERS' PENSION FUND C/O J P JEANNERET ASSOC INC | 7/3/2007 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43378 | 7/3/2007 | (5,250,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/03 OUR: 0124900184IO | FEDWIRE DEBIT VIA: BIRST FLORIDA /263191387 A/C: P&S ASSOCIATES GENERAL PARTNER LAUDERDALE, FL 33308 IMAD: 0703B1OGC07C001244 | | | | 183985 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 7/3/2007 | $ (5,250,000.00) | CW | CHECK WIRE | | | | |
| 43379 | 7/3/2007 | (5,548,889.25) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/07/03 OUR: 1161000184IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF- CDS FUNDING | 4522 | | | | | | | | | | | | | |
| 43380 | 7/3/2007 | (15,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0124800184IO | BOOK TRANSFER DEBIT A/C: STERLING METS, L.P. FLUSHING NY 11368-ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE | | | | 269857 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/3/2007 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |
| 43381 | 7/3/2007 | (21,279,777.41) | Customer | Tax Payments | OUR: 1842715282TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:IRS ORIG 10:3387702000 DESC DATE:070307 CO ENTRY DESCR:USATAXPYMTSEC:CCD | | | | | | | | | | | | | | |
| 43382 | 7/3/2007 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998762184 OUR: 1844005300ZE | L=U HBHC ! DCKIJ4bU L rfMUUr r AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSWP070307 | | | | | | | | | | | | | | |
| 43383 | 7/3/2007 | (120,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND098751190703070 I OUR: 0718400369AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70703 TO 070705 RATE 5.1414 | | | | | | | | | | | | | | |
| 43384 | 7/5/2007 | (550,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M098756280370391 OUR: 0407400184IK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORIG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 43385 | 7/5/2007 | 13,055.56 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973227186 OUR: 1861003227XP | $50,000,000.00 AT AIP RATE=04.70X FOR AIP INVESTMENT DATED 07/03/07 AIP | | | | | | | | | | | | | | |
| 43386 | 7/5/2007 | 815,000.00 | Customer | Incoming Customer Wires | YOUR: 2845527RC367739 OUR: 1455000186O | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH /0799 B/0 :  REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG*-  OGB- | | | | 229735 | 1FR126 | BANQUE SYZ & CO SA BACK OFFICE DEPARTMENT PO BOX 5015 30 RUE DU RHONE | 7/5/2007 | $ 815,000.00 | CA | CHECK WIRE | | | | |
| 43387 | 7/5/2007 | 1,660,000.00 | Customer | Incoming Customer Wires | YOUR: NONE OUR: 8002500186FC | CHIPS CREDIT VIA: CHASE BANK USA /0108 B/0: THEMA POOL USD REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG* | | | | 142036 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 7/5/2007 | $ 1,660,000.00 | CA | CHECK WIRE | | | | |
| 43388 | 7/5/2007 | 4,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK AMER NYC OUR: 0175708186FF | FUND LP FFC IMAD- 0705B6B7HU3R001940 | | | | 69518 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 7/5/2007 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 43389 | 7/5/2007 | 6,156,534.00 | Customer | Incoming Customer Checks | DEP REF *    2147 | DEPOSIT CASH LETTER CASH LETTER 0000002147 *VALUE DATE:  07/05    6,002,000 07/06    134,534 07/09          18,800 | | 2744 | | | | | | | | | | | | |
| 43390 | 7/5/2007 | 8,000,000.00 | Customer | Incoming Customer Wires | YOUR: 9413159-00873283 OUR: 7930900186FC | O THYBO STABLE FUND A C IF SSN- REDACTED | | | | 112995 | 1FR129 | THYBO STABLE FUND LTD C/O UBS FUND SVCS (LUXEMBOURG) ATTN: STEVE KIEFFER PO BOX 2 | 7/5/2007 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 43391 | 7/5/2007 | 9,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0453714186FF | 8983C006739 | | | | 69189 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 7/5/2007 | $ 9,000,000.00 | CA | CHECK WIRE | | | | |
| 43392 | 7/5/2007 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK AMER NYC OUR: 0129113186FF | AD: 0705B6B7HU3R001583 | | | | 279140 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 7/5/2007 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 43393 | 7/5/2007 | 15,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B BK AMER NYC OUR: 0132514186FF | MAD: 0705B6B7HU3R001547 | | | | 310412 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 7/5/2007 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 43394 | 7/5/2007 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998762184 OUR: 1842003742XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSWP070307 | | | | | | | | | | | | | | |
| 43395 | 7/5/2007 | 80,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0640609186FF | 558 | | | | 14327 | 1A0058 | ASCOT PARTNERS LP | 7/6/2007 | $ 80,000,000.00 | CA | CHECK WIRE | | | | |
| 43396 | 7/5/2007 | 120,034,276.40 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC098751190705070 OUR: 0718600129AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070703 TO 070705 RATE 5.1414 | | | | | | | | | | | | | | |
| 43397 | 7/5/2007 | 675,691,687.50 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 0965197I OUR: 2791800186JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 43398 | 7/5/2007 | (20,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0485900186IO | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM E1 8E-G ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: TELEBEN | | | | 162127 | 1FR035 | DIANE WILSON SANGARE RANCH | 7/5/2007 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |
| 43399 | 7/5/2007 | (665,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/05 OUR: 0485600186IO | BOOK TRANSFER DEBIT A/C: HSBC BANK USA 0108 A/C: HSBC BANK PLC LONDON LONDON E14 5HQ, ENGLAND BEN: HSSL REDEMPTION PROCEEDS A/C:OU L-2014 | | | | 293848 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 7/5/2007 | $ (665,000.00) | CW | CHECK WIRE | | | | |
| 43400 | 7/5/2007 | (1,260,157.13) | Customer | Outgoing Customer Wires | YOUR: CRUT OUR: 0485700186IO | BOOK TRANSFER DEBIT A/C: SANFORD C BERNSTEIN 8 CO LLC WHITE PLAINS NY 10601- REF: BNF-FFC-ACC--REDACTED ..CHARL ES E NADLER 8 | | | | 240323 | 1EM453 | CHARLES NADLER AND CANDACE NADLER CHARITABLE REMAINDER UNITRUST | 7/5/2007 | $ (1,260,157.13) | CW | CHECK WIRE | | | | |
| 43401 | 7/5/2007 | (1,700,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/05 OUR: 0485600186IO | BOOK TRANSFER DEBIT A/C: NORTHERN TR NA /REDACTED A/C: D.C.A GRANTOR TRUST REDACTED REF: BNF-FFC-ACC- REDACTED...D.C.A GRANTOR TRUST.. | | | | 142435 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 7/5/2007 | $ (1,700,000.00) | CW | CHECK WIRE | | | | |
| 43402 | 7/5/2007 | (3,846,912.07) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/07/05 OUR: 1888900186IO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4524 | | | | | | | | | | | | | |
| 43403 | 7/5/2007 | (9,507,655.00) | Customer | Outgoing Customer Checks | YOUR: 992000009DE | CHECK PAID *    15414 | | | | 240428 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 7/2/2007 | $ (9,507,655.00) | CW | CHECK | | | | |
| 43404 | 7/5/2007 | (11,913,700.79) | Customer | Outgoing Customer Wires | YOUR: NESSEL OUR: 0485500186IO | BOOK TRANSFER DEBIT A/C: REDACTED ftsi aHAM "ac*h" ft mHPAMV | | | | 94943 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 7/5/2007 | $ (11,913,700.79) | CW | CHECK WIRE | | | | |
| 43405 | 7/5/2007 | (50,000,000.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998760186 OUR: 1864005339ZE | UULUPIHH  JHUsj  A   LUstHsT AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSWP070507 | | | | | | | | | | | | | | |
| 43406 | 7/5/2007 | (220,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND099657830705070 I OUR: 0718600475AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70705 TO 070706 RATE 5.1407 | | | | | | | | | | | | | | |
| 43407 | 7/5/2007 | (700,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M099622510570193 OUR: 2798000186JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORIG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 43408 | 7/6/2007 | 6,500.00 | Customer | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973230187 OUR: 1871003230XP | $50,000,000.00 AT AIP RATE=04.68X FOR AIP INVESTMENT DATED 07/05/07 AIP | | | | | | | | | | | | | | |
| 43409 | 7/6/2007 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: 9953825 OUR: 0385109187FF | NT #CM985 B/MADO: 0706E3B75D5C000995 | | | | 240148 | 1CM985 | TELL INVESTMENT GROUP LLC NEIL A TELL MANAGING MEMBER | 7/6/2007 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 43410 | 7/6/2007 | 797,000.00 | Customer | Incoming Customer Checks | DEP REF 1    2148 | DEPOSIT CASH LETTER CASH LETTER 0000002148 L:VALUE DATE:  07/09    172,000 07/10    625,000 | | 2745 | | | | | | | | | | | | |
| 43411 | 7/6/2007 | 2,500,000.00 | Customer | Incoming Customer Wires | YOUR: 948560 OUR: 5775300187FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | | 280954 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 7/9/2007 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 43412 | 7/6/2007 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998760186 OUR: 1862003749XN | REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSWP070507 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43413 | 7/6/2007 | 220,031,415.57 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0996578307060701 OUR: 0718700191AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07070 5 TO 070706 RATE 5 1407 | | | | | | | | | | | | | | |
| 43414 | 7/6/2007 | 645,660,945.83 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09736838 OUR: 4518000187JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 43415 | 7/6/2007 | (3,500.00) | Customer | Outgoing Customer Wires | YOUR: EBTSTLTD OUR: 01893001873O | ● w/c: h ·  w e u · CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL ASSOCIA -0509 A/C: ROYAL BANK OF SCOTLAND INT'L L ST. HELIER JERSEY, CHANNEL | | | | 52710 | 1FR078 | EB TTEES LIMITED MADO 1/1/5/JP P O BOX 154 WHITELEY CHAMBERS DON STREET ST HELIER JERSEY | 7/6/2007 | $ (3,500.00) | CW | CHECK WIRE | | | | |
| 43416 | 7/6/2007 | (125,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID ₃   15415 | | | | 211005 | 1P0019 | BARBARA PICOWER | 7/2/2007 | $ (125,000.00) | CW | CHECK | | | | |
| 43417 | 7/6/2007 | (1,100,000.00) | Customer | Outgoing Customer Wires | YOUR: LARMORE OUR: 01892001873O | FEDWIRE DEBIT VIA: SUNTRUST ATL /061000104A/C: LSI INVESTMENT LLC tmah* n7ItDRdDRrn7rnnno47 | | | | 279018 | 1L0225 | L & I INVESTMENTS LLC | 7/6/2007 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 43418 | 7/6/2007 | (9,950,747.71) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/07/06 OUR: 0867300187JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF- CDS FUNDING | 4526 | | | | | | | | | | | | | |
| 43419 | 7/6/2007 | (19,607,381.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99987341 87 OUR: 187400524AZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSWP07607 | | | | | | | | | | | | | | |
| 43420 | 7/6/2007 | (235,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0003495807060701 OUR: 0718700513AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70706 TO 070709 RATE 5 1422 | | | | | | | | | | | | | | |
| 43421 | 7/6/2007 | (700,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0003191006699916 OUR: 4529900187JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 43422 | 7/9/2007 | 7,646.88 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99732019O OUR: 1901003205XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $19,607,381.00 AT AIP RATE-04.68% FOR AIP INVESTMENT DATED 07/06/07 AIP | | | | | | | | | | | | | | |
| 43423 | 7/9/2007 | 25,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 5684900190FC | CHIPS CREDIT VIA: CITIBANK /0008 B/0: HENRY SCHWARTZBERG REDACTED REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 | | | | 240057 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 7/9/2007 | $ 25,000.00 | CA | CHECK WIRE | | | | |
| 43424 | 7/9/2007 | 50,000.00 | Customer | Incoming Customer Wires | YOUR: OS1 OF 07/07/09 OUR: 0946400190ES | BOOK TRANSFER B/0: MRS. HARRIETTE LEVINEREDACTED ORG: -00000000000REDACTED MRS. HARRIETTE LEVINE REF: FBO: HARRIETTE DEPOSIT CASH LETTER CASH LETTER 0000002149 | | | | 288774 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 7/10/2007 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 43425 | 7/9/2007 | 55,429.00 | Customer | Incoming Customer Checks | DEP REF #      2149 | *VALUE DATE:  07/10      45,429 07/11 9,400 07/12          600 | | 2746 | | | | | | | | | | | | |
| 43426 | 7/9/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO OUR: 0441513190FF | : 070911B7031R001742 | | | | 255501 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 7/9/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 43427 | 7/9/2007 | 621,734.21 | Customer | Incoming Customer Wires | YOUR: O/B STERLING BAN OUR: 0435402190FF | 01000644 | | | | 261478 | 1CM676 | KDM II LTD C/O MARGERY D KATZ | 7/9/2007 | $ 621,734.21 | CA | CHECK WIRE | | | | |
| 43428 | 7/9/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B WELLS FARGO OUR: 0439503190FF | 5R001713 | | | | 25808 | 1T0026 | GRACE & COMPANY | 7/9/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 43429 | 7/9/2007 | 3,000,000.00 | Customer | Incoming Customer Wires | YOUR: CAP OF 07/07/09 OUR: 2025900190JO | BOOK TRANSFER CREDIT B/0: MOUNT CAPITAL ASSET SUBSIDIARY DUBLIN 2 IRELAND REF: FEC- MOUNT CAPITAL ASSET SUBS FR08SREF: TRF TO PB RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | | 291475 | 1FR085 | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 7/9/2007 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 43430 | 7/9/2007 | 19,607,381.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99987341 87 OUR: 187200372NXN | REDEMPTION OF J.P. MORGANCHASE S CO. COMMERCIAL PAPER. CPSWP07607 | | | | | | | | | | | | | | |
| 43431 | 7/9/2007 | 235,100,701.42 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0003495807090701 OUR: 0719000167AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07070 6 to n7i/7nq natf k m77 | | | | | | | | | | | | | | |
| 43432 | 7/9/2007 | 450,455,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09816595 OUR: 6029300190JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 43433 | 7/9/2007 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0380100190JO | FEDWIRE DEBIT VIA: WASH MUT BANKREDACTED A/C: IRWIN,CAROL LIPKIN REDACTED  REF: TELEBEN IMAD  0709810GC05C001390 | | | | 67441 | 1L0035 | CAROLE LIPKIN | 7/9/2007 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 43434 | 7/9/2007 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 0380000190JO | FEDWIRE DEBIT VIA: CY NATL BK LA REDACTED A/C: PAMELA CHAIS REDACTED  REF: TELEBEN/TIME/10:01 | | | | 142558 | 1C1019 | CHAIS 1991 FAMILY TRUST 3 STANLEY & PAMELA CHAIS TST | 7/9/2007 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 43435 | 7/9/2007 | (10,055,314.10) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/07/09 OUR: 0882900190JO | mmi· u i viai>oou i ouq. t 10 BOOK TRANSFER DEBIT A/C: CHASE BANK, USA, NA N.SYRACUSE NY 13212- 4710 pff+ eff.  m< fiintime | 4528 | | | | | | | | | | | | | |
| 43436 | 7/9/2007 | (15,482,949.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y99987221190 OUR: 1904005324ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. rpc-:gnn7npnn7 | | | | | | | | | | | | | | |
| 43437 | 7/9/2007 | (155,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0009145507090701 OUR: 0719000551AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7670u rn n7n7i n nnf c un7 | | | | | | | | | | | | | | |
| 43438 | 7/9/2007 | (525,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0008765009711332 OUR: 6071300190JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 43439 | 7/10/2007 | 2,012.78 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99731 86191 OUR: 191100336XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $15,482,949.00 AT AIP RATE-04.68X FOR AIP INVESTMENT DATED 07/09/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 43440 | 7/10/2007 | 50,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 070710400224 OUR: 0254509191FF | n7fii.n | | | | 240118 | 1CM563 | PALKO ASSOCIATES 1330 BRAODCASTING RD | 7/10/2007 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 43441 | 7/10/2007 | 500,000.00 | Customer | Incoming Customer Wires | USD  YOUR: 20007641CUSHMAN OUR: 0200307191FF | atii. n7i DF3R7i;ni.rnnnf.fhf. | | | | 240407 | 1F0166 | FEDERAL CENTER, LP | 7/10/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 43442 | 7/10/2007 | 540,000.00 | Customer | Incoming Customer Wires | USD  YOUR: O/B CITIBANK NYC OUR: 3994900191FC | CHIPS CREDIT VIA: CITIBANK /0008 B/0: R. BRADFORD MALT, TRUSTEE MARC ONE INTERNATIONAL PL 02110 REF: NBBK-BERNARD L MADOFF NEW YORK DEPOSIT CASH LETTER CASH LETTER 0000002150 | | | | 234530 | 1W0117 | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 7/10/2007 | $ 540,000.00 | CA | CHECK WIRE | | | | |
| 43443 | 7/10/2007 | 725,150.00 | Customer | Incoming Customer Checks | USM  DEP REF •      2150 | XVALUE DATE:  07/10      50,000 07/11 675,150 | | 2747 | | | | | | | | | | | | |
| 43444 | 7/10/2007 | 11,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B HSBC USA OUR: 0537608191FF | m n&aatmm/ifhct | | | | 69193 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 7/11/2007 | $ 11,500,000.00 | CA | CHECK WIRE | | | | |
| 43445 | 7/10/2007 | 15,482,949.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y99987221190 OUR: 1902003710XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. cossnn7n957 | | | | | | | | | | | | | | |
| 43446 | 7/10/2007 | 155,022,133.70 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0009145507100701 OUR: 0719100175AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07070 a Tn i/7n7i n hmf k mn | | | | | | | | | | | | | | |
| 43447 | 7/10/2007 | 550,556,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09875028 OUR: 8300000191JK | BOOK TRANSFER CREDIT B/0: CHASE BANK, USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43448 | 7/10/2007 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1239100191JO | CHIPS DEBIT VIA: HSBC BANK USA REDACTED A/C: SYLVIA ANN JOEL REDACTED, REDACTED REF: TELEBEN ecu... no7or½ | | | | 291569 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 7/10/2007 | (250,000.00) | CW | CHECK WIRE | | | | |
| 43449 | 7/10/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR: 1238900191J0 | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM EI 8E-G BEN: REDACTED dai ma  smi itttmcc   1 ti | | | | 229719 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 7/10/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 43450 | 7/10/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR: 1239000191J0 | BOOK TRANSFER DEBIT A/C: FISERV TRUST CO idtevld rn Re/57-t,AQ7 | | | | 255536 | 1ZR170 | NTC & CO. FBO BONNIE KANSLER (29052) SP BEN | 7/10/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 43451 | 7/10/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1238800191JO | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: WELLS FARGO BANK N.A WEST DENVER COBEN KATZ GROUP LIMITED PARTNERSHIP BOULDER, CO. | | | | 204707 | 1K0143 | KATZ GROUP LIMITED PARTNERSHIP | 7/10/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 43452 | 7/10/2007 | (903,152.46) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR: 1238700191JO | FEDWIRE DEBIT VIA: INVESTORS BK BOS REDACTED A/C: CLIENT FUND ACCT MA BEN:  JOSEPH PARESKY TRUST ACCT MA IMAD: 0710B19GC01C002219 | | | | 38244 | 1P0103 | JOSEPH M PARESKY TRUST | 7/10/2007 | (903,152.46) | CW | CHECK WIRE | | | | |
| 43453 | 7/10/2007 | (903,152.47) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR: 1238600191JO | FEDWIRE DEBIT VIA: INVESTORS BK BOS REDACTED A/C: CLIENT FUNDS ACCT MA BEN:  SUSAN PARESKY TRUST ACCT BO MAS tmat1+ n7i mi aRmnnnn77m | | | | 247974 | 1P0102 | SUSAN PARESKY TRUST | 7/10/2007 | (903,152.47) | CW | CHECK WIRE | | | | |
| 43454 | 7/10/2007 | (7,142,160.31) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/07/10 OUR: 1375700191JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 Dsc. Dsc rse cintttnn | 4532 | | | | | | | | | | | | | |
| 43455 | 7/10/2007 | (23,676,370.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998740191 OUR: 1914005339ZE | 111-      111, 1 ■ 1,11 j ■ ui1u1 11x j AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 | | | | | | | | | | | | | | |
| 43456 | 7/10/2007 | (150,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0018244071001701 OUR: 0719100487AN | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEU YORK NY 10004 OGB: SHORT TERM DERIVATIVES CTI/FFS) | | | | | | | | | | | | | | |
| 43457 | 7/10/2007 | (550,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M001777341070253 OUR: 8307100191JK | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $23,676,370.00 AT AIP RATE=04.68% FOR AIP INVESTMENT DATED 07/10/07AIP REFERENCE- | | | | | | | | | | | | | | |
| 43458 | 7/11/2007 | 3,077.93 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973214192 OUR: 1921003214XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $23,676,370.00 AT AIP RATE=04.68% FOR AIP INVESTMENT DATED 07/10/07AIP REFERENCE- | | | | | | | | | | | | | | |
| 43459 | 7/11/2007 | 27,802.54 | Customer | Incoming Customer Wires | YOUR: MT07011005628 OUR: 0544503192FF | /C TMAJ;  071 IR7QR97/nnmi 7r7 | | | | 94643 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/12/2007 | 27,802.54 | CA | CHECK WIRE | | | | |
| 43460 | 7/11/2007 | 646,500.00 | Customer | Incoming Customer Checks | DEP REF #     2151 | DEPOSIT CASH LETTER CASH  1 FTFTR  0001)1)071 M | | 2748 | | | | | | | | | | | | |
| 43461 | 7/11/2007 | 911,250.00 | Customer | Federal Home Loan Bank Transactions (Incoming) | YOUR: 6998834 OUR: 1920000091SU | SECURITIES RELATED INTEREST GIS REF: A20719/2ABIK RECORD-DT:07/03/07 PAYABLE-DATE:07/11/07 CUSTODY ACT: G 13414 INTR CUSIP ISSR:  TRANSFER CREDIT B0:  LOWELL M | | | | | | | | | | | | | | |
| 43462 | 7/11/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: DCD OF 07/07/11 OUR: 0643600192ES | SCHULMAN OR DOUGLAS A SVE REDACTED REF: FURHTER CREDIT TO THE ACCOUNT OF:  LOWELL M. | | | | 69182 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 7/12/2007 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 43463 | 7/11/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | YOUR: KG EURO FD LTD OUR: 4999700192FC | 9 | | | | 69219 | 1FN086 | KINGATE EURO FUND LTD | 7/11/2007 | 10,000,000.00 | CA | CHECK WIRE | | | | |
| 43464 | 7/11/2007 | 23,676,370.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998740191 OUR: 1912003741XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSWP071007 | | | | | | | | | | | | | | |
| 43465 | 7/11/2007 | 45,000,000.00 | Customer | Federal Home Loan Bank Transactions (Incoming) | OUR: 0000043617ST | REDEMPTION OR CALL GIS REF: T307192AAQZ CUSTODY ACT: G 13414 REDM TD: 07/11/07 SETTLE DATE: 07/11/07 BKR: REDEMPTIONS UNITS: | | | | | | | | | | | | | | |
| 43466 | 7/11/2007 | 150,021,419.71 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0018244407110701 OUR: 0719200189AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07071 n TE-(17071) PATR K 16117 | | | | | | | | | | | | | | |
| 43467 | 7/11/2007 | 551,112,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 09579285 OUR: 0659300192JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 43468 | 7/11/2007 | (40,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1181600192JO | FEDWIRE DEBIT VIA: KEY BK WASH TAC REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBEN TMAT\   0711B0GG08e0e7ARA | | | | 139901 | 1A0044 | PATRICE M AULD | 7/11/2007 | (40,000.00) | CW | CHECK WIRE | | | | |
| 43469 | 7/11/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1181500192JO | FEDWIRE DEBIT VIA: PNCBANK NJ /031307607 A/C: KML ASSET MANAGEMENT, LLC NORTH PLAINFIELD NJ ,07061 REF: TELEBEN TMAT\   (1711 m | | | | 68881 | 1K0162 | KML ASSET MGMT LLC II | 7/11/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 43470 | 7/11/2007 | (1,599,726.55) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR: 1181400192JO | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA /051400549 A/C: AHT ASSOCIATES,LLC VA TMAs. n7si+)ncm7mfb-z7 | | | | 226743 | 1A0001 | AHT PARTNERS | 7/11/2007 | (1,599,726.55) | CW | CHECK WIRE | | | | |
| 43471 | 7/11/2007 | (3,320,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/11 OUR: 1181300192JO | FEDWIRE DEBIT VIA: HSBC USA /021001088 A/C: HSBC BANK PLC LONDON UNITED KINGDOM E14 5- HQ BEN: THEMA HEDGED US EQUITY FDDUBLIN 2, | | | | 190352 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 7/11/2007 | (3,320,000.00) | CW | CHECK WIRE | | | | |
| 43472 | 7/11/2007 | (9,181,771.98) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/07/11 OUR: 1391300192JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4534 | | | | | | | | | | | | | |
| 43473 | 7/11/2007 | (13,295,194.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998750192 OUR: 1924005364ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. pncudb711b7 | | | | | | | | | | | | | | |
| 43474 | 7/11/2007 | (155,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0027320711070 OUR: 0719200473AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C:  BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70711 TO 070712 RATE 5.1407 | | | | | | | | | | | | | | |
| 43475 | 7/11/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M002732031170436 OUR: 0668700192JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB:  SHORT TERM DERIVATIVES CTI/FFS) | | | | | | | | | | | | | | |
| 43476 | 7/12/2007 | 1,724.68 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973210193 OUR: 1931003210XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $13,295,194.00 AT AIP RATE-04.67Z FOR AIP INVESTMENT DATED 07/11/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 43477 | 7/12/2007 | 127,067.60 | Customer | Incoming Customer Wires | YOUR: 959006 OUR: 5390300193FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF:  NBNF=BERNARD L MADOFF NEW YORK NY | | | | 138606 | 1ZR314 | NTC & CO. FBO MONROE SCHLANGER (029259) | 7/12/2007 | 127,067.60 | CA | CHECK WIRE | | | | |
| 43478 | 7/12/2007 | 405,000.00 | Customer | Incoming Customer Wires | YOUR: 010707120011510NN OUR: 4611700193FC | a9fC7;in | | | | 293932 | 1H0141 | HGLC ASSOCIATES,LLLP | 7/12/2007 | 405,000.00 | CA | CHECK WIRE | | | | |
| 43479 | 7/12/2007 | 865,294.20 | Customer | Incoming Customer Wires | YOUR: O/B VALLEY PASSA OUR: 0539614193FF | 7h1 b7sm1 Ff0ffl (,7 | | | | 255475 | 1ZB355 | SHELLEY MICHELMORE | 7/12/2007 | 865,294.20 | CA | CHECK WIRE | | | | |
| 43480 | 7/12/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: 010707120014442NN OUR: 4593100193FC | CHIPS CREDIT VIA: BANK OF AMERICA N.A. REDACTED B/0:  ROBERT BERNSTEIN OR COCONUT REDACTED REF: NBNF-BERNARD L MADOFF NEW | | | | 239956 | 1B0290 | ROBERT BERNSTEIN & LYNN BERNSTEIN J/T WROS | 7/12/2007 | 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 43481 | 7/12/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON BANK OUR: 0416709193FF | OCM IMAD:  0712D3QC120C002963 | | | | 309708 | 1CM982 | STACY DEUTSCH | 7/12/2007 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 43482 | 7/12/2007 | 1,088,000.00 | Customer | Incoming Customer Checks | DEP REF #     2152 | DEPOSIT CASH LETTER CASH LETTER 0000002152 *VALUE DATE:  07/12    55,000 n71n    1  mz nnn | | 2749 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43483 | 7/12/2007 | 2,000,000.00 | | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0335903193FF | FEDWRE CREDIT VIA: CITIBANK /021000089 B/0: ACKERMAN INSTITUTE FOR 149 EAST 78TH NEW YORK NY 10021 | | | | 251772 | 1A0154 | THE ACKERMAN INSTITUTE FOR THE FAMILY ATTN: MICHELE PRONKO | 7/12/2007 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 43484 | 7/12/2007 | 13,295,194.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998750192 OUR: 1922003750XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. CPSS/P071107 | | | | | | | | | | | | | | |
| 43485 | 7/12/2007 | 155,022,133.70 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: 31Y9998750192 OUR: 1922003750XN | JPMORGAN CHASE $ CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07071 1 to 07071 2 RATE $.1609 | | | | | | | | | | | | | | |
| 43486 | 7/12/2007 | 700,707,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 31Y9998750192 OUR: 1922003750XN | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT CHIPS DEBIT VIA: CITIBANK /xxxx | | | | | | | | | | | | | | |
| 43487 | 7/12/2007 | (5,000.00) | Customer | Outgoing Customer Wires | YOUR: 31Y9998750192 OUR: 1922003750XN | BOOK TRANSFER DEBIT A/C: OAKDALE FOUNDATION,INC PALM BEACH,FL REF: TELEBEN ecs _nQ/n/h,a | | | | 14433 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 7/12/2007 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 43488 | 7/12/2007 | (37,000.00) | Customer | Outgoing Customer Wires | YOUR: 31Y9998750192 OUR: 1922003750XN | j-ml: uLz.iDO CHIPS DEBIT VIA: CITIBANK /0008 A/C: THE CHARLOTTE M.MARDEN IRRE.IN REDACTED | | | | 69482 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 7/12/2007 | $ (37,000.00) | CW | CHECK WIRE | | | | |
| 43489 | 7/12/2007 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: 31Y9998750192 OUR: 1922003750XN | FEDWRE DEBIT VIA: CY NATL BK LA REDACTED A/C: WILLIAM CHAIS REDACTED . REF: TELEBEN/TIME/10:36 IMAD: 0712B10GC08C003046 | | | | 69062 | 1C1294 | WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 7/12/2007 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 43490 | 7/12/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: 31Y9998750192 OUR: 1922003750XN | FEDWRE DEBIT VIA: CHEVY CHASE SAV BK /255071981 A/C: 1000 CONNECTICUT AVE. ASSOC | | | | 94860 | 1O0009 | 1000 CONNECTICUT AVE ASSOC | 7/12/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43491 | 7/12/2007 | (1,000,025.00) | Customer | Incoming Customer Wires | YOUR: NONREF OUR: 13905001930 | BOOK TRANSFER DEBIT A/C: FISERV TRUST CO tdkvfp m n n 7i 74aaji | | | | 25826 | 1S0244 | NTC & CO. FBO PAUL SIROTKIN (042958) | 7/12/2007 | $ (1,000,025.00) | CW | CHECK WIRE | | | | |
| 43492 | 7/12/2007 | (4,926,294.37) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/07/12 OUR: 194120019330 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF; RFF; cds FIINTITN0 | 4536 | | | | | | | | | | | | | |
| 43493 | 7/12/2007 | (8,600,000.00) | Customer | Outgoing Customer Wires | YOUR: NONREF OUR: 13904001930 | BOOK TRANSFER DEBIT A/C: REDACTED tut imeT | | | | 310360 | 1A0116 | AHT PARTNERS L.P C/O ANDREW H TANANBAUM MANAGING MEMBER, AHT | 7/12/2007 | $ (8,600,000.00) | CW | CHECK WIRE | | | | |
| 43494 | 7/12/2007 | (14,957,973.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998739193 OUR: 1934003366ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. rpsuqm?7o7 | | | | | | | | | | | | | | |
| 43495 | 7/12/2007 | (145,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND003524320712070 OUR: 0719300451AN | JPMORGAN CHASE $ CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70712 Td 1171171* _mote z 1iX7 | | | | | | | | | | | | | | |
| 43496 | 7/12/2007 | (700,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M003477661269936 OUR: 2719400193JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 43497 | 7/13/2007 | 1,944.54 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973192194 OUR: 1961003192XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $14,957,973.00 AT AIP RATE-04.68Z FOR AIP INVESTMENT DATED 07/12/07 AIP REFERENCE- ELECTRONIC FUNDS TRANSFER ORIG CO | | | | | | | | | | | | | | |
| 43498 | 7/13/2007 | 24,000.00 | Customer | Incoming Customer Wires | OUR: 193343813ITC | NAME:CADMUS INV ORIG 0/1251830471 DESC DATE: CO ENTRY DESCR:PAYMENTS  SEC:CCD | | | | 162053 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 7/13/2007 | $ 24,000.00 | CA | CHECK WIRE | | | | |
| 43499 | 7/13/2007 | 831,343.65 | Customer | Incoming Customer Wires | YOUR: MT070713005485 OUR: 0464802194FF | RLING EQUITIES EMP RETIREMENT P TMAT1• 071XR7QRQ7bnmI&rJO | | | | 167277 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/16/2007 | $ 831,343.65 | CA | CHECK WIRE | | | | |
| 43500 | 7/13/2007 | 2,933,000.00 | Customer | Incoming Customer Checks | DEP REF #     2153 | DEPOSIT CASH LETTER CASH LETTER 0000002153 XVALUE DATE: 07/13     2,500.000 07/16     402,000 07/17     29,190 07/18     1,810 | | 2750 | | | | | | | | | | | | |
| 43501 | 7/13/2007 | 14,957,973.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998739193 OUR: 1932Q03719XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. dP=aQ0071 707 | | | | | | | | | | | | | | |
| 43502 | 7/13/2007 | 145,020,705.72 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC003524320713070 OUR: 0719400183AN | JPMORGAN CHASE $ CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07071 2 TO 07071 3 RATE 5.1407 | | | | | | | | | | | | | | |
| 43503 | 7/13/2007 | 700,707,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00031910 OUR: 4704600194JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 43504 | 7/13/2007 | (20,000.00) | Customer | Incoming Customer Checks | YOUR: Na OUR:  071 Q6503>:XRT | illn  t n/a  n t  baust DEPOSITED ITEM RETURNED PTMAI  DPTIIDM | | | | 38252 | 1ZA928 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 7/16/2007 | $ (20,000.00) | CA | CHECK RETURNED | | | | |
| 43505 | 7/13/2007 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: 3ODI OUR: 0615600194JO | FEDWRE DEBIT VIA: CY NATL BK LA REDACTED A/C: MARK HUGH CHAIS REDACTED  REF: TELEBEN/TIME/10:02 tmati. 0713Rj ocm&rmi K/67 | | | | 69029 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 7/13/2007 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 43506 | 7/13/2007 | (4,801,211.50) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/07/13 OUR: 1003000194O | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: RFF: CDS FUNDING | 4538 | | | | | | | | | | | | | |
| 43507 | 7/13/2007 | (15,155,533.00) | Investment | Overnight Sweep - Investment | USD  YOUR: 31Y9998740194 OUR: 194400534J2E | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. CPSU9071307 | | | | | | | | | | | | | | |
| 43508 | 7/13/2007 | (145,000,000.00) | Investment | Overnight Deposit - Investment | USD  YOUR: ND004306200713070I OUR: 0719400491AN | JPMORGAN CHASE $ CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70713 TO 070716 RATE 5.1422 | | | | | | | | | | | | | | |
| 43509 | 7/13/2007 | (700,000,000.00) | Investment | Certificate of Deposit - Investment | USD  YOUR: *004247591370156 OUR: 4706600194JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 43510 | 7/16/2007 | 700.64 | Customer | Incoming Customer Wires | USD  YOUR: MT070716007043 OUR: 0619514197FF | Am. A7UH7miQ8nmi97C9 | | | | 311061 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/17/2007 | $ 700.64 | CA | CHECK WIRE | | | | |
| 43511 | 7/16/2007 | 5,910.66 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973219197 OUR: 1971003219XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $15,155,533.00 AT AIP RATE=04.68Z FOR AIP INVESTMENT DATED 07/13/07 AIP | | | | | | | | | | | | | | |
| 43512 | 7/16/2007 | 321,276.89 | Customer | Incoming Customer Checks | USM  DEP REF #     2154 | DEPOSIT CASH LETTER CASH LETTER 0000002154 XVALUE DATE: 07/17     221,252 07/18     98,024 8T:lo     <> nnn | | 2751 | | | | | | | | | | | | |
| 43513 | 7/16/2007 | 6,008,810.74 | Customer | Incoming Customer Wires | YOUR: O/B MELLON TRUST OUR: 0710409197FF | Lui mTooeAn7eczfl | | | | 281445 | 1W0100 | MARC WOLPOW AUDAX GROUP | 7/17/2007 | $ 6,008,810.74 | CA | CHECK WIRE | | | | |
| 43514 | 7/16/2007 | 15,155,533.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998740194 OUR: 1942003745XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. CPSU9071307 | | | | | | | | | | | | | | |
| 43515 | 7/16/2007 | 145,062,134.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC004306200716071 OUR: 0719700217AN | JPMORGAN CHASE $ CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07071 3 TO 070716 RATE 5.1422 | | | | | | | | | | | | | | |
| 43516 | 7/16/2007 | 525,530,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00087650 OUR: 6308700197JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 43517 | 7/16/2007 | (5,908.33) | Other | Bank Charges | | ACCOUNT ANALYSIS SETTLEMENT CHARGE Arnsiut auuiucfc  ccfti corur  ruinnr | | | | | | | | | | | | Bank Charge | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43518 | 7/16/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1106600197JO | nbs\nun s  nmd, i "a, j  jl i ihz\biz  I*1 (Mrvv?l_FEDWIRE DEBIT VIA: US BANK MINNESOTA /091000022 A/C: RD8D LTD PARTNERSHIP MINNEAPOLIS, MINNESOTA | | | 112756 | 1CM725 | RD & D LTD PARTNERSHIP | 7/16/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43519 | 7/16/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/16 OUR: 1106500197JO | CHIPS DEBIT VIA: BANK OF NEW YORK REDACTED A/C: EDITH A. SCHUR REDACTED REF: TELEBEN <;>;n.n?Aniss | | | 220647 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 7/16/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43520 | 7/16/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1104400197JO | FEDWIRE DEBIT VIA: HSBC USA REDACTED A/C: HSBC BANK NEW YORK BEN: MADY LAND REDACTED REF: TELE: TELEBEN BNF IMAD: | | | 166242 | 1CM712 | ALLEN REID MADY LAND J/T WROS | 7/16/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 43521 | 7/16/2007 | (2,043,728.88) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/07/16 OUR: 137700197JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4540 | | | | | | | | | | | | |
| 43522 | 7/16/2007 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1106300197JO | BOOK TRANSFER DEBIT   A/C: STERLING METS, L.P. FLUSHING NY 11368- ORG: BERNARD L MADOFF 88 S THIRD avenue NF | | | 247731 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 7/16/2007 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 43523 | 7/16/2007 | (6,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JEANNE OUR: 1100200197JO | BOOK TRANSFER DEBIT   A/C: JEANNE LEVY CHURCH 8/OR nifa vspiz mv I nn99- | | | 65184 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 7/16/2007 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 43524 | 7/16/2007 | (17,616,287.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998758197 OUR: 1974003391ZE | AIP OVERNIGHT INVESTMENT  AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 43525 | 7/16/2007 | (135,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0048477307160701 OUR: 0719700S79AN | 1.ediU / 1OU /   JPMORGAN CHASE 5 CO DEP TAKEN   A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7871  E   Tfr  n?a?17 | | | | | | | | | | | | | |
| 43526 | 7/16/2007 | (525,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0048204116703070 OUR: 6312900197JK | BOOK TRANSFER DEBIT A/C: DD25522645 CHUSA CAYMAN ORG:  JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT   INTEREST ON PRINCIPAL | | | | | | | | | | | | | |
| 43527 | 7/17/2007 | 2,309.69 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973221198 OUR: 1981003221XP | OF $17,616,287.00 AT AIP RATE=04.72Z FOR AIP INVESTMENT DATED 07/16/07 AIP | | | | | | | | | | | | | |
| 43528 | 7/17/2007 | 200,000.00 | Customer | Outgoing Customer Wires | YOUR: 07071702320 OUR: 058271319BFF | 07330 BBWTIM TMAT), n7i7T7sw   nn?sio | | | 293749 | 1EM073 | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENBERG | 7/18/2007 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 43529 | 7/17/2007 | 268,500.00 | Customer | Incoming Customer Checks | DEP REF 1     2155 | DEPOSIT CASH LETTER CASH LETTER 0000002155 XVALUE DATE:  07/17    34,000 07/18   221,000 07/19        12,690 (17 ton   at n    12,690 (17 ton | | 2752 | | | | | | | | | | | |
| 43530 | 7/17/2007 | 17,616,287.00 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: 31Y9998758197 OUR: 1972003747XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 5 CO. COMMERCIAL PAPER. rncum?i I zn | | | | | | | | | | | | | |
| 43531 | 7/17/2007 | 135,019,562.81 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0048477307170701 OUR: 0719800201AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07071  L Tn mmi -i date e onn~ | | | | | | | | | | | | | |
| 43532 | 7/17/2007 | 550,556,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00177734 OUR: 8099500198JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 43533 | 7/17/2007 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: MKRAUSS OUR: 1343300198J0 | BOOK TRANSFER DEBIT A/C: MARLENE R. KRAUSS mfa vnRK mv im?s- | | | 69404 | 1K0179 | MARLENE KRAUSS | 7/17/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 43534 | 7/17/2007 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: SIENNA OUR: 1343200198J0 | FEDWIRE DEBIT VIA:  HSBC USA /021001088 A/C: SIENNA PARTNERSHIP MANOR, NY 10510 tmArt.  n-7i 7Ds nrnmrnnnw:. | | | 162117 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 7/17/2007 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 43535 | 7/17/2007 | (1,612,914.07) | Customer | Outgoing Customer Wires | YOUR: MSB WEISS OUR: 1343100198J0 | j.rmv : n i.n rt v n =<inn rv/nnn"t FEDWIRE DEBIT VIA: HSBC USA /021001088 A/C: THE M 8 B WEISS FAMILY LTD PAR REF: BNF-FFC- ACC- 134007450. THE M 8 B j-rnm i n t.n. i nnn"njnnd,8L.BOOK TRANSFER DEBIT | | | 14430 | 1CM430 | THE M & B WEISS FAMILY LIMITED PARTNERSHIP OF 1996 C/O MELVIN J WEISS | 7/17/2007 | $ (1,612,914.07) | CW | CHECK WIRE | | | | |
| 43536 | 7/17/2007 | (4,225,367.40) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/07/17 OUR: 1058100198JO | A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4544 | | | | | | | | | | | | |
| 43537 | 7/17/2007 | (7,750,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/17 OUR: 1343000198J0 | FEDWIRE DEBIT VIA: CITICORP FL REDACTED A/C: JEFFRY M.S BARBARA PICOWER FDN REDACTED REF: TELEBEN IMAD: 0717B1OGC01C002604 | | | 229927 | 1P0024 | THE PICOWER FOUNDATION | 7/17/2007 | $ (7,750,000.00) | CW | CHECK WIRE | | | | |
| 43538 | 7/17/2007 | (13,290,371.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998757198 OUR: 1984005405ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 5 CO. COMMERCIAL PAPER. CPSW3971707 | | | | | | | | | | | | | |
| 43539 | 7/17/2007 | (125,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0055288507170701 OUR: 0719800467AN | JPMORGAN CHASE 5 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 71171?  Tfl  n7l71i6  DATC  c  1A8~T | | | | | | | | | | | | | |
| 43540 | 7/17/2007 | (525,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0054958211770263 OUR: 8109600198JK | BOOK TRANSFER DEBIT A/C: DD25522645 CHUSA CAYMAN ORG:  JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | |
| 43541 | 7/18/2007 | 1,727.75 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973231199 OUR: 1991003231XP | $13,290,371.00 AT AIP RATE=04.68X FOR AIP INVESTMENT DATED 07/17/07 AIP REFERENCE- DEPOSIT CASH LETTER CASH LETTER 0000002156 | | | | | | | | | | | | | |
| 43542 | 7/18/2007 | 24,937.95 | Customer | Incoming Customer Checks | DEP REF *     2156 | *VALUE DATE:  07/18       15,000 07/19        37 9,900 07/20 | | 2753 | | | | | | | | | | | |
| 43543 | 7/18/2007 | 12,950,000.00 | Customer | Incoming Customer Checks | YOUR: 7J18077R11805418 OUR: 4910300199FC | CHIPS CREDIT VIA: HSBC BANK USA /0108 B/0: THEMA POOL ACCOUNT REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC=000000001400 RETURN OF AIP INVESTMENT PRINCIPAL AIP | | | 293867 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 7/18/2007 | $ 12,950,000.00 | CA | CHECK WIRE | | | | |
| 43544 | 7/18/2007 | 13,290,371.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998757198 OUR: 1982003768XN | REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSU?0717?n7 | | | | | | | | | | | | | |
| 43545 | 7/18/2007 | 125,017,849.76 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0055288507180701 OUR: 0719900199AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07071.7 Tn n7n7iv n&nl.* nlv? | | | | | | | | | | | | | |
| 43546 | 7/18/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00273203 OUR: 0194800199JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 43547 | 7/18/2007 | (3,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 15422 | | | 261694 | 1F0008 | BERNARD L MADOFF SPECIAL | 7/18/2007 | $ (3,000.00) | CW | CHECK | | | | |
| 43548 | 7/18/2007 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1413500199J0 | FEDWIRE DEBIT VIA: COMRCE BK WASH SEA REDACTED A/C: KEVIN AND FAMILY AULD FOUNDAT REDACTED REF: TELEBEN TMlT):  071 | | | 14330 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 7/18/2007 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 43549 | 7/18/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 07/07/18 OUR: 1413400199J0 | FEDWIRE DEBIT VIA: MELLON TRUST OF NE REDACTED A/C:  BEN: GOLDBERG FAMILY FOUNDATIONREDACTED tm&li. n7i bhx ocm7mnvv? | | | 142083 | 1G0119 | GOLDBERG FAMILY FOUNDATION AVRAM J GOLDBERG, CAROL R GOLDBERG, DEBORAH B GOLDBERG, SIDNEY R RABB CHARITABLE TRUST | 7/18/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43550 | 7/18/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/18 OUR: 1413300199J0 | FEDWIRE DEBIT VIA: MELLON TRUST OF NE REDACTED A/C: MELLON TRUST OF NEW ENGLAND REDACTED BEN: SIDNEY R. RABB CHARITABLE | | | 247998 | 1R0118 | SIDNEY R RABB CHARITABLE TRUST CAROL R GOLDBERG, NANCY L CARHTES, M GORDON | 7/18/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43551 | 7/18/2007 | (637,217.56) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/18 OUR: 1413200199J0 | FEDWIRE DEBIT VIA: A/C: KLEINWORT BENSON REDACTED | | | 293877 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 7/18/2007 | $ (637,217.56) | CW | CHECK WIRE | | | | |
| 43552 | 7/18/2007 | (700,000.00) | Customer | Outgoing Customer Wires | USD  YOUR: GOLDFARB OUR: 1413100199Fl | CHIPS DEBIT VIA: CITIBANK /0008 A/C: CITIGROUP GLOBAL MARKETS INC. NEW YORK, NEW YORK 10004 BEN: LILLIAN BERMAN GOLDFARB SSN. | | | 229772 | 1G0087 | LILLIAN BERMAN GOLDFARB | 7/18/2007 | $ (700,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43553 | 7/18/2007 | (865,000.00) | Customer | Outgoing Customer Wires | USD YOUR: CAP OF 07/07/18 OUR: 1413000199JO | FEDWIRE DEBIT VIA: PNCBANK PHIL REDACTED A/C: SUZI AND SCOTT LUSTGARTEN REDACTED TMAs. x7i am mnnTrmeo"Ac. | | | | 94723 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 7/18/2007 | $ (865,000.00) | CW | CHECK WIRE | | | | |
| 43554 | 7/18/2007 | (2,417,238.32) | Customer | Transfers to JPMC 509 Account | USD YOUR: CAP OF 07/07/18 OUR: 1210300199JO | | 4546 | | | | | | | | | | | | | |
| 43555 | 7/18/2007 | (10,000,000.00) | Customer | Outgoing Customer Wires | USD YOUR: STRATTHAM OUR: 1412900199JO | FEDWIRE DEBIT VIA: BK AMER NYC REDACTED A/C: BARNETT BANK OF JACKSONVILLE JACKSONVILLE FL 32256-0708 BEN: STRATTHAMREDACTED TMAs. | | | | 251731 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 7/18/2007 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 43556 | 7/18/2007 | (11,549,994.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998755199 OUR: 199400539TZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. rPOUPn71 a08 | | | | | | | | | | | | | | | |
| 43557 | 7/18/2007 | (125,000,000.00) | Investment | Overnight Deposit - Investment | USD YOUR: ND0063689707190701 OUR: 0719900501AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7a71 o Tn n-rmin oatc c s/.ni | | | | | | | | | | | | | | | |
| 43558 | 7/18/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | USD YOUR: M0063217918708S3 OUR: 0216100199JK | JPMORGAN CHASE 8 CO DEP TAKEN A/C: DD23522645 CHUSA CAYMAN OBG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | | |
| 43559 | 7/19/2007 | 1,501.50 | Investment | Overnight Sweep - Return of Principal & Interest | USD YOUR: 31Y9973235200 OUR: 200100323XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $11,549,994.00 AT AIP RATE-04.68Z | | | | | | | | | | | | | | | |
| 43560 | 7/19/2007 | 150,000.00 | Customer | Incoming Customer Wires | YOUR: O/B NORTH FORK B OUR: 0572213200FF | IMAD: 0719B108431C001217 | | | 142469 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 7/20/2007 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 43561 | 7/19/2007 | 1,781,000.00 | Customer | Incoming Customer Checks | DEP REF # 2158 | DEPOSIT CASH LETTER CASH LETTER 0000002158 *VALUE DATE: 07/19 1,061,000 07/20 680,000 07/23 39,200 n:7-95 ann | | 2754 | | | | | | | | | | | | |
| 43562 | 7/19/2007 | 4,536,730.00 | Customer | Outgoing Customer Wires | YOUR: 070719400062 OUR: 0109809200FF | 70i | | | 18717 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 7/19/2007 | $ 4,536,730.00 | CA | CHECK WIRE | | | | |
| 43563 | 7/19/2007 | 11,549,994.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998755199 OUR: 199200376KN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE S CO. COMMERCIAL PAPER. CPSfcP071907 | | | | | | | | | | | | | | | |
| 43564 | 7/19/2007 | 125,017,849.76 | Investment | Overnight Deposit - Return of Principal & Interest | OUR: NC0063689707190701 OUR: 0720000187AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07071 fi TE A7n71O DATE K 1607 | | | | | | | | | | | | | | | |
| 43565 | 7/19/2007 | 700,707,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00347786 OUR: 2020200200IK | BOOK TRANSFER CREDIT B/0 CHASE BANK USA, NA-TREASURY NEWARK NEW YORK NY 10004 OGB: SHORT NEU YORK NY 10004 BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | | |
| 43566 | 7/19/2007 | (155,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN OUR: 0835000200JO | NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M -4BB ORG: BERNARD L MADOFF 88 5 | | | 190398 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 7/19/2007 | $ (155,000.00) | CW | CHECK WIRE | | | | |
| 43567 | 7/19/2007 | (480,000.00) | Customer | Outgoing Customer Wires | YOUR: ERIN OUR: 0834900200JO | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M -4BB ORG: BERNARD L MADOFF 88 5 THIRD AVENUE | | | 261790 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 7/19/2007 | $ (480,000.00) | CW | CHECK WIRE | | | | |
| 43568 | 7/19/2007 | (2,169,549.13) | Customer | Transfers to JPMC 509 Account | USD YOUR: CAP OF 07/07/19 OUR: 1242500200JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 DEC. dec .mc mMeTlsrc | 4548 | | | | | | | | | | | | | |
| 43569 | 7/19/2007 | (15,244,894.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998740200 OUR: 200400536AZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. rDCUDmi:on-7 | | | | | | | | | | | | | | | |
| 43570 | 7/20/2007 | (125,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0070791407190701 OUR: 0722000521AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70719 TO 070770 RATE s7 . I 6117 | | | | | | | | | | | | | | | |
| 43571 | 7/20/2007 | (700,000,000.00) | Investment | Certificate of Deposit - Investment | USD YOUR: M0070284517O317 OUR: 2047700200IK | BOOK TRANSFER DEBIT A/C: DD23522645 CHUSA CAYMAN OBG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | | |
| 43572 | 7/20/2007 | 1,981.84 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973191201 OUR: 201100319JXP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $15,244,894.00 AT AIP RATE-04.68X FOR AIP INVESTMENT DATED 07/19/07 AIP | | | | | | | | | | | | | | | |
| 43573 | 7/20/2007 | 200,000.00 | Customer | Incoming Customer Wires | YOUR: 970977 OUR: 5550400201FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | 280049 | 1CM976 | NTC & CO. FBO SAUL SKOLER (93929) | 7/20/2007 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 43574 | 7/20/2007 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/07/20 OUR: 7081300201JD | BOOK TRANSFER CREDIT B/0: CITIGROUP GLOBAL MKTS INC OUTG AMHERST NY 14226- ORG: REDACTED LAUREL PAYMER REDACTED OGB: | | | 287661 | 1P0105 | LAUREL PAYMER | 7/20/2007 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 43575 | 7/20/2007 | 661,250.00 | Customer | Incoming Customer Checks | DEP REF * 2159 | DEPOSIT CASH LETTER CASH LETTER 0000002159 LVALUE DATE: 07/23 1,250 07/24 627,900 n7/7K t.o inn | | 2755 | | | | | | | | | | | | |
| 43576 | 7/20/2007 | 15,244,894.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998740200 OUR: 2002003730XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSfJPn71907 | | | | | | | | | | | | | | | |
| 43577 | 7/20/2007 | 125,017,849.76 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0070791407200701 OUR: 0720100257AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07071 0 tn1 o7H77n mate K 1U08 | | | | | | | | | | | | | | | |
| 43578 | 7/20/2007 | 700,707,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00424759 OUR: 4056200201JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT CHIPS DEBIT VIA: BARCLAYS BANK PLC .0257 A/C: | | | | | | | | | | | | | | | |
| 43579 | 7/20/2007 | (30,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1230200201JO | BARCLAYS BANK PLC LONDON EC3 NH1, ENGLAND BEN: CHELA LIMITED REF: REF-SORT CODE.20-35-32 SSN: 0250443 CHIPS DEBIT VIA: SOCIETE GENERALE | | | 142814 | 1FR057 | CHELA LTD #2 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 7/20/2007 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 43580 | 7/20/2007 | (40,400.01) | Customer | Outgoing Customer Wires | YOUR: HAMBRO OUR: 1230100201JO | NA INC. 0422 A/C: S G HAMBROS BANK AND TRUST BAH NASSAU, BAHAMAS BEN: REF: BNF-ACC-REF, | | | 293834 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 7/20/2007 | $ (40,400.01) | CW | CHECK WIRE | | | | |
| 43581 | 7/20/2007 | (579,666.01) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1230000201JO | BOOK TRANSFER DEBIT A/C: MAYO FOUNDATION CONTRIBUTION A ROCHESTER, MINNESOTA, 55905 REF: .091000022 A/C: MAYO FOUNDATION CONTRIBUTION | | | 190370 | 1F0167 | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 7/20/2007 | $ (579,666.01) | CW | CHECK WIRE | | | | |
| 43582 | 7/20/2007 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: SBERNS OUR: 1229900201JO | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC REDACTED A/C: FIDELITY GROUP OF FUNDS BEN: STANLEY J. BERNSTEIN REF: REDACTED | | | 124274 | 1EM286 | STANLEY J BERNSTEIN C/O BILTRITE CORPORATION | 7/20/2007 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 43583 | 7/20/2007 | (1,886,304.00) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/07/20 OUR: 1416100201JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 ppp. petc. mc cliniTMP* | 4550 | | | | | | | | | | | | | |
| 43584 | 7/20/2007 | (4,010,000.00) | Customer | Outgoing Customer Wires | YOUR: ONEREGENT OUR: 1229800201JO | FEDWIRE DEBIT VIA: CITIBANK NYC 021000089 A/C: THE BANK OF BERMUDA LIMITED HAMILTON BEN: ONE REGENT MARKET NEUTRAL FUND HAMILTON | | | 69203 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 7/20/2007 | $ (4,010,000.00) | CW | CHECK WIRE | | | | |
| 43585 | 7/20/2007 | (14,356,981.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998743201 OUR: 2014005327ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | | |
| 43586 | 7/20/2007 | (145,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0079105007200701 OUR: 0720100611AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70720 TO 070723 RATE 5.1422 | | | | | | | | | | | | | | | |
| 43587 | 7/20/2007 | (675,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0073653502069963 OUR: 4060000201JK | JPMORGAN CHASE 8 CO DEP TAKEN A/C: DD23522645 CHUSA CAYMAN OBG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43588 | 7/23/2007 | 5,599.23 | Customer | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973193204 OUR: 2041003193XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $14,356,981.00 AT AIP RATE-04.68X FOR AIP INVESTMENT DATED 07/20/07 AIP | | | | | | | | | | | | | | |
| 43589 | 7/23/2007 | 253,484.00 | Customer | Incoming Customer Checks | DEP REF *      2160 | DEPOSIT CASH LETTER CASH LETTER 0000002160 *VALUE DATE: 07/23      91,642.07/24  113,842 07/25         46,300 n7/9sc        1.7nn | | 2756 | | | | | | | | | | | | |
| 43590 | 7/23/2007 | 491,234.03 | Customer | Incoming Customer Wires | YOUR: O/B BOSTON PRIVA OUR: 0498909204FFF | 0297-3-0 B | | | 261775 | 1G0297 | MAYNARD GOLDMAN REDACTED | 7/24/2007 | $ | 491,234.03 | CA | CHECK WIRE | | | | |
| 43591 | 7/23/2007 | 661,601.00 | Customer | Incoming Customer Wires | YOUR: O/B CITY NB OF F OUR: 0131702204FF | B TMAn.  nto-zctznsnoi nnmnTo | | | 312730 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 7/23/2007 | $ | 661,601.00 | CA | CHECK WIRE | | | | |
| 43592 | 7/23/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | YOUR: SWF OF 07/07/23 OUR: 4003200204FT | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LL BOSTON MA 02109-3614ORG: /REDACTED MARK MYLES MCDONOUGH OGB: | | | 294333 | 1M0241 | THE MCDONOUGH NOMINEE PARTNERSHIP C/O JEAN MCDONOUGH | 7/23/2007 | $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 43593 | 7/23/2007 | 14,356,981.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996743201 OUR: 2012003725XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. rnuum77nn7 | | | | | | | | | | | | | | |
| 43594 | 7/23/2007 | 145,062,134.92 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0079105007230701 OUR: 0720400307AN | JPMORGAN CHASE $ CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07072 0 TO 070723 RATE 5.1422 | | | | | | | | | | | | | | |
| 43595 | 7/23/2007 | 525,530,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00482041 OUR: 5861500204IK | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 43596 | 7/23/2007 | (1,476,895.47) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/07/23 OUR: 1171700204I0 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 orc. doc. rnc ciimiitmo | 4552 | | | | | | | | | | | | | | |
| 43597 | 7/23/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1053100204I0 | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: WELLS FARGO BK NA ABA-121042882 BEN: GRACE AND COMPANY SAN RAFAEL, CA 94903 REF: | | | 95124 | 1T0026 | GRACE & COMPANY | 7/23/2007 | $ | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 43598 | 7/23/2007 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/23 OUR: 1053000204I0 | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: OSTRIN FAMILY PARTNERSHIP SAN RAFAEL, CA 94903 TMAn.  n797vi mrn/crmnc/.o? | | | 255513 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 7/23/2007 | $ | (2,500,000.00) | CW | CHECK WIRE | | | | |
| 43599 | 7/23/2007 | (3,500,000.00) | Customer | Outgoing Customer Wires | YOUR: EJSASS OUR: 1052900204I0 | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: EJS AND ASSOCIATES tmati. m7*ninr.nnAT'nn7s7n | | | 287884 | 1ZA192 | EJS & ASSOCIATES | 7/23/2007 | $ | (3,500,000.00) | CW | CHECK WIRE | | | | |
| 43600 | 7/23/2007 | (7,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1052800204I0 | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: WELLS FARGO BK NA ABA-121042882 BEN: JELRIS AND ASSOCIATES SAN RAFAELL,CA 94903 | | | 116358 | 1ZB143 | JELRIS & ASSOCIATES | 7/23/2007 | $ | (7,000,000.00) | CW | CHECK WIRE | | | | |
| 43601 | 7/23/2007 | (8,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1052700204I0 | FEDWIRE DEBIT VIA: PEAPACK GLADSTONE REDACTED A/C: DAVID PULVER SPECIAL ACCOUNT REDACTED REF: TELEBEN/TIME/11:09 IMAD: | | | 229619 | 1D0001 | CORNERSTONE CAPITAL INC C/O DAVID PULVER | 7/23/2007 | $ | (8,000,000.00) | CW | CHECK WIRE | | | | |
| 43602 | 7/23/2007 | (12,763,580.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998742204 OUR: 2044005385ZP | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. CPSWP073207 | | | | | | | | | | | | | | |
| 43603 | 7/23/2007 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M008533792370064 OUR: 5866200204IK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 43604 | 7/23/2007 | (350,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0008555310723070 OUR: 0720400531AN | JPMORGAN CHASE $ CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70723 TO 070724 RATE 5.1407 | | | | | | | | | | | | | | |
| 43605 | 7/24/2007 | 1,659.27 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973192205 OUR: 2051003192XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $12,763,580.00 AT AIP RATE=04.68X FOR AIP INVESTMENT DATED 07/23/07 AIP | | | | | | | | | | | | | | |
| 43606 | 7/24/2007 | 17,500.00 | Customer | Incoming Customer Checks | DEP REF *      2161 | DEPOSIT CASH LETTER CASH LETTER 0000002161 | | 2757 | | | | | | | | | | | | |
| 43607 | 7/24/2007 | 40,015.43 | Customer | Incoming Customer Wires | YOUR: 975105 OUR: 4973500205FC | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/0: FIRST TRUST CORPORATION DENVER, CO 80202-3323REF: NBNF-BERNARD L MADOFF NEW YORK NY | | | 309682 | 1EM372 | NTC & CO. FBO DEAN GREENBERG (089197) | 7/24/2007 | $ | 40,015.43 | CA | CHECK WIRE | | | | |
| 43608 | 7/24/2007 | 250,000.00 | Customer | Incoming Customer Wires | YOUR: 07072415O226 OUR: 0286201205FF | 7iitC7D7cn'znmi vn | | | 26261 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 7/24/2007 | $ | 250,000.00 | CA | CHECK WIRE | | | | |
| 43609 | 7/24/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 000100673 OUR: 0542302205FF | >&n D7n7^onnoi nc | | | 166196 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 7/25/2007 | $ | 500,000.00 | CA | CHECK WIRE | | | | |
| 43610 | 7/24/2007 | 12,763,580.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998742204 OUR: 2042003728XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. CPSUP073307 | | | | | | | | | | | | | | |
| 43611 | 7/24/2007 | 350,049,979.32 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0085553107240701 OUR: 0720500191AN | JPMORGAN CHASE $ CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07072 1 TE ATnlA DATE C UH7 | | | | | | | | | | | | | | |
| 43612 | 7/24/2007 | 550,556,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00549382 OUR: 7827900205IK | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 43613 | 7/24/2007 | (60,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1503700205I0 | FEDWIRE DEBIT VIA: KEY BK WASH TAC REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBEN tmati • BOOK TRANSFER DEBIT A/C: MR NEIL D YELSEY | | | 288799 | 1A0044 | PATRICE M AULD | 7/24/2007 | $ | (60,000,000.00) | CW | CHECK WIRE | | | | |
| 43614 | 7/24/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1503500205I0 | REDACTED ORG: BERNARD L. MADOFF 88-C  TUT DTI  AWCMDC  MC | | | 287837 | 1Y0013 | NEIL D YELSEY | 7/24/2007 | $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 43615 | 7/24/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: FINEKS OUR: 1503600205I0 | i iiri/n  nvrtmib  ln. BOOK TRANSFER DEBIT A/C: REDACTED  NATIONAL FINANCIAL SERVICES LLC | | | 69116 | 1EM060 | FINE K/S TRUST RICHARD K LUBIN TRUSTEE | 7/24/2007 | $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 43616 | 7/24/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: LUCERNE OUR: 1503400205I0 | BOOK TRANSFER DEBIT A/C: CITCO BANKING CORP N V CURACAO NETHERLANDS ANTILLES REF: REF, REDACTED A/C LUCERNE F nnurnATTnn | | | 52738 | 1CM197 | LUCERNE FOUNDATION | 7/24/2007 | $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 43617 | 7/24/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/24 OUR: 1503300205I0 | FEDWIRE DEBIT VIA: NORTHERN TR NA 066009650 A/C: MERSON LIMITED PARTNERSHIP BOCA RATON, FL, 33134 | | | 237042 | 1CM512 | MERSON LIMITED PARTNERSHIP | 7/24/2007 | $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 43618 | 7/24/2007 | (2,668,751.91) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/07/24 OUR: 1806600205I0 | zdbv ; nr Lnniynnnn^nnLLJ i BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N-SYRACUSE NY 13212-4710 onn. mm. rnc PIIMTITMR | 4554 | | | | | | | | | | | | | | |
| 43619 | 7/24/2007 | (5,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1503200205I0 | FEDWIRE DEBIT VIA: CY NATL BK LA REDACTED A/C: DAVID LUSTIG REDACTED REF: TELEBEN/TIME/11:35 TnAn_ mo/.Di nrnonrinTo/.-r | | | 116372 | 1ZB268 | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 7/24/2007 | $ | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 43620 | 7/24/2007 | (17,791,604.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998718205 OUR: 2054005343ZE | mRn-  n i-z~ii~>^i/nonnnvnrdnn AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE $ CO. COMMERCIAL PAPER. nir~anr7iin7 | | | | | | | | | | | | | | |
| 43621 | 7/24/2007 | (49,373,218.75) | Investment | Treasury Bills - Investment | OUR: 00000802148T | PURCHASE OF SECURITIES GIS REF: T307205BSRAR CUSTODY ACT: G 13414     PURC TD:  07/24/07    SETTLE DATE:  07/24/07 BKR:   NATIONAL FINL SVCS PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 43622 | 7/24/2007 | (49,373,218.75) | Investment | Treasury Bills - Investment | OUR: 00000803265T | T307205BSCPCUSTODY ACT: G 13414     PURC TD: 07/24/07    SETTLE DATE:  07/24/07 BKR:   NATIONAL | | | | | | | | | | | | | | |

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43623 | 7/24/2007 | (49,373,218.75) | Investment | Treasury Bills - Investment | OUR: 0000080327ST | PURCHASE OF SECURITIES GIS REF: T307205BSC7 CUSTODY ACT: G 13414   PURC TD: 07/24/07 | | | | | | | | | | | | | | |
| 43624 | 7/24/2007 | (49,421,291.67) | Investment | Treasury Bills - Investment | OUR: 0000056334ST | SETTLE DATE: 07/24/07 BKR:   NATIONAL FINL SVCS PURCHASE OF SECURITIES GIS REF: T307205A9U CUSTODY ACT: G 13414   PURC TD: 07/24/07 | | | | | | | | | | | | | | |
| 43625 | 7/24/2007 | (49,421,291.67) | Investment | Treasury Bills - Investment | OUR: 0000056475ST | SETTLE DATE: 07/24/07 BKR:   NATIONAL FINL SVCS PURCHASE OF SECURITIES GIS REF: T307205V9N3 CUSTODY ACT: G 13414   PURC TD: 07/24/07 | | | | | | | | | | | | | | |
| 43626 | 7/24/2007 | (49,421,291.67) | Investment | Treasury Bills - Investment | OUR: 0000056476ST | SETTLE DATE: 07/24/07 BKR:   NATIONAL FINL SVCS PURCHASE OF SECURITIES GIS REF: T307205A9SN CUSTODY ACT: G 13414   PURC TD: 07/24/07 | | | | | | | | | | | | | | |
| 43627 | 7/24/2007 | (140,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0093B52807240701 OUR: 0720500481AN | SETTLE DATE: 07/24/07 BKR:   NATIONAL FINL SVCS UniICIJ iBIICi  IKCHUJKT  BILLS  US  SGV JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT | | | | | | | | | | | | | | |
| 43628 | 7/24/2007 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M00934576247018 OUR: 7853300205K | BOOK TRANSFER DEBIT A/C: D3235522645 CHUSA CAYMANORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 43629 | 7/25/2007 | 2,312.91 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973156206 OUR: 2061003156XP | $17,791,604.00 AT AIP RATE=04.66Z FOR AIP INVESTMENT DATED 07/24/07 AIP | | | | | | | | | | | | | | |
| 43630 | 7/25/2007 | 37,500.00 | Customer | Incoming Customer Wires | YOUR: O/B CITIBANK NYC OUR: 0051913206FF | 77run7xxi. | | | | 113085 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 7/25/2007 | $    37,500.00 | CA | CHECK WIRE | | | | |
| 43631 | 7/25/2007 | 500,000.00 | Customer | Incoming Customer Wires | YOUR: 0054152007072SPW OUR: 0269502206FF | Tif?rm95!c? | | | | 229869 | 1KW386 | MARK PESKIN | 7/25/2007 | $    500,000.00 | CA | CHECK WIRE | | | | |
| 43632 | 7/25/2007 | 1,276,118.57 | Customer | Incoming Customer Wires | YOUR: 0707250315330 OUR: 0714902206FF | 0725310I5040C003827 | | | | 249038 | 1CM857 | DOMENICO DESOLE REV TRUST & ELEANORE LEAVITT DESOLE REV TRUST JT/WROS | 7/26/2007 | $  1,276,118.57 | CA | CHECK WIRE | | | | |
| 43633 | 7/25/2007 | 2,073,812.24 | Customer | Incoming Customer Checks | DEP REF *    2162 | DEPOSIT CASH LETTER CASH LETTER 0000002162XVALUE DATE: 07/25   3,001.07/26 501,066.07/27   1,494,641.(17xx    7C.mR | | | 2758 | | | | | | | | | | | |
| 43634 | 7/25/2007 | 17,791,604.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9996718205 OUR: 2052003683XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. nnnnm??6n7 | | | | | | | | | | | | | | |
| 43635 | 7/25/2007 | 140,019,991.73 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0093852807250701 OUR: 0720600177AN | JPMORGAN CHASE S CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07072 4 Tif117117?1; mtf K 1 aI7 | | | | | | | | | | | | | | |
| 43636 | 7/25/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00632179 OUR: 0366000206JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 43637 | 7/25/2007 | (100,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/25 OUR: 1262200206JO | FEDWIRE DEBIT VIA: CY NATL BK LA REDACTED A/C:  EMILY CHAIS REDACTED REF: /TIME/10:44 tmati. i\?\n\n nnnnnnn&K | | | | 229587 | 1C1020 | EMILY CHAIS | 7/25/2007 | $   (100,000.00) | CW | CHECK WIRE | | | | |
| 43638 | 7/25/2007 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: DIVFIN OUR: 1339300206JO | FEDWIRE DEBIT VIA:  STERLING NYC REDACTED A/C: RITA 8 HAROLD DIVINE FOUNDATIO REF: /TIME/10:58 IMAD: 0725B10GC03C002356 | | | | 112920 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 7/25/2007 | $   (600,000.00) | CW | CHECK WIRE | | | | |
| 43639 | 7/25/2007 | (950,473.75) | Customer | Transfers to JPMC 509 | YOUR: CAP OF 07/07/25 OUR: 1479300206JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING | 4557 | | | | | | | | | | | | | |
| 43640 | 7/25/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1339200206JO | BOOK TRANSFER DEBIT A/C:  REDACTED  ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE BEN: /078392000 GERARD LEEDS LIFETIME TST TAX RES | | | | 166144 | 1CM256 | GERARD G LEEDS LIFETIME TRUST | 7/25/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 43641 | 7/25/2007 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1339000206JO | FEDWIRE DEBIT VIA: CITIBANK NYC 02100089 A/C: JF-CR/UT,L.L.C. ST. 56TH FL. NEW YORK, NY 10019 REF: TELEHEN tmai-1 . moozi nfon'mnozno | | | | 69333 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 7/25/2007 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 43642 | 7/25/2007 | (1,200,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1339100206JO | FEDWIRE DEBIT VIA: CITIBANK NYC REDACTED  A/C: GF FOUNDATIONS, L.L.C. REDACTED  REF: TELEHEN tmkn. n??BRi mnn'mn77i; | | | | 166470 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 7/25/2007 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 43643 | 7/25/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1338800206JO | FEDWIRE DEBIT VIA: JOHNSON BK AZ PHO REDACTED LEONARD AND TERRY CAMPAGNA BULD H221 REF: TELEBEN | | | | 261519 | 1C1222 | LEONARD CAMPAGNA HELGA TERRY CAMPAGNA TRUSTEE UTA DATED 10/22/99 | 7/25/2007 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 43644 | 7/25/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1338900206JO | n.nMU :  sr1.fon]lLonI,anLo i FEDWIRE DEBIT VIA: CITIBANK NYC REDACTED  A/C: JF FOUNDATIONS,L.L.C. REDACTED  REF: TELEBEN | | | | 5560 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 7/25/2007 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 43645 | 7/25/2007 | (1,600,000.00) | Customer | Outgoing Customer Wires | YOUR: RMTHIRTY OUR: 1338700206JO | FEDWIRE DEBIT VIA: CITIBANK NYC 021000089 A/C: PBG CONCENTRATION ACCOUNT BEN:  NINE THIRTY RM INVESTMENTS,LLC tmai-1_n?9cm nrmcmnMU? | | | | 279069 | 1N0035 | NINE THIRTY RM INVESTMENT LLC C/O JFI | 7/25/2007 | $ (1,600,000.00) | CW | CHECK WIRE | | | | |
| 43646 | 7/25/2007 | (1,900,000.00) | Customer | Outgoing Customer Wires | YOUR: MFNINE OUR: 1338600206JO | FEDWIRE DEBIT VIA: CITIBANK NYC 021000089 A/C: PBG CONCENTRATION ACCOUNT BEN:  NINE THIRTY MF INVESTMENTS,LLC | | | | 210990 | 1N0036 | NINE THIRTY MF INVESTMENTS LLC C/O JFI | 7/25/2007 | $ (1,900,000.00) | CW | CHECK WIRE | | | | |
| 43647 | 7/25/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: LUSTIG OUR: 1338500206JO | BOOK TRANSFER DEBIT A/C: FISERV TRUST CO DENVER CO 80217-5AQ3 | | | | 255569 | 1ZR297 | NTC & CO. FBO DAVID IVAN LUSTIG (02300) | 7/25/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 43648 | 7/25/2007 | (2,500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 1338400206JO | FEDWIRE DEBIT VIA:  BK AMER NYC REDACTED A/C: LORING WOLCOTT 8 COOLIDGE OFFI BEN: MARGARET 8 RICHARD LIPMANSON FTMATL  077>;|0 | | | | 240125 | 1CM355 | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 7/25/2007 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 43649 | 7/25/2007 | (5,500,000.00) | Customer | Outgoing Customer Wires | YOUR: MIGRAT OUR: 1333OO2O6JO | FEDWIRE DEBIT VIA: CITIBANK NYCREDACTED A/C: MJ 2005 GRATS,LLC TMAn.  n??Esincnrnm7i,0 | | | | 310404 | 1M0230 | M J 2005 GRATS LLC C/O JFI | 7/25/2007 | $ (5,500,000.00) | CW | CHECK WIRE | | | | |
| 43650 | 7/25/2007 | (18,782,621.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9996743206 OUR: 2064003351ZE | Aim**.   u i i--mr".uh"liuu-"xu AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSUP077507 | | | | | | | | | | | | | | |
| 43651 | 7/25/2007 | (120,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0105488207250701 OUR: 0720600459AN | JPMORGAN CHASE S CO DEP TAKEN A/C:  BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 707?7 TO 0707?* PATE r_ 1 m7 | | | | | | | | | | | | | | |
| 43652 | 7/25/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M010486462570823 OUR: 0385900206JK | BOOK TRANSFER DEBIT A/C: D3235522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB:  SHORT TERM DERIVATIVES (TUFFS) AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | | | | | | | | | | | | |
| 43653 | 7/26/2007 | 2,441.74 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973215207 OUR: 2071003215XP | $18,782,621.00 AT AIP RATE=04.66Z FOR AIP INVESTMENT DATED 07/25/07 AIP | | | | | | | | | | | | | | |
| 43654 | 7/26/2007 | 27,472.05 | Customer | Incoming Customer Wires | YOUR: MT070726003117 OUR: 0246002077FF | An.  077AP.70RQ71 PnfifIA&I | | | | 240445 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/26/2007 | $    27,472.05 | CA | CHECK WIRE | | | | |
| 43655 | 7/26/2007 | 235,000.00 | Customer | Incoming Customer Wires | YOUR: DCD OF 07/07/26 OUR: 0578002O7ES | BOOK TRANSFER CREDIT B/0: LOWELL M SCHULMAN OR DOUGLAS A REDACTED REF: LOWELL M SCHULMAN ACCTREDACTED703 JPMORGAN CH | | | | 69188 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 7/27/2007 | $    235,000.00 | CA | CHECK WIRE | | | | |
| 43656 | 7/26/2007 | 691,484.94 | Customer | Incoming Customer Checks | DEP REF *    2163 | DEPOSIT CASH LETTER CASH LETTER 0000002163 XVALUE DATE: 07/26   312,300.07/27 278,184.07/30   95,000.A7/?1     £  nnn | | | 2759 | | | | | | | | | | | |
| 43657 | 7/26/2007 | 18,782,621.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998743206 OUR: 2062003752XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. rn^;nnn79Kn? | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43658 | 7/26/2007 | 30,990,000.00 | Investment | Incoming Customer Wires | YOUR: CAP OF 07/07/26 OUR: 282200020?JO | BOOK TRANSFER CREDIT B/O: MOUNT CAPITAL ASSET SUBSIDIARY DUBLIN 2 IRELAND REF: FFC MOUNT CAP ASSET SUBSIDIARY AC - REDACTED MNT | | | 141990 | 1FR085 | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 7/27/2007 | $ 30,990,000.00 | CA | CHECK WIRE | | | | |
| 43659 | 7/26/2007 | 120,017,135.77 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0105488207260701 OUR: 0720700179AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07072 5 TO 070726 RATE 5.1407 | | | | | | | | | | | | | |
| 43660 | 7/26/2007 | 700,767,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00702845 OUR: 3299100207JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT CHIPS DEBIT VIA: CHASE BANK NATIONAL | | | | | | | | | | | | | |
| 43661 | 7/26/2007 | (3,300.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 14426002073O | ASSOCIA /0509 A/C: PATRICIA BESSUDO REDACTED REF: TELEBEN SSN; REDACTED | | | 242594 | 1FR018 | PATRICIA BESSUDO ERNESTO ELORDUY #90-601 | 7/26/2007 | $ (3,300.00) | CW | CHECK WIRE | | | | |
| 43662 | 7/26/2007 | (100,000.00) | Other | Other Outgoing Wires | YOUR: VIAGER OUR: 179020020?JO | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL REDACTED/A/C: FIRST UNION BANK FORT LAUDERDALE FL BEN: VIAGER 11 LLC | | | | | | | | | | Viager 11 LLC | Wachovia | | |
| 43663 | 7/26/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/26 OUR: 144240020?JO | IMAD: 0726B1Q6C07C003670 CHIPS DEBIT VIA: CITIBANK /0008 A/C: ALTOUR INTERNATIONAL NEW YORK, NY 10020 =wcn; n77=i?i7 | | | 38287 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 7/26/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43664 | 7/26/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/26 OUR: 144230020?JO | FEDWIRE DEBIT VIA: US TR NYC REDACTED A/C: ARMAND LINDENBAUM REDACTED REF: TELEBEN/TIME/11:20 TMAn. n77=inicm7mn7n6& | | | 279364 | 1CM304 | ARMAND LINDENBAUM | 7/26/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43665 | 7/26/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 14425002073O | FEDWIRE DEBIT VIA: WELLS FARGO NA REDACTED/A/C: WFBS CLEARING ACCOUNT MINN,NA BEN: KALEIDOSCOPE FOUNDATION BELLEVUE, WA | | | 261448 | 1CM592 | KALEIDOSCOPE FOUNDATION | 7/26/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43666 | 7/26/2007 | (994,440.72) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/07/26 OUR: 145050020?JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 poc. prr. mc ciiauTMR | 4559 | | | | | | | | | | | | | |
| 43667 | 7/26/2007 | (1,700,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 14422002073O | FEDWIRE DEBIT VIA: EASTERN BANK LYNN /011301798 A/C: ARBOR PLACE,LIMITED PARTNERSHI SALEM MASSACHUSETTS REF: TELEBEN IMAD: | | | 156952 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 7/26/2007 | $ (1,700,000.00) | CW | CHECK WIRE | | | | |
| 43668 | 7/26/2007 | (1,830,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 14421002073O | FEDWIRE DEBIT VIA: CITIBANK NYC REDACTED A/C: MIP FAMILY HOLDINGS,LLC ROSLYN,NEW YORK 11576-1126 REF: TELEBEN TMAn. n77=mnemAoAn9EA7 | | | 156987 | 1CM604 | MIP CAPITAL PARTNERS L P MURRAY PERGAMENT GEN PARTNER | 7/26/2007 | $ (1,830,000.00) | CW | CHECK WIRE | | | | |
| 43669 | 7/26/2007 | (3,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/26 OUR: 144260020?JO | FEDWIRE DEBIT VIA: CITIBANK NYC REDACTED A/C: PBG CONCENTRATION ACCOUNT BEN: NINE THIRTY VC INVESTMENTS, LLST ; 56TH FLOOR,NEW YORK,NY IMAD: U/26B1QGC04C002542 FEDWIRE DEBIT VIA: | | | 94849 | 1N0030 | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 7/26/2007 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 43670 | 7/26/2007 | (5,900,000.00) | Customer | Outgoing Customer Wires | YOUR: MOTFAM OUR: 14419002073O | FST REP BK SF REDACTED A/C: MOT FAMILY INVESTORS, LTD, L.P | | | 229985 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 7/26/2007 | $ (5,900,000.00) | CW | CHECK WIRE | | | | |
| 43671 | 7/26/2007 | (46,549,775.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998731207 OUR: 20740053492E | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. | | | | | | | | | | | | | |
| 43672 | 7/26/2007 | (210,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0120890207260701 OUR: 0720700471An | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7E H7n797 date c tu.n-t | | | | | | | | | | | | | |
| 43673 | 7/26/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0120099526706416 OUR: 3313400207JK | BOOK TRANSFER DEBIT A/C: CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | |
| 43674 | 7/27/2007 | 6,064.40 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973188208 OUR: 2081003188XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $46,549,775.00 AT AIP RATE=04.69% FOR AIP REFERENCE= DEPOSIT CASH LETTER CASH LETTER 0000002164 | | | | | | | | | | | | | |
| 43675 | 7/27/2007 | 27,052.37 | Customer | Incoming Customer Checks | DEP REF # 2164 | KVALUE DATE: 07/27 42,000 n.5:76: 1 cn om | | 2760 | | | | | | | | | | | |
| 43676 | 7/27/2007 | 46,549,775.00 | Investment | Overnight Sweep - Investment | YOUR: 31Y9998731207 OUR: 2072003719XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. #PCUPII77ti07 | | | | | | | | | | | | | |
| 43677 | 7/27/2007 | 210,629,967.59 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC0120890207270701 OUR: 0720800183AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07072 6 TO 070727 RATE 5.1407 | | | | | | | | | | | | | |
| 43678 | 7/27/2007 | 675,682,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | YOUR: 00786350 OUR: 6061500Z08JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 43679 | 7/27/2007 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: MADFAMFDN OUR: 13360020830 | BOOK TRANSFER DEBIT A/C: THE MADOFF FAMILY FDN mfa vnp?. mv i nn?i | | | 279133 | 1M0228 | MADOFF FAMILY FOUNDATION C/O BERNARD L MADOFF INV SEC | 7/27/2007 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 43680 | 7/27/2007 | (20,000.00) | Customer | Outgoing Customer Wires | YOUR: RKLIPKIN OUR: 13359002083O | FEDWIRE DEBIT VIA: REDACTED/A/C: RUSSELL LIPKIN S.KAREN K. YOKO LIPKIN REF: BNF-FFC-A/CC-, REDACTED RUSS ELL LIPKIN K KAREN K. YOKOMIZO-CHIPS DEBIT VIA: CHASE MANH N.A: JAMES | | | 167340 | 1L0994 | RUSSELL LIPKIN KAREN YOKOMIZO-LIPKIN J/T WROS | 7/27/2007 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 43681 | 7/27/2007 | (250,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 13358002083O | MARDEN AND IRIS ZURAWIN REDACTED REF: TELEBEN CC:    n407C77 | | | 204770 | 1M0024 | JAMES P MARDEN | 7/27/2007 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 43682 | 7/27/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 13356002083O | BOOK TRANSFER DEBIT A/C: MR. DANIEL REDACTED ORG: BERNARD L. MADOFF 88 C   TUTOR   AWtkfiIC MC | | | 26222 | 1S0218 | DANIEL SILNA | 7/27/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43683 | 7/27/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: LIFTONR OUR: 13355002083O | FEDWIRE DEBIT VIA: SIGNATURE BANK REDACTED A/C: ROBERT K. LIFTON tmati. n77?TU nfirndmn?=ina | | | 291601 | 1KW166 | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 7/27/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43684 | 7/27/2007 | (500,000.00) | Customer | Outgoing Customer Wires | YOUR: JODI OUR: 13357002083O | FEDWIRE DEBIT VIA: CITY NB OF FLA REDACTED A/C: STEVEN SCHIFF REDACTED REF: TELEBEN tmati. 0777B1 OG@5=Csn7Q6 7 | | | 248180 | 1S0243 | STEVEN SCHIFF | 7/27/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 43685 | 7/27/2007 | (600,000.00) | Customer | Outgoing Customer Wires | YOUR: ROBINJR OUR: 13354002083O | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL REDACTED ROBINSON FAMILY TRUST IMAD: REDACTED | | | 279345 | 1CM473 | THE ROBINSON FAMILY TRUST DTD 6/20/89 RICKI & JOEL ROBINSON TRUSTEES | 7/27/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 43686 | 7/27/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CHEMLA OUR: 13353002083O | FEDWIRE DEBIT VIA: SIGNATURE BANK REDACTED A/C: ALEXANDRE AND LORI CHEMLA TUAn n79*7111 nzmommonoo | | | 112896 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 7/27/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 43687 | 7/27/2007 | (2,781,678.26) | Customer | Transfers to JPMC 509 Account | YOUR: CAP OF 07/07/27 OUR: 121410020830 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 rff, pff. ms fiintin° | 4561 | | | | | | | | | | | | | |
| 43688 | 7/27/2007 | (17,911,473.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998725208 OUR: 2084005325ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. PPCUPII797n7 | | | | | | | | | | | | | |
| 43689 | 7/27/2007 | (310,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0134537007270701 OUR: 0720800511AN | JPMORGAN CHASE S CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7n777 Tn 1170779 nnf k sn | | | | | | | | | | | | | |
| 43690 | 7/27/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | YOUR: M0133979927636938 OUR: 6076600208JK | BOOK TRANSFER DEBIT A/C: D0235522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/0: | | | | | | | | | | | | | |
| 43691 | 7/30/2007 | 1,980.48 | Customer | Incoming Customer Wires | YOUR: 983663 OUR: 6253000211C | FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBN/-BERNARD L MADOFF NEW YORK,NY 10022-4834 REF: INTEREST PAYMENT INTEREST ON PRINCIPAL OF | | | 291417 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 7/30/2007 | $ 1,980.48 | CA | CHECK WIRE | | | | |
| 43692 | 7/30/2007 | 7,030.26 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973219211 OUR: 2111003219XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $17,911,473.00 AT AIP RATE-04.71% FOR AIP INVESTMENT DATED 07/27/07 AIP | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43693 | 7/30/2007 | 30,000.00 | Customer | Incoming Customer Wires | YOUR: O/B CY NATL BK L OUR: 0768308211FF | RTNERSHIP tmati . n77ni 9i cei/i rmn cs.n | | | 240154 | 1CM986 | | THE GINSBERG FAMILY PARTNERSHIP | 7/31/2007 | $ 30,000.00 | CA | CHECK WIRE | | | | |
| 43694 | 7/30/2007 | 45,000.00 | Customer | Incoming Customer Wires | YOUR: O/B MELLON TRUST OUR: 022460121FF | IMAD: 0730A1OCI28C001340 | | | 312560 | 1W0117 | | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 7/30/2007 | $ 45,000.00 | CA | CHECK WIRE | | | | |
| 43695 | 7/30/2007 | 57,000.00 | Customer | Incoming Customer Checks | DEP REF #     2165 | DEPOSIT CASH LETTER CASH LETTER 0000002165 *VALUE DATE: 07/31     3,750 08/01   52,210 nn/n¹     1mm | | 2761 | | | | | | | | | | | | |
| 43696 | 7/30/2007 | 17,911,473.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998752208 OUR: 2082003735XN | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. CPSWP072707 | | | | | | | | | | | | | | |
| 43697 | 7/30/2007 | 300,303,333.33 | Investment | Certificate of - Return of Principal & Interest | YOUR: 00853379 OUR: 8744200211JK | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 43698 | 7/30/2007 | 310,132,840.17 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC013453700730070I OUR: 0721100223AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070/72 7 TO 070730 RATE 5.1422 | | | | | | | | | | | | | | |
| 43699 | 7/30/2007 | (1,350,000.00) | Customer | Outgoing Customer Wires | YOUR: SARAN OUR: 1358600211JO | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM EI 8E-G BEN: REDACTED | | | 142790 | 1FR092 | | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 7/30/2007 | $ (1,350,000.00) | CW | CHECK WIRE | | | | |
| 43700 | 7/30/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/30 OUR: 1358500211JO | SARAN INTERNATIONAL LIMITED BOOK TRANSFER DEBIT A/C: BANK HAPOALIM B M TEL AVIV ISRAEL ORG: BERNAR L MADOFF 88 5 THIRD AVE NE | | | 190281 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 7/30/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 43701 | 7/30/2007 | (3,562,308.90) | Investment | Transfers to JPMC 509 Account | YOUR: CAP OF 07/07/30 OUR: 1426600211JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 DEC. Dec. r*vtc nisnTim | 4563 | | | | | | | | | | | | | | |
| 43702 | 7/30/2007 | (11,839,453.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998807211 OUR: 2114005447ZE | i'ii ,i :    ,i : i*cj  rannsisia AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. nP<5UPf77n»7 | | | | | | | | | | | | | | |
| 43703 | 7/30/2007 | (110,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0144284107300701 OUR: 0721100519AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 7A77A  Tn  n7877.1  DATC  c .rmn·c | | | | | | | | | | | | | | |
| 43704 | 7/30/2007 | (500,000,000.00) | Investment | Certificate of - Investment | YOUR: M0143789430700062 OUR: 8746700211JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 43705 | 7/31/2007 | 1,565.44 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9973281212 OUR: 2121003281XP | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $11,839,453.00 AT AIP RATE=04.76X FOR AIP INVESTMENT DATED 07/30/07 AIP REFERENCE- | | | | | | | | | | | | | | |
| 43706 | 7/31/2007 | 118,000.00 | Customer | Incoming Customer Checks | DEP REF •    2166 | DEPOSIT CASH LETTER CASH LETTER 0000002166 XVALUE DATE: 07/31     18,000 nn/ni   nnn.nnn | | 2762 | | | | | | | | | | | | |
| 43707 | 7/31/2007 | 160,733.24 | Customer | Incoming Customer Wires | YOUR: 2000014ROYCOINC OUR: 0228009212FF | 3B75D2C001 079 | | | 248870 | 1CM471 | | BETTY A GINSBURG REVOCABLE TRUST | 7/31/2007 | $ 160,733.24 | CA | CHECK WIRE | | | | |
| 43708 | 7/31/2007 | 750,000.00 | Customer | Incoming Customer Wires | YOUR: 10333773 OUR: 0281707212FF | 000822 | | | 294341 | 1M0231 | | THE STEPHEN MUSS FOUNDATION INC | 7/31/2007 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 43709 | 7/31/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | YOUR: 9427703-00892539 OUR: 5433400212FC | SN:  0304071; | | | 113003 | 1FR129 | | THYBO STABLE FUND LTD C/O UBS FUND SVCS (LUXEMBOURG) ATTN: STEVE KIEFFER PO BOX 2 | 7/31/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 43710 | 7/31/2007 | 7,500,000.00 | Customer | Incoming Customer Wires | YOUR: O/B VALLEY PASSA OUR: 0651614212FF | FEDWIRE CREDIT VIA: VALLEY NATIONAL BANK REDACTED B/0: HANDRO PROPERTIES LLC-229 NEW YORK, NY 10018-REF: CHASE NYC/CTR/BNF- mmc scrdBili>mn>znr't) RETURN OF AIP INVESTMENT | | | 268031 | 1H0176 | | HANDRO PROPERTIES LLC-229 | 8/1/2007 | $ 7,500,000.00 | JRNL | CHECK WIRE | | | | |
| 43711 | 7/31/2007 | 11,839,453.00 | Investment | Overnight Sweep - Return of Principal & Interest | YOUR: 31Y9998807211 OUR: 2112003804XN | PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. rDCUDn/7nn7 | | | | | | | | | | | | | | |
| 43712 | 7/31/2007 | 110,015,891.18 | Investment | Overnight Deposit - Return of Principal & Interest | YOUR: NC014428410731070I OUR: 0721200185AN | JPMORGAN CHASE 8 CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07073 0 Td 070731 PATF E. 7007 | | | | | | | | | | | | | | |
| 43713 | 7/31/2007 | 450,455,000.00 | Investment | Certificate of - Return of Principal & Interest | YOUR: 00934576 OUR: 1011500212JK | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA- TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 43714 | 7/31/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | YOUR: CAP OF 07/07/31 OUR: 1251300212JO | BOOK TRANSFER DEBIT A/C: MR. JEFFREY LEVY- HINTE REDACTED- ORG: BERNARD L. MADOFF 88 c tnfDn msc    ncn vmtnr srv innno | | | 298602 | 1L0211 | | JEFFREY LEVY-HINTE | 7/31/2007 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 43715 | 7/31/2007 | (2,179,801.36) | Investment | Transfers to JPMC 509 Account | YOUR: CAP OF 07/07/31 OUR: 1536700212JO | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 RFF; pff- nnS fmntting | 4565 | | | | | | | | | | | | | | |
| 43716 | 7/31/2007 | (19,070,591.00) | Investment | Overnight Sweep - Investment | YOUR: 31Y9998824212 OUR: 2124005477ZE | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. rPCUPA73l n-t | | | | | | | | | | | | | | |
| 43717 | 7/31/2007 | (110,000,000.00) | Investment | Overnight Deposit - Investment | YOUR: ND0154403307310701 OUR: 0721200511AN | JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70731 . Tfi  0701101  nntf c 5007 | | | | | | | | | | | | | | |
| 43718 | 7/31/2007 | (450,000,000.00) | Investment | Certificate of - Investment | YOUR: M0153819331702533 OUR: 1028800212JK | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) | | | | | | | | | | | | | | |
| 43719 | 8/1/2007 | 600,606,666.67 | Investment | Certificate of - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/0: CHASE BANK UCA, NA TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10014 OGB: SHORT | | | | | | | | | | | | | | |
| 43720 | 8/1/2007 | 410,015,891.18 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070731 TO 070801 RATE 5.2007 YOUR REF: | | | | | | | | | | | | | | |
| 43721 | 8/1/2007 | 25,500,000.00 | Customer | Incoming Customer Wires | N: REDACTED YOUR REF: 780108?R10105706 | | | | 146752 | 1FR132 | | DEFENDER LIMITED CRAIGMUIR CHAMBERS PO BOX 71 | 8/1/2007 | $ 25,500,000.00 | CA | CHECK WIRE | | | | |
| 43722 | 8/1/2007 | 25,000,000.00 | Customer | Incoming Customer Wires | CHIPS CREDIT VIA: HSBC BANK USA 10108 BlO: OPTIMAL STRATEGIC US EQUITY LTREF: NBNF=BERNARD L MADOFF NEW YORK NY | | | 184590 | 1FR008 | | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 8/1/2007 | $ 25,000,000.00 | CA | CHECK WIRE | | | | |
| 43723 | 8/1/2007 | 20,000,000.00 | Customer | Incoming Customer Wires | FEDWIRE CREDIT VIA: C/TBANK REDACTED B/0: NINE THIRTY CF INVESTMENTS, LL10019 REF: CHASE NYC/CTRIBBK=BERNARD L MADOFF NEW YORK NY | | | 32135 | 1N0040 | | NINE THIRTY CF INVESTMENT LLC C/O JFI | 8/2/2007 | $ 20,000,000.00 | JRNL | CHECK WIRE | | | | |
| 43724 | 8/1/2007 | 19,070,591.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN  CHASE & CO. COMMERCIAL PAPER.  CPSWP073107. YOUR REF: | | | | | | | | | | | | | | |
| 43725 | 8/1/2007 | 17,000,000.00 | Customer | Incoming Customer Wires | DSPC HERUSA SE POSSN: 0296934 YOUR REF: REDACTED | | | 283005 | 1FR109 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA EQUITY TRADING PORTFOLIO LTD | 8/1/2007 | $ 17,000,000.00 | CA | CHECK WIRE | | | | |
| 43726 | 8/1/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | FEDWIRE CREDIT VIA: HSBC BANK USA REDACTED B/0: EQUITY TRADING PORTFO16O LTD IPARITAWEG 165 REF: CHASE NYC/CTRIBBK=BERNARD L MADOFF | | | 239910 | 1FR124 | | ATTN: IAN PILGRIM C/O CITCO (BERMUDA) LTD WASHINGTON MALL W HSBC SECURITIES SERVICES | 8/1/2007 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 43727 | 8/1/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | ANK PLC LONDON SEW REDACTED YOUR REF: REDACTED | | | 298960 | 1FR016 | | (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 8/1/2007 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID [?] | CM ID [?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43728 | 8/1/2007 | 9,750,000.00 | Customer | Incoming Customer Wires | | LONDON UNITEDSSN: REDACTED YOUR REF: REDACTED | | | | 221810 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 8/1/2007 | 9,750,000.00 | CA | CHECK WIRE | | | | |
| 43729 | 8/1/2007 | 6,700,000.00 | Customer | Incoming Customer Wires | | BANK NYC OBI=Y BIMAD: REDACTED YOUR REF: O/B CITIBANK NYC | | | | 221885 | 1M0223 | MDG 1994 GRAT LLC C/O JFI CARNEGIE HALL TOWER | 8/1/2007 | 6,700,000.00 | CA | CHECK WIRE | | | | |
| 43730 | 8/1/2007 | 4,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER   B/O: INTERNAL ACCOUNTS PROCESSING GNEWARKDE19715-   ORG: REDACTED    TRAL INVESTMENTS LLC YOUR | | | | 197654 | 1EM364 | TRAL INVESTMENTS LLC C/O T DIVINE ROGIN NASSAU CAPLAN LASSMAN | 8/2/2007 | 4,000,000.00 | CA | CHECK WIRE | | | | |
| 43731 | 8/1/2007 | 1,700,000.00 | Customer | Incoming Customer Wires | | E.LP ACCT1 A003 IMAD: REDACTED YOUR REF: O/B EASTERN BANK | | | | 138577 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 8/1/2007 | 1,700,000.00 | CA | CHECK WIRE | | | | |
| 43732 | 8/1/2007 | 1,606,294.50 | Customer | Incoming Customer Wires | | POW 1W010030 BBI=IMAD: REDACTED YOUR REF: O/B MELLON TRUST | | | | 273472 | 1W0100 | MARC WOLPOW AUDAX GROUP | 8/1/2007 | 1,606,294.50 | CA | CHECK WIRE | | | | |
| 43733 | 8/1/2007 | 1,200,000.00 | Customer | Incoming Customer Wires | | BANK PLC LONDON SSN: 0296B80 YOUR REDACTED | | | | 146730 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 8/1/2007 | 1,200,000.00 | CA | CHECK WIRE | | | | |
| 43734 | 8/1/2007 | 771,285.23 | Customer | Incoming Customer Wires | | VESTORS LLC A/C 1-T 0052 IMAD: REDACTED YOUR REF: O/B BOSTON PRIVA | | | | 54705 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 8/1/2007 | 771,285.23 | CA | CHECK WIRE | | | | |
| 43735 | 8/1/2007 | 500,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: UNITED BANKERS BANK REDACTED B/O: THOMAS MOSCOE REV TRUST MINNETONKA, MN55345 REF: CHASE | | | | 184502 | 1EM343 | THOMAS D MOSCOE REVOCABLE TST U/A DATED 12/18/95 THOMAS & MARLENE MOSCOE TTEES | 8/1/2007 | 500,000.00 | CA | CHECK WIRE | | | | |
| 43736 | 8/1/2007 | 360,185.00 | Customer | Incoming Customer Wires | | W011730 ORSSN: REDACTED YOUR REF: O/B CITIBANK NYC | | | | 213984 | 1W0117 | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 8/1/2007 | 360,185.00 | CA | CHECK WIRE | | | | |
| 43737 | 8/1/2007 | 300,000.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: FIRST REPUBIC BANK REDACTED B/O: RICHARD B SHAPIRO REDACTED REF: CHASE NYC/CTRIBNF=BERNARD LMADOFF | | | | 234239 | 1W0129 | WINCO REAL ESTATE SVCS DBPP 9/25/02 RICHARD SHAPIRO COLLEEN SHAPIRO TRUSTEES | 8/1/2007 | 300,000.00 | CA | CHECK WIRE | | | | |
| 43738 | 8/1/2007 | 80,000.00 | Customer | Incoming Customer Checks | | semit i i-oob Lt 11 0K.    CASH LETTER 0000002167 1 DAY FLOAT   08/02    $80,000.00 | | | 2763 | | | | | | | | | | | |
| 43739 | 8/1/2007 | 15,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: WACHOVIA BANK NATIONAL ASSOCIA10509 B/O: PERRY FINANCE INC GUERNSEY Gv1 1DB REF: NBNF=BERNARD LMADOFF NEW YORK Air IN I 6K36 I PAYMENT   INTEREST ON PRINCIPAL | | | | 184572 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 8/1/2007 | 15,000.00 | CA | CHECK WIRE | | | | |
| 43740 | 8/1/2007 | 2,548.04 | Investment | Overnight Sweep - Return of Principal & Interest | | OF $19,070,591.00 AT AIP RATE=04.81% FOR AIP INVESTMENT DATED 07/31/07 | | | | | | | | | | | | | | |
| 43741 | 8/1/2007 | 2,459.59 | Customer | Incoming Customer Wires | | 06SSN: REDACTED YOUR REF: REDACTED | | | | 261319 | 1ZR060 | NTC & CO. FBO JERRY GUBERMAN (96210) | 8/1/2007 | 2,459.59 | CA | CHECK WIRE | | | | |
| 43742 | 8/1/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT   A/C D323522645 CHUSA CAYMAN   ORG: J PMORGAN CHASE BANK   NEW YORK NY 10004   OGB: SHORT | | | | | | | | | | | | | | |
| 43743 | 8/1/2007 | (195,000,000.00) | Investment | Overnight Deposit - Investment | | J PMORGAN CHASE & CO DEP TAKEN  A/C: BERNARD L MADOFF 10022   REF: TO ESTABLISH YOUR DEPOSIT FR 070801 TO 070802 RATE 5.2007 | | | | | | | | | | | | | | |
| 43744 | 8/1/2007 | (46,241,628.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT   AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP080107. YOURREF:31Y998770213 | | | | | | | | | | | | | | |
| 43745 | 8/1/2007 | (13,110,956.25) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BARCLAYS PLC REDACTED A/C: BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND BEN: MADOFF SEC INTL LTD LONDON | | | | 146679 | 1FN023 | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 8/1/2007 | (13,110,956.25) | CW | CHECK WIRE | | | | |
| 43746 | 8/1/2007 | (5,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT   A/C: LEHMAN BROS INC INCOMING CUSTNEW YORK NY 10019 YOUR REF: MEISTER | | | | 219980 | 1M0074 | ROBERT A MEISTER | 8/1/2007 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 43747 | 8/1/2007 | (2,828,047.05) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA. NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING YOUR REF: CAP OF 07/08/01 | | 4567 | | | | | | | | | | | | | |
| 43748 | 8/1/2007 | (1,200,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT   VIA: CITIBANK NYC REDACTED   A/C: HOLDEM INVESTMENT,LLC. NEW YORK,NY 10019   REF: TELEBEN | | | | 213730 | 1H0159 | HOLDEM INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/1/2007 | (1,200,000.00) | CW | CHECK WIRE | | | | |
| 43749 | 8/1/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT   VIA: BANK OF AMERICANA .0959 A/C: YOUNG FAMILY PARTNERS, LLC   SSN: REDACTED YOUR REF: YOUNGFAM | | | | 221958 | 1Y0008 | YOUNG FAMILY PARTNERS LLC SOL YOUNG CO-MANAGER BETTY YOUNG CO-MANAGER | 8/1/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 43750 | 8/1/2007 | (175,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT   VIA: CITIBANK   /0008 A/C: MARDEN FAMILY LTD PART   REDACTED33480 SSN: REDACTED YOUR REF: CAP OF 07/08/01 | | | | 306112 | 1M0086 | MARDEN FAMILY LP REDACTED | 8/1/2007 | (175,000.00) | CW | CHECK WIRE | | | | |
| 43751 | 8/1/2007 | (100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT   VIA: LYDIAN PRIVATE BK REDACTED   A/C: MARDEN FAMILY LP LTD PARTNERSHIP REDACTED YOUR REF: FLMARD | | | | 17362 | 1M0086 | MARDEN FAMILY LP REDACTED | 8/1/2007 | (100,000.00) | CW | CHECK WIRE | | | | |
| 43752 | 8/1/2007 | (45,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT   VIA: KEY BK WASH TAC PATRICE M REDACTED   REF: TELEBEN | | | | 153995 | 1A0044 | PATRICE M AULD | 8/1/2007 | (45,000.00) | CW | CHECK WIRE | | | | |
| 43753 | 8/1/2007 | (25,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT   VIA:CITIBANK   /0008 A/C: JAMES P MARDEN,PATRICE AULD REDRECT: TELEBEN   SSN: REDACTED YOUR REF: JODI | | | | 313886 | 1A0044 | PATRICE M AULD | 8/1/2007 | (25,000.00) | CW | CHECK WIRE | | | | |
| 43754 | 8/1/2007 | (10,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT   VIA: CITIBANK   /0008 A/C: OAKDALE FOUNDATION,INC   PALM BEACH,FL REF: TELEBEN   SSN: REDACTED YOUR REF: JODI | | | | 187463 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 8/1/2007 | (10,000.00) | CW | CHECK WIRE | | | | |
| 43755 | 8/1/2007 | (10,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT   VIA CITIBANK   /0008 A/C: OAKDALE FOUNDATION,INC   PALM BEACH,FL REF: TELEBEN   SSN: REDACTED YOUR REF: JODI | | | | 27129 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 8/1/2007 | (10,000.00) | CW | CHECK WIRE | | | | |
| 43756 | 8/1/2007 | (7,500.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT   VIA: CITIBANK   /0008 A/C: JAMES P MARDEN,PATRICE REDACTED REF: TELEBEN   SSN: REDACTED YOUR REF: JODI | | | | 306108 | 1M0024 | JAMES P MARDEN | 8/1/2007 | (7,500.00) | CW | CHECK WIRE | | | | |
| 43757 | 8/2/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT   B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-   ORG: J PMORGAN CHASE BANK   NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 43758 | 8/2/2007 | 195,028,170.73 | Investment | Overnight Deposit - Return of Principal & Interest | | J PMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070801 TO 070802 RATE 5.2007 YOUR REF | | | | | | | | | | | | | | |
| 43759 | 8/2/2007 | 46,241,628.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN  CHASE & CO. COMMERCIAL PAPER.  CPSWP080107. | | | | | | | | | | | | | | |
| 43760 | 8/2/2007 | 40,000,000.00 | Customer | Incoming Customer Wires | | REDACTED YOUR REF: ADD-ON | | | | 52470 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 8/2/2007 | 40,000,000.00 | CA | CHECK WIRE | | | | |
| 43761 | 8/2/2007 | 12,482,000.00 | Customer | Incoming Customer Wires | | SSN: 02B6838 YOUR REF: 7J02087R10205814 | | | | 213679 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 8/2/2007 | 12,482,000.00 | CA | CHECK WIRE | | | | |
| 43762 | 8/2/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | | ROVIDENCE PLANTISSN: 0333237 YOUR REF: 0107080201026NN | | | | 32141 | 1P0125 | PROVIDENCE PLANTATIONS PARTNERS II LLC STUART D HALPERT | 8/3/2007 | 5,000,000.00 | JRNL | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR or '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43763 | 8/2/2007 | 4,000,000.00 | Customer | Incoming Customer Wires | | UNITED KINGDSSN: 0220789 YOUR REF: 4X0208782026630 | | | 213686 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 8/2/2007 | $  4,000,000.00 | CA | CHECK WIRE | | | | |
| 43764 | 8/2/2007 | 1,820,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER      CASH LETTER 0000002468 1 DAY FLOAT      08/03 $419,950.00 2 DAY FLOAT      08/06 | | 2764 | | | | | | | | | | | |
| 43765 | 8/2/2007 | 1,625,000.00 | Customer | Incoming Customer Wires | | O: FBO ACKERMAN IMAD: OB02B1Q0023C004085 YOUR REF: O/B CITIBANK NYC | | | 138609 | 1A0154 | THE ACKERMAN INSTITUTE FOR THE FAMILY ATTN: MICHELE PRONKO | 8/2/2007 | $  1,625,000.00 | CA | CHECK WIRE | | | | |
| 43766 | 8/2/2007 | 220,000.00 | Customer | Incoming Customer Wires | | UND LTD/AC-1-REDACTED-3-0 RFB-0/B NORTH IMAD: 0802F6B74K1C000175 YOUR REF: O/B NORTHERN TR | | | 143308 | 1R0172 | RAR ENTREPRENEURIAL FUND | 8/2/2007 | $  220,000.00 | CA | CHECK WIRE | | | | |
| 43767 | 8/2/2007 | 100,000.00 | Customer | Incoming Customer Wires | | CLUB STEIN FAMILY PARTNERSIMAD: REDACTED YOUR REF: O/B NORTH FORK B | | | 146635 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 8/2/2007 | $  100,000.00 | CA | CHECK WIRE | | | | |
| 43768 | 8/2/2007 | 70,000.00 | Customer | Incoming Customer Wires | | XIV PARTNERS A/C#REDACTED | | | 213626 | 1EM431 | CROESUS XIV PARTNERS | 8/2/2007 | $  70,000.00 | CA | CHECK WIRE | | | | |
| 43769 | 8/2/2007 | 6,101.33 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT      INTEREST ON PRINCIPAL OF $46,241,628.00 AT AIP RATE=04.75% FOR AIP INVESTMENT DATED 08/01/07 | | | | | | | | | | | | | |
| 43770 | 8/2/2007 | (620,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT      A/C: D123522645 CHUSA CAYMAN      ORG: J.PMORGAN CHASE BANK   NEW YORK NY 10004      OGB: SHORT | | | | | | | | | | | | | |
| 43771 | 8/2/2007 | (250,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO DEP TAKEN   A/C: BERNARD L. MADOFF 10022      REF: TO ESTABLISH YOUR DEPOSIT FR 070802 TO 070803 RATE 5.1407 | | | | | | | | | | | | | |
| 43772 | 8/2/2007 | (24,336,037.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT      AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP080207. YOUR REF: 31Y9908791214 | | | | | | | | | | | | | |
| 43773 | 8/2/2007 | (15,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT      VIA: UBS AG NYC REDACTED A/C: UBS (LUXEMBOURG) S.A.   L-2010 LUXEMBOURG IMAD: 0802B1OGC01J002490 YOUR | | | 281268 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 8/2/2007 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |
| 43774 | 8/2/2007 | (11,300,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT      VIA: UBS AG NYC REDACTED A/C: UBS (LUXEMBOURG) S.A.   IMAD: 0802B1OGC01C002490 YOUR REF: LUXINV | | | 146721 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EOLISTY PLUS | 8/2/2007 | $ (11,300,000.00) | CW | CHECK WIRE | | | | |
| 43775 | 8/2/2007 | (3,612,658.16) | Customer | Tax Payments | | ELECTRONIC FUNDS TRANSFER ORG:103 NAME:IRS ORIG 10:3387702000 DESC DATE:080207CO ENTRY DESCR:USATAXPYMTSEC:CCD REDACTED | | | | | | | | | | | | | |
| 43776 | 8/2/2007 | (629,911.89) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N:SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING YOUR REF: CAP OF 07/05/02 | 4569 | | | | | | | | | | | | | |
| 43777 | 8/2/2007 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   15424 | | | 313889 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 8/2/2007 | $  (2,000.00) | CW | CHECK | | | | |
| 43778 | 8/3/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT      B/O: CHASE BANK USA NA-TREASURY NEWARK DE 19711-      ORG: JPMORGAN CHASE BANK      NEW YORK NY 10004 | | | | | | | | | | | | | |
| 43779 | 8/3/2007 | 230,032,843.55 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070802 TO 070803 RATE 5.1407 YOUR REF: | | | 184586 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 8/6/2007 | $  80,000,000.00 | CA | CHECK WIRE | | | | |
| 43780 | 8/3/2007 | 80,000,000.00 | Customer | Incoming Customer Wires | | 1: IRELAND OBI=FFC HARLEY INTL LTD ACSSN: REDACTED YOUR REF: 806F5972150057/7 | | | | | | | | | | | | | |
| 43781 | 8/3/2007 | 24,336,037.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN   CHASE & CO. COMMERCIAL PAPER.   CPSWP080207. | | | | | | | | | | | | | |
| 43782 | 8/3/2007 | 896,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER      CASH LETTER 0000002469 1 DAY FLOAT      08/06 $36,000.00 2 DAY FLOAT      08/07 | | 2765 | | | | | | | | | | | |
| 43783 | 8/3/2007 | 250,000.00 | Customer | Incoming Customer Wires | | T J BOXILL ACCT REDACTED BBI=TIMAD: 0803E3B75D8C000132 YOUR REF: REDACTED | | | 213957 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 8/3/2007 | $  250,000.00 | CA | CHECK WIRE | | | | |
| 43784 | 8/3/2007 | 250,000.00 | Customer | Incoming Customer Wires | | BOXILL 1 ZB055 BBI=/TIME:13:25IMAD: 0B03E3B75D8C000133 YOUR REF: REDACTED | | | 132796 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 8/3/2007 | $  250,000.00 | CA | CHECK WIRE | | | | |
| 43785 | 8/3/2007 | 19,000.00 | Customer | Incoming Customer Wires | | STMENT | | | 27157 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 8/3/2007 | $  19,000.00 | CA | CHECK WIRE | | | | |
| 43786 | 8/3/2007 | 3,190.72 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT      INTEREST ON PRINCIPAL OF $24,336,037.00 AT AIP RATE=04.72% FOR AIP INVESTMENT DATED 08/02/07 | | | | | | | | | | | | | |
| 43787 | 8/3/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT      A/C: D123522645 CHUSA CAYMAN      ORG: JPMORGAN CHASE BANK      NEW YORK NY 10004      OGB: SHORT | | | | | | | | | | | | | |
| 43788 | 8/3/2007 | (240,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO DEP TAKEN   A/C: BERNARD L MADOFF 10022      REF: TO ESTABLISH YOUR DEPOSIT FR 070803 TO 070806 RATE 5.1422 | | | | | | | | | | | | | |
| 43789 | 8/3/2007 | (50,000,000.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT      AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP080307. YOUR REF: 31Y9998791215 | | | | | | | | | | | | | |
| 43790 | 8/3/2007 | (2,954,726.02) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N:SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING YOUR REF: CAP OF 07/08/03 | 4571 | | | | | | | | | | | | | |
| 43791 | 8/3/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT      A/C: REDACTED vniip-off tap of n7/na/m | | | 239917 | 1G0309 | HERMEN GREENBERG C/O SOUTHERN ENGINEERING | 8/3/2007 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 43792 | 8/3/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT      VIA:HOLLYWOOD   A/C: BANK OF AMERICA/NATIONAL HOLLYWOOD CA 90028-7364   BEN: MYCO 91423-4340      REF: | | | 298552 | 1M0092 | MYCO C/O SUSAN MANDERS | 8/3/2007 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 43793 | 8/6/2007 | 500,505,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT      B/O: CHASE BANK USA NA-TREASURY NEWARK DE 19711-      ORG: JPMORGAN CHASE BANK      NEWYORK NY 1004 | | | | | | | | | | | | | |
| 43794 | 8/6/2007 | 240,102,844.00 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022   REF: TO REPAY YOUR DEPOSIT FR 070803 TO 070806 RATE 5.1422 YOUR REF: | | | | | | | | | | | | | |
| 43795 | 8/6/2007 | 100,000,000.00 | Customer | Incoming Customer Wires | | 1302A OBI=CN FIMAD: 0B06B1Q8984C005096 YOUR REF: CF4459130ZA | | | 184480 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 8/6/2007 | $  100,000,000.00 | CA | CHECK WIRE | | | | |
| 43796 | 8/6/2007 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT   PRINCIPAL AIP REDEMPTION OF J.P. MORGAN   CHASE & CO. COMMERCIAL PAPER.   CPSWP080307. | | | | | | | | | | | | | |
| 43797 | 8/6/2007 | 12,000,000.00 | Customer | Incoming Customer Wires | | D120000000.00/TIME/13:IMAD 0B06B1Q8983C002485 YOUR REF: TT HT168582MNY | | | 164252 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 8/6/2007 | $  12,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[2] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43798 | 8/6/2007 | 722,531.12 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER    CASH LETTER 0000002470 1 DAY FLOAT    08/07 $243,531.00 2 DAY FLOAT    08/08 | | 2766 | | | | | | | | | | | | |
| 43799 | 8/6/2007 | 400,000.00 | Customer | Incoming Customer Wires | | IMAD: 0806GMQFMP01001118 YOUR REF: O/B FIRST SEC BO | | | | 198066 | 1ZB580 | DANCING S LLC | 8/7/2007 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 43800 | 8/6/2007 | 300,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER    BIO. INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19711-    ORG: /038445005 NASSAU CAPITAL LLC YOUR REF: OS1 OF IC NEW YORK NY 10022-160B/AC- REDACTED | | | | 271734 | 1CM828 | NASSAU CAPITAL LLC | 8/7/2007 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 43801 | 8/6/2007 | 96,495.31 | Customer | Incoming Customer Wires | | IMAD:080603QC02C005363 YOUR REF: O/B MELLON BANK | | | | 27377 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 8/7/2007 | $ 96,495.31 | CA | CHECK WIRE | | | | |
| 43802 | 8/6/2007 | 19,583.34 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT    INTEREST ON PRINCIPAL OF $50,000,000.00 AT AIP RATE=04.70% FOR AIP INVESTMENT DATED 08/03/07 | | | | | | | | | | | | | | |
| 43803 | 8/6/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT    A/C: DI23522645 CHUSA CAYMAN    ORG: JPMORGAN CHASE BANK    NEW YORK NY 10004    OGB: SHORT JPMORGAN CHASE & CO DEP TAKEN  A/C: BERNARD | | | | | | | | | | | | | | |
| 43804 | 8/6/2007 | (425,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO DEP TAKEN  A/C: BERNARD L MADDOFF 10022    REF: TO ESTABLISH YOUR DEPOSIT FR 070806 TO 070807 RATE 5.1407 | | | | | | | | | | | | | | |
| 43805 | 8/6/2007 | (18,206,582.00) | Investment | Transfers to JPMC 509 Account | | AIP OVERNIGHT INVESTMENT    AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSW P080607. YOURREF31Y999B763218 | | | | | | | | | | | | | | |
| 43806 | 8/6/2007 | (2,116,907.68) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N:SYRACUSENY 13212-4710 REF: REF: CDS FUNDING YOUR REF: CAP OF 07/OB/06 | 4573 | | | | | | | | | | | | | |
| 43807 | 8/6/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT    A/C: BANK HAPOALIM B M    TEL AVIV ISRAEL    ORG: BERNARD MADOFF 88    5 THIRD AVENE | | | | 306058 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHR ALFASI ST 11 | 8/6/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 43808 | 8/7/2007 | 450,455,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT    BIO: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-    ORG: JPMORGAN CHASE BANK    NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 43809 | 8/7/2007 | 425,060,689.17 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN BIO: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070808 TO 070807 RATE 5.1407 YOUR REF: | | | | | | | | | | | | | | |
| 43810 | 8/7/2007 | 18,206,582.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN  CHASE & CO. COMMERCIAL PAPER. CPSW P080607. | | | | | | | | | | | | | | |
| 43811 | 8/7/2007 | 2,141,500.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER    CASH LETTER 0000002471 1 DAY FLOAT    08/08 $2,096,500.00 2 DAY FLOAT    08/09 | | 2767 | | | | | | | | | | | | |
| 43812 | 8/7/2007 | 1,350,000.00 | Customer | Incoming Customer Wires | | S FAMILY PARTNERSHIP II LPIMAD: 0807B108431C000700 YOUR REF: O/B NORTH FORK B | | | | 167977 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 8/7/2007 | $ 1,350,000.00 | CA | CHECK WIRE | | | | |
| 43813 | 8/7/2007 | 1,000,025.00 | Customer | Incoming Customer Wires | | SSN: 027B730 YOUR REF: 994249 | | | | 70910 | 150244 | NTC & CO. FBO PAUL SIROTKIN (042958) | 8/7/2007 | $ 1,000,025.00 | CA | CHECK WIRE | | | | |
| 43814 | 8/7/2007 | 725,000.00 | Customer | Incoming Customer Wires | | RINGER REVOLCABLE TRUSIMA& 0807D1B74Q5C000364 YOUR REF: O/B NATIONAL CIT | | | | 13150 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 8/8/2007 | $ 725,000.00 | CA | CHECK WIRE | | | | |
| 43815 | 8/7/2007 | 71,000.00 | Customer | Incoming Customer Wires | | ESTMENTS, LLC/AC-1 P0108 3 0 RFB=0/B NIMAD: 0807F6874K1C000070 YOUR REF: O/B NORTHERN TR | | | | 220016 | 1P0108 | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 8/7/2007 | $ 71,000.00 | CA | CHECK WIRE | | | | |
| 43816 | 8/7/2007 | 2,776.09 | Customer | Incoming Customer Wires | | SN: 0278725 YOUR REF: 994251 | | | | 54773 | 1ZR060 | NTC & CO. FBO JERRY GUBERMAN (96210) | 8/7/2007 | $ 2,776.09 | CA | CHECK WIRE | | | | |
| 43817 | 8/7/2007 | 2,371.91 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT    INTEREST ON PRINCIPAL OF $18,206,582.00 AT AIP RATE=04.69% FOR AIP INVESTMENT DATED 08/06/07 | | | | | | | | | | | | | | |
| 43818 | 8/7/2007 | (475,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT    A/C: DI23522645 CHUSA CAYMAN    ORG: JPMORGAN CHASE BANK    NEW YORK NY 10004    OGB: SHORT JPMORGAN CHASE & CO DEP TAKEN  A/C: BERNARD | | | | | | | | | | | | | | |
| 43819 | 8/7/2007 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | L MADDOFF 10022    REF: TO ESTABLISH YOUR DEPOSIT FR 070807 TO 070808 RATE 5.1407 PURCHASE OF SECURITIES | | | | | | | | | | | | | | |
| 43820 | 8/7/2007 | (49,127,187.50) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES    T3072198411 CUSTODY ACT: G 13414 PURC   TD: 08/07/07 SETTLE DATE: 08/07/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 43821 | 8/7/2007 | (49,127,187.50) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES    GIS REF: T3072198464 CUSTODY ACT: G 13414  PURC   TD: 08/07/07 SETTLE DATE: 08/07/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 43822 | 8/7/2007 | (49,127,187.50) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES    T3072198JIY CUSTODY ACT: G 13414 PURC   TD: 08/07/07 SETTLE DATE: 08/07/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 43823 | 8/7/2007 | (49,127,187.50) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES    GIS REF: T307219WL8 CUSTODY ACT: G 13414  PURC   TD: 08/07/07 SETTLE DATE: 08/07/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 43824 | 8/7/2007 | (49,127,187.50) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES    GIS REF: T307219BY0I CUSTODY ACT: G 13414 PURC   TD: 08/07/07 SETTLE DATE: 08/07/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 43825 | 8/7/2007 | (49,127,187.50) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES    GIS REF: T307219BY44 CUSTODY ACT: G 13414  PURC   TD: 08/07/07 SETTLE DATE: 08/07/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 43826 | 8/7/2007 | (22,121,867.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT    AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSW P080707. YOUR REF: 31Y99B0745219 | | | | | | | | | | | | | | |
| 43827 | 8/7/2007 | (3,465,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT    VIA: CY NATL BK LA REDACTED    A/C: THE BRIGHTON CO    CA. REF:/TIME/1&30    BOOK TRANSFER DEBIT A/C: 0807B1QGC01C001910 | | | | 246820 | 1B0061 | THE BRIGHTON COMPANY | 8/7/2007 | $ (3,465,000.00) | CW | CHECK WIRE | | | | |
| 43828 | 8/7/2007 | (1,575,021.57) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT    A/C: CHASE BANK USA, NA N:SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING YOUR REF: CAP OF 07/08/07 | 4575 | | | | | | | | | | | | | |
| 43829 | 8/7/2007 | (420,361.56) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT    VI A: CY NATL BK LA REDACTED    A/C: THE LAMBETH CO. BEVERLY HILLS    REF: TELEBEN/TIME/10:30 | | | | 273367 | 1L0002 | THE LAMBETH CO CO STANLEY CHAIS | 8/7/2007 | $ (420,361.56) | CW | CHECK WIRE | | | | |
| 43830 | 8/7/2007 | (25,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT    A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM E1 8E-G ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NL | | | | 282982 | 1FR035 | DIANE WILSON SANGARE RANCH | 8/7/2007 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 43831 | 8/8/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT    BIO: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-    ORG: JPMORGAN CHASE BANK    NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 43832 | 8/8/2007 | 100,014,279.81 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN  A/C: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070807 TO 070808 RATE 5.1407 YOUR REF: | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43833 | 8/8/2007 | 22,121,867.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER.   CPSWP080707. YOUR REF: | | | | | | | | | | | | | | |
| 43834 | 8/8/2007 | 165,000.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER      CASH LETTER 0000002472 1 DAY FLOAT     08/09 $165,000.00 | | 2768 | | | | | | | | | | | | |
| 43835 | 8/8/2007 | 2,888.13 | Investment | Certificate of Deposit - Investment | | AIP INTEREST PAYMENT      INTEREST ON PRINCIPAL OF $22,121,867.00 AT AIP RATE=04.70% FOR AIP INVESTMENT DATED 08/07/07 | | | | | | | | | | | | | | |
| 43836 | 8/8/2007 | (575,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT      A/C: D323522645 CHUSA CAYMAN      ORG: JPMORGAN CHASE BANK   NEW YORK NY 10004      OGB: SHORT | | | | | | | | | | | | | | |
| 43837 | 8/8/2007 | (120,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO DEP TAKEN  A/C: BERNARD L MADDOFF 10022      REF: TO ESTABLISH YOUR DEPOSIT FR 070808 TO 070809 RATE 5.1407 | | | | | | | | | | | | | | |
| 43838 | 8/8/2007 | (14,982,524.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT      AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP080807. YOUR REF: 31Y999B742220 | | | | | | | | | | | | | | |
| 43839 | 8/8/2007 | (5,779,843.06) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT      Wk:TCFMPLS REDACTED A/C: MARK EVENSTAD REDACTED IMAD: 0808B1OGO33C00245B YOUR REF: FEDWIRE DEBIT      VIA: TC MPLS | | | 184469 | 1E0170 | | MARK B EVENSTAD REV TST UA DTD 1/30/03 C/O KENNETH EVENSTAD UPSHER-SMITH LABORATORIES INC | 8/8/2007 | $ | (5,779,843.06) | CW | CHECK WIRE | | | | |
| 43840 | 8/8/2007 | (5,397,283.92) | Customer | Outgoing Customer Wires | | REDACTED A/C: SERENE WARREN REDACTED IMAD: 0808B1OGC08C002797 YOUR REF: BOOK TRANSFER DEBIT      A/C: CHASE BANK USA, NA | | | 310322 | 1W0126 | | SERENE WARREN REV TST UA DTD 9/15/05 C/O KENNETH EVENSTAD UPSHER-SMITH LABORATORIES | 8/8/2007 | $ | (5,397,283.92) | CW | CHECK WIRE | | | | |
| 43841 | 8/8/2007 | (2,859,411.29) | Customer | Transfers to JPMC 509 Account | | N:SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING YOUR REF: CAP OF 07/08/OB CH IPS DEBIT      VIA: HSBC BANK USA | 4577 | | | | | | | | | | | | | | |
| 43842 | 8/8/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | 70108 A/C: SHUM FAMILY PARTNERSHIP III, LSSN: 0251103 YOUR REF: SHUMFAM BOOK TRANSFER CREDIT      B/O CHASE BANK USA | | | 230442 | 1S0222 | | SHUM FAMILY PARTNERSHIP III LP | 8/8/2007 | $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 43843 | 8/9/2007 | 620,626,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | | NA-TREASURY NEWARK DE 19711-      ORG: JPMORGAN CHASE BANK   NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 43844 | 8/9/2007 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL      GIS REF: T307221ABOG CUSTODY ACT:G 13414  REDM   TD: 08/09/07 SETTLE DATE: 08/09/07BKB: REDEMPTIONS      UNITS: | | | | | | | | | | | | | | |
| 43845 | 8/9/2007 | 120,017,135.77 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070808 TO 070809 RATE 5.1407 YOUR REF: | | | | | | | | | | | | | | |
| 43846 | 8/9/2007 | 15,000,000.00 | Customer | Incoming Customer Wires | | U/RO:FUND LTDSSN: 0289823 YOUR REF:TTHLN09719MNYN | | | 146703 | 1FN086 | | KINGATE EURO FUND LTD | 8/9/2007 | $ | 15,000,000.00 | CA | CHECK WIRE | | | | |
| 43847 | 8/9/2007 | 14,982,524.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN  CHASE & CO. COMMERCIAL PAPER.   CPSWP080807. YOUR REF: | | | | | | | | | | | | | | |
| 43848 | 8/9/2007 | 500,000.00 | Customer | Incoming Customer Wires | | D SSN: 0273121 YOUR REF: 997355 | | | 13121 | 1CM975 | | NTC & CO. FBO RICHARD J MCDONALD 002374 | 8/9/2007 | $ | 500,000.00 | CA | CHECK WIRE | | | | |
| 43849 | 8/9/2007 | 110,800.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER      CASH LETTER 0000002473 1 DAY FLOAT     08/10 $103,000.00 | | 2769 | | | | | | | | | | | | |
| 43850 | 8/9/2007 | 1,968.54 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT      INTEREST ON PRINCIPAL OF $14,982,524.00 AT AIP RATE=04.73% FOR AIP INVESTMENT DATED 08/08/07 | | | | | | | | | | | | | | |
| 43851 | 8/9/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT      A/C: D323522B45 CHUSA CAYMAN      ORG: JPMORGAN CHASE BANK   NEWYORK NY 10004      OGB: SHORT | | | | | | | | | | | | | | |
| 43852 | 8/9/2007 | (155,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO DEP TAKEN  A/C: BERNARD L MADDOFF 10022      REF: TO ESTABLISH YOUR DEPO5uTFR 070809 TO 070810 RATE 5.2007 | | | | | | | | | | | | | | |
| 43853 | 8/9/2007 | (49,536,250.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES      GIS REF: T307221BVNJ CUSTODY ACT:G 13414  PURC   TD: 08/09/07 SETTLE DATE: 08/09/07BKB: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 43854 | 8/9/2007 | (49,536,250.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES      GIS REF: T307221BVNS CUSTODY ACT: G 13414  PURC   TD: 08/09/07 SETTLE DATE: 08/09/07BKB: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 43855 | 8/9/2007 | (49,536,250.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES      GIS REF: T307221BVN1 CUSTODY ACT: G 13414  PURC   TD: 08/09/07 SETTLE DATE: 08/09/07BKB: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 43856 | 8/9/2007 | (49,492,548.61) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES      GISREF:T307221BYWS CUSTODY ACT: G 13414  PURC   TD: 08/09/07 SETTLE DATE: 08/09/07BKB: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 43857 | 8/9/2007 | (49,492,548.61) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES      GIS REF: T307221BYWZ CUSTODY ACT: G 13414  PURC   TD: 08/09/07 SETTLE DATE: 08/09/07BKB: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 43858 | 8/9/2007 | (49,492,548.61) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES      GIS REF: T307221BYWS CUSTODY ACT: G 13414  PURC   TD: 08/09/07 SETTLE DATE: 08/09/07BKB: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 43859 | 8/9/2007 | (16,556,493.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT      AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP080907. YOUR REF: 31Y999B742221 | | | | | | | | | | | | | | |
| 43860 | 8/9/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT      VIA: TCF MPLS /291070001 A/C: KENNETH LEVENSTAD      REDACTED REF: TELEBEN      IMAD: 0808O1OGCO5CO021B0 | | | 309670 | 1U0023 | | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 8/9/2007 | $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 43861 | 8/9/2007 | (957,968.02) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N:SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING YOUR REF: CAP OF 07/08/09 | 4579 | | | | | | | | | | | | | | |
| 43862 | 8/9/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT      VIA: US BANK MINNESOTA /091000022      A/C: RD&D LTD PARTNERSHIP MINNEAPOLIS, MINNESOTA 55401  REF: | | | 138682 | 1CM725 | | RD & D LTD PARTNERSHIP | 8/9/2007 | $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 43863 | 8/9/2007 | (200,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT      A/C: S&R INVESTMENT AND CO C/O CO NEW YORK, NY 100280808 YOUR REF: STANLEY | | | 273418 | 1SH172 | | S & R INVESTMENT AND CO C/O STANLEY SHAPIRO | 8/9/2007 | $ | (200,000.00) | CW | CHECK WIRE | | | | |
| 43864 | 8/9/2007 | (50,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT      VIA: HSBC BANK USA      /0108 A/C: ROBERT FISCH      SSN: REDACTED YOUR REF: FISCH | | | 198034 | 1ZB512 | | ROBERT FISCH & CELIA FISCH JT/WROS 8 F CHUNG AH BUILDING | 8/9/2007 | $ | (50,000.00) | CW | CHECK WIRE | | | | |
| 43865 | 8/9/2007 | (3,000.00) | Other | Other Outgoing Checks | | CHECK PAID #   15426 | | | | | | | | | | | | William Nasi | | | |
| 43866 | 8/10/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT      B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-      ORG: JPMORGAN CHASE BANK   NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 43867 | 8/10/2007 | 155,022,392.12 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070809 TO 070810 RATE 5.2007 YOUR REF: | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43868 | 8/10/2007 | 16,556,493.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSW?080907. YOUR REF: | | | | | | | | | | | | | | |
| 43869 | 8/10/2007 | 700,000.00 | Customer | Outgoing Customer Wires | | ND GROUP A/C # REDACTED IMAD: REDACTED YOUR REF: O/B STERLING NYC | | | | 302362 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 8/13/2007 | 700,000.00 | CA | CHECK WIRE | | | | |
| 43870 | 8/10/2007 | 333,996.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER   CASH LETTER 0000002474 1 DAY FLOAT   OB/13 $333,996.00 | | 2770 | | | | | | | | | | | | |
| 43871 | 8/10/2007 | 2,409.89 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT   INTEREST ON PRINCIPAL OF $16,556,493.00 AT AIP RATE=05.24% FOR AIP INVESTMENT DATED 08/09/07 AIP | | | | | | | | | | | | | | |
| 43872 | 8/10/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT   A/C: 0323522645 CHUSA CAYMAN   ORG: J PMORGAN CHASE BANK   NEW YORK NY 10004   OGB: SHORT JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022   REF: TO ESTABLISH | | | | | | | | | | | | | | |
| 43873 | 8/10/2007 | (140,000,000.00) | Investment | Overnight Deposit - Investment | | YOUR DEPOSIT FR 070810 TO 070813 RATE 5.1021 AIP OVERNIGHT INVESTMENT   AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. | | | | | | | | | | | | | | |
| 43874 | 8/10/2007 | (14,610,718.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT   AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSW?081007. YOUR REF: 31Y990874822? | | | | | | | | | | | | | | |
| 43875 | 8/10/2007 | (10,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT   VIA:CITIBANK NYC REDACTED   A/C: MJ 2005 GRATS LLC IMAD: 0810B1OGC08C002989 YAMP REF: MICB8T | | | | 197902 | 1M0230 | M J 2005 GRATS LLC C/O JFI | 8/10/2007 | (10,000,000.00) | CW | CHECK WIRE | | | | |
| 43876 | 8/10/2007 | (3,300,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT   VIA: CITIBANK NYC REDACTED   A/C: MDG INVESTMENT. LLC. STREET 56TH FLCOR NEW YORK NY 10019REF: | | | | 54577 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/10/2007 | (3,300,000.00) | CW | CHECK WIRE | | | | |
| 43877 | 8/10/2007 | (2,421,737.71) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA NA N SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING YOUR REF: CAP OF 07/08/10 | 4581 | | | | | | | | | | | | | |
| 43878 | 8/10/2007 | (1,750,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT   VIA: WELLS FARGO NA /121000248   A/C: OSTRIN FAMILY PARTNERSHIP   SAN RAFAEL CA 94903   IMAD: | | | | 273502 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 8/10/2007 | (1,750,000.00) | CW | CHECK WIRE | | | | |
| 43879 | 8/10/2007 | (506,589.53) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT   W/WESTAMB5KUICY REDACTED   A/C: STEPHEN STERN   IMAD: 0810B1OGC03C002483 YOUR REF: STERNS | | | | 283069 | 1ZA666 | STEPHEN H STERN | 8/10/2007 | (506,589.53) | CW | CHECK WIRE | | | | |
| 43880 | 8/10/2007 | (300,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT   VIA HSBC BANK USA   /0108 A/C: HSBC BANK PLC LONDON   LONDON E14 5HQ, ENGLAND BEN HSSL REDEMPTION PROCEEDS | | | | 213637 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 8/10/2007 | (300,000.00) | CW | CHECK WIRE | | | | |
| 43881 | 8/10/2007 | (75,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT   VIA: LYDIAN PRIVATE BK REDACTED   A/C: MARDEN FAMILY LTD PARTNERSHIP IMAD: 0810B1OGC08C002990 YOUR | | | | 273344 | 1M0086 | MARDEN FAMILY LP REDACTED | 8/10/2007 | (75,000.00) | CW | CHECK WIRE | | | | |
| 43882 | 8/10/2007 | (25,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT   VIA: BK WASH TAC /REDACTED   A/C: MERR?d KEVIN AND PATRICE M AUREDACTED   REF: TELEBEN IMAD: | | | | 213378 | 1A0044 | PATRICE M AULD | 8/10/2007 | (25,000.00) | CW | CHECK WIRE | | | | |
| 43883 | 8/10/2007 | (3,116.63) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT   VIA: MELLON UNITED NTL REDACTED   A/C: ESTATE OF CAROLYN R. MILLER REF/TIME/11:16 IMAD: | | | | 261444 | 1M0176 | ESTATE OF CAROLYN R MILLER LAURIE RIEMER PERSONAL REP | 8/10/2007 | (3,116.63) | CW | CHECK WIRE | | | | |
| 43884 | 8/13/2007 | 500,505,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT   B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-   ORG: JPMORGAN CHASE BANK   NEW YORK, NY 10004 JPMORGAN CHASE & CO DEPTAKEN BØO. BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR | | | | | | | | | | | | | | |
| 43885 | 8/13/2007 | 140,059,525.20 | Investment | Overnight Deposit - Return of Principal & Interest | | 07081OTO 070813 RATE 5.1021 YOUR REF: RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSW?081007. YOUR REF: | | | | | | | | | | | | | | |
| 43886 | 8/13/2007 | 14,610,718.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSW?081007. YOUR REF: | | | | | | | | | | | | | | |
| 43887 | 8/13/2007 | 302,273.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER   CASH LETTER 0000002475 1 DAY FLOAT   08/14 $74,773.00 2 DAY FLOAT   08/15 | | 2771 | | | | | | | | | | | | |
| 43888 | 8/13/2007 | 100,000.00 | Customer | Incoming Customer Wires | | EDWARD WENSSN: 02788B1 YOUR REF: 0107081300239?NN | | | | 306120 | 1K0178 | EDWARD S KONDI WENJA S KONDI T.I.C | 8/13/2007 | 100,000.00 | CA | CHECK WIRE | | | | |
| 43889 | 8/13/2007 | 6,489.60 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT   INTEREST ON PRINCIPAL OF $14,610,718.00 AT AIP RATE=05.33% FOR AIP INVESTMENT DATED 08/10/07 | | | | | | | | | | | | | | |
| 43890 | 8/13/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT   A/C: 0323522645 CHUSA CAYMAN   ORG: JPMORGAN CHASE BANK   NEW YORK NY 10004   OGB: SHORT JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022   REF: TO ESTABLISH | | | | | | | | | | | | | | |
| 43891 | 8/13/2007 | (125,000,000.00) | Investment | Overnight Deposit - Investment | | YOUR DEPOSIT FR 070813 TO 070814 RATE 5.0807 JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022   REF: TO ESTABLISH | | | | | | | | | | | | | | |
| 43892 | 8/13/2007 | (14,799,784.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT   AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSW?081307. VaiD BPP- 11VOO0RKss99* | | | | | | | | | | | | | | |
| 43893 | 8/13/2007 | (3,075,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT   A/C: REDACTED ORG: BERNARD L MADOFF 88 THIRD AVENUE NE YOUR REF: JODI | | | | 132718 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 8/13/2007 | (3,075,000.00) | PW | CHECK WIRE | | | | |
| 43894 | 8/13/2007 | (2,781,500.00) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING YOUR REF: CAP OF 07/08/13 | 4583 | | | | | | | | | | | | | |
| 43895 | 8/13/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT   VIA: MELLON TRUST OF NE /011001234   A/C: BEN: MARC B. WOLPOW   IMAD:0813B1OGC01C002342 YOUR REF | | | | 198009 | 1W0100 | MARC WOLPOW AUDAX GROUP | 8/13/2007 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 43896 | 8/13/2007 | (1,425,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT   A/C: 00000000999999651 ORG: BERNARD L MADOFF 88   THIRD AVENUE NE YOUR REF: JODI | | | | 197922 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 8/13/2007 | (1,425,000.00) | PW | CHECK WIRE | | | | |
| 43897 | 8/13/2007 | (1,425,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT   A/C: 00000000999999651 ORG: BERNARD L MADOFF 88   THIRD AVENUE NE YOUR REF: JODI | | | | 302349 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 8/13/2007 | (1,425,000.00) | PW | CHECK WIRE | | | | |
| 43898 | 8/13/2007 | (1,425,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT   A/C: 00000000999999651 ORG: BERNARD L MADOFF 88   THIRD AVENUE NE YOUR REF: JODI | | | | 273409 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/13/2007 | (1,425,000.00) | PW | CHECK WIRE | | | | |
| 43899 | 8/13/2007 | (750,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT   A/C: 00000000999999651 ORG: BERNARD L MADOFF 88   THIRD AVENUE NE YOUR REF: JODI | | | | 283061 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 8/13/2007 | (750,000.00) | PW | CHECK WIRE | | | | |
| 43900 | 8/13/2007 | (750,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT   A/C: 00000000999999651 ORG: BERNARD L MADOFF 88   THIRD AVENUE NE YOUR REF: JODI | | | | 261458 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 8/13/2007 | (750,000.00) | PW | CHECK WIRE | | | | |
| 43901 | 8/13/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT   A/C: 00000000999999651 ORG: BERNARD L MADOFF 88   THIRD AVENUE NE YOUR REF: JODI | | | | 86271 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 8/13/2007 | (600,000.00) | PW | CHECK WIRE | | | | |
| 43902 | 8/13/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT   A/C: 00000000999999651 ORG: BERNARD L MADOFF 88   THIRD AVENUE NE YOUR REF: JODI | | | | 197935 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T 9/25/71 AS AMENDED | 8/13/2007 | (600,000.00) | PW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43903 | 8/13/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | book transfer debit    a/c: 000000000999651 org: bernard l madoff 88   5 third avenue ne your ref: jodi | | | | 269626 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 8/13/2007 | $ (600,000.00) | PW | CHECK WIRE | | | | |
| 43904 | 8/13/2007 | (525,000.00) | Customer | Outgoing Customer Wires | | book transfer debit    a/c: 000000000999651 org: bernard l madoff 88   5 third avenue ne your ref: rff mni | | | | 302354 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 8/13/2007 | $ (525,000.00) | PW | CHECK WIRE | | | | |
| 43905 | 8/13/2007 | (375,000.00) | Customer | Outgoing Customer Wires | | book transfer debit    a/c: 000000000999651 org: bernard l madoff 88   5 third avenue ne your ref: jodi | | | | 221895 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 8/13/2007 | $ (375,000.00) | PW | CHECK WIRE | | | | |
| 43906 | 8/13/2007 | 475,480,277.78 | Investment | Certificate of Deposit - Return of Principal & Interest | | book transfer credit    b/o: chase bank na.-treasury newark de 19711-    org: jpmorgan chase bank    new york ny 10004    cqb: shortterm derivatives ctaffcbsaw jpmorgan chase & co dep taken b/o: bernard l madoff 10022 ref: to repay your deposit fr 070813to 070814 rate 5.0807 your ref: ncd25280b208140701 | | | | | | | | | | | | | | |
| 43907 | 8/14/2007 | 125,017,641.35 | Investment | Overnight Deposit - Return of Principal & Interest | | return of aip investment principal ajp redemption of j.p. morgan  chases.co.commercial paper.  cpswp081307. your ref: 31v999860122 | | | | | | | | | | | | | | |
| 43908 | 8/14/2007 | 14,799,784.00 | Investment | Overnight Sweep - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 43909 | 8/14/2007 | 99,972.00 | Customer | Incoming Customer Wires | | scotland intl hd st sm: 0241624 your ref: 0340543.4101-103 | | | | 282986 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 8/14/2007 | $ 99,972.00 | CA | CHECK WIRE | | | | |
| 43910 | 8/14/2007 | 53,000.00 | Customer | Incoming Customer Checks | | deposit cash letter    cash letter 0000002476 1 day float    08/15    $50,000.00 2 day float    08/16    $2,820.00 3 day float    oh17    $180.00 | | 2772 | | | | | | | | | | | | |
| 43911 | 8/14/2007 | 26,103.68 | Customer | Incoming Customer Wires | | erling equities emp retirement pinsad 0814b2g892ti000524 your ref: mt070814002421 | | | | 27245 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/14/2007 | $ 26,103.68 | CA | CHECK WIRE | | | | |
| 43912 | 8/14/2007 | 2,117.19 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT    INTEREST ON PRINCIPAL OF $14,799,784.00 AT AIP RATE=05.15% FOR AIP INVESTMENT DATED 08/13/07 AIP | | | | | | | | | | | | | | |
| 43913 | 8/14/2007 | (310,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO DEP TAKEN  A/C: BERNARD L MADOOFF 10022    REF: TO ESTABLISH YOUR DEPOSIT FR 070814TO070815 RATE 4.4605 YOUR BOOK TRANSFER DEBIT    A/C: D323522645    CHUSA CAYMAN    ORG: JPMORGAN CHASE BANK    NEW YORK NY 10004    OGB: SHORT | | | | | | | | | | | | | | |
| 43914 | 8/14/2007 | (280,000,000.00) | Investment | Certificate of Deposit - Investment | | AIP OVERNIGHT INVESTMENT    AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP081407. YOUR REF: 31V999874326 FEDWIRE DEBIT    VIA: NORTH FORK BANK | | | | | | | | | | | | | | |
| 43915 | 8/14/2007 | (14,843,915.00) | Investment | Overnight Sweep - Investment | | /021407012    A/C: ACHENBAUM FAMILY PARTNERSHIP L.SUITE 101    RERTELBEIN BOOK TRANSFER DEBIT    A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING YOUR REF: CAP OF 07/08.14 | | | | 239761 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 8/14/2007 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 43916 | 8/14/2007 | (6,500,000.00) | Customer | Outgoing Customer Wires | | | | | | | | | | | | | | | | |
| 43917 | 8/14/2007 | (2,083,145.20) | Customer | Transfers to JPMC 509 Account | | | | 4585 | | | | | | | | | | | | |
| 43918 | 8/14/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT    A/C: FISERV TRUST CO DENVER CO 80217-5693 YOUR REF: KEN MACHER | | | | 310318 | 1ZR049 | NTC & CO. FBO KEN MACHER (95448) | 8/14/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 43919 | 8/14/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT    VIA: CITIBANK    /000B A/C: CHARLES SCHWAB AND COMPANY INCSAN FRANCISCO. CA. 94101    BEN: FINE FUND LLC | | | | 302315 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 8/14/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 43920 | 8/14/2007 | (310,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT    A/C: FORTIS BANK (NEDERLAND) N.V. AMSTERDAM NEHERLANDS REF: BNF-FFC-ACC. USD REDACTED SQUARE ONE | | | | 184559 | 1FR048 | SQUARE ONE FUND LTD | 8/14/2007 | $ (310,000.00) | CW | CHECK WIRE | | | | |
| 43921 | 8/14/2007 | (100,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT    A/C: NATIONAL BANK OF CANADA MONTREAL, QUEBEC CANADA H3B-4-LR ORG: BERNARD L MADOFF 88 5 THIRD AVE, NE | | | | 299904 | 1FN068 | FARBER INVESTMENTS INC C/O L FARBER 2335 MANTHA STREET | 8/14/2007 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 43922 | 8/14/2007 | (35,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT    VIA: RIDGEDALE SB MTKA /091005302    A/C: JOHN C STOLLER REDACTED REF: TELEBEN IMAD-081481OGC07IC0026336 YOUR BOOK TRANSFER DEBtw    A/C: SOCIETE | | | | 302275 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 8/14/2007 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 43923 | 8/14/2007 | (15,631.00) | Customer | Outgoing Customer Wires | | GENERALE REDACTED    ORG: BERNARD L MADOFF 88 5 THIRD avX.. NE    REDACTED    MLLE | | | | 306062 | 1FN075 | MELLE EMILIE APFELBAUM | 8/14/2007 | $ (15,631.00) | CW | CHECK WIRE | | | | |
| 43924 | 8/14/2007 | (9,978.25) | Customer | Outgoing Customer Wires | | CHIPS DEBIT    VIA: SOCIETE GENERALE    PARIS INC.   /0422 A/C: SOCIETE GENERALE    PARIS BEN: MR AND MRS APFELBAUM    75006 PARIS | | | | 13202 | 1FN076 | MADAME LAURENCE APFELBAUM | 8/14/2007 | $ (9,978.25) | CW | CHECK WIRE | | | | |
| 43925 | 8/14/2007 | (3,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   15428 | | | | 271684 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 8/14/2007 | $ (3,000.00) | CW | CHECK | | | | |
| 43926 | 8/15/2007 | 575,581,388.89 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT    B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-    ORG: JPMORGAN CHASE BANK    NEWYORK NY 10004    JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070814TO 070815 RATE 4.4605 vmiD doc- umf8R9M- | | | | | | | | | | | | | | |
| 43927 | 8/15/2007 | 310,038,410.29 | Investment | Overnight Deposit - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN  CHASE & CO. COMMERCIAL PAPER.  CPSWP081407. YOUR REF: | | | | | | | | | | | | | | |
| 43928 | 8/15/2007 | 14,843,915.00 | Investment | Overnight Sweep - Return of Principal & Interest | | DEPOSIT CASH LETTER    CASH LETTER 0000002477 1 DAY FLOAT    08/16    $266,000.00 2 DAY FLOAT    08/17 | | | | | | | | | | | | | | |
| 43929 | 8/15/2007 | 275,000.00 | Customer | Incoming Customer Checks | | | | 2773 | | | | | | | | | | | | |
| 43930 | 8/15/2007 | 180,000.00 | Customer | Incoming Customer Wires | | FAMILY PARTNERSHIP II LPIMAD: 0815B1O8431C000702 YOUR REF: O'B NORTH FORK B | | | | 167992 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 8/15/2007 | $ 180,000.00 | CA | CHECK WIRE | | | | |
| 43931 | 8/15/2007 | 1,970.94 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT    INTEREST ON PRINCIPAL OF $14,843/15.00 AT AIP RATE=-04.78% FOR AIP INVESTMENT DATED 08/14/07 | | | | | | | | | | | | | | |
| 43932 | 8/15/2007 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT    A/C: D323522645    CHUSA CAYMAN    ORG: JPMORGAN CHASE BANK    NEW YORK NY 10004    OGB: SHORT | | | | | | | | | | | | | | |
| 43933 | 8/15/2007 | (350,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO DEP TAKEN  A/C: BERNARD L MADOFF 10022    REF: TO ESTABLISH YOUR DEPOSIT FR 070815 TO 070816 RATE 4.4505 vmiR PURCHASE OF SECURITIES | | | | | | | | | | | | | | |
| 43934 | 8/15/2007 | (49,477,013.89) | Investment | Treasury Bills - Investment | | CUSTODY ACT: G 13414 PURC    T8 08/15/07 SETTLE DATE: 08/15/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 43935 | 8/15/2007 | (49,477,013.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES    GIS REF: T3072278J45 CUSTODY ACT: G 13414  PURC    T8 08/15/07 SETTLE DATE: 08/15/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 43936 | 8/15/2007 | (49,477,013.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES    GIS REF: T3072278J5Z CUSTODY ACT: G 13414  PURC    TD: 08/15/07 SETTLE DATE: 08/15/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 43937 | 8/15/2007 | (49,477,013.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES    GIS REF: T3072278J93 CUSTODY ACT: G 13414  PURC    TD: 08/15/07 SETTLE DATE: 08/15/07BKR: NATIONAL FINL SVCS CORP PURCHASE OF SECURITIES    GIS REF: T3072278KEJ CUSTODY ACT: G 13414  PURC    TD: 08/15/07 SETTLE DATE: 08/15/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43938 | 8/15/2007 | (11,114,671.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT   AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP081507. YOUR REF: 31Y996993227 | | | | | | | | | | | | | | |
| 43939 | 8/15/2007 | (6,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT   A/C: JEANNE LEVY CHURCH & OR NEW YORK NY 10022-YOUR REF: JEANNE | | | | 221874 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 8/15/2007 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 43940 | 8/15/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT      VIA: CITIBANK NYC   REDACTED      A/C: CITIGROUP GLOBAL MARKETS INC. BEN: LYLE BERMAN FAMILY | | | | 154053 | 1B0242 | THE LYLE BERMAN FAMILY PARTNERSHIP NEIL I SELL TRUSTEE | 8/15/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 43941 | 8/15/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT      VIA: MPLS OFT, M&I   REDACTED      A/C: MAX & LINDA RUTMAN | | | | 299956 | 1EM176 | MAX RUTMAN REV TRUST U/A/D 12/18/01 | 8/15/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 43942 | 8/15/2007 | (1,258,458.17) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT   A/C: CHASE BANK USA, NA N-SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING YOUR REF: CAP OF 07/08/15 | 4588 | | | | | | | | | | | | | |
| 43943 | 8/15/2007 | (37,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT      VIA: CITIBANK      0008 A/C: THE CHARLOTTE M MARDEN IRRE.IN REDACTED REF: TELEBEN      SSN: 0250168 YOUR REF: JODI | | | | 219997 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 8/15/2007 | $ (37,000.00) | CW | CHECK WIRE | | | | |
| 43944 | 8/15/2007 | (35,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT      VIA: KEY BK WASH TAC   REDACTED      A/C: MERRITT KEVIN AND PATRICE M AUSEATTLE WASHINGTON 98102   REF: | | | | 153985 | 1A0044 | PATRICE M AULD | 8/15/2007 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 43945 | 8/15/2007 | (30,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT      VIA: COMRCE BK WASH SEA   REDACTED      A/C: KEVIN AND PATRICE AULD REDACTED   REF: TELEBEN IMAD | | | | 281020 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 8/15/2007 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 43946 | 8/15/2007 | (25,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT      VIA: WASH MUT BANK   REDACTED      A/C: IRWIN CAROL UPKIN REDACTED   REF: TELEBEN      IMAD | | | | 213898 | 1L0036 | IRWIN LIPKIN | 8/15/2007 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 43947 | 8/16/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT   B/O: CHASE BANK USA NA-TREASURY NEWARK DE 19711-   ORG: JPMORGAN CHASE BANK   NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 43948 | 8/16/2007 | 330,040,796.71 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070815TO 070816 RATE 4.4505 YOUR REF | | | | | | | | | | | | | | |
| 43949 | 8/16/2007 | 11,114,671.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN   CHASE & CO. COMMERCIAL PAPER.   CPSWP081507. YOUR REF: | | | | | | | | | | | | | | |
| 43950 | 8/16/2007 | 1,875,000.00 | Customer | Incoming Customer Wires | | T/A/C-2B32MMAD: 0816BIQ80240004807 YOUR REF: O/B CITIBANK NYC | | | | 221945 | 1ZB326 | LEWIS B WERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 8/17/2007 | $ 1,875,000.00 | CA | CHECK WIRE | | | | |
| 43951 | 8/16/2007 | 720,127.40 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER   CASH LETTER 0000002478 1 DAY FLOAT   08/17 $494,127.00 2 DAY FLOAT   OB/20 | | 2774 | | | | | | | | | | | | |
| 43952 | 8/16/2007 | 400,000.00 | Customer | Incoming Customer Wires | | =FCTO 4000 MASSACHUSETTS AVE LLC ACCOMAD: 0816E2QP111C000184 YOUR REF: O/B CHEVY CHASE | | | | 219993 | 1M0136 | MASSACHUSETTS AVENUE PARTNERS LLC | 8/17/2007 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 43953 | 8/16/2007 | 250,000.00 | Customer | Incoming Customer Wires | | IMAD: 0816GMQFMP01000660 YOUR REF: O/B FIRST SEC BO | | | | 27464 | 1ZB580 | DANCING $ LLC | 8/16/2007 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 43954 | 8/16/2007 | 1,444.91 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT   INTEREST ON PRINCIPAL OF $11,114,671.00 AT AIP RATE=04.68% FOR AIP INVESTMENT DATED 08/15/07 | | | | | | | | | | | | | | |
| 43955 | 8/16/2007 | (610,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT      ORG: JPMORGAN CHASE CHUSA CAYMAN      ORG: JPMORGAN CHASE BANK   NEW YORK NY 10004      OGB: SHORT | | | | | | | | | | | | | | |
| 43956 | 8/16/2007 | (49,454,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES   GIS REF: T3072280KOH CUSTODY ACT: G 13414 PURC   TD: OB/16/07 SETTLE DATE: 08/16/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 43957 | 8/16/2007 | (49,454,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES   GIS REF: T3072280OH CUSTODY ACT:G 13414 PURC   TD: 08/16/07 SETTLE DATE: 08/16/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 43958 | 8/16/2007 | (49,454,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES   GIS REF: T307228HOY CUSTODY ACT:G 13414 PURC   TD: 08/16/07 SETTLE DATE: 08/16/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 43959 | 8/16/2007 | (49,454,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES   GIS REF: T307228HOJC CUSTODY ACT:G 13414 PURC   TD: 08/16/07 SETTLE DATE: 08/16/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 43960 | 8/16/2007 | (49,454,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES   GIS REF: T307228BOKB CUSTODY ACT: G 13414 PURC   TD: 08/16/07 SETTLE DATE: OB/16/07BKR: NATIONAL FINL | | | | | | | | | | | | | | |
| 43961 | 8/16/2007 | (49,454,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES   GIS REF: T307228BOL0 CUSTODY ACT: G 13414 PURC   TD: 08/16/07 SETTLE DATE: 08/16/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 43962 | 8/16/2007 | (25,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO DEP TAKEN   A/C: BERNARD L. MADDOFF 10022      REF: TO ESTABLISH YOUR DEPOSIT FR 070816 TO 070817 RATE 4.9506 | | | | | | | | | | | | | | |
| 43963 | 8/16/2007 | (11,706,038.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT   AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP081607. YOUR REF: 31Y999PJ734228 | | | | | | | | | | | | | | |
| 43964 | 8/16/2007 | (550,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT   A/C: KLEINWORT BENSON (REDACTED YOUR REF: CAP OF 07/08/16 | | | | 27182 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 8/16/2007 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 43965 | 8/16/2007 | (377,362.05) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N-SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING YOUR REF: CAP OF 07/08/16 | 4590 | | | | | | | | | | | | | |
| 43966 | 8/16/2007 | (100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT      VIA: CY NATL BK LA   REDACTED      A/C: MARK HUGH CHAIS REDACTED   REF: TELEBEN/TIME/11:03   IMAD: | | | | 271770 | 1C3027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 8/16/2007 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 43967 | 8/16/2007 | (100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT      VIA: CY NATL BK LA   /122016066      A/C: THE CHAIS FAMILY FOUNDATION BEVERLY HILLS,CA.   REF: | | | | 271749 | 1C1016 | CHAIS FAMILY FOUNDATION | 8/16/2007 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 43968 | 8/17/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT   B/O: CHASE BANK USA NA-TREASURY NEWARK DE 19711-   ORG: JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD | | | | | | | | | | | | | | |
| 43969 | 8/17/2007 | 25,003,437.97 | Investment | Overnight Deposit - Return of Principal & Interest | | L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070818 TO 070817 RATE 4.9506 YOUR REF: | | | | | | | | | | | | | | |
| 43970 | 8/17/2007 | 11,706,038.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER.   CPSWP081607. YOUR REF: | | | | | | | | | | | | | | |
| 43971 | 8/17/2007 | 1,546,000.00 | Customer | Incoming Customer Wires | | SSN: REDACTED YOUR REF: 7J17087R11704684 | | | | 306069 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 8/17/2007 | $ 1,546,000.00 | CA | CHECK WIRE | | | | |
| 43972 | 8/17/2007 | 450,000.00 | Customer | Incoming Customer Wires | | NK NYC OBI=YIMAD: 08173I1Q8021C006400 YOUR REF: O/B CITIBANK NYC | | | | 313897 | 1B0286 | BSJ FOUNDATION LLC C/O JFI | 8/20/2007 | $ 450,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43973 | 8/17/2007 | 327,500.00 | Customer | Incoming Cash Letter Checks | | DEPOSIT CASH LETTER    CASH LETTER 0000002479 1 DAY FLOAT    08/20 $327,500.00 | | 2775 | | | | | | | | | | | | |
| 43974 | 8/17/2007 | 100,000.00 | Customer | Incoming Customer Wires | | FAMILY PARTNERSHIP HLPIMAD: 0817B1064311C000856 YOUR REF: O B NORTH FORK B | | | 187403 | 1CM644 | | DOS BFS FAMILY PARTNERSHIP L.P #2 | 8/17/2007 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 43975 | 8/17/2007 | 1,521.78 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT    INTEREST ON PRINCIPAL OF $11,706,030.00 AT AIP RATE=04.68% FOR AIP INVESTMENT DATED 08/16/07 | | | | | | | | | | | | | | |
| 43976 | 8/17/2007 | (595,000,000.00) | Investment | Overnight Sweep - Investment | | BOOK TRANSFER DEBIT    A/C: D323522645 CHUSA CAYMAN    ORG: JPMORGAN CHASE BANK    NEW YORK NY 10004    OGB: SHORT | | | | | | | | | | | | | | |
| 43977 | 8/17/2007 | (25,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO DEP TAKEN  A/C: BERNARD L MADDOFF 10022    REF: TO ESTABLISH YOUR DEPOSIT FR 070817 TO 070820 RATE 4.9520 AIP OVERNIGHT INVESTMENT    AIP PURCHASE OF | | | | | | | | | | | | | | |
| 43978 | 8/17/2007 | (8,502,522.00) | Investment | Overnight Sweep - Investment | | J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP081707. YOUR REF: 31Y999B714232 | | | | | | | | | | | | | | |
| 43979 | 8/17/2007 | (5,558,056.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA BARCLAYS PLC /026002574 A/C: BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND BIN: MADOFF SEC INTL LTD LONDON | | | 184527 | 1FN023 | | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 8/17/2007 | $    (5,558,056.00) | CW | CHECK WIRE | | | | |
| 43980 | 8/17/2007 | (3,281,393.06) | Customer | Transfers to JPMC 509 | | BOOK TRANSFER DEBIT  A/C: CHASE BANK USA NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING YOUR REF: CAP OF 07/08/17 | | 4592 | | | | | | | | | | | | |
| 43981 | 8/17/2007 | (700,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT    VIA: PNCBANK NJ REDACTED A/C: KML ASSET MANAGEMENT. LLC NORTH PLAINFIELD,N.J..07061    REF: TELEBEN    IMAD: | | | 306116 | 1K0162 | | KML ASSET MGMT LLC II | 8/17/2007 | $    (700,000.00) | CW | CHECK WIRE | | | | |
| 43982 | 8/17/2007 | (700,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT    VIA: SUNTRUST ATL. REDACTED    A/C: HELLER BROS. PARTNERSHIP LTD. WINTER GARDEN, FL 34777-0249 | | | 268024 | 1H0126 | | HELLER BROS PARTNERSHIP LTD | 8/17/2007 | $    (700,000.00) | CW | CHECK WIRE | | | | |
| 43983 | 8/17/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT    A/C: JEFFREY H WOODRUFF REDACTEDYOUR REF: JEFFWOOD | | | 258631 | 1W0068 | | JEFFREY HOWARD WOODRUFF | 8/17/2007 | $    (600,000.00) | CW | CHECK WIRE | | | | |
| 43984 | 8/17/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT    VIA: NORTHERN TR NA REDACTED    A/C: ASTER ASSOCIATES FORT LAUDERDALE, FLORIDA 33308-4721 IMAD: | | | 261270 | 1ZB509 | | ASTER ASSOCIATES FRANK AVELLINO, NANCY CARROLL AVELLINO GENERAL PARTNERS | 8/17/2007 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 43985 | 8/17/2007 | (75,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT    VIA: KEY BK WASH TAC /REDACTED    A/C: MERRITT KEVIN AND PATRICE M AUREDACTED    REF: TELEBEN | | | 281005 | 1A0044 | | PATRICE M AULD | 8/17/2007 | $    (75,000.00) | CW | CHECK WIRE | | | | |
| 43986 | 8/20/2007 | 500,505,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT    B/0 CHASE BANK USA. NA-TREASURY NEWARK DE 19711 -    ORG: JPMORGAN CHASE BANK    NEWYORK NY 10004 | | | | | | | | | | | | | | |
| 43987 | 8/20/2007 | 25,010,316.75 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070817TO 070820 RATE 4.9520 YOUR REF: | | | | | | | | | | | | | | |
| 43988 | 8/20/2007 | 8,502,522.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER.    CPSWP081707. YOUR REF: | | | | | | | | | | | | | | |
| 43989 | 8/20/2007 | 3,844,975.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT    BIO: PICTET AND CIE GENEVA 11 SWITZERLAND 1211    ORG: PASIFINCO INC REF FBO PASIFININC.CO.AC 1-FR001- | | | 306066 | 1FR001 | | PASIFIN CO INC C/O MORGAN & MORGAN TST CORP ROAD TOWN PASEA ESTATE | 8/20/2007 | $    3,844,975.00 | CA | CHECK WIRE | | | | |
| 43990 | 8/20/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | | WANG SSN: 0317184 YOUR REF: 010708200042002NY | | | 271744 | 1CM930 | | THE BEATRICE WANG PARTNERSHIP | 8/20/2007 | $    2,000,000.00 | CA | CHECK WIRE | | | | |
| 43991 | 8/20/2007 | 1,093,812.48 | Customer | Incoming Cash Letter Checks | | DEPOSIT CASH LETTER    CASH LETTER 0000002480 2 DAY FLOAT    08/22 $171,300.00 3 DAY FLOAT    08/23 | | 2776 | | | | | | | | | | | | |
| 43992 | 8/20/2007 | 500,000.00 | Customer | Incoming Customer Wires | | LLC 1G0322 3 BBI=-TIIMAD: 0820E3B75D2C001056 YOUR REF: 070820150345 | | | 221824 | 1G0322 | | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/20/2007 | $    500,000.00 | CA | CHECK WIRE | | | | |
| 43993 | 8/20/2007 | 500,000.00 | Customer | Incoming Customer Wires | | RMAN LLC 1G0322 3 BBI=TIIMAD: 0820E3B75D2C001058 YOUR REF: 070820150355 | | | 239935 | 1G0322 | | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/20/2007 | $    500,000.00 | CA | CHECK WIRE | | | | |
| 43994 | 8/20/2007 | 25,000.00 | Customer | Incoming Customer Wires | | REF: 10648662 | | | 299508 | 1CM985 | | TELL INVESTMENT GROUP LLC NEIL A TELL MANAGING MEMBER | 8/29/2007 | $    25,000.00 | CA | CHECK WIRE | | | | |
| 43995 | 8/20/2007 | 3,308.91 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT    INTEREST ON PRINCIPAL OF $8,502,522.00 AT AIP RATE=04.67% FOR AIP INVESTMENT DATED 08/17/07 | | | | | | | | | | | | | | |
| 43996 | 8/20/2007 | (480,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT    A/C: D323522645 CHUSA CAYMAN    ORG: JPMORGAN CHASE BANK    NEW YORK NY 10004    OGB: SHORT | | | | | | | | | | | | | | |
| 43997 | 8/20/2007 | (40,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO DEP TAKEN  A/C: BERNARD L MADDOFF 10022    REF: TO ESTABLISH YOUR DEPOSIT FR 070820 TO 070821 RATE 5.0207 | | | | | | | | | | | | | | |
| 43998 | 8/20/2007 | (9,438,114.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT    AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP082007. YOUR REF: 31Y999B724232 | | | | | | | | | | | | | | |
| 43999 | 8/20/2007 | (5,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT    A/C: STERLING METS. LP. FLUSHING NY 11368-    ORG: BERNARD L MADOFF 88    5 THIRD AVENUE NE YOUR REF: JODI | | | 197831 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 8/20/2007 | $    (5,000,000.00) | CW | CHECK WIRE | | | | |
| 44000 | 8/20/2007 | (2,600,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT    VIA SUNTRUST ATL. /06/0000104    A/C: HELLER BROS. PARTNERSHIP LTD. WINTER GARDEN, FL 34777-0249    REF: TELEBEN | | | 213745 | 1H0126 | | HELLER BROS PARTNERSHIP LTD | 8/20/2007 | $    (2,600,000.00) | CW | CHECK WIRE | | | | |
| 44001 | 8/20/2007 | (2,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT    VIA: HSBC USA REDACTED A/C: BANK OF BERMUDA LTD CLEARING APEMBROKE BERMUDA BIN: GROUPEMENT | | | 249140 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 8/20/2007 | $    (2,500,000.00) | CW | CHECK WIRE | | | | |
| 44002 | 8/20/2007 | (1,820,856.41) | Customer | Transfers to JPMC 509 | | BOOK TRANSFER DEBIT  A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING YOUR REF: CAP OF 07/08/20 | | 4595 | | | | | | | | | | | | |
| 44003 | 8/20/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT    VIA: SUNTRUST ATL REDACTED    A/C: INDIAN WELLS PARTNERSHIP WINTER GARDEN,FL34777-0249 | | | 302303 | 1H0069 | | INDIAN WELLS PARTNERSHIP C/O LINDA KAMM | 8/20/2007 | $    (1,000,000.00) | CW | CHECK WIRE | | | | |
| 44004 | 8/20/2007 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID M  15430 | | | 271690 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 8/20/2007 | $    (2,500.00) | CW | CHECK | | | | |
| 44005 | 8/21/2007 | 280,283,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: | | | | | | | | | | | | | | |
| 44006 | 8/21/2007 | 40,005,578.56 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070820 TO 070821 RATE 5.0207 YOUR REF: | | | | | | | | | | | | | | |
| 44007 | 8/21/2007 | 9,438,114.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN  CHASE & CO. COMMERCIAL PAPER.  CPSWP082007. YOUR REF: | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44008 | 8/21/2007 | 1,240.06 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT    INTEREST ON PRINCIPAL OF $9,438,114.00 AT AIP RATE=04.73% FOR AIP INVESTMENT DATED 08/20/07 | | | | | | | | | | | | | | |
| 44009 | 8/21/2007 | (270,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT    A/C: D323522645 CHUSA CAYMAN    ORG: JPMORGAN CHASE BANK    NEWYORK NY 10004    OGB: SHORT JPMORGAN CHASE & CO DEP TAKEN  A/C: BERNARD L MADDOFF 10022    REF: TO ESTABLISH YOUR DEPOSIT FR 070821 TO 070822 RATE 4.7006 | | | | | | | | | | | | | | |
| 44010 | 8/21/2007 | (30,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 44011 | 8/21/2007 | (17,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT    VIA: UBS AG NYC REDACTED A/C: UBS (LUXEMBOURG) S.A.  IMAD: 0821B1OGC06C00182) YOUR REF: LUXINV | | | 302295 | 1FR123 | | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 8/21/2007 | $   (17,000,000.00) | CW | CHECK WIRE | | | | |
| 44012 | 8/21/2007 | (6,977,424.00) | Customer | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT    AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP082107. YOUR REF: 31Y999733233 | | | | | | | | | | | | | | |
| 44013 | 8/21/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT    VIA: TCF MPLS REDACTED A/C: BIGOS MANAGEMENT INC   SUITE 1400,EDINA,MN 55435 IMAD: 0821B1OGC06C001822 | | | 105887 | 1B0214 | | TED BIGOS | 8/21/2007 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 44014 | 8/21/2007 | (1,414,328.54) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING YOUR REF: CAP OF 07/08/21 | 4597 | | | | | | | | | | | | | |
| 44015 | 8/21/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT    VIA: BANK OF AMERICA NA /0959 A/C: BANK OF AMERICA N A N.I    NEW YORK NY 10036-6710 BEN: O.D.D. INVESTMENTS LP CHIPS DEBtr    VIA: DEUTSCHE BANK TRUST CO | | | 70427 | 1O0015 | | ODD INVESTMENT LP C/O DANIEL SILNA | 8/21/2007 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 44016 | 8/21/2007 | (439,074.22) | Customer | Outgoing Customer Wires | | AMERICA/0103    A/C: JANNEY MONTGOMERY SCOTT LLC BEN: ROBERT S.RAWN    SSN: 0252328 CHIPS DEBIT    VIA: DEUTSCHE BANK TRUST CO | | | 197916 | 1R0218 | | STANLEY R RAWN JR TRUSTEE STANLEY R RAWN JR 5/04 GRAT | 8/21/2007 | $   (439,074.22) | CW | CHECK WIRE | | | | |
| 44017 | 8/21/2007 | (439,074.22) | Customer | Outgoing Customer Wires | | AMERICA/0103    A/C: JANNEY MONTGOMERY SCOTT LLC BEN: JAMES D. RAWN    SSN: 0252329 CHIPS DEBIT    VIA: DEUTSCHE BANK TRUST CO | | | 213902 | 1R0218 | | STANLEY R RAWN JR TRUSTEE STANLEY R RAWN JR 5/04 GRAT | 8/21/2007 | $   (439,074.22) | CW | CHECK WIRE | | | | |
| 44018 | 8/21/2007 | (439,074.21) | Customer | Outgoing Customer Wires | | AMERICA/0103    A/C: JANNEY MONTGOMERY SCOTT LLC BEN: CAROL LEE RAWN    SSN: 0252332 CHIPS DEBIT    VIA: SOCIETE GENERALE NA | | | 261454 | 1R0218 | | STANLEY R RAWN JR TRUSTEE STANLEY R RAWN JR 5/04 GRAT | 8/21/2007 | $   (439,074.21) | CW | CHECK WIRE | | | | |
| 44019 | 8/21/2007 | (13,731.00) | Customer | Outgoing Customer Wires | | INC    0422 A/C: SOCIETE GENERALE    PARIS BEN: MR AND MRSAPFELBAUM    75006 PARIS BOOK TRANSFER DEBIT    A/C: SOCIETE GENERALE FONTENAY SBOIS FRANCE 94727    ORG: | | | 302287 | 1FN076 | | MADAME LAURENCE APELBAUM | 8/21/2007 | $   (13,731.00) | CW | CHECK WIRE | | | | |
| 44020 | 8/21/2007 | (7,858.50) | Customer | Outgoing Customer Wires | | BERNARD L MADOFF 88 5 THIRD AVE., NE    BEN: BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK & CO DEP TAKEN BO: BERNARD | | | 213647 | 1FN075 | | MELLE EMILIE APFELBAUM | 8/21/2007 | $   (7,858.50) | CW | CHECK WIRE | | | | |
| 44021 | 8/22/2007 | 350,350,486.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070821 TO 070822 RATE 4.7006 YOUR REF: | | | | | | | | | | | | | | |
| 44022 | 8/22/2007 | 30,003,917.18 | Investment | Overnight Deposit - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN  CHASE & CO. COMMERCIAL PAPER.  CPSWP082107. YOUR REF: | | | | | | | | | | | | | | |
| 44023 | 8/22/2007 | 6,977,424.00 | Investment | Overnight Sweep - Return of Principal & Interest | | DEPOSIT CASH LETTER    CASH LETTER 0000002481 1 DAY FLOAT    08/23 $277,640.00 | | | 219984 | 1M0103 | | MARION MADOFF | 8/22/2007 | $   277,640.00 | CA | CHECK | | | | |
| 44024 | 8/22/2007 | 277,640.00 | Customer | Incoming Customer Checks | | FEDWIRE CREDIT VIA: SIGNATURE BANK 1026013576 BIO: CONGREGATION KOL AMI REF: CHASE NYC/CTRBNF=BERNARD LMADOFF NEW YORK NY | | | 302254 | 1CM261 | | JEWISH COMMUNITY CENTER OF WHITE PLAINS INC | 8/22/2007 | $   250,000.00 | CA | CHECK | | | | |
| 44025 | 8/22/2007 | 250,000.00 | Customer | Incoming Customer Wires | | SCOTLAND INTL LTD ST SSS: 0151679 YOUR REF: REDACTED-103 | | | 313903 | 1FN074 | | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 8/22/2007 | $   70,000.00 | CW | CHECK WIRE | | | | |
| 44026 | 8/22/2007 | 70,000.00 | Customer | Incoming Customer Wires | | AIP INTEREST PAYMENT    INTEREST ON PRINCIPAL OF $6,977,424.00 AT AIP RATE=04.73% FOR AIP INVESTMENT DATED 08/21/07 | | | | | | | | | | | | | | |
| 44027 | 8/22/2007 | 916.76 | Investment | Overnight Sweep - Return of Principal & Interest | | BOOK TRANSFER DEBIT    A/C: D323522645 CHUSA CAYMAN    ORG: JPMORGAN CHASE BANK    NEW YORK NY 10004    OGB: SHORT JPMORGAN CHASE & CO DEP TAKEN  A/C: BERNARD | | | | | | | | | | | | | | |
| 44028 | 8/22/2007 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | L MADDOFF 10022    REF: TO ESTABLISH YOUR DEPOSIT FR 070822 TO 070823 RATE 4.8306 | | | | | | | | | | | | | | |
| 44029 | 8/22/2007 | (29,000,000.00) | Investment | Overnight Deposit - Investment | | AIP OVERNIGHT INVESTMENT    AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP082207. YOUR REF: 31Y999734234 | | | | | | | | | | | | | | |
| 44030 | 8/22/2007 | (6,751,163.00) | Investment | Overnight Sweep - Investment | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING YOUR REF: CAP OF 07/08/22 | | | | | | | | | | | | | | |
| 44031 | 8/22/2007 | (1,502,035.68) | Customer | Transfers to JPMC 509 Account | | FEDWIRE DEBIT    VIAMERSBUF REDACTED A/C: FUND FOR THE POOR, INC MELVILLE, NEW YORK 11747 REF: /TIME/10:35 | 4599 | | | | | | | | | | | | | |
| 44032 | 8/22/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT    VI A: KEY BK WASH TAC /REDACTED    A/C: MERRITT KEVIN AND PATRICE M.AUREDACTED    REF: TELEHEN DMAD: | | | 299490 | 1CM574 | | FUND FOR THE POOR, INC | 8/22/2007 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 44033 | 8/22/2007 | (55,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT    VIA: BARCLAYS BANK PLC /0257 A/C: BARCLAYS BANK PLC    LONDON EC3 NHI ENGLAND BEN: CHELA LIMITED    REF: REF- | | | 138586 | 1A0044 | | PATRICE M AULD | 8/22/2007 | $   (55,000.00) | CW | CHECK WIRE | | | | |
| 44034 | 8/22/2007 | (15,845.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER CREDIT    B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-    ORG: | | | 184550 | 1FR056 | | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 8/22/2007 | $   (15,845.00) | CW | CHECK WIRE | | | | |
| 44035 | 8/23/2007 | 610,609,661.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | JPMORGAN CHASE BANK    NEW YORK NY 10004 JPMORGAN CHASE BANK & CO DEP TAKEN BO: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070822 TO 070823 RATE 4.8306 YOUR REF: | | | | | | | | | | | | | | |
| 44036 | 8/23/2007 | 29,003,891.35 | Investment | Overnight Deposit - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN  CHASE & CO. COMMERCIAL PAPER. CPSWP082207. YOUR REF: | | | | | | | | | | | | | | |
| 44037 | 8/23/2007 | 6,751,163.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RPOSE: INVESTMENT OF FUNDS. FFCT IRMA& 0823F68702101000068 YOUR REF: O/B CITY NB OFF | | | 187406 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 8/23/2007 | $   661,601.00 | CA | CHECK | | | | |
| 44038 | 8/23/2007 | 661,601.00 | Customer | Incoming Customer Checks | | DEPOSIT CASH LETTER    CASH LETTER 0000002482 1 DAY FLOAT    08/24 $103,600.00 | | 2777 | | | | | | | | | | | | |
| 44039 | 8/23/2007 | 103,600.00 | Customer | Incoming Customer Checks | | AIP INTEREST PAYMENT    INTEREST ON PRINCIPAL OF $6,751,163.00 AT AIP RATE=04.72% FOR AIP INVESTMENT DATED 08/22/07 | | | | | | | | | | | | | | |
| 44040 | 8/23/2007 | 885.15 | Investment | Overnight Sweep - Return of Principal & Interest | | BOOK TRANSFER DEBIT    A/C: D323522645 CHUSA CAYMAN    ORG: J PMORGAN CHASE BANK    NEW YORK NY 10004    OGB: | | | | | | | | | | | | | | |
| 44041 | 8/23/2007 | (610,000,000.00) | Investment | Certificate of Deposit - Investment | | JPMORGAN CHASE & CO DEP TAKEN  A/C: BERNARD L MADDOFF 10022    REF: TO ESTABLISH YOUR DEPOSt FR 070823 TO 070824 RATE: 4.4505 | | | | | | | | | | | | | | |
| 44042 | 8/23/2007 | (29,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44043 | 8/23/2007 | (6,720,441.00) | Investment | Overnight Sweep - Investment | | AIP OVERNIGHT INVESTMENT   AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP082307. YOUR REF: 31Y999739235 | | | | | | | | | | | | | | |
| 44044 | 8/23/2007 | (1,588,100.00) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING vield dec: ned he h7/no/9q | 4601 | | | | | | | | | | | | | | |
| 44045 | 8/24/2007 | 595,594,669.44 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: | | | | | | | | | | | | | | |
| 44046 | 8/24/2007 | 1,024,000.00 | Customer | Incoming Customer Wires | | : 01641214701-103 | | | 221791 | 1FR090 | | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 8/24/2007 | $ 1,024,000.00 | CA | CHECK WIRE | | | | |
| 44047 | 8/24/2007 | 26,604.21 | Customer | Incoming Customer Wires | | 824B2Q8921C002048 VHIIR RFF- MT1o7oR74m*R73 | | | 313907 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/27/2007 | $ 26,604.21 | CA | CHECK WIRE | | | | |
| 44048 | 8/24/2007 | 21,666.00 | Customer | Incoming Customer Checks | | DEPOSIT   2483 1 DAY FLOAT     08/27   $21,666.00 | | 2778 | | | | | | | | | | | | |
| 44049 | 8/24/2007 | 864.32 | Investment | Overnight Sweep - Return of Principal & Interest | | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $6,720,441.00 AT AIP RATE=04.63% FOR AIP INVESTMENT DATED 08/23/07 AIP | | | | | | | | | | | | | | |
| 44050 | 8/24/2007 | 29,003,585.17 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070823 TO 070824 RATE 4.4505 YOUR REF: | | | | | | | | | | | | | | |
| 44051 | 8/24/2007 | 6,720,441.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP082307. YOUR REF: | | | | | | | | | | | | | | |
| 44052 | 8/24/2007 | (590,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D3235522E45 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEWYORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44053 | 8/24/2007 | (347,981.42) | Customer | Transfers to JPMC 509 Account | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING YOUR REF: CAP OF 07/08/24 | 4603 | | | | | | | | | | | | | | |
| 44054 | 8/24/2007 | (35,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070824 TO 070827 RATE 4.9520 YOUR REF: | | | | | | | | | | | | | | |
| 44055 | 8/27/2007 | (7,125,783.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE S, CO COMMERCIAL PAPER. CPSWP08240 7. YOUR REF: 31Y999E68523B | | | | | | | | | | | | | | |
| 44056 | 8/27/2007 | 7,125,783.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE S, CO COMMERCIAL PAPER. CPSWP08240 7. TRN: 236200303XN YOUR REF: | | | | | | | | | | | | | | |
| 44057 | 8/27/2007 | 480,479,733.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT BIO. CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44058 | 8/27/2007 | 500,000.00 | Customer | Incoming Customer Wires | | 73 TRN: 0663003239FF YOUR REF: O/B WELLS FARGO | | | 27372 | 1T0026 | | GRACE & COMPANY | 8/28/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 44059 | 8/27/2007 | 94,139.00 | Customer | Incoming Customer Checks | | DEPOSIT   2484 1 DAY FLOAT     08/28   $92,139.00 | | 2779 | | | | | | | | | | | | |
| 44060 | 8/27/2007 | 2,713.74 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL=$7,125,783.00 RATE=04.57% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 44061 | 8/27/2007 | 35,014,443.45 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN BIO: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070824 TO 070827 RATE 4.9520 TRN: 0723900253AN | | | | | | | | | | | | | | |
| 44062 | 8/27/2007 | (370,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D3235522845 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTTERM DERIVATIVES | | | | | | | | | | | | | | |
| 44063 | 8/27/2007 | (15,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CY NATL BK REDACTED A/C: THE LAMBETH CO BEVERLY HILLS REF: TELEBEN/TIME/11:16 IMAD: | | | 146897 | 1L0002 | | THE LAMBETH CO C/O STANLEY CHAIS | 8/27/2007 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |
| 44064 | 8/27/2007 | (6,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CY NATL BK REDACTED A/C: THE BRIGHTON CO. CA. REF:/TIME/11:16 IMAD: 0827B1QGC08C002954 TRN: 1067300239IO YOUR REF: | | | 167959 | 1B0061 | | THE BRIGHTON COMPANY | 8/27/2007 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 44065 | 8/27/2007 | (5,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: STERLING METS. LP. FLUSHING NY 11368- ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: REDACTED YOUR REF: JODI | | | 273324 | 1KW423 | | METS LIMITED PARTNERSHIP SHEA STADIUM | 8/27/2007 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 44066 | 8/27/2007 | (4,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CY NATL BK REDACTED A/C: THE POPHAM CO. BEVERLY HILLS. CA REF: TELEBEN/TIME/11:14 IMAD: 0827B1QGC08C002459 | | | 280748 | 1P0031 | | THE POPHAM COMPANY | 8/27/2007 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 44067 | 8/27/2007 | (1,100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA PROVIDENT BANK REDACTED A/C: DAVID W. LANCE JR. IMAD: 0827B1QGC08C002955 TRN: 1067600239IO YOUR REF: | | | 306100 | 1L0117 | | DAVID W LANCE JR | 8/27/2007 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 44068 | 8/27/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA WELLS FARGO NA/1210002481 A/C: JOYCE F. KLEIN REVOCABLE TRUSTSUITE REDACTED REF: TELEBEN IMAD: | | | 221854 | 1K0092 | | JOYCE F KLEIN REVOCABLE TRUST DTD 1/13/95 JOYCE F KLEIN TRUSTEE | 8/27/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 44069 | 8/27/2007 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070827 TO 070828 RATE 5.1407 TRN | | | | | | | | | | | | | | |
| 44070 | 8/27/2007 | (3,691,121.32) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0663014281151509 TRN: 0190000265RF | 4621 | | | | | | | | | | | | | | |
| 44071 | 8/28/2007 | (7,755,218.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP082707. YOUR REF: 31Y999660G239 | | | | | | | | | | | | | | |
| 44072 | 8/28/2007 | 7,755,218.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE S, CO COMMERCIAL PAPER. CPSWP082707. TRN: 2392003046XN YOUR REF: | | | | | | | | | | | | | | |
| 44073 | 8/28/2007 | 270,269,850.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: | | | | | | | | | | | | | | |
| 44074 | 8/28/2007 | 18,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: MOUNT CAPITAL ASSET SUBSIDIARYDUBLIN 2 IRELAND REF: FFC MOUNT CAPITAL ASSET SUBSIDIARY A/C. FR085 | | | 184665 | 1FR085 | | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 8/29/2007 | $ 18,000,000.00 | CA | CHECK WIRE | | | | |
| 44075 | 8/28/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER DEBIT B/O LOWELL M SCHULMAN OR DOUGLAS REDACTED REF: FURTHER CREDIT ACCOUNT OF LOWELL SCHULMAN | | | 261479 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 8/29/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 44076 | 8/28/2007 | 249,968.00 | Customer | Incoming Customer Wires | | 0240FC YOUR REF: 01642412001-103 | | | 302291 | 1FR092 | | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 8/28/2007 | $ 249,968.00 | CA | CHECK WIRE | | | | |
| 44077 | 8/28/2007 | 111,500.00 | Customer | Incoming Customer Checks | | DEPOSIT   2485 1 DAY FLOAT     08/29   $11,500.00 2 DAY FLOAT     08/30   $94,000.00 3 DAY FLOAT     08/31 | | 2780 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44078 | 8/28/2007 | 984.48 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL=$7,735,218.00 RATE=04.57% FOR | | | | | | | | | | | | | |
| 44079 | 8/28/2007 | 110,015,707.79 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070827 TO 070828 RATE 5.1407 TRN: 0724000210VAN | | | | | | | | | | | | | |
| 44080 | 8/28/2007 | (340,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D325522E45 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES BOOK TRANSFER DEBIT A/C: REDACTED ORG: | | | | | | | | | | | | | |
| 44081 | 8/28/2007 | (3,500,000.00) | Customer | Outgoing Customer Wires | | BERNARD L MADOFF 88 5 THIRD AVENUE NE BEN: 026560005 JEROME & ANNE C FISHER REF: | | 197824 | 1F0197 | | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 8/28/2007 | $ | (3,500,000.00) | CW | CHECK WIRE | | | | |
| 44082 | 8/28/2007 | (277,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC/0422 A/C: S G HAMBROS BANK AND TRUST BAHNASSAU, BAHAMAS BEN: REF: BNF-ACC-REF. REDACTED SSN: | | 239895 | 1FN052 | | SG HAMBROS BANK & TRUST BAHAMAS LIMITED P0 BOX N-7788 | 8/28/2007 | $ | (277,000.00) | CW | CHECK WIRE | | | | |
| 44083 | 8/28/2007 | (36,500.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: COMEICA BK WASH REDACTED A/C KEVIN AND PATRICE AULD FOUNDATREDACTED REF: TELEBEN IMAD: 0828B1OGC06C00225L TRN: | | 213383 | 1A0078 | | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 8/28/2007 | $ | (36,500.00) | CW | CHECK WIRE | | | | |
| 44084 | 8/28/2007 | (35,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070828 TO 070829 RATE 5.2007TRN: | | | | | | | | | | | | | |
| 44085 | 8/28/2007 | (2,624,407.35) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301428151509 TRN: 0190000254BF | 4655 | | | | | | | | | | | | | |
| 44086 | 8/28/2007 | (25,945,960.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSW P082B07. YOUR REF: 313999670S240 | | | | | | | | | | | | | |
| 44087 | 8/29/2007 | 25,945,960.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSW P082B07. TRN 2402060052XN YOUR REF: | | | | | | | | | | | | | |
| 44088 | 8/29/2007 | 350,341,638.89 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA- TREASURY NEWARK DE 19711 - ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: | | | | | | | | | | | | | |
| 44089 | 8/29/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | | 381 TRN: 021101324IFF YOUR REF: O/B MELLON TRUST | | 198001 | 1S0537 | | SYMPHONY PARTNERS LLC C/O JOHN F LEVY | 8/29/2007 | $ | 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 44090 | 8/29/2007 | 4,385,808.00 | Customer | Incoming Customer Wires | | C 1261-3IMAD: 0829D3QCD29C00227BFRN: 029130824IFF YOUR REF: O/B MELLON BANK | | 306024 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 8/29/2007 | $ | 4,385,808.00 | CA | CHECK WIRE | | | | |
| 44091 | 8/29/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | | /OMAD: 0829D3QCD0C00127YERN: 019150924IFF YOUR REF: O/B MELLON BANK | | 197844 | 1G0111 | | GEWIRZ PARTNERSHIP | 8/29/2007 | $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 44092 | 8/29/2007 | 160,733.24 | Customer | Incoming Customer Wires | | 000867TRN: 0162703241FF YOUR REF: 2000015IROYCOINC | | 219850 | 1CM471 | | BETTY A GINSBURG REVOCABLE TRUST | 8/29/2007 | $ | 160,733.24 | CA | CHECK WIRE | | | | |
| 44093 | 8/29/2007 | 431,500.00 | Customer | Incoming Customer Checks | | DEPOSIT       2486 1 DAY FLOAT     08/30 $146,500.00 | | 2781 | | | | | | | | | | | | |
| 44094 | 8/29/2007 | 3,445.05 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL=$25,945,960.00 RATE=04.78% FOR | | | | | | | | | | | | | |
| 44095 | 8/29/2007 | 35,005,056.28 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070828 TO 070829 RATE 5.2007 TRN 0724100019VAN | | | | | | | | | | | | | |
| 44096 | 8/29/2007 | (370,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D325522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: MELLON TRUST OF NEW ENGLAND | | | | | | | | | | | | | |
| 44097 | 8/29/2007 | (5,800,000.00) | Customer | Outgoing Customer Wires | | NE/011001234 A/C: MELLON TRUST OF NEW ENGLAND BOSTON MASS BEN: GEOFFREY S. | | 132708 | 1R0226 | | GEOFFREY S REHNERT | 8/29/2007 | $ | (5,800,000.00) | CW | CHECK WIRE | | | | |
| 44098 | 8/29/2007 | (1,250,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MELLON TRUST OF NE/011001234 A/C: MELLON TRUST OF NEW ENGLAND BOSTON, MASS. BEN: MARC B. WOLPOW 1995 | | 261620 | 1W0117 | | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 8/29/2007 | $ | (1,250,000.00) | CW | CHECK WIRE | | | | |
| 44099 | 8/29/2007 | (1,100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: SCHIFF FAMILY HLDGS NEVADA LTDMIAMI FL REF: TELEBEN IMAD: 0829B1OGC03C00273TRN: | | 241874 | 1S0363 | | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 8/29/2007 | $ | (1,100,000.00) | CW | CHECK WIRE | | | | |
| 44100 | 8/29/2007 | (800,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: PBG CONCENTRATION ACCOUNT BEN: NINE THIRTY VC INVESTMENTS. LLST. 56TH FLOOR,NEW YORK NY | | 221890 | 1N0030 | | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 8/29/2007 | $ | (800,000.00) | CW | CHECK WIRE | | | | |
| 44101 | 8/29/2007 | (506,801.26) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WELLS FARGO NA A. WEST DENVER CO BEN: KATZ G ROUP LIMITED PARTNERSHIPBOULDER, CO. CHIPS DEBIT VIA: CITIBANK/0008 A/C: MJ 2005 | | 17368 | 1K0143 | | KATZ GROUP LIMITED PARTNERSHIP | 8/29/2007 | $ | (506,801.26) | CW | CHECK WIRE | | | | |
| 44102 | 8/29/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | GRATS LLC SSN: 0264633 TRN: REDACTED YOUR REF: MJGRAT | | 54606 | 1M0230 | | M J 2005 GRATS LLC C/O JFI | 8/29/2007 | $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 44103 | 8/29/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA NORTHERN TR REDACTED A/C: FAMMAD. LLC IMAD: 0829B1QGC04C002605 TRN: 1387700241 IO YOUR REF: FAMMAD | | 302323 | 1F0201 | | FAMMAD LLC C/O CDL FAMILY OFFICE SERVICES | 8/29/2007 | $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 44104 | 8/29/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WELLS FARGO REDACTED A/C: SIDNEY R. LADIN IMAD: 0829B1QGC07C003843 TRN 1387800241IO YOUR REF: SLADIN | | 221880 | 1L0063 | | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 8/29/2007 | $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 44105 | 8/29/2007 | (345,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA BK WASH TAC/REDACTED A/C: MERRITT KEVIN AND PATRICE M AUREDACTED REF: TELEBEN IMAD: 0829B1OGC03C00273 TRN: | | 13084 | 1A0044 | | PATRICE M AULD | 8/29/2007 | $ | (345,000.00) | CW | CHECK WIRE | | | | |
| 44106 | 8/29/2007 | (3,930.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL ASSOCIA/0509 A/C: PATRICIA BESSOUDO COL GUADALUPE INN. REDACTED REF: TELEBEN SSN: | | 219893 | 1FR018 | | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 8/29/2007 | $ | (3,930.00) | CW | CHECK WIRE | | | | |
| 44107 | 8/29/2007 | (32,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070829 TO 070830 RATE 5.2007 TRN: | | | | | | | | | | | | | |
| 44108 | 8/29/2007 | (1,609,025.00) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301428151509 TRN: 0190000255BF | 4679 | | | | | | | | | | | | | |
| 44109 | 8/29/2007 | (7,224,386.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSW P082907. YOUR REF: 313999672624I | | | | | | | | | | | | | |
| 44110 | 8/30/2007 | 7,224,386.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSW P082907. TRN 2412003055XN YOUR REF: | | | | | | | | | | | | | |
| 44111 | 8/30/2007 | 610,595,427.78 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA- TREASURY NEWARK DE 19711 - ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 44112 | 8/30/2007 | 406,000.00 | Customer | Incoming Customer Checks | | DEPOSIT       2487 1 DAY FLOAT     08/31 $315,000.00 2 DAY FLOAT     09/04 $40,300.00 3 DAY FLOAT     09/05 | | 2782 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | Detail ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44113 | 8/30/2007 | 1,007.40 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL=-$7,224,366.00 RATE=05.62% FOR | | | | | | | | | | | | | | |
| 44114 | 8/30/2007 | 32,004,622.89 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070829 TO 070830 RATE 5.3907 TRW 0724200177AN | | | | | | | | | | | | | | |
| 44115 | 8/30/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: ID32352045 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44116 | 8/30/2007 | (2,768,729.18) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CITIBANK REDACTED A/C: CITIGROUP GLOBAL MARKETS INC. BEN: BERSHAD INVESTMENT GROUP, LP IMAD | | | 276105 | | 1CM323 | BERSHAD INVESTMENT GROUP L P | 8/30/2007 $ | (2,768,729.18) | CW | CHECK WIRE | | | | |
| 44117 | 8/30/2007 | (1,050,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA PNCBANK PHIL/REDACTED A/C: SUZI AND SCOTT LUSTGARTEN REDACTED IMAD: 0830B1QGC07C003380 TRN: 1508002420 YOUR REF: | | | 197877 | | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 8/30/2007 $ | (1,050,000.00) | CW | CHECK WIRE | | | | |
| 44118 | 8/30/2007 | (625,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CHASE REDACTED A/C: NE/011001234 A/C: . BEN: MARC B. WOLPOW IMAD: 0830B1QGC05C002864 TRN 1909002420 YOUR REF: | | | 198013 | | 1W0100 | MARC WOLPOW AUDAX GROUP | 8/30/2007 $ | (625,000.00) | CW | CHECK WIRE | | | | |
| 44119 | 8/30/2007 | (57,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA DEUTSCHE BANK TRUST CO AMERICA/0103 A/C: LLOYDS BANK GENEVA GENEVA SWITZERLAND BEN TURRET CORP. BRITISH VIRGIN | | | 27192 | | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 8/30/2007 $ | (57,000.00) | CW | CHECK WIRE | | | | |
| 44120 | 8/30/2007 | (55,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: ESTATE OF LILLIAN B STEINBERG REDACTED ORG: BERNARD L MADOFF 885 THIRD AVE., NE TRN 1501100242O YOUR REF: JODI | | | 38168 | | 1S0484 | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 8/30/2007 $ | (55,000.00) | CW | CHECK WIRE | | | | |
| 44121 | 8/30/2007 | (30,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA BANK OF NEW YORK/0001 A/C: CREDIT SUISSE GENEVA SWITZERLAND 1211 BEN: SOUTHEY INTERNATIONAL LIMITED PRINCIPALITY | | | 306072 | | 1FR116 | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 8/30/2007 $ | (30,000.00) | CW | CHECK WIRE | | | | |
| 44122 | 8/30/2007 | (35,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070830 TO 070831 RATE 5.1407 TRN | | | | | | | | | | | | | | |
| 44123 | 8/30/2007 | (2,302,527.24) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301428151509 TRN 019000025RF | 4700 | | | | | | | | | | | | | |
| 44124 | 8/30/2007 | (8,226,737.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP083007. YOUR REF: 31Y999E773242 | | | | | | | | | | | | | | |
| 44125 | 8/30/2007 | (900.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  15432 | | | 305992 | | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 8/30/2007 $ | (900.00) | CW | CHECK | | | | |
| 44126 | 8/31/2007 | 8,226,737.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP083007. TRN 242200315XN YOUR REF: | | | | | | | | | | | | | | |
| 44127 | 8/31/2007 | 590,575,905.56 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEWYORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44128 | 8/31/2007 | 32,000,000.00 | Customer | Incoming Customer Wires | | ACSSN: 0361808 TRN: 6453200243FC YOUR REF: 800FT0724300398 | | | 67404 | | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 8/31/2007 $ | 32,000,000.00 | CA | CHECK WIRE | | | | |
| 44129 | 8/31/2007 | 3,000,000.00 | Customer | Incoming Customer Wires | | 9 TRN: 1025900243FC YOUR REF: 9444713-009181B0 | | | 197667 | | 1FR129 | THYBO STABLE FUND LTD C/O UBS FUND SVCS (LUXEMBOURG) ATTN: STEVE KIEFFER PO BOX 2 | 8/31/2007 $ | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 44130 | 8/31/2007 | 500,000.00 | Customer | Incoming Customer Wires | | /B CITIBANK NYC | | | 219800 | | 1CM876 | HUNKERING DOWN LLC C/O MICHAEL WEPRIN | 8/31/2007 $ | 500,000.00 | CA | CHECK WIRE | | | | |
| 44131 | 8/31/2007 | 22,651.12 | Customer | Incoming Customer Wires | | FC YOUR REF: 1031071 | | | 61807 | | 1ZR163 | NTC & CO. FBO SAM ROSEN (91248) | 8/31/2007 $ | 22,651.12 | CA | CHECK WIRE | | | | |
| 44132 | 8/31/2007 | 365,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    2488 1 DAY FLOAT    09-04  $114,000.00 9 naY fl oat    nn/nn    tnnnnnn | | 2783 | | | | | | | | | | | | |
| 44133 | 8/31/2007 | 1,149.46 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL=-$8,226,737.00 RATE=05.03% FOR | | | | | | | | | | | | | | |
| 44134 | 8/31/2007 | 35,004,997.93 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070830 TO 070831 RATE 5.1407 TRN 0724300211 AN | | | | | | | | | | | | | | |
| 44135 | 8/31/2007 | (475,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: ID32352045 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44136 | 8/31/2007 | (1,000,000.00) | Other | Other Outgoing Wires | | BOOK TRANSFER DEBIT A/C: DAVID L KUGEL REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN 1224000243O YOUR REF: JODI | | | | | | | | | | | | David L Kugel | | | |
| 44137 | 8/31/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA MELLON TRUST OF NE/011001234 A/C: MELLON TRUST OF NEW ENGLAND BOSTON MASS. BEN: GREATER ACCORD INVESTMENTS. | | | 219932 | | 1G0360 | GREATER ACCORD INVESTMENT LLC C/O DANIEL & SUNITA LEEDS | 8/31/2007 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 44138 | 8/31/2007 | (800,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBn A/C: 00000000999999E51 TRN 1224100243JO YOUR REF: CAP OF 07/08/31 | | | 261338 | | 1Z0036 | PAMELA B ZUCKER | 8/31/2007 $ | (800,000.00) | CW | CHECK WIRE | | | | |
| 44139 | 8/31/2007 | (750,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 00000000999651 TRN 1224200243JO YOURREF:CAP0F07/08/31 | | | 220010 | | 1P0091 | THE PAMELA B PARESKY 1991 TST LINDA PARESKY TRUSTEE | 8/31/2007 $ | (750,000.00) | CW | CHECK WIRE | | | | |
| 44140 | 8/31/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA CITIBANK/0008 A/C: CITIGROUP GLOBAL MARKETS INC. NEW YORK. NEW YORK 10004 BEN SYLVAN ASSOCIATES LTD PARTNERSSSN | | | 230438 | | 1S0183 | SYLVAN ASSOCIATES L P DONALD R SHAPIRO GENL PARTNER | 8/31/2007 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 44141 | 8/31/2007 | (250,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M - 4BB ORG: BERNARD L MADOFF 88 5 THIRD AVENUE CHIPS DEBU: VIA: CITIBANK/0008 A/C: MARDEN | | | 52529 | | 1J0045 | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 8/31/2007 $ | (250,000.00) | CW | CHECK WIRE | | | | |
| 44142 | 8/31/2007 | (250,000.00) | Customer | Outgoing Customer Wires | | FAMILY LTD PART PALM BEACH,FLA 33480 SSN 0317816 TRN 1224400243JO YOUR REF: CAP OF 07/08/31 | | | 277980 | | 1M0086 | MARDEN FAMILY LP REDACTED | 8/31/2007 $ | (250,000.00) | CW | CHECK WIRE | | | | |
| 44143 | 8/31/2007 | (198,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M - 4BB ORG: BERNARD L MADOFF 88 5 THIRD AVENUE | | | 282993 | | 1FR066 | LADY EVELYN F JACOBS 9 NOTTINGHAM TERRACE | 8/31/2007 $ | (198,000.00) | CW | CHECK WIRE | | | | |
| 44144 | 8/31/2007 | (10,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: MARION MADOFF SSN: 0317826 TRN 1224700243JO YOUR REF: MARIONFL | | | 219989 | | 1M0103 | MARION MADOFF | 8/31/2007 $ | (10,000.00) | CW | CHECK WIRE | | | | |
| 44145 | 8/31/2007 | (150,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070831 TO 070904 RATE 5.0828 TRN: | | | | | | | | | | | | | | |
| 44146 | 8/31/2007 | (642,501.20) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301428151509 TRN: 019000025RF | 4724 | | | | | | | | | | | | | |
| 44147 | 8/31/2007 | (39,501,940.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP083107. vniB RFF- 31YRR98782243 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44148 | 9/4/2007 | 39,501,940.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL -END OF- SWEEP JPMORGAN CHASE | | | | | | | | | | | | | | |
| 44149 | 9/4/2007 | 340,343,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: MONEY DESK HOUSE ACCOUNT NEWAR DE 19713-REF: MANUALLY PAYMENT DEAL #03909110 | | | | | | | | | | | | | | |
| 44150 | 9/4/2007 | 43,000,000.00 | Customer | Incoming Customer Wires | | 9262 TRM 7659400247FC vnim rff- tmismand&iimo | | | 139824 | 1FR109 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 9/4/2007 | $ 43,000,000.00 | CA | CHECK WIRE | | | | |
| 44151 | 9/4/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | | 0404917 | | | 180513 | 1FR152 | | DEFENDER LIMITED CRAIGMUIR CHAMBERS PO BOX 71 | 9/4/2007 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 44152 | 9/4/2007 | 3,000,000.00 | Customer | Incoming Customer Wires | | M 2676600247FC vnim rff- 4xn4oq7HR^nnnR^R | | | 234502 | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C-O MRS R SCOTT | 9/4/2007 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 44153 | 9/4/2007 | 1,800,000.00 | Customer | Incoming Customer Wires | | 097 TRK 0581409247FF YOUR REF: O/B PARADISE BAN | | | 18060 | 1G0389 | | HOWARD S GOLDSMITH & SUSAN GOLDSMITH J/T WROS | 9/4/2007 | $ 1,800,000.00 | JRNL | CHECK WIRE | | | | |
| 44154 | 9/4/2007 | 360,000.00 | Customer | Incoming Customer Wires | | UNT: 1 .EM254IMAD: 0904I3QCDC003654TRN: 0481914247FF YOUR REF: O/B MELLON BANK | | | 293127 | 1EM254 | | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 9/4/2007 | $ 360,000.00 | CA | CHECK WIRE | | | | |
| 44155 | 9/4/2007 | 245,000.00 | Customer | Incoming Customer Wires | | : REDACTEDTRN: 0664507247FF YOUR REF: 2000021l9RUDENMCC | | | 18176 | 1M0173 | | DENISE S MEYER | 9/4/2007 | $ 245,000.00 | CA | CHECK WIRE | | | | |
| 44156 | 9/4/2007 | 9,189.94 | Customer | Incoming Customer Wires | | C YOUR REF: 1031907 | | | 176011 | 1ZR333 | | NTC & CO. FBO PAUL SCHUPAK (098440) | 9/4/2007 | $ 9,189.94 | CA | CHECK WIRE | | | | |
| 44157 | 9/4/2007 | 2,642,255.03 | Customer | Incoming Customer Checks | | DEPOSIT     2489 1 DAY FLOAT        09:05 $2,232,552.03 2 DAY FLOAT              09:06 $216,260.82 3 DAY FLOAT        09:07 | 2785 | | | | | | | | | | | | | |
| 44158 | 9/4/2007 | 7,500.00 | Customer | Incoming Customer Checks | | DEPOSIT     2490 1 DAY FLOAT        09:05 $1,500.00 2 DAY FLOAT        09:06 $6,000.00 | 2784 | | | | | | | | | | | | | |
| 44159 | 9/4/2007 | 21,769.96 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $39,501,940.00 RATE=04.96% FOR | | | | | | | | | | | | | | |
| 44160 | 9/4/2007 | 150,084,714.33 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEPTAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070831 TO 070904 RATE 5.082B TRN 0720607TAN | | | | | | | | | | | | | | |
| 44161 | 9/4/2007 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: DJ23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44162 | 9/4/2007 | (50,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BQE NAT REDACTED A/C: BNP PARIBAS DUBLIN IMAD: 0904B1QGC08C004887 TRN: 1779700247450 YOUR REF: BNP | | | 18033 | 1FR071 | | LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD 129 FRONT STREET | 9/4/2007 | $ (50,000,000.00) | CW | CHECK WIRE | | | | |
| 44163 | 9/4/2007 | (50,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC/021001033 A/C: SANTANDER TRUST & BANKING CORPBAHAMAS BEN: LEGACY CAPITAL LIMITED | | | 180499 | 1FR071 | | LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD 129 FRONT STREET | 9/4/2007 | $ (50,000,000.00) | CW | CHECK WIRE | | | | |
| 44164 | 9/4/2007 | (36,300,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER REDACTED A/C: MAXAM ABSOLUTE RETURN FUND. LIMAD: 0904B1QGC04C004128TRN 1779900247450 YOUR REF: | | | 37029 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 9/4/2007 | $ (36,300,000.00) | CW | CHECK WIRE | | | | |
| 44165 | 9/4/2007 | (4,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC REDACTED A/C: HSBC BANK PLC, LONDON BEN: HSSL REDEMPTION PROCEEDS ACCOUL-2014 LUXEMBOURG REF: BNF- | | | 312537 | 1FR097 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 9/4/2007 | $ (4,500,000.00) | CW | CHECK WIRE | | | | |
| 44166 | 9/4/2007 | (1,250,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CHEVY CHASE SAVBK/255071981 A/C: DOWNTOWN INVESTORS LTD PARTNERWASHINGTON, D.C. 20036 IMAD: | | | 97764 | 1EM294 | | DOWNTOWN INVESTORS LTD PTNRSHIP | 9/4/2007 | $ (1,250,000.00) | CW | CHECK WIRE | | | | |
| 44167 | 9/4/2007 | (750,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VI A: dTY NB OF FLA/066004367 A/C: SCHIFF FAMELY HLDGS.NEVADA LTDMIAMI FL REF: TELEBEN IMAD: 0904B1QGC01C004198TRN: | | | 198961 | 1S0363 | | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 9/4/2007 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 44168 | 9/4/2007 | (190,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: H. IRWIN LEVY SSN: 0330062 TRN: 15994003373O YOUR REF: HILEVY | | | 37008 | 1M0086 | | MARDEN FAMILY LP REDACTED | 9/4/2007 | $ (190,000.00) | CW | CHECK WIRE | | | | |
| 44169 | 9/4/2007 | (100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: MARDEN FAMILY LTD PARTNERSHIP IMAD: 0904B1QGC04C004130TRN: 1780400247450 YOUR REF: | | | 272149 | 1M0086 | | MARDEN FAMILY LP REDACTED | 9/4/2007 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 44170 | 9/4/2007 | (34,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P MARDEN.PATRICE AULDREDACTEDREF: TELEBEN SSN: 0487373 TRN: 17B05002472O YOUR REF: JODI FEDWIRE DEBIT VIA: AMTRUSTBK | | | 256860 | 1A0044 | | PATRICE M AULD | 9/4/2007 | $ (34,000.00) | CW | CHECK WIRE | | | | |
| 44171 | 9/4/2007 | (10,000.00) | Customer | Outgoing Customer Wires | | CLEVE/REDACTED A/C: LORI A. FRIEDMAN & DA VINA REDACTED REF: TELEBEN IMAD: CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P | | | 175849 | 1ZA194 | | DAVINA GREENSPAN LORI FRIEDMAN JT WROS 84 COMPAYNE GRD,THE GARDEN FLT | 9/4/2007 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 44172 | 9/4/2007 | (8,000.00) | Customer | Outgoing Customer Wires | | MARDEN.PATRICE AULD REDACTED REF: TELEBEN SSN: 0487375 TRN: 1780700247450 YOUR REF: JODI | | | 147878 | 1M0024 | | JAMES P MARDEN | 9/4/2007 | $ (8,000.00) | CW | CHECK WIRE | | | | |
| 44173 | 9/4/2007 | (30,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070904 TO 070905 RATE 5.1407 TRN: | | | | | | | | | | | | | | |
| 44174 | 9/4/2007 | (1,865,122.14) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515O9 TRN: 019000026SRF | 4739 | | | | | | | | | | | | | |
| 44175 | 9/4/2007 | (8,690,571.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP090407. YOUR REF: 31Y9996730247 | | | | | | | | | | | | | | |
| 44176 | 9/4/2007 | (3,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  15434 | | | 132890 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 9/4/2007 | $ (3,000.00) | CW | CHECK | | | | |
| 44177 | 9/5/2007 | 8,690,571.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP090407. TRN: 2472003078XN YOUR REF: | | | | | | | | | | | | | | |
| 44178 | 9/5/2007 | 370,374,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44179 | 9/5/2007 | 50,000,000.00 | Customer | Incoming Customer Wires | | 48FC YOUR REF: ADD-ON | | | 213365 | 1T0027 | | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 9/5/2007 | $ 50,000,000.00 | CA | CHECK WIRE | | | | |
| 44180 | 9/5/2007 | 7,900,000.00 | Customer | Incoming Customer Wires | | QB984C000785 TRN: 0007402248FF YOUR REF: CF725841BA | | | 213141 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 9/5/2007 | $ 7,900,000.00 | CA | CHECK WIRE | | | | |
| 44181 | 9/5/2007 | 2,800,000.00 | Customer | Incoming Customer Wires | | 0504362 | | | 294066 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 9/5/2007 | $ 2,800,000.00 | CA | CHECK WIRE | | | | |
| 44182 | 9/5/2007 | 100,000.00 | Customer | Incoming Customer Wires | | 2TRN: 034631424BFF YOUR REF: O/B EASTERN BANK | | | 18204 | 1S0166 | | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 9/5/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44183 | 9/5/2007 | 25,000.00 | Other | Cancelled/Reversed Wires or Checks | | BOOK TRANSFER CREDIT B/O CIB FUNDS TRANS SAMEDAY CDT RETTAMPA FL 33610- ORG: MBR/0001 BANK OF NEW YORK B/O: REVERSAL OF ENTRY DEPOSIT   2491 1 DAY FLOAT        09/06 $482,500.00 2 DAY FLOAT        09/07 $116,300.00 3 DAY FLOAT       09/10 | | | | | | | | | | Cancel/Reversal | | | |
| 44184 | 9/5/2007 | 600,000.00 | Customer | Incoming Customer Checks | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. | | 2786 | | | | | | | | | | | |
| 44185 | 9/5/2007 | 1,180.47 | Investment | Overnight Sweep - Return of Principal & Interest | | PRINCIPAL: -$8,690,571.00 RATE=04.89% FOR JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070904 TO 070905 RATE 5.1407 TRN: 0724080207AN | | | | | | | | | | | | | |
| 44186 | 9/5/2007 | 30,004,283.94 | Investment | Overnight Deposit - Return of Principal & Interest | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 44187 | 9/5/2007 | (290,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA: UBS AG NY/C/026007993 A/C: UBS (LUXEMBOURG) S.A. IMAD: 0905B1QGC08C003468 TRM 130549024MO YOUR REF: LUXINV | | | 234512 | 1FR123 | | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 9/5/2007 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 44188 | 9/5/2007 | (10,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITICORP FL-266006554 A/C: JEFFRY M.& BARBARA PICOWER FD/REFDACT/DREF: TELEBEN IMAD: 0905B1QGC06C002897TRN: | | | 190928 | 1P0024 | THE PICOWER FOUNDATION | 9/5/2007 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 44189 | 9/5/2007 | (3,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: ST. JAMES ASSOCIATES FL 33308-2001 IMAD: 0905B1QGC04C003678TRN: 1305E0024MO YOUR REF: CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: | | | 250166 | 1ZB510 | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 9/5/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 44190 | 9/5/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | HOWARD & LESLIE ZEMSKY SSN: 0270229 TRN: 1305700248IO YOUR REF: HLZEMSKY | | | 254686 | 1Z0023 | HOWARD ZEMSKY TAURUS PARTNERS LLC | 9/5/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 44191 | 9/5/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: HSBC BANK USA/01 OB A/C CITCO BANKING CORPORATION N.V WILLEMSTAD NETHERLANDS ANTILLES BEN: GREENWICH SENTRY | | | 297795 | 1G0371 | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 9/5/2007 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 44192 | 9/5/2007 | (150,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: MARDEN FAMILY LTD PARTNERSHIP IMAD: 0905B1QGC01C002997TRN: 1305600248IO YOUR REF: | | | 213252 | 1M0086 | MARDEN FAMILY LP REDACTED | 9/5/2007 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 44193 | 9/5/2007 | (150,000.00) | Customer | Outgoing Customer Wires | | BANK OF NEW YORK HUNTINGTON ABA-021410637 BEN: JOANN SALA BRIGHTWATERS N.Y. REF: | | | | | | | | | | | | | |
| 44194 | 9/5/2007 | (25,000.00) | Other | Cancelled/Reversed Wires or Checks | | JP.MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070905 TO 070908 RATE 5.0807 TRN: | | | | | | | | | | Cancel/Reversal | | | |
| 44195 | 9/5/2007 | (4,638,317.98) | Investment | Overnight Deposit - Investment | | FUNDING XFER TO 0063014281515509 TRN 0190000262RF | | 4768 | | | | | | | | | | | |
| 44196 | 9/5/2007 | (155,000,000.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP090507. YOUR REF: 319996742248 | | | | | | | | | | | | | |
| 44197 | 9/5/2007 | (6,311,408.00) | Investment | Overnight Sweep - Investment | | ELECTRONIC FUNDS TRANSFERORIG CO NAME:IRS ORIG 10:338770200 DESC DATE090507 CO ENTRY DESCR:USATAXPYMTSEC CCD | | | | | | | | | | | | | |
| 44198 | 9/5/2007 | (1,356,172.93) | Customer | Tax Payments | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP090507. TRN: 2482003081XN YOUR REF: | | | | | | | | | | | | | |
| 44199 | 9/6/2007 | 6,311,408.00 | Investment | Overnight Sweep - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 44200 | 9/6/2007 | 600,606,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | N-4632400249FC YOUR REF: 4XO6097II40612088 | | | 18037 | 1FR128 | | HSBC SECURITIES SERVICES LUXEMBOURG SA SPEC CUST ACCT FOR SENATOR FUND SPC | 9/6/2007 | $ 45,000,000.00 | CA | CHECK WIRE | | | | |
| 44201 | 9/6/2007 | 45,000,000.00 | Customer | Incoming Customer Wires | | 91424FF YOUR REF: O/B FIRST SEC BO | | | 199150 | 1ZB580 | DANCING S LLC | 9/7/2007 | $ 325,000.00 | CA | CHECK WIRE | | | | |
| 44202 | 9/6/2007 | 325,000.00 | Customer | Incoming Customer Wires | | 7249FF YOUR REF: O/B FIRST SEC BO | | | 38115 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 9/7/2007 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 44203 | 9/6/2007 | 150,000.00 | Customer | Incoming Customer Wires | | .0906B2O6921C001942 TRN: 0523309249FF YOUR REF: MT070906606595 | | | 36881 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/7/2007 | $ 26,521.77 | CA | CHECK WIRE | | | | |
| 44204 | 9/6/2007 | 26,521.77 | Customer | Incoming Customer Wires | | 6B2Q891C001939 TRN: 0521007249FF YOUR REF:MT070906606592 | | | 147735 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/7/2007 | $ 5,772.94 | CA | CHECK WIRE | | | | |
| 44205 | 9/6/2007 | 5,772.94 | Customer | Incoming Customer Wires | | DEPOSIT   2492 1 DAY FLOAT        09/07 $10,000.00 | | | 180911 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 9/6/2007 | $ 10,000.00 | CA | CHECK | | | | |
| 44206 | 9/6/2007 | 10,000.00 | Customer | Incoming Customer Checks | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $6,311,408.00 RATE=04.89% FOR | | | | | | | | | | | | | |
| 44207 | 9/6/2007 | 857.30 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070905 TO 070906 RATE 5.0807 TRN: 0724002252AN | | | | | | | | | | | | | |
| 44208 | 9/6/2007 | 155,021,875.28 | Investment | Overnight Deposit - Return of Principal & Interest | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 44209 | 9/6/2007 | (630,000,000.00) | Investment | Certificate of Deposit - Investment | | 9/06 | | | 283239 | 1FN012 | | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 9/6/2007 | $ (65,000,000.00) | CW | CHECK WIRE | | | | |
| 44210 | 9/6/2007 | (65,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG REDACTED A/C: UBS (LUXEMBOURG) S.A. L-2010 LUXEMBOURG IMAD: 0906B1QGC02C002614TRN: 1434700249IO YOUR REF: | | | 124167 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 9/6/2007 | $ (43,000,000.00) | CW | CHECK WIRE | | | | |
| 44211 | 9/6/2007 | (43,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: UBS AG STAMFORD BRANCH/0799 A/C: UBS (LUXEMBOURG) A/C: 2010 LUXEMBOURG, LUXEMBOURG BEN: PLAZA INVESTMENTS INTL LTD | | | 312533 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FORE | 9/6/2007 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |
| 44212 | 9/6/2007 | (20,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: STATE ST B0S/011060026 A/C: ATLANTIC TRUST COMPANY BEN: HELENE CAHNERS KAPLAN CUSTODY CENTER BOSTON,MA. 02199-7613 | | | 240234 | 1C1268 | HELENE B CAHNERS KAPLAN HEMENWAY & BARNES LLP C/O ARTHUR B PAGE | 9/6/2007 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 44213 | 9/6/2007 | (700,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: WIVIOTT INVESTMENTS, LLC IMAD: 0906B1QGC01C001067KTRN: 1475002249IO YOUR REF: | | | 199040 | 1W0115 | THE WIVIOTT INVESTMENT LLC | 9/6/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 44214 | 9/6/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: DIANA DORMAN SSN: 0269398 TRN 14751002490O YOUR REF: DORMAN | | | 13580 | 1D0077 | DIANA DORMAN | 9/6/2007 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 44215 | 9/6/2007 | (300,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN SSN: 0269405 TRN: 1475200249IO YOUR REF: JODI | | | 79847 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 9/6/2007 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 44216 | 9/6/2007 | (50,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: JOANN SALA OR JOSEPH KELLY REDACTEDTRN: 14753002490O YOUR REF: SALAJOA | | | 198949 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 9/6/2007 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 44217 | 9/6/2007 | (25,000.00) | Customer | Outgoing Customer Wires | | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44218 | 9/6/2007 | (28,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070906 TO 070907 RATE 4.9506 TRN | | | | | | | | | | | | | | |
| 44219 | 9/6/2007 | (12,820,293.70) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515O9 TRN 0190000262RF | 4803 | | | | | | | | | | | | | |
| 44220 | 9/6/2007 | (7,757,568.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP090607. YOUR REF: 3339996705249 | | | | | | | | | | | | | | |
| 44221 | 9/7/2007 | 7,757,568.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP090607. TRN: 2492003042AN YOUR REF: | | | | | | | | | | | | | | |
| 44222 | 9/7/2007 | 475,480,277.78 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711 - ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44223 | 9/7/2007 | 336,602.19 | Customer | Incoming Customer Wires | | 3R002588 TRN: 0358201250FF YOUR REF: 16557513 | | | | 268836 | 1CM681 | DANELS LP | 9/7/2007 $ | 336,602.19 | CA | CHECK WIRE | | | | |
| 44224 | 9/7/2007 | 2,056.11 | Customer | Incoming Customer Wires | | 0907B2QI8921C901901 TRN 0518207250FF YOUR REF: MT070907006090 | | | | 36902 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLANS | 9/10/2007 $ | 2,056.11 | CA | CHECK WIRE | | | | |
| 44225 | 9/7/2007 | 3,557,890.32 | Customer | Incoming Customer Checks | | DEPOSIT     2493 1 DAY FLOAT     09/10   $738,521.25 2 DAY FLOAT     09/11   $237,840.41 | | | 2787 | | | | | | | | | | | |
| 44226 | 9/7/2007 | 1,042.96 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $7,757,568.00 RATE=04.84% FOR | | | | | | | | | | | | | | |
| 44227 | 9/7/2007 | 28,003,850.53 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070906 TO 070907 RATE 4.9506 TRM0725000211 AN | | | | | | | | | | | | | | |
| 44228 | 9/7/2007 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: DJ23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: TCF MPLS/291070001 A/C: | | | | | | | | | | | | | | |
| 44229 | 9/7/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | | KENNETH LEVENSTADREDACTEDREF: TELEBEN IMAD: 0907B1OGC06C002359TRK 1200500250JO YOUR FEDWIRE DEBIT VIA: BK OF NYC/021000018 A/C: | | | | 305192 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 9/7/2007 $ | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 44230 | 9/7/2007 | (1,950,000.00) | Customer | Outgoing Customer Wires | | PERSHING LLC BEN: ROSEBRANCH 1998 LP IMAD: 0907B1OGC08C002959TRN: 1200600250JO YOUR REF: FEDWIRE DEBIT VIA: PNCBANK REDACTED A/C: KML | | | | 283120 | 1R0212 | ROSEBRANCH 1998 LP C/O SAUL ROSENSWEIG | 9/7/2007 $ | (1,950,000.00) | CW | CHECK WIRE | | | | |
| 44231 | 9/7/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | ASSET MANAGEMENT, LLC NORTH PLAINFIELD,N1,07061 REF: TELEBEN IMAD: FEDWIRE DEBIT VIA: CHEVY CHASE REDACTED A/C: | | | | 180656 | 1K0162 | KML ASSET MGMT LLC II | 9/7/2007 $ | (600,000.00) | CW | CHECK WIRE | | | | |
| 44232 | 9/7/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | 1000 CONNECTICUT AVE. ASSOC WASHINGTON. DC 20036 IMAD: 0907B1OGC07C002793TRN: 1200800250JO CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES | | | | 37042 | 1O0009 | 1000 CONNECTICUT AVE ASSOC | 9/7/2007 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 44233 | 9/7/2007 | (200,000.00) | Customer | Outgoing Customer Wires | | MARDEN AND IRIS ZURAWIN REDACTED REF: TELEBEN SSN: REDACTED TRN: 1200900250JO YOUR CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: | | | | 245699 | 1M0024 | JAMES P MARDEN | 9/7/2007 $ | (200,000.00) | CW | CHECK WIRE | | | | |
| 44234 | 9/7/2007 | (10,000.00) | Customer | Outgoing Customer Wires | | MARION MADOFF SSN: 0254122 TRM 120100025030 YOUR REF: MARIONFL | | | | 272158 | 1M0103 | MARION MADOFF | 9/7/2007 $ | (10,000.00) | CW | CHECK WIRE | | | | |
| 44235 | 9/7/2007 | (45,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070907 TO 070910 RATE 4.701 B TRN: | | | | | | | | | | | | | | |
| 44236 | 9/7/2007 | (4,519,600.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515O9 TRN 0190000259RF | 4840 | | | | | | | | | | | | | |
| 44237 | 9/7/2007 | (9,523,069.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP090707. YOUR REF: 3339996721250 | | | | | | | | | | | | | | |
| 44238 | 9/10/2007 | 9,523,069.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP090707. TRN: 2502003065XN YOUR REF: | | | | | | | | | | | | | | |
| 44239 | 9/10/2007 | 370,739,588.89 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44240 | 9/10/2007 | 286,184.80 | Customer | Incoming Customer Checks | | DEPOSIT     2494 1 DAY FLOAT     09/11   $153,000.00 2 DAY FLOAT     09/12   $125,804.80 3 DAY FLOAT     09/13 | | | 2788 | | | | | | | | | | | |
| 44241 | 9/10/2007 | 3,793.35 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $9,523,069.00 RATE=04.78% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 44242 | 9/10/2007 | 45,017,631.90 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070907 TO 070910 RATE 4.701 B TRN: 0725300229AN | | | | | | | | | | | | | | |
| 44243 | 9/10/2007 | (370,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: DJ23522845 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT A/C: 000000009999651 ORG: | | | | | | | | | | | | | | |
| 44244 | 9/10/2007 | (2,625,000.00) | Customer | Outgoing Customer Wires | | BERNARD L MADOFF 88 5 THIRD AVENUE NE TRW 0941000253JO YOUR REF: JODI | | | | 297882 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 9/10/2007 $ | (2,625,000.00) | PW | CHECK WIRE | | | | |
| 44245 | 9/10/2007 | (1,875,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0941100253JO YOUR REF: JODI | | | | 297878 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 9/10/2007 $ | (1,875,000.00) | PW | CHECK WIRE | | | | |
| 44246 | 9/10/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0941200253JO YOUR REF: JODI | | | | 141531 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 9/10/2007 $ | (1,500,000.00) | PW | CHECK WIRE | | | | |
| 44247 | 9/10/2007 | (1,275,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0941300253JO YOUR REF: JODI | | | | 204261 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 9/10/2007 $ | (1,275,000.00) | PW | CHECK WIRE | | | | |
| 44248 | 9/10/2007 | (1,275,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0941400253JO YOUR REF: JODI | | | | 32880 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 9/10/2007 $ | (1,275,000.00) | PW | CHECK WIRE | | | | |
| 44249 | 9/10/2007 | (1,275,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 0000000099999B51 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0941500253JO YOUR REF: JODI | | | | 141538 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 9/10/2007 $ | (1,275,000.00) | PW | CHECK WIRE | | | | |
| 44250 | 9/10/2007 | (750,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0941600253JO YOUR REF: JODI | | | | 106526 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 9/10/2007 $ | (750,000.00) | PW | CHECK WIRE | | | | |
| 44251 | 9/10/2007 | (450,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0941700253JO YOUR REF: JODI | | | | 70409 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 9/10/2007 $ | (450,000.00) | PW | CHECK WIRE | | | | |
| 44252 | 9/10/2007 | (450,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0941800253JO YOUR REF: JODI | | | | 37103 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 9/10/2007 $ | (450,000.00) | PW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44253 | 9/10/2007 | (450,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0941900253JO YOUR REF: JODI | | | | 79929 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 9/10/2007 | (450,000.00) | PW | CHECK WIRE | | | | |
| 44254 | 9/10/2007 | (450,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0942000253JO YOUR REF: JODI | | | | 141542 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 9/10/2007 | (450,000.00) | PW | CHECK WIRE | | | | |
| 44255 | 9/10/2007 | (375,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0942100253JO YOUR REF: JODI | | | | 297888 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 9/10/2007 | (375,000.00) | PW | CHECK WIRE | | | | |
| 44256 | 9/10/2007 | (375,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0942200253JO YOUR REF: JODI | | | | 297891 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 9/10/2007 | (375,000.00) | PW | CHECK WIRE | | | | |
| 44257 | 9/10/2007 | (135,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 000000000999999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0942300253JO YOUR REF: JODI | | | | 79930 | 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 9/10/2007 | (135,000.00) | PW | CHECK WIRE | | | | |
| 44258 | 9/10/2007 | (25,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: GST EXEMPT TRUST U/WO NORMAN F REDACTED> REF: BNF- FFC- ACC- 739543261. GST EXEMPT TRUST U/W/O NORMAN F | | | | 147890 | 1L0302 | GST EXEMPT TRUST U/W/O NORMAN F LEVY, FRANCIS N LEVY, JEANNE LEVY-CHURCH, BERNARD L | 9/10/2007 | (25,000.00) | CW | CHECK WIRE | | | | |
| 44259 | 9/10/2007 | (28,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070910 TO 070911 RATE 4.7006 TRN: | | | | | | | | | | | | | | |
| 44260 | 9/10/2007 | (8,051,128.44) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301428151509 TRN: 0190000258EF | 4874 | | | | | | | | | | | | | |
| 44261 | 9/10/2007 | (6,687,676.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091007. YOUR REF: 313999672S253 | | | | | | | | | | | | | | |
| 44262 | 9/11/2007 | 6,687,676.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091007. TRN 2532060075XN YOUR REF: | | | | | | | | | | | | | | |
| 44263 | 9/11/2007 | 400,404,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BASE NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44264 | 9/11/2007 | 965,000.00 | Customer | Incoming Customer Wires | | L1LF994C001113 TRN 0356601254FF YOUR REF: O/B COMERICA SCO | | | | 297805 | 1J0065 | THE JK ANNUITY TRUST | 9/11/2007 | 965,000.00 | CA | CHECK WIRE | | | | |
| 44265 | 9/11/2007 | 940,000.00 | Customer | Incoming Customer Wires | | L1LF994C001104 TRN: 0355413254FF YOUR REF: O/B COMERICA SCO | | | | 297858 | 1M0226 | THE MK ANNUITY TRUST | 9/11/2007 | 940,000.00 | CA | CHECK WIRE | | | | |
| 44266 | 9/11/2007 | 785,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    2495 1 DAY FLOAT        09:12 $720,000.00 2 DAY FLOAT        09:13 $63,700.00 3 DAY FLOAT        09:14 | 2789 | | | | | | | | | | | | | |
| 44267 | 9/11/2007 | 876.83 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL> $6,687,676.00 RATE>04.72% FOR | | | | | | | | | | | | | | |
| 44268 | 9/11/2007 | 28,003,656.03 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070910 TO 070911 RATE 4.7006 TRN: 0725400241AN | | | | | | | | | | | | | | |
| 44269 | 9/11/2007 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT A/C: 0323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44270 | 9/11/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MELLON TRUST OF NE/011001234 A/C: BEN: MARC B. WOLPOW IMAD: 0911B1OGC01C002571 TRN 1246002540O YOUR REF> CHIPS DEBIT VIA: BANK OF AMERICA N.A. 0959 A/C: | | | | 147995 | 1W0100 | MARC WOLPOW AUDAX GROUP | 9/11/2007 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 44271 | 9/11/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN: O.D.D. INVESTMENTS L.P. CARLSTEAD.N.J. REF: BOOK TRANSFER OEBH A/C: 99999651 TRUST-INVESTMENTS OMNI INBOUND TRN: 1246300254JO YOUR REF: ISALMAN | | | | 269220 | 1O0015 | ODD INVESTMENT LP C/O DANIEL SILNA | 9/11/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 44272 | 9/11/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: SIGNATURE BANK/026013576 A/C: ROBERT K. LIFTON IMAD: | | | | 198975 | 1S0366 | THE JERROLD A SALMANSON TRUST 1984 | 9/11/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 44273 | 9/11/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | 0911B1OGC03C001857TRM 1246200254JO YOUR REF> CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: SYLVIA ANN JOEL REDACTED REF: TELEBEN SSN: 0253836 | | | | 18094 | 1KW166 | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 9/11/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 44274 | 9/11/2007 | (250,000.00) | Customer | Outgoing Customer Wires | | TRN: 1246400254JO YOUR REF: JODI JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR | | | | 139854 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 9/11/2007 | (250,000.00) | CW | CHECK WIRE | | | | |
| 44275 | 9/11/2007 | (50,000,000.00) | Investment | Overnight Deposit - Investment | | DEPOSIT FR 070911 TO 070912 RATE 4.9506 TRN: | | | | | | | | | | | | | | |
| 44276 | 9/11/2007 | (2,249,516.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301428151509 TRN: 0190000256EF | 4952 | | | | | | | | | | | | | |
| 44277 | 9/11/2007 | (6,392,978.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091107. YOUR REF: 313999670S254 | | | | | | | | | | | | | | |
| 44278 | 9/12/2007 | 6,392,978.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091107. TRN 2542003052XN YOUR REF: | | | | | | | | | | | | | | |
| 44279 | 9/12/2007 | 290,293,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44280 | 9/12/2007 | 1,211,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614 ORG: RHL0057381 NORMAN P RAPPAPORTOGB: | | | | 61945 | 1C0020 | NORMAN P RAPPAPORT | 9/12/2007 | 1,211,000.00 | CA | CHECK WIRE | | | | |
| 44281 | 9/12/2007 | 500,000.00 | Customer | Incoming Customer Wires | | FC YOUR REF: 1046164 | | | | 305861 | 1ZR170 | NTC & CO. FBO BONNIE KANSLER (29052) SP BEN | 9/12/2007 | 500,000.00 | CA | CHECK WIRE | | | | |
| 44282 | 9/12/2007 | 18,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    2496 1 DAY FLOAT        09:13 $18,000.00 | | | | 300670 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 9/12/2007 | 18,000.00 | CA | CHECK | | | | |
| 44283 | 9/12/2007 | 829.31 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL> $6,392,978.00 RATE>04.67% FOR | | | | | | | | | | | | | | |
| 44284 | 9/12/2007 | 50,006,875.94 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070911 TO 070912 RATE 4.9506 TRN 0725500195AN | | | | | | | | | | | | | | |
| 44285 | 9/12/2007 | (280,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: 0323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44286 | 9/12/2007 | (5,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK REDACTED A/C: CITIGROUP GLOBAL MARKETS INC. BEN: 52 RIVER COURSE ASSOC LLC IMAD: 0912B1OGC03C002282 | | | | 180541 | 1F0210 | 52 RIVER COURSE ASSOC LLC C/O WILLIAM M WIGHT | 9/12/2007 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 44287 | 9/12/2007 | (1,296,668.44) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN CHG/0971000152 A/C: INCOMING TRUST WIRE ACCOUNT BEN: CURTIS FAMILY RER/TIME/11:21 IMAD: | | | | 267373 | 1C1335 | DANIEL M CURTIS CURTIS FAMILY TRUST C/O BRESLAUER AND RUTMAN | 9/12/2007 | (1,296,668.44) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44288 | 9/12/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE BEW:026560005 JEROME & ANNE C. FISHER REF: | | | 245624 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 9/12/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 44289 | 9/12/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM E1 8E-G BEN:/246081633 ASSOCIADOSINVESTIMENTO LTD TRN: 1336800255300 | | | 283249 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 9/12/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 44290 | 9/12/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT NEW YORK NY 10019TRN: 1336900255550 YOUR REF: LOEBI | | | 190891 | 1L0100 | JEANETTE WINTER LOEB | 9/12/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 44291 | 9/12/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: AVERY & JANET FISHER FOUNDAT/01185 PARK AVE. NEW YORK,NY 10128 SSN: 0255404 TRN 1337000255SO YOUR | | | 309616 | 1CM506 | AVERY FISHER & JANET FISHER FOUNDATION INC | 9/12/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 44292 | 9/12/2007 | (40,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070912 TO 070913 RATE 4.9506 TRN | | | | | | | | | | | | | |
| 44293 | 9/12/2007 | (15,666,129.97) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301428151509 TRN 0190000Z81RF | 4989 | | | | | | | | | | | | | |
| 44294 | 9/12/2007 | (4,787,911.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091207. YOUR REF: 31Y999670S255 | | | | | | | | | | | | | |
| 44295 | 9/13/2007 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T307256ABLS CUSTODY ACT: G 13414 RE DM TO: 09/13/07 SETTLE DATE: 09/13/07BLK: REDEMPTIONS UNITS: RETURN OF PRINCIPAL : END-OF-DAY SWEEP | | | | | | | | | | | | | |
| 44296 | 9/13/2007 | 4,787,911.00 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091207. TRM 2552003060XN YOUR REF: | | | | | | | | | | | | | |
| 44297 | 9/13/2007 | 630,637,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 44298 | 9/13/2007 | 4,482,363.47 | Customer | Incoming Customer Wires | | REDACTED TRM 057710725BFF YOUR REF: O/B MELLON TRUST | | | 186210 | 1R0226 | GEOFFREY S REHNERT | 10/1/2007 | $ 4,482,363.47 | CA | CHECK WIRE A/O 9/14/07 | | | | |
| 44299 | 9/13/2007 | 1,353,334.00 | Customer | Incoming Customer Wires | | HUBR001922 TRM 0294301256FT YOUR REF: 16629089 | | | 36944 | 1KW437 | STERLING ADVISORS IV LLC | 9/13/2007 | $ 1,353,334.00 | CA | CHECK WIRE | | | | |
| 44300 | 9/13/2007 | 384,205.00 | Customer | Incoming Customer Checks | | DEPOSIT    2497 1 DAY FLOAT          09/14 $353,580.00 2 DAY FLOAT     09/17 $30,625.00 | | 2790 | | | | | | | | | | | | |
| 44301 | 9/13/2007 | 606.47 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL/ $4,787,911.00 RATE=04.56% FOR INVESTMENT DATED | | | | | | | | | | | | | |
| 44302 | 9/13/2007 | 40,005,500.76 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070912 TO 070913 RATE 4.9506 TRM 0725602288XN | | | | | | | | | | | | | |
| 44303 | 9/13/2007 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522E45 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 44304 | 9/13/2007 | (8,400,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC. LONDON BEN: HSSL REDEMPTION PROCEEDS ACCOUL-2014 LUXEMBOURGO REF: BNF-FEDWIRE DEBIT VIA: BARCLAYS PLC/026002574 A/C | | | 180506 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 9/13/2007 | $ (8,400,000.00) | CW | CHECK WIRE | | | | |
| 44305 | 9/13/2007 | (5,544,392.00) | Customer | Outgoing Customer Wires | | BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND BEN: MADOFF SEC INTL LTD LONDON FEDWIRE DEBIT VIA: SIGNATURE BANK/REDACTED A/C: CHARLES HERZKA AND MIRIAM HERZIMAD: 0913B1OGC0BC003443TRN: 1394902S6JO YOUR REF: | | | 180474 | 1FR023 | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 9/13/2007 | $ (5,544,392.00) | CW | CHECK WIRE | | | | |
| 44306 | 9/13/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM E1 8E-G CHIPS DEBIT VIA: CITIBANK/0008 A/C: MRP FAMILY | | | 133059 | 1CM991 | CHARLES HERZKA & MIRIAM HERZKA J/T WROS | 9/13/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 44307 | 9/13/2007 | (1,025,000.00) | Customer | Outgoing Customer Wires | | BEN:/246081633 PALMA HOLDINGS LIMITED TRN | | | 139817 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 9/13/2007 | $ (1,025,000.00) | CW | CHECK WIRE | | | | |
| 44308 | 9/13/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | HOLDINGS,LLC ROSLYN NEW YORK 11576-1126 REF: TELEBEN SSN: 02E2018TRN 1395100256JO YOUR REF: | | | 13576 | 1CM900 | MRP FAMILY HOLDINGS LLC | 9/13/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 44309 | 9/13/2007 | (540,000.00) | Customer | Outgoing Customer Wires | | 3 | | | 268772 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 9/13/2007 | $ (540,000.00) | CW | CHECK WIRE | | | | |
| 44310 | 9/13/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: FIRST CLEARING LLC BEN: ARTHUR GOLDBERG IMAD: 0913B1OGC03C002062 FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 | | | 61883 | 1CM494 | ARTHUR H GOLDBERG | 9/13/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 44311 | 9/13/2007 | (75,000.00) | Customer | Outgoing Customer Wires | | A/C: MARDEN FAMILY LTD PARTNERSHIP IMAD: 0913B1OGC04C002513 TRN 1395402S6JO YOUR REF: CHIPS DEBIT VIA: CITIBANK/0008 A/C THE | | | 180661 | 1M0086 | MARDEN FAMILY LP REDACTED | 9/13/2007 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 44312 | 9/13/2007 | (37,500.00) | Customer | Outgoing Customer Wires | | CHARLOTTE M.MARDEN IRREREDACTED REF: TELEBEN SSN: 02S2223 TRN 1395500256JO YOUR REF: CHIPS DEBIT VIA: CITIBANK/0008 A/C: OAKDALE | | | 79886 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 9/13/2007 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 44313 | 9/13/2007 | (20,000.00) | Customer | Outgoing Customer Wires | | FOUNDATION INC PALM BEACH,FL REF: TELEBEN SSN: 02622212 TRN 1395600256JO YOUR REF: JODI | | | 312489 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 9/13/2007 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 44314 | 9/13/2007 | (50,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070913 TO 070914 RATE 4.9506 TRN: | | | | | | | | | | | | | |
| 44315 | 9/13/2007 | (3,822,611.88) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301428151509 TRM 0190000250RF | 4991 | | | | | | | | | | | | | |
| 44316 | 9/13/2007 | (49,504,555.56) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307256A6C3 CUSTODY ACT: G 13414 PURC TD: 09/13/07 SETTLE DATE: 09/13/07BLK: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | |
| 44317 | 9/13/2007 | (49,504,555.56) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307256A6E1 CUSTODY ACT: G 13414 PURC TD: 09/13/07 SETTLE DATE: 09/13/07BLK: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | |
| 44318 | 9/13/2007 | (49,504,555.56) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307256A6F4 CUSTODY ACT: G 13414 PURC TD: 09/13/07 SETTLE DATE: 09/13/07BLK: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | |
| 44319 | 9/13/2007 | (49,504,555.56) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307256A6H8 CUSTODY ACT: G 13414 PURC TD: 09/13/07 SETTLE DATE: 09/13/07BLK: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | |
| 44320 | 9/13/2007 | (49,504,555.56) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307256A6K2 CUSTODY ACT: G 13414 PURC TD: 09/13/07 SETTLE DATE: 09/13/07BLK: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | |
| 44321 | 9/13/2007 | (49,504,555.56) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307256A6OY CUSTODY ACT: G 13414 PURC TD: 09/13/07 SETTLE DATE: 09/13/07BLK: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | |
| 44322 | 9/13/2007 | (11,760,958.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091307. YOUR REF: 31Y999G70325B | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44323 | 9/13/2007 | (3,000.00) | Other | Other Outgoing Checks | | CHECK PAID U   15435 | | | | | | | | | | | William Nasi | | | |
| 44324 | 9/14/2007 | 50,006,737.01 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN BIO: BERNARD L MADDOF 10022 REF: TO REPAY YOUR DEPOSIT FR 070913 TO 070914 RATE:4.8506 TRN 0725780217AN | | | | | | | | | | | | | | |
| 44325 | 9/14/2007 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: DI23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44326 | 9/14/2007 | (6,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: JEANNE LEVY CHURCH &/OR REDACTED-TRN 0992500257JO YOUR REF: JEANNE | | | 256755 | 1L0026 | | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 9/14/2007 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 44327 | 9/14/2007 | (10,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: MARION MADOFF SSN: 0262161 TRN 0992600257JO YOUR REF: MARIONFL | | | 180679 | 1M0103 | | MARION MADOFF | 9/14/2007 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 44328 | 9/14/2007 | (45,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070914 TO 070917 RATE 5.0821 TRN | | | | | | | | | | | | | | |
| 44329 | 9/14/2007 | (1,467,437.90) | Customer | Transfers to JPMC 509 Account | | Mi i d'ddi95liM* ilPlGiHUpHc : TdL 111 ikttU^^^H | 4993 | | | | | | | | | | | | | |
| 44330 | 9/14/2007 | (9,885,870.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091407. YOUR REF: 31Y99967I0257 | | | | | | | | | | | | | | |
| 44331 | 9/14/2007 | 11,760,958.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE E, CO COMMERCIAL PAPER. CPSWP091307. TRM 2562003063XN YOUR REF: | | | | | | | | | | | | | | |
| 44332 | 9/14/2007 | 450,439,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER DEBIT B/O CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44333 | 9/14/2007 | 300,000.00 | Customer | Incoming Customer Wires | | 257FC YOUR REF: 1049966 | | | 268848 | 1CM697 | | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 9/14/2007 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 44334 | 9/14/2007 | 1,200,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    2498 1 DAY FLOAT    09/17   $1,200,000.00 | | | 298948 | 1CM550 | | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 9/14/2007 | $ 1,200,000.00 | CA | CHECK | | | | |
| 44335 | 9/14/2007 | 1,483.19 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL $11,760,958.00 RATE=04.54% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 44336 | 9/17/2007 | 9,885,870.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091407. TRN 2572003064XN YOUR REF: | | | | | | | | | | | | | | |
| 44337 | 9/17/2007 | 370,361,161.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT BIO: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44338 | 9/17/2007 | 104,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    2499 1 DAY FLOAT    09/18   $87,000.00 2 DAY FLOAT    09/19   $15,000.00 | | | 2791 | | | | | | | | | | | |
| 44339 | 9/17/2007 | 3,707.19 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $9,885,870.00 RATE=04.50V. FOR | | | | | | | | | | | | | | |
| 44340 | 9/17/2007 | 45,019,058.06 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOF 10022 REF: TO REPAY YOUR DEPOSIT FR 070914 TO 070917 RATE 5.0821 TRN 072600251AN | | | | | | | | | | | | | | |
| 44341 | 9/17/2007 | (370,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: DI23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44342 | 9/17/2007 | (25,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WASH MUT BANK/REDACTED A/C IRWIMCAROL UPKIN REDACTED REF: TELEBEN IMAD: 0917B1QGC04C00168TRM 0573400JB6IO YOUR | | | 269058 | 1L0035 | | CAROLE LIPKIN | 9/17/2007 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 44343 | 9/17/2007 | (47,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070917 TO 070918 RATE 5.0807 TRM | | | | | | | | | | | | | | |
| 44344 | 9/17/2007 | (2,367,594.19) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 TRN 019000002E1RF | 4995 | | | | | | | | | | | | | |
| 44345 | 9/17/2007 | (7,102,297.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091707. YOUR REF: 31Y99967I7260 | | | | | | | | | | | | | | |
| 44346 | 9/17/2007 | (7,530.80) | Other | Bank Charges | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | Bank Charge | | | |
| 44347 | 9/18/2007 | 7,102,297.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091707. TRM 2602003063XN YOUR REF: | | | | | | | | | | | | | | |
| 44348 | 9/18/2007 | 375,366,041.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44349 | 9/18/2007 | 563,198.00 | Customer | Incoming Customer Checks | | DEPOSIT    2500 1 DAY FLOAT    09/19   $163,198.00 2 DAY FLOAT    09/20   $392,000.00 3 DAY FLOAT    09/21 | | | 2792 | | | | | | | | | | | |
| 44350 | 9/18/2007 | 921.33 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL' $7,102,297.00 RATE=04.67% FOR WVESTMENT DATED | | | | | | | | | | | | | | |
| 44351 | 9/18/2007 | 47,006,633.15 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN BIO: BERNARD L MADDOF 10022 REF: TO REPAY YOUR DEPOSIT FR 070917 TO 070918 RATE 5.0807 TRN 0726100233AN | | | | | | | | | | | | | | |
| 44352 | 9/18/2007 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: DI23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44353 | 9/18/2007 | (1,020,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: KLEINWORT BENSON (CHANNEL ISLAST HELIER JERSEY CHANNEL ISLANDS UK TRN 0926100261 JO YOUR REF: CAP OF FEDWIRE DEBIT VIA: CY NATL BK LA/REDACTED | | | 234497 | 1FR045 | | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 9/18/2007 | $ (1,020,000.00) | CW | CHECK WIRE | | | | |
| 44354 | 9/18/2007 | (100,000.00) | Customer | Outgoing Customer Wires | | A/C: EMILY CHAISREDACTEDREF:/TIME:10:43 IMAD: 0918B1QGC02C00170ATRN 0926200261JO YOUR REF: JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070918 TO 070919 RATE 4.8306 TRN | | | 139629 | 1C1020 | | EMILY CHAIS | 9/18/2007 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 44355 | 9/18/2007 | (44,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070918 TO 070919 RATE 4.8306 TRN | | | | | | | | | | | | | | |
| 44356 | 9/18/2007 | (4,267,197.03) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 TRN: 019000027 GRF | 4997 | | | | | | | | | | | | | |
| 44357 | 9/18/2007 | (5,175,696.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091707. YOUR REF: 31Y99967I2261 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[4] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44358 | 9/19/2007 | 5,175,696.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSW P091807. TRN 2612065061XN YOUR REF: | | | | | | | | | | | | | | |
| 44359 | 9/19/2007 | 280,273,311.11 | Investment | Certificate of Deposit - Return of Principal and Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711 - ORG: JPMORGAN CHASE BASE NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44360 | 9/19/2007 | 1,928,000.00 | Customer | Incoming Customer Wires | | R11904722 | | | 79764 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 9/19/2007 | 1,928,000.00 | CA | CHECK WIRE | | | | |
| 44361 | 9/19/2007 | 107,269.00 | Customer | Incoming Customer Wires | | 001050 TRN: 0539208262FF YOUR REF: O/B CY NATL BKL | | | 147900 | 1O0020 | | ONONDAGA INC DEFINED BENEFIT PENSION PLAN C/O STANLEY CHAIS | 9/20/2007 | 107,269.00 | CA | CHECK WIRE | | | | |
| 44362 | 9/19/2007 | 2,071,500.00 | Customer | Incoming Customer Checks | | DEPOSIT 2368 1 DAY FLOAT 09/20 $1,451,500.00 2 DAY FLOAT 09/21 $564,000.00 3 DAY FLOAT 09/24 | | 2793 | | | | | | | | | | | | |
| 44363 | 9/19/2007 | 677.15 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL- "$5,175,696.00 RATE=04.71% FOR INVESTMENT | | | | | | | | | | | | | | |
| 44364 | 9/19/2007 | 44,005,904.12 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070918 TO 070919 RATE 4.8306 TRN 0726200203AN | | | | | | | | | | | | | | |
| 44365 | 9/19/2007 | (1,200,000.00) | Customer | Incoming Customer Checks | | DEPOSITED ITEM RETURNED 871592 #OFITEMS00001 | | | 283167 | 1CM550 | | RIVERVIEW A.YD., LLC C/O JAMES D DEMETRAKIS | 9/20/2007 | (1,200,000.00) | CA | CHECK RETURNED | | | | |
| 44366 | 9/19/2007 | (220,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44367 | 9/19/2007 | (5,200,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITY NB OF FLA/REDACTED A/C: NORMAN AND IRMA BRAMAN REDACTED REF: TELE TELEBEN BNF IMAD: 0919R160GC07X002080 TRN JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070919 TO 070920 RATE 4.6506 TRN: | | | 70942 | 1EM305 | | NORMAN BRAMAN AND IRMA BRAMAN J/T WROS | 9/19/2007 | (5,200,000.00) | CW | CHECK WIRE | | | | |
| 44368 | 9/19/2007 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070919 TO 070920 RATE 4.6506 TRN: | | | | | | | | | | | | | | |
| 44369 | 9/19/2007 | (1,705,604.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 TRN: 0190000269RF | 4999 | | | | | | | | | | | | | |
| 44370 | 9/20/2007 | (6,583,451.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSW P091907. YOUR REF: 3139996703262 | | | | | | | | | | | | | | |
| 44371 | 9/20/2007 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T307263ABLQ CUSTODY ACT: G 13414 REDM TO 09/20/07 SETTLE DATE: 09/20/07BKR: REDEMPTIONS UNITS: | | | | | | | | | | | | | | |
| 44372 | 9/20/2007 | 8,583,451.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSW P091907. TRN 2622003045XN YOUR REF: | | | | | | | | | | | | | | |
| 44373 | 9/20/2007 | 600,577,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711 - ORG: JPMORGAN CHASE BASE NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44374 | 9/20/2007 | 7,500,000.00 | Customer | Incoming Customer Wires | | L1B7BH1C000323 TRN 0655203263FF YOUR REF: O/B FST REP BK S | | | 272110 | 1G0387 | | GLANTZ FAMILY PARTNERS | 9/21/2007 | 7,500,000.00 | JRNL | CHECK WIRE | | | | |
| 44375 | 9/20/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | | B0950026JFC YOUR REF: TT HLN070646MNYN | | | 180484 | 1FN086 | | KINGATE EURO FUND LTD | 9/20/2007 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 44376 | 9/20/2007 | 500,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O PAUL SIROTKIN &OR ROSLYN HARBORREDACTED REF: FOR FURTHER CREDIT TO PAUL SIROTENACCT REDACTED YOUR | | | 198955 | 1S0253 | | PAUL SIROTKIN | 9/20/2007 | 500,000.00 | CA | CHECK WIRE | | | | |
| 44377 | 9/20/2007 | 104,420.66 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: DAVID SHAPIRO REDACTED REF: FOR FURTHER CREDIT TO ACCOUNT NUMBER REDACTED TITLED TRUST FOR THE | | | 297915 | 1S0540 | | TRUST FOR THE BENEFIT OF THE CHILDREN OF DAVID SHAPIRO C/O DAVID SHAPIRO | 9/20/2007 | 104,420.66 | CA | CHECK WIRE | | | | |
| 44378 | 9/20/2007 | 25,668.91 | Customer | Incoming Customer Wires | | 9208QQ6921C001849 TRN 061E70326JFF YOUR REF: MT070920008329 | | | 213209 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/21/2007 | 25,668.91 | CA | CHECK WIRE | | | | |
| 44379 | 9/20/2007 | 1,579,000.00 | Customer | Incoming Customer Checks | | DEPOSIT 2370 1 DAY FLOAT 09/21 $1,579,000.00 | | 2794 | | | | | | | | | | | | |
| 44380 | 9/20/2007 | 1,030.01 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT- JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL* $6,583,451.00 RATE=-04.32% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 44381 | 9/20/2007 | 95,012,272.42 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070919 TO 070920 RATE 4.6506 TRM 0726300205AN | | | | | | | | | | | | | | |
| 44382 | 9/20/2007 | (530,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44383 | 9/20/2007 | (66,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG REDACTED A/C: UBS (LUXEMBOURG) S.A.IMAD: 0920R1QGC07C004718TRM 2321400263O3 YOUR REF: LUXINV | | | 297766 | 1FR123 | | UBS (LUXEMBOURG) SA SBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 9/20/2007 | (66,000,000.00) | CW | CHECK WIRE | | | | |
| 44384 | 9/20/2007 | (12,251,448.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BARCLAYS PLC 026002574 A/C: BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND REM MADOFF SEC INTL LTD LONDON | | | 139810 | 1FN023 | | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 9/20/2007 | (12,251,448.00) | CW | CHECK WIRE | | | | |
| 44385 | 9/20/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/REDACTEDA/C: RICHARD M. SCHLANGER IMAD: 0920R1QGC01C003524TRM 2321600263JO YOUR REF: | | | 220816 | 1ZB335 | | RICHARD M SCHLANGER | 9/20/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 44386 | 9/20/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: STERLING NYC/026007773 A/C: THE POUND GROUP NEW YORK N.Y. REF: TELEBEN TIME/11:25 IMAD: 0920R1QGC02C002973TRM JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L | | | 204369 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 9/20/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 44387 | 9/20/2007 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSfec" FR 070920 TO 070921 RATE 4.6506 TRM | | | | | | | | | | | | | | |
| 44388 | 9/20/2007 | (1,773,639.50) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 TRN 0190000246RF | 5001 | | | | | | | | | | | | | |
| 44389 | 9/20/2007 | (49,590,402.78) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307263BZXC CUSTODY ACT: G 13414 PURC TD: 09/20/07 SETTLE DATE: 09/20/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 44390 | 9/20/2007 | (49,590,402.78) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307263BZXH CUSTODY ACT: G 13414 PURC TD 09/20/07 SETTLE DATE: 09/20/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 44391 | 9/20/2007 | (49,590,402.78) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307263BZXK CUSTODY ACT: G 13414 PURC TD 09/20/07 SETTLE DATE: 09/20/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 44392 | 9/20/2007 | (49,590,402.78) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307263BZXU CUSTODY ACT: G 13414 PURC TD: 09/20/07 SETTLE DATE: 09/20/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44393 | 9/20/2007 | (49,590,402.78) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307263BZX1 CUSTODY ACT: G 13414 PURC TD: 09/20/07 SETTLE DATE: 09/20/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | |
| 44394 | 9/20/2007 | (49,590,402.78) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307263BZY1 CUSTODY ACT: G 13414 PURC TD: 09/20/07 SETTLE DATE: 09/20/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | |
| 44395 | 9/20/2007 | (16,580,339.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP092007. YOUR REF: 333/996712263 | | | | | | | | | | | | | |
| 44396 | 9/21/2007 | 16,580,339.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP092007. TRN 263200304XN YOUR REF: | | | | | | | | | | | | | |
| 44397 | 9/21/2007 | 450,433,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK, USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 44398 | 9/21/2007 | 1,200,000.00 | Customer | Incoming Customer Wires | | 409907264FT YOUR REF: O/B PNCBANK NJ | | | 61898 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 9/21/2007 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 44399 | 9/21/2007 | 920,703.61 | Customer | Incoming Customer Wires | | 264FC YOUR REF: 1058850 | | | 141545 | 1S0536 | NTC & CO. FBO ALBERT H SMALL IRA 113133 | 9/21/2007 | $ 920,703.61 | CA | CHECK WIRE | | | | |
| 44400 | 9/21/2007 | 661,601.00 | Customer | Incoming Customer Wires | | AD: 092IF6B7021C000038 TRN: 0128403264FF YOUR REF: O/B CITY NB OFF | | | 312479 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 9/21/2007 | $ 661,601.00 | CA | CHECK WIRE | | | | |
| 44401 | 9/21/2007 | 178,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    2371 1 DAY FLOAT    09/24 $177,000.00 2 DAY FLOAT    09/25 $1,000.00 | | 2795 | | | | | | | | | | | |
| 44402 | 9/21/2007 | 1,985.04 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL-" $16,580,339.00 RATE=04.315% FOR INVESTMENT | | | | | | | | | | | | | |
| 44403 | 9/21/2007 | 95,012,272.42 | Investment | Overnight Deposit - Return of Principal & Interest | | INTEREST & PRINCIPAL END-OF-DAY TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070920 TO 070921 RATE: 4.6506 TRN 072640019XN | | | | | | | | | | | | | |
| 44404 | 9/21/2007 | (460,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: MELLON TRUST OF | | | | | | | | | | | | | |
| 44405 | 9/21/2007 | (3,000,000.00) | Customer | Outgoing Customer Wires | | NE:011001234 A/C:. BEN: MARC B. WOLPOW IMAD: 0921B1OGC08C002736 TRN 0990000264IO YOUR REF: | | | 141551 | 1W0100 | MARC WOLPOW AUDAX GROUP | 9/21/2007 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 44406 | 9/21/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: PJ ADMINISTRATOR LLC NEW YORK NY 10017- ORG: BERNARD L MADOFF 88 5 THIRD AVE., NE TRM 0990100264IO YOUR REF: | | | 190843 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 9/21/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 44407 | 9/21/2007 | (30,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH REDACTED A/C: MERRITT KEVIN AND PATRICE M AUREDACTEDREF: TELEBEN IMAD: 0921B1OGC02C002239 TRM | | | 273534 | 1A0044 | PATRICE M AULD | 9/21/2007 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 44408 | 9/21/2007 | (25,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BRUNSWICK REDACTED A/C: EDWARD AND OLGA BAZELEWSKY REDACTED REF: TELEBEN IMAD: 0921B1OGC05C002190TRM | | | 258615 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 9/21/2007 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 44409 | 9/21/2007 | (23,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BARCLAYS BANK PLC 0257 A/C: BARCLAYS BANK PLC LONDON EC3 NH1, ENGLAND BEM CHELA LIMITED REF: REF-SORT CODE.20-35-32 CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: MARION MADOFF SSN: 0267415 TRM 0990500264IO YOUR REF: MARIONFL | | | 312535 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 9/21/2007 | $ (23,000.00) | CW | CHECK WIRE | | | | |
| 44410 | 9/21/2007 | (10,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC/0422 A/C: SOCIETE GENERALE PARIS BEM MR AND MRS APFELBAUM REDACTED REF: TELE TELEBEN BNF | | | 245710 | 1M0103 | MARION MADOFF | 9/21/2007 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 44411 | 9/21/2007 | (4,369.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE FONTENAY SBOIS FRANCE 94727 ORG: BERNARD L MADOFF 88 5 THIRD AVE., NE REDACTED MLLE EMI | | | 283246 | 1FN076 | MADAME LAURENCE APFELBAUM | 9/21/2007 | $ (4,369.00) | CW | CHECK WIRE | | | | |
| 44412 | 9/21/2007 | (1,653.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO OFF TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070921 TO 070924 RATE 4.6518 TRN: | | | 294995 | 1FN075 | MELLE EMILIE APFELBAUM | 9/21/2007 | $ (1,653.00) | CW | CHECK WIRE | | | | |
| 44413 | 9/21/2007 | (90,000,000.00) | Investment | Overnight Deposit - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP092107. YOUR REF: 333/996701264 | | | | | | | | | | | | | |
| 44414 | 9/21/2007 | (1,197,539.45) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 TRN: 0190000255RF | 5003 | | | | | | | | | | | | |
| 44415 | 9/21/2007 | (12,069,465.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP092107. YOUR REF: 333/996701264 | | | | | | | | | | | | | |
| 44416 | 9/24/2007 | 12,069,465.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP092107. TRN 264200304XN YOUR REF: | | | | | | | | | | | | | |
| 44417 | 9/24/2007 | 370,361,161.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK, USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 44418 | 9/24/2007 | 33,000.00 | Customer | Incoming Customer Wires | | 7FC YOUR REF: 1060569 | | | 141636 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 9/24/2007 | $ 33,000.00 | CA | CHECK WIRE | | | | |
| 44419 | 9/24/2007 | 797,500.00 | Customer | Incoming Customer Checks | | DEPOSIT    2372 1 DAY FLOAT    09/25 $732,500.00 2 DAY FLOAT    09/26 $63,700.00 3 DAY FLOAT    09/27 | | 2796 | | | | | | | | | | | |
| 44420 | 9/24/2007 | 4,294.71 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL" $12,069,465.00 RATE=04.27% FOR INVESTMENT DATED | | | | | | | | | | | | | |
| 44421 | 9/24/2007 | 90,034,888.50 | Investment | Overnight Deposit - Return of Principal & Interest | | INTEREST & PRINCIPAL END-OF-DAY TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070921 TO 070924 RATE 4.6518 FR 070920 TO 070921 TRN | | | | | | | | | | | | | |
| 44422 | 9/24/2007 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 44423 | 9/24/2007 | (90,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO OFF TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070924 TO 070925 RATE 4.6506 TRN | | | | | | | | | | | | | |
| 44424 | 9/24/2007 | (943,437.66) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 TRN: 0190000256RF | 5005 | | | | | | | | | | | | |
| 44425 | 9/24/2007 | (6,772,371.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP092407. YOUR REF: 333/996705267 | | | | | | | | | | | | | |
| 44426 | 9/25/2007 | 6,772,371.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP092407. TRN: 267200304IXN YOUR REF: | | | | | | | | | | | | | |
| 44427 | 9/25/2007 | 375,360,937.50 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK, USA, NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Reducted) | JPMC 509 ID | BT 599 ID | CM ID[?] | CM AccountNo | CM Account Name (As Reducted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Reducted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44428 | 9/25/2007 | 400,000.00 | Customer | Incoming Customer Wires | | 1Q5040COOOG77 TRN 013890126BFF YOUR REF: 070925005041 | | | 222071 | 1CM725 | RD & D LTD PARTNERSHIP | 9/25/2007 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 44429 | 9/25/2007 | 157,429.00 | Customer | Incoming Customer Checks | | DEPOSIT 2373 1 DAY FLOAT 09/26 $105,719.00 2 DAY FLOAT 09/27 $48,710.00 3 DAY FLOAT 09/28 | | 2797 | | | | | | | | | | | |
| 44430 | 9/25/2007 | 795.75 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL* 56,772,371.00 RATE=04.23% FOR INVESTMENT DATED | | | | | | | | | | | | | |
| 44431 | 9/25/2007 | 90,011,626.50 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070924 TO 070925 RATE 4.6506 TRM 072600185AN BOOK TRANSFER DEBIT A/C: 0323522645 CHUSA | | | | | | | | | | | | | |
| 44432 | 9/25/2007 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 44433 | 9/25/2007 | (100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA REDACTED A/C: MARK HUGH CHAIS REDACTED REF: TELEBEN/TIME/11:2B IMAD: 0925B1OGC04C002145 | | | 61955 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 9/25/2007 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 44434 | 9/25/2007 | (115,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L.MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070925 TO 070926 RATE 4.6506 TRN 072680049AN | | | | | | | | | | | | | |
| 44435 | 9/25/2007 | (1,541,399.07) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0663014281515 09 TRN 0190000253RF | 5007 | | | | | | | | | | | | |
| 44436 | 9/25/2007 | (6,637,832.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP092507. YOUR REF: 31Y9996705268 | | | | | | | | | | | | | |
| 44437 | 9/26/2007 | 6,637,832.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL -END-OF-DAY SWEEP JPMORGAN CHASE X CO COMMERCIAL PAPER. CPSWP092507. TRN 2682003061XN YOUR REF: | | | | | | | | | | | | | |
| 44438 | 9/26/2007 | 220,201,055.56 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA- TREASURY NEWARK DE 19711 - ORIG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 44439 | 9/26/2007 | 20,000,000.00 | Customer | Incoming Customer Wires | | MEIMAD: 092611 7DK 000741 TRN 0196302269FF YOUR REF: 070926008739 | | | 277954 | 1H0178 | GARY S HOLMES TRUSTEE GARY S HOLMES REVOCABLE TRUST #IV DATED 11/9/95 | 9/26/2007 | $ 20,000,000.00 | JRNL | CHECK WIRE | | | | |
| 44440 | 9/26/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | | 8269FF YOUR REF: O/B CITIBANK NYC | | | 98851 | 1H1205 | FIFTY-NINTH STREET INVESTORS LLC C/O JACK RESNICK & SONS INC | 9/26/2007 | $ 10,000,000.00 | H | CHECK WIRE | | | | |
| 44441 | 9/26/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | | REDACTED TRN: 018890926FF YOUR REF: O/B SALISBURY LA | | | 194037 | 1H0022 | BEN HELLER | 9/26/2007 | $ 1,000,000.00 | H | CHECK WIRE | | | | |
| 44442 | 9/26/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | | REDACTED YOUR REF: O/B SIGNATURE BA | | | 133068 | 1CM991 | CHARLES HERZKA & MIRIAM HERZKA JT WROS | 9/26/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 44443 | 9/26/2007 | 900,000.00 | Customer | Incoming Customer Wires | | iac nc mmomc | | | 240280 | 1A0148 | JAMES B ADLER & ESTHY ADLER CHARITABLE REMAINDER UNITRUST | 9/26/2007 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 44444 | 9/26/2007 | 138,355.34 | Customer | Incoming Customer Wires | | d: 09268b7021c000103 rrn 0272413269ff your ref: o/b city nb off | | | 139492 | 1H0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 9/26/2007 | $ 138,355.34 | CA | CHECK WIRE | | | | |
| 44445 | 9/26/2007 | 1,268,333.00 | Customer | Incoming Customer Checks | | deposit 2374 1 day float 09/27 $638,333.00 2 day float 09/28 $211,500.00 3day float 10/01 $13,500.00 interest on end-of-day investment-jpmorgan chase & co. comml paper. principal* 56,637,832.00 rate=04.23% for investment dated 09/25/07. ref=cawer092507 trnn | | 2798 | | | | | | | | | | | |
| 44446 | 9/26/2007 | 779.95 | Investment | Overnight Sweep - Return of Principal & Interest | | | | | | | | | | | | | | | |
| 44447 | 9/26/2007 | 115,014,856.08 | Investment | Overnight Deposit - Return of Principal & Interest | | jpmorgan chase & co dep taken B/O: bernard l matxoff 10022 ref: to repay your deposit fr 070925 to 070926 rate 4.6506 trm 072690213an trm vnitR RFF- wreR.=BSK+RbsC?Kn7ni | | | | | | | | | | | | | |
| 44448 | 9/26/2007 | (250,000,000.00) | Investment | Certificate of Deposit - Investment | | book transfer debit a/c: d323522645 chusa cayman org: book transfer credit bank b/o 10004 ogb: short term derivatives (tuff)/newyork yc 10004 trn 5653002069k your book transfer debit a/c: nephrology associates p c new rochelle | | | | | | | | | | | | | |
| 44449 | 9/26/2007 | (1,850,000.00) | Customer | Outgoing Customer Wires | | ny 10804-2216 org: bernard l madoff 88 5 thrird avenue ne trm 1365590269to your rf* ytni | | | 267328 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 9/26/2007 | $ (1,850,000.00) | CW | CHECK WIRE | | | | |
| 44450 | 9/26/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | | fedwire debit via: citibank nyc/021000089 a/c: citigroup global markets inc. bem lyle berman family partnershipimad: 0926b1aga03c002280trm 1365600269to your ref: bernard | | | 234276 | 1B0242 | THE LYLE BERMAN FAMILY PARTNERSHIP NEIL I SELL TRUSTEE | 9/26/2007 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 44451 | 9/26/2007 | (1,250,000.00) | Customer | Outgoing Customer Wires | | fedwire debit via: mellon trust of nc/031100123A a/c: mellon trust of new england boston. mass burt: marc b. wolpow 1995 family trustmad. 09268-lago03c002269 trm 1365700269to your chips debit via: hsbc bank usa/0108 a/c: sienna partnership manor, ny 10510 usn 0246828 trm 1363900269jo your ref: | | | 180848 | 1W0117 | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 9/26/2007 | $ (1,250,000.00) | CW | CHECK WIRE | | | | |
| 44452 | 9/26/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | | | | 98842 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 9/26/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 44453 | 9/26/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: TCF MPLS/291070001 A/C: KENNETH LEVENSTADREDACTED REF: TELEBEN IMAD: 0926B1OGC01C002712 TRN: 1364000269JO YOUR BOOK TRANSFER DEBIT A/C: THE CHARTYAN FAMILY C&M PARTNEREDACTED REF:/BNF/THE CHARTYAN FAMILY C&M PARTNERSHIP TRN: | | | 180837 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 9/26/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 44454 | 9/26/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 A/C: DOWNTOWN INVESTORS LTD PARTNERWASHINGTON, D.C. 20036 IMAD: | | | 61927 | 1CM925 | THE CHARTYAN FAMILY C&M PARTNERSHIP | 9/26/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 44455 | 9/26/2007 | (700,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 A/C: 1000 CONNECTICUT AVE. ASSOC WASHINGTON. DC 20036 WAD: 0926B1OGC03C002290 | | | 97768 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 9/26/2007 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 44456 | 9/26/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: THE ROBINSON FAMILY TRUST IMAD: 0926b1Ogc02c002660 TRN 1364200269JO YOUR REF: CHIPS DEBIT VIA: SOCIETE GENERALA NA INC /0422 | | | 147893 | 1O0009 | 1000 CONNECTICUT AVE ASSOC | 9/26/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 44457 | 9/26/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | A/C: SOCIETE GENERALE PARIS BEN: MR AND MRS APFELBAUM REDACTEDREF: TELE TELEBEN BNF BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE FONTENAY SBOIS FRANCE 94727 ORG: BERNARD L MADOFF 88 5 THIRD AVE, NE BEN: 0005009465B MLLE | | | 309620 | 1CM473 | THE ROBINSON FAMILY TRUST DTD 6/20/89 RICK & JOEL ROBINSON TRUSTEES | 9/26/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 44458 | 9/26/2007 | (23,617.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070926 TO 070927 RATE 4.7506 TRN | | | 297761 | 1H0076 | MADAME LAURENCE APFELBAUM | 9/26/2007 | $ (23,617.00) | CW | CHECK WIRE | | | | |
| 44459 | 9/26/2007 | (6,201.50) | Customer | Outgoing Customer Wires | | | | | 272086 | 1H0075 | MELLE EMILIE APFELBAUM | 9/26/2007 | $ (6,201.50) | CW | CHECK WIRE | | | | |
| 44460 | 9/26/2007 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | |
| 44461 | 9/26/2007 | (4,807,738.35) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0663014281515 09 TRN 0190000252RF | 5009 | | | | | | | | | | | | |
| 44462 | 9/26/2007 | (11,129,741.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP092607. YOUR REF: 31Y9996732269 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44463 | 9/27/2007 | 11,129,741.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP092607. TRN 2692003KG2XN YOUR REF: | | | | | | | | | | | | | | |
| 44464 | 9/27/2007 | 530,484,361.11 | Investment | Overnight Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA. NA-TREASURY NEWARK DE 19711 - ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: | | | | | | | | | | | | | | |
| 44465 | 9/27/2007 | 200,000.00 | Customer | Incoming Customer Wires | | :-0927QMGFT005001625TRTM 0381803270FF YOUR RFF-O/R CeMM ck RRDW | | | 139650 | 1D0084 | | DICHTER-MAD FAMILY PARTNERS LLP | 9/27/2007 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 44466 | 9/27/2007 | 200,000.00 | Customer | Incoming Customer Wires | | ACCIMAD: 0927A1B7A31C00011I TRN: 0595602270FF YOUR REF: O/B BOSTON PRIVA | | | 213244 | 1K0154 | | RICHARD B KOMMIT REVOCABLE TRUST | 9/28/2007 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 44467 | 9/27/2007 | 1,317.02 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMMEL PAPER. PRINCIPAL*$11,129,741.00 RATE=04.26% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 44468 | 9/27/2007 | 100,013,196.17 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070926 TO 070927 RATE 4.750B TRM 0727000239AN BOOK TRANSFER DEBIT A/C: DI23522645 CHUSA | | | | | | | | | | | | | | |
| 44469 | 9/27/2007 | (510,000,000.00) | Investment | Certificate of Deposit - Investment | | CAYMAN ORGG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: FI COMM BILLINGS 092901683 | | | | | | | | | | | | | | |
| 44470 | 9/27/2007 | (5,500,000.00) | Customer | Outgoing Customer Wires | | A/C: RIVA RIDGE INVESTMENTS LLC IMAD: 0927B1OGC03C002999 TRM 1622990270IO YOUR REF: BOOK TRANSFER DEBIT A/C: 99999651 TRUST: | | | 294730 | 1R0223 | | RIVA RIDGE INVESTMENTS | 9/27/2007 | $ (5,500,000.00) | CW | CHECK WIRE | | | | |
| 44471 | 9/27/2007 | (4,500,000.00) | Customer | Outgoing Customer Wires | | INVESTMENTS OMNI INBOUND TRM 1624000270IO YOUR REF: ARTFGT | | | 261670 | 1A0115 | | ART - FGT FAMILY PARTNERS LTD | 9/27/2007 | $ (4,500,000.00) | CW | CHECK WIRE | | | | |
| 44472 | 9/27/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN TR NA 066009650 A/C: FAMMAD, LLC IMAD: 0927B1OGC08C004187 TRM 1624100270IO YOUR REF: FAMMAD | | | 194020 | 1F0201 | | FAMMAD LLC C/O CDL FAMILY OFFICE SERVICES | 9/27/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 44473 | 9/27/2007 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070927 TO 070928 RATE 4.700B TRN: | | | | | | | | | | | | | | |
| 44474 | 9/27/2007 | (746,147.12) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515097RN 0190000251RF | 5011 | | | | | | | | | | | | | |
| 44475 | 9/27/2007 | (11,468,311.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP092707. YOUR REF: 31Y9996765270 | | | | | | | | | | | | | | |
| 44476 | 9/27/2007 | (2,500.00) | Investment | Outgoing Customer Checks | | CHECK PAID M  15437 | | | 309631 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 9/27/2007 | $ (2,500.00) | CW | CHECK | | | | |
| 44477 | 9/28/2007 | 11,468,311.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN or PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP092707. TRN 2702003104XN YOUR REF: | | | | | | | | | | | | | | |
| 44478 | 9/28/2007 | 9,000,000.00 | Customer | Federal Home Loan Bank Transactions (Incoming) | | REDEMPTION OR CALL GIS REF: T30727IAAUX CUSTODY A/C: G 13414 REDM TD: 09/28/07 SETTLE DATE: 09/28/07BKR: REDEMPTIONS UNITS: 9,000,000.00 | | | | | | | | | | | | | | |
| 44479 | 9/28/2007 | 90,000.00 | Customer | Federal Home Loan Bank Transactions (Incoming) | | F: 7095901 | | | | | | | | | | | | | | |
| 44480 | 9/28/2007 | 460,420,388.89 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA. NA-TREASURY NEWARK DE 19711 - ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44481 | 9/28/2007 | 7,850,000.00 | Customer | Incoming Customer Wires | | 1T TRN 0231914271IFF YOUR REF: CF45667102A | | | 297771 | 1FR124 | | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 9/28/2007 | $ 7,850,000.00 | CA | CHECK WIRE | | | | |
| 44482 | 9/28/2007 | 363,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    2375 1 DAY FLOAT    10/01 $362,250.00 2 DAY FLOAT    10/02    $750.00 | | 2799 | | | | | | | | | | | | |
| 44483 | 9/28/2007 | 1,423.98 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMMEL PAPER PRINCIPAL*$11,468,311.00 RATE=04.47% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 44484 | 9/28/2007 | 110,014,362.98 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070927 TO 070928 RATE 4.700B TRM 0727100311AN BOOK TRANSFER DEBIT A/C: DI23522645 CHUSA | | | | | | | | | | | | | | |
| 44485 | 9/28/2007 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | | CAYMAN ORGG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: UBS AG NYC 026007993 A/C: UBS | | | | | | | | | | | | | | |
| 44486 | 9/28/2007 | (12,366,000.00) | Customer | Outgoing Customer Wires | | (LUXEMBOURG) S.A. L-2010 LUXEMBOURG IMAD: 092B81OGC03C00383 TRN 1207400271IO VssID mw-tap sap FEDWIRE DEBIT VIA: UBS AG NYC 026007993 A/C: | | | 272096 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 9/28/2007 | $ (12,366,000.00) | CW | CHECK WIRE | | | | |
| 44487 | 9/28/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | | BANQUE JACOB SAFRA (SUISSE) SAGENEVA REDACTED BEN: NANTUCKET VENTURES BRITISH FEDWIRE DEBIT VIA: WELLS FARGO NA 121000248 | | | 268986 | 1FR127 | | NANTUCKET VENTURES LIMITED PALM GROVE HOUSE ROAD TOWN TORTOLLA | 9/28/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 44488 | 9/28/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | | A/C: THE PHILEONA FOUNDATION MINNEAPOLIS.MN. REF: TELEBEN IMAD: 0928B1OGC01C003353TRM FEDWIRE DEBIT VIA: PNCBANK PHIL.REDACTED A/C: | | | 272163 | 1P0053 | | THE PHILEONA FOUNDATION | 9/28/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 44489 | 9/28/2007 | (525,000.00) | Customer | Outgoing Customer Wires | | SUZI AND SCOTT LUSTGARTENREDACTED IMAD: 092B81OGC08C004075 TRN1207700271IO YOUR REF: CHIPS DEBIT VIA: BANK OF AMERICA N.A.0959 A/C: | | | 294041 | 1L0160 | | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 9/28/2007 | $ (525,000.00) | CW | CHECK WIRE | | | | |
| 44490 | 9/28/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | LORING WOLCOTT AND REDACTED BEN: FBO MARIA AND GREG JOBIN-LEEDSREDACTEDSSN: 0365655 TRM CHIPS DEBIT VIA: HSBC BANK USA 010B A/C: | | | 256981 | 1CM803 | | GREG JOBIN-LEEDS | 9/28/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 44491 | 9/28/2007 | (10,000.00) | Customer | Outgoing Customer Wires | | MARION MADOFF SSN: 0365678 TRN: 1207900271IO YOUR REF: MARIONEL JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD | | | 297851 | 1M0103 | | MARION MADOFF | 9/28/2007 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 44492 | 9/28/2007 | (120,000,000.00) | Investment | Overnight Deposit - Investment | | L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 070928 TO 071001 RATE 4.701B TRM | | | | | | | | | | | | | | |
| 44493 | 9/28/2007 | (1,739,063.47) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 TRM 0190000262RF | 5013 | | | | | | | | | | | | | |
| 44494 | 9/28/2007 | (9,918,924.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP092807. YOUR REF: 31Y9996618271 | | | | | | | | | | | | | | |
| 44495 | 10/1/2007 | 9,918,924.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-OAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP092807. TRN: 2712003153XN | | | | | | | | | | | | | | |
| 44496 | 10/1/2007 | 375,342,708.33 | Investment | Overnight Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA. NA-TREASURY NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44497 | 10/1/2007 | 75,000,000.00 | Customer | Incoming Customer Wires | | 0771 TRN 4728900274FC YOUR REF: 4X0110781F0115063 | | | 53367 | 1FR109 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 10/1/2007 | $ 75,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44498 | 10/1/2007 | 30,000,000.00 | Customer | Incoming Customer Wires | 74FC YOUR REF: ADD-ON | | | | | 279982 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 10/1/2007 | $ 30,000,000.00 | CA | CHECK WIRE | | | | |
| 44499 | 10/1/2007 | 20,000,000.00 | Customer | Incoming Customer Wires | 74FC YOUR REF: ADD-ON | | | | | 283195 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 10/1/2007 | $ 20,000,000.00 | CA | CHECK WIRE | | | | |
| 44500 | 10/1/2007 | 10,900,000.00 | Customer | Incoming Customer Wires | 99 | | | | | 86136 | 1FR132 | DEFENDER LIMITED CRAIGMUIR CHAMBERS PO BOX 71 | 10/1/2007 | $ 10,900,000.00 | CA | CHECK WIRE | | | | |
| 44501 | 10/1/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | 2 TRM 15B8300274FC YOUR REF: 4X0110711C2806650 | | | | | 279988 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 10/1/2007 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 44502 | 10/1/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | 4FC YOUR REF: ADD-ON | | | | | 254752 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 10/1/2007 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 44503 | 10/1/2007 | 4,250,000.00 | Customer | Incoming Customer Wires | 4373 TRN: 4981400274FC YOURRER4X01107IF015100 | | | | | 31079 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 10/1/2007 | $ 4,250,000.00 | CA | CHECK WIRE | | | | |
| 44504 | 10/1/2007 | 2,500,000.00 | Customer | Incoming Customer Wires | 5266TRN 0684613274FF YOUR REF: 0710014400540 | | | | | 41082 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 10/2/2007 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 44505 | 10/1/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | 4 TRN: 0872413274FF YOUR REF: O/B WELLS FARGO | | | | | 301424 | 1ZA192 | EJS & ASSOCIATES | 10/2/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 44506 | 10/1/2007 | 400,000.00 | Customer | Incoming Customer Wires | 16 TRN002581427 4FF YOUR REF: O/B WELLS FARGO | | | | | 273321 | 1FR026 | GRACE & COMPANY | 10/1/2007 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 44507 | 10/1/2007 | 400,000.00 | Customer | Incoming Customer Wires | REF: DCD OF 07/10/01 | | | | | 275989 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 10/1/2007 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 44508 | 10/1/2007 | 250,000.00 | Customer | Incoming Customer Wires | REF: 0107100100602SNN | | | | | 295320 | 1M0157 | SIDNEY L MILLER FAMILY PTNERSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 10/1/2007 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 44509 | 10/1/2007 | 211,000.00 | Customer | Incoming Customer Wires | DSC001198 TRN: 0525408274FF YOUR REF: 0710012501 92 | | | | | 46603 | 1A0001 | AHT PARTNERS | 10/1/2007 | $ 211,000.00 | CA | CHECK WIRE | | | | |
| 44510 | 10/1/2007 | 100,000.00 | Customer | Incoming Customer Wires | 001F6B74K1C00056E TRN: 0905908274FF YOUR REF: O/B NORTHERN TR | | | | | 261796 | 1F0201 | FAMMAD LLC C/O CDL FAMILY OFFICE SERVICES | 10/2/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 44511 | 10/1/2007 | 15,000.00 | Customer | Incoming Customer Wires | DSC001201 TRN: 0344313274FF YOUR REF: 0710012502 26 | | | | | 178220 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 10/1/2007 | $ 15,000.00 | CA | CHECK WIRE | | | | |
| 44512 | 10/1/2007 | 4,988.87 | Customer | Incoming Customer Wires | 0274FC YOUR REF: 1071504 | | | | | 12579 | 1ZR102 | NTC & CO. FBO MICHAEL GOLDSTEIN (28461) | 10/1/2007 | $ 4,988.87 | CA | CHECK WIRE | | | | |
| 44513 | 10/1/2007 | 221,103.36 | Customer | Incoming Customer Checks | | DEPOSIT    2376 1 DAY FLOAT    10/02   $76,500.00 2 DAY FLOAT    10/03   $118,110.46 3 DAY FLOAT    10/04 | | | 2800 | | | | | | | | | | | |
| 44514 | 10/1/2007 | 15,000.00 | Other | Cancelled/Reversed Wires or Checks | | DEPOSIT ERROR CORRECTION INCREASE 1 DAY FLOAT 10/02 $15,000.00 | | | | | | | | | | | Cancel/Reversal | | | |
| 44515 | 10/1/2007 | 3,868.38 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL** $9,918,924.00 RATE=.04 68% FOR | | | | | | | | | | | | | | |
| 44516 | 10/1/2007 | 120,047,018.40 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD LMADDOFF 10022 REF: TO REPAY YOUR DEPOSIT ON 070928 TO 071001 RATE 4.7018 TRN: 0727400245AN | | | | | | | | | | | | | | |
| 44517 | 10/1/2007 | (15,000.00) | Other | Cancelled/Reversed Wires or Checks | | DEPOSIT ERROR CORRECTION DECREASE | | | | | | | | | | | Cancel/Reversal | | | |
| 44518 | 10/1/2007 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44519 | 10/1/2007 | (20,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC LONDON UNITED KINGDOM E14 5-HO BEN: OPTIMAL ARBITRAGE REF: REF:SORT CODE: 40-05-15 FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: | | | | | 254858 | 1FN091 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST P O BOX N-9204 NASSAU BAHAMAS | 10/1/2007 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |
| 44520 | 10/1/2007 | (10,000,000.00) | Customer | Outgoing Customer Wires | | MAXAM ABSOLUTE RETURN FUND IMAD: 1001B1OGC06C003512TRN: 1525900274JO YOUR REF: FEDWIRE DEBIT VIA: BK OF NYC/021000018 A/C: RYE | | | | | 128671 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 10/1/2007 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 44521 | 10/1/2007 | (10,000,000.00) | Customer | Outgoing Customer Wires | | SELECT BROAD MARKET INSURAREF: BNF-FFC-ACC-8900630620.RYE SELECT BROAD MARKET FEDWIRE DEBIT VIA' WELLS FARGO NA/REDACTED A/C: WELLS FARGO BANK N.AARIZONA/PHOENIX AZ | | | | | 46681 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC' | 10/1/2007 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 44522 | 10/1/2007 | (2,200,000.00) | Customer | Outgoing Customer Wires | | BEN: RICHARD B, AND DEBORAH S. FELDMAD; BOOK TRANSFER DEBIT A/C: 0000000000999961 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE BEN:-924R17009 JEROME & ANNE C FISHER CHAR | | | | | 128866 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 10/1/2007 | $ (2,200,000.00) | CW | CHECK WIRE | | | | |
| 44523 | 10/1/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA FST REP BK SF/321081669 A/C: MOT FAMILY INVESTORS LP. IMAD: 1001B1OGC03C003644 TRN: 1525400274JO YOUR REF: | | | | | 88593 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 10/1/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 44524 | 10/1/2007 | (1,100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA BOSTON PRIVATE BK/011002343 A/C: TURBIO INVESTORS LLC NEWTON, MA 02459-3206 REF: TEILEMN IMAD: 1001B1OGC07C004443TRN: | | | | | 248945 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 10/1/2007 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 44525 | 10/1/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA MELLON BANK PITTS:REDACTEDA/C: MERRILL LYNCH BEN: SUSAN KOSTIN REF:/T1MI/11:52 IMAD: 1001B1OGC05C003541 | | | | | 273336 | 1T0052 | TURBIO INVESTORS LLC C/O VENTURE MANAGEMENT | 10/1/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 44526 | 10/1/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA CITIBANK/0008 A/C: MARDEN FAMILY LTD PART PALM BEACH,FLA 33480 SSN: 0279791 TRN: 1525700274JO YOUR REF: CAP OF | | | | | 126661 | 1K0060 | THE KOSTIN CO C/O EDWARD B KOSTIN | 10/1/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 44527 | 10/1/2007 | (175,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA LYDIAN PRIVATE BK/067092200 A/C: MARDEN FAMILY LTD PARTNERSHIP IMAD: 1001B1OGC07C004449TRN: 1525600274JO YOUR REF: | | | | | 295185 | 1M0086 | MARDEN FAMILY LP REDACTED | 10/1/2007 | $ (175,000.00) | CW | CHECK WIRE | | | | |
| 44528 | 10/1/2007 | (125,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P MARDEN,PATRICE AULD REDACTED. REF: TELEBEN SSN: 0279790 TRN: 1525100274JO YOUR REF: JODI | | | | | 186096 | 1M0086 | MARDEN FAMILY LTD PARTNERSHIP IMAD: | 10/1/2007 | $ (125,000.00) | CW | CHECK WIRE | | | | |
| 44529 | 10/1/2007 | (34,000.00) | Customer | Outgoing Customer Wires | | MARDEN,PATRICE AULD REDACTED A/C: JAMES P MARDEN,PATRICE AULD REDACTED. REF: TELEBEN SSN: 0279790 TRN: 1525900274JO YOUR REF: VOLKSBANK HUNGARY MAGYARORSZAGREDACTED TRN: 1526000274JO | | | | | 176015 | 1A0044 | PATRICE M AULD | 10/1/2007 | $ (34,000.00) | CW | CHECK WIRE | | | | |
| 44530 | 10/1/2007 | (25,000.00) | Customer | Outgoing Customer Wires | | YOUR REF: SWAYTST | | | | | 185860 | 1FR091 | SWAY TRUSTEES (2002) LTD C/O STEPHEN SPENCER REDACTED | 10/1/2007 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 44531 | 10/1/2007 | (8,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P MARDEN,PATRICE AULDREDACTED REF: TELEBEN SSN: 0279796 TRN: 1526100274JO YOUR REF: JODI | | | | | 295152 | 1M0024 | JAMES P MARDEN | 10/1/2007 | $ (8,000.00) | CW | CHECK WIRE | | | | |
| 44532 | 10/1/2007 | (2,500.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: KLEINWORT BENSON (CHANNEL ISLAST HELLIER JERSEY CHANNEL ISLANDS UK TRN: 1526200274JO YOUR REF: CAP OF | | | | | 53320 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTHOURNE THE GRANGE ST PETER PORT | 10/1/2007 | $ (2,500.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44533 | 10/1/2007 | (200,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071001 TO 071002 RATE 4.7006 TRN: | | | | | | | | | | | | | | |
| 44534 | 10/1/2007 | (964,200.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 TRN: 0190000261RF | 5016 | | | | | | | | | | | | | |
| 44535 | 10/1/2007 | (23,558,559.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP100107. YOUR REF: 313/9996783274 | | | | | | | | | | | | | | |
| 44536 | 10/1/2007 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   15445 | | | 92984 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 10/1/2007 | $   (2,000.00) | CW | CHECK | | | | |
| 44537 | 10/2/2007 | 23,558,559.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP100107. TRN 2742003130XN YOUR REF: | | | | | | | | | | | | | | |
| 44538 | 10/2/2007 | 350,319,861.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/R CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44539 | 10/2/2007 | 37,800,000.00 | Customer | Incoming Customer Wires | | R10204633 | | | 249419 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 10/2/2007 | $   37,800,000.00 | CA | CHECK WIRE | | | | |
| 44540 | 10/2/2007 | 8,000,000.00 | Customer | Incoming Customer Wires | | 2B6B7HU5R004277 TRN: 0654113275FF YOUR REF: O/B BK AMER NYC | | | 295108 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 10/3/2007 | $   8,000,000.00 | CA | CHECK WIRE | | | | |
| 44541 | 10/2/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | | 211B7033R001142 TRN: 0343907275FF YOUR REF: FW0963427S824484 | | | 312523 | 1F0200 | | MILES Q FITERMAN NON-EXEMPT MARITAL TRUST C/O TOWERS MANAGEMENT CO | 10/2/2007 | $   5,000,000.00 | CA | CHECK WIRE | | | | |
| 44542 | 10/2/2007 | 3,000,000.00 | Customer | Incoming Customer Wires | | 90 TRN: 5208800275FC YOUR REF: 4X02107HF0213460 | | | 267482 | 1FR097 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 10/2/2007 | $   3,000,000.00 | CA | CHECK WIRE | | | | |
| 44543 | 10/2/2007 | 2,900,000.00 | Customer | Incoming Customer Wires | | 900027SFC YOUR REF: 4X02107HF0213420 | | | 101659 | 1FR093 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 10/2/2007 | $   2,900,000.00 | CA | CHECK WIRE | | | | |
| 44544 | 10/2/2007 | 1,300,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: LOWELL M SCHULMAN OR DOUGLASREDACTEDREF: FURTHER CREDIT TO THE ACCOUNT OF: LOWELL M | | | 102049 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 10/3/2007 | $   1,300,000.00 | CA | CHECK WIRE | | | | |
| 44545 | 10/2/2007 | 674,665.00 | Customer | Incoming Customer Wires | | 02L4B74B5C00175ETRN: 0555203275FF YOUR REF: O/B VECTRA BK DE | | | 94336 | 1CM942 | | EDWARD F CALESA TSTEE CALESA FAMILY TRUST 7/6/00 | 10/3/2007 | $   674,665.00 | CA | CHECK WIRE | | | | |
| 44546 | 10/2/2007 | 530,537.00 | Customer | Incoming Customer Wires | | 28C0024DSTRN: 0410607275FF YOUR REF: O/B MELLON TRUST | | | 276071 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 10/2/2007 | $   530,537.00 | CA | CHECK WIRE | | | | |
| 44547 | 10/2/2007 | 200,000.00 | Customer | Incoming Customer Wires | | REF: O/B CITIBANK NYC | | | 309900 | 1CM245 | | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 10/3/2007 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 44548 | 10/2/2007 | 129,812.00 | Customer | Incoming Customer Checks | | DEPOSIT     2377 1 DAY FLOAT     10/04 $117,812.00 2 DAY FLOAT     10/04 $11,280.00 3 DAY FLOAT     10/05 | | | 2801 | | | | | | | | | | | |
| 44549 | 10/2/2007 | 2,883.05 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $23,588,559.00 RATE=04.40% FOR | | | | | | | | | | | | | | |
| 44550 | 10/2/2007 | 200,026,114.50 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071001 TO 071002 RATE 4.7006 TRN: 0727590219AN | | | | | | | | | | | | | | |
| 44551 | 10/2/2007 | (340,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: DI23522E45 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44552 | 10/2/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C 000000000999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE BEN: 026722001 COTTAGE DEVELOPMENT LLC REF: CHIPS DEBIT VIA: BARCLAYS BANK PLC 0257 A/C- | | | 176163 | 1C1314 | | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 10/2/2007 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 44553 | 10/2/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BARCLAYS BANK PLC LONDON EC3 NHL ENGLAND BEN: LADY V DE ROTHSCHILDREF: BNF-FFC-ACC-, CHIPS DEBIT VIA: BANK OF NEW YORK/0801 A/C- | | | 267239 | 1D0061 | | LADY VICTORIA DE ROTHSCHILD ALAN LESLIE C/O TEMPLAR GROUP LTD | 10/2/2007 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 44554 | 10/2/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | EDITH A. SCHUR REDACTED REF: TELEBEN SSN: 0222244 TRN 054660027SIO YOUR REF: O/B MELLON TRUST VIA: CITIBANK/0008 A/C: NEUBERGER AND BERMAN NEW YORK, N.Y. 10038 BEN: EPIC | | | 196089 | 1S0376 | | EDITH A SCHUR C/O SPEER & FULVIO | 10/2/2007 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 44555 | 10/2/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | VENTURES SUITE 109 REF: TELE TELEBEN BNF SSN: FEDWIRE DEBIT VIA: NORTHERN TR REDACTED A/C: ASTER ASSOCIATES FORT LAUDERDALE, FLORIDA 33308-4721 IMAD: 1002B1OGCA0C001454TRN: | | | 213150 | 1E0158 | | EPIC VENTURES LLC C/O ERIC P STEIN | 10/2/2007 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 44556 | 10/2/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: REDACTED A/C: THE KORN FAMILY LIMITED PARTNEPLM BEACH GARDENS,FLORIDA 33410 REF: TELEBEN IMAD: | | | 94386 | 1ZB509 | | ASTER ASSOCIATES FRANK AVELLINO, NANCY CARROLL AVELLINO GENERAL PARTNERS | 10/2/2007 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 44557 | 10/2/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | | | | 46568 | 1CM704 | | THE KORN FAMILY LIMITED PARTNERSHIP | 10/2/2007 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 44558 | 10/2/2007 | (245,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEPTAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071002 TO 071003 RATE 4.7006 TRN: | | | | | | | | | | | | | | |
| 44559 | 10/2/2007 | (8,291,963.25) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 TRN: 0190000258RF | 5019 | | | | | | | | | | | | | |
| 44560 | 10/2/2007 | (20,300,290.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP100207. YOUR REF: 313/9996755275 | | | | | | | | | | | | | | |
| 44561 | 10/2/2007 | (4,840,116.27) | Customer | Tax Payments | | ELECTRONIC FUNDS TRANSFERORIG CO NAME:IRS ORIG 10:3387702000 DESC DATE:100207 CO ENTRY DESCR:USATAXPYMTSECCCD | | | | | | | | | | | | | | |
| 44562 | 10/2/2007 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID M   15438 | | | 46828 | 1C1006 | | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 10/1/2007 | $   (2,500.00) | CW | CHECK | | | | |
| 44563 | 10/2/2007 | (15,845.00) | Customer | Outgoing Customer Checks | | CHECK PAID U   15439 | | | 259655 | 1J0002 | | JAB PARTNERSHIP C/O DECISIONS INC | 10/1/2007 | $   (15,845.00) | CW | CHECK | | | | |
| 44564 | 10/2/2007 | (160,750.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   15440 | | | 228392 | 1J0003 | | JEMW PARTNERSHIP C/O DECISIONS INC | 10/1/2007 | $   (160,750.00) | CW | CHECK | | | | |
| 44565 | 10/2/2007 | (13,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   15441 | | | 261814 | 1J0004 | | J F PARTNERSHIP C/O DECISIONS INC | 10/1/2007 | $   (13,000.00) | CW | CHECK | | | | |
| 44566 | 10/2/2007 | (9,677,905.00) | Customer | Outgoing Customer Checks | | CHECK PAID M   15442 | | | 101716 | 1J0008 | | JLN PARTNERSHIP C/O DECISIONS INC | 10/1/2007 | $   (9,677,905.00) | CW | CHECK | | | | |
| 44567 | 10/2/2007 | (130,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   15443 | | | 172224 | 1P0019 | | BARBARA PICOWER | 10/1/2007 | $   (130,000.00) | CW | CHECK | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44568 | 10/2/2007 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  15447 | | | 33107 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 10/2/2007 | $ (2,500.00) | CW | CHECK | | | | |
| 44569 | 10/2/2007 | 20,300,290.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP100207. TRN: 2752003100XN YOUR REF: | | | | | | | | | | | | | | |
| 44570 | 10/3/2007 | 250,231,875.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44571 | 10/3/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: FORTIS BANK (NEDERLAND) N.V. AMSTERDAM NETHERLANDS ORG: 09B0089581 SQUARE ONE FUND LTD REF: FBO | | | 261726 | 1FR048 | | SQUARE ONE FUND LTD | 10/3/2007 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 44572 | 10/3/2007 | 350,000.00 | Customer | Incoming Customer Wires | | 1003F1QCZ68C001349 TRN: 0136503276FF YOUR REF: O/B SUNTRUST ATL | | | 186065 | 1L0225 | | L & I INVESTMENTS LLC | 10/3/2007 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 44573 | 10/3/2007 | 160,733.24 | Customer | Incoming Customer Wires | | 1071003009497NN | | | 141729 | 1CM471 | | BETTY A GINSBURG REVOCABLE TRUST | 10/16/2007 | $ 160,733.24 | CA | CHECK WIRE A/O 10/4/07 | | | | |
| 44574 | 10/3/2007 | 100,000.00 | Customer | Incoming Customer Wires | | D: 1003F1QCZ68C001363 TRN: 013930827EFF YOUR REF: O/B SUNTRUST ATL | | | 295145 | 1L0225 | | L & I INVESTMENTS LLC | 10/3/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 44575 | 10/3/2007 | 100,000.00 | Customer | Incoming Customer Wires | | AD: 1003F1QCZ66C001376 TRN: 0143914276FF YOUR REF: O/B SUNTRUST ATL | | | 186079 | 1L0225 | | L & I INVESTMENTS LLC | 10/3/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 44576 | 10/3/2007 | 3,185,000.00 | Customer | Incoming Customer Checks | | DEPOSIT   2379 1 DAY FLOAT   10/04 $2,950,000.00 2 DAY FLOAT   10/05 $216,200.00 3 DAY FLOAT   10/09 | | 2802 | | | | | | | | | | | | |
| 44577 | 10/3/2007 | 2,486.79 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $20,300,290.00 RATE=04.41% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 44578 | 10/3/2007 | 245,031,990.26 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071002 TO 071003 RATE 4.7006 TRN: 0727600205AN | | | | | | | | | | | | | | |
| 44579 | 10/3/2007 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: 0323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44580 | 10/3/2007 | (95,000,000.00) | Customer | Outgoing Customer Wires | | 0/03 | | | 267366 | 1FN045 | | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 10/3/2007 | $ (95,000,000.00) | CW | CHECK WIRE | | | | |
| 44581 | 10/3/2007 | (17,900,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: CITCO BANKING CORPORATION N.V.BEN: GREENWICH SENTRY PARTNERS LP.HAMILTON, BERMUDA HM | | | 98797 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 10/3/2007 | $ (17,900,000.00) | CW | CHECK WIRE | | | | |
| 44582 | 10/3/2007 | (300,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: CITCO BANKING CORPORATION N.V.WILLEMSTAD, NETHERLANDS ANTILLES BEN: GREENWICH SENTRY JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071003 TO 071004 RATE 4.6906 TRN: | | | 267084 | 1G0371 | | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 10/3/2007 | $ (300,000,000.00) | CW | CHECK WIRE | | | | |
| 44583 | 10/3/2007 | (85,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | |
| 44584 | 10/3/2007 | (13,566,296.39) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515099 TRN: 0190000261RF | 5021 | | | | | | | | | | | | | |
| 44585 | 10/3/2007 | (9,752,001.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP100307. YOUR REF: 3179996762276 | | | | | | | | | | | | | | |
| 44586 | 10/4/2007 | 9,752,001.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP100307. TRN: 2762003130XN YOUR REF: | | | | | | | | | | | | | | |
| 44587 | 10/4/2007 | 510,463,108.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O*: CHASE BANK USA NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44588 | 10/4/2007 | 370,000.00 | Customer | Incoming Customer Checks | | DEPOSIT   2380 1 DAY FLOAT   10/05 $315,000.00 | | 2803 | | | | | | | | | | | | |
| 44589 | 10/4/2007 | 1,178.37 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $9,752,001.00 RATE=04.35v0 FOR | | | | | | | | | | | | | | |
| 44590 | 10/4/2007 | 85,010,980.58 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071003 TO 071004 RATE 4.6506 TRN: 0727700197AN | | | | | | | | | | | | | | |
| 44591 | 10/4/2007 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: 0323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44592 | 10/4/2007 | (27,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BQE NAT PARIS/026007689 A/C: BNP PARIBAS DUBLIN IMAD 1004B1QGC01C002368TRN: 1093500273O YOUR REF: | | | 301406 | 1FR071 | | LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD 129 FRONT STREET | 10/4/2007 | $ (27,000,000.00) | CW | CHECK WIRE | | | | |
| 44593 | 10/4/2007 | (27,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA DBTCO AMERICAS NYC/021001033 A/C: SANTANDER TRUST & BANKING CORPBAHAMAS BEN: LEGACY CAPITAL LIMITED | | | 144138 | 1FR071 | | LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD 129 FRONT STREET | 10/4/2007 | $ (27,000,000.00) | CW | CHECK WIRE | | | | |
| 44594 | 10/4/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA SIGNATURE BANK/REDACTED A/C: ALEXANDRE AND LORICHEMLA IMAD: 1004B1QGC02C002396 TRN: 1093600277IO YOUR REF: | | | 77132 | 1EM326 | | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 10/4/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 44595 | 10/4/2007 | (14,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA F12000350 REDACTED A/C: RUSSELL LIPKIN & KAREN K. YOKOLIPKIN REF: BNF-FFC-ACC-. REDACTED RUSSELL LIPKIN & KAREN K. | | | 285944 | 1L0094 | | RUSSELL LIPKIN KAREN YOKOMIZO-LIPKIN J-T WROS | 10/4/2007 | $ (14,000.00) | CW | CHECK WIRE | | | | |
| 44596 | 10/4/2007 | (140,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071004 TO 071005 RATE 4.6506 TRN: | | | | | | | | | | | | | | |
| 44597 | 10/4/2007 | (6,011,663.45) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515099 TRN: 0190000262RF | 5023 | | | | | | | | | | | | | |
| 44598 | 10/4/2007 | (7,724,377.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP100407. YOUR REF: 3179996750277 | | | | | | | | | | | | | | |
| 44599 | 10/5/2007 | 7,724,377.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP100407. TRN: 2772003102XN YOUR REF: | | | | | | | | | | | | | | |
| 44600 | 10/5/2007 | 450,417,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44601 | 10/5/2007 | 450,000.00 | Customer | Incoming Customer Wires | | 5F1QCZ68C004094 TRN 0416507278FF YOUR REF: O/B SUNTRUST ATL | | | 220212 | 1L0225 | | L & I INVESTMENTS LLC | 10/5/2007 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 44602 | 10/5/2007 | 10,000.00 | Customer | Incoming Customer Wires | | 0278FC YOUR REF: 1078089 | | | 228504 | 1M0077 | | NTC & CO. FBO ROBERT E MAY (40267) | 10/5/2007 | $ 10,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44603 | 10/5/2007 | 352,287.00 | Customer | Incoming Checks | | DEPOSIT   2381 1 DAY FLOAT    10/09 $60,000.00 | 2804 | | | | | | | | | | | | | |
| 44604 | 10/5/2007 | 916.20 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $7,724,377.00 RATE=04.27% FOR | | | | | | | | | | | | | | |
| 44605 | 10/5/2007 | 140,018,085.67 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071004 TO 071005 RATE 4.6506 TRN 0727800269AN | | | | | | | | | | | | | | |
| 44606 | 10/5/2007 | (15,000.00) | Customer | Incoming Checks | | DEPOSITED ITEM RETURNED        982502 #OFITEMS00001 | 2803 | | | | | | | | | | | | | |
| 44607 | 10/5/2007 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44608 | 10/5/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: BANK HAPOALIM B M TEL. AVIV ISRAEL ORG: BERNAR L MADOFF 88 STHIRD AVE NE TRK 0367700273IO YOUR REF: CAP OF FEDWIRE DEBIT VIA: KEY BK WASH | | | 259507 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 10/5/2007 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 44609 | 10/5/2007 | (35,000.00) | Customer | Outgoing Customer Wires | | TAC/REDACTEDAC: MERRITT KEVIN AND PATRICE M AUREDACTEDREF: TELEBEN IMAD: | | | 148105 | 1AO044 | | PATRICE M AULD | 10/5/2007 | $   (35,000.00) | CW | CHECK WIRE | | | | |
| 44610 | 10/5/2007 | (130,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071005 TO 071009 RATE 4.5823 TRW | | | | | | | | | | | | | | |
| 44611 | 10/5/2007 | (5,792,498.68) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281511509 TRN: 019000026528F | 5025 | | | | | | | | | | | | | |
| 44612 | 10/5/2007 | (11,602,462.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP100507. YOUR REF: 315999675727B | | | | | | | | | | | | | | |
| 44613 | 10/5/2007 | 11,602,462.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP100507. TRN: 2782003105XN YOUR REF: | | | | | | | | | | | | | | |
| 44614 | 10/5/2007 | 2,125,000.00 | Customer | Federal Home Loan Bank Transactions (Incoming) | | YOUR REF: 710089200001 | | | | | | | | | | | | | | |
| 44615 | 10/9/2007 | 340,310,722.22 | Investment | Certificate of Deposit & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44616 | 10/9/2007 | 200,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: ELLEN GOLDFARB REDACTED ORG: ELLEN GOLDFARB TRN: 0091100282FE YOUR REF: EPI OF 07/10/09 | | | 46708 | 1G0333 | | ELLEN GOLDFARB | 10/9/2007 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 44617 | 10/9/2007 | 40,000.00 | Customer | Incoming Customer Wires | | 05C001293TRN: 052340728ZFF YOUR REF: 11506103 | | | 222627 | 1CM985 | | TELL INVESTMENT GROUP LLC NEIL A TELL MANAGING MEMBER | 10/9/2007 | $   40,000.00 | CA | CHECK WIRE | | | | |
| 44618 | 10/9/2007 | 40,000.00 | Customer | Incoming Customer Wires | | 001295TERM 050850128ZFF YOUR REF: 11506223 | | | 77181 | 1CM985 | | TELL INVESTMENT GROUP LLC NEIL A TELL MANAGING MEMBER | 10/9/2007 | $   40,000.00 | CA | CHECK WIRE | | | | |
| 44619 | 10/9/2007 | 25,073.77 | Customer | Incoming Customer Wires | | 009B2Q8921C001780TRN:056431428ZFF YOUR REF: MT071009006504 | | | 267628 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/9/2007 | $   25,073.77 | CA | CHECK WIRE | | | | |
| 44620 | 10/9/2007 | 10,000.00 | Customer | Incoming Customer Wires | | 2FC YOUR REF: 1079727 | | | 295169 | 1M0077 | | NTC & CO. FBO ROBERT E MAY (40267) | 10/9/2007 | $   10,000.00 | CA | CHECK WIRE | | | | |
| 44621 | 10/9/2007 | 1,380,568.00 | Customer | Incoming Customer Checks | | DEPOSIT   2382 1 DAY FLOAT    10/10 $190,000.00 2 DAY FLOAT        10/11 $232,900.00 3 DAY FLOAT        10/12 | 2805 | | | | | | | | | | | | | |
| 44622 | 10/9/2007 | 5,401.60 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $11,602,462.00 RATE=04.19% FOR | | | | | | | | | | | | | | |
| 44623 | 10/9/2007 | 130,066,189.21 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071005 TO 071009 RATE 4.5823 TRN 0728200907AN | | | | | | | | | | | | | | |
| 44624 | 10/9/2007 | (340,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44625 | 10/9/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: EURO AMER NYC 02100148 6 A/C: ROSE GINDEL TRUST IMAD: 1009B1QGCU3SC002475TRK 13397002B2IO YOUR REF: | | | 141710 | 1CM223 | | ROSE GINDEL TRUST | 10/9/2007 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 44626 | 10/9/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: COLONIAL BANK NA/062001319 A/C: EUGENE J RIBAKOFFREDACTEDREF: TELEBEN MAD: 1009B1QGC06C002413TRK 13399002B2IO YOUR | | | 275951 | 1R0178 | | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 10/9/2007 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 44627 | 10/9/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: MR NEIL D YELSEYREDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 13398002B2IO YOUR REF: | | | 276082 | 1Y0013 | | NEIL D YELSEY | 10/9/2007 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 44628 | 10/9/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: AMERTEX TEXTILE SERVICES BRONX NY 10451-TRN 206660028221O YOUR REF: AMERPS | | | 204656 | 1CM364 | | AMERTEX TEXTILE SERVICE INC PROFIT SHARING PLAN MYRON & MYRNA GINSBERG TSTEE | 10/9/2007 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 44629 | 10/9/2007 | (120,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071009 TO 071010 RATE 4.7006 TRK | | | | | | | | | | | | | | |
| 44630 | 10/9/2007 | (12,541,865.22) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281511509 TRK 019000025TRF | 5027 | | | | | | | | | | | | | |
| 44631 | 10/9/2007 | (10,412,352.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP100907. YOUR REF: 3159996731282 | | | | | | | | | | | | | | |
| 44632 | 10/10/2007 | 10,412,352.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER.CPSWP100907.TRK 2822003127XN YOUR REF: | | | | | | | | | | | | | | |
| 44633 | 10/10/2007 | 300,274,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/0: CHASE BANK USA, NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | 77073 | 1CM694 | | NTC & CO. FBO HAROLD J STRAUSS - 27137 | 10/10/2007 | $   400,000.00 | CA | CHECK WIRE | | | | |
| 44634 | 10/10/2007 | 400,000.00 | Customer | Incoming Customer Wires | | 83FC YOUR REF: 1082326 | | | 77073 | 1CM694 | | NTC & CO. FBO HAROLD J STRAUSS - 27137 | 10/10/2007 | $   400,000.00 | CA | CHECK WIRE | | | | |
| 44635 | 10/10/2007 | 84,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: MRS. HARRIETTE LEVINEREDACTED-REDACTED MRS. HARRIETTE LEVINE TRN: 0461300283ES YOUR REF: OS1 OF | | | 186032 | 1L0111 | | HARRIETTE LEVINE C/O TROON MANAGEMENT | 10/10/2007 | $   84,000.00 | CA | CHECK WIRE | | | | |
| 44636 | 10/10/2007 | 1,220.56 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $10,412,352.00 RATE=04.22% FOR | | | | | | | | | | | | | | |
| 44637 | 10/10/2007 | 120,015,668.70 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071009 TO 071010 RATE 4.7006 TRM072830019IAN | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44638 | 10/10/2007 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 44639 | 10/10/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: EURO AMER NYC/021001486 A/C: PERGAMENT EQUITIES LLC NEW YORK,NY 10022 REF: TELEBEN IMAD: 1010B1QGC04C00172 TRN: | | | 267220 | 1CM580 | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 10/10/2007 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 44640 | 10/10/2007 | (852,501.60) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA WACHOVIA BK NA VA/051400549 A/C: AHT ASSOCIATES. LLC FALLS CHURCH. VIRGINIA 22046 REF: TELEBEN IMAD: | | | 305865 | 1A0001 | AHT PARTNERS | 10/10/2007 | $ (852,501.60) | CW | CHECK WIRE | | | | |
| 44641 | 10/10/2007 | (400,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CY NATL BK LA/122016066 A/C: THE CHAIS FAMILY FOUNDATION BEVERLY HILLS,CA REF: TELEBEN/TIME/10:27 IMAD: | | | 101588 | 1C1016 | CHAIS FAMILY FOUNDATION | 10/10/2007 | $ (400,000.00) | CW | CHECK WIRE | | | | |
| 44642 | 10/10/2007 | (85,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071010 TO 071011 RATE 4.6506 TRN: | | | | | | | | | | | | | |
| 44643 | 10/10/2007 | (11,727,930.34) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO OOE30142B151509 TRN: 0190000259BF | 5029 | | | | | | | | | | | | |
| 44644 | 10/10/2007 | (6,396,976.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP101007. YOUR REF: 313999676728J | | | | | | | | | | | | | |
| 44645 | 10/11/2007 | 6,396,976.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER.CPSWP101007.TRN: 283200117XN YOUR REF: | | | | | | | | | | | | | |
| 44646 | 10/11/2007 | 400,365,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA. NA-TREASURY NEWARK DE 19711 - ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 44647 | 10/11/2007 | 225,865.71 | Customer | Incoming Customer Wires | | IMAD: 1011FEB74K1C000012TRN: 0177807284FF YOUR REF: O/B NORTHERN TR | | | 97490 | 1S0539 | ERIC SMITH | 10/11/2007 | $ 225,865.71 | CA | CHECK WIRE | | | | |
| 44648 | 10/11/2007 | 225,865.71 | Customer | Incoming Customer Wires | | BBIMAD: 1011F6B74K1C000013TRN:01B5202284FF YOUR REF: O/B NORTHERN TR | | | 261802 | 1H0177 | ELLEN SMITH HAVESON | 10/11/2007 | $ 225,865.71 | CA | CHECK WIRE | | | | |
| 44649 | 10/11/2007 | 225,865.70 | Customer | Incoming Customer Wires | | E/IMAD: 1011F6B74K1C000014 TRN: 01769142B4FF YOUR REF: O/B NORTHERN TR | | | 213119 | 1S0538 | MICHAEL SMITH | 10/11/2007 | $ 225,865.70 | CA | CHECK WIRE | | | | |
| 44650 | 10/11/2007 | 361,998.00 | Customer | Incoming Customer Checks | | DEPOSIT     2383 1 DAY FLOAT      10/12 $55,000.00 2 DAY FLOAT      10/15 $207,390.00 3 DAY FLOAT      10/16 | | 2806 | | | | | | | | | | | |
| 44651 | 10/11/2007 | 816.14 | Investment | Overnight Sweep - Return of Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $6,896,976.00 RATE=04.26% FOR | | | | | | | | | | | | | |
| 44652 | 10/11/2007 | 85,010,980.58 | Investment | Overnight Deposit - Return of Principal & Interest | | JP MORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071010 TO 071011 RATE 4.6506 TRN: 0728400213AN | | | | | | | | | | | | | |
| 44653 | 10/11/2007 | 140,000.00 | Customer | Incoming Customer Wires | | 25-3-0-TRN: 2836299044TC | | | 254846 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 10/11/2007 | $ 140,000.00 | CA | CHECK WIRE | | | | |
| 44654 | 10/11/2007 | (370,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 44655 | 10/11/2007 | (3,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYC 026009593 A/C: BANK OF AMERICA N.A.FL TAMPA FL BEN: LEMTAG ASSOCIATES DELRAY BEACH, FLORIDA 33445 IMAD: | | | 156410 | 1CM214 | LEMTAG ASSOCIATES | 10/11/2007 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 44656 | 10/11/2007 | (1,684,700.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA SUNTRUST REDACTED A/C: HELLER BROS. PARTNERSHIP LTD. WINTER GARDEN. FL 34777-0249 REF: TELEBEN IMAD: | | | 222680 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 10/11/2007 | $ (1,684,700.00) | CW | CHECK WIRE | | | | |
| 44657 | 10/11/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA BARCLAYS BANK PLC/0257 A/C: BARCLAYS BANK PLC LONDON EC3 NBL ENGLAND BEN: LADY V DE ROTHSCHILD REF: BNF-FNC-ACC-, CHIPS DEBIT VIA CITIBANK/0008 A/C: ALTOUR | | | 141783 | 1D0061 | LADY VICTORIA DE ROTHSCHILD ALAN LESLIE C/O TEMPLAR GROUP LTD | 10/11/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 44658 | 10/11/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | INTERNATIONAL NEW YORK, NY 10029 SSN: 0262166 TRN: 1289500284RO YOUR REF: CAP OF 07/10/11 | | | 204550 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 10/11/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 44659 | 10/11/2007 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071011 TO 071012 RATE 4.6506 TRN: | | | | | | | | | | | | | |
| 44660 | 10/11/2007 | (7,698,422.20) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN: 0190000255BF | 5031 | | | | | | | | | | | | |
| 44661 | 10/11/2007 | (9,537,701.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP101007. YOUR REF: 313999676B284 | | | | | | | | | | | | | |
| 44662 | 10/12/2007 | 9,537,701.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP101107. TRM 284200141XN YOUR REF: | | | | | | | | | | | | | |
| 44663 | 10/12/2007 | 450,411,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA-TREASURY NEWARK DE 19711 - ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 44664 | 10/12/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | | 4578 TRN: 0591313285FF YOUR REF: 071012400553 | | | 249280 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 10/15/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 44665 | 10/12/2007 | 1,890,000.00 | Customer | Incoming Customer Wires | | 4 TRN: 05235132B5FF YOUR REF: O/B CITIBANK NYC | | | 53444 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/15/2007 | $ 1,890,000.00 | CA | CHECK WIRE | | | | |
| 44666 | 10/12/2007 | 800,000.00 | Customer | Incoming Customer Wires | | 171 TRN: 0569201285FF YOUR REF: O/B CITIBANK NYC | | | 31034 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/15/2007 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 44667 | 10/12/2007 | 675,000.00 | Customer | Incoming Customer Wires | | 5FF YOUR REF: O/B CITIBANK NYC | | | 214289 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/15/2007 | $ 675,000.00 | CA | CHECK WIRE | | | | |
| 44668 | 10/12/2007 | 500,000.00 | Customer | Incoming Customer Wires | | QB021C006230 TRK 0567708285FF YOUR REF: O/B CITIBANK NYC | | | 240273 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/15/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 44669 | 10/12/2007 | 425,000.00 | Customer | Incoming Customer Wires | | 1Q0023C005937 TRN 0599709285FF YOUR REF: O/B CITIBANK NYC | | | 46718 | 1G0344 | GF GRATS LLC C/O JACOBSON FAMILY INVEST INC CARNEGIE HALL TOWER | 10/15/2007 | $ 425,000.00 | CA | CHECK WIRE | | | | |
| 44670 | 10/12/2007 | 300,000.00 | Customer | Incoming Customer Wires | | 005765 TRN: 0569101285FF YOUR REF: O/B CITIBANK NYC | | | 205064 | 1E0166 | EDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/15/2007 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 44671 | 10/12/2007 | 20,000.00 | Customer | Incoming Customer Wires | | 09285FF YOUR REF: O/B CITIBANK NYC | | | 149860 | 1N0030 | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 10/15/2007 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 44672 | 10/12/2007 | 12,000.00 | Customer | Incoming Customer Wires | | 12L2LFCK1C000053 TRN: 0445308285FF YOUR REF: O/B CY NATL BK L | | | 305991 | 1CM866 | THE GINSBERG FAMILY PARTNERSHIP | 10/15/2007 | $ 12,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44673 | 10/12/2007 | 1,123.33 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL=$9,537,701.00 RATE=04.24% FOR INVESTMENT DATED JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071011 TO 071012 RATE 4.6506 TRK 0728590211 AN | | | | | | | | | | | | | | |
| 44674 | 10/12/2007 | 100,012,918.33 | Investment | Overnight Deposit - Return of Principal & Interest | | BOOK TRANSFER DEBIT A/C: D3235522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44675 | 10/12/2007 | (425,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA BARCLAYS PLC/026002574 A/C: BARCLAYS CAP SEC LTD LONDON LONDON | | | 258554 | 1FN023 | | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 10/12/2007 | $ (12,267,692.00) | CW | CHECK WIRE | | | | |
| 44676 | 10/12/2007 | (12,267,692.00) | Customer | Outgoing Customer Wires | | ENGLAND BEN: MADOFF SEC INTL LTD LONDON FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: | | | 31017 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 10/12/2007 | $ (5,750,000.00) | CW | CHECK WIRE | | | | |
| 44677 | 10/12/2007 | (5,750,000.00) | Customer | Outgoing Customer Wires | | BANK OF BERMUDA LTD CLEARING APEMBROKE BERMUDA BEN: GROUPEMENT FINANCIER LIMITED FEDWIRE DEBIT VIA WACHOVIA BK NA FL/083000021 | | | 33343 | 1CM676 | | KDM II LTD C/O MARGERY D KATZ | 10/12/2007 | $ (1,360,000.00) | CW | CHECK WIRE | | | | |
| 44678 | 10/12/2007 | (1,360,000.00) | Customer | Outgoing Customer Wires | | A/C: KDMELLTD HIGHLAND BEACH, FL 33487 IMAD: 1012B1OGC02C001514 TRN: 0486/0002850 YOUR REF: FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: | | | 306019 | 1FR099 | | PERINVEST MARKET NEUTRAL FUND LIMITED | 10/12/2007 | $ (1,090,000.00) | CW | CHECK WIRE | | | | |
| 44679 | 10/12/2007 | (1,090,000.00) | Customer | Outgoing Customer Wires | | THE BANK OF BERMUDA LIMITED HAMILTON BEN: ONE REGENT MARKET NEUTRAL FUNDHAMILTON CHIPS DEBIT VIA: BANK OF AMERICA NA/0959 A/C: | | | 273185 | 1OO015 | | ODD INVESTMENT LP C/O DANIEL SILNA | 10/12/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 44680 | 10/12/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BANK OF AMERICA N.A NJ NEW YORK NY 10036-B710 BEN: O.D.D. INVESTMENTS LP. CARLSTEAD K.F. REF: CHIPS DEBIT VIA: CITIBANK/0008 A/C: THE | | | 128808 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 10/12/2007 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 44681 | 10/12/2007 | (37,500.00) | Customer | Outgoing Customer Wires | | CHARLOTTE M.MAROEN IRRE.IN REDACTED REF: TELEBEN SSK 0196948 TRK 0467200285 YOUR REF: FEDWIRE DEBIT VIA LYDIAN PRIVATE BK/067092200 | | | 303297 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 10/12/2007 | $ (17,000.00) | CW | CHECK WIRE | | | | |
| 44682 | 10/12/2007 | (17,000.00) | Customer | Outgoing Customer Wires | | A/C: THE BERNARD MARDEN PROFIT SHARPLAN REF: BNF-FIC-A/C: 40D006615. THE BERNARD MARDEN CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: | | | 112483 | 1M0103 | | MARION MADOFF | 10/12/2007 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 44683 | 10/12/2007 | (10,000.00) | Customer | Outgoing Customer Wires | | MARION MADOFF SSN: 0196967 REDACTED YOUR REF: MARIONFL CHIPS DEBIT VIA: CITIBANK/0008 A/C: OAKDALE | | | 298463 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 10/12/2007 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 44684 | 10/12/2007 | (10,000.00) | Customer | Outgoing Customer Wires | | FOUNDATION INC PALM BEACH FL REF: TELEBEN SSN: 0196968 TRK 0467500285IO YOUR REF: JODI JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD | | | | | | | | | | | | | | |
| 44685 | 10/12/2007 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071012 TO 071015 RATE 4.6518 TRK | | | | | | | | | | | | | | |
| 44686 | 10/12/2007 | (9,167,824.37) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281511509 TRK 0190000256RF | 5033 | | | | | | | | | | | | | |
| 44687 | 10/12/2007 | (15,932,076.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP101207. YOUR REF: 3139996745285 | | | | | | | | | | | | | | |
| 44688 | 10/15/2007 | 15,932,076.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP101207. TRK: 285200104XN YOUR REF: | | | | | | | | | | | | | | |
| 44689 | 10/15/2007 | 400,731,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44690 | 10/15/2007 | 12,000,000.00 | Customer | Incoming Customer Wires | | 000722TRN: 0445607288FF YOUR REF: O/B COMERICA SCO | | | 227126 | 1W0123 | | WUNDERKINDER FOUNDATION | 10/15/2007 | $ 12,000,000.00 | CA | CHECK WIRE | | | | |
| 44691 | 10/15/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | | E6C005793 TRN: 0766801288FF YOUR REF: 675535701 | | | 295286 | 1R0222 | | ROCK 2000 B CHARITABLE REMAINDER TRUST DTD 10/16/00 ARTHUR ROCK TRUSTEE | 10/16/2007 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 44692 | 10/15/2007 | 1,720,594.00 | Customer | Incoming Customer Wires | | 021C004444 TRN: 0424809288FF YOUR REF: O/B CITIBANK NYC | | | 254703 | 1CM349 | | RPP INVESTMENT ASSOCIATES LLC | 10/15/2007 | $ 1,720,594.00 | CA | CHECK WIRE | | | | |
| 44693 | 10/15/2007 | 730,000.00 | Customer | Incoming Customer Wires | | 08288FF YOUR REF: O/B CITIBANK NYC | | | 144205 | 1N0030 | | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 10/15/2007 | $ 730,000.00 | CA | CHECK WIRE | | | | |
| 44694 | 10/15/2007 | 1,586,560.92 | Customer | Incoming Customer Checks | | DEPOSIT       2384 1 DAY FLOAT          10/16 $336,188.00 2 DAY FLOAT       10/17 $1,167,390.54 3 DAY FLOAT          10/18 | | 2807 | | | | | | | | | | | | |
| 44695 | 10/15/2007 | 5,616.06 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO COMML PAPER. PRINCIPAL= $15,932,076.00 RATE=04.23% FOR | | | | | | | | | | | | | | |
| 44696 | 10/15/2007 | 95,036,826.75 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071012TO 071015 RATE 4.6518 TRN 0728806233AN | | | | | | | | | | | | | | |
| 44697 | 10/15/2007 | (360,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D3235522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44698 | 10/15/2007 | (6,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: JEANNE LEVY CHURCH &/OR REDACTEDTRK REDACTED YOUR REF: JEANNE | | | 185988 | 1L0026 | | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 10/15/2007 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 44699 | 10/15/2007 | (3,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA TCF MPLS/REDACTED A/C: BIGOS MANAGEMENT INC SUITE 1400.EDINA.MN 55435 IMAD: 1015B1OGC02C002166TRK 0827400288JO | | | 305881 | 1B0214 | | TED BIGOS | 10/15/2007 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 44700 | 10/15/2007 | (140,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071015 TO 071016 RATE 4.7096 TRK | | | | | | | | | | | | | | |
| 44701 | 10/15/2007 | (5,658,827.32) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281511509 TRK 0190000264RF | 5035 | | | | | | | | | | | | | |
| 44702 | 10/15/2007 | (16,193,147.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP101507. YOUR REF: 3139996761288 | | | | | | | | | | | | | | |
| 44703 | 10/15/2007 | (21,640.19) | Other | Bank Charges | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | Bank Charge | | | |
| 44704 | 10/16/2007 | 16,193,147.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP101507. TRK 288200127XN YOUR REF: | | | | | | | | | | | | | | |
| 44705 | 10/16/2007 | 340,310,722.22 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT BIO: CHASE BANK USA. NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: | | | | | | | | | | | | | | |
| 44706 | 10/16/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | | J1B7201C000131 TRK 0353013289FF YOUR REF: O/B TCF MPLS | | | 227067 | 1U0023 | | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 10/16/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 44707 | 10/16/2007 | 1,800,000.00 | Customer | Incoming Customer Wires | | REDACTED TRN: 0425B142B9FF YOUR REF: O/B NORTHERN TR | | | 37918 | 1P0089 | | ROBERT M POTAMKIN OCEANSIDE #4 TR | 10/16/2007 | $ 1,800,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44708 | 10/16/2007 | 1,350,000.00 | Customer | Incoming Customer Wires | | REDACTED TRN 0584407289FT YOUR REF: O/B US TR NYC | | | | 222609 | 1CM881 | PHILIP WERNER & CHRISTINE WERNER J/T WROS | 10/17/2007 | $  1,350,000.00 | CA | CHECK WIRE | | | | |
| 44709 | 10/16/2007 | 1,200,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O LOWELL M SCHULMAN OR DOUGLAS REDACTDREF: FURTHER CREDIT TO THE ACCOUNT OF: LOWELL M SCHULMAN FURTHER | | | | 128838 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 10/17/2007 | $  1,200,000.00 | CA | CHECK WIRE | | | | |
| 44710 | 10/16/2007 | 200,000.00 | Customer | Incoming Customer Wires | | 6I3B7036R002003 TRN 0493308289FT YOUR REF: O/B WELLS FARGO | | | | 294002 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 10/17/2007 | $  200,000.00 | CA | CHECK WIRE | | | | |
| 44711 | 10/16/2007 | 49,972.00 | Customer | Incoming Customer Wires | | 2002B9FC YOUR REF: 03537744201-103 | | | | 259539 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 10/16/2007 | $  49,972.00 | CA | CHECK WIRE | | | | |
| 44712 | 10/16/2007 | 57,535.03 | Customer | Incoming Customer Checks | | DEPOSIT    2385 1 DAY FLOAT    10/17 $2,535.03 2 DAY FLOAT    10/18 $51,700.00 3 DAY FLOAT    10/19 | | 2808 | | | | | | | | | | | | |
| 44713 | 10/16/2007 | 1,920.69 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $16,193,147.00 RATE=04.27% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 44714 | 10/16/2007 | 140,018,280.15 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L. MAXOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071015TO 071016 RATE 4.7006 TRN 0728900173AN | | | | | | | | | | | | | | |
| 44715 | 10/16/2007 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: JD2352265 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44716 | 10/16/2007 | (13,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: UBS (LUXEMBOURG) S.A.IMAD: 1016B1QGC06C0015431TRN: 0552502893O YOUR REF: LUXINV | | | | 53410 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 10/16/2007 | $  (13,000,000.00) | CW | CHECK WIRE | | | | |
| 44717 | 10/16/2007 | (1,200,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: PNCBANK N/031207607 A/C: KML ASSET MANAGEMENT. LLC NORTH PLAINFIELD,NJ .07061 REF: TELEBEN IMAD: | | | | 220150 | 1K0162 | KML ASSET MGMT LLC II | 10/16/2007 | $  (1,200,000.00) | CW | CHECK WIRE | | | | |
| 44718 | 10/16/2007 | (130,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA COMMERCE BK NA/REDACTED A/C: JASON ARONSON REDACTEDREF:/TIME/09:55 IMAD: 1016R0GGC06C001544 TRN: 0552780289O YOUR | | | | 110999 | 1ZB532 | JASON ARONSON | 10/16/2007 | $  (130,000.00) | CW | CHECK WIRE | | | | |
| 44719 | 10/16/2007 | (115,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L. MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071016 TO 071017 RATE 4.6506 TRN: | | | | | | | | | | | | | | |
| 44720 | 10/16/2007 | (6,838,249.04) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014201515509 TRN: 0190000266RF | 5037 | | | | | | | | | | | | | |
| 44721 | 10/16/2007 | (17,292,591.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP101607. YOUR REF: 315999672828289 | | | | | | | | | | | | | | |
| 44722 | 10/16/2007 | (3,000,000.00) | Other | Other Outgoing Checks | | CHECK PAID #  15448 | | | | | | | | | | | | William Nasi | | | |
| 44723 | 10/17/2007 | 17,292,591.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP101607. TRN: 2892003090XN YOUR REF: | | | | | | | | | | | | | | |
| 44724 | 10/17/2007 | 325,297,013.89 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44725 | 10/17/2007 | 6,000,000.00 | Customer | Incoming Customer Wires | | J17107R11704782 | | | | 53313 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 10/17/2007 | $  6,000,000.00 | CA | CHECK WIRE | | | | |
| 44726 | 10/17/2007 | 400,000.00 | Customer | Incoming Customer Wires | | 003395TRN 0525607290FT YOUR REF: O/B MELLON TRUST | | | | 50959 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 10/18/2007 | $  400,000.00 | CA | CHECK WIRE | | | | |
| 44727 | 10/17/2007 | 100,000.00 | Customer | Incoming Customer Wires | | 7B1Q6431C000B87 TRN: 0457B03290FY YOUR REF: O/B NORTH FORK B | | | | 88462 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 10/18/2007 | $  100,000.00 | CA | CHECK WIRE | | | | |
| 44728 | 10/17/2007 | 2,932.19 | Customer | Incoming Customer Wires | | 290FC YOUR REF: 1100580 | | | | 255672 | 1ZR186 | NTC & CO. FBO MICHAEL M JACOBS (98747) | 10/17/2007 | $  2,932.19 | CA | CHECK WIRE | | | | |
| 44729 | 10/17/2007 | 190,588.00 | Customer | Incoming Customer Checks | | DEPOSIT    2386 1 DAY FLOAT    10/18 $188,828.00 2DAY FLOAT    10/19 $1,742.40 3DAY FLOAT    10/22        $17.60 | | 2809 | | | | | | | | | | | | |
| 44730 | 10/17/2007 | 2,046.29 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $17,292,591.00 RATE=04.26% FOR INVESTMENT | | | | | | | | | | | | | | |
| 44731 | 10/17/2007 | 115,014,856.08 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L. MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071018 TO 071017 RATE 4.6506 TRK 0728900203AN | | | | | | | | | | | | | | |
| 44732 | 10/17/2007 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: JD2352265 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44733 | 10/17/2007 | (350,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES MARDEN REDACTED SSK 0209736 TRK 0336200290IO YOUR REF: NONREF | | | | 295160 | 1M0024 | JAMES P MARDEN | 10/17/2007 | $  (350,000.00) | CW | CHECK WIRE | | | | |
| 44734 | 10/17/2007 | (200,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES MARDEN AND IRIS ZURAWIN  REDACTED REF: TELEBEN SSK 0223927 TRK 0336300290IO YOUR REF: | | | | 37904 | 1M0024 | JAMES P MARDEN | 10/17/2007 | $  (200,000.00) | CW | CHECK WIRE | | | | |
| 44735 | 10/17/2007 | (65,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/REDACTED A/C: MERRITT KEVIN AND PATRICE M.AU REDACTED REF: TELEBEN IMAD: FEDWIRE DEBIT VIA: WASH MUT | | | | 92958 | 1A0044 | PATRICE M AULD | 10/17/2007 | $  (65,000.00) | CW | CHECK WIRE | | | | |
| 44736 | 10/17/2007 | (25,000.00) | Customer | Outgoing Customer Wires | | BANK/REDACTEDA/C: IRWIN CAROL LIPKIN REDACTED REF: TELEBEN IMAD: | | | | 53605 | 1L0036 | IRWIN LIPKIN | 10/17/2007 | $  (25,000.00) | CW | CHECK WIRE | | | | |
| 44737 | 10/17/2007 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L. MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071017 TO 071018 RATE 4.6506 TRN: | | | | | | | | | | | | | | |
| 44738 | 10/17/2007 | (6,534,458.96) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014201B151509 TRN: 0190000259RF | 5039 | | | | | | | | | | | | | |
| 44739 | 10/17/2007 | (11,718,907.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP101707. YOUR REF: 315999673629O | | | | | | | | | | | | | | |
| 44740 | 10/18/2007 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION ON CALL GIS REF: T307291 ABIE CUSTODY ACT: G 13414 REDMTD: 10/18/07 SETTLE DATE: 10/18/07BKR: REDEMPTIONS UNITS: | | | | | | | | | | | | | | |
| 44741 | 10/18/2007 | 11,718,907.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP101707. TRN: 2902003105XN YOUR REF: | | | | | | | | | | | | | | |
| 44742 | 10/18/2007 | 370,338,138.89 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44743 | 10/18/2007 | 710,000.00 | Customer | Incoming Customer Wires | | 003957TRN: 0642609291FF YOUR REF: O/B MELLON TRUST | | | | 97678 | 1W0100 | MARC WOLPOW AUDAX GROUP | 10/19/2007 | $ 710,000.00 | CA | CHECK WIRE | | | | |
| 44744 | 10/18/2007 | 375,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: LEHMAN BROTHERS INCORPORATED  REDACTED -ORG: JEWISH COMMUNITY CENTER ASSOC IGHT AVE -4TH FLR | | | | 267592 | 1J0062 | JEWISH COMMUNITY CENTERS ASSOC C/O BOB DIETZ | 10/19/2007 | $ 375,000.00 | CA | CHECK WIRE | | | | |
| 44745 | 10/18/2007 | 50,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: MRS. HARRIETTE LEVINE REDACTED - ORG/0000000000073939260 MRS. HARRIETTE LEVINE TRN 06741002918S YOUR REF: | | | | 186060 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 10/19/2007 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 44746 | 10/18/2007 | 706,000.00 | Customer | Incoming Customer Checks | | DEPOSIT     2387 1 DAY FLOAT     10/19 $680,000.00 | | 2810 | | | | | | | | | | | | |
| 44747 | 10/18/2007 | 1,376.97 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMMEL PAPER. PRINCIPAL* $11,718,907.00 RATE=04.23% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 44748 | 10/18/2007 | 100,012,918.33 | Investment | Overnight Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071017 TO 071018 RATE 4.6506 TRN 0729100243AN | | | | | | | | | | | | | | |
| 44749 | 10/18/2007 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: 0323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44750 | 10/18/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: STANDARD CHARTERED PLC/0256 A/C: TELFORD LIMITED FLA REF: UNDER TELEX ADVICE TO STANDARD CHARTERED BANK HONG | | | | 249413 | 1FN093 | TELFORD LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 10/18/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 44751 | 10/18/2007 | (750,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY REDACTED BEN/246081633 ASSOCIADOS INVESTIMENTO LTD TRN 0514200293JO YOUR REF: | | | | 163865 | 1FR000 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 10/18/2007 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 44752 | 10/18/2007 | (535,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: REGIONS BK/062005096 A/C: GILBERT M. KOTZEN FLA REF:/TIME/09:39 IMAD: 1018B1QGC03C00138 9TRN 0514300291 JO YOUR REF: | | | | 254844 | 1EM430 | GILBERT M KOTZEN AS TRUSTEE OF THE GILBERT M KOTZEN 1992 TST DTD 10/18/1992 | 10/18/2007 | $ (535,000.00) | CW | CHECK WIRE | | | | |
| 44753 | 10/18/2007 | (3,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL ASSOC/A/0599 A/C: PATRICIA BESSOUDO COL REDACTED REF: TELEBEN SSN: REDACTED TRN | | | | 185803 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 10/18/2007 | $ (3,000.00) | CW | CHECK WIRE | | | | |
| 44754 | 10/18/2007 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071018 TO 071019 RATE 4.5805 TRN | | | | | | | | | | | | | | |
| 44755 | 10/18/2007 | (381,795.08) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515S09 TRN 019000050RF | 5041 | | | | | | | | | | | | | |
| 44756 | 10/18/2007 | (49,490,652.78) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307291BR1I CUSTODY ACT: G 13414PURCTD: 10/18/07 SETTLE DATE: 10/18/07BKR: NATIONAL FINLSVCS CORP | | | | | | | | | | | | | | |
| 44757 | 10/18/2007 | (49,490,652.78) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307291BR1N CUSTODY ACT: G 13414 PURC TD: 10/18/07 SETTLE DATE: 10/18/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 44758 | 10/18/2007 | (49,490,652.78) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307291BR2J CUSTODY ACT: G 13414 PURC TD: 10/18/07 SETTLE DATE: 10/18/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 44759 | 10/18/2007 | (49,490,652.78) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307291BR2L CUSTODY ACT: G 13414 PURC TD: 10/18/07 SETTLE DATE: 10/18/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 44760 | 10/18/2007 | (49,490,652.78) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307291BR2S CUSTODY ACT: G 13414 PURC TD: 10/18/07 SETTLE DATE: 10/18/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 44761 | 10/18/2007 | (49,490,652.78) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307291BR34 CUSTODY ACT: G 13414PURCTD: 10/18/07 SETTLE DATE: 10/18/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 44762 | 10/18/2007 | (8,932,139.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP101807. YOUR REF: 31Y996731929I | | | | | | | | | | | | | | |
| 44763 | 10/19/2007 | 8,932,139.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP101807. TRW 2912003099XN YOUR REF: | | | | | | | | | | | | | | |
| 44764 | 10/19/2007 | 425,388,402.78 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA- TREASURY NEWARK DE 19711 - ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44765 | 10/19/2007 | 8,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG7A00388008 AHT PARTNERS,LP. REF: FBO AHT PARTNERS LP | | | | 204524 | 1A0116 | AHT PARTNERS L.P C/O ANDREW H TANANBAUM MANAGING MEMBER, AHT | 10/19/2007 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 44766 | 10/19/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC OUTG  REDACTED -ORG: 15F01B34 THE BURTON P JUDITH BNICK FOUNDATION JACK | | | | 220286 | 1R0243 | BURTON P RESNICK & JUDITH B RESNICK FOUNDATION C/O BURTON RESNICK | 10/22/2007 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 44767 | 10/19/2007 | 23,621.10 | Customer | Incoming Customer Wires | | 019B2QB921C000345 TRN: 0141903292FF YOUR REF: MT071019001953 | | | | 31138 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/19/2007 | $ 23,621.10 | CA | CHECK WIRE | | | | |
| 44768 | 10/19/2007 | 130,353.54 | Customer | Incoming Customer Checks | | DEPOSIT     2388 1 DAY FLOAT     10/22 $13,216.01 2 DAY FLOAT     10/23 $133.49 | | 2811 | | | | | | | | | | | | |
| 44769 | 10/19/2007 | 1,047.05 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE 8, CO. COMMEL PAPER. PRINCIPAL* $8,932,139.00 RATE=04.22% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 44770 | 10/19/2007 | 100,012,723.83 | Investment | Overnight Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071018 TO 071019 RATE 4.5805 TRN 0729100292AN | | | | | | | | | | | | | | |
| 44771 | 10/19/2007 | (435,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: 0323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44772 | 10/19/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA/0103 A/C: DAVID A. WINGATE REDACTED REF: ATTN SCOTT PROKOP REDACTED SSN: | | | | 163606 | 1CM581 | DAVID A WINGATE | 10/19/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 44773 | 10/19/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: SIGNATURE BANK/REDACTED A/C: ALEXANDRE AND LORICHEMLA IMAD: 1019B1OGC03C000B73 TRN 0194000292JO YOUR REF: | | | | 101511 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 10/19/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 44774 | 10/19/2007 | (200,917.48) | Customer | Outgoing Customer Wires | | PERSHING LLC NY BEN BONNEY MEYER REDACTED SSN: REDACTED TRN 0194100292JO YOUR REF: | | | | 255127 | 1ZB577 | BONNEY A MEYER | 10/19/2007 | $ (200,917.48) | CW | CHECK WIRE | | | | |
| 44775 | 10/19/2007 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071019 TO 071022 RATE 4.5817 TRN | | | | | | | | | | | | | | |
| 44776 | 10/19/2007 | (1,583,006.46) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515S09 TRN 019000258RF | 5043 | | | | | | | | | | | | | |
| 44777 | 10/19/2007 | (9,876,057.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP101907. YOUR REF: 31Y999E732292 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44778 | 10/22/2007 | 9,876,057.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP101907. TRN 2922003095XN YOUR REF: | | | | | | | | | | | | | |
| 44779 | 10/22/2007 | 360,329,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 44780 | 10/22/2007 | 1,350,000.00 | Customer | Incoming Customer Wires | | 039R000919 TRN: 0248902295FF YOUR REF: 0001850038673 | | | 222695 | 1H0179 | THE HAMPSHIRE TRUST LAWRENCE BELL TRUSTEE C/O SOSNICK BELL & CO LLC | 10/22/2007 | $ 1,350,000.00 | JRNL | CHECK WIRE | | | | |
| 44781 | 10/22/2007 | 780,000.00 | Customer | Incoming Customer Wires | | 00E48 TRN: 0524902295FF YOUR REF: 9767484158673 | | | 176090 | 1CM336 | MELVYN I WEISS/WESTBEN | 10/23/2007 | $ 780,000.00 | CA | CHECK WIRE | | | | |
| 44782 | 10/22/2007 | 700,000.00 | Customer | Incoming Customer Wires | | J1Q5040C002969 TRN: 0634113295FF YOUR REF: 071022024220 | | | 46580 | 1CM725 | RD & D LTD PARTNERSHIP | 10/23/2007 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 44783 | 10/22/2007 | 300,000.00 | Customer | Incoming Customer Wires | | 5FC YOUR REF: 1104795 | | | 249292 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 10/22/2007 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 44784 | 10/22/2007 | 175,000.00 | Customer | Incoming Customer Wires | | 95FC YOUR REF: 1104796 | | | 259379 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 10/22/2007 | $ 175,000.00 | CA | CHECK WIRE | | | | |
| 44785 | 10/22/2007 | 32,930.00 | Customer | Incoming Customer Wires | | : 1022L2LFCK1C000171 TRN: 0212809295FF YOUR REF: O/B CY NATL BKL | | | 267392 | 1CM886 | THE GINSBERG FAMILY PARTNERSHIP | 10/22/2007 | $ 32,930.00 | CA | CHECK WIRE | | | | |
| 44786 | 10/22/2007 | 719,732.45 | Customer | Incoming Customer Checks | | DEPOSIT     2389 1 DAY FLOAT     10/23 $239,732.45 2DAY FLOAT     10/24 $431,600.00 3 DAY FLOAT     10/25 | | 2812 | | | | | | | | | | | |
| 44787 | 10/22/2007 | 3,440.16 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $9,876,057.00 RATE=04.1B61 FOR INVESTMENT DATED | | | | | | | | | | | | | |
| 44788 | 10/22/2007 | 100,038,181.17 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEPTAKEN B0O. BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 011019 TO 071022 RATE 4.5817 TRN 0729600225AN | | | | | | | | | | | | | |
| 44789 | 10/22/2007 | (26,000.00) | Customer | Incoming Customer Checks | | DEPOSITED ITEM RETURNED     182579 #OFITEMS00001 | | | 12659 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 10/23/2007 | $ (26,000.00) | CA | CHECK RETURNED | | | | |
| 44790 | 10/22/2007 | (365,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 44791 | 10/22/2007 | (30,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: TELEBEN TRN 0974000295XO YOUR | | | 267444 | 1FR035 | DIANE WILSON SANGARE RANCH | 10/22/2007 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 44792 | 10/22/2007 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | REDACTED ORG: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071022 TO 071023 RATE 4.6506 TRN | | | | | | | | | | | | | |
| 44793 | 10/22/2007 | (3,404,856.87) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0663014281515O9 TRN 0190002E4RF | 5045 | | | | | | | | | | | | |
| 44794 | 10/22/2007 | (10,176,985.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP102207. YOUR REF: 3139996712595 | | | | | | | | | | | | | |
| 44795 | 10/23/2007 | 10,176,985.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP102207. TRN 2952003072XN YOUR REF: | | | | | | | | | | | | | |
| 44796 | 10/23/2007 | 350,319,861.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURY NEWARK DE 19711 - ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 44797 | 10/23/2007 | 322,000.00 | Customer | Incoming Customer Wires | | REDACTED TRN: 0244413296FF YOUR REF: 071023150B0 | | | 102085 | 1S0542 | CONSTANCE STEIN AND RICHARD STEIN JT WROS | 10/23/2007 | $ 322,000.00 | CA | CHECK WIRE | | | | |
| 44798 | 10/23/2007 | 60,000.00 | Customer | Incoming Customer Checks | | DEPOSIT     2390 1 DAY FLOAT     10/24 $40,000.00 2DAY FLOAT     10/25 $19,800.00 3 DAY FLOAT     10/26 | | 2813 | | | | | | | | | | | |
| 44799 | 10/23/2007 | 1,181.66 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT- JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $10,176,985.00 RATE=04.18% FOR INVESTMENT DATED | | | | | | | | | | | | | |
| 44800 | 10/23/2007 | 95,012,272.42 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071022 TO 071023 RATE 4.6506 TRN 0729600229AN | | | | | | | | | | | | | |
| 44801 | 10/23/2007 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 44802 | 10/23/2007 | (15,633,721.63) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA FIRST SEC BOZEMAN 092900613 A/C: SRIONE LLC 1309 S. 3RD., REDACTED IMAD: 1023B1OGC06C002460 TRN: 1525600296JO YOUR REF: | | | 93234 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 10/23/2007 | $ (15,633,721.63) | CW | CHECK WIRE | | | | |
| 44803 | 10/23/2007 | (5,628,390.96) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA FIRST SEC BOZEMAN 092900613 A/C: DANCING S LLC IMAD: 1023B1OGC06C002484TRN: 1525700296JO YOUR REF: DANCING S LLC | | | 288911 | 1ZB580 | DANCING S LLC | 10/23/2007 | $ (5,628,390.96) | CW | CHECK WIRE | | | | |
| 44804 | 10/23/2007 | (1,900,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA FST REP BK SF:32108169 A/C: MOT FAMILY INVESTORS.LTD LP. IMAD: 1023B1OGC06C002485TRN: 1525800296JO YOUR REF: | | | 237489 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 10/23/2007 | $ (1,900,000.00) | CW | CHECK WIRE | | | | |
| 44805 | 10/23/2007 | (875,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA FST REP BK SF:32108169 A/C: COMSTOCK FAMILY PARTNERSHIP  REDACTED IMAD: 1023B1OGC02C002751 TRN 1525900296JO YOUR | | | 234800 | 1ZB508 | COMSTOCK FAMILY LTD PTNRSHIP | 10/23/2007 | $ (875,000.00) | CW | CHECK WIRE | | | | |
| 44806 | 10/23/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | P | | | 267256 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 10/23/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 44807 | 10/23/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WEST AM BK SUUCY/REDACTEDDA/C: STEPHEN STERN IMAD: 1023B1OGC02C002752TRN 1526100296JO YOUR REF: | | | 257283 | 1ZA666 | STEPHEN H STERN | 10/23/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 44808 | 10/23/2007 | (28,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BANK NEW YORK 0001 A/C: CREDIT SUISSE  REDACTED BIO: SOUTIEY INTERNATIONAL LIMITED PRINCIPALITY OF | | | 31089 | 1FR116 | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 10/23/2007 | $ (28,000.00) | CW | CHECK WIRE | | | | |
| 44809 | 10/23/2007 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071023 TO 071024 RATE 4.5805 TRN | | | | | | | | | | | | | |
| 44810 | 10/23/2007 | (3,741,735.30) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0663014281515O9 TRN 0190002S2RF | 5048 | | | | | | | | | | | | |
| 44811 | 10/23/2007 | (7,265,317.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP102307. YOUR REF: 3139996735296 | | | | | | | | | | | | | |
| 44812 | 10/24/2007 | 7,265,317.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWPJ02307. TRN 2962003104XN YOUR REF: | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44813 | 10/24/2007 | 350,319,861.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44814 | 10/24/2007 | 661,601.00 | Customer | Incoming Customer Wires | | A& 1024FEB7021C000102 TRN 0381901297FF YOUR REF: O/B CITY NB OFF | | | | 88273 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 10/24/2007 | 661,601.00 | CA | CHECK WIRE | | | | |
| 44815 | 10/24/2007 | 417,312.16 | Customer | Incoming Customer Checks | | DEPOSIT   2391 1 DAY FLOAT   10/25 $56,312.16 2 DAY FLOAT   10/26 $302,460.00 3 DAY FLOAT   10/29 | | 2814 | | | | | | | | | | | | |
| 44816 | 10/24/2007 | 845.60 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $7,265,317.00 RATE=04.19% FOR | | | | | | | | | | | | | | |
| 44817 | 10/24/2007 | 95,012,087.64 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071023 TO 071024 RATE 4.5805 TRN: 0729700221AN | | | | | | | | | | | | | | |
| 44818 | 10/24/2007 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: ID323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44819 | 10/24/2007 | (3,763,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY REDACTED BEN:/24I081633 PALMA HOLDINGS LIMITED TRN: 1732800297JO YOUR REF: PALMA | | | | 163923 | 1EP090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 10/24/2007 | (3,763,000.00) | CW | CHECK WIRE | | | | |
| 44820 | 10/24/2007 | (3,566,952.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE FONTENAY  REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVE, NE BEN:/REDACTED MLLE EMILIE CHIPS DEBIT VIA BANK OF NEW YORK/0001 A/C: DBS | | | | 163798 | 1FN075 | MELLE EMILIE APFELBAUM | 10/24/2007 | (3,566,952.00) | CW | CHECK WIRE | | | | |
| 44821 | 10/24/2007 | (120,000.00) | Customer | Outgoing Customer Wires | | BANK HONG KONG LIMITED HONG KONG BEN: RHINELAND INTERNATIONAL LIMIT/ENY10017 SSN: JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD | | | | 261778 | 1FH115 | RHINELAND INTL LTD "B" ATTN: PETER LEE/ADRIENNE LAM C/O DBSCSL 11F THE CENTER | 10/24/2007 | (120,000.00) | CW | CHECK WIRE | | | | |
| 44822 | 10/24/2007 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071024 TO 071025 RATE 4.6605 TRN: | | | | | | | | | | | | | | |
| 44823 | 10/24/2007 | (1,650,817.56) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301428151509 TRW 0190000260RF | 5050 | | | | | | | | | | | | | |
| 44824 | 10/24/2007 | (9,680,473.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP102407. YOUR REF: 33V999674297 | | | | | | | | | | | | | | |
| 44825 | 10/25/2007 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T307298ABLE CUSTODY ACT: G 13414 REDM TD: 10/25/07 SETTLE DATE: 10/25/07BKR: REDEMPTIONS VIEWS: | | | | | | | | | | | | | | |
| 44826 | 10/25/2007 | 9,680,473.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP102407. TRW 2972003078XN YOUR REF: | | | | | | | | | | | | | | |
| 44827 | 10/25/2007 | 375,342,708.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44828 | 10/25/2007 | 3,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: CUMBERLAND PACKING CORPORATION  REDACTED ORG: CUMBERLAND PACKING CORPORATION | | | | 254780 | 1C1334 | CUMBERLAND PACKING CORP | 10/25/2007 | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 44829 | 10/25/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | | 1025B1O04831C001274 TRN: 0733708298FF YOUR REF: O/B NORTH FORK B | | | | 254625 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 10/26/2007 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 44830 | 10/25/2007 | 461,529.42 | Customer | Incoming Customer Wires | | 98FC YOUR REF: 1112051 | | | | 249069 | 1A0097 | NTC & CO. FBO MICHAEL P ALBERT (114876) | 10/25/2007 | 461,529.42 | CA | CHECK WIRE | | | | |
| 44831 | 10/25/2007 | 400,000.00 | Customer | Incoming Customer Wires | | 8298FF YOUR REF:O/B PNCBANKNJ | | | | 255152 | 1ZB008 | ROBERT SILBEY TRUSTEE ROBERT SILBEY REV TST | 10/25/2007 | 400,000.00 | CA | CHECK WIRE | | | | |
| 44832 | 10/25/2007 | 5,950.00 | Customer | Incoming Customer Checks | | DEPOSIT   2392 1 DAY FLOAT   10/26 $3,950.00 | | 2815 | | | | | | | | | | | | |
| 44833 | 10/25/2007 | 1,124.01 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $9,680,473.00 RATE=04.18% FOR | | | | | | | | | | | | | | |
| 44834 | 10/25/2007 | 110,013,629.46 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSE FR 071024 TO 071025 RATE 4.4605 TRN 0729800185AN | | | | | | | | | | | | | | |
| 44835 | 10/25/2007 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: ID323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44836 | 10/25/2007 | (13,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC  REDACTED BEN: HTIE DEFENDER LTD REF: BNF- SORT CODE. 40-05-15IMAD: | | | | 267072 | 1FR132 | DEFENDER LIMITED CRAIGMUIR CHAMBERS PO BOX 71 | 10/25/2007 | (13,000,000.00) | CW | CHECK WIRE | | | | |
| 44837 | 10/25/2007 | (4,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC, LONDON BEN: HSSL REDEMPTION PROCEEDS ACCOUL-2014 LUXEMBOURG REF: BNF- | | | | 306015 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 10/25/2007 | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 44838 | 10/25/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: H. IRWIN LEVY SSN: REDACTED TRN: 1357800298JO YOUR REF: HILEVY | | | | 112387 | 1L0231 | H IRWIN LEVY LLC | 10/25/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 44839 | 10/25/2007 | (100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: C/Y NATL BK LA/122016066 A/C: WILLIAM CHAIS REDACTED REF: TELEBEN/TIME/11:16 IMAD: | | | | 93099 | 1C1294 | WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 10/25/2007 | (100,000.00) | CW | CHECK WIRE | | | | |
| 44840 | 10/25/2007 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSITFR:071025 TO 071026 RATE 4.5805 TRN: | | | | | | | | | | | | | | |
| 44841 | 10/25/2007 | (2,176,976.77) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301428151509 TRN: 0190000252RF | 5052 | | | | | | | | | | | | | |
| 44842 | 10/25/2007 | (49,508,347.22) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T0729BBZWX CUSTODY ACT G 13414 PURC TD: 10/25/07 SETTLE DATE: 10/25/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 44843 | 10/25/2007 | (49,508,347.22) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T0729BBZXI CUSTODY ACT: G 13414 PURC TD: 10/25/07 SETTLE DATE: 10/25/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 44844 | 10/25/2007 | (49,508,347.22) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307298BZX4 CUSTODY ACT: G 13414 PURC TD: 10/25/07 SETTLE DATE: 10/25/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 44845 | 10/25/2007 | (49,508,347.22) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307298BZYD CUSTODY ACT: G 13414 PURC TD: 10/25/07 SETTLE DATE: 10/25/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 44846 | 10/25/2007 | (49,508,347.22) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307298BZZO CUSTODY ACT: G 13414 PURC TD: 10/25/07 SETTLE DATE: 10/25/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 44847 | 10/25/2007 | (49,508,347.22) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307298BZ1G CUSTODY ACT: G 13414 PURC TD: 10/25/07 SETTLE DATE: 10/25/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44848 | 10/25/2007 | (8,660,916.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP102507. YOUR REF: 31Y9996742298 | | | | | | | | | | | | | | |
| 44849 | 10/26/2007 | 8,660,916.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP102507. TRN 2982003104XN YOUR REF: | | | | | | | | | | | | | | |
| 44850 | 10/26/2007 | 435,397,541.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA-TREASURE NEWARK DE 19711 - ORG: JPMORGAN CHASE BANK NA NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44851 | 10/26/2007 | 733,243.00 | Customer | Incoming Customer Checks | | DEPOSIT     2393 1 DAY FLOAT     10/29 $240,000.00 2 DAY FLOAT     10/30 $483.24100 | | 2816 | | | | | | | | | | | | |
| 44852 | 10/26/2007 | 1,000.82 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL $8,660,916.00 RATE=04.16% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 44853 | 10/26/2007 | 100,012,723.83 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071025 TO 071026 RATE 4.5805 TRN 072990225AN | | | | | | | | | | | | | | |
| 44854 | 10/26/2007 | (425,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES BOOK TRANSFER DEBIT A/C: NATIONAL | | | | | | | | | | | | | | |
| 44855 | 10/26/2007 | (300,000.00) | Customer | Outgoing Customer Wires | | WESTMINSTER BANK PLC  REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: BOOK TRANSFER DEBIT A/C: NATIONAL | | | 101756 | 1J0045 | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 10/26/2007 | $     (300,000.00) | CW | CHECK WIRE | | | | |
| 44856 | 10/26/2007 | (148,000.00) | Customer | Outgoing Customer Wires | | WESTMINSTER BANK PLC  REDACTED  ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD | | | 163846 | 1F0066 | LADY EVELYN F JACOBS 9 NOTTINGHAM TERRACE | 10/26/2007 | $     (148,000.00) | CW | CHECK WIRE | | | | |
| 44857 | 10/26/2007 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071026 TO 071029 RATE 4.6417 TRN: | | | | | | | | | | | | | | |
| 44858 | 10/26/2007 | (994,715.67) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142B151509TRN: 0190000252RF | 5055 | | | | | | | | | | | | | |
| 44859 | 10/29/2007 | (7,946,077.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP102607. YOUR REF: 31Y9996709229 | | | | | | | | | | | | | | |
| 44860 | 10/29/2007 | 7,946,077.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP102607. TRN 2992003113XN YOUR REF: | | | | | | | | | | | | | | |
| 44861 | 10/29/2007 | 365,333,569.44 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA-TREASURY NEWARK DE 19711 - ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44862 | 10/29/2007 | 45,000,000.00 | Customer | Incoming Customer Wires | | 02FC YOUR REF: TT HLN081669MNVN | | | 267380 | 1FN086 | KINGATE EURO FUND LTD | 10/29/2007 | $     45,000,000.00 | CA | CHECK WIRE | | | | |
| 44863 | 10/29/2007 | 542,844.15 | Customer | Incoming Customer Wires | | 003331 TRN 0637103302FF YOUR REF: O/B MELLON TRUST | | | 295442 | 1W0100 | MARC WOLPOW AUDAX GROUP | 10/30/2007 | $     542,844.15 | CA | CHECK WIRE | | | | |
| 44864 | 10/29/2007 | 500,000.00 | Customer | Incoming Customer Wires | | 8H1C000123 TRN: 0343308302FF YOUR REF: O/B FST REP BK S | | | 261757 | 1G0087 | GLANTZ FAMILY PARTNERS | 10/29/2007 | $     500,000.00 | CA | CHECK WIRE | | | | |
| 44865 | 10/29/2007 | 298,000.00 | Customer | Incoming Customer Wires | | RN: 0491802302FF YOUR REF: O/B BK OF NYC | | | 46712 | 1G0333 | ELLEN GOLDFARB | 10/29/2007 | $     298,000.00 | CA | CHECK WIRE | | | | |
| 44866 | 10/29/2007 | 22,825.43 | Customer | Incoming Customer Wires | | 029B2Q8921C001467TRN0508102302FF YOUR REF: MT0710290054957 | | | 267639 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/30/2007 | $     22,825.43 | CA | CHECK WIRE | | | | |
| 44867 | 10/29/2007 | 2,176,090.56 | Customer | Incoming Customer Checks | | DEPOSIT     2394 1 DAY FLOAT     10/30 $119,083.14 2 DAY FLOAT     10/31 $1,023,333.20 3 DAY FLOAT     11/01 | | 2817 | | | | | | | | | | | | |
| 44868 | 10/29/2007 | 2,761.26 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $7,946,077.00 RATE=04.17% FOR | | | | | | | | | | | | | | |
| 44869 | 10/29/2007 | 110,042,549.74 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071026 TO 071029 RATE 4.6417 TRN 073020160AN | | | | | | | | | | | | | | |
| 44870 | 10/29/2007 | (360,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: JPMORGAN CHASE CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: CHEVY CHASE SAV | | | | | | | | | | | | | | |
| 44871 | 10/29/2007 | (800,000.00) | Customer | Outgoing Customer Wires | | BK:255071981 A/C: REDACTED IMAD 1029B10GC05C002539TRN 1182003023O YOUR REF: JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR | | | 228513 | 1O0009 | 1000 CONNECTICUT AVE ASSOC | 10/29/2007 | $     (800,000.00) | CW | CHECK WIRE | | | | |
| 44872 | 10/29/2007 | (155,000,000.00) | Investment | Overnight Deposit - Investment | | DEPOSIT FR 071029 TO 071030 RATE 4.6405 TRN | | | | | | | | | | | | | | |
| 44873 | 10/29/2007 | (12,678,514.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP102907. YOUR REF: 31Y9996759302 | | | | | | | | | | | | | | |
| 44874 | 10/29/2007 | (2,456,653.13) | Customer | Transfers to JPMC 509 Account | | FUNDING XFERTO 00630142B151509 TRN: 0190000257RF | 5057 | | | | | | | | | | | | | |
| 44875 | 10/30/2007 | 12,678,514.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP102907. TRN 3022003158XN YOUR REF: | | | | | | | | | | | | | | |
| 44876 | 10/30/2007 | 325,297,013.89 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA-TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 44877 | 10/30/2007 | 37,400,000.00 | Customer | Incoming Customer Wires | | UR REF: 7J30107B13006854 | | | 275740 | 1FR133 | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 10/31/2007 | $     37,400,000.00 | JRNL | CHECK WIRE | | | | |
| 44878 | 10/30/2007 | 160,733.24 | Customer | Incoming Customer Wires | | 071030000387NN | | | 141742 | 1CM471 | BETTY A GINSBURG REVOCABLE TRUST | 10/31/2007 | $     160,733.24 | CA | CHECK WIRE | | | | |
| 44879 | 10/30/2007 | 1,115,000.00 | Customer | Incoming Customer Checks | | DEPOSIT     2395 1 DAY FLOAT     10/31 $86,250.00 2 DAY FLOAT     11/01 $1,008,750.00 3 DAY FLOAT     11/02 | | 2818 | | | | | | | | | | | | |
| 44880 | 10/30/2007 | 1,472.12 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $12,678,514.00 RATE=04.18% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 44881 | 10/30/2007 | 155,019,980.32 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071029 TO 071030 RATE 4.6405 TRN 073030191 AN | | | | | | | | | | | | | | |
| 44882 | 10/30/2007 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: JPMORGAN CHASE CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44883 | 10/30/2007 | (8,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA' WELLS FARGO NA/121000248 A/C: DORADO INVESTMENT COMPANY  REDACTED REF: TELEBEN IMAD: 1030B1OGC03C002523 TRK | | | 141778 | 1D0026 | DORADO INVESTMENT COMPANY | 10/30/2007 | $ (8,000,000.00) | CW | CHECK WIRE | | | | |
| 44884 | 10/30/2007 | (5,400,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: VALLEY PASSAIC/REDACTED A/C: MARTIN RAPPAPORT  REDACTED RER/TIME/11:53 IMAD: 1030B1OGC02C003000TRK | | | 53221 | 1CM701 | MARTIN RAPPAPORT | 10/30/2007 | $ (5,400,000.00) | CW | CHECK WIRE | | | | |
| 44885 | 10/30/2007 | (4,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: SUNTRUST ATL/061000104 A/C: ESKO PROPERTIES, INC. BEN: M PARTNERS REDACTED IMAD: 1030B1OGC02C003001 TRN | | | 133089 | 1F0154 | M PARTNERS LLC 340 ROYAL POINCIANA WAY | 10/30/2007 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 44886 | 10/30/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: SIGNATURE BANK/REDACTED A/C: ALEXANDRE AND LORI CHEMLA IMAD: 1030B1OGC07C003792 TRN: 1721700030JO YOUR REF: | | | 259428 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 10/30/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 44887 | 10/30/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA WELLS FARGO BANK.NA  REDACTED  BEN: MINNETONKA MOCCASIN CO.INC MINNEAPOLIS.MN | | | 144211 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 10/30/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 44888 | 10/30/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CITY NB OF FLA/REDACTED A/C STEVEN SCHIFF REDACTED REF: TELEBEN IMAD: 1030B1OGC05C002623TRN: 1721900303JO YOUR REF: | | | 110623 | 1S0243 | STEVEN SCHIFF | 10/30/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 44889 | 10/30/2007 | (5,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA WACHOVIA BANK NATIONAL ASSOCIA/0509 A/C ISBRANCO BANK OF SCOTLAND INT'L LST. HELIER JERSEY. CHANNEL ISLANDS BEN: EB | | | 268923 | 1FR078 | EB TTEES LIMITED MADO 1/1/5/JP P O BOX 154 WHITELEY CHAMBERS DON STREET ST HELIER JERSEY | 10/30/2007 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 44890 | 10/30/2007 | (90,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071030 TO 071031 RATE 4.7106 TRN | | | | | | | | | | | | | |
| 44891 | 10/30/2007 | (3,003,861.28) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 TRN: 019000025RF | 5059 | | | | | | | | | | | | | |
| 44892 | 10/30/2007 | (43,651,178.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE S CO COMMERCIAL PAPER. CPSWP103007. YOUR REF: 3139996763303 | | | | | | | | | | | | | |
| 44893 | 10/31/2007 | 10,000.00 | Customer | Incoming Customer Wires | | 500304FC YOUR REF: 03561714401-103 | | | 259547 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 10/31/2007 | $ 10,000.00 | CA | CHECK WIRE | | | | |
| 44894 | 10/31/2007 | 657,728.20 | Customer | Incoming Customer Checks | | DEPOSIT    2396 1 DAY FLOAT    11.01    $168.64 2 DAY FLOAT    11.02    $139.56 | | 2819 | | | | | | | | | | | | |
| 44895 | 10/31/2007 | 5,226.02 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMM. PAPER. PRINCIPAL= $43,651,178.00 RATE=04.31% FOR | | | | | | | | | | | | | |
| 44896 | 10/31/2007 | 90,011,776.53 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071030 TO 071031 RATE 4.7106 TRN 073040002JA | | | | | | | | | | | | | |
| 44897 | 10/31/2007 | (140,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: 1D323522465 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 44898 | 10/31/2007 | (1,150,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: HHI INVESTMENT TRUST#2 IL 60606 REF: TELE TELEBEN BNF IMAD: 1031B1OGC03C003511 TRN | | | 88525 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 10/31/2007 | $ (1,150,000.00) | CW | CHECK WIRE | | | | |
| 44899 | 10/31/2007 | (800,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: CHARLES SCHWAB AND COMPANY INC  REDACTED BEN: JOHN W. LOOSE SSN: REDACTED TRN: 1676700304JO YOUR CHIPS DEBIT VIA: CITIBANK/0008 A/C: CITIGROUP | | | 162539 | 1CM912 | JOHN W LOOSE | 10/31/2007 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 44900 | 10/31/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | GLOBAL MARKETS INC. NEW YORK. NEW YORK 10004 BEN: LILLIAN BERMAN GOLDFARB SSN: REDACTED FEDWIRE DEBIT VIA: MELLON BANK | | | 261807 | 1G0087 | LILLIAN BERMAN GOLDFARB | 10/31/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 44901 | 10/31/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | PITTS/REDACTED A/C: MERRILL LYNCH 7 ROSZEL ROAD. 4TH FLOOR BEN: ALBERT & CAROLE ANGEL REDACTED VIA KEY BK WASH TAC/REDACTED A/C: MERRITT KEVIN AND PATRICE M AU | | | 258620 | 1A0099 | ALBERT D ANGEL & CAROLE A ANGEL J/T WROS | 10/31/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 44902 | 10/31/2007 | (65,000.00) | Customer | Outgoing Customer Wires | | REDACTED REF: TELEBEN IMAD: BOOK TRANSFER DEBIT A/C: ESTATE OF LILLIAN B STEINBERG  REDACTED ORG: BERNARD L MADOFF | | | 176026 | 1A0044 | PATRICE M AULD | 10/31/2007 | $ (65,000.00) | CW | CHECK WIRE | | | | |
| 44903 | 10/31/2007 | (20,000.00) | Customer | Outgoing Customer Wires | | 88 5 THIRD AVE.. NE TRN: 1677100304JO YOUR REF: JP 5 THIRD AVE.. A/C DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR | | | 47063 | 1S0484 | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 10/31/2007 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 44904 | 10/31/2007 | (310,000,000.00) | Investment | Overnight Deposit - Investment | | DEPOSIT FR 071031 TO 071101 RATE 4.4605 TRN: | | | | | | | | | | | | | |
| 44905 | 10/31/2007 | (1,775,109.38) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 TRK 019000026RF | 5061 | | | | | | | | | | | | | |
| 44906 | 10/31/2007 | (9,358,636.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP103107. YOUR REF: 3139996810504 | | | | | | | | | | | | | |
| 44907 | 10/31/2007 | 43,651,178.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP103007. TRN 3032003284SN YOUR REF: | | | | | | | | | | | | | |
| 44908 | 10/31/2007 | 325,293,222.22 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK.DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | |
| 44909 | 10/31/2007 | 3,000,000.00 | Customer | Incoming Customer Wires | | 372TRN:0302014304FF YOUR RERCF47176102A | | | 46788 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 10/31/2007 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 44910 | 10/31/2007 | 229,992.66 | Customer | Incoming Customer Wires | | 8C00331STRN: 0595313304FF YOUR REF: O/B MELLON TRUST | | | 291656 | 1W0100 | MARC WOLPOW AUDAX GROUP | 11/1/2007 | $ 229,992.66 | CA | CHECK WIRE | | | | |
| 44911 | 10/31/2007 | 173,000.00 | Customer | Incoming Customer Wires | | F OF 07/10/31 | | | 259608 | 1FN094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 10/31/2007 | $ 173,000.00 | CA | CHECK WIRE | | | | |
| 44912 | 10/31/2007 | 27,345.62 | Customer | Incoming Customer Wires | | 04FC YOUR REF: 1120068 | | | 248974 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 10/31/2007 | $ 27,345.62 | CA | CHECK WIRE | | | | |
| 44913 | 11/1/2007 | (9,358,636.00) | Investment | Overnight Sweep - Return of Principal | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP103107. TRK 3040202183SN YOUR REF: | | | | | | | | | | | | | |
| 44914 | 11/1/2007 | 375,338,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK.DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTTERM | | | | | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | | | | | | | | |
| 44915 | 11/1/2007 | 70,000,000.00 | Customer | Incoming Customer Wires | | ACSSN: 0305015 TRN: 5545606305FC YOUR REF: 800FT0730500911 | | | 255788 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 11/1/2007 | $ 70,000,000.00 | CA | CHECK WIRE | | | | |
| 44916 | 11/1/2007 | 50,000,000.00 | Customer | Incoming Customer Wires | | 5FC YOUR REF: ADD-ON | | | 30812 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 11/1/2007 | $ 50,000,000.00 | CA | CHECK WIRE | | | | |
| 44917 | 11/1/2007 | 35,000,000.00 | Customer | Incoming Customer Wires | | 10105738 | | | 61030 | 1FR132 | DEFENDER LIMITED CRAIGMUIR CHAMBERS PO BOX 71 | 11/1/2007 | $ 35,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR or '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44918 | 11/1/2007 | 11,000,000.00 | Customer | Incoming Customer Wires | | FC YOUR REF: O/B CITIBANK NYC | | | 234471 | 1FR134 | | NINE THIRTY MONT-BLANC INVESTMENTS LP | 11/1/2007 | $ 11,000,000.00 | JRNL | CHECK WIRE | | | | |
| 44919 | 11/1/2007 | 8,700,000.00 | Customer | Incoming Customer Wires | | 101B6B7HU6R004563 TRN: 0766201305FF YOUR REF: O/B BK AMER NYC | | | 30916 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 11/2/2007 | $ 8,700,000.00 | CA | CHECK WIRE | | | | |
| 44920 | 11/1/2007 | 1,636,878.00 | Customer | Incoming Customer Wires | | : 1101A1QCI28C004715TRN: 0875109305FF YOUR REF: O/B MELLON TRUST | | | 197948 | 1W0117 | | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 11/2/2007 | $ 1,636,878.00 | CA | CHECK WIRE | | | | |
| 44921 | 11/1/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | | O/B CITIBANK NYC | | | 88821 | 1S0303 | | PAUL SHAPIRO | 11/1/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 44922 | 11/1/2007 | 850,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: SMT INVESTORS LLC REDACTED -ORG: SUSAN MENDIK BEN:/-1-CM827-3-0 SMT INVESTORS LLC TRM1217SD0305FE YOUR REF: DEPOSIT      2397 1 DAY FLOAT        11.02 | | | 189910 | 1CM827 | | SMT INVESTORS LLC BERNARD H MENDIK CO LLC | 11/2/2007 | $ 850,000.00 | CA | CHECK WIRE | | | | |
| 44923 | 11/1/2007 | 1,211,000.00 | Customer | Incoming Customer Checks | | $355,000.00 2 DAY FLOAT        11.05 $549,900.00 3 DAY FLOAT        11.06 | | 2920 | | | | | | | | | | | | |
| 44924 | 11/1/2007 | 1,138.63 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMMEL PAPER. PRINCIPAL= $9,358,636.00 RATE=04.38% FOR | | | | | | | | | | | | | | |
| 44925 | 11/1/2007 | 310,038,410.29 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOOFF 10022 REF: To REPAY YOUR DEPOSIT FR 071031 TO 071101 RATE 4.4605 TRN 0736590187AN BOOK TRANSFER DEBIT A/C: D032522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44926 | 11/1/2007 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA: CTC NJ/031207526 A/C: CUSTODIAL PRINCETN 08540-6231 REF: BNF-FFC- ACC,CUSTODIAL PRINCETN/BNF TRUST/M.I.PG.T. - | | | | | | | | | | | | | | |
| 44927 | 11/1/2007 | (4,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BOSTON PRIVATE BK/011002343 A/C: TURBO INVESTORS,LLC  REDACTED REF: TELEBEN IMAD: 1101B1OGC02C00364?TRN: | | | 5213 | 1I0004 | | INCOME PLUS INVESTMENT FUND CUSTODIAN TRUST COMPANY ATTN KEVIN J DARMODY | 11/1/2007 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 44928 | 11/1/2007 | (2,007,836.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: MR. DANIEL SILNA REDACTED - ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 1686300305SO YOUR REF: JODI CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN | | | 45524 | 1T0052 | | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 11/1/2007 | $ (2,007,836.00) | CW | CHECK WIRE | | | | |
| 44929 | 11/1/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FAMILY LTD PART  REDACTED  SSN: 0281764 TRN: 1686400305SO YOUR REF: CAP OF 071101 | | | 174548 | 1S0218 | | DANIEL SILNA | 11/1/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 44930 | 11/1/2007 | (160,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: MARDEN FAMILY LTD PARTNERSHIP IMAD: 1101B1OGC02C00364B TRN: 1BB6500305IO YOUR REF: CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P | | | 12053 | 1M0086 | | MARDEN FAMILY LP REDACTED | 11/1/2007 | $ (160,000.00) | CW | CHECK WIRE | | | | |
| 44931 | 11/1/2007 | (75,000.00) | Customer | Outgoing Customer Wires | | MARDEN PATRICE AULD REDACTED REF: TELEBEN SSM REDACTED TRN: 1686600305SO YOUR REF: JODI CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: | | | 243080 | 1M0086 | | MARDEN FAMILY LP REDACTED | 11/1/2007 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 44932 | 11/1/2007 | (30,000.00) | Customer | Outgoing Customer Wires | | H. IRWIN LEVY SSN- REDACTED TRN: 15994003373O YOUR REF: HILEVY | | | 264898 | 1A0044 | | PATRICE M AULD | 11/1/2007 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 44933 | 11/1/2007 | (8,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEPTAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071101 TO 071102 RATE 4.4605 TRN: | | | 16508 | 1M0024 | | JAMES P MARDEN | 11/1/2007 | $ (8,000.00) | CW | CHECK WIRE | | | | |
| 44934 | 11/1/2007 | (175,000,000.00) | Investment | Overnight Deposit - Investment | | FUNDING XFER TO 0063014281515O9 TRN: 0190000251RF | | | | | | | | | | | | | | |
| 44935 | 11/1/2007 | (3,779,534.20) | Customer | Transfers to JPMC 509 Account | | | | 5063 | | | | | | | | | | | | |
| 44936 | 11/1/2007 | (49,517,194.44) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30730SBU71 CUSTODY ACT: G 13414 PURC TD: 11/01/07 SETTLE DATE: 11/01/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 44937 | 11/1/2007 | (49,517,194.44) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30730SBU5Y CUSTODY ACT: G 13414PURCT& 11/01/07 SETTLE DATE: 11/01/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 44938 | 11/1/2007 | (49,517,194.44) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30730SBU9W CUSTODY ACT: G 13414PURCTO 11/01/07 SETTLE DATE: 11/01/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 44939 | 11/1/2007 | (49,517,194.44) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS-REF: T30730SBVAW CUSTODY ACT: G 13414PURCTO 11/01/07 SETTLE DATE: 11/01/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 44940 | 11/1/2007 | (49,517,194.44) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30730SBVBG CUSTODY ACT: G 13414PURCTO 11/01/07 SETTLE DATE: 11/01/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 44941 | 11/1/2007 | (49,517,194.44) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30730SBVB3 CUSTODY ACT: G 13414 PURC TO 11/01/07 SETTLE DATE: 11/01/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 44942 | 11/1/2007 | (16,573,452.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP110107. YOUR REF: 333999633305 | | | | | | | | | | | | | | |
| 44943 | 11/2/2007 | 16,573,452.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP110107. TRN: 30520031823N YOUR REF: | | | | | | | | | | | | | | |
| 44944 | 11/2/2007 | 425,383,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 44945 | 11/2/2007 | 172,827,000.00 | Customer | Incoming Customer Wires | | SWF OF 07/11/02 | | | 61985 | 1FR094 | | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 11/2/2007 | $ 172,827,000.00 | CA | CHECK WIRE | | | | |
| 44946 | 11/2/2007 | 148,000,000.00 | Customer | Incoming Customer Wires | | 731 TRN: 5131500306FC YOUR REF: 43021171H80213623 | | | 278825 | 1FR109 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 11/2/2007 | $ 148,000,000.00 | CA | CHECK WIRE | | | | |
| 44947 | 11/2/2007 | 36,500,000.00 | Customer | Incoming Customer Wires | | ACSSN: 0253506 TRN: 4587100306FC YOUR REF: 800FT0730600365 | | | 12763 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 11/2/2007 | $ 36,500,000.00 | CA | CHECK WIRE | | | | |
| 44948 | 11/2/2007 | 2,500,000.00 | Customer | Incoming Customer Wires | | 746 TRN: 5075600306FC YOUR REF: 43021171H80215296 | | | 261295 | 1FR097 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 11/2/2007 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 44949 | 11/2/2007 | 1,039,752.41 | Customer | Incoming Customer Wires | | U?R004130 TRN: 0644911306FF YOUR REF: 2259519 | | | 255879 | 1KW159 | | NORTH SHORE LIJ HEALTH SYSTEM FOUNDATION IRIS & SAUL KATZ FAMILY FUND | 11/5/2007 | $ 1,039,752.41 | CA | CHECK WIRE | | | | |
| 44950 | 11/2/2007 | 3,455,000.00 | Customer | Incoming Customer Checks | | DEPOSIT      2398 1 DAY FLOAT        11.05 $2,030,000.00 2 DAY FLOAT        11.06 $24,250.00 3 DAY FLOAT        11.07 | | 2821 | | | | | | | | | | | | |
| 44951 | 11/2/2007 | 1,850.70 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMMEL PAPER. PRINCIPAL= $16,573,452.00 RATE=04.02% FOR | | | | | | | | | | | | | | |
| 44952 | 11/2/2007 | 175,021,683.23 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: To REPAY YOUR DEPOSIT FR 071101 TO 071102 RATE 4.4605 TRN07306600191AN | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44953 | 11/2/2007 | (525,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44954 | 11/2/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: BRANCH FAMILY DEVELOPMENT LLC REDACTED REF: TELEBEN IMAD: | | | | 249887 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 11/2/2007 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 44955 | 11/2/2007 | (440,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071102 TO 071103 RATE 4.4016 TRN | | | | | | | | | | | | | | |
| 44956 | 11/2/2007 | (2,044,338.54) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN: 019000256RF | 5065 | | | | | | | | | | | | | |
| 44957 | 11/2/2007 | (8,988,616.00) | Customer | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP110207. YOUR REF: 313799672930S | | | | | | | | | | | | | | |
| 44958 | 11/2/2007 | (3,089,366.83) | Customer | Tax Payments | | ELECTRONIC FUNDS TRANSFERORIG CO NAME:IRS ORIG 10:3387702000 DESC DATE:110207 CO ENTRY DESCR:USATAXPYMTSECCCD | | | | | | | | | | | | | | |
| 44959 | 11/5/2007 | 8,988,616.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP110207. TRN: 3062003151XN YOUR REF: | | | | | | | | | | | | | | |
| 44960 | 11/5/2007 | 360,324,800.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 44961 | 11/5/2007 | 18,000,000.00 | Customer | Incoming Customer Wires | | RM 474280309FC YOUR REF: 4X0511T8C0505356 | | | | 12776 | 1FR128 | HSBC SECURITIES SERVICES LUXEMBOURG SA SPEC CUST ACCT FOR SENATOR FUND SPC | 11/5/2007 $ | 18,000,000.00 | CA | CHECK WIRE | | | | |
| 44962 | 11/5/2007 | 15,000,000.00 | Customer | Incoming Customer Wires | | 8 TRM 0442509309FF YOUR REF: TTFRT0168B5MNY | | | | 268981 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 11/6/2007 $ | 15,000,000.00 | CA | CHECK WIRE | | | | |
| 44963 | 11/5/2007 | 490,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    2399 1 DAY FLOAT    11.06 $470,000.00 | | | 2822 | | | | | | | | | | | |
| 44964 | 11/5/2007 | 3,003.69 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL=$8,988,616.00 RATE=04.01% FOR | | | | | | | | | | | | | | |
| 44965 | 11/5/2007 | 440,161,392.37 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071102 TO 071105 RATE 4.4016 TRM07309001197AN | | | | | | | | | | | | | | |
| 44966 | 11/5/2007 | (475,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44967 | 11/5/2007 | (340,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071105 TO 071106 RATE 4.4005 TRM | | | | | | | | | | | | | | |
| 44968 | 11/5/2007 | (4,934,772.84) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRM 019000253RF | 5067 | | | | | | | | | | | | | |
| 44969 | 11/5/2007 | (25,142,939.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP110507. YOUR REF: 313799673709 | | | | | | | | | | | | | | |
| 44970 | 11/5/2007 | 25,142,939.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP110507. TRM 3092003153XN YOUR REF: | | | | | | | | | | | | | | |
| 44971 | 11/6/2007 | 375,338,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTTERM | | | | | | | | | | | | | | |
| 44972 | 11/6/2007 | 110,000,000.00 | Customer | Incoming Customer Wires | | RM 018850231 OFF YOUR REF: CF47321102A | | | | 12753 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 11/6/2007 $ | 110,000,000.00 | CA | CHECK WIRE | | | | |
| 44973 | 11/6/2007 | 21,300,000.00 | Customer | Incoming Customer Wires | | B1QB984C007134 TRM 044130931 OFF YOUR REF: CF986BJ16A | | | | 255832 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 11/7/2007 $ | 21,300,000.00 | CA | CHECK WIRE | | | | |
| 44974 | 11/6/2007 | 2,600,000.00 | Customer | Incoming Customer Wires | | 0310FC YOUR REF: 4X0611T8406610917 | | | | 255799 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 11/6/2007 $ | 2,600,000.00 | CA | CHECK WIRE | | | | |
| 44975 | 11/6/2007 | 500,000.00 | Customer | Incoming Customer Wires | | 33R001421 TRM 0351302310FF YOUR REF: FW6356931065017‌6 | | | | 311768 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 11/6/2007 $ | 500,000.00 | CA | CHECK WIRE | | | | |
| 44976 | 11/6/2007 | 490,000.00 | Customer | Incoming Customer Wires | | FC YOUR REF: 1127807 | | | | 237137 | 1ZR261 | NTC & CO. FBO HAROLD A THAU (45159) | 11/6/2007 $ | 490,000.00 | CA | CHECK WIRE | | | | |
| 44977 | 11/6/2007 | 48,045.43 | Customer | Incoming Customer Wires | | 310FC YOUR REF: 1127838 | | | | 256628 | 1S0536 | NTC & CO. FBO ALBERT H SMALL IRA 113133 | 11/6/2007 $ | 48,045.43 | CA | CHECK WIRE | | | | |
| 44978 | 11/6/2007 | 27,352.75 | Customer | Incoming Customer Wires | | 310FC YOUR REF: 1127809 | | | | 222884 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 11/6/2007 $ | 27,352.75 | CA | CHECK WIRE | | | | |
| 44979 | 11/6/2007 | 60,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    2400 1 DAY FLOAT    11.07 $40,000.00 2 DAY FLOAT    11.08 $18,800.00 3 DAY FLOAT    11.09 | | | 2823 | | | | | | | | | | | |
| 44980 | 11/6/2007 | 2,793.66 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $25,142,939.00 RATE=04.00% FOR | | | | | | | | | | | | | | |
| 44981 | 11/6/2007 | 340,041,560.56 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071105 TO 071106 RATE 4.4005 TRN 07310001195AN | | | | | | | | | | | | | | |
| 44982 | 11/6/2007 | (425,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 44983 | 11/6/2007 | (37,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC/026007905 A/C: UBS (LUXEMBOURG) SA IMAD: 1106B1QGC07C002272TRN: 1009900313IO3 YOUR REF: LUXINV | | | | 311782 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 11/6/2007 $ | (37,000,000.00) | CW | CHECK WIRE | | | | |
| 44984 | 11/6/2007 | (4,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITICORP FL/266086554 A/C: JEFFRY M.& BARBARA PICOWER FDN. REDACTED REF: TELEBEN IMAD: 1106B1QGC08C002630TRN: | | | | 294033 | 1P0024 | THE PICOWER FOUNDATION | 11/6/2007 $ | (4,500,000.00) | CW | CHECK WIRE | | | | |
| 44985 | 11/6/2007 | (1,025,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MERRILL LYNCH PETS/043000261 A/C: MERRILL LYNCH DEL MAR.CA 92625 BEN: CROUL FAMILY TRUST REF: TELEBENTIME/10:44 | | | | 311764 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 11/6/2007 $ | (1,025,000.00) | CW | CHECK WIRE | | | | |
| 44986 | 11/6/2007 | (625,547.32) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: FENNEMORE CRAIG. P.C. REF: BNF-FFC-ACC 7964202001. FENNEMORE CRAIG, P.C.,ARIZONA | | | | 242984 | 1EM475 | THE LISA BETH NISSENBAUM TRUST C/O FENNEMORE CRAIG/NEAL KURN | 11/6/2007 $ | (625,547.32) | CW | CHECK WIRE | | | | |
| 44987 | 11/6/2007 | (300,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: S&R INVESTMENT CO ATTN.  REDACTED B0808TRN: 1010300310JO YOUR REF: STANLEY | | | | 247887 | 1SH172 | S & R INVESTMENT AND CO CO STANLEY SHAPIRO | 11/6/2007 $ | (300,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44988 | 11/6/2007 | (370,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE &C OO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071106 TO 071107 RATE 4.2004 TRN: | | | | | | | | | | | | | | |
| 44989 | 11/6/2007 | (4,710,696.55) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815150 9 TRN 0190000252RF | 5069 | | | | | | | | | | | | | |
| 44990 | 11/6/2007 | (32,859,131.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP110607. YOUR REF:31Y9996712310 | | | | | | | | | | | | | | |
| 44991 | 11/7/2007 | 32,859,131.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER.CPSWP110607. TRN 3102003140XN YOUR REF: | | | | | | | | | | | | | | |
| 44992 | 11/7/2007 | 140,123,044.44 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/B CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 44993 | 11/7/2007 | 32,000,000.00 | Customer | Incoming Customer Wires | | 0705049 | | | | 278805 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 11/7/2007 | $ 32,000,000.00 | CA | CHECK WIRE | | | | |
| 44994 | 11/7/2007 | 19,999,980.00 | Customer | Incoming Customer Wires | | TRM 2772800311FC YOUR REF: 9482171-00971598 | | | | 12771 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 11/7/2007 | $ 19,999,980.00 | CA | CHECK WIRE | | | | |
| 44995 | 11/7/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | | REDACTED TRM 0640803311FF YOUR REF: O/B TCF MPLS | | | | 270672 | 1B0214 | TED BIGOS | 11/8/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 44996 | 11/7/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | | REDACTED TRM 0632213311FF YOUR REF: O/B TCF MPLS | | | | 11877 | 1B0214 | TED BIGOS | 11/8/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 44997 | 11/7/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: STANLEY H. MUSS FAMILY, LLC REDACTED - ORG: JOSHUA L MUSS BEN:/1-CM961-3-0 STANLEY H MUSS FAMILY LLC | | | | 30748 | 1CM961 | STANLEY H MUSS FAMILY LLC ATTN: STEPHEN FUNSCH | 11/7/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 44998 | 11/7/2007 | 500,000.00 | Customer | Incoming Customer Wires | | 427003311FF YOUR REF: O/B BK OF NYC | | | | 270758 | 1CM862 | AMJ FAMILY ASSOCIATES LP ATTN: STEPHEN FUNSCH | 11/8/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 44999 | 11/7/2007 | 98,194.00 | Customer | Incoming Customer Wires | | 7HU4R003304 TRN 0487703311FF YOUR REF: 2302380 | | | | 255892 | 1KW159 | NORTH SHORE LIJ HEALTH SYSTEM FOUNDATION IRIS & SAUL KATZ FAMILY FUND | 11/8/2007 | $ 98,194.00 | CA | CHECK WIRE | | | | |
| 45000 | 11/7/2007 | 3,985,281.75 | Customer | Incoming Customer Checks | | DEPOSIT    2068 1 DAY FLOAT    11/08 $2,132,346.88 2 DAY FLOAT    11/09 $859,111.72 3 DAY FLOAT    11/13 | | | 2824 | | | | | | | | | | | |
| 45001 | 11/7/2007 | 3,651.01 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $32,859,131.00 RATE=04.00% FOR | | | | | | | | | | | | | | |
| 45002 | 11/7/2007 | 370,043,171.70 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN BIO: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071106 TO 071107 RATE 4.2004 TRN: 0731100201 AN | | | | | | | | | | | | | | |
| 45003 | 11/7/2007 | (425,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45004 | 11/7/2007 | (155,000,000.00) | Investment | Overnight Deposit - Investment | | JP JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071107 TO 071108 RATE 3.9504 TRN | | | | | | | | | | | | | | |
| 45005 | 11/7/2007 | (9,722,921.87) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815150 9 TRN 0190000255RF | 5071 | | | | | | | | | | | | | |
| 45006 | 11/7/2007 | (11,922,998.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP110707. YOUR REF: 31Y9996736311 | | | | | | | | | | | | | | |
| 45007 | 11/7/2007 | (2,500.00) | Other | Other Outgoing Checks | | CHECK PAID #   15450 | | | | | | | | | | | | William Nasi | | | |
| 45008 | 11/8/2007 | 200,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T307312AB84 CUSTODY ACT: G 13414 RE DM TD: 11/08/07 SETTLE DATE: 11/08/07BKR: REDEMPTIONS UNITS: | | | | | | | | | | | | | | |
| 45009 | 11/8/2007 | 11,922,998.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP110707. TRN 3112003150XN YOUR REF: | | | | | | | | | | | | | | |
| 45010 | 11/8/2007 | 375,324,479.17 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45011 | 11/8/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | | 108B1Q8431C000450 TRN 0250209312FF YOUR REF: O/B NORTH FORK B | | | | 116285 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 11/8/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 45012 | 11/8/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | | REDACTED TRN: 0652408312FY YOUR REF: O/B CITIBANK NYC | | | | 88761 | 1M0024 | JAMES P MARDEN | 11/9/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 45013 | 11/8/2007 | 500,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT BIO: HOWARD SMITH OR AMY SMITH OLD - REDACTED REF: FBH THE SMITH FAMILY PARTNERSHIP ACT# 1-CM776-3TRN | | | | 153768 | 1CM778 | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 11/8/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 45014 | 11/8/2007 | 440,109.28 | Customer | Incoming Customer Wires | | I28C003420TRN: 0509908312FF YOUR REF: O/B MELLON TRUST | | | | 197992 | 1W0100 | MARC WOLPOW AUDAX GROUP | 11/9/2007 | $ 440,109.28 | CA | CHECK WIRE | | | | |
| 45015 | 11/8/2007 | 7,460,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    2069 1 DAY FLOAT    11/09 $487,500.00 2 DAY FLOAT    11/13 $72,500.00 | | | 2825 | | | | | | | | | | | |
| 45016 | 11/8/2007 | 1,304.91 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $11,922,998.00 RATE=03.94% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 45017 | 11/8/2007 | 155,017,008.80 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071107 TO 071108 RATE 3.9504 TRM 0731200195AN | | | | | | | | | | | | | | |
| 45018 | 11/8/2007 | (425,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45019 | 11/8/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: CHARLES SCHWAB AND COMPANY INC  REDACTED  BEN: WALTER B. KISSINGER REV.TRUST MELVILLE, NEW JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071108 TO 071109 RATE 4.4005 TRN | | | | 5248 | 1K0032 | WALTER B KISSINGER TSTEE W B KISSINGER REV TST 10/23/96 C/O WBK ASSOCIATES | 11/8/2007 | (600,000.00) | CW | CHECK WIRE | | | | |
| 45020 | 11/8/2007 | (115,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 45021 | 11/8/2007 | (1,279,973.53) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142B151509TRN 0190000255RF | 5073 | | | | | | | | | | | | | |
| 45022 | 11/8/2007 | (49,539,944.44) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307312BUTP CUSTODY ACT: G 13414 PURC TD: 11/08/07 SETTLE DATE: 11/08/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45023 | 11/8/2007 | (49,539,944.44) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307312BUTT CUSTODY ACT: G 13414 PURC TD: 11/08/07 SETTLE DATE: 11/08/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45024 | 11/8/2007 | (49,539,944.44) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307312BUUD CUSTODY ACT: G 1341 4PURCTD: 11/08/07 SETTLE DATE: 11/08/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45025 | 11/8/2007 | (49,539,944.44) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307312BUXF CUSTODY ACT: G 1341 4PURCTD: 11/08/07 SETTLE DATE: 11/08/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45026 | 11/8/2007 | (15,217,295.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP110807. YOUR REF: 313/996711312 | | | | | | | | | | | | | | |
| 45027 | 11/9/2007 | 15,217,295.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP110807. TRM 312200101XN YOUR REF: | | | | | | | | | | | | | | |
| 45028 | 11/9/2007 | 525,454,270.83 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTTERM | | | | | | | | | | | | | | |
| 45029 | 11/9/2007 | 386,967.00 | Customer | Incoming Customer Wires | | D3B7000: TRN: 174630031JFS YOUR REF: SWF OF 07/11/09 | | | | 61010 | 1FR045 | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 11/9/2007 | 386,967.00 | CA | CHECK WIRE | | | | |
| 45030 | 11/9/2007 | 20,453.36 | Customer | Incoming Customer Wires | | 3FC YOUR REF: 1131882 | | | | 309830 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 11/9/2007 | 20,453.36 | CA | CHECK WIRE | | | | |
| 45031 | 11/9/2007 | 2,856,899.98 | Customer | Incoming Customer Checks | | DEPOSIT   2071 1 DAY FLOAT   11/13 $2,182,675.00 2 DAY FLOAT   11/14 $354,224.98 | | 2826 | | | | | | | | | | | | |
| 45032 | 11/9/2007 | 1,661.22 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $15,217,295.00 RATE=03.93% FOR | | | | | | | | | | | | | | |
| 45033 | 11/9/2007 | 115,014,057.25 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071108 TO 071109 RATE 4.4005 TRN 0731300153AN | | | | | | | | | | | | | | |
| 45034 | 11/9/2007 | (525,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: | | | | | | | | | | | | | | |
| 45035 | 11/9/2007 | (1,300,000.00) | Customer | Outgoing Customer Wires | | BANK OF AMERICA N.A. FL TAMPA FL BEN ELLERN PARTNERSHIP LTD IMAD: 1109H1QGC07OC002811 TRN FEDWIRE DEBIT VIA: WELLS FARGO NA/REDACTED | | | | 12747 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 11/9/2007 | (1,300,000.00) | CW | CHECK WIRE | | | | |
| 45036 | 11/9/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | A/C: M. PHILIP AND SHARON SNYDER IMAD: 1109B1QGC07OC002812 TRN 1066000313X0 YOUR REF: CHIPS DEBIT VIA: BANK OF AMERICA N.A/0959 A/C: | | | | 60938 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 11/9/2007 | (600,000.00) | CW | CHECK WIRE | | | | |
| 45037 | 11/9/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | BANK OF AMERICA N A NJ REDACTED G-G710 BEN: O.D.D. INVESTMENTS,LP CARLSTEADO.J REF: FEDWIRE DEBIT VIA: WELLS FARGO NA/REDACTED | | | | 256597 | 1O0015 | ODD INVESTMENT LP C/O DANIEL SILNA | 11/9/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 45038 | 11/9/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | A/C: WELLS FARGO BANK N.A WEST DENVER CO BEN: STEPHEN R. GOLDENBERG REDACTED, CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: SYLVIA | | | | 189829 | 1CM391 | STEPHEN R GOLDENBERG | 11/9/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 45039 | 11/9/2007 | (250,000.00) | Customer | Outgoing Customer Wires | | ANN JOEL REDACTED REF: TELEBEN SSN: REDACTED TRN1067190011383 YOUR REF: JODI JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD | | | | 88729 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 11/9/2007 | (250,000.00) | CW | CHECK WIRE | | | | |
| 45040 | 11/9/2007 | (120,000,000.00) | Investment | Overnight Deposit - Investment | | L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071109 TO 071113 RATE 4.3320 TRN | | | | | | | | | | | | | | |
| 45041 | 11/9/2007 | (946,515.54) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301426151509 TRN 0190000255RF | 5075 | | | | | | | | | | | | | |
| 45042 | 11/9/2007 | (8,466,001.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP110907. YOUR REF: 313/996711313 | | | | | | | | | | | | | | |
| 45043 | 11/13/2007 | 8,466,001.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP110907. TRN 313200109XN YOUR REF: | | | | | | | | | | | | | | |
| 45044 | 11/13/2007 | 425,367,743.06 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45045 | 11/13/2007 | 1,930,041.00 | Customer | Incoming Customer Wires | | ANK BIMA& 1113O3OC326O00 1117 TRN 0127702317FF YOUR REF: O/B MELLON BANK | | | | 250041 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 11/13/2007 | 1,930,041.00 | CA | CHECK WIRE | | | | |
| 45046 | 11/13/2007 | 1,900,000.00 | Customer | Incoming Customer Wires | | 002052 TRN: 080660131TFF YOUR REF: O/B PNCBANK PITT | | | | 256413 | 1E0174 | JEFFREY EISENSTADT FUND C/O GREGG KANDER BUCHANAN INGERSOLL & ROONEY | 11/14/2007 | 1,900,000.00 | CA | CHECK WIRE | | | | |
| 45047 | 11/13/2007 | 727,000.00 | Customer | Incoming Customer Wires | | 7FC YOUR REF: 317047TRC392510 | | | | 61018 | 1FR126 | BANQUE SYZ & CO SA BACK OFFICE DEPARTMENT PO BOX 5015 30 RUE DU RHONE | 11/13/2007 | 727,000.00 | CA | CHECK WIRE | | | | |
| 45048 | 11/13/2007 | 344,350.67 | Customer | Incoming Customer Wires | | IMAD: 1113Q MGFT004003287 TRN0714007317FF YOUR REF: O/B LOS ALAMOS N | | | | 30738 | 1CM952 | HELAINE FISHER AND JACK FISHER J/T WROS | 11/14/2007 | 344,350.67 | CA | CHECK WIRE | | | | |
| 45049 | 11/13/2007 | 236,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O CITIGROUP GLOBAL MKTS INC OUT REDACTED ORG: 42510298 MR ALAN R POTAMKIN TBO 2001 A A TRUST UAD 09242001 1 | | | | 96783 | 1P0108 | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 11/14/2007 | 236,000.00 | CA | CHECK WIRE | | | | |
| 45050 | 11/13/2007 | 1,273,199.27 | Customer | Incoming Customer Checks | | DEPOSIT   2072 1 DAY FLOAT   11/14 $377,004.77 3 DAY FLOAT   11/16 | | 2827 | | | | | | | | | | | | |
| 45051 | 11/13/2007 | 3,706.24 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $8,466,001.00 RATE=03.94% FOR | | | | | | | | | | | | | | |
| 45052 | 11/13/2007 | 120,057,761.07 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071109 TO 071113 RATE 4.3320 TRN: 0731700245AN | | | | | | | | | | | | | | |
| 45053 | 11/13/2007 | (425,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES CHIPS DEBIT VIA: BANK OF AMERICA N A/0959 A/C: | | | | | | | | | | | | | | |
| 45054 | 11/13/2007 | (580,000.00) | Customer | Outgoing Customer Wires | | LORING WOLCOTT & COOLIDGE OFFIEBEN: MARGARET & RICHARD LIPMANSON FSSN: FEDWIRE DEBIT VIA: WACHOVIA BK NA  REDACTED | | | | 111674 | 1CM355 | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 11/13/2007 | (580,000.00) | CW | CHECK WIRE | | | | |
| 45055 | 11/13/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | A/C: FIRST CLEARING LLC BEN: ARTHUR GOLDBERG IMAD: 1113B1OGC05C003SH TRN 0843013170 YOUR FEDWIRE DEBIT VIA: AMTRUST BK | | | | 11883 | 1CM494 | ARTHUR H GOLDBERG | 11/13/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 45056 | 11/13/2007 | (15,000.00) | Customer | Outgoing Customer Wires | | CLEVE/REDACTED A/C: LORI A. FRIEDMAN & DAVINA GREE  REDACTED REF: TELEBEN IMAD: JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD | | | | 222894 | 1ZA194 | DAVINA GREENSPAN LORI FRIEDMAN JT WROS 84 COMPAYNE GRD,THE GARDEN FLT | 11/13/2007 | (15,000.00) | CW | CHECK WIRE | | | | |
| 45057 | 11/13/2007 | (120,000,000.00) | Investment | Overnight Deposit - Investment | | L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071113 TO 071114 RATE 4.4005 TRN | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45058 | 11/13/2007 | (2,185,559.54) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515P9 TRN: 0190000256RF | 5077 | | | | | | | | | | | | | |
| 45059 | 11/13/2007 | (13,526,189.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP111307. YOUR REF: 31Y9996724317 | | | | | | | | | | | | | | |
| 45060 | 11/14/2007 | 13,526,189.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP111307. TRN 3172003999XN | | | | | | | | | | | | | | |
| 45061 | 11/14/2007 | 425,367,743.06 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45062 | 11/14/2007 | 16,000,000.00 | Customer | Incoming Customer Wires | | C YOUR REF: 7J141171R11405452 | | | | 268965 | 1FR133 | | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 11/14/2007 | $  16,000,000.00 | CA | CHECK WIRE | | | | |
| 45063 | 11/14/2007 | 21,454.12 | Customer | Incoming Customer Wires | | 14B2OB921C001196 TRN 0393609318FF YOUR REF: MT071114004925 | | | | 256504 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/14/2007 | $  21,454.12 | CA | CHECK WIRE | | | | |
| 45064 | 11/14/2007 | 1,550,633.33 | Customer | Incoming Customer Checks | | DEPOSIT          2073 1 DAY FLOAT          11/15  $350,633.33 | | 2828 | | | | | | | | | | | | |
| 45065 | 11/14/2007 | 1,502.91 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMM. PAPER. PRINCIPAL= $13,526,189.00 RATE=04.00% FOR JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR | | | | | | | | | | | | | | |
| 45066 | 11/14/2007 | 120,014,668.43 | Investment | Overnight Deposit - Return of Principal & Interest | | 071113 TO 071114 RATE 4.4605 TRN 0731300211 AN BOOK TRANSFER DEBIT A/C: D325522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45067 | 11/14/2007 | (435,000,000.00) | Investment | Certificate of Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071114 TO 071115 RATE 4.4605 TRN | | | | | | | | | | | | | | |
| 45068 | 11/14/2007 | (130,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 45069 | 11/14/2007 | (4,622,680.01) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515P9 TRN 0190000245RF | 5079 | | | | | | | | | | | | |
| 45070 | 11/14/2007 | (7,438,102.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP111407. YOUR REF: 31Y5996711318 | | | | | | | | | | | | | | |
| 45071 | 11/15/2007 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T30731PACC7 CUSTODY ACT: G 13414 REDMTD: 11/15/07 SETTLE DATE: 11/15/07BKR: REDEMPTIONS UNITS: | | | | | | | | | | | | | | |
| 45072 | 11/15/2007 | 7,438,102.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL. PAPER.CPSWP111407.TRN: 3182003112XN YOUR REF: | | | | | | | | | | | | | | |
| 45073 | 11/15/2007 | 425,367,743.06 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/o CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45074 | 11/15/2007 | 500,000.00 | Customer | Incoming Customer Wires | | 430831PF YOUR REF: O/B CITIBANK NYC | | | | 260821 | 1A0072 | | AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECHNOLOGY | 11/16/2007 | $  500,000.00 | CA | CHECK WIRE | | | | |
| 45075 | 11/15/2007 | 345,000.00 | Customer | Incoming Customer Wires | | 5729B003199FC YOUR REF: O/B CITIBANK NYC | | | | 61168 | 1N0011 | | MELVIN B NESSEL TRUST FBO ALEX WARREN NESSEL JOHN NESSEL TRUSTEE | 11/15/2007 | $  345,000.00 | CA | CHECK WIRE | | | | |
| 45076 | 11/15/2007 | 345,000.00 | Customer | Incoming Customer Wires | | 5731300319FC YOUR REF: O/B CITIBANK NYC | | | | 256565 | 1N0010 | | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 11/15/2007 | $  345,000.00 | CA | CHECK WIRE | | | | |
| 45077 | 11/15/2007 | 1,364,765.66 | Customer | Incoming Customer Checks | | DEPOSIT          2074 1 DAY FLOAT          11/16  $325,000.00 | | 2829 | | | | | | | | | | | | |
| 45078 | 11/15/2007 | 857.45 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMM. PAPER. PRINCIPAL= $7,438,102.00 RATE=04.15% FOR | | | | | | | | | | | | | | |
| 45079 | 11/15/2007 | 130,016,107.54 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEPTAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071114 TO 071115 RATE 4.4605 TRN 0731300189AN | | | | | | | | | | | | | | |
| 45080 | 11/15/2007 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D325522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45081 | 11/15/2007 | (6,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: JLC &OR KLC REDACTED - TRN 15834003198O YOUR REF: JEANNE | | | | 190145 | 1L0026 | | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 11/15/2007 | $  (6,500,000.00) | CW | CHECK WIRE | | | | |
| 45082 | 11/15/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK OF NYC/021000018 A/C: PERSHING LLC BEN: LAWRENCE FLINN JR. CHARITABLE IMAD: 1115B1OGC03OC00323 | | | | 5174 | 1F0186 | | STEPHANIE & LAWRENCE FLINN JR CHARITABLE TRUST | 11/15/2007 | $  (1,500,000.00) | CW | CHECK WIRE | | | | |
| 45083 | 11/15/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 8B 5 THIRD AVENUE NE BEN: Q26560005 JEROME & ANNE C. FISHER REF: CHIPS DEBIT VIA: CITIBANK/0008 A/C: THE | | | | 278840 | 1F0197 | | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 11/15/2007 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45085 | 11/15/2007 | (37,500.00) | Customer | Outgoing Customer Wires | | CHARLOTTE M. MARDEN IRRE.IN REDACTED REF: TELEBEN SSN: REDACTED TRN 15837003198O YOUR JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071115 TO 071116 RATE 4.4605 TRN | | | | 190174 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 11/15/2007 | $  (37,500.00) | CW | CHECK WIRE | | | | |
| 45084 | 11/15/2007 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 45086 | 11/15/2007 | (2,040,623.03) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515P9 TRN 0190000257RF | 5081 | | | | | | | | | | | | |
| 45087 | 11/15/2007 | (49,454,170.14) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30731986G5 CUSTODY ACT: G 13414 PURC TD: 11/15/07 SETTLE DATE: 11/15/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45088 | 11/15/2007 | (49,454,170.14) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30731986HU CUSTODY ACT: G 13414PURCTD: 11/15/07 SETTLE DATE: 11/15/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45089 | 11/15/2007 | (49,454,170.14) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30731986LY CUSTODY ACT: G 13414 PURC TD: 11/15/07 SETTLE DATE: 11/15/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45090 | 11/15/2007 | (49,454,170.14) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30731986N0 CUSTODY ACT: G 13414 PURC TD: 11/15/07 SETTLE DATE: 11/15/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45091 | 11/15/2007 | (49,454,170.14) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30731986380 CUSTODY ACT: G 13414 PURC TD: 11/15/07 SETTLE DATE: 11/15/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45092 | 11/15/2007 | (49,454,170.14) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30731986C380 CUSTODY ACT: G 13414 PURC TD: 11/15/07 SETTLE DATE: 11/15/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45093 | 11/15/2007 | (12,954,742.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP111507. YOURREF:315'9996729319 | | | | | | | | | | | | | | |
| 45094 | 11/15/2007 | (22,526.22) | Other | Bank Charges | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | Bank Charge | | | |
| 45095 | 11/16/2007 | 12,954,742.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER.CPSWP111507.TRN 3192003113N | | | | | | | | | | | | | | |
| 45096 | 11/16/2007 | 525,448,145.83 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTERM | | | | | | | | | | | | | | |
| 45097 | 11/16/2007 | 15,000,000.00 | Customer | Incoming Customer Wires | | 3 TRN 0583703320FF YOUR REF: TT FRT023492MNY | | | | 12781 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 11/19/2007 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 45098 | 11/16/2007 | 776,398.86 | Customer | Incoming Customer Checks | | DEPOSIT    2075 1 DAY FLOAT    11/19 $752,398.86 | | 2830 | | | | | | | | | | | | |
| 45099 | 11/16/2007 | 1,558.17 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $12,954,742.00 RATE=04.33% FOR | | | | | | | | | | | | | | |
| 45100 | 11/16/2007 | 95,011,770.90 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071115 TO 071116 RATE 4.4605 TRN 0732300207AN | | | | | | | | | | | | | | |
| 45101 | 11/16/2007 | (525,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: DD23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45102 | 11/16/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITY NB OF FLA/REDACTED A/C: STEVEN SCHIFF REDACTED REF: TELEBEN IMAD: 1116B1OGC06C002025BN: 1253100320IO YOUR | | | 50745 | 1S0243 | STEVEN SCHIFF | 11/16/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45103 | 11/16/2007 | (77,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: THE BERNARD MARDEN PROFIT SHARPLAN REF: BNF-FFC-A/C- REDACTED. THE BERNARDMARDEN | | | 278927 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 11/16/2007 | $ (77,000.00) | CW | CHECK WIRE | | | | |
| 45104 | 11/16/2007 | (75,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/REDACTEDA/C: MARK HUGH CHAIS  REDACTED  REF: TELEBEN/TIME/11:10 IMAD: 1116B1OGC06C002027 | | | 60839 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 11/16/2007 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 45105 | 11/16/2007 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071116 TO 071119 RATE 4.4016 TRN | | | | | | | | | | | | | | |
| 45106 | 11/16/2007 | (1,069,902.47) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815150  TRN 0190002638J | 5083 | | | | | | | | | | | | | |
| 45107 | 11/19/2007 | (27,058,869.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP111607. YOUR REF: 315'9996734320 | | | | | | | | | | | | | | |
| 45108 | 11/19/2007 | 27,058,869.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP111607. TRN: 3202001162XN YOUR ORG: JPMORGAN CHASE BANK NEW YORK | | | | | | | | | | | | | | |
| 45109 | 11/19/2007 | 475,822,013.89 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45110 | 11/19/2007 | 1,060,579.00 | Customer | Incoming Customer Wires | | BANK BIMAD: 1119B3QCI2OC001433 TRN 0217813323FF YOUR REF: O/B MELLON BANK | | | 189949 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 11/19/2007 | $ 1,060,579.00 | CA | CHECK WIRE | | | | |
| 45111 | 11/19/2007 | 750,000.00 | Customer | Incoming Customer Wires | | RN 0624413323FF YOUR REF: O/B UNITED BKRS | | | 11998 | 1G0068 | BRUCE GRAYBOW, PTNR ABG INV C/O GRAYBOW COMMUNICATIONS GRP | 11/20/2007 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 45112 | 11/19/2007 | 300,000.00 | Customer | Incoming Customer Wires | | 23FC YOUR REF: 1147304 | | | 153748 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 11/19/2007 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 45113 | 11/19/2007 | 150,000.00 | Customer | Incoming Customer Wires | | 028 TRN 0327409323FF YOUR REF: O/B CITIBANK NYC | | | 278876 | 1K0202 | PHYLLIS KATZ TRUST | 11/19/2007 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 45114 | 11/19/2007 | 36,137.75 | Customer | Incoming Customer Wires | | A1B7A31C000058 TRN 0437213323FF YOUR REF: O/B BOSTON PRIVA | | | 289069 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 11/19/2007 | $ 36,137.75 | CA | CHECK WIRE | | | | |
| 45115 | 11/19/2007 | 30,037.96 | Customer | Incoming Customer Checks | | DEPOSIT    2076 1 DAY FLOAT    11/20 $20,000.00 2 DAY FLOAT    11/21 $37.58 3 DAY FLOAT    11/23          $.38 | | 2831 | | | | | | | | | | | | |
| 45116 | 11/19/2007 | 9,290.22 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $27,058,869.00 RATE=04.12% FOR | | | | | | | | | | | | | | |
| 45117 | 11/19/2007 | 95,034,846.08 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071116 TO 071119 RATE 4.4016 TRN 0732300232AN | | | | | | | | | | | | | | |
| 45118 | 11/19/2007 | (475,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: DD23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45119 | 11/19/2007 | (21,856,691.97) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: THE LAMBETH CO. BEVERLY HILLS REF: TELEBEN/TIME/10:29 IMAD: | | | 278885 | 1L0002 | THE LAMBETH CO CO STANLEY CHAIS | 11/19/2007 | $ (21,856,691.97) | CW | CHECK WIRE | | | | |
| 45120 | 11/19/2007 | (3,120,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC REDACTED BEN: THEMA HEDGED US EQUITY FD HARCOURT STREET DUBLIN 2 IRELAND | | | 269312 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 11/19/2007 | $ (3,120,000.00) | CW | CHECK WIRE | | | | |
| 45121 | 11/19/2007 | (1,075,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: THE BRIG HTON CO. CA. RER/TIME/10:29 IMAD: 1119B1OGC06C001596 TRN: 1224400320 YOUR REF: | | | 162645 | 1B0061 | THE BRIGHTON COMPANY | 11/19/2007 | $ (1,075,000.00) | CW | CHECK WIRE | | | | |
| 45122 | 11/19/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | EDITH A. SCHUR REDACTED REF: TELEBEN SSN REDACTED TRN 1224600320IO YOUR REF: CAP OF CHIPS DEBIT VIA: CITIBANK/0008 A/C: PHYLLIS A. | | | 96882 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 11/19/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45123 | 11/19/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | KATZ  REDACTED  SSN: REDACTED TRN 1224500320IO YOUR REF: | | | 256541 | 1K0202 | PHYLLIS KATZ TRUST | 11/19/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45124 | 11/19/2007 | (50,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: NATIONAL BANK OF CANADA. REDACTED  ORG: BERNARD L MADOFF 88 5 THIRD AVE.. NE BEN:1ATV95B FARBER | | | 256417 | 1FN068 | FARBER INVESTMENTS INC C/O L FARBER 2335 MANTHA STREET | 11/19/2007 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 45125 | 11/19/2007 | (50,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: ESTATE OF GLADYS C LURIA C/O K  REDACTED TRN 1224800323IO YOUR REF: ESTLURIA | | | 311812 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 11/19/2007 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 45126 | 11/19/2007 | (4,367.70) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: THE POPHAM CO. BEVERLY HILLS. CA REF: TELEBEN/TIME/10:29 IMAD: 1119B1OGC06C001598TRN | | | 256590 | 1P0031 | THE POPHAM COMPANY | 11/19/2007 | $ (4,367.70) | CW | CHECK WIRE | | | | |
| 45127 | 11/19/2007 | (80,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071119 TO 071120 RATE 4.4405 TRN | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45128 | 11/19/2007 | (4,537,754.36) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815150 TRN 0190000255RF | 5085 | | | | | | | | | | | | | |
| 45129 | 11/19/2007 | (14,290,321.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP111907. YOUR REF: 313'9996724323 | | | | | | | | | | | | | | |
| 45130 | 11/20/2007 | 14,290,321.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP111907. TRN 3232003102XN YOUR REF: | | | | | | | | | | | | | | |
| 45131 | 11/20/2007 | 425,367,743.06 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTTERM | | | | | | | | | | | | | | |
| 45132 | 11/20/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | | 36 TRN01851133324FF YOUR REF: TT FRT024686MNY | | | 11993 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 11/20/2007 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 45133 | 11/20/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER 8/0 EST OF NORMAN F LEVY R E REDACTED - ORG: 00000000007393581/62 EST OF NORMAN F LEVY R E REF: FBttEST OF NORMAN F | | | 313057 | 1L0308 | | ESTATE OF NORMAN LEVY-RE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/21/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 45134 | 11/20/2007 | 250,000.00 | Customer | Incoming Customer Wires | | TRN 0607709324FF YOUR REF: O/B MERCANTILE B | | | 5324 | 1W0120 | | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 11/21/2007 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 45135 | 11/20/2007 | 100,000.00 | Customer | Incoming Customer Wires | | 00324FC YOUR REF: 01729298101-103 | | | 61962 | 1FR092 | | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 11/20/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 45136 | 11/20/2007 | 100,000.00 | Customer | Incoming Customer Wires | | I=TIIMAD: 112017DK 002427 TRN: 0544513324FF YOUR REF: 07112002329 | | | 57271 | 1EM073 | | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENBERG | 11/21/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 45137 | 11/20/2007 | 12,234.60 | Customer | Incoming Customer Wires | | FC YOUR REF: 1148777 | | | 174568 | 1S0399 | | NTC & CO. FBO MAURICE SANDLER (03103) | 11/20/2007 | $ 12,234.60 | CA | CHECK WIRE | | | | |
| 45138 | 11/20/2007 | 1,337,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    2077 1 DAY FLOAT    11/21    $825,000.00 2 DAY FLOAT    11/23    $494,400.00 3 DAY FLOAT    11/26 | | 2832 | | | | | | | | | | | | |
| 45139 | 11/20/2007 | 1,595.75 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $14,290,321.00 RATE=04.02% FOR | | | | | | | | | | | | | | |
| 45140 | 11/20/2007 | 80,009,778.96 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 11/19 TO 07/1120 RATE 4.4005 TRN 0723040047AN | | | | | | | | | | | | | | |
| 45141 | 11/20/2007 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: JPMORGAN CHASE BANK N/A CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45142 | 11/20/2007 | (1,800,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN 0849700332430 YOUR REF: JODI | | | 261813 | 1SH032 | | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 11/20/2007 | $ (1,800,000.00) | PW | CHECK WIRE | | | | |
| 45143 | 11/20/2007 | (1,425,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN 0849800324XO YOUR REF: JODI | | | 174510 | 1SH020 | | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 11/20/2007 | $ (1,425,000.00) | PW | CHECK WIRE | | | | |
| 45144 | 11/20/2007 | (1,425,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN 0849900324XO YOUR REF: JODI | | | 66889 | 1SH005 | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 11/20/2007 | $ (1,425,000.00) | PW | CHECK WIRE | | | | |
| 45145 | 11/20/2007 | (1,425,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN 0850000324XO YOUR REF: JODI | | | 98807 | 1SH036 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/20/2007 | $ (1,425,000.00) | PW | CHECK WIRE | | | | |
| 45146 | 11/20/2007 | (1,365,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MELLON TRUST OF NE/011001234 A/C: BEN: MARC B. WOLPOW IMAD: 1120B1OGC56C001514 TRN 0850100324XO YOUR REF: | | | 5327 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 11/20/2007 | $ (1,365,000.00) | CW | CHECK WIRE | | | | |
| 45147 | 11/20/2007 | (1,275,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 00000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN 0850200324XO YOUR REF: JODI | | | 174496 | 1SH026 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 11/20/2007 | $ (1,275,000.00) | PW | CHECK WIRE | | | | |
| 45148 | 11/20/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: BANK OF AMERICA N.A N.J  REDACTED BEN: FRED A.DAIBES, LLC EDGEWATER N.J. 07020 SSN: 0236049 | | | 189877 | 1CM660 | | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 11/20/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45149 | 11/20/2007 | (800,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: THE BANK OF BERMUDA, LIMITED HAMILTON. BERMUDA BEN ONE REGENT MARKET NEUTRAL FUND REDACTED SSN | | | 256425 | 1FR099 | | PERINVEST MARKET NEUTRAL FUND LIMITED | 11/20/2007 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 45150 | 11/20/2007 | (750,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 8B 5 THIRD AVENUE NE TRN 0850500324XO YOUR REF: JODI | | | 180464 | 1SH176 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 11/20/2007 | $ (750,000.00) | PW | CHECK WIRE | | | | |
| 45151 | 11/20/2007 | (750,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 8B 5 THIRD AVENUE NE TRN 0850500324XO YOUR REF: JODI | | | 247876 | 1SH025 | | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 11/20/2007 | $ (750,000.00) | PW | CHECK WIRE | | | | |
| 45152 | 11/20/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 8B 5 THIRD AVENUE NE TRN 0850500324XO YOUR REF: JODI | | | 272072 | 1SH177 | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 11/20/2007 | $ (600,000.00) | PW | CHECK WIRE | | | | |
| 45153 | 11/20/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 8B 5 THIRD AVENUE NE TRN 0850500324XO YOUR REF: JODI | | | 197912 | 1SH180 | | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 11/20/2007 | $ (600,000.00) | PW | CHECK WIRE | | | | |
| 45154 | 11/20/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 8B 5 THIRD AVENUE NE TRN 0850500324XO YOUR REF: JODI | | | 197927 | 1SH184 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 11/20/2007 | $ (600,000.00) | PW | CHECK WIRE | | | | |
| 45155 | 11/20/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: PNCBANK NJ/031207607 A/C: KML ASSET MANAGEMENT, LLC REDACTED REF: TELEBEN IMAD: 1120B1OGC07C002342 TRN | | | 61126 | 1K0162 | | KML ASSET MGMT LLC II | 11/20/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 45156 | 11/20/2007 | (525,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 8B 5 THIRD AVENUE NE TRN 0851100324XO YOUR REF: JODI | | | 294726 | 1SH173 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 11/20/2007 | $ (525,000.00) | PW | CHECK WIRE | | | | |
| 45157 | 11/20/2007 | (375,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 8B 5 THIRD AVENUE NE TRN 0851200324XO YOUR REF: JODI | | | 174523 | 1SH178 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 11/20/2007 | $ (375,000.00) | PW | CHECK WIRE | | | | |
| 45158 | 11/20/2007 | (71,150.00) | Other | Other Outgoing Wires | | FEDWIRE DEBIT VIA: WEBSTER BANK CT/211170101 A/C: TIBBETTS, KEATING AND BUTLER CONN REF: REDACTED | | | | | | | | | | | | Tibbetts, Keating & Butler | Webster Bank | | |
| 45159 | 11/20/2007 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071120 TO 071121 RATE 4.4005 TRN | | | | | | | | | | | | | | |
| 45160 | 11/20/2007 | (267,563.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815150 TRN 0190000256RF | 5087 | | | | | | | | | | | | | |
| 45161 | 11/21/2007 | (16,499,960.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP112007. YOUR REF: 313'9996730324 | | | | | | | | | | | | | | |
| 45162 | 11/21/2007 | 16,499,960.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP112007. TRN 3242003130XN YOUR REF: | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45163 | 11/21/2007 | 435,376,395.83 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45164 | 11/21/2007 | 30,000,000.00 | Customer | Incoming Customer Wires | | 00325FC YOUR REF: TT FRT026023MNYN | | | | 11990 | 1FN086 | KINGATE EURO FUND LTD | 11/23/2007 | 30,000,000.00 | CA | CHECK WIRE | | | | |
| 45165 | 11/21/2007 | 2,650,000.00 | Customer | Incoming Customer Wires | | OCIATIMAD: 1121E2QP111C000203 TRN0517514325FF YOUR REF: O/B CHEVY CHASE | | | | 45485 | 1O0009 | 1000 CONNECTICUT AVE ASSOC | 11/23/2007 | 2,650,000.00 | CA | CHECK WIRE | | | | |
| 45166 | 11/21/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O CARL MARKS & CO INC REDACTED TRN 225470032550 YOUR REF: CAP OF 07/11/21 | | | | 12709 | 1CM796 | JACK LEVINS | 11/21/2007 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 45167 | 11/21/2007 | 700,000.00 | Customer | Incoming Customer Wires | | REDACTEDTRN 0711813325FF YOUR REF: O/B UNITED BKRS | | | | 7717 | 1G0068 | BRUCE GRAYBOW, PTNR ABG INV C/O GRAYBOW COMMUNICATIONS GRP | 11/21/2007 | 700,000.00 | CA | CHECK WIRE | | | | |
| 45168 | 11/21/2007 | 270,512.11 | Customer | Incoming Customer Wires | | D3QCD0C003159 TRN 0381709325FF YOUR REF: O/B MELLON BANK | | | | 256650 | 1W0100 | MARC WOLPOW AUDAX GROUP | 11/21/2007 | 270,512.11 | CA | CHECK WIRE | | | | |
| 45169 | 11/21/2007 | 100,000.00 | Customer | Incoming Customer Wires | | REDACTED TRN: 0276508325FF YOUR REF: 0711215038 | | | | 12713 | 1CM914 | CAROL KAMENSTEIN | 11/21/2007 | 100,000.00 | CA | CHECK WIRE | | | | |
| 45170 | 11/21/2007 | 100,000.00 | Customer | Incoming Customer Wires | | REDACTEDTRN 0280309325FF YOUR REF: 0711215039 | | | | 270738 | 1CM913 | DAVID R KAMENSTEIN | 11/21/2007 | 100,000.00 | CA | CHECK WIRE | | | | |
| 45171 | 11/21/2007 | 68,291.00 | Customer | Incoming Customer Wires | | REDACTED TRN0583093325FF YOUR REF: O/B VALLEY PASSA | | | | 213286 | 1ZA620 | HELENE SAREN-LAWRENCE | 11/23/2007 | 68,291.00 | CA | CHECK WIRE | | | | |
| 45172 | 11/21/2007 | 102,750.00 | Customer | Incoming Customer Checks | | DEPOSIT 2078 2 DAY FLOAT 11/26 $89,372.50 3 DAY FLOAT 11/27 $3,377.50 | | 2833 | | | | | | | | | | | | |
| 45173 | 11/21/2007 | 1,842.50 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $16,499,960.00 RATE=04.02% FOR | | | | | | | | | | | | | | |
| 45174 | 11/21/2007 | 95,011,612.51 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071120 TO 071121 RATE 4.4005 TRN 0732590159AN | | | | | | | | | | | | | | |
| 45175 | 11/21/2007 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: I023522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45176 | 11/21/2007 | (100,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/REDACTEDA/C: EMILY CHAIS REDACTED REF /TIME/09:45 IMAD: 1121B1OGC07C002215 TRN 0780900325XS YOUR REF: | | | | 111685 | 1C1020 | EMILY CHAIS | 11/21/2007 | (100,000,000.00) | CW | CHECK WIRE | | | | |
| 45177 | 11/21/2007 | (25,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WASH MUT BANK/REDACTED A/C: IRWIN:CAROL LIPKIN REDACTED REF: TELEBEN IMAD: 1121B1OGC07C002216 TRM 0781000325XO YOUR | | | | 88749 | 1L0035 | CAROLE LIPKIN | 11/21/2007 | (25,000,000.00) | CW | CHECK WIRE | | | | |
| 45178 | 11/21/2007 | (80,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO DEPTAKEN A/C: BERNARD LMADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071121 TO 071123 RATE 4.4010 TRN 0732500433AN | | | | | | | | | | | | | | |
| 45179 | 11/21/2007 | (6,233,806.69) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301428151509 TRN 0190000253RF | 5089 | | | | | | | | | | | | | |
| 45180 | 11/21/2007 | (47,252,845.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP112107. YOUR REF: 313/9996701325 | | | | | | | | | | | | | | |
| 45181 | 11/21/2007 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 15452 | | | | 271556 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 11/21/2007 | (2,000.00) | CW | CHECK | | | | |
| 45182 | 11/23/2007 | 47,252,845.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP112107. TRM 3252003104XN YOUR REF: | | | | | | | | | | | | | | |
| 45183 | 11/23/2007 | 525,454,270.83 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45184 | 11/23/2007 | 215,319.00 | Customer | Incoming Customer Wires | | 0:BNF/1FR0450 TROTANOY INVESTMENT COMPANY LTD TRN 7160000327FS YOUR REF: SWF OF 07/11/23 | | | | 311780 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 11/23/2007 | 215,319.00 | CA | CHECK WIRE | | | | |
| 45185 | 11/23/2007 | 169,968.00 | Customer | Incoming Customer Wires | | 3200327FC YOUR REF: 01734315001-103 | | | | 14725 | 1FR992 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 11/23/2007 | 169,968.00 | CA | CHECK WIRE | | | | |
| 45186 | 11/23/2007 | 146,674.36 | Customer | Incoming Customer Wires | | : 1123F6B7021C000030 TRN 0139013327FF YOUR REF: O/B CITY NB OFF | | | | 243482 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 11/23/2007 | 146,674.36 | CA | CHECK WIRE | | | | |
| 45187 | 11/23/2007 | 400,000.00 | Customer | Incoming Customer Checks | | DEPOSIT 2079 | | | | 23565 | 1S0182 | HOWARD SOLOMON | 11/23/2007 | 400,000.00 | CA | CHECK | | | | |
| 45188 | 11/23/2007 | 10,579.38 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $47,252,845.00 RATE=04.03% FOR | | | | | | | | | | | | | | |
| 45189 | 11/23/2007 | 80,019,560.31 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071121 TO 071123 RATE 4.4010 TRN 0732700065AN | | | | | | | | | | | | | | |
| 45190 | 11/23/2007 | (530,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: 0323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45191 | 11/23/2007 | (4,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: COLONIAL BANK NA/062001319 A/C: EUGENE J. RIBAKOFF REDACTED REF: TELEBEN IMAD: 1123B1OGC02C002656 TRN 0887500327XO YOUR | | | | 291638 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 11/23/2007 | (4,500,000.00) | CW | CHECK WIRE | | | | |
| 45192 | 11/23/2007 | (1,600,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: BRANCH FAMILY DEVELOPMENT,LLC REDACTED REF: TELEBEN IMAD: | | | | 255296 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 11/23/2007 | (1,600,000.00) | CW | CHECK WIRE | | | | |
| 45193 | 11/23/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: COLONIAL BANK NA/062001319 A/C: STEPHANIE RIBAKOFF IMAD: 1123B1OGC03C002624 TRN 0887700327XO YOUR REF: | | | | 5335 | 1W0109 | STEPHANIE RIBAKOFF 2007 TRUST DATED 2/27/07 | 11/23/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45194 | 11/23/2007 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071123 TO 071126 RATE 4.4016TRN | | | | | | | | | | | | | | |
| 45195 | 11/23/2007 | (1,024,269.53) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301428151509 TRN 0190002538F | 5091 | | | | | | | | | | | | | |
| 45196 | 11/23/2007 | (16,039,348.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP112307. YOUR REF: 313/9996761327 | | | | | | | | | | | | | | |
| 45197 | 11/26/2007 | 16,039,348.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP112307. TRN 3272003114XN YOUR REF: | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45198 | 11/26/2007 | 475,411,006.94 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45199 | 11/26/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | | 6 TRN: 0761502330FF YOUR REF: 01071126012967NN | | | | 5290 | 1M0243 | ALAN & LEILA MARCUS 2000 TRUST | 11/27/2007 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 45200 | 11/26/2007 | 300,000.00 | Customer | Incoming Customer Wires | | TRN 0605313330FF YOUR REF: O/B NORTH FORK B | | | | 243020 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 11/27/2007 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 45201 | 11/26/2007 | 226,500.00 | Customer | Incoming Customer Checks | | DEPOSIT      2080 1 DAY FLOAT      11/27 $226,500.00 | | | 2834 | | | | | | | | | | | |
| 45202 | 11/26/2007 | 5,386.56 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $16,039,348.00 RATE=04.03% FOR | | | | | | | | | | | | | | |
| 45203 | 11/26/2007 | 100,036,680.08 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071123 TO 071126 RATE 4.4016 TRN 0733000223AN | | | | | | KINGSLEY H MURPHY FAMILY FOUNDATION C/O NORTHLAND STATIONS | 11/20/2007 | $ (1,000,000.00) | JRNL | CXL WIRE | | | | |
| 45204 | 11/26/2007 | (1,000,000.00) | Customer | Incoming Customer Checks | | DEPOSITED ITEM RETURNED      397250 =OFITEMS00001 | | | | 313061 | 1M0203 | | | | | | | | | |
| 45205 | 11/26/2007 | (500,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45206 | 11/26/2007 | (80,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071126 TO 071127 RATE 4.4505 TRN | | | | | | | | | | | | | | |
| 45207 | 11/26/2007 | (724,542.42) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301428151509 TRN 0190000250RF | | 5093 | | | | | | | | | | | | |
| 45208 | 11/26/2007 | (11,170,351.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP112607. YOUR REF: 3139996753330 | | | | | | | | | | | | | | |
| 45209 | 11/26/2007 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  15454 | | | | 255374 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 11/26/2007 | $ (2,500.00) | CW | CHECK | | | | |
| 45210 | 11/27/2007 | 11,170,351.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP112607. TRN: 3302003119NN YOUR REF: | | | | | | | | | | | | | | |
| 45211 | 11/27/2007 | 400,346,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45212 | 11/27/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | | 11B7201C000030 TRM 01412013331FF vssin RFF- O/R TCF MPI s | | | | 311778 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 11/27/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 45213 | 11/27/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | | 02826 TRN 0661703331FF YOUR REF: FW00021331813277 | | | | 248036 | 1ZB248 | LAUREN COHEN SACKS | 11/28/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 45214 | 11/27/2007 | 600,000.00 | Customer | Incoming Customer Wires | | 193TRN: 0218909331FF YOUR REF: 071127150147 | | | | 30905 | 1L0110 | DAVID W LANCE TST UAD 3/27/06 DIANA W LANCE TST UAD 3/27/06 TENANTS IN COMMON | 11/27/2007 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 45215 | 11/27/2007 | 280,000.00 | Customer | Incoming Customer Checks | | DEPOSIT      2081 | | | 2835 | | | | | | | | | | | |
| 45216 | 11/27/2007 | 1,256.66 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $11,170,351.00 RATE=04.05% FOR | | | | | | | | | | | | | | |
| 45217 | 11/27/2007 | 80,009,890.11 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071126 TO 071127 RATE 4.4505 TRN 0733010017AN | | | | | | | | | | | | | | |
| 45218 | 11/27/2007 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45219 | 11/27/2007 | (17,215,746.75) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BARCLAYS PLC/026002574 A/C: BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND BEN: MADOFF SEC INTL. LTD LONDON FEDWIRE DEBIT VIA: BOSTON PRIVATE BK/011002343 | | | | 255774 | 1FN023 | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 11/27/2007 | $ (17,215,746.75) | CW | CHECK WIRE | | | | |
| 45220 | 11/27/2007 | (2,721,026.00) | Customer | Outgoing Customer Wires | | A/C: TURBO INVESTORSLLC  REDACTED REF: TELEBEN IMAD: 1127B1OQC05C002361 TRN | | | | 222870 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 11/27/2007 | $ (2,721,026.00) | CW | CHECK WIRE | | | | |
| 45221 | 11/27/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: FISERV TRUST CO DENVER CO 80217-5693 REF: BNF-F FC- ACC/RETIREMENT ACCOUNTS.INCFBO. | | | | 184775 | 1ZR234 | NTC & CO. FBO JUDD ROBBINS (39872) | 11/27/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45222 | 11/27/2007 | (530,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BB&T FLORIDA/263191387 A/C: S&P ASSOCIATES. GENERAL PARTNI210 REDACTED IMAD: 1127B1OQC03C002737 TRN 14351003130Y YOUR | | | | 247979 | 1ZA374 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/27/2007 | $ (530,000.00) | CW | CHECK WIRE | | | | |
| 45223 | 11/27/2007 | (60,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071127 TO 071128 RATE 4.4505 TRN | | | | | | | | | | | | | | |
| 45224 | 11/27/2007 | (1,956,742.53) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301428151509 TRN 0190000243RF | | 5095 | | | | | | | | | | | | |
| 45225 | 11/27/2007 | (13,213,970.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP112707. YOUR REF: 3139996710331 | | | | | | | | | | | | | | |
| 45226 | 11/28/2007 | 13,213,970.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-OAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP112707. TRN 3312003065NN YOUR REF: | | | | | | | | | | | | | | |
| 45227 | 11/28/2007 | 450,389,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA NEWARK DE 19711 -ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTTERM | | | | | | | | | | | | | | |
| 45228 | 11/28/2007 | 400,000.00 | Customer | Incoming Customer Wires | | 7 TRN 0659802332FF YOUR REF: O/B STERLING NYC | | | | 88916 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 11/29/2007 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 45229 | 11/28/2007 | 75,000.00 | Customer | Incoming Customer Wires | | REF: TT60738933200004 | | | | 88998 | 1ZB402 | C STEIN PARTNERS LLC | 11/28/2007 | $ 75,000.00 | CA | CHECK WIRE | | | | |
| 45230 | 11/28/2007 | 411,700.00 | Customer | Incoming Customer Checks | | DEPOSIT      2082 1 DAY FLOAT      11/29 $311,000.00 | | | 2836 | | | | | | | | | | | |
| 45231 | 11/28/2007 | 1,519.61 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL $13,213,970.00 RATE=04.14% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 45232 | 11/28/2007 | 60,007,417.58 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071127 TO 071128 RATE 4.4505 TRN 0733020203AN | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45233 | 11/28/2007 | 48,000.00 | Customer | Incoming Customer Wires | | ORG CO NAME:CADMUS INV ORIG 10:1251838471 DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021 000024511862 EED:071128 IND ID:MADOFF CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | 12736 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 11/28/2007 | $ 48,000.00 | CA | CHECK WIRE | | | | |
| 45234 | 11/28/2007 | (440,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PL REDACTED ORG: BERNARD L MADOFF 88.5 THIRD AVENUE NE REF: BNF-SORT | | | | | | | | | | | | | | |
| 45235 | 11/28/2007 | (150,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TAC:REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED 2 REF: TELEBEN IMAD: 1128B10GC03C002749 TRN | | | | 175155 | 1J0045 | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 11/28/2007 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 45236 | 11/28/2007 | (38,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TAC:REDACTED A/C: REDACTED | | | | 284893 | 1A0044 | PATRICE M AULD | 11/28/2007 | $ (38,000.00) | CW | CHECK WIRE | | | | |
| 45237 | 11/28/2007 | (2,600.00) | Customer | Outgoing Customer Wires | | SN: 0298986 TRN 160040033230 YOUR REF: PERFINAN | | | | 278793 | 1F0N74 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 11/28/2007 | $ (2,600.00) | CW | CHECK WIRE | | | | |
| 45238 | 11/28/2007 | (70,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071128 TO 071129 RATE 4.4005 TRN | | | | | | | | | | | | | | |
| 45239 | 11/28/2007 | (2,718,869.76) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281511509 TRN 0190000246RF | 5097 | | | | | | | | | | | | | |
| 45240 | 11/28/2007 | (11,326,513.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP112907. YOUR REF: 313/9996747332 | | | | | | | | | | | | | | |
| 45241 | 11/28/2007 | 11,326,513.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP112907. TRN 3322003080XN YOUR REF: | | | | | | | | | | | | | | |
| 45242 | 11/29/2007 | 450,778,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45243 | 11/29/2007 | 14,900,000.00 | Customer | Incoming Customer Wires | | C YOUR REF: 7Z9117R12905893 | | | | 283203 | 1FR133 | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 11/29/2007 | $ 14,900,000.00 | CA | CHECK WIRE | | | | |
| 45244 | 11/29/2007 | 160,733.24 | Customer | Incoming Customer Wires | | 71129001459NN | | | | 263882 | 1CM471 | BETTY A GINSBURG REVOCABLE TRUST | 11/29/2007 | $ 160,733.24 | CA | CHECK WIRE | | | | |
| 45245 | 11/29/2007 | 68,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    2084 1 DAY FLOAT    11/30 $68,000.00 | | | 2837 | | | | | | | | | | | |
| 45246 | 11/29/2007 | 1,311.99 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $11,326,513.00 RATE=04.17% FOR | | | | | | | | | | | | | | |
| 45247 | 11/29/2007 | 70,008,556.59 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN 8/0 BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071128 TO 071129 RATE 4.4005 TRN073300189AN | | | | | | | | | | | | | | |
| 45248 | 11/29/2007 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: DD2352645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45249 | 11/29/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA COLONIAL BANK NA:REDACTED A/C: EUGENE J. RIBAKOFF REDACTED REF: TELEBEN IMAD: 1129B10GC03C002777TRN: 15252003330 YOUR | | | | 174489 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 11/29/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 45250 | 11/29/2007 | (80,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071129 TO 071130 RATE 4.4505 TRN | | | | | | | | | | | | | | |
| 45251 | 11/29/2007 | (10,382,944.28) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281511509 TRN: 0190000252RF | 5099 | | | | | | | | | | | | | |
| 45252 | 11/29/2007 | (6,503,920.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP112907. YOUR REF: 313/9996778333 | | | | | | | | | | | | | | |
| 45253 | 11/30/2007 | 6,503,920.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP112907. TRN 3332003138XN YOUR REF: | | | | | | | | | | | | | | |
| 45254 | 11/30/2007 | 530,448,291.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45255 | 11/30/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | | 349 TRN 6971800334FC YOUR REF: 4X301178T3020471 | | | | 303250 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 11/30/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 45256 | 11/30/2007 | 999,970.00 | Customer | Incoming Customer Wires | | 52 TRN 5759800334FC YOUR REF: COR1130AA2976185 | | | | 256437 | 1FR119 | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 11/30/2007 | $ 999,970.00 | CA | CHECK WIRE | | | | |
| 45257 | 11/30/2007 | 497,000.00 | Customer | Incoming Customer Wires | | CITIBANK NYC | | | | 189915 | 1CM876 | HUNKERING DOWN LLC C/O MICHAEL WEPRIN | 11/30/2007 | $ 497,000.00 | CA | CHECK WIRE | | | | |
| 45258 | 11/30/2007 | 469,699.69 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: CHARITABLE LEAD ANNUITY TRUST REDACTED ORG: 000000000007395432S3 CHARITABLE LEAD ANNUITY TRUST UWO TRN | | | | 255925 | 1L0305 | CHARITABLE LEAD ANNUITY TRUST U/W/O NORMAN F LEVY FRANCES N LEVY, JEANNE LEVY-CHURCH, | 11/30/2007 | $ 469,699.69 | CA | CHECK WIRE | | | | |
| 45259 | 11/30/2007 | 335,000.00 | Customer | Incoming Customer Wires | | REDACTED ORG: 61 ASSOCIATES L P REDACTED RM 1602 TRN 13851003334FE YOUR REF: FAX OF 07/11/30 | | | | 60852 | 1C1095 | COHEN POOLED ASSET C O 61 ASSOCIATES ATTN: FRANK NALEPKA | 11/30/2007 | $ 335,000.00 | CA | CHECK WIRE | | | | |
| 45260 | 11/30/2007 | 21,191.75 | Customer | Incoming Customer Wires | | 1130B2Q8921C002999TRN 06474093341F YOUR REF: MT0711300O7835 | | | | 255757 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/3/2007 | $ 21,191.75 | CA | CHECK WIRE | | | | |
| 45261 | 11/30/2007 | 288,333.00 | Customer | Incoming Customer Checks | | DEPOSIT    2085 1 DAY FLOAT    12/03 $128,333.00 2 DAY FLOAT    12/04 $58,800.00 3 DAY FLOAT    12/05 | | | 2838 | | | | | | | | | | | |
| 45262 | 11/30/2007 | 735.30 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $6,503,920.00 RATE=04.07% FOR | | | | | | | | | | | | | | |
| 45263 | 11/30/2007 | 80,009,890.11 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN 8/0 BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071129 TO 071130 RATE 4.4505 TRN 073480235AN | | | | | | | | | | | | | | |
| 45264 | 11/30/2007 | (520,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: DD2352645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45265 | 11/30/2007 | (1,652,680.14) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BARCLAYS PLC  REDACTED BEN: CHELA LIMITED REF: REF-SORT CODE.20-35-32TIME:11:48 | | | | 242999 | 1FR057 | CHELA LTD #2 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 11/30/2007 | $ (1,652,680.14) | CW | CHECK WIRE | | | | |
| 45266 | 11/30/2007 | (1,166,561.85) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C:  REDACTED TRUST INVESTMENTS OMNI INBOUND REF: BNF-FFC-ACC, REDACTED THE ROBERTA, &RENEE E. BELFER FEDWRI DEBIT VIA: BARCLAYS PLC REDACTED | | | | 153701 | 1B0208 | THE ROBERT A HELFER RENEE E BELFER FAMILY FOUNDATION | 11/30/2007 | $ (1,166,561.85) | CW | CHECK WIRE | | | | |
| 45267 | 11/30/2007 | (1,069,422.38) | Customer | Outgoing Customer Wires | | A/C: BARCLAYS BANK PLC REDACTED BEN: CHELA LIMITED REF: REF-SORT CODE.20-35-32 TIME:11:48 | | | | 241380 | 1FR056 | CHELA LTD #1 PO BOX 190 ANSON COURT LA ROUTE DES CAMPS | 11/30/2007 | $ (1,069,422.38) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo[3] | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45268 | 11/30/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: NEIL D YELSEY REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN 17773003343O YOUR REF: JODI | | | | 197986 | 1Y0013 | NEIL D YELSEY | 11/30/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45269 | 11/30/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MELLON TRUST OF NE:011001234 A/C: MELLON TRUST OF NEW ENGLAND BOSTON MA BEN: SIDNEY R RABB CHARITABLE | | | | 66850 | 1R0118 | SIDNEY R RABB CHARITABLE TRUST CAROL R GOLDBERG, NANCY L CAHNERS, M GORDON | 11/30/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45270 | 11/30/2007 | (4,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: US BK NEY RENOREDACTED A/C: DONNA M. MARINCH OR JOANN CRUP REDACTED MAD: 1130B1OGC07C004407 | | | | 12724 | 1C1210 | JO ANN CRUPI | 11/30/2007 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 45271 | 11/30/2007 | (85,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071130 TO 071201 RATE 4.8516 TRN | | | | | | | | | | | | | | |
| 45272 | 11/30/2007 | (918,691.91) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014ZB151509 TRN 0190000252RF | 5101 | | | | | | | | | | | | | |
| 45273 | 11/30/2007 | (10,642,343.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP113007. YOUR REF: 313V996626334 | | | | | | | | | | | | | | |
| 45274 | 12/3/2007 | 10,642,343.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP113007. TRN: 334200316VXN YOUR REF: | | | | | | | | | | | | | | |
| 45275 | 12/3/2007 | 500,439,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45276 | 12/3/2007 | 60,000,000.00 | Customer | Incoming Customer Wires | | 3135 TRN: 5802700337FC YOUR REF: 4X031278D0312949 | | | | 295481 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 12/3/2007 | $ 60,000,000.00 | CA | CHECK WIRE | | | | |
| 45277 | 12/3/2007 | 30,000,000.00 | Customer | Incoming Customer Wires | | 7FC YOUR REF: ADD-ON | | | | 96061 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 12/3/2007 | $ 30,000,000.00 | CA | CHECK WIRE | | | | |
| 45278 | 12/3/2007 | 21,000,000.00 | Customer | Incoming Customer Wires | | R10304458 | | | | 254022 | 1FR132 | DEFENDER LIMITED CRAIGMUIR CHAMBERS PO BOX 71 | 12/3/2007 | $ 21,000,000.00 | CA | CHECK WIRE | | | | |
| 45279 | 12/3/2007 | 18,550,000.00 | Customer | Incoming Customer Wires | | 24C007916TRN: 07B6307337FF YOUR REF: O/B CITIBANK NYC | | | 276133 | 1N0041 | NINE THIRTY ROSP INVESTMENTS LLC C/O JFI | 12/4/2007 | $ 18,550,000.00 | JRNL | CHECK WIRE | | | | |
| 45280 | 12/3/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | | TRN: 2E02800337FC YOUR REF: 4X03127H52916742 | | | | 190197 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 12/3/2007 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 45281 | 12/3/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | | 7FC YOUR REF: ADD-ON | | | | 249657 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 12/3/2007 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 45282 | 12/3/2007 | 10,000,000.00 | Customer | Incoming Customer Wires | | 7FC YOUR REF: ADD-ON | | | | 278618 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 12/3/2007 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 45283 | 12/3/2007 | 4,800,000.00 | Customer | Incoming Customer Wires | | 203B6B7HU6R001628 TRN: 0211301337FF YOUR REF: O/BBK AMER NYC | | | | 310371 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 12/3/2007 | $ 4,800,000.00 | CA | CHECK WIRE | | | | |
| 45284 | 12/3/2007 | 3,000,000.00 | Customer | Incoming Customer Wires | | TRN: 6167000337FC YOUR REF: O/BBB&TNC | | | | 223839 | 1ZB573 | BENEFICIAL PARTNERS 2 LLC | 12/3/2007 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 45285 | 12/3/2007 | 1,182,000.00 | Customer | Incoming Customer Wires | | 2788000337FQ YOUR REF: SWF OF 07/12/03 | | | | 300350 | 1ZB561 | STERN CHARITABLE FOUNDATION C/O RUSSEL N STERN | 12/3/2007 | $ 1,182,000.00 | CA | CHECK WIRE | | | | |
| 45286 | 12/3/2007 | 100,000.00 | Customer | Incoming Customer Wires | | N: 5074600337FC YOUR REF: 0107120300200NY | | | | 78316 | 1CM930 | THE BEATRICE WANG PARTNERSHIP | 12/3/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 45287 | 12/3/2007 | 198,900.00 | Customer | Incoming Customer Checks | | DEPOSIT     2086 1 DAY FLOAT     12/04 $148,400.00 2 DAY FLOAT     12/05 $47,500.00 3 DAY FLOAT     12/06 | | | 2839 | | | | | | | | | | | |
| 45288 | 12/3/2007 | 3,627.27 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= 510,642,343.00 RATE=04.09% FOR | | | | | | | | | | | | | | |
| 45289 | 12/3/2007 | 85,031,532.52 | Investment | Overnight Deposit - Return of Principal & Interest | | JP MORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071130 TO 071203 RATE 4.8516 TRN 073370021SAN | | | | | | | | | | | | | | |
| 45290 | 12/3/2007 | (525,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: STERLING NY 10004 OGB: SHORT TERM DERIVATIVES CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45291 | 12/3/2007 | (10,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: STERLING METS L P REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 15991003730 YOUR REF: JODI | | | | 221562 | 1KW254 | STERLING METS LP-FUNDING ACCT PLYRS DEF SLRY OBL | 12/3/2007 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 45292 | 12/3/2007 | (2,150,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYC:021000089 A/C: HELEN TSANOS SHEINMAN REVOCABLEMNG TRUST REF: BNF-FTC-ACC., REDACTED , HELEN | | | | 255974 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 12/3/2007 | $ (2,150,000.00) | CW | CHECK WIRE | | | | |
| 45293 | 12/3/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED TRUST-INVESTMENTS OMNI INBOUND TRN: 15995003730 YOUR REF: RIPINV | | | | 207091 | 1CM222 | RIP INVESTMENTS LP | 12/3/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 45294 | 12/3/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A.:0959 A/C: H. IRWIN LEVY LLC: 0330062 TRN: 15994003730 YOUR REF: HILEVY | | | | 101058 | 1L0231 | H IRWIN LEVY LLC | 12/3/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45295 | 12/3/2007 | (750,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NAVA:051400549 A/C: REDACTED IMAD: 1203B1OGC08C004763 TRN 15995003730 YOUR REF: CAP OF 07/12/03 | | | | 225632 | 1S0241 | 1776 K STREET ASSOC LTD PTR C/O CHARLES E SMITH MGMT INC | 12/3/2007 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 45296 | 12/3/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WELLS FARGO NA:121000248 A/C: WELLS FARGO BANK N.A WEST DENVER CO BEN: KATZ G ROUP LIMITED P ARTNERSHBOULDER | | | | 235220 | 1K0143 | KATZ GROUP LIMITED PARTNERSHIP | 12/3/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45297 | 12/3/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: SIGNATURE BANK:REDACTED A/C: HOWARD WEINGROW IMAD: 1203B1OGC03C003366 TRN 15997003730 YOUR REF: | | | | 249928 | 1KW167 | HOWARD WEINGROW | 12/3/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45298 | 12/3/2007 | (145,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN FAMILY LTD PART PALM BEACH FLA.33480 SSN: 0330118 TRN: 15998003730 YOUR REF: CAP OF | | | | 280726 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/3/2007 | $ (145,000.00) | CW | CHECK WIRE | | | | |
| 45299 | 12/3/2007 | (25,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P MARDEN PATRICE AULD REDACTED REF: TELE BEN SSN: REDACTED TRN: 15999003730 YOUR REF: JODI | | | | 213345 | 1A0044 | PATRICE M AULD | 12/3/2007 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 45300 | 12/3/2007 | (20,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: VOLKSBANK HUNGARY MAGYARORSZAG REDACTED TRN: 16000003730 YOUR REF: SWAY.TST | | | | 246724 | 1FR091 | SWAY TRUSTEES (2002) LTD C/O STEPHEN SPENCER 1-2A ROSLYNDALE AVENUE | 12/3/2007 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 45301 | 12/3/2007 | (8,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P MARDEN PATRICE AULD REDACTED REF: TELEBEN SSN: REDACTED TRN: 1E001003730 YOUR REF: JODI | | | | 55106 | 1M0024 | JAMES P MARDEN | 12/3/2007 | $ (8,000.00) | CW | CHECK WIRE | | | | |
| 45302 | 12/3/2007 | (3,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BANK NATIONAL ASSOC:A/0509 A/C: PATRICIA BESSOUDO COL REDACTED REF: TELEBEN SSN: REDACTED TRN: | | | | 239334 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 12/3/2007 | $ (3,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45303 | 12/3/2007 | (190,000,000.00) | Customer | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEPTAKEN A/C: BERNARD L.MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071203 TO 071204 RATE 4.4505 TRN: 073370657AN3 | | | | | | | | | | | | | | |
| 45304 | 12/3/2007 | (1,614,804.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 TRN: 019000026RF | 5103 | | | | | | | | | | | | | |
| 45305 | 12/3/2007 | (31,161,476.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP120307. YOUR REF: 3339996733337 | | | | | | | | | | | | | | |
| 45306 | 12/4/2007 | 31,161,476.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE S CO COMMERCIAL PAPER. CPSWP120307. TRN: 3372003112AN YOUR REF: | | | | | | | | | | | | | | |
| 45307 | 12/4/2007 | 400,351,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK, DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45308 | 12/4/2007 | 5,500,000.00 | Customer | Incoming Customer Wires | | 1Q89984C007631 TRN: 05522093338FF YOUR REF: CF10546316A | | | | 113918 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 12/5/2007 | $  5,500,000.00 | CA | CHECK WIRE | | | | |
| 45309 | 12/4/2007 | 375,000.00 | Customer | Incoming Customer Wires | | 001939TRN:0604402333FF YOUR REF: O/B RBS CITIZENS | | | | 67085 | 1A0110 | MICHAEL P ALBERT 1998 TRUST | 12/5/2007 | $  375,000.00 | CA | CHECK WIRE | | | | |
| 45310 | 12/4/2007 | 160,000.00 | Customer | Incoming Customer Wires | | : 1204E3B75D2C001238TRN:023990333BFF YOUR REF: 071204150308 | | | | 203480 | 1M0135 | MERIDA ASSOCIATES INC | 12/4/2007 | $  160,000.00 | CA | CHECK WIRE | | | | |
| 45311 | 12/4/2007 | 34,972.00 | Customer | Incoming Customer Wires | | 600338FC YOUR REF: 03811915801-103 | | | | 197893 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 12/4/2007 | $  34,972.00 | CA | CHECK WIRE | | | | |
| 45312 | 12/4/2007 | 92,500.00 | Customer | Incoming Customer Checks | | DEPOSIT   2087 1 DAY FLOAT   12/05 $89,300.00 2 DAY FLOAT   12/06 $3,200.00 | | | 2640 | | | | | | | | | | | |
| 45313 | 12/4/2007 | 3,531.63 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $31,161,476.00 RATE=04.08% FOR | | | | | | | | | | | | | | |
| 45314 | 12/4/2007 | 190,023,489.01 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEPTAKEN BIO: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071203 TO 071204 RATE 4.4505 TRN073380021AN BOOK TRANSFER DEBIT A/C: IDI23322645 CHUSA | | | | | | | | | | | | | | |
| 45315 | 12/4/2007 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | | CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWRE DEBIT VIA: UBS AG NYC/026007593 A/C: UBS (LUXEMBOURG) SA IMAD: 1204B1QGC04C001998TRK 09819003330 YOUR REF: LUXINV | | | | 113868 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 12/5/2007 | $  (16,000,000.00) | CW | CHECK WIRE | | | | |
| 45316 | 12/4/2007 | (16,000,000.00) | Customer | Outgoing Customer Wires | | FEDWRE DEBIT VIA: BANK HAPOALIM B M TEL-AVIV ISRAEL ORG: BERNAR L MADOFF 88 5 THIRD AVE NE TRN: 0982000330O YOUR REF: CAP OF FEDWRE DEBIT VIA: EURO AMER NYC/021001486 | | | | 205000 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 12/4/2007 | $  (3,600,000.00) | CW | CHECK WIRE | | | | |
| 45317 | 12/4/2007 | (3,600,000.00) | Customer | Outgoing Customer Wires | | A/C: PERGAMENT EQUITIES LLC REDACTED  REF: TELEBEN IMAD: 1204B1QGC01C002209TRN: CHIPS DEBIT VIA: CITIBANK/0008 A/C: MRP FAMILY HOLDINGS.LLC  REDACTED REF: TELEBEN SSN: | | | | 227234 | 1CM580 | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 12/4/2007 | $  (1,500,000.00) | CW | CHECK WIRE | | | | |
| 45318 | 12/4/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | | REDACTED TRW 0982200338O YOUR REF: JODI BOOK TRANSFER DEBIT A/C: NATIONAL | | | | 66817 | 1CM900 | MRP FAMILY HOLDINGS LLC | 12/4/2007 | $  (700,000.00) | CW | CHECK WIRE | | | | |
| 45319 | 12/4/2007 | (700,000.00) | Customer | Outgoing Customer Wires | | WESTMINSTER BANK PLC REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: FEDWRE DEBIT VIA: AMTRUSTBK | | | | 208412 | 1J0045 | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 12/4/2007 | $  (266,000.00) | CW | CHECK WIRE | | | | |
| 45320 | 12/4/2007 | (266,000.00) | Customer | Outgoing Customer Wires | | CLEVE/REDACTED A/C: LORI A. FRIEDMAN & DAVINA GREE REDACTED REF: TELEBEN IMAD: JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR | | | | 39707 | 1ZA194 | DAVINA GREENSPAN LORI FRIEDMAN JT WROS 84 COMPAYNE GRD,THE GARDEN FLT | 12/4/2007 | $  (15,000.00) | CW | CHECK WIRE | | | | |
| 45321 | 12/4/2007 | (15,000.00) | Customer | Outgoing Customer Wires | | DEPOSIT FR 071204 TO 071205 RATE 4.4005 TRN: | | | | | | | | | | | | | | |
| 45322 | 12/4/2007 | (130,000,000.00) | Investment | Overnight Deposit - Investment | | FUNDING XFER TO 0063014281515509 TRN: 019000042RF | 5105 | | | | | | | | | | | | | |
| 45323 | 12/4/2007 | (8,524,172.42) | Customer | Transfers to JPMC 509 Account | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP120407. YOUR REF: 3339996736338 | | | | | | | | | | | | | | |
| 45324 | 12/4/2007 | (16,208,185.00) | Investment | Overnight Sweep - Investment | | ELECTRONIC FUNDS TRANSFERORG CO NAME:IRS ORIG:10.338730200 DESC DATE:120407 CO ENTRY DESCR:USATAXPYMTSEC:CCD | | | | | | | | | | | | | | |
| 45325 | 12/4/2007 | (1,001,866.86) | Customer | Tax Payments | | CHECK PAID #  15456 | | | | 259128 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 12/4/2007 | $  (2,000.00) | CW | CHECK | | | | |
| 45326 | 12/4/2007 | (2,000.00) | Customer | Outgoing Customer Checks | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP120407. TRN: 3382003072XN YOUR REF: | | | | | | | | | | | | | | |
| 45327 | 12/5/2007 | 16,208,185.00 | Investment | Overnight Sweep - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK, DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTERM | | | | | | | | | | | | | | |
| 45328 | 12/5/2007 | 440,386,711.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | 0505557 | | | | 54433 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 12/5/2007 | $  14,860,000.00 | CA | CHECK WIRE | | | | |
| 45329 | 12/5/2007 | 14,860,000.00 | Customer | Incoming Customer Wires | | REDACTED TRN: 0407607339FF YOUR REF:0000278214053 | | | | 67147 | 1Z0039 | RONALD L ZARRELLA | 12/5/2007 | $  5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 45330 | 12/5/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | | D: 1205E3B75D9C000039TRN: 0163801339FF YOUR REF: 071205350008 | | | | 53442 | 1A0149 | STEWART L ALEDORT MDPC EMPLOYEE BENEFIT TRUST | 12/5/2007 | $  6,787.50 | CA | CHECK WIRE | | | | |
| 45331 | 12/5/2007 | 6,787.50 | Customer | Incoming Customer Wires | | DEPOSIT   2088 1 DAY FLOAT   12/06 $10,000.00 | | | 2641 | | | | | | | | | | | |
| 45332 | 12/5/2007 | 28,000.00 | Customer | Incoming Customer Checks | | INTEREST ON END-OF-DAY INVESTMENT - J PMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $16,208,185.00 RATE=04.11% FOR | | | | | | | | | | | | | | |
| 45333 | 12/5/2007 | 2,888.13 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN BIO: BERNARD L. MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071204 TO 071205 RATE 4.4005 TRN: 0733900203AN BOOK TRANSFER DEBIT A/C: IDI23322645 CHUSA | | | | | | | | | | | | | | |
| 45334 | 12/5/2007 | 130,015,890.80 | Investment | Overnight Deposit - Return of Principal & Interest | | CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES CHIPS DEBIT VIA: BANK OF AMERICA N.A/0959 A/C: BERNHARD FAMILY PARTNERSHIP SSN: 0274229 TRN: 1323800339IO YOUR REF: BERNFAMPAR | | | | 211412 | 1IC303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 12/5/2007 | $  (725,000.00) | CW | CHECK WIRE | | | | |
| 45335 | 12/5/2007 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWRE DEBIT VIA: NORTHERN TR NA 066009650 A/C: GROSVENOR PARTNERS. LTD IMAD: 1205B1QGC06C002711 TRN: 1323900339IO YOUR REF: | | | | 313473 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 12/5/2007 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 45336 | 12/5/2007 | (725,000.00) | Customer | Outgoing Customer Wires | | | | | | | | | | | | | | | | |
| 45337 | 12/5/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45338 | 12/5/2007 | (325,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: HSBC BANK USA/01 OB A/C: CITCO BANKING CORPORATION N.V WILLEMSTAD, NETHERLANDS ANTILLES BEN GREENWICH SENTRY FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 | | | 239966 | 1G0371 | | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 12/5/2007 | $ (325,000.00) | CW | CHECK WIRE | | | | |
| 45339 | 12/5/2007 | (100,000.00) | Customer | Outgoing Customer Wires | | A/C: MARDEN FAMILY LTD PARTNERSHIP IMAD: 1205B1OGC08C003334TRN 1324106339JO YOUR REF: BOOK TRANSFER DEBIT A/C: ESTATE OF LILLIAN B STEINBERG REDACTED ORG: BERNARD L MADOFF B8 5 THIRD AVE., NE TRN 1324200339JO YOUR REF: | | | 62408 | 1M0086 | | MARDEN FAMILY LP REDACTED | 12/5/2007 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 45340 | 12/5/2007 | (50,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: JOANN SALA OR JOSEPH KELLY REDACTED TRN 1324300139JO YOUR REF: SALA93A | | | 234669 | 1S0484 | | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 12/5/2007 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 45341 | 12/5/2007 | (35,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBEN IMAD: 1205B1OGC07C003207 TRN | | | 232670 | 1S0300 | | JO ANN SALA AND JOSEPH KELLY JT WROS | 12/5/2007 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 45342 | 12/5/2007 | (31,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071205 TO 071206 RATE 4.4005 TRN | | | 67056 | 1A0044 | | PATRICE M AULD | 12/5/2007 | $ (31,000.00) | CW | CHECK WIRE | | | | |
| 45343 | 12/5/2007 | (140,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 45344 | 12/5/2007 | (3,167,079.49) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0663014281511509 TRN 0190000255RF | 5107 | | | | | | | | | | | | | |
| 45345 | 12/5/2007 | (11,702,345.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP120507. YOUR REF: 3139996714539 | | | | | | | | | | | | | | |
| 45346 | 12/5/2007 | 500,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T307340ABH6 CUSTODY ACT: G 13414 REDM TD: 12/06/07 SETTLE DATE: 12/06/07BKR: REDEMPTIONS UNITS: | | | | | | | | | | | | | | |
| 45347 | 12/6/2007 | 11,702,345.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP120507. TRN 3392065060XN YOUR REF: | | | | | | | | | | | | | | |
| 45348 | 12/6/2007 | 450,395,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45349 | 12/6/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | | TRN: 0480709340FF YOUR REF: TT FRT033424MNY | | | 105837 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 12/7/2007 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 45350 | 12/6/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | | 000942 TRN 0057907340FF YOUR REF: CF48176302A | | | 54454 | 1FR124 | | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W FLORENCE GOLDBERG GREENBERG | 12/6/2007 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 45351 | 12/6/2007 | 100,000.00 | Customer | Incoming Customer Wires | | : 1206E3B75D2C0013127RN: 0259303340FF YOUR REF: 071206150386 | | | 143634 | 1G0324 | | TRUSTEE FLORENCE GREENBERG 2001 TRUST | 12/6/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 45352 | 12/6/2007 | 100,000.00 | Customer | Incoming Customer Wires | | 61RTRN 0326007340FF YOUR REF: 071206150337 | | | 217568 | 1ZB055 | | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 12/6/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 45353 | 12/6/2007 | 100,000.00 | Customer | Incoming Customer Wires | | C000052 TRN 0340107340FF YOUR REF: 071206500008 | | | 289806 | 1ZB054 | | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 12/6/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 45354 | 12/6/2007 | 50,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    2089 | | | 225908 | 1KW379 | | HELEN CHARTOFF | 12/6/2007 | $ 50,000.00 | CA | CHECK | | | | |
| 45355 | 12/6/2007 | 1,323.02 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL: $11,702,345.00 RATE=04.07% FOR INVESTMENT DATE | | | | | | | | | | | | | | |
| 45356 | 12/6/2007 | 140,017,113.17 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071205 TO 071206 RATE 4.4005 TRN 0734000217AN | | | | | | | | | | | | | | |
| 45357 | 12/6/2007 | (475,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: SIGNATURE BANK/REDACTED | | | | | | | | | | | | | | |
| 45358 | 12/6/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | A/C: ALEXANDRE AND LORICHEMLA IMAD: 1206B1OGC07C003141 TRN: 1265060340JO YOUR REF: BOOK TRANSFER DEBIT A/C: THE CHARTYAN | | | 298426 | 1EM326 | | LORI CHEMLA & ALEXANDRE CHEMLA JT-WROS | 12/6/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45359 | 12/6/2007 | (680,000.00) | Customer | Outgoing Customer Wires | | FAMILY C&M PARTNE REDACTED -TRN: 1265060340JO YOUR REF: CHARFAM FEDWIRE DEBIT VIA CHEVY CHASE SAVBK/255071981 | | | 190180 | 1CM925 | | THE CHARTYAN FAMILY C&M PARTNERSHIP | 12/6/2007 | $ (680,000.00) | CW | CHECK WIRE | | | | |
| 45360 | 12/6/2007 | (523,250.00) | Customer | Outgoing Customer Wires | | A/C: MARJETT, LLC IMAD: 1206B1QGC02C002622TRN: 1265700340JO YOUR REF: MARJET FEDWIRE DEBIT VIA NATIONAL CITY | | | 294290 | 1M0193 | | MARJET LLC C/O EDWARD H KAPLAN | 12/6/2007 | $ (523,250.00) | CW | CHECK WIRE | | | | |
| 45361 | 12/6/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | BANK 083000056 A/C: KENNETH SPRINGER REVOCABLE TRUIMAD: 1206B1OGC02C002623TRN: CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES | | | 211474 | 1CM440 | | KENNETH SPRINGER REVOCABLE LIVING TRUST | 12/6/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45362 | 12/6/2007 | (150,000.00) | Customer | Outgoing Customer Wires | | MARDEN AND IRIS ZURAWIN REDACTED REF: TELEBEN SSN: REDACTED TRN: 1265900340SO YOUR FEDWIRE DEBIT VIA CY NATL BK LA/122016066 A/C: | | | 203475 | 1M0024 | | JAMES P MARDEN | 12/6/2007 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 45363 | 12/6/2007 | (100,000.00) | Customer | Outgoing Customer Wires | | THE CHAIS FAMILY FOUNDATION BEVERLY HILLS CA. REF: TELEBEN/TIME/11:22 IMAD: CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN | | | 163930 | 1C1016 | | CHAIS FAMILY FOUNDATION | 12/6/2007 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 45364 | 12/6/2007 | (50,000.00) | Customer | Outgoing Customer Wires | | FAMILY FOUNDATION NEWYORK N.Y. REF: TELEBEN SSN: 0263990 TRN: 1266100340JO YOUR REF: JODI FEDWIRE DEBIT VIA: CY NATL BK LA/REDACTED | | | 66704 | 1M0089 | | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 12/6/2007 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 45365 | 12/6/2007 | (50,000.00) | Customer | Outgoing Customer Wires | | A/C: MARK HUGH CHAIS REDACTED  REF: TELEBEN/TIME/11:24 ima 1206B1OGC07C003143TRN: JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD | | | 295561 | 1C1027 | | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 12/6/2007 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 45366 | 12/6/2007 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071206 TO 071207 RATE 4.4005 TRN: | | | | | | | | | | | | | | |
| 45367 | 12/6/2007 | (4,684,000.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0663014281511509 TRN: 0190000246RF | 5109 | | | | | | | | | | | | | |
| 45368 | 12/6/2007 | (49,653,500.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307340BT46 CUSTODY ACT: G 13414 PURC TD: 12/06/07 SETTLE DATE: 12/06/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45369 | 12/6/2007 | (49,653,500.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307340BT5J CUSTODY ACT: G 13414 PURC TD: 12/06/07 SETTLE DATE: 12/06/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45370 | 12/6/2007 | (49,653,500.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307340BT6N CUSTODY ACT: G 13414 PURC TD: 12/06/07 SETTLE DATE: 12/06/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45371 | 12/6/2007 | (49,653,500.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307340BT7S CUSTODY ACT: G 13414 PURC TD: 12/06/07 SETTLE DATE: 12/06/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45372 | 12/6/2007 | (49,653,500.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307340BT7W CUSTODY ACT: G 13414 PURC TD: 12/06/07 SETTLE DATE: 12/06/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45373 | 12/6/2007 | (49,653,500.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307340BT79 CUSTODY ACT: G 13414 PURC TD: 12/06/07 SETTLE DATE: 12/06/07BGR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45374 | 12/6/2007 | (18,821,731.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP120601. YOUR REF: 313'9996713340 | | | | | | | | | | | | | | |
| 45375 | 12/6/2007 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  15458 | | | | 184801 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/6/2007 | $ (2,500.00) | CW | CHECK | | | | |
| 45376 | 12/7/2007 | 18,821,731.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP120607. TRN 3402003074XN YOUR REF: | | | | | | | | | | | | | | |
| 45377 | 12/7/2007 | 520,457,022.22 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45378 | 12/7/2007 | 4,000,000.00 | Customer | Incoming Customer Wires | | 182TRN 050280934IFF YOUR REF: O/B CITIBANK NYC | | | | 13310 | 1N0036 | NINE THIRTY MF INVESTMENTS LLC C/O JFI | 12/10/2007 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 45379 | 12/7/2007 | 450,000.00 | Customer | Incoming Customer Wires | | 000314FC YOURRER 323397TRC399616 | | | | 50937 | 1FR126 | BANQUE SYZ & CO SA BACK OFFICE DEPARTMENT PO BOX 5015 30 RUE DU RHONE | 12/7/2007 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 45380 | 12/7/2007 | 232,169.00 | Customer | Incoming Customer Wires | | 47 TRN: 067950B341FF YOUR REF: O/B COMPASS BANK | | | | 252250 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 12/10/2007 | $ 232,169.00 | CA | CHECK WIRE | | | | |
| 45381 | 12/7/2007 | 150,000.00 | Customer | Incoming Customer Checks | | DEPOSIT   2090 1 DAY FLOAT      12/10 $104,800.00 2 DAY FLOAT      12/11 $19,000.00 3 DAY FLOAT      12/12 | | | 2842 | | | | | | | | | | | |
| 45382 | 12/7/2007 | 2,122.67 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL° $18,821,731.00 RATE=04.06% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 45383 | 12/7/2007 | 110,013,446.06 | Investment | Overnight Deposit - Return of Principal & Interest | | OVERNIGHT DEPOSIT: JPMORGAN CHASE BANK B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071206 TO 071207 RATE 4.4005 TRN: 073440002074XN | | | | | | | | | | | | | | |
| 45384 | 12/7/2007 | (525,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORIG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: BK AMER NYC D04609593 A/C: | | | | | | | | | | | | | | |
| 45385 | 12/7/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | | BANK OF AMERICA N A NJ REDACTED BEN: FRED AJJABES, LLC REDACTED IMAD: | | | | 299465 | 1CM060 | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 12/7/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 45386 | 12/7/2007 | (560,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: HSBC BANK PLC REDACTED BEN: HSSL REDEMPTION PROCEEDS ACCOUL-2014 LUXEMBOURG REF: NIL/01100123456/FEDWIRE DEBIT VIA MELLON TRUST OF N/02 | | | | 54438 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 12/7/2007 | $ (560,000.00) | CW | CHECK WIRE | | | | |
| 45387 | 12/7/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | A/C: MELLON TRUST OF NEW ENGLAND BOSTON, MASS. BEN: MARC B. WOLPOW 1995 FAMILY | | | | 234646 | 1W0117 | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 12/7/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45388 | 12/7/2007 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071207 TO 071210 RATE 4.3515 TRN: | | | | | | | | | | | | | | |
| 45389 | 12/7/2007 | (1,765,326.91) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0663014281515O9 TRN 019000024388F | 5111 | | | | | | | | | | | | | |
| 45390 | 12/7/2007 | (14,176,164.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP120707. YOUR REF: 313'9996732341 | | | | | | | | | | | | | | |
| 45391 | 12/10/2007 | 14,176,164.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP120707. TRN 3412003075XN YOUR REF: | | | | | | | | | | | | | | |
| 45392 | 12/10/2007 | 525,454,270.83 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45393 | 12/10/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | | 0016 TRN 018120334IFF YOUR REF: O/B BOSTON PRIVA | | | | 163794 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 12/10/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 45394 | 12/10/2007 | 1,500.00 | Customer | Incoming Customer Checks | | DEPOSIT    2091 1 DAY FLOAT      12/11 $1,500.00 | | | | 188013 | 1R0205 | JOHN ROGOVIN | 12/10/2007 | $ 1,500.00 | CA | CHECK | | | | |
| 45395 | 12/10/2007 | 4,630.89 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $14,176,164.00 RATE=03.92% FOR | | | | | | | | | | | | | | |
| 45396 | 12/10/2007 | 110,039,889.39 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEPTAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071207 TO 071210 RATE 4.3515 TRN 073440024XN | | | | | | | | | | | | | | |
| 45397 | 12/10/2007 | (245,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORIG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES CHIPS DEBIT VIA: CITIBANK/0008 A/C: ANNETTE & | | | | | | | | | | | | | | |
| 45398 | 12/10/2007 | (10,000.00) | Customer | Outgoing Customer Wires | | RUDY BONGIORNO REDACTED REF: TELEBEN SSN: REDACTED TRN 00308003442N YOUR REF: JODI | | | | 67073 | 1B0049 | RUDY BONGIORNO | 12/10/2007 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 45399 | 12/10/2007 | (390,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071210 TO 071211 RATE 4.3305 TRN: | | | | | | | | | | | | | | |
| 45400 | 12/10/2007 | (5,509,339.56) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0663014281515O9 TRN: 019000024488F | 5113 | | | | | | | | | | | | | |
| 45401 | 12/10/2007 | (10,260,366.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP121007. YOUR REF: 313'9996700344 | | | | | | | | | | | | | | |
| 45402 | 12/11/2007 | 10,260,366.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP121007. TRN: 3442003050XN YOUR REF: | | | | | | | | | | | | | | |
| 45403 | 12/11/2007 | 450,389,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45404 | 12/11/2007 | 1,500,000.00 | Customer | Incoming Customer Wires | | YOUR REF: O/B CITIBANK NYC | | | | 295457 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/12/2007 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 45405 | 12/11/2007 | 1,194,000.00 | Customer | Incoming Customer Wires | | 2 TRN: 516810034SFC YOUR REF: 01071211005583NY | | | | 120926 | 1H0141 | HGLC ASSOCIATES,L,LLP | 12/11/2007 | $ 1,194,000.00 | CA | CHECK WIRE | | | | |
| 45406 | 12/11/2007 | 16,841.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O. LUCERNE TEXTILES INC REDACTED REF: FBit LUCERNE TEXTILES PENSION PLAN AND TRUST 1-CM903-3-0TRN: | | | | 216166 | 1CM903 | LUCERNE TEXTILES INC EMPLOYEES PENSION PLAN & TRUST U/A 04/01/64 | 12/11/2007 | $ 16,841.00 | CA | CHECK WIRE | | | | |
| 45407 | 12/11/2007 | 14,887.07 | Customer | Incoming Customer Wires | | 5FC YOUR REF: 1180988 | | | | 35278 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 12/11/2007 | $ 14,887.07 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45408 | 12/11/2007 | 328,212.00 | Investment | Incoming Interest Checks | | DEPOSIT  2092 1 DAY FLOAT  12/12  $204,212.00 | | 2843 | | | | | | | | | | | | |
| 45409 | 12/11/2007 | 1,117.24 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-OAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL $10,260,366.00 RATE=03.92% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 45410 | 12/11/2007 | 390,046,913.97 | Investment | Overnight Deposit & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071210 TO 071211 RATE 4.3305 TRN: 0734590153AN | | | | | | | | | | | | | | |
| 45411 | 12/11/2007 | (240,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: DI23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45412 | 12/11/2007 | (2,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: STERLING METS L P REDACTED -ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN 10409003430 YOUR REF: JODI | | | | 263000 | 1KW423 | METS LIMITED PARTNERSHIP SHEA STADIUM | 12/11/2007 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 45413 | 12/11/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: STERLING METS L P REDACTED -ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN 10411003430 YOUR REF: JODI | | | | 221545 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 12/11/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45414 | 12/11/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A/0959 A/C: BANK OF AMERICA NA N J REDACTED BEN: O.D.D. INVESTMENTS L.P. CARLSTEAD.N J REF: TELEBEN | | | | 300414 | 100015 | ODD INVESTMENT LP C/O DANIEL SILNA | 12/11/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45415 | 12/11/2007 | (800,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WASH NT BANK REDACTED A/C: ANDREW M. SCHWARTZ IMAD: 1211B1QGC08C002B9DTRN 10412003450 YOUR REF | | | | 252201 | 1S0535 | ANDREW SCHWARTZ | 12/11/2007 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 45416 | 12/11/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CITIBANK FSB a REDACTED A/C: THOMAS L.STARK,HILARY M.STARK  REDACTED REF: TELEBEN IMAD: 1211B1QGC07C002695TRN | | | | 255991 | 1CM320 | THOMAS L STARK AND HILARY M STARK JT WROS | 12/11/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 45417 | 12/11/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C:  REDACTED TRN: 10414003450 YOUR REF: CAP OF 07/12/11 | | | | 254040 | 1G0309 | HERMEN GREENBERG C/O SOUTHERN ENGINEERING | 12/11/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45418 | 12/11/2007 | (50,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA/0103 A/C: LLOYDS BANK PLC GENEVA. SWITZERLAND BEN: TURRET CORPORATION REF: | | | | 230773 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 12/11/2007 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 45419 | 12/11/2007 | (20,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: TELEBEN TRN 10416003450 YOUR | | | | 239337 | 1FR035 | DIANE WILSON SANGARE RANCH | 12/11/2007 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 45420 | 12/11/2007 | (290,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071211 TO 071212 RATE 4.2104 TRN: | | | | | | | | | | | | | | |
| 45421 | 12/11/2007 | (3,355,817.84) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515091 TRN: 01900025181F | 5115 | | | | | | | | | | | | | |
| 45422 | 12/11/2007 | (49,601,388.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307345CIP6 CUSTODY ACT: G 13414PURCTO 12/11/07 SETTLE DATE; 12/11/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45423 | 12/11/2007 | (49,601,388.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307345CISD CUSTODY ACT: G 13414 PURC TD: 12/11/07 SETTLE DATE; 12/11. 07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45424 | 12/11/2007 | (49,601,388.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307345CITS CUSTODY ACT: G 13414 PURC TD: 12/11/07 SETTLE DATE; 12/11. 07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45425 | 12/11/2007 | (49,601,388.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307345CTU8 CUSTODY ACT: G 13414PURCTD: 12/11/07 SETTLE DATE: 12/11/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45426 | 12/11/2007 | (49,601,388.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307345CIWE CUSTODY ACT: G 13414PURC TO: 12/11/07 SETTLE DATE; 12/11/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45427 | 12/11/2007 | (49,601,388.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307345CIWL CUSTODY ACT: G 13414PURCTD: 12/11/07 SETTLE DATE; 12/11/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45428 | 12/11/2007 | (16,133,849.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP121107. YOUR REF: 333*996714345 | | | | | | | | | | | | | | |
| 45429 | 12/12/2007 | 16,133,849.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER.CPSWP121107.TRK 34520030723N YOUR REF: | | | | | | | | | | | | | | |
| 45430 | 12/12/2007 | 450,391,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45431 | 12/12/2007 | 2,450,000.00 | Customer | Incoming Customer Wires | | 0346FC YOUR REF: 01774823101-103 | | | | 183290 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 12/12/2007 | $ 2,450,000.00 | CA | CHECK WIRE | | | | |
| 45432 | 12/12/2007 | 200,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC OUTG  REDACTED ORG/:39122608 JUDIE CAMUS BOXILL REDACTED OGB: CITIGROUP | | | | 199078 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 12/13/2007 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 45433 | 12/12/2007 | 39,000.00 | Customer | Incoming Customer Wires | | 346FC YOUR REF: 1184768 | | | | 294829 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 12/12/2007 | $ 39,000.00 | CA | CHECK WIRE | | | | |
| 45434 | 12/12/2007 | 20,025.00 | Customer | Incoming Customer Wires | | 346FC YOUR REF: 1184749 | | | | 244659 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 12/12/2007 | $ 20,025.00 | CA | CHECK WIRE | | | | |
| 45435 | 12/12/2007 | 715,259.27 | Customer | Incoming Interest Checks | | DEPOSIT  2094 1 DAY FLOAT  12/14  $105,259.27 2 DAY FLOAT  12/14  $103,800.00 3 DAY FLOAT  12/17 | | 2844 | | | | | | | | | | | | |
| 45436 | 12/12/2007 | 1,707.50 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT-JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL $16,133,849.00 RATE=03.81% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 45437 | 12/12/2007 | 290,033,917.84 | Investment | Overnight Deposit & Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071211 TO 071212 RATE 4.2104 TRN: 0734600189AN | | | | | | | | | | | | | | |
| 45438 | 12/12/2007 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: DI23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45439 | 12/12/2007 | (14,510,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C:  REDACTED TRN 13395003460 YOUR REF: CAP OF 07/12/12 | | | | 251632 | 1SH187 | SHAPIRO FAMILY CLAT JOINT VENTURE | 12/12/2007 | $ (14,510,000.00) | CW | CHECK WIRE | | | | |
| 45440 | 12/12/2007 | (9,000,000.00) | Other | Other Outgoing Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: PETER B. MADOFF IMAD: 1212B1QGC07C005645 TRN: 2922E0034G0 YOUR REF: PMADF | | | | | | | | | | | | Peter Madoff | HSBC Bank USA | | xxxxx3278 |
| 45441 | 12/12/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C:  REDACTED  ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE BEN: REDACTED JEROME & ANNE C. FISHER REF: FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 | | | | 206486 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 12/12/2007 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 45442 | 12/12/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: FIRST UNION BANK ABA-067006432 BEN: LUCKY CO. REDACTED  REF: TELEBEN IMAD: | | | | 255248 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 12/12/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45443 | 12/12/2007 | (120,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071212 TO 071213 RATE 4.1504TRN | | | | | | | | | | | | | | |
| 45444 | 12/12/2007 | (2,271,738.57) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515O9 TRN: 0190000243RF | 5117 | | | | | | | | | | | | | |
| 45445 | 12/12/2007 | (49,586,305.56) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30746B5QA CUSTODY ACT: G 13414 PURC TD 12/12/07 SETTLE DATE: 12/12/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45446 | 12/12/2007 | (49,586,305.56) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30746B5QV CUSTODY ACT: G 13414 PURC TD: 12/12/07 SETTLE DATE: 12/12/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45447 | 12/12/2007 | (49,586,305.56) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30746B5RK CUSTODY ACT: G 13414 PURC TD: 12/12/07 SETTLE DATE: 12/12/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45448 | 12/12/2007 | (49,586,305.56) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30746B5RS CUSTODY ACT: G 13414 PURC TD 12/12/07 SETTLE DATE: 12/12/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45449 | 12/12/2007 | (13,748,076.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP121207. YOUR REF: 313/999669346 | | | | | | | | | | | | | | |
| 45450 | 12/13/2007 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T307347ABIE CUSTODY ACT: G 13414 REDMTO 12/13/07 SETTLE DATE: 12/13/07BKR: REDEMPTIONS UNITS: | | | | | | | | | | | | | | |
| 45451 | 12/13/2007 | 13,748,076.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP121207. TRN 3462000076XN YOUR REF: | | | | | | | | | | | | | | |
| 45452 | 12/13/2007 | 475,411,006.94 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTTERM | | | | | | | | | | | | | | |
| 45453 | 12/13/2007 | 159,600.00 | Customer | Incoming Customer Wires | | C004190 TRN 0685607347FF YOUR REF: O/B MELLON TRUST | | | | 278647 | 1W0100 | MARC WOLPOW AUDAX GROUP | 12/14/2007 | $   159,600.00 | CA | CHECK WIRE | | | | |
| 45454 | 12/13/2007 | 19,931.14 | Customer | Incoming Customer Wires | | 213B2Q8921C001632TRN0545702347FF YOUR REF: MT0712130066128 | | | | 273673 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/14/2007 | $   19,931.14 | CA | CHECK WIRE | | | | |
| 45455 | 12/13/2007 | 265,764.30 | Customer | Incoming Customer Checks | | DEPOSIT      2095 1 DAY FLOAT      12/14 $207,57200 2 DAY FLOAT      12/17 $8.19230 | | | 2845 | | | | | | | | | | | |
| 45456 | 12/13/2007 | 1,420.63 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL $13,748,076.00 RATE=.03.72% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 45457 | 12/13/2007 | 120,013,834.90 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071212 TO 071213 RATE 4.1504 TRN 0734700187AN | | | | | | | | | | | | | | |
| 45458 | 12/13/2007 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45459 | 12/13/2007 | (4,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITICORP FL/26606554 A/C: JEFFRY M.& BARBARA PICOWER FDN REDACTED REF: TELEBEN IMAD: 1213B1OGC08C00C029247RN: | | | | 271792 | 1P0024 | THE PICOWER FOUNDATION | 12/13/2007 | $   (4,500,000.00) | CW | CHECK WIRE | | | | |
| 45460 | 12/13/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA SIGNATURE BANK/REDACTED A/C: ALEXANDRE AND LORICHEMLA IMAD: 1213B1OGC03C001932 TRN 1009600347JO YOUR REF: | | | | 213092 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 12/13/2007 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 45461 | 12/13/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: ST. JAMES ASSOCIATES REDACTED  IMAD: 1213B1OGC07C002613EBL 1089700347JO YOUR REF: | | | | 213202 | 1ZB510 | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 12/13/2007 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45462 | 12/13/2007 | (135,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071213 TO 071214 RATE 4.0984 TRN: | | | | | | | | | | | | | | |
| 45463 | 12/13/2007 | (5,677,237.62) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515O9 TRN: 0190000248RF | 5119 | | | | | | | | | | | | | |
| 45464 | 12/13/2007 | (49,552,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307347BY9E CUSTODY ACT: G 13414 PURC TD: 12/13/07 SETTLE DATE: 12/13/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45465 | 12/13/2007 | (49,552,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307347BZAC CUSTODY ACT: G 13414 PURC TD: 12/13/07 SETTLE DATE: 12/13/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45466 | 12/13/2007 | (49,552,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307347BZAM CUSTODY ACT: G 13414 PURC TD: 12/13/07 SETTLE DATE: 12/13/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45467 | 12/13/2007 | (49,552,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307347BZBV CUSTODY ACT: G 13414 PURC TD: 12/13/07 SETTLE DATE: 12/13/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45468 | 12/13/2007 | (49,552,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307347BZB5 CUSTODY ACT: G 13414 PURC TD: 12/13/07 SETTLE DATE: 12/13/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45469 | 12/13/2007 | (49,552,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307347BZB7 CUSTODY ACT: G 13414 PURC TD: 12/13/07 SETTLE DATE: 12/13/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 45470 | 12/13/2007 | (14,516,891.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP121307. YOUR REF: 313/999689347 | | | | | | | | | | | | | | |
| 45471 | 12/13/2007 | (3,000.00) | Other | Other Outgoing Checks | | CHECK PAID U   15459 | | | | | | | | | | | | William Nasi | | | |
| 45472 | 12/14/2007 | 14,516,891.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP121307. TRK 3472003051XN YOUR REF: | | | | | | | | | | | | | | |
| 45473 | 12/14/2007 | 525,448,145.83 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45474 | 12/14/2007 | 8,500,000.00 | Customer | Incoming Customer Wires | | YOUR REF: 7J14127RJ1405221 | | | | 222119 | 1FR133 | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 12/14/2007 | $   8,500,000.00 | CA | CHECK WIRE | | | | |
| 45475 | 12/14/2007 | 8,360,000.00 | Customer | Incoming Customer Wires | | 7017900348FC YOUR REF: 01071214011374NN | | | | 295408 | 1K0167 | KAY INVESTMENT GROUP LLC | 12/17/2007 | $   8,360,000.00 | CA | CHECK WIRE | | | | |
| 45476 | 12/14/2007 | 6,486,886.00 | Customer | Incoming Customer Wires | | RN 0226302348FF YOUR REF: VERTELLUS CARRY | | | | 265450 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/14/2007 | $   6,486,886.00 | CA | CHECK WIRE | | | | |
| 45477 | 12/14/2007 | 844,593.00 | Customer | Incoming Customer Wires | | 4V5C000271 TRN 0212709348FF YOUR REF: VERTELLUSCOINVST | | | | 280743 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/14/2007 | $   844,593.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45478 | 12/14/2007 | 150,000.00 | Customer | Incoming Customer Wires | | O/B CITIBANK NYC | | | | 212672 | 1CM669 | | RC ASSOCIATES LLP ROBERT COLEMAN GENERAL PARTNER | 12/14/2007 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 45479 | 12/14/2007 | 44,000.00 | Customer | Incoming Customer Wires | | 48FC YOUR REF: 1189679 | | | | 78305 | 1CM696 | | NTC & CO. FBO DONNA OLSHAN BONVENTRE -27771 | 12/14/2007 | $ 44,000.00 | CA | CHECK WIRE | | | | |
| 45480 | 12/14/2007 | 20.09 | Customer | Incoming Customer Wires | | 8FC YOUR REF: 1189681 | | | | 264887 | 1CM703 | | NTC & CO. F/B/O PETER BONVENTRE (028067) | 12/14/2007 | $ 20.09 | CA | CHECK WIRE | | | | |
| 45481 | 12/14/2007 | 104,000.00 | Customer | Incoming Customer Checks | | DEPOSIT     2096 1 DAY FLOAT     12/17   $34,560.00 2 DAY FLOAT     12/18   $66,720.00 3 DAY FLOAT     12/19 | | | 2646 | | | | | | | | | | | |
| 45482 | 12/14/2007 | 1,483.95 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL- $14,516,891.00 RATE=03.88% FOR INVESTMENT | | | | | | | | | | | | | | |
| 45483 | 12/14/2007 | 135,015,301.73 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071213 TO 071214 RATE 4.0804 TRK 0734800209AN | | | | | | | | | | | | | | |
| 45484 | 12/14/2007 | (475,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: 1D2352D645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 100040GB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45485 | 12/14/2007 | (7,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: LORRAINE L FRIEDMAN REV TRUST REDACTED 7-TRK 2356500348JO YOUR REF: LORFRIED | | | | 235380 | 1F0196 | | LORRAINE L FRIEDMAN REV TRUST UAD 6/23/1995 AS AMENDED AND RESTATED UAD 5/1/2005 | 12/14/2007 | $ (7,000,000.00) | CW | CHECK WIRE | | | | |
| 45486 | 12/14/2007 | (6,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: JLC &/OR KLC REDACTED - TRK 2356600348O YOUR REF: JEANNE | | | | 225959 | 1L0026 | | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 12/14/2007 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 45487 | 12/14/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA CITIBANK/0008 A/C: HELEN TSANOS SHEINMAN REVOCABILLIVING TRUST REF: BNF-FFC-ACC.-REDACTED  HELEN TSANOSSHEINMAN BOOK TRANSFER DEBIT A/C: MR JEFFREY LEVY-HINTE  REDACTED - ORG: BERNARD L MADOFF 88 5 | | | | 207124 | 1CM245 | | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 12/14/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45488 | 12/14/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | THIRD AVE. NEW YORK,NY 10022 TRK 2358000348O REDACTED - BANK A/C: 00000000999999651 ORG: | | | | 124023 | 1L0211 | | JEFFREY LEVY-HINTE | 12/14/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45489 | 12/14/2007 | (800,000.00) | Customer | Outgoing Customer Wires | | BERNARD L MADOFF 88 5 THIRD AVE, NE BKK/O20311 ARTHUR AND ROCHELLE BELFER FDN CHIPS DEBIT VIA: CITIBANK/0008 A/C: JF | | | | 213446 | 1B0137 | | THE ARTHUR & ROCHELLE BELFER FDN INC | 12/14/2007 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 45490 | 12/14/2007 | (700,000.00) | Customer | Outgoing Customer Wires | | FOUNDATIONS,LLC. STREET: REDACTED REF: TELEBEN SSN: 0308301 TRN2351000348O YOUR REF: FAMILY BOOK TRANSFER DEBIT A/C: CITIBANK/OOOB A/C: GF | | | | 187544 | 1J0047 | | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/14/2007 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 45491 | 12/14/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | FOUNDATIONS. LLC. STREET: REDACTED REF: TELEBEN SSN: 0308302 TRN 2351100348O YOUR REF: FEDWIRE DEBIT VIA KEY BK WASH TAC REDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED | | | | 143626 | 1G0323 | | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/14/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 45492 | 12/14/2007 | (60,000.00) | Customer | Outgoing Customer Wires | | REF: TELEBEN IMAD: 1214B1QC06C0023X7TRN CHIPS DEBIT VIA: CITIBANK/0008 A/C: THE | | | | 105409 | 1A0044 | | PATRICE M AULD | 12/14/2007 | $ (60,000.00) | CW | CHECK WIRE | | | | |
| 45493 | 12/14/2007 | (37,500.00) | Customer | Outgoing Customer Wires | | CHARLOTTE M.MARDEN IRRE.IN REDACTED  REF: TELEBEN SSN: 0308393 TRN 2353300348O YOUR REF: | | | | 280756 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 12/14/2007 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 45494 | 12/14/2007 | (185,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071214 TO 071217 RATE 4.1514 TRN | | | | | | | | | | | | | | |
| 45495 | 12/14/2007 | (1,031,924.35) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815150 9 TRN: 019000024 3RF | 5121 | | | | | | | | | | | | | | |
| 45496 | 12/14/2007 | (20,949,269.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER.CPSWP121407. YOUR REF: 31N999EB00348 | | | | | | | | | | | | | | |
| 45497 | 12/17/2007 | 20,949,269.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP121407. TRN 3482003040XN YOUR REF: | | | | | | | | | | | | | | |
| 45498 | 12/17/2007 | 245,209,134.72 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT S/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45499 | 12/17/2007 | 1,924,968.00 | Customer | Incoming Customer Wires | | 00351FC YOUR REF: 01797241101-103 | | | | 96066 | 1FR090 | | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 12/17/2007 | $ 1,924,968.00 | CA | CHECK WIRE | | | | |
| 45500 | 12/17/2007 | 500,000.00 | Customer | Incoming Customer Wires | | 0351FC YOUR REF: 1190553 | | | | 264880 | 1CM697 | | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 12/17/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 45501 | 12/17/2007 | 240,000.00 | Customer | Incoming Customer Wires | | 78H1C000370 TRN: 0676314351FF YOUR REF: O/B FST REF BKS | | | | 222495 | 1W0129 | | WINCO REAL ESTATE SVCS DBPP 9/25/02 RICHARD SHAPIRO COLLEEN SHAPIRO TRUSTEES | 12/18/2007 | $ 240,000.00 | CA | CHECK WIRE | | | | |
| 45502 | 12/17/2007 | 1,199,200.00 | Customer | Incoming Customer Checks | | DEPOS T      2097 1 DAY FLOAT     12/18   $835,000.00 2 DAY FLOAT     12/19   $111,348.00 3 DAY FLOAT     12/20 | | | 2647 | | | | | | | | | | | |
| 45503 | 12/17/2007 | 6,424.44 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL- $20,949,269.00 RATE=03.68% FOR INVESTMENT | | | | | | | | | | | | | | |
| 45504 | 12/17/2007 | 185,064,401.21 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEPTAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071214 TO 071217 RATE 4.1514 TRK0735100219AN | | | | | | | | | | | | | | |
| 45505 | 12/17/2007 | (250,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: 1D2352D645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45506 | 12/17/2007 | (24,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CY NATL BK LA/122010066 A/C: THE LAMBETH CO. BEVERLY HILLS REF: TELEBEN/TIME/11:03 IMAD: 1217B1QGC07C002927 | | | | 225952 | 1L0002 | | THE LAMBETH CO C/O STANLEY CHAIS | 12/17/2007 | $ (24,000,000.00) | CW | CHECK WIRE | | | | |
| 45507 | 12/17/2007 | (12,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CY NATL BK LA/122010066 A/C: THE BRIGHTON CO. CA. RER/TIME/11:03 IMAD: 1217B1QGC04C002328 TRK 0985300351JO YOUR REF: | | | | 124074 | 1B0061 | | THE BRIGHTON COMPANY | 12/17/2007 | $ (12,000,000.00) | CW | CHECK WIRE | | | | |
| 45508 | 12/17/2007 | (7,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CY NATL BK LA/122010066 A/C: THE POPHAM CO. BEVERLY HILLS. CA REF: TELEBEN/TIME/11:03 IMAD: | | | | 276143 | 1P0031 | | THE POPHAM COMPANY | 12/17/2007 | $ (7,000,000.00) | CW | CHECK WIRE | | | | |
| 45509 | 12/17/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: STERLING METS L P REDACTED -ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN 0985500351JO YOUR REF: | | | | 221583 | 1KW254 | | STERLING METS LP-FUNDING ACCT PLYRS DEF SLRY OBL | 12/17/2007 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 45510 | 12/17/2007 | (750,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: PEAPACK GLADSTONE/021205237 A/C: PULVER FAMILY FOUNDATION  REDACTED RER/TIME/11:03 IMAD: | | | | 110362 | 1P0050 | | PULVER FAMILY FOUNDATION INC | 12/17/2007 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 45511 | 12/17/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: STERLING METS L P REDACTED -ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN 0985700351JO YOUR REF: JODI | | | | 262965 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 12/17/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45512 | 12/17/2007 | (135,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071217 TO 071218 RATE 4.2304 TRN | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45513 | 12/17/2007 | (12,683,355.99) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815150S TRN 01900024980F | 5123 | | | | | | | | | | | | | |
| 45514 | 12/17/2007 | (10,735,266.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP121707. YOUR REF: 313999670335I | | | | | | | | | | | | | | |
| 45515 | 12/17/2007 | (24,127.22) | Other | Bank Charges | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | Bank Charge | | | |
| 45516 | 12/18/2007 | 10,735,266.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP121707. TRN 3512003091XN YOUR REF: | | | | | | | | | | | | | | |
| 45517 | 12/18/2007 | 240,199,266.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45518 | 12/18/2007 | 23,777,000.00 | Customer | Incoming Customer Wires | | R1804900 | | | | 98023 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 12/18/2007 | $   23,777,000.00 | CA | CHECK WIRE | | | | |
| 45519 | 12/18/2007 | 750,000.00 | Customer | Incoming Customer Wires | | TRN 0590608352FF YOUR REF: 709851101 | | | | 258520 | 1Z0025 | ZEMSKY FAMILY FOUNDATION C/O HOWARD ZEMSKY | 12/19/2007 | $   750,000.00 | CA | CHECK WIRE | | | | |
| 45520 | 12/18/2007 | 100,000.00 | Customer | Incoming Customer Wires | | F: O/B CITIBANK NYC | | | | 275098 | 1CM010 | DAVID L GOLDRICH | 12/19/2007 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 45521 | 12/18/2007 | 170,215.68 | Customer | Incoming Customer Checks | | DEPOSIT    2098 1 DAY FLOAT    12/19 $140,215.68 2 DAY FLOAT    12/20 $29,400.00 3 DAY FLOAT    12/21 | | 2848 | | | | | | | | | | | | |
| 45522 | 12/18/2007 | 1,130.18 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $10,735,266.00 RATE=03.79% FOR | | | | | | | | | | | | | | |
| 45523 | 12/18/2007 | 135,015,864.34 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071217 TO 071218 RATE 4.2304 TRN 073S300159AN | | | | | | | | | | | | | | |
| 45524 | 12/18/2007 | (245,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45525 | 12/18/2007 | (13,498,708.50) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA BARCLAYS PLC/026002574 A/C: BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND BEN: MADOFF SEC INTL LTD LONDON | | | | 246719 | 1FN023 | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 12/18/2007 | $   (13,498,708.50) | CW | CHECK WIRE | | | | |
| 45526 | 12/18/2007 | (3,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA UBS AG NYC/026007993 A/C: UBS (LUXEMBOURG) SA IMAD: 1218B1QGC02C003089TRK 1704100352JO YOUR REF: LUXINV | | | | 282972 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 12/18/2007 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 45527 | 12/18/2007 | (2,625,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRK 1704300352JO YOUR REF: JODI | | | | 302199 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 12/18/2007 | $   (2,625,000.00) | PW | CHECK WIRE | | | | |
| 45528 | 12/18/2007 | (1,875,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRK 1704300352JO YOUR REF: JODI | | | | 300442 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 12/18/2007 | $   (1,875,000.00) | PW | CHECK WIRE | | | | |
| 45529 | 12/18/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRK 1704400352JO YOUR REF: JODI | | | | 94852 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 12/18/2007 | $   (1,500,000.00) | PW | CHECK WIRE | | | | |
| 45530 | 12/18/2007 | (1,275,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRK 1704500352JO YOUR REF: JODI | | | | 273088 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 12/18/2007 | $   (1,275,000.00) | PW | CHECK WIRE | | | | |
| 45531 | 12/18/2007 | (1,275,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA AG NYC/026007993 A/C: UBS (LUXEMBOURG) SA IMAD: 1218B1QGC0JC00300STRK 1704100352JO YOUR REF: LUXINV | | | | 214130 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 12/18/2007 | $   (1,275,000.00) | PW | CHECK WIRE | | | | |
| 45532 | 12/18/2007 | (1,275,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN 1704700352JO YOUR REF: JODI | | | | 300434 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 12/18/2007 | $   (1,275,000.00) | PW | CHECK WIRE | | | | |
| 45533 | 12/18/2007 | (1,053,794.17) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA MELLON BANK PITTS/043000261 A/C: MERRILL LYNCH REDACTED BEN: CROUL FAMILY TRUST REF: TELEBEN/TIME/11:46 IMAD: | | | | 133196 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 12/18/2007 | $   (1,053,794.17) | CW | CHECK WIRE | | | | |
| 45534 | 12/18/2007 | (750,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN 1704900352JO YOUR REF: JODI | | | | 110411 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 12/18/2007 | $   (750,000.00) | PW | CHECK WIRE | | | | |
| 45535 | 12/18/2007 | (540,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA BB&T FLORIDA/263191387 A/C: S&P ASSOCIATES, GENERAL PARTNE REDACTED IMAD: 1218B1QGC06C002531 TRN 1705000352JO YOUR REF: | | | | 256785 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 12/18/2007 | $   (540,000.00) | CW | CHECK WIRE | | | | |
| 45536 | 12/18/2007 | (450,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NETRN 1705200352JO YOUR REF: JODI | | | | 214855 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T/ DTD 12/1/70 | 12/18/2007 | $   (450,000.00) | PW | CHECK WIRE | | | | |
| 45537 | 12/18/2007 | (450,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN 1705200352JO YOUR REF: JODI | | | | 188017 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 12/18/2007 | $   (450,000.00) | PW | CHECK WIRE | | | | |
| 45538 | 12/18/2007 | (450,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN 1705300352JO YOUR REF: JODI | | | | 298427 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/18/2007 | $   (450,000.00) | PW | CHECK WIRE | | | | |
| 45539 | 12/18/2007 | (450,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN 1705400352JO YOUR REF: JODI | | | | 300438 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 12/18/2007 | $   (450,000.00) | PW | CHECK WIRE | | | | |
| 45540 | 12/18/2007 | (375,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN 1705500352JO YOUR REF: JODI | | | | 164188 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 12/18/2007 | $   (375,000.00) | PW | CHECK WIRE | | | | |
| 45541 | 12/18/2007 | (375,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN 1705600352JO YOUR REF: JODI | | | | 110423 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 12/18/2007 | $   (375,000.00) | PW | CHECK WIRE | | | | |
| 45542 | 12/18/2007 | (300,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COUTTS AND CO LONDON E1 SEG UNITED KINGDOM BEN: 246081633 ASSOCIADOSINVESTIMENTO LTD TRN 1705700352JO | | | | 74132 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 12/18/2007 | $   (300,000.00) | CW | CHECK WIRE | | | | |
| 45543 | 12/18/2007 | (135,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN 1705800352JO YOUR REF: JODI | | | | 110428 | 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 12/18/2007 | $   (135,000.00) | PW | CHECK WIRE | | | | |
| 45544 | 12/18/2007 | (36,000.00) | Customer | Outgoing Customer Wires | | 900352JO YOUR REF: PERFINAN | | | | 266968 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 12/18/2007 | $   (36,000.00) | CW | CHECK WIRE | | | | |
| 45545 | 12/18/2007 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071218 TO 071219 RATE 4.1504 TRK | | | | | | | | | | | | | | |
| 45546 | 12/18/2007 | (11,163,643.85) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRK 01900002B1RF | 5125 | | | | | | | | | | | | | |
| 45547 | 12/18/2007 | (13,628,102.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESIMENT SWEEP TO JPMORGAN CHASE &CO | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45548 | 12/19/2007 | 13,628,102.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP121807. TRK 3523601046XN YOUR REF: | | | | | | | | | | | | | | |
| 45549 | 12/19/2007 | 400,326,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT BIO. CHASE BANK USA NA NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45550 | 12/19/2007 | 8,000,000.00 | Customer | Incoming Customer Wires | | 2C001514TRK 0313114353FF YOUR REF: 071219150451 | | | 295464 | 1M0175 | | LEONARD MILLER TURNBERRY OCEAN COLONY | 12/19/2007 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 45551 | 12/19/2007 | 5,000,000.00 | Customer | Incoming Customer Wires | | 4607353FF YOUR REF: O/B CITIBANK NYC | | | 89047 | 1A0072 | | AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECHNOLOGY | 12/20/2007 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 45552 | 12/19/2007 | 3,199,975.00 | Customer | Incoming Customer Wires | | ; SWF OF 07/12/18 | | | 239328 | 1FR001 | | PASIFIN CO INC C/O MORGAN & MORGAN TST CORP ROAD TOWN PASEA ESTATE | 12/19/2007 | $ 3,199,975.00 | CA | CHECK WIRE | | | | |
| 45553 | 12/19/2007 | 850,000.00 | Other | Cancelled/Reversed Wires or Checks | | BOOK TRANSFER CREDIT B/O: CONTINENTAL STOCK TRANSFER & TNEW YORK NY 10004-1123 ORG: CST&T DOMINICK VACANTE REORG DEPT. REF: PMT FOR | | | | | | | | | | | Cancel/Reversal | | | |
| 45554 | 12/19/2007 | 724,498.00 | Customer | Incoming Customer Wires | | INVESTMENT COMPANY LTD TRN: 9105800353S YOUR REF: SWF OF 07/12/19 | | | 249555 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 12/19/2007 | $ 724,498.00 | CA | CHECK WIRE | | | | |
| 45555 | 12/19/2007 | 570,000.00 | Customer | Incoming Customer Wires | | QX261C001393 TRN: 0553507353FF YOUR REF: O/B MARSHALL &I | | | 63349 | 1EM199 | | MOLLY J BADER SIDNEY BADER TTEES M J BADER REV TST AGMT 10/9/01 | 12/20/2007 | $ 570,000.00 | CA | CHECK WIRE | | | | |
| 45556 | 12/19/2007 | 190,181.81 | Customer | Incoming Customer Wires | | AD. 1219F6B7021C000015 TRN 0113613353FF YOUR REF: O/B CITY NB OFF | | | 190797 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 12/19/2007 | $ 190,181.81 | CA | CHECK WIRE | | | | |
| 45557 | 12/19/2007 | 68,695.00 | Customer | Incoming Customer Checks | | DEPOSIT      2099 1 DAY FLOAT      12/20 $68,695.00 | | | 2649 | | | | | | | | | | | |
| 45558 | 12/19/2007 | 1,430.95 | Investment | Overnight Sweep - Return of Principal & Interest | | WTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL $13,628,102.00 RATE=03.780% FOR INVESTMENT | | | | | | | | | | | | | | |
| 45559 | 12/19/2007 | 110,012,681.99 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071218 TO 071219 RATE 4.1504 TRN 0735300194XN | | | | | | | | | | | | | | |
| 45560 | 12/19/2007 | (360,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45561 | 12/19/2007 | (7,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: BANK OF BERMUDA LTD CLEARING APE MBROKE BERMUDA BEN: GROUPEMENT FINANCIER LIMITED | | | 239339 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 12/19/2007 | $ (7,000,000.00) | CW | CHECK WIRE | | | | |
| 45562 | 12/19/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: TCF MPLS/291070001 A/C: SEW PREFERRED LTD PARTNERSHIP IMAD: 1219B1OGC02C003060 TRK 150010035330 YOUR REF: | | | 250798 | 1S0282 | | JANICE SALA AND JOSEPH SALA J/T WROS | 12/19/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 45563 | 12/19/2007 | (1,895,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: TCF MPLS/291070001 A/C: SEW PREFERRED LTD PARTNERSHIP IMAD: 1219B1OGC02C003060 TRK 150010035330 YOUR REF: | | | 255 | 1S0512 | | SEW PREFERRED LTD PARTNERSHIP C/O KENNETH EVENSTAD UPSHER-SMITH LABORATORIES | 12/19/2007 | $ (1,895,000.00) | CW | CHECK WIRE | | | | |
| 45564 | 12/19/2007 | (1,560,000.00) | Customer | Outgoing Customer Wires | | MBE PREFERRED LTD PARTNERSHIP IMAD: 1219B1OGC0C003061 TRK 150020035330 YOUR REF: FEDWIRE DEBIT VIA CITIBANK NYC/021000089 A/C: | | | 256707 | 1M0219 | | MBE PREFERRED LTD PARTNERSHIP C/O KENNETH EVENSTAD UPSHER-SMITH LABORATORIES | 12/19/2007 | $ (1,560,000.00) | CW | CHECK WIRE | | | | |
| 45565 | 12/19/2007 | (1,400,000.00) | Customer | Outgoing Customer Wires | | ALTOUR INTERNATIONAL. REDACTED IMAD: 1219B1OGC05C002763 TRK150030035330 YOUR REF: CHIPS DEBIT VIA CITIBANK/0008 A/C: STUART J. | | | 190761 | 1A0135 | | ALTOUR INTERNATIONAL C/O ALEXANDRI CHEMLA | 12/19/2007 | $ (1,400,000.00) | CW | CHECK WIRE | | | | |
| 45566 | 12/19/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | RABIN.REDACTED  REF: TELEBEN SSK 0299798 TRK 150050035330 YOUR REF: JODI | | | 305919 | 1R0180 | | STUART J RABIN | 12/19/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45567 | 12/19/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: VALLEY PASSAIC/021201383 A/C: LISA S. AUFZIEN REDACTED . RER/TIME/31:27 IMAD: 1219B1OGC01C002715TRK 150040035330 YOUR | | | 54296 | 1CM800 | | LISA AUFZIEN | 12/19/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45568 | 12/19/2007 | (50,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA LYDIAN PRIVATE BK 067092200 A/C: MARDEN FAMILY L LTD PARTNERSHIP IMAD: 1219B1OGC04C002787TRK 150060035330 YOUR REF: | | | 276110 | 1M0886 | | MARDEN FAMILY LP REDACTED | 12/19/2007 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 45569 | 12/19/2007 | (25,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WASH MUT BANK/321180748 A/C: IRWIN CAROL UPKIN REDACTED  REF: TELEBEN IMAD: 1219B1OGC05C002771 TRK 150070035330 YOUR | | | 140359 | 1L0035 | | CAROLE LIPKIN | 12/19/2007 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 45570 | 12/19/2007 | (145,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071219 TO 071220 RATE 4.0804 TRK | | | | | | | | | | | | | | |
| 45571 | 12/19/2007 | (3,674,876.68) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRK 0190000254RF | 5127 | | | | | | | | | | | | | |
| 45572 | 12/19/2007 | (19,150,443.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP121907. YOUR REF: 313799960635 | | | | | | | | | | | | | | |
| 45573 | 12/19/2007 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  15461 | | | 248123 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 12/19/2007 | $ (2,500.00) | CW | CHECK | | | | |
| 45574 | 12/20/2007 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T30735AABPS CUSTODY ACT: REDACTED REDMTn 12/20/07 SETTLE DATE: 12/20/07BKR: REDEMPTIONS UNITS: | | | | | | | | | | | | | | |
| 45575 | 12/20/2007 | 19,150,443.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP121907. TRN: 3532630057XN YOUR REF: | | | | | | | | | | | | | | |
| 45576 | 12/20/2007 | 450,367,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT BIO. CHASE BANK USA NA NEWARK DE 19711--ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45577 | 12/20/2007 | 1,800,000.00 | Customer | Incoming Customer Wires | | 00354FC YOUR REF: 0107122000176SNN | | | 176056 | 1CM214 | | LEMTAG ASSOCIATES | 12/20/2007 | $ 1,800,000.00 | CA | CHECK WIRE | | | | |
| 45578 | 12/20/2007 | 1,767,000.00 | Customer | Incoming Customer Wires | | F YOUR REF: 200712012544ISCW | | | 271785 | 1N0034 | | FREDERICK N LEVINGER 1983 TRUST | 12/20/2007 | $ 1,767,000.00 | CA | CHECK WIRE | | | | |
| 45579 | 12/20/2007 | 44,762.60 | Customer | Incoming Customer Wires | | 354FC YOUR REF: 1196466 | | | 223346 | 1CM321 | | NTC & CO. FBO JAMES P ROBBINS REDACTED | 12/20/2007 | $ 44,762.60 | CA | CHECK WIRE | | | | |
| 45580 | 12/20/2007 | 381,900.00 | Customer | Incoming Customer Checks | | DEPOSIT    2100 1 DAY FLOAT      12/21 $81,900.00 2 DAY FLOAT      12/24 $282,000.00 3 DAY FLOAT      12/26 | | | 2850 | | | | | | | | | | | |
| 45581 | 12/20/2007 | 1,978.88 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL $19,150,443.00 RATE=03.72% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 45582 | 12/20/2007 | 145,016,435.19 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN BIO: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071219 TO 071220 RATE 4.0804 TRN 0735400169AN | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45583 | 12/20/2007 | (450,000,000.00) | Customer | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: SERVICE NYC/026007773 A/C: THE POUND GROUP NEW YORK N.Y. REF: TELEBEN/TIME/11:38 IMAD: 1220I1QGC02C003857 | | | | | | | | | | | | |
| 45584 | 12/20/2007 | (3,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: SERVICE NYC/026007773 A/C: THE POUND GROUP NEW YORK N.Y. REF: TELEBEN/TIME/11:38 IMAD: 1220I1QGC02C003857 | | | 220701 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 12/20/2007 | $ (3,500,000.00) | CW | CHECK WIRE | | | | |
| 45585 | 12/20/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA UBS AG NYC/026007993 A/C: UBS PRIME BROKER BEN: INDEPENDENCE CAPITAL CORP IMAD: 1220B1QGC07C004716 TRK172360035430 YOUR BOOK TRANSFER DEBIT A/C 00000000000999651 ORG: | | | 181199 | 1I0014 | INDEPENDENCE CAPITAL CORP | 12/20/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 45586 | 12/20/2007 | (1,350,000.00) | Customer | Outgoing Customer Wires | | BERNARD L MADOFF 88 5 THIRD AVENUE NE BEK/O7639200 GERARD LEEDS LIFETIME TST TAX FEDWIRE DEBIT VIA CITIBANK NYC/021000089 A/C: KWIAT FAMILY INVESTMENTS,LLC IMAD: 1220B1QGC04C003501 TRK 172360035430 YOUR REF: | | | 288143 | 1CM256 | GERARD G LEEDS LIFETIME TRUST | 12/20/2007 | $ (1,350,000.00) | CW | CHECK WIRE | | | | |
| 45587 | 12/20/2007 | (1,200,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CITIBANK NYC/021000089 A/C: KWIAT FAMILY INVESTMENTS,LLC IMAD: 1220B1QGC04C003501 TRK 172360035430 YOUR REF: FEDWIRE DEBIT VIA WACHOVIA BK NA VA/051400549 | | | 254161 | 1CM785 | KWIAT FAMILY INVESTMENTS LLC C/O KWIAT INC ATTN LOWELL KWIAT | 12/20/2007 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 45588 | 12/20/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | A/C: REDACTED  ASSOCIATES LP IMAD: 1220B1QGC08C004957 TRK 172360035430 YOUR REF: CHIPS DEBIT VIA: BANK OF AMERICA N.A.-0959 A/C: | | | 110321 | 1N0024 | 1919 M STREET ASSOCIATES LP | 12/20/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45589 | 12/20/2007 | (580,000.00) | Customer | Outgoing Customer Wires | | LORING WOLCOTT & COOLIDGE OFFIBEN: MARGARET & RICHARD LIPMANSON FSSN: FEDWIRE DEBIT VIA BB&T FLORIDA/263191387 A/C: P&S ASSOCIATES,GENERAL PARTNER REDACTED IMAD: 1220B1QGC06C003751TRK 172410035430 YOUR | | | 182098 | 1CM355 | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 12/20/2007 | $ (580,000.00) | CW | CHECK WIRE | | | | |
| 45590 | 12/20/2007 | (540,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA BB&T FLORIDA/263191387 A/C: P&S ASSOCIATES,GENERAL PARTNER REDACTED IMAD: 1220B1QGC06C003751TRK 172410035430 YOUR FEDWIRE DEBIT VIA KEY BK WASH TAC/125000574 | | | 196305 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 12/20/2007 | $ (540,000.00) | CW | CHECK WIRE | | | | |
| 45591 | 12/20/2007 | (60,000.00) | Customer | Outgoing Customer Wires | | A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBEN IMAD: 1220B1QGC04C003502 TRK JP MORGAN CHASE & CO DEP TAKEN A/C BERNARD | | | 213337 | 1A0044 | PATRICE M AULD | 12/20/2007 | $ (60,000.00) | CW | CHECK WIRE | | | | |
| 45592 | 12/20/2007 | (145,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071220 TO 071221 RATE 4.1504 TRK | | | | | | | | | | | | |
| 45593 | 12/20/2007 | (2,305,265.47) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRK 0190000239RF | 5129 | | | | | | | | | | | | |
| 45594 | 12/20/2007 | (49,552,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307354B00V CUSTODY ACT: REDACTED PURC TD: 12/20/07 SETTLE DATE: 12/20/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | |
| 45595 | 12/20/2007 | (49,552,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307354B02C CUSTODY ACT: REDACTED PURCTD: 12/20/07 SETTLE DATE: 12/20/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | |
| 45596 | 12/20/2007 | (49,552,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307354B03A CUSTODY ACT: REDACTED PURC TD: 12/20/07 SETTLE DATE: 12/20/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | |
| 45597 | 12/20/2007 | (49,552,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307354B03D CUSTODY ACT: REDACTED PURC TD: 12/20/07 SETTLE DATE: 12/20/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | |
| 45598 | 12/20/2007 | (49,552,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307354B03N CUSTODY ACT: REDACTED PURC TD: 12/20/07 SETTLE DATE: 12/20/07BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | |
| 45599 | 12/20/2007 | (49,552,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T307354B038 CUSTODY ACT: REDACTED PURC TD: 12/20/07 SETTLE DATE: 12/20/07BKR: NATIONAL FINL SVCS CORP END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | | | | | | | | | | | | |
| 45600 | 12/20/2007 | (13,401,801.00) | Investment | Overnight Sweep - Investment | | CHASE & CO COMMERCIAL PAPER. CPSWP122007. YOUR REF: 3139996713334 | | | | | | | | | | | | |
| 45601 | 12/21/2007 | 13,401,801.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP. JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP122007. YOUR REF: 3139996713334 | | | | | | | | | | | | |
| 45602 | 12/21/2007 | 475,387,916.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | |
| 45603 | 12/21/2007 | 30,000,000.00 | Customer | Incoming Customer Wires | | TRN 5956200355FC YOUR REF: 7J21127R12106391 | | | 291626 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 12/21/2007 | $ 30,000,000.00 | CA | CHECK WIRE | | | | |
| 45604 | 12/21/2007 | 2,000,000.00 | Customer | Incoming Customer Wires | | 2211IB7035R003007 TRN: 0702614355FF YOUR REF: 00016609222196 | | | 275261 | 1S0546 | MARTIN L SCHULMAN | 12/24/2007 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 45605 | 12/21/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG: CBB197006 THE JOSEPH GURWIN REVOCABLE TRUST REF: | | | 295098 | 1G0378 | THE GURWIN FAMILY FOUNDATION INC | 12/21/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 45606 | 12/21/2007 | 661,601.00 | Customer | Incoming Customer Wires | | AD: 1221F6B7021C000102 TRK 028860735FF YOUR REF: O/B CITY NB OFF | | | 159124 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 12/21/2007 | $ 661,601.00 | CA | CHECK WIRE | | | | |
| 45607 | 12/21/2007 | 200,000.00 | Customer | Incoming Customer Wires | | A0: 1221D3QC3DC004763 TRK 0504903355FF YOUR REF: O/B MELLON BANK | | | 4649 | 1CM982 | STACY DEUTSCH | 12/21/2007 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 45608 | 12/21/2007 | 100,000.00 | Customer | Incoming Customer Wires | | 221QMGFT006000466TRK 0197233355FF YOUR REF: 1-ZA03230 | | | 255060 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 12/21/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 45609 | 12/21/2007 | 100,000.00 | Customer | Incoming Customer Wires | | TRK 0747201355FF YOUR REF: O/B FST REP BKS | | | 270399 | 1S0492 | RICHARD SHAPIRO | 12/24/2007 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 45610 | 12/21/2007 | 75,000.00 | Customer | Incoming Customer Wires | | :25IMAD: 1221C1B76E1C001624TRN 0454802355FF YOUR REF: MDET-7A4N70 | | | 303384 | 1M0299 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 12/21/2007 | $ 75,000.00 | CA | CHECK WIRE | | | | |
| 45611 | 12/21/2007 | 1,369.96 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL $13,401,801.00 RATE=03.68%x FOR INVESTMENT | | | | | | | | | | | | |
| 45612 | 12/21/2007 | 145,016,717.17 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071220 TO 071221 RATE 4.1504 TRN 0735590227AN BOOK TRANSFER DEBIT A/C: REDACTED CHUSA | | | | | | | | | | | | |
| 45613 | 12/21/2007 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA NORTHERN CHGO/071000152 | | | | | | | | | | | | |
| 45614 | 12/21/2007 | (2,390,377.26) | Customer | Outgoing Customer Wires | | A/C: TRUST SERVICES BEN C/O BROOKE ASSOCIATES REF:/TIME/11:46 IMAD: 1221B1QGC08C004302TRN: BOOK TRANSFER DEBIT A/C 0061962I NATIONAL | | | 282994 | 1CM880 | COLDBROOK ASSOCIATES PTNRSHP | 12/21/2007 | $ (2,390,377.26) | CW | CHECK WIRE | | | | |
| 45615 | 12/21/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FINANCIAL SERVICES TRN 1875400355O YOUR REF: BEVROBB FEDWIRE DEBIT VIA WELLS FARGO NA/121000248 | | | 140439 | 1CM319 | BEVERLY DROST ROBB TTEE OF THE BEVERLY DROST ROBB REVOCABLE INTERVIVOS TST UAD | 12/21/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 45616 | 12/21/2007 | (1,700,000.00) | Customer | Outgoing Customer Wires | | A/C: WELLS FARGOBK NA ABA-121042882 BEN: JELRIS AND ASSOCIATES  REDACTED  IMAD: | | | 295352 | 1ZB143 | JELRIS & ASSOCIATES | 12/21/2007 | $ (1,700,000.00) | CW | CHECK WIRE | | | | |
| 45617 | 12/21/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED GOLDMAN SACHS & CO. TRN187560035530 YOUR REF: GOLDEN | | | 140554 | 1CM391 | STEPHEN R GOLDENBERG | 12/21/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45618 | 12/21/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA UBS AG STAMFORD BRANCH/0799 A/C: UBS FINANCIAL SERV RETAIL INCO BEN: GARY R GERSON TTEE GARY R. GERREF: BNF-FFC-ACC: | | | | 304719 | 1G0294 | GARY R GERSON TRUSTEE GARY R GERSON REV TRUST DTD 12/6/05 | 12/21/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45619 | 12/21/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA- BANK OF AMERICA N.A/0959 A/C: NORTH SHORE UNIVERSITY HOSPITASSN: 0304574 TRN 18757003530 YOUR REF: HOSP FUND | | | | 267192 | 1CM197 | LUCERNE FOUNDATION | 12/21/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45620 | 12/21/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: ASPEN FINE ARTS CO. DC PLAN IMAD: 1221B1OGC03C002691 TRN: 187580035530 YOUR REF: | | | | 266905 | 1EM320 | ASPEN FINE ARTS CO DEFINED CONTRIBUTION PLAN ACCT 2 | 12/21/2007 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45621 | 12/21/2007 | (850,000.00) | Other | Cancelled/Reversed Wires or Checks | | BOOK TRANSFER DEBIT A/C: CONTINENTAL STOCK TRANSFER & TNEW YORK NY 10004-1123 ORG: BERNARD L MADOFF NEW YORK NY 10022-4834 REF: | | | | | | | | | | | Cancel/Reversal | | | |
| 45622 | 12/21/2007 | (750,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED TRK 187B00035530 YOUR REF: CAP OF 07/12/21 | | | | 273645 | 1G0352 | LAURA P GOULD | 12/21/2007 | (750,000.00) | CW | CHECK WIRE | | | | |
| 45623 | 12/21/2007 | (700,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: THE BANK OF BERMUDA, LIMITED HAMILTON, BERMUDA BEN: ONE REGENT MARKET NEUTRAL FUNDHAMILTON FEDWIRE DEBIT VIA WELLS FARGO NA/121000248 | | | | 236972 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 12/21/2007 | (700,000.00) | CW | CHECK WIRE | | | | |
| 45624 | 12/21/2007 | (700,000.00) | Customer | Outgoing Customer Wires | | A/C: EJS AND ASSOCIATES IMAD: 1221B1OGC03C00309BTRK 187630035530 YOUR REF: FEDWIRE DEBIT VIA/ NORTHERN TR NA/066009650 | | | | 237934 | 1ZA192 | EJS & ASSOCIATES | 12/21/2007 | (700,000.00) | CW | CHECK WIRE | | | | |
| 45625 | 12/21/2007 | (700,000.00) | Customer | Outgoing Customer Wires | | A/C: FAMMAD, LLC IMAD: 1221B1OGC06C003351 TRK 187620035530 YOUR REF: FAMMAD FEDWIRE DEBIT VIA WAINWRIGHT BOSTON 011002550 A/C: THE CAROLINE AND | | | | 313383 | 1F0201 | FAMMAD LLC C/O CDL FAMILY OFFICE SERVICES | 12/21/2007 | (700,000.00) | CW | CHECK WIRE | | | | |
| 45626 | 12/21/2007 | (650,000.00) | Customer | Outgoing Customer Wires | | SIGMUND SCHOT REDACTED 9 IMAD: CHIPS DEBIT VIA: CITIBANK/0008 A/C: CITIGROUP | | | | 232694 | 1S0445 | CAROLINE AND SIGMUND SCHOTT FUND C/O DR ROSA SMITH | 12/21/2007 | (650,000.00) | CW | CHECK WIRE | | | | |
| 45627 | 12/21/2007 | (624,921.50) | Customer | Outgoing Customer Wires | | GLOBAL MARKETS INC. REDACTED N: NASSAU CARDIOLOGY ASSOC PC PENSION TRUST DTD 5/1/72 FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 | | | | 202999 | 1ZA375 | NORTH NASSAU CARDIOLOGY PENSION TRUST | 12/21/2007 | (624,921.50) | CW | CHECK WIRE | | | | |
| 45628 | 12/21/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | A/C: WELLS FARGO BK NA ABA=121042882 BEN: GRACE AND COMPANY SAN RAFAELLA 94903 REF: FEDWIRE DEBIT VIA WELLS FARGO NA/121000248 | | | | 280158 | 1T0026 | GRACE & COMPANY | 12/21/2007 | (600,000.00) | CW | CHECK WIRE | | | | |
| 45629 | 12/21/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | A/C: OSTRIN FAMILY PARTNERSHIP REDACTED IMAD: 1221B1OGC01C002B91 TRK 1B767003530 YOUR CHIPS DEBIT VIA CITIBANK/0008 A/C: JEANETTE & & | | | | 216878 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 12/21/2007 | (600,000.00) | CW | CHECK WIRE | | | | |
| 45630 | 12/21/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | ROBERT J. LEAF SSK REDACTED TRK 187700035530 YOUR REF: RRLEAF | | | | 203415 | 1L0220 | JEANETTE B LEAF | 12/21/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 45631 | 12/21/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | 035530 YOUR REF: NANDON | | | | 294911 | 1CM726 | DONALD P REMEY TSTEE NANDON TRUST DTD 5/23/07 | 12/21/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 45632 | 12/21/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C PBG CONCENTRATION ACCOUNT BEN: NINE THIRTY VC INVESTMENTS, LLST., REDACTED SSN: 0366612 TRN FEDWIRE DEBIT VIA: VALLEY PASSAIC/021201383 A/C: | | | | 13302 | 1N0030 | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 12/21/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 45633 | 12/21/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | JONATHAN M. AUFZIEN REDACTED REF=TIME/11:46 IMAD: 1221B1OGC03C00369PTRN 1876B0035530 YOUR CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: SYLVIA | | | | 4352 | 1CM802 | JONATHAN M AUFZIEN | 12/21/2007 | (500,000.00) | CW | CHECK WIRE | | | | |
| 45634 | 12/21/2007 | (250,000.00) | Customer | Outgoing Customer Wires | | ANN JOEL REDACTED REF: TELEBEN SSN: REDACTED TRN1877200035530 YOUR REF: JODI FEDWIRE DEBIT VIA LYDIAN PRIVATE BK 067092200 | | | | 291632 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 12/21/2007 | (250,000.00) | CW | CHECK WIRE | | | | |
| 45635 | 12/21/2007 | (93,005.00) | Customer | Outgoing Customer Wires | | A/C: THE BERNARD MARDEN PROFIT SHARPLAN REF: BNF-FFC-ACC:-REDACTED THE BERNARDMARDEN JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD | | | | 280745 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 12/21/2007 | (93,005.00) | CW | CHECK WIRE | | | | |
| 45636 | 12/21/2007 | (230,000,000.00) | Investment | Overnight Deposit - Investment | | L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071221 TO 071224 RATE 4.2014TRN | | | | | | | | | | | | | | |
| 45637 | 12/21/2007 | (2,204,438.68) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN 0190000249RF | | | 5131 | | | | | | | | | | | |
| 45638 | 12/21/2007 | (17,214,163.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP122107. YOUR REF: 333999627235 | | | | | | | | | | | | | | |
| 45639 | 12/21/2007 | 17,214,163.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP122107. TRN 355200307BXN YOUR REF: | | | | | | | | | | | | | | |
| 45640 | 12/24/2007 | 1,701,351.43 | Customer | Incoming Customer Checks | | DEPOSIT | | | 2851 | | | | | | | | | | | |
| 45641 | 12/24/2007 | 250,204,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTTERM | | | | | | | | | | | | | | |
| 45642 | 12/24/2007 | 30,000.00 | Customer | Incoming Customer Wires | | 4B589035SFF YOUR REF: O/B RDWD CUSRO | | | | 283014 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/26/2007 | 30,000.00 | CA | CHECK WIRE | | | | |
| 45643 | 12/24/2007 | 2,701,310.00 | Customer | Incoming Customer Checks | | DEPOSIT    2936 1 DAY FLOAT    12/26 $2,657,310.00 | | | 2852 | | | | | | | | | | | |
| 45644 | 12/24/2007 | 5,264.67 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $17,214,163.00 RATE=03.67% FOR | | | | | | | | | | | | | | |
| 45645 | 12/24/2007 | 230,080,528.18 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071221 TO 071224 RATE 4.2014 TRN: 07358001)1AN BOOK TRANSFER DEBIT A/C: REDACTED CHUSA | | | | | | | | | | | | | | |
| 45646 | 12/24/2007 | (260,000,000.00) | Investment | Certificate of Deposit - Investment | | CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45647 | 12/24/2007 | (15,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: UBS (LUXEMBOURG) SA FBO- IMAD: 1224B1OGC02C001356TRM 021376035830 YOUR REF: LUXINV | | | | 254015 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 12/24/2007 | (15,000,000.00) | CW | CHECK WIRE | | | | |
| 45648 | 12/24/2007 | (8,000,000.00) | Customer | Outgoing Customer Wires | | A/C: AMERICAN COMMITTEE FOR SHAARE HOSPITAL IN JERUSALEM ISRAEL 026013576 FEDWIRE DEBIT VIA' CITIBANK NYC/021000089 A/C: | | | | 223066 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 12/24/2007 | (8,000,000.00) | CW | CHECK WIRE | | | | |
| 45649 | 12/24/2007 | (4,000,000.00) | Customer | Outgoing Customer Wires | | CHARLES SCHWAB & CO., INC NEW YORK BEN: ALVIN RUSH REDACTED REF: TELE TELEBEN BNF IMAD FEDWIRE DEBIT VIA: SUNTRUST ATL 061000104 A/C: | | | | 13336 | 1R0069 | ALVIN R RUSH | 12/24/2007 | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 45650 | 12/24/2007 | (2,800,000.00) | Customer | Outgoing Customer Wires | | SUNTRUST BANK SOUTH FLORIDA ABA=067066076 BEN: WESTWOOD PARTNERS REDACTED REF: BOOK TRANSFER DEBIT A/C: COHEN POOLED ASSETS | | | | 39664 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 12/24/2007 | (2,800,000.00) | CW | CHECK WIRE | | | | |
| 45651 | 12/24/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | | REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0214100358X0 YOUR REF: CAP OF FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071991 A/C: CHARLES L & MARY KAPLAN | | | | 163899 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 12/24/2007 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 45652 | 12/24/2007 | (1,225,000.00) | Customer | Outgoing Customer Wires | | FOUNOMAD: 1224B1OGC02C001358TRN 021420035S8JO | | | | 212929 | 1K0085 | CHARLES I AND MARY KAPLAN FDN | 12/24/2007 | (1,225,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45653 | 12/24/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE BEN: REDACTED JEROME & ANNE C FISHER REF: FEDWIRE DEBIT VIA CHEVY CHASE SAV | | | | 304715 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 12/24/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45654 | 12/24/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BK/255971981 A/C: DOWNTOWN INVESTORS LTD CHIPS DEBIT VIA BANK | | | | 191077 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 12/24/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45655 | 12/24/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA BANK OF AMERICA N.A/0959 A/C: BANK OF AMERICA NA NJ REDACTED BEN: O.D.D. INVESTMENTS,LP. CARLSTEAD,N.J. REF: TELEBEN BOOK TRANSFER DEBIT A/C: BERNARD OUZIEL | | | | 280859 | 1O0015 | ODD INVESTMENT L.P C/O DANIEL SILNA | 12/24/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45656 | 12/24/2007 | (704,392.37) | Customer | Outgoing Customer Wires | | REDACTED - ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN 0214800355039 YOUR REF: CAP OF FEDWIRE DEBIT VIA JOHNSON BK AZ PRO/122105359 | | | | 13314 | 1O0019 | BERNARD OUZIEL DECLARATION OF TST DTD 8/12/03 | 12/24/2007 | $ (704,392.37) | CW | CHECK WIRE | | | | |
| 45657 | 12/24/2007 | (700,000.00) | Customer | Outgoing Customer Wires | | A/C: LEONARD AND TERRY CAMPAGNA BUILD H221 REF: TELEBEN IMAD: 1224B1OGC02C0013593TRN BOOK TRANSFER DEBIT A/C: REDACTED ORG: | | | | 163915 | 1C1222 | LEONARD CAMPAGNA HELGA TERRY CAMPAGNA TRUSTEE UTA DATED 10/22/99 | 12/24/2007 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 45658 | 12/24/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | BERNARD L MADOFF 88 5 THIRD AVENUE NE BEN: /024817009 JEROME & ANNE C FISHER CHAR FEDWIRE DEBIT VIA MFRS BUF/022000046 A/C: FUND FOR THE POORINC REDACTED REF: /77ME/08:54 | | | | 256527 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 12/24/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 45659 | 12/24/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | IMAD: 1224B1OGC04C0012TRN 0214900355IO YOUR CHIPS DEBIT VIA BANK OF AMERICA N.A/0959 A/C: CAROLYN B. HALSEY SSN REDACTED TRN 0215000355IO YOUR REF: HALSEY | | | | 278959 | 1CM574 | FUND FOR THE POOR, INC | 12/24/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 45660 | 12/24/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA MELLON TRUST OF NE/011001234 A/C: BEN: MARCB.WOLPOW IMAD: 1224B1OGC07C001369 TRN 0215100355IO YOUR REF: | | | | 124114 | 1CM084 | CAROLYN B HALSEY | 12/24/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 45661 | 12/24/2007 | (549,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA HSBC BANK USA/0108 A/C: ROBERT FISCH SSN: REDACTED TRN0215200355BIO YOUR REF: FISCH | | | | 6070 | 1W0100 | MARC WOLPOW AUDAX GROUP | 12/24/2007 | $ (549,000.00) | CW | CHECK WIRE | | | | |
| 45662 | 12/24/2007 | (20,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPO/StT FR 071224 TO 071226 RATE 4.2009 TRK | | | | 46388 | 1ZB512 | ROBERT FISCH & CELIA FISCH JT/WROS REDACTED | 12/24/2007 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 45663 | 12/24/2007 | (170,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 45664 | 12/24/2007 | (5,030,646.31) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRK 0190000251RF | 5133 | | | | | | | | | | | | | |
| 45665 | 12/24/2007 | (24,732,435.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP122407. YOUR REF: 3133/996711558 | | | | | | | | | | | | | | |
| 45666 | 12/24/2007 | 24,732,435.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP122407. TRK 3582003003N YOUR REF: BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA | | | | | | | | | | | | | | |
| 45667 | 12/26/2007 | 360,295,400.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM BOOK TRANSFER CREDIT B/O: CB FUNDS TRANS | | | | | | | | | | | | | | |
| 45668 | 12/26/2007 | 42,350,923.08 | Other | Cancelled/Reversed Wires or Checks | | SAMEDAY COT RETTAMPA FL 33610- ORG: MBR/0959 BANK OF AMERICA N.A. REF: REVERSAL OF ENTRY | | | | | | | | | | | | Cancel/Reversal | | | |
| 45669 | 12/26/2007 | 2,500,000.00 | Other | Cancelled/Reversed Wires or Checks | | BOOK TRANSFER CREDIT B/O: CB FUNDS TRANS SAMEDAY CDT RETTAMPA FL 33610- ORG: ABA/031207607 PNC BANK NA REF: REVERSAL OF | | | | | | | | | | | | Cancel/Reversal | | | |
| 45670 | 12/26/2007 | 104,933.45 | Customer | Incoming Customer Wires | | TRK 0361901360FF YOUR REF: O/B MERCANTILE B | | | | 275862 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 12/26/2007 | $ 104,933.45 | CA | CHECK WIRE | | | | |
| 45671 | 12/26/2007 | 198,500.00 | Customer | Incoming Customer Checks | | DEPOSIT     2937 1 DAY FLOAT     12/27 $195,499.98 2 DAY FLOAT     12/28     $3,000.00 INTEREST ON END-OF-DAY INVESTMENT - | | 2853 | | | | | | | | | | | | |
| 45672 | 12/26/2007 | 5,180.08 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL* $24,732,435.00 RATE=03.77%= FOR INVESTMENT | | | | | | | | | | | | | | |
| 45673 | 12/26/2007 | 170,039,675.92 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071224 TO 071226 RATE 4.2009 TRN 0736000209AN BOOK TRANSFER CREDIT B/O: REDACTED CHUSA | | | | | | | | | | | | | | |
| 45674 | 12/26/2007 | (320,000,000.00) | Investment | Certificate of Deposit - Investment | | CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA BK AMER NYC/026009593 A/C: | | | | | | | | | | | | | | |
| 45675 | 12/26/2007 | (42,350,923.08) | Other | Cancelled/Reversed Wires or Checks | | BLUE STAR INVESTORS, LLC IMAD: 1226B1OGC08C002S11 TRN 1501900360IO YOUR REF: FEDWIRE DEBIT VIA BK AMER NYC/026009593 A/C: | | | | | | | | | | | | Cancel/Reversal | | | |
| 45676 | 12/26/2007 | (42,350,923.08) | Customer | Outgoing Customer Wires | | BLUE STAR INVESTORS LLC IMAD: 1226B1OGC02C004082 TRN 3035900360IO YOUR REF: FEDWIRE DEBIT VIA CITIBANK NYC/021000089 A/C: | | | | 53450 | 1B0232 | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 12/26/2007 | $ (42,350,923.08) | CW | CHECK WIRE | | | | |
| 45677 | 12/26/2007 | (12,000,000.00) | Customer | Outgoing Customer Wires | | KML ASSET MANAGEMENT LLC REDACTED REF: TELEBEN IMAD: 1226B1OGC08C002B12TRN BOOK TRANSFER DEBIT A/C: KML ASSET | | | | 212918 | 1K0007 | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 12/26/2007 | $ (12,000,000.00) | CW | CHECK WIRE | | | | |
| 45678 | 12/26/2007 | (12,000,000.00) | Customer | Outgoing Customer Wires | | MANAGEMENT LLC REDACTED TRN 1807100360IO YOUR REF: KML ASSET FEDWIRE DEBIT VIA WELLS FARGO NA/121000248 | | | | 225915 | 1K0162 | KML ASSET MGMT LLC II | 12/26/2007 | $ (12,000,000.00) | CW | CHECK WIRE | | | | |
| 45679 | 12/26/2007 | (3,356,231.00) | Customer | Outgoing Customer Wires | | A/C: MILES Q. FITERMAN NONEXEMPT MATRUST REF: BNF-FFC-A/CC, 1939178974, MILES n FITERMAN FEDWIRE DEBIT VIA PNBANK NJ/031207607 A/C: | | | | 241433 | 1F0200 | MILES Q FITERMAN NON-EXEMPT MARITAL TRUST C/O TOWERS MANAGEMENT CO | 12/26/2007 | $ (3,356,231.00) | CW | CHECK WIRE | | | | |
| 45680 | 12/26/2007 | (2,500,000.00) | Other | Cancelled/Reversed Wires or Checks | | STEVEN AND JANE KANTOR IMAD: 1226B1OGC03C002314TRN 1502200360IO YOUR REF: FEDWIRE DEBIT VIA WELLS FARGO NA/121000248 | | | | | | | | | | | | Cancel/Reversal | | | |
| 45681 | 12/26/2007 | (1,700,000.00) | Customer | Outgoing Customer Wires | | A/C: MILES & SHIRLEY FITERMAN CHARIFONDATION IMAD: 1226B1OGC01C002770 FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 | | | | 239959 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 12/26/2007 | $ (1,700,000.00) | CW | CHECK WIRE | | | | |
| 45682 | 12/26/2007 | (130,331.00) | Customer | Outgoing Customer Wires | | A/C: MERRILL LYNCH REDACTED REF: CROUL FAMILY TRUST REF: TELEBEN/TIME/11:21 IMAD: CHIPS DEBIT VIA BANK OF NEW YORK/0001 A/C: | | | | 298526 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 12/26/2007 | $ (130,331.00) | CW | CHECK WIRE | | | | |
| 45683 | 12/26/2007 | (32,000.00) | Customer | Outgoing Customer Wires | | CREDIT SUISSE REDACTED BEN: SOUTHEY INTERNATIONAL LIMITED PRINCIPALITY OF JP MORGAN CHASE & CO OVERNIGHT A/C: BERNARD | | | | 32580 | 1FR116 | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 12/26/2007 | $ (32,000.00) | CW | CHECK WIRE | | | | |
| 45684 | 12/26/2007 | (145,000,000.00) | Investment | Overnight Deposit - Investment | | L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071226 TO 071227 RATE 4.0804 TRN: | | | | | | | | | | | | | | |
| 45685 | 12/26/2007 | (5,467,540.49) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 0190000251RF | 5135 | | | | | | | | | | | | | |
| 45686 | 12/26/2007 | (15,813,410.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP122607. YOUR REF: 3133/996735360 | | | | | | | | | | | | | | |
| 45687 | 12/26/2007 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  15463 | | | | 213362 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 12/26/2007 | $ (2,500.00) | CW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45688 | 12/27/2007 | 15,813,410.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP122607. TRK 3602003683N YOUR REF: | | | | | | | | | | | | | | |
| 45689 | 12/27/2007 | 450,367,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45690 | 12/27/2007 | 6,495,942.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC OUTG REDACTED ORG: 22423648 MONTE AHUJA USHA USHA AHUEESMONTE USHA AHUJA FAM TR | | | | 262732 | 1A0153 | MONTE AHUJA FAMILY TRUST USHA AHUJA FAMILY TRUST TIC | 12/28/2007 | $ 6,495,942.00 | CA | CHECK WIRE | | | | |
| 45691 | 12/27/2007 | 3,504,058.36 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC OUTG REDACTED ORG: 22424488 MONTE AHUJA USHA USHA AHUEESM AHUJA FAM TR U AHUJA | | | | 133152 | 1A0153 | MONTE AHUJA FAMILY TRUST USHA AHUJA FAMILY TRUST TIC | 12/28/2007 | $ 3,504,058.36 | CA | CHECK WIRE | | | | |
| 45692 | 12/27/2007 | 203,797.00 | Customer | Incoming Customer Wires | | RK 0570207361FT YOUR REF: REMAINING CARRY | | | | 275237 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/27/2007 | $ 203,797.00 | CA | CHECK WIRE | | | | |
| 45693 | 12/27/2007 | 5,000.00 | Customer | Incoming Customer Wires | | FC YOUR REF: O/B CITIBANK NYC | | | | 303391 | 1M0239 | M & R TRUST PARTNERSHIP | 12/27/2007 | $ 5,000.00 | CA | CHECK WIRE | | | | |
| 45694 | 12/27/2007 | 39,000.00 | Customer | Incoming Customer Checks | | DEPOSIT     2938 1 DAY FLOAT     12/28 $15,000.00 | | 2854 | | | | | | | | | | | | |
| 45695 | 12/27/2007 | 1,656.02 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL $15,813,410.00 RATE=03.77% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 45696 | 12/27/2007 | 145,016,435.19 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071226 TO 071227 RATE 4.0804 TRN 073610655SN | | | | | | | | | | | | | | |
| 45697 | 12/27/2007 | (425,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM FEDWIRE DERIVATIVES | | | | | | | | | | | | | | |
| 45698 | 12/27/2007 | (7,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CITIBANK NYC/021000089 A/C: MARDEN FAMILY LTD PART REDACTED IMAD: 1227B1OGC05C003140 TRN1732000361JO YOUR REF: | | | | 280759 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/27/2007 | $ (7,000,000.00) | CW | CHECK WIRE | | | | |
| 45699 | 12/27/2007 | (4,710,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA NORTHERN CHGO/071000152 A/C: MASTER TRUST ACCOUNT BEN: HAR INVESTORS, LLC REF/TIME/11:27 IMAD: | | | | 206507 | 1H0142 | HAR INVESTOR LLC | 12/27/2007 | $ (4,710,000.00) | CW | CHECK WIRE | | | | |
| 45700 | 12/27/2007 | (3,640,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: PJ ADMSTR LLC REDACTED -ORG: BERNARD L MADOFF B8 5 THIRD AVE., NE TRN 1732200361JO YOUR REF: JODI | | | | 75853 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 12/27/2007 | $ (3,640,000.00) | CW | CHECK WIRE | | | | |
| 45701 | 12/27/2007 | (3,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA SUNTRUST ATL/061000104 A/C: ESKO PROPERTIES, INC. BEN: M PARTNERS REDACTED IMAD: 1227B1OGC04C003109TRN | | | | 282976 | 1F0154 | M PARTNERS LLC 340 ROYAL POINCIANA WAY | 12/27/2007 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 45702 | 12/27/2007 | (2,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA PNCBANK NJ/031207607 A/C: STEVEN AND JANE KANTOR REDACTED REF: TELEBEN IMAD: 1227B1OGC03C003210TRN | | | | 181207 | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 12/26/2007 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 45703 | 12/27/2007 | (2,100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CORNERSTONEPALATIN/071026155 A/C: JOHN S, ANITA RUSSELL IMAD 1227B1OGC07C003907TRN | | | | 305915 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 12/27/2007 | $ (2,100,000.00) | CW | CHECK WIRE | | | | |
| 45704 | 12/27/2007 | (1,200,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA EASTERN BANK LYNN/011301799 A/C: ARBOR PLACE,LIMITED PARTNERSHISALEM MASSACHUSETTS REF: TELEBEN IMAD: | | | | 291777 | 1A0039 | ARBOR PLACE LIMITED P'RSHIP C/O SHETLAND INVESTMENTS | 12/27/2007 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 45705 | 12/27/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA SIGNATURE BANK/026013576 A/C: CHARLES HERZKA & MIRIAM REDACTED 1227B1OGC06C003007TRN 1732700361JO YOUR REF: | | | | 133176 | 1CM991 | CHARLES HERZKA & MIRIAM HERZKA J/T WROS | 12/27/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45706 | 12/27/2007 | (550,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NATIONAL CITY BANK/043000122 A/C: CADMUS INVESTMENT PARTNERSLP REDACTED REF: TELEBEN IMAD: | | | | 63399 | 1E3400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 12/27/2007 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 45707 | 12/27/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA- UBS AG STAMFORD BRANCH/0799 A/C: UBS FINANCIAL SERV RETAIL INCOBEN: GERALD BRATTER SSN: REDACTED TRN | | | | 190777 | 1B0238 | GERALD J BRATTER | 12/27/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45708 | 12/27/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA EASTERN BANK LYNN/011301799 A/C: SHETLAND PROP EMPLOY SAV & RET REDACTED REF: TELEBEN IMAD: | | | | 225627 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 12/27/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45709 | 12/27/2007 | (135,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEPTAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071227 TO 071228 RATE 4.0804 TRN: | | | | | | | | | | | | | | |
| 45710 | 12/27/2007 | (13,668,552.24) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 0190000234RF | 5137 | | | | | | | | | | | | | |
| 45711 | 12/27/2007 | (21,258,746.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP122707. YOUR REF: 3199996755561 | | | | | | | | | | | | | | |
| 45712 | 12/28/2007 | 21,258,746.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP122707. TRN: 3612003180XN YOUR REF: | | | | | | | | | | | | | | |
| 45713 | 12/28/2007 | 400,326,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45714 | 12/28/2007 | 13,000,000.00 | Customer | Incoming Customer Wires | | : 5766400362FC YOUR REF: 7J28127R12B04460 | | | | 132162 | 1FR133 | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 12/28/2007 | $ 13,000,000.00 | CA | CHECK WIRE | | | | |
| 45715 | 12/28/2007 | 2,775,000.00 | Customer | Incoming Customer Wires | | 04003361 TRN: 0780509362FF YOUR REF: O/B MECH BK RICH | | | | 199090 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 12/31/2007 | $ 2,775,000.00 | CA | CHECK WIRE | | | | |
| 45716 | 12/28/2007 | 500,000.00 | Customer | Incoming Customer Wires | | 3B75D5C000066 TRN 0058108362FF YOUR REF: CLIENT #150230030 | | | | 250 | 1S0230 | 1620 K STREET ASSOCIATES LIMITED PARTNER C/O CHARLES E SMITH MANAGEMENT | 12/28/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 45717 | 12/28/2007 | 500,000.00 | Customer | Incoming Customer Wires | | B CITIBANK NYC | | | | 285021 | 1CM876 | HUNKERING DOWN LLC C/O MICHAEL WEPRIN | 12/28/2007 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 45718 | 12/28/2007 | 400,000.00 | Customer | Incoming Customer Wires | | 2FC YOUR REF: 1210232 | | | | 241429 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN REDACTED | 12/28/2007 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 45719 | 12/28/2007 | 38,080.02 | Customer | Incoming Customer Wires | | 228B2Q6921C0020004 TRN 0656908362FF YOUR REF: MT071228007025 | | | | 120953 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/31/2007 | $ 38,080.02 | CA | CHECK WIRE | | | | |
| 45720 | 12/28/2007 | 640,810.00 | Customer | Incoming Customer Checks | | DEPOSIT     2939 1 DAY FLOAT     12/31 $349,800.00 2 DAY FLOAT     01/02 $277,861.40 3 DAY FLOAT     01/03 | | 2855 | | | | | | | | | | | | |
| 45721 | 12/28/2007 | 2,249.88 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL $21,258,746.00 RATE=03.81% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 45722 | 12/28/2007 | 135,015,301.73 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071227 TO 071228 RATE 4.0804 TRN 073620019YAN | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45723 | 12/28/2007 | (1,250,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED GOLDMAN, SACHS & CO. TRN1861770036230 YOUR REF: ABRAMSON | | | | 259150 | 1A0113 | ABRAMSON FAMILY FOUNDATION INC | 12/28/2007 | $ (1,250,000.00) | CW | CHECK WIRE | | | | |
| 45724 | 12/28/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED TRN: 1887800362J0 YOUR REF: CAP OF 07/12/28 | | | | 270382 | 1G0378 | THE GURWIN FAMILY FOUNDATION INC | 12/28/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45725 | 12/28/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NATIONAL CITY OH/041000124 A/C: SHELDON G. ADELMAN REDACTED REF: TELEBEN IMAD: 1228B1QGC05C003097TRK CHIPS DEBIT VIA: ISRAEL DISCOUNT BANK OF NEW YO/0978 A/C: MR. ELIE & MRS. MARION WIESEL REDACTED I SSN: REDACTED TRN: 1860003620 | | | | 299462 | 1CM643 | SHELDON ADELMAN | 12/28/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45726 | 12/28/2007 | (700,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA WACHOVIA BK NA PA/031201487 A/C: SEI PRIVATE TRUST COMPANY BEN: THE ABHIT FAMILY TRUST IMAD: 1228B1QGC01C003163 TRK | | | | 6067 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 12/28/2007 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 45727 | 12/28/2007 | (700,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA WELLS FARGO BANK NA PA/031201487 A/C: SEI PRIVATE TRUST COMPANY BEN: THE ABHIT FAMILY TRUST IMAD: 1228B1QGC01C003163 TRK | | | | 240240 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 12/28/2007 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 45728 | 12/28/2007 | (600,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WELLS FARGO BANK NA REDACTED BEN: MINNETONKA MOCCASIN CO.INC MINEAPOLIS MN REDACTED REF: TELEBEN IMAD VIA: WACHOVIA BK NA FL/063000021 A/C: BARRY S. GLASSMAN OR ALICE REDACTED | | | | 295448 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 12/28/2007 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 45729 | 12/28/2007 | (525,000.00) | Customer | Outgoing Customer Wires | | IMAD: 1228B1QGC05C003096TRK 1868300362J0 YOUR BOOK TRANSFER DEBIT A/C: TED & BARBRA REDACTED | | | | 53516 | 1CM210 | BARRY S GLASSMAN & ALICE GLASSMAN J/T WROS | 12/28/2007 | $ (525,000.00) | CW | CHECK WIRE | | | | |
| 45730 | 12/28/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | WARREN, REDACTED TRN: 1868400362J0 YOUR REF: TLGOLD | | | | 199300 | 1EM265 | TED GOLDBERG & LORI GOLDBERG J/T WROS REDACTED | 12/28/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45731 | 12/28/2007 | (25,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ANNETTE & RUDY BONGIORNO REDACTED REF: TELEBEN SSN REDACTED TRK 1868500362J0 YOUR REF: JODI | | | | 89094 | 1B0048 | ANNETTE BONGIORNO | 12/28/2007 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 45732 | 12/28/2007 | (540,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTARLISH YOUR DEPOSIT FR 071228 TO 071231 RATE 4.0013 TRK | | | | | | | | | | | | | | |
| 45733 | 12/28/2007 | (4,572,147.36) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRK 0190000249RF | 5139 | | | | | | | | | | | | | |
| 45734 | 12/28/2007 | (22,964,797.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE 8, CO COMMERCIAL PAPER. CPSWP122807. YOUR REF: 313'999685136Z | | | | | | | | | | | | | | |
| 45735 | 12/28/2007 | (2,100.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  15465 | | | | 259135 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 12/28/2007 | $ (2,100.00) | CW | CHECK | | | | |
| 45736 | 12/31/2007 | 22,964,797.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP122807. TRK 3622002232XN YOUR REF: | | | | | | | | | | | | | | |
| 45737 | 12/31/2007 | 260,215,872.22 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 45738 | 12/31/2007 | 12,000,000.00 | Customer | Incoming Customer Wires | | N 04083033E5FF YOUR REF: O/B MELLON TRUST | | | | 269457 | 1H0175 | GARY S HOLMES REVOCABLE TRUST ACCOUNT III | 12/31/2007 | $ 12,000,000.00 | CA | CHECK WIRE | | | | |
| 45739 | 12/31/2007 | 1,000,000.00 | Customer | Incoming Customer Wires | | 462713365FF YOUR REF: O/B SIGNATURE BA | | | | 141473 | 1CM991 | CHARLES HERZKA & MIRIAM HERZKA J/T WROS | 12/31/2007 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 45740 | 12/31/2007 | 750,000.00 | Customer | Incoming Customer Wires | | 3 TRN 0842807365FF YOUR REF: O/B CITIBANK NYC | | | | 147988 | 1L0228 | LANX BM INVESTMENTS LLC ATTN: RON LIEBOWITZ | 1/2/2008 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 45741 | 12/31/2007 | 450,000.00 | Customer | Incoming Customer Wires | | OUR REF: O/B CITIBANK NYC | | | | 265421 | 1L0228 | LANX BM INVESTMENTS LLC ATTN: RON LIEBOWITZ | 1/2/2008 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 45742 | 12/31/2007 | 73,000.00 | Customer | Incoming Customer Wires | | 4 TRN 0184600365FC YOUR REF: COR1227AA3961796 | | | | 32588 | 1FR119 | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 12/31/2007 | $ 73,000.00 | CA | CHECK WIRE | | | | |
| 45743 | 12/31/2007 | 72,000.00 | Customer | Incoming Customer Wires | | 2311IB70304R002457 TRN: 0648502365FF YOUR REF: FW0963436564B759 | | | | 144119 | 1F0147 | STEPHANIE & MATTHEW FITERMAN TRADING PARTNERSHIP | 12/31/2007 | $ 72,000.00 | CA | CHECK WIRE | | | | |
| 45744 | 12/31/2007 | 12,268.14 | Customer | Incoming Customer Wires | | 0365FC YOUR REF: 1212773 | | | | 287173 | 1L0145 | NTC & CO. FBO BELLE LIEBLEIN REDACTED | 1/2/2008 | $ 12,268.14 | CA | CHECK WIRE | | | | |
| 45745 | 12/31/2007 | 498,817.00 | Customer | Incoming Customer Checks | | DEPOSIT   2940 1 DAY FLOAT      01.02 $281,300.00 2 DAY FLOAT      01.03 $173,000.00 3 DAY FLOAT      01.04 INTEREST ON END-OF-DAY INVESTMENT - | | 2856 | | | | | | | | | | | | |
| 45746 | 12/31/2007 | 7,425.27 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL' $22,964,797.00 RATE=03.BB% FOR INVESTMENT | | | | | | | | | | | | | | |
| 45747 | 12/31/2007 | 540,180,059.85 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071228 TO 071231 RATE 4.0013 TRN: 0756902J3AN | | | | | | | | | | | | | | |
| 45748 | 12/31/2007 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45749 | 12/31/2007 | (175,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CITIBANK NYC/021000089 A/C: MORGAN STANLEY & CO NEW YORK BEN: ASCOT PARTNERS LP REDACTED REF: TELE TELEBEN BNF FEDWIRE DEBIT VIA CITIBANK NYC/021000089 A/C: | | | | 78848 | 1A0058 | ASCOT PARTNERS LP | 12/31/2007 | $ (175,000,000.00) | CW | CHECK WIRE | | | | |
| 45750 | 12/31/2007 | (16,900,000.00) | Customer | Outgoing Customer Wires | | PBG CONCENTRATION ACCOUNT BEN: NINE THIRTY ROSP INVESTMENTS,LLCIMAD: | | | | 110357 | 1N0041 | NINE THIRTY ROSP INVESTMENTS LLC C/O JFI | 12/31/2007 | $ (16,900,000.00) | CW | CHECK WIRE | | | | |
| 45751 | 12/31/2007 | (11,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CITIBANK NYC/021000089 A/C: MDG INVESTMENT, LLC. STREET REDACTED REF: TELEBEN IMAD: 1231B1OGC03C00193WREN: FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: | | | | 203489 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/31/2007 | $ (11,500,000.00) | CW | CHECK WIRE | | | | |
| 45752 | 12/31/2007 | (11,500,000.00) | Customer | Outgoing Customer Wires | | NINE THIRTY MF INVESTMENTS LLC C/O JFI MF INVESTMENTS,LLCIMAD: 1231B1QGC07C002378 FEDWIRE DEBIT VIA CITIBANK NYC/021000089 A/C: | | | | 13304 | 1N0036 | NINE THIRTY MF INVESTMENTS LLC C/O JFI | 12/31/2007 | $ (11,500,000.00) | CW | CHECK WIRE | | | | |
| 45753 | 12/31/2007 | (6,000,000.00) | Customer | Outgoing Customer Wires | | MJ INVESTMENT, LLC. REDACTED REF: TELEBEN IMAD: 1231B1OGC07C002379TEN 0433560365J0 YOUR BOOK TRANSFER DEBIT A/C: REDACTED  TRUST- | | | | 271290 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/31/2007 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 45754 | 12/31/2007 | (5,400,604.19) | Customer | Outgoing Customer Wires | | INVESTMENTS OMNI INBOUND TRN 1313900365JO YOUR REF: BELFER TWO CORP | | | | 190781 | 1B0260 | BELFER TWO CORP C/O BELFER MANAGEMENT LLC | 12/31/2007 | $ (5,400,604.19) | CW | CHECK WIRE | | | | |
| 45755 | 12/31/2007 | (5,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA UBS AG NYC/026007993 A/C: UBS (LUXEMBOURG) S.A. BEN: THYBO STABLE FUND IMAD: 1231B1QGC01C001097 TRN 0177400365JO YOUR FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: | | | | 113884 | 1FR129 | THYBO STABLE FUND LTD C/O UBS FUND SVCS (LUXEMBOURG) ATTN: STEVE KIEFFER PO BOX 2 | 12/31/2007 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 45756 | 12/31/2007 | (5,000,000.00) | Customer | Outgoing Customer Wires | | AUDAX MANAGEMENT COMPANY, LLC 02199 IMAD: 1231B1OGC04C001304 TRN 0177900365JO YOUR FEDWIRE DEBIT VIA CITIBANK NYC/021000089 A/C: | | | | 240281 | 1A0120 | AUDAX GROUP LP | 12/31/2007 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 45757 | 12/31/2007 | (5,000,000.00) | Customer | Outgoing Customer Wires | | PBG CONCENTRATION ACCOUNT BEN: NINE THIRTY RM INVESTMENTS,LLCIMAD: | | | | 231683 | 1N0035 | NINE THIRTY RM INVESTMENT LLC C/O JFI | 12/31/2007 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | CM ID[?] | CM Account No | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45758 | 12/31/2007 | (4,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CITIBANK NYC/021000089 A/C: JF FOUNDATIONS,LLC STREET, REDACTED REF: TELEBEN IMAD: 1231B1OGC07C002383 TRN | | | 175275 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/31/2007 | $ (4,500,000.00) | CW | CHECK WIRE | | | | |
| 45759 | 12/31/2007 | (4,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CITIBANK NYC/021000089 A/C: PBG CONCENTRATION ACCOUNT BEN: NINE THIRTY FEF INVESTMENTS LLIMAD | | | 110335 | 1N0053 | NINE THIRTY FEF INVESTMENT LLC C/O JFF CARNEGIE HALL TOWER | 12/31/2007 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 45760 | 12/31/2007 | (3,300,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CITIBANK NYC/021000089 A/C: HOLDFEM INVESTMENT LLC. REDACTED  REF: TELEBEN IMAD 1231B1OGC07C002364TRN | | | 214849 | 1H0159 | HOLDFEM INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/31/2007 | $ (3,300,000.00) | CW | CHECK WIRE | | | | |
| 45761 | 12/31/2007 | (3,150,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CITIBANK NYC/021000089 A/C: JF-CRUT LLC ST. 56TH FL. REDACTED REF: TELEBEN IMAD: 1231B1OGC07C002385 YOUR FEDWIRE DEBIT VIA CITIBANK NYC/021000089 A/C: | | | 255748 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/31/2007 | $ (3,150,000.00) | CW | CHECK WIRE | | | | |
| 45762 | 12/31/2007 | (2,100,000.00) | Customer | Outgoing Customer Wires | | GF FOUNDATIONS, LLC. STREET, REDACTED REF: TELEBEN IMAD: 1231B1OGC08C002525TRN | | | 120899 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/31/2007 | $ (2,100,000.00) | CW | CHECK WIRE | | | | |
| 45763 | 12/31/2007 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CITIBANK NYC/021000089 A/C: EDG INVESTMENT LLC. ST. REDACTED REF: TELEBEN IMAD: 1231B1OGC06C001675TRK | | | 295476 | 1E0166 | EDG INVESTMNT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/31/2007 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 45764 | 12/31/2007 | (1,515,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CITIBANK NYC/REDACTED A/C: GF-CRUT LLC IMAD: 1231B1OGC05C001B55TRK REDACTED YOUR REF: GFCRUT | | | 273664 | 1G0368 | GF-CRUT LLC C/O JFJ CARNEGIE HALL TOWER | 12/31/2007 | $ (1,515,000.00) | CW | CHECK WIRE | | | | |
| 45765 | 12/31/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA NORTHERN TR NA/REDACTED A/C: ASTER ASSOCIATES FORT LAUDERDALE. FLORIDA 33308-4721 IMAD: 1231B1OGC01C001095TRK | | | 199149 | 1ZB509 | ASTER ASSOCIATES FRANK AVELLINO, NANCY CARROLL AVELLINO GENERAL PARTNERS | 12/31/2007 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 45766 | 12/31/2007 | (1,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CITIBANK NYC/REDACTED A/C: GF-GRATS. LLC STREET,56TH FL. NEW YORK,NY 10019 IMAD: 1231B1OGC07C002386 TRN REDACTED | | | 235400 | 1G0344 | GF GRATS LLC C/O JACOBSON FAMILY INVEST INC CARNEGIE HALL TOWER | 12/31/2007 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 45767 | 12/31/2007 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA NORTHERN TR NA/REDACTED A/C: MERSON FAMILY INVESTMENTS,LLC IMAD: 1231B1OGC05C001309 TRK REDACTED YOUR REF: | | | 50705 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 12/31/2007 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45768 | 12/31/2007 | (900,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA CITIBANK/0008 A/C: MDG 1994 GRAT. LLC SSN: REDACTED TRN REDACTEDYOUR REF: MDGGRAT | | | 231686 | 1M0223 | MDG 1994 GRAT LLC C/O JFJ CARNEGIE HALL TOWER | 12/31/2007 | $ (900,000.00) | CW | CHECK WIRE | | | | |
| 45769 | 12/31/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COHEN POOLED ASSETS NEW YORK NY 10016-5010 ORG: BERNARD L MADOFF BB 5 THIRD AVENUE NE TRK REDACTED YOUR REF: | | | 249015 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 12/31/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45770 | 12/31/2007 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA PARADISE BANK/REDACTED A/C: KEN-WEN FAMILY LTD PARTNERSHIPIMAD: 1231B1OGC01C001099 TRK REDACTED YOUR REF: | | | 54313 | 1EM226 | KEN-WEN FAMILY LP LTD | 12/31/2007 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45771 | 12/31/2007 | (235,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071231 TO 080102 RATE 3.0005 TRK | | | | | | | | | | | | | |
| 45772 | 12/31/2007 | (2,914,382.22) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRK 0190000252RF | 5141 | | | | | | | | | | | | |
| 45773 | 12/31/2007 | (32,435,254.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWPI23107. YOUR REF: 33Y9996891365 | | | | | | | | | | | | | |
| 45774 | 12/31/2007 | (2,500.00) | Other | Other Outgoing Checks | | CHECK PAID #  15466 | | | | | | | | | | | William Nasi | | | |
| 45775 | 1/2/2008 | 32,435,254.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-0AY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP123107. TRN: 3652003240.N YOUR REF: | | | | | | | | | | | | | |
| 45776 | 1/2/2008 | 320,256,355.56 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/0: CHASE BANK USA NA NEWARK OESHORTTERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN:2700800002KYOUR REF: | | | | | | | | | | | | | |
| 45777 | 1/2/2008 | 35,600,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: SENATOR EQUITY SP10022-4834/AC-000000001400 BNF=SENATOR FD SPC/AC- | | | 307750 | 1FR128 | HSBC SECURITIES SERVICES LUXEMBOURG SA SPEC CUST ACCT FOR SENATOR FD SPC | 1/2/2008 | $ 35,600,000.00 | CA | CHECK WIRE | | | | |
| 45778 | 1/2/2008 | 34,900,000.00 | Customer | Incoming Customer Wires | | DIT VIA: BANK OF NEW YORK/0001 B/H RYE SELECT BROAD | | | 191445 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 1/3/2008 | $ 34,900,000.00 | CA | CHECK WIRE | | | | |
| 45779 | 1/2/2008 | 30,000,000.00 | Customer | Incoming Customer Wires | | O: RYE SELECT BROAD | | | 142152 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 1/2/2008 | $ 30,000,000.00 | CA | CHECK WIRE | | | | |
| 45780 | 1/2/2008 | 20,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: RYE SELECT BROADFVORK NY 10022-4834/AC- 000000001400 ORG=RYE SELECT BROADMARKET | | | 262188 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 1/2/2008 | $ 20,000,000.00 | CA | CHECK WIRE | | | | |
| 45781 | 1/2/2008 | 15,000,000.00 | Customer | Incoming Customer Wires | | OOK TRANSFER CREDIT B/O: CMB COMMERCIAL LOAN OUTGOING | | | 10086 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 1/2/2008 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 45782 | 1/2/2008 | 12,000,000.00 | Customer | Incoming Customer Wires | | DOFF NEW YORK NY 10022-4B34/AC-000000001400 BNF=KML ASSET MANAGEMENT, LLC 11/AC-1K01623 RFB=O/B CITIBANK IMAD: 0102B1O8022C006101 TRN: | | | 10074 | 1K0162 | KML ASSET MGMT LLC II | 1/2/2008 | $ 12,000,000.00 | CA | CHECK WIRE | | | | |
| 45783 | 1/2/2008 | 11,000,000.00 | Customer | Incoming Customer Wires | | N: REDACTED YOUR REF: O/B CITIBANK NYC | | | 262001 | 1K0162 | KML ASSET MGMT LLC II | 1/3/2008 | $ 11,000,000.00 | CA | CHECK WIRE | | | | |
| 45784 | 1/2/2008 | 8,000,000.00 | Customer | Incoming Customer Wires | | P IMAD: 0102E3B75D1C006300TRN: REDACTED YOUR REF: 000000190940668 | | | 33807 | 1K0205 | THE KESSLER NOMINEE PTNRSHIP C/O KESSLER FINANCIAL SERVICES ATTN: FRANK SPELLMAN | 1/3/2008 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 45785 | 1/2/2008 | 6,000,000.00 | Customer | Incoming Customer Wires | | 0102B6B7HU3R003813 TRN: REDACTED YOUR REF: O/B BK AMER NYC | | | 205307 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 1/2/2008 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 45786 | 1/2/2008 | 4,000,000.00 | Customer | Incoming Customer Wires | | TRN: REDACTED YOUR REF: 4X02018HC2800596 | | | 147816 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 1/2/2008 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 45787 | 1/2/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | RN: REDACTED YOUR REF: 080102400336 | | | 85872 | 1CM563 | PALKO ASSOCIATES 1350 BROADCASTING RD | 1/2/2008 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 45788 | 1/2/2008 | 2,500,000.00 | Customer | Incoming Customer Wires | | B=CF48IMAD: 0102B1Q6983C000918 TRN: REDACTED YOUR REF: CF46694402A | | | 10064 | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 1/3/2008 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 45789 | 1/2/2008 | 1,700,000.00 | Customer | Incoming Customer Wires | | C000918 TRN: REDACTED YOUR REF: CF46694402A | | | 62396 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W HAROLD SCHWARTZ 1997 | 1/2/2008 | $ 1,700,000.00 | CA | CHECK WIRE | | | | |
| 45790 | 1/2/2008 | 1,500,000.00 | Customer | Incoming Customer Wires | | :5111700002FC YOUR REF: 0108010204402NN | | | 163288 | 1S0544 | IRREVOCABLE TRUST ATTN: HAROLD SCHWARTZ | 1/2/2008 | $ 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 45791 | 1/2/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER BIO. PAUL G LEVY REDACTED-ORG:/REDACTED PAUL G LEVY REF: FBO PAUL LEVY ACT.# REDACTED: REDACTED YOUR REF: OS1 OF | | | 216337 | 1CM937 | PAUL G LEVY | 1/2/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 45792 | 1/2/2008 | 994,000.00 | Customer | Incoming Customer Wires | | B21X000567 TRN: REDACTED YOUR REF: O/B FIDUCIARY TR | | | 261894 | 1CM685 | MARTIN SCHWARTZBERG | 1/3/2008 | $ 994,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45793 | 1/2/2008 | 756,000.00 | Customer | Incoming Customer Wires | | 010211B7035R002799 TRN: REDACTED YOUR REF: 0001323883352 | | | | 34824 | 1CM685 | | MARTIN SCHWARTZBERG | 1/3/2008 | $ 756,000.00 | CA | CHECK WIRE | | | | |
| 45794 | 1/2/2008 | 635,000.00 | Customer | Incoming Customer Wires | | RN: REDACTED YOUR REF: 080102400332 | | | | 185203 | 1CM563 | | PALKO ASSOCIATES 1330 BROADCASTING RD | 1/3/2008 | $ 635,000.00 | CA | CHECK WIRE | | | | |
| 45795 | 1/2/2008 | 600,000.00 | Customer | Incoming Customer Wires | | ETON K A, REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B UNITED BKRS | | | | 285482 | 1CM480 | | J D ONEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 1/3/2008 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 45796 | 1/2/2008 | 500,000.00 | Customer | Incoming Customer Wires | | 480 TRN: REDACTED YOUR REF: O/B UNITED BKRS | | | | 217584 | 1EM343 | | THOMAS B MOSCOE REVOCABLE TST U/A DATED 12/18/95 THOMAS & MARLENE MOSCOE TTEES | 1/3/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 45797 | 1/2/2008 | 100,000.00 | Customer | Incoming Customer Wires | | 0680 TRN: REDACTED YOUR REF: 080102250091 | | | | 281351 | 1S0243 | | STEVEN SCHIFF | 1/3/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 45798 | 1/2/2008 | 60,000.00 | Customer | Incoming Customer Wires | | 5C000680 TRN: REDACTED YOUR REF: 080102250091 | | | | 44502 | 1W0070 | | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 1/2/2008 | $ 60,000.00 | CA | CHECK WIRE | | | | |
| 45799 | 1/2/2008 | 60,000.00 | Customer | Incoming Customer Wires | | 1B78Q1C000481 TRN: REDACTEDYOUR REF: O/B UNITED BKRS | | | | 174437 | 1EM236 | | THE MOSCOE CHILDREN'S PTNRSHIP THOMAS MOSCOE GEN PTNR | 1/3/2008 | $ 60,000.00 | CA | CHECK WIRE | | | | |
| 45800 | 1/2/2008 | 50,000.00 | Customer | Incoming Customer Wires | | D5C000604 TRN: REDACTED YOUR REF: 080102250080 | | | | 255980 | 1A0001 | | AHT PARTNERS | 1/2/2008 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 45801 | 1/2/2008 | 429,000.00 | Customer | Incoming Customer Checks | | DEPOSIT   2941 1 DAY FLOAT   01 03 $405,000.00 2 DAY FLOAT   01 04 $23,760.00 3 DAY FLOAT   01 07 REF: TO REPAY YOUR DEPOSIT FR 071231 TO 080102 RATE 3.0005 TRN: 080020024N | | 2857 | | | | | | | | | | | | | |
| 45802 | 1/2/2008 | 7,568.22 | Investment | Overnight Sweep - Return of Principal & Interest | | RATE 3.0005 TRN: 080020024VAN YOUR REF: NC054804701020801 | | | | | | | | | | | | | | | |
| 45803 | 1/2/2008 | 235,039,173.19 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071231 TO 080102 RATE 3.0005 TRN: 080020024VAN | | | | | | | | | | | | | | | |
| 45804 | 1/2/2008 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | | |
| 45805 | 1/2/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CHARLES SCHWAB BK/REDACTEDA/C: RALPH FINE REVOCABLE TRUST IMAD: 0102B1QGC03C003299 TRN: REDACTED YOUR | | | | 256648 | 1F0065 | | RALPH FINE | 1/2/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 45806 | 1/2/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC/REDACTED A/C: NEUE BANK AG VADUZ LIECHTENSTEIN 9490 BEN: KESAGAMI LIMITED HONG KONG REF: BNF-FFC/AC/ | | | | 185026 | 1FR074 | | KESAGAMI LIMITED 16/F SILVER FORTUNE PLAZA 1 WELLINGTON STREET | 1/2/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 45807 | 1/2/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | KESAGAMI LIMITED HSBC USA/021 D010B8 A/C: THE VANGUARD GROUP MONEY MARKET FUND BEN: DPF INVESTORS IMAD: 0102S1OGC08C00459VTRN: | | | | 229411 | 1EM259 | | DPF INVESTORS C/O DAVID A PERSKY P O BOX 367 | 1/2/2008 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 45808 | 1/2/2008 | (1,388,661.68) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: FIRST TENN/REDACTED A/C: MORGAN KEEGAN& CO., INC. BEN: JOYCE ZEGER GREENBERG TRUSTEE REF: /TIME/11:39 IMAD: | | | | 34829 | 1G0331 | | JOYCE ZEGER GREENBERG TRUSTEE 2007 AMENDED AND RESTATED TRUST AGREEMENT | 1/2/2008 | $ (1,388,661.68) | CW | CHECK WIRE | | | | |
| 45809 | 1/2/2008 | (600,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA PA/REDACTED A/C: PAUL KOZLOFF FAM LTD PARTNERSHI/9610 IMAD: 0102B1QGC03C003215 TRN: | | | | 142297 | 1CM641 | | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 1/2/2008 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 45810 | 1/2/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK L/A/REDACTED A/C: BANK OF AMERICA NATIONAL HOLLYWOOD CA 90028-7364 BEN: MYCO REF: /TIME/11:39 IMAD: | | | | 78671 | 1M0092 | | MYCO C/O SUSAN MANDERS | 1/2/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45811 | 1/2/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/REDACTED A/C: DAVID LUSTIG REDACTED REF: TELEBEN/TIME/11:40 IMAD: 0102B1QGC03C003261 | | | | 42435 | 1ZB268 | | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 1/2/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45812 | 1/2/2008 | (450,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: CITCO BANKING CORPORATION N.V.WILLEMSTAD, NETHERLANDS ANTILLES BEN: GREENWICH SENTRY | | | | 185219 | 1G0371 | | GREENWICH SENTRY PARTNERS L P C/O FAIRFIELD GREENWICH GROUP | 1/2/2008 | $ (450,000.00) | CW | CHECK WIRE | | | | |
| 45813 | 1/2/2008 | (134,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN FAMILY LTD PART PALM BEACH,FLA 33480 SSN: REDACTED TRN: REDACTED YOUR REF: CAP OF | | | | 195005 | 1M0086 | | MARDEN FAMILY LP REDACTED | 1/2/2008 | $ (134,000.00) | CW | CHECK WIRE | | | | |
| 45814 | 1/2/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/REDACTED A/C: MARDEN REDACTED JOYOUR REF: FI.MARDEDWIRE DEBIT VIA: CY NATL BK, | | | | 256084 | 1M0086 | | MARDEN FAMILY LP REDACTED | 1/2/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 45815 | 1/2/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/REDACTED A/C: EMILY CHAIS REDACTED TRN: REDACTEDYOUR REF: CAP OF 08/01/02CHIPS DEBIT VIA: CITIBANK/0008 | | | | 9921 | 1C1020 | | EMILY CHAIS | 1/2/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 45816 | 1/2/2008 | (35,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P MARDEN PATRICE REDACTED JOYOUR REF: JODICHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P | | | | 62091 | 1A0044 | | PATRICE M AULD | 1/2/2008 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 45817 | 1/2/2008 | (8,000.00) | Customer | Outgoing Customer Wires | | MARDEN PATRICE REDACTED JOYOUR REF: JODFEDWIRE DEBIT VIA: US BK NEV FEDWIRE DEBIT VIA: US BK NEV RENO/REDACTED | | | | 191530 | 1M0024 | | JAMES P MARDEN | 1/2/2008 | $ (8,000.00) | CW | CHECK WIRE | | | | |
| 45818 | 1/2/2008 | (4,500.00) | Customer | Outgoing Customer Wires | | A/C: DONNA MTRNI REDACTED JOYOUR REF: DMMCJP MORGAN CHASE & CO DEP TAKEN A/C: JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD | | | | 290796 | 1C1210 | | JO ANN CRUPI | 1/2/2008 | $ (4,500.00) | CW | CHECK WIRE | | | | |
| 45819 | 1/2/2008 | (365,000,000.00) | Investment | Overnight Deposit - Investment | | L MADDOFFRATE 4.1504 TRN: 080020048VAYOUR REF: ND0393437001020BMFUNDING XFER TO | | | | | | | | | | | | | | | |
| 45820 | 1/2/2008 | (972,500.00) | Customer | Transfers to JPMC 509 | | FUNDING XFER TO REDACTED TRN: 019000024RRF | 5143 | | | | | | | | | | | | | | |
| 45821 | 1/2/2008 | (50,000,000.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & COYOUR REF3V1999684002 | | | | | | | | | | | | | | | |
| 45822 | 1/2/2008 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COYOUR REF: 31V9996848002BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | | |
| 45823 | 1/3/2008 | 425,347,083.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DESHORTTERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN:4726300010KY0UR REF: | | | | | | | | | | | | | | | |
| 45824 | 1/3/2008 | 32,570,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: THEMA USD POOL REF:10022-4834/AC-000000001400ORG=THEMA USD POOL | | | | 261866 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 1/3/2008 | $ 32,570,000.00 | CA | CHECK WIRE | | | | |
| 45825 | 1/3/2008 | 9,900,000.00 | Customer | Incoming Customer Wires | | 03S6B7RU2R004151 TRN: REDACTED YOUR REF: O/B BK AMER NYC | | | | 246216 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 1/4/2008 | $ 9,900,000.00 | CA | CHECK WIRE | | | | |
| 45826 | 1/3/2008 | 5,750,000.00 | Customer | Incoming Customer Wires | | B78H1C00069B TRN: REDACTED YOUR REF: O/B FST REPBKS | | | | 59768 | 1M0083 | | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 1/4/2008 | $ 5,750,000.00 | CA | CHECK WIRE | | | | |
| 45827 | 1/3/2008 | 2,500,000.00 | Customer | Incoming Customer Wires | | 2100003FC YOUR REF: 4X0301H70308015 | | | | 256908 | 1FR093 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 1/3/2008 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45828 | 1/3/2008 | 1,400,000.00 | Customer | Incoming Customer Wires | | FC YOUR REF: 0181066800-103 | | | | 224692 | 1ZA831 | BARBARA BONFIGLI | 1/3/2008 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 45829 | 1/3/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | RS NEW YORK NY 10036-7703 ORG: 000000000000008121942 CUMBERLAND | | | | 240085 | 1FN056 | JENNIFER PRIESTLEY REDACTED | 1/3/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 45830 | 1/3/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: CUMBERLAND PARTNERS NEW YORK NY 10036-7703 ORG: REDACTED CUMBERLAND PARTNERS REF: BENE.ALFRED B-0/B MELLON BANK BBI=OCMTIMAD: | | | | 197209 | 1CM735 | ALFRED A SHASHA HANINA Z SHASHA TRUSTEES U/T/A DATED 6/8/94 | 1/4/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 45831 | 1/3/2008 | 350,000.00 | Customer | Incoming Customer Wires | | 0103D3QCI20C004550 TRN: REDACTED YOUR REF: O/B MELLON BANK | | | | 284496 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 1/3/2008 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 45832 | 1/3/2008 | 300,000.00 | Customer | Incoming Customer Wires | | QCI20C004550 TRN: REDACTEDYOUR REF: O/B MELLON BANK | | | | 278524 | 1H0167 | DAVID N HURWITZ | 1/3/2008 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 45833 | 1/3/2008 | 825,924.00 | Customer | Incoming Customer Checks | | DEPOSIT 2942 1 DAY FLOAT 01/04 $500,000.00 2 DAY FLOAT 01/07 $163,958.56 3 DAY FLOAT 01/08 | | | 2858 | | | | | | | | | | | |
| 45834 | 1/3/2008 | 5,319.44 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL $50,000,000.00 RATE=03.83% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 45835 | 1/3/2008 | 365,042,081.15 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080102 TO 080103 RATE 4.1504 TRN: 080300169XAN | | | | | | | | | | | | | | |
| 45836 | 1/3/2008 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 45837 | 1/3/2008 | (11,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC, LONDON BEN: HSSL REDEMPTION PROCEEDS ACCOUL-2014 LUXEMBOURG REF: BNF-FEDWIRE DEBIT VIA: UBS AG NYC/REDACTED A/C: | | | | 62379 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 1/3/2008 | $ (11,000,000.00) | CW | CHECK WIRE | | | | |
| 45838 | 1/3/2008 | (9,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC/REDACTED A/C: UBS (LUXEMBOURG) S.A. IMAD: 0103B10GC03C002133TRN: REDACTED | | | | 34742 | 1FR123 | LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 1/3/2008 | $ (9,000,000.00) | CW | CHECK WIRE | | | | |
| 45839 | 1/3/2008 | (3,852,283.84) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYC/REDACTED A/C: JEFFREY ALLAN BERMAN IMAD: 0103B10GC03C00263TRN: REDACTED YOUR REF: | | | | 229389 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 1/3/2008 | $ (3,852,283.84) | CW | CHECK WIRE | | | | |
| 45840 | 1/3/2008 | (1,636,507.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BKATLANT/C/REDACTED A/C: THE KORN FAMILY LTD PARTNEPALM BEACH GARDENS, FLORIDA 33410 REF: TELE BEN IMAD: | | | | 71243 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 1/3/2008 | $ (1,636,507.00) | CW | CHECK WIRE | | | | |
| 45841 | 1/3/2008 | (1,519,524.24) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: CITIGROUP GLOBAL MARKETS INC. BEN: TODD RECHLER IMAD: 0103B10QC03C00236TRN: | | | | 69383 | 1R0014 | RECKSON GENERATION C/O VERGELINA A THOMPSON | 1/3/2008 | $ (1,519,524.24) | CW | CHECK WIRE | | | | |
| 45842 | 1/3/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C:REDACTED-GOLDMAN SACHS & CO. TRN: REDACTED YOUR REF: DRCHAM | | | | 62453 | 1CM677 | DAVID R CHAMBERLIN | 1/3/2008 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 45843 | 1/3/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/REDACTED A/C: BETTY A. GINSBURG REVOCABLE TRIMAD: 0103B10GC01C00250TRN: REDACTEDYOUR | | | | 190232 | 1CM471 | BETTY A GINSBURG REVOCABLE TRUST | 1/3/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45844 | 1/3/2008 | (879,382.64) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: RMGF LIMITED PARTNERSHIP # 21 W FLORAL PARK,NY 11005 RERTELEBEN SSN: REDACTED TRN: CHIPS DEBIT VIA: OTIBANK/0008 A/C: JAMES | | | | 290872 | 1CM715 | THE RMGF LTD PARTNERSHIP C/O REGINA FISHER GEN PARTNER | 1/3/2008 | $ (879,382.64) | CW | CHECK WIRE | | | | |
| 45845 | 1/3/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | MARDEN AND IRIS ZURAWIN REDACTED REF: TELEBEN SSN: REDACTEDTRN: REDACTEDYOUR BOOK TRANSFER DEBIT A/C: REDACTED ORG: | | | | 80699 | 1M0024 | JAMES P MARDEN | 1/3/2008 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 45846 | 1/3/2008 | (700,000.00) | Customer | Outgoing Customer Wires | | BERNARD L MADOFF REDACTED REF: TELEBEN TRN: REDACTEDYOUR REF: JODM FEDWIRE DEBIT VIA: WACHOVIA BK NA | | | | 255675 | 1S0392 | CAROL STONE TRUST | 1/3/2008 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 45847 | 1/3/2008 | (655,000.00) | Customer | Outgoing Customer Wires | | FL/REDACTED A/C: SILVERSTEIN INVESTMENT CLUB CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: DCI TRADING PARTNERSHIP LLC SSN:REDACTED | | | | 213627 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 1/3/2008 | $ (655,000.00) | CW | CHECK WIRE | | | | |
| 45848 | 1/3/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | TRN: REDACTED YOUR REF: DCIPTB FF 88 5 THIRD AVENUE NE REF: BNF-SORT CODE 56-00-20 HOLBORN CIRCUS BRANCH TRN: REDACTED YOUR REF: ERIN | | | | 212114 | 1D0078 | DCI TRADING PARTNERSHIP LLP | 1/3/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45849 | 1/3/2008 | (258,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON EC2M 4BB UNITED KINGDOM ORG: BERNARD L MADOFF | | | | 302512 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 1/3/2008 | $ (258,000.00) | CW | CHECK WIRE | | | | |
| 45850 | 1/3/2008 | (200,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: PICTET AND CIE PICTCHGG BEN: EASTSIDE INVESTMENTS LTD 1204 GENEVA, SWITZERLAND REF: TELEBEN SSN: | | | | 182532 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 1/3/2008 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 45851 | 1/3/2008 | (150,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L. MADOFF 10022 REF: TO ESTABLISH YOUR | | | | 216300 | 1FR040 | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 1/3/2008 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 45852 | 1/3/2008 | (470,000,000.00) | Investment | Overnight Deposit - Investment | | DEPOSIT FR 080103 TO 080104 RATE 4.1804 TRN: FUNDING XFERTO REDACTED TRN: 0190002498FENDI | | | | | | | | | | | | | | |
| 45853 | 1/3/2008 | (4,757,192.00) | Customer | Transfers to JPMC 509 Account | | OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010308. YOUR END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5145 | | | | | | | | | | | | | |
| 45854 | 1/3/2008 | (36,388,817.00) | Investment | Overnight Sweep - Investment | | CHASE & CO COMMERCIAL PAPER. CPSWP010308. YOUR REF: 31Y9996412003 | | | | | | | | | | | | | | |
| 45855 | 1/3/2008 | (4,115,276.47) | Customer | Tax Payments | | ELECTRONIC FUNDS TRANSFERORIG CO NAME:IRS ORIG 10:3387702000 DESC DATE:010308 CO ENTRY DESCR:USATAXPYMTSEC:CCD | | | | | | | | | | | | | | |
| 45856 | 1/4/2008 | 36,388,817.00 | Investment | Overnight Sweep - Return of Principal & Interest | | 30545645 SILVER SPRING MD 20910-363B OBI-FBO KAY INVESTMENTGROUPSSN: 0281126 TRN: 5121200004YN YOUR RER01080104006349NY | | | | | | | | | | | | | | |
| 45857 | 1/4/2008 | 27,500,000.00 | Customer | Incoming Customer Wires | | 5121200004FC YOUR RER01080104006349NY | | | | 222980 | 1K0167 | KAY INVESTMENT GROUP LLC | 1/7/2008 | $ 27,500,000.00 | CA | CHECK WIRE | | | | |
| 45858 | 1/4/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: MOUNT CAPITAL ASSET/SUBSIDIARY ACCT FR085 - TRANSFER TO PB 05934MOUNT CAPITALASSET | | | | 62369 | 1FR085 | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 1/4/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 45859 | 1/4/2008 | 1,900,000.00 | Customer | Incoming Customer Wires | | WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: THE | | | | 69300 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/4/2008 | $ 1,900,000.00 | CA | CHECK WIRE | | | | |
| 45860 | 1/4/2008 | 1,054,292.08 | Customer | Incoming Customer Wires | | 64031400FF YOUR REF: O/B CITIBANK NYC | | | | 205194 | 1G0378 | THE GURWIN FAMILY FOUNDATION INC | 1/4/2008 | $ 1,054,292.08 | CA | CHECK WIRE | | | | |
| 45861 | 1/4/2008 | 1,050,000.00 | Customer | Incoming Customer Wires | | REDACTED YOUR REF: O/B CITIBANK NYCFED WIRE CREDIT VIA: CITIBANK/021000089 B/O: JF-CRUT, LLC C/O | | | | 307466 | 1N0040 | NINE THIRTY CF INVESTMENT LLC C/O | 1/7/2008 | $ 1,050,000.00 | CA | CHECK WIRE | | | | |
| 45862 | 1/4/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | CCOUNTS PROCESSING GNEWARK DE | | | | 266222 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/4/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45863 | 1/4/2008 | 900,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DELLC NO NAME GIVEN TRN: REDACTEDYOUR REF OSI OF 08/01/08BOOK | | | | 90622 | 1S0452 | HAROLD L STRAUSS HELMSLEY REDACTED | 1/4/2008 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 45864 | 1/4/2008 | 700,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE02550500004ESYOUR REF: OS1 OF 08/01/04FEDWIRE CREDIT VIA: | | | | 35002 | 1S0453 | MARLENE B STRAUSS HELMSLEY REDACTED | 1/4/2008 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 45865 | 1/4/2008 | 500,000.00 | Customer | Incoming Customer Wires | | ED WIRE CREDIT VIA: WELLS FARGO NAREDACTED B/O: R FLAX + L | | | | 33750 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/4/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 45866 | 1/4/2008 | 188,229.85 | Customer | Incoming Customer Wires | | WIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA/REDACTED | | | | 257009 | 1L0311 | THE LIVERPOOL TRUST LAWRENCE BELL TRUSTEE C/O SOSNIK BELL & CO | 1/4/2008 | $ 188,229.85 | CA | CHECK WIRE | | | | |
| 45867 | 1/4/2008 | 125,000.00 | Customer | Incoming Customer Wires | | CREDIT VIA: WACHOVIA BANK OF | | | | 233945 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/4/2008 | $ 125,000.00 | CA | CHECK WIRE | | | | |
| 45868 | 1/4/2008 | 100,000.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: WACHOVIA BANK OFREF: CHASE NYC/CTR/BNF-BERNARD L MADOFF REDACTED/AC-REDACTED RFB-REDACTED OBI-DEPOSIT    29432 DAY FLOAT        01/08 | | | | 263462 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/4/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 45869 | 1/4/2008 | 449,160.00 | Customer | Incoming Customer Checks | | $148,610.403 DAY FLOAT        01/09 $6,909.60INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - | | | 2859 | | | | | | | | | | | |
| 45870 | 1/4/2008 | 3,810.72 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO.INVESTMENT DATED 01/03/08. REF=CPSWP010308 TRN:0041001017XPYOUR | | | | | | | | | | | | | | | |
| 45871 | 1/4/2008 | 470,054,578.49 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022TRN: 0800400203ANYOUR REF: NC0402439401040801BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | | |
| 45872 | 1/4/2008 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D1235522445 CHUSA CAYMAN ORG.DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 71BS000004IKYOUR REF: | | | | | | | | | | | | | | | |
| 45873 | 1/4/2008 | (1,600,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITY NB OF FLAREDACTED A/C: STEVEN SCHIFF REDACTED JO YOUR REF: JODIFEDWIRE DEBIT VIA: CITY NB OF | | | | 295278 | 1S0243 | STEVEN SCHIFF | 1/4/2008 | $ (1,600,000.00) | CW | CHECK WIRE | | | | |
| 45874 | 1/4/2008 | (800,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITY NB OF FLAREDACTEDA/C: NORMAN JRMA BRAMAN FOUNDATION ,MIAMI, FLORID A REF: TELEBEN IMAD: | | | | 62187 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 1/4/2008 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 45875 | 1/4/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | /10:20 IMAD: 0104B1QGC01C001944TRN: REDACTED YOUR REF: JODI | | | | 256984 | 1L0211 | JEFFREY LEVY-HINTE | 1/4/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45876 | 1/4/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/REDACTED A/C: MERRILL LYNCH NEW YORK,N.Y. BEN: WEISS SCHOENFELD FLP REDACTED | | | | 201225 | 1ZB313 | WEISS SCHOENFELD FAMILY LIMITED PARTNERSHIP | 1/4/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45877 | 1/4/2008 | (43,000.00) | Customer | Outgoing Customer Wires | | 00043O YOUR REF: JODI | | | | 205005 | 1A0044 | PATRICE M AULD | 1/4/2008 | $ (43,000.00) | CW | CHECK WIRE | | | | |
| 45878 | 1/4/2008 | (20,000.00) | Customer | Outgoing Customer Wires | | TO 080107 RATE 4.1514 TRN: REDACTED YOUR REF: ND0413734001040801 | | | | 265337 | 1F0035 | DIANE WILSON SANGARE RANCH | 1/4/2008 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 45879 | 1/4/2008 | (170,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEPTAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080104 TO 080107 RATE 4.1514 TRN: | | | | | | | | | | | | | | | |
| 45880 | 1/4/2008 | (9,296,898.60) | Customer | Transfers to JPMC 509 Account | | FUNDING XFERTO REDACTED TRN: 0190000245RF | 5147 | | | | | | | | | | | | | | |
| 45881 | 1/4/2008 | (44,330,590.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010408. YOUR REF: 31Y999687S004 | | | | | | | | | | | | | | | |
| 45882 | 1/7/2008 | 44,330,590.00 | Investment | Overnight Sweep - Return of Principal & Interest | | YOUR REF: 03844420 | | | | | | | | | | | | | | | |
| 45883 | 1/7/2008 | 300,234,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | | |
| 45884 | 1/7/2008 | 10,800,000.00 | Customer | Incoming Customer Wires | | IA: CITIBANK/0008 B/O: NINE THIRTY MONT-BLANC | | | | 240107 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 1/8/2008 | $ 10,800,000.00 | CA | CHECK WIRE | | | | |
| 45885 | 1/7/2008 | 1,400,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: NINE THIRTY MONT-BLANCYORKNY10022-4834/AC-000000001400 ORG=REDACTED NEWYORK 10019 NY US | | | | 142220 | 1FR134 | NINE THIRTY MONT-BLANC INVESTMENTS LP | 1/7/2008 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 45886 | 1/7/2008 | 12,000.00 | Customer | Incoming Customer Wires | | RTHERN TRDEPOSIT    2944 | | | | 246762 | 1P0108 | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 1/7/2008 | $ 12,000.00 | CA | CHECK WIRE | | | | |
| 45887 | 1/7/2008 | 17,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    2944 | | | | 78581 | 1KW088 | KENDRA OSTERMAN | 1/7/2008 | $ 17,000.00 | CA | CHECK | | | | |
| 45888 | 1/7/2008 | 13,705.53 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.INVESTMENT DATED 01/04/08. REF=CPSWP010408TRN:0071001112XPYOUR | | | | | | | | | | | | | | | |
| 45889 | 1/7/2008 | 170,058,811.93 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022TRN: 0800700245ANYOUR REF: NC0413734001070801BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | | |
| 45890 | 1/7/2008 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D1235522845 CHUSA CAYMAN ORG.DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 93??90007IKYOUR REF: | | | | | | | | | | | | | | | |
| 45891 | 1/7/2008 | (11,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: PEAPACK GLADSTONE/REDACTED A/C: DAVIDREF: TELEBEN/TIME/11:4Z IMAD: | | | | 174404 | 1D0001 | CORNERSTONE CAPITAL INC C/O DAVID PULVER | 1/7/2008 | $ (11,000,000.00) | CW | CHECK WIRE | | | | |
| 45892 | 1/7/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC- INCOMING CUST YOUR REF: LOEBJCHIPS DEBIT VIA: CITIBANK/0008 A/C: ALTOUR INTERNATIONAL | | | | 51053 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 1/7/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45893 | 1/7/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ALTOUR INTERNATIONAL NEWYOUR REF: CAP OF 08/01/07JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L | | | | 295260 | 1L0100 | JEANETTE WINTER LOEB | 1/7/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45894 | 1/7/2008 | (155,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFFRATE 4.1604 TRN: 0800700404ANYOUR REF: ND0422966501070801FUNDING XFER TO | | | | | | | | | | | | | | | |
| 45895 | 1/7/2008 | (13,103,016.92) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014ZB151509 TRN: 0190000250RF | 5149 | | | | | | | | | | | | | | |
| 45896 | 1/7/2008 | (22,119,429.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO J PMORGAN CHASE & COYOUR REF: 31Y999685700?CHECK PAID # 15468 | | | | | | | | | | | | | | | |
| 45897 | 1/7/2008 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #   15468 | | | | 281362 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 1/7/2008 | $ (2,000.00) | CW | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45898 | 1/8/2008 | 22,119,429.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COVOUR REF: 31Y9996857007BOOK TRANSFER CREDIT B/O: CHASE BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DESHORTTERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN:162820000BJKYOUR REF: | | | | | | | | | | | | | | |
| 45899 | 1/8/2008 | 245,600,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 45900 | 1/8/2008 | 70,000,000.00 | Customer | Incoming Customer Wires | | E PHILOCTETES CENTER INC NEW YORK NY | | | 13742 | 1FR132 | | DEFENDER LIMITED CRAIGMUIR CHAMBERS PO BOX 71 | 1/8/2008 | $ 70,000,000.00 | CA | CHECK WIRE | | | | |
| 45901 | 1/8/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | TE OUR PRIOR POSTING DATE 02-JAN-08 TO 31-DEC-07REF 006081400ZFFBNFJPMORGAN CHASE BANK, NA REFI TRN: REDACTED YOUR REF: 9014-082ANB BOOK TRANSFER CREDIT B/O: BERNARD L MADOFF NEW YORK NY 10022-4834 | | 80830 | 1P0131 | | THE PHILOCTETES CENTER INC | 1/9/2008 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 45902 | 1/8/2008 | 1,700,000.00 | Other | Cancelled/Reversed Wires or Checks | | ORG:/IE22CITIC000000212S0501 EQUITY TRADING 6DEPOSIT    2946 1 DAY FLOAT     01/09 | | | | | | | | | | Cancel/Reversal | | | | |
| 45903 | 1/8/2008 | 1,672,593.00 | Customer | Incoming Customer Wires | | $525,029.81 2 DAY FLOAT     01/10 $1,727.84 3 DAY FLOAT    01/11             $6.19 | | | 262171 | 1R0178 | | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 1/9/2008 | $ 1,672,593.00 | CA | CHECK WIRE | | | | |
| 45904 | 1/8/2008 | 796,543.84 | Customer | Incoming Customer Checks | | DEPOSIT     2946 1 DAY FLOAT     01/09 $525,029.81 2 DAY FLOAT    01/10 $1,727.84 3 DAY FLOAT    01/11 | | 2862 | | | | | | | | | | | |
| 45905 | 1/8/2008 | 137,900.74 | Customer | Incoming Customer Checks | | $189.09 | | 2861 | | | | | | | | | | | |
| 45906 | 1/8/2008 | 18,909.51 | Customer | Incoming Customer Checks | | DEPOSIT     2947 2 DAY FLOAT     01/10 $18,720.42 3 DAY FLOAT     01/11 $189.09 | | 2860 | | | | | | | | | | | |
| 45907 | 1/8/2008 | 2,261.10 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & COINVESTMENT DATED 01/07/08, REF CPSWP010808 TRN:6081001101XPYOUR | | | | | | | | | | | | | | |
| 45908 | 1/8/2008 | 155,017,913.18 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10027TRN: 080080159ANYOUR REF: NC0422966501080801BOOK TRANSFER DEBIT A/C: INVESTREF: REVERSE AND REINSTATE OUR PRIOR POSTING DATE 02-JAN-08 TO 31-DEC-07REF 006081400ZFF BNFJPMORGAN CHASE BANK, NA REFE | | | | | | | | | | | | | | |
| 45909 | 1/8/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: BERNARD L MADOFF NEW YORK NY 10022-4834 | | | | | | | | | | | | | | |
| 45910 | 1/8/2008 | (1,700,000.00) | Other | Cancelled/Reversed Wires or Checks | | ORG:/IE22CITIC000000212S0501 EQUITY TRADING | | | | | | | | | | Cancel/Reversal | | | | |
| 45911 | 1/8/2008 | (1,200,000.00) | Customer | Outgoing Customer Wires | | 15 TRN: REDACTED YOUR REF: JODI | | | 59999 | 1ZB510 | | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 1/8/2008 | (1,200,000.00) | CW | CHECK WIRE | | | | |
| 45912 | 1/8/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN: O.D.D. INVESTMENTS LP  CARLSTEAD,N.J. REF: FEDWIRE DEBIT VIA: WELLS FARGO | | | 34949 | 1O0015 | | ODD INVESTMENT LP C/O DANIEL SILNA | 1/8/2008 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45913 | 1/8/2008 | (850,000.00) | Customer | Outgoing Customer Wires | | NA/REDACTEDA/C: OSTRIN FAMILY PARTNERSHIP SAN RAFAEL, CA. 94903 IMAD: | | | 290733 | 1ZB511 | | OSTRIN FAMILY PARTNERSHIP | 1/8/2008 | (850,000.00) | CW | CHECK WIRE | | | | |
| 45914 | 1/8/2008 | (526,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: MAURICE J COHN REDACTED-ORG: BERNARD L MADOFF REDACTED TRN: REDACTEDYOUR REF: JODI | | | 309580 | 1C1311 | | MARILYN COHN | 1/8/2008 | (526,000.00) | CW | CHECK WIRE | | | | |
| 45915 | 1/8/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTEDTRUST-INVESTMENTS OMNI INBOUND TRN: REDACTED YOUR REF: CSALMAN | | | 290829 | 1S0249 | | THE CHARLES SALMANSON TST 1981 | 1/8/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 45916 | 1/8/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTEDTRUST-INVESTMENTS OMNI INBOUND TRN: REDACTED YOUR REF: JSALMAN | | | 248390 | 1S0366 | | THE JERROLD A SALMANSON TRUST 1984 | 1/8/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 45917 | 1/8/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CHEMICAL MIDLAND/REDACTEDA/C: ANNA JUNIA DOAN TRUST IMAD: 0108IJGGC03C002199 TRN: REDACTED YOUR | | | 205375 | 1CM357 | | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 1/8/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 45918 | 1/8/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK FSB C/REDACTED A/C: THOMAS LSTARK,HILARY M STARK REDACTED REF: TELEBEN IMAD: 0108IJGGC07C003053TRN: | | | 232332 | 1CM320 | | THOMAS L STARK AND HILARY M STARK J/T WROS | 1/8/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 45919 | 1/8/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/REDACTED A/C: 1000 CONNECTICUT AVE ASSOC WASHINGTON, DC 20036 IMAD: 0108B1QGC02C002812 | | | 34990 | 1O0009 | | 1000 CONNECTICUT AVE ASSOC | 1/8/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 45920 | 1/8/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | JO YOUR REF: ARTGOLD | | | 286502 | 1L0116 | | KURT J LANCE | 1/8/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 45921 | 1/8/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/REDACTED A/C: FIRST CLEARING LLC BEN: ARTHUR GOLDBERG IMAD: 0108B1QGC04C002485 | | | 246633 | 1CM494 | | ARTHUR H GOLDBERG | 1/8/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 45922 | 1/8/2008 | (54,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL ASSOC/A/0509 A/C: ROYAL BANK OF SCOTLAND INTL LST. HELIER JERSEY, CHANNEL ISLANDS BEN: | | | 9997 | 1FR095 | | EB TRUSTEES LIMITED RE MADO 1/1/5 /TM PO BOX 154 WHITELEY CHAMBERS DON STREET | 1/8/2008 | (54,000.00) | CW | CHECK WIRE | | | | |
| 45923 | 1/8/2008 | (8,690.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE 94727 FONTENAYS.BOIS FRANCE ORG: BERNARD L MADOFF REDACTED BEN: REDACTED MLLE EMI LIE CHIPS DEBIT VIA: SOCIETE GENERALE NA INC70422 | | | 148391 | 1HN075 | | MELLE EMILIE APFELBAUM | 1/8/2008 | (8,690.00) | CW | CHECK WIRE | | | | |
| 45924 | 1/8/2008 | (6,480.00) | Customer | Outgoing Customer Wires | | A/C: SOCIETE GENERALE PARIS BEN: MR AND MRS APFELBAUM REDACTED REF: TELE TELEBEN BNF JP MORGAN CHASE & CO DEP TAKEN A/C BERNARD L MAXOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080108 TO 080109 RATE 4.2004 TRN: 080080419AN | | | 220991 | 1HN076 | | MADAME LAURENCE APFELBAUM | 1/8/2008 | (6,480.00) | CW | CHECK WIRE | | | | |
| 45925 | 1/8/2008 | (160,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C BERNARD L MAXOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080108 TO 080109 RATE 4.2004 TRN: 080080419AN | | | | | | | | | | | | | | |
| 45926 | 1/8/2008 | (12,731,492.50) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014ZB151509 TRN: 019000024BRZ | 5151 | | | | | | | | | | | | | |
| 45927 | 1/8/2008 | (16,964,642.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010808. YOUR REF: 31Y9996835008 | | | | | | | | | | | | | | |
| 45928 | 1/9/2008 | 16,964,642.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER.CPSWP010808.TRN: 008200317BXN YOUR REF: | | | | | | | | | | | | | | |
| 45929 | 1/9/2008 | 325,265,416.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DESHORTTERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN:396000009BJYOUR REF: | | | | | | | | | | | | | | |
| 45930 | 1/9/2008 | 1,500,000.00 | Customer | Incoming Customer Wires | | O/B NORTHERN INTCHIPS CREDIT VIA: BANK OF NEW YORK0 B/O FIRST TRUST | | | 148381 | 1CM574 | | FUND FOR THE POOR, INC | 1/9/2008 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 45931 | 1/9/2008 | 1,336,916.33 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O FIRST TRUSTMADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=FIRSTTRUST CORPORATION | | | 290782 | 1L0154 | | NTC & CO. FBO JEANETTE W LOEB REDACTED | 1/9/2008 | $ 1,336,916.33 | CA | CHECK WIRE | | | | |
| 45932 | 1/9/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | : O/B NORTHERN INTFED WIRE CREDIT VIA: CITY NATIONAL BANK/REDACTEDB/O: | | | 27744 | 1CM427 | | PASCUCCI FAMILY FOUNDATION | 1/9/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45933 | 1/9/2008 | 658,728.49 | Customer | Incoming Customer Wires | | (3976CHIPS CREDIT VIA: BANK OF NEW YORK0001 B/O: FIRST TRUST | | | | 212063 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 1/10/2008 | $ 658,728.49 | CA | CHECK WIRE | | | | |
| 45934 | 1/9/2008 | 39,342.90 | Customer | Incoming Customer Wires | | 0001 B/O: FIRST TRUST | | | | 214934 | 1EM308 | NTC & CO. FBO RICHARD LEE WALTER REDACTED | 1/10/2008 | $ 39,342.90 | CA | CHECK WIRE | | | | |
| 45935 | 1/9/2008 | 11,532.90 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: FIRST TRUSTMADOFF NEWYORK NY 10022-4834 AC-000000001400 ORG-FIRSTTRUST CORPORATION | | | | 53413 | 1ZW049 | NTC & CO. FBO MARIA BARONE REDACTED | 1/9/2008 | $ 11,532.90 | CA | CHECK WIRE | | | | |
| 45936 | 1/9/2008 | 7,667.00 | Customer | Incoming Customer Wires | | HIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: FIRST TRUST | | | | 182730 | 1T0034 | 305 PARTNERS LTD PARTNERSHIP 340 ROYAL POINCIANA WAY | 1/10/2008 | $ 7,667.00 | CA | CHECK WIRE | | | | |
| 45937 | 1/9/2008 | 6,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: FIRST TRUSTMADOFF NEWYORK NY 10022-4834/AC-000000001400 ORG=FIRSTTRUST CORPORATION DEPOSIT    29492 DAY FLOAT      01/11 | | | | 62365 | 1EM410 | NTC & CO. FBO CHARLES E NADLER REDACTED | 1/10/2008 | $ 6,000.00 | CA | CHECK WIRE | | | | |
| 45938 | 1/9/2008 | 2,921,756.00 | Customer | Incoming Customer Checks | | $490,000.00DDAY FLOAT      01/14 $10.000.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO INVESTMENT DATED 01/08/08, REF=CPSWJP010808 TRN:0091001071XPYOUR | | 2863 | | | | | | | | | | | |
| 45939 | 1/9/2008 | 1,729.45 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO INVESTMENT DATED 01/08/08, REF=CPSWJP010808 TRN:0091001071XPYOUR | | | | | | | | | | | | | |
| 45940 | 1/9/2008 | 160,018,668.84 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022TRN: 0800900171ANYOUR REF: NC0432294401090801BOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: DJ23522645 CHUSA | | | | | | | | | | | | | |
| 45941 | 1/9/2008 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | CAYMAN ORG-DERIVATIVES (TUFFS)NEWYORK NY 10004 TRN: 3966200000$KYOUR | | | | | | | | | | | | | |
| 45942 | 1/9/2008 | (20,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001008 A/C: HSBC BANK PLC,NF-REF, HERALD FUND SPC-HERALD USA SEGREGATED PORTFOLIO.ONE POOIMAD: FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/REDACTED A/C: AHTIMAD: | | | | 245968 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1/9/2008 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |
| 45943 | 1/9/2008 | (1,233,431.43) | Customer | Outgoing Customer Wires | | 0109B1OGC03C00222ATRN: REDACTEDYOUR REF: CHIPS DEBIT VIA: CITIBANK/0008 A/C: RICHARD AND JOAN BERNHARDT REDACTED JOYOUR REF: | | | | 307933 | 1A0001 | AHT PARTNERS | 1/9/2008 | $ (1,233,431.43) | CW | CHECK WIRE | | | | |
| 45944 | 1/9/2008 | (825,000.00) | Customer | Outgoing Customer Wires | | JODIFEDWIRE DEBIT VIA: NORTHERN TR. FEDWIRE DEBIT VIA: NORTHERN TR NA/REDACTED A/C: BRANCHTELEBEN IMAD: | | | | 27752 | 1CM482 | RICHARD BERNHARD | 1/9/2008 | $ (825,000.00) | CW | CHECK WIRE | | | | |
| 45945 | 1/9/2008 | (600,000.00) | Customer | Outgoing Customer Wires | | 0109B1OGC08C00286?TRN: REDACTEDYOUR REF: FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/REDACTEDA/C: MEYER REDACTED J0YOUR REF: MEYERN,PJP MORGAN CHASE & CO DEP TAKEN A/C: JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD | | | | 62330 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 1/9/2008 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 45946 | 1/9/2008 | (535,000.00) | Customer | Outgoing Customer Wires | | L MADDOFFRATE 4.1804 TRN: 0800900485ANYOUR REF: ND0443784801090801FUNDING XFER TO FUNDING XFER TO 0063014281515N9 TRN: | | | | 190396 | 1M0199 | MEYER NORTHLAKE PARTNERS LP 1601 BELVEDERE ROAD | 1/9/2008 | $ (535,000.00) | CW | CHECK WIRE | | | | |
| 45947 | 1/9/2008 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | 0190002498FEND-OF-OAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO | | | | | | | | | | | | | |
| 45948 | 1/9/2008 | (9,545,983.80) | Customer | Transfers to JPMC 509 Account | | END-OF-OAY INVESTMENT SWEEP TO JPMORGAN CHASE & COYOUR REF: 31Y999681609 | 5153 | | | | | | | | | | | | |
| 45949 | 1/9/2008 | (15,729,671.00) | Investment | Overnight Sweep - Investment | | END-OF-OAY INVESTMENT SWEEP TO JPMORGAN CHASE & COYOUR REF: 31Y999681609 | | | | | | | | | | | | | |
| 45950 | 1/9/2008 | 15,729,671.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COYOUR REF31Y999681609BOOK TRANSFER CREDIT B/O: | | | | | | | | | | | | | |
| 45951 | 1/10/2008 | 375,306,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DESHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6782200010KYOUR REF: | | | | | | | | | | | | | |
| 45952 | 1/10/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | 0FEDWIRE CREDIT VIA: COLONIAL BANK N.A./REDACTED B/O E J | | | | 291004 | 1M0246 | MSM INVESTMENT GROUP LLC C/O STEVEN FITERMAN | 1/10/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 45953 | 1/10/2008 | 600,000.00 | Customer | Incoming Customer Wires | | CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: THOMAS J | | | | 305448 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 1/11/2008 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 45954 | 1/10/2008 | 577,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0959 B/O: THOMAS JMADOFF REDACTED AC-REDACTED-/REDACTED REDACTED OBI=FBO:THOMASBERNFELD | | | | 138952 | 1EM018 | THOMAS BERNFELD | 1/10/2008 | $ 577,000.00 | CA | CHECK WIRE | | | | |
| 45955 | 1/10/2008 | 150,000.00 | Customer | Incoming Customer Wires | | STFED WIRE CREDIT VIA: US BANK SOUTH DAKOTA/REDACTED B/O: WAY | | | | 69451 | 1W0117 | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 1/11/2008 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 45956 | 1/10/2008 | 110,631.00 | Customer | Incoming Customer Wires | | CREDIT VIA: BANK OF NEW YORK/0001 B/O: FIRST TRUST | | | | 214913 | 1CM957 | W DUNCAN MACMILLAN 1969 TRUST C/O WAY TRUST YORK/0001 B/O | 1/11/2008 | $ 110,631.00 | CA | CHECK WIRE | | | | |
| 45957 | 1/10/2008 | 100,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: FIRST TRUSTMADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=FIRSTTRUST CORPORATION | | | | 163491 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY REDACTED | 1/10/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 45958 | 1/10/2008 | 43,950.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/C: FREDERICKYORK NY 10022-4834/AC-REDACTED RFB=0/B CITIBANK NYCOBI=CREDIT TO ACCOUNT OF DEPOSIT    29502 DAY FLOAT     01/14 | | | | 197181 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 1/10/2008 | $ 43,950.00 | CA | CHECK WIRE | | | | |
| 45959 | 1/10/2008 | 1,241,000.00 | Customer | Incoming Customer Checks | | $65,750.003 DAY FLOAT     01/15 $3,000.00INTEREST ON END-OF-DAY INVESTMENT - | | 2864 | | | | | | | | | | | |
| 45960 | 1/10/2008 | 1,599.18 | Investment | Overnight Sweep - Return of Principal & Interest | | TRN: 0801000199AN YOUR REF: NC0443784801100801 | | | | | | | | | | | | | |
| 45961 | 1/10/2008 | 110,012,773.69 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN 8/0: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080109 TO 080110 RATE 4.1804 TRN: 0801000199AN BOOK TRANSFER DEBIT A/C: DJ23522645 CHUSA | | | | | | | | | | | | | |
| 45962 | 1/10/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | CAYMAN ORG-DERIVATIVES (TUFFS)NEWYORK NY 10004 TRN: 6784000010KYOUR REF: | | | | | | | | | | | | | |
| 45963 | 1/10/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: SIGNATURE BANK/REDACTED A/C: ROBERT K.YOUR REF: LIFTONFEDWIRE DEBIT VIA: SIGNATURE | | | | 59811 | 1KW166 | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 1/10/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 45964 | 1/10/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | 011 OBI QGCO7C0O3O25 TRN: REDACTED YOUR REF: JODI | | | | 307740 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 1/10/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45965 | 1/10/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: MARK HUGH CHAIS REDACTED YOUR REF: TELEBEN/TRMI:11:14 IMAD: 011 OBI QGCO7C0O3O25 | | | | 237590 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 1/10/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 45966 | 1/10/2008 | (185,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEPTAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080110 TO 080111 RATE 4.2505 TRN: | | | | | | | | | | | | | |
| 45967 | 1/10/2008 | (4,397,826.05) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 0190000241RF | 5155 | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45968 | 1/10/2008 | (15,381,035.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011008. YOUR REF: 313V996638010 | | | | | | | | | | | | | |
| 45969 | 1/10/2008 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 15470 | | | 214353 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 1/10/2008 | $ (2,500.00) | CW | CHECK | | | | |
| 45970 | 1/11/2008 | 15,381,035.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011008. TRN: 010200317XXN YOUR REF: | | | | | | | | | | | | | |
| 45971 | 1/11/2008 | 325,265,416.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTTERM | | | | | | | | | | | | | |
| 45972 | 1/11/2008 | 4,995,000.00 | Customer | Incoming Customer Wires | | C007417 TRN: REDACTEDYOUR REF: O/B CITIBANK NYC | | | 278503 | 1M0239 | M & R TRUST PARTNERSHIP | 1/14/2008 | $ 4,995,000.00 | CA | CHECK WIRE | | | | |
| 45973 | 1/11/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | YOUR REF: O/B CITIBANK NYC | | | 1060 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/14/2008 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 45974 | 1/11/2008 | 1,300,000.00 | Customer | Incoming Customer Wires | | : BERNARD L MADOFF ACa# 1FR 121 IMAD: 0111QMGFT005Q03935 TRN: REDACTED YOUR REF: O/B ALPINE GLENW | | | 200128 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/14/2008 | $ 1,300,000.00 | CA | CHECK WIRE | | | | |
| 45975 | 1/11/2008 | 1,084,000.00 | Customer | Incoming Customer Wires | | TRN: REDACTED YOUR REF: O/B ALPINE GLENW | | | 199208 | 1FR121 | ONESCO INTERNATIONAL LTD TRIDENT CHAMBERS PO BOX 146 | 1/14/2008 | $ 1,084,000.00 | CA | CHECK WIRE | | | | |
| 45976 | 1/11/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | 06487 TRN: REDACTED YOUR REF: O/B CITIBANK NYC | | | 265249 | 1E0166 | EDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/14/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 45977 | 1/11/2008 | 800,000.00 | Customer | Incoming Customer Wires | | C006487 TRN: REDACTED YOUR REF: O/B CITIBANK NYC | | | 246255 | 1S0498 | SLG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/14/2008 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 45978 | 1/11/2008 | 500,000.00 | Customer | Incoming Customer Wires | | 0011FC YOUR REF: REDACTED | | | 34817 | 1C6997 | NTC & CO. FBO MARTIN L SCHULMAN REDACTED | 1/11/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 45979 | 1/11/2008 | 360,000.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: DOS BFS FAMILY PARTNERSHIP II REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF | | | 34808 | 1C6644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 1/14/2008 | $ 360,000.00 | CA | CHECK WIRE | | | | |
| 45980 | 1/11/2008 | 130,000.00 | Customer | Incoming Customer Wires | | 0001JFC YOUR REF: REDACTEDCHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: FIRST TRUST | | | 301891 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER REDACTED | 1/11/2008 | $ 130,000.00 | CA | CHECK WIRE | | | | |
| 45981 | 1/11/2008 | 30,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: FIRST TRUSTMADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=FIRSTTRUST CORPORATION DEPOSIT 29512 DAY FLOAT 01/15 | | | 266520 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN REDACTED | 1/11/2008 | $ 30,000.00 | CA | CHECK WIRE | | | | |
| 45982 | 1/11/2008 | 270,572.29 | Customer | Incoming Customer Checks | | $195,57Z29INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. | | 2865 | | | | | | | | | | | |
| 45983 | 1/11/2008 | 1,563.74 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.INVESTMENT DATED 01/10/08. REF=CPSWP011008TRN 011100105XXPYOUR | | | | | | | | | | | | | |
| 45984 | 1/11/2008 | 185,021,842.85 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022TRN: 0801100179ANYOUR REF: NC045784650111800BOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D323522645 CHUSA | | | | | | | | | | | | | |
| 45985 | 1/11/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | CAYMAN ORG:DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 912410001 UKYOUR | | | | | | | | | | | | | |
| 45986 | 1/11/2008 | (70,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: CITCO BANKIE23CITC0000003510501, FAIRFIELD SENTRY LIMITED, 12CHURCHST, SUITE 606 H AMI LI | | | 242248 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1/11/2008 | $ (70,000,000.00) | CW | CHECK WIRE | | | | |
| 45987 | 1/11/2008 | (13,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYC/REDACTED A/C: AUDAXTRN: REDACTED0YOUR REF: CAP OF 08/01/11FEDWIRE DEBIT VIA: BK AMER | | | 247236 | 1A0120 | AUDAX GROUP LP | 1/11/2008 | $ (13,000,000.00) | CW | CHECK WIRE | | | | |
| 45988 | 1/11/2008 | (11,486,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYC/REDACTED A/C: KAY INVESTMENT0111B1QGC03C002390TRN: REDACTED0YOUR REF: JODFEDWIRE DEBIT VIA: | | | 307922 | 1K0167 | KAY INVESTMENT GROUP LLC | 1/11/2008 | $ (11,486,000.00) | CW | CHECK WIRE | | | | |
| 45989 | 1/11/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WELLS FARGO NA/1210002410 A/C: VERDEWAY1324700U1OYOUR REF: VERDEFEDWIRE DEBIT VIA: DBTC0 AMERICAS | | | 243713 | 1V0019 | VERDEWAY INVESTMENT PTNRS LLC C/O STEVEN FITERMAN | 1/11/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 45990 | 1/11/2008 | (1,600,000.00) | Customer | Outgoing Customer Wires | | 11B1QGC07C003293 TRN: REDACTED J0 YOUR REF: JODI | | | 278531 | 1B0121 | BRIEFPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 1/11/2008 | $ (1,600,000.00) | CW | CHECK WIRE | | | | |
| 45991 | 1/11/2008 | (660,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WELLS FARGO NA/1210002410 A/C: S PAUL AND LAUREN C SACKS REDACTED REF: TELEBEN IMAD: 0111B1OGGC07C003293 TRN: | | | 283407 | 1ZB248 | LAUREN COHEN SACKS | 1/11/2008 | $ (660,000.00) | CW | CHECK WIRE | | | | |
| 45992 | 1/11/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: FIFTH THIRD CINCI/REDACTED A/C: BEAR LAKE PARTNERS MUSKEGON, MI 49440 REF: TELEBEN/TIME/11:08 IMAD: | | | 184959 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 1/11/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45993 | 1/11/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WASH MUT BANK/REDACTEDAC: IRENE J. REDLEAF IMAD: 0111B1OGC07C003293TRN: REDACTED0YOUR REF: FEDWIRE DEBIT VIA: CHEVY CHASE SAV | | | 78466 | 1CM680 | IRENE J REDLEAF | 1/11/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45994 | 1/11/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BK:REDACTED AC: ALBERT H. SMALL REDACTED REF: TELEBEN IMAD: 0111B1OGC03C0023TRN: JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR | | | 281332 | 1S0195 | ALBERT H SMALL | 1/11/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 45995 | 1/11/2008 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | DEPOSIT FR 080111 TO 080114 RATE 4.2114 TRN: | | | | | | | | | | | | | |
| 45996 | 1/11/2008 | (5,055,314.21) | Customer | Transfers to JPMC 509 Account | | FUNOING XFER TO REDACTED TRN: 0190000247RF | 5157 | | | | | | | | | | | | |
| 45997 | 1/11/2008 | (23,934,102.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011108. YOUR REF: 313V996629011 | | | | | | | | | | | | | |
| 45998 | 1/11/2008 | 23,934,102.00 | Investment | Overnight Sweep - Return of Principal & Interest | | YOUR REF: 04223572 | | | | | | | | | | | | | |
| 45999 | 1/14/2008 | 325,265,416.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | |
| 46000 | 1/14/2008 | 4,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614 ORG:/PXS6248611 ADRIENNE J JAME EX OGB: | | | 265444 | 1J0069 | JAME ASSOCIATES LLC | 1/15/2008 | $ 4,000,000.00 | JRNL | CHECK WIRE | | | | |
| 46001 | 1/14/2008 | 1,700,000.00 | Customer | Incoming Customer Wires | | 14FC YOUR REF: 73140185140564BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MARKETS INC | | | 236059 | 1FR133 | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 1/14/2008 | $ 1,700,000.00 | CA | CHECK WIRE | | | | |
| 46002 | 1/14/2008 | 1,500,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MARKETS INCASSOCIATE LLCATTN W0G& CITIGROUP GLOBAL MARKETS INC C/OSALOMON | | | 212108 | 1F0210 | 52 RIVER COURSE ASSOC LLC C/O WILLIAM M WIGHT | 1/14/2008 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46003 | 1/14/2008 | 112,000.00 | Customer | Incoming Customer Wires | | RN TRFEDWIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: 1998 CLUB | | | | 27849 | 1CM922 | GROFFMAN LLC | 1/14/2008 | $ 112,000.00 | CA | CHECK WIRE | | | | |
| 46004 | 1/14/2008 | 108,000.00 | Customer | Incoming Customer Wires | | DEPOSIT  2952 | | | | 142286 | 1CL518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 1/14/2008 | $ 108,000.00 | CA | CHECK WIRE | | | | |
| 46005 | 1/14/2008 | 343,444.06 | Customer | Incoming Customer Checks | | DEPOSIT  29522 DAY FLOAT    01/16 $105,000.00INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. | | 2866 | | | | | | | | | | | | |
| 46006 | 1/14/2008 | 7,299.90 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.INVESTMENT DATED 01/11/08. REF=CPSWP01110RTRN:01410010962XPYOUR | | | | | | | | | | | | | | |
| 46007 | 1/14/2008 | 110,038,605.14 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADOFF 10022TRN: 0801400213ANYOUR REF: NC0468810011408013BOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D32352645 CHUSA | | | | | | | | | | | | | | |
| 46008 | 1/14/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | CAYMAN ORG.DERIVATIVES (TUFFS)NEWYORK NY 10004 TRN:1142100014KYOUR REF: | | | | | | | | | | | | | | |
| 46009 | 1/14/2008 | (25,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: UNION BANCAIRE PRIVEE 1211 GENEVAYOUR REF: MINVESTEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: KAY | | | | 34727 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 1/14/2008 | $ (25,000,000.00) | CW | CHECK WIRE | | | | |
| 46010 | 1/14/2008 | (2,335,000.00) | Customer | Outgoing Customer Wires | | F: CAP OF 08/01/14 | | | | 247192 | 1K0167 | KAY INVESTMENT GROUP LLC | 1/14/2008 | $ (2,335,000.00) | CW | CHECK WIRE | | | | |
| 46011 | 1/14/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN TR NA/REDACTED A/C: MERSON LIMITED PARTNERSHIP BOCA RATON, FL 33134 IMAD: 0114B1QGC031C002654TRN: REDACTED | | | | 151119 | 1CM512 | MERSON LIMITED PARTNERSHIP | 1/14/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46012 | 1/14/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: EDITH SCHUR REDACTED TRN: REDACTED YOUR REF: ESCHUR | | | | 263382 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 1/14/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46013 | 1/14/2008 | (37,500.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: THE CHARLOTTE M.MARDEN REDACTED JOYOUR REF: JODDP MORGAN CHASE & CO DEP TAKEN A/C: | | | | 229330 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 1/14/2008 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 46014 | 1/14/2008 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080114 TO 080115 RATE 4.1504 TRN: | | | | | | | | | | | | | | |
| 46015 | 1/14/2008 | 10,757,557.75 | Customer | Transfers to JPMC 509 Account | | FUNDING XFERTO 0063014Z8151509 TRN: 0190000242RF | | 5159 | | | | | | | | | | | | |
| 46016 | 1/14/2008 | (17,186,116.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01140R. YOUR REF: 31Y9996801014 | | | | | | | | | | | | | | |
| 46017 | 1/15/2008 | 17,186,116.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01140R. TRN: 0142003150XN YOUR REF: | | | | | | | | | | | | | | |
| 46018 | 1/15/2008 | 300,245,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DESHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN:3458700015KYOUR REF: | | | | | | | | | | | | | | |
| 46019 | 1/15/2008 | 6,994,363.31 | Customer | Incoming Customer Wires | | TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING G/NEWARK DE MEWOODBURY, NY 117975007 REF: FFC TO: JAME | | | | 59471 | 1B0295 | THE EDWARD BLUMENFELD AND SUSAN BLUMENFELD 2007 CHARITABLE LEAD TRUST | 1/16/2008 | $ 6,994,363.31 | JRNL | CHECK WIRE | | | | |
| 46020 | 1/15/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | ASSOC LLC #130069/BNF/DDA/140 081 703 JPMORGAN CHASE BANK, NATIONAL ASSOC 1 PIERREPON T | | | | 255958 | 1F0217 | JEFFREY H FISHER SEPARATE PROPERTY REV TRUST DTD 6/7/2007 | 1/15/2008 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 46021 | 1/15/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | 08/01/15 | | | | 9150 | 1J0069 | JAME ASSOCIATES LLC | 1/15/2008 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 46022 | 1/15/2008 | 990,000.00 | Customer | Incoming Customer Wires | | 1CO00175 TRN: REDACTEDYOUR REF: O/B STERLING NYC | | | | 214365 | 1B0294 | THE BRAD BLUMENFELD CHARITABLE LEAD TRUST | 1/16/2008 | $ 990,000.00 | JRNL | CHECK WIRE | | | | |
| 46023 | 1/15/2008 | 900,000.00 | Customer | Incoming Customer Wires | | 291 TRN: REDACTED YOUR REF: 080115400318 | | | | 265386 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 1/15/2008 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 46024 | 1/15/2008 | 850,000.00 | Customer | Incoming Customer Wires | | 0115BCBFNI1A000780 TRN: REDACTED YOUR REF: O/B USTRNYC | | | | 51092 | 1CM881 | PHILIP WERNER & CHRISTINE WERNER J/T WROS | 1/16/2008 | $ 850,000.00 | CA | CHECK WIRE | | | | |
| 46025 | 1/15/2008 | 1,150,436.00 | Customer | Incoming Customer Checks | | DEPOSIT  2953 1 DAY FLOAT    01/16 $235,900.00 3 DAY FLOAT    01/17 $85,280.00 3 DAY FLOAT    01/18 INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. | | 2867 | | | | | | | | | | | | |
| 46026 | 1/15/2008 | 1,747.26 | Investment | Overnight Sweep - Return of Principal & Interest | | PRINCIPAL= $17,186,116.00 RATE=03.66% FOR JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR | | | | | | | | | | | | | | |
| 46027 | 1/15/2008 | 110,012,681.99 | Investment | Overnight Deposit - Return of Principal & Interest | | 080114 TO 080115 RATE 4.1504 TRN: 0801590205AN AVE. ASSOC WASHINGTON, DC 20036 IMAD: 0115B1QGC07C003214 TRN: 1133300015O YOUR REF: CAP OF 08/01/15 | | | | | | | | | | | | | | |
| 46028 | 1/15/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA: CHEVY CHASE SAVBK/REDACTED A/C: 1000 CONNECTICUT AVE. ASSOC WASHINGTON, DC 20036 IMAD: | | | | 14780 | 1O0009 | 1000 CONNECTICUT AVE ASSOC | 1/15/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46029 | 1/15/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: BANK HAPOALIM B M TEL-AVIV ISRAILYOUR REF: CAP OF 08/01/15CHIPS DEBIT VIA: CITIBANK/0008 A/C: ALTOUR | | | | 290818 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 1/15/2008 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 46030 | 1/15/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ALTOUR INTERNATIONAL NEW YORK, | | | | 309588 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 1/15/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46031 | 1/15/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | NY 10026SSN:REDACTED TRN: REDACTED YOUR REF: FEDWIRE DEBIT VIA: WASH MUT BANK/REDACTED A/C: ANDREW M SCHWARTZ IMAD: | | | | 305456 | 1S0535 | ANDREW SCHWARTZ | 1/15/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46032 | 1/15/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | 0115B1QGC02C002627 TRN: REDACTEDYOUR REF: CHIPS DEBIT VIA: BANK LEUMI USA/0279 A/C: SUZANNE SCHWARTZ SSN: REDACTED TRN: | | | | 285440 | 1S0534 | SUZANNE SCHWARTZ | 1/15/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46033 | 1/15/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | REDACTED YOUR REF: SUESCH BOOK TRANSFER DEBIT A/C: DEXIA BANQUE INTERNATIONALE L-2953 LUXEMBOURG LUXEMBOURG TRN: REDACTED YOUR REF: | | | | 309576 | 1FR119 | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 1/15/2008 | $ (73,000.00) | CW | CHECK WIRE | | | | |
| 46034 | 1/15/2008 | (73,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL ASSOC/A/0509 A/C: PATRICIA BESSOUDO REDACTED REF: TELEBEN SSN: REDACTED TRN: REDACTED | | | | 224884 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 1/15/2008 | $ (3,000.00) | CW | CHECK WIRE | | | | |
| 46035 | 1/15/2008 | (3,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080115 TO 080116 RATE 4.2004 TRN: | | | | | | | | | | | | | | |
| 46036 | 1/15/2008 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | FUNDING XFER TO REDACTED TRN: 0190000254RF | | 5161 | | | | | | | | | | | | |
| 46037 | 1/15/2008 | (9,093,724.64) | Customer | Transfers to JPMC 509 Account | | | | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46038 | 1/15/2008 | (22,268,264.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011508. YOUR REF:J1Y999680101S | | | | | | | | | | | | | | |
| 46039 | 1/15/2008 | (28,936.15) | Other | Bank Charges | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | Bank Charge | | | |
| 46040 | 1/16/2008 | 22,268,264.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011508. TRN: 015200115SXN YOUR REF: RNARD L MADOFF NEW YORK NY 10022-4834 AC-000000001400 RFB=TT FRT052273BMNY 083=FFC GROUPEMENT FINANCIER A/CFR096 BBIMAD: | | | | | | | | | | | | | | |
| 46041 | 1/16/2008 | 350,285,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | | | | | 256916 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 1/17/2008 | $ 12,000,000.00 | CA | CHECK WIRE | | | | |
| 46042 | 1/16/2008 | 12,000,000.00 | Customer | Incoming Customer Wires | | 6486 TRN: REDACTED YOUR REF: TT FRT052273MNY | | | | 256916 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 1/17/2008 | $ 12,000,000.00 | CA | CHECK WIRE | | | | |
| 46043 | 1/16/2008 | 1,250,000.00 | Customer | Incoming Customer Wires | | 0016FC YOUR REF: O/B CITIBANK NYC | | | | 62142 | 1A0113 | | ABRAMSOM FAMILY FOUNDATION INC | 1/16/2008 | $ 1,250,000.00 | CA | CHECK WIRE | | | | |
| 46044 | 1/16/2008 | 1,200,000.00 | Customer | Incoming Customer Wires | | : 625490016FC YOUR REF: O/B BK AMER NYC | | | | 280115 | 1CM355 | | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 1/17/2008 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 46045 | 1/16/2008 | 500,000.00 | Customer | Incoming Customer Wires | | 7380901 6FY YOUR REF: FW7066301686620 | | | | 78794 | 1S0108 | | JOSEPH SLOVES AS TSTEE UNDER REV TST AGREEMENT DTD 9/19/00 FOR THE BENEFIT OF J SLOVES | 1/17/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 46046 | 1/16/2008 | 75,000.00 | Customer | Incoming Customer Wires | | I8/87HU78004000TRN: REDACTED YOUR REF: 01080116010105NN | | | | 174832 | 1B0290 | | ROBERT BERNSTEIN & LYNN BERNSTEIN J/T WROS | 1/17/2008 | $ 75,000.00 | CA | CHECK WIRE | | | | |
| 46047 | 1/16/2008 | 3,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: CB FUNDS TRANS PREVIOUS DAY TAMPA FL 33610- ORG: MBR/0509 WACHOVIA BANK NATIONAL ASSOCIATION REF: COMML PAPER, PRINCIPAL: $22,268,264.00 | | | | 246519 | 1FR018 | | PATRICIA BESSUDO ERNESTO ELORDUY #90-601 | 1/16/2008 | $ 3,000.00 | CW | WIRE RETURNED | | | | |
| 46048 | 1/16/2008 | 3,282,439.38 | Customer | Incoming Customer Checks | | RATE=03.70% FOR INVESTMENT DATED 01/15/08. REF=CPSWP011508 TRN: 016100105ZXP YOUR REF: INTEREST ON END-OF-DAY INVESTMENT - | | | 2868 | | | | | | | | | | | | |
| 46049 | 1/16/2008 | 2,288.68 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO. COMML PAPER, PRINCIPAL: $22,268,264.00 RATE=03.70% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 46050 | 1/16/2008 | 110,012,834.83 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEPTAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080115 TO 080116 RATE 4.2004 TRN: 080160015SAN | | | | | | | | | | | | | | |
| 46051 | 1/16/2008 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: PNCBANK NJ/031207607 A/C: | | | | | | | | | | | | | | |
| 46052 | 1/16/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | KML ASSET MANAGEMENT. LLC NORTH PLAINFIELD,NJ07061 REF: TELEHEN IMAD: CHIPS DEBIT VIA: BARCLAYS BANK PLC 0257 A/C: | | | | 303900 | 1K0162 | | KML ASSET MGMT LLC II | 1/16/2008 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 46053 | 1/16/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BARCLAYS BANK PLC LONDON EC3 5HL ENGLAND BEN: LADY V DE ROTHSCHILD REF: BNF-FFC-ACC-CHIPS DEBIT VIA: UBS AG STAMFORD BRANCH/0799 | | | | 217614 | 1D0061 | | LADY VICTORIA DE ROTHSCHILD ALAN LESLIE C/O TEMPLAR GROUP LTD | 1/16/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46054 | 1/16/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | A/C: UBS (LUXEMBOURG) SA 2010 LUXEMBOURG, LUXEMBOURG SSN:REDACTEDDTRNREDACTED FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 | | | | 290854 | 1FR123 | | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 1/16/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46055 | 1/16/2008 | (600,000.00) | Customer | Outgoing Customer Wires | | A/C: MAUBU TRADING AND INVESTING LP REF: REDACTED YOUR REF: BOOK TRANSFER DEBIT A/C: NEIL D YELSEY | | | | 62519 | 1M0198 | | MALIBU TRADING & INVESTING LP | 1/16/2008 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 46056 | 1/16/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | REDACTED JOYOUR REF: JODICHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: YOUNG FAMILY CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: | | | | 200354 | 1Y0013 | | NEIL D YELSEY | 1/16/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46057 | 1/16/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | YOUNG FAMILY PARTNERS, LLC SSN: REDACTED TRN: REDACTED YOUR REF: YOUNGFAM | | | | 224804 | 1Y0008 | | YOUNG FAMILY PARTNERS LLC SOL YOUNG CO-MANAGER BETTY YOUNG CO-MANAGER | 1/16/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46058 | 1/16/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: THE CHAIS FAMILY FOUNDATION BEVERLY HILLS CA. REF: TELEBEN/TIME/11:18 IMAD: | | | | 239952 | 1C1016 | | CHAIS FAMILY FOUNDATION | 1/16/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46059 | 1/16/2008 | (25,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WASH MUT BANK REDACTED A/C: IRWIN CAROL UPKIN REDACTED REF: TELEBEN IMAD: 0116B1QGC02C002659TRN: REDACTEDYOUR | | | | 287075 | 1L0035 | | CAROLE LIPKIN | 1/16/2008 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 46060 | 1/16/2008 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFFRATE 4.1404 TRN: 0801600613ANYOUR REF: ND050546766116080IFUNDING XFER TO | | | | | | | | | | | | | | |
| 46061 | 1/16/2008 | (6,817,287.27) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 0190000254RF | 5163 | | | | | | | | | | | | | | |
| 46062 | 1/16/2008 | (25,495,835.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & COYOUR RER31Y999683016 | | | | | | | | | | | | | | |
| 46063 | 1/17/2008 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T308017ABLE CUSTODY ACT: G 13414300,000,000.00 CUSIP NO: 912795C33 UNITED STATES TREASURYBILLS UNITED RETURN OF PRINCIPAL - END-OF-DAY SWEEP | | | | | | | | | | | | | | |
| 46064 | 1/17/2008 | 25,495,835.00 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & COYOUR REF: 31Y99968350116BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 46065 | 1/17/2008 | 300,245,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BANK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DESHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN:9466000173KYOUR REF: | | | | | | | | | | | | | | |
| 46066 | 1/17/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: METS LIMITED P FLUSHING NY YOUR REF: PHN OF 08/01/17FEDWIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: ADLER | | | | 287184 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 1/17/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 46067 | 1/17/2008 | 4,750,000.00 | Customer | Incoming Customer Wires | | VIA: SIGNATURE BANK/026013576 B/O: CHARLES | | | | 290780 | 1A0146 | | ADLER ASSOCIATES LP | 1/17/2008 | $ 4,750,000.00 | CA | CHECK WIRE | | | | |
| 46068 | 1/17/2008 | 2,500,000.00 | Customer | Incoming Customer Wires | | IRE CREDIT VIA: MELLON BANK N.A.-DUE FROM HK | | | | 237582 | 1HW001 | | CHARLES HERZKA & MIRIAM HERZKA J/T WROS | 1/18/2008 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 46069 | 1/17/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | O/B MELLON BANKCHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799 B/O: ISOS FUND | | | | 246268 | 1P0057 | | PLUMBERS & STEAMFITTERS LOCAL 267 INSURANCE FUND ATTN: TERRY MUSTO | 1/18/2008 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 46070 | 1/17/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | EDIT VIA: BANK OF AMERICA A.A/0959 B/O: FRED A DAIBES | | | | 34779 | 1FR126 | | BANQUE SYZ & CO SA BACK OFFICE DEPARTMENT PO BOX 5015 30 RUE DU RHONE | 1/17/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 46071 | 1/17/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF AMERICA A.A/0959 B/O: FRED A DAIBES REDACTED AC-REDACTED ORG=REDACTEDEDGEWATER NJ 07020-0036 | | | | 226561 | 1CM660 | | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 1/18/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 46072 | 1/17/2008 | 500,000.00 | Customer | Incoming Customer Wires | | D WIRE CREDIT VIA: BANK OF AMERICA NA/REDACTED B/O: | | | | 9245 | 1CM574 | | FUND FOR THE POOR, INC | 1/18/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR or '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46073 | 1/17/2008 | 500,000.00 | Customer | Incoming Customer Wires | | REDIT B/n HOWARD WENDY GREENWICH CT | | | | 240156 | 1L0127 | LOCAL 73 HEALTH AND WELFARE FUND C/O J P JEANNERET ASSOCIATES INC | 1/17/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 46074 | 1/17/2008 | 250,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/n HOWARD WENDY REDACTED YOUR REREPI OF 08/01/17FED WIRE CREDIT VIA: UNITED BANKERS | | | | 200321 | 1W0131 | JT WROS C/O HOGIL PHARMACEUTICALS | 1/17/2008 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 46075 | 1/17/2008 | 250,000.00 | Customer | Incoming Customer Wires | | DWIRE CREDIT VIA: WACHOVIA BANK NA/REDACTEDB/O: | | | | 205060 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 1/17/2008 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 46076 | 1/17/2008 | 175,000.00 | Customer | Incoming Customer Wires | | 1000248 B/O THE MILLER | | | | 284624 | 1M0290 | ROBERT BERNSTEIN & LYNN BERNSTEIN J/T WROS | 1/17/2008 | $ 175,000.00 | CA | CHECK WIRE | | | | |
| 46077 | 1/17/2008 | 125,000.00 | Customer | Incoming Customer Wires | | D WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O FAIRWAY II | | | | 256829 | 1M0133 | DR LAURENCE J MILLER & DR APRIL CHANG-MILLER TSTEES THE MILLER REV TST 12/28/06 | 1/18/2008 | $ 125,000.00 | CA | CHECK WIRE | | | | |
| 46078 | 1/17/2008 | 72,000.00 | Customer | Incoming Customer Wires | | WIRE CREDIT VIA: MANUFACTURERS & TRADERS | | | | 34791 | 1F0190 | FAIRWAY PARTNERSHIP II | 1/17/2008 | $ 72,000.00 | CA | CHECK WIRE | | | | |
| 46079 | 1/17/2008 | 1,136.68 | Customer | Incoming Customer Wires | | 2955 | | | | 220976 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/18/2008 | $ 1,136.68 | CA | CHECK WIRE | | | | |
| 46080 | 1/17/2008 | 2,583,500.00 | Customer | Incoming Customer Checks | | DEPOSIT    29552 DAY FLOAT    01/22 $846,000.003 DAY FLOAT    01/23 $54,000.00DEPOSIT    2956 | | | 2870 | | | | | | | | | | | |
| 46081 | 1/17/2008 | 225,037.65 | Customer | Incoming Customer Checks | | DEPOSIT    29562 DAY FLOAT    01/23 $37,273.DAY FLOAT    01/23 $.3INTEREST ON END-OF-DAY INVESTMENT - | | | 2869 | | | | | | | | | | | |
| 46082 | 1/17/2008 | 2,599.16 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO INVESTMENTDATED 01/16/08. REF=CPSWP011608 TRN:017100107AXPYOUR | | | | | | | | | | | | | | |
| 46083 | 1/17/2008 | 110,012,651.44 | Investment | Overnight Deposit - Return of Principal & Interest | | 28000017JK YOUR REF: M051990261770257 | | | | | | | | | | | | | | |
| 46084 | 1/17/2008 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 46085 | 1/17/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: DREYFUS BASIC U.S.13093000170OYOUR REF; REFERENCEBOOK TRANSFER DEBIT A/C: PAUL | | | | 14762 | 1R0115 | ELAINE ROSENBERG C/O GERALD ROSENBERG CORTEC | 1/17/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46086 | 1/17/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: PAUL SIROTKIN REDACTED ORG: BERNARD L MADOFF REDACTED TRN: REDACTEDYOUR REF: JODI | | | | 254279 | 1S0253 | PAUL SIROTKIN | 1/17/2008 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 46087 | 1/17/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/REDACTED A/C: RICHARDYOUR REF: SCHLANGERFEDWIRE DEBIT VIA: LYDIAN PRIVATE | | | | 286439 | 1ZB335 | RICHARD M SCHLANGER | 1/17/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46088 | 1/17/2008 | (115,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/REDACTED A/C: MARDEN REDACTED JOYOUR REF: FLMARDIP MORGAN CHASE & CO DEP TAKEN | | | | 195019 | 1M0086 | MARDEN FAMILY LP REDACTED | 1/17/2008 | $ (115,000.00) | CW | CHECK WIRE | | | | |
| 46089 | 1/17/2008 | (120,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFFRATE 4.1404 TRN: 0801700433ANYOUR REF: ND0520662201170801FUNDING XFER TO | | | | | | | | | | | | | | |
| 46090 | 1/17/2008 | (1,046,641.48) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 0190000241RF | | 5165 | | | | | | | | | | | | |
| 46091 | 1/17/2008 | (49,613,250.00) | Investment | Treasury Bills - Investment | | TE: 01/17/08BKR: NATIONAL FINLSVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 000007043657 | | | | | | | | | | | | | | |
| 46092 | 1/17/2008 | (49,613,250.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T3080178KDQ CUSTODY ACT: G 13414 PURC TO 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINLSVCS CORP | | | | | | | | | | | | | | |
| 46093 | 1/17/2008 | (49,613,250.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T3080178KE7 CUSTODY ACT: G 13414 PURC TO 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 46094 | 1/17/2008 | (49,613,250.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: GFINLSVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITEDSTATES TREASURY E DATE: 01/17/08BKR: NATIONAL FINLSVCS CORP | | | | | | | | | | | | | | |
| 46095 | 1/17/2008 | (49,613,250.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: 912795D81 UNITEDSTATES TREASURY UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 000007166ZST | | | | | | | | | | | | | | |
| 46096 | 1/17/2008 | (49,613,250.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T3080178KKL CUSTODY ACT: G 13414 PURC TO: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINLSVCS CORP | | | | | | | | | | | | | | |
| 46097 | 1/17/2008 | (16,376,627.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & COYOUR REF: 31Y999B841017 | | | | | | | | | | | | | | |
| 46098 | 1/18/2008 | 16,376,627.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COYOUR REF31Y999684101TBOOK TRANSFER CREDIT B/O: | | | | | | | | | | | | | | |
| 46099 | 1/18/2008 | 300,245,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DESHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN:2067B0001BJKYOUR REF: | | | | | | | | | | | | | | |
| 46100 | 1/18/2008 | 1,400,000.00 | Customer | Incoming Customer Wires | | IBANK/021000089 B/O: NINE THIRTY MF | | | | 212095 | 1N0033 | NINE THIRTY FEF INVESTMENT LLC C/O JFI CARNEGIE HALL TOWER | 1/22/2008 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 46101 | 1/18/2008 | 1,250,000.00 | Customer | Incoming Customer Wires | | IBANK/021000089 B/O NINE THIRTY RM | | | | 246212 | 1N0036 | NINE THIRTY MF INVESTMENTS LLC C/O JFI | 1/22/2008 | $ 1,250,000.00 | CA | CHECK WIRE | | | | |
| 46102 | 1/18/2008 | 1,200,000.00 | Customer | Incoming Customer Wires | | ANK/021000089 B/O J F FOUNDATION, | | | | 69285 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/22/2008 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 46103 | 1/18/2008 | 1,200,000.00 | Customer | Incoming Customer Wires | | 6B7HU5R003512TRN: REDACTED YOUR REF: O/B BK AMER NYC | | | | 291025 | 1N0035 | NINE THIRTY RM INVESTMENT LLC C/O JFI | 1/22/2008 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 46104 | 1/18/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | 18B6B7HU5B003512TRN: REDACTED YOUR REF: O/B BK AMER NYC | | | | 229371 | 1CM355 | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 1/18/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 46105 | 1/18/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | 7018FF YOUR REF: O/B CITIBANK NYC | | | | 78726 | 1N0030 | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 1/22/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 46106 | 1/18/2008 | 800,000.00 | Customer | Incoming Customer Wires | | 6959 TRN: REDACTED YOUR REF: O/B CITIBANK NYC | | | | 147958 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/22/2008 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 46107 | 1/18/2008 | 550,500.00 | Customer | Incoming Customer Wires | | 060001BFC YOUR REF: 01825292901-103 | | | | 307446 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 1/18/2008 | $ 550,500.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR or '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46108 | 1/18/2008 | 200,000.00 | Customer | Incoming Customer Wires | | 118B1Q80223C005313 TRN:REDACTED YOUR REF: O/B CITIBANK NYC | | | | 150954 | 1M0223 | MDG 1994 GRAT LLC C/O JFI CARNEGIE HALL TOWER | 1/18/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 46109 | 1/18/2008 | 85,942.84 | Customer | Incoming Customer Wires | | 0118B2Q6921C001629 TRN: REDACTED YOUR REF: MT080118006275 | | | | 283976 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/22/2008 | 85,942.84 | CA | CHECK WIRE | | | | |
| 46110 | 1/18/2008 | 1,243,000.00 | Customer | Incoming Customer Checks | | DEPOSIT 2957 1 DAY FLOAT 01/22 $522,000.00 2 DAY FLOAT 01/23 $91,200.00 3 DAY FLOAT 01/24 | | | 2871 | | | | | | | | | | | |
| 46111 | 1/18/2008 | 1,669.51 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.INVESTMENT DATED 01/17/08. REF=CPSWP011708 TRN:0310/0100 6XPYOUR | | | | | | | | | | | | | | |
| 46112 | 1/18/2008 | 120,013,801.57 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022TRN: 0001/0019/0ANYOUR REF: NC0520662201180I01BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG.DERIVATIVES (TUFFS)NEWYORK NY 10004 TRN: 2071600018XYOUR REF: | | | | | | | | | | | | | | |
| 46113 | 1/18/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED TRUST-INVESTMENTS OMNIVOUR REF: JESSFDNFEDWIRE | | | | | | | | | | | | | | |
| 46114 | 1/18/2008 | (2,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLCTD HARCOURT STREET DUBLIN 2 IRELAND REF: BNF-SORT CODE40-05-15 IMAD: | | | | 274468 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 1/18/2008 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 46115 | 1/18/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED TRUST-INVESTMENTS OMNIVOUR REF: JESSFDNFEDWIRE DEBIT VIA: UBS AG NYC/REDACTEDA/C: UBS | | | | 86029 | 1J0025 | JESSELSON FOUNDATION | 1/18/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 46116 | 1/18/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC/REDACTED A/C: UBS FINANCIAL REDACTED TRN: REDACTEDOYOUR REF: RICHARDSFEDWIRE DEBIT VIA: UBS AG | | | | 305440 | 1S0492 | RICHARD SHAPIRO | 1/18/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 46117 | 1/18/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | REF: JODI | | | | 287042 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 1/18/2008 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 46118 | 1/18/2008 | (1,060,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/REDACTEDA/C: MERRILL LYNCH DEL MAR.CA 92625 BEN: CROUL FAMILY TRUST REF: | | | | 221009 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 1/18/2008 | $ (1,060,000.00) | CW | CHECK WIRE | | | | |
| 46119 | 1/18/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | PMENT & RESEARCH I.REF: BNF-FFC- ACC-REDACTED TECNO DEVELOPMENT & RESEARCH LTD. REF: SORT CODE 60-95-44 SSN: REDACTED TRN: CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL | | | | 27971 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 1/18/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46120 | 1/18/2008 | (750,000.00) | Other | Other Outgoing Wires | | ASSOC'A/0599 A/C: NATWEST OFFSHORE LTD ST. HELIER JERSEY.CHANNEL IS JE4HOGBEN: TECNO JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTAHLISH YOUR DEPOSIT FR 08011 8 TO 080122 RATE 4.0818 TRN: | | | | | | | | | | | Tecno Development & Research | Wachovia | | |
| 46121 | 1/18/2008 | (115,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTAHLISH YOUR DEPOSIT FR 08011 8 TO 080122 RATE 4.0818 TRN: | | | | | | | | | | | | | | |
| 46122 | 1/18/2008 | (1,702,794.11) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER to REDACTED TRN: 0190000243RF | 5167 | | | | | | | | | | | | | |
| 46123 | 1/18/2008 | (21,190,454.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011808. YOUR RER31Y9996822018 | | | | | | | | | | | | | | |
| 46124 | 1/22/2008 | 21,190,454.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011808. TRN: 0182003165XN YOUR REF: | | | | | | | | | | | | | | |
| 46125 | 1/22/2008 | 300,241,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | RNARD L MADOFF NEW YORK NY 10022-4B34 AC- 000000001400 RFB=TT FRT055108MNY OBI=FFC GROUPEMENT FINANCIER A/C FR096 BBIMAD: | | | | | | | | | | | | | | |
| 46126 | 1/22/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | 4980 TRN:REDACTED YOUR REF: TT FR105108MNY | | | | 243742 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 1/22/2008 | 10,000,000.00 | CA | CHECK WIRE | | | | |
| 46127 | 1/22/2008 | 8,000,000.00 | Customer | Incoming Customer Wires | | 4B34/AC-000000001400BNF=DAVIDM HURWITZ/AC-1H01673 RFB=O/B MELLON BANK BBF=OICMTIMAD: 0122D3OC3206002444 TRN: REDACTEDYOUR REF: O/B MELLON BANK | | | | 59816 | 1KW247 | MH LIMITED PTR #2 ATTN LEN LABITA | 1/22/2008 | 8,000,000.00 | CA | CHECK WIRE | | | | |
| 46128 | 1/22/2008 | 2,100,000.00 | Customer | Incoming Customer Wires | | MAD: 0122D3QC3206002444 TRN: REDACTED YOUR REF: O/B MELLON BANK | | | | 299636 | 1H0167 | DAVID N HURWITZ | 1/22/2008 | 2,100,000.00 | CA | CHECK WIRE | | | | |
| 46129 | 1/22/2008 | 1,400,000.00 | Customer | Incoming Customer Wires | | B=O/B CITY NB OF F OBI=FBO STEVEN SCHIFF, REDACTED -IMAD: 0122F6B7021C0000B0 TRN: REDACTED YOUR REF: O/B CITY NB OFF | | | | 9946 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 1/23/2008 | 1,400,000.00 | CA | CHECK WIRE | | | | |
| 46130 | 1/22/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | 021C0000B0 TRN: REDACTED YOUR REF: O/B CITY NB OFF | | | | 200282 | 1S0243 | STEVEN SCHIFF | 1/22/2008 | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 46131 | 1/22/2008 | 991,000.00 | Customer | Incoming Customer Wires | | 839200022FC YOUR REF: 01R27477301-103 | | | | 147907 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 1/22/2008 | 991,000.00 | CA | CHECK WIRE | | | | |
| 46132 | 1/22/2008 | 500,000.00 | Customer | Incoming Customer Wires | | 122B1OI8984C007536 TRN: REDACTED YOUR REF: PB8012210094900 | | | | 10003 | 1CM712 | ALLEN REID MADY LAND J/T WROS | 1/22/2008 | 500,000.00 | CA | CHECK WIRE | | | | |
| 46133 | 1/22/2008 | 500,000.00 | Customer | Incoming Customer Wires | | 0C002068 TRN: REDACTED YOUR REF: 080122019257 | | | | 51063 | 1CM758 | NTC & CO. FBO GEORGE SOUAID REDACTED | 1/22/2008 | 500,000.00 | CA | CHECK WIRE | | | | |
| 46134 | 1/22/2008 | 379,000.00 | Customer | Incoming Customer Wires | | 22FC YOUR REF: 1242549 | | | | 307762 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN REDACTED | 1/22/2008 | 379,000.00 | CA | CHECK WIRE | | | | |
| 46135 | 1/22/2008 | 236,286.44 | Customer | Incoming Customer Wires | | 74 TRN: REDACTEDYOUR REF: O/B MERCANTILE BFEDWIRE CREDIT VIA: BANK OF NEW YORK/021000016 B/O: IRWIN | | | | 33967 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U.A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 1/22/2008 | 236,286.44 | CA | CHECK WIRE | | | | |
| 46136 | 1/22/2008 | 100,000.00 | Customer | Incoming Customer Wires | | E CREDIT VIA: BANK OF NEW YORK/REDACTED B/O: IRA FBO | | | | 281678 | 1C1287 | IRWIN G CANTOR GLORIA CANTOR J/T TEN | 1/22/2008 | 100,000.00 | CA | CHECK WIRE | | | | |
| 46137 | 1/22/2008 | 20,000.00 | Customer | Incoming Customer Wires | | C YOUR REF: 1242573 | | | | 16871 | 1C1321 | IRWIN G CANTOR PROFIT SHARING PLAN | 1/23/2008 | 20,000.00 | CA | CHECK WIRE | | | | |
| 46138 | 1/22/2008 | 9,000.00 | Customer | Incoming Customer Wires | | 22FC YOUR REF: 1242573 | | | | 256094 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN REDACTED | 1/22/2008 | 9,000.00 | CA | CHECK WIRE | | | | |
| 46139 | 1/22/2008 | 1,547,040.39 | Customer | Incoming Customer Checks | | DEPOSIT 29582 DAY FLOAT 01/24 $756,693.733 DAY FLOAT 01/25 $47,757.05DEPOSIT 2959 | | | 2873 | | | | | | | | | | | |
| 46140 | 1/22/2008 | 1,500.00 | Customer | Incoming Customer Checks | | DEPOSIT 2959INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. | | | | 299408 | 1R0205 | JOHN ROGOVIN | 1/22/2008 | 1,500.00 | CA | CHECK | | | | |
| 46141 | 1/22/2008 | 8,593.92 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.INVESTMENT DATED 01/18/08. REF=CPSWP011808 TRN:0221001057XPYOUR | | | | | | | | | | | | | | |
| 46142 | 1/22/2008 | 115,052,156.97 | Investment | Overnight Deposit - Return of Principal & Interest | | 67000222K YOUR RERM055441522270058 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46143 | 1/22/2008 | (330,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: DI23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 46144 | 1/22/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITY NB OF FLA/REDACTED A/C: SCHIFF FAMILY0112281QGCO1O0294?TRN: | | | 283273 | 1S0363 | | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 1/22/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46145 | 1/22/2008 | (775,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT REDACTEDYOUR REF: JO0FEDWIRE DEBIT VIA: FEDWIRE DEBIT VIA: MELLON BANK PITTS/REDACTED A/C: MERRILLTELEBEN/TIME/10:36 IMAD: 0122B1QGC06C003014TRN:REDACTEDJ0YOUR FEDWIRE DEBIT VIA: F12100O35/121000358 A/C: | | | 283988 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 1/22/2008 | $ (775,000.00) | CW | CHECK WIRE | | | | |
| 46146 | 1/22/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | SUNIL ANDRER/TIME/10:35 IMAD: 0122B1OGC01C002948 TRN: 3075000022IOYOUR REF: | | | 27687 | 1D0074 | | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 1/22/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46147 | 1/22/2008 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFFRATE 3.4603 TRN: 0802200485ANYOUR REF: ND0555454701220801FUNDING XFER TO | | | | | | | | | | | | | | |
| 46148 | 1/22/2008 | (1,669,949.41) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 0190000250RF | 5169 | | | | | | | | | | | | | |
| 46149 | 1/23/2008 | (19,264,201.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012208. YOUR RER31Y9996843022 | | | | | | | | | | | | | | |
| 46150 | 1/23/2008 | 19,264,201.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COVOUR REF: 31Y9996843022BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA | | | | | | | | | | | | | | |
| 46151 | 1/23/2008 | 350,285,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | NEWARK DESHORTTERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN:9401600023JKYOUR REF: | | | | | | | | | | | | | | |
| 46152 | 1/23/2008 | 4,750,000.00 | Customer | Incoming Customer Wires | | RICA NA/0959 B/O: O.D.D. | | | 303916 | 1EM458 | | HAROLD GREENBERG & SYLVIA GREENBERG JT WROS | 1/23/2008 | $ 4,750,000.00 | CA | CHECK WIRE | | | | |
| 46153 | 1/23/2008 | 600,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF AMERICA NA/0959 B/O: O.D.D.MADOFF REDACTED AC-0000000014000RG=/REDACTED CARLSTADTNJ 07072-0431B TRN: REDACTEDF YOUR REF: O/B CITIBANK NYC | | | 78633 | 1O0015 | | ODD INVESTMENT LP C/O DANIEL SILNA | 1/24/2008 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 46154 | 1/23/2008 | 300,000.00 | Customer | Incoming Customer Wires | | AD: 0123A1QCI2BC003716TRN: REDACTEDFF YOUR REF: O/B MELLON TRUST | | | 190259 | 1G0368 | | GF-CRUT LLC C/O JFI CARNEGIE HALL TOWER | 1/23/2008 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 46155 | 1/23/2008 | 180,000.00 | Customer | Incoming Customer Wires | | 23E3B75P0C00010TRN: REDACTEDF YOUR REF: 080123350029 | | | 182758 | 1W0117 | | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 1/24/2008 | $ 180,000.00 | CA | CHECK WIRE | | | | |
| 46156 | 1/23/2008 | 50,000.00 | Customer | Incoming Customer Wires | | DEPOSIT   2960 1 DAY FLOAT   01/24 $25,000.00 2 DAY FLOAT   01/25 $134,319.14 3 DAY FLOAT   01/28 | | | 256166 | 1A0161 | | STEWART L ALEDORT MD | 1/23/2008 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 46157 | 1/23/2008 | 162,019.33 | Customer | Incoming Customer Checks | | | | 2874 | | | | | | | | | | | | |
| 46158 | 1/23/2008 | 1,899.66 | Investment | Overnight Sweep - Return of Principal & Interest | | RN: 0802300163AN YOUR REF: NC0555454701230801 | | | | | | | | | | | | | | |
| 46159 | 1/23/2008 | 110,010,573.23 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080122 TO 080123 RATE 3.4603 TRN: 0802300163AN ORIG CONAME:LOLUPOP   ORIG | | | | | | | | | | | | | | |
| 46160 | 1/23/2008 | 120,400.00 | Customer | Incoming Customer Wires | | ID:1251B23462DESC DATE: CO ENTRY DESCPAYMENTS SECCCD TRACE#:021000022484795 SSE1:SAGENEVA SWITZERLAND/18-1204 BEN: | | | 106317 | 1EM425 | | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 1/23/2008 | $ 120,400.00 | CA | CHECK WIRE | | | | |
| 46161 | 1/23/2008 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | | NANTUCKET VENTURES IMAD: 0123B1QGC04C002876 TRN: 1431100023IO YOUR REF: NANTUCKET | | | | | | | | | | | | | | |
| 46162 | 1/23/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC/REDACTEDA/C: BANQUE JACOB SAFRA (SUISSE) SAGENEVA SWITZERLAND CH-1204 BEN: NANTUCKET | | | 290848 | 1FR127 | | NANTUCKET VENTURES LIMITED PALM GROVE HOUSE ROAD TOWN TORTOLLA | 1/23/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 46163 | 1/23/2008 | (810,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON EC3M 4BB UNITED KINGDOM ORG: BERNARD L MADOFF FEDWIRE DEBIT VIA: WACHOVIA BK NA | | | 190270 | 1J0045 | | LORD ANTHONY JACOBS REDACTED | 1/23/2008 | $ (810,000.00) | CW | CHECK WIRE | | | | |
| 46164 | 1/23/2008 | (600,000.00) | Customer | Outgoing Customer Wires | | FL/REDACTEDA/C: THE MARK J. & ANNE V GINSBURGCHARITABLE REMAINDER UNITRUST. BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEWYOUR REF: LOEBICHIPS DEBIT VIA: BANK OF AMERICA NA/0959 A/C: ANDREW H. | | | 195321 | 1CM856 | | THE MARK GINSBURG & ANNE GINSBURG CHARITABLE REMAINDER UNITRUST | 1/23/2008 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 46165 | 1/23/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | 143160002JJO YOUR REF: ERIN | | | 27921 | 1C1219 | | ANDREW H COHEN | 1/23/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46166 | 1/23/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON EC3M 4BB UNITED KINGDOM ORG: BERNARD L MADOFF FEDWIRE DEBIT VIA: NEW YORK COMM | | | 295268 | 1L0100 | | JEANETTE WINTER LOEB | 1/23/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46167 | 1/23/2008 | (300,000.00) | Customer | Outgoing Customer Wires | | BK/REDACTED A/C: NEW YORK COMMUNITY BANK ABA/REDACTEDBEN: RUTH & HERBERT GAMBERG JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD | | | 268769 | 1FR066 | | LADY EVELYN F JACOBS REDACTED | 1/23/2008 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 46168 | 1/23/2008 | (25,000.00) | Customer | Outgoing Customer Wires | | L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080123 TO 080124 RATE 3.4603 TRN | | | 308109 | 1CM070 | | HERBERT GAMBERG RUTH GAMBERG J/T WROS REDACTED | 1/23/2008 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 46169 | 1/23/2008 | (90,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 46170 | 1/23/2008 | (3,179,993.80) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 0190000252RF | 5171 | | | | | | | | | | | | | |
| 46171 | 1/24/2008 | (13,447,203.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012308. YOUR REF: 31Y9996812308 | | | | | | | | | | | | | | |
| 46172 | 1/24/2008 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T3080264BM3 CUSTODY ACT: GREDEMPTIONS UNITS: 300,000,000.00 CUSIP NO:912795C41 UNITEDSTATES TREASURY | | | | | | | | | | | | | | |
| 46173 | 1/24/2008 | 13,447,203.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COVOUR REF: 31Y9996606023BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA | | | | | | | | | | | | | | |
| 46174 | 1/24/2008 | 325,261,625.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | NEWARK DESHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN:2482200024JKYOUR REF: | | | | | | | | | | | | | | |
| 46175 | 1/24/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | 0001 B/O: TRUST INDUSTRIAL | | | 212164 | 1B0039 | | EDWARD BLUMENFELD | 1/25/2008 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 46176 | 1/24/2008 | 385,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: TRUST INDUSTRIALYORK NY 10022-4834/AC-0000000014000RG=/TRUST INDUSTRIALBANK | | | 232503 | 1P0065 | | NTC & CO. FBO STUART PERLEN REDACTED | 1/24/2008 | $ 385,000.00 | CA | CHECK WIRE | | | | |
| 46177 | 1/24/2008 | 200,000.00 | Customer | Incoming Customer Wires | | ED WIRE CREDIT VIA: WELLS FARGO NA/REDACTED B/O: BONNIE | | | 59538 | 1F0190 | | FAIRWAY PARTNERSHIP II | 1/24/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46178 | 1/24/2008 | 50,000.00 | Customer | Incoming Customer Wires | | E CREDIT VIA: WACHOVIA BANK NA OF | | | | 281371 | 1A0161 | STEWART L ALEDORT MD | 1/25/2008 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 46179 | 1/24/2008 | 50,000.00 | Customer | Incoming Customer Wires | | 5001?CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: TRUST INDUSTRIAL | | | | 276161 | 1ZB556 | BONNIE SIDOFF | 1/24/2008 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 46180 | 1/24/2008 | 8,500.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: TRUST INDUSTRIALYORKNY10022-6B34/AC:- 000000001400ORG=TRUST INDUSTRIALBANK DEPOSIT    29612 DAY FLOAT       01/28 | | | | 248386 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN REDACTED | 1/24/2008 | $ 8,500.00 | CA | CHECK WIRE | | | | |
| 46181 | 1/24/2008 | 926,000.00 | Customer | Incoming Customer Checks | | $491,250.000 DAY FLOAT       01/28 $10,000.00INTEREST ON END-OF-DAY INVESTMENT - J | | 2875 | | | | | | | | | | | | |
| 46182 | 1/24/2008 | 1,098.19 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - J PMORGAN CHASE & CO.INVESTMENT DATED 01/23/0B. REF=CPSWP012308 TRN:024100105)XPYOUR | | | | | | | | | | | | | | |
| 46183 | 1/24/2008 | 90,008,500.80 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022TRN: 00024001SANYOUR REF: NC0570B700012408018OOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 46184 | 1/24/2008 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG:DERIVATIVES/TUFFSINEW YORK NY 10004 TRN: 2490300024KYOUR REF: | | | | | | | | | | | | | | |
| 46185 | 1/24/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: PARADISE BANKREDACTED A/C: KEN-WEN REDACTED JOYOUR REF: KENWENCHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: | | | | 221050 | 1EM226 | KEN-WEN FAMILY LP LTD | 1/24/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 46186 | 1/24/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CREDIT SUISSE(JERUSALEM 92422 REF: TELEBEN SSN- REDACTEDTERN:REDACTEDJOYOUR REF: CHIPS DEBIT VIA: STANDARD CHARTERED PLC/0256 | | | | 197190 | 1FR051 | STRAND INTERNATIONAL INVESTMENT LTD | 1/24/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46187 | 1/24/2008 | (501,000.00) | Customer | Outgoing Customer Wires | | A/C: STANDARDINTERNATIONAL LTD. CENTRAL HONG KONG SSN- CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: | | | | 190403 | 1FR121 | ONESCO INTERNATIONAL LTD TRIDENT CHAMBERS PO BOX 146 | 1/24/2008 | $ (501,000.00) | CW | CHECK WIRE | | | | |
| 46188 | 1/24/2008 | (350,000.00) | Customer | Outgoing Customer Wires | | CREDIT SUISSEATN:MR. BEAT STEINER SSN- REDACTEDTRN: REDACTEDJOYOUR REF: | | | | 247215 | 1FN024 | MAGNIFY INC KURT BRUNNER ATTY AT LAW | 1/24/2008 | $ (350,000.00) | CW | CHECK WIRE | | | | |
| 46189 | 1/24/2008 | (90,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO. DEP TAKEN A/C: BERNARD L MADDOFFRATE:3.3903 TRN: 0002400415ANYOUR REF:ND0585226301240B01FUNDING XFERTO | | | | | | | | | | | | | | |
| 46190 | 1/24/2008 | (1,772,773.45) | Customer | Transfers to JPMC 509 Account | | FUNDING XFERTO REDACTED TRN: 01900D0250RF | 5173 | | | | | | | | | | | | | |
| 46191 | 1/24/2008 | (49,751,013.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T3080248ROUF CUSTODY ACT: G 13414 PURC TDt 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 46192 | 1/24/2008 | (49,751,013.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T3080248OVG CUSTODY ACT: G 13414 PURC TDt 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 46193 | 1/24/2008 | (49,751,013.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T3080248OVP CUSTODY ACT: G 13414 PURC TDt 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 46194 | 1/24/2008 | (49,751,013.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T3080248OWB CUSTODY ACT: G 13414 PURC TDt 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 46195 | 1/24/2008 | (49,751,013.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T3080248OVG CUSTODY ACT: G 13414 PURC TDt 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 46196 | 1/24/2008 | (49,751,013.89) | Investment | Treasury Bills - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012408. YOUR RER31Y9996813024 | | | | | | | | | | | | | | |
| 46197 | 1/24/2008 | (15,269,563.00) | Investment | Overnight Sweep - Investment | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER.CPSWP012408.TRN: 024200315OXN YOUR REF: | | | | | | | | | | | | | | |
| 46198 | 1/25/2008 | 15,269,563.00 | Investment | Overnight Sweep - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711 - ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTTERM | | | | | | | | | | | | | | |
| 46199 | 1/25/2008 | 300,241,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | 1-KW163-JIMAD: 0125B1Q0431C0003B1 TRN: REDACTEDFF YOUR REF: O/B NORTH FORK B | | | | 62234 | 1CM737 | LFI LLC 10901 WEST TOLLER DRIVE | 1/28/2008 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 46200 | 1/25/2008 | 700,000.00 | Customer | Incoming Customer Wires | | 1 TRN: REDACTEDFF YOUR REF: O/B NORTH FORK B | | | | 229335 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 1/25/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 46201 | 1/25/2008 | 200,000.00 | Customer | Incoming Customer Wires | | REDACTED- | | | | 214359 | 1B0144 | WILLIAM W BAKER & SHARON I BAKER J/T WROS | 1/25/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 46202 | 1/25/2008 | 200,000.00 | Customer | Incoming Customer Wires | | 29 BBI=/TIME/14:32 IMAD: 0125E3B75D5C0001380TRN: REDACTEDFF YOUR REF: 1361112V | | | | 290779 | 1L0111 | HARRETTE LEVINE C/O TROON MANAGEMENT | 1/28/2008 | $ 58,000.00 | CA | CHECK WIRE | | | | |
| 46203 | 1/25/2008 | 58,000.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/REDACTEDB/0: TELL (1836 CONSULT) REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF REDACTED /AC- | | | | 307695 | 1CM985 | TELL INVESTMENT GROUP LLC NEIL A TELL MANAGING MEMBER | 1/28/2008 | $ 25,000.00 | CA | CHECK WIRE | | | | |
| 46205 | 1/25/2008 | 1,306,290.39 | Customer | Incoming Customer Checks | | NT DATED 01/24/0B. REF=CPSWP012408 TRN: 0251001059XP YOUR RER31Y9971059025 | | 2876 | | | | | | | | | | | | |
| 46206 | 1/25/2008 | 1,255.50 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $15,269,563.00 RATE=0Z96% FOR | | | | | | | | | | | | | | |
| 46207 | 1/25/2008 | 90,008,475.78 | Investment | Overnight Deposit - Return of Principal & Interest | | 28100025JK YOUR REF: M0596658325?0295 | | | | | | | | | | | | | | |
| 46208 | 1/25/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: 032352648 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 46209 | 1/25/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | JODI | | | | 246084 | 1I0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 1/25/2008 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 46210 | 1/25/2008 | (300,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: SYLVIA ANN JOEL REDACTED REF: TELEBEN SSN- REDACTEDTERN: REDACTED YOUR REF: JODI | | | | 236134 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 1/25/2008 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 46211 | 1/25/2008 | (90,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080125 TO 080128 RATE 3.3909 TRN: | | | | | | | | | | | | | | |
| 46212 | 1/25/2008 | (2,153,890.82) | Customer | Transfers to JPMC 509 Account | | FUNDING XFERTO REDACTED TRN: 01900D0243RF | 5175 | | | | | | | | | | | | | |

| JMPC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JMPC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46213 | 1/25/2008 | (14,557,730.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01250B. YOUR REF: 3319996621029 | | | | | | | | | | | | | | |
| 46214 | 1/28/2008 | 14,557,730.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COYOUR REF: 3319996621025BOOK TRANSFER CREDIT B/O: CHASE BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DESHORTTERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN:7494600025JKYOUR REF: | | | | | | | | | | | | | | |
| 46215 | 1/28/2008 | 300,476,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 46216 | 1/28/2008 | 600,000.00 | Customer | Incoming Customer Wires | | EX INC | | | 35031 | 1ZA272 | | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 1/29/2008 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 46217 | 1/28/2008 | 400,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: CITIBANK/OOOB B/O: ISADEX INC10022-4834/AC-000000001400 BNF=ISADEX INC NASSAU/AC=1FR03300ORG=ISADEX INC DEPOSIT    29632 DAY FLOAT       01/30 | | | 220994 | 1FR038 | | ISADEX INC | 1/28/2008 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 46218 | 1/28/2008 | 1,981,083.00 | Customer | Incoming Customer Checks | | $588,000.003 DAY FLOAT     01/31 $12,000.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.INVESTMENT DATED 01/25/08. REF=CPSWP012508.TRN:0281001057XPYOUR | | 2877 | | | | | | | | | | | | |
| 46219 | 1/28/2008 | 3,603.03 | Investment | Overnight Sweep - Return of Principal & Interest | | 9750002BJK YOUR RERM0607383928700089 | | | | | | | | | | | | | | |
| 46220 | 1/28/2008 | 90,025,432.13 | Investment | Overnight Deposit - Return of Principal & Interest | | BOOK TRANSFER DEBIT A/C: DJ23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 46221 | 1/28/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | | | | | | | | | | | | | | | |
| 46222 | 1/28/2008 | (8,000,000.00) | Customer | Outgoing Customer Wires | | YOUR REF: SQONE. | | | 14788 | 1S0447 | | SOUTH FERRY #2 LP | 1/28/2008 | $ (8,000,000.00) | CW | CHECK WIRE | | | | |
| 46223 | 1/28/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: FORTIS BANK (NEDERLAND) N.V. AMSTERDAM NETHERLANDS REF: BNF-FFC-ACC, USD 980089581, SQUARE ONE | | | 290866 | 1FR048 | | SQUARE ONE FUND LTD | 1/28/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46224 | 1/28/2008 | (85,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFFRATE 3.3903 TRN: 0802800471 ANYOUR REF: ND060800290128001FUNDING XFER TO | | | | | | | | | | | | | | |
| 46225 | 1/28/2008 | (1,319,718.73) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN:0190000245RF | 5177 | | | | | | | | | | | | | |
| 46226 | 1/28/2008 | (13,051,997.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & COYOUR REF: 3319996834028 | | | | | | | | | | | | | | |
| 46227 | 1/29/2008 | 13,051,997.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COYOUR RER3319996834028BOOK TRANSFER CREDIT B/0 | | | | | | | | | | | | | | |
| 46228 | 1/29/2008 | 330,221,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/8 CHASE BANK USA NA NEWARK DESHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN5970030025JKYOUR REF: | | | | | | | | | | | | | | |
| 46229 | 1/29/2008 | 650,000.00 | Customer | Incoming Customer Wires | | EF: SWF OF 08/01/29 | | | 271952 | 1S0201 | | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 1/29/2008 | $ 650,000.00 | CA | CHECK WIRE | | | | |
| 46230 | 1/29/2008 | 95,970.56 | Customer | Incoming Customer Wires | | SWF OF 08/01/29 | | | 246304 | 1ZA194 | | DAVINA GREENSPAN LORI FRIEDMAN JT WROS REDACTED | 1/29/2008 | $ 95,970.56 | CA | CHECK WIRE | | | | |
| 46231 | 1/29/2008 | 90,475.00 | Customer | Incoming Customer Wires | | YOUR REF: 1257414 | | | 191597 | 1M0180 | | NTC & CO. FBO DAVID MARZOUK REDACTED | 1/30/2008 | $ 90,475.00 | CA | CHECK WIRE | | | | |
| 46232 | 1/29/2008 | 8,500.00 | Customer | Incoming Customer Wires | | 29FC YOUR REF: 1255633 | | | 283344 | 1W0054 | | NTC & CO. FBO RONALD B WEINSTEIN REDACTED | 1/29/2008 | $ 8,500.00 | CA | CHECK WIRE | | | | |
| 46233 | 1/29/2008 | 1,439,199.45 | Customer | Incoming Customer Checks | | DEPOSIT   2964 1 DAY FLOAT      01/30 $1,260,658.40 2 DAY FLOAT       01/31 $152,500.00 3 DAY FLOAT       02/01 | | 2878 | | | | | | | | | | | | |
| 46234 | 1/29/2008 | 1,076.79 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $13,051,997.00 RATE=02.97% FOR | | | | | | | | | | | | | | |
| 46235 | 1/29/2008 | 85,008,004.90 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080128 TO 080129 RATE 3.3903 TRN: 0802900141 AN | | | | | | | | | | | | | | |
| 46236 | 1/29/2008 | (320,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIONS | | | | | | | | | | | | | | |
| 46237 | 1/29/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: PNCBANK PITT/REDACTED A/C: JEFFREY EISENSTADT FUND IMAD: 0129B1OGC08C0D3238 TRW REDACTED YOUR REF: | | | 9237 | 1E0174 | | JEFFREY EISENSTADT FUND C/O GREGG KANDER BUCHANAN INGERSOLL & ROONEY | 1/29/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 46238 | 1/29/2008 | (1,592,910.05) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK FSB/CT REDACTED A/C: JEFFREY BERMAN FOUNDATION IMAD: 0129B1OGC02C002811 TRN: REDACTEDYOUR REF: | | | 281259 | 1CM021 | | BENNETT & GERTRUDE BERMAN FDN C/O H BERMAN FISHER, TREASURER | 1/29/2008 | $ (1,592,910.05) | CW | CHECK WIRE | | | | |
| 46239 | 1/29/2008 | (600,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE A/C: ST. JAMES REDACTED JOYOUR REF: CAP OF 08/01/29FEDWIRE DEBIT VIA: CITY NB OF FLA/REDACTED | | | 295306 | 1ZB510 | | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 1/29/2008 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 46240 | 1/29/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/REDACTEDA/C: MARDEN REDACTED JOYOUR REF: FLMARDP M0RGAN CHASE & CO DEP TAKEN | | | 197186 | 1M0086 | | MARDEN FAMILY LP REDACTED | 1/29/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 46241 | 1/29/2008 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFFRATE 3.3903 TRN: 0802900469ANYOUR REF: ND06177849012908031FUNDING XFER TO | | | | | | | | | | | | | | |
| 46242 | 1/29/2008 | (1,507,304.83) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 0190000247RF | 5179 | | | | | | | | | | | | | |
| 46243 | 1/29/2008 | (8,049,020.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & COYOUR REF: 3319996871029 | | | | | | | | | | | | | | |
| 46244 | 1/30/2008 | 8,049,020.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COYOUR RER3319996871029BOOK TRANSFER CREDIT B/O | | | | | | | | | | | | | | |
| 46245 | 1/30/2008 | 375,247,187.50 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA NEWARK DESHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN:1936700030JKYOUR REF: | | | | | | | | | | | | | | |
| 46246 | 1/30/2008 | 15,900,000.00 | Customer | Incoming Customer Wires | | L ACCOUNTS PROCESSING GNEWARK DE | | | 222992 | 1FR133 | | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 1/31/2008 | $ 15,900,000.00 | CA | CHECK WIRE | | | | |
| 46247 | 1/30/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DERER/ACC/A/C REDACTED NO NAME GIVEN TRN: REDACTEDESYOUR REROS10F | | | 85889 | 1G0290 | | J GURWIN FOUNDATION INC C/O JOSEPH GURWIN | 1/30/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46248 | 1/30/2008 | 1,950,000.00 | Customer | Incoming Customer Wires | | 30FF YOUR REF: O/B EASTERN BANK | | | | 178484 | 1FR124 | | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 1/30/2008 | $ 1,950,000.00 | CA | CHECK WIRE | | | | |
| 46249 | 1/30/2008 | 1,900,000.00 | Customer | Incoming Customer Wires | | RN: 0370714030FF YOUR REF: O/B EASTERN BANK | | | | 27783 | 1A0039 | | ARBOR PLACE LIMITED P'TRSHIP C/O SHETLAND INVESTMENTS | 1/30/2008 | $ 1,900,000.00 | CA | CHECK WIRE | | | | |
| 46250 | 1/30/2008 | 1,166,697.00 | Customer | Incoming Customer Wires | | D: 013081QB984C003999 TRN: REDACTED YOUR REF: CF2074700SB | | | | 246026 | 1G0378 | | THE GURWIN FAMILY FOUNDATION INC | 1/30/2008 | $ 1,166,697.00 | CA | CHECK WIRE | | | | |
| 46251 | 1/30/2008 | 160,000.00 | Customer | Incoming Customer Checks | | DEPOSIT      2966 1 DAY FLOAT        01/31 $35,000.00 | | 2879 | | | | | | | | | | | | |
| 46252 | 1/30/2008 | 664.04 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMMEL PAPER. PRINCIPAL: $8,049,020.00 RATE:-0(037% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 46253 | 1/30/2008 | 95,008,946.65 | Investment | Overnight Deposit - Return of Principal & Interest | | 080129 TO 080130 RATE 3.3903 TRN: 0803000177AN BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK | | | | | | | | | | | | | | |
| 46254 | 1/30/2008 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 46255 | 1/30/2008 | (6,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: JLC &/OR KLC NEW YORK NY 10023- TRN: REDACTED YOUR REF: JEANNE | | | | 246659 | 1L0026 | | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 1/30/2008 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 46256 | 1/30/2008 | (1,100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CITIBANK NYC/021000089 A/C: ROBERT A. AND ANDREA INGRAM IMAD: 0130B1QGC07C003572 TRN: REDACTED YOUR REF: | | | | 265438 | 1I0012 | | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 1/30/2008 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 46257 | 1/30/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COHEN POOLED ASSETS NEW YORK NY 10016-5010ORG: BERNARD L MADOFF REDACTED TRN: REDACTED YOUR REF: CAP OF | | | | 239958 | 1C1095 | | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 1/30/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46258 | 1/30/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | IMAD: 0130B1QGC01C003034TRN: REDACTED YOUR REF: CAP OF 08/01/30 | | | | 44528 | 1S0243 | | STEVEN SCHIFF | 1/30/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46259 | 1/30/2008 | (350,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/REDACTED A/C: FIRST CLEARING CORP BEN: ROBERT M. FISHBEIN REDACTED IMAD: | | | | 221327 | 1Z8332 | | ROBERT FISHBEIN | 1/30/2008 | $ (350,000.00) | CW | CHECK WIRE | | | | |
| 46260 | 1/30/2008 | (75,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080130 TO 080131 RATE 2.9602 TRN: | | | | | | | | | | | | | | |
| 46261 | 1/30/2008 | (2,142,344.83) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 019000024ZRF | 5181 | | | | | | | | | | | | | |
| 46262 | 1/30/2008 | (25,136,407.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP013008. YOUR REF: 315999694903D | | | | | | | | | | | | | | |
| 46263 | 1/31/2008 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALLGIS REF: T308031ABQVCUSTODY ACT: G 13414 REDEMPTI: 01/31/08 SETTLE DATE: 01/31/08BKR: REDEMPTIONS | | | | | | | | | | | | | | |
| 46264 | 1/31/2008 | 25,136,407.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP013008. TRN: 0302003320XN YOUR REF: | | | | | | | | | | | | | | |
| 46265 | 1/31/2008 | 325,214,229.17 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEWYORK NY 10004 OGB: SHORTTERM DERIVATIVES | | | | | | | | | | | | | | |
| 46266 | 1/31/2008 | 30,500,000.00 | Customer | Incoming Customer Wires | | : 661450003 1FC YOUR REF: 4X3101I8I63116019 | | | | 205150 | 1FR128 | | HSBC SECURITIES SERVICES LUXEMBOURG SA SPEC CUST ACCT FOR SENATOR FUND SPC | 1/31/2008 | $ 30,500,000.00 | CA | CHECK WIRE | | | | |
| 46267 | 1/31/2008 | 4,500,000.00 | Customer | Incoming Customer Wires | | 7345 TRN:REDACTED YOUR REF: 4X3101I8I43118029 | | | | 62391 | 1FR097 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 1/31/2008 | $ 4,500,000.00 | CA | CHECK WIRE | | | | |
| 46268 | 1/31/2008 | 1,700,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | DEN, FL 3278? REF: CHASE NYC/CTR/BNF - BERNARD L MADOFF NEW YORK NY 10022-4834/AC- 000000001400 RFB=O/B SUNTRUST ATL OBI=FBO | | | | | | | | | | | | | | |
| 46269 | 1/31/2008 | 1,100,000.00 | Customer | Incoming Customer Wires | | IMAD: 0131F1QCZ68C002365 TRN: REDACTEDYOUR REF: O/B SUNTRUST ATL | | | | 249679 | 1H0126 | | HELLER BROS PARTNERSHIP LTD | 1/31/2008 | $ 1,100,000.00 | CA | CHECK WIRE | | | | |
| 46270 | 1/31/2008 | 990,000.00 | Customer | Incoming Customer Wires | | YOUR REF: 13709783 | | | | 19200 | 1A0144 | | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 1/31/2008 | $ 990,000.00 | CA | CHECK WIRE | | | | |
| 46271 | 1/31/2008 | 500,000.00 | Customer | Incoming Customer Wires | | AD: 0131F1QCZ68C002037 TRN: REDACTED YOUR REF: O/B SUNTRUST ATL | | | | 246045 | 1H0069 | | INDIAN WELLS PARTNERSHIP C/O LINDA KAMM | 1/31/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 46272 | 1/31/2008 | 348,691.00 | Customer | Incoming Customer Wires | | 31FC YOUR REF: 1259981 | | | | 62465 | 1C9697 | | NTC & CO. FBO MARTIN L SCHULMAN REDACTED | 1/31/2008 | $ 348,691.00 | CA | CHECK WIRE | | | | |
| 46273 | 1/31/2008 | 144,843.57 | Customer | Incoming Customer Wires | | 0131BZQ8921C001743TRN: REDACTED YOUR REF: MT081031005534 | | | | 34108 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/1/2008 | $ 144,843.57 | CA | CHECK WIRE | | | | |
| 46274 | 1/31/2008 | 122,874.00 | Customer | Incoming Customer Wires | | X261C002370 TRN: REDACTED YOUR REF: O/B MARSHALL & I | | | | 216682 | 1EM199 | | MOLLY J BADER SIDNEY BADER TTEES M J BADER REV TST AGMT 10/9/01 | 2/1/2008 | $ 122,874.00 | CA | CHECK WIRE | | | | |
| 46275 | 1/31/2008 | 398.00 | Investment | Overnight Sweep - Return of Principal & Interest | | AMT: $13,447,601.00 TRN: 0312000819XP YOUR REF: EEY9810819031 | | | | | | | | | | | | | | |
| 46276 | 1/31/2008 | 398.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/23/2008 - PREVIOUS AMT: $13,447,203.00 CURRENT AMT: $13,447,601.00 TRN: 0312000819XP | | | | | | | | | | | | | | |
| 46277 | 1/31/2008 | 398.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/24/2008 - PREVIOUS AMT: $ 15,269,563.00 CURRENT AMT: $ 15,269,961.00 TRN: 0312000820XP | | | | | | | | | | | | | | |
| 46278 | 1/31/2008 | 398.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/25/2008 - PREVIOUS AMT: $14,557,730.00 CURRENT AMT: $14,558,128.00 TRN: 0312000821XP | | | | | | | | | | | | | | |
| 46279 | 1/31/2008 | 398.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/28/2008 - PREVIOUS AMT: $8,049,020.00 CURRENT AMT: $8,049,418.00 TRN: 0312000823XP | | | | | | | | | | | | | | |
| 46280 | 1/31/2008 | 397.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/04/2008 - PREVIOUS AMT: $44,330,590.00 CURRENT AMT: $44,330,987.00 TRN: 0312000807XP | | | | | | | | | | | | | | |
| 46281 | 1/31/2008 | 397.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/09/2008 -PREVIOUS AMT: $15,729,671.00 CURRENT AMT: $15,730,068.00 TRN: 0312000810XP | | | | | | | | | | | | | | |
| 46282 | 1/31/2008 | 397.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/10/2008 - PREVIOUS AMT: $15,381,035.00 CURRENT AMT: $15,381,432.00 TRN: 0312000811XP | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46283 | 1/31/2008 | 397.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/11/2008 - PREVIOUS AMT: $23,934,102.00 CURRENT AMT: $23,934,499.00 TRN 0312000812XP | | | | | | | | | | | | | | |
| 46284 | 1/31/2008 | 397.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/14/2008 - PREVIOUS AMT: $ 17,186,116.00 CURRENT AMT: $ 17,186,513.00 TRN: 0312000813XP | | | | | | | | | | | | | | |
| 46285 | 1/31/2008 | 397.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/15/2008 - PREVIOUS AMT: $22,268,264.00 CURRENT AMT: $22,268,661.00 TRN: 0312000814XP | | | | | | | | | | | | | | |
| 46286 | 1/31/2008 | 397.00 | Investment | Overnight Sweep - Return of Principal & Interest | | MT: $16,377,024.00 TRN: 0312000816XP YOUR REF: EEY9B10816031 | | | | | | | | | | | | | | |
| 46287 | 1/31/2008 | 397.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/17/2008 - PREVIOUS AMT: $16,376,627.00 CURRENT AMT: $16,377,024.00 TRN: 0312000816XP | | | | | | | | | | | | | | |
| 46288 | 1/31/2008 | 397.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/18/2008 - PREVIOUS AMT: $21,190,454.00 CURRENT AMT: $21,190,851.00 TRN: 0312000817XP | | | | | | | | | | | | | | |
| 46289 | 1/31/2008 | 397.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/26/2008 - PREVIOUS AMT: $13,051,997.00 CURRENT AMT: $ 13,052,394.00 TRN: 0312000822XP | | | | | | | | | | | | | | |
| 46290 | 1/31/2008 | 397.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/30/2008 - PREVIOUS AMT: $25,136,407.00 CURRENT AMT: $25,136,804.00 TRN: 0312000824XP | | | | | | | | | | | | | | |
| 46291 | 1/31/2008 | 396.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/03/2008 - PREVIOUS AMT: $36,388,817.00 CURRENT AMT: $36,389,213.00 TRN: 0312000808XP | | | | | | | | | | | | | | |
| 46292 | 1/31/2008 | 396.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/07/2008 - PREVIOUS AMT: $22,119,429.00 CURRENT AMT: $22119,825.00 TRN: 0312000809XP | | | | | | | | | | | | | | |
| 46293 | 1/31/2008 | 396.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/08/2008 - PREVIOUS AMT: $16,964,642.00 CURRENT AMT: $ 16,965,038.00 TRN: 0312000809XP | | | | | | | | | | | | | | |
| 46294 | 1/31/2008 | 9,556,611.02 | Customer | Incoming Customer Checks | | DEPOSIT    2967 1 DAY FLOAT    02 01 $3,351,611.02 2 DAY FLOAT    02 04 $4,700.00 3 DAY FLOAT    02 05 | | | 2880 | | | | | | | | | | |
| 46295 | 1/31/2008 | 1,948.07 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $25,136,407.00 RATE=0(79% FOR DATED 12/31 /2007 -PREVIOUS AMT: $7,568.22 CURRENT AMT: $7,964.90 REFERENCE=EEY9810807031 | | | | | | | | | | | | | | |
| 46296 | 1/31/2008 | 396.68 | Investment | Overnight Sweep - Return of Principal & Interest | | URRENT AMT: $ 13,705.65 REFERENCE=EEY9810807031 TRN: 0312005022XP YOUR REF: EEY9810807031 | | | | | | | | | | | | | | |
| 46297 | 1/31/2008 | 0.16 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/04/2008 -PREVIOUS AMT: $ 13,705.53 CURRENT AMT: $ 13,705.65 | | | | | | | | | | | | | | |
| 46298 | 1/31/2008 | 0.12 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/11/2008 -PREVIOUS AMT: $7,299.90 CURRENT AMT: $7,300.02 REFERENCE=EEY9810812031 | | | | | | | | | | | | | | |
| 46299 | 1/31/2008 | 0.12 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/25/2008 -PREVIOUS AMT: $3,603.03 CURRENT AMT: $3,603.15 REFERENCE=EEY9810821031 | | | | | | | | | | | | | | |
| 46300 | 1/31/2008 | 0.12 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/03/2008 -PREVIOUS AMT: $3,810.72 CURRENT AMT: $3,810.76 REFERENCE=EEY9810806031 | | | | | | | | | | | | | | |
| 46301 | 1/31/2008 | 0.04 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/07/2008 -PREVIOUS AMT: $2,261.10 CURRENT AMT: $2,261.14 REFERENCE=EEY9810808031 | | | | | | | | | | | | | | |
| 46302 | 1/31/2008 | 0.04 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/08/2008 -PREVIOUS AMT $1,729.45 CURRENT AMT: $1,729.49 REFERENCE=EEY9810809031 | | | | | | | | | | | | | | |
| 46303 | 1/31/2008 | 0.04 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/09/2008 -PREVIOUS AMT: $1,599.18 CURRENT AMT: $1,599.22 REFERENCE=EEY9810810031 | | | | | | | | | | | | | | |
| 46304 | 1/31/2008 | 0.04 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/14/2008 -PREVIOUS AMT: $1,563.74 CURRENT AMT: $1,563.78 REFERENCE=EEY9810811031 | | | | | | | | | | | | | | |
| 46305 | 1/31/2008 | 0.04 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/15/2008 -PREVIOUS AMT: $1,747.26 CURRENT AMT: $1,747.30 REFERENCE=EEY9810813031 | | | | | | | | | | | | | | |
| 46306 | 1/31/2008 | 0.04 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/15/2008 -PREVIOUS AMT: $2,288.68 CURRENT AMT: $2,288.72 | | | | | | | | | | | | | | |
| 46307 | 1/31/2008 | 0.04 | Investment | Overnight Sweep - Return of Principal & Interest | | RENT AMT: $1,669.55 REFERENCE=EEY9810816031 TRN: 0312005013XP YOUR REF: EEY9810816031 | | | | | | | | | | | | | | |
| 46308 | 1/31/2008 | 0.04 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/17/2008 -PREVIOUS AMT: $1,669.51 | | | | | | | | | | | | | | |
| 46309 | 1/31/2008 | 0.04 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/22/2008-PREVIOUS AMT: $1,669.55 REFERENCE=EEY9810816031 CURRENT AMT: $1,899.56 | | | | | | | | | | | | | | |
| 46310 | 1/31/2008 | 0.04 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/22/2008-PREVIOUS AMT: $1,899.50 REFERENCE=EEY9810818031 CURRENT AMT: $1,899.66 | | | | | | | | | | | | | | |
| 46311 | 1/31/2008 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/29/2008 -PREVIOUS AMT: $664.64 CURRENT AMT: $664.08 REFERENCE=EEY9810823031 TRN: | | | | | | | | | | | | | | |
| 46312 | 1/31/2008 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/23/2008-PREVIOUS AMT: $1,098.19 CURRENT AMT: $1,098.22 REFERENCE=EEY9810819031 | | | | | | | | | | | | | | |
| 46313 | 1/31/2008 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/24/2008 -PREVIOUS AMT: $1,255.50 CURRENT AMT: $1,255.53 REFERENCE=EEY9810820031 | | | | | | | | | | | | | | |
| 46314 | 1/31/2008 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/28/2008 -PREVIOUS AMT: $1,076.79 CURRENT AMT: $1,076.82 REFERENCE=EEY9810822031 | | | | | | | | | | | | | | |
| 46315 | 1/31/2008 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/30/2008-PREVIOUS AMT: $1,948.07 CURRENT AMT: $1,948.10 REFERENCE=EEY9810824031 | | | | | | | | | | | | | | |
| 46316 | 1/31/2008 | 75,006,167.17 | Investment | Overnight Deposit - Return of Principal & Interest | | 3000031JK YOUR REF: M064181833170424 | | | | | | | | | | | | | | |
| 46317 | 1/31/2008 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: DJ23522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46318 | 1/31/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | 131B1QGC06C003289 TRN: REDACTED YOUR REF: NONREF | | | | 9912 | 1CM876 | HUNKERING DOWN LLC C/O MICHAEL WEPRIN | 1/31/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46319 | 1/31/2008 | (737,679.81) | Customer | Outgoing Customer Wires | | TMENT DATED 12/31 /2007 - PREVIOUS AMT: $32,435,254.00 CURRENT AMT: $34,135,254.00 TRN: REDACTED YOUR REF: EEY981080503 | | | | 168840 | 1ZA086 | ESTATE OF RUTH M SILVER JOAN M SAROFF EXECUTRIX | 1/31/2008 | $ (737,679.81) | CW | CHECK WIRE | | | | |
| 46320 | 1/31/2008 | (1,700,000.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 12/31 /2007 - PREVIOUS AMT: $32,435,254.00 CURRENT AMT: $34,135,254.00 TRN: 0312007338XP YOUR REF: | | | | | | | | | | | | | | |
| 46321 | 1/31/2008 | (398.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 01/22 /2008 - PREVIOUS AMT: $19,264,201.00 CURRENT AMT: $19,264,599.00 TRN: 0312007351XP YOUR REF: | | | | | | | | | | | | | | |
| 46322 | 1/31/2008 | (398.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 01/23 /2008 - PREVIOUS AMT: $13,447,203.00 CURRENT AMT: $13,447,601.00 TRN: 0312007352XP YOUR REF: | | | | | | | | | | | | | | |
| 46323 | 1/31/2008 | (398.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 01/24 /2008 - PREVIOUS AMT: $15,269,563.00 CURRENT AMT: $15,269,961.00 TRN: 0312007353XP YOUR | | | | | | | | | | | | | | |
| 46324 | 1/31/2008 | (398.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 01/25 /2008 - PREVIOUS AMT: $14,557,730.00 CURRENT AMT: $14,558,128.00 TRN: 0312007354XP YOUR REF: | | | | | | | | | | | | | | |
| 46325 | 1/31/2008 | (398.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 01/29 /2008 - PREVIOUS AMT: $8,049,020.00 CURRENT AMT: $8,049,418.00 TRN: 0312007356XP YOUR REF: | | | | | | | | | | | | | | |
| 46326 | 1/31/2008 | (397.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 01/04 /2008 - PREVIOUS AMT: $44,330,590.00 CURRENT AMT: $44,330,987.00 TRN: 0312007340XP YOUR REF: | | | | | | | | | | | | | | |
| 46327 | 1/31/2008 | (397.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 01/09 /2008 - PREVIOUS AMT: $15,729,671.00 CURRENT AMT: $15,730,068.00 TRN: 0312007343XP YOUR REF: | | | | | | | | | | | | | | |
| 46328 | 1/31/2008 | (397.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 01/10 /2008 - PREVIOUS AMT: $15 381 035.00 CURRENT AMT: $15,381,432.00 TRN: 0312007344XP YOUR REF: | | | | | | | | | | | | | | |
| 46329 | 1/31/2008 | (397.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 01/11 /2008 - PREVIOUS AMT: $23,934,102.00 CURRENT AMT: $23,934,499.00 TRN: 0312007345XP YOUR REF: | | | | | | | | | | | | | | |
| 46330 | 1/31/2008 | (397.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 01/14 /2008 - PREVIOUS AMT: $17,186,116.00 CURRENT AMT: $ 17,186,513.00 TRN: 0312007346XP YOUR REF: | | | | | | | | | | | | | | |
| 46331 | 1/31/2008 | (397.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 01/15 /2008 - PREVIOUS AMT: $22,268,264.00 CURRENT AMT: $22,288,661.00 TRN: 0312007347XP YOUR REF: | | | | | | | | | | | | | | |
| 46332 | 1/31/2008 | (397.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 01/16 /2008 - PREVIOUS AMT: $25,495,835.00 CURRENT AMT: $25,496,232.00 TRN: 0312007348XP YOUR REF: | | | | | | | | | | | | | | |
| 46333 | 1/31/2008 | (397.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 01/17 /2008 - PREVIOUS AMT: $ 16.376,627.00 CURRENT AMT: $ 16,377,024.00 TRN: 0312007349XP YOUR REF: | | | | | | | | | | | | | | |
| 46334 | 1/31/2008 | (397.00) | Investment | Overnight Sweep - Investment | | 2007355XP YOUR REF: EEY981082031 | | | | | | | | | | | | | | |
| 46335 | 1/31/2008 | (397.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 01/28 /2008 - PREVIOUS AMT: $13,051,997.00 CURRENT AMT: $13,052,394.00 TRN: 0312007355XP YOUR REF: | | | | | | | | | | | | | | |
| 46336 | 1/31/2008 | (397.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 01/30 /2008 - PREVIOUS AMT: $25,136,407.00 CURRENT AMT: $25,136,804.00 TRN: 0312007357XP YOUR REF: | | | | | | | | | | | | | | |
| 46337 | 1/31/2008 | (396.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 01/03 /2008 - PREVIOUS AMT: $36,388,817.00 CURRENT AMT: $36,389,213.00 TRN: 0312007339XP YOUR REF: | | | | | | | | | | | | | | |
| 46338 | 1/31/2008 | (396.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 01/07 /2008 - PREVIOUS AMT: $22,119,029.00 CURRENT AMT: $22,119,425.00 TRN: 0312007341XP YOUR REF: | | | | | | | | | | | | | | |
| 46339 | 1/31/2008 | (396.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 01/08 /2008 - PREVIOUS AMT: $16,964,642.00 CURRENT AMT: $16,965,038.00 TRN: 0312007342XP YOUR REF: | | | | | | | | | | | | | | |
| 46340 | 1/31/2008 | (125,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080131 TO 080201 RATE 2.9602 TRN: | | | | | | | | | | | | | | |
| 46341 | 1/31/2008 | (1,822,236.92) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 0190000249RF | 5183 | | | | | | | | | | | | | |
| 46342 | 1/31/2008 | (49,719,416.67) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308031BFPZ CUSTODY ACT: REDACTED PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINLSVCS CORP | | | | | | | | | | | | | | |
| 46343 | 1/31/2008 | (49,719,416.67) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308031BFP7 CUSTODY ACT: REDACTED PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 46344 | 1/31/2008 | (49,719,416.67) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308031BFRP CUSTODY ACT: REDACTED PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINLSVCS CORP | | | | | | | | | | | | | | |
| 46345 | 1/31/2008 | (49,719,416.67) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308031BFRS CUSTODY ACT: REDACTED PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 46346 | 1/31/2008 | (49,719,416.67) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308031BFSK CUSTODY ACT: REDACTED PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 46347 | 1/31/2008 | (49,719,416.67) | Investment | Treasury Bills - Investment | | TO JPMORGAN CHASE & CO COMMERCIAL PAPER, CPSWP01310B. YOUR RER31Y9996991031 | | | | | | | | | | | | | | |
| 46348 | 1/31/2008 | (17,795,141.00) | Investment | Overnight Sweep - Return of Principal & Interest | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01310B. YOUR RER31Y9996991031 | | | | | | | | | | | | | | |
| 46349 | 1/31/2008 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 15472 | | | | 232526 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 1/31/2008 | $ (2,500.00) | CW | CHECK | | | | |
| 46350 | 2/1/2008 | 17,795,141.00 | Investment | Overnight Sweep - Return of Principal & Interest | | VATIVES (TUFFS)NEW YORK NY 10004 TRN: 7776400032JK YOUR REF: 05966583 | | | | | | | | | | | | | | |
| 46351 | 2/1/2008 | 300,194,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 46352 | 2/1/2008 | 25,000,000.00 | Customer | Incoming Customer Wires | | FC YOUR REF: ADD-ON | | | | 198602 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 2/1/2008 | $ 25,000,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46353 | 2/1/2008 | 25,000,000.00 | Customer | Incoming Customer Wires | | C YOUR REF: AX-ON | | | | 53487 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 2/1/2008 | $ 25,000,000.00 | CA | CHECK WIRE | | | | |
| 46354 | 2/1/2008 | 13,000,000.00 | Customer | Incoming Customer Wires | | 2C00654T TRN: REDACTED YOUR REF: O/B CITIBANK NYC | | | | 276436 | 1N0041 | NDNL THIRTY ROSP INVESTMENTS LLC C/O JFI | 2/1/2008 | $ 13,000,000.00 | CA | CHECK WIRE | | | | |
| 46355 | 2/1/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: HIFI, HERMES WORLD,00022-4834/AC-000000001400BNF=LAGOON INVESTMENT | | | | 281592 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 2/1/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 46356 | 2/1/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | 2016B7HU8R00236 TRN:REDACTEDFF YOUR REF: O/B BK AMER NYC | | | | 148204 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 2/1/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 46357 | 2/1/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | TUTIONAL TRUSTSSN: REDACTED TRN: REDACTED YOUR REF: 730102SR10103072 | | | | 158887 | 1FN086 | KINGATE EURO FUND LTD | 2/1/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 46358 | 2/1/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | : 730102SR10103072 | | | | 26386 | 1FR132 | DEFENDER LIMITED CRAIGMUIR CHAMBERS PO BOX 71 | 2/1/2008 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 46359 | 2/1/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BRANCH BANKING & TRUST CO./0160 B/O: THENBNF=BERNARD L MADOFF REDACTED /AC-000000001400 | | | | 67763 | 1ZB585 | BENEFICIAL PARTNERS 3 LLC | 2/1/2008 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 46360 | 2/1/2008 | 1,500,000.00 | Customer | Incoming Customer Wires | | 2FF YOUR REF: O/B CITIBANK NYC | | | | 183763 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 2/1/2008 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 46361 | 2/1/2008 | 1,100,000.00 | Customer | Incoming Customer Wires | | REDACTED YOUR REF: O/B CITIBANK NYC | | | | 308078 | 1N0036 | NINE THIRTY MF INVESTMENTS LLC C/O JFI | 2/4/2008 | $ 1,100,000.00 | CA | CHECK WIRE | | | | |
| 46362 | 2/1/2008 | 1,071,554.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LLBOSTONMA 02109-3614ORG REDACTED TIMOTHY J HEEKIN OGB: NATIONAL FINANCIAL | | | | 256737 | 1H0180 | THE HEEKIN FAMILY PARTNERSHIP | 2/1/2008 | $ 1,071,554.00 | JRNL | CHECK WIRE | | | | |
| 46363 | 2/1/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | QAE01X001593 TRN: REDACTED YOUR REF: O/B SOVEREIGN BK | | | | 227750 | 1B0249 | JULIE P BRANDES | 2/4/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 46364 | 2/1/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | IA BANK NATIONAL ASSOCIA/0509 B/O: | | | | 102691 | 1N0035 | NINE THIRTY RM INVESTMENT LLC C/O JFI | 2/4/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 46365 | 2/1/2008 | 500,000.00 | Customer | Incoming Customer Wires | | T VIA: BANK OF NEW YORK,0001 B/O: TRUST INDUSTRIAL | | | | 178321 | 1CM649 | NTC & CO. FBO MARTIN LIFTON REDACTED | 2/1/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 46366 | 2/1/2008 | 500,000.00 | Customer | Incoming Customer Wires | | L SERVICES | | | | 158901 | 1FR119 | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 2/1/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 46367 | 2/1/2008 | 137,762.28 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES HEEKIN TTEE OGB: NATIONAL FINANCIAL SERVICES COBANKRECONCILIATION D-7 | | | | 205414 | 1H0180 | THE HEEKIN FAMILY PARTNERSHIP | 2/1/2008 | $ 137,762.28 | JRNL | CHECK WIRE | | | | |
| 46368 | 2/1/2008 | 102,456.36 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICESHEEKIN TTEE OGB: NATIONAL FINANCIAL SERVICES COBANKRECONCILIATION D-7 TRN: | | | | 25442 | 1H0180 | THE HEEKIN FAMILY PARTNERSHIP | 2/1/2008 | $ 102,456.36 | JRNL | CHECK WIRE | | | | |
| 46369 | 2/1/2008 | 69,972.00 | Customer | Incoming Customer Wires | | 1935 | | | | 831 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 2/1/2008 | $ 69,972.00 | CA | CHECK WIRE | | | | |
| 46370 | 2/1/2008 | 627,000.00 | Customer | Incoming Customer Checks | | DEPOSIT     1935INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. | | | 2881 | | | | | | | | | | | |
| 46371 | 2/1/2008 | 1,255.55 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.INVESTMENTDATED 01/31/08. REF=CPSWP02310REFERNCE=CPSWP02310REFREF=CPSWP0231001173XPYOUR | | | | | | | | | | | | | | |
| 46372 | 2/1/2008 | 125,010,278.61 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022TRN: 0803200289ANYOUR REF: NC0642362202010801 | | | | | | | | | | | | | | |
| 46373 | 2/1/2008 | 100,000.00 | Customer | Incoming Customer Wires | | DEBIT A/C: REDACTED CHUSA CAYMAN ORG: | | | | 172356 | 1EM431 | CROESUS XIV PARTNERS | 2/1/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 46374 | 2/1/2008 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG:DERIVATIVES (TUFFS)NEWYORK NY 10004 TRN: 7778600032KYOUR REF: | | | | | | | | | | | | | | |
| 46375 | 2/1/2008 | (2,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC/REDACTED A/C: UBS (LUXEMBOURG)YOUR REF: LUXINVFEDWIRE DEBIT VIA: CHEVY CHASE SAVBK/REDACTED A/C: | | | | 48256 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 2/1/2008 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 46376 | 2/1/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CHEVY CHASE SAVBK/REDACTED A/C:020/B1QGO3C003527TRN: REDACTEDYOUR REF: CAP OF 08/02/01FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: | | | | 48235 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 2/1/2008 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 46377 | 2/1/2008 | (1,017,875.00) | Customer | Outgoing Customer Wires | | MARCIA ROSESYOUR REF: MSROSESCHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN FAMILY LTD PART | | | | 278429 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 2/1/2008 | $ (1,017,875.00) | CW | CHECK WIRE | | | | |
| 46378 | 2/1/2008 | (137,500.00) | Customer | Outgoing Customer Wires | | FAMILY LTD PARTYOUR REF: CAP OF 08/02/01CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P MARDEN,PATRICE REDACTED JOYOUR REF: JAMES P | | | | 25456 | 1M0086 | MARDEN FAMILY LP REDACTED | 2/1/2008 | $ (137,500.00) | CW | CHECK WIRE | | | | |
| 46379 | 2/1/2008 | (35,000.00) | Customer | Outgoing Customer Wires | | MARDEN,PATRICE REDACTED JOYOUR REF: JODICHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P | | | | 34003 | 1A0044 | PATRICE M AULD | 2/1/2008 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 46380 | 2/1/2008 | (8,000.00) | Customer | Outgoing Customer Wires | | MARDEN,PATRICE REDACTED JOYOUR REF: JODIFEDWIRE DEBIT VIA: US BK NEV FEDWIRE DEBIT VIA: US BK NEV RENO/REDACTED | | | | 254530 | 1M0024 | JAMES P MARDEN | 2/1/2008 | $ (8,000.00) | CW | CHECK WIRE | | | | |
| 46381 | 2/1/2008 | (3,000.00) | Customer | Outgoing Customer Wires | | A/C: DONNA M. REDACTED YOUR REF: DMMICJP 1000AN CRUPI CO DEP TAKEN A/C: JO ANN CRUPI | | | | 225764 | 1C1210 | JO ANN CRUPI | 2/1/2008 | $ (3,000.00) | CW | CHECK WIRE | | | | |
| 46382 | 2/1/2008 | (155,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L. MADOFFDATE 3.0807 TRN: 0803200517ANYOUR REF: ND06562012020100801FUNDING XFERTO | | | | | | | | | | | | | | |
| 46383 | 2/1/2008 | (495,043.37) | Investment | Transfers to JPMC 509 Account | | FUNDING XFERTO REDACTED TRN: 01900002244RF | 5185 | | | | | | | | | | | | | |
| 46384 | 2/1/2008 | (16,112,862.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & COYOUR REF: 31Y9996952032CHECK PAID # 15473 | | | | | | | | | | | | | | |
| 46385 | 2/1/2008 | (2,000.00) | Investment | Outgoing Customer Checks | | CHECK PAID #  15473 | | | | 42538 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 2/1/2008 | $ (2,000.00) | CW | CHECK | | | | |
| 46386 | 2/4/2008 | 16,112,862.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP02010B. TRN: 0322001297XN YOUR REF: | | | | | | | | | | | | | | |
| 46387 | 2/4/2008 | 300,190,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTTERM | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID [?] | CM ID [?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46388 | 2/4/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: STERLING METS L P FLUSHING NY 11368- REF: REF ACCOUNT 1KW247-3-0 TRN: REDACTED YOUR REF: PHN OF 08/02/04 | | | | 34118 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 2/4/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 46389 | 2/4/2008 | 1,600,000.00 | Customer | Incoming Customer Wires | | 714035FF YOUR REF: O/B CITIBANK NYC | | | | 102684 | 1N0033 | NINE THIRTY FEF INVESTMENT LLC C/O JFI CARNEGIE HALL TOWER | 2/5/2008 | $ 1,600,000.00 | CA | CHECK WIRE | | | | |
| 46390 | 2/4/2008 | 1,500,000.00 | Customer | Incoming Customer Wires | | 09035FF YOUR REF: O/B CITIBANK NYC | | | | 278924 | 1N0033 | NINE THIRTY FEF INVESTMENT LLC C/O JFI CARNEGIE HALL TOWER | 2/4/2008 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 46391 | 2/4/2008 | 575,000.00 | Customer | Incoming Customer Wires | | -- | | | | 226601 | 1CM056 | HELAINE BERMAN FISHER | 2/5/2008 | $ 575,000.00 | CA | CHECK WIRE | | | | |
| 46392 | 2/4/2008 | 203,472.22 | Customer | Incoming Customer Wires | | FC YOUR REF: 1263219 | | | | 826 | 1P0065 | NTC & CO. FBO STUART PERLEN REDACTED | 2/5/2008 | $ 203,472.22 | CA | CHECK WIRE | | | | |
| 46393 | 2/4/2008 | 50,000.00 | Customer | Incoming Customer Wires | | C YOUR REF: 01838615401-103 | | | | 268723 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 2/4/2008 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 46394 | 2/4/2008 | 20,000.00 | Customer | Incoming Customer Wires | | SHALL & IDEPOSIT     1936 | | | | 227719 | 1EM199 | MOLLY J BADER SIDNEY BADER TTEES M J BADER REV TST AGMT 10/9/01 | 2/5/2008 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 46395 | 2/4/2008 | 977,300.00 | Customer | Incoming Customer Checks | | DEPOSIT     19362 DAY FLOAT     02/06     $564,600.003 DAY FLOAT     02/07     $35,400.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - | | | 2882 | | | | | | | | | | | |
| 46396 | 2/4/2008 | 3,397.14 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO.INVESTMENT DATED 02/01/08. REF=CPSWP020108 TRN:035100146XPYOUR JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD | | | | | | | | | | | | | | |
| 46397 | 2/4/2008 | 155,039,793.54 | Investment | Overnight Deposit - Return of Principal & Interest | | L MADDOFF 10022TRN: 0803500183ANYOUR REF: NC065620120204080IBOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG DERIVATIVES (TUFF5NEW YORK NY 10004 TRN: 9567200035KYOUR REF: | | | | | | | | | | | | | | |
| 46398 | 2/4/2008 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ALTOUR INTERNATIONAL NEWYOUR REF: CAP OF 08/02/04CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: | | | | | | | | | | | | | | |
| 46399 | 2/4/2008 | (800,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: HSBC BANK PLC LONDONACCOUREF: REF LAGOON SSN-REDACTED TRN: REDACTEDIOYOUR REF: CAP OF FEDWIRE DEBIT VIA: KEY BK WASH TAC/REDACTED A/C: MERRITTTLLEBIN IMAD: | | | | 9319 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 2/4/2008 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 46400 | 2/4/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | 02D4B1QOGC06CD01984TRN: REDACTEDIOYOUR REF: | | | | 284246 | 1FR016 | GROUPEMENT FINANCIER LTD 5-11 LAGOON INVSMNT C/O MRS R SCOTT | 2/4/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46401 | 2/4/2008 | (50,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFFRATE Z9502TRN: 0803500453ANYOUR REF: NO6665255402040801FUNDING XFER TO | | | | 200395 | 1A0044 | PATRICE M AULD | 2/5/2008 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 46402 | 2/4/2008 | (120,000,000.00) | Investment | Overnight Deposit - Investment | | FUNDING XFER TO REDACTED TRN: 0190000253RF | 5187 | | | | | | | | | | | | | |
| 46403 | 2/4/2008 | (1,781,937.59) | Customer | Transfers to JPMC 509 Account | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & COYOUR REF: 31Y99969690035 | | | | | | | | | | | | | | |
| 46404 | 2/4/2008 | (12,421,338.00) | Investment | Overnight Sweep - Investment | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COYOUR REF: 31Y99969690015IBOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DESHORTTERM DERIVATIVES (TUFF5)NEW YORK NY 10004 TRN: 2310100036JKYOUR REF: | | | | | | | | | | | | | | |
| 46405 | 2/4/2008 | 12,421,338.00 | Investment | Overnight Sweep - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 46406 | 2/5/2008 | 320,203,466.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | ED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: | | | | | | | | | | | | | | |
| 46407 | 2/5/2008 | 16,250,000.00 | Customer | Incoming Customer Wires | | IT VIA: HSBC BANK USA/021001088 B/O: C/O CFTCO | | | | 95451 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 2/6/2008 | $ 16,250,000.00 | CA | CHECK WIRE | | | | |
| 46408 | 2/5/2008 | 11,000,000.00 | Customer | Incoming Customer Wires | | CREDIT VIA: U.S. BANK NATIONAL ASSOCIATION/091000022 | | | | 26400 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 2/5/2008 | $ 11,000,000.00 | CA | CHECK WIRE | | | | |
| 46409 | 2/5/2008 | 1,850,000.00 | Customer | Incoming Customer Wires | | WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: C/O CITCO | | | | 240775 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 2/5/2008 | $ 1,850,000.00 | CA | CHECK WIRE | | | | |
| 46410 | 2/5/2008 | 150,000.00 | Customer | Incoming Customer Wires | | 1937 1 DAY FLOAT     02/06     $842,350.00 2 DAY FLOAT     02/07     $307,097.82 3DAY FLOAT     02/08     $19,384.83 | | | | 163504 | 1EM394 | STANFORD BARATZ REV TST DTD 9/7/94 STANFORD BARATZ AMY BARATZ TRUSTEES | 2/5/2008 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 46411 | 2/5/2008 | 100,000.00 | Customer | Incoming Customer Wires | | DEPOSIT     1937 1 DAY FLOAT     02/06     $842,350.00 2 DAY FLOAT     02/07     $307,097.82 3DAY FLOAT     02/08 | | | | 116062 | 1G0371 | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 2/6/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 46412 | 2/5/2008 | 10,121,832.65 | Customer | Incoming Customer Checks | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL' $12,421,338.00 RATE=02.61% FOR INVESTMENT DATED | | | 2883 | | | | | | | | | | | |
| 46413 | 2/5/2008 | 900.55 | Investment | Overnight Sweep - Return of Principal & Interest | | 16B00036JK YOUR REF: M06786333057070Z | | | | | | | | | | | | | | |
| 46414 | 2/5/2008 | 120,009,834.13 | Investment | Overnight Deposit - Return of Principal & Interest | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OQB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: | | | | | | | | | | | | | | |
| 46415 | 2/5/2008 | (340,000,000.00) | Investment | Certificate of Deposit - Investment | | HSBC BANK PLC, LONDON BEN: HSSL REDEMPTION PROCEEDS ACCOUL-2014 LUXEMBOURG REF: HNF-FEDWIRE DEBIT VIA: PNCBANK PHIL/031000053 A/C: | | | | 99046 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 2/5/2008 | $ (2,680,000.00) | CW | CHECK WIRE | | | | |
| 46416 | 2/5/2008 | (2,680,000.00) | Customer | Outgoing Customer Wires | | SU2I AND SCOTT LUSTGARTEN REDACTED IMAD: 0205B1QGC02C002255 TRNM1259000364O YOUR REF: JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD | | | | 172197 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 2/5/2008 | $ (525,000.00) | CW | CHECK WIRE | | | | |
| 46417 | 2/5/2008 | (525,000.00) | Customer | Outgoing Customer Wires | | L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080205 TO 080206 RATE Z7002TRN: | | | | | | | | | | | | | | |
| 46418 | 2/5/2008 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | FUNDING XFERTO REDACTED TRN: 0190000247RF | 5189 | | | | | | | | | | | | | |
| 46419 | 2/5/2008 | (2,945,275.67) | Customer | Transfers to JPMC 509 Account | | N: 0353080032TC | | | | | | | | | | | | | | |
| 46420 | 2/5/2008 | (34,671,369.00) | Investment | Overnight Sweep - Investment | | ELECTRONIC FUNDS TRANSFERORIG CO NAME:IRS ORIG 10:3367702000 DESC DATE:020508 CO ENTRY DESCR:USATAXPYMTSEC:CCD | | | | | | | | | | | | | | |
| 46421 | 2/5/2008 | (490,196.25) | Customer | Tax Payments | | CHECK PAID #   15474 | | | | | | | | | | | | | | |
| 46422 | 2/5/2008 | (3,000.00) | Other | Other Outgoing Checks | | | | | | | | | | | | | William Nasi | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46423 | 2/6/2008 | 34,671,369.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COYOUR REF: 31V9996870034BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 46424 | 2/6/2008 | 400,250,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DESHORT TERM DERIVATIVES CUFFSJNEW YORK NY 10004 TRN:4583200017KYOUR REF: BOOK TRANSFER CREDIT B/O: LEHMAN BROS INC | | | | | | | | | | | | | | |
| 46425 | 2/6/2008 | 1,500,000.00 | Customer | Incoming Customer Wires | | NEW YORK NY 10019-OGB: LEHMAN INVESTMENT INC. NETWORK MANAGEMENTREACA2LEHMAN | | | | 172267 | 1CM857 | | DOMENICO DESOLE REV TRUST & ELEANORE LEAVITT DESOLE REV TRUST JT/WROS | 2/7/2008 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 46426 | 2/6/2008 | 1,050,000.00 | Customer | Incoming Customer Wires | | HIPS CREDs VIA: UBS AG STAMFORD BRANCH/0799 B/O: JSOS FUND | | | | 205422 | 1M0086 | | MARDEN FAMILY LP REDACTED | 2/6/2008 | $ 1,050,000.00 | CA | CHECK WIRE | | | | |
| 46427 | 2/6/2008 | 750,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDs VIA: UBS AG STAMFORD BRANCH/0799 B/O: JSOS FUND10022-4834/AC-000000014000RG>JSOS FUND MANAGEMENTOGB>SYCOBSNIXXX OBI>REF: 1 | | | | 249659 | 1FR126 | | BANQUE SYZ & CO SA BACK OFFICE DEPARTMENT PO BOX 5015 30 RUE DU RHONE | 2/6/2008 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 46428 | 2/6/2008 | 350,000.00 | Customer | Incoming Customer Wires | | STFED WIRE CREDIT VIA: MANUFACTURERS & TRADERS | | | | 69639 | 1G0336 | | THE GOLDBERG NOMINEE PARTNERSHIP | 2/6/2008 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 46429 | 2/6/2008 | 61,281.47 | Customer | Incoming Customer Wires | | SIT     1938 | | | | 90879 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/6/2008 | $ 61,281.47 | CA | CHECK WIRE | | | | |
| 46430 | 2/6/2008 | 7,382,912.77 | Customer | Incoming Customer Checks | | DEPOSIT        19382 DAY FLOAT        02/08 $320.91 Z7TINTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. | | 2884 | | | | | | | | | | | | | |
| 46431 | 2/6/2008 | 2,552.20 | Investment | Overnight Sweep - Return of Principal & Interest | | : 0803700181 AN YOUR REF: NC0679219602060801 | | | | | | | | | | | | | | |
| 46432 | 2/6/2008 | 110,008,250.61 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080205 TO 080206 RATE £7002 TRN: 0803700181 AN | | | | | | | | | | | | | | |
| 46433 | 2/6/2008 | (425,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004-OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: | | | | | | | | | | | | | | |
| 46434 | 2/6/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | PBID CUSTODY CONCENTRATION ACCBEN: FIFTY-NINTH STREET INVESTORS IMAD: CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL | | | | 283723 | 1F0205 | | FIFTY-NINTH STREET INVESTORS LLC C/O JACK RESNICK & SONS INC | 2/6/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 46435 | 2/6/2008 | (750,000.00) | Other | Other Outgoing Wires | | ASSOCIA/0509 A/C: NATWEST OFFSHORE LTD ST. HELIER J ERSE Y.CHANNEL IS JE48QGBEN: TECNO | | | | | | | | | | | | Tecno Development & Research | Wachovia | | |
| 46436 | 2/6/2008 | (25,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TACREDACTED A/C: MERRITT KEVIN AND PATRICE M AU REDACTED REF: TELEBEN IMAD: 0206B1OGC06C002263TRN: | | | | 201213 | 1A0044 | | PATRICE M AULD | 2/6/2008 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 46437 | 2/6/2008 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080206 TO 080207 RATE 2.8902 TRN: | | | | | | | | | | | | | | |
| 46438 | 2/6/2008 | (1,739,470.84) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 019000024468F | 5192 | | | | | | | | | | | | | |
| 46439 | 2/6/2008 | (16,536,377.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP02660B. YOUR REF: 31V9996866037 | | | | | | | | | | | | | | |
| 46440 | 2/6/2008 | 200,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T30803BAB]1 CUSTODY ACT: REDACTED REDM T& 02/07/08 SETTLE DATE: 02/07/08BKR: REDEMPTIONS UNITS: | | | | | | | | | | | | | | |
| 46441 | 2/7/2008 | 16,536,377.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP02660B. YOUR REF: 0372003217XN YOUR REF: | | | | | | | | | | | | | | |
| 46442 | 2/7/2008 | 325,186,423.61 | Investment | Certificate of Deposit - Return of Principal & Interest | | ALPHA SICAV AMERICAL 2010 LUXEMBOURG REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000014000RG>5391750 LUXALPHA SICAV | | | | | | | | | | | | | | |
| 46443 | 2/7/2008 | 49,999,980.00 | Customer | Incoming Customer Wires | | 1RBB200038FC YOUR REF: 9535157-00043759 | | | | 226707 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 2/7/2008 | $ 49,999,980.00 | CA | CHECK WIRE | | | | |
| 46444 | 2/7/2008 | 8,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: STERLING METS L.P FLUSHING NY YOUR REF: PHN OF 08/02/07FED WIRE CREDIT VIA: NATIONAL CITY BANK/REDACTED B/O: | | | | 240691 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 2/7/2008 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 46445 | 2/7/2008 | 105,000.00 | Customer | Incoming Customer Wires | | CREDIT VIA: NATIONAL CITY BANK/REDACTEDB/O CADMUS | | | | 278848 | 1EM425 | | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 2/7/2008 | $ 105,000.00 | CA | CHECK WIRE | | | | |
| 46446 | 2/7/2008 | 46,000.00 | Customer | Incoming Customer Wires | | SIT      1940 1 DAY FLOAT        02/08 $5,000.00 | | | | 303919 | 1EM400 | | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 2/7/2008 | $ 46,000.00 | CA | CHECK WIRE | | | | |
| 46447 | 2/7/2008 | 605,000.00 | Customer | Incoming Customer Checks | | DEPOSIT         1940 1 DAY FLOAT        02/08 $5,000.00 | | 2885 | | | | | | | | | | | | | |
| 46448 | 2/7/2008 | 1,162.14 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.INVESTMENT DATED 02/06/08. REF:CPSWP020608 TRN:031001019XPYOUR | | | | | | | | | | | | | | |
| 46449 | 2/7/2008 | 110,008,831.26 | Investment | Overnight Deposit - Return of Principal & Interest | | 48720003JK YOUR REF: M07019722077026 | | | | | | | | | | | | | | |
| 46450 | 2/7/2008 | (385,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: BARCLAYS PLUC/026002574 A/C: | | | | | | | | | | | | | | |
| 46451 | 2/7/2008 | (9,899,954.75) | Customer | Outgoing Customer Wires | | BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND BEN: MADOFF SEC INTL LTD LONDON FEDWIRE DEBIT VIA: FIRSTBK | | | | 60214 | 1FN023 | | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 2/7/2008 | $ (9,899,954.75) | CW | CHECK WIRE | | | | |
| 46452 | 2/7/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | COLORADOREDACTEDA/C: F&F LYNCH FAMILY PARTNERSHIP P.O. BOX 2176.EDWARDS,CO. 81632 JP MORGAN CHASE & CO DEPTAKEN A/C: BERNARD | | | | 60247 | 1L0158 | | F & F LYNCH FAMILY PARTNERSHIP LP 0460 ROLLING HILLS DRIVE | 2/7/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46453 | 2/7/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080207 TO 080208 RATE 2.8902 TRN: | | | | | | | | | | | | | | |
| 46454 | 2/7/2008 | (760,000.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 019000024468F | 5194 | | | | | | | | | | | | | |
| 46455 | 2/7/2008 | (49,739,638.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308038BEL CUSTODY ACT: REDACTED PURC TD: 02/07/08 SETTLE DATE: 02/07/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 46456 | 2/7/2008 | (49,739,638.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308038B12X CUSTODY ACT: REDACTED PURC TD: 02/07/08 SETTLE DATE: 02/07/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 46457 | 2/7/2008 | (49,739,638.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308038B63 CUSTODY ACT: REDACTED PURC TD: 02/07/08 SETTLE DATE: 02/07/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46458 | 2/7/2008 | (49,739,638.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308038B7R CUSTODY ACT: REDACTED PUBC TD: 02/07/08 SETTLE DATE: 02/07/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 46459 | 2/7/2008 | (15,769,761.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & COYOUR REF: 31Y9996836038 | | | | | | | | | | | | | | |
| 46460 | 2/8/2008 | 15,769,761.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP02708. TRN: 0382003196XN YOUR REF: | | | | | | | | | | | | | | |
| 46461 | 2/8/2008 | 375,215,104.17 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTTERM | | | | | | | | | | | | | | |
| 46462 | 2/8/2008 | 120,000.00 | Customer | Incoming Customer Wires | | REDACTED YOUR REF: O/B BB&TNC | | | 283541 | 1ZA032 | | JANE L O'CONNOR TSTEE JANE OCONNOR LIVING TRUST DTD 4/9/01 | 2/8/2008 | $ 120,000.00 | CA | CHECK WIRE | | | | |
| 46463 | 2/8/2008 | 16,600.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: CITIBANK/REDACTED B/O: FELDMAN WOOD REDACTED AC-000000001400 RFB=O/B CITIBANKNYC OBI=CREDIT TO ACCOUNT DEPOSIT   19412 DAY FLOAT       02/12 | | | 205416 | 1K0175 | | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 2/8/2008 | $ 16,600.00 | CA | CHECK WIRE | | | | |
| 46464 | 2/8/2008 | 10,725,000.00 | Customer | Incoming Customer Checks | | $8,928,000.00DAY FLOAT         02/13 $182,000.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.INVESTMENT DATED 02/07/08. REF=CPSWP020708 TRN:0391001069XPYOUR | | 2886 | | | | | | | | | | | | |
| 46465 | 2/8/2008 | 1,064.46 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO TAKEN B/O BERNARD L MADDOFF 100227RN: 0803900207ANYOUR REF: NC070309200208080IBOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 46466 | 2/8/2008 | 100,008,028.42 | Investment | Overnight Deposit - Return of Principal & Interest | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG:DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9795000038KYOUR | | | | | | | | | | | | | | |
| 46467 | 2/8/2008 | (380,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA: MELLON TRUST OF NE/REDACTEDA/C: BEN: REDACTED JOYOUR REF: CAP OF 08/02/08CHDPS DJBIT VIA: BANK LEUMI CHIPS DJBIT VIA: BANK LEUMI USA 0279 IA/C: SUZANNE SCHWARTZYOUR REF: SUESCHIP MORGAN | | | | | | | | | | | | | | |
| 46468 | 2/8/2008 | (1,897,000.00) | Customer | Outgoing Customer Wires | | CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFFRATE 2.8906 TRN: 0803900519ANYOUR REF: ND071397802080801FUNDING XFER TO | | | 168493 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 2/8/2008 | $ (1,897,000.00) | CW | CHECK WIRE | | | | |
| 46469 | 2/8/2008 | (600,000.00) | Customer | Outgoing Customer Wires | | | | | 240752 | 1S0534 | | SUZANNE SCHWARTZ | 2/8/2008 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 46470 | 2/8/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | |
| 46471 | 2/8/2008 | (2,476,817.12) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 019000023RF | 5196 | | | | | | | | | | | | | |
| 46472 | 2/8/2008 | (7,652,037.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & COYOUR REF: 31Y9996845039 | | | | | | | | | | | | | | |
| 46473 | 2/11/2008 | 7,652,037.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO YOUR REF: 31Y9996450339BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 46474 | 2/11/2008 | 350,206,763.89 | Investment | Certificate of Deposit - Return of Principal & Interest | | BANK USA NA NEWARK DE19711- ORG: JPMORGAN CHASE BANK USA NA NEWARK DE SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN:2078700042KYOUR REF: | | | | | | | | | | | | | | |
| 46475 | 2/11/2008 | 2,771,581.00 | Customer | Incoming Customer Wires | | MELLON BANKBOOK TRANSFER CREDIT B/O: LOWELL M SCHULMAN REDACTED | | | 90971 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 2/11/2008 | $ 2,771,581.00 | CA | CHECK WIRE | | | | |
| 46476 | 2/11/2008 | 1,300,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: LOWELL M SCHULMAN REDACTED ACT REDACTED YOUR REF: PES OF 08/02/11CHIPS CREDIT VIA: BANK OF | | | 178198 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 2/11/2008 | $ 1,300,000.00 | CA | CHECK WIRE | | | | |
| 46477 | 2/11/2008 | 150,000.00 | Customer | Incoming Customer Wires | | W YORK/0001 B/O: TRUST INDUSTRIAL | | | 295238 | 1FR092 | | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 2/11/2008 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 46478 | 2/11/2008 | 70,024.18 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: TRUST INDUSTRIALYORK NY 10023-4634 AC-000000001400 ORG=TRUST INDUSTRIALBANK DEPOSIT   19422 DAY FLOAT       02/13 | | | 172312 | 1ZR327 | | NTC & CO. FBO NATHAN SCHUPAK REDACTED | 2/11/2008 | $ 70,024.18 | CA | CHECK WIRE | | | | |
| 46479 | 2/11/2008 | 5,929,000.00 | Customer | Incoming Customer Checks | | $392,420.003 DAY FLOAT         02/14 $9,580.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.INVESTMENT DATED 02/08/08. REF=CPSWP020808 TRN:0421001057XPYOUR | | 2887 | | | | | | | | | | | | |
| 46480 | 2/11/2008 | 1,549.53 | Investment | Overnight Sweep - Return of Principal & Interest | | 52000422K YOUR REF: M0723612511170032 | | | | | | | | | | | | | | |
| 46481 | 2/11/2008 | 100,024,089.08 | Investment | Overnight Deposit - Return of Principal & Interest | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 46482 | 2/11/2008 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED BERNARD A/C: REDACTED ORG: BERNARD L | | | | | | | | | | | | | | |
| 46483 | 2/11/2008 | (1,275,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTEDORG: BERNARD L YOUR REF: JODIBOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L | | | 26341 | 1SH183 | | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 2/11/2008 | $ (1,275,000.00) | CW | CHECK WIRE | | | | |
| 46484 | 2/11/2008 | (1,009,375.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C:REDACTED ORG: BERNARD L YOUR REF: JODIBOOK TRANSFER DEBIT A/C: REDACTEDORG: BERNARD L | | | 198459 | 1SH005 | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 2/11/2008 | $ (1,009,375.00) | CW | CHECK WIRE | | | | |
| 46485 | 2/11/2008 | (1,009,375.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C:REDACTED ORG: BERNARD L YOUR REF: JODIBOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L | | | 248152 | 1SH020 | | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/11/2008 | $ (1,009,375.00) | CW | CHECK WIRE | | | | |
| 46486 | 2/11/2008 | (1,009,375.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L YOUR REF: JODIBOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L | | | 242720 | 1SH036 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/11/2008 | $ (1,009,375.00) | CW | CHECK WIRE | | | | |
| 46487 | 2/11/2008 | (903,125.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: JODICHIPS DEBIT VIA: UBS AG STAMFORD BRANCH/0799 A/C: UBS BEN: REDACTED | | | 226658 | 1SH174 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 2/11/2008 | $ (903,125.00) | CW | CHECK WIRE | | | | |
| 46488 | 2/11/2008 | (600,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: UBS AG STAMFORD BRANCH/0799 A/C: UBS BEN:REDACTEDJOYOUR REF: FRANGBOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L | | | 223408 | 1CM464 | | SUSAN SCHEMEN FRADIN TRUSTEE REV AGREE OF TST DTD 5/23/2000 SUSAN SCHEMEN FRADIN SETTLOR | 2/11/2008 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 46489 | 2/11/2008 | (531,250.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L YOUR REF: JODIBOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L | | | 172324 | 1SH025 | | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 2/11/2008 | $ (531,250.00) | CW | CHECK WIRE | | | | |
| 46490 | 2/11/2008 | (531,250.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED YOUR REF: JODIFEDWIRE DEBIT VIA: WELLS FARGO NA/REDACTEDA/C: THE | | | 248159 | 1SH176 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 2/11/2008 | $ (531,250.00) | CW | CHECK WIRE | | | | |
| 46491 | 2/11/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WELLS FARGO NA/REDACTEDA/C: THE0211381OGC08C003562TRN: REDACTEDJOYOUR REF: JODIBOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L | | | 172216 | 1P0053 | | THE PHELONA FOUNDATION | 2/11/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46492 | 2/11/2008 | (425,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED YOUR REF: JODIBOOK TRANSFER A/C: REDACTED ORG: BERNARD L MADOFF | | | 223401 | 1SH018 | | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 2/11/2008 | $ (425,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46493 | 2/11/2008 | (425,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF REDACTED REF: TRUST DTD 8-24-89 TRN: REDACTED YOUR REF: JODI | | | | 281037 | 1SH006 | MICHAEL A JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 2/11/2008 | $ (425,000.00) | CW | CHECK WIRE | | | | |
| 46494 | 2/11/2008 | (425,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L YOUR REF: JODIBOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L | | | | 263355 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/11/2008 | $ (425,000.00) | CW | CHECK WIRE | | | | |
| 46495 | 2/11/2008 | (371,875.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L YOUR REF: JODIBOOK TRANSFER DEBIT A/C: COUTTS AND CO LONDON E1 8EG UNITED | | | | 172229 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 2/11/2008 | $ (371,875.00) | CW | CHECK WIRE | | | | |
| 46496 | 2/11/2008 | (300,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COUTTS AND CO LONDON E1 8EG UNITED14412000420YOUR REF: ASSOCNBOOK TRANSFER DEBIT A/C: REDACTED | | | | 308094 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 2/11/2008 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 46497 | 2/11/2008 | (265,625.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L YOUR REF: JODIBOOK TRANSFER DEBIT A/C: FORTIS BANK (NEDERLAND) N.V. | | | | 172334 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 2/11/2008 | $ (265,625.00) | CW | CHECK WIRE | | | | |
| 46498 | 2/11/2008 | (200,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: FORTIS BANK (NEDERLAND) N.V.SQUARE ONE FUND TRN: 1441400042 YOUR REF: SOONE | | | | 306479 | 1FR048 | SQUARE ONE FUND LTD | 2/11/2008 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 46499 | 2/11/2008 | (85,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF RATE 2.8902 TRN: 0804200403 ANYOUR REF: ND07241394021108010 FUNDING XFER TO | | | | | | | | | | | | | | |
| 46500 | 2/11/2008 | (2,626,934.30) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 019000024 2RF | 5198 | | | | | | | | | | | | | |
| 46501 | 2/11/2008 | (19,726,860.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO YOUR REF: 31Y9996860042 | | | | | | | | | | | | | | |
| 46502 | 2/12/2008 | 19,726,860.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COYOUR REF: 31Y9996860042BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 46503 | 2/12/2008 | 340,195,027.78 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 TRN:4506500043 KYOUR REF: | | | | | | | | | | | | | | |
| 46504 | 2/12/2008 | 9,000,000.00 | Customer | Incoming Customer Wires | | : BANK OF NEW YORK0001 B/O: TRUST INDUSTRIAL | | | 111782 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 2/13/2008 | $ 9,000,000.00 | CA | CHECK WIRE | | | | |
| 46505 | 2/12/2008 | 1,980,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: TRUST INDUSTRIALYORK NY 10022-4834 AC: 000000001400 ORG=TRUST INDUSTRIALBANK | | | 247147 | 1ZR334 | | NTC & CO. FBO EARL I GOLDBERG REDACTED | 2/12/2008 | $ 1,980,000.00 | JRNL | CHECK WIRE | | | | |
| 46506 | 2/12/2008 | 250,000.00 | Customer | Incoming Customer Wires | | 9 TRN: REDACTEDFF YOUR REF: O/B NATIONAL CIT | | | 500264 | 1G0322 | | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 2/12/2008 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 46507 | 2/12/2008 | 1,464,567.97 | Customer | Incoming Customer Checks | | DEPOSIT    1943 1 DAY FLOAT    02/13 $1,201,000.00 2 DAY FLOAT    02/14 $13,164.21 3 DAY FLOAT    02/15 | | | 2888 | | | | | | | | | | | |
| 46508 | 2/12/2008 | 1,337.04 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $19,726,860.00 RATE=02.44% FOR | | | | | | | | | | | | | | |
| 46509 | 2/12/2008 | 85,006,824.15 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080211 TO 080212 RATE 2.8902 TRN: 0804300155 AN | | | | | | | | | | | | | | |
| 46510 | 2/12/2008 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 46511 | 2/12/2008 | (50,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: NATIONAL BANK OF CANADA MONTREAL, QUEBEC CANADA H3B 4-LR ORG: BERNARD L MADOFF REDACTED BEO>:1 | | | 172273 | 1FN068 | | FARBER INVESTMENTS INC C/O I. FARBER 2335 MANTHA STREET | 2/12/2008 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 46512 | 2/12/2008 | (90,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080212 TO 080213 RATE 4.8902 TRN: | | | | | | | | | | | | | | |
| 46513 | 2/12/2008 | (1,816,294.94) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 019000023 7RF | 5200 | | | | | | | | | | | | | |
| 46514 | 2/12/2008 | (19,673,755.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012008. YOUR RER 31Y9996834043 | | | | | | | | | | | | | | |
| 46515 | 2/12/2008 | (75,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  15476 | | | 102699 | 1P0019 | | BARBARA PICOWER | 2/11/2008 | $ (75,000.00) | CW | CHECK | | | | |
| 46516 | 2/12/2008 | (4,750,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  15477 | | | 213557 | 1P0023 | | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 2/11/2008 | $ (4,750,000.00) | CW | CHECK | | | | |
| 46517 | 2/13/2008 | 19,673,755.00 | Investment | Overnight Sweep - Return of Principal & Interest | | VATIVES (TUFFS) NEW YORK NY 10004 TRN: 7140300044 K YOUR REF: 06885207 | | | | | | | | | | | | | | |
| 46518 | 2/13/2008 | 425,243,784.72 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 46519 | 2/13/2008 | 3,100,000.00 | Customer | Incoming Customer Wires | | D/INTERNAL ACCOUNTS PRXESSING GNEWARK DE 19713-ORG:/Q783920006 LEEDSTRSTE.G LEEDSTRST12/2/9REF: FBOGERARD G LEEDS | | | 242728 | 1CM355 | | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 2/13/2008 | $ 3,100,000.00 | CA | CHECK WIRE | | | | |
| 46520 | 2/13/2008 | 1,700,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O INTERNAL ACCOUNTS PRXESSING GNEWARK DE 19713-ORG:/Q783920006 LEEDSTRSTE.G LEEDSTRST12/2/9REF: FBOGERARD | | | 303887 | 1CM256 | | GERARD G LEEDS LIFETIME TRUST | 2/13/2008 | $ 1,700,000.00 | CA | CHECK WIRE | | | | |
| 46521 | 2/13/2008 | 100,000.00 | Customer | Incoming Customer Wires | | 1DEPOSIT    1944 | | | 26327 | 1IH0069 | | INDIAN WELLS PARTNERSHIP C/O LINDA KAMM | 2/13/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 46522 | 2/13/2008 | 293,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    1944INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. | | | 2889 | | | | | | | | | | | |
| 46523 | 2/13/2008 | 1,344.37 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.INVESTMENT DATED 02/12/08. REF=CPSWP021208 TRN:0441001074XPYOUR | | | | | | | | | | | | | | |
| 46524 | 2/13/2008 | 90,007,225.58 | Investment | Overnight Deposit - Return of Principal & Interest | | 900044JK YOUR REF: M074741611370272 | | | | | | | | | | | | | | |
| 46525 | 2/13/2008 | (425,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 46526 | 2/13/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: PNCBANK PHIL/REDACTEDA/C: THOMAS H SEGAL IMAD: 0213B1QGC01O026807RN: REDACTED YOUR REF: TOMSEGALFEDWIRE DEBIT | | | 303915 | 1SH021 | | THOMAS H SEGAL 1994 TRUST SPECIAL | 2/13/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 46527 | 2/13/2008 | (2,150,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: INVESTORS BK 0O0S 0110014 3B A/C: CLIENT021381QGC03O002795 TRN: REDACTED YOUR REF: GKLEVY FEDWIRE DEBIT VIA: | | | 303930 | 1L0204 | | GEORGE D LEVY & KAREN S LEVY IRREVOCABLE FAMILY TRUST UDT DATED 8/17/90 | 2/13/2008 | $ (2,150,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46528 | 2/13/2008 | (1,572,375.57) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: EAGLEBANK BETHESDA/REDACTEDB A/C: DORCHESTER HOUSE ASSOCIATES.LI.IMAD: 0213B1QGC03C0027BB TRN: BOOK TRANSFER DEBIT A/C: REDACTED TRUST- INVESTMENTS OMNI INBOUND TRN: REDACTED YOUR REF: ARTCH | | | | 26308 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 2/13/2008 | $ (1,572,375.57) | CW | CHECK WIRE | | | | |
| 46529 | 2/13/2008 | (1,100,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTEDTRUST- INVESTMENTS OMNI INBOUND TRN: REDACTED YOUR REF: ALTESCH | | | | 254418 | 1T0047 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #1 DTD 12/16/96 | 2/13/2008 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 46530 | 2/13/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTEDTRUST- INVESTMENTS OMNI INBOUND TRN: REDACTED YOUR REF: ALTSCH | | | | 69763 | 1T0038 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #2 ALLAN R TESSLER TRUSTEE | 2/13/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46531 | 2/13/2008 | (20,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: CREDIT SUISSE GENEVA SWITZERLAND 1211 BEN: SOUTHEY INTERNATIONAL LIMITED PRINCIPALLY. JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080213 TO 080214 RATE 2.8902 TRN: | | | | 111805 | 1FR116 | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 2/13/2008 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 46532 | 2/13/2008 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080213 TO 080214 RATE 2.8902 TRN: | | | | | | | | | | | | | | |
| 46533 | 2/13/2008 | (1,872,972.12) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515O9 TRN: 0190000236RF | 5202 | | | | | | | | | | | | | |
| 46534 | 2/13/2008 | (11,062,182.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO:JPMORGAN CHASE & COYOUR REF31Y9996861044 | | | | | | | | | | | | | | |
| 46535 | 2/14/2008 | 11,062,182.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COYOUR REF: 31Y9996861044BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA | | | | | | | | | | | | | | |
| 46536 | 2/14/2008 | 385,220,840.28 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: SHORTTERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9789600045JKYOUR REF: | | | | | | | | | | | | | | |
| 46537 | 2/14/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | R11405188 | | | | 34016 | 1A0072 | AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECHNOLOGGY | 2/14/2008 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 46538 | 2/14/2008 | 1,650,000.00 | Customer | Incoming Customer Wires | | 45FC YOUR REF: 7J14028R11405188 | | | | 135373 | 1FR133 | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 2/14/2008 | $ 1,650,000.00 | CA | CHECK WIRE | | | | |
| 46539 | 2/14/2008 | 140,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: LOWELL M SCHULMAN REDACTED REF: CREDIT TO A/CT LOWELL M SCHULMAN 1-50395-3 TRN: REDACTED | | | | 195151 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 2/14/2008 | $ 140,000.00 | CA | CHECK WIRE | | | | |
| 46540 | 2/14/2008 | 155,500.00 | Customer | Incoming Customer Checks | | DEPOSIT     1945 1 DAY FLOAT     02/15     $82,000.00 2 DAY FLOAT     02/19     $9,400.00 3 DAY FLOAT     02/20 | | 2890 | | | | | | | | | | | | |
| 46541 | 2/14/2008 | 758.99 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $11,062,182.00 RATE=02.47% FOR | | | | | | | | | | | | | | |
| 46542 | 2/14/2008 | 95,007,627.00 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MAXOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080213 TO 080214 RATE 2.8902 TRN: 0804500173AN | | | | | | | | | | | | | | |
| 46543 | 2/14/2008 | (385,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 46544 | 2/14/2008 | (2,650,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USAREDACTEDA/C: HSBC BANK PLC LONDON E14 5HQ UNITED KINGDOM BEN: THE MA HEDGED US EQUITY FD DUBLIN 2. JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080214 TO 080215 RATE 2.9602 TRN: 0804500375AN | | | | 278950 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 2/14/2008 | $ (2,650,000.00) | CW | CHECK WIRE | | | | |
| 46545 | 2/14/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080214 TO 080215 RATE 2.9602 TRN: 0804500375AN | | | | | | | | | | | | | | |
| 46546 | 2/14/2008 | (937,778.00) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515O9 TRN: 0190000237RF | 5204 | | | | | | | | | | | | | |
| 46547 | 2/14/2008 | (9,697,874.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO:JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP021408. YOUR REF: 31Y9996849045 | | | | | | | | | | | | | | |
| 46548 | 2/15/2008 | 9,697,874.00 | Investment | Overnight Sweep - Return of Principal & Interest | | VATIVES (TUFFS)NEW YORK NY 10004 TRN: 2269300046JK YOUR REF: 07131377 | | | | | | | | | | | | | | |
| 46549 | 2/15/2008 | 380,217,972.22 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 46550 | 2/15/2008 | 450,000.00 | Customer | Incoming Customer Wires | | REDACTED YOUR REF: DCD OF 08/02/15 | | | | 223376 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 2/15/2008 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 46551 | 2/15/2008 | 210,184.25 | Customer | Incoming Customer Wires | | 6FC YOUR REF: 1283606 | | | | 281286 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN REDACTED | 2/15/2008 | $ 210,184.25 | CA | CHECK WIRE | | | | |
| 46552 | 2/15/2008 | 200,000.00 | Customer | Incoming Customer Wires | | 700046FQ YOUR REF: SWF OF 08/02/15 | | | | 102728 | 1W0109 | STEPHANIE RIBAKOFF 2007 TRUST DATED 2/27/07 | 2/19/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 46553 | 2/15/2008 | 525,900.00 | Customer | Incoming Customer Checks | | DEPOSIT     1947 1 DAY FLOAT     02/19     $325,900.00 | | 2891 | | | | | | | | | | | | |
| 46554 | 2/15/2008 | 670.77 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $9,697,874.00 RATE=02.49% FOR | | | | | | | | | | | | | | |
| 46555 | 2/15/2008 | 100,008,222.89 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080214 TO 080215 RATE 2.9602 TRN: 0804600181 AN | | | | | | | | | | | | | | |
| 46556 | 2/15/2008 | (385,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 46557 | 2/15/2008 | (7,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: JLC &/OR KLC REDACTED - TRN: REDACTED YOUR REF: JEANNE | | | | 281272 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 2/15/2008 | $ (7,500,000.00) | CW | CHECK WIRE | | | | |
| 46558 | 2/15/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | GARIEN.FL34777-0249 IMAD: 0215B1QGC07C004023 TRN: REDACTED YOUR REF: CAP OF 08/02/15 | | | | 248360 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 2/15/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 46559 | 2/15/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: SUNTRUST ATL/REDACTED A/C: INDIAN WELLS PARTNERSHIP WINTER GARIEN.FL34777-0249 IMAD: 0215B1QGC07C004023 | | | | 249117 | 1H0069 | INDIAN WELLS PARTNERSHIP C/O LINDA KAMM | 2/15/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46560 | 2/15/2008 | (850,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: REDACTED A/C: FUND FOR THE POOR.INC MELVILLE, NEW YORK 11747 RER/TIME/11:43 IMAD: | | | | 794 | 1CM574 | FUND FOR THE POOR, INC | 2/15/2008 | $ (850,000.00) | CW | CHECK WIRE | | | | |
| 46561 | 2/15/2008 | (836,624.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: JACKSON ST BK & TR/REDACTED A/C: SPORT OPTICS JACKSON.WY. RERTELIBEN IMAD: 0215B1QGC07C004025 TRN: | | | | 284261 | 1S0132 | SPORT OPTICS | 2/15/2008 | $ (836,624.00) | CW | CHECK WIRE | | | | |
| 46562 | 2/15/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CHARLES SCHWAB BK/121202211 A/C: RALPH FINE REVOCABLE TRUST IMAD: 0215B1QGC0BC004197 TRN: REDACTED YOUR | | | | 158874 | 1F0065 | RALPH FINE | 2/15/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 559 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46563 | 2/15/2008 | (37,000.00) | Customer | Outgoing Customer Wires | | CHPS DEBIT VIA: CITIBANK/0008 A/C: THE CHARLOTTE M MARDEN IRREV INREDACTED REF: TELEBEN SSN: REDACTED FEDREDACTED YOUR JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080215 TO 080219 RATE 2.9609 TRN: | | | | 53351 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 2/15/2008 | $ (37,000.00) | CW | CHECK WIRE | | | | |
| 46564 | 2/15/2008 | (80,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 46565 | 2/15/2008 | (507,727.23) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 019000023 4RF | 5206 | | | | | | | | | | | | | |
| 46566 | 2/15/2008 | (12,806,989.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP021508. YOUR REF: 31Y9996838046 | | | | | | | | | | | | | | |
| 46567 | 2/15/2008 | (28,861.79) | Other | Bank Charges | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | Bank Charge | | | |
| 46568 | 2/15/2008 | (125.75) | Other | Bank Charges | | ACCOUNT ANALYSIS ADJUSTMENT | | | | | | | | | | | Bank Charge | | | |
| 46569 | 2/19/2008 | 12,806,989.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP021508. TRN: 0462002312XN YOUR REF: CPSWP021508 TRN: 0462002312XN YOUR REF: | | | | | | | | | | | | | | |
| 46570 | 2/19/2008 | 350,290,763.89 | Investment | Certificate of Deposit - Return of Principal & Interest | | CIAL PARTNERS 2 LLC BETHEIDDA MD 20817-4737 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0000000014000RG=/0005152173093 | | | | | | | | | | | | | | |
| 46571 | 2/19/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | TRN: REDACTED YOUR REF: O/B BB&TNC | | | 278416 | 1ZB573 | | BENEFICIAL PARTNERS 2 LLC | 2/20/2008 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 46572 | 2/19/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | 022-4834/AC-0Q00000Q1400 RFB=08Q219159933 /OBI=FBO:MLSMK INVESTMENTS COMPANY ACCT=1CM5\$IMAD: 0219L3B75D2C003011 TRN: | | | 25446 | 1J0069 | | JAME ASSOCIATES LLC | 2/19/2008 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 46573 | 2/19/2008 | 1,500,000.00 | Customer | Incoming Customer Wires | | 2C003011 TRN: REDACTED YOUR REF: 080219150933 | | | 236474 | 1CM586 | | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 2/20/2008 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 46574 | 2/19/2008 | 600,000.00 | Customer | Incoming Customer Wires | | 775TRN: REDACTED YOUR REF: 080219150929 | | | 211897 | 1CM586 | | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 2/20/2008 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 46575 | 2/19/2008 | 339,384.00 | Customer | Incoming Customer Wires | | 09050FF YOUR REF: O/B JACKSON STB | | | 295234 | 1S0179 | | SMITH REVOCABLE TRUST | 2/19/2008 | $ 339,384.00 | CA | CHECK WIRE | | | | |
| 46576 | 2/19/2008 | 326,763.00 | Customer | Incoming Customer Wires | | 778913050FF YOUR REF: O/B JACKSON STB | | | 283714 | 1W0113 | | WAPATI PARTNERS LTD PTNRSHIP | 2/20/2008 | $ 326,763.00 | CA | CHECK WIRE | | | | |
| 46577 | 2/19/2008 | 125,985.00 | Customer | Incoming Customer Wires | | 05602050FF YOUR REF: O/B JACKSON STBFEDWIRE CREDIT VIA: JACKSON STATE BANK:102301209 B/O: SPORT | | | 135379 | 1W0113 | | WAPATI PARTNERS LTD PTNRSHIP | 2/20/2008 | $ 125,985.00 | CA | CHECK WIRE | | | | |
| 46578 | 2/19/2008 | 12,871.00 | Customer | Incoming Customer Wires | | N STATE BANK:102301209 B/O: SPORT | | | 229293 | 1S0179 | | SMITH REVOCABLE TRUST | 2/20/2008 | $ 12,871.00 | CA | CHECK WIRE | | | | |
| 46579 | 2/19/2008 | 6,202.00 | Customer | Incoming Customer Wires | | FEDWIRE CREDIT VIA: JACKSON STATE BANK:REDACTED B/O: SPORTMADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=0/BJACKSON ST DEPOSIT   19482DAY FLOAT         02/21 | | | 249602 | 1S0179 | | SMITH REVOCABLE TRUST | 2/20/2008 | $ 6,202.00 | CA | CHECK WIRE | | | | |
| 46580 | 2/19/2008 | 4,497,120.41 | Customer | Incoming Customer Checks | | \$1,483,813.193 DAY FLOAT         02/22 \$72,307.22INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - | | | 2892 | | | | | | | | | | |
| 46581 | 2/19/2008 | 3,671.32 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO INVESTMENT DATED 02/15/08. REF=CPSWP021508ERN:0501001057DJYOUR | | | | | | | | | | | | | | |
| 46582 | 2/19/2008 | 80,026,319.73 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022TRN: 0805000223ANYOUR REF: NC0770982402190801BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 46583 | 2/19/2008 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG/DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 5334700050KYOUR | | | | | | | | | | | | | | |
| 46584 | 2/19/2008 | (2,540,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA:122016066 A/C: THE BRIGHTON194330005QYOUR REF: BRIGHTONFEDWIRE DEBIT VIA: CY NATL BK LA:122016066 A/C: | | | 303876 | 1B0061 | | THE BRIGHTON COMPANY | 2/19/2008 | $ (2,540,000.00) | CW | CHECK WIRE | | | | |
| 46585 | 2/19/2008 | (780,270.21) | Customer | Outgoing Customer Wires | | THE LAMBETH021981QLOGC01C003262TRN: REDACTEDYOUR REF: JODDP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFFRATE Z9602TRN: 0805000541ANYOUR REF: ND078512S402190801FUNDING XFER TO | | | 278833 | 1L0002 | | THE LAMBETH CO C/O STANLEY CHAIS | 2/19/2008 | $ (780,270.21) | CW | CHECK WIRE | | | | |
| 46586 | 2/19/2008 | (55,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 46587 | 2/19/2008 | (3,507,652.39) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 019000261RF | 5208 | | | | | | | | | | | | | |
| 46588 | 2/19/2008 | (19,956,327.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & COYOUR REF: 31Y9996811050 | | | | | | | | | | | | | | |
| 46589 | 2/19/2008 | 19,956,327.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER.CPSWP021908. TRN: 0502003196XN YOUR | | | | | | | | | | | | | | |
| 46590 | 2/20/2008 | 425,243,784.72 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTTERM | | | | | | | | | | | | | | |
| 46591 | 2/20/2008 | 4,500,000.00 | Customer | Incoming Customer Wires | | 1FC YOUR REF: O/B BK OF NYC | | | 303936 | 1M0244 | | TRUST U/W/O RUTH MUSS FBO STANLEY MUSS ATTN: LARRY ELLENTHAL | 2/20/2008 | $ 4,500,000.00 | JRNL | CHECK WIRE | | | | |
| 46592 | 2/20/2008 | 51,445.91 | Customer | Incoming Customer Checks | | DEPOSIT   1949 1 DAY FLOAT         02/21 \$1,500.00 2 DAY FLOAT         02/22 \$49,446.45 3 DAY FLOAT         02/22 | | | 2893 | | | | | | | | | | |
| 46593 | 2/20/2008 | 1,408.03 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= \$19,956,327.00 RATE=02.54% FOR | | | | | | | | | | | | | | |
| 46594 | 2/20/2008 | 55,004,522.59 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080219 TO 080220 RATE Z9602 TRN: 0805100191AN BOOK TRANSFER DEBIT A/C: REDACTED CHUSA | | | | | | | | | | | | | | |
| 46595 | 2/20/2008 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 46596 | 2/20/2008 | (15,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED TRN: REDACTED YOUR REF: CAP OF 08/02/20 | | | 307894 | 1G0313 | | THE JOSEPH GURWIN LIVING TRUST C/O JOSEPH GURWIN | 2/20/2008 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |
| 46597 | 2/20/2008 | (6,104,512.00) | Customer | Outgoing Customer Wires | | LC LONDON E14 5HQ UNITED KINGDOM BEN: THEM A HEDGED US EQUITY FD DUBLIN 2, IRELAND REF: REF- SORT CODE, 40-05-15 IMAD: | | | 276468 | 1EM224 | | HARVEY L WERNER REV TRUST VIOLET M AND JEFFREY R WERNER WENDY WERNER BROWN CO- | 2/20/2008 | $ (6,104,512.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46598 | 2/20/2008 | (2,300,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC LONDON E14 5HQ UNITED KINGDOM BEN: THEM A HEDGED US EQUITY FD DUBLIN 2, IRELAND | | | | 278961 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 2/20/2008 | $ (2,300,000.00) | CW | CHECK WIRE | | | | |
| 46599 | 2/20/2008 | (794,353.19) | Customer | Outgoing Customer Wires | | JO YOUR REF: HAMBRO | | | | 308091 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 2/20/2008 | $ (794,353.19) | CW | CHECK WIRE | | | | |
| 46600 | 2/20/2008 | (358,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON EC2M 4BB UNITED KINGDOM ORG: BERNARD L MADOFF | | | | 243683 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 2/20/2008 | $ (358,000.00) | CW | CHECK WIRE | | | | |
| 46601 | 2/20/2008 | (300,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON EC2M 4BB UNITED KINGDOM ORG: BERNARD L MADOFF FEDWIRE DEBIT VIA: LYDIAN PRIVATE | | | | 224618 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 2/20/2008 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 46602 | 2/20/2008 | (150,000.00) | Customer | Outgoing Customer Wires | | BK/REDACTED A/C: MARDEN FAMILY LTD PARTNERSHIP IMAD: 0220B1QGC01C002721 TRN: | | | | 307422 | 1M0086 | MARDEN FAMILY LP REDACTED | 2/20/2008 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 46603 | 2/20/2008 | (25,000.00) | Customer | Outgoing Customer Wires | | EF: NDD79B73210220OB01 | | | | 163485 | 1L0035 | CAROLE LIPKIN | 2/20/2008 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 46604 | 2/20/2008 | (70,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080220 TO 080221 RATE 2.8902 TRN: | | | | | | | | | | | | | | |
| 46605 | 2/20/2008 | (965,080.54) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 019000024ZRF | 5210 | | | | | | | | | | | | | |
| 46606 | 2/20/2008 | (9,150,697.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANCHASE &CO COMMERCIAL PAPER. CPSWP02200B. YOUR REF: 31Y999082051 | | | | | | | | | | | | | | |
| 46607 | 2/21/2008 | 9,150,697.00 | Investment | Overnight Sweep - Return of Principal & Interest | | ATIVES (TUFFS/NEW YORK NY 10004 TRN: 0775700052K YOUR REF: 07594820 | | | | | | | | | | | | | | |
| 46608 | 2/21/2008 | 385,220,840.28 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA NEWARK DE 19711 - ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 46609 | 2/21/2008 | 15,000,000.00 | Customer | Incoming Customer Wires | | 540 TRN: REDACTED YOUR REF: TT FRT070675MNY | | | | 111721 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 2/21/2008 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 46610 | 2/21/2008 | 2,500,000.00 | Customer | Incoming Customer Wires | | 91 TRN: REDACTED YOUR REF: O/B MELLON TRUST | | | | 269309 | 1K0209 | NANCY KARP REVOCABLE TRUST | 2/21/2008 | $ 2,500,000.00 | JRNL | CHECK WIRE | | | | |
| 46611 | 2/21/2008 | 300,000.00 | Customer | Incoming Customer Wires | | 2211B7032R001460 TRN: REDACTED YOUR REF: 0001144118690 | | | | 249108 | 1S0546 | MARTIN L SCHULMAN | 2/21/2008 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 46612 | 2/21/2008 | 200,000.00 | Customer | Incoming Customer Wires | | AGC001537 TRN: REDACTED YOUR REF: 080221013772 | | | | 201304 | 1CM725 | RD & D LTD PARTNERSHIP | 2/21/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 46613 | 2/21/2008 | 133,000.20 | Customer | Incoming Customer Wires | | FC YOUR REF: 1290782 | | | | 307890 | 1CM514 | STUART GRUBER | 2/22/2008 | $ 133,000.20 | CA | CHECK WIRE | | | | |
| 46614 | 2/21/2008 | 100,000.00 | Customer | Incoming Customer Wires | | EDIT B/O NEPHROLOGY ASSOCIATES PC NEW | | | | 60078 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 2/21/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 46615 | 2/21/2008 | 100,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O NEPHROLOGY ASSOCIATES PC NEW PENSION PLAN 1-CM135.3-0/BNF/FBO NEPHROLOGY ASSOCIATES. PCPENSION | | | | 308016 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 2/21/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 46616 | 2/21/2008 | 41,173.40 | Customer | Incoming Customer Wires | | T    1950 | | | | 283439 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/21/2008 | $ 41,173.40 | CA | CHECK WIRE | | | | |
| 46617 | 2/21/2008 | 2,067,443.00 | Customer | Incoming Customer Checks | | DEPOSIT     19502 DAY FLOAT     02/25 $378,000.00/3 DAY FLOAT     02/26 $22,000.00INTEREST ON END-OF-DAY INVESTMENT - | | | 2894 | | | | | | | | | | | |
| 46618 | 2/21/2008 | 643.09 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO INVESTMENTDATED 02/20/08. REF-CPSWP02200R TRN:0521001030XPYOUR | | | | | | | | | | | | | | |
| 46619 | 2/21/2008 | 70,005,619.89 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022TRN: 080520016ANYOUR REF: NO379B732102210801BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 46620 | 2/21/2008 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D3235522645 CHUSA CAYMAN ORG) DERIVATIVES (TUFFS/NEWYORK NY 10004 TRN: 0777500052KYOUR | | | | | | | | | | | | | | |
| 46621 | 2/21/2008 | (600,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: UBS AG STAMFORD BRANCH/0799 A/C: UBS BEN:1702500052JOYOUR REF: FRADINCHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: PERSHING | | | | 144012 | 1CM464 | SUSAN SCHEMEN FRADIN TRUSTEE REV AGREE OF TST DTD 5/23/2000 SUSAN SCHEMEN FRADIN SETTLOR | 2/21/2008 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 46622 | 2/21/2008 | (525,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: PERSHING LLC BEN YOUR REF: GUTMACHERCHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO | | | | 69622 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4909 | 2/21/2008 | $ (525,000.00) | CW | CHECK WIRE | | | | |
| 46623 | 2/21/2008 | (20,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA/0103 A/C:REF: BNF-FFC-ACC- 163517.0110 (USD) TURRET CORPORATION SSN REDACTEDTRN: | | | | 254559 | 1FR019 | TURRET CORPORATION CITCO BUILDING WICKAMS CAY ROAD TOWN TORTOLA | 2/21/2008 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 46624 | 2/21/2008 | (70,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFFRATE 2.8902 TRN: 080520037ANYOUR REF: ND08121064022108010FUNDING XFER TO | | | | | | | | | | | | | | |
| 46625 | 2/21/2008 | (1,390,447.97) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 019000249RF | 5212 | | | | | | | | | | | | | |
| 46626 | 2/21/2008 | (11,925,304.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & COYOUR REF: 31Y9996615052 | | | | | | | | | | | | | | |
| 46627 | 2/22/2008 | 11,925,304.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER CPSWP02210R. TRN: 0522001170XN YOUR REF: | | | | | | | | | | | | | | |
| 46628 | 2/22/2008 | 385,226,080.56 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA NEWARK DE 19711 - ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTERM | | | | | | | | | | | | | | |
| 46629 | 2/22/2008 | 801,374.49 | Customer | Incoming Customer Wires | | AD: 0222F687021C000118 TRN REDACTEDFF YOUR REF: O/B CITY NB OF | | | | 286415 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 2/22/2008 | $ 801,374.49 | CA | CHECK WIRE | | | | |
| 46630 | 2/22/2008 | 30,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O NEPHROLOGY ASSOCIATES PC NEW ROCHELLE NY 10804-2216 REF: FBO NEPHROLOGY ASSOCIATES PC PENSION PLAN 1- | | | | 278776 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 2/22/2008 | $ 30,000.00 | CA | CHECK WIRE | | | | |
| 46631 | 2/22/2008 | 241,720.50 | Customer | Incoming Customer Checks | | DEPOSIT     195 1INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER, PRINCIPAL= $11,925,304.00 RATE=02.49% FOR | | | 2895 | | | | | | | | | | | |
| 46632 | 2/22/2008 | 824.83 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER, PRINCIPAL= $11,925,304.00 RATE=02.49% FOR | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46633 | 2/22/2008 | 70,005,619.89 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080221 TO 080222 RATE 2.8902 TRN: 0805300189AN | | | | | | | | | | | | | | |
| 46634 | 2/22/2008 | (375,000,000.00) | Investment | Overnight Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 46635 | 2/22/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | UR REF: CAP OF 08/02/22 | | | 95350 | 1CM471 | | BETTY A GINSBURG REVOCABLE TRUST | 2/22/2008 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 46636 | 2/22/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN FAMILY LTD PART REDACTED SSN: REDACTEDTRN: REDACTED YOUR REF: CAP OF 08/02/22 | | | 205433 | 1M0086 | | MARDEN FAMILY LP REDACTED | 2/22/2008 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46637 | 2/22/2008 | (250,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: STANDARD CHARTERED PLC/0256 A/C: STANDARD CHARTERED BANK HONG KCENTRAL HONG KONG BEN: ONESCO JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR | | | 198622 | 1FR121 | | ONESCO INTERNATIONAL LTD TRIDENT CHAMBERS PO BOX 146 | 2/22/2008 | $      (250,000.00) | CW | CHECK WIRE | | | | |
| 46638 | 2/22/2008 | (90,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080222 TO 080225 RATE 2.8906 TRN: | | | | | | | | | | | | | | |
| 46639 | 2/22/2008 | (989,200.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 0190000235RF | 5214 | | | | | | | | | | | | | |
| 46640 | 2/22/2008 | (10,400,735.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO J PMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP022208. YOUR RER313Y9996815053 | | | | | | | | | | | | | | |
| 46641 | 2/22/2008 | 10,400,735.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP022208. TRN: 0532003163AN YOUR BOOK TRANSFER CREDIT B/O CHASE BANK USA NA | | | | | | | | | | | | | | |
| 46642 | 2/22/2008 | 350,401,527.78 | Investment | Certificate of Deposit - Return of Principal & Interest | | NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTTERM | | | | | | | | | | | | | | |
| 46643 | 2/25/2008 | 597,271.62 | Customer | Incoming Customer Wires | | FC YOUR REF: 1295291 | | | 158858 | 1S0403 | | NTC & CO. FBO JOSEPH SLOVES REDACTED | 2/25/2008 | $      597,271.62 | CA | CHECK WIRE | | | | |
| 46644 | 2/25/2008 | 84,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: J FISHER FAMILY LLC PALM BEACH FL 33480-ORG/70000000069220006517 J FISHER FAMILY LLC RER/ACC/SECURITIES LLC NO NAME | | | 26410 | 1F0182 | | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 2/25/2008 | $       84,000.00 | CA | CHECK WIRE | | | | |
| 46645 | 2/25/2008 | 40,000.00 | Customer | Incoming Customer Wires | | B1Q6431O300490 TRN: REDACTEDFF YOUR REF: O/B NORTH FORK B | | | 115486 | 1CM518 | | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 2/25/2008 | $       40,000.00 | CA | CHECK WIRE | | | | |
| 46646 | 2/25/2008 | 38,000.00 | Customer | Incoming Customer Wires | | B1Q6431O300490 TRN: REDACTEDFF YOUR REF: O/B NORTH FORK B | | | 79010 | 1CM428 | | DOS BFS FAMILY PARTNERSHIP LP | 2/25/2008 | $       38,000.00 | CA | CHECK WIRE | | | | |
| 46647 | 2/25/2008 | 2,290,000.00 | Customer | Incoming Customer Checks | | TMENT DATED 02/22/08. REF:<CPSWP022208 TRN: 0561001047XP YOUR REF: 31Y9971047056 | | 2896 | | | | | | | | | | | | |
| 46648 | 2/25/2008 | 2,114.82 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $10,400,735.00 RATE=02.44V. FOR | | | | | | | | | | | | | | |
| 46649 | 2/25/2008 | 80,019,271.27 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080222 TO 080225 RATE 2.8906 TRN: 0805600241AN REDACTED YOUR REF: | | | | | | | | | | | | | | |
| 46650 | 2/25/2008 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 46651 | 2/25/2008 | (8,150,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: INVESTORS BK I&S/011001438 A/C: CLIENT FUNDS ACCOUNT BEN: BRIERPATCH LP IMAD: 0225B1GQC02C00268Y TRN: REDACTED YOUR REF: | | | 221305 | 1B0121 | | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 2/25/2008 | $   (8,150,000.00) | CW | CHECK WIRE | | | | |
| 46652 | 2/25/2008 | (1,070,750.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN CHGO/REDACTED A/C: MASTER TRUST ACCOUNT BEN: HAR INVESTORS, LLC RER/TME/11:27 IMAD: | | | 226505 | 1H0142 | | HAR INVESTOR LLC | 2/25/2008 | $   (1,070,750.00) | CW | CHECK WIRE | | | | |
| 46653 | 2/25/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: ODD INVESTMENTS LP NA NJ NEW YORK NY 10036-6710 BEN: O.D.D. INVESTMENTS LP, CARLSTEAD NJ. REF: | | | 313470 | 100015 | | ODD INVESTMENT LP C/O DANIEL SILNA | 2/25/2008 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46654 | 2/25/2008 | (350,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: S & R INVESTMENT CO ATTN NEW YORK, NY 10028008 RER/BNF/S & R INVESTMENT COMPANY 983 PARK AVE, NEW YORK. JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD | | | 256742 | 1SH172 | | S & R INVESTMENT AND CO C/O STANLEY SHAPIRO | 2/25/2008 | $      (350,000.00) | CW | CHECK WIRE | | | | |
| 46655 | 2/25/2008 | (70,000,000.00) | Investment | Overnight Deposit - Investment | | L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080225 TO 080226 RATE 2.8902 TRN: | | | | | | | | | | | | | | |
| 46656 | 2/25/2008 | (930,147.68) | Customer | Transfers to JPMC 509 Account | | FUNDING XFERTO REDACTED: 0190000237RF | 5216 | | | | | | | | | | | | | |
| 46657 | 2/25/2008 | (10,617,242.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP022508. YOUR REF: 313Y9996831056 | | | | | | | | | | | | | | |
| 46658 | 2/26/2008 | 10,617,242.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COVOUR REF:31Y9996310568OOK TRANSFER CREDIT B/O | | | | | | | | | | | | | | |
| 46659 | 2/26/2008 | 375,215,104.17 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA NEWARK DESHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN:781930057JKYOUR REF: | | | | | | | | | | | | | | |
| 46660 | 2/26/2008 | 500,000.00 | Customer | Incoming Customer Wires | | 1953 1 DAY FLOAT       02/27       $891,000.00 2 DAY FLOAT       02/28       $102,000.00 3 DAY FLOAT       02/29       $2,000.00 | | | 194902 | 1CM586 | | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 2/27/2008 | $      500,000.00 | CA | CHECK WIRE | | | | |
| 46661 | 2/26/2008 | 1,045,000.00 | Customer | Incoming Customer Checks | | DEPOSIT       1953 1 DAY FLOAT       02/28       $102,000.00 2 DAY FLOAT       02/28 $891,000.00 2 DAY FLOAT       02/28 $102,000.00 3 DAY FLOAT       02/29 | | 2897 | | | | | | | | | | | | |
| 46662 | 2/26/2008 | 722.56 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.INVESTMENT DATED 02/25/08. REF:<CPSWP022508 TRN:0571001055XPYOUR | | | | | | | | | | | | | | |
| 46663 | 2/26/2008 | 70,005,619.89 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080225 TO 080226 RATE 2.8902 TRN: 0807301133AN | | | | | | | | | | | | | | |
| 46664 | 2/26/2008 | (365,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 46665 | 2/26/2008 | (6,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WELLS FARGO NA/REDACTED A/C: WIVIOTT INVESTMENTS LLC IMAD: 0226B1GQC05C002159 TRN: REDACTED YOUR REF: | | | 248324 | 1W0115 | | THE WIVIOTT INVESTMENT LLC | 2/26/2008 | $   (6,500,000.00) | CW | CHECK WIRE | | | | |
| 46666 | 2/26/2008 | (613,161.10) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: TD BANKNORTH MASS/REDACTED A/C: CHARLESYOUR REF: RIBAKOFFIJP MORGAN CHASE & CO DEP TAKEN A/C: JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD | | | 25490 | 1R0177 | | CHARLES K RIBAKOFF 2ND TRUST INDENTURE (ARC) | 2/26/2008 | $      (613,161.10) | CW | CHECK WIRE | | | | |
| 46667 | 2/26/2008 | (70,000,000.00) | Investment | Overnight Deposit - Investment | | L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080226 TO 080227 RATE 2.8902 TRN:080530037ANYOUR RERND08449775022606I1FUNDING XFER TO | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46668 | 2/26/2008 | (3,229,894.54) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 0190000239RF | 5219 | | | | | | | | | | | | |
| 46669 | 2/26/2008 | (12,057,633.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSW P022608. YOUR REF: 31Y9996845057 | | | | | | | | | | | | | |
| 46670 | 2/27/2008 | 12,057,633.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COYOUR REF: 31Y9996845057BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | |
| 46671 | 2/27/2008 | 400,229,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DESHORT TERM DERIVATIVES (TUFFSINEW YORK NY 10004 TRN:0844500058IKYOUR | | | | | | | | | | | | | |
| 46672 | 2/27/2008 | 15,000,000.00 | Customer | Incoming Customer Wires | | IT VIA: HSBC BANK USA/REDACTED B/O: I KINGATE | | | 125779 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 2/28/2008 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 46673 | 2/27/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | RE CREDIT VIA: HSBC BANK USA/021001088 B/O DAVID | | | 168622 | 1FN086 | KINGATE EURO FUND LTD | 2/27/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 46674 | 2/27/2008 | 3,400,000.00 | Customer | Incoming Customer Wires | | NSFER CREDIT B/O UBS AG ZURICH SWITZERLAND 8021 - | | | 26344 | 1S0378 | DAVID A SONENBERG | 2/28/2008 | $ 3,400,000.00 | CA | CHECK WIRE | | | | |
| 46675 | 2/27/2008 | 1,680,000.00 | Customer | Incoming Customer Wires | | ERNARD L MADOFF REDACTED / AC:00000001400 ORG/=180091-10374795 CLIENT ID NUMBER REDACTED 0GB/=COUTTS AND COMPANY | | | 102735 | 1FR079 | ROBERT LAYTON GERDA LAYTON JT WROS CASA AL BOSCO | 2/27/2008 | $ 1,680,000.00 | CA | CHECK WIRE | | | | |
| 46676 | 2/27/2008 | 880,159.93 | Customer | Incoming Customer Wires | | 6880005SFC YOUR REF: 01866272101-103 | | | 254426 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 2/27/2008 | $ 880,159.93 | CA | CHECK WIRE | | | | |
| 46677 | 2/27/2008 | 225,000.00 | Customer | Incoming Customer Wires | | N BANK BBI=OIMAD: 0227D3QC12DC0019352 TRN: REDACTED YOUR REF: O/B MELLON BANK | | | 307377 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 2/27/2008 | $ 225,000.00 | CA | CHECK WIRE | | | | |
| 46678 | 2/27/2008 | 50,000.00 | Customer | Incoming Customer Wires | | 7 TRN: REDACTED YOUR REF: O/B NATIONAL CIT | | | 243568 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 2/27/2008 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 46679 | 2/27/2008 | 447,000.00 | Customer | Incoming Customer Checks | | DEPOSIT   1954 | | 2898 | | | | | | | | | | | |
| 46680 | 2/27/2008 | 820.59 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $12,057,633.00 RATE=02.45% FOR | | | | | | | | | | | | | |
| 46681 | 2/27/2008 | 70,005,619.89 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080226 TO 080227 RATE 2.8902 TRN: 080580017JAN BOOK TRANSFER DEBIT A/C: REDACTED CHUSA | | | | | | | | | | | | | |
| 46682 | 2/27/2008 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: NORTHERN INTL NYC/REDACTED A/C: FORTIS PRIME FUND | | | | | | | | | | | | | |
| 46683 | 2/27/2008 | (50,000,000.00) | Customer | Outgoing Customer Wires | | SOLUTIONS BAI IRELAND) LIMITED BEN: HARLEY N GREGG E REF: BNF-REF-FUND # 404 IMAD: 0227B1QGC03C003100 TRN: REDACTED YOUR REF: GREGGE | | | 283576 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 2/27/2008 | $ (50,000,000.00) | CW | CHECK WIRE | | | | |
| 46684 | 2/27/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: STATE ST BOS/REDACTEDA/C: THE GABELLI US TREASURY FUND MBEN: MARTIN GREGG E REF: BNF-REF-FUND # 404 IMAD: | | | 299598 | 1O0009 | 1000 CONNECTICUT AVE ASSOC | 2/27/2008 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 46685 | 2/27/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: N NATL BK LA/1220180666 A/C: MARK HUGH CHAIS REDACTED REF: TELEIBEN/TIME/11-4B IMAD: 0227B1QGC07C003654 | | | 42656 | 1G0221 | MARTIN GREGGE AS TSTEE, MARTIN GREGGE TRUST DTD 4/8/08 | 2/27/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46686 | 2/27/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/REDACTED A/C: MERRITT KEVIN AND PATRICE M AU/REDACTED REF: TELEIBEN IMAD: 0227B1QGC03C003101 TRN: | | | 200521 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 2/27/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 46687 | 2/27/2008 | (40,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080227 TO 080228 RATE 2.7102 TRN: | | | 256370 | 1A0044 | PATRICE M AULD | 2/27/2008 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 46688 | 2/27/2008 | (80,000,000.00) | Investment | Overnight Deposit - Investment | | FUNDING XFER TO REDACTED TRN: 0190000235RF | 5221 | | | | | | | | | | | | |
| 46689 | 2/27/2008 | (5,545,913.82) | Customer | Transfers to JPMC 509 Account | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSW P02270B. YOUR RER31Y9996878058 | | | | | | | | | | | | | |
| 46690 | 2/27/2008 | (28,402,764.00) | Investment | Overnight Sweep - Investment | | REDEMPTION OR CALL GIS REF: T308059ABKD CUSTODY ACT: REDACTED REDM TD: 02/28/08 SETTLE DATE: 02/28/08BKR: REDEMPTIONS UNITS: | | | | | | | | | | | | | |
| 46691 | 2/28/2008 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSW P02270B. TRN: 05S200225JXN YOUR REF: | | | | | | | | | | | | | |
| 46692 | 2/28/2008 | 28,402,764.00 | Investment | Overnight Sweep - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTTERM | | | | | | | | | | | | | |
| 46693 | 2/28/2008 | 400,229,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | | 300059FC YOUR REF: 7228028R12805393 | | | 48260 | 1FR133 | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 2/28/2008 | $ 7,500,000.00 | CA | CHECK WIRE | | | | |
| 46694 | 2/28/2008 | 7,500,000.00 | Customer | Incoming Customer Wires | | DEPOSIT   1955 1 DAY FLOAT     02/29 $541,669.39 2 DAY FLOAT     03/03 $2,500.00INTEREST ON END-OF-DAY INVESTMENT - | | 2899 | | | | | | | | | | | |
| 46695 | 2/28/2008 | 622,169.39 | Customer | Incoming Customer Checks | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.INVESTMENT DATED 02/27/08. REF=CPSW P02270B. TRN 0591001062XPYOUR | | | | | | | | | | | | | |
| 46696 | 2/28/2008 | 1,932.97 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN 8/0 BERNARD L MADDOFF 10022TRN: 080590021JANYOUR REF: NC0861199402280801DEPOSITED ITEM RETURNED | | | | | | | | | | | | | |
| 46697 | 2/28/2008 | 80,006,022.67 | Investment | Overnight Deposit - Return of Principal & Interest | | DEPOSITED ITEM RETURNED     959948BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: | | | | | | | | | | | | | |
| 46698 | 2/28/2008 | (70,000.00) | Customer | Outgoing Customer Wires | | TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: | | | 143999 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 2/29/2008 | $ (70,000.00) | CW | CHECK RETURNED | | | | |
| 46699 | 2/28/2008 | (425,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: DERIVATIVES (TUFFSINEW YORK NY 10004 TRN: 3801100959KYOUR REF: | | | | | | | | | | | | | |
| 46700 | 2/28/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: SOUTH FERRY02280 1QGC07C003526TRN: REDACTEDYOUR REF: STHFERRYFEDWIRE DEBIT FEDWRE DEBIT VIA: CITIBANK NYC/REDACTED A/C: | | | 200585 | 1S0447 | SOUTH FERRY #2 LP | 2/28/2008 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 46701 | 2/28/2008 | (1,600,000.00) | Customer | Outgoing Customer Wires | | PBGINVESTEM ENTS.LLIMAD- 0228H1QGC05C002795 TRN: REDACTEDJYOUR REF: NTHRFEE1P MORGAN JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD | | | 60279 | 1N0033 | NINE THIRTY FEF INVESTMENT LLC C/O JFI CARNEGIE HALL TOWER | 2/28/2008 | $ (1,600,000.00) | CW | CHECK WIRE | | | | |
| 46702 | 2/28/2008 | (75,000,000.00) | Investment | Overnight Deposit - Investment | | L MADDOFFRATE 2.8902 TRN: 080590041SANYOUR REF:ND0875486402280801FUNDING XFER TO | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46703 | 2/28/2008 | (1,226,500.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 019000022RRF | 5223 | | | | | | | | | | | | | |
| 46704 | 2/28/2008 | (49,749,750.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308059BVKL CUSTODY ACT: GFINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 9127P5I64 UNITEDSTATES | | | | | | | | | | | | | | |
| 46705 | 2/28/2008 | (49,749,750.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308059BVKS CUSTODY ACT: GFINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO 9127P5I64 UNITEDSTATES | | | | | | | | | | | | | | |
| 46706 | 2/28/2008 | (49,749,750.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308059BVLK CUSTODY ACT: GFINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO 9127P5I64 UNITEDSTATES | | | | | | | | | | | | | | |
| 46707 | 2/28/2008 | (49,749,750.00) | Investment | Treasury Bills - Investment | | DATE: 02/28/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 9127P5I64 UNITED STATES TREASURY BILLS UNITD TRN: 000007838IST | | | | | | | | | | | | | | |
| 46708 | 2/28/2008 | (49,749,750.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES REF: T308059BVO2 CUSTODY ACT: REDACTED PURC TD: 02/28/08 SETTLE DATE: 02/28/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 46709 | 2/28/2008 | (49,749,750.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES REF: T308059BV3D CUSTODY ACT: REDACTED PURC TD 02/28/08 SETTLE DATE: 02/28/08BKR: NATIONAL FINL SVCS | | | | | | | | | | | | | | |
| 46710 | 2/28/2008 | (10,003,165.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP022808. YOUR REF: 331999607Z059 | | | | | | | | | | | | | | |
| 46711 | 2/28/2008 | 10,003,165.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP022808. TRW 0592003292XN YOUR REF: | | | | | | | | | | | | | | |
| 46712 | 2/29/2008 | 375,215,104.17 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTTERM | | | | | | | | | | | | | | |
| 46713 | 2/29/2008 | 5,500,000.00 | Customer | Incoming Customer Wires | | 29A1O002GC000605 TRN: REDACTEDFF YOUR REF: 304154810 | | | 9377 | 1L0191 | | LEBANESE AMERICAN UNIVERSITY | 2/29/2008 | $ 5,500,000.00 | CA | CHECK WIRE | | | | |
| 46714 | 2/29/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: UNITED CONGREGATION MESORAH 11 04 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY | | | 299363 | 1U0013 | | UNITED CONGREGATIONS MESORA | 2/29/2008 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 46715 | 2/29/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | 9E3B75D2C004477TRN: REDACTED YOUR REF: 080229150014 | | | 42611 | 1CM471 | | BETTY A GINSBURG REVOCABLE TRUST | 2/29/2008 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 46716 | 2/29/2008 | 1,512,000.00 | Customer | Incoming Customer Wires | | LIO LTD 11043 BW AMSTERDAM REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF REDACTED/AC-000000001400 BNF=EQUITY TRADING PORTFOLIO | | | 811 | 1CM621 | | FRED SCHWARTZ ALLYNE SCHWARTZ JT WROS | 2/29/2008 | $ 1,512,000.00 | CA | CHECK WIRE | | | | |
| 46717 | 2/29/2008 | 1,300,000.00 | Customer | Incoming Customer Wires | | 003418 TRN:REDACTED YOUR REF: CF50592902A | | | 53527 | 1FR124 | | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 2/29/2008 | $ 1,300,000.00 | CA | CHECK WIRE | | | | |
| 46718 | 2/29/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: CMB COMMERCIAL LOAN OUTGOING WIHOUSTON TX 77252-8046 ORG: ALEXANDRE CHEMLA REDACTED REF: OBLIGATION | | | 111830 | 1EM326 | | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 3/3/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 46719 | 2/29/2008 | 999,970.00 | Customer | Incoming Customer Wires | | TRN: REDACTED YOUR REF: COR0229AA6124358 | | | 111729 | 1FR119 | | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 2/29/2008 | $ 999,970.00 | CA | CHECK WIRE | | | | |
| 46720 | 2/29/2008 | 514,000.00 | Customer | Incoming Customer Wires | | 06 TRN: REDACTED YOUR REF: 080229150071 | | | 53417 | 1S0199 | | SUSAN JANE STONE | 2/29/2008 | $ 514,000.00 | CA | CHECK WIRE | | | | |
| 46721 | 2/29/2008 | 200,000.00 | Customer | Incoming Customer Wires | | 50096DEPOSIT     1956 1 DAY FLOAT     03/03 $449.97166 2 DAY FLOAT     03/04 $24,498.57 3 DAY FLOAT     03/05 | | | 249152 | 1S0201 | | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 2/29/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 46722 | 2/29/2008 | 1,025,000.00 | Customer | Incoming Customer Checks | | DEPOSIT     1956 1 DAY FLOAT     03/03 $449.97166 2 DAY FLOAT     03/04 $24,498.57 3 DAY FLOAT     03/05 | 2900 | | | | | | | | | | | | | |
| 46723 | 2/29/2008 | 683.55 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL* $10,003,165.00 RATE*02.46% FOR | | | | | | | | | | | | | | |
| 46724 | 2/29/2008 | 75,006,021.31 | Investment | Overnight Deposit - Return of Principal & Interest | | OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7199200060JK YOUR REF: M0890399129570053 | | | | | | | | | | | | | | |
| 46725 | 2/29/2008 | (385,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 46726 | 2/29/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYC/REDACTED A/C: MARTIN AND MARJORIE SCHWARTZBE REDACTED IMAD: 0229810Q01C002332 TRN: REDACTED YOUR | | | 243658 | 1CM685 | | MARTIN SCHWARTZBERG | 2/29/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 46727 | 2/29/2008 | (1,184,553.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA BK AMER NYC/REDACTED A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN: O.D.D. INVESTMENTS.L.P. CARLSTEAD.N.J. REF: | | | 306829 | 1O0017 | | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 2/29/2008 | $ (1,184,553.00) | CW | CHECK WIRE | | | | |
| 46728 | 2/29/2008 | (1,027,080.24) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA BOSTON PRIVATE BK/REDACTED A/C: TURBO INVESTORS LLC NEWTON, MA 02459-3206 REF: TELEBEN IMAD: CHIPS DEBIT VIA: CITIBANK/0008 A/C: HUNKERING | | | 161219 | 1T0052 | | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 2/29/2008 | $ (1,027,080.24) | CW | CHECK WIRE | | | | |
| 46729 | 2/29/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | DOWN, LLC CHAPPAQUA.NY 10514 SSN: REDACTED TRN REDACTED YOUR REF: HUNKDOWN | | | 276338 | 1CM876 | | HUNKERING DOWN LLC C/O MICHAEL FUCHS | 2/29/2008 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 46730 | 2/29/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: MEGA DEVELOPMENTS LTD NEW YORK NY 10155-TRN:REDACTED YOUR REF: NONREF | | | 133530 | 1FR117 | | MEGA DEVELOPMENTS LTD 50 SHIRLEY STREET | 2/29/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46731 | 2/29/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A/0959 A/C: HHI INVESTMENT TRUST #2 1L 00606 REF: TELE: TELEBEN BNF SSN: REDACTED TRN REDACTED | | | 213540 | 1H0076 | | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 2/29/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46732 | 2/29/2008 | (75,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 000229 TO 080303 RATE 2.9607 TRN: | | | | | | | | | | | | | | |
| 46733 | 2/29/2008 | (2,241,037.09) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 019000024IRF | 5225 | | | | | | | | | | | | | |
| 46734 | 2/29/2008 | (9,141,074.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP022908. YOUR REF: 31Y999698S960 | | | | | | | | | | | | | | |
| 46735 | 3/3/2008 | 15,000,000.00 | Customer | Incoming Customer Wires | | 63FC YOUR REF: ADD-ON | | | 233206 | 1T0027 | | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 3/3/2008 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 46736 | 3/3/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | EDIT VIA: BANK OF NEW YORK/0001 B/O: RYE SELECT BROAD | | | 185547 | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 3/3/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 46737 | 3/3/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | 313512 | | | 283740 | 1FR010 | | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 3/3/2008 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46738 | 3/3/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | 4975 TRW REDACTED YOUR REF: 4X03038HF0313512 | | | | 178137 | 1FR097 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 3/3/2008 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 46739 | 3/3/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | N A NELSON REDACTED REF: FBQ JOHN A NELSON ACCOUNT: REDACTED TRN; REDACTED YOUR REF: CAP OF 08/03/03 | | | | 232341 | 1T0063 | | NORMA KLINE TIEFEL | 3/4/2008 | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 46740 | 3/3/2008 | 1,745,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: JOHN A NELSON REDACTED REF: FBQ JOHN A NELSON ACCOUNT: 1N0042 TRN; REDACTED YOUR REF: CAP OF 08/03/03 | | | | 183462 | 1N0042 | | JOHN A NELSON C/O PARAGON GROUP HOLDINGS INC | 3/3/2008 | 1,745,000.00 | JRNL | CHECK WIRE | | | | |
| 46741 | 3/3/2008 | 255,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: JOHN A NELSON REDACTED REF: FBO: JOHN A NELSON ACCOUNT: 1N0042 TRN; REDACTED YOUR REF: CAP OF 08/03/03 | | | | 287083 | 1N0042 | | JOHN A NELSON C/O PARAGON GROUP HOLDINGS INC | 3/3/2008 | 255,000.00 | JRNL | CHECK WIRE | | | | |
| 46742 | 3/3/2008 | 35,000.00 | Customer | Incoming Customer Wires | | 303G1B76EAC000297TRN: REDACTED YOUR REF: O/B NORTHERN TR | | | | 255910 | 1CM922 | | GROFFMAN LLC | 3/3/2008 | 35,000.00 | CA | CHECK WIRE | | | | |
| 46743 | 3/3/2008 | 650,017.00 | Customer | Incoming Customer Checks | | DEPOSIT     1957 1 DAY FLOAT     03/04    $114,017.00 2 DAY FLOAT     03/05    $525,440.00 3 DAY FLOAT     03/06 | | | 2901 | | | | | | | | | | | |
| 46744 | 3/3/2008 | 1,934.85 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL.** $9,141,074.00 RATE=0254% FOR | | | | | | | | | | | | | | | |
| 46745 | 3/3/2008 | 75,018,504.56 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080229 TO 080303 RATE 2.9607 TRN: 080630021AN | | | | | | | | | | | | | | | |
| 46746 | 3/3/2008 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | | |
| 46747 | 3/3/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | 170006330 YOUR REF: JODI | | | | 236424 | 1L0231 | | H IRWIN LEVY LLC | 3/3/2008 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 46748 | 3/3/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYC/REDACTED A/C: BANK OF AMERICA N A NJ NEW YORK NY 10036-6710 BEN: O.D.D. INVESTMENTS,LP. CARLSTEAD,NJ. REF: | | | | 240852 | 1O0015 | | ODD INVESTMENT LP C/O DANIEL SILNA | 3/3/2008 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 46749 | 3/3/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | NEW | | | | 213596 | 1K0060 | | THE KOSTIN CO C/O EDWARD B KOSTIN | 3/3/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 46750 | 3/3/2008 | (400,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COUTTS AND CO LONDON E1 BEG UNITED KINGDOM BEN: 246081633 ASSOCIADOS INVESTIMENTO LTD TRN:1231900063JO CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN | | | | 221261 | 1FR009 | | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 3/3/2008 | (400,000.00) | CW | CHECK WIRE | | | | |
| 46751 | 3/3/2008 | (115,000.00) | Customer | Outgoing Customer Wires | | FAMILY LTD PARTYOUR REF: CAP OF 08/03/03CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P | | | | 233154 | 1M0086 | | MARDEN FAMILY LP REDACTED | 3/3/2008 | (115,000.00) | CW | CHECK WIRE | | | | |
| 46752 | 3/3/2008 | (35,000.00) | Customer | Outgoing Customer Wires | | MARDEN,PATRICE REDACTED JOYOUR REF: JODICHIPS DEBIT VIA: CITIBANK/0008 A/C: OAKOALE | | | | 194842 | 1A0044 | | PATRICE M AULD | 3/3/2008 | (35,000.00) | CW | CHECK WIRE | | | | |
| 46753 | 3/3/2008 | (10,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: OAKOALE FOUNDATION INC PALM BEACH,FL REF: TELEBEN SSN: 0303051 TRN: 1232200063JO YOUR REF: JODI | | | | 116017 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 3/3/2008 | (10,000.00) | CW | CHECK WIRE | | | | |
| 46754 | 3/3/2008 | (8,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES PMARDEN,PATRICE REDACTED JOYOUR REF: JODIFEDWIRE DEBIT VIA: US BK NEV REDACTED DEBIT VIA: US BK NEV | | | | 306507 | 1M0024 | | JAMES P MARDEN | 3/3/2008 | (8,000.00) | CW | CHECK WIRE | | | | |
| 46755 | 3/3/2008 | (5,000.00) | Customer | Outgoing Customer Wires | | RENO/REDACTEDA/C: DONNA M.TRN: 1232400063JO YOUR REF: DMMICJP MORGAN CHASE JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD | | | | 143980 | 1C1210 | | JO ANN CRUPI | 3/3/2008 | (5,000.00) | CW | CHECK WIRE | | | | |
| 46756 | 3/3/2008 | (135,000,000.00) | Investment | Overnight Deposit - Investment | | L MADDOFFRATE 2.9602 TRN: 080630047?ANYOUR REF: ND09067460030308011FUNDING XFER TO | | | | | | | | | | | | | | | |
| 46757 | 3/3/2008 | (2,121,860.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 0190000244RF | 5227 | | | | | | | | | | | | | | |
| 46758 | 3/3/2008 | (10,054,891.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP03030X. YOUR REF: 31Y999691J063 | | | | | | | | | | | | | | | |
| 46759 | 3/3/2008 | 9,141,074.00 | Investment | Overnight Sweep - Return of Principal & Interest | | VATIVES (TUFFS)NEW YORK NY 10004 TRN: 0360900063JX YOUR REF: 08319007 | | | | | | | | | | | | | | | |
| 46760 | 3/3/2008 | 350,206,763.89 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | | |
| 46761 | 3/3/2008 | 53,000,000.00 | Customer | Incoming Customer Wires | | 973 TRN: 6153800063FC YOUR REF: 4X03038H403316207 | | | | 213598 | 1FR109 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 3/3/2008 | 53,000,000.00 | CA | CHECK WIRE | | | | |
| 46762 | 3/3/2008 | 47,400,000.00 | Customer | Incoming Customer Wires | | EDIT VIA: BANK OF NEW YORK/0001 B/O: RYE SELECT BROAD | | | | 143276 | 1FR128 | | HSBC SECURITIES SERVICES LUXEMBOURG SA SPEC CUST ACCT FOR SENATOR FUND SPC | 3/3/2008 | 47,400,000.00 | CA | CHECK WIRE | | | | |
| 46763 | 3/3/2008 | 30,000,000.00 | Customer | Incoming Customer Wires | | /O: RYE SELECT BROAD MARKET FUND.LP.RYE, NY 10580 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=RYE SELECT RETURN OF PRINCIPAL. -END-OF-DAY SWEEP | | | | 256333 | 1FR080 | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 3/3/2008 | 30,000,000.00 | CA | CHECK WIRE | | | | |
| 46764 | 3/4/2008 | 10,054,891.00 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP03030R. TRN: 0632003270X YOUR REF: | | | | | | | | | | | | | | | |
| 46765 | 3/4/2008 | 365,209,368.06 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTTERM | | | | | | | | | | | | | | | |
| 46766 | 3/4/2008 | 42,000,000.00 | Customer | Incoming Customer Wires | | R REF: 7304038R10404000 | | | | 178098 | 1FR132 | | DEFENDER LIMITED CRAIGMUIR CHAMBERS PO BOX 71 | 3/4/2008 | 42,000,000.00 | CA | CHECK WIRE | | | | |
| 46767 | 3/4/2008 | 13,400,000.00 | Customer | Incoming Customer Wires | | 108 B/O: THEMA FUND LTD USD | | | | 900 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF HSBC SECURITIES SERVICES | 3/4/2008 | 13,400,000.00 | CA | CHECK WIRE | | | | |
| 46768 | 3/4/2008 | 13,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: THEMA FUND LTD USD10022-4834/AC-000000001400REF=THEMA WISE | | | | 250287 | 1FR093 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 3/4/2008 | 13,000,000.00 | CA | CHECK WIRE | | | | |
| 46769 | 3/4/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | TRANSFER CREDIT B/O: STERLING METS L P FLUSHING NY 11368- REF: RER1KW247-3-0TRN: 0003000064GP YOUR REF: PHN OF 08/03/04 | | | | 924 | 1FN086 | | KINGATE EURO FUND LTD | 3/5/2008 | 10,000,000.00 | CA | CHECK WIRE | | | | |
| 46770 | 3/4/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: STERLING METS L P FLUSHING NY 11368- REF: RER1KW247-3-0TRN: 0003000064GP YOUR REF: PHN OF 08/03/04 | | | | 230103 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 3/4/2008 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 46771 | 3/4/2008 | 4,700,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: SCHEUER FAMILY FDN INC NEW YORK NY | | | | 938 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 3/4/2008 | 4,700,000.00 | CA | CHECK WIRE | | | | |
| 46772 | 3/4/2008 | 835,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: SCHEUER FAMILY FDN INC NEW YORK NYTRN: 0284000063FEYOUR REF: FAX OF OB/03/03BOOK TRANSFER CREDIT B/O: UBS AG | | | | 306523 | 1S0176 | | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 3/4/2008 | 835,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46773 | 3/4/2008 | 823,458.74 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: UBS AG ZURICH SWITZERLAND 6021 -LAYTON1-ZA363-3- 0/CHGS/USD19.22CHGS/USD3.00/OCMT/USD823495.96 | | | | 229130 | 1ZA363 | THE MARY ELIZABETH LAYTON TST | 3/4/2008 | $ 823,458.74 | CA | CHECK WIRE | | | | |
| 46774 | 3/4/2008 | 420,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: L.W.CAPITALMADOFF NEW YORK,NY 10022-48 34/AC-000000001400ORG=/186091-/01875 57 CLIENT ID | | | | 150795 | 1FR092 | SARAH INTERNATIONAL LIMITED ATTN: GUY LUIGOVISSY | 3/4/2008 | $ 420,000.00 | CA | CHECK WIRE | | | | |
| 46775 | 3/4/2008 | 217,696.51 | Customer | Incoming Customer Wires | | 080304PWCHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: TRUST INDUSTRIAL | | | | 230002 | 1CM957 | W DUNCAN MACMILLAN 1969 TRUST C/O WAY TRUST TRUSTEE | 3/5/2008 | $ 217,696.51 | CA | CHECK WIRE | | | | |
| 46776 | 3/4/2008 | 100,056.86 | Customer | Incoming Customer Wires | | O: TRUST INDUSTRIAL | | | | 48230 | 1B0174 | NTC & CO. FBO STUART H BORG REDACTED | 3/5/2008 | $ 100,056.86 | CA | CHECK WIRE | | | | |
| 46777 | 3/4/2008 | 5,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: TRUST INDUSTRIALYORK NY 10022-4834/AC-000000001400 ORG=TRUST INDUSTRIALBANK DEPOSIT   19582 DAY FLOAT       03-06 $47,000.003 DAY FLOAT       03-07 | | | | 280959 | 1ZR280 | NTC & CO. FBO RICHARD MOST REDACTED | 3/4/2008 | $ 5,000.00 | CA | CHECK WIRE | | | | |
| 46778 | 3/4/2008 | 3,110,833.00 | Customer | Incoming Customer Checks | | $3,000.00INTEREST ON END-OF-DAY INVESTMENT - | | 2902 | | | | | | | | | | | | |
| 46779 | 3/4/2008 | 706.64 | Investment | Overnight Sweep - Return of Principal & Interest | | TRN: 0806400165AN YOUR REF: NC0906746003040801 | | | | | | | | | | | | | | |
| 46780 | 3/4/2008 | 135,011,100.90 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080303 TO 080304 RATE 2.9602 TRN: 0806400165AN | | | | | | | | | | | | | | |
| 46781 | 3/4/2008 | (475,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 46782 | 3/4/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: SUNTRUST ATL/061000104 A/C: JAMES HELLER FAMILY LLC IMAD: 0304B1GQC02C00267 1 TRN: 1231700664SO YOUR REF: FEDWIRE DEBIT VIA: CY NATL BK LA/REDACTED | | | | 284173 | 1H0170 | JAMES HELLER FAMILY LLC C/O HELLER BROS PACKING CORP ATTN: HARRY HELLER FALK | 3/4/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46783 | 3/4/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | A/C: EMILY CHAIS REDACTED RDETIME/11:17 IMAD: 0304B1GQGC01C00Z39TRN: 1231800664SO YOUR REF: | | | | 102860 | 1C1020 | EMILY CHAIS | 3/4/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 46784 | 3/4/2008 | (85,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/REDACTED A/C: MERRITT KEVIN AND PATRICE M AUREDACTED REF: TELEBEN IMAD: 0304B1GQGC07C003005 TRN: | | | | 305559 | 1A0044 | PATRICE M AULD | 3/4/2008 | $ (85,000.00) | CW | CHECK WIRE | | | | |
| 46785 | 3/4/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080304 TO 080305 RATE 2.8902 TRN: | | | | | | | | | | | | | | |
| 46786 | 3/4/2008 | (2,731,463.25) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 0190000249RF | | 5229 | | | | | | | | | | | | |
| 46787 | 3/4/2008 | (23,841,747.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP030408. YOUR REF: 31Y9996668064 | | | | | | | | | | | | | | |
| 46788 | 3/4/2008 | (1,107,582.80) | Customer | Tax Payments | | ELECTRONIC FUNDS TRANSFERORIG CO NAME:IRS ORIG ID:3387702000 DESC DATE:030408 CO ENTRY DESCR:USATAXPYMTSEC:CCD | | | | | | | | | | | | | | |
| 46789 | 3/5/2008 | 23,841,747.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP030408. TRN: 0642003195XN YOUR REF: | | | | | | | | | | | | | | |
| 46790 | 3/5/2008 | 350,200,763.89 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711 - ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 46791 | 3/5/2008 | 290,000.00 | Customer | Incoming Customer Wires | | 0305F1QCZ68C006029 TRN: 064989906SFF YOUR REF: 1 2008065002197 | | | | 231589 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 3/6/2008 | $ 290,000.00 | CA | CHECK WIRE | | | | |
| 46792 | 3/5/2008 | 130,000.00 | Customer | Incoming Customer Wires | | 305F1QCZ68C006029 TRN: 064989906SFF YOUR REF: 1 2008065002197 | | | | 183436 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 3/6/2008 | $ 130,000.00 | CA | CHECK WIRE | | | | |
| 46793 | 3/5/2008 | 35,637.85 | Customer | Incoming Customer Wires | | IT   1959 | | | | 229136 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/6/2008 | $ 35,637.85 | CA | CHECK WIRE | | | | |
| 46794 | 3/5/2008 | 20,000.00 | Customer | Incoming Customer Checks | | DEPOSIT     19593 DAY FLOAT       03/10 $1,200.00INTEREST ON END-OF-DAY INVESTMENT - | | | | 254812 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 3/5/2008 | $ 20,000.00 | CA | CHECK | | | | |
| 46795 | 3/5/2008 | 1,682.17 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.INVESTMENT DATED 03/04/08. REF=CPSWP030408 TRN:0651001085XPYOUR | | | | | | | | | | | | | | |
| 46796 | 3/5/2008 | 100,008,028.42 | Investment | Overnight Deposit - Return of Principal & Interest | | 310006SJK YOUR REF: M09542176056990 | | | | | | | | | | | | | | |
| 46797 | 3/5/2008 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 46798 | 3/5/2008 | (125,000.00) | Customer | Outgoing Customer Wires | | 127160006SSO YOUR REF: EASTNEW | | | | 301205 | 1M0086 | MARDEN FAMILY LP REDACTED | 3/5/2008 | $ (125,000.00) | CW | CHECK WIRE | | | | |
| 46799 | 3/5/2008 | (90,000.00) | Customer | Outgoing Customer Wires | | 022 REF: TO ESTABLISH YOUR DEPOSIT FR 080305 TO 080306 RATE 2.8302 TRN: 0806500421AN YOUR REF: ND09552857030508I01 | | | | 255921 | 1FR040 | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 3/5/2008 | $ (90,000.00) | CW | CHECK WIRE | | | | |
| 46800 | 3/5/2008 | (90,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080305 TO 080306 RATE 2.8302 TRN: | | | | | | | | | | | | | | |
| 46801 | 3/5/2008 | (2,796,711.73) | Customer | Transfers to JPMC 509 Account | | FUNDING XFERTO REDACTED TRN: 0190000249RF | | 5231 | | | | | | | | | | | | |
| 46802 | 3/5/2008 | (7,132,920.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP030508. YOUR REF:31Y9996831065 | | | | | | | | | | | | | | |
| 46803 | 3/6/2008 | 7,132,920.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP030508. TRN: 0652003174XN YOUR REF: | | | | | | | | | | | | | | |
| 46804 | 3/6/2008 | 425,243,784.72 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711 -ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 46805 | 3/6/2008 | 1,250,000.00 | Customer | Incoming Customer Wires | | TRN: 0536908066FF YOUR REF: O/B CITIBANK NYC | | | | 307357 | 1P0058 | PHYLLIS PRESSMAN | 3/7/2008 | $ 1,250,000.00 | CA | CHECK WIRE | | | | |
| 46806 | 3/6/2008 | 1,150,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: LOWELL M SCHULMAN REDACTED BNYOUR REF: PES OF 08/03/06BOOK TRANSFER B/O: INTERNAL ACCOUNTS | | | | 183456 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 3/6/2008 | $ 1,150,000.00 | CA | CHECK WIRE | | | | |
| 46807 | 3/6/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG:/Q64956008 HAROLD L STRAUSS TRN: 0367200066ES YOUR REF: | | | | 305516 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 3/6/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46808 | 3/6/2008 | 4,625.00 | Customer | Incoming Customer Wires | | 6FC YOUR REF: 001A80305PR00655 | | | | 150783 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 3/6/2008 | $ 4,625.00 | CA | CHECK WIRE | | | | |
| 46809 | 3/6/2008 | 2,030,000.00 | Customer | Incoming Customer Checks | | REF: 31Y9971062066 | | | 2903 | | | | | | | | | | | |
| 46810 | 3/6/2008 | 501.29 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL $7,132,920.00 RATE=02.53% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 46811 | 3/6/2008 | 90,007,075.55 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEPTAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080305 TO 080306 RATE Z83Q2 TRN: 0806600145AN | | | | | | | | | | | | | | |
| 46812 | 3/6/2008 | (90,000,000.00) | Investment | Certificate of Deposit - Investment | | R REF: TELEBEN TRN: 2888300066JO YOUR REF: JODI | | | | | | | | | | | | | | |
| 46813 | 3/6/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE BEN:-REDACTED JEROME & ANNE C. FISHER REF: FEDWIRE DEBIT VIA: INVESTORS BK BOS/011001438 A/C: CLIENT FUNDS ACCOUNT BEN: GEORGE LEVY TRUST IMAD: 0306B1QGC02C00Z26#TRN: 2888400066JO | | | | 222892 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 3/6/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 46814 | 3/6/2008 | (1,745,254.83) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CoBANK/0808 A/C: CLIENT FUNDS ACCOUNT BEN: GEORGE LEVY TRUST DEBIT VIA: CitiBANK/0008 A/C: NREF: TELEBEN SSN: 0249569 TRN: 2888500066JO YOUR REF: | | | | 259938 | 1L0201 | GEORGE D LEVY TRUST GEORGE AND KAREN LEVY TSTEES | 3/6/2008 | $ (1,745,254.83) | CW | CHECK WIRE | | | | |
| 46815 | 3/6/2008 | (150,000.00) | Customer | Outgoing Customer Wires | | MARDEN FAMILY FOUNDATION NEW YORK N.Y. REF: TELEBEN SSN: 0249569 TRN: 2888600066JO YOUR REF: CHIPS DEBIT VIA: CitiBANK/REDACTEDA/C: JAMES MARDEN AND IRIS ZURAWIN REDACTED REF: | | | | 25335 | 1M0899 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 3/6/2008 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 46816 | 3/6/2008 | (150,000.00) | Customer | Outgoing Customer Wires | | TELEBEN SSN: 0249569 TRN: 2888600066JO YOUR REF: | | | | 306511 | 1M0024 | JAMES P MARDEN | 3/6/2008 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 46817 | 3/6/2008 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFFRATE 28302 TRN: 0806600371 ANYOUR REF: ND0948999803060801FUNDING XFER TO | | | | | | | | | | | | | | |
| 46818 | 3/6/2008 | (852,000.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 019000023 9RF | | 5233 | | | | | | | | | | | | |
| 46819 | 3/6/2008 | (9,946,212.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP030608. YOUR REF: 313Y99968500066 | | | | | | | | | | | | | | |
| 46820 | 3/6/2008 | (3,000.00) | Other | Other Outgoing Checks | | CHECK PAID #  15481 | | | | | | | | | | | William Nasi | | | |
| 46821 | 3/7/2008 | 9,946,212.00 | Investment | Overnight Sweep - Return of Principal & Interest | | ATIVES (TUFFS)NEW YORK NY 10004 TRN: 2325800067JK YOUR REF: 08903991 | | | | | | | | | | | | | | |
| 46822 | 3/7/2008 | 385,220,840.28 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 46823 | 3/7/2008 | 30,000,000.00 | Customer | Incoming Customer Wires | | IT VIA: WELLS FARGO NA/REDACTED B/O: M PHILIP | | | | 231531 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 3/7/2008 | $ 30,000,000.00 | CA | CHECK WIRE | | | | |
| 46824 | 3/7/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | OSIT     1961  1 DAY FLOAT      03/10 $343,893.00 | | | | 230032 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 3/7/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 46825 | 3/7/2008 | 343,893.00 | Customer | Incoming Customer Checks | | DEPOSIT     1961  1 DAY FLOAT      03/10 $343,893.00 | | | 2904 | | | | | | | | | | | |
| 46826 | 3/7/2008 | 687.95 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL $9,946,212.00 RATE=02.49% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 46827 | 3/7/2008 | 110,008,647.89 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080306 TO 080307 RATE: ZX302 TRN: 0806700161 AN | | | | | | | | | | | | | | |
| 46828 | 3/7/2008 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT VIA: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: MELLON TRUST OF | | | | | | | | | | | | | | |
| 46829 | 3/7/2008 | (2,270,000.00) | Customer | Outgoing Customer Wires | | NE/REDACTEDA/C:  BEN: MARC B WxA.P(IN IMAD: 0307B1oeC07C002614 TRN: 1020700067JO | | | | 26468 | 1W0100 | MARC WOLPOW AUDAX GROUP | 3/7/2008 | $ (2,270,000.00) | CW | CHECK WIRE | | | | |
| 46830 | 3/7/2008 | (950,000.00) | Customer | Outgoing Customer Wires | | LORING WOLCOTT & COOLIDGE OFFIBEN: MARGARET & RICHARD LIPMANSON FSSN: 0257234 TRN: 1020900067JO YOUR REF: LI PM AN SON CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: | | | | 218874 | 1G0371 | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 3/7/2008 | $ (950,000.00) | CW | CHECK WIRE | | | | |
| 46831 | 3/7/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | LORING WOLCOTT & COOLIDGE OFFIBEN: MARGARET & RICHARD LIPMANSON FSSN: 0257234 JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080307 TO 080310 RATE 2.8996 TRN: | | | | 99070 | 1CM355 | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 3/7/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46832 | 3/7/2008 | (125,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080307 TO 080310 RATE 2.8996 TRN: | | | | | | | | | | | | | | |
| 46833 | 3/7/2008 | (1,900,141.43) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 019000023 2RF | | 5235 | | | | | | | | | | | | |
| 46834 | 3/7/2008 | (7,608,046.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP030708. YOUR RER31Y99968490067 | | | | | | | | | | | | | | |
| 46835 | 3/10/2008 | 7,608,046.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP030708. TRN: 0672003217XN YOUR R | | | | | | | | | | | | | | |
| 46836 | 3/10/2008 | 450,258,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 46837 | 3/10/2008 | 145,794.02 | Customer | Incoming Customer Wires | | 85614070FF YOUR REF: X | | | | 240825 | 1CM834 | BCI PARTNERS PROFIT SHARING PLAN | 3/11/2008 | $ 145,794.02 | CA | CHECK WIRE | | | | |
| 46838 | 3/10/2008 | 66,666.00 | Customer | Incoming Customer Wires | | : 0310MM0FMP20000038 YOUR REF: O/B FST REG BK L | | | | 221274 | 1B0280 | ALAN D BLEZNAK IRREV INSURANCE TRUST | 3/10/2008 | $ 66,666.00 | CA | CHECK WIRE | | | | |
| 46839 | 3/10/2008 | 396,000.00 | Customer | Incoming Customer Checks | | DEPOSIT     1962  1 DAY FLOAT      03/11 $136,000.00 | | | 2905 | | | | | | | | | | | |
| 46840 | 3/10/2008 | 1,566.00 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL=$7,608,046.00 RATE=02.42% FOR | | | | | | | | | | | | | | |
| 46841 | 3/10/2008 | 125,030,111.35 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022TRN: 0807000104AN YOUR REF: NC0906307103100801POSITED ITEM RETURNED DEPOSITED ITEM RETURNED 11807380OK | | | | | | | | | | | | | | |
| 46842 | 3/10/2008 | (15,000.00) | Customer | Incoming Customer Checks | | TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: | | | | 102724 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/11/2008 | $ (15,000.00) | CA | CHECK RETURNED | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46843 | 3/10/2008 | (425,000,000.00) | Customer | Certificate of Deposit - Investment | | GCO2C002051 TRN: 077750007030 YOUR REF: LHERMPTR | | | | | | | | | | | | | |
| 46844 | 3/10/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA/ CitiBANK NYC/021000089 A/C: CITIGROUP GLOBAL MARKETS INC. BEN: LYLE BERMAN FAMILY PARTNERSHIPS AD | | | 39976 | 1B0242 | THE LYLE BERMAN FAMILY PARTNERSHIP NEIL I SELL TRUSTEE | 3/10/2008 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 46845 | 3/10/2008 | (4,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: THE CHAIS FAMILY FOUNDATION BEVERLY HILLS CA. REF: TELEBEN/TIME/10:20 IMAD: | | | 243616 | 1C1016 | CHAIS FAMILY FOUNDATION | 3/10/2008 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 46846 | 3/10/2008 | (3,132,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: SUNTRUST ATL/REDACTED A/C: HELLER BROS IMAD: 0310B1QGC01C001924 TRN: 077770007030YOUR REF: JODIBOOK TRANSFER DEBIT BOOK TRANSFER DEBIT A/C: 00000000009999651 ORG: | | | 111854 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 3/10/2008 | $ (3,132,000.00) | CW | CHECK WIRE | | | | |
| 46847 | 3/10/2008 | (1,859,375.00) | Customer | Outgoing Customer Wires | | BERNARD LYOUR REF: JODIBOOK TRANSFER DEBIT A/C: 00000000009999651 ORG: BERNARD L. BOOK TRANSFER DEBIT A/C: 00000000009999651 | | | 197114 | 1SH183 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 3/10/2008 | $ (1,859,375.00) | CW | CHECK WIRE | | | | |
| 46848 | 3/10/2008 | (1,328,125.00) | Customer | Outgoing Customer Wires | | BERNARD LYOUR REF: JODIBOOK TRANSFER DEBIT A/C: 00000000009999651 ORG: BERNARD L MADOFF 8B BOOK TRANSFER DEBIT A/C: 00000000009999651 ORG: | | | 973 | 1SH174 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 3/10/2008 | $ (1,328,125.00) | CW | CHECK WIRE | | | | |
| 46849 | 3/10/2008 | (1,062,500.00) | Customer | Outgoing Customer Wires | | BERNARD L MADOFF 8B 5 THIRD AVENUE NE TRN: 077800007030 YOUR REF: JODI | | | 249251 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 3/10/2008 | $ (1,062,500.00) | PW | CHECK WIRE | | | | |
| 46850 | 3/10/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: SUNTRUST ATL/061000104 A/C: INDIAN WELLS03108/QGC02C002052TRN: 077B100070303YOUR REF: CAP OF 08/03/08BOOK BOOK TRANSFER DEBIT A/C: 00000000009999651 ORG: | | | 284413 | 1H0069 | INDIAN WELLS PARTNERSHIP C/O LINDA KAMM | 3/10/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46851 | 3/10/2008 | (903,125.00) | Customer | Outgoing Customer Wires | | BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 077820007030 YOUR REF: JODI | | | 198762 | 1SH182 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 3/10/2008 | $ (903,125.00) | CW | CHECK WIRE | | | | |
| 46852 | 3/10/2008 | (903,125.00) | Customer | Outgoing Customer Wires | | BERNARD LYOUR REF: JODIBOOK TRANSFER DEBIT A/C: 00000000009999651 ORG: BERNARD L MADOFF 88 | | | 243223 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 3/10/2008 | $ (903,125.00) | PW | CHECK WIRE | | | | |
| 46853 | 3/10/2008 | (903,125.00) | Customer | Outgoing Customer Wires | | RN: 077850007030 YOUR REF: JODI | | | 111915 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 3/10/2008 | $ (903,125.00) | PW | CHECK WIRE | | | | |
| 46854 | 3/10/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: PNCBANK NJ/031207607 A/C: KML ASSET MANAGEMENT, LLC NORTH PLAINFIELD,NJ_07061 REF: TELEBEN IMAD: BOOK TRANSFER DEBIT A/C: 00000000009999651 ORG: | | | 178024 | 1K0162 | KML ASSET MGMT LLC II | 3/10/2008 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 46855 | 3/10/2008 | (531,250.00) | Customer | Outgoing Customer Wires | | BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 077860007030 YOUR REF: JODI | | | 231631 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5 1/67 AS AMENDED | 3/10/2008 | $ (531,250.00) | CW | CHECK WIRE | | | | |
| 46856 | 3/10/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BKATLANTIC/267083763 A/C: KRELLENSTEINKRELLENSTEIN FAMILY LIMITED PARTNERSHIP II IMAD:0310B1QGC01C001926TRN: BOOK TRANSFER DEBIT A/C: 00000000009999651 ORG: | | | 211380 | 1ZB097 | KRELLENSTEIN FAMILY LP II 1999 | 3/10/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46857 | 3/10/2008 | (318,750.00) | Customer | Outgoing Customer Wires | | BERNARD L07788000700YOUR REF: JODIBOOK TRANSFER DEBIT A/C: 00000000009999651 ORG: BOOK TRANSFER DEBIT A/C: 00000000009999651 ORG: | | | 17056 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 9/24/89 AS AMENDED | 3/10/2008 | $ (318,750.00) | PW | CHECK WIRE | | | | |
| 46858 | 3/10/2008 | (318,750.00) | Customer | Outgoing Customer Wires | | BERNARD LYOUR REF: JODIBOOK TRANSFER DEBIT A/C: 00000000009999651 ORG: BERNARD L. BOOK TRANSFER DEBIT A/C: 00000000009999651 | | | 111933 | 1SH140 | JONATHAN M SEGAL 1989 TRUST T SEGAL TTEE U/D/T DTD 3/9/89 AS AMENDED | 3/10/2008 | $ (318,750.00) | PW | CHECK WIRE | | | | |
| 46859 | 3/10/2008 | (318,750.00) | Customer | Outgoing Customer Wires | | ORG: BERNARD L MADOFF 8B BOOK TRANSFER DEBIT A/C: 00000000009999651 ORG: BERNARD L. | | | 234959 | 1SH160 | ANDREW JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/10/2008 | $ (318,750.00) | CW | CHECK WIRE | | | | |
| 46860 | 3/10/2008 | (318,750.00) | Customer | Outgoing Customer Wires | | BERNARD L MADOFF 8B 5 THIRD AVENUE NE TRN: 077910007030 YOUR REF: JODI | | | 308049 | 1SH162 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/10/2008 | $ (318,750.00) | PW | CHECK WIRE | | | | |
| 46861 | 3/10/2008 | (265,625.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 00000000009999651 ORG: BERNARD LYOUR REF: JODIBOOK TRANSFER DEBIf A/C: 00000000009999651 ORG: BERNARD L MADOFF 8B BOOK TRANSFER DEBIT A/C: 00000000009999651 ORG: | | | 301214 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 3/10/2008 | $ (265,625.00) | CW | CHECK WIRE | | | | |
| 46862 | 3/10/2008 | (265,625.00) | Customer | Outgoing Customer Wires | | BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 077930007030 YOUR REF: JODI | | | 17062 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 3/10/2008 | $ (265,625.00) | PW | CHECK WIRE | | | | |
| 46863 | 3/10/2008 | (110,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COUTTS AND CO LONDON E1 6IG UNITED07794000703OYOUR REF: ASSOCNEWBOOK TRANSFER DEBIT A/C: 00000000009999651 ORG: | | | 281499 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 3/10/2008 | $ (110,000.00) | CW | CHECK WIRE | | | | |
| 46864 | 3/10/2008 | (95,625.00) | Customer | Outgoing Customer Wires | | BERNARD LYOUR REF: JODIFEDWIRE DEBIT VIA: COMRCE BK WASH SEA/REDACTED A/C: KEVIN | | | 243492 | 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 3/10/2008 | $ (95,625.00) | CW | CHECK WIRE | | | | |
| 46865 | 3/10/2008 | (30,000.00) | Customer | Outgoing Customer Wires | | 00467AN YOUR REF: ND09787039031000B01 | | | 133604 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 3/10/2008 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 46866 | 3/10/2008 | (120,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080310 TO 080311 RATE 2.8902 TRN: | | | | | | | | | | | | | |
| 46867 | 3/10/2008 | (3,205,027.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 019000023RF | 5237 | | | | | | | | | | | | |
| 46868 | 3/10/2008 | (11,580,875.00) | Investment | Overnight Sweep - Investment | | END-0F-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP031008. YOUR REF: 31Y99968310T0 | | | | | | | | | | | | | |
| 46869 | 3/10/2008 | 11,580,875.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP031008. TRN: 070200318ZN YOUR | | | | | | | | | | | | | |
| 46870 | 3/11/2008 | 475,272,465.28 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK. TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | |
| 46871 | 3/11/2008 | 1,518,037.32 | Customer | Incoming Customer Wires | | /11 | | | 133586 | 1CM465 | JAMES P ROBBINS | 3/12/2008 | $ 1,518,037.32 | CA | CHECK WIRE | | | | |
| 46872 | 3/11/2008 | 185,000.00 | Customer | Incoming Customer Wires | | Q8431C000581 TRN: 0511814071FF YOUR REF: O/B NORTH FORK B | | | 106956 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 3/12/2008 | $ 185,000.00 | CA | CHECK WIRE | | | | |
| 46873 | 3/11/2008 | 50,000.00 | Customer | Incoming Customer Wires | | NUMBERIMAD: 0311C1B76E1C000559TRN: 016040707IFF YOUR REF: JDIL-7CMGP | | | 301855 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 3/11/2008 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 46874 | 3/11/2008 | 99,707.39 | Customer | Incoming Customer Checks | | DEPOSIT  1963 1 DAY FLOAT  03/12 $74,636.17 2DAY FLOAT  03/13 $1,071.22INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - | | 2906 | | | | | | | | | | | |
| 46875 | 3/11/2008 | 794.58 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO.INVESTMENT DATED 03/10/08. REF=CPSWP031008 TRN 071100106ZXPYOUR | | | | | | | | | | | | | |
| 46876 | 3/11/2008 | 120,009,634.10 | Investment | Overnight Deposit - Return of Principal & Interest | | 71000071JK YOUR REF: M09947071116637O | | | | | | | | | | | | | |
| 46877 | 3/11/2008 | (275,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46878 | 3/11/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: MAYFAIRYOUR REF: MAYFAIRBOOK TRANSFER DEBIT A/C: 066196221 NATIONAL FINANCIAL | | | 236402 | 1ZB032 | MAYFAIR VENTURES C/O FRANK AVELLINO | 3/11/2008 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46879 | 3/11/2008 | (329,904.83) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTEDNATIONAL FINANCIALYOUR REF: MARSHA STACKJP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFFRATE 2.8302 TRN: 0807100445ANYOUR REF: ND0995381901108031 | | | 248346 | 1CM178 | MARSHA STACK | 3/11/2008 | $  (329,904.83) | CW | CHECK WIRE | | | | |
| 46880 | 3/11/2008 | (320,000,000.00) | Investment | Overnight Deposit - Investment | | FUNDING XFERTO REDACTED TRN: 0190000240RF | | | | | | | | | | | | | | |
| 46881 | 3/11/2008 | (1,315,210.00) | Investment | Transfers to JPMC 509 Account | | FUNDING XFERTO REDACTED TRN: 0190000240RF | 5239 | | | | | | | | | | | | | |
| 46882 | 3/11/2008 | (11,131,692.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & COYOUR REF: 31Y9996823071 | | | | | | | | | | | | | | |
| 46883 | 3/12/2008 | 11,131,692.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COYOUR REF: 31Y9996823071BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA | | | | | | | | | | | | | | |
| 46884 | 3/12/2008 | 375,215,104.17 | Investment | Certificate of Deposit - Return of Principal & Interest | | NEWARK DESHORTTERM DERIVATIVES (TUFFS)NEWYORK NY 10004 TRN:1205100072KYOUR | | | | | | | | | | | | | | |
| 46885 | 3/12/2008 | 60,000,000.00 | Customer | Incoming Customer Wires | | EDIT VIA: BANK OF NEW YORK/0001 B/O: TRUST INDUSTRIAL | | | 243580 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 3/13/2008 | $  60,000,000.00 | CA | CHECK WIRE | | | | |
| 46886 | 3/12/2008 | 100,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: TRUST INDUSTRIALYORK NY 10022-4834 AC-000000001400 0R6=TRUST INDUSTRIALBANK DENVER. | | | 268081 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN REDACTED | 3/12/2008 | $  100,000.00 | CA | CHECK WIRE | | | | |
| 46887 | 3/12/2008 | 1,571,440.19 | Customer | Incoming Customer Checks | | DEPOSIT  1965DEPOSIT  1964 | | | 216499 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 3/12/2008 | $  1,571,440.19 | CA | CHECK | | | | |
| 46888 | 3/12/2008 | 774,950.00 | Customer | Incoming Customer Checks | | DEPOSIT  1964INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. | | 2907 | | | | | | | | | | | | |
| 46889 | 3/12/2008 | 763.76 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & COINVESTMENT DATED 03/11/08. REF=CPSWP031108 TRN:0722001063XPYOUR | | | | | | | | | | | | | | |
| 46890 | 3/12/2008 | 320,025,157.51 | Investment | Overnight Deposit - Return of Principal & Investment | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022TRN: 0807200205ANYOUR REF: NC0995381903120801BOOK TRANSFER DEBIT A/C: REDACTED CHUSA | | | | | | | | | | | | | | |
| 46891 | 3/12/2008 | (260,000,000.00) | Investment | Overnight Deposit - Investment | | CAYMAN ORG:DERIVATIVES (TUFFS)NEWYORK NY 10004 TRN: 1208900072KYOUR REF: FEDWIRE DEBIT VIA: BK OF NYC/021000018 A/C: BLM | | | | | | | | | | | | | | |
| 46892 | 3/12/2008 | (12,500,000.00) | Other | Other Outgoing Wires | | AIR CHARTER,083600072JOYOUR REF: BLMIRBOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING | | | | | | | | | | | | BLM Air Charter | Bank of New York | | xxxxxx5731 |
| 46893 | 3/12/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEWYOUR REF: LOEBIBOOK TRANSFER DEBIT A/C: DONALD A BENJAMIN | | | 67912 | 1L0100 | JEANETTE WINTER LOEB | 3/12/2008 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46894 | 3/12/2008 | (300,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: DONALD A BENJAMIN REDACTED JOYOUR REF: JODIFEDWIRE DEBIT VIA: KEY BK WASH TAC/REDACTED A/C: MERRITT | | | 194812 | 1CM006 | DONALD A BENJAMIN | 3/12/2008 | $  (300,000.00) | CW | CHECK WIRE | | | | |
| 46895 | 3/12/2008 | (35,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/125000574 A/C: MERRITTTELEBEN IMAD: 0312B1QGC02C001B50 TRN: 0883900072JOYOUR REF: JODIJP MORGAN | | | 180483 | 1A0044 | PATRICE M AULD | 3/12/2008 | $  (35,000.00) | CW | CHECK WIRE | | | | |
| 46896 | 3/12/2008 | (420,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFFRATE 2.8302 TRN: 0807200415ANYOUR REF: ND00112572031208FUNDING XFER TO | | | | | | | | | | | | | | |
| 46897 | 3/12/2008 | (5,064,877.97) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN: 0190000233RFEND-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. | 5241 | | | | | | | | | | | | | |
| 46898 | 3/12/2008 | (50,000,000.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP031208. YOUR REF: 31Y9996843072. | | | | | | | | | | | | | | |
| 46899 | 3/13/2008 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T308073ABGA CUSTODY ACT: G 13414300,000,000.00 CUSIP NO: 912795D02 UNITED STATES TREASURYBILLS UNITED | | | | | | | | | | | | | | |
| 46900 | 3/13/2008 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COYOUR REF: 31Y9996843072BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA | | | | | | | | | | | | | | |
| 46901 | 3/13/2008 | 400,229,444.44 | Investment | Certificate of Deposit - Return of Principal & Interest | | NEWARK DESHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN:4450600073KYOUR REF: | | | | | | | | | | | | | | |
| 46902 | 3/13/2008 | 124,000.00 | Customer | Incoming Customer Checks | | DEPOSIT  1966 | | 2908 | | | | | | | | | | | | |
| 46903 | 3/13/2008 | 3,416.67 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & COINVESTMENT DATED 03/12/08. REF=CPSWP031208 TRN:0731001076XPYOUR | | | | | | | | | | | | | | |
| 46904 | 3/13/2008 | 420,033,019.23 | Investment | Overnight Deposit - Return of Principal & Investment | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022TRN: 0807300149ANYOUR REF: NC00112572031308013BOOK TRANSFER DEBIT A/C: REDACTED CHUSA | | | | | | | | | | | | | | |
| 46905 | 3/13/2008 | (365,000,000.00) | Investment | Certificate of Deposit - Investment | | CAYMAN ORG:DERIVATIVES (TUFFS)NEWYORK NY 10004 TRN: 4472900073KYOUR REF: | | | | | | | | | | | | | | |
| 46906 | 3/13/2008 | (4,000,000.00) | Customer | Outgoing Customer Wires | | 09000073IO YOUR REF: MALEEDS | | | 273439 | 1F0197 | JEROME FISHER 2007 LIVING TST DATED 5/18/07 | 3/13/2008 | $  (4,000,000.00) | CW | CHECK WIRE | | | | |
| 46907 | 3/13/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: CHARLES SCHWAB AND COMPANY INCSAN FRANCISCO, CA, 94101 BEN: MICHAEL & ANDREA LEEDS JT TEN SSN: | | | 283781 | 1L0177 | MICHAEL S LEEDS AND ANDREA R LEEDS | 3/13/2008 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46908 | 3/13/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | 7300377AN YOUR REF: ND00271529031308I1 | | | 216545 | 1CM680 | IRENE J REDLEAF | 3/13/2008 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 46909 | 3/13/2008 | (510,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080313 TO 080314 RATE 2.9302 TRN: | | | | | | | | | | | | | | |
| 46910 | 3/13/2008 | (941,000.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 0190000231RF | 5243 | | | | | | | | | | | | | |
| 46911 | 3/13/2008 | (49,819,263.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308073BPW CUSTODY ACT: G 13414 PURC TD: 03/13/08 SETTLE DATE: 03/13/08BKR: NATIONAL FINLSVCS CORP | | | | | | | | | | | | | | |
| 46912 | 3/13/2008 | (49,819,263.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308073BPWM CUSTODY ACT: GFINLSVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E80 UNITEDSTATES TREASURY | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt And As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46913 | 3/13/2008 | (49,819,263.89) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T3080738PWT CUSTODY ACT: GFINL SVCS CORP UNITS: 50,000,000.00 CUSIP N/O 9127955801UNITEDSTATES DATE: 03/13/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 46914 | 3/13/2008 | (49,819,263.89) | Investment | Treasury Bills - Investment | | UNITS: 50,000,000.00 CUSIP NO: 9127955801UNITED STATES TREASURY BILLS UNITED TRN: 000006954951PURCHASE OF SECURITIES GIS REF: T3080738PYY CUSTODY ACT: REDACTED PURC TO 03/13/08 SETTLE DATE: 03/13/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 46915 | 3/13/2008 | (49,819,263.89) | Investment | Treasury Bills - Investment | | F: 31Y9996833073 | | | | | | | | | | | | | | |
| 46916 | 3/13/2008 | (49,819,263.89) | Investment | Treasury Bills - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP031308. YOUR REF: 31Y9996833073 | | | | | | | | | | | | | | |
| 46917 | 3/13/2008 | (10,028,233.00) | Investment | Overnight Sweep - Investment | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COYOUR REF: 31Y9996833073BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA | | | | | | | | | | | | | | |
| 46918 | 3/14/2008 | 10,028,233.00 | Investment | Overnight Sweep - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 46919 | 3/14/2008 | 400,224,777.78 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DESHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN:7994100074KYOUR REF: CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: BLM AIR 10022-4834/AC-00000000140 BLM AIR CHARTER,LLC 100220GB=BLM AIR CHARTER LLC | | | | | | | | | | | BLM Air Charter | Bank of New York | | xxxxxx6731 |
| 46920 | 3/14/2008 | 12,500,000.00 | Other | Other Incoming Wires | | | | | | | | | | | | | | | | |
| 46921 | 3/14/2008 | 5,390,000.00 | Customer | Incoming Customer Wires | | : BANK OF AMERICA N.A./0959 B/O: KAY | | | 178151 | 1K0167 | KAY INVESTMENT GROUP LLC | 3/17/2008 | $ 5,390,000.00 | CA | CHECK WIRE | | | | |
| 46922 | 3/14/2008 | 1,560,000.00 | Customer | Incoming Customer Wires | | : BANK OF AMERICA N.A./0959 B/O: WILLIAM M | | | 280976 | 1H0141 | HGLC ASSOCIATES,L.LLP | 3/17/2008 | $ 1,560,000.00 | CA | CHECK WIRE | | | | |
| 46923 | 3/14/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | /O: DIANNE WALLACE REDACTED | | | 301190 | 1CM992 | WILLIAM M KARLYN & ELIZABETH M KARLYN JT/WROS | 3/17/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 46924 | 3/14/2008 | 300,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: DIANNE WALLACE REDACTED DIANNE WALLACE ACCOUNT >REDACTED TRN: 0005300074SYOUR REF BOOK OF CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: | | | 273500 | 1W0134 | DIANNE WALLACE | 3/14/2008 | $ 300,000.00 | JRNL | CHECK WIRE | | | | |
| 46925 | 3/14/2008 | 5,000.00 | Customer | Incoming Customer Wires | | TRUST INDUSTRIALYORK NY 10022-4834/AC-00000000140D ORG=TRUST INDUSTRIALBANK | | | 250156 | 1ZR148 | NTC & CO. FBO STEVEN B KAYE REDACTED | 3/17/2008 | $ 5,000.00 | CA | CHECK WIRE | | | | |
| 46926 | 3/14/2008 | 1,215,607.49 | Customer | Incoming Customer Checks | | DEPOSIT     19672 DAY FLOAT         03/18 $31,500.00INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. | | | | 2909 | | | | | | | | | | |
| 46927 | 3/14/2008 | 682.48 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.INVESTMENT DATED 03/13/08. REF=CPSWP031308 TRN:0741001053XPYOUR REF: | | | | | | | | | | | | | | |
| 46928 | 3/14/2008 | 510,040,094.78 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022TRN: 0807400119ANYOUR REF: NC00271529031400031DEPOSITED ITEM RETURNED DEPOSITED ITEM RETURNED           14876700K | | | | | | | | | | | | | | |
| 46929 | 3/14/2008 | (249,950.00) | Customer | Incoming Customer Checks | | TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: | | | 230018 | 1CM674 | JONATHAN BANKS | 3/17/2008 | $ (249,950.00) | CA | CHECK RETURNED | | | | |
| 46930 | 3/14/2008 | (310,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG:DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7995600074KYOUR REF: | | | | | | | | | | | | | | |
| 46931 | 3/14/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: TCF MPLS/291070001 A/C: BIGOS03114B1QGC08C00282TRN: 0956100074AYOUR REF: CAP OF 08/03/14FEDWIRE DEBIT VIA: CITIBANK | | | 306836 | 1B0214 | TED BIGOS | 3/14/2008 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 46932 | 3/14/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: CITIGROUP031481QGC03C00235TRN: 0956200074OYOUR REF: GARYGTSTCHIPS DEBIT VIA: CHIPS DEBIT VIA: CITIBANK/OOOB A/C MARDEN FAMILY LTD PARTYOUR REF: CAP OF | | | 243240 | 1G0294 | GARY R GERSON TRUSTEE GARY R GERSON REV TRUST DTD 12/6/05 | 3/14/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 46933 | 3/14/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | 08/03/14FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: OSTRIN0314B1QGC02C00219TRN: | | | 243227 | 1M0086 | MARDEN FAMILY LP REDACTED | 3/14/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46934 | 3/14/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | 0956400074OYOUR REF: CAP OF 08/03/14FEDWIRE A/C: OSTRIN0314B1QGC02C00219TRN: | | | 222879 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 3/14/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46935 | 3/14/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | 0956400074OYOUR REF: CAP OF 08/03/14FEDWIRE FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: WELLSFARAEL.CA 94903 IMAD: | | | 236328 | 1ZB143 | JELRIS & ASSOCIATES | 3/14/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46936 | 3/14/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | 0314B1OGC03C00247 TRN0956500074OYOUR REF: FEDWIRE DEBIT VIA: FSTMDWSTMOLINE/071901604 A/C: S.S. LEE0956600074OYOUR REF: SSLEECHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: CREDIT | | | 183545 | 1CM811 | S S LEE PARTNERSHIP | 3/14/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46937 | 3/14/2008 | (400,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: CREDIT SUISSEPRINCIPALITY OF ANDORRA FRANCE REF: REF=JSAN540425104224E762000SSN: 0258271 CHIPS DEBIT VIA: CITIBANK/000B A/C: THE | | | 169020 | 1FR116 | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 3/14/2008 | $ (400,000.00) | CW | CHECK WIRE | | | | |
| 46938 | 3/14/2008 | (37,500.00) | Customer | Outgoing Customer Wires | | CHARLOTTE NLMARDEN09568000074OYOUR REF: JODIIP MORGAN CHASE & CO DEP TAKEN A/C: JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFFRATE:2.8906 TRN: 0807400463ANYOUR REF: ND0045738303140801FUNDING XFERTO | | | 306519 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 3/14/2008 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 46939 | 3/14/2008 | (595,000,000.00) | Investment | Overnight Deposit - Investment | | FUNDING XFERTO REDACTED TRN: 0190000237RF | 5245 | | | | | | | | | | | | | |
| 46940 | 3/14/2008 | 5,053,550.00 | Customer | Transfers to JPMC 509 Account | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & COYOUR REF: 31Y9996817074 | | | | | | | | | | | | | | |
| 46941 | 3/14/2008 | (20,843,396.00) | Investment | Overnight Sweep - Investment | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COYOUR REF: 31Y9996817074BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA | | | | | | | | | | | | | | |
| 46942 | 3/17/2008 | 20,843,396.00 | Investment | Overnight Sweep - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DESHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN:1822000072KYOUR REF: | | | | | | | | | | | | | | |
| 46943 | 3/17/2008 | 425,238,826.39 | Investment | Certificate of Deposit - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 46944 | 3/17/2008 | 24,750,000.00 | Customer | Incoming Customer Wires | | CONTINENTAL STOCK TRANSFER & | | | 231527 | 1FR135 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FBO HERALD (LUX) US ABSOLUTE | 3/17/2008 | $ 24,750,000.00 | JRNL | CHECK WIRE | | | | |
| 46945 | 3/17/2008 | 850,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: CONTINENTAL STOCK TRANSFER &DEPREF: PMR FOR SHS OF SUMMER INFANT INC. FBO:MARLENE KRAUSS A/C # | | | 302879 | 1K0179 | MARLENE KRAUSS | 3/17/2008 | $ 850,000.00 | CA | CHECK WIRE | | | | |
| 46946 | 3/17/2008 | 187,745.30 | Customer | Incoming Customer Checks | | DEPOSIT     19662 DAY FLOAT         03/19 $192.30INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. | | | | 2910 | | | | | | | | | | |
| 46947 | 3/17/2008 | 4,220.79 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.INVESTMENT DATED 03/14/08. REF=CPSWP031408 TRN:0771001070XPYOUR | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46948 | 3/17/2008 | 595,143,330.05 | Investment | Overnight Deposit - Return of Principal & Interest | | 227000773K YOUR REF: M006478031766340 | | | | | | | | | | | | | | |
| 46949 | 3/17/2008 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 46950 | 3/17/2008 | (12,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: THE LAMBETH CO BEVERLY HILLS REF: TELEBEN/TIME/11:10 IMAD: | | | | 302883 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 3/17/2008 | $ (12,000,000.00) | CW | CHECK WIRE | | | | |
| 46951 | 3/17/2008 | (11,000,000.00) | Other | Other Outgoing Wires | | FEDWIRE DEBIT VIA: BK OF NYC/021000018 A/C: BLM AIR CHARTER, LLC NEW YORK ,NY 10022 IMAD: 0317B1OGC03C001510 TRN: 0232500077JO YOUR REF: | | | | | | | | | | | BLM Air Charter | Bank of New York | | xxxxxx6731 |
| 46952 | 3/17/2008 | (7,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: JLC &/OR KLC NEW YORK NY 10023- TRN:YOUR REF: JEANNEFEDWIRE DEBIT VIA: CYNATL BK LA/122016066 A/C: THE | | | | 249233 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 3/17/2008 | $ (7,500,000.00) | CW | CHECK WIRE | | | | |
| 46953 | 3/17/2008 | (7,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CYNATL BK LA/122016066 A/C: THE BRIGHTON CO. CA. REF/TIME/11:09 IMAD: 0317B1OGC01C002B12TRN: 1186200077JO YOUR REF: | | | | 111815 | 1B0061 | THE BRIGHTON COMPANY | 3/17/2008 | $ (7,000,000.00) | CW | CHECK WIRE | | | | |
| 46954 | 3/17/2008 | (6,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001804 A/C: HSBC BANK PLC'FUND) REF: REF-SORT CODE 40-05-15 IMAD: 0317B1OGC01C002B13TRN: 1186300077JOYOUR REF: | | | | 307872 | 1FR133 | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 3/17/2008 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 46955 | 3/17/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA CY NATL BK LA/122016066 A/C: THE POPHAM0317B1OGC07C003171 TRN: 1186400077JOYOUR REF: JODIBOOK TRANSFER DEBIT | | | | 26463 | 1P0031 | THE POPHAM COMPANY | 3/17/2008 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 46956 | 3/17/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | 3/17 | | | | 172455 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 3/17/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 46957 | 3/17/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITICORP FL/REDACTED A/C: JEFFRY M& BARBARA PICOWER FDN REDACTED REF: TELEBEN IMAD: 0317B1OGC08C003044 TRN: | | | | 143290 | 1P0024 | THE PICOWER FOUNDATION | 3/17/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 46958 | 3/17/2008 | (110,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COUTTS AND CO LONDON E1 8EG UNITED KINGDOM BEN: 246081633 ASSOCIADOSINVESTIMENTO LTD TRN: 1167000773O | | | | 256330 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 3/17/2008 | $ (110,000.00) | CW | CHECK WIRE | | | | |
| 46959 | 3/17/2008 | (625,000,000.00) | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080317 TO 080318 RATE Z9602 TRN: | | | | | | | | | | | | | |
| 46960 | 3/17/2008 | (1,053,865.58) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 066301428151509 TRN: 0190000214REFEND-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5247 | | | | | | | | | | | | |
| 46961 | 3/17/2008 | (14,285,933.00) | Investment | Overnight Sweep - Investment | | CHASE & CO COMMERCIAL PAPER. CPSWP03170S. YOUR REF: 313'999580207T | | | | | | | | | | | | | |
| 46962 | 3/17/2008 | (28,474.23) | Other | Bank Charges | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | Bank Charge | | | |
| 46963 | 3/18/2008 | 14,285,933.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP03170S. TRN: 0772003168XN YOUR REF: | | | | | | | | | | | | | |
| 46964 | 3/18/2008 | 275,154,534.72 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTERM | | | | | | | | | | | | | |
| 46965 | 3/18/2008 | 3,631,750.75 | Customer | Incoming Customer Wires | | 9600007BFC YOUR REF: 0189B44201-103 | | | | 183610 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 3/18/2008 | $ 3,631,750.75 | CA | CHECK WIRE | | | | |
| 46966 | 3/18/2008 | 716,000.00 | Customer | Incoming Customer Wires | | 1800078FC YOUR REF: 01891170701-103 | | | | 284181 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 3/18/2008 | $ 716,000.00 | CA | CHECK WIRE | | | | |
| 46967 | 3/18/2008 | 350,000.00 | Customer | Incoming Customer Wires | | 6800078FC YOUR REF: 01891536801-103 | | | | 218683 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 3/18/2008 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 46968 | 3/18/2008 | 33,391.94 | Customer | Incoming Customer Wires | | 0318B2QB921CO01563 TRN: 0505214078FF YOUR REF: MT080318005710 | | | | 168444 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/19/2008 | $ 33,391.94 | CA | CHECK WIRE | | | | |
| 46969 | 3/18/2008 | 1,343,206.00 | Customer | Incoming Customer Checks | | DEPOSIT 1969 1 DAY FLOAT 03/19 $58,000.00 2 DAY FLOAT 03/20 $1,000.00INTEREST ON END-OF-DAY INVESTMENT - | | 2912 | | | | | | | | | | |
| 46970 | 3/18/2008 | 1,285.73 | Investment | Overnight Sweep - Return of Principal & Interest | | TRN: 0807800173AN YOUR REF: NC006568550318080I | | | | | | | | | | | | | |
| 46971 | 3/18/2008 | 625,051,393.06 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080317 TO 080318 RATE Z9602 TRN: 0807800173AN | | | | | | | | | | | | | |
| 46972 | 3/18/2008 | (6,000.00) | Customer | Incoming Customer Checks | | DEPOSIT ERROR CORRECTION DECREASE | | 2910 | | | | | | | | | | |
| 46973 | 3/18/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 46974 | 3/18/2008 | (12,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN CHIGO/071000152 A/C: TRUST SERVICES BEN: TURTLE CAY PARTNERS REF:-TIME/09:59 IMAD: 0318B1OGC03C001637TRN: | | | | 205321 | 1CM585 | TURTLE CAY PARTNERS JAMES J LOWERY | 3/18/2008 | $ (12,500,000.00) | CW | CHECK WIRE | | | | |
| 46975 | 3/18/2008 | (4,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYC 021000089 A/C: SOUTH FERRY #2 LP NEW YORK,N Y 10004 REF: TELEBEN IMAD: 0318B1OGC02C001600TRN: | | | | 47432 | 1S0447 | SOUTH FERRY #2 LP | 3/18/2008 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 46976 | 3/18/2008 | (1,800,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: US BANK MINNESOTA/REDACTED A/C: DAIN RAUSCHER BEN: L H. RICH COMPANIESREDACTED REF:/TIME/09:59 | | | | 235982 | 1ZB250 | L H RICH COMPANIES | 3/18/2008 | $ (1,800,000.00) | CW | CHECK WIRE | | | | |
| 46977 | 3/18/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: MF JEFFREY LEVY-HINTE REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVE. NEW YORK,NY 10022 TRN: 0932800078JO | | | | 67960 | 1L0211 | JEFFREY LEVY-HINTE | 3/18/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46978 | 3/18/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED GOLDMAN SACHS & CO. TRN: 0933100078JO YOUR REF: GOLDEN | | | | 240802 | 1CM391 | STEPHEN R GOLDENBERG | 3/18/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46979 | 3/18/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BB&T FLORIDA/263191387 A/C: S&P ASSOCIATES, GENERAL PARTNE210, FORT LAUDERDALE,FL 33308 IMAD: 0318B1OGC03C001639 | | | | 227650 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/18/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46980 | 3/18/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN CHIGO/071000152 A/C: TRUST SERVICES BEN: J & M LOWREY REF:/TIME/09:59 IMAD: 0318B1OGCO3C001640TRN: | | | | 249573 | 1CM832 | JAMES LOWRY AND MARIANNE LOWRY JT WROS | 3/18/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46981 | 3/18/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | AVENUE NE REF: TELEBEN TRN: 0933300078JO YOUR REF: JODI | | | | 233087 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 3/18/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46982 | 3/18/2008 | (20,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COUTTS AND CO LONDON E1 8EG UNITED KINGDOM ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: TELEBEN TRN: | | | | 67832 | 1FR035 | DIANE WILSON SANGARE RANCH | 3/18/2008 | $ (20,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46983 | 3/18/2008 | (580,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080318 TO 080319 RATE 2.2101 TRN: | | | | | | | | | | | | | |
| 46984 | 3/18/2008 | (2,628,558.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 019000025SRF | 5249 | | | | | | | | | | | | |
| 46985 | 3/18/2008 | (16,772,991.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP031808. YOUR REF: 333999681907S | | | | | | | | | | | | | |
| 46986 | 3/19/2008 | 16,772,991.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP031 BOS. TRN: 07820031906N YOUR REF: | | | | | | | | | | | | | |
| 46987 | 3/19/2008 | 260,146,105.56 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTTERM | | | | | | | | | | | | | |
| 46988 | 3/19/2008 | 1,500,000.00 | Customer | Incoming Customer Wires | | 003011 TRN: 0608008079FT YOUR REF: O/B ALPINE CAPIT | | | 299352 | 1R0231 | ROSEN FAMILY INVESTMENTS LLC C/O THEORY HEADQUARTERS | 3/20/2008 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 46989 | 3/19/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | RE CREDIT VIA: MELLON TRUST OF NEW ENGLAND/011001234 | | | 226496 | 1G0317 | SEYMOUR GRAYSON | 3/19/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 46990 | 3/19/2008 | 800,000.00 | Customer | Incoming Customer Wires | | OSIT   1970 | | | 226444 | 1W0100 | MARC WOLPOW AUDAX GROUP | 3/20/2008 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 46991 | 3/19/2008 | 155,000.00 | Customer | Incoming Customer Checks | | MENTIONED 03/18/08. REF=CPSWP03180B TRN: 079100107NXP YOUR REF:313997107079 | | 2913 | | | | | | | | | | | |
| 46992 | 3/19/2008 | 1,285.93 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $16,772,991.00 RATE=02.76% FOR | | | | | | | | | | | | | |
| 46993 | 3/19/2008 | 580,035,607.65 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080318 TO 080319 RATE 2.2101 TRN: 0807900167AN | | | | | | | | | | | | | |
| 46994 | 3/19/2008 | (290,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES BOOK TRANSFER DEBIT A/C: PJ ADMNTR LLC NEW | | | | | | | | | | | | | |
| 46995 | 3/19/2008 | (5,750,000.00) | Customer | Outgoing Customer Wires | | YORK NY 10017-ORG: BERNARD L MADOFF 88 5 THIRD AVE.. NE TRN: 1057200070O YOUR REF: JODI | | | 253131 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 3/19/2008 | $ (5,750,000.00) | CW | CHECK WIRE | | | | |
| 46996 | 3/19/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHPS DEBIT VIA: UBS AG STAMFORD BRANCH10799 A/C: UBS (LUXEMBOURG) SA 2310 LUXEMBOURG. LUXEMBOURG SSN: 0299958 TRN: 1057300079JO YOUR REF: MADOFF TO CHASE BANK PETTS/043000261 | | | 243517 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 3/19/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 46997 | 3/19/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | A/C: MERRILL LYNCH NY BEN: ROBERT KORN REVOCABLE TRUST REF: BN0-ROBERT KORN | | | 249198 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 3/19/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 46998 | 3/19/2008 | (25,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WASH MUT BANK/REDACTED A/C: IRWIN CAROL LIPKIN REDACTED REF: TELEBEN MAD: 0319B1QGC08C002885TRN: 10575000793O YOUR | | | 211249 | 1L0035 | CAROLE LIPKIN | 3/19/2008 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 46999 | 3/19/2008 | (10,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: THE MADOFF FAMILY FDN NEW YORK, NY 10021 TRN: 1057s0007NIO YOUR REF: MADFAMFDN | | | 133657 | 1M0228 | MADOFF FAMILY FOUNDATION C/O BERNARD L MADOFF INV SEC | 3/19/2008 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 47000 | 3/19/2008 | (550,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080319 TO 080320 RATE 2.0801 TRN: | | | | | | | | | | | | | |
| 47001 | 3/19/2008 | (2,317,105.82) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 019000023SRF | 5251 | | | | | | | | | | | | |
| 47002 | 3/19/2008 | (10,742,076.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP031908. YOUR REF: 313999681707S | | | | | | | | | | | | | |
| 47003 | 3/20/2008 | 500,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T308080ABRS CUSTODY ACT: 6-13414300.000.000;QCUS1PNO: 912795D40 UNITED STATES TREASURYBills UNITED | | | | | | | | | | | | | |
| 47004 | 3/20/2008 | 10,742,076.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COVGUR REF: 31Y99968170?HBOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | |
| 47005 | 3/20/2008 | 365,200,851.39 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DESHORTTERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 17892000B0KYOUR REF: | | | | | | | | | | | | | |
| 47006 | 3/20/2008 | 119,999,980.00 | Customer | Incoming Customer Wires | | URICH SWITZERLAND 8021 - | | | 307361 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 3/20/2008 | $ 119,999,980.00 | CA | CHECK WIRE | | | | |
| 47007 | 3/20/2008 | 1,300,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: UBS AG ZURICH SWITZERLAND 8021 -FRO 73-3-0/OCMT/USD1300000./ TRN: 9486500080FXSOUR REF: SWF OF | | | 246743 | 1FR079 | ROBERT LAYTON GERDA LAYTON JT WROS CASA AL BOSCO | 3/20/2008 | $ 1,300,000.00 | CA | CHECK WIRE | | | | |
| 47008 | 3/20/2008 | 1,200,000.00 | Customer | Incoming Customer Wires | | DIT VIA: STERLING NATIONAL BANK/026007773 B/O: | | | 99102 | 1G0378 | THE GURWIN FAMILY FOUNDATION INC | 3/24/2008 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 47009 | 3/20/2008 | 900,000.00 | Customer | Incoming Customer Wires | | WIRE CREDIT VIA: U.S. BANK NATIONAL ASSOCIATION/091000022 | | | 985 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 3/24/2008 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 47010 | 3/20/2008 | 315,000.00 | Customer | Incoming Customer Wires | | EST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $10,742,076.00 RATE=02D2% FOR.INVESTMENT DATED | | | 135410 | 1CM725 | RD & D LTD PARTNERSHIP | 3/24/2008 | $ 315,000.00 | CA | CHECK WIRE | | | | |
| 47011 | 3/20/2008 | 602.75 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $10,742,076.00 RATE=02D2% FOR | | | | | | | | | | | | | |
| 47012 | 3/20/2008 | 550,031,779.61 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080319 TO 080320 RATE Z0801 TRN: 08080001?9AN | | | | | | | | | | | | | |
| 47013 | 3/20/2008 | (455,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 47014 | 3/20/2008 | (6,260,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC LONDON E14 5HQ/UNITED KINGDOM BEN: THEMA HEDGED US EQUITY FD DUBLIN 2, IRELAND | | | 243525 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF S SALMANSON GST NON EXEMPT TST | 3/20/2008 | $ (6,260,000.00) | CW | CHECK WIRE | | | | |
| 47015 | 3/20/2008 | (1,200,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 000000000999651 TRN: 05087000830 YOUR REF: CAP OF 08/03/20 | | | 213480 | 1S0506 | HILDA SALMANSON, JAMES A SALMANSON, DONALD SALMANSON, | 3/20/2008 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 47016 | 3/20/2008 | (686,794.76) | Customer | Outgoing Customer Wires | | FEDWRE DEBIT VIA: PAC WEST NATL PICO/REDACTED A/C: JOSANN AND GERALD BLOCK REDACTED IMAD: 0320B1QGC04C001603 TRN: | | | 281538 | 1B0297 | GERALD J BLOCK | 3/20/2008 | $ (686,794.76) | CW | CHECK WIRE | | | | |
| 47017 | 3/20/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MELLON TRUST OF NEW ENGLAND BOSTON, MASS. BEN: MARC B. WOLPOW 1995 NE/011001234 A/C: MELLON TRUST OF NEW ENGLAND BOSTON, MASS. BEN: MARC B. WOLPOW 1995 | | | 233184 | 1W0117 | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 3/20/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47018 | 3/20/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WELLS FARGO NA/REDACTED/A/C: DONNELLEY ERDMAN REDACTED MAD: 03200 1O6C03C0/C00726 TRN: | | | 135416 | 1CM729 | | DONNELLEY ERDMAN | 3/20/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47019 | 3/20/2008 | (575,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080320 TO 080321 RATE 2.0801 TRN: | | | | | | | | | | | | | | |
| 47020 | 3/20/2008 | (990,000.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 0190000237RF | 5253 | | | | | | | | | | | | | |
| 47021 | 3/20/2008 | (49,898,888.89) | Investment | Treasury Bills - Investment | | EF: T3080BOBMFN CUSTODY ACT: G 13414 PURC TD# 03/20/08 SETTLE DATE: 03/20/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795T98 PURCHASE OF SECURITIES GIS REF: T3080BOBMFN | | | | | | | | | | | | | | |
| 47022 | 3/20/2008 | (49,898,888.89) | Investment | Treasury Bills - Investment | | CUSTODY ACT: REDACTED PURC TD# 03/20/08 SETTLE DATE: 03/20/08BKR: NATIONAL FINL SVCS CORP PURCHASE OF SECURITIES GIS REF: T308080BMGO | | | | | | | | | | | | | | |
| 47023 | 3/20/2008 | (49,898,888.89) | Investment | Treasury Bills - Investment | | CUSTODY ACT: REDACTED PURC TD# 03/20/08 SETTLE DATE: 03/20/08BKR: NATIONAL FINL SVCS CORP PURCHASE OF SECURITIES GIS REF: T308080BMGO | | | | | | | | | | | | | | |
| 47024 | 3/20/2008 | (49,898,888.89) | Investment | Treasury Bills - Investment | | CUSTODY ACT: REDACTED PURC TD# 03/20/08 SETTLE DATE: 03/20/08BKR: NATIONAL FINL SVCS CORP PURCHASE OF SECURITIES GIS REF: T308080BMNK | | | | | | | | | | | | | | |
| 47025 | 3/20/2008 | (49,898,888.89) | Investment | Treasury Bills - Investment | | CUSTODY ACT: REDACTED PURC TD# 03/20/08 SETTLE DATE: 03/20/08BKR: NATIONAL FINL SVCS CORP PURCHASE OF SECURITIES GIS REF: T308080BMNK | | | | | | | | | | | | | | |
| 47026 | 3/20/2008 | (49,898,888.89) | Investment | Treasury Bills - Investment | | CUSTODY ACT: REDACTED PURC TD# 03/20/08 SETTLE DATE: 03/20/08BKR: NATIONAL FINLSVCS CORP PURCHASE OF SECURITIES GIS REF: T308080BMPB | | | | | | | | | | | | | | |
| 47027 | 3/20/2008 | (10,179,912.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP032008. YOUR REF: 31Y99966 1A080 | | | | | | | | | | | | | | |
| 47028 | 3/21/2008 | 10,179,912.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP032008. TRN-0802003182XN YOUR REF: | | | | | | | | | | | | | | |
| 47029 | 3/21/2008 | 310,166,969.44 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 47030 | 3/21/2008 | 4,132,464.56 | Customer | Incoming Customer Wires | | AD: 021F10CZ6BC001654 TRN: 0138910818 YOUR REF: O/B SUNTRUST ATLFED WIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/066004367 | | | 243587 | 1D0055 | | DORCHESTER HOUSE ASSOCIATES C/O MJM MANAGEMENT, INC | 3/24/2008 | $ 4,132,464.56 | CA | CHECK WIRE | | | | |
| 47031 | 3/21/2008 | 733,704.00 | Customer | Incoming Customer Wires | | OF F/INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. | | | 39972 | 1B0209 | | IBRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 3/24/2008 | $ 733,704.00 | CA | CHECK WIRE | | | | |
| 47032 | 3/21/2008 | 599.48 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO.INVESTMENT DATED 03/20/08. REF=CPSWP0320OB TRN:0811001OBBXPYOUR | | | | | | | | | | | | | | |
| 47033 | 3/21/2008 | 575,033,224.14 | Investment | Overnight Deposit - Return of Principal & Interest | | 40000B1IK YOUR REF: M011845542166586 | | | | | | | | | | | | | | |
| 47034 | 3/21/2008 | (335,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD | | | | | | | | | | | | | | |
| 47035 | 3/21/2008 | (550,000,000.00) | Investment | Overnight Deposit - Investment | | L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080321 TO 080324 RATE 20803 TRN: | | | | | | | | | | | | | | |
| 47036 | 3/21/2008 | (1,107,000.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 0190000238RF | 5255 | | | | | | | | | | | | | |
| 47037 | 3/24/2008 | (14,240,123.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP032108. YOUR REF: 31Y999682908 1 | | | | | | | | | | | | | | |
| 47038 | 3/24/2008 | 14,240,123.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COYOUR REF: 31Y999682908 1 BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 47039 | 3/24/2008 | 375,165,520.83 | Investment | Certificate of Deposit - Return of Principal & Interest | | BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB:SHORTTERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN:3860300084JKYOUR REF: | | | | | | | | | | | | | | |
| 47040 | 3/24/2008 | 880,000.00 | Customer | Incoming Customer Wires | | N BANK | | | 268645 | 1EM176 | | MAX RUTMAN REV TRUST U/A/D 12/18/01 | 3/25/2008 | $ 880,000.00 | CA | CHECK WIRE | | | | |
| 47041 | 3/24/2008 | 100,000.00 | Customer | Incoming Customer Wires | | 0324D3QC120C003273 TRN: 03306090848FY YOUR REF: O/B MELLON BANK | | | 231548 | 1K0202 | | PHYLLIS KATZ TRUST | 3/24/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 47042 | 3/24/2008 | 49,331.86 | Customer | Incoming Customer Wires | | $26,05Z63 3 DAY FLOAT       03/27 $250.00 | | 2914 | | | | | | | | | | | | |
| 47043 | 3/24/2008 | 595,809.74 | Customer | Incoming Customer Checks | | DEPOSIT        1971 1 DAY FLOAT       03/25 $334,424.11 2 DAY FLOAT       03/26 $26,05Z63 3 DAY FLOAT       03/27 | | 2915 | | | | | | | | | | | | |
| 47044 | 3/24/2008 | 2,515.77 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $14,240,123.00 RATE=02'12% FOR | | | | | | | | | | | | | | |
| 47045 | 3/24/2008 | 550,095,349.83 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080321 TO 080324 RATE 20803 TRN: 080840015JAN | | | | | | | | | | | | | | |
| 47046 | 3/24/2008 | (310,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 47047 | 3/24/2008 | (1,900,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 A/C: 1000 CONNECTICUT AVE. ASSOC WASHINGTON. DC 20036 IMAD: | | | 212046 | 1O0009 | | 1000 CONNECTICUT AVE ASSOC | 3/24/2008 | $ (1,900,000.00) | CW | CHECK WIRE | | | | |
| 47048 | 3/24/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: BANK OF AMERICA N.A.,FL TAMPA FL BEN: LEMTAG ASSOC DELRAY BEACH,FLA 33445 REF: CONNECTICUT | | | 138992 | 1CM214 | | LEMTAG ASSOCIATES | 3/24/2008 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 47049 | 3/24/2008 | (380,546.18) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: KLEINWORT BENSON REDACTED TRN: 038830008450 YOUR REF: CAP OF OB/03/24 | | | 198664 | 1FR045 | | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 3/24/2008 | $ (380,546.18) | CW | CHECK WIRE | | | | |
| 47050 | 3/24/2008 | (600,000.00) | Customer | Outgoing Customer Wires | | U/W/O NORMAN F. LEVY TRN: 038B500084JO YOUR REF: GSTNFL | | | 40037 | 1EM326 | | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 3/24/2008 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 47051 | 3/24/2008 | (36,865.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: GST EXEMPT TRUST U/W/O NORMAN F NEW YORK NY 10025- REF: BNF- FFC A/C: 739543261, GST EXEMPT TRUST U/W/O NORMAN | | | 212042 | 1L0302 | | GST EXEMPT TRUST U/W/O NORMAN F LEVY, FRANCIS N LEVY, JEANNE LEVY-CHURCH, BERNARD L | 3/24/2008 | $ (36,865.00) | CW | CHECK WIRE | | | | |
| 47052 | 3/24/2008 | (615,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080324 TO 080325 RATE 2.1401 TRN: | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47053 | 3/24/2008 | (776,135.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 0190000240RF | 5257 | | | | | | | | | | | | |
| 47054 | 3/24/2008 | (9,580,379.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & COYOUR RE831Y99681864 | | | | | | | | | | | | | |
| 47055 | 3/25/2008 | 9,580,379.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & COYOUR REF: 315Y99681808BOOK TRANSFER CREDIT B/O CHASE BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DESHORTTERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN:6465900085JKYOUR REF: | | | | | | | | | | | | | |
| 47056 | 3/25/2008 | 300,132,416.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | POSIT    1972 | | | 218689 | 1CM516 | THUNDERCLOUD GROUP PENSION TRUST PHILIP M HOLSTEIN JR, TSTEE | 3/25/2008 | $ 39,096.37 | CA | CHECK WIRE | | | | |
| 47057 | 3/25/2008 | 39,096.37 | Customer | Incoming Customer Wires | | POSIT    1972INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL,' $9,580,379.00 RATE=0212% FOR | | | | | | | | | | | | | |
| 47058 | 3/25/2008 | 12,000.00 | Customer | Incoming Customer Checks | | DEPOSIT | 2916 | | | | | | | | | | | | |
| 47059 | 3/25/2008 | 564.18 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL' $9,580,379.00 RATE=0212% FOR INVESTMENT DATED | | | | | | | | | | | | | |
| 47060 | 3/25/2008 | 615,036,560.38 | Investment | Overnight Deposit - Return of Principal & Interest | | REF: NONREF | | | | | | | | | | | | | |
| 47061 | 3/25/2008 | (475,000,000.00) | Customer | Outgoing Customer Wires | | OGB: SHORT TERM DERIVATIVES (TUFFS)NEWORK NY 10004 TRN: 6465000B5JK YOUR REF: M01386592566693 | | | 106936 | 1C1260 | RYE SELECT BROAD MARKET PRIME FUND, LP | 3/25/2008 | $ (475,000,000.00) | CW | CHECK WIRE | | | | |
| 47062 | 3/25/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 47063 | 3/25/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A.0959 A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN: O/D.D. INVESTMENTS.LP. CARLSTAD.NJ REF: | | | 232382 | 1O0015 | ODD INVESTMENT LP C/O DANIEL SILNA | 3/25/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 47064 | 3/25/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COHEN POOLED ASSETS NEW YORK NY 10016-5010 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0542600085J0 YOUR | | | 26443 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 3/25/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47065 | 3/25/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ALTOUR INTERNATIONAL NW YORK, NY 10020 SSN: 0245115 TRN: 0542600085J0 YOUR REF: CAP OF 00/25 | | | 25478 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 3/25/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47066 | 3/25/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MFRS BUF/022000048 A/C: PASCUCCI FAMILY FOUNDATION MELVILLE, NEW YORK 11747 REF: TELEBEN/TIME/09:37 IMAD: | | | 133570 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 3/25/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47067 | 3/25/2008 | (200,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: MARDEN FAMILY LTD PARTNERSHIP IMAD: 0325B10GC03C001601 TRN: 0542700085J0 YOUR REF: | | | 295205 | 1M0086 | MARDEN FAMILY LT REDACTED | 3/25/2008 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 47068 | 3/25/2008 | (135,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080325 TO 080326 RATE 2.1401 TRN: | | | | | | | | | | | | | |
| 47069 | 3/25/2008 | (5,951,746.20) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 0190000244RF | 5259 | | | | | | | | | | | | |
| 47070 | 3/25/2008 | (6,473,695.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP032508. YOUR REF: 313Y99682508S | | | | | | | | | | | | | |
| 47071 | 3/26/2008 | 6,473,695.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP032508. TRN: 085200319ZXN YOUR REF: | | | | | | | | | | | | | |
| 47072 | 3/26/2008 | 290,128,002.78 | Investment | Certificate of Deposit - Return of Principal & Interest | | 13- ORG: Q14025003 MICHAELSJAFFE 2007 TRUST TRN: 0301600084ES YOUR REF: OS1 OF 08/03/26 | | | | | | | | | | | | | |
| 47073 | 3/26/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG: Q14025003 MICHAELSJAFFE 2007 TRUST TRN: 0301600086ES | | | 313460 | 1SH194 | MICHAEL S JAFFE 2007 TRUST | 3/26/2008 | $ 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 47074 | 3/26/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG: Q14023008 STEVEN C JAFFE 2007 TRUST TRN: 03835000B6ES | | | 150735 | 1SH195 | STEVEN C JAFFE 2007 TRUST | 3/26/2008 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 47075 | 3/26/2008 | 250,000.00 | Customer | Incoming Customer Wires | | - 0326D3QC20C000679 TRN: 0106301086FF YOUR REF: O/B MELLON BANK | | | 135366 | 1B0119 | RENEE RAPAPORTE | 3/26/2008 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 47076 | 3/26/2008 | 250,000.00 | Customer | Incoming Customer Wires | | 6D30CC20C000680 TRN: 0109003086FF YOUR REF: O/B MELLON BANK | | | 26374 | 1B0119 | RENEE RAPAPORTE | 3/26/2008 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 47077 | 3/26/2008 | 320,189.00 | Customer | Incoming Customer Checks | | DEPOSIT     1973 1 DAY FLOAT      03/27 $320,187.11 2 DAY FLOAT     03/28 $1.89 | | 2917 | | | | | | | | | | | |
| 47078 | 3/26/2008 | 404.61 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL,' $6,473,695.00 RATE=02.25% FOR INVESTMENT DATED | | | | | | | | | | | | | |
| 47079 | 3/26/2008 | 135,008,025.45 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080325 TO 080326 RATE 2.1401 TRN: 080860016FAN | | | | | | | | | | | | | |
| 47080 | 3/26/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 47081 | 3/26/2008 | (40,000,000.00) | Customer | Outgoing Customer Wires | | NC. BEN: RALPH FINE REVOCABLE TRUST IMAD: 0326B10GC03C003212 TRN: 1617600086J0 YOUR REF: RALPH FINE REV1 | | | 138989 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 3/26/2008 | $ (40,000,000.00) | CW | CHECK WIRE | | | | |
| 47082 | 3/26/2008 | (1,439,298.05) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NY/021000089 A/C: CHARLES SCHWAB & CO INC. BEN: RALPH FINE REVOCABLE TRUST IMAD: 0326B10GC08C003212 FEDWIRE DEBIT VIA: WACHOVIA BK NA | | | 256979 | 1F0065 | RALPH FINE | 3/26/2008 | $ (1,439,298.05) | CW | CHECK WIRE | | | | |
| 47083 | 3/26/2008 | (620,443.24) | Customer | Outgoing Customer Wires | | VA/REDACTED A/C: FIRST CLEARING, LLC BEN: FLORENCE GELLMAN IMAD: REDACTED TRN: FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 | | | 230073 | 1G0274 | ESTATE OF JEROME I GELLMAN | 3/26/2008 | $ (620,443.24) | CW | CHECK WIRE | | | | |
| 47084 | 3/26/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | A/C: CHARLES & RHODA STEINER IMAD: REDACTED TRN: 0326B10GC03C002720TRN: 1617800086J0 YOUR REF: FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 | | | 254943 | 1S0413 | CHARLES STEINER RHODA STEINER 1999 CHARITABLE REMAINDER TRUST | 3/26/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47085 | 3/26/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | A/C: JOYCE F. KLEIN REVOCABLE TRUSTSUITE 1804,LOS ANGELES, REF: TELEBEN IMAD: BOOK TRANSFER DEBIT A/C: ESTATE OF LILLIAN B | | | 243496 | 1K0092 | JOYCE F KLEIN REVOCABLE TRUST DTD 1/13/95 JOYCE F KLEIN TRUSTEE | 3/26/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47086 | 3/26/2008 | (60,000.00) | Customer | Outgoing Customer Wires | | STEINBERG REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVE., NE TRN: 1618000086J0 YOUR REF: JODI CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: DAVINA | | | 227665 | 1S0484 | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 3/26/2008 | $ (60,000.00) | CW | CHECK WIRE | | | | |
| 47087 | 3/26/2008 | (40,000.00) | Customer | Outgoing Customer Wires | | GREENSPAN SSN: 0285031 TRN: 1618100086J0 YOUR REF: GREENSPAN | | | 198774 | 1ZA194 | DAVINA GREENSPAN LORI FRIEDMAN JT WROS REDACTED | 3/26/2008 | $ (40,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47088 | 3/26/2008 | (85,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080326 TO 080327 RATE 2.2101 TRN: | | | | | | | | | | | | | | |
| 47089 | 3/26/2008 | (2,348,074.52) | Customer | Transfers to JPMC 509 Account | | FUNDING XFERTO REDACTED TRN: 019000023 6RF | 5261 | | | | | | | | | | | | | |
| 47090 | 3/26/2008 | (6,638,365.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP03260B. YOUR REF: 31Y99968320B6 | | | | | | | | | | | | | | |
| 47091 | 3/27/2008 | 200,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T308087AB06 CUSTODY ACT: REDACTED REDM TD: 03/27/08 SETTLE DATE: 03/27/08BKR: REDEMPTIONS UNITS: | | | | | | | | | | | | | | |
| 47092 | 3/27/2008 | 6,638,365.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP03260B. TRN: 086200177XN YOUR REF: | | | | | | | | | | | | | | |
| 47093 | 3/27/2008 | 455,189,330.56 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTTERM | | | | | | | | | | | | | | |
| 47094 | 3/27/2008 | 32,100.00 | Customer | Incoming Customer Wires | | 03/28       $209,900.00 2 DAY FLOAT       03/31 $100.00 | | | 229114 | 1ZA315 | | KENNETH A MILLER MD PENSION & PROFIT SHARING PL | 3/28/2008 | $        32,100.00 | CA | CHECK WIRE | | | | |
| 47095 | 3/27/2008 | 210,000.00 | Customer | Incoming Customer Checks | | DEPOSIT      1974 1 DAY FLOAT       03/28 $209,900.00 2 DAY FLOAT       03/31        $100.00 | | 2918 | | | | | | | | | | | | |
| 47096 | 3/27/2008 | 427.81 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $6,638,365.00 RATE= 0Z32% FOR | | | | | | | | | | | | | | |
| 47097 | 3/27/2008 | 85,005,218.36 | Investment | Overnight Deposit - Return of Principal & Interest | | 44500087JK YOUR REF:M016653762766627 | | | | | | | | | | | | | | |
| 47098 | 3/27/2008 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: SIGNATURE BANK/REDACTED A/C: CHARLES REDACTED JOYOUR REF: | | | | | | | | | | | | | | |
| 47099 | 3/27/2008 | (2,500,000.00) | Customer | Outgoing Customer Wires | | HERZKACHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: SYLVIA ANN JOELTRN: 1601500087JOYOUR REF: JODIBOOK, | | | 194789 | 1CM991 | | CHARLES HERZKA & MIRIAM HERZKA J/T WROS | 3/27/2008 | $    (2,500,000.00) | CW | CHECK WIRE | | | | |
| 47100 | 3/27/2008 | (300,000.00) | Customer | Outgoing Customer Wires | | TRANSFER DEBIT A/C: SOCIETE GENERALE 94727 | | | 298592 | 1J0057 | | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 3/27/2008 | $      (300,000.00) | CW | CHECK WIRE | | | | |
| 47101 | 3/27/2008 | (15,220.50) | Customer | Outgoing Customer Wires | | F: TELE TELEBEN BNF SSN: REDACTED TRN: 160170008730 YOUR REF: JODI | | | 158936 | 1FN075 | | MELLE EMILIE APFELBAUM | 3/27/2008 | $        (15,220.50) | CW | CHECK WIRE | | | | |
| 47102 | 3/27/2008 | (14,880.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC./0422 A/C: SOCIETE GENERALE PARIS BEN: MR AND MRS APFELBAUM REDACTED REF: TELE TELEBEN BNF | | | 283641 | 1FN076 | | MADAME LAURENCE APFELBAUM | 3/27/2008 | $        (14,880.00) | CW | CHECK WIRE | | | | |
| 47103 | 3/27/2008 | (12,000.00) | Customer | Outgoing Customer Wires | | OSIT FR 080327 TO 080328 RATE 2.1201 TRN: 080870043 7AN YOUR REF: ND01673264032700001 | | | 255917 | 1FN056 | | JENNIFER PRIESTLEY REDACTED | 3/27/2008 | $        (12,000.00) | CW | CHECK WIRE | | | | |
| 47104 | 3/27/2008 | (135,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080327 TO 080328 RATE 2.1201 TRN: | | | | | | | | | | | | | | |
| 47105 | 3/27/2008 | (1,574,100.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 019000023 3RF | 5263 | | | | | | | | | | | | | |
| 47106 | 3/27/2008 | (49,839,486.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T3080B7BXB2 CUSTODY ACT: REDACTED PURC TD: 03/27/08 SETTLE DATE: 03/27/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 47107 | 3/27/2008 | (49,839,486.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30808 7BXB6 CUSTODY ACT: REDACTED PURC TD: 03/27/08 SETTLE DATE: 03/27/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 47108 | 3/27/2008 | (49,839,486.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30808 7BXC6 CUSTODY ACT: REDACTED PURC TD: 03/27/08 SETTLE DATE: 03/27/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 47109 | 3/27/2008 | (49,839,486.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30808 7BXDG CUSTODY ACT: REDACTED PURC TD: 03/27/08 SETTLE DATE: 03/27/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 47110 | 3/27/2008 | (8,411,733.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP03270B. YOUR REF: 31Y99968308J7 | | | | | | | | | | | | | | |
| 47111 | 3/28/2008 | 8,411,733.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP03270B. TRN: 087200324XN YOUR REF: | | | | | | | | | | | | | | |
| 47112 | 3/28/2008 | 335,143,305.56 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORTTERM | | | | | | | | | | | | | | |
| 47113 | 3/28/2008 | 100,000,000.00 | Customer | Incoming Customer Wires | | 8FC YOUR REF: ADD-ONCHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: RYE SELECT BROAD | | | 143301 | 1T0027 | | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 3/28/2008 | $    100,000,000.00 | CA | CHECK WIRE | | | | |
| 47114 | 3/28/2008 | 100,000,000.00 | Customer | Incoming Customer Wires | | /O: RYE SELECT BROAD | | | 40081 | 1T0027 | | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 3/28/2008 | $    100,000,000.00 | CA | CHECK WIRE | | | | |
| 47115 | 3/28/2008 | 100,000,000.00 | Customer | Incoming Customer Wires | | /O: RYE SELECT BROAD | | | 143319 | 1T0027 | | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 3/28/2008 | $    100,000,000.00 | CA | CHECK WIRE | | | | |
| 47116 | 3/28/2008 | 100,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: RYE SELECT BROADYORK NY 10022-4834/AC-000000001400 ORG=RYE SELECT BROADMARKET | | | 133670 | 1T0027 | | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 3/28/2008 | $    100,000,000.00 | CA | CHECK WIRE | | | | |
| 47117 | 3/28/2008 | 100,000,000.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: RYENY/CTR/BNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 REF=ADD-ON | | | 99179 | 1T0027 | | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 3/28/2008 | $    100,000,000.00 | CA | CHECK WIRE | | | | |
| 47118 | 3/28/2008 | 75,000,000.00 | Customer | Incoming Customer Wires | | 0799 B/O: LUX | | | 283795 | 1T0027 | | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 3/28/2008 | $      75,000,000.00 | CA | CHECK WIRE | | | | |
| 47119 | 3/28/2008 | 20,999,980.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799 B/O: LUXLUXEMBOURG/ NBNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 | | | 279044 | 1FR123 | | LUXEMBOURG INVESTMENT FUND US EQUITY PLUS UBS (LUXEMBOURG) SA FBO | 3/28/2008 | $      20,999,980.00 | CA | CHECK WIRE | | | | |
| 47120 | 3/28/2008 | 1,800,000.00 | Customer | Incoming Customer Wires | | RUST CO OF NEW/021001318 | | | 298583 | 1S0542 | | CONSTANCE STEIN AND RICHARD STEIN JT WROS | 3/28/2008 | $        1,800,000.00 | CA | CHECK WIRE | | | | |
| 47121 | 3/28/2008 | 700,000.00 | Customer | Incoming Customer Wires | | CREDIT VIA: COMMUNITY BANK OF BROWARD | | | 298596 | 1CM304 | | ARMAND LINDENBAUM | 3/31/2008 | $          700,000.00 | CA | CHECK WIRE | | | | |
| 47122 | 3/28/2008 | 450,000.00 | Customer | Incoming Customer Wires | | ROWEDEPOSIT       1975 | | | 48488 | 1D0084 | | DICHTER-MAD FAMILY PARTNERS LLP | 3/28/2008 | $          450,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47123 | 3/28/2008 | 41,830.00 | Customer | Incoming Customer Checks | | DEPOSIT   1973INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. | | 2919 | | | | | | | | | | | | |
| 47124 | 3/28/2008 | 572.47 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO INVESTMENT DATED 03/27/08. REF=CPSWP032708 TRN:0881001123XPYOUR | | | | | | | | | | | | | | |
| 47125 | 3/28/2008 | 135,007,950.45 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022TRN: 0888800201ANYOUR REF: NC0167326403280803BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 47126 | 3/28/2008 | (650,000,000.00) | Investment | Certificate of Deposit - Investment | | YOUR REF: CAP OF 08/03/28 | | | | | | | | | | | | | | |
| 47127 | 3/28/2008 | (8,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYC 026009593 A/C: AUDAX MANAGEMENT COMPANY, LLC 02199 IMAD: 0328B1QGC05C003219 TRN: 1634400088O YOUR REF: | | | 269339 | 1A0120 | AUDAX GROUP LP | 3/28/2008 | $ (8,000,000.00) | CW | CHECK WIRE | | | | |
| 47128 | 3/28/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: ALPINE GLENWOOD SP REDACTED | | | 268073 | 1CM688 | PETER KNOBEL PATRICE KNOBEL | 3/28/2008 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 47129 | 3/28/2008 | (2,500,000.00) | Customer | Outgoing Customer Wires | | A/C: PETER KNOBEL IMAD:
FEDWIRE DEBIT VIA: MELLON TRUST OF NE:011001234 A/C: MELLONINVESTMENTS, LLIMAD: 0328B1QGC02C003030 TRN: 1634600088OYOUR REF: | | | 194761 | 1G0360 | GREATER ACCORD INVESTMENT LLC C/O DANIEL & SUNITA LEEDS | 3/28/2008 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 47130 | 3/28/2008 | (2,025,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: FST FEP BK SF:121081669 A/C: GLANTZ FAMILY YOUR REF: GLANTZPTRCHIPS DEBIT VIA: CITIBANK/0008 A/C: CHARLES SCHWAB AND | | | 283650 | 1G0387 | GLANTZ FAMILY PARTNERS | 3/28/2008 | $ (2,025,000.00) | CW | CHECK WIRE | | | | |
| 47131 | 3/28/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: CHARLES SCHWAB AND COMPANY INCSAN FRANCISCO, CA, 94101 BEN: ANDREW SCHWARTZ SSN: REDACTED | | | 243216 | 1S0535 | ANDREW SCHWARTZ | 3/28/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 47132 | 3/28/2008 | (900,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA; ISRAEL DISCOUNT BANK OF NEW YO:0976 A/C: AMERICA ISRAEL CULTURAL FDN, ISSN: 031552ATRN: 1634900088O YOUR REF: AMDFDN | | | 198660 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 3/28/2008 | $ (900,000.00) | CW | CHECK WIRE | | | | |
| 47133 | 3/28/2008 | (700,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A.0959 A/C: BERN HARD FAMILY PARTNERSHIP SSN: 0315485 TRN: 1B350000088O YOUR REF: BERNPTR | | | 26380 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 3/28/2008 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 47134 | 3/28/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N A NJ NEW YORK NY 10036-6710 BEN: ALEXANDER SIROTKIN REDACTED | | | 301202 | 1S0102 | ALEXANDER SIROTKIN | 3/28/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47135 | 3/28/2008 | (300,000.00) | Other | Other Outgoing Wires | | CHIPS DEBIT VIA: HSBC BANK USA:0108 A/C: MARION MADOFF SSN: 031551STRN: 1635200088JO YOUR REF: NYMARION | | | | | | | | | | | Marion Madoff | HSBC Bank USA | | xxxxx2751 |
| 47136 | 3/28/2008 | (18,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: FOR CURRENCY BUS COLUMBUS OH 555475 BEN: HIU661410044866702401010000000 SWAY | | | 172515 | 1FR091 | SWAY TRUSTEES (2002) LTD C/O STEPHEN SPENCER 1-2A ROSLYNDALE AVENUE | 3/28/2008 | $ (18,000.00) | CW | CHECK WIRE | | | | |
| 47137 | 3/28/2008 | (395,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080328 TO 080331 RATE 2.2504 TRN: | | | | | | | | | | | | | | |
| 47138 | 3/28/2008 | (2,651,957.54) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 019000023ARF | 5265 | | | | | | | | | | | | | |
| 47139 | 3/28/2008 | (9,126,888.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP032808. YOUR RER31Y9996959988 | | | | | | | | | | | | | | |
| 47140 | 3/28/2008 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  15483 | | | 25370 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 3/28/2008 | $ (2,000.00) | CW | CHECK | | | | |
| 47141 | 3/31/2008 | 9,126,888.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP032808. TRN: 0882003346XN YOUR REF: | | | | | | | | | | | | | | |
| 47142 | 3/31/2008 | 310,132,611.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 47143 | 3/31/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE10468000915SYOUR REF:OS1 OF 08/03/31CHIPS CREDIT VIA: WACHOVIA | | | 309203 | 1SH196 | JONATHAN M SEGAL 2007 TRUST | 4/1/2008 | $ 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 47144 | 3/31/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: WACHOVIA BANK NATIONAL ASSOCIA/0509 B/O:NBNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC 000000001400 ORG- | | | 194772 | 1FR119 | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 3/31/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 47145 | 3/31/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | CITIBANK/REDACTED B/O: PHYLLIS KATZ303 | | | 17027 | 1C1338 | KENNETH CRON | 4/1/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 47146 | 3/31/2008 | 932,000.00 | Customer | Incoming Customer Wires | | WIRE CREDIT VIA: BOSTON PRIVATE BANK & TRUST | | | 158953 | 1K0202 | PHYLLIS KATZ TRUST | 3/31/2008 | $ 932,000.00 | CA | CHECK WIRE | | | | |
| 47147 | 3/31/2008 | 750,000.00 | Customer | Incoming Customer Wires | | 1976 | | | 133679 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 3/31/2008 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 47148 | 3/31/2008 | 135,535.00 | Customer | Incoming Customer Checks | | DEPOSIT   19762 DAY FLOAT      04.02    $63,952.903 DAY FLOAT      04.03    $4.082106INTEREST ON END-OF-OAY INVESTMENT - | | 2920 | | | | | | | | | | | | |
| 47149 | 3/31/2008 | 1,703.70 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-OAY INVESTMENT - JPMORGAN CHASE & CO INVESTMENT DATED 03/28/08. REF=CPSWP032808 TRN:0911001168XPYOUR | | | | | | | | | | | | | | |
| 47150 | 3/31/2008 | 395,074,076.33 | Investment | Overnight Deposit - Return of Principal & Interest | | 190091JK YOUR REF: M019231493170337 | | | | | | | | | | | | | | |
| 47151 | 3/31/2008 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 47152 | 3/31/2008 | (8,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA:021001088 A/C: HSBC BANK PLC LONDON E14 5HQ UNITED KINGDOM BEN: AA (LANDMARK INVESTMENT FUND) REF: REF- SORT | | | 256986 | 1FR133 | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 3/31/2008 | $ (8,000,000.00) | CW | CHECK WIRE | | | | |
| 47153 | 3/31/2008 | (6,472,032.75) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC:053000219 A/C: TRUST OPS LEDGER D BEN: MUUS INDEPENDENCE FUND LP REF: ATTN: NSG/NYC | | | 256348 | 1CM727 | MUUS INDEPENDENCE FUND LP C/O MICHAEL W SONNENFELDT | 3/31/2008 | $ (6,472,032.75) | CW | CHECK WIRE | | | | |
| 47154 | 3/31/2008 | (6,100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYC:021000089 A/C: SOUTH FERRY #2 LP NEW YORK NY 10004 REF: TELEBEN IMAD: 0331B1QGC03C003987 TRN: | | | 213463 | 1S0447 | SOUTH FERRY #2 LP | 3/31/2008 | $ (6,100,000.00) | CW | CHECK WIRE | | | | |
| 47155 | 3/31/2008 | (3,299,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: PJ ADMINISTRATOR, LLC NEW YORK NY 10017-ORG: BERNARD L MADOFF 88 5 THIRD AVE., NE TRN: 1966500910 YOUR REF: JODI | | | 234924 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 3/31/2008 | $ (3,299,000.00) | CW | CHECK WIRE | | | | |
| 47156 | 3/31/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: LAKE COMMUNITY BK:091008299 A/C: RICHARD BROMS/ROBSTEBRY IMAD: 0331B1QGC01C003955TRN: 1966600910 YOUR | | | 306499 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 3/31/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 47157 | 3/31/2008 | (2,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC:026007993 A/C: UBS PRIME BROKER BEN: AMERICAN INDEPENDENCE CORP. IMAD: 0331B1QGC06C004025 TRN: 1966700091930 | | | 225846 | 1A0134 | AMERICAN INDEPENDENCE CORP | 3/31/2008 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47158 | 3/31/2008 | (2,476,560.67) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BOSTON PRIVATE BK/011002343 A/C: TURBO INVESTORS LLC NEWTON, MA 02459-3206 REF: TELEBEN IMAD: 0331B1QGC04C003933 TRN: | | | | 99189 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 3/31/2008 | (2,476,560.67) | CW | CHECK WIRE | | | | |
| 47159 | 3/31/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITICORP FL/REDACTED A/C: JEFFRYM.6, BARBARA PICOWER FD/REDACTED REF: TELEBEN IMAD: 0331B1QGC02C004266 TRN: | | | | 99159 | 1P0024 | THE PICOWER FOUNDATION | 3/31/2008 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 47160 | 3/31/2008 | (1,800,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 A/C: DOWNTOWN INVESTORS LTD PARTNER W/ASHING TON, D.C. 20036 IMAD: | | | | 40028 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 3/31/2008 | (1,800,000.00) | CW | CHECK WIRE | | | | |
| 47161 | 3/31/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | YOUR REF: JODI | | | | 190675 | 1ZA192 | EJS & ASSOCIATES | 3/31/2008 | (750,000.00) | CW | CHECK WIRE | | | | |
| 47162 | 3/31/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITY N8 OF FLA/REDACTED A/C: STEVEN SCHIFF REDACTED REF: TELEBEN IMAD: 0331B1QGC05C004066 TRN: | | | | 235988 | 1S0243 | STEVEN SCHIFF | 3/31/2008 | (750,000.00) | CW | CHECK WIRE | | | | |
| 47163 | 3/31/2008 | (525,000.00) | Customer | Outgoing Customer Wires | | BETHESDA/055003298 A/C: DORCHESTER HOUSE ASSOCIATES,LLIMAD: 0331B1OGC06C004026 TRN: | | | | 263260 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 3/31/2008 | (525,000.00) | CW | CHECK WIRE | | | | |
| 47164 | 3/31/2008 | (400,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: WILLIAM CHAIS REDACTED REF: TREISEN/TIME/11:25 IMAD: | | | | 283750 | 1C1294 | WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 3/31/2008 | (400,000.00) | CW | CHECK WIRE | | | | |
| 47165 | 3/31/2008 | (5,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: US BK NEV RENO/121201694 A/C: DONNA M. MARINCH OR JOANN CRU/PREDACTED IMAD: 0331B1QGC06C004028 TRN: | | | | 281254 | 1C1210 | JO ANN CRUPI | 3/31/2008 | (5,000.00) | CW | CHECK WIRE | | | | |
| 47166 | 3/31/2008 | (220,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080331 TO 080401 RATE 2.2101 TRN: | | | | | | | | | | | | | | |
| 47167 | 3/31/2008 | (1,300,595.12) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN 0190000242RF | 5267 | | | | | | | | | | | | | |
| 47168 | 3/31/2008 | (11,680,619.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP03310R. YOUR REF: 31Y9997009091 | | | | | | | | | | | | | | |
| 47169 | 4/1/2008 | 11,680,619.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP03310R. TRN: 0912003381XN YOUR REF: | | | | | | | | | | | | | | |
| 47170 | 4/1/2008 | 300,128,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47171 | 4/1/2008 | 75,000,000.00 | Customer | Incoming Customer Wires | | C01113S6CHIPS CREDIT VIA: HSBC BANK USA 0108 B/O: HIFL | | | | 235065 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA HSBC SECURITIES SERVICES | 4/1/2008 | 75,000,000.00 | CA | CHECK WIRE | | | | |
| 47172 | 4/1/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | PS CREDIT VIA: HSBC BANK USA/0108 B/O: ALPHA | | | | 221216 | 1FR016 | (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT CO MRS R SCOTT HSBC SECURITIES SERVICES | 4/1/2008 | 10,000,000.00 | CA | CHECK WIRE | | | | |
| 47173 | 4/1/2008 | 7,300,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: HSBC BANK USA 0108 B/O: ALPHAMADOFF NEW YORK NY 10022-4834/AC-000000001400BNF=ALPHA PRIME FUND LTD/AC- | | | | 26650 | 1FR097 | (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED EQUITY TRADING PORTFOLIO LTD | 4/1/2008 | 7,300,000.00 | CA | CHECK WIRE | | | | |
| 47174 | 4/1/2008 | 7,000,000.00 | Customer | Incoming Customer Wires | | PS CREDIT VIA: HSBC BANK USA 0108 B/O: | | | | 261409 | 1FR124 | ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W HSBC SECURITIES SERVICES | 4/1/2008 | 7,000,000.00 | CA | CHECK WIRE | | | | |
| 47175 | 4/1/2008 | 5,500,000.00 | Customer | Incoming Customer Wires | | T VIA: DEUTSCHE BANK TRUST CO | | | | 205322 | 1FR135 | (LUXEMBOURG) SA SPEC CUST ACCT FBO HERALD (LUX) US ABSOLUTE CITRUS INVESTMENT HOLDINGS LTD | 4/1/2008 | 5,500,000.00 | CA | CHECK WIRE | | | | |
| 47176 | 4/1/2008 | 3,856,953.00 | Customer | Incoming Customer Wires | | IC | | | | 26674 | 1FR125 | HARBOUR HOUSE WATERFRONT DRIVE, PO BOX 972 | 4/1/2008 | 3,856,953.00 | CA | CHECK WIRE | | | | |
| 47177 | 4/1/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | CF MPI.5CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: | | | | 261363 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 4/1/2008 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 47178 | 4/1/2008 | 800,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: HSBC BANK USA 0108 B/O:MADOFF NEW YORK NY 10022-4834/AC-000000001400BNF-SENATOR FUND SPC/AC- | | | | 26687 | 1FR128 | HSBC SECURITIES SERVICES LUXEMBOURG SA SPFC CUST ACCT FOR SENATOR FUND SPC | 4/1/2008 | 800,000.00 | CA | CHECK WIRE | | | | |
| 47179 | 4/1/2008 | 620,000.00 | Customer | Incoming Customer Wires | | FED WIRE DEBIT VIA: HSBC BANK USA/021001088 | | | | 174071 | 1A0001 | AHT PARTNERS | 4/1/2008 | 620,000.00 | CA | CHECK WIRE | | | | |
| 47180 | 4/1/2008 | 9,000.00 | Customer | Incoming Customer Wires | | 14282000DEPOSIT   1977 | | | | 311899 | 1S0224 | DONALD SCHUPAK | 4/2/2008 | 9,000.00 | CA | CHECK WIRE | | | | |
| 47181 | 4/1/2008 | 703,286.38 | Customer | Incoming Customer Checks | | DEPOSIT   1972 DAY FLOAT   04/03 $286.38INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 2921 | | | | | | | | | | | | |
| 47182 | 4/1/2008 | 830.62 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN6511,680,619.00 RATE=02.56% FOR INVESTMENTDATED 03/31/08. REF=CPSWP03310R | | | | | | | | | | | | | | |
| 47183 | 4/1/2008 | 220,013,506.35 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L080331 TO 080401 RATE 2.2101 TRN: 0809200129ANYOUR REF: NC019280920401081BOOK | | | | | | | | | | | | | | |
| 47184 | 4/1/2008 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSANV 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 0369200092KYOUR REF: | | | | | | | | | | | | | | |
| 47185 | 4/1/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C:BEN: KESAGAMI LIMITED HONG KONGREF//ACC/L680880310117S50000 | | | | 225510 | 1FR074 | KESAGAMI LIMITED 16/F SILVER FORTUNE PLAZA 1 WELLINGTON STREET | 4/1/2008 | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 47186 | 4/1/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | A/C:0401B1QGC05C003565 TRN: 15286000928JYOUR REF: JHFLLCFEDWIRE DEBIT VIA: FST REP BK | | | | 227633 | 1H0170 | JAMES HELLER FAMILY LLC C/O HELLER BROS PACKING CORP ATTN: HARRY HELLER FALK | 4/1/2008 | (1,500,000.00) | CW | CHECK WIRE | | | | |
| 47187 | 4/1/2008 | (1,050,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: SF/321081669 A/C:0401B1QGC07C004054 TRN: 15287000920JYOUR REF: MOTFAMFEDWIRE DEBIT VIA: NATIONAL CITY | | | | 39712 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 4/1/2008 | (1,050,000.00) | CW | CHECK WIRE | | | | |
| 47188 | 4/1/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BANK/083000056 A/C: KENNETH SPRINGER FAMILY INVESTIMAD: 0401B1OGC05C003566 TRN: | | | | 48595 | 1CM468 | KENNETH SPRINGER FAMILY INVESTMENTS | 4/1/2008 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 47189 | 4/1/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A. 0959 A/C: LORING WOLCOTT & COOLIDGE OTTFSEN: MARIA AND GREG JOBIN- LEEDS SSN: REDACTED TRN: | | | | 143461 | 1CM803 | GREG JOBIN-LEEDS | 4/1/2008 | (750,000.00) | CW | CHECK WIRE | | | | |
| 47190 | 4/1/2008 | (550,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: FST REP BK SF/321081669 A/C:COMSTOCK FAMILY PARTNERSHIP LAS VEGAS SN: 89106-3812 IMAD: 0401B1QGC04C002855 TRN: | | | | 242400 | 1ZB508 | COMSTOCK FAMILY LTD PTNRSHP | 4/1/2008 | (550,000.00) | CW | CHECK WIRE | | | | |
| 47191 | 4/1/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN FAMILY LTD PART PALM BEACH,FLA 33480 SSN: 0296160 TRN: 15291000923O YOUR REF: CAP OF | | | | 280463 | 1M0086 | MARDEN FAMILY LP REDACTED | 4/1/2008 | (100,000.00) | CW | CHECK WIRE | | | | |
| 47192 | 4/1/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: MARDEN FAMILY LTD PARTNERSHIP IMAD: 0401B1QGC07C004056 TRN: 15292000092JO YOUR REF: | | | | 299563 | 1M0086 | MARDEN FAMILY LP REDACTED | 4/1/2008 | (100,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47193 | 4/1/2008 | (30,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P MARDEN;PATRICE AULD REDACTED .REF: TELEBEN SSN: REDACTED TRN: 1529300092JO | | | | 126525 | 1A0044 | PATRICE M AULD | 4/1/2008 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 47194 | 4/1/2008 | (13,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: OAKDALESSN: 0296235 TRN: 1529400092JOYOUR REF: JODICHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P | | | | 223114 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 4/1/2008 | $ (13,000.00) | CW | CHECK WIRE | | | | |
| 47195 | 4/1/2008 | (8,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P MARDEN;PATRICE AULD REDACTED .REF: TELEBEN SSN: REDACTED TRN: 1529500092JO | | | | 233425 | 1M0024 | JAMES P MARDEN | 4/1/2008 | $ (8,000.00) | CW | CHECK WIRE | | | | |
| 47196 | 4/1/2008 | (300,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080401 TO 080402 RATE 2.2101 TRN: | | | | | | | | | | | | | | |
| 47197 | 4/1/2008 | (2,165,350.35) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN: 0190000246RF | 5269 | | | | | | | | | | | | | |
| 47198 | 4/1/2008 | (10,325,392.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y996984692 | | | | | | | | | | | | | | |
| 47199 | 4/1/2008 | 10,325,392.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSW P040108. TRN: 0922603613XNYOUR REF: 31Y996984692BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 47200 | 4/2/2008 | 300,132,416.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47201 | 4/2/2008 | 25,000,000.00 | Customer | Incoming Customer Wires | | EDIT VIA: HSBC BANK USA/0108 B/O: THEM A | | | | 115975 | 1A0058 | ASCOT PARTNERS LP | 4/2/2008 | $ 25,000,000.00 | CA | CHECK WIRE | | | | |
| 47202 | 4/2/2008 | 11,200,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: THEM ANBNF: BERNARD L MADOFF NEW YORK NY10022-4834/AC-00000000140 ORG:THEMA USD | | | | 233395 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 4/2/2008 | $ 11,200,000.00 | CA | CHECK WIRE | | | | |
| 47203 | 4/2/2008 | 700,000.00 | Customer | Incoming Customer Wires | | WIRE CREDIT VIA: EASTERN BANK/011301798 B/O: | | | | 281962 | 1G0371 | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 4/2/2008 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 47204 | 4/2/2008 | 150,000.00 | Customer | Incoming Customer Wires | | WIRE CREDIT VIA: MANUFACTURERS & TRADERS | | | | 264555 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 4/3/2008 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 47205 | 4/2/2008 | 33,111.09 | Customer | Incoming Customer Wires | | : MT080402005822DEPOSIT     1978 | | | | 302928 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/3/2008 | $ 33,111.09 | CA | CHECK WIRE | | | | |
| 47206 | 4/2/2008 | 1,233,333.00 | Customer | Incoming Customer Checks | | DEPOSIT     19782 DAY FLOAT     04/04 $42,300.003 DAY FLOAT     04/07 $2,700.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - | | 2922 | | | | | | | | | | | | |
| 47207 | 4/2/2008 | 691.23 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN$10,325,392.00 RATE-02.41% FOR INVESTMENTDATED 04/01/08. REF=CPSW P040108 | | | | | | | | | | | | | | |
| 47208 | 4/2/2008 | 300,018,417.75 | Investment | Overnight Deposit - Return of Principal & Interest | | JP MORGAN CHASE & CO DEP TAKEN B/O: BERNARD L080401 TO 080402 RATE 2.2101 TRN: 0809300157ANYOUR REF: NC0208139704020801BOOK | | | | | | | | | | | | | | |
| 47209 | 4/2/2008 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 3063500093RXYOUR REF: FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: | | | | | | | | | | | | | | |
| 47210 | 4/2/2008 | (50,000,000.00) | Customer | Outgoing Customer Wires | | HSBCDEFENDER FUND REF: BNF- SORT CODE, 40-05-15MAD: 0402B10GC07C002020 TRN: BOOK TRANSFER DEBIT A/C: 0000000099999651 | | | | 217087 | 1FR132 | DEFENDER LIMITED CRAIGMUIR CHAMBERS PO BOX 71 | 4/2/2008 | $ (50,000,000.00) | CW | CHECK WIRE | | | | |
| 47211 | 4/2/2008 | (21,279,567.60) | Customer | Outgoing Customer Wires | | ORG:017630009130YOUR REF: JODIBOOK TRANSFER DEBIT A/C: 0000000099999651 | | | | 274353 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 4/2/2008 | $ (21,279,567.60) | CW | CHECK WIRE | | | | |
| 47212 | 4/2/2008 | (10,452,136.74) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG:017640009130YOUR REF: JODIBOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: | | | | 178501 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 4/2/2008 | $ (10,452,136.74) | CW | CHECK WIRE | | | | |
| 47213 | 4/2/2008 | (10,108,306.13) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG:017650009130YOUR REF: JODIBOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: | | | | 115941 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 4/2/2008 | $ (10,108,306.13) | CW | CHECK WIRE | | | | |
| 47214 | 4/2/2008 | (9,513,573.45) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG:017660009130YOUR REF: JODIBOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: | | | | 40254 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 4/2/2008 | $ (9,513,573.45) | CW | CHECK WIRE | | | | |
| 47215 | 4/2/2008 | (9,513,573.45) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG:017670009130YOUR REF: JODIBOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: | | | | 39743 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 4/2/2008 | $ (9,513,573.45) | CW | CHECK WIRE | | | | |
| 47216 | 4/2/2008 | (8,038,353.44) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG:017680009130YOUR REF: JODIBOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: | | | | 295095 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 4/2/2008 | $ (8,038,353.44) | CW | CHECK WIRE | | | | |
| 47217 | 4/2/2008 | (6,661,033.45) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG:017690009130YOUR REF: JODIBOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: | | | | 243814 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 4/2/2008 | $ (6,661,033.45) | CW | CHECK WIRE | | | | |
| 47218 | 4/2/2008 | (5,429,518.35) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG:017700009130YOUR REF: JODIBOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: | | | | 211656 | 1SH147 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 4/2/2008 | $ (5,429,518.35) | CW | CHECK WIRE | | | | |
| 47219 | 4/2/2008 | (5,185,306.23) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG:017710009130YOUR REF: JODIBOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L | | | | 268567 | 1SH191 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION #3 | 4/2/2008 | $ (5,185,306.23) | CW | CHECK WIRE | | | | |
| 47220 | 4/2/2008 | (4,877,454.96) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG:017720009130YOUR REF: JODIBOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: | | | | 47755 | 1SH146 | RHONDA SHAPIRO ZINNER TST 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | 4/2/2008 | $ (4,877,454.96) | CW | CHECK WIRE | | | | |
| 47221 | 4/2/2008 | (4,268,044.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG:017730009130YOUR REF: JODIBOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: | | | | 216879 | 1SH144 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 4/2/2008 | $ (4,268,044.00) | CW | CHECK WIRE | | | | |
| 47222 | 4/2/2008 | (4,109,998.18) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG:017740009130YOUR REF: JODIBOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: | | | | 40260 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 4/2/2008 | $ (4,109,998.18) | CW | CHECK WIRE | | | | |
| 47223 | 4/2/2008 | (4,108,397.04) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG:017750009130YOUR REF: JODIBOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: | | | | 303421 | 1SH145 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 4/2/2008 | $ (4,108,397.04) | CW | CHECK WIRE | | | | |
| 47224 | 4/2/2008 | (3,625,247.62) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG:017760009130YOUR REF: JODIBOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L | | | | 299559 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/2/2008 | $ (3,625,247.62) | CW | CHECK WIRE | | | | |
| 47225 | 4/2/2008 | (3,625,247.62) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 017770009130 YOUR REF: JODI | | | | 211679 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/2/2008 | $ (3,625,247.62) | CW | CHECK WIRE | | | | |
| 47226 | 4/2/2008 | (3,625,247.61) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG:017780009130YOUR REF: JODIBOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L | | | | 133984 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 4/2/2008 | $ (3,625,247.61) | CW | CHECK WIRE | | | | |
| 47227 | 4/2/2008 | (3,604,353.14) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 0000000099999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 017790009130YOUR REF: JODI | | | | 311897 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 4/2/2008 | $ (3,604,353.14) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47228 | 4/2/2008 | (3,562,830.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0178000009530 YOUR REF: JODI | | | 281933 | 1SH143 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 4/2/2008 | (3,562,830.00) | CW | CHECK WIRE | | | | |
| 47229 | 4/2/2008 | (3,441,377.03) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG:0178100093JOYOUR REF: JODIBOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: | | | 166406 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 4/2/2008 | (3,441,377.03) | CW | CHECK WIRE | | | | |
| 47230 | 4/2/2008 | (3,106,986.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG:0178200093JOYOUR REF: JODIBOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: | | | 26337 | 1SH039 | SAMANTHA L STRAUSS 1985 TRUST LINDA WAINTRUP TRUSTEE | 4/2/2008 | (3,106,986.00) | CW | CHECK WIRE | | | | |
| 47231 | 4/2/2008 | (3,074,162.96) | Customer | Outgoing Customer Wires | | ILTON, BERMUDA HM 11 IMAD: 0402B1QGC05C001632 TRN: 0607600093JO YOUR REF: GRENSENLP | | | 264499 | 1SH034 | KIMBERLY S STRAUSS 1988 TRUST LINDA WAINTRUP TRUSTEE | 4/2/2008 | (3,074,162.96) | CW | CHECK WIRE | | | | |
| 47232 | 4/2/2008 | (2,200,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: CITCO BANKING CORPORATION N.V.BEN: GREENWICH SENTRY PARTNERS L.P.HAMILTON, BERMUDA HM 11 FEDWIRE DEBIT VIA: WACHOVIA BK NA | | | 281969 | 1G0992 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 4/2/2008 | (2,200,000.00) | CW | CHECK WIRE | | | | |
| 47233 | 4/2/2008 | (1,920,442.97) | Customer | Outgoing Customer Wires | | FL:REDACTED A/C: STEVEN CHANIN IMAD: 0402B1QGC03C001748 TRN: 0607700093JO YOUR REF: BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0178400093JO YOUR REF: JODIFEDWIRE DEBIT VIA: FEDWIRE DEBIT VIA: SUNTRUST ATL/061000104 A/C: | | | 240937 | 1C1344 | STEVEN CHANIN | 4/2/2008 | (1,920,442.97) | CW | CHECK WIRE | | | | |
| 47234 | 4/2/2008 | (1,644,938.89) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0178400093JO YOUR REF: JODIFEDWIRE DEBIT VIA: | | | 307314 | 1SH164 | JENNIFER SEGAL HERMAN TRUST U/D/T DATED 5/1/67 AMENDED | 4/2/2008 | (1,644,938.89) | CW | CHECK WIRE | | | | |
| 47235 | 4/2/2008 | (1,400,000.00) | Customer | Outgoing Customer Wires | | LTRN: 0607800093JOYOUR REF: LARMOREBOOK TRANSFER DEBIT A/C: PJ ADMSTR LLC NEW BOOK TRANSFER DEBIT A/C: PJ ADMSTR LLC | | | 243844 | 1L0225 | L & I INVESTMENTS LLC | 4/2/2008 | (1,400,000.00) | CW | CHECK WIRE | | | | |
| 47236 | 4/2/2008 | (1,286,000.00) | Customer | Outgoing Customer Wires | | NEWTHIRD AVE., NE TRN: 0607900093JOYOUR REF: JODIBOOK TRANSFER DEBIT A/C: 00000000099999651 | | | 290265 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 4/2/2008 | (1,286,000.00) | CW | CHECK WIRE | | | | |
| 47237 | 4/2/2008 | (1,202,844.03) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG:0178500093JOYOUR REF: JODIBOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: | | | 133966 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 4/2/2008 | (1,202,844.03) | CW | CHECK WIRE | | | | |
| 47238 | 4/2/2008 | (1,140,160.78) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG:0178600093JOYOUR REF: JODIBOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: | | | 204839 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED 7 SEGAL TSTEE | 4/2/2008 | (1,140,160.78) | CW | CHECK WIRE | | | | |
| 47239 | 4/2/2008 | (1,088,653.31) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG:1993 TRUST DTD 6-11 -93 TRN: 0178700093JOYOUR REF: JODIBOOK TRANSFER DEBIT A/C: 00000000099999651 | | | 95613 | 1SH059 | ANDREW N JAFFE (BREV TST U/D/T DTD 6/11/93 AS AMENDED | 4/2/2008 | (1,088,653.31) | CW | CHECK WIRE | | | | |
| 47240 | 4/2/2008 | (1,077,477.13) | Customer | Outgoing Customer Wires | | ORG:TRUST DTD 6-24-89 TRN: 0178800093JOYOUR REF: JODIBOOK TRANSFER DEBIT A/C: 00000000099999651 | | | 166387 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 6/24/89 AS AMENDED | 4/2/2008 | (1,077,477.13) | CW | CHECK WIRE | | | | |
| 47241 | 4/2/2008 | (1,077,477.13) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG:0178900093JOYOUR REF: JODIBOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: | | | 47741 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 4/2/2008 | (1,077,477.13) | CW | CHECK WIRE | | | | |
| 47242 | 4/2/2008 | (1,013,100.68) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG:TELEBEN TRN: 0179000093JOYOUR REF: JODIBOOK TRANSFER DEBIT A/C: 99999651 NEWARK | | | 272258 | 1SH040 | SAMANTHA L STRAUSS 2003 IRREVOCABLE TRUST | 4/2/2008 | (1,013,100.68) | CW | CHECK WIRE | | | | |
| 47243 | 4/2/2008 | (891,837.62) | Customer | Outgoing Customer Wires | | DEYOUR REF: KIMSTRAUSIBOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: | | | 16966 | 1SH035 | KIMBERLY STRAUSS 2006 IRREVOCABLE TRUST | 4/2/2008 | (891,837.62) | CW | CHECK WIRE | | | | |
| 47244 | 4/2/2008 | (790,836.07) | Customer | Outgoing Customer Wires | | ORG:0179200093JOYOUR REF: JODIBOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: | | | 95623 | 1SH165 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 4/2/2008 | (790,836.07) | CW | CHECK WIRE | | | | |
| 47245 | 4/2/2008 | (790,836.01) | Customer | Outgoing Customer Wires | | ORG:0179300093JOYOUR REF: JODIBOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L | | | 173939 | 1SH161 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/2/2008 | (790,836.01) | CW | CHECK WIRE | | | | |
| 47246 | 4/2/2008 | (790,836.01) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0179400093JO YOUR REF: JODI | | | 157799 | 1SH162 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/2/2008 | (790,836.01) | CW | CHECK WIRE | | | | |
| 47247 | 4/2/2008 | (724,695.91) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG:0179500093JOYOUR REF: JODIBOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: | | | 303410 | 1SH193 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION #4 | 4/2/2008 | (724,695.91) | CW | CHECK WIRE | | | | |
| 47248 | 4/2/2008 | (632,668.81) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0179600093JO YOUR REF: JODI | | | 242513 | 1SH160 | ANDREW JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 4/2/2008 | (632,668.81) | CW | CHECK WIRE | | | | |
| 47249 | 4/2/2008 | (630,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: RAYMOND JAMES & ASSOCIATES, INBEN: JAMES B ADLER & ESTHY ADLER REF: BNF-FFC-ACC, 0120K794 , JAMES B | | | 249308 | 1A0148 | JAMES B ADLER & ESTHY ADLER CHARITABLE REMAINDER UNITRUST | 4/2/2008 | (630,000.00) | CW | CHECK WIRE | | | | |
| 47250 | 4/2/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: MAYFAIR VENTURES.OF IMAD: 0402B1QGC05C001639 TRN: 0608100093JO YOUR REF: | | | 26569 | 1ZB032 | MAYFAIR VENTURES C/O FRANK AVELLINO | 4/2/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 47251 | 4/2/2008 | (316,334.40) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG:0179900093JOYOUR REF: JODIBOOK TRANSFER DEBIT A/C: 00000000099999651 | | | 272265 | 1SH139 | L SHAPIRO FAMILY TRUST LINDA WAINTRUP TRUSTEE | 4/2/2008 | (316,334.40) | CW | CHECK WIRE | | | | |
| 47252 | 4/2/2008 | (315,470.10) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG:0179800093JOYOUR REF: JODIFEDWIRE DEBIT VIA: KEY BK WASH TAC/125000574 | | | 264507 | 1SH163 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 4/2/2008 | (315,470.10) | CW | CHECK WIRE | | | | |
| 47253 | 4/2/2008 | (70,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/125000574WASHINGTON 98102 REF: TELEBEN IMAD:0402B1QGC06C001542 TRN: 0608200093JO YOUR | | | 126537 | 1A0044 | PATRICE M AULD | 4/2/2008 | (70,000.00) | CW | CHECK WIRE | | | | |
| 47254 | 4/2/2008 | (47,450.16) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG:0179900093JOYOUR REF: JODIBOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: | | | 211649 | 1SH140 | JONATHAN M SEGAL 1989 TRUST T SEGAL TTEE U/D/T DTD 3/9/89 AS AMENDED | 4/2/2008 | (47,450.16) | CW | CHECK WIRE | | | | |
| 47255 | 4/2/2008 | (31,633.44) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG:TRUST DTD 8-24-89 TRN: 0180000093JOYOUR REF: JODIBOOK TRANSFER DEBIT A/C: | | | 109007 | 1SH141 | MICHAL JAFFE 1989 TRUST U/D/T DTD DTD 8/24/89 AS AMENDED | 4/2/2008 | (31,633.44) | CW | CHECK WIRE | | | | |
| 47256 | 4/2/2008 | (31,633.44) | Customer | Outgoing Customer Wires | | 00000000099999651 ORG:0180100093JOYOUR REF: JODIP MORGAN CHASE | | | 133997 | 1SH142 | STEVEN C JAFFE 1989 TRUST | 4/2/2008 | (31,633.44) | CW | CHECK WIRE | | | | |
| 47257 | 4/2/2008 | (90,000,000.00) | Investment | Overnight Deposit - | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L LFR 080402 TO 080403 RATE 2.2101 TRN: 0809306431 ANYOUR REF: ND0222430504020801FUNDING XFER TO | | | | | | | | | | | | | |
| 47258 | 4/2/2008 | (4,326,930.00) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5271 | | | | | | | | | | | | |
| 47259 | 4/2/2008 | 13,479,453.00 | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996022093ORG CO NAME:IRS              ORG ID:3387702000 | | | | | | | | | | | | | |
| 47260 | 4/2/2008 | (12,077,056.19) | Customer | Tax Payments | | ELECTRONIC FUNDS TRANSFERORIG CO NAME:IRS ORIG ID:3387702000DESCR:USATAXPYMTSEC:CCDTRACE# | | | | | | | | | | | | | |
| 47261 | 4/2/2008 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  15485 | | | 216826 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 4/2/2008 | (2,500.00) | CW | CHECK | | | | |
| 47262 | 4/3/2008 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T306094ABEICDATE: 04/03/08BKR: REDEMPTIONS UNITS:300,000,000.00 CUSIP NO: 9127950D65 UNITED STATESTREASURY | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47263 | 4/3/2008 | 13,479,453.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP(CPSWP040208. TRN: 0932003263XNYOUR REF: 31Y9996922093BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | |
| 47264 | 4/3/2008 | 400,176,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | | 08075 TRN: 0422808094FF YOUR REF: TT HLN130107MNYN | | | 211615 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 4/4/2008 | $ 60,000,000.00 | CA | CHECK WIRE | | | | |
| 47265 | 4/3/2008 | 60,000,000.00 | Customer | Incoming Customer Wires | | 08075 TRN: 0422808094FF YOUR REF: TT HLN130107MNYN | | | 211615 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 4/4/2008 | $ 60,000,000.00 | CA | CHECK WIRE | | | | |
| 47266 | 4/3/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | 84C008075 TRN: 0422808094FF YOUR REF: TT HLN130107MNYN | | | 161316 | 1FN086 | KINGATE EURO FUND LTD | 4/3/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 47267 | 4/3/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | 6285 TRN:0544708094FF YOUR REF: O/B CITIBANK NYC | | | 169010 | 1B0039 | EDWARD BLUMENFELD | 4/3/2008 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 47268 | 4/3/2008 | 4,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH10799BWI REF: NBNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400ORG- | | | 264426 | 1FR129 | THYBO STABLE FUND LTD C/O UBS FUND SVCS (LUXEMBOURG) ATTN: STEVE KIEFFER PO BOX 2 | 4/3/2008 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 47269 | 4/3/2008 | 1,400,000.00 | Customer | Incoming Customer Wires | | B1Q8021C005594 TRN:0525107094FF YOUR REF: O/B CITIBANK NYC | | | 249519 | 1B0149 | DAVID BLUMENFELD | 4/4/2008 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 47270 | 4/3/2008 | 1,400,000.00 | Customer | Incoming Customer Wires | | 8021C005594 TRN:0525107094FF YOUR REF: O/B CITIBANK NYCFED WIRE CREDIT VIA: WACHOVIA BANK | | | 211433 | 1B0148 | BRAD A BLUMENFELD | 4/4/2008 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 47271 | 4/3/2008 | 761,017.00 | Customer | Incoming Customer Wires | | REDIT B/O: 61 ASSOCIATES L P | | | 240910 | 1D0075 | KAREN DAVIS | 4/4/2008 | $ 761,017.00 | CA | CHECK WIRE | | | | |
| 47272 | 4/3/2008 | 600,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: 61 ASSOCIATES L P347 5TH AVE RM 1602 TRN: 1156200094FEYOUR REF: FAX OF 08/04/03FED WIRE CREDIT VIA: HSBC BANK | | | 112127 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 4/3/2008 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 47273 | 4/3/2008 | 175,000.00 | Customer | Incoming Customer Wires | | O: | | | 280413 | 1ZB402 | C STEIN PARTNERS LLC | 4/3/2008 | $ 175,000.00 | CA | CHECK WIRE | | | | |
| 47274 | 4/3/2008 | 34,212.78 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O:REF: NBNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 | | | 39797 | 1S0403 | NTC & CO. FBO JOSEPH SLOVES REDACTED | 4/3/2008 | $ 34,212.78 | CA | CHECK WIRE | | | | |
| 47275 | 4/3/2008 | 131,600.00 | Customer | Incoming Customer Checks | | DEPOSIT     19979 | | 2923 | | | | | | | | | | | |
| 47276 | 4/3/2008 | 894.89 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$13,479,453.00 RATE=02.39% FOR INVESTMENTDATED 04/02/08. REF=CPSWP040208 | | | | | | | | | | | | | |
| 47277 | 4/3/2008 | 90,005,525.33 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L080402 TO 080403 RATE 2.2101 TRN: 0809400141ANYOUR REF: NC0222430504030801BOOK | | | | | | | | | | | | | |
| 47278 | 4/3/2008 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 6108700094RYOUR REF: FEDWIRE DEBIT VIA: ALPINE | | | | | | | | | | | | | |
| 47279 | 4/3/2008 | (4,450,000.00) | Customer | Outgoing Customer Wires | | GLENWOOD0403B1QGC06C002369 TRN: 1134300094OYOUR REF: KNOBELBOOK TRANSFER DEBIT A/C: LEHMAN BROS | | | 284391 | 1CM688 | PETER KNOBEL PATRICE KNOBEL | 4/3/2008 | $ (4,450,000.00) | CW | CHECK WIRE | | | | |
| 47280 | 4/3/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | REDACTED YOUR REF: LOEBJFEDWIRE DEBIT VIA: CY NATL BK LA/122010066 A/C:FEDWIRE DEBIT VIA: CY NATL BK LA/122010066 A/C:REF/TIME/10:42 IMAD: 0403B1QGC06C002370 | | | 247796 | 1L0100 | JEANETTE WINTER LOEB | 4/3/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47281 | 4/3/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | TRN:1134400094OYOUR REF: CHAIS JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD LFR 080403 TO 080404 RATE 2.1401 TRN: 0809400375ANYOUR REF: | | | 244789 | 1C1020 | EMILY CHAIS | 4/3/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47282 | 4/3/2008 | (85,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | |
| 47283 | 4/3/2008 | (16,361,547.25) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301421511509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5273 | | | | | | | | | | | | |
| 47284 | 4/3/2008 | (50,000,000.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996904094PURCHASE OF SECURITIES GIS REF: T308094BNLT | | | | | | | | | | | | | |
| 47285 | 4/3/2008 | (49,829,375.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308094BNLT,DATE: 04/03/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795F30 | | | | | | | | | | | | | |
| 47286 | 4/3/2008 | (49,829,375.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308094BNL2,DATE: 04/03/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795F30 | | | | | | | | | | | | | |
| 47287 | 4/3/2008 | (49,829,375.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308094BNMXDATE: 04/03/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795F30 /03/08 SETTLE DATE: 04/03/08BKR: NATIONAL FINL | | | | | | | | | | | | | |
| 47288 | 4/3/2008 | (49,829,375.00) | Investment | Treasury Bills - Investment | | SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795F30 UNITED STATES TREASURY BILLS UNITED TRN: PURCHASE OF SECURITIES GIS REF: T308094BNNI CUSTODY ACT: REDACTED PURC TD: 04/03/08 SETTLE | | | | | | | | | | | | | |
| 47289 | 4/3/2008 | (49,829,375.00) | Investment | Treasury Bills - Investment | | DATE: 04/03/08BKR: NATIONAL FINL SVCS CORP PURCHASE OF SECURITIES GIS REF: T308094BNNP CUSTODY ACT: REDACTED PURC TD: 04/03/08 SETTLE | | | | | | | | | | | | | |
| 47290 | 4/3/2008 | (49,829,375.00) | Investment | Treasury Bills - Investment | | DATE: 04/03/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | |
| 47291 | 4/4/2008 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER CPSWP040308. TRN: 0942003263AN YOUR REF: | | | | | | | | | | | | | |
| 47292 | 4/4/2008 | 650,286,902.78 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711-OBG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | |
| 47293 | 4/4/2008 | 1,500,000.00 | Customer | Incoming Customer Wires | | : REDACTEDFF YOUR REF: TT6073890950005 | | | 17020 | 1E0163 | STANLEY ELIAS | 4/4/2008 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 47294 | 4/4/2008 | 900,000.00 | Customer | Incoming Customer Wires | | 95FC YOUR REF: 1357321 | | | 224248 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ REDACTED | 4/4/2008 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 47295 | 4/4/2008 | 109.27 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614 ORG:/REDACTED PHYLLIS A KATZ OGB: NATIONAL DEPOSIT   19802 DAY FLOAT    04/08 | | | 108941 | 1K0202 | PHYLLIS KATZ TRUST | 4/7/2008 | $ 109.27 | CA | CHECK WIRE | | | | |
| 47296 | 4/4/2008 | 1,845,000.00 | Customer | Incoming Customer Checks | | $23,500.003 DAY FLOAT    04/09 $1,500.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - | | | 2924 | | | | | | | | | | |
| 47297 | 4/4/2008 | 3,069.44 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN$50,000,000.00 RATE=02.21% FOR INVESTMENTDATED 04/03/08. REF=CPSWP040308 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47298 | 4/4/2008 | 85,005,053.06 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L080403 TO 080404 RATE 2.1401 TRN: 0809500175ANYOUR REF: NC0237176504040801BOOK BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 8958100095KYOUR REF: | | | | | | | | | | | | | | |
| 47299 | 4/4/2008 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD LFR 080404 TO 080407 RATE 2.0803 TRN: 0809500481 ANYOUR REF: ND0250869004040801FUNDING XFER TO | | | | | | | | | | | | | | |
| 47300 | 4/4/2008 | (200,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD LFR 080404 TO 080407 RATE: 2.0803 TRN: 0809500481 ANYOUR REF: ND0250869004040801FUNDING XFER TO | | | | | | | | | | | | | | |
| 47301 | 4/4/2008 | (6,912,273.91) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5275 | | | | | | | | | | | | | |
| 47302 | 4/4/2008 | (14,214,323.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996877095 | | | | | | | | | | | | | | |
| 47303 | 4/7/2008 | 14,214,323.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP040408, TRN: 0952003247ANYOUR REF: 31Y9996877095BOOK TRANSFER CREDIT B/O: CHASE BANK USA | | | | | | | | | | | | | | |
| 47304 | 4/7/2008 | 450,192,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 CHIPS CREDIT VIA: BANK OF NEW YORK/0001 | | | | | | | | | | | | | | |
| 47305 | 4/7/2008 | 63,351.80 | Customer | Incoming Customer Wires | | B/O REF: NBNF-BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 | | | 248280 | 1CM974 | | NTC & CO. FBO PETER D MANAHAN REDACTED | 4/7/2008 | $ 63,351.80 | CA | CHECK WIRE | | | | |
| 47306 | 4/7/2008 | 38,739.34 | Customer | Incoming Customer Wires | | 618--FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS | | | 299349 | 1CM056 | | HELAINE BERMAN FISHER | 4/7/2008 | $ 38,739.34 | CA | CHECK WIRE | | | | |
| 47307 | 4/7/2008 | 22,451.59 | Customer | Incoming Customer Wires | | : MT0804070054700DEPOSIT     1981 | | | 138871 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/8/2008 | $ 22,451.59 | CA | CHECK WIRE | | | | |
| 47308 | 4/7/2008 | 959,300.00 | Customer | Incoming Customer Checks | | DEPOSIT     19812 DAY FLOAT     0409 $75,200.003 DAY FLOAT     0410 $4,800.00INTEREST ON END-OF-DAY INVESTMENT - | | 2925 | | | | | | | | | | | | |
| 47309 | 4/7/2008 | 2,464.59 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN514,214,323.00 RATE=02.03% FOR INVESTMENTDATED 04/04/08. REF=CPSWP040408 | | | | | | | | | | | | | | |
| 47310 | 4/7/2008 | 200,034,672.67 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L080404 TO 080407 RATE 2.0803 TRN: 0809500185ANYOUR REF: NC0250869004070801BOOK BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 1217700098KYOUR REF: | | | | | | | | | | | | | | |
| 47311 | 4/7/2008 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA: CY NATL BK LA 122016066 A/C:0407B1QGC06C002361 TRN: 1206800098JOYOUR REF: HAYMANFEDWIRE DEBIT VIA: COMM BK | | | | | | | | | | | | | | |
| 47312 | 4/7/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | MARLTON/031201360126690098JOYOUR REF: LANCEKFEDWIRE DEBIT VIA: BK AMER FEDWIRE DEBIT VIA: BK AMER NYC/02609593 | | | 242517 | 1H0139 | | FRED J HAYMAN TRUSTEE OF THE FRED HAYMAN TRUST DTD 3/14/83 | 4/7/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 47313 | 4/7/2008 | (2,100,000.00) | Customer | Outgoing Customer Wires | | A/C:BEN: O.D.D. INVESTMENTS L.P. CARLSTEAD,N.J. REF:TELEBEN IMAD 0407B1QGC07C002824 | | | 133901 | 1L0116 | | KURT J LANCE | 4/7/2008 | $ (2,100,000.00) | CW | CHECK WIRE | | | | |
| 47314 | 4/7/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: MALTZYOUR REF: MALTZPTRBOOK TRANSFER DEBIT A/C: COUTTS AND CO | | | 16983 | 1O0015 | | ODD INVESTMENT LP C/O DANIEL SILNA | 4/7/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 47315 | 4/7/2008 | (884,501.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COUTTS AND COASSOCIADOS INVESTIMENTO LTD TRN: 1207206098JOYOUR REF: ASSOCMORJP MORGAN | | | 295115 | 1M0208 | | MALTZ PARTNERS LLC C/O RICHARD MALTZ | 4/7/2008 | $ (884,501.00) | CW | CHECK WIRE | | | | |
| 47316 | 4/7/2008 | (775,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD LFR 080407 TO 080408 RATE 2.1401 TRN: 0809004195ANYOUR REF: | | | 211577 | 1FR009 | | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 4/7/2008 | $ (775,000.00) | CW | CHECK WIRE | | | | |
| 47317 | 4/7/2008 | (185,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD LFR 080407 TO 080408 RATE 2.1401 TRN: 0809004195ANYOUR REF: | | | | | | | | | | | | | | |
| 47318 | 4/7/2008 | (9,044,148.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO REDACTED TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5277 | | | | | | | | | | | | | |
| 47319 | 4/7/2008 | (12,797,494.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996878098 | | | | | | | | | | | | | | |
| 47320 | 4/8/2008 | 51,062,500.00 | Investment | Federal Home Loan Bank Transactions (Incoming) | | REDEMPTION OR CALL GIS REF: T308093BLESDATE: 04/08/08BKR: CORPORATE REORGANIZATIONSUNITS: 50,000,000.00 CUSIP NO: 3133XSAW8 FEDERALHOME | | | | | | | | | | | | | | |
| 47321 | 4/8/2008 | 51,062,500.00 | Investment | Federal Home Loan Bank Transactions (Incoming) | | REDEMPTION OR CALL GIS REF: T308093BLFGDATE: 04/08/08BKR: CORPORATE REORGANIZATIONSUNITS: 50,000,000.00 CUSIP NO: 3133XSAW8 FEDERALHOME RETURN OF PRINCIPAL - END-OF-DAY | | | | | | | | | | | | | | |
| 47322 | 4/8/2008 | 12,797,494.00 | Investment | Overnight Sweep - Return of Principal & Interest | | SWEEPCPSWP040708, TRN: 0982003243XYOUR REF: 31Y9996878098BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 47323 | 4/8/2008 | 325,139,027.78 | Investment | Certificate of Deposit - Return of Principal & Interest | | BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 BOOK TRANSFER B/O: INTERNAL ACCOUNTSTHE | | | | | | | | | | | | | | |
| 47324 | 4/8/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | JOSEPH GURWIN REVOCABLE TRUST TRN:0341700099ESYOUR REF: OS1 OF 08/04/08FED | | | 302956 | 1G0313 | | THE JOSEPH GURWIN LIVING TRUST C/O JOSEPH GURWIN | 4/8/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 47325 | 4/8/2008 | 9,500,000.00 | Customer | Incoming Customer Wires | | CREDIT VIA: WELLS FARGO NA/121000248 | | | 68149 | 1A0039 | | ARBOR PLACE LIMITED PJRSHIP C/O SHETLAND INVESTMENTS | 4/8/2008 | $ 9,500,000.00 | CA | CHECK WIRE | | | | |
| 47326 | 4/8/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | 7784BOOK TRANSFER CREDIT B/O: ELLEN SUSSMAN NEW | | | 303836 | 1M0247 | | MUD DUCK EQUITIES LLC | 4/9/2008 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 47327 | 4/8/2008 | 1,944,470.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: ELLEN SUSSMAN NEWGORDON SUSSMAN JT WROS ACCT NO. REDACTED YOUR REF: DCD OF 08/04/08BOOK | | | 12573 | 1S0541 | | ELLEN SUSSMAN GORDON SUSSMAN TIC | 4/9/2008 | $ 1,944,470.00 | CA | CHECK WIRE | | | | |
| 47328 | 4/8/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: PAUL S BRANDES ORCREDIT: ACCOUNT REDACTED ACCOUNT NAME:JULIE P. BRANDES TRN: | | | 16905 | 1B0249 | | JULIE P BRANDES | 4/8/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 47329 | 4/8/2008 | 130,000.00 | Customer | Incoming Customer Wires | | 1982 | | | 47683 | 1FR092 | | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 4/8/2008 | $ 130,000.00 | CA | CHECK WIRE | | | | |
| 47330 | 4/8/2008 | 100,000.00 | Customer | Incoming Customer Checks | | DEPOSIT     1982INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 2926 | | | | | | | | | | | | |
| 47331 | 4/8/2008 | 728.75 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN512,797,494.00 RATE=02.05% FOR INVESTMENTDATED 04/07/08. REF=CPSWP040708 | | | | | | | | | | | | | | |
| 47332 | 4/8/2008 | 185,010,997.84 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L080407 TO 080408 RATE 2.1401 TRN: 0809900123ANYOUR REF: NC0261063804080801BOOK | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47333 | 4/8/2008 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 3464400099BLYOUR REF: KDAVISEFDWIRE DEBIT VIA: BK AMER NYC 026009593 A/C:20910 REF: TELEBEN IMAD: | | | | | | | | | | | | | | |
| 47334 | 4/8/2008 | (18,000,000.00) | Customer | Outgoing Customer Wires | | 0409B1QGC031Q023777EN/13455000009JOYOUR REF: BOOK TRANSFER DEBIT A/C: 066196221 NATIONALYOUR REF: DAIBGUARBOOK TRANSFER DEBIT A/C: PJ ADMSTR LLC NEW | | | 126365 | 1K0167 | KAY INVESTMENT GROUP LLC | 4/8/2008 | $ (18,000,000.00) | CW | CHECK WIRE | | | | |
| 47335 | 4/8/2008 | (10,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 066196221 NEWTHIRD AVE., NE TRN: 1165300099OYOUR REF: JODIFEDWIRE DEBIT VIA: WACHOVIA BK NA | | | 198190 | 1CM660 | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 4/8/2008 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 47336 | 4/8/2008 | (1,546,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: PJ ADMSTR LLC NEWTHIRD AVE., NE TRN: 1165300099OYOUR REF: JODIFEDWIRE DEBIT VIA: WACHOVIA BK NA FEDWIRE DEBIT VIA: WACHOVIA BK NA | | | 290269 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMIII | 4/8/2008 | $ (1,546,000.00) | CW | CHECK WIRE | | | | |
| 47337 | 4/8/2008 | (761,017.00) | Customer | Outgoing Customer Wires | | PA/031201467116540009BYOUR REF: KDAVISEFDWIRE DEBIT VIA: WACHOVIA BK NA | | | 273652 | 1D0075 | KAREN DAVIS | 4/8/2008 | $ (761,017.00) | CW | CHECK WIRE | | | | |
| 47338 | 4/8/2008 | (657,801.86) | Customer | Outgoing Customer Wires | | 00993O YOUR REF: JODI | | | 47494 | 1A0001 | AHT PARTNERS | 4/8/2008 | $ (657,801.86) | CW | CHECK WIRE | | | | |
| 47339 | 4/8/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: STERLING NYC/026007773 A/C: THE POUND GROUP NEW YORK,N.Y. REF: TELEBEN/TIME/11:12 IMAD: 0408B1QGC05C002290 | | | 151682 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 4/8/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47340 | 4/8/2008 | (210,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080408 TO 080409 RATE 2.0801 TRN: 0809990369AN | | | | | | | | | | | | | |
| 47341 | 4/8/2008 | (20,399,897.92) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515O9 | 5279 | | | | | | | | | | | | | |
| 47342 | 4/9/2008 | (46,587,318.75) | Customer | Federal Home Loan Bank Transactions (Outgoing) | | PURCHASE OF SECURITIES GIS REF: T308099BP94DATE: 04/08/08BK#: NATIONAL FINL SVCS CORPUNITS: 45,000,000.00 CUSIP NO: 3133XLM59 | | | | | | | | | | | | | |
| 47343 | 4/9/2008 | (20,068,483.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y999688099 | | | | | | | | | | | | | |
| 47344 | 4/9/2008 | 20,068,483.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER CPSWP040808, TRN: 0992003230XN YOUR REF: | | | | | | | | | | | | | |
| 47345 | 4/9/2008 | 325,139,027.78 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | |
| 47346 | 4/9/2008 | 4,000,000.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: | | | 47554 | 1B0214 | TED BIGOS | 4/9/2008 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 47347 | 4/9/2008 | 302,200.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O:NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 RFB=O/B CITIBANK | | | 281855 | 1ZA315 | KENNETH A MILLER MD PENSION & PROFIT SHARING PL | 4/10/2008 | $ 302,200.00 | CA | CHECK WIRE | | | | |
| 47348 | 4/9/2008 | 200,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O:REF: NBNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 | | | 283841 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (REDACTED) | 4/9/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 47349 | 4/9/2008 | 200,000.00 | Customer | Incoming Customer Wires | | : O/B MARSHALL & IFED WIRE CREDIT VIA: WACHOVIA BANK | | | 149278 | 1EM199 | MOLLY J BADER SIDNEY BADER TTEES M J BADER REV TST AGMT 10/9/01 | 4/9/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 47350 | 4/9/2008 | 150,000.00 | Customer | Incoming Customer Wires | | ANUFACTURERS & TRADERS | | | 227627 | 1K0141 | KING MOSS PARTNERS C/O ANDREW MOSBERG | 4/9/2008 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 47351 | 4/9/2008 | 6,672.52 | Customer | Incoming Customer Wires | | MT080409005314CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: | | | 313448 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/10/2008 | $ 6,672.52 | CA | CHECK WIRE | | | | |
| 47352 | 4/9/2008 | 6,000.00 | Customer | Incoming Customer Wires | | W YORK/0001 B/O: | | | 247955 | 1ZR233 | NTC & CO. FBO DAVID WALLENSTEIN (REDACTED) | 4/9/2008 | $ 6,000.00 | CA | CHECK WIRE | | | | |
| 47353 | 4/9/2008 | 4,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O:REF: NBNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 | | | 262025 | 1C1295 | NTC & CO. FBO MARCIA BETH COHN (REDACTED) | 4/9/2008 | $ 4,000.00 | CA | CHECK WIRE | | | | |
| 47354 | 4/9/2008 | 439,499.76 | Customer | Incoming Customer Checks | | DEPOSIT    19832 DAY FLOAT    04/11 $376,000.003 DAY FLOAT    04/14 $24,000.00INTEREST ON END-OF-DAY INVESTMENT - | | | 2927 | | | | | | | | | | | |
| 47355 | 4/9/2008 | 1,120.49 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$20,068,483.00 RATE=02.01% FOR INVESTMENTDATED 04/08/08. REF=CPSWP040808 | | | | | | | | | | | | | |
| 47356 | 4/9/2008 | 210,012,134.03 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L080408 TO 080409 RATE 2.0801 TRN: 0810000137ANYOUR REF: NC027231740409081BOOK | | | | | | | | | | | | | |
| 47357 | 4/9/2008 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D032552645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 6018900108LKYOUR REF: | | | | | | | | | | | | | |
| 47358 | 4/9/2008 | (10,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BB&T NC/053101121 A/C: ROBERTIMAD: 0409B1QGC08C001795 TRN: 0395400108OOYOUR REF: MRROSENFEDWIRE DEBIT VIA: CITIBANK NYC/021000089 | | | 272318 | 1R0110 | MARION ROSENTHAL REVOCABLE TST ROBERT ROSENTHAL REV TST TIC | 4/9/2008 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 47359 | 4/9/2008 | (9,800,000.00) | Customer | Outgoing Customer Wires | | A/C:CF INVESTMENTS, LLIMAD: 0409B1QGC08C001796TRN:0395500108JOYOUR REF: FEDWIRE DEBIT VIA: BK AMER NYC 026009593 | | | 247839 | 1N0040 | NINE THIRTY CF INVESTMENT LLC C/O JF1 | 4/9/2008 | $ (9,800,000.00) | CW | CHECK WIRE | | | | |
| 47360 | 4/9/2008 | (3,500,000.00) | Customer | Outgoing Customer Wires | | A/C:ASSOCIATES SILVER SPRING, MD 20910 REF:TELEBEN IMAD: 0409B1QGC08C001797 | | | 278561 | 1H0141 | HGLC ASSOCIATES,LLLP | 4/9/2008 | $ (3,500,000.00) | CW | CHECK WIRE | | | | |
| 47361 | 4/9/2008 | (950,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: FST REP BK SF/REDACTED A/C:REDACTED0YOUR REF: CHAFTBOOK TRANSFER DEBIT A/C: REDACTED NY NY TRN: | | | 226410 | 1H0007 | CLAYRE HULSH HAFT | 4/9/2008 | $ (950,000.00) | CW | CHECK WIRE | | | | |
| 47362 | 4/9/2008 | (710,366.48) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED NY NY TRN:YOUR REF: NOREFCHIPS DEBIT VIA: CITIBANK/0008 A/C: ANNETTE & | | | 48572 | 1CM049 | SEYMOUR EPSTEIN | 4/9/2008 | $ (710,366.48) | CW | CHECK WIRE | | | | |
| 47363 | 4/9/2008 | (650,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ANNETTE &TELEBEN SSN: REDACTED TRN: 0395900100JOYOUR REF: JODIFEDWIRE DEBIT VIA: VALLEY | | | 26507 | 1B0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J/T WROS | 4/9/2008 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 47364 | 4/9/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: VALLEY PASSAIC/021201383 A/C:REF:/TIME/09:30 IMAD: 0409B1QGC07C001525 TRN:0396000100JOYOUR REF: CAP OF | | | 248284 | 1CM800 | LISA AUFZIEN | 4/9/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47365 | 4/9/2008 | (80,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CHASE HO BK LA/122016066 A/C:REF: TELEBEN/TIME/09:30 IMAD:0409B1QGC07C001526 TRN: 0396100100JOYOUR JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD | | | 47593 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 4/9/2008 | $ (80,000.00) | CW | CHECK WIRE | | | | |
| 47366 | 4/9/2008 | (195,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD LFR 080409 TO 080410 RATE 2.1201 TRN: 0810000457ANYOUR REF: | | | | | | | | | | | | | |
| 47367 | 4/9/2008 | (4,397,371.14) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515O9 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5281 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47368 | 4/9/2008 | (9,708,601.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996857100 | | | | | | | | | | | | | | |
| 47369 | 4/10/2008 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T308101ABEYDATE: 04/10/08BKR: REDEMPTIONS UNITS:300,000,000.00 CUSIP NO: 912795D73 UNITED STATESTREASURY RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP040908 , TRN: 10026021HXNYOUR REF: 31Y9996857100BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 47370 | 4/10/2008 | 9,708,601.00 | Investment | Overnight Sweep - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47371 | 4/10/2008 | 400,171,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | VIA: BANK OF NEW YORK/0001 B/O: | | | | 244431 | 1FN086 | | KINGATE EURO FUND LTD | 4/10/2008 | $   16,000,000.00 | CA | CHECK WIRE | | | | |
| 47372 | 4/10/2008 | 16,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O:REF: NBNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC-0000000001400 DEPOSIT    19842 DAY FLOAT    04/14 | | | | 132249 | 1CM235 | | NTC & CO. FBO PHILIP DATLOF (REDACTED) | 4/11/2008 | $         9,135.27 | CA | CHECK WIRE | | | | |
| 47373 | 4/10/2008 | 9,135.27 | Customer | Incoming Customer Wires | | $115,000.00INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 2928 | | | | | | | | | | | | | |
| 47374 | 4/10/2008 | 162,187.00 | Customer | Incoming Customer Checks | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$9,708,601.00 RATE=01.94% FOR INVESTMENT DATED04/09/08. REF=CPSWP040908 TRN: | | | | | | | | | | | | | | |
| 47375 | 4/10/2008 | 523.19 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L080409 TO 080410 RATE 2.1201 TRN: 0810101775ANYOUR REF: NC0285612704100801BOOK | | | | | | | | | | | | | | |
| 47376 | 4/10/2008 | 195,011,483.98 | Investment | Overnight Deposit - Return of Principal & Interest | | BOOK TRANSFER DEBIT A/C: DD235522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)N E/W YORK NY 10004 TPN: 9057600101 JKYOUR REF: FEDWIRE DEBIT VIA: MELLON TRUST OF | | | | | | | | | | | | | | |
| 47377 | 4/10/2008 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | VE/0110012340410B1QGC02C002261 TRN: | | | | 26393 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 4/10/2008 | $   (3,800,000.00) | CW | CHECK WIRE | | | | |
| 47378 | 4/10/2008 | (3,800,000.00) | Customer | Outgoing Customer Wires | | 11161001JOYOUR REF: CAP OF 08/04/10FEDWIRE FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: UBSIMAD/0410B1QGC01C002480 TRN: 11622001JOYOUR REF: GENHOFFDWIRE DEBIT | | | | 264395 | 1CM869 | | GENE R HOFFMAN | 4/10/2008 | $   (2,500,000.00) | CW | CHECK WIRE | | | | |
| 47379 | 4/10/2008 | (2,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021TRN: 11162001OJOYOUR REF: DLANCEBOOK TRANSFER DEBIT A/C: REDACTED BOOK TRANSFER DEBIT A/C: 00000000400709960 | | | | 264464 | 1L0117 | | DAVID W LANCE JR | 4/10/2008 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 47380 | 4/10/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | ORG:TELEBEN TRN: 11163001OJOYOUR REF: JODFEDWIRE DEBIT VIA: MELLON TRUST OF FEDWIRE DEBIT VIA: MELLON TRUST OF NE/REDACTED MASS. BEN: MARC B. WOLPOW 1995 | | | | 270309 | 1S0392 | | CAROL STONE TRUST | 4/10/2008 | $     (800,000.00) | CW | CHECK WIRE | | | | |
| 47381 | 4/10/2008 | (800,000.00) | Customer | Outgoing Customer Wires | | FAMILY TRUIMAD/0410B1QGC05C002482 TRN: FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261TRUST REF:/TIME/10:49 IMAD: 0410B1QGC06C002411TRN: 11165001OJOYOUR REF: | | | | 195159 | 1W0117 | | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 4/10/2008 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 47382 | 4/10/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: FSSTECH FCU BEAV/323274160981 IMAD: 0410B1QGC02C002262 TRN: 11166001OJOYOUR REF: CAP OF 08/04/10CHIPS CHIPS DEBIT VIA: BANK OF NEW YORK/0001 | | | | 256828 | 1ZA391 | | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 4/10/2008 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 47383 | 4/10/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | A/C:SOUTHEY INTERNATIONAL LIMITED PRINCIPALITY OFANDORRA FRANCE REF: REDACTED | | | | 286605 | 1L0162 | | ERIC LEVINE AND SUZAN LEVINE | 4/10/2008 | $     (500,000.00) | CW | CHECK WIRE | | | | |
| 47384 | 4/10/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FR 080410 TO 080411 RATE 2.2001 TRN: 0810100359AN YOUR REF: ND0301106204100801 | | | | 26162 | 1FR116 | | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 4/10/2008 | $       (18,000.00) | CW | CHECK WIRE | | | | |
| 47385 | 4/10/2008 | (18,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080410 TO 080411 RATE 2.2001 TRN: | | | | 249403 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 4/10/2008 | $       (15,000.00) | CW | CHECK WIRE | | | | |
| 47386 | 4/10/2008 | (15,000.00) | Customer | Outgoing Customer Wires | | FUNDING XFER TO 006301424151509 | | 5283 | | | | | | | | | | | | | |
| 47387 | 4/10/2008 | (195,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | | |
| 47388 | 4/10/2008 | (6,010,035.53) | Customer | Transfers to JPMC 509 Account | | PURCHASE OF SECURITIES GIS REF: T308101BWJF CUSTODY ACT: G REDACTED PURC TD: 04/10/08 SETTLE DATE: 04/10/08BKR: NATIONAL FINL SVCS | | | | | | | | | | | | | | |
| 47389 | 4/10/2008 | (49,836,958.33) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308101BWI2 CUSTODY ACT: G REDACTED PURC TD: 04/10/08 SETTLE DATE: 04/10/08BKR: NATIONAL FINL SVCS PURCHASE OF SECURITIES GIS REF: T308101BW36 | | | | | | | | | | | | | | |
| 47390 | 4/10/2008 | (49,836,958.33) | Investment | Treasury Bills - Investment | | CUSTODY ACT: G REDACTED PURC TD: 04/10/08 SETTLE DATE: 04/10/08BKR: NATIONAL FINL SVCS PURCHASE OF SECURITIES GIS REF: T308101BWJI | | | | | | | | | | | | | | |
| 47391 | 4/10/2008 | (49,836,958.33) | Investment | Treasury Bills - Investment | | CUSTODY ACT: G REDACTED PURC TD: 04/10/08 SETTLE DATE: 04/10/08BKR: NATIONAL FINL SVCS PURCHASE OF SECURITIES GIS REF: T308101BWJF | | | | | | | | | | | | | | |
| 47392 | 4/10/2008 | (49,836,958.33) | Investment | Treasury Bills - Investment | | CUSTODY ACT: G REDACTED PURC TD: 04/10/08 SETTLE DATE: 04/10/08BKR: NATIONAL FINL SVCS PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 47393 | 4/10/2008 | (49,836,958.33) | Investment | Treasury Bills - Investment | | T308101BWJQDATE: 04/10/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795F48 PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 47394 | 4/10/2008 | (49,836,958.33) | Investment | Treasury Bills - Investment | | T308101BWK2DATE: 04/10/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795F48 | | | | | | | | | | | | | | |
| 47395 | 4/10/2008 | (10,250,368.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996870101 | | | | | | | | | | | | | | |
| 47396 | 4/11/2008 | 10,250,368.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP041008. TRN: 10126032411XNYOUR REF: 31Y9996870101BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 47397 | 4/11/2008 | 600,256,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | 1021 | 1A0072 | | AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECHNOLOGY | 4/14/2008 | $   5,500,000.00 | CA | CHECK WIRE | | | | |
| 47398 | 4/11/2008 | 5,500,000.00 | Customer | Incoming Customer Wires | | DIT VIA: COMMERCE BANK, NATIONAL | | | | 302960 | 1M0209 | | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 4/11/2008 | $       50,000.00 | CA | CHECK WIRE | | | | |
| 47399 | 4/11/2008 | 50,000.00 | Customer | Incoming Customer Wires | | 03102FFYOUR REF: JDIL-7DIL158DEPOSIT    1985 | | | | 273643 | 1CM789 | | TRUST U/A DTD 5/13/04 FBO OLGA WACHTENHEIM AND TRUST U/A DTD 5/13/04 | 4/11/2008 | $     800,000.00 | CA | CHECK | | | | |
| 47400 | 4/11/2008 | 800,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    1985INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | | | | | | | | | | | | |
| 47401 | 4/11/2008 | 515.37 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$10,250,368.00 RATE=01.81% FOR INVESTMENTDATED 04/10/08. REF=CPSWP041008 JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD | | | | | | | | | | | | | | |
| 47402 | 4/11/2008 | 195,011,917.37 | Investment | Overnight Deposit - Return of Principal & Interest | | L080410 TO 080411 RATE 2.2001 TRN: 0810200193ANYOUR REF: NC0301106204110801BOOK | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47403 | 4/11/2008 | (600,000,000.00) | Customer | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: REDACTED CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 17899001028JYOUR REF: BOOK TRANSFER DEBIT A/C: PJ ADMSTR LLC | | | | | | | | | | | | | | |
| 47404 | 4/11/2008 | (3,561,000.00) | Customer | Outgoing Customer Wires | | NEWTHIRD AVE., NBTEN: 123360010200YOUR REF: JODFEDWIRE DEBIT VIA: FST REP BK SF/321081669 FEDWIRE DEBIT VIA: FST REP BK SF/321081669 | | | 12509 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 4/11/2008 | $ (3,561,000.00) | CW | CHECK WIRE | | | | |
| 47405 | 4/11/2008 | (1,750,000.00) | Customer | Outgoing Customer Wires | | REDACTED TRN: 123370010200YOUR REF: CAP OF 08/04/11BOOK TRANSFER DEBIT A/C: REDACTED | | | 278390 | 1S0492 | RICHARD SHAPIRO | 4/11/2008 | $ (1,750,000.00) | CW | CHECK WIRE | | | | |
| 47406 | 4/11/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 99999651 TRUST -YOUR REF: TANAHTFEDWIRE DEBIT VIA: COLONIAL BANK NA/062001319 | | | 270028 | 1A0116 | AHT PARTNERS L P C/O ANDREW H TANANBAUM MANAGING MEMBER, AHT | 4/11/2008 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 47407 | 4/11/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: COLONIAL BANK NA/062001319REF: TELEHEN IMAD: 0411B1OGC07C002975 TRN:123390010200YOUR REF: BOOK TRANSFER DEBIT A/C: S & R INVESTMENT | | | 264549 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 4/11/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 47408 | 4/11/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | COYOUR REF: STANLEYBOOK TRANSFER DEBIT A/C: JENNIFER S MADOFF | | | 302968 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 4/11/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 47409 | 4/11/2008 | (50,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: JENNIFER S MADOFF REDACTED TRN:123410010200YOUR REF: JODBOOK TRANSFER DEBIT A/C: THE MADOFF FAMILY | | | 306778 | 1M0169 | JENNIFER MADOFF | 4/11/2008 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 47410 | 4/11/2008 | (30,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: THE MADOFF FAMILYYOUR REF: MADFAMFDNJP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L | | | 26298 | 1M0228 | MADOFF FAMILY FOUNDATION C/O BERNARD L MADOFF INV SEC | 4/11/2008 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 47411 | 4/11/2008 | (180,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD LFR 080411 TO 080414 RATE 2.2004 TRN: 0810200467ANYOUR REF: | | | | | | | | | | | | | |
| 47412 | 4/11/2008 | (4,886,036.59) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5285 | | | | | | | | | | | | | |
| 47413 | 4/11/2008 | (18,615,617.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996871102 | | | | | | | | | | | | | |
| 47414 | 4/14/2008 | 18,615,617.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP041108. TRN: 1022003227XNYOUR REF: 31Y9996871102BOOK TRANSFER CREDIT B/O: CHASE RK NY 10022-4834/AC-000000001400 | | | | | | | | | | | | | |
| 47415 | 4/14/2008 | 450,192,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | ORG=ALTERNATIVE ADVANTAGE PLC LANDMARK ST OGB: HSBC INSTITUTIONAL TRUST SERSSN: | | | | | | | | | | | | | |
| 47416 | 4/14/2008 | 8,000,000.00 | Customer | Incoming Customer Wires | | 7J140488I11405397 | | | 190631 | 1FR133 | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 4/14/2008 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 47417 | 4/14/2008 | 225,000.00 | Customer | Incoming Customer Wires | | 0IMAD: 04141.2LFCK1C000793 TRN: 0529708105FF YOUR REF: 0/B CT NATL BK L | | | 261351 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 4/15/2008 | $ 225,000.00 | CA | CHECK WIRE | | | | |
| 47418 | 4/14/2008 | 5,000.00 | Customer | Incoming Customer Wires | | W YORK/0001 B/O: TRUST INDUSTRIAL BANK DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 | | | 12623 | 1ZR249 | NTC & CO. FBO WILLIAM L FORD (REDACTED) | 4/14/2008 | $ 5,000.00 | CA | CHECK WIRE | | | | |
| 47419 | 4/14/2008 | 4,500.00 | Customer | Incoming Customer Wires | | 05FC YOUR REF: 1370565 | | | 272412 | 1ZR203 | NTC & CO. FBO CHARLES J ZACEK (REDACTED) | 4/14/2008 | $ 4,500.00 | CA | CHECK WIRE | | | | |
| 47420 | 4/14/2008 | 115.00 | Customer | Incoming Customer Wires | | 05FC YOUR REF: 1370567 | | | 184411 | 1ZR233 | NTC & CO. FBO DAVID WALLENSTEIN (REDACTED) | 4/14/2008 | $ 115.00 | CA | CHECK WIRE | | | | |
| 47421 | 4/14/2008 | 3,051,000.00 | Customer | Incoming Customer Checks | | DEPOSIT     1986:1 DAY FLOAT     04/15 $3,040,000.00 2 DAY FLOAT     04/16 $11,000.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN18,615,617.00 RATE=01.78% FOR INVESTMENTDATED 04/11/08. REF=CPSWP041108 | | 2929 | | | | | | | | | | | | |
| 47422 | 4/14/2008 | 2,761.32 | Investment | Overnight Sweep - Return of Principal & Interest | | | | | | | | | | | | | | | |
| 47423 | 4/14/2008 | 180,033,006.00 | Investment | Overnight Deposit - Return of Principal & Interest | | CREDIT MEMORANDUM REF: TO REPAY YOURBOOK TRANSFER DEBIT A/C: REDACTED CHUSA | | | | | | | | | | | | | |
| 47424 | 4/14/2008 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D123522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 4370600105R.YOUR REF: FEDWIRE DEBIT VIA: TCF MPLS/291070001 | | | | | | | | | | | | | |
| 47425 | 4/14/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | A/C:TELEBEN IMAD: 0414B1OGC08C003793 TRN:14271000105JOYOUR REF: CAP OF 08/04/14CHIPS CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 | | | 223507 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 4/14/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 47426 | 4/14/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | A/C:REDACTED BEN: STRATTHAM SSN: REDACTED TRN:14272000105JOYOUR REF: STRATTHAMFEDWIRE FEDWIRE DEBIT VIA: RBS CITIZENS, | | | 270510 | 1ZR262 | STRATTHAM C/O THOMAS G AVELLINO | 4/14/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 47427 | 4/14/2008 | (510,000.00) | Customer | Outgoing Customer Wires | | N.A./011500120041481OGC03C002444 TRN: 14273001050YOUR REF: SMILLERFEDWIRE DEBIT FEDWIRE DEBIT VIA: KEY BK WASH | | | 248269 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 4/14/2008 | $ (510,000.00) | CW | CHECK WIRE | | | | |
| 47428 | 4/14/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | TAC:12500054WASHINGTON 98102 REF: TELEBEN IMAD:0414B1OGC06C002733 TRN: 14274001050YOUR JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 2.1401 TRN: 0810500144ANYOUR REF: ND326876504140814FUNDING XFER TO REDACTED | | | 278423 | 1A0044 | PATRICE M AULD | 4/14/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 47429 | 4/14/2008 | (190,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 2.1401 TRN: 0810500144ANYOUR REF: ND326876504140814FUNDING XFER TO REDACTED | | | | | | | | | | | | | |
| 47430 | 4/14/2008 | (4,643,006.42) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5287 | | | | | | | | | | | | | |
| 47431 | 4/14/2008 | (8,404,493.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996843105CHECK PAID # 15487 | | | | | | | | | | | | | |
| 47432 | 4/14/2008 | (60,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  15487 | | | 303853 | 1P0019 | BARBARA PICOWER | 4/11/2008 | $ (60,000.00) | CW | CHECK | | | | |
| 47433 | 4/14/2008 | (300,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  15488 | | | 243825 | 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 4/11/2008 | $ (300,000.00) | CW | CHECK | | | | |
| 47434 | 4/15/2008 | 8,404,493.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP041408. TRN: 1052003187XNYOUR REF: 31Y9996843105BOOK TRANSFER CREDIT B/O: CHASE BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | |
| 47435 | 4/15/2008 | 325,139,027.78 | Investment | Certificate of Deposit - Return of Principal & Interest | | | | | | | | | | | | | | | |
| 47436 | 4/15/2008 | 5,600,000.00 | Customer | Incoming Customer Wires | | DIT VIA: CITIBANK/021000089 B/O: J F | | | 39751 | 1N0030 | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 4/15/2008 | $ 5,600,000.00 | CA | CHECK WIRE | | | | |
| 47437 | 4/15/2008 | 4,000,000.00 | Customer | Incoming Customer Wires | | B CITIBANK NYCFED WIRE CREDIT VIA: CITIBANK/021000089 B/O: NINE | | | 157704 | 1J0044 | JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/15/2008 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47438 | 4/15/2008 | 3,900,000.00 | Customer | Incoming Customer Wires | | VIA: BANK OF AMERICA N.A./0959 B/O: | | | | 12548 | 1N0033 | | NINE THIRTY FEF INVESTMENT LLC C/O JF1 CARNEGIE HALL TOWER | 4/15/2008 | $ 3,900,000.00 | CA | CHECK WIRE | | | | |
| 47439 | 4/15/2008 | 2,040,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O:NBNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 ORG=/8980197645499WESTON FL | | | | 12544 | 1M0248 | | KATHERINE A MILLER | 4/15/2008 | $ 2,040,000.00 | JRNL | CHECK WIRE | | | | |
| 47440 | 4/15/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | 7106FF YOUR REF: O/B CITIBANK NYC | | | | 211629 | 1M0146 | | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/16/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 47441 | 4/15/2008 | 900,000.00 | Customer | Incoming Customer Wires | | 106FF YOUR REF: O/B CITIBANK NYC | | | | 196974 | 1N0035 | | NINE THIRTY RM INVESTMENT LLC C/O JF1 | 4/15/2008 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 47442 | 4/15/2008 | 800,000.00 | Customer | Incoming Customer Wires | | 3955 TRN: 0303302106FF YOUR REF: O/B CITIBANK NYC | | | | 126356 | 1G0323 | | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/15/2008 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 47443 | 4/15/2008 | 45,757.15 | Customer | Incoming Customer Wires | | OYEES BENEFITIMAD: 0415E3B75D9C000062 TRN: 0350607106FF YOUR REF: 080415350015 | | | | 204872 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/15/2008 | $ 45,757.15 | CA | CHECK WIRE | | | | |
| 47444 | 4/15/2008 | 45,000.00 | Customer | Incoming Customer Wires | | AD: 0415E3B75D9C000062 TRN: 0350607106FF YOUR REF: 080415350015 | | | | 245346 | 1A0149 | | STEWART L ALEDORT MDPC EMPLOYEE BENEFIT TRUST | 4/15/2008 | $ 45,000.00 | CA | CHECK WIRE | | | | |
| 47445 | 4/15/2008 | 137,481.00 | Customer | Incoming Customer Checks | | 31Y99710073106 | | | 2930 | | | | | | | | | | | |
| 47446 | 4/15/2008 | 415.56 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMM'L PAPER. PRINCIPAL= $8,404,493.00 RATE=01.78% FOR | | | | | | | | | | | | | | |
| 47447 | 4/15/2008 | 190,011,295.08 | Investment | Overnight Deposit - Return of Principal & Interest | | CREDIT MEMORANDUM REF: TO REPAY YOUR DEPOSIT TRN: 1609712106WD | | | | | | | | | | | | | | |
| 47448 | 4/15/2008 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 47449 | 4/15/2008 | (6,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: JLC &/OR KLC NEW YORK NY 10022- TRN: 14473001060O YOUR REF: JEANNE | | | | 166337 | 1L0026 | | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 4/15/2008 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 47450 | 4/15/2008 | (1,300,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009659 A/C: BRANCH FAMILY DEVELOPMENT,LLC BELTSVILLE, MARYLAND 20705 REF: TELEBEN IMAD: | | | | 301265 | 1B0025 | | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 4/15/2008 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 47451 | 4/15/2008 | (947,306.00) | Customer | Outgoing Customer Wires | | R REF: CAP OF 08/04/15 | | | | 222876 | 1A0044 | | PATRICE M AULD | 4/15/2008 | $ (947,306.00) | CW | CHECK WIRE | | | | |
| 47452 | 4/15/2008 | (700,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: MR JEFFREY LEVY-HINTE REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVE. NEW YORK,NY 10022 TRN: 14476001060O | | | | 133915 | 1L0211 | | JEFFREY LEVY-HINTE | 4/15/2008 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 47453 | 4/15/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: CITIGROUP GLOBAL MARKETS INC NEW YORK, NEW YORK 10000 BEN: SYLVAN ASSOCIATES LTD PARTNERSSIN: | | | | 281194 | 1S0183 | | SYLVAN ASSOCIATES L P DONALD R SHAPIRO GENL PARTNER | 4/15/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47454 | 4/15/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTH FORK BANK/021407912 A/C: 1998 CLUB STEIN FAMILY PARTNERSUITE: 101 REF: TELEBEN IMAD: 0415B1OGC06C002841 TRN: | | | | 283807 | 1CM518 | | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 4/15/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47455 | 4/15/2008 | (439,756.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/125000574 A/C: MARDEN FAMILY TRUST PALM BEACHFL REF: TELEBEN IMAD: 0415B1OGC06C002842 TRN: | | | | 47714 | 1M0021 | | MARDEN FAMILY TRUST REDACTED | 4/15/2008 | $ (439,756.00) | CW | CHECK WIRE | | | | |
| 47456 | 4/15/2008 | (275,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA REDACTED A/C REF: TELEBEN/TIME/11:26 IMAD:0415B1OGC03C00290B TRN: 14480001060O YOUR BOOK TRANSFER DEBIT A/C: ELLEN GOLDFARB NEWYOUR REF: EGOLDFARBCHDN DEBIT VIA: CITIBANK/0008 A/C: THE CHARLOTTE | | | | 47598 | 1C1027 | | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 4/15/2008 | $ (275,000.00) | CW | CHECK WIRE | | | | |
| 47457 | 4/15/2008 | (250,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: THE CHARLOTTETELEBEN SSN: REDACTED TRN: 14482001060O YOUR REF: JODUP MORGAN CHASE & | | | | 274384 | 1G0333 | | ELLEN GOLDFARB | 4/15/2008 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 47458 | 4/15/2008 | (37,500.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: THE CHARLOTTETELEBEN SSN: REDACTED TRN: 14482001060O YOUR REF: JODUP MORGAN CHASE & JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 2.2101 TRN: 081060037 2ANYOUR REF: ND3397084041 50 81FUN DING XFER TO | | | | 268578 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 4/15/2008 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 47459 | 4/15/2008 | (190,000,000.00) | Investment | Overnight Deposit - Investment | | 2.2101 TRN: 081060037 2ANYOUR REF: ND3397084041 50 81FUN DING XFER TO | | | | | | | | | | | | | | |
| 47460 | 4/15/2008 | (6,148,683.44) | Customer | Transfers to JPMC 509 Account | | FUN DING XFER TO 00630142h1 51509 TRN END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | | 5289 | | | | | | | | | | | | |
| 47461 | 4/15/2008 | (12,344,317.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y999685010 6ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | | | | |
| 47462 | 4/15/2008 | (28,426.23) | Other | Bank Charges | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | Bank Charge | | | |
| 47463 | 4/16/2008 | 12,344,317.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP,CPSWP041508 . TRN: 10620032172NYOUR REF: 31Y999685010 6BOOK. TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47464 | 4/16/2008 | 325,139,027.78 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47465 | 4/16/2008 | 10,200,000.00 | Customer | Incoming Customer Wires | | EF: DCD OF 08/04/16 | | | | 299568 | 1FR135 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FBO HERALD (LUX) US ABSOLUTE | 4/16/2008 | $ 10,200,000.00 | CA | CHECK WIRE | | | | |
| 47466 | 4/16/2008 | 60,000.00 | Customer | Incoming Customer Wires | | 07ES YOUR REF: DCD OF 08/04/16 | | | | 216995 | 1CM778 | | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 4/16/2008 | $ 60,000.00 | CA | CHECK WIRE | | | | |
| 47467 | 4/16/2008 | 42,500.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG: C886180001 CARL & RUTH SHAPIRO FAMILY FDN TRN: | | | | 112269 | 1SH025 | | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 4/17/2008 | $ 42,500.00 | CA | CHECK WIRE | | | | |
| 47468 | 4/16/2008 | 704,350.39 | Customer | Incoming Customer Checks | | DEPOSIT          1988 1 DAY FLOAT      04/17 $338,524.85 2 DAY FLOAT       04/18          $355,925.54 3 DAY FLOAT       04/21          $9,900.00 | | | 2931 | | | | | | | | | | | |
| 47469 | 4/16/2008 | 702.94 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMM'L PAPER. PRINCIPAL= $12,344,317.00 RATE=02.05% FOR | | | | | | | | | | | | | | |
| 47470 | 4/16/2008 | 190,011,664.58 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080415 TO 080416 RATE 2.2101 TRN: 0810700106AN YOUR REF: NC3597084016081 | | | | | | | | | | | | | | |
| 47471 | 4/16/2008 | (360,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 47472 | 4/16/2008 | (15,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248041401GGC02C002225 TRN: 1145990010730OYOUR REF: NEWDORADCHIPS DEBIT | | | | 216456 | 1D0026 | | DORADO INVESTMENT COMPANY | 4/16/2008 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47473 | 4/16/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: H. IRWIN LEVY REDACTED TRN: 114600010730 YOUR REF: HILEVY | | | | 33561 | 1L0231 | H IRWIN LEVY LLC | 4/16/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 47474 | 4/16/2008 | (800,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTH FORK BANK/021407912 A/C: A & G GOLDMAN PARTNERSHIP IMAD: 0416B1QGC04/002193 TRN: 114610010730 YOUR REF: BOOK TRANSFER DEBIT A/C: REDACTED TRN: | | | | 256906 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 4/16/2008 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 47475 | 4/16/2008 | (650,000.00) | Customer | Outgoing Customer Wires | | 114620010730 YOUR REF: CAP OF 08/04/16CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: | | | | 236239 | 1G0352 | LAURA P GOULD | 4/16/2008 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 47476 | 4/16/2008 | (525,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C:BEN: ALEXANDER SIROTKIN REDACTED 0707858N: REDACTED TRN: 114630010730YOUR REF: BOOK TRANSFER DEBIT A/C: COHEN POOLED | | | | 307318 | 1S0102 | ALEXANDER SIROTKIN | 4/16/2008 | $ (525,000.00) | CW | CHECK WIRE | | | | |
| 47477 | 4/16/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | ASSET/588 5 THIRD AVENUE N0 TRN: 114640010730YOUR REF: CAP OF 08/04/16FEDWIRE DEBIT VIA: WASH MUT BANK/321180748 | | | | 249366 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 4/16/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47478 | 4/16/2008 | (35,000.00) | Customer | Outgoing Customer Wires | | A/C:TELEBEN IMAD: 0416B1QGC06/002244 TRN:114650010730YOUR REF: JODIBOOK TRANSFER BOOK TRANSFER DEBIT A/C: JOANN SALA OR | | | | 190594 | 1L0036 | IRWIN LIPKIN | 4/16/2008 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 47479 | 4/16/2008 | (30,000.00) | Customer | Outgoing Customer Wires | | JOSEPHYOUR REF: SALAJOAJP MORGAN CHASE & CO DEF TAKEN REF: TO | | | | 244886 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 4/16/2008 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 47480 | 4/16/2008 | (140,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 2.3501 TRN: 0810700342ANYOUR REF: ND3536035041608 FUNDING XFER TO 00630142815 1509 | | | | | | | | | | | | | | |
| 47481 | 4/16/2008 | (7,163,838.30) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815 1509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5291 | | | | | | | | | | | | | |
| 47482 | 4/16/2008 | (12,197,857.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y996866107 | | | | | | | | | | | | | | |
| 47483 | 4/17/2008 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T308108ABFRDATE: 04/17/08BKR: REDEMPTIONS UNITS:300,000,000.00 CUSIP NO: 912795D01 UNITED STATESTREASURY | | | | | | | | | | | | | | |
| 47484 | 4/17/2008 | 12,197,857.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP041608. TRN: 1072003245XYOUR REF: 31Y996866107BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 47485 | 4/17/2008 | 400,171,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | RN: 0032800108ES YOUR REF: OS1 OF 08/04/17 | | | | | | | | | | | | | | |
| 47486 | 4/17/2008 | 255,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG:REDACTED RUTH E SHAPIRO 2003 TRUST TRN: 0032800108ES | | | | 168936 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 4/17/2008 | $ 255,000.00 | CA | CHECK WIRE | | | | |
| 47487 | 4/17/2008 | 180,625.00 | Customer | Incoming Customer Wires | | 8/04/17 | | | | 220188 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 4/17/2008 | $ 180,625.00 | CA | CHECK WIRE | | | | |
| 47488 | 4/17/2008 | 116,875.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG:REDACTED RHONDA SHAPIRO ZINNER TR DTD 7-7-93 TRN: BOOK TRANSFER B/O: INTERNAL ACCOUNTS | | | | 290302 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 4/17/2008 | $ 116,875.00 | CA | CHECK WIRE | | | | |
| 47489 | 4/17/2008 | 116,875.00 | Customer | Incoming Customer Wires | | PROCESSING GNEWARK DE 19713- ORG:C87427008 ELLEN SHAPIRO JAFFE 2003 TRUST TRN: BOOK TRANSFER B/O: INTERNAL ACCOUNTS | | | | 247843 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 4/17/2008 | $ 116,875.00 | CA | CHECK WIRE | | | | |
| 47490 | 4/17/2008 | 116,875.00 | Customer | Incoming Customer Wires | | PROCESSING GNEWARK DE 19713- ORG:C87426000 LINDA S WAINTRUP TR DTD 3/11/92 TRN: BOOK TRANSFER B/O: INTERNAL ACCOUNTS | | | | 40282 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 4/17/2008 | $ 116,875.00 | CA | CHECK WIRE | | | | |
| 47491 | 4/17/2008 | 53,125.00 | Customer | Incoming Customer Wires | | PROCESSING GNEWARK DE 19713- ORG:C87432000 JENNIFER SEGAL HERMAN TR DTD 5/1/67 TRN: BOOK TRANSFER B/O: INTERNAL ACCOUNTS | | | | 247849 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 4/17/2008 | $ 53,125.00 | CA | CHECK WIRE | | | | |
| 47492 | 4/17/2008 | 42,500.00 | Customer | Incoming Customer Wires | | PROCESSING GNEWARK DE 19713- ORG:C87431000 JONATHAN M SEGAL TRUST 12/1/70 TRN: BOOK TRANSFER B/O: INTERNAL ACCOUNTS | | | | 133979 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 4/17/2008 | $ 42,500.00 | CA | CHECK WIRE | | | | |
| 47493 | 4/17/2008 | 42,500.00 | Customer | Incoming Customer Wires | | PROCESSING GNEWARK DE 19713- ORG:C87434004 MICHAEL S JAFFE TRUST DTD 9/25/71 TRN: BOOK TRANSFER B/O: INTERNAL ACCOUNTS | | | | 270223 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/17/2008 | $ 42,500.00 | CA | CHECK WIRE | | | | |
| 47494 | 4/17/2008 | 42,500.00 | Customer | Incoming Customer Wires | | PROCESSING GNEWARK DE 19713- ORG:C87435001 STEVEN C JAFFE TRUST DTD 9/25/71 TRN: BOOK TRANSFER B/O: INTERNAL | | | | 247373 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/17/2008 | $ 42,500.00 | CA | CHECK WIRE | | | | |
| 47495 | 4/17/2008 | 31,875.00 | Customer | Incoming Customer Wires | | ACCOUNTSANDREW N JAFFE TRUST DTD 5/12/75 TRN:0035600108ESYOUR REF: OS1 OF 08/04/17BOOK BOOK TRANSFER B/O: INTERNAL ACCOUNTSLINDA | | | | 286595 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 4/17/2008 | $ 31,875.00 | CA | CHECK WIRE | | | | |
| 47496 | 4/17/2008 | 21,250.00 | Customer | Incoming Customer Wires | | SHAPIRO FAMILY TR DTD 12/08/7 TRN:0033700108ESYOUR REF: OS1 OF 08/04/17DEPOSIT 19992 DAY FLOAT    04/21 | | | | 133994 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 4/17/2008 | $ 21,250.00 | CA | CHECK WIRE | | | | |
| 47497 | 4/17/2008 | 41,760.00 | Customer | Incoming Customer Checks | | $1,760.00INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 2932 | | | | | | | | | | | | |
| 47498 | 4/17/2008 | 697.99 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS12,197,857.00 RATE=02.06% FOR INVESTMENT/DATED 04/16/08. REF=CPSWP041608 JPMORGAN CHASE & CO ADVANCE REF: TO | | | | | | | | | | | | | | |
| 47499 | 4/17/2008 | 140,009,139.47 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN:0810800050ANYOUR REF: NC3536035041708 1BOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D3235522645 CHUSANY | | | | | | | | | | | | | | |
| 47500 | 4/17/2008 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 2423900108JKYOUR REF: FEDWIRE DEBIT VIA: US BANK | | | | | | | | | | | | | | |
| 47501 | 4/17/2008 | (18,868,000.00) | Customer | Outgoing Customer Wires | | MINNESOTA/091000022041TB1QGC03C002450 TRN:12940001000YOUR REF: GHOLMESFEDWIRE DEBIT FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 | | | | 112159 | 1H0173 | GARY S HOLMES REVOCABLE TST II | 4/17/2008 | $ (18,868,000.00) | CW | CHECK WIRE | | | | |
| 47502 | 4/17/2008 | (3,600,000.00) | Customer | Outgoing Customer Wires | | A/C:REDACTEDJOYOUR REF: JPMARD872WIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: | | | | 233429 | 1M0024 | JAMES P MARDEN | 4/17/2008 | $ (3,600,000.00) | CW | CHECK WIRE | | | | |
| 47503 | 4/17/2008 | (2,300,000.00) | Customer | Outgoing Customer Wires | | HSBCTHEMA HEDGED US EQUITY FD DUBLIN 2, IRELANDREF: REF: SORT CODE, 40-05-15 BOOK TRANSFER DEBIT A/C: REDACTED | | | | 287048 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF THE JEROME & ANNE C FISHER | 4/17/2008 | $ (2,300,000.00) | CW | CHECK WIRE | | | | |
| 47504 | 4/17/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | ORG:BEN: REDACTED JEROME & ANNE C FISHER CHARFDN REF: TELEBEN TRN: 129440010830YOUR FEDWIRE DEBIT VIA: CHE VY CHASE SAV | | | | 225487 | 1F0137 | CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 4/17/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47505 | 4/17/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BK/255071991SUITE 230 REF: TELEBEN IMAD: 0417B1QGC02C002463TRN: 129450010830YOUR FEDWIRE DEBIT VIA: CHEVY CHASE SAV | | | | 270211 | 1S0195 | ALBERT H SMALL | 4/17/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47506 | 4/17/2008 | (120,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEF TAKEN REF: TORATE 2.1401 TRN: 0810800364ANYOUR REF: ND3691003041708 1FUNDING XFER TO 00630142815 1509 | | | | | | | | | | | | | | |
| 47507 | 4/17/2008 | (2,570,208.76) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815 1509 | 5293 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47508 | 4/17/2008 | (49,867,923.61) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308108BKD4DATE: 04/17/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795F55 | | | | | | | | | | | | | | |
| 47509 | 4/17/2008 | (49,867,923.61) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308108BKPDATE: 04/17/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795F55 | | | | | | | | | | | | | | |
| 47510 | 4/17/2008 | (49,867,923.61) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308108BKRDATE: 04/17/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795F55 | | | | | | | | | | | | | | |
| 47511 | 4/17/2008 | (49,867,923.61) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308108BKTIDATE: 04/17/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795F55 | | | | | | | | | | | | | | |
| 47512 | 4/17/2008 | (49,867,923.61) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308108BKZEDATE: 04/17/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795F55 | | | | | | | | | | | | | | |
| 47513 | 4/17/2008 | (49,867,923.61) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308108BK1ZDATE: 04/17/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795F55 | | | | | | | | | | | | | | |
| 47514 | 4/17/2008 | (6,188,579.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y999683810$CHECK PAID* 15490 | | | | | | | | | | | | | | |
| 47515 | 4/17/2008 | (3,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID*  15490 | | | | 262035 | 1F0008 | BERNARD L MADOFF SPECIAL | 4/17/2008 | $ (3,000.00) | CW | CHECK | | | | |
| 47516 | 4/18/2008 | 6,188,579.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP041708 . TRN: 1082003182XNYOUR REF:31Y999683810$BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 CHIPS CREDIT VIA: UBS AG STAMFORD | | | | | | | | | | | | | | |
| 47517 | 4/18/2008 | 600,256,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BRANCH107990.-1855 LUXEMBOURGREF: NBNF=BERNARD L MADOFFNEW YORK NY 10022- | | | | | | | | | | | | | | |
| 47518 | 4/18/2008 | 14,999,980.00 | Customer | Incoming Customer Wires | | MT0804180004913FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS | | | | 286662 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 4/18/2008 | $ 14,999,980.00 | CA | CHECK WIRE | | | | |
| 47519 | 4/18/2008 | 49,767.73 | Customer | Incoming Customer Wires | | : MT0804180049009CHIPS CREDIT VIA: BANK OF NEW YORK0001 B/O: | | | | 204881 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/18/2008 | $ 49,767.73 | CA | CHECK WIRE | | | | |
| 47520 | 4/18/2008 | 49,242.14 | Customer | Incoming Customer Wires | | YORK/0001 B/O: | | | | 232256 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/18/2008 | $ 49,242.14 | CA | CHECK WIRE | | | | |
| 47521 | 4/18/2008 | 5,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O:REF: NBNF=BERNARD L MADOFF NEW YORK NY10022-4834 AC-000000001400 | | | | 173821 | 1ZW028 | NTC & CO. FBO SETH D ELLIS (REDACTED) | 4/18/2008 | $ 5,000.00 | CA | CHECK WIRE | | | | |
| 47522 | 4/18/2008 | 4,980.50 | Customer | Incoming Customer Wires | | DEPOSIT   19902 DAY FLOAT   04/23 $9,800.003 DAY FLOAT   04/22 | | | | 223102 | 1CM448 | NTC & CO. FBO EVAN P MONDSHINE REDACTED | 4/18/2008 | $ 4,980.50 | CA | CHECK WIRE | | | | |
| 47523 | 4/18/2008 | 1,310,000.00 | Customer | Incoming Customer Checks | | $200.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN6,188,579.00 RATE=02.04% FOR | 2933 | | | | | | | | | | | | | |
| 47524 | 4/18/2008 | 350.69 | Investment | Overnight Sweep - Return of Principal & Interest | | INVESTMENT DATED04/17/08. REF=CPSWP041708 TRN: JPMORGAN CHASE & CO ADVANCE REF: TO | | | | | | | | | | | | | | |
| 47525 | 4/18/2008 | 120,007,133.73 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN: 0810900154ANYOUR REF: NC569100304180$1BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 47526 | 4/18/2008 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D321522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 5492200109KXYOUR REF: | | | | | | | | | | | | | | |
| 47527 | 4/18/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C:33137-5024 REF: TELE TELEBEN BNF IMAD:0418I1QGC07C002603TRN:0934001093OYOUR | | | | 26610 | 1EM305 | NORMAN BRAMAN AND IRMA BRAMAN J/T WROS | 4/18/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 47528 | 4/18/2008 | (800,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 066196221 ORGAN:YOUR REF: TSLAVINFEDWIRE DEBIT VIA: US BANK CO ASPEN/102101645 | | | | 211738 | 1S0435 | THEODORE J SLAVIN TRUST #1 DATED 5/10/1985 | 4/18/2008 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 47529 | 4/18/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: US BANK CO ASPEN/102101645ASPEN,COLORADO 81612 IMAD:0418I1QGC07C002604TRN:0934001093OYOUR | | | | 204800 | 1U0024 | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 4/18/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47530 | 4/18/2008 | (150,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 2.1403 TRN: 0810900036ANYOUR REF: ND358693041808$FUNDING XFER TO 0063014283151509 | | | | | | | | | | | | | | |
| 47531 | 4/18/2008 | (2,156,795.81) | Customer | Transfers to JPMC 509 | | FUNDING XFER TO 0063014281515$09 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5295 | | | | | | | | | | | | | |
| 47532 | 4/18/2008 | (6,500,829.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y999684109 | | | | | | | | | | | | | | |
| 47533 | 4/21/2008 | 6,500,829.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP041808 . TRN: 1092003194XNYOUR REF: 31Y999684109$BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 47534 | 4/21/2008 | 450,192,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 BOOK TRANSFER CREDIT B/O: THE LITWIN FDN INCBEN:/1-CM326-3-0 THE LITWIN FOUNDATION, INC. TRN: 0106200112FEYOUR REF: EPI OF 08/04/21FED | | | | 40100 | 1CM326 | THE LITWIN FOUNDATION INC | 4/21/2008 | $ 18,000,000.00 | CA | CHECK WIRE | | | | |
| 47535 | 4/21/2008 | 18,000,000.00 | Customer | Incoming Customer Wires | | ED WIRE CREDIT VIA: PNC BANK, NA/043000096 B/O: | | | | 47556 | 1B0214 | TED BIGOS | 4/22/2008 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 47536 | 4/21/2008 | 4,000,000.00 | Customer | Incoming Customer Wires | | EF: 200804270735$CWFED WIRE CREDIT VIA: CITY NATIONAL BANK OF | | | | 290281 | 1N0034 | FREDERICK N LEVINGER 1983 TRUST | 4/21/2008 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 47537 | 4/21/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | UR REF: O-B CITY NB OF FFED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL | | | | 47529 | 1B0209 | BRAMAN FAMILY BREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 4/21/2008 | $ 733,704.00 | CA | CHECK WIRE | | | | |
| 47538 | 4/21/2008 | 733,704.00 | Customer | Incoming Customer Wires | | NORTHERN TRDEPOSIT   1992 | | | | 174036 | 1F0201 | FAMMAD LLC C/O CDL FAMILY OFFICE SERVICES | 4/22/2008 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 47539 | 4/21/2008 | 40,000.00 | Customer | Incoming Customer Wires | | DEPOSIT   19922 DAY FLOAT   04/23 $1,630.24INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | | | | | | | | | | | | |
| 47540 | 4/21/2008 | 1,054,341.27 | Customer | Incoming Customer Checks | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN56,500,829.00 RATE=02.01% FOR | 2934 | | | | | | | | | | | | | |
| 47541 | 4/21/2008 | 1,088.88 | Investment | Overnight Sweep - Return of Principal & Interest | | INVESTMENT DATED04/18/08. REF=CPSWP041808 TRN: JPMORGAN CHASE & CO ADVANCE REF: TO | | | | | | | | | | | | | | |
| 47542 | 4/21/2008 | 130,023,187.45 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN: 0811200176ANYOUR REF: NC358693042108$1BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 559 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47543 | 4/21/2008 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES/TUFFS/NEW YORK NY 10004 TRN: 8056000112KNOUR REF: FEDWIRE DEBIT VIA: WELLS FARGO NA/REDACTED BNF-FFC-ACC, REDACTED, MILES Q. FITERMAN/ONEXEMPT | | | | | | | | | | | | | |
| 47544 | 4/21/2008 | (13,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: ALPINE GLENWOOD0421B1QGC03C002293 TRN: 0972400112JOYOUR REF: KNOBELFEDWIRE DEBIT | | | 303822 | 1F0200 | | MILES Q FITERMAN NON-EXEMPT MARITAL TRUST C-O TOWERS MANAGEMENT CO | 4/21/2008 | $ (13,000,000.00) | CW | CHECK WIRE | | | | |
| 47545 | 4/21/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MELLON TRUST OF NE/011001234042181QGC03C002294 TRN: 0972500112JOYOUR REF: CAP OF 08/04/21FEDWIRE | | | 112014 | 1CM688 | | PETER KNOBEL PATRICE KNOBEL | 4/21/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 47546 | 4/21/2008 | (2,600,000.00) | Customer | Outgoing Customer Wires | | DEBIT VIA: MELLON TRUST OF NE/REDACTED MASS BEN: GEOFFREY S. REHNERT | | | 31605 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 4/21/2008 | $ (2,600,000.00) | CW | CHECK WIRE | | | | |
| 47547 | 4/21/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200042181QGC07C002161 TRN: | | | 229045 | 1R0226 | | GEOFFREY S REHNERT | 4/21/2008 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 47548 | 4/21/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | 2207700112JOYOUR REF: FLMARDIP MORGAN CHASE JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 2.1401 TRN: 0812200734ANYOUR REF: ND397089304210813FUNDING XFER TO 0063014281 5509 | | | 266603 | 1M0086 | | MARDEN FAMILY LP REDACTED | 4/21/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 47549 | 4/21/2008 | (120,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 47550 | 4/21/2008 | (5,357,739.86) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281 5509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5297 | | | | | | | | | | | | | |
| 47551 | 4/22/2008 | (17,245,230.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996668112 | | | | | | | | | | | | | | |
| 47552 | 4/22/2008 | 17,245,230.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP,CPSWP042108. TRN: 1122003233XNYOUR REF: 31Y9996668112BOOK TRANSFER CREDIT B/O: | | | | | | | | | | | | | | |
| 47553 | 4/22/2008 | 325,139,027.78 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47554 | 4/22/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | 6 TRN: 0588001113FF YOUR REF: 0108042201020BNN | | | 216816 | 1B0214 | | TED BIGOS | 4/23/2008 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 47555 | 4/22/2008 | 160,733.24 | Customer | Incoming Customer Wires | | 76 TRN: 0588001113FF YOUR REF: 0108042201020BNN | | 2935 | | | | | | | | | | | | |
| 47556 | 4/22/2008 | 51,179.49 | Customer | Incoming Customer Wires | | TRN: 0415313113FF YOUR REF: O/B BK OF NYC | | | 228951 | 1G0333 | | ELLEN GOLDFARB | 4/23/2008 | $ 51,179.49 | CW | CHECK WIRE | | | | |
| 47557 | 4/22/2008 | 550,000.00 | Customer | Incoming Customer Checks | | DEPOSIT     1993 1 DAY FLOAT     04/23 $550,000.00 | | 2936 | | | | | | | | | | | | |
| 47558 | 4/22/2008 | 967.65 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL* $17,245,230.00 RATE*02.02% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 47559 | 4/22/2008 | 120,007,133.73 | Investment | Overnight Deposit - Return of Principal & Interest | | M0412670522699993 | | | | | | | | | | | | | | |
| 47560 | 4/22/2008 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 47561 | 4/22/2008 | (4,000,000.00) | Customer | Outgoing Customer Wires | | EF: ND413327620422081 | | | 26272 | 1K0162 | | KML ASSET MGMT LLC II | 4/22/2008 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 47562 | 4/22/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080422 TO 080423 RATE 1.9601 TRN: 0811300326AN YOUR REF: | | | | | | | | | | | | | | |
| 47563 | 4/22/2008 | (3,436,234.45) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281 5509 TRN: 0190000248REFEND-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5299 | | | | | | | | | | | | | |
| 47564 | 4/22/2008 | (8,230,549.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996663113 | | | | | | | | | | | | | | |
| 47565 | 4/23/2008 | 8,230,549.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP,CPSWP042308 . TRN: 1132003213ANYOUR REF: 31Y9996665113BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 47566 | 4/23/2008 | 360,154,000.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47567 | 4/23/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | IA: TCF NATIONAL | | | 264578 | 1S0378 | | DAVID A SONENBERG | 4/24/2008 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 47568 | 4/23/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS | | | 307868 | 1B0214 | | TED BIGOS | 4/23/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 47569 | 4/23/2008 | 450,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTSLEEDS TRSTEE, G LEEDS TRST 12/2/9 TRN:0460700114ESYOUR REF: OS1 OF 08/04/23FED WIRE CREDIT VIA: WELLS | | | 143360 | 1CM256 | | GERARD G LEEDS LIFETIME TRUST | 4/23/2008 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 47570 | 4/23/2008 | 300,000.00 | Customer | Incoming Customer Wires | | SIT     1994 | | | 264491 | 1G0322 | | GREENE/LEDERMAN LLC C-O RICHARD S GREENE | 4/24/2008 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 47571 | 4/23/2008 | 330,000.00 | Customer | Incoming Customer Checks | | DEPOSIT     19942 DAY FLOAT     04/25 $283,200.003 DAY FLOAT     04/28 $18,000.00INTEREST ON END-OF-DAY INVESTMENT - | | 2937 | | | | | | | | | | | | |
| 47572 | 4/23/2008 | 457.25 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN.$230,549.00 RATE*02.02% FOR INVESTMENT DATED08/22/08. REF=CPSWP042208 TRN: | | | | | | | | | | | | | | |
| 47573 | 4/23/2008 | 100,005,444.72 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0811400164ANYOUR REF: NC41327620423081BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 47574 | 4/23/2008 | (365,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES/TUFFS/NEW YORK NY 10004 TRN: 3671100114KYOUR REF: BOOK TRANSFER DEBIT A/C: COUTTS AND | | | | | | | | | | | | | | |
| 47575 | 4/23/2008 | (20,000,000.00) | Customer | Outgoing Customer Wires | | COBERNARD L MADOFF 88 5 THIRD AVENUE NE REF:TELEBEN TRN: 1155500114OYOUR REF: JODJIP | | | 270143 | 1FR035 | | DIANE WILSON SANGRE RANCH | 4/23/2008 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |
| 47576 | 4/23/2008 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.7100 TRN: 0811400346ANYOUR REF: ND428316104230811FUNDING XFER TO 0063014281 5509 | | | | | | | | | | | | | | |
| 47577 | 4/23/2008 | (1,291,195.07) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281 5509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5301 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47578 | 4/23/2008 | (12,381,086.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996884114 | | | | | | | | | | | | | | |
| 47579 | 4/24/2008 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T308115ABGIDATE: 04/24/08BKR: REDEMPTIONS UNITS:300,000,000.00 CUSIP NO: 912795D99 UNITED STATESTREASURY | | | | | | | | | | | | | | |
| 47580 | 4/24/2008 | 12,381,086.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP042308 . TRN: 1142003246XNYOUR REF: 31Y9996684114BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 47581 | 4/24/2008 | 400,171,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47582 | 4/24/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | 1995 | | | 211465 | 1CM214 | | LEMTAG ASSOCIATES | 4/24/2008 | $  5,000,000.00 | CA | CHECK WIRE | | | | |
| 47583 | 4/24/2008 | 2,000.00 | Customer | Incoming Customer Checks | | DEPOSIT   1995 | | | 243773 | 1ZA640 | | GRETA HANNA FAMILY LLC | 4/24/2008 | $  2,000.00 | CA | CHECK | | | | |
| 47584 | 4/24/2008 | 646.57 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS12,381,086.00 RATE=01.88% FOR INVESTMENTDATED 04/23/08. REF=CPSWP042308 | | | | | | | | | | | | | | |
| 47585 | 4/24/2008 | 95,004,512.71 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0811500104XNYOUR REF: NC4283161042408 1BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 47586 | 4/24/2008 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: DI23522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 6616000115XKYOUR REF: FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 | | | | | | | | | | | | | | |
| 47587 | 4/24/2008 | (8,000,000.00) | Customer | Outgoing Customer Wires | | A/C:N.Y.,10004 REF: TELEBEN IMAD:0424B1QGC01C002129 TRN: 0982700115XOYOUR FEDWIRE DEBIT VIA: WACHOVIA BK NA FL.06/000021042481QGC07C002185 TRN: | | | 211766 | 1S0451 | | SOUTH FERRY BUILDING COMPANY | 4/24/2008 | $  (8,000,000.00) | CW | CHECK WIRE | | | | |
| 47588 | 4/24/2008 | (825,000.00) | Customer | Outgoing Customer Wires | | 0992800115XOYOUR REF: RCST3INFEDWIRE DEBIT FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: ST. JAMES ASSOCIATES FL. 33308-2001 IMAD: | | | 304088 | 1S0542 | | CONSTANCE STEIN AND RICHARD STEIN JT WROS | 4/24/2008 | $  (825,000.00) | CW | CHECK WIRE | | | | |
| 47589 | 4/24/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | 0424B10GC02C002142 TRN: 0992900115SO YOUR REF: FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C:33137-5024 REF: BNF-FFC-ACC-1753209086, | | | 303491 | 1ZB510 | | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 4/24/2008 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 47590 | 4/24/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BRAMANFAMILY IRREVOCABLE TRUST, IRMA JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 2.1201 TRN: 0811500356ANYOUR REF: ND4461417042408 1FUNDING XFER TO 006301428151509 | | | 270015 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 4/24/2008 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 47591 | 4/24/2008 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 47592 | 4/24/2008 | (1,561,928.89) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 | 5303 | | | | | | | | | | | | | |
| 47593 | 4/24/2008 | (49,850,861.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308115BOIVDATE: 04/24/08BKR: NATIONAL FINL SVCS CORP.UNITS: 50,000,000.00 CUSIP NO: 912795F63 | | | | | | | | | | | | | | |
| 47594 | 4/24/2008 | (49,850,861.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308115BOLDATE: 04/24/08BKR: NATIONAL FINL SVCS CORP.UNITS: 50,000,000.00 CUSIP NO: 912795F63 | | | | | | | | | | | | | | |
| 47595 | 4/24/2008 | (49,850,861.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308115BONPDATE: 04/24/08BKR: NATIONAL FINL SVCS CORP.UNITS: 50,000,000.00 CUSIP NO: 912795F63 | | | | | | | | | | | | | | |
| 47596 | 4/24/2008 | (49,850,861.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308115BONWDATE: 04/24/08BKR: NATIONAL FINL SVCS CORP.UNITS: 50,000,000.00 CUSIP NO: 912795F63 | | | | | | | | | | | | | | |
| 47597 | 4/24/2008 | (49,850,861.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308115BONTDATE: 04/24/08BKR: NATIONAL FINL SVCS CORP.UNITS: 50,000,000.00 CUSIP NO: 912795F63 | | | | | | | | | | | | | | |
| 47598 | 4/24/2008 | (49,850,861.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308115BONDDATE: 04/24/08BKR: NATIONAL FINL SVCS CORP.UNITS: 50,000,000.00 CUSIP NO: 912795F63 | | | | | | | | | | | | | | |
| 47599 | 4/24/2008 | (7,096,060.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996897115 | | | | | | | | | | | | | | |
| 47600 | 4/25/2008 | 7,096,060.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP042308 . TRN: 1152003260XNYOUR REF: 31Y9996897115BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 47601 | 4/25/2008 | 600,256,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47602 | 4/25/2008 | 1,200,000.00 | Customer | Incoming Customer Wires | | IRE CREDIT VIA: CITIBANK/021000089 B/O: M.J. | | | 26169 | 1J0047 | | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/25/2008 | $  1,200,000.00 | CA | CHECK WIRE | | | | |
| 47603 | 4/25/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | EDIT VIA: FIRST REPUBLIC | | | 40235 | 1K0202 | | PHYLLIS KATZ TRUST | 4/28/2008 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 47604 | 4/25/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | ED WIRE CREDIT VIA: CITIBANK/021000089 B/O: NINE | | | 244841 | 1M0146 | | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/25/2008 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 47605 | 4/25/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | DIT VIA: CITIBANK/021000089 B/O: NINE | | | 217143 | 1N0033 | | NINE THIRTY FEF INVESTMENT LLC C/O JFI CARNEGIE HALL TOWER | 4/28/2008 | $  1,000,000.00 | CA | CHECK WIRE | | | | |
| 47606 | 4/25/2008 | 700,000.00 | Customer | Incoming Customer Wires | | DIT VIA: CITIBANK/021000089 B/O: GF | | | 217151 | 1N0055 | | NINE THIRTY RM INVESTMENT LLC C/O JFI | 4/28/2008 | $  700,000.00 | CA | CHECK WIRE | | | | |
| 47607 | 4/25/2008 | 500,000.00 | Customer | Incoming Customer Wires | | YCFED WIRE CREDIT VIA: CITIBANK/021000089 B/O: NINE | | | 217110 | 1N0036 | | NINE THIRTY MF INVESTMENTS LLC C/O JFI | 4/28/2008 | $  500,000.00 | CA | CHECK WIRE | | | | |
| 47608 | 4/25/2008 | 500,000.00 | Customer | Incoming Customer Wires | | DIT VIA: CITIBANK/021000089 B/O: GF | | | 256881 | 1G0323 | | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/25/2008 | $  500,000.00 | CA | CHECK WIRE | | | | |
| 47609 | 4/25/2008 | 400,000.00 | Customer | Incoming Customer Wires | | K NYCCHIPS CREDIT VIA: CITIBANK/0008 B/O: SILVER BIRCH | | | 224557 | 1G0344 | | GF GRATS LLC C/O JACOBSON FAMILY INVEST INC CARNEGIE HALL TOWER | 4/25/2008 | $  400,000.00 | CA | CHECK WIRE | | | | |
| 47610 | 4/25/2008 | 290,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: SILVER BIRCHREF: NBNF'BERNARD L MADOFF NEW YORK NY10022-4834'AC-000000001400 ORG='6370763890 | | | 33479 | 1CM920 | | SILVER BIRCH INVESTMENT PTNRS C/O ANDREW LERMAN | 4/25/2008 | $  290,000.00 | CA | CHECK WIRE | | | | |
| 47611 | 4/25/2008 | 100,000.00 | Customer | Incoming Customer Wires | | FFYOUR REF: JDIL-7E2HW7DEPOSIT   1996 | | | 224506 | 1M0209 | | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 4/25/2008 | $  100,000.00 | CA | CHECK WIRE | | | | |
| 47612 | 4/25/2008 | 921,500.00 | Customer | Incoming Customer Checks | | DEPOSIT   1996INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 2938 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47613 | 4/25/2008 | 352.83 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN57,096,060.00 RATE=01.79% FOR INVESTMENT DATED04/24/08, REF=CPSWP042408 TRN: JPMORGAN CHASE a CO ADVANCE REF: TO REPAYTRN: 081160013ANYOUR REF: NC4461417042508J CREDIT MEMORANDUM REF: | | | | | | | | | | | | | | |
| 47614 | 4/25/2008 | 95,000,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | | CREDIT MEMORANDUM REF: MOVEMENT OF INT NOTBOOK TRANSFER DEBIT A/C: D323522645 CHUSA | | | | | | | | | | | | | | |
| 47615 | 4/25/2008 | 5,594.76 | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 945540011/6KYOUR REF: | | | | | | | | | | | | | | |
| 47616 | 4/25/2008 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REF: TELEBEN IMAD: 0425810GC01C002774 TRN:1204600116JOYOUR REF: JODJP MORGAN CHASE JP MORGAN CHASE & CO DEF TAKEN REF: TORATE 2.0803 TRN: 081160039ANYOUR REF: ND460783304250081FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 47617 | 4/25/2008 | (1,650,000.00) | Customer | Outgoing Customer Wires | | | | | | 204876 | 1B0116 | | BRAMAN FAMILY FOUNDATION INC | 4/25/2008 | $ (1,650,000.00) | CW | CHECK WIRE | | | | |
| 47618 | 4/25/2008 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | TRN:1406370160YOUR REF: ND460783304250081FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 47619 | 4/25/2008 | (405,909.06) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN: 0190000230RF | 5305 | | | | | | | | | | | | | |
| 47620 | 4/25/2008 | (12,275,966.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996922116 | | | | | | | | | | | | | | |
| 47621 | 4/25/2008 | 12,275,966.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP,CPSWP042508 . TRN: 116200296XNYOUR RER31Y9996922116BOOK TRANSFER CREDIT B/O: | | | | | | | | | | | | | | |
| 47622 | 4/28/2008 | 450,192,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47623 | 4/28/2008 | 75,000.00 | Customer | Incoming Customer Wires | | REDACTEDDEPOSIT   1997 | | | 31587 | 1P0078 | | NICHOLAS C PALEOLOGOS | 4/28/2008 | $ 75,000.00 | CA | CHECK WIRE | | | | |
| 47624 | 4/28/2008 | 2,027,448.00 | Customer | Incoming Customer Checks | | DEPOSIT    19972 DAY FLOAT    04/30 $1,182,331.123 DAY FLOAT    05/01 $75,116.88INTEREST ON END-OF-DAY INVESTMENT - | | 2939 | | | | | | | | | | | | |
| 47625 | 4/28/2008 | 1,810.71 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN512,275,966.00 RATE=01.77% FOR INVESTMENTDATED 04/25/08. REF=CPSWP042508 JPMORGAN CHASE & CO ADVANCE REF: TO | | | | | | | | | | | | | | |
| 47626 | 4/28/2008 | 95,016,469.52 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN: 081190019ANYOUR REF: NC4607833042808J BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 47627 | 4/28/2008 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 196660011/6KYOUR REF: | | | | | | | | | | | | | | |
| 47628 | 4/28/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | A/C: KENNETH SPRINGER FAMILY INVESTIMAD: 0428I0GC06C002604 TRN: 1329600119JO YOUR REF: SPRINGFAM | | | 273572 | 1B0107 | | BUFFALO LABORERS' PENSION FUND C/O J P JEANNERET ASSOC INC | 4/28/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 47629 | 4/28/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NATIONAL CITY BANK/083000056 A/C: KENNETH SPRINGER FAMILY INVESTIMAD: 0428I0GC06C002604 TRN: FEDWIRE DEBIT VIA: ORITANI SVGS BK | | | 68203 | 1CM468 | | KENNETH SPRINGER FAMILY INVESTMENTS | 4/28/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47630 | 4/28/2008 | (52,000.00) | Customer | Outgoing Customer Wires | | NJ/221270541IMAD: 0428I0GC07C003361 TRN: 1329700119IOYOUR REF: JODJP MORGAN CHASE & JP MORGAN CHASE & CO DEF TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080428 TO 080429 RATE 2.0801 TRN: 081190039AN YOUR REF: | | | 302940 | 1L0093 | | MARC LIPKIN | 4/28/2008 | $ (52,000.00) | CW | CHECK WIRE | | | | |
| 47631 | 4/28/2008 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | FEDWIRE DEBIT VIA: ORITANI SVGS BK NJ/221270541IMAD: 0428I0GC07C003361 TRN: | | | | | | | | | | | | | | |
| 47632 | 4/28/2008 | (2,755,155.71) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN: 0190000230RF | 5307 | | | | | | | | | | | | | |
| 47633 | 4/28/2008 | (9,294,091.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP042808 . YOUR REF: 31Y9996906119 | | | | | | | | | | | | | | |
| 47634 | 4/28/2008 | 9,294,091.00 | Investment | Overnight Sweep - Investment | | 4260012010K YOUR REF: 04126705 | | | | | | | | | | | | | | |
| 47635 | 4/29/2008 | 350,149,722.22 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEWARK DE 19711- OBG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM BOOK TRANSFER CREDIT B/O: DIANE KIDMAN | | | | | | | | | | | | | | |
| 47636 | 4/29/2008 | 200,000.00 | Customer | Incoming Customer Wires | | YOUNG REDACTED REF: FBO: DIANE Y CUMMIN A/CREDACTED TRN: 0016800120ES YOUR REF: DCD | | | 48660 | 1C1325 | | DIANE T CUMMIN | 4/29/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 47637 | 4/29/2008 | 59,641.00 | Customer | Incoming Customer Wires | | B75D2C001305 TRN: 0283607120FF YOUR REF: 080429150352 | | | 303481 | 1ZB481 | | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 4/29/2008 | $ 59,641.00 | CA | CHECK WIRE | | | | |
| 47638 | 4/29/2008 | 1,185,168.04 | Customer | Incoming Customer Checks | | DEPOSIT    19982 DAY FLOAT    05/01 $290,000.003 DAY FLOAT    05/02 $10,000.00INTEREST ON END-OF-DAY INVESTMENT- | | 2940 | | | | | | | | | | | | |
| 47639 | 4/29/2008 | 469.87 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT- JPMORGAN59,294,091.00 RATE=01.82% FOR INVESTMENT DATED04/28/08. REF=CPSWP042808 TRN: JPMORGAN CHASE & CO ADVANCE REF: TO | | | | | | | | | | | | | | |
| 47640 | 4/29/2008 | 95,005,489.21 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN:081200010ANYOUR REF: NC4720744042908JBOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 47641 | 4/29/2008 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 457360012I6KYOUR REF: | | | | | | | | | | | | | | |
| 47642 | 4/29/2008 | (650,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C:TRN: 1290000120IOYOUR REF: BWANGPTRBOOK TRANSFER DEBIT A/C: NATIONAL | | | 112031 | 1CM930 | | THE BEATRICE WANG PARTNERSHIP | 4/29/2008 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 47643 | 4/29/2008 | (620,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: NATIONAL KINGDOM ORG: BERNARD L MADOFF 88 5 THIRDAVENUE NE REF: BNF-SORT CODE 56-00-25 HOLBORNCIRCUS | | | 40196 | 1J0045 | | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 4/29/2008 | $ (620,000.00) | CW | CHECK WIRE | | | | |
| 47644 | 4/29/2008 | (320,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: NATIONAL KINGDOM ORG: BERNARD L MADOFF 88 5 THIRDAVENUE NE REF: BNF-SORT CODE 56-00-20 HOLBORNCIRCUS JP MORGAN CHASE & CO DEF TAKEN REF: TORATE | | | 157680 | 1F0066 | | LADY EVELYN F JACOBS 9 NOTTINGHAM TERRACE | 4/29/2008 | $ (320,000.00) | CW | CHECK WIRE | | | | |
| 47645 | 4/29/2008 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | 2.1401 TRN:081200012ANYOUR REF: ND485839004290081FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 47646 | 4/29/2008 | (1,092,269.44) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF- DAY INVESTMENT SWEEP TO JPMORGAN | 5309 | | | | | | | | | | | | | |
| 47647 | 4/29/2008 | (8,491,774.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996993120 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR or '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47648 | 4/30/2008 | 8,491,774.00 | Investment | Overnight Sweep - Return of Principal & Interest | | 6496001211K YOUR REF: 04276283 | | | | | | | | | | | | | | |
| 47649 | 4/30/2008 | 365,156,138.89 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 47650 | 4/30/2008 | 60,000,000.00 | Customer | Incoming Customer Wires | | 121FC YOUR REF: 7I30048R13006237 | | | 235072 | 1FR008 | | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 4/30/2008 | $ 60,000,000.00 | CA | CHECK WIRE | | | | |
| 47651 | 4/30/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | 054 TRN:0321803121FF YOUR REF: O/B STERLING NYC | | | 284068 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 4/30/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 47652 | 4/30/2008 | 250,000.00 | Customer | Incoming Customer Wires | | IA: BANK OF NEW YORK/0001 B/O: | | | 270039 | 1A0135 | | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 4/30/2008 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 47653 | 4/30/2008 | 107,629.75 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O-REF: NBNF-BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 | | | 178446 | 1ZR296 | | NTC & CO. FBO NOAH CHIVIAN (REDACTED) | 4/30/2008 | $ 107,629.75 | CA | CHECK WIRE | | | | |
| 47654 | 4/30/2008 | 600,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    1999 | 2941 | | | | | | | | | | | | | |
| 47655 | 4/30/2008 | 429.31 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COM ML PAPER. PRINCIPAL-$8,491,774.00 RATE=01.82% FOR INVESTMENT DATED JPMORGAN CHASE & CO ADVANCE REF: TO | | | | | | | | | | | | | | |
| 47656 | 4/30/2008 | 95,005,647.54 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN: 0812100280ANYOUR REF: NC4ES5390043008IBOOK TRANSFER DEBIT A/C: BNF-FFC-ACC, 59311421 , HL WATERMANUS DOLLAR INSTANT ACCESS SAVINGS ACCOUNT, REF; SORT-CODE: 40-04-IMAD: 0430810QGC04C003471 TRN: | | | | | | | | | | | | | | |
| 47657 | 4/30/2008 | (420,000,000.00) | Investment | Certificate of Deposit - Investment | | | | | | | | HAROLD J. WATERMAN, GREVILLE WATERMAN, JANIS PASKIN JT/WROS 15 CUMBERLAND HOUSE | | | | | | | | |
| 47658 | 4/30/2008 | (3,303,187.82) | Customer | Outgoing Customer Wires | | UR REF: HLWATER | | | 290239 | 1FR043 | | WATERMAN, JANIS PASKIN JT/WROS 15 CUMBERLAND HOUSE | 4/30/2008 | $ (3,303,187.82) | CW | CHECK WIRE | | | | |
| 47659 | 4/30/2008 | (1,360,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: EAGLEBANK BETHESDA/055001298 A/C: DORCHESTER HOUSE ASSOCIATES LLIMAD: 0430810GC05C003282 TRN: | | | 302916 | 1D0055 | | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 4/30/2008 | $ (1,360,000.00) | CW | CHECK WIRE | | | | |
| 47660 | 4/30/2008 | (1,065,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER A/C: COUTTS AND CO LONDON UNITED KINGDOM EC2M -4BA BEN;-246081633 ASSOCIADOS INVESTIMENTO LTD | | | 242593 | 1FR009 | | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 4/30/2008 | $ (1,065,000.00) | CW | CHECK WIRE | | | | |
| 47661 | 4/30/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN TR NA 066009650BELLTSVILLE, MARYLAND 20705 REF: TELEBEN IMAD:0430B1QGC03C003033 TRN: | | | 33423 | 1B0225 | | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 4/30/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47662 | 4/30/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016666 A/C:TELEBEN/TIME/11:05 IMAD: 0430B1QGC04C003472TRN: 1707660121 JOYOUR REF: | | | 290941 | 1C1294 | | WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 4/30/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 47663 | 4/30/2008 | (90,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 2.1401 TRN:0812100604ANYOUR REF: ND5012007043008 1FUNDING XFER TO 0063012KI51509 | | | | | | | | | | | | | | |
| 47664 | 4/30/2008 | (2,063,042.10) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014Z8151509 1EN END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER, CPSWP043008 . | 5312 | | | | | | | | | | | | | |
| 47665 | 4/30/2008 | (13,493,259.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP043008 . YOURREF:31Y9997035121 | | | | | | | | | | | | | | |
| 47666 | 5/1/2008 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T308122ACLO CUSTODY ACT: G 13414 REDM TD: 05/01/08 SETTLE DATE: 05/01/08BKR: REDEMPTIONS UNITS: | | | | | | | | | | | | | | |
| 47667 | 5/1/2008 | 13,493,259.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP/CPSWP043008 . TRN: 1212003412XNYOUR REF31Y9997035121IBOOK TRANSFER CREDIT B/O: | | | | | | | | | | | | | | |
| 47668 | 5/1/2008 | 400,171,111.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFSINEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47669 | 5/1/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: HIFLMADOFF NEW YORK NY 10022-4834/AC-00000001400BNF=HERMES WORLD USD FUND/AC- | | | 166779 | 1FR016 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT EQUITY TRADING PORTFOLIO LTD | 5/1/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 47670 | 5/1/2008 | 7,000,000.00 | Customer | Incoming Customer Wires | | 001382 TRN: 0039902122FF YOUR REF: CF51876002A | | | 216377 | 1FR124 | | ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 5/1/2008 | $ 7,000,000.00 | CA | CHECK WIRE | | | | |
| 47671 | 5/1/2008 | 1,400,000.00 | Customer | Incoming Customer Wires | | REDACTED TRN: 0704207122FF YOUR REF: O/B CITIBANK NYC | | | 256188 | 1S0224 | | DONALD SCHUPAK | 5/2/2008 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 47672 | 5/1/2008 | 800,000.00 | Customer | Incoming Customer Wires | | REDACTED TRN: 0704207122FF YOUR REF: O/B CITIBANK NYC | | | 195390 | 1B0020 | | HALINA BITENSKY | 5/2/2008 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 47673 | 5/1/2008 | 48,202.55 | Customer | Incoming Customer Checks | | DEPOSIT    2001 1 DAY FLOAT    05/02 $32,656.47 2 DAY FLOAT    05/05 $546.08INTEREST ON END-OF-DAY INVESTMENT - | 2942 | | | | | | | | | | | | | |
| 47674 | 5/1/2008 | 760.87 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN513,493,259.00 RATE=02.03% FOR INVESTMENTDATED 04/30/08. REF=CPSWP043008 | | | | | | | | | | | | | | |
| 47675 | 5/1/2008 | 90,005,350.30 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN:0812200122ANYOUR REF: NC5012007050108IBOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 47676 | 5/1/2008 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFF3NEW YORK NY 10004 TRN: 9839300122KYOUR REF: | | | | | | | | | | | | | | |
| 47677 | 5/1/2008 | (12,404,682.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BARCLAYS PLC 026002574 A/C: BARCLAYS CAP SEC LTD LONDON ENGLAND BIN: MADOFF SEC INTL LTD LONDON | | | 51942 | 1FN023 | | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 5/1/2008 | $ (12,404,682.00) | CW | CHECK WIRE | | | | |
| 47678 | 5/1/2008 | (3,300,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: ALPINE GLENWOOD SP/REDACTED A/C: PETER KNOBEL IMAD: 0501B1OGQC03C003055 TRN: 1680700123O YOUR REF: | | | 98799 | 1CM688 | | PETER KNOBEL PATRICE KNOBEL | 5/1/2008 | $ (3,300,000.00) | CW | CHECK WIRE | | | | |
| 47679 | 5/1/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: SUNTRUST ATL/061000104 A/C:0501B1QGC07C003056 TRN: 1688000123OYOUR REF: JHFLLCFEDWIRE DEBIT VIA: LYDIAN PRIVATE | | | 256036 | 1H0170 | | JAMES HELLER FAMILY LLC C/O HELLER BROS PACKING CORP ATTN: HARRY HELLER FALK | 5/1/2008 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 47680 | 5/1/2008 | (150,000.00) | Customer | Outgoing Customer Wires | | A/C: MARDEN FAMILY LTD PARTNERSHIP IMAD: 0501B1QGC03C003143 TRN: 1689900123O YOUR REF: CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN FAMILY1681000122OYOUR REF: CAP OF | | | 305959 | 1M0086 | | MARDEN FAMILY LP REDACTED | 5/1/2008 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 47681 | 5/1/2008 | (85,000.00) | Customer | Outgoing Customer Wires | | 08/05/01CHIPS DEBIT VIA: CITIBANK/0008 A/C: CHIPS DEBIT VIA: CITIBANK/0008 A/C:OAKDALESSN: 0130275 TRN: 1681100122JOYOUR REF: JODICHIPS | | | 161391 | 1M0086 | | MARDEN FAMILY LP REDACTED | 5/1/2008 | $ (85,000.00) | CW | CHECK WIRE | | | | |
| 47682 | 5/1/2008 | (35,000.00) | Customer | Outgoing Customer Wires | | DEBIT VIA: CITIBANK/0008 A/C: JAMES P | | | 23242 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 5/1/2008 | $ (35,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47683 | 5/1/2008 | (25,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES PTELEBEN SSN: REDACTED TRN: 1681200122JOYOUR REF: JODICHIPS DEBIT VIA: CITIBANK/0008 A/C: | | | 281279 | 1A0044 | | PATRICE M AULD | 5/1/2008 | $  (25,000.00) | CW | CHECK WIRE | | | | |
| 47684 | 5/1/2008 | (7,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES PTELEBEN SSN: REDACTED TRN: 1681300122JOYOUR REF: JOBFEDWIRE DEBIT VIA: US BK NEV | | | 76996 | 1M0024 | | JAMES P MARDEN | 5/1/2008 | $  (7,000.00) | CW | CHECK WIRE | | | | |
| 47685 | 5/1/2008 | (3,500.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: US BK NEV RENO121201694 A/C:IMAD: 0501B1QGC06C002091 TRN: 1681400122JOYOUR REF: DMMCJP MORGAN CHASE | | | 297039 | 1C1210 | | JO ANN CRUPI | 5/1/2008 | $  (3,500.00) | CW | CHECK WIRE | | | | |
| 47686 | 5/1/2008 | (80,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 2.2001 TRN: 0812260396ANYOUR REF: ND515693405010815FUNDING XFER TO 0063014281151509 | | | | | | | | | | | | | | |
| 47687 | 5/1/2008 | 2,380,924.02) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281151509 | 5314 | | | | | | | | | | | | | |
| 47688 | 5/1/2008 | (49,825,583.33) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T3081228541 CUSTODY ACT: G 13414 PURC TD: 05/01/08 SETTLE DATE: 05/01/08BKR: NATIONAL FINL SVCS CORP 01/08 SETTLE DATE: 05/01/08BKR: NATIONAL FINL | | | | | | | | | | | | | | |
| 47689 | 5/1/2008 | (49,825,583.33) | Investment | Treasury Bills - Investment | | SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795F71 UNITED STATES TREASURY BILLS UNITED TRN: PURCHASE OF SECURITIES GIS REF: T3081228621 | | | | | | | | | | | | | | |
| 47690 | 5/1/2008 | (49,825,583.33) | Investment | Treasury Bills - Investment | | CUSTODY ACT: G 13414 PURC TD: 05/01/08 SETTLE DATE: 05/01/08BKR: NATIONAL FINL SVCS CORP PURCHASE OF SECURITIES GIS REF: T3081228626N | | | | | | | | | | | | | | |
| 47691 | 5/1/2008 | (49,825,583.33) | Investment | Treasury Bills - Investment | | CUSTODY ACT: G 13414 PURC TD: 05/01/08 SETTLE DATE: 05/01/08BKR: NATIONAL FINL SVCS CORP PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 47692 | 5/1/2008 | (49,825,583.33) | Investment | Treasury Bills - Investment | | T3081228642ADATE: 05/01/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795F71 PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 47693 | 5/1/2008 | (49,825,583.33) | Investment | Treasury Bills - Investment | | T3081228645ADATE: 05/01/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795F71 END-OF-DAY INVESTMENT SWEEP TO | | | | | | | | | | | | | | |
| 47694 | 5/1/2008 | (24,403,991.00) | Investment | Overnight Sweep - Investment | | JPMORGANYOUR REF: 31Y9996978122CHECK PAID # 15492 | | | | | | | | | | | | | | |
| 47695 | 5/1/2008 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  15492 | | | 175065 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 5/1/2008 | $  (2,000.00) | CW | CHECK | | | | |
| 47696 | 5/2/2008 | 24,403,991.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP050108. TRN: 1222003335XNYOUR REF: 31Y9996978122BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 47697 | 5/2/2008 | 600,289,666.67 | Investment | Certificate of Deposit - Return of Principal and Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47698 | 5/2/2008 | 55,000,000.00 | Customer | Incoming Customer Wires | | USA/0108 B/O: | | | 194651 | 1T0027 | | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 5/2/2008 | $  55,000,000.00 | CA | CHECK WIRE | | | | |
| 47699 | 5/2/2008 | 25,000,000.00 | Customer | Incoming Customer Wires | | BANK USA/0108 B/O: | | | 166809 | 1FR132 | | DEFENDER LIMITED CRAIGMUIR CHAMBERS PO BOX 71 | 5/2/2008 | $  25,000,000.00 | CA | CHECK WIRE | | | | |
| 47700 | 5/2/2008 | 11,500,000.00 | Customer | Incoming Customer Wires | | T VIA: HSBC BANK USA/0108 B/O: | | | 194472 | 1FR135 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FBO HERALD (LUX) US ABSOLUTE | 5/2/2008 | $  11,500,000.00 | CA | CHECK WIRE | | | | |
| 47701 | 5/2/2008 | 11,000,000.00 | Customer | Incoming Customer Wires | | D0213644CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: | | | 142579 | 1FR109 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 5/2/2008 | $  11,000,000.00 | CA | CHECK WIRE | | | | |
| 47702 | 5/2/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | USA/0108 B/O: ALPHA | | | 275198 | 1FR080 | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 5/2/2008 | $  10,000,000.00 | CA | CHECK WIRE | | | | |
| 47703 | 5/2/2008 | 6,000,000.00 | Customer | Incoming Customer Wires | | HIPS CREDIT VIA: HSBC BANK USA/0108 B/O: | | | 227596 | 1FR097 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 5/2/2008 | $  6,000,000.00 | CA | CHECK WIRE | | | | |
| 47704 | 5/2/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O:MADOFF NEW YORK NY 10022-4834/A/C: 000000001400BNF=SENATOR EQUITY SEG. | | | 23371 | 1FR128 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR SENATOR FUND SPC | 5/2/2008 | $  5,000,000.00 | CA | CHECK WIRE | | | | |
| 47705 | 5/2/2008 | 181,729.44 | Customer | Incoming Customer Wires | | REDIT VIA: BANK OF NEW YORK/0001 B/O: | | | 51882 | 1CM948 | | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 5/5/2008 | $  181,729.44 | CA | CHECK WIRE | | | | |
| 47706 | 5/2/2008 | 74.14 | Customer | Incoming Customer Wires | | OAT    05/05        $728,210.72 2 DAY FLOAT 05/06        $36,372.24 3 DAY FLOAT    05/07 | | | 299443 | 1CM399 | | NTC & CO. FBO MARVIN F BRUCE (REDACTED) | 5/2/2008 | $  74.14 | CA | CHECK WIRE | | | | |
| 47707 | 5/2/2008 | 2,270,282.96 | Customer | Incoming Customer Checks | | DEPOSIT    2000 1 DAY FLOAT    05/05 $728,210.72 2 DAY FLOAT    05/06        $36,372.24 3 DAY FLOAT    05/07        $700.00 | | 2943 | | | | | | | | | | | | |
| 47708 | 5/2/2008 | 1,247.32 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN524,403,991.00 RATE-01.84% FOR INVESTMENTDATED 05/01/08. REF=CPSWP050108 | | | | | | | | | | | | | | |
| 47709 | 5/2/2008 | 80,004,889.18 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0812300172ANYOUR REF: NC515693405020815BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 47710 | 5/2/2008 | (600,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D321522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3102600123KYOUR REF: | | | | | | | | | | | | | | |
| 47711 | 5/2/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: S & R INVESTMENT CO ATTN NEW YORK, NY 10023808 TRN: 1074100123JO YOUR REF: STANLEY | | | 256179 | 1SH172 | | S & R INVESTMENT AND CO C/O STANLEY SHAPIRO | 5/2/2008 | $  (3,000,000.00) | CW | CHECK WIRE | | | | |
| 47712 | 5/2/2008 | (650,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WASH MUT BANK/021272723 A/C:TRN: 1074200123JOYOUR REF: ANDARTIZBOOK TRANSFER DEBIT A/C: COHEN POOLED ASSETS | | | 17009 | 1S0535 | | ANDREW SCHWARTZ | 5/2/2008 | $  (650,000.00) | CW | CHECK WIRE | | | | |
| 47713 | 5/2/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COHEN POOLED ASSETS58 S THIRD AVENUE NE TRN: 1074300123JOYOUR REF: CAP OF 08/05/02JP MORGAN | | | 272988 | 1C1095 | | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 5/2/2008 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 47714 | 5/2/2008 | (190,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 2.0503 TRN: 0812300406ANYOUR REF: ND515553050208101FUNDING XFER TO 0063014281151509 | | | | | | | | | | | | | | |
| 47715 | 5/2/2008 | (2,643,667.96) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281151509 TRN:ORIG CO NAME:IRS        ORIG ID:3387702000 | 5316 | | | | | | | | | | | | | |
| 47716 | 5/2/2008 | (18,460,164.07) | Customer | Tax Payments | | ELECTRONIC FUNDS TRANSFERORIG CO NAME:IRS ORIG ID:3387702000DESCR:USATAXPYMTSEC:CCDTRACE#: | | | | | | | | | | | | | | |
| 47717 | 5/2/2008 | (14,635,423.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996943123 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[2] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47718 | 5/5/2008 | 14,635,423.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP CPSWP050208. TRN: 1232003299XNYOUR REF: 31Y99969431230OK TRANSFER CREDIT B/O: CHASE BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47719 | 5/5/2008 | 450,187,250.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: THEMACORAL NY 10022-4834/AC-000000001400 BNF=THEMACORAL FUND/AC-1FR093 | | | | 281306 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 5/5/2008 | $   9,340,000.00 | CA | CHECK WIRE | | | | |
| 47720 | 5/5/2008 | 9,340,000.00 | Customer | Incoming Customer Wires | | | | | | 142599 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 5/6/2008 | $   1,224,808.22 | CA | CHECK WIRE | | | | |
| 47721 | 5/5/2008 | 1,224,808.22 | Customer | Incoming Customer Wires | | REF: O/B SUNTRUST ATLFED WIRE CREDIT VIA: TCF NATIONAL | | | | | | | | | | | | | | |
| 47722 | 5/5/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | F MPLSFED WIRE CREDIT VIA: SUNTRUST BANK, | | | | 268189 | 1H0069 | INDIAN WELLS PARTNERSHIP C/O LINDA KAMM | 5/6/2008 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 47723 | 5/5/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | REF: O/B SUNTRUST ATLFED WIRE CREDIT VIA: SUFFOLK COUNTY NATIONAL | | | | 77086 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 5/5/2008 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 47724 | 5/5/2008 | 365,000.00 | Customer | Incoming Customer Wires | | O/B SUFFOLK RIVEFED WIRE CREDIT VIA: BANK OF AMERICA | | | | 88976 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 5/6/2008 | $   365,000.00 | CA | CHECK WIRE | | | | |
| 47725 | 5/5/2008 | 160,733.24 | Customer | Incoming Customer Wires | | 01080505012864NNFED WIRE CREDIT VIA: REGIONS BANK/062005690 B/O: | | | | 162842 | 1CM471 | BETTY A GINSBURG REVOCABLE TRUST | 5/6/2008 | $   160,733.24 | CA | CHECK WIRE | | | | |
| 47726 | 5/5/2008 | 50,000.00 | Customer | Incoming Customer Wires | | ONS BKFED WIRE CREDIT VIA: MANUFACTURERS & TRADERS | | | | 297881 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 5/5/2008 | $   50,000.00 | CA | CHECK WIRE | | | | |
| 47727 | 5/5/2008 | 31,927.44 | Customer | Incoming Customer Wires | | MT08050500389NCHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: | | | | 116186 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/5/2008 | $   31,927.44 | CA | CHECK WIRE | | | | |
| 47728 | 5/5/2008 | 27,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O:REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 | | | | 243170 | 1A0069 | NTC & CO. FBO BARRY W AGULNICK (REDACTED) | 5/5/2008 | $   27,000.00 | CA | CHECK WIRE | | | | |
| 47729 | 5/5/2008 | 883,597.49 | Customer | Incoming Customer Checks | | DEPOSIT     20022 DAY FLOAT     05/07 $95,500.00INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 2944 | | | | | | | | | | | |
| 47730 | 5/5/2008 | 2,256.30 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN14,635,423.00 RATE=01.85% FOR INVESTMENTDATED 05/02/08. REF=CPSWP050208 | | | | | | | | | | | | | | |
| 47731 | 5/5/2008 | 190,032,463.88 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0812600160ANYOUR REF: NC5315530505081DEPOSITED ITEM RETURNED | | | | | | | | | | | | | | |
| 47732 | 5/5/2008 | (50,000.00) | Customer | Incoming Customer Checks | | DEPOSITED ITEM RETURNED     43583 1BOOK TRANSFER DEBIT A/C: D323522645 CHUSA | | | | 46840 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 5/5/2008 | $   (50,000.00) | CA | CHECK RETURNED | | | | |
| 47733 | 5/5/2008 | (460,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 5264600126XNYOUR REF: | | | | | | | | | | | | | | |
| 47734 | 5/5/2008 | (80,000,000.00) | Customer | Outgoing Customer Wires | | 20 A/C: FEDERAL CENTER LIMITED PARTNERIMAD: 0505B1QGC02C002345 TRN: 114850012610 YOUR REF: FEDCENLP | | | | 194402 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 5/5/2008 | $   (80,000,000.00) | CW | CHECK WIRE | | | | |
| 47735 | 5/5/2008 | (3,200,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA DC/054001220 A/C: FEDERAL CENTER LIMITED PARTNERIMAD: 0505B1OGC02C002345 TRN: JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 2.0001 TRN: 0812600350ANYOUR REF: | | | | 205716 | 1F0166 | FEDERAL CENTER, LP | 5/5/2008 | $   (3,200,000.00) | CW | CHECK WIRE | | | | |
| 47736 | 5/5/2008 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | NDS4139570505081FUNDING XFER TO 0063014281515509 | | | | | | | | | | | | | | |
| 47737 | 5/5/2008 | (1,876,847.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 TRN: 0190000247RF | 5318 | | | | | | | | | | | | | |
| 47738 | 5/5/2008 | (13,760,039.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP050508 . YOUR REF: 31Y9996922126 | | | | | | | | | | | | | | |
| 47739 | 5/5/2008 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID*   15494 | | | | 281429 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 5/5/2008 | $   (2,500.00) | CW | CHECK | | | | |
| 47740 | 5/6/2008 | 13,760,039.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP050508. TRN: 1262003285XN YOUR REF: | | | | | | | | | | | | | | |
| 47741 | 5/6/2008 | 350,145,638.89 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: THEMACORAL NY 10022-4834/AC-000000001400 BNF=THEMACORAL FUND/AC-1FR093 | | | | 224982 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 5/6/2008 | $   2,000,000.00 | CA | CHECK WIRE | | | | |
| 47742 | 5/6/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | 496 TRN: 0092814127FF YOUR REF: 0805064000587DEPOSIT     2004 | | | | 240446 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 5/6/2008 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 47743 | 5/6/2008 | 100,000.00 | Customer | Incoming Customer Wires | | DEPOSIT     20042 DAY FLOAT     05/08 $9,400.003 DAY FLOAT     05/09 | | | | | | | | | | | | | | |
| 47744 | 5/6/2008 | 161,000.00 | Customer | Incoming Customer Checks | | DEPOSIT     20042 DAY FLOAT     05/08 $9,400.003 DAY FLOAT     05/09 $600.00INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 2945 | | | | | | | | | | | |
| 47745 | 5/6/2008 | 707.11 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN13,760,039.00 RATE=01.85% FOR INVESTMENTDATED 05/05/08. REF=CPSWP050508 | | | | | | | | | | | | | | |
| 47746 | 5/6/2008 | 110,006,111.45 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN:0812700074ANYOUR REF: NC54139570506081BOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 7715100127KYOUR REF: | | | | | | | | | | | | | | |
| 47747 | 5/6/2008 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 7715100127KYOUR REF: | | | | 167300 | 1C1016 | CHAIS FAMILY FOUNDATION | 5/6/2008 | $   (7,300,000.00) | CW | CHECK WIRE | | | | |
| 47748 | 5/6/2008 | (7,300,000.00) | Customer | Outgoing Customer Wires | | A/C:REF: TELEBEN/TIME/10:50 IMAD:0506B1OGC06C002928 TRN: 1007300127JOYOUR BOOK TRANSFER DEBIT A/C: BARBARA S GROSS 2006YOUR REF: BARGROSSFDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: | | | | 76680 | 1C1016 | CHAIS FAMILY FOUNDATION | 5/6/2008 | $   (7,300,000.00) | CW | CHECK WIRE | | | | |
| 47749 | 5/6/2008 | (6,845,981.41) | Customer | Outgoing Customer Wires | | REDACTED TRN: 1007500127JOYOUR REF: JAFFINCHIPS DEBIT VIA: BANK OF AMERICA CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C:1007700127JOYOUR REF: CWERNERFDWIRE | | | | 243762 | 1G0369 | BARBARA S GROSS 2006 GRAT | 5/6/2008 | $   (6,845,981.41) | CW | CHECK WIRE | | | | |
| 47750 | 5/6/2008 | (2,250,000.00) | Customer | Outgoing Customer Wires | | REDACTED TRN: 1007500127JOYOUR REF: JAFFINCHIPS DEBIT VIA: BANK OF AMERICA | | | | 259063 | 1CM093 | JANET JAFFIN REVOCABLE TRUST | 5/6/2008 | $   (2,250,000.00) | CW | CHECK WIRE | | | | |
| 47751 | 5/6/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | A/C:1007700127JOYOUR REF: CWERNERFDWIRE DEBIT VIA: TD BANKNORTH VT/011600033 FEDWIRE DEBIT VIA: TD BANKNORTH | | | | 151255 | 1CM881 | PHILIP WERNER & CHRISTINE WERNER J/T WROS | 5/6/2008 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 47752 | 5/6/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: TD BANKNORTH VT/011600033050601QGC05C002054 TRN: 1007600127JOYOUR REF: SIROTBARBJP MORGAN | | | | 205912 | 1S0513 | BARBARA SIROTKIN | 5/6/2008 | $   (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47753 | 5/6/2008 | (90,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9101 TRN: 0812700244ANYOUR REF: ND552775005600JFUNDING XFER TO 0063014281551509 FUNDING XFER TO 0063014281551509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER, CPSWP050608 . YOUR REF: | | | | | | | | | | | | | | |
| 47754 | 5/6/2008 | (7,450,042.86) | Customer | Transfers to JPMC 509 Account | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER, CPSWP050608 . YOUR REF: 333999691l0127 | 5320 | | | | | | | | | | | | | |
| 47755 | 5/6/2008 | (11,917,174.00) | Investment | Overnight Sweep - Investment | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP050608. TRN: 1272003274XN YOUR E NYC/CTB/BK//BERNARD L MADOFF NEW YORK | | | | | | | | | | | | | | |
| 47756 | 5/7/2008 | 11,917,174.00 | Investment | Overnight Sweep - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 47757 | 5/7/2008 | 420,164,966.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | NY 10022-4834/AC-000000001400 BNF=GREENWICH SENTRY LP/AC-1G0092130 RFB=CT18049516A OGB=CN | | | | | | | | | | | | | | |
| 47758 | 5/7/2008 | 1,800,000.00 | Customer | Incoming Customer Wires | | 4C008251 TRN: 0534008128FF YOUR REF CF18049516A | | | 189272 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 5/8/2008 | $  1,800,000.00 | CA | CHECK WIRE | | | | |
| 47759 | 5/7/2008 | 567,473.91 | Customer | Incoming Customer Wires | | REDACTED TRN:0192613128FF YOUR REF: O/B PROVIDENT BA | | | 76693 | 1EM100 | | LAUREL KOHL JODI M KOHL J/T WROS | 5/7/2008 | $  567,473.91 | CA | CHECK WIRE | | | | |
| 47760 | 5/7/2008 | 200,000.00 | Customer | Incoming Customer Wires | | REDACTED TRN: 0482209128FF YOUR REF: 000038242061 | | | 77072 | 1S0546 | | MARTIN L SCHULMAN | 5/8/2008 | $  200,000.00 | CA | CHECK WIRE | | | | |
| 47761 | 5/7/2008 | 1,163,143.22 | Customer | Incoming Customer Checks | | DEPOSIT      2005 1 DAY FLOAT      05/08 $393,143.22 2 DAY FLOAT   05/09       $235,000.00 3 DAY FLOAT    05/12       $15,000.00INTEREST INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS11,917,174.00 RATE=01.74% FOR INVESTMENTDATED 05/06/08. REF=CPSWP050608 | 2946 | | | | | | | | | | | | | |
| 47762 | 5/7/2008 | 576.00 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN-0812800108ANYOUR REF: NC552775005070JBOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 47763 | 5/7/2008 | 90,004,775.25 | Investment | Overnight Deposit - Return of Principal & Interest | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANV 10004 OGB: SHORT TERM DERIVATIVE(S)TUFFS(NEW YORK NY 10004 TRN: 0367100128JKYOUR REF: | | | | | | | | | | | | | | |
| 47764 | 5/7/2008 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBCTHEMA HEDGED US EQUITY FD DUBLIN 2, IRELANDREF: REF: SORT CODE: 40-05-15 FEDWIRE DEBIT VIA: CITICORP FL/266086554 | | | | | | | | | | | | | | |
| 47765 | 5/7/2008 | (19,700,000.00) | Customer | Outgoing Customer Wires | | A/C:33480 REF: TELEBEN IMAD 0507B1QGC02C002436TRN: 1040000128JOYOUR REF: FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/ | | | 51997 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 5/7/2008 | $  (19,700,000.00) | CW | CHECK WIRE | | | | |
| 47766 | 5/7/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | REDACTED IMAD: 0507B1QGC03C001913 TRN:1040100128JOYOUR REF: CAP OF 08/05/0?BOOK BOOK TRANSFER DEBIT A/C: DR PATRICIA A | | | 23438 | 1P0024 | | THE PICOWER FOUNDATION | 5/7/2008 | $  (3,000,000.00) | CW | CHECK WIRE | | | | |
| 47767 | 5/7/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | ADLERYOUR REF: PADLERBOOK TRANSFER DEBIT A/C: THE MADOFF FAMILY | | | 243636 | 1O0009 | | 1000 CONNECTICUT AVE ASSOC | 5/7/2008 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 47768 | 5/7/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: THE MADOFF FAMILYYOUR REF: MADFAMFINJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 259114 | 1A0152 | | PATRICIA A ADLER | 5/7/2008 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 47769 | 5/7/2008 | (51,000.00) | Customer | Outgoing Customer Wires | | 1.9001 TRN: 0812800332ANYOUR REF: ND566225105070JFUNDING XFER TO 0063014281551509 | | | 284016 | 1M0228 | | MADOFF FAMILY FOUNDATION C/O BERNARD L MADOFF INV SEC | 5/7/2008 | $  (51,000.00) | CW | CHECK WIRE | | | | |
| 47770 | 5/7/2008 | (85,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0812800332ANYOUR REF: ND566225105070JFUNDING XFER TO 0063014281551509 | | | | | | | | | | | | | | |
| 47771 | 5/7/2008 | (1,523,101.53) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281551509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5322 | | | | | | | | | | | | | |
| 47772 | 5/7/2008 | (14,618,064.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR RER313999691l0128 | | | | | | | | | | | | | | |
| 47773 | 5/8/2008 | 200,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T308129ABE6DATE: 05/08/08BKR: REDEMPTIONS UNITS:200,000,000.00 CUSIP NO: 912795E31 UNITED STATESTREASURY | | | | | | | | | | | | | | |
| 47774 | 5/8/2008 | 14,618,064.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP,CPSWP050708. TRN: 1282003267XNYOUR REF:313999691l012BBOOK TRANSFER CREDIT B/O: | | | | | | | | | | | | | | |
| 47775 | 5/8/2008 | 400,151,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47776 | 5/8/2008 | 32,237.00 | Customer | Incoming Customer Wires | | 008129002021DEPOSIT      2006 | | | 166932 | 1S0389 | | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 5/9/2008 | $  32,237.00 | CA | CHECK WIRE | | | | |
| 47777 | 5/8/2008 | 149,825.00 | Customer | Incoming Customer Checks | | DEPOSIT      20062 DAY FLOAT     05/12 $46,460.003 DAY FLOAT     05/13 $2,540.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS14,618,064.00 RATE=01.59% FOR INVESTMENTSDATED 05/07/08. REF=CPSWP050708 | 2947 | | | | | | | | | | | | | |
| 47778 | 5/8/2008 | 645.63 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN-0812900108ANYOUR REF: NC566225105080B1 | | | | | | | | | | | | | | |
| 47779 | 5/8/2008 | 85,004,486.35 | Investment | Overnight Deposit - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 47780 | 5/8/2008 | 6,975.00 | Customer | Incoming Customer Wires | | OOK TRANSFER DEBIT A/C: D323522645 CHUSA | | | 268181 | 1EM425 | | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 5/8/2008 | $  6,975.00 | CA | CHECK WIRE | | | | |
| 47781 | 5/8/2008 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANV 10004 OGB: SHORT TERM DERIVATIVE(S)TUFFS(NEW YORK NY 10004 TRN: 3592000129JKYOUR REF: FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: | | | | | | | | | | | | | | |
| 47782 | 5/8/2008 | (2,800,000.00) | Other | Other Outgoing Wires | | REDACTED JOYOUR REF: NYMARHOMBOOK TRANSFER DEBIT A/C: ESTATE OF GLADYS C | | | | | | | | | | | | Marion Madoff | HSBC Bank USA | | xxxxx2751 |
| 47783 | 5/8/2008 | (650,000.00) | Customer | Outgoing Customer Wires | | LURIA BERNARD L MADOFF & PETER B MADOFF CO-CYOUR REF: ESTLURIAFEDWIRE DEBIT VIA: SOCIETE GENEDEBE A/C: S G | | | 76909 | 1L0121 | | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 5/8/2008 | $  (650,000.00) | CW | CHECK WIRE | | | | |
| 47784 | 5/8/2008 | (20,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: SOCIETE GEN/026004226 A/C: S GBEN:. REF: BNF-ACC-REF, REDACTED /BNF/SGHAMBROS BANK & TRUST BAHAMAS JP MORGAN CHASE & CO DEP TAKEN REF: TORATE | | | 257810 | 1FN052 | | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 5/8/2008 | $  (20,000.00) | CW | CHECK WIRE | | | | |
| 47785 | 5/8/2008 | (285,000,000.00) | Investment | Overnight Deposit - Investment | | 1.9001 TRN: 0812900266ANYOUR REF: ND583229705080B1FUNDING XFER TO 0063014281551509 | | | | | | | | | | | | | | |
| 47786 | 5/8/2008 | (2,082,341.58) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281551509 | 5324 | | | | | | | | | | | | | |
| 47787 | 5/8/2008 | (49,799,673.61) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308129BBJVGDATE: 05/08/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795F99 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47788 | 5/8/2008 | (49,799,673.61) | Investment | Treasury Bills - Investment | | 08/08 SETTLE DATE: 05/08/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795F99 UNITED STATES TREASURY BILLS UNITED TRN: PURCHASE OF SECURITIES GIS REF: T308129BHVR CUSTODY ACT: G 13414 PURC TD: 05/08/08 SETTLE | | | | | | | | | | | | | | |
| 47789 | 5/8/2008 | (49,799,673.61) | Investment | Treasury Bills - Investment | | DATE: 05/08/08BKR: NATIONAL FINL SVCS CORP PURCHASE OF SECURITIES GIS REF: T308129BHZO CUSTODY ACT: G 13414 PURC TD: 05/08/08 SETTLE | | | | | | | | | | | | | | |
| 47790 | 5/8/2008 | (49,799,673.61) | Investment | Treasury Bills - Investment | | DATE: 05/08/08BKR: NATIONAL FINL SVCS CORP END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP050808 . YOUR REF: 31Y9996692129 | | | | | | | | | | | | | | |
| 47791 | 5/8/2008 | (10,465,582.00) | Investment | Overnight Sweep - Investment | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP050808. TRN: 129200324XN YOUR REF: | | | | | | | | | | | | | | |
| 47792 | 5/9/2008 | 10,465,582.00 | Investment | Overnight Sweep - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 47793 | 5/9/2008 | 600,227,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O:20910-3638 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC- | | | | | | | | | | | | | | |
| 47794 | 5/9/2008 | 12,100,000.00 | Customer | Incoming Customer Wires | | VIC/001288 TRN: 063950913 0FF YOUR REF: O/B PNCBANK NCHIPS CREDIT VIA: BANK OF AMERICA NA.0959 B/O- | | | 161353 | 1K0167 | | KAY INVESTMENT GROUP LLC | 5/9/2008 | $ 12,100,000.00 | CA | CHECK WIRE | | | | |
| 47795 | 5/9/2008 | 1,100,000.00 | Customer | Incoming Customer Wires | | T     2007 1 DAY FLOAT    05/12     $477,000.00 2 DAY FLOAT    05/13     $24,750.00 3 DAY FLOAT     05/14          $250.00 | | | 142660 | 1K0162 | | KML ASSET MGMT LLC II | 5/12/2008 | $ 1,100,000.00 | CA | CHECK WIRE | | | | |
| 47796 | 5/9/2008 | 222,000.00 | Customer | Incoming Customer Wires | | DEPOSIT     2007 1 DAY FLOAT     05/12     $477,000.00/2 DAY FLOAT     05/13     $24,750.00 | | | 195564 | 1H0141 | | HGLC ASSOCIATES,LLLP | 5/9/2008 | $ 222,000.00 | CA | CHECK WIRE | | | | |
| 47797 | 5/9/2008 | 602,000.00 | Customer | Incoming Customer Checks | | 3 DAY FLOAT     05/14          $250.00 INTEREST ON END-OF-DAY INVESTMENT- JPMORGAN10,465,582.00 RATE=01.52% FOR | | 2948 | | | | | | | | | | | | |
| 47798 | 5/9/2008 | 441.88 | Investment | Overnight Sweep - Return of Principal & Interest | | INVESTMENTDATED 05/08/08. REF=CPSWP050808 JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 081300012ANYOUR REF: | | | | | | | | | | | | | | |
| 47799 | 5/9/2008 | 285,015,042.46 | Investment | Overnight Deposit - Return of Principal & Interest | | NC583229705090810OOK TRANSFER DEBIT A/C: ARTNERSHIPBOULDER, CO. REF: TELEBEN IMAD: 0509B1QGC08C002737 TRN: 1151700130O YOUR REF: JODI | | | | | | | | | | | | | | |
| 47800 | 5/9/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: WELLS FARGO BANK N.A WEST DENVER CO BEN: KATZ GROUP LIMITED PARTNERSHIPBOULDER, FEDWIRE DEBIT VIA: WELLS FARGO | | | 274976 | 1K0143 | | KATZ GROUP LIMITED PARTNERSHIP | 5/9/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47801 | 5/9/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | NA/REDACTEDKARIMIAN IMAD: 0509B1QGC04C002053 TRN:1151600130OYOUR REF: CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P YOUR REF: JPMARDJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 299459 | 1ZA142 | | ANITA KARIMIAN | 5/9/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47802 | 5/9/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9003 TRN: 081300030ANYOUR REF: ND595801705090811FUNDING XFER TO 006301428151509 | | | 195661 | 1M0024 | | JAMES P MARDEN | 5/9/2008 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 47803 | 5/9/2008 | (250,000.00) | Customer | Outgoing Customer Wires | | | | | | | | | | | | | | | | |
| 47804 | 5/9/2008 | (580,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9003 TRN: 081300030ANYOUR REF: ND595801705090811FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 47805 | 5/9/2008 | (1,464,971.00) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5326 | | | | | | | | | | | | | | |
| 47806 | 5/9/2008 | (26,852,020.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996896130 | | | | | | | | | | | | | | |
| 47807 | 5/12/2008 | 26,852,020.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP050908. TRN: 130200329XN YOUR REF: 31Y9996896130BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 47808 | 5/12/2008 | 460,174,416.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47809 | 5/12/2008 | 325,000.00 | Customer | Incoming Customer Wires | | SYOUR REF: SWF OF 08/05/12CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O- | | | 283944 | 1A0148 | | JAMES B ADLER & ESTHY ADLER CHARITABLE REMAINDER UNITRUST | 5/12/2008 | $ 325,000.00 | CA | CHECK WIRE | | | | |
| 47810 | 5/12/2008 | 300,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O-REF: NBNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 | | | 284778 | 1CM697 | | NTC & CO. FBO MARTIN L SCHULMAN (REDACTED) | 5/12/2008 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 47811 | 5/12/2008 | 639,450.00 | Customer | Incoming Customer Checks | | DEPOSIT     20082 DAY FLOAT     05/14    $12,220.003 DAY FLOAT     05/15     $780.00INTEREST ON END-OF-DAY INVESTMENT - | | 2949 | | | | | | | | | | | | |
| 47812 | 5/12/2008 | 3,401.25 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN26,852,020.00 RATE=01.52% FOR INVESTMENTDATED 05/09/08. REF=CPSWP050908 JPMORGAN CHASE & CO ADVANCE REF: TO | | | | | | | | | | | | | | |
| 47813 | 5/12/2008 | 580,091,847.83 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN: 081330013ANYOUR REF: NC595801705120810OOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D3235226845 CHUSANY | | | | | | | | | | | | | | |
| 47814 | 5/12/2008 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 876800013XKYOUR REF: FEDWIRE DEBIT VIA: NORTHERN INTL | | | | | | | | | | | | | | |
| 47815 | 5/12/2008 | (56,000,000.00) | Customer | Outgoing Customer Wires | | NYC/026001122LIMITED BEN: HARLEY INTL (CAYMAN) LTD IMAD: 0512B1QGC02C002223 TRN: BOOK TRANSFER DEBIT A/C: STERLING METS L | | | 234540 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 5/12/2008 | $ (56,000,000.00) | CW | CHECK WIRE | | | | |
| 47816 | 5/12/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | PTHIRD AVENUE NE TRN: 119460013JOYOUR REF: JODIBOOK TRANSFER DEBIT A/C: BANK HAPOALIM B BOOK TRANSFER DEBIT A/C: BANK HAPOALIM B | | | 188846 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 5/12/2008 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 47817 | 5/12/2008 | (2,300,000.00) | Customer | Outgoing Customer Wires | | MAVE NE TRN: 119470013JOYOUR REF: CAP OF 08/05/12FEDWIRE DEBIT VIA: CY NATL BK FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 | | | 284759 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 5/12/2008 | $ (2,300,000.00) | CW | CHECK WIRE | | | | |
| 47818 | 5/12/2008 | (1,480,000.00) | Customer | Outgoing Customer Wires | | A/C:05128IQGC02C002209 TRN: 119480013JOYOUR REF: BRIGHTONFEDWIRE DEBIT VIA: BK AMER FEDWIRE DEBIT VIA: BK AMER NYC 026009593 | | | 234480 | 1B0061 | | THE BRIGHTON COMPANY | 5/12/2008 | $ (1,480,000.00) | CW | CHECK WIRE | | | | |
| 47819 | 5/12/2008 | (1,450,000.00) | Customer | Outgoing Customer Wires | | A/C:BEN: FRED A.DAIBES, LLC EDGEWATER N.J. 07020IMAD: 0512B1QGC01C002662 TRN: JP MORGAN CHASE & CO DEP TAKEN REF: TORATE | | | 76815 | 1G0385 | | GUARDIAN TRUST FSB BARRY DROGY PRESIDENT TTEE FOR 1096-1100 RIVER RD ASSOC LLC | 5/12/2008 | $ (1,450,000.00) | CW | CHECK WIRE | | | | |
| 47820 | 5/12/2008 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | 1.9501 TRN: 081330032ANYOUR REF: ND608518905120812FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 47821 | 5/12/2008 | (1,426,793.66) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 | 5328 | | | | | | | | | | | | | | |
| 47822 | 5/12/2008 | (49,733,972.22) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308133BQGODATE: 05/12/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G54 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47823 | 5/12/2008 | (49,733,972.22) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308133BQHSDATE: 05/12/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G54 | | | | | | | | | | | | | | |
| 47824 | 5/12/2008 | (49,733,972.22) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308133BQKDATE: 05/12/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G54 | | | | | | | | | | | | | | |
| 47825 | 5/12/2008 | (49,733,972.22) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308133BQLDATE: 05/12/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G54 | | | | | | | | | | | | | | |
| 47826 | 5/12/2008 | (49,733,972.22) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308133BU4WDATE: 05/12/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G54 | | | | | | | | | | | | | | |
| 47827 | 5/12/2008 | (49,733,972.22) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308133BU4SDATE: 05/12/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G54 | | | | | | | | | | | | | | |
| 47828 | 5/12/2008 | (49,722,291.67) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308133BQNLDATE: 05/12/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G62 | | | | | | | | | | | | | | |
| 47829 | 5/12/2008 | (49,722,291.67) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308133BQOZDATE: 05/12/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G62 | | | | | | | | | | | | | | |
| 47830 | 5/12/2008 | (49,722,291.67) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308133BSLADATE: 05/12/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G62 | | | | | | | | | | | | | | |
| 47831 | 5/12/2008 | (49,722,291.67) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308133BSMCDATE: 05/12/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G62 | | | | | | | | | | | | | | |
| 47832 | 5/12/2008 | (8,759,352.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y996684133 | | | | | | | | | | | | | | |
| 47833 | 5/13/2008 | 8,759,352.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP051208. TRN: 1332003268XNYOUR REF: 31Y996684133 | | | | | | | | | | | | | | |
| 47834 | 5/13/2008 | 350,132,708.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47835 | 5/13/2008 | 7,194,500.00 | Customer | Incoming Customer Wires | | REDIT B/O: THE L L FARM TRUST | | | 179408 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 5/13/2008 | $   7,194,500.00 | CA | CHECK WIRE | | | | |
| 47836 | 5/13/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: THE L L FARM TRUSTYOUR REF: CAP OF 08/05/13DEPOSIT      2010 | | | 199382 | 1CM591 | | THE L L FARM TRUST DTD 8/26/07 LEONARD LITWIN AS DONOR AND CAROLE PITTELMAN RICHARD COHEN | 5/13/2008 | $   5,000,000.00 | CA | CHECK WIRE | | | | |
| 47837 | 5/13/2008 | 1,588,496.97 | Customer | Incoming Customer Checks | | DEPOSIT      20102 DAY FLOAT      05/15 $130,382.063 DAY FLOAT      05/16 $854.91INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS6,759,352.00 RATE=01.57% FOR INVESTMENT DATED05/12/08. REF*CPSWP051208TRN: | | | | | 2950 | | | | | | | | | |
| 47838 | 5/13/2008 | 382.01 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN 0813400090ANYOUR REF: NC00881890513081 | | | | | | | | | | | | | | |
| 47839 | 5/13/2008 | 95,005,146.10 | Investment | Overnight Deposit - Return of Principal & Interest | | ELECTRONIC FUNDS TRANSFERORIG CO NAME:CHECK OR SUPPLY ORIGDESCR:ORDER SEC:PPDTRACE#:021000028480388 EED:080513 IND BOOK TRANSFER DEBIT A/C: D3231522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 1663000134KYOUR REF: FEDWIRE DEBIT VIA: MELLON TRUST OF NE/011001234051 3B1QGC02C002331 TRN: | | | | | | | | | | | | | Bank Charge | | | |
| 47840 | 5/13/2008 | (54.50) | Other | Bank Charges | | | | | | | | | | | | | | | | | |
| 47841 | 5/13/2008 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | 1365000134KYOUR REF: FEDWIRE DEBIT VIA: MELLON TRUST OF NE/011001234051 3B1QGC02C002331 TRN: | | | | | | | | | | | | | | | | |
| 47842 | 5/13/2008 | (1,600,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MELLON TRUST OF NE/011001234051 3B1QGC02C002331 TRN: 1305000134KYOUR REF: CAP OF 08/05/13FEDWIRE FEDWIRE DEBIT VIA: PNCBANK PHIL 703 1000053 A/C:19010 IMAD: 0513B1QGC02C002399 | | | 296813 | 1W0100 | | MARC WOLPOW AUDAX GROUP | 5/13/2008 | $   (1,600,000.00) | CW | CHECK WIRE | | | | |
| 47843 | 5/13/2008 | (1,050,000.00) | Customer | Outgoing Customer Wires | | TRN:1305900134JOYOUR REF: CAP OF 08/05/13CHIPS CHIPS DEBIT VIA: CITIBANK/0008 A/C: ALTOURTRN: 1306000134JOYOUR REF: CAP OF 08/05/13FEDWIRE | | | 42545 | 1L0160 | | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 5/13/2008 | $   (1,050,000.00) | CW | CHECK WIRE | | | | |
| 47844 | 5/13/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200051 3B1QGC02C002332 TRN: 1306100134JOYOUR REF: FLMARDEFEDWIRE DEBIT | | | 76641 | 1A0135 | | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 5/13/2008 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 47845 | 5/13/2008 | (225,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C:REF: TELEBEN/TIME/11:13 IMAD:0513B1QGC03C002400 TRN: 1306200134JOYOUR | | | 256207 | 1M0086 | | MARDEN FAMILY LP REDACTED | 5/13/2008 | $   (225,000.00) | CW | CHECK WIRE | | | | |
| 47846 | 5/13/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | REF: FLMARDEFEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C:REF: TELEBEN/TIME/11:13 IMAD:0513B1QGC03C002400 TRN: 1306300134JOYOUR REF: | | | 51931 | 1C1027 | | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 5/13/2008 | $   (100,000.00) | CW | CHECK WIRE | | | | |
| 47847 | 5/13/2008 | (75,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C:TELEBEN/TIME/11:14 IMAD: 0513B1QGC03C002791TRN:1306300134JOYOUR REF: | | | 272977 | 1C1294 | | WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 5/13/2008 | $   (75,000.00) | CW | CHECK WIRE | | | | |
| 47848 | 5/13/2008 | (50,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C:REF*TIME/11:14IMAD:0513B1QGC03C002401 TRN:1306400134JOYOUR REF: CAP OF 08/05/13JP | | | 250261 | 1C1020 | | EMILY CHAIS | 5/13/2008 | $   (50,000.00) | CW | CHECK WIRE | | | | |
| 47849 | 5/13/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.7100 TRN: 0813400310ANYOUR REF: ND6237738051308IFUNDING XFER TO 0063014281515 | | | | | | | | | | | | | | |
| 47850 | 5/13/2008 | (2,994,223.47) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515R9 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5330 | | | | | | | | | | | | | | |
| 47851 | 5/13/2008 | (9,877,542.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y996876134 | | | | | | | | | | | | | | |
| 47852 | 5/14/2008 | 9,877,542.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP051308. TRN: 1342003255XNYOUR REF: 31Y996876134BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 47853 | 5/14/2008 | 400,151,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47854 | 5/14/2008 | 328,482.00 | Customer | Incoming Customer Wires | | IGN BKFED WIRE CREDIT VIA: WACHOVIA BANK NA OF | | | 142395 | 1B0240 | | JULIE P BRANDES | 5/15/2008 | $   328,482.00 | CA | CHECK WIRE | | | | |
| 47855 | 5/14/2008 | 160,733.24 | Customer | Incoming Customer Wires | | POSIT      2011 | | | 256028 | 1CM471 | | BETTY A GINSBURG REVOCABLE TRUST | 5/14/2008 | $   160,733.24 | CA | CHECK WIRE | | | | |
| 47856 | 5/14/2008 | 2,455,000.00 | Customer | Incoming Customer Checks | | DEPOSIT      20112 DAY FLOAT      05/16 $587,000.003 DAY FLOAT      05/19 $5,000.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS9,877,542.00 RATE=01.58% FOR INVESTMENT DATED05/13/08. REF*CPSWP051308 TRN: | | | | | 2952 | | | | | | | | | |
| 47857 | 5/14/2008 | 433.51 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS9,877,542.00 RATE=01.58% FOR INVESTMENT DATED05/13/08. REF*CPSWP051308 TRN: | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47858 | 5/14/2008 | 100,004,750.22 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0813500140ANYOUR REF: NC6237738051408DEPOSITED ITEM RETURNED ITEMS0003 | | | | | | | | | | | | | | |
| 47859 | 5/14/2008 | (86,825.00) | Customer | Incoming Customer Checks | | DEPOSITED ITEM RETURNED        493638 #OF ITEMS00003 | | 2951 | | | | | | | | | | | | |
| 47860 | 5/14/2008 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 4306400135RYOUR REF: FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: | | | | | | | | | | | | | | |
| 47861 | 5/14/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | UBSTRN:1447600135JOYOUR REF: LUXINVFEDWIRE UBS DEBIT VIA: UBS AG NYC/026007993 A/C: | | | 189622 | 1FR123 | | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 5/14/2008 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 47862 | 5/14/2008 | (4,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: UBSTRN: 1447700135JOYOUR REF: LUXINVBOOK TRANSFER DEBIT A/C: 99999651 TRUST-BOOK TRANSFER DEBIT A/C: 99999651 TRUST- | | | 245191 | 1FR123 | | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 5/14/2008 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 47863 | 5/14/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | INVESTMENTS OMNI INBOUND TRN: 1447300135JO YOUR REF: JESSFDN | | | 305962 | 1J0025 | | JESSELSON FOUNDATION | 5/14/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 47864 | 5/14/2008 | (618,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: STERLING NYC/026007773 A/C: L0514810AC0470243 8TRN: 1447900135JOYOUR REF: LRAGSCHIPS DEBIT VIA: WACHOVIA BANK | | | 179282 | 1R0007 | | L RAGS INC | 5/14/2008 | $ (618,000.00) | CW | CHECK WIRE | | | | |
| 47865 | 5/14/2008 | (20,000.00) | Customer | Outgoing Customer Wires | | DEP TAKEN REF: TO | | | 256269 | 1FN074 | | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 5/14/2008 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 47866 | 5/14/2008 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.8300 TRN: 0813500352ANYOUR REF: ND6369584051408IFUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 47867 | 5/14/2008 | (1,759,837.31) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5332 | | | | | | | | | | | | | |
| 47868 | 5/14/2008 | (14,416,675.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996879135 | | | | | | | | | | | | | | |
| 47869 | 5/15/2008 | 14,416,675.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP051408. TRN: 1352003245XNYOUR REF: 31Y9996879135BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 47870 | 5/15/2008 | 200,075,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47871 | 5/15/2008 | 1,000,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | | TBANK NYCFED WIRE CREDIT VIA: FIRST MARKET BANK, | | | 76626 | 1CM741 | | JACK P SCHWEBEL | 5/15/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 47872 | 5/15/2008 | 94,980.00 | Customer | Incoming Customer Wires | | D WIRE CREDIT VIA: WACHOVIA BANK | | | 257711 | 1B0251 | | JOEL A BLUM KERRY E BLUM JT WROS | 5/15/2008 | $ 94,980.00 | CA | CHECK WIRE | | | | |
| 47873 | 5/15/2008 | 75,000.00 | Customer | Incoming Customer Wires | | DEPOSIT      2012 | | | 205741 | 1G0228 | | GURITZKY FAMILY PARTNERSHIP LP JT | 5/16/2008 | $ 75,000.00 | CA | CHECK WIRE | | | | |
| 47874 | 5/15/2008 | 275,900.00 | Customer | Incoming Customer Checks | | DEPOSIT      2012INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 2953 | | | | | | | | | | | | |
| 47875 | 5/15/2008 | 632.73 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS14,416,675.00 RATE=01.58% FOR INVESTMENTDATED 05/14/08. REF=CPSWP051408 | | | | | | | | | | | | | | |
| 47876 | 5/15/2008 | 110,005,591.94 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0813600140ANYOUR REF: NC6369584051508IBOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 47877 | 5/15/2008 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 7076900136RYOUR REF: | | | | | | | | | | | | | | |
| 47878 | 5/15/2008 | (6,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: JEANNEFEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC | | | 62803 | 1L0026 | | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 5/15/2008 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 47879 | 5/15/2008 | (4,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBCxa (LANDMARK INVESTMENT FUND) REF: REF-SORTCODE 40-05-15 IMAD: 0515B1QGC02302569 | | | 194465 | 1FR133 | | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 5/15/2008 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 47880 | 5/15/2008 | (200,000.00) | Other | MSIL Transactions (not related to 1FN023) | | CHIPS DEBIT VIA: BARCLAYS BANK PLC 0257 A/C:ENGLAND BEN: MADOFF SEC INTL LTD LONDONLONDON REF: TELE TELEBEN BNF SSN: | | | | | | | | | | | | MSIL | | | |
| 47881 | 5/15/2008 | (37,500.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/008 A/C: THE CHARLOTTETELEBEN SSN: REDACTED TRN: 1449000136JOYOUR REF: JODIJP MORGAN CHASE & JP MORGAN CHASE & CO DEP TAKEN REF: TORATE | | | 142716 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 5/15/2008 | $ (37,500.00) | CW | CHECK WIRE | | | | |
| 47882 | 5/15/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | 1.9001 TRN: 0813600292ANYOUR REF: ND6503724051508IFUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 47883 | 5/15/2008 | (1,983,600.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5334 | | | | | | | | | | | | | |
| 47884 | 5/15/2008 | (14,981,979.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996880136ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | | | | |
| 47885 | 5/15/2008 | (28,796.64) | Other | Bank Charges | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | | Bank Charge | | | |
| 47886 | 5/15/2008 | (3,000.00) | Other | Other Outgoing Checks | | CHECK PAID#   15496 | | | | | | | | | | | | William Nasi | | | |
| 47887 | 5/16/2008 | 14,981,979.00 | Investment | Overnight Sweep - Return of Principal & Interest | | 47300137JK YOUR REF: 05952427 | | | | | | | | | | | | | | |
| 47888 | 5/16/2008 | 300,113,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 47889 | 5/16/2008 | 11,700,000.00 | Customer | Incoming Customer Wires | | 137FC YOUR REF: 7X1605I8I716060 91 | | | 166819 | 1FR135 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FBO HERALD (LUX) US ABSOLUTE | 5/16/2008 | $ 11,700,000.00 | CA | CHECK WIRE | | | | |
| 47890 | 5/16/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | 0537602137FF YOUR REF: 3368257 | | | 250233 | 1A0120 | | AUDAX GROUP LP | 5/19/2008 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 47891 | 5/16/2008 | 600,000.00 | Other | Cancelled/Reversed Wires or Checks | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: MELISSA E. GAYNOR 5382912 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY | | | | | | | | | | | | Cancel/Reversal | | | |
| 47892 | 5/16/2008 | 100,000.00 | Customer | Incoming Customer Wires | | Q8431C001630 TRN: 0621406137FF YOUR REF: O/B NORTH FORK B | | | 51864 | 1CM518 | | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 5/19/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47893 | 5/16/2008 | 678.35 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COM ML PAPER PRINCIPAL* S34381.97Y00 RATE=01.63% FOR JPMORGAN CHASE & CO ADVANCE REF: TO | | | | | | | | | | | | | | |
| 47894 | 5/16/2008 | 100,005,278.06 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN: 0813700114ANYOUR REF: NC650723051608IBOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 0248800137KYOUR REF: | | | | | | | | | | | | | | |
| 47895 | 5/16/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA: BK AMER NYC 026009593 A/C:BNF-FFC-ACC, 89800488505I, | | | | | | | | | | | | | | |
| 47896 | 5/16/2008 | (5,456,934.80) | Customer | Outgoing Customer Wires | | PROVIDENC,PLANTATIONS PARTNERS JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.8302 TRN: 0813700306ANYOUR REF: ND668765805160811FUNDING XFER TO 0063014281515O9 | | | | 142721 | 1P0125 | PROVIDENCE PLANTATIONS PARTNERS II LLC STUART D HALPERT | 5/16/2008 | $ (5,456,934.80) | CW | CHECK WIRE | | | | |
| 47897 | 5/16/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 47898 | 5/16/2008 | (6,528,954.89) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515O9 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5336 | | | | | | | | | | | | | |
| 47899 | 5/16/2008 | (19,249,549.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996880137 | | | | | | | | | | | | | | |
| 47900 | 5/19/2008 | 19,249,549.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP,CPSWP051608. TRN: 137200324YXNYOUR REF: 31Y9996880137IBOOK TRANSFER CREDIT B/O: CHASE BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 47901 | 5/19/2008 | 400,151,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47902 | 5/19/2008 | 6,000,000.00 | Customer | Incoming Customer Wires | | O/B CY NATL BK LBOOK TRANSFER B/O: INTERNAL ACCOUNTS | | | | 194537 | 1J0059 | JEWISH COMMUNITY FOUNDATION | 5/20/2008 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 47903 | 5/19/2008 | 500,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTSRHONDA SHAPIRO ZINNER TR DTD 7-7-93 TRN:0545480148SYOUR REF: OSI OF 08/05/19DEPOSIT DEPOSIT    20132 DAY FLOAT     05/21 | | | | 194601 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/19/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 47904 | 5/19/2008 | 1,173,909.58 | Customer | Incoming Customer Checks | | $263,237.953 DAY FLOAT     05/22 $16,800.00INTEREST ON END-OF-DAY INVESTMENT - | | | 2954 | | | | | | | | | | | |
| 47905 | 5/19/2008 | 2,486.40 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS19,249,549.00 RATE=01.55% FOR INVESTMENTIDATED 05/16/08. REF=CPSWP051608 | | | | | | | | | | | | | | |
| 47906 | 5/19/2008 | 100,015,252.25 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0814000106ANYOUR REF: NC668765805190811BOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW | | | | | | | | | | | | | | |
| 47907 | 5/19/2008 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | | YORK NY 10004 TRN: 2856100140KYOUR REF: FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C:TELEBEN/TIME/10:13 IMAD | | | | | | | | | | | | | | |
| 47908 | 5/19/2008 | (9,000,000.00) | Customer | Outgoing Customer Wires | | 0519B1QGC07C002386TRN: 0873900140BYOUR REF: BOOK TRANSFER DEBIT A/C: STERLING METS L | | | | 105339 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 5/19/2008 | $ (9,000,000.00) | CW | CHECK WIRE | | | | |
| 47909 | 5/19/2008 | (7,000,000.00) | Customer | Outgoing Customer Wires | | PTHIRD AVENUE NE TRN: 0874000140JOYOUR REF: JODEFEDWIRE DEBIT VIA: CY NATL BK LA/122016066 FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 | | | | 225252 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 5/19/2008 | $ (7,000,000.00) | CW | CHECK WIRE | | | | |
| 47910 | 5/19/2008 | (4,000,000.00) | Customer | Outgoing Customer Wires | | A/C:0519B1QGC05C001888.TRN: 0874100140JOYOUR REF: BRIGHTONFEDWIRE DEBIT VIA: CY NATL BK FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 | | | | 142441 | 1B0061 | THE BRIGHTON COMPANY | 5/19/2008 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 47911 | 5/19/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | A/C:TELEBEN/TIME/10:14 IMAD 0519B1QGC03C002456TRN: 0874200140JOYOUR REF: FEDWIRE DEBIT VIA: TCF MPLS/ | | | | 256155 | 1P0031 | THE POPHAM COMPANY | 5/19/2008 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 47912 | 5/19/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | REDACTEDA/C: TELEBEN IMAD: 0519B1QGC06C001776TRN:0874300140JOYOUR REF: CAP OF FEDWIRE DEBIT VIA: BK AMERICA NC/REDACTED | | | | 195736 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 5/19/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 47913 | 5/19/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | A/C: MONICA SIROTKIN KOLZET IMAD: 0519B1QGC01C001994 TRN: 0874400140O YOUR REF: JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.8400 TRN: 0814000306ANYOUR REF: ND680454105190811FUNDING XFER TO 0063014281515O9 | | | | 166851 | 1K0198 | MONICA SIROTKIN KOLZET | 5/19/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47914 | 5/19/2008 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 47915 | 5/19/2008 | (1,063,351.79) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515O9 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5338 | | | | | | | | | | | | | |
| 47916 | 5/19/2008 | (17,100,604.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996864140 | | | | | | | | | | | | | | |
| 47917 | 5/20/2008 | 17,100,604.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP,CPSWP051908. TRN: 140200324XYNYOUR REF: 31Y9996864140IBOOK TRANSFER CREDIT B/O: CHASE BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 47918 | 5/20/2008 | 350,132,708.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | TERMDERIVATIVES (TUFFS) NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47919 | 5/20/2008 | 11,295,173.00 | Customer | Incoming Customer Wires | | F: ARFED WIRE CREDIT VIA: MANUFACTURERS & TRADERS | | | | 302555 | 1G0379 | GRASS HORIZON FUND ATTN: ALEX GRASS | 5/21/2008 | $ 11,295,173.00 | CA | CHECK WIRE | | | | |
| 47920 | 5/20/2008 | 3,971,557.00 | Customer | Incoming Customer Wires | | : ARFED WIRE CREDIT VIA: CITIBANK/021000089 B/O: IRIS | | | | 218601 | 1G0379 | GRASS HORIZON FUND ATTN: ALEX GRASS | 5/21/2008 | $ 3,971,557.00 | CA | CHECK WIRE | | | | |
| 47921 | 5/20/2008 | 800,000.00 | Customer | Incoming Customer Wires | | IBANK NYCFED WIRE CREDIT VIA: SIGNATURE BANK/026013576 | | | | 195646 | 1M0096 | IRIS ZURAWIN MARDEN | 5/21/2008 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 47922 | 5/20/2008 | 675,000.00 | Customer | Incoming Customer Wires | | IT VIA: WACHOVIA BANK NA OF | | | | 205559 | 1CM991 | CHARLES HERZKA & MIRIAM HERZKA J/T WROS | 5/20/2008 | $ 675,000.00 | CA | CHECK WIRE | | | | |
| 47923 | 5/20/2008 | 300,000.00 | Customer | Incoming Customer Wires | | REDACTEDDEPOSIT    2014 | | | | 195668 | 1S0199 | SUSAN JANE STONE | 5/20/2008 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 47924 | 5/20/2008 | 315,500.00 | Customer | Incoming Customer Checks | | DEPOSIT    20142 DAY FLOAT    05/22 $300.00INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 2955 | | | | | | | | | | | |
| 47925 | 5/20/2008 | 726.78 | Investment | Overnight Sweep - Return of Principal & Interest | | 6RAN YOUR REF: NC680454105200081 | | | | | | | | | | | | | | |
| 47926 | 5/20/2008 | 110,005,622.50 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080519 TO 080520 RATE 1.8400 TRN:0814000306AN YOUR REF: NC680454105200081 BOOK TRANSFER DEBIT A/C: D323522645 CHUSA | | | | | | | | | | | | | | |
| 47927 | 5/20/2008 | (360,000,000.00) | Investment | Certificate of Deposit - Investment | | CAYMAN OGG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47928 | 5/20/2008 | (6,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: UBS (LUXEMBOURG) SA IMAD: 0520B1QGC07C002953 TRN: 1060300141JO YOUR REF: LUXINV | | | | 295328 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 5/20/2008 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 47929 | 5/20/2008 | (4,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: LOWELL M SCHULMAN RYE REDACTED ORG: BERNARD L. MADOFF 88 5 THIRD AVENUE NE REF: TELEBEN TRN: 1060400141JO | | | | 195706 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 5/20/2008 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 47930 | 5/20/2008 | (2,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: TCF MPLS/REDACTED AC: KENNETH L EVENSTAD REDACTED REF: TELEBEN IMAD: 0520B1QGC07C002954 TRN: 1060500141JO YOUR REF: | | | | 23357 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 5/20/2008 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 47931 | 5/20/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/ REDACTED AC: ELEVEN-EIGHTEEN LP IMAD: 0520B1QGC07C002957 TRN: 1060600141JO YOUR REF: | | | | 76696 | 1E0136 | ELEVEN EIGHTEEN LTD PTNRSHIP | 5/20/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47932 | 5/20/2008 | (15,000.00) | Other | Other Outgoing Wires | | FEDWIRE DEBIT VIA: US BK NEV RENO REDACTED A/C: DONNA M. MARISCH OR JOANN CRUP REDACTED IMAD: 0520B1QGC04C002838 TRN: | | | | | | | | | | | Donna Marisch | US Bank | | |
| 47933 | 5/20/2008 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080520 TO 080521 RATE 1.8400 TRN: 081410031 2AN YOUR REF: | | | | | | | | | | | | | | |
| 47934 | 5/20/2008 | (2,050,522.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301423151509 TRN:XFER END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP052008 . YOUR REF: | 5340 | | | | | | | | | | | | | |
| 47935 | 5/20/2008 | (24,869,741.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP052008 . YOUR REF:3.1Y9996881141 | | | | | | | | | | | | | | |
| 47936 | 5/20/2008 | 24,869,741.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP.CPSWP052008. TRN: 1412003233XNYOURREF:31Y9996881141BOOK | | | | | | | | | | | | | | |
| 47937 | 5/21/2008 | 375,142,187.50 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 47938 | 5/21/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | CREDIT VIA: WACHOVIA BANK | | | | 281434 | 1G0370 | GRASS HORIZON FUND ATTN: ALEX GRASS | 5/21/2008 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 47939 | 5/21/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | VIA: WACHOVIA BANK | | | | 281937 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 5/21/2008 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 47940 | 5/21/2008 | 2,049,908.00 | Customer | Incoming Customer Wires | | : WACHOVIA BANK NA OF | | | | 179427 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 5/22/2008 | $ 2,049,908.00 | CA | CHECK WIRE | | | | |
| 47941 | 5/21/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL | | | | 257744 | 1A0163 | GAIL ASARCH C/O MEYER COMPANY | 5/22/2008 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 47942 | 5/21/2008 | 1,500,000.00 | Customer | Incoming Customer Wires | | 1 B/O: | | | | 283998 | 1M0201 | MARVIN FERRO BARNDOLLAR & ROBERTS LLC PROFIT SHARING PLAN | 5/22/2008 | $ 1,500,000.00 | JRNL | CHECK WIRE | | | | |
| 47943 | 5/21/2008 | 200,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O:REF: NBNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 | | | | 142476 | 1CM976 | NTC & CO. FBO SAUL SKOLER (REDACTED) | 5/21/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 47944 | 5/21/2008 | 62,572.69 | Customer | Incoming Customer Wires | | SIT    2015 | | | | 257875 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 5/22/2008 | $ 62,572.69 | CA | CHECK WIRE | | | | |
| 47945 | 5/21/2008 | 134,966.00 | Customer | Incoming Customer Checks | | DEPOSIT    20152 DAY FLOAT    05/23 $988.98INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 2956 | | | | | | | | | | | |
| 47946 | 5/21/2008 | 1,029.33 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$24,869,741.00 RATE=01.49% FOR INVESTMENTDATED 05/20/08. REF=CPSWP052008 | | | | | | | | | | | | | | |
| 47947 | 5/21/2008 | 95,004,855.79 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 081420015 0ANYOUR REF: NC694866605210810 BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 47948 | 5/21/2008 | (375,000,000.00) | Investment | Certificate of Deposit - Investment | | UITY FD DUBLIN 2, IRELAND REF: REF= SORT CODE, 40-05-15 IMAD: 0521B1QGC08C002788 TRN: 1045900142JO YOUR REF: CAP OF 08/05/21 | | | | | | | | | | | | | | |
| 47949 | 5/21/2008 | (19,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC LONDON E14 5HQ UNITED KINGDOM BEN-THEMA HEDGED US EQUITY FD DUBLIN 2, IRELAND BOOK TRANSFER DEBIT A/C: COUTTS AND CO | | | | 194453 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 5/21/2008 | $ (19,000,000.00) | CW | CHECK WIRE | | | | |
| 47950 | 5/21/2008 | (850,000.00) | Customer | Outgoing Customer Wires | | LONDON UNITED KINGDOM EC2M -4BA BEN:246081635 ASSOCIADOS INVESTIMENTO LTD FEDWIRE DEBIT VIA: WASH MUT BANK/REDACTED | | | | 51991 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 5/21/2008 | $ (850,000.00) | CW | CHECK WIRE | | | | |
| 47951 | 5/21/2008 | (25,000.00) | Customer | Outgoing Customer Wires | | A/C: IRWIN CAROL LIPKIN REDACTED REF: TELEBEN IMAD: 0521B1QGC06C002222 TRN: 1046100142JO YOUR IP MORGAN CHASE & CO DEP TAKEN REF: TO | | | | 308142 | 1L0035 | CAROLE LIPKIN | 5/21/2008 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 47952 | 5/21/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | ESTABLISH YOUR DEPOSIT FR 080521 TO 080522 RATE 1.9001 TRN: 081420033AN YOUR REF: | | | | | | | | | | | | | | |
| 47953 | 5/21/2008 | (1,204,665.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301423151509 TRN:XFER END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP052108 . YOUR REF: | 5342 | | | | | | | | | | | | | |
| 47954 | 5/21/2008 | (13,430,867.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP052108 . YOUR REF: 3.1Y9996885142 | | | | | | | | | | | | | | |
| 47955 | 5/22/2008 | 13,430,867.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP.JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP052108. TRN: 1422002259XN YOUR REF: | | | | | | | | | | | | | | |
| 47956 | 5/22/2008 | 200,075,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | R/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF-BERNARD L MADOFF NEW YORK, NY 10022 4834/BFB=0/B BBB OBI=FIMAD: | | | | | | | | | | | | | | |
| 47957 | 5/22/2008 | 950,000.00 | Customer | Incoming Customer Wires | | TRN: 04830091 43 FF YOUR REF:O/B IBBFED WIRE CREDIT VIA: MANUFACTURERS & TRADERS | | | | 167820 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 5/23/2008 | $ 950,000.00 | CA | CHECK WIRE | | | | |
| 47958 | 5/22/2008 | 30,876.74 | Customer | Incoming Customer Wires | | MT080522003313DEPOSIT    2016 | | | | 257888 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/22/2008 | $ 30,876.74 | CA | CHECK WIRE | | | | |
| 47959 | 5/22/2008 | 438,196.95 | Customer | Incoming Customer Checks | | DEPOSIT    20162 DAY FLOAT    05/27 $71,196.95INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 2957 | | | | | | | | | | | |
| 47960 | 5/22/2008 | 552.16 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$13,430,867.00 RATE=01.48% FOR INVESTMENTDATED 05/21/08. REF=CPSWP052108 | | | | | | | | | | | | | | |
| 47961 | 5/22/2008 | 100,005,278.06 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN:081430013ANYOUR REF: NC708656905220810 BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 47962 | 5/22/2008 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: ID23522445 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 1476600143JKYOUR REF: | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt And As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47963 | 5/22/2008 | (600,000.00) | Other | Cancelled/Reversed Wires or Checks | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089DTD 16 MAY-08 IMAD/0516B1 Q8023C006308 FOR AMT600,000.00/U SD BERNARD L MADOFF UTA ITEM CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 | | | | | | | | | | | Cancel/Reversal | | | |
| 47964 | 5/22/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | A/C:FUNDS TRANSFER/WREF/A/C/BEN-ZEMSKY FAMILYFOUNDATION 6420 S.E. HARBOR CIRCLE JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0814300304ANYOUR REF: ND72280875522081FUNDING XFER TO 0063014281515099 | | | 313437 | 1Z0025 | | ZEMSKY FAMILY FOUNDATION C/O HOWARD ZEMSKY | 5/22/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 47965 | 5/22/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0814300304ANYOUR REF: ND72280875522081FUNDING XFER TO 0063014281515099 | | | | | | | | | | | | | | |
| 47966 | 5/22/2008 | (509,000.00) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515099 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5344 | | | | | | | | | | | | | |
| 47967 | 5/22/2008 | 12,933,686.00 | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR RER31Y99968911143 | | | | | | | | | | | | | | |
| 47968 | 5/23/2008 | 12,933,686.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP052208. TRN: 143200325TXN YOUR REF: | | | | | | | | | | | | | | |
| 47969 | 5/23/2008 | 300,113,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 47970 | 5/23/2008 | 731,401.78 | Customer | Incoming Customer Wires | | AD: 0523F6B7021C000079 TRN: 0218209144FF YOUR REF: O/B CITY NB OF F | | | 234365 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 5/23/2008 | $ 731,401.78 | CA | CHECK WIRE | | | | |
| 47971 | 5/23/2008 | 100,000.00 | Customer | Incoming Customer Wires | | 1Q8431C000431 TRN: 0270607144FF YOUR REF: O/B NORTH FORK B | | | 195388 | 1CM518 | | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 5/23/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 47972 | 5/23/2008 | 445,890.73 | Customer | Incoming Customer Checks | | DEPOSIT   2017 1 DAY FLOAT   05/27 $245,790.59 2 DAY FLOAT   05/28     $188,100.14 3 DAY FLOAT   05/29     $12,000.00 | | 2958 | | | | | | | | | | | | |
| 47973 | 5/23/2008 | 535.31 | Investment | Overnight Deposit - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL* $12,933,686.00 RATE-01.49% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 47974 | 5/23/2008 | 100,005,278.06 | Investment | Overnight Deposit - Return of Principal & Interest | | SJNEW YORK NY 10004 TRN: 4255400144JK YOUR REF: M07324985236906 | | | | | | | | | | | | | | |
| 47975 | 5/23/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 47976 | 5/23/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: STERLING METS L P FLUSHING NY 11368- ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0248300144IO YOUR REF: CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN | | | 266367 | 1KW247 | | METS LIMITED PTR #2 ATTN LEN LABITA | 5/23/2008 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 47977 | 5/23/2008 | (50,000.00) | Customer | Outgoing Customer Wires | | FAMILY FOUNDATION NEW YORK,N.Y. REF: TELEBEN TRN: REDACTED TRN:0248400144AIO YOUR JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 2.0004 TRN: 0814400314ANYOUR REF: ND73250690523081FUNDING XFER TO 0063014281515099 | | | 52061 | 1M0089 | | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 5/23/2008 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 47978 | 5/23/2008 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 2.0004 TRN: 0814400314ANYOUR REF: ND73250690523081FUNDING XFER TO 0063014281515099 | | | | | | | | | | | | | | |
| 47979 | 5/23/2008 | (973,582.20) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515099 TRN: 0190000235RF | 5346 | | | | | | | | | | | | | |
| 47980 | 5/23/2008 | (13,229,057.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP052308 . YOUR REF: 31Y99968911144 | | | | | | | | | | | | | | |
| 47981 | 5/27/2008 | 13,229,057.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP052308. TRN: 1442003259XNYOUR REF: 31Y99968911144BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 47982 | 5/27/2008 | 360,136,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | CCT NO 1 S0395 3 TRN: 0042500148IN YOUR REF: PES OF 08/05/27 | | | | | | | | | | | | | | |
| 47983 | 5/27/2008 | 3,500,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: LOWELL M SCHULMAN REDACTED REF: REF CREDIT ACCT LOWELL M SCHULMAN ACCT NO 1 S0395 3 TRN: | | | 179321 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 5/27/2008 | $ 3,500,000.00 | CA | CHECK WIRE | | | | |
| 47984 | 5/27/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | F00IHIVFED WIRE CREDIT VIA: BANK OF AMERICA | | | 295323 | 1FR131 | | STONY BROOK INVESTMENTS LTD C/O DELTEC BANK & TRUST DELTEC HOUSE P O BOX N3229 | 5/27/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 47985 | 5/27/2008 | 981,030.50 | Customer | Incoming Customer Wires | | D WIRE CREDIT VIA: CITIBANK/021000089 B/O: | | | 166603 | 1CM084 | | CAROLYN B HALSEY | 5/27/2008 | $ 981,030.50 | CA | CHECK WIRE | | | | |
| 47986 | 5/27/2008 | 700,000.00 | Customer | Incoming Customer Wires | | IA: STERLING NATIONAL | | | 142620 | 1J0043 | | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/27/2008 | $ 700,000.00 | CA | WIRE A/O 5/27/08 | | | | |
| 47987 | 5/27/2008 | 458,833.26 | Customer | Incoming Customer Wires | | IRE CREDIT VIA: CITIBANK/021000089 B/O: NINE | | | 105072 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 5/28/2008 | $ 458,833.26 | CA | CHECK WIRE | | | | |
| 47988 | 5/27/2008 | 400,000.00 | Customer | Incoming Customer Wires | | DIT VIA: CITIBANK/021000089 B/O: NINE | | | 225243 | 1N0033 | | NINE THIRTY FEF INVESTMENT LLC C/O JFI CARNEGIE HALL TOWER | 5/27/2008 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 47989 | 5/27/2008 | 350,000.00 | Customer | Incoming Customer Wires | | DIT VIA: CITIBANK/021000089 B/O: NINE | | | 274999 | 1N0035 | | NINE THIRTY RM INVESTMENT LLC C/O JFI | 5/27/2008 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 47990 | 5/27/2008 | 200,000.00 | Customer | Incoming Customer Wires | | 2018 | | | 275009 | 1N0036 | | NINE THIRTY MF INVESTMENTS LLC C/O JFI | 5/27/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 47991 | 5/27/2008 | 3,675,000.00 | Customer | Incoming Customer Checks | | DEPOSIT   20182 DAY FLOAT   05/29 $259,750.00INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 2959 | | | | | | | | | | | | |
| 47992 | 5/27/2008 | 2,190.16 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS13,229,057.00 RATE=01-49% FOR INVESTMENTDATED 05/23/08. REF=CPSWP052308 | | | | | | | | | | | | | | |
| 47993 | 5/27/2008 | 95,021,115.76 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE &CO ADVANCE REF: TO REPAYTRN: 08148001 22ANYOUR REF: NC7325606052708I | | | | | | | | | | | | | | |
| 47994 | 5/27/2008 | 137,000.00 | Customer | Incoming Customer Wires | | OOK TRANSFER DEBIT A/C: D323522645 CHUSA | | | 281367 | 1EM425 | | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 5/27/2008 | $ 137,000.00 | CA | CHECK WIRE | | | | |
| 47995 | 5/27/2008 | (365,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 5424200146JK YOUR REF: FEDWIRE DEBIT VIA: HSBC USA/021001088 | | | | | | | | | | | | | | |
| 47996 | 5/27/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | A/C:TELEBEN IMAD: 0527B1QGC06C003370 TRN: 1838000148JOYOUR REF: JODFEDWIRE DEBIT FEDWIRE DEBIT VIA: FST REP REF: SK/3712081669 | | | 28044 | 1CM241 | | MELVYN I WEISS BARBARA J WEISS JT WROS | 5/27/2008 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 47997 | 5/27/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | A/C:0527B1QGC05C003282 TRN: 1838900148JOYOUR REF: MOTFAMBOOK TRANSFER DEBIT A/C: | | | 62811 | 1M0083 | | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 5/27/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47998 | 5/27/2008 | (700,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED ORG:183910014XIOYOUR REF: CAP OF 08/05/27CHIPS DEBIT VIA: CITIBANK/0008 A/C: PBG | | | 281420 | 1EM208 | | JONATHAN SOBIN | 5/27/2008 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 47999 | 5/27/2008 | (700,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: PBGINVESTMENTS. LL ST., 56TH FLOOR,NEW YORK, NY 10019 SSN: 0467228 TRN: 1839000140JOYOUR REF: | | | 256150 | 1N0030 | | NINE THIRTY VC INVESTMENTS LLC C/O JT | 5/27/2008 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 48000 | 5/27/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 9999965J TRUST-INVESTMENTS OMNI INBOUND TRN: 1839300148JO YOUR REF: JESSFDN | | | 256257 | 1J0025 | | JESSELSON FOUNDATION | 5/27/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48001 | 5/27/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK N/A A/C: LAXRANCE AND LORI CHEMLA SSN: REDACTED TRN: 1839200148JO YOUR REF: AHD | | | 195456 | 1EM326 | | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 5/27/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48002 | 5/27/2008 | (150,000.00) | Other | Other Outgoing Wires | | BOOK TRANSFER DEBIT A/C: MR. ANDREW H MADOFF NEW YORK, NY 100285613 TRN: 1839400148JO YOUR REF: AHMADOFF | | | | | | | | | | | Andrew Madoff | JP Morgan Chase | | xxxxx6778 |
| 48003 | 5/27/2008 | (90,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0814800734NYOUR REF: ND748396505270813FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 48004 | 5/27/2008 | (2,078,848.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5348 | | | | | | | | | | | | | |
| 48005 | 5/27/2008 | (9,803,365.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996895148 | | | | | | | | | | | | | | |
| 48006 | 5/28/2008 | 9,803,365.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP,CPSW P052708. TRN: 1482003282XNYOUR REF: 31Y9996895148BOOK TRANSFER CREDIT B/O: CHASE BANK USA | | | | | | | | | | | | | | |
| 48007 | 5/28/2008 | 375,127,604.17 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENBERG | | | | | | | | |
| 48008 | 5/28/2008 | 200,000.00 | Customer | Incoming Customer Wires | | REF: 080528013164DEPOSIT    2019 | | | 190545 | 1EM073 | | | 5/28/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 48009 | 5/28/2008 | 281,820.00 | Customer | Incoming Customer Checks | | DEPOSIT   2019Z DAY FLOAT   05/30 $68,000.003 DAY FLOAT   06/02 $2,000.00INTEREST ON END-OF-DAY INVESTMENT - | | 2960 | | | | | | | | | | | | |
| 48010 | 5/28/2008 | 419.39 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN93,803,865.00 RATE=-01.54% FOR INVESTMENT DATED05/27/08. REF=CPSWP052708 TRN: | | | | | | | | | | | | | | |
| 48011 | 5/28/2008 | 90,004,750.25 | Investment | Overnight Deposit - Return of Principal & Interest | | : M076286382870007 | | | | | | | | | | | | | | |
| 48012 | 5/28/2008 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 48013 | 5/28/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN TR NA/ REDACTED REF: BNF-FFC-ACC-1210005656. DC.AGRANTOR TRUST, ALLAN H. APPLESTEININRUSTEEIMAD: | | | 295334 | 1A0144 | | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 5/28/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 48014 | 5/28/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: UBSTRN: 160280014900YOUR REF: LUXINVFEDWIRE DEBIT VIA: NANTUCKET SVGS BK/211370134 FEDWIRE DEBIT VIA: NANTUCKET SVGS | | | 185171 | 1FR123 | | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 5/28/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 48015 | 5/28/2008 | (640,000.00) | Other | Other Outgoing Wires | | BK/211370134880180247, PATRICIA A.HALSTED, ATTORNEY AT LAWCLIENTS IOLTA ACCOUNT BOOK TRANSFER DEBIT A/C: REDACTED TRN:YOUR | | | | | | | | | | | Patricia Halsted | Nantucket Savings Bank | | |
| 48016 | 5/28/2008 | (600,000.00) | Customer | Outgoing Customer Wires | | REF: CAP OF 08/05/28BOOK TRANSFER DEBIT A/C: SCHEUER FAMILY FDN INC NEW YORK NY 10016-5010 BOOK TRANSFER DEBIT A/C: SCHEUER FAMILY FDN | | | 257437 | 1Z0036 | | PAMELA B ZUCKER | 5/28/2008 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 48017 | 5/28/2008 | (550,000.00) | Customer | Outgoing Customer Wires | | INC NEW YORK NY 10016-5010 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 1603100149JO CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: DELTEC | | | 307955 | 1S0176 | | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 5/28/2008 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 48018 | 5/28/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BANK &TRUST LIMITED BSN: SKYWEST REF: BNF-REF, SKYWEST SSN: 0299776 TRN: 1603300149JO YOUR CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: | | | 302563 | 1FR054 | | SKYEWEST LIMITED | 5/28/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48019 | 5/28/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | DELTECBNF-REF, SKYWEST SSN:  REDACTED TRN: 1603500149JOYOUR REF: SKYWESTCHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: | | | 295770 | 1L0100 | | JEANETTE WINTER LOEB | 5/28/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48020 | 5/28/2008 | (250,000.00) | Customer | Outgoing Customer Wires | | DELTECBNF-REF, SKYWEST SSN: REDACTED DEBIT VIA: 1603500149JOYOUR REF: JOEIFEDWIRE DEBIT VIA: SYLVIATELEBEN SSN:  REDACTED TRN: | | | 76819 | 1J0057 | | ARTICLE FOURTH TRUST U/W MARTIN J JOEL, JR DECEASED C/O SYLVIA JOEL | 5/28/2008 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 48021 | 5/28/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | 1603400149JOYOUR REF: JOEHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C:BEN MS JENNIFER PRIESTLEY USD ACCOSSNREDACTED NORTH/021200957052BBQQ6X1O00331 TRN: | | | 166875 | 1L0092 | | ERIC LIPKIN | 5/28/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 48022 | 5/28/2008 | (40,000.00) | Customer | Outgoing Customer Wires | | TRN:160360014900YOUR REF: PRIESTLYJP MORGAN JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0814900334NYOUR REF: | | | 257841 | 1FN056 | | JENNIFER PRIESTLEY REDACTED | 5/28/2008 | $ (40,000.00) | CW | CHECK WIRE | | | | |
| 48023 | 5/28/2008 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | ND763658052883086081FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 48024 | 5/28/2008 | (2,138,014.77) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5350 | | | | | | | | | | | | | |
| 48025 | 5/28/2008 | (8,421,974.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996953149 | | | | | | | | | | | | | | |
| 48026 | 5/29/2008 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T308150ABHDATE: 05/29/08BKR: REDEMPTIONS UNITS:300,000,000.00 CUSIP NO: 912795E64 UNITED STATESTREASURY | | | | | | | | | | | | | | |
| 48027 | 5/29/2008 | 8,421,974.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP,CPSW P052908. TRN: 1492003345XNYOUR REF: 31Y9996953149BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 48028 | 5/29/2008 | 200,075,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48029 | 5/29/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | TIZENSFED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL | | | 205851 | 1S0398 | | GERALD SCHUSTER C/O CWC | 5/29/2008 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 48030 | 5/29/2008 | 935,000.00 | Customer | Incoming Customer Wires | | 0217 TRN: 5863300150FC YOUR REF: 1444756 | | | 301847 | 1R0212 | | ROSEBRANCH 1998 LP C/O SAUL ROSENSWEIG | 5/30/2008 | $ 935,000.00 | CA | CHECK WIRE | | | | |
| 48031 | 5/29/2008 | 100,046.89 | Customer | Incoming Customer Wires | | FC YOUR REF: 1444756 | | | 105121 | 1ZR236 | | NTC & CO. FBO NANCY PORTNOY (REDACTED) | 5/29/2008 | $ 100,046.89 | CA | CHECK WIRE | | | | |
| 48032 | 5/29/2008 | 150.30 | Customer | Incoming Customer Wires | | W YORK/0001 B/O: TRUST INDUSTRIAL BANK DENVER, CO 80202-3323 REF: NBNF~BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 | | | 222815 | 1ZR086 | | NTC & CO. FBO DORI KAMP (REDACTED) | 5/29/2008 | $ 150.30 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48033 | 5/29/2008 | 148.82 | Customer | Incoming Customer Wires | | 0FC YOUR REF: 1444765 | | | | 285504 | 1ZW017 | NTC & CO. FBO JEROME FOX (REDACTED) | 5/29/2008 | $ 148.82 | CA | CHECK WIRE | | | | |
| 48034 | 5/29/2008 | 50,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    2020NTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | | 77050 | 1R0205 | JOHN ROGOVIN | 5/29/2008 | $ 50,000.00 | CA | CHECK | | | | |
| 48035 | 5/29/2008 | 421.10 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS8,421,974.00 RATE=01.80% FOR INVESTMENT DATED05/28/08. REF=CPSWP052808 TRN | | | | | | | | | | | | | | |
| 48036 | 5/29/2008 | 110,005,805.86 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 08150001NANYOUR REF: NC76365880529081 | | | | | | | | | | | | | | |
| 48037 | 5/29/2008 | 300,000.00 | Customer | Incoming Customer Wires | | 3TCBOOK TRANSFER DEBIT A/C: D323522645 CHUSA | | | | 51982 | 1EM431 | CROESUS XIV PARTNERS | 5/29/2008 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 48038 | 5/29/2008 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 7101700150KYOUR REF: FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021052981QGC05C002691 TRN: 1863400150JOYOUR REF: SHAPIRO TRUSTFEDWIRE FEDWIRE DEBIT VIA: MELLON BANK | | | | 250272 | 1EM185 | ARNOLD SHAPIRO 11/9/96 TRUST DOUGLAS SHAPIRO MURIEL SHAPIRO & ALAN ABRAMSON SUC TRUSTEES | 5/29/2008 | $ (5,101,463.78) | CW | CHECK WIRE | | | | |
| 48039 | 5/29/2008 | (5,101,463.78) | Customer | Outgoing Customer Wires | | | | | | | | | | | | | | | | |
| 48040 | 5/29/2008 | (2,010,115.51) | Customer | Outgoing Customer Wires | | PITTS REDACTEDROBERTA SALOB REF/TIME/11:15 IMAD/0529B1QGC01C003270 TRN: 1863500150OYOUR FEDWIRE DEBIT VIA: MELLON BANK | | | | 286647 | 1S0515 | ARNOLD SALOB & ROBERTA SALOB J/T WROS | 5/29/2008 | $ (2,010,115.51) | CW | CHECK WIRE | | | | |
| 48041 | 5/29/2008 | (1,073,507.60) | Customer | Outgoing Customer Wires | | PITTS REDACTED DBPP REF^TIME/11:15 IMAD: 0529B1QGC07C003739TRN: 1863600150JOYOUR FEDWIRE CHIPS DEBIT VIA: CITIBANK/0008 A/C: ALEXANDRE AND LORI CHEMLA SSN: REDACTED TRN: 1863700150JO YOUR REF: CHEMLA | | | | 257716 | 1B0282 | BRIDGE HOLIDAYS LLC DBPP U/A 01/01/99 | 5/29/2008 | $ (1,073,507.60) | CW | CHECK WIRE | | | | |
| 48042 | 5/29/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | | | | | 294455 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 5/29/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48043 | 5/29/2008 | (35,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: THE MADOFF FAMILYYOUR REF: MADFAMFDNJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | | 76979 | 1M0228 | MADOFF FAMILY FOUNDATION C/O BERNARD L MADOFF INV SEC | 5/29/2008 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 48044 | 5/29/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 08150003SANYOUR REF: ND77859760529081FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 48045 | 5/29/2008 | (7,577,140.73) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 | 5352 | | | | | | | | | | | | | |
| 48046 | 5/29/2008 | (49,764,916.67) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308150BXSI CUSTODY ACT: G 13414 PURC TID: 05/29/08 SETTLE DATE: 05/29/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 48047 | 5/29/2008 | (49,764,916.67) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308150BXUO CUSTODY ACT: G 13414 PURC TID: 05/29/08 SETTLE DATE: 05/29/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 48048 | 5/29/2008 | (49,764,916.67) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308150BXWF CUSTODY ACT: G 13414 PURC TID: 05/29/08 SETTLE DATE: 05/29/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 48049 | 5/29/2008 | (49,764,916.67) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308150BXWP CUSTODY ACT: G 13414 PURC TID: 05/29/08 SETTLE DATE: 05/29/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795G39 | | | | | | | | | | | | | | |
| 48050 | 5/29/2008 | (49,764,916.67) | Investment | Treasury Bills - Investment | | UNITED STATES TREASURY BILLS US GOV TRN: PURCHASE OF SECURITIES GIS REF: T308150BXXT CUSTODY ACT: G 13414 PURC TID: 05/29/08 SETTLE DATE: 05/29/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 48051 | 5/29/2008 | (49,764,916.67) | Investment | Treasury Bills - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP052908 . YOUR REF: 31Y9997001150 | | | | | | | | | | | | | | |
| 48052 | 5/29/2008 | (8,436,223.00) | Investment | Overnight Sweep - Investment | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP052908. TRN: 15020033853NYOUR RER31Y9997001150BOOK TRANSFER CREDIT B/O: | | | | | | | | | | | | | | |
| 48053 | 5/30/2008 | 8,436,223.00 | Investment | Overnight Sweep - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 48054 | 5/30/2008 | 300,113,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BANK USA 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: AAHARCOURT ST REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC-000000001400 | | | | 257847 | 1FR133 | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 5/30/2008 | $ 17,500,000.00 | CA | CHECK WIRE | | | | |
| 48055 | 5/30/2008 | 17,500,000.00 | Customer | Incoming Customer Wires | | | | | | | | | | | | | | | | |
| 48056 | 5/30/2008 | 3,500,000.00 | Customer | Incoming Customer Wires | | IRE CREDIT VIA: HSBC BANK USA/021001088 | | | | 142576 | 1G0360 | GREATER ACCORD INVESTMENT LLC C/O DANIEL & SUNITA LEEDS | 5/30/2008 | $ 3,500,000.00 | CA | CHECK WIRE | | | | |
| 48057 | 5/30/2008 | 1,500,000.00 | Customer | Incoming Customer Wires | | PS CREDIT VIA: CITIBANK/0008 B/O: CHRISTOPHER | | | | 279835 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 5/30/2008 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 48058 | 5/30/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: CHRISTOPHERUSREF: NBBK=BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 | | | | 142685 | 1M0249 | CHRISTOPHER MORANO | 5/30/2008 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 48059 | 5/30/2008 | 600,000.00 | Customer | Incoming Customer Wires | | VIA: NORTHERN TRUST NATIONAL | | | | 118937 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 6/2/2008 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 48060 | 5/30/2008 | 112,786.17 | Customer | Incoming Customer Wires | | 01151FFYOUR REF: O/B NORTHERN TRDEPOSIT 2021 | | | | 194604 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 5/30/2008 | $ 112,786.17 | CA | CHECK WIRE | | | | |
| 48061 | 5/30/2008 | 597,578.66 | Customer | Incoming Customer Checks | | DEPOSIT    20212 DAY FLOAT    06/03 \$25,644.66NTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 2961 | | | | | | | | | | | | |
| 48062 | 5/30/2008 | 459.31 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS8,436,223.00 RATE=01.96% FOR INVESTMENT DATED05/29/08. REF-CPSWP052908 TRN: | | | | | | | | | | | | | | |
| 48063 | 5/30/2008 | 100,005,278.06 | Investment | Overnight Deposit - Return of Principal & Interest | | M07919971306996J | | | | | | | | | | | | | | |
| 48064 | 5/30/2008 | (280,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN OBG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: UBS0530B1QGC02C002991 TRN: 1230000151JOYOUR REF: THYSTABLEBOOK TRANSFER DEBIT A/C: | | | | 216385 | 1FR129 | THYBO STABLE FUND LTD C/O UBS FUND SVCS (LUXEMBOURG) ATTN: STEVE KIEFFER PO BOX 2 | 5/30/2008 | $ (29,000,000.00) | CW | CHECK WIRE | | | | |
| 48065 | 5/30/2008 | (29,000,000.00) | Customer | Outgoing Customer Wires | | | | | | | | | | | | | | | | |
| 48066 | 5/30/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: STERLING METS L PTHIRD AVENUE SU TRN: 1230100151JOYOUR REF: JODFEDWIRE DEBIT VIA: WACHOVIA BK NA FEDWIRE DEBIT VIA: WACHOVIA BK NA | | | | 194551 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LAHITA | 5/30/2008 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 48067 | 5/30/2008 | (3,985,470.45) | Customer | Outgoing Customer Wires | | VA/051400549IMAD/0530B1QGC06C003201 TRN: 1528300151JOYOUR REF: ARMAND GREENHALLBOOK | | | | 275094 | 1G0234 | ARMAND L GREENHALL | 5/30/2008 | $ (3,985,470.45) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48068 | 5/30/2008 | (2,064,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: PJ ADMSTR LLC NEWTHIRD AVE., NE TRN: 123020015130YOUR REF: JODICHIPS DEBIT VIA: CITIBANK/0008 A/C: BEAR CHIPS DEBIT VIA: CITIBANK/0008 A/C: BEAR STEARNS AND CO. NEW YORK, N.Y. 10041 BEN: THE LOU & HARRY STERN FAMILY FDN: 0335649 TRN: | | | | 299657 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 5/30/2008 | (2,064,000.00) | CW | CHECK WIRE | | | | |
| 48069 | 5/30/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEW YORK Y 1001V TRN: 123030015130 YOUR REF: STERCHAR FEDWIRE DEBIT VIA: SUNTRUST ATL/061000104 A/C:FL: 34777-0249 REF: TELEBEN | | | | 222793 | 1ZB367 | THE LOU AND HARRY STERN FAMILY FOUNDATION | 5/30/2008 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 48070 | 5/30/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | IMAD:0530B1OGC01C002204 TRN: 123050015130YOUR BOOK TRANSFER DEBIT A/C: NATIONAL BANK OFORG: BERNARD L. MADOFF 88 5 THIRD AVE., NEBEN:/1ATV93B FARBER INVESTMENTS | | | | 256273 | 1ZB561 | STERN CHARITABLE FOUNDATION C/O RUSSEL N STERN | 5/30/2008 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 48071 | 5/30/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9003 TRN: 0815100686ANYOUR REF: ND79253000530081FUNDING REF TO 006301428151509 | | | | 234583 | 1H0126 | HELLER BROS PARTNERSHIP LTD | 5/30/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 48072 | 5/30/2008 | (50,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9003 TRN: 0815100686ANYOUR REF: ND79253000530081FUNDING REF TO 006301428151509 | | | | 76763 | 1FN068 | FARBER INVESTMENTS INC C/O L FARBER 2335 MANTHA STREET | 5/30/2008 | (50,000.00) | CW | CHECK WIRE | | | | |
| 48073 | 5/30/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9003 TRN: 0815100686ANYOUR REF: ND79253000530081FUNDING REF TO 006301428151509 | | | | | | | | | | | | | | |
| 48074 | 5/30/2008 | (836,220.00) | Customer | Transfers to JPMC 509 Account | | FUNDING REFER TO 006301428151509 TRN: 0190002378F | 5354 | | | | | | | | | | | | | |
| 48075 | 5/30/2008 | (9,450,806.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE a CO COMMERCIAL PAPER. CPSWP053008 . YOUR REF: 31Y9997033151 | | | | | | | | | | | | | | |
| 48076 | 5/30/2008 | 9,450,806.00 | Investment | Overnight Sweep - Return of Principal & Interest | | VATIVES (TUFFS/NEW YORK NY 10004 TRN: 888390015430K YOUR REF: 06796987 | | | | | | | | | | | | | | |
| 48077 | 6/2/2008 | 375,284,375.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 48078 | 6/2/2008 | 27,000,000.00 | Customer | Incoming Customer Wires | | 069 TRN: 4716700154FC YOUR REF: 7502068H80213098 | | | | 276424 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 6/2/2008 | 27,000,000.00 | CA | CHECK WIRE | | | | |
| 48079 | 6/2/2008 | 16,500,000.00 | Customer | Incoming Customer Wires | | VIA: HSBC BANK USA/0108 B/O: ALPHA | | | | 167854 | 1FR135 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FBO HEALD (LUX) US ABSOLUTE | 6/2/2008 | 16,500,000.00 | CA | CHECK WIRE | | | | |
| 48080 | 6/2/2008 | 16,300,000.00 | Customer | Incoming Customer Wires | | HIPS CREDIT VIA: HSBC BANK USA/0108 B/O: | | | | 118874 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 6/2/2008 | 16,300,000.00 | CA | CHECK WIRE | | | | |
| 48081 | 6/2/2008 | 11,400,000.00 | Customer | Incoming Customer Wires | | ANSFER B/O: INTERNAL ACCOUNTS | | | | 31777 | 1FR128 | HSBC SECURITIES SERVICES LUXEMBOURG SA SPEC CUST ACCT FOR SENATOR FUND SPC | 6/2/2008 | 11,400,000.00 | CA | CHECK WIRE | | | | |
| 48082 | 6/2/2008 | 8,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTSRHONDA SHAPIRO ZINNER TR DTD 7-7-93 TRN:059920015ESYOUR REF: OS1 OF 08/06/02BOOK | | | | 132156 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 6/2/2008 | 8,000,000.00 | CA | CHECK WIRE | | | | |
| 48083 | 6/2/2008 | 8,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTSELLEN SHAPIRO JAFFE 2003 TRUST TRN:059850015ESYOUR REF: OS1 OF 08/06/02BOOK TRANSFER B/O: INTERNAL | | | | 224479 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 6/2/2008 | 8,000,000.00 | CA | CHECK WIRE | | | | |
| 48084 | 6/2/2008 | 8,000,000.00 | Customer | Incoming Customer Wires | | ACCOUNTSLINDA SHAPIRO WAINTRUP TR DTD 3/11/92 TRN:060510015ESYOUR REF: OS1 OF 08/06/02CHIPS CREDIT VIA: HSBC BANK | | | | 180522 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 6/2/2008 | 8,000,000.00 | CA | CHECK WIRE | | | | |
| 48085 | 6/2/2008 | 6,500,000.00 | Customer | Incoming Customer Wires | | B/O: INTERNAL ACCOUNTS | | | | 276570 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 6/2/2008 | 6,500,000.00 | CA | CHECK WIRE | | | | |
| 48086 | 6/2/2008 | 6,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTSCARL & RUTH SHAPIRO FAMILY TRN:060690015ESYOUR REF: OS1 OF 08/06/02BOOK TRANSFER B/O: INTERNAL | | | | 140839 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 6/2/2008 | 6,000,000.00 | CA | CHECK WIRE | | | | |
| 48087 | 6/2/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | ACCOUNTSENNIFER SEGAL HERMAN TR DTD 5/1/67 TRN:060550015ESYOUR REF: OS1 OF 08/06/02BOOK TRANSFER CREDIT B/O: EQUITABLE LIFEEC ASSOCIATION ACCOUNT NO. 130070-30 ATT:MARY ANN DEVINE 631 755-5165 TRN: 29116001540YOUR | | | | 254864 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 6/2/2008 | 5,000,000.00 | CA | CHECK WIRE | | | | |
| 48088 | 6/2/2008 | 3,300,000.00 | Customer | Incoming Customer Wires | | ANN DEVINE 631 755-5165 TRN: 29116001540YOUR REF: JJ00753BOOK TRANSFER B/O: INTERNAL | | | | 196856 | 1J0070 | JCC ASSOCIATION RETIREMENT PLAN C/O JCC ASSOCIATION | 6/2/2008 | 3,300,000.00 | JRNL | CHECK WIRE | | | | |
| 48089 | 6/2/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | ACCOUNTSNATHAN M SEGAL TRUST DTD 12/1/70 TRN:060570015ESYOUR REF: OS1 OF 08/06/02BOOK BOOK TRANSFER B/O: INTERNAL | | | | 254779 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 6/2/2008 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 48090 | 6/2/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | ACCOUNTSMICHAEL S JAFFE TRUST DTD 9/25/71 TRN:060590015ESYOUR REF: OS1 OF 08/06/02BOOK TRANSFER B/O: INTERNAL ACCOUNTSSTEVEN C JAFFE TRUST DTD 9/25/71 TRN:060630015ESYOUR | | | | 26714 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 6/2/2008 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 48091 | 6/2/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | C JAFFE TRUST DTD9/25/71 TRN:060630015ESYOUR REF: OS1 OF 08/06/02BOOK TRANSFER B/O: INTERNAL ACCOUNTSANDREW N JAFFE TRUST DTD 5/12/75 | | | | 285645 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 6/2/2008 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 48092 | 6/2/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | ACCOUNTSANDREW N JAFFE TRUST DTD 5/12/75 TRN:060640015ESYOUR REF: OS1 OF 08/06/02BOOK TRANSFER B/O: INTERNAL ACCOUNTSLINDA SHAPIRO FAMILY TR DTD 12/08/7 | | | | 268500 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 6/2/2008 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 48093 | 6/2/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | TRN:060660015ESYOUR REF: OS1 OF 08/06/02CHIPS | | | | 276642 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 6/2/2008 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 48094 | 6/2/2008 | 1,400,000.00 | Customer | Incoming Customer Wires | | CREDIT B/O: YMF PARTNERS II LLC | | | | 303524 | 1CM214 | LEMTAG ASSOCIATES | 6/2/2008 | 1,400,000.00 | CA | CHECK WIRE | | | | |
| 48095 | 6/2/2008 | 850,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: YMF PARTNERS II LLCPARTNERS LLC, ACCT1CM433308INF/FBO YMFPARTNERS111 LLC, ACCT 1CM433308 | | | | 270566 | 1CM433 | YMF PARTNERS II LLC | 6/3/2008 | 850,000.00 | CA | CHECK WIRE | | | | |
| 48096 | 6/2/2008 | 376,531.92 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: FLORENCE L | | | | 211373 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 6/2/2008 | 376,531.92 | CA | CHECK WIRE | | | | |
| 48097 | 6/2/2008 | 50,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: FLORENCE LFURTHER CREDIT TO FLORENCE L GREENBERG TTEACCT # 1-G0324-3-0 TRN: 0664200154ESYOUR REF: DCD OF | | | | 224317 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 6/2/2008 | 50,000.00 | CA | CHECK WIRE | | | | |
| 48098 | 6/2/2008 | 7,545.79 | Customer | Incoming Customer Wires | | : MT080602008678FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS | | | | 281232 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/2/2008 | 7,545.79 | CA | CHECK WIRE | | | | |
| 48099 | 6/2/2008 | 6,873.93 | Customer | Incoming Customer Wires | | : MT080602008692DEPOSIT    2022 1 DAY FLOAT 06/03    $452,112.92 2 DAY FLOAT   06/04 $373,900.00 3 DAY FLOAT    06/05    $23,100.00 | | | | 180535 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/2/2008 | 6,873.93 | CA | CHECK WIRE | | | | |
| 48100 | 6/2/2008 | 849,112.92 | Customer | Incoming Customer Checks | | DEPOSIT    2022 1 DAY FLOAT    06/03    $373,900.00 $452,112.92 2 DAY FLOAT    06/04 3 DAY FLOAT    06/05    $23,100.00 | | 2962 | | | | | | | | | | | | |
| 48101 | 6/2/2008 | 1,504.26 | Investment | Overnight Sweep - Return of Principal & Interest | | 6AN YOUR REF: NC79253000602081 | | | | | | | | | | | | | | |
| 48102 | 6/2/2008 | 100,015,835.83 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080530 TO 080602 RATE 1.9003 TRN:0815400146AN YOUR REF: NC79253000602081 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48103 | 6/2/2008 | (400,000,000.00) | Customer | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: NORTHERN INTL NYC 026001122 A/C: FORTIS PRIME FUND SOLUTIONS BA(IRELAND) LIMITED BEN: HARLEY INTL (CAYMAN) LTD IMAD: FEDWIRE DEBIT VIA: CITIBANK NYC 021000089 | | | | | | | | | | | | | |
| 48104 | 6/2/2008 | (31,800,000.00) | Customer | Outgoing Customer Wires | | A/C N.Y.,10004 REF: TELEBEN IMAD:0602B1QGC02C003330 TRN: 15234001543OYOUR FEDWIRE DEBIT VIA: UBS AG NYC 026007993 A/C: UBSTRN: 152350015439YOUR REF: LUXINVFEDWIRE DEBIT VIA: SUNTRUST ATL/06100104 A/C: | | 121517 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 6/2/2008 | $   (31,800,000.00) | CW | CHECK WIRE | | | | |
| 48105 | 6/2/2008 | (8,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: SUNTRUST ATL/06100104 A/C: FEDWIRE DEBIT VIA: SUNTRUST ATL/06100104 A/C:0602B1QGC05C003309 TRN: 15236001540YOUR | | 249562 | 1S0451 | | SOUTH FERRY BUILDING COMPANY | 6/2/2008 | $   (8,000,000.00) | CW | CHECK WIRE | | | | |
| 48106 | 6/2/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | REF: JHFLLCFEDWIRE DEBIT VIA: UBS AG NYC 026007993 A/C:0602B1QGC05C003309 TRN: 15236001540YOUR DEBIT VIA: SUNTRUST ATL/06100104 A/C: | | 154326 | 1FR123 | | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 6/2/2008 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 48107 | 6/2/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: SUNTRUST ATL/06100104 A/C:0602B1QGC05C003309 TRN: 15236001540YOUR REF: JHFLLCFEDWIRE DEBIT VIA: EAGLEBANK | | 276483 | 1H0170 | | JAMES HELLER FAMILY LLC C/O HELLER BROS PACKING CORP ATTN: HARRY HELLER FALK | 6/2/2008 | $   (1,500,000.00) | CW | CHECK WIRE | | | | |
| 48108 | 6/2/2008 | (850,000.00) | Customer | Outgoing Customer Wires | | EAGLEBANKASSOCIATES.LLIMAD: 0602B1QGC01C003505 TRN:15237001540YOUR REF: CHIPS DEBIT VIA: WACHOVIA BANK | | 103687 | 1D0055 | | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 6/2/2008 | $   (850,000.00) | CW | CHECK WIRE | | | | |
| 48109 | 6/2/2008 | (750,000.00) | Other | Other Outgoing Wires | | NATIONALHEILER JERSEY.CHANNEL IS.IE40QGBEN: TECNODEVELOPMENTS RESEARCH DEBT -BH-FFC- BOOK TRANSFER DEBIT A/C: PJ ADMSTR LLC | | | | | | | | | | | Tecno Development & Research | Wachovia | | |
| 48110 | 6/2/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | NEWTHIRD AVE.. NETRN: 15239001540YOUR REF: JODIFEDWIRE DEBIT VIA: LYDIAN PRIVATE FEDWIRE DEBIT VIA: LYDIAN PRIVATE | | 313438 | 1KW387 | | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 6/2/2008 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 48111 | 6/2/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | BK:0670922000602B1QGC06C003399 TRN: 15240001540YOUR REF: FLMARDCHIPS DEBIT VIA: CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN FAMILY152410015439YOUR REF: CAP OF | | 224458 | 1M0086 | | MARDEN FAMILY LP REDACTED | 6/2/2008 | $   (100,000.00) | CW | CHECK WIRE | | | | |
| 48112 | 6/2/2008 | (82,000.00) | Customer | Outgoing Customer Wires | | 08/06/02CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES PTELEBEN SSN: REDACTED TRN: 15242001540YOUR | | 154578 | 1M0086 | | MARDEN FAMILY LP REDACTED | 6/2/2008 | $   (82,000.00) | CW | CHECK WIRE | | | | |
| 48113 | 6/2/2008 | (12,000.00) | Customer | Outgoing Customer Wires | | REF: JODICHIPS DEBIT VIA: CITIBANK/0008 A/C: CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES PTELEBEN SSN: REDACTED TRN: 15243001540YOUR | | 278272 | 1A0044 | | PATRICE M AULD | 6/2/2008 | $   (12,000.00) | CW | CHECK WIRE | | | | |
| 48114 | 6/2/2008 | (5,000.00) | Customer | Outgoing Customer Wires | | REF: JODICHIPS DEBIT VIA: CITIBANK/0008 A/C: CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES PTELEBEN SSN: REDACTED TRN: 15244001540YOUR | | 12661 | 1M0024 | | JAMES P MARDEN | 6/2/2008 | $   (5,000.00) | CW | CHECK WIRE | | | | |
| 48115 | 6/2/2008 | (4,000.00) | Customer | Outgoing Customer Wires | | REF: JODICHIPS DEBIT VIA: CITIBANK/0008 A/C: OAKDALESSN: REDACTED TRN: 15244001540YOUR REF: JODIP MORGAN CHASE & CO DEP TAKEN REF: TO | | 264783 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 6/2/2008 | $   (4,000.00) | CW | CHECK WIRE | | | | |
| 48116 | 6/2/2008 | (155,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 08154003540NYOUR REF: ND8099504060208 1FUNDING XFER TO 00630142815150 | | | | | | | | | | | | | | |
| 48117 | 6/2/2008 | (1,225,000.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815150 9 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5356 | | | | | | | | | | | | | |
| 48118 | 6/2/2008 | (11,189,408.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y999700154 | | | | | | | | | | | | | | |
| 48119 | 6/3/2008 | 11,189,408.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP06020B. TRN: 15420337YXNYOUR REF: 31Y999700415 4BOOK TRANSFER CREDIT B/O: CHASE BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004-OGB: SHORT | | | | | | | | | | | | | | |
| 48120 | 6/3/2008 | 365,138,395.83 | Investment | Certificate of Deposit - Return of Principal & Interest | | TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48121 | 6/3/2008 | 65,000,000.00 | Customer | Incoming Customer Wires | | USA/0108 B/O: | | | 288106 | 1T0027 | | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 6/3/2008 | $   65,000,000.00 | CA | CHECK WIRE | | | | |
| 48122 | 6/3/2008 | 48,000,000.00 | Customer | Incoming Customer Wires | | HSBC BANK USA/0108 B/O: HIFL | | | 276375 | 1FR132 | | DEFENDER LIMITED CRAIGMUIR CHAMBERS PO BOX 71 | 6/3/2008 | $   48,000,000.00 | CA | CHECK WIRE | | | | |
| 48123 | 6/3/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | OK TRANSFER CREDIT B/O: MARVIN WEISS TRUST MERRILLVILLE IN 46410-6910 REF: FBO MARVIN WEISS TRUST DTD DATE 9/23/1983 REF 1CM655-3-0 | | | 47991 | 1FN021 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 6/3/2008 | $   10,000,000.00 | CA | CHECK WIRE | | | | |
| 48124 | 6/3/2008 | 1,505,172.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: MARVIN WEISS TRUST MERRILLVILLE IN 46410-6910 REF: FBO MARVIN WEISS TRUST DTD DATE 9/23/1983 REF 1CM655-3-0 | | | 235913 | 1CM655 | | MARVIN WEISS TSTEE OF THE MARVIN WEISS TST AGREEMENT DTD 9/23/83 | 6/4/2008 | $   1,505,172.00 | CA | CHECK WIRE | | | | |
| 48125 | 6/3/2008 | 320,000.00 | Customer | Incoming Customer Wires | | 069920915FF YOUR REF: O/B BK OF NYC | | | 12640 | 1P0100 | | POMPART LLC C/O JOHN POMERANTZ | 6/4/2008 | $   320,000.00 | CA | CHECK WIRE | | | | |
| 48126 | 6/3/2008 | 20,000.00 | Customer | Incoming Customer Wires | | FC YOUR REF: 1451045 | | | 115850 | 1ZR322 | | NTC & CO. FBO BARBARA POSIN (009127) | 6/3/2008 | $   20,000.00 | CA | CHECK WIRE | | | | |
| 48127 | 6/3/2008 | 6,412.50 | Customer | Incoming Customer Wires | | : 06053IB75D9C000026 TRN: 0129108155FF YOUR REF: 080603350007 | | | 205359 | 1A0149 | | STEWART L ALEDORT MDPC EMPLOYEE BENEFIT TRUST | 6/3/2008 | $   6,412.50 | CA | CHECK WIRE | | | | |
| 48128 | 6/3/2008 | 1,110,333.00 | Customer | Incoming Customer Checks | | DEPOSIT       2023 1 DAY FLOAT    06/04 $910,333.00 | | 2963 | | | | | | | | | | | | |
| 48129 | 6/3/2008 | 525.28 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $11,189,408.00 RATE=01.69% FOR | | | | | | | | | | | | | | |
| 48130 | 6/3/2008 | 155,008,180.99 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080602 TO 080603 RATE 1.9001 TRN:08155008SAN YOUR REF: | | | | | | | | | | | | | | |
| 48131 | 6/3/2008 | (425,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 9658000153YOUR REF: FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: | | | | | | | | | | | | | | |
| 48132 | 6/3/2008 | (1,700,000.00) | Customer | Outgoing Customer Wires | | CITCOSENTRY PARTNERS LP.HAMILTON, BERMUDA HM 11IMAD:0603B1QGC04C002231 TRN: FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: | | | 276584 | 1G0371 | | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 6/3/2008 | $   (1,700,000.00) | CW | CHECK WIRE | | | | |
| 48133 | 6/3/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN TR N.REDACTED IMAD: 0603B1QGC04C002232 TRN:08888001530YOUR REF: CAP OF 08/06/03BOOK TRANSFER DEBIT A/C: | | | 224253 | 1CM512 | | MERSON LIMITED REDACTED | 6/3/2008 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 48134 | 6/3/2008 | (483,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: THE BERNARD KESSELYOUR REF: KESSELJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 35051 | 1ZA348 | | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 6/3/2008 | $   (483,000.00) | CW | CHECK WIRE | | | | |
| 48135 | 6/3/2008 | (210,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.8500 TRN: 08155002SANYOUR REF: ND8282649060308 1FUNDING XFER TO 00630142815150 9 | | | | | | | | | | | | | | |
| 48136 | 6/3/2008 | (9,456,353.25) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815150 9 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5358 | | | | | | | | | | | | | |
| 48137 | 6/3/2008 | (9,724,497.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996947155CHECK PAID* 15498 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48138 | 6/3/2008 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID* 15498 | | | | 243025 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 6/2/2008 | $ (2,000.00) | CW | CHECK | | | | |
| 48139 | 6/3/2008 | 9,724,497.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL 15498. TRN: 1552003300XNYOUR REF: 31Y99969471J5BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFSNEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48140 | 6/4/2008 | 350,132,708.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFSNEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48141 | 6/4/2008 | 80,000,000.00 | Customer | Incoming Customer Wires | | UR REF: SWF OF 08/06/03FED WIRE CREDIT VIA: HSBC BANK USA/021001088 | | | 103639 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 6/4/2008 | $ 80,000,000.00 | CA | CHECK WIRE | | | | |
| 48142 | 6/4/2008 | 5,650,000.00 | Customer | Incoming Customer Wires | | TRANSFER CREDIT B/O: LOWELL M SCHULMAN | | | 254698 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 6/4/2008 | $ 5,650,000.00 | CA | CHECK WIRE | | | | |
| 48143 | 6/4/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: LOWELL M SCHULMANACCT OF LOWELL M SCHULMAN NUMBER 1-50395-3TRN: REDACTED YOUR REF: PES | | | 62678 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 6/4/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 48144 | 6/4/2008 | 30,584.54 | Customer | Incoming Customer Wires | | : MT0806040006243DEPOSIT 2024 | | | 213570 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/5/2008 | $ 30,584.54 | CA | CHECK WIRE | | | | |
| 48145 | 6/4/2008 | 509,000.00 | Customer | Outgoing Customer Checks | | DEPOSIT 20242 DAY FLOAT 06/06 $94,000.003 DAY FLOAT 06/09 $6,000.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$9,724,497.00 RATE=01.68% FOR INVESTMENT DATED06/03/08. REF=CPSWP060308 TRN | | 2964 | | | | | | | | | | | | |
| 48146 | 6/4/2008 | 453.81 | Investment | Overnight Sweep - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 48147 | 6/4/2008 | 210,010,792.19 | Investment | Overnight Deposit - Return of Principal & Interest | | : M0843129304699949 | | | | | | | | | | | | | | |
| 48148 | 6/4/2008 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWRE DEBIT VIA: TCF MPLS/291070001 A/C: BIGOS M AN AG EM ENT, INC SUITE 1400,EDINJMN 55435 IMAD: 0604B1OGC07C002655 TRN: 1149000156JO YOUR | | | | | | | | | | | | | | |
| 48149 | 6/4/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: SHAWN LISSAUER REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVE., NE TRN: 1149200156JO YOUR REF: JODI FEDWRE DEBIT VIA: NORTHERN TR | | | 272437 | 1B0214 | TED BIGOS | 6/4/2008 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 48150 | 6/4/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | NA.066609650BELLTSVILLE, MARYLAND 20705 REF: JP MORGAN CHASE AND JP DEF TAKEN REF: TORATE 1.8500 TRN: 0815660326ANYOUR REF: ND8435832060408 1FUNDING XFER TO 006301428151509 | | | 211259 | 1L0137 | SHARON LISSAUER | 6/4/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48151 | 6/4/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE AND JP DEF TAKEN REF: TORATE 1.8500 TRN: 0815660326ANYOUR REF: ND8435832060408 1FUNDING XFER TO 006301428151509 | | | 306721 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 6/4/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48152 | 6/4/2008 | (240,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 48153 | 6/4/2008 | (4,557,472.92) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5361 | | | | | | | | | | | | | |
| 48154 | 6/4/2008 | (7,275,796.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF:31Y99969371S6 | | | | | | | | | | | | | | |
| 48155 | 6/5/2008 | 7,275,796.00 | Investment | Overnight Sweep - Return of Principal & Interest | | 60500157JK YOUR REF: 07776169 | | | | | | | | | | | | | | |
| 48156 | 6/5/2008 | 200,075,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O-REF: NBNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC-0000000001400 | | | | | | | | | | | | | | |
| 48157 | 6/5/2008 | 378,444.24 | Customer | Incoming Customer Wires | | CF228204050DEPOSIT 2026 | | | 303548 | 1CM421 | NTC & CO. FBO HAROLD SCHWARTZ REDACTED | 6/5/2008 | $ 378,444.24 | CA | CHECK WIRE | | | | |
| 48158 | 6/5/2008 | 129,633.00 | Customer | Incoming Customer Wires | | CF228204050DEPOSIT 2026 | | | 186430 | 1G0378 | THE GURWIN FAMILY FOUNDATION INC | 6/5/2008 | $ 129,633.00 | CA | CHECK WIRE | | | | |
| 48159 | 6/5/2008 | 440,000.00 | Customer | Outgoing Customer Checks | | DEPOSIT 2026INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $7,275,796.00 RATE-01.59% FOR INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $7,275,796.00 RATE-01.59% FOR | | 2965 | | | | | | | | | | | | |
| 48160 | 6/5/2008 | 321.35 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN:08157001260ANYOUR REF: NC843583206050818OOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 48161 | 6/5/2008 | 240,012,333.93 | Investment | Overnight Deposit - Return of Principal & Interest | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFSNEW YORK NY 10004 TRN: 1261800157KYOUR REF: | | | | | | | | | | | | | | |
| 48162 | 6/5/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFSNEW YORK NY 10004 TRN: 1261800157KYOUR REF: | | | | | | | | | | | | | | |
| 48163 | 6/5/2008 | (11,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/02100108 A/C: HSBCTHEMA HEDGED US EQUITY FD DUBLIN 2, IRELANDREF: REF- SORT CODE, 40-05-15 FEDWIRE DEBIT VIA: ALPINE | | | 121527 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 6/5/2008 | $ (11,000,000.00) | CW | CHECK WIRE | | | | |
| 48164 | 6/5/2008 | (8,000,000.00) | Customer | Outgoing Customer Wires | | GLENWOOD0605B1QGC07C003297 TRN: 1569500157JOYOUR REF: KNOBELFEDWIRE DEBIT FEDWIRE DEBIT VIA: BK OF NYC/021000018 A/C:INC. NASSAU IMAD: 0605B1QGC06C002792 | | | 311955 | 1CM688 | PETER KNOBEL PATRICE KNOBEL | 6/5/2008 | $ (8,000,000.00) | CW | CHECK WIRE | | | | |
| 48165 | 6/5/2008 | (6,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK OF NYC/021000018 A/C:INC. NASSAU IMAD: 0605B1QGC06C002792 TRN:1569600157JOYOUR REF: ARGAUFEDWIRE DEBIT FEDWIRE DEBIT VIA: CITY NB OF FLA/ REDACTED A/C: TELEBEN IMAD: 0605B1QGC07C003256 | | | 121508 | 1FR089 | ARGAU INC | 6/5/2008 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 48166 | 6/5/2008 | (2,350,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITY NB OF FLA/ REDACTED A/C: TELEBEN IMAD: 0605B1QGC07C003256 TRN:1569700157JOYOUR REF: JODIFEDWIRE DEBIT FEDWIRE DEBIT VIA: ALPINE | | | 306697 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 6/5/2008 | $ (2,350,000.00) | CW | CHECK WIRE | | | | |
| 48167 | 6/5/2008 | (1,258,450.00) | Customer | Outgoing Customer Wires | | GLENWOOD0605B1QGC05C002549 TRN: 1569800157JOYOUR REF: KNOBELFEDWIRE DEBIT FEDWIRE DEBIT VIA: MONARCH | | | 272508 | 1CM688 | PETER KNOBEL PATRICE KNOBEL | 6/5/2008 | $ (1,258,450.00) | CW | CHECK WIRE | | | | |
| 48168 | 6/5/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | BK0605B1QGC06C002799 TRN: 1569900157JOYOUR REF: DARROWFEDWIRE DEBIT VIA: WACHOVIA BK FEDWIRE DEBIT VIA: WACHOVIA BK NA FL76300002 1TRN:1570200157JOUR REF: WROS | | | 224432 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 6/5/2008 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 48169 | 6/5/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | MARTLIFFEDWIRE DEBIT VIA: EURO AMER FEDWIRE DEBIT VIA: EURO AMER NYC/02100486 A/C: TRN: 1570000157JOYOUR REF: RGINDELFEDWIRE DEBIT VIA: US BANK MINNESOTA/091000022 | | | 154382 | 1KW162 | MARTIN LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 6/5/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48170 | 6/5/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | A/C:TRN: 1570000157JOYOUR REF: RGINDELFEDWIRE DEBIT VIA: US BANK MINNESOTA/091000022 A/C:TRN: 1570300157JOYOUR REF: | | | 39932 | 1CM223 | ROSE GINDEL TRUST | 6/5/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48171 | 6/5/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | MINNESOTA/091000022MINNESOTA 55401 REF: TELEBENTIME/11:33 IMAD:0605B1QGC08C003253 FEDWIRE DEBIT VIA: KEY BK WASH | | | 151820 | 1CM725 | RD & D LTD PARTNERSHIP | 6/5/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48172 | 6/5/2008 | (35,000.00) | Customer | Outgoing Customer Wires | | TAC:125000574WASHINGTON 98102 REF: TELEBEN IMAD:0605B1QGC03C002596 TRN: 1570300157JOYOUR | | | 278281 | 1A0044 | PATRICE M AULD | 6/5/2008 | $ (35,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48173 | 6/5/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0815700326ANYOUR REF: ND862934806050813FUNDING XFER TO 0063014281551509 | | | | | | | | | | | | | |
| 48174 | 6/5/2008 | (2,770,047.85) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281551509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5364 | | | | | | | | | | | | |
| 48175 | 6/5/2008 | (14,638,464.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996901157CHECK PAID* 15500 | | | | | | | | | | | | | |
| 48176 | 6/5/2008 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID*  15500 | | | 121468 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 6/5/2008 | $ (2,500.00) | CW | CHECK | | | | |
| 48177 | 6/6/2008 | 14,638,464.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP066508. TRN: 1572003277XNYOUR REF: 31Y9996901157BOOK TRANSFER CREDIT B/O: CHASE BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | |
| 48178 | 6/6/2008 | 280,106,166.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | | | | | | | | | | | | | | |
| 48179 | 6/6/2008 | 14,999,980.00 | Customer | Incoming Customer Wires | | O: CITIGROUP GLOBAL | | | 283936 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 6/6/2008 | $ 14,999,980.00 | CA | CHECK WIRE | | | | |
| 48180 | 6/6/2008 | 6,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBALORG:/630493101/4 MR STEVEN GROSSMANC OREDACTED GB: CITIGROUP GLOBAL MARKETSINC | | | 295540 | 1G0395 | STEVEN MICHAEL GROSSMAN | 6/9/2008 | $ 6,000,000.00 | JRNL | CHECK WIRE | | | | |
| 48181 | 6/6/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | NFED WIRE CREDIT VIA: WACHOVIA BANK OF | | | 295043 | 1CM992 | WILLIAM M KARLYN & ELIZABETH M KARLYN JT/WROS | 6/6/2008 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 48182 | 6/6/2008 | 1,500,000.00 | Customer | Incoming Customer Wires | | REF: 08060600042IDEPOSIT     2027 1 DAY FLOAT 06/09      $115,000.00 2 DAY FLOAT    06/10    $20,000.00 | | | 248004 | 1H0162 | BONNIE MCELVEEN HUNTER | 6/6/2008 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 48183 | 6/6/2008 | 233,774.00 | Customer | Incoming Customer Checks | | DEPOSIT     2027 1 DAY FLOAT    06/09 $115,000.00 2 DAY FLOAT    06/10    $20,000.00 | | 2966 | | | | | | | | | | | |
| 48184 | 6/6/2008 | 609.94 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL/ $14,638,464.00 RATE=01.50% FOR INVESTMENT DATED JPMORGAN CHASE & CO ADVANCE REF: TO | | | | | | | | | | | | | |
| 48185 | 6/6/2008 | 100,005,278.06 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN: 0815800160ANYOUR REF: NC862934806060819BOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 2046500158XYOUR REF: | | | | | | | | | | | | | |
| 48186 | 6/6/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA: BARCLAYS PLC:026002574 A/C:BEN: MADOFF SEC INTL LTD LONDON LONDON REF:/TELE TELEBEN BNF/TIME/10:31 | | | | | | | | | | | | | |
| 48187 | 6/6/2008 | (15,870,880.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BARCLAYS PLC:026002574 A/C:BEN: MADOFF SEC INTL LTD LONDON LONDON REF:/TELE TELEBEN BNF/TIME/10:31 | | | 151847 | 1FN023 | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 6/6/2008 | $ (15,870,880.00) | CW | CHECK WIRE | | | | |
| 48188 | 6/6/2008 | (10,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BQE NAT PARIS/026007689 A/C:TRN: 0994400158XYOUR REF: BNPLEGFEDWIRE DEBIT VIA: DBTCO AMERICAS | | | 247997 | 1FR071 | LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD 129 FRONT STREET | 6/6/2008 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 48189 | 6/6/2008 | (10,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: DBTCO AMERICASCORPBAHAMAS BEN: LEGACY CAPITAL LIMITEDWICKHAMS CAY, ROAD TOWN REF: TELE FEDWIRE DEBIT VIA: NANTUCKET SVGS | | | 195968 | 1FR071 | LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD 129 FRONT STREET | 6/6/2008 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 48190 | 6/6/2008 | (6,005,000.00) | Other | Other Outgoing Wires | | BK/211370134880180247, PATRICIA A.HALSTED, ATTORNEY AT LAWCLIENTS IOLTA ACCOUNT BOOK TRANSFER DEBIT A/C: PJ ADMSTR LLC | | | | | | | | | | Patricia Halsted | Nantucket Savings Bank | | |
| 48191 | 6/6/2008 | (850,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: PJ ADMSTR LLC NEWTON AVE, NE TRN: 0994700158XOYOUR REF: JODEP MORGAN CHASE & CO DEP TAKEN REF: TO JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080606 TO 080609 RATE 1.9403 TRN: 0815800354AN YOUR REF: | | | 279773 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 6/6/2008 | $ (850,000.00) | CW | CHECK WIRE | | | | |
| 48192 | 6/6/2008 | (55,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | |
| 48193 | 6/6/2008 | (3,710,719.05) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281551509 TRN: 0190000235RF | 5366 | | | | | | | | | | | | |
| 48194 | 6/6/2008 | (18,446,674.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP066608 . YOUR REF: 31Y9996895158 | | | | | | | | | | | | | |
| 48195 | 6/9/2008 | 18,446,674.00 | Investment | Overnight Sweep - Return of Principal & Interest | | 863200161JK YOUR REF: 08092000 | | | | | | | | | | | | | |
| 48196 | 6/9/2008 | 400,151,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711 - ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | |
| 48197 | 6/9/2008 | 2,744,883.00 | Customer | Incoming Customer Wires | | N: 02049091611FF YOUR REF: O/B CITIBANK NYC | | | 281042 | 1M0249 | CHRISTOPHER MORANO | 6/9/2008 | $ 2,744,883.00 | CA | CHECK WIRE | | | | |
| 48198 | 6/9/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTSTHE JOSEPH GURWIN REVOCABLE TRUST TRN:05275001618YOUR REF: OS1 OF 08/06/09BOOK | | | 62576 | 1G0378 | THE GURWIN FAMILY FOUNDATION INC | 6/9/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 48199 | 6/9/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: LOWELL M SCHULMANSCHULMAN 1 S0395 3 TRN: 0039100161BNYOUR REF: PES OF 08/06/09BOOK | | | 80686 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 6/9/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 48200 | 6/9/2008 | 500,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: YALE FISHMAN FAMILYFISHMAN FOUNDATION 1CM91730/BNFIBO YALEFISHMAN FOUNDATION 1CM91730 TRN: | | | 302898 | 1CM917 | YALE FISHMAN FAMILY FOUNDATION INC | 6/9/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 48201 | 6/9/2008 | 257,763.00 | Customer | Incoming Customer Wires | | TRANSFER CREDIT B/O: CITIGROUP GLOBAL | | | 248162 | 1ZB385 | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 6/10/2008 | $ 257,763.00 | CA | CHECK WIRE | | | | |
| 48202 | 6/9/2008 | 16,510.19 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: CITIGROUP GLOBALORG:/6456564415 SHEILA A ROGOVINCGM SEP IRACUSTODBOGB: CITIGROUP GLOBAL MARKETS | | | 281216 | 1R0121 | NTC & CO. FBO SHEILA ROGOVIN (REDACTED) | 6/9/2008 | $ 16,510.19 | CA | CHECK WIRE | | | | |
| 48203 | 6/9/2008 | 227,500.00 | Customer | Incoming Customer Checks | | DEPOSIT     2028INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 2967 | | | | | | | | | | | |
| 48204 | 6/9/2008 | 2,259.72 | Investment | Overnight Sweep - Return of Principal & Interest | | 06AN YOUR REF: NC8807321066908I | | | | | | | | | | | | | |
| 48205 | 6/9/2008 | 55,008,893.09 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080606 TO 080609 RATE 1.9403 TRN:081610010GAN YOUR REF: NC8807323060908I | | | | | | | | | | | | | |
| 48206 | 6/9/2008 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 2864200161KYOUR REF: | | | | | | | | | | | | | |
| 48207 | 6/9/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: STERLING METS L PTHIRD AVENUE NI TRN: 1096700161 JOYOUR REF: JODICHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 | | | 213591 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 6/9/2008 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48208 | 6/9/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C:& RICHARD LIPMANSON FSSN: 0253170 TRN: 1096800161JOYOUR REF: LIPMANSONCHIPS U/A/D 05/01/92 REF: BNF-FFC-ACC, 05701431151532, BLAKEYTRUST U/A/D 05/01/92, PAMELA A BLAKEY AND CHERYL MILLER, TTEES SSN: 0278282 | | | | 268508 | 1CM355 | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 6/9/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48209 | 6/9/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | | | | | 281222 | 1S0102 | ALEXANDER SIROTKIN | 6/9/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48210 | 6/9/2008 | (263,435.73) | Customer | Outgoing Customer Wires | | O YOUR REF: BLAKEYTRUST | | | | 178054 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 6/9/2008 | $ (263,435.73) | CW | CHECK WIRE | | | | |
| 48211 | 6/9/2008 | (70,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/125000574WASHINGTON 98102 REF: TELEBEN IMAD/0609B1OGC/07C00N263513 TRN: 1097000161 JOYOUR CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: ROBERT FISCH SSN: REDACTED TRN: 1097100161 JO YOUR REF: FISCH | | | | 26631 | 1A0044 | PATRICE M AULD | 6/9/2008 | $ (70,000.00) | CW | CHECK WIRE | | | | |
| 48212 | 6/9/2008 | (30,000.00) | Customer | Outgoing Customer Wires | | | | | | 211286 | 1ZB512 | ROBERT FISCH & CELIA FISCH JT/WROS 8 F CHUNG AH BUILDING | 6/9/2008 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 48213 | 6/9/2008 | (25,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C:SOUTHEY INTERNATIONAL LIMITED PRINCIPALITY OF ANDORRA FRANCE REF: REF-BOOK TRANSFER DEBIT A/C: COUTTS AND COBERNARD L MADOFF 88 5 THIRD AVENUE NE REF TELEBEN TRN: 1097300161 JOYOUR REF: | | | | 47993 | 1FR116 | SOUGTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 6/9/2008 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 48214 | 6/9/2008 | (20,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: GST EXEMPT TRUSTACC- 73954326I, GST EXEMPT TRUST U-W-O NORMANF LEVY. TRN: 1097400161JOYOUR REF: | | | | 224350 | 1FR035 | DIANE WILSON SANGARE RANCH | 6/9/2008 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 48215 | 6/9/2008 | (15,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: GST EXEMPT TRUSTACC- 73954326I, GST EXEMPT TRUST U-W-O NORMAN F LEVY, FRANCIS N LEVY, JEANNE LEVY- CHURCH, BERNARD L | | | | 31812 | 1L0302 | GST EXEMPT TRUST U/W/O NORMAN F LEVY, FRANCIS N LEVY, JEANNE LEVY- CHURCH, BERNARD L | 6/9/2008 | $ (15,000.00) | CW | CHECK WIRE | | | | |
| 48216 | 6/9/2008 | (60,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0816100304ANYOUR REF: ND9904262060908IFUNDING XFER TO 0063014281515099 | | | | | | | | | | | | | |
| 48217 | 6/9/2008 | (3,173,481.03) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515099 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5368 | | | | | | | | | | | | | |
| 48218 | 6/9/2008 | (9,653,733.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996886161 | | | | | | | | | | | | | |
| 48219 | 6/10/2008 | 9,653,733.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP/060908 . TRN: 1612003233XNYOUR REF: 31Y9996886161BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | |
| 48220 | 6/10/2008 | 425,161,145.83 | Investment | Certificate of Deposit - Return of Principal & Interest | | BANK THROUGH FDS. BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 · 010061000857JBNFED WIRE CREDIT VIA: MELLON | | | | | | | | | | | | | |
| 48221 | 6/10/2008 | 4,080,000.00 | Customer | Incoming Customer Wires | | TRUST OF NEW | | | | 196077 | 1K0167 | KAY INVESTMENT GROUP LLC | 6/11/2008 | $ 4,080,000.00 | CA | CHECK WIRE | | | | |
| 48222 | 6/10/2008 | 2,862,000.00 | Customer | Incoming Customer Wires | | EDIT VIA: UBS AG STAMFORD | | | | 224454 | 1L0322 | DANIEL LEEDS AND SUNITA LEEDS J/T WROS | 6/10/2008 | $ 2,862,000.00 | CA | CHECK WIRE | | | | |
| 48223 | 6/10/2008 | 1,255,000.00 | Customer | Incoming Customer Wires | | REDACTEDPWFED WIRE CREDIT VIA: MELLON BANK NA-DUE FROM | | | | 289710 | 1M0249 | CHRISTOPHER MORANO | 6/11/2008 | $ 1,255,000.00 | CA | CHECK WIRE | | | | |
| 48224 | 6/10/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | EF: O/B MELLON BANKCHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: | | | | 47956 | 1CM670 | KENNETH H GUTNER REV TRUST U/A DTD 11/5/1993 KENNETH H GUTNER TSTEE | 6/10/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 48225 | 6/10/2008 | 500,000.00 | Customer | Incoming Customer Wires | | /O: CAROL STONE TRUST PALM | | | | 154311 | 1FR117 | MEGA DEVELOPMENTS LTD 50 SHIRLEY STREET | 6/11/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 48226 | 6/10/2008 | 350,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: CAROL STONE TRUST PALMCAROL STONE TRUST TRN: 0467100162ESYOUR REF: OS1 OF 08/06/10FED WIRE CREDIT VIA: | | | | 285961 | 1S0392 | CAROL STONE TRUST | 6/11/2008 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 48227 | 6/10/2008 | 300,000.00 | Customer | Incoming Customer Wires | | CITFED WIRE CREDIT VIA: BANK OF NEW | | | | 281054 | 1CM468 | KENNETH SPRINGER FAMILY INVESTMENTS | 6/11/2008 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 48228 | 6/10/2008 | 275,000.00 | Customer | Incoming Customer Wires | | BANK OF NEW YORK/0001 B/O: | | | | 294992 | 1S0480 | ORNA SCHULMAN | 6/11/2008 | $ 275,000.00 | CA | CHECK WIRE | | | | |
| 48229 | 6/10/2008 | 227,183.00 | Customer | Incoming Customer Wires | | YORK/0001 B/O: TRUST INDUSTRIAL BANK DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=TRUST | | | | 205223 | 1ZR340 | NTC & CO. FBO JO ANN CRUPI (REDACTED) | 6/10/2008 | $ 227,183.00 | JRNL | CHECK WIRE | | | | |
| 48230 | 6/10/2008 | 204,825.90 | Customer | Incoming Customer Wires | | 2FC YOUR REF: 1459811 | | | | 281753 | 1ZR339 | NTC & CO. FBO JUDITH G BOWEN (REDACTED) | 6/10/2008 | $ 204,825.90 | JRNL | CHECK WIRE | | | | |
| 48231 | 6/10/2008 | 100,000.00 | Customer | Incoming Customer Wires | | YOUR REF: 1459817 | | | | 252814 | 1ZR163 | NTC & CO. FBO SAM ROSEN (REDACTED) | 6/10/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 48232 | 6/10/2008 | 878,000.00 | Customer | Incoming Customer Checks | | DEPOSIT   2029 1 DAY FLOAT   06/11 $628,000.00 | | 2968 | | | | | | | | | | | | |
| 48233 | 6/10/2008 | 396.88 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL- $9,653,733.00 RATE=01.48% FOR INVESTMENT DATED JPMORGAN CHASE & CO ADVANCE REF: TO REPAY | | | | | | | | | | | | | |
| 48234 | 6/10/2008 | 60,003,166.83 | Investment | Overnight Deposit - Return of Principal & Interest | | YOUR DEPOSIT FR 080609 TO 080610 RATE 1.9001 TRN:0816200909AN YOUR REF: NC9904262060908I BOOK TRANSFER DEBIT A/C: D3235226745 13IUSANY YORK NY 10004 TRN: 3652300162JLYOUR REF: | | | | | | | | | | | | | |
| 48235 | 6/10/2008 | (430,000,000.00) | Investment | Certificate of Deposit - Investment | | CHIPS DEBIT VIA: UBS AG STAMFORD BRANCH/0799M.STARK ARTICLE FIFTH SSN: 0278916 TRN:1192000162JOYOUR REF: STARKCHIPS DEBIT CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: THE BEATRICE WANG PARTNERSHIP SSN: 0278946 | | | | 158025 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 6/10/2008 | $ (964,229.22) | CW | CHECK WIRE | | | | |
| 48236 | 6/10/2008 | (964,229.22) | Customer | Outgoing Customer Wires | | | | | | | | | | | | | | | | |
| 48237 | 6/10/2008 | (510,000.00) | Customer | Outgoing Customer Wires | | TRN: 1192100162JO YOUR REF: BWANGPTREFDWIRE FEDWIRE DEBIT VIA: COMECE BK WASHFOUNDATSEATTLE.WASHINGTON 98102 REF:TELEBEN IMAD: 0610B1OGC01C002477 | | | | 289703 | 1CM930 | THE BEATRICE WANG PARTNERSHIP | 6/10/2008 | $ (510,000.00) | CW | CHECK WIRE | | | | |
| 48238 | 6/10/2008 | (60,000.00) | Customer | Outgoing Customer Wires | | | | | | 195942 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 6/10/2008 | $ (60,000.00) | CW | CHECK WIRE | | | | |
| 48239 | 6/10/2008 | (55,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0816200244ANYOUR REF: ND9213788061008IFUNDING XFER TO 0063014281515099 | | | | | | | | | | | | | |
| 48240 | 6/10/2008 | (3,533,122.83) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515099 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5370 | | | | | | | | | | | | | |
| 48241 | 6/10/2008 | (16,401,599.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996920162 | | | | | | | | | | | | | |
| 48242 | 6/11/2008 | 16,401,599.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP/061008. TRN: 1622003295XNYOUR REF: 31Y9996920162BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48243 | 6/11/2008 | 400,151,666.67 | Customer | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48244 | 6/11/2008 | 8,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799NY 10022-4834/AC-000000001400 ORG=..OGB=SYCOBSS1XXXOBNISOS INVESTMENTS | | | | 235077 | 1FR126 | BANQUE SYZ & CO SA BACK OFFICE DEPARTMENT PO BOX 5015 30 RUE DU RHONE | 6/11/2008 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 48245 | 6/11/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | : 10816314461400)FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 | | | | 103554 | 1E0176 | MITZI & WARREN EISENBERG FAMILY FOUNDATION C/O ROCKVILLE CAPITAL | 6/12/2008 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 48246 | 6/11/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | RGOFED WIRE CREDIT VIA: FIRST NATIONAL BANK | | | | 186582 | 1T0026 | GRACE & COMPANY | 6/11/2008 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 48247 | 6/11/2008 | 100,000.00 | Customer | Incoming Customer Wires | | /B FIRST NAVARRCHIPS CREDIT VIA: CITIBANK/0008 B/O: KENNETH A | | | | 281068 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 6/11/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 48248 | 6/11/2008 | 17,230.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: KENNETH AYORK NY 10022-4834/AC-000000001400RG=/00020073730 32 | | | | 254848 | 1ZA315 | KENNETH A MILLER MD PENSION & PROFIT SHARING PL | 6/12/2008 | $ 17,230.00 | CA | CHECK WIRE | | | | |
| 48249 | 6/11/2008 | 715,218.70 | Customer | Incoming Customer Checks | | DEPOSIT 20302 DAY FLOAT 06/13 $218.703 DAY FLOAT 06/16 $300,000.00INTEREST ON END-OF-DAY INVESTMENT - | | | 2969 | | | | | | | | | | | |
| 48250 | 6/11/2008 | 669.73 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$16,401,599.00 RATE=01.47% FOR INVESTMENT DATED 06/10/08. REF=CPSWP061008 | | | | | | | | | | | | | | |
| 48251 | 6/11/2008 | 55,002,902.93 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 08163001120ANYOUR REF: NC9213788061108 1BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 48252 | 6/11/2008 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D32352264 5 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 4447700163KYOUR REF: FEDWIRE DEBIT VIA: MELLON TRUST OF NE | | | | | | | | | | | | | | |
| 48253 | 6/11/2008 | (1,900,000.00) | Customer | Outgoing Customer Wires | | 001234 A/C: MELLON TRUST OF NEW ENGLAND BOSTON MASS. BEN: MARC B. WOLPOW IMAD: | | | | 18049 | 1W0100 | MARC WOLPOW AUDAX GROUP | 6/11/2008 | $ (1,900,000.00) | CW | CHECK WIRE | | | | |
| 48254 | 6/11/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: UBS AG STAMFORD BRANCH/0799 A/C: UBS FINANCIAL SERVICES INC FINABEN: BRUCE PERNICK SSN: REDACTED TRN: 1372600163IO YOUR | | | | 225401 | 1CM759 | BRUCE PERNICK | 6/11/2008 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 48255 | 6/11/2008 | (550,000.00) | Customer | Outgoing Customer Wires | | RN: 1372800163IO YOUR REF: CAP OF 08/06/11 | | | | 115875 | 1C0048 | COLUMBIA UNIVERSITY C/O THE TRUSTEES OF COLUMBIA UNIV IN THE CITY OF NEW YORK | 6/11/2008 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 48256 | 6/11/2008 | (525,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: PNCBANK PHIL/REDACTED A/C: SUZI AND SCOTT LUSTGARTEN REDACTED IMAD: 0611B1QGC031C002702 TRN: 1372600163IO YOUR REF: JP MORGAN CHASE & CO TOP TAKEN REF: TORATE 1.9001 TRN: 08163002966ANYOUR REF: ND9382674061108 1FUNDING XFER TO 006301428151509 | | | | 62605 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 6/11/2008 | $ (525,000.00) | CW | CHECK WIRE | | | | |
| 48257 | 6/11/2008 | (65,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 48258 | 6/11/2008 | (6,691,087.49) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | | 5372 | | | | | | | | | | | | |
| 48259 | 6/11/2008 | (9,885,992.00) | Investment | Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF:13999692 1163 | | | | | | | | | | | | | | |
| 48260 | 6/12/2008 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T308164ABIZDATE: 06/12/08BKR: REDEMPTIONS UNITS:300,000,000.00 CUSIP NO: 912795E80 UNITED STATESTREASURY RETURN OF PRINCIPAL - END-OF-DAY | | | | | | | | | | | | | | |
| 48261 | 6/12/2008 | 9,885,992.00 | Investment | Overnight Sweep - Return of Principal & Interest | | SWEEP CPSWP061108. TRN: 16328032963NYOUR REF: 31Y9966921163BOOK TRANSFER B/O: CHASE BANK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48262 | 6/12/2008 | 300,113,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | AN PRIVAFED WIRE CREDIT VIA: CITIBANK/021000089 B/O: SG | | | | | | | | | | | | | | |
| 48263 | 6/12/2008 | 2,667,015.68 | Customer | Incoming Customer Wires | | | | | | 228164 | 1S0542 | CONSTANCE STEIN AND RICHARD STEIN JT WROS | 6/13/2008 | $ 2,667,015.68 | CA | CHECK WIRE | | | | |
| 48264 | 6/12/2008 | 1,940,000.00 | Customer | Incoming Customer Wires | | T VIA: PNC BANK, NA/043000096 B/O: | | | | 211353 | 1S0551 | SG FAMILY INVESTMENTS LP C/O JFI | 6/13/2008 | $ 1,940,000.00 | JRNL | CHECK WIRE | | | | |
| 48265 | 6/12/2008 | 825,000.00 | Customer | Incoming Customer Wires | | REF: 20080638633HSCWFED WIRE CREDIT VIA: CITY NATIONAL BANK OF | | | | 199591 | 1N0034 | FREDERICK N LEVINGER 1983 TRUST | 6/13/2008 | $ 825,000.00 | CA | CHECK WIRE | | | | |
| 48266 | 6/12/2008 | 400,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: | | | | 31849 | 1S0243 | STEVEN SCHIFF | 6/13/2008 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 48267 | 6/12/2008 | 200,000.00 | Customer | Incoming Customer Wires | | YORK/0001 B/O: | | | | 299541 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (REDACTED) | 6/12/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 48268 | 6/12/2008 | 150,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O:REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 | | | | 280392 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (REDACTED) | 6/12/2008 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 48269 | 6/12/2008 | 100,000.00 | Customer | Incoming Customer Wires | | 0612E3B75D2C002944 TRN: 0719307164FF YOUR REF: 08061215 0770 | | | | 272504 | 1CM596 | TRACY D KAMENSTEIN | 6/13/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 48270 | 6/12/2008 | 34,285.00 | Customer | Incoming Customer Wires | | 64FC YOUR REF: 1464786 | | | | 106528 | 1CM703 | NTC & CO. F/B/O PETER BONVENTRE (REDACTED) | 6/13/2008 | $ 34,285.00 | CA | CHECK WIRE | | | | |
| 48271 | 6/12/2008 | 5,000.00 | Customer | Incoming Customer Wires | | D2C002808 TRN: 0684514164FF YOUR REF: 08061215 0739 | | | | 281376 | 1CM597 | SLOAN G KAMENSTEIN | 6/13/2008 | $ 5,000.00 | CA | CHECK WIRE | | | | |
| 48272 | 6/12/2008 | 3,467.17 | Customer | Incoming Customer Wires | | LOAT 06/13 $220,400.00 | | | | 281355 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (REDACTED) | 6/12/2008 | $ 3,467.17 | CA | CHECK WIRE | | | | |
| 48273 | 6/12/2008 | 220,400.00 | Customer | Incoming Customer Checks | | DEPOSIT 2031 1 DAY FLOAT 06/13 $220,400.00INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 2970 | | | | | | | | | | | |
| 48274 | 6/12/2008 | 403.68 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$9,885,982.00 RATE=01.47% FOR INVESTMENT DATED 06/11/08. REF=CPSWP061108 | | | | | | | | | | | | | | |
| 48275 | 6/12/2008 | 65,003,430.74 | Investment | Overnight Deposit - Return of Principal & Interest | | TRN: 16340009(2)ANYOUR REF: NC9382674061208 1BOOK TRANSFER DEBIT A/C: NC9213788061208 1BOOK TRANSFER DEBIT A/C: D32352264 5 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 5273100164KYOUR REF: | | | | | | | | | | | | | | |
| 48276 | 6/12/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C:WERNER REVOCABLE TRUST REF: BNF-FFC-ACC.001443222239, HARVEY WERNER REVOCABLE | | | | | | | | | | | | | | |
| 48277 | 6/12/2008 | (850,000.00) | Customer | Outgoing Customer Wires | | A/C:WERNER REVOCABLE TRUST REF: BNF-FFC-ACC.001443222239, HARVEY WERNER REVOCABLE | | | | 266510 | 1EM224 | HARVEY L WERNER REV TRUST VIOLET M AND JEFFREY R WERNER WENDY WERNER BROWN CO- | 6/12/2008 | $ (850,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48278 | 6/12/2008 | (200,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: NATIONALKINGDOM REF: BNF-SORT CODE 56-00-20, HOLBORNCIRCUS BRANCH TRN: 1391400166NYOUR REF: | | | 283784 | 130045 | LORD ANTHONY JACOBS REDACTED | 6/12/2008 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 48279 | 6/12/2008 | (150,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN FAMILYYOUR REF: MARDEN893P MORGAN CHASE & CO DEP TAKEN REF: TO | | | 280850 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 6/12/2008 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 48280 | 6/12/2008 | (65,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0816400266ANYOUR REF: ND9551908061208IFUNDING XFER TO 00630142815?509 | | | | | | | | | | | | | | |
| 48281 | 6/12/2008 | (1,412,000.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281251509 | 5374 | | | | | | | | | | | | | |
| 48282 | 6/12/2008 | (49,765,548.61) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308164BQGIDATE: 06/12/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G54 | | | | | | | | | | | | | | |
| 48283 | 6/12/2008 | (49,765,548.61) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308164BQKUDATE: 06/12/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G54 | | | | | | | | | | | | | | |
| 48284 | 6/12/2008 | (49,765,548.61) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308164BQLMDATE: 06/12/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G54 | | | | | | | | | | | | | | |
| 48285 | 6/12/2008 | (49,765,548.61) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308164BQLJDATE: 06/12/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G54 | | | | | | | | | | | | | | |
| 48286 | 6/12/2008 | (49,765,548.61) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308164BGMFDATE: 06/12/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G54 | | | | | | | | | | | | | | |
| 48287 | 6/12/2008 | (49,765,548.61) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308164BQMSDATE: 06/12/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G54 | | | | | | | | | | | | | | |
| 48288 | 6/12/2008 | (15,535,042.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996971164CHECK PAID # 15502 | | | | | | | | | | | | | | |
| 48289 | 6/12/2008 | (3,000.00) | Other | Other Outgoing Checks | | CHECK PAID #  15502 | | | | | | | | | | | | William Nasi | | | |
| 48290 | 6/13/2008 | 15,535,042.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP061208. TRN: 1642003309XNYOUR REF: 31Y9996971164BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 48291 | 6/13/2008 | 300,113,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: AA ALTNBNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 ORG=AA ALT ADV LM INVFD II | | | | | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | | | | | | | | |
| 48292 | 6/13/2008 | 1,500,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: AA ALTNBNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 ORG=AA ALT ADV LM INVFD II | | | 306600 | 1FR133 | | 6/13/2008 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 48293 | 6/13/2008 | 500,000.00 | Customer | Incoming Customer Wires | | 1978 TRN: 0447807165FF YOUR REF: FW02629165001258 | | | 283814 | 1W0115 | THE WIVIOTT INVESTMENT LLC | 6/13/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 48294 | 6/13/2008 | 200,000.00 | Customer | Incoming Customer Wires | | 32R003165 TRN: 0708509165FF YOUR REF: FW02629165291658 | | | 235085 | 1W0115 | THE WIVIOTT INVESTMENT LLC | 6/16/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 48295 | 6/13/2008 | 150,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    2032 1 DAY FLOAT    06/16 $150,000.00 | | | 305755 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 6/13/2008 | $ 150,000.00 | CA | CHECK | | | | |
| 48296 | 6/13/2008 | 634.35 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER, PRINCIPAL*$15,535,042.00 RATE=01.47% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 48297 | 6/13/2008 | 65,003,430.74 | Investment | Overnight Deposit - Return of Principal & Interest | | : M89609460137O381 | | | | | | | | | | | | | | |
| 48298 | 6/13/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/ | | | | | | | | | | | | | | |
| 48299 | 6/13/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | REDACTED A/C: GEOFFREY & SYLVIA LEIGH J/T WEIMAD: 0613B1QGC03C001320 TRN: 0333800165O FEDWIRE DEBIT VIA: NORTHERN TR NA:0660096506138?QGC06C001292 TRN: 0333700165OYOUR REF: BRANSTEINJP MORGAN | | | 281024 | 1L0301 | GEOFFREY LEIGH & SYLVIA LEIGH J/T WROS | 6/13/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48300 | 6/13/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 2.0003 TRN: 0816500336ANYOUR REF: ND97060340613081FUNDING XFER TO 00630142815?509 | | | 245026 | 1B0025 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 6/13/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48301 | 6/13/2008 | (70,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 2.0003 TRN: 0816500336ANYOUR REF: ND97060340613081FUNDING XFER TO 00630142815?509 | | | | | | | | | | | | | | |
| 48302 | 6/13/2008 | (3,429,604.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281251509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5376 | | | | | | | | | | | | | |
| 48303 | 6/13/2008 | (8,643,871.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996947165 | | | | | | | | | | | | | | |
| 48304 | 6/16/2008 | 8,643,871.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP061308. TRN: 1652003320XN YOUR REF: | | | | | | | | | | | | | | |
| 48305 | 6/16/2008 | 400,151,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF=HERALD LUX US ABSOLUTE RET SICAV/AC-1FR1350BG-68108901 PO | | | | | | | | | | | | | | |
| 48306 | 6/16/2008 | 26,000,000.00 | Customer | Incoming Customer Wires | | RN: 4916600168FC YOUR REF: 7X16068HBI609230 | | | 228099 | 1FR135 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FBO HERALD (LUX) US ABSOLUTE | 6/16/2008 | $ 26,000,000.00 | CA | CHECK WIRE | | | | |
| 48307 | 6/16/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: SIDNEYNINF BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 ORG=486814?00400 REDACTED | | | 276611 | 1EM122 | SIDNEY MARKS TRUST 2002 | 6/17/2008 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 48308 | 6/16/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | DEPOSIT    2033 | | | 290479 | 1S0243 | STEVEN SCHIFF | 6/17/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 48309 | 6/16/2008 | 779,519.00 | Customer | Incoming Customer Checks | | DEPOSIT    2033INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | 2971 | | | | | | | | | | | | | |
| 48310 | 6/16/2008 | 1,058.88 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$8,643,871.00 RATE=01.47% FOR INVESTMENT DATED06/13/08. REF=CPSWP061308TRN: | | | | | | | | | | | | | | |
| 48311 | 6/16/2008 | 70,011,668.59 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0816800116ANYOUR REF: NC9706034061608IBOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 48312 | 6/16/2008 | (425,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 7073000168IKYOUR REF: | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48313 | 6/16/2008 | (6,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: JLC &/OR KLC NEWYOUR REF: JEANNEFEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 | | | | 62599 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 6/16/2008 | (6,500,000.00) | CW | CHECK WIRE | | | | |
| 48314 | 6/16/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650061GIGQCO7C003015 TRN: 1037000168JYYOUR REF: GROSVENORS DEBIT VIA: CHIPS DEBIT VIA: CITIBANK/0008 A/C: THE | | | | 224486 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 6/16/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 48315 | 6/16/2008 | (37,500.00) | Customer | Outgoing Customer Wires | | CHARLOTTEYOUR REF: CHARMARDP MORGAN CHASE & CO DEP TAKEN REF: TO | | | | 186436 | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 6/16/2008 | (37,500.00) | CW | CHECK WIRE | | | | |
| 48316 | 6/16/2008 | (65,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9601 TRN: 0816800373ANYOUR REF: ND9845295061608IFUNDING XFER TO 0063014281515099 | | | | | | | | | | | | | | |
| 48317 | 6/16/2008 | 1,879,500.00 | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515099 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5378 | | | | | | | | | | | | | |
| 48318 | 6/16/2008 | (10,071,933.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y99969016ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | | | | |
| 48319 | 6/16/2008 | (30,851.29) | Other | Bank Charges | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | Bank Charge | | | |
| 48320 | 6/17/2008 | 10,071,933.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP061608. TRN: 1682003327XNYOUR REF: 31Y99969401608OK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48321 | 6/17/2008 | 430,163,041.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | CHIPS CREDIT VIA: BANK OF AMERICA NA/0959 B/O:MADOFF NEW YORK NY 10022-4834/AC-000000001400ORG=REDACTED BBN/REC/FBOSTEPHEN | | | | | | | | | | | | | | |
| 48322 | 6/17/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | | | | | 254873 | 1W0135 | STEPHEN S WIEN 2006 REV TST U/A/D 12/20/06 AND EDITH WIEN 2006 REV TST | 6/17/2008 | 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 48323 | 6/17/2008 | 110,425.00 | Customer | Incoming Customer Wires | | REDACTEDDEPOSIT    2034 | | | | 18036 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 6/18/2008 | 110,425.00 | CA | CHECK WIRE | | | | |
| 48324 | 6/17/2008 | 91,026.38 | Customer | Incoming Customer Checks | | DEPOSIT    2034INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 2972 | | | | | | | | | | | |
| 48325 | 6/17/2008 | 484.01 | Investment | Overnight Deposit - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS10,071,933.00 RATE=01.73% FOR INVESTMENTDATED 06/16/08. REF=CPSWP061608 | | | | | | | | | | | | | | |
| 48326 | 6/17/2008 | 65,003,539.07 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0816900140ANYOUR REF: NC9845295061708IBOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 7876100169IKYOUR REF: | | | | | | | | | | | | | | |
| 48327 | 6/17/2008 | (430,000,000.00) | Investment | Certificate of Deposit - Investment | | | | | | | | | | | | | | | | |
| 48328 | 6/17/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | YOUR REF: CAP OF 08/06/17 | | | | 306652 | 1F0205 | FIFTY-NINTH STREET INVESTORS LLC C/O JACK RESNICK & SONS INC | 6/17/2008 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 48329 | 6/17/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BB&T FLORIDA/263191387 A/C: S&P ASSOCIATES, GENERAL PARTNE210, FORT LAUDERDALE,FL. 33308 IMAD: 0617I01GQCO7C003120 | | | | 280797 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/17/2008 | (750,000.00) | CW | CHECK WIRE | | | | |
| 48330 | 6/17/2008 | (550,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: NOEL REDACTED TRN: 1528100169OYOUR REF: NLEVINE | | | | 254717 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 6/17/2008 | (550,000.00) | CW | CHECK WIRE | | | | |
| 48331 | 6/17/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED TRN: 1528600169OYOUR REF: CAP OF 08/06/17 | | | | 186424 | 1G0352 | LAURA P GOULD | 6/17/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 48332 | 6/17/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/REDACTED A/C: FIRST CLEARING LLC BEN: ARTHUR GOLDBERG IMAD: 0617I01GQC06C003428 | | | | 311953 | 1CM494 | ARTHUR H GOLDBERG | 6/17/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 48333 | 6/17/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MELLON UNITED NTL/067009646 A/C: ROBERT C. JOSEFSBERG REF.:TIME/11:54 IMAD: 0617I01GGC03C002744 TRN: 1528200169O YOUR REF: | | | | 118920 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 6/17/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 48334 | 6/17/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | 1528500169OO YOUR REF: PINESGROUP | | | | 80791 | 1ZB510 | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 6/17/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 48335 | 6/17/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MELLON TRUST OF NE/011001234 A/C: MELLON TRUST OF NEW ENGLAND BOSTON, MASS. BEN: PINES GROUP LLC IMAD: CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN FAMILY LP SSN: 0271128 TRN: 1528700169O YOUR REF: MARFAM | | | | 18017 | 1ZB372 | PINES GROUP LLC C/O THE SCION GROUP | 6/17/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 48336 | 6/17/2008 | (40,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: RIDGEDALESB MTKA/REDACTED A/C: JOHN C. STOLLER IMAD: 0617I01GGC06C002201 TRN: 1528000169O YOUR REF: | | | | 228118 | 1M0086 | MARDEN FAMILY LP REDACTED | 6/17/2008 | (40,000.00) | CW | CHECK WIRE | | | | |
| 48337 | 6/17/2008 | (25,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0816900230ANYOUR REF: ND9994201061708IFUNDING XFER TO 0063014281515099 | | | | 280529 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 6/17/2008 | (25,000.00) | CW | CHECK WIRE | | | | |
| 48338 | 6/17/2008 | (60,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 48339 | 6/17/2008 | (3,243,692.96) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515099 TRN: 0190000243RF | 5380 | | | | | | | | | | | | | |
| 48340 | 6/17/2008 | (9,257,230.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP061708 . YOUR REF: 31Y99969321169 | | | | | | | | | | | | | | |
| 48341 | 6/17/2008 | (1,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID#  15504 | | | | 225203 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 6/17/2008 | (1,500.00) | CW | CHECK | | | | |
| 48342 | 6/18/2008 | 9,257,230.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER CPSWP061708. TRN: 1692003290XN YOUR REF: | | | | | | | | | | | | | | |
| 48343 | 6/18/2008 | 400,151,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 48344 | 6/18/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | 0618I1Q80Z4C006082 TRN: 0592014170IFT YOUR REF: O/B CITIBANK NYC | | | | 290393 | 1A0072 | AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECHNOLOGY | 6/19/2008 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 48345 | 6/18/2008 | 600,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: MELISSA E GAYNOR OR ROBERTLARCHMONT REDACTED REF: FBO 1-CM013-3-0 RUBIN FAMILY PARTNERSHIP TRN: | | | | 39925 | 1CM013 | RUBIN FAMILY PARTNERSHIP C/O LEWIS RUBIN | 6/19/2008 | 600,000.00 | CA | CHECK WIRE | | | | |
| 48346 | 6/18/2008 | 500,000.00 | Customer | Incoming Customer Wires | | 0FC YOUR REF: 02002411301-103 | | | | 103498 | 1CM906 | CAROLE SCHRAGIS | 6/19/2008 | 500,000.00 | CA | CHECK WIRE | | | | |
| 48347 | 6/18/2008 | 165,000.00 | Customer | Incoming Customer Wires | | 407001170FC YOUR REF: 02002411301-103 | | | | 211953 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 6/19/2008 | 165,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48348 | 6/18/2008 | 1,000,000.00 | Investment | Incoming Customer Checks | | DEPOSIT   1902INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | | 276613 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 6/18/2008 | $ 1,000,000.00 | CA | CHECK | | | | |
| 48349 | 6/18/2008 | 396.00 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN9,257,230.00 RATE=01.54% FOR INVESTMENT DATED06/17/08. REF=CPSWP061708TRN: | | | | | | | | | | | | | | |
| 48350 | 6/18/2008 | 60,003,166.83 | Investment | Overnight Deposit - Return of Principal & Interest | | : M001195011870182 | | | | | | | | | | | | | | |
| 48351 | 6/18/2008 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWRE DEBIT VIA: MELLON TRUST OF | | | | | | | | | | | | | | |
| 48352 | 6/18/2008 | (1,700,000.00) | Customer | Outgoing Customer Wires | | NE:011001234 A/C: MELLON TRUST OF NEW ENGLAND BOSTON MASS BEN: GEOFFREY S. REHNERT FEDWRE DEBIT VIA: MELLON TRUST OF | | | 35038 | 1R0226 | GEOFFREY S REHNERT | 6/18/2008 | $ (1,700,000.00) | CW | CHECK WIRE | | | | |
| 48353 | 6/18/2008 | (1,310,000.00) | Customer | Outgoing Customer Wires | | NE:011001234MASS. BEN: MARC B. WOLPOW IMAD:0618B1OGC02C001654 TRN: 0617500170JOYOUR BOOK TRANSFER DEBIT A/C: | | | 132148 | 1W0100 | MARC WOLPOW AUDAX GROUP | 6/18/2008 | $ (1,310,000.00) | CW | CHECK WIRE | | | | |
| 48354 | 6/18/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | 999996510617600170JOYOUR REF: ARTFGTFEDWRE DEBIT VIA: MFRS BUF/022000046 A/C: FUND FOR THE FEDWRE DEBIT VIA: MFRS BUF/022000046 A/C: FUND | | | 272469 | 1A0115 | ART - FGT FAMILY PARTNERS LTD | 6/18/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 48355 | 6/18/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FOR THE POOR,INC MELVILLE, NEW YORK 11747 REF:TIME/09:48 IMAD: 0618B1OGC03C001613 TRN: CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C:BEN: | | | 243022 | 1CM574 | FUND FOR THE POOR, INC | 6/18/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48356 | 6/18/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | MS JENNIFER PRIESTLEY USD ACCOSSN:REDACTED TRN:0617800170JOYOUR REF: PRIESTLYEDWRE FEDWRE DEBIT VIA: KEY BK WASH | | | 220060 | 1FN056 | JENNIFER PRIESTLEY REDACTED | 6/18/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 48357 | 6/18/2008 | (46,000.00) | Customer | Outgoing Customer Wires | | TAC:125000574061BB1QGC03C001539 TRN: 0617900170JOYOUR REF: PATRICEFEDWRE DEBIT FEDWRE DEBIT VIA: WASH MUT BANK/321180748 | | | 245031 | 1A0044 | PATRICE M AULD | 6/18/2008 | $ (46,000.00) | CW | CHECK WIRE | | | | |
| 48358 | 6/18/2008 | (25,000.00) | Customer | Outgoing Customer Wires | | A/C:REDACTED TRN: 0618000170JOYOUR REF: IRWINJP MORGAN CHASE & CO DEP TAKEN REF: TO JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.8300 TRN: 0617800210AYOUR REF: ND119532061808133FUNDING XFER TO 0063014281515 | | | 268994 | 1L0035 | CAROLE LIPKIN | 6/18/2008 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 48359 | 6/18/2008 | (55,000,000.00) | Investment | Overnight Deposit - Investment | | IRWINJP MORGAN CHASE & CO DEP TAKEN REF: TO JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.8300 TRN: 0617800210AYOUR REF: ND119532061808133FUNDING XFER TO 0063014281515 | | | | | | | | | | | | | | |
| 48360 | 6/18/2008 | (1,146,501.85) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515 09 END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5382 | | | | | | | | | | | | | |
| 48361 | 6/18/2008 | (11,940,984.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996934170 | | | | | | | | | | | | | | |
| 48362 | 6/19/2008 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T308171ABGIDATE: 06/19/08BKR: REDEMPTIONS UNITS:300,000,000.00 CUSIP NO: 912795F98 UNITED STATESTREASURY RETURN OF PRINCIPAL - END-OF-DAY | | | | | | | | | | | | | | |
| 48363 | 6/19/2008 | 11,940,984.00 | Investment | Overnight Sweep - Return of Principal & Interest | | SWEEPCPSWP061808. TRN: 17020033293YOUR REF: 31Y9996934170BOOK TRANSFER CREDIT B/O: CHASE BOOK TRANSFER CREDIT B/O: CHASE BANK USA | | | | | | | | | | | | | | |
| 48364 | 6/19/2008 | 300,113,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFSINEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48365 | 6/19/2008 | 39,999,980.00 | Investment | Incoming Customer Wires | | 5814 | | | 242358 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 6/19/2008 | $ 39,999,980.00 | CA | CHECK WIRE | | | | |
| 48366 | 6/19/2008 | 30,335.98 | Customer | Incoming Customer Wires | | : MT0806190039640FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS | | | 224335 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/19/2008 | $ 30,335.98 | CA | CHECK WIRE | | | | |
| 48367 | 6/19/2008 | 10,689.39 | Customer | Incoming Customer Wires | | F: MT0806190039680DEPOSIT   1901 | | | 211138 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/19/2008 | $ 10,689.39 | CA | CHECK WIRE | | | | |
| 48368 | 6/19/2008 | 1,040,000.00 | Customer | Incoming Customer Checks | | DEPOSIT   19012 DAY FLOAT   06/23 $497,800.003 DAY FLOAT   06/24 $10,000.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - | | 2973 | | | | | | | | | | | | |
| 48369 | 6/19/2008 | 487.59 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN311,940,984.00 RATE=01.47% FOR INVESTMENTDATED 06/18/08. REF=CPSWP061808 JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN:081710003IANYOUR REF: | | | | | | | | | | | | | | |
| 48370 | 6/19/2008 | 55,002,795.97 | Investment | Overnight Deposit - Return of Principal & Interest | | NC119532061908IBOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW | | | | | | | | | | | | | | |
| 48371 | 6/19/2008 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | | YORK NY 10004 TRN: 9514400173KYOUR REF: FEDWRE DEBIT VIA: HSBC USA/021001088 A/C: HSBCTHEMA HEDGED US EQUITY FD DUBLIN 2, IRELANDREF: REF- SORT CODE. 40-05-15 | | | 248000 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF SIDNEY L MILLER FAMILY PTNRSHP | 6/19/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 48372 | 6/19/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | FEDWRE DEBIT VIA: RBS CITIZENS, N.A7011500120061981QGC07C002692 TRN: 1231700171JOYOUR REF: SMILLEREDFEDWRE DEBIT VIA: KEY BK FEDWRE DEBIT VIA: KEY BK WASH | | | 248025 | 1M0157 | HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 6/19/2008 | $ (1,600,000.00) | CW | CHECK WIRE | | | | |
| 48373 | 6/19/2008 | (1,600,000.00) | Customer | Outgoing Customer Wires | | TAC:125000574061981QGC07C002695 TRN: 1231800171JOYOUR REF: PATRICEJP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 081710031ANYOUR REF: ND287152061908IFUNDING XFER TO 0063014281515 | | | 264771 | 1A0044 | PATRICE M AULD | 6/19/2008 | $ (36,000.00) | CW | CHECK WIRE | | | | |
| 48374 | 6/19/2008 | (36,000.00) | Customer | Outgoing Customer Wires | | TAC:125000574061981QGC07C002695 TRN: 1231800171JOYOUR REF: PATRICEJP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 081710031ANYOUR REF: ND287152061908IFUNDING XFER TO 0063014281515 | | | | | | | | | | | | | | |
| 48375 | 6/19/2008 | (70,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 081710031ANYOUR REF: ND287152061908IFUNDING XFER TO 0063014281515 | | | | | | | | | | | | | | |
| 48376 | 6/19/2008 | (2,713,540.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515 09 | 5384 | | | | | | | | | | | | | |
| 48377 | 6/19/2008 | (49,753,541.67) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308171BW23DATE: 06/19/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G62 PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 48378 | 6/19/2008 | (49,753,541.67) | Investment | Treasury Bills - Investment | | T308171BW5HDATE: 06/19/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G62 PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 48379 | 6/19/2008 | (49,753,541.67) | Investment | Treasury Bills - Investment | | T308171BW5IDATE: 06/19/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G62 PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 48380 | 6/19/2008 | (49,753,541.67) | Investment | Treasury Bills - Investment | | T308171BW5YDATE: 06/19/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G62 PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 48381 | 6/19/2008 | (49,753,541.67) | Investment | Treasury Bills - Investment | | T308171BW5IDATE: 06/19/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G62 PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 48382 | 6/19/2008 | (49,753,541.67) | Investment | Treasury Bills - Investment | | T308171BW5HDATE: 06/19/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G62 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48383 | 6/19/2008 | (7,328,233.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996936171 | | | | | | | | | | | | | | |
| 48384 | 6/20/2008 | 7,328,233.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP(CPSWP061908. TRN: 1712603305XNYOUR REF: 31Y9996936171BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA YOUR XER N1 10004 OGB: SHORT TERMDERIVATIVES (TUFFSNEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48385 | 6/20/2008 | 300,113,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA YOUR XER N1 10004 OGB: SHORT TERMDERIVATIVES (TUFFSNEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48386 | 6/20/2008 | 48,395,766.00 | Customer | Incoming Customer Wires | | TJBANK/0008 B/O: LORD JACOBS | | | 283793 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 6/20/2008 | $ 48,395,766.00 | CA | CHECK WIRE | | | | |
| 48387 | 6/20/2008 | 35,520,000.00 | Customer | Incoming Customer Wires | | TJBANK/0008 B/O: LORD JACOBS | | | 140852 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 6/20/2008 | $ 35,520,000.00 | CA | CHECK WIRE | | | | |
| 48388 | 6/20/2008 | 25,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: LORD JACOBSNBNK=BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 BNF- | | | 254722 | 1J0052 | SIMON JACOBS | 6/20/2008 | $ 25,000,000.00 | CA | CHECK WIRE | | | | |
| 48389 | 6/20/2008 | 1,300,000.00 | Customer | Incoming Customer Wires | | VIA: CITIBANK/0008 B/O: JACK P | | | 313471 | 1L0212 | PLEASANT DALE LLC C/O WANDA LOCKWOOD | 6/20/2008 | $ 1,300,000.00 | CA | CHECK WIRE | | | | |
| 48390 | 6/20/2008 | 500,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: JACK PNBNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 ORG=6220742090 REDACTED | | | 247993 | 1CM741 | JACK P SCHWEBEL | 6/20/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 48391 | 6/20/2008 | 88,514.00 | Customer | Incoming Customer Wires | | K BDEPOSIT     1903 2 DAY FLOAT    06/24 $921,000.00 3 DAY FLOAT    06/25          $29,000.00 | | | 39965 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 6/20/2008 | $ 88,514.00 | CA | CHECK WIRE | | | | |
| 48392 | 6/20/2008 | 950,000.00 | Customer | Incoming Customer Checks | | DEPOSIT     1903 2 DAY FLOAT     06/24 $921,000.00 3 DAY FLOAT     06/25          $29,000.00 | | 2974 | | | | | | | | | | |
| 48393 | 6/20/2008 | 295.16 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO, COMML PAPER. PRINCIPAL= $7,328,233.00 RATE=01.45% FOR | | | | | | | | | | | | | |
| 48394 | 6/20/2008 | 70,003,694.64 | Investment | Overnight Deposit - Return of Principal & Interest | | M004035512070111 | | | | | | | | | | | | | |
| 48395 | 6/20/2008 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 48396 | 6/20/2008 | (13,311,340.00) | Customer | Outgoing Customer Wires | | 0017230 YOUR REF: CROULNEW | | | 283919 | 1K0081 | KELMAN PARTNERS LP | 6/20/2008 | $ (13,311,340.00) | CW | CHECK WIRE | | | | |
| 48397 | 6/20/2008 | (559,556.03) | Customer | Outgoing Customer Wires | | 0003 TRN: 0817200322AN YOUR REF: ND0146370620081 | | | 121499 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 6/20/2008 | $ (559,556.03) | CW | CHECK WIRE | | | | |
| 48398 | 6/20/2008 | (65,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080620 TO 080623 RATE 2.0003 TRN: 0817200322AN YOUR REF: FUNDING XFER TO 0063014281531509 TRN:END-OF- | | | | | | | | | | | | | |
| 48399 | 6/20/2008 | (1,543,482.29) | Customer | Transfers to JPMC 509 Account | | DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER, CPSWP062008 . YOUR REF: END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER, CPSWP062008 . YOUR REF: 31Y9996945172 | 5386 | | | | | | | | | | | | | |
| 48400 | 6/20/2008 | (8,268,074.00) | Investment | Overnight Sweep - Investment | | 621001753K YOUR REF: 09837644 | | | | | | | | | | | | | |
| 48401 | 6/23/2008 | 8,268,074.00 | Investment | Overnight Sweep - Return of Principal & Interest | | 621001753K YOUR REF: 09837644 | | | | | | | | | | | | | |
| 48402 | 6/23/2008 | 425,161,145.83 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | |
| 48403 | 6/23/2008 | 12,437,500.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: STERLING EQUITIES FUNDING CO-GREAT NECK NY 11021-5402 REF: F/F/C STERLING VC V LLC F/F/C ACCOUNT NUMBER: 1KW- | | | 103651 | 1KW464 | STERLING VC V LLC STERLING EQUITIES ATTN: ARTHUR FRIEDMAN | 6/24/2008 | $ 12,437,500.00 | JRNL | CHECK WIRE | | | | |
| 48404 | 6/23/2008 | 8,700,000.00 | Customer | Incoming Customer Wires | | F NYCBOOK TRANSFER CREDIT B/O: STERLING EQUITIES | | | 48087 | 1R0246 | ROSETREE PARTNERS II LLC SAUL ROSENZWEIG | 6/23/2008 | $ 8,700,000.00 | JRNL | CHECK WIRE | | | | |
| 48405 | 6/23/2008 | 2,758,625.00 | Customer | Incoming Customer Wires | | CCOUNT NUMBER: 1KW-465 TRN: 4148700175IO YOUR REF: CAP OF 08/06/23 | | | 154561 | 1KW463 | STERLING VC IV LLC STERLING EQUITIES ATTN: ARTHUR FRIEDMAN | 6/23/2008 | $ 2,758,625.00 | JRNL | CHECK WIRE | | | | |
| 48406 | 6/23/2008 | 2,393,500.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: STERLING EQUITIES FUNDING CO-GREAT NECK NY 11021-5402 REF: F/F/C STERLING DIST PROPERTIES LLC F/F/C ACCOUNT | | | 211252 | 1KW465 | STERLING DIST PROPERTIES LLC STERLING EQUITIES ATTN: ARTHUR FRIEDMAN | 6/24/2008 | $ 2,393,500.00 | JRNL | CHECK WIRE | | | | |
| 48407 | 6/23/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | E CREDIT VIA: PNC BANK, NA/043000096 B/O: | | | 47978 | 1E0177 | MARVIN EISENSTADT AND BARBARA EISENSTADT CHARITABLE FOUNDATION | 6/24/2008 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 48408 | 6/23/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | ITTFED WIRE CREDIT VIA: CITY NATIONAL BANK OF | | | 303589 | 1G0391 | THE RONALD M GROSS IRR QUAL ANN TST AGMT #4 | 6/24/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 48409 | 6/23/2008 | 733,704.00 | Customer | Incoming Customer Wires | | NY LONDON SSN: 0207610 TRN: 3747000175FC YOUR REF: 0200564980J-103 | | | 39916 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 6/23/2008 | $ 733,704.00 | CA | CHECK WIRE | | | | |
| 48410 | 6/23/2008 | 400,000.00 | Customer | Incoming Customer Wires | | 747000175FC YOUR REF: 0200564980J-103 | | | 180569 | 1FR090 | PALMA HOLDINGS LTD C/O GUY LUDOVISSY | 6/23/2008 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 48411 | 6/23/2008 | 250,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O:REF: NBNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 | | | 138802 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (REDACTED) | 6/23/2008 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 48412 | 6/23/2008 | 250,000.00 | Customer | Incoming Customer Wires | | IA: WELLS FARGO NA/121000248 | | | 306575 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 6/24/2008 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 48413 | 6/23/2008 | 200,000.00 | Customer | Incoming Customer Wires | | REDACTEDBOOK TRANSFER CREDIT B/O: BEAR STEARNS | | | 16716 | 1S0546 | MARTK L SCHULMAN | 6/23/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 48414 | 6/23/2008 | 98,479.34 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: BEAR STEARNSORG/1917191619 MARKPESKINGRANTOR CHARLESAOGB: BEAR STEARNS NEW YORK NY BOOK TRANSFER CREDIT B/O: BEAR STEARNSORG/5917191718 MARKPESKINGRANTOR CHARLESAOGB: BEAR STEARNS NEW YORK NY | | | 301871 | 1KW430 | MARK PESKIN TRUST UA 1/2/92 FBO RUSSELL B PESKIN, STEPHEN PESKIN, CHARLES A BILICH TTEES | 6/23/2008 | $ 98,479.34 | CA | CHECK WIRE | | | | |
| 48415 | 6/23/2008 | 97,450.96 | Customer | Incoming Customer Wires | | DEPOSIT     19042 DAY FLOAT     06/25 $1,001.89INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 224378 | 1KW431 | MARK PESKIN TRUST UA 1/2/92 FBO MICHAEL A PESKIN, STEPHEN PESKIN, CHARLES A BILICH TTEES | 6/23/2008 | $ 97,450.96 | CA | CHECK WIRE | | | | |
| 48416 | 6/23/2008 | 1,100,022.00 | Customer | Incoming Customer Checks | | DEPOSIT     19042 DAY FLOAT     06/25 $1,001.89INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 2975 | | | | | | | | | | |
| 48417 | 6/23/2008 | 992.16 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS,268,074.00 RATE=01.44% FOR INVESTMENT DATED06/20/08. REF=CPSWP062008 TRN: | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48418 | 6/23/2008 | 65,010,835.12 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN:0817500090ANYOUR REF: NC4146370623081BOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVESTUFFS)NEW YORK NY 10004 TRN: 11628001715KYOUR REF: FEDWIRE DEBIT VIA: MFRS BUF/022000046 | | | | | | | | | | | | | | |
| 48419 | 6/23/2008 | (435,000,000.00) | Investment | Certificate of Deposit - Investment | | | | | | | | | | | | | | | | |
| 48420 | 6/23/2008 | (2,910,000.00) | Customer | Outgoing Customer Wires | | A/C:0627H1QGCO4C002573 TRN: 1367800175IOYOUR REF: GRASSHOREEDWIRE DEBIT VIA: BK AMER FEDWIRE DEBIT VIA: BK AMER NYC/026009593 | | | 311981 | 1G0379 | | GRASS HORIZON FUND ATTN: ALEX GRASS | 6/23/2008 | $ (2,910,000.00) | CW | CHECK WIRE | | | | |
| 48421 | 6/23/2008 | (2,800,000.00) | Customer | Outgoing Customer Wires | | A/C:0623B1QGCO4C002539 TRN: 1367900175IOYOUR REF: PEERSTATEFEDWIRE DEBIT VIA: NORTH FORK BANK/021407012062381QGCO7C002227 TRN: | | | 35129 | 1ZB295 | | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 6/23/2008 | $ (2,800,000.00) | CW | CHECK WIRE | | | | |
| 48422 | 6/23/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | 1368000175IOYOUR REF: DOSBFSFEDWIRE DEBIT VIA: FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021062338EDACTED TRN: 1368100175IOYOUR | | | 247987 | 1CM644 | | DOS BFS FAMILY PARTNERSHIP L P #2 | 6/23/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48423 | 6/23/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | REF: SCHLANGERFEDWIRE DEBIT VIA: LYDIAN FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200062381QGCO2C002563TRN:1368200175IO | | | 211399 | 1ZB335 | | RICHARD M SCHLANGER | 6/23/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48424 | 6/23/2008 | (150,000.00) | Customer | Outgoing Customer Wires | | YOUR REF: FLMARDIP MORGAN CHASE & CO DEP JP MORGAN CHASE & CO DEP TAKEN REF: TORATE | | | 283922 | 1M0086 | | MARDEN FAMILY LP REDACTED | 6/23/2008 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 48425 | 6/23/2008 | (60,000,000.00) | Investment | Overnight Deposit - Investment | | 1.9001 TRN: 0817500323ANYOUR REF: ND545016062308 1 FUNDING XFER TO 006301428151599 | | | | | | | | | | | | | | |
| 48426 | 6/23/2008 | (856,383.10) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151599 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5388 | | | | | | | | | | | | | |
| 48427 | 6/23/2008 | (27,041,725.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996945175 | | | | | | | | | | | | | | |
| 48428 | 6/24/2008 | 27,041,725.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP062308 . TRN: 1752003317XNYOUR REF: 31Y9996945175BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 48429 | 6/24/2008 | 430,163,041.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48430 | 6/24/2008 | 19,999,980.00 | Customer | Incoming Customer Wires | | O: LOWELL M SCHULMAN | | | 256009 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 6/24/2008 | $ 19,999,980.00 | CA | CHECK WIRE | | | | |
| 48431 | 6/24/2008 | 969,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: LOWELL M SCHULMANSCHULMAN 1-S0395-3 TRN:REDACTED YOUR REF: PES OF 08/06/24FED WIRE CREDIT VIA: | | | 276650 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 6/24/2008 | $ 969,000.00 | CA | CHECK WIRE | | | | |
| 48432 | 6/24/2008 | 600,000.00 | Customer | Incoming Customer Wires | | WIRE CREDIT VIA: CITIBANK/021000089 B/O: | | | 173875 | 1D0055 | | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 6/24/2008 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 48433 | 6/24/2008 | 155,500.00 | Customer | Incoming Customer Wires | | IA: MANUFACTURERS & TRADERS | | | 121549 | 1K0175 | | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 6/25/2008 | $ 155,500.00 | CA | CHECK WIRE | | | | |
| 48434 | 6/24/2008 | 3,254.21 | Customer | Incoming Customer Wires | | : MT0806240050660DEPOSIT    1905 | | | 306620 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/25/2008 | $ 3,254.21 | CA | CHECK WIRE | | | | |
| 48435 | 6/24/2008 | 409,699.22 | Customer | Incoming Customer Checks | | DEPOSIT    19052 DAY FLOAT    06/26 $59,995.08INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 2976 | | | | | | | | | | | | |
| 48436 | 6/24/2008 | 1,096.69 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS27,041,725.00 RATE-01.46% FOR INVESTMENTDATED 06/23/08, REF*CPSWP062308 | | | | | | | | | | | | | | |
| 48437 | 6/24/2008 | 60,003,166.83 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN:0817600098ANYOUR REF: NC5450160624081BOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVESTUFFS)NEW YORK NY 10004 TRN: 19139001768XYOUR REF: | | | | | | | | | | | | | | |
| 48438 | 6/24/2008 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 | | | | | | | | | | | | | | |
| 48439 | 6/24/2008 | (2,172,766.00) | Customer | Outgoing Customer Wires | | A/C:BEN: FRED A DAIBES, LLC EDGEWATER,N.J. 07020MAD:06248I1QGCO1C001491 TRN: CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 | | | 80581 | 1CM660 | | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 6/24/2008 | $ (2,172,766.00) | CW | CHECK WIRE | | | | |
| 48440 | 6/24/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | A/C:SCHOTT FOUNDATION, INSSN: 0207131 TRN:0780900176JOYOUR REF: LEWHOTFDINBOOK TRANSFER DEBIT A/C: BANK HAPOALIM B MYOUR REF: YESHAYACHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: | | | 281787 | 1S0450 | | LEWIS M SCHOTT FOUNDATION | 6/24/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 48441 | 6/24/2008 | (950,000.00) | Customer | Outgoing Customer Wires | | A/C:BEN: FRED A DAIBES, LLC EDGEWATER,N.J. 07020SSN: 0207162 TRN: 0781100176JOYOUR REF: CAP BOOK TRANSFER DEBIT A/C: REDACTED | | | 103559 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 6/24/2008 | $ (950,000.00) | CW | CHECK WIRE | | | | |
| 48442 | 6/24/2008 | (527,426.00) | Customer | Outgoing Customer Wires | | GOLDMANYOUR REF: GOLDNJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 224323 | 1G0385 | | GUARDIAN TRUST FSB BARRY DROGY PRESIDENT TREE FOR 1096-1100 RIVER RD ASSOC LLC | 6/24/2008 | $ (527,426.00) | CW | CHECK WIRE | | | | |
| 48443 | 6/24/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0817600300ANYOUR REF: ND666150062408 1 FUNDING XFER TO 006301428151599 | | | 303544 | 1CM391 | | STEPHEN R GOLDENBERG | 6/24/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48444 | 6/24/2008 | (75,000,000.00) | Investment | Overnight Deposit - Investment | | FUNDING XFER TO 006301428151599 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | | | | | | | | | | | | | | |
| 48445 | 6/24/2008 | (2,694,177.53) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151599 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5390 | | | | | | | | | | | | | |
| 48446 | 6/25/2008 | (7,622,415.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996936176 | | | | | | | | | | | | | | |
| 48447 | 6/25/2008 | 7,622,415.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP062408 . TRN: 1762003312XNYOUR REF: 31Y9996936176BOOK TRANSFER CREDIT B/O: CHASE BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48448 | 6/25/2008 | 400,151,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 48449 | 6/25/2008 | 200,000.00 | Customer | Incoming Customer Wires | | 6 1 DAY FLOAT    06/26    $50,000.00 | | | 313436 | 1ZB402 | | C STEIN PARTNERS LLC | 6/26/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 48450 | 6/25/2008 | 50,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    1906 1 DAY FLOAT    06/26 $50,000.00 | | | 118847 | 1C1287 | | IRWIN G CANTOR GLORIA CANTOR JT TEN | 6/25/2008 | $ 50,000.00 | CA | CHECK | | | | |
| 48451 | 6/25/2008 | 311.25 | Investment | Overnight Deposit - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL-$7,622,415.00 RATE=01.47% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 48452 | 6/25/2008 | 75,003,958.54 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0817700112ANYOUR REF: NC6615060625081DEPOSITED ITEM RETURNED | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48454 | 6/25/2008 | (50,000.00) | Customer | Incoming Customer Checks | | DEPOSITED ITEM RETURNED      739607 #OF ITEMS00001 | | | | 16939 | 1C1287 | IRWIN G CANTOR GLORIA CANTOR JT TEN | 6/26/2008 | $ (50,000.00) | CA | CHECK RETURNED | | | | |
| 48454 | 6/25/2008 | (400,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D3235522645 CHUSA CAYMAN OBG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 48455 | 6/25/2008 | (8,782,842.00) | Customer | Outgoing Customer Wires | | IN | | | | 80605 | 1CM861 | SAM W KLEIN 1973 TRUST BANK OF AMERICA SUC CO-TSTEE | 6/25/2008 | $ (8,782,842.00) | CW | CHECK WIRE | | | | |
| 48456 | 6/25/2008 | (675,000.00) | Customer | Outgoing Customer Wires | | POUND | | | | 290543 | 1S0533 | THE GERALD & ELAINE SCHUSTER CHARITABLE FOUNDATION CONTINENTAL WINGATE CO | 6/25/2008 | $ (675,000.00) | CW | CHECK WIRE | | | | |
| 48457 | 6/25/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: STERLING NYC/026007773 A/C: THE POUND GROUP REF/TIME/10:58 IMAD: 0625B1QGC04C002238 TRN: 133470017?IO YOUR REF: | | | | 186561 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 6/25/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48458 | 6/25/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | 0625B1QGC04C002239 TRN: 133480017?IO YOUR REF: GUSTON | | | | 261116 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 6/25/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48459 | 6/25/2008 | (475,000.00) | Other | Other Outgoing Wires | | FEDWIRE DEBIT VIA: COMMERCE NORTH/021200957 A/C: GUSTON a GUSTON,LLP.,ATTORNETRUST REF: BNF-FFC-A/C:_3451089270 , GUSTON a GUSTON, | | | | | | | | | | | Guston & Guston LLP | Commerce Bank North | | |
| 48460 | 6/25/2008 | (39,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/REDACTED A/C: MERRITT KEVIN a PATRICE M. AULIMAD: REDACTED TRN: 133490017?IO YOUR REF: PATRICE JP MORGAN CHASE a CO DEP TAKEN REF: TO | | | | 264780 | 1A0044 | PATRICE M AULD | 6/25/2008 | $ (39,000.00) | CW | CHECK WIRE | | | | |
| 48461 | 6/25/2008 | (65,000,000.00) | Investment | Overnight Deposit - Investment | | ESTABLISH YOUR DEPOSIT FR 080625 TO 080626 RATE 2.0001 TRN: 081770034OAN YOUR REF: | | | | | | | | | | | | | | |
| 48462 | 6/25/2008 | (734,200.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN: 01900002348F | 5392 | | | | | | | | | | | | | |
| 48463 | 6/25/2008 | (6,599,514.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE a CO COMMERCIAL PAPER. CPSWP062508 . YOUR REF: 31Y99969231?7 | | | | | | | | | | | | | | |
| 48464 | 6/25/2008 | (2,500.00) | Other | Other Outgoing Checks | | CHECK PAID#   15506 | | | | | | | | | | | William Nasi | | | |
| 48465 | 6/26/2008 | 200,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | N: 177200330&XN YOUR REF: 31Y9996923177 | | | | | | | | | | | | | | |
| 48466 | 6/26/2008 | 6,599,514.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE a CO COMMERCIAL PAPER. CPSWP62508. TRN: 177200336XN YOUR REF: | | | | | | | | | | | | | | |
| 48467 | 6/26/2008 | 325,123,229.17 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 48468 | 6/26/2008 | 600,000.00 | Customer | Incoming Customer Wires | | 403 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=0/B CHEVY CHASE OBI=FC CHARLES I AND MARY | | | | 276658 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 6/27/2008 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 48469 | 6/26/2008 | 25,000.00 | Customer | Incoming Customer Wires | | ATIMAD: 062662QP111C000054 TRN: 022230178FF YOUR REF: O/B CHEVY CHASE | | | | 224402 | 1K0085 | CHARLES I AND MARY KAPLAN FDN | 6/26/2008 | $ 25,000.00 | CA | CHECK WIRE | | | | |
| 48470 | 6/26/2008 | 541,388.00 | Customer | Incoming Customer Checks | | DEPOSIT       1907 1 DAY FLOAT      06/27 $514,800.00 2 DAY FLOAT    06/30        $26,588.00 | 2977 | | | | | | | | | | | | | |
| 48471 | 6/26/2008 | 271.31 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL* $6,599,514.00 RATE=01.48% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 48472 | 6/26/2008 | 65,003,611.31 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 081780036OANYOUR REF: NC78201806260818OOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 48473 | 6/26/2008 | (220,000,000.00) | Investment | Certificate of Deposit - Investment | | 3530017?IO YOUR REF: MOTFAM | | | | | | | | | | | | | | |
| 48474 | 6/26/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: FST REP BK SF/321081669 A/C: MOT FAMILY INVESTORS,LTD,L.P. IMAD: 0626B1QGC01C003017 TRN: 173530017&IO YOUR REF: | | | | 118791 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 6/26/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 48475 | 6/26/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN CHGO/071000152 A/C: INCOMING TRUST WIRE ACCOUNT BEN: LCL FAMILY LIMITED PARTNERSHIPREF/TIME/11:12 CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P | | | | 303532 | 1CM398 | LCL FAMILY LIMITED PARTNERSHIP C/O DR LAURA LEMLE AND DR GRANT MILLER | 6/26/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 48476 | 6/26/2008 | (250,000.00) | Customer | Outgoing Customer Wires | | MARDEN SSN:  REDACTED TRN: REDACTED YOUR REF: JPMARD | | | | 301867 | 1M0024 | JAMES P MARDEN | 6/26/2008 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 48477 | 6/26/2008 | (105,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COUTTS AND COBEN-246081633 ASSOCIADOS INVESTIMENTO LTDTRN: 173560017&IOYOUR REF: ASSOCNEWJP JP MORGAN CHASE & CO DEP TAKEN REF: TORATE | | | | 306596 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 6/26/2008 | $ (105,000.00) | CW | CHECK WIRE | | | | |
| 48478 | 6/26/2008 | (160,000,000.00) | Investment | Overnight Deposit - Investment | | 1.9001 TRN: 081780032OANYOUR REF: ND95876006260818FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 48479 | 6/26/2008 | (3,242,154.84) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 | 5394 | | | | | | | | | | | | | |
| 48480 | 6/26/2008 | (49,776,923.61) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T3081788OBJDATE: 06/26/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G70 26/08 SETTLE DATE: 06/26/08BKR: NATIONAL FINL | | | | | | | | | | | | | | |
| 48481 | 6/26/2008 | (49,776,923.61) | Investment | Treasury Bills - Investment | | SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795G70 UNITED STATES TREASURY BILLS UNITED TRN: PURCHASE OF SECURITIES GIS REF: T3081788OFG CUSTODY ACT: G 13414 PURC TD: 06/26/08 SETTLE | | | | | | | | | | | | | | |
| 48482 | 6/26/2008 | (49,776,923.61) | Investment | Treasury Bills - Investment | | DATE: 06/26/08BKR: NATIONAL FINL SVCS CORP PURCHASE OF SECURITIES GIS REF: T3081788OFW CUSTODY ACT: G 13414 PURC TD: 06/26/08 SETTLE | | | | | | | | | | | | | | |
| 48483 | 6/26/2008 | (49,776,923.61) | Investment | Treasury Bills - Investment | | DATE: 06/26/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 48484 | 6/26/2008 | (10,756,772.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996969178 | | | | | | | | | | | | | | |
| 48485 | 6/27/2008 | 10,756,772.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP062608. TRN: 178200335&XNYOUR REF: 31Y99969691783BOOK TRANSFER CREDIT B/O: CHASE BANK TRANSFER CREDIT B/O: CHASE BANK USA | | | | | | | | | | | | | | |
| 48486 | 6/27/2008 | 400,151,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFSNEW YORK NY 10004 CHIPS CREDIT VIA: UBS AG STAMFORD | | | | | | | | | | | | | | |
| 48487 | 6/27/2008 | 14,999,980.00 | Customer | Incoming Customer Wires | | BRANCH/0799NBNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC- | | | | 301895 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 6/27/2008 | $ 14,999,980.00 | CA | CHECK WIRE | | | | |

**JPMC 703 Account Activity Detail**
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48488 | 6/27/2008 | 180,000.00 | Customer | Incoming Customer Wires | | BANDEPOSIT    1908 | | | | 286994 | 1G0389 | HOWARD S GOLDSMITH & SUSAN GOLDSMITH J/T WROS | 6/27/2008 | $ 180,000.00 | CA | CHECK WIRE | | | | |
| 48489 | 6/27/2008 | 201,890.60 | Customer | Incoming Customer Checks | | DEPOSIT   1908INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 2978 | | | | | | | | | | | | |
| 48490 | 6/27/2008 | 469.11 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN610,756,772.00 RATE=01.57% FOR INVESTMENTDATED 06/26/08. REF=CPSWP062608 | | | | | | | | | | | | | | |
| 48491 | 6/27/2008 | 160,008,444.89 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0817900172ANYOUR REF: NC9587606627081BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 48492 | 6/27/2008 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 4366600170KYOUR REF: FEDWIRE DEBIT VIA: NORTHERN INTL | | | | | | | | | | | | | | |
| 48493 | 6/27/2008 | (120,000,000.00) | Customer | Outgoing Customer Wires | | NYC/026001122LIMITED BEN: HARLEY INTL (CAYMAN) LTD IMAD/0627B1OGC066670055 TRN: BOOK TRANSFER DEBIT A/C: STERLING METS L PYOUR REF: STERLINGFEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: | | | | 287003 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 6/27/2008 | $ (120,000,000.00) | CW | CHECK WIRE | | | | |
| 48494 | 6/27/2008 | (16,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C/0627B1OGC05C001917 TRN: 0768700179JOYOUR REF: LANXBMFEDWIRE DEBIT VIA: WELLS FARGO | | | | 194943 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LAHITA | 6/27/2008 | $ (16,000,000.00) | CW | CHECK WIRE | | | | |
| 48495 | 6/27/2008 | (15,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248062781QGC02C001954 TRN: 0768000179YOUR REF: GRACEFEDWIRE DEBIT VIA: | | | | 154563 | 1L0228 | LANX BM INVESTMENTS LLC ATTN: RON LIEBOWITZ | 6/27/2008 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |
| 48496 | 6/27/2008 | (3,100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248062781QGC02C001954 TRN: 0768000179YOUR REF: GRACEFEDWIRE DEBIT VIA: FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 | | | | 261126 | 1T0026 | GRACE & COMPANY | 6/27/2008 | $ (3,100,000.00) | CW | CHECK WIRE | | | | |
| 48497 | 6/27/2008 | (900,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: C NATL BK, LA/122016066 A/C/REDACTED TRN: 0768900179JOYOUR REF: MARKCHAIFEDWIRE DEBIT VIA: WELLS FARGO | | | | 276366 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 6/27/2008 | $ (900,000.00) | CW | CHECK WIRE | | | | |
| 48498 | 6/27/2008 | (800,000.00) | Customer | Outgoing Customer Wires | | NA/121000248AND ASSOCIATES SAN RAFAEL,CA 94903 IMAD/0627B1QGC01C002300 TRN: FEDWIRE DEBIT VIA: COMMERCE NORTH/021200957010017900YOUR REF: | | | | 229139 | 1ZB143 | JELRIS & ASSOCIATES | 6/27/2008 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 48499 | 6/27/2008 | (720,000.00) | Other | Other Outgoing Wires | | ERICLIPFEDWIRE DEBIT VIA: WELLS FARGO NA/121000248ERIC LIPKIN TRN: 0767000179JOYOUR REF: FEDWIRE DEBIT VIA: WELLS FARGO | | | | | | | | | | | | Eric Lipkin | Commerce Bank North | | |
| 48500 | 6/27/2008 | (600,000.00) | Customer | Outgoing Customer Wires | | NA/121000248062781QGC06C002054 TRN: 0769200179YOUR REF: EJSASSBOOK TRANSFER | | | | 299533 | 1ZA192 | EJS & ASSOCIATES | 6/27/2008 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 48501 | 6/27/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED TRN: 0769300179O0 YOUR REF: CAP OF 08/06/27 | | | | 154338 | 1G0309 | HERMEN GREENBERG C/O SOUTHERN ENGINEERING | 6/27/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48502 | 6/27/2008 | (486,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: NATIONALKINGDOM REF: BNF-SORT CODE 56-00-20, HOLBORNCIRCUS BRANCH TRN: 0769400179JOYOUR REF: | | | | 276495 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 6/27/2008 | $ (486,000.00) | CW | CHECK WIRE | | | | |
| 48503 | 6/27/2008 | (300,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: NATIONALKINGDOM REF: BNF-SORT CODE 56-00-20, HOLBORNCIRCUS BRANCH TRN: 0769500179JOYOUR REF: LORDJAKEJP JP MORGAN CHASE & CO DEP TAKEN REF: TORATE | | | | 242384 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 6/27/2008 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 48504 | 6/27/2008 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | 1.9603 TRN: 0817900370ANYOUR REF: ND1119647062708FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 48505 | 6/27/2008 | (1,621,100.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5396 | | | | | | | | | | | | | |
| 48506 | 6/27/2008 | (6,613,585.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y999703917 9 | | | | | | | | | | | | | | |
| 48507 | 6/30/2008 | 6,613,585.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP062708 . TRN: 17O30341 6XNYOUR REF:31Y999703917 9BOOK TRANSFER CREDIT B/O: | | | | | | | | | | | | | | |
| 48508 | 6/30/2008 | 435,164,937.50 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 CHIPS CREDIT VIA: HSBC BANK USA/018 B/O: | | | | | | | | | | | | | | |
| 48509 | 6/30/2008 | 21,000,000.00 | Customer | Incoming Customer Wires | | ALPHAMADOFF NEW YORK NY 10022-4834/AC-000000001400BNF=ALPHA PRIME EQ HEDGED | | | | 224370 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 6/30/2008 | $ 21,000,000.00 | CA | CHECK WIRE | | | | |
| 48510 | 6/30/2008 | 6,000,000.00 | Customer | Incoming Customer Wires | | CREDIT VIA: MELLON TRUST OF NEW | | | | 62530 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 6/30/2008 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 48511 | 6/30/2008 | 5,931,000.00 | Customer | Incoming Customer Wires | | O/B MELLON TRUSTED WIRE CREDIT VIA: WACHOVIA BANK | | | | 285562 | 1W0100 | MARC WOLPOW AUDAX GROUP | 7/1/2008 | $ 5,931,000.00 | CA | CHECK WIRE | | | | |
| 48512 | 6/30/2008 | 1,400,000.00 | Customer | Incoming Customer Wires | | T 1-EM443-3-0FED WIRE CREDIT VIA: WACHOVIA BANK | | | | 254283 | 1EM443 | 1700 K STREET ASSOCIATES LLC | 7/1/2008 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 48513 | 6/30/2008 | 500,000.00 | Customer | Incoming Customer Wires | | 020JOKAEMPFERBOOK TRANSFER CREDIT B/O: NEPHROLOGY ASSOCIATES P C NEW ROCHELLE NY 10804-2216 REF: FBO NEPHROLOGY ASSOCIATES PC BOOK TRANSFER CREDIT B/O: NEPHROLOGY | | | | 288455 | 1N0024 | 1919 M STREET ASSOCIATES LP | 7/1/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 48514 | 6/30/2008 | 410,000.00 | Customer | Incoming Customer Wires | | ASSOCIATES P C NEW ROCHELLE NY 10804-2216 REF: FBO NEPHROLOGY ASSOCIATES PC PENSION PLAN I- BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIALORG:/X082178671 MARLENE B STRAUSS | | | | 311941 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 6/30/2008 | $ 410,000.00 | CA | CHECK WIRE | | | | |
| 48515 | 6/30/2008 | 100,000.00 | Customer | Incoming Customer Wires | | OGB:NATIONAL FINANCIAL SERVICES | | | | 42723 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 7/1/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 48516 | 6/30/2008 | 1,712,805.31 | Customer | Incoming Customer Checks | | 7/08. REF=CPSWP062708 TRN: 1821000897XP YOUR REF:31Y997089718 2 | | 2979 | | | | | | | | | | | | |
| 48517 | 6/30/2008 | 1,030.62 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL-$6,613,585.00 RATE-01.87% FOR INVESTMENT DATED JPMORGAN CHASE & CO ADVANCE REF: TO | | | | | | | | | | | | | | |
| 48518 | 6/30/2008 | 93,505,044.04 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN:0818200140ANYOUR REF: NC1119647063008BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 48519 | 6/30/2008 | (385,000,000.00) | Investment | Certificate of Deposit - Investment | | IP SSN: 0378329 TRN:1385000182JO YOUR REF: OPTIMALTD | | | | | | | | | | | | | | |
| 48520 | 6/30/2008 | (600,000.00) | Customer | Outgoing Customer Wires | | TRN: 0818200730AN YOUR REF: ND1283849063081 | | | | 196056 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 6/30/2008 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 48521 | 6/30/2008 | (170,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080630 TO 080701 RATE 1.9601 TRN: 0818200730AN YOUR REF: | | | | | | | | | | | | | | |
| 48522 | 6/30/2008 | (1,749,926.16) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP063008 . YOUR REF: | 5398 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48523 | 6/30/2008 | (14,985,598.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP063008 . YOUR REF: 3190997047182 | | | | | | | | | | | | | | |
| 48524 | 7/1/2008 | 14,985,598.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP063008. TRN: 1822003423SN YOUR REF: | | | | | | | | | | | | | | |
| 48525 | 7/1/2008 | 450,170,625.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFSINEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48526 | 7/1/2008 | 180,000,000.00 | Customer | Incoming Customer Wires | | 60107274CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: | | | 170653 | 1FR109 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 7/1/2008 | $  180,000,000.00 | CA | CHECK WIRE | | | | |
| 48527 | 7/1/2008 | 52,000,000.00 | Customer | Incoming Customer Wires | | USA/0108 B/O: | | | 229099 | 1FR132 | | DEFENDER LIMITED CRAIGMUIR CHAMBERS PO BOX 71 | 7/1/2008 | $  52,000,000.00 | CA | CHECK WIRE | | | | |
| 48528 | 7/1/2008 | 17,000,000.00 | Customer | Incoming Customer Wires | | REDIT VIA: HSBC BANK USA/0108 B/O: HIFL | | | 301851 | 1FR135 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FBO HERALD (LUX) US ABSOLUTE | 7/1/2008 | $  17,000,000.00 | CA | CHECK WIRE | | | | |
| 48529 | 7/1/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: HIFLMADOFF NEW YORK NY 10022-4834/AC-000000001400BNF=HERMES WORLD USD FUND - CREDIT B/O: NATIONAL FINANCIAL SERVICES | | | 160199 | 1FN021 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 7/1/2008 | $  10,000,000.00 | CA | CHECK WIRE | | | | |
| 48530 | 7/1/2008 | 1,200,000.00 | Customer | Incoming Customer Wires | | LLBOSTON MA 02109-3614 ORG:/Z674226901 TBH OPPORTUNITIES PARTNERS LP OGB: NATIONAL BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LLBOSTON MA 02109-3614 ORG:/Z674226901 | | | 255330 | 1L0220 | | JEANETTE B LEAF | 7/2/2008 | $  1,200,000.00 | CA | CHECK WIRE | | | | |
| 48531 | 7/1/2008 | 1,025,000.00 | Customer | Incoming Customer Wires | | TBH OPPORTUNITIES PARTNERS LP OGB: NATIONAL | | | 249555 | 1T0056 | | TBH OPPORTUNITIES PARTNERS LP C/O DAVID T THALHEIM | 7/2/2008 | $  1,025,000.00 | CA | CHECK WIRE | | | | |
| 48532 | 7/1/2008 | 600,000.00 | Customer | Incoming Customer Wires | | IMAD: 0701E2QP111C000221 TRN: 0759407183FF YOUR REF: O/B CHEVY CHASE | | | 35449 | 1EM294 | | DOWNTOWN INVESTORS LTD PTNRSHP | 7/1/2008 | $  600,000.00 | CA | CHECK WIRE | | | | |
| 48533 | 7/1/2008 | 540,000.00 | Customer | Incoming Customer Wires | | TRN: 0455201183FF YOUR REF: 080701400329 | | | 274268 | 1CM563 | | PALKO ASSOCIATES 1330 BROADCASTING RD | 7/1/2008 | $  540,000.00 | CA | CHECK WIRE | | | | |
| 48534 | 7/1/2008 | 450,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O:NBNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 ORG=/003449479532 REDACTED | | | 301859 | 1A0121 | | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 7/2/2008 | $  450,000.00 | CA | CHECK WIRE | | | | |
| 48535 | 7/1/2008 | 330,000.00 | Customer | Incoming Customer Wires | | C000434 TRN: 0204013183FF YOUR REF: 080701250022 | | | 261209 | 1A0001 | | AHT PARTNERS | 7/1/2008 | $  330,000.00 | CA | CHECK WIRE | | | | |
| 48536 | 7/1/2008 | 188,984.68 | Customer | Incoming Customer Checks | | DEPOSIT    19103 DAY FLOAT    07/07 $7,019.08INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | 2980 | | | | | | | | | | | | | |
| 48537 | 7/1/2008 | 1,240.47 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$14,985,598.00 RATE=02.98% FOR INVESTMENTDATED 06/30/08. REF=CPSWP063008 | | | | | | | | | | | | | | |
| 48538 | 7/1/2008 | 170,009,256.03 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN=0818300073ANYOUR REF: NC1285849070108IBOOK TRANSFER DEBIT A/C: , RYE SELECTBROAD MARKET PORTFOLIO | | | | | | | | | | | | | | |
| 48539 | 7/1/2008 | (460,000,000.00) | Investment | Certificate of Deposit - Investment | | LIMITEDIMAD: 0701B1QGC07C002174 TRN: 0666200183XO YOUR REF: AMERBROAD FEDWIRE DEBIT VIA: BK OF NYC/021000018 A/C: RYE SELECT BROAD MARKET PORTFOLIMITED REF: BNF-FFC-ACC. 8900630612. RYE SELECTBROAD MARKET | | | | | | | | | | | | | | |
| 48540 | 7/1/2008 | (75,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C/0701B1QGC04C001797 TRN: 0666300183XOYOUR REF: MAXAMBOOK TRANSFER DEBIT A/C: 99999651 BOOK TRANSFER DEBIT A/C: 99999651 TRUST-INVESTMENTS OMNI INBOUND TRN: 0666400183XO YOUR REF: RUTHSHAP | | | 229124 | 1FR080 | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 7/1/2008 | $  (75,000,000.00) | CW | CHECK WIRE | | | | |
| 48541 | 7/1/2008 | (13,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 99999651 TRUST-INVESTMENTS OMNI INBOUND TRN: 0666400183XO YOUR REF: RUTHSHAP | | | 153000 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 7/1/2008 | $  (13,000,000.00) | CW | CHECK WIRE | | | | |
| 48542 | 7/1/2008 | (2,775,485.01) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 99999651 TRUST -YOUR REF: CARLSHAPDFEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: ZAENTZ FAMILY PARTNERS LTD | | | 250116 | 1SH032 | | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 7/1/2008 | $  (2,775,485.01) | CW | CHECK WIRE | | | | |
| 48543 | 7/1/2008 | (1,975,791.96) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: ZAENTZ FAMILY PARTNERS LTD REF:TIME/09:35 IMAD: 0701B1QGC04C001798 TRN: 0666600183XO YOUR | | | 212038 | 1SH026 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 7/1/2008 | $  (1,975,791.96) | CW | CHECK WIRE | | | | |
| 48544 | 7/1/2008 | (1,431,301.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: ZAENTZ FAMILY PARTNERS LTD REF:TIME/09:35 IMAD: 0701B1QGC04C001799 TRN: 0666600183XO YOUR | | | 280832 | 1ZB340 | | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 7/1/2008 | $  (1,431,301.00) | CW | CHECK WIRE | | | | |
| 48545 | 7/1/2008 | (1,092,122.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BOSTON PRIVATE BK/011002343 A/C: TURBO INVESTORS LLC IMAD: 0701B1QGC05C001725 TRN: 0666700183XO YOUR REF: | | | 90770 | 1T0052 | | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 7/1/2008 | $  (1,092,122.00) | CW | CHECK WIRE | | | | |
| 48546 | 7/1/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: HYPOKESAGAMI LIMITED HONG KONGREF='ACC/BEN KESAGAMI LIMITED HONGKONGAC/REDACTED FEDWIRE DEBIT VIA: MELLON BANK | | | 236427 | 1FR074 | | KESAGAMI LIMITED 16/F SILVER FORTUNE PLAZA 1 WELLINGTON STREET | 7/1/2008 | $  (1,000,000.00) | CW | CHECK WIRE | | | | |
| 48547 | 7/1/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | PITTS/043000261REF::TIME/09:35 IMAD: 0701B1QGC07C002176TRN:0666900183XOYOUR REF: BOOK TRANSFER DEBIT A/C: LEHMAN | | | 260803 | 1K0060 | | THE KOSTIN CO C/O EDWARD B KOSTIN | 7/1/2008 | $  (750,000.00) | CW | CHECK WIRE | | | | |
| 48548 | 7/1/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BROS06670001833OYOUR REF: EPICVENBOOK TRANSFER DEBIT A/C: EDITH SCHUR NEW BOOK TRANSFER DEBIT A/C: EDITH SCHUR | | | 285907 | 1E0158 | | EPIC VENTURES LLC C/O ERIC P STEIN | 7/1/2008 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 48549 | 7/1/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | NEWYOUR REF: ESCHURCHIPS DEBIT VIA: CITIBANK/0008 A/C: HUNKERING CHIPS DEBIT VIA: CITIBANK/0008 A/C: HUNKERING06672001833OYOUR REF: | | | 240517 | 1S0376 | | EDITH A SCHUR C/O SPEER & FULVIO | 7/1/2008 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 48550 | 7/1/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | HUNKDOWNBOOK TRANSFER DEBIT A/C: COUTTS BOOK TRANSFER DEBIT A/C: COUTTS AND COBEN724608163 ASSOCIADOS INVESTIMENTO LTDFERN: 0667001833OYOUR REF: | | | 154443 | 1CM876 | | HUNKERING DOWN LLC C/O MICHAEL WEPRIN | 7/1/2008 | $  (500,000.00) | CW | CHECK WIRE | | | | |
| 48551 | 7/1/2008 | (330,000.00) | Customer | Outgoing Customer Wires | | ASSOCNEWCHIPS CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN FAMILY LP REF: MARFAMBOOK TRANSFER DEBIT | | | 31913 | 1FR009 | | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 7/1/2008 | $  (330,000.00) | CW | CHECK WIRE | | | | |
| 48552 | 7/1/2008 | (90,000.00) | Customer | Outgoing Customer Wires | | A/C: FOR CURRENCY BUS BOOK TRANSFER DEBIT A/C: FOR CURRENCY BUSBEN:/REDACTED SWAYTRUSTEES 2002 LTD REF: PAID HUF 5794592.00 TRN:0667001833XOYOUR REF: | | | 48426 | 1M0086 | | MARDEN FAMILY LP REDACTED | 7/1/2008 | $  (90,000.00) | CW | CHECK WIRE | | | | |
| 48553 | 7/1/2008 | (40,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P. REDACTEDYOUR REF: MARDAULDBOOK TRANSFER DEBIT A/C: THE MADOFF FAMILY | | | 311838 | 1FR091 | | SWAY TRUSTEES (2002) LTD C/O STEPHEN SPENCER REDACTED | 7/1/2008 | $  (40,000.00) | CW | CHECK WIRE | | | | |
| 48554 | 7/1/2008 | (20,000.00) | Customer | Outgoing Customer Wires | | REDACTED YOUR REF: MARDAULDBOOK TRANSFER DEBIT A/C: THE MADOFF FAMILYYOUR REF: MAD F AM FDNCHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P. | | | 268463 | 1A0044 | | PATRICE M AULD | 7/1/2008 | $  (20,000.00) | CW | CHECK WIRE | | | | |
| 48555 | 7/1/2008 | (10,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: THE MADOFF FAMILYYOUR REF: MAD F AM FDNCHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P. | | | 127996 | 1M0226 | | MADOFF FAMILY FOUNDATION C/O BERNARD L MADOFF INV SEC | 7/1/2008 | $  (10,000.00) | CW | CHECK WIRE | | | | |
| 48556 | 7/1/2008 | (8,500.00) | Customer | Outgoing Customer Wires | | REDACTED YOUR REF: MARDAULDCHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED | | | 223093 | 1M0024 | | JAMES P MARDEN | 7/1/2008 | $  (8,500.00) | CW | CHECK WIRE | | | | |
| 48557 | 7/1/2008 | (5,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: OAKDALEYOUR REF: OAKDALEJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 211403 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 7/1/2008 | $  (5,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48558 | 7/1/2008 | (325,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE &: CO DEP TAKEN REF: TORATE 1.9601 TRN: 081830033ANYOUR REF: ND14606310701081FUNDING XFER TO 0063014281551509 | | | | | | | | | | | | | | |
| 48559 | 7/1/2008 | (2,311,245.48) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281551509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5400 | | | | | | | | | | | | | |
| 48560 | 7/1/2008 | (13,644,452.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9997051183 | | | | | | | | | | | | | | |
| 48561 | 7/1/2008 | 13,644,452.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP0701/08. TRN: 183260342YNYOUR REF:31Y9997051183BOOK TRANSFER CREDIT B/O: BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48562 | 7/2/2008 | 400,151,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | | | | | | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | | | | | | | | |
| 48563 | 7/2/2008 | 16,512,000.00 | Customer | Incoming Customer Wires | | VIA: HSBC BANK USA/0108 B/O: THEMA | | | 280653 | 1FR093 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 7/2/2008 | $ 16,512,000.00 | CA | CHECK WIRE | | | | |
| 48564 | 7/2/2008 | 9,676,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: THEMANBNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 ORG=THEMA USD | | | 232084 | 1FN095 | | WUNDERKINDER FOUNDATION | 7/2/2008 | $ 9,676,000.00 | CA | CHECK WIRE | | | | |
| 48565 | 7/2/2008 | 4,000,000.00 | Customer | Incoming Customer Wires | | F994C000938 TRN: 0450102184FT YOUR REF: O/B COMERICA SCO | | | 99670 | 1W0123 | | WUNDERKINDER FOUNDATION | 7/2/2008 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 48566 | 7/2/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | REDACTED TRN: 0324708184FT YOUR REF: O/B CITY NB OF F | | | 196567 | 1S0243 | | STEVEN SCHIFF | 7/2/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 48567 | 7/2/2008 | 375,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: LEHMAN BROS INC NEW YORK NY 10019- OBG: EPIC VENTURES LLC ATT E REC STEIN OGB: LEHMAN INVESTMENT INC. | | | 242317 | 1E0158 | | EPIC VENTURES LLC C/O ERIC P STEIN | 7/2/2008 | $ 375,000.00 | CA | CHECK WIRE | | | | |
| 48568 | 7/2/2008 | 300,000.00 | Customer | Incoming Customer Wires | | TRN: 0583108184FT YOUR REF: O/B BOSTON PRIVA | | | 47236 | 1KW277 | | LARRY KING REVOCABLE TRUST | 7/3/2008 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 48569 | 7/2/2008 | 150,000.00 | Customer | Incoming Customer Wires | | OAT     07/03     $1,459,850.00 | | | 211466 | 1CM697 | | NTC & CO. FBO MARTIN L SCHULMAN (REDACTED) | 7/2/2008 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 48570 | 7/2/2008 | 1,515,497.00 | Customer | Incoming Customer Checks | | DEPOSIT     1911 1 DAY FLOAT     07/03 $1,459,850.00INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 2981 | | | | | | | | | | | |
| 48571 | 7/2/2008 | 727.70 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN513,644,452.00 RATE=01.92% FOR INVESTMENTDATED 07/01/08. REF=CPSWP070108 | | | | | | | | | | | | | | |
| 48572 | 7/2/2008 | 325,017,695.35 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 081840013ANYOUR REF: NC14606310702081BOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 684850016ANCYOUR REF: FEDWIRE DEBIT VIA: CITIBANK NYC 021000089 | | | | | | | | | | | | | | |
| 48573 | 7/2/2008 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | | A/C:IMAD: 0702B1QGC07C003169 TRN: 1253600184OYOUR REF: ASCOTFEDWIRE DEBIT VIA: FEDWIRE DEBIT VIA: WELLS FARGO | | | | | | | | | | | | | | |
| 48574 | 7/2/2008 | (50,000,000.00) | Customer | Outgoing Customer Wires | | A/C:IMAD: 0702B1QGC07C003169 TRN: 1253600184OYOUR REF: ASCOTFEDWIRE DEBIT VIA: FEDWIRE DEBIT VIA: WELLS FARGO | | | 254336 | 1A0058 | | ASCOT PARTNERS LP | 7/2/2008 | $ (50,000,000.00) | CW | CHECK WIRE | | | | |
| 48575 | 7/2/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | NA/121000248070IB1QGC06C002454 TRN: 1253700184OYOUR REF: LARRYEFEDWIRE DEBIT FEDWIRE DEBIT VIA: WACHOVIA BK NA | | | 185181 | 1E0107 | | ELINS FAMILY TRUST LAWRENCE ROBERT ELINS TRUSTEE | 7/2/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 48576 | 7/2/2008 | (650,000.00) | Customer | Outgoing Customer Wires | | PA 031201467070IB1QGC02C002623 TRN: 1253800184OYOUR REF: CAP OF 08/07/02FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071991TRN:1253900184OYOUR REF: | | | 62968 | 1CM641 | | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 7/2/2008 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 48577 | 7/2/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | ALSMALLFEDWIRE DEBIT VIA: CY NATL BK FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C:REDACTED TRN: 1254000184OYOUR REF: | | | 170547 | 1S0195 | | ALBERT H SMALL | 7/2/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48578 | 7/2/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | EMCHAISFEDWIRE DEBIT VIA: KEY BK WASH FEDWIRE DEBIT VIA: KEY BK WASH TAC/REDACTED TRN: 1254100184OYOUR REF: PATRICEFEDWIRE DEBIT VIA: COMRCE BK WASH | | | 274278 | 1C1020 | | EMILY CHAIS | 7/2/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 48579 | 7/2/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | WASHFOUNDATIMAD: 0702B1QGC05C002518 TRN: 1254200184OYOUR REF: PATFDINJP MORGAN | | | 242936 | 1A0044 | | PATRICE M AULD | 7/2/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 48580 | 7/2/2008 | (8,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.8500 TRN: 081840029ANYOUR REF: ND16227490702081FUNDING XFER TO 0063014281551509 | | | 160155 | 1A0078 | | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 7/2/2008 | $ (8,000.00) | CW | CHECK WIRE | | | | |
| 48581 | 7/2/2008 | (250,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.8500 TRN: 081840029ANYOUR REF: ND16227490702081FUNDING XFER TO 0063014281551509 | | | | | | | | | | | | | | |
| 48582 | 7/2/2008 | (3,020,281.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281551509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5402 | | | | | | | | | | | | | |
| 48583 | 7/2/2008 | (10,820,020.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9997021840RIG CO NAME:IRS     ORIG ID:338732000 | | | | | | | | | | | | | | |
| 48584 | 7/2/2008 | (3,788,914.91) | Customer | Tax Payments | | ELECTRONIC FUNDS TRANSFERORIG CO NAME:IRS ORIG ID:3387320000DESCR:USATAXPYMTSEC:CCDTRACE#: | | | | | | | | | | | | | | |
| 48585 | 7/2/2008 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID*  15508 | | | 249790 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 7/2/2008 | $ (2,000.00) | CW | CHECK | | | | |
| 48586 | 7/3/2008 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T308185ABAFDATE: 07/03/08BKR: REDEMPTIONS UNITS:300,000,000.00 CUSIP NO: 9127959301UNITED STATESTREASURY | | | | | | | | | | | | | | |
| 48587 | 7/3/2008 | 10,820,020.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP070208. TRN: 184200340YNYOUR REF: 31Y9997024184BOOK TRANSFER CREDIT B/O: CHASE BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48588 | 7/3/2008 | 220,083,416.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 48589 | 7/3/2008 | 15,000,000.00 | Customer | Incoming Customer Wires | | ITIBANK/0008 B/O: MONTE + | | | 80656 | 1FR094 | | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 7/3/2008 | $ 15,000,000.00 | CA | CHECK WIRE | | | | |
| 48590 | 7/3/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: MONTE +1814 REF: NBBK=BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 BNF=MONTE | | | 261144 | 1A0153 | | MONTE AHUJA FAMILY TRUST USHA AHUJA FAMILY TRUST TIC | 7/3/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 48591 | 7/3/2008 | 8,000,000.00 | Customer | Incoming Customer Wires | | B COMERICA SCOBOOK TRANSFER CREDIT B/O: BEACON ASSOCIATES | | | 289547 | 1K0186 | | KATZENBERG FAMILY TRUST | 7/3/2008 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 48592 | 7/3/2008 | 4,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: BEACON ASSOCIATESBEACON ASSOCIATES LLC 1ACCT# 1B0118-3-0 TRN:183120018530YOUR REF: CAP OF | | | 290486 | 1B0118 | | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 7/3/2008 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48593 | 7/3/2008 | 450,000.00 | Customer | Incoming Customer Wires | | WIRE CREDIT VIA: COMMERCE BANK 031201360 | | | | 235354 | 1G0371 | GREENWICH SENTRY PARTNERS L P C/O FAIRFIELD GREENWICH GROUP | 7/7/2008 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 48594 | 7/3/2008 | 147,026.92 | Customer | Incoming Customer Wires | | LFED WIRE CREDIT VIA: MANUFACTURERS & TRADERS | | | | 213248 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 7/3/2008 | $ 147,026.92 | CA | CHECK WIRE | | | | |
| 48595 | 7/3/2008 | 29,072.43 | Customer | Incoming Customer Wires | | : MT080703006341CHIPS CREDIT VIA: THE BANK OF NEW YORK | | | | 235500 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/7/2008 | $ 29,072.43 | CA | CHECK WIRE | | | | |
| 48596 | 7/3/2008 | 6,000.00 | Customer | Incoming Customer Wires | | 3 | | | | 297099 | 1ZR102 | NTC & CO. FBO MICHAEL GOLDSTEIN (REDACTED) | 7/7/2008 | $ 6,000.00 | CA | CHECK WIRE | | | | |
| 48597 | 7/3/2008 | 485,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    19132 DAY FLOAT    07/08 $83,300.003 DAY FLOAT    07/09 $1,700.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN10,820,020.00 RATE=01.82% FOR INVESTMENTDATED 07/02/08. REF=CPSWP070208 | | 2982 | | | | | | | | | | | | |
| 48598 | 7/3/2008 | 547.01 | Investment | Overnight Sweep - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 48599 | 7/3/2008 | 250,012,847.85 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 081850016ANYOUR REF: NC1627490703081 | | | | | | | | | | | | | | |
| 48600 | 7/3/2008 | 100,000.00 | Customer | Incoming Customer Wires | | 3TCBOOK TRANSFER DEBIT A/C: D323522645 CHUSA | | | | 115809 | 1EM431 | CROESUS XIV PARTNERS | 7/3/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 48601 | 7/3/2008 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 7763100185JKYOUR REF: FEDWIRE DEBIT VIA: UBS AG NYC 026007993 A/C: UBSTRN:0141400185JOYOUR REF: LUXINVJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | | | | | | | | | | | | |
| 48602 | 7/3/2008 | (15,000,000.00) | Outgoing Customer Wires | | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9004 TRN: 081850028ANYOUR REF: ND1798973070308FUNDING XFER TO 00630142815109 | | | | 313432 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 7/3/2008 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |
| 48603 | 7/3/2008 | (125,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9004 TRN: 081850028ANYOUR REF: ND1798973070308FUNDING XFER TO 00630142815109 | | | | | | | | | | | | | | |
| 48604 | 7/3/2008 | (7,016,567.06) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815109 TRN: 0190000236RF | 5404 | | | | | | | | | | | | | |
| 48605 | 7/3/2008 | (49,773,131.94) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308185BUJE CUSTODY ACT: G 13414 PURC TD: 07/03/08 SETTLE DATE: 07/03/08BKR: NATIONAL FINL SVCS CORP PURCHASE OF SECURITIES GIS REF: T308185BUKDATE: 07/03/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G88 | | | | | | | | | | | | | | |
| 48606 | 7/3/2008 | (49,773,131.94) | Investment | Treasury Bills - Investment | | 03/08 SETTLE DATE: 07/03/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795G88 UNITED STATES TREASURY BILLS W/ TRE TRN: | | | | | | | | | | | | | | |
| 48607 | 7/3/2008 | (49,773,131.94) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308185BUPC CUSTODY ACT: G 13414 PURC TD: 07/03/08 SETTLE DATE: 07/03/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 48608 | 7/3/2008 | (49,773,131.94) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308185BURE DATE: 07/03/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G88 | | | | | | | | | | | | | | |
| 48609 | 7/3/2008 | (49,773,131.94) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308185BUST DATE: 07/03/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G88 | | | | | | | | | | | | | | |
| 48610 | 7/3/2008 | (49,773,131.94) | Investment | Treasury Bills - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996994185 | | | | | | | | | | | | | | |
| 48611 | 7/3/2008 | (24,569,987.00) | Investment | Overnight Sweep - Investment | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP070308. TRN: 185200339XNYOUR REF: 31Y9996994185BOOK TRANSFER CREDIT B/O: CHASE NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48612 | 7/7/2008 | 24,569,987.00 | Investment | Overnight Sweep - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 48613 | 7/7/2008 | 385,145,979.17 | Investment | Certificate of Deposit - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 48614 | 7/7/2008 | 75,000,000.00 | Customer | Incoming Customer Wires | | F NYCCHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: | | | | 240992 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 7/8/2008 | $ 75,000,000.00 | CA | CHECK WIRE | | | | |
| 48615 | 7/7/2008 | 5,100,000.00 | Customer | Incoming Customer Wires | | IT B/O: BLAUNERS LLC JPEX | | | | 229118 | 1FR132 | DEFENDER LIMITED CRAIGMUIR CHAMBERS PO BOX 71 | 7/7/2008 | $ 5,100,000.00 | CA | CHECK WIRE | | | | |
| 48616 | 7/7/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: BLAUNERS LLC JPEX777125592 BLAUNERS LLC JPEX AS QF FOR REF: FORTHE ACCOUNT OF - BLAUNERS LLC | | | | 290510 | 1B0299 | BLAUNERS LLC | 7/7/2008 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 48617 | 7/7/2008 | 1,800,000.00 | Customer | Incoming Customer Wires | | SUNTRUST ATLFED WIRE CREDIT VIA: HSBC BANK USA/021001088 | | | | 234166 | 1L0225 | L & I INVESTMENTS LLC | 7/7/2008 | $ 1,800,000.00 | CA | CHECK WIRE | | | | |
| 48618 | 7/7/2008 | 700,000.00 | Customer | Incoming Customer Wires | | ANSFER CREDIT B/O: NATIONAL FINANCIAL | | | | 211511 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 7/7/2008 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 48619 | 7/7/2008 | 200,000.00 | Customer | Incoming Customer Wires | | NANCIAL | | | | 236269 | 1S0452 | HAROLD J. STRAUSS HELMSLEY CARLTON HOUSE | 7/7/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 48620 | 7/7/2008 | 130,000.00 | Customer | Incoming Customer Wires | | ORK | | | | 288001 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 7/7/2008 | $ 130,000.00 | CA | CHECK WIRE | | | | |
| 48621 | 7/7/2008 | 126,785.90 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORKCO 80202-3323 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC-000000001400 | | | | 67173 | 1S0310 | NTC & CO. FBO STEVEN SCHNEIDER (REDACTED) | 7/7/2008 | $ 126,785.90 | CA | CHECK WIRE | | | | |
| 48622 | 7/7/2008 | 66,666.66 | Customer | Incoming Customer Wires | | OSIT    1914 | | | | 288354 | 1B0280 | ALAN D BLEZNAK IRREV INSURANCE TRUST | 7/8/2008 | $ 66,666.66 | CA | CHECK WIRE | | | | |
| 48623 | 7/7/2008 | 1,323,670.00 | Customer | Incoming Customer Checks | | DEPOSIT    19142 DAY FLOAT    07/09 $24,500.003 DAY FLOAT    07/10 $1,500.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN24,569,987.00 RATE=01.82% FOR INVESTMENTDATED 07/03/08. REF=CPSWP070308 | | 2983 | | | | | | | | | | | | |
| 48624 | 7/7/2008 | 4,968.60 | Investment | Overnight Sweep - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 48625 | 7/7/2008 | 125,026,394.44 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 081899013ANYOUR REF: NC1798973070708 | | | | | | | | | | | | | | |
| 48626 | 7/7/2008 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: C004083 TRN: 144700001890J YOUR REF: GABRIEL | | | | | | | | | | | | | | |
| 48627 | 7/7/2008 | (17,400,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: MORGAN STANLEY & CO. BEN: GABRIEL CAPITAL, LP IMAD: 0707B1QGC07C004083 TRN: 144700001890J YOUR | | | | 132026 | 1G0321 | GABRIEL CAPITAL LP | 7/7/2008 | $ (17,400,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48628 | 7/7/2008 | (16,200,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C:070/7B1QGCO8C004316 TRN: 1447100189JOYOUR REF: ARIELBOOK TRANSFER DEBIT A/C: DAVID L | | | | 278724 | 1FR070 | ARIEL FUND LTD C/O GABRIEL CAPITAL CORP | 7/7/2008 | $ (16,200,000.00) | CW | CHECK WIRE | | | | |
| 48629 | 7/7/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: DAVID L KUGEL REDACTED  TRN: 1447200189JO YOUR REF: KUGELDP | | | | 242309 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 7/7/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 48630 | 7/7/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED YOUR REF: MASCAPBOOK TRANSFER DEBIT A/C: MR JEFFREY LEVY-HINTE REDACTED- TRN: 1447400189JO YOUR BOOK TRANSFER DEBIT A/C: MR JEFFREY LEVY- | | | | 128050 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 7/7/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 48631 | 7/7/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | HINTE REDACTED TRN: 1447400189JO YOUR REF: JEFFLH | | | | 203782 | 1L0211 | JEFFREY LEVY-HINTE | 7/7/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48632 | 7/7/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071591144760019HJOYOUR REF: MARJETFEDWIRE DEBIT VIA: NORTHERN TR FEDWIRE DEBIT VIA: NORTHERN TR | | | | 213245 | 1M0193 | MARJET LLC C/O EDWARD H KAPLAN | 7/7/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48633 | 7/7/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | NA/066009650070B1QGCO7C004086 TRN: 1447500189JOYOUR REF: MERSONFEDWIRE DEBIT FEDWIRE DEBIT VIA: LYDIAN PRIVATE | | | | 285871 | 1CM512 | MERSON LIMITED PARTNERSHIP | 7/7/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48634 | 7/7/2008 | (14,000.00) | Customer | Outgoing Customer Wires | | BK/067092200BNF-FFC-ACC- 400006615, THE BERNARDMARDENPROFIT SHARING PLAN IMAD: | | | | 249995 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 7/7/2008 | $ (14,000.00) | CW | CHECK WIRE | | | | |
| 48635 | 7/7/2008 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE a CO DEP TAKEN REF: TORATE 1.9001 TRN: 0818900324ANYOUR REF: ND2006943070708IFUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 48636 | 7/7/2008 | (4,798,378.87) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5406 | | | | | | | | | | | | | |
| 48637 | 7/7/2008 | (50,000,000.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996969189CHECK PAID # 15510 | | | | | | | | | | | | | | |
| 48638 | 7/7/2008 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 15510 | | | | 18058 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 7/7/2008 | $ (2,500.00) | CW | CHECK | | | | |
| 48639 | 7/8/2008 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP070708. TRN: 1892003323XNYOUR REF: 31Y9996969189BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 48640 | 7/8/2008 | 460,174,416.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48641 | 7/8/2008 | 8,500,000.00 | Customer | Incoming Customer Wires | | WIRE CREDIT VIA: BANK OF AMERICA | | | | 285113 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 7/8/2008 | $ 8,500,000.00 | CA | CHECK WIRE | | | | |
| 48642 | 7/8/2008 | 500,000.00 | Customer | Incoming Customer Wires | | REDACTEDCHIPS CREDIT VIA: THE BANK OF NEW YORK | | | | 260682 | 1CM304 | ARMAND LINDENBAUM | 7/8/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 48643 | 7/8/2008 | 183,674.42 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORKCO 80202-3323 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC-000000001400 | | | | 113824 | 1CM402 | NTC & CO. FBO DONALD A BENJAMIN REDACTED | 7/8/2008 | $ 183,674.42 | CA | CHECK WIRE | | | | |
| 48644 | 7/8/2008 | 143,280.00 | Customer | Incoming Customer Checks | | DEPOSIT        19152 DAY FLOAT    07/10 | 2984 | | | | | | | | | | | | | |
| 48645 | 7/8/2008 | 2,458.33 | Investment | Overnight Sweep - Return of Principal & Interest | | $3,920.003 DAY FLOAT    07/11 $80.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$30,000,000.00 RATE=01.77% FOR INVESTMENTDATED 07/07/08. REF-CPSWP070708 | | | | | | | | | | | | | | |
| 48646 | 7/8/2008 | 95,005,014.15 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN-0819000092ANYOUR REF NC206943070808IBOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 48647 | 7/8/2008 | (450,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 9523200190KYOUR REF: FEDWIRE DEBIT VIA: ALPINE | | | | | | | | | | | | | | |
| 48648 | 7/8/2008 | (17,070,000.00) | Customer | Outgoing Customer Wires | | GLENWOOD070788EDACTED TRN: 1211000190JOYOUR REF: KNOBELFEDWIRE DEBIT VIA: CITICORP | | | | 121602 | 1CM688 | PETER KNOBEL PATRICE KNOBEL | 7/8/2008 | $ (17,070,000.00) | CW | CHECK WIRE | | | | |
| 48649 | 7/8/2008 | (8,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITICORP FL/REDACTED A/C: THEIMAD: 0708B1QGCO3C002139 TRN: 1211100190JOYOUR REF: PICFDNBOOK TRANSFER | | | | 98835 | 1P0024 | THE PICOWER FOUNDATION | 7/8/2008 | $ (8,000,000.00) | CW | CHECK WIRE | | | | |
| 48650 | 7/8/2008 | (6,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED TRN:YOUR REF: CAP OF 08/07/08CHIPS DEBIT VIA: CITIBANK/0008 A/C: ANNETTE & | | | | 311971 | 1J0052 | SIMON JACOBS | 7/8/2008 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 48651 | 7/8/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ANNETTE REDACTED TRN: 1211300190JOYOUR REF: RUANNCHIPS DEBIT VIA: BANK OF AMERICA | | | | 221317 | 1B0049 | RUDY BONGIORNO | 7/8/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 48652 | 7/8/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | 68AN YOUR REF: ND21798690708081 | | | | 196823 | 1S0102 | ALEXANDER SIROTKIN | 7/8/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48653 | 7/8/2008 | (150,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080708 TO 080709 RATE 1.8300 TRN: 0819000268AN YOUR REF: | | | | | | | | | | | | | | |
| 48654 | 7/8/2008 | (5,138,084.87) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5408 | | | | | | | | | | | | | |
| 48655 | 7/8/2008 | (9,401,371.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996909190 | | | | | | | | | | | | | | |
| 48656 | 7/9/2008 | 9,401,371.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP070808. TRN: 1902003302XNYOUR REF: 31Y9996909190BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 48657 | 7/9/2008 | 450,170,625.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48658 | 7/9/2008 | 74,999,980.00 | Customer | Incoming Customer Wires | | G STAMFORD BRANCH/0799 | | | | 289448 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 7/9/2008 | $ 74,999,980.00 | CA | CHECK WIRE | | | | |
| 48659 | 7/9/2008 | 49,999,980.00 | Customer | Incoming Customer Wires | | 667CHIPS CREDIT VIA: CITIBANK/0008 B/O: M+R TRUST | | | | 281021 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FOIRE | 7/9/2008 | $ 49,999,980.00 | CA | CHECK WIRE | | | | |
| 48660 | 7/9/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | AG STAMFORD BRANCH/0799 | | | | 280729 | 1M0239 | M & T TRUST PARTNERSHIP | 7/9/2008 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 48661 | 7/9/2008 | 1,050,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799NY 10022-4834/AC-000000001400 ORG=-,OGB=SYCOBSN1XXX ORI=ISOS INVESTMENTS | | | | 290570 | 1FR126 | BANQUE SYZ & CO SA BACK OFFICE DEPARTMENT PO BOX 5015 30 RUE DU RHONE | 7/9/2008 | $ 1,050,000.00 | CA | CHECK WIRE | | | | |
| 48662 | 7/9/2008 | 700,000.00 | Customer | Incoming Customer Wires | | REDACTEDBOOK TRANSFER B/O: STACY LYN JOSLOFF NEW | | | | 98654 | 1S0224 | DONALD SCHUPAK | 7/9/2008 | $ 700,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48663 | 7/9/2008 | 400,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: STACY LYN JOSLOFF NEWLYN JOSLOFF TRN: 061590019 1ESYOUR REF: OS1 OF 08/07/09FED WIRE CREDIT VIA: WELLS FARGO | | | 199485 | 1CM982 | | STACY DEUTSCH | 7/10/2008 | $  400,000.00 | CA | CHECK WIRE | | | | |
| 48664 | 7/9/2008 | 200,000.00 | Customer | Incoming Customer Wires | | WIRE CREDIT VIA: WACHOVIA BANK | | | 196600 | 1S0452 | | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 7/9/2008 | $  200,000.00 | CA | CHECK WIRE | | | | |
| 48665 | 7/9/2008 | 150,000.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: WACHOVIA BANKNYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY10022-4834/AC-000000001400 RFB=17248866 DEPOSIT   19162 DAY FLOAT   07/11 | | | 160326 | 1CM985 | | TELL INVESTMENT GROUP LLC NEIL A TELL MANAGING MEMBER | 7/9/2008 | $  150,000.00 | CA | CHECK WIRE | | | | |
| 48666 | 7/9/2008 | 1,887,578.56 | Customer | Incoming Customer Checks | | $2,212.36INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 2985 | | | | | | | | | | | | |
| 48667 | 7/9/2008 | 454.40 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$9,401,371.00 RATE=01.74% FOR INVESTMENT DATEDO7/08/08. REF=CPSWP070808 TRN: | | | | | | | | | | | | | | |
| 48668 | 7/9/2008 | 150,067,625.38 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN:0819100102ANYOUR REF: NC21798690709081BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 48669 | 7/9/2008 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D523522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 031400019 1KXYOUR REF: FEDWIRE DEBIT VIA: BK AMER NYC02609593 | | | | | | | | | | | | | | |
| 48670 | 7/9/2008 | (7,000,000.00) | Customer | Outgoing Customer Wires | | A/C:REDACTED TRN: 131310019 1 JOYOUR REF: HSGRFENBOOK TRANSFER DEBIT A/C: STERLING BOOK TRANSFER DEBIT A/C: STERLING INTERNAL VYOUR REF: STINTERNBOOK TRANSFER DEBIT A/C: | | | 16735 | 1EM458 | | HAROLD GREENBERG & SYLVIA GREENBERG JT WROS | 7/9/2008 | $  (7,000,000.00) | CW | CHECK WIRE | | | | |
| 48671 | 7/9/2008 | (3,500,000.00) | Customer | Outgoing Customer Wires | | STERLING EQUITIES | | | 32000 | 1KW435 | | STERLING INTERNAL V LLC C/O STERLING EQUITIES | 7/9/2008 | $  (3,500,000.00) | CW | CHECK WIRE | | | | |
| 48672 | 7/9/2008 | (2,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: STERLING EQUITIES1313300191JOYOUR REF: STEQASSFEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 | | | 196340 | 1KW300 | | STERLING EQUITIES | 7/9/2008 | $  (2,500,000.00) | CW | CHECK WIRE | | | | |
| 48673 | 7/9/2008 | (2,033,105.31) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549070981QGC03SC001961 TRN: 1313400192OYOUR REF: AIITHURWITZBOOK | | | 252808 | 1A0001 | | AIHT PARTNERS | 7/9/2008 | $  (2,033,105.31) | CW | CHECK WIRE | | | | |
| 48674 | 7/9/2008 | (1,212,931.72) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: TRUST INDUSTRIALYOUR REF: GREENHALLFEDWIRE DEBIT VIA: PNCBANK PHIL/031000053 A/C: | | | 71133 | 1G0109 | | NTC & CO. FBO ARMAND L GREENHALL REDACTED | 7/9/2008 | $  (1,212,931.72) | CW | CHECK WIRE | | | | |
| 48675 | 7/9/2008 | (540,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: PNCBANK PHIL/031000053 A/C:19010 IMAD: 0709B1QGC06C002512 TRN:1313500191JOYOUR REF: CAP OF FEDWIRE DEBIT VIA: KEY BK WASH | | | 116862 | 1L0160 | | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J'T WROS | 7/9/2008 | $  (540,000.00) | CW | CHECK WIRE | | | | |
| 48676 | 7/9/2008 | (12,000.00) | Customer | Outgoing Customer Wires | | TAC/125000574070981BDACTEDTRN: 1313600191JOYOUR REF: PATRICEJP MORGAN CHASE JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.8300 TRN: 0819100284ANYOUR REF: | | | 236049 | 1A0044 | | PATRICE M AULD | 7/9/2008 | $  (12,000.00) | CW | CHECK WIRE | | | | |
| 48677 | 7/9/2008 | (345,000,000.00) | Investment | Overnight Deposit - Investment | | ND23317130709081FUNDING XFER TO 0063014281151509 | | | | | | | | | | | | | | |
| 48678 | 7/9/2008 | (20,130,340.59) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5410 | | | | | | | | | | | | | |
| 48679 | 7/9/2008 | (10,317,138.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y999062191 | | | | | | | | | | | | | | |
| 48680 | 7/10/2008 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T308192ABF2DATE: 07/10/08BKR: REDEMPTIONS UNITS:300,000,000.00 CUSIP NO: 912795F48 UNITED STATESTREASURY | | | | | | | | | | | | | | |
| 48681 | 7/10/2008 | 10,317,138.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP070908. TRN: 1912003345XNYOUR REF: 31Y999062191BOOK TRANSFER B/O: CHASE BOOK TRANSFER CREDIT B/O: CHASE BANK USA | | | | | | | | | | | | | | |
| 48682 | 7/10/2008 | 350,132,708.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 CHIPS CREDIT VIA: BANK OF AMERICA N.A.0959 B/O:MD 20910-3638 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC- | | | 252881 | 1H0141 | | HGLC ASSOCIATES,LLLP | 7/11/2008 | $  991,000.00 | CA | CHECK WIRE | | | | |
| 48683 | 7/10/2008 | 991,000.00 | Customer | Incoming Customer Wires | | 7192FFYOUR REF: O/B CY NATL BK LFED WIRE CREDIT VIA: WELLS FARGO NA/121000248 | | | 252874 | 1C1270 | | THE 1996 TST FOR THE CHILDREN OF PAMELA & STANLEY CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 7/11/2008 | $  925,000.00 | CA | CHECK WIRE | | | | |
| 48684 | 7/10/2008 | 925,000.00 | Customer | Incoming Customer Wires | | DIT VIA: THE BANK OF NEW YORK | | | 98332 | 1CM729 | | DONNELLEY ERDMAN | 7/11/2008 | $  550,000.00 | CA | CHECK WIRE | | | | |
| 48685 | 7/10/2008 | 550,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORKCO 80202-3323 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC-000000001400 | | | 138732 | 1EM409 | | NTC & CO. FBO JANICE H NADLER (REDACTED) | 7/10/2008 | $  305,693.17 | CA | CHECK WIRE | | | | |
| 48686 | 7/10/2008 | 305,693.17 | Customer | Incoming Customer Wires | | 7 | | | 16922 | 1CM245 | | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 7/11/2008 | $  200,000.00 | CA | CHECK WIRE | | | | |
| 48687 | 7/10/2008 | 200,000.00 | Customer | Incoming Customer Wires | | 7/09/08. REF=CPSWP070908 TRN: 1921000771XP YOUR REF:31Y997071192 | | | | | | | | | | | | | | |
| 48688 | 7/10/2008 | 610,000.00 | Customer | Incoming Customer Checks | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COM ML PAPER. PRINCIPAL- $10,317,138.00 RATE=01.70% FOR INVESTMENT DATED | | 2986 | | | | | | | | | | | | |
| 48689 | 7/10/2008 | 487.20 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN:0819200094ANYOUR REF: NC23317130710081BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 48690 | 7/10/2008 | 345,017,538.36 | Investment | Overnight Deposit - Return of Principal & Interest | | Y INTL (CAYMAN) LTD IMAD: 0710B1QGC02C002552 TRN: 1218600192O YOUR REF: HARLEY | | | | | | | | | | | | | | |
| 48691 | 7/10/2008 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA: NORTHERN INTL NYC/026001122 A/C: FORTIS PRIME FUND SOLUTIONS BA(IRELAND) LIMITED BEN: HARLEY INTL (CAYMAN) LTD IMAD: | | | 229012 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 7/10/2008 | $  (197,000,000.00) | CW | CHECK WIRE | | | | |
| 48692 | 7/10/2008 | (197,000,000.00) | Customer | Outgoing Customer Wires | | 61 | | | 48239 | 1FN045 | | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 7/10/2008 | $  (20,000,000.00) | CW | CHECK WIRE | | | | |
| 48693 | 7/10/2008 | (20,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261REF*y TIME/10:45 IMAD: 0710B1QGC03C002335TRN:1218800192OYOUR REF: BOOK TRANSFER DEBIT A/C: COUTTS AND | | | 47358 | 1C1261 | | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 7/10/2008 | $  (2,709,875.00) | CW | CHECK WIRE | | | | |
| 48694 | 7/10/2008 | (2,709,875.00) | Customer | Outgoing Customer Wires | | COBEN:/246081633 ASSOCIADOS INVESTIMENTO LTDTRN: 1218900192OYOUR REF: FEDWIRE DEBIT VIA: REDACTED A/C:REF*TIME/10:45 | | | 160234 | 1FR009 | | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 7/10/2008 | $  (150,000.00) | CW | CHECK WIRE | | | | |
| 48695 | 7/10/2008 | (150,000.00) | Customer | Outgoing Customer Wires | | IMAD: 0710B1QGC03C002338 TRN:12190001920YOUR REF: CAP OF 08/07/10JP MORGAN CHASE & CO DEP JP MORGAN CHASE & CO DEP TAKEN REF: TORATE | | | 249605 | 1L0094 | | RUSSELL LIPKIN KAREN YOKOMIZO-LIPKIN J'T WROS | 7/10/2008 | $  (10,000.00) | CW | CHECK WIRE | | | | |
| 48696 | 7/10/2008 | (10,000.00) | Customer | Outgoing Customer Wires | | 1.9001 TRN: 0819200264ANYOUR REF: ND24899640710081FUNDING XFER TO 0063014281151509 | | | | | | | | | | | | | | |
| 48697 | 7/10/2008 | (145,000,000.00) | Investment | Overnight Deposit - Investment | | 1.9001 TRN: 0819200264ANYOUR REF: ND24899640710081FUNDING XFER TO 0063014281151509 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 559 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48698 | 7/10/2008 | (6,690,294.87) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014Z8151509 | 5412 | | | | | | | | | | | | |
| 48699 | 7/10/2008 | (49,772,500.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308192BFSPDATE: 07/10/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G96 | | | | | | | | | | | | | |
| 48700 | 7/10/2008 | (49,772,500.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308192BFTDATE: 07/10/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G96 | | | | | | | | | | | | | |
| 48701 | 7/10/2008 | (49,772,500.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308192BFUDATE: 07/10/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G96 | | | | | | | | | | | | | |
| 48702 | 7/10/2008 | (49,772,500.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308192BFVDATE: 07/10/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G96 | | | | | | | | | | | | | |
| 48703 | 7/10/2008 | (49,772,500.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308192BF7DATE: 07/10/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G96 | | | | | | | | | | | | | |
| 48704 | 7/10/2008 | (49,772,500.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308192BF7DATE: 07/10/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G96 | | | | | | | | | | | | | |
| 48705 | 7/10/2008 | (15,135,182.00) | Investment | End-of-Day Investment - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996961192 | | | | | | | | | | | | | |
| 48706 | 7/10/2008 | 15,135,182.00 | Investment | Overnight Sweep - Return of Principal & Interest | | 663001930K YOUR REF: 01111395 | | | | | | | | | | | | | |
| 48707 | 7/11/2008 | 325,246,458.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | |
| 48708 | 7/11/2008 | 20,000,000.00 | Customer | Incoming Customer Wires | | RANSFER B/O: INTERNAL ACCOUNTS | | | 295478 | 1S0554 | ROGER W SANT REVOCABLE LIVING TRUST C/O ASHFORD ADVISORS | 7/11/2008 | $ 20,000,000.00 | JRNL | CHECK WIRE | | | | |
| 48709 | 7/11/2008 | 500,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTSCOTTAGE DEVELOPMENT LLC REF: FFC:COTTAGEDEVELOPMENT C1314 TRN: | | | 196492 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 7/11/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 48710 | 7/11/2008 | 300,000.00 | Customer | Incoming Customer Wires | | YCFED WIRE CREDIT VIA: CITIBANK/021000089 B/O: J J | | | 250127 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 7/14/2008 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 48711 | 7/11/2008 | 250,000.00 | Customer | Incoming Customer Wires | | I=IMAD: 0711B1Q0821C004880 TRN: 0466908193FF YOUR REF: O/B CITIBANK NYC | | | 280735 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 7/14/2008 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 48712 | 7/11/2008 | 100,000.00 | Customer | Incoming Customer Wires | | 1Q0821C004880 TRN: 0466908193FF YOUR REF: O/B CITIBANK NYC | | | 273191 | 1G0344 | GF GRATS LLC C/O JACOBSON FAMILY INVEST INC CARNEGIE HALL TOWER | 7/14/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 48713 | 7/11/2008 | 42,500.00 | Customer | Incoming Customer Wires | | A: MANUFACTURERS & TRADERS | | | 186703 | 1B0280 | ALAN D BLEZNAK IRREV INSURANCE TRUST | 7/14/2008 | $ 42,500.00 | CA | CHECK WIRE | | | | |
| 48714 | 7/11/2008 | 8,478.26 | Customer | Incoming Customer Wires | | : MT08071100315&DEPOSIT     1918 | | | 98430 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/11/2008 | $ 8,478.26 | CA | CHECK WIRE | | | | |
| 48715 | 7/11/2008 | 2,266,000.00 | Customer | Incoming Customer Checks | | DEPOSIT   1918INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER, PRINCIPAL= $15,135,182.00 RATE=01.55% FOR INTEREST ON END-OF-DAY INVESTMENT - | | 2987 | | | | | | | | | | | |
| 48716 | 7/11/2008 | 651.65 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO. COMML PAPER, PRINCIPAL= $15,135,182.00 RATE=01.55% FOR INTEREST ON END-OF-DAY INVESTMENT - | | | | | | | | | | | | | |
| 48717 | 7/11/2008 | 145,007,653.18 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: -081930080ANYOUR REF: NC24899640711081BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | |
| 48718 | 7/11/2008 | (360,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES&TUFFS/NEW YORK NY 10004 TRN: 206820019 3K YOUR REF: FEDWIRE DEBIT VIA: PNCBANK NJ/031207847 A/C: | | | | | | | | | | | | | |
| 48719 | 7/11/2008 | (600,000,000.00) | Customer | Outgoing Customer Wires | | KMLTRN: 134670019 3O YOUR REF: KMLNORMCHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 | | | 47285 | 1K0162 | KML ASSET MGMT LLC II | 7/11/2008 | $ (600,000,000) | CW | CHECK WIRE | | | | |
| 48720 | 7/11/2008 | (500,000,000.00) | Customer | Outgoing Customer Wires | | A/C:134680019383YOUR REF: PEERSTATBOOK TRANSFER DEBIT A/C: COUTTS AND CO | | | 285537 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 7/11/2008 | $ (500,000,000) | CW | CHECK WIRE | | | | |
| 48721 | 7/11/2008 | (350,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COUTTS AND COBEN: 246081633 ASSOCIADOS INVESTIMENTO LTDTRN: 134690019 3O YOUR REF: ASSOCNEWJP JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9003 TRN: 081930032 8ANYOUR REF: | | | 18087 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 7/11/2008 | $ (350,000,000) | CW | CHECK WIRE | | | | |
| 48722 | 7/11/2008 | (125,000,000.00) | Investment | Overnight Deposit - Investment | | NJ0267659907110819 1 ENDING XFER TO 0063014Z8151509 | | | | | | | | | | | | | |
| 48723 | 7/11/2008 | (11,392,346.06) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014Z8151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5414 | | | | | | | | | | | | |
| 48724 | 7/11/2008 | (10,061,869.00) | Investment | End-of-Day Investment - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996979193 | | | | | | | | | | | | | |
| 48725 | 7/14/2008 | 10,061,869.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP,PSWP071108 , TRN: 193200336 8 XNYOUR REF: 31Y9996979193BOOK TRANSFER DEBIT B/O: CHASE | | | | | | | | | | | | | |
| 48726 | 7/14/2008 | 400,151,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | REF: CHASE NYC/CTR/BNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=0108071401025NN OBI-FFC 1K016730 BERNARD | | | | | | | | | | | | | |
| 48727 | 7/14/2008 | 8,300,000.00 | Customer | Incoming Customer Wires | | REDACTED TRN: 075590019 6FF YOUR REF: 0108071401027 6NN | | | 295504 | 1K0167 | KAY INVESTMENT GROUP LLC | 7/15/2008 | $ 8,300,000.00 | CA | CHECK WIRE | | | | |
| 48728 | 7/14/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | O: LEHMAN BROS INC NEW YORK NY 10019-ORG: PJL INVESTMENTS LLC 895 P ARK AVENUE-APT 11C OGB: LEHMAN INVESTMENT INC. NETWORK | | | 196560 | 1D0061 | LADY VICTORIA DE ROTHSCHILD ALAN LESLIE C/O TEMPLAR GROUP LTD | 7/14/2008 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 48729 | 7/14/2008 | 800,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: LEHMAN BROS INC NEW YORK NY 10019-ORG: PJL INVESTMENTS LLC 895 P ARK AVENUE-APT 11C OGB: LEHMAN | | | 178114 | 1P0115 | PJL INVESTMENTS LLC C/O JEANETTE LOEB | 7/14/2008 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 48730 | 7/14/2008 | 150,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: MRS HARRIETTE LEVINE NEWHARRIETTE LEVINE TRN: 0729600196 8 YOUR REF: OS1 OF 08/07/14FED WIRE CREDIT VIA: | | | 290573 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 7/15/2008 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 48731 | 7/14/2008 | 35,000.00 | Customer | Incoming Customer Wires | | T VIA: MANUFACTURERS & TRADERS | | | 252840 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 7/15/2008 | $ 35,000.00 | CA | CHECK WIRE | | | | |
| 48732 | 7/14/2008 | 31,522.44 | Customer | Incoming Customer Wires | | REDACTED DEPOSIT     1919 1 DAY FLOAT     07/15   $315,000.00 2 DAY FLOAT     07/16       $497,277.29  3 DAY FLOAT     07/17       $14,340.00 | | | 31967 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/15/2008 | $ 31,522.44 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48733 | 7/14/2008 | 826,617.29 | Customer | Incoming Customer Checks | | DEPOSIT   1919 1 DAY FLOAT   07/15 $315,000.00 2 DAY FLOAT   07/16   $497,277.29 3 DAY FLOAT   07/17   $14,340.00INTEREST INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS10,061,869.00 RATE=01.52% FOR INVESTMENTDATED 07/11/08. REF=CPSWP071108 | | | 2988 | | | | | | | | | | | |
| 48734 | 7/14/2008 | 1,274.49 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 08196001424NYOUR REF: NC26768907140818OOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 29132001968NYOUR REF: BOOK TRANSFER DEBIT A/C: LORRAINE L | | | | | | | | | | | | | |
| 48735 | 7/14/2008 | 125,019,794.79 | Investment | Overnight Deposit - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 48736 | 7/14/2008 | (400,000,000.00) | Investment | Certificate of Deposit - Investment | | | | | | | | | | | | | | | | |
| 48737 | 7/14/2008 | (4,000,000.00) | Customer | Outgoing Customer Wires | | FRIEDMANYOUR REF: LORFRIEDFEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200FEDWIRE DEBIT VIA: LYDIAN PRIVATE | | | 234133 | 1F0196 | | LORRAINE L FRIEDMAN REV TRUST UAD 6/23/1995 AS AMENDED AND RESTATED UAD 5/1/2005 | 7/14/2008 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 48738 | 7/14/2008 | (150,000.00) | Customer | Outgoing Customer Wires | | BK/REDACTEDTRN:1040001963OYOUR REF: FLMARDIP MORGAN CHASE & CO DEP TAKEN REF: JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 08196003118ANYOUR REF: ND2871835071408 | | | 61669 | 1M0086 | | MARDEN FAMILY LP REDACTED | 7/14/2008 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 48739 | 7/14/2008 | (120,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 08196003118ANYOUR REF: ND2871835071408 1FUNDING XFER TO 006301428351509 | | | | | | | | | | | | | |
| 48740 | 7/14/2008 | (8,790,793.11) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428351509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5416 | | | | | | | | | | | | |
| 48741 | 7/15/2008 | (18,143,835.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996953196 | | | | | | | | | | | | | |
| 48742 | 7/15/2008 | 18,143,835.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP,PSWP071408. TRN: 19620033ARNYOUR REF: 31Y9996953196BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | |
| 48743 | 7/15/2008 | 450,170,625.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | |
| 48744 | 7/15/2008 | 100,000.00 | Customer | Incoming Customer Wires | | AR | | | 108140 | 1ZA920 | | SAMANTHA GREENE WOODRUFF | 7/15/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 48745 | 7/15/2008 | 12,500.00 | Customer | Incoming Customer Wires | | 0 | | | 18114 | 1J0057 | | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 7/15/2008 | $ 12,500.00 | CA | CHECK WIRE | | | | |
| 48746 | 7/15/2008 | 2,266,209.00 | Customer | Incoming Customer Checks | | DEPOSIT   19202 DAY FLOAT   07/17 $2,032,496.463 DAY FLOAT   07/18 $127,712.54INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS18,143,835.00 RATE=01.58% FOR INVESTMENTDATED 07/14/08. REF=CPSWP071408 | | | 2989 | | | | | | | | | | | |
| 48747 | 7/15/2008 | 796.31 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 08197000844NYOUR REF: NC28718350715081BOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 36915001978CVR REF: | | | | | | | | | | | | | |
| 48748 | 7/15/2008 | 120,006,333.67 | Investment | Overnight Deposit - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 48749 | 7/15/2008 | (425,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: JLC &/OR KLC | | | | | | | | | | | | | |
| 48750 | 7/15/2008 | (6,500,000.00) | Customer | Outgoing Customer Wires | | NEWYOUR REF: JEANNEBOOK TRANSFER DEBIT A/C: BANK HAPOALIM B M | | | 132161 | 1L0026 | | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 7/15/2008 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 48751 | 7/15/2008 | (1,700,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: BANK HAPOALIM B MYOUR REF: YESHAYAFEDWIRE DEBIT VIA: REDACTEDREDACTED A/C: | | | 115780 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 7/15/2008 | $ (1,700,000.00) | CW | CHECK WIRE | | | | |
| 48752 | 7/15/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | REDACTEDTRN: 13060001973O YOUR REF: NINEMONT | | | 135656 | 1U0023 | | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 7/15/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 48753 | 7/15/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: CITIBANK N.A. LONDON UNITED KINGDOM BEN: NINE THIRTY MONT-BLANC INVESTMLP REF: BNF-FFC- | | | 48418 | 1FR134 | | NINE THIRTY MONT-BLANC INVESTMENTS LP | 7/15/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48754 | 7/15/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANKREDACTED A/C: PBGIN VESTMENTS,LSSN: REDACTED TRN: 13059001978OYOUR REF: NINTH ROSPBOOK | | | 135624 | 1N0041 | | NINE THIRTY ROSP INVESTMENTS LLC C/O JFI | 7/15/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48755 | 7/15/2008 | (200,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: S & R INVESTMENT CO ATTN NEW YORK, NY 100280808 TRN: 13061001973O YOUR REF: STANLEY | | | 35470 | 1SH172 | | S & R INVESTMENT AND CO C/O STANLEY SHAPIRO | 7/15/2008 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 48756 | 7/15/2008 | (200,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C:REDACTED TRN: 13062001970YOUR REF: WILCHAISCHIPS DEBIT VIA: CITIBANK/0008 A/C: THE CHIPS DEBIT VIA: CITIBANKREDACTEDA/C: THE | | | 288545 | 1C1294 | | WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 7/15/2008 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 48757 | 7/15/2008 | (35,000.00) | Customer | Outgoing Customer Wires | | CHARLOTTE MARDEN 1993 TRUSSSN:REDACTED TRN: 13063001973O YOUR REF: CHARMARD JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 08197002624NYOUR REF: ND3090892071508 | | | 90521 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 7/15/2008 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 48758 | 7/15/2008 | (140,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 08197002624NYOUR REF: ND3090892071508 1FUNDING XFER TO 006301428351509 | | | | | | | | | | | | | |
| 48759 | 7/15/2008 | (6,044,321.86) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428351509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5418 | | | | | | | | | | | | |
| 48760 | 7/15/2008 | (7,068,695.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996965197ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | | | |
| 48761 | 7/15/2008 | (32,573.90) | Other | Bank Charges | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | Bank Charge | | | |
| 48762 | 7/16/2008 | 7,068,695.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP,PSWP071508. TRN: 19720033SXNYOUR REF: 31Y9996965197BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | |
| 48763 | 7/16/2008 | 350,132,708.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | |
| 48764 | 7/16/2008 | 19,300,000.00 | Customer | Incoming Customer Wires | | ANSFER CREDIT B/O: ALEXANDRE CHEMLA | | | 305508 | 1FR135 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FBO HERALD (LUX) US ABSOLUTE | 7/16/2008 | $ 19,300,000.00 | CA | CHECK WIRE | | | | |
| 48765 | 7/16/2008 | 500,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: ALEXANDRE CHEMLA,ALEXANDRE CHEMLA TRN: 13797001988YOUR REF: EPI OF 08/07 16BOOK | | | 241028 | 1EM326 | | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 7/17/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 48766 | 7/16/2008 | 290,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: 61 ASSOCIATES L P347 5TH AVE RM 1602 TRN: 12650001998YAYOUR REF: FAX OF 08/07/16CHIPS CREDIT VIA: THE BANK OF NEW CHIPS CREDIT VIA: THE BANK OF NEW YORKCO | | | 232108 | 1C1095 | | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 7/16/2008 | $ 290,000.00 | CA | CHECK WIRE | | | | |
| 48767 | 7/16/2008 | 251,000.00 | Customer | Incoming Customer Wires | | 80202-3323 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC- | | | 80844 | 1C0697 | | NTC & CO. FBO MARTIN L SCHULMAN (REDACTED) | 7/16/2008 | $ 251,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48768 | 7/16/2008 | 240,000.00 | Customer | Incoming Customer Wires | | REDACTEDDEPOSIT    1922 | | | | 232314 | 1ZA485 | ROSLYN STEINBERG | 7/16/2008 | $   240,000.00 | CA | CHECK WIRE | | | | |
| 48769 | 7/16/2008 | 305,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    1922INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 2990 | | | | | | | | | | | | |
| 48770 | 7/16/2008 | 329.87 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN57,068,695.00 RATE-01.68% FOR INVESTMENT DATEDO7/15/08. REF-CPSW9071508 TRN | | | | | | | | | | | | | | |
| 48771 | 7/16/2008 | 140,067,389.28 | Investment | Overnight Deposit - Return of Principal & Interest | | M03265897167022I | | | | | | | | | | | | | | |
| 48772 | 7/16/2008 | (365,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN OBI-: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 48773 | 7/16/2008 | (6,000,000.00) | Customer | Outgoing Customer Wires | | 5-15 IMAD REDACTED TRN: 1228800198JO YOUR REF: LANDMARK | | | | 242329 | 1B0214 | TED BIGOS | 7/16/2008 | $   (6,000,000.00) | CW | CHECK WIRE | | | | |
| 48774 | 7/16/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USAREDACTEDA/C: HSBC BANK PLC LONDON E14 5HQ UNITED KINGDOM BEN: AA (LANDMARK INVESTMENT FUND) REF: REF- SORT FEDWIRE DEBIT VIA: MELLON TRUST OF | | | | 235282 | 1FR133 | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 7/16/2008 | $   (3,000,000.00) | CW | CHECK WIRE | | | | |
| 48775 | 7/16/2008 | (975,000.00) | Customer | Outgoing Customer Wires | | NE/REDACTEDMASS. BEN: MARC B. WOLPOW IMAD/0716B10GC06C002272 TRN: 1228900198JOYOUR CHIPS DEBIT VIA: THE BANK OF NEW YORKE1 SEG, ENGLAND BEN: MS JENNIFER PRIESTLEY | | | | 299510 | 1W0100 | MARC WOLPOW AUDAX GROUP | 7/16/2008 | $   (975,000.00) | CW | CHECK WIRE | | | | |
| 48776 | 7/16/2008 | (40,000.00) | Customer | Outgoing Customer Wires | | USDACCOSSN: REDACTED TRN: 1229000198JOYOUR FEDWIRE DEBIT VIA: WASH MUT BANKREDACTED A/C TRN: 1229100198JOYOUR REF: IRWINFEDWIRE DEBIT VIA: KEY BK WASH TAC/1229005574 | | | | 256419 | 1FN056 | JENNIFER PRIESTLEY 42 SILSOE HOUSE 50 PARK VILLAGE EAST | 7/16/2008 | $   (40,000.00) | CW | CHECK WIRE | | | | |
| 48777 | 7/16/2008 | (25,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/1229005574 TRN: 1229200198JOYOUR REF: PATRICEP'MORGAN | | | | 135631 | 1L0036 | IRWIN LIPKIN | 7/16/2008 | $   (25,000.00) | CW | CHECK WIRE | | | | |
| 48778 | 7/16/2008 | (12,000.00) | Customer | Outgoing Customer Wires | | CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR JP MORGAN CHASE & CO DEP TAKEN REF: TO | | | | 290550 | 1A0044 | PATRICE M AULD | 7/16/2008 | $   (12,000.00) | CW | CHECK WIRE | | | | |
| 48779 | 7/16/2008 | (130,000,000.00) | Investment | Overnight Deposit - Investment | | ESTABLISH YOUR DEPOSIT FR 080716 TO 080717 RATE 1.9001 TRN:0819800288AN YOUR REF: | | | | | | | | | | | | | | |
| 48780 | 7/16/2008 | (1,719,715.09) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014Z815/509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | | 5420 | | | | | | | | | | | | |
| 48781 | 7/16/2008 | (11,718,684.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996957198CHECK PAID # 15512 | | | | | | | | | | | | | | |
| 48782 | 7/16/2008 | (3,000.00) | Other | Other Outgoing Checks | | CHECK PAID #   15512 | | | | | | | | | | | | William Nasi | | | |
| 48783 | 7/17/2008 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T308199ABDDDATE: 07/17/08BKR: RDEEMPTIONS UNITS:300,000,000.00 CUSIP NO: 912789T55 UNITED STATESTREASURY | | | | | | | | | | | | | | |
| 48784 | 7/17/2008 | 11,718,684.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSW0071608. TRN: 1982003342XNYOUR REF: 31Y9996957198BOOK TRANSFER CREDIT B/O: CHASE BANK | | | | | | | | | | | | | | |
| 48785 | 7/17/2008 | 325,123,229.17 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48786 | 7/17/2008 | 7,500,000.00 | Customer | Incoming Customer Wires | | 51834001FED WIRE CREDIT VIA: UBS AG STAMFORD | | | | 129646 | 1S0272 | LEWIS M SCHOTT TRUST | 7/18/2008 | $   7,500,000.00 | CA | CHECK WIRE | | | | |
| 48787 | 7/17/2008 | 500,000.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: SIGNATURE BANK 026013576 | | | | 151972 | 1CM726 | DONALD P REMEY TSTEE NANDON TRUST DTD 5/23/07 | 7/17/2008 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 48788 | 7/17/2008 | 475,000.00 | Customer | Incoming Customer Wires | | NATURE BADEPOSIT    1923 | | | | 280244 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 7/17/2008 | $   475,000.00 | CA | CHECK WIRE | | | | |
| 48789 | 7/17/2008 | 2,413,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    19232 DAY FLOAT    07/21 $28,200.003 DAY FLOAT    07/22 $1,800.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - | | 2991 | | | | | | | | | | | | |
| 48790 | 7/17/2008 | 511.06 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN511,718,684.00 RATE-01.57% FOR INVESTMENTDATED 07/16/08. REF-CPSW9071608 | | | | | | | | | | | | | | |
| 48791 | 7/17/2008 | 130,006,861.47 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN:0819900000AN YOUR REF: NC32774400717081BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 48792 | 7/17/2008 | (130,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 5288000199JCYOUR REF: FEDWIRE DEBIT VIA: HSBC USAREDACTED A/C: | | | | | | | | | | | | | | |
| 48793 | 7/17/2008 | (5,580,000.00) | Customer | Outgoing Customer Wires | | HSBCTHEMA HEDGED US EQUITY FD HARCOURT STREETDUBLIN 2 IRELAND REF: BNF-SORT CODE 40-FEDWIRE DEBIT VIA: NORTH FORK BANKREDACTED | | | | 302890 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 7/17/2008 | $   (5,580,000.00) | CW | CHECK WIRE | | | | |
| 48794 | 7/17/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | TRN: 1541700199JOYOUR REF: DOSBFSBOOK TRANSFER DEBIT A/C: STERLING AMERICAN BOOK TRANSFER DEBIT A/C: STERLING | | | | 232090 | 1CM444 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 7/17/2008 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 48795 | 7/17/2008 | (720,000.00) | Other | Other Outgoing Wires | | AMERICAREDACTEDOVOUR REF: RU THSAPYCHIPS DEBIT VIA: THE BANK OF NEW YORKE1 SEG, ENGLAND BEN: MS JENNIFER PRIESTLEY | | | | | | | | | | | Sterling American Property V | JP Morgan Chase | | |
| 48796 | 7/17/2008 | (400,000.00) | Customer | Outgoing Customer Wires | | USDACCOSSN: REDACTED TRN: 1541900199JOYOUR BOOK TRANSFER DEBIT TRN: 1541900199JOYOUR CO/1542000190OYOUR REF: WILSONJP MORGAN | | | | 305524 | 1FN056 | JENNIFER PRIESTLEY REDACTED | 7/17/2008 | $   (400,000.00) | CW | CHECK WIRE | | | | |
| 48797 | 7/17/2008 | (10,000.00) | Customer | Outgoing Customer Wires | | CHASE & CO DEP TAKEN REF: TO JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0819900258AN YOUR REF: | | | | 252861 | 1FR035 | DIANE WILSON SANGRE RANCH | 7/17/2008 | $   (10,000.00) | CW | CHECK WIRE | | | | |
| 48798 | 7/17/2008 | (320,000,000.00) | Investment | Overnight Deposit - Investment | | ND3474010071708 1FUNDING XFER TO 0063014Z815/509 | | | | | | | | | | | | | | |
| 48799 | 7/17/2008 | (4,286,361.10) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014Z815/509 TRN:0190000236RF | | 5422 | | | | | | | | | | | | |
| 48800 | 7/17/2008 | (49,831,270.83) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308199BIFJ CUSTODY ACT: G 13414 PURC TD: 07/17/08 SETTLE DATE: 07/17/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 48801 | 7/17/2008 | (49,831,270.83) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308199BIGE CUSTODY ACT: G 13414 PURC TD: 07/17/08 SETTLE DATE: 07/17/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 48802 | 7/17/2008 | (49,831,270.83) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308199BIIJ CUSTODY ACT: G 13414 PURC TD: 07/17/08 SETTLE DATE: 07/17/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48803 | 7/17/2008 | (49,831,270.83) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308199BIMX CUSTODY ACT: G 13414 PURC TD: 07/17/08 SETTLE DATE: 07/17/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | |
| 48804 | 7/17/2008 | (49,831,270.83) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308199BINS CUSTODY ACT: G 13414 PURC TD: 07/17/08 SETTLE DATE: 07/17/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | |
| 48805 | 7/17/2008 | (49,831,270.83) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308199BIPS CUSTODY ACT: G 13414 PURC TD: 07/17/08 SETTLE DATE: 07/17/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | |
| 48806 | 7/17/2008 | (18,095,136.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP071708. YOUR REF: 31Y99969146199 | | | | | | | | | | | | | |
| 48807 | 7/18/2008 | 18,095,136.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP071708. TRN: 199200332XN YOUR REF: | | | | | | | | | | | | | |
| 48808 | 7/18/2008 | 360,136,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM CHIPS CREDIT VIA: UBS AG STAMFORD | | | | | | | | | | | | | |
| 48809 | 7/18/2008 | 14,999,980.00 | Customer | Incoming Customer Wires | | BRANCH107999NF-BERNARD L MADOFF NEW YORK NY 10022- | | | 212074 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 7/18/2008 | 14,999,980.00 | CA | CHECK WIRE | | | | |
| 48810 | 7/18/2008 | 3,300,000.00 | Customer | Incoming Customer Wires | | 1200FFYOUR REF: O/B NORTHERN TRFED WIRE CREDIT VIA: WACHOVIA BANK NA OF | | | 242335 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 7/18/2008 | 3,300,000.00 | CA | CHECK WIRE | | | | |
| 48811 | 7/18/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | REDACTEDFED WIRE CREDIT VIA: WACHOVIA BANK NA OF | | | 254603 | 1CM870 | LOUIS GLICKFIELD AND MARILYN GLICKFIELD JT WROS | 7/18/2008 | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 48812 | 7/18/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | REDACTEDBOOK TRANSFER CREDIT B/O: BEAR STEARNS | | | 254611 | 1CM870 | LOUIS GLICKFIELD AND MARILYN GLICKFIELD JT WROS | 7/18/2008 | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 48813 | 7/18/2008 | 1,100,987.29 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: BEAR STEARNSORGREDACTEDMARYHARTMEYERASTTEE OFTHEOGB: BEAR STEARNS NEW YORK NY | | | 225098 | 1H0185 | MARY HARTMEYER AS TRUSTEE OF THE STUART HARTMEYER 2007 LIFE INSURANCE TRUST | 7/18/2008 | 1,100,987.29 | JRNL | CHECK WIRE | | | | |
| 48814 | 7/18/2008 | 400,000.00 | Customer | Incoming Customer Wires | | CREDIT VIA: WELLS FARGO NA/121000248 | | | 232097 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 7/18/2008 | 400,000.00 | CA | CHECK WIRE | | | | |
| 48815 | 7/18/2008 | 200,000.00 | Customer | Incoming Customer Wires | | S CREDIT VIA: THE BANK OF NEW YORK | | | 196604 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 7/18/2008 | 200,000.00 | CA | CHECK WIRE | | | | |
| 48816 | 7/18/2008 | 133.33 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORKCO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED DEPOSIT    19242 DAY FLOAT    07/22 | | | 236000 | 1ZR086 | NTC & CO. FBO DORI KAMP (REDACTED) | 7/18/2008 | 133.33 | CA | CHECK WIRE | | | | |
| 48817 | 7/18/2008 | 2,151,900.00 | Customer | Incoming Customer Checks | | $1,816,080.003 DAY FLOAT    07/23 $115,920.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN18,095,136.00 RATE=01-49% FOR INVESTMENTDATED 07/17/08. REF=CPSWP071708 | | 2992 | | | | | | | | | | | | |
| 48818 | 7/18/2008 | 748.94 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: To REPAYTRN: 082000012AN YOUR REF: NC347401007180818OOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | |
| 48819 | 7/18/2008 | 320,016,889.78 | Investment | Overnight Deposit - Return of Principal & Interest | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 614400026OK YOUR REF: | | | | | | | | | | | | | |
| 48820 | 7/18/2008 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDACTEDYOUR REF: LUXINVEFDWIRE DEBIT VIA: HSBC USA/021001088 A/C: BANK | | | | | | | | | | | | | |
| 48821 | 7/18/2008 | (50,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USAREDACTED A/C: BANKREN: KINGATE GLOBAL FUND, LTD IMAD:REDACTED TRN: 114040020OIXN YOUR REF: | | | 268905 | 1FR123 | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 7/18/2008 | (50,000,000.00) | CW | CHECK WIRE | | | | |
| 48822 | 7/18/2008 | (50,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: BEAR STEARNSHARRY STERN FAMILY FSS 0265335 | | | 225341 | 1FN061 | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 7/18/2008 | (50,000,000.00) | CW | CHECK WIRE | | | | |
| 48823 | 7/18/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | TRN: 114060020OOYOUR REF: LHSFFEDWIRE DEBIT FEDWIRE DEBIT VIA: MARINERBKREDACTEDYOUR REF: JOEDAIBP MORGAN CHASE & CO DEP TAKEN REF: To | | | 42634 | 1ZB367 | THE LOU AND HARRY STERN FAMILY FOUNDATION | 7/18/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 48824 | 7/18/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9003 TRN: 082000046AN YOUR REF: ND363051907180818FUNDING XFER TO 006301428151509 | | | 35218 | 1D0085 | JOSEPH A DAIBES LLC | 7/18/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 48825 | 7/18/2008 | (310,000,000.00) | Investment | Overnight Deposit - Investment | | FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | |
| 48826 | 7/18/2008 | (6,402,832.76) | Customer | Transfers to JPMC 509 Account | | | 5424 | | | | | | | | | | | | |
| 48827 | 7/18/2008 | (49,577,083.33) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308200B5V5DATE: 07/18/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795369 | | | | | | | | | | | | | |
| 48828 | 7/18/2008 | (49,577,083.33) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308200B5V9DATE: 07/18/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795369 | | | | | | | | | | | | | |
| 48829 | 7/18/2008 | (49,577,083.33) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308200B5WKDATE: 07/18/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795369 | | | | | | | | | | | | | |
| 48830 | 7/18/2008 | (49,577,083.33) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308200B5WODATE: 07/18/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795369 | | | | | | | | | | | | | |
| 48831 | 7/18/2008 | (9,590,921.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y99969322OO | | | | | | | | | | | | | |
| 48832 | 7/21/2008 | 9,590,921.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP.CPSWP071808 . TRN: 200200331HXN YOUR REF: 31Y99969322OOBOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | |
| 48833 | 7/21/2008 | 400,151,666.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | |
| 48834 | 7/21/2008 | 6,200,000.00 | Customer | Incoming Customer Wires | | B VECTRA BK DEFED WIRE CREDIT VIA: U.S. BANK, N.A/REDACTEDB/O: | | | 198249 | 1CM942 | EDWARD F CALESA TSTEE CALESA FAMILY TRUST 7/6/00 | 7/22/2008 | 6,200,000.00 | CA | CHECK WIRE | | | | |
| 48835 | 7/21/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | RANSFER CREDIT B/O: CITIGROUP GLOBAL | | | 115790 | 1D0060 | DONALD DWARES TRUST DTD 12/6/06 | 7/21/2008 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 48836 | 7/21/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | TRN: 2185600203F5YOUR REF: SWF OF 08/07/21FED WIRE CREDIT VIA: WACHOVIA BANK | | | 278158 | 1D0060 | DONALD DWARES TRUST DTD 12/6/06 | 7/22/2008 | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 48837 | 7/21/2008 | 600,000.00 | Customer | Incoming Customer Wires | | EDIT B/O: MICHAEL KATZ OLD | | | 42761 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 7/21/2008 | 600,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 Ref | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48838 | 7/21/2008 | 230,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: MICHAEL KATZ OLDSEF F/F/C #: KW-354/BNF:DDABEDACTEDJPMORGANCHASE BANK | | | | 235369 | 1KW354 | MICHAEL KATZ-SEF | 7/21/2008 | 230,000.00 | CA | CHECK WIRE | | | | |
| 48839 | 7/21/2008 | 200,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: LEHMAN BROS INC2000 TRUSTN MILLER TTEE OGB: LEHMANINVESTMENT INC. NETWORK | | | | 279770 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 7/21/2008 | 200,000.00 | CA | CHECK WIRE | | | | |
| 48840 | 7/21/2008 | 5,851,345.97 | Customer | Incoming Customer Checks | | DEPOSIT    19252 DAY FLOAT    07/23 $94,200.003 DAY FLOAT    07/24 $6,000.00DEPOSIT        1926 | | 2994 | | | | | | | | | | | | |
| 48841 | 7/21/2008 | 86,500.00 | Customer | Incoming Customer Checks | | DEPOSIT    1926INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 2993 | | | | | | | | | | | | |
| 48842 | 7/21/2008 | 1,182.87 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$9,590,921.00 RATE-01.48% FOR INVESTMENT DATED07/18/08. REF-CPSWP071808 TRN: | | | | | | | | | | | | | | |
| 48843 | 7/21/2008 | 310,049,091.08 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN: 0820300162ANYOUR REF: NC36351907210818OOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 48844 | 7/21/2008 | (260,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES/TUFFS]NEW YORK NY 10004 TRN: 6946500203KYOUR REF: | | | | | | | | | | | | | | |
| 48845 | 7/21/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BKREDACTED TRN: 140470020OXYOUR REF: FLMARDIP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR | | | | 98486 | 1M0086 | MARDEN FAMILY LP REDACTED | 7/21/2008 | (100,000.00) | CW | CHECK WIRE | | | | |
| 48846 | 7/21/2008 | (250,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080721 TO 080722 RATE 1.9001 TRN: 0820300304AN YOUR REF: | | | | | | | | | | | | | | |
| 48847 | 7/21/2008 | (2,990,968.39) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815150909 TRN: 019000655SRJ | | 5426 | | | | | | | | | | | | |
| 48848 | 7/21/2008 | (50,000,000.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP072108 . YOUR REF: 3153996944203 | | | | | | | | | | | | | | |
| 48849 | 7/21/2008 | (49,547,583.33) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308203BN6Q CUSTODY ACT: G 13414 PURC TD: 07/21/08 SETTLE DATE: 07/21/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 48850 | 7/21/2008 | (49,547,583.33) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308203BN63 CUSTODY ACT: G 13414 PURC TD: 07/21/08 SETTLE DATE: 07/21/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 48851 | 7/21/2008 | (49,547,583.33) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308203BN7JDATE: 07/21/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795J77 | | | | | | | | | | | | | | |
| 48852 | 7/22/2008 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | 02900204JK YOUR REF: 03082373 | | | | | | | | | | | | | | |
| 48853 | 7/22/2008 | 425,161,145.83 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DEPOSIT    1927 1 DAY FLOAT    07/23 | | | | | | | | | | | | | | |
| 48854 | 7/22/2008 | 4,499,300.00 | Customer | Incoming Customer Checks | | $750,800.00 2 DAY FLOAT    07/24    $84,600.00 3 DAY FLOAT    07/25    $5,400.00INTEREST ON END-OF-DAY INVESTMENT - | | 2995 | | | | | | | | | | | | |
| 48855 | 7/22/2008 | 2,055.56 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN$50,000,000.00 RATE-01.48% FOR INVESTMENTDATED 07/21/08. REF-CPSWP072108 | | | | | | | | | | | | | | |
| 48856 | 7/22/2008 | 250,013,195.14 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0820400180ANYOUR REF: NC37396720722081DEPOSITED ITEM RETURNED | | | | | | | | | | | | | | |
| 48857 | 7/22/2008 | (32,000.00) | Customer | Incoming Customer Checks | | DEPOSITED ITEM RETURNED             894864BOOK TRANSFER DEBIT A/C: D323522645 CHUSA | | | | 253067 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 7/23/2008 | (32,000.00) | CA | RETURNED CHECK | | | | |
| 48858 | 7/22/2008 | (290,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES/TUFFS]NEW YORK NY 10004 TRN: 7703300204JKYOUR REF: | | | | | | | | | | | | | | |
| 48859 | 7/22/2008 | (25,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: ESTATE OF LILLIAN BYOUR REF: LILESTATECHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: HSBC | | | | 135642 | 1S0484 | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 7/22/2008 | (25,000.00) | CW | CHECK WIRE | | | | |
| 48860 | 7/22/2008 | (3,815.63) | Customer | Outgoing Customer Wires | | OCR DEPOSIT FR 080722 TO 080723 RATE 1.8300 TRN: 0820400328AN YOUR REF: ND389779707220B1 | | | | 276741 | 1FR043 | HAROLD L WATERMAN, GREVILLE WATERMAN, JANIS PASKIN JT/WROS REDACTED | 7/22/2008 | (3,815.63) | CW | CHECK WIRE | | | | |
| 48861 | 7/22/2008 | (300,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080722 TO 080723 RATE 1.8300 TRN: 0820400328AN YOUR REF: | | | | | | | | | | | | | | |
| 48862 | 7/22/2008 | (2,561,146.22) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815150909 TRN: 019000658JRJ | | 5428 | | | | | | | | | | | | |
| 48863 | 7/22/2008 | (49,584,375.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308203BJ7JDATE: 07/21/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795369 | | | | | | | | | | | | | | |
| 48864 | 7/22/2008 | (49,550,125.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308204BCMMDATE: 07/22/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795J77 | | | | | | | | | | | | | | |
| 48865 | 7/22/2008 | (49,550,125.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308204BCRP CUSTODY ACT: G 13414 PURC TD: 07/22/08 SETTLE DATE: 07/22/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 48866 | 7/22/2008 | (14,677,079.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP072208 . YOUR REF: 3153996923204 | | | | | | | | | | | | | | |
| 48867 | 7/23/2008 | 14,677,079.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP | | | | | | | | | | | | | | |
| 48868 | 7/23/2008 | 365,138,395.83 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA TUFFS | | | | | | | | | | | | | | |
| 48869 | 7/23/2008 | 3,658,480.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: | | | | 234153 | 1KW467 | RV-RJW LLC C/O STERLING EQUITIES | 7/24/2008 | 3,658,480.00 | CA | CHECK WIRE | | | | |
| 48870 | 7/23/2008 | 3,443,112.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: CITIBANK/REDACTED: | | | | 313434 | 1C0020 | NORMAN P RAPPAPORT | 7/24/2008 | 3,443,112.00 | CA | CHECK WIRE | | | | |
| 48871 | 7/23/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: U.S. BANK NATIONAL FED WIRE CREDIT VIA: NORTHERN TRUST | | | | 186639 | 1CM585 | TURTLE CAY PARTNERS JAMES J LOWERY | 7/23/2008 | 3,000,000.00 | CA | CHECK WIRE | | | | |
| 48872 | 7/23/2008 | 200,000.00 | Customer | Incoming Customer Wires | | : 080723016617FED WIRE CREDIT VIA: WACHOVIA BANK | | | | 18111 | 1CM725 | RD & LTD PARTNERSHIP | 7/24/2008 | 200,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48873 | 7/23/2008 | 200,000.00 | Customer | Incoming Customer Wires | | 5CHIPS CREDIT VIA: WACHOVIA BANK NATIONAL | | | | 115747 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 7/24/2008 | $    200,000.00 | CA | CHECK WIRE | | | | |
| 48874 | 7/23/2008 | 19,972.00 | Customer | Incoming Customer Wires | | SIT   1929 | | | | 274502 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 7/23/2008 | $    19,972.00 | CA | CHECK WIRE | | | | |
| 48875 | 7/23/2008 | 2,275,014.53 | Customer | Incoming Customer Checks | | DEPOSIT   19292 DAY FLOAT   07/25   $141,000.663 DAY FLOAT   07/28   $9,000.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS14,677,079.00 RATE=01.48% FOR INVESTMENTDATED 07/22/08. REF=CPSWP072208 | | 2996 | | | | | | | | | | | | |
| 48876 | 7/23/2008 | 603.39 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 08205001 52ANYOUR REF: NC3897797073081 | | | | | | | | | | | | | | |
| 48877 | 7/23/2008 | 300,015,250.75 | Investment | Overnight Deposit - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 48878 | 7/23/2008 | 30,000.00 | Customer | Incoming Customer Wires | | 5TCBOOK TRANSFER DEBIT A/C:REDACTED CHUSA | | | | 265619 | 1EM431 | CROESUS XIV PARTNERS | 7/23/2008 | $    30,000.00 | CA | CHECK WIRE | | | | |
| 48879 | 7/23/2008 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 8480890205KYOUR REF: | | | | | | | | | | | | | | |
| 48880 | 7/23/2008 | (2,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: R H BOOK LLC FORT LEEYOUR REF: PREMEROBOOK TRANSFER DEBIT A/C: JUDAIC HERITAGE FDN | | | | 280612 | 1FN073 | PREMERO INVESTMENT LTD | 7/23/2008 | $    (2,500,000.00) | CW | CHECK WIRE | | | | |
| 48881 | 7/23/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: JUDAIC HERITAGE FDNYOUR REF: JUDAICFEDWIRE DEBIT VIA: KEY BK WASH TACREDACTED | | | | 269580 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 7/23/2008 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 48882 | 7/23/2008 | (20,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TACREDACTEDTRN: 1134600205XOYOUR REF: PATRICEJP MORGAN CHASE & CO REF TAKEN REF: | | | | 160147 | 1A0044 | PATRICE M AULD | 7/23/2008 | $    (20,000.00) | CW | CHECK WIRE | | | | |
| 48883 | 7/23/2008 | (345,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9601 TRN: 0820500 320ANYOUR REF: ND4076480723081FUNDING XFER TO 0063014281515 99 | | | | | | | | | | | | | | |
| 48884 | 7/23/2008 | (1,119,511.63) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515 99 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | | 5430 | | | | | | | | | | | | |
| 48885 | 7/23/2008 | (17,919,316.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996945205 | | | | | | | | | | | | | | |
| 48886 | 7/24/2008 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T308206ABBKDATE: 07/24/08BKR: REDEMPTIONS UNITS:300,000,000.00 CUSIP NO: 912795F63 UNITED STATESTREASURY RETURN OF PRINCIPAL - END-OF-DAY | | | | | | | | | | | | | | |
| 48887 | 7/24/2008 | 17,919,316.00 | Investment | Overnight Sweep - Return of Principal & Interest | | SWEEPCPSWP072308. TRN: 2052003327XNYOUR REF: 31Y9996945205BOOK TRANSFER CREDIT B/O: CHASE BOOK TRANSFER CREDIT B/O: CHASE BANK CSA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48888 | 7/24/2008 | 130,049,291.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48889 | 7/24/2008 | 650,000.00 | Customer | Incoming Customer Wires | | : O/B CITY NB OF FFED WIRE CREDIT VIA: COCONUT GROVE | | | | 280681 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 7/24/2008 | $    650,000.00 | CA | CHECK WIRE | | | | |
| 48890 | 7/24/2008 | 500,000.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: CITIBANKREDACTEDB/O: | | | | 273241 | 1CM056 | HELAINE BERMAN FISHER | 7/24/2008 | $    500,000.00 | CA | CHECK WIRE | | | | |
| 48891 | 7/24/2008 | 275,000.00 | Customer | Incoming Customer Wires | | DIT B/O: 61 ASSOCIATES L P | | | | 196638 | 1W0119 | ROBERT WEINGARTEN REVOCABLE TRUST DTD 6/23/05 | 7/25/2008 | $    275,000.00 | CA | CHECK WIRE | | | | |
| 48892 | 7/24/2008 | 250,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: 61 ASSOCIATES L PASSOCIATES L P TRN: 0693280206EYOUR REF: FAX EF REDACTED DEPOSIT   1930 1 DAY FLOAT | | | | 280864 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 7/25/2008 | $    250,000.00 | CA | CHECK WIRE | | | | |
| 48893 | 7/24/2008 | 100,000.00 | Customer | Incoming Customer Wires | | 07/25   $550,000.00 2 DAY FLOAT   07/28   $47,000.00 3 DAY FLOAT   07/29   $3,000.00 | | | | 35204 | 1CM725 | RD & D LTD PARTNERSHIP | 7/25/2008 | $    100,000.00 | CA | CHECK WIRE | | | | |
| 48894 | 7/24/2008 | 600,000.00 | Customer | Incoming Customer Checks | | DEPOSIT   1930 1 DAY FLOAT   07/25   $550,000.00 2 DAY FLOAT   07/28   $47,000.00 3 DAY FLOAT   07/29   $3,000.00INTEREST ON END-OF-DAY INVESTMENT - | | 2997 | | | | | | | | | | | | |
| 48895 | 7/24/2008 | 731.71 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL* $17,919,316.00 RATE=01.47% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 48896 | 7/24/2008 | 345,018,784.29 | Investment | Overnight Deposit - Return of Principal & Interest | | : M0420708524704B3 | | | | | | | | | | | | | | |
| 48897 | 7/24/2008 | (250,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN OGG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 48898 | 7/24/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC REDACTED A/C: UBSIMAD: 0724B1OGC06C002366 TRN: 1359600206OYOUR REF: MADISONFEDWIRE DEBIT | | | | 98511 | 1M0190 | MADISON INVESTORS CORP | 7/24/2008 | $    (2,000,000.00) | CW | CHECK WIRE | | | | |
| 48899 | 7/24/2008 | (1,318,066.37) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC REDACTED A/C: UBSIMAD: 0724B1OGC03C002399 TRN: 1359700206OYOUR REF: INDEPENBOOK TRANSFER | | | | 80932 | 1I0014 | INDEPENDENCE CAPITAL CORP | 7/24/2008 | $    (1,318,066.37) | CW | CHECK WIRE | | | | |
| 48900 | 7/24/2008 | (556,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: NATIONALKINGDOM REF: BNF-SORT CODE 56-00-20, HOLBORNCIRCUS BRANCH TRN: 1359800206JOYOUR REF: | | | | 285581 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 7/24/2008 | $    (556,000.00) | CW | CHECK WIRE | | | | |
| 48901 | 7/24/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | F 08/07/24 | | | | 242237 | 1CM512 | MERSON LIMITED PARTNERSHIP | 7/24/2008 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 48902 | 7/24/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN TR NA REDACTED A/C: ASTER ASSOCIATES FORT LAUDERDALE, FLORIDA 33308-4721 IMAD: 0724B1OGC04C002231 | | | | 13201.2 | 1ZB509 | ASTER ASSOCIATES FRANK AVELLINO, NANCY CARROLL AVELLINO GENERAL PARTNERS | 7/24/2008 | $    (500,000.00) | CW | CHECK WIRE | | | | |
| 48903 | 7/24/2008 | (186,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: NATIONALKINGDOM REF: BNF-SORT CODE 56-00-20, HOLBORNCIRCUS BRANCH TRN: 1360100206JOYOUR REF: | | | | 280982 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 7/24/2008 | $    (186,000.00) | CW | CHECK WIRE | | | | |
| 48904 | 7/24/2008 | (150,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITICORP FL REDACTEDTRN: 1360200206JOYOUR REF: BARBPICJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | | 280788 | 1P0019 | BARBARA PICOWER | 7/24/2008 | $    (150,000.00) | CW | CHECK WIRE | | | | |
| 48905 | 7/24/2008 | (230,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 2.0001 TRN: 0820600290ANYOUR REF: ND4216743072340B1FUNDING XFER TO 0063014281515 99 | | | | | | | | | | | | | | |
| 48906 | 7/24/2008 | (2,106,097.01) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515 99 | | 5432 | | | | | | | | | | | | |
| 48907 | 7/24/2008 | (49,816,736.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308206BGJHDATE: 07/24/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H38 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48908 | 7/24/2008 | (49,816,736.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308206BGKODATE: 07/24/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H38 | | | | | | | | | | | | | | |
| 48909 | 7/24/2008 | (49,816,736.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308206BGKYDATE: 07/24/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H38 | | | | | | | | | | | | | | |
| 48910 | 7/24/2008 | (49,816,736.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308206BGLODATE: 07/24/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H38 | | | | | | | | | | | | | | |
| 48911 | 7/24/2008 | (49,816,736.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308206BGLYDATE: 07/24/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H38 | | | | | | | | | | | | | | |
| 48912 | 7/24/2008 | (49,816,736.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308206BGLGDATE: 07/24/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H38 | | | | | | | | | | | | | | |
| 48913 | 7/24/2008 | (10,047,143.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996946206 | | | | | | | | | | | | | | |
| 48914 | 7/25/2008 | 10,047,143.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPYSWP072408 TRN: 2062003315XNYOUR REF: 31Y9996946206BOOK TRANSFER CREDIT B/O: CHASE BANK TRANSFER CREDIT B/O: CHASE BANK USA | | | | | | | | | | | | | | |
| 48915 | 7/25/2008 | 100,037,916.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48916 | 7/25/2008 | 2,500,000.00 | Customer | Incoming Customer Wires | | E BANK OF NEW YORK | | | 121589 | 1CM672 | | NTC & CO. FBO MARTIN ROSMAN (REDACTED) | 7/25/2008 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 48917 | 7/25/2008 | 1,979,614.17 | Customer | Incoming Customer Wires | | TIBANK/0008 B/O: ISADEX INC | | | 35174 | 1CM443 | | NTC & CO. FBO DONALD J WEISS (REDACTED) | 7/25/2008 | $ 1,979,614.17 | CA | CHECK WIRE | | | | |
| 48918 | 7/25/2008 | 500,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: ISADEX INCNEW YORK NY 10022-4834/AC-0000000014008NF=ISADEX INC., NASU/AC- | | | 186740 | 1FR038 | | ISADEX INC | 7/25/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 48919 | 7/25/2008 | 100,000.00 | Customer | Incoming Customer Wires | | NKFED WIRE CREDIT VIA: CITY NATIONAL BANK | | | 67196 | 1ZA097 | | BBB'S INVESTMENT GROUP LTD C/O BODNER | 7/25/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 48920 | 7/25/2008 | 26,000.00 | Customer | Incoming Customer Wires | | FYOUR REF: O/B CY NATL BK LDEPOSIT     1931 | | | 283843 | 1CM986 | | THE GINSBERG FAMILY PARTNERSHIP | 7/28/2008 | $ 26,000.00 | CA | CHECK WIRE | | | | |
| 48921 | 7/25/2008 | 866,772.20 | Customer | Incoming Customer Checks | | DEPOSIT     19312 DAY FLOAT     07/29 $59,969.033 DAY FLOAT     07/30 $1,853.17INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - | | 2998 | | | | | | | | | | | | |
| 48922 | 7/25/2008 | 410.26 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGANS10,047,143.00 RATE-01.47% FOR INVESTMENTDATED 07/24/08. REFOPSW072408 JPMORGAN CHASE & CO ADVANCE REF: TO | | | | | | | | | | | | | | |
| 48923 | 7/25/2008 | 230,012,778.48 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN:082070013ANYOUR REF: NC42167430725081BOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D323522645 CHUSANV 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW | | | | | | | | | | | | | | |
| 48924 | 7/25/2008 | (230,000,000.00) | Investment | Certificate of Deposit - Investment | | YORK NY 10004 TRN: 997970020713KYOUR REF: JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9003 TRN: 082070035OANYOUR REF: | | | | | | | | | | | | | | |
| 48925 | 7/25/2008 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | ND435227807250B1FUNDING XFER TO 0063014281515N9 | | | | | | | | | | | | | | |
| 48926 | 7/25/2008 | (837,034.54) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515N9 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5434 | | | | | | | | | | | | | | |
| 48927 | 7/25/2008 | (5,062,429.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996947207*** Balance *** | | | | | | | | | | | | | | |
| 48928 | 7/28/2008 | 5,062,429.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP | | | | | | | | | | | | | | |
| 48929 | 7/28/2008 | 260,098,583.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA TUFFS | | | | | | | | | | | | | | |
| 48930 | 7/28/2008 | 129,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORK | | | 249832 | 1CM697 | | NTC & CO. FBO MARTIN L SCHULMAN (REDACTED) | 7/28/2008 | $ 129,000.00 | CA | CHECK WIRE | | | | |
| 48931 | 7/28/2008 | 1,727,672.35 | Customer | Incoming Customer Checks | | DEPOSIT     1933 | | 3000 | | | | | | | | | | | | |
| 48932 | 7/28/2008 | 1,203,813.55 | Customer | Incoming Customer Checks | | DEPOSIT     1932 | | 2999 | | | | | | | | | | | | |
| 48933 | 7/28/2008 | 624.36 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | | | | | | | | | | | | |
| 48934 | 7/28/2008 | 110,017,419.42 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY | | | | | | | | | | | | | | |
| 48935 | 7/28/2008 | (250,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: FORTIS BANK BOOK TRANSFER DEBIT A/C: D323522645 CHUSA TUFFS | | | | | | | | | | | | | | |
| 48936 | 7/28/2008 | (5,400,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: FORTIS BANKBNF-FFC-ACC, REDACTED), SQUARE ONE FUNDTRN: 127150021000YOUR REF: | | | 252821 | 1FR048 | | SQUARE ONE FUND LTD | 7/28/2008 | $ (5,400,000.00) | CW | CHECK WIRE | | | | |
| 48937 | 7/28/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C:SWITZERLAND CH-1204 BEN: NANTUCKET VENTURESEM&D: REDACTED TRN: | | | 48276 | 1FR127 | | NANTUCKET VENTURES LIMITED PALM GROVE HOUSE ROAD TOWN TORTOLLA | 7/28/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 48938 | 7/28/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: PJ ADMINISTRATOR LLCYOUR REF: PJASSCHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: SYLVIA | | | 242922 | 1KW387 | | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 7/28/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 48939 | 7/28/2008 | (250,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: HSBC BANK USAREDACTEDA/C: SYLVIAJUJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 249857 | 1J0057 | | ARTICLE FOURTH TRUST U/W MARTIN J JOEL, JR DECEASED C/O SYLVIA JOEL | 7/28/2008 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 48940 | 7/28/2008 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 082100033OANYOUR REF: ND450831607280B1FUNDING XFER TO 0063014281515N9 | | | | | | | | | | | | | | |
| 48941 | 7/28/2008 | (1,797,852.67) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515N9 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5436 | | | | | | | | | | | | | | |
| 48942 | 7/28/2008 | (7,171,155.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996935210 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48943 | 7/29/2008 | 7,171,155.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP/CPSWP072608 . TRN: 210200331HXNYOUR REF: 31V9996935218BOOK TRANSFER CREDIT B/O: CHASE NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48944 | 7/29/2008 | 290,109,958.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 48945 | 7/29/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | REDACTED TRN: 0166902211FF YOUR REF: O/B EASTERN BANK | | | 152935 | 1ZB510 | | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 7/29/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 48946 | 7/29/2008 | 850,000.00 | Customer | Incoming Customer Wires | | REDACTEDYOUR REF: O/B EASTERN BANK | | | 167778 | 1A0039 | | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 7/29/2008 | $ 850,000.00 | CA | CHECK WIRE | | | | |
| 48947 | 7/29/2008 | 300,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: SCOTIABANK AND TRUST CAYMAN LTGRAND CAYMAN CAYMAN ISLANDS 00000- ORG:/REDACTED GINCO ASSURANCE | | | 235256 | 1FN044 | | GINCO ASSURANCE CO LTD | 7/30/2008 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 48948 | 7/29/2008 | 707,000.00 | Customer | Incoming Customer Checks | | DEPOSIT   1934 1 DAY FLOAT   07/30 $80,000.002 DAY FLOAT   07/31   $44,180.00 3 DAY FLOAT   08/01   $2,820.00 | | 3001 | | | | | | | | | | | | |
| 48949 | 7/29/2008 | 388.44 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO, COM ML PAPER. PRINCIPAL-$7,171,155.00 RATE=01.95% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 48950 | 7/29/2008 | 110,005,805.86 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080728 TO 080729 RATE 1.9001 TRN: 0821100082AN YOUR REF: NC4508316072 9081 | | | | | | | | | | | | | | |
| 48951 | 7/29/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 48952 | 7/29/2008 | (1,001,758.96) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYCREDACTED TRN: 1664400311 JOY OUR REF: FINEFUNDFEDWIRE DEBIT VIA: NATIONAL CITY OH1041000134 A/C: SHELDON G. | | | 31948 | 1F0181 | | FINE FUND LLC TRIANGLE SERVICES | 7/29/2008 | $ (1,001,758.96) | CW | CHECK WIRE | | | | |
| 48953 | 7/29/2008 | (650,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NATIONAL CITY OH1041000134 A/C: SHELDON G. ADELMAN IMAD: REDACTED TRN: 1664500211JOY OUR REF: ADELMAN | | | 62976 | 1CM643 | | SHELDON ADELMAN | 7/29/2008 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 48954 | 7/29/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.8300 TRN: 0821100282AN YOUR REF: ND4659293072908 1FUNDING XFER TO 0063014283151509 | | | | | | | | | | | | | | |
| 48955 | 7/29/2008 | (936,337.30) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014283151509 TRN: 0190006539REND-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. | | 5439 | | | | | | | | | | | | |
| 48956 | 7/29/2008 | (8,841,899.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP072908 . YOUR REF:31V9996982211 | | | | | | | | | | | | | | |
| 48957 | 7/30/2008 | 8,841,899.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP072908 . TRN: 2112003356XN YOUR REF: | | | | | | | | | | | | | | |
| 48958 | 7/30/2008 | 325,123,229.17 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 48959 | 7/30/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | SFER CREDIT B/O: LOWELL M SCHULMAN RYE BROOK NY 10573-1354 REF: REF CREDIT THE ACCOUNT OF LOWELL M SCHULMAN NO REDACTED | | | 235298 | 1F0174 | | GERALD S FINEBERG P O BOX 9139 | 7/30/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 48960 | 7/30/2008 | 962,002.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: LOWELL M SCHULMAN RYE BROOK NY 10573-1354 REF: REF CREDIT THE ACCOUNT OF LOWELL M SCHULMAN | | | 247288 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 7/30/2008 | $ 962,002.00 | CA | CHECK WIRE | | | | |
| 48961 | 7/30/2008 | 527,290.00 | Customer | Incoming Customer Wires | | N: REDACTEDFF YOUR REF: O/B CROWN EDINA | | | 288564 | 1EM277 | | AMY BETH BARATZ IRREVOCABLE TST DTD 5/17/90 SIDNEY KAPLAN TTEE | 7/30/2008 | $ 527,290.00 | CA | CHECK WIRE | | | | |
| 48962 | 7/30/2008 | 400,000.00 | Customer | Incoming Customer Wires | | REDACTED YOUR REF: 08073015040 2CHI PS CREDIT VIA: THE BANK OF NEW YORK | | | 280979 | 1S0199 | | SUSAN JANE STONE | 7/30/2008 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 48963 | 7/30/2008 | 132,404.26 | Customer | Incoming Customer Wires | | REDACTED | | | 237006 | 1ZR082 | | NTC & CO. FBO LEE MELLIS (REDACTED) | 7/30/2008 | $ 132,404.26 | CA | CHECK WIRE | | | | |
| 48964 | 7/30/2008 | 69,649.22 | Customer | Incoming Customer Wires | | REDACTEDYOUR REF: 1523950 | | | 170672 | 1S0310 | | NTC & CO. FBO STEVEN SCHNEIDER (REDACTED) | 7/30/2008 | $ 69,649.22 | CA | CHECK WIRE | | | | |
| 48965 | 7/30/2008 | 50,000.00 | Customer | Incoming Customer Wires | | REDACTED TRN: 0269603212FF YOUR REF: O/B CROWN EDINA | | | 242928 | 1G0336 | | THE GOLDBERG NOMINEE PARTNERSHIP | 7/31/2008 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 48966 | 7/30/2008 | 46,263.00 | Customer | Incoming Customer Wires | | REDACTEDFF YOUR REF: O/B CROWN EDINA | | | 196517 | 1EM011 | | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST UA DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 7/30/2008 | $ 46,263.00 | CA | CHECK WIRE | | | | |
| 48967 | 7/30/2008 | 46,263.00 | Customer | Incoming Customer Wires | | REDACTEDFF YOUR REF: O/B CROWN EDINA | | | 90099 | 1EM011 | | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST UA DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 7/30/2008 | $ 46,263.00 | CA | CHECK WIRE | | | | |
| 48968 | 7/30/2008 | 573,028.19 | Customer | Incoming Customer Checks | | DEPOSIT   1768 1 DAY FLOAT   07/31 $418,028.19INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 3002 | | | | | | | | | | | | |
| 48969 | 7/30/2008 | 439.64 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS8,841,899.00 RATE=01.79% FOR INVESTMENT DATED072908. REF=CPSWP072908 TRN | | | | | | | | | | | | | | |
| 48970 | 7/30/2008 | 100,005,083.58 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN 0821200126AN YOUR REF: NC4659293073008 1 | | | | | | | | | | | | | | |
| 48971 | 7/30/2008 | 60,000.00 | Customer | Incoming Customer Wires | | 863 8TCBOOK TRANSFER DEBIT A/C:REDACTED | | | 281030 | 1EM431 | | CROESUS XIV PARTNERS | 7/30/2008 | $ 60,000.00 | CA | CHECK WIRE | | | | |
| 48972 | 7/30/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA NY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 1443700212K YOUR REF: | | | | | | | | | | | | | | |
| 48973 | 7/30/2008 | (130,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0821200262AN YOUR REF: ND4810413073008 1FUNDING XFER TO 0063014283151509 | | | | | | | | | | | | | | |
| 48974 | 7/30/2008 | (1,122,484.76) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014283151509 TRN: 0063014 END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | | 5441 | | | | | | | | | | | | |
| 48975 | 7/30/2008 | (6,994,057.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31V9997023212 | | | | | | | | | | | | | | |
| 48976 | 7/31/2008 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T308213ABBILDATE: 07/31/08BKR: REDEMPTIONS UNITS:300,000,000.00 CUSIP NO: 912795F71 UNITED STATESTREASURY | | | | | | | | | | | | | | |
| 48977 | 7/31/2008 | 6,994,057.00 | Investment | Overnight Sweep - Return of Principal & Interest | | 610002133K YOUR REF: 04207085 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48978 | 7/31/2008 | 250,094,791.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 48979 | 7/31/2008 | 20,000,000.00 | Customer | Incoming Customer Wires | | REDACTEDTRN: 0406708213FF YOUR REF: O/B SAFRA NATION | | | 281013 | 1FR138 | | CLIVEDEN CAPITAL LIMITED HAMILTON TRUST & MGMT CO LTD PALM GROVE HOUSE | 7/31/2008 | $  20,000,000.00 | JRNL | CHECK WIRE | | | | |
| 48980 | 7/31/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | REDACTED YOUR REF: 00164691 | | | 285824 | 1FR129 | | THYBO STABLE FUND LTD C/O UBS FUND SVCS (LUXEMBOURG) ATTN: STEVE KIEFFER PO BOX 2 | 7/31/2008 | $  10,000,000.00 | CA | CHECK WIRE | | | | |
| 48981 | 7/31/2008 | 960,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: SANFORD C. BERNSTEIN & CO LLC WHITE PLAINS NY 10601- ORG: REDACTED JOAN RO BEY 2912 4TH ET SANTA | | | 232223 | 1R0248 | | JOAN ROBEY | 8/1/2008 | $  960,000.00 | JRNL | CHECK WIRE | | | | |
| 48982 | 7/31/2008 | 640,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: SANFORD C. BERNSTEIN & CO LLC WHITE PLAINS NY 10601- ORG: REDACTED JOAN RO BEY REDACTED REF: 1R0248 | | | 204815 | 1R0248 | | JOAN ROBEY | 8/1/2008 | $  640,000.00 | JRNL | CHECK WIRE | | | | |
| 48983 | 7/31/2008 | 600,000.00 | Customer | Incoming Customer Wires | | REDACTED REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-REDACTED ORG-TRUST INDUSTRIAL BANK DENVER, CO 80202-3323 | | | 235666 | 1EM497 | | AMY DIVINE | 8/1/2008 | $  600,000.00 | CA | CHECK WIRE | | | | |
| 48984 | 7/31/2008 | 180,000.00 | Customer | Incoming Customer Wires | | N: REDACTEDYOUR REF: 1525516 | | | 35198 | 1CM697 | | NTC & CO. FBO MARTIN L SCHULMAN (REDACTED) | 7/31/2008 | $  180,000.00 | CA | CHECK WIRE | | | | |
| 48985 | 7/31/2008 | 32,208.74 | Customer | Incoming Customer Wires | | REDACTEDTRN: 0169314213FF YOUR REF: MT080731001998 | | | 160372 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/31/2008 | $  32,208.74 | CA | CHECK WIRE | | | | |
| 48986 | 7/31/2008 | 18,942.85 | Customer | Incoming Customer Wires | | REDACTED TRN: 0172509213FF YOUR REF: MT080731001999 | | | 128056 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/31/2008 | $  18,942.85 | CA | CHECK WIRE | | | | |
| 48987 | 7/31/2008 | 64.00 | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 07/30/2008 - PREVIOUS AMT: $6,994,057.00 CURRENT AMT: $6,993,993.00 TRN: 2132002212XP YOUR REF: | | | | | | | | | | | | | | |
| 48988 | 7/31/2008 | 63.00 | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 07/29/2008 - PREVIOUS AMT: $8,841,899.00 CURRENT AMT: $8,841,836.00 TRN: 2132002213XP YOUR REF: | | | | | | | | | | | | | | |
| 48989 | 7/31/2008 | 657,000.00 | Customer | Incoming Customer Checks | | DEPOSIT       1769 1 DAY FLOAT       08/01      $294,250.00 2 DAY FLOAT     08/04      $346,750.00 3 DAY FLOAT      08/05      $18,000.00 | | 3003 | | | | | | | | | | | | |
| 48990 | 7/31/2008 | 336.10 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL- $6,994,057.00 RATE-01.73% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 48991 | 7/31/2008 | 130,006,861.47 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080730 TO 080731 RATE 1.9001 TRN: 0821300372AN YOUR REF: | | | | | | | | | | | | | | |
| 48992 | 7/31/2008 | (255,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D32352645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 1962400213XQ YOUR REF: | | | | | | | | | | | | | | |
| 48993 | 7/31/2008 | (30,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK OF NYC/REDACTEDRYE SELECT BROAD MARKET INSURANCEPORTFOLIO, LDC IMAD: 0731B1QGC01C004025 | | | 285588 | 1FR010 | | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 7/31/2008 | $  (30,000,000.00) | CW | CHECK WIRE | | | | |
| 48994 | 7/31/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: STERLING NYCREDACTED A/C:REDACTED TRN: 2102200213OYOUR REF: POUND/EDWIRE DEBIT VIA: ALLIANCE | | | 196963 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 7/31/2008 | $  (2,000,000.00) | CW | CHECK WIRE | | | | |
| 48995 | 7/31/2008 | (1,400,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: ALLIANCE BANK/REDACTED- PER, ATTENTION: PAM ROSS,ESCROW OFFICERREFERENCE: DOUGLAS ALANSHAPIRO | | | 281494 | 1EM186 | | DOUGLAS SHAPIRO | 7/31/2008 | $  (1,400,000.00) | CW | CHECK WIRE | | | | |
| 48996 | 7/31/2008 | (250,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P.YOUR REF: JPMARD | | | 212068 | 1M0024 | | JAMES P MARDEN | 7/31/2008 | $  (250,000.00) | CW | CHECK WIRE | | | | |
| 48997 | 7/31/2008 | (64.00) | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 07/30/2008 - PREVIOUS AMT: $6,993,993.00 CURRENT AMT: $6,994,057.00 | | | | | | | | | | | | | | |
| 48998 | 7/31/2008 | (63.00) | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENTCURRENT AMT: $8,841,836.00 TRN: 2132013653XPYOUR REF: EEY9812231213P MORGAN | | | | | | | | | | | | | | |
| 48999 | 7/31/2008 | (120,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0821300766ANYOUR REF: ND498525107310813FUNDING XFER TO 0063014281515/99 | | | | | | | | | | | | | | |
| 49000 | 7/31/2008 | (1,330,113.43) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515/99 TRN:CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/28/2008 - PREVIOUS AMT: $388.44 CURRENT AMT: | | 5443 | | | | | | | | | | | | |
| 49001 | 7/31/2008 | (63.25) | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/28/2008 - PREVIOUS AMT: $388.44 CURRENT AMT: $325.19 REFERENCE: EEY9812230213 TRN: | | | | | | | | | | | | | | |
| 49002 | 7/31/2008 | (49,791,458.33) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30821JBH1ADATE: 07/31/08BKR: NATIONAL FINL SVCS CORP.UNITS: 50,000,000.00 CUSIP NO: 912795H46 | | | | | | | | | | | | | | |
| 49003 | 7/31/2008 | (49,791,458.33) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30821JBH1EDATE: 07/31/08BKR: NATIONAL FINL SVCS CORP.UNITS: 50,000,000.00 CUSIP NO: 912795H46 | | | | | | | | | | | | | | |
| 49004 | 7/31/2008 | (49,791,458.33) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30821JBH1NDATE: 07/31 /08BKR: NATIONAL FINL SVCS CORP.UNITS: 50,000,000.00 CUSIP NO: 912795H46 | | | | | | | | | | | | | | |
| 49005 | 7/31/2008 | (49,791,458.33) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30821JBH2QDATE: 07/31 /08BKR: NATIONAL FINL SVCS CORP.UNITS: 50,000,000.00 CUSIP NO: 912795H46 | | | | | | | | | | | | | | |
| 49006 | 7/31/2008 | (49,791,458.33) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30821JBH1JDATE: 07/31/08BKR: NATIONAL FINL SVCS CORP.UNITS: 50,000,000.00 CUSIP NO: 912795H46 | | | | | | | | | | | | | | |
| 49007 | 7/31/2008 | (49,791,458.33) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30821JBH1DDATE: 07/31/08BKR: NATIONAL FINL SVCS CORP.UNITS: 50,000,000.00 CUSIP NO: 912795H46 | | | | | | | | | | | | | | |
| 49008 | 7/31/2008 | (1,277,079.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9997047213 | | | | | | | | | | | | | | |
| 49009 | 8/1/2008 | 11,277,079.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER CPSWP073108, TRN: 2132003412XN YOUR REF: | | | | | | | | | | | | | | |
| 49010 | 8/1/2008 | 230,087,208.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 49011 | 8/1/2008 | 80,000,000.00 | Customer | Incoming Customer Wires | | REDACTED YOUR REF: 7X010888H0107000 | | | 42562 | 1FN045 | | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 8/1/2008 | $  80,000,000.00 | CA | CHECK WIRE | | | | |
| 49012 | 8/1/2008 | 48,800,000.00 | Customer | Incoming Customer Wires | | REDACTEDFC YOUR REF: 7X010888H0107000 | | | 278052 | 1FR128 | | HSBC SECURITIES SERVICES LUXEMBOURG SA SPEC CUST ACCT FOR SENATOR FUND SPC | 8/1/2008 | $  48,800,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49013 | 8/1/2008 | 42,000,000.00 | Customer | Incoming Customer Wires | | REDACTEDCHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: | | | | 263272 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 8/1/2008 | $ 42,000,000.00 | CA | CHECK WIRE | | | | |
| 49014 | 8/1/2008 | 34,500,000.00 | Customer | Incoming Customer Wires | | T VIA: HSBC BANK USA/0108 B/O: HIFL | | | | 219532 | 1FR135 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FBO HERALD (LUX) US ABSOLUTE | 8/1/2008 | $ 34,500,000.00 | CA | CHECK WIRE | | | | |
| 49015 | 8/1/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | IPS CREDIT VIA: HSBC BANK USA/0108 B/O: ALPHA | | | | 48066 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 8/1/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 49016 | 8/1/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | HIPS CREDIT VIA: HSBC BANK USA/0108 B/O: HIFL | | | | 263224 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT CO MRS R SCOTT | 8/1/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 49017 | 8/1/2008 | 7,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: HIFLMADOFF NEW YORK NY 10022-4834/AC-REDACTED "HERMES INTL - NEUTRAL USD | | | | 263244 | 1FN021 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT CO MRS R SCOTT | 8/1/2008 | $ 7,000,000.00 | CA | CHECK WIRE | | | | |
| 49018 | 8/1/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | ST NATIONAL | | | | 46204 | 1M0207 | STEPHEN MUSS C/O THE MUSS ORGANIZATION | 8/4/2008 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 49019 | 8/1/2008 | 4,400,000.00 | Customer | Incoming Customer Wires | | R REF: O/B NORTHERN TRFED WIRE CREDIT VIA: MELLON TRUST OF NEW | | | | 219612 | 1R0172 | RAR ENTREPRENEURIAL FUND | 8/1/2008 | $ 4,400,000.00 | CA | CHECK WIRE | | | | |
| 49020 | 8/1/2008 | 1,875,000.00 | Customer | Incoming Customer Wires | | RE CREDIT VIA: CITIBANKREDACTED B/O: | | | | 108497 | 1G0360 | GREATER ACCORD INVESTMENT LLC C/O DANIEL & SUNITA LEEDS | 8/4/2008 | $ 1,875,000.00 | CA | CHECK WIRE | | | | |
| 49021 | 8/1/2008 | 500,000.00 | Customer | Incoming Customer Wires | | 719302214FF YOUR REF: O/B MELLON BANK | | | | 241166 | 1CM876 | HUNKERING DOWN LLC C/O MICHAEL WEPRIN | 8/1/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 49022 | 8/1/2008 | 225,000.00 | Customer | Incoming Customer Wires | | REDACTED TRN: 0719302214FF YOUR REF: O/B MELLON BANK | | | | 303109 | 1CM777 | H S KRANDALL LLC C/O COREY LEVINE CPA | 8/1/2008 | $ 225,000.00 | CA | CHECK WIRE | | | | |
| 49023 | 8/1/2008 | 225,000.00 | Customer | Incoming Customer Wires | | REDACTED TRN: 0727708214FF YOUR REF: 08080105680 | | | | 290432 | 1CM777 | H S KRANDALL LLC C/O COREY LEVINE CPA | 8/1/2008 | $ 225,000.00 | CA | CHECK WIRE | | | | |
| 49024 | 8/1/2008 | 100,000.00 | Customer | Incoming Customer Wires | | SIT    1770 1 DAY FLOAT   08/04  $201,500.00 2 DAY FLOAT   08/05    $363,800.00 3 DAY FLOAT   08/06    $6,200.00 | | | | 235691 | 1G0371 | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 8/4/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 49025 | 8/1/2008 | 571,500.00 | Customer | Incoming Customer Checks | | IPAL- $11,277,079.00 RATE=01.70% FOR INVESTMENT DATED 07/31/08. REFerCPSWP073108 TRN: 2141000835ZAP YOUR REF: 31Y9970835214 | | | 3004 | | | | | | | | | | | |
| 49026 | 8/1/2008 | 532.53 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COM ML PAPER. PRINCIPAL-$11,277,079.00 RATE=01.70% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 49027 | 8/1/2008 | 120,006,333.67 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0821400164ANYOUR REF: NC498525100010810BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 49028 | 8/1/2008 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 2448900214KYOUR REF: | | | | | | | | | | | | | | |
| 49029 | 8/1/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C:REDACTED REDEMPTION PROCEEDS ACCOUREF REF:LAGOON SSN: REDACTED TRN: | | | | 302851 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 8/1/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49030 | 8/1/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/REDACTEDPARTNERWASHINGTON, D.C. 20036 IMAD:REDACTEDTRN: 1563502140OYOUR REF: CAP | | | | 154935 | 1FR016 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT CO MRS R SCOTT | 8/1/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49031 | 8/1/2008 | (20,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: PICTET AND CIEINVESTMENTS LIMITED SSN: 0287784 TRN:1563602140OYOUR REF: EASTNEW/JP MORGAN | | | | 67236 | 1FR040 | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 8/1/2008 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 49032 | 8/1/2008 | (240,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9003 TRN: 0821400396ANYOUR REF: ND515931608010815FUNDING XFER TO 000-3-01428151509 | | | | | | | | | | | | | | |
| 49033 | 8/1/2008 | (1,090,905.16) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 000-3-01428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | | 5445 | | | | | | | | | | | | | |
| 49034 | 8/1/2008 | (14,180,318.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9994625214CHECK PAID* 15514 | | | | | | | | | | | | | | |
| 49035 | 8/1/2008 | (2,000.00) | Customer | Incoming Customer Checks | | CHECK PAID*   15514 | | | 196944 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 8/1/2008 | $ (2,000.00) | CW | CHECK | | | | | |
| 49036 | 8/4/2008 | 14,180,318.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP080108. TRN: 2142002228XN YOUR REF: | | | | | | | | | | | | | | |
| 49037 | 8/4/2008 | 250,094,791.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 49038 | 8/4/2008 | 75,000,000.00 | Customer | Incoming Customer Wires | | IA: THE BANK OF NEW YORK | | | | 70988 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 8/4/2008 | $ 75,000,000.00 | CA | CHECK WIRE | | | | |
| 49039 | 8/4/2008 | 20,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORKPORTFORYE, NY 10580 REF: NBNF-BERNARD LMADOFF NEW YORK NY 10022-4834/AC- | | | | 290487 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 8/4/2008 | $ 20,000,000.00 | CA | CHECK WIRE | | | | |
| 49040 | 8/4/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | TRN: 0561213217FF YOUR REF: REDACTED | | | | 303124 | 1D0087 | LANDR INVESTMENTS LLC C/O DOMENICO DESOLE | 8/4/2008 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 49041 | 8/4/2008 | 900,000.00 | Customer | Incoming Customer Wires | | 91 TRN: 0561213217FF YOUR REF: 0002032079036BOOK TRANSFER B/O: INTERNAL ACCOUNTS | | | | 210213 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 8/5/2008 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 49042 | 8/4/2008 | 750,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTSALLAN R TESSLER CRUT#1 REF: AC NAME ALLAN RTESSLER CHARITABLE REMAINDER UNITRUST NO1TRN: | | | | 236245 | 1T0047 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #1 DTD 12/16/96 | 8/5/2008 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 49043 | 8/4/2008 | 400,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTSALLAN R TESSLER CRUT #2 REF: AC NAME ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST NO 2TRN: | | | | 98740 | 1T0038 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #2 ALLAN R TESSLER TRUSTEE | 8/4/2008 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 49044 | 8/4/2008 | 299,940.00 | Customer | Incoming Customer Wires | | BK SBOOK TRANSFER CREDIT B/O: BEAR STEARNS SECURITIES CORP WHIPPANY NJ 07981-1035 ORG: BEARSTEARNSCOMPANIESINC OGB: BEAR STEARNS | | | | 189936 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 8/4/2008 | $ 299,940.00 | CA | CHECK WIRE | | | | |
| 49045 | 8/4/2008 | 63.52 | Customer | Incoming Customer Wires | | SECURITIES CORP WHIPPANY NJ 07981-1035 ORG: BEARSTEARNSCOMPANIESINC OGB: BEAR STEARNS BOOK TRANSFER CREDIT B/O: BEAR | | | | 285501 | 1KW430 | MARK PESKIN TRUST UA 1/2/92 FBO RUSSELL B PESKIN, STEPHEN PESKIN, CHARLES A BILICH TTEES | 8/4/2008 | $ 63.52 | CA | CHECK WIRE | | | | |
| 49046 | 8/4/2008 | 62.86 | Customer | Incoming Customer Wires | | STEARNSBEARSTEARNSCOMPANIESINC OGB: BEAR STEARNSNEW YORK NY TRN: 5019000217JJYOUR REF: DEPOSIT   17722 DAY FLOAT   08/06 | | | | 225227 | 1KW431 | MARK PESKIN TRUST UA 1/2/92 FBO MICHAEL A PESKIN, STEPHEN PESKIN, CHARLES A BILICH TTEES | 8/4/2008 | $ 62.86 | CA | CHECK WIRE | | | | |
| 49047 | 8/4/2008 | 5,092,741.63 | Customer | Incoming Customer Checks | | DEPOSIT   17722 DAY FLOAT   08/06  $51,900.003 DAY FLOAT   08/07  $3,100.00DEPOSIT   1771 | | | 3006 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR or '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49048 | 8/4/2008 | 2,189,962.25 | Investment | Incoming Checks | | DEPOSIT 17712 DAY FLOAT 08/06 $669,785.793 DAY FLOAT 08/07 $14,600.00INTEREST ON END-OF-DAY INVESTMENT - | | 3005 | | | | | | | | | | | | |
| 49049 | 8/4/2008 | 1,867.08 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS14,180,318.00 RATE-01.58% FOR INVESTMENTDATED 08/01/08. REF=CPSWP080108 | | | | | | | | | | | | | | |
| 49050 | 8/4/2008 | 240,038,006.00 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYPTRN: 0821780154ANYOUR REF: NC51593180804081DEPOSITED ITEM RETURNED DEPOSITED ITEM RETURNED 9678590OGB TRANSFER | | | | | | | | | | | | | | |
| 49051 | 8/4/2008 | (32,000.00) | Customer | Incoming Customer Checks | | DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 | | | | 262882 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 8/5/2008 | $ (32,000.00) | CA | CHECK RETURNED | | | | |
| 49052 | 8/4/2008 | (35,000,000.00) | Investment | Certificate of Deposit - Investment | | | | | | | | | | | | | | | | |
| 49053 | 8/4/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | A/C:BEN: ALEXANDER SIROTKIN REDACTED TRN: 114120021730YOUR REF: CAP OF 08/08/04JP MORGAN JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0821780296ANYOUR REF: ND5280979080408 1FUNDING XFER TO 0063014281 51509 | | | | 297082 | 1S0102 | ALEXANDER SIROTKIN | 8/4/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49054 | 8/4/2008 | (245,000,000.00) | Investment | Overnight Deposit - Investment | | 1.9001 TRN: 0821780296ANYOUR REF: ND5280979080408 1FUNDING XFER TO 0063014281 51509 TRN:END-OF- | | | | | | | | | | | | | | |
| 49055 | 8/4/2008 | (2,511,700.59) | Customer | Transfers to JPMC 509 Account | | DAY INVESTMENT SWEEP TO JPMORGAN | 5447 | | | | | | | | | | | | |
| 49056 | 8/4/2008 | (9,167,601.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996802217 | | | | | | | | | | | | | | |
| 49057 | 8/5/2008 | 9,167,601.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP080408. TRN: 2172063198XNYOUR REF: 31Y9996802217BOOK TRANSFER CREDIT B/O: CHASE BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 49058 | 8/5/2008 | 300,113,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | TERMDERIVATIVES 1USTHER YORK NY 10004 | | | | | | | | | | | | | | |
| 49059 | 8/5/2008 | 3,300,000.00 | Customer | Incoming Customer Wires | | 95SCHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: THEMA | | | | 228096 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W HSBC SECURITIES SERVICES | 8/5/2008 | $ 3,300,000.00 | CA | CHECK WIRE | | | | |
| 49060 | 8/5/2008 | 2,400,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: THEMAYORK NY 10022- 4834/ACREDACTEDBNF=THEMACORAL FUND/A/C- | | | | 241258 | 1FR093 | THEMA WISE INVESTMENTS LTD (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 8/5/2008 | $ 2,400,000.00 | CA | CHECK WIRE | | | | |
| 49061 | 8/5/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | NK USAREDACTED | | | | 284772 | 1S0558 | JON SCHWARTZMAN | 8/6/2008 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 49062 | 8/5/2008 | 1,100,000.00 | Customer | Incoming Customer Wires | | TRANSFER CREDIT B/O: MARLENE R KRAUSS | | | | 290492 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 8/5/2008 | $ 1,100,000.00 | CA | CHECK WIRE | | | | |
| 49063 | 8/5/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: MARLENE R KRAUSSR KRAUSS TRN: 017350021FEYOUR REF: FAX OF 08/08/05DEPOSIT 1773 | | | | 216616 | 1K0179 | MARLENE KRAUSS | 8/5/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 49064 | 8/5/2008 | 99,000.00 | Customer | Incoming Customer Checks | | DEPOSIT 17732 DAY FLOAT 08/07 $20,000.00INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 3007 | | | | | | | | | | | | |
| 49065 | 8/5/2008 | 402.36 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS9,167,601.00 RATE-01.58% FOR INVESTMENTDATED 08/04/08. REF=CPSWP080408 TRN: JPMORGAN CHASE & CO ADVANCE REF: TO REPAYPTRN: 0821800094ANYOUR REF: | | | | | | | | | | | | | | |
| 49066 | 8/5/2008 | 245,012,931.24 | Investment | Overnight Deposit - Return of Principal & Interest | | NC52609790805081BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES1USTFFS1NEW YORK NY 10004 TRN: 3488000218JKYOUR REF: | | | | | | | | | | | | | | |
| 49067 | 8/5/2008 | (325,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 49068 | 8/5/2008 | (11,550,000.00) | Customer | Outgoing Customer Wires | | 90021830 YOUR REF: KOFFLT | | | | 47493 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 8/5/2008 | $ (11,550,000.00) | CW | CHECK WIRE | | | | |
| 49069 | 8/5/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: PRIVATE BK OF CALREDACTED A/C: KOFF LIVING TRUST IMAD: REDACTED TRN: 133790021830 YOUR REF: KOFFLT | | | | 254862 | 1K0207 | THE KOFF LIVING TRUST DTD 3/25/92 HOWARD M KOFF TRUSTEE | 8/5/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49070 | 8/5/2008 | (200,000.00) | Other | MSIL Transactions (not related to 1FN023) | | CHIPS DEBIT VIA: BARCLAYS BANK PLC/0257 A/C: BARCLAYS CAPITAL SECURITIES LILONDON E14 4BB, ENGLAND BEN: MADOFF SEC INTL LTD LONDON JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080805 TO 080806 RATE 1.9001 TRN: 0821800268AN YOUR REF: | | | | | | | | | | | MSIL | | | |
| 49071 | 8/5/2008 | (220,000,000.00) | Investment | Overnight Deposit - Investment | | FUNDING XFER TO 0063014281 51509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | | | | | | | | | | | | | | |
| 49072 | 8/5/2008 | (2,641,477.19) | Customer | Transfers to JPMC 509 Account | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996779218ORIG CO NAME:IRS ORIG ID:3387702000 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:IRS ORIG IDREDACTEDSECR:USATAXPYMTSEC:CCDTRACE#/RE | 5449 | | | | | | | | | | | | | |
| 49073 | 8/5/2008 | (11,124,191.00) | Investment | Overnight Sweep - Investment | | | | | | | | | | | | | | | | |
| 49074 | 8/5/2008 | (1,633.07) | Customer | Tax Payments | | | | | | | | | | | | | | | | |
| 49075 | 8/5/2008 | (2,500.00) | Customer | Incoming Customer Checks | | CHECK PAID* 15516 | | | | 293329 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 8/5/2008 | $ (2,500.00) | CW | CHECK | | | | |
| 49076 | 8/6/2008 | 11,124,191.00 | Investment | Overnight Sweep - Return of Principal & Interest | | 9762002195K YOUR REF: 04801854 | | | | | | | | | | | | | | |
| 49077 | 8/6/2008 | 300,113,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM BOOK TRANSFER B/O: LARRY AND MAXINE BOCAREDACTEDSYOUR REF: OS1 OF 08/08/06BOOK TRANSFER CREDIT B/O: NEPHROLOGY | | | | | | | | | | | | | | |
| 49078 | 8/6/2008 | 800,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: NEPHROLOGYBO NEPHROLOGY ASSOCIATES PC PENSION PLAN1-CM135-3-0/BNF:FBO NEPHROLOGY ASSOCIATES, CHIPS CREDIT VIA: THE BANK OF NEW YORKCO | | | | 150077 | 1S0232 | LARRY SCHWARTZ AND MAXINE SCHWARTZ J/T WROS | 8/6/2008 | $ 800,000.00 | CA | CHECK WIRE | | | | |
| 49079 | 8/6/2008 | 500,000.00 | Customer | Incoming Customer Wires | | 80202-3323 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/REDACTED | | | | 235656 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 8/6/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 49080 | 8/6/2008 | 203,000.00 | Customer | Incoming Customer Wires | | DEPOSIT 17742 DAY FLOAT 08/08 $23,393.333 DAY FLOAT 08/11 | | | | 235621 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (REDACTED) | 8/6/2008 | $ 203,000.00 | CA | CHECK WIRE | | | | |
| 49081 | 8/6/2008 | 574,997.33 | Customer | Incoming Customer Checks | | $1,440.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS11,124,191.00 RATE-01.59% FOR INVESTMENTDATED 08/05/08. REF=CPSWP080508 | | 3008 | | | | | | | | | | | | |
| 49082 | 8/6/2008 | 491.32 | Investment | Overnight Sweep - Return of Principal & Interest | | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49083 | 8/6/2008 | 220,011,611.72 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0821900108ANYOUR REF: NC54000960806081BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 49084 | 8/6/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANV 10004 OGB: SHORT TERM DERIVATIVESUTF53NEW YORK NY 10004 TRN: 3978500210KYYOUR REF: | | | | | | | | | | | | | | |
| 49085 | 8/6/2008 | (12,380,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/REDACTED A/C: HSBCTHEHA HEDGED US EQUITY FD DUBLIN 2, IRELANDREF: REF: SORT CODE, 40-05-15 | | | | 47439 | 1FH095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 8/6/2008 | $ (12,380,000.00) | CW | CHECK WIRE | | | | |
| 49086 | 8/6/2008 | (34,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TAC:REDACTEDTRN: 1420100210OYOUR REF: PATR/CEFEDWIRE DEBIT VIA: COMRCE BK WASH | | | | 196879 | 1A0044 | PATRICE M AULD | 8/6/2008 | $ (34,000.00) | CW | CHECK WIRE | | | | |
| 49087 | 8/6/2008 | (8,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: COMRCE BK WASH/WASHFOUNDATIMAD: 0806810GGC04C002346 TRN: 1420200210OYOUR REF: PATFINJP MORGAN | | | | 113726 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 8/6/2008 | $ (8,000.00) | CW | CHECK WIRE | | | | |
| 49088 | 8/6/2008 | (210,000,000.00) | Investment | Overnight Deposit - Investment | | CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0821900294ANYOUR REF: ND5591986080608181FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 49089 | 8/6/2008 | (2,486,307.66) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5451 | | | | | | | | | | | | | |
| 49090 | 8/6/2008 | (8,661,486.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y996670219 | | | | | | | | | | | | | | |
| 49091 | 8/7/2008 | 200,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T308220ABERDATE: 08/07/08BKR: REDEMPTIONS UNITS:200,000,000.00 CUSIP NO: 912795F89 UNITED STATESTREASURY RETURN OF PRINCIPAL - END-OF-DAY | | | | | | | | | | | | | | |
| 49092 | 8/7/2008 | 8,661,486.00 | Investment | Overnight Sweep - Return of Principal & Interest | | SWEEP;PCPSWPI060608. TRN:219200319NXYOUR REF: 31Y996670219BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | | |
| 49093 | 8/7/2008 | 255,096,687.50 | Investment | Certificate of Deposit - Return of Principal & Interest | | TERMDERIVATIVES/TUFF5NEW YORK/NY 10004 BOOK TRANSFER CREDIT B/O: BERNARD L MADOFFORG:IE22CITIC00000021280501 EQUITY TRADINGPORTFOLIO LTD INVESTREF: REVERSE | | | | | | | | | | | | | | |
| 49094 | 8/7/2008 | 3,500,000.00 | Other | Cancelled/Reversed Wires or Checks | | | | | | | | | | | | | Cancel/Reversal | | | |
| 49095 | 8/7/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | FFED WIRE CREDIT VIA: CITY NATIONAL BANK OF | | | 138847 | 1M0195 | | SANDRA MUSS REVOCABLE TRUST DATED 03/2003 C/O THE MUSS ORGANIZATION | 8/7/2008 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 49096 | 8/7/2008 | 733,704.00 | Customer | Incoming Customer Wires | | UR REF: O/B CITY NB OF FBOOK TRANSFER CREDIT B/O: NEPHROLOGY | | | 102384 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 8/7/2008 | $ 733,704.00 | CA | CHECK WIRE | | | | |
| 49097 | 8/7/2008 | 500,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: NEPHROLOGYFBO NEPHROLOGY ASSOCIATES PC PENSION PLANI- CM135-3-0/BM/FBO NEPHROLOGY ASSOCIATES, | | | 62404 | 1CM135 | | NEPHROLOGY ASSOC PC PEN PLAN | 8/7/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 49098 | 8/7/2008 | 280,000.00 | Customer | Incoming Customer Wires | | CM135-3-0/BM/FBO LEHMAN BROTHERSINVESTMENTS LLC 895 P ARK AVENUE-APT 11C OGB:LEHMAN INVESTMENT INC. NETWORK | | | 295970 | 1P0115 | | PJL INVESTMENTS LLC C/O JEANETTE LOEB | 8/7/2008 | $ 280,000.00 | CA | CHECK WIRE | | | | |
| 49099 | 8/7/2008 | 188,000.00 | Customer | Incoming Customer Wires | | N TRDEPOSIT    1775 | | | 268847 | 1CM922 | | GROFFMAN LLC | 8/7/2008 | $ 188,000.00 | CA | CHECK WIRE | | | | |
| 49100 | 8/7/2008 | 622,237.70 | Customer | Incoming Customer Checks | | DEPOSIT     17752 DAY FLOAT    08/11 $116,500.003 DAY FLOAT    08/12 $1,000.00INTEREST ON END-OF-DAY INVESTMENT - | | 3009 | | | | | | | | | | | | |
| 49101 | 8/7/2008 | 377.74 | Investment | Overnight Sweep - Return of Principal & Interest | | 090AN YOUR REF: NC5591986080708I | | | | | | | | | | | | | | |
| 49102 | 8/7/2008 | 210,011,083.92 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT 08 080806 TO 080807 RATE 1.9001 TRN: 0822000090AN YOUR REF: NC5591986080708I | | | | | | | | | | | | | | |
| 49103 | 8/7/2008 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 49104 | 8/7/2008 | (3,300,000.00) | Other | Cancelled/Reversed Wires or Checks | | BOOK TRANSFER DEBIT A/C: BERNARD L MADOFF NEW YORK NY 10022-4834 ORG:IE22CITIC00000021280501 EQUITY TRADING | | | | | | | | | | | | Cancel/Reversal | | | |
| 49105 | 8/7/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/REDACTEDA/C: MAR DEN FAMILY LTD PARTNERSHIP IMAD:REDACTED TRN: 1429100220IO CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN | | | 281285 | 1M0086 | | MARDEN FAMILY LP REDACTED | 8/7/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 49106 | 8/7/2008 | (90,000.00) | Customer | Outgoing Customer Wires | | FAMILY LP SSN:REDACTED TRN: 1429200220IO YOUR REF: MARFAM | | | 168746 | 1M0086 | | MARDEN FAMILY LP REDACTED | 8/7/2008 | $ (90,000.00) | CW | CHECK WIRE | | | | |
| 49107 | 8/7/2008 | (30,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: FOR CURRENCY BUS COLUMBUS OH REDACTED EAST5 IDE INVESTMENTS LIMITED REF: PAID CHF 30627,60 TRN: 1429300220IO CHIPS DEBIT VIA: THE BANK OF NEW YORK | | | 67240 | 1FR040 | | EASTSIDE INVESTMENTS LIMITED ST HELIER JERSEY | 8/7/2008 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 49108 | 8/7/2008 | (25,000.00) | Customer | Outgoing Customer Wires | | MELLON/0001 A/C: CREDIT SUISSE GENEVA SWITZERLAND 1211 BEN: SOUTHEY INTERNATIONAL CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P. | | | 235684 | 1FR116 | | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 8/7/2008 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 49109 | 8/7/2008 | (20,000.00) | Customer | Outgoing Customer Wires | | MARDEN & PATRICE M. ASSN: REDACTED TRN: 1429500220IO YOUR REF: MARDAULD CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P. | | | 35496 | 1A0044 | | PATRICE M AULD | 8/7/2008 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 49110 | 8/7/2008 | (8,500.00) | Customer | Outgoing Customer Wires | | MARDEN & PATRICE M. ASSN: REDACTEDTRN: 1429600220IO YOUR REF: MARDAULDCHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P. | | | 254845 | 1M0024 | | JAMES P MARDEN | 8/7/2008 | $ (8,500.00) | CW | CHECK WIRE | | | | |
| 49111 | 8/7/2008 | (5,000.00) | Customer | Outgoing Customer Wires | | OAKDALEYOUR REF: OAKDALEJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 62432 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 8/7/2008 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 49112 | 8/7/2008 | (115,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0822000255ANYOUR REF: ND5766056080708181FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 49113 | 8/7/2008 | (11,647,714.19) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 | 5453 | | | | | | | | | | | | | |
| 49114 | 8/7/2008 | (49,788,930.56) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308220BP2DDATE: 08/07/08BKR: NATIONAL FINL SVCS CORP.UNITS: 50,000,000.00 CUSIP NO: 912795H53 | | | | | | | | | | | | | | |
| 49115 | 8/7/2008 | (49,788,930.56) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308220BP2QDATE: 08/07/08BKR: NATIONAL FINL SVCS CORP.UNITS: 50,000,000.00 CUSIP NO: 912795H53 | | | | | | | | | | | | | | |
| 49116 | 8/7/2008 | (49,788,930.56) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308220BP2YDATE: 08/07/08BKR: NATIONAL FINL SVCS CORP.UNITS: 50,000,000.00 CUSIP NO: 912795H53 | | | | | | | | | | | | | | |
| 49117 | 8/7/2008 | (49,788,930.56) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308220BP2ZDATE: 08/07/08BKR: NATIONAL FINL SVCS CORP.UNITS: 50,000,000.00 CUSIP NO: 912795H53 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49118 | 8/7/2008 | (3,417,403.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996782220 | | | | | | | | | | | | | | |
| 49119 | 8/8/2008 | 3,417,403.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP080708 . TRN: 22020031960XNYOUR REF: 31Y9996782220BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 49120 | 8/8/2008 | 350,132,708.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 49121 | 8/8/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: THE BANK OF NEW YORK | | | 225456 | 1W0115 | | THE WIVIOTT INVESTMENT LLC | 8/11/2008 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 49122 | 8/8/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | NYCHIPS CREDIT VIA: THE BANK OF NEW YORK | | | 283948 | 1P0124 | | FRANCES PLATZER | 8/8/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 49123 | 8/8/2008 | 200,247.12 | Customer | Incoming Customer Wires | | E BANK OF NEW YORK | | | 263169 | 1C1253 | | NTC & CO. FBO ROBERT V CHEREN (REDACTED) | 8/8/2008 | $ 200,247.12 | CA | CHECK WIRE | | | | |
| 49124 | 8/8/2008 | 18,007.05 | Customer | Incoming Customer Wires | | BANK OF NEW YORK | | | 297060 | 1ZR288 | | NTC & CO. FBO A PAUL VICTOR (REDACTED) | 8/8/2008 | $ 18,007.05 | CA | CHECK WIRE | | | | |
| 49125 | 8/8/2008 | 1,100.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORKCO 80202-3323 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022- | | | 242270 | 1ZR049 | | NTC & CO. FBO KEN MACHER (REDACTED) | 8/8/2008 | $ 1,100.00 | CA | CHECK WIRE | | | | |
| 49126 | 8/8/2008 | 826,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | | DEPOSIT     1776INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COM ML PAPER, PRINCIPAL-$3,417,403.00 RATE=01.57% FOR INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COM ML PAPER. PRINCIPAL-$3,417,403.00 RATE=01.57% FOR INVESTMENT DATED | | | 3010 | | | | | | | | | | | |
| 49127 | 8/8/2008 | 149.04 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080807 TO 080808 RATE 1.9001 TRN: 08221001724AN YOUR REF: NC5766056080081 | | | | | | | | | | | | | | |
| 49128 | 8/8/2008 | 115,006,069.76 | Investment | Overnight Deposit - Return of Principal & Interest | | 48GGBEN: TECNO DEVELOPMENTS RESEARCH LREF: BNF-FFC-ACC, 9544590516 TO TECNO DEVELOPMENT & RESEARCH LTD, REF-SORT- CODE 60-95-44 SSN: | | | | | | | | | | | | | | |
| 49129 | 8/8/2008 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL ASSOCIA/0509 A/C: NATWEST OFFSHORE LTD ST. HELIER JERSEY CHANNEL IS JE4HOGBEN: TECNO | | | | | | | | | | | | | | |
| 49130 | 8/8/2008 | (750,000.00) | Other | Other Outgoing Wires | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9003 TRN: 08221003544NYOUR REF: ND599762708080811FUNDING XFER TO 006301428151509 | | | | | | | | | | | | Tecno Development & Research | Wachovia | | |
| 49131 | 8/8/2008 | (115,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9003 TRN: 08221003544NYOUR REF: ND599762708080811FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 49132 | 8/8/2008 | (433,961.61) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN: 0190006320RJ | 5455 | | | | | | | | | | | | | | |
| 49133 | 8/8/2008 | (5,669,853.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996778221 | | | | | | | | | | | | | | |
| 49134 | 8/11/2008 | 5,669,853.00 | Investment | Overnight Sweep - Return of Principal & Interest | | 578700224JK.YOUR REF: 05277886 | | | | | | | | | | | | | | |
| 49135 | 8/11/2008 | 350,132,708.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 49136 | 8/11/2008 | 25,000,000.00 | Customer | Incoming Customer Wires | | REF: REDACTEDFED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 | | | 234419 | 1K0205 | | THE KESSLER NOMINEE PTNRSHIP C/O KESSLER FINANCIAL SERVICES ATTN: FRANK SPELLMAN | 8/11/2008 | $ 25,000,000.00 | CA | CHECK WIRE | | | | |
| 49137 | 8/11/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | R B/O: PAUL G LEVY GREENWICH CT | | | 242276 | 1W0138 | | ANTHONY WESTREICH C/O MONDAY PROPERTIES | 8/12/2008 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 49138 | 8/11/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: PAUL G LEVY GREENWICH CTTRN: REDACTEDYOUR REF: OS1 OF 08/08/11BOOK TRANSFER B/O: PAUL G LEVY GREENWICH CT | | | 263145 | 1CM937 | | PAUL G LEVY | 8/11/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 49139 | 8/11/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: NANCY E LEVY CTTRN: REDACTEDMESYOUR REF: OS1 OF 08/08/11BOOK TRANSFER CREDIT B/O: NEPHROLOGY | | | 102539 | 1CM953 | | NANCY E LEVY | 8/11/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 49140 | 8/11/2008 | 500,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: NEPHROLOGYFBO NEPHROLOGY ASSOCIATES PC PENSION PLAN1-CM135-3-0/BNF/FBO NEPHROLOGY ASSOCIATES. | | | 108394 | 1CM135 | | NEPHROLOGY ASSOC PC PEN PLAN | 8/11/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 49141 | 8/11/2008 | 50,000.00 | Customer | Incoming Customer Wires | | 7 | | | 297065 | 1ZA831 | | BARBARA BONFIGLI | 8/12/2008 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 49142 | 8/11/2008 | 237,000.00 | Customer | Incoming Customer Checks | | DEPOSIT     1777INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 3011 | | | | | | | | | | | |
| 49143 | 8/11/2008 | 722.91 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS$5,669,853.00 RATE=01.53% FOR INVESTMENT DATED08/08/08. REF=CPSWP080808 TRN: JPMORGAN CHASE & CO ADVANCE REF: TO | | | | | | | | | | | | | | |
| 49144 | 8/11/2008 | 115,018,211.21 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN: 08224001444NYOUR REF: NC5997627081108 1BOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D321522645 CHUSANY YORK NY 10004 TRN: 5379500224KYOUR REF: | | | | | | | | | | | | | | |
| 49145 | 8/11/2008 | (365,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA: WELLS FARGO NA/REDACTED PALMER REVOCABLE TRUST DMADREDACTEDTRN: 14572002240VOUR REF: JRFPALMERBOOK TRANSFER | | | 241233 | 1EM145 | | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 8/11/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 49146 | 8/11/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED GOLDMAN, SACHS & CO. TRN: 14573002240O YOUR REF: ALANGEL | | | 311883 | 1A0096 | | ALBERT ANGEL | 8/11/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49147 | 8/11/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: FARBER INVESTMENTS OFBEN: REDACTEDFARBER MORGAN TRN:14574002240VYOUR REF: FARBERP MORGAN | | | 46156 | 1FN068 | | FARBER INVESTMENTS INC C/O I. FARBER 2335 MANTHA STREET | 8/11/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 49148 | 8/11/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 08224001444YOUR REF: ND61720590811081FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 49149 | 8/11/2008 | (125,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 08224001444YOUR REF: ND61720590811081FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 49150 | 8/11/2008 | (560,070.59) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5457 | | | | | | | | | | | | | | |
| 49151 | 8/11/2008 | (9,225,357.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996792224 | | | | | | | | | | | | | | |
| 49152 | 8/12/2008 | 9,225,357.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP081108. TRN: 22420319 1XNYOUR REF: 31Y9996792224BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49153 | 8/12/2008 | 325,123,229.17 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | |
| 49154 | 8/12/2008 | 190,000.00 | Customer | Incoming Customer Wires | | ,000.00 2 DAY FLOAT  08/14        $38,540.00 3 DAY FLOAT  08/15        $2,460.00 | | | 154911 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 8/12/2008 | $ 190,000.00 | CA | CHECK WIRE | | | | |
| 49155 | 8/12/2008 | 521,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    1779 1 DAY FLOAT   08/13 $460,000.00 2 DAY FLOAT   08/14        $38,540.00 3 DAY FLOAT   08/15        $2,460.00 | | 3012 | | | | | | | | | | | |
| 49156 | 8/12/2008 | 399.77 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COM ML PAPER. PRINCIPAL-$9,225,357.00 RATE=01.56% FOR INVESTMENT DATED | | | | | | | | | | | | | |
| 49157 | 8/12/2008 | 125,006,597.57 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0822500084ANYOUR REF: NC6172059081208 | | | | | | | | | | | | | |
| 49158 | 8/12/2008 | 25,000.00 | Customer | Incoming Customer Wires | | S XIV PARTNERS A/C#1-EM431-3-0\ TRN: 2256830538TC | | | 232290 | 1EM431 | CROESUS XIV PARTNERS | 8/12/2008 | $ 25,000.00 | CA | CHECK WIRE | | | | |
| 49159 | 8/12/2008 | (325,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY: CITY NB OF | | | | | | | | | | | | | |
| 49160 | 8/12/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FLAREDACTEDJOYOUR REF: SSCHIFFFEDWIRE DEBIT VIA: MELLON TRUST OF NEREDACTED FEDWIRE DEBIT VIA: MELLON TRUST OF | | | 263356 | 1S0243 | STEVEN SCHIFF | 8/12/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 49161 | 8/12/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | NE/0REDACTEDMASS. BEN: MARC B. WOLPOW IMAD:REDACTED2 TRN: 1005600225JOYOUR REF: FEDWIRE DEBIT VIA: CITY NB OF FLAREDACTED, SCHIFF FAMILY HOLDINGS | | | 235743 | 1W0100 | MARC WOLPOW AUDAX GROUP | 8/12/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 49162 | 8/12/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | NEVADA LTD PARTNERSHIP IMADREDACTEDBN: FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/REDACTED, THE BERNARDMARDENPROFIT | | | 290532 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 8/12/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49163 | 8/12/2008 | (38,000.00) | Customer | Outgoing Customer Wires | | SHARING PLAN IMADREDACTED YOUR REF: FEDWIRE DEBIT VIA: COMRCE BK WASHFOUNDATMIA81REDACTEDBEN:100590022SJOY OUR REF: PATFIPNJP MORGAN CHASE & CO DEP | | | 213646 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 8/12/2008 | $ (38,000.00) | CW | CHECK WIRE | | | | |
| 49164 | 8/12/2008 | (35,000.00) | Customer | Outgoing Customer Wires | | TAKEN REF: TORATE FEDWIRE DEBIT VIA: COMRCE BK WASHFOUNDATMIA81REDACTEDBEN:100590022SJOY OUR REF: PATFIPNJP MORGAN CHASE & CO DEP | | | 297110 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 8/12/2008 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 49165 | 8/12/2008 | (125,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.8300 TRN: 0822500250ANYOUR REF: ND6371068081208 1FUNDING XFER TO 0063014283151509 | | | | | | | | | | | | | |
| 49166 | 8/12/2008 | (1,162,269.25) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014283151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | | 5459 | | | | | | | | | | | |
| 49167 | 8/12/2008 | (6,023,314.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y999674225 | | | | | | | | | | | | | |
| 49168 | 8/13/2008 | 6,023,314.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP081208. TRN: 2252003141XNYOUR REF: 31Y999676422SBOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | |
| 49169 | 8/13/2008 | 300,113,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 CHIPS CREDIT VIA: UBS AG STAMFORD | | | | | | | | | | | | | |
| 49170 | 8/13/2008 | 1,400,000.00 | Customer | Incoming Customer Wires | | BRANCH107990NY 10022-4834/ACREDACTEDORG/:.OGB=SYCOBSN1XXX | | | 237146 | 1FR126 | BANQUE SYZ & CO SA BACK OFFICE DEPARTMENT PO BOX 5015 30 RUE DU RHONE | 8/13/2008 | $ 1,400,000.00 | CA | CHECK WIRE | | | | |
| 49171 | 8/13/2008 | 1,200,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTSSAMUEL SALMANSON QTIP TRUST TRN:037810022685YOUR REF: OS1 OF 08/08/13FED WIRE CREDIT VIA: | | | 225167 | 1S0559 | SAMUEL SALMANSON Q-TIP TRUST C/O TOBEY ORESMAN | 8/14/2008 | $ 1,200,000.00 | JRNL | CHECK WIRE | | | | |
| 49172 | 8/13/2008 | 37,500.00 | Customer | Incoming Customer Wires | | R REF: 0/B NORTHERN TRFED WIRE CREDIT VIA: CITIBANKREDACTEDB/O: | | | 47518 | 1P0108 | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 8/14/2008 | $ 37,500.00 | CA | CHECK WIRE | | | | |
| 49173 | 8/13/2008 | 20,000.00 | Customer | Incoming Customer Wires | | 8 | | | 235747 | 1ZA831 | BARBARA BONFIGLI | 8/14/2008 | $ 20,000.00 | CA | CHECK WIRE | | | | |
| 49174 | 8/13/2008 | 1,511,400.00 | Customer | Incoming Customer Checks | | DEPOSIT      1778INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 3013 | | | | | | | | | | | |
| 49175 | 8/13/2008 | 259.34 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS,023,314.00 RATE=01.55% FOR INVESTMENT DATED08/12/08. REF-CPSWP081208 TRN: | | | | | | | | | | | | | |
| 49176 | 8/13/2008 | 125,006,354.48 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0822600102ANYOUR REF: NC6371068081308 1BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | |
| 49177 | 8/13/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 6547700226JCYOUR REF: | | | | | | | | | | | | | |
| 49178 | 8/13/2008 | (20,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USAREDACTEDA/C: BANKBEN: KINGATE EURO FUND,LTD HAMILTON HM 11,BERMUDA | | | 47455 | 1FN086 | KINGATE EURO FUND LTD | 8/13/2008 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |
| 49179 | 8/13/2008 | (105,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0822600276ANYOUR REF: ND6595550813081FUNDING XFER TO 0063014283151509 | | | | | | | | | | | | | |
| 49180 | 8/13/2008 | (1,448,428.57) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014283151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP081308. YOUR REF: | | 5461 | | | | | | | | | | | |
| 49181 | 8/13/2008 | (8,729,749.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP081308. YOUR REF: 31Y999680308 | | | | | | | | | | | | | |
| 49182 | 8/13/2008 | (3,000.00) | Other | Other Outgoing Checks | | CHECK PAID#   15518 | | | | | | | | | | William Nasi | | | |
| 49183 | 8/14/2008 | 8,729,749.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP081308 . TRN: 226200186XNYOUR REF: 31Y999640122SsBOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | |
| 49184 | 8/14/2008 | 350,132,708.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 CHIPS CREDIT VIA: CITIBANK/0008 B/O: HELEN | | | | | | | | | | | | | |
| 49185 | 8/14/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | REALTYNBHK=BERNARD L MADOFF NEW YORK NY10022-4834/AC-REDACTED BNF-HELEN | | | 170722 | 1H0187 | HELEN REALTY CO | 8/14/2008 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 49186 | 8/14/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | PS CREDIT VIA: THE BANK OF NEW YORK | | | 280161 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 8/14/2008 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 49187 | 8/14/2008 | 303,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORKCO 80202-3323 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/ACREDACTED | | | 108352 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 8/14/2008 | $ 303,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49188 | 8/14/2008 | | Customer | Incoming Customer Wires | | NEPHROLOGY ASSOCIATES P C NEW ROCHELLE NY 10804-2216 REF: FBO NEPHROLOGY ASSOCIATES PC PENSION PLAN 1-CM135 3-0/BNF FBO NEPHROLOGY BOOK TRANSFER CREDIT B/O: NEPHROLOGY ASSOCIATES P C NEW ROCHELLE NY 10804-2216 REF: | | | | 232266 | 1G0322 | | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/15/2008 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 49189 | 8/14/2008 | 130,000.00 | Customer | Incoming Customer Wires | | FBO NEPHROLOGY ASSOCIATES PC PENSION PLAN 1-DEPOSIT 1780INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COM ML PAPER. PRINCIPAL-$8,729,749.00 RATE-01.56% FOR INTEREST ON END-OF- | | | | 301803 | 1CM135 | | NEPHROLOGY ASSOC PC PEN PLAN | 8/15/2008 | $ 130,000.00 | CA | CHECK WIRE | | | | |
| 49190 | 8/14/2008 | 200,000.00 | Customer | Incoming Customer Checks | | PAPER. PRINCIPAL-$8,729,749.00 RATE-01.56% FOR INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COM ML PAPER. PRINCIPAL-$8,729,749.00 RATE-01.56% FOR INVESTMENT DATED | | | | 170720 | 1F0193 | | HARRIET FAKHERY | 8/14/2008 | $ 200,000.00 | CA | CHECK | | | | |
| 49191 | 8/14/2008 | 378.29 | Investment | Overnight Sweep - Return of Principal & Interest | | TO REPAYTRN: 0822700096ANYOUR REF: NC6995350814081BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | | |
| 49192 | 8/14/2008 | 105,005,541.96 | Investment | Overnight Deposit - Return of Principal & Interest | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 7081600227JKYOUR REF: | | | | | | | | | | | | | | | |
| 49193 | 8/14/2008 | (355,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA: HSBC USA/REDACTEDAC: BANKBIEN: KINGATE EURO FUNDLTD/HAMILTON HM 11,BERMUDA IMAD: 0814B1DGC05C00/519 | | | | 254782 | 1FN086 | | KINGATE EURO FUND LTD | 8/14/2008 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 49194 | 8/14/2008 | (10,000,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9901 TRN: 0822700312ANYOUR REF: ND6809772081408 1FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | | |
| 49195 | 8/14/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5463 | | | | | | | | | | | | | | |
| 49196 | 8/14/2008 | (280,607.90) | Investment | Transfers to JPMC 509 Account | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996806227 | | | | | | | | | | | | | | | |
| 49197 | 8/14/2008 | (6,900,710.00) | Investment | Overnight Sweep - Investment | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP081408 . TRN: 2272003194NXNYOUR REF: 31Y9996806227BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | | |
| 49198 | 8/15/2008 | 6,900,710.00 | Investment | Overnight Sweep - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 BOOK TRANSFER B/O: INTERNAL ACCOUNTSAND A | | | | | | | | | | | | | | | |
| 49199 | 8/15/2008 | 350,132,708.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | FISHER CHARITABLE FOUNDATIO TRN:0930400228SYOUR REF: OS1 OF 08/08/15FED | | | | 98711 | 1F0137 | | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 8/18/2008 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 49200 | 8/15/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | MT0808150056976CHIPS CREDIT VIA: THE BANK OF NEW YORK | | | | 237149 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/18/2008 | $ 81,232.72 | CA | CHECK WIRE | | | | |
| 49201 | 8/15/2008 | 81,232.72 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORKCO 80202-3323 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/ACREDACTEDORG- | | | | 154821 | 1CM443 | | NTC & CO. FBO DONALD J WEISS (045465) | 8/15/2008 | $ 61.00 | CA | CHECK WIRE | | | | |
| 49202 | 8/15/2008 | 61.00 | Customer | Incoming Customer Wires | | DEPOSIT 17812 DAY FLOAT 08/19 $1,764,000.003 DAY FLOAT 08/20 $36,000.00INTEREST ON END-OF-DAY INVESTMENT - | | | | | | | | | | | | | | | |
| 49203 | 8/15/2008 | 2,552,865.19 | Customer | Incoming Customer Checks | | $36,000.00INTEREST ON END-OF-DAY INVESTMENT - | 3014 | | | | | | | | | | | | | | |
| 49204 | 8/15/2008 | 297.11 | Investment | Overnight Sweep - Return of Principal & Interest | | I34AN YOUR REF: NC6809772081508I | | | | | | | | | | | | | | | |
| 49205 | 8/15/2008 | 100,005,278.06 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080814 TO 080815 RATE 1.9001 TRN: 0822800134AN YOUR REF: NC6809772081508I BOOK TRANSFER DEBIT A/C: D323522645 CHUSA | | | | | | | | | | | | | | | |
| 49206 | 8/15/2008 | (350,000,000.00) | Investment | Certificate of Deposit - Investment | | CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES BOOK TRANSFER DEBIT A/C: JLC &OR KLC NEW YORK NY 10022- TRN: REDACTED YOUR REF: | | | | 241299 | 1L0026 | | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 8/15/2008 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 49207 | 8/15/2008 | (6,500,000.00) | Customer | Outgoing Customer Wires | | JEANNE CHIPS DEBIT VIA: STANDARD CHARTERED BANK 0256 A/C: STANDARD CHARTERED BANK HONG KCENTRAL HONG KONG BEN: ONESCO BOOK TRANSFER DEBIT A/C: NATIONAL | | | | 219518 | 1FR121 | | ONESCO INTERNATIONAL LTD TRIDENT CHAMBERS PO BOX 146 | 8/15/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49208 | 8/15/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON EC2M 4BB UNITED KINGDOM REF: BNF-SORT CODE 56-00-20, BOOK TRANSFER DEBIT A/C: NATIONAL | | | | 108499 | 130045 | | LORD ANTHONY JACOBS  REDACTED | 8/15/2008 | $ (318,000.00) | CW | CHECK WIRE | | | | |
| 49209 | 8/15/2008 | (318,000.00) | Customer | Outgoing Customer Wires | | WESTMINSTER BANK PLC LONDON REDACTEDUNITED KINGDOM REF: BNF-SORT CODE CHIPS DEBIT VIA: CITIBANK/0008 A/C: THE | | | | 84477 | 1FR066 | | LADY EVELYN F JACOBS REDACTED | 8/15/2008 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 49210 | 8/15/2008 | (300,000.00) | Customer | Outgoing Customer Wires | | CHARLOTTE MARDEN 1993 TRUSSSN:REDACTEDTRN:13422002282O YOUR REF: CHARMARD | | | | 287918 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 8/15/2008 | $ (37,000.00) | CW | CHECK WIRE | | | | |
| 49211 | 8/15/2008 | (37,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080815 TO 080818 RATE 1.9003 TRN: 0822800338AN YOUR REF: | | | | | | | | | | | | | | | |
| 49212 | 8/15/2008 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP081508 . YOUR REF: | 5465 | | | | | | | | | | | | | | |
| 49213 | 8/15/2008 | (74,000,000.00) | Investment | Transfers to JPMC 509 Account | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP081508 . YOUR REF: 31Y9996801228 | | | | | | | | | | | | | | | |
| 49214 | 8/15/2008 | (7,545,131.00) | Investment | Overnight Sweep - Investment | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | | Bank Charge | | | |
| 49215 | 8/18/2008 | (33,616.38) | Other | Bank Charges | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP081508 . TRN: 2282003196XNYOUR REF:31Y9996801228BOOK TRANSFER CREDIT B/O: | | | | | | | | | | | | | | | |
| 49216 | 8/18/2008 | 7,545,131.00 | Investment | Overnight Sweep - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | | |
| 49217 | 8/18/2008 | 365,138,395.83 | Investment | Certificate of Deposit - Return of Principal & Interest | | N BANKCHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: | | | | 189352 | 1J0071 | | JJD CAPITAL LLC C/O JEFF WOLPOV | 8/19/2008 | $ 2,500,000.00 | JRNL | CHECK WIRE | | | | |
| 49218 | 8/18/2008 | 2,500,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: HSBC BANK USAREDACTEDB/O: | | | | 275266 | 1K0167 | | KAY INVESTMENT GROUP LLC | 8/18/2008 | $ 1,585,000.00 | CA | CHECK WIRE | | | | |
| 49219 | 8/18/2008 | 1,585,000.00 | Customer | Incoming Customer Wires | | T VIA: THE BANK OF NEW YORK | | | | 108461 | 1FR135 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FBO HERALD (LUX) US ABSOLUTE | 8/18/2008 | $ 650,000.00 | CA | CHECK WIRE | | | | |
| 49220 | 8/18/2008 | 650,000.00 | Customer | Incoming Customer Wires | | NK OF AMERICA N.A.REDACTED B/O: | | | | 225276 | 1CM975 | | NTC & CO. FBO RICHARD J MCDONALD 002374 | 8/18/2008 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 49221 | 8/18/2008 | 600,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O:MD 20910-3638 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC- | | | | 234411 | 1H0141 | | HGLC ASSOCIATES,LLLP | 8/18/2008 | $ 430,000.00 | CA | CHECK WIRE | | | | |
| 49222 | 8/18/2008 | 430,000.00 | Customer | Incoming Customer Wires | | NEWYORK NY 10022-4834/AC- | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49223 | 8/18/2008 | 200,000.00 | Customer | Incoming Customer Wires | | GOFED WIRE CREDIT VIA: UNITED BANKERS | | | | 285271 | 1T0026 | GRACE & COMPANY | 8/18/2008 | $   200,000.00 | CA | CHECK WIRE | | | | |
| 49224 | 8/18/2008 | 50,000.00 | Customer | Incoming Customer Wires | | D BKRSDEPOSIT     1782 | | | | 228971 | 1EM479 | SCOTT MOSCOE & SAMANTHA MOSCOE J/T WROS | 8/18/2008 | $   50,000.00 | CA | CHECK WIRE | | | | |
| 49225 | 8/18/2008 | 754,972.00 | Customer | Incoming Customer Checks | | DEPOSIT     17822 DAY FLOAT     08/20 $441,800.003 DAY FLOAT     08/21 $28,200.00INTEREST ON END-OF-DAY INVESTMENT - | | | 3015 | | | | | | | | | | | |
| 49226 | 8/18/2008 | 1,024.89 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN7,545,131.00 RATE=01.61% FOR INVESTMENT DATED08/15/08. REF=JPSWP0801508 TRN: JPMORGAN CHASE & CO ADVANCE REF: TO | | | | | | | | | | | | | | |
| 49227 | 8/18/2008 | 95,015,044.04 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN: 0823100118ANYOUR REF: NC697397408180818OOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 8142000231JKYOUR REF: | | | | | | | | | | | | | | |
| 49228 | 8/18/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | | | | | | | | | | | | | | | |
| 49229 | 8/18/2008 | (30,000,000.00) | Customer | Outgoing Customer Wires | | 2031 TRN: 0902200231JO YOUR REF: LAMBETH | | | | 240550 | 1FN086 | KINGATE EURO FUND LTD | 8/18/2008 | $   (30,000,000.00) | CW | CHECK WIRE | | | | |
| 49230 | 8/18/2008 | (13,100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: THE LAMBETH CO. REF:/TIME/10:57 IMAD: REDACTED TRN: 0902200213JO YOUR REF: LAMBETH | | | | 189345 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 8/18/2008 | $   (13,100,000.00) | CW | CHECK WIRE | | | | |
| 49231 | 8/18/2008 | (9,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/REDACTED TRN: 0902300213JOYOUR REF: REDACTED FEDWIRE DEBIT VIA: NORTHERN TR N.AREDACTED | | | | 210160 | 1B0061 | THE BRIGHTON COMPANY | 8/18/2008 | $   (9,000,000.00) | CW | CHECK WIRE | | | | |
| 49232 | 8/18/2008 | (5,320,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN TR N.AREDACTED, D.C.AGRANTOR TRUST, ALLAN H APPLESTEINRUSTEISMAD: 0818B16QGC05C001920 | | | | 102404 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 8/18/2008 | $   (5,320,000.00) | CW | CHECK WIRE | | | | |
| 49233 | 8/18/2008 | (4,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/REDACTED TRN: 0902500231JOYOUR REF: POPHAMCHIPS DEBIT VIA: BANK OF AMERICA N.A.-0999 A/C: | | | | 150037 | 1P0031 | THE POPHAM COMPANY | 8/18/2008 | $   (4,000,000.00) | CW | CHECK WIRE | | | | |
| 49234 | 8/18/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A.-0999 A/CREDACTED TRN 0902600231JOYOUR REF: CAP OF 08/08/18JP MORGAN CHASE & CO DEP TAKEN REF: TO JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0823100308ANYOUR REF: ND710336081808JFUNDING XFER TO 006301428151509 | | | | 236227 | 1A0120 | AUDAX GROUP LP | 8/18/2008 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 49235 | 8/18/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 49236 | 8/18/2008 | (522,221.80) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | | | 5467 | | | | | | | | | | | |
| 49237 | 8/18/2008 | (11,550,239.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996794231 | | | | | | | | | | | | | | |
| 49238 | 8/19/2008 | 11,550,239.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP081808 . TRN: 23120031781XNYOUR REF: 31Y9996794231BOOK TRANSFER CREDIT B/O: CHASE BOOK TRANSFER CREDIT B/O: CHASE BANK USA | | | | | | | | | | | | | | |
| 49239 | 8/19/2008 | 325,123,229.17 | Investment | Certificate of Deposit - Return of Principal & Interest | | NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 49240 | 8/19/2008 | 18,000,000.00 | Customer | Incoming Customer Wires | | D WIRE CREDIT VIA: WACHOVIA BANK NA OF | | | | 90225 | 1M0251 | GEORGE R MARKS | 8/20/2008 | $   18,000,000.00 | JRNL | CHECK WIRE | | | | |
| 49241 | 8/19/2008 | 3,500,000.00 | Customer | Incoming Customer Wires | | REDACTEDCHIPS CREDIT VIA: BANK OF AMERICA N.A.-0999 B/O: | | | | 280213 | 1G0399 | TRUST FBO MARILYN GLICKFIELD & DESCENDENTS OF L GLICKFIELD C/O MARILYN GLICKFIELD | 8/20/2008 | $   3,500,000.00 | JRNL | CHECK WIRE | | | | |
| 49242 | 8/19/2008 | 1,932,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF AMERICA N.A.-0999 B/O:20910-3638 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022- | | | | 67303 | 1K0167 | KAY INVESTMENT GROUP LLC | 8/19/2008 | $   1,932,000.00 | CA | CHECK WIRE | | | | |
| 49243 | 8/19/2008 | 250,000.00 | Customer | Incoming Customer Wires | | CREDIT VIA: MANUFACTURERS & TRADERS | | | | 263132 | 1CM902 | ROBERT M WEISS AND ANDREA F WEISS J/T WROS | 8/19/2008 | $   250,000.00 | CA | CHECK WIRE | | | | |
| 49244 | 8/19/2008 | 31,634.72 | Customer | Incoming Customer Wires | | : MT0808190033998CHIPS CREDIT VIA: THE BANK OF NEW YORK | | | | 241276 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/20/2008 | $   31,634.72 | CA | CHECK WIRE | | | | |
| 49245 | 8/19/2008 | 13,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORKCO 80202-3323 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/ACREDACTED | | | | 279786 | 1ZR122 | NTC & CO. FBO DAVID MERRILL JOHNSON -86608 | 8/20/2008 | $   13,000.00 | CA | CHECK WIRE | | | | |
| 49246 | 8/19/2008 | 609,849.11 | Customer | Incoming Customer Checks | | DEPOSIT     17832 DAY FLOAT     08/21 $59,150.003 DAY FLOAT     08/22 $1,600.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - | | | 3016 | | | | | | | | | | | |
| 49247 | 8/19/2008 | 503.72 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN511,550,239.00 RATE=01.57% FOR INVESTMENTDATED 08/18/08. REF-CPSWP081808 JPMORGAN CHASE & CO ADVANCE REF: TO | | | | | | | | | | | | | | |
| 49248 | 8/19/2008 | 100,005,278.06 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN 0823200100ANYOUR REF: NC710336081908BOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 8617700232JKYOUR REF: | | | | | | | | | | | | | | |
| 49249 | 8/19/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA: HSBC USA/REDACTEDA/C: HSBCBANK PLC SORT CODE, 40-05-15 | | | | | | | | | | | | | | |
| 49250 | 8/19/2008 | (30,700,000.00) | Customer | Outgoing Customer Wires | | HSBCTHEMA HEDGED US EQUITY FD DUBLIN 2, IRELANDREF: REF= SORT CODE, 40-05-15 | | | | 269137 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 8/19/2008 | $   (30,700,000.00) | CW | CHECK WIRE | | | | |
| 49251 | 8/19/2008 | (817,782.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A.-0999 A/C:BEN: FRED A DAIBES, LLC EDGEWATER,N.J. 07020SSN:REDACTED TRN: 0427500232JOYOUR REF: | | | | 219571 | 1G0385 | GUARDIAN TRUST FSB BARRY DROGY PRESIDENT TTEE FOR 1096-1100 RIVER RD ASSOC LLC | 8/19/2008 | $   (817,782.00) | CW | CHECK WIRE | | | | |
| 49252 | 8/19/2008 | (800,000.00) | Customer | Outgoing Customer Wires | | N: 0427700232JO YOUR REF: CAP OF 08/08/19 | | | | 108472 | 1F0126 | JOHN FUJIWARA & GLADYS FUJIWARA J/T WROS | 8/19/2008 | $   (800,000.00) | CW | CHECK WIRE | | | | |
| 49253 | 8/19/2008 | (652,128.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A.-0999 A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN: FRED A DAIBES, LLC EDGEWATER,N.J. 07020 | | | | 290420 | 1CM660 | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 8/19/2008 | $   (652,128.00) | CW | CHECK WIRE | | | | |
| 49254 | 8/19/2008 | (51,500.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL ASSOCIA/0599 A/C: ROYAL BANK OF SCOTLAND INTL LST. HELIER JERSEY, CHANNEL ISLANDS BEN: EBTL: | | | | 237132 | 1FR095 | EB TRUSTEES LIMITED RE MADO 1/1/5 /TM PO BOX 194 WHITELEY CHAMBERS DON STREET | 8/19/2008 | $   (51,500.00) | CW | CHECK WIRE | | | | |
| 49255 | 8/19/2008 | (40,644.99) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: SOCIETE GEN REDACTED A/C: S GBEN: REF: BNF-ACC-REF, 02656910010008349/ACC/SGHAMBROS BANK & TRUST BOOK TRANSFER DEBIT A/C: COUTTS AND COREDACTEDJOYOUR REF: WILSONJP MORGAN | | | | 274395 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 8/19/2008 | $   (40,644.99) | CW | CHECK WIRE | | | | |
| 49256 | 8/19/2008 | (10,000.00) | Customer | Outgoing Customer Wires | | CHASE & CO DEP TAKEN REF: TO | | | | 102677 | 1FR035 | DIANE WILSON SANGARE RANCH | 8/19/2008 | $   (10,000.00) | CW | CHECK WIRE | | | | |
| 49257 | 8/19/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.7100 TRN: 0823200246ANYOUR REF: ND720967408190811FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49258 | 8/19/2008 | (1,198,613.47) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515109 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5469 | | | | | | | | | | | | |
| 49259 | 8/19/2008 | (28,184,188.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996810232 | | | | | | | | | | | | | |
| 49260 | 8/20/2008 | 28,184,188.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP081908 . TRN: 23226010HXNYOUR REF: 31Y9996810232BOOK TRANSFER CREDIT B/O/ CHASE | | | | | | | | | | | | | |
| 49261 | 8/20/2008 | 300,113,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | |
| 49262 | 8/20/2008 | 220,000.00 | Customer | Incoming Customer Wires | | REDACTED | | | 189321 | 1S0136 | ANNE SQUADRON | 8/21/2008 | $   220,000.00 | CA | CHECK WIRE | | | | |
| 49263 | 8/20/2008 | 441,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    17843 DAY FLOAT    08/25 $6,000.00INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 3017 | | | | | | | | | | |
| 49264 | 8/20/2008 | 1,205.66 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$28,184,188.00 RATE=01.54% FOR INVESTMENTDATED 08/19/08. REF=CPSWP081908 | | | | | | | | | | | | | |
| 49265 | 8/20/2008 | 100,004,750.22 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0823300092ANYOUR REF: NC7269674082008BOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 9061800233KYOUR REF: | | | | | | | | | | | | | |
| 49266 | 8/20/2008 | (345,000,000.00) | Investment | Certificate of Deposit - Investment | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C:ASSOCIATES NJ 07458-3124 SSN: REDACTEDTRN:0884602338YOUR REF: | | | | | | | | | | | | | |
| 49267 | 8/20/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C:3176 REF: BNF-FFC-ACC, REDACTED | | | 279631 | 1ZB076 | WHITE LAKE ASSOCIATES SILNA DANIEL GEN PTR | 8/20/2008 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 49268 | 8/20/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | SCHIFFFAMILY HOLDINGS NEVADA LIMITED FEDWIRE DEBIT VIA: WASH MUT BANKREDACTED | | | 290528 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 8/20/2008 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 49269 | 8/20/2008 | (20,000.00) | Customer | Outgoing Customer Wires | | A/C:TRN-0886600233OYOUR REF: IRWINJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 301357 | 1L0035 | CAROLE LIPKIN | 8/20/2008 | $   (20,000.00) | CW | CHECK WIRE | | | | |
| 49270 | 8/20/2008 | (75,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.8300 TRN: 0823300254ANYOUR REF: ND7416289082008 | | | | | | | | | | | | | |
| 49271 | 8/20/2008 | (567,560.78) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515109 TRN: 0190006409RJ | 5471 | | | | | | | | | | | | |
| 49272 | 8/20/2008 | (8,294,232.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996798233 | | | | | | | | | | | | | |
| 49273 | 8/21/2008 | 8,294,232.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP082008 . TRN: 23320019HXN YOUR REF: | | | | | | | | | | | | | |
| 49274 | 8/21/2008 | 355,134,604.17 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | |
| 49275 | 8/21/2008 | 6,000,000.00 | Customer | Incoming Customer Wires | | 4FF YOUR REF: O/B ALPINE GLENW | | | 299501 | 1CM688 | PETER KNOBEL PATRICE KNOBEL | 8/22/2008 | $   6,000,000.00 | CA | CHECK WIRE | | | | |
| 49276 | 8/21/2008 | 440,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: 61 ASSOCIATES L P NEW YORK NY 10016-5010 REF: FOR FURTHER CREDIT TO COHEN POOLED ASSETS I-C1095-3-0 TRN: | | | 154858 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 8/21/2008 | $   440,000.00 | CA | CHECK WIRE | | | | |
| 49277 | 8/21/2008 | 216,550.00 | Customer | Incoming Customer Wires | | REDACTED TRN: 0488502234FF YOUR REF: O/B NORTH FORK BINTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL-$8,294,232.00 RATE=01.47% FOR INVESTMENT DATED | | | 313452 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 8/22/2008 | $   216,550.00 | CA | CHECK WIRE | | | | |
| 49278 | 8/21/2008 | 338.68 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL-$8,294,232.00 RATE=01.47% FOR INVESTMENT DATED | | | | | | | | | | | | | |
| 49279 | 8/21/2008 | 75,003,812.69 | Investment | Overnight Deposit - Return of Principal & Interest | | M0759459521169962 | | | | | | | | | | | | | |
| 49280 | 8/21/2008 | (330,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | |
| 49281 | 8/21/2008 | (3,700,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/REDACTED A/C: HSBC BANK PLC LONDON E14 5HQ UNITED KINGDOM BEN: AA (LANDMARK INVESTMENT FUND) REF: REF- | | | 275281 | 1FR133 | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 8/21/2008 | $   (3,700,000.00) | CW | CHECK WIRE | | | | |
| 49282 | 8/21/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | REDACTED | | | 89404 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 8/21/2008 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 49283 | 8/21/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: SCHIFF FAMILY HLDGS NEVADA LTDMIAMI, FLORIDA 33176 REF: BNF-FFC-ACC,REDACTED . FEDWIRE DEBIT VIA: US BANK | | | 219636 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 8/21/2008 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 49284 | 8/21/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | MINNESOTA/REDACTED A/C: ALAN M. MILLER REF/TIME/11:23 IMAD:REDACTED3AO BOOK TRANSFER DEBIT A/C: GST EXEMPT TRUSTACCREDACTED GST EXEMPT TRUST U/W/O | | | 302847 | 1EM445 | THE ALAN MILLER DIANE MILLER REVOCABLE TRUST | 8/21/2008 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 49285 | 8/21/2008 | (25,000.00) | Customer | Outgoing Customer Wires | | NORMANF. LEVY TRN: REDACTEDISHYOUR REF: JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0823460304ANYOUR REF: | | | 236281 | 1L0302 | GST EXEMPT TRUST U-W/O NORMAN F LEVY, FRANCIS N LEVY, JEANNE LEVY-CHURCH, BERNARD L | 8/21/2008 | $   (25,000.00) | CW | CHECK WIRE | | | | |
| 49286 | 8/21/2008 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | ND7602503082108 1FUNDING XFER TO 0063014281515109 | | | | | | | | | | | | | |
| 49287 | 8/21/2008 | (1,802,400.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515109 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5473 | | | | | | | | | | | | |
| 49288 | 8/21/2008 | 12,649,488.00 | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996786234 | | | | | | | | | | | | | |
| 49289 | 8/22/2008 | 12,649,488.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP082108 . TRN: 23420031HXNYOUR REF: 31Y9996786234BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT | | | | | | | | | | | | | |
| 49290 | 8/22/2008 | 350,132,708.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 CHIPS CREDIT VIA: HSBC BANK USA/0108 | | | | | | | | | | | | | |
| 49291 | 8/22/2008 | 99,500,000.00 | Customer | Incoming Customer Wires | | B/O:NBNF-)BERNARD L MADOFF NEW YORK NY10022-4834CREDACTED108 ORG=OPTIMAL STR U5EO | | | 152955 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 8/22/2008 | $   99,500,000.00 | CA | CHECK WIRE | | | | |
| 49292 | 8/22/2008 | 2,500,000.00 | Customer | Incoming Customer Wires | | REDACTEDBOOK TRANSFER CREDIT B/O: ALEXANDRE CHEMLA | | | 281447 | 1H0162 | BONNIE MCELVEEN HUNTER | 8/22/2008 | $   2,500,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49293 | 8/22/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: ALEXANDRE CHEMLA,ALEXANDRE CHEMLA TRN: 0659002235FEYOUR REF: EPI OF 08/08/22FED WIRE | | | | 303129 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 8/22/2008 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 49294 | 8/22/2008 | 733,704.00 | Customer | Incoming Customer Wires | | UR REF: O/B CITY NB OF FFED WIRE CREDIT VIA: BRIDGEHAMPTON NATIONAL | | | | 301748 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 8/22/2008 | $ 733,704.00 | CA | CHECK WIRE | | | | |
| 49295 | 8/22/2008 | 135,000.00 | Customer | Incoming Customer Wires | | DGEHCHIPS CREDIT VIA: THE BANK OF NEW YORK | | | | 62512 | 1S0542 | CONSTANCE STEIN AND RICHARD STEIN JT WROS | 8/25/2008 | $ 135,000.00 | CA | CHECK WIRE | | | | |
| 49296 | 8/22/2008 | 40,394.11 | Customer | Incoming Customer Wires | | AY FLOAT    08/25    $1,705,166.44 2 DAY FLOAT    08/26    $7,006.93 | | | | 262890 | 1ZR163 | NTC & CO. FBO SAM ROSEN (91248) | 8/22/2008 | $ 40,394.11 | CA | CHECK WIRE | | | | |
| 49297 | 8/22/2008 | 1,912,173.37 | Customer | Incoming Customer Checks | | DEPOSIT    1785 1 DAY FLOAT    08/25 $1,705,166.44 2 DAY FLOAT    08/26 $7,006.93 | | 3018 | | | | | | | | | | | | |
| 49298 | 8/22/2008 | 520.03 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL* $12,649,488.00 RATE=01.48% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 49299 | 8/22/2008 | 95,005,014.15 | Investment | Overnight Deposit - Return of Principal & Interest | | : 003774733922700057 | | | | | | | | | | | | | | |
| 49300 | 8/22/2008 | (455,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 49301 | 8/22/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: EDITH SCHUR NEWYOUR REF: ESCHURCHIPS DEBIT VIA: CITIBANK/0008 A/C: GOLDMAN CHIPS DEBIT VIA: CITIBANK/0008 A/C: | | | | 162795 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 8/22/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49302 | 8/22/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | GOLDMANREDACTEDYOUR REF: BIKALFEDWIRE DEBIT VIA: CY NATL BK LA/REDACTED A/C: MARK FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: | | | | 216604 | 1KW368 | BIKAL LLC C/O ISAAC BLECH | 8/22/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49303 | 8/22/2008 | (200,000.00) | Customer | Outgoing Customer Wires | | MARK HUGH CHAIS REF:/TIME/11:16 IMAD: REDACTED TRN: 1449700235 01 YOUR REF: FEDWIRE DEBIT VIA: RIDGEDALE SB | | | | 303116 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 8/22/2008 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 49304 | 8/22/2008 | (16,000.00) | Customer | Outgoing Customer Wires | | MTKAREDACTEDTRN8449998023SOYOUR REF: JOHNSTOLP MORGAN CHASE & CO DEP TAKEN REF: JP MORGAN CHASE & CO DEP TAKEN REF: TORATE | | | | 108415 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 8/22/2008 | $ (16,000.00) | CW | CHECK WIRE | | | | |
| 49305 | 8/22/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | 1.9003 TRN: 0823500324NYOUR REF: ND7755760082200 1FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 49306 | 8/22/2008 | (885,837.07) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | | 5475 | | | | | | | | | | | | |
| 49307 | 8/22/2008 | (6,090,593.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996776235 | | | | | | | | | | | | | | |
| 49308 | 8/25/2008 | 6,090,593.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP082208 . TRN: 2352003168XNYOUR REF: 31Y9996776235BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 49309 | 8/25/2008 | 300,113,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | MANHATTAN BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFSINEW YORK NY 10004 | | | | | | | | | | | | | | |
| 49310 | 8/25/2008 | 6,000,000.00 | Customer | Incoming Customer Wires | | IA: MELLON BANK N.A.-DUE FROM | | | | 235529 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 8/25/2008 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 49311 | 8/25/2008 | 100,000.00 | Customer | Incoming Customer Wires | | ON BANKFD WIRE CREDIT VIA: MANUFACTURERS & TRADERS | | | | 235671 | 1G0322 | GREENE/LEIDERMAN LLC C/O RICHARD S GREENE | 8/25/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 49312 | 8/25/2008 | 31,777.54 | Customer | Incoming Customer Wires | | REDACTEDDEPOSIT    1786 | | | | 290603 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/26/2008 | $ 31,777.54 | CA | CHECK WIRE | | | | |
| 49313 | 8/25/2008 | 1,060,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    1786DEPOSIT    1787 | | 3019 | | | | | | | | | | | | |
| 49314 | 8/25/2008 | 90,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    1787INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | | 311973 | 1W0089 | ROBERT D WERNER & EVELYN WERNER JT WROS | 8/25/2008 | $ 90,000.00 | CA | CHECK | | | | |
| 49315 | 8/25/2008 | 746.10 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$6,090,593.00 RATE-01.47% FOR INVESTMENT DATED08/22/08. REF=CPSWP082208 TRN: | | | | | | | | | | | | | | |
| 49316 | 8/25/2008 | 100,015,835.83 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0823800114ANYOUR REF: NC7755760082508 1BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 49317 | 8/25/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFSINEW YORK NY 10004 TRN: 0609500238JKYOUR REF: | | | | | | | | | | | | | | |
| 49318 | 8/25/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTH FORK BANK/REDACTED TRN: 1494300238JOYOUR REF: DOSBFSFEDWIRE DEBIT VIA: NORTH FORK FEDWIRE DEBIT VIA: NORTH FORK BANK/REDACTED | | | | 210165 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 8/25/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 49319 | 8/25/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | TRN: 1494400238JOYOUR REF: GOLDMANNEWJP MORGAN CHASE A CO DEP TAKEN REF: TO JP MORGAN CHASE a CO DEP TAKEN REF: TORATE | | | | 62436 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 8/25/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49320 | 8/25/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | 1.9001 TRN: 0823800266ANYOUR REF: ND7885790082508 1FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 49321 | 8/25/2008 | (1,247,569.05) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | | 5477 | | | | | | | | | | | | |
| 49322 | 8/25/2008 | (11,316,299.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996794238 | | | | | | | | | | | | | | |
| 49323 | 8/26/2008 | 11,316,299.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP082508 . TRN: 2382003183SN YOUR REF: | | | | | | | | | | | | | | |
| 49324 | 8/26/2008 | 300,113,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 49325 | 8/26/2008 | 7,000,000.00 | Customer | Incoming Customer Wires | | REDACTEDFF YOUR REF: TT FRT245699MNY | | | | 225266 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 8/27/2008 | $ 7,000,000.00 | CA | CHECK WIRE | | | | |
| 49326 | 8/26/2008 | 645,000.00 | Customer | Incoming Customer Wires | | REDACTEDFF YOUR REF: O/B PRIVATE BANK | | | | 150147 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 8/26/2008 | $ 645,000.00 | CA | CHECK WIRE | | | | |
| 49327 | 8/26/2008 | 3,706.08 | Customer | Incoming Customer Checks | | DEPOSIT    1788 1 DAY FLOAT    08/27 $3,706.08 | | | | 285263 | 1F0204 | TRUST U/A VIII OF WILL OF GLADYS LURIA FBO CARL T FISHER BERNARD L MADOFF AND | 8/26/2008 | $ 3,706.08 | CA | CHECK | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49328 | 8/26/2008 | 462.08 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COM ML PAPER. PRINCIPAL-$11,316,299.00 RATE=01.47% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 49329 | 8/26/2008 | 100,005,278.06 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080825 TO 080826 RATE 1.9001 TRN: 0823900076AN YOUR REF: NCT037990026081 LTD LONDON LONDON REF:TIME/11:28 IMAD: 0826B1QGC07C003376 TRN: 1396600239JO YOUR REF: MADFLON | | | | | | | | | | | | | | |
| 49330 | 8/26/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA: BARCLAYS PLC/REDACTED A/C BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND B/O: MADOFF SEC INTL LTD LONDON BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE | | | | 263252 | 1FN023 | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 8/26/2008 | $ (10,665,546.00) | CW | CHECK WIRE | | | | |
| 49331 | 8/26/2008 | (10,665,546.00) | Customer | Outgoing Customer Wires | | REDACTED FONTENAYS.BOIS FRANCE TRN: 139070023900 YOUR REF: EMILY | | | | 241252 | 1FN075 | MELLE EMILIE APFELBAUM | 8/26/2008 | $ (4,445,037.00) | CW | CHECK WIRE | | | | |
| 49332 | 8/26/2008 | (4,445,037.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: SOCIETE GENEREDACTED A/C: SOCIETE GENERALE PARIS REDN: MR AND MRS APFELBAUM REDACTED PARIS IMAD: REDACTED FEDWIRE DEBIT VIA: WELLS FARGO | | | | 263212 | 1FN076 | MADAME LAURENCE APFELBAUM | 8/26/2008 | $ (4,439,809.50) | CW | CHECK WIRE | | | | |
| 49333 | 8/26/2008 | (4,439,809.50) | Customer | Outgoing Customer Wires | | NAREDACTEDA/C: SIDNEY R. LADIN IMAD: REDACTED TRN:139090023900 YOUR REF: SLADIN BOOK TRANSFER DEBIT A/C: JOANN SALA OR JOSEPH KELLYBAY SHORE, NYREDACTED TRN: REDACTED B/O YOUR REF: SALAJOA | | | | 263323 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD REDACTED | 8/26/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49334 | 8/26/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080826 TO 080827 RATE 1.9001 TRN: 082390024AN YOUR REF: | | | | 268341 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 8/26/2008 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 49335 | 8/26/2008 | (35,000.00) | Customer | Outgoing Customer Wires | | | | | | | | | | | | | | | | |
| 49336 | 8/26/2008 | (85,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 49337 | 8/26/2008 | (1,998,990.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815099 TRN: 0190006408RJ | 5479 | | | | | | | | | | | | | |
| 49338 | 8/26/2008 | (13,163,413.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP082608 . YOUR REF:31Y9996811239 | | | | | | | | | | | | | | |
| 49339 | 8/27/2008 | 13,163,413.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP: JPMORGAN CHASE & CO COMMERCIAL PAPER CPSWP082608 . TRN: 2392003195XN YOUR | | | | | | | | | | | | | | |
| 49340 | 8/27/2008 | 345,130,812.50 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 49341 | 8/27/2008 | 5,350,000.00 | Customer | Incoming Customer Wires | | CREDIT VIA: FIRST REPUBLIC BK, A DIV ML | | | | 237015 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 8/27/2008 | $ 5,350,000.00 | CA | CHECK WIRE | | | | |
| 49342 | 8/27/2008 | 200,000.00 | Customer | Incoming Customer Wires | | /B FST REP BK SCHIPS CREDIT VIA: CITIBANK/0008 B/O: ILENE N LEVY | | | | 263193 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 8/28/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 49343 | 8/27/2008 | 165,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: ILENE N LEVYYORK NY 10022-4834/AC- REDACTEDORG=/003105770669 L 334344752 | | | | 235675 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/28/2008 | $ 165,000.00 | CA | CHECK WIRE | | | | |
| 49344 | 8/27/2008 | 394,400.00 | Customer | Incoming Customer Checks | | DEPOSIT     1789INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 3020 | | | | | | | | | | | |
| 49345 | 8/27/2008 | 555.79 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN15,163,413.00 RATE=01.52% FOR INVESTMENTDATED 08/26/08. REF=CPSWP082608 JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0824000112ANYOUR REF: NC007451700270 81DEPOSITED ITEM RETURNED | | | | | | | | | | | | | | |
| 49346 | 8/27/2008 | 85,004,486.35 | Investment | Overnight Deposit - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 49347 | 8/27/2008 | (175,173.37) | Customer | Incoming Customer Checks | | DEPOSITED ITEM RETURNED       2034768OOK TRANSFER DEBIT A/C: REDACTED CHUSA | | | | 269108 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 8/28/2008 | $ (175,173.37) | CA | CHECK RETURNED | | | | |
| 49348 | 8/27/2008 | (330,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES/TUFFS(NEW YORK NY 10004 TRN: 1577100240KN YOUR REF: | | | | | | | | | | | | | | |
| 49349 | 8/27/2008 | (400,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C:REDACTED TRN: 1772400240JO YOUR REF: CAP OF 08/08/273P MORGAN CHASE & CO DEP TAKEN REF: TO | | | | 170768 | 1ZB510 | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 8/27/2008 | $ (400,000.00) | CW | CHECK WIRE | | | | |
| 49350 | 8/27/2008 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 082400027ANYOUR REF: ND824317908270B1FUNDING XFER TO 00630142815199 | | | | | | | | | | | | | | |
| 49351 | 8/27/2008 | (2,876,800.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815099 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5481 | | | | | | | | | | | | | |
| 49352 | 8/27/2008 | (5,610,400.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANAYOUR REF: 31Y9996821240 | | | | | | | | | | | | | | |
| 49353 | 8/28/2008 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T308241ABDYDATE: 08/28/08BKR: REDEMPTIONS UNITS:300,000,000.00 CUSIP NO: 912795G39 UNITED STATESTREASURY RETURN OF PRINCIPAL - END-OF-DAY | | | | | | | | | | | | | | |
| 49354 | 8/28/2008 | 5,610,400.00 | Investment | Overnight Sweep - Return of Principal & Interest | | SWEEP:CPSWP082708. TRN: 2402003233XNYOUR REF: 31Y9996821240BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 49355 | 8/28/2008 | 330,125,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFSNEW YORK NY 10004 | | | | | | | | | | | | | | |
| 49356 | 8/28/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | ED WIRE CREDIT VIA: WACHOVIA BANK NA OF | | | | 263277 | 1FR124 | EQUITY TRADING PORTFOLIO LTD ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W | 8/28/2008 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 49357 | 8/28/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | UR REF: REDACTED FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL | | | | 46163 | 1G0398 | THE GLICKFELD FAMILY FDN INC C/O MARILYN GLICKFIELD | 8/28/2008 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 49358 | 8/28/2008 | 176,317.43 | Customer | Incoming Customer Wires | | 03241 FFYOUR REF: O/B NORTHERN TRBOOK TRANSFER CREDIT B/O: RAYMOND JAMES & | | | | 301681 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 8/28/2008 | $ 176,317.43 | CA | CHECK WIRE | | | | |
| 49359 | 8/28/2008 | 148,500.00 | Customer | Incoming Customer Wires | | M TRN: REDACTEDFESYOUR REF: SWF OF 08/08/28BOOK TRANSFER CREDIT B/O: SWS SECURITIES INC | | | | 241330 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 8/28/2008 | $ 148,500.00 | CA | CHECK WIRE | | | | |
| 49360 | 8/28/2008 | 111,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: SWS SECURITIES INCBERNARD L MADOFF TRN: 3994200241 JOYOUR REF: CAP OF 08/08/28DEPOSIT     1790 | | | | 219646 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 8/29/2008 | $ 111,000.00 | CA | CHECK WIRE | | | | |
| 49361 | 8/28/2008 | 450,000.00 | Customer | Incoming Customer Checks | | DEPOSIT     17902 DAY FLOAT     09/02    $500.00INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 3021 | | | | | | | | | | | |
| 49362 | 8/28/2008 | 238.44 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN5,610,400.00 RATE=01.53% FOR INVESTMENT DATED08/27/08. REF*CPSWP082708 TRN: | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49363 | 8/28/2008 | 110,005,805.86 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 082410009ANYOUR REF: NC824317908280R1 | | | | | | | | | | | | | | |
| 49364 | 8/28/2008 | 200,000.00 | Customer | Incoming Customer Wires | | 22645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | 281401 | 1S0492 | | RICHARD SHAPIRO | 8/28/2008 $ | 200,000.00 | CA | CHECK WIRE | | | | |
| 49365 | 8/28/2008 | (340,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA: SUNTRUST ATLREDACTED THE JEWISH FEDERATION OF GWENDOWMENT FUNDIMAD: REDACTED TRN: 1798200241JOYOUR REF: JP MORGAN CHASE & CO DEP TAKEN REF: TORATE | | | | | | | | | | | | | | |
| 49366 | 8/28/2008 | (4,000,000.00) | Customer | Outgoing Customer Wires | | 1.9001 TRN: 0824100296ANYOUR REF: ND843023008280R1FUNDING XFER TO 00630142815150 | | | 219638 | 1U0026 | | UNITED JEWISH ENDOWMENT FUND | 8/28/2008 $ | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 49367 | 8/28/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 0824100296ANYOUR REF: ND843023008280R1FUNDING XFER TO 00630142815150 | | | | | | | | | | | | | | |
| 49368 | 8/28/2008 | (426,700.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815150 TRN: 01900062078J | 5483 | | | | | | | | | | | | | |
| 49369 | 8/28/2008 | (49,780,861.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308241BEYNDATE: 08/28/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 9127959J95 28/08 SETTLE DATE: 08/28/08BKR: NATIONAL FINL | | | | | | | | | | | | | | |
| 49370 | 8/28/2008 | (49,780,861.11) | Investment | Treasury Bills - Investment | | SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 9127959J95 UNITED STATES TREASURY BILLS UNITED TRN: PURCHASE OF SECURITIES GIS REF: T308241BOJJ | | | | | | | | | | | | | | |
| 49371 | 8/28/2008 | (49,780,861.11) | Investment | Treasury Bills - Investment | | CUSTODY ACT: G 13414 PURC TD: 08/28/08 SETTLE DATE: 08/28/08BKR: NATIONAL FINL SVCS CORP 28/08 SETTLE DATE: 08/28/08BKR: NATIONAL FINL | | | | | | | | | | | | | | |
| 49372 | 8/28/2008 | (49,780,861.11) | Investment | Treasury Bills - Investment | | SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 9127959J95 UNITED STATES TREASURY BILLS UNITED TRN: PURCHASE OF SECURITIES GIS REF: T308241BH5M | | | | | | | | | | | | | | |
| 49373 | 8/28/2008 | (49,780,861.11) | Investment | Treasury Bills - Investment | | CUSTODY ACT: G 13414 PURC TD: 08/28/08 SETTLE DATE: 08/28/08BKR: NATIONAL FINL SVCS CORP 28/08 SETTLE DATE: 08/28/08BKR: NATIONAL FINL | | | | | | | | | | | | | | |
| 49374 | 8/28/2008 | (49,780,861.11) | Investment | Treasury Bills - Investment | | SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 9127959J95 PURCHASE OF SECURITIES GIS REF: T308241BE00DATE: 08/28/08BKR: NATIONAL FINL | | | | | | | | | | | | | | |
| 49375 | 8/28/2008 | (9,615,520.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9966832241 | | | | | | | | | | | | | | |
| 49376 | 8/29/2008 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENTAMT: $238.47 REFERENCE=EEY9811999242 TRN:2422007100XPYOUR REF: EEY9811999242CHANGE | | | | | | | | | | | | | | |
| 49377 | 8/29/2008 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENTAMT: $411.36 REFERENCE=EEY9812000243YOUR REF: EEY9812000243CHANGE | | | | | | | | | | | | | | |
| 49378 | 8/29/2008 | 100,005,278.06 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080828 TO 080829 RATE 1.9001 TRN: 082420600AN YOUR REF: NC843023006290R1 | | | | | | | | | | | | | | |
| 49379 | 8/29/2008 | 2,500,000.00 | Customer | Incoming Customer Checks | | Transfer from CHK XXXXXXXX5465 | | | 189551 | 1R0251 | | MARIAN ROSNER | 9/2/2008 $ | 2,500,000.00 | JRNL | CHECK WIRE | | | | |
| 49380 | 8/29/2008 | (385,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 2691400242KJYOUR REF: | | | | | | | | | | | | | | |
| 49381 | 8/29/2008 | (30,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYCREDACTED A/C:SAFRA (GIBRALTAR) LIMREF: BNF-FFC-ACC, 470000.VIZCAYA PARTNERS LIMITED | | | 263261 | 1FR083 | | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 8/29/2008 $ | (30,000,000.00) | CW | CHECK WIRE | | | | |
| 49382 | 8/29/2008 | (15,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYCREDACTED C: UBSTRN:1098500242IOYOUR REF: LUXINVBOOK TRANSFER DEBIT A/C: ROGER RECHLER | | | 196024 | 1FR123 | | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 8/29/2008 $ | (15,000,000.00) | CW | CHECK WIRE | | | | |
| 49383 | 8/29/2008 | (9,028,900.88) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: ROGER RECHLERREDACTEDJOYOUR REF: RECHLERCHIPS DEBIT VIA: CITIBANKREDACTEDA/C: DEXIA BANQUELUXEMBOURG BEN: CARDINAL | | | 98721 | 1R0019 | | ROGER RECHLER | 8/29/2008 $ | (9,028,900.88) | CW | CHECK WIRE | | | | |
| 49384 | 8/29/2008 | (4,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/REDACTEDA/C: DEXIA BANQUELUXEMBOURG BEN: CARDINAL MANAGEMENT INCSSNREDACTEDTRN: | | | 225494 | 1FR119 | | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 8/29/2008 $ | (4,000,000.00) | CW | CHECK WIRE | | | | |
| 49385 | 8/29/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYCREDACTED A/C:CITIFUNDS A/CREDACTEDFUND #349 IMADREDACTEDTRN: 1098800242JOYOUR REF: | | | 162809 | 1S0186 | | SCHAFLER FAM INVESTMENT FUND C/O CORTEC GROUP INC | 8/29/2008 $ | (2,000,000.00) | CW | CHECK WIRE | | | | |
| 49386 | 8/29/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MERRILL LYNCH TRUST OF NEREDACTED TRN: 1098900242JOYOUR REF: DANLEEDSFEDWIRE DEBIT VIA: SOCIETE | | | 162755 | 1L0322 | | DANIEL LEEDS AND SUNITA LEEDS J/T WROS | 8/29/2008 $ | (750,000.00) | CW | CHECK WIRE | | | | |
| 49387 | 8/29/2008 | (329,482.34) | Customer | Outgoing Customer Wires | | ASH TAC/125000574 | | | 228965 | 1FN052 | | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 8/29/2008 $ | (329,482.34) | CW | CHECK WIRE | | | | |
| 49388 | 8/29/2008 | (75,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TACREDACTEDTRN: 1099100242JOYOUR REF: PATRICECHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: | | | 290414 | 1A0044 | | PATRICE M AULD | 8/29/2008 $ | (75,000.00) | CW | CHECK WIRE | | | | |
| 49389 | 8/29/2008 | (75,000.00) | Customer | Outgoing Customer Wires | | CITCONETHERLANDS ANTILLES BEN: GREENWICH SENTRYPARTNERS L.P.HAMILTON, BERMUDA HM 11 CHANGE IN SWEEP INVESTMENT DATED 08/04/2008 - | | | 62460 | 1G0371 | | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 8/29/2008 $ | (75,000.00) | CW | CHECK WIRE | | | | |
| 49390 | 8/29/2008 | (3,300,590.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 08/04/2008 - $12,468,191.00 TRN: 2422010669XPYOUR REF: EEY9811982242CHANGE IN SWEEP INVESTMENT | | | | | | | | | | | | | | |
| 49391 | 8/29/2008 | (3,300,156.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 08/01/2008 - $17,480,474.00 TRN: 2422010668XPYOUR REF: EEY9811981242CHANGE IN SWEEP INVESTMENT | | | | | | | | | | | | | | |
| 49392 | 8/29/2008 | (3,300,000.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 07/31/2008 - $14,577,079.00 TRN: 2422010667XPYOUR REF: EEY9811980242CHANGE IN SWEEP INVESTMENT | | | | | | | | | | | | | | |
| 49393 | 8/29/2008 | (736.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 08/13/2008 - $8,730,485.00 TRN: 2422010676XPYOUR REF: EEY9811985242CHANGE IN SWEEP INVESTMENT | | | | | | | | | | | | | | |
| 49394 | 8/29/2008 | (736.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 08/18/2008 - $11,550,975.00 TRN: 2422010679XPYOUR REF: EEY9811992242CHANGE IN SWEEP INVESTMENT | | | | | | | | | | | | | | |
| 49395 | 8/29/2008 | (736.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 08/19/2008 - PREVIOUS AMT: $28,184,188.00 CURRENT AMT: $28,184,924.00 TRN: 2422010680XP YOUR REF: | | | | | | | | | | | | | | |
| 49396 | 8/29/2008 | (736.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 08/20/2008 - PREVIOUS AMT: $8,294,232.00 CURRENT AMT: $8,294,968.00 TRN: 2422010681 XP YOUR REF: | | | | | | | | | | | | | | |
| 49397 | 8/29/2008 | (736.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 08/21/2008 - PREVIOUS AMT: $12,649,488.00 CURRENT AMT: $12,650,224.00 TRN: 2422010682XP YOUR REF: | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49398 | 8/29/2008 | (736.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 08/22/2008 - PREVIOUS AMT: $6,090,593.00 CURRENT AMT: $6,091,329.00 TRN: 2422010683XP YOUR REF: | | | | | | | | | | | | | | |
| 49399 | 8/29/2008 | (736.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 08/25/2008 - PREVIOUS AMT: $11,316,299.00 CURRENT AMT: $11,317,035.00 TRN: 2422010684XP YOUR REF: | | | | | | | | | | | | | | |
| 49400 | 8/29/2008 | (736.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 08/26/2008 - PREVIOUS AMT: $13,163,413.00 CURRENT AMT: $13,164,149.00 TRN: 2422010685XP YOUR REF: | | | | | | | | | | | | | | |
| 49401 | 8/29/2008 | (736.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 08/27/2008 - PREVIOUS AMT: $5,610,400.00 CURRENT AMT: $5,611,136.00 TRN: 2422010686XP YOUR REF: | | | | | | | | | | | | | | |
| 49402 | 8/29/2008 | (736.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 08/28/2008 - PREVIOUS AMT: $9,615,520.00 CURRENT AMT: $9,616,256.00 TRN: 2422010687XP YOUR REF: | | | | | | | | | | | | | | |
| 49403 | 8/29/2008 | (735.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 08/05/2008 - PREVIOUS AMT: $11,124,191.00 CURRENT AMT: $11,124,926.00 TRN: 2422010670XP YOUR REF: | | | | | | | | | | | | | | |
| 49404 | 8/29/2008 | (735.00) | Investment | Overnight Sweep - Investment | | 72XP YOUR REF: EEY9811985242 | | | | | | | | | | | | | | |
| 49405 | 8/29/2008 | (735.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 08/07/2008 - PREVIOUS AMT: $3,417,403.00 CURRENT AMT: $3,418,138.00 TRN: 2422010672XP YOUR REF: | | | | | | | | | | | | | | |
| 49406 | 8/29/2008 | (735.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 08/08/2008 - PREVIOUS AMT: $5,669,853.00 CURRENT AMT: $5,670,588.00 TRN: 2422010673XP YOUR REF: | | | | | | | | | | | | | | |
| 49407 | 8/29/2008 | (735.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 08/11/2008 - PREVIOUS AMT: $9,225,357.00 CURRENT AMT: $9,226,092.00 TRN: 2422010674XP YOUR REF: | | | | | | | | | | | | | | |
| 49408 | 8/29/2008 | (735.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 08/12/2008 - PREVIOUS AMT: $6,023,314.00 CURRENT AMT: $6,024,049.00 TRN: 2422010675XP YOUR REF: | | | | | | | | | | | | | | |
| 49409 | 8/29/2008 | (735.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 08/14/2008 - PREVIOUS AMT: $6,900,710.00 CURRENT AMT: $6,901,445.00 TRN: 2422010677XP YOUR REF: | | | | | | | | | | | | | | |
| 49410 | 8/29/2008 | (735.00) | Investment | Overnight Sweep - Investment | | CHANGE IN SWEEP INVESTMENT DATED 08/15/2008 - PREVIOUS AMT: $7,545,131.00 CURRENT AMT: $7,545,866.00 TRN: 2422010678XP YOUR REF: | | | | | | | | | | | | | | |
| 49411 | 8/29/2008 | (110,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9004 TRN: 0824200786ANYOUR REF: ND85642030829081FUNDING XFER TO 0063012815509 | | | | | | | | | | | | | | |
| 49412 | 8/29/2008 | (1,039,109.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5485 | | | | | | | | | | | | | |
| 49413 | 8/29/2008 | (20,231,474.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996884242 | | | | | | | | | | | | | | |
| 49414 | 8/29/2008 | 9,615,520.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP/PSWP082808. TRN: 2412003296XNYOUR REF: 31Y9996883241BOOK TRANSFER CREDIT B/O: CHASE BOOK TRANSFER CREDIT B/O: CHASE BANK USA | | | | | | | | | | | | | | |
| 49415 | 8/29/2008 | 455,172,520.83 | Investment | Certificate of Deposit - Return of Principal & Interest | | NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFSINEW YORK NY 10004 | | | | | | | | | | | | | | |
| 49416 | 8/29/2008 | 9,000,000.00 | Customer | Incoming Customer Wires | | ARGOCHANGE IN REPAYMENT FOR SWEEP INVESTMENT | | | 154884 | 1D0026 | | DORADO INVESTMENT COMPANY | 8/29/2008 | $   9,000,000.00 | CA | CHECK WIRE | | | | |
| 49417 | 8/29/2008 | 3,300,590.00 | Investment | Overnight Sweep - Return of Principal & Interest | | Y9811981242 | | | | | | | | | | | | | | |
| 49418 | 8/29/2008 | 3,300,156.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 08/01/2008 - PREVIOUS AMT: $14,180,318.00 CURRENT AMT: $17,480,474.00 TRN: 2422001981XP | | | | | | | | | | | | | | |
| 49419 | 8/29/2008 | 3,300,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | INVESTMENTCURRENT AMT: $14,577,079.00 TRN: 2422001980XPYOUR REF: EEY9811980242FED WIRE | | | | | | | | | | | | | | |
| 49420 | 8/29/2008 | 730,000.00 | Customer | Incoming Customer Wires | | TCHANGE IN REPAYMENT FOR SWEEP INVESTMENT | | | 220435 | 1L0181 | | JULIAN J LEAVITT 1971 TRUST ATTN: ELIZABETH BERTOLOZZI BINGHAM LEGG ADVISERS LLC | 9/2/2008 | $   730,000.00 | CA | CHECK WIRE | | | | |
| 49421 | 8/29/2008 | 736.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENTCURRENT AMT: $8,730,485.00 TRN: 2422001989XPYOUR REF: EEY9811989242CHANGE IN | | | | | | | | | | | | | | |
| 49422 | 8/29/2008 | 736.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENTCURRENT AMT: $11,550,975.00 TRN: 2422001992XPYOUR REF: EEY9811992242CHANGE IN | | | | | | | | | | | | | | |
| 49423 | 8/29/2008 | 736.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENTCURRENT AMT: $28,184,924.00 TRN: 2422001993XPYOUR REF: EEY9811993242CHANGE IN | | | | | | | | | | | | | | |
| 49424 | 8/29/2008 | 736.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENTCURRENT AMT: $8,294,968.00 TRN: 2422001994XPYOUR REF: EEY9811994242CHANGE IN | | | | | | | | | | | | | | |
| 49425 | 8/29/2008 | 736.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENTCURRENT AMT: $12,650,224.00 TRN: 2422001995XPYOUR REF: EEY9811995242CHANGE IN | | | | | | | | | | | | | | |
| 49426 | 8/29/2008 | 736.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENTCURRENT AMT: $6,091,329.00 TRN: 2422001996XPYOUR REF: EEY9811996242CHANGE IN | | | | | | | | | | | | | | |
| 49427 | 8/29/2008 | 736.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENTCURRENT AMT: $11,317,035.00 TRN: 2422001997XPYOUR REF: EEY9811997242CHANGE IN | | | | | | | | | | | | | | |
| 49428 | 8/29/2008 | 736.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENTCURRENT AMT: $13,164,149.00 TRN: 2422001998XPYOUR REF: EEY9811998242CHANGE IN | | | | | | | | | | | | | | |
| 49429 | 8/29/2008 | 736.00 | Investment | Overnight Sweep - Return of Principal & Interest | | 12000242 | | | | | | | | | | | | | | |
| 49430 | 8/29/2008 | 736.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 08/28/2008 - PREVIOUS AMT: $9,615,520.00 CURRENT AMT: $9,616,256.00 TRN: 2422002000XP | | | | | | | | | | | | | | |
| 49431 | 8/29/2008 | 735.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 08/05/2008 - PREVIOUS AMT: $11,124,191.00 CURRENT AMT: $11,124,926.00 TRN: 2422001983XP | | | | | | | | | | | | | | |
| 49432 | 8/29/2008 | 735.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 08/06/2008 - PREVIOUS AMT: $8,661,486.00 CURRENT AMT: $8,662,221.00 TRN: 2422001984XP | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49433 | 8/29/2008 | 735.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 08/07/2008 - PREVIOUS AMT: $3,417,403.00 CURRENT AMT: $3,418,138.00 TRN: 2422001985XP | | | | | | | | | | | | | | |
| 49434 | 8/29/2008 | 735.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 08/08/2008 - PREVIOUS AMT: $5,669,853.00 CURRENT AMT: $5,670,588.00 TRN: 2422001986XP | | | | | | | | | | | | | | |
| 49435 | 8/29/2008 | 735.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 08/11/2008 - PREVIOUS AMT: $9,225,257.00 CURRENT AMT: $9,226,092.00 TRN: 2422001987XP | | | | | | | | | | | | | | |
| 49436 | 8/29/2008 | 735.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 08/12/2008 - PREVIOUS AMT: $6,023,314.00 CURRENT AMT: $6,024,049.00 TRN: 2422001988XP | | | | | | | | | | | | | | |
| 49437 | 8/29/2008 | 735.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 08/14/2008 - PREVIOUS AMT: $6,900,710.00 CURRENT AMT: $6,901,445.00 TRN: 2422001990XP | | | | | | | | | | | | | | |
| 49438 | 8/29/2008 | 735.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 08/15/2008 - PREVIOUS AMT: $7,545,131.00 CURRENT AMT: $7,545,866.00 TRN: 2422001991XP | | | | | | | | | | | | | | |
| 49439 | 8/29/2008 | 283,333.00 | Customer | Incoming Customer Checks | | DEPOSIT   1791 1 DAY FLOAT   09/02 $228,333.02 | | | 3022 | | | | | | | | | | | |
| 49440 | 8/29/2008 | 434.52 | Investment | Overnight Sweep - Return of Principal & Interest | | 615,520.00 RATE=01.54% FOR INVESTMENT DATED 08/28/08. REF-CPSWP082808 TRN: 2421000732XP YOUR REF: 31Y9970732242 | | | | | | | | | | | | | | |
| 49441 | 8/29/2008 | 411.33 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $9,615,520.00 RATE=01.54% FOR | | | | | | | | | | | | | | |
| 49442 | 8/29/2008 | 155.83 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 07/31/2008 - PREVIOUS AMT: $532.53 CURRENT AMT: $688.36 REFERENCE=EEY9811980242 TRN: | | | | | | | | | | | | | | |
| 49443 | 8/29/2008 | 144.86 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 08/04/2008 - PREVIOUS AMT: $402.36 CURRENT AMT: $547.22 REFERENCE=EEY9811982242 TRN: | | | | | | | | | | | | | | |
| 49444 | 8/29/2008 | 0.09 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 08/15/2008 - PREVIOUS AMT: $722.91 CURRENT AMT: $723.00 REFERENCE=EEY9811986242 TRN: | | | | | | | | | | | | | | |
| 49445 | 8/29/2008 | 0.09 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 08/15/2008 - PREVIOUS AMT: $1,024.89 CURRENT AMT: $1,024.98 REFERENCE=EEY9811991242 | | | | | | | | | | | | | | |
| 49446 | 8/29/2008 | 0.09 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 08/22/2008 - PREVIOUS AMT: $746.10 CURRENT AMT: $746.19 REFERENCE=EEY9811996242 TRN: | | | | | | | | | | | | | | |
| 49447 | 8/29/2008 | 0.04 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 08/14/2008 - PREVIOUS AMT: $297.11 CURRENT AMT: $297.15 REFERENCE=EEY9811990242 TRN: | | | | | | | | | | | | | | |
| 49448 | 8/29/2008 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 08/05/2008 - PREVIOUS AMT: $491.32 CURRENT AMT: $491.35 REFERENCE=EEY9811983242 TRN: | | | | | | | | | | | | | | |
| 49449 | 8/29/2008 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | | AMT: $149.07 REFERENCE=EEY9811985242 TRN: 2422007080XP YOUR REF: EEY9811985242 | | | | | | | | | | | | | | |
| 49450 | 8/29/2008 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 08/07/2008 - PREVIOUS AMT: $149.04 CURRENT AMT: $149.07 REFERENCE=EEY9811985242 TRN: | | | | | | | | | | | | | | |
| 49451 | 8/29/2008 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 08/11/2008 - PREVIOUS AMT: $399.77 CURRENT AMT: $399.80 REFERENCE=EEY9811987242 TRN: | | | | | | | | | | | | | | |
| 49452 | 8/29/2008 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 08/12/2008 - PREVIOUS AMT: $259.34 CURRENT AMT: $259.37 REFERENCE=EEY9811988242 TRN: | | | | | | | | | | | | | | |
| 49453 | 8/29/2008 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 08/13/2008 - PREVIOUS AMT: $578.29 CURRENT AMT: $578.32 REFERENCE=EEY9811989242 TRN: | | | | | | | | | | | | | | |
| 49454 | 8/29/2008 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 08/18/2008 - PREVIOUS AMT: $503.72 CURRENT AMT: $503.75 REFERENCE=EEY9811992242 TRN: | | | | | | | | | | | | | | |
| 49455 | 8/29/2008 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 08/19/2008 - PREVIOUS AMT: $1,205.66 CURRENT AMT: $1,205.69 REFERENCE=EEY9811993242 | | | | | | | | | | | | | | |
| 49456 | 8/29/2008 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 08/20/2008 - PREVIOUS AMT: $338.68 CURRENT AMT: $338.71 REFERENCE=EEY9811994242 TRN: | | | | | | | | | | | | | | |
| 49457 | 8/29/2008 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 08/21/2008 - PREVIOUS AMT: $520.03 CURRENT AMT: $520.06 REFERENCE=EEY9811995242 TRN: | | | | | | | | | | | | | | |
| 49458 | 8/29/2008 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 08/25/2008 - PREVIOUS AMT: $462.05 CURRENT AMT: $462.08 REFERENCE=EEY9811997242 TRN: | | | | | | | | | | | | | | |
| 49459 | 8/29/2008 | 0.03 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE IN INTEREST FOR SWEEP INVESTMENT AMT: $555.82 REFERENCE=EEY9811998242 TRN: 2422007099XP YOUR REF: EEY9811998242 | | | | | | | | | | | | | | |
| 49460 | 9/2/2008 | 20,231,474.00 | Investment | Overnight Sweep - Return of Principal & Interest | | CHANGE RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSW P082908. TRN: 2422001263XN YOUR REF: | | | | | | | | | | | | | | |
| 49461 | 9/2/2008 | 300,113,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK, NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 49462 | 9/2/2008 | 40,000,000.00 | Customer | Incoming Customer Wires | | UND OGB=HSBC BANK PLC SSN: REDACTED TRN: 4498700246FC YOUR REF: 7X02098HF2800854 | | | 304806 | 1T0027 | | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 9/2/2008 | $   40,000,000.00 | CA | CHECK WIRE | | | | |
| 49463 | 9/2/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | 0 TRN: REDACTED FC YOUR REF:7X02098H F2800854 | | | 28014 | 1FN021 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 9/2/2008 | $   10,000,000.00 | CA | CHECK WIRE | | | | |
| 49464 | 9/2/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | A: HSBC BANK USAREDACTED B/O: | | | 223000 | 1FR080 | | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 9/2/2008 | $   10,000,000.00 | CA | CHECK WIRE | | | | |
| 49465 | 9/2/2008 | 8,500,000.00 | Customer | Incoming Customer Wires | | T VIA: BANK OF AMERICA N.A./REDACTED B/O: | | | 219815 | 1FR135 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA CUST ACCT FBO HERALD (LUX) US ABSOLUTE | 9/2/2008 | $   8,500,000.00 | CA | CHECK WIRE | | | | |
| 49466 | 9/2/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | SIT   1792 1 DAY FLOAT   09/03 $1,012,768.00 2 DAY FLOAT   09/04 $375,000.00 3 DAY FLOAT   09/05   $5,000.00 | | | 62823 | 1CM930 | | THE BEATRICE WANG PARTNERSHIP | 9/2/2008 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 49467 | 9/2/2008 | 1,497,768.00 | Customer | Incoming Customer Checks | | DEPOSIT   1792 1 DAY FLOAT   09/03 $1,012,768.00 2 DAY FLOAT   09/04 $375,000.00 3 DAY FLOAT   09/05   $5,000.00 | | | 3023 | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID | CM ID | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49468 | 9/2/2008 | 3,641.68 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL: $20,231,474.00 RATE=01.62% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 49469 | 9/2/2008 | 110,023,227.11 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0824600130ANYOUR REF: NC856420209020018OOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY | | | | | | | | | | | | | | |
| 49470 | 9/2/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 3408800246ROYOUR REF: | | | | | | | | | | | | | | |
| 49471 | 9/2/2008 | (10,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYCREDACTED A/C:REDACTED TRN: 2018590246JOYOUR REF: MAXAMFEDWIRE DEBIT VIA: HSBC | | | 236254 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 9/2/2008 | $   (10,000,000.00) | CW | CHECK WIRE | | | | |
| 49472 | 9/2/2008 | (3,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USAREDACTEDA/C: HSBCPROCEEDS ACCOUL-2014 LUXEMBOURG REF:BNF-REF- ALPHA PRIME EQUITY HEDGED FUND FEDWIRE DEBIT VIA: NORTHERN | | | 195422 | 1FR097 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 9/2/2008 | $   (3,500,000.00) | CW | CHECK WIRE | | | | |
| 49473 | 9/2/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | CHGO:REDACTED2PROSPECT CAPITAL PARTNERS NEW YORK,NY 10016REF/TIME/11:13 | | | 170814 | 1CM265 | | PROSPECT CAPITAL PARTNERS C/O ANATEUS ENTERPRISES | 9/2/2008 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 49474 | 9/2/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYCREDACTED3 A/C:& RICHARD LIPMANSON FIMAD: REDACTEDTRN:2018800246JOYOUR REF: | | | 234504 | 1CM355 | | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 9/2/2008 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 49475 | 9/2/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYCREDACTED A/C:REDACTED TRN: 2018700246JOYOUR REF: JHFLLCBOOK TRANSFER DEBIT A/C: BANK | | | 147094 | 1H0170 | | JAMES HELLER FAMILY LLC C/O HELLER BROS PACKING CORP ATTN: HARRY HELLER FALK | 9/2/2008 | $   (2,000,000.00) | CW | CHECK WIRE | | | | |
| 49477 | 9/2/2008 | (1,600,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: BANK HAPOALIM B MYOUR REF: YESHAYAFEDWIRE DEBIT VIA: BK AMER NYCREDACTED A/C: H. | | | 242616 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 9/2/2008 | $   (1,600,000.00) | CW | CHECK WIRE | | | | |
| 49477 | 9/2/2008 | (1,300,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYCREDACTEDYOUR REF: HILEVVCHIPS DEBIT VIA: CITIBANK/REDACTEDA/C: HUNKERING | | | 197024 | 1L0231 | | H IRWIN LEVY LLC | 9/2/2008 | $   (1,300,000.00) | CW | CHECK WIRE | | | | |
| 49478 | 9/2/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CITIBANK/REDACTEDA/C: HUNKERING DOWNREDACTED3YOUR REF: HUNKERINGREDACTED3YOUR REF: HUNKDOWNCHIPS DEBIT VIA: BANK OF AMERICA | | | 67420 | 1CM876 | | HUNKERING DOWN LLC C/O MICHAEL WEPRIN | 9/2/2008 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |
| 49479 | 9/2/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | N.A./REDACTEDA/C: YOUNG FAMILY PARTNERS, LLC SSN: REDACTED TRN: 2019300246JO YOUR REF: BOOK TRANSFER DEBIT A/C: S & R INVESTMENT CO | | | 90346 | 1Y0008 | | YOUNG FAMILY PARTNERS LLC SOL YOUNG CO-MANAGER BETTY YOUNG CO-MANAGER | 9/2/2008 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 49480 | 9/2/2008 | (150,000.00) | Customer | Outgoing Customer Wires | | ATTN NEW YORK, NY 10028808 TRN: REDACTEDDO YOUR REF: STANLEY FEDWIRE DEBIT VIA: LYDIAN PRIVATE BKREDACTED | | | 196988 | 1SH172 | | S & R INVESTMENT AND CO C/O STANLEY SHAPIRO | 9/2/2008 | $   (150,000.00) | CW | CHECK WIRE | | | | |
| 49481 | 9/2/2008 | (125,000.00) | Customer | Outgoing Customer Wires | | A/C: MARDEN FAMILY LTD PARTNERSHIP IMAD: REDACTEDTRN: 2019500246JO YOUR REF: FLMARD CHIPS DEBIT VIA: CITIBANKREDACTEDA/C: MARDEN | | | 281314 | 1M0086 | | MARDEN FAMILY LP REDACTED | 9/2/2008 | $   (125,000.00) | CW | CHECK WIRE | | | | |
| 49482 | 9/2/2008 | (80,000.00) | Customer | Outgoing Customer Wires | | FAMILY LP SSN:REDACTED TRN: 2019600246JO YOUR REF: MARFAM | | | 199289 | 1M0086 | | MARDEN FAMILY LP REDACTED | 9/2/2008 | $   (80,000.00) | CW | CHECK WIRE | | | | |
| 49483 | 9/2/2008 | (20,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/REDACTED A/C: JAMES P. MARDEN & PATRICE M. ASSN: REDACTED TRN: 2019700246JO YOUR REF: MARDAULD | | | 170961 | 1A0044 | | PATRICE M AULD | 9/2/2008 | $   (20,000.00) | CW | CHECK WIRE | | | | |
| 49484 | 9/2/2008 | (8,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/REDACTED A/C: JAMES P.REDACTEDJOYOUR REF: MARDAULDCHIPS DEBIT VIA: CITIBANK/0008 A/C: OAKDALE FOUNDATION INC | | | 234651 | 1M0024 | | JAMES P MARDEN | 9/2/2008 | $   (8,000.00) | CW | CHECK WIRE | | | | |
| 49485 | 9/2/2008 | (5,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: OAKDALE FOUNDATION.INC SSN: REDACTED TRN: 2019900246JO YOUR REF: OAKDALE | | | 57434 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 9/2/2008 | $   (5,000.00) | CW | CHECK WIRE | | | | |
| 49486 | 9/2/2008 | (165,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080902 TO 080903 RATE 1.9001 TRN: 0824600344AN YOUR REF: | | | | | | | | | | | | | | |
| 49487 | 9/2/2008 | (2,152,500.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 000301428151509 TRN: 0190006554RJ | 5487 | | | | | | | | | | | | | | |
| 49488 | 9/2/2008 | (8,765,426.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP090208 . YOUR REF: 31Y99968S9246 | | | | | | | | | | | | | | |
| 49489 | 9/2/2008 | 8,765,426.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP090208. TRN: 2462003260ANYOUR REF: 31Y99968S9246BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 49490 | 9/3/2008 | 330,125,125.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 49491 | 9/3/2008 | 13,700,000.00 | Customer | Incoming Customer Wires | | VIA: BARCLAYS BANK PLC B/O: | | | 297865 | 1FR093 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR TENSA WISE INVESTMENTS LTD | 9/3/2008 | $   13,700,000.00 | CA | CHECK WIRE | | | | |
| 49492 | 9/3/2008 | 8,199,980.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BARCLAYS BANK PLC/0257 B/O:KINGREF: NBNF-BERNARD L MADOFF NEW YORK,NY10022-4834/AC- | | | 214488 | 1FR137 | | SAVEST LTD HARBOUR HOUSE 2ND FLOOR P O BOX 2221 WATERFRONT DRIVE | 9/3/2008 | $   8,199,980.00 | JRNL | CHECK WIRE | | | | |
| 49493 | 9/3/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | REDACTEDBOOK TRANSFER CREDIT B/O: ELLEN SUSSMAN NEW YORK, NY 100280501 REF: FBO ELLEN SUSSMAN AND GORDON SUSSMAN JT WROS | | | 204986 | 1CM712 | | ALLEN REID MADY LAND J/T WROS | 9/3/2008 | $   1,000,000.00 | CA | CHECK WIRE | | | | |
| 49494 | 9/3/2008 | 150,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: ELLEN SUSSMAN NEW YORK, NY 100280501 REF: FBO ELLEN SUSSMAN AND GORDON SUSSMAN JT.WROS ACCOUNT NO. | | | 90460 | 1S0541 | | ELLEN SUSSMAN GORDON SUSSMAN TIC | 9/3/2008 | $   150,000.00 | CA | CHECK WIRE | | | | |
| 49495 | 9/3/2008 | 101,000.00 | Customer | Incoming Customer Wires | | REDACTEDDEPOSIT      1793 2 DAY FLOAT      09/05 $800,000.00 3 DAY FLOAT      09/08      $30,000.00 | | | 255196 | 1S0546 | | MARTIN L SCHULMAN | 9/4/2008 | $   101,000.00 | CA | CHECK WIRE | | | | |
| 49496 | 9/3/2008 | 830,000.00 | Customer | Incoming Customer Checks | | DEPOSIT      1793 2 DAY FLOAT      09/05 $800,000.00 3 DAY FLOAT      09/08      $30,000.00 | | | 3024 | | | | | | | | | | | |
| 49497 | 9/3/2008 | 377.40 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $8,765,426.00 RATE=01.55% FOR | | | | | | | | | | | | | | |
| 49498 | 9/3/2008 | 165,208,708.79 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080902 TO 080903 RATE 1.9001 TRN: 0824700080AN YOUR REF: REDACTED80000001 | | | | | | | | | | | | | | |
| 49499 | 9/3/2008 | (147,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN INTL. NYCREDACTED A/C: FORTIS PRIME FUND SOLUTIONS BA(IRELAND) LIMITED BEN: HARLEY BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY | | | 171086 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 9/3/2008 | $   (147,000,000.00) | CW | CHECK WIRE | | | | |
| 49500 | 9/3/2008 | (130,000,000.00) | Investment | Certificate of Deposit - Investment | | 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 3478700246ROYOUR REF: | | | | | | | | | | | | | | |
| 49501 | 9/3/2008 | (12,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USAREDACTED A/C: CITICOSENTRY LP. HAMILTON, BERMUDA HM 11 IMAD:REDACTED3 TRN: 1361000247JOYOUR REF: | | | 174870 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 9/3/2008 | $   (12,500,000.00) | CW | CHECK WIRE | | | | |
| 49502 | 9/3/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USAREDACTED A/C: FRED J HAYMAN TRUSTEE OF THE FRED HAYMAN TRUST DTD 3/14/83 HAYMANCHIPS DEBIT VIA: CITIBANK/0008 A/C: | | | 304755 | 1H0139 | | FRED J HAYMAN TRUSTEE OF THE FRED HAYMAN TRUST DTD 3/14/83 | 9/3/2008 | $   (1,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49503 | 9/3/2008 | (650,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ANNETTE & RUDY BONGIORNO SSN-REDACTED TRN: 1361290247JO YOUR REF: RUASN | | | 87616 | IB0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J/T WROS | 9/3/2008 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 49504 | 9/3/2008 | (575,000.00) | Customer | Outgoing Customer Wires | | BETHESDA/REDACTED A/C: DORCHESTER HOUSE REDACTED | | | 262980 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 9/3/2008 | $ (575,000.00) | CW | CHECK WIRE | | | | |
| 49505 | 9/3/2008 | (20,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: DAVINAREDACTEDJOYOUR REF: GREFSNPANJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 160515 | 1ZA194 | DAVINA GREENSPAN LORI FRIEDMAN J/T WROS 84 COMPAYNE GRD,THE GARDEN FLT | 9/3/2008 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 49506 | 9/3/2008 | (220,000,000.00) | Investment | Overnight Deposit - Investment | | ESTABLISH YOUR DEPOSIT FR 080903 TO 080904 RATE 1.9001 TRN: 082470027 0 AN YOUR REF: | | | | | | | | | | | | | |
| 49507 | 9/3/2008 | (8,168,318.37) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP090308 , YOUR REF: | 5489 | | | | | | | | | | | | |
| 49508 | 9/3/2008 | (6,486,893.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP090308 , YOUR REF: 31Y99968312 47 | | | | | | | | | | | | | |
| 49509 | 9/3/2008 | (1,663,173.79) | Customer | Tax Payments | | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:IRS ORIG !D:REDACTEDDESCR:USATAXPYMTSEC:CCDTRACE# RETURN OF PRINCIPAL - END-OF-DAY SWEEP | | | | | | | | | | | | | |
| 49510 | 9/4/2008 | 6,486,893.00 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP090308. TRN: 247200222XXN YOUR REF: | | | | | | | | | | | | | |
| 49511 | 9/4/2008 | 340,128,916.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | |
| 49512 | 9/4/2008 | 2,680,000.00 | Customer | Incoming Customer Wires | | TRN: 0350414248FF YOUR REF: T T HLN079927MNYN | | | 281339 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 9/4/2008 | $ 2,680,000.00 | CA | CHECK WIRE | | | | |
| 49513 | 9/4/2008 | 1,770,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799NEW YORK NY 10022-4834/ACREDACTEDORIG:ISOS FUND LTD | | | 234554 | 1FR126 | BANQUE SYZ & CO SA BACK OFFICE DEPARTMENT PO BOX 5015 30 RUE DU RHONE | 9/4/2008 | $ 1,770,000.00 | CA | CHECK WIRE | | | | |
| 49514 | 9/4/2008 | 1,149,980.00 | Customer | Incoming Customer Wires | | REDACTEDFC YOUR REF: SWF OF 08/09/04 | | | 87054 | 1FR137 | SAVEST LTD HARBOUR HOUSE 2ND FLOOR P O BOX 2221 WATERFRONT DRIVE | 9/4/2008 | $ 1,149,980.00 | CA | CHECK WIRE | | | | |
| 49515 | 9/4/2008 | 311,000.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: THE BANK OF NEW YORK | | | 263431 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 9/4/2008 | $ 311,000.00 | CA | CHECK WIRE | | | | |
| 49516 | 9/4/2008 | 300,000.00 | Customer | Incoming Customer Wires | | REDACTED TRN: 0180208248FF YOUR REF: SWF OF 08/09/04 | | | 214502 | 1FR137 | SAVEST LTD HARBOUR HOUSE 2ND FLOOR P O BOX 2221 WATERFRONT DRIVE | 9/4/2008 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 49517 | 9/4/2008 | 211,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: MRS HARRIETTE LEVINE NEW | | | 46917 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 9/4/2008 | $ 211,000.00 | CA | CHECK WIRE | | | | |
| 49518 | 9/4/2008 | 83,600.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: COMPASS BANKREDACTED | | | 211095 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 9/5/2008 | $ 83,600.00 | CA | CHECK WIRE | | | | |
| 49519 | 9/4/2008 | 11,136.00 | Other | Cancelled/Reversed Wires or Checks | | FED WIRE CREDIT VIA: THE BANK OF NEW YORK MELLON/021000018 B/O:TRUST INDUSTRIAL BANK DENVER, CO 80202-3323 REF: CHASE | | | | | | | | | Cancel/Reversal | | | | |
| 49520 | 9/4/2008 | 201,000.00 | Customer | Incoming Customer Checks | | DEPOSIT     1794INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 3025 | | | | | | | | | | | |
| 49521 | 9/4/2008 | 277.49 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$6,486,893.00 RATE=01.54% FOR INVESTMENT DATED090108. REF=CPSWP090308 TRN: | | | | | | | | | | | | | |
| 49522 | 9/4/2008 | 220,011,611.72 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN: 0824800904ANYOUR REF: NC90949060990408 1BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | |
| 49523 | 9/4/2008 | (220,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 4408200248JKYOUR REF: | | | 171073 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 9/4/2008 | $ (120,000,000.00) | CW | CHECK WIRE | | | | |
| 49524 | 9/4/2008 | (120,000,000.00) | Customer | Outgoing Customer Wires | | SBC | | | | | | | | | | | | | |
| 49525 | 9/4/2008 | (59,100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/REDACTED A/C: HSBCTHEMA HEDGED US EQUITY FD HARCOURT STREETDUBLIN 2 IRELAND REF: BNF-SORT CODE 40-BOOK TRANSFER DEBIT A/C: COUTTS AND | | | 46298 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 9/4/2008 | $ (59,100,000.00) | CW | CHECK WIRE | | | | |
| 49526 | 9/4/2008 | (20,000.00) | Customer | Outgoing Customer Wires | | COREDACTEDJOYOUR REF: WILSONBOOK TRANSFER DEBIT A/C: TRUST INDUSTRIAL | | | 216106 | 1FR035 | DIANE WILSON SANGARE RANCH | 9/4/2008 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 49527 | 9/4/2008 | (11,136.00) | Other | Cancelled/Reversed Wires or Checks | | BOOK TRANSFER DEBIT A/C: ARLENE ARTHURJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | | | | | | | Cancel/Reversal | | | | |
| 49528 | 9/4/2008 | (160,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9001 TRN: 082480026ANYOUR REF: ND9350603090408IFUNDING XFER TO 006301428151509 | | | | | | | | | | | | | |
| 49529 | 9/4/2008 | (3,215,728.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5491 | | | | | | | | | | | | |
| 49530 | 9/4/2008 | (11,172,551.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996807248 | | | | | | | | | | | | | |
| 49531 | 9/5/2008 | 11,172,551.00 | Investment | Overnight Sweep - Return of Principal & Interest | | 45200249JK YOUR REF: 08564058 | | | | | | | | | | | | | |
| 49532 | 9/5/2008 | 385,145,979.17 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | |
| 49533 | 9/5/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | REDACTED TRN: 0511714249FF YOUR REF: 0052332080905PW | | | 147242 | 1S0561 | MARSHALL SIEGEL AND ELAINE SIEGEL TRUST | 9/8/2008 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 49534 | 9/5/2008 | 1,376,902.81 | Customer | Incoming Customer Checks | | DEPOSIT     1795INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $11,172,551.00 RATE-01.52% FOR INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. | | 3026 | | | | | | | | | | | |
| 49535 | 9/5/2008 | 471.73 | Investment | Overnight Sweep - Return of Principal & Interest | | PRINCIPAL= $11,172,551.00 RATE=01.52% FOR JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080904 TO 080905 RATE 1.9001 TRN: | | | | | | | | | | | | | |
| 49536 | 9/5/2008 | 160,008,444.89 | Investment | Overnight Deposit - Return of Principal & Interest | | 082490011 8 AN YOUR REF: NC93560386089061 BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW | | | | | | | | | | | | | |
| 49537 | 9/5/2008 | (320,000,000.00) | Investment | Certificate of Deposit - Investment | | YORK NY 10004 TRN: 4946600249KYOUR REF: | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49538 | 9/5/2008 | (1,700,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYC/REDACTEDA/C:VC INVESTMENTS, LLST., 56TH FLOOR NEW YORK NY10019 IMAD: REDACTED FEDWIRE DEBIT VIA: WACHOVIA BK NA | | | 162972 | 1N0030 | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 9/5/2008 | (1,700,000.00) | CW | CHECK WIRE | | | | |
| 49539 | 9/5/2008 | (1,600,000.00) | Customer | Outgoing Customer Wires | | FL/063000021DAVID W. LANCE & DIANA LANCE IMADREDACTEDH TRN: 1225200349OYOUR REF: FEDWIRE DEBIT VIA: MELLON BANK | | | 223131 | 1L0110 | DAVID W LANCE TST UAD 3/27/06 DIANA W LANCE TST UAD 3/27/06 TENANTS IN COMMON | 9/5/2008 | (1,600,000.00) | CW | CHECK WIRE | | | | |
| 49540 | 9/5/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | PITTS/REDACTEDDEL LEVEYREF*TIME/11:18 IMAD:REDACTED TRN: 1225300249OYOUR REF: | | | 279454 | 1ZA858 | WENDY KAPNER REVOCABLE TRUST | 9/5/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 49541 | 9/5/2008 | (225,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9003 TRN: 0824900334ANYOUR REF: ND9681002090508 1FUNDING XFER TO 0663014281515091 | | | | | | | | | | | | | | |
| 49542 | 9/5/2008 | (717,355.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5493 | | | | | | | | | | | | | |
| 49543 | 9/5/2008 | (9,830,093.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996771249 | | | | | | | | | | | | | | |
| 49544 | 9/8/2008 | 9,830,093.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP090508 .TRN: 24920031165XNYOUR REF: 31Y9996771249HBOOK TRANSFER CREDIT B/O: CHASE BOOK TRANSFER CREDIT B/O: CHASE BANK USA | | | | | | | | | | | | | | |
| 49545 | 9/8/2008 | 300,227,500.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFSINEW YORK NY 10004 | | | | | | | | | | | | | | |
| 49546 | 9/8/2008 | 2,799,975.00 | Customer | Incoming Customer Wires | | YORK | | | 152977 | 1FR001 | PASIFIN CO INC C/O MORGAN & MORGAN TST CORP ROAD TOWN PASEA ESTATE | 9/8/2008 | 2,799,975.00 | CA | CHECK WIRE | | | | |
| 49547 | 9/8/2008 | 290,000.00 | Customer | Incoming Customer Wires | | 1796 1 DAY FLOAT   09/09     $1,603,824.44 2 DAY FLOAT   09/10     $7,606.93 | | | 263030 | 1FR092 | SARAN INTERNATIONAL LIMITED ATTN: GUY LUDOVISSY | 9/8/2008 | 290,000.00 | CA | CHECK WIRE | | | | |
| 49548 | 9/8/2008 | 2,363,431.37 | Customer | Incoming Customer Checks | | DEPOSIT   1796 1 DAY FLOAT   09/09 $1,603,824.44 2 DAY FLOAT   09/10 $7,606.93 | | 3027 | | | | | | | | | | | | |
| 49549 | 9/8/2008 | 1,245.15 | Investment | Overnight Sweep - Return of Principal & Interest | | 11DAN YOUR REF: NC96810020908081 | | | | | | | | | | | | | | |
| 49550 | 9/8/2008 | 225,035,630.63 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080905 TO 080908 RATE 1.9003 TRN: 0825200110AN YOUR REF: NO6810020908081 BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 49551 | 9/8/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA: CITY NB OF FLAREDACTED7 A/C: STEVEN SCHIFF IMAD: REDACTEDTRN: 10761002S250 YOUR REF: SSCHIFF | | | 106737 | 1S0243 | STEVEN SCHIFF | 9/8/2008 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 49552 | 9/8/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITY NB OF FLAREDACTED A/C: SCHIFF FAMILY HLDGS.NEVADA LTDMIAMI, FLORIDA 33176 REF: BNF-FFC-ACC, REDACTED | | | 234660 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 9/8/2008 | (750,000.00) | CW | CHECK WIRE | | | | |
| 49553 | 9/8/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080908 TO 080909 RATE 1.9001 TRN: 0825200250AN YOUR REF: | | | | | | | | | | | | | | |
| 49554 | 9/8/2008 | (230,000,000.00) | Investment | Overnight Deposit - Investment | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5495 | | | | | | | | | | | | | |
| 49555 | 9/8/2008 | (1,945,197.64) | Customer | Transfers to JPMC 509 Account | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996791252 | | | | | | | | | | | | | | |
| 49556 | 9/8/2008 | (6,634,149.00) | Investment | Overnight Sweep - Investment | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP090808 .TRN: 25220032045XNYOUR REF: 31Y9996791252LBOOK TRANSFER CREDIT B/O: CHASE BOOK TRANSFER CREDIT B/O: CHASE BANK USA | | | | | | | | | | | | | | |
| 49557 | 9/9/2008 | 6,634,149.00 | Investment | Overnight Sweep - Return of Principal & Interest | | NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFSINEW YORK NY 10004 | | | | | | | | | | | | | | |
| 49558 | 9/9/2008 | 300,113,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | ED WIRE CREDIT VIA: ALPINE BANK/REDACTED B/O: | | | 224989 | 1CM261 | JEWISH COMMUNITY CENTER OF WHITE PLAINS INC | 9/9/2008 | 250,000.00 | CA | CHECK WIRE | | | | |
| 49559 | 9/9/2008 | 250,000.00 | Customer | Incoming Customer Wires | | 1797 1 DAY FLOAT   09/10     $200,000.00 2 DAY FLOAT   09/11     $80,236.03 3 DAY FLOAT   09/12     $1,637.47 | | | 223016 | 1CM688 | PETER KNOBEL, PATRICE KNOBEL | 9/9/2008 | 5,000.00 | CA | CHECK WIRE | | | | |
| 49560 | 9/9/2008 | 5,000.00 | Customer | Incoming Customer Wires | | DEPOSIT   1797 1 DAY FLOAT   09/10 $200,000.00 2 DAY FLOAT   09/11     $80,236.03 3 DAY FLOAT   09/12     $1,637.47 | | 3028 | | | | | | | | | | | | |
| 49561 | 9/9/2008 | 281,873.50 | Customer | Incoming Customer Checks | | 7XAN YOUR REF: NC9952247090908I | | | | | | | | | | | | | | |
| 49562 | 9/9/2008 | 280.11 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080908 TO 080909 RATE 1.9001 TRN: 0825300078AN YOUR REF: NC9952247090908I BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES (TUFFSINEW YORK NY 10004 TRN: 61434002518XYOUR REF: | | | | | | | | | | | | | | |
| 49563 | 9/9/2008 | 230,012,139.53 | Investment | Overnight Deposit - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 49564 | 9/9/2008 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | | FEDWIRE DEBIT VIA: HSBC USA/REDACTEDA/C: BANKBEN: KINGATE EURO FUND,LTD HAMILTON HM 11.BERMUDA IMAD: REDACTED | | | 62666 | 1FN086 | KINGATE EURO FUND LTD | 9/9/2008 | (20,000,000.00) | CW | CHECK WIRE | | | | |
| 49565 | 9/9/2008 | (20,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITICORP FLREDACTED A/C: THEIMAD: REDACTED TRN: 15218002530YOUR REF: PICFDNBOOK TRANSFER DEBIT A/C: TED M | | | 220458 | 1P0024 | THE PICOWER FOUNDATION | 9/9/2008 | (3,500,000.00) | CW | CHECK WIRE | | | | |
| 49566 | 9/9/2008 | (3,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: TED M GOLDBERGYOUR REF: TLGOLDBOOK TRANSFER DEBIT A/C: ALEXANDRE CHEMLA | | | 203689 | 1EM265 | TED GOLDBERG & LORI GOLDBERG J/T WROS REDACTED | 9/9/2008 | (2,200,000.00) | CW | CHECK WIRE | | | | |
| 49567 | 9/9/2008 | (2,200,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: ALEXANDRE CHEMLAYOUR REF: CHEMLABOOK TRANSFER DEBIT A/C: MAURICE J COHN | | | 220326 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 9/9/2008 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 49568 | 9/9/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: MAURICE J COHNYOUR REF: MARILYNFEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 | | | 268773 | 1C1311 | MARILYN COHN | 9/9/2008 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 49569 | 9/9/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/REDACTEDTRN: 15222002530YOUR REF: DSTONEFEDWIRE DEBIT VIA: ALPINE GLENWOOD | | | 128508 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 9/9/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 49570 | 9/9/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: ALPINE GLENWOODREDACTED REF: KNOBELJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 62828 | 1CM688 | PETER KNOBEL PATRICE KNOBEL | 9/9/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 49571 | 9/9/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN REF: TO 1.8500 TRN: 0825300238ANYOUR REF: ND2311450909081FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 49572 | 9/9/2008 | (300,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49573 | 9/9/2008 | (3,260,967.82) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5497 | | | | | | | | | | | | | |
| 49574 | 9/9/2008 | (6,656,175.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996776255CHECK PAID # 15520 | | | | | | | | | | | | | | |
| 49575 | 9/9/2008 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 15520 | | | | 305828 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 9/8/2008 | $ (2,000.00) | CW | CHECK | | | | |
| 49576 | 9/10/2008 | 6,656,175.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP090908 . TRN: 2532003153XNYOUR REF: 31Y9996776255BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 49577 | 9/10/2008 | 130,049,291.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 49578 | 9/10/2008 | 1,182,000.00 | Customer | Incoming Customer Wires | | REDACTED EPOSIT    1798 1 DAY FLOAT  09/11 $57,000.00 | | | | 154747 | 1S0564 | SUZANNE M SCHULMAN | 9/11/2008 | $ 1,182,000.00 | JRNL | CHECK WIRE | | | | |
| 49579 | 9/10/2008 | 57,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    1798 1 DAY FLOAT    09/11 $57,000.00 | | | 3029 | | | | | | | | | | | |
| 49580 | 9/10/2008 | 279.19 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER, PRINCIPAL:= $6,656,175.00 RATE=01.51% FOR | | | | | | | | | | | | | | |
| 49581 | 9/10/2008 | 300,015,417.42 | Investment | Overnight Deposit - Return of Principal & Interest | | M0047001910699989 | | | | | | | | | | | | | | |
| 49582 | 9/10/2008 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323552645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES FEDWIRE DEBIT VIA: HSBC USA/REDACTEDA/C: BANKREN: KINGATE EURO FUND LTD HAMILTON HM 11,BERMUDA IMAD: REDACTED | | | | | | | | | | | | | | |
| 49583 | 9/10/2008 | (10,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/REDACTEDA/C: BANKREN: KINGATE EURO FUND LTD HAMILTON HM 11,BERMUDA IMAD: REDACTED | | | | 223170 | 1FN086 | KINGATE EURO FUND LTD | 9/10/2008 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 49584 | 9/10/2008 | (3,352,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYC/REDACTED A/C:REDACTED TRN: 1693000254JOYOUR REF: KAYINVEDWIRE DEBIT VIA: WACHOVIA BK NA | | | | 263144 | 1K0167 | KAY INVESTMENT GROUP LLC | 9/10/2008 | $ (3,352,000.00) | CW | CHECK WIRE | | | | |
| 49585 | 9/10/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | F: LAURENCE | | | | 234484 | 1CM084 | ARTHUR H GOLDBERG | 9/10/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49586 | 9/10/2008 | (2,533.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC/0422 A/C: SOCIETE GENERALE PARIS BEN: MR AND MRS APFELBAUM 75006 PARIS SSN: REDACTEDJO YOUR BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE REDACTED FONTENAY5,BOIS FRANCE TRN: 1694100254JO YOUR REF: EMILY | | | | 189240 | 1FN076 | MADAME LAURENCE APFELBAUM | 9/10/2008 | $ (2,533.00) | CW | CHECK WIRE | | | | |
| 49587 | 9/10/2008 | (2,445.75) | Customer | Outgoing Customer Wires | | REDACTED FONTENAY5,BOIS FRANCE TRN: 1694100254JO YOUR REF: EMILY JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080910 TO 080911 RATE 1.9001 TRN: 082540022SAN YOUR REF: | | | | 285354 | 1FN075 | MELLE EMILIE APFELBAUM | 9/10/2008 | $ (2,445.75) | CW | CHECK WIRE | | | | |
| 49588 | 9/10/2008 | (210,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080910 TO 080911 RATE 1.9001 TRN: 082540022SAN YOUR REF: | | | | | | | | | | | | | | |
| 49589 | 9/10/2008 | (3,885,429.00) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 TRN: 0190006291RJ | 5499 | | | | | | | | | | | | | |
| 49590 | 9/10/2008 | (10,365,862.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996785254CHECK PAID* 15522 | | | | | | | | | | | | | | |
| 49591 | 9/10/2008 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID*  15522 | | | | 150220 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 9/10/2008 | $ (2,500.00) | CW | CHECK | | | | |
| 49592 | 9/11/2008 | 600,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | RN: 2542003219XN YOUR REF: 31Y9996785254 | | | | | | | | | | | | | | |
| 49593 | 9/11/2008 | 10,365,862.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER CPSWP091008 . TRN: 2542003219XN YOUR REF: | | | | | | | | | | | | | | |
| 49594 | 9/11/2008 | 220,083,416.67 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 49595 | 9/11/2008 | 1,427,000.00 | Customer | Incoming Customer Wires | | REDACTED REDACTEDFC YOUR REF: 1574971 | | | | 196981 | 1S0566 | LEE G SCHULMAN | 9/12/2008 | $ 1,427,000.00 | JRNL | CHECK WIRE | | | | |
| 49596 | 9/11/2008 | 160,873.71 | Customer | Incoming Customer Wires | | N:REDACTEDFC YOUR REF: 1574971 | | | | 237299 | 1ZR176 | NTC & CO. FBO EDWARD R GLANTZ (94559) | 9/11/2008 | $ 160,873.71 | CA | CHECK WIRE | | | | |
| 49597 | 9/11/2008 | 59,246.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: LEHMAN BROTHERS INCORPORATED NEW YORK NY 10019- ORG: DIANNE WALLACE REDACTED- 35T OGB: LEHMAN | | | | 281282 | 1W0134 | DIANNE WALLACE | 9/11/2008 | $ 59,246.00 | CA | CHECK WIRE | | | | |
| 49598 | 9/11/2008 | 29,338.52 | Customer | Incoming Customer Wires | | REDACTEDICHIPS CREDIT VIA: THE BANK OF NEW YORK | | | | 128491 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/12/2008 | $ 29,338.52 | CA | CHECK WIRE | | | | |
| 49599 | 9/11/2008 | 8,990.90 | Customer | Incoming Customer Checks | | 9 1 DAY FLOAT   09/12    $40,000.00 | | | | 128619 | 1V0013 | NTC & CO. FBO KEITH VINNECOUR (094681) | 9/11/2008 | $ 8,990.90 | CA | CHECK WIRE | | | | |
| 49600 | 9/11/2008 | 90,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    1799 1 DAY FLOAT   09/12 $40,000.00 | | | 3030 | | | | | | | | | | | |
| 49601 | 9/11/2008 | 434.79 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER, PRINCIPAL:= $10,365,862.00 RATE=01.51% FOR | | | | | | | | | | | | | | |
| 49602 | 9/11/2008 | 210,011,083.92 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO JPMORGAN: 0025500044ANYOUR REF: NC487870091081BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 49603 | 9/11/2008 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D323552645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 7272200253XYOUR REF: FEDWIRE DEBIT VIA: UBS AG NYC/REDACTED TRN: 1780500255YOUR REF: LUXALPHABOOK TRANSFER DEBIT A/C: REDACTED GOLDMAN | | | | | | | | | | | | | | |
| 49604 | 9/11/2008 | (130,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC/REDACTED TRN: 1780500255YOUR REF: LUXALPHABOOK TRANSFER DEBIT A/C: REDACTED GOLDMAN | | | | 203710 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 9/11/2008 | $ (130,000,000.00) | CW | CHECK WIRE | | | | |
| 49605 | 9/11/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED GOLDMANYOUR REF: SCHEINPFEDWIRE DEBIT VIA: NORTHERN TR NA/REDACTED | | | | 128555 | 1S0434 | PAMELA M SCHEIN GRANTOR TST C/O IRVING SHAFRAN | 9/11/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 49606 | 9/11/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN TR NA/REDACTED TRN: 1780700255XYOUR REF: BRANSTENFEDWIRE DEBIT VIA: NATIONAL CITY OIREDACTED | | | | 62613 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 9/11/2008 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 49607 | 9/11/2008 | (650,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NATIONAL CITY 081REDACTEDJOYOUR REF: ADELMANJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | | 62630 | 1CM643 | SHELDON ADELMAN | 9/11/2008 | $ (650,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49608 | 9/11/2008 | (95,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE L9001 TRN: 0825500250ANYOUR REF: ND731593091081FUNDING XFER TO 0063014281515509 | | | | | | | | | | | | | | |
| 49609 | 9/11/2008 | (4,349,651.99) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 | 5502 | | | | | | | | | | | | | |
| 49610 | 9/11/2008 | (49,793,986.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308255BAUQDATE: 09/11/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795328 | | | | | | | | | | | | | | |
| 49611 | 9/11/2008 | (49,793,986.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308255BAYTDATE: 09/11/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795328 | | | | | | | | | | | | | | |
| 49612 | 9/11/2008 | (49,793,986.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308255BA6MDATE: 09/11/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795328 | | | | | | | | | | | | | | |
| 49613 | 9/11/2008 | (49,793,986.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308255BA2JDATE: 09/11/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795328 | | | | | | | | | | | | | | |
| 49614 | 9/11/2008 | (49,793,986.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308255BA7WDATE: 09/11/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795328 | | | | | | | | | | | | | | |
| 49615 | 9/11/2008 | (49,793,986.11) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308255BAJODATE: 09/11/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795328 | | | | | | | | | | | | | | |
| 49616 | 9/11/2008 | (49,660,062.50) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308255BAV2DATE: 09/11/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K26 | | | | | | | | | | | | | | |
| 49617 | 9/11/2008 | (49,660,062.50) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308255BAJDATE: 09/11/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K26 | | | | | | | | | | | | | | |
| 49618 | 9/11/2008 | (49,660,062.50) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308255BAHDATE: 09/11/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K26 | | | | | | | | | | | | | | |
| 49619 | 9/11/2008 | (49,660,062.50) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308255BBGDATE: 09/11/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K26 | | | | | | | | | | | | | | |
| 49620 | 9/11/2008 | (49,660,062.50) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308255BBLDATE: 09/11/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K26 | | | | | | | | | | | | | | |
| 49621 | 9/11/2008 | (49,660,062.50) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308255BBPDATE: 09/11/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K26 | | | | | | | | | | | | | | |
| 49622 | 9/11/2008 | (11,109,539.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9906777255 | | | | | | | | | | | | | | |
| 49623 | 9/12/2008 | 11,109,539.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP091108 : TRN: 2552003183XNYOUR REF: 31Y9906777255BOOK TRANSFER CREDIT B/O: CHASE BANK TRANSFER CREDIT B/O: CHASE BANK USA | | | | | | | | | | | | | | |
| 49624 | 9/12/2008 | 320,121,333.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 49625 | 9/12/2008 | 1,340,000.00 | Customer | Incoming Customer Wires | | UR REF: O/B CHEVY CHASEFED WIRE CREDIT VIA: BESSEMER TRUST CO NATL | | | 151160 | 1O0009 | 1000 CONNECTICUT AVE ASSOC | 9/12/2008 | $ 1,340,000.00 | CA | CHECK WIRE | | | | |
| 49626 | 9/12/2008 | 1,100,000.00 | Customer | Incoming Customer Wires | | F: O/B BESSEMER TRDEPOSIT    1800 | | | 46993 | 1ZB325 | LEWIS W BERNARD 1994 DESCENDANTS TRUST C/O LEWIS W BERNARD | 9/12/2008 | $ 1,100,000.00 | CA | CHECK WIRE | | | | |
| 49627 | 9/12/2008 | 100,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    18003 DAY FLOAT    09/17 $2,000.00INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 279717 | 1C1315 | LEE CERTILMAN | 9/12/2008 | $ 100,000.00 | CA | CHECK | | | | |
| 49628 | 9/12/2008 | 465.98 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS11,109,539.00 RATE=01.51% FOR INVESTMENTDATED 09/11/08. REF=CPSWP091108 | | | | | | | | | | | | | | |
| 49629 | 9/12/2008 | 95,005,014.15 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: To REPAYTRN: 0825600676ANYOUR REF: NC731593091208180OK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 49630 | 9/12/2008 | (250,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT VIA: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 7814200256KYOUR REF: FEDWIRE DEBIT VIA: TCF MFLSREDACTEDOYOUR | | | | | | | | | | | | | | |
| 49631 | 9/12/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | REF: EVENSTADFEDWIRE DEBIT VIA: HSBC USAREDACTED A/C: HSBC | | | 170846 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 9/12/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 49632 | 9/12/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/REDACTED REF: REF-SORTCODE 40-05-15 IMADREDACTED JOYOUR REF: HSBCA (LANDMARK INVESTMENT FUND REF: | | | 128403 | 1FR133 | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 9/12/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 49633 | 9/12/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/REDACTED A/C: GOLDMANREDACTEDJOYOUR REF: NONREFBOOK TRANSFER DEBIT A/C: NATIONAL | | | 307462 | 1L0100 | JEANETTE WINTER LOEB | 9/12/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 49634 | 9/12/2008 | (605,000.00) | Customer | Outgoing Customer Wires | | IT VIA: HSBC BANK USAREDACTED A/C: | | | 236284 | 1J0045 | LORD ANTHONY JACOBS 9 NOTTINGHAM TERRACE | 9/12/2008 | $ (605,000.00) | CW | CHECK WIRE | | | | |
| 49635 | 9/12/2008 | (600,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: HSBC BANK USAREDACTEDA/C:BNF-FFC-ACC, REDACTED, AMERICAN JEWISHCONGRESS ENDOWMENT FUND | | | 213163 | 1A0145 | AMERICAN JEWISH CONGRESS ENDOWMENT FUND ATTN: PAUL MILLER | 9/12/2008 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 49636 | 9/12/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BK/REDACTED TRN: 0426400256JOYOUR REF: MASSPREFEDWIRE DEBIT VIA: GOTHAM BK | | | 147148 | 1M0136 | MASSACHUSETTS AVENUE PARTNERS LLC | 9/12/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49637 | 9/12/2008 | (430,000.00) | Other | Other Outgoing Wires | | FEDWIRE DEBIT VIA: GOTHAM BK.NYC/REDACTED A/C: NY 10022 REF: RN 4INDY MADOFF IMADREDACTEDTRN:REDACTEDJOYOUR REF: | | | | | | | | | | | TODTMAN,NACHAMIE,SPIZZ& JOHNS,PC | Gotham Bank | | |
| 49638 | 9/12/2008 | (400,000.00) | Customer | Outgoing Customer Wires | | REDACTEDFEDWIRE DEBIT VIA: NATIONAL KINGDOM REF: BNF-SORT CODE 56-00-20, HOLBORNCIRCUS BRANCH TRN: REDACTEDJOUR REF: | | | 279592 | 1FR066 | LADY EVELYN F JACOBS REDACTED | 9/12/2008 | $ (400,000.00) | CW | CHECK WIRE | | | | |
| 49639 | 9/12/2008 | (35,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANKREDACTED REF: IRIS ZURAWINYOUR REF: IRISMARDFEDWIRE DEBIT VIA: KEY BK WASH TAGREDACTED | | | 214347 | 1M0096 | IRIS ZURAWIN MARDEN | 9/12/2008 | $ (35,000.00) | CW | CHECK WIRE | | | | |
| 49640 | 9/12/2008 | (30,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TAG:REDACTEDTRN: REDACTEDJOYOUR REF: PATRICECHIPS DEBIT VIA: SOCIETE GENERALE NA | | | 263407 | 1A0044 | PATRICE M AULD | 9/12/2008 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 49641 | 9/12/2008 | (9,901.25) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC.0422APFELBAUM 75006 PARIS SSN: REDACTEDTDTRNEDACTEDJOYOUR REF: BOOK TRANSFER DEBIT A/C: SOCIETE | | | 98806 | 1FN076 | MADAME LAURENCE APFELBAUM | 9/12/2008 | $ (9,901.25) | CW | CHECK WIRE | | | | |
| 49642 | 9/12/2008 | (6,042.00) | Customer | Outgoing Customer Wires | | GENERALEYOUR REF: EMILYIP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 255022 | 1FN075 | MELLE EMILIE APFELBAUM | 9/12/2008 | $ (6,042.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49643 | 9/12/2008 | (160,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9603 TRN: 0825600322ANYOUR REF: ND1004132091208(FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 49644 | 9/12/2008 | (1,527,358.37) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5504 | | | | | | | | | | | | | |
| 49645 | 9/12/2008 | (9,474,688.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y99967692S6CHECK PAID* 15524 | | | | | | | | | | | | | | |
| 49646 | 9/12/2008 | (100,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID* 15524 | | | 87392 | 1P0020 | | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 9/11/2008 | $ (100,000.00) | CW | CHECK | | | | |
| 49647 | 9/15/2008 | 9,474,688.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP091208 . TRN: 2562003166XNYOUR REF: 31Y99967692S6BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 49648 | 9/15/2008 | 300,113,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 49649 | 9/15/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | IT VIA: WELLS FARGO NAREDACTED | | | 263414 | 1A0072 | | AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECHNOLOGY | 9/16/2008 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 49650 | 9/15/2008 | 1,283,000.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: TCF NATIONAL | | | 261385 | 1S0567 | | SUSAN E SCHULMAN | 9/16/2008 | $ 1,283,000.00 | JRNL | CHECK WIRE | | | | |
| 49651 | 9/15/2008 | 600,331.24 | Customer | Incoming Customer Wires | | EPOSIT    1801 | | | 269020 | 1B0214 | | TED BIGOS | 9/15/2008 | $ 600,331.24 | CA | CHECK WIRE | | | | |
| 49652 | 9/15/2008 | 1,430,268.00 | Customer | Incoming Customer Checks | | DEPOSIT    18012 DAY FLOAT    09/17 $577,160.003 DAY FLOAT    09/18 $36,840.00ENTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$9,474,688.00 RATE=01.52% FOR INVESTMENT DATED09/12/08. REF=CPSWP091308 TRN: | | | 3031 | | | | | | | | | | | |
| 49653 | 9/15/2008 | 1,200.12 | Investment | Overnight Sweep - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 49654 | 9/15/2008 | 160,025,337.33 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN:0825900696ANYOUR REF: NC1004132091508(BOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 8347300259IKYOUR REF: | | | | | | | | | | | | | | |
| 49655 | 9/15/2008 | (300,000,000.00) | Investment | Certificate of Deposit - Investment | | | | | | | | | | | | | | | | |
| 49656 | 9/15/2008 | (2,785,497.72) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: RUTH SHAPIRO 2003YOUR REF: RUTHSHAPBOOK TRANSFER DEBIT A/C: CARL SHAPIRO 2003 TRUST WELLESLEY MA BOOK TRANSFER DEBIT A/C: CARL SHAPIRO 2003 TRUST WELLESLY MA 02481- TRN: REDACTEDYOUR REF: CARLSHAP | | | 304784 | 1SH032 | | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 9/15/2008 | $ (2,785,497.72) | CW | CHECK WIRE | | | | |
| 49657 | 9/15/2008 | (1,982,919.74) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED | | | 53554 | 1SH026 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | 9/15/2008 | $ (1,982,919.74) | CW | CHECK WIRE | | | | |
| 49658 | 9/15/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: REDACTED TRN:REDACTEDD YOU YOUR REF: CAP OF 08/09/15 | | | 287814 | 1G0352 | | LAURA P GOULD | 9/15/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49659 | 9/15/2008 | (30,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: THE CHARLOTTEYOUR REF: CHARMARDJP MORGAN CHASE & CO DEP TAKEN REF: TO JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9601 TRN: 0825900294ANYOUR REF: ND1292566915081FUNDING XFER TO 006301428151509 | | | 171145 | 1M0164 | | CHARLOTTE M MARDEN IRRV INS TR REDACTED | 9/15/2008 | $ (30,000.00) | CW | CHECK WIRE | | | | |
| 49660 | 9/15/2008 | (155,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 49661 | 9/15/2008 | (1,667,490.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5506 | | | | | | | | | | | | | |
| 49662 | 9/15/2008 | (12,496,431.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y99967532S9ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | | | | |
| 49663 | 9/15/2008 | (35,856.72) | Other | Bank Charges | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | | Bank Charge | | | |
| 49664 | 9/15/2008 | (111.49) | Other | Bank Charges | | ACCOUNT ANALYSIS ADJUSTMENT | | | | | | | | | | | | Bank Charge | | | |
| 49665 | 9/16/2008 | 12,496,431.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP091508 . TRN: 2592003128XNYOUR REF: 31Y99967532S9BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 49666 | 9/16/2008 | 200,075,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O:LUXEMBOURG REF: NIBBK-BERNARD L MADOFF NEWYORK NY 10022-4834/AC-REDACTED | | | 28052 | 1FR135 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FBO HERALD (LUX)-US ABSOLUTE | 9/16/2008 | $ 8,900,000.00 | CA | CHECK WIRE | | | | |
| 49667 | 9/16/2008 | 8,900,000.00 | Customer | Incoming Customer Wires | | A: WELLS FARGO NAREDACTED | | | 245220 | 1FR136 | | TECHNION ISRAEL INSTITUTE OF TECHNOLOGY TECHNION CITY | 9/17/2008 | $ 7,500,000.00 | JRNL | CHECK WIRE | | | | |
| 49668 | 9/16/2008 | 7,500,000.00 | Customer | Incoming Customer Wires | | CREDIT VIA: MELLON BANK N.A.-DUE FROM | | | 46869 | 1F0224 | | FEINGOLD FAMILY INVESTMENTS LLC | 9/17/2008 | $ 550,000.00 | CA | CHECK WIRE | | | | |
| 49669 | 9/16/2008 | 550,000.00 | Customer | Incoming Customer Wires | | REF: O/B MELLON BANKDEPOSIT    1802 | | | 90338 | 1ZA391 | | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 9/16/2008 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 49670 | 9/16/2008 | 250,000.00 | Customer | Incoming Customer Wires | | DEPOSIT    18022 DAY FLOAT    09/18 $444,333.333 DAY FLOAT    09/19 $9,000.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$12,496,431.00 RATE=02.48% FOR INVESTMENTDATED 09/15/08. REF=CPSWP091508 | | | 3032 | | | | | | | | | | | |
| 49671 | 9/16/2008 | 654,233.33 | Customer | Incoming Customer Checks | | | | | | | | | | | | | | | | |
| 49672 | 9/16/2008 | 860.87 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0826000076ANYOUR REF: NC1292566916081DEPOSITED ITEM RETURNED | | | | | | | | | | | | | | |
| 49673 | 9/16/2008 | 155,008,439.32 | Investment | Overnight Deposit - Return of Principal & Interest | | DEPOSITED ITEM RETURNED        322740BOOK TRANSFER DEBIT A/C: D323522645 CHUSA | | | 237351 | 1K0116 | | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 9/17/2008 | $ (50,000.00) | CA | CANCEL CHECK | | | | |
| 49674 | 9/16/2008 | (50,000.00) | Customer | Outgoing Customer Checks | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSANY 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 8836800260UKYOUR REF: FEDWIRE DEBIT VIA: SIGNATURE | | | | | | | | | | | | | | |
| 49675 | 9/16/2008 | (220,000,000.00) | Investment | Certificate of Deposit - Investment | | BANK/REDACTEDYOUR REF: LOWELLTSTCHIPS DEBIT VIA: CITIBANK/REDACTED A/C: JAMES P CHIPS DEBIT VIA: CITIBANK/REDACTEDA/C: JAMES | | | 179336 | 1S0395 | | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 9/16/2008 | $ (501,000.00) | CW | CHECK WIRE | | | | |
| 49676 | 9/16/2008 | (501,000.00) | Customer | Outgoing Customer Wires | | P YOUR REF: JPMARDFEDWIRE DEBIT VIA: KEY BK WASH TAC/125000574 | | | 53597 | 1M0024 | | JAMES P MARDEN | 9/16/2008 | $ (250,000.00) | CW | CHECK WIRE | | | | |
| 49677 | 9/16/2008 | (250,000.00) | Customer | Outgoing Customer Wires | | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49678 | 9/16/2008 | (55,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/REDACTEDYOUR REF: PATRICEIP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 257206 | 1A0044 | PATRICE M AULD | 9/16/2008 | $ (55,000.00) | CW | CHECK WIRE | | | | |
| 49679 | 9/16/2008 | (145,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.0000 TRN: 0826000240ANYOUR REF: ND155961091608IFUNDING XFER TO 066301428151509 | | | | | | | | | | | | | |
| 49680 | 9/16/2008 | (5,642,844.26) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 066301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5508 | | | | | | | | | | | | |
| 49681 | 9/16/2008 | (14,196,988.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996766260 | | | | | | | | | | | | | |
| 49682 | 9/17/2008 | 14,196,988.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP/CPSW099160B : TRN: 2602003169XNYOUR REF: 31Y9996766260BOOK TRANSFER CREDIT B/O: CHASE BANK USA | | | | | | | | | | | | | |
| 49683 | 9/17/2008 | 200,075,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES /TUFFSNEW YORK NY 10004 BOOK TRANSFER CREDIT B/O: LEHMAN BRO/THERSBERNARD L MADOFF INV SEC LLC SHIRD AYENUEOGB: LEHMAN INVESTMENT INC. | | | | | | | | | | | | | |
| 49684 | 9/17/2008 | 4,774,161.56 | Other | Other Incoming Wires | | | | | | | | | | | | Bernard L Madoff Investment Securities LLC | Barclays / Lehman | BLMIS | xxx-x4435 |
| 49685 | 9/17/2008 | 1,101,000.00 | Customer | Incoming Customer Wires | | 673FED WIRE CREDIT VIA: COMMERCE BANK/031201360 | | | 224974 | 1S0565 | JULIE S SLANN | 9/17/2008 | $ 1,101,000.00 | JRNL | CHECK WIRE | | | | |
| 49686 | 9/17/2008 | 50,000.00 | Customer | Incoming Customer Wires | | L-7JKQUMINTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 220406 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 9/18/2008 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 49687 | 9/17/2008 | 2,291.24 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS14,196,988.00 RATE=05.83% FOR INVESTMENTDATED 09/16/08, REF=CPSW099160B JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0826100076ANYOUR REF: | | | | | | | | | | | | | |
| 49688 | 9/17/2008 | 145,004,027.86 | Investment | Overnight Deposit - Return of Principal & Interest | | NC155961091708IBOOK TRANSFER DEBIT A/C: BOOK TRANSFER DEBIT A/C: D323522645 CHUSANV 10004 OGB: SHORT TERM DERIVATIVES/TUFFS)NEW YORK NY 10004 TRN: 9378700261KYOUR REF: BOOK TRANSFER DEBIT A/C: JLC &/OR KLC | | | | | | | | | | | | | |
| 49689 | 9/17/2008 | (200,000,000.00) | Investment | Certificate of Deposit - Investment | | | | | | | | | | | | | | | |
| 49690 | 9/17/2008 | (6,500,000.00) | Customer | Outgoing Customer Wires | | NEWYOUR REF: JEANNFEDWIRE DEBIT VIA: HSBC USA/REDACTEDA/C: HSBC | | | 297905 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 9/17/2008 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 49691 | 9/17/2008 | (4,200,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/REDACTED A/C: HSBCTHEMA HEDGED US EQUITY FD HARCOURT STREETDUBLIN 2 IRELAND REF: BNF-SORT CODE 40- | | | 46851 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 9/17/2008 | $ (4,200,000.00) | CHEKC WIRE | | | | | |
| 49692 | 9/17/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BONK TRANSFER DEBIT A/C: ROBERT A INGRAM NEWYOUR REF: INGRAMFEDWIRE DEBIT VIA: US BANK CO ASPENREDACTED: ANDRE & JYOTI | | | 255098 | 1I0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 9/17/2008 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 49693 | 9/17/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: US BANK CO ASPEN/REDACTED A/C: ANDRE & JYOTI ULRYCH IMAD: REDACTED JO YOUR REF: ULRYCH | | | 285644 | 1U0024 | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 9/17/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 49694 | 9/17/2008 | (760,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: COMERICA SCO VLV/REDACTEDYOUR REF: JCANNFEDWIRE DEBIT VIA: COMERICA SCO VLYREDACTED FEDWIRE DEBIT VIA: COMERICA SCO | | | 53574 | 1J0065 | THE JK ANNUITY TRUST | 9/17/2008 | $ (760,000.00) | CW | CHECK WIRE | | | | |
| 49695 | 9/17/2008 | (760,000.00) | Customer | Outgoing Customer Wires | | VLV/REDACTED REF: MKANNBOOK TRANSFER DEBIT A/C: MARLENE R KRAUSS NEW YORK NY BOOK TRANSFER DEBIT A/C: MARLENE R KRAUSS | | | 129599 | 1M0226 | THE MK ANNUITY TRUST | 9/17/2008 | $ (760,000.00) | CW | CHECK WIRE | | | | |
| 49696 | 9/17/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | NEW YORK NY 10106-0001 TRN: REDACTED JO YOUR REF: MKAUSS | | | 46884 | 1K0179 | MARLENE KRAUSS | 9/17/2008 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 49697 | 9/17/2008 | (708,293.97) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: US BANK MINNESOTAREDACTEDA/C: MAYO CLINIC CONTRIBUTION ACCTJOREF:/TIME:12:36 IMAD: | | | 46858 | 1F0167 | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 9/17/2008 | $ (708,293.97) | CW | CHECK WIRE | | | | |
| 49698 | 9/17/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: FIREDACTEDYOUR REF: JGREYFEDWIRE DEBIT VIA: WACHOVIA BK NA VA/REDACTED | | | 220570 | 1ZB552 | JOHN MICHAEL GREY | 9/17/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49699 | 9/17/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/REDACTED TRN:196710026IJOYOUR REF: CAP OF 08/09/17FEDWIRE DEBIT VIA: KEY BK WASH | | | 53613 | 1S0241 | 1776 K STREET ASSOC LTD PTR C/O CHARLES E SMITH MGMT INC | 9/17/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49700 | 9/17/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/REDACTEDYOUR REF: PATRICEFEDWIRE DEBIT VIA: WASH MUT BANKREDACTED A/C: | | | 168311 | 1A0044 | PATRICE M AULD | 9/17/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 49701 | 9/17/2008 | (25,000.00) | Customer | Outgoing Customer Wires | | IRWIN/CAROL LIPKIN IMAD: REDACTEDD YOUR REF: IRWIN | | | 162967 | 1L0035 | CAROLE LIPKIN | 9/17/2008 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 49702 | 9/17/2008 | (10,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: HSBC BANK USAREDACTEDA/C: ROBERT BENNETT FISCH SSN;REDACTEDO YOUR REF: FISCH | | | 203766 | 1ZB512 | ROBERT FISCH & CELIA FISCH JT/WROS 8 F CHUNG AH BUILDING | 9/17/2008 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 49703 | 9/17/2008 | (135,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE a CO DEP TAKEN REF: TORATE 1.9601 TRN: 0826100258ANYOUR REF: ND183241909170B1FUNDING XFER TO 066301428151509 | | | | | | | | | | | | | |
| 49704 | 9/17/2008 | (2,050,000.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 066301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5510 | | | | | | | | | | | | |
| 49705 | 9/17/2008 | (11,621,068.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996796261 | | | | | | | | | | | | | |
| 49706 | 9/18/2008 | 500,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T30826ZABGWDATE: 09/18/08BKR: REDEMPTIONS UNITS:500,000,000.00 CUSIP NO: 912795G62 UNITED STATESTREASURY | | | | | | | | | | | | | |
| 49707 | 9/18/2008 | 11,621,068.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP/CPSW099170B : TRN: 2612003218XNYOUR REF: 31Y9996796261BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | |
| 49708 | 9/18/2008 | 200,075,833.33 | Investment | Certificate of Deposit - Return of Principal & Interest | | BANK USA NEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES /TUFFSNEW YORK NY 10004 BOOK TRANSFER CREDIT B/O: SHERI S | | | | | | | | | | | | | |
| 49709 | 9/18/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | WARSHAWWARSHAW; ACCT # REDACTED TRN: REDACTEDESYOUR REF: DICD OF 08/09/18CHIPS CHIPS CREDIT VIA: THE BANK OF NEW YORKCO | | | 304810 | 1W0140 | SHERI WARSHAW | 9/18/2008 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 49710 | 9/18/2008 | 1,762,503.35 | Customer | Incoming Customer Wires | | 80202-3323 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC-REDACTED ORG- | | | 304801 | 1S0571 | NTC & CO. FBO GIUSEPPE P SANTANIELLO -129918 | 9/18/2008 | $ 1,762,503.35 | JRNL | CHECK WIRE | | | | |
| 49711 | 9/18/2008 | 850,000.00 | Customer | Incoming Customer Wires | | 08934FED WIRE CREDIT VIA: WACHOVIA BANK NA OF | | | 216035 | 1CM777 | H S KRANDALL LLC C/O COREY LEVINE CPA | 9/18/2008 | $ 850,000.00 | CA | CHECK WIRE | | | | |
| 49712 | 9/18/2008 | 45,000.00 | Customer | Incoming Customer Wires | | 150417DEPOSIT    1803 1 DAY FLOAT    09/19 $317,187.11 2 DAY FLOAT   09/22    $1.89 | | | 225541 | 1P0078 | NICHOLAS C PALEOLOGOS | 9/18/2008 | $ 45,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49713 | 9/18/2008 | 667,189.00 | Customer | Incoming Checks | | DEPOSIT   1803 1 DAY FLOAT   09/19 $317,187.11 2 DAY FLOAT   09/22   $1.89 | 3033 | | | | | | | | | | | | | |
| 49714 | 9/18/2008 | 1,423.58 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$11,621,068.00 RATE*04.41% FOR INVESTMENTDATED 09/17/08, REF=CPSWP091708 | | | | | | | | | | | | | | |
| 49715 | 9/18/2008 | 135,007,350.38 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN 0826200668ANYOUR REF: NC1832419091808IBOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 49716 | 9/18/2008 | (275,000,000.00) | Investment | Certificate of Investment | | IFIED INVESTMENIMAD: 0918IHQGC05C002930 TRN: 2104100262JO YOUR REF: TRIANGLE | | | | | | | | | | | | | | |
| 49717 | 9/18/2008 | (7,422,447.24) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYC/REDACTED A/C: PICTET & CIE BAERENGASSE 25 CH-8001 ZURICH BEN: TRIANGLE DIVERSIFIED | | | | 162909 | 1FR042 | TRIANGLE DIVERSIFIED INVESTMTS C/O SWISS BANK & TST CORP LTD SWISS BANK BUILDING P O B 852 | 9/18/2008 | $   (7,422,447.24) | CW | CHECK WIRE | | | | |
| 49718 | 9/18/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | 26230 YOUR REF: CROU1NEW | | | | 263036 | 1E0173 | RONALD EISENBERG 1995 CONT TST C/O ROCKDALE CAPITAL | 9/18/2008 | $   (5,000,000.00) | CW | CHECK WIRE | | | | |
| 49719 | 9/18/2008 | (1,578,749.72) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/REDACTEDA/C: MERRILL LYNCH BEN: CROUL FAMILY TRUST REF/TIME/12:25 IMAD: REDACTEDYOUR REF: CROUL1NEW | | | | 254994 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 9/18/2008 | $   (1,578,749.72) | CW | CHECK WIRE | | | | |
| 49720 | 9/18/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BKATLANTIC/26783763 A/C:ACC-, REDACTED KRELLENSTEIN FAMILY LIMITEDPARTNERSHIP II IMAD:REDACTEDYOUR REF/BOOK TRANSFER DEBIT A/C: NEIL D YELSEY | | | | 114780 | 1ZB097 | KRELLENSTEIN FAMILY LP II 1999 | 9/18/2008 | $   (750,000.00) | CW | CHECK WIRE | | | | |
| 49721 | 9/18/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | PELHAMYOUR REF: JODUP MORGAN CHASE & CO DEP TAKEN REF: TO | | | | 304814 | 1Y0013 | NEIL D YELSEY | 9/18/2008 | $   (500,000.00) | CW | CHECK WIRE | | | | |
| 49722 | 9/18/2008 | (500,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.5000 TRN: 0826200236ANYOUR REF: ND2077264091808IFUNDING XFER TO 0063014281251509 | | | | | | | | | | | | | | |
| 49723 | 9/18/2008 | (2,120,037.55) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281251509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5512 | | | | | | | | | | | | | |
| 49724 | 9/18/2008 | (50,000,000.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9986762262PURCHASE OF SECURITIES GIS REF: T308262BWSA PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 49725 | 9/18/2008 | (49,760,444.44) | Investment | Treasury Bills - Investment | | T308262BWSADATE: 09/18/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K42 PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 49726 | 9/18/2008 | (49,760,444.44) | Investment | Treasury Bills - Investment | | T308262BWTHDATE: 09/18/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K42 PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 49727 | 9/18/2008 | (49,760,444.44) | Investment | Treasury Bills - Investment | | T308262BWVADATE: 09/18/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K42 PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 49728 | 9/18/2008 | (49,760,444.44) | Investment | Treasury Bills - Investment | | T308262BWBDATE: 09/18/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K42 PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 49729 | 9/18/2008 | (49,760,444.44) | Investment | Treasury Bills - Investment | | T308262BWXDATE: 09/18/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K42 PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 49730 | 9/18/2008 | (49,760,444.44) | Investment | Treasury Bills - Investment | | T308262BWZNDATE: 09/18/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K42 PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 49731 | 9/18/2008 | (49,760,444.44) | Investment | Treasury Bills - Investment | | T308262BWZRDATE: 09/18/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K42 | | | | | | | | | | | | | | |
| 49732 | 9/18/2008 | (3,000.00) | Other | Other Outgoing Checks | | CHECK PAID#   15526 | | | | | | | | | | | | William Nasi | | | |
| 49733 | 9/19/2008 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP/CPSWP091908, TRN: 2622003147ANYOUR REF: 31Y9996762262BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 49734 | 9/19/2008 | 250,094,791.67 | Investment | Certificate of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFS)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 49735 | 9/19/2008 | 600,000.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: NORTHERN TRUST | | | | 62586 | 1A0163 | GAIL ASARCH C/O MEYER COMPANY | 9/19/2008 | $   600,000.00 | CA | CHECK WIRE | | | | |
| 49736 | 9/19/2008 | 500,000.00 | Customer | Incoming Customer Wires | | T VIA: COLONIAL BANK | | | | 243128 | 1ZB313 | WEISS SCHOENFELD FAMILY LIMITED PARTNERSHIP | 9/19/2008 | $   500,000.00 | CA | CHECK WIRE | | | | |
| 49737 | 9/19/2008 | 100,000.00 | Customer | Incoming Customer Wires | | 1804 1 DAY FLOAT   09:22   $850,000.00 | | | | 295119 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 9/19/2008 | $   100,000.00 | CA | CHECK WIRE | | | | |
| 49738 | 9/19/2008 | 874,795.89 | Customer | Incoming Customer Checks | | DEPOSIT   1804 1 DAY FLOAT   09/22 $850,000.00 | 3034 | | | | | | | | | | | | | |
| 49739 | 9/19/2008 | 4,472.22 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$50,000,000.00 RATE=03.22% FOR INVESTMENTDATED 09/18/08, REF=CPSWP091808 | | | | | | | | | | | | | | |
| 49740 | 9/19/2008 | 50,002,083.42 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0826300122ANYOUR REF: NC2077264091908IBOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 49741 | 9/19/2008 | (100,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: ID123522645 CHUSANV 10004 OGB: SHORT TERM DERIVATIVES(TUFFS)NEW YORK NY 10004 TRN: 0433200263KYOUR REF: | | | | | | | | | | | | | | |
| 49742 | 9/19/2008 | (50,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYC/ REDACTED A/C:ASSOC, LLREF: BNF-F1BO, 1096-1100 RIVER ROADASSOCIATES LLC IMAD:REDACTEDYOUR REF/BOOK TRANSFER DEBIT A/C: JODUN BANCAIREM-INVEST LTD. TRN:REDACTEDYOUR REF: | | | | 268627 | 1G0385 | GUARDIAN TRUST FSB BARRY DROGY REDEFINED TRUST FOR 1096-1100 RIVER RD ASSOC LLC | 9/19/2008 | $   (50,000,000.00) | CW | CHECK WIRE | | | | |
| 49743 | 9/19/2008 | (12,000,000.00) | Customer | Outgoing Customer Wires | | MINVESTFEDWIRE DEBIT VIA: HSBC FEDWIRE DEBIT VIA: HSBC | | | | 268659 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 9/19/2008 | $   (12,000,000.00) | CW | CHECK WIRE | | | | |
| 49744 | 9/19/2008 | (7,000,000.00) | Customer | Outgoing Customer Wires | | USA/REDACTEDA/C:REDACTEDJOYOUR REF: SHUMFAMFEDWIRE DEBIT VIA: CITIBANK FEDWIRE DEBIT VIA: CITIBANK NYC/REDACTED | | | | 90415 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 9/19/2008 | $   (7,000,000.00) | CW | CHECK WIRE | | | | |
| 49745 | 9/19/2008 | (2,877,384.82) | Customer | Outgoing Customer Wires | | A/C:COURSSE ASSOC. LLC IMAD: REDACTEDJOYOUR REF: RIVERCRSBOOK TRANSFER DEBIT A/C: REDACTED NATIONAL FINANCIAL SERVICES LLC TRN:REDACTEDYOUR REF: FINJKS | | | | 237330 | 1F0210 | 52 RIVER COURSE ASSOC LLC C/O WILLIAM M WIGHT | 9/19/2008 | $   (2,877,384.82) | CW | CHECK WIRE | | | | |
| 49746 | 9/19/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WELLS FARGO NA/REDACTED A/C: RICHARD K LUBIN TRUSTEE | | | | 216714 | 1EM060 | FINK & S TRUST RICHARD K LUBIN TRUSTEE | 9/19/2008 | $   (750,000.00) | CW | CHECK WIRE | | | | |
| 49747 | 9/19/2008 | (550,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WELLS FARGO BANK NA MINNEAPOLIS MN 35479 BEN: RICHARD A. OR CATHY BROMS | | | | 284706 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 9/19/2008 | $   (550,000.00) | CW | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49748 | 9/19/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: COMRCE BK WASH SEAREDACTEDA/C: KEVIN AND PATRICE AULD FOUNDATIMAD: REDACTEDO YOUR REF: PATFDN | | | | 305820 | 1A0078 | THE PATRICE AULD AND KEVIN AULD FOUNDATION | 9/19/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 49749 | 9/19/2008 | (25,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.5001 TRN: 0826300346ANYOUR REF: ND2133910919981FUNDING XFER TO 00630142815150 | | | | | | | | | | | | | | |
| 49750 | 9/19/2008 | (6,156,021.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 TRN: 0190006276RJ | 5514 | | | | | | | | | | | | | |
| 49751 | 9/19/2008 | (50,000,000.00) | Investment | Overnight Deposit - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091908 . YOUR REF: 31Y9996783263 | | | | | | | | | | | | | | |
| 49752 | 9/19/2008 | (49,884,027.78) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308263B1H2 CUSTODY ACT: G 13414 PURC TD: 09/19/08 SETTLE DATE: 09/19/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 49753 | 9/19/2008 | (49,884,027.78) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308263B1H8 CUSTODY ACT: G 13414 PURC TD: 09/19/08 SETTLE DATE: 09/19/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 49754 | 9/22/2008 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091908. TRN: 26320017TXN YOUR REF: | | | | | | | | | | | | | | |
| 49755 | 9/22/2008 | 300,113,750.00 | Investment | Certificate of Deposit - Return of Principal & Interest | | PIL INVESTMENTS LLC NEW YORK NY 10075-0327 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF=FFC | | | | | | | | | | | | | | |
| 49756 | 9/22/2008 | 850,000.00 | Customer | Incoming Customer Wires | | REDACTED YOUR REF: O/B BK OF NYC | | | 237386 | 1P0115 | PJL INVESTMENTS LLC C/O JEANETTE LOEB | | 9/23/2008 | $ 850,000.00 | CA | CHECK WIRE | | | | |
| 49757 | 9/22/2008 | 216,000.00 | Customer | Incoming Customer Wires | | REDACTEDF YOUR REF: 0000757540122 | | | 90474 | 1S0564 | SUZANNE M SCHULMAN | | 9/22/2008 | $ 216,000.00 | CA | CHECK WIRE | | | | |
| 49758 | 9/22/2008 | 130,000.00 | Customer | Incoming Customer Checks | | DEPOSIT      1805 1 DAY FLOAT      09/23 $110,000.00 2 DAY FLOAT    09/24      $19,600.00 3 DAY FLOAT    09/25      $400.00 | 3035 | | | | | | | | | | | | | |
| 49759 | 9/22/2008 | 10,958.34 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COM ML PAPER. PRINCIPAL * $50,000,000.00 RATE=02.63% FOR | | | | | | | | | | | | | | |
| 49760 | 9/22/2008 | 25,003,125.38 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080919 TO 080922 RATE 1.5001 TRN: 0826600118AN YOUR REF: ND2133910920381 | | | | | | | | | | | | | | |
| 49761 | 9/22/2008 | (85,000,000.00) | Investment | Certificate of Deposit - Investment | | BOOK TRANSFER DEBIT A/C: D321522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES | | | | | | | | | | | | | | |
| 49762 | 9/22/2008 | (12,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN TR NAREDACTED A/C: RAR ENTREPRENEURIAL FUND LTD 4840 SW 80 ST, MIAMI FL, 33143-6142IMAD: 0REDACTED TRN: | | | 266449 | 1R0172 | RAR ENTREPRENEURIAL FUND | | 9/22/2008 | $ (12,000,000.00) | CW | CHECK WIRE | | | | |
| 49763 | 9/22/2008 | (1,067,049.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: WALLENSTEIN/NY PARTNERSHIP RICHARDSON, TX 75080467TRN: REDACTEDO YOUR REF: NONEBOOK TRANSFER | | | 237511 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | | 9/22/2008 | $ (1,067,049.00) | CW | CHECK WIRE | | | | |
| 49764 | 9/22/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: DAVID WALLENSTEIN WALLENSTEIN 5901 LB J FREEWAY DALLAS TEXAS 75244 TRN: 0706002668O YOUR REF: FEDWIRE DEBIT VIA: FST REP BK | | | 147295 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | | 9/22/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 49765 | 9/22/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | SF:REDACTEDA/C:REDACTEDJOYOUR REF: NONEFBOOK TRANSFER DEBIT A/C: JPMC HOME EQUITYPROCESSING TRN: REDACTEDOYOUR REF: | | | 211053 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | | 9/22/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49766 | 9/22/2008 | (380,000.00) | Customer | Outgoing Customer Wires | | NONEFBOOK TRANSFER DEBIT A/C: ESTATE OF LILLIAN BYOUR REF: LILESTATEFDWIRE DEBIT VIA: | | | 128527 | 1W0016 | CHARLES E WIENER AND CAROLYN B WIENER JT WROS | | 9/22/2008 | $ (380,000.00) | CW | CHECK WIRE | | | | |
| 49767 | 9/22/2008 | (20,000.00) | Customer | Outgoing Customer Wires | | COMMERCE NORTHREDACTED FEDWIRE DEBIT VIA: | | | 289615 | 1S0484 | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | | 9/22/2008 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 49768 | 9/22/2008 | (20,000.00) | Customer | Outgoing Customer Wires | | NORTHREDACTEDJOYOUR REF: JODIJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 290833 | 1L0092 | ERIC LIPKIN | | 9/22/2008 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 49769 | 9/22/2008 | (225,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.9501 TRN: 0826600284ANYOUR REF: ND2548273092208 1FUNDING XFER TO 0063014281515509 | | | | | | | | | | | | | | |
| 49770 | 9/22/2008 | (2,653,788.84) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 | 5516 | | | | | | | | | | | | | |
| 49771 | 9/22/2008 | (49,760,444.44) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308266CIK9DATE: 09/18/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K42 | | | | | | | | | | | | | | |
| 49772 | 9/22/2008 | (49,760,444.44) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308266CIL9DATE: 09/18/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K42 | | | | | | | | | | | | | | |
| 49773 | 9/22/2008 | (49,760,444.44) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308266CIL0DATE: 09/18/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K42 | | | | | | | | | | | | | | |
| 49774 | 9/22/2008 | (9,069,540.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996826266 | | | | | | | | | | | | | | |
| 49775 | 9/23/2008 | 9,069,540.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP.CPSWP092208 . TRN: 26620031936XNYOUR REF: 31Y9996826266BOOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | | |
| 49776 | 9/23/2008 | 220,086,411.11 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFSINEW YORK NY 10004 | | | | | | | | | | | | | | |
| 49777 | 9/23/2008 | 1,300,000.00 | Customer | Incoming Customer Wires | | DIT VIA: STERLING NATIONAL | | | 261389 | 1S0378 | DAVID A SONENBERG | | 9/24/2008 | $ 1,300,000.00 | CA | CHECK WIRE | | | | |
| 49778 | 9/23/2008 | 300,000.00 | Customer | Incoming Customer Wires | | VIA: BANK OF AMERICA | | | 299228 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | | 9/24/2008 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 49779 | 9/23/2008 | 100,000.00 | Customer | Incoming Customer Wires | | WIRE CREDIT VIA: MANUFACTURERS & TRADERS | | | 225211 | 1KW159 | NORTH SHORE LIJ HEALTH SYSTEM FOUNDATION IRIS & SAUL KATZ FAMILY FUND | | 9/24/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 49780 | 9/23/2008 | 28,506.86 | Customer | Incoming Customer Wires | | REDACTED DEPOSIT      1806 | | | 234639 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | | 9/23/2008 | $ 28,506.86 | CA | CHECK WIRE | | | | |
| 49781 | 9/23/2008 | 1,299,500.00 | Customer | Incoming Customer Checks | | DEPOSIT      18062 DAY FLOAT      09/25 $622,800.003 DAY FLOAT      09/26 $37,200.00INTEREST ON END-OF-DAY INVESTMENT - | 3036 | | | | | | | | | | | | | |
| 49782 | 9/23/2008 | 589.52 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS9,069,540.00 RATE=02.34% FOR INVESTMENT DATED09/22/08. REF=CPSWP092208 TRN: | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49783 | 9/23/2008 | 225,012,188.13 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0826700114ANYOUR REF: NC254827309230811FEDWIRE DEBIT VIA: NORTHERN | | | | | | | | | | | | | |
| 49784 | 9/23/2008 | (120,000,000.00) | Customer | Outgoing Customer Wires | | 02673O YOUR REF: RKMILLER | | | 249549 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 9/23/2008 | $ (120,000,000.00) | CW | CHECK WIRE | | | | |
| 49785 | 9/23/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FLREDACTED A/C: ROBERT & KATHERINE MILLER IMAD: REDACTED YOUR REF: RKMILLER | | | 151170 | 1M0194 | ROBERT MILLER AND KATHERINE MILLER, TBE | 9/23/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 49786 | 9/23/2008 | (1,095,977.52) | Customer | Outgoing Customer Wires | | YOUR REF: JODI | | | 62562 | 1B0282 | BRIDGE HOLIDAYS LLC DBPP U/A 01/01/99 | 9/23/2008 | $ (1,095,977.52) | CW | CHECK WIRE | | | | |
| 49787 | 9/23/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A.0959 A/C: O.D.D. INVESTMENTS,L.P. CARLSTEAD,N.J. REF: TELEBEN SSN:REDACTEDD YOUR REF: JODI | | | 106782 | 1O0015 | ODD INVESTMENT LP C/O DANIEL SILNA | 9/23/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49788 | 9/23/2008 | (300,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: S & R INVESTMENT COYOUR REF: STANLEYJP MORGAN CHASE e CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080923 JP MORGAN CHASE e CO DEP TAKEN REF: TO | | | 57584 | 1SH172 | S & R INVESTMENT AND CO CO STANLEY SHAPIRO | 9/23/2008 | $ (300,000.00) | CW | CHECK WIRE | | | | |
| 49789 | 9/23/2008 | (120,000,000.00) | Investment | Overnight Deposit - Investment | | ESTABLISH YOUR DEPOSIT FR 080923 TO 080924 RATE 1.9501 TRN: 0826700248AN YOUR REF: | | | | | | | | | | | | | |
| 49790 | 9/23/2008 | (2,757,017.85) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 0663014281515009 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5518 | | | | | | | | | | | | |
| 49791 | 9/23/2008 | (50,000,000.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y999680026? | | | | | | | | | | | | | |
| 49792 | 9/24/2008 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP092308 . TRN: 2672003194XNYOUR REF: 31Y99968002678OOK TRANSFER CREDIT B/O: CHASE | | | | | | | | | | | | | |
| 49793 | 9/24/2008 | 200,078,555.56 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFSNEW YORK NY 10004 | | | | | | | | | | | | | |
| 49794 | 9/24/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | O/B CTC NBOOK TRANSFER B/O: INTERNAL ACCOUNTS | | | 62777 | 1I0004 | INCOME PLUS INVESTMENT FUND CUSTODIAN TRUST COMPANY ATTN KEVIN J DARMODY | 9/25/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 49795 | 9/24/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTSTRAL INVESTMENTS LLC TRN: REDACTED YOUR REF: OSI OF 08/09/24FED WIRE CREDIT VIA: UBS AG | | | 281349 | 1EM364 | TRAL INVESTMENTS LLC C/O T DIVINE ROGIN NASSAU CAPLAN LASSMAN | 9/24/2008 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 49796 | 9/24/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | REDACTEDFED WIRE CREDIT VIA: WACHOVIA BANK NA OF | | | 188951 | 1T0066 | TRIANGLE DIVERSIFIED INVESTMENTS LLC C/O SERVENCO ENTERPRISES LTD | 9/24/2008 | $ 5,000,000.00 | JRNL | CHECK WIRE | | | | |
| 49797 | 9/24/2008 | 4,100,000.00 | Customer | Incoming Customer Wires | | MAD: REDACTED YOUR REF: O/B MELLON BANK | | | 150228 | 1CM870 | LOUIS GLICKFIELD AND MARILYN GLICKFIELD JT WROS | 9/25/2008 | $ 4,100,000.00 | CA | CHECK WIRE | | | | |
| 49798 | 9/24/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | REDACTED YOUR REF: O/B MELLON BANK | | | 304763 | 1I0008 | I B E W LOCAL 1249 UNION C/O JP JEANNERET ASSOCIATES | 9/24/2008 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 49799 | 9/24/2008 | 600,000.00 | Customer | Incoming Customer Wires | | REDACTED YOUR REF: O/B MELLON BANK | | | 28077 | 1L0127 | LOCAL 73 HEALTH AND WELFARE FUND C/O J P JEANNERET ASSOCIATES INC | 9/24/2008 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 49800 | 9/24/2008 | 550,000.00 | Customer | Incoming Customer Wires | | REDACTED YOUR REF: FW0971626806?124 | | | 262910 | 1B0015 | LYLE A BERMAN REVOCABLE TRUST U/A DTD 6/18/04 | 9/24/2008 | $ 550,000.00 | CA | CHECK WIRE | | | | |
| 49801 | 9/24/2008 | 105,000.00 | Customer | Incoming Customer Wires | | 643780737DEPOSIT      1807 1 DAY FLOAT      09:25 $21,245.00 | | | 304797 | 1S0546 | MARTIN L SCHULMAN | 9/24/2008 | $ 105,000.00 | CA | CHECK WIRE | | | | |
| 49802 | 9/24/2008 | 21,245.00 | Customer | Incoming Customer Checks | | DEPOSIT      1807 1 DAY FLOAT      09:25 $21,245.00 | | | 263369 | 1G0273 | GOORE PARTNERSHIP | 9/24/2008 | $ 21,245.00 | CA | CHECK | | | | |
| 49803 | 9/24/2008 | 3,236.11 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $50,000,000.00 RATE*02.33% FOR INVESTMENT DATED | | | | | | | | | | | | | |
| 49804 | 9/24/2008 | 120,006,500.33 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080923 TO 080924 RATE 1.9501 TRN: 0826800089AN YOUR REF: NC792957091249FEDWIRE | | | | | | | | | | | | | |
| 49805 | 9/24/2008 | (155,000,000.00) | Customer | Outgoing Customer Wires | | FF SEC INTL LTD LONDON LONDON REF/TIME/09:59 IMAD: REDACTED YOUR REF: MADFLON | | | 225234 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 9/24/2008 | $ (155,000,000.00) | CW | CHECK WIRE | | | | |
| 49806 | 9/24/2008 | (10,851,713.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BARCLAYS PLC REDACTED A/C: BARCLAYS CAP SEC LTD LONDON LONDON ENGLAND BEN: MADOFF SEC INTL LTD LONDON | | | 89388 | 1FN023 | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 9/24/2008 | $ (10,851,713.00) | CW | CHECK WIRE | | | | |
| 49807 | 9/24/2008 | (2,900,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYCREDACTED A/C: LANX BM INVESTMENTS LLC IMAD: REDACTEDJO YOUR REF: LANXBM | | | 228050 | 1L0228 | LANX BM INVESTMENTS LLC ATTN: JEON LIEBOWITZ | 9/24/2008 | $ (2,900,000.00) | CW | CHECK WIRE | | | | |
| 49808 | 9/24/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.AREDACTEDA/C: TRUST DEPTTX FUNDS BEN: RONALD EISENBERG 1995 CONT. TRSSN: CHIPS DEBIT VIA: CITIBANK/REDACTED A/C: MRP | | | 189586 | 1E0173 | RONALD EISENBERG 1995 CONT TST C/O ROCKDALE CAPITAL | 9/24/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 49809 | 9/24/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | FAMILYYOUR REF: NONREFCHIPS DEBIT VIA: CITIBANK/REDACTED A/C: CHARLES SCHWAB AND CHIPS DEBIT VIA: CITIBANK/REDACTED A/C: | | | 262953 | 1CM900 | MRP FAMILY HOLDINGS LLC | 9/24/2008 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 49810 | 9/24/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | CHARLES SCHWAB AND COMPANY INCSAN FRANCISCO, CA. 94101 BEN: LOLLIPOP ASSOC LP FEDWIRE DEBIT VIA: US TR NYCREDACTED A/C:BEN: ROBERT A MEISTER WEST PALM | | | 275202 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 9/24/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49811 | 9/24/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | IMAD:REDACTEDYOUR REF: NONREFCHIPS DEBIT CHIPS DEBIT VIA: HSBC BANK USA/REDACTEDA/C: BLOW STYLING SALON LLC-HAIRCARNY NY SSN: REDACTED | | | 256974 | 1M0074 | ROBERT A MEISTER | 9/24/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49812 | 9/24/2008 | (150,000.00) | Other | Other Outgoing Wires | | | | | | | | | | | | Blow Styling Salon LLC | HSBC Bank USA | | |
| 49813 | 9/24/2008 | (160,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080924 TO 080925 RATE 1.7500 TRN: 0826800262AN YOUR REF: | | | | | | | | | | | | | |
| 49814 | 9/24/2008 | (3,876,435.24) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 0663014281515009 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5520 | | | | | | | | | | | | |
| 49815 | 9/24/2008 | (50,000,000.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y996814268 | | | | | | | | | | | | | |
| 49816 | 9/25/2008 | 200,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T30826%ABLL CUSTODY ACT: G 13414 REDM TD: 09/25/08 SETTLE DATE: 09/25/08BKR: REDEMPTIONS UNITS: | | | | | | | | | | | | | |
| 49817 | 9/25/2008 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | 32800269JK YOUR REF: 02069070 | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49818 | 9/25/2008 | 275,053,472.22 | Investment | Certificate of Deposit - Return of Principal & Interest | | BOOK TRANSFER DEBIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM | | | | | | | | | | | | | | |
| 49819 | 9/25/2008 | 290,000.00 | Customer | Incoming Customer Wires | | REDACTED | | | | 47006 | 1ZB552 | JOHN MICHAEL GREY | 9/25/2008 | $ 290,000.00 | CA | CHECK WIRE | | | | |
| 49820 | 9/25/2008 | 159,280.38 | Customer | Incoming Customer Wires | | REDACTED | | | | 218386 | 1S0571 | NTC & CO. FBO GIUSEPPE P SANTANIELLO -129918 | 9/25/2008 | $ 159,280.38 | CA | CHECK WIRE | | | | |
| 49821 | 9/25/2008 | 106,000.00 | Customer | Incoming Customer Wires | | 1174FED WIRE CREDIT VIA: FIRST REPUBLIC BK. A DIV ML | | | | 174822 | 1S0565 | JULIE S SLANN | 9/26/2008 | $ 106,000.00 | CA | CHECK WIRE | | | | |
| 49822 | 9/25/2008 | 50,000.00 | Customer | Incoming Customer Wires | | /B FST REP BK SDEPOSIT   1808 | | | | 284658 | 1S0492 | RICHARD SHAPIRO | 9/25/2008 | $ 50,000.00 | CA | CHECK WIRE | | | | |
| 49823 | 9/25/2008 | 52,000.00 | Customer | Incoming Customer Checks | | DEPOSIT   1808INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 3037 | | | | | | | | | | | |
| 49824 | 9/25/2008 | 2,361.11 | Investment | Overnight Sweep - Return of Principal & Interest | | 78AN YOUR REF: NC3043664092S081 | | | | | | | | | | | | | | |
| 49825 | 9/25/2008 | 160,007,778.13 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080924 TO 080925 RATE 1.7500 TRN:08269000078AN YOUR REF: NC3043664092S081 | | | | | | | | | | | | | | |
| 49826 | 9/25/2008 | (40,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK OF NYC/REDACTED/A/C: RYE SELECT BROAD MARKET FUND LTHIODORE FREMD AVI.RYE N.Y., 10580 IMAD: REDACTEDID YOUR REF: CHIPS DEBIT VIA: CITIBANK/REDACTED A/C: | | | | 211066 | 1T0027 | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 9/25/2008 | $ (40,000,000.00) | CW | CHECK WIRE | | | | |
| 49827 | 9/25/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | HYPOKESAGAMI LIMITED HONG KONGREF ACC:BEN KESAGAMI LIMITED HONGKONGAC=311.785 USD& | | | | 223157 | 1FR074 | KESAGAMI LIMITED 16/F SILVER FORTUNE PLAZA 1 WELLINGTON STREET | 9/25/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 49828 | 9/25/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | REDACTED YOUR REF: LIPMANSON | | | | 189539 | 1ZB268 | DAVID I LUSTIG TRF LUSTIG FAMILY 1990 TRUST DATED 1/31/90 | 9/25/2008 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 49829 | 9/25/2008 | (1,300,000.00) | Customer | Outgoing Customer Wires | | ATE 1.7500 TRN: REDACTEDAN YOUR REF: ND3307069092S081 | | | | 264714 | 1CM355 | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 9/25/2008 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 49830 | 9/25/2008 | (395,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080925 TO 080926 RATE 1.7500 TRN: 082690024SAN YOUR REF: | | | | | | | | | | | | | | |
| 49831 | 9/25/2008 | (10,446,669.98) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815150 9 TRN: 019000611 2RJ | 5522 | | | | | | | | | | | | | |
| 49832 | 9/25/2008 | (50,000,000.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y999683520PURCHASE OF SECURITIES GIS REF: T3082698RVS PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 49833 | 9/25/2008 | (49,739,666.67) | Investment | Treasury Bills - Investment | | T3082698RVSDATE: 09/23/08BKR: NATIONAL 3INL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K34 PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 49834 | 9/25/2008 | (49,739,666.67) | Investment | Treasury Bills - Investment | | T3082698RXTDATE: 09/23/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K34 PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 49835 | 9/25/2008 | (49,739,666.67) | Investment | Treasury Bills - Investment | | T3082698RZVDATE: 09/23/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K34 PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 49836 | 9/25/2008 | (49,739,666.67) | Investment | Treasury Bills - Investment | | T3082698RZJDATE: 09/23/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K34 RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP002508. TRN: 2692003222XNYOUR REF: | | | | | | | | | | | | | | |
| 49837 | 9/25/2008 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | 31Y9996835269BHOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFSINEW YORK NY 10004 | | | | | | | | | | | | | | |
| 49838 | 9/26/2008 | 100,038,888.89 | Investment | Certificate of Deposit - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 49839 | 9/26/2008 | 4,500,000.00 | Customer | Incoming Customer Wires | | TRANSFER B/O: MRS HARRIETTE LEVINE NEW | | | | 261380 | 1S0563 | FRED SILTON TRUSTEE FOR EXEMPT MARITAL TRUST UNDER FRED & FLORA SILTON 1990 TRUST | 9/29/2008 | $ 4,500,000.00 | JRNL | CHECK WIRE | | | | |
| 49840 | 9/26/2008 | 2,360,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: MRS HARRIETTE LEVINE NEWYOUR REF: OS1 OF 08/09/26FED WIRE CREDIT VIA: US BANK SOUTH | | | | 42469 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 9/26/2008 | $ 2,360,000.00 | CA | CHECK WIRE | | | | |
| 49841 | 9/26/2008 | 673,778.00 | Customer | Incoming Customer Wires | | 037CHIPS CREDIT VIA: THE BANK OF NEW YORK | | | | 62627 | 1CM957 | W DUNCAN MACMILLAN 1969 TRUST C/O WAY TRUST TRUSTEE | 9/29/2008 | $ 673,778.00 | CA | CHECK WIRE | | | | |
| 49842 | 9/26/2008 | 500,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORKCO 80202-3323 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/ACREDACTED ORG= | | | | 234510 | 1CM758 | NTC & CO. FBO GEORGE SOUAID (001199) | 9/26/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 49843 | 9/26/2008 | 102,000.00 | Customer | Incoming Customer Wires | | REDACTEDDEPOSIT   1809 | | | | 98264 | 1S0564 | SUZANNE M SCHULMAN | 9/26/2008 | $ 102,000.00 | CA | CHECK WIRE | | | | |
| 49844 | 9/26/2008 | 618,333.00 | Customer | Incoming Customer Checks | | DEPOSIT   1809INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 3038 | | | | | | | | | | | |
| 49845 | 9/26/2008 | 2,694.44 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$56,000,000.00 RATE:0.194% FOR INVESTMENTDATED 09/25/08. REF=CPSWP092508 JPMORGAN CHASE & CO ADVANCE REF: TO | | | | | | | | | | | | | | |
| 49846 | 9/26/2008 | 395,019,202.27 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN: 082700011 2ANYOUR REF: NC3307069092608D | | | | | | | | | | | | | | |
| 49847 | 9/26/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: TCF MPLSREDACTEDIDYOUR REF: CAP OF 08/09/26FEDWIRE DEBIT VIA: USAA FEDL SA/3140742269 A/C.- | | | | 219712 | 1B0214 | TED BIGOS | 9/26/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 49848 | 9/26/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: USAA FEDL SAREDACTEDIDYOUR REF: BERSHADBOOK TRANSFER DEBIT A/C: PJ ADMSTR LLC NEW | | | | 171050 | 1CM242 | DAVID J BERSHAD | 9/26/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 49849 | 9/26/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: PJ ADMSTR LLC NEWYOUR REF: PIASSIP MORGAN CHASE & CO DEP TAKEN REF: TO | | | | 177499 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 9/26/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49850 | 9/26/2008 | (490,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.5001 TRN: 082700031 4ANYOUR REF: ND357981009256081FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 49851 | 9/26/2008 | (3,916,023.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 | 5524 | | | | | | | | | | | | | |
| 49852 | 9/26/2008 | (49,664,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T30827089WTZDATE: 09/25/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K75 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49853 | 9/26/2008 | (49,664,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T3082708BWTFDATE: 09/25/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K75 | | | | | | | | | | | | | | |
| 49854 | 9/26/2008 | (49,664,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T3082708WUGDATE: 09/25/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K75 | | | | | | | | | | | | | | |
| 49855 | 9/26/2008 | (49,664,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T3082708WUODATE: 09/25/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K75 | | | | | | | | | | | | | | |
| 49856 | 9/26/2008 | (12,250,724.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996886270 | | | | | | | | | | | | | | |
| 49857 | 9/29/2008 | 12,250,724.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP092608. TRN: 2702003309XNYOUR REF: 31Y9996886270BOOK TRANSFER CREDIT B/O: CHASE BANK USA NANEW YORK NY 10004 OGB: SHORT TERMDERIVATIVES (TUFFSI)NEW YORK NY 10004 | | | | | | | | | | | | | | |
| 49858 | 9/29/2008 | 85,033,055.56 | Investment | Certificate of Deposit - Return of Principal & Interest | | | | | | | | TRUST FBO MARILYN GLICKFIELD & DESCENDENTS OF L GLICKFIELD C/O MARILYN GLICKFIELD | | | | | | | | |
| 49859 | 9/29/2008 | 1,900,000.00 | Customer | Incoming Customer Wires | | REDACTEDFED WIRE CREDIT VIA: NORTHERN TRUST | | | 304759 | 1G0399 | | TRUST FBO MARILYN GLICKFIELD & DESCENDENTS OF L GLICKFIELD C/O MARILYN GLICKFIELD | 9/29/2008 | $ 1,900,000.00 | CA | CHECK WIRE | | | | |
| 49860 | 9/29/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | IRE CREDIT VIA: COMMUNITY BANK OF | | | 278527 | 1D0084 | | DICHTER-MAD FAMILY PARTNERS LLP | 9/29/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 49861 | 9/29/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | O/B COMM BK BROWBOOK TRANSFER B/O: INTERNAL ACCOUNTS | | | 53621 | 1S0146 | | MIKE STEIN | 9/29/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 49862 | 9/29/2008 | 550,898.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTSGRACIE CAPITAL, L.P. TRN:REDACTEDESYOUR REF: OS1 OF 08/09/29CHIPS CREDIT VIA: THE BANK OF NEW YORK, CHIPS CREDIT VIA: THE BANK OF NEW YORKCO 80202-3323 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC-REDACTED | | | 262977 | 1C0020 | | NORMAN P RAPPAPORT | 9/29/2008 | $ 550,898.00 | CA | CHECK WIRE | | | | |
| 49863 | 9/29/2008 | 42,388.64 | Customer | Incoming Customer Wires | | DEPOSIT    1810INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 304786 | 1S0361 | | NTC & CO. FBO IRWIN SALBE (111219) | 9/29/2008 | $ 42,388.64 | CA | CHECK WIRE | | | | |
| 49864 | 9/29/2008 | 2,409,590.00 | Customer | Incoming Customer Checks | | DEPOSIT    1810INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 3039 | | | | | | | | | | | | |
| 49865 | 9/29/2008 | 1,725.30 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN11,250,724.00 RATE-01.69% FOR INVESTMENTDATED 09/26/08. REF=CPSWP092608 | | | | | | | | | | | | | | |
| 49866 | 9/29/2008 | 490,061,257.35 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0827300082ANYOUR REF: NC35798100529081FEDWIRE DEBIT VIA: BK AMER FEDWIRE DEBIT VIA: BK AMER NYCREDACTED A/C:BEN: FRED A DAIBES, LLC EDGEWATER.N.J | | | | | | | | | | | | | | |
| 49867 | 9/29/2008 | (7,500,000.00) | Customer | Outgoing Customer Wires | | REDACTED YOUR REF: CAP OF 08/09/29FEDWIRE FEDWIRE DEBIT VIA: BK AMER NYCREDACTED BEN: STRATTHAM IMADREDACTEDYOUR REF: STRATTHAMBOOK TRANSFER DEBIT A/C: ABN AND BOOK TRANSFER DEBIT A/C: ABN AND AMRO BANK NBNF-FFC-ACC, 501047883, UTRECHTSE BEHEERMAATSCHAPPIJ CATHARIJNE BV,DOORN, BOOK TRANSFER DEBIT A/C: UBS AG | | | 219744 | 1CM660 | | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 9/29/2008 | $ (7,500,000.00) | CW | CHECK WIRE | | | | |
| 49868 | 9/29/2008 | (4,250,000.00) | Customer | Outgoing Customer Wires | | ZURICH0254254630650660R ROBERT & GERDA LAYTON TRN:2657000273300YOUR REF: LAYTONFEDWIRE FEDWIRE DEBIT VIA: STATE ST IROS/011000025 A/C:BNF-FFC-ACC LEBANESE AMERICAN UNIVERSITY,ACC #39820592, SUB ACC # 6IA2 | | | 228057 | 1ZB262 | | STRATTHAM C/O THOMAS G AVELLINO | 9/29/2008 | $ (4,250,000.00) | CW | CHECK WIRE | | | | |
| 49869 | 9/29/2008 | (3,600,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248REF: TELEBEN IMAD: 09298IOGC01C004091 TRN:2658000273YOUR REF: CHIPS DEBIT VIA: THE BANK OF NEW YORKSOLUTIONS,INC BEN: EPIC VENTURES LLC SSN:0348797 TRN:2658100273JOYOUR REF: | | | 216108 | 1FR060 | | CATHARINE INVESTMENTS CV RYMKADE 1 UTRECHTSE | 9/29/2008 | $ (3,600,000.00) | CW | CHECK WIRE | | | | |
| 49870 | 9/29/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN FAMILYYOUR REF: MARDEN301P MORGAN CHASE & CO DEP TAKEN REF: TO | | | 225229 | 1FR079 | | ROBERT LAYTON GERDA LAYTON JT WROS CASA AL BOSCO | 9/29/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 49871 | 9/29/2008 | (2,500,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.2500 TRN: 0827300282ANYOUR REF: ND397367909290811FUNDING XFER TO 006301428151509 | | | 46888 | 1L0191 | | LEBANESE AMERICAN UNIVERSITY | 9/29/2008 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |
| 49872 | 9/29/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | | | 228026 | 1P0053 | | THE PHILEONA FOUNDATION | 9/29/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 49873 | 9/29/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996913273CHECK PAID # 15528 | | | 42482 | 1E0158 | | EPIC VENTURES LLC C/O ERIC P STEIN | 9/29/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49874 | 9/29/2008 | (50,000.00) | Customer | Outgoing Customer Wires | | CHECK PAID #   15528 | | | 266597 | 1M0089 | | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 9/29/2008 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 49875 | 9/29/2008 | (550,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 49876 | 9/29/2008 | (8,295,036.35) | Customer | Transfers to JPMC 509 Account | | | | 5526 | | | | | | | | | | | | |
| 49877 | 9/29/2008 | (10,761,346.00) | Investment | Overnight Sweep - Investment | | | | | | | | | | | | | | | | |
| 49878 | 9/29/2008 | (2,000.00) | Customer | Outgoing Customer Checks | | | | | | 150217 | 1B0051 | | BERNARD L MADOFF SPECIAL 1 | 9/29/2008 | $ (2,000.00) | CW | CHECK | | | | |
| 49879 | 9/29/2008 | 10,761,346.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP092908. TRN: 2732003335XNYOUR REF: 31Y9996913273FED WIRE CREDIT VIA: CAPITAL ONE | | | | | | | | | | | | | | |
| 49880 | 9/30/2008 | 7,548,171.85 | Customer | Incoming Customer Wires | | WIRE CREDIT VIA: WACHOVIA BANK NA OF | | | 290635 | 1CM900 | | MRP FAMILY HOLDINGS LLC | 9/30/2008 | $ 7,548,171.85 | CA | CHECK WIRE | | | | |
| 49881 | 9/30/2008 | 1,250,000.00 | Customer | Incoming Customer Wires | | 930300025FED WIRE CREDIT VIA: WACHOVIA BANK | | | 254978 | 1CM995 | | MARLA GLICKFIELD SCHRAM | 9/30/2008 | $ 1,250,000.00 | CA | CHECK WIRE | | | | |
| 49882 | 9/30/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | 024-3-0FED WIRE CREDIT VIA: BANK OF AMERICA | | | 162963 | 1N0024 | | 1919 M STREET ASSOCIATES LP | 9/30/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 49883 | 9/30/2008 | 550,000.00 | Customer | Incoming Customer Wires | | D WIRE CREDIT VIA: LYDIAN PRIVATE | | | 301269 | 1CM084 | | CAROLYN B HALSEY | 10/1/2008 | $ 550,000.00 | CA | CHECK WIRE | | | | |
| 49884 | 9/30/2008 | 105,000.00 | Customer | Incoming Customer Wires | | LYDIAN PRIVAFED WIRE CREDIT VIA: U.S. BANK NATIONAL | | | 293445 | 1M0165 | | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 10/1/2008 | $ 105,000.00 | CA | CHECK WIRE | | | | |
| 49885 | 9/30/2008 | 100,000.00 | Customer | Incoming Customer Wires | | EF: 080930052997DEPOSIT    1811 | | | 211175 | 1EM073 | | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENBERG | 10/1/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 49886 | 9/30/2008 | 678,727.00 | Customer | Incoming Customer Checks | | DEPOSIT    18112 DAY FLOAT    10/02 $345,920.003 DAY FLOAT    10/03 $22,080.00INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 3040 | | | | | | | | | | | | |
| 49887 | 9/30/2008 | 579.92 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN10,761,346.00 RATE=01.94% FOR INVESTMENTDATED 09/29/08. REF=CPSWP092908 | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49888 | 9/30/2008 | 550,019,097.83 | Customer | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0827400230ANYOUR REF: NC397367909300001FEDWIRE DEBIT VIA: NORTHERN FEDWIRE DEBIT VIA: NORTHERN INTL | | | | | | | | | | | | | | |
| 49889 | 9/30/2008 | (40,000,000.00) | Customer | Outgoing Customer Wires | | NYC/026001122LIMITED BEN: HARLEY INTL (CAYMAN) LTD IMAD:0930B1QGC01C004706 TRN: | | | | 152959 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 9/30/2008 | $ (40,000,000.00) | CW | CHECK WIRE | | | | |
| 49890 | 9/30/2008 | (25,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBCOPTIMAL ARBITRAGE REF: BNF-REF- SORT CODE40-05-15 IMAD: 0930B1QGC07C005243 | | | | 46792 | 1FN091 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST P O BOX N-9204 NASSAU BAHAMAS | 9/30/2008 | $ (25,000,000.00) | CW | CHECK WIRE | | | | |
| 49891 | 9/30/2008 | (10,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/008 A/C: DEXIA BANQUELUXEMBOURG BEN: CARDINAL MANAGEMENT INCSSN: 0335320 TRN: | | | | 285349 | 1FR119 | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 9/30/2008 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 49892 | 9/30/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC   REDACTED  A/C: UBS093081QGC08C005854 TRN: 2362700274OYOUR REF: PLOEBBOOK TRANSFER DEBIT A/C: ROBERT A BOOK TRANSFER DEBIT A/C: ROBERT A INGRAM | | | | 279604 | 1CM620 | PAUL LOEB REVOCABLE TRUST DTD 12/31/97 | 9/30/2008 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 49893 | 9/30/2008 | (1,300,000.00) | Customer | Outgoing Customer Wires | | NEWYOUR REF: INGRAMFEDWIRE DEBIT VIA: COMERICA SCO VLY:  REDACTED FEDWIRE DEBIT VIA: COMERICA SCO | | | | 179287 | 1I0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 9/30/2008 | $ (1,300,000.00) | CW | CHECK WIRE | | | | |
| 49894 | 9/30/2008 | (890,000.00) | Customer | Outgoing Customer Wires | | VLY/121137522TRN: 2362900274OYOUR REF: JKANNFEDWIRE DEBIT VIA: COMERICA SCO FEDWIRE DEBIT VIA: COMERICA SCO | | | | 216893 | 1J0065 | THE JK ANNUITY TRUST | 9/30/2008 | $ (890,000.00) | CW | CHECK WIRE | | | | |
| 49895 | 9/30/2008 | (890,000.00) | Customer | Outgoing Customer Wires | | VLY/121137522TRN:2363000274OYOUR REF: MKANNFEDWIRE DEBIT VIA: EAGLEBANK FEDWIRE DEBIT VIA: EAGLEBANK | | | | 106797 | 1M0226 | THE MK ANNUITY TRUST | 9/30/2008 | $ (890,000.00) | CW | CHECK WIRE | | | | |
| 49896 | 9/30/2008 | (550,000.00) | Customer | Outgoing Customer Wires | | BETHESDA/055003298 A/C: DORCHESTER HOUSE ASSOCIATESLLIMAD: 0930B1QGC04C004160 TRN: | | | | 219754 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 9/30/2008 | $ (550,000.00) | CW | CHECK WIRE | | | | |
| 49897 | 9/30/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: ST. JAMES ASSOCIATES REDACTED IMAD: 0930B1QGC07C005244 TRN: 2363200274IO YOUR REF: JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080930 TO 081001 RATE 1.0000 TRN: 0827400820AN YOUR REF: | | | | 237504 | 1ZB510 | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 9/30/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49898 | 9/30/2008 | (480,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 49899 | 9/30/2008 | (3,545,550.64) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515091 TRN: 0190006391RJ | 5528 | | | | | | | | | | | | | |
| 49900 | 9/30/2008 | (6,328,962.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP093008 . YOUR REF: 3133996043274 | | | | | | | | | | | | | | |
| 49901 | 10/1/2008 | 6,328,962.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP093008. TRN: 274200329NN YOUR REF: | | | | | | | | | | | | | | |
| 49902 | 10/1/2008 | 40,000,000.00 | Customer | Incoming Customer Wires | | DIT VIA: HSBC BANK USA/0108 B/O: | | | | 160874 | 1R0252 | RYE SELECT BROAD MARKET INSURANCE FUND LP 555 THEODORE FREMD AVE | 10/1/2008 | $ 40,000,000.00 | JRNL | CHECK WIRE | | | | |
| 49903 | 10/1/2008 | 37,000,000.00 | Customer | Incoming Customer Wires | | T VIA: HSBC BANK USA/0108 B/O: HIFL | | | | 128839 | 1FR135 | HSBC SECURITIES SERVICES (LUXEMBORG) SA SPEC CUST ACCT FBO HERALD (LUX) US ABSOLUTE | 10/1/2008 | $ 37,000,000.00 | CA | CHECK WIRE | | | | |
| 49904 | 10/1/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: HIFLMADOFF  REDACTED /AC- REDACTED BNF=HERMES WORLD USD FUND - POOL/AC- | | | | 264898 | 1FR021 | HSBC SECURITIES SERVICES (LUXEMBORG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 10/1/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 49905 | 10/1/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | ED WIRE CREDIT VIA: WACHOVIA BANK | | | | 243004 | 1W0115 | THE WIVIOTT INVESTMENT LLC | 10/2/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 49906 | 10/1/2008 | 630,000.00 | Customer | Incoming Customer Wires | | 7FED WIRE CREDIT VIA: WACHOVIA BANK NA OF | | | | 246098 | 1A0001 | AHT PARTNERS | 10/1/2008 | $ 630,000.00 | CA | CHECK WIRE | | | | |
| 49907 | 10/1/2008 | 500,000.00 | Customer | Incoming Customer Wires | | CREDIT B/O: ASM CAPITAL L MONEY | | | | 27595 | 1G0318 | GEORGETOWN PARTNERSHIP | 10/2/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 49908 | 10/1/2008 | 450,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: ASM CAPITAL L MONEYINVESTMENTS LLC FEIN:  REDACTED  ACCT:1 ZB-229-3-0 RE: LEON AXELROD TRN: | | | | 231523 | 1ZB229 | AXELROD INVESTMENTS LLC | 10/1/2008 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 49909 | 10/1/2008 | 270,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: ASM CAPITAL L MONEYINVESTMENTS FEIN:  REDACTED  ACCT: 1-ZB 229-3-0RE: CAROLE AXELROD TRN: | | | | 170769 | 1ZB229 | AXELROD INVESTMENTS LLC | 10/1/2008 | $ 270,000.00 | CA | CHECK WIRE | | | | |
| 49910 | 10/1/2008 | 117,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORKCO 80202-3323 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC- REDACTED | | | | 179829 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 10/1/2008 | $ 117,000.00 | CA | CHECK WIRE | | | | |
| 49911 | 10/1/2008 | 64,000.00 | Customer | Incoming Customer Wires | | 5DEPOSIT      1812 | | | | 160770 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 10/1/2008 | $ 64,000.00 | CA | CHECK WIRE | | | | |
| 49912 | 10/1/2008 | 373,297.00 | Customer | Incoming Customer Checks | | DEPOSIT       18123 DAY FLOAT     10/06 $3,329.88INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | 3041 | | | | | | | | | | | | |
| 49913 | 10/1/2008 | 1,099.78 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS6,328,962.00 RATE*06.25% FOR 1DAYSNVESTMENT DATE(D)093008. REF=CPSWP093008 TRN: JPMORGAN CHASE & CO ADVANCE REF: TO | | | | | | | | | | | | | | |
| 49914 | 10/1/2008 | 480,013,333.60 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN: 0827500092ANYOUR REF: NC438356010038NFEDWIRE DEBIT VIA: BK OF FEDWIRE DEBIT VIA: BK OF NYC/021000018 A/C: | | | | | | | | | | | | | | |
| 49915 | 10/1/2008 | (65,000,000.00) | Customer | Outgoing Customer Wires | | RYEBNF-FFC-ACC:8900630612, RYE SELECT BROADMARKET PORTFOLIO | | | | 42336 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 10/1/2008 | $ (65,000,000.00) | CW | CHECK WIRE | | | | |
| 49916 | 10/1/2008 | (45,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYC 021000089 A/C:IMAD: 1001B1QGC06C003632 TRN: 2150500275OYOUR REF: ASCOTFEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: | | | | 140328 | 1A0058 | ASCOT PARTNERS LP | 10/1/2008 | $ (45,000,000.00) | CW | CHECK WIRE | | | | |
| 49917 | 10/1/2008 | (13,000,000.00) | Customer | Outgoing Customer Wires | | HSBCPROCEEDS ACCOGREF: BNF-REF-SENATOR IMAD:1001B1QGC08C005201 TRN: 2150600275OYOUR REF: SENATOR IMAD:1001B1QGC08C005201 TRN: 2150600275OYOUR REF: | | | | 106118 | 1FR128 | HSBC SECURITIES SERVICES LUXEMBOURG SA SPEC CUST ACCT FOR SENATOR FUND SPC | 10/1/2008 | $ (13,000,000.00) | CW | CHECK WIRE | | | | |
| 49918 | 10/1/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | REDACTED  TRN: 2150700275OYOUR REF: MAXAMFEDWIRE DEBIT VIA: MELLON TRUST OF FEDWIRE DEBIT VIA: MELLON TRUST OF NE/ | | | | 246379 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 10/1/2008 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 49919 | 10/1/2008 | (4,600,000.00) | Customer | Outgoing Customer Wires | | REDACTED IMAD: 1001B1QGC06C003633 FEDWIRE DEBIT VIA: WACHOVIA BK NA PA/031201467TRN:2150900275IOYOUR REF: PALKOFEDWIRE DEBIT VIA: STERLING | | | | 205095 | 1R0226 | GEOFFREY S REHNERT | 10/1/2008 | $ (4,600,000.00) | CW | CHECK WIRE | | | | |
| 49920 | 10/1/2008 | (4,100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: STERLING NV/C/026007773 A/C: SNOW BECKER KRAUSS IOLA ESCROWREF: BNF-REF- | | | | 140367 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 10/1/2008 | $ (4,100,000.00) | CW | CHECK WIRE | | | | |
| 49921 | 10/1/2008 | (4,055,000.00) | Other | Other Outgoing Wires | | SNOW BECKER KRAUSS IOLA ESCROWREF: BNF-REF- MEMO, ANDREW MADOFF/TIMC/12:13 IMAD: FEDWIRE DEBIT VIA: SOVEREIGN BK AT1/361000104 A/C:1001B1QGC08C005202 TRN: 2151100275IOYOUR | | | | | | | | | | | Snow Becker Krauss Iola | Sterling NYC | | |
| 49922 | 10/1/2008 | (2,500,000.00) | Customer | Outgoing Customer Wires | | REF: JHFLLCTEDWIRE DEBIT VIA: WACHOVIA BK NA | | | | 298085 | 1H0170 | JAMES HELLER FAMILY LLC C/O HELLER BROS PACKING CORP ATTN: HARRY HELLER FALK | 10/1/2008 | $ (2,500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49923 | 10/1/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/REDACTEDIMAD: 1001B1QGC08C005203 TRN: 2151266273SONYOUR REF: ARTGOLDFEDWIRE DEBIT | | | 128677 | 1CM494 | ARTHUR H GOLDBERG | 10/1/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 49924 | 10/1/2008 | (1,250,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK OF NYC/021000018 A/C: RYE990063630 RYE SELECT BROAD MARKET INSURANCEPORTFOLIO, LDC IMAD: | | | 131435 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 10/1/2008 | $ (1,250,000.00) | CW | CHECK WIRE | | | | |
| 49925 | 10/1/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C:FLP I11999 SSN: 0231974 TRN: 2154300273JOYOUR REF: KRELLFEDWIRE DEBIT VIA: MELLON BANK | | | 216192 | 1ZB097 | KRELLENSTEIN FAMILY LP II 1999 | 10/1/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 49926 | 10/1/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261REF/TIME/12:14 IMAD: 1001B1QGC06C003635 TRN:2154300273SOYOUR REF: FEDWIRE DEBIT VIA: WELLS FARGO | | | 228948 | 1K0060 | THE KOSTIN CO C/O EDWARD B KOSTIN | 10/1/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 49927 | 10/1/2008 | (950,000.00) | Customer | Outgoing Customer Wires | | NA/121000248100181QGC05C003902 TRN: 2154400273SOYOUR REF: EJSASSCHIPS DEBIT VIA: CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED JOYOUR REF: HUNKDOWNFEDWIRE DEBIT VIA: WACHOVIA BK NA PA/031201467 | | | 284542 | 1ZA192 | EJS & ASSOCIATES | 10/1/2008 | $ (950,000.00) | CW | CHECK WIRE | | | | |
| 49928 | 10/1/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED JOYOUR REF: HUNKDOWNFEDWIRE DEBIT VIA: WACHOVIA BK NA PA/031201467 | | | 234775 | 1CM876 | HUNKERING DOWN LLC C/O MICHAEL WEPRIN | 10/1/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49929 | 10/1/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA PA/031201467100181QGC08C005208 TRN: 2154500273SOYOUR REF: CAP OF 08/1010 FEDWIRE FEDWIRE DEBIT VIA: NORTHERN TR | | | 106007 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 10/1/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49930 | 10/1/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | NA/066009650100181QGC01C004272 TRN: 2154600273SOYOUR REF: MAYFAIRFEDWIRE DEBIT FEDWIRE DEBIT VIA: PNCBANK NJ/031207607 A/C: | | | 26348 | 1ZB032 | MAYFAIR VENTURES C/O FRANK AVELLINO | 10/1/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49931 | 10/1/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | KMLTRN:2154600273JOYOUR REF: KMLNORMFEDWIRE DEBIT VIA: LYDIAN PRIVATE FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/ REDACTED  TRN: 2154900273SOYOUR REF: | | | 236117 | 1K0162 | KML ASSET MGMT LLC II | 10/1/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49932 | 10/1/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | FLMARDCHIPS DEBIT VIA: CITIBANK/0008 A/C: CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN FAMILYYOUR REF: MARFAMCHIPS DEBIT VIA: | | | 27782 | 1M0086 | MARDEN FAMILY LP REDACTED | 10/1/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 49933 | 10/1/2008 | (80,000.00) | Customer | Outgoing Customer Wires | | CITIBANK/0008 A/C: JAMES P CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN FAMILYYOUR REF: MARFAMCHIPS DEBIT VIA: | | | 13690 | 1M0086 | MARDEN FAMILY LP REDACTED | 10/1/2008 | $ (80,000.00) | CW | CHECK WIRE | | | | |
| 49934 | 10/1/2008 | (22,500.00) | Customer | Outgoing Customer Wires | | CITIBANK/0008 A/C: JAMES P CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDAULDCHIPS DEBIT VIA: CITIBANK/0008 A/C: OAKDALE | | | 242502 | 1A0044 | PATRICE M AULD | 10/1/2008 | $ (22,500.00) | CW | CHECK WIRE | | | | |
| 49935 | 10/1/2008 | (10,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: OAKDALEYOUR REF: OAKDALECHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P | | | 147342 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 10/1/2008 | $ (10,000.00) | CW | CHECK WIRE | | | | |
| 49936 | 10/1/2008 | (8,500.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P REDACTED JOYOUR REF: MARDAULDIP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 178266 | 1M0024 | JAMES P MARDEN | 10/1/2008 | $ (8,500.00) | CW | CHECK WIRE | | | | |
| 49937 | 10/1/2008 | (415,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO 1.0000 TRN: 0827500274ANYOUR REF: ND4769646100108LFUNDING XFER TO 006301428151509 | | | | | | | | | | | | | |
| 49938 | 10/1/2008 | (1,158,220.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5530 | | | | | | | | | | | | | |
| 49939 | 10/1/2008 | (8,907,974.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y999696427S | | | | | | | | | | | | | |
| 49940 | 10/1/2008 | 300,000,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | REDEMPTION OR CALL GIS REF: T308276ABEZDATE: 10/02/08BKR: REDEMPTIONS UNITS:300,000,000.00 CUSIP NO: 9127PSG08 UNITED STATESTREASURY | | | | | | | | | | | | | |
| 49941 | 10/2/2008 | 8,907,974.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP/PSWP100108 TRN: 2752003483XNYOUR REF: 31Y999696427SCHIPS CREDIT VIA: BARCLAYS BANK | | | | | | | | | | | | | |
| 49942 | 10/2/2008 | 49,727,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BARCLAYS BANK PLC/0257 B/O: BARCLAYS BANK PLC FID BARCLAYSCANARY WHARF, LONDON UNITED KINGDOMREF: | | | 228152 | 1FN023 | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 10/2/2008 | $ 49,727,000.00 | CA | CHECK WIRE | | | | |
| 49943 | 10/2/2008 | 2,400,000.00 | Customer | Incoming Customer Wires | | IRE CREDIT VIA: HSBC BANK USA/021001088 | | | 298053 | 1FR099 | PERINVEST MARKET NEUTRAL FUND LIMITED | 10/2/2008 | $ 2,400,000.00 | CA | CHECK WIRE | | | | |
| 49944 | 10/2/2008 | 1,350,000.00 | Customer | Incoming Customer Wires | | WIRE CREDIT VIA: WILMINGTON TRUST | | | 236144 | 1G0371 | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 10/3/2008 | $ 1,350,000.00 | CA | CHECK WIRE | | | | |
| 49945 | 10/2/2008 | 450,000.00 | Customer | Incoming Customer Wires | | CREDIT VIA: WACHOVIA BANK NA OF | | | 79126 | 1L0181 | JULIAN J LEAVITT 1971 TRUST ATTN: ELIZABETH BERTOLOZZI BINGHAM LEGG ADVISERS LLC | 10/3/2008 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 49946 | 10/2/2008 | 400,000.00 | Customer | Incoming Customer Wires | | R REF: 081002300068FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: | | | 79046 | 1G0398 | THE GLICKFIELD FAMILY FDN INC C/O MARILYN GLICKFIELD | 10/2/2008 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 49947 | 10/2/2008 | 150,000.00 | Customer | Incoming Customer Wires | | ANK NYCCHIPS CREDIT VIA: THE BANK OF NEW YORK | | | 189181 | 1G0344 | GF GRATL LLC C/O JACOBSON FAMILY INVEST INC CARNEGIE HALL TOWER | 10/3/2008 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 49948 | 10/2/2008 | 26,500.00 | Customer | Incoming Customer Wires | | 1 DAY FLOAT    10/03       $104,600.00 2 DAY FLOAT    10/06      $124,200.00 3 DAY FLOAT 10/07            $5,500.00 | | | 302277 | 1ZR102 | NTC & CO. FBO MICHAEL GOLDSTEIN (28461) | 10/2/2008 | $ 26,500.00 | CA | CHECK WIRE | | | | |
| 49949 | 10/2/2008 | 1,634,600.00 | Customer | Incoming Customer Checks | | DEPOSIT    1813 1 DAY FLOAT    10/03 $104,600.00 2 DAY FLOAT    10/06       $124,200.00 3 DAY FLOAT    10/07       $5,500.00 | | 3042 | | | | | | | | | | | | |
| 49950 | 10/2/2008 | 784.40 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COM ML PAPER. PRINCIPAL * $8,907,974.00 RATE=03.17% FOR | | | | | | | | | | | | | |
| 49951 | 10/2/2008 | 415,011,528.01 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO OVERNIGHT REF: TO REPAYTRN: 0827600668ANYOUR REF: NC4769646100208DEPOSITED ITEM RETURNED | | | | | | | | | | | | | |
| 49952 | 10/2/2008 | (62,000.00) | Customer | Incoming Customer Checks | | DEPOSITED ITEM RETURNED       424506 # OF ITEMS00001 | | | 240603 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 10/3/2008 | $ (62,000.00) | CA | CHECK RETURNED | | | | |
| 49953 | 10/2/2008 | (113,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBCPROCEEDS ACCOLUXEMBOURG) SA SPEC CUST ACCT REF: HERALD FUND SPC- HERALD USA | | | 140450 | 1FR109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 10/2/2008 | $ (113,000,000.00) | CW | CHECK WIRE | | | | |
| 49954 | 10/2/2008 | (4,475,000.00) | Customer | Outgoing Customer Wires | | TRN:16619002763O YOUR REF: LARMORE | | | 304830 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 10/2/2008 | $ (4,475,000.00) | CW | CHECK WIRE | | | | |
| 49955 | 10/2/2008 | (4,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: SUNTRUST ATL/061000104 A/C: L & I INVESTMENT LLC IMAD: 100281QGC04C002768 TRN:16619002763O YOUR REF: LARMORE | | | 298099 | 1L0225 | L & I INVESTMENTS LLC | 10/2/2008 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |
| 49956 | 10/2/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 9301011483 GOLDMAN SACHS & CO. TRN: 16620002763O YOUR REF: GOLDENEFDWIRE DEBIT VIA: CITY NB OF | | | 272802 | 1CM391 | STEPHEN R GOLDENBERG | 10/2/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 49957 | 10/2/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITY NB OF FLA  REDACTED A/C:33176 REF: BNF-FFC-ACC, REDACTED , SCHIFFFAMILY NEVADA LIMITED | | | 207675 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 10/2/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[2] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49958 | 10/2/2008 | (225,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/REDACTED TRN: 1662200276XY YOUR REF: PATRICEJP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.0000 TRN: 0827600226ANYOUR REF: ND5157183100281FUNDING XFER TO 0063014281515 | | 196942 | 1A0044 | PATRICE M AULD | 10/2/2008 | $ | (225,000.00) | CW | CHECK WIRE | | | | |
| 49959 | 10/2/2008 | (325,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.0000 TRN: 0827600226ANYOUR REF: ND5157183100281FUNDING XFER TO 0063014281515509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | | | | | | | | | | | | | |
| 49960 | 10/2/2008 | (4,428,825.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5532 | | | | | | | | | | | | |
| 49961 | 10/2/2008 | (50,000,000.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y99969042760RIG CO NAME:IRS      ORIG ID:3387702000 | | | | | | | | | | | | | |
| 49962 | 10/2/2008 | (18,340,519.28) | Customer | Tax Payments | | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:IRS ORIG ID:3387702000DESCR:USATAXPYMTSEC:CCDTRACE#: | | | | | | | | | | | | | |
| 49963 | 10/2/2008 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID#  15530 | | 297973 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 10/2/2008 | $ | (2,500.00) | CW | CHECK | | | | |
| 49964 | 10/3/2008 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP100208  TRN: 27620033 XX NYOUR REF: 31Y99969042765ALE OF SECURITIES GIS REF: | | | | | | | | | | | | | |
| 49965 | 10/3/2008 | 49,999,166.67 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308276CNKIDATE: 10/03/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G96 UNITEDSTATES SALE OF SECURITIES GIS REF: T308276CNKNDATE: | | | | | | | | | | | | | |
| 49966 | 10/3/2008 | 49,999,166.67 | Investment | Treasury Bills - Return of Principal & Interest | | 10/03/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795G96 UNITEDSTATES TTLE DATE: 10/03/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | |
| 49967 | 10/3/2008 | 49,999,166.67 | Investment | Treasury Bills - Return of Principal & Interest | | TTLE DATE: 10/03/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795G96 UNITED STATES TREASURY BILLS UNITED TRN: 00000520200ST SALE OF SECURITIES GIS REF: T308276CNKU | | | | | | | | | | | | | |
| 49968 | 10/3/2008 | 49,999,166.67 | Investment | Treasury Bills - Return of Principal & Interest | | CUSTODY ACT: G 13414 SALE TD: 10/02/08 SETTLE DATE: 10/03/08BKR: NATIONAL FINL SVCS CORP SALE OF SECURITIES GIS REF: T308276CNKY | | | | | | | | | | | | | |
| 49969 | 10/3/2008 | 49,999,166.67 | Investment | Treasury Bills - Return of Principal & Interest | | CUSTODY ACT: G 13414 SALE TD: 10/02/08 SETTLE DATE: 10/03/08BKR: NATIONAL FINL SVCS CORP SALE OF SECURITIES GIS REF: T308276CNK5 | | | | | | | | | | | | | |
| 49970 | 10/3/2008 | 49,999,166.67 | Investment | Treasury Bills - Return of Principal & Interest | | CUSTODY ACT: G 13414 SALE TD: 10/02/08 SETTLE DATE: 10/03/08BKR: NATIONAL FINL SVCS CORP CHIPS CREDIT VIA: DEUTSCHE BANK TRUST | | | | | | | | | | | | | |
| 49971 | 10/3/2008 | 1,257,451.24 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: DEUTSCHE BANK TRUST COSTATES OF AMERICA REF: NBNF-BERNARD LMADOFF NEW YORK NY 10022-4834 AC REDACTED | | 234778 | 1CM906 | CAROLE SCHRAGIS | 10/3/2008 | $ | 1,257,451.24 | CA | CHECK WIRE | | | | |
| 49972 | 10/3/2008 | 810,000.00 | Customer | Incoming Customer Wires | | P111C000166 TRN: 0380907277FF YOUR REF: O/B CHEVY CHASE | | 218407 | 1CM676 | KDM II LTD C/O MARGERY D KATZ | 10/3/2008 | $ | 810,000.00 | CA | CHECK WIRE | | | | |
| 49973 | 10/3/2008 | 100,000.00 | Customer | Incoming Customer Wires | | REDACTED TRN: 0380907277FF YOUR REF: O/B CHEVY CHASEDEPOSIT      1814 | | 85788 | 1K0151 | EDWARD H KAPLAN | 10/3/2008 | $ | 100,000.00 | CA | CHECK WIRE | | | | |
| 49974 | 10/3/2008 | 3,412,008.33 | Customer | Incoming Customer Checks | | DEPOSIT      18142 DAY FLOAT    10/07 $428,783.333 DAY FLOAT   10/08 $27,050.00INTEREST ON END-OF-DAY INVESTMENT - | 3043 | | | | | | | | | | | | |
| 49975 | 10/3/2008 | 2,861.11 | Investment | Overnight Sweep - Return of Principal & Interest | | 126AN YOUR REF: NC5157183100308I | | | | | | | | | | | | | |
| 49976 | 10/3/2008 | 325,009,027.96 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 081002 TO 081003 RATE 1.0000 TRN: 0827700126AN YOUR REF: NC5157183100308I | | | | | | | | | | | | | |
| 49977 | 10/3/2008 | (150,000,000.00) | Customer | Outgoing Customer Wires | | 37843 | | 246300 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 10/3/2008 | $ | (150,000,000.00) | CW | CHECK WIRE | | | | |
| 49978 | 10/3/2008 | (58,200,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA 021001088 A/C: HSBCTHEMA HEDGED US EQUITY FD HARCOURT STREETDUBLIN 2 IRELAND REF: BNF-SORT CODE 40- | | 281184 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 10/3/2008 | $ | (58,200,000.00) | CW | CHECK WIRE | | | | |
| 49979 | 10/3/2008 | (40,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA 021001088 A/C: BANKBEN: KINGATE EURO FUNDLTD  REDACTED IMAD: 1003B1QGC05C001999 TRN:1174100277JOYOUR | | 118955 | 1FN086 | KINGATE EURO FUND LTD | 10/3/2008 | $ | (40,000,000.00) | CW | CHECK WIRE | | | | |
| 49980 | 10/3/2008 | (10,400,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA 021001088 A/C: HSBCPROCEEDS ACCOUL-2014 LUXEMBOURG REF:BNF-REF- THEMA WISE IMAD: | | 260396 | 1FR093 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 10/3/2008 | $ | (10,400,000.00) | CW | CHECK WIRE | | | | |
| 49981 | 10/3/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA 021001088 A/C: HSBCHTHE DEFENDER LTD REF: BNF- SORT CODE, 40-05-15IMAD: 1003B1QGC06C002516TRN: | | 228142 | 1FR132 | DEFENDER LIMITED CRAIGMUIR CHAMBERS PO BOX 71 | 10/3/2008 | $ | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 49982 | 10/3/2008 | (4,400,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA 021001088 A/C: CITCOSENTRY LP. REDACTED IMAD:1003B1QGC05C002000 TRN: 1174400277JOYOUR BOOK TRANSFER DEBIT A/C: BANK HAPOALIM B M | | 201489 | 1G0092 | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 10/3/2008 | $ | (4,400,000.00) | CW | CHECK WIRE | | | | |
| 49983 | 10/3/2008 | (800,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: BANK HAPOALIM B M TEL-AVIV ISRAEL TRN: 1174500277JO YOUR REF: YESHAYA | | 266560 | 1FN037 | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 10/3/2008 | $ | (800,000.00) | CW | CHECK WIRE | | | | |
| 49984 | 10/3/2008 | (800,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: M/A/S CAPITAL CORPYOUR REF: MASCAPCHIPS DEBIT VIA: CITIBANK/0008 A/C: CHARLES | | 190216 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 10/3/2008 | $ | (800,000.00) | CW | CHECK WIRE | | | | |
| 49985 | 10/3/2008 | (600,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: CHARLES94101 BEN: COPEN VENTURES LLC SSN: 0225557 TRN: 1174700277JOYOUR REF: COPENFEDWIRE DEBIT | | 260096 | 1CM858 | COPEN VENTURES LLC | 10/3/2008 | $ | (600,000.00) | CW | CHECK WIRE | | | | |
| 49986 | 10/3/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBK SD NA LV122401710 A/C REDACTED TRN:1179090277JOYOUR REF: FUJIWARAFEDWIRE DEBIT VIA: MERS BUF/022000046 | | 98407 | 1F0126 | JOHN FUJIWARA & GLADYS FUJIWARA J/T WROS | 10/3/2008 | $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 49987 | 10/3/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MERS BUF/  REDACTED  A/C: REDACTED TRN: 1174000277JOYOUR REF: JOELNANFEDWIRE DEBIT VIA: NORTH FORK | | 285375 | 1ZA856 | JOEL A SHAPIRO & NANCY ADKINS SHAPIRO JT WROS | 10/3/2008 | $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 49988 | 10/3/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTH FORK BANK/021407912100381QGC04C002364 TRN: 1175000277JOYOUR REF: GOLDMANNEWJP MORGAN CHASE & CO DEP TAKEN REF: TORATE | | 293395 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 10/3/2008 | $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 49989 | 10/3/2008 | (350,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.2500 TRN: 0827700264ANYOUR REF: ND5507930100308IFUNDING XFER TO 0063014281515509 | | | | | | | | | | | | | |
| 49990 | 10/3/2008 | (6,400,112.21) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5534 | | | | | | | | | | | | |
| 49991 | 10/3/2008 | (50,000,000.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y99968762772PURCHASE OF SECURITIES GIS REF: T308273CUQD PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | |
| 49992 | 10/3/2008 | (49,720,000.00) | Investment | Treasury Bills - Investment | | T308273CUQDDATE: 10/02/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K83 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49993 | 10/6/2008 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP100308. TRN: 2772003295XN YOUR REF: | | | | | | | | | | | | | | |
| 49994 | 10/6/2008 | 2,410,431.73 | Customer | Incoming Customer Wires | | D: 1006G1Q7S0C001545TRN: 0345007280FF YOUR REF: O/B HARRIS BANK | | | 160650 | 1G0222 | | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 10/6/2008 | $ 2,410,431.73 | CA | CHECK WIRE | | | | |
| 49995 | 10/6/2008 | 1,100,000.00 | Customer | Incoming Customer Wires | | N: 0234714280FF YOUR REF: 081006400233 | | | 188924 | 1CM586 | | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 10/6/2008 | $ 1,100,000.00 | CA | CHECK WIRE | | | | |
| 49996 | 10/6/2008 | 825,000.00 | Customer | Incoming Customer Wires | | 613280FF YOUR REF: O/B CITIBANK NYC | | | 242279 | 1S0551 | | SG FAMILY INVESTMENTS LP C/O JFI | 10/7/2008 | $ 825,000.00 | CA | CHECK WIRE | | | | |
| 49997 | 10/6/2008 | 733,704.00 | Customer | Incoming Customer Wires | | D: 1006F6B7021C000066 TRN: 0275907280FF YOUR REF: O/B CITY NB OF F | | | 224950 | 1B0209 | | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 10/6/2008 | $ 733,704.00 | CA | CHECK WIRE | | | | |
| 49998 | 10/6/2008 | 1,165,500.00 | Customer | Incoming Customer Checks | | DEPOSIT      1815 1 DAY FLOAT      10/07 $90,500.00 | | 3044 | | | | | | | | | | | | |
| 49999 | 10/6/2008 | 5,708.34 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$50,000,000.00 RATE=01.37% FOR INVESTMENTDATED 10/03/08. REF-CPSWP100308 | | | | | | | | | | | | | | |
| 50000 | 10/6/2008 | 350,007,291.67 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0828000074ANYOUR REF: NC5507930100608YFEDWIRE DEBIT VIA: HSBC FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: | | | | | | | | | | | | | | |
| 50001 | 10/6/2008 | (10,000,000.00) | Customer | Outgoing Customer Wires | | BANK/BEN: GROUPEMENT FINANCIER LIMITED ONZ UNITED KINGDOM IMAD: 1006B1QGC06C001700 FEDWIRE DEBIT VIA: BK OF NYC/021000018 A/C:INC. | | | 98493 | 1FR096 | | GROUPEMENT FINANCIER LTD 5-11 GROSVENOR STREET | 10/6/2008 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 50002 | 10/6/2008 | (6,000,000.00) | Customer | Outgoing Customer Wires | | NASSAU IMAD: 1006B1QGC02C001622 TRN:0787300280OYOUR REF: ARGAUFEDWIRE DEBIT FEDWIRE DEBIT VIA: NORTHERN TR NA/ REDACTED IMAD: 1006B1QGC03C001841TRN:0787400280OYOUR REF: CAP OF 06/10/06BOOK TRANSFER DEBIT A/C: | | | 199215 | 1FR089 | | ARGAU INC | 10/6/2008 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 50003 | 10/6/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: DAVID L KUGELYOUR REF: KUGELDFPFEDWIRE DEBIT VIA: NORTH FORK BANK/021407912 | | | 9267 | 1R0172 | | RAR ENTREPRENEURIAL FUND | 10/6/2008 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 50004 | 10/6/2008 | (1,700,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTH FORK BANK/ REDACTED IMAD: 1006B1QGC03C001842 TRN:0787600280OYOUR REF: CAP OF 06/10/06CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 | | | 79084 | 1K0066 | | DAVID L KUGEL PARTNERSHIP | 10/6/2008 | $ (1,700,000.00) | CW | CHECK WIRE | | | | |
| 50005 | 10/6/2008 | (1,200,000.00) | Customer | Outgoing Customer Wires | | A/C:BEN: FRED A DAIBES, LLC REDACTED SSN: 0235571 TRN: 0787700280OYOUR REF: CAP OF CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: HSBCAA (LANDMARK INVESTMENT FUND) REF: REF-SORTCODE 40-05-15 SSN: 0235574 TRN: | | | 257070 | 1CM378 | | ACHENBAUM MITCHEL ASSOCIATES | 10/6/2008 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 50006 | 10/6/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: S & J PARTNERSHIP NEW YORK NY 10021-4176 TRN: 0787900280O YOUR | | | 304838 | 1CM660 | | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 10/6/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50007 | 10/6/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | | | | 303908 | 1FR133 | | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 10/6/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50008 | 10/6/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | REF: SJBERMCHIPS DEBIT VIA: BANK OF AMERICA CHIPS DEBIT VIA: BANK OF AMERICA N.A. | | | 245171 | 1CM025 | | S & J PARTNERSHIP | 10/6/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50009 | 10/6/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | REDACTED A/C:BEN: ALEXANDER SIROTKIN REDACTED SSN:  REDACTED  TRN: | | | 106479 | 1S0102 | | ALEXANDER SIROTKIN | 10/6/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50010 | 10/6/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | NE:0110012344MASS. BEN: MARC B. WOLPOW 1995 FAMILY TRUIMAD:1006B1OGC06C001860 TRN: | | | 231506 | 1W0117 | | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 10/6/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50011 | 10/6/2008 | (325,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.0000 TRN: 0828000226ANYOUR REF: ND6536748100608 1FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 50012 | 10/6/2008 | (7,006,650.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | | 5536 | | | | | | | | | | | | |
| 50013 | 10/6/2008 | (50,000,000.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y99666280PURCHASE OF SECURITIES GIS REF: T308277CUQU | | | | | | | | | | | | | | |
| 50014 | 10/6/2008 | (49,720,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308277CUQUDATE: 10/02/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K83 | | | | | | | | | | | | | | |
| 50015 | 10/7/2008 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP100608. TRN: 2802003256XN YOUR REF: 31Y99666280CHIPS CREDIT VIA: BANK OF AMERICA N.A./ | | | | | | | | | | | | | | |
| 50016 | 10/7/2008 | 2,700,000.00 | Customer | Incoming Customer Wires | | REDACTED  B/O:NBBK=BERNARD L MADOFF NEW YORK NY10022-4834/AC- REDACTED  BNF-ROBERT | | | 106503 | 1M0194 | | ROBERT MILLER AND KATHERINE MILLER, THE | 10/7/2008 | $ 2,700,000.00 | CA | CHECK WIRE | | | | |
| 50017 | 10/7/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | IA: CITIBANK/  REDACTED   B/O: | | | 87325 | 1H0159 | | HOLZFEIN INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 10/7/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 50018 | 10/7/2008 | 500,000.00 | Customer | Incoming Customer Wires | | N | | | 263564 | 1A0072 | | AMERICAN SOCIETY FOR TECHNION ISRAEL INSTITUTE OF TECHNOLOGY | 10/8/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 50019 | 10/7/2008 | 450,000.00 | Customer | Incoming Customer Wires | | 8100700652BNN | | | 123523 | 1ZA598 | | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 10/8/2008 | $ 450,000.00 | CA | CHECK WIRE | | | | |
| 50020 | 10/7/2008 | 30,000.00 | Customer | Incoming Customer Wires | | RIAL BANK  REDACTED  REF: NBNF-BERNARD L MADOFF NEW YORK NY 10022-4834/AC REDACTED ORG-TRUST INDUSTRIAL BANK DENVER, CO 80202- | | | 242967 | 1ZR120 | | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 10/7/2008 | $ 30,000.00 | CA | CHECK WIRE | | | | |
| 50021 | 10/7/2008 | 30,000.00 | Customer | Incoming Customer Wires | | N: 4941400281 FC YOUR REF: 1599975 | | | 225486 | 1A0073 | | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 10/7/2008 | $ 30,000.00 | CA | CHECK WIRE | | | | |
| 50022 | 10/7/2008 | 26,165.55 | Customer | Incoming Customer Wires | | 1007B2Q8921C001056 TRN: 0360308281 FF YOUR REF: MT0810007004936 | | | 246440 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/7/2008 | $ 26,165.55 | CA | CHECK WIRE | | | | |
| 50023 | 10/7/2008 | 500,000,000.00 | Investment | Overnight Deposit - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL-$50,000,000.00 RATE=01.74% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 50024 | 10/7/2008 | 325,009,027.96 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0828100074ANYOUR REF: NC6536748100708 1BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 50025 | 10/7/2008 | (10,000,000.00) | Customer | Outgoing Customer Wires | | STAMFORDYOUR REF: COPOINTFEDWIRE DEBIT VIA: NORTHERN CHGO/071000152 A/C: TRUST SERVICES FEDWIRE DEBIT VIA: NORTHERN CHGO/071000152 | | | 225421 | 1C1276 | | COPOINT L.P. ATTN DAN WIEDEMANN | 10/7/2008 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 50026 | 10/7/2008 | (4,345,088.63) | Customer | Outgoing Customer Wires | | A/C: TRUST SERVICES BEN: TURTLE CAY PARTNERS REF:TIME:10:09 IMAD: 1007B1OGC03C001704 TRN: FEDWIRE DEBIT VIA: US BANK MINNESOTA/ | | | 223267 | 1CM585 | | TURTLE CAY PARTNERS JAMES J LOWERY | 10/7/2008 | $ (4,345,088.63) | CW | CHECK WIRE | | | | |
| 50027 | 10/7/2008 | (4,000,000.00) | Customer | Outgoing Customer Wires | | REDACTED REV TR CUST REF/TIME:10:08 IMAD:1007B1OGC06C001846 TRN: 0882500281 JOYOUR | | | 116693 | 1EM445 | | THE ALAN MILLER DIANE MILLER REVOCABLE TRUST | 10/7/2008 | $ (4,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50028 | 10/7/2008 | (1,180,714.02) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549T2046 REF: TELEREN IMAD: 1007B1OGC06C001847TRN: 0882600281JOYOUR REF: FEDWIRE DEBIT VIA: NORTHERN CHGO' REDACTED REF/TIME/10:08 IMAD: 1007B1OGC06C001847 | | | 287912 | 1A0001 | AHT PARTNERS | 10/7/2008 $ | (1,180,714.02) | CW | CHECK WIRE | | | | |
| 50029 | 10/7/2008 | (1,082,182.20) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA  REDACTED A/C: MARTIN SAPPEL REF/TIME/10:08 IMAD: 1007B1OGC06C001849 TRN: 0883000281 JO YOUR REF: | | | 260082 | 1CM832 | JAMES LOWRY AND MARIANNE LOWRY JT WROS | 10/7/2008 $ | (1,082,182.20) | CW | CHECK WIRE | | | | |
| 50030 | 10/7/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CHASE OF AMERICA N.A./ REDACTED  A/C: MARTIN S APPEL  REF/TIME/10:08 IMAD: 1007B1OGC06C001849 TRN: 0883000281JO YOUR REF: | | | 225475 | 1A0071 | MARTIN S APPEL | 10/7/2008 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 50031 | 10/7/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: HOWARD & LESLIE ZEMSKY SSN: REDACTED  A/C: HOWARD & LESLIE ZEMSKY  TRN: 0882900281JO YOUR REF: | | | 222864 | 1Z0023 | HOWARD ZEMSKY TAURUS PARTNERS LLC | 10/7/2008 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 50032 | 10/7/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 REDACTED TRN: 0882900281JO YOUR REF: CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: | | | 304833 | 1CM241 | MELVYN I WEISS BARBARA J WEISS JT WROS | 10/7/2008 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 50033 | 10/7/2008 | (250,000.00) | Customer | Outgoing Customer Wires | | JODFEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C:REF: TELEDEN/TIME/10:08 IMAD:1007B1OGC06C002269 TRN: 0883100281 JOYOUR | | | 287978 | 1C1016 | CHAIS FAMILY FOUNDATION | 10/7/2008 $ | (250,000.00) | CW | CHECK WIRE | | | | |
| 50034 | 10/7/2008 | (125,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/REDACTED/TEDA C/REF/TIME/10:08 IMAD: 1007B1OGC07C001420TRN:0883200281JOYOUR REF: CHIPS DEBIT VIA: CITIBANK/ REDACTED A/C: | | | 115037 | 1C1020 | EMILY CHAIS | 10/7/2008 $ | (125,000.00) | CW | CHECK WIRE | | | | |
| 50035 | 10/7/2008 | (8,641.00) | Customer | Outgoing Customer Wires | | PICTET AND CIEDIVERSIFIED INVESTMENSSN: 0211977 TRN:0883300281JOYOUR REF: TRIANGLEJP JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 2.0001 TRN: 0828100232ANYOUR REF: ND78622441087081FUNDING XFER TO 0063014283151509 | | | 307981 | 1FR042 | TRIANGLE DIVERSIFIED INVESTMTS C/O SWISS BANK & TST CORP LTD SWISS BANK BUILDING P O B 852 | 10/7/2008 $ | (8,641.00) | CW | CHECK WIRE | | | | |
| 50036 | 10/7/2008 | (300,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 2.0001 TRN: 0828100232ANYOUR REF: ND78622441087081FUNDING XFER TO 0063014283151509 | | | | | | | | | | | | | |
| 50037 | 10/7/2008 | (9,587,097.04) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014283151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5538 | | | | | | | | | | | | |
| 50038 | 10/7/2008 | (50,000,000.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996873281 | | | | | | | | | | | | | |
| 50039 | 10/7/2008 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP100708. TRN: 2812003296XNYOUR REF: 31Y9996873281CHIPS CREDIT VIA: CITIBANK/0008 B/O: | | | | | | | | | | | | | |
| 50040 | 10/8/2008 | 15,250,000.00 | Customer | Incoming Customer Wires | | :O: NOEL LEVINE NEW | | | 265106 | 1L0100 | JEANETTE WINTER LOEB | 10/9/2008 $ | 15,250,000.00 | CA | CHECK WIRE | | | | |
| 50041 | 10/8/2008 | 7,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: NOEL LEVINE NEWYOUR REF: EPI OF 08/10/08FED WIRE CREDIT VIA: MELLON TRUST OF NEW | | | 283857 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 10/8/2008 $ | 7,000,000.00 | CA | CHECK WIRE | | | | |
| 50042 | 10/8/2008 | 4,425,194.80 | Customer | Incoming Customer Wires | | B MELLON TRUSTFED WIRE CREDIT VIA: SIGNATURE BANK/026013576 | | | 229058 | 1R0226 | GEOFFREY S REINERT | 10/8/2008 $ | 4,425,194.80 | CA | CHECK WIRE | | | | |
| 50043 | 10/8/2008 | 2,640,000.00 | Customer | Incoming Customer Wires | | EDIT VIA: TCF NATIONAL | | | 190208 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 10/8/2008 $ | 2,640,000.00 | CA | CHECK WIRE | | | | |
| 50044 | 10/8/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | TCF MPLSFED WIRE CREDIT VIA: HSBC BANK USA/021001088 | | | 284536 | 1S0378 | DAVID A SONENBERG | 10/9/2008 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 50045 | 10/8/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | VIA: THE BANK OF NEW YORK | | | 234871 | 1E0139 | KENNETH L EVENSTAD REV TRUST U/A DTD 5/2/2000 | 10/8/2008 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 50046 | 10/8/2008 | 36,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORKCO 80202-3323 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC-000000001400 | | | 263526 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 10/8/2008 $ | 36,000.00 | CA | CHECK WIRE | | | | |
| 50047 | 10/8/2008 | 145,000.00 | Customer | Incoming Customer Checks | | DEPOSIT     18162 DAY FLOAT    10/10 $67,300.003 DAY FLOAT    10/14 $2,700.00INTEREST ON END-OF-DAY INVESTMENT - | | 3045 | | | | | | | | | | | |
| 50048 | 10/8/2008 | 4,597.22 | Investment | Overnight Sweep - Return of Principal & Interest | | 7RAN YOUR REF: NC78622441008081 | | | | | | | | | | | | | |
| 50049 | 10/8/2008 | 300,016,667.58 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 081007 TO 081008 RATE 2.0001 TRN:082820007 8AN YOUR REF: NC78622441008081 | | | | | | | | | | | | | |
| 50050 | 10/8/2008 | 50,000.00 | Investment | Transfers to JPMC 509 Account | | LATE FND XFER FROM 0063014283151509 TRN: 0290000255RJ | 5542 | | | | | | | | | | | | |
| 50051 | 10/8/2008 | (15,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: BANKBEN: KINGATE EURO FUNDLTD REDACTED IMAD: 1008B1OGC01C002042 TRN:0965400282JOYOUR | | | 179764 | 1FN086 | KINGATE EURO FUND LTD | 10/8/2008 $ | (15,000,000.00) | CW | CHECK WIRE | | | | |
| 50052 | 10/8/2008 | (1,750,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: REDACTED YOUR REF: MARFAMCHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: | | | 246532 | 1M0086 | MARDEN FAMILY LP REDACTED | 10/8/2008 $ | (1,750,000.00) | CW | CHECK WIRE | | | | |
| 50053 | 10/8/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C:BEN: FRED A DAIBES, LLC REDACTED SSN: 0251296 TRN: 0965700282JOYOUR REF: CAP OF CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P YOUR REF: JPMARDFEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 | | | 256680 | 1CM660 | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 10/8/2008 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50054 | 10/8/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P YOUR REF: JPMARDFEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 | | | 242295 | 1M0024 | JAMES P MARDEN | 10/8/2008 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50055 | 10/8/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/ REDACTED TRN:0965800282JOYOUR REF: MARTLIFBOOK TRANSFER DEBIT A/C: ALEXANDRE | | | 160727 | 1KW162 | MARTIN LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 10/8/2008 $ | (750,000.00) | CW | CHECK WIRE | | | | |
| 50056 | 10/8/2008 | (700,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: ALEXANDRE CHEMLAYOUR REF: CHEMLABOOK TRANSFER DEBIT A/C: SAMUEL SALMANSON | | | 87528 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT WROS | 10/8/2008 $ | (700,000.00) | CW | CHECK WIRE | | | | |
| 50057 | 10/8/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: SAMUEL SALMANSONTRN:  REDACTED JOYOUR REF: SALMANBOOK TRANSFER DEBIT A/C: OPPENHEIMER | | | 302697 | 1S0506 | S SALMANSON GST NON EXEMPT TST HILDA SALMANSON, JAMES A SALMANSON, DONALD SALMANSON, | 10/8/2008 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 50058 | 10/8/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: OPPENHEIMER & CO INCYOUR REF: RICHFELDJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 89177 | 1F0149 | RICHARD FELDMAN | 10/8/2008 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 50059 | 10/8/2008 | (280,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.5000 TRN: 0828200224ANYOUR REF: ND94889291008081FUNDING XFER TO 0063014283151509 | | | | | | | | | | | | | |
| 50060 | 10/8/2008 | (5,176,312.03) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014283151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP100808 . YOUR REF: END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5541 | | | | | | | | | | | | |
| 50061 | 10/8/2008 | (50,000,000.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP100808 . YOUR REF: 31Y9996609282 | | | | | | | | | | | | | |
| 50062 | 10/8/2008 | (49,720,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308277CUQZ CUSTODY ACT: G 13414 PURC TD: 10/02/08 SETTLE DATE: 10/02/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50063 | 10/8/2008 | (49,720,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308277CUQ2 CUSTODY ACT: G 13414 PURC TD: 10/02/08 SETTLE DATE: 10/02/08BKR: NATIONAL FINL SVCS CORP | | | | | | | | | | | | | | |
| 50064 | 10/8/2008 | (3,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  15532 | | | | 240338 | 1F0008 | BERNARD L MADOFF SPECIAL | 10/8/2008 | $ (3,000.00) | CW | CHECK | | | | |
| 50065 | 10/9/2008 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP100808. TRN: 28220028SXN YOUR REF: | | | | | | | | | | | | | | |
| 50066 | 10/9/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | 3 TRN: 0413407283FF YOUR REF: O/B CITIBANK NYC | | | | 287916 | 1A0058 | ASCOT PARTNERS LP | 10/9/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 50067 | 10/9/2008 | 166,930.00 | Customer | Incoming Customer Wires | | FC YOUR REF: O/B CITIBANK NYC | | | | 207811 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 10/10/2008 | $ 166,930.00 | CA | CHECK WIRE | | | | |
| 50068 | 10/9/2008 | 1,746,953.00 | Customer | Incoming Customer Checks | | DEPOSIT       1817 1 DAY FLOAT       10/10 $210,000.04 2 DAY FLOAT     10/14       $375,999.99 3 DAY FLOAT     10/15       $24,000.00INTEREST | | | 3046 | | | | | | | | | | | |
| 50069 | 10/9/2008 | 6,597.22 | Investment | Overnight Sweep - Return of Principal & Interest | | 46AN YOUR REF: NC9488929100908I | | | | | | | | | | | | | | |
| 50070 | 10/9/2008 | 280,011,667.13 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 081008 TO 081009 RATE 1.5000 TRN:0823500046AN YOUR REF: NC9488929100908I | | | | | | | | | | | | | | |
| 50071 | 10/9/2008 | (15,390,623.97) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 99999651 TRUSTYOUR REF: RIP INVEST.LPBOOK TRANSFER DEBIT A/C: REDACTED GOLDMAN SACHS & CO., INC. TRN: | | | | 266569 | 1CM222 | RIP INVESTMENTS LP | 10/9/2008 | $ (15,390,623.97) | CW | CHECK WIRE | | | | |
| 50072 | 10/9/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C:  REDACTED TRN:YOUR REF: CAP OF 08/10/09BOOK TRANSFER DEBIT A/C: MARTIN L SCHULMAN MD | | | | 265320 | 1S0434 | PAMELA M SCHEIN GRANTOR TST C/O IRVING SHAFRAN | 10/9/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 50073 | 10/9/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C:  REDACTED TRN:YOUR REF: CAP OF 08/10/09BOOK TRANSFER DEBIT A/C: MARTIN L SCHULMAN MDYOUR REF: MARTSCHBOOK TRANSFER DEBIT A/C: COUTTS AND CO | | | | 279533 | 1P0091 | THE PAMELA B PARESKY 1991 TST LINDA PARESKY TRUSTEE | 10/9/2008 | $ (750,000.00) | CW | CHECK WIRE | | | | |
| 50074 | 10/9/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COUTTS AND CO117030023JOYOUR REF: WILSONJP MORGAN CHASE & CO DEP TAKEN REF TO | | | | 231357 | 1S0546 | MARTIN L SCHULMAN | 10/9/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50075 | 10/9/2008 | (20,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COUTTS AND CO117030023JOYOUR REF: WILSONJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | | 246358 | 1FR035 | DIANE WILSON SANGARE RANCH | 10/9/2008 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 50076 | 10/9/2008 | (290,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 1.0000 TRN: 0828300194AN YOUR REF: ND491530100908IFUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 50077 | 10/9/2008 | (4,429,271.04) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN: 019000619XRJ | | 5544 | | | | | | | | | | | | |
| 50078 | 10/9/2008 | (50,000,000.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP100908 . YOUR REF: 31Y999689T283 | | | | | | | | | | | | | | |
| 50079 | 10/10/2008 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP(PSWP100908. TRN: 2832003293XN YOUR REF: 31Y999689T283BOOK TRANSFER CREDIT B/O: | | | | | | | | | | | | | | |
| 50080 | 10/10/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: STERLING METS L P0025800264BN YOUR REF: PES OF 08/10/10CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: | | | | 229353 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 10/10/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 50081 | 10/10/2008 | 2,929,000.00 | Customer | Incoming Customer Wires | | S CREDIT VIA: CITIBANK/  REDACTED  B/O: JULES LANE | | | | 148439 | 1K0167 | KAY INVESTMENT GROUP LLC | 10/14/2008 | $ 2,929,000.00 | CA | CHECK WIRE | | | | |
| 50082 | 10/10/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: CITIBANK  REDACTED  B/O: JULES LANEMADOFF NEW YORK NY 10022-4834/AC-REDACTED  OGB=/40611172 ATTN: OBI=FFC BERNSSN | | | | 79113 | 1L0095 | DR JULES LANE | 10/14/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 50083 | 10/10/2008 | 600,000.00 | Customer | Incoming Customer Wires | | REF: 0070912008101OFWFED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM | | | | 28263 | 1CM711 | KAISAND FAMILY PARTNERSHIP LP | 10/14/2008 | $ 600,000.00 | CA | CHECK WIRE | | | | |
| 50084 | 10/10/2008 | 473,618.98 | Customer | Incoming Customer Wires | | REF: O/B MELLON BANKDEPOSIT       1818 | | | | 28235 | 1CM709 | CAMDEN SECURITIES HOLDINGS CO | 10/14/2008 | $ 473,618.98 | CA | CHECK WIRE | | | | |
| 50085 | 10/10/2008 | 565,000.00 | Customer | Incoming Customer Checks | | DEPOSIT       18182 DAY FLOAT       10/15 $54,000.003 DAY FLOAT       10/16 $1,000.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - | | | 3047 | | | | | | | | | | | |
| 50086 | 10/10/2008 | 6,208.33 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN\$50,000,000.00 RATE-04.47% FOR INVESTMENTDATED 10/09/08. REF=CPSWP100908JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN:0828400066ANYOUR REF: | | | | | | | | | | | | | | |
| 50087 | 10/10/2008 | 290,008,055.72 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN:0828400066ANYOUR REF: NC491530101008IFEDWIRE DEBIT VIA: UBS AG FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: | | | | | | | | | | | | | | |
| 50088 | 10/10/2008 | (180,000,000.00) | Customer | Outgoing Customer Wires | | UBS1010B1QGC02C004196 TRN: 2590800284JOYOUR REF: LUXALPHABOOK TRANSFER DEBIT A/C: UNION BANCAIREM-INVEST LTD. TRN: 0209700284JOYOUR REF: | | | | 243030 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 10/10/2008 | $ (180,000,000.00) | CW | CHECK WIRE | | | | |
| 50089 | 10/10/2008 | (13,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: UNION BANCAIREM-INVEST LTD. TRN: 0209700284JOYOUR REF: MINVESTFEDWIRE DEBIT VIA: MELLON TRUST OF FEDWIRE DEBIT VIA: MELLON TRUST OF NE/ | | | | 268518 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 10/10/2008 | $ (13,000,000.00) | CW | CHECK WIRE | | | | |
| 50090 | 10/10/2008 | (1,400,000.00) | Customer | Outgoing Customer Wires | | REDACTED MASS. BEN: MARC B. WOLPOW IMAD:1010B1QGC06C001060 TRN: 0209800284JOYOUR FEDWIRE DEBIT VIA: KEY BK WASH TAC/125000574101OB1QGC03C003364 TRN: | | | | 207707 | 1W0100 | MARC WOLPOW AUDAX GROUP | 10/10/2008 | $ (1,400,000.00) | CW | CHECK WIRE | | | | |
| 50091 | 10/10/2008 | (1,100,000.00) | Customer | Outgoing Customer Wires | | 0209900284JOYOUR REF: PATRICEFEDWIRE DEBIT FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261117REF: TIME/08:53 IMAD: | | | | 234762 | 1A0044 | PATRICE M AULD | 10/10/2008 | $ (1,100,000.00) | CW | CHECK WIRE | | | | |
| 50092 | 10/10/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | 1010B1QGC02C001402TRN:021000028JOYOUR REF:JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.7500 TRN: 0828400124NYOUR REF: ND378781010080IFUNDING XFER TO 006301428151509 | | | | 243090 | 1A0068 | DAVID ABEL | 10/10/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50093 | 10/10/2008 | (100,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.7500 TRN: 0828400124NYOUR REF: ND378781010080IFUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 50094 | 10/10/2008 | (4,039,960.34) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | | 5546 | | | | | | | | | | | | |
| 50095 | 10/10/2008 | (50,000,000.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y999688X284 | | | | | | | | | | | | | | |
| 50096 | 10/14/2008 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP(PSWP101008. TRN: 2842003275XNYOUR REF: 31Y999688X284SALE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 50097 | 10/14/2008 | 49,998,666.67 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308286CWEDATE: 10/14/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 9127955H20 UNITEDSTATES | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50098 | 10/14/2008 | 49,998,666.67 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308283IC5XFDATE: 10/14/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 9127950J20 UNITEDSTATES | | | | | | | | | | | | | | |
| 50099 | 10/14/2008 | 49,998,666.67 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308283IC5XPDATE: 10/14/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 9127950J20 UNITEDSTATES | | | | | | | | | | | | | | |
| 50100 | 10/14/2008 | 49,998,666.67 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308283IC5YPDATE: 10/14/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 9127950J20 UNITEDSTATES | | | | | | | | | | | | | | |
| 50101 | 10/14/2008 | 49,998,666.67 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308283IC5YZDATE: 10/14/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 9127950J20 UNITEDSTATES | | | | | | | | | | | | | | |
| 50102 | 10/14/2008 | 49,998,666.67 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308283IC5ZXDATE: 10/14/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 9127950J20 UNITEDSTATES | | | | | | | | | | | | | | |
| 50103 | 10/14/2008 | 2,500,000.00 | Customer | Incoming Customer Wires | | IT VIA: THE BANK OF NEW YORK | | | 297966 | 1A0146 | | ADLER ASSOCIATES LP | 10/14/2008 | $ 2,500,000.00 | CA | CHECK WIRE | | | | |
| 50104 | 10/14/2008 | 1,500,000.00 | Customer | Incoming Customer Wires | | TRANSFER CREDIT B/O: NATIONAL FINANCIAL | | | 89331 | 1M0238 | | MAB LTD | 10/15/2008 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 50105 | 10/14/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIALORG: REDACTED  NORMAN P RAPPAPORT OGB/NATIONAL FINANCIAL SERVICES | | | 223308 | 1C0020 | | NORMAN P RAPPAPORT | 10/14/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 50106 | 10/14/2008 | 500,000.00 | Customer | Incoming Customer Wires | | CREDIT VIA: UBS AG STAMFORD | | | 160647 | 1F0174 | | GERALD S FINEBERG P O BOX 9139 | 10/15/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 50107 | 10/14/2008 | 300,000.00 | Customer | Incoming Customer Wires | | 014PWBOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL | | | 28219 | 1B0278 | | RENEE BALL | 10/15/2008 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 50108 | 10/14/2008 | 200,000.00 | Customer | Incoming Customer Wires | | WIRE CREDIT VIA: WACHOVIA BANK | | | 42224 | 1L0312 | | VIVIAN LEVIN | 10/14/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 50109 | 10/14/2008 | 172,331.73 | Customer | Incoming Customer Wires | | ED WIRE CREDIT VIA: THE BANK OF NEW YORK | | | 236198 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/14/2008 | $ 172,331.73 | CA | CHECK WIRE | | | | |
| 50110 | 10/14/2008 | 15,455.31 | Customer | Incoming Customer Wires | | EF: O/B BK OF NYCDEPOSIT     1819 | | | 261284 | 1CM571 | | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/14/2008 | $ 15,455.31 | CA | CHECK WIRE | | | | |
| 50111 | 10/14/2008 | 3,177,500.00 | Customer | Incoming Customer Checks | | DEPOSIT   18192 DAY FLOAT   10/16 $32,900.003 DAY FLOAT   10/17 $2,100.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$50,000,000.00 RATE=01.84% FOR | | 3048 | | | | | | | | | | | | |
| 50112 | 10/14/2008 | 10,222.24 | Investment | Overnight Sweep - Return of Principal & Interest | | INVESTMENTDATED 10/10/08. REF=CPSWP101008 JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN 0828800684ANYOUR REF: NC178781910140I8CHIPS DEBIT VIA: BANK OF | | | | | | | | | | | | | | |
| 50113 | 10/14/2008 | 100,008,334.00 | Investment | Overnight Deposit - Return of Principal & Interest | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C:CITRUS INVESTMENT HOLDINGS LIMITEDREFVACC/AC: | | | | | | | | | | | | | | |
| 50114 | 10/14/2008 | (17,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: UBS1014B1QGC08C007080 TRN: 3858900288JOYOUR REF: PLOEB1FEDWIRE DEBIT VIA: WACHOVIA BK NA | | | 106112 | 1FR125 | | CITRUS INVESTMENT HOLDINGS LTD HARBOUR HOUSE WATERFRONT DRIVE, PO BOX 972 | 10/14/2008 | $ (17,000,000.00) | CW | CHECK WIRE | | | | |
| 50115 | 10/14/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | NC/053000219PARTNERSHIP REF: ATTN:BRANCH FOH4977 IMAD:1014B1QGC04C005283 TRN: 3858900288JOYOUR REF:CITIBANK NYC/021000089 | | | 220686 | 1CM620 | | PAUL LOEB REVOCABLE TRUST DTD 12/31/97 | 10/14/2008 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 50116 | 10/14/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | A/C:101481QGC04C005284 TRN: 3859000288JOYOUR REF: LANXIMFEDWIRE DEBIT VIA: CITIBANK | | | 27855 | 1K0205 | | THE KESSLER NOMINEE PTNRSHIP C/O KESSLER FINANCIAL SERVICES ATTN: FRANK SPELLMAN | 10/14/2008 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 50117 | 10/14/2008 | (4,200,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C:101481QGC04C005284 TRN: 3859000288JOYOUR REF: LANXIMFEDWIRE DEBIT VIA: CITIBANK | | | 257101 | 1L0228 | | LANX BM INVESTMENTS LLC ATTN: RON LIEBOWITZ | 10/14/2008 | $ (4,200,000.00) | CW | CHECK WIRE | | | | |
| 50118 | 10/14/2008 | (3,200,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C:101481QGC08C007081 TRN: 3859100288JOYOUR REF: MESORABOOK TRANSFER DEBIT A/C: 99999651 | | | 98579 | 1U0013 | | UNITED CONGREGATIONS MESORA | 10/14/2008 | $ (3,200,000.00) | CW | CHECK WIRE | | | | |
| 50119 | 10/14/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | RN:3859600288JO YOUR REF: JODI | | | 177563 | 1A0116 | | AHT PARTNERS L P C/O ANDREW H TANANBAUM MANAGING MEMBER, AHT | 10/14/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50120 | 10/14/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: MERRILL LYNCH NY BEN: ROBERT KORN REVOCABLE TRUST REF: BNF-ROBERT KORN FEDWIRE DEBIT VIA: FST REP BK SF/   REDACTED | | | 220666 | 1CM382 | | ROBERT KORN REVOCABLE TRUST | 10/14/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50121 | 10/14/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | A/C: GLANTZ FAMILY PARTNERS IMAD: 1014B1QGC01C005480TRN:3859400288JO YOUR REF: NORMAN P. RAPPAPORT IMAD: | | | 234920 | 1G0387 | | GLANTZ FAMILY PARTNERS | 10/14/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50122 | 10/14/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: GOTHAM BK NYC/   REDACTED A/C: NORMAN P. RAPPAPORT IMAD: 1014B1QGC04C005285 TRN:3859400288JO YOUR REF: | | | 287962 | 1C0020 | | NORMAN P RAPPAPORT | 10/14/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50123 | 10/14/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: COMMERCE BK NA/ REDACTED TRN: 3859200288JOYOUR REF: MARSGBOOK TRANSFER DEBIT A/C: THE JUDIE LIFTON 1996 | | | 229469 | 1M0251 | | GEORGE R MARKS | 10/14/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50124 | 10/14/2008 | (700,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: THE JUDIE LIFTON 1996YOUR REF: JBLIFTONFEDWIRE DEBIT VIA: SUNTRUST ATL/061000104 A/C: INDIAN WELLS FEDWIRE DEBIT VIA: SUNTRUST ATL/061000104 A/C: | | | 150990 | 1KW165 | | JUDIE B LIFTON 1996 REVOCABLE TRUST C/O THE LIFTON COMPANY LLC | 10/14/2008 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 50125 | 10/14/2008 | (650,000.00) | Customer | Outgoing Customer Wires | | INDIAN WELLS PARTNERSHIP REDACTED  IMAD: 1014B1QGC08C007082 TRN:3859800288JO YOUR REF: BOOK TRANSFER DEBIT A/C:   REDACTED | | | 295811 | 1H0069 | | INDIAN WELLS PARTNERSHIP C/O LINDA KAMM | 10/14/2008 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 50126 | 10/14/2008 | (600,000.00) | Customer | Outgoing Customer Wires | | STIFELGREENSTEIN,TRUSTEE FOR THE STANFORDBARATZCHILDRENS TRUST ACC TRN: FEDWIRE DEBIT VIA: CITIBANK NYC/   REDACTED | | | 35593 | 1EM011 | | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST U/A DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 10/14/2008 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 50127 | 10/14/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYC/   REDACTED A/C: THE BRIAN GERBER TRUST U/L/W/T LOTTIE GERBEREF:/TIME/11:14 IMAD:1014B1QGGC02C005391 TRN: 3860000288JOYOUR | | | 131402 | 1G0358 | | BRIAN GERBER TRUST U/L/W/T LOTTIE GERBER DATED 11/6/72 | 10/14/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50128 | 10/14/2008 | (300,000,000.00) | Overnight Deposit - Investment | | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.7500 TRN: 0828800304ANYOUR REF: ND0443309710140R1JP MORGAN CHASE & CO DEP | | | | | | | | | | | | | | |
| 50129 | 10/14/2008 | (50,000,000.00) | Overnight Deposit - Investment | | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.7500 TRN: 0828800254ANYOUR REF: ND0434154810140R1FUNDING XFER TO 0000142815I509 | | | | | | | | | | | | | | |
| 50130 | 10/14/2008 | (19,420,126.27) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515I09 | | 5548 | | | | | | | | | | | | |
| 50131 | 10/14/2008 | (49,720,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308277ICURDDATE: 10/02/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K83 | | | | | | | | | | | | | | |
| 50132 | 10/14/2008 | (49,720,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308277ICUSKDATE: 10/02/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K83 | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50133 | 10/14/2008 | (11,545,688.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996909288 | | | | | | | | | | | | | | |
| 50134 | 10/15/2008 | 11,545,688.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP101408. TRN: 2882003308XNYOUR REF: 31Y9996909288FED WIRE CREDIT VIA: MELLON BANK | | | | | | | | | | | | | | |
| 50135 | 10/15/2008 | 1,500,000.00 | Customer | Incoming Customer Wires | | WIRE CREDIT VIA: U.S. BANK NATIONAL | | | 189671 | 1M0238 | MAB LTD | | 10/15/2008 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 50136 | 10/15/2008 | 1,104,761.52 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: U.S. BANK NATIONALREF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC-REDACTED OBI=FFC | | | 231333 | 1S0569 | DR GORDON G SOUAID SELF EMPLOYED RETIREMENT PLAN | | 10/15/2008 | $ 1,104,761.52 | JRNL | CHECK WIRE | | | | |
| 50137 | 10/15/2008 | 1,100,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS | | | 182551 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | | 10/15/2008 | $ 1,100,000.00 | CA | CHECK WIRE | | | | |
| 50138 | 10/15/2008 | 640,574.64 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORK | | | 283767 | 1M0252 | STANLEY MIRSKY MD RETIREMENT PLAN FOR SELF EMPLOYED INDIVIDUALS | | 10/16/2008 | $ 640,574.64 | CA | CHECK WIRE | | | | |
| 50139 | 10/15/2008 | 427,879.54 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORK | | | 288077 | 1M0252 | STANLEY MIRSKY MD RETIREMENT PLAN FOR SELF EMPLOYED INDIVIDUALS | | 10/15/2008 | $ 427,879.54 | JRNL | CHECK WIRE | | | | |
| 50140 | 10/15/2008 | 268,822.62 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORK | | | 234960 | 1M0252 | STANLEY MIRSKY MD RETIREMENT PLAN FOR SELF EMPLOYED INDIVIDUALS | | 10/16/2008 | $ 268,822.62 | CA | CHECK WIRE | | | | |
| 50141 | 10/15/2008 | 23,730.62 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS | | | 9153 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | | 10/16/2008 | $ 23,730.62 | CA | CHECK WIRE | | | | |
| 50142 | 10/15/2008 | 2,713.26 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERSDEPOSIT    1820 1 DAY FLOAT    10/16 $510,900.00 | | | 106187 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | | 10/16/2008 | $ 2,713.26 | CA | CHECK WIRE | | | | |
| 50143 | 10/15/2008 | 581,400.00 | Customer | Incoming Customer Checks | | DEPOSIT    1820 1 DAY FLOAT    10/16 $510,900.00 | | 3049 | | | | | | | | | | | | |
| 50144 | 10/15/2008 | 500.31 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COM ML PAPER. PRINCIPAL= $11,545,688.00 RATE=01.50% FOR | | | | | | | | | | | | | | |
| 50145 | 10/15/2008 | 300,006,250.08 | Investment | Overnight Deposit - Investment | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 081014 TO 081015 RATE 0.7500 TRN: 0829900096AN YOUR REF: NC44359971015081 | | | | | | | | | | | | | | |
| 50146 | 10/15/2008 | 50,001,041.68 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 081014 TO 081015 RATE 0.7500 TRN: 0829900046AN YOUR REF: NC43415481015081 | | | | | | | | | | | | | | |
| 50147 | 10/15/2008 | (6,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: JLC &/OR KLC NEW YORK NY 10022- TRN: 0528300289JO YOUR REF: JEANNE | | | 182546 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | | 10/15/2008 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 50148 | 10/15/2008 | (6,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 99999651 PRIVATE BANKING DIVISION TRN: 0528400289JO YOUR REF: NONREF | | | 109946 | 1B0138 | BELFER CORP C/O ALAN BERLIN CROWN FUNDING | | 10/15/2008 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 50149 | 10/15/2008 | (3,760,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: KLEINWORT BENSON REDACTED TRN:0528500289JO YOUR REF: CAP OF 08/10/15 | | | 307985 | 1FR045 | TROTANOY INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | | 10/15/2008 | $ (3,760,000.00) | CW | CHECK WIRE | | | | |
| 50150 | 10/15/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: 99999651 PRIVATE BANKING DIVISION TRN: 0528600289JO YOUR REF: NONREF | | | 225190 | 1L0217 | LIZ PARTNERS L P C/O BELFER MANAGEMENT | | 10/15/2008 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 50151 | 10/15/2008 | (1,007,751.22) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: BANK OF AMERICA N.A NJ REDACTED  BEN: FRED A.DAIBES, LLC EDGEWATER/N.J. 07020 IMAD: | | | 131274 | 1G0385 | GUARDIAN TRUST FSB BARRY DROGY PRESIDENT TTEE FOR 1096-1100 RIVER RD ASSOC LLC | | 10/15/2008 | $ (1,007,751.22) | CW | CHECK WIRE | | | | |
| 50152 | 10/15/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | R REF: IRWIN | | | 220689 | 1CM786 | COPEN CHARITABLE TRUSTS LLC C/O PETER COPEN | | 10/15/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50153 | 10/15/2008 | (25,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WASH MUT BANK/  REDACTED A/C: IRWIN CAROL LIPKIN IMAD: 1015B1OGC06C001620 TRN:0528900289JO YOUR REF: | | | 9162 | 1L0035 | CAROLE LIPKIN | | 10/15/2008 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 50154 | 10/15/2008 | (335,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.7500 TRN: 0828900290ANYOUR REF: ND5674361101508!FUNDING XFER TO 0063014281515099 | | | | | | | | | | | | | | |
| 50155 | 10/15/2008 | (4,900,110.62) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515099 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | | 5550 | | | | | | | | | | | | |
| 50156 | 10/15/2008 | (10,296,884.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996972894ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | | | | |
| 50157 | 10/15/2008 | (13,216.65) | Other | Bank Charges | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | Bank Charge | | | |
| 50158 | 10/16/2008 | 49,999,027.78 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308289DDD2DATE: 10/16/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 9127951E8 UNITEDSTATES | | | | | | | | | | | | | | |
| 50159 | 10/16/2008 | 49,999,027.78 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308289DDF2DATE: 10/16/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 9127951E8 UNITEDSTATES | | | | | | | | | | | | | | |
| 50160 | 10/16/2008 | 49,999,027.78 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308289DDE2DATE: 10/16/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 9127951E8 UNITEDSTATES | | | | | | | | | | | | | | |
| 50161 | 10/16/2008 | 49,999,027.78 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308289DDH2DATE: 10/16/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 9127951E8 UNITEDSTATES | | | | | | | | | | | | | | |
| 50162 | 10/16/2008 | 49,999,027.78 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308289DDG2DATE: 10/16/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 9127951E8 UNITEDSTATES | | | | | | | | | | | | | | |
| 50163 | 10/16/2008 | 49,999,027.78 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308289DDI2DATE: 10/16/08BKR: NATIONAL FINL SVCS CORP CUSTODY10/16/08BKR: NATIONAL FINL SVCS CORP UNITS:50,000,000.00 CUSIP NO: 9127951E8 UNITED | | | | | | | | | | | | | | |
| 50164 | 10/16/2008 | 10,296,884.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP | | | | | | | | | | | | | | |
| 50165 | 10/16/2008 | 2,500,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: LINDA | | | 128754 | 1F0229 | ROBERT FRIEDMAN | | 10/16/2008 | $ 2,500,000.00 | JRNL | CHECK WIRE | | | | |
| 50166 | 10/16/2008 | 2,100,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: | | | 242447 | 1FR135 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FBO HERALD (LUX) US ABSOLUTE | | 10/16/2008 | $ 2,100,000.00 | CA | CHECK WIRE | | | | |
| 50167 | 10/16/2008 | 1,200,000.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: CHEVY CHASE FEDERAL | | | 83764 | 1O0009 | 1000 CONNECTICUT AVE ASSOC | | 10/16/2008 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR or '703 Stmt) | Description (per OCR or '703 Stmt as Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50168 | 10/16/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: MRS HARRIETTE LEVINE NEW | | | | 174712 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 10/17/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 50169 | 10/16/2008 | 700,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING G  REDACTED  ORG:/  REDACTED  MARLENE BARASCH STRAUSS TRS: 0498000290ES | | | | 234024 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 10/16/2008 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 50170 | 10/16/2008 | 581,816.95 | Customer | Incoming Customer Wires | | 90537 TRN: 5471700290FC YOUR REF: 538-01527-19 CHIPS CREDIT VIA: CITIBANK/0008 B/O: FRIEDMAN | | | | 148193 | 1M0252 | STANLEY MIRSKY MD RETIREMENT PLAN FOR SELF EMPLOYED INDIVIDUALS | 10/16/2008 | $ 581,816.95 | CA | CHECK WIRE | | | | |
| 50171 | 10/16/2008 | 500,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: FRIEDMANYORK 10022 USREF: NBBK=BERNARD L MADOFF NEWYORK NY 10022-4834/AC- | | | | 87505 | 1F0230 | FRIEDMAN FAMILY PARTNERSHIP | 10/17/2008 | $ 500,000.00 | JRNL | CHECK WIRE | | | | |
| 50172 | 10/16/2008 | 350,000.00 | Customer | Incoming Customer Wires | | VIA: THE BANK OF NEW YORK | | | | 284524 | 1S0136 | ANNE SQUADRON | 10/16/2008 | $ 350,000.00 | CA | CHECK WIRE | | | | |
| 50173 | 10/16/2008 | 72,056.01 | Customer | Incoming Customer Wires | | : THE BANK OF NEW YORK | | | | 283777 | 1M0252 | STANLEY MIRSKY MD RETIREMENT PLAN FOR SELF EMPLOYED INDIVIDUALS | 10/17/2008 | $ 72,056.01 | CA | CHECK WIRE | | | | |
| 50174 | 10/16/2008 | 18,052.74 | Customer | Incoming Customer Wires | | 1821 | | | | 148203 | 1M0252 | STANLEY MIRSKY MD RETIREMENT PLAN FOR SELF EMPLOYED INDIVIDUALS | 10/17/2008 | $ 18,052.74 | CA | CHECK WIRE | | | | |
| 50175 | 10/16/2008 | 921,116.59 | Customer | Incoming Customer Checks | | DEPOSIT     18212 DAY FLOAT    10/20    $25,000.00INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 3050 | | | | | | | | | | | |
| 50176 | 10/16/2008 | 430.96 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS10,306,884.00 RATE=01.52% FOR INVESTMENTDATED 10/15/08. REF=CPSWP101508 JPMORGAN CHASE & CO ADVANCE REF: TO | | | | | | | | | | | | | | |
| 50177 | 10/16/2008 | 335,006,979.26 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN: 0829000116ANYOUR REF: NC5674361101608IFEDWIRE DEBIT VIA: NORTHERN T FUND) REF: REF- SORT CODE 40-05-15 IMAD: 1016B1QGC01C001504TRN: 0224801290IO YOUR REF: LANDMARK | | | | | | | | | | | | | | |
| 50178 | 10/16/2008 | (180,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC REDACTED  BEN: AA-(LANDMARK INVESTMENT FUND) REF: REF- SORT CODE 40-05-15 | | | | 170540 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 10/16/2008 | $ (180,000,000.00) | CW | CHECK WIRE | | | | |
| 50179 | 10/16/2008 | (14,000,000.00) | Customer | Outgoing Customer Wires | | C01C003045 TRN: 1077000290JO YOUR REF: GUSTON | | | | 189490 | 1FR133 | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 10/16/2008 | $ (14,000,000.00) | CW | CHECK WIRE | | | | |
| 50180 | 10/16/2008 | (5,537,000.00) | Customer | Outgoing Customer Wires | | | | | | 295928 | 1CM688 | PETER KNOBEL PATRICE KNOBEL | 10/16/2008 | $ (5,537,000.00) | CW | CHECK WIRE | | | | |
| 50181 | 10/16/2008 | (2,225,000.00) | Other | Other Outgoing Wires | | FEDWIRE DEBIT VIA: COMMERCE NORTH/021200957 A/C: GUSTON & GUSTON,L.L.P.,ATTORNEYTRUST REF: BNF-FFC-A/C:  REDACTED  , GUSTON & GUSTON, | | | | | | | | | | | | Guston & Guston LLP | Commerce Bank North | | |
| 50182 | 10/16/2008 | (1,350,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: MARLENE K KRAUSS REDACTED  TRN: 0225000290IO YOUR REF: MKRAUSS | | | | 225398 | 1K0179 | MARLENE KRAUSS | 10/16/2008 | $ (1,350,000.00) | CW | CHECK WIRE | | | | |
| 50183 | 10/16/2008 | (1,200,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYC  REDACTED  A/C: ANNETTE & RUDY BONGIORNO IMAD: 1016B1QGC01C001506 TRN: 0225100290IO YOUR REF: CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 | | | | 303966 | 1B0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J/T WROS | 10/16/2008 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |
| 50184 | 10/16/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | A/C:BEN: FRED A DAIBES, LLC REDACTED SSN:REDACTED TRN: 0225300290JOYOUR REF: CAP OF FEDWIRE DEBIT VIA: TCF MPLS  REDACTED  A/C: REDACTED TRN: 0225200290JOYOUR REF: CAP OF | | | | 263305 | 1CM660 | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 10/16/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50185 | 10/16/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | 08/10/08BOOK TRANSFER DEBIT A/C: MR JEFFREY JEFFLHFEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 | | | | 147326 | 1B0214 | TED BIGOS | 10/16/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50186 | 10/16/2008 | (700,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 1016B1QGC01C001508 TRN: 0225500290YOUR REF: EELPFEDWIRE DEBIT VIA: | | | | 189722 | 1L0211 | JEFFREY LEVY-HINTE | 10/16/2008 | $ (700,000.00) | CW | CHECK WIRE | | | | |
| 50187 | 10/16/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK 067092200 A/C: MARDEN FAMILY LTD PARTNERSHIP IMAD: 1016B1QGC02C001237 TRN: 0225600290IO YOUR REF: | | | | 128829 | 1E0136 | ELEVEN EIGHTEEN LTD PTNRSHIP | 10/16/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50188 | 10/16/2008 | (75,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 08101 6 TO 081017 RATE 0.5000 TRN: 0829000212AN YOUR REF: | | | | 246542 | 1M0086 | MARDEN FAMILY LP REDACTED | 10/16/2008 | $ (75,000.00) | CW | CHECK WIRE | | | | |
| 50189 | 10/16/2008 | (435,000,000.00) | Investment | Overnight Deposit - Investment | | FUNDING XFER TO 066301428151509 TRN: 0190006448RJ | | | | | | | | | | | | | | |
| 50190 | 10/16/2008 | (2,429,373.39) | Customer | Transfers to JPMC 509 Account | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP101608. YOUR REF: 3139996677290 | 5552 | | | | | | | | | | | | | | |
| 50191 | 10/16/2008 | (9,758,814.00) | Investment | Overnight Sweep - Investment | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP101608.TRN:2902003286XN YOUR REF: | | | | | | | | | | | | | | |
| 50192 | 10/17/2008 | 9,758,814.00 | Investment | Overnight Sweep - Return of Principal & Interest | | IMAD: 1017E1B75D1C003416 TRN: 0441614291 FF YOUR REF: 0000001909457088 | | | | | | | | | | | | | | |
| 50193 | 10/17/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | D: 1017B1Q8151C002793TRN: 0191303291 FF YOUR REF: O/B BK OF NYC | | | | 222930 | 1K0205 | THE KESSLER NOMINEE PTNRSHIP C/O KESSLER FINANCIAL SERVICES ATTN: FRANK SPELLMAN | 10/20/2008 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 50194 | 10/17/2008 | 1,618,321.00 | Customer | Incoming Customer Wires | | A: WACHOVIA BANK NA OF | | | | 116843 | 1CM870 | LOUIS GLICKFIELD AND MARILYN GLICKFIELD JT WROS | 10/20/2008 | $ 1,618,321.00 | CA | CHECK WIRE | | | | |
| 50195 | 10/17/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: MRS ANN G KELMAN REDACTED | | | | 268562 | 1CM724 | DR DARREL MANOCHERIAN BENAIM | 10/17/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 50196 | 10/17/2008 | 500,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: MRS ANN G KELMAN REDACTED | | | | 114970 | 1A0163 | GAIL ASARCH C/O MEYER COMPANY | 10/17/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 50197 | 10/17/2008 | 85,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: MRS ANN G KELMAN REDACTED REF: OS1 OF 08/1017CHIPS CREDIT VIA: THE BANK OF NEW YORK | | | | 265295 | 1K0194 | ANN G KELMAN | 10/20/2008 | $ 85,000.00 | CA | CHECK WIRE | | | | |
| 50198 | 10/17/2008 | 1,742.08 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORKCO REDACTED REF: NBNF=BERNARD L MADOFF NEWYORK,NY 10022-4834/AC-000000001400 | | | | 22683 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (98327) | 10/17/2008 | $ 1,742.08 | CA | CHECK WIRE | | | | |
| 50199 | 10/17/2008 | 638,000.00 | Customer | Incoming Customer Checks | | DEPOSIT     18220TEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 3051 | | | | | | | | | | | |
| 50200 | 10/17/2008 | 355.11 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANS9,758,814.00 RATE=01.31% FOR INVESTMENT DATED10/16/08. REF=CPSWP101608 TRN: JPMORGAN CHASE & CO ADVANCE REF: TO | | | | | | | | | | | | | | |
| 50201 | 10/17/2008 | 435,006,041.67 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN: 0829100046ANYOUR REF: NC6154973101708110RIGCONAMEJOLLJPOP ORG ORIGCONAMEJOLLJPOP ORIG ID:1251823462SEC CCD TRACE#:021000224614S3 EED:081017IND ID:MADOFF IND NAME:BERNARD LMADOFF SEC. NTE**FBO: | | | | 306741 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 10/17/2008 | $ 62,000.00 | CA | CHECK WIRE | | | | |
| 50202 | 10/17/2008 | 62,000.00 | Customer | Incoming Customer Wires | | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50203 | 10/17/2008 | (50,000,000.00) | Customer | Outgoing Customer Wires | | SORT CODE, 40-05-15 IMAD: 1017B1QGC08C003520 TRN: 147520029130 YOUR REF: DEFENDER | | | | 288068 | 1FN061 | | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 10/17/2008 | $ (50,000,000.00) | CW | CHECK WIRE | | | | |
| 50204 | 10/17/2008 | (20,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC REDACTED  BEN: HTIE DEFENDER LTD REF: BNF- SORT CODE, 40-05-15 IMAD: | | | | 306729 | 1FR132 | | DEFENDER LIMITED CRAIGMUIR CHAMBERS PO BOX 71 | 10/17/2008 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |
| 50205 | 10/17/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: ANDERS BRAG REDACTED - TRN: 1475300291 JO YOUR REF: BRAG | | | | 287936 | 1B0263 | | ANDERS BRAG | 10/17/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50206 | 10/17/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ALTOUR INTERNATIONAL  REDACTED  SSN: 0277132 TRN: 147540029100 YOUR REF: CAP OF 08/10/17 | | | | 116484 | 1A0135 | | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 10/17/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50207 | 10/17/2008 | 360,000,000.00 | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 081017 TO 081020 RATE 0.5900 TRN: 0829100250AN YOUR REF: | | | | | | | | | | | | | | | |
| 50208 | 10/17/2008 | (6,282,496.78) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0663014281515099 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP101708 . YOUR REF: | 5554 | | | | | | | | | | | | | | |
| 50209 | 10/17/2008 | (16,735,993.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP101708 . YOUR REF: 313’99685291 | | | | | | | | | | | | | | | |
| 50210 | 10/20/2008 | 16,735,993.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP101708. TRN:2912003294XN YOUR REF: | | | | | | | | | | | | | | | |
| 50211 | 10/20/2008 | 599,921.28 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORK/CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC=00000000/1400 01544 TRN: 3639909294FF YOUR REF: ACAA-7KLMHAFED WIRE CREDIT VIA: STERLING NATIONAL | | | | 179843 | 1CM697 | | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 10/20/2008 | $ 599,921.28 | CA | CHECK WIRE | | | | |
| 50212 | 10/20/2008 | 480,000.00 | Customer | Incoming Customer Wires | | | | | | 275185 | 1C1210 | | JO ANN CRUPI | 10/20/2008 | $ 480,000.00 | CA | CHECK WIRE | | | | |
| 50213 | 10/20/2008 | 299,638.00 | Customer | Incoming Customer Wires | | IRE CREDIT VIA: UNITED BANKERS | | | | 171119 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 10/21/2008 | $ 299,638.00 | CA | CHECK WIRE | | | | |
| 50214 | 10/20/2008 | 75,000.00 | Customer | Incoming Customer Wires | | UNITED BKRSDEPOSIT    1823 | | | | 35599 | 1EM236 | | THE MOSCOE CHILDRENS PTNRSHIP THOMAS MOSCOE GEN PTNR | 10/20/2008 | $ 75,000.00 | CA | CHECK WIRE | | | | |
| 50215 | 10/20/2008 | 342,364.60 | Customer | Incoming Customer Checks | | DEPOSIT      18232 DAY FLOAT     10/22 $9,400.003 DAY FLOAT     10/23 $600.00INTEREST ON END-OF-DAY INVESTMENT - | | | 3052 | | | | | | | | | | | | |
| 50216 | 10/20/2008 | 1,450.44 | Investment | Overnight Sweep - Return of Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN16,735,993.00 RATE-0.04% FOR INVESTMENTDATED 10/17/08. REF=CPSWP101708 | | | | | | | | | | | | | | | |
| 50217 | 10/20/2008 | 360,015,000.60 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN:0829400076ANYOUR REF: NC65614011020081FEDWIRE DEBIT VIA: HSBC | | | | | | | | | | | | | | | |
| 50218 | 10/20/2008 | (83,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBCTHEMA HEDGED US EQUITY FD REDACTED REF: BNF-SORT CODE 40-05-15IMAD: | | | | 246262 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF UBS (LUXEMBOURG) SA FBO | 10/20/2008 | $ (83,000,000.00) | CW | CHECK WIRE | | | | |
| 50219 | 10/20/2008 | (70,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: UBSTRN:0416300294JOYOUR REF: LUXINVBOOK TRANSFER DEBIT A/C: MOUNT CAPITAL ASSET | | | | 131288 | 1FR123 | | LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 10/20/2008 | $ (70,000,000.00) | CW | CHECK WIRE | | | | |
| 50220 | 10/20/2008 | (36,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: MOUNT CAPITAL ASSET SUBSIDIARY REDACTED  TRN: 0418400294JO YOUR REF: CAP OF 08/10/20FEDWIRE DEBIT VIA: HSBC | | | | 189069 | 1FR085 | | MOUNT CAPITAL LIMITED C/O BISON FINANCIAL SERV LTD | 10/20/2008 | $ (36,000,000.00) | CW | CHECK WIRE | | | | |
| 50221 | 10/20/2008 | (6,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: USA/021001088 A/C: CITCOSENTRY LP. REDACTED IMAD:1020B1QGC03C001451 TRN: 0418500294JOYOUR REF:FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248102081QGC04C001883 TRN: | | | | 260332 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 10/20/2008 | $ (6,500,000.00) | CW | CHECK WIRE | | | | |
| 50222 | 10/20/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | 0418600294JOYOUR REF: WIVIOTTFEDWIRE DEBIT FEDWIRE DEBIT VIA: SUNTRUST ATL/061000104 A/C REDACTED REF: TELEBEN | | | | 116961 | 1W0115 | | THE WIVIOTT INVESTMENT LLC | 10/20/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50223 | 10/20/2008 | (816,906.00) | Customer | Outgoing Customer Wires | | IMAD:1020B1QGC04C001884 TRN: 0418700294JOYOUR JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.2500 TRN: 0829400230ANYOUR REF: | | | | 229315 | 1H0126 | | HELLER BROS PARTNERSHIP LTD | 10/20/2008 | $ (816,906.00) | CW | CHECK WIRE | | | | |
| 50224 | 10/20/2008 | (170,000,000.00) | Investment | Overnight Deposit - Investment | | NB693252910200811FUNDING XFER TO 0663014281515099 | | | | | | | | | | | | | | | |
| 50225 | 10/20/2008 | (3,772,447.39) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0663014281515099 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5556 | | | | | | | | | | | | | | |
| 50226 | 10/20/2008 | (7,192,651.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y999690294 | | | | | | | | | | | | | | | |
| 50227 | 10/21/2008 | 7,192,651.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP102008. TRN: 2942003332XN YOUR REF: | | | | | | | | | | | | | | | |
| 50228 | 10/21/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | S CREDIT VIA: CITIBANK/  REDACTED  B/O: HOWARD | | | | 266344 | 1Z0042 | | REDACTED UGMA HOWARD ZEMSKY CUSTODIAN | 10/21/2008 | $ 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 50229 | 10/21/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: CITIBANK/  REDACTED  B/O: HOWARDYORK 14210146 USREF: NBBK=BERNARD L MADOFFNEW YORK NY 10022-4834/AC= | | | | 194786 | 1Z0041 | | REDACTED UGMA HOWARD ZEMSKY CUSTODIAN | 10/21/2008 | $ 3,000,000.00 | JRNL | CHECK WIRE | | | | |
| 50230 | 10/21/2008 | 2,400,083.00 | Customer | Incoming Customer Wires | | TRANSFER CREDIT B/O: SANFORD C. | | | | 297873 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 10/22/2008 | $ 2,400,083.00 | CW | CHECK WIRE | | | | |
| 50231 | 10/21/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: SANFORD C.03I17295 MYRNA L EL PINTO REVOC TRUST SIDNEYKAPLAN MYRNA PINT REF: 1-EM-501 MYRNA LEEPINTO | | | | 77302 | 1EM501 | | MYRNA LEE PINTO AND SIDNEY KAPLAN TRUSTEE MYRNA LEE PINTO REVOCABLE TRUST | 10/21/2008 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 50232 | 10/21/2008 | 23,365.91 | Customer | Incoming Customer Wires | | 1824 | | | | 106156 | 1M0252 | | STANLEY MIRSKY MD RETIREMENT PLAN FOR SELF EMPLOYED INDIVIDUALS | 10/21/2008 | $ 23,365.91 | CA | CHECK WIRE | | | | |
| 50233 | 10/21/2008 | 307,750.00 | Customer | Incoming Customer Checks | | DEPOSIT      18242 DAY FLOAT     10/23 $5,000.00INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 3053 | | | | | | | | | | | | |
| 50234 | 10/21/2008 | 177.82 | Investment | Overnight Sweep - Return of Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN3,192,651.00 RATE=00.89% FOR INVESTMENT DATED10/20/08. REF=CPSWP102008 TRN: | | | | | | | | | | | | | | | |
| 50235 | 10/21/2008 | 170,001,180.56 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0829500666ANYOUR REF: NC69325291021081BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | | |
| 50236 | 10/21/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FAMILYMORGAN PRIVATE BANK-DE:TRN: 0236000295JOYOUR REF: NONREFFEDWIRE DEBIT FEDWIRE DEBIT VIA: TCT MPLS/291070001 A/C: | | | | 279438 | 1A0115 | | ART - FGT FAMILY PARTNERS LTD | 10/21/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50237 | 10/21/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | REDACTED TRN: 0236100295JOYOUR REF: CAP OF 08/10/21CHIPS DEBIT VIA: CITIBANK/0008 A/C: | | | | 266405 | 1B0214 | | TED BIGOS | 10/21/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 AcNo | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50238 | 10/21/2008 | (900,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/ REDACTED A/C: CITIGROUPBEN: LILLIAN BERMAN GOLDFARB SSN: REDACTED TRN:023626029530YOUR REF: FEDWIRE DEBIT VIA: MELLON BANK PITTS | | | 225414 | 1G0087 | | LILLIAN BERMAN GOLDFARB | 10/21/2008 | $ (900,000.00) | CW | CHECK WIRE | | | | |
| 50239 | 10/21/2008 | (808,000.00) | Customer | Outgoing Customer Wires | | REDACTED KOHL TEANECK NJ 07666 REF:/TIME/08:55 IMAD:1021B1QGC03C001237 TRN: 023630029530YOUR BOOK TRANSFER DEBIT A/C: NATIONAL BANK OFBEN:/1ATV93B FARBER INVESTMENTS TRN:0236400295XYOUR REF: JODIPF MORGAN CHASE | | | 188709 | 1EM100 | | LAUREL KOHL JODI M KOHL J/T WROS | 10/21/2008 | $ (808,000.00) | CW | CHECK WIRE | | | | |
| 50240 | 10/21/2008 | (50,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.2500 TRN: 0829500202ANYOUR REF: ND730124210211081FUNDING XFER TO 006301428151509 | | | 195333 | 1FN068 | | FARBER INVESTMENTS INC C/O L FARBER 2335 MANTHA STREET | 10/21/2008 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 50241 | 10/21/2008 | (170,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 50242 | 10/21/2008 | (6,377,662.30) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5558 | | | | | | | | | | | | | |
| 50243 | 10/21/2008 | (8,014,160.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996499295 | | | | | | | | | | | | | | |
| 50244 | 10/22/2008 | 49,995,333.33 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308296BJ7SDATE: 10/22/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H46 UNITEDSTATES | | | | | | | | | | | | | | |
| 50245 | 10/22/2008 | 49,995,333.33 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308296BJ7UDATE: 10/22/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H46 UNITEDSTATES | | | | | | | | | | | | | | |
| 50246 | 10/22/2008 | 49,995,333.33 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308296BJ7SDATE: 10/22/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H46 UNITEDSTATES | | | | | | | | | | | | | | |
| 50247 | 10/22/2008 | 49,995,333.33 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308296BJ7UDATE: 10/22/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H46 UNITEDSTATES | | | | | | | | | | | | | | |
| 50248 | 10/22/2008 | 49,995,333.33 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308296BJ7UDATE: 10/22/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H46 UNITEDSTATES | | | | | | | | | | | | | | |
| 50249 | 10/22/2008 | 49,995,333.33 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308296BJ7DATE: 10/22/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H46 UNITEDSTATES | | | | | | | | | | | | | | |
| 50250 | 10/22/2008 | 8,014,160.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP102108. TRN:2952603314ANYOUR REF: 31Y9996499295BOOK TRANSFER B/O: THE NEW YORK | | | | | | | | | | | | | | |
| 50251 | 10/22/2008 | 2,800,000.00 | Customer | Incoming Customer Wires | | METS FOUNDATION B/O: THE NEW YORK METS TRN:0179600296XY0UR REF: OS1 OF 08/10/22BOOK TRANSFER CREDIT B/O: ALFRED GROSSMAN BOOK TRANSFER CREDIT B/O: ALFRED | | | 147834 | 1KW469 | | NEW YORK METS FOUNDATION INC | 10/23/2008 | $ 2,800,000.00 | JRNL | CHECK WIRE | | | | |
| 50252 | 10/22/2008 | 886,784.18 | Customer | Incoming Customer Wires | | GROSSMANFOR FURTHER CREDIT TO THE ACCOUNT OF ALFREDGROSSMAN DVM ACCT #1G036530 TRN: | | | 132062 | 1G0365 | | ALFRED GROSSMAN DVM | 10/22/2008 | $ 886,784.18 | CA | CHECK WIRE | | | | |
| 50253 | 10/22/2008 | 400,000.00 | Customer | Incoming Customer Wires | | 1825 | | | 220649 | 1CM358 | | GARY A GREENBERG | 10/23/2008 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 50254 | 10/22/2008 | 779,686.00 | Customer | Incoming Customer Checks | | DEPOSIT    18252 DAY FLOAT    10/24    $733,494.843 DAY FLOAT    10/27    $44,691.16INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - | 3054 | | | | | | | | | | | | | |
| 50255 | 10/22/2008 | 146.93 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN$8,014,160.00 RATE:-00.66% FOR INVESTMENT DATED10/21/08. REFOPSWP102108 TRN: JPMORGAN CHASE & CO ADVANCE REF: TO | | | | | | | | | | | | | | |
| 50256 | 10/22/2008 | 170,001,180.56 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN: 0829600076ANYOUR REF: NC730124210230818FEDWIRE DEBIT VIA: HSBC FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: | | | | | | | | | | | | | | |
| 50257 | 10/22/2008 | (50,000,000.00) | Customer | Outgoing Customer Wires | | BANKBEN: KINGATE EURO FUND LTD REDACTED A IMAD: 1022B1QGC08C001336 TRN:0349900296XYOUR FEDWIRE DEBIT VIA: NORTHERN INTL | | | 300382 | 1FN086 | | KINGATE EURO FUND LTD | 10/22/2008 | $ (50,000,000.00) | CW | CHECK WIRE | | | | |
| 50258 | 10/22/2008 | (10,000,000.00) | Customer | Outgoing Customer Wires | | NYC/026001123LIMITED BEN: HARLEY INTL (CAYMAN) LTD IMAD:1022B1QGC08C001355 TRN: FEDWIRE DEBIT VIA: WAIN WRIGHT05JOMAD SCHOTT | | | 218465 | 1FN094 | | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 10/22/2008 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 50259 | 10/22/2008 | (150,000.00) | Customer | Outgoing Customer Wires | | REDACTED IMAD:1022B1QGC06C001339 TRN: 0350100296JOYOUR REF: CAP OF 08/1023CHIPS DEBIT CHIPS DEBIT VIA: CITIBANK  REDACTED  A/C: | | | 285676 | 1S0445 | | CAROLINE AND SIGMUND SCHOTT FUND C/O DR ROSA SMITH | 10/22/2008 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 50260 | 10/22/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | STUART J.YOUR REF: NONREFJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 116869 | 1R0180 | | STUART J RABIN | 10/22/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50261 | 10/22/2008 | (415,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.5000 TRN: 0829600224ANYOUR REF: ND781207510220811FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 50262 | 10/22/2008 | (383,392.49) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5560 | | | | | | | | | | | | | |
| 50263 | 10/22/2008 | (5,753,030.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996904296 | | | | | | | | | | | | | | |
| 50264 | 10/22/2008 | 5,753,030.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP102208 . TRN: 2962003299XNYOUR REF: 31Y9996904296FED WIRE CREDIT VIA: WELLS FARGO | | | | | | | | | | | | | | |
| 50265 | 10/23/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | REDIT VIA: THE BANK OF NEW YORK | | | 264929 | 1E0107 | | ELINS FAMILY TRUST LAWRENCE ROBERT ELINS TRUSTEE | 10/24/2008 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 50266 | 10/23/2008 | 28,226.69 | Customer | Incoming Customer Wires | | E BANK OF NEW YORK | | | 18553 | 1ZR239 | | NTC & CO. FBO LEE S COHEN (23266) | 10/23/2008 | $ 28,226.69 | CA | CHECK WIRE | | | | |
| 50267 | 10/23/2008 | 3,080.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORKCO REDACTED REF: NBNF-BERNARD L MADOFF NEWYORK NY 10022-4834/AC-000000001400 | | | 222867 | 1ZR240 | | NTC & CO. FBO VICKI L HELLER (23267) | 10/23/2008 | $ 3,080.00 | CA | CHECK WIRE | | | | |
| 50268 | 10/23/2008 | 50,502.00 | Customer | Incoming Customer Checks | | 31Y9970230297 | 3055 | | | | | | | | | | | | | |
| 50269 | 10/23/2008 | 78.31 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL $5,753,030.00 RATE:-00.49% FOR INVESTMENT DATED URCHST. SUITE 606 HAMILMAD: | | | | | | | | | | | | | | |
| 50270 | 10/23/2008 | 415,005,763.89 | Investment | Overnight Deposit - Return of Principal & Interest | | 1023B1QGC08C001678 TRN: 0524600297JO YOUR REF: CAP OF 08/10/23 | | | | | | | | | | | | | | |
| 50271 | 10/23/2008 | (130,000,000.00) | Customer | Outgoing Customer Wires | | 8/10/23 | | | 140467 | 1FN045 | | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 10/23/2008 | $ (130,000,000.00) | CW | CHECK WIRE | | | | |
| 50272 | 10/23/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WASH MUT BANK  REDACTED A/C: IRENE J & DAVID A REDLEAF  REDACTED IMAD: 1023B1QGC08C001501 TRN: 0524900297JO YOUR | | | 301339 | 1CM660 | | IRENE J REDLEAF | 10/23/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50273 | 10/23/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071591102I01QGC08C001502 TRN: 052506029T20YOUR REF: MASSP ERP MORGAN CHASE JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.7500 TRN: 082970022ZANYOUR REF: NDB225538102I3081FUNDING XFER TO 006301428151599 | | | | 9113 | 1M0136 | MASSACHUSETTS AVENUE PARTNERS LLC | 10/23/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50274 | 10/23/2008 | (280,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 50275 | 10/23/2008 | (1,893,720.40) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151599 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5562 | | | | | | | | | | | | | |
| 50276 | 10/23/2008 | (9,919,060.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996884297 | | | | | | | | | | | | | | |
| 50277 | 10/24/2008 | 9,919,060.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP102308. TRN: 2972003277XNYOUR REF: 31Y9996884297FED WIRE CREDIT VIA: HSBC BANK | | | | | | | | | | | | | | |
| 50278 | 10/24/2008 | 7,500,000.00 | Customer | Incoming Customer Wires | | WIRE CREDIT VIA: CITY NATIONAL BANK OF | | | 170459 | 1FR140 | BENOUVILLE FINANCES LTD C/O PATRICK LITTAYE ACCESS PARTNERS SA LUXEMBOURG | 10/24/2008 | $ 7,500,000.00 | JRNL | CHECK WIRE | | | | |
| 50279 | 10/24/2008 | 467,983.83 | Customer | Incoming Customer Wires | | R REF: O/B CITY NB OF FCHIPS CREDIT VIA: CITIBANK/0008 B/O: KENNETH | | | 77306 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 10/24/2008 | $ 467,983.83 | CA | CHECK WIRE | | | | |
| 50280 | 10/24/2008 | 22,850.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: KENNETHMADOFF NEW YORK NY 10022-4834/AC-000000001400ORG=-000202073730 5032 | | | 116778 | 1ZA315 | KENNETH A MILLER MD PENSION & PROFIT SHARING PL | 10/24/2008 | $ 22,850.00 | CA | CHECK WIRE | | | | |
| 50281 | 10/24/2008 | 16,598.45 | Customer | Incoming Customer Wires | | CDEPOSIT    1827 | | | 289489 | 1CM795 | BLACK RIVER ASSOCIATES LP ATTN ARNOLD SALTZMAN | 10/27/2008 | $ 16,598.45 | CA | CHECK WIRE | | | | |
| 50282 | 10/24/2008 | 402,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    1827INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL* $9,919,060.00 RATE=00.58% FOR INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL* $9,919,060.00 | | | 3056 | | | | | | | | | | | |
| 50283 | 10/24/2008 | 159.81 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL* $9,919,060.00 RATE=00.58% FOR INTEREST ON END-OF-DAY INVESTMENT - | | | | | | | | | | | | | | |
| 50284 | 10/24/2008 | 280,005,833.41 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0829800124ANYOUR REF: NC822553610240I0FEDWIRE DEBIT VIA: UBS AG FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: UBS (LUXEMBOURG) S.A. L-2010 LUXEMBOURG IMAD: 1024B1QGC07C001566 TRN: 032090029IQO YOUR REF: | | | | | | | | | | | | | | |
| 50285 | 10/24/2008 | (180,000,000.00) | Customer | Outgoing Customer Wires | | N: 0217535 TRN: 032110029RIO YOUR REF: CAP OF 08/10/24 | | | 140444 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 10/24/2008 | $ (180,000,000.00) | CW | CHECK WIRE | | | | |
| 50286 | 10/24/2008 | (1,950,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: BANK OF AMERICA N.A NJ REDACTED  BEN: FRED A DAIBES, LLC  REDACTED  SSN: 0217535 TRN: | | | 132224 | 1P0089 | ROBERT M POTAMKIN OCEANSIDE #4 | 10/24/2008 | $ (1,950,000.00) | CW | CHECK WIRE | | | | |
| 50287 | 10/24/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | L: MAD0001/2/8NA SSN: REDACTED TRN: 032110029SIO YOUR REF: MARSHEB | | | 246164 | 1CM660 | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 10/24/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50288 | 10/24/2008 | (65,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL ASSOCIA/0509 A/C: ROYAL BANK OF SCOTLAND INTL LST. HELIER JERSEY, CHANNEL ISLANDS BEN: EBTL: | | | 106178 | 1L0094 | RUSSELL LIPKIN KAREN YOKOMIZO-LIPKIN JT WROS | 10/24/2008 | $ (65,000.00) | CW | CHECK WIRE | | | | |
| 50289 | 10/24/2008 | (41,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.7500 TRN: 0829800124ANYOUR REF: ND87765051024081FUNDING XFER TO 006301428151599 | | | 116620 | 1FR095 | EB TRUSTEES LIMITED RE MADO 1/1/5 7M PO BOX 154 WHITELEY CHAMBERS DON STREET | 10/24/2008 | $ (41,000.00) | CW | CHECK WIRE | | | | |
| 50290 | 10/24/2008 | (105,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 50291 | 10/24/2008 | (3,025,160.02) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151599 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5564 | | | | | | | | | | | | | |
| 50292 | 10/24/2008 | (7,586,820.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996904298 | | | | | | | | | | | | | | |
| 50293 | 10/27/2008 | 7,586,820.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP102408. TRN: 2982003289XNYOUR REF: 31Y9996904298FED WIRE CREDIT VIA: WACHOVIA | | | | | | | | | | | | | | |
| 50294 | 10/27/2008 | 750,000.00 | Customer | Incoming Customer Wires | | 489CAFRITZCFED WIRE CREDIT VIA: WELLS FARGO NA/121000248 | | | 293411 | 1F0166 | FEDERAL CENTER, LP | 10/28/2008 | $ 750,000.00 | CA | CHECK WIRE | | | | |
| 50295 | 10/27/2008 | 500,000.00 | Customer | Incoming Customer Wires | | 1632661701CHIPS CREDIT VIA: THE BANK OF NEW YORK | | | 256369 | 1S0566 | LEE G SCHULMAN | 10/27/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 50296 | 10/27/2008 | 300,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORK REDACTED REF: NBBK=BERNARD L MADOFF NEWYORK NY 10022-4834/AC-000000001400 | | | 213324 | 1P0115 | PJL INVESTMENTS LLC C/O JEANETTE LOEB | 10/27/2008 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 50297 | 10/27/2008 | 250,000.00 | Customer | Incoming Customer Wires | | 90CAFRITZCFED WIRE CREDIT VIA: WELLS FARGO NA/121000248 | | | 240363 | 1F0166 | FEDERAL CENTER, LP | 10/28/2008 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 50298 | 10/27/2008 | 128,000.00 | Customer | Incoming Customer Wires | | HIPS CREDIT VIA: CITIBANK/0008 B/O: ANN G. | | | 170601 | 1S0567 | SUSAN E SCHULMAN | 10/27/2008 | $ 128,000.00 | CA | CHECK WIRE | | | | |
| 50299 | 10/27/2008 | 100,000.00 | Customer | Incoming Customer Wires | | SIT    1828 1 DAY FLOAT    10/28 $451,500.00 | | | 142194 | 1K0194 | ANN G KELMAN | 10/27/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 50300 | 10/27/2008 | 471,500.00 | Customer | Incoming Customer Checks | | DEPOSIT    1828 1 DAY FLOAT    10/28 $451,500.00 | | | 3057 | | | | | | | | | | | |
| 50301 | 10/27/2008 | 417.27 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN7,586,820.00 RATE=00-66% FOR INVESTMENT DATED10/24/08. REF=CPSWP102408.TRN: JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 08301001JANYOUR REF: NC87765051027001FEDWIRE DEBIT VIA: HSBC | | | | | | | | | | | | | | |
| 50302 | 10/27/2008 | 105,006,562.85 | Investment | Overnight Deposit - Return of Principal & Interest | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: BANKBEN: GROUPEMENT FINANCIER LIMITED ONZ UNITEDKINGDOM IMAD: 1027B1OGC06C004193 | | | | | | | | | | | | | | |
| 50303 | 10/27/2008 | (30,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBCPROCEEDS ACCOUL-2014 LUXEMBOURG REF:BNF-REF- ALPHA PRIME EQUITY HEDGED FUND FEDWIRE DEBIT VIA: NORTHERN TR | | | 147527 | 1FR096 | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 10/27/2008 | $ (30,000,000.00) | CW | CHECK WIRE | | | | |
| 50304 | 10/27/2008 | (10,000,000.00) | Customer | Outgoing Customer Wires | | HSBCPROCEEDS ACCOUL-2014 LUXEMBOURG REF:BNF-REF- ALPHA PRIME EQUITY HEDGED FUND LTD | | | 285693 | 1FR097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 10/27/2008 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 50305 | 10/27/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | NA.066009650102T8IQGC08C003389 TRN: 2045900301JOYOUR REF: BRANSTEINBOOK BOOK TRANSFER DEBIT A/C: COUTTS AND CODEN'MBIC1 0013044 ASSOCIADOS INVESTIMENTO LTDTRN: 204600001JOYOUR REF: ASSOCNEWBOOK | | | 234804 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 10/27/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50306 | 10/27/2008 | (570,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: COUTTS AND CODEN'MBIC1 0013044 ASSOCIADOS INVESTIMENTO LTDTRN: 204600001JOYOUR REF: ASSOCNEWBOOK | | | 246342 | 1FR009 | ASSOCIADOS INVESTIMENTO LTD HARBOUR CENTRE GEORGETOWN | 10/27/2008 | $ (570,000.00) | CW | CHECK WIRE | | | | |
| 50307 | 10/27/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | NATIONALYOUR REF: CFIFJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 246140 | 1CM714 | CFIF II ATTN: STEPHEN H COWEN MANG PTR | 10/27/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50308 | 10/27/2008 | (65,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.5000 TRN: 0830100320ANYOUR REF: ND914754910270812708YLP:8UL | | | | | | | | | | | | | | |
| 50309 | 10/27/2008 | (1,507,854.46) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815159Y TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5566 | | | | | | | | | | | | | |
| 50310 | 10/27/2008 | (6,541,536.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996900301 | | | | | | | | | | | | | | |
| 50311 | 10/27/2008 | 6,541,536.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP102708. TRN: 3012003279XNYOUR REF: 31Y9996900301FED WIRE CREDIT VIA: WACHOVIA | | | | | | | | | | | | | | |
| 50312 | 10/28/2008 | 700,000.00 | Customer | Incoming Customer Wires | | 08102800024CHIPS CREDIT VIA: THE BANK OF NEW YORK | | | | 106144 | 1H0162 | BONNIE MCELVEEN HUNTER | 10/28/2008 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 50313 | 10/28/2008 | 260,052.26 | Customer | Incoming Customer Wires | | E BANK OF NEW YORK | | | | 266331 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 10/28/2008 | $ 260,052.26 | CA | CHECK WIRE | | | | |
| 50314 | 10/28/2008 | 25,948.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORKCO REDACTED REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC-000000001400 DEPOSIT   18302 DAY FLOAT    10/30 | | | | 216292 | 1ZR261 | NTC & CO. FBO HAROLD A THAU (45159) | 10/28/2008 | $ 25,948.00 | CA | CHECK WIRE | | | | |
| 50315 | 10/28/2008 | 311,418.00 | Customer | Incoming Customer Checks | | $247,500.00 DAY FLOAT    10/31 $2,500.00INTEREST ON END-OF-DAY INVESTMENT - INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$6,541,536.00 RATE=.00,64% FOR | | | 3058 | | | | | | | | | | | |
| 50316 | 10/28/2008 | 116.29 | Investment | Overnight Sweep - Return of Principal & Interest | | INVESTMENT DATED10/27/08. REF=CPSWP102708 TRN: JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0830200110ANYOUR REF: | | | | | | | | | | | | | | |
| 50317 | 10/28/2008 | 65,000,902.78 | Investment | Overnight Deposit - Return of Principal & Interest | | NC914754910280810RY:8UL: BK OF FEDWIRE DEBIT VIA: BK OF VIC:02100003 A/C: RYE8990630620RYE SELECT BROAD MARKET INSURANCEPORTFOLIO LDC IMAD: | | | | | | | | | | | | | | |
| 50318 | 10/28/2008 | (7,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: COMMERCE BK NAREDACTED TRN: 1779000302OYOUR REF: MARSGFEDWIRE DEBIT VIA: NORTH FORK BANK:021407912 | | | | 189210 | 1FR010 | RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC | 10/28/2008 | $ (7,500,000.00) | CW | CHECK WIRE | | | | |
| 50319 | 10/28/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTH FORK BANK:021407912 TRN: 1779000302OYOUR REF: | | | | 106404 | 1M0251 | GEORGE R MARKS | 10/28/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 50320 | 10/28/2008 | (1,780,204.60) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261REF:TIME/11:42 IMAD: 1028b1QGC04C002219 TRN:1779200302OYOUR REF: BANK:021407912TRN:1779100302OYOUR REF: G8ILIFTEDWIRE DEBIT VIA: MELLON BANK | | | | 260310 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 10/28/2008 | $ (1,780,204.60) | CW | CHECK WIRE | | | | |
| 50321 | 10/28/2008 | (1,424,556.12) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BOSTON PRIVATE BK:011002341102881QGC07C002466 TRN: 1779300302OYOUR REF: TURBOFEDWIRE DEBIT VIA: | | | | 288012 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 10/28/2008 | $ (1,424,556.12) | CW | CHECK WIRE | | | | |
| 50322 | 10/28/2008 | (1,247,500.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBKSD NA LV/122401710 A/C REDACTED TRN: 1779400302OYOUR REF: FUJIWARACHIPS DEBIT VIA: CITIBANK/0008 A/C: | | | | 170679 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 10/28/2008 | $ (1,247,500.00) | CW | CHECK WIRE | | | | |
| 50323 | 10/28/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | GOLDMAN1779500302OYOUR REF: BIKALJP MORGAN CHASE & CO DEP TAKEN REF: TO JP MORGAN CHASE & CO DEP TAKEN REF: | | | | 218427 | 1F0126 | JOHN FUJIWARA & GLADYS FUJIWARA J/T WROS | 10/28/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50324 | 10/28/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | 0.5000 TRN: 0830200224ANYOUR REF: ND959484610280811FUNDING XFER TO 00630142815159Y | | | | 279538 | 1KW368 | BIKAL LLC C/O ISAAC BLECH | 10/28/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50325 | 10/28/2008 | (50,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 50326 | 10/28/2008 | (2,224,645.74) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815159Y TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5568 | | | | | | | | | | | | | |
| 50327 | 10/28/2008 | (5,303,249.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996900302CHECK PAID* 15534 | | | | | | | | | | | | | | |
| 50328 | 10/28/2008 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID*   15534 | | | | 225507 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 10/28/2008 | $ (2,000.00) | CW | CHECK | | | | |
| 50329 | 10/29/2008 | 49,997,222.22 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308302CLUFDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H53 UNITEDSTATES | | | | | | | | | | | | | | |
| 50330 | 10/29/2008 | 49,997,222.22 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308302CLUNDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H53 UNITEDSTATES | | | | | | | | | | | | | | |
| 50331 | 10/29/2008 | 49,997,222.22 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308302CLVDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H53 UNITEDSTATES | | | | | | | | | | | | | | |
| 50332 | 10/29/2008 | 49,997,222.22 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308302LVDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H53 UNITEDSTATES | | | | | | | | | | | | | | |
| 50333 | 10/29/2008 | 49,997,222.22 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308302LVDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H53 UNITEDSTATES | | | | | | | | | | | | | | |
| 50334 | 10/29/2008 | 49,997,222.22 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308302CLVTDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H53 UNITEDSTATES | | | | | | | | | | | | | | |
| 50335 | 10/29/2008 | 49,982,500.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308302LMZDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H95 UNITEDSTATES | | | | | | | | | | | | | | |
| 50336 | 10/29/2008 | 49,982,500.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308302LNLDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H95 UNITEDSTATES | | | | | | | | | | | | | | |
| 50337 | 10/29/2008 | 49,982,500.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308302LNQDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H95 UNITEDSTATES | | | | | | | | | | | | | | |
| 50338 | 10/29/2008 | 49,982,500.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308302LOLDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H95 UNITEDSTATES | | | | | | | | | | | | | | |
| 50339 | 10/29/2008 | 49,982,500.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308302LOXDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H95 UNITEDSTATES | | | | | | | | | | | | | | |
| 50340 | 10/29/2008 | 49,982,500.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308302LPDDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795H95 UNITEDSTATES | | | | | | | | | | | | | | |
| 50341 | 10/29/2008 | 49,978,500.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308303BUCDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795Z8 UNITEDSTATES | | | | | | | | | | | | | | |
| 50342 | 10/29/2008 | 49,978,500.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308303BUEDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795Z8 UNITEDSTATES | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50343 | 10/29/2008 | 49,978,500.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308303BUII CUSTODY/10/29/08BKR: NATIONAL FINL SVCS CORP UNITS:50,000,000.00 CUSIP NO: 912795528 UNITED | | | | | | | | | | | | | | |
| 50344 | 10/29/2008 | 49,978,500.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308303BUJKDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795528 UNITEDSTATES | | | | | | | | | | | | | | |
| 50345 | 10/29/2008 | 49,944,777.78 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308303BTSJDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795369 UNITEDSTATES | | | | | | | | | | | | | | |
| 50346 | 10/29/2008 | 49,944,777.78 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308303BTTTDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795369 UNITEDSTATES | | | | | | | | | | | | | | |
| 50347 | 10/29/2008 | 49,944,777.78 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308303BTTZDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795369 UNITEDSTATES | | | | | | | | | | | | | | |
| 50348 | 10/29/2008 | 49,936,083.33 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308303BUIMDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795577 UNITEDSTATES | | | | | | | | | | | | | | |
| 50349 | 10/29/2008 | 49,936,083.33 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308303BUFDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795577 UNITEDSTATES | | | | | | | | | | | | | | |
| 50350 | 10/29/2008 | 49,936,083.33 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308303BUEVDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795577 UNITEDSTATES | | | | | | | | | | | | | | |
| 50351 | 10/29/2008 | 5,303,249.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP/CPSWP102808 . TRN: 302200327XXNYOUR REF: 31Y99969030ZCHIPS CREDIT VIA: THE BANK OF NEW CHIPS CREDIT VIA: THE BANK OF NEW YORK&CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC-000000001400 | | | | 222968 | 1CM697 | | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 10/29/2008 $ | 275,000.00 | CA | CHECK WIRE | | | | |
| 50352 | 10/29/2008 | 275,000.00 | Customer | Incoming Customer Wires | | /B MELLON BANKCHIPS CREDIT VIA: THE BANK OF NEW YORK | | | | 240633 | 1ZA294 | | ALICE SCHINDLER | 10/30/2008 $ | 98,000.00 | CA | CHECK WIRE | | | | |
| 50353 | 10/29/2008 | 98,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORK&CO REDACTED REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC-000000001400 | | | | 304738 | 1ZR257 | | NTC & CO. FBO HOWARD L KAMP (44480) | 10/29/2008 $ | 41,875.99 | CA | CHECK WIRE | | | | |
| 50354 | 10/29/2008 | 41,875.99 | Customer | Incoming Customer Wires | | DEPOSIT      183INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | | | | | | | | | | | | |
| 50355 | 10/29/2008 | 1,862,500.00 | Customer | Incoming Customer Checks | | DEPOSIT      183INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | 3059 | | | | | | | | | | | | | | |
| 50356 | 10/29/2008 | 89.86 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN$5,303,249.00 RATE=00-61% FOR INVESTMENT DATED10/28/08. REF=CPSWP102808 TRN: | | | | | | | | | | | | | | |
| 50357 | 10/29/2008 | 50,000,694.44 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0830300088ANYOUR REF: NC95048461029081FEDWIRE DUBIT VIA: HSBC FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: | | | | | | | | | | | | | | |
| 50358 | 10/29/2008 | (30,000,000.00) | Customer | Outgoing Customer Wires | | BANKREN: KINGATE EURO FUNDI,TD REDACTED IMAD: 1029B1GGC03C001313 TRN:0607300303OYOUR BOOK TRANSFER DEBIT A/C: REDACTED | | | | 212176 | 1FN086 | | KINGATE EURO FUND LTD | 10/29/2008 $ | (30,000,000.00) | CW | CHECK WIRE | | | | |
| 50359 | 10/29/2008 | (14,300,000.00) | Customer | Outgoing Customer Wires | | PRIVATEYOUR REF: NONREFFEDWIRE DEBIT VIA: STERLING NYC/026007773 A/C: FEDWIRE DEBIT VIA: STERLING NYC/026007773 A/C: | | | | 285625 | 1F0217 | | JEFFREY H FISHER SEPARATE PROPERTY REV TRUST DTD 6/7/2007 | 10/29/2008 $ | (14,300,000.00) | CW | CHECK WIRE | | | | |
| 50360 | 10/29/2008 | (1,614,457.24) | Customer | Outgoing Customer Wires | | REDACTED TRN: 0257300303OYOUR REF: POUNDHIPS DEBIT VIA: BANK OF AMERICA CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 | | | | 220357 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SIL GREEN REALTY CORP | 10/29/2008 $ | (1,614,457.24) | CW | CHECK WIRE | | | | |
| 50361 | 10/29/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | A/C:CANADA TRUST TORONTO ,ONTARIO REF: 15179'CANADA INC PIC ACCT# NP6852 SSN: 0255502 JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.5000 TRN: 0830300266ANYOUR REF: ND9930621102908IFUNDING XFER TO 006301428151509 | | | | 148164 | 1FR028 | | 15179?' CANADA INC C/O JUDY PENCER 10 BELLAIR ST, SOUTH PENTHOUSE | 10/29/2008 $ | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50362 | 10/29/2008 | (700,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 50363 | 10/29/2008 | (1,263,190.78) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 | 5570 | | | | | | | | | | | | | | |
| 50364 | 10/29/2008 | (49,975,000.00) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308303BGUHDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795536 PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 50365 | 10/29/2008 | (49,975,000.00) | Investment | Treasury Bills - Investment | | T308303BGPJDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795536 29/08 SETTLE DATE: 10/29/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795585 UNITED STATES TREASURY BILLS UNITED TRN: | | | | | | | | | | | | | | |
| 50366 | 10/29/2008 | (49,926,805.56) | Investment | Treasury Bills - Investment | | EF: T308303BGY6 | | | | | | | | | | | | | | |
| 50367 | 10/29/2008 | (49,926,805.56) | Investment | Treasury Bills - Investment | | EF: T308303BGY6 | | | | | | | | | | | | | | |
| 50368 | 10/29/2008 | (49,906,722.22) | Investment | Treasury Bills - Investment | | PURCHASE OF SECURITIES GIS REF: T308303BGY6DATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795593 PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 50369 | 10/29/2008 | (49,906,722.22) | Investment | Treasury Bills - Investment | | T308303BGZCDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795593 PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 50370 | 10/29/2008 | (49,883,333.33) | Investment | Treasury Bills - Investment | | T308303BG2IDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K59 PURCHASE OF SECURITIES GIS REF: | | | | | | | | | | | | | | |
| 50371 | 10/29/2008 | (49,883,333.33) | Investment | Treasury Bills - Investment | | T308303BG2JDATE: 10/29/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K59 END-OF-DAY INVESTMENT SWEEP TO | | | | | | | | | | | | | | |
| 50372 | 10/29/2008 | (7,651,374.00) | Investment | Overnight Sweep - Investment | | JPMORGANYOUR REF: 31Y99969173O3CHECK PAID # 15536 | | | | | | | | | | | | | | |
| 50373 | 10/29/2008 | (2,500.00) | Customer | Outgoing Customer Checks | | CHECK PAID #  15536 | | | | 177572 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 10/29/2008 $ | (2,500.00) | CW | CHECK | | | | |
| 50374 | 10/30/2008 | 7,651,374.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP/CPSWP102908. TRN: 3032003293XNYOUR REF: 31Y99969173O3FED WIRE CREDIT VIA: WACHOVIA | | | | | | | | | | | | | | |
| 50375 | 10/30/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | OUR REF: 000000190945911SCHIPS CREDIT VIA: THE BANK OF NEW YORK | | | | 283805 | 1S0398 | | GERALD SCHUSTER C/O CWC | 10/30/2008 $ | 2,000,000.00 | CA | CHECK WIRE | | | | |
| 50376 | 10/30/2008 | 750,000.00 | Customer | Incoming Customer Wires | | OFFBOOK TRANSFER CREDIT B/O: HOWARD SMITH OR | | | | 206087 | 1M0150 | | DR. ROBERT MAGOON AND NANCY MAGOON TIC | 10/31/2008 $ | 750,000.00 | CA | CHECK WIRE | | | | |
| 50377 | 10/30/2008 | 500,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: HOWARD SMITH ORTHE SMITH FAMILY PARTNERSHIP ACCT : 1-CM 778-3TRN:00190030d4ESYOUR REF: DCD OF | | | | 297992 | 1CM778 | | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 10/30/2008 $ | 500,000.00 | CA | CHECK WIRE | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50378 | 10/30/2008 | 500,000.00 | Customer | Incoming Customer Wires | | 01CHIPS CREDIT VIA: THE BANK OF NEW YORK | | | | 177545 | 1CM304 | ARMAND LINDENBAUM | 10/31/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| | 10/30/2008 | 1,933.30 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORKCO 80202-3323 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC-00000000014000DEPOSIT 1832INTEREST ON END-OF-DAY | | | | 106062 | 1C1273 | NTC & CO. FBO NATHAN COHEN (092676) | 10/30/2008 | $ 1,933.30 | CA | CHECK WIRE | | | | |
| 50380 | 10/30/2008 | 1,276,111.00 | Customer | Incoming Customer Checks | | INVESTMENT - JPMORGAN CHASE & CO. COMM. PAPER. PRINCIPAL-$7,651,374.00 RATE=00.52% FOR INTEREST ON END-OF-DAY INVESTMENT - | | 3060 | | | | | | | | | | | |
| 50381 | 10/30/2008 | 110.52 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO. COMM. PAPER. PRINCIPAL-$7,651,374.00 RATE=00.52% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 50382 | 10/30/2008 | 700,009,722.22 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 083040012nANYOUR REF: NC99386211030081FEDWIRE DEBIT VIA: BK AMER FEDWIRE DEBIT VIA: BK AMER NYC026009593 | | | | | | | | | | | | | | |
| 50383 | 10/30/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | A/C:REDACTED TRN: 214400304iOYOUR REF: GRUBERFEDWIRE DEBIT VIA: MELLON BANK FEDWIRE DEBIT VIA: MELLON BANK | | | | 105985 | 1CM514 | STUART GRUBER | 10/30/2008 | $ (1,500,000.00) | CA | CHECK WIRE | | | | |
| 50384 | 10/30/2008 | (1,100,000.00) | Customer | Outgoing Customer Wires | | PITTS/043000261REF//TIME//1:53 IMAD: 1030B1OGC08C003382 TRN:214400304iOYOURYOUR REF: CHIPS DEBIT VIA: CITIBANK REDACTED A/C: | | | | 246187 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 10/30/2008 | $ (1,100,000.00) | CA | CHECK WIRE | | | | |
| 50385 | 10/30/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CITIGROUPBN: SHARON KNEE SSN: REDACTED TRN: 214500030401OYOUR REF: KNEESFEDWIRE DEBIT FEDWIRE DEBIT VIA: WELLS FARGO | | | | 260215 | 1ZB272 | SHARON KNEE | 10/30/2008 | $ (1,000,000.00) | CA | CHECK WIRE | | | | |
| 50386 | 10/30/2008 | (750,000.00) | Customer | Outgoing Customer Wires | | NA/121000248AND ASSOCIATES REDACTED IMAD:1030B1OGC01C003445 TRN: 214510030450YOUR CHIPS DEBIT VIA: BANK OF AMERICA N.A. 0959 | | | | 87266 | 1ZB143 | JELRIS & ASSOCIATES | 10/30/2008 | $ (750,000.00) | CA | CHECK WIRE | | | | |
| 50387 | 10/30/2008 | (600,000.00) | Customer | Outgoing Customer Wires | | A/C:TRN:214520030450YOUR REF: VABPRTFEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 FEDWIRE DEBIT VIA: WELLS FARGO | | | | 164623 | 1ZB438 | VINCENT A BARONE PARTNERSHIP | 10/30/2008 | $ (600,000.00) | CA | CHECK WIRE | | | | |
| 50388 | 10/30/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | NA/121000248103081OGC01C003446 TRN: 214530030450YOUR REF: EJS&SFEDWIRE DEBIT VIA: CY NATL BK LA REDACTED | | | | 27504 | 1ZA192 | EJS & ASSOCIATES | 10/30/2008 | $ (500,000.00) | CA | CHECK WIRE | | | | |
| 50389 | 10/30/2008 | (200,000.00) | Customer | Outgoing Customer Wires | | A/C: REDACTED TRN: 214540030430YOUR REF: MARKCHAIJP MORGAN CHASE & CO DEP TAKEN JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.2500 TRN: 083040025nANYOUR REF: ND360066103008131UNDING XFER TO 006301428151509 | | | | 35563 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 10/30/2008 | $ (200,000.00) | CA | CHECK WIRE | | | | |
| 50390 | 10/30/2008 | (695,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 50391 | 10/30/2008 | (4,658,098.89) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | | 5572 | | | | | | | | | | | | |
| 50392 | 10/30/2008 | (8,215,041.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y999036304 | | | | | | | | | | | | | | |
| 50393 | 10/31/2008 | 8,215,041.00 | Investment | Overnight Sweep - Return of Principal & Interest | | 00 RFB=081031400594 OBNF=BO: MLSMK INVESTMENTS COMPANY; ACCT: 1.IMAD: 1031E3B75DAC005444 TRN: 66942093O5IY YOUR REF: | | | | | | | | | | | | | | |
| 50394 | 10/31/2008 | 8,478,283.66 | Customer | Incoming Customer Wires | | :66942093O5IY TRN: 081031400594 | | | | 189374 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 11/3/2008 | $ 8,478,283.66 | CA | CHECK WIRE | | | | |
| 50395 | 10/31/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | FFYOUR REF: O/B CHEVY CHASEFED WIRE CREDIT VIA: WELLS FARGO NA/121000248 | | | | 302381 | 1O0009 | 1000 CONNECTICUT AVE ASSOC | 11/3/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 50396 | 10/31/2008 | 40,000.00 | Customer | Incoming Customer Wires | | 7856DEPOSIT 1833 1 DAY FLOAT 11/03 $3,374,542.55 2 DAY FLOAT 11/04 $80,231.20 3 DAY FLOAT 11/05 $4,980.00 | | | | 182540 | 1M0246 | MSM INVESTMENT GROUP LLC C/O STEVEN FITERMAN | 10/31/2008 | $ 40,000.00 | CA | CHECK WIRE | | | | |
| 50397 | 10/31/2008 | 3,459,753.75 | Customer | Incoming Customer Checks | | DEPOSIT 1833 1 DAY FLOAT 11/03 $3,374,542.55 2 DAY FLOAT 11/04 $80,231.20 3 DAY FLOAT 11/05 $4,980.00 | | 3061 | | | | | | | | | | | | |
| 50398 | 10/31/2008 | 6,000.00 | Customer | Incoming Customer Checks | | 31Y997024130S | | | | 22755 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 10/31/2008 | $ 6,000.00 | CA | CHECK | | | | |
| 50399 | 10/31/2008 | 57.05 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COM ML PAPER. PRINCIPAL-$8,215,041.00 RATE=00.25% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 50400 | 10/31/2008 | 695,004,826.39 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 083050012nANYOUR REF: NC368066103108131FEDWIRE DEBIT VIA: DBTCO | | | | | | | | | | | | | | |
| 50401 | 10/31/2008 | (150,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: DBTCO AMERICASS.BEN: BANK J. SAFRA (GIBRALTAR) LIMIREF:BNF-FFC-ACC, 479000, VIZCAYA PARTNERS LIMITEDIMAD: | | | | 298081 | 1FR083 | BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED | 10/31/2008 | $ (150,000,000.00) | CW | CHECK WIRE | | | | |
| 50402 | 10/31/2008 | (150,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBCOPTIMAL STRATEGIC US EQUITY REF: BNF-REF:SORT-CODE, 40-05-15 IMAD: | | | | 232176 | 1FR008 | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST | 10/31/2008 | $ (150,000,000.00) | CW | CHECK WIRE | | | | |
| 50403 | 10/31/2008 | (6,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: UBSREF:CRIC-DEE IMAD: 1031B1OGC08C003956 TRN:1511600305OYOUR REF: THYSTABLEBOOK BOOK TRANSFER DEBIT A/C: 99999651 TRUST-YOUR | | | | 299197 | 1FR129 | THYBO STABLE FUND LTD C/O UBS FUND SVCS (LUXEMBOURG) ATTN: STEVE KIEFFER PO BOX 2 | 10/31/2008 | $ (6,000,000.00) | CW | CHECK WIRE | | | | |
| 50404 | 10/31/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | REF: BELFCOFEDWIRE DEBIT VIA: SOCIETE GEN/026004226 A/C: | | | | 105968 | 1B0138 | BELFER CORP C/O ALAN BERLIN CROWN FUNDING | 10/31/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 50405 | 10/31/2008 | (2,600,764.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: SOCIETE GEN/026004226 A/C:APPELBAUM REDACTED IMAD:1031B1OGC07C003631 TRN: 1511800305OYOUR BOOK TRANSFER DEBIT A/C: REDACTED TRUST - | | | | 228156 | 1FN076 | MADAME LAURENCE APPELBAUM | 10/31/2008 | $ (2,600,764.00) | CW | CHECK WIRE | | | | |
| 50406 | 10/31/2008 | (2,000,000.00) | Customer | Outgoing Customer Wires | | YOUR REF: RABDITEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 FEDWIRE DEBIT VIA: WELLS FARGO | | | | 234105 | 1B0237 | ROBERT A BELFER DESCENDANTS TRUST C/O DAVID MANDELBAUM TRUSTEE | 10/31/2008 | $ (2,000,000.00) | CW | CHECK WIRE | | | | |
| 50407 | 10/31/2008 | (1,600,000.00) | Customer | Outgoing Customer Wires | | NA/121000248103181OGC04C003420 TRN: 1512000305OYOUR REF: MALIBUFEDWIRE DEBIT VIA: BK AMER NYC026009593 | | | | 27632 | 1M0198 | MALIBU TRADING & INVESTING LP | 10/31/2008 | $ (1,600,000.00) | CW | CHECK WIRE | | | | |
| 50408 | 10/31/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | A/C:BEN: FRED A DAIBES, LLC REDACTED IMAD: 1031B1OGC08C003958 TRN: 1512100305OYOUR REF: | | | | 106037 | 1CM660 | FRED A DAIBES LLC | 10/31/2008 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 50409 | 10/31/2008 | (600,000.00) | Customer | Outgoing Customer Wires | | OF 08/10/31 | | | | 123292 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 10/31/2008 | $ (600,000.00) | CW | CHECK WIRE | | | | |
| 50410 | 10/31/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: ASTER ASSOCIATES REDACTED IMAD: 1031B1OGC04C003422 TRN: 1512400305OYOUR REF: | | | | 88985 | 1ZB509 | ASTER ASSOCIATES FRANK AVELLINO, NANCY CARROLL AVELLINO GENERAL PARTNERS | 10/31/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50411 | 10/31/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A. REDACTED A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN: ALEXANDER SIROTKIN BOOK TRANSFER DEBIT A/C: NATIONAL | | | | 260355 | 1S0102 | ALEXANDER SIROTKIN | 10/31/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50412 | 10/31/2008 | (265,000.00) | Customer | Outgoing Customer Wires | | WESTMINSTER BANK PLC REDACTED REF: BNF-SORT CODE 56-00-20, HOLIBORN CIRCUS BRANCH | | | | 254940 | 1J0045 | LORD ANTHONY JACOBS REDACTED | 10/31/2008 | $ (265,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50413 | 10/31/2008 | (220,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC REDACTED REF: BNF-SORT CODE 56-00-20, HOLBORN CIRCUS BRANCH | | | 306725 | 1FR066 | | LADY EVELYN F JACOBS REDACTED | 10/31/2008 | $ (220,000.00) | CW | CHECK WIRE | | | | |
| 50414 | 10/31/2008 | (24,911.50) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE 94727 FONTENAYS.BOIS FRANCE TRS: 15127003050 YOUR REF: EMILY | | | 106577 | 1FN075 | | MELLE EMILIE APFELBAUM | 10/31/2008 | $ (24,911.50) | CW | CHECK WIRE | | | | |
| 50415 | 10/31/2008 | (375,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 081031 TO 081103 RATE 0.1250 TRN: 0830500922AN YOUR REF: | | | | | | | | | | | | | | |
| 50416 | 10/31/2008 | (4,936,252.10) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815.1509 TRN: 01900061588J | 5574 | | | | | | | | | | | | | |
| 50417 | 10/31/2008 | (15,269,892.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP103108 . YOUR REF: 31Y9996956305 | | | | | | | | | | | | | | |
| 50418 | 11/3/2008 | 49,932,111.11 | Investment | Treasury Bills - Return of Principal & Interest | | 308CD52 | | | | | | | | | | | | | | |
| 50419 | 11/3/2008 | 49,932,111.11 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308308CD52DATE: 11/03/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K26 UNITEDSTATES | | | | | | | | | | | | | | |
| 50420 | 11/3/2008 | 49,932,111.11 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308308CD54DATE: 11/03/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K26 UNITEDSTATES | | | | | | | | | | | | | | |
| 50421 | 11/3/2008 | 49,932,111.11 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308308CD57DATE: 11/03/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K26 UNITEDSTATES | | | | | | | | | | | | | | |
| 50422 | 11/3/2008 | 49,916,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308308CD72DATE: 11/03/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K42 UNITEDSTATES | | | | | | | | | | | | | | |
| 50423 | 11/3/2008 | 49,916,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308308CD77DATE: 11/03/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K42 UNITEDSTATES | | | | | | | | | | | | | | |
| 50424 | 11/3/2008 | 49,916,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308308CD8MDATE: 11/03/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K42 UNITEDSTATES | | | | | | | | | | | | | | |
| 50425 | 11/3/2008 | 49,916,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308308CD8NDATE: 11/03/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K42 UNITEDSTATES | | | | | | | | | | | | | | |
| 50426 | 11/3/2008 | 49,916,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308308CD8QDATE: 11/03/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K42 UNITEDSTATES | | | | | | | | | | | | | | |
| 50427 | 11/3/2008 | 49,916,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308308CD8UDATE: 11/03/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K42 UNITEDSTATES | | | | | | | | | | | | | | |
| 50428 | 11/3/2008 | 15,269,892.00 | Investment | Overnight Sweep - Return of Principal & Interest | | BNF=RYE SELECT BROAD MARKET FUND, LP /AC-1-T0027-3-0 ORG=RYE SELECT BROADSSN: 0307140 TRN: 5689000308FC YOUR REF: RSBMF LP | | | | | | | | | | | | | | |
| 50429 | 11/3/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | :568900308FC YOUR REF: RSBMF LP | | | 261793 | 1T0027 | | RYE SELECT BROAD MKT FUND LP C/O TREMONT PARTNERS ATTN: HARRY HODGES SUITE C300 | 11/3/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | | | |
| 50430 | 11/3/2008 | 3,100,000.00 | Customer | Incoming Customer Wires | | 308FC YOUR REF: 7X0311HD0309969 | | | 285659 | 1FR135 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FBO HERALD (LUX) US ABSOLUTE | 11/3/2008 | $ 3,100,000.00 | CA | CHECK WIRE | | | | |
| 50431 | 11/3/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | TRN: 337080930HFF YOUR REF: 081103020741 | | | 231364 | 1D0060 | | DONALD DWARES TRUST DTD 12/6/06 | 11/3/2008 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 50432 | 11/3/2008 | 500,000.00 | Customer | Incoming Customer Wires | | C005083 TRN: 4546409308FF YOUR REF: CF27529516A | | | 302338 | 1G0371 | | GREENWICH SENTRY PARTNERS LP C/O FAIRFIELD GREENWICH GROUP | 11/4/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 50433 | 11/3/2008 | 500,000.00 | Customer | Incoming Customer Wires | | OBNFBO: ALAN AND LEILA MARCUS ACSSN: REDACTED TRN: 4526600308FC YOUR REF: 0108110300178A5N | | | 189579 | 1S0201 | | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 11/4/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 50434 | 11/3/2008 | 250,000.00 | Customer | Incoming Customer Wires | | OUR REF: 0108110300178A5N | | | 164891 | 1M0243 | | ALAN & LEILA MARCUS 2000 TRUST | 11/3/2008 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 50435 | 11/3/2008 | 200,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: DIANE KIDMAN YOUNG NEW YORK, NY 100214201 REF: FBO: DIANE Y CUMMIN A/C# REDACTED TRN: 1010800308ES YOUR | | | 302317 | 1C1325 | | DIANE T CUMMIN | 11/4/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 50436 | 11/3/2008 | 170,000.00 | Customer | Incoming Customer Wires | | RS HARRIETTE LEVINE NEW | | | 293136 | 1S0526 | | NTC & CO. FBO STEVEN SQUIRES (073409) | 11/3/2008 | $ 170,000.00 | CA | CHECK WIRE | | | | |
| 50437 | 11/3/2008 | 100,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: MRS HARRIETTE LEVINE NEWYOUR REF: OS1 OF 08/11/03FED WIRE CREDIT VIA: MANUFACTURERS a TRADERS : MT081103009455DEPOSIT          1701 1 DAY FLOAT | | | 199296 | 1L0111 | | HARRIETTE LEVINE C/O TROON MANAGEMENT | 11/4/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 50438 | 11/3/2008 | 24,240.23 | Customer | Incoming Customer Wires | | 11/04          $29,000.00 2 DAY FLOAT     11/05 $564,833.33 3 DAY FLOAT     11/06          $36,000.00 DEPOSIT          1701 1 DAY FLOAT     11/04 | | | 286213 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/4/2008 | $ 24,240.23 | CA | CHECK WIRE | | | | |
| 50439 | 11/3/2008 | 629,833.33 | Customer | Incoming Customer Checks | | $29,000.00 2 DAY FLOAT     11/05          $564,833.33 3 DAY FLOAT     11/06          $36,000.00 INTEREST ON END-OF-DAY INVESTMENT - | | 3062 | | | | | | | | | | | | |
| 50440 | 11/3/2008 | 318.12 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO. COM ML PAPER PRINCIPAL* $15,269,892.00 RATE=00.25% FOR JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0830800074ANYOUR REF: | | | | | | | | | | | | | | |
| 50441 | 11/3/2008 | 375,003,906.25 | Investment | Overnight Deposit - Return of Principal & Interest | | NC796192110308JFEDWIRE DEBIT VIA: HSBC FEDWIRE DEBIT VIA: HSBC USA 021001088 A/C: HSBCOPTIMAL ARBITRAGE REF: BNF-REF- SORT CODE40-05-15 IMAD: 1103B1OGC08C003164 | | | 33891 | 1FN091 | | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST P O BOX N-9204 NASSAU BAHAMAS | 11/3/2008 | $ (100,000,000.00) | CW | CHECK WIRE | | | | |
| 50442 | 11/3/2008 | (100,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA 021001088 A/C: HSBCOPTIMAL ARBITRAGE REF: BNF-REF- SORT CODE40-05-15 IMAD: 1103B1OGC08C003164 | | | 33891 | 1FN091 | | OPTIMAL MULTIADVISORS LTD CHARLOTTE HOUSE CHARLOTTE ST P O BOX N-9204 NASSAU BAHAMAS | 11/3/2008 | $ (100,000,000.00) | CW | CHECK WIRE | | | | |
| 50443 | 11/3/2008 | (82,000,000.00) | Customer | Outgoing Customer Wires | | HSBCPROCEEDS ACCOUREF: BNF-REF- SENATOR IMAD:1103B1OGC05C004304 TRN: 2010500308JOYOUR FEDWIRE DEBIT VIA: HSBC USA 021001088 A/C: | | | 23004 | 1FR128 | | LUXEMBOURG SA SPEC CUST ACCT FOR SENATOR FUND SPC HSBC SECURITIES SERVICES | 11/3/2008 | $ (82,000,000.00) | CW | CHECK WIRE | | | | |
| 50444 | 11/3/2008 | (80,140,000.00) | Customer | Outgoing Customer Wires | | HSBCREDEMPTION PROCEEDS ACCOUREF: REF:LAGOONIMAD: 1103B1OGC04C003151 TRN: 2010400308JOYOUR FEDWIRE DEBIT VIA: HSBC USA 021001088 A/C: | | | 194937 | 1FR021 | | LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT HSBC SECURITIES SERVICES | 11/3/2008 | $ (80,140,000.00) | CW | CHECK WIRE | | | | |
| 50445 | 11/3/2008 | (50,000,000.00) | Customer | Outgoing Customer Wires | | HSBCREDEMPTION PROCEEDS ACCOUREF: RERLAGOONIMAD: 1103B1OGC03C003085 TRN: 2010300308JOYOUR FEDWIRE DEBIT VIA: HSBC USA 021001088 A/C: | | | 4860 | 1FN021 | | LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT HSBC SECURITIES SERVICES | 11/3/2008 | $ (50,000,000.00) | CW | CHECK WIRE | | | | |
| 50446 | 11/3/2008 | (38,800,000.00) | Customer | Outgoing Customer Wires | | HSBCPROCEEDS ACCOUL-2014 LUXEMBOURG REF:BNF-REF-ALPHA PRIME EQUITY HEDGED FUND FEDWIRE DEBIT VIA: CITIBANK NYC REDACTED | | | 296876 | 1FH097 | | (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED | 11/3/2008 | $ (38,800,000.00) | CW | CHECK WIRE | | | | |
| 50447 | 11/3/2008 | (20,000,000.00) | Customer | Outgoing Customer Wires | | A/C:HYNES & ROY L. REAIMAD: 1103B1OGC05C004306TRN:2010600308JOYOUR REF: | | | 123728 | 1CM089 | | PATRICIA M HYNES AND ROY L REARDON JT WROS | 11/3/2008 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 509 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50448 | 11/3/2008 | (15,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYC 026009593 A/C: REDACTED TRN: 162690030038JOYOUR REF: MAXAMCHIPS DEBIT VIA: CITIBANK/0008 A/C: DEXIA CHIPS DEBIT VIA: CITIBANK/0008 A/C: DEXIA | | | 4911 | 1M0232 | | MAXAM ABSOLUTE RETURN FUND LP | 11/3/2008 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |
| 50449 | 11/3/2008 | (14,000,000.00) | Customer | Outgoing Customer Wires | | BANQUELUXEMBOURG BEN: CARDINAL MANAGEMENT INC5N: 0318622 TRN: | | | 194972 | 1FR119 | | CARDINAL MANAGEMENT INC 7 MONGIRAUD STREET CASTRIES | 11/3/2008 | $ (14,000,000.00) | CW | CHECK WIRE | | | | |
| 50450 | 11/3/2008 | (4,430,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA 021001088 A/C: HSBCREDEMPTION PROCEEDS ACCOUREF: REF:LAGOONIMAD_1103B1QGC036O3556 TRN: | | | 251752 | 1FN021 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT | 11/3/2008 | $ (4,430,000.00) | CW | CHECK WIRE | | | | |
| 50451 | 11/3/2008 | (900,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: PNCBANK NJ 031207607 A/C: REDACTED TRN: 201080030830YOUR REF: TUPLERFEDWIRE DEBIT VIA: LYDIAN PRIVATE | | | 259031 | 1ZA535 | | TUPLER FAMILY PARTNERSHIP | 11/3/2008 | $ (900,000.00) | CW | CHECK WIRE | | | | |
| 50452 | 11/3/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/ REDACTED TRN: 162710030830YOUR REF: FLMARDCHIPS DEBIT VIA: CITIBANC/ REDACTED CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN | | | 306809 | 1M0086 | | MARDEN FAMILY LP REDACTED | 11/3/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 50453 | 11/3/2008 | (80,000.00) | Customer | Outgoing Customer Wires | | FAMILYYOUR REF: MARFAMCHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P. CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P | | | 106902 | 1M0086 | | MARDEN FAMILY LP REDACTED | 11/3/2008 | $ (80,000.00) | CW | CHECK WIRE | | | | |
| 50454 | 11/3/2008 | (18,000.00) | Customer | Outgoing Customer Wires | | REDACTED JOYOUR REF: MARDAULDCHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P. CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P. | | | 194807 | 1A0044 | | PATRICE M AULD | 11/3/2008 | $ (18,000.00) | CW | CHECK WIRE | | | | |
| 50455 | 11/3/2008 | (7,500.00) | Customer | Outgoing Customer Wires | | REDACTED JOYOUR REF: MARDAULDCHIPS DEBIT VIA: CITIBANK/0008 A/C: OAKDALE CHIPS DEBIT VIA: CITIBANK/0008 A/C: | | | 278645 | 1M0024 | | JAMES P MARDEN | 11/3/2008 | $ (7,500.00) | CW | CHECK WIRE | | | | |
| 50456 | 11/3/2008 | (5,000.00) | Customer | Outgoing Customer Wires | | OAKDALEYOUR REF: OAKDALEJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 266154 | 1CM224 | | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 11/3/2008 | $ (5,000.00) | CW | CHECK WIRE | | | | |
| 50457 | 11/3/2008 | (495,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.1250 TRN: 0830800222ANYOUR REF: ND111207111030881FUNDING XFER TO 0063014Z8151509 | | | | | | | | | | | | | | |
| 50458 | 11/3/2008 | (1,189,058.30) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014Z8151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5576 | | | | | | | | | | | | | | |
| 50459 | 11/3/2008 | (8,047,786.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9966947308 | | | | | | | | | | | | | | |
| 50460 | 11/4/2008 | 49,982,527.78 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300DH0HDATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795528 UNITEDSTATES | | | | | | | | | | | | | | |
| 50461 | 11/4/2008 | 49,982,527.78 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300DHQ0DATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795528 UNITEDSTATES | | | | | | | | | | | | | | |
| 50462 | 11/4/2008 | 49,976,777.78 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300K6ODATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795536 UNITEDSTATES | | | | | | | | | | | | | | |
| 50463 | 11/4/2008 | 49,976,777.78 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300HK7ZDATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795536 UNITEDSTATES | | | | | | | | | | | | | | |
| 50464 | 11/4/2008 | 49,965,777.78 | Other | Cancelled/Reversed Wires or Checks | | SALE OF SECURITIES GIS REF: T308300DH0MDATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795536 UNITEDSTATES | | | | | | | | | | | | | Cancel/Reversal | | | |
| 50465 | 11/4/2008 | 49,965,777.78 | Other | Cancelled/Reversed Wires or Checks | | SALE OF SECURITIES GIS REF: T308300DH0NDATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795536 UNITEDSTATES | | | | | | | | | | | | | Cancel/Reversal | | | |
| 50466 | 11/4/2008 | 49,962,083.33 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300DH0PDATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795569 UNITEDSTATES | | | | | | | | | | | | | | |
| 50467 | 11/4/2008 | 49,962,083.33 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300DH0DATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795569 UNITEDSTATES | | | | | | | | | | | | | | |
| 50468 | 11/4/2008 | 49,956,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300DHS2DATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795577 UNITEDSTATES | | | | | | | | | | | | | | |
| 50469 | 11/4/2008 | 49,956,000.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300HTGDATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795577 UNITEDSTATES | | | | | | | | | | | | | | |
| 50470 | 11/4/2008 | 49,947,333.33 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300DHEUQDATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795585 UNITEDSTATES | | | | | | | | | | | | | | |
| 50471 | 11/4/2008 | 49,947,333.33 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300R0URDATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795585 UNITEDSTATES | | | | | | | | | | | | | | |
| 50472 | 11/4/2008 | 49,942,666.67 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300DHW1DATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795593 UNITEDSTATES | | | | | | | | | | | | | | |
| 50473 | 11/4/2008 | 49,942,666.67 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300DHDADATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795593 UNITEDSTATES | | | | | | | | | | | | | | |
| 50474 | 11/4/2008 | 49,916,666.67 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300EHDADATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K34 UNITEDSTATES | | | | | | | | | | | | | | |
| 50475 | 11/4/2008 | 49,916,666.67 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300DHF3DATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K34 UNITEDSTATES | | | | | | | | | | | | | | |
| 50476 | 11/4/2008 | 49,906,375.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300DHAPDATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K42 UNITEDSTATES | | | | | | | | | | | | | | |
| 50477 | 11/4/2008 | 49,906,375.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300DHASDATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K42 UNITEDSTATES | | | | | | | | | | | | | | |
| 50478 | 11/4/2008 | 49,870,222.22 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300DG9DATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K75 UNITEDSTATES | | | | | | | | | | | | | | |
| 50479 | 11/4/2008 | 49,870,222.22 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300DG9MDATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K75 UNITEDSTATES | | | | | | | | | | | | | | |
| 50480 | 11/4/2008 | 49,861,250.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300DH0FDATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K83 UNITEDSTATES | | | | | | | | | | | | | | |
| 50481 | 11/4/2008 | 49,861,250.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300DH0FDATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K83 UNITEDSTATES | | | | | | | | | | | | | | |
| 50482 | 11/4/2008 | 49,861,250.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300DH0XDATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K83 UNITEDSTATES | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50483 | 11/4/2008 | 49,861,250.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308300DH11DATE: 11/04/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K83 UNITEDSTATES RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP110308 . TRN: 3082003353XNYOUR REF: 3319996947308BOOK TRANSFER CREDIT B/O: 61 | | | | | | | | | | | | | | |
| 50484 | 11/4/2008 | 8,047,786.00 | Investment | Overnight Sweep - Return of Principal & Interest | | BOOK TRANSFER CREDIT B/O: 61 ASSOCIATES L PPOOLED ASSETS A/C: 1-C1095-3-0 TRN: 0783100309ESNYOUR REF: DCD OF 08/11/04FED WIRE | | | 89240 | 1C1095 | | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 11/5/2008 | $ 1,005,000.00 | CA | CHECK WIRE | | | | |
| 50485 | 11/4/2008 | 1,005,000.00 | Customer | Incoming Customer Wires | | CREDIT VIA: THE BANK OF NEW YORK | | | 170612 | 1H0047 | | KENNETH W HUBBARD | 11/5/2008 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 50486 | 11/4/2008 | 400,000.00 | Customer | Incoming Customer Wires | | | | | 174984 | 1ZR257 | | NTC & CO. FBO HOWARD L KAMP (44480) | 11/4/2008 | $ 2,624.44 | CA | CHECK WIRE | | | | |
| 50487 | 11/4/2008 | 2,624.44 | Customer | Incoming Customer Wires | | 1 DAY FLOAT    11 /05        $6,972.62 | | | 51745 | 1ZB581 | | NANCY DVER COHEN | 11/4/2008 | $ 6,976.62 | CA | CHECK | | | | |
| 50488 | 11/4/2008 | 6,972.62 | Customer | Incoming Customer Checks | | DEPOSIT    1702 1 DAY FLOAT    11 /05    $6,972.62 | | | | | | | | | | | | | | |
| 50489 | 11/4/2008 | 55.89 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $8,047,786.00 RATE=00.25% FOR | | | | | | | | | | | | | | |
| 50490 | 11/4/2008 | 495,001,718.75 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 081103 TO 081104 RATE 0.1250 TRN: 0830900048AN YOUR REF: NC1112071104081 | | | | | | | | | | | | | | |
| 50491 | 11/4/2008 | (450,000,000.00) | Customer | Outgoing Customer Wires | | 8/11/04 | | | 33896 | 1FN012 | | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 11/4/2008 | $ (450,000,000.00) | CW | CHECK WIRE | | | | |
| 50492 | 11/4/2008 | (423,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBCPROCEEDS ACCOULUXEMBOURG REF: BNF-REF:HERALD FUND SPC- HERALD USA | | | 286201 | 1FR109 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 11/4/2008 | $ (423,000,000.00) | CW | CHECK WIRE | | | | |
| 50493 | 11/4/2008 | (400,000,000.00) | Customer | Outgoing Customer Wires | | UBS (LUXEMBOURG) S.A. IMAD: 1104B1QGC03C002614 TRN: 1870500309XY YOUR REF: LUXINV | | | 46811 | 1FN045 | | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 11/4/2008 | $ (400,000,000.00) | CW | CHECK WIRE | | | | |
| 50494 | 11/4/2008 | (125,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: UBS (LUXEMBOURG) S.A. IMAD: 1104B1QGC03C002614 TRN:1870500309X0 YOUR REF: LUXINVFEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: | | | 257514 | 1FR123 | | UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 11/4/2008 | $ (125,000,000.00) | CW | CHECK WIRE | | | | |
| 50495 | 11/4/2008 | (12,100,000.00) | Customer | Outgoing Customer Wires | | CITCOSENTRY LP.  REDACTED IMAD:1104B1QGC01C002335 TRN: 1870600309X0YOUR FEDWIRE DEBIT VIA: CITICORP FL/266086554 A/C: THEIMAD: 1104B1QGC03C002611 TRN: 1870700309XOYOUR REF: PICFDNFEDWIRE DEBIT VIA: | | | 285733 | 1G0092 | | GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH GROUP | 11/4/2008 | $ (12,100,000.00) | CW | CHECK WIRE | | | | |
| 50496 | 11/4/2008 | (6,750,000.00) | Customer | Outgoing Customer Wires | | 1870700309XOYOUR REF: PICFDNFEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: | | | 164920 | 1P0024 | | THE PICOWER FOUNDATION | 11/4/2008 | $ (6,750,000.00) | CW | CHECK WIRE | | | | |
| 50497 | 11/4/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | HSBCTHE DEFENDER LTD REF: BNF- SORT CODE, 40-05-15IMAD: 1104B1QGC03C002613 TRN: FEDWIRE DEBIT VIA: WELLS FARGO | | | 251762 | 1FR132 | | DEFENDER LIMITED CRAIGMUIR CHAMBERS PO BOX 71 | 11/4/2008 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 50498 | 11/4/2008 | (1,250,000.00) | Customer | Outgoing Customer Wires | | NA/121000248 1104B1QGC01C002339 TRN: 1870900309X0YOUR REF: VERDEFEDWIRE DEBIT VIA: FEDWIRE DEBIT VIA: CHEVY CHASE SAV | | | 257649 | 1V0019 | | VERDEWAY INVESTMENT PTNRS LLC C/O STEVEN FITERMAN | 11/4/2008 | $ (1,250,000.00) | CW | CHECK WIRE | | | | |
| 50499 | 11/4/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BK/255071981SUITE 230 REF: TELEBEN IMAD: 1104B1QGC03C002617TRN:1871000309XOYOUR REF: CHIPS DEBIT VIA: THE BANK OF NEW YORK | | | 279584 | 1S0195 | | ALBERT H SMALL | 11/4/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50500 | 11/4/2008 | (25,000.00) | Customer | Outgoing Customer Wires | | REDACTED BEN: SOUTHEY INTERNATIONALLIMITED PRINCIPALITY OF JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.1250 TRN: 0830900202ANYOUR REF: ND1450363110408 1FUNDING XFER TO 006301428151509 | | | 251759 | 1FR116 | | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 11/4/2008 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 50501 | 11/4/2008 | (165,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.1250 TRN: 0830900202ANYOUR REF: ND1450363110408 1FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 50502 | 11/4/2008 | (4,521,461.75) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 | 5578 | | | | | | | | | | | | | |
| 50503 | 11/4/2008 | (49,965,777.78) | Other | Cancelled/Reversed Wires or Checks | | REVERSAL OF SALE OR REDEMPTION GIS REF:11/03/08 SETTLE DATE: 11/04/08BKR: NATIONAL FINLSVCS CORP UNITS: 50,000,000.00 CUSIP | | | | | | | | | | | | Cancel Reversal | | | |
| 50504 | 11/4/2008 | (49,965,777.78) | Other | Cancelled/Reversed Wires or Checks | | SALE OR REDEMPTION GIS REF:11/03/08 SETTLE DATE: 11/04/08BKR: NATIONAL FINLSVCS CORP UNITS: 50,000,000.00 CUSIP END-OF-DAY INVESTMENT SWEEP TO | | | | | | | | | | | | Cancel Reversal | | | |
| 50505 | 11/4/2008 | (7,677,140.00) | Investment | Overnight Sweep - Investment | | JPMORGANYOUR REF: 31V9996919309ORIG CO NAME:IRS      ORIG ID:3387702000 | | | | | | | | | | | | | | | |
| 50506 | 11/4/2008 | (2,111,999.90) | Customer | Tax Payments | | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:IRS ORIG ID:3387702000DESCR:USATAXPYMTSEC:CCDTRACE#: | | | | | | | | | | | | | | | |
| 50507 | 11/4/2008 | (3,000.00) | Other | Other Outgoing Checks | | CHECK PAID #  15538 | | | | | | | | | | | | William Nasi | | | |
| 50508 | 11/5/2008 | 165,000,572.92 | Investment | Overnight Deposit - Return of Principal & Interest | | -05-15 IMAD: 1105B1QGC04C003023 TRN: 1745500310IO YOUR REF: CAP OF 08/11/05 | | | | | | | | | | | | | | | |
| 50509 | 11/5/2008 | (206,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC REDACTED  BEN: THEMA HEDGED US EQUITY FD HARCOURT STREET DUBLIN 2 IRELAND FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC | | | 279466 | 1FN095 | | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF HSBC SECURITIES SERVICES | 11/5/2008 | $ (206,000,000.00) | CW | CHECK WIRE | | | | |
| 50510 | 11/5/2008 | (92,000,000.00) | Customer | Outgoing Customer Wires | | BANK PLC, LONDON BEN: HSSL REDEMPTION PROCEEDS ACCOUL-2014 LUXEMBOURG REF: BNF-REF:FEDWIRE DEBIT VIA: NORTHERN INTL NYC/026001122 A/C: FORTIS PRIME FUND SOLUTION BA(IRELAND) | | | 4874 | 1FR093 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD HARLEY INTERNATIONAL FUND LTD | 11/5/2008 | $ (92,000,000.00) | CW | CHECK WIRE | | | | |
| 50511 | 11/5/2008 | (29,000,000.00) | Customer | Outgoing Customer Wires | | LIMITED BEN: HARLEY INTL (CAYMAN)LTD IMAD: BOOK TRANSFER DEBIT A/C: EDITH SCHUR NEWYOUR REF: ESCRUFEDWIRE DEBIT VIA: CITICORP FL/266086554 A/C: | | | 220370 | 1FN094 | | C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 11/5/2008 | $ (29,000,000.00) | CW | CHECK WIRE | | | | |
| 50512 | 11/5/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | NEWYOUR REF: ESCRUFEDWIRE DEBIT VIA: CITICORP FL/266086554 A/C: | | | 234275 | 1S0376 | | EDITH & SCHUR C/O SPEER & FULVIO | 11/5/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50513 | 11/5/2008 | (4,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITICORP FL  REDACTED A/C:LIEBERBAUM IMAD: 1105B1QGC03C002250 TRN:1400700310IOYOUR REF: CLIEBERJP MORGAN JP MORGAN CHASE & CO DEP TAKEN REF: TORATE | | | 167466 | 1L0159 | | CAROL LIEBERBAUM | 11/5/2008 | $ (4,000.00) | CW | CHECK WIRE | | | | |
| 50514 | 11/5/2008 | (45,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.1250 TRN: 0831000180ANYOUR REF: ND1758603110508 1FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | | |
| 50515 | 11/5/2008 | (3,185,809.55) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5580 | | | | | | | | | | | | | |
| 50516 | 11/5/2008 | (6,291,764.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996814310 | | | | | | | | | | | | | | | |
| 50517 | 11/5/2008 | 49,933,555.56 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308310MITDATE: 11/05/08BKR: NATIONAL FINL SVCS CORPUNITS: 50,000,000.00 CUSIP NO: 912795K26 UNITEDSTATES | | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50518 | 11/5/2008 | 49,933,555.56 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308310BMT;DATE: 11/05 08BKR: NATIONAL FINL SVCS CORP;UNITS: 50,000,000.00 CUSIP NO: 912795K26 UNITEDSTATES | | | | | | | | | | | | | | |
| 50519 | 11/5/2008 | 49,928,500.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308310BMU;DATE: 11/05 08BKR: NATIONAL FINL SVCS CORP;UNITS: 50,000,000.00 CUSIP NO: 912795K34 UNITEDSTATES | | | | | | | | | | | | | | |
| 50520 | 11/5/2008 | 49,928,500.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T308310BMV;DATE: 11/05 08BKR: NATIONAL FINL SVCS CORP;UNITS: 50,000,000.00 CUSIP NO: 912795K34 UNITEDSTATES | | | | | | | | | | | | | | |
| 50521 | 11/5/2008 | 7,677,140.00 | Investment | Overnight Sweep - Return of Principal & Interest | | 0 B CITIBANK NYC BBI=TIME/10:31 IMAD: 1105B1Q8023C002835 TRN: 1282009310FF YOUR REF: O/B CITIBANK NYC | | | | | | | | | | | | | | |
| 50522 | 11/5/2008 | 4,500,000.00 | Customer | Incoming Customer Wires | | TIBANK NYC | | | 221293 | 1CM580 | | PERGAMENT EQUITIES LLC C/O WEISBERG MOLE KRANZ AND GOLDFARB LLP | 11/5/2008 | $ 4,500,000.00 | CA | CHECK WIRE | | | | |
| 50523 | 11/5/2008 | 2,989,776.71 | Customer | Incoming Customer Wires | | 310FC YOUR REF: 01081105000090NN | | | 266487 | 1L0328 | | LARSCO INVESTMENTS LLC C/O SOSNIK BELL | 11/5/2008 | $ 2,989,776.71 | JRNL | CHECK WIRE | | | | |
| 50524 | 11/5/2008 | 215,000.00 | Customer | Incoming Customer Wires | | 400310FC YOUR REF: 537-08640-18 | | | 302309 | 1CM175 | | SUE SIMON C/O WESTON EQUITIES | 11/5/2008 | $ 215,000.00 | CA | CHECK WIRE | | | | |
| 50525 | 11/5/2008 | 22,188.54 | Customer | Incoming Customer Wires | | ETIREMENT PIMAD: 1105B2Q921C001639 TRN: 3953809310FF YOUR REF: MT081105006677 | | | 251778 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/6/2008 | $ 22,188.54 | CA | CHECK WIRE | | | | |
| 50526 | 11/5/2008 | 857.68 | Customer | Incoming Customer Wires | | 105B2Q921C001639 TRN: 3953809310FF YOUR REF: MT081105006677 | | | 286222 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/6/2008 | $ 857.68 | CA | CHECK WIRE | | | | |
| 50527 | 11/5/2008 | 2,120,000.00 | Customer | Incoming Customer Checks | | CIPAL= $7,677,140.00 RATE=00-10% FOR INVESTMENT DATED 11/04/08. REF-CPSWP110408 TRN: 3101080229XP YOUR REF: 31Y9970229310 | | 3064 | | | | | | | | | | | | |
| 50528 | 11/5/2008 | 21.33 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $7,677,140.00 RATE=00-10% FOR | | | | | | | | | | | | | | |
| 50529 | 11/6/2008 | 6,291,764.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER, CPSWP110508. TRN: 3102003203XN YOUR REF: | | | | | | | | | | | | | | |
| 50530 | 11/6/2008 | 3,349,821.00 | Customer | Incoming Customer Wires | | TRN: 4292309311FF YOUR REF: O/B STERLING NYC | | | 285842 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 11/7/2008 | $ 3,349,821.00 | CA | CHECK WIRE | | | | |
| 50531 | 11/6/2008 | 1,500,000.00 | Customer | Incoming Customer Wires | | 5 TRN: 5180209311FF YOUR REF: FW5567031144969G6 | | | 250151 | 1ZB329 | | ROBERT E COURSON AND KATHERINE COURSON J/T WROS | 11/7/2008 | $ 1,500,000.00 | CA | CHECK WIRE | | | | |
| 50532 | 11/6/2008 | 1,184,519.00 | Customer | Incoming Customer Wires | | WIRE CREDIT VIA: U.S. BANK NATIONAL | | | 250137 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 11/6/2008 | $ 1,184,519.00 | CA | CHECK WIRE | | | | |
| 50533 | 11/6/2008 | 979,888.00 | Customer | Incoming Customer Wires | | ICUT AVE ASSOC NO I-1-IMAD: 1106E2QP111C000066 TRN: 2044409311FF YOUR REF: O/B CHEVY CHASE | | | 164671 | 1CM175 | | SUE SIMON C/O WESTON EQUITIES | 11/6/2008 | $ 979,888.00 | CA | CHECK WIRE | | | | |
| 50534 | 11/6/2008 | 900,000.00 | Customer | Incoming Customer Wires | | NO I-1-IMAD: 1106E2QP111C000066 TRN: 2044409311FF YOUR REF: O/B CHEVY CHASEFED WIRE CREDIT VIA: WACHOVIA BANK | | | 33963 | 1O0009 | | 1000 CONNECTICUT AVE ASSOC | 11/6/2008 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 50535 | 11/6/2008 | 500,000.00 | Customer | Incoming Customer Wires | | 704 1 DAY FLOAT    11/07    $110,000.00 | | | 4827 | 1CM586 | | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 11/6/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 50536 | 11/6/2008 | 110,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    1704 1 DAY FLOAT    11/07 $110,000.00 | | 3065 | | | | | | | | | | | | |
| 50537 | 11/6/2008 | 17.48 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $6,291,764.00 RATE=00-10% FOR | | | | | | | | | | | | | | |
| 50538 | 11/6/2008 | 45,000,156.25 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY;TRN: 0831108072ANYOUR REF: NC175860311060810FEDWIRE DEBIT VIA: CITIBK SD NA | | | | | | | | | | | | | | |
| 50539 | 11/6/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBK SD NA CV/122401710 A/C: REDACTED  TRN: 1137500311 JOYOUR REF: FUJIWARAFEDWIRE DEBIT VIA: CITIBK USA/021001088 | | | 23077 | 1F0126 | | JOHN FUJIWARA & GLADYS FUJIWARA J/T WROS | 11/6/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50540 | 11/6/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBK USA/021001088 A/C: BEN: REDACTED  TRN: 1403900311 JOYOUR REF: REIDLAND FEDWIRE DEBIT VIA: CITIBANK WEST | | | 302313 | 1CM712 | | ALLEN REID MADY LAND J/T WROS | 11/6/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50541 | 11/6/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | FSB/3222717241106B1QGC01C004906 TRN: 3419900311 JOYOUR REF: FUJIWARAJP MORGAN CHASE & CO JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.1250 TRN: 0831100196ANYOUR REF: | | | 258964 | 1F0126 | | JOHN FUJIWARA & GLADYS FUJIWARA J/T WROS | 11/6/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50542 | 11/6/2008 | (45,000,000.00) | Investment | Overnight Deposit - Investment | | NI0297022110608ITL0USE DEBIT VIA: JPMORGAN CHASE & CO | | | | | | | | | | | | | | |
| 50543 | 11/6/2008 | (1,210,461.00) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5582 | | | | | | | | | | | | | | |
| 50544 | 11/6/2008 | (11,356,705.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996797311 | | | | | | | | | | | | | | |
| 50545 | 11/7/2008 | 11,356,705.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP110608. TRN: 3112003180XNYOURREF:31Y9996797311FED WIRE | | | | | | | | | | | | | | |
| 50546 | 11/7/2008 | 4,000,000.00 | Customer | Incoming Customer Wires | | TRN: 5126209312FF YOUR REF: O/B STERLING NYC | | | 263568 | 1R0253 | | JOANNE BOSEN AND AMY CAPPELLAZZO TIC | 11/7/2008 | $ 4,000,000.00 | JRNL | CHECK WIRE | | | | |
| 50547 | 11/7/2008 | 679,576.00 | Customer | Incoming Customer Wires | | 9 TRN: 5126209312FF YOUR REF: O/B STERLING NYC | | | 23174 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 11/10/2008 | $ 679,576.00 | CA | CHECK WIRE | | | | |
| 50548 | 11/7/2008 | 35,500.00 | Customer | Incoming Customer Wires | | 73 TRN: 5745400312FC YOUR REF: 1630399 | | | 286330 | 1S0565 | | JULIE S SLANN | 11/7/2008 | $ 35,500.00 | CA | CHECK WIRE | | | | |
| 50549 | 11/7/2008 | 141.00 | Customer | Incoming Customer Wires | | N: 5745400312FC YOUR REF: 1630399 | | | 174824 | 1F0072 | | NTC & CO. FBO MARK S FELDMAN (99304) | 11/7/2008 | $ 141.00 | CA | CHECK WIRE | | | | |
| 50550 | 11/7/2008 | 57.00 | Customer | Incoming Customer Wires | | 5745800312FC YOUR REF: 1630400INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 216534 | 1CM389 | | NTC & CO. FBO BETTY STARK (945609) | 11/7/2008 | $ 57.00 | CA | CHECK WIRE | | | | |
| 50551 | 11/7/2008 | 31.55 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN5511,356,705.00 RATE=00.10% FOR INVESTMENT DATED 11/06/08. REF=CPSWP110608 | | | | | | | | | | | | | | |
| 50552 | 11/7/2008 | 45,000,156.25 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY;TRN: 0831200106ANYOUR REF: NC209702211070810BOOK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50553 | 11/7/2008 | (10,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: STERLING METS L PYOUR REF: STERLINGFEDWIRE DEBIT VIA: SIGNATURE BANK/026013576 A/C: FEDWIRE DEBIT VIA: SIGNATURE BANK/026013576 | | | 257536 | 1KW247 | METS LIMITED PTR #2 ATTN LEN LABITA | 11/7/2008 | $ (10,000,000.00) | CW | CHECK WIRE | | | | |
| 50554 | 11/7/2008 | (4,820,122.45) | Customer | Outgoing Customer Wires | | A/C: REDACTED TRN: 151540012 20YOUR REF: RIMSKYJP MORGAN CHASE & CO DEP TAKEN REF: JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.1250 TRN: 081200244ANYOUR REF: ND23900521107081FUNDING XFER TO 0063014281151509 | | | 302297 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 11/7/2008 | $ (4,820,122.45) | CW | CHECK WIRE | | | | |
| 50555 | 11/7/2008 | (35,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 50556 | 11/7/2008 | (2,197,381.47) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281151509 TRN: END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5584 | | | | | | | | | | | | | |
| 50557 | 11/7/2008 | (9,183,462.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y99967983 12 | | | | | | | | | | | | | | |
| 50558 | 11/10/2008 | 49,942,486.11 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T30831 5BZNDATE: 11/10/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K42 UNITEDSTATES | | | | | | | | | | | | | | |
| 50559 | 11/10/2008 | 49,942,486.11 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T30831 5BZQDDATE: 11/10/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K42 UNITEDSTATES | | | | | | | | | | | | | | |
| 50560 | 11/10/2008 | 49,941,500.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T30831 5BZSVDATE: 11/10/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K19 UNITEDSTATES | | | | | | | | | | | | | | |
| 50561 | 11/10/2008 | 49,941,500.00 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T30831 5BZSVDATE: 11/10/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K19 UNITEDSTATES | | | | | | | | | | | | | | |
| 50562 | 11/10/2008 | 9,183,462.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP110708 . TRN: 312200318ANYOUR REF: 31Y99967983 13CHIPS CREDIT VIA: CITIBANK/0008 B/O: CHIPS CREDIT VIA: CITIBANK/0008 B/O: GLADYS REDACTED /AC-00000000140000RG=*/0000083048660 701 OGB=FC13003 20 OBI=FB03OHN FUJIWARA GLADYS | | | | | | | | | | | | | | |
| 50563 | 11/10/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | | | | 242795 | 1F0126 | JOHN FUJIWARA & GLADYS FUJIWARA J/T WROS | 11/12/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 50564 | 11/10/2008 | 45,361.73 | Customer | Incoming Customer Wires | | : MT081110004853DEPOSIT   1705 | | | 164743 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/10/2008 | $ 45,361.73 | CA | CHECK WIRE | | | | |
| 50565 | 11/10/2008 | 2,501,931.95 | Customer | Incoming Customer Checks | | DEPOSIT   1705INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 3066 | | | | | | | | | | | |
| 50566 | 11/10/2008 | 76.53 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN $9,183,462.00 RATE/00.10% FOR INVESTMENT DATED11/07/08. REF=CPSWP110708 TRN: JPMORGAN CHASE a CO ADVANCE REF: TO | | | | | | | | | | | | | | |
| 50567 | 11/10/2008 | 35,000,364.58 | Investment | Overnight Deposit - Return of Principal & Interest | | REPAYTRN 08315000068ANYOUR REF: NC23900521110081FEDWIRE DEBIT VIA: UBS AG FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: UBSLTD IMAD: 1110B1QGC02O306459 TRN: 2206800315SOYOUR REF: PLAZAFEDWIRE DEBIT VIA: | | | | | | | | | | | | | | |
| 50568 | 11/10/2008 | (26,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: UBSLTD IMAD: 1110B1QGC02O306459 TRN: 2206800315SOYOUR REF: PLAZAFEDWIRE DEBIT VIA: | | | 251745 | 1FR002 | PLAZA INVESTMENTS INT'L COMPAGNIE FIDUCIAIRE, CENTRE ETOILE, 5 BLVD DE LA FORE EQUITY TRADING PORTFOLIO LTD | 11/10/2008 | $ (26,000,000.00) | CW | CHECK WIRE | | | | |
| 50569 | 11/10/2008 | (15,000,000.00) | Customer | Outgoing Customer Wires | | CITICOTRADING P/F LTD REINVESSIMAD:1110B1QGC08C002609 TRN: FEDWIRE DEBIT VIA: HSBC USA/  REDACTED A/C: | | | 4879 | 1FR124 | ATTN: IAN PILGRIM C/O CITCO (BERMUDA)LTD WASHINGTON MALL W HSBC SECURITIES SERVICES | 11/10/2008 | $ (15,000,000.00) | CW | CHECK WIRE | | | | |
| 50570 | 11/10/2008 | (1,400,000.00) | Customer | Outgoing Customer Wires | | HSBCPROCEEDS ACCOUL-2014 LUXEMBOURG REF:BNF-REF= THEMA WISE IMAD: JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.2500 TRN: 083150013 2ANYOUR REF: ND26167921110081FUNDING XFER TO 0063014281151509 | | | 302333 | 1FR093 | THEMA WISE INVESTMENTS LTD C/O EQUITY TRADING PORTFOLIO LTD (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD | 11/10/2008 | $ (1,400,000.00) | CW | CHECK WIRE | | | | |
| 50571 | 11/10/2008 | (185,000,000.00) | Investment | Overnight Deposit - Investment | | | | | | | | | | | | | | | | |
| 50572 | 11/10/2008 | (8,634,583.71) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281151509 TRN: END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5586 | | | | | | | | | | | | | |
| 50573 | 11/10/2008 | (9,064,855.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y99968013 15 | | | | | | | | | | | | | | |
| 50574 | 11/12/2008 | 49,967,041.67 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T30831 7B1LODATE: 11/12/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K67 UNITEDSTATES | | | | | | | | | | | | | | |
| 50575 | 11/12/2008 | 49,967,041.67 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T30831 7B1MDDATE: 11/12/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K67 UNITEDSTATES | | | | | | | | | | | | | | |
| 50576 | 11/12/2008 | 49,958,333.33 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T30831 7B10BDATE: 11/12/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K75 UNITEDSTATES | | | | | | | | | | | | | | |
| 50577 | 11/12/2008 | 49,958,333.33 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T30831 7B10BDATE: 11/12/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K75 UNITEDSTATES | | | | | | | | | | | | | | |
| 50578 | 11/12/2008 | 49,954,138.89 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T30831 7B1PVDATE: 11/12/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K83 UNITEDSTATES | | | | | | | | | | | | | | |
| 50579 | 11/12/2008 | 49,954,138.89 | Investment | Treasury Bills - Return of Principal & Interest | | SALE OF SECURITIES GIS REF: T30831 7B1PVDATE: 11/12/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K83 UNITEDSTATES | | | | | | | | | | | | | | |
| 50580 | 11/12/2008 | 9,064,855.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP111008 . TRN: 315200212 2ANYOUR REF: 31Y99968013 15FED WIRE CREDIT VIA: THE BANK OF FED WIRE CREDIT VIA: THE BANK OF NEW YORKELEANOR PLAIA REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK | | | | | | | | | | | | | | |
| 50581 | 11/12/2008 | 99,500,000.00 | Other | Other Incoming Wires | | FED WIRE CREDIT VIA: THE BANK OF NEW YORKELEANOR PLAIA REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK | | | | | | | | | | | | Bernard L Madoff Investment Securities LLC | M & T Securities | BLMIS | xxx-xx4039 |
| 50582 | 11/12/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | FER CREDIT B/O: NEPHROLOGY | | | 89190 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 11/12/2008 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 50583 | 11/12/2008 | 500,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: NEPHROLOGYBO NEPHROLOGY ASSOCIATES PC PENSION PLAN1- CM135-3-0 BNF/FBO NEPHROLOGY ASSOCIATES. | | | 189557 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 11/12/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 50584 | 11/12/2008 | 150,000.00 | Customer | Incoming Customer Wires | | D WIRE CREDIT VIA: MELLON BANK NA-DUE FROM | | | 303990 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/12/2008 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 50585 | 11/12/2008 | 149,236.17 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORK | | | 272858 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/12/2008 | $ 149,236.17 | CA | CHECK WIRE | | | | |
| 50586 | 11/12/2008 | 70,000.00 | Customer | Incoming Customer Wires | | ANK OF NEW YORK | | | 245328 | 1ZR006 | NTC & CO. FBO CAROLE K BULMAN (21758) | 11/12/2008 | $ 70,000.00 | CA | CHECK WIRE | | | | |
| 50587 | 11/12/2008 | 15,076.24 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORKCO REDACTED REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC- | | | 260749 | 1ZR112 | NTC & CO. FBO MARJORIE GABA SHAPIRO -985929 | 11/12/2008 | $ 15,076.24 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50588 | 11/12/2008 | 10,000.00 | Customer | Incoming Customer Wires | | YOUR REF: O/B NORTHERN TRCHIPS CREDIT VIA: THE BANK OF NEW YORK | | | | 62771 | 1P0108 | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 11/13/2008 | $ 10,000.00 | CA | CHECK WIRE | | | | |
| 50589 | 11/12/2008 | 5,993.35 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORKCO REDACTED REF: NBNF-BERNARD L MADOFF NEWYORK NY 10022-4834/AC- | | | | 295129 | 1ZR314 | NTC & CO. FBO MONROE SCHLANGER (029259) | 11/13/2008 | $ 5,993.35 | CA | CHECK WIRE | | | | |
| 50590 | 11/12/2008 | 1,193.53 | Customer | Incoming Customer Wires | | 6 | | | | 259012 | 1S0569 | DR GORDON G SOUAID SELF EMPLOYED RETIREMENT PLAN | 11/12/2008 | $ 1,193.53 | CA | CHECK WIRE | | | | |
| 50591 | 11/12/2008 | 248,025.00 | Customer | Incoming Customer Checks | | 31Y99702273317 | | 3067 | | | | | | | | | | | | |
| 50592 | 11/12/2008 | 50.36 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COM ML PAPER PRINCIPAL= $9,064,855.00 RATE=00.10% FOR | | | | | | | | | | | | | | |
| 50593 | 11/12/2008 | 185,002,569.44 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0831700059ANYOUR REF: NC2616792111208DEPOSITED ITEM RETURNED | | | | | | | | | | | | | | |
| 50594 | 11/12/2008 | (500,000.00) | Customer | Incoming Customer Checks | | DEPOSITED ITEM RETURNED          661727 HOF ITEMS00001 | | | | 164867 | 1F0224 | FEINGOLD FAMILY INVESTMENTS LLC | 11/13/2008 | $ (500,000.00) | CA | CXL CHECK 11/3/08 | | | | |
| 50595 | 11/12/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ALTOUR INTERNATIONAL NEW YORK, NY 10020 SSN: 043298 TRN:2869900317JO YOUR REF: CAP OF 08/11/12 | | | | 295738 | 1A0155 | ALTOUR INTERNATIONAL C/O ALEXANDER CHEMLA | 11/12/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50596 | 11/12/2008 | (25,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: DAVINA2869900317JOYOUR REF: GREENSPANJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | | 195312 | 1ZA194 | DAVINA GREENSPAN LORI FRIEDMAN JT WROS 84 COMPAYNE GRD,THE GARDEN FLT | 11/12/2008 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 50597 | 11/12/2008 | (590,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.2500 TRN: 0831700154ANYOUR REF: ND3657941111208F1FUNDING XFER TO 0063014281515 09 | | | | | | | | | | | | | | |
| 50598 | 11/12/2008 | (2,744,107.08) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815150 9 TRN: 0190006482RJ | 5588 | | | | | | | | | | | | | |
| 50599 | 11/12/2008 | (7,912,826.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996810317 | | | | | | | | | | | | | | |
| 50600 | 11/13/2008 | 7,912,826.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP,CPSWP111208. TRN: 3172003230XNYOURREF:31Y9996810317FED WIRE | | | | | | | | | | | | | | |
| 50601 | 11/13/2008 | 1,200,000.00 | Customer | Incoming Customer Wires | | 0318FC YOUR REF: 1637183 | | | | 268324 | 1W0140 | SHERI WARSHAW | 11/13/2008 | $ 1,200,000.00 | CA | CHECK WIRE | | | | |
| 50602 | 11/13/2008 | 500,000.00 | Customer | Incoming Customer Wires | | 318FC YOUR REF: 1637183 | | | | 33990 | 1S0244 | NTC & CO. FBO PAUL SIROTKIN (042958) | 11/13/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 50603 | 11/13/2008 | 470,265.98 | Customer | Incoming Customer Wires | | 20409318FF YOUR REF: 081113400124 | | | | 266471 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 11/13/2008 | $ 470,265.98 | CA | CHECK WIRE | | | | |
| 50604 | 11/13/2008 | 430,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: NEPHROLOGY ASSOCIATES P C REDACTED 6 REF: FBO NEPHROLOGY ASSOCIATES PC PENSION PLAN 1-1113E3B75D2C000459 TRN: 1120009318FF YOUR REF: | | | | 216345 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 11/13/2008 | $ 430,000.00 | CA | CHECK WIRE | | | | |
| 50605 | 11/13/2008 | 300,000.00 | Customer | Incoming Customer Wires | | 081113150005BFED WIRE CREDIT VIA: WELLS FARGO NA/121000248 | | | | 268288 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/13/2008 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 50606 | 11/13/2008 | 159,300.00 | Customer | Incoming Customer Wires | | 762FED WIRE CREDIT VIA: WACHOVIA BANK NA OF | | | | 266341 | 1S0565 | JULIE S SLANN | 11/13/2008 | $ 159,300.00 | CA | CHECK WIRE | | | | |
| 50607 | 11/13/2008 | 100,000.00 | Customer | Incoming Customer Wires | | 1113150074FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 | | | | 268294 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/13/2008 | $ 100,000.00 | CA | CHECK WIRE | | | | |
| 50608 | 11/13/2008 | 70,500.00 | Customer | Incoming Customer Wires | | 111311B703T0R004189 TRN: 0861809318FF YOUR REF: 0000129445261 | | | | 90317 | 1S0566 | LEE G SCHULMAN | 11/13/2008 | $ 70,500.00 | CA | CHECK WIRE | | | | |
| 50609 | 11/13/2008 | 37,200.00 | Customer | Incoming Customer Wires | | 31R004189 TRN: 0861809318FF YOUR REF: 0000129445261 | | | | 234286 | 1S0567 | SUSAN E SCHULMAN | 11/13/2008 | $ 37,200.00 | CA | CHECK WIRE | | | | |
| 50610 | 11/13/2008 | 408.00 | Customer | Incoming Customer Wires | | VESTMENT - JPMORGAN CHASE & CO. COMML INTEREST ON END-OF-DAY INVESTMENT - | | | | 257686 | 1ZR006 | NTC & CO. FBO CAROLE K BULMAN (21758) | 11/13/2008 | $ 408.00 | CA | CHECK WIRE | | | | |
| 50611 | 11/13/2008 | 21.98 | Investment | Overnight Sweep - Return of Principal & Interest | | PAPER. PRINCIPAL* $7,912,826.00 RATE=00.10% FOR INVESTMENT DATED 11/12/08. REF=CPSWP111208 | | | | | | | | | | | | | | |
| 50612 | 11/13/2008 | 590,004,097.22 | Investment | Overnight Deposit - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL* $7,912,826.00 RATE=00.100% FOR INVESTMENT DATED 11/12/08. REF= CPSWP111208 JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN 0831300052ANYOUR REF: NC3657941111308100OK TRANSFER DEBIT A/C: | | | | | | | | | | | | | | |
| 50613 | 11/13/2008 | (200,000,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: UNION BANCAIRE-INVEST LTD. TRN: 0730100318JOYOUR REF: MINVESTCHIPS DEBIT VIA: BANK OF AMERICA | | | | 285665 | 1FR094 | M-INVEST LIMITED CRAIGMUIR CHAMBERS P O BOX 71 | 11/13/2008 | $ (200,000,000.00) | CW | CHECK WIRE | | | | |
| 50614 | 11/13/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | BEN/TIME/09:33 IMAD: 1113B1Q6C01C00298 TRN: 0730400318JO YOUR REF: JODI | | | | 263386 | 1CM660 | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 11/13/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50615 | 11/13/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: US BANK MINNESOTA/091000022 A/C: RD&D LTD PARTNERSHIP REDACTED I REF: TELEBEN/TIME/09:33 IMAD: 1113B1Q6C01C00297 TRN: | | | | 22823 | 1CM725 | RD & D LTD PARTNERSHIP | 11/13/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50616 | 11/13/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: EURO AMER NYC/ REDACTED A/C: ALVIN & ROSE GINDEL   REDACTED IMAD: 1113B1Q6C01C00297 TRN: 0730300318JO YOUR REF: FEDWIRE DEBIT VIA: LYDIAN PRIVATE | | | | 211818 | 1G0396 | ALVIN GINDEL REVOCABLE TRUST AGREEMENT | 11/13/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50617 | 11/13/2008 | (38,000.00) | Customer | Outgoing Customer Wires | | BK/067092208INF-FFC-ACC-  REDACTED , THE BERNARDMARDENPROFIT SHARING PLAN IMAD: | | | | 179873 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 11/13/2008 | $ (38,000.00) | CW | CHECK WIRE | | | | |
| 50618 | 11/13/2008 | (20,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C:REDACTED R/OYOUR REF: WILSONJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | | 257499 | 1FR035 | DIANE WILSON SANGARE RANCH | 11/13/2008 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 50619 | 11/13/2008 | (390,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.2500 TRN: 0831800166ANYOUR REF: ND4053306111308 1FUNDING XFER TO 0063014281515 09 END-OF- | | | | | | | | | | | | | | |
| 50620 | 11/13/2008 | (392,500.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815150 9 TRN: END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER, CPSWP111308 . | 5590 | | | | | | | | | | | | | |
| 50621 | 11/13/2008 | (9,924,054.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER, CPSWP111308 . YOUR REF: 31Y9996808318 | | | | | | | | | | | | | | |
| 50622 | 11/13/2008 | (2,500.00) | Other | Other Outgoing Checks | | CHECK PAID*  15540 | | | | | | | | | | | William Nasi | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50623 | 11/14/2008 | 8,924,054.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP111408. TRN:3182803209XXNYOUR REF: 31V9996088318CHIPS CREDIT VIA: THE BANK OF NEW CHIPS CREDIT VIA: THE BANK OF NEW YORKCO | | | | | | | | | | | | | | |
| 50624 | 11/14/2008 | 100,000.00 | Customer | Incoming Customer Wires | | REDACTED REF: NBNF"BERNARD L MADOFF NEWYORK NY 10022-4834/AC-DEPOSIT 17072 DAY FLOAT 11/18 | | | 168987 | 1ZR312 | | NTC & CO. FBO MARSHA PESHKIN (028652) | 11/14/2008 | 100,000.00 | CA | CHECK WIRE | | | | |
| 50625 | 11/14/2008 | 1,412,000.00 | Customer | Incoming Customer Checks | | $3,000.00INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | 3068 | | | | | | | | | | | | | |
| 50626 | 11/14/2008 | 24.79 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN\$8,924,054.00 RATE=00.10% FOR INVESTMENT DATED11/13/08. REF=CPSWP111308 TRN: | | | | | | | | | | | | | | |
| 50627 | 11/14/2008 | 390,002,708.33 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0831900186ANYOUR REF: NC405330611140812#DEPOSITED ITEM RETURNED | | | | | | | | | | | | | | |
| 50628 | 11/14/2008 | (12,000.00) | Customer | Incoming Customer Checks | | DEPOSITED ITEM RETURNED 678864 #OF ITEMS00001 | | | 265569 | 1C1345 | | TRUST FBO THE CHILDREN OF LESLIE B CITRON C/O LESLIE & KENNETH CITRON | 11/17/2008 | (12,000.00) | CA | CHECK RETURNED | | | | |
| 50629 | 11/14/2008 | (65,000,000.00) | Customer | Outgoing Customer Wires | | C0YC003500 TRN: 16719003193O YOUR REF: LUXALPHIA | | | 167384 | 1FJ096 | | GROUPEMENT FINANCIER LTD 5-11 LAVINGTON STREET | 11/14/2008 | (65,000,000.00) | CW | CHECK WIRE | | | | |
| 50630 | 11/14/2008 | (50,000,000.00) | Customer | Outgoing Customer Wires | | FEDWRE DEBIT VIA: UBS AG NYC/026007993 A/C: UBS (LUXEMBOURG) S.A. L-2010 LUXEMBOURG IMAD: 1114B1QGC07C003500 TRN: 16719003160O YOUR REF: BOOK TRANSFER DEBIT A/C: KLEINWORT | | | 225393 | 1FR108 | | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 11/14/2008 | (50,000,000.00) | CW | CHECK WIRE | | | | |
| 50631 | 11/14/2008 | (25,200,000.00) | Customer | Outgoing Customer Wires | | BENSONTRN:167200031903YOUR REF: CAP OF 08/11/14FEDWIRE DEBIT VIA: CY MPLS/291070001 FEDWIRE DEBIT VIA: TCF MPLS/291070001 A/C: | | | 286197 | 1FR045 | | TROTANOV INVESTMENT CO LTD PO BOX 44 WESTBOURNE THE GRANGE ST PETER PORT | 11/14/2008 | (25,200,000.00) | CW | CHECK WIRE | | | | |
| 50632 | 11/14/2008 | (7,500,000.00) | Customer | Outgoing Customer Wires | | BIGOS1114B1QGC07C003501 TRN: 16721003190OYOUR REF: CAP OF 08/11/14BOOK TRANSFER DEBIT A/C: JLC BOOK TRANSFER DEBIT A/C: JLC & JGR KLC | | | 26425 | 1B0214 | | TED BIGOS | 11/14/2008 | (7,500,000.00) | CW | CHECK WIRE | | | | |
| 50633 | 11/14/2008 | (6,500,000.00) | Customer | Outgoing Customer Wires | | NEWYOUR REF: JEANNECHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C:LISELOTTE J. LEEDS LIFETIMEREF: BNF-FFC- | | | 62735 | 1L0026 | | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 11/14/2008 | (6,500,000.00) | CW | CHECK WIRE | | | | |
| 50634 | 11/14/2008 | (900,000.00) | Customer | Outgoing Customer Wires | | AC/00100206. THE LISELOTTE J LEEDS LIFETIME FEDWIRE DEBIT VIA: BB&T WASHINGTONREF: BNF-FFC-ACC, REDACTED , ESTATE OFPAULINE | | | 33840 | 1CM713 | | LISELOTTE LEEDS TSTEE LISELOTTE J LEEDS LIFETIME TRUST | 11/14/2008 | (900,000.00) | CW | CHECK WIRE | | | | |
| 50635 | 11/14/2008 | (550,000.00) | Customer | Outgoing Customer Wires | | SILVERSTEIN, EXECUTOR ROBERTSILVERSTEIN FEDWIRE DEBIT VIA: CY NATL BK LA/ REDACTED A/C:REF-TIME/11:34 IMAD: 1114B1QGC07C003506 TRN:16725003190OYOUR REF: CAP OF | | | 174877 | 1ZB594 | | PAULINE SILVERSTEIN REV TRUST UAD 4/7/86 ROBERT SILVERSTEIN TRUSTEE | 11/14/2008 | (550,000.00) | CW | CHECK WIRE | | | | |
| 50636 | 11/14/2008 | (125,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/ REDACTED A/C:REF-TIME/11:34 IMAD: 1114B1QGC07C003506 TRN:16725003190OYOUR REF: CAP OF 08/11/14FEDWIRE DEBIT VIA: CY NATL BK LA/122016666 | | | 295873 | 1C1020 | | EMILY CHAIS | 11/14/2008 | (125,000.00) | CW | CHECK WIRE | | | | |
| 50637 | 11/14/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | A/C:1114B1QGC07C003507 TRN: 16726003190OYOUR REF: WILCHAISP MORGAN CHASE & CO DEP TAKEN | | | 266352 | 1C1294 | | WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 11/14/2008 | (100,000.00) | CW | CHECK WIRE | | | | |
| 50638 | 11/14/2008 | (235,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.2500 TRN: 0831900226ANYOUR REF: ND442131511408151%FUNDING XFER TO 066301428151509 | | | | | | | | | | | | | | |
| 50639 | 11/14/2008 | (826,003.55) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 066301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5592 | | | | | | | | | | | | | |
| 50640 | 11/14/2008 | (6,573,373.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996020319 | | | | | | | | | | | | | | |
| 50641 | 11/17/2008 | 8,573,373.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP111408. TRN:3192803224XXNYOUR REF: 31V9996620319CHIPS CREDIT VIA: BARCLAYS BANK CHIPS CREDIT VIA: BARCLAYS BANK PLC/0257 B/O: BARCLAYS BANK PLC FID BARCLAYSCANARY WHARF, LONDON UNITED KINGDOMREF: | | | | | | | | | | | | | | |
| 50642 | 11/17/2008 | 79,916,000.00 | Customer | Incoming Customer Wires | | 322FC YOUR REF: TX1711I8I71705712 | | | 255990 | 1FN023 | | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 11/17/2008 | 79,916,000.00 | CA | CHECK WIRE | | | | |
| 50643 | 11/17/2008 | 4,400,000.00 | Customer | Incoming Customer Wires | | TRN: 3880309322FF YOUR REF: O/B DBTCO AMERIC | | | 129105 | 1FR135 | | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FBO HERALD (LUX) US ABSOLUTE | 11/17/2008 | 4,400,000.00 | CA | CHECK WIRE | | | | |
| 50644 | 11/17/2008 | 850,716.46 | Customer | Incoming Customer Wires | | MT08111700286DEPOSIT 1708 1 DAY FLOAT 11/18 $155,000.00 2 DAY FLOAT 11/19 $184,421.85 3 DAY FLOAT 11/20 $8,487.27 | | | 33819 | 1CM586 | | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 11/17/2008 | 850,716.46 | CA | CHECK WIRE | | | | |
| 50645 | 11/17/2008 | 8,150.37 | Customer | Incoming Customer Wires | | DEPOSIT 1708 1 DAY FLOAT 11/18 $155,000.00 2 DAY FLOAT 11/19 $184,421.85 3 DAY FLOAT 11/20 $8,487.27 | | | 285491 | 1KW182 | | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/17/2008 | 8,150.37 | CA | CHECK WIRE | | | | |
| 50646 | 11/17/2008 | 369,909.12 | Customer | Incoming Customer Checks | | $155,000.00 2 DAY FLOAT 11/19 $184,421.85 3 DAY FLOAT 11/20 $8,487.27 INTEREST ON END-OF-DAY INVESTMENT - | 3069 | | | | | | | | | | | | | |
| 50647 | 11/17/2008 | 71.43 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL* $8,573,373.00 RATE=00.10% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 50648 | 11/17/2008 | 235,004,895.83 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0832200064ANYOUR REF: NC442131511708151DFDWIRE DEBIT VIA: CY NATL BK. LA/122016066 FEDWIRE DEBIT VIA: CY NATL BK. LA/122016066 | | | | | | | | | | | | | | |
| 50649 | 11/17/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | A/C:1117B1QGC07C002841 TRN: 11682003228OYOUR REF: BRIGHTONFEDWIRE DEBIT VIA: CY NATL BK. LA/122016066 | | | 22778 | 1B0061 | | THE BRIGHTON COMPANY | 11/17/2008 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 50650 | 11/17/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | A/C:1117B1QGC05C002192 TRN: 11683003228OYOUR REF: LAMBETHBOOK TRANSFER DEBIT A/C: BANK HAPOALIM B MYOUR REF: YESHAYACHIPS DEBIT VIA: THE BANK | | | 280202 | 1L0002 | | THE LAMBETH CO C/O STANLEY CHAIS | 11/17/2008 | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 50651 | 11/17/2008 | (1,100,000.00) | Customer | Outgoing Customer Wires | | OF NEW YORK | | | 257507 | 1FN037 | | THE YESHAYA HOROWITZ ASSOC ATTN: AYALA NAHIR ALFASI ST 11 | 11/17/2008 | (1,100,000.00) | CW | CHECK WIRE | | | | |
| 50652 | 11/17/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: THE BANK OF NEW YORKFBEN: GERALD ROSENBERG SSN: REDACTED TRN:116850032260YOUR REF: ROSENEGCHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P YOUR | | | 174745 | 1R0115 | | ELAINE ROSENBERG C/O GERALD ROSENBERG CORTEC | 11/17/2008 | (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50653 | 11/17/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | REF: JPMARDIP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 33937 | 1M0024 | | JAMES P MARDEN | 11/17/2008 | (500,000.00) | CW | CHECK WIRE | | | | |
| 50654 | 11/17/2008 | (310,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.2500 TRN: 0832200212ANYOUR REF: ND471767511170811FUNDING XFER TO 066301428151509 | | | | | | | | | | | | | | |
| 50655 | 11/17/2008 | (462,034.46) | Investment | Transfers to JPMC 509 Account | | FUNDING XFER TO 066301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5594 | | | | | | | | | | | | | |
| 50656 | 11/17/2008 | (5,862,763.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996816322ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | | | | |
| 50657 | 11/17/2008 | (2,410.89) | Other | Bank Charges | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | | Bank Charge | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[1] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50658 | 11/18/2008 | 5,862,763.00 | Customer | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP CPSWP111708. TRN:3223003207XNYOUR REF: 31Y9996816322FED WIRE CREDIT VIA: THE BANK OF | | | | | | | | | | | | | |
| 50659 | 11/18/2008 | 9,000,000.00 | Customer | Incoming Customer Wires | | K OF NYCFED WIRE CREDIT VIA: THE BANK OF NEW YORK | | | 287933 | 1E0180 | NTC & CO. FBO STEVEN EMERSON ROTH IRA -130585 | 11/19/2008 | $ 9,000,000.00 | JRNL | CHECK WIRE | | | | |
| 50660 | 11/18/2008 | 1,244,113.42 | Customer | Incoming Customer Wires | | BK OF NYCFEDWIRE CREDIT VIA: WELLS FARGO NA/121000248 | | | 303994 | 1G0400 | NTC & CO. FBO LOUIS L GLICKFIELD (83067) | 11/19/2008 | $ 1,244,113.42 | JRNL | CHECK WIRE | | | | |
| 50661 | 11/18/2008 | 800,016.89 | Customer | Incoming Customer Wires | | REF: 000128549811 3FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS | | | 4839 | 1D0086 | DAVIS FAMILY CHARITABLE FOUNDATION C/O JONATHAN G DAVIS TRUSTEE | 11/18/2008 | $ 800,016.89 | CA | CHECK WIRE | | | | |
| 50662 | 11/18/2008 | 20,890.43 | Customer | Incoming Customer Wires | | MT08111800405 1DEPOSIT    1710 | | | 268810 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/18/2008 | $ 20,890.43 | CA | CHECK WIRE | | | | |
| 50663 | 11/18/2008 | 1,475,400.00 | Customer | Incoming Customer Checks | | DEPOSIT    17102 DAY FLOAT    11/20 $499,700.003 DAY FLOAT    11/21 $30,300.00INTEREST ON END-OF-DAY INVESTMENT - | | | 3070 | | | | | | | | | | |
| 50664 | 11/18/2008 | 16.29 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANX5,862,763.00 RATE=00.10% FOR INVESTMENT DATED11/17/08. REF=CPSWP111708 TRN: | | | | | | | | | | | | | |
| 50665 | 11/18/2008 | 310,002,152.78 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0832300052ANYOUR REF: NC47137671118081JP MORGAN CHASE & CO DEP | | | | | | | | | | | | | |
| 50666 | 11/18/2008 | (310,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.2500 TRN: 0832300180ANYOUR REF: ND05050191118081FUNDING XFER TO 00630142815150 | | | | | | | | | | | | | |
| 50667 | 11/18/2008 | (1,525,669.68) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 00630142815150 9 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5596 | | | | | | | | | | | | |
| 50668 | 11/18/2008 | (15,562,283.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y9996805323 | | | | | | | | | | | | | |
| 50669 | 11/19/2008 | 15,562,283.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP111908. TRN:3223003220XNYOUR REF: 31Y9996805323FED WIRE CREDIT VIA: BANK OF | | | | | | | | | | | | | |
| 50670 | 11/19/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | IPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: | | | 18555 | 1B0257 | BRAUSE PLAZA LLC BRAUSE REALTY INC | 11/19/2008 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 50671 | 11/19/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | CREDIT B/O: UBS AG ZURICH | | | 257226 | 1CM214 | LEMTAG ASSOCIATES | 11/19/2008 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 50672 | 11/19/2008 | 685,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: UBS AG ZURICHFRAU GERDA LAYTON U/O REF: F/F/C FBO ROBERT,LAYTON, 73-3-0 OCM T/USD685000,/ TRN: | | | 105130 | 1FR079 | ROBERT LAYTON GERDA LAYTON JT WROS CASA AL BOSCO | 11/19/2008 | $ 685,000.00 | CA | CHECK WIRE | | | | |
| 50673 | 11/19/2008 | 250,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORKCO REDACTED REF: NBNF-BERNARD L MADOFF NEWYORK NY 10022-4834/AC-000000001400ORG=/ | | | 213185 | 1CM976 | NTC & CO. FBO SAUL SKOLER (93929) | 11/19/2008 | $ 250,000.00 | CA | CHECK WIRE | | | | |
| 50674 | 11/19/2008 | 23,300.00 | Customer | Incoming Customer Wires | | 0331960577FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 | | | 304745 | 1S0566 | LEE G SCHULMAN | 11/19/2008 | $ 23,300.00 | CA | CHECK WIRE | | | | |
| 50675 | 11/19/2008 | 22,400.00 | Customer | Incoming Customer Wires | | 67746DEPOSIT    1711 | | | 44080 | 1S0565 | JULIE S SLANN | 11/20/2008 | $ 22,400.00 | CA | CHECK WIRE | | | | |
| 50676 | 11/19/2008 | 465,936.29 | Customer | Incoming Customer Checks | | DEPOSIT    1711INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN | | | 3071 | | | | | | | | | | |
| 50677 | 11/19/2008 | 435.23 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGANX15,562,283.00 RATE=00.10% FOR INVESTMENT DATED 11/18/08. REF=CPSWP111808 | | | | | | | | | | | | | |
| 50678 | 11/19/2008 | 310,002,152.78 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0832400094ANYOUR REF: NC5005019111908 1FEDWIRE DEBIT VIA: UBS AG | | | | | | | | | | | | | |
| 50679 | 11/19/2008 | (125,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: UBS AG NYC/ REDACTED A/C: UBS  REDACTED  TRN: 1492100324OYOUR REF: LUXALPHACHIPS DEBIT VIA: HSBC BANK USA/0108 | | | 164731 | 1FR108 | UBS (LUXEMBOURG) SA FBO LUXALPHA SICAV ATTN: SERGE KARP | 11/19/2008 | $ (125,000,000.00) | CW | CHECK WIRE | | | | |
| 50680 | 11/19/2008 | (200,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: SYLVIA S.YOUR REF: JOELSYLFEDWIRE DEBIT VIA: WASH MUT BANK/ REDACTED  A/C: | | | 260377 | 1J0033 | SYLVIA JOEL | 11/19/2008 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 50681 | 11/19/2008 | (25,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WASH MUT BANK/321180748 A/C:TRN:1492300224OYOUR REF: IRWINJP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 164817 | 1L0035 | CAROLE LIPKIN | 11/19/2008 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 50682 | 11/19/2008 | (200,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.2500 TRN: 0832400190ANYOUR REF: ND5334712111908 1FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | |
| 50683 | 11/19/2008 | (1,334,824.47) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN: 01900063878R2 | 5598 | | | | | | | | | | | | |
| 50684 | 11/19/2008 | (5,115,176.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP111908 . YOUR REF: 31Y9996717324 | | | | | | | | | | | | | |
| 50685 | 11/20/2008 | 5,115,176.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP111908 . TRN: 3242003125XNYOUR REF: 31Y9996717324FED WIRE CREDIT VIA: TRUSTMARK | | | | | | | | | | | | | |
| 50686 | 11/20/2008 | 6,240,800.72 | Customer | Incoming Customer Wires | | YOUR REF: CAP OF 08/11/20 | | | 259020 | ZR0200 | | 11/20/2008 | $ 6,240,800.72 | CA | CHECK WIRE | | | | |
| 50687 | 11/20/2008 | 400,000.00 | Customer | Incoming Customer Wires | | 08/11/20 | | | 33843 | 1CM732 | JOSEPH LEFF | 11/21/2008 | $ 400,000.00 | CA | CHECK WIRE | | | | |
| 50688 | 11/20/2008 | 175,000.00 | Customer | Incoming Customer Wires | | : 654400032 5FC YOUR REF: 541-19529-13 | | | 285763 | 1P0115 | PJL INVESTMENTS LLC C/O JEANETTE LOEB | 11/21/2008 | $ 175,000.00 | CA | CHECK WIRE | | | | |
| 50689 | 11/20/2008 | 25,400.00 | Customer | Incoming Customer Wires | | DEPOSIT    1712 1 DAY FLOAT    11/21 $498,950.00 2 DAY FLOAT    11/24    $278,965.43 | | | 213651 | 1S0567 | SUSAN E SCHULMAN | 11/21/2008 | $ 25,400.00 | CA | CHECK WIRE | | | | |
| 50690 | 11/20/2008 | 799,915.43 | Customer | Incoming Customer Checks | | 11/19/08. REF-CPSWP111908 TRN: 3251000211XP YOUR REF:31Y9970211325 | | | 3072 | | | | | | | | | | |
| 50691 | 11/20/2008 | 14.21 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL* $5,115,176.00 RATE=00.10% FOR INVESTMENT DATED | | | | | | | | | | | | | |
| 50692 | 11/20/2008 | 200,001,388.89 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 081119 TO 081120 RATE 0.2500 TRN: 0832500070AN YOUR REF: NC53347121120081 | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50693 | 11/20/2008 | (3,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA  REDACTED  A/C: SHUM FAMILY PARTNERSHIP III, LIMAD: 1120B1DGC08C00Z091 TRN: 1620900325/O1 YOUR REF: BOOK TRANSFER DEBIT A/C: PAUL S BRANDES OR JULIE P REDACTED TRN: 1621000325/O YOUR REF: PJBRANDES | | | 304006 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 11/20/2008 | $ (3,000,000.00) | CW | CHECK WIRE | | | | |
| 50694 | 11/20/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 081120 TO 081121 RATE 0.3500 TRN: 0832500182AN YOUR REF: | | | 89266 | 1B0249 | JULIE P BRANDES | 11/20/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50695 | 11/20/2008 | (200,000,000.00) | Investment | Overnight Deposit - Investment | | FUNDING XFER TO 000630142815150P TRN: 01900062568J | 5600 | | | | | | | | | | | | | |
| 50696 | 11/20/2008 | (351,734.98) | Customer | Transfers to JPMC 509 Account | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP112008 . YOUR REF: 31Y99967311325 | | | | | | | | | | | | | | |
| 50697 | 11/20/2008 | (9,102,168.00) | Investment | Overnight Sweep - Investment | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWPI12008. TRN: 3252003137XN YOUR REF: | | | | | | | | | | | | | | |
| 50698 | 11/21/2008 | 9,102,168.00 | Investment | Overnight Sweep - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 50699 | 11/21/2008 | 946,813.80 | Customer | Incoming Customer Wires | | ; 3495709326FF YOUR REF: 08112140O0428 | | | 216550 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 11/21/2008 | $ 946,813.80 | CA | CHECK WIRE | | | | |
| 50700 | 11/21/2008 | 512,000.00 | Customer | Incoming Customer Checks | | 1Y9970203326 | | 3073 | | | | | | | | | | | | |
| 50701 | 11/21/2008 | 25.28 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL= $9,102,168.00 RATE=00.10% FOR JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0832600110ANYOUR REF: NC3746315112108   FEDWIRE DEBIT VIA: HSBC | | | | | | | | | | | | | | |
| 50702 | 11/21/2008 | 200,001,944.44 | Investment | Overnight Deposit - Return of Principal & Interest | | | | | | | | | | | | | | | | |
| 50703 | 11/21/2008 | (10,500,000.00) | Customer | Outgoing Customer Wires | | HSBCAA LANDMARK INVESTMENT FUND) REF: REF-SORTCODE 40-05-15 IMAD: 1121B1DGC01C003252 FEDWIRE DEBIT VIA: CITIBANK NYC  REDACTED  A/C:BERMAN FAMILY PARTNERSHIPIMAD:1121B1DGC01C003254 TRN: | | | 116805 | 1FR133 | HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 11/21/2008 | $ (10,500,000.00) | CW | CHECK WIRE | | | | |
| 50704 | 11/21/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CITIBANK NYC  REDACTED  A/C:BERMAN FAMILY PARTNERSHIPIMAD:1121B1DGC01C003254 TRN: | | | 273137 | 1B0242 | THE LYLE BERMAN FAMILY PARTNERSHIP NEIL I SELL TRUSTEE | 11/21/2008 | $ (5,000,000.00) | CW | CHECK WIRE | | | | |
| 50705 | 11/21/2008 | (3,150,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBCTHEMA HEDGED US EQUITY FD  REDACTED  REF: BNF-SORT CODE 40-05-15IMAD: | | | 164728 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 11/21/2008 | $ (3,150,000.00) | CW | CHECK WIRE | | | | |
| 50706 | 11/21/2008 | (185,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.3500 TRN: 0832600246ANYOUR REF: ND627890111210831FUNDING XFER TO 000630142815150P | | | | | | | | | | | | | | |
| 50707 | 11/21/2008 | (1,177,000.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 000630142815150P TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5602 | | | | | | | | | | | | | |
| 50708 | 11/21/2008 | (6,215,202.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y99967327326 | | | | | | | | | | | | | | |
| 50709 | 11/21/2008 | 6,215,202.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP(PSWP112108. TRN: 3262003132XNYOUR REF: 31Y99967327326BOOK TRANSFER B/O: INTERNAL | | | | | | | | | | | | | | |
| 50710 | 11/24/2008 | 9,000,000.00 | Customer | Incoming Customer Wires | | UNT 1-SH144-3 TRN: 0437500329ES YOUR REF: OS1 OF 08/11/24 | | | 234240 | 1SH143 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 11/24/2008 | $ 9,000,000.00 | CA | CHECK WIRE | | | | |
| 50711 | 11/24/2008 | 9,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING G REDACTED ORG:C87450002 RUTH E SHAPIRO 2003 TRUST REF: MADOFF ACCOUNT 1-K TRANSFER B/O: INTERNAL ACCOUNTS | | | 257607 | 1SH144 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 11/24/2008 | $ 9,000,000.00 | CA | CHECK WIRE | | | | |
| 50712 | 11/24/2008 | 8,000,000.00 | Customer | Incoming Customer Wires | | PROCESSING G REDACTED ORG: C87427008 ELLEN SHAPIRO JAFFE 2003 TRUST REF: MADOFF ACCOUNT BOOK TRANSFER B/O: INTERNAL ACCOUNTS | | | 257638 | 1S0434 | PAMELA M SCHEIN GRANTOR TST C/O IRVING SHAFRAN | 11/24/2008 | $ 8,000,000.00 | CA | CHECK WIRE | | | | |
| 50713 | 11/24/2008 | 6,000,000.00 | Customer | Incoming Customer Wires | | PROCESSING G REDACTED  ORG: C87427008 ELLEN SHAPIRO JAFFE 2003 TRUST REF: MADOFF ACCOUNT BOOK TRANSFER B/O: INTERNAL | | | 23124 | 1SH145 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 11/24/2008 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 50714 | 11/24/2008 | 6,000,000.00 | Customer | Incoming Customer Wires | | SHAPIRO FAMILY TR DTD 12/08/7REF: MADOFFACCOUNT 1-SH139-3 TRN: BOOK TRANSFER B/O: INTERNAL | | | 257599 | 1SH139 | L SHAPIRO FAMILY TRUST LINDA WAINTRUP TRUSTEE | 11/24/2008 | $ 6,000,000.00 | CA | CHECK WIRE | | | | |
| 50715 | 11/24/2008 | 5,000,000.00 | Customer | Incoming Customer Wires | | ACCOUNTSMICHAEL S JAFFE TRUST DTD 9/25/71 REF: MADOFFACCOUNT 1-SH161-3 TRN: BOOK TRANSFER B/O: INTERNAL ACCOUNTSSTEVEN | | | 258996 | 1SH161 | MICHEAL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 11/24/2008 | $ 5,000,000.00 | CA | CHECK WIRE | | | | |
| 50716 | 11/24/2008 | 4,000,000.00 | Customer | Incoming Customer Wires | | C JAFFE TRUST DTD 9/25/71 REF: MADOFFACCOUNT 1-SH162-3 TRN: 0437300029ESYOUR REF: OS1 OF BOOK TRANSFER B/O: | | | 189783 | 1SH162 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 11/24/2008 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 50717 | 11/24/2008 | 4,000,000.00 | Customer | Incoming Customer Wires | | ACCOUNTSRHONDA SHAPIRO ZINNER TR DTD 7-7-93REF:MADOFF ACCOUNT 1-SH146-3 TRN: BOOK TRANSFER B/O: INTERNAL ACCOUNTSLINDA S | | | 286289 | 1SH146 | RHONDA SHAPIRO ZINNER TST 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | 11/24/2008 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 50718 | 11/24/2008 | 4,000,000.00 | Customer | Incoming Customer Wires | | WAINTRUP TR DTD 3/11/92 REF: MADOFFACCOUNT 1-SH147-3 TRN: 0437900329ESYOUR REF: OS1 OF BOOK TRANSFER B/O: INTERNAL | | | 4922 | 1SH147 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/24/2008 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 50719 | 11/24/2008 | 4,000,000.00 | Customer | Incoming Customer Wires | | ACCOUNTSJONATHAN M SEGAL TRUST DTD 12/1/70 REF:MADOFF ACCOUNT 1-SH165-3 TRN: BOOK TRANSFER B/O: INTERNAL | | | 258998 | 1SH160 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 11/24/2008 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 50720 | 11/24/2008 | 4,000,000.00 | Customer | Incoming Customer Wires | | ACCOUNTSANDREW N JAFFE TRUST DTD 5/12/75 REF: MADOFFACCOUNT 1-SH160-3 TRN: BOOK TRANSFER B/O: INTERNAL | | | 301653 | 1SH160 | ANDREW JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 11/24/2008 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 50721 | 11/24/2008 | 4,000,000.00 | Customer | Incoming Customer Wires | | ACCOUNTSSHAPIRO FAMILY LIMITED PARTNERSHIP REF:MADOFF ACCOUNT 1-SH181-3 TRN: | | | 174780 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 11/24/2008 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 50722 | 11/24/2008 | 3,285,130.28 | Customer | Incoming Customer Wires | | : MT0811240056533BOOK TRANSFER B/O: INTERNAL ACCOUNTS | | | 286231 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/25/2008 | $ 3,285,130.28 | CA | CHECK WIRE | | | | |
| 50723 | 11/24/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTSJENNIFER SEGAL HERMAN TR DTD 5/1/67REF:MADOFF ACCOUNT 1-SH164-3 TRN: BOOK TRANSFER B/O: INTERNAL | | | 164944 | 1SH164 | JENNIFER SEGAL HERMAN TRUST U/D/T DATED 5/1/67 AMENDED | 11/24/2008 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 50724 | 11/24/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | ACCOUNTSSAMANTHA L STRAUSS 1985 TRUST REF: MADOFFACCOUNT 1-SH197-3 TRN: BOOK TRANSFER B/O: INTERNAL | | | 287818 | 1SH197 | SAMANTHA L STRAUSS 1985 TRUST LINDA WAINTRUP TRUSTEE | 11/24/2008 | $ 2,000,000.00 | JRNL | CHECK WIRE | | | | |
| 50725 | 11/24/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | ACCOUNTSKIMBERLY STRAUSS 1988 TR AS AMENDEDREF:MADOFF ACCOUNT 1-SH198-3 TRN: BOOK TRANSFER B/O: INTERNAL | | | 279581 | 1SH198 | KIMBERLY L STRAUSS 1988 TRUST LINDA WAINTRUP TRUSTEE | 11/24/2008 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 50726 | 11/24/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | ACCOUNTSRHONDA SHAPIRO ZINNER TR DTD 7-7-93REF:1-SH199-3 WELLESLEY CAPITAL BOOK TRANSFER B/O: INTERNAL ACCOUNTSELLEN | | | 295182 | 1SH199 | WELLESLEY CAPITAL MANAGEMENT | 11/25/2008 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 50727 | 11/24/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | SHAPIRO JAFFE 2003 TRUST REF: 1-SH199-3WELLESLEY CAPITAL MANAGEMENT, INC. | | | 308045 | 1SH199 | WELLESLEY CAPITAL MANAGEMENT | 11/25/2008 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50728 | 11/24/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTSCARL SHAPIRO 2003 TRUST REF: 1-SH199-3WELLESLEY CAPITAL MANAGEMENT, INC. | | | | 213567 | 1SH199 | WELLESLEY CAPITAL MANAGEMENT | 11/25/2008 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 50729 | 11/24/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTSCARL SHAPIRO 2003 TRUST REF: 1-SH199-3WELLESLEY CAPITAL MANAGEMENT, INC. | | | | 242611 | 1SH199 | WELLESLEY CAPITAL MANAGEMENT | 11/25/2008 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 50730 | 11/24/2008 | 271,389.28 | Customer | Incoming Customer Wires | | FFYOUR REF: O/B MELLON BANKFED WIRE CREDIT VIA: CITIBANK/021000089 B/O: RC | | | | 302391 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/25/2008 | $ 271,389.28 | CA | CHECK WIRE | | | | |
| 50731 | 11/24/2008 | 140,000.00 | Customer | Incoming Customer Wires | | NAL | | | | 286134 | 1CM669 | RC ASSOCIATES LLP ROBERT COLEMAN GENERAL PARTNER | 11/24/2008 | $ 140,000.00 | CA | CHECK WIRE | | | | |
| 50732 | 11/24/2008 | 322.94 | Customer | Incoming Customer Wires | | 14 | | | | 106857 | 1S0569 | DR GORDON G SOAAID SELF EMPLOYED RETIREMENT PLAN | 11/24/2008 | $ 322.94 | CA | CHECK WIRE | | | | |
| 50733 | 11/24/2008 | 1,351,500.00 | Customer | Incoming Customer Checks | | DEPOSIT    1714INTEREST ON END-OF-DAY INVESTMENT-JPMORGAN | | 3074 | | | | | | | | | | | | |
| 50734 | 11/24/2008 | 51.78 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT-JPMORGAN56,215,202.00 RATE=00.10% FOR INVESTMENT DATED11/21/08. REF=CPSWP112108 TRN: | | | | | | | | | | | | | | |
| 50735 | 11/24/2008 | 185,005,395.99 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0832900008ANYOUR REF: NC627890111240R1JP MORGAN CHASE & CO DEP JP MORGAN CHASE & CO DEP TAKEN REF: TO | | | | | | | | | | | | | | |
| 50736 | 11/24/2008 | (258,000,000.00) | Investment | Overnight Deposit - Investment | | ESTABLISH YOUR DEPOSIT FR 081124 TO 081125 RATE 0.3500 TRN: 0832900256AN YOUR REF: | | | | | | | | | | | | | | |
| 50737 | 11/24/2008 | (2,102,042.12) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | | 5604 | | | | | | | | | | | | |
| 50738 | 11/24/2008 | (12,144,415.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y999672932Y | | | | | | | | | | | | | | |
| 50739 | 11/25/2008 | 12,144,415.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEPCPSWP112408. TRN: 3292003135NYOUR REF: 31Y999672932HBOOK TRANSFER B/O: INTERNAL | | | | | | | | | | | | | | |
| 50740 | 11/25/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTSVICTOR BARNETT REF: FBO VICTOR BARNETTACCT:REDACTED TRN: 0494500330ESYOUR CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 | | | | 216331 | 1B0301 | VICTOR J BARNETT | 11/25/2008 | $ 10,000,000.00 | JRNL | CHECK WIRE | | | | |
| 50741 | 11/25/2008 | 2,790,000.00 | Customer | Incoming Customer Wires | | B/O:20910-3638 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC- | | | | 115659 | 1K0167 | KAY INVESTMENT GROUP LLC | 11/26/2008 | $ 2,790,000.00 | CA | CHECK WIRE | | | | |
| 50742 | 11/25/2008 | 2,500,000.00 | Customer | Incoming Customer Wires | | : 1125B1Q8154C009741 TRN: 6833509330FF YOUR REF: O/B BK OF NYC | | | | 254302 | 1V0020 | MELINDA FULLER VANDEN HEUVEL | 11/26/2008 | $ 2,500,000.00 | JRNL | CHECK WIRE | | | | |
| 50743 | 11/25/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | SDAC001619 TRN: 2099109330FF YOUR REF: 081125400123 | | | | 286122 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 11/25/2008 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 50744 | 11/25/2008 | 1,325,000.00 | Customer | Incoming Customer Wires | | 251IB7031R021958 TRN: 4840609330FF YOUR REF: FW0963433084010B | | | | 33950 | 1F0198 | SHIRLEY FITERMAN | 11/26/2008 | $ 1,325,000.00 | CA | CHECK WIRE | | | | |
| 50745 | 11/25/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | FED WIRE CREDIT VIA: UNITED COMMERCIAL | | | | 128327 | 1S0570 | SANKIN FAMILY LLC #2 | 11/25/2008 | $ 1,000,000.00 | JRNL | CHECK WIRE | | | | |
| 50746 | 11/25/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | UTD COML BKFED WIRE CREDIT VIA: CITY NATIONAL BANK OF | | | | 179221 | 1S0570 | SANKIN FAMILY LLC #2 | 11/26/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 50747 | 11/25/2008 | 733,704.00 | Customer | Incoming Customer Wires | | OUR REF: O/B CITY NB OF FCHIPS CREDIT VIA: BANK OF AMERICA N A/0959 B/O: | | | | 164632 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 11/25/2008 | $ 733,704.00 | CA | CHECK WIRE | | | | |
| 50748 | 11/25/2008 | 725,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BANK OF AMERICA N A/0959 B/O:MD 20910-3638 REF: NBNF=BERNARD L MADOFF NEWYORK NY 10022-4834/AC- | | | | 105189 | 1H0141 | HGLC ASSOCIATES,L.LLP | 11/26/2008 | $ 725,000.00 | CA | CHECK WIRE | | | | |
| 50749 | 11/25/2008 | 273,000.00 | Customer | Incoming Customer Wires | | IT VIA: WELLS FARGO NA/121000248 | | | | 293482 | 1D0073 | JONATHAN DAVIS | 11/25/2008 | $ 273,000.00 | CA | CHECK WIRE | | | | |
| 50750 | 11/25/2008 | 125,000.00 | Customer | Incoming Customer Wires | | 0017718240FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 | | | | 90332 | 1S0566 | LEE G SCHULMAN | 11/26/2008 | $ 125,000.00 | CA | CHECK WIRE | | | | |
| 50751 | 11/25/2008 | 51,600.00 | Customer | Incoming Customer Wires | | 00166054664AFED WIRE CREDIT VIA: WELLS FARGO NA/121000248 | | | | 302394 | 1S0564 | SUZANNE M SCHULMAN | 11/25/2008 | $ 51,600.00 | CA | CHECK WIRE | | | | |
| 50752 | 11/25/2008 | 49,700.00 | Customer | Incoming Customer Wires | | DEPOSIT    1715 1 DAY FLOAT    11/26 $1,100,000.00 | | | | 212022 | 1S0567 | SUSAN E SCHULMAN | 11/25/2008 | $ 49,700.00 | CA | CHECK WIRE | | | | |
| 50753 | 11/25/2008 | 1,100,000.00 | Customer | Incoming Customer Checks | | DEPOSIT    1715 1 DAY FLOAT    11/26 $1,100,000.00 | | 3075 | | | | | | | | | | | | |
| 50754 | 11/25/2008 | 60.72 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT -JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL=$12,144,415.00 RATE=00.18% FOR INVESTMENT DATED | | | | | | | | | | | | | | |
| 50755 | 11/25/2008 | 258,002,508.33 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 081124 TO 081125 RATE 0.3500 TRN: 0833000123AN YOUR REF: | | | | | | | | | | | | | | |
| 50756 | 11/25/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C REDACTED TRN:YOUR REF: CAP OF 08/11/25JP MORGAN CHASE & CO DEP TAKEN REF: TO | | | | 194961 | 1G0352 | LAURA P GOULD | 11/25/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50757 | 11/25/2008 | (270,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TORATE 0.5000 TRN: 0833000196ANYOUR REF: ND736113912290R1FUNDING XFER TO 006301428151509 | | | | | | | | | | | | | | |
| 50758 | 11/25/2008 | (8,944,621.13) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP112508. YOUR REF | | 5606 | | | | | | | | | | | | |
| 50759 | 11/25/2008 | (14,626,867.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP112508. YOUR REF: 31Y999672430 | | | | | | | | | | | | | | |
| 50760 | 11/26/2008 | 14,626,867.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP112508. TRN: 3302003133XN YOUR REF: | | | | | | | | | | | | | | |
| 50761 | 11/26/2008 | 1,988,139.90 | Customer | Incoming Customer Wires | | 1126B2Q8921C001397 TRN: 423430933IFF YOUR REF: MT081126006131 | | | | 302361 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/26/2008 | $ 1,988,139.90 | CA | CHECK WIRE | | | | |
| 50762 | 11/26/2008 | 1,600,000.00 | Customer | Incoming Customer Wires | | N: 3020109331FF YOUR REF: O/B COLONIAL BAN | | | | 23132 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 11/26/2008 | $ 1,600,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50763 | 11/26/2008 | 553,979.93 | Customer | Incoming Customer Wires | | 4 TRN: 5752809331 FF YOUR REF: O/B CITIBANK NYC | | | 260367 | 1D0073 | | JONATHAN DAVIS | 11/28/2008 | $ 553,979.93 | CA | CHECK WIRE | | | | |
| 50764 | 11/26/2008 | 425,000.00 | Customer | Incoming Customer Wires | | 0829 TRN: 2404209331 FF YOUR REF: O/B COLONIAL BAN | | | 285826 | 1W0109 | | STEPHANIE RIBAKOFF 2007 TRUST DATED 2/27/07 | 11/26/2008 | $ 425,000.00 | CA | CHECK WIRE | | | | |
| 50765 | 11/26/2008 | 292,345.80 | Customer | Incoming Customer Wires | | 5753009331 FF YOUR REF: O/B CITIBANK NYCDEPOSIT 1716 1 DAY FLOAT    11/28      $131,000.00 2 DAY FLOAT    12/01          $548,800.00 3 DAY FLOAT DEPOSIT    1716 1 DAY FLOAT    11/28 | | | 308005 | 1D0073 | | JONATHAN DAVIS | 11/28/2008 | $ 292,345.80 | CA | CHECK WIRE | | | | |
| 50766 | 11/26/2008 | 8,694,435.13 | Customer | Incoming Customer Checks | | $131,000.00 2 DAY FLOAT    12/01          $548,800.00 3 DAY FLOAT    12/02          $11,200.00 INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL* $14,626,867.00 RATE=00.31% FOR INVESTMENT DATED | | 3076 | | | | | | | | | | | | |
| 50767 | 11/26/2008 | 125.95 | Investment | Overnight Sweep - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAYTRN: 0833100086ANYOUR REF: NC736311912608UDEPOSITED ITEM RETURNED | | | | | | | | | | | | | | |
| 50768 | 11/26/2008 | 270,003,750.00 | Investment | Overnight Deposit - Return of Principal & Interest | | DEPOSITED ITEM RETURNED          7476690 FDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: BETTY A. GINSBURG REVOCABLE TRIMAD: | | | | | | | | | | | | | | |
| 50769 | 11/26/2008 | (443,936.29) | Customer | Incoming Customer Checks | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: BETTY A. GINSBURG REVOCABLE TRIMAD: 1128B1QGC02C002969 TRN: 1697400331 JO YOUR REF: | | | 294347 | 1CM025 | | S & J PARTNERSHIP | 11/28/2008 | $ (443,936.29) | CA | CHECK RETURNED | | | | |
| 50770 | 11/26/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: COMMERCE BK NA/ REDACTED A/C: GEORGE MARKS REFTIME:10/30 IMAD: REDACTED TRN: 1697500331 JO YOUR REF: MARSG | | | 296974 | 1CM471 | | BETTY A GINSBURG REVOCABLE TRUST | 11/26/2008 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 50771 | 11/26/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: THEBEN: PERINVEST MARKET NEUTRAL FUND SSN:0280073 TRN:1697600331JO YOUR REF: | | | 257585 | 1M0251 | | GEORGE R MARKS | 11/26/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50772 | 11/26/2008 | (650,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: STERLING NYC  REDACTED A/C: REDACTED    TRN: 1697700331 JOYOUR REF: POUNDCHIPS DEBIT VIA: CITIBANK/0008 A/C: | | | 4864 | 1FR099 | | PERINVEST MARKET NEUTRAL FUND LIMITED | 11/26/2008 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 50773 | 11/26/2008 | (650,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ANNETTE &YOUR REF: RUANNCHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN FAMILY FOUNDATION SSN: REDACTED | | | 164974 | 1ZA534 | | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 11/26/2008 | $ (650,000.00) | CW | CHECK WIRE | | | | |
| 50774 | 11/26/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN JO YOUR REF: MARDEN309 | | | 251705 | 1B0048 | | ANNETTE BONGIORNO | 11/26/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 50775 | 11/26/2008 | (50,000.00) | Customer | Outgoing Customer Wires | | JP MORGAN CHASE & CO DEP TAKEN RE: TORATE 0.5000 TRN: 0833100204ANYOUR REF: ND778260011260811UNDING XFER TO 0063014258151509 | | | 284683 | 1M0089 | | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 11/26/2008 | $ (50,000.00) | CW | CHECK WIRE | | | | |
| 50776 | 11/26/2008 | (275,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN RE: TORATE 0.5000 TRN: 0833100204ANYOUR REF: ND778260011260811UNDING XFER TO 0063014258151509 | | | | | | | | | | | | | | |
| 50777 | 11/26/2008 | (2,222,646.37) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014258151509 TRN:END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5608 | | | | | | | | | | | | | |
| 50778 | 11/26/2008 | (16,974,561.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGANYOUR REF: 31Y99967433131CHECK PAID # 15542 | | | | | | | | | | | | | | |
| 50779 | 11/26/2008 | (2,500.00) | Customer | Incoming Customer Checks | | CHECK PAID #  15542 | | | 26406 | 1B0052 | | BERNARD L MADOFF SPECIAL 2 | 11/26/2008 | $ (2,500.00) | CW | CHECK | | | | |
| 50780 | 11/26/2008 | 339.50 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COM ML PAPER. PRINCIPAL* $16,974,561.00 RATE=00.36% FOR | | | | | | | | | | | | | | |
| 50781 | 11/28/2008 | 275,007,639.04 | Investment | Overnight Deposit - Return of Principal & Interest | | : 1128B1QGC08C003551 TRN: 1450200331JO YOUR REF: KINGLOB | | | | | | | | | | | | | | |
| 50782 | 11/28/2008 | (50,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: BANK OF BERMUDA LTD CLEARING APEMBROKE BERMUDA BEN: KINGATE GLOBAL FUND, LTD IMAD: | | | 167364 | 1FN061 | | KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 11/28/2008 | $ (50,000,000.00) | CW | CHECK WIRE | | | | |
| 50783 | 11/28/2008 | (20,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: BANKBEN: KINGATE EURO FUND LTD REDACTED IMAD: 1128B1QGC08C003552 TRN:1450300333JOYOUR | | | 194946 | 1FN086 | | KINGATE EURO FUND LTD | 11/28/2008 | $ (20,000,000.00) | CW | CHECK WIRE | | | | |
| 50784 | 11/28/2008 | (1,500,000.00) | Customer | Outgoing Customer Wires | | F-FFC-ACC, REDACTED  CANADA INC., NP6852 SSN: 0543014 TRN: 1450500333JO YOUR REF: CANADA INC | | | 4883 | 1H0170 | | JAMES HELLER FAMILY LLC C/O HELLER BROS PACKING CORP ATTN: HARRY HELLER FALK | 11/28/2008 | $ (1,500,000.00) | CW | CHECK WIRE | | | | |
| 50785 | 11/28/2008 | (1,000,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: TD CANADA TRUST, TRANSIT 2983 REDACTED  BEN: TD CANADA TRUST TORONTO, ONTARIO REF: BNF- JP MORGAN CHASE & CO DEP TAKEN REF: TO | | | 275111 | 1FR028 | | 15/797 CANADA INC C/O JUDY PENCER 10 BELLAIR ST, SOUTH PENTHOUSE | 11/28/2008 | $ (1,000,000.00) | CW | CHECK WIRE | | | | |
| 50786 | 11/28/2008 | (210,000,000.00) | Investment | Overnight Deposit - Investment | | ESTABLISH YOUR DEPOSIT FR 081128 TO 081201 RATE 0.3500 TRN: 0833300812AN YOUR REF: FUNDING XFER TO 0063014258151509 TRN:END-OF- | | | | | | | | | | | | | | |
| 50787 | 11/28/2008 | (1,418,025.68) | Customer | Transfers to JPMC 509 Account | | DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER, CPSWP112808 . YOUR REF, END-OF-DAY INVESTMENT SWEEP TO JPMORGAN | 5610 | | | | | | | | | | | | | |
| 50788 | 11/28/2008 | (10,871,514.00) | Investment | Overnight Sweep - Investment | | CHASE & CO COMMERCIAL PAPER, CPSWP112808 . YOUR REF: 31Y99967T2333 RETURN OF PRINCIPAL - END-OF-DAY | | | | | | | | | | | | | | |
| 50789 | 11/28/2008 | 16,974,561.00 | Investment | Overnight Sweep - Return of Principal & Interest | | SWEEP,CPSWP112608. TRN: 331260316XNYOUR REF: 31Y99967433331FED WIRE CREDIT VIA: WELLS FARGO | | | | | | | | | | | | | | |
| 50790 | 11/28/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | 1128B1B7031R013129 TRN:3518309333FF YOUR REF: 0002058402372 | | | 264620 | 1W0115 | | THE WIVIOTT INVESTMENT LLC | 12/1/2008 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 50791 | 11/28/2008 | 501,000.00 | Customer | Incoming Customer Wires | | 1128B1B7031R013129 TRN:3518309333FF YOUR REF: 0002058402372 | | | 225380 | 1S0546 | | MARTIN L SCHULMAN | 11/28/2008 | $ 501,000.00 | CA | CHECK WIRE | | | | |
| 50792 | 11/28/2008 | 175,000.00 | Customer | Incoming Customer Wires | | REF: O/B COMM BK BROWINTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COM ML PAPER. PRINCIPAL* $16,974,561.00 RATE=00.36% FOR | | | 98715 | 1D0084 | | DICHTER-MAD FAMILY PARTNERS LLP | 11/28/2008 | $ 175,000.00 | CA | CHECK WIRE | | | | |
| 50793 | 12/1/2008 | 70,000.00 | Customer | Incoming Customer Wires | | 031 R006615 TRN: 1291209336FF YOUR REF: 0001465896139 | | | 257930 | 1S0567 | | SUSAN E SCHULMAN | 12/1/2008 | $ 70,000.00 | CA | CHECK WIRE | | | | |
| 50794 | 12/1/2008 | (18,000.00) | Customer | Incoming Customer Wires | | CHIPS DEBIT VIA: CITIBANKJOOOS A/C: JAMES P, MARDEN & PATRICE M. ASSN; REDACTED  TRN: 1648700336JO | | | 275599 | 1A0044 | | PATRICE M AULD | 12/1/2008 | $ (18,000.00) | CA | CHECK WIRE | | | | |
| 50795 | 12/1/2008 | 64,000.00 | Customer | Incoming Customer Wires | | 111B7031R006412 TRN: 1159409336FF YOUR REF: 0001289073864 | | | 249649 | 1S0565 | | JULIE S SLANN | 12/1/2008 | $ 64,000.00 | CA | CHECK WIRE | | | | |
| 50796 | 12/1/2008 | 52,400.00 | Customer | Incoming Customer Wires | | 2011187031R006025 TRN: 0907109336FF YOUR REF: 0002097688384 | | | 275511 | 1S0564 | | SUZANNE M SCHULMAN | 12/1/2008 | $ 52,400.00 | CA | CHECK WIRE | | | | |
| 50797 | 12/1/2008 | 150,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORK MJELLON/0001 B/O: BERNARD L MADOFF INVESTMENT NEW YORK ,NY 10022 REF: | | 4001 | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR or '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50796 | 12/1/2008 | (3,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL ASSOCIA/0509 A/C: ROYAL BANK OF SCOTLAND INT'L LST. HELIER JERSEY, CHANNEL ISLANDS BEN: EB | | | | 249819 | 1FR078 | EB TTEES LIMITED MADO 1/1/5/JP P O BOX 154 WHITELEY CHAMBERS DON STREET ST HELIER JERSEY | 12/1/2008 $ | (3,000.00) | CW | CHECK WIRE | | | | |
| 50799 | 12/1/2008 | 10,871,514.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL -END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER CPSWP/12808. TRN: 33326031?NN YOUR REF: | | | | | | | | | | | | | | |
| 50800 | 12/1/2008 | (8,500.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: JAMES P. MARDEN & PATRICE M. ASSN REDACTED TRN: 1648800316O YOUR REF: MARDAULD | | | | 242457 | 1M0024 | JAMES P MARDEN | 12/1/2008 $ | (8,500.00) | CW | CHECK WIRE | | | | |
| 50801 | 12/1/2008 | 881,348.79 | Customer | Incoming Customer Checks | | DEPOSIT 1717 1 DAY FLOAT 12/02 $750,284.67 2 DAY FLOAT 12/03 $64.12 | | 3077 | | | | | | | | | | | | | |
| 50802 | 12/1/2008 | 100,000.00 | Customer | Incoming Customer Wires | | 2 TRN: 4256200336FC YOUR REF: 0/B CITIBANK NYC | | | | 257502 | 1F0229 | ROBERT FRIEDMAN | 12/1/2008 $ | 100,000.00 | CA | CHECK WIRE | | | | |
| 50803 | 12/1/2008 | (75,000.00) | Customer | Outgoing Customer Wires | | FEOWIRE DEBIT VIA: LYDIAN PRIVATE BK REDACTED A/C: MARDEN FAMILY L TO PARTNERSHIP IMAD: REDACTED TRN: | | | | 283861 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/1/2008 $ | (75,000.00) | CW | CHECK WIRE | | | | |
| 50804 | 12/1/2008 | (1,356,638.45) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN: 01900063011 | | 5612 | | | | | | | | | | | | |
| 50805 | 12/1/2008 | 11,300,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: GREENWICH EMERALD LLC REDACTED TRN: 1128900336ES YOUR REF: OS1 OF 08/12/01 | | | | 283825 | 1G0402 | GREENWICH EMERALD LLC C/O FAIRFIELD GREENWICH GROUP | 12/2/2008 $ | 11,300,000.00 | JC | | | | | |
| 50806 | 12/1/2008 | (3,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL ASSOCIA/0509 A/C: ROYAL BANK OF SCOTLAND INT'L LST. HELIER JERSEY, CHANNEL ISLANDS BEN: EBTL | | | | 242108 | 1FR095 | EB TRUSTEES LIMITED RE MADO 1/1/5 /TM PO BOX 154 WHITELEY CHAMBERS DON STREET | 12/1/2008 $ | (3,000.00) | CW | CHECK WIRE | | | | |
| 50807 | 12/1/2008 | 125,000.00 | Customer | Incoming Customer Wires | | 0336FC YOUR REF: 1655486 | | | | 275572 | 1ZR312 | NTC & CO. FBO MARSHA PESHKIN (028652) | 12/1/2008 $ | 125,000.00 | CA | CHECK WIRE | | | | |
| 50808 | 12/1/2008 | (50,000,000.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER CPSWP120108. YOUR REF: 3139996781336 | | | | | | | | | | | | | | | |
| 50809 | 12/1/2008 | 179,000.00 | Customer | Incoming Customer Wires | | 12011187031 R006457 TRN: 1204209336FF YOUR REF: 0001708533646 | | | | 249637 | 1S0546 | MARTIN L SCHULMAN | 12/1/2008 $ | 179,000.00 | CA | CHECK WIRE | | | | |
| 50810 | 12/1/2008 | 14,000,000.00 | Customer | Incoming Customer Wires | | 00336FC YOUR REF: 7X0112H0C0106187 | | | | 249843 | 1FR135 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC UST ACCT FBO HERALD (LUX) US ABSOLUTE | 12/1/2008 $ | 14,000,000.00 | CA | CHECK WIRE | | | | |
| 50811 | 12/1/2008 | (53,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: MARDEN FAMILY LP SSN: REDACTED TRN: 1648600336JO YOUR REF: MARFAM | | | | 264774 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/1/2008 $ | (53,000.00) | CW | CHECK WIRE | | | | |
| 50812 | 12/1/2008 | (170,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE &CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 081201 TO 081202 RATE 0.5000 TRN: 083360027SAN YOUR REF: | | | | | | | | | | | | | | | |
| 50813 | 12/1/2008 | (5,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: OAKDALE FOUNDATION, INC SSN: 0297205 TRN: 1648900336JO YOUR REF: OAKDALE | | | | 264704 | 1CM224 | OAKDALE FOUNDATION INC C/O BERNARD MARDEN REDACTED | 12/1/2008 $ | (5,000.00) | CW | CHECK WIRE | | | | |
| 50814 | 12/1/2008 | (2,000.00) | Customer | Outgoing Customer Checks | | CHECK PAID # 15544 | | | | 249724 | 1B0051 | BERNARD L MADOFF SPECIAL 1 | 12/1/2008 $ | (2,000.00) | CW | CHECK | | | | |
| 50815 | 12/1/2008 | 49,100,000.00 | Customer | Incoming Customer Wires | | 042 TRN: 6918809336FF YOUR REF: OIB RBG BANK (US | | | | 275042 | 1FR142 | BBHF EMERALD LTD | 12/2/2008 $ | 49,100,000.00 | JC | CHECK WIRE | | | | |
| 50816 | 12/1/2008 | 489.21 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $10,871,514.00 RATE=OO.54% FOR | | | | | | | | | | | | | | | |
| 50817 | 12/1/2008 | (210,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK OF NYC/021 000018 A/C: RYE SELECT BROAD MARKET PORTFORE F: BNF-FFC-ACC.8900630612. RYE SELECT BROAD MARKET | | | | 257817 | 1FR080 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 12/1/2008 $ | (210,000,000.00) | CW | CHECK WIRE | | | | |
| 50818 | 12/1/2008 | 210,006,125.18 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 081128 TO 081201 RATE 0.3500 TRN: 0833600150AN YOUR REF: NC8297701201081 | | | | | | | | | | | | | | | |
| 50819 | 12/1/2008 | 25,000.00 | Customer | Incoming Customer Wires | | : 1201 1187031 R006627 TRN: 1306809336FF YOUR REF: 0000178223244 | | | | 264808 | 1S0566 | LEE G SCHULMAN | 12/1/2008 $ | 25,000.00 | CA | CHECK WIRE | | | | |
| 50820 | 12/1/2008 | 1,600,000.00 | Customer | Incoming Customer Wires | | 152 TRN: 3143109336FF YOUR REF: O/B EASTERN BANK | | | | 249625 | 1S0165 | SHETLAND FUND LIMITED PTRSHIP | 12/1/2008 $ | 1,600,000.00 | CA | CHECK WIRE | | | | |
| 50821 | 12/1/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | 2 TRN: 5650900336FC YOUR REF: OIB CIT/BANK NYC | | | | 257828 | 1F0230 | FRIEDMAN FAMILY PARTNERSHIP | 12/1/2008 $ | 1,000,000.00 | CA | CHECK WIRE | | | | |
| 50822 | 12/2/2008 | (3,296,402.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN: 0190006432RJ | | 5614 | | | | | | | | | | | | |
| 50823 | 12/2/2008 | (5,416,173.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP120208. YOUR REF: 31 Y9996732337 | | | | | | | | | | | | | | | |
| 50824 | 12/2/2008 | 6,461,000.00 | Customer | Incoming Customer Wires | | AD: 120281 87T01 C002166 TRN: 2144409337FF YOUR REF: O/B MELLON BANK | | | | 257925 | 1O0011 | EMPIRE STATE CARPENTERS WELFARE FUND ATTN: DENISE COSSARO | 12/2/2008 $ | 6,461,000.00 | CA | CHECK WIRE | | | | |
| 50825 | 12/2/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | 3730 YOUR REF: LORDJAKE | | | | 257850 | 1J0045 | LORD ANTHONY JACOBS 9 REDACTED | 12/2/2008 $ | (500,000.00) | CW | CHECK WIRE | | | | |
| 50826 | 12/2/2008 | 170,002,361.11 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 081201 TO 081202 RATE 0.5000 TRN: 0833700092AN YOUR REF: NC8766148120208I | | | | | | | | | | | | | | | |
| 50827 | 12/2/2008 | 50,000,000.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL -END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPS -VP120103 . TRN: 33620031 X2SN YOUR REF: | | | | | | | | | | | | | | | |
| 50828 | 12/2/2008 | 3,500,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: GREENWICH EMERALD LLC REDACTED TRN: 044940033?ES YOUR REF: OS1 OF 08/12/02 | | | | 257843 | 1G0402 | GREENWICH EMERALD LLC C/O FAIRFIELD GREENWICH GROUP | 12/2/2008 $ | 3,500,000.00 | JC | CHECK WIRE | | | | |
| 50829 | 12/2/2008 | 500,000.00 | Customer | Incoming Customer Wires | | 660409337FF YOUR REF: OIB SIGNATURE BA | | | | 257646 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 12/2/2008 $ | 500,000.00 | CA | CHECK WIRE | | | | |
| 50830 | 12/2/2008 | 6,010,503.00 | Customer | Incoming Customer Wires | | B MELLON BAIMAO: 1202B1 87T01 C002238 TRN: 2217209337FF YOUR REF: O/B MELLON BANK | | | | 249743 | 1CM326 | THE LITWIN FOUNDATION INC | 12/2/2008 $ | 6,010,503.00 | CA | CHECK WIRE | | | | |
| 50831 | 12/2/2008 | (5,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYC 026009593 A/C: MAXAM ABSOLUTE RETURN FUND, L IMAD: 1202B1 0QC04C003164 TRN: 1357400337JO YOUR REF: | | | | 242479 | 1M0232 | MAXAM ABSOLUTE RETURN FUND LP | 12/2/2008 $ | (5,000,000.00) | CW | CHECK WIRE | | | | |
| 50832 | 12/2/2008 | 638.89 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $50,000,000.00 RATE=OO.46% FOR | | | | | | | | | | | | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[3] | CM ID[3] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50833 | 12/2/2008 | 5,065,341.00 | Customer | Incoming Customer Wires | | IMAD: 120281 B7TQ1 C002249 TRN: 222800933 7FF YOUR REF: O/B MELLON BANK | | | | 233833 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 12/2/2008 | $ 5,065,341.00 | CA | CHECK WIRE | | | | |
| 50834 | 12/2/2008 | (900,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: PEAPACK GLADSTONE/021205237 A/C: PULVER FAMILY FOUNDATION REDACTED REF:/TIME/11:09 IMAD: | | | | 275107 | 1P0050 | PULVER FAMILY FOUNDATION INC | 12/2/2008 | $ (900,000.00) | CW | CHECK WIRE | | | | |
| 50835 | 12/2/2008 | 31,000,000.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: THE BANK OF NEW YORK MELLON/0001 B/O: BERNARD L MADOFF INVESTMENT NEW YORK ,NY 10022 REF: | | | 4001 | | | | | | | | | | | |
| 50836 | 12/2/2008 | 239,490.03 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: STRATEGIC COMMODITIES FUND LLC REDACTED -REF: REF: 10/31 SCF REDEMPTION -SIMON TRN: 153348013730 YOUR | | | | 242035 | 1CM174 | JONATHAN H SIMON | 12/2/2008 | $ 239,490.03 | CA | CHECK WIRE | | | | |
| 50837 | 12/2/2008 | | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 081202 TO 081203 RATE 0.5000 TRN: 083370021OAN YOUR REF: | | | | | | | | | | | | | | |
| 50838 | 12/2/2008 | (1,325,661.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYC/ REDACTED A/C: RONALD M. GROSS IMAD: 1202B1QGC04C066009 TRN: 2537360337JO YOUR REF: GROSS | | | | 275222 | 1CM081 | RONALD M GROSS IRREVOCABLE QUALIFIED ANNUITY TRUST #2 | 12/2/2008 | $ (1,325,661.00) | CW | CHECK WIRE | | | | |
| 50839 | 12/2/2008 | (71,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: THE BERNARD MARDEN PROFIT SHARPLAN REF: BNF-FFC-ACC- REDACTED . THE BERNARDMARDEN | | | | 264548 | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN REDACTED | 12/2/2008 | $ (71,000.00) | CW | CHECK WIRE | | | | |
| 50840 | 12/2/2008 | 14,991,600.00 | Customer | Incoming Customer Wires | | CHIPS CREDIT VIA: BARCLAYS BANK PLC/0257 B/O: BARCLAYS BANK PLC FID BARCLAYSCANARY WHARF, LONDON UNITED KINGDOMREF: | | | | 264742 | 1FN023 | MADOFF SECURITIES INTL LTD 12 BERKELEY STREET | 12/2/2008 | $ 14,991,600.00 | CA | CHECK WIRE | | | | |
| 50841 | 12/2/2008 | 1,118,100.00 | Customer | Incoming Customer Checks | | DEPOSIT 1718 1 DAY FLOAT 12/03 $789,673.58 2 DAY FLOAT 12/04 $800.00 | | | 3078 | | | | | | | | | | | |
| 50842 | 12/3/2008 | (20,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: ESTATE OF LILLIAN B STEINBERG REDACTED TRN: 1114593013830 YOUR REF: LILESTATE | | | | 242160 | 1S0484 | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 12/3/2008 | $ (20,000.00) | CW | CHECK WIRE | | | | |
| 50843 | 12/3/2008 | 390,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: CHARITABLE LEAD ANNUITY TRUST REDACTED -TRN: 0820000338S YOUR REF: OSU OF 08/12/03 | | | | 249537 | 1L0305 | CHARITABLE LEAD ANNUITY TRUST U/W/O NORMAN F LEVY FRANCES N LEVY, JEANNE LEVY-CHURCH, | 12/4/2008 | $ 390,000.00 | CA | CHECK WIRE | | | | |
| 50844 | 12/3/2008 | (270,000.00) | Customer | Outgoing Customer Wires | | CHIPS DEBIT VIA: BARCLAYS BANK PLC/0257 A/C: BARCLAYS BANK PLC REDACTED BEN: SAVEST LTD REF: BNF-FFCACC-45638600,SAVEST LTD REF: SORT CHIPS CREDIT VIA: THE BANK OF NEW YORK MELLON/0001 B/O: BERNARD L MADOFF INVESTMENT NEW YORK ,NY 10022 REF: | | | | 275348 | 1FR137 | SAVEST LTD HARBOUR HOUSE 2ND FLOOR P O BOX 2221 WATERFRONT DRIVE | 12/3/2008 | $ (270,000.00) | CW | CHECK WIRE | | | | |
| 50845 | 12/3/2008 | 473,416.68 | Other | Other Incoming Wires | | FUNDING XFER TO 0063014281515W9 TRN: 0190006305RJ | | 5616 | | | | | | | | | | | | |
| 50846 | 12/3/2008 | (3,523,469.17) | Customer | Transfers to JPMC 509 Account | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP120308 . YOUR REF: 3 1Y999672 0338 | 5616 | | | | | | | | | | | | | |
| 50847 | 12/3/2008 | (10,703,558.00) | Investment | Overnight Sweep - Investment | | | | | | | | | | | | | | | | |
| 50848 | 12/3/2008 | 200,000.00 | Customer | Incoming Customer Wires | | TRN: 4605909338FF YOUR REF: OIB MERCANTILE B | | | | 264835 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 12/4/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 50849 | 12/3/2008 | 57.17 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $5,416,173.00 RATE=OO.38% FOR | | | | | | | | | | | | | | |
| 50850 | 12/3/2008 | 200,000.00 | Customer | Incoming Customer Wires | | : 2311 009533FF YOUR REF: O/B EASTERN BANK | | | | 241963 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 12/4/2008 | $ 200,000.00 | CA | CHECK WIRE | | | | |
| 50851 | 12/3/2008 | 5,416,173.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL -END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP120208. TRN: 3372003130XN YOUR REF: | | | | | | | | | | | | | | |
| 50852 | 12/3/2008 | 300,000.00 | Customer | Incoming Customer Wires | | 649300338FC YOUR REF: 1659551 | | | | 264714 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 12/3/2008 | $ 300,000.00 | CA | CHECK WIRE | | | | |
| 50853 | 12/3/2008 | (926.95) | Customer | Tax Payments | | DESC DATE:120308 CO ENTRY DESCR:USATAXPYMTSEC:CCD TRACE#:021 000025853637 EED:081203 INO 10:220073800048494 INO BOOK TRANSFER DEBIT A/C: JOANN SALA OR | | | | | | | | | | | | | | |
| 50854 | 12/3/2008 | (55,000.00) | Customer | Outgoing Customer Wires | | JOSEPH KELLY  REDACTED  TRN: 111440033630 YOUR REF: SALA93A | | | | 275474 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 12/3/2008 | $ (55,000.00) | CW | CHECK WIRE | | | | |
| 50855 | 12/3/2008 | 290,004,027.78 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 081202 TO 081203 RATE 0.5000 TRN: 0833800096AN YOUR RE N0'323091120308I | | | | | | | | | | | | | | |
| 50856 | 12/3/2008 | (290,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 081203 TO 081204 RATE 0.5000 TRN: 083380022OAN YOUR REF: | | | | | | | | | | | | | | |
| 50857 | 12/3/2008 | 64,000.00 | Customer | Incoming Customer Checks | | DEPOSIT 1719 1 DAY FLOAT 12/04 $24,000.00 2 DAY FLOAT 12/05 $39,200.00 3 DAY FLOAT 12/08 $800.00 | | | 3079 | | | | | | | | | | | |
| 50858 | 12/3/2008 | 900,000.00 | Customer | Incoming Customer Wires | | AA1C000086 TRN: 2309309338FF YOUR REF: OIB EASTERN BANK | | | | 257590 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 12/3/2008 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 50859 | 12/3/2008 | 293,162.26 | Customer | Incoming Customer Wires | | B MELLON IMAD: 1203B1B7TQ1C001082 TRN: 1974093538FF YOUR REF: OIB MELLON BANK | | | | 274978 | 1CM670 | KENNETH H GUTNER REV TRUST U/A DTD 11/5/1993 KENNETH H GUTNER TSTEE | 12/3/2008 | $ 293,162.26 | CA | CHECK WIRE | | | | |
| 50860 | 12/3/2008 | (1,800,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 A/C: DOWNTOWN INVESTORS LTO PARTNER REDACTED 6 IMAD: 120381 QGC06C002624 | | | | 249412 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 12/3/2008 | $ (1,800,000.00) | CW | CHECK WIRE | | | | |
| 50861 | 12/3/2008 | 1,290,000.00 | Customer | Incoming Customer Wires | | ATION #IMAD: 1203B208921 C001640 TRN:4585309338FF YOUR REF: MT081203006471 | | | | 249846 | 1G0398 | THE GLICKFIELD FAMILY FDN INC C/O MARILYN GLICKFIELD | 12/4/2008 | $ 1,290,000.00 | CA | CHECK WIRE | | | | |
| 50862 | 12/3/2008 | 4,000,000.00 | Customer | Incoming Customer Wires | | 1FOOO 107 TRN: 3275809338FF YOUR REF: O/B VALLEY PASSA | | | | 253860 | 1CM701 | MARTIN RAPPAPORT | 12/3/2008 | $ 4,000,000.00 | CA | CHECK WIRE | | | | |
| 50863 | 12/3/2008 | 1,416,380.24 | Customer | Incoming Customer Wires | | 169 TRN:4775509338FF YOUR REF: O/B STERLING NYC | | | | 242226 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 12/3/2008 | $ 1,416,380.24 | CA | CHECK WIRE | | | | |
| 50864 | 12/3/2008 | 700,000.00 | Customer | Incoming Customer Wires | | | | | | 249383 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 12/3/2008 | $ 700,000.00 | CA | CHECK WIRE | | | | |
| 50865 | 12/4/2008 | 2,236,298.02 | Customer | Incoming Customer Wires | | 339FF YOUR REF: 20966828 | | | | 242263 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 12/5/2008 | $ 2,236,298.02 | CA | CHECK WIRE | | | | |
| 50866 | 12/4/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | 84C002524 TRN: 1482709339FF YOUR REF: TT411202339 0000 1 | | | | 241987 | 1P0057 | PLUMBERS & STEAMFITTERS LOCAL 267 INSURANCE FUND ATTN: TERRY MUSTO | 12/4/2008 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 50867 | 12/4/2008 | 350,000.00 | Customer | Incoming Customer Wires | | : 5319000339FC YOUR REF: 541-19529-13 | | | | 257611 | 1P0115 | PJL INVESTMENTS LLC C/O JEANETTE LOEB | 12/4/2008 | $ 350,000.00 | CA | CHECK WIRE | | | | |

| JPMC 703 Ref # | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50868 | 12/4/2008 | 4,100,000.00 | Customer | Incoming Customer Wires | | 1204E3B75D6C000190 TRN: 29791093339FF YOUR REF: 081204300047 | | | | 253866 | 1CM870 | LOUIS GLICKFIELD AND MARILYN GLICKFIELD JT WROS | 12/4/2008 | $ 4,100,000.00 | CA | CHECK WIRE | | | | |
| 50869 | 12/4/2008 | (1,013,700.00) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN: 0190006108RJ | | 5618 | | | | | | | | | | | | |
| 50870 | 12/4/2008 | 77.30 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $10,703,558.00 RATE=00.26% FOR | | | | | | | | | | | | | | |
| 50871 | 12/4/2008 | 236,378.00 | Customer | Incoming Customer Wires | | 118T201C000024 TRN: 123840933339FF YOUR REF: OIB TCF MPLS | | | | 264226 | 1U0023 | GRACE B EVENSTAD AND KENNETH L EVENSTAD TTEES OR THEIR SUCCESSORS OF | 12/4/2008 | $ 236,378.00 | CA | CHECK WIRE | | | | |
| 50872 | 12/4/2008 | (200,000.00) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: S & R INVESTMENT CO ATTN NEW YORK, NY 100280808 TRN: 151400033930 YOUR REF: STANLEY | | | | 242532 | 1SH172 | S & R INVESTMENT AND CO C/O STANLEY SHAPIRO | 12/4/2008 | $ (200,000.00) | CW | CHECK WIRE | | | | |
| 50873 | 12/4/2008 | 290,004,027.78 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 081203 TO 081204 RATE 0.5000 TRN: 0833900078AN | | | | | | | | | | | | | | |
| 50874 | 12/4/2008 | 720,000.00 | Customer | Incoming Customer Wires | | HU3RI010188 TRN: 51163093339FF YOUR REF: 010812040075TSNN | | | | 264796 | 1S0534 | SUZANNE SCHWARTZ | 12/5/2008 | $ 720,000.00 | CA | CHECK WIRE | | | | |
| 50875 | 12/4/2008 | (11,228,939.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP120408. YOUR REF: 31 Y9996711339 | | | | | | | | | | | | | | |
| 50876 | 12/4/2008 | (300,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 081204 TO 081205 RATE 0.2500 TRN: 0833900188AN YOUR REF: | | | | | | | | | | | | | | |
| 50877 | 12/4/2008 | 10,703,558.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL -END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP120308 . TRN: 3382003146XN YOUR REF: 31 | | | | | | | | | | | | | | |
| 50878 | 12/4/2008 | 67,500.00 | Customer | Incoming Customer Wires | | 339FC YOUR REF: 1660581 | | | | 275563 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 12/4/2008 | $ 67,500.00 | CA | CHECK WIRE | | | | |
| 50879 | 12/4/2008 | 2,000,000.00 | Customer | Incoming Customer Wires | | 149 TRN: 50042093339FF YOUR REF: O/B STERLING NYC | | | | 264860 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 12/5/2008 | $ 2,000,000.00 | CA | CHECK WIRE | | | | |
| 50880 | 12/5/2008 | 10,000,000.00 | Customer | Incoming Customer Wires | | N: 2353509340FF YOUR REF: 20004937STUYFUEL | | | | 283882 | 1R0254 | ROSENMAN FAMILY LLC | 12/5/2008 | $ 10,000,000.00 | JC | CHECK WIRE | | | | |
| 50881 | 12/5/2008 | 19,060.58 | Customer | Incoming Customer Wires | | 12058208921 C001896 TRN: 47532093340FF YOUR REF: MT081205008221 | | | | 242393 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/5/2008 | $ 19,060.58 | CA | CHECK WIRE | | | | |
| 50882 | 12/5/2008 | 4,671.32 | Customer | Incoming Customer Wires | | 00340FC YOUR REF: 1661862 | | | | 242346 | 1C1328 | NTC & CO. FBO ELEANOR CARDILE (009945) | 12/8/2008 | $ 4,671.32 | CA | CHECK WIRE | | | | |
| 50883 | 12/5/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: STERLING NYC/026007773 A/C: THE POUND GROUP REF/TIME/12:03 IMAD: 1205S1 QGC02C004753 TRN: 18611 0034OJO YOUR REF: POUND | | | | 249936 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 12/5/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50884 | 12/5/2008 | (11,000,000.00) | Other | Other Outgoing Wires | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: DWD ASSOCIATES,LLC IMAD: 1205S1 QGC02C004748 TRN: 18610003040O YOUR REF: NONREF | | | | | | | | | | | | DWD Associates | | | |
| 50885 | 12/5/2008 | (100,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/ REDACTED  A/C: MARDEN FAMILY LTD PARTNERSHIP IMAD: 1205S1 OGC05C004263 TRN: | | | | 242462 | 1M0086 | MARDEN FAMILY LP REDACTED | 12/5/2008 | $ (100,000.00) | CW | CHECK WIRE | | | | |
| 50886 | 12/5/2008 | 11,228,939.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL -END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP120408. TRN: 3392003136XN YOUR REF: 31 | | | | | | | | | | | | | | |
| 50887 | 12/5/2008 | 3,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING G REDACTED -ORG;/QZ6722001 COTTAGE DEVELOPMENT LLC REF: | | | | 264393 | 1C1314 | COTTAGE DEVELOPMENT LLC CDL FAMILY OFFICE SERVICES | 12/8/2008 | $ 3,000,000.00 | CA | CHECK WIRE | | | | |
| 50888 | 12/5/2008 | 76,263.90 | Customer | Incoming Customer Wires | | 03600340FC YOUR REF: 1661674 | | | | 249356 | 1CM476 | NTC & CO. FBO JEROME M SHECKMAN (087188) | 12/5/2008 | $ 76,263.90 | CA | CHECK WIRE | | | | |
| 50889 | 12/5/2008 | (3,191,385.18) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN: 0190006116RJ | | 5620 | | | | | | | | | | | | |
| 50890 | 12/5/2008 | 454.00 | Customer | Incoming Customer Wires | | YOUR REF: 1661676 | | | | 257699 | 1ZR086 | NTC & CO. FBO DORI KAMP (97360) | 12/5/2008 | $ 454.00 | CA | CHECK WIRE | | | | |
| 50891 | 12/5/2008 | 1,185,000.00 | Customer | Incoming Customer Wires | | /12/05 | | | | 257436 | 1CM814 | MICHAEL STONE PATRICIA GRODD TIC | 12/8/2008 | $ 1,185,000.00 | CA | CHECK WIRE | | | | |
| 50892 | 12/5/2008 | 2,005,772.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: JOHN S LEVY  REDACTED TRN: 0580600340ES YOUR REF: OS1 OF 08/12/05 | | | | 257598 | 1L0331 | JOHN S LEVY & DOROTHY F LEVY TIC | 12/8/2008 | $ 2,005,772.00 | JC | CHECK WIRE | | | | |
| 50893 | 12/5/2008 | 950,000.00 | Customer | Incoming Customer Wires | | 05E3B75D2C0C003144 TRN: 5285809340FF YOUR REF: 081205150841 | | | | 264373 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 12/8/2008 | $ 950,000.00 | CA | CHECK WIRE | | | | |
| 50894 | 12/5/2008 | 31.19 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $11,228,939.00 RATE=00.10% FOR | | | | | | | | | | | | | | |
| 50895 | 12/5/2008 | 300,002,083.33 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 081204 TO 081205 RATE 0.2500 TRN: 0834000066AN YOUR REF: NC448705220508 | | | | | | | | | | | | | | |
| 50896 | 12/5/2008 | (300,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 081205 TO 081208 RATE 0.0600 TRN: 0834000224AN YOUR REF: ND1 | | | | | | | | | | | | | | |
| 50897 | 12/5/2008 | 308,500.00 | Customer | Incoming Customer Checks | | DEPOSIT 1721 1 DAY FLOAT 12/08 $308,500.00 | | | 3080 | | | | | | | | | | | |
| 50898 | 12/5/2008 | (13,570,090.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP120508 . YOUR REF: 31 Y9996716340 | | | | | | | | | | | | | | |
| 50899 | 12/5/2008 | (150,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: KEY BK WASH TAC  REDACTED A/C: PATRICE M. AULD IMAD: 1205B1QGC02C004754 TRN: 18612003400J YOUR REF: PATRICE | | | | 242252 | 1A0044 | PATRICE M AULD | 12/5/2008 | $ (150,000.00) | CW | CHECK WIRE | | | | |
| 50900 | 12/8/2008 | 1,117,180.65 | Customer | Incoming Customer Checks | | DEPOSIT 1722 1 DAY FLOAT 12/09 $893,768.65 2 DAY FLOAT 12/10 $222,634.64 3 DAY FLOAT 12/11 $777.36 | | | 3081 | | | | | | | | | | | |
| 50901 | 12/8/2008 | (500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: REDACTED  ASSOCIATES LP REDACTED IMAD: 1208B1QGC08C002419 TRN: | | | | 257643 | 1S0241 | 1776 K STREET ASSOC LTD PTR C/O CHARLES E SMITH MGMT INC | 12/8/2008 | $ (500,000.00) | CW | CHECK WIRE | | | | |
| 50902 | 12/8/2008 | (1,200,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: BRANCH FAMILY DEVELOPMENT,LLC IMAD: 1 1208B1QGC08C002418 TRN: 112990034530 1 YOUR REF: | | | | 264320 | 1B0225 | BRANCH FAMILY DEVELOPMENT LLC FAMILY OFFICE | 12/8/2008 | $ (1,200,000.00) | CW | CHECK WIRE | | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50903 | 12/8/2008 | (3,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: THE POPHAM co. REF:/TIME/1 0:41 IMAD: 1 1208814 0GC09C002417 TRN: 1129069343N3 YOUR REF: | | | 264788 | 1P0031 | THE POPHAM COMPANY | 12/8/2008 | $  (3,500,000.00) | CW | CHECK WIRE | | | | |
| 50904 | 12/8/2008 | 113.07 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL< $13.570.090.00 RATE<00.10% FOR BOOK TRANSFER CREDIT B/O: J.P. MORGAN CLEARING CORP. REDACTED ORG: REDACTED MEAGANAULD REDACTED OGB: BEAR STEARNS | | | | | | | | | | | | | | |
| 50905 | 12/8/2008 | 17,162.00 | Customer | Incoming Customer Wires | | JPMORGAN CHASE & CO DEP TAKEN REF: TO | | | 257329 | 1A0064 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 12/8/2008 | $  17,162.00 | CA | CHECK WIRE | | | | |
| 50906 | 12/8/2008 | (270,000,000.00) | Investment | Overnight Deposit - Investment | | ESTABLISH YOUR DEPOSIT FR 081208 TO 081209 RATE 0.0600 TRN: 08343001176AN YOUR REF: | | | | | | | | | | | | | | |
| 50907 | 12/8/2008 | (7,742,754.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP120908 . YOUR REF: 31 Y9996701343 | | | | | | | | | | | | | | |
| 50908 | 12/8/2008 | (1,261,117.98) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN: 0190006474RJ | 5622 | | | | | | | | | | | | |
| 50909 | 12/8/2008 | 13,570,090.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL -END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP120508 . TRN: 3402003143XN YOUR REF: 31 | | | | | | | | | | | | | | |
| 50910 | 12/8/2008 | 50,000.00 | Customer | Incoming Customer Wires | | 2081187031 R019795 TRN: 4202609343FF YOUR REF: 0000833691269 | | | 242205 | 1S0565 | JULIE S SLANN | 12/9/2008 | $  50,000.00 | CA | CHECK WIRE | | | | |
| 50911 | 12/8/2008 | (28,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: THE LAMBETH CO. REF:/TIME/10:41 IMAD: 1208810GC08C002413 TRN: 1129600343IO YOUR REF: | | | 257577 | 1L0002 | THE LAMBETH CO CO STANLEY CHAIS | 12/8/2008 | $  (28,000,000.00) | CW | CHECK WIRE | | | | |
| 50912 | 12/8/2008 | (3,500,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: THE BRIGHTON CO. CA. REF:/TIME/10:41 IMAD: 1208810GC08C002416 TRN: 1129700343IO YOUR REF: | | | 249329 | 1B0061 | THE BRIGHTON COMPANY | 12/8/2008 | $  (3,500,000.00) | CW | CHECK WIRE | | | | |
| 50913 | 12/8/2008 | 400,000.00 | Customer | Incoming Customer Wires | | 1 BIMAD: 1208G1 B76EAC00C268 TRN: 4228709343FF YOUR REF: O/B NORTHERN TR | | | 275027 | 1EM481 | RITA K DIVINE DECLARATION OF TRUST RITA K DIVINE TRUSTEE | 12/9/2008 | $  400,000.00 | CA | CHECK WIRE | | | | |
| 50914 | 12/8/2008 | 217,928.50 | Customer | Incoming Customer Wires | | NVESTMENT SECURITIES LLC A SPEN, CO 81612 TRN: 1959800343FS YOUR REF: SWF OF 08/12/08 | | | 274983 | 1CM670 | KENNETH H GUTNER REV TRUST U/A DTD 11/5/1993 KENNETH H GUTNER TSTEE | 12/9/2008 | $  217,928.50 | CA | CHECK WIRE | | | | |
| 50915 | 12/8/2008 | 55,777.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER CREDIT B/O: J.P. MORGAN CLEARING CORP. REDACTED ORG:0126008916 ALEXANDRAKATEMARDEN OGB: BEAR STEARNS | | | 257921 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 12/8/2008 | $  55,777.00 | CA | CHECK WIRE | | | | |
| 50916 | 12/8/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | ITIBANK NYC | | | 249856 | 1H0184 | HADLEIGH HOLDINGS LLC C/O STANLEY KRIEGER | 12/8/2008 | $  1,000,000.00 | JC | CHECK WIRE | | | | |
| 50917 | 12/8/2008 | 300,001,500.00 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 081205 TO 081208 RATE 0.0600 TRN: 0834300064AN YOUR REF: NC1077884120B081 | | | | | | | | | | | | | | |
| 50918 | 12/8/2008 | 82,000.00 | Customer | Incoming Customer Wires | | 654800343FC YOUR REF: 1663169 | | | 249785 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 12/8/2008 | $  82,000.00 | CA | CHECK WIRE | | | | |
| 50919 | 12/9/2008 | 562,000.00 | Customer | Incoming Customer Wires | | D: 1209B66B7HU3R008600 TRN: 4392209344FF YOUR REF: 0108120901052NN | | | 257537 | 1H0141 | HGLC ASSOCIATES,LLLP | 12/10/2008 | $  562,000.00 | CA | CHECK WIRE | | | | |
| 50920 | 12/9/2008 | (7,437,191.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP120908 . YOUR REF: 31Y9996692344 | | | | | | | | | | | | | | |
| 50921 | 12/9/2008 | 567,644.00 | Customer | Incoming Customer Wires | | 274 TRN: 2386909344FF YOUR REF: OIB CITIBANK NYC | | | 242041 | 1CM226 | THE BERNARD A MARDEN & CHRIS MARDEN FOUNDATION INC REDACTED | 12/9/2008 | $  567,644.00 | CA | CHECK WIRE | | | | |
| 50922 | 12/9/2008 | 21.51 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL< $7,742,754.00 RATE<00.1% FOR | | | | | | | | | | | | | | |
| 50923 | 12/9/2008 | (650,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: PNCBANK PHIL. REDACTED A/C: SUZI AND SCOTT LUSTGARTEN REDACTED IMAD: 1209B1QGC06C002300 TRN: 1491200344IO YOUR | | | 257884 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 12/9/2008 | $  (650,000.00) | CW | CHECK WIRE | | | | |
| 50924 | 12/9/2008 | 800,000.00 | Customer | Incoming Customer Wires | | 1209B6B7HU2R00301 2 TRN: 1547309344FF YOUR REF: O/B HK AMER NYC | | | 241912 | 1CM988 | JEWISH FUNDS FOR JUSTICE C/O LEWIS H ABEL | 12/9/2008 | $  800,000.00 | CA | CHECK WIRE | | | | |
| 50925 | 12/9/2008 | (10,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NEW YORK COMM BK/ REDACTED NC: RUTH GAMBERG OR HERBERT GAMBERIMAD: 120981 QGC07C002024 TRN: | | | 257349 | 1CM070 | HERBERT GAMBERG RUTH GAMBERG J/T WROS 1600 CAMBRIDGE ST HALIFAX | 12/9/2008 | $  (10,000.00) | CW | CHECK WIRE | | | | |
| 50926 | 12/9/2008 | 1,201,358.40 | Customer | Incoming Customer Wires | | 0517 TRN: 1072109344-+ YCFUR REF:- O/B CITIBANK NYC | | | 257899 | 1M0024 | JAMES P MARDEN | 12/9/2008 | $  1,201,358.40 | CA | CHECK WIRE | | | | |
| 50927 | 12/9/2008 | 270,000,450.00 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 081208 TO 081209 RATE 0.0600 TRN: 08--34400044AN YOUR REF: NC1657964120R081 | | | | | | | | | | | | | | |
| 50928 | 12/9/2008 | (3,359,163.23) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN: 0190006396RJ | 5624 | | | | | | | | | | | | | |
| 50929 | 12/9/2008 | 1,567,000.00 | Customer | Incoming Customer Wires | | TRN: 5128700344FC YOUR REF: 01 08120908970NY | | | 257573 | 1K0167 | KAY INVESTMENT GROUP LLC | 12/10/2008 | $  1,567,000.00 | CA | CHECK WIRE | | | | |
| 50930 | 12/9/2008 | 500,000.00 | Customer | Incoming Customer Wires | | 876EAC000007 TRN:0540809344FF YOUR REF: OIB NORTHERN TR | | | 242551 | 1S0146 | MIKE STEIN | 12/9/2008 | $  500,000.00 | CA | CHECK WIRE | | | | |
| 50931 | 12/9/2008 | (46,000,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: NORTHERN INTL NYC/026001122 A/C: FORTIS PRIME FUND SOLUTIONS BA(IRELAND) LIMITED BEN: HARLEY INTL (CAYMAN) LTO IMAD: | | | 257489 | 1FN094 | HARLEY INTERNATIONAL FUND LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON | 12/9/2008 | $  (46,000,000.00) | CW | CHECK WIRE | | | | |
| 50932 | 12/9/2008 | 30,000.00 | Customer | Incoming Customer Wires | | YOUR REF: O/B CITIBANK NYC | | | 249948 | 1ZA831 | BARBARA BONFIGLI | 12/9/2008 | $  30,000.00 | CA | CHECK WIRE | | | | |
| 50933 | 12/9/2008 | 10,000.00 | Customer | Incoming Customer Wires | | 091187031IR020006 TRN: 4163609344FF YOUR REF: 0002145886266 | | | 242560 | 1S0564 | SUZANNE M SCHULMAN | 12/10/2008 | $  10,000.00 | CA | CHECK WIRE | | | | |
| 50934 | 12/9/2008 | 500,000.00 | Customer | Incoming Customer Wires | | 0 RFB<O/B MELLO MAD: 1209B1B7TQ1C001506 TRN: 1569309344FF YOUR REF: O/B MELLON BANK | | | 249367 | 1CM670 | KENNETH H GUTNER REV TRUST U/A DTD 11/5/1993 KENNETH H GUTNER TSTEE | 12/9/2008 | $  500,000.00 | CA | CHECK WIRE | | | | |
| 50935 | 12/9/2008 | (550,338.33) | Customer | Outgoing Customer Wires | | BOOK TRANSFER DEBIT A/C: TRUST INDUSTRIAL BANK DENVER CO 80202-TRN: 149130034JO YOUR REF: MESSING | | | 275136 | 1ZR189 | NTC & CO. FBO SAMUEL L MESSING (99137) | 12/9/2008 | $  (550,338.33) | CW | CHECK WIRE | | | | |
| 50936 | 12/9/2008 | (1,700,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A1C: MEGA DEVELOPMENTS LTD IMAD: 1209B1QGC06C002297 TRN: 149110034410 YOUR REF: | | | 249829 | 1FR117 | MEGA DEVELOPMENTS LTD 50 SHIRLEY STREET | 12/9/2008 | $  (1,700,000.00) | CW | CHECK WIRE | | | | |
| 50937 | 12/9/2008 | 7,742,754.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL -END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP120808. TRN: 3432003124XN YOUR REF: | | | | | | | | | | | | | | |

JPMC 703 Account Activity Detail
December 1998 - December 2008

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[?] | CM ID[?] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50938 | 12/9/2008 | (225,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 081209 TO 081210 RATE 0.0600 TRN: 0834400128AN YOUR REF: | | | | | | | | | | | | | | |
| 50939 | 12/9/2008 | 150,000.00 | Customer | Incoming Customer Wires | | R020554 TRN: 4249209344FF YOUR REF: 0001700066318 | | | | 242017 | 1ZB556 | BONNIE SIDOFF | 12/10/2008 | $ 150,000.00 | CA | CHECK WIRE | | | | |
| 50940 | 12/9/2008 | 505,000.00 | Customer | Incoming Customer Checks | | DEPOSIT 1723 1 DAY FLOAT 12/10 $5,000.00 2 DAY FLOAT 12/11 $490,000.00 3 DAY FLOAT 12/12 $10,000.00 | | 3082 | | | | | | | | | | | | |
| 50941 | 12/9/2008 | 181,696.24 | Customer | Incoming Customer Wires | | F/WIRIMAD: 120910QS040C001982 TRN: 3303809344FF YOUR REF: 0812090118442 | | | | 264369 | 1CM173 | JILL SIMON | 12/10/2008 | $ 181,696.24 | CA | CHECK WIRE | | | | |
| 50942 | 12/10/2008 | 550,000.00 | Customer | Incoming Customer Wires | | /10 | | | | 249665 | 1CM814 | MICHAEL STONE PATRICIA GRODD TIC | 12/10/2008 | $ 550,000.00 | CA | CHECK WIRE | | | | |
| 50943 | 12/10/2008 | 1,237,000.00 | Customer | Incoming Customer Checks | | DEPOSIT 1724 1 DAY FLOAT 12/11 $1,012,000.00 | | 3083 | | | | | | | | | | | | |
| 50944 | 12/10/2008 | 500,000.00 | Customer | Incoming Customer Wires | | 1210B6B7HU2R067055 TRN: 3571909345FF YOUR REF: 108345134224001 | | | | 275155 | 1CM514 | STUART GRUBER | 12/10/2008 | $ 500,000.00 | CA | CHECK WIRE | | | | |
| 50945 | 12/10/2008 | 70,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: MRS HARRIETTE LEVINE REDACTED TRN: 0423500345ES YOUR REF: OS1 OF 08/12/10 | | | | 249529 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 12/10/2008 | $ 70,000.00 | CA | CHECK WIRE | | | | |
| 50946 | 12/10/2008 | (225,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 081210 TO 081211 RATE 0.0600 TRN: 0834500162AN YOUR REF: | | | | | | | | | | | | | | |
| 50947 | 12/10/2008 | 900,000.00 | Customer | Incoming Customer Wires | | R REF: O/B CITIBANK NYC | | | | 264670 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 12/10/2008 | $ 900,000.00 | CA | CHECK WIRE | | | | |
| 50948 | 12/10/2008 | 7,437,191.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL -END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP12090R. TRN: 3442003101XNYOUR REF: | | | | | | | | | | | | | | |
| 50949 | 12/10/2008 | 32,236.79 | Customer | Incoming Customer Wires | | 1210L1LFBA2C000326 TRN: 4900109345FF YOUR REF: O/B UTD COML BK | | | | 257292 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/10/2008 | $ 32,236.79 | CA | CHECK WIRE | | | | |
| 50950 | 12/10/2008 | 20.66 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $7,437,191.00 RATE=00.10% FOR END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP121008. YOUR REF: 3139996712345 | | | | | | | | | | | | | | |
| 50951 | 12/10/2008 | (7,496,198.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP121008. YOUR REF: 3139996712345 | | | | | | | | | | | | | | |
| 50952 | 12/10/2008 | 225,000,375.00 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 081209 TO 081210 RATE 0.0600 TRN: 0834500046AN YOUR REF: NC2274481210081 | | | | | | | | | | | | | | |
| 50953 | 12/10/2008 | (2,446,259.36) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515/09 TRN: 0190006357RJ | 5627 | | | | | | | | | | | | | |
| 50954 | 12/11/2008 | 208,371.57 | Customer | Incoming Customer Wires | | 1181Q8154C003715 TRN: 1980209346FF YOUR REF: O/B BK OF NYC | | | | 264658 | 1G0364 | BARBARA GOLDFARB | 12/11/2008 | $ 208,371.57 | CA | CHECK WIRE | | | | |
| 50955 | 12/11/2008 | (8,740,380.00) | Investment | Overnight Sweep - Investment | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP121108 . YOUR REF: 3139996720346 | | | | | | | | | | | | | | |
| 50956 | 12/11/2008 | 225,000,375.00 | Investment | Overnight Deposit - Return of Principal & Interest | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 081210 TO 081211 RATE 0.0600 TRN: 0834600050AN YOUR REF: NC28280051210081 | | | | | | | | | | | | | | |
| 50957 | 12/11/2008 | (800,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: BB&T FLORIDAD261091387 A/C: P&S ASSOCIATES,GENERAL PARTNER REDACTED IMAD: 1211 B1 QGC02C003962 TRN: 1608800346JO | | | | 257704 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 12/11/2008 | $ (800,000.00) | CW | CHECK WIRE | | | | |
| 50958 | 12/11/2008 | 1,000,000.00 | Customer | Incoming Customer Wires | | BOOK TRANSFER B/O: THE NEW YORK METS FOUNDATION I REDACTED -REF: FFC A/C 1KW469 TRN: 0390800346ES YOUR REF: OS1 OF 08/12/11 | | | | 264649 | 1KW469 | NEW YORK METS FOUNDATION INC | 12/11/2008 | $ 1,000,000.00 | CA | CHECK WIRE | | | | |
| 50959 | 12/11/2008 | 89,566.61 | Customer | Incoming Customer Wires | | 1211 L1LFBA2C000031 O TRN: 52041 09346FF YOUR REF: O/B UTD COML BK | | | | 257304 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/11/2008 | $ 89,566.61 | CA | CHECK WIRE | | | | |
| 50960 | 12/11/2008 | 7,496,198.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL -END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP121008. TRN: 3452003159XN YOUR REF: | | | | | | | | | | | | | | |
| 50961 | 12/11/2008 | (1,131,929.33) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 0063014281515/09 TRN: 0190006182RJ | 5629 | | | | | | | | | | | | | |
| 50962 | 12/11/2008 | (225,000,000.00) | Investment | Overnight Deposit - Investment | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 081211 TO 081212 RATE 0.0600 TRN: 0834600106AN YOUR REF: | | | | | | | | | | | | | | |
| 50963 | 12/11/2008 | 20.82 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $7,496,198.00 RATE=00.10% FOR END-OF-DAY INVESTMENT SWEEP | | | | | | | | | | | | | | |
| 50964 | 12/11/2008 | (25,000.00) | Customer | Outgoing Customer Wires | | FEDWIRE DEBIT VIA: RIDGEDALE SB MTKA REDACTED A/C: JOHN C. STOLLER IMAD: 121181QGC02C003973 TRN: 1608900346JO YOUR REF: | | | | 249675 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 12/11/2008 | $ (25,000.00) | CW | CHECK WIRE | | | | |
| 50965 | 12/11/2008 | 560,125.00 | Customer | Incoming Customer Checks | | DEPOSIT 1725 1 DAY FLOAT 12/12 $160,125.00 | | 3084 | | | | | | | | | | | | |
| 50966 | 12/12/2008 | 24.28 | Investment | Overnight Sweep - Return of Principal & Interest | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $8,740,380.00 RATE=OO.10% FOR | | | | | | | | | | | | | | |
| 50967 | 12/12/2008 | 8,740,380.00 | Investment | Overnight Sweep - Return of Principal & Interest | | RETURN OF PRINCIPAL -END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP121108. TRN: 3462003142XN YOUR REF: | | | | | | | | | | | | | | |
| 50968 | 12/15/2008 | 3,578,188.69 | Customer | Transfers to JPMC 509 Account | | LATE FND XFER FROM 0063014281515/09 TRN: 0290000229RJ | | | | | | | | | | | | | | |
| 50969 | 12/15/2008 | 225,000,375.00 | Investment | Overnight Deposit - Return of Principal & Interest | | CREDIT MEMORANDUM REF: 3162238 P&I DUE TRN: 6077712347WD | | | | | | | | | | | | | | |
| 50970 | 12/15/2008 | 5,000.00 | Other | Cancelled/Reversed Wires or Checks | | REVERSAL | | | | | | | | | | | | Cancel/Reversal | | | |
| 50971 | 12/15/2008 | (1,412,000.00) | Customer | Incoming Customer Checks | | DEPOSITED ITEM RETURNED 851820 # OF ITEMS00007 | | 3085 | | | | | | | | | | | | |
| 50972 | 12/15/2008 | 225,000,375.00 | Other | Cancelled/Reversed Wires or Checks | | CREDIT MEMORANDUM REF: REPAYMENT OF CP INVESTMENT TRN: 4448311350WD | | | | | | | | | | | | Cancel/Reversal | | | |

| JPMC 703 ID | Ledger Date | Amount | Transaction Category | Transaction Type | Reference (per OCR of '703 Stmt) | Description (per OCR of '703 Stmt and As Redacted) | JPMC 509 ID | BT 599 ID | Detail ID[1] | CM ID[2] | CM AccountNo | CM Account Name (As Redacted) | CM Date | CM Amount | CM Type | CM Description | Other Source / Recipient | Other Bank | Other BLMIS or BLM | Other AcctNo (As Redacted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50973 | 12/15/2008 | (8,314.11) | Other | Bank Charges | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | | | | | | | | | | | Bank Charge | | | |
| 50974 | 12/15/2008 | 2,324.66 | Other | Cancelled/Reversed Wires or Checks | | REVERSAL | | | | | | | | | | | Cancel/Reversal | | | |
| 50975 | 12/15/2008 | 1,048.04 | Other | Cancelled/Reversed Wires or Checks | | REVERSAL | | | | | | | | | | | Cancel/Reversal | | | |
| 50976 | 12/15/2008 | (1,203,958.73) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN: 0190006192RJ | | | | | | | | | | | | | | |
| 50977 | 12/15/2008 | (3,578,188.69) | Customer | Transfers to JPMC 509 Account | | LATE FND XFER TO 000000140081703 TRN: 0290002330RJ | | | | | | | | | | | | | | |
| 50978 | 12/15/2008 | 5,000.00 | Other | Cancelled/Reversed Wires or Checks | | REVERSAL | | | | | | | | | | | Cancel/Reversal | | | |
| 50979 | 12/15/2008 | 6,000.00 | Other | Cancelled/Reversed Wires or Checks | | REVERSAL | | | | | | | | | | | Cancel/Reversal | | | |
| 50980 | 12/15/2008 | 1,203,958.73 | Customer | Transfers to JPMC 509 Account | | FUNDING XFER FROM 000000140081703 TRN: 0190006191RJ | | | | | | | | | | | | | | |
| 50981 | 12/16/2008 | 905.00 | Other | Other Incoming Checks | | CREDIT / DEPOSIT | | | | | | | | | | | Unknown | | | |
| 50982 | 12/16/2008 | (2,152,428.74) | Customer | Transfers to JPMC 509 Account | | FUNDING XFER TO 006301428151509 TRN:0190006492RJ | | | 5644 | | | | | | | | | | | |
| 50983 | 12/16/2008 | (225,000,375.00) | Other | Cancelled/Reversed Wires or Checks | | CREDIT ADJUSTMENT REVERSAL-DECREASE TRANSACTION REVERSED WITH EFFECTIVE DATE INCLUDING BALANCES | | | | | | | | | | | Cancel/Reversal | | | |
| 50984 | 12/16/2008 | (1,048.04) | Other | Other Outgoing Checks | | WITHDRAWAL | | | | | | | | | | | Unknown | | | |
| 50985 | 12/16/2008 | (160,125.00) | Customer | Incoming Customer Checks | | DEPOSITED ITEM RETURNED 858697 # OF ITEMS00002 | | 3086 | | | | | | | | | | | | |
| 50986 | 12/18/2008 | (790,000.00) | Customer | Incoming Customer Checks | | DEPOSITED ITEM RETURNED 107978 # OF ITEMS00001 | | | | 249709 | 1ZB227 | SILNA INVESTMENTS LTD LP | 12/8/2008 | $ (790,000.00) | CA | CANCELLED CHECK | | | | |

[1] See corresponding Detail ID on the "Multiple" tab for the multiple transactions that reconcile to one or more transactions that appear on the monthly bank statement for the 703 Account. The multiple transactions are identified using a "Multiple ID."

[2] CM ID is a unique identifier assigned to each transaction that appears on BLMIS customer statements, including customer cash deposit and withdrawal transactions.

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 5 | 12/1/1998 | 540,000.00 | n/a | n/a | n/a | 540,000.00 | 540,000.00 | - | 204275 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 12/1/1998 | 10,000.00 | CA | CHECK |
| 1 | 2 | 5 | 12/1/1998 | 540,000.00 | n/a | n/a | n/a | 540,000.00 | 540,000.00 | - | 7595 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 12/1/1998 | 30,000.00 | CA | CHECK |
| 1 | 3 | 5 | 12/1/1998 | 540,000.00 | n/a | n/a | n/a | 540,000.00 | 540,000.00 | - | 228581 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/1/1998 | 50,000.00 | CA | CHECK |
| 1 | 4 | 5 | 12/1/1998 | 540,000.00 | n/a | n/a | n/a | 540,000.00 | 540,000.00 | - | 313309 | 1CM433 | YMF PARTNERS II LLC | 12/1/1998 | 450,000.00 | CA | CHECK |
| 2 | 5 | 10 | 12/1/1998 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 39091 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1998 | 20,000,000.00 | CA | CHECK |
| 2 | 6 | 10 | 12/1/1998 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 216386 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1998 | 40,000,000.00 | CA | CHECK |
| 2 | 7 | 10 | 12/1/1998 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 235371 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1998 | 6,000,000.00 | CA | CHECK |
| 3 | 8 | 38 | 12/2/1998 | 1,163,000.00 | n/a | n/a | n/a | 1,163,000.00 | 1,163,000.00 | - | 168339 | 1FN057 | J B PRIESTLEY ABBEY NATIONAL ATTN: M JONES P O BOX 545 | 12/2/1998 | 5,000.00 | CA | CHECK |
| 3 | 9 | 38 | 12/2/1998 | 1,163,000.00 | n/a | n/a | n/a | 1,163,000.00 | 1,163,000.00 | - | 148076 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 12/2/1998 | 18,000.00 | CA | CHECK |
| 3 | 10 | 38 | 12/2/1998 | 1,163,000.00 | n/a | n/a | n/a | 1,163,000.00 | 1,163,000.00 | - | 24189 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 12/2/1998 | 20,000.00 | CA | CHECK |
| 3 | 11 | 38 | 12/2/1998 | 1,163,000.00 | n/a | n/a | n/a | 1,163,000.00 | 1,163,000.00 | - | 287875 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 12/2/1998 | 30,000.00 | CA | CHECK |
| 3 | 12 | 38 | 12/2/1998 | 1,163,000.00 | n/a | n/a | n/a | 1,163,000.00 | 1,163,000.00 | - | 287995 | 1RU023 | SUSAN ARGESE | 12/2/1998 | 70,000.00 | CA | CHECK |
| 3 | 13 | 38 | 12/2/1998 | 1,163,000.00 | n/a | n/a | n/a | 1,163,000.00 | 1,163,000.00 | - | 255830 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 12/2/1998 | 150,000.00 | CA | CHECK |
| 3 | 14 | 38 | 12/2/1998 | 1,163,000.00 | n/a | n/a | n/a | 1,163,000.00 | 1,163,000.00 | - | 47283 | 1CM530 | FISHER FAMILY ASSOCIATES LP C/O NANCY FISHER KIRSCHNER | 12/2/1998 | 870,000.00 | CA | CHECK |
| 4 | 15 | 42 | 12/2/1998 | 47,000,000.00 | n/a | n/a | n/a | 47,000,000.00 | 47,000,000.00 | - | 243738 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/1998 | 7,000,000.00 | CA | CHECK |
| 4 | 16 | 42 | 12/2/1998 | 47,000,000.00 | n/a | n/a | n/a | 47,000,000.00 | 47,000,000.00 | - | 282968 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/1998 | 40,000,000.00 | CA | CHECK |
| 5 | 17 | 52 | 12/3/1998 | 437,719.90 | n/a | n/a | n/a | 437,719.90 | 437,719.90 | - | 204209 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 12/3/1998 | 10,000.00 | CA | CHECK |
| 5 | 18 | 52 | 12/3/1998 | 437,719.90 | n/a | n/a | n/a | 437,719.90 | 437,719.90 | - | 234347 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/3/1998 | 20,000.00 | CA | CHECK |
| 5 | 19 | 52 | 12/3/1998 | 437,719.90 | n/a | n/a | n/a | 437,719.90 | 437,719.90 | - | 264762 | 1EM278 | NTC & CO. FBO HARRY A PAYTON (99945) | 12/3/1998 | 25,014.92 | CA | CHECK |
| 5 | 20 | 52 | 12/3/1998 | 437,719.90 | n/a | n/a | n/a | 437,719.90 | 437,719.90 | - | 295194 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 12/3/1998 | 50,656.70 | CA | CHECK |
| 5 | 21 | 52 | 12/3/1998 | 437,719.90 | n/a | n/a | n/a | 437,719.90 | 437,719.90 | - | 287030 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 12/3/1998 | 100,000.00 | CA | CHECK |
| 5 | 22 | 52 | 12/3/1998 | 437,719.90 | n/a | n/a | n/a | 437,719.90 | 437,719.90 | - | 204223 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/3/1998 | 232,048.28 | CA | CHECK |
| 6 | 23 | 55 | 12/3/1998 | 47,000,000.00 | n/a | n/a | n/a | 47,000,000.00 | 47,000,000.00 | - | 302117 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/1998 | 40,000,000.00 | CA | CHECK |
| 6 | 24 | 55 | 12/3/1998 | 47,000,000.00 | n/a | n/a | n/a | 47,000,000.00 | 47,000,000.00 | - | 119423 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/1998 | 7,000,000.00 | CA | CHECK |
| 7 | 25 | 63 | 12/4/1998 | 221,045.76 | n/a | n/a | n/a | 221,045.76 | 221,045.76 | - | 190572 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 12/4/1998 | 8.65 | CA | CHECK |
| 7 | 26 | 63 | 12/4/1998 | 221,045.76 | n/a | n/a | n/a | 221,045.76 | 221,045.76 | - | 248492 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 12/4/1998 | 37.11 | CA | CHECK |
| 7 | 27 | 63 | 12/4/1998 | 221,045.76 | n/a | n/a | n/a | 221,045.76 | 221,045.76 | - | 99845 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/4/1998 | 2,000.00 | CA | CHECK |
| 7 | 28 | 63 | 12/4/1998 | 221,045.76 | n/a | n/a | n/a | 221,045.76 | 221,045.76 | - | 256539 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 12/4/1998 | 19,000.00 | CA | CHECK |
| 7 | 29 | 63 | 12/4/1998 | 221,045.76 | n/a | n/a | n/a | 221,045.76 | 221,045.76 | - | 190720 | 1ZA968 | SIDNEY RICHER & MARCIA RICHER CO-TTEES DTD 5/15/90 | 12/4/1998 | 50,000.00 | CA | CHECK |
| 7 | 30 | 63 | 12/4/1998 | 221,045.76 | n/a | n/a | n/a | 221,045.76 | 221,045.76 | - | 135845 | 1CM487 | SANDRA WINSTON | 12/4/1998 | 150,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 31 | 72 | 12/4/1998 | 47,000,000.00 | n/a | n/a | n/a | 47,000,000.00 | 47,000,000.00 | - | 290756 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/1998 | 40,000,000.00 | CA | CHECK |
| 8 | 32 | 72 | 12/4/1998 | 47,000,000.00 | n/a | n/a | n/a | 47,000,000.00 | 47,000,000.00 | - | 290764 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/1998 | 7,000,000.00 | CA | CHECK |
| 9 | 33 | 80 | 12/7/1998 | 50,400.00 | n/a | n/a | n/a | 50,400.00 | 50,400.00 | - | 250366 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/7/1998 | 400.00 | CA | CHECK |
| 9 | 34 | 80 | 12/7/1998 | 50,400.00 | n/a | n/a | n/a | 50,400.00 | 50,400.00 | - | 158170 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 12/7/1998 | 50,000.00 | CA | CHECK |
| 10 | 35 | 82 | 12/7/1998 | 815,659.11 | n/a | n/a | n/a | 815,659.11 | 815,659.11 | - | 228466 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 12/7/1998 | 1,000.00 | CA | CHECK |
| 10 | 36 | 82 | 12/7/1998 | 815,659.11 | n/a | n/a | n/a | 815,659.11 | 815,659.11 | - | 250299 | 1M0087 | NTC & CO. FBO ROBERT MAGOON (947153) | 12/7/1998 | 3,125.11 | CA | CHECK |
| 10 | 37 | 82 | 12/7/1998 | 815,659.11 | n/a | n/a | n/a | 815,659.11 | 815,659.11 | - | 291865 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 12/7/1998 | 8,000.00 | CA | CHECK |
| 10 | 38 | 82 | 12/7/1998 | 815,659.11 | n/a | n/a | n/a | 815,659.11 | 815,659.11 | - | 228044 | 1S0356 | EDWARD I SPEER & MARION SPEER JT/WROS | 12/7/1998 | 9,750.00 | CA | CHECK |
| 10 | 39 | 82 | 12/7/1998 | 815,659.11 | n/a | n/a | n/a | 815,659.11 | 815,659.11 | - | 27956 | 1K0095 | KLUFER FAMILY TRUST | 12/7/1998 | 20,000.00 | CA | CHECK |
| 10 | 40 | 82 | 12/7/1998 | 815,659.11 | n/a | n/a | n/a | 815,659.11 | 815,659.11 | - | 228282 | 1K0095 | KLUFER FAMILY TRUST | 12/7/1998 | 20,000.00 | CA | CHECK |
| 10 | 41 | 82 | 12/7/1998 | 815,659.11 | n/a | n/a | n/a | 815,659.11 | 815,659.11 | - | 295167 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/7/1998 | 20,000.00 | CA | CHECK |
| 10 | 42 | 82 | 12/7/1998 | 815,659.11 | n/a | n/a | n/a | 815,659.11 | 815,659.11 | - | 224640 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 12/7/1998 | 50,000.00 | CA | CHECK |
| 10 | 43 | 82 | 12/7/1998 | 815,659.11 | n/a | n/a | n/a | 815,659.11 | 815,659.11 | - | 113929 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 12/7/1998 | 50,000.00 | CA | CHECK |
| 10 | 44 | 82 | 12/7/1998 | 815,659.11 | n/a | n/a | n/a | 815,659.11 | 815,659.11 | - | 161471 | 1ZA813 | CAROLA M BRUCKER GANESHA | 12/7/1998 | 88,000.00 | CA | CHECK |
| 10 | 45 | 82 | 12/7/1998 | 815,659.11 | n/a | n/a | n/a | 815,659.11 | 815,659.11 | - | 165561 | 1CM062 | MARY FREDA FLAX | 12/7/1998 | 100,000.00 | CA | CHECK |
| 10 | 46 | 82 | 12/7/1998 | 815,659.11 | n/a | n/a | n/a | 815,659.11 | 815,659.11 | - | 4985 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 12/7/1998 | 100,000.00 | CA | CHECK |
| 10 | 47 | 82 | 12/7/1998 | 815,659.11 | n/a | n/a | n/a | 815,659.11 | 815,659.11 | - | 215017 | 1CM059 | HERSCHEL FLAX M D | 12/7/1998 | 120,000.00 | CA | CHECK |
| 10 | 48 | 82 | 12/7/1998 | 815,659.11 | n/a | n/a | n/a | 815,659.11 | 815,659.11 | - | 220892 | 1S0356 | EDWARD I SPEER & MARION SPEER JT/WROS | 12/7/1998 | 215,250.00 | CA | CHECK |
| 10 | 49 | 82 | 12/7/1998 | 815,659.11 | n/a | n/a | n/a | 815,659.11 | 815,659.11 | - | 151583 | 1ZW002 | NTC & CO. FBO DAVID MOSKOWITZ (43400) | 11/23/1998 | 10,534.00 | CA | CHECK |
| 11 | 50 | 87 | 12/7/1998 | 47,000,000.00 | n/a | n/a | n/a | 47,000,000.00 | 47,000,000.00 | - | 302121 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/1998 | 40,000,000.00 | CA | CHECK |
| 11 | 51 | 87 | 12/7/1998 | 47,000,000.00 | n/a | n/a | n/a | 47,000,000.00 | 47,000,000.00 | - | 119428 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/1998 | 7,000,000.00 | CA | CHECK |
| 12 | 52 | 103 | 12/8/1998 | 1,215,000.00 | n/a | n/a | n/a | 1,215,000.00 | 1,215,000.00 | - | 140082 | 1J0034 | MAGGIE FAUSTIN | 12/8/1998 | 50,000.00 | CA | CHECK |
| 12 | 53 | 103 | 12/8/1998 | 1,215,000.00 | n/a | n/a | n/a | 1,215,000.00 | 1,215,000.00 | - | 208393 | 1G0273 | GOORE PARTNERSHIP | 12/8/1998 | 165,000.00 | CA | CHECK |
| 12 | 54 | 103 | 12/8/1998 | 1,215,000.00 | n/a | n/a | n/a | 1,215,000.00 | 1,215,000.00 | - | 19028 | 1ZR189 | NTC & CO. FBO SAMUEL L MESSING (99137) | 12/8/1998 | 1,000,000.00 | CA | CHECK |
| 13 | 55 | 105 | 12/8/1998 | 40,000,000.00 | n/a | n/a | n/a | 40,000,000.00 | 40,000,000.00 | - | 304602 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 12/8/1998 | 20,000,000.00 | CA | CHECK WIRE |
| 13 | 56 | 105 | 12/8/1998 | 40,000,000.00 | n/a | n/a | n/a | 40,000,000.00 | 40,000,000.00 | - | 281627 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 12/8/1998 | 20,000,000.00 | CA | CHECK WIRE |
| 14 | 57 | 106 | 12/8/1998 | 67,000,000.00 | n/a | n/a | n/a | 67,000,000.00 | 67,000,000.00 | - | 243752 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/8/1998 | 7,000,000.00 | CA | CHECK |
| 14 | 58 | 106 | 12/8/1998 | 67,000,000.00 | n/a | n/a | n/a | 67,000,000.00 | 67,000,000.00 | - | 290768 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/8/1998 | 20,000,000.00 | CA | CHECK |
| 14 | 59 | 106 | 12/8/1998 | 67,000,000.00 | n/a | n/a | n/a | 67,000,000.00 | 67,000,000.00 | - | 301777 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/8/1998 | 40,000,000.00 | CA | CHECK |
| 15 | 60 | 116 | 12/9/1998 | 1,075,658.85 | n/a | n/a | n/a | 1,075,658.85 | 1,075,658.85 | - | 234336 | 1ZA808 | MARVIN ROSEN REVOCABLE TRUST DATED 6/23/04 | 12/9/1998 | 2,000.00 | CA | CHECK |
| 15 | 61 | 116 | 12/9/1998 | 1,075,658.85 | n/a | n/a | n/a | 1,075,658.85 | 1,075,658.85 | - | 295447 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 12/9/1998 | 3,000.00 | CA | CHECK |
| 15 | 62 | 116 | 12/9/1998 | 1,075,658.85 | n/a | n/a | n/a | 1,075,658.85 | 1,075,658.85 | - | 295902 | 1B0159 | ANDREA BLOOMGARDEN | 12/9/1998 | 13,000.00 | CA | CHECK |
| 15 | 63 | 116 | 12/9/1998 | 1,075,658.85 | n/a | n/a | n/a | 1,075,658.85 | 1,075,658.85 | - | 313200 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 12/9/1998 | 60,000.00 | CA | CHECK |
| 15 | 64 | 116 | 12/9/1998 | 1,075,658.85 | n/a | n/a | n/a | 1,075,658.85 | 1,075,658.85 | - | 278576 | 1C1012 | JOYCE CERTILMAN | 12/9/1998 | 97,658.85 | CA | CHECK |
| 15 | 65 | 116 | 12/9/1998 | 1,075,658.85 | n/a | n/a | n/a | 1,075,658.85 | 1,075,658.85 | - | 291185 | 1ZA584 | ESTATE OF ROSALYN DEUTSCH | 12/9/1998 | 100,000.00 | CA | CHECK |
| 15 | 66 | 116 | 12/9/1998 | 1,075,658.85 | n/a | n/a | n/a | 1,075,658.85 | 1,075,658.85 | - | 220901 | 1ZA278 | MARY GUIDUCCI | 12/9/1998 | 300,000.00 | CA | CHECK |
| 15 | 67 | 116 | 12/9/1998 | 1,075,658.85 | n/a | n/a | n/a | 1,075,658.85 | 1,075,658.85 | - | 235357 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 12/9/1998 | 500,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 68 | 121 | 12/9/1998 | 47,000,000.00 | n/a | n/a | n/a | 47,000,000.00 | 47,000,000.00 | - | 302125 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/9/1998 | 40,000,000.00 | CA | CHECK |
| 16 | 69 | 121 | 12/9/1998 | 47,000,000.00 | n/a | n/a | n/a | 47,000,000.00 | 47,000,000.00 | - | 313287 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/9/1998 | 7,000,000.00 | CA | CHECK |
| 17 | 70 | 129 | 12/10/1998 | 430,027.68 | n/a | n/a | n/a | 430,027.68 | 430,027.68 | - | 20208 | 1S0356 | EDWARD I SPEER & MARION SPEER JT/WROS | 12/10/1998 | 250.00 | CA | CHECK |
| 17 | 71 | 129 | 12/10/1998 | 430,027.68 | n/a | n/a | n/a | 430,027.68 | 430,027.68 | - | 197323 | 1H0007 | CLAYRE HULSH HAFT | 12/10/1998 | 10,000.00 | CA | CHECK |
| 17 | 72 | 129 | 12/10/1998 | 430,027.68 | n/a | n/a | n/a | 430,027.68 | 430,027.68 | - | 269836 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 12/10/1998 | 10,000.00 | CA | CHECK |
| 17 | 73 | 129 | 12/10/1998 | 430,027.68 | n/a | n/a | n/a | 430,027.68 | 430,027.68 | - | 300455 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 12/10/1998 | 50,000.00 | CA | CHECK |
| 17 | 74 | 129 | 12/10/1998 | 430,027.68 | n/a | n/a | n/a | 430,027.68 | 430,027.68 | - | 128471 | 1ZA668 | MURIEL LEVINE | 12/10/1998 | 50,000.00 | CA | CHECK |
| 17 | 75 | 129 | 12/10/1998 | 430,027.68 | n/a | n/a | n/a | 430,027.68 | 430,027.68 | - | 204775 | 1G0296 | NTC & CO. FBO GARY GERSON (093438) | 12/10/1998 | 90,027.68 | CA | CHECK |
| 17 | 76 | 129 | 12/10/1998 | 430,027.68 | n/a | n/a | n/a | 430,027.68 | 430,027.68 | - | 275920 | 1S0356 | EDWARD I SPEER & MARION SPEER JT/WROS | 12/10/1998 | 99,750.00 | CA | CHECK |
| 17 | 77 | 129 | 12/10/1998 | 430,027.68 | n/a | n/a | n/a | 430,027.68 | 430,027.68 | - | 200446 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL J/T WROS | 12/10/1998 | 120,000.00 | CA | CHECK |
| 18 | 78 | 134 | 12/10/1998 | 46,000,000.00 | n/a | n/a | n/a | 46,000,000.00 | 46,000,000.00 | - | 281591 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/10/1998 | 6,000,000.00 | CA | CHECK |
| 18 | 79 | 134 | 12/10/1998 | 46,000,000.00 | n/a | n/a | n/a | 46,000,000.00 | 46,000,000.00 | - | 145562 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/10/1998 | 40,000,000.00 | CA | CHECK |
| 19 | 80 | 141 | 12/11/1998 | 265,089.86 | n/a | n/a | n/a | 265,089.86 | 265,089.86 | - | 99829 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/11/1998 | 5,000.00 | CA | CHECK |
| 19 | 81 | 141 | 12/11/1998 | 265,089.86 | n/a | n/a | n/a | 265,089.86 | 265,089.86 | - | 287037 | 1M0103 | MARION MADOFF | 12/11/1998 | 10,089.86 | CA | CHECK |
| 19 | 82 | 141 | 12/11/1998 | 265,089.86 | n/a | n/a | n/a | 265,089.86 | 265,089.86 | - | 170721 | 1EM202 | MERLE L SLEEPER | 12/11/1998 | 250,000.00 | CA | CHECK |
| 20 | 83 | 144 | 12/11/1998 | 47,000,000.00 | n/a | n/a | n/a | 47,000,000.00 | 47,000,000.00 | - | 145576 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/11/1998 | 7,000,000.00 | CA | CHECK |
| 20 | 84 | 144 | 12/11/1998 | 47,000,000.00 | n/a | n/a | n/a | 47,000,000.00 | 47,000,000.00 | - | 107814 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/11/1998 | 40,000,000.00 | CA | CHECK |
| 21 | 85 | 154 | 12/14/1998 | 730,154.01 | n/a | n/a | n/a | 730,154.01 | 730,154.01 | - | 290747 | 1CM448 | NTC & CO. FBO EVAN P MONDSHINE 049504 | 12/14/1998 | 5.09 | CA | CHECK |
| 21 | 86 | 154 | 12/14/1998 | 730,154.01 | n/a | n/a | n/a | 730,154.01 | 730,154.01 | - | 267543 | 1ZR280 | NTC & CO. FBO RICHARD MOST (096495) | 12/14/1998 | 2,000.00 | CA | CHECK |
| 21 | 87 | 154 | 12/14/1998 | 730,154.01 | n/a | n/a | n/a | 730,154.01 | 730,154.01 | - | 78910 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 12/14/1998 | 10,000.00 | CA | CHECK |
| 21 | 88 | 154 | 12/14/1998 | 730,154.01 | n/a | n/a | n/a | 730,154.01 | 730,154.01 | - | 222786 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 12/14/1998 | 10,000.00 | CA | CHECK |
| 21 | 89 | 154 | 12/14/1998 | 730,154.01 | n/a | n/a | n/a | 730,154.01 | 730,154.01 | - | 20169 | 1K0033 | MARJORIE KLASKIN | 12/14/1998 | 20,000.00 | CA | CHECK |
| 21 | 90 | 154 | 12/14/1998 | 730,154.01 | n/a | n/a | n/a | 730,154.01 | 730,154.01 | - | 78947 | 1S0301 | DEBORAH SHAPIRO | 12/14/1998 | 50,000.00 | CA | CHECK |
| 21 | 91 | 154 | 12/14/1998 | 730,154.01 | n/a | n/a | n/a | 730,154.01 | 730,154.01 | - | 224614 | 1ZR066 | NTC & CO. FBO SANFORD HARWOOD (90291) | 12/14/1998 | 50,557.48 | CA | CHECK |
| 21 | 92 | 154 | 12/14/1998 | 730,154.01 | n/a | n/a | n/a | 730,154.01 | 730,154.01 | - | 308556 | 1V0013 | NTC & CO. FBO KEITH VINNECOUR (094681) | 12/14/1998 | 52,591.44 | CA | CHECK |
| 21 | 93 | 154 | 12/14/1998 | 730,154.01 | n/a | n/a | n/a | 730,154.01 | 730,154.01 | - | 252466 | 1R0126 | RITA M REARDON & ERIN E REARDON JT WROS | 12/14/1998 | 75,000.00 | CA | CHECK |
| 21 | 94 | 154 | 12/14/1998 | 730,154.01 | n/a | n/a | n/a | 730,154.01 | 730,154.01 | - | 301318 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 12/14/1998 | 100,000.00 | CA | CHECK |
| 21 | 95 | 154 | 12/14/1998 | 730,154.01 | n/a | n/a | n/a | 730,154.01 | 730,154.01 | - | 168349 | 1G0273 | GOORE PARTNERSHIP | 12/14/1998 | 360,000.00 | CA | CHECK |
| 22 | 96 | 157 | 12/14/1998 | 48,000,000.00 | n/a | n/a | n/a | 48,000,000.00 | 48,000,000.00 | - | 224657 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/1998 | 40,000,000.00 | CA | CHECK |
| 22 | 97 | 157 | 12/14/1998 | 48,000,000.00 | n/a | n/a | n/a | 48,000,000.00 | 48,000,000.00 | - | 224679 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/1998 | 8,000,000.00 | CA | CHECK |
| 23 | 98 | 169 | 12/15/1998 | 2,130,324.09 | n/a | n/a | n/a | 2,130,324.09 | 2,130,324.09 | - | 297318 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 12/15/1998 | 10.00 | CA | CHECK |
| 23 | 99 | 169 | 12/15/1998 | 2,130,324.09 | n/a | n/a | n/a | 2,130,324.09 | 2,130,324.09 | - | 300451 | 1L0139 | NTC & CO. FBO LAURENCE E LEIF (111109) | 12/15/1998 | 314.09 | CA | CHECK |
| 23 | 100 | 169 | 12/15/1998 | 2,130,324.09 | n/a | n/a | n/a | 2,130,324.09 | 2,130,324.09 | - | 90128 | 1ZA124 | MAX B BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 12/15/1998 | 5,000.00 | CA | CHECK |
| 23 | 101 | 169 | 12/15/1998 | 2,130,324.09 | n/a | n/a | n/a | 2,130,324.09 | 2,130,324.09 | - | 209177 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 12/15/1998 | 50,000.00 | CA | CHECK |
| 23 | 102 | 169 | 12/15/1998 | 2,130,324.09 | n/a | n/a | n/a | 2,130,324.09 | 2,130,324.09 | - | 269528 | 1B0169 | EDWARD BLUMENFELD ET AL | 12/15/1998 | 100,000.00 | CA | CHECK |
| 23 | 103 | 169 | 12/15/1998 | 2,130,324.09 | n/a | n/a | n/a | 2,130,324.09 | 2,130,324.09 | - | 281093 | 1EM393 | CHARLES NADLER & CANDICE NADLER FAMILY FOUNDATION | 12/15/1998 | 225,000.00 | JRNL | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 104 | 169 | 12/15/1998 | 2,130,324.09 | n/a | n/a | n/a | 2,130,324.09 | 2,130,324.09 | - | 222528 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 12/15/1998 | 250,000.00 | CA | CHECK |
| 23 | 105 | 169 | 12/15/1998 | 2,130,324.09 | n/a | n/a | n/a | 2,130,324.09 | 2,130,324.09 | - | 307089 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 12/15/1998 | 500,000.00 | CA | CHECK |
| 23 | 106 | 169 | 12/15/1998 | 2,130,324.09 | n/a | n/a | n/a | 2,130,324.09 | 2,130,324.09 | - | 119419 | 1CM552 | GLENN AKIVA FISHMAN CHARITABLE REMAINDER UNITRUST C/O GLENN A FISHMAN TRUSTEE | 12/15/1998 | 1,000,000.00 | JRNL | CHECK |
| 24 | 107 | 172 | 12/15/1998 | 48,000,000.00 | n/a | n/a | n/a | 48,000,000.00 | 48,000,000.00 | - | 226303 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/15/1998 | 8,000,000.00 | CA | CHECK |
| 24 | 108 | 172 | 12/15/1998 | 48,000,000.00 | n/a | n/a | n/a | 48,000,000.00 | 48,000,000.00 | - | 298475 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/15/1998 | 40,000,000.00 | CA | CHECK |
| 1277 | 7182 | 171 | 12/15/1998 | 14,000,000.00 | n/a | n/a | n/a | 14,000,000.00 | 14,000,000.00 | - | 256764 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 12/15/1998 | 7,000,000.00 | CA | CHECK WIRE |
| 1277 | 7183 | 171 | 12/15/1998 | 14,000,000.00 | n/a | n/a | n/a | 14,000,000.00 | 14,000,000.00 | - | 251061 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 12/15/1998 | 7,000,000.00 | CA | CHECK WIRE |
| 25 | 109 | 185 | 12/16/1998 | 2,335,411.72 | n/a | n/a | n/a | 2,335,411.72 | 2,335,411.72 | - | 105638 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/16/1998 | 5.00 | CA | CHECK |
| 25 | 110 | 185 | 12/16/1998 | 2,335,411.72 | n/a | n/a | n/a | 2,335,411.72 | 2,335,411.72 | - | 245889 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/16/1998 | 5.00 | CA | CHECK |
| 25 | 111 | 185 | 12/16/1998 | 2,335,411.72 | n/a | n/a | n/a | 2,335,411.72 | 2,335,411.72 | - | 256153 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/16/1998 | 15.00 | CA | CHECK |
| 25 | 112 | 185 | 12/16/1998 | 2,335,411.72 | n/a | n/a | n/a | 2,335,411.72 | 2,335,411.72 | - | 198370 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/16/1998 | 18.00 | CA | CHECK |
| 25 | 113 | 185 | 12/16/1998 | 2,335,411.72 | n/a | n/a | n/a | 2,335,411.72 | 2,335,411.72 | - | 283917 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/16/1998 | 18.48 | CA | CHECK |
| 25 | 114 | 185 | 12/16/1998 | 2,335,411.72 | n/a | n/a | n/a | 2,335,411.72 | 2,335,411.72 | - | 71207 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/16/1998 | 21.00 | CA | CHECK |
| 25 | 115 | 185 | 12/16/1998 | 2,335,411.72 | n/a | n/a | n/a | 2,335,411.72 | 2,335,411.72 | - | 267525 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/16/1998 | 21.00 | CA | CHECK |
| 25 | 116 | 185 | 12/16/1998 | 2,335,411.72 | n/a | n/a | n/a | 2,335,411.72 | 2,335,411.72 | - | 295183 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/16/1998 | 108.24 | CA | CHECK |
| 25 | 117 | 185 | 12/16/1998 | 2,335,411.72 | n/a | n/a | n/a | 2,335,411.72 | 2,335,411.72 | - | 267515 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/16/1998 | 200.00 | CA | CHECK |
| 25 | 118 | 185 | 12/16/1998 | 2,335,411.72 | n/a | n/a | n/a | 2,335,411.72 | 2,335,411.72 | - | 277228 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 12/16/1998 | 55,000.00 | CA | CHECK |
| 25 | 119 | 185 | 12/16/1998 | 2,335,411.72 | n/a | n/a | n/a | 2,335,411.72 | 2,335,411.72 | - | 240054 | 1ZR104 | NTC & CO. FBO FRED F GOLDSTEIN (91649) | 12/16/1998 | 80,000.00 | CA | CHECK |
| 25 | 120 | 185 | 12/16/1998 | 2,335,411.72 | n/a | n/a | n/a | 2,335,411.72 | 2,335,411.72 | - | 263608 | 1EM197 | ROBERT M SIFF AND SHIRLEY S SIFF TTEES ROBERT M SIFF TRUST 1990 | 12/16/1998 | 200,000.00 | CA | CHECK |
| 25 | 121 | 185 | 12/16/1998 | 2,335,411.72 | n/a | n/a | n/a | 2,335,411.72 | 2,335,411.72 | - | 5897 | 1P0043 | TRUST F/B/O MELISSA PERLEN U/A DTD 9/12/79 MYRA & STUART PERLEN TRUSTEES | 12/16/1998 | 500,000.00 | CA | CHECK |
| 25 | 122 | 185 | 12/16/1998 | 2,335,411.72 | n/a | n/a | n/a | 2,335,411.72 | 2,335,411.72 | - | 245885 | 1ZR244 | NTC & CO. FBO STUART M KRAUT (41416) | 12/16/1998 | 1,500,000.00 | CA | CHECK |
| 26 | 123 | 187 | 12/16/1998 | 47,000,000.00 | n/a | n/a | n/a | 47,000,000.00 | 47,000,000.00 | - | 307272 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/16/1998 | 40,000,000.00 | CA | CHECK |
| 26 | 124 | 187 | 12/16/1998 | 47,000,000.00 | n/a | n/a | n/a | 47,000,000.00 | 47,000,000.00 | - | 204795 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/16/1998 | 7,000,000.00 | CA | CHECK |
| 27 | 125 | 196 | 12/17/1998 | 5,936,012.50 | n/a | n/a | n/a | 5,936,012.50 | 5,936,012.50 | - | 235096 | 1CM317 | NTC & CO. FBO MARJORIE BALDINGER (41145) | 12/17/1998 | 1,012.50 | CA | CHECK |
| 27 | 126 | 196 | 12/17/1998 | 5,936,012.50 | n/a | n/a | n/a | 5,936,012.50 | 5,936,012.50 | - | 234328 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD DTD 025/03 | 12/17/1998 | 10,000.00 | CA | CHECK |
| 27 | 127 | 196 | 12/17/1998 | 5,936,012.50 | n/a | n/a | n/a | 5,936,012.50 | 5,936,012.50 | - | 264635 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 12/17/1998 | 16,000.00 | CA | CHECK |
| 27 | 128 | 196 | 12/17/1998 | 5,936,012.50 | n/a | n/a | n/a | 5,936,012.50 | 5,936,012.50 | - | 102549 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 12/17/1998 | 16,000.00 | CA | CHECK |
| 27 | 129 | 196 | 12/17/1998 | 5,936,012.50 | n/a | n/a | n/a | 5,936,012.50 | 5,936,012.50 | - | 91135 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 12/17/1998 | 20,000.00 | CA | CHECK |
| 27 | 130 | 196 | 12/17/1998 | 5,936,012.50 | n/a | n/a | n/a | 5,936,012.50 | 5,936,012.50 | - | 299995 | 1A0080 | HERMAN ABBOTT C/O DAVID BAILEY | 12/17/1998 | 30,000.00 | CA | CHECK |
| 27 | 131 | 196 | 12/17/1998 | 5,936,012.50 | n/a | n/a | n/a | 5,936,012.50 | 5,936,012.50 | - | 258095 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 12/17/1998 | 44,000.00 | CA | CHECK |
| 27 | 132 | 196 | 12/17/1998 | 5,936,012.50 | n/a | n/a | n/a | 5,936,012.50 | 5,936,012.50 | - | 36982 | 1ZA970 | MANDELL & BLAU MD SPC TSTEES FOR PROFIT SHARING PLAN | 12/17/1998 | 50,000.00 | CA | CHECK |
| 27 | 133 | 196 | 12/17/1998 | 5,936,012.50 | n/a | n/a | n/a | 5,936,012.50 | 5,936,012.50 | - | 287020 | 1ZB062 | MAXWELL Y SIMKIN | 12/17/1998 | 95,000.00 | CA | CHECK |
| 27 | 134 | 196 | 12/17/1998 | 5,936,012.50 | n/a | n/a | n/a | 5,936,012.50 | 5,936,012.50 | - | 258083 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 12/17/1998 | 154,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | 135 | 196 | 12/17/1998 | 5,936,012.50 | n/a | n/a | n/a | 5,936,012.50 | 5,936,012.50 | - | 256285 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 12/17/1998 | 5,500,000.00 | CA | CHECK |
| 28 | 136 | 200 | 12/17/1998 | 49,000,000.00 | n/a | n/a | n/a | 49,000,000.00 | 49,000,000.00 | - | 226312 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/17/1998 | 40,000,000.00 | CA | CHECK |
| 28 | 137 | 200 | 12/17/1998 | 49,000,000.00 | n/a | n/a | n/a | 49,000,000.00 | 49,000,000.00 | - | 298480 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/17/1998 | 9,000,000.00 | CA | CHECK |
| 29 | 138 | 209 | 12/18/1998 | 48,000,000.00 | n/a | n/a | n/a | 48,000,000.00 | 48,000,000.00 | - | 224684 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/18/1998 | 8,000,000.00 | CA | CHECK |
| 29 | 139 | 209 | 12/18/1998 | 48,000,000.00 | n/a | n/a | n/a | 48,000,000.00 | 48,000,000.00 | - | 286902 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/18/1998 | 40,000,000.00 | CA | CHECK |
| 30 | 140 | 217 | 12/21/1998 | 97,200.00 | n/a | n/a | n/a | 97,200.00 | 97,200.00 | - | 282621 | 1ZA230 | BARBARA J GOLDEN | 12/18/1998 | 10,000.00 | CA | CHECK |
| 30 | 141 | 217 | 12/21/1998 | 97,200.00 | n/a | n/a | n/a | 97,200.00 | 97,200.00 | - | 215042 | 1CM140 | TRUST FBO JASON OSTROVE DAVID OSTROVE TRUSTEE | 12/18/1998 | 18,600.00 | CA | CHECK |
| 30 | 142 | 217 | 12/21/1998 | 97,200.00 | n/a | n/a | n/a | 97,200.00 | 97,200.00 | - | 310298 | 1CM141 | TRUST FBO DANIELLE OSTROVE DAVID OSTROVE TRUSTEE | 12/18/1998 | 18,600.00 | CA | CHECK |
| 30 | 143 | 217 | 12/21/1998 | 97,200.00 | n/a | n/a | n/a | 97,200.00 | 97,200.00 | - | 268487 | 1C1219 | ANDREW H COHEN | 12/18/1998 | 50,000.00 | CA | CHECK |
| 31 | 144 | 219 | 12/21/1998 | 927,986.50 | n/a | n/a | n/a | 927,986.50 | 927,986.50 | - | 310294 | 1CM317 | NTC & CO. FBO MARJORIE BALDINGER (41145) | 12/21/1998 | 612.50 | CA | CHECK |
| 31 | 145 | 219 | 12/21/1998 | 927,986.50 | n/a | n/a | n/a | 927,986.50 | 927,986.50 | - | 220307 | 1ZA459 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 12/21/1998 | 3,200.00 | CA | CHECK |
| 31 | 146 | 219 | 12/21/1998 | 927,986.50 | n/a | n/a | n/a | 927,986.50 | 927,986.50 | - | 86742 | 1B0153 | SUSAN BLUMENFELD INTERIORS LTD PROFIT SHARING PLAN AND TRUST C/O BLUMENFELD DEV GROUP | 12/21/1998 | 10,260.00 | CA | CHECK |
| 31 | 147 | 219 | 12/21/1998 | 927,986.50 | n/a | n/a | n/a | 927,986.50 | 927,986.50 | - | 294975 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/21/1998 | 20,000.00 | CA | CHECK |
| 31 | 148 | 219 | 12/21/1998 | 927,986.50 | n/a | n/a | n/a | 927,986.50 | 927,986.50 | - | 264739 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/21/1998 | 20,000.00 | CA | CHECK |
| 31 | 149 | 219 | 12/21/1998 | 927,986.50 | n/a | n/a | n/a | 927,986.50 | 927,986.50 | - | 82708 | 1ZA837 | RITA SORREL | 12/21/1998 | 20,000.00 | CA | CHECK |
| 31 | 150 | 219 | 12/21/1998 | 927,986.50 | n/a | n/a | n/a | 927,986.50 | 927,986.50 | - | 152873 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 12/21/1998 | 35,000.00 | CA | CHECK |
| 31 | 151 | 219 | 12/21/1998 | 927,986.50 | n/a | n/a | n/a | 927,986.50 | 927,986.50 | - | 35750 | 1EM236 | THE MOSCOE CHILDREN'S PTNRSHIP THOMAS MOSCOE GEN PTNR | 12/21/1998 | 45,000.00 | CA | CHECK |
| 31 | 152 | 219 | 12/21/1998 | 927,986.50 | n/a | n/a | n/a | 927,986.50 | 927,986.50 | - | 277402 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 12/21/1998 | 250,000.00 | CA | CHECK |
| 31 | 153 | 219 | 12/21/1998 | 927,986.50 | n/a | n/a | n/a | 927,986.50 | 927,986.50 | - | 158740 | 1K0071 | LINDA R KAYES | 12/21/1998 | 250,000.00 | CA | CHECK |
| 31 | 154 | 219 | 12/21/1998 | 927,986.50 | n/a | n/a | n/a | 927,986.50 | 927,986.50 | - | 301515 | 1KW024 | SAUL B KATZ | 12/21/1998 | 273,914.00 | CA | CHECK |
| 32 | 155 | 223 | 12/21/1998 | 49,000,000.00 | n/a | n/a | n/a | 49,000,000.00 | 49,000,000.00 | - | 279848 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/1998 | 9,000,000.00 | CA | CHECK |
| 32 | 156 | 223 | 12/21/1998 | 49,000,000.00 | n/a | n/a | n/a | 49,000,000.00 | 49,000,000.00 | - | 24017 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/1998 | 40,000,000.00 | CA | CHECK |
| 33 | 157 | 240 | 12/22/1998 | 48,000,000.00 | n/a | n/a | n/a | 48,000,000.00 | 48,000,000.00 | - | 24021 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/22/1998 | 40,000,000.00 | CA | CHECK |
| 33 | 158 | 240 | 12/22/1998 | 48,000,000.00 | n/a | n/a | n/a | 48,000,000.00 | 48,000,000.00 | - | 37478 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/22/1998 | 8,000,000.00 | CA | CHECK |
| 34 | 159 | 250 | 12/23/1998 | 569,500.00 | n/a | n/a | n/a | 569,500.00 | 569,500.00 | - | 279707 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 12/22/1998 | 500.00 | CA | CHECK |
| 34 | 160 | 250 | 12/23/1998 | 569,500.00 | n/a | n/a | n/a | 569,500.00 | 569,500.00 | - | 173142 | 1KW108 | GREGORY KATZ | 12/22/1998 | 8,000.00 | CA | CHECK |
| 34 | 161 | 250 | 12/23/1998 | 569,500.00 | n/a | n/a | n/a | 569,500.00 | 569,500.00 | - | 67274 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 12/22/1998 | 8,000.00 | CA | CHECK |
| 34 | 162 | 250 | 12/23/1998 | 569,500.00 | n/a | n/a | n/a | 569,500.00 | 569,500.00 | - | 162058 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 12/22/1998 | 8,000.00 | CA | CHECK |
| 34 | 163 | 250 | 12/23/1998 | 569,500.00 | n/a | n/a | n/a | 569,500.00 | 569,500.00 | - | 279804 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 12/22/1998 | 10,000.00 | CA | CHECK |
| 34 | 164 | 250 | 12/23/1998 | 569,500.00 | n/a | n/a | n/a | 569,500.00 | 569,500.00 | - | 199903 | 1F0097 | BETH FRENCHMAN-GELLMAN | 12/22/1998 | 11,000.00 | CA | CHECK |
| 34 | 165 | 250 | 12/23/1998 | 569,500.00 | n/a | n/a | n/a | 569,500.00 | 569,500.00 | - | 9309 | 1M0138 | MOSCOE FAMILY FOUNDATION C/O THOMAS MOSCOE | 12/22/1998 | 20,000.00 | CA | CHECK |
| 34 | 166 | 250 | 12/23/1998 | 569,500.00 | n/a | n/a | n/a | 569,500.00 | 569,500.00 | - | 159055 | 1CM040 | EUGENE B DIAMOND | 12/22/1998 | 28,000.00 | CA | CHECK |
| 34 | 167 | 250 | 12/23/1998 | 569,500.00 | n/a | n/a | n/a | 569,500.00 | 569,500.00 | - | 263715 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 12/22/1998 | 36,000.00 | CA | CHECK |
| 34 | 168 | 250 | 12/23/1998 | 569,500.00 | n/a | n/a | n/a | 569,500.00 | 569,500.00 | - | 157411 | 1EM195 | KAREN SIFF EXKORN | 12/22/1998 | 50,000.00 | CA | CHECK |
| 34 | 169 | 250 | 12/23/1998 | 569,500.00 | n/a | n/a | n/a | 569,500.00 | 569,500.00 | - | 235363 | 1KW013 | DAYLE KATZ | 12/22/1998 | 70,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 170 | 250 | 12/23/1998 | 569,500.00 | n/a | n/a | n/a | 569,500.00 | 569,500.00 | - | 163686 | 1KW019 | MICHAEL KATZ | 12/22/1998 | 70,000.00 | CA | CHECK |
| 34 | 171 | 250 | 12/23/1998 | 569,500.00 | n/a | n/a | n/a | 569,500.00 | 569,500.00 | - | 271794 | 1CM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/22/1998 | 250,000.00 | CA | CHECK |
| 35 | 172 | 255 | 12/23/1998 | 48,000,000.00 | n/a | n/a | n/a | 48,000,000.00 | 48,000,000.00 | - | 24035 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/23/1998 | 40,000,000.00 | CA | CHECK |
| 35 | 173 | 255 | 12/23/1998 | 48,000,000.00 | n/a | n/a | n/a | 48,000,000.00 | 48,000,000.00 | - | 279856 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/23/1998 | 8,000,000.00 | CA | CHECK |
| 36 | 174 | 262 | 12/24/1998 | 782,000.00 | n/a | n/a | n/a | 782,000.00 | 782,000.00 | - | 20234 | 1B0048 | ANNETTE BONGIORNO | 12/22/1998 | 7,000.00 | CA | CHECK |
| 36 | 175 | 262 | 12/24/1998 | 782,000.00 | n/a | n/a | n/a | 782,000.00 | 782,000.00 | - | 112501 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 12/23/1998 | 5,000.00 | CA | CHECK |
| 36 | 176 | 262 | 12/24/1998 | 782,000.00 | n/a | n/a | n/a | 782,000.00 | 782,000.00 | - | 276334 | 1CM085 | MARY F HARTMEYER | 12/23/1998 | 20,000.00 | CA | CHECK |
| 36 | 177 | 262 | 12/24/1998 | 782,000.00 | n/a | n/a | n/a | 782,000.00 | 782,000.00 | - | 172737 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 12/23/1998 | 30,000.00 | CA | CHECK |
| 36 | 178 | 262 | 12/24/1998 | 782,000.00 | n/a | n/a | n/a | 782,000.00 | 782,000.00 | - | 243855 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 12/23/1998 | 50,000.00 | CA | CHECK |
| 36 | 179 | 262 | 12/24/1998 | 782,000.00 | n/a | n/a | n/a | 782,000.00 | 782,000.00 | - | 275368 | 1CM150 | RAJKA PURI REVOCABLE GRANTOR TRUST RAJKA PURI TRUSTEE | 12/23/1998 | 270,000.00 | CA | CHECK |
| 36 | 180 | 262 | 12/24/1998 | 782,000.00 | n/a | n/a | n/a | 782,000.00 | 782,000.00 | - | 287904 | 1L0095 | DR JULES LANE | 12/23/1998 | 300,000.00 | CA | CHECK |
| 36 | 181 | 262 | 12/24/1998 | 782,000.00 | n/a | n/a | n/a | 782,000.00 | 782,000.00 | - | 49989 | 1R0176 | DONALD RECHLER & JUDITH RECHLER GRANDCHILDREN ANNUAL EXCLUSION GST TRUST | 12/23/1998 | 100,000.00 | JRNL | CHECK WIRE |
| 37 | 182 | 263 | 12/24/1998 | 962,000.00 | n/a | n/a | n/a | 962,000.00 | 962,000.00 | - | 173307 | 1KW243 | LEONARD J SCHREIER ETAL 811 TIC | 12/24/1998 | 8,500.00 | JRNL | CHECK |
| 37 | 183 | 263 | 12/24/1998 | 962,000.00 | n/a | n/a | n/a | 962,000.00 | 962,000.00 | - | 256498 | 1KW243 | LEONARD J SCHREIER ETAL 811 TIC | 12/24/1998 | 17,000.00 | JRNL | CHECK |
| 37 | 184 | 263 | 12/24/1998 | 962,000.00 | n/a | n/a | n/a | 962,000.00 | 962,000.00 | - | 173327 | 1KW243 | LEONARD J SCHREIER ETAL 811 TIC | 12/24/1998 | 21,250.00 | JRNL | CHECK |
| 37 | 185 | 263 | 12/24/1998 | 962,000.00 | n/a | n/a | n/a | 962,000.00 | 962,000.00 | - | 173369 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 12/24/1998 | 25,000.00 | JRNL | CHECK |
| 37 | 186 | 263 | 12/24/1998 | 962,000.00 | n/a | n/a | n/a | 962,000.00 | 962,000.00 | - | 41913 | 1KW243 | LEONARD J SCHREIER ETAL 811 TIC | 12/24/1998 | 27,625.00 | JRNL | CHECK |
| 37 | 187 | 263 | 12/24/1998 | 962,000.00 | n/a | n/a | n/a | 962,000.00 | 962,000.00 | - | 9919 | 1KW207 | SCOTT WILPON RICHARD A WILPON AS CUSTODIAN | 12/24/1998 | 40,000.00 | CA | CHECK |
| 37 | 188 | 263 | 12/24/1998 | 962,000.00 | n/a | n/a | n/a | 962,000.00 | 962,000.00 | - | 67292 | 1KW208 | JESSICA WILPON RICHARD A WILPON AS CUSTODIAN | 12/24/1998 | 40,000.00 | CA | CHECK |
| 37 | 189 | 263 | 12/24/1998 | 962,000.00 | n/a | n/a | n/a | 962,000.00 | 962,000.00 | - | 252456 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 12/24/1998 | 40,000.00 | CA | CHECK |
| 37 | 190 | 263 | 12/24/1998 | 962,000.00 | n/a | n/a | n/a | 962,000.00 | 962,000.00 | - | 69542 | 1CM183 | STEFAN L WEILL CLU RETIREMENT PLAN | 12/24/1998 | 44,000.00 | CA | CHECK |
| 37 | 191 | 263 | 12/24/1998 | 962,000.00 | n/a | n/a | n/a | 962,000.00 | 962,000.00 | - | 172760 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 12/24/1998 | 75,000.00 | CA | CHECK |
| 37 | 192 | 263 | 12/24/1998 | 962,000.00 | n/a | n/a | n/a | 962,000.00 | 962,000.00 | - | 296163 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 12/24/1998 | 80,000.00 | CA | CHECK |
| 37 | 193 | 263 | 12/24/1998 | 962,000.00 | n/a | n/a | n/a | 962,000.00 | 962,000.00 | - | 256507 | 1KW243 | LEONARD J SCHREIER ETAL 811 TIC | 12/24/1998 | 175,312.50 | JRNL | CHECK |
| 37 | 194 | 263 | 12/24/1998 | 962,000.00 | n/a | n/a | n/a | 962,000.00 | 962,000.00 | - | 41922 | 1KW243 | LEONARD J SCHREIER ETAL 811 TIC | 12/24/1998 | 175,312.50 | JRNL | CHECK |
| 37 | 195 | 263 | 12/24/1998 | 962,000.00 | n/a | n/a | n/a | 962,000.00 | 962,000.00 | - | 193183 | 1KW242 | SAUL B KATZ FAMILY TRUST | 12/24/1998 | 193,000.00 | JRNL | CHECK |
| 38 | 196 | 266 | 12/24/1998 | 49,000,000.00 | n/a | n/a | n/a | 49,000,000.00 | 49,000,000.00 | - | 279868 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/24/1998 | 40,000,000.00 | CA | CHECK |
| 38 | 197 | 266 | 12/24/1998 | 49,000,000.00 | n/a | n/a | n/a | 49,000,000.00 | 49,000,000.00 | - | 174394 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/24/1998 | 9,000,000.00 | CA | CHECK |
| 39 | 198 | 274 | 12/28/1998 | 830,000.00 | n/a | n/a | n/a | 830,000.00 | 830,000.00 | - | 238205 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TEES | 12/28/1998 | 10,000.00 | CA | CHECK |
| 39 | 199 | 274 | 12/28/1998 | 830,000.00 | n/a | n/a | n/a | 830,000.00 | 830,000.00 | - | 46115 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 12/28/1998 | 10,000.00 | CA | CHECK |
| 39 | 200 | 274 | 12/28/1998 | 830,000.00 | n/a | n/a | n/a | 830,000.00 | 830,000.00 | - | 281073 | 1B0027 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 12/28/1998 | 10,000.00 | CA | CHECK |
| 39 | 201 | 274 | 12/28/1998 | 830,000.00 | n/a | n/a | n/a | 830,000.00 | 830,000.00 | - | 303643 | 1G0235 | RONALD P GURITZKY | 12/28/1998 | 10,000.00 | CA | CHECK |
| 39 | 202 | 274 | 12/28/1998 | 830,000.00 | n/a | n/a | n/a | 830,000.00 | 830,000.00 | - | 298647 | 1G0239 | DANA GURITZKY | 12/28/1998 | 10,000.00 | CA | CHECK |
| 39 | 203 | 274 | 12/28/1998 | 830,000.00 | n/a | n/a | n/a | 830,000.00 | 830,000.00 | - | 19035 | 1G0239 | DANA GURITZKY | 12/28/1998 | 10,000.00 | CA | CHECK |
| 39 | 204 | 274 | 12/28/1998 | 830,000.00 | n/a | n/a | n/a | 830,000.00 | 830,000.00 | - | 239983 | 1D0052 | STACEY DAVIS | 12/28/1998 | 20,000.00 | CA | CHECK |
| 39 | 205 | 274 | 12/28/1998 | 830,000.00 | n/a | n/a | n/a | 830,000.00 | 830,000.00 | - | 20199 | 1S0295 | ADELE SHAPIRO | 12/28/1998 | 50,000.00 | CA | CHECK |
| 39 | 206 | 274 | 12/28/1998 | 830,000.00 | n/a | n/a | n/a | 830,000.00 | 830,000.00 | - | 287915 | 1S0297 | DAVID SHAPIRO NOMINEE | 12/28/1998 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | 207 | 274 | 12/28/1998 | 830,000.00 | n/a | n/a | n/a | 830,000.00 | 830,000.00 | - | 294944 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 12/28/1998 | 50,000.00 | CA | CHECK |
| 39 | 208 | 274 | 12/28/1998 | 830,000.00 | n/a | n/a | n/a | 830,000.00 | 830,000.00 | - | 275379 | 1G0239 | DANA GURITZKY | 12/28/1998 | 75,000.00 | CA | CHECK |
| 39 | 209 | 274 | 12/28/1998 | 830,000.00 | n/a | n/a | n/a | 830,000.00 | 830,000.00 | - | 280357 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 12/28/1998 | 225,000.00 | CA | CHECK |
| 39 | 210 | 274 | 12/28/1998 | 830,000.00 | n/a | n/a | n/a | 830,000.00 | 830,000.00 | - | 290687 | 1ZA292 | MICHAEL T DE VITA TTEES U/A DTD 10/26/92 LIVING TRUST | 12/28/1998 | 300,000.00 | CA | CHECK |
| 40 | 211 | 275 | 12/28/1998 | 842,177.90 | n/a | n/a | n/a | 842,177.90 | 842,177.90 | - | 286869 | 1H0007 | CLAYRE HULSH HAFT | 12/28/1998 | 351.00 | CA | CHECK |
| 40 | 212 | 275 | 12/28/1998 | 842,177.90 | n/a | n/a | n/a | 842,177.90 | 842,177.90 | - | 230816 | 1CM314 | NTC & CO. FBO EDWARD MEYER (40461) | 12/28/1998 | 2,014.28 | CA | CHECK |
| 40 | 213 | 275 | 12/28/1998 | 842,177.90 | n/a | n/a | n/a | 842,177.90 | 842,177.90 | - | 224043 | 1G0235 | RONALD P GURITZKY | 12/28/1998 | 10,000.00 | CA | CHECK |
| 40 | 214 | 275 | 12/28/1998 | 842,177.90 | n/a | n/a | n/a | 842,177.90 | 842,177.90 | - | 241558 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 12/28/1998 | 15,000.00 | CA | CHECK |
| 40 | 215 | 275 | 12/28/1998 | 842,177.90 | n/a | n/a | n/a | 842,177.90 | 842,177.90 | - | 201710 | 1ZB350 | BRODSKY FAMILY TRUST C/O JACK BRODSKY | 12/28/1998 | 20,000.00 | CA | CHECK |
| 40 | 216 | 275 | 12/28/1998 | 842,177.90 | n/a | n/a | n/a | 842,177.90 | 842,177.90 | - | 93043 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 12/28/1998 | 25,000.00 | CA | CHECK |
| 40 | 217 | 275 | 12/28/1998 | 842,177.90 | n/a | n/a | n/a | 842,177.90 | 842,177.90 | - | 228459 | 1ZA733 | WILLIAM M PRESSMAN INC | 12/28/1998 | 25,000.00 | CA | CHECK |
| 40 | 218 | 275 | 12/28/1998 | 842,177.90 | n/a | n/a | n/a | 842,177.90 | 842,177.90 | - | 90376 | 1EM132 | CANDICE NADLER REV TST DTD 10/18/01 | 12/28/1998 | 100,000.00 | CA | CHECK |
| 40 | 219 | 275 | 12/28/1998 | 842,177.90 | n/a | n/a | n/a | 842,177.90 | 842,177.90 | - | 281610 | 1EM157 | JORANDCOR INC 401-K PROFIT SHARING PLAN AND TRUST | 12/28/1998 | 644,812.62 | CA | CHECK |
| 41 | 220 | 278 | 12/28/1998 | 49,000,000.00 | n/a | n/a | n/a | 49,000,000.00 | 49,000,000.00 | - | 24043 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/28/1998 | 9,000,000.00 | CA | CHECK |
| 41 | 221 | 278 | 12/28/1998 | 49,000,000.00 | n/a | n/a | n/a | 49,000,000.00 | 49,000,000.00 | - | 28334 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/28/1998 | 40,000,000.00 | CA | CHECK |
| 42 | 222 | 290 | 12/29/1998 | 280,000.00 | n/a | n/a | n/a | 280,000.00 | 280,000.00 | - | 275020 | 1KW244 | ELISE TEPPER CUSTODIAN FOR PAUL, ELI & VERONICA MC CLAIN, JORDAN & DEAN TEPPER, AND | 12/29/1998 | 20,000.00 | JRNL | CHECK |
| 42 | 223 | 290 | 12/29/1998 | 280,000.00 | n/a | n/a | n/a | 280,000.00 | 280,000.00 | - | 275029 | 1KW244 | ELISE TEPPER CUSTODIAN FOR PAUL, ELI & VERONICA MC CLAIN, JORDAN & DEAN TEPPER, AND | 12/29/1998 | 20,000.00 | JRNL | CHECK |
| 42 | 224 | 290 | 12/29/1998 | 280,000.00 | n/a | n/a | n/a | 280,000.00 | 280,000.00 | - | 297309 | 1KW244 | ELISE TEPPER CUSTODIAN FOR PAUL, ELI & VERONICA MC CLAIN, JORDAN & DEAN TEPPER, AND | 12/29/1998 | 20,000.00 | JRNL | CHECK |
| 42 | 225 | 290 | 12/29/1998 | 280,000.00 | n/a | n/a | n/a | 280,000.00 | 280,000.00 | - | 297314 | 1KW244 | ELISE TEPPER CUSTODIAN FOR PAUL, ELI & VERONICA MC CLAIN, JORDAN & DEAN TEPPER, AND | 12/29/1998 | 20,000.00 | JRNL | CHECK |
| 42 | 226 | 290 | 12/29/1998 | 280,000.00 | n/a | n/a | n/a | 280,000.00 | 280,000.00 | - | 252472 | 1KW244 | ELISE TEPPER CUSTODIAN FOR PAUL, ELI & VERONICA MC CLAIN, JORDAN & DEAN TEPPER, AND | 12/29/1998 | 20,000.00 | JRNL | CHECK |
| 42 | 227 | 290 | 12/29/1998 | 280,000.00 | n/a | n/a | n/a | 280,000.00 | 280,000.00 | - | 252474 | 1KW244 | ELISE TEPPER CUSTODIAN FOR PAUL, ELI & VERONICA MC CLAIN, JORDAN & DEAN TEPPER, AND | 12/29/1998 | 20,000.00 | JRNL | CHECK |
| 42 | 228 | 290 | 12/29/1998 | 280,000.00 | n/a | n/a | n/a | 280,000.00 | 280,000.00 | - | 287889 | 1KW244 | ELISE TEPPER CUSTODIAN FOR PAUL, ELI & VERONICA MC CLAIN, JORDAN & DEAN TEPPER, AND | 12/29/1998 | 20,000.00 | JRNL | CHECK |
| 42 | 229 | 290 | 12/29/1998 | 280,000.00 | n/a | n/a | n/a | 280,000.00 | 280,000.00 | - | 287896 | 1KW244 | ELISE TEPPER CUSTODIAN FOR PAUL, ELI & VERONICA MC CLAIN, JORDAN & DEAN TEPPER, AND | 12/29/1998 | 20,000.00 | JRNL | CHECK |
| 42 | 230 | 290 | 12/29/1998 | 280,000.00 | n/a | n/a | n/a | 280,000.00 | 280,000.00 | - | 204268 | 1KW244 | ELISE TEPPER CUSTODIAN FOR PAUL, ELI & VERONICA MC CLAIN, JORDAN & DEAN TEPPER, AND | 12/29/1998 | 20,000.00 | JRNL | CHECK |
| 42 | 231 | 290 | 12/29/1998 | 280,000.00 | n/a | n/a | n/a | 280,000.00 | 280,000.00 | - | 5894 | 1KW244 | ELISE TEPPER CUSTODIAN FOR PAUL, ELI & VERONICA MC CLAIN, JORDAN & DEAN TEPPER, AND | 12/29/1998 | 20,000.00 | JRNL | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | 232 | 290 | 12/29/1998 | 280,000.00 | n/a | n/a | n/a | 280,000.00 | 280,000.00 | - | 189086 | 1KW244 | ELISE TEPPER CUSTODIAN FOR PAUL, ELI & VERONICA MC CLAIN, JORDAN & DEAN TEPPER, AND | 12/29/1998 | 20,000.00 | JRNL | CHECK |
| 42 | 233 | 290 | 12/29/1998 | 280,000.00 | n/a | n/a | n/a | 280,000.00 | 280,000.00 | - | 49727 | 1KW244 | ELISE TEPPER CUSTODIAN FOR PAUL, ELI & VERONICA MC CLAIN, JORDAN & DEAN TEPPER, AND | 12/29/1998 | 20,000.00 | JRNL | CHECK |
| 42 | 234 | 290 | 12/29/1998 | 280,000.00 | n/a | n/a | n/a | 280,000.00 | 280,000.00 | - | 49732 | 1KW244 | ELISE TEPPER CUSTODIAN FOR PAUL, ELI & VERONICA MC CLAIN, JORDAN & DEAN TEPPER, AND | 12/29/1998 | 20,000.00 | JRNL | CHECK |
| 42 | 235 | 290 | 12/29/1998 | 280,000.00 | n/a | n/a | n/a | 280,000.00 | 280,000.00 | - | 67296 | 1KW244 | ELISE TEPPER CUSTODIAN FOR PAUL, ELI & VERONICA MC CLAIN, JORDAN & DEAN TEPPER, AND | 12/29/1998 | 20,000.00 | JRNL | CHECK |
| 43 | 236 | 294 | 12/29/1998 | 2,458,101.62 | n/a | n/a | n/a | 2,458,101.62 | 2,458,101.62 | - | 275371 | 1G0227 | GOLD CORE COMPANY LLC | 12/29/1998 | 10,000.00 | CA | CHECK |
| 43 | 237 | 294 | 12/29/1998 | 2,458,101.62 | n/a | n/a | n/a | 2,458,101.62 | 2,458,101.62 | - | 298641 | 1G0227 | GOLD CORE COMPANY LLC | 12/29/1998 | 10,000.00 | CA | CHECK |
| 43 | 238 | 294 | 12/29/1998 | 2,458,101.62 | n/a | n/a | n/a | 2,458,101.62 | 2,458,101.62 | - | 241448 | 1KW108 | GREGORY KATZ | 12/29/1998 | 20,000.00 | CA | CHECK |
| 43 | 239 | 294 | 12/29/1998 | 2,458,101.62 | n/a | n/a | n/a | 2,458,101.62 | 2,458,101.62 | - | 216009 | 1CM458 | NTC & CO. FBO LINDA E MORSE (062854) | 12/29/1998 | 2,001.62 | CA | CHECK |
| 43 | 240 | 294 | 12/29/1998 | 2,458,101.62 | n/a | n/a | n/a | 2,458,101.62 | 2,458,101.62 | - | 296042 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 12/29/1998 | 50,000.00 | CA | CHECK |
| 43 | 241 | 294 | 12/29/1998 | 2,458,101.62 | n/a | n/a | n/a | 2,458,101.62 | 2,458,101.62 | - | 163733 | 1EM091 | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #1506 | 12/29/1998 | 70,000.00 | CA | CHECK |
| 43 | 242 | 294 | 12/29/1998 | 2,458,101.62 | n/a | n/a | n/a | 2,458,101.62 | 2,458,101.62 | - | 257399 | 1ZB020 | IRIS WERBER TRUSTEE IRIS WERBER LIVING TRUST DATED 10/8/02 | 12/29/1998 | 70,000.00 | CA | CHECK |
| 43 | 243 | 294 | 12/29/1998 | 2,458,101.62 | n/a | n/a | n/a | 2,458,101.62 | 2,458,101.62 | - | 57073 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 12/29/1998 | 100,000.00 | CA | CHECK |
| 43 | 244 | 294 | 12/29/1998 | 2,458,101.62 | n/a | n/a | n/a | 2,458,101.62 | 2,458,101.62 | - | 308547 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 12/29/1998 | 100,000.00 | CA | CHECK |
| 43 | 245 | 294 | 12/29/1998 | 2,458,101.62 | n/a | n/a | n/a | 2,458,101.62 | 2,458,101.62 | - | 199179 | 1KW067 | FRED WILPON | 12/29/1998 | 186,000.00 | CA | CHECK |
| 43 | 246 | 294 | 12/29/1998 | 2,458,101.62 | n/a | n/a | n/a | 2,458,101.62 | 2,458,101.62 | - | 288127 | 1KW159 | NORTH SHORE LIJ HEALTH SYSTEM FOUNDATION IRIS & SAUL KATZ FAMILY FUND | 12/29/1998 | 200,000.00 | CA | CHECK |
| 43 | 247 | 294 | 12/29/1998 | 2,458,101.62 | n/a | n/a | n/a | 2,458,101.62 | 2,458,101.62 | - | 236481 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 12/29/1998 | 225,000.00 | CA | CHECK |
| 43 | 248 | 294 | 12/29/1998 | 2,458,101.62 | n/a | n/a | n/a | 2,458,101.62 | 2,458,101.62 | - | 105260 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 12/29/1998 | 440,000.00 | CA | CHECK |
| 43 | 249 | 294 | 12/29/1998 | 2,458,101.62 | n/a | n/a | n/a | 2,458,101.62 | 2,458,101.62 | - | 275017 | 1KW245 | FRED WILPON - MORTGAGE | 12/29/1998 | 975,100.00 | JRNL | CHECK |
| 44 | 250 | 297 | 12/29/1998 | 48,000,000.00 | n/a | n/a | n/a | 48,000,000.00 | 48,000,000.00 | - | 225766 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/29/1998 | 40,000,000.00 | CA | CHECK |
| 44 | 251 | 297 | 12/29/1998 | 48,000,000.00 | n/a | n/a | n/a | 48,000,000.00 | 48,000,000.00 | - | 256299 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/29/1998 | 8,000,000.00 | CA | CHECK |
| 45 | 252 | 307 | 12/30/1998 | 1,319,000.00 | n/a | n/a | n/a | 1,319,000.00 | 1,319,000.00 | - | 289359 | 1F0134 | NTC & CO. FBO RICHARD M FRIEDMAN 115385 | 12/30/1998 | 2,000.00 | CA | 1998 CONTRIBUTION |
| 45 | 253 | 307 | 12/30/1998 | 1,319,000.00 | n/a | n/a | n/a | 1,319,000.00 | 1,319,000.00 | - | 36972 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 12/30/1998 | 7,000.00 | CA | CHECK |
| 45 | 254 | 307 | 12/30/1998 | 1,319,000.00 | n/a | n/a | n/a | 1,319,000.00 | 1,319,000.00 | - | 281031 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 12/30/1998 | 15,000.00 | CA | CHECK |
| 45 | 255 | 307 | 12/30/1998 | 1,319,000.00 | n/a | n/a | n/a | 1,319,000.00 | 1,319,000.00 | - | 314096 | 1ZA977 | THE MILLER PARTNERSHIP C/O DANESSA MILLER | 12/30/1998 | 85,000.00 | CA | CHECK |
| 45 | 256 | 307 | 12/30/1998 | 1,319,000.00 | n/a | n/a | n/a | 1,319,000.00 | 1,319,000.00 | - | 228942 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 12/30/1998 | 100,000.00 | CA | CHECK |
| 45 | 257 | 307 | 12/30/1998 | 1,319,000.00 | n/a | n/a | n/a | 1,319,000.00 | 1,319,000.00 | - | 119486 | 1CM546 | HAROLD SCHWARTZ 1998 LIVING TRUST | 12/30/1998 | 150,000.00 | CA | CHECK |
| 45 | 258 | 307 | 12/30/1998 | 1,319,000.00 | n/a | n/a | n/a | 1,319,000.00 | 1,319,000.00 | - | 299115 | 1KW246 | TEPPER FAMILY 1998 TRUST | 12/30/1998 | 160,000.00 | JRNL | CHECK |
| 45 | 259 | 307 | 12/30/1998 | 1,319,000.00 | n/a | n/a | n/a | 1,319,000.00 | 1,319,000.00 | - | 151591 | 1CM375 | ELIZABETH JANE RAND | 12/30/1998 | 300,000.00 | CA | CHECK |
| 45 | 260 | 307 | 12/30/1998 | 1,319,000.00 | n/a | n/a | n/a | 1,319,000.00 | 1,319,000.00 | - | 165574 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 12/30/1998 | 500,000.00 | CA | CHECK |
| 46 | 261 | 311 | 12/30/1998 | 48,000,000.00 | n/a | n/a | n/a | 48,000,000.00 | 48,000,000.00 | - | 144547 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/30/1998 | 40,000,000.00 | CA | CHECK |
| 46 | 262 | 311 | 12/30/1998 | 48,000,000.00 | n/a | n/a | n/a | 48,000,000.00 | 48,000,000.00 | - | 131009 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/30/1998 | 8,000,000.00 | CA | CHECK |
| 47 | 263 | 324 | 12/31/1998 | 1,005,344.00 | n/a | n/a | n/a | 1,005,344.00 | 1,005,344.00 | - | 89852 | 1W0089 | ROBERT D WERNER & EVELYN WERNER J/T WROS | 12/31/1998 | 14,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | 264 | 324 | 12/31/1998 | 1,005,344.00 | n/a | n/a | n/a | 1,005,344.00 | 1,005,344.00 | - | 57081 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 12/31/1998 | 20,000.00 | CA | CHECK |
| 47 | 265 | 324 | 12/31/1998 | 1,005,344.00 | n/a | n/a | n/a | 1,005,344.00 | 1,005,344.00 | - | 173300 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 12/31/1998 | 21,344.00 | CA | CHECK |
| 47 | 266 | 324 | 12/31/1998 | 1,005,344.00 | n/a | n/a | n/a | 1,005,344.00 | 1,005,344.00 | - | 178052 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 12/31/1998 | 50,000.00 | CA | CHECK |
| 47 | 267 | 324 | 12/31/1998 | 1,005,344.00 | n/a | n/a | n/a | 1,005,344.00 | 1,005,344.00 | - | 302105 | 1EM278 | NTC & CO. FBO HARRY A PAYTON (99945) | 12/31/1998 | 50,000.00 | CA | CHECK |
| 47 | 268 | 324 | 12/31/1998 | 1,005,344.00 | n/a | n/a | n/a | 1,005,344.00 | 1,005,344.00 | - | 286232 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 12/31/1998 | 90,000.00 | CA | CHECK |
| 47 | 269 | 324 | 12/31/1998 | 1,005,344.00 | n/a | n/a | n/a | 1,005,344.00 | 1,005,344.00 | - | 163716 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD INV GROUP LTD | 12/31/1998 | 360,000.00 | CA | CHECK |
| 47 | 270 | 324 | 12/31/1998 | 1,005,344.00 | n/a | n/a | n/a | 1,005,344.00 | 1,005,344.00 | - | 36192 | 1P0064 | PERLMETER INVESTMENTS LTD | 12/31/1998 | 400,000.00 | CA | CHECK |
| 48 | 271 | 328 | 12/31/1998 | 68,000,000.00 | n/a | n/a | n/a | 68,000,000.00 | 68,000,000.00 | - | 131018 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/1998 | 8,000,000.00 | CA | CHECK |
| 48 | 272 | 328 | 12/31/1998 | 68,000,000.00 | n/a | n/a | n/a | 68,000,000.00 | 68,000,000.00 | - | 28258 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/1998 | 40,000,000.00 | CA | CHECK |
| 48 | 273 | 328 | 12/31/1998 | 68,000,000.00 | n/a | n/a | n/a | 68,000,000.00 | 68,000,000.00 | - | 144558 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/1998 | 20,000,000.00 | CA | CHECK |
| 49 | 274 | 343 | 1/4/1999 | 128,000.00 | n/a | n/a | n/a | 128,000.00 | 128,000.00 | - | 216762 | 1ZA943 | MARLBOROUGH ASSOCIATES | 1/4/1999 | 13,000.00 | CA | CHECK |
| 49 | 275 | 343 | 1/4/1999 | 128,000.00 | n/a | n/a | n/a | 128,000.00 | 128,000.00 | - | 273438 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 1/4/1999 | 15,000.00 | CA | CHECK |
| 49 | 276 | 343 | 1/4/1999 | 128,000.00 | n/a | n/a | n/a | 128,000.00 | 128,000.00 | - | 198854 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 1/4/1999 | 25,000.00 | CA | CHECK |
| 49 | 277 | 343 | 1/4/1999 | 128,000.00 | n/a | n/a | n/a | 128,000.00 | 128,000.00 | - | 256093 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 1/4/1999 | 35,000.00 | CA | CHECK |
| 49 | 278 | 343 | 1/4/1999 | 128,000.00 | n/a | n/a | n/a | 128,000.00 | 128,000.00 | - | 216586 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 1/4/1999 | 40,000.00 | CA | CHECK |
| 50 | 279 | 355 | 1/4/1999 | 4,488,562.63 | n/a | n/a | n/a | 4,488,562.63 | 4,488,562.63 | - | 112887 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/4/1999 | 0.10 | CA | CHECK |
| 50 | 280 | 355 | 1/4/1999 | 4,488,562.63 | n/a | n/a | n/a | 4,488,562.63 | 4,488,562.63 | - | 112862 | 1M0103 | MARION MADOFF | 1/4/1999 | 10.15 | CA | CHECK |
| 50 | 281 | 355 | 1/4/1999 | 4,488,562.63 | n/a | n/a | n/a | 4,488,562.63 | 4,488,562.63 | - | 43950 | 1S0295 | ADELE SHAPIRO | 1/4/1999 | 10,000.00 | CA | CHECK |
| 50 | 282 | 355 | 1/4/1999 | 4,488,562.63 | n/a | n/a | n/a | 4,488,562.63 | 4,488,562.63 | - | 238991 | 1EM387 | JAFFE FAMILY INVESTMENT PARTNERSHIP C/O BRUCE JAFFE | 1/4/1999 | 45,000.00 | CA | CHECK |
| 50 | 283 | 355 | 1/4/1999 | 4,488,562.63 | n/a | n/a | n/a | 4,488,562.63 | 4,488,562.63 | - | 113370 | 1EM387 | JAFFE FAMILY INVESTMENT PARTNERSHIP C/O BRUCE JAFFE | 1/4/1999 | 45,000.00 | CA | CHECK |
| 50 | 284 | 355 | 1/4/1999 | 4,488,562.63 | n/a | n/a | n/a | 4,488,562.63 | 4,488,562.63 | - | 206635 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 1/4/1999 | 50,000.00 | CA | CHECK |
| 50 | 285 | 355 | 1/4/1999 | 4,488,562.63 | n/a | n/a | n/a | 4,488,562.63 | 4,488,562.63 | - | 214122 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 1/4/1999 | 50,000.00 | CA | CHECK |
| 50 | 286 | 355 | 1/4/1999 | 4,488,562.63 | n/a | n/a | n/a | 4,488,562.63 | 4,488,562.63 | - | 238756 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 1/4/1999 | 60,000.00 | CA | CHECK |
| 50 | 287 | 355 | 1/4/1999 | 4,488,562.63 | n/a | n/a | n/a | 4,488,562.63 | 4,488,562.63 | - | 42211 | 1CM193 | GOLDFEIN FAMILY L P C/O EISNER LLP | 1/4/1999 | 190,000.00 | CA | CHECK |
| 50 | 288 | 355 | 1/4/1999 | 4,488,562.63 | n/a | n/a | n/a | 4,488,562.63 | 4,488,562.63 | - | 260357 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 1/4/1999 | 215,000.00 | CA | CHECK |
| 50 | 289 | 355 | 1/4/1999 | 4,488,562.63 | n/a | n/a | n/a | 4,488,562.63 | 4,488,562.63 | - | 279944 | 1P0031 | THE POPHAM COMPANY | 1/4/1999 | 341,049.83 | CA | CHECK |
| 50 | 290 | 355 | 1/4/1999 | 4,488,562.63 | n/a | n/a | n/a | 4,488,562.63 | 4,488,562.63 | - | 54064 | 1B0061 | THE BRIGHTON COMPANY | 1/4/1999 | 394,500.00 | CA | CHECK |
| 50 | 291 | 355 | 1/4/1999 | 4,488,562.63 | n/a | n/a | n/a | 4,488,562.63 | 4,488,562.63 | - | 238880 | 1CM554 | RA8B PARTNERS | 1/4/1999 | 457,000.00 | CA | CHECK |
| 50 | 292 | 355 | 1/4/1999 | 4,488,562.63 | n/a | n/a | n/a | 4,488,562.63 | 4,488,562.63 | - | 43959 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 1/4/1999 | 1,268,126.41 | CA | CHECK |
| 50 | 293 | 355 | 1/4/1999 | 4,488,562.63 | n/a | n/a | n/a | 4,488,562.63 | 4,488,562.63 | - | 161339 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 1/4/1999 | 1,362,876.14 | CA | CHECK |
| 51 | 294 | 360 | 1/4/1999 | 51,000,000.00 | n/a | n/a | n/a | 51,000,000.00 | 51,000,000.00 | - | 177504 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/1999 | 50,000,000.00 | CA | CHECK |
| 51 | 295 | 360 | 1/4/1999 | 51,000,000.00 | n/a | n/a | n/a | 51,000,000.00 | 51,000,000.00 | - | 299433 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/1999 | 1,000,000.00 | CA | CHECK |
| 52 | 296 | 393 | 1/5/1999 | 525,000.00 | n/a | n/a | n/a | 525,000.00 | 525,000.00 | - | 10363 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 1/5/1999 | 10,000.00 | CA | CHECK |
| 52 | 297 | 393 | 1/5/1999 | 525,000.00 | n/a | n/a | n/a | 525,000.00 | 525,000.00 | - | 307180 | 1S0357 | NOBLE SPEER & FULVIO CPA'S 401 K SAVINGS PLAN F/B/O EDWARD I SPEER | 1/5/1999 | 10,000.00 | CA | CHECK |
| 52 | 298 | 393 | 1/5/1999 | 525,000.00 | n/a | n/a | n/a | 525,000.00 | 525,000.00 | - | 307197 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 1/5/1999 | 15,000.00 | CA | CHECK |
| 52 | 299 | 393 | 1/5/1999 | 525,000.00 | n/a | n/a | n/a | 525,000.00 | 525,000.00 | - | 247155 | 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | 1/5/1999 | 20,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 300 | 393 | 1/5/1999 | 525,000.00 | n/a | n/a | n/a | 525,000.00 | 525,000.00 | - | 54276 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 1/5/1999 | 50,000.00 | CA | CHECK |
| 52 | 301 | 393 | 1/5/1999 | 525,000.00 | n/a | n/a | n/a | 525,000.00 | 525,000.00 | - | 238761 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 1/5/1999 | 90,000.00 | CA | CHECK |
| 52 | 302 | 393 | 1/5/1999 | 525,000.00 | n/a | n/a | n/a | 525,000.00 | 525,000.00 | - | 247225 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 1/5/1999 | 150,000.00 | CA | CHECK |
| 52 | 303 | 393 | 1/5/1999 | 525,000.00 | n/a | n/a | n/a | 525,000.00 | 525,000.00 | - | 47206 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 1/5/1999 | 180,000.00 | CA | CHECK |
| 53 | 304 | 401 | 1/5/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 73488 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/5/1999 | 50,000,000.00 | CA | CHECK |
| 53 | 305 | 401 | 1/5/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 73492 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/5/1999 | 2,000,000.00 | CA | CHECK |
| 54 | 306 | 419 | 1/6/1999 | 1,705,000.00 | n/a | n/a | n/a | 1,705,000.00 | 1,705,000.00 | - | 10455 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 1/6/1999 | 5,000.00 | CA | CHECK |
| 54 | 307 | 419 | 1/6/1999 | 1,705,000.00 | n/a | n/a | n/a | 1,705,000.00 | 1,705,000.00 | - | 206653 | 1ZA977 | THE MILLER PARTNERSHIP C/O DANESSA MILLER | 1/6/1999 | 5,000.00 | CA | CHECK |
| 54 | 308 | 419 | 1/6/1999 | 1,705,000.00 | n/a | n/a | n/a | 1,705,000.00 | 1,705,000.00 | - | 307212 | 1ZA977 | THE MILLER PARTNERSHIP C/O DANESSA MILLER | 1/6/1999 | 5,000.00 | CA | CHECK |
| 54 | 309 | 419 | 1/6/1999 | 1,705,000.00 | n/a | n/a | n/a | 1,705,000.00 | 1,705,000.00 | - | 187370 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN J/T WROS | 1/6/1999 | 10,000.00 | CA | CHECK |
| 54 | 310 | 419 | 1/6/1999 | 1,705,000.00 | n/a | n/a | n/a | 1,705,000.00 | 1,705,000.00 | - | 307208 | 1ZA977 | THE MILLER PARTNERSHIP C/O DANESSA MILLER | 1/6/1999 | 10,000.00 | CA | CHECK |
| 54 | 311 | 419 | 1/6/1999 | 1,705,000.00 | n/a | n/a | n/a | 1,705,000.00 | 1,705,000.00 | - | 216685 | 1ZA850 | ROBERT N GETZ CLU MONEY PURCHASE PLAN | 1/6/1999 | 15,000.00 | CA | CHECK |
| 54 | 312 | 419 | 1/6/1999 | 1,705,000.00 | n/a | n/a | n/a | 1,705,000.00 | 1,705,000.00 | - | 61675 | 1EM018 | THOMAS BERNFELD | 1/6/1999 | 20,000.00 | CA | CHECK |
| 54 | 313 | 419 | 1/6/1999 | 1,705,000.00 | n/a | n/a | n/a | 1,705,000.00 | 1,705,000.00 | - | 252543 | 1ZA977 | THE MILLER PARTNERSHIP C/O DANESSA MILLER | 1/6/1999 | 20,000.00 | CA | CHECK |
| 54 | 314 | 419 | 1/6/1999 | 1,705,000.00 | n/a | n/a | n/a | 1,705,000.00 | 1,705,000.00 | - | 168069 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 1/6/1999 | 30,000.00 | CA | CHECK |
| 54 | 315 | 419 | 1/6/1999 | 1,705,000.00 | n/a | n/a | n/a | 1,705,000.00 | 1,705,000.00 | - | 48696 | 1ZA931 | ROBERT J VOGEL &/OR BARBARA J VOGEL J/T WROS | 1/6/1999 | 30,000.00 | CA | CHECK |
| 54 | 316 | 419 | 1/6/1999 | 1,705,000.00 | n/a | n/a | n/a | 1,705,000.00 | 1,705,000.00 | - | 113185 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 1/6/1999 | 75,000.00 | CA | CHECK |
| 54 | 317 | 419 | 1/6/1999 | 1,705,000.00 | n/a | n/a | n/a | 1,705,000.00 | 1,705,000.00 | - | 43838 | 1CM328 | DAVID A REDLEAF | 1/6/1999 | 100,000.00 | CA | CHECK |
| 54 | 318 | 419 | 1/6/1999 | 1,705,000.00 | n/a | n/a | n/a | 1,705,000.00 | 1,705,000.00 | - | 43833 | 1CM364 | AMERTEX TEXTILE SERVICE INC PROFIT SHARING PLAN MYRON & MYRNA GINSBERG TSTEE | 1/6/1999 | 450,000.00 | CA | CHECK |
| 54 | 319 | 419 | 1/6/1999 | 1,705,000.00 | n/a | n/a | n/a | 1,705,000.00 | 1,705,000.00 | - | 268298 | 1C1281 | COPPEROSE FAMILY LLC | 1/6/1999 | 930,000.00 | CA | CHECK |
| 55 | 320 | 428 | 1/6/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 9663 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/6/1999 | 2,000,000.00 | CA | CHECK |
| 55 | 321 | 428 | 1/6/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 10297 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/6/1999 | 50,000,000.00 | CA | CHECK |
| 1278 | 7184 | 429 | 1/6/1999 | 60,000,000.00 | n/a | n/a | n/a | 60,000,000.00 | 60,000,000.00 | - | 152253 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1/6/1999 | 30,000,000.00 | CA | CHECK WIRE |
| 1278 | 7185 | 429 | 1/6/1999 | 60,000,000.00 | n/a | n/a | n/a | 60,000,000.00 | 60,000,000.00 | - | 273405 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1/6/1999 | 30,000,000.00 | CA | CHECK WIRE |
| 56 | 322 | 454 | 1/7/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 279798 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/7/1999 | 50,000,000.00 | CA | CHECK |
| 56 | 323 | 454 | 1/7/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 73513 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/7/1999 | 3,000,000.00 | CA | CHECK |
| 1276 | 7173 | 461 | 1/7/1999 | 1,855,212.63 | n/a | n/a | n/a | 1,855,212.63 | 1,855,212.63 | - | 214229 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 1/7/1999 | 15,000.00 | CA | CHECK |
| 1276 | 7174 | 461 | 1/7/1999 | 1,855,212.63 | n/a | n/a | n/a | 1,855,212.63 | 1,855,212.63 | - | 47130 | 1CM011 | MARION LEVINE | 1/7/1999 | 60,000.00 | CA | CHECK |
| 1276 | 7175 | 461 | 1/7/1999 | 1,855,212.63 | n/a | n/a | n/a | 1,855,212.63 | 1,855,212.63 | - | 187148 | 1ZA401 | JEFFREY SCHAFFER DONNA SCHAFFER JT WROS | 1/7/1999 | 75,000.00 | CA | CHECK |
| 1276 | 7176 | 461 | 1/7/1999 | 1,855,212.63 | n/a | n/a | n/a | 1,855,212.63 | 1,855,212.63 | - | 224171 | 1CM068 | JAY GAINES & SHERRY GAINES JT TEN | 1/7/1999 | 100,000.00 | CA | CHECK |
| 1276 | 7177 | 461 | 1/7/1999 | 1,855,212.63 | n/a | n/a | n/a | 1,855,212.63 | 1,855,212.63 | - | 187236 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 1/7/1999 | 119,000.00 | CA | CHECK |
| 1276 | 7178 | 461 | 1/7/1999 | 1,855,212.63 | n/a | n/a | n/a | 1,855,212.63 | 1,855,212.63 | - | 247235 | 1ZA964 | FELICIA NORTON | 1/7/1999 | 161,305.63 | CA | CHECK |
| 1276 | 7179 | 461 | 1/7/1999 | 1,855,212.63 | n/a | n/a | n/a | 1,855,212.63 | 1,855,212.63 | - | 213872 | 1S0102 | ALEXANDER SIROTKIN | 1/7/1999 | 400,000.00 | CA | CHECK |
| 1276 | 7180 | 461 | 1/7/1999 | 1,855,212.63 | n/a | n/a | n/a | 1,855,212.63 | 1,855,212.63 | - | 54098 | 1CM025 | S & J PARTNERSHIP | 1/7/1999 | 425,000.00 | CA | CHECK |
| 1276 | 7181 | 461 | 1/7/1999 | 1,855,212.63 | n/a | n/a | n/a | 1,855,212.63 | 1,855,212.63 | - | 55371 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 1/7/1999 | 499,907.00 | CA | CHECK |
| 1305 | 7266 | 443 | 1/7/1999 | 820,171.40 | n/a | n/a | n/a | 820,171.40 | 820,171.40 | - | 256110 | 1ZB364 | CARL ENGLEBARDT M D PROFIT SHARING PLAN & TRUST | 1/4/1999 | 66,554.40 | JRNL | CHECK |
| 1305 | 7267 | 443 | 1/7/1999 | 820,171.40 | n/a | n/a | n/a | 820,171.40 | 820,171.40 | - | 216901 | 1ZB364 | CARL ENGLEBARDT M D PROFIT SHARING PLAN & TRUST | 1/4/1999 | 675,925.65 | JRNL | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1305 | 7268 | 443 | 1/7/1999 | 820,171.40 | n/a | n/a | n/a | 820,171.40 | 820,171.40 | - | 48782 | 1ZB364 | CARL ENGLEBARDT M D PROFIT SHARING PLAN & TRUST | 1/4/1999 | 77,691.35 | JRNL | CHECK |
| 57 | 324 | 462 | 1/8/1999 | 200.00 | n/a | n/a | n/a | 200.00 | 200.00 | - | 281988 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/8/1999 | 200.00 | CA | CHECK |
| 58 | 325 | 474 | 1/8/1999 | 1,203,042.68 | n/a | n/a | n/a | 1,203,042.68 | 1,203,042.68 | - | 54227 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/8/1999 | 18.48 | CA | CHECK |
| 58 | 326 | 474 | 1/8/1999 | 1,203,042.68 | n/a | n/a | n/a | 1,203,042.68 | 1,203,042.68 | - | 279857 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/8/1999 | 24.20 | CA | CHECK |
| 58 | 327 | 474 | 1/8/1999 | 1,203,042.68 | n/a | n/a | n/a | 1,203,042.68 | 1,203,042.68 | - | 268148 | 1CM362 | LINDA EISENSTADT MORSE | 1/8/1999 | 7,000.00 | CA | CHECK |
| 58 | 328 | 474 | 1/8/1999 | 1,203,042.68 | n/a | n/a | n/a | 1,203,042.68 | 1,203,042.68 | - | 177820 | 1ZA230 | BARBARA J GOLDEN | 1/8/1999 | 8,000.00 | CA | CHECK |
| 58 | 329 | 474 | 1/8/1999 | 1,203,042.68 | n/a | n/a | n/a | 1,203,042.68 | 1,203,042.68 | - | 86399 | 1EM017 | MARILYN BERNFELD TRUST | 1/8/1999 | 10,000.00 | CA | CHECK |
| 58 | 330 | 474 | 1/8/1999 | 1,203,042.68 | n/a | n/a | n/a | 1,203,042.68 | 1,203,042.68 | - | 282201 | 1ZA115 | MELVIN P JAFFE AND JOYCE JAFFE TTEES MJKM REV FAMILY TST UNDER INSTRUMENT | 1/8/1999 | 28,000.00 | CA | CHECK |
| 58 | 331 | 474 | 1/8/1999 | 1,203,042.68 | n/a | n/a | n/a | 1,203,042.68 | 1,203,042.68 | - | 42110 | 1ZA158 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 1/8/1999 | 35,000.00 | CA | CHECK |
| 58 | 332 | 474 | 1/8/1999 | 1,203,042.68 | n/a | n/a | n/a | 1,203,042.68 | 1,203,042.68 | - | 223712 | 1J0003 | JEMW PARTNERSHIP C/O DECISIONS INC | 1/8/1999 | 80,000.00 | CA | CHECK |
| 58 | 333 | 474 | 1/8/1999 | 1,203,042.68 | n/a | n/a | n/a | 1,203,042.68 | 1,203,042.68 | - | 80668 | 1EM017 | MARILYN BERNFELD TRUST | 1/8/1999 | 90,000.00 | CA | CHECK |
| 58 | 334 | 474 | 1/8/1999 | 1,203,042.68 | n/a | n/a | n/a | 1,203,042.68 | 1,203,042.68 | - | 96762 | 1EM089 | INTERNAL MEDICINE PENSION FUND FBO GILBERT GROSSMAN M D CARDIOLOGY CONSULTANTS PHILA | 1/8/1999 | 100,000.00 | CA | CHECK |
| 58 | 335 | 474 | 1/8/1999 | 1,203,042.68 | n/a | n/a | n/a | 1,203,042.68 | 1,203,042.68 | - | 27401 | 1S0243 | STEVEN SCHIFF | 1/8/1999 | 100,000.00 | CA | CHECK |
| 58 | 336 | 474 | 1/8/1999 | 1,203,042.68 | n/a | n/a | n/a | 1,203,042.68 | 1,203,042.68 | - | 163833 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 1/8/1999 | 100,000.00 | CA | CHECK |
| 58 | 337 | 474 | 1/8/1999 | 1,203,042.68 | n/a | n/a | n/a | 1,203,042.68 | 1,203,042.68 | - | 290030 | 1ZA260 | MILLER TRUST PARTNERSHIP C/O MARTIN MILLER | 1/8/1999 | 145,000.00 | CA | CHECK |
| 58 | 338 | 474 | 1/8/1999 | 1,203,042.68 | n/a | n/a | n/a | 1,203,042.68 | 1,203,042.68 | - | 161290 | 1KW212 | ESTATE OF EDWARD S GORDON C/O ANTHONY M SAYTANIDES | 1/8/1999 | 500,000.00 | CA | CHECK |
| 59 | 339 | 480 | 1/8/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 114534 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/1999 | 50,000,000.00 | CA | CHECK |
| 59 | 340 | 480 | 1/8/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 9667 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/8/1999 | 2,000,000.00 | CA | CHECK |
| 1304 | 7263 | 482 | 1/8/1999 | (462,724.52) | 554 | 1/14/1999 | 5,724.52 | (457,000.00) | (457,000.00) | - | 113218 | 1CM554 | RABB PARTNERS | 1/11/1999 | (457,000.00) | CA | CHECK RETURNED |
| 60 | 341 | 488 | 1/11/1999 | 344,000.38 | n/a | n/a | n/a | 344,000.38 | 344,000.38 | - | 9641 | 1L0139 | NTC & CO. FBO LAURENCE E LEIF (111109) | 1/11/1999 | 0.38 | CA | CHECK |
| 60 | 342 | 488 | 1/11/1999 | 344,000.38 | n/a | n/a | n/a | 344,000.38 | 344,000.38 | - | 73662 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 1/11/1999 | 1,000.00 | CA | CHECK |
| 60 | 343 | 488 | 1/11/1999 | 344,000.38 | n/a | n/a | n/a | 344,000.38 | 344,000.38 | - | 42051 | 1A0064 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/11/1999 | 20,000.00 | CA | CHECK |
| 60 | 344 | 488 | 1/11/1999 | 344,000.38 | n/a | n/a | n/a | 344,000.38 | 344,000.38 | - | 43636 | 1A0065 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/11/1999 | 20,000.00 | CA | CHECK |
| 60 | 345 | 488 | 1/11/1999 | 344,000.38 | n/a | n/a | n/a | 344,000.38 | 344,000.38 | - | 28908 | 1A0066 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/11/1999 | 20,000.00 | CA | CHECK |
| 60 | 346 | 488 | 1/11/1999 | 344,000.38 | n/a | n/a | n/a | 344,000.38 | 344,000.38 | - | 239029 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 1/11/1999 | 20,000.00 | CA | CHECK |
| 60 | 347 | 488 | 1/11/1999 | 344,000.38 | n/a | n/a | n/a | 344,000.38 | 344,000.38 | - | 239054 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 1/11/1999 | 20,000.00 | CA | CHECK |
| 60 | 348 | 488 | 1/11/1999 | 344,000.38 | n/a | n/a | n/a | 344,000.38 | 344,000.38 | - | 273663 | 1KW148 | LINDA A KURTZBERG | 1/11/1999 | 20,000.00 | CA | CHECK |
| 60 | 349 | 488 | 1/11/1999 | 344,000.38 | n/a | n/a | n/a | 344,000.38 | 344,000.38 | - | 268626 | 1KW212 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 1/11/1999 | 20,000.00 | CA | CHECK |
| 60 | 350 | 488 | 1/11/1999 | 344,000.38 | n/a | n/a | n/a | 344,000.38 | 344,000.38 | - | 182708 | 1M0064 | REDACTED UGMA JAMES P MARDEN AS CUSTODIAN | 1/11/1999 | 20,000.00 | CA | CHECK |
| 60 | 351 | 488 | 1/11/1999 | 344,000.38 | n/a | n/a | n/a | 344,000.38 | 344,000.38 | - | 86233 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 1/11/1999 | 20,000.00 | CA | CHECK |
| 60 | 352 | 488 | 1/11/1999 | 344,000.38 | n/a | n/a | n/a | 344,000.38 | 344,000.38 | - | 99318 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 1/11/1999 | 20,000.00 | CA | CHECK |
| 60 | 353 | 488 | 1/11/1999 | 344,000.38 | n/a | n/a | n/a | 344,000.38 | 344,000.38 | - | 214263 | 1ZA864 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 1/11/1999 | 23,000.00 | CA | CHECK |
| 60 | 354 | 488 | 1/11/1999 | 344,000.38 | n/a | n/a | n/a | 344,000.38 | 344,000.38 | - | 42046 | 1A0065 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/11/1999 | 40,000.00 | CA | CHECK |
| 60 | 355 | 488 | 1/11/1999 | 344,000.38 | n/a | n/a | n/a | 344,000.38 | 344,000.38 | - | 42126 | 1A0066 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/11/1999 | 40,000.00 | CA | CHECK |
| 60 | 356 | 488 | 1/11/1999 | 344,000.38 | n/a | n/a | n/a | 344,000.38 | 344,000.38 | - | 28923 | 1A0064 | REDACTEDUGMA PATRICE AULD AS CUSTODIAN | 1/11/1999 | 40,000.00 | CA | CHECK |
| 61 | 357 | 492 | 1/11/1999 | 3,338,000.00 | n/a | n/a | n/a | 3,338,000.00 | 3,338,000.00 | - | 66928 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 1/11/1999 | 10,000.00 | CA | CHECK |
| 61 | 358 | 492 | 1/11/1999 | 3,338,000.00 | n/a | n/a | n/a | 3,338,000.00 | 3,338,000.00 | - | 224054 | 1A0064 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/11/1999 | 12,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 359 | 492 | 1/11/1999 | 3,338,000.00 | n/a | n/a | n/a | 3,338,000.00 | 3,338,000.00 | - | 42069 | 1A0065 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/11/1999 | 32,000.00 | CA | CHECK |
| 61 | 360 | 492 | 1/11/1999 | 3,338,000.00 | n/a | n/a | n/a | 3,338,000.00 | 3,338,000.00 | - | 92222 | 1A0066 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/11/1999 | 32,000.00 | CA | CHECK |
| 61 | 361 | 492 | 1/11/1999 | 3,338,000.00 | n/a | n/a | n/a | 3,338,000.00 | 3,338,000.00 | - | 183829 | 1M0064 | REDACTED UGMA JAMES P MARDEN AS CUSTODIAN | 1/11/1999 | 32,000.00 | CA | CHECK |
| 61 | 362 | 492 | 1/11/1999 | 3,338,000.00 | n/a | n/a | n/a | 3,338,000.00 | 3,338,000.00 | - | 47038 | 1A0064 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/11/1999 | 40,000.00 | CA | CHECK |
| 61 | 363 | 492 | 1/11/1999 | 3,338,000.00 | n/a | n/a | n/a | 3,338,000.00 | 3,338,000.00 | - | 268257 | 1ZB072 | SUSAN E LETTEER | 1/11/1999 | 80,000.00 | CA | CHECK |
| 61 | 364 | 492 | 1/11/1999 | 3,338,000.00 | n/a | n/a | n/a | 3,338,000.00 | 3,338,000.00 | - | 277462 | 1KW136 | STANLEY SIMON C/O JACOBSON,GOLDFARB,TANZMAN TEN WOODBRIDGE CENTER DRIVE | 1/11/1999 | 100,000.00 | CA | CHECK |
| 61 | 365 | 492 | 1/11/1999 | 3,338,000.00 | n/a | n/a | n/a | 3,338,000.00 | 3,338,000.00 | - | 105908 | 1KW145 | SUSAN SIMON C/O JACOBSON GOLDFARB TANZMAN TEN WOODBRIDGE CENTER DRIVE | 1/11/1999 | 100,000.00 | CA | CHECK |
| 61 | 366 | 492 | 1/11/1999 | 3,338,000.00 | n/a | n/a | n/a | 3,338,000.00 | 3,338,000.00 | - | 192335 | 1ZA030 | MISHKIN FAMILY TRUST | 1/11/1999 | 100,000.00 | CA | CHECK |
| 61 | 367 | 492 | 1/11/1999 | 3,338,000.00 | n/a | n/a | n/a | 3,338,000.00 | 3,338,000.00 | - | 214730 | 1EM215 | WALTER W STERN REVOCABLE TST AGREEMENT 6/2/89 RESTATED 5/22/96 | 1/11/1999 | 200,000.00 | CA | CHECK |
| 61 | 368 | 492 | 1/11/1999 | 3,338,000.00 | n/a | n/a | n/a | 3,338,000.00 | 3,338,000.00 | - | 273650 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 1/11/1999 | 700,000.00 | CA | CHECK |
| 61 | 369 | 492 | 1/11/1999 | 3,338,000.00 | n/a | n/a | n/a | 3,338,000.00 | 3,338,000.00 | - | 299389 | 1KW225 | JOSEF MITTLEMANN | 1/11/1999 | 1,900,000.00 | CA | CHECK |
| 62 | 370 | 494 | 1/11/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 169779 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/1999 | 50,000,000.00 | CA | CHECK |
| 62 | 371 | 494 | 1/11/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 177510 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/1999 | 2,000,000.00 | CA | CHECK |
| 1271 | 7128 | 514 | 1/11/1999 | 508,600.00 | n/a | n/a | n/a | 508,600.00 | 508,600.00 | - | 168257 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 1/11/1999 | 9,600.00 | CA | CHECK |
| 1271 | 7129 | 514 | 1/11/1999 | 508,600.00 | n/a | n/a | n/a | 508,600.00 | 508,600.00 | - | 214052 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 1/11/1999 | 10,000.00 | CA | CHECK |
| 1271 | 7130 | 514 | 1/11/1999 | 508,600.00 | n/a | n/a | n/a | 508,600.00 | 508,600.00 | - | 71246 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 1/11/1999 | 12,000.00 | CA | CHECK |
| 1271 | 7131 | 514 | 1/11/1999 | 508,600.00 | n/a | n/a | n/a | 508,600.00 | 508,600.00 | - | 240166 | 1A0064 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/11/1999 | 20,000.00 | CA | CHECK |
| 1271 | 7132 | 514 | 1/11/1999 | 508,600.00 | n/a | n/a | n/a | 508,600.00 | 508,600.00 | - | 47066 | 1A0066 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/11/1999 | 40,000.00 | CA | CHECK |
| 1271 | 7133 | 514 | 1/11/1999 | 508,600.00 | n/a | n/a | n/a | 508,600.00 | 508,600.00 | - | 92229 | 1A0066 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/11/1999 | 40,000.00 | CA | CHECK |
| 1271 | 7134 | 514 | 1/11/1999 | 508,600.00 | n/a | n/a | n/a | 508,600.00 | 508,600.00 | - | 299458 | 1M0064 | REDACTED UGMA JAMES P MARDEN AS CUSTODIAN | 1/11/1999 | 40,000.00 | CA | CHECK |
| 1271 | 7135 | 514 | 1/11/1999 | 508,600.00 | n/a | n/a | n/a | 508,600.00 | 508,600.00 | - | 13448 | 1M0064 | REDACTED UGMA JAMES P MARDEN AS CUSTODIAN | 1/11/1999 | 40,000.00 | CA | CHECK |
| 1271 | 7136 | 514 | 1/11/1999 | 508,600.00 | n/a | n/a | n/a | 508,600.00 | 508,600.00 | - | 86241 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 1/11/1999 | 40,000.00 | CA | CHECK |
| 1271 | 7137 | 514 | 1/11/1999 | 508,600.00 | n/a | n/a | n/a | 508,600.00 | 508,600.00 | - | 43917 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 1/11/1999 | 40,000.00 | CA | CHECK |
| 1271 | 7138 | 514 | 1/11/1999 | 508,600.00 | n/a | n/a | n/a | 508,600.00 | 508,600.00 | - | 240177 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 1/11/1999 | 51,000.00 | CA | CHECK |
| 1271 | 7139 | 514 | 1/11/1999 | 508,600.00 | n/a | n/a | n/a | 508,600.00 | 508,600.00 | - | 228261 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/11/1999 | 80,000.00 | CA | CHECK |
| 1271 | 7140 | 514 | 1/11/1999 | 508,600.00 | n/a | n/a | n/a | 508,600.00 | 508,600.00 | - | 80831 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 1/22/1999 | 86,000.00 | CA | CHECK A/O 1/11/99 |
| 63 | 372 | 523 | 1/12/1999 | 1,073,093.00 | n/a | n/a | n/a | 1,073,093.00 | 1,073,093.00 | - | 256157 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 1/12/1999 | 93.00 | CA | CHECK |
| 63 | 373 | 523 | 1/12/1999 | 1,073,093.00 | n/a | n/a | n/a | 1,073,093.00 | 1,073,093.00 | - | 28981 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TEES | 1/12/1999 | 10,000.00 | CA | CHECK |
| 63 | 374 | 523 | 1/12/1999 | 1,073,093.00 | n/a | n/a | n/a | 1,073,093.00 | 1,073,093.00 | - | 28976 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 1/12/1999 | 10,000.00 | CA | CHECK |
| 63 | 375 | 523 | 1/12/1999 | 1,073,093.00 | n/a | n/a | n/a | 1,073,093.00 | 1,073,093.00 | - | 224130 | 1B0027 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 1/12/1999 | 10,000.00 | CA | CHECK |
| 63 | 376 | 523 | 1/12/1999 | 1,073,093.00 | n/a | n/a | n/a | 1,073,093.00 | 1,073,093.00 | - | 260456 | 1G0310 | SETH GOULD TRUST SUSAN GOULD AND SONDRA WIENER TRUSTEES | 1/12/1999 | 10,000.00 | JRNL | CHECK |
| 63 | 377 | 523 | 1/12/1999 | 1,073,093.00 | n/a | n/a | n/a | 1,073,093.00 | 1,073,093.00 | - | 281981 | 1L0167 | JACOB LOVE TRUST RUTH LOVE AND SONDRA WIENER TRUSTEES | 1/12/1999 | 10,000.00 | JRNL | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 378 | 523 | 1/12/1999 | 1,073,093.00 | n/a | n/a | n/a | 1,073,093.00 | 1,073,093.00 | - | 61650 | 1W0103 | DOUGLAS WIENER TRUST DAVID WIENER AND SONDRA WIENER TRUSTEES | 1/12/1999 | 10,000.00 | JRNL | CHECK |
| 63 | 379 | 523 | 1/12/1999 | 1,073,093.00 | n/a | n/a | n/a | 1,073,093.00 | 1,073,093.00 | - | 47136 | 1CM039 | ANN LOUISE DIAMOND | 1/12/1999 | 30,000.00 | CA | CHECK |
| 63 | 380 | 523 | 1/12/1999 | 1,073,093.00 | n/a | n/a | n/a | 1,073,093.00 | 1,073,093.00 | - | 281441 | 1H0024 | JAMES HELLER | 1/12/1999 | 483,000.00 | CA | CHECK |
| 63 | 381 | 523 | 1/12/1999 | 1,073,093.00 | n/a | n/a | n/a | 1,073,093.00 | 1,073,093.00 | - | 238940 | 1EM111 | JUNE L COOK-LAPIDUS REV TRUST DATED 12/22/03 JUNE L COOK-LAPIDUS TRUSTEE | 1/12/1999 | 500,000.00 | CA | CHECK |
| 64 | 382 | 530 | 1/12/1999 | 61,000,000.00 | n/a | n/a | n/a | 61,000,000.00 | 61,000,000.00 | - | 169782 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/12/1999 | 60,000,000.00 | CA | CHECK |
| 64 | 383 | 530 | 1/12/1999 | 61,000,000.00 | n/a | n/a | n/a | 61,000,000.00 | 61,000,000.00 | - | 177514 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/12/1999 | 1,000,000.00 | CA | CHECK |
| 65 | 384 | 543 | 1/13/1999 | 931,206.80 | n/a | n/a | n/a | 931,206.80 | 931,206.80 | - | 169907 | 1M0037 | NTC & CO. FBO ROBERT MAGOON (947153) | 1/13/1999 | 1,706.80 | CA | CHECK |
| 65 | 385 | 543 | 1/13/1999 | 931,206.80 | n/a | n/a | n/a | 931,206.80 | 931,206.80 | - | 187206 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 1/13/1999 | 20,000.00 | CA | CHECK |
| 65 | 386 | 543 | 1/13/1999 | 931,206.80 | n/a | n/a | n/a | 931,206.80 | 931,206.80 | - | 43649 | 1A0080 | HERMAN ABBOTT C/O DAVID BAILEY | 1/13/1999 | 103,000.00 | CA | CHECK |
| 65 | 387 | 543 | 1/13/1999 | 931,206.80 | n/a | n/a | n/a | 931,206.80 | 931,206.80 | - | 247133 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 1/13/1999 | 107,000.00 | CA | CHECK |
| 65 | 388 | 543 | 1/13/1999 | 931,206.80 | n/a | n/a | n/a | 931,206.80 | 931,206.80 | - | 13660 | 1ZA425 | LEONARD PINES | 1/13/1999 | 125,000.00 | CA | CHECK |
| 65 | 389 | 543 | 1/13/1999 | 931,206.80 | n/a | n/a | n/a | 931,206.80 | 931,206.80 | - | 206746 | 1C1238 | ROBERT A CERTILMAN | 1/13/1999 | 450,000.00 | CA | CHECK |
| 65 | 19969 | 543 | 1/13/1999 | 931,206.80 | n/a | n/a | n/a | 931,206.80 | 931,206.80 | - | 182526 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 1/13/1999 | 124,500.00 | JRNL | CHECK WIRE |
| 66 | 390 | 547 | 1/13/1999 | 62,000,000.00 | n/a | n/a | n/a | 62,000,000.00 | 62,000,000.00 | - | 183725 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/1999 | 60,000,000.00 | CA | CHECK |
| 66 | 391 | 547 | 1/13/1999 | 62,000,000.00 | n/a | n/a | n/a | 62,000,000.00 | 62,000,000.00 | - | 182630 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/1999 | 2,000,000.00 | CA | CHECK |
| 67 | 392 | 555 | 1/14/1999 | 30,640.00 | n/a | n/a | n/a | 30,640.00 | 30,640.00 | - | 114666 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPF REINSURANCE CO LTD | 1/14/1999 | 640.00 | CA | CHECK |
| 67 | 393 | 555 | 1/14/1999 | 30,640.00 | n/a | n/a | n/a | 30,640.00 | 30,640.00 | - | 220984 | 1ZA018 | A PAUL VICTOR P C | 1/14/1999 | 30,000.00 | CA | CHECK |
| 68 | 394 | 562 | 1/14/1999 | 1,701,054.26 | n/a | n/a | n/a | 1,701,054.26 | 1,701,054.26 | - | 237103 | 1CM424 | NTC & CO. FBO DAVID R CHAMBERLIN 004129 | 1/14/1999 | 54.26 | CA | CHECK |
| 68 | 395 | 562 | 1/14/1999 | 1,701,054.26 | n/a | n/a | n/a | 1,701,054.26 | 1,701,054.26 | - | 9607 | 1KW148 | LINDA A KURTZBERG | 1/14/1999 | 6,000.00 | CA | CHECK |
| 68 | 396 | 562 | 1/14/1999 | 1,701,054.26 | n/a | n/a | n/a | 1,701,054.26 | 1,701,054.26 | - | 260246 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 1/14/1999 | 20,000.00 | CA | CHECK |
| 68 | 397 | 562 | 1/14/1999 | 1,701,054.26 | n/a | n/a | n/a | 1,701,054.26 | 1,701,054.26 | - | 43940 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 1/14/1999 | 20,000.00 | CA | CHECK |
| 68 | 398 | 562 | 1/14/1999 | 1,701,054.26 | n/a | n/a | n/a | 1,701,054.26 | 1,701,054.26 | - | 99423 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 1/14/1999 | 20,000.00 | CA | CHECK |
| 68 | 399 | 562 | 1/14/1999 | 1,701,054.26 | n/a | n/a | n/a | 1,701,054.26 | 1,701,054.26 | - | 100156 | 1ZA662 | ROBERT KRAHAM AND JEWEL KRAHAM J/T WROS | 1/14/1999 | 25,000.00 | CA | CHECK |
| 68 | 400 | 562 | 1/14/1999 | 1,701,054.26 | n/a | n/a | n/a | 1,701,054.26 | 1,701,054.26 | - | 168246 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 1/14/1999 | 25,000.00 | CA | CHECK |
| 68 | 401 | 562 | 1/14/1999 | 1,701,054.26 | n/a | n/a | n/a | 1,701,054.26 | 1,701,054.26 | - | 214677 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 1/14/1999 | 38,333.33 | CA | CHECK |
| 68 | 402 | 562 | 1/14/1999 | 1,701,054.26 | n/a | n/a | n/a | 1,701,054.26 | 1,701,054.26 | - | 12795 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 1/14/1999 | 38,333.33 | CA | CHECK |
| 68 | 403 | 562 | 1/14/1999 | 1,701,054.26 | n/a | n/a | n/a | 1,701,054.26 | 1,701,054.26 | - | 86502 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 1/14/1999 | 38,333.34 | CA | CHECK |
| 68 | 404 | 562 | 1/14/1999 | 1,701,054.26 | n/a | n/a | n/a | 1,701,054.26 | 1,701,054.26 | - | 168020 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 1/14/1999 | 40,000.00 | CA | CHECK |
| 68 | 405 | 562 | 1/14/1999 | 1,701,054.26 | n/a | n/a | n/a | 1,701,054.26 | 1,701,054.26 | - | 206430 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 1/14/1999 | 100,000.00 | CA | CHECK |
| 68 | 406 | 562 | 1/14/1999 | 1,701,054.26 | n/a | n/a | n/a | 1,701,054.26 | 1,701,054.26 | - | 13538 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 1/14/1999 | 100,000.00 | JRNL | CHECK |
| 68 | 407 | 562 | 1/14/1999 | 1,701,054.26 | n/a | n/a | n/a | 1,701,054.26 | 1,701,054.26 | - | 307264 | 1D0040 | DO STAY INC | 1/14/1999 | 130,000.00 | CA | CHECK |
| 68 | 408 | 562 | 1/14/1999 | 1,701,054.26 | n/a | n/a | n/a | 1,701,054.26 | 1,701,054.26 | - | 42092 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 1/14/1999 | 200,000.00 | CA | CHECK |
| 68 | 409 | 562 | 1/14/1999 | 1,701,054.26 | n/a | n/a | n/a | 1,701,054.26 | 1,701,054.26 | - | 92265 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/14/1999 | 450,000.00 | CA | CHECK |
| 68 | 410 | 562 | 1/14/1999 | 1,701,054.26 | n/a | n/a | n/a | 1,701,054.26 | 1,701,054.26 | - | 307133 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 1/14/1999 | 450,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 411 | 567 | 1/14/1999 | 64,000,000.00 | n/a | n/a | n/a | 64,000,000.00 | 64,000,000.00 | - | 169816 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/14/1999 | 60,000,000.00 | CA | CHECK |
| 69 | 412 | 567 | 1/14/1999 | 64,000,000.00 | n/a | n/a | n/a | 64,000,000.00 | 64,000,000.00 | - | 183733 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/14/1999 | 4,000,000.00 | CA | CHECK |
| 70 | 413 | 585 | 1/15/1999 | 1,366,800.00 | n/a | n/a | n/a | 1,366,800.00 | 1,366,800.00 | - | 169925 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/15/1999 | 1,000.00 | CA | CHECK |
| 70 | 414 | 585 | 1/15/1999 | 1,366,800.00 | n/a | n/a | n/a | 1,366,800.00 | 1,366,800.00 | - | 183815 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/15/1999 | 1,000.00 | CA | CHECK |
| 70 | 415 | 585 | 1/15/1999 | 1,366,800.00 | n/a | n/a | n/a | 1,366,800.00 | 1,366,800.00 | - | 227748 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 1/15/1999 | 1,300.00 | CA | CHECK |
| 70 | 416 | 585 | 1/15/1999 | 1,366,800.00 | n/a | n/a | n/a | 1,366,800.00 | 1,366,800.00 | - | 169944 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/15/1999 | 2,000.00 | CA | CHECK |
| 70 | 417 | 585 | 1/15/1999 | 1,366,800.00 | n/a | n/a | n/a | 1,366,800.00 | 1,366,800.00 | - | 279918 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/15/1999 | 5,000.00 | CA | CHECK |
| 70 | 418 | 585 | 1/15/1999 | 1,366,800.00 | n/a | n/a | n/a | 1,366,800.00 | 1,366,800.00 | - | 73621 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/15/1999 | 6,000.00 | CA | CHECK |
| 70 | 419 | 585 | 1/15/1999 | 1,366,800.00 | n/a | n/a | n/a | 1,366,800.00 | 1,366,800.00 | - | 27472 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 1/15/1999 | 12,500.00 | CA | CHECK |
| 70 | 420 | 585 | 1/15/1999 | 1,366,800.00 | n/a | n/a | n/a | 1,366,800.00 | 1,366,800.00 | - | 99456 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 1/15/1999 | 30,000.00 | CA | CHECK |
| 70 | 421 | 585 | 1/15/1999 | 1,366,800.00 | n/a | n/a | n/a | 1,366,800.00 | 1,366,800.00 | - | 92314 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 1/15/1999 | 75,000.00 | CA | CHECK |
| 70 | 422 | 585 | 1/15/1999 | 1,366,800.00 | n/a | n/a | n/a | 1,366,800.00 | 1,366,800.00 | - | 277491 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 1/15/1999 | 1,233,000.00 | CA | CHECK |
| 71 | 423 | 589 | 1/15/1999 | 62,000,000.00 | n/a | n/a | n/a | 62,000,000.00 | 62,000,000.00 | - | 182642 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/15/1999 | 60,000,000.00 | CA | CHECK |
| 71 | 424 | 589 | 1/15/1999 | 62,000,000.00 | n/a | n/a | n/a | 62,000,000.00 | 62,000,000.00 | - | 183740 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/15/1999 | 2,000,000.00 | CA | CHECK |
| 72 | 425 | 601 | 1/19/1999 | 1,103,112.65 | n/a | n/a | n/a | 1,103,112.65 | 1,103,112.65 | - | 290196 | 1ZA869 | ROSALIE WALLENSTEIN & JAN ELLEN LUPU JT/WROS POD STEPHANIE LUPU & MATTHEW LUPU | 1/19/1999 | 10,000.00 | CA | CHECK |
| 72 | 426 | 601 | 1/19/1999 | 1,103,112.65 | n/a | n/a | n/a | 1,103,112.65 | 1,103,112.65 | - | 249892 | 1KW108 | GREGORY KATZ | 1/19/1999 | 12,000.00 | CA | CHECK |
| 72 | 427 | 601 | 1/19/1999 | 1,103,112.65 | n/a | n/a | n/a | 1,103,112.65 | 1,103,112.65 | - | 183849 | 1P0031 | THE POPHAM COMPANY | 1/19/1999 | 431,112.65 | CA | CHECK |
| 72 | 428 | 601 | 1/19/1999 | 1,103,112.65 | n/a | n/a | n/a | 1,103,112.65 | 1,103,112.65 | - | 273392 | 1CM532 | CAMO ASSOCIATES C/O NATIONAL SPINNING CO ATTN MORGAN MILLER STE 1700 | 1/19/1999 | 650,000.00 | CA | CHECK |
| 73 | 429 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 114582 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/19/1999 | 47.72 | CA | CHECK |
| 73 | 430 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 71267 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/19/1999 | 61.65 | CA | CHECK |
| 73 | 431 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 86256 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/19/1999 | 95.44 | CA | CHECK |
| 73 | 432 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 10342 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/19/1999 | 200.00 | CA | CHECK |
| 73 | 433 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 160739 | 1H0007 | CLAYRE HULSH HAFT | 1/19/1999 | 1,262.00 | CA | CHECK |
| 73 | 434 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 12976 | 1KW108 | GREGORY KATZ | 1/19/1999 | 5,000.00 | CA | CHECK |
| 73 | 435 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 9426 | 1KW227 | NATALIE KATZ | 1/19/1999 | 10,000.00 | CA | CHECK |
| 73 | 436 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 48630 | 1ZA804 | JAN BERNSTEIN AND KENNETH BERNSTEIN J/T WROS | 1/19/1999 | 20,000.00 | CA | CHECK |
| 73 | 437 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 80780 | 1EM110 | LYNNE KUPPERMAN | 1/19/1999 | 25,000.00 | CA | CHECK |
| 73 | 438 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 12805 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 1/19/1999 | 28,000.00 | CA | CHECK |
| 73 | 439 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 78052 | 1ZA933 | MICHAEL M JACOBS | 1/19/1999 | 30,000.00 | CA | CHECK |
| 73 | 440 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 86519 | 1EM120 | J B L H PARTNERS | 1/19/1999 | 60,000.00 | CA | CHECK |
| 73 | 441 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 12966 | 1KW173 | MICHAEL R LAGINESTRA | 1/19/1999 | 70,000.00 | CA | CHECK |
| 73 | 442 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 281502 | 1KW174 | SCOTT GOTTLIEB AND ROBIN GOTTLIEB J/T WROS | 1/19/1999 | 70,000.00 | CA | CHECK |
| 73 | 443 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 214684 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 1/19/1999 | 100,000.00 | CA | CHECK |
| 73 | 444 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 152164 | 1EM219 | UNION SALES ASSOCIATES | 1/19/1999 | 100,000.00 | CA | CHECK |
| 73 | 445 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 61667 | 1ZB312 | LAWRENCE H TEICH | 1/19/1999 | 100,000.00 | CA | CHECK |
| 73 | 446 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 71336 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 1/19/1999 | 120,000.00 | CA | CHECK |
| 73 | 447 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 206706 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 1/19/1999 | 245,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 448 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 183560 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 1/19/1999 | 327,112.50 | CA | CHECK |
| 73 | 449 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 71237 | 1CM532 | CAMO ASSOCIATES C/O NATIONAL SPINNING CO ATTN MORGAN MILLER STE 1700 | 1/19/1999 | 350,000.00 | CA | CHECK |
| 73 | 450 | 605 | 1/19/1999 | 2,083,669.31 | n/a | n/a | n/a | 2,083,669.31 | 2,083,669.31 | - | 96995 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 1/19/1999 | 421,890.00 | CA | CHECK |
| 74 | 451 | 608 | 1/19/1999 | 81,000,000.00 | n/a | n/a | n/a | 81,000,000.00 | 81,000,000.00 | - | 183744 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/19/1999 | 60,000,000.00 | CA | CHECK |
| 74 | 452 | 608 | 1/19/1999 | 81,000,000.00 | n/a | n/a | n/a | 81,000,000.00 | 81,000,000.00 | - | 73538 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/19/1999 | 1,000,000.00 | CA | CHECK |
| 74 | 453 | 608 | 1/19/1999 | 81,000,000.00 | n/a | n/a | n/a | 81,000,000.00 | 81,000,000.00 | - | 73547 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/19/1999 | 20,000,000.00 | CA | CHECK |
| 75 | 454 | 620 | 1/20/1999 | 476,864.83 | n/a | n/a | n/a | 476,864.83 | 476,864.83 | - | 80845 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/20/1999 | 1,364.16 | CA | CHECK |
| 75 | 455 | 620 | 1/20/1999 | 476,864.83 | n/a | n/a | n/a | 476,864.83 | 476,864.83 | - | 80886 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/20/1999 | 3,000.00 | CA | CHECK |
| 75 | 456 | 620 | 1/20/1999 | 476,864.83 | n/a | n/a | n/a | 476,864.83 | 476,864.83 | - | 113581 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/20/1999 | 5,000.00 | CA | CHECK |
| 75 | 457 | 620 | 1/20/1999 | 476,864.83 | n/a | n/a | n/a | 476,864.83 | 476,864.83 | - | 237078 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 1/20/1999 | 5,499.25 | CA | CHECK |
| 75 | 458 | 620 | 1/20/1999 | 476,864.83 | n/a | n/a | n/a | 476,864.83 | 476,864.83 | - | 95497 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/20/1999 | 10,000.00 | CA | CHECK |
| 75 | 459 | 620 | 1/20/1999 | 476,864.83 | n/a | n/a | n/a | 476,864.83 | 476,864.83 | - | 295553 | 1G0241 | JOSHUA L GOLDMAN AMY F GOLDMAN T/IC C/O BARGOLD STORAGE SYSTEM LLC | 1/20/1999 | 10,000.00 | CA | CHECK |
| 75 | 460 | 620 | 1/20/1999 | 476,864.83 | n/a | n/a | n/a | 476,864.83 | 476,864.83 | - | 10354 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/20/1999 | 15,000.00 | CA | CHECK |
| 75 | 461 | 620 | 1/20/1999 | 476,864.83 | n/a | n/a | n/a | 476,864.83 | 476,864.83 | - | 223657 | 1G0046 | SASHA D GOLDMAN | 1/20/1999 | 20,000.00 | CA | CHECK |
| 75 | 462 | 620 | 1/20/1999 | 476,864.83 | n/a | n/a | n/a | 476,864.83 | 476,864.83 | - | 183538 | 1G0241 | JOSHUA L GOLDMAN AMY F GOLDMAN T/IC C/O BARGOLD STORAGE SYSTEM LLC | 1/20/1999 | 20,000.00 | CA | CHECK |
| 75 | 463 | 620 | 1/20/1999 | 476,864.83 | n/a | n/a | n/a | 476,864.83 | 476,864.83 | - | 95508 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/20/1999 | 25,000.00 | CA | CHECK |
| 75 | 464 | 620 | 1/20/1999 | 476,864.83 | n/a | n/a | n/a | 476,864.83 | 476,864.83 | - | 238813 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 1/20/1999 | 50,000.00 | CA | CHECK |
| 75 | 465 | 620 | 1/20/1999 | 476,864.83 | n/a | n/a | n/a | 476,864.83 | 476,864.83 | - | 10427 | 1S0265 | S J K INVESTORS INC | 1/20/1999 | 50,000.00 | CA | CHECK |
| 75 | 466 | 620 | 1/20/1999 | 476,864.83 | n/a | n/a | n/a | 476,864.83 | 476,864.83 | - | 313114 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 1/20/1999 | 100,000.00 | CA | CHECK |
| 75 | 467 | 620 | 1/20/1999 | 476,864.83 | n/a | n/a | n/a | 476,864.83 | 476,864.83 | - | 209586 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 1/20/1999 | 162,001.42 | CA | CHECK |
| 76 | 468 | 625 | 1/20/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 114560 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/20/1999 | 50,000,000.00 | CA | CHECK |
| 76 | 469 | 625 | 1/20/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 9680 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/20/1999 | 2,000,000.00 | CA | CHECK |
| 1308 | 7284 | 628 | 1/20/1999 | (288,000.00) | n/a | n/a | n/a | (288,000.00) | (288,000.00) | - | 28902 | 1A0064 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/20/1999 | (20,000.00) | CA | CHECK RETURNED |
| 1308 | 7285 | 628 | 1/20/1999 | (288,000.00) | n/a | n/a | n/a | (288,000.00) | (288,000.00) | - | 92198 | 1A0064 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/20/1999 | (12,000.00) | CA | CHECK RETURNED |
| 1308 | 7286 | 628 | 1/20/1999 | (288,000.00) | n/a | n/a | n/a | (288,000.00) | (288,000.00) | - | 240169 | 1A0065 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/20/1999 | (32,000.00) | CA | CHECK RETURNED |
| 1308 | 7287 | 628 | 1/20/1999 | (288,000.00) | n/a | n/a | n/a | (288,000.00) | (288,000.00) | - | 241256 | 1A0065 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/20/1999 | (20,000.00) | CA | CHECK RETURNED |
| 1308 | 7288 | 628 | 1/20/1999 | (288,000.00) | n/a | n/a | n/a | (288,000.00) | (288,000.00) | - | 54043 | 1A0066 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/20/1999 | (20,000.00) | CA | CHECK RETURNED |
| 1308 | 7289 | 628 | 1/20/1999 | (288,000.00) | n/a | n/a | n/a | (288,000.00) | (288,000.00) | - | 307121 | 1A0066 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/20/1999 | (32,000.00) | CA | CHECK RETURNED |
| 1308 | 7290 | 628 | 1/20/1999 | (288,000.00) | n/a | n/a | n/a | (288,000.00) | (288,000.00) | - | 13457 | 1M0064 | REDACTED UGMA JAMES P MARDEN AS CUSTODIAN | 1/20/1999 | (20,000.00) | CA | CHECK RETURNED |
| 1308 | 7291 | 628 | 1/20/1999 | (288,000.00) | n/a | n/a | n/a | (288,000.00) | (288,000.00) | - | 247164 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 1/20/1999 | (12,000.00) | CA | CHECK RETURNED |
| 1308 | 7292 | 628 | 1/20/1999 | (288,000.00) | n/a | n/a | n/a | (288,000.00) | (288,000.00) | - | 268211 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 1/20/1999 | (20,000.00) | CA | CHECK RETURNED |
| 1308 | 7293 | 628 | 1/20/1999 | (288,000.00) | n/a | n/a | n/a | (288,000.00) | (288,000.00) | - | 313112 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 1/20/1999 | (100,000.00) | JRNL | CHECK RETURNED |
| 77 | 470 | 636 | 1/21/1999 | 943,535.00 | n/a | n/a | n/a | 943,535.00 | 943,535.00 | - | 182687 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/21/1999 | 200.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 471 | 636 | 1/21/1999 | 943,535.00 | n/a | n/a | n/a | 943,535.00 | 943,535.00 | - | 198874 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 1/21/1999 | 3,000.00 | CA | CHECK |
| 77 | 472 | 636 | 1/21/1999 | 943,535.00 | n/a | n/a | n/a | 943,535.00 | 943,535.00 | - | 282189 | 1ZA189 | SANDRA BLAKE | 1/21/1999 | 20,000.00 | CA | CHECK |
| 77 | 473 | 636 | 1/21/1999 | 943,535.00 | n/a | n/a | n/a | 943,535.00 | 943,535.00 | - | 99859 | 1ZA302 | ELISABETH FISHBEIN | 1/21/1999 | 20,000.00 | CA | CHECK |
| 77 | 474 | 636 | 1/21/1999 | 943,535.00 | n/a | n/a | n/a | 943,535.00 | 943,535.00 | - | 192414 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 1/21/1999 | 20,000.00 | CA | CHECK |
| 77 | 475 | 636 | 1/21/1999 | 943,535.00 | n/a | n/a | n/a | 943,535.00 | 943,535.00 | - | 290072 | 1ZA514 | MARLENE PALEY WINTER | 1/21/1999 | 20,000.00 | CA | CHECK |
| 77 | 476 | 636 | 1/21/1999 | 943,535.00 | n/a | n/a | n/a | 943,535.00 | 943,535.00 | - | 313102 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 1/21/1999 | 50,000.00 | CA | CHECK |
| 77 | 477 | 636 | 1/21/1999 | 943,535.00 | n/a | n/a | n/a | 943,535.00 | 943,535.00 | - | 273551 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 1/21/1999 | 60,335.00 | CA | CHECK |
| 77 | 478 | 636 | 1/21/1999 | 943,535.00 | n/a | n/a | n/a | 943,535.00 | 943,535.00 | - | 273619 | 1EM123 | BERNARD S MARS C/O FOSTER INVESTMENT COMPANY | 1/21/1999 | 200,000.00 | CA | CHECK |
| 77 | 479 | 636 | 1/21/1999 | 943,535.00 | n/a | n/a | n/a | 943,535.00 | 943,535.00 | - | 43879 | 1CM530 | FISHER FAMILY ASSOCIATES LP C/O NANCY FISHER KIRSCHNER | 1/21/1999 | 550,000.00 | CA | CHECK |
| 78 | 480 | 640 | 1/21/1999 | 55,000,000.00 | n/a | n/a | n/a | 55,000,000.00 | 55,000,000.00 | - | 73557 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/21/1999 | 5,000,000.00 | CA | CHECK |
| 78 | 481 | 640 | 1/21/1999 | 55,000,000.00 | n/a | n/a | n/a | 55,000,000.00 | 55,000,000.00 | - | 279808 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/21/1999 | 50,000,000.00 | CA | CHECK |
| 79 | 482 | 649 | 1/22/1999 | 173,861.34 | n/a | n/a | n/a | 173,861.34 | 173,861.34 | - | 27749 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 1/22/1999 | 9,000.00 | CA | CHECK |
| 79 | 483 | 649 | 1/22/1999 | 173,861.34 | n/a | n/a | n/a | 173,861.34 | 173,861.34 | - | 12993 | 1KW196 | HEATHER KNOPF & SAUL B KATZ T/I/C | 1/22/1999 | 10,000.00 | CA | CHECK |
| 79 | 484 | 649 | 1/22/1999 | 173,861.34 | n/a | n/a | n/a | 173,861.34 | 173,861.34 | - | 12998 | 1KW196 | HEATHER KNOPF & SAUL B KATZ T/I/C | 1/22/1999 | 10,000.00 | CA | CHECK |
| 79 | 485 | 649 | 1/22/1999 | 173,861.34 | n/a | n/a | n/a | 173,861.34 | 173,861.34 | - | 281530 | 1KW202 | DEBORAH G KATZ AND DEBORAH KATZ AS CUST FOR ALEXANDER & JASON KATZ T/I/C | 1/22/1999 | 10,000.00 | CA | CHECK |
| 79 | 486 | 649 | 1/22/1999 | 173,861.34 | n/a | n/a | n/a | 173,861.34 | 173,861.34 | - | 48560 | 1ZA607 | RANDOLPH M ROSS TRUST U/A DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 1/22/1999 | 10,000.00 | CA | CHECK |
| 79 | 487 | 649 | 1/22/1999 | 173,861.34 | n/a | n/a | n/a | 173,861.34 | 173,861.34 | - | 28888 | 1A0064 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/22/1999 | 12,000.00 | CA | CHECK |
| 79 | 488 | 649 | 1/22/1999 | 173,861.34 | n/a | n/a | n/a | 173,861.34 | 173,861.34 | - | 268216 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 1/22/1999 | 12,000.00 | CA | CHECK |
| 79 | 489 | 649 | 1/22/1999 | 173,861.34 | n/a | n/a | n/a | 173,861.34 | 173,861.34 | - | 43629 | 1A0064 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/22/1999 | 20,000.00 | CA | CHECK |
| 79 | 490 | 649 | 1/22/1999 | 173,861.34 | n/a | n/a | n/a | 173,861.34 | 173,861.34 | - | 47084 | 1A0065 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/22/1999 | 20,000.00 | CA | CHECK |
| 79 | 491 | 649 | 1/22/1999 | 173,861.34 | n/a | n/a | n/a | 173,861.34 | 173,861.34 | - | 73795 | 1S0349 | LAWRENCE SIMONDS | 1/22/1999 | 28,861.34 | CA | CHECK |
| 79 | 492 | 649 | 1/22/1999 | 173,861.34 | n/a | n/a | n/a | 173,861.34 | 173,861.34 | - | 92243 | 1A0065 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/22/1999 | 32,000.00 | CA | CHECK |
| 80 | 493 | 650 | 1/22/1999 | 220,000.00 | n/a | n/a | n/a | 220,000.00 | 220,000.00 | - | 27616 | 1ZA440 | LEWIS R FRANCK | 1/22/1999 | 6,000.00 | CA | CHECK |
| 80 | 494 | 650 | 1/22/1999 | 220,000.00 | n/a | n/a | n/a | 220,000.00 | 220,000.00 | - | 48550 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 1/22/1999 | 10,000.00 | CA | CHECK |
| 80 | 495 | 650 | 1/22/1999 | 220,000.00 | n/a | n/a | n/a | 220,000.00 | 220,000.00 | - | 92235 | 1M0064 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/22/1999 | 20,000.00 | CA | CHECK |
| 80 | 496 | 650 | 1/22/1999 | 220,000.00 | n/a | n/a | n/a | 220,000.00 | 220,000.00 | - | 279930 | 1M0064 | REDACTED UGMA JAMES P MARDEN AS CUSTODIAN | 1/22/1999 | 20,000.00 | CA | CHECK |
| 80 | 497 | 650 | 1/22/1999 | 220,000.00 | n/a | n/a | n/a | 220,000.00 | 220,000.00 | - | 42059 | 1A0066 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 1/22/1999 | 32,000.00 | CA | CHECK |
| 80 | 498 | 650 | 1/22/1999 | 220,000.00 | n/a | n/a | n/a | 220,000.00 | 220,000.00 | - | 73630 | 1M0064 | REDACTED UGMA JAMES P MARDEN AS CUSTODIAN | 1/22/1999 | 32,000.00 | CA | CHECK |
| 80 | 499 | 650 | 1/22/1999 | 220,000.00 | n/a | n/a | n/a | 220,000.00 | 220,000.00 | - | 224165 | 1CM064 | RIVA LYNETTE FLAX | 1/22/1999 | 100,000.00 | CA | CHECK |
| 81 | 500 | 656 | 1/22/1999 | 6,925,000.00 | n/a | n/a | n/a | 6,925,000.00 | 6,925,000.00 | - | 247170 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 1/22/1999 | 20,000.00 | CA | CHECK |
| 81 | 501 | 656 | 1/22/1999 | 6,925,000.00 | n/a | n/a | n/a | 6,925,000.00 | 6,925,000.00 | - | 224183 | 1CM174 | JONATHAN H SIMON | 1/22/1999 | 100,000.00 | CA | CHECK |
| 81 | 502 | 656 | 1/22/1999 | 6,925,000.00 | n/a | n/a | n/a | 6,925,000.00 | 6,925,000.00 | - | 213944 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 1/22/1999 | 100,000.00 | CA | CHECK |
| 81 | 503 | 656 | 1/22/1999 | 6,925,000.00 | n/a | n/a | n/a | 6,925,000.00 | 6,925,000.00 | - | 228267 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 1/22/1999 | 100,000.00 | CA | CHECK |
| 81 | 504 | 656 | 1/22/1999 | 6,925,000.00 | n/a | n/a | n/a | 6,925,000.00 | 6,925,000.00 | - | 27543 | 1ZA148 | VINCENT T KELLY AS TRUSTEE, VINCENT T KELLY REVOCABLE TRUST DTD 9/24/04 | 1/22/1999 | 125,000.00 | CA | CHECK |
| 81 | 505 | 656 | 1/22/1999 | 6,925,000.00 | n/a | n/a | n/a | 6,925,000.00 | 6,925,000.00 | - | 273678 | 1KW114 | RICHARD A WILPON | 1/22/1999 | 148,000.00 | CA | CHECK |
| 81 | 506 | 656 | 1/22/1999 | 6,925,000.00 | n/a | n/a | n/a | 6,925,000.00 | 6,925,000.00 | - | 273686 | 1KW114 | RICHARD A WILPON | 1/22/1999 | 222,000.00 | CA | CHECK |
| 81 | 507 | 656 | 1/22/1999 | 6,925,000.00 | n/a | n/a | n/a | 6,925,000.00 | 6,925,000.00 | - | 268605 | 1KW114 | RICHARD A WILPON | 1/22/1999 | 555,000.00 | CA | CHECK |
| 81 | 508 | 656 | 1/22/1999 | 6,925,000.00 | n/a | n/a | n/a | 6,925,000.00 | 6,925,000.00 | - | 299377 | 1KW114 | RICHARD A WILPON | 1/22/1999 | 555,000.00 | CA | CHECK |
| 81 | 509 | 656 | 1/22/1999 | 6,925,000.00 | n/a | n/a | n/a | 6,925,000.00 | 6,925,000.00 | - | 249771 | 1KW226 | RICHARD W BERGER | 1/22/1999 | 3,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | 510 | 656 | 1/22/1999 | 6,925,000.00 | n/a | n/a | n/a | 6,925,000.00 | 6,925,000.00 | - | 86567 | 1EM395 | LBR & M ASSOCIATES L.P | 1/22/1999 | 2,000,000.00 | JRNL | CHECK A/O 1/19/99 |
| 82 | 511 | 659 | 1/22/1999 | 55,000,000.00 | n/a | n/a | n/a | 55,000,000.00 | 55,000,000.00 | - | 114570 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/22/1999 | 5,000,000.00 | CA | CHECK |
| 82 | 512 | 659 | 1/22/1999 | 55,000,000.00 | n/a | n/a | n/a | 55,000,000.00 | 55,000,000.00 | - | 169842 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/22/1999 | 50,000,000.00 | CA | CHECK |
| 83 | 513 | 670 | 1/25/1999 | 203,000.00 | n/a | n/a | n/a | 203,000.00 | 203,000.00 | - | 198883 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 1/25/1999 | 1,000.00 | CA | CHECK |
| 83 | 514 | 670 | 1/25/1999 | 203,000.00 | n/a | n/a | n/a | 203,000.00 | 203,000.00 | - | 216932 | 1ZR142 | NTC & CO. FBO SARAH B K PETITO (22207) | 1/25/1999 | 2,000.00 | CA | CHECK |
| 83 | 515 | 670 | 1/25/1999 | 203,000.00 | n/a | n/a | n/a | 203,000.00 | 203,000.00 | - | 307154 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 1/25/1999 | 100,000.00 | CA | CHECK |
| 83 | 516 | 670 | 1/25/1999 | 203,000.00 | n/a | n/a | n/a | 203,000.00 | 203,000.00 | - | 9633 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 1/25/1999 | 100,000.00 | CA | CHECK |
| 84 | 517 | 674 | 1/25/1999 | 1,331,919.82 | n/a | n/a | n/a | 1,331,919.82 | 1,331,919.82 | - | 279959 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 1/25/1999 | 1,919.82 | CA | CHECK |
| 84 | 518 | 674 | 1/25/1999 | 1,331,919.82 | n/a | n/a | n/a | 1,331,919.82 | 1,331,919.82 | - | 236957 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 1/25/1999 | 10,000.00 | CA | CHECK |
| 84 | 519 | 674 | 1/25/1999 | 1,331,919.82 | n/a | n/a | n/a | 1,331,919.82 | 1,331,919.82 | - | 216748 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 1/25/1999 | 10,000.00 | CA | CHECK |
| 84 | 520 | 674 | 1/25/1999 | 1,331,919.82 | n/a | n/a | n/a | 1,331,919.82 | 1,331,919.82 | - | 192505 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 1/25/1999 | 10,000.00 | CA | CHECK |
| 84 | 521 | 674 | 1/25/1999 | 1,331,919.82 | n/a | n/a | n/a | 1,331,919.82 | 1,331,919.82 | - | 237084 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 1/25/1999 | 15,000.00 | CA | CHECK |
| 84 | 522 | 674 | 1/25/1999 | 1,331,919.82 | n/a | n/a | n/a | 1,331,919.82 | 1,331,919.82 | - | 13602 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 1/25/1999 | 15,000.00 | CA | CHECK |
| 84 | 523 | 674 | 1/25/1999 | 1,331,919.82 | n/a | n/a | n/a | 1,331,919.82 | 1,331,919.82 | - | 192404 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 1/25/1999 | 20,000.00 | CA | CHECK |
| 84 | 524 | 674 | 1/25/1999 | 1,331,919.82 | n/a | n/a | n/a | 1,331,919.82 | 1,331,919.82 | - | 282217 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 1/25/1999 | 30,000.00 | CA | CHECK |
| 84 | 525 | 674 | 1/25/1999 | 1,331,919.82 | n/a | n/a | n/a | 1,331,919.82 | 1,331,919.82 | - | 206512 | 1B0130 | LOUIS BARASCH INC | 1/25/1999 | 60,000.00 | CA | CHECK |
| 84 | 526 | 674 | 1/25/1999 | 1,331,919.82 | n/a | n/a | n/a | 1,331,919.82 | 1,331,919.82 | - | 289924 | 1ZA070 | THE KL RETIREMENT TRUST C/O STEVEN SCHMUTTER LEE A SNOW TSTEES | 1/25/1999 | 65,000.00 | CA | CHECK |
| 84 | 527 | 674 | 1/25/1999 | 1,331,919.82 | n/a | n/a | n/a | 1,331,919.82 | 1,331,919.82 | - | 99827 | 1ZA149 | KELCO FOUNDATION INC | 1/25/1999 | 100,000.00 | CA | CHECK |
| 84 | 528 | 674 | 1/25/1999 | 1,331,919.82 | n/a | n/a | n/a | 1,331,919.82 | 1,331,919.82 | - | 206667 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 1/25/1999 | 100,000.00 | CA | CHECK |
| 84 | 529 | 674 | 1/25/1999 | 1,331,919.82 | n/a | n/a | n/a | 1,331,919.82 | 1,331,919.82 | - | 187525 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 1/25/1999 | 100,000.00 | CA | CHECK |
| 84 | 530 | 674 | 1/25/1999 | 1,331,919.82 | n/a | n/a | n/a | 1,331,919.82 | 1,331,919.82 | - | 106011 | 1L0089 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/25/1999 | 360,000.00 | CA | CHECK |
| 84 | 531 | 674 | 1/25/1999 | 1,331,919.82 | n/a | n/a | n/a | 1,331,919.82 | 1,331,919.82 | - | 277466 | 1L0090 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/25/1999 | 435,000.00 | CA | CHECK |
| 85 | 532 | 682 | 1/25/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 277293 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/25/1999 | 50,000,000.00 | CA | CHECK |
| 85 | 533 | 682 | 1/25/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 277305 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/25/1999 | 4,000,000.00 | CA | CHECK |
| 86 | 534 | 696 | 1/26/1999 | 259,269.94 | n/a | n/a | n/a | 259,269.94 | 259,269.94 | - | 281998 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/26/1999 | 0.48 | CA | CHECK |
| 86 | 535 | 696 | 1/26/1999 | 259,269.94 | n/a | n/a | n/a | 259,269.94 | 259,269.94 | - | 43933 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/26/1999 | 0.64 | CA | CHECK |
| 86 | 536 | 696 | 1/26/1999 | 259,269.94 | n/a | n/a | n/a | 259,269.94 | 259,269.94 | - | 99337 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/26/1999 | 40.80 | CA | CHECK |
| 86 | 537 | 696 | 1/26/1999 | 259,269.94 | n/a | n/a | n/a | 259,269.94 | 259,269.94 | - | 281994 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/26/1999 | 40.80 | CA | CHECK |
| 86 | 538 | 696 | 1/26/1999 | 259,269.94 | n/a | n/a | n/a | 259,269.94 | 259,269.94 | - | 279861 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/26/1999 | 42.22 | CA | CHECK |
| 86 | 539 | 696 | 1/26/1999 | 259,269.94 | n/a | n/a | n/a | 259,269.94 | 259,269.94 | - | 273422 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/26/1999 | 56.00 | CA | CHECK |
| 86 | 540 | 696 | 1/26/1999 | 259,269.94 | n/a | n/a | n/a | 259,269.94 | 259,269.94 | - | 105531 | 1KW200 | JULIE KATZ | 1/26/1999 | 4,000.00 | CA | CHECK |
| 86 | 541 | 696 | 1/26/1999 | 259,269.94 | n/a | n/a | n/a | 259,269.94 | 259,269.94 | - | 216968 | 1ZB073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 1/26/1999 | 4,000.00 | CA | CHECK |
| 86 | 542 | 696 | 1/26/1999 | 259,269.94 | n/a | n/a | n/a | 259,269.94 | 259,269.94 | - | 28991 | 1CM167 | GERALD S SCHWARTZ | 1/26/1999 | 5,000.00 | CA | CHECK |
| 86 | 543 | 696 | 1/26/1999 | 259,269.94 | n/a | n/a | n/a | 259,269.94 | 259,269.94 | - | 42261 | 1ZA727 | ALEC MADOFF | 1/26/1999 | 10,000.00 | CA | CHECK |
| 86 | 544 | 696 | 1/26/1999 | 259,269.94 | n/a | n/a | n/a | 259,269.94 | 259,269.94 | - | 48773 | 1ZR030 | NTC & CO. FBO LEON FINK (26908) | 1/26/1999 | 10,000.00 | CA | CHECK |
| 86 | 545 | 696 | 1/26/1999 | 259,269.94 | n/a | n/a | n/a | 259,269.94 | 259,269.94 | - | 223761 | 1KW140 | ELAINE M KRUPA REV TRUST DTD 12/19/06 | 1/26/1999 | 11,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 546 | 696 | 1/26/1999 | 259,269.94 | n/a | n/a | n/a | 259,269.94 | 259,269.94 | - | 236981 | 1CM167 | GERALD S SCHWARTZ | 1/26/1999 | 50,000.00 | CA | CHECK |
| 86 | 547 | 696 | 1/26/1999 | 259,269.94 | n/a | n/a | n/a | 259,269.94 | 259,269.94 | - | 216800 | 1ZB226 | WALLENSTEIN FAMILY PARTNERSHIP BY DAVID WALLENSTEIN GENL PTNR C/O CHURCHILL CAPITAL CO LLC | 1/26/1999 | 65,089.00 | CA | CHECK |
| 86 | 548 | 696 | 1/26/1999 | 259,269.94 | n/a | n/a | n/a | 259,269.94 | 259,269.94 | - | 42199 | 1B0169 | EDWARD BLUMENFELD ET AL | 1/26/1999 | 100,000.00 | CA | CHECK |
| 87 | 549 | 704 | 1/26/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 9687 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/1999 | 2,000,000.00 | CA | CHECK |
| 87 | 550 | 704 | 1/26/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 10310 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/1999 | 50,000,000.00 | CA | CHECK |
| 88 | 551 | 717 | 1/27/1999 | 382,750.00 | n/a | n/a | n/a | 382,750.00 | 382,750.00 | - | 313088 | 1M0103 | MARION MADOFF | 1/27/1999 | 750.00 | CA | CHECK |
| 88 | 552 | 717 | 1/27/1999 | 382,750.00 | n/a | n/a | n/a | 382,750.00 | 382,750.00 | - | 209451 | 1ZR143 | NTC & CO. FBO DAVID W PETITO (22208) | 1/27/1999 | 2,000.00 | CA | CHECK |
| 88 | 553 | 717 | 1/27/1999 | 382,750.00 | n/a | n/a | n/a | 382,750.00 | 382,750.00 | - | 249871 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 1/27/1999 | 25,000.00 | CA | CHECK |
| 88 | 554 | 717 | 1/27/1999 | 382,750.00 | n/a | n/a | n/a | 382,750.00 | 382,750.00 | - | 73824 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 1/27/1999 | 25,000.00 | CA | CHECK |
| 88 | 555 | 717 | 1/27/1999 | 382,750.00 | n/a | n/a | n/a | 382,750.00 | 382,750.00 | - | 214155 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 1/27/1999 | 25,000.00 | CA | CHECK |
| 88 | 556 | 717 | 1/27/1999 | 382,750.00 | n/a | n/a | n/a | 382,750.00 | 382,750.00 | - | 13713 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 1/27/1999 | 30,000.00 | CA | CHECK |
| 88 | 557 | 717 | 1/27/1999 | 382,750.00 | n/a | n/a | n/a | 382,750.00 | 382,750.00 | - | 281571 | 1K0007 | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 1/27/1999 | 125,000.00 | CA | CHECK |
| 88 | 558 | 717 | 1/27/1999 | 382,750.00 | n/a | n/a | n/a | 382,750.00 | 382,750.00 | - | 216828 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 1/27/1999 | 150,000.00 | CA | CHECK |
| 89 | 559 | 725 | 1/27/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 73562 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/27/1999 | 3,000,000.00 | CA | CHECK |
| 89 | 560 | 725 | 1/27/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 277315 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/27/1999 | 50,000,000.00 | CA | CHECK |
| 90 | 561 | 734 | 1/28/1999 | 1,430,672.13 | n/a | n/a | n/a | 1,430,672.13 | 1,430,672.13 | - | 214142 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 1/28/1999 | 2,000.00 | CA | CHECK |
| 90 | 562 | 734 | 1/28/1999 | 1,430,672.13 | n/a | n/a | n/a | 1,430,672.13 | 1,430,672.13 | - | 216841 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 1/28/1999 | 15,000.00 | CA | CHECK |
| 90 | 563 | 734 | 1/28/1999 | 1,430,672.13 | n/a | n/a | n/a | 1,430,672.13 | 1,430,672.13 | - | 177704 | 1S0200 | E MILTON SACHS | 1/28/1999 | 25,000.00 | CA | CHECK |
| 90 | 564 | 734 | 1/28/1999 | 1,430,672.13 | n/a | n/a | n/a | 1,430,672.13 | 1,430,672.13 | - | 34582 | 1ZR002 | NTC & CO. FBO FRANCES J LEVINE (83888) ROLLOVER | 1/28/1999 | 50,000.00 | CA | CHECK |
| 90 | 565 | 734 | 1/28/1999 | 1,430,672.13 | n/a | n/a | n/a | 1,430,672.13 | 1,430,672.13 | - | 168262 | 1ZB354 | MONICA KLEEBLATT | 1/28/1999 | 70,000.00 | CA | CHECK |
| 90 | 566 | 734 | 1/28/1999 | 1,430,672.13 | n/a | n/a | n/a | 1,430,672.13 | 1,430,672.13 | - | 227996 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 1/28/1999 | 97,000.00 | CA | CHECK |
| 90 | 567 | 734 | 1/28/1999 | 1,430,672.13 | n/a | n/a | n/a | 1,430,672.13 | 1,430,672.13 | - | 307150 | 1CM314 | NTC & CO. FBO EDWARD MEYER (49461) | 1/28/1999 | 119,672.13 | CA | CHECK |
| 90 | 568 | 734 | 1/28/1999 | 1,430,672.13 | n/a | n/a | n/a | 1,430,672.13 | 1,430,672.13 | - | 96844 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/28/1999 | 252,000.00 | CA | CHECK |
| 90 | 569 | 734 | 1/28/1999 | 1,430,672.13 | n/a | n/a | n/a | 1,430,672.13 | 1,430,672.13 | - | 182575 | 1K0004 | RUTH KAHN | 1/28/1999 | 800,000.00 | CA | CHECK |
| 91 | 570 | 738 | 1/28/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 10317 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/28/1999 | 50,000,000.00 | CA | CHECK |
| 91 | 571 | 738 | 1/28/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 10323 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/28/1999 | 4,000,000.00 | CA | CHECK |
| 92 | 572 | 745 | 1/29/1999 | 523,800.00 | n/a | n/a | n/a | 523,800.00 | 523,800.00 | - | 187392 | 1ZA258 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/29/1999 | 2,000.00 | CA | CHECK |
| 92 | 573 | 745 | 1/29/1999 | 523,800.00 | n/a | n/a | n/a | 523,800.00 | 523,800.00 | - | 110969 | 1ZG032 | JUDITH KALMAN AND DANIEL KALMAN TIC | 1/29/1999 | 5,000.00 | CA | CHECK |
| 92 | 574 | 745 | 1/29/1999 | 523,800.00 | n/a | n/a | n/a | 523,800.00 | 523,800.00 | - | 247098 | 1CM085 | MARY F HARTMEYER | 1/29/1999 | 10,000.00 | CA | CHECK |
| 92 | 575 | 745 | 1/29/1999 | 523,800.00 | n/a | n/a | n/a | 523,800.00 | 523,800.00 | - | 273485 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 1/29/1999 | 20,000.00 | CA | CHECK |
| 92 | 576 | 745 | 1/29/1999 | 523,800.00 | n/a | n/a | n/a | 523,800.00 | 523,800.00 | - | 100167 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 1/29/1999 | 21,800.00 | CA | CHECK |
| 92 | 577 | 745 | 1/29/1999 | 523,800.00 | n/a | n/a | n/a | 523,800.00 | 523,800.00 | - | 273811 | 1K0110 | STEPHEN ROSS KONIGSBERG C/O PAUL KONIGSBERG | 1/29/1999 | 25,000.00 | CA | CHECK |
| 92 | 578 | 745 | 1/29/1999 | 523,800.00 | n/a | n/a | n/a | 523,800.00 | 523,800.00 | - | 273528 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 1/29/1999 | 30,000.00 | CA | CHECK |
| 92 | 579 | 745 | 1/29/1999 | 523,800.00 | n/a | n/a | n/a | 523,800.00 | 523,800.00 | - | 86368 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 1/29/1999 | 30,000.00 | CA | CHECK |
| 92 | 580 | 745 | 1/29/1999 | 523,800.00 | n/a | n/a | n/a | 523,800.00 | 523,800.00 | - | 13570 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 1/29/1999 | 40,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | 581 | 745 | 1/29/1999 | 523,800.00 | n/a | n/a | n/a | 523,800.00 | 523,800.00 | - | 209411 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 1/29/1999 | 40,000.00 | CA | CHECK |
| 92 | 582 | 745 | 1/29/1999 | 523,800.00 | n/a | n/a | n/a | 523,800.00 | 523,800.00 | - | 224065 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 1/29/1999 | 100,000.00 | CA | CHECK |
| 92 | 583 | 745 | 1/29/1999 | 523,800.00 | n/a | n/a | n/a | 523,800.00 | 523,800.00 | - | 48739 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 1/29/1999 | 200,000.00 | CA | CHECK |
| 93 | 584 | 750 | 1/29/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 277321 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/29/1999 | 50,000,000.00 | CA | CHECK |
| 93 | 585 | 750 | 1/29/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 279817 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/29/1999 | 2,000,000.00 | CA | CHECK |
| 94 | 586 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 103146 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 2/1/1999 | 5,000.00 | CA | CHECK |
| 94 | 587 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 34632 | 1B0161 | GERALD BLUMENTHAL CHARLES I BLOOMGARDEN BERNARD GORDON RETIREMENT TST | 2/1/1999 | 7,500.00 | CA | CHECK |
| 94 | 588 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 102768 | 1L0157 | RUSSELL LIPKIN AND KAREN KEI YOKOMIZO LIPKIN J/T WROS | 2/1/1999 | 8,000.00 | CA | CHECK |
| 94 | 589 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 17647 | 1KW118 | BRUCE WILPON | 2/1/1999 | 10,000.00 | CA | CHECK |
| 94 | 590 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 244676 | 1ZA925 | LESLIE ROSEN | 2/1/1999 | 10,000.00 | CA | CHECK |
| 94 | 591 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 244555 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 2/1/1999 | 11,000.00 | CA | CHECK |
| 94 | 592 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 10731 | 1KW215 | LANNY KOTELCHUCK & CATHERINE KOTELCHUCK J/T TEN | 2/1/1999 | 21,000.00 | CA | CHECK |
| 94 | 593 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 64083 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 2/1/1999 | 30,000.00 | CA | CHECK |
| 94 | 594 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 64073 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 2/1/1999 | 35,000.00 | CA | CHECK |
| 94 | 595 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 244630 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 2/1/1999 | 40,000.00 | CA | CHECK |
| 94 | 596 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 229630 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 2/1/1999 | 40,000.00 | CA | CHECK |
| 94 | 597 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 34697 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 2/1/1999 | 50,000.00 | CA | CHECK |
| 94 | 598 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 229433 | 1L0146 | CAREN LOW | 2/1/1999 | 55,000.00 | CA | CHECK |
| 94 | 599 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 103042 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 2/1/1999 | 70,000.00 | CA | CHECK |
| 94 | 600 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 262920 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 2/1/1999 | 134,100.00 | CA | CHECK |
| 94 | 601 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 49763 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 2/1/1999 | 150,000.00 | CA | CHECK |
| 94 | 602 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 257008 | 1ZA947 | RICHARD M BALZARINI | 2/1/1999 | 150,000.00 | CA | CHECK |
| 94 | 603 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 123048 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 2/1/1999 | 200,000.00 | CA | CHECK |
| 94 | 604 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 209686 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 2/1/1999 | 200,000.00 | CA | CHECK |
| 94 | 605 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 227894 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 2/1/1999 | 423,992.61 | CA | CHECK |
| 94 | 606 | 764 | 2/1/1999 | 3,150,592.61 | n/a | n/a | n/a | 3,150,592.61 | 3,150,592.61 | - | 237181 | 1EM023 | JAY R BRAUS | 2/1/1999 | 1,500,000.00 | CA | CHECK |
| 95 | 607 | 765 | 2/1/1999 | 3,703,500.00 | n/a | n/a | n/a | 3,703,500.00 | 3,703,500.00 | - | 103241 | 1ZB093 | DR CHERYL ARUTT | 2/1/1999 | 20,000.00 | CA | CHECK |
| 95 | 608 | 765 | 2/1/1999 | 3,703,500.00 | n/a | n/a | n/a | 3,703,500.00 | 3,703,500.00 | - | 233591 | 1KW195 | JEFFREY S WILPON SPECIAL | 2/1/1999 | 216,500.00 | CA | CHECK |
| 95 | 609 | 765 | 2/1/1999 | 3,703,500.00 | n/a | n/a | n/a | 3,703,500.00 | 3,703,500.00 | - | 209788 | 1KW061 | ELISE C TEPPER | 2/1/1999 | 267,000.00 | CA | CHECK |
| 95 | 610 | 765 | 2/1/1999 | 3,703,500.00 | n/a | n/a | n/a | 3,703,500.00 | 3,703,500.00 | - | 256954 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4-95 | 2/1/1999 | 400,000.00 | CA | CHECK |
| 95 | 611 | 765 | 2/1/1999 | 3,703,500.00 | n/a | n/a | n/a | 3,703,500.00 | 3,703,500.00 | - | 207070 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 2/1/1999 | 500,000.00 | CA | CHECK |
| 95 | 612 | 765 | 2/1/1999 | 3,703,500.00 | n/a | n/a | n/a | 3,703,500.00 | 3,703,500.00 | - | 237222 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 2/1/1999 | 500,000.00 | CA | CHECK |
| 95 | 613 | 765 | 2/1/1999 | 3,703,500.00 | n/a | n/a | n/a | 3,703,500.00 | 3,703,500.00 | - | 123067 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 2/1/1999 | 1,800,000.00 | CA | CHECK |
| 96 | 614 | 770 | 2/1/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 123147 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | 3,000,000.00 | CA | CHECK |
| 96 | 615 | 770 | 2/1/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 237316 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/1999 | 50,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 616 | 799 | 2/2/1999 | 141,815.82 | n/a | n/a | n/a | 141,815.82 | 141,815.82 | - | 13177 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 2/2/1999 | 1,936.68 | CA | CHECK |
| 97 | 617 | 799 | 2/2/1999 | 141,815.82 | n/a | n/a | n/a | 141,815.82 | 141,815.82 | - | 171883 | 1ZR139 | NTC & CO. FBO STEPHANIE HALIO (26848) | 2/2/1999 | 2,000.00 | CA | CHECK |
| 97 | 618 | 799 | 2/2/1999 | 141,815.82 | n/a | n/a | n/a | 141,815.82 | 141,815.82 | - | 237259 | 1ZR140 | NTC & CO. FBO ROBERT HALIO (26849) | 2/2/1999 | 2,000.00 | CA | CHECK |
| 97 | 619 | 799 | 2/2/1999 | 141,815.82 | n/a | n/a | n/a | 141,815.82 | 141,815.82 | - | 171632 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 2/2/1999 | 2,482.98 | CA | CHECK |
| 97 | 620 | 799 | 2/2/1999 | 141,815.82 | n/a | n/a | n/a | 141,815.82 | 141,815.82 | - | 82782 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 2/2/1999 | 33,396.16 | CA | CHECK |
| 97 | 621 | 799 | 2/2/1999 | 141,815.82 | n/a | n/a | n/a | 141,815.82 | 141,815.82 | - | 227908 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 2/2/1999 | 100,000.00 | CA | CHECK |
| 98 | 622 | 811 | 2/2/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 123152 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/1999 | 2,000,000.00 | CA | CHECK |
| 98 | 623 | 811 | 2/2/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 209906 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/1999 | 50,000,000.00 | CA | CHECK |
| 99 | 624 | 821 | 2/3/1999 | 120,000.00 | n/a | n/a | n/a | 120,000.00 | 120,000.00 | - | 229567 | 1P0067 | ENRICA COTELLESSA-PITZ AND THOMAS PITZ | 2/3/1999 | 20,000.00 | CA | CHECK |
| 99 | 625 | 821 | 2/3/1999 | 120,000.00 | n/a | n/a | n/a | 120,000.00 | 120,000.00 | - | 187649 | 1G0280 | HILLARY JENNER GHERTLER | 2/3/1999 | 100,000.00 | CA | CHECK |
| 100 | 626 | 827 | 2/3/1999 | 55,000,000.00 | n/a | n/a | n/a | 55,000,000.00 | 55,000,000.00 | - | 123156 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/1999 | 5,000,000.00 | CA | CHECK |
| 100 | 627 | 827 | 2/3/1999 | 55,000,000.00 | n/a | n/a | n/a | 55,000,000.00 | 55,000,000.00 | - | 244452 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/1999 | 50,000,000.00 | CA | CHECK |
| 101 | 628 | 835 | 2/4/1999 | 240,723.03 | n/a | n/a | n/a | 240,723.03 | 240,723.03 | - | 37139 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 2/4/1999 | 11,723.03 | CA | CHECK |
| 101 | 629 | 835 | 2/4/1999 | 240,723.03 | n/a | n/a | n/a | 240,723.03 | 240,723.03 | - | 256937 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 2/4/1999 | 13,700.00 | CA | CHECK |
| 101 | 630 | 835 | 2/4/1999 | 240,723.03 | n/a | n/a | n/a | 240,723.03 | 240,723.03 | - | 244619 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 2/4/1999 | 16,300.00 | CA | CHECK |
| 101 | 631 | 835 | 2/4/1999 | 240,723.03 | n/a | n/a | n/a | 240,723.03 | 240,723.03 | - | 10632 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 2/4/1999 | 34,000.00 | CA | CHECK |
| 101 | 632 | 835 | 2/4/1999 | 240,723.03 | n/a | n/a | n/a | 240,723.03 | 240,723.03 | - | 103359 | 1ZR191 | NTC & CO. FBO HERBERT F BOBMAN (99165) | 2/4/1999 | 65,000.00 | CA | CHECK |
| 101 | 633 | 835 | 2/4/1999 | 240,723.03 | n/a | n/a | n/a | 240,723.03 | 240,723.03 | - | 49760 | 1B0169 | EDWARD BLUMENFELD ET AL | 2/4/1999 | 100,000.00 | CA | CHECK |
| 102 | 634 | 840 | 2/4/1999 | 55,000,000.00 | n/a | n/a | n/a | 55,000,000.00 | 55,000,000.00 | - | 244462 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/4/1999 | 5,000,000.00 | CA | CHECK |
| 102 | 635 | 840 | 2/4/1999 | 55,000,000.00 | n/a | n/a | n/a | 55,000,000.00 | 55,000,000.00 | - | 123158 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/4/1999 | 50,000,000.00 | CA | CHECK |
| 103 | 636 | 851 | 2/5/1999 | 958,510.41 | n/a | n/a | n/a | 958,510.41 | 958,510.41 | - | 273235 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 2/5/1999 | 602.41 | CA | CHECK |
| 103 | 637 | 851 | 2/5/1999 | 958,510.41 | n/a | n/a | n/a | 958,510.41 | 958,510.41 | - | 34687 | 1EM004 | ALLIED PARKING INC | 2/5/1999 | 15,000.00 | CA | CHECK |
| 103 | 638 | 851 | 2/5/1999 | 958,510.41 | n/a | n/a | n/a | 958,510.41 | 958,510.41 | - | 103260 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 2/5/1999 | 17,908.00 | CA | CHECK |
| 103 | 639 | 851 | 2/5/1999 | 958,510.41 | n/a | n/a | n/a | 958,510.41 | 958,510.41 | - | 228020 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 2/5/1999 | 100,000.00 | CA | CHECK |
| 103 | 640 | 851 | 2/5/1999 | 958,510.41 | n/a | n/a | n/a | 958,510.41 | 958,510.41 | - | 257004 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 2/5/1999 | 100,000.00 | CA | CHECK |
| 103 | 641 | 851 | 2/5/1999 | 958,510.41 | n/a | n/a | n/a | 958,510.41 | 958,510.41 | - | 103119 | 1ZA683 | RONALD WOHL AND LINDA WOHL J/T WROS | 2/5/1999 | 220,000.00 | CA | CHECK |
| 103 | 642 | 851 | 2/5/1999 | 958,510.41 | n/a | n/a | n/a | 958,510.41 | 958,510.41 | - | 262879 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 2/5/1999 | 250,000.00 | CA | CHECK |
| 103 | 643 | 851 | 2/5/1999 | 958,510.41 | n/a | n/a | n/a | 958,510.41 | 958,510.41 | - | 37095 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 2/5/1999 | 255,000.00 | CA | CHECK |
| 104 | 644 | 853 | 2/5/1999 | 55,000,000.00 | n/a | n/a | n/a | 55,000,000.00 | 55,000,000.00 | - | 209922 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/5/1999 | 50,000,000.00 | CA | CHECK |
| 104 | 645 | 853 | 2/5/1999 | 55,000,000.00 | n/a | n/a | n/a | 55,000,000.00 | 55,000,000.00 | - | 262949 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/5/1999 | 5,000,000.00 | CA | CHECK |
| 105 | 646 | 863 | 2/8/1999 | 1,029,813.44 | n/a | n/a | n/a | 1,029,813.44 | 1,029,813.44 | - | 17791 | 1ZB253 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 2/8/1999 | 20,000.00 | CA | CHECK |
| 105 | 647 | 863 | 2/8/1999 | 1,029,813.44 | n/a | n/a | n/a | 1,029,813.44 | 1,029,813.44 | - | 34619 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 2/8/1999 | 27,500.00 | CA | CHECK |
| 105 | 648 | 863 | 2/8/1999 | 1,029,813.44 | n/a | n/a | n/a | 1,029,813.44 | 1,029,813.44 | - | 34651 | 1CM012 | RICHARD SONKING | 2/8/1999 | 30,000.00 | CA | CHECK |
| 105 | 649 | 863 | 2/8/1999 | 1,029,813.44 | n/a | n/a | n/a | 1,029,813.44 | 1,029,813.44 | - | 209719 | 1EM296 | SGC PARTNERSHIP C/O TODD LURIE | 2/8/1999 | 30,000.00 | CA | CHECK |
| 105 | 650 | 863 | 2/8/1999 | 1,029,813.44 | n/a | n/a | n/a | 1,029,813.44 | 1,029,813.44 | - | 171789 | 1ZA894 | MELTON FAMILY LLC | 2/8/1999 | 30,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 651 | 863 | 2/8/1999 | 1,029,813.44 | n/a | n/a | n/a | 1,029,813.44 | 1,029,813.44 | - | 229754 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 2/8/1999 | 32,313.44 | CA | CHECK |
| 105 | 652 | 863 | 2/8/1999 | 1,029,813.44 | n/a | n/a | n/a | 1,029,813.44 | 1,029,813.44 | - | 237157 | 1CM358 | GARY A GREENBERG | 2/8/1999 | 40,000.00 | CA | CHECK |
| 105 | 653 | 863 | 2/8/1999 | 1,029,813.44 | n/a | n/a | n/a | 1,029,813.44 | 1,029,813.44 | - | 262764 | 1B0151 | BRADERMAK LTD C/O FELDMAN WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | 2/8/1999 | 55,000.00 | CA | CHECK |
| 105 | 654 | 863 | 2/8/1999 | 1,029,813.44 | n/a | n/a | n/a | 1,029,813.44 | 1,029,813.44 | - | 10735 | 1L0155 | GEORGE D LEVY AND KAREN S LEVY IRREVOCABLE FAMILY TRUST | 2/8/1999 | 65,000.00 | CA | CHECK |
| 105 | 655 | 863 | 2/8/1999 | 1,029,813.44 | n/a | n/a | n/a | 1,029,813.44 | 1,029,813.44 | - | 82722 | 1ZB045 | W W POLYMERS DISTRIBUTORS INC | 2/8/1999 | 100,000.00 | CA | CHECK |
| 105 | 656 | 863 | 2/8/1999 | 1,029,813.44 | n/a | n/a | n/a | 1,029,813.44 | 1,029,813.44 | - | 209781 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 2/8/1999 | 300,000.00 | CA | CHECK |
| 105 | 657 | 863 | 2/8/1999 | 1,029,813.44 | n/a | n/a | n/a | 1,029,813.44 | 1,029,813.44 | - | 64049 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 2/8/1999 | 300,000.00 | CA | CHECK |
| 106 | 658 | 866 | 2/8/1999 | 75,000,000.00 | n/a | n/a | n/a | 75,000,000.00 | 75,000,000.00 | - | 207140 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/8/1999 | 20,000,000.00 | CA | CHECK |
| 106 | 659 | 866 | 2/8/1999 | 75,000,000.00 | n/a | n/a | n/a | 75,000,000.00 | 75,000,000.00 | - | 209926 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/8/1999 | 5,000,000.00 | CA | CHECK |
| 106 | 660 | 866 | 2/8/1999 | 75,000,000.00 | n/a | n/a | n/a | 75,000,000.00 | 75,000,000.00 | - | 10766 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/8/1999 | 50,000,000.00 | CA | CHECK |
| 107 | 661 | 877 | 2/9/1999 | 154,701.58 | n/a | n/a | n/a | 154,701.58 | 154,701.58 | - | 229522 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/9/1999 | 200.00 | CA | CHECK |
| 107 | 662 | 877 | 2/9/1999 | 154,701.58 | n/a | n/a | n/a | 154,701.58 | 154,701.58 | - | 37105 | 1ZA662 | ROBERT KRAHAM AND JEWEL KRAHAM J/T WROS | 2/9/1999 | 10,000.00 | CA | CHECK |
| 107 | 663 | 877 | 2/9/1999 | 154,701.58 | n/a | n/a | n/a | 154,701.58 | 154,701.58 | - | 237256 | 1ZB086 | DAVID R ISELIN | 2/9/1999 | 10,000.00 | CA | CHECK |
| 107 | 664 | 877 | 2/9/1999 | 154,701.58 | n/a | n/a | n/a | 154,701.58 | 154,701.58 | - | 64174 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 2/9/1999 | 54,501.58 | CA | CHECK |
| 107 | 665 | 877 | 2/9/1999 | 154,701.58 | n/a | n/a | n/a | 154,701.58 | 154,701.58 | - | 209618 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 2/9/1999 | 80,000.00 | CA | CHECK |
| 108 | 666 | 883 | 2/9/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 123174 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/9/1999 | 3,000,000.00 | CA | CHECK |
| 108 | 667 | 883 | 2/9/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 244480 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/9/1999 | 50,000,000.00 | CA | CHECK |
| 109 | 668 | 894 | 2/10/1999 | 580,000.00 | n/a | n/a | n/a | 580,000.00 | 580,000.00 | - | 13172 | 1CM398 | LCL FAMILY LIMITED PARTNERSHIP C/O DR LAURA LEMLE AND DR GRANT MILLER | 2/10/1999 | 160,000.00 | CA | CHECK |
| 109 | 669 | 894 | 2/10/1999 | 580,000.00 | n/a | n/a | n/a | 580,000.00 | 580,000.00 | - | 187591 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 2/10/1999 | 200,000.00 | CA | CHECK |
| 109 | 670 | 894 | 2/10/1999 | 580,000.00 | n/a | n/a | n/a | 580,000.00 | 580,000.00 | - | 103219 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/10/1999 | 220,000.00 | CA | CHECK |
| 110 | 671 | 900 | 2/10/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 233666 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/10/1999 | 50,000,000.00 | CA | CHECK |
| 110 | 672 | 900 | 2/10/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 34820 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/10/1999 | 2,000,000.00 | CA | CHECK |
| 111 | 673 | 913 | 2/11/1999 | 412,644.33 | n/a | n/a | n/a | 412,644.33 | 412,644.33 | - | 233568 | 1H0007 | CLAYRE HULSH HAFT | 2/11/1999 | 12,644.33 | CA | CHECK |
| 111 | 674 | 913 | 2/11/1999 | 412,644.33 | n/a | n/a | n/a | 412,644.33 | 412,644.33 | - | 227997 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 2/11/1999 | 195,000.00 | JRNL | CHECK |
| 111 | 675 | 913 | 2/11/1999 | 412,644.33 | n/a | n/a | n/a | 412,644.33 | 412,644.33 | - | 206967 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 2/11/1999 | 205,000.00 | JRNL | CHECK |
| 112 | 676 | 916 | 2/11/1999 | 1,223,072.25 | n/a | n/a | n/a | 1,223,072.25 | 1,223,072.25 | - | 17720 | 1M0007 | NTC & CO. FBO ROBERT MAGOON (947153) | 2/11/1999 | 1,409.06 | CA | CHECK |
| 112 | 677 | 916 | 2/11/1999 | 1,223,072.25 | n/a | n/a | n/a | 1,223,072.25 | 1,223,072.25 | - | 187733 | 1K0152 | NTC & CO. F/B/O IRWIN KELLNER (135596) | 2/11/1999 | 1,456.82 | CA | CHECK |
| 112 | 678 | 916 | 2/11/1999 | 1,223,072.25 | n/a | n/a | n/a | 1,223,072.25 | 1,223,072.25 | - | 103362 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 2/11/1999 | 2,006.37 | CA | CHECK |
| 112 | 679 | 916 | 2/11/1999 | 1,223,072.25 | n/a | n/a | n/a | 1,223,072.25 | 1,223,072.25 | - | 244665 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/11/1999 | 4,000.00 | CA | CHECK |
| 112 | 680 | 916 | 2/11/1999 | 1,223,072.25 | n/a | n/a | n/a | 1,223,072.25 | 1,223,072.25 | - | 55536 | 1G0227 | GOLD CORE COMPANY LLC | 2/11/1999 | 5,000.00 | CA | CHECK |
| 112 | 681 | 916 | 2/11/1999 | 1,223,072.25 | n/a | n/a | n/a | 1,223,072.25 | 1,223,072.25 | - | 256941 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 2/11/1999 | 9,200.00 | CA | CHECK |
| 112 | 682 | 916 | 2/11/1999 | 1,223,072.25 | n/a | n/a | n/a | 1,223,072.25 | 1,223,072.25 | - | 273210 | 1ZA230 | BARBARA J OLDEN | 2/11/1999 | 10,000.00 | CA | CHECK |
| 112 | 683 | 916 | 2/11/1999 | 1,223,072.25 | n/a | n/a | n/a | 1,223,072.25 | 1,223,072.25 | - | 171826 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 2/11/1999 | 15,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 684 | 916 | 2/11/1999 | 1,223,072.25 | n/a | n/a | n/a | 1,223,072.25 | 1,223,072.25 | - | 103320 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 2/11/1999 | 25,000.00 | CA | CHECK |
| 112 | 685 | 916 | 2/11/1999 | 1,223,072.25 | n/a | n/a | n/a | 1,223,072.25 | 1,223,072.25 | - | 207084 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 2/11/1999 | 30,000.00 | CA | CHECK |
| 112 | 686 | 916 | 2/11/1999 | 1,223,072.25 | n/a | n/a | n/a | 1,223,072.25 | 1,223,072.25 | - | 34675 | 1C1012 | JOYCE CERTILMAN | 2/11/1999 | 50,000.00 | CA | CHECK |
| 112 | 687 | 916 | 2/11/1999 | 1,223,072.25 | n/a | n/a | n/a | 1,223,072.25 | 1,223,072.25 | - | 273230 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 2/11/1999 | 75,000.00 | CA | CHECK |
| 112 | 688 | 916 | 2/11/1999 | 1,223,072.25 | n/a | n/a | n/a | 1,223,072.25 | 1,223,072.25 | - | 273201 | 1ZA018 | A PAUL VICTOR P C | 2/11/1999 | 90,000.00 | CA | CHECK |
| 112 | 689 | 916 | 2/11/1999 | 1,223,072.25 | n/a | n/a | n/a | 1,223,072.25 | 1,223,072.25 | - | 273538 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 2/11/1999 | 405,000.00 | CA | CHECK |
| 112 | 690 | 916 | 2/11/1999 | 1,223,072.25 | n/a | n/a | n/a | 1,223,072.25 | 1,223,072.25 | - | 199068 | 1CM465 | JAMES P ROBBINS | 2/11/1999 | 500,000.00 | CA | CHECK |
| 113 | 691 | 923 | 2/11/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 17704 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/11/1999 | 2,000,000.00 | CA | CHECK |
| 113 | 692 | 923 | 2/11/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 244490 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/11/1999 | 50,000,000.00 | CA | CHECK |
| 1279 | 7186 | 922 | 2/11/1999 | 26,000,000.00 | n/a | n/a | n/a | 26,000,000.00 | 26,000,000.00 | - | 207039 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 2/11/1999 | 13,000,000.00 | CA | CHECK WIRE |
| 1279 | 7187 | 922 | 2/11/1999 | 26,000,000.00 | n/a | n/a | n/a | 26,000,000.00 | 26,000,000.00 | - | 10691 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 2/11/1999 | 13,000,000.00 | CA | CHECK WIRE |
| 114 | 693 | 938 | 2/12/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 244499 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/12/1999 | 3,000,000.00 | CA | CHECK |
| 114 | 694 | 938 | 2/12/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 207148 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/12/1999 | 50,000,000.00 | CA | CHECK |
| 1272 | 7141 | 945 | 2/12/1999 | 275,067.65 | n/a | n/a | n/a | 275,067.65 | 275,067.65 | - | 244560 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/12/1999 | 4.95 | CA | CHECK |
| 1272 | 7142 | 945 | 2/12/1999 | 275,067.65 | n/a | n/a | n/a | 275,067.65 | 275,067.65 | - | 123311 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/12/1999 | 4.95 | CA | CHECK |
| 1272 | 7143 | 945 | 2/12/1999 | 275,067.65 | n/a | n/a | n/a | 275,067.65 | 275,067.65 | - | 229533 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/12/1999 | 6.60 | CA | CHECK |
| 1272 | 7144 | 945 | 2/12/1999 | 275,067.65 | n/a | n/a | n/a | 275,067.65 | 275,067.65 | - | 64179 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 2/12/1999 | 33.00 | CA | CHECK |
| 1272 | 7145 | 945 | 2/12/1999 | 275,067.65 | n/a | n/a | n/a | 275,067.65 | 275,067.65 | - | 237214 | 1G0227 | GOLD CORE COMPANY LLC | 2/12/1999 | 5,000.00 | CA | CHECK |
| 1272 | 7146 | 945 | 2/12/1999 | 275,067.65 | n/a | n/a | n/a | 275,067.65 | 275,067.65 | - | 64099 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 2/12/1999 | 15,000.00 | CA | CHECK |
| 1272 | 7147 | 945 | 2/12/1999 | 275,067.65 | n/a | n/a | n/a | 275,067.65 | 275,067.65 | - | 34643 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 2/12/1999 | 20,000.00 | CA | CHECK |
| 1272 | 7148 | 945 | 2/12/1999 | 275,067.65 | n/a | n/a | n/a | 275,067.65 | 275,067.65 | - | 280458 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 2/12/1999 | 20,387.78 | JRNL | CHECK |
| 1272 | 7149 | 945 | 2/12/1999 | 275,067.65 | n/a | n/a | n/a | 275,067.65 | 275,067.65 | - | 49792 | 1C1219 | ANDREW H COHEN | 2/12/1999 | 30,000.00 | CA | CHECK |
| 1272 | 7150 | 945 | 2/12/1999 | 275,067.65 | n/a | n/a | n/a | 275,067.65 | 275,067.65 | - | 209755 | 1G0270 | GOLD INVESTMENT CLUB | 2/12/1999 | 41,000.00 | CA | CHECK |
| 1272 | 7151 | 945 | 2/12/1999 | 275,067.65 | n/a | n/a | n/a | 275,067.65 | 275,067.65 | - | 123274 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 2/12/1999 | 48,630.37 | JRNL | CHECK |
| 1272 | 7152 | 945 | 2/12/1999 | 275,067.65 | n/a | n/a | n/a | 275,067.65 | 275,067.65 | - | 82611 | 1SH166 | STEVEN BERKOWITZ TRUST DTD 2/28/03 BLOSSOM RIDGE | 2/12/1999 | 95,000.00 | CA | CHECK |
| 115 | 695 | 949 | 2/16/1999 | 772,851.90 | n/a | n/a | n/a | 772,851.90 | 772,851.90 | - | 123304 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/16/1999 | 200.00 | CA | CHECK |
| 115 | 696 | 949 | 2/16/1999 | 772,851.90 | n/a | n/a | n/a | 772,851.90 | 772,851.90 | - | 257063 | 1ZR191 | NTC & CO. FBO HERBERT F BOBMAN (99165) | 2/16/1999 | 683.53 | CA | CHECK |
| 115 | 697 | 949 | 2/16/1999 | 772,851.90 | n/a | n/a | n/a | 772,851.90 | 772,851.90 | - | 237227 | 1ZA250 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 2/16/1999 | 5,000.00 | CA | CHECK |
| 115 | 698 | 949 | 2/16/1999 | 772,851.90 | n/a | n/a | n/a | 772,851.90 | 772,851.90 | - | 256945 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 2/16/1999 | 16,000.00 | CA | CHECK |
| 115 | 699 | 949 | 2/16/1999 | 772,851.90 | n/a | n/a | n/a | 772,851.90 | 772,851.90 | - | 37050 | 1R0161 | NEIL ROTH | 2/16/1999 | 35,000.00 | CA | CHECK |
| 115 | 700 | 949 | 2/16/1999 | 772,851.90 | n/a | n/a | n/a | 772,851.90 | 772,851.90 | - | 280548 | 1ZA630 | HELENE S GETZ | 2/16/1999 | 40,000.00 | CA | CHECK |
| 115 | 701 | 949 | 2/16/1999 | 772,851.90 | n/a | n/a | n/a | 772,851.90 | 772,851.90 | - | 13200 | 1EM004 | ALLIED PARKING INC | 2/16/1999 | 50,000.00 | CA | CHECK |
| 115 | 702 | 949 | 2/16/1999 | 772,851.90 | n/a | n/a | n/a | 772,851.90 | 772,851.90 | - | 37143 | 1ZA985 | MURIEL GOLDBERG | 2/16/1999 | 50,000.00 | CA | CHECK |
| 115 | 703 | 949 | 2/16/1999 | 772,851.90 | n/a | n/a | n/a | 772,851.90 | 772,851.90 | - | 257055 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 2/16/1999 | 53,968.37 | CA | CHECK |
| 115 | 704 | 949 | 2/16/1999 | 772,851.90 | n/a | n/a | n/a | 772,851.90 | 772,851.90 | - | 102864 | 1R0095 | NTC & CO. FBO HARRIS A ROSS (36834) | 2/16/1999 | 54,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | 705 | 949 | 2/16/1999 | 772,851.90 | n/a | n/a | n/a | 772,851.90 | 772,851.90 | - | 228039 | 1EM365 | MURIEL A SHAPIRO AND ALAN DAVID SHAPIRO TTEES MURIEL ABRAMSON SHAPIRO TR UA | 2/16/1999 | 100,000.00 | CA | CHECK |
| 115 | 706 | 949 | 2/16/1999 | 772,851.90 | n/a | n/a | n/a | 772,851.90 | 772,851.90 | - | 207053 | 1FR021 | H C M WEBER HONG KONG GOLD COAST BLOCK 19, 22F, FLAT B | 2/16/1999 | 118,000.00 | CA | CHECK |
| 115 | 707 | 949 | 2/16/1999 | 772,851.90 | n/a | n/a | n/a | 772,851.90 | 772,851.90 | - | 207030 | 1EM365 | MURIEL A SHAPIRO AND ALAN DAVID SHAPIRO TTEES MURIEL ABRAMSON SHAPIRO TR UA | 2/16/1999 | 250,000.00 | CA | CHECK |
| 116 | 708 | 958 | 2/16/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 207158 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/16/1999 | 50,000,000.00 | CA | CHECK |
| 116 | 709 | 958 | 2/16/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 237105 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/16/1999 | 2,000,000.00 | CA | CHECK |
| 117 | 710 | 973 | 2/17/1999 | 929,116.74 | n/a | n/a | n/a | 929,116.74 | 929,116.74 | - | 123330 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/17/1999 | 51.87 | CA | CHECK |
| 117 | 711 | 973 | 2/17/1999 | 929,116.74 | n/a | n/a | n/a | 929,116.74 | 929,116.74 | - | 10627 | 1CM085 | MARY F HARTMEYER | 2/17/1999 | 10,000.00 | CA | CHECK |
| 117 | 712 | 973 | 2/17/1999 | 929,116.74 | n/a | n/a | n/a | 929,116.74 | 929,116.74 | - | 171716 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 2/17/1999 | 10,000.00 | CA | CHECK |
| 117 | 713 | 973 | 2/17/1999 | 929,116.74 | n/a | n/a | n/a | 929,116.74 | 929,116.74 | - | 82766 | 1ZG003 | WILLIAM FELDER PROFIT SHARING PLAN AND TRUST | 2/17/1999 | 20,000.00 | CA | CHECK |
| 117 | 714 | 973 | 2/17/1999 | 929,116.74 | n/a | n/a | n/a | 929,116.74 | 929,116.74 | - | 171795 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 2/17/1999 | 29,064.87 | CA | CHECK |
| 117 | 715 | 973 | 2/17/1999 | 929,116.74 | n/a | n/a | n/a | 929,116.74 | 929,116.74 | - | 34635 | 1CM204 | ALEXANDER E FLAX | 2/17/1999 | 40,000.00 | CA | CHECK |
| 117 | 716 | 973 | 2/17/1999 | 929,116.74 | n/a | n/a | n/a | 929,116.74 | 929,116.74 | - | 171811 | 1ZB230 | HOWARD KOENIG & ROSALIND KOENIG J/T WROS C/O KONIGSBERG WOLF | 2/17/1999 | 70,000.00 | CA | CHECK |
| 117 | 717 | 973 | 2/17/1999 | 929,116.74 | n/a | n/a | n/a | 929,116.74 | 929,116.74 | - | 237168 | 1CM557 | C.H.O. ENTERPRISES INC | 2/17/1999 | 250,000.00 | CA | CHECK |
| 117 | 718 | 973 | 2/17/1999 | 929,116.74 | n/a | n/a | n/a | 929,116.74 | 929,116.74 | - | 102707 | 1H0075 | PATRICIA R HELLER | 2/17/1999 | 500,000.00 | CA | CHECK |
| 118 | 719 | 975 | 2/17/1999 | 73,000,000.00 | n/a | n/a | n/a | 73,000,000.00 | 73,000,000.00 | - | 280399 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/17/1999 | 50,000,000.00 | CA | CHECK |
| 118 | 720 | 975 | 2/17/1999 | 73,000,000.00 | n/a | n/a | n/a | 73,000,000.00 | 73,000,000.00 | - | 207165 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/17/1999 | 20,000,000.00 | CA | CHECK |
| 118 | 721 | 975 | 2/17/1999 | 73,000,000.00 | n/a | n/a | n/a | 73,000,000.00 | 73,000,000.00 | - | 10795 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/17/1999 | 3,000,000.00 | CA | CHECK |
| 119 | 722 | 986 | 2/18/1999 | 457,500.00 | n/a | n/a | n/a | 457,500.00 | 457,500.00 | - | 244583 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 2/18/1999 | 1,000.00 | CA | CHECK |
| 119 | 723 | 986 | 2/18/1999 | 457,500.00 | n/a | n/a | n/a | 457,500.00 | 457,500.00 | - | 229676 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/18/1999 | 8,000.00 | CA | CHECK |
| 119 | 724 | 986 | 2/18/1999 | 457,500.00 | n/a | n/a | n/a | 457,500.00 | 457,500.00 | - | 199025 | 1CM197 | LUCERNE FOUNDATION | 2/18/1999 | 99,000.00 | CA | CHECK |
| 119 | 725 | 986 | 2/18/1999 | 457,500.00 | n/a | n/a | n/a | 457,500.00 | 457,500.00 | - | 227931 | 1CM197 | LUCERNE FOUNDATION | 2/18/1999 | 99,500.00 | CA | CHECK |
| 119 | 726 | 986 | 2/18/1999 | 457,500.00 | n/a | n/a | n/a | 457,500.00 | 457,500.00 | - | 17780 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 2/18/1999 | 100,000.00 | CA | CHECK |
| 119 | 727 | 986 | 2/18/1999 | 457,500.00 | n/a | n/a | n/a | 457,500.00 | 457,500.00 | - | 209761 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK JT WROS | 2/18/1999 | 150,000.00 | CA | CHECK |
| 120 | 728 | 992 | 2/18/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 34857 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/1999 | 3,000,000.00 | CA | CHECK |
| 120 | 729 | 992 | 2/18/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 280416 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/1999 | 50,000,000.00 | CA | CHECK |
| 121 | 730 | 999 | 2/19/1999 | 170,073.98 | n/a | n/a | n/a | 170,073.98 | 170,073.98 | - | 102846 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 2/19/1999 | 676.28 | CA | CHECK |
| 121 | 731 | 999 | 2/19/1999 | 170,073.98 | n/a | n/a | n/a | 170,073.98 | 170,073.98 | - | 244654 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 2/19/1999 | 15,000.00 | CA | CHECK |
| 121 | 732 | 999 | 2/19/1999 | 170,073.98 | n/a | n/a | n/a | 170,073.98 | 170,073.98 | - | 237189 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 2/19/1999 | 25,000.00 | CA | CHECK |
| 121 | 733 | 999 | 2/19/1999 | 170,073.98 | n/a | n/a | n/a | 170,073.98 | 170,073.98 | - | 103333 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 2/19/1999 | 29,397.70 | CA | CHECK |
| 121 | 734 | 999 | 2/19/1999 | 170,073.98 | n/a | n/a | n/a | 170,073.98 | 170,073.98 | - | 273205 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 2/19/1999 | 50,000.00 | CA | CHECK |
| 121 | 735 | 999 | 2/19/1999 | 170,073.98 | n/a | n/a | n/a | 170,073.98 | 170,073.98 | - | 280533 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 2/19/1999 | 50,000.00 | CA | CHECK |
| 122 | 736 | 1007 | 2/19/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 10798 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/19/1999 | 2,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | 737 | 1007 | 2/19/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 244541 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/19/1999 | 50,000,000.00 | CA | CHECK |
| 123 | 738 | 1015 | 2/22/1999 | 3,125,431.00 | n/a | n/a | n/a | 3,125,431.00 | 3,125,431.00 | - | 280585 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 2/22/1999 | 15.00 | CA | CHECK |
| 123 | 739 | 1015 | 2/22/1999 | 3,125,431.00 | n/a | n/a | n/a | 3,125,431.00 | 3,125,431.00 | - | 82683 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/22/1999 | 5,000.00 | CA | CHECK |
| 123 | 740 | 1015 | 2/22/1999 | 3,125,431.00 | n/a | n/a | n/a | 3,125,431.00 | 3,125,431.00 | - | 171726 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 2/22/1999 | 15,000.00 | CA | CHECK |
| 123 | 741 | 1015 | 2/22/1999 | 3,125,431.00 | n/a | n/a | n/a | 3,125,431.00 | 3,125,431.00 | - | 171816 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/22/1999 | 20,671.00 | CA | CHECK |
| 123 | 742 | 1015 | 2/22/1999 | 3,125,431.00 | n/a | n/a | n/a | 3,125,431.00 | 3,125,431.00 | - | 55541 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 2/22/1999 | 34,745.00 | CA | CHECK |
| 123 | 743 | 1015 | 2/22/1999 | 3,125,431.00 | n/a | n/a | n/a | 3,125,431.00 | 3,125,431.00 | - | 64060 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 2/22/1999 | 100,000.00 | CA | CHECK |
| 123 | 744 | 1015 | 2/22/1999 | 3,125,431.00 | n/a | n/a | n/a | 3,125,431.00 | 3,125,431.00 | - | 244644 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 2/22/1999 | 200,000.00 | CA | CHECK |
| 123 | 745 | 1015 | 2/22/1999 | 3,125,431.00 | n/a | n/a | n/a | 3,125,431.00 | 3,125,431.00 | - | 17784 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 2/22/1999 | 300,000.00 | CA | CHECK |
| 123 | 746 | 1015 | 2/22/1999 | 3,125,431.00 | n/a | n/a | n/a | 3,125,431.00 | 3,125,431.00 | - | 209658 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 2/22/1999 | 2,450,000.00 | CA | CHECK |
| 124 | 747 | 1018 | 2/22/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 263013 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/1999 | 50,000,000.00 | CA | CHECK |
| 124 | 748 | 1018 | 2/22/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 280425 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/1999 | 2,000,000.00 | CA | CHECK |
| 125 | 749 | 1029 | 2/23/1999 | 405,000.00 | n/a | n/a | n/a | 405,000.00 | 405,000.00 | - | 13225 | 1EM181 | DEBORAH JOYCE SAVIN | 2/23/1999 | 10,000.00 | CA | CHECK |
| 125 | 750 | 1029 | 2/23/1999 | 405,000.00 | n/a | n/a | n/a | 405,000.00 | 405,000.00 | - | 227945 | 1CM357 | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 2/23/1999 | 50,000.00 | CA | CHECK |
| 125 | 751 | 1029 | 2/23/1999 | 405,000.00 | n/a | n/a | n/a | 405,000.00 | 405,000.00 | - | 229605 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 2/23/1999 | 65,000.00 | CA | CHECK |
| 125 | 752 | 1029 | 2/23/1999 | 405,000.00 | n/a | n/a | n/a | 405,000.00 | 405,000.00 | - | 262931 | 1K0078 | MADELEINE KAPLAN | 2/23/1999 | 280,000.00 | CA | CHECK |
| 126 | 753 | 1032 | 2/23/1999 | 73,000,000.00 | n/a | n/a | n/a | 73,000,000.00 | 73,000,000.00 | - | 237126 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/23/1999 | 20,000,000.00 | CA | CHECK |
| 126 | 754 | 1032 | 2/23/1999 | 73,000,000.00 | n/a | n/a | n/a | 73,000,000.00 | 73,000,000.00 | - | 263025 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/23/1999 | 3,000,000.00 | CA | CHECK |
| 126 | 755 | 1032 | 2/23/1999 | 73,000,000.00 | n/a | n/a | n/a | 73,000,000.00 | 73,000,000.00 | - | 123232 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/23/1999 | 50,000,000.00 | CA | CHECK |
| 127 | 756 | 1040 | 2/24/1999 | 1,467,702.00 | n/a | n/a | n/a | 1,467,702.00 | 1,467,702.00 | - | 82608 | 1N0013 | JULIET NIERENBERG | 2/24/1999 | 7,500.00 | CA | CHECK |
| 127 | 757 | 1040 | 2/24/1999 | 1,467,702.00 | n/a | n/a | n/a | 1,467,702.00 | 1,467,702.00 | - | 37054 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 2/24/1999 | 10,000.00 | CA | CHECK |
| 127 | 758 | 1040 | 2/24/1999 | 1,467,702.00 | n/a | n/a | n/a | 1,467,702.00 | 1,467,702.00 | - | 237247 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/24/1999 | 25,000.00 | CA | CHECK |
| 127 | 759 | 1040 | 2/24/1999 | 1,467,702.00 | n/a | n/a | n/a | 1,467,702.00 | 1,467,702.00 | - | 103266 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 2/24/1999 | 30,000.00 | CA | CHECK |
| 127 | 760 | 1040 | 2/24/1999 | 1,467,702.00 | n/a | n/a | n/a | 1,467,702.00 | 1,467,702.00 | - | 64144 | 1ZB312 | LAWRENCE H TEICH | 2/24/1999 | 100,000.00 | CA | CHECK |
| 127 | 761 | 1040 | 2/24/1999 | 1,467,702.00 | n/a | n/a | n/a | 1,467,702.00 | 1,467,702.00 | - | 102727 | 1H0007 | CLAYRE HULSH HAFT | 2/24/1999 | 120,202.00 | CA | CHECK |
| 127 | 762 | 1040 | 2/24/1999 | 1,467,702.00 | n/a | n/a | n/a | 1,467,702.00 | 1,467,702.00 | - | 237164 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 2/24/1999 | 175,000.00 | CA | CHECK |
| 127 | 763 | 1040 | 2/24/1999 | 1,467,702.00 | n/a | n/a | n/a | 1,467,702.00 | 1,467,702.00 | - | 123139 | 1L0119 | EVELYN LANGBERT | 2/24/1999 | 250,000.00 | CA | CHECK |
| 127 | 764 | 1040 | 2/24/1999 | 1,467,702.00 | n/a | n/a | n/a | 1,467,702.00 | 1,467,702.00 | - | 229734 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 2/24/1999 | 250,000.00 | CA | CHECK |
| 127 | 765 | 1040 | 2/24/1999 | 1,467,702.00 | n/a | n/a | n/a | 1,467,702.00 | 1,467,702.00 | - | 17804 | 1ZA338 | GEORGE N FARIS | 2/24/1999 | 500,000.00 | CA | CHECK |
| 128 | 766 | 1042 | 2/24/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 263041 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/24/1999 | 3,000,000.00 | CA | CHECK |
| 128 | 767 | 1042 | 2/24/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 280429 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/24/1999 | 50,000,000.00 | CA | CHECK |
| 129 | 768 | 1051 | 2/25/1999 | 605,357.31 | n/a | n/a | n/a | 605,357.31 | 605,357.31 | - | 123015 | 1CM314 | NTC & CO. FBO EDWARD MEYER (40461) | 2/25/1999 | 7.31 | CA | CHECK |
| 129 | 769 | 1051 | 2/25/1999 | 605,357.31 | n/a | n/a | n/a | 605,357.31 | 605,357.31 | - | 13168 | 1CM317 | NTC & CO. FBO MARJORIE BALDINGER (41145) | 2/25/1999 | 350.00 | CA | CHECK |
| 129 | 770 | 1051 | 2/25/1999 | 605,357.31 | n/a | n/a | n/a | 605,357.31 | 605,357.31 | - | 37086 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 2/25/1999 | 30,000.00 | CA | CHECK |
| 129 | 771 | 1051 | 2/25/1999 | 605,357.31 | n/a | n/a | n/a | 605,357.31 | 605,357.31 | - | 34947 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 2/25/1999 | 65,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | 772 | 1051 | 2/25/1999 | 605,357.31 | n/a | n/a | n/a | 605,357.31 | 605,357.31 | - | 103282 | 1ZB080 | PATRICIA KINGSLEY 1997 TRUST | 2/25/1999 | 100,000.00 | CA | CHECK |
| 129 | 773 | 1051 | 2/25/1999 | 605,357.31 | n/a | n/a | n/a | 605,357.31 | 605,357.31 | - | 244694 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL J/T WROS | 2/25/1999 | 110,000.00 | CA | CHECK |
| 129 | 774 | 1051 | 2/25/1999 | 605,357.31 | n/a | n/a | n/a | 605,357.31 | 605,357.31 | - | 10675 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 2/25/1999 | 150,000.00 | CA | CHECK |
| 129 | 775 | 1051 | 2/25/1999 | 605,357.31 | n/a | n/a | n/a | 605,357.31 | 605,357.31 | - | 37127 | 1ZA788 | MISS JOANNA PLAFSKY | 2/25/1999 | 150,000.00 | CA | CHECK |
| 130 | 776 | 1054 | 2/25/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 280439 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/25/1999 | 50,000,000.00 | CA | CHECK |
| 130 | 777 | 1054 | 2/25/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 123253 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/25/1999 | 2,000,000.00 | CA | CHECK |
| 131 | 778 | 1063 | 2/26/1999 | 758,500.00 | n/a | n/a | n/a | 758,500.00 | 758,500.00 | - | 244706 | 1ZR148 | NTC & CO. FBO STEVEN B KAYE (86331) | 2/26/1999 | 2,000.00 | CA | CHECK |
| 131 | 779 | 1063 | 2/26/1999 | 758,500.00 | n/a | n/a | n/a | 758,500.00 | 758,500.00 | - | 171732 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 2/26/1999 | 12,500.00 | CA | CHECK |
| 131 | 780 | 1063 | 2/26/1999 | 758,500.00 | n/a | n/a | n/a | 758,500.00 | 758,500.00 | - | 34750 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 2/26/1999 | 14,000.00 | CA | CHECK |
| 131 | 781 | 1063 | 2/26/1999 | 758,500.00 | n/a | n/a | n/a | 758,500.00 | 758,500.00 | - | 244668 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/26/1999 | 15,000.00 | CA | CHECK |
| 131 | 782 | 1063 | 2/26/1999 | 758,500.00 | n/a | n/a | n/a | 758,500.00 | 758,500.00 | - | 64123 | 1ZA972 | DR MICHAEL EPSTEIN & JOAN BUTLER EPSTEIN | 2/26/1999 | 15,000.00 | CA | CHECK |
| 131 | 783 | 1063 | 2/26/1999 | 758,500.00 | n/a | n/a | n/a | 758,500.00 | 758,500.00 | - | 34731 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 2/26/1999 | 100,000.00 | CA | CHECK |
| 131 | 784 | 1063 | 2/26/1999 | 758,500.00 | n/a | n/a | n/a | 758,500.00 | 758,500.00 | - | 102804 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 2/26/1999 | 100,000.00 | CA | CHECK |
| 131 | 785 | 1063 | 2/26/1999 | 758,500.00 | n/a | n/a | n/a | 758,500.00 | 758,500.00 | - | 103018 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 2/26/1999 | 200,000.00 | CA | CHECK |
| 131 | 786 | 1063 | 2/26/1999 | 758,500.00 | n/a | n/a | n/a | 758,500.00 | 758,500.00 | - | 82659 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 2/26/1999 | 300,000.00 | CA | CHECK |
| 132 | 787 | 1069 | 2/26/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 263048 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/26/1999 | 2,000,000.00 | CA | CHECK |
| 132 | 788 | 1069 | 2/26/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 280450 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/26/1999 | 50,000,000.00 | CA | CHECK |
| 133 | 789 | 1080 | 3/1/1999 | 505,209.24 | n/a | n/a | n/a | 505,209.24 | 505,209.24 | - | 177909 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 3/1/1999 | 5,000.00 | CA | CHECK |
| 133 | 790 | 1080 | 3/1/1999 | 505,209.24 | n/a | n/a | n/a | 505,209.24 | 505,209.24 | - | 35711 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 3/1/1999 | 7,500.00 | CA | CHECK |
| 133 | 791 | 1080 | 3/1/1999 | 505,209.24 | n/a | n/a | n/a | 505,209.24 | 505,209.24 | - | 80941 | 1M0101 | RONA MAST | 3/1/1999 | 10,000.00 | CA | CHECK |
| 133 | 792 | 1080 | 3/1/1999 | 505,209.24 | n/a | n/a | n/a | 505,209.24 | 505,209.24 | - | 56791 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 3/1/1999 | 10,000.00 | CA | CHECK |
| 133 | 793 | 1080 | 3/1/1999 | 505,209.24 | n/a | n/a | n/a | 505,209.24 | 505,209.24 | - | 289276 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 3/1/1999 | 10,000.00 | CA | CHECK |
| 133 | 794 | 1080 | 3/1/1999 | 505,209.24 | n/a | n/a | n/a | 505,209.24 | 505,209.24 | - | 35635 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 3/1/1999 | 10,000.00 | CA | CHECK |
| 133 | 795 | 1080 | 3/1/1999 | 505,209.24 | n/a | n/a | n/a | 505,209.24 | 505,209.24 | - | 266459 | 1G0273 | GOORE PARTNERSHIP | 3/1/1999 | 20,000.00 | CA | CHECK |
| 133 | 796 | 1080 | 3/1/1999 | 505,209.24 | n/a | n/a | n/a | 505,209.24 | 505,209.24 | - | 277750 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 3/1/1999 | 25,000.00 | CA | CHECK |
| 133 | 797 | 1080 | 3/1/1999 | 505,209.24 | n/a | n/a | n/a | 505,209.24 | 505,209.24 | - | 179304 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 3/1/1999 | 34,040.99 | CA | CHECK |
| 133 | 798 | 1080 | 3/1/1999 | 505,209.24 | n/a | n/a | n/a | 505,209.24 | 505,209.24 | - | 17832 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/1/1999 | 36,500.00 | CA | CHECK |
| 133 | 799 | 1080 | 3/1/1999 | 505,209.24 | n/a | n/a | n/a | 505,209.24 | 505,209.24 | - | 199679 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 3/1/1999 | 40,000.00 | CA | CHECK |
| 133 | 800 | 1080 | 3/1/1999 | 505,209.24 | n/a | n/a | n/a | 505,209.24 | 505,209.24 | - | 35723 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 3/1/1999 | 47,168.25 | CA | CHECK |
| 133 | 801 | 1080 | 3/1/1999 | 505,209.24 | n/a | n/a | n/a | 505,209.24 | 505,209.24 | - | 35638 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 3/1/1999 | 50,000.00 | CA | CHECK |
| 133 | 802 | 1080 | 3/1/1999 | 505,209.24 | n/a | n/a | n/a | 505,209.24 | 505,209.24 | - | 191264 | 1ZB100 | LEV INVESTMENTS | 3/1/1999 | 70,000.00 | CA | CHECK |
| 133 | 803 | 1080 | 3/1/1999 | 505,209.24 | n/a | n/a | n/a | 505,209.24 | 505,209.24 | - | 291779 | 1ZA722 | JEROME KOFFLER | 3/1/1999 | 130,000.00 | CA | CHECK |
| 134 | 804 | 1091 | 3/1/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 56779 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 | 3,000,000.00 | CA | CHECK |
| 134 | 805 | 1091 | 3/1/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 18061 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/1999 | 50,000,000.00 | CA | CHECK |
| 135 | 806 | 1125 | 3/2/1999 | 1,610,137.00 | n/a | n/a | n/a | 1,610,137.00 | 1,610,137.00 | - | 236394 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 3/2/1999 | 137.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 807 | 1125 | 3/2/1999 | 1,610,137.00 | n/a | n/a | n/a | 1,610,137.00 | 1,610,137.00 | - | 289292 | 1ZA420 | GARY ROSENTHAL ASSOCIATES | 3/2/1999 | 15,000.00 | CA | CHECK |
| 135 | 808 | 1125 | 3/2/1999 | 1,610,137.00 | n/a | n/a | n/a | 1,610,137.00 | 1,610,137.00 | - | 237147 | 1CM506 | AVERY FISHER & JANET FISHER FOUNDATION INC | 3/2/1999 | 45,000.00 | CA | CHECK |
| 135 | 809 | 1125 | 3/2/1999 | 1,610,137.00 | n/a | n/a | n/a | 1,610,137.00 | 1,610,137.00 | - | 82563 | 1CM530 | FISHER FAMILY ASSOCIATES LP C/O NANCY FISHER KIRSCHNER | 3/2/1999 | 50,000.00 | CA | CHECK |
| 135 | 810 | 1125 | 3/2/1999 | 1,610,137.00 | n/a | n/a | n/a | 1,610,137.00 | 1,610,137.00 | - | 37168 | 1B0169 | EDWARD BLUMENFELD ET AL | 3/2/1999 | 100,000.00 | CA | CHECK |
| 135 | 811 | 1125 | 3/2/1999 | 1,610,137.00 | n/a | n/a | n/a | 1,610,137.00 | 1,610,137.00 | - | 280485 | 1CM546 | HAROLD SCHWARTZ 1998 LIVING TRUST | 3/2/1999 | 150,000.00 | CA | CHECK |
| 135 | 812 | 1125 | 3/2/1999 | 1,610,137.00 | n/a | n/a | n/a | 1,610,137.00 | 1,610,137.00 | - | 43522 | 1KW123 | JOAN WACHTLER | 3/2/1999 | 250,000.00 | CA | CHECK |
| 135 | 813 | 1125 | 3/2/1999 | 1,610,137.00 | n/a | n/a | n/a | 1,610,137.00 | 1,610,137.00 | - | 17948 | 1KW158 | SOL WACHTLER | 3/2/1999 | 250,000.00 | CA | CHECK |
| 135 | 814 | 1125 | 3/2/1999 | 1,610,137.00 | n/a | n/a | n/a | 1,610,137.00 | 1,610,137.00 | - | 37171 | 1CM020 | ROBERT A BENJAMIN | 3/2/1999 | 750,000.00 | CA | CHECK |
| 136 | 815 | 1128 | 3/2/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 56749 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/2/1999 | 3,000,000.00 | CA | CHECK |
| 136 | 816 | 1128 | 3/2/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 277614 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/2/1999 | 50,000,000.00 | CA | CHECK |
| 137 | 817 | 1136 | 3/3/1999 | 940,000.00 | n/a | n/a | n/a | 940,000.00 | 940,000.00 | - | 273304 | 1C1255 | E MARSHALL COMORA | 3/3/1999 | 40,000.00 | CA | CHECK |
| 137 | 818 | 1136 | 3/3/1999 | 940,000.00 | n/a | n/a | n/a | 940,000.00 | 940,000.00 | - | 281365 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/3/1999 | 50,000.00 | CA | CHECK |
| 137 | 819 | 1136 | 3/3/1999 | 940,000.00 | n/a | n/a | n/a | 940,000.00 | 940,000.00 | - | 198312 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 3/3/1999 | 150,000.00 | CA | CHECK |
| 137 | 820 | 1136 | 3/3/1999 | 940,000.00 | n/a | n/a | n/a | 940,000.00 | 940,000.00 | - | 217349 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 3/3/1999 | 300,000.00 | CA | CHECK |
| 137 | 821 | 1136 | 3/3/1999 | 940,000.00 | n/a | n/a | n/a | 940,000.00 | 940,000.00 | - | 180606 | 1CM482 | RICHARD BERNHARD | 3/3/1999 | 400,000.00 | CA | CHECK |
| 138 | 822 | 1139 | 3/3/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 281147 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/1999 | 3,000,000.00 | CA | CHECK |
| 138 | 823 | 1139 | 3/3/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 191029 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/1999 | 50,000,000.00 | CA | CHECK |
| 139 | 824 | 1149 | 3/4/1999 | 844,000.00 | n/a | n/a | n/a | 844,000.00 | 844,000.00 | - | 56952 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/4/1999 | 20,000.00 | CA | CHECK |
| 139 | 825 | 1149 | 3/4/1999 | 844,000.00 | n/a | n/a | n/a | 844,000.00 | 844,000.00 | - | 257109 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 3/4/1999 | 40,000.00 | CA | CHECK |
| 139 | 826 | 1149 | 3/4/1999 | 844,000.00 | n/a | n/a | n/a | 844,000.00 | 844,000.00 | - | 177826 | 1S0297 | DAVID SHAPIRO NOMINEE | 3/4/1999 | 65,000.00 | CA | CHECK |
| 139 | 827 | 1149 | 3/4/1999 | 844,000.00 | n/a | n/a | n/a | 844,000.00 | 844,000.00 | - | 266453 | 1G0005 | MARGARET GAVLIK & GREG GAVLIK | 3/4/1999 | 140,000.00 | CA | CHECK |
| 139 | 828 | 1149 | 3/4/1999 | 844,000.00 | n/a | n/a | n/a | 844,000.00 | 844,000.00 | - | 223585 | 1E0153 | SOMMER ASSOCIATES LLC | 3/4/1999 | 579,000.00 | CA | CHECK |
| 140 | 829 | 1153 | 3/4/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 171245 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/4/1999 | 3,000,000.00 | CA | CHECK |
| 140 | 830 | 1153 | 3/4/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 275133 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/4/1999 | 50,000,000.00 | CA | CHECK |
| 141 | 831 | 1159 | 3/5/1999 | 171,511.85 | n/a | n/a | n/a | 171,511.85 | 171,511.85 | - | 171567 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 3/5/1999 | 11.85 | CA | CHECK |
| 141 | 832 | 1159 | 3/5/1999 | 171,511.85 | n/a | n/a | n/a | 171,511.85 | 171,511.85 | - | 273012 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 3/5/1999 | 2,500.00 | CA | CHECK |
| 141 | 833 | 1159 | 3/5/1999 | 171,511.85 | n/a | n/a | n/a | 171,511.85 | 171,511.85 | - | 89569 | 1ZB081 | M J PARTNERS GROUP C/O THOMAS AVELLINO | 3/5/1999 | 6,000.00 | CA | CHECK |
| 141 | 834 | 1159 | 3/5/1999 | 171,511.85 | n/a | n/a | n/a | 171,511.85 | 171,511.85 | - | 89451 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 3/5/1999 | 23,000.00 | CA | CHECK |
| 141 | 835 | 1159 | 3/5/1999 | 171,511.85 | n/a | n/a | n/a | 171,511.85 | 171,511.85 | - | 64344 | 1F0116 | CAROL FISHER | 3/5/1999 | 40,000.00 | CA | CHECK |
| 141 | 836 | 1159 | 3/5/1999 | 171,511.85 | n/a | n/a | n/a | 171,511.85 | 171,511.85 | - | 91279 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 3/5/1999 | 100,000.00 | CA | CHECK |
| 142 | 837 | 1163 | 3/5/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 277619 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/5/1999 | 50,000,000.00 | CA | CHECK |
| 142 | 838 | 1163 | 3/5/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 272928 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/5/1999 | 3,000,000.00 | CA | CHECK |
| 143 | 839 | 1169 | 3/8/1999 | 100,000.00 | n/a | n/a | n/a | 100,000.00 | 100,000.00 | - | 204708 | 1ZB366 | ALLEN D WERTER | 3/8/1999 | 100,000.00 | JRNL | CHECK |
| 144 | 840 | 1171 | 3/8/1999 | 1,038,454.37 | n/a | n/a | n/a | 1,038,454.37 | 1,038,454.37 | - | 295499 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 3/8/1999 | 1,584.08 | CA | CHECK |
| 144 | 841 | 1171 | 3/8/1999 | 1,038,454.37 | n/a | n/a | n/a | 1,038,454.37 | 1,038,454.37 | - | 17854 | 1CM317 | NTC & CO. FBO MARJORIE BALDINGER (41145) | 3/8/1999 | 2,462.50 | CA | CHECK |
| 144 | 842 | 1171 | 3/8/1999 | 1,038,454.37 | n/a | n/a | n/a | 1,038,454.37 | 1,038,454.37 | - | 236387 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 3/8/1999 | 7,407.79 | CA | CHECK |
| 144 | 843 | 1171 | 3/8/1999 | 1,038,454.37 | n/a | n/a | n/a | 1,038,454.37 | 1,038,454.37 | - | 289227 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 3/8/1999 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | 844 | 1171 | 3/8/1999 | 1,038,454.37 | n/a | n/a | n/a | 1,038,454.37 | 1,038,454.37 | - | 289236 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 3/8/1999 | 10,000.00 | CA | CHECK |
| 144 | 845 | 1171 | 3/8/1999 | 1,038,454.37 | n/a | n/a | n/a | 1,038,454.37 | 1,038,454.37 | - | 171395 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 3/8/1999 | 25,000.00 | CA | CHECK |
| 144 | 846 | 1171 | 3/8/1999 | 1,038,454.37 | n/a | n/a | n/a | 1,038,454.37 | 1,038,454.37 | - | 35661 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/8/1999 | 27,000.00 | CA | CHECK |
| 144 | 847 | 1171 | 3/8/1999 | 1,038,454.37 | n/a | n/a | n/a | 1,038,454.37 | 1,038,454.37 | - | 171956 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 3/8/1999 | 30,000.00 | CA | CHECK |
| 144 | 848 | 1171 | 3/8/1999 | 1,038,454.37 | n/a | n/a | n/a | 1,038,454.37 | 1,038,454.37 | - | 191125 | 1W0085 | WILK INVESTMENT CLUB | 3/8/1999 | 50,000.00 | CA | CHECK |
| 144 | 849 | 1171 | 3/8/1999 | 1,038,454.37 | n/a | n/a | n/a | 1,038,454.37 | 1,038,454.37 | - | 91227 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 3/8/1999 | 50,000.00 | CA | CHECK |
| 144 | 850 | 1171 | 3/8/1999 | 1,038,454.37 | n/a | n/a | n/a | 1,038,454.37 | 1,038,454.37 | - | 291790 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 3/8/1999 | 50,000.00 | CA | CHECK |
| 144 | 851 | 1171 | 3/8/1999 | 1,038,454.37 | n/a | n/a | n/a | 1,038,454.37 | 1,038,454.37 | - | 244563 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 3/8/1999 | 75,000.00 | CA | CHECK |
| 144 | 852 | 1171 | 3/8/1999 | 1,038,454.37 | n/a | n/a | n/a | 1,038,454.37 | 1,038,454.37 | - | 236406 | 1CM482 | RICHARD BERNHARD | 3/8/1999 | 100,000.00 | CA | CHECK |
| 144 | 853 | 1171 | 3/8/1999 | 1,038,454.37 | n/a | n/a | n/a | 1,038,454.37 | 1,038,454.37 | - | 291760 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 3/8/1999 | 100,000.00 | CA | CHECK |
| 144 | 854 | 1171 | 3/8/1999 | 1,038,454.37 | n/a | n/a | n/a | 1,038,454.37 | 1,038,454.37 | - | 64276 | 1EM111 | JUNE L COOK-LAPIDUS REV TRUST DATED 12/22/03 JUNE L COOK-LAPIDUS TRUSTEE | 3/8/1999 | 500,000.00 | CA | CHECK |
| 145 | 855 | 1175 | 3/8/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 171252 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/8/1999 | 3,000,000.00 | CA | CHECK |
| 145 | 856 | 1175 | 3/8/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 275150 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/8/1999 | 50,000,000.00 | CA | CHECK |
| 146 | 857 | 1192 | 3/9/1999 | 6,320,000.00 | n/a | n/a | n/a | 6,320,000.00 | 6,320,000.00 | - | 56833 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 3/9/1999 | 10,000.00 | CA | CHECK |
| 146 | 858 | 1192 | 3/9/1999 | 6,320,000.00 | n/a | n/a | n/a | 6,320,000.00 | 6,320,000.00 | - | 217326 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 3/9/1999 | 90,000.00 | CA | CHECK |
| 146 | 859 | 1192 | 3/9/1999 | 6,320,000.00 | n/a | n/a | n/a | 6,320,000.00 | 6,320,000.00 | - | 236413 | 1D0028 | CARMEN DELLOREFICE | 3/9/1999 | 100,000.00 | CA | CHECK |
| 146 | 860 | 1192 | 3/9/1999 | 6,320,000.00 | n/a | n/a | n/a | 6,320,000.00 | 6,320,000.00 | - | 244750 | 1C1219 | ANDREW H COHEN | 3/9/1999 | 120,000.00 | CA | CHECK |
| 146 | 861 | 1192 | 3/9/1999 | 6,320,000.00 | n/a | n/a | n/a | 6,320,000.00 | 6,320,000.00 | - | 17875 | 1CM396 | WEITHRON/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 3/9/1999 | 1,000,000.00 | CA | CHECK |
| 146 | 862 | 1192 | 3/9/1999 | 6,320,000.00 | n/a | n/a | n/a | 6,320,000.00 | 6,320,000.00 | - | 89432 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 3/9/1999 | 5,000,000.00 | CA | CHECK |
| 147 | 863 | 1196 | 3/9/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 171200 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/9/1999 | 50,000,000.00 | CA | CHECK |
| 147 | 864 | 1196 | 3/9/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 190991 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/9/1999 | 3,000,000.00 | CA | CHECK |
| 148 | 865 | 1202 | 3/10/1999 | 418,500.00 | n/a | n/a | n/a | 418,500.00 | 418,500.00 | - | 17989 | 1L0092 | ERIC LIPKIN | 3/10/1999 | 2,000.00 | CA | CHECK |
| 148 | 866 | 1202 | 3/10/1999 | 418,500.00 | n/a | n/a | n/a | 418,500.00 | 418,500.00 | - | 179126 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 3/10/1999 | 2,500.00 | CA | CHECK |
| 148 | 867 | 1202 | 3/10/1999 | 418,500.00 | n/a | n/a | n/a | 418,500.00 | 418,500.00 | - | 244774 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 3/10/1999 | 14,000.00 | CA | CHECK |
| 148 | 868 | 1202 | 3/10/1999 | 418,500.00 | n/a | n/a | n/a | 418,500.00 | 418,500.00 | - | 237320 | 1CM012 | RICHARD SONKING | 3/10/1999 | 50,000.00 | CA | CHECK |
| 148 | 869 | 1202 | 3/10/1999 | 418,500.00 | n/a | n/a | n/a | 418,500.00 | 418,500.00 | - | 191086 | 1L0174 | MERRYL LEVY ERIC LEVY AND MATTHEW LEVY J/T WROS | 3/10/1999 | 50,000.00 | JRNL | CHECK |
| 148 | 870 | 1202 | 3/10/1999 | 418,500.00 | n/a | n/a | n/a | 418,500.00 | 418,500.00 | - | 147127 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 3/10/1999 | 100,000.00 | CA | CHECK |
| 148 | 871 | 1202 | 3/10/1999 | 418,500.00 | n/a | n/a | n/a | 418,500.00 | 418,500.00 | - | 181349 | 1KW250 | RICHARD A WILPON EH | 3/10/1999 | 200,000.00 | JRNL | CHECK |
| 149 | 872 | 1204 | 3/10/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 191006 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/10/1999 | 3,000,000.00 | CA | CHECK |
| 149 | 873 | 1204 | 3/10/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 281117 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/10/1999 | 50,000,000.00 | CA | CHECK |
| 150 | 874 | 1210 | 3/11/1999 | 202,214.22 | n/a | n/a | n/a | 202,214.22 | 202,214.22 | - | 12868 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/11/1999 | 5.00 | CA | CHECK |
| 150 | 875 | 1210 | 3/11/1999 | 202,214.22 | n/a | n/a | n/a | 202,214.22 | 202,214.22 | - | 273883 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/11/1999 | 5.00 | CA | CHECK |
| 150 | 876 | 1210 | 3/11/1999 | 202,214.22 | n/a | n/a | n/a | 202,214.22 | 202,214.22 | - | 64229 | 1CM448 | NTC & CO. FBO EVAN P MONDSHINE 049504 | 3/11/1999 | 2,204.22 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 877 | 1210 | 3/11/1999 | 202,214.22 | n/a | n/a | n/a | 202,214.22 | 202,214.22 | - | 80968 | 1M0081 | LOUIS MARCUS STEVEN MARCUS TSTS MARCUS FAMILY TRUST | 3/11/1999 | 200,000.00 | CA | CHECK |
| 151 | 878 | 1213 | 3/11/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 272913 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/11/1999 | 50,000,000.00 | CA | CHECK |
| 151 | 879 | 1213 | 3/11/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 275109 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/11/1999 | 3,000,000.00 | CA | CHECK |
| 1280 | 7188 | 1214 | 3/11/1999 | 80,000,000.00 | n/a | n/a | n/a | 80,000,000.00 | 80,000,000.00 | - | 244826 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 3/11/1999 | 40,000,000.00 | CA | CHECK WIRE |
| 1280 | 7189 | 1214 | 3/11/1999 | 80,000,000.00 | n/a | n/a | n/a | 80,000,000.00 | 80,000,000.00 | - | 281027 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 3/11/1999 | 40,000,000.00 | CA | CHECK WIRE |
| 152 | 880 | 1222 | 3/12/1999 | 76,124.93 | n/a | n/a | n/a | 76,124.93 | 76,124.93 | - | 91326 | 1ZA771 | DOROTHY K VERBEL | 3/12/1999 | 4,000.00 | CA | CHECK |
| 152 | 881 | 1222 | 3/12/1999 | 76,124.93 | n/a | n/a | n/a | 76,124.93 | 76,124.93 | - | 151985 | 1ZR162 | NTC & CO. FBO THEODORE GREEN (97197) | 3/12/1999 | 72,124.93 | CA | CHECK |
| 153 | 882 | 1225 | 3/12/1999 | 1,490,188.69 | n/a | n/a | n/a | 1,490,188.69 | 1,490,188.69 | - | 295468 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/12/1999 | 15.00 | CA | CHECK |
| 153 | 883 | 1225 | 3/12/1999 | 1,490,188.69 | n/a | n/a | n/a | 1,490,188.69 | 1,490,188.69 | - | 9450 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/12/1999 | 18.00 | CA | CHECK |
| 153 | 884 | 1225 | 3/12/1999 | 1,490,188.69 | n/a | n/a | n/a | 1,490,188.69 | 1,490,188.69 | - | 80956 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/12/1999 | 18.48 | CA | CHECK |
| 153 | 885 | 1225 | 3/12/1999 | 1,490,188.69 | n/a | n/a | n/a | 1,490,188.69 | 1,490,188.69 | - | 96856 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/12/1999 | 21.00 | CA | CHECK |
| 153 | 886 | 1225 | 3/12/1999 | 1,490,188.69 | n/a | n/a | n/a | 1,490,188.69 | 1,490,188.69 | - | 295479 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/12/1999 | 21.00 | CA | CHECK |
| 153 | 887 | 1225 | 3/12/1999 | 1,490,188.69 | n/a | n/a | n/a | 1,490,188.69 | 1,490,188.69 | - | 183461 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/12/1999 | 108.24 | CA | CHECK |
| 153 | 888 | 1225 | 3/12/1999 | 1,490,188.69 | n/a | n/a | n/a | 1,490,188.69 | 1,490,188.69 | - | 273510 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/12/1999 | 200.00 | CA | CHECK |
| 153 | 889 | 1225 | 3/12/1999 | 1,490,188.69 | n/a | n/a | n/a | 1,490,188.69 | 1,490,188.69 | - | 270129 | 1H0007 | CLAYRE HULSH HAFT | 3/12/1999 | 8,818.62 | CA | CHECK |
| 153 | 890 | 1225 | 3/12/1999 | 1,490,188.69 | n/a | n/a | n/a | 1,490,188.69 | 1,490,188.69 | - | 89512 | 1ZA761 | KENZIE MACINNES AND FRANCES W MACINNES TTEES DECL TST DTD 6/4/99 | 3/12/1999 | 10,000.00 | CA | CHECK |
| 153 | 891 | 1225 | 3/12/1999 | 1,490,188.69 | n/a | n/a | n/a | 1,490,188.69 | 1,490,188.69 | - | 89462 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 3/12/1999 | 60,000.00 | CA | CHECK |
| 153 | 892 | 1225 | 3/12/1999 | 1,490,188.69 | n/a | n/a | n/a | 1,490,188.69 | 1,490,188.69 | - | 96886 | 1M0087 | NTC & CO. FBO ROBERT MAGOON (947153) | 3/12/1999 | 70,968.35 | CA | CHECK |
| 153 | 893 | 1225 | 3/12/1999 | 1,490,188.69 | n/a | n/a | n/a | 1,490,188.69 | 1,490,188.69 | - | 277731 | 1ZA018 | A PAUL VICTOR P C | 3/12/1999 | 85,000.00 | CA | CHECK |
| 153 | 894 | 1225 | 3/12/1999 | 1,490,188.69 | n/a | n/a | n/a | 1,490,188.69 | 1,490,188.69 | - | 291737 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 3/12/1999 | 100,000.00 | CA | CHECK |
| 153 | 895 | 1225 | 3/12/1999 | 1,490,188.69 | n/a | n/a | n/a | 1,490,188.69 | 1,490,188.69 | - | 277549 | 1KW242 | SAUL B KATZ FAMILY TRUST | 3/12/1999 | 305,000.00 | CA | CHECK |
| 153 | 896 | 1225 | 3/12/1999 | 1,490,188.69 | n/a | n/a | n/a | 1,490,188.69 | 1,490,188.69 | - | 286978 | 1KW167 | HOWARD WEINGROW | 3/12/1999 | 400,000.00 | CA | CHECK |
| 153 | 897 | 1225 | 3/12/1999 | 1,490,188.69 | n/a | n/a | n/a | 1,490,188.69 | 1,490,188.69 | - | 275039 | 1L0074 | MARILYN DAVIMOS MCL ACCOUNT | 3/12/1999 | 450,000.00 | CA | CHECK |
| 154 | 898 | 1227 | 3/12/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 275120 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/12/1999 | 4,000,000.00 | CA | CHECK |
| 154 | 899 | 1227 | 3/12/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 281136 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/12/1999 | 50,000,000.00 | CA | CHECK |
| 155 | 900 | 1239 | 3/15/1999 | 1,260,206.92 | n/a | n/a | n/a | 1,260,206.92 | 1,260,206.92 | - | 244741 | 1CM448 | NTC & CO. FBO EVAN P MONDSHINE 049504 | 3/15/1999 | 58.00 | CA | CHECK |
| 155 | 901 | 1239 | 3/15/1999 | 1,260,206.92 | n/a | n/a | n/a | 1,260,206.92 | 1,260,206.92 | - | 35699 | 1ZA933 | MICHAEL M JACOBS | 3/15/1999 | 2,000.00 | CA | CHECK |
| 155 | 902 | 1239 | 3/15/1999 | 1,260,206.92 | n/a | n/a | n/a | 1,260,206.92 | 1,260,206.92 | - | 281201 | 1R0121 | NTC & CO. FBO SHEILA ROGOVIN (045470) | 3/15/1999 | 4,000.00 | CA | CHECK |
| 155 | 903 | 1239 | 3/15/1999 | 1,260,206.92 | n/a | n/a | n/a | 1,260,206.92 | 1,260,206.92 | - | 198271 | 1ZR049 | NTC & CO. FBO KEN MACHER (95448) | 3/15/1999 | 7,382.00 | CA | CHECK |
| 155 | 904 | 1239 | 3/15/1999 | 1,260,206.92 | n/a | n/a | n/a | 1,260,206.92 | 1,260,206.92 | - | 171321 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 3/15/1999 | 10,000.00 | CA | CHECK |
| 155 | 905 | 1239 | 3/15/1999 | 1,260,206.92 | n/a | n/a | n/a | 1,260,206.92 | 1,260,206.92 | - | 179185 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 3/15/1999 | 10,000.00 | CA | CHECK |
| 155 | 906 | 1239 | 3/15/1999 | 1,260,206.92 | n/a | n/a | n/a | 1,260,206.92 | 1,260,206.92 | - | 191245 | 1ZB002 | BARBARA B METZKER | 3/15/1999 | 16,000.00 | CA | CHECK |
| 155 | 907 | 1239 | 3/15/1999 | 1,260,206.92 | n/a | n/a | n/a | 1,260,206.92 | 1,260,206.92 | - | 286700 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 3/15/1999 | 25,000.00 | CA | CHECK |
| 155 | 908 | 1239 | 3/15/1999 | 1,260,206.92 | n/a | n/a | n/a | 1,260,206.92 | 1,260,206.92 | - | 64261 | 1EM004 | ALLIED PARKING INC | 3/15/1999 | 25,000.00 | CA | CHECK |
| 155 | 909 | 1239 | 3/15/1999 | 1,260,206.92 | n/a | n/a | n/a | 1,260,206.92 | 1,260,206.92 | - | 56968 | 1ZB056 | ELYNN BERNSTEIN | 3/15/1999 | 30,000.00 | CA | CHECK |
| 155 | 910 | 1239 | 3/15/1999 | 1,260,206.92 | n/a | n/a | n/a | 1,260,206.92 | 1,260,206.92 | - | 180596 | 1CM451 | NTC & CO. FBO HAROLD CHIAT (050486) | 3/15/1999 | 50,766.92 | CA | CHECK |
| 155 | 911 | 1239 | 3/15/1999 | 1,260,206.92 | n/a | n/a | n/a | 1,260,206.92 | 1,260,206.92 | - | 17921 | 1EM242 | ALVIN S ZELICKSON | 3/15/1999 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | 912 | 1239 | 3/15/1999 | 1,260,206.92 | n/a | n/a | n/a | 1,260,206.92 | 1,260,206.92 | - | 204568 | 1W0089 | ROBERT D WERNER & EVELYN WERNER J/T WROS | 3/15/1999 | 130,000.00 | CA | CHECK |
| 155 | 913 | 1239 | 3/15/1999 | 1,260,206.92 | n/a | n/a | n/a | 1,260,206.92 | 1,260,206.92 | - | 171349 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 3/15/1999 | 150,000.00 | CA | CHECK |
| 155 | 914 | 1239 | 3/15/1999 | 1,260,206.92 | n/a | n/a | n/a | 1,260,206.92 | 1,260,206.92 | - | 281392 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 3/15/1999 | 700,000.00 | CA | CHECK |
| 156 | 915 | 1240 | 3/15/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 281113 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/15/1999 | 3,000,000.00 | CA | CHECK |
| 156 | 916 | 1240 | 3/15/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 18003 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/15/1999 | 50,000,000.00 | CA | CHECK |
| 157 | 917 | 1251 | 3/16/1999 | 176,883.46 | n/a | n/a | n/a | 176,883.46 | 176,883.46 | - | 295482 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/16/1999 | 0.48 | CA | CHECK |
| 157 | 918 | 1251 | 3/16/1999 | 176,883.46 | n/a | n/a | n/a | 176,883.46 | 176,883.46 | - | 295451 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/16/1999 | 0.64 | CA | CHECK |
| 157 | 919 | 1251 | 3/16/1999 | 176,883.46 | n/a | n/a | n/a | 176,883.46 | 176,883.46 | - | 12874 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/16/1999 | 2.34 | CA | CHECK |
| 157 | 920 | 1251 | 3/16/1999 | 176,883.46 | n/a | n/a | n/a | 176,883.46 | 176,883.46 | - | 281346 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 3/16/1999 | 26,880.00 | CA | CHECK |
| 157 | 921 | 1251 | 3/16/1999 | 176,883.46 | n/a | n/a | n/a | 176,883.46 | 176,883.46 | - | 281257 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 3/16/1999 | 150,000.00 | CA | CHECK |
| 158 | 922 | 1259 | 3/16/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 147536 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/16/1999 | 50,000,000.00 | CA | CHECK |
| 158 | 923 | 1259 | 3/16/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 82946 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/16/1999 | 2,000,000.00 | CA | CHECK |
| 159 | 924 | 1269 | 3/17/1999 | 147,237.44 | 1293 | 3/19/1999 | 135,000.00 | 282,237.44 | 282,237.44 | - | 96892 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/17/1999 | 37.44 | CA | CHECK |
| 159 | 925 | 1269 | 3/17/1999 | 147,237.44 | 1293 | 3/19/1999 | 135,000.00 | 282,237.44 | 282,237.44 | - | 179152 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 3/17/1999 | 2,200.00 | CA | CHECK |
| 159 | 926 | 1269 | 3/17/1999 | 147,237.44 | 1293 | 3/19/1999 | 135,000.00 | 282,237.44 | 282,237.44 | - | 191186 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/17/1999 | 6,000.00 | CA | CHECK |
| 159 | 927 | 1269 | 3/17/1999 | 147,237.44 | 1293 | 3/19/1999 | 135,000.00 | 282,237.44 | 282,237.44 | - | 179246 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/17/1999 | 19,000.00 | CA | CHECK |
| 159 | 928 | 1269 | 3/17/1999 | 147,237.44 | 1293 | 3/19/1999 | 135,000.00 | 282,237.44 | 282,237.44 | - | 35708 | 1ZA072 | DR MICHAEL EPSTEIN & JOAN BUTLER EPSTEIN | 3/17/1999 | 25,000.00 | CA | CHECK |
| 159 | 929 | 1269 | 3/17/1999 | 147,237.44 | 1293 | 3/19/1999 | 135,000.00 | 282,237.44 | 282,237.44 | - | 91206 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 3/17/1999 | 80,000.00 | CA | CHECK |
| 159 | 930 | 1269 | 3/17/1999 | 147,237.44 | 1293 | 3/19/1999 | 135,000.00 | 282,237.44 | 282,237.44 | - | 273250 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 3/17/1999 | 150,000.00 | CA | CHECK |
| 160 | 931 | 1273 | 3/17/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 18015 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/1999 | 4,000,000.00 | CA | CHECK |
| 160 | 932 | 1273 | 3/17/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 289123 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/1999 | 50,000,000.00 | CA | CHECK |
| 161 | 933 | 1280 | 3/18/1999 | 1,006,237.50 | n/a | n/a | n/a | 1,006,237.50 | 1,006,237.40 | 0.10 | 204538 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 3/18/1999 | 10,000.00 | CA | CHECK |
| 161 | 934 | 1280 | 3/18/1999 | 1,006,237.50 | n/a | n/a | n/a | 1,006,237.50 | 1,006,237.40 | 0.10 | 171466 | 1ZA649 | RANDI COHN | 3/18/1999 | 10,000.00 | CA | CHECK |
| 161 | 935 | 1280 | 3/18/1999 | 1,006,237.50 | n/a | n/a | n/a | 1,006,237.50 | 1,006,237.40 | 0.10 | 191198 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/18/1999 | 10,000.00 | CA | CHECK |
| 161 | 936 | 1280 | 3/18/1999 | 1,006,237.50 | n/a | n/a | n/a | 1,006,237.50 | 1,006,237.40 | 0.10 | 277654 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/18/1999 | 16,237.50 | CA | CHECK |
| 161 | 937 | 1280 | 3/18/1999 | 1,006,237.50 | n/a | n/a | n/a | 1,006,237.50 | 1,006,237.40 | 0.10 | 171497 | 1ZB131 | JOHN MALKOVICH PENSION PLAN AND TRUST C/O HAROLD A THAU | 3/18/1999 | 50,000.00 | CA | CHECK |
| 161 | 938 | 1280 | 3/18/1999 | 1,006,237.50 | n/a | n/a | n/a | 1,006,237.50 | 1,006,237.40 | 0.10 | 91308 | 1ZA630 | HELENE S GETZ | 3/18/1999 | 90,000.00 | CA | CHECK |
| 161 | 939 | 1280 | 3/18/1999 | 1,006,237.50 | n/a | n/a | n/a | 1,006,237.50 | 1,006,237.40 | 0.10 | 17843 | 1CM103 | ALLAN KRAMER TRUSTEE, KRAMER FAMILY TST DTD 7/10/08 | 3/18/1999 | 100,000.00 | CA | CHECK |
| 161 | 940 | 1280 | 3/18/1999 | 1,006,237.50 | n/a | n/a | n/a | 1,006,237.50 | 1,006,237.40 | 0.10 | 91234 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 3/18/1999 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | 941 | 1280 | 3/18/1999 | 1,006,237.50 | n/a | n/a | n/a | 1,006,237.50 | 1,006,237.40 | 0.10 | 277824 | 1ZB119 | TRAIN KLAN C/O LONDA & LONDA ESQS | 3/18/1999 | 120,000.00 | CA | CHECK |
| 161 | 942 | 1280 | 3/18/1999 | 1,006,237.50 | n/a | n/a | n/a | 1,006,237.50 | 1,006,237.40 | 0.10 | 17735 | 1CM544 | AD-IN-PARTNERS LTD C/O WILLIAM E SPIRO | 3/18/1999 | 166,666.67 | CA | CHECK |
| 161 | 943 | 1280 | 3/18/1999 | 1,006,237.50 | n/a | n/a | n/a | 1,006,237.50 | 1,006,237.40 | 0.10 | 129682 | 1CM544 | AD-IN-PARTNERS LTD C/O WILLIAM E SPIRO | 3/18/1999 | 333,333.23 | CA | CHECK |
| 162 | 944 | 1283 | 3/18/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 82951 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/18/1999 | 3,000,000.00 | CA | CHECK |
| 162 | 945 | 1283 | 3/18/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 147563 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/18/1999 | 50,000,000.00 | CA | CHECK |
| 1281 | 7190 | 1281 | 3/18/1999 | 10,000,000.00 | n/a | n/a | n/a | 10,000,000.00 | 10,000,000.00 | - | 177654 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 3/18/1999 | 5,000,000.00 | CA | CHECK WIRE |
| 1281 | 7191 | 1281 | 3/18/1999 | 10,000,000.00 | n/a | n/a | n/a | 10,000,000.00 | 10,000,000.00 | - | 270109 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 3/18/1999 | 5,000,000.00 | CA | CHECK WIRE |
| 164 | 947 | 1294 | 3/19/1999 | 564,339.52 | n/a | n/a | n/a | 564,339.52 | 564,339.52 | - | 89583 | 1ZR168 | NTC & CO. FBO EDWIN J CLINE (98579) | 3/19/1999 | 44,339.52 | CA | CHECK |
| 164 | 948 | 1294 | 3/19/1999 | 564,339.52 | n/a | n/a | n/a | 564,339.52 | 564,339.52 | - | 266442 | 1G0005 | MARGARET GAVLIK & GREG GAVLIK | 3/19/1999 | 110,000.00 | CA | CHECK |
| 164 | 949 | 1294 | 3/19/1999 | 564,339.52 | n/a | n/a | n/a | 564,339.52 | 564,339.52 | - | 56926 | 1ZA194 | DAVINA GREENSPAN LORI FRIEDMAN JT WROS 84 COMPAYNE GRD,THE GARDEN FLT | 3/19/1999 | 110,000.00 | CA | CHECK |
| 164 | 950 | 1294 | 3/19/1999 | 564,339.52 | n/a | n/a | n/a | 564,339.52 | 564,339.52 | - | 244780 | 1EM122 | SIDNEY MARKS TRUST 2002 | 3/19/1999 | 300,000.00 | CA | CHECK |
| 165 | 951 | 1296 | 3/19/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 289131 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/19/1999 | 50,000,000.00 | CA | CHECK |
| 165 | 952 | 1296 | 3/19/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 289134 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/19/1999 | 3,000,000.00 | CA | CHECK |
| 166 | 953 | 1304 | 3/22/1999 | 811,050.00 | n/a | n/a | n/a | 811,050.00 | 811,050.00 | - | 277801 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/22/1999 | 2,000.00 | CA | CHECK |
| 166 | 954 | 1304 | 3/22/1999 | 811,050.00 | n/a | n/a | n/a | 811,050.00 | 811,050.00 | - | 171471 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/22/1999 | 5,000.00 | CA | CHECK |
| 166 | 955 | 1304 | 3/22/1999 | 811,050.00 | n/a | n/a | n/a | 811,050.00 | 811,050.00 | - | 91264 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 3/22/1999 | 10,000.00 | CA | CHECK |
| 166 | 956 | 1304 | 3/22/1999 | 811,050.00 | n/a | n/a | n/a | 811,050.00 | 811,050.00 | - | 277663 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/1999 | 19,050.00 | CA | CHECK |
| 166 | 957 | 1304 | 3/22/1999 | 811,050.00 | n/a | n/a | n/a | 811,050.00 | 811,050.00 | - | 281384 | 1ZB078 | DOROTHY R ADKINS | 3/22/1999 | 25,000.00 | CA | CHECK |
| 166 | 958 | 1304 | 3/22/1999 | 811,050.00 | n/a | n/a | n/a | 811,050.00 | 811,050.00 | - | 9442 | 1D147 | FRIEDA LOW | 3/22/1999 | 50,000.00 | CA | CHECK |
| 166 | 959 | 1304 | 3/22/1999 | 811,050.00 | n/a | n/a | n/a | 811,050.00 | 811,050.00 | - | 281407 | 1ZB366 | ALLEN D WERTER | 3/22/1999 | 50,000.00 | CA | CHECK |
| 166 | 960 | 1304 | 3/22/1999 | 811,050.00 | n/a | n/a | n/a | 811,050.00 | 811,050.00 | - | 172054 | 1CM149 | DIONYSIOS PSYHOGIOS C/O FAY MIHOPOULOS | 3/22/1999 | 100,000.00 | CA | CHECK |
| 166 | 961 | 1304 | 3/22/1999 | 811,050.00 | n/a | n/a | n/a | 811,050.00 | 811,050.00 | - | 257145 | 1CM286 | DONALD STEIN GRANTOR TST DTD 8/20/90 BETTE F STEIN & WILLIAM R STEIN TTEES | 3/22/1999 | 200,000.00 | CA | CHECK |
| 166 | 962 | 1304 | 3/22/1999 | 811,050.00 | n/a | n/a | n/a | 811,050.00 | 811,050.00 | - | 147879 | 1R0116 | THE MARION ROSENTHAL AND ROBERT ROSENTHAL FOUNDATION | 3/22/1999 | 350,000.00 | CA | CHECK |
| 167 | 963 | 1307 | 3/22/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 272861 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/1999 | 3,000,000.00 | CA | CHECK |
| 167 | 964 | 1307 | 3/22/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 275058 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/1999 | 50,000,000.00 | CA | CHECK |
| 168 | 965 | 1319 | 3/23/1999 | 61,300.00 | n/a | n/a | n/a | 61,300.00 | 61,300.00 | - | 281377 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/23/1999 | 11,300.00 | CA | CHECK |
| 168 | 966 | 1319 | 3/23/1999 | 61,300.00 | n/a | n/a | n/a | 61,300.00 | 61,300.00 | - | 17728 | 1C1090 | EDWARD T COUGHLIN AND SUZANNE E COUGHLIN JT WROS | 3/23/1999 | 50,000.00 | CA | CHECK |
| 169 | 967 | 1325 | 3/23/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 275074 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/23/1999 | 2,000,000.00 | CA | CHECK |
| 169 | 968 | 1325 | 3/23/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 171162 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/23/1999 | 50,000,000.00 | CA | CHECK |
| 170 | 969 | 1335 | 3/24/1999 | 15,540.00 | n/a | n/a | n/a | 15,540.00 | 15,540.00 | - | 152378 | 1M0103 | MARION MADOFF | 3/24/1999 | 15,540.00 | CA | CHECK |
| 171 | 970 | 1341 | 3/24/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 275080 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/24/1999 | 4,000,000.00 | CA | CHECK |
| 171 | 971 | 1341 | 3/24/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 272882 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/24/1999 | 50,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | 972 | 1347 | 3/25/1999 | 250,000.00 | n/a | n/a | n/a | 250,000.00 | 250,000.00 | - | 286963 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 3/25/1999 | 10,000.00 | CA | CHECK |
| 172 | 973 | 1347 | 3/25/1999 | 250,000.00 | n/a | n/a | n/a | 250,000.00 | 250,000.00 | - | 17896 | 1EM077 | KELLINGTON REVOCABLE INVESTMENT TRUST C/O RODGER GURRENTZ | 3/25/1999 | 20,000.00 | CA | CHECK |
| 172 | 974 | 1347 | 3/25/1999 | 250,000.00 | n/a | n/a | n/a | 250,000.00 | 250,000.00 | - | 281265 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 3/25/1999 | 20,000.00 | CA | CHECK |
| 172 | 975 | 1347 | 3/25/1999 | 250,000.00 | n/a | n/a | n/a | 250,000.00 | 250,000.00 | - | 37225 | 1EM077 | KELLINGTON REVOCABLE INVESTMENT TRUST C/O RODGER GURRENTZ | 3/25/1999 | 50,000.00 | CA | CHECK |
| 172 | 976 | 1347 | 3/25/1999 | 250,000.00 | n/a | n/a | n/a | 250,000.00 | 250,000.00 | - | 289250 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 3/25/1999 | 150,000.00 | CA | CHECK |
| 173 | 977 | 1353 | 3/25/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 272894 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/25/1999 | 50,000,000.00 | CA | CHECK |
| 173 | 978 | 1353 | 3/25/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 275089 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/25/1999 | 3,000,000.00 | CA | CHECK |
| 174 | 979 | 1362 | 3/26/1999 | 81,000.00 | n/a | n/a | n/a | 81,000.00 | 81,000.00 | - | 82821 | 1B0161 | GERALD BLUMENTHAL CHARLES I BLOOMGARDEN BERNARD GORDON RETIREMENT TST | 3/26/1999 | 11,000.00 | CA | CHECK |
| 174 | 980 | 1362 | 3/26/1999 | 81,000.00 | n/a | n/a | n/a | 81,000.00 | 81,000.00 | - | 179148 | 1ZA147 | RONI PESKIN MENTZER WILLIAM C MENTZER TRUSTEES MENTZER FAM TST DTD 11/22/96 | 3/26/1999 | 30,000.00 | CA | CHECK |
| 174 | 981 | 1362 | 3/26/1999 | 81,000.00 | n/a | n/a | n/a | 81,000.00 | 81,000.00 | - | 171481 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 3/26/1999 | 40,000.00 | CA | CHECK |
| 175 | 982 | 1370 | 3/26/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 190961 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/26/1999 | 50,000,000.00 | CA | CHECK |
| 175 | 983 | 1370 | 3/26/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 274013 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/26/1999 | 4,000,000.00 | CA | CHECK |
| 176 | 984 | 1381 | 3/29/1999 | 1,059,160.15 | n/a | n/a | n/a | 1,059,160.15 | 1,059,160.15 | - | 212412 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 3/29/1999 | 2,000.00 | CA | CHECK |
| 176 | 985 | 1381 | 3/29/1999 | 1,059,160.15 | n/a | n/a | n/a | 1,059,160.15 | 1,059,160.15 | - | 171296 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 3/29/1999 | 5,000.00 | CA | CHECK |
| 176 | 986 | 1381 | 3/29/1999 | 1,059,160.15 | n/a | n/a | n/a | 1,059,160.15 | 1,059,160.15 | - | 91342 | 1ZA674 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/29/1999 | 6,000.00 | CA | CHECK |
| 176 | 987 | 1381 | 3/29/1999 | 1,059,160.15 | n/a | n/a | n/a | 1,059,160.15 | 1,059,160.15 | - | 291772 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/99 | 3/29/1999 | 15,000.00 | CA | CHECK |
| 176 | 988 | 1381 | 3/29/1999 | 1,059,160.15 | n/a | n/a | n/a | 1,059,160.15 | 1,059,160.15 | - | 289173 | 1R0121 | NTC & CO. FBO SHEILA ROGOVIN (045470) | 3/29/1999 | 33,479.08 | CA | CHECK |
| 176 | 989 | 1381 | 3/29/1999 | 1,059,160.15 | n/a | n/a | n/a | 1,059,160.15 | 1,059,160.15 | - | 151935 | 1ZB272 | SHARON KNEE | 3/29/1999 | 35,000.00 | CA | CHECK |
| 176 | 990 | 1381 | 3/29/1999 | 1,059,160.15 | n/a | n/a | n/a | 1,059,160.15 | 1,059,160.15 | - | 147967 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 3/29/1999 | 50,000.00 | CA | CHECK |
| 176 | 991 | 1381 | 3/29/1999 | 1,059,160.15 | n/a | n/a | n/a | 1,059,160.15 | 1,059,160.15 | - | 277743 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 3/29/1999 | 55,000.00 | CA | CHECK |
| 176 | 992 | 1381 | 3/29/1999 | 1,059,160.15 | n/a | n/a | n/a | 1,059,160.15 | 1,059,160.15 | - | 91287 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 3/29/1999 | 60,000.00 | CA | CHECK |
| 176 | 993 | 1381 | 3/29/1999 | 1,059,160.15 | n/a | n/a | n/a | 1,059,160.15 | 1,059,160.15 | - | 147111 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 3/29/1999 | 75,000.00 | CA | CHECK |
| 176 | 994 | 1381 | 3/29/1999 | 1,059,160.15 | n/a | n/a | n/a | 1,059,160.15 | 1,059,160.15 | - | 204772 | 1ZR287 | NTC & CO. FBO KAREN MARIE GENETSKI -138177 | 3/29/1999 | 77,041.44 | JRNL | CHECK |
| 176 | 995 | 1381 | 3/29/1999 | 1,059,160.15 | n/a | n/a | n/a | 1,059,160.15 | 1,059,160.15 | - | 281237 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 3/29/1999 | 100,062.22 | CA | CHECK |
| 176 | 996 | 1381 | 3/29/1999 | 1,059,160.15 | n/a | n/a | n/a | 1,059,160.15 | 1,059,160.15 | - | 17840 | 1M0063 | EDWARD BLUMENFELD GERALD Y MORDFIN ET AL | 3/29/1999 | 170,577.41 | CA | CHECK |
| 176 | 997 | 1381 | 3/29/1999 | 1,059,160.15 | n/a | n/a | n/a | 1,059,160.15 | 1,059,160.15 | - | 37190 | 1CM150 | RAJIKA PURI REVOCABLE GRANTOR TRUST RAJIKA PURI TRUSTEE | 3/29/1999 | 375,000.00 | CA | CHECK |
| 177 | 998 | 1384 | 3/29/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 281105 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/29/1999 | 3,000,000.00 | CA | CHECK |
| 177 | 999 | 1384 | 3/29/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 56734 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/29/1999 | 50,000,000.00 | CA | CHECK |
| 178 | 1000 | 1393 | 3/30/1999 | 1,427,000.00 | n/a | n/a | n/a | 1,427,000.00 | 1,427,000.00 | - | 171151 | 1L0114 | DEBBIE LYNN LINDENBAUM | 3/30/1999 | 15,000.00 | CA | CHECK |
| 178 | 1001 | 1393 | 3/30/1999 | 1,427,000.00 | n/a | n/a | n/a | 1,427,000.00 | 1,427,000.00 | - | 291744 | 1ZA126 | DIANA P VICTOR | 3/30/1999 | 15,000.00 | CA | CHECK |
| 178 | 1002 | 1393 | 3/30/1999 | 1,427,000.00 | n/a | n/a | n/a | 1,427,000.00 | 1,427,000.00 | - | 281035 | 1F0011 | JEFFREY FERRARO AND SANDRA FERRARO J/T WROS | 3/30/1999 | 20,000.00 | CA | CHECK |
| 178 | 1003 | 1393 | 3/30/1999 | 1,427,000.00 | n/a | n/a | n/a | 1,427,000.00 | 1,427,000.00 | - | 89438 | 1ZA127 | REBECCA L VICTOR | 3/30/1999 | 20,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 1004 | 1393 | 3/30/1999 | 1,427,000.00 | n/a | n/a | n/a | 1,427,000.00 | 1,427,000.00 | - | 204630 | 1ZA313 | STEPHANIE GAIL VICTOR | 3/30/1999 | 20,000.00 | CA | CHECK |
| 178 | 1005 | 1393 | 3/30/1999 | 1,427,000.00 | n/a | n/a | n/a | 1,427,000.00 | 1,427,000.00 | - | 180623 | 1D0012 | ALVIN J DELAIRE | 3/30/1999 | 22,000.00 | CA | CHECK |
| 178 | 1006 | 1393 | 3/30/1999 | 1,427,000.00 | n/a | n/a | n/a | 1,427,000.00 | 1,427,000.00 | - | 257117 | 1B0192 | JENNIE BRETT | 3/30/1999 | 35,000.00 | CA | CHECK |
| 178 | 1007 | 1393 | 3/30/1999 | 1,427,000.00 | n/a | n/a | n/a | 1,427,000.00 | 1,427,000.00 | - | 177663 | 1FR005 | DANIEL LEEDS AND SUNITA LEEDS J/T WROS | 3/30/1999 | 50,000.00 | CA | CHECK |
| 178 | 1008 | 1393 | 3/30/1999 | 1,427,000.00 | n/a | n/a | n/a | 1,427,000.00 | 1,427,000.00 | - | 180631 | 1D0044 | CAROLE DELAIRE | 3/30/1999 | 55,000.00 | CA | CHECK |
| 178 | 1009 | 1393 | 3/30/1999 | 1,427,000.00 | n/a | n/a | n/a | 1,427,000.00 | 1,427,000.00 | - | 37180 | 1CM174 | JONATHAN H SIMON | 3/30/1999 | 300,000.00 | CA | CHECK |
| 178 | 1010 | 1393 | 3/30/1999 | 1,427,000.00 | n/a | n/a | n/a | 1,427,000.00 | 1,427,000.00 | - | 270113 | 1FR005 | DANIEL LEEDS AND SUNITA LEEDS J/T WROS | 3/30/1999 | 700,000.00 | CA | CHECK |
| 178 | 1011 | 1393 | 3/30/1999 | 1,427,000.00 | n/a | n/a | n/a | 1,427,000.00 | 1,427,000.00 | - | 191097 | 1S0393 | ROSEMARIE STADELMAN | 3/31/1999 | 175,000.00 | JRNL | CHECK |
| 179 | 1012 | 1395 | 3/30/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 56730 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/30/1999 | 4,000,000.00 | CA | CHECK |
| 179 | 1013 | 1395 | 3/30/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 147500 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/30/1999 | 50,000,000.00 | CA | CHECK |
| 180 | 1014 | 1404 | 3/31/1999 | 249,500.00 | n/a | n/a | n/a | 249,500.00 | 249,500.00 | - | 237360 | 1D0020 | DOLINSKY INVESTMENT FUND | 3/31/1999 | 4,500.00 | CA | CHECK |
| 180 | 1015 | 1404 | 3/31/1999 | 249,500.00 | n/a | n/a | n/a | 249,500.00 | 249,500.00 | - | 89496 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 3/31/1999 | 10,000.00 | CA | CHECK |
| 180 | 1016 | 1404 | 3/31/1999 | 249,500.00 | n/a | n/a | n/a | 249,500.00 | 249,500.00 | - | 179180 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 3/31/1999 | 25,000.00 | CA | CHECK |
| 180 | 1017 | 1404 | 3/31/1999 | 249,500.00 | n/a | n/a | n/a | 249,500.00 | 249,500.00 | - | 89483 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 3/31/1999 | 55,000.00 | CA | CHECK |
| 180 | 1018 | 1404 | 3/31/1999 | 249,500.00 | n/a | n/a | n/a | 249,500.00 | 249,500.00 | - | 179206 | 1ZA651 | FRED PLUM MD & SUSAN B PLUM J/T WROS | 3/31/1999 | 60,000.00 | CA | CHECK |
| 180 | 1019 | 1404 | 3/31/1999 | 249,500.00 | n/a | n/a | n/a | 249,500.00 | 249,500.00 | - | 191204 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/31/1999 | 95,000.00 | CA | CHECK |
| 181 | 1020 | 1409 | 3/31/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 82938 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/31/1999 | 4,000,000.00 | CA | CHECK |
| 181 | 1021 | 1409 | 3/31/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 277594 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/31/1999 | 50,000,000.00 | CA | CHECK |
| 182 | 1022 | 1420 | 4/1/1999 | 126,500.00 | n/a | n/a | n/a | 126,500.00 | 126,500.00 | - | 212511 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 4/1/1999 | 2,578.00 | CA | CHECK |
| 182 | 1023 | 1420 | 4/1/1999 | 126,500.00 | n/a | n/a | n/a | 126,500.00 | 126,500.00 | - | 212473 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 4/1/1999 | 3,355.34 | CA | CHECK |
| 182 | 1024 | 1420 | 4/1/1999 | 126,500.00 | n/a | n/a | n/a | 126,500.00 | 126,500.00 | - | 171804 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 4/1/1999 | 3,711.00 | CA | CHECK |
| 182 | 1025 | 1420 | 4/1/1999 | 126,500.00 | n/a | n/a | n/a | 126,500.00 | 126,500.00 | - | 206592 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 4/1/1999 | 3,711.00 | CA | CHECK |
| 182 | 1026 | 1420 | 4/1/1999 | 126,500.00 | n/a | n/a | n/a | 126,500.00 | 126,500.00 | - | 217450 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 4/1/1999 | 5,000.00 | CA | CHECK |
| 182 | 1027 | 1420 | 4/1/1999 | 126,500.00 | n/a | n/a | n/a | 126,500.00 | 126,500.00 | - | 291893 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 4/1/1999 | 5,322.33 | CA | CHECK |
| 182 | 1028 | 1420 | 4/1/1999 | 126,500.00 | n/a | n/a | n/a | 126,500.00 | 126,500.00 | - | 57107 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 4/1/1999 | 5,322.33 | CA | CHECK |
| 182 | 1029 | 1420 | 4/1/1999 | 126,500.00 | n/a | n/a | n/a | 126,500.00 | 126,500.00 | - | 171693 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 4/1/1999 | 6,000.00 | CA | CHECK |
| 182 | 1030 | 1420 | 4/1/1999 | 126,500.00 | n/a | n/a | n/a | 126,500.00 | 126,500.00 | - | 159554 | 1C1282 | JOSE CONCEPCION & DARLENE CONCEPCION J/T WROS | 4/1/1999 | 10,000.00 | JRNL | CHECK |
| 182 | 1031 | 1420 | 4/1/1999 | 126,500.00 | n/a | n/a | n/a | 126,500.00 | 126,500.00 | - | 3261 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 4/1/1999 | 15,000.00 | CA | CHECK |
| 182 | 1032 | 1420 | 4/1/1999 | 126,500.00 | n/a | n/a | n/a | 126,500.00 | 126,500.00 | - | 5080 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/1/1999 | 20,000.00 | CA | CHECK |
| 182 | 1033 | 1420 | 4/1/1999 | 126,500.00 | n/a | n/a | n/a | 126,500.00 | 126,500.00 | - | 89651 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/1/1999 | 46,500.00 | CA | CHECK |
| 183 | 1034 | 1435 | 4/1/1999 | 56,000,000.00 | n/a | n/a | n/a | 56,000,000.00 | 56,000,000.00 | - | 209161 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/1999 | 50,000,000.00 | CA | CHECK |
| 183 | 1035 | 1435 | 4/1/1999 | 56,000,000.00 | n/a | n/a | n/a | 56,000,000.00 | 56,000,000.00 | - | 205788 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/1/1999 | 4,000,000.00 | CA | CHECK |
| 183 | 1036 | 1435 | 4/1/1999 | 56,000,000.00 | n/a | n/a | n/a | 56,000,000.00 | 56,000,000.00 | - | 218612 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/1/1999 | 2,000,000.00 | CA | CHECK |
| 1300 | 7229 | 1457 | 4/2/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 63846 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/1999 | 4,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1300 | 7230 | 1457 | 4/2/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 63939 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/1999 | 50,000,000.00 | CA | CHECK |
| 184 | 1037 | 1469 | 4/5/1999 | 1,787,273.00 | n/a | n/a | n/a | 1,787,273.00 | 1,787,273.00 | - | 227713 | 1ZW025 | NTC & CO. FBO PATRICIA H BLACK (86183) | 4/5/1999 | 2,000.00 | CA | CHECK |
| 184 | 1038 | 1469 | 4/5/1999 | 1,787,273.00 | n/a | n/a | n/a | 1,787,273.00 | 1,787,273.00 | - | 262901 | 1KW219 | TIMOTHY TEUFEL | 4/5/1999 | 15,000.00 | CA | CHECK |
| 184 | 1039 | 1469 | 4/5/1999 | 1,787,273.00 | n/a | n/a | n/a | 1,787,273.00 | 1,787,273.00 | - | 264903 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 4/5/1999 | 15,000.00 | CA | CHECK |
| 184 | 1040 | 1469 | 4/5/1999 | 1,787,273.00 | n/a | n/a | n/a | 1,787,273.00 | 1,787,273.00 | - | 215361 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 4/5/1999 | 15,273.00 | CA | CHECK |
| 184 | 1041 | 1469 | 4/5/1999 | 1,787,273.00 | n/a | n/a | n/a | 1,787,273.00 | 1,787,273.00 | - | 36067 | 1S0246 | 1996 TRUST FOR THE BENEFIT OF THE ISSUE OF ROBIN L SAND C/O DAVID LANCE JR | 4/5/1999 | 20,000.00 | CA | CHECK |
| 184 | 1042 | 1469 | 4/5/1999 | 1,787,273.00 | n/a | n/a | n/a | 1,787,273.00 | 1,787,273.00 | - | 181941 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 4/5/1999 | 20,000.00 | CA | CHECK |
| 184 | 1043 | 1469 | 4/5/1999 | 1,787,273.00 | n/a | n/a | n/a | 1,787,273.00 | 1,787,273.00 | - | 37865 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 4/5/1999 | 20,000.00 | CA | CHECK |
| 184 | 1044 | 1469 | 4/5/1999 | 1,787,273.00 | n/a | n/a | n/a | 1,787,273.00 | 1,787,273.00 | - | 277963 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 4/5/1999 | 30,000.00 | CA | CHECK |
| 184 | 1045 | 1469 | 4/5/1999 | 1,787,273.00 | n/a | n/a | n/a | 1,787,273.00 | 1,787,273.00 | - | 227723 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 4/5/1999 | 50,000.00 | CA | CHECK |
| 184 | 1046 | 1469 | 4/5/1999 | 1,787,273.00 | n/a | n/a | n/a | 1,787,273.00 | 1,787,273.00 | - | 57169 | 1ZB045 | W W POLYMERS DISTRIBUTORS INC | 4/5/1999 | 75,000.00 | CA | CHECK |
| 184 | 1047 | 1469 | 4/5/1999 | 1,787,273.00 | n/a | n/a | n/a | 1,787,273.00 | 1,787,273.00 | - | 215323 | 1KW251 | MICHAEL SIMON | 4/5/1999 | 100,000.00 | JRNL | CHECK |
| 184 | 1048 | 1469 | 4/5/1999 | 1,787,273.00 | n/a | n/a | n/a | 1,787,273.00 | 1,787,273.00 | - | 35937 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 4/5/1999 | 175,000.00 | CA | CHECK |
| 184 | 1049 | 1469 | 4/5/1999 | 1,787,273.00 | n/a | n/a | n/a | 1,787,273.00 | 1,787,273.00 | - | 199704 | 1B0101 | BWA AMBASSADOR INC | 4/5/1999 | 300,000.00 | CA | CHECK |
| 184 | 1050 | 1469 | 4/5/1999 | 1,787,273.00 | n/a | n/a | n/a | 1,787,273.00 | 1,787,273.00 | - | 259474 | 1P0095 | ELAINE POSTAL | 4/5/1999 | 950,000.00 | JRNL | CHECK |
| 185 | 1051 | 1470 | 4/5/1999 | 2,788,230.48 | n/a | n/a | n/a | 2,788,230.48 | 2,788,230.48 | - | 259364 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 4/5/1999 | 25,000.00 | CA | CHECK |
| 185 | 1052 | 1470 | 4/5/1999 | 2,788,230.48 | n/a | n/a | n/a | 2,788,230.48 | 2,788,230.48 | - | 87433 | 1P0031 | THE POPHAM COMPANY | 4/5/1999 | 40,688.48 | CA | CHECK |
| 185 | 1053 | 1470 | 4/5/1999 | 2,788,230.48 | n/a | n/a | n/a | 2,788,230.48 | 2,788,230.48 | - | 206459 | 1B0061 | THE BRIGHTON COMPANY | 4/5/1999 | 954,500.00 | CA | CHECK |
| 185 | 1054 | 1470 | 4/5/1999 | 2,788,230.48 | n/a | n/a | n/a | 2,788,230.48 | 2,788,230.48 | - | 81378 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 4/5/1999 | 1,768,042.00 | CA | CHECK |
| 186 | 1055 | 1473 | 4/5/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 28922 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/1999 | 3,000,000.00 | CA | CHECK |
| 186 | 1056 | 1473 | 4/5/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 91097 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/1999 | 50,000,000.00 | CA | CHECK |
| 187 | 1058 | 1491 | 4/6/1999 | 70,000.00 | n/a | n/a | n/a | 70,000.00 | 70,000.00 | - | 19575 | 1ZA595 | LEONARD R GANZ ROBERTA GANZ ACCT #2 | 4/6/1999 | 70,000.00 | CA | CHECK |
| 188 | 1057 | 1495 | 4/6/1999 | 2,275,137.51 | n/a | n/a | n/a | 2,275,137.51 | 2,275,137.51 | - | 182060 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 4/6/1999 | 50,000.00 | CA | CHECK |
| 188 | 1059 | 1495 | 4/6/1999 | 2,275,137.51 | n/a | n/a | n/a | 2,275,137.51 | 2,275,137.51 | - | 269100 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/6/1999 | 0.10 | CA | CHECK |
| 188 | 1060 | 1495 | 4/6/1999 | 2,275,137.51 | n/a | n/a | n/a | 2,275,137.51 | 2,275,137.51 | - | 143760 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/6/1999 | 18.48 | CA | CHECK |
| 188 | 1061 | 1495 | 4/6/1999 | 2,275,137.51 | n/a | n/a | n/a | 2,275,137.51 | 2,275,137.51 | - | 81405 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/6/1999 | 24.20 | CA | CHECK |
| 188 | 1062 | 1495 | 4/6/1999 | 2,275,137.51 | n/a | n/a | n/a | 2,275,137.51 | 2,275,137.51 | - | 259443 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 4/6/1999 | 574.73 | CA | CHECK |
| 188 | 1063 | 1495 | 4/6/1999 | 2,275,137.51 | n/a | n/a | n/a | 2,275,137.51 | 2,275,137.51 | - | 223846 | 1CM204 | ALEXANDER E FLAX | 4/6/1999 | 10,000.00 | CA | CHECK |
| 188 | 1064 | 1495 | 4/6/1999 | 2,275,137.51 | n/a | n/a | n/a | 2,275,137.51 | 2,275,137.51 | - | 217505 | 1CM204 | ALEXANDER E FLAX | 4/6/1999 | 10,000.00 | CA | CHECK |
| 188 | 1065 | 1495 | 4/6/1999 | 2,275,137.51 | n/a | n/a | n/a | 2,275,137.51 | 2,275,137.51 | - | 217509 | 1CM204 | ALEXANDER E FLAX | 4/6/1999 | 10,000.00 | CA | CHECK |
| 188 | 1066 | 1495 | 4/6/1999 | 2,275,137.51 | n/a | n/a | n/a | 2,275,137.51 | 2,275,137.51 | - | 57157 | 1CM204 | ALEXANDER E FLAX | 4/6/1999 | 10,000.00 | CA | CHECK |
| 188 | 1067 | 1495 | 4/6/1999 | 2,275,137.51 | n/a | n/a | n/a | 2,275,137.51 | 2,275,137.51 | - | 35910 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 4/6/1999 | 20,000.00 | CA | CHECK |
| 188 | 1068 | 1495 | 4/6/1999 | 2,275,137.51 | n/a | n/a | n/a | 2,275,137.51 | 2,275,137.51 | - | 91087 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/6/1999 | 20,020.00 | CA | CHECK |
| 188 | 1069 | 1495 | 4/6/1999 | 2,275,137.51 | n/a | n/a | n/a | 2,275,137.51 | 2,275,137.51 | - | 206575 | 1CM197 | LUCERNE FOUNDATION | 4/6/1999 | 99,500.00 | CA | CHECK |
| 188 | 1070 | 1495 | 4/6/1999 | 2,275,137.51 | n/a | n/a | n/a | 2,275,137.51 | 2,275,137.51 | - | 152085 | 1B0169 | EDWARD BLUMENFELD ET AL | 4/6/1999 | 100,000.00 | CA | CHECK |
| 188 | 1071 | 1495 | 4/6/1999 | 2,275,137.51 | n/a | n/a | n/a | 2,275,137.51 | 2,275,137.51 | - | 3274 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 4/6/1999 | 145,000.00 | CA | CHECK |
| 188 | 1072 | 1495 | 4/6/1999 | 2,275,137.51 | n/a | n/a | n/a | 2,275,137.51 | 2,275,137.51 | - | 9971 | 1G0118 | GORVIS LLC ATTN: ALAN GORDON | 4/6/1999 | 1,800,000.00 | CA | CHECK |
| 189 | 1073 | 1500 | 4/6/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 63915 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/6/1999 | 4,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | 1074 | 1500 | 4/6/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 5279 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/6/1999 | 50,000,000.00 | CA | CHECK |
| 190 | 1075 | 1513 | 4/7/1999 | 154,668.00 | n/a | n/a | n/a | 154,668.00 | 154,668.00 | - | 230943 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 4/7/1999 | 24,668.00 | CA | CHECK |
| 190 | 1076 | 1513 | 4/7/1999 | 154,668.00 | n/a | n/a | n/a | 154,668.00 | 154,668.00 | - | 209068 | 1EM048 | SUSAN SHAFFER SOLOVAY | 4/7/1999 | 30,000.00 | CA | CHECK |
| 190 | 1077 | 1513 | 4/7/1999 | 154,668.00 | n/a | n/a | n/a | 154,668.00 | 154,668.00 | - | 237013 | 1KW205 | SHEILA N GRAY | 4/7/1999 | 100,000.00 | CA | CHECK |
| 191 | 1078 | 1517 | 4/7/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 172435 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/7/1999 | 50,000,000.00 | CA | CHECK |
| 191 | 1079 | 1517 | 4/7/1999 | 52,000,000.00 | n/a | n/a | n/a | 52,000,000.00 | 52,000,000.00 | - | 91108 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/7/1999 | 2,000,000.00 | CA | CHECK |
| 192 | 1080 | 1526 | 4/8/1999 | 2,108,735.93 | n/a | n/a | n/a | 2,108,735.93 | 2,108,735.93 | - | 262034 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 4/8/1999 | 1,100.00 | CA | CHECK |
| 192 | 1081 | 1526 | 4/8/1999 | 2,108,735.93 | n/a | n/a | n/a | 2,108,735.93 | 2,108,735.93 | - | 190725 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 4/8/1999 | 2,000.00 | CA | CHECK |
| 192 | 1082 | 1526 | 4/8/1999 | 2,108,735.93 | n/a | n/a | n/a | 2,108,735.93 | 2,108,735.93 | - | 172587 | 1ZA230 | BARBARA J GOLDEN | 4/8/1999 | 8,000.00 | CA | CHECK |
| 192 | 1083 | 1526 | 4/8/1999 | 2,108,735.93 | n/a | n/a | n/a | 2,108,735.93 | 2,108,735.93 | - | 232296 | 1ZB011 | LEONARD RUDOLPH AND TOBY RUDOLPH JT WROS | 4/8/1999 | 8,500.00 | CA | CHECK |
| 192 | 1084 | 1526 | 4/8/1999 | 2,108,735.93 | n/a | n/a | n/a | 2,108,735.93 | 2,108,735.93 | - | 37783 | 1ZB086 | DAVID R ISELIN | 4/8/1999 | 20,000.00 | CA | CHECK |
| 192 | 1085 | 1526 | 4/8/1999 | 2,108,735.93 | n/a | n/a | n/a | 2,108,735.93 | 2,108,735.93 | - | 199943 | 1CM578 | NTC & CO. FBO DUANE E KAISAND (137760) | 4/8/1999 | 38,410.63 | CA | CHECK |
| 192 | 1086 | 1526 | 4/8/1999 | 2,108,735.93 | n/a | n/a | n/a | 2,108,735.93 | 2,108,735.93 | - | 309716 | 1O0013 | NTC & CO. FBO BERNADETTE O'HARA (011381) | 4/8/1999 | 58,581.74 | JRNL | CHECK |
| 192 | 1087 | 1526 | 4/8/1999 | 2,108,735.93 | n/a | n/a | n/a | 2,108,735.93 | 2,108,735.93 | - | 291931 | 1CM419 | JACK ELIAS LIVING TRUST DATED 2/31/97 | 4/8/1999 | 100,000.00 | CA | CHECK |
| 192 | 1088 | 1526 | 4/8/1999 | 2,108,735.93 | n/a | n/a | n/a | 2,108,735.93 | 2,108,735.93 | - | 153057 | 1ZA802 | ALLEN CITRAGNO | 4/8/1999 | 100,000.00 | CA | CHECK |
| 192 | 1089 | 1526 | 4/8/1999 | 2,108,735.93 | n/a | n/a | n/a | 2,108,735.93 | 2,108,735.93 | - | 55401 | 1S0385 | NTC & CO. FBO STUART M STEIN (092629) | 4/8/1999 | 122,043.56 | CA | CHECK |
| 192 | 1090 | 1526 | 4/8/1999 | 2,108,735.93 | n/a | n/a | n/a | 2,108,735.93 | 2,108,735.93 | - | 37622 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 4/8/1999 | 200,000.00 | CA | CHECK |
| 192 | 1091 | 1526 | 4/8/1999 | 2,108,735.93 | n/a | n/a | n/a | 2,108,735.93 | 2,108,735.93 | - | 258325 | 1R0108 | ROSENTHAL FAMILY LLC C/O ROSENTHAL AUTOMOTIVE | 4/8/1999 | 450,000.00 | CA | CHECK |
| 192 | 1092 | 1526 | 4/8/1999 | 2,108,735.93 | n/a | n/a | n/a | 2,108,735.93 | 2,108,735.93 | - | 262098 | 1ZB279 | KENNETH H LANDIS & ROSALIND A LANDIS J/T WROS | 4/8/1999 | 1,000,000.00 | CA | CHECK |
| 193 | 1093 | 1530 | 4/8/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 5287 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/8/1999 | 50,000,000.00 | CA | CHECK |
| 193 | 1094 | 1530 | 4/8/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 224004 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/8/1999 | 4,000,000.00 | CA | CHECK |
| 194 | 1095 | 1538 | 4/9/1999 | 499,105.00 | n/a | n/a | n/a | 499,105.00 | 499,105.00 | - | 258368 | 1S0391 | ESTATE OF ARTHUR I SCHLICHTER BERNARD L MADOFF AND PETER B MADOFF CO-EXECUTORS | 4/9/1999 | 7,695.00 | CA | CHECK |
| 194 | 1096 | 1538 | 4/9/1999 | 499,105.00 | n/a | n/a | n/a | 499,105.00 | 499,105.00 | - | 56999 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 4/9/1999 | 9,400.00 | CA | CHECK |
| 194 | 1097 | 1538 | 4/9/1999 | 499,105.00 | n/a | n/a | n/a | 499,105.00 | 499,105.00 | - | 199728 | 1B0182 | ALBERT BONYOR REV TRUST JUNE BONYOR DARYL BONYOR CO-TRUSTEES | 4/9/1999 | 9,500.00 | CA | CHECK |
| 194 | 1098 | 1538 | 4/9/1999 | 499,105.00 | n/a | n/a | n/a | 499,105.00 | 499,105.00 | - | 19557 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 4/9/1999 | 15,500.00 | CA | CHECK |
| 194 | 1099 | 1538 | 4/9/1999 | 499,105.00 | n/a | n/a | n/a | 499,105.00 | 499,105.00 | - | 121878 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 4/9/1999 | 20,000.00 | CA | CHECK |
| 194 | 1100 | 1538 | 4/9/1999 | 499,105.00 | n/a | n/a | n/a | 499,105.00 | 499,105.00 | - | 121870 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 4/9/1999 | 30,000.00 | CA | CHECK |
| 194 | 1101 | 1538 | 4/9/1999 | 499,105.00 | n/a | n/a | n/a | 499,105.00 | 499,105.00 | - | 37649 | 1ZA858 | WENDY KAPNER REVOCABLE TRUST | 4/9/1999 | 40,000.00 | CA | CHECK |
| 194 | 1102 | 1538 | 4/9/1999 | 499,105.00 | n/a | n/a | n/a | 499,105.00 | 499,105.00 | - | 206535 | 1B0182 | ALBERT BONYOR REV TRUST JUNE BONYOR DARYL BONYOR CO-TRUSTEES | 4/9/1999 | 79,500.00 | CA | CHECK |
| 194 | 1103 | 1538 | 4/9/1999 | 499,105.00 | n/a | n/a | n/a | 499,105.00 | 499,105.00 | - | 238832 | 1S0391 | ESTATE OF ARTHUR I SCHLICHTER BERNARD L MADOFF AND PETER B MADOFF CO-EXECUTORS | 4/9/1999 | 113,708.88 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | 1104 | 1538 | 4/9/1999 | 499,105.00 | n/a | n/a | n/a | 499,105.00 | 499,105.00 | - | 264657 | 1S0391 | ESTATE OF ARTHUR I SCHLICHTER BERNARD L MADOFF AND PETER B MADOFF CO-EXECUTORS | 4/9/1999 | 173,801.12 | CA | CHECK |
| 195 | 1105 | 1541 | 4/9/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 172452 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/1999 | 4,000,000.00 | CA | CHECK |
| 195 | 1106 | 1541 | 4/9/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 91123 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/9/1999 | 50,000,000.00 | CA | CHECK |
| 196 | 1107 | 1550 | 4/12/1999 | 728,674.36 | n/a | n/a | n/a | 728,674.36 | 728,674.36 | - | 246752 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/12/1999 | 10.15 | CA | CHECK |
| 196 | 1108 | 1550 | 4/12/1999 | 728,674.36 | n/a | n/a | n/a | 728,674.36 | 728,674.36 | - | 37380 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 4/12/1999 | 15.73 | CA | CHECK |
| 196 | 1109 | 1550 | 4/12/1999 | 728,674.36 | n/a | n/a | n/a | 728,674.36 | 728,674.36 | - | 179909 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 4/12/1999 | 52.97 | CA | CHECK |
| 196 | 1110 | 1550 | 4/12/1999 | 728,674.36 | n/a | n/a | n/a | 728,674.36 | 728,674.36 | - | 259383 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/12/1999 | 61.65 | CA | CHECK |
| 196 | 1111 | 1550 | 4/12/1999 | 728,674.36 | n/a | n/a | n/a | 728,674.36 | 728,674.36 | - | 265933 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/12/1999 | 200.00 | CA | CHECK |
| 196 | 1112 | 1550 | 4/12/1999 | 728,674.36 | n/a | n/a | n/a | 728,674.36 | 728,674.36 | - | 218563 | 1KW148 | LINDA A KURTZBERG | 4/12/1999 | 5,000.00 | CA | CHECK |
| 196 | 1113 | 1550 | 4/12/1999 | 728,674.36 | n/a | n/a | n/a | 728,674.36 | 728,674.36 | - | 181794 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 4/12/1999 | 6,038.18 | CA | CHECK |
| 196 | 1114 | 1550 | 4/12/1999 | 728,674.36 | n/a | n/a | n/a | 728,674.36 | 728,674.36 | - | 46263 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 4/12/1999 | 6,038.18 | CA | CHECK |
| 196 | 1115 | 1550 | 4/12/1999 | 728,674.36 | n/a | n/a | n/a | 728,674.36 | 728,674.36 | - | 269116 | 1P0040 | DR LAWRENCE PAPE | 4/12/1999 | 20,000.00 | CA | CHECK |
| 196 | 1116 | 1550 | 4/12/1999 | 728,674.36 | n/a | n/a | n/a | 728,674.36 | 728,674.36 | - | 258070 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 4/12/1999 | 25,000.00 | CA | CHECK |
| 196 | 1117 | 1550 | 4/12/1999 | 728,674.36 | n/a | n/a | n/a | 728,674.36 | 728,674.36 | - | 259606 | 1W0085 | WILK INVESTMENT CLUB | 4/12/1999 | 50,000.00 | CA | CHECK |
| 196 | 1118 | 1550 | 4/12/1999 | 728,674.36 | n/a | n/a | n/a | 728,674.36 | 728,674.36 | - | 91438 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 0066567 | 4/12/1999 | 60,000.00 | CA | CHECK |
| 196 | 1119 | 1550 | 4/12/1999 | 728,674.36 | n/a | n/a | n/a | 728,674.36 | 728,674.36 | - | 14105 | 1P0040 | DR LAWRENCE PAPE | 4/12/1999 | 80,000.00 | CA | CHECK |
| 196 | 1120 | 1550 | 4/12/1999 | 728,674.36 | n/a | n/a | n/a | 728,674.36 | 728,674.36 | - | 14115 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 4/12/1999 | 226,257.50 | CA | CHECK |
| 196 | 1121 | 1550 | 4/12/1999 | 728,674.36 | n/a | n/a | n/a | 728,674.36 | 728,674.36 | - | 212519 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 4/12/1999 | 250,000.00 | CA | CHECK |
| 197 | 1122 | 1551 | 4/12/1999 | 990,820.30 | n/a | n/a | n/a | 990,820.30 | 990,820.30 | - | 72845 | 1ZW020 | NTC & CO. FBO RICHARD EKSTROM (95825) | 4/12/1999 | 2,120.30 | CA | CHECK |
| 197 | 1123 | 1551 | 4/12/1999 | 990,820.30 | n/a | n/a | n/a | 990,820.30 | 990,820.30 | - | 184633 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 4/12/1999 | 8,700.00 | CA | CHECK |
| 197 | 1124 | 1551 | 4/12/1999 | 990,820.30 | n/a | n/a | n/a | 990,820.30 | 990,820.30 | - | 232554 | 1ZR262 | NTC & CO. FBO SIDNEY SASS (46124) | 4/12/1999 | 30,000.00 | CA | CHECK |
| 197 | 1125 | 1551 | 4/12/1999 | 990,820.30 | n/a | n/a | n/a | 990,820.30 | 990,820.30 | - | 143827 | 1P0095 | ELAINE POSTAL | 4/12/1999 | 950,000.00 | JRNL | CHECK |
| 198 | 1126 | 1552 | 4/12/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 10023 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/1999 | 50,000,000.00 | CA | CHECK |
| 198 | 1127 | 1552 | 4/12/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 268984 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/1999 | 4,000,000.00 | CA | CHECK |
| 199 | 1128 | 1576 | 4/13/1999 | 139,562.48 | n/a | n/a | n/a | 139,562.48 | 139,562.48 | - | 35945 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 4/13/1999 | 12.40 | CA | CHECK |
| 199 | 1129 | 1576 | 4/13/1999 | 139,562.48 | n/a | n/a | n/a | 139,562.48 | 139,562.48 | - | 72860 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 4/13/1999 | 55.00 | CA | CHECK |
| 199 | 1130 | 1576 | 4/13/1999 | 139,562.48 | n/a | n/a | n/a | 139,562.48 | 139,562.48 | - | 230767 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 4/13/1999 | 63.36 | CA | CHECK |
| 199 | 1131 | 1576 | 4/13/1999 | 139,562.48 | n/a | n/a | n/a | 139,562.48 | 139,562.48 | - | 5151 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 4/13/1999 | 69.63 | CA | CHECK |
| 199 | 1132 | 1576 | 4/13/1999 | 139,562.48 | n/a | n/a | n/a | 139,562.48 | 139,562.48 | - | 184647 | 1ZR238 | NTC & CO. FBO ROBERT SMITH (41933) | 4/13/1999 | 362.09 | CA | CHECK |
| 199 | 1133 | 1576 | 4/13/1999 | 139,562.48 | n/a | n/a | n/a | 139,562.48 | 139,562.48 | - | 35927 | 1CM357 | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 4/13/1999 | 9,000.00 | CA | CHECK |
| 199 | 1134 | 1576 | 4/13/1999 | 139,562.48 | n/a | n/a | n/a | 139,562.48 | 139,562.48 | - | 37149 | 1KW188 | MARK S KASSON AND SHEILA KASSON TIC | 4/13/1999 | 30,000.00 | CA | CHECK |
| 199 | 1135 | 1576 | 4/13/1999 | 139,562.48 | n/a | n/a | n/a | 139,562.48 | 139,562.48 | - | 64555 | 1ZA943 | MARLBOROUGH ASSOCIATES | 4/13/1999 | 100,000.00 | CA | CHECK |
| 200 | 1136 | 1579 | 4/13/1999 | 748,205.10 | n/a | n/a | n/a | 748,205.10 | 748,205.10 | - | 172409 | 1EM328 | NTC & CO. FBO ALVIN JAFFE (41428) | 4/13/1999 | 10.00 | CA | CHECK |
| 200 | 1137 | 1579 | 4/13/1999 | 748,205.10 | n/a | n/a | n/a | 748,205.10 | 748,205.10 | - | 179852 | 1ZR218 | NTC & CO. FBO CATHERINE L LEEDY (98540) | 4/13/1999 | 10.11 | CA | CHECK |
| 200 | 1138 | 1579 | 4/13/1999 | 748,205.10 | n/a | n/a | n/a | 748,205.10 | 748,205.10 | - | 153156 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 4/13/1999 | 20.00 | CA | CHECK |
| 200 | 1139 | 1579 | 4/13/1999 | 748,205.10 | n/a | n/a | n/a | 748,205.10 | 748,205.10 | - | 159457 | 1CM290 | NTC & CO. FBO ELEANOR MYERS (37290) | 4/13/1999 | 27.50 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 1140 | 1579 | 4/13/1999 | 748,205.10 | n/a | n/a | n/a | 748,205.10 | 748,205.10 | - | 230139 | 1K0128 | NTC & CO. FBO FRANK J KLEIN (073276) | 4/13/1999 | 29.03 | CA | CHECK |
| 200 | 1141 | 1579 | 4/13/1999 | 748,205.10 | n/a | n/a | n/a | 748,205.10 | 748,205.10 | - | 292010 | 1EM308 | NTC & CO. FBO RICHARD LEE WALTER 939975 | 4/13/1999 | 35.00 | CA | CHECK |
| 200 | 1142 | 1579 | 4/13/1999 | 748,205.10 | n/a | n/a | n/a | 748,205.10 | 748,205.10 | - | 264692 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 4/13/1999 | 43.02 | CA | CHECK |
| 200 | 1143 | 1579 | 4/13/1999 | 748,205.10 | n/a | n/a | n/a | 748,205.10 | 748,205.10 | - | 171850 | 1CM314 | NTC & CO. FBO EDWARD MEYER (40461) | 4/13/1999 | 50.01 | CA | CHECK |
| 200 | 1144 | 1579 | 4/13/1999 | 748,205.10 | n/a | n/a | n/a | 748,205.10 | 748,205.10 | - | 206802 | 1EM308 | NTC & CO. FBO RICHARD LEE WALTER 939975 | 4/13/1999 | 210.83 | CA | CHECK |
| 200 | 1145 | 1579 | 4/13/1999 | 748,205.10 | n/a | n/a | n/a | 748,205.10 | 748,205.10 | - | 230041 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 4/13/1999 | 2,000.00 | CA | CHECK |
| 200 | 1146 | 1579 | 4/13/1999 | 748,205.10 | n/a | n/a | n/a | 748,205.10 | 748,205.10 | - | 89640 | 1A0070 | NTC & CO. FBO KENNETH L ALTMAN (40900) | 4/13/1999 | 3,273.25 | CA | CHECK |
| 200 | 1147 | 1579 | 4/13/1999 | 748,205.10 | n/a | n/a | n/a | 748,205.10 | 748,205.10 | - | 230860 | 1G0115 | ALAYNA ROSE GOULD TRUST SUSAN GOULD AS TRUSTEE | 4/13/1999 | 5,000.00 | CA | CHECK |
| 200 | 1148 | 1579 | 4/13/1999 | 748,205.10 | n/a | n/a | n/a | 748,205.10 | 748,205.10 | - | 314029 | 1ZB351 | PAUL SHEINKOPF ASSOCIATES PROFIT SHARING PLAN | 4/13/1999 | 13,049.00 | CA | CHECK |
| 200 | 1149 | 1579 | 4/13/1999 | 748,205.10 | n/a | n/a | n/a | 748,205.10 | 748,205.10 | - | 172400 | 1EM315 | NTC & CO. FBO GEORGE E NADLER (39596) | 4/13/1999 | 13,493.72 | CA | CHECK |
| 200 | 1150 | 1579 | 4/13/1999 | 748,205.10 | n/a | n/a | n/a | 748,205.10 | 748,205.10 | - | 253649 | 1ZB351 | PAUL SHEINKOPF ASSOCIATES PROFIT SHARING PLAN | 4/13/1999 | 20,953.63 | CA | CHECK |
| 200 | 1151 | 1579 | 4/13/1999 | 748,205.10 | n/a | n/a | n/a | 748,205.10 | 748,205.10 | - | 9987 | 1KW188 | MARK S KASSON AND SHEILA KASSON TIC | 4/13/1999 | 90,000.00 | CA | CHECK |
| 200 | 1152 | 1579 | 4/13/1999 | 748,205.10 | n/a | n/a | n/a | 748,205.10 | 748,205.10 | - | 291832 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 4/13/1999 | 600,000.00 | CA | CHECK |
| 201 | 1153 | 1587 | 4/13/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 81293 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/13/1999 | 50,000,000.00 | CA | CHECK |
| 201 | 1154 | 1587 | 4/13/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 259293 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/13/1999 | 3,000,000.00 | CA | CHECK |
| 202 | 1155 | 1599 | 4/14/1999 | 914,000.00 | n/a | n/a | n/a | 914,000.00 | 914,000.00 | - | 253484 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/14/1999 | 4,000.00 | CA | CHECK |
| 202 | 1156 | 1599 | 4/14/1999 | 914,000.00 | n/a | n/a | n/a | 914,000.00 | 914,000.00 | - | 277721 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 4/14/1999 | 25,000.00 | CA | CHECK |
| 202 | 1157 | 1599 | 4/14/1999 | 914,000.00 | n/a | n/a | n/a | 914,000.00 | 914,000.00 | - | 180260 | 1C1219 | ANDREW H COHEN | 4/14/1999 | 35,000.00 | CA | CHECK |
| 202 | 1158 | 1599 | 4/14/1999 | 914,000.00 | n/a | n/a | n/a | 914,000.00 | 914,000.00 | - | 223925 | 1CM482 | RICHARD BERNHARD | 4/14/1999 | 50,000.00 | CA | CHECK |
| 202 | 1159 | 1599 | 4/14/1999 | 914,000.00 | n/a | n/a | n/a | 914,000.00 | 914,000.00 | - | 199850 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 4/14/1999 | 200,000.00 | CA | CHECK |
| 202 | 1160 | 1599 | 4/14/1999 | 914,000.00 | n/a | n/a | n/a | 914,000.00 | 914,000.00 | - | 264740 | 1ZA018 | A PAUL VICTOR P C | 4/14/1999 | 200,000.00 | CA | CHECK |
| 202 | 1161 | 1599 | 4/14/1999 | 914,000.00 | n/a | n/a | n/a | 914,000.00 | 914,000.00 | - | 35856 | 1CM025 | S & J PARTNERSHIP | 4/14/1999 | 400,000.00 | CA | CHECK |
| 203 | 1162 | 1602 | 4/14/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 37229 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/14/1999 | 50,000,000.00 | CA | CHECK |
| 203 | 1163 | 1602 | 4/14/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 268990 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/14/1999 | 3,000,000.00 | CA | CHECK |
| 204 | 1164 | 1611 | 4/15/1999 | 2,606,000.00 | n/a | n/a | n/a | 2,606,000.00 | 2,606,000.00 | - | 57072 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 4/15/1999 | 2,000.00 | CA | CHECK |
| 204 | 1165 | 1611 | 4/15/1999 | 2,606,000.00 | n/a | n/a | n/a | 2,606,000.00 | 2,606,000.00 | - | 259403 | 1P0068 | PUROW MD SHAPS MD PC PROFIT SHARING PLAN | 4/15/1999 | 20,000.00 | CA | CHECK |
| 204 | 1166 | 1611 | 4/15/1999 | 2,606,000.00 | n/a | n/a | n/a | 2,606,000.00 | 2,606,000.00 | - | 37771 | 1ZB086 | DAVID R ISELIN | 4/15/1999 | 30,000.00 | CA | CHECK |
| 204 | 1167 | 1611 | 4/15/1999 | 2,606,000.00 | n/a | n/a | n/a | 2,606,000.00 | 2,606,000.00 | - | 171586 | 1A0080 | HERMAN ABBOTT C/O DAVID BAILEY | 4/15/1999 | 175,000.00 | CA | CHECK |
| 204 | 1168 | 1611 | 4/15/1999 | 2,606,000.00 | n/a | n/a | n/a | 2,606,000.00 | 2,606,000.00 | - | 37408 | 1S0216 | BEVERLY SOMMER | 4/15/1999 | 175,000.00 | CA | CHECK |
| 204 | 1169 | 1611 | 4/15/1999 | 2,606,000.00 | n/a | n/a | n/a | 2,606,000.00 | 2,606,000.00 | - | 37442 | 1M0043 | MISCORK CORP #1 | 4/15/1999 | 200,000.00 | CA | CHECK |
| 204 | 1170 | 1611 | 4/15/1999 | 2,606,000.00 | n/a | n/a | n/a | 2,606,000.00 | 2,606,000.00 | - | 230155 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/15/1999 | 2,000,000.00 | CA | CHECK |
| 204 | 1171 | 1611 | 4/15/1999 | 2,606,000.00 | n/a | n/a | n/a | 2,606,000.00 | 2,606,000.00 | - | 81167 | 1G0257 | NTC & CO. FBO GERALD GOLDMAN (111185) | 4/15/1999 | 2,000.00 | CA | 1998 CONTRIBUTION |
| 204 | 1172 | 1611 | 4/15/1999 | 2,606,000.00 | n/a | n/a | n/a | 2,606,000.00 | 2,606,000.00 | - | 81040 | 1G0094 | NTC & CO. FBO PAMELA B GOLDMAN (112536) | 4/15/1999 | 2,000.00 | CA | 1998 CONTRIBUTION |
| 205 | 1173 | 1615 | 4/15/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 259300 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/15/1999 | 3,000,000.00 | CA | CHECK |
| 205 | 1174 | 1615 | 4/15/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 265888 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/15/1999 | 50,000,000.00 | CA | CHECK |
| 206 | 1175 | 1625 | 4/16/1999 | 1,224,537.76 | n/a | n/a | n/a | 1,224,537.76 | 1,224,537.76 | - | 277626 | 1V0013 | NTC & CO. FBO KEITH VINNECOUR (094681) | 4/16/1999 | 88.22 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | 1176 | 1625 | 4/16/1999 | 1,224,537.76 | n/a | n/a | n/a | 1,224,537.76 | 1,224,537.76 | - | 257943 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 4/16/1999 | 3,000.00 | CA | CHECK |
| 206 | 1177 | 1625 | 4/16/1999 | 1,224,537.76 | n/a | n/a | n/a | 1,224,537.76 | 1,224,537.76 | - | 184500 | 1N0015 | NEWBRIDGE ELECTRIC EMPLOYEES RETIREMENT TRUST | 4/16/1999 | 6,550.98 | CA | CHECK |
| 206 | 1178 | 1625 | 4/16/1999 | 1,224,537.76 | n/a | n/a | n/a | 1,224,537.76 | 1,224,537.76 | - | 257952 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 4/16/1999 | 10,000.00 | CA | CHECK |
| 206 | 1179 | 1625 | 4/16/1999 | 1,224,537.76 | n/a | n/a | n/a | 1,224,537.76 | 1,224,537.76 | - | 37996 | 1ZR249 | NTC & CO. FBO WILLIAM L FORD (43431) | 4/16/1999 | 14,898.56 | CA | CHECK |
| 206 | 1180 | 1625 | 4/16/1999 | 1,224,537.76 | n/a | n/a | n/a | 1,224,537.76 | 1,224,537.76 | - | 212540 | 1CM039 | ANN LOUISE DIAMOND | 4/16/1999 | 40,000.00 | CA | CHECK |
| 206 | 1181 | 1625 | 4/16/1999 | 1,224,537.76 | n/a | n/a | n/a | 1,224,537.76 | 1,224,537.76 | - | 264733 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 4/16/1999 | 50,000.00 | CA | CHECK |
| 206 | 1182 | 1625 | 4/16/1999 | 1,224,537.76 | n/a | n/a | n/a | 1,224,537.76 | 1,224,537.76 | - | 244449 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 4/16/1999 | 50,000.00 | CA | CHECK |
| 206 | 1183 | 1625 | 4/16/1999 | 1,224,537.76 | n/a | n/a | n/a | 1,224,537.76 | 1,224,537.76 | - | 5088 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 4/16/1999 | 50,000.00 | CA | CHECK |
| 206 | 1184 | 1625 | 4/16/1999 | 1,224,537.76 | n/a | n/a | n/a | 1,224,537.76 | 1,224,537.76 | - | 309724 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 4/16/1999 | 1,000,000.00 | CA | CHECK |
| 207 | 1185 | 1629 | 4/16/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 230175 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/16/1999 | 50,000,000.00 | CA | CHECK |
| 207 | 1186 | 1629 | 4/16/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 237045 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/16/1999 | 4,000,000.00 | CA | CHECK |
| 208 | 1187 | 1634 | 4/19/1999 | 144,915.00 | n/a | n/a | n/a | 144,915.00 | 144,915.00 | - | 3310 | 1CM410 | NTC & CO. FBO ROBERT KORN (947159) | 4/19/1999 | 2,000.00 | CA | CHECK |
| 208 | 1188 | 1634 | 4/19/1999 | 144,915.00 | n/a | n/a | n/a | 144,915.00 | 144,915.00 | - | 5117 | 1ZR061 | NTC & CO. FBO WILLIAM J COHEN (95783) | 4/19/1999 | 2,000.00 | CA | CHECK |
| 208 | 1189 | 1634 | 4/19/1999 | 144,915.00 | n/a | n/a | n/a | 144,915.00 | 144,915.00 | - | 179944 | 1ZR198 | NTC & CO. FBO DOUGLAS A DOAN (27608) | 4/19/1999 | 2,000.00 | CA | CHECK |
| 208 | 1190 | 1634 | 4/19/1999 | 144,915.00 | n/a | n/a | n/a | 144,915.00 | 144,915.00 | - | 257977 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 4/19/1999 | 4,500.00 | CA | CHECK |
| 208 | 1191 | 1634 | 4/19/1999 | 144,915.00 | n/a | n/a | n/a | 144,915.00 | 144,915.00 | - | 309768 | 1W0061 | ARIEL WIENER TRUST CHARLES WIENER TRUSTEE | 4/19/1999 | 5,000.00 | CA | CHECK |
| 208 | 1192 | 1634 | 4/19/1999 | 144,915.00 | n/a | n/a | n/a | 144,915.00 | 144,915.00 | - | 192297 | 1W0085 | WILK INVESTMENT CLUB | 4/19/1999 | 7,377.00 | CA | CHECK |
| 208 | 1193 | 1634 | 4/19/1999 | 144,915.00 | n/a | n/a | n/a | 144,915.00 | 144,915.00 | - | 91642 | 1B0161 | GERALD BLUMENTHAL CHARLES I BLOOMGARDEN BERNARD GORDON RETIREMENT TST | 4/19/1999 | 7,500.00 | CA | CHECK |
| 208 | 1194 | 1634 | 4/19/1999 | 144,915.00 | n/a | n/a | n/a | 144,915.00 | 144,915.00 | - | 246849 | 1ZA077 | FLORENCE BRINLING PROFIT SHARING PLAN | 4/19/1999 | 8,019.00 | CA | CHECK |
| 208 | 1195 | 1634 | 4/19/1999 | 144,915.00 | n/a | n/a | n/a | 144,915.00 | 144,915.00 | - | 37357 | 1ZA078 | JOHN BRINLING PROFIT SHARING PLAN | 4/19/1999 | 8,019.00 | CA | CHECK |
| 208 | 1196 | 1634 | 4/19/1999 | 144,915.00 | n/a | n/a | n/a | 144,915.00 | 144,915.00 | - | 291871 | 1B0182 | ALBERT BONYOR REV TRUST JUNE BONYOR DARYL BONYOR CO-TRUSTEES | 4/19/1999 | 9,500.00 | CA | CHECK |
| 208 | 1197 | 1634 | 4/19/1999 | 144,915.00 | n/a | n/a | n/a | 144,915.00 | 144,915.00 | - | 309748 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 4/19/1999 | 10,000.00 | CA | CHECK |
| 208 | 1198 | 1634 | 4/19/1999 | 144,915.00 | n/a | n/a | n/a | 144,915.00 | 144,915.00 | - | 314028 | 1B352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 4/19/1999 | 12,000.00 | CA | CHECK |
| 208 | 1199 | 1634 | 4/19/1999 | 144,915.00 | n/a | n/a | n/a | 144,915.00 | 144,915.00 | - | 212556 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 4/19/1999 | 14,000.00 | CA | CHECK |
| 208 | 1200 | 1634 | 4/19/1999 | 144,915.00 | n/a | n/a | n/a | 144,915.00 | 144,915.00 | - | 264814 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 4/19/1999 | 17,000.00 | CA | CHECK |
| 208 | 1201 | 1634 | 4/19/1999 | 144,915.00 | n/a | n/a | n/a | 144,915.00 | 144,915.00 | - | 63667 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 4/19/1999 | 36,000.00 | CA | CHECK |
| 209 | 1202 | 1636 | 4/19/1999 | 1,783,316.60 | n/a | n/a | n/a | 1,783,316.60 | 1,783,316.60 | - | 269080 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/19/1999 | 40.80 | CA | CHECK |
| 209 | 1203 | 1636 | 4/19/1999 | 1,783,316.60 | n/a | n/a | n/a | 1,783,316.60 | 1,783,316.60 | - | 265923 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/19/1999 | 40.80 | CA | CHECK |
| 209 | 1204 | 1636 | 4/19/1999 | 1,783,316.60 | n/a | n/a | n/a | 1,783,316.60 | 1,783,316.60 | - | 238883 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 4/19/1999 | 10,000.00 | CA | CHECK |
| 209 | 1205 | 1636 | 4/19/1999 | 1,783,316.60 | n/a | n/a | n/a | 1,783,316.60 | 1,783,316.60 | - | 121847 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 4/19/1999 | 20,000.00 | CA | CHECK |
| 209 | 1206 | 1636 | 4/19/1999 | 1,783,316.60 | n/a | n/a | n/a | 1,783,316.60 | 1,783,316.60 | - | 206618 | 1B0161 | GERALD BLUMENTHAL CHARLES I BLOOMGARDEN BERNARD GORDON RETIREMENT TST | 4/19/1999 | 24,235.00 | CA | CHECK |
| 209 | 1207 | 1636 | 4/19/1999 | 1,783,316.60 | n/a | n/a | n/a | 1,783,316.60 | 1,783,316.60 | - | 192301 | 1S0356 | EDWARD I SPEER & MARION SPEER JT/WROS | 4/19/1999 | 30,000.00 | CA | CHECK |
| 209 | 1208 | 1636 | 4/19/1999 | 1,783,316.60 | n/a | n/a | n/a | 1,783,316.60 | 1,783,316.60 | - | 309804 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 4/19/1999 | 49,000.00 | CA | CHECK |
| 209 | 1209 | 1636 | 4/19/1999 | 1,783,316.60 | n/a | n/a | n/a | 1,783,316.60 | 1,783,316.60 | - | 209062 | 1EM052 | MARILYN CHERNIS REV TRUST | 4/19/1999 | 200,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 1210 | 1636 | 4/19/1999 | 1,783,316.60 | n/a | n/a | n/a | 1,783,316.60 | 1,783,316.60 | - | 258219 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 4/19/1999 | 200,000.00 | CA | CHECK |
| 209 | 1211 | 1636 | 4/19/1999 | 1,783,316.60 | n/a | n/a | n/a | 1,783,316.60 | 1,783,316.60 | - | 44270 | 1EM122 | SIDNEY MARKS TRUST 2002 | 4/19/1999 | 250,000.00 | CA | CHECK |
| 209 | 1212 | 1636 | 4/19/1999 | 1,783,316.60 | n/a | n/a | n/a | 1,783,316.60 | 1,783,316.60 | - | 35733 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 4/19/1999 | 500,000.00 | CA | CHECK |
| 209 | 1213 | 1636 | 4/19/1999 | 1,783,316.60 | n/a | n/a | n/a | 1,783,316.60 | 1,783,316.60 | - | 217395 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/19/1999 | 500,000.00 | CA | CHECK |
| 210 | 1214 | 1639 | 4/19/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 237060 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/19/1999 | 4,000,000.00 | CA | CHECK |
| 210 | 1215 | 1639 | 4/19/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 262943 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/19/1999 | 50,000,000.00 | CA | CHECK |
| 211 | 1216 | 1652 | 4/20/1999 | 340,000.00 | n/a | n/a | n/a | 340,000.00 | 340,000.00 | - | 230673 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 4/20/1999 | 20,000.00 | CA | CHECK |
| 211 | 1217 | 1652 | 4/20/1999 | 340,000.00 | n/a | n/a | n/a | 340,000.00 | 340,000.00 | - | 159446 | 1CM140 | TRUST FBO JASON OSTROVE DAVID OSTROVE TRUSTEE | 4/20/1999 | 60,000.00 | CA | CHECK |
| 211 | 1218 | 1652 | 4/20/1999 | 340,000.00 | n/a | n/a | n/a | 340,000.00 | 340,000.00 | - | 212528 | 1CM141 | TRUST FBO DANIELLE OSTROVE DAVID OSTROVE TRUSTEE | 4/20/1999 | 60,000.00 | CA | CHECK |
| 211 | 1219 | 1652 | 4/20/1999 | 340,000.00 | n/a | n/a | n/a | 340,000.00 | 340,000.00 | - | 5463 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 4/20/1999 | 200,000.00 | CA | CHECK |
| 212 | 1220 | 1658 | 4/20/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 238673 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/20/1999 | 3,000,000.00 | CA | CHECK |
| 212 | 1221 | 1658 | 4/20/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 230208 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/20/1999 | 50,000,000.00 | CA | CHECK |
| 213 | 1222 | 1675 | 4/21/1999 | 644,428.06 | n/a | n/a | n/a | 644,428.06 | 644,428.06 | - | 36016 | 1M0087 | NTC & CO FBO ROBERT MAGOON (947153) | 4/21/1999 | 2,928.06 | CA | CHECK |
| 213 | 1223 | 1675 | 4/21/1999 | 644,428.06 | n/a | n/a | n/a | 644,428.06 | 644,428.06 | - | 212660 | 1C1255 | E MARSHALL COMORA | 4/21/1999 | 4,500.00 | CA | CHECK |
| 213 | 1224 | 1675 | 4/21/1999 | 644,428.06 | n/a | n/a | n/a | 644,428.06 | 644,428.06 | - | 205842 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/21/1999 | 10,000.00 | CA | CHECK |
| 213 | 1225 | 1675 | 4/21/1999 | 644,428.06 | n/a | n/a | n/a | 644,428.06 | 644,428.06 | - | 98041 | 1CM357 | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 4/21/1999 | 50,000.00 | CA | CHECK |
| 213 | 1226 | 1675 | 4/21/1999 | 644,428.06 | n/a | n/a | n/a | 644,428.06 | 644,428.06 | - | 72661 | 1ZB137 | SAMUEL L MESSING AND DIANA L MESSING TIC | 4/21/1999 | 50,000.00 | CA | CHECK |
| 213 | 1227 | 1675 | 4/21/1999 | 644,428.06 | n/a | n/a | n/a | 644,428.06 | 644,428.06 | - | 215349 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 4/21/1999 | 125,000.00 | CA | CHECK |
| 213 | 1228 | 1675 | 4/21/1999 | 644,428.06 | n/a | n/a | n/a | 644,428.06 | 644,428.06 | - | 192425 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 4/21/1999 | 152,000.00 | CA | CHECK |
| 213 | 1229 | 1675 | 4/21/1999 | 644,428.06 | n/a | n/a | n/a | 644,428.06 | 644,428.06 | - | 171900 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 4/21/1999 | 250,000.00 | CA | CHECK |
| 214 | 1230 | 1679 | 4/21/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 237068 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/21/1999 | 4,000,000.00 | CA | CHECK |
| 214 | 1231 | 1679 | 4/21/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 268970 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/21/1999 | 50,000,000.00 | CA | CHECK |
| 215 | 1232 | 1686 | 4/22/1999 | 4,603.47 | n/a | n/a | n/a | 4,603.47 | 4,603.47 | - | 64265 | 1ZR139 | NTC & CO. FBO STEPHANIE HALIO (26848) | 4/22/1999 | 2,290.60 | CA | CHECK |
| 215 | 1233 | 1686 | 4/22/1999 | 4,603.47 | n/a | n/a | n/a | 4,603.47 | 4,603.47 | - | 64303 | 1ZR140 | NTC & CO. FBO ROBERT HALIO (26849) | 4/22/1999 | 2,312.87 | CA | CHECK |
| 216 | 1234 | 1688 | 4/22/1999 | 671,351.05 | n/a | n/a | n/a | 671,351.05 | 671,351.05 | - | 172380 | 1EM274 | NTC & CO. FBO ALAN W EPSTEIN (99802) | 4/22/1999 | 1,060.00 | CA | CHECK |
| 216 | 1235 | 1688 | 4/22/1999 | 671,351.05 | n/a | n/a | n/a | 671,351.05 | 671,351.05 | - | 5405 | 1EM370 | EVELYN CHERNIS IRREVOCALBE TST AGREEMENT FOR SAMANTHA EYGES TST DTD OCTOBER 6TH 1986 | 4/22/1999 | 1,567.73 | CA | CHECK |
| 216 | 1236 | 1688 | 4/22/1999 | 671,351.05 | n/a | n/a | n/a | 671,351.05 | 671,351.05 | - | 171600 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 1986 | 4/22/1999 | 9,916.11 | CA | CHECK |
| 216 | 1237 | 1688 | 4/22/1999 | 671,351.05 | n/a | n/a | n/a | 671,351.05 | 671,351.05 | - | 46364 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 4/22/1999 | 11,000.00 | CA | CHECK |
| 216 | 1238 | 1688 | 4/22/1999 | 671,351.05 | n/a | n/a | n/a | 671,351.05 | 671,351.05 | - | 91816 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 4/22/1999 | 15,499.00 | CA | CHECK |
| 216 | 1239 | 1688 | 4/22/1999 | 671,351.05 | n/a | n/a | n/a | 671,351.05 | 671,351.05 | - | 190617 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 4/22/1999 | 16,000.00 | CA | CHECK |
| 216 | 1240 | 1688 | 4/22/1999 | 671,351.05 | n/a | n/a | n/a | 671,351.05 | 671,351.05 | - | 24341 | 1C1090 | EDWARD T COUGHLIN AND SUZANNE E COUGHLIN JT WROS | 4/22/1999 | 25,000.00 | CA | CHECK |
| 216 | 1241 | 1688 | 4/22/1999 | 671,351.05 | n/a | n/a | n/a | 671,351.05 | 671,351.05 | - | 143630 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 4/22/1999 | 25,000.00 | CA | CHECK |
| 216 | 1242 | 1688 | 4/22/1999 | 671,351.05 | n/a | n/a | n/a | 671,351.05 | 671,351.05 | - | 218580 | 1H0113 | FRED HARMATZ | 4/22/1999 | 25,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | 1243 | 1688 | 4/22/1999 | 671,351.05 | n/a | n/a | n/a | 671,351.05 | 671,351.05 | - | 91300 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 4/22/1999 | 25,000.00 | CA | CHECK |
| 216 | 1244 | 1688 | 4/22/1999 | 671,351.05 | n/a | n/a | n/a | 671,351.05 | 671,351.05 | - | 37667 | 1ZA838 | WILLIAM E SORREL | 4/22/1999 | 35,000.00 | CA | CHECK |
| 216 | 1245 | 1688 | 4/22/1999 | 671,351.05 | n/a | n/a | n/a | 671,351.05 | 671,351.05 | - | 91858 | 1CM578 | NTC & CO. FBO DUANE E KAISAND (137760) | 4/22/1999 | 36,308.21 | CA | CHECK |
| 216 | 1246 | 1688 | 4/22/1999 | 671,351.05 | n/a | n/a | n/a | 671,351.05 | 671,351.05 | - | 172244 | 1C1270 | THE 1996 TST FOR THE CHILDREN OF PAMELA & STANLEY CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 4/22/1999 | 45,000.00 | CA | CHECK |
| 216 | 1247 | 1688 | 4/22/1999 | 671,351.05 | n/a | n/a | n/a | 671,351.05 | 671,351.05 | - | 218231 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 4/22/1999 | 150,000.00 | CA | CHECK |
| 216 | 1248 | 1688 | 4/22/1999 | 671,351.05 | n/a | n/a | n/a | 671,351.05 | 671,351.05 | - | 253476 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 4/22/1999 | 250,000.00 | CA | CHECK |
| 217 | 1249 | 1691 | 4/22/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 230216 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/22/1999 | 50,000,000.00 | CA | CHECK |
| 217 | 1250 | 1691 | 4/22/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 246685 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/22/1999 | 3,000,000.00 | CA | CHECK |
| 218 | 1251 | 1701 | 4/23/1999 | 1,829,430.00 | n/a | n/a | n/a | 1,829,430.00 | 1,829,430.00 | - | 258147 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/23/1999 | 200.00 | CA | CHECK |
| 218 | 1252 | 1701 | 4/23/1999 | 1,829,430.00 | n/a | n/a | n/a | 1,829,430.00 | 1,829,430.00 | - | 262126 | 1ZR126 | NTC & CO. FBO BARBARA K GABA (23590) | 4/23/1999 | 4,000.00 | CA | CHECK |
| 218 | 1253 | 1701 | 4/23/1999 | 1,829,430.00 | n/a | n/a | n/a | 1,829,430.00 | 1,829,430.00 | - | 5475 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 4/23/1999 | 20,000.00 | CA | CHECK |
| 218 | 1254 | 1701 | 4/23/1999 | 1,829,430.00 | n/a | n/a | n/a | 1,829,430.00 | 1,829,430.00 | - | 19698 | 1ZA779 | DAVID MOST | 4/23/1999 | 20,000.00 | CA | CHECK |
| 218 | 1255 | 1701 | 4/23/1999 | 1,829,430.00 | n/a | n/a | n/a | 1,829,430.00 | 1,829,430.00 | - | 264925 | 1ZA468 | AMY THAU FRIEDMAN | 4/23/1999 | 30,000.00 | CA | CHECK |
| 218 | 1256 | 1701 | 4/23/1999 | 1,829,430.00 | n/a | n/a | n/a | 1,829,430.00 | 1,829,430.00 | - | 153101 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 4/23/1999 | 34,000.00 | CA | CHECK |
| 218 | 1257 | 1701 | 4/23/1999 | 1,829,430.00 | n/a | n/a | n/a | 1,829,430.00 | 1,829,430.00 | - | 171621 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/23/1999 | 36,500.00 | CA | CHECK |
| 218 | 1258 | 1701 | 4/23/1999 | 1,829,430.00 | n/a | n/a | n/a | 1,829,430.00 | 1,829,430.00 | - | 199961 | 1EM147 | LISA R PAYTON | 4/23/1999 | 80,000.00 | CA | CHECK |
| 218 | 1259 | 1701 | 4/23/1999 | 1,829,430.00 | n/a | n/a | n/a | 1,829,430.00 | 1,829,430.00 | - | 44288 | 1EM202 | MERLE L SLEEPER | 4/23/1999 | 100,000.00 | CA | CHECK |
| 218 | 1260 | 1701 | 4/23/1999 | 1,829,430.00 | n/a | n/a | n/a | 1,829,430.00 | 1,829,430.00 | - | 206878 | 1ZA689 | CLAUDIA FARIS | 4/23/1999 | 100,000.00 | CA | CHECK |
| 218 | 1261 | 1701 | 4/23/1999 | 1,829,430.00 | n/a | n/a | n/a | 1,829,430.00 | 1,829,430.00 | - | 184455 | 1M0001 | M C DISBURSEMENTS C/O MAURICE COHN | 4/23/1999 | 1,404,730.00 | CA | CHECK |
| 219 | 1262 | 1704 | 4/23/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 238676 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/23/1999 | 4,000,000.00 | CA | CHECK |
| 219 | 1263 | 1704 | 4/23/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 259283 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/23/1999 | 50,000,000.00 | CA | CHECK |
| 220 | 1264 | 1709 | 4/26/1999 | 117,373.84 | n/a | n/a | n/a | 117,373.84 | 117,373.84 | - | 14100 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/26/1999 | 20.00 | CA | CHECK |
| 220 | 1265 | 1709 | 4/26/1999 | 117,373.84 | n/a | n/a | n/a | 117,373.84 | 117,373.84 | - | 37300 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/26/1999 | 56.00 | CA | CHECK |
| 220 | 1266 | 1709 | 4/26/1999 | 117,373.84 | n/a | n/a | n/a | 117,373.84 | 117,373.84 | - | 269017 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/26/1999 | 297.84 | CA | CHECK |
| 220 | 1267 | 1709 | 4/26/1999 | 117,373.84 | n/a | n/a | n/a | 117,373.84 | 117,373.84 | - | 121536 | 1R0093 | NTC & CO. FBO JOHN J RUSSELL (36034) | 4/26/1999 | 2,000.00 | CA | CHECK |
| 220 | 1268 | 1709 | 4/26/1999 | 117,373.84 | n/a | n/a | n/a | 117,373.84 | 117,373.84 | - | 19549 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 4/26/1999 | 115,000.00 | CA | CHECK |
| 221 | 1269 | 1710 | 4/26/1999 | 946,852.02 | n/a | n/a | n/a | 946,852.02 | 946,852.02 | - | 179901 | 1ZR205 | NTC & CO. FBO JOSEPH M HUGHART (99657) | 4/26/1999 | 2,000.00 | CA | CHECK |
| 221 | 1270 | 1710 | 4/26/1999 | 946,852.02 | n/a | n/a | n/a | 946,852.02 | 946,852.02 | - | 238784 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 4/26/1999 | 3,500.00 | CA | CHECK |
| 221 | 1271 | 1710 | 4/26/1999 | 946,852.02 | n/a | n/a | n/a | 946,852.02 | 946,852.02 | - | 264724 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 4/26/1999 | 4,000.00 | CA | CHECK |
| 221 | 1272 | 1710 | 4/26/1999 | 946,852.02 | n/a | n/a | n/a | 946,852.02 | 946,852.02 | - | 143862 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 4/26/1999 | 6,500.00 | CA | CHECK |
| 221 | 1273 | 1710 | 4/26/1999 | 946,852.02 | n/a | n/a | n/a | 946,852.02 | 946,852.02 | - | 223850 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 4/26/1999 | 10,000.00 | CA | CHECK |
| 221 | 1274 | 1710 | 4/26/1999 | 946,852.02 | n/a | n/a | n/a | 946,852.02 | 946,852.02 | - | 238949 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 4/26/1999 | 16,000.00 | CA | CHECK |
| 221 | 1275 | 1710 | 4/26/1999 | 946,852.02 | n/a | n/a | n/a | 946,852.02 | 946,852.02 | - | 37399 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 4/26/1999 | 20,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | 1276 | 1710 | 4/26/1999 | 946,852.02 | n/a | n/a | n/a | 946,852.02 | 946,852.02 | - | 37502 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 4/26/1999 | 21,000.00 | CA | CHECK |
| 221 | 1277 | 1710 | 4/26/1999 | 946,852.02 | n/a | n/a | n/a | 946,852.02 | 946,852.02 | - | 246737 | 1L0152 | JACK LOKIEC | 4/26/1999 | 26,578.00 | CA | CHECK |
| 221 | 1278 | 1710 | 4/26/1999 | 946,852.02 | n/a | n/a | n/a | 946,852.02 | 946,852.02 | - | 9992 | 1KW188 | MARK S KASSON AND SHEILA KASSON TIC | 4/26/1999 | 30,000.00 | CA | CHECK |
| 221 | 1279 | 1710 | 4/26/1999 | 946,852.02 | n/a | n/a | n/a | 946,852.02 | 946,852.02 | - | 233063 | 1H0007 | CLAYRE HULSH HAFT | 4/26/1999 | 32,397.00 | CA | CHECK |
| 221 | 1280 | 1710 | 4/26/1999 | 946,852.02 | n/a | n/a | n/a | 946,852.02 | 946,852.02 | - | 143621 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 4/26/1999 | 35,000.00 | CA | CHECK |
| 221 | 1281 | 1710 | 4/26/1999 | 946,852.02 | n/a | n/a | n/a | 946,852.02 | 946,852.02 | - | 246692 | 1L0080 | AUDREY LEFKOWITZ | 4/26/1999 | 50,000.00 | CA | CHECK |
| 221 | 1282 | 1710 | 4/26/1999 | 946,852.02 | n/a | n/a | n/a | 946,852.02 | 946,852.02 | - | 143934 | 1ZA072 | SALLIE W KRASS | 4/26/1999 | 75,000.00 | CA | CHECK |
| 221 | 1283 | 1710 | 4/26/1999 | 946,852.02 | n/a | n/a | n/a | 946,852.02 | 946,852.02 | - | 179349 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 4/26/1999 | 614,877.02 | CA | CHECK |
| 222 | 1284 | 1714 | 4/26/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 250768 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/26/1999 | 50,000,000.00 | CA | CHECK |
| 222 | 1285 | 1714 | 4/26/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 259324 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/26/1999 | 4,000,000.00 | CA | CHECK |
| 223 | 1286 | 1725 | 4/27/1999 | 2,827,242.90 | n/a | n/a | n/a | 2,827,242.90 | 2,827,242.90 | - | 269087 | 1M0103 | MARION MADOFF | 4/27/1999 | 750.00 | CA | CHECK |
| 223 | 1287 | 1725 | 4/27/1999 | 2,827,242.90 | n/a | n/a | n/a | 2,827,242.90 | 2,827,242.90 | - | 258078 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/27/1999 | 2,000.00 | CA | CHECK |
| 223 | 1288 | 1725 | 4/27/1999 | 2,827,242.90 | n/a | n/a | n/a | 2,827,242.90 | 2,827,242.90 | - | 184552 | 1R0104 | NTC & CO. FBO ANITA P RUSSELL | 4/27/1999 | 2,000.00 | CA | CHECK |
| 223 | 1289 | 1725 | 4/27/1999 | 2,827,242.90 | n/a | n/a | n/a | 2,827,242.90 | 2,827,242.90 | - | 258210 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 4/27/1999 | 10,000.00 | CA | CHECK |
| 223 | 1290 | 1725 | 4/27/1999 | 2,827,242.90 | n/a | n/a | n/a | 2,827,242.90 | 2,827,242.90 | - | 46319 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY JT WROS | 4/27/1999 | 21,000.00 | CA | CHECK |
| 223 | 1291 | 1725 | 4/27/1999 | 2,827,242.90 | n/a | n/a | n/a | 2,827,242.90 | 2,827,242.90 | - | 218435 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 4/27/1999 | 30,000.00 | CA | CHECK |
| 223 | 1292 | 1725 | 4/27/1999 | 2,827,242.90 | n/a | n/a | n/a | 2,827,242.90 | 2,827,242.90 | - | 215137 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/27/1999 | 75,000.00 | CA | CHECK |
| 223 | 1293 | 1725 | 4/27/1999 | 2,827,242.90 | n/a | n/a | n/a | 2,827,242.90 | 2,827,242.90 | - | 230789 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/27/1999 | 100,000.00 | CA | CHECK |
| 223 | 1294 | 1725 | 4/27/1999 | 2,827,242.90 | n/a | n/a | n/a | 2,827,242.90 | 2,827,242.90 | - | 258084 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/27/1999 | 100,000.00 | CA | CHECK |
| 223 | 1295 | 1725 | 4/27/1999 | 2,827,242.90 | n/a | n/a | n/a | 2,827,242.90 | 2,827,242.90 | - | 91481 | 1G0110 | HELENE CUMMINGS KARP ANNUITY | 4/27/1999 | 140,000.00 | CA | CHECK |
| 223 | 1296 | 1725 | 4/27/1999 | 2,827,242.90 | n/a | n/a | n/a | 2,827,242.90 | 2,827,242.90 | - | 71130 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/27/1999 | 455,544.00 | CA | CHECK |
| 223 | 1297 | 1725 | 4/27/1999 | 2,827,242.90 | n/a | n/a | n/a | 2,827,242.90 | 2,827,242.90 | - | 314036 | 1ZR288 | NTC & CO. FBO A PAUL VICTOR (91930) | 4/27/1999 | 477,948.90 | JRNL | CHECK |
| 223 | 1298 | 1725 | 4/27/1999 | 2,827,242.90 | n/a | n/a | n/a | 2,827,242.90 | 2,827,242.90 | - | 81186 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 4/27/1999 | 528,000.00 | JRNL | CHECK |
| 223 | 1299 | 1725 | 4/27/1999 | 2,827,242.90 | n/a | n/a | n/a | 2,827,242.90 | 2,827,242.90 | - | 206648 | 1CM506 | AVERY FISHER & JANET FISHER FOUNDATION INC | 4/27/1999 | 885,000.00 | CA | CHECK |
| 224 | 1300 | 1727 | 4/27/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 37241 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/27/1999 | 50,000,000.00 | CA | CHECK |
| 224 | 1301 | 1727 | 4/27/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 10033 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/27/1999 | 4,000,000.00 | CA | CHECK |
| 225 | 1302 | 1737 | 4/28/1999 | 152,000.00 | n/a | n/a | n/a | 152,000.00 | 152,000.00 | - | 64530 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 4/28/1999 | 2,000.00 | CA | CHECK |
| 225 | 1303 | 1737 | 4/28/1999 | 152,000.00 | n/a | n/a | n/a | 152,000.00 | 152,000.00 | - | 179702 | 1ZB100 | LEV INVESTMENTS | 4/28/1999 | 40,000.00 | CA | CHECK |
| 225 | 1304 | 1737 | 4/28/1999 | 152,000.00 | n/a | n/a | n/a | 152,000.00 | 152,000.00 | - | 121611 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 4/28/1999 | 50,000.00 | CA | CHECK |
| 225 | 1305 | 1737 | 4/28/1999 | 152,000.00 | n/a | n/a | n/a | 152,000.00 | 152,000.00 | - | 199773 | 1CM911 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 4/28/1999 | 60,000.00 | CA | CHECK |
| 226 | 1306 | 1743 | 4/28/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 35904 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/28/1999 | 3,000,000.00 | CA | CHECK |
| 226 | 1307 | 1743 | 4/28/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 35923 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/28/1999 | 50,000,000.00 | CA | CHECK |
| 227 | 1308 | 1756 | 4/29/1999 | 6,612,046.19 | n/a | n/a | n/a | 6,612,046.19 | 6,612,046.19 | - | 153144 | 1ZR288 | NTC & CO. FBO A PAUL VICTOR (91930) | 4/29/1999 | 100.00 | CA | CHECK |
| 227 | 1309 | 1756 | 4/29/1999 | 6,612,046.19 | n/a | n/a | n/a | 6,612,046.19 | 6,612,046.19 | - | 227760 | 1ZR204 | NTC & CO. FBO ROBERT D ZAJAC (99653) | 4/29/1999 | 143.00 | CA | CHECK |
| 227 | 1310 | 1756 | 4/29/1999 | 6,612,046.19 | n/a | n/a | n/a | 6,612,046.19 | 6,612,046.19 | - | 244528 | 1ZR265 | NTC & CO. FBO CAROL NELSON (47003) | 4/29/1999 | 2,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | 1311 | 1756 | 4/29/1999 | 6,612,046.19 | n/a | n/a | n/a | 6,612,046.19 | 6,612,046.19 | - | 238988 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 4/29/1999 | 2,600.00 | CA | CHECK |
| 227 | 1312 | 1756 | 4/29/1999 | 6,612,046.19 | n/a | n/a | n/a | 6,612,046.19 | 6,612,046.19 | - | 181998 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 4/29/1999 | 14,000.00 | CA | CHECK |
| 227 | 1313 | 1756 | 4/29/1999 | 6,612,046.19 | n/a | n/a | n/a | 6,612,046.19 | 6,612,046.19 | - | 230060 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 4/29/1999 | 20,000.00 | CA | CHECK |
| 227 | 1314 | 1756 | 4/29/1999 | 6,612,046.19 | n/a | n/a | n/a | 6,612,046.19 | 6,612,046.19 | - | 239148 | 1ZA286 | DANIEL J GUIDUCCI TRUST U/A/D 11/11/07 | 4/29/1999 | 20,000.00 | CA | CHECK |
| 227 | 1315 | 1756 | 4/29/1999 | 6,612,046.19 | n/a | n/a | n/a | 6,612,046.19 | 6,612,046.19 | - | 72812 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 4/29/1999 | 32,472.64 | CA | CHECK |
| 227 | 1316 | 1756 | 4/29/1999 | 6,612,046.19 | n/a | n/a | n/a | 6,612,046.19 | 6,612,046.19 | - | 81062 | 1EM397 | DONNA BASSIN | 4/29/1999 | 41,730.55 | CA | CHECK |
| 227 | 1317 | 1756 | 4/29/1999 | 6,612,046.19 | n/a | n/a | n/a | 6,612,046.19 | 6,612,046.19 | - | 91484 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/29/1999 | 79,000.00 | CA | CHECK |
| 227 | 1318 | 1756 | 4/29/1999 | 6,612,046.19 | n/a | n/a | n/a | 6,612,046.19 | 6,612,046.19 | - | 63787 | 1EM219 | UNION SALES ASSOCIATES | 4/29/1999 | 100,000.00 | CA | CHECK |
| 227 | 1319 | 1756 | 4/29/1999 | 6,612,046.19 | n/a | n/a | n/a | 6,612,046.19 | 6,612,046.19 | - | 212936 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT JT WROS | 4/29/1999 | 100,000.00 | CA | CHECK |
| 227 | 1320 | 1756 | 4/29/1999 | 6,612,046.19 | n/a | n/a | n/a | 6,612,046.19 | 6,612,046.19 | - | 309841 | 1ZA278 | MARY GUIDUCCI | 4/29/1999 | 200,000.00 | CA | CHECK |
| 227 | 1321 | 1756 | 4/29/1999 | 6,612,046.19 | n/a | n/a | n/a | 6,612,046.19 | 6,612,046.19 | - | 230165 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/29/1999 | 2,000,000.00 | CA | CHECK |
| 227 | 1322 | 1756 | 4/29/1999 | 6,612,046.19 | n/a | n/a | n/a | 6,612,046.19 | 6,612,046.19 | - | 212486 | 1CM241 | MELVYN I WEISS BARBARA J WEISS JT WROS | 4/29/1999 | 4,000,000.00 | CA | CHECK |
| 228 | 1323 | 1757 | 4/29/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 10042 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/29/1999 | 50,000,000.00 | CA | CHECK |
| 228 | 1324 | 1757 | 4/29/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 10051 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/29/1999 | 4,000,000.00 | CA | CHECK |
| 1309 | 7294 | 1759 | 4/29/1999 | (4,603.47) | n/a | n/a | n/a | (4,603.47) | (4,603.47) | - | 64293 | 1ZR139 | NTC & CO. FBO STEPHANIE HALIO (26848) | 4/30/1999 | (2,290.60) | CA | CHECK RETURNED |
| 1309 | 7295 | 1759 | 4/29/1999 | (4,603.47) | n/a | n/a | n/a | (4,603.47) | (4,603.47) | - | 64311 | 1ZR140 | NTC & CO. FBO ROBERT HALIO (26849) | 4/30/1999 | (2,312.87) | CA | CHECK RETURNED |
| 229 | 1325 | 1768 | 4/30/1999 | 697,612.05 | n/a | n/a | n/a | 697,612.05 | 697,612.05 | - | 35988 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/30/1999 | 27.91 | CA | CHECK |
| 229 | 1326 | 1768 | 4/30/1999 | 697,612.05 | n/a | n/a | n/a | 697,612.05 | 697,612.05 | - | 81474 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/30/1999 | 27.91 | CA | CHECK |
| 229 | 1327 | 1768 | 4/30/1999 | 697,612.05 | n/a | n/a | n/a | 697,612.05 | 697,612.05 | - | 37984 | 1ZR222 | NTC & CO. FBO RUSSELL L DUSEK II (36252) | 4/30/1999 | 47.50 | CA | CHECK |
| 229 | 1328 | 1768 | 4/30/1999 | 697,612.05 | n/a | n/a | n/a | 697,612.05 | 697,612.05 | - | 3315 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 4/30/1999 | 7,719.40 | CA | CHECK |
| 229 | 1329 | 1768 | 4/30/1999 | 697,612.05 | n/a | n/a | n/a | 697,612.05 | 697,612.05 | - | 190686 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/30/1999 | 15,420.33 | CA | CHECK |
| 229 | 1330 | 1768 | 4/30/1999 | 697,612.05 | n/a | n/a | n/a | 697,612.05 | 697,612.05 | - | 63724 | 1C1284 | ARI CHAIS, 1999 TRUST | 4/30/1999 | 20,000.00 | JRNL | CHECK |
| 229 | 1331 | 1768 | 4/30/1999 | 697,612.05 | n/a | n/a | n/a | 697,612.05 | 697,612.05 | - | 262820 | 1KW156 | STERLING 15C LLC | 4/30/1999 | 40,000.00 | CA | CHECK |
| 229 | 1332 | 1768 | 4/30/1999 | 697,612.05 | n/a | n/a | n/a | 697,612.05 | 697,612.05 | - | 218480 | 1EM397 | DONNA BASSIN | 4/30/1999 | 45,669.00 | CA | CHECK |
| 229 | 1333 | 1768 | 4/30/1999 | 697,612.05 | n/a | n/a | n/a | 697,612.05 | 697,612.05 | - | 237009 | 1KW019 | MICHAEL KATZ | 4/30/1999 | 68,700.00 | CA | CHECK |
| 229 | 1334 | 1768 | 4/30/1999 | 697,612.05 | n/a | n/a | n/a | 697,612.05 | 697,612.05 | - | 63826 | 1EM061 | STEPHEN A FINE | 4/30/1999 | 500,000.00 | CA | CHECK |
| 230 | 1335 | 1774 | 4/30/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 81337 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/30/1999 | 50,000,000.00 | CA | CHECK |
| 230 | 1336 | 1774 | 4/30/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 265895 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/30/1999 | 3,000,000.00 | CA | CHECK |
| 231 | 1337 | 1785 | 5/3/1999 | 953,930.01 | n/a | n/a | n/a | 953,930.01 | 953,930.01 | - | 277406 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 5/3/1999 | 1,898.01 | CA | CHECK |
| 231 | 1338 | 1785 | 5/3/1999 | 953,930.01 | n/a | n/a | n/a | 953,930.01 | 953,930.01 | - | 244614 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 5/3/1999 | 2,042.00 | CA | CHECK |
| 231 | 1339 | 1785 | 5/3/1999 | 953,930.01 | n/a | n/a | n/a | 953,930.01 | 953,930.01 | - | 172647 | 1ZA097 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 5/3/1999 | 5,000.00 | CA | CHECK |
| 231 | 1340 | 1785 | 5/3/1999 | 953,930.01 | n/a | n/a | n/a | 953,930.01 | 953,930.01 | - | 64543 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 5/3/1999 | 10,000.00 | CA | CHECK |
| 231 | 1341 | 1785 | 5/3/1999 | 953,930.01 | n/a | n/a | n/a | 953,930.01 | 953,930.01 | - | 205923 | 1ZA639 | DOROTHY MILLER NANCY MILLER JILL MILLER TIC | 5/3/1999 | 10,000.00 | CA | CHECK |
| 231 | 1342 | 1785 | 5/3/1999 | 953,930.01 | n/a | n/a | n/a | 953,930.01 | 953,930.01 | - | 262243 | 1W0076 | RAVEN C WILE THE SEASONS | 5/3/1999 | 15,000.00 | CA | CHECK |
| 231 | 1343 | 1785 | 5/3/1999 | 953,930.01 | n/a | n/a | n/a | 953,930.01 | 953,930.01 | - | 157056 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 5/3/1999 | 25,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | 1344 | 1785 | 5/3/1999 | 953,930.01 | n/a | n/a | | 953,930.01 | 953,930.01 | - | 157181 | 1ZB331 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 5/3/1999 | 25,000.00 | CA | CHECK |
| 231 | 1345 | 1785 | 5/3/1999 | 953,930.01 | n/a | n/a | | 953,930.01 | 953,930.01 | - | 233805 | 1KW132 | NATIONAL CENTER FOR DISABILITY SERVICES-KFF ACCOUNT | 5/3/1999 | 30,000.00 | CA | CHECK |
| 231 | 1346 | 1785 | 5/3/1999 | 953,930.01 | n/a | n/a | | 953,930.01 | 953,930.01 | - | 22853 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 5/3/1999 | 30,000.00 | CA | CHECK |
| 231 | 1347 | 1785 | 5/3/1999 | 953,930.01 | n/a | n/a | | 953,930.01 | 953,930.01 | - | 106610 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 5/3/1999 | 50,000.00 | CA | CHECK |
| 231 | 1348 | 1785 | 5/3/1999 | 953,930.01 | n/a | n/a | | 953,930.01 | 953,930.01 | - | 218277 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 5/3/1999 | 50,000.00 | CA | CHECK |
| 231 | 1349 | 1785 | 5/3/1999 | 953,930.01 | n/a | n/a | | 953,930.01 | 953,930.01 | - | 153216 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 5/3/1999 | 75,000.00 | CA | CHECK |
| 231 | 1350 | 1785 | 5/3/1999 | 953,930.01 | n/a | n/a | | 953,930.01 | 953,930.01 | - | 227858 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 5/3/1999 | 125,000.00 | CA | CHECK |
| 231 | 1351 | 1785 | 5/3/1999 | 953,930.01 | n/a | n/a | | 953,930.01 | 953,930.01 | - | 64967 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 5/3/1999 | 499,990.00 | CA | CHECK |
| 232 | 1352 | 1790 | 5/3/1999 | 54,000,000.00 | n/a | n/a | | 54,000,000.00 | 54,000,000.00 | - | 106789 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | 50,000,000.00 | CA | CHECK |
| 232 | 1353 | 1790 | 5/3/1999 | 54,000,000.00 | n/a | n/a | | 54,000,000.00 | 54,000,000.00 | - | 100447 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/1999 | 4,000,000.00 | CA | CHECK |
| 233 | 1354 | 1820 | 5/4/1999 | 489,330.00 | n/a | n/a | | 489,330.00 | 489,330.00 | - | 216157 | 1R0126 | RITA M REARDON & ERIN E REARDON JT WROS | 5/4/1999 | 5,000.00 | CA | CHECK |
| 233 | 1355 | 1820 | 5/4/1999 | 489,330.00 | n/a | n/a | | 489,330.00 | 489,330.00 | - | 217606 | 1RU034 | HARRY DEINHARDT | 5/4/1999 | 10,000.00 | CA | CHECK |
| 233 | 1356 | 1820 | 5/4/1999 | 489,330.00 | n/a | n/a | | 489,330.00 | 489,330.00 | - | 262304 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 5/4/1999 | 15,000.00 | CA | CHECK |
| 233 | 1357 | 1820 | 5/4/1999 | 489,330.00 | n/a | n/a | | 489,330.00 | 489,330.00 | - | 64951 | 1ZR262 | NTC & CO. FBO SIDNEY SASS (46124) | 5/4/1999 | 40,000.00 | CA | CHECK |
| 233 | 1358 | 1820 | 5/4/1999 | 489,330.00 | n/a | n/a | | 489,330.00 | 489,330.00 | - | 184660 | 1B0169 | EDWARD BLUMENFELD ET AL | 5/4/1999 | 100,000.00 | CA | CHECK |
| 233 | 1359 | 1820 | 5/4/1999 | 489,330.00 | n/a | n/a | | 489,330.00 | 489,330.00 | - | 262180 | 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/4/1999 | 300,000.00 | CA | CHECK |
| 233 | 1360 | 1820 | 5/4/1999 | 489,330.00 | n/a | n/a | | 489,330.00 | 489,330.00 | - | 161690 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/4/1999 | 19,330.00 | CA | CHECK |
| 234 | 1361 | 1828 | 5/4/1999 | 54,000,000.00 | n/a | n/a | | 54,000,000.00 | 54,000,000.00 | - | 22713 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/4/1999 | 50,000,000.00 | CA | CHECK |
| 234 | 1362 | 1828 | 5/4/1999 | 54,000,000.00 | n/a | n/a | | 54,000,000.00 | 54,000,000.00 | - | 22728 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/4/1999 | 4,000,000.00 | CA | CHECK |
| 235 | 1363 | 1841 | 5/5/1999 | 432,000.00 | n/a | n/a | | 432,000.00 | 432,000.00 | - | 218306 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/5/1999 | 2,000.00 | CA | CHECK |
| 235 | 1364 | 1841 | 5/5/1999 | 432,000.00 | n/a | n/a | | 432,000.00 | 432,000.00 | - | 49697 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 5/5/1999 | 30,000.00 | CA | CHECK |
| 235 | 1365 | 1841 | 5/5/1999 | 432,000.00 | n/a | n/a | | 432,000.00 | 432,000.00 | - | 153425 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 5/5/1999 | 400,000.00 | CA | CHECK |
| 236 | 1366 | 1849 | 5/5/1999 | 54,000,000.00 | n/a | n/a | | 54,000,000.00 | 54,000,000.00 | - | 153534 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/5/1999 | 50,000,000.00 | CA | CHECK |
| 236 | 1367 | 1849 | 5/5/1999 | 54,000,000.00 | n/a | n/a | | 54,000,000.00 | 54,000,000.00 | - | 153541 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/5/1999 | 4,000,000.00 | CA | CHECK |
| 1303 | 7259 | 1847 | 5/5/1999 | 14,230,255.77 | n/a | n/a | | 14,230,255.77 | 14,230,255.77 | - | 184796 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 5/5/1999 | 14,230,255.71 | CA | CHECK WIRE |
| 1303 | 7260 | 1847 | 5/5/1999 | 14,230,255.77 | n/a | n/a | | 14,230,255.77 | 14,230,255.77 | - | 10247 | 1FR036 | BNP PARIBAS SECURITIES SERVICE ATTN: SYLVAINE FOSSEN | 5/11/1999 | 0.06 | CA | ADJUSTMENT CHECK WIRE 5/5/99 |
| 237 | 1368 | 1867 | 5/6/1999 | 53,000,000.00 | n/a | n/a | | 53,000,000.00 | 53,000,000.00 | - | 22737 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/6/1999 | 3,000,000.00 | CA | CHECK |
| 237 | 1369 | 1867 | 5/6/1999 | 53,000,000.00 | n/a | n/a | | 53,000,000.00 | 53,000,000.00 | - | 261853 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/6/1999 | 50,000,000.00 | CA | CHECK |
| 238 | 1370 | 1877 | 5/7/1999 | 779,100.00 | n/a | n/a | | 779,100.00 | 779,100.00 | - | 215109 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 5/7/1999 | 9,100.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238 | 1371 | 1877 | 5/7/1999 | 779,100.00 | n/a | n/a | n/a | 779,100.00 | 779,100.00 | - | 212973 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/7/1999 | 10,000.00 | CA | CHECK |
| 238 | 1372 | 1877 | 5/7/1999 | 779,100.00 | n/a | n/a | n/a | 779,100.00 | 779,100.00 | - | 64087 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 5/7/1999 | 10,000.00 | CA | CHECK |
| 238 | 1373 | 1877 | 5/7/1999 | 779,100.00 | n/a | n/a | n/a | 779,100.00 | 779,100.00 | - | 100500 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 5/7/1999 | 100,000.00 | JRNL | CHECK |
| 238 | 1374 | 1877 | 5/7/1999 | 779,100.00 | n/a | n/a | n/a | 779,100.00 | 779,100.00 | - | 277128 | 1EM100 | LAUREL KOHL JODI M KOHL J/T WROS | 5/7/1999 | 250,000.00 | CA | CHECK |
| 238 | 1375 | 1877 | 5/7/1999 | 779,100.00 | n/a | n/a | n/a | 779,100.00 | 779,100.00 | - | 100492 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 5/7/1999 | 400,000.00 | JRNL | CHECK |
| 239 | 1376 | 1878 | 5/7/1999 | 1,849,765.36 | n/a | n/a | n/a | 1,849,765.36 | 1,849,765.36 | - | 64988 | 1ZW039 | NTC & CO. FBO FRANK A PETITO (27946) | 5/6/1999 | 2,000.00 | CA | CHECK |
| 239 | 1377 | 1878 | 5/7/1999 | 1,849,765.36 | n/a | n/a | n/a | 1,849,765.36 | 1,849,765.36 | - | 262399 | 1ZR271 | NTC & CO. FBO LORETTA HOROWITZ (000215) | 5/6/1999 | 2,002.77 | CA | CHECK |
| 239 | 1378 | 1878 | 5/7/1999 | 1,849,765.36 | n/a | n/a | n/a | 1,849,765.36 | 1,849,765.36 | - | 157047 | 1S0375 | SHANA SKOLLER AND SCOTT SKOLLER JT WROS | 5/6/1999 | 4,000.00 | CA | CHECK |
| 239 | 1379 | 1878 | 5/7/1999 | 1,849,765.36 | n/a | n/a | n/a | 1,849,765.36 | 1,849,765.36 | - | 27833 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 5/6/1999 | 5,966.32 | CA | CHECK |
| 239 | 1380 | 1878 | 5/7/1999 | 1,849,765.36 | n/a | n/a | n/a | 1,849,765.36 | 1,849,765.36 | - | 217660 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 5/6/1999 | 6,000.00 | CA | CHECK |
| 239 | 1381 | 1878 | 5/7/1999 | 1,849,765.36 | n/a | n/a | n/a | 1,849,765.36 | 1,849,765.36 | - | 286693 | 1ZR239 | NTC & CO. FBO LEE S COHEN (23266) | 5/6/1999 | 7,766.95 | CA | CHECK |
| 239 | 1382 | 1878 | 5/7/1999 | 1,849,765.36 | n/a | n/a | n/a | 1,849,765.36 | 1,849,765.36 | - | 64323 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 5/6/1999 | 10,000.00 | CA | CHECK |
| 239 | 1383 | 1878 | 5/7/1999 | 1,849,765.36 | n/a | n/a | n/a | 1,849,765.36 | 1,849,765.36 | - | 157088 | 1ZA230 | BARBARA J GOLDEN | 5/6/1999 | 12,000.00 | CA | CHECK |
| 239 | 1384 | 1878 | 5/7/1999 | 1,849,765.36 | n/a | n/a | n/a | 1,849,765.36 | 1,849,765.36 | - | 22870 | 1ZR240 | NTC & CO. FBO VICKI L HELLER (23267) | 5/6/1999 | 18,247.18 | CA | CHECK |
| 239 | 1385 | 1878 | 5/7/1999 | 1,849,765.36 | n/a | n/a | n/a | 1,849,765.36 | 1,849,765.36 | - | 64475 | 1KW156 | STERLING 15C LLC | 5/6/1999 | 65,000.00 | CA | CHECK |
| 239 | 1386 | 1878 | 5/7/1999 | 1,849,765.36 | n/a | n/a | n/a | 1,849,765.36 | 1,849,765.36 | - | 72959 | 1CM482 | RICHARD BERNHARD | 5/6/1999 | 75,000.00 | CA | CHECK |
| 239 | 1387 | 1878 | 5/7/1999 | 1,849,765.36 | n/a | n/a | n/a | 1,849,765.36 | 1,849,765.36 | - | 215761 | 1EM016 | ESTATE OF ELIOT L BERNSTEIN RUTH E BERNSTEIN PERS REP | 5/6/1999 | 150,000.00 | CA | CHECK |
| 239 | 1388 | 1878 | 5/7/1999 | 1,849,765.36 | n/a | n/a | n/a | 1,849,765.36 | 1,849,765.36 | - | 227828 | 1CM380 | HOWARD KALKA | 5/6/1999 | 250,000.00 | CA | CHECK |
| 239 | 1389 | 1878 | 5/7/1999 | 1,849,765.36 | n/a | n/a | n/a | 1,849,765.36 | 1,849,765.36 | - | 232578 | 1CM424 | NTC & CO. FBO DAVID R CHAMBERLIN 004129 | 5/6/1999 | 500,035.00 | CA | CHECK |
| 239 | 1390 | 1878 | 5/7/1999 | 1,849,765.36 | n/a | n/a | n/a | 1,849,765.36 | 1,849,765.36 | - | 49716 | 1ZR288 | NTC & CO. FBO A PAUL VICTOR (91930) | 5/6/1999 | 741,747.14 | CA | CHECK |
| 240 | 1391 | 1881 | 5/7/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 106792 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/7/1999 | 4,000,000.00 | CA | CHECK |
| 240 | 1392 | 1881 | 5/7/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 153580 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/7/1999 | 50,000,000.00 | CA | CHECK |
| 241 | 1393 | 1889 | 5/10/1999 | 1,536,009.00 | n/a | n/a | n/a | 1,536,009.00 | 1,536,009.90 | (0.90) | 261890 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/10/1999 | 4.95 | CA | CHECK |
| 241 | 1394 | 1889 | 5/10/1999 | 1,536,009.00 | n/a | n/a | n/a | 1,536,009.00 | 1,536,009.90 | (0.90) | 261900 | 1M0100 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/10/1999 | 4.95 | CA | CHECK |
| 241 | 1395 | 1889 | 5/10/1999 | 1,536,009.00 | n/a | n/a | n/a | 1,536,009.00 | 1,536,009.90 | (0.90) | 277338 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 5/10/1999 | 1,000.00 | CA | CHECK |
| 241 | 1396 | 1889 | 5/10/1999 | 1,536,009.00 | n/a | n/a | n/a | 1,536,009.00 | 1,536,009.90 | (0.90) | 22843 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 5/10/1999 | 10,000.00 | CA | CHECK |
| 241 | 1397 | 1889 | 5/10/1999 | 1,536,009.00 | n/a | n/a | n/a | 1,536,009.00 | 1,536,009.90 | (0.90) | 91408 | 1ZB107 | ROSAMOND D BISSELL HENRY R BESSELL J/T WROS | 5/10/1999 | 10,000.00 | CA | CHECK |
| 241 | 1398 | 1889 | 5/10/1999 | 1,536,009.00 | n/a | n/a | n/a | 1,536,009.00 | 1,536,009.90 | (0.90) | 232955 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/10/1999 | 25,000.00 | CA | CHECK |
| 241 | 1399 | 1889 | 5/10/1999 | 1,536,009.00 | n/a | n/a | n/a | 1,536,009.00 | 1,536,009.90 | (0.90) | 179954 | 1B0048 | ANNETTE BONGIORNO | 5/10/1999 | 30,000.00 | CA | CHECK |
| 241 | 1400 | 1889 | 5/10/1999 | 1,536,009.00 | n/a | n/a | n/a | 1,536,009.00 | 1,536,009.90 | (0.90) | 215984 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 5/10/1999 | 50,000.00 | CA | CHECK |
| 241 | 1401 | 1889 | 5/10/1999 | 1,536,009.00 | n/a | n/a | n/a | 1,536,009.00 | 1,536,009.90 | (0.90) | 73164 | 1K0053 | GLORIA KONIGSBERG I/T/F STEPHEN R KONIGSBERG | 5/10/1999 | 50,000.00 | CA | CHECK |
| 241 | 1402 | 1889 | 5/10/1999 | 1,536,009.00 | n/a | n/a | n/a | 1,536,009.00 | 1,536,009.90 | (0.90) | 49616 | 1ZA134 | DORRIS CARR BONFIGLI | 5/10/1999 | 50,000.00 | CA | CHECK |
| 241 | 1403 | 1889 | 5/10/1999 | 1,536,009.00 | n/a | n/a | n/a | 1,536,009.00 | 1,536,009.90 | (0.90) | 205965 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 5/10/1999 | 50,000.00 | CA | CHECK |
| 241 | 1404 | 1889 | 5/10/1999 | 1,536,009.00 | n/a | n/a | n/a | 1,536,009.00 | 1,536,009.90 | (0.90) | 106661 | 1G0003 | NTC & CO. FBO HOWARD S GARLICK FTC ACCT #954727 IRA | 5/10/1999 | 125,000.00 | CA | CHECK |
| 241 | 1405 | 1889 | 5/10/1999 | 1,536,009.00 | n/a | n/a | n/a | 1,536,009.00 | 1,536,009.90 | (0.90) | 22817 | 1P0043 | TRUST F/B/O MELISSA PERLEN U/A DTD 9/12/79 MYRA & STUART PERLEN TRUSTEES | 5/10/1999 | 135,000.00 | CA | CHECK |
| 241 | 1406 | 1889 | 5/10/1999 | 1,536,009.00 | n/a | n/a | n/a | 1,536,009.00 | 1,536,009.90 | (0.90) | 258037 | 1ZA991 | BONNIE J KANSLER | 5/10/1999 | 1,000,000.00 | CA | CHECK |

JPMC 703 Account Activity Detail - Multiple Tab
December 1998 - December 2008

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | 1407 | 1894 | 5/10/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 64689 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/10/1999 | 50,000,000.00 | CA | CHECK |
| 242 | 1408 | 1894 | 5/10/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 261884 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/10/1999 | 3,000,000.00 | CA | CHECK |
| 1282 | 7192 | 1895 | 5/10/1999 | 90,000,000.00 | n/a | n/a | n/a | 90,000,000.00 | 90,000,000.00 | - | 215812 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 5/10/1999 | 45,000,000.00 | CA | CHECK WIRE |
| 1282 | 7193 | 1895 | 5/10/1999 | 90,000,000.00 | n/a | n/a | n/a | 90,000,000.00 | 90,000,000.00 | - | 5252 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 5/10/1999 | 45,000,000.00 | CA | CHECK WIRE |
| 243 | 1409 | 1907 | 5/11/1999 | 407,904.05 | n/a | n/a | n/a | 407,904.05 | 407,904.05 | - | 64393 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 5/11/1999 | 111.00 | CA | CHECK |
| 243 | 1410 | 1907 | 5/11/1999 | 407,904.05 | n/a | n/a | n/a | 407,904.05 | 407,904.05 | - | 64354 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 5/11/1999 | 112.00 | CA | CHECK |
| 243 | 1411 | 1907 | 5/11/1999 | 407,904.05 | n/a | n/a | n/a | 407,904.05 | 407,904.05 | - | 73006 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 5/11/1999 | 112.00 | CA | CHECK |
| 243 | 1412 | 1907 | 5/11/1999 | 407,904.05 | n/a | n/a | n/a | 407,904.05 | 407,904.05 | - | 201366 | 1ZR288 | NTC & CO. FBO A PAUL VICTOR (91930) | 5/11/1999 | 1,892.05 | CA | CHECK |
| 243 | 1413 | 1907 | 5/11/1999 | 407,904.05 | n/a | n/a | n/a | 407,904.05 | 407,904.05 | - | 184747 | 1C1204 | MADELINE CELIA CHAIS 1992 TRUST | 5/11/1999 | 2,177.00 | CA | CHECK |
| 243 | 1414 | 1907 | 5/11/1999 | 407,904.05 | n/a | n/a | n/a | 407,904.05 | 407,904.05 | - | 49648 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 5/11/1999 | 10,000.00 | CA | CHECK |
| 243 | 1415 | 1907 | 5/11/1999 | 407,904.05 | n/a | n/a | n/a | 407,904.05 | 407,904.05 | - | 215592 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J'T WROS | 5/11/1999 | 20,000.00 | CA | CHECK |
| 243 | 1416 | 1907 | 5/11/1999 | 407,904.05 | n/a | n/a | n/a | 407,904.05 | 407,904.05 | - | 261986 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 5/11/1999 | 20,000.00 | CA | CHECK |
| 243 | 1417 | 1907 | 5/11/1999 | 407,904.05 | n/a | n/a | n/a | 407,904.05 | 407,904.05 | - | 19197 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 5/11/1999 | 23,000.00 | CA | CHECK |
| 243 | 1418 | 1907 | 5/11/1999 | 407,904.05 | n/a | n/a | n/a | 407,904.05 | 407,904.05 | - | 216189 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 5/11/1999 | 25,000.00 | CA | CHECK |
| 243 | 1419 | 1907 | 5/11/1999 | 407,904.05 | n/a | n/a | n/a | 407,904.05 | 407,904.05 | - | 5380 | 1ZA972 | DR MICHAEL EPSTEIN & JOAN BUTLER EPSTEIN | 5/11/1999 | 25,000.00 | CA | CHECK |
| 243 | 1420 | 1907 | 5/11/1999 | 407,904.05 | n/a | n/a | n/a | 407,904.05 | 407,904.05 | - | 5226 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 5/11/1999 | 30,000.00 | CA | CHECK |
| 243 | 1421 | 1907 | 5/11/1999 | 407,904.05 | n/a | n/a | n/a | 407,904.05 | 407,904.05 | - | 157110 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 5/11/1999 | 30,000.00 | CA | CHECK |
| 243 | 1422 | 1907 | 5/11/1999 | 407,904.05 | n/a | n/a | n/a | 407,904.05 | 407,904.05 | - | 98839 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 5/11/1999 | 40,000.00 | CA | CHECK |
| 243 | 1423 | 1907 | 5/11/1999 | 407,904.05 | n/a | n/a | n/a | 407,904.05 | 407,904.05 | - | 73142 | 1KW256 | RICHARD A WILPON AND MICHAEL MARKS TIC | 5/11/1999 | 40,000.00 | JRNL | CHECK |
| 243 | 1424 | 1907 | 5/11/1999 | 407,904.05 | n/a | n/a | n/a | 407,904.05 | 407,904.05 | - | 49590 | 1SH170 | SHAPIRO GGC-1 LLC C/O WELLESLEY CAPITAL MGNT INC | 5/11/1999 | 140,500.00 | JRNL | CHECK |
| 244 | 1425 | 1908 | 5/11/1999 | 695,000.00 | n/a | n/a | n/a | 695,000.00 | 695,000.00 | - | 218350 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 5/11/1999 | 120,000.00 | CA | CHECK |
| 244 | 1426 | 1908 | 5/11/1999 | 695,000.00 | n/a | n/a | n/a | 695,000.00 | 695,000.00 | - | 106719 | 1KW255 | STERLING EQUITIES INVESTORS | 5/6/1999 | 575,000.00 | JRNL | CHECK |
| 245 | 1427 | 1912 | 5/11/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 100459 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/11/1999 | 50,000,000.00 | CA | CHECK |
| 245 | 1428 | 1912 | 5/11/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 100468 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/11/1999 | 3,000,000.00 | CA | CHECK |
| 246 | 1429 | 1924 | 5/12/1999 | 1,002,500.00 | n/a | n/a | n/a | 1,002,500.00 | 1,002,500.00 | - | 157062 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 5/12/1999 | 2,500.00 | CA | CHECK |
| 246 | 1430 | 1924 | 5/12/1999 | 1,002,500.00 | n/a | n/a | n/a | 1,002,500.00 | 1,002,500.00 | - | 98849 | 1CM241 | MELVYN I WEISS BARBARA J WEISS JT WROS | 5/12/1999 | 1,000,000.00 | CA | CHECK |
| 247 | 1431 | 1926 | 5/12/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 22766 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/12/1999 | 50,000,000.00 | CA | CHECK |
| 247 | 1432 | 1926 | 5/12/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 22777 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/12/1999 | 4,000,000.00 | CA | CHECK |
| 1283 | 7194 | 1920 | 5/12/1999 | 900.00 | n/a | n/a | n/a | 900.00 | 900.00 | - | 106837 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 5/12/1999 | 800.00 | CA | CHECK WIRE |
| 1283 | 7195 | 1920 | 5/12/1999 | 900.00 | n/a | n/a | n/a | 900.00 | 900.00 | - | 266360 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 6/8/1999 | 100.00 | CA | ADJ A/O 5/12/99 |
| 248 | 1433 | 1936 | 5/13/1999 | 2,209,798.48 | n/a | n/a | n/a | 2,209,798.48 | 2,209,798.48 | - | 262313 | 1ZA098 | THE BREIER GROUP | 5/13/1999 | 5,000.00 | CA | CHECK |
| 248 | 1434 | 1936 | 5/13/1999 | 2,209,798.48 | n/a | n/a | n/a | 2,209,798.48 | 2,209,798.48 | - | 184802 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 5/13/1999 | 150,000.00 | CA | CHECK |
| 248 | 1435 | 1936 | 5/13/1999 | 2,209,798.48 | n/a | n/a | n/a | 2,209,798.48 | 2,209,798.48 | - | 5141 | 1A0080 | HERMAN ABBOTT C/O DAVID BAILEY | 5/13/1999 | 200,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | 1436 | 1936 | 5/13/1999 | 2,209,798.48 | n/a | n/a | n/a | 2,209,798.48 | 2,209,798.48 | - | 19132 | 1G0112 | AMY SOMMER GIFFORD | 5/13/1999 | 200,000.00 | CA | CHECK |
| 248 | 1437 | 1936 | 5/13/1999 | 2,209,798.48 | n/a | n/a | n/a | 2,209,798.48 | 2,209,798.48 | - | 216172 | 1S0216 | BEVERLY SOMMER | 5/13/1999 | 200,000.00 | CA | CHECK |
| 248 | 1438 | 1936 | 5/13/1999 | 2,209,798.48 | n/a | n/a | n/a | 2,209,798.48 | 2,209,798.48 | - | 216186 | 1S0396 | SAFE ASSOCIATES | 5/13/1999 | 1,454,798.48 | JRNL | CHECK |
| 249 | 1439 | 1938 | 5/13/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 216052 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/13/1999 | 4,000,000.00 | CA | CHECK |
| 249 | 1440 | 1938 | 5/13/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 106814 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/13/1999 | 50,000,000.00 | CA | CHECK |
| 250 | 1441 | 1952 | 5/14/1999 | 1,101,377.22 | n/a | n/a | n/a | 1,101,377.22 | 1,101,377.22 | - | 98865 | 1CM424 | NTC & CO. FBO DAVID R CHAMBERLIN 004129 | 5/14/1999 | 35.00 | CA | CHECK |
| 250 | 1442 | 1952 | 5/14/1999 | 1,101,377.22 | n/a | n/a | n/a | 1,101,377.22 | 1,101,377.22 | - | 100483 | 1M0087 | NTC & CO. FBO ROBERT MAGOON (947153) | 5/14/1999 | 797.77 | CA | CHECK |
| 250 | 1443 | 1952 | 5/14/1999 | 1,101,377.22 | n/a | n/a | n/a | 1,101,377.22 | 1,101,377.22 | - | 286689 | 1ZR141 | NTC & CO. FBO JOHN H PETITO (23060) | 5/14/1999 | 2,044.45 | CA | CHECK |
| 250 | 1444 | 1952 | 5/14/1999 | 1,101,377.22 | n/a | n/a | n/a | 1,101,377.22 | 1,101,377.22 | - | 64834 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/1/2/02 | 5/14/1999 | 7,500.00 | CA | CHECK |
| 250 | 1445 | 1952 | 5/14/1999 | 1,101,377.22 | n/a | n/a | n/a | 1,101,377.22 | 1,101,377.22 | - | 277142 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 5/14/1999 | 10,000.00 | CA | CHECK |
| 250 | 1446 | 1952 | 5/14/1999 | 1,101,377.22 | n/a | n/a | n/a | 1,101,377.22 | 1,101,377.22 | - | 106759 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 5/14/1999 | 10,000.00 | CA | CHECK |
| 250 | 1447 | 1952 | 5/14/1999 | 1,101,377.22 | n/a | n/a | n/a | 1,101,377.22 | 1,101,377.22 | - | 29029 | 1ZB013 | FAIRVIEW ASSOCIATES | 5/14/1999 | 10,000.00 | CA | CHECK |
| 250 | 1448 | 1952 | 5/14/1999 | 1,101,377.22 | n/a | n/a | n/a | 1,101,377.22 | 1,101,377.22 | - | 5222 | 1C1256 | ROBERT A COMORA | 5/14/1999 | 30,000.00 | CA | CHECK |
| 250 | 1449 | 1952 | 5/14/1999 | 1,101,377.22 | n/a | n/a | n/a | 1,101,377.22 | 1,101,377.22 | - | 215868 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 5/14/1999 | 36,000.00 | CA | CHECK |
| 250 | 1450 | 1952 | 5/14/1999 | 1,101,377.22 | n/a | n/a | n/a | 1,101,377.22 | 1,101,377.22 | - | 201280 | 1P0065 | NTC & CO. FBO STUART PERLEN (027420) | 5/14/1999 | 95,000.00 | CA | CHECK |
| 250 | 1451 | 1952 | 5/14/1999 | 1,101,377.22 | n/a | n/a | n/a | 1,101,377.22 | 1,101,377.22 | - | 63969 | 1EM343 | THOMAS D MOSCOE REVOCABLE TST U/A DATED 12/18/95 THOMAS & MARLENE MOSCOE TTEES | 5/14/1999 | 100,000.00 | CA | CHECK |
| 250 | 1452 | 1952 | 5/14/1999 | 1,101,377.22 | n/a | n/a | n/a | 1,101,377.22 | 1,101,377.22 | - | 106674 | 1H0022 | BEN HELLER | 5/14/1999 | 300,000.00 | CA | CHECK |
| 250 | 1453 | 1952 | 5/14/1999 | 1,101,377.22 | n/a | n/a | n/a | 1,101,377.22 | 1,101,377.22 | - | 244593 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 5/14/1999 | 500,000.00 | CA | CHECK |
| 251 | 1454 | 1954 | 5/14/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 216069 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL WROS | 5/14/1999 | 4,000,000.00 | CA | CHECK |
| 251 | 1455 | 1954 | 5/14/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 64720 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/14/1999 | 50,000,000.00 | CA | CHECK |
| 252 | 1456 | 1964 | 5/17/1999 | 4,206,666.18 | n/a | n/a | n/a | 4,206,666.18 | 4,206,666.18 | - | 184721 | 1CM578 | NTC & CO. FBO DUANE E KAISAND (137760) | 5/17/1999 | 21.76 | CA | CHECK |
| 252 | 1457 | 1964 | 5/17/1999 | 4,206,666.18 | n/a | n/a | n/a | 4,206,666.18 | 4,206,666.18 | - | 27842 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 5/17/1999 | 33.00 | CA | CHECK |
| 252 | 1458 | 1964 | 5/17/1999 | 4,206,666.18 | n/a | n/a | n/a | 4,206,666.18 | 4,206,666.18 | - | 64424 | 1C1270 | THE 1996 TST FOR THE CHILDREN OF PAMELA & STANLEY CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 5/17/1999 | 3,000.00 | CA | CHECK |
| 252 | 1459 | 1964 | 5/17/1999 | 4,206,666.18 | n/a | n/a | n/a | 4,206,666.18 | 4,206,666.18 | - | 244647 | 1G0273 | GOORE PARTNERSHIP | 5/17/1999 | 10,000.00 | CA | CHECK |
| 252 | 1460 | 1964 | 5/17/1999 | 4,206,666.18 | n/a | n/a | n/a | 4,206,666.18 | 4,206,666.18 | - | 157172 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 5/17/1999 | 10,000.00 | CA | CHECK |
| 252 | 1461 | 1964 | 5/17/1999 | 4,206,666.18 | n/a | n/a | n/a | 4,206,666.18 | 4,206,666.18 | - | 64403 | 1C1258 | LAURA E GUGGENHEIMER COLE | 5/17/1999 | 25,000.00 | CA | CHECK |
| 252 | 1462 | 1964 | 5/17/1999 | 4,206,666.18 | n/a | n/a | n/a | 4,206,666.18 | 4,206,666.18 | - | 172532 | 1EM382 | MILLICENT ZAHN | 5/17/1999 | 25,000.00 | CA | CHECK |
| 252 | 1463 | 1964 | 5/17/1999 | 4,206,666.18 | n/a | n/a | n/a | 4,206,666.18 | 4,206,666.18 | - | 281444 | 1ZA228 | BERTRAM FRIEDBERG | 5/17/1999 | 25,000.00 | CA | CHECK |
| 252 | 1464 | 1964 | 5/17/1999 | 4,206,666.18 | n/a | n/a | n/a | 4,206,666.18 | 4,206,666.18 | - | 49713 | 1ZR110 | NTC & CO. FBO LEO SILVERSTEIN (84108) | 5/17/1999 | 25,000.00 | CA | CHECK |
| 252 | 1465 | 1964 | 5/17/1999 | 4,206,666.18 | n/a | n/a | n/a | 4,206,666.18 | 4,206,666.18 | - | 262284 | 1EM052 | MARILYN CHERNIS REV TRUST | 5/17/1999 | 61,000.00 | CA | CHECK |
| 252 | 1466 | 1964 | 5/17/1999 | 4,206,666.18 | n/a | n/a | n/a | 4,206,666.18 | 4,206,666.18 | - | 106638 | 1EM135 | BERNICE NEWBERGER LIVING TRUST DTD 3/12/90 | 5/17/1999 | 500,000.00 | CA | CHECK |
| 252 | 1467 | 1964 | 5/17/1999 | 4,206,666.18 | n/a | n/a | n/a | 4,206,666.18 | 4,206,666.18 | - | 209990 | 1KW259 | STERLING JET II LTD | 5/17/1999 | 563,820.28 | JRNL | CHECK |
| 252 | 1468 | 1964 | 5/17/1999 | 4,206,666.18 | n/a | n/a | n/a | 4,206,666.18 | 4,206,666.18 | - | 72933 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 5/17/1999 | 1,300,000.00 | CA | CHECK |
| 252 | 1469 | 1964 | 5/17/1999 | 4,206,666.18 | n/a | n/a | n/a | 4,206,666.18 | 4,206,666.18 | - | 277198 | 1KW257 | STERLING JET LTD | 5/17/1999 | 1,658,791.14 | JRNL | CHECK |
| 253 | 1470 | 1966 | 5/17/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 153645 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/17/1999 | 3,000,000.00 | CA | CHECK |
| 253 | 1471 | 1966 | 5/17/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 244766 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/17/1999 | 50,000,000.00 | CA | CHECK |
| 254 | 1472 | 1976 | 5/18/1999 | 251.87 | n/a | n/a | n/a | 251.87 | 251.87 | - | 147542 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/18/1999 | 51.87 | CA | CHECK |
| 254 | 1473 | 1976 | 5/18/1999 | 251.87 | n/a | n/a | n/a | 251.87 | 251.87 | - | 22828 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 5/18/1999 | 200.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255 | 1474 | 1984 | 5/18/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 248956 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/18/1999 | 50,000,000.00 | CA | CHECK |
| 255 | 1475 | 1984 | 5/18/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 22782 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/18/1999 | 3,000,000.00 | CA | CHECK |
| 256 | 1476 | 1995 | 5/19/1999 | 35,000.00 | n/a | n/a | n/a | 35,000.00 | 35,000.00 | - | 281405 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 5/19/1999 | 10,000.00 | CA | CHECK |
| 256 | 1477 | 1995 | 5/19/1999 | 35,000.00 | n/a | n/a | n/a | 35,000.00 | 35,000.00 | - | 205980 | 1ZA850 | ROBERT N GETZ CLU MONEY PURCHASE PLAN | 5/19/1999 | 25,000.00 | CA | CHECK |
| 257 | 1478 | 2000 | 5/19/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 106830 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/19/1999 | 4,000,000.00 | CA | CHECK |
| 257 | 1479 | 2000 | 5/19/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 248971 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/19/1999 | 50,000,000.00 | CA | CHECK |
| 258 | 1480 | 2006 | 5/20/1999 | 300,000.00 | n/a | n/a | n/a | 300,000.00 | 300,000.00 | - | 184788 | 1EM268 | HFH A PARTNERSHIP C/O STEPHEN B FIVERSON | 5/20/1999 | 75,000.00 | CA | CHECK |
| 258 | 1481 | 2006 | 5/20/1999 | 300,000.00 | n/a | n/a | n/a | 300,000.00 | 300,000.00 | - | 215792 | 1EM268 | HFH A PARTNERSHIP C/O STEPHEN B FIVERSON | 5/20/1999 | 75,000.00 | CA | CHECK |
| 258 | 1482 | 2006 | 5/20/1999 | 300,000.00 | n/a | n/a | n/a | 300,000.00 | 300,000.00 | - | 277414 | 1SH168 | DANIEL I WAINTRUP | 5/20/1999 | 150,000.00 | CA | CHECK |
| 259 | 1483 | 2010 | 5/20/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 277312 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/20/1999 | 3,000,000.00 | CA | CHECK |
| 259 | 1484 | 2010 | 5/20/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 64738 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/20/1999 | 3,000,000.00 | CA | CHECK |
| 260 | 1485 | 2018 | 5/21/1999 | 141,666.54 | n/a | n/a | n/a | 141,666.54 | 141,666.54 | - | 64921 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 5/21/1999 | 20,000.00 | CA | CHECK |
| 260 | 1486 | 2018 | 5/21/1999 | 141,666.54 | n/a | n/a | n/a | 141,666.54 | 141,666.54 | - | 262322 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 5/21/1999 | 24,166.54 | CA | CHECK |
| 260 | 1487 | 2018 | 5/21/1999 | 141,666.54 | n/a | n/a | n/a | 141,666.54 | 141,666.54 | - | 28974 | 1EM393 | CHARLES NADLER & CANDICE NADLER FAMILY FOUNDATION | 5/21/1999 | 30,000.00 | CA | CHECK |
| 260 | 1488 | 2018 | 5/21/1999 | 141,666.54 | n/a | n/a | n/a | 141,666.54 | 141,666.54 | - | 249002 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 5/21/1999 | 30,000.00 | CA | CHECK |
| 260 | 1489 | 2018 | 5/21/1999 | 141,666.54 | n/a | n/a | n/a | 141,666.54 | 141,666.54 | - | 106580 | 1C1255 | E MARSHALL COMORA | 5/21/1999 | 37,500.00 | CA | CHECK |
| 261 | 1490 | 2021 | 5/21/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 161687 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/1999 | 3,000,000.00 | CA | CHECK |
| 261 | 1491 | 2021 | 5/21/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 277322 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/21/1999 | 50,000,000.00 | CA | CHECK |
| 262 | 1492 | 2029 | 5/24/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 277291 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/24/1999 | 20,000,000.00 | CA | CHECK |
| 262 | 1493 | 2029 | 5/24/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 64659 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/24/1999 | 50,000,000.00 | CA | CHECK |
| 262 | 1494 | 2029 | 5/24/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 215998 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/24/1999 | 4,000,000.00 | CA | CHECK |
| 1273 | 7153 | 2041 | 5/24/1999 | 294,710.32 | n/a | n/a | n/a | 294,710.32 | 294,710.32 | - | 281394 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 5/24/1999 | 10,000.00 | CA | CHECK |
| 1273 | 7154 | 2041 | 5/24/1999 | 294,710.32 | n/a | n/a | n/a | 294,710.32 | 294,710.32 | - | 258031 | 1ZA767 | JANET S BANK | 5/24/1999 | 25,000.00 | CA | CHECK |
| 1273 | 7155 | 2041 | 5/24/1999 | 294,710.32 | n/a | n/a | n/a | 294,710.32 | 294,710.32 | - | 201245 | 1M0132 | NTC & CO. FBO GEORGE ROY MARKS 091134 | 5/24/1999 | 119,710.32 | CA | CHECK |
| 1273 | 7156 | 2041 | 5/24/1999 | 294,710.32 | n/a | n/a | n/a | 294,710.32 | 294,710.32 | - | 106715 | 1KW258 | LEN MICHAEL DEYVA SCHREIER FAMILY FDN INC C/O DEYVA SCHREIER | 5/24/1999 | 140,000.00 | JRNL | CHECK |
| 263 | 1495 | 2044 | 5/25/1999 | 54,129.42 | n/a | n/a | n/a | 54,129.42 | 54,129.42 | - | 262381 | 1ZR280 | NTC & CO. FBO RICHARD MOST (096495) | 5/25/1999 | 2,000.00 | CA | CHECK |
| 263 | 1496 | 2044 | 5/25/1999 | 54,129.42 | n/a | n/a | n/a | 54,129.42 | 54,129.42 | - | 64774 | 1R0093 | NTC & CO. FBO JOHN J RUSSELL (36034) | 5/25/1999 | 2,129.42 | CA | CHECK |
| 263 | 1497 | 2044 | 5/25/1999 | 54,129.42 | n/a | n/a | n/a | 54,129.42 | 54,129.42 | - | 227811 | 1CM357 | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 5/25/1999 | 50,000.00 | CA | CHECK |
| 264 | 1498 | 2051 | 5/25/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 217529 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/25/1999 | 3,000,000.00 | CA | CHECK |
| 264 | 1499 | 2051 | 5/25/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 277294 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/25/1999 | 50,000,000.00 | CA | CHECK |
| 1284 | 7196 | 2048 | 5/25/1999 | 18,000,000.00 | n/a | n/a | n/a | 18,000,000.00 | 18,000,000.00 | - | 153383 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 5/25/1999 | 9,000,000.00 | CA | CHECK WIRE |
| 1284 | 7197 | 2048 | 5/25/1999 | 18,000,000.00 | n/a | n/a | n/a | 18,000,000.00 | 18,000,000.00 | - | 153394 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 5/25/1999 | 9,000,000.00 | CA | CHECK WIRE |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 1500 | 2059 | 5/26/1999 | 1,470,000.00 | n/a | n/a | n/a | 1,470,000.00 | 1,470,000.00 | - | 258028 | 1ZA649 | RANDI COHN | 5/26/1999 | 10,000.00 | CA | CHECK |
| 265 | 1501 | 2059 | 5/26/1999 | 1,470,000.00 | n/a | n/a | n/a | 1,470,000.00 | 1,470,000.00 | - | 172631 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/26/1999 | 10,000.00 | CA | CHECK |
| 265 | 1502 | 2059 | 5/26/1999 | 1,470,000.00 | n/a | n/a | n/a | 1,470,000.00 | 1,470,000.00 | - | 172612 | 1ZA872 | NAOMI GRIFFENKRANZ | 5/26/1999 | 20,000.00 | CA | CHECK |
| 265 | 1503 | 2059 | 5/26/1999 | 1,470,000.00 | n/a | n/a | n/a | 1,470,000.00 | 1,470,000.00 | - | 19127 | 1G0005 | MARGARET GAVLIK & GREG GAVLIK | 5/26/1999 | 50,000.00 | CA | CHECK |
| 265 | 1504 | 2059 | 5/26/1999 | 1,470,000.00 | n/a | n/a | n/a | 1,470,000.00 | 1,470,000.00 | - | 100639 | 1ZA399 | ESTATE OF PAULINE L SEIDMAN DUNCASTER APT G319 | 5/26/1999 | 50,000.00 | CA | CHECK |
| 265 | 1505 | 2059 | 5/26/1999 | 1,470,000.00 | n/a | n/a | n/a | 1,470,000.00 | 1,470,000.00 | - | 244631 | 1FR052 | HCM WEBER #2 HONG KONG GOLD COAST BLOCK 19, 22/F FLAT B | 5/26/1999 | 330,000.00 | JRNL | CHECK |
| 265 | 1506 | 2059 | 5/26/1999 | 1,470,000.00 | n/a | n/a | n/a | 1,470,000.00 | 1,470,000.00 | - | 262220 | 1CM587 | 53 WARWICK ASSOCIATES LLC | 5/26/1999 | 1,000,000.00 | JRNL | CHECK |
| 266 | 1507 | 2061 | 5/26/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 244758 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/26/1999 | 50,000,000.00 | CA | CHECK |
| 266 | 1508 | 2061 | 5/26/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 262146 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/26/1999 | 4,000,000.00 | CA | CHECK |
| 267 | 1509 | 2076 | 5/27/1999 | 143,100.00 | n/a | n/a | n/a | 143,100.00 | 143,100.00 | - | 206984 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 5/27/1999 | 1,000.00 | CA | CHECK |
| 267 | 1510 | 2076 | 5/27/1999 | 143,100.00 | n/a | n/a | n/a | 143,100.00 | 143,100.00 | - | 212985 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LUCHS | 5/27/1999 | 7,100.00 | CA | CHECK |
| 267 | 1511 | 2076 | 5/27/1999 | 143,100.00 | n/a | n/a | n/a | 143,100.00 | 143,100.00 | - | 230703 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 5/27/1999 | 10,000.00 | CA | CHECK |
| 267 | 1512 | 2076 | 5/27/1999 | 143,100.00 | n/a | n/a | n/a | 143,100.00 | 143,100.00 | - | 157188 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 5/27/1999 | 25,000.00 | CA | CHECK |
| 267 | 1513 | 2076 | 5/27/1999 | 143,100.00 | n/a | n/a | n/a | 143,100.00 | 143,100.00 | - | 232939 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/27/1999 | 50,000.00 | CA | CHECK |
| 267 | 1514 | 2076 | 5/27/1999 | 143,100.00 | n/a | n/a | n/a | 143,100.00 | 143,100.00 | - | 218313 | 1ZB008 | ROBERT SILBEY TRUSTEE ROBERT SILBEY REV TST | 5/27/1999 | 50,000.00 | CA | CHECK |
| 268 | 1515 | 2082 | 5/27/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 216018 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/27/1999 | 3,000,000.00 | CA | CHECK |
| 268 | 1516 | 2082 | 5/27/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 184858 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/27/1999 | 50,000,000.00 | CA | CHECK |
| 269 | 1517 | 2102 | 5/28/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 64675 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/28/1999 | 50,000,000.00 | CA | CHECK |
| 269 | 1518 | 2102 | 5/28/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 262154 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/28/1999 | 4,000,000.00 | CA | CHECK |
| 270 | 1519 | 2112 | 6/1/1999 | 534,140.54 | n/a | n/a | n/a | 534,140.54 | 534,140.54 | - | 171774 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 6/1/1999 | 2,011.47 | CA | CHECK |
| 270 | 1520 | 2112 | 6/1/1999 | 534,140.54 | n/a | n/a | n/a | 534,140.54 | 534,140.54 | - | 215674 | 1ZR095 | NTC & CO. FBO CALVIN BERKOWITZ (93614) | 6/1/1999 | 5,356.48 | CA | CHECK |
| 270 | 1521 | 2112 | 6/1/1999 | 534,140.54 | n/a | n/a | n/a | 534,140.54 | 534,140.54 | - | 157434 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 6/1/1999 | 5,960.52 | CA | CHECK |
| 270 | 1522 | 2112 | 6/1/1999 | 534,140.54 | n/a | n/a | n/a | 534,140.54 | 534,140.54 | - | 171792 | 1ZW044 | NTC & CO. FBO CHESTER WEINSTEIN (88583) | 6/1/1999 | 9,294.40 | CA | CHECK |
| 270 | 1523 | 2112 | 6/1/1999 | 534,140.54 | n/a | n/a | n/a | 534,140.54 | 534,140.54 | - | 215620 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 6/1/1999 | 10,000.00 | CA | CHECK |
| 270 | 1524 | 2112 | 6/1/1999 | 534,140.54 | n/a | n/a | n/a | 534,140.54 | 534,140.54 | - | 230659 | 1ZR209 | NTC & CO. FBO JACK M BERT (99622) | 6/1/1999 | 14,517.67 | CA | CHECK |
| 270 | 1525 | 2112 | 6/1/1999 | 534,140.54 | n/a | n/a | n/a | 534,140.54 | 534,140.54 | - | 276945 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 6/1/1999 | 15,000.00 | CA | CHECK |
| 270 | 1526 | 2112 | 6/1/1999 | 534,140.54 | n/a | n/a | n/a | 534,140.54 | 534,140.54 | - | 137503 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 6/1/1999 | 15,000.00 | CA | CHECK |
| 270 | 1527 | 2112 | 6/1/1999 | 534,140.54 | n/a | n/a | n/a | 534,140.54 | 534,140.54 | - | 258446 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/1/1999 | 50,000.00 | CA | CHECK |
| 270 | 1528 | 2112 | 6/1/1999 | 534,140.54 | n/a | n/a | n/a | 534,140.54 | 534,140.54 | - | 223343 | 1KW024 | SAUL B KATZ | 6/1/1999 | 100,000.00 | CA | CHECK |
| 270 | 1529 | 2112 | 6/1/1999 | 534,140.54 | n/a | n/a | n/a | 534,140.54 | 534,140.54 | - | 75725 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 6/1/1999 | 307,000.00 | CA | CHECK |
| 271 | 1530 | 2115 | 6/1/1999 | 2,187,522.47 | n/a | n/a | n/a | 2,187,522.47 | 2,187,522.47 | - | 217970 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/1/1999 | 2.66 | CA | CHECK |
| 271 | 1531 | 2115 | 6/1/1999 | 2,187,522.47 | n/a | n/a | n/a | 2,187,522.47 | 2,187,522.47 | - | 209794 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 6/1/1999 | 18.81 | CA | CHECK |
| 271 | 1532 | 2115 | 6/1/1999 | 2,187,522.47 | n/a | n/a | n/a | 2,187,522.47 | 2,187,522.47 | - | 258581 | 1H0007 | CLAYRE HULSH HAFT | 6/1/1999 | 201.00 | CA | CHECK |
| 271 | 1533 | 2115 | 6/1/1999 | 2,187,522.47 | n/a | n/a | n/a | 2,187,522.47 | 2,187,522.47 | - | 276641 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 6/1/1999 | 12,100.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | 1534 | 2115 | 6/1/1999 | 2,187,522.47 | n/a | n/a | n/a | 2,187,522.47 | 2,187,522.47 | - | 67421 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 6/1/1999 | 14,000.00 | CA | CHECK |
| 271 | 1535 | 2115 | 6/1/1999 | 2,187,522.47 | n/a | n/a | n/a | 2,187,522.47 | 2,187,522.47 | - | 267461 | 1ZA669 | STEVEN C SCHUPAK | 6/1/1999 | 15,000.00 | CA | CHECK |
| 271 | 1536 | 2115 | 6/1/1999 | 2,187,522.47 | n/a | n/a | n/a | 2,187,522.47 | 2,187,522.47 | - | 292102 | 1C1255 | E MARSHALL COMORA | 6/1/1999 | 23,500.00 | CA | CHECK |
| 271 | 1537 | 2115 | 6/1/1999 | 2,187,522.47 | n/a | n/a | n/a | 2,187,522.47 | 2,187,522.47 | - | 286803 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 6/1/1999 | 65,000.00 | CA | CHECK |
| 271 | 1538 | 2115 | 6/1/1999 | 2,187,522.47 | n/a | n/a | n/a | 2,187,522.47 | 2,187,522.47 | - | 292192 | 1KW260 | FRED WILPON FAMILY TRUST | 6/1/1999 | 69,500.00 | JRNL | CHECK |
| 271 | 1539 | 2115 | 6/1/1999 | 2,187,522.47 | n/a | n/a | n/a | 2,187,522.47 | 2,187,522.47 | - | 269543 | 1F0057 | ROBIN S. FRIEHLING | 6/1/1999 | 75,000.00 | CA | CHECK |
| 271 | 1540 | 2115 | 6/1/1999 | 2,187,522.47 | n/a | n/a | n/a | 2,187,522.47 | 2,187,522.47 | - | 204761 | 1KW044 | L THOMAS OSTERMAN | 6/1/1999 | 84,200.00 | CA | CHECK |
| 271 | 1541 | 2115 | 6/1/1999 | 2,187,522.47 | n/a | n/a | n/a | 2,187,522.47 | 2,187,522.47 | - | 210413 | 1KW019 | MICHAEL KATZ | 6/1/1999 | 99,000.00 | CA | CHECK |
| 271 | 1542 | 2115 | 6/1/1999 | 2,187,522.47 | n/a | n/a | n/a | 2,187,522.47 | 2,187,522.47 | - | 286767 | 1ZA924 | JOEL LEVEY | 6/1/1999 | 100,000.00 | CA | CHECK |
| 271 | 1543 | 2115 | 6/1/1999 | 2,187,522.47 | n/a | n/a | n/a | 2,187,522.47 | 2,187,522.47 | - | 215648 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 6/1/1999 | 110,000.00 | CA | CHECK |
| 271 | 1544 | 2115 | 6/1/1999 | 2,187,522.47 | n/a | n/a | n/a | 2,187,522.47 | 2,187,522.47 | - | 56648 | 1ZA120 | JOSEPH CAIATI | 6/1/1999 | 113,500.00 | CA | CHECK |
| 271 | 1545 | 2115 | 6/1/1999 | 2,187,522.47 | n/a | n/a | n/a | 2,187,522.47 | 2,187,522.47 | - | 204752 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 6/1/1999 | 242,000.00 | CA | CHECK |
| 271 | 1546 | 2115 | 6/1/1999 | 2,187,522.47 | n/a | n/a | n/a | 2,187,522.47 | 2,187,522.47 | - | 157343 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 6/1/1999 | 250,000.00 | CA | CHECK |
| 271 | 1547 | 2115 | 6/1/1999 | 2,187,522.47 | n/a | n/a | n/a | 2,187,522.47 | 2,187,522.47 | - | 223426 | 1KW242 | SAUL B KATZ FAMILY TRUST | 6/1/1999 | 914,500.00 | CA | CHECK |
| 272 | 1548 | 2119 | 6/1/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 276772 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | 50,000,000.00 | CA | CHECK |
| 272 | 1549 | 2119 | 6/1/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 59142 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | 4,000,000.00 | CA | CHECK |
| 273 | 1550 | 2158 | 6/2/1999 | 600,000.00 | n/a | n/a | n/a | 600,000.00 | 600,000.00 | - | 286709 | 1B0169 | EDWARD BLUMENFELD ET AL | 6/2/1999 | 100,000.00 | CA | CHECK |
| 273 | 1551 | 2158 | 6/2/1999 | 600,000.00 | n/a | n/a | n/a | 600,000.00 | 600,000.00 | - | 75514 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 6/2/1999 | 500,000.00 | CA | CHECK |
| 274 | 1552 | 2163 | 6/2/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 258723 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/1999 | 50,000,000.00 | CA | CHECK |
| 274 | 1553 | 2163 | 6/2/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 75897 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/1999 | 4,000,000.00 | CA | CHECK |
| 274 | 1554 | 2163 | 6/2/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 75907 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/1999 | 20,000,000.00 | CA | CHECK |
| 275 | 1555 | 2174 | 6/3/1999 | 3,304,970.82 | n/a | n/a | n/a | 3,304,970.82 | 3,304,970.82 | - | 291176 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/3/1999 | 200.00 | CA | CHECK |
| 275 | 1556 | 2174 | 6/3/1999 | 3,304,970.82 | n/a | n/a | n/a | 3,304,970.82 | 3,304,970.82 | - | 171710 | 1ZB272 | SHARON KNEE | 6/3/1999 | 25,000.00 | CA | CHECK |
| 275 | 1557 | 2174 | 6/3/1999 | 3,304,970.82 | n/a | n/a | n/a | 3,304,970.82 | 3,304,970.82 | - | 157237 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/3/1999 | 26,500.00 | CA | CHECK |
| 275 | 1558 | 2174 | 6/3/1999 | 3,304,970.82 | n/a | n/a | n/a | 3,304,970.82 | 3,304,970.82 | - | 292075 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/3/1999 | 37,715.82 | CA | CHECK |
| 275 | 1559 | 2174 | 6/3/1999 | 3,304,970.82 | n/a | n/a | n/a | 3,304,970.82 | 3,304,970.82 | - | 175227 | 1ZB312 | LAWRENCE H TEICH | 6/3/1999 | 100,000.00 | CA | CHECK |
| 275 | 1560 | 2174 | 6/3/1999 | 3,304,970.82 | n/a | n/a | n/a | 3,304,970.82 | 3,304,970.82 | - | 223443 | 1KW238 | SAUL B KATZ - PM | 6/3/1999 | 115,555.00 | CA | CHECK |
| 275 | 1561 | 2174 | 6/3/1999 | 3,304,970.82 | n/a | n/a | n/a | 3,304,970.82 | 3,304,970.82 | - | 292198 | 1KW261 | JUST EMPIRE LLC | 6/3/1999 | 3,000,000.00 | JRNL | CHECK |
| 276 | 1562 | 2180 | 6/3/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 124012 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/1999 | 50,000,000.00 | CA | CHECK |
| 276 | 1563 | 2180 | 6/3/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 59170 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/3/1999 | 4,000,000.00 | CA | CHECK |
| 277 | 1564 | 2194 | 6/4/1999 | 84,660.17 | n/a | n/a | n/a | 84,660.17 | 84,660.17 | - | 157316 | 1CM317 | NTC & CO. FBO MARJORIE BALDINGER (41145) | 6/4/1999 | 292.00 | CA | CHECK |
| 277 | 1565 | 2194 | 6/4/1999 | 84,660.17 | n/a | n/a | n/a | 84,660.17 | 84,660.17 | - | 291319 | 1ZR245 | NTC & CO. FBO R JAMES BRENNER (42272) | 6/4/1999 | 357.29 | CA | CHECK |
| 277 | 1566 | 2194 | 6/4/1999 | 84,660.17 | n/a | n/a | n/a | 84,660.17 | 84,660.17 | - | 50008 | 1EM331 | NTC & CO. FBO ALLEN GORDON (41973) | 6/4/1999 | 6,600.00 | CA | CHECK |
| 277 | 1567 | 2194 | 6/4/1999 | 84,660.17 | n/a | n/a | n/a | 84,660.17 | 84,660.17 | - | 124200 | 1ZA098 | THE BREIER GROUP | 6/4/1999 | 10,000.00 | CA | CHECK |
| 277 | 1568 | 2194 | 6/4/1999 | 84,660.17 | n/a | n/a | n/a | 84,660.17 | 84,660.17 | - | 286759 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/4/1999 | 10,000.00 | CA | CHECK |
| 277 | 1569 | 2194 | 6/4/1999 | 84,660.17 | n/a | n/a | n/a | 84,660.17 | 84,660.17 | - | 100696 | 1A0097 | NTC & CO. FBO MICHAEL P ALBERT (114876) | 6/4/1999 | 57,410.88 | CA | CHECK |
| 278 | 1570 | 2199 | 6/4/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 34393 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/4/1999 | 3,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278 | 1571 | 2199 | 6/4/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 276743 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/4/1999 | 50,000,000.00 | CA | CHECK |
| 279 | 1572 | 2216 | 6/7/1999 | 262,123.10 | n/a | n/a | n/a | 262,123.10 | 262,123.10 | 0.10 | 223492 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/7/1999 | 25.00 | CA | CHECK |
| 279 | 1573 | 2216 | 6/7/1999 | 262,123.10 | n/a | n/a | n/a | 262,123.10 | 262,123.10 | 0.10 | 215636 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/7/1999 | 1,168.00 | CA | CHECK |
| 279 | 1574 | 2216 | 6/7/1999 | 262,123.10 | n/a | n/a | n/a | 262,123.10 | 262,123.10 | 0.10 | 204994 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 6/7/1999 | 2,800.00 | CA | CHECK |
| 279 | 1575 | 2216 | 6/7/1999 | 262,123.10 | n/a | n/a | n/a | 262,123.10 | 262,123.10 | 0.10 | 284659 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 6/7/1999 | 6,300.00 | CA | CHECK |
| 279 | 1576 | 2216 | 6/7/1999 | 262,123.10 | n/a | n/a | n/a | 262,123.10 | 262,123.10 | 0.10 | 56774 | 1ZA316 | MR ELLIOT S KAYE | 6/7/1999 | 7,000.00 | CA | CHECK |
| 279 | 1577 | 2216 | 6/7/1999 | 262,123.10 | n/a | n/a | n/a | 262,123.10 | 262,123.10 | 0.10 | 137670 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 6/7/1999 | 10,000.00 | CA | CHECK |
| 279 | 1578 | 2216 | 6/7/1999 | 262,123.10 | n/a | n/a | n/a | 262,123.10 | 262,123.10 | 0.10 | 56616 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 6/7/1999 | 10,900.00 | CA | CHECK |
| 279 | 1579 | 2216 | 6/7/1999 | 262,123.10 | n/a | n/a | n/a | 262,123.10 | 262,123.10 | 0.10 | 283955 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 6/7/1999 | 15,000.00 | CA | CHECK |
| 279 | 1580 | 2216 | 6/7/1999 | 262,123.10 | n/a | n/a | n/a | 262,123.10 | 262,123.10 | 0.10 | 137556 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 6/7/1999 | 30,000.00 | CA | CHECK |
| 279 | 1581 | 2216 | 6/7/1999 | 262,123.10 | n/a | n/a | n/a | 262,123.10 | 262,123.10 | 0.10 | 276966 | 1ZA159 | MARSHALL WARREN KRAUSE | 6/7/1999 | 34,000.00 | CA | CHECK |
| 279 | 1582 | 2216 | 6/7/1999 | 262,123.10 | n/a | n/a | n/a | 262,123.10 | 262,123.10 | 0.10 | 205045 | 1W0071 | THE WESTLAKE FOUNDATION INC C/O PAUL J KONIGSBERG TSTEE | 6/7/1999 | 35,000.00 | CA | CHECK |
| 279 | 1583 | 2216 | 6/7/1999 | 262,123.10 | n/a | n/a | n/a | 262,123.10 | 262,123.10 | 0.10 | 205887 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 6/7/1999 | 35,000.00 | CA | CHECK |
| 279 | 1584 | 2216 | 6/7/1999 | 262,123.10 | n/a | n/a | n/a | 262,123.10 | 262,123.10 | 0.10 | 59299 | 1M0134 | MIXEDBREED FILMS INC PROFIT SHARING PLAN C/O STUART ROSENBLUM | 6/7/1999 | 74,930.00 | CA | CHECK |
| 280 | 1585 | 2221 | 6/7/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 59183 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/1999 | 4,000,000.00 | CA | CHECK |
| 280 | 1586 | 2221 | 6/7/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 120105 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/1999 | 50,000,000.00 | CA | CHECK |
| 281 | 1587 | 2239 | 6/8/1999 | 327,765.19 | n/a | n/a | n/a | 327,765.19 | 327,765.19 | - | 137741 | 1ZB179 | NTC & CO. FBO STEVEN MENDELOW (97243) | 6/8/1999 | 5,765.19 | CA | CHECK |
| 281 | 1588 | 2239 | 6/8/1999 | 327,765.19 | n/a | n/a | n/a | 327,765.19 | 327,765.19 | - | 284220 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 6/8/1999 | 15,000.00 | CA | CHECK |
| 281 | 1589 | 2239 | 6/8/1999 | 327,765.19 | n/a | n/a | n/a | 327,765.19 | 327,765.19 | - | 175286 | 1ZB212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 6/8/1999 | 30,000.00 | CA | CHECK |
| 281 | 1590 | 2239 | 6/8/1999 | 327,765.19 | n/a | n/a | n/a | 327,765.19 | 327,765.19 | - | 124159 | 1S0268 | SANDY SANDLER | 6/8/1999 | 37,000.00 | CA | CHECK |
| 281 | 1591 | 2239 | 6/8/1999 | 327,765.19 | n/a | n/a | n/a | 327,765.19 | 327,765.19 | - | 223332 | 1G0227 | GOLD CORE COMPANY LLC | 6/8/1999 | 40,000.00 | CA | CHECK |
| 281 | 1592 | 2239 | 6/8/1999 | 327,765.19 | n/a | n/a | n/a | 327,765.19 | 327,765.19 | - | 124192 | 1W0085 | WILK INVESTMENT CLUB | 6/8/1999 | 50,000.00 | CA | CHECK |
| 281 | 1593 | 2239 | 6/8/1999 | 327,765.19 | n/a | n/a | n/a | 327,765.19 | 327,765.19 | - | 295614 | 1P0040 | DR LAWRENCE PAPE | 6/8/1999 | 150,000.00 | CA | CHECK |
| 282 | 1594 | 2248 | 6/8/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 34425 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/8/1999 | 50,000,000.00 | CA | CHECK |
| 282 | 1595 | 2248 | 6/8/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 258703 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/8/1999 | 4,000,000.00 | CA | CHECK |
| 283 | 1596 | 2259 | 6/9/1999 | 4,016,582.26 | n/a | n/a | n/a | 4,016,582.26 | 4,016,582.26 | - | 157413 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 6/9/1999 | 9,542.26 | CA | CHECK |
| 283 | 1597 | 2259 | 6/9/1999 | 4,016,582.26 | n/a | n/a | n/a | 4,016,582.26 | 4,016,582.26 | - | 292186 | 1KW126 | HOWARD LEES | 6/9/1999 | 11,000.00 | CA | CHECK |
| 283 | 1598 | 2259 | 6/9/1999 | 4,016,582.26 | n/a | n/a | n/a | 4,016,582.26 | 4,016,582.26 | - | 284827 | 1ZB053 | ESTATE OF DINAH SILBERSWEIG C/O ROBERT SILBEY | 6/9/1999 | 45,000.00 | CA | CHECK |
| 283 | 1599 | 2259 | 6/9/1999 | 4,016,582.26 | n/a | n/a | n/a | 4,016,582.26 | 4,016,582.26 | - | 59110 | 1K0051 | GLORIA KONIGSBERG | 6/9/1999 | 67,000.00 | CA | CHECK |
| 283 | 1600 | 2259 | 6/9/1999 | 4,016,582.26 | n/a | n/a | n/a | 4,016,582.26 | 4,016,582.26 | - | 276676 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 6/9/1999 | 500,000.00 | CA | CHECK |
| 283 | 1601 | 2259 | 6/9/1999 | 4,016,582.26 | n/a | n/a | n/a | 4,016,582.26 | 4,016,582.26 | - | 276684 | 1KW260 | FRED WILPON FAMILY TRUST | 6/9/1999 | 1,470,000.00 | CA | CHECK |
| 283 | 1602 | 2259 | 6/9/1999 | 4,016,582.26 | n/a | n/a | n/a | 4,016,582.26 | 4,016,582.26 | - | 267406 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 6/9/1999 | 1,899,990.00 | CA | CHECK |
| 283 | 1603 | 2259 | 6/9/1999 | 4,016,582.26 | n/a | n/a | n/a | 4,016,582.26 | 4,016,582.26 | - | 276699 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/9/1999 | 14,050.00 | CA | CHECK |
| 284 | 1604 | 2261 | 6/9/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 75881 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/9/1999 | 4,000,000.00 | CA | CHECK |
| 284 | 1605 | 2261 | 6/9/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 276707 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/9/1999 | 50,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 1606 | 2274 | 6/10/1999 | 174,257.74 | n/a | n/a | n/a | 174,257.74 | 174,257.74 | - | 50108 | 1G0106 | NTC & CO. FBO ALAN GOORE (43165) | 6/10/1999 | 4,357.74 | CA | CHECK |
| 285 | 1607 | 2274 | 6/10/1999 | 174,257.74 | n/a | n/a | n/a | 174,257.74 | 174,257.74 | - | 67444 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 6/10/1999 | 10,000.00 | CA | CHECK |
| 285 | 1608 | 2274 | 6/10/1999 | 174,257.74 | n/a | n/a | n/a | 174,257.74 | 174,257.74 | - | 291282 | 1ZB080 | PATRICIA KINGSLEY 1997 TRUST | 6/10/1999 | 60,000.00 | CA | CHECK |
| 285 | 1609 | 2274 | 6/10/1999 | 174,257.74 | n/a | n/a | n/a | 174,257.74 | 174,257.74 | - | 49741 | 1CM197 | LUCERNE FOUNDATION | 6/10/1999 | 99,900.00 | CA | CHECK |
| 286 | 1610 | 2280 | 6/10/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 124002 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/10/1999 | 50,000,000.00 | CA | CHECK |
| 286 | 1611 | 2280 | 6/10/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 120095 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/10/1999 | 3,000,000.00 | CA | CHECK |
| 287 | 1612 | 2291 | 6/11/1999 | 8,053.95 | n/a | n/a | n/a | 8,053.95 | 8,053.95 | - | 218004 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/11/1999 | 5.00 | CA | CHECK |
| 287 | 1613 | 2291 | 6/11/1999 | 8,053.95 | n/a | n/a | n/a | 8,053.95 | 8,053.95 | - | 291183 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/11/1999 | 5.00 | CA | CHECK |
| 287 | 1614 | 2291 | 6/11/1999 | 8,053.95 | n/a | n/a | n/a | 8,053.95 | 8,053.95 | - | 223501 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/11/1999 | 52.88 | CA | CHECK |
| 287 | 1615 | 2291 | 6/11/1999 | 8,053.95 | n/a | n/a | n/a | 8,053.95 | 8,053.95 | - | 223159 | 1ZA871 | RUTH NORTON & LEAH TALL J/T WROS I/T/F/ STEPHANIE GALEY | 6/11/1999 | 7,991.07 | CA | CHECK |
| 288 | 1616 | 2297 | 6/11/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 276720 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/11/1999 | 50,000,000.00 | CA | CHECK |
| 288 | 1617 | 2297 | 6/11/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 276730 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/11/1999 | 4,000,000.00 | CA | CHECK |
| 289 | 1618 | 2307 | 6/14/1999 | 1,516,227.03 | n/a | n/a | n/a | 1,516,227.03 | 1,516,227.03 | - | 175263 | 1ZR035 | NTC & CO. FBO JEROME KOFFLER (29606) | 6/14/1999 | 2,000.00 | CA | CHECK |
| 289 | 1619 | 2307 | 6/14/1999 | 1,516,227.03 | n/a | n/a | n/a | 1,516,227.03 | 1,516,227.03 | - | 137756 | 1ZW011 | NTC & CO. FBO SANDRA M KOFFLER (29436) | 6/14/1999 | 2,000.00 | CA | CHECK |
| 289 | 1620 | 2307 | 6/14/1999 | 1,516,227.03 | n/a | n/a | n/a | 1,516,227.03 | 1,516,227.03 | - | 213767 | 1ZA230 | BARBARA J GOLDEN | 6/14/1999 | 10,000.00 | CA | CHECK |
| 289 | 1621 | 2307 | 6/14/1999 | 1,516,227.03 | n/a | n/a | n/a | 1,516,227.03 | 1,516,227.03 | - | 65119 | 1ZA516 | LEILA WALLENSTEIN C/O ALAN WALLENSTEIN | 6/14/1999 | 10,000.00 | CA | CHECK |
| 289 | 1622 | 2307 | 6/14/1999 | 1,516,227.03 | n/a | n/a | n/a | 1,516,227.03 | 1,516,227.03 | - | 267386 | 1CM167 | GERALD S SCHWARTZ | 6/14/1999 | 10,218.10 | CA | CHECK |
| 289 | 1623 | 2307 | 6/14/1999 | 1,516,227.03 | n/a | n/a | n/a | 1,516,227.03 | 1,516,227.03 | - | 205867 | 1W0085 | WILK INVESTMENT CLUB | 6/14/1999 | 15,000.00 | CA | CHECK |
| 289 | 1624 | 2307 | 6/14/1999 | 1,516,227.03 | n/a | n/a | n/a | 1,516,227.03 | 1,516,227.03 | - | 201465 | 1ZA871 | RUTH NORTON & LEAH TALL J/T WROS I/T/F/ STEPHANIE GALEY | 6/14/1999 | 17,008.93 | CA | CHECK |
| 289 | 1625 | 2307 | 6/14/1999 | 1,516,227.03 | n/a | n/a | n/a | 1,516,227.03 | 1,516,227.03 | - | 56782 | 1ZB081 | M J PARTNERS GROUP C/O THOMAS AVELLINO | 6/14/1999 | 50,000.00 | CA | CHECK |
| 289 | 1626 | 2307 | 6/14/1999 | 1,516,227.03 | n/a | n/a | n/a | 1,516,227.03 | 1,516,227.03 | - | 133181 | 1ZA211 | SONDRA ROSENBERG | 6/14/1999 | 100,000.00 | CA | CHECK |
| 289 | 1627 | 2307 | 6/14/1999 | 1,516,227.03 | n/a | n/a | n/a | 1,516,227.03 | 1,516,227.03 | - | 100711 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 6/14/1999 | 200,000.00 | CA | CHECK |
| 289 | 1628 | 2307 | 6/14/1999 | 1,516,227.03 | n/a | n/a | n/a | 1,516,227.03 | 1,516,227.03 | - | 216256 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 6/14/1999 | 200,000.00 | CA | CHECK |
| 289 | 1629 | 2307 | 6/14/1999 | 1,516,227.03 | n/a | n/a | n/a | 1,516,227.03 | 1,516,227.03 | - | 205077 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 6/14/1999 | 300,000.00 | CA | CHECK |
| 289 | 1630 | 2307 | 6/14/1999 | 1,516,227.03 | n/a | n/a | n/a | 1,516,227.03 | 1,516,227.03 | - | 27989 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 6/14/1999 | 600,000.00 | CA | CHECK |
| 290 | 1631 | 2311 | 6/14/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 59133 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/14/1999 | 4,000,000.00 | CA | CHECK |
| 290 | 1632 | 2311 | 6/14/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 204840 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/14/1999 | 50,000,000.00 | CA | CHECK |
| 1285 | 7198 | 2309 | 6/14/1999 | 25,000,000.00 | n/a | n/a | n/a | 25,000,000.00 | 25,000,000.00 | - | 111264 | 1FN070 | FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL | 6/14/1999 | 10,000,000.00 | CA | CHECK WIRE |
| 1285 | 7199 | 2309 | 6/14/1999 | 25,000,000.00 | n/a | n/a | n/a | 25,000,000.00 | 25,000,000.00 | - | 209787 | 1FN069 | FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL | 6/14/1999 | 15,000,000.00 | CA | CHECK WIRE |
| 291 | 1633 | 2323 | 6/15/1999 | 7,000.00 | n/a | n/a | n/a | 7,000.00 | 7,000.00 | - | 215756 | 1ZR060 | NTC & CO. FBO JERRY GUBERMAN (96210) | 6/15/1999 | 2,000.00 | CA | CHECK |
| 291 | 1634 | 2323 | 6/15/1999 | 7,000.00 | n/a | n/a | n/a | 7,000.00 | 7,000.00 | - | 124179 | 1S0375 | SHANA SKOLLER AND SCOTT SKOLLER JT WROS | 6/15/1999 | 5,000.00 | CA | CHECK |
| 292 | 1635 | 2325 | 6/15/1999 | 1,575,024.39 | n/a | n/a | n/a | 1,575,024.39 | 1,575,024.39 | - | 59278 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/15/1999 | 2.99 | CA | CHECK |
| 292 | 1636 | 2325 | 6/15/1999 | 1,575,024.39 | n/a | n/a | n/a | 1,575,024.39 | 1,575,024.39 | - | 266353 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/15/1999 | 15.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292 | 1637 | 2325 | 6/15/1999 | 1,575,024.39 | n/a | n/a | n/a | 1,575,024.39 | 1,575,024.39 | - | 171187 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/15/1999 | 18.00 | CA | CHECK |
| 292 | 1638 | 2325 | 6/15/1999 | 1,575,024.39 | n/a | n/a | n/a | 1,575,024.39 | 1,575,024.39 | - | 34524 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/15/1999 | 18.00 | CA | CHECK |
| 292 | 1639 | 2325 | 6/15/1999 | 1,575,024.39 | n/a | n/a | n/a | 1,575,024.39 | 1,575,024.39 | - | 124102 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/15/1999 | 20.16 | CA | CHECK |
| 292 | 1640 | 2325 | 6/15/1999 | 1,575,024.39 | n/a | n/a | n/a | 1,575,024.39 | 1,575,024.39 | - | 120192 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/15/1999 | 21.00 | CA | CHECK |
| 292 | 1641 | 2325 | 6/15/1999 | 1,575,024.39 | n/a | n/a | n/a | 1,575,024.39 | 1,575,024.39 | - | 34532 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/15/1999 | 21.00 | CA | CHECK |
| 292 | 1642 | 2325 | 6/15/1999 | 1,575,024.39 | n/a | n/a | n/a | 1,575,024.39 | 1,575,024.39 | - | 204948 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/15/1999 | 108.24 | CA | CHECK |
| 292 | 1643 | 2325 | 6/15/1999 | 1,575,024.39 | n/a | n/a | n/a | 1,575,024.39 | 1,575,024.39 | - | 49880 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 6/15/1999 | 4,800.00 | CA | CHECK |
| 292 | 1644 | 2325 | 6/15/1999 | 1,575,024.39 | n/a | n/a | n/a | 1,575,024.39 | 1,575,024.39 | - | 284021 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 6/15/1999 | 20,000.00 | CA | CHECK |
| 292 | 1645 | 2325 | 6/15/1999 | 1,575,024.39 | n/a | n/a | n/a | 1,575,024.39 | 1,575,024.39 | - | 262409 | 1B0169 | EDWARD BLUMENFELD ET AL | 6/15/1999 | 100,000.00 | CA | CHECK |
| 292 | 1646 | 2325 | 6/15/1999 | 1,575,024.39 | n/a | n/a | n/a | 1,575,024.39 | 1,575,024.39 | - | 171734 | 1ZB360 | CHRISTOPHER GEORGE AND ALLISON GEORGE J/T WROS | 6/15/1999 | 150,000.00 | CA | CHECK |
| 292 | 1647 | 2325 | 6/15/1999 | 1,575,024.39 | n/a | n/a | n/a | 1,575,024.39 | 1,575,024.39 | - | 100789 | 1ZA583 | GERTRUDE PEARSON TRUSTEE GERTRUDE PEARSON REV TST DTD 9/29/99 | 6/15/1999 | 300,000.00 | CA | CHECK |
| 292 | 1648 | 2325 | 6/15/1999 | 1,575,024.39 | n/a | n/a | n/a | 1,575,024.39 | 1,575,024.39 | - | 123762 | 1CM587 | 53 WARWICK ASSOCIATES LLC | 6/15/1999 | 350,000.00 | CA | CHECK |
| 292 | 1649 | 2325 | 6/15/1999 | 1,575,024.39 | n/a | n/a | n/a | 1,575,024.39 | 1,575,024.39 | - | 49947 | 1CM587 | 53 WARWICK ASSOCIATES LLC | 6/15/1999 | 650,000.00 | CA | CHECK |
| 293 | 1650 | 2328 | 6/15/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 137386 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/15/1999 | 3,000,000.00 | CA | CHECK |
| 293 | 1651 | 2328 | 6/15/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 223482 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/15/1999 | 50,000,000.00 | CA | CHECK |
| 294 | 1652 | 2342 | 6/16/1999 | 255,000.00 | n/a | n/a | n/a | 255,000.00 | 255,000.00 | - | 75484 | 1ZA651 | FRED PLUM MD & SUSAN B PLUM J/T WROS | 6/16/1999 | 50,000.00 | CA | CHECK |
| 294 | 1653 | 2342 | 6/16/1999 | 255,000.00 | n/a | n/a | n/a | 255,000.00 | 255,000.00 | - | 217773 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 6/16/1999 | 55,000.00 | CA | CHECK |
| 294 | 1654 | 2342 | 6/16/1999 | 255,000.00 | n/a | n/a | n/a | 255,000.00 | 255,000.00 | - | 284083 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 6/16/1999 | 150,000.00 | CA | CHECK |
| 295 | 1655 | 2348 | 6/16/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 124038 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/16/1999 | 4,000,000.00 | CA | CHECK |
| 295 | 1656 | 2348 | 6/16/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 124058 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/16/1999 | 20,000,000.00 | CA | CHECK |
| 295 | 1657 | 2348 | 6/16/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 292267 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/16/1999 | 50,000,000.00 | CA | CHECK |
| 296 | 1658 | 2359 | 6/17/1999 | 303,000.00 | n/a | n/a | n/a | 303,000.00 | 303,000.00 | - | 215762 | 1ZW027 | NTC & CO. FBO LEONARD RUDOLPH (93511) | 6/17/1999 | 25,000.00 | CA | CHECK |
| 296 | 1659 | 2359 | 6/17/1999 | 303,000.00 | n/a | n/a | n/a | 303,000.00 | 303,000.00 | - | 100836 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/17/1999 | 28,000.00 | CA | CHECK |
| 296 | 1660 | 2359 | 6/17/1999 | 303,000.00 | n/a | n/a | n/a | 303,000.00 | 303,000.00 | - | 137511 | 1ZA018 | A PAUL VICTOR P C | 6/17/1999 | 75,000.00 | CA | CHECK |
| 296 | 1661 | 2359 | 6/17/1999 | 303,000.00 | n/a | n/a | n/a | 303,000.00 | 303,000.00 | - | 292168 | 1KW061 | ELISE C TEPPER | 6/17/1999 | 175,000.00 | CA | CHECK |
| 297 | 1662 | 2364 | 6/17/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 34459 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/17/1999 | 50,000,000.00 | CA | CHECK |
| 297 | 1663 | 2364 | 6/17/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 137406 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/17/1999 | 4,000,000.00 | CA | CHECK |
| 298 | 1664 | 2371 | 6/18/1999 | 230,700.00 | n/a | n/a | n/a | 230,700.00 | 230,700.00 | - | 171267 | 1W0085 | WILK INVESTMENT CLUB | 6/18/1999 | 15,700.00 | CA | CHECK |
| 298 | 1665 | 2371 | 6/18/1999 | 230,700.00 | n/a | n/a | n/a | 230,700.00 | 230,700.00 | - | 269399 | 1CM024 | JOYCE C BERMAN | 6/18/1999 | 25,000.00 | CA | CHECK |
| 298 | 1666 | 2371 | 6/18/1999 | 230,700.00 | n/a | n/a | n/a | 230,700.00 | 230,700.00 | - | 223530 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 6/18/1999 | 50,000.00 | CA | CHECK |
| 298 | 1667 | 2371 | 6/18/1999 | 230,700.00 | n/a | n/a | n/a | 230,700.00 | 230,700.00 | - | 291213 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 6/18/1999 | 140,000.00 | CA | CHECK |
| 299 | 1668 | 2376 | 6/18/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 120150 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/18/1999 | 3,000,000.00 | CA | CHECK |
| 299 | 1669 | 2376 | 6/18/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 284274 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/18/1999 | 50,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300 | 1670 | 2382 | 6/21/1999 | 495,000.00 | n/a | n/a | n/a | 495,000.00 | 495,000.00 | - | 230641 | 1ZB323 | WILLIAM COHEN | 6/21/1999 | 25,000.00 | CA | CHECK |
| 300 | 1671 | 2382 | 6/21/1999 | 495,000.00 | n/a | n/a | n/a | 495,000.00 | 495,000.00 | - | 100748 | 1CM474 | ANGELINA MOODY | 6/21/1999 | 35,000.00 | CA | CHECK |
| 300 | 1672 | 2382 | 6/21/1999 | 495,000.00 | n/a | n/a | n/a | 495,000.00 | 495,000.00 | - | 56817 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/21/1999 | 40,000.00 | CA | CHECK |
| 300 | 1673 | 2382 | 6/21/1999 | 495,000.00 | n/a | n/a | n/a | 495,000.00 | 495,000.00 | - | 201399 | 1B0192 | JENNIE BRETT | 6/21/1999 | 45,000.00 | CA | CHECK |
| 300 | 1674 | 2382 | 6/21/1999 | 495,000.00 | n/a | n/a | n/a | 495,000.00 | 495,000.00 | - | 305265 | 1ZB013 | FAIRVIEW ASSOCIATES | 6/21/1999 | 100,000.00 | CA | CHECK |
| 300 | 1675 | 2382 | 6/21/1999 | 495,000.00 | n/a | n/a | n/a | 495,000.00 | 495,000.00 | - | 216217 | 1A0056 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL JERUSALEM INC | 6/21/1999 | 250,000.00 | CA | CHECK |
| 301 | 1676 | 2385 | 6/21/1999 | 55,000,000.00 | n/a | n/a | n/a | 55,000,000.00 | 55,000,000.00 | - | 295547 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/21/1999 | 5,000,000.00 | CA | CHECK |
| 301 | 1677 | 2385 | 6/21/1999 | 55,000,000.00 | n/a | n/a | n/a | 55,000,000.00 | 55,000,000.00 | - | 210577 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/21/1999 | 50,000,000.00 | CA | CHECK |
| 302 | 1678 | 2399 | 6/22/1999 | 2,853,081.44 | n/a | n/a | n/a | 2,853,081.44 | 2,853,081.44 | - | 110670 | 1CM583 | NTC & CO. FBO HARVEY E ROTHENBERG 93903 | 6/22/1999 | 37.62 | CA | CHECK |
| 302 | 1679 | 2399 | 6/22/1999 | 2,853,081.44 | n/a | n/a | n/a | 2,853,081.44 | 2,853,081.44 | - | 171317 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 6/22/1999 | 13,000.00 | CA | CHECK |
| 302 | 1680 | 2399 | 6/22/1999 | 2,853,081.44 | n/a | n/a | n/a | 2,853,081.44 | 2,853,081.44 | - | 75790 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 6/22/1999 | 20,000.00 | CA | CHECK |
| 302 | 1681 | 2399 | 6/22/1999 | 2,853,081.44 | n/a | n/a | n/a | 2,853,081.44 | 2,853,081.44 | - | 56602 | 1S0283 | ANTHONY SCIREMAMMANO AND MARIA SCIREMAMMANO J/T | 6/22/1999 | 190,000.00 | CA | CHECK |
| 302 | 1682 | 2399 | 6/22/1999 | 2,853,081.44 | n/a | n/a | n/a | 2,853,081.44 | 2,853,081.44 | - | 276688 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 6/22/1999 | 250,000.00 | CA | CHECK |
| 302 | 1683 | 2399 | 6/22/1999 | 2,853,081.44 | n/a | n/a | n/a | 2,853,081.44 | 2,853,081.44 | - | 205860 | 1T0049 | NTC & CO. F/B/O MICHAEL TROKEL (36938) | 6/22/1999 | 530,043.82 | JRNL | CHECK |
| 302 | 1684 | 2399 | 6/22/1999 | 2,853,081.44 | n/a | n/a | n/a | 2,853,081.44 | 2,853,081.44 | - | 223505 | 1P0040 | DR LAWRENCE PAPE | 6/22/1999 | 1,850,000.00 | CA | CHECK |
| 303 | 1685 | 2403 | 6/22/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 204848 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/22/1999 | 50,000,000.00 | CA | CHECK |
| 303 | 1686 | 2403 | 6/22/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 292258 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/22/1999 | 3,000,000.00 | CA | CHECK |
| 304 | 1687 | 2409 | 6/23/1999 | 91,000.00 | n/a | n/a | n/a | 91,000.00 | 91,000.00 | - | 157429 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 6/23/1999 | 11,000.00 | CA | CHECK |
| 304 | 1688 | 2409 | 6/23/1999 | 91,000.00 | n/a | n/a | n/a | 91,000.00 | 91,000.00 | - | 286753 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 6/23/1999 | 40,000.00 | CA | CHECK |
| 304 | 1689 | 2409 | 6/23/1999 | 91,000.00 | n/a | n/a | n/a | 91,000.00 | 91,000.00 | - | 269447 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 6/23/1999 | 40,000.00 | CA | CHECK |
| 305 | 1690 | 2413 | 6/23/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 258754 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/23/1999 | 4,000,000.00 | CA | CHECK |
| 305 | 1691 | 2413 | 6/23/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 210543 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/23/1999 | 50,000,000.00 | CA | CHECK |
| 306 | 1692 | 2422 | 6/24/1999 | 2,069,500.77 | n/a | n/a | n/a | 2,069,500.77 | 2,069,500.77 | - | 269905 | 1H0007 | CLAYRE HULSH HAFT | 6/24/1999 | 1,500.77 | CA | CHECK |
| 306 | 1693 | 2422 | 6/24/1999 | 2,069,500.77 | n/a | n/a | n/a | 2,069,500.77 | 2,069,500.77 | - | 119900 | 1KW024 | SAUL B KATZ | 6/24/1999 | 21,000.00 | CA | CHECK |
| 306 | 1694 | 2422 | 6/24/1999 | 2,069,500.77 | n/a | n/a | n/a | 2,069,500.77 | 2,069,500.77 | - | 34380 | 1KW242 | SAUL B KATZ FAMILY TRUST | 6/24/1999 | 67,000.00 | CA | CHECK |
| 306 | 1695 | 2422 | 6/24/1999 | 2,069,500.77 | n/a | n/a | n/a | 2,069,500.77 | 2,069,500.77 | - | 223392 | 1KW260 | FRED WILPON FAMILY TRUST | 6/24/1999 | 80,000.00 | CA | CHECK |
| 306 | 1696 | 2422 | 6/24/1999 | 2,069,500.77 | n/a | n/a | n/a | 2,069,500.77 | 2,069,500.77 | - | 67435 | 1ZB026 | DAVID M JOHNSON | 6/24/1999 | 100,000.00 | CA | CHECK |
| 306 | 1697 | 2422 | 6/24/1999 | 2,069,500.77 | n/a | n/a | n/a | 2,069,500.77 | 2,069,500.77 | - | 137476 | 1S0356 | EDWARD I SPEER & MARION SPEER JT/WROS | 6/24/1999 | 800,000.00 | CA | CHECK |
| 306 | 1698 | 2422 | 6/24/1999 | 2,069,500.77 | n/a | n/a | n/a | 2,069,500.77 | 2,069,500.77 | - | 28009 | 1C1217 | GUY ANTHONY CERATO | 6/24/1999 | 1,000,000.00 | CA | CHECK |
| 307 | 1699 | 2426 | 6/24/1999 | 73,000,000.00 | n/a | n/a | n/a | 73,000,000.00 | 73,000,000.00 | - | 258758 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/24/1999 | 50,000,000.00 | CA | CHECK |
| 307 | 1700 | 2426 | 6/24/1999 | 73,000,000.00 | n/a | n/a | n/a | 73,000,000.00 | 73,000,000.00 | - | 204891 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/24/1999 | 3,000,000.00 | CA | CHECK |
| 307 | 1701 | 2426 | 6/24/1999 | 73,000,000.00 | n/a | n/a | n/a | 73,000,000.00 | 73,000,000.00 | - | 204899 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/24/1999 | 20,000,000.00 | CA | CHECK |
| 308 | 1702 | 2435 | 6/25/1999 | 128,861.75 | n/a | n/a | n/a | 128,861.75 | 128,861.75 | - | 223162 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 6/25/1999 | 13,861.75 | CA | CHECK |
| 308 | 1703 | 2435 | 6/25/1999 | 128,861.75 | n/a | n/a | n/a | 128,861.75 | 128,861.75 | - | 157404 | 1ZA710 | ROBERT KEHLMANN TRUSTEE TRUST FBO EPHRAIM KEHLMANN U/A DTD 12/30/72 | 6/25/1999 | 20,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | 1704 | 2435 | 6/25/1999 | 128,861.75 | n/a | n/a | n/a | 128,861.75 | 128,861.75 | - | 137523 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 6/25/1999 | 25,000.00 | CA | CHECK |
| 308 | 1705 | 2435 | 6/25/1999 | 128,861.75 | n/a | n/a | n/a | 128,861.75 | 128,861.75 | - | 223187 | 1C1219 | ANDREW H COHEN | 6/25/1999 | 30,000.00 | CA | CHECK |
| 308 | 1706 | 2435 | 6/25/1999 | 128,861.75 | n/a | n/a | n/a | 128,861.75 | 128,861.75 | - | 67412 | 1ZA393 | HENRIETTA GUBERMAN IRREVOCABLE TST DTD 1/22/96 | 6/25/1999 | 40,000.00 | CA | CHECK |
| 309 | 1707 | 2441 | 6/25/1999 | 55,000,000.00 | n/a | n/a | n/a | 55,000,000.00 | 55,000,000.00 | - | 204907 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/25/1999 | 5,000,000.00 | CA | CHECK |
| 309 | 1708 | 2441 | 6/25/1999 | 55,000,000.00 | n/a | n/a | n/a | 55,000,000.00 | 55,000,000.00 | - | 223460 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/25/1999 | 50,000,000.00 | CA | CHECK |
| 310 | 1709 | 2449 | 6/28/1999 | 979,269.04 | n/a | n/a | n/a | 979,269.04 | 979,269.04 | - | 137731 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 6/28/1999 | 2,000.00 | CA | CHECK |
| 310 | 1710 | 2449 | 6/28/1999 | 979,269.04 | n/a | n/a | n/a | 979,269.04 | 979,269.04 | - | 205090 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 6/28/1999 | 9,000.00 | CA | CHECK |
| 310 | 1711 | 2449 | 6/28/1999 | 979,269.04 | n/a | n/a | n/a | 979,269.04 | 979,269.04 | - | 284000 | 1C1255 | E MARSHALL COMORA | 6/28/1999 | 20,000.00 | CA | CHECK |
| 310 | 1712 | 2449 | 6/28/1999 | 979,269.04 | n/a | n/a | n/a | 979,269.04 | 979,269.04 | - | 291149 | 1L0147 | FRIEDA LOW | 6/28/1999 | 20,000.00 | CA | CHECK |
| 310 | 1713 | 2449 | 6/28/1999 | 979,269.04 | n/a | n/a | n/a | 979,269.04 | 979,269.04 | - | 286763 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/28/1999 | 20,000.00 | CA | CHECK |
| 310 | 1714 | 2449 | 6/28/1999 | 979,269.04 | n/a | n/a | n/a | 979,269.04 | 979,269.04 | - | 215628 | 1ZB143 | JELRIS & ASSOCIATES | 6/28/1999 | 40,000.00 | CA | CHECK |
| 310 | 1715 | 2449 | 6/28/1999 | 979,269.04 | n/a | n/a | n/a | 979,269.04 | 979,269.04 | - | 218191 | 1ZR191 | NTC & CO. FBO HERBERT F BOBMAN (99165) | 6/28/1999 | 40,000.00 | CA | CHECK |
| 310 | 1716 | 2449 | 6/28/1999 | 979,269.04 | n/a | n/a | n/a | 979,269.04 | 979,269.04 | - | 49894 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 6/28/1999 | 50,000.00 | CA | CHECK |
| 310 | 1717 | 2449 | 6/28/1999 | 979,269.04 | n/a | n/a | n/a | 979,269.04 | 979,269.04 | - | 284837 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 6/28/1999 | 125,000.00 | CA | CHECK |
| 310 | 1718 | 2449 | 6/28/1999 | 979,269.04 | n/a | n/a | n/a | 979,269.04 | 979,269.04 | - | 284667 | 1T0026 | GRACE & COMPANY | 6/28/1999 | 150,000.00 | CA | CHECK |
| 310 | 1719 | 2449 | 6/28/1999 | 979,269.04 | n/a | n/a | n/a | 979,269.04 | 979,269.04 | - | 295617 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 6/28/1999 | 158,269.04 | CA | CHECK |
| 310 | 1720 | 2449 | 6/28/1999 | 979,269.04 | n/a | n/a | n/a | 979,269.04 | 979,269.04 | - | 171309 | 1W0105 | ROBERT S WHITMAN | 6/28/1999 | 345,000.00 | CA | CHECK |
| 311 | 1721 | 2452 | 6/28/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 59205 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/28/1999 | 50,000,000.00 | CA | CHECK |
| 311 | 1722 | 2452 | 6/28/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 59217 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/28/1999 | 4,000,000.00 | CA | CHECK |
| 312 | 1723 | 2464 | 6/29/1999 | 576,500.00 | n/a | n/a | n/a | 576,500.00 | 576,500.00 | - | 175195 | 1ZB020 | IRIS WERBER TRUSTEE IRIS WERBER LIVING TRUST DATED 10/8/02 | 6/29/1999 | 10,000.00 | CA | CHECK |
| 312 | 1724 | 2464 | 6/29/1999 | 576,500.00 | n/a | n/a | n/a | 576,500.00 | 576,500.00 | - | 215606 | 1ZB020 | IRIS WERBER TRUSTEE IRIS WERBER LIVING TRUST DATED 10/8/02 | 6/29/1999 | 15,000.00 | CA | CHECK |
| 312 | 1725 | 2464 | 6/29/1999 | 576,500.00 | n/a | n/a | n/a | 576,500.00 | 576,500.00 | - | 28063 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 6/29/1999 | 50,000.00 | CA | CHECK |
| 312 | 1726 | 2464 | 6/29/1999 | 576,500.00 | n/a | n/a | n/a | 576,500.00 | 576,500.00 | - | 286735 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 6/29/1999 | 76,500.00 | CA | CHECK |
| 312 | 1727 | 2464 | 6/29/1999 | 576,500.00 | n/a | n/a | n/a | 576,500.00 | 576,500.00 | - | 218013 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 6/29/1999 | 425,000.00 | CA | CHECK |
| 313 | 1728 | 2470 | 6/29/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 120170 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/29/1999 | 4,000,000.00 | CA | CHECK |
| 313 | 1729 | 2470 | 6/29/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 266321 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/29/1999 | 50,000,000.00 | CA | CHECK |
| 314 | 1730 | 2480 | 6/30/1999 | 160,000.00 | n/a | n/a | n/a | 160,000.00 | 160,000.00 | - | 34335 | 1G0310 | SETH GOULD TRUST SUSAN GOULD AND SONDRA WIENER TRUSTEES | 6/30/1999 | 5,000.00 | CA | CHECK |
| 314 | 1731 | 2480 | 6/30/1999 | 160,000.00 | n/a | n/a | n/a | 160,000.00 | 160,000.00 | - | 120187 | 1L0167 | JACOB LOVE TRUST RUTH LOVE AND SONDRA WIENER TRUSTEES | 6/30/1999 | 5,000.00 | CA | CHECK |
| 314 | 1732 | 2480 | 6/30/1999 | 160,000.00 | n/a | n/a | n/a | 160,000.00 | 160,000.00 | - | 217804 | 1CM059 | HERSCHEL FLAX M D | 6/30/1999 | 150,000.00 | CA | CHECK |
| 315 | 1733 | 2486 | 6/30/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 266336 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/30/1999 | 50,000,000.00 | CA | CHECK |
| 315 | 1734 | 2486 | 6/30/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 137415 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/30/1999 | 3,000,000.00 | CA | CHECK |
| 316 | 1735 | 2501 | 7/1/1999 | 1,635,000.00 | n/a | n/a | n/a | 1,635,000.00 | 1,635,000.00 | - | 257012 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 7/1/1999 | 10,000.00 | CA | CHECK |
| 316 | 1736 | 2501 | 7/1/1999 | 1,635,000.00 | n/a | n/a | n/a | 1,635,000.00 | 1,635,000.00 | - | 190385 | 1ZR002 | NTC & CO. FBO FRANCES J LEVINE (83888) ROLLOVER | 7/1/1999 | 25,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | 1737 | 2501 | 7/1/1999 | 1,635,000.00 | n/a | n/a | n/a | 1,635,000.00 | 1,635,000.00 | - | 223583 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 7/1/1999 | 100,000.00 | CA | CHECK |
| 316 | 1738 | 2501 | 7/1/1999 | 1,635,000.00 | n/a | n/a | n/a | 1,635,000.00 | 1,635,000.00 | - | 230775 | 1CM093 | JANET JAFFIN REVOCABLE TRUST | 7/1/1999 | 200,000.00 | CA | CHECK |
| 316 | 1739 | 2501 | 7/1/1999 | 1,635,000.00 | n/a | n/a | n/a | 1,635,000.00 | 1,635,000.00 | - | 230768 | 1CM150 | RAJIKA PURI REVOCABLE GRANTOR TRUST RAJIKA PURI TRUSTEE | 7/1/1999 | 300,000.00 | CA | CHECK |
| 316 | 1740 | 2501 | 7/1/1999 | 1,635,000.00 | n/a | n/a | n/a | 1,635,000.00 | 1,635,000.00 | - | 133190 | 1CM590 | COLLINGWOOD ENTERPRISES | 7/1/1999 | 1,000,000.00 | JRNL | CHECK |
| 317 | 1741 | 2508 | 7/1/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 182561 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/1999 | 4,000,000.00 | CA | CHECK |
| 317 | 1742 | 2508 | 7/1/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 201034 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/1/1999 | 50,000,000.00 | CA | CHECK |
| 318 | 1743 | 2539 | 7/2/1999 | 305,500.00 | n/a | n/a | n/a | 305,500.00 | 305,500.00 | - | 150547 | 1ZG032 | JUDITH KALMAN AND DANIEL KALMAN TIC | 7/2/1999 | 5,000.00 | CA | CHECK |
| 318 | 1744 | 2539 | 7/2/1999 | 305,500.00 | n/a | n/a | n/a | 305,500.00 | 305,500.00 | - | 240034 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/2/1999 | 17,500.00 | CA | CHECK |
| 318 | 1745 | 2539 | 7/2/1999 | 305,500.00 | n/a | n/a | n/a | 305,500.00 | 305,500.00 | - | 251103 | 1ZA189 | SANDRA BLAKE | 7/2/1999 | 40,000.00 | CA | CHECK |
| 318 | 1746 | 2539 | 7/2/1999 | 305,500.00 | n/a | n/a | n/a | 305,500.00 | 305,500.00 | - | 135377 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 7/2/1999 | 43,000.00 | CA | CHECK |
| 318 | 1747 | 2539 | 7/2/1999 | 305,500.00 | n/a | n/a | n/a | 305,500.00 | 305,500.00 | - | 291421 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 7/2/1999 | 100,000.00 | CA | CHECK |
| 318 | 1748 | 2539 | 7/2/1999 | 305,500.00 | n/a | n/a | n/a | 305,500.00 | 305,500.00 | - | 263742 | 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 7/2/1999 | 100,000.00 | CA | CHECK |
| 319 | 1749 | 2542 | 7/2/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 201038 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/1999 | 50,000,000.00 | CA | CHECK |
| 319 | 1750 | 2542 | 7/2/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 300143 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/1999 | 4,000,000.00 | CA | CHECK |
| 320 | 1751 | 2559 | 7/6/1999 | 1,689,739.75 | n/a | n/a | n/a | 1,689,739.75 | 1,689,739.75 | - | 208367 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/6/1999 | 0.10 | CA | CHECK |
| 320 | 1752 | 2559 | 7/6/1999 | 1,689,739.75 | n/a | n/a | n/a | 1,689,739.75 | 1,689,739.75 | - | 208904 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/6/1999 | 18.48 | CA | CHECK |
| 320 | 1753 | 2559 | 7/6/1999 | 1,689,739.75 | n/a | n/a | n/a | 1,689,739.75 | 1,689,739.75 | - | 303592 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/6/1999 | 24.20 | CA | CHECK |
| 320 | 1754 | 2559 | 7/6/1999 | 1,689,739.75 | n/a | n/a | n/a | 1,689,739.75 | 1,689,739.75 | - | 240096 | 1CM587 | NTC & CO. FBO MARJORIE BALDINGER (41145) | 7/6/1999 | 1,037.50 | CA | CHECK |
| 320 | 1755 | 2559 | 7/6/1999 | 1,689,739.75 | n/a | n/a | n/a | 1,689,739.75 | 1,689,739.75 | - | 305515 | 1N0015 | NEWBRIDGE ELECTRIC EMPLOYEES RETIREMENT TRUST | 7/6/1999 | 6,512.09 | CA | CHECK |
| 320 | 1756 | 2559 | 7/6/1999 | 1,689,739.75 | n/a | n/a | n/a | 1,689,739.75 | 1,689,739.75 | - | 257144 | 1M0132 | NTC & CO. FBO GEORGE ROY MARKS 091134 | 7/6/1999 | 12,114.05 | CA | CHECK |
| 320 | 1757 | 2559 | 7/6/1999 | 1,689,739.75 | n/a | n/a | n/a | 1,689,739.75 | 1,689,739.75 | - | 175560 | 1D0052 | STACEY DAVIS | 7/6/1999 | 15,000.00 | CA | CHECK |
| 320 | 1758 | 2559 | 7/6/1999 | 1,689,739.75 | n/a | n/a | n/a | 1,689,739.75 | 1,689,739.75 | - | 230717 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/6/1999 | 36,700.00 | CA | CHECK |
| 320 | 1759 | 2559 | 7/6/1999 | 1,689,739.75 | n/a | n/a | n/a | 1,689,739.75 | 1,689,739.75 | - | 301040 | 1KW024 | SAUL B KATZ | 7/6/1999 | 43,333.33 | CA | CHECK |
| 320 | 1760 | 2559 | 7/6/1999 | 1,689,739.75 | n/a | n/a | n/a | 1,689,739.75 | 1,689,739.75 | - | 175628 | 1EM176 | MAX RUTMAN REV TRUST U/A/D 12/18/01 | 7/6/1999 | 50,000.00 | CA | CHECK |
| 320 | 1761 | 2559 | 7/6/1999 | 1,689,739.75 | n/a | n/a | n/a | 1,689,739.75 | 1,689,739.75 | - | 198574 | 1W0085 | WILK INVESTMENT CLUB | 7/6/1999 | 50,000.00 | CA | CHECK |
| 320 | 1762 | 2559 | 7/6/1999 | 1,689,739.75 | n/a | n/a | n/a | 1,689,739.75 | 1,689,739.75 | - | 284782 | 1S0257 | ROBIN L HENRY | 7/6/1999 | 100,000.00 | CA | CHECK |
| 320 | 1763 | 2559 | 7/6/1999 | 1,689,739.75 | n/a | n/a | n/a | 1,689,739.75 | 1,689,739.75 | - | 208548 | 1KW096 | PHILIP H WACHTLER AND ROBIN WILPON WACHTLER J/T WROS | 7/6/1999 | 125,000.00 | CA | CHECK |
| 320 | 1764 | 2559 | 7/6/1999 | 1,689,739.75 | n/a | n/a | n/a | 1,689,739.75 | 1,689,739.75 | - | 75947 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 7/6/1999 | 425,000.00 | CA | CHECK |
| 320 | 1765 | 2559 | 7/6/1999 | 1,689,739.75 | n/a | n/a | n/a | 1,689,739.75 | 1,689,739.75 | - | 192592 | 1L0163 | SUZANNE LEVINE | 7/6/1999 | 825,000.00 | CA | CHECK |
| 321 | 1766 | 2561 | 7/6/1999 | 3,171,507.07 | n/a | n/a | n/a | 3,171,507.07 | 3,171,507.07 | - | 311759 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 7/6/1999 | 2,500.00 | CA | CHECK |
| 321 | 1767 | 2561 | 7/6/1999 | 3,171,507.07 | n/a | n/a | n/a | 3,171,507.07 | 3,171,507.07 | - | 311807 | 1ZR127 | NTC & CO. FBO GERALD FRIEDMAN (83777) | 7/6/1999 | 27,031.11 | CA | CHECK |
| 321 | 1768 | 2561 | 7/6/1999 | 3,171,507.07 | n/a | n/a | n/a | 3,171,507.07 | 3,171,507.07 | - | 209900 | 1P0031 | THE POPHAM COMPANY | 7/6/1999 | 120,150.00 | CA | CHECK |
| 321 | 1769 | 2561 | 7/6/1999 | 3,171,507.07 | n/a | n/a | n/a | 3,171,507.07 | 3,171,507.07 | - | 223699 | 1ZB062 | MAXWELL Y SIMKIN | 7/6/1999 | 400,000.00 | CA | CHECK |
| 321 | 1770 | 2561 | 7/6/1999 | 3,171,507.07 | n/a | n/a | n/a | 3,171,507.07 | 3,171,507.07 | - | 175301 | 1B0061 | THE BRIGHTON COMPANY | 7/6/1999 | 852,185.14 | CA | CHECK |
| 321 | 1771 | 2561 | 7/6/1999 | 3,171,507.07 | n/a | n/a | n/a | 3,171,507.07 | 3,171,507.07 | - | 208895 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 7/6/1999 | 1,769,640.82 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | 1772 | 2567 | 7/6/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 75844 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/1999 | 50,000,000.00 | CA | CHECK |
| 322 | 1773 | 2567 | 7/6/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 208709 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/1999 | 4,000,000.00 | CA | CHECK |
| 323 | 1774 | 2580 | 7/7/1999 | 54,061.47 | n/a | n/a | n/a | 54,061.47 | 54,061.47 | - | 242979 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 7/7/1999 | 4,061.47 | CA | CHECK |
| 323 | 1775 | 2580 | 7/7/1999 | 54,061.47 | n/a | n/a | n/a | 54,061.47 | 54,061.47 | - | 80086 | 1ZA409 | MARILYN COHN GROSS | 7/7/1999 | 50,000.00 | CA | CHECK |
| 324 | 1776 | 2587 | 7/7/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 3462 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/7/1999 | 50,000,000.00 | CA | CHECK |
| 324 | 1777 | 2587 | 7/7/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 182559 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/7/1999 | 4,000,000.00 | CA | CHECK |
| 325 | 1778 | 2599 | 7/8/1999 | 497,000.00 | n/a | n/a | n/a | 497,000.00 | 497,000.00 | - | 256893 | 1KW262 | ERIC SARETSKY AND KENNETH SARETSKY TIC | 7/8/1999 | 10,000.00 | JRNL | CHECK |
| 325 | 1779 | 2599 | 7/8/1999 | 497,000.00 | n/a | n/a | n/a | 497,000.00 | 497,000.00 | - | 235635 | 1ZA194 | DAVINA GREENSPAN LORI FRIEDMAN JT WROS 84 COMPAYNE GRD,THE GARDEN FLT | 7/8/1999 | 10,000.00 | CA | CHECK |
| 325 | 1780 | 2599 | 7/8/1999 | 497,000.00 | n/a | n/a | n/a | 497,000.00 | 497,000.00 | - | 300115 | 1KW262 | ERIC SARETSKY AND KENNETH SARETSKY TIC | 7/8/1999 | 12,063.68 | JRNL | CHECK |
| 325 | 1781 | 2599 | 7/8/1999 | 497,000.00 | n/a | n/a | n/a | 497,000.00 | 497,000.00 | - | 215888 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 7/8/1999 | 17,000.00 | CA | CHECK |
| 325 | 1782 | 2599 | 7/8/1999 | 497,000.00 | n/a | n/a | n/a | 497,000.00 | 497,000.00 | - | 300119 | 1KW262 | ERIC SARETSKY AND KENNETH SARETSKY TIC | 7/8/1999 | 17,936.32 | JRNL | CHECK |
| 325 | 1783 | 2599 | 7/8/1999 | 497,000.00 | n/a | n/a | n/a | 497,000.00 | 497,000.00 | - | 137592 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 7/8/1999 | 20,000.00 | CA | CHECK |
| 325 | 1784 | 2599 | 7/8/1999 | 497,000.00 | n/a | n/a | n/a | 497,000.00 | 497,000.00 | - | 143514 | 1ZA401 | JEFFREY SCHAFFER DONNA SCHAFFER JT WROS | 7/8/1999 | 30,000.00 | CA | CHECK |
| 325 | 1785 | 2599 | 7/8/1999 | 497,000.00 | n/a | n/a | n/a | 497,000.00 | 497,000.00 | - | 182512 | 1KW262 | ERIC SARETSKY AND KENNETH SARETSKY TIC | 7/8/1999 | 34,289.34 | JRNL | CHECK |
| 325 | 1786 | 2599 | 7/8/1999 | 497,000.00 | n/a | n/a | n/a | 497,000.00 | 497,000.00 | - | 171828 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/8/1999 | 45,000.00 | CA | CHECK |
| 325 | 1787 | 2599 | 7/8/1999 | 497,000.00 | n/a | n/a | n/a | 497,000.00 | 497,000.00 | - | 296809 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/8/1999 | 50,000.00 | CA | CHECK |
| 325 | 1788 | 2599 | 7/8/1999 | 497,000.00 | n/a | n/a | n/a | 497,000.00 | 497,000.00 | - | 210352 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/8/1999 | 50,000.00 | CA | CHECK |
| 325 | 1789 | 2599 | 7/8/1999 | 497,000.00 | n/a | n/a | n/a | 497,000.00 | 497,000.00 | - | 3442 | 1KW262 | ERIC SARETSKY AND KENNETH SARETSKY TIC | 7/8/1999 | 65,710.66 | JRNL | CHECK |
| 325 | 1790 | 2599 | 7/8/1999 | 497,000.00 | n/a | n/a | n/a | 497,000.00 | 497,000.00 | - | 284742 | 1S0285 | JAY GOLDSTEIN & SUSAN GOLDSTEIN J/T WROS | 7/8/1999 | 135,000.00 | CA | CHECK |
| 326 | 1791 | 2602 | 7/8/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 208713 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/8/1999 | 50,000,000.00 | CA | CHECK |
| 326 | 1792 | 2602 | 7/8/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 208730 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/8/1999 | 4,000,000.00 | CA | CHECK |
| 327 | 1793 | 2612 | 7/9/1999 | 1,287,000.00 | n/a | n/a | n/a | 1,287,000.00 | 1,287,000.00 | - | 208373 | 1M0103 | MARION MADOFF | 7/9/1999 | 9,000.00 | CA | CHECK |
| 327 | 1794 | 2612 | 7/9/1999 | 1,287,000.00 | n/a | n/a | n/a | 1,287,000.00 | 1,287,000.00 | - | 306346 | 1ZA659 | FLORENCE E BORGMAN DEED OF TRUST DATED 11/13/92 FLORENCE E BORGMAN TRUSTEE | 7/9/1999 | 10,000.00 | CA | CHECK |
| 327 | 1795 | 2612 | 7/9/1999 | 1,287,000.00 | n/a | n/a | n/a | 1,287,000.00 | 1,287,000.00 | - | 75555 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 7/9/1999 | 25,000.00 | CA | CHECK |
| 327 | 1796 | 2612 | 7/9/1999 | 1,287,000.00 | n/a | n/a | n/a | 1,287,000.00 | 1,287,000.00 | - | 175678 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 7/9/1999 | 25,000.00 | CA | CHECK |
| 327 | 1797 | 2612 | 7/9/1999 | 1,287,000.00 | n/a | n/a | n/a | 1,287,000.00 | 1,287,000.00 | - | 240165 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 7/9/1999 | 25,000.00 | CA | CHECK |
| 327 | 1798 | 2612 | 7/9/1999 | 1,287,000.00 | n/a | n/a | n/a | 1,287,000.00 | 1,287,000.00 | - | 209916 | 1N0015 | NEWBRIDGE ELECTRIC EMPLOYEES RETIREMENT TRUST | 7/9/1999 | 25,000.00 | CA | CHECK |
| 327 | 1799 | 2612 | 7/9/1999 | 1,287,000.00 | n/a | n/a | n/a | 1,287,000.00 | 1,287,000.00 | - | 135084 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 7/9/1999 | 25,000.00 | CA | CHECK |
| 327 | 1800 | 2612 | 7/9/1999 | 1,287,000.00 | n/a | n/a | n/a | 1,287,000.00 | 1,287,000.00 | - | 150222 | 1ZA478 | JOHN J KONE | 7/9/1999 | 41,000.00 | CA | CHECK |
| 327 | 1801 | 2612 | 7/9/1999 | 1,287,000.00 | n/a | n/a | n/a | 1,287,000.00 | 1,287,000.00 | - | 206434 | 1G0227 | GOLD CORE COMPANY LLC | 7/9/1999 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327 | 1802 | 2612 | 7/9/1999 | 1,287,000.00 | n/a | n/a | n/a | 1,287,000.00 | 1,287,000.00 | - | 199016 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 7/9/1999 | 50,000.00 | CA | CHECK |
| 327 | 1803 | 2612 | 7/9/1999 | 1,287,000.00 | n/a | n/a | n/a | 1,287,000.00 | 1,287,000.00 | - | 3259 | 1B0169 | EDWARD BLUMENFELD ET AL | 7/9/1999 | 100,000.00 | CA | CHECK |
| 327 | 1804 | 2612 | 7/9/1999 | 1,287,000.00 | n/a | n/a | n/a | 1,287,000.00 | 1,287,000.00 | - | 218155 | 1ZB295 | PIERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 7/9/1999 | 100,000.00 | CA | CHECK |
| 327 | 1805 | 2612 | 7/9/1999 | 1,287,000.00 | n/a | n/a | n/a | 1,287,000.00 | 1,287,000.00 | - | 230754 | 1CM025 | S & J PARTNERSHIP | 7/9/1999 | 750,000.00 | CA | CHECK |
| 327 | 1806 | 2612 | 7/9/1999 | 1,287,000.00 | n/a | n/a | n/a | 1,287,000.00 | 1,287,000.00 | - | 291438 | 1D0046 | NTC & CO. FBO ALVIN J DELAIRE JR 111120 | 7/9/1999 | 52,000.00 | CA | ROLLOVER CHECK |
| 328 | 1807 | 2614 | 7/9/1999 | 55,000,000.00 | n/a | n/a | n/a | 55,000,000.00 | 55,000,000.00 | - | 3467 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/9/1999 | 50,000,000.00 | CA | CHECK |
| 328 | 1808 | 2614 | 7/9/1999 | 55,000,000.00 | n/a | n/a | n/a | 55,000,000.00 | 55,000,000.00 | - | 3471 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/9/1999 | 5,000,000.00 | CA | CHECK |
| 329 | 1809 | 2621 | 7/12/1999 | 1,125,031.01 | n/a | n/a | n/a | 1,125,031.01 | 1,125,031.01 | - | 175469 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 7/12/1999 | 20,000.00 | CA | CHECK |
| 329 | 1810 | 2621 | 7/12/1999 | 1,125,031.01 | n/a | n/a | n/a | 1,125,031.01 | 1,125,031.01 | - | 311771 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/12/1999 | 20,000.00 | CA | CHECK |
| 329 | 1811 | 2621 | 7/12/1999 | 1,125,031.01 | n/a | n/a | n/a | 1,125,031.01 | 1,125,031.01 | - | 213825 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 7/12/1999 | 25,000.00 | CA | CHECK |
| 329 | 1812 | 2621 | 7/12/1999 | 1,125,031.01 | n/a | n/a | n/a | 1,125,031.01 | 1,125,031.01 | - | 134934 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 7/12/1999 | 30,031.01 | CA | CHECK |
| 329 | 1813 | 2621 | 7/12/1999 | 1,125,031.01 | n/a | n/a | n/a | 1,125,031.01 | 1,125,031.01 | - | 209880 | 1P0040 | DR LAWRENCE PAPE | 7/12/1999 | 100,000.00 | CA | CHECK |
| 329 | 1814 | 2621 | 7/12/1999 | 1,125,031.01 | n/a | n/a | n/a | 1,125,031.01 | 1,125,031.01 | - | 311803 | 1ZB257 | JACK GRABEL | 7/12/1999 | 100,000.00 | CA | CHECK |
| 329 | 1815 | 2621 | 7/12/1999 | 1,125,031.01 | n/a | n/a | n/a | 1,125,031.01 | 1,125,031.01 | - | 3256 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/12/1999 | 250,000.00 | CA | CHECK |
| 329 | 1816 | 2621 | 7/12/1999 | 1,125,031.01 | n/a | n/a | n/a | 1,125,031.01 | 1,125,031.01 | - | 3266 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 7/12/1999 | 250,000.00 | CA | CHECK |
| 329 | 1817 | 2621 | 7/12/1999 | 1,125,031.01 | n/a | n/a | n/a | 1,125,031.01 | 1,125,031.01 | - | 149273 | 1FR052 | HCM WEBER #2 HONG KONG GOLD COAST BLOCK 19, 22/F FLAT B | 7/12/1999 | 330,000.00 | CA | CHECK |
| 330 | 1818 | 2626 | 7/12/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 206703 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/1999 | 50,000,000.00 | CA | CHECK |
| 330 | 1819 | 2626 | 7/12/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 256932 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/1999 | 4,000,000.00 | CA | CHECK |
| 331 | 1820 | 2645 | 7/13/1999 | 713,643.30 | n/a | n/a | n/a | 713,643.30 | 713,643.30 | - | 206737 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/13/1999 | 61.65 | CA | CHECK |
| 331 | 1821 | 2645 | 7/13/1999 | 713,643.30 | n/a | n/a | n/a | 713,643.30 | 713,643.30 | - | 305312 | 1CM040 | EUGENE B DIAMOND | 7/13/1999 | 25,000.00 | CA | CHECK |
| 331 | 1822 | 2645 | 7/13/1999 | 713,643.30 | n/a | n/a | n/a | 713,643.30 | 713,643.30 | - | 264217 | 1S0397 | TONI SCIREMAMMANO MARIA SCIREMAMMANO J/T WROS | 7/13/1999 | 30,000.00 | JRNL | CHECK |
| 331 | 1823 | 2645 | 7/13/1999 | 713,643.30 | n/a | n/a | n/a | 713,643.30 | 713,643.30 | - | 134964 | 1S0397 | TONI SCIREMAMMANO MARIA SCIREMAMMANO J/T WROS | 7/13/1999 | 50,000.00 | CA | CHECK |
| 331 | 1824 | 2645 | 7/13/1999 | 713,643.30 | n/a | n/a | n/a | 713,643.30 | 713,643.30 | - | 80108 | 1ZA409 | MARILYN COHN GROSS | 7/13/1999 | 50,000.00 | CA | CHECK |
| 331 | 1825 | 2645 | 7/13/1999 | 713,643.30 | n/a | n/a | n/a | 713,643.30 | 713,643.30 | - | 305564 | 1S0397 | TONI SCIREMAMMANO MARIA SCIREMAMMANO J/T WROS | 7/13/1999 | 60,000.00 | JRNL | CHECK |
| 331 | 1826 | 2645 | 7/13/1999 | 713,643.30 | n/a | n/a | n/a | 713,643.30 | 713,643.30 | - | 79953 | 1S0397 | TONI SCIREMAMMANO MARIA SCIREMAMMANO J/T WROS | 7/13/1999 | 60,000.00 | JRNL | CHECK |
| 331 | 1827 | 2645 | 7/13/1999 | 713,643.30 | n/a | n/a | n/a | 713,643.30 | 713,643.30 | - | 303560 | 1L0077 | NTC & CO. FBO FRANK J LYNCH (99844) | 7/13/1999 | 438,581.65 | CA | CHECK |
| 332 | 1828 | 2649 | 7/13/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 305447 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/13/1999 | 50,000,000.00 | CA | CHECK |
| 332 | 1829 | 2649 | 7/13/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 201004 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/13/1999 | 4,000,000.00 | CA | CHECK |
| 1286 | 7200 | 2647 | 7/13/1999 | 25,000,000.00 | n/a | n/a | n/a | 25,000,000.00 | 25,000,000.00 | - | 300006 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 7/13/1999 | 12,500,000.00 | CA | CHECK WIRE |
| 1286 | 7201 | 2647 | 7/13/1999 | 25,000,000.00 | n/a | n/a | n/a | 25,000,000.00 | 25,000,000.00 | - | 3357 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 7/13/1999 | 12,500,000.00 | CA | CHECK WIRE |
| 333 | 1830 | 2664 | 7/14/1999 | 925,800.00 | n/a | n/a | n/a | 925,800.00 | 925,800.00 | - | 303718 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 7/14/1999 | 20,000.00 | CA | CHECK |
| 333 | 1831 | 2664 | 7/14/1999 | 925,800.00 | n/a | n/a | n/a | 925,800.00 | 925,800.00 | - | 296859 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 7/14/1999 | 30,000.00 | CA | CHECK |
| 333 | 1832 | 2664 | 7/14/1999 | 925,800.00 | n/a | n/a | n/a | 925,800.00 | 925,800.00 | - | 306343 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 7/14/1999 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333 | 1833 | 2664 | 7/14/1999 | 925,800.00 | n/a | n/a | n/a | 925,800.00 | 925,800.00 | - | 131302 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 7/14/1999 | 62,800.00 | CA | CHECK |
| 333 | 1834 | 2664 | 7/14/1999 | 925,800.00 | n/a | n/a | n/a | 925,800.00 | 925,800.00 | - | 150205 | 1ZA374 | SHIRLEY SCHREIBER FAMILY TRUST SHIRLEY AND ARNOLD SCHREIBER TRUSTEES | 7/14/1999 | 63,000.00 | CA | CHECK |
| 333 | 1835 | 2664 | 7/14/1999 | 925,800.00 | n/a | n/a | n/a | 925,800.00 | 925,800.00 | - | 251100 | 1G0249 | BRIAN TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 BRIAN H - DARYL E GERBER TSTEE | 7/14/1999 | 100,000.00 | CA | CHECK |
| 333 | 1836 | 2664 | 7/14/1999 | 925,800.00 | n/a | n/a | n/a | 925,800.00 | 925,800.00 | - | 210315 | 1ZA802 | ALLEN CITRAGNO | 7/14/1999 | 100,000.00 | CA | CHECK |
| 333 | 1837 | 2664 | 7/14/1999 | 925,800.00 | n/a | n/a | n/a | 925,800.00 | 925,800.00 | - | 256903 | 1KW172 | PJ ASSOCIATES GROUP L P C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 7/14/1999 | 500,000.00 | CA | CHECK |
| 334 | 1838 | 2667 | 7/14/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 201023 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/14/1999 | 4,000,000.00 | CA | CHECK |
| 334 | 1839 | 2667 | 7/14/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 305455 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/14/1999 | 50,000,000.00 | CA | CHECK |
| 335 | 1840 | 2677 | 7/15/1999 | 905,000.00 | n/a | n/a | n/a | 905,000.00 | 905,000.00 | - | 230723 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/15/1999 | 10,000.00 | CA | CHECK |
| 335 | 1841 | 2677 | 7/15/1999 | 905,000.00 | n/a | n/a | n/a | 905,000.00 | 905,000.00 | - | 257060 | 1L0148 | GARY LOW | 7/15/1999 | 10,000.00 | CA | CHECK |
| 335 | 1842 | 2677 | 7/15/1999 | 905,000.00 | n/a | n/a | n/a | 905,000.00 | 905,000.00 | - | 134915 | 1R0177 | CHARLES K RIBAKOFF 2ND TRUST INDENTURE (ARC) | 7/15/1999 | 50,000.00 | CA | CHECK |
| 335 | 1843 | 2677 | 7/15/1999 | 905,000.00 | n/a | n/a | n/a | 905,000.00 | 905,000.00 | - | 311725 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 7/15/1999 | 60,000.00 | CA | CHECK |
| 335 | 1844 | 2677 | 7/15/1999 | 905,000.00 | n/a | n/a | n/a | 905,000.00 | 905,000.00 | - | 303612 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA M NEW TRUSTEES | 7/15/1999 | 75,000.00 | CA | CHECK |
| 335 | 1845 | 2677 | 7/15/1999 | 905,000.00 | n/a | n/a | n/a | 905,000.00 | 905,000.00 | - | 284731 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 7/15/1999 | 100,000.00 | CA | CHECK |
| 335 | 1846 | 2677 | 7/15/1999 | 905,000.00 | n/a | n/a | n/a | 905,000.00 | 905,000.00 | - | 135000 | 1S0391 | ESTATE OF ARTHUR I SCHLICHTER BERNARD L MADOFF AND PETER B MADOFF CO-EXECUTORS | 7/15/1999 | 100,000.00 | CA | CHECK |
| 335 | 1847 | 2677 | 7/15/1999 | 905,000.00 | n/a | n/a | n/a | 905,000.00 | 905,000.00 | - | 263672 | 1K0087 | HOWARD KAYE | 7/15/1999 | 500,000.00 | CA | CHECK |
| 336 | 1848 | 2680 | 7/15/1999 | 55,000,000.00 | n/a | n/a | n/a | 55,000,000.00 | 55,000,000.00 | - | 301073 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/15/1999 | 5,000,000.00 | CA | CHECK |
| 336 | 1849 | 2680 | 7/15/1999 | 55,000,000.00 | n/a | n/a | n/a | 55,000,000.00 | 55,000,000.00 | - | 269983 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/15/1999 | 50,000,000.00 | CA | CHECK |
| 337 | 1850 | 2698 | 7/16/1999 | 947,900.00 | n/a | n/a | n/a | 947,900.00 | 947,900.00 | - | 150458 | 1ZA886 | ROGER WILLIAMS & MIRIAM L WILLIAMS J/T WROS | 7/16/1999 | 5,000.00 | CA | CHECK |
| 337 | 1851 | 2698 | 7/16/1999 | 947,900.00 | n/a | n/a | n/a | 947,900.00 | 947,900.00 | - | 270206 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 7/16/1999 | 7,500.00 | CA | CHECK |
| 337 | 1852 | 2698 | 7/16/1999 | 947,900.00 | n/a | n/a | n/a | 947,900.00 | 947,900.00 | - | 300898 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 7/16/1999 | 10,000.00 | CA | CHECK |
| 337 | 1853 | 2698 | 7/16/1999 | 947,900.00 | n/a | n/a | n/a | 947,900.00 | 947,900.00 | - | 235667 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 7/16/1999 | 25,000.00 | CA | CHECK |
| 337 | 1854 | 2698 | 7/16/1999 | 947,900.00 | n/a | n/a | n/a | 947,900.00 | 947,900.00 | - | 235623 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 7/16/1999 | 25,400.00 | CA | CHECK |
| 337 | 1855 | 2698 | 7/16/1999 | 947,900.00 | n/a | n/a | n/a | 947,900.00 | 947,900.00 | - | 276972 | 1CM530 | FISHER FAMILY ASSOCIATES LP C/O NANCY FISHER KIRSCHNER | 7/16/1999 | 50,000.00 | CA | CHECK |
| 337 | 1856 | 2698 | 7/16/1999 | 947,900.00 | n/a | n/a | n/a | 947,900.00 | 947,900.00 | - | 198485 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 7/16/1999 | 50,000.00 | CA | CHECK |
| 337 | 1857 | 2698 | 7/16/1999 | 947,900.00 | n/a | n/a | n/a | 947,900.00 | 947,900.00 | - | 235632 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 7/16/1999 | 100,000.00 | CA | CHECK |
| 337 | 1858 | 2698 | 7/16/1999 | 947,900.00 | n/a | n/a | n/a | 947,900.00 | 947,900.00 | - | 143649 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/16/1999 | 175,000.00 | CA | CHECK |
| 337 | 1859 | 2698 | 7/16/1999 | 947,900.00 | n/a | n/a | n/a | 947,900.00 | 947,900.00 | - | 251084 | 1F0098 | CONSTANCE FRIEDMAN | 7/16/1999 | 200,000.00 | CA | CHECK |
| 337 | 1860 | 2698 | 7/16/1999 | 947,900.00 | n/a | n/a | n/a | 947,900.00 | 947,900.00 | - | 226172 | 1ZB335 | RICHARD M SCHLANGER | 7/16/1999 | 300,000.00 | CA | CHECK |
| 338 | 1861 | 2702 | 7/16/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 270031 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/16/1999 | 4,000,000.00 | CA | CHECK |
| 338 | 1862 | 2702 | 7/16/1999 | 54,000,000.00 | n/a | n/a | n/a | 54,000,000.00 | 54,000,000.00 | - | 301086 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/16/1999 | 50,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 339 | 1863 | 2711 | 7/19/1999 | 774,873.83 | n/a | n/a | n/a | 774,873.83 | 774,873.83 | - | 270167 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/19/1999 | 40.80 | CA | CHECK |
| 339 | 1864 | 2711 | 7/19/1999 | 774,873.83 | n/a | n/a | n/a | 774,873.83 | 774,873.83 | - | 192630 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG/ TSTEE | 7/19/1999 | 40.80 | CA | CHECK |
| 339 | 1865 | 2711 | 7/19/1999 | 774,873.83 | n/a | n/a | n/a | 774,873.83 | 774,873.83 | - | 208515 | 1H0007 | CLAYRE HULSH HAFT | 7/19/1999 | 763.47 | CA | CHECK |
| 339 | 1866 | 2711 | 7/19/1999 | 774,873.83 | n/a | n/a | n/a | 774,873.83 | 774,873.83 | - | 303580 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/19/1999 | 1,728.76 | CA | CHECK |
| 339 | 1867 | 2711 | 7/19/1999 | 774,873.83 | n/a | n/a | n/a | 774,873.83 | 774,873.83 | - | 303588 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 7/19/1999 | 5,000.00 | CA | CHECK |
| 339 | 1868 | 2711 | 7/19/1999 | 774,873.83 | n/a | n/a | n/a | 774,873.83 | 774,873.83 | - | 235606 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 7/19/1999 | 5,000.00 | CA | CHECK |
| 339 | 1869 | 2711 | 7/19/1999 | 774,873.83 | n/a | n/a | n/a | 774,873.83 | 774,873.83 | - | 305507 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 7/19/1999 | 5,700.00 | CA | CHECK |
| 339 | 1870 | 2711 | 7/19/1999 | 774,873.83 | n/a | n/a | n/a | 774,873.83 | 774,873.83 | - | 134713 | 1S0200 | E MILTON SACHS | 7/19/1999 | 50,000.00 | CA | CHECK |
| 339 | 1871 | 2711 | 7/19/1999 | 774,873.83 | n/a | n/a | n/a | 774,873.83 | 774,873.83 | - | 182539 | 1KW242 | SAUL B KATZ FAMILY TRUST | 7/19/1999 | 68,000.00 | CA | CHECK |
| 339 | 1872 | 2711 | 7/19/1999 | 774,873.83 | n/a | n/a | n/a | 774,873.83 | 774,873.83 | - | 300046 | 1G0235 | RONALD P GURITZKY | 7/19/1999 | 75,000.00 | CA | CHECK |
| 339 | 1873 | 2711 | 7/19/1999 | 774,873.83 | n/a | n/a | n/a | 774,873.83 | 774,873.83 | - | 256420 | 1G0239 | DANA GURITZKY | 7/19/1999 | 75,000.00 | CA | CHECK |
| 339 | 1874 | 2711 | 7/19/1999 | 774,873.83 | n/a | n/a | n/a | 774,873.83 | 774,873.83 | - | 257047 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 7/19/1999 | 75,000.00 | CA | CHECK |
| 339 | 1875 | 2711 | 7/19/1999 | 774,873.83 | n/a | n/a | n/a | 774,873.83 | 774,873.83 | - | 190028 | 1ZA478 | JOHN J KONE | 7/19/1999 | 98,600.00 | CA | CHECK |
| 339 | 1876 | 2711 | 7/19/1999 | 774,873.83 | n/a | n/a | n/a | 774,873.83 | 774,873.83 | - | 291225 | 1S0133 | JENNIFER SPRING MCPHERSON | 7/19/1999 | 115,000.00 | CA | CHECK |
| 339 | 1877 | 2711 | 7/19/1999 | 774,873.83 | n/a | n/a | n/a | 774,873.83 | 774,873.83 | - | 3369 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 7/19/1999 | 200,000.00 | CA | CHECK |
| 340 | 1878 | 2714 | 7/19/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 301091 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/19/1999 | 3,000,000.00 | CA | CHECK |
| 340 | 1879 | 2714 | 7/19/1999 | 53,000,000.00 | n/a | n/a | n/a | 53,000,000.00 | 53,000,000.00 | - | 263640 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/19/1999 | 50,000,000.00 | CA | CHECK |
| 341 | 1880 | 2722 | 7/20/1999 | 463,000.00 | n/a | n/a | n/a | 463,000.00 | 463,000.00 | - | 149088 | 1C1255 | E MARSHALL COMORA | 7/20/1999 | 13,000.00 | CA | CHECK |
| 341 | 1881 | 2722 | 7/20/1999 | 463,000.00 | n/a | n/a | n/a | 463,000.00 | 463,000.00 | - | 250875 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 7/20/1999 | 15,000.00 | CA | CHECK |
| 341 | 1882 | 2722 | 7/20/1999 | 463,000.00 | n/a | n/a | n/a | 463,000.00 | 463,000.00 | - | 198974 | 1ZA709 | ROBERT KEHLMANN TSTEE TST UW WILLIAM KEHLMANN 23765 | 7/20/1999 | 20,000.00 | CA | CHECK |
| 341 | 1883 | 2722 | 7/20/1999 | 463,000.00 | n/a | n/a | n/a | 463,000.00 | 463,000.00 | - | 140269 | 1CM086 | JEAN N HELLER | 7/20/1999 | 50,000.00 | CA | CHECK |
| 341 | 1884 | 2722 | 7/20/1999 | 463,000.00 | n/a | n/a | n/a | 463,000.00 | 463,000.00 | - | 131445 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 7/20/1999 | 50,000.00 | CA | CHECK |
| 341 | 1885 | 2722 | 7/20/1999 | 463,000.00 | n/a | n/a | n/a | 463,000.00 | 463,000.00 | - | 190088 | 1ZA497 | RUTH BELLER AS CO-TRUSTEE UAD 10/24/88 APT #201 | 7/20/1999 | 80,000.00 | CA | CHECK |
| 341 | 1886 | 2722 | 7/20/1999 | 463,000.00 | n/a | n/a | n/a | 463,000.00 | 463,000.00 | - | 257200 | 1S0304 | ELINOR SOLOMON | 7/20/1999 | 100,000.00 | CA | CHECK |
| 341 | 1887 | 2722 | 7/20/1999 | 463,000.00 | n/a | n/a | n/a | 463,000.00 | 463,000.00 | - | 135005 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 7/20/1999 | 135,000.00 | CA | CHECK |
| 342 | 1888 | 2725 | 7/20/1999 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 208264 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/20/1999 | 50,000,000.00 | CA | CHECK |
| 342 | 1889 | 2725 | 7/20/1999 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 270044 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/20/1999 | 8,000,000.00 | CA | CHECK |
| 342 | 1890 | 2725 | 7/20/1999 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 208777 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/20/1999 | 20,000,000.00 | CA | CHECK |
| 343 | 1891 | 2736 | 7/21/1999 | 133,650.00 | n/a | n/a | n/a | 133,650.00 | 133,650.00 | - | 241557 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 7/21/1999 | 5,650.00 | CA | CHECK |
| 343 | 1892 | 2736 | 7/21/1999 | 133,650.00 | n/a | n/a | n/a | 133,650.00 | 133,650.00 | - | 198637 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 7/21/1999 | 12,000.00 | CA | CHECK |
| 343 | 1893 | 2736 | 7/21/1999 | 133,650.00 | n/a | n/a | n/a | 133,650.00 | 133,650.00 | - | 296814 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 7/21/1999 | 16,000.00 | CA | CHECK |
| 343 | 1894 | 2736 | 7/21/1999 | 133,650.00 | n/a | n/a | n/a | 133,650.00 | 133,650.00 | - | 133244 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 7/21/1999 | 100,000.00 | CA | CHECK |
| 344 | 1895 | 2740 | 7/21/1999 | 59,000,000.00 | n/a | n/a | n/a | 59,000,000.00 | 59,000,000.00 | - | 182594 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/21/1999 | 50,000,000.00 | CA | CHECK |
| 344 | 1896 | 2740 | 7/21/1999 | 59,000,000.00 | n/a | n/a | n/a | 59,000,000.00 | 59,000,000.00 | - | 301094 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/21/1999 | 1,000,000.00 | CA | CHECK |
| 344 | 1897 | 2740 | 7/21/1999 | 59,000,000.00 | n/a | n/a | n/a | 59,000,000.00 | 59,000,000.00 | - | 305463 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/21/1999 | 8,000,000.00 | CA | CHECK |
| 345 | 1898 | 2752 | 7/22/1999 | 366,377.00 | n/a | n/a | n/a | 366,377.00 | 366,377.00 | - | 242992 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 7/22/1999 | 5,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 345 | 1899 | 2752 | 7/22/1999 | 366,377.00 | n/a | n/a | n/a | 366,377.00 | 366,377.00 | - | 135633 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 7/22/1999 | 25,000.00 | CA | CHECK |
| 345 | 1900 | 2752 | 7/22/1999 | 366,377.00 | n/a | n/a | n/a | 366,377.00 | 366,377.00 | - | 300030 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 7/22/1999 | 40,000.00 | CA | CHECK |
| 345 | 1901 | 2752 | 7/22/1999 | 366,377.00 | n/a | n/a | n/a | 366,377.00 | 366,377.00 | - | 251190 | 1ZA838 | WILLIAM E SORREL | 7/22/1999 | 100,000.00 | CA | CHECK |
| 345 | 1902 | 2752 | 7/22/1999 | 366,377.00 | n/a | n/a | n/a | 366,377.00 | 366,377.00 | - | 308546 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 7/22/1999 | 196,377.00 | CA | CHECK |
| 346 | 1903 | 2755 | 7/22/1999 | 58,000,000.00 | n/a | n/a | n/a | 58,000,000.00 | 58,000,000.00 | - | 305467 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/22/1999 | 50,000,000.00 | CA | CHECK |
| 346 | 1904 | 2755 | 7/22/1999 | 58,000,000.00 | n/a | n/a | n/a | 58,000,000.00 | 58,000,000.00 | - | 256965 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/22/1999 | 8,000,000.00 | CA | CHECK |
| 347 | 1905 | 2764 | 7/23/1999 | 379,412.92 | n/a | n/a | n/a | 379,412.92 | 379,412.92 | - | 182414 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 7/23/1999 | 3,500.00 | CA | CHECK |
| 347 | 1906 | 2764 | 7/23/1999 | 379,412.92 | n/a | n/a | n/a | 379,412.92 | 379,412.92 | - | 200933 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 7/23/1999 | 6,500.00 | CA | CHECK |
| 347 | 1907 | 2764 | 7/23/1999 | 379,412.92 | n/a | n/a | n/a | 379,412.92 | 379,412.92 | - | 189879 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 7/23/1999 | 8,000.00 | CA | CHECK |
| 347 | 1908 | 2764 | 7/23/1999 | 379,412.92 | n/a | n/a | n/a | 379,412.92 | 379,412.92 | - | 133223 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 7/23/1999 | 30,000.00 | CA | CHECK |
| 347 | 1909 | 2764 | 7/23/1999 | 379,412.92 | n/a | n/a | n/a | 379,412.92 | 379,412.92 | - | 251124 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 7/23/1999 | 50,000.00 | CA | CHECK |
| 347 | 1910 | 2764 | 7/23/1999 | 379,412.92 | n/a | n/a | n/a | 379,412.92 | 379,412.92 | - | 149259 | 1EM398 | SALLY HILL | 7/23/1999 | 75,000.00 | CA | CHECK |
| 347 | 1911 | 2764 | 7/23/1999 | 379,412.92 | n/a | n/a | n/a | 379,412.92 | 379,412.92 | - | 193571 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 7/23/1999 | 75,000.00 | CA | CHECK |
| 347 | 1912 | 2764 | 7/23/1999 | 379,412.92 | n/a | n/a | n/a | 379,412.92 | 379,412.92 | - | 137822 | 1B0167 | EDWARD BLUMENFELD GERALD Y MORDFIN ET AL | 7/23/1999 | 131,412.92 | CA | CHECK |
| 348 | 1913 | 2768 | 7/23/1999 | 59,000,000.00 | n/a | n/a | n/a | 59,000,000.00 | 59,000,000.00 | - | 301098 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/23/1999 | 9,000,000.00 | CA | CHECK |
| 348 | 1914 | 2768 | 7/23/1999 | 59,000,000.00 | n/a | n/a | n/a | 59,000,000.00 | 59,000,000.00 | - | 270049 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/23/1999 | 50,000,000.00 | CA | CHECK |
| 349 | 1915 | 2774 | 7/26/1999 | 146,600.00 | n/a | n/a | n/a | 146,600.00 | 146,600.00 | - | 281467 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/26/1999 | 1,600.00 | CA | CHECK |
| 349 | 1916 | 2774 | 7/26/1999 | 146,600.00 | n/a | n/a | n/a | 146,600.00 | 146,600.00 | - | 210003 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 7/26/1999 | 5,000.00 | CA | CHECK |
| 349 | 1917 | 2774 | 7/26/1999 | 146,600.00 | n/a | n/a | n/a | 146,600.00 | 146,600.00 | - | 257029 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 7/26/1999 | 30,000.00 | CA | CHECK |
| 349 | 1918 | 2774 | 7/26/1999 | 146,600.00 | n/a | n/a | n/a | 146,600.00 | 146,600.00 | - | 198807 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 7/26/1999 | 30,000.00 | CA | CHECK |
| 349 | 1919 | 2774 | 7/26/1999 | 146,600.00 | n/a | n/a | n/a | 146,600.00 | 146,600.00 | - | 56712 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 7/26/1999 | 30,000.00 | CA | CHECK |
| 349 | 1920 | 2774 | 7/26/1999 | 146,600.00 | n/a | n/a | n/a | 146,600.00 | 146,600.00 | - | 175146 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 7/26/1999 | 50,000.00 | CA | CHECK |
| 350 | 1921 | 2775 | 7/26/1999 | 604,760.45 | n/a | n/a | n/a | 604,760.45 | 604,760.45 | - | 257130 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/26/1999 | 1.40 | CA | CHECK |
| 350 | 1922 | 2775 | 7/26/1999 | 604,760.45 | n/a | n/a | n/a | 604,760.45 | 604,760.45 | - | 192541 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/26/1999 | 1.75 | CA | CHECK |
| 350 | 1923 | 2775 | 7/26/1999 | 604,760.45 | n/a | n/a | n/a | 604,760.45 | 604,760.45 | - | 79661 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/26/1999 | 56.00 | CA | CHECK |
| 350 | 1924 | 2775 | 7/26/1999 | 604,760.45 | n/a | n/a | n/a | 604,760.45 | 604,760.45 | - | 270304 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 7/26/1999 | 4,842.83 | CA | CHECK |
| 350 | 1925 | 2775 | 7/26/1999 | 604,760.45 | n/a | n/a | n/a | 604,760.45 | 604,760.45 | - | 135716 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 7/26/1999 | 5,000.00 | CA | CHECK |
| 350 | 1926 | 2775 | 7/26/1999 | 604,760.45 | n/a | n/a | n/a | 604,760.45 | 604,760.45 | - | 251141 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 7/26/1999 | 21,500.02 | CA | CHECK |
| 350 | 1927 | 2775 | 7/26/1999 | 604,760.45 | n/a | n/a | n/a | 604,760.45 | 604,760.45 | - | 223646 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 7/26/1999 | 30,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | 1928 | 2775 | 7/26/1999 | 604,760.45 | n/a | n/a | n/a | 604,760.45 | 604,760.45 | - | 305246 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 7/26/1999 | 30,000.00 | CA | CHECK |
| 350 | 1929 | 2775 | 7/26/1999 | 604,760.45 | n/a | n/a | n/a | 604,760.45 | 604,760.45 | - | 296818 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/26/1999 | 33,500.00 | CA | CHECK |
| 350 | 1930 | 2775 | 7/26/1999 | 604,760.45 | n/a | n/a | n/a | 604,760.45 | 604,760.45 | - | 206861 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 7/26/1999 | 33,858.45 | CA | CHECK |
| 350 | 1931 | 2775 | 7/26/1999 | 604,760.45 | n/a | n/a | n/a | 604,760.45 | 604,760.45 | - | 242607 | 1ZA858 | WENDY KAPNER REVOCABLE TRUST | 7/26/1999 | 51,000.00 | CA | CHECK |
| 350 | 1932 | 2775 | 7/26/1999 | 604,760.45 | n/a | n/a | n/a | 604,760.45 | 604,760.45 | - | 263686 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 7/26/1999 | 75,000.00 | CA | CHECK |
| 350 | 1933 | 2775 | 7/26/1999 | 604,760.45 | n/a | n/a | n/a | 604,760.45 | 604,760.45 | - | 3312 | 1EM120 | J B L H PARTNERS | 7/26/1999 | 100,000.00 | CA | CHECK |
| 350 | 1934 | 2775 | 7/26/1999 | 604,760.45 | n/a | n/a | n/a | 604,760.45 | 604,760.45 | - | 143572 | 1ZA802 | ALLEN CITRAGNO | 7/26/1999 | 100,000.00 | CA | CHECK |
| 350 | 1935 | 2775 | 7/26/1999 | 604,760.45 | n/a | n/a | n/a | 604,760.45 | 604,760.45 | - | 300058 | 1H0070 | TRUST U/W SHARLYE HERZFELD FBO MICHAEL HERZFELD HOWARD M SQUADRON & | 7/26/1999 | 120,000.00 | CA | CHECK |
| 351 | 1936 | 2778 | 7/26/1999 | 59,000,000.00 | n/a | n/a | n/a | 59,000,000.00 | 59,000,000.00 | - | 208269 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/26/1999 | 50,000,000.00 | CA | CHECK |
| 351 | 1937 | 2778 | 7/26/1999 | 59,000,000.00 | n/a | n/a | n/a | 59,000,000.00 | 59,000,000.00 | - | 208806 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/26/1999 | 9,000,000.00 | CA | CHECK |
| 352 | 1938 | 2788 | 7/27/1999 | 117,023.26 | n/a | n/a | n/a | 117,023.26 | 117,023.26 | - | 300925 | 1CM578 | NTC & CO. FBO DUANE E KAISAND (137760) | 7/27/1999 | 8,023.26 | CA | CHECK |
| 352 | 1939 | 2788 | 7/27/1999 | 117,023.26 | n/a | n/a | n/a | 117,023.26 | 117,023.26 | - | 210071 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 7/27/1999 | 50,000.00 | CA | CHECK |
| 352 | 1940 | 2788 | 7/27/1999 | 117,023.26 | n/a | n/a | n/a | 117,023.26 | 117,023.26 | - | 171640 | 1ZB366 | ALLEN D WERTER | 7/27/1999 | 59,000.00 | CA | CHECK |
| 353 | 1941 | 2795 | 7/27/1999 | 58,000,000.00 | n/a | n/a | n/a | 58,000,000.00 | 58,000,000.00 | - | 79554 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/27/1999 | 8,000,000.00 | CA | CHECK |
| 353 | 1942 | 2795 | 7/27/1999 | 58,000,000.00 | n/a | n/a | n/a | 58,000,000.00 | 58,000,000.00 | - | 79600 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/27/1999 | 50,000,000.00 | CA | CHECK |
| 354 | 1943 | 2805 | 7/28/1999 | 356,000.00 | n/a | n/a | n/a | 356,000.00 | 356,000.00 | - | 250844 | 1P0073 | KAZA PASERMAN | 7/28/1999 | 6,000.00 | CA | CHECK |
| 354 | 1944 | 2805 | 7/28/1999 | 356,000.00 | n/a | n/a | n/a | 356,000.00 | 356,000.00 | - | 218086 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 7/28/1999 | 50,000.00 | CA | CHECK |
| 354 | 1945 | 2805 | 7/28/1999 | 356,000.00 | n/a | n/a | n/a | 356,000.00 | 356,000.00 | - | 134898 | 1S0200 | E MILTON SACHS | 7/28/1999 | 50,000.00 | CA | CHECK |
| 354 | 1946 | 2805 | 7/28/1999 | 356,000.00 | n/a | n/a | n/a | 356,000.00 | 356,000.00 | - | 251034 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 7/28/1999 | 50,000.00 | CA | CHECK |
| 354 | 1947 | 2805 | 7/28/1999 | 356,000.00 | n/a | n/a | n/a | 356,000.00 | 356,000.00 | - | 56681 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 7/28/1999 | 100,000.00 | CA | CHECK |
| 354 | 1948 | 2805 | 7/28/1999 | 356,000.00 | n/a | n/a | n/a | 356,000.00 | 356,000.00 | - | 137573 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 7/28/1999 | 100,000.00 | CA | CHECK |
| 355 | 1949 | 2821 | 7/29/1999 | 1,397,768.75 | n/a | n/a | n/a | 1,397,768.75 | 1,397,768.75 | - | 235817 | 1ZA779 | DAVID MOST | 7/29/1999 | 10,000.00 | CA | CHECK |
| 355 | 1950 | 2821 | 7/29/1999 | 1,397,768.75 | n/a | n/a | n/a | 1,397,768.75 | 1,397,768.75 | - | 226181 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 7/29/1999 | 10,000.00 | CA | CHECK |
| 355 | 1951 | 2821 | 7/29/1999 | 1,397,768.75 | n/a | n/a | n/a | 1,397,768.75 | 1,397,768.75 | - | 143676 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 7/29/1999 | 11,805.06 | CA | CHECK |
| 355 | 1952 | 2821 | 7/29/1999 | 1,397,768.75 | n/a | n/a | n/a | 1,397,768.75 | 1,397,768.75 | - | 149178 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 7/29/1999 | 20,000.00 | CA | CHECK |
| 355 | 1953 | 2821 | 7/29/1999 | 1,397,768.75 | n/a | n/a | n/a | 1,397,768.75 | 1,397,768.75 | - | 80024 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 7/29/1999 | 20,000.00 | CA | CHECK |
| 355 | 1954 | 2821 | 7/29/1999 | 1,397,768.75 | n/a | n/a | n/a | 1,397,768.75 | 1,397,768.75 | - | 300941 | 1C1258 | LAURA E GUGGENHEIMER COLE | 7/29/1999 | 25,000.00 | CA | CHECK |
| 355 | 1955 | 2821 | 7/29/1999 | 1,397,768.75 | n/a | n/a | n/a | 1,397,768.75 | 1,397,768.75 | - | 143600 | 1ZA970 | MANDELL & BLAU MD SPC TSTEES FOR PROFIT SHARING PLAN | 7/29/1999 | 26,000.00 | CA | CHECK |
| 355 | 1956 | 2821 | 7/29/1999 | 1,397,768.75 | n/a | n/a | n/a | 1,397,768.75 | 1,397,768.75 | - | 150489 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 7/29/1999 | 100,000.00 | CA | CHECK |
| 355 | 1957 | 2821 | 7/29/1999 | 1,397,768.75 | n/a | n/a | n/a | 1,397,768.75 | 1,397,768.75 | - | 300082 | 1KW156 | STERLING 15C LLC | 7/29/1999 | 114,800.00 | CA | CHECK |
| 355 | 1958 | 2821 | 7/29/1999 | 1,397,768.75 | n/a | n/a | n/a | 1,397,768.75 | 1,397,768.75 | - | 75823 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 7/29/1999 | 165,000.00 | JRNL | CHECK |
| 355 | 1959 | 2821 | 7/29/1999 | 1,397,768.75 | n/a | n/a | n/a | 1,397,768.75 | 1,397,768.75 | - | 284718 | 1CM541 | NTC & CO. FBO JEROME GOODMAN (099206) | 7/29/1999 | 395,163.69 | CA | CHECK |
| 355 | 1960 | 2821 | 7/29/1999 | 1,397,768.75 | n/a | n/a | n/a | 1,397,768.75 | 1,397,768.75 | - | 56770 | 1ZB368 | MUNDEX METALS COMPANY LLC MANFRED FRANITZA THE SHORES | 7/29/1999 | 500,000.00 | JRNL | CHECK |
| 356 | 1961 | 2826 | 7/29/1999 | 59,000,000.00 | n/a | n/a | n/a | 59,000,000.00 | 59,000,000.00 | - | 79610 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/29/1999 | 9,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | 1962 | 2826 | 7/29/1999 | 59,000,000.00 | n/a | n/a | n/a | 59,000,000.00 | 59,000,000.00 | - | 182662 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/29/1999 | 50,000,000.00 | CA | CHECK |
| 357 | 1963 | 2839 | 7/30/1999 | 2,164,027.84 | n/a | n/a | n/a | 2,164,027.84 | 2,164,027.84 | - | 3380 | 1H0007 | CLAYRE HULSH HAFT | 7/30/1999 | 617.84 | CA | CHECK |
| 357 | 1964 | 2839 | 7/30/1999 | 2,164,027.84 | n/a | n/a | n/a | 2,164,027.84 | 2,164,027.84 | - | 300014 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 7/30/1999 | 3,000.00 | CA | CHECK |
| 357 | 1965 | 2839 | 7/30/1999 | 2,164,027.84 | n/a | n/a | n/a | 2,164,027.84 | 2,164,027.84 | - | 143637 | 1ZA128 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/30/1999 | 4,000.00 | CA | CHECK |
| 357 | 1966 | 2839 | 7/30/1999 | 2,164,027.84 | n/a | n/a | n/a | 2,164,027.84 | 2,164,027.84 | - | 270334 | 1ZA128 | ELLEN G VICTOR | 7/30/1999 | 10,000.00 | CA | CHECK |
| 357 | 1967 | 2839 | 7/30/1999 | 2,164,027.84 | n/a | n/a | n/a | 2,164,027.84 | 2,164,027.84 | - | 135200 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 7/30/1999 | 20,000.00 | CA | CHECK |
| 357 | 1968 | 2839 | 7/30/1999 | 2,164,027.84 | n/a | n/a | n/a | 2,164,027.84 | 2,164,027.84 | - | 135238 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 7/30/1999 | 25,000.00 | CA | CHECK |
| 357 | 1969 | 2839 | 7/30/1999 | 2,164,027.84 | n/a | n/a | n/a | 2,164,027.84 | 2,164,027.84 | - | 250978 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 7/30/1999 | 60,000.00 | CA | CHECK |
| 357 | 1970 | 2839 | 7/30/1999 | 2,164,027.84 | n/a | n/a | n/a | 2,164,027.84 | 2,164,027.84 | - | 208682 | 1K0002 | THE ESTATE OF IRVING B KAHN | 7/30/1999 | 132,000.00 | CA | CHECK |
| 357 | 1971 | 2839 | 7/30/1999 | 2,164,027.84 | n/a | n/a | n/a | 2,164,027.84 | 2,164,027.84 | - | 149324 | 1G0244 | ISABELLE GOREK MANNIX JOHN F MANNIX JR JT WROS | 7/30/1999 | 200,000.00 | CA | CHECK |
| 357 | 1972 | 2839 | 7/30/1999 | 2,164,027.84 | n/a | n/a | n/a | 2,164,027.84 | 2,164,027.84 | - | 242971 | 1N0013 | JULIET NIERENBERG | 7/30/1999 | 200,000.00 | CA | CHECK |
| 357 | 1973 | 2839 | 7/30/1999 | 2,164,027.84 | n/a | n/a | n/a | 2,164,027.84 | 2,164,027.84 | - | 148958 | 1CM312 | EUGENIA G VOGEL | 7/30/1999 | 248,000.00 | CA | CHECK |
| 357 | 1974 | 2839 | 7/30/1999 | 2,164,027.84 | n/a | n/a | n/a | 2,164,027.84 | 2,164,027.84 | - | 251205 | 1ZA915 | MARKS & ASSOCIATES | 7/30/1999 | 400,000.00 | CA | CHECK |
| 357 | 1975 | 2839 | 7/30/1999 | 2,164,027.84 | n/a | n/a | n/a | 2,164,027.84 | 2,164,027.84 | - | 218126 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/30/1999 | 400,000.00 | CA | CHECK |
| 357 | 1976 | 2839 | 7/30/1999 | 2,164,027.84 | n/a | n/a | n/a | 2,164,027.84 | 2,164,027.84 | - | 149270 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 7/30/1999 | 461,410.00 | CA | CHECK |
| 358 | 1977 | 2842 | 7/30/1999 | 59,000,000.00 | n/a | n/a | n/a | 59,000,000.00 | 59,000,000.00 | - | 208813 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/30/1999 | 50,000,000.00 | CA | CHECK |
| 358 | 1978 | 2842 | 7/30/1999 | 59,000,000.00 | n/a | n/a | n/a | 59,000,000.00 | 59,000,000.00 | - | 208826 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/30/1999 | 9,000,000.00 | CA | CHECK |
| 359 | 1979 | 2852 | 8/2/1999 | 783,500.00 | n/a | n/a | n/a | 783,500.00 | 783,500.00 | - | 301054 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 8/2/1999 | 5,000.00 | CA | CHECK |
| 359 | 1980 | 2852 | 8/2/1999 | 783,500.00 | n/a | n/a | n/a | 783,500.00 | 783,500.00 | - | 284463 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 8/2/1999 | 5,500.00 | CA | CHECK |
| 359 | 1981 | 2852 | 8/2/1999 | 783,500.00 | n/a | n/a | n/a | 783,500.00 | 783,500.00 | - | 206291 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 8/2/1999 | 12,000.00 | CA | CHECK |
| 359 | 1982 | 2852 | 8/2/1999 | 783,500.00 | n/a | n/a | n/a | 783,500.00 | 783,500.00 | - | 221307 | 1ZB086 | DAVID R ISELIN | 8/2/1999 | 15,000.00 | CA | CHECK |
| 359 | 1983 | 2852 | 8/2/1999 | 783,500.00 | n/a | n/a | n/a | 783,500.00 | 783,500.00 | - | 277477 | 1ZA943 | MARLBOROUGH ASSOCIATES | 8/2/1999 | 16,000.00 | CA | CHECK |
| 359 | 1984 | 2852 | 8/2/1999 | 783,500.00 | n/a | n/a | n/a | 783,500.00 | 783,500.00 | - | 308759 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 8/2/1999 | 20,000.00 | CA | CHECK |
| 359 | 1985 | 2852 | 8/2/1999 | 783,500.00 | n/a | n/a | n/a | 783,500.00 | 783,500.00 | - | 221334 | 1ZB254 | LORI KURLAND SOURIFMAN | 8/2/1999 | 20,000.00 | CA | CHECK |
| 359 | 1986 | 2852 | 8/2/1999 | 783,500.00 | n/a | n/a | n/a | 783,500.00 | 783,500.00 | - | 203112 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 8/2/1999 | 25,000.00 | CA | CHECK |
| 359 | 1987 | 2852 | 8/2/1999 | 783,500.00 | n/a | n/a | n/a | 783,500.00 | 783,500.00 | - | 308763 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 8/2/1999 | 25,000.00 | CA | CHECK |
| 359 | 1988 | 2852 | 8/2/1999 | 783,500.00 | n/a | n/a | n/a | 783,500.00 | 783,500.00 | - | 248603 | 1ZA753 | KAREN HYMAN | 8/2/1999 | 25,000.00 | CA | CHECK |
| 359 | 1989 | 2852 | 8/2/1999 | 783,500.00 | n/a | n/a | n/a | 783,500.00 | 783,500.00 | - | 203082 | 1S0301 | DEBORAH SHAPIRO | 8/2/1999 | 30,000.00 | CA | CHECK |
| 359 | 1990 | 2852 | 8/2/1999 | 783,500.00 | n/a | n/a | n/a | 783,500.00 | 783,500.00 | - | 158167 | 1F0057 | ROBIN S. FRIEHLING | 8/2/1999 | 35,000.00 | CA | CHECK |
| 359 | 1991 | 2852 | 8/2/1999 | 783,500.00 | n/a | n/a | n/a | 783,500.00 | 783,500.00 | - | 281705 | 1F0057 | ROBIN S. FRIEHLING | 8/2/1999 | 40,000.00 | CA | CHECK |
| 359 | 1992 | 2852 | 8/2/1999 | 783,500.00 | n/a | n/a | n/a | 783,500.00 | 783,500.00 | - | 206610 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 8/2/1999 | 40,000.00 | CA | CHECK |
| 359 | 1993 | 2852 | 8/2/1999 | 783,500.00 | n/a | n/a | n/a | 783,500.00 | 783,500.00 | - | 157655 | 1B0109 | EDWARD BLUMENFELD ET AL | 8/2/1999 | 100,000.00 | CA | CHECK |
| 359 | 1994 | 2852 | 8/2/1999 | 783,500.00 | n/a | n/a | n/a | 783,500.00 | 783,500.00 | - | 249520 | 1C1268 | HELENE R CAHNERS KAPLAN HEMENWAY & BARNES LLP C/O ARTHUR B PAGE | 8/2/1999 | 120,000.00 | CA | CHECK |
| 359 | 1995 | 2852 | 8/2/1999 | 783,500.00 | n/a | n/a | n/a | 783,500.00 | 783,500.00 | - | 176761 | 1C1268 | HELENE R CAHNERS KAPLAN HEMENWAY & BARNES LLP C/O ARTHUR B PAGE | 8/2/1999 | 250,000.00 | CA | CHECK |
| 360 | 1996 | 2896 | 8/3/1999 | 1,180,074.70 | n/a | n/a | n/a | 1,180,074.70 | 1,180,074.70 | - | 157825 | 1CM578 | NTC & CO. FBO DUANE E KAISAND (137760) | 8/3/1999 | 267.33 | CA | CHECK |
| 360 | 1997 | 2896 | 8/3/1999 | 1,180,074.70 | n/a | n/a | n/a | 1,180,074.70 | 1,180,074.70 | - | 203031 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 8/3/1999 | 1,086.63 | CA | CHECK |
| 360 | 1998 | 2896 | 8/3/1999 | 1,180,074.70 | n/a | n/a | n/a | 1,180,074.70 | 1,180,074.70 | - | 203093 | 1S0391 | ESTATE OF ARTHUR I SCHLICHTER BERNARD L MADOFF AND PETER B MADOFF CO-EXECUTORS | 8/3/1999 | 2,413.50 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | 1999 | 2896 | 8/3/1999 | 1,180,074.70 | n/a | n/a | n/a | 1,180,074.70 | 1,180,074.70 | - | 150593 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/3/1999 | 20,000.00 | CA | CHECK |
| 360 | 2000 | 2896 | 8/3/1999 | 1,180,074.70 | n/a | n/a | n/a | 1,180,074.70 | 1,180,074.70 | - | 295718 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 8/3/1999 | 25,000.00 | CA | CHECK |
| 360 | 2001 | 2896 | 8/3/1999 | 1,180,074.70 | n/a | n/a | n/a | 1,180,074.70 | 1,180,074.70 | - | 158460 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 8/3/1999 | 32,105.00 | CA | CHECK |
| 360 | 2002 | 2896 | 8/3/1999 | 1,180,074.70 | n/a | n/a | n/a | 1,180,074.70 | 1,180,074.70 | - | 232822 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 8/3/1999 | 32,541.00 | CA | CHECK |
| 360 | 2003 | 2896 | 8/3/1999 | 1,180,074.70 | n/a | n/a | n/a | 1,180,074.70 | 1,180,074.70 | - | 299953 | 1C1256 | ROBERT A COMORA | 8/3/1999 | 45,000.00 | CA | CHECK |
| 360 | 2004 | 2896 | 8/3/1999 | 1,180,074.70 | n/a | n/a | n/a | 1,180,074.70 | 1,180,074.70 | - | 249616 | 1G0284 | JOYCE ZEGER GREENBERG TRUSTEE JZG TRUST U/A/D 7/14/95 | 8/3/1999 | 45,161.24 | CA | CHECK |
| 360 | 2005 | 2896 | 8/3/1999 | 1,180,074.70 | n/a | n/a | n/a | 1,180,074.70 | 1,180,074.70 | - | 203117 | 1ZA098 | THE BREIER GROUP | 8/3/1999 | 51,000.00 | CA | CHECK |
| 360 | 2006 | 2896 | 8/3/1999 | 1,180,074.70 | n/a | n/a | n/a | 1,180,074.70 | 1,180,074.70 | - | 284331 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 8/3/1999 | 300,000.00 | CA | CHECK |
| 360 | 2007 | 2896 | 8/3/1999 | 1,180,074.70 | n/a | n/a | n/a | 1,180,074.70 | 1,180,074.70 | - | 186477 | 1CM210 | BARRY S GLASSMAN & ALICE GLASSMAN J/T WROS | 8/3/1999 | 310,000.00 | CA | CHECK |
| 360 | 2008 | 2896 | 8/3/1999 | 1,180,074.70 | n/a | n/a | n/a | 1,180,074.70 | 1,180,074.70 | - | 281575 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/3/1999 | 315,500.00 | CA | CHECK |
| 361 | 2009 | 2906 | 8/3/1999 | 59,000,000.00 | n/a | n/a | n/a | 59,000,000.00 | 59,000,000.00 | - | 305373 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/3/1999 | 9,000,000.00 | CA | CHECK |
| 361 | 2010 | 2906 | 8/3/1999 | 59,000,000.00 | n/a | n/a | n/a | 59,000,000.00 | 59,000,000.00 | - | 277346 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/3/1999 | 50,000,000.00 | CA | CHECK |
| 362 | 2011 | 2920 | 8/4/1999 | 200,000.00 | n/a | n/a | n/a | 200,000.00 | 200,000.00 | - | 193822 | 1C1098 | SOL W CANTOR | 8/4/1999 | 100,000.00 | CA | CHECK |
| 362 | 2012 | 2920 | 8/4/1999 | 200,000.00 | n/a | n/a | n/a | 200,000.00 | 200,000.00 | - | 156302 | 1L0119 | EVELYN LANGBERT | 8/4/1999 | 100,000.00 | CA | CHECK |
| 363 | 2013 | 2925 | 8/4/1999 | 62,000,000.00 | n/a | n/a | n/a | 62,000,000.00 | 62,000,000.00 | - | 248485 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/4/1999 | 2,000,000.00 | CA | CHECK |
| 363 | 2014 | 2925 | 8/4/1999 | 62,000,000.00 | n/a | n/a | n/a | 62,000,000.00 | 62,000,000.00 | - | 253220 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/4/1999 | 60,000,000.00 | CA | CHECK |
| 364 | 2015 | 2934 | 8/5/1999 | 1,548,000.00 | n/a | n/a | n/a | 1,548,000.00 | 1,548,000.00 | - | 277468 | 1ZB025 | BRODSKY IRREVOC TST DT 3/12/90 LINDA A ABBIT & JEFFREY B ABBIT CO-TRUSTEES | 8/5/1999 | 5,000.00 | CA | CHECK |
| 364 | 2016 | 2934 | 8/5/1999 | 1,548,000.00 | n/a | n/a | n/a | 1,548,000.00 | 1,548,000.00 | - | 253321 | 1ZA041 | ROBERT KRAHAM AND JEWEL KRAHAM J/T WROS | 8/5/1999 | 10,000.00 | CA | CHECK |
| 364 | 2017 | 2934 | 8/5/1999 | 1,548,000.00 | n/a | n/a | n/a | 1,548,000.00 | 1,548,000.00 | - | 311819 | 1B0130 | LOUIS BARASCH INC | 8/5/1999 | 40,000.00 | CA | CHECK |
| 364 | 2018 | 2934 | 8/5/1999 | 1,548,000.00 | n/a | n/a | n/a | 1,548,000.00 | 1,548,000.00 | - | 139958 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 8/5/1999 | 100,000.00 | CA | CHECK |
| 364 | 2019 | 2934 | 8/5/1999 | 1,548,000.00 | n/a | n/a | n/a | 1,548,000.00 | 1,548,000.00 | - | 277503 | 1ZB313 | WEISS SCHOENFELD FAMILY LIMITED PARTNERSHIP | 8/5/1999 | 150,000.00 | CA | CHECK |
| 364 | 2020 | 2934 | 8/5/1999 | 1,548,000.00 | n/a | n/a | n/a | 1,548,000.00 | 1,548,000.00 | - | 206229 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 8/5/1999 | 285,000.00 | CA | CHECK |
| 364 | 2021 | 2934 | 8/5/1999 | 1,548,000.00 | n/a | n/a | n/a | 1,548,000.00 | 1,548,000.00 | - | 158688 | 1S0216 | BEVERLY SOMMER | 8/5/1999 | 308,000.00 | CA | CHECK |
| 364 | 2022 | 2934 | 8/5/1999 | 1,548,000.00 | n/a | n/a | n/a | 1,548,000.00 | 1,548,000.00 | - | 206246 | 1S0293 | TRUDY SCHLACHTER | 8/5/1999 | 650,000.00 | CA | CHECK |
| 365 | 2023 | 2939 | 8/5/1999 | 61,000,000.00 | n/a | n/a | n/a | 61,000,000.00 | 61,000,000.00 | - | 305375 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/5/1999 | 60,000,000.00 | CA | CHECK |
| 365 | 2024 | 2939 | 8/5/1999 | 61,000,000.00 | n/a | n/a | n/a | 61,000,000.00 | 61,000,000.00 | - | 277355 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/5/1999 | 1,000,000.00 | CA | CHECK |
| 366 | 2025 | 2948 | 8/6/1999 | 371,925.86 | n/a | n/a | n/a | 371,925.86 | 371,925.86 | - | 306465 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 8/6/1999 | 6,065.00 | CA | CHECK |
| 366 | 2026 | 2948 | 8/6/1999 | 371,925.86 | n/a | n/a | n/a | 371,925.86 | 371,925.86 | - | 158682 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 8/6/1999 | 10,000.00 | CA | CHECK |
| 366 | 2027 | 2948 | 8/6/1999 | 371,925.86 | n/a | n/a | n/a | 371,925.86 | 371,925.86 | - | 295665 | 1R0136 | BURNETT H RADOSH & KATHERINE M RADOSH J/T WROS | 8/6/1999 | 20,000.00 | CA | CHECK |
| 366 | 2028 | 2948 | 8/6/1999 | 371,925.86 | n/a | n/a | n/a | 371,925.86 | 371,925.86 | - | 9840 | 1ZA707 | MIRIAM ARUTT DANIEL ARUTT J/T WROS | 8/6/1999 | 20,000.00 | CA | CHECK |
| 366 | 2029 | 2948 | 8/6/1999 | 371,925.86 | n/a | n/a | n/a | 371,925.86 | 371,925.86 | - | 161038 | 1ZB257 | JACK GRABEL | 8/6/1999 | 100,000.00 | CA | CHECK |
| 366 | 2030 | 2948 | 8/6/1999 | 371,925.86 | n/a | n/a | n/a | 371,925.86 | 371,925.86 | - | 162625 | 1ZW001 | NTC & CO. FBO STACEY DAVIS (24253) | 8/6/1999 | 215,860.86 | CA | CHECK |
| 367 | 2031 | 2953 | 8/6/1999 | 62,000,000.00 | n/a | n/a | n/a | 62,000,000.00 | 62,000,000.00 | - | 305379 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/6/1999 | 2,000,000.00 | CA | CHECK |
| 367 | 2032 | 2953 | 8/6/1999 | 62,000,000.00 | n/a | n/a | n/a | 62,000,000.00 | 62,000,000.00 | - | 277358 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/6/1999 | 60,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 368 | 2033 | 2965 | 8/9/1999 | 911,389.83 | n/a | n/a | n/a | 911,389.83 | 911,389.83 | - | 281618 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 8/9/1999 | 20,000.00 | CA | CHECK |
| 368 | 2034 | 2965 | 8/9/1999 | 911,389.83 | n/a | n/a | n/a | 911,389.83 | 911,389.83 | - | 303131 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 8/9/1999 | 20,000.00 | CA | CHECK |
| 368 | 2035 | 2965 | 8/9/1999 | 911,389.83 | n/a | n/a | n/a | 911,389.83 | 911,389.83 | - | 277463 | 1ZA639 | DOROTHY MILLER NANCY MILLER JILL MILLER TIC | 8/9/1999 | 20,000.00 | CA | CHECK |
| 368 | 2036 | 2965 | 8/9/1999 | 911,389.83 | n/a | n/a | n/a | 911,389.83 | 911,389.83 | - | 249604 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/9/1999 | 35,000.00 | CA | CHECK |
| 368 | 2037 | 2965 | 8/9/1999 | 911,389.83 | n/a | n/a | n/a | 911,389.83 | 911,389.83 | - | 296882 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 8/9/1999 | 40,000.00 | CA | CHECK |
| 368 | 2038 | 2965 | 8/9/1999 | 911,389.83 | n/a | n/a | n/a | 911,389.83 | 911,389.83 | - | 295715 | 1ZA377 | M GARTH SHERMAN | 8/9/1999 | 40,000.00 | CA | CHECK |
| 368 | 2039 | 2965 | 8/9/1999 | 911,389.83 | n/a | n/a | n/a | 911,389.83 | 911,389.83 | - | 277356 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 8/9/1999 | 45,000.00 | CA | CHECK |
| 368 | 2040 | 2965 | 8/9/1999 | 911,389.83 | n/a | n/a | n/a | 911,389.83 | 911,389.83 | - | 253285 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 8/9/1999 | 54,389.83 | CA | CHECK |
| 368 | 2041 | 2965 | 8/9/1999 | 911,389.83 | n/a | n/a | n/a | 911,389.83 | 911,389.83 | - | 177037 | 1KW242 | SAUL B KATZ FAMILY TRUST | 8/9/1999 | 60,000.00 | CA | CHECK |
| 368 | 2042 | 2965 | 8/9/1999 | 911,389.83 | n/a | n/a | n/a | 911,389.83 | 911,389.83 | - | 233075 | 1KW260 | FRED WILPON FAMILY TRUST | 8/9/1999 | 77,000.00 | CA | CHECK |
| 368 | 2043 | 2965 | 8/9/1999 | 911,389.83 | n/a | n/a | n/a | 911,389.83 | 911,389.83 | - | 295696 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/IC | 8/9/1999 | 500,000.00 | CA | CHECK |
| 369 | 2044 | 2969 | 8/9/1999 | 62,000,000.00 | n/a | n/a | n/a | 62,000,000.00 | 62,000,000.00 | - | 253110 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/9/1999 | 2,000,000.00 | CA | CHECK |
| 369 | 2045 | 2969 | 8/9/1999 | 62,000,000.00 | n/a | n/a | n/a | 62,000,000.00 | 62,000,000.00 | - | 303173 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/9/1999 | 60,000,000.00 | CA | CHECK |
| 1287 | 7202 | 2968 | 8/9/1999 | 26,000,000.00 | n/a | n/a | n/a | 26,000,000.00 | 26,000,000.00 | - | 249595 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 8/9/1999 | 13,000,000.00 | CA | CHECK WIRE |
| 1287 | 7203 | 2968 | 8/9/1999 | 26,000,000.00 | n/a | n/a | n/a | 26,000,000.00 | 26,000,000.00 | - | 140062 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 8/9/1999 | 13,000,000.00 | CA | CHECK WIRE |
| 370 | 2046 | 2985 | 8/10/1999 | 1,015,928.53 | n/a | n/a | n/a | 1,015,928.53 | 1,015,928.53 | - | 139873 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 8/10/1999 | 958.27 | CA | CHECK |
| 370 | 2047 | 2985 | 8/10/1999 | 1,015,928.53 | n/a | n/a | n/a | 1,015,928.53 | 1,015,928.53 | - | 303623 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 8/10/1999 | 15,000.00 | CA | CHECK |
| 370 | 2048 | 2985 | 8/10/1999 | 1,015,928.53 | n/a | n/a | n/a | 1,015,928.53 | 1,015,928.53 | - | 221267 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 8/10/1999 | 15,000.00 | CA | CHECK |
| 370 | 2049 | 2985 | 8/10/1999 | 1,015,928.53 | n/a | n/a | n/a | 1,015,928.53 | 1,015,928.53 | - | 296892 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 8/10/1999 | 25,000.00 | CA | CHECK |
| 370 | 2050 | 2985 | 8/10/1999 | 1,015,928.53 | n/a | n/a | n/a | 1,015,928.53 | 1,015,928.53 | - | 193781 | 1CM532 | CAMO ASSOCIATES C/O NATIONAL SPINNING CO ATTN MORGAN MILLER STE 1700 | 8/10/1999 | 40,000.00 | CA | CHECK |
| 370 | 2051 | 2985 | 8/10/1999 | 1,015,928.53 | n/a | n/a | n/a | 1,015,928.53 | 1,015,928.53 | - | 177034 | 1KW205 | SHEILA N GRAY | 8/10/1999 | 50,000.00 | CA | CHECK |
| 370 | 2052 | 2985 | 8/10/1999 | 1,015,928.53 | n/a | n/a | n/a | 1,015,928.53 | 1,015,928.53 | - | 232830 | 1CM532 | CAMO ASSOCIATES C/O NATIONAL SPINNING CO ATTN MORGAN MILLER STE 1700 | 8/10/1999 | 60,000.00 | CA | CHECK |
| 370 | 2053 | 2985 | 8/10/1999 | 1,015,928.53 | n/a | n/a | n/a | 1,015,928.53 | 1,015,928.53 | - | 236671 | 1CM532 | CAMO ASSOCIATES C/O NATIONAL SPINNING CO ATTN MORGAN MILLER STE 1700 | 8/10/1999 | 100,000.00 | CA | CHECK |
| 370 | 2054 | 2985 | 8/10/1999 | 1,015,928.53 | n/a | n/a | n/a | 1,015,928.53 | 1,015,928.53 | - | 139984 | 1CM532 | CAMO ASSOCIATES C/O NATIONAL SPINNING CO ATTN MORGAN MILLER STE 1700 | 8/10/1999 | 100,000.00 | CA | CHECK |
| 370 | 2055 | 2985 | 8/10/1999 | 1,015,928.53 | n/a | n/a | n/a | 1,015,928.53 | 1,015,928.53 | - | 193785 | 1CM532 | CAMO ASSOCIATES C/O NATIONAL SPINNING CO ATTN MORGAN MILLER STE 1700 | 8/10/1999 | 100,000.00 | CA | CHECK |
| 370 | 2056 | 2985 | 8/10/1999 | 1,015,928.53 | n/a | n/a | n/a | 1,015,928.53 | 1,015,928.53 | - | 176710 | 1CM532 | CAMO ASSOCIATES C/O NATIONAL SPINNING CO ATTN MORGAN MILLER STE 1700 | 8/10/1999 | 200,000.00 | CA | CHECK |
| 370 | 2057 | 2985 | 8/10/1999 | 1,015,928.53 | n/a | n/a | n/a | 1,015,928.53 | 1,015,928.53 | - | 296872 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 8/10/1999 | 309,970.26 | CA | CHECK |
| 371 | 2058 | 2990 | 8/10/1999 | 61,000,000.00 | n/a | n/a | n/a | 61,000,000.00 | 61,000,000.00 | - | 248412 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/10/1999 | 1,000,000.00 | CA | CHECK |
| 371 | 2059 | 2990 | 8/10/1999 | 61,000,000.00 | n/a | n/a | n/a | 61,000,000.00 | 61,000,000.00 | - | 236893 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/10/1999 | 60,000,000.00 | CA | CHECK |
| 372 | 2060 | 3002 | 8/11/1999 | 891,000.00 | n/a | n/a | n/a | 891,000.00 | 891,000.00 | - | 295734 | 1ZA677 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 8/11/1999 | 22,000.00 | CA | CHECK |
| 372 | 2061 | 3002 | 8/11/1999 | 891,000.00 | n/a | n/a | n/a | 891,000.00 | 891,000.00 | - | 9832 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 8/11/1999 | 25,000.00 | CA | CHECK |
| 372 | 2062 | 3002 | 8/11/1999 | 891,000.00 | n/a | n/a | n/a | 891,000.00 | 891,000.00 | - | 253345 | 1ZB317 | LAWRENCE S BADER | 8/11/1999 | 250,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 372 | 2063 | 3002 | 8/11/1999 | 891,000.00 | n/a | n/a | n/a | 891,000.00 | 891,000.00 | - | 248617 | 1ZB317 | LAWRENCE S BADER | 8/11/1999 | 250,000.00 | CA | CHECK |
| 372 | 2064 | 3002 | 8/11/1999 | 891,000.00 | n/a | n/a | n/a | 891,000.00 | 891,000.00 | - | 150603 | 1CM587 | 53 WARWICK ASSOCIATES LLC | 8/11/1999 | 344,000.00 | CA | CHECK |
| 373 | 2065 | 3008 | 8/11/1999 | 81,000,000.00 | n/a | n/a | n/a | 81,000,000.00 | 81,000,000.00 | - | 236901 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/11/1999 | 1,000,000.00 | CA | CHECK |
| 373 | 2066 | 3008 | 8/11/1999 | 81,000,000.00 | n/a | n/a | n/a | 81,000,000.00 | 81,000,000.00 | - | 253132 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/11/1999 | 60,000,000.00 | CA | CHECK |
| 373 | 2067 | 3008 | 8/11/1999 | 81,000,000.00 | n/a | n/a | n/a | 81,000,000.00 | 81,000,000.00 | - | 194034 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/11/1999 | 20,000,000.00 | CA | CHECK |
| 374 | 2068 | 3019 | 8/12/1999 | 1,000,000.00 | n/a | n/a | n/a | 1,000,000.00 | 1,000,000.00 | - | 249456 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 8/12/1999 | 500,000.00 | CA | CHECK |
| 374 | 2069 | 3019 | 8/12/1999 | 1,000,000.00 | n/a | n/a | n/a | 1,000,000.00 | 1,000,000.00 | - | 193832 | 1CM593 | GOLDWORTH FAMILY LIMITED PARTNERSHIP | 8/12/1999 | 500,000.00 | CA | CHECK |
| 375 | 2070 | 3020 | 8/12/1999 | 1,518,378.18 | n/a | n/a | n/a | 1,518,378.18 | 1,518,378.18 | - | 221504 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 8/12/1999 | 33.00 | CA | CHECK |
| 375 | 2071 | 3020 | 8/12/1999 | 1,518,378.18 | n/a | n/a | n/a | 1,518,378.18 | 1,518,378.18 | - | 193963 | 1H0007 | CLAYRE HULSH HAFT | 8/12/1999 | 108.00 | CA | CHECK |
| 375 | 2072 | 3020 | 8/12/1999 | 1,518,378.18 | n/a | n/a | n/a | 1,518,378.18 | 1,518,378.18 | - | 241642 | 1CM517 | NTC & CO. FBO BARBARA K MANAHAN (093319) | 8/12/1999 | 14,237.18 | CA | CHECK |
| 375 | 2073 | 3020 | 8/12/1999 | 1,518,378.18 | n/a | n/a | n/a | 1,518,378.18 | 1,518,378.18 | - | 9836 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 8/12/1999 | 15,000.00 | CA | CHECK |
| 375 | 2074 | 3020 | 8/12/1999 | 1,518,378.18 | n/a | n/a | n/a | 1,518,378.18 | 1,518,378.18 | - | 176890 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/12/1999 | 35,000.00 | CA | CHECK |
| 375 | 2075 | 3020 | 8/12/1999 | 1,518,378.18 | n/a | n/a | n/a | 1,518,378.18 | 1,518,378.18 | - | 249673 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 8/12/1999 | 50,000.00 | CA | CHECK |
| 375 | 2076 | 3020 | 8/12/1999 | 1,518,378.18 | n/a | n/a | n/a | 1,518,378.18 | 1,518,378.18 | - | 295678 | 1ZA018 | A PAUL VICTOR P C | 8/12/1999 | 50,000.00 | CA | CHECK |
| 375 | 2077 | 3020 | 8/12/1999 | 1,518,378.18 | n/a | n/a | n/a | 1,518,378.18 | 1,518,378.18 | - | 221291 | 1ZA202 | LOUIS HANIS | 8/12/1999 | 50,000.00 | CA | CHECK |
| 375 | 2078 | 3020 | 8/12/1999 | 1,518,378.18 | n/a | n/a | n/a | 1,518,378.18 | 1,518,378.18 | - | 277486 | 1ZA991 | BONNIE J KANSLER | 8/12/1999 | 75,000.00 | CA | CHECK |
| 375 | 2079 | 3020 | 8/12/1999 | 1,518,378.18 | n/a | n/a | n/a | 1,518,378.18 | 1,518,378.18 | - | 182466 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/12/1999 | 80,000.00 | CA | CHECK |
| 375 | 2080 | 3020 | 8/12/1999 | 1,518,378.18 | n/a | n/a | n/a | 1,518,378.18 | 1,518,378.18 | - | 75806 | 1ZA883 | MILLICENT COHEN | 8/12/1999 | 100,000.00 | CA | CHECK |
| 375 | 2081 | 3020 | 8/12/1999 | 1,518,378.18 | n/a | n/a | n/a | 1,518,378.18 | 1,518,378.18 | - | 139943 | 1B0180 | ANGELA BRANCATO | 8/12/1999 | 120,000.00 | CA | CHECK |
| 375 | 2082 | 3020 | 8/12/1999 | 1,518,378.18 | n/a | n/a | n/a | 1,518,378.18 | 1,518,378.18 | - | 9816 | 1ZA314 | BUSINESS FACTORS INC PROFIT SHARING PLAN DAVID I LUSTIG TRUSTEE | 8/12/1999 | 129,000.00 | CA | CHECK |
| 375 | 2083 | 3020 | 8/12/1999 | 1,518,378.18 | n/a | n/a | n/a | 1,518,378.18 | 1,518,378.18 | - | 193829 | 1CM593 | GOLDWORTH FAMILY LIMITED PARTNERSHIP | 8/12/1999 | 250,000.00 | CA | CHECK |
| 375 | 2084 | 3020 | 8/12/1999 | 1,518,378.18 | n/a | n/a | n/a | 1,518,378.18 | 1,518,378.18 | - | 232892 | 1CM593 | GOLDWORTH FAMILY LIMITED PARTNERSHIP | 8/12/1999 | 250,000.00 | CA | CHECK |
| 375 | 2085 | 3020 | 8/12/1999 | 1,518,378.18 | n/a | n/a | n/a | 1,518,378.18 | 1,518,378.18 | - | 209682 | 1ZA991 | BONNIE J KANSLER | 8/12/1999 | 300,000.00 | CA | CHECK |
| 376 | 2086 | 3023 | 8/12/1999 | 63,000,000.00 | n/a | n/a | n/a | 63,000,000.00 | 63,000,000.00 | - | 236915 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/12/1999 | 60,000,000.00 | CA | CHECK |
| 376 | 2087 | 3023 | 8/12/1999 | 63,000,000.00 | n/a | n/a | n/a | 63,000,000.00 | 63,000,000.00 | - | 303181 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/12/1999 | 3,000,000.00 | CA | CHECK |
| 377 | 2088 | 3029 | 8/13/1999 | 60,000.00 | n/a | n/a | n/a | 60,000.00 | 60,000.00 | - | 295646 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 8/13/1999 | 60,000.00 | CA | CHECK |
| 378 | 2089 | 3035 | 8/13/1999 | 62,000,000.00 | n/a | n/a | n/a | 62,000,000.00 | 62,000,000.00 | - | 303189 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/13/1999 | 60,000,000.00 | CA | CHECK |
| 378 | 2090 | 3035 | 8/13/1999 | 62,000,000.00 | n/a | n/a | n/a | 62,000,000.00 | 62,000,000.00 | - | 236919 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/13/1999 | 2,000,000.00 | CA | CHECK |
| 379 | 2091 | 3042 | 8/16/1999 | 562,000.00 | n/a | n/a | n/a | 562,000.00 | 562,000.00 | - | 277451 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 8/16/1999 | 1,000.00 | CA | CHECK |
| 379 | 2092 | 3042 | 8/16/1999 | 562,000.00 | n/a | n/a | n/a | 562,000.00 | 562,000.00 | - | 182491 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 8/16/1999 | 6,000.00 | CA | CHECK |
| 379 | 2093 | 3042 | 8/16/1999 | 562,000.00 | n/a | n/a | n/a | 562,000.00 | 562,000.00 | - | 221275 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 8/16/1999 | 10,000.00 | CA | CHECK |
| 379 | 2094 | 3042 | 8/16/1999 | 562,000.00 | n/a | n/a | n/a | 562,000.00 | 562,000.00 | - | 186489 | 1CM248 | JOYCE G BULLEN | 8/16/1999 | 70,000.00 | CA | CHECK |
| 379 | 2095 | 3042 | 8/16/1999 | 562,000.00 | n/a | n/a | n/a | 562,000.00 | 562,000.00 | - | 306030 | 1ZR056 | NTC & CO. FBO ARTHUR SCHWARTZ (89734) | 8/16/1999 | 75,000.00 | CA | CHECK |
| 379 | 2096 | 3042 | 8/16/1999 | 562,000.00 | n/a | n/a | n/a | 562,000.00 | 562,000.00 | - | 241691 | 1EM103 | MARCIA KOTZEN FAMILY TRUST STEPHENY RIEMER AND LINDA PARESKY CO-TSTEES | 8/16/1999 | 100,000.00 | CA | CHECK |
| 379 | 2097 | 3042 | 8/16/1999 | 562,000.00 | n/a | n/a | n/a | 562,000.00 | 562,000.00 | - | 9774 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 8/16/1999 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | 2098 | 3042 | 8/16/1999 | 562,000.00 | n/a | n/a | n/a | 562,000.00 | 562,000.00 | - | 249501 | 1C1222 | LEONARD CAMPAGNA HELGA TERRY CAMPAGNA TRUSTEE UTA DATED 10/22/99 | 8/16/1999 | 200,000.00 | CA | CHECK |
| 380 | 2099 | 3045 | 8/16/1999 | 62,000,000.00 | n/a | n/a | n/a | 62,000,000.00 | 62,000,000.00 | - | 158506 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/16/1999 | 60,000,000.00 | CA | CHECK |
| 380 | 2100 | 3045 | 8/16/1999 | 62,000,000.00 | n/a | n/a | n/a | 62,000,000.00 | 62,000,000.00 | - | 172147 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/16/1999 | 2,000,000.00 | CA | CHECK |
| 381 | 2101 | 3061 | 8/17/1999 | 318,129.00 | n/a | n/a | n/a | 318,129.00 | 318,129.00 | - | 277485 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 8/17/1999 | 12,368.00 | CA | CHECK |
| 381 | 2102 | 3061 | 8/17/1999 | 318,129.00 | n/a | n/a | n/a | 318,129.00 | 318,129.00 | - | 236700 | 1EM004 | ALLIED PARKING INC | 8/17/1999 | 15,000.00 | CA | CHECK |
| 381 | 2103 | 3061 | 8/17/1999 | 318,129.00 | n/a | n/a | n/a | 318,129.00 | 318,129.00 | - | 308755 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 8/17/1999 | 15,000.00 | CA | CHECK |
| 381 | 2104 | 3061 | 8/17/1999 | 318,129.00 | n/a | n/a | n/a | 318,129.00 | 318,129.00 | - | 9788 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 8/17/1999 | 75,000.00 | CA | CHECK |
| 381 | 2105 | 3061 | 8/17/1999 | 318,129.00 | n/a | n/a | n/a | 318,129.00 | 318,129.00 | - | 206319 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/17/1999 | 93,200.00 | CA | CHECK |
| 381 | 2106 | 3061 | 8/17/1999 | 318,129.00 | n/a | n/a | n/a | 318,129.00 | 318,129.00 | - | 193792 | 1CM532 | CAMO ASSOCIATES C/O NATIONAL SPINNING CO 3 ATTN MORGAN MILLER STE 1700 | 8/17/1999 | 100,000.00 | CA | CHECK |
| 381 | 2107 | 3061 | 8/17/1999 | 318,129.00 | n/a | n/a | n/a | 318,129.00 | 318,129.00 | - | 203103 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 8/17/1999 | 7,561.00 | CA | 1998 CONTRIBUTION |
| 382 | 2108 | 3069 | 8/17/1999 | 62,000,000.00 | n/a | n/a | n/a | 62,000,000.00 | 62,000,000.00 | - | 236926 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/17/1999 | 60,000,000.00 | CA | CHECK |
| 382 | 2109 | 3069 | 8/17/1999 | 62,000,000.00 | n/a | n/a | n/a | 62,000,000.00 | 62,000,000.00 | - | 248420 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/17/1999 | 2,000,000.00 | CA | CHECK |
| 383 | 2110 | 3078 | 8/18/1999 | 726,925.00 | n/a | n/a | n/a | 726,925.00 | 726,925.00 | - | 281549 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 8/18/1999 | 9,000.00 | CA | CHECK |
| 383 | 2111 | 3078 | 8/18/1999 | 726,925.00 | n/a | n/a | n/a | 726,925.00 | 726,925.00 | - | 150558 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 8/18/1999 | 9,000.00 | CA | CHECK |
| 383 | 2112 | 3078 | 8/18/1999 | 726,925.00 | n/a | n/a | n/a | 726,925.00 | 726,925.00 | - | 150574 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 8/18/1999 | 9,000.00 | CA | CHECK |
| 383 | 2113 | 3078 | 8/18/1999 | 726,925.00 | n/a | n/a | n/a | 726,925.00 | 726,925.00 | - | 140040 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 8/18/1999 | 23,000.00 | CA | CHECK |
| 383 | 2114 | 3078 | 8/18/1999 | 726,925.00 | n/a | n/a | n/a | 726,925.00 | 726,925.00 | - | 140036 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 8/18/1999 | 23,000.00 | CA | CHECK |
| 383 | 2115 | 3078 | 8/18/1999 | 726,925.00 | n/a | n/a | n/a | 726,925.00 | 726,925.00 | - | 281657 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 8/18/1999 | 23,000.00 | CA | CHECK |
| 383 | 2116 | 3078 | 8/18/1999 | 726,925.00 | n/a | n/a | n/a | 726,925.00 | 726,925.00 | - | 241598 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 8/18/1999 | 40,000.00 | CA | CHECK |
| 383 | 2117 | 3078 | 8/18/1999 | 726,925.00 | n/a | n/a | n/a | 726,925.00 | 726,925.00 | - | 236872 | 1L0095 | DR JULES LANE | 8/18/1999 | 80,000.00 | CA | CHECK |
| 383 | 2118 | 3078 | 8/18/1999 | 726,925.00 | n/a | n/a | n/a | 726,925.00 | 726,925.00 | - | 176828 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 8/18/1999 | 500,000.00 | CA | CHECK |
| 383 | 2119 | 3078 | 8/18/1999 | 726,925.00 | n/a | n/a | n/a | 726,925.00 | 726,925.00 | - | 301049 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/18/1999 | 10,925.00 | CA | CHECK |
| 384 | 2120 | 3080 | 8/18/1999 | 63,000,000.00 | n/a | n/a | n/a | 63,000,000.00 | 63,000,000.00 | - | 248429 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/18/1999 | 3,000,000.00 | CA | CHECK |
| 384 | 2121 | 3080 | 8/18/1999 | 63,000,000.00 | n/a | n/a | n/a | 63,000,000.00 | 63,000,000.00 | - | 253147 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/18/1999 | 60,000,000.00 | CA | CHECK |
| 385 | 2122 | 3087 | 8/19/1999 | 445,000.00 | n/a | n/a | n/a | 445,000.00 | 445,000.00 | - | 75817 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/99 | 8/19/1999 | 15,000.00 | CA | CHECK |
| 385 | 2123 | 3087 | 8/19/1999 | 445,000.00 | n/a | n/a | n/a | 445,000.00 | 445,000.00 | - | 241774 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/19/1999 | 30,000.00 | CA | CHECK |
| 385 | 2124 | 3087 | 8/19/1999 | 445,000.00 | n/a | n/a | n/a | 445,000.00 | 445,000.00 | - | 306528 | 1KW188 | MARK S KASSON AND SHEILA KASSON TIC | 8/19/1999 | 30,000.00 | CA | CHECK |
| 385 | 2125 | 3087 | 8/19/1999 | 445,000.00 | n/a | n/a | n/a | 445,000.00 | 445,000.00 | - | 277399 | 1ZA165 | BERT BERGEN | 8/19/1999 | 70,000.00 | CA | CHECK |
| 385 | 2126 | 3087 | 8/19/1999 | 445,000.00 | n/a | n/a | n/a | 445,000.00 | 445,000.00 | - | 249667 | 1KW266 | SANDY KOUFAX | 8/19/1999 | 300,000.00 | JRNL | CHECK WIRE |
| 386 | 2127 | 3090 | 8/19/1999 | 64,000,000.00 | n/a | n/a | n/a | 64,000,000.00 | 64,000,000.00 | - | 248435 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/1999 | 3,000,000.00 | CA | CHECK |
| 386 | 2128 | 3090 | 8/19/1999 | 64,000,000.00 | n/a | n/a | n/a | 64,000,000.00 | 64,000,000.00 | - | 236934 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/1999 | 60,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | 2129 | 3090 | 8/19/1999 | 64,000,000.00 | n/a | n/a | n/a | 64,000,000.00 | 64,000,000.00 | - | 236943 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/1999 | 1,000,000.00 | CA | CHECK |
| 387 | 2130 | 3101 | 8/20/1999 | 304,500.00 | n/a | n/a | n/a | 304,500.00 | 304,500.00 | - | 303595 | 1M0103 | MARION MADOFF | 8/20/1999 | 500.00 | CA | CHECK |
| 387 | 2131 | 3101 | 8/20/1999 | 304,500.00 | n/a | n/a | n/a | 304,500.00 | 304,500.00 | - | 202880 | 1KW137 | JOHN THACKRAY AND PATRICIA THACKRAY J/T WROS | 8/20/1999 | 14,000.00 | CA | CHECK |
| 387 | 2132 | 3101 | 8/20/1999 | 304,500.00 | n/a | n/a | n/a | 304,500.00 | 304,500.00 | - | 176685 | 1CM006 | DONALD A BENJAMIN | 8/20/1999 | 80,000.00 | CA | CHECK |
| 387 | 2133 | 3101 | 8/20/1999 | 304,500.00 | n/a | n/a | n/a | 304,500.00 | 304,500.00 | - | 156326 | 1ZA982 | LENORE H SCHUPAK | 8/20/1999 | 210,000.00 | CA | CHECK |
| 388 | 2134 | 3105 | 8/20/1999 | 63,000,000.00 | n/a | n/a | n/a | 63,000,000.00 | 63,000,000.00 | - | 248448 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/1999 | 60,000,000.00 | CA | CHECK |
| 388 | 2135 | 3105 | 8/20/1999 | 63,000,000.00 | n/a | n/a | n/a | 63,000,000.00 | 63,000,000.00 | - | 253170 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/1999 | 3,000,000.00 | CA | CHECK |
| 389 | 2136 | 3111 | 8/23/1999 | 786,110.00 | n/a | n/a | n/a | 786,110.00 | 236,110.00 | 550,000.00 | 158658 | 1M0103 | MARION MADOFF | 8/23/1999 | 110.00 | CA | CHECK |
| 389 | 2137 | 3111 | 8/23/1999 | 786,110.00 | n/a | n/a | n/a | 786,110.00 | 236,110.00 | 550,000.00 | 303144 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 8/23/1999 | 5,000.00 | CA | CHECK |
| 389 | 2138 | 3111 | 8/23/1999 | 786,110.00 | n/a | n/a | n/a | 786,110.00 | 236,110.00 | 550,000.00 | 150601 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 8/23/1999 | 10,000.00 | CA | CHECK |
| 389 | 2139 | 3111 | 8/23/1999 | 786,110.00 | n/a | n/a | n/a | 786,110.00 | 236,110.00 | 550,000.00 | 248557 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 8/23/1999 | 10,000.00 | CA | CHECK |
| 389 | 2140 | 3111 | 8/23/1999 | 786,110.00 | n/a | n/a | n/a | 786,110.00 | 236,110.00 | 550,000.00 | 269947 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 8/23/1999 | 17,000.00 | CA | CHECK |
| 389 | 2141 | 3111 | 8/23/1999 | 786,110.00 | n/a | n/a | n/a | 786,110.00 | 236,110.00 | 550,000.00 | 277448 | 1ZA584 | ESTATE OF ROSALYN DEUTSCH | 8/23/1999 | 25,000.00 | CA | CHECK |
| 389 | 2142 | 3111 | 8/23/1999 | 786,110.00 | n/a | n/a | n/a | 786,110.00 | 236,110.00 | 550,000.00 | 162594 | 1ZG029 | IRVING GERBERG | 8/23/1999 | 44,000.00 | CA | CHECK |
| 389 | 2143 | 3111 | 8/23/1999 | 786,110.00 | n/a | n/a | n/a | 786,110.00 | 236,110.00 | 550,000.00 | 206274 | 1ZA260 | MILLER TRUST PARTNERSHIP C/O MARTIN MILLER | 8/23/1999 | 125,000.00 | CA | CHECK |
| 390 | 2144 | 3114 | 8/23/1999 | 63,000,000.00 | n/a | n/a | n/a | 63,000,000.00 | 63,000,000.00 | - | 236950 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/23/1999 | 3,000,000.00 | CA | CHECK |
| 390 | 2145 | 3114 | 8/23/1999 | 63,000,000.00 | n/a | n/a | n/a | 63,000,000.00 | 63,000,000.00 | - | 303198 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/23/1999 | 60,000,000.00 | CA | CHECK |
| 391 | 2146 | 3134 | 8/24/1999 | 63,000,000.00 | n/a | n/a | n/a | 63,000,000.00 | 63,000,000.00 | - | 236959 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/24/1999 | 60,000,000.00 | CA | CHECK |
| 391 | 2147 | 3134 | 8/24/1999 | 63,000,000.00 | n/a | n/a | n/a | 63,000,000.00 | 63,000,000.00 | - | 194070 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/24/1999 | 3,000,000.00 | CA | CHECK |
| 1288 | 7204 | 3131 | 8/24/1999 | 18,000,000.00 | n/a | n/a | n/a | 18,000,000.00 | 18,000,000.00 | - | 176853 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 8/24/1999 | 9,000,000.00 | CA | CHECK WIRE |
| 1288 | 7205 | 3131 | 8/24/1999 | 18,000,000.00 | n/a | n/a | n/a | 18,000,000.00 | 18,000,000.00 | - | 193882 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 8/24/1999 | 9,000,000.00 | CA | CHECK WIRE |
| 392 | 2148 | 3140 | 8/25/1999 | 4,125.00 | n/a | n/a | n/a | 4,125.00 | 4,125.00 | - | 193757 | 1CM317 | NTC & CO. FBO MARJORIE BALDINGER (41145) | 8/25/1999 | 125.00 | CA | CHECK |
| 392 | 2149 | 3140 | 8/25/1999 | 4,125.00 | n/a | n/a | n/a | 4,125.00 | 4,125.00 | - | 295684 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 8/25/1999 | 4,000.00 | CA | CHECK |
| 393 | 2150 | 3142 | 8/25/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 194075 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/25/1999 | 5,000,000.00 | CA | CHECK |
| 393 | 2151 | 3142 | 8/25/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 236970 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/25/1999 | 60,000,000.00 | CA | CHECK |
| 394 | 2152 | 3153 | 8/26/1999 | 708,000.00 | n/a | n/a | n/a | 708,000.00 | 708,000.00 | - | 3431 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 8/26/1999 | 8,000.00 | CA | CHECK |
| 394 | 2153 | 3153 | 8/26/1999 | 708,000.00 | n/a | n/a | n/a | 708,000.00 | 708,000.00 | - | 232842 | 1CM482 | RICHARD BERNHARD | 8/26/1999 | 100,000.00 | CA | CHECK |
| 394 | 2154 | 3153 | 8/26/1999 | 708,000.00 | n/a | n/a | n/a | 708,000.00 | 708,000.00 | - | 221465 | 1ZB295 | PERRSTATE EQUITY FUND L P C/O ROBERT N GETZ | 8/26/1999 | 100,000.00 | CA | CHECK |
| 394 | 2155 | 3153 | 8/26/1999 | 708,000.00 | n/a | n/a | n/a | 708,000.00 | 708,000.00 | - | 139978 | 1CM198 | ALAN L AUFZIEN & NORMA K AUFZIEN JT/WROS | 8/26/1999 | 500,000.00 | CA | CHECK |
| 395 | 2156 | 3158 | 8/26/1999 | 64,000,000.00 | n/a | n/a | n/a | 64,000,000.00 | 64,000,000.00 | - | 253182 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/26/1999 | 60,000,000.00 | CA | CHECK |
| 395 | 2157 | 3158 | 8/26/1999 | 64,000,000.00 | n/a | n/a | n/a | 64,000,000.00 | 64,000,000.00 | - | 305348 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/26/1999 | 4,000,000.00 | CA | CHECK |
| 396 | 2158 | 3167 | 8/27/1999 | 517,000.00 | n/a | n/a | n/a | 517,000.00 | 517,000.00 | - | 284322 | 1ZB350 | BRODSKY FAMILY TRUST C/O JACK BRODSKY | 8/27/1999 | 15,000.00 | CA | CHECK |
| 396 | 2159 | 3167 | 8/27/1999 | 517,000.00 | n/a | n/a | n/a | 517,000.00 | 517,000.00 | - | 281720 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 8/27/1999 | 32,000.00 | CA | CHECK |
| 396 | 2160 | 3167 | 8/27/1999 | 517,000.00 | n/a | n/a | n/a | 517,000.00 | 517,000.00 | - | 233065 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 8/27/1999 | 40,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 396 | 2161 | 3167 | 8/27/1999 | 517,000.00 | n/a | n/a | n/a | 517,000.00 | 517,000.00 | - | 253086 | 1KW207 | SCOTT WILPON RICHARD A WILPON AS CUSTODIAN | 8/27/1999 | 40,000.00 | CA | CHECK |
| 396 | 2162 | 3167 | 8/27/1999 | 517,000.00 | n/a | n/a | n/a | 517,000.00 | 517,000.00 | - | 202886 | 1KW208 | JESSICA WILPON RICHARD A WILPON AS CUSTODIAN | 8/27/1999 | 40,000.00 | CA | CHECK |
| 396 | 2163 | 3167 | 8/27/1999 | 517,000.00 | n/a | n/a | n/a | 517,000.00 | 517,000.00 | - | 253075 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 8/27/1999 | 40,000.00 | CA | CHECK |
| 396 | 2164 | 3167 | 8/27/1999 | 517,000.00 | n/a | n/a | n/a | 517,000.00 | 517,000.00 | - | 306427 | 1B0192 | JENNIE BRETT | 8/27/1999 | 70,000.00 | CA | CHECK |
| 396 | 2165 | 3167 | 8/27/1999 | 517,000.00 | n/a | n/a | n/a | 517,000.00 | 517,000.00 | - | 202874 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 8/27/1999 | 80,000.00 | CA | CHECK |
| 396 | 2166 | 3167 | 8/27/1999 | 517,000.00 | n/a | n/a | n/a | 517,000.00 | 517,000.00 | - | 172086 | 1KW246 | TEPPER FAMILY 1998 TRUST | 8/27/1999 | 160,000.00 | CA | CHECK |
| 397 | 2167 | 3172 | 8/27/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 305352 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/27/1999 | 5,000,000.00 | CA | CHECK |
| 397 | 2168 | 3172 | 8/27/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 277311 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/27/1999 | 60,000,000.00 | CA | CHECK |
| 398 | 2169 | 3182 | 8/30/1999 | 653,563.34 | n/a | n/a | n/a | 653,563.34 | 653,563.34 | - | 209629 | 1W0103 | DOUGLAS WIENER TRUST DAVID WIENER AND SONDRA WIENER TRUSTEES | 8/30/1999 | 5,000.00 | CA | CHECK |
| 398 | 2170 | 3182 | 8/30/1999 | 653,563.34 | n/a | n/a | n/a | 653,563.34 | 653,563.34 | - | 208639 | 1ZA867 | ESTATE OF ABE SILVERMAN | 8/30/1999 | 15,000.00 | CA | CHECK |
| 398 | 2171 | 3182 | 8/30/1999 | 653,563.34 | n/a | n/a | n/a | 653,563.34 | 653,563.34 | - | 248611 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 8/30/1999 | 21,000.00 | CA | CHECK |
| 398 | 2172 | 3182 | 8/30/1999 | 653,563.34 | n/a | n/a | n/a | 653,563.34 | 653,563.34 | - | 233022 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/30/1999 | 25,000.00 | CA | CHECK |
| 398 | 2173 | 3182 | 8/30/1999 | 653,563.34 | n/a | n/a | n/a | 653,563.34 | 653,563.34 | - | 241797 | 1H0007 | CLAYRE HULSH HAFT | 8/30/1999 | 26,672.38 | CA | CHECK |
| 398 | 2174 | 3182 | 8/30/1999 | 653,563.34 | n/a | n/a | n/a | 653,563.34 | 653,563.34 | - | 199172 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 8/30/1999 | 33,000.00 | CA | CHECK |
| 398 | 2175 | 3182 | 8/30/1999 | 653,563.34 | n/a | n/a | n/a | 653,563.34 | 653,563.34 | - | 176936 | 1KW061 | ELISE C TEPPER | 8/30/1999 | 40,000.00 | CA | CHECK |
| 398 | 2176 | 3182 | 8/30/1999 | 653,563.34 | n/a | n/a | n/a | 653,563.34 | 653,563.34 | - | 177042 | 1KW263 | MARVIN B TEPPER | 8/30/1999 | 40,000.00 | CA | CHECK |
| 398 | 2177 | 3182 | 8/30/1999 | 653,563.34 | n/a | n/a | n/a | 653,563.34 | 653,563.34 | - | 299957 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 8/30/1999 | 50,000.00 | CA | CHECK |
| 398 | 2178 | 3182 | 8/30/1999 | 653,563.34 | n/a | n/a | n/a | 653,563.34 | 653,563.34 | - | 295743 | 1ZA657 | IRV SIEGLER | 8/30/1999 | 50,000.00 | CA | CHECK |
| 398 | 2179 | 3182 | 8/30/1999 | 653,563.34 | n/a | n/a | n/a | 653,563.34 | 653,563.34 | - | 208632 | 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 8/30/1999 | 120,000.00 | CA | CHECK |
| 398 | 2180 | 3182 | 8/30/1999 | 653,563.34 | n/a | n/a | n/a | 653,563.34 | 653,563.34 | - | 221492 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 8/30/1999 | 227,890.96 | CA | CHECK |
| 399 | 2181 | 3186 | 8/30/1999 | 64,000,000.00 | n/a | n/a | n/a | 64,000,000.00 | 64,000,000.00 | - | 253185 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/1999 | 4,000,000.00 | CA | CHECK |
| 399 | 2182 | 3186 | 8/30/1999 | 64,000,000.00 | n/a | n/a | n/a | 64,000,000.00 | 64,000,000.00 | - | 305356 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/1999 | 60,000,000.00 | CA | CHECK |
| 400 | 2183 | 3201 | 8/31/1999 | 483,036.49 | n/a | n/a | n/a | 483,036.49 | 483,036.49 | - | 206464 | 1ZR106 | NTC & CO. FBO DONNA GAROLLA (95502) | 8/31/1999 | 3,104.00 | CA | CHECK |
| 400 | 2184 | 3201 | 8/31/1999 | 483,036.49 | n/a | n/a | n/a | 483,036.49 | 483,036.49 | - | 248576 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 8/31/1999 | 25,050.00 | CA | CHECK |
| 400 | 2185 | 3201 | 8/31/1999 | 483,036.49 | n/a | n/a | n/a | 483,036.49 | 483,036.49 | - | 303163 | 1KW267 | FABIO GOGLIA LAUREN GOGLIA, JT. TEN ARTHUR FRIEDMAN, TIC | 8/31/1999 | 35,000.00 | JRNL | CHECK |
| 400 | 2186 | 3201 | 8/31/1999 | 483,036.49 | n/a | n/a | n/a | 483,036.49 | 483,036.49 | - | 306435 | 1CM218 | BETTE F STEIN C/O DONALD STEIN | 8/31/1999 | 50,000.00 | CA | CHECK |
| 400 | 2187 | 3201 | 8/31/1999 | 483,036.49 | n/a | n/a | n/a | 483,036.49 | 483,036.49 | - | 249475 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 8/31/1999 | 80,000.00 | CA | CHECK |
| 400 | 2188 | 3201 | 8/31/1999 | 483,036.49 | n/a | n/a | n/a | 483,036.49 | 483,036.49 | - | 277331 | 1R0155 | IAN ROTH | 8/31/1999 | 89,882.49 | CA | CHECK |
| 400 | 2189 | 3201 | 8/31/1999 | 483,036.49 | n/a | n/a | n/a | 483,036.49 | 483,036.49 | - | 241731 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 8/31/1999 | 200,000.00 | CA | CHECK |
| 401 | 2190 | 3213 | 8/31/1999 | 64,000,000.00 | n/a | n/a | n/a | 64,000,000.00 | 64,000,000.00 | - | 305361 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/31/1999 | 60,000,000.00 | CA | CHECK |
| 401 | 2191 | 3213 | 8/31/1999 | 64,000,000.00 | n/a | n/a | n/a | 64,000,000.00 | 64,000,000.00 | - | 277324 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/31/1999 | 4,000,000.00 | CA | CHECK |
| 402 | 2192 | 3224 | 9/1/1999 | 817,465.56 | n/a | n/a | n/a | 817,465.56 | 817,465.56 | - | 241744 | 1C1265 | NTC & CO. FBO MARCIA COHEN (065303) | 9/1/1999 | 58.00 | CA | CHECK |
| 402 | 2193 | 3224 | 9/1/1999 | 817,465.56 | n/a | n/a | n/a | 817,465.56 | 817,465.56 | - | 93137 | 1S0204 | NTC & CO. FBO HARRIET SACKS (42629) | 9/1/1999 | 58.00 | CA | CHECK |
| 402 | 2194 | 3224 | 9/1/1999 | 817,465.56 | n/a | n/a | n/a | 817,465.56 | 817,465.56 | - | 183668 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/1/1999 | 6,500.00 | CA | CHECK |
| 402 | 2195 | 3224 | 9/1/1999 | 817,465.56 | n/a | n/a | n/a | 817,465.56 | 817,465.56 | - | 284572 | 1KW108 | GREGORY KATZ | 9/1/1999 | 20,000.00 | CA | CHECK |
| 402 | 2196 | 3224 | 9/1/1999 | 817,465.56 | n/a | n/a | n/a | 817,465.56 | 817,465.56 | - | 210014 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 9/1/1999 | 20,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 402 | 2197 | 3224 | 9/1/1999 | 817,465.56 | n/a | n/a | n/a | 817,465.56 | 817,465.56 | - | 161405 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 9/1/1999 | 20,000.00 | CA | CHECK |
| 402 | 2198 | 3224 | 9/1/1999 | 817,465.56 | n/a | n/a | n/a | 817,465.56 | 817,465.56 | - | 246632 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/1/1999 | 22,000.00 | CA | CHECK |
| 402 | 2199 | 3224 | 9/1/1999 | 817,465.56 | n/a | n/a | n/a | 817,465.56 | 817,465.56 | - | 162655 | 1B0122 | RETIREMENT ACCT INC CUST IRA FBO GERALD BLUMENTHAL (43067) | 9/1/1999 | 30,000.00 | CA | CHECK |
| 402 | 2200 | 3224 | 9/1/1999 | 817,465.56 | n/a | n/a | n/a | 817,465.56 | 817,465.56 | - | 183662 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/1/1999 | 40,800.00 | CA | CHECK |
| 402 | 2201 | 3224 | 9/1/1999 | 817,465.56 | n/a | n/a | n/a | 817,465.56 | 817,465.56 | - | 226118 | 1KW067 | FRED WILPON | 9/1/1999 | 50,000.00 | CA | CHECK |
| 402 | 2202 | 3224 | 9/1/1999 | 817,465.56 | n/a | n/a | n/a | 817,465.56 | 817,465.56 | - | 209580 | 1KW024 | SAUL B KATZ | 9/1/1999 | 56,000.00 | CA | CHECK |
| 402 | 2203 | 3224 | 9/1/1999 | 817,465.56 | n/a | n/a | n/a | 817,465.56 | 817,465.56 | - | 232156 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 9/1/1999 | 60,000.00 | CA | CHECK |
| 402 | 2204 | 3224 | 9/1/1999 | 817,465.56 | n/a | n/a | n/a | 817,465.56 | 817,465.56 | - | 303027 | 1ZR290 | NTC & CO. F/B/O MORTON FLAMBERG (997308) | 9/1/1999 | 492,049.56 | JRNL | CHECK |
| 403 | 2205 | 3232 | 9/1/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 226233 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/1999 | 60,000,000.00 | CA | CHECK |
| 403 | 2206 | 3232 | 9/1/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 55219 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/1999 | 5,000,000.00 | CA | CHECK |
| 404 | 2207 | 3265 | 9/2/1999 | 1,284,350.18 | n/a | n/a | n/a | 1,284,350.18 | 1,284,350.18 | - | 200968 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/2/1999 | 1,334.67 | CA | CHECK |
| 404 | 2208 | 3265 | 9/2/1999 | 1,284,350.18 | n/a | n/a | n/a | 1,284,350.18 | 1,284,350.18 | - | 303023 | 1ZR038 | NTC & CO. FBO MICHAEL A BELLINI (22187) | 9/2/1999 | 2,015.51 | CA | CHECK |
| 404 | 2209 | 3265 | 9/2/1999 | 1,284,350.18 | n/a | n/a | n/a | 1,284,350.18 | 1,284,350.18 | - | 286455 | 1N0015 | NEWBRIDGE ELECTRIC EMPLOYEES RETIREMENT TRUST | 9/2/1999 | 26,000.00 | CA | CHECK |
| 404 | 2210 | 3265 | 9/2/1999 | 1,284,350.18 | n/a | n/a | n/a | 1,284,350.18 | 1,284,350.18 | - | 246641 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/2/1999 | 40,000.00 | CA | CHECK |
| 404 | 2211 | 3265 | 9/2/1999 | 1,284,350.18 | n/a | n/a | n/a | 1,284,350.18 | 1,284,350.18 | - | 256381 | 1L0148 | GARY LOW | 9/2/1999 | 215,000.00 | CA | CHECK |
| 404 | 2212 | 3265 | 9/2/1999 | 1,284,350.18 | n/a | n/a | n/a | 1,284,350.18 | 1,284,350.18 | - | 249583 | 1CM595 | JOHN E GILBERT JR | 9/2/1999 | 1,000,000.00 | JRNL | CHECK |
| 405 | 2213 | 3269 | 9/2/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 239404 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/2/1999 | 60,000,000.00 | CA | CHECK |
| 405 | 2214 | 3269 | 9/2/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 246868 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/2/1999 | 5,000,000.00 | CA | CHECK |
| 406 | 2215 | 3287 | 9/3/1999 | 3,385,183.31 | n/a | n/a | n/a | 3,385,183.31 | 3,385,183.31 | - | 276264 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 9/3/1999 | 885,183.31 | JRNL | CHECK |
| 406 | 2216 | 3287 | 9/3/1999 | 3,385,183.31 | n/a | n/a | n/a | 3,385,183.31 | 3,385,183.31 | - | 221531 | 1C1287 | IRWIN G CANTOR GLORIA CANTOR JT TEN | 9/3/1999 | 1,000,000.00 | JRNL | CHECK |
| 406 | 2217 | 3287 | 9/3/1999 | 3,385,183.31 | n/a | n/a | n/a | 3,385,183.31 | 3,385,183.31 | - | 209887 | 1EM074 | ROBERT GRUDER & ILENE GRUDER JT WROS BELLA MARE | 9/3/1999 | 1,500,000.00 | CA | CHECK |
| 407 | 2218 | 3290 | 9/3/1999 | 64,000,000.00 | n/a | n/a | n/a | 64,000,000.00 | 64,000,000.00 | - | 286352 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/1999 | 60,000,000.00 | CA | CHECK |
| 407 | 2219 | 3290 | 9/3/1999 | 64,000,000.00 | n/a | n/a | n/a | 64,000,000.00 | 64,000,000.00 | - | 226240 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/1999 | 4,000,000.00 | CA | CHECK |
| 408 | 2220 | 3299 | 9/7/1999 | 482,237.61 | n/a | n/a | n/a | 482,237.61 | 482,237.61 | - | 263921 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 9/7/1999 | 237.61 | CA | CHECK |
| 408 | 2221 | 3299 | 9/7/1999 | 482,237.61 | n/a | n/a | n/a | 482,237.61 | 482,237.61 | - | 263974 | 1ZA230 | BARBARA J GOLDEN | 9/7/1999 | 14,000.00 | CA | CHECK |
| 408 | 2222 | 3299 | 9/7/1999 | 482,237.61 | n/a | n/a | n/a | 482,237.61 | 482,237.61 | - | 161199 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 9/7/1999 | 25,000.00 | CA | CHECK |
| 408 | 2223 | 3299 | 9/7/1999 | 482,237.61 | n/a | n/a | n/a | 482,237.61 | 482,237.61 | - | 167680 | 1N0015 | NEWBRIDGE ELECTRIC EMPLOYEES RETIREMENT TRUST | 9/7/1999 | 25,000.00 | CA | CHECK |
| 408 | 2224 | 3299 | 9/7/1999 | 482,237.61 | n/a | n/a | n/a | 482,237.61 | 482,237.61 | - | 224218 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 9/7/1999 | 68,000.00 | JRNL | CHECK |
| 408 | 2225 | 3299 | 9/7/1999 | 482,237.61 | n/a | n/a | n/a | 482,237.61 | 482,237.61 | - | 224326 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/7/1999 | 100,000.00 | CA | CHECK |
| 408 | 2226 | 3299 | 9/7/1999 | 482,237.61 | n/a | n/a | n/a | 482,237.61 | 482,237.61 | - | 302991 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 9/7/1999 | 250,000.00 | CA | CHECK |
| 409 | 2227 | 3306 | 9/7/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 186902 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/7/1999 | 60,000,000.00 | CA | CHECK |
| 409 | 2228 | 3306 | 9/7/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 209706 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/7/1999 | 5,000,000.00 | CA | CHECK |
| 410 | 2229 | 3325 | 9/8/1999 | 2,228,300.00 | n/a | n/a | n/a | 2,228,300.00 | 2,228,300.00 | - | 256494 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/8/1999 | 5,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 410 | 2230 | 3325 | 9/8/1999 | 2,228,300.00 | n/a | n/a | n/a | 2,228,300.00 | 2,228,300.00 | - | 167526 | 1H0007 | CLAYRE HULSH HAFT | 9/8/1999 | 8,300.00 | CA | CHECK |
| 410 | 2231 | 3325 | 9/8/1999 | 2,228,300.00 | n/a | n/a | n/a | 2,228,300.00 | 2,228,300.00 | - | 162636 | 1B0144 | WILLIAM W BAKER & SHARON I BAKER J/T WROS | 9/8/1999 | 15,000.00 | CA | CHECK |
| 410 | 2232 | 3325 | 9/8/1999 | 2,228,300.00 | n/a | n/a | n/a | 2,228,300.00 | 2,228,300.00 | - | 167486 | 1EM180 | BARBARA L SAVIN | 9/8/1999 | 100,000.00 | CA | CHECK |
| 410 | 2233 | 3325 | 9/8/1999 | 2,228,300.00 | n/a | n/a | n/a | 2,228,300.00 | 2,228,300.00 | - | 284512 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND | 9/8/1999 | 2,000,000.00 | JRNL | CHECK WIRE |
| 410 | 2234 | 3325 | 9/8/1999 | 2,228,300.00 | n/a | n/a | n/a | 2,228,300.00 | 2,228,300.00 | - | 277542 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 9/8/1999 | 100,000.00 | JRNL | CHECK WIRE |
| 411 | 2235 | 3331 | 9/8/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 186918 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/8/1999 | 60,000,000.00 | CA | CHECK |
| 411 | 2236 | 3331 | 9/8/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 300166 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/8/1999 | 6,000,000.00 | CA | CHECK |
| 412 | 2237 | 3341 | 9/9/1999 | 240,321.97 | n/a | n/a | n/a | 240,321.97 | 240,321.97 | - | 93220 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/9/1999 | 1,058.97 | CA | CHECK |
| 412 | 2238 | 3341 | 9/9/1999 | 240,321.97 | n/a | n/a | n/a | 240,321.97 | 240,321.97 | - | 306474 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 9/9/1999 | 48,000.00 | CA | CHECK |
| 412 | 2239 | 3341 | 9/9/1999 | 240,321.97 | n/a | n/a | n/a | 240,321.97 | 240,321.97 | - | 186798 | 1KW238 | SAUL B KATZ - PM | 9/9/1999 | 191,263.00 | CA | CHECK |
| 413 | 2240 | 3345 | 9/9/1999 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 300170 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/9/1999 | 5,000,000.00 | CA | CHECK |
| 413 | 2241 | 3345 | 9/9/1999 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 286360 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/9/1999 | 20,000,000.00 | CA | CHECK |
| 413 | 2242 | 3345 | 9/9/1999 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 249000 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/9/1999 | 60,000,000.00 | CA | CHECK |
| 414 | 2243 | 3352 | 9/10/1999 | 952,663.50 | n/a | n/a | n/a | 952,663.50 | 952,663.50 | - | 226028 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 9/10/1999 | 19,748.05 | CA | CHECK |
| 414 | 2244 | 3352 | 9/10/1999 | 952,663.50 | n/a | n/a | n/a | 952,663.50 | 952,663.50 | - | 276203 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/10/1999 | 100,000.00 | CA | CHECK |
| 414 | 2245 | 3352 | 9/10/1999 | 952,663.50 | n/a | n/a | n/a | 952,663.50 | 952,663.50 | - | 9938 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 9/10/1999 | 50,000.00 | CA | CHECK |
| 414 | 2246 | 3352 | 9/10/1999 | 952,663.50 | n/a | n/a | n/a | 952,663.50 | 952,663.50 | - | 226022 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 9/10/1999 | 57,915.45 | CA | CHECK |
| 414 | 2247 | 3352 | 9/10/1999 | 952,663.50 | n/a | n/a | n/a | 952,663.50 | 952,663.50 | - | 221383 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 9/10/1999 | 60,000.00 | CA | CHECK |
| 414 | 2248 | 3352 | 9/10/1999 | 952,663.50 | n/a | n/a | n/a | 952,663.50 | 952,663.50 | - | 183653 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 9/10/1999 | 100,000.00 | CA | CHECK |
| 414 | 2249 | 3352 | 9/10/1999 | 952,663.50 | n/a | n/a | n/a | 952,663.50 | 952,663.50 | - | 248654 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 9/10/1999 | 100,000.00 | CA | CHECK |
| 414 | 2250 | 3352 | 9/10/1999 | 952,663.50 | n/a | n/a | n/a | 952,663.50 | 952,663.50 | - | 252653 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/10/1999 | 125,000.00 | CA | CHECK |
| 414 | 2251 | 3352 | 9/10/1999 | 952,663.50 | n/a | n/a | n/a | 952,663.50 | 952,663.50 | - | 263902 | 1R0167 | JOSHUA S ROTH MD PC PROFIT SHARING PLAN | 9/10/1999 | 170,000.00 | CA | CHECK |
| 414 | 2252 | 3352 | 9/10/1999 | 952,663.50 | n/a | n/a | n/a | 952,663.50 | 952,663.50 | - | 27516 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 9/10/1999 | 250,000.00 | CA | CHECK |
| 415 | 2253 | 3356 | 9/10/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 300173 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/10/1999 | 60,000,000.00 | CA | CHECK |
| 415 | 2254 | 3356 | 9/10/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 239414 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/10/1999 | 5,000,000.00 | CA | CHECK |
| 416 | 2255 | 3363 | 9/13/1999 | 73,386.94 | n/a | n/a | n/a | 73,386.94 | 73,386.94 | - | 55312 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/13/1999 | 0.48 | CA | CHECK |
| 416 | 2256 | 3363 | 9/13/1999 | 73,386.94 | n/a | n/a | n/a | 73,386.94 | 73,386.94 | - | 286397 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/13/1999 | 0.64 | CA | CHECK |
| 416 | 2257 | 3363 | 9/13/1999 | 73,386.94 | n/a | n/a | n/a | 73,386.94 | 73,386.94 | - | 167673 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/13/1999 | 2.66 | CA | CHECK |
| 416 | 2258 | 3363 | 9/13/1999 | 73,386.94 | n/a | n/a | n/a | 73,386.94 | 73,386.94 | - | 256406 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/13/1999 | 15.00 | CA | CHECK |
| 416 | 2259 | 3363 | 9/13/1999 | 73,386.94 | n/a | n/a | n/a | 73,386.94 | 73,386.94 | - | 256253 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/13/1999 | 18.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | 2260 | 3363 | 9/13/1999 | 73,386.94 | n/a | n/a | n/a | 73,386.94 | 73,386.94 | - | 55254 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/13/1999 | 20.16 | CA | CHECK |
| 416 | 2261 | 3363 | 9/13/1999 | 73,386.94 | n/a | n/a | n/a | 73,386.94 | 73,386.94 | - | 286393 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/13/1999 | 21.00 | CA | CHECK |
| 416 | 2262 | 3363 | 9/13/1999 | 73,386.94 | n/a | n/a | n/a | 73,386.94 | 73,386.94 | - | 286450 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/13/1999 | 21.00 | CA | CHECK |
| 416 | 2263 | 3363 | 9/13/1999 | 73,386.94 | n/a | n/a | n/a | 73,386.94 | 73,386.94 | - | 55326 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/13/1999 | 108.24 | CA | CHECK |
| 416 | 2264 | 3363 | 9/13/1999 | 73,386.94 | n/a | n/a | n/a | 73,386.94 | 73,386.94 | - | 9861 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 9/13/1999 | 9,500.00 | CA | CHECK |
| 416 | 2265 | 3363 | 9/13/1999 | 73,386.94 | n/a | n/a | n/a | 73,386.94 | 73,386.94 | - | 232016 | 1D0053 | DAPRIX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 9/13/1999 | 63,679.76 | CA | CHECK |
| 417 | 2266 | 3365 | 9/13/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 248954 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/13/1999 | 5,000,000.00 | CA | CHECK |
| 417 | 2267 | 3365 | 9/13/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 291101 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/13/1999 | 60,000,000.00 | CA | CHECK |
| 418 | 2268 | 3376 | 9/14/1999 | 1,288,228.49 | n/a | n/a | n/a | 1,288,228.49 | 1,288,228.49 | - | 195461 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 9/14/1999 | 2,000.00 | CA | CHECK |
| 418 | 2269 | 3376 | 9/14/1999 | 1,288,228.49 | n/a | n/a | n/a | 1,288,228.49 | 1,288,228.49 | - | 263956 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 9/14/1999 | 5,000.00 | CA | CHECK |
| 418 | 2270 | 3376 | 9/14/1999 | 1,288,228.49 | n/a | n/a | n/a | 1,288,228.49 | 1,288,228.49 | - | 284539 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 9/15/1999 | 10,000.00 | CA | CHECK 9/14/99 |
| 418 | 2271 | 3376 | 9/14/1999 | 1,288,228.49 | n/a | n/a | n/a | 1,288,228.49 | 1,288,228.49 | - | 277532 | 1P0068 | PUROW MD SHAPS MD PC PROFIT SHARING PLAN | 9/14/1999 | 20,000.00 | CA | CHECK |
| 418 | 2272 | 3376 | 9/14/1999 | 1,288,228.49 | n/a | n/a | n/a | 1,288,228.49 | 1,288,228.49 | - | 195547 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 9/14/1999 | 20,000.00 | CA | CHECK |
| 418 | 2273 | 3376 | 9/14/1999 | 1,288,228.49 | n/a | n/a | n/a | 1,288,228.49 | 1,288,228.49 | - | 209835 | 1B0122 | RETIREMENT ACCT INC CUST IRA FBO GERALD BLUMENTHAL (43067) | 9/14/1999 | 25,408.49 | CA | CHECK |
| 418 | 2274 | 3376 | 9/14/1999 | 1,288,228.49 | n/a | n/a | n/a | 1,288,228.49 | 1,288,228.49 | - | 248869 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 9/15/1999 | 40,000.00 | CA | CHECK 9/14/99 |
| 418 | 2275 | 3376 | 9/14/1999 | 1,288,228.49 | n/a | n/a | n/a | 1,288,228.49 | 1,288,228.49 | - | 246646 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 9/14/1999 | 70,820.00 | CA | CHECK |
| 418 | 2276 | 3376 | 9/14/1999 | 1,288,228.49 | n/a | n/a | n/a | 1,288,228.49 | 1,288,228.49 | - | 221584 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 9/14/1999 | 100,000.00 | CA | CHECK |
| 418 | 2277 | 3376 | 9/14/1999 | 1,288,228.49 | n/a | n/a | n/a | 1,288,228.49 | 1,288,228.49 | - | 200950 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 9/14/1999 | 100,000.00 | CA | CHECK |
| 418 | 2278 | 3376 | 9/14/1999 | 1,288,228.49 | n/a | n/a | n/a | 1,288,228.49 | 1,288,228.49 | - | 286601 | 1ZB312 | LAWRENCE H TEICH | 9/14/1999 | 100,000.00 | CA | CHECK |
| 418 | 2279 | 3376 | 9/14/1999 | 1,288,228.49 | n/a | n/a | n/a | 1,288,228.49 | 1,288,228.49 | - | 246558 | 1ZA018 | A PAUL VICTOR P C | 9/14/1999 | 120,000.00 | CA | CHECK |
| 418 | 2280 | 3376 | 9/14/1999 | 1,288,228.49 | n/a | n/a | n/a | 1,288,228.49 | 1,288,228.49 | - | 281668 | 1CM482 | RICHARD BERNHARD | 9/14/1999 | 175,000.00 | CA | CHECK |
| 418 | 2281 | 3376 | 9/14/1999 | 1,288,228.49 | n/a | n/a | n/a | 1,288,228.49 | 1,288,228.49 | - | 284396 | 1CM150 | RAJIKA PURI REVOCABLE GRANTOR TRUST RAJIKA PURI TRUSTEE | 9/14/1999 | 500,000.00 | CA | CHECK |
| 419 | 2282 | 3378 | 9/14/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 246861 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/14/1999 | 60,000,000.00 | CA | CHECK |
| 419 | 2283 | 3378 | 9/14/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 161510 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/14/1999 | 6,000,000.00 | CA | CHECK |
| 420 | 2284 | 3391 | 9/15/1999 | 325,344.67 | n/a | n/a | n/a | 325,344.67 | 325,344.67 | - | 186948 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/15/1999 | 5.00 | CA | CHECK |
| 420 | 2285 | 3391 | 9/15/1999 | 325,344.67 | n/a | n/a | n/a | 325,344.67 | 325,344.67 | - | 186954 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/15/1999 | 5.00 | CA | CHECK |
| 420 | 2286 | 3391 | 9/15/1999 | 325,344.67 | n/a | n/a | n/a | 325,344.67 | 325,344.67 | - | 224332 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/15/1999 | 1,000.00 | CA | CHECK |
| 420 | 2287 | 3391 | 9/15/1999 | 325,344.67 | n/a | n/a | n/a | 325,344.67 | 325,344.67 | - | 303000 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/15/1999 | 1,334.67 | CA | CHECK |
| 420 | 2288 | 3391 | 9/15/1999 | 325,344.67 | n/a | n/a | n/a | 325,344.67 | 325,344.67 | - | 253375 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 9/15/1999 | 8,000.00 | CA | CHECK |
| 420 | 2289 | 3391 | 9/15/1999 | 325,344.67 | n/a | n/a | n/a | 325,344.67 | 325,344.67 | - | 239419 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 9/15/1999 | 20,000.00 | CA | CHECK |
| 420 | 2290 | 3391 | 9/15/1999 | 325,344.67 | n/a | n/a | n/a | 325,344.67 | 325,344.67 | - | 286621 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 9/15/1999 | 20,000.00 | CA | CHECK |
| 420 | 2291 | 3391 | 9/15/1999 | 325,344.67 | n/a | n/a | n/a | 325,344.67 | 325,344.67 | - | 158336 | 1CM025 | S & J PARTNERSHIP | 9/15/1999 | 75,000.00 | CA | CHECK |
| 420 | 2292 | 3391 | 9/15/1999 | 325,344.67 | n/a | n/a | n/a | 325,344.67 | 325,344.67 | - | 306046 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 9/15/1999 | 200,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Accountno | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | 2293 | 3394 | 9/15/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 55146 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/15/1999 | 60,000,000.00 | CA | CHECK |
| 421 | 2294 | 3394 | 9/15/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 221619 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/15/1999 | 5,000,000.00 | CA | CHECK |
| 422 | 2295 | 3407 | 9/16/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 239374 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/16/1999 | 60,000,000.00 | CA | CHECK |
| 422 | 2296 | 3407 | 9/16/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 161521 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/16/1999 | 6,000,000.00 | CA | CHECK |
| 1289 | 7206 | 3406 | 9/16/1999 | 18,000,000.00 | n/a | n/a | n/a | 18,000,000.00 | 18,000,000.00 | - | 232106 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 9/16/1999 | 9,000,000.00 | CA | CHECK WIRE |
| 1289 | 7207 | 3406 | 9/16/1999 | 18,000,000.00 | n/a | n/a | n/a | 18,000,000.00 | 18,000,000.00 | - | 209470 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 9/16/1999 | 9,000,000.00 | CA | CHECK WIRE |
| 423 | 2297 | 3414 | 9/17/1999 | 185,000.00 | n/a | n/a | n/a | 185,000.00 | 185,000.00 | - | 195528 | 1ZA607 | RANDOLPH M ROSS TRUST U/a DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 9/16/1999 | 1,000.00 | CA | CHECK |
| 423 | 2298 | 3414 | 9/17/1999 | 185,000.00 | n/a | n/a | n/a | 185,000.00 | 185,000.00 | - | 195520 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 9/16/1999 | 1,000.00 | CA | CHECK |
| 423 | 2299 | 3414 | 9/17/1999 | 185,000.00 | n/a | n/a | n/a | 185,000.00 | 185,000.00 | - | 195407 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 9/16/1999 | 10,000.00 | CA | CHECK |
| 423 | 2300 | 3414 | 9/17/1999 | 185,000.00 | n/a | n/a | n/a | 185,000.00 | 185,000.00 | - | 193730 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 9/16/1999 | 25,000.00 | CA | CHECK |
| 423 | 2301 | 3414 | 9/17/1999 | 185,000.00 | n/a | n/a | n/a | 185,000.00 | 185,000.00 | - | 222859 | 1ZR174 | NTC & CO. FBO RUTH RUSS (83640) | 9/16/1999 | 148,000.00 | CA | CHECK |
| 424 | 2302 | 3415 | 9/17/1999 | 215,010.15 | n/a | n/a | n/a | 215,010.15 | 215,010.15 | - | 55265 | 1M0103 | MARION MADOFF | 9/17/1999 | 10.15 | CA | CHECK |
| 424 | 2303 | 3415 | 9/17/1999 | 215,010.15 | n/a | n/a | n/a | 215,010.15 | 215,010.15 | - | 167670 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 9/17/1999 | 15,000.00 | CA | CHECK |
| 424 | 2304 | 3415 | 9/17/1999 | 215,010.15 | n/a | n/a | n/a | 215,010.15 | 215,010.15 | - | 302989 | 1ZA278 | MARY GUIDUCCI | 9/17/1999 | 200,000.00 | CA | CHECK |
| 425 | 2305 | 3419 | 9/17/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 221625 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/17/1999 | 6,000,000.00 | CA | CHECK |
| 425 | 2306 | 3419 | 9/17/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 55162 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/17/1999 | 60,000,000.00 | CA | CHECK |
| 426 | 2307 | 3426 | 9/20/1999 | 415,742.42 | n/a | n/a | n/a | 415,742.42 | 415,742.45 | (0.03) | 224199 | 1M0087 | NTC & CO. FBO ROBERT MAGOON (947153) | 9/20/1999 | 742.45 | CA | CHECK |
| 426 | 2308 | 3426 | 9/20/1999 | 415,742.42 | n/a | n/a | n/a | 415,742.42 | 415,742.45 | (0.03) | 233011 | 1C1094 | DONNA MARINCH | 9/20/1999 | 5,000.00 | CA | CHECK |
| 426 | 2309 | 3426 | 9/20/1999 | 415,742.42 | n/a | n/a | n/a | 415,742.42 | 415,742.45 | (0.03) | 264079 | 1ZB251 | LAWRENCE R VELVEL | 9/20/1999 | 60,000.00 | CA | CHECK |
| 426 | 2310 | 3426 | 9/20/1999 | 415,742.42 | n/a | n/a | n/a | 415,742.42 | 415,742.45 | (0.03) | 246650 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 9/20/1999 | 75,000.00 | CA | CHECK |
| 426 | 2311 | 3426 | 9/20/1999 | 415,742.42 | n/a | n/a | n/a | 415,742.42 | 415,742.45 | (0.03) | 264020 | 1ZA972 | DR MICHAEL EPSTEIN & JOAN BUTLER EPSTEIN | 9/20/1999 | 75,000.00 | CA | CHECK |
| 426 | 2312 | 3426 | 9/20/1999 | 415,742.42 | n/a | n/a | n/a | 415,742.42 | 415,742.45 | (0.03) | 264025 | 1ZA977 | THE MILLER PARTNERSHIP C/O DANESSA MILLER | 9/20/1999 | 200,000.00 | CA | CHECK |
| 427 | 2313 | 3431 | 9/20/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 186863 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/20/1999 | 5,000,000.00 | CA | CHECK |
| 427 | 2314 | 3431 | 9/20/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 291137 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/20/1999 | 60,000,000.00 | CA | CHECK |
| 428 | 2315 | 3445 | 9/21/1999 | 2,035,180.35 | n/a | n/a | n/a | 2,035,180.35 | 2,035,180.35 | - | 221409 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/21/1999 | 250.00 | CA | CHECK |
| 428 | 2316 | 3445 | 9/21/1999 | 2,035,180.35 | n/a | n/a | n/a | 2,035,180.35 | 2,035,180.35 | - | 9854 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/21/1999 | 1,367.00 | CA | CHECK |
| 428 | 2317 | 3445 | 9/21/1999 | 2,035,180.35 | n/a | n/a | n/a | 2,035,180.35 | 2,035,180.35 | - | 195477 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 9/21/1999 | 5,500.00 | CA | CHECK |
| 428 | 2318 | 3445 | 9/21/1999 | 2,035,180.35 | n/a | n/a | n/a | 2,035,180.35 | 2,035,180.35 | - | 263963 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 9/21/1999 | 25,000.00 | CA | CHECK |
| 428 | 2319 | 3445 | 9/21/1999 | 2,035,180.35 | n/a | n/a | n/a | 2,035,180.35 | 2,035,180.35 | - | 221552 | 1EM132 | CANDICE NADLER REV TST DTD 10/18/01 | 9/21/1999 | 150,000.00 | CA | CHECK |
| 428 | 2320 | 3445 | 9/21/1999 | 2,035,180.35 | n/a | n/a | n/a | 2,035,180.35 | 2,035,180.35 | - | 281696 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 9/21/1999 | 608,563.35 | JRNL | CHECK |
| 428 | 2321 | 3445 | 9/21/1999 | 2,035,180.35 | n/a | n/a | n/a | 2,035,180.35 | 2,035,180.35 | - | 186820 | 1KW255 | STERLING EQUITIES INVESTORS | 9/21/1999 | 1,244,500.00 | CA | CHECK |
| 429 | 2322 | 3448 | 9/21/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 186868 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/21/1999 | 60,000,000.00 | CA | CHECK |
| 429 | 2323 | 3448 | 9/21/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 209672 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/21/1999 | 5,000,000.00 | CA | CHECK |
| 430 | 2324 | 3458 | 9/22/1999 | 407,500.00 | n/a | n/a | n/a | 407,500.00 | 407,500.00 | - | 209932 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 9/22/1999 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | 2325 | 3458 | 9/22/1999 | 407,500.00 | n/a | n/a | n/a | 407,500.00 | 407,500.00 | - | 252636 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/22/1999 | 15,000.00 | CA | CHECK |
| 430 | 2326 | 3458 | 9/22/1999 | 407,500.00 | n/a | n/a | n/a | 407,500.00 | 407,500.00 | - | 246653 | 1ZA970 | MANDELL & BLAU MD SPC TSTEES FOR PROFIT SHARING PLAN | 9/22/1999 | 17,500.00 | CA | CHECK |
| 430 | 2327 | 3458 | 9/22/1999 | 407,500.00 | n/a | n/a | n/a | 407,500.00 | 407,500.00 | - | 252626 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/22/1999 | 20,000.00 | CA | CHECK |
| 430 | 2328 | 3458 | 9/22/1999 | 407,500.00 | n/a | n/a | n/a | 407,500.00 | 407,500.00 | - | 195551 | 1ZB327 | FELICE RENEE SPUNGIN RAYMOND S SPUNGIN JT WROS | 9/22/1999 | 30,000.00 | CA | CHECK |
| 430 | 2329 | 3458 | 9/22/1999 | 407,500.00 | n/a | n/a | n/a | 407,500.00 | 407,500.00 | - | 263898 | 1R0177 | CHARLES K RIBAKOFF 2ND TRUST INDENTURE (ARC) | 9/22/1999 | 80,000.00 | CA | CHECK |
| 430 | 2330 | 3458 | 9/22/1999 | 407,500.00 | n/a | n/a | n/a | 407,500.00 | 407,500.00 | - | 161369 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL | 9/22/1999 | 100,000.00 | CA | CHECK |
| 430 | 2331 | 3458 | 9/22/1999 | 407,500.00 | n/a | n/a | n/a | 407,500.00 | 407,500.00 | - | 286481 | 1R0161 | NEIL ROTH | 9/22/1999 | 135,000.00 | CA | CHECK |
| 431 | 2332 | 3464 | 9/22/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 209680 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/22/1999 | 5,000,000.00 | CA | CHECK |
| 431 | 2333 | 3464 | 9/22/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 186872 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/22/1999 | 60,000,000.00 | CA | CHECK |
| 432 | 2334 | 3475 | 9/23/1999 | 2,118,010.15 | n/a | n/a | n/a | 2,118,010.15 | 2,118,010.15 | - | 55271 | 1M0103 | MARION MADOFF | 9/23/1999 | 10.15 | CA | CHECK |
| 432 | 2335 | 3475 | 9/23/1999 | 2,118,010.15 | n/a | n/a | n/a | 2,118,010.15 | 2,118,010.15 | - | 276213 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 9/23/1999 | 3,000.00 | CA | CHECK |
| 432 | 2336 | 3475 | 9/23/1999 | 2,118,010.15 | n/a | n/a | n/a | 2,118,010.15 | 2,118,010.15 | - | 207477 | 1ZB078 | DOROTHY R ADKINS | 9/23/1999 | 20,000.00 | CA | CHECK |
| 432 | 2337 | 3475 | 9/23/1999 | 2,118,010.15 | n/a | n/a | n/a | 2,118,010.15 | 2,118,010.15 | - | 209894 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 9/23/1999 | 25,000.00 | CA | CHECK |
| 432 | 2338 | 3475 | 9/23/1999 | 2,118,010.15 | n/a | n/a | n/a | 2,118,010.15 | 2,118,010.15 | - | 161362 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 9/23/1999 | 25,000.00 | CA | CHECK |
| 432 | 2339 | 3475 | 9/23/1999 | 2,118,010.15 | n/a | n/a | n/a | 2,118,010.15 | 2,118,010.15 | - | 161337 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 9/23/1999 | 25,000.00 | CA | CHECK |
| 432 | 2340 | 3475 | 9/23/1999 | 2,118,010.15 | n/a | n/a | n/a | 2,118,010.15 | 2,118,010.15 | - | 252659 | 1ZA982 | LENORE H SCHUPAK | 9/23/1999 | 120,000.00 | CA | CHUPAK |
| 432 | 2341 | 3475 | 9/23/1999 | 2,118,010.15 | n/a | n/a | n/a | 2,118,010.15 | 2,118,010.15 | - | 264016 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/23/1999 | 200,000.00 | CA | CHECK |
| 432 | 2342 | 3475 | 9/23/1999 | 2,118,010.15 | n/a | n/a | n/a | 2,118,010.15 | 2,118,010.15 | - | 241506 | 1F0126 | JOHN FUJIWARA & GLADYS FUJIWARA J/T WROS | 9/23/1999 | 700,000.00 | CA | CHECK |
| 432 | 2343 | 3475 | 9/23/1999 | 2,118,010.15 | n/a | n/a | n/a | 2,118,010.15 | 2,118,010.15 | - | 209865 | 1EM193 | MALCOLM L SHERMAN | 9/23/1999 | 1,000,000.00 | CA | CHECK |
| 433 | 2344 | 3477 | 9/23/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 167636 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/23/1999 | 5,000,000.00 | CA | CHECK |
| 433 | 2345 | 3477 | 9/23/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 248970 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/23/1999 | 60,000,000.00 | CA | CHECK |
| 434 | 2346 | 3484 | 9/24/1999 | 645,750.00 | n/a | n/a | n/a | 645,750.00 | 645,750.00 | - | 200960 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/24/1999 | 5,750.00 | CA | CHECK |
| 434 | 2347 | 3484 | 9/24/1999 | 645,750.00 | n/a | n/a | n/a | 645,750.00 | 645,750.00 | - | 252689 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 9/24/1999 | 15,000.00 | CA | CHECK |
| 434 | 2348 | 3484 | 9/24/1999 | 645,750.00 | n/a | n/a | n/a | 645,750.00 | 645,750.00 | - | 256478 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 9/24/1999 | 50,000.00 | CA | CHECK |
| 434 | 2349 | 3484 | 9/24/1999 | 645,750.00 | n/a | n/a | n/a | 645,750.00 | 645,750.00 | - | 207480 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 9/24/1999 | 75,000.00 | CA | CHECK |
| 434 | 2350 | 3484 | 9/24/1999 | 645,750.00 | n/a | n/a | n/a | 645,750.00 | 645,750.00 | - | 209615 | 1KW255 | STERLING EQUITIES INVESTORS | 9/24/1999 | 500,000.00 | CA | CHECK |
| 435 | 2351 | 3488 | 9/24/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 55107 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/24/1999 | 60,000,000.00 | CA | CHECK |
| 435 | 2352 | 3488 | 9/24/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 55113 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/24/1999 | 6,000,000.00 | CA | CHECK |
| 436 | 2353 | 3493 | 9/27/1999 | 1,026,076.59 | n/a | n/a | n/a | 1,026,076.59 | 1,026,076.59 | - | 225943 | 1CM570 | NTC & CO. FBO DUANE E KAISAND (137760) | 9/27/1999 | 27.68 | CA | CHECK |
| 436 | 2354 | 3493 | 9/27/1999 | 1,026,076.59 | n/a | n/a | n/a | 1,026,076.59 | 1,026,076.59 | - | 209736 | 1L0098 | NAOMI LOVE TRUST RUTH LOVE TRUSTEE | 9/27/1999 | 5,000.00 | CA | CHECK |

JPMC 703 Account Activity Detail - Multiple Tab
December 1998 - December 2008

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 436 | 2355 | 3493 | 9/27/1999 | 1,026,076.59 | n/a | n/a | n/a | 1,026,076.59 | 1,026,076.59 | - | 286414 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 9/27/1999 | 10,000.00 | CA | CHECK |
| 436 | 2356 | 3493 | 9/27/1999 | 1,026,076.59 | n/a | n/a | n/a | 1,026,076.59 | 1,026,076.59 | - | 252685 | 1ZB019 | ELLEN M KRASS PRODUCTIONS INC PROFIT SHARING PLAN C/O ELLEN M KRASS | 9/27/1999 | 10,000.00 | CA | CHECK |
| 436 | 2357 | 3493 | 9/27/1999 | 1,026,076.59 | n/a | n/a | n/a | 1,026,076.59 | 1,026,076.59 | - | 161298 | 1EM315 | NTC & CO. FBO GEORGE E NADLER (39596) | 9/27/1999 | 15,240.91 | CA | CHECK |
| 436 | 2358 | 3493 | 9/27/1999 | 1,026,076.59 | n/a | n/a | n/a | 1,026,076.59 | 1,026,076.59 | - | 295760 | 1P0077 | CONSTANTINE N PALEOLOGOS JR | 9/27/1999 | 30,000.00 | CA | CHECK |
| 436 | 2359 | 3493 | 9/27/1999 | 1,026,076.59 | n/a | n/a | n/a | 1,026,076.59 | 1,026,076.59 | - | 286490 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 9/27/1999 | 50,000.00 | CA | CHECK |
| 436 | 2360 | 3493 | 9/27/1999 | 1,026,076.59 | n/a | n/a | n/a | 1,026,076.59 | 1,026,076.59 | - | 27511 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 9/27/1999 | 50,000.00 | CA | CHECK |
| 436 | 2361 | 3493 | 9/27/1999 | 1,026,076.59 | n/a | n/a | n/a | 1,026,076.59 | 1,026,076.59 | - | 210025 | 1KW242 | SAUL B KATZ FAMILY TRUST | 9/27/1999 | 134,000.00 | CA | CHECK |
| 436 | 2362 | 3493 | 9/27/1999 | 1,026,076.59 | n/a | n/a | n/a | 1,026,076.59 | 1,026,076.59 | - | 241541 | 1KW260 | FRED WILPON FAMILY TRUST | 9/27/1999 | 202,000.00 | CA | CHECK |
| 436 | 2363 | 3493 | 9/27/1999 | 1,026,076.59 | n/a | n/a | n/a | 1,026,076.59 | 1,026,076.59 | - | 193918 | 1CM599 | NTC & CO. FBO MALCOLM ROSENBERG (99054) | 9/27/1999 | 519,808.00 | JRNL | CHECK |
| 437 | 2364 | 3495 | 9/27/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 186843 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/27/1999 | 60,000,000.00 | CA | CHECK |
| 437 | 2365 | 3495 | 9/27/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 209644 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/27/1999 | 5,000,000.00 | CA | CHECK |
| 438 | 2366 | 3506 | 9/28/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 209651 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/28/1999 | 5,000,000.00 | CA | CHECK |
| 438 | 2367 | 3506 | 9/28/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 248932 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/28/1999 | 60,000,000.00 | CA | CHECK |
| 439 | 2368 | 3512 | 9/29/1999 | 620,620.00 | n/a | n/a | n/a | 620,620.00 | 620,620.70 | (0.70) | 256500 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 9/29/1999 | 10,000.00 | CA | CHECK |
| 439 | 2369 | 3512 | 9/29/1999 | 620,620.00 | n/a | n/a | n/a | 620,620.00 | 620,620.70 | (0.70) | 286571 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/29/1999 | 10,000.00 | CA | CHECK |
| 439 | 2370 | 3512 | 9/29/1999 | 620,620.00 | n/a | n/a | n/a | 620,620.00 | 620,620.70 | (0.70) | 225951 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 9/29/1999 | 30,000.00 | CA | CHECK |
| 439 | 2371 | 3512 | 9/29/1999 | 620,620.00 | n/a | n/a | n/a | 620,620.00 | 620,620.70 | (0.70) | 246964 | 1M0151 | DONALD M MANDELBAUM ROCHELLE D MANDELBAUM JT WROS | 9/29/1999 | 43,000.00 | JRNL | CHECK |
| 439 | 2372 | 3512 | 9/29/1999 | 620,620.00 | n/a | n/a | n/a | 620,620.00 | 620,620.70 | (0.70) | 276181 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 9/29/1999 | 52,620.70 | CA | CHECK |
| 439 | 2373 | 3512 | 9/29/1999 | 620,620.00 | n/a | n/a | n/a | 620,620.00 | 620,620.70 | (0.70) | 256424 | 1M0151 | DONALD M MANDELBAUM ROCHELLE D MANDELBAUM JT WROS | 9/29/1999 | 75,000.00 | JRNL | CHECK |
| 439 | 2374 | 3512 | 9/29/1999 | 620,620.00 | n/a | n/a | n/a | 620,620.00 | 620,620.70 | (0.70) | 185998 | 1M0151 | DONALD M MANDELBAUM ROCHELLE D MANDELBAUM JT WROS | 9/29/1999 | 400,000.00 | JRNL | CHECK |
| 440 | 2375 | 3515 | 9/29/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 186854 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/29/1999 | 60,000,000.00 | CA | CHECK |
| 440 | 2376 | 3515 | 9/29/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 167577 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/29/1999 | 6,000,000.00 | CA | CHECK |
| 441 | 2377 | 3530 | 9/30/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 167601 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/30/1999 | 5,000,000.00 | CA | CHECK |
| 441 | 2378 | 3530 | 9/30/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 248944 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/30/1999 | 60,000,000.00 | CA | CHECK |
| 442 | 2379 | 3544 | 10/1/1999 | 328,933.00 | n/a | n/a | n/a | 328,933.00 | 328,933.00 | - | 311701 | 1H0007 | CLAYRE HULSH HAFT | 9/30/1999 | 633.00 | CA | CHECK |
| 442 | 2380 | 3544 | 10/1/1999 | 328,933.00 | n/a | n/a | n/a | 328,933.00 | 328,933.00 | - | 256460 | 1W0085 | WILK INVESTMENT CLUB | 9/30/1999 | 7,000.00 | CA | CHECK |
| 442 | 2381 | 3544 | 10/1/1999 | 328,933.00 | n/a | n/a | n/a | 328,933.00 | 328,933.00 | - | 295765 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/70 | 9/30/1999 | 13,300.00 | CA | CHECK |
| 442 | 2382 | 3544 | 10/1/1999 | 328,933.00 | n/a | n/a | n/a | 328,933.00 | 328,933.00 | - | 253372 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 9/30/1999 | 35,000.00 | CA | CHECK |
| 442 | 2383 | 3544 | 10/1/1999 | 328,933.00 | n/a | n/a | n/a | 328,933.00 | 328,933.00 | - | 224357 | 1ZA759 | LUCILLE KURLAND | 9/30/1999 | 43,000.00 | CA | CHECK |
| 442 | 2384 | 3544 | 10/1/1999 | 328,933.00 | n/a | n/a | n/a | 328,933.00 | 328,933.00 | - | 286464 | 1M0149 | ELISE MORALES CHERYL PECH JT WROS | 9/30/1999 | 50,000.00 | CA | CHECK |
| 442 | 2385 | 3544 | 10/1/1999 | 328,933.00 | n/a | n/a | n/a | 328,933.00 | 328,933.00 | - | 93226 | 1ZA680 | DALE G BORGLUM | 9/30/1999 | 80,000.00 | CA | CHECK |
| 442 | 2386 | 3544 | 10/1/1999 | 328,933.00 | n/a | n/a | n/a | 328,933.00 | 328,933.00 | - | 221509 | 1B0175 | ANTHONY BARBATO JOSEPHINE BARBATO J/T WROS | 9/30/1999 | 100,000.00 | CA | CHECK |
| 443 | 2387 | 3556 | 10/1/1999 | 11,688,000.10 | n/a | n/a | n/a | 11,688,000.10 | 11,688,000.10 | - | 173455 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/1/1999 | 0.10 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 443 | 2388 | 3556 | 10/1/1999 | 11,688,000.10 | n/a | n/a | n/a | 11,688,000.10 | 11,688,000.10 | - | 197696 | 1C1255 | E MARSHALL COMORA | 10/1/1999 | 88,000.00 | CA | CHECK |
| 443 | 2389 | 3556 | 10/1/1999 | 11,688,000.10 | n/a | n/a | n/a | 11,688,000.10 | 11,688,000.10 | - | 27570 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 10/1/1999 | 1,141,229.99 | CA | CHECK |
| 443 | 2390 | 3556 | 10/1/1999 | 11,688,000.10 | n/a | n/a | n/a | 11,688,000.10 | 11,688,000.10 | - | 100321 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 10/1/1999 | 2,508,770.01 | CA | CHECK |
| 443 | 2391 | 3556 | 10/1/1999 | 11,688,000.10 | n/a | n/a | n/a | 11,688,000.10 | 11,688,000.10 | - | 197409 | 1R0177 | CHARLES K RIBAKOFF 2ND TRUST INDENTURE (ARC) | 10/1/1999 | 3,850,000.00 | CA | CHECK |
| 443 | 2392 | 3556 | 10/1/1999 | 11,688,000.10 | n/a | n/a | n/a | 11,688,000.10 | 11,688,000.10 | - | 232474 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 10/1/1999 | 4,100,000.00 | CA | CHECK |
| 444 | 2393 | 3558 | 10/1/1999 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 223957 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/1999 | 20,000,000.00 | CA | CHECK |
| 444 | 2394 | 3558 | 10/1/1999 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 204737 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/1999 | 6,000,000.00 | CA | CHECK |
| 444 | 2395 | 3558 | 10/1/1999 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 119800 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/1999 | 60,000,000.00 | CA | CHECK |
| 445 | 2396 | 3593 | 10/4/1999 | 2,276,345.10 | n/a | n/a | n/a | 2,276,345.10 | 2,276,345.10 | - | 252788 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/4/1999 | 1,500.00 | CA | CHECK |
| 445 | 2397 | 3593 | 10/4/1999 | 2,276,345.10 | n/a | n/a | n/a | 2,276,345.10 | 2,276,345.10 | - | 251921 | 1N0015 | NEWBRIDGE ELECTRIC EMPLOYEES RETIREMENT TRUST | 10/4/1999 | 6,495.10 | CA | CHECK |
| 445 | 2398 | 3593 | 10/4/1999 | 2,276,345.10 | n/a | n/a | n/a | 2,276,345.10 | 2,276,345.10 | - | 264900 | 1ZA987 | JOSEPH M MURRAY 41 A BEDOK RIA CRESCENT 04-54 STRATFORD COURT | 10/4/1999 | 7,500.00 | CA | CHECK |
| 445 | 2399 | 3593 | 10/4/1999 | 2,276,345.10 | n/a | n/a | n/a | 2,276,345.10 | 2,276,345.10 | - | 207769 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 10/4/1999 | 20,000.00 | CA | CHECK |
| 445 | 2400 | 3593 | 10/4/1999 | 2,276,345.10 | n/a | n/a | n/a | 2,276,345.10 | 2,276,345.10 | - | 120428 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 10/4/1999 | 25,000.00 | CA | CHECK |
| 445 | 2401 | 3593 | 10/4/1999 | 2,276,345.10 | n/a | n/a | n/a | 2,276,345.10 | 2,276,345.10 | - | 199622 | 1P0031 | THE POPHAM COMPANY | 10/4/1999 | 168,300.00 | CA | CHECK |
| 445 | 2402 | 3593 | 10/4/1999 | 2,276,345.10 | n/a | n/a | n/a | 2,276,345.10 | 2,276,345.10 | - | 222853 | 1B0061 | THE BRIGHTON COMPANY | 10/4/1999 | 835,000.00 | CA | CHECK |
| 445 | 2403 | 3593 | 10/4/1999 | 2,276,345.10 | n/a | n/a | n/a | 2,276,345.10 | 2,276,345.10 | - | 288294 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 10/4/1999 | 1,212,550.00 | CA | CHECK |
| 446 | 2404 | 3601 | 10/4/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 251773 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/1999 | 5,000,000.00 | CA | CHECK |
| 446 | 2405 | 3601 | 10/4/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 275858 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/1999 | 60,000,000.00 | CA | CHECK |
| 447 | 2406 | 3625 | 10/5/1999 | 177,330.48 | n/a | n/a | n/a | 177,330.48 | 177,330.48 | - | 191763 | 1ZA316 | MR ELLIOT S KAYE | 10/5/1999 | 6,000.00 | CA | CHECK |
| 447 | 2407 | 3625 | 10/5/1999 | 177,330.48 | n/a | n/a | n/a | 177,330.48 | 177,330.48 | - | 284296 | 1EM202 | MERLE L SLEEPER | 10/5/1999 | 25,000.00 | CA | CHECK |
| 447 | 2408 | 3625 | 10/5/1999 | 177,330.48 | n/a | n/a | n/a | 177,330.48 | 177,330.48 | - | 209803 | 1KW268 | ELISE TEPPER C/F PAUL, ELI, REBECCA & VERONICA MCCLAIN, JORDAN & DEAN TEPPER, BENJAMIN | 10/5/1999 | 40,000.00 | JRNL | CHECK |
| 447 | 2409 | 3625 | 10/5/1999 | 177,330.48 | n/a | n/a | n/a | 177,330.48 | 177,330.48 | - | 212294 | 1ZR112 | NTC & CO. FBO MARJORIE GABA SHAPIRO -985929 | 10/5/1999 | 106,330.48 | CA | CHECK |
| 448 | 2410 | 3630 | 10/5/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 223941 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/5/1999 | 6,000,000.00 | CA | CHECK |
| 448 | 2411 | 3630 | 10/5/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 85629 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/5/1999 | 60,000,000.00 | CA | CHECK |
| 449 | 2412 | 3642 | 10/6/1999 | 236,000.00 | n/a | n/a | n/a | 236,000.00 | 236,000.00 | - | 212175 | 1ZB081 | M J PARTNERS GROUP C/O THOMAS AVELLINO | 10/6/1999 | 20,000.00 | CA | CHECK |
| 449 | 2413 | 3642 | 10/6/1999 | 236,000.00 | n/a | n/a | n/a | 236,000.00 | 236,000.00 | - | 248749 | 1KW269 | PHYLLIS REBELL OSTERMAN | 10/6/1999 | 216,000.00 | JRNL | CHECK |
| 450 | 2414 | 3646 | 10/6/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 251786 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/6/1999 | 6,000,000.00 | CA | CHECK |
| 450 | 2415 | 3646 | 10/6/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 119767 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/6/1999 | 60,000,000.00 | CA | CHECK |
| 451 | 2416 | 3656 | 10/7/1999 | 324,473.69 | n/a | n/a | n/a | 324,473.69 | 324,473.69 | - | 231242 | 1M0087 | NTC & CO. FBO ROBERT MAGOON (947153) | 10/7/1999 | 58.00 | CA | CHECK |
| 451 | 2417 | 3656 | 10/7/1999 | 324,473.69 | n/a | n/a | n/a | 324,473.69 | 324,473.69 | - | 268811 | 1S0365 | NTC & CO. FBO HOWARD SCHWARTZBERG 073009 | 10/7/1999 | 2,517.69 | CA | CHECK |
| 451 | 2418 | 3656 | 10/7/1999 | 324,473.69 | n/a | n/a | n/a | 324,473.69 | 324,473.69 | - | 120604 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 10/7/1999 | 3,000.00 | CA | CHECK |
| 451 | 2419 | 3656 | 10/7/1999 | 324,473.69 | n/a | n/a | n/a | 324,473.69 | 324,473.69 | - | 173944 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER JT WROS | 10/7/1999 | 3,000.00 | CA | CHECK |
| 451 | 2420 | 3656 | 10/7/1999 | 324,473.69 | n/a | n/a | n/a | 324,473.69 | 324,473.69 | - | 275999 | 1M0151 | DONALD M MANDELBAUM ROCHELLE D MANDELBAUM JT WROS | 10/7/1999 | 15,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 451 | 2421 | 3656 | 10/7/1999 | 324,473.69 | n/a | n/a | n/a | 324,473.69 | 324,473.69 | - | 186661 | 1M0151 | DONALD M MANDELBAUM ROCHELLE D MANDELBAUM JT WROS | 10/7/1999 | 17,000.00 | CA | CHECK |
| 451 | 2422 | 3656 | 10/7/1999 | 324,473.69 | n/a | n/a | n/a | 324,473.69 | 324,473.69 | - | 233015 | 1B0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J T WROS | 10/7/1999 | 33,898.00 | CA | CHECK |
| 451 | 2423 | 3656 | 10/7/1999 | 324,473.69 | n/a | n/a | n/a | 324,473.69 | 324,473.69 | - | 313286 | 1M0151 | DONALD M MANDELBAUM ROCHELLE D MANDELBAUM JT WROS | 10/7/1999 | 35,000.00 | CA | CHECK |
| 451 | 2424 | 3656 | 10/7/1999 | 324,473.69 | n/a | n/a | n/a | 324,473.69 | 324,473.69 | - | 276009 | 1M0151 | DONALD M MANDELBAUM ROCHELLE D MANDELBAUM JT WROS | 10/7/1999 | 215,000.00 | CA | CHECK |
| 452 | 2425 | 3661 | 10/7/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 119777 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/7/1999 | 60,000,000.00 | CA | CHECK |
| 452 | 2426 | 3661 | 10/7/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 275860 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/7/1999 | 6,000,000.00 | CA | CHECK |
| 453 | 2427 | 3670 | 10/8/1999 | 322,267.06 | n/a | n/a | n/a | 322,267.06 | 322,267.06 | - | 241004 | 1ZA230 | BARBARA J GOLDEN | 10/8/1999 | 10,000.00 | CA | CHECK |
| 453 | 2428 | 3670 | 10/8/1999 | 322,267.06 | n/a | n/a | n/a | 322,267.06 | 322,267.06 | - | 209483 | 1B0167 | EDWARD BLUMENFELD GERALD Y MORDFIN ET AL | 10/8/1999 | 52,267.06 | CA | CHECK |
| 453 | 2429 | 3670 | 10/8/1999 | 322,267.06 | n/a | n/a | n/a | 322,267.06 | 322,267.06 | - | 186602 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 10/8/1999 | 60,000.00 | CA | CHECK |
| 453 | 2430 | 3670 | 10/8/1999 | 322,267.06 | n/a | n/a | n/a | 322,267.06 | 322,267.06 | - | 120158 | 1T0051 | PHILIP TOOP ELIZABETH SCOTT 6 BELSIZE PARK GARDENS (BSMNT) | 10/8/1999 | 200,000.00 | JRNL | CHECK |
| 454 | 2431 | 3677 | 10/8/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 223945 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/8/1999 | 6,000,000.00 | CA | CHECK |
| 454 | 2432 | 3677 | 10/8/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 204722 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/8/1999 | 60,000,000.00 | CA | CHECK |
| 455 | 2433 | 3686 | 10/12/1999 | 41,000.00 | n/a | n/a | n/a | 41,000.00 | 41,000.00 | - | 232517 | 1W0085 | WILK INVESTMENT CLUB | 10/12/1999 | 9,000.00 | CA | CHECK |
| 455 | 2434 | 3686 | 10/12/1999 | 41,000.00 | n/a | n/a | n/a | 41,000.00 | 41,000.00 | - | 307936 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 10/12/1999 | 12,000.00 | CA | CHECK |
| 455 | 2435 | 3686 | 10/12/1999 | 41,000.00 | n/a | n/a | n/a | 41,000.00 | 41,000.00 | - | 291610 | 1CM357 | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 10/12/1999 | 20,000.00 | CA | CHECK |
| 456 | 2436 | 3688 | 10/12/1999 | 3,145,843.29 | n/a | n/a | n/a | 3,145,843.29 | 3,145,843.29 | - | 204788 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/12/1999 | 18.48 | CA | CHECK |
| 456 | 2437 | 3688 | 10/12/1999 | 3,145,843.29 | n/a | n/a | n/a | 3,145,843.29 | 3,145,843.29 | - | 251916 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/12/1999 | 24.20 | CA | CHECK |
| 456 | 2438 | 3688 | 10/12/1999 | 3,145,843.29 | n/a | n/a | n/a | 3,145,843.29 | 3,145,843.29 | - | 204793 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/12/1999 | 66.15 | CA | CHECK |
| 456 | 2439 | 3688 | 10/12/1999 | 3,145,843.29 | n/a | n/a | n/a | 3,145,843.29 | 3,145,843.29 | - | 192172 | 1ZR088 | NTC & CO. FBO ELAINE GLODSTEIN (24559) | 10/12/1999 | 2,000.00 | CA | CHECK |
| 456 | 2440 | 3688 | 10/12/1999 | 3,145,843.29 | n/a | n/a | n/a | 3,145,843.29 | 3,145,843.29 | - | 204773 | 1M0087 | NTC & CO. FBO ROBERT MAGOON (947153) | 10/12/1999 | 2,658.08 | CA | CHECK |
| 456 | 2441 | 3688 | 10/12/1999 | 3,145,843.29 | n/a | n/a | n/a | 3,145,843.29 | 3,145,843.29 | - | 282929 | 1ZA440 | LEWIS R FRANCK | 10/12/1999 | 5,000.00 | CA | CHECK |
| 456 | 2442 | 3688 | 10/12/1999 | 3,145,843.29 | n/a | n/a | n/a | 3,145,843.29 | 3,145,843.29 | - | 307940 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 10/12/1999 | 6,000.00 | CA | CHECK |
| 456 | 2443 | 3688 | 10/12/1999 | 3,145,843.29 | n/a | n/a | n/a | 3,145,843.29 | 3,145,843.29 | - | 240979 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 10/12/1999 | 25,000.00 | CA | CHECK |
| 456 | 2444 | 3688 | 10/12/1999 | 3,145,843.29 | n/a | n/a | n/a | 3,145,843.29 | 3,145,843.29 | - | 230399 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 10/12/1999 | 32,000.00 | CA | CHECK |
| 456 | 2445 | 3688 | 10/12/1999 | 3,145,843.29 | n/a | n/a | n/a | 3,145,843.29 | 3,145,843.29 | - | 235227 | 1K0017 | RICHARD KARYO | 10/12/1999 | 85,000.00 | CA | CHECK |
| 456 | 2446 | 3688 | 10/12/1999 | 3,145,843.29 | n/a | n/a | n/a | 3,145,843.29 | 3,145,843.29 | - | 200484 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 10/12/1999 | 95,000.00 | CA | CHECK |
| 456 | 2447 | 3688 | 10/12/1999 | 3,145,843.29 | n/a | n/a | n/a | 3,145,843.29 | 3,145,843.29 | - | 304949 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 10/12/1999 | 110,000.00 | CA | CHECK |
| 456 | 2448 | 3688 | 10/12/1999 | 3,145,843.29 | n/a | n/a | n/a | 3,145,843.29 | 3,145,843.29 | - | 197433 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/12/1999 | 550,000.00 | CA | CHECK |
| 456 | 2449 | 3688 | 10/12/1999 | 3,145,843.29 | n/a | n/a | n/a | 3,145,843.29 | 3,145,843.29 | - | 27621 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 10/12/1999 | 550,000.00 | CA | CHECK |
| 456 | 2450 | 3688 | 10/12/1999 | 3,145,843.29 | n/a | n/a | n/a | 3,145,843.29 | 3,145,843.29 | - | 85530 | 1F0157 | NTC & CO. FBO JEROME FISHER (99474) | 10/12/1999 | 833,076.38 | CA | CHECK |
| 456 | 2451 | 3688 | 10/12/1999 | 3,145,843.29 | n/a | n/a | n/a | 3,145,843.29 | 3,145,843.29 | - | 197507 | 1CM025 | S & J PARTNERSHIP | 10/12/1999 | 850,000.00 | CA | CHECK |
| 457 | 2452 | 3690 | 10/12/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 119841 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/1999 | 60,000,000.00 | CA | CHECK |
| 457 | 2453 | 3690 | 10/12/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 310303 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/12/1999 | 5,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 458 | 2454 | 3711 | 10/13/1999 | 325,197.23 | n/a | n/a | n/a | 325,197.23 | 325,197.23 | - | 663 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 10/13/1999 | 1,334.67 | CA | CHECK |
| 458 | 2455 | 3711 | 10/13/1999 | 325,197.23 | n/a | n/a | n/a | 325,197.23 | 325,197.23 | - | 276026 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 10/13/1999 | 3,862.56 | CA | CHECK |
| 458 | 2456 | 3711 | 10/13/1999 | 325,197.23 | n/a | n/a | n/a | 325,197.23 | 325,197.23 | - | 236794 | 1C1219 | ANDREW H COHEN | 10/13/1999 | 120,000.00 | CA | CHECK |
| 458 | 2457 | 3711 | 10/13/1999 | 325,197.23 | n/a | n/a | n/a | 325,197.23 | 325,197.23 | - | 692 | 1ZB287 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 10/13/1999 | 200,000.00 | CA | CHECK |
| 459 | 2458 | 3714 | 10/13/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 275914 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/13/1999 | 5,000,000.00 | CA | CHECK |
| 459 | 2459 | 3714 | 10/13/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 119859 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/13/1999 | 60,000,000.00 | CA | CHECK |
| 460 | 2460 | 3730 | 10/14/1999 | 1,790,904.00 | n/a | n/a | n/a | 1,790,904.00 | 1,790,904.00 | - | 276283 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 10/14/1999 | 8,110.00 | CA | CHECK |
| 460 | 2461 | 3730 | 10/14/1999 | 1,790,904.00 | n/a | n/a | n/a | 1,790,904.00 | 1,790,904.00 | - | 265317 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 10/14/1999 | 23,000.00 | CA | CHECK |
| 460 | 2462 | 3730 | 10/14/1999 | 1,790,904.00 | n/a | n/a | n/a | 1,790,904.00 | 1,790,904.00 | - | 616 | 1ZA514 | MARLENE PALEY WINTER | 10/14/1999 | 25,000.00 | CA | CHECK |
| 460 | 2463 | 3730 | 10/14/1999 | 1,790,904.00 | n/a | n/a | n/a | 1,790,904.00 | 1,790,904.00 | - | 311271 | 1ZR289 | NTC & CO. FBO JONATHAN KREVAT (97733) | 10/14/1999 | 35,375.40 | CA | CHECK |
| 460 | 2464 | 3730 | 10/14/1999 | 1,790,904.00 | n/a | n/a | n/a | 1,790,904.00 | 1,790,904.00 | - | 228671 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 10/14/1999 | 100,000.00 | CA | CHECK |
| 460 | 2465 | 3730 | 10/14/1999 | 1,790,904.00 | n/a | n/a | n/a | 1,790,904.00 | 1,790,904.00 | - | 218379 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 10/14/1999 | 100,000.00 | CA | CHECK |
| 460 | 2466 | 3730 | 10/14/1999 | 1,790,904.00 | n/a | n/a | n/a | 1,790,904.00 | 1,790,904.00 | - | 197403 | 1S0182 | HOWARD SOLOMON | 10/14/1999 | 136,000.00 | CA | CHECK |
| 460 | 2467 | 3730 | 10/14/1999 | 1,790,904.00 | n/a | n/a | n/a | 1,790,904.00 | 1,790,904.00 | - | 311622 | 1K0155 | NTC & CO. F/B/O MILDRED KATZ (98038) | 10/14/1999 | 363,418.60 | JRNL | CHECK |
| 460 | 2468 | 3730 | 10/14/1999 | 1,790,904.00 | n/a | n/a | n/a | 1,790,904.00 | 1,790,904.00 | - | 284312 | 1KW270 | JEWISH FOUNDATION FOR THE RIGHTEOUS INC ATTN: MS STANLEE STAHL | 10/14/1999 | 1,000,000.00 | JRNL | CHECK |
| 461 | 2469 | 3733 | 10/14/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 186523 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/14/1999 | 60,000,000.00 | CA | CHECK |
| 461 | 2470 | 3733 | 10/14/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 223991 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/14/1999 | 6,000,000.00 | CA | CHECK |
| 462 | 2471 | 3748 | 10/15/1999 | 2,758,000.00 | n/a | n/a | n/a | 2,758,000.00 | 2,758,000.00 | - | 173709 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 10/15/1999 | 5,000.00 | CA | CHECK |
| 462 | 2472 | 3748 | 10/15/1999 | 2,758,000.00 | n/a | n/a | n/a | 2,758,000.00 | 2,758,000.00 | - | 283067 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 10/15/1999 | 8,000.00 | CA | CHECK |
| 462 | 2473 | 3748 | 10/15/1999 | 2,758,000.00 | n/a | n/a | n/a | 2,758,000.00 | 2,758,000.00 | - | 290870 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 10/15/1999 | 10,000.00 | CA | CHECK |
| 462 | 2474 | 3748 | 10/15/1999 | 2,758,000.00 | n/a | n/a | n/a | 2,758,000.00 | 2,758,000.00 | - | 268823 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 10/15/1999 | 10,000.00 | CA | CHECK |
| 462 | 2475 | 3748 | 10/15/1999 | 2,758,000.00 | n/a | n/a | n/a | 2,758,000.00 | 2,758,000.00 | - | 290386 | 1ZG032 | JUDITH KALMAN AND DANIEL KALMAN TIC | 10/15/1999 | 25,000.00 | CA | CHECK |
| 462 | 2476 | 3748 | 10/15/1999 | 2,758,000.00 | n/a | n/a | n/a | 2,758,000.00 | 2,758,000.00 | - | 204977 | 1S0243 | STEVEN SCHIFF | 10/15/1999 | 40,000.00 | CA | CHECK |
| 462 | 2477 | 3748 | 10/15/1999 | 2,758,000.00 | n/a | n/a | n/a | 2,758,000.00 | 2,758,000.00 | - | 265567 | 1ZA991 | BONNIE J KANSLER | 10/15/1999 | 275,000.00 | CA | CHECK |
| 462 | 2478 | 3748 | 10/15/1999 | 2,758,000.00 | n/a | n/a | n/a | 2,758,000.00 | 2,758,000.00 | - | 174008 | 1Z0021 | LORRAINE ZRAICK | 10/15/1999 | 400,000.00 | CA | CHECK |
| 462 | 2479 | 3748 | 10/15/1999 | 2,758,000.00 | n/a | n/a | n/a | 2,758,000.00 | 2,758,000.00 | - | 218366 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 10/15/1999 | 1,985,000.00 | JRNL | CHECK |
| 463 | 2480 | 3751 | 10/15/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 224000 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/1999 | 5,000,000.00 | CA | CHECK |
| 463 | 2481 | 3751 | 10/15/1999 | 65,000,000.00 | n/a | n/a | n/a | 65,000,000.00 | 65,000,000.00 | - | 186527 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/15/1999 | 60,000,000.00 | CA | CHECK |
| 464 | 2482 | 3757 | 10/18/1999 | 4,000.00 | n/a | n/a | n/a | 4,000.00 | 4,000.00 | - | 212248 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 10/18/1999 | 1,000.00 | CA | CHECK |
| 464 | 2483 | 3757 | 10/18/1999 | 4,000.00 | n/a | n/a | n/a | 4,000.00 | 4,000.00 | - | 128441 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 10/18/1999 | 3,000.00 | CA | CHECK |
| 465 | 2484 | 3760 | 10/18/1999 | 784,830.13 | n/a | n/a | n/a | 784,830.13 | 784,830.13 | - | 218453 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND | 10/18/1999 | 738.49 | CA | CHECK |
| 465 | 2485 | 3760 | 10/18/1999 | 784,830.13 | n/a | n/a | n/a | 784,830.13 | 784,830.13 | - | 296316 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND | 10/18/1999 | 1,572.75 | CA | CHECK |
| 465 | 2486 | 3760 | 10/18/1999 | 784,830.13 | n/a | n/a | n/a | 784,830.13 | 784,830.13 | - | 128514 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 10/18/1999 | 3,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 2487 | 3760 | 10/18/1999 | 784,830.13 | n/a | n/a | n/a | 784,830.13 | 784,830.13 | - | 128159 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 10/18/1999 | 5,000.00 | CA | CHECK |
| 465 | 2488 | 3760 | 10/18/1999 | 784,830.13 | n/a | n/a | n/a | 784,830.13 | 784,830.13 | - | 186627 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 10/18/1999 | 9,518.89 | CA | CHECK |
| 465 | 2489 | 3760 | 10/18/1999 | 784,830.13 | n/a | n/a | n/a | 784,830.13 | 784,830.13 | - | 304857 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 10/18/1999 | 10,000.00 | CA | CHECK |
| 465 | 2490 | 3760 | 10/18/1999 | 784,830.13 | n/a | n/a | n/a | 784,830.13 | 784,830.13 | - | 291615 | 1CM357 | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 10/18/1999 | 20,000.00 | CA | CHECK |
| 465 | 2491 | 3760 | 10/18/1999 | 784,830.13 | n/a | n/a | n/a | 784,830.13 | 784,830.13 | - | 200722 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 10/18/1999 | 25,000.00 | CA | CHECK |
| 465 | 2492 | 3760 | 10/18/1999 | 784,830.13 | n/a | n/a | n/a | 784,830.13 | 784,830.13 | - | 276321 | 1CM218 | BETTE F STEIN C/O DONALD STEIN | 10/18/1999 | 50,000.00 | CA | CHECK |
| 465 | 2493 | 3760 | 10/18/1999 | 784,830.13 | n/a | n/a | n/a | 784,830.13 | 784,830.13 | - | 311573 | 1KW205 | SHEILA N GRAY | 10/18/1999 | 50,000.00 | CA | CHECK |
| 465 | 2494 | 3760 | 10/18/1999 | 784,830.13 | n/a | n/a | n/a | 784,830.13 | 784,830.13 | - | 598 | 1ZA409 | MARILYN COHEN GROSS | 10/18/1999 | 50,000.00 | CA | CHECK |
| 465 | 2495 | 3760 | 10/18/1999 | 784,830.13 | n/a | n/a | n/a | 784,830.13 | 784,830.13 | - | 207849 | 1EM091 | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #1506 | 10/18/1999 | 75,000.00 | CA | CHECK |
| 465 | 2496 | 3760 | 10/18/1999 | 784,830.13 | n/a | n/a | n/a | 784,830.13 | 784,830.13 | - | 290852 | 1CM286 | DONALD STEIN GRANTOR TST DTD 8/20/90 BETTE F STEIN & WILLIAM R STEIN TTEES | 10/18/1999 | 100,000.00 | CA | CHECK |
| 465 | 2497 | 3760 | 10/18/1999 | 784,830.13 | n/a | n/a | n/a | 784,830.13 | 784,830.13 | - | 277584 | 1EM133 | GEORGE E NADLER EDITH L NADLER JOINT REVOCABLE TRUST (CA) U/A/D 10/10/95 | 10/18/1999 | 100,000.00 | CA | CHECK |
| 465 | 2498 | 3760 | 10/18/1999 | 784,830.13 | n/a | n/a | n/a | 784,830.13 | 784,830.13 | - | 119918 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 10/18/1999 | 285,000.00 | CA | CHECK |
| 466 | 2499 | 3764 | 10/18/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 223977 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/18/1999 | 60,000,000.00 | CA | CHECK |
| 466 | 2500 | 3764 | 10/18/1999 | 66,000,000.00 | n/a | n/a | n/a | 66,000,000.00 | 66,000,000.00 | - | 310299 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/18/1999 | 6,000,000.00 | CA | CHECK |
| 467 | 2501 | 3786 | 10/19/1999 | 1,875,162.32 | n/a | n/a | n/a | 1,875,162.32 | 1,875,162.32 | - | 230430 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 10/19/1999 | 2,289.00 | CA | CHECK |
| 467 | 2502 | 3786 | 10/19/1999 | 1,875,162.32 | n/a | n/a | n/a | 1,875,162.32 | 1,875,162.32 | - | 311188 | 1ZA808 | MARVIN ROSEN REVOCABLE TRUST 6/23/04 | 10/19/1999 | 3,000.00 | CA | CHECK |
| 467 | 2503 | 3786 | 10/19/1999 | 1,875,162.32 | n/a | n/a | n/a | 1,875,162.32 | 1,875,162.32 | - | 265522 | 1ZA669 | STEVEN C SCHUPAK | 10/19/1999 | 10,000.00 | CA | CHECK |
| 467 | 2504 | 3786 | 10/19/1999 | 1,875,162.32 | n/a | n/a | n/a | 1,875,162.32 | 1,875,162.32 | - | 232427 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 10/19/1999 | 10,500.00 | CA | CHECK |
| 467 | 2505 | 3786 | 10/19/1999 | 1,875,162.32 | n/a | n/a | n/a | 1,875,162.32 | 1,875,162.32 | - | 230357 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 10/19/1999 | 32,800.00 | CA | CHECK |
| 467 | 2506 | 3786 | 10/19/1999 | 1,875,162.32 | n/a | n/a | n/a | 1,875,162.32 | 1,875,162.32 | - | 305008 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 10/19/1999 | 100,000.00 | CA | CHECK |
| 467 | 2507 | 3786 | 10/19/1999 | 1,875,162.32 | n/a | n/a | n/a | 1,875,162.32 | 1,875,162.32 | - | 120467 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 10/19/1999 | 166,573.32 | CA | CHECK |
| 467 | 2508 | 3786 | 10/19/1999 | 1,875,162.32 | n/a | n/a | n/a | 1,875,162.32 | 1,875,162.32 | - | 251744 | 1KW172 | PJ ASSOCIATES GROUP L.P C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 10/19/1999 | 1,550,000.00 | CA | CHECK |
| 468 | 2509 | 3789 | 10/19/1999 | 67,000,000.00 | n/a | n/a | n/a | 67,000,000.00 | 67,000,000.00 | - | 235285 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/19/1999 | 7,000,000.00 | CA | CHECK |
| 468 | 2510 | 3789 | 10/19/1999 | 67,000,000.00 | n/a | n/a | n/a | 67,000,000.00 | 67,000,000.00 | - | 119823 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/19/1999 | 60,000,000.00 | CA | CHECK |
| 469 | 2511 | 3807 | 10/20/1999 | 67,000,000.00 | n/a | n/a | n/a | 67,000,000.00 | 67,000,000.00 | - | 224467 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/20/1999 | 7,000,000.00 | CA | CHECK |
| 469 | 2512 | 3807 | 10/20/1999 | 67,000,000.00 | n/a | n/a | n/a | 67,000,000.00 | 67,000,000.00 | - | 252810 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/20/1999 | 60,000,000.00 | CA | CHECK |
| 470 | 2513 | 3817 | 10/21/1999 | 25,000.00 | n/a | n/a | n/a | 25,000.00 | 25,000.00 | - | 230544 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 10/21/1999 | 5,000.00 | CA | CHECK |
| 470 | 2514 | 3817 | 10/21/1999 | 25,000.00 | n/a | n/a | n/a | 25,000.00 | 25,000.00 | - | 230385 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 10/21/1999 | 10,000.00 | CA | CHECK |
| 470 | 2515 | 3817 | 10/21/1999 | 25,000.00 | n/a | n/a | n/a | 25,000.00 | 25,000.00 | - | 283129 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 10/21/1999 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 471 | 2516 | 3821 | 10/21/1999 | 67,000,000.00 | n/a | n/a | n/a | 67,000,000.00 | 67,000,000.00 | - | 252819 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/21/1999 | 60,000,000.00 | CA | CHECK |
| 471 | 2517 | 3821 | 10/21/1999 | 67,000,000.00 | n/a | n/a | n/a | 67,000,000.00 | 67,000,000.00 | - | 224478 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/21/1999 | 7,000,000.00 | CA | CHECK |
| 472 | 2518 | 3831 | 10/22/1999 | 480,160.35 | n/a | n/a | n/a | 480,160.35 | 480,160.35 | - | 250377 | 1ZB025 | BRODSKY IRREVOC TST DT 3/12/90 LINDA A ABBIT & JEFFREY B ABBIT CO-TRUSTEES | 10/22/1999 | 5,000.00 | CA | CHECK |
| 472 | 2519 | 3831 | 10/22/1999 | 480,160.35 | n/a | n/a | n/a | 480,160.35 | 480,160.35 | - | 291600 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 10/22/1999 | 7,647.85 | CA | CHECK |
| 472 | 2520 | 3831 | 10/22/1999 | 480,160.35 | n/a | n/a | n/a | 480,160.35 | 480,160.35 | - | 604 | 1ZA484 | NANCY RIEHM | 10/22/1999 | 10,000.00 | CA | CHECK |
| 472 | 2521 | 3831 | 10/22/1999 | 480,160.35 | n/a | n/a | n/a | 480,160.35 | 480,160.35 | - | 182383 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 10/22/1999 | 20,000.00 | CA | CHECK |
| 472 | 2522 | 3831 | 10/22/1999 | 480,160.35 | n/a | n/a | n/a | 480,160.35 | 480,160.35 | - | 669 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 10/22/1999 | 20,000.00 | CA | CHECK |
| 472 | 2523 | 3831 | 10/22/1999 | 480,160.35 | n/a | n/a | n/a | 480,160.35 | 480,160.35 | - | 128120 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 10/22/1999 | 100,000.00 | CA | CHECK |
| 472 | 2524 | 3831 | 10/22/1999 | 480,160.35 | n/a | n/a | n/a | 480,160.35 | 480,160.35 | - | 240945 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 10/22/1999 | 100,000.00 | CA | CHECK |
| 472 | 2525 | 3831 | 10/22/1999 | 480,160.35 | n/a | n/a | n/a | 480,160.35 | 480,160.35 | - | 235292 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/1999 | 6,070.00 | CA | CHECK |
| 472 | 2526 | 3831 | 10/22/1999 | 480,160.35 | n/a | n/a | n/a | 480,160.35 | 480,160.35 | - | 275923 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/1999 | 11,550.00 | CA | CHECK |
| 472 | 2527 | 3831 | 10/22/1999 | 480,160.35 | n/a | n/a | n/a | 480,160.35 | 480,160.35 | - | 311603 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/1999 | 24,592.50 | CA | CHECK |
| 472 | 2528 | 3831 | 10/22/1999 | 480,160.35 | n/a | n/a | n/a | 480,160.35 | 480,160.35 | - | 304929 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/1999 | 33,275.00 | CA | CHECK |
| 472 | 2529 | 3831 | 10/22/1999 | 480,160.35 | n/a | n/a | n/a | 480,160.35 | 480,160.35 | - | 288286 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/1999 | 142,025.00 | CA | CHECK |
| 473 | 2530 | 3835 | 10/22/1999 | 67,000,000.00 | n/a | n/a | n/a | 67,000,000.00 | 67,000,000.00 | - | 303037 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/1999 | 60,000,000.00 | CA | CHECK |
| 473 | 2531 | 3835 | 10/22/1999 | 67,000,000.00 | n/a | n/a | n/a | 67,000,000.00 | 67,000,000.00 | - | 201095 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/22/1999 | 7,000,000.00 | CA | CHECK |
| 474 | 2532 | 3845 | 10/25/1999 | 552,870.62 | n/a | n/a | n/a | 552,870.62 | 552,870.62 | - | 197464 | 1B0136 | JUDITH G BOWEN | 10/25/1999 | 27,500.00 | CA | CHECK |
| 474 | 2533 | 3845 | 10/25/1999 | 552,870.62 | n/a | n/a | n/a | 552,870.62 | 552,870.62 | - | 252976 | 1CM289 | ESTATE OF ELEANOR MYERS | 10/25/1999 | 100,000.00 | CA | CHECK |
| 474 | 2534 | 3845 | 10/25/1999 | 552,870.62 | n/a | n/a | n/a | 552,870.62 | 552,870.62 | - | 250452 | 1ZB258 | AARON D LEVEY TRUST 11/90 ARTICLE IV C/O JOEL LEVEY TRUSTEE | 10/25/1999 | 200,000.00 | CA | CHECK |
| 474 | 2535 | 3845 | 10/25/1999 | 552,870.62 | n/a | n/a | n/a | 552,870.62 | 552,870.62 | - | 222951 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/25/1999 | 225,370.62 | CA | CHECK |
| 475 | 2536 | 3850 | 10/25/1999 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 85626 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/25/1999 | 60,000,000.00 | CA | CHECK |
| 475 | 2537 | 3850 | 10/25/1999 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 223913 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/25/1999 | 20,000,000.00 | CA | CHECK |
| 475 | 2538 | 3850 | 10/25/1999 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 186501 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/25/1999 | 9,000,000.00 | CA | CHECK |
| 476 | 2539 | 3861 | 10/26/1999 | 222,464.52 | n/a | n/a | n/a | 222,464.52 | 222,464.52 | - | 251654 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 10/26/1999 | 136.11 | CA | CHECK |
| 476 | 2540 | 3861 | 10/26/1999 | 222,464.52 | n/a | n/a | n/a | 222,464.52 | 222,464.52 | - | 235119 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 10/26/1999 | 1,028.60 | CA | CHECK |
| 476 | 2541 | 3861 | 10/26/1999 | 222,464.52 | n/a | n/a | n/a | 222,464.52 | 222,464.52 | - | 275943 | 1L0152 | JACK LOKIEC | 10/26/1999 | 10,000.00 | CA | CHECK |
| 476 | 2542 | 3861 | 10/26/1999 | 222,464.52 | n/a | n/a | n/a | 222,464.52 | 222,464.52 | - | 236449 | 1S0297 | DAVID SHAPIRO NOMINEE | 10/26/1999 | 10,000.00 | CA | CHECK |
| 476 | 2543 | 3861 | 10/26/1999 | 222,464.52 | n/a | n/a | n/a | 222,464.52 | 222,464.52 | - | 231280 | 1M0152 | NTC & CO. FBO ROCHELLE D MANDELBAUM -99934 | 10/26/1999 | 201,299.81 | JRNL | CHECK |
| 477 | 2544 | 3865 | 10/26/1999 | 68,000,000.00 | n/a | n/a | n/a | 68,000,000.00 | 68,000,000.00 | - | 264134 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/26/1999 | 60,000,000.00 | CA | CHECK |
| 477 | 2545 | 3865 | 10/26/1999 | 68,000,000.00 | n/a | n/a | n/a | 68,000,000.00 | 68,000,000.00 | - | 264145 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/26/1999 | 8,000,000.00 | CA | CHECK |
| 478 | 2546 | 3872 | 10/27/1999 | 18,000.00 | n/a | n/a | n/a | 18,000.00 | 18,000.00 | - | 173485 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 10/27/1999 | 5,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 478 | 2547 | 3872 | 10/27/1999 | 18,000.00 | n/a | n/a | n/a | 18,000.00 | 18,000.00 | - | 200900 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 10/27/1999 | 13,000.00 | CA | CHECK |
| 479 | 2548 | 3876 | 10/27/1999 | 69,000,000.00 | n/a | n/a | n/a | 69,000,000.00 | 69,000,000.00 | - | 222889 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/27/1999 | 60,000,000.00 | CA | CHECK |
| 479 | 2549 | 3876 | 10/27/1999 | 69,000,000.00 | n/a | n/a | n/a | 69,000,000.00 | 69,000,000.00 | - | 252749 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/27/1999 | 9,000,000.00 | CA | CHECK |
| 480 | 2550 | 3885 | 10/28/1999 | 327,645.67 | n/a | n/a | n/a | 327,645.67 | 327,645.67 | - | 230685 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 10/28/1999 | 30,000.00 | CA | CHECK |
| 480 | 2551 | 3885 | 10/28/1999 | 327,645.67 | n/a | n/a | n/a | 327,645.67 | 327,645.67 | - | 250556 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 10/28/1999 | 39,505.67 | CA | CHECK |
| 480 | 2552 | 3885 | 10/28/1999 | 327,645.67 | n/a | n/a | n/a | 327,645.67 | 327,645.67 | - | 290358 | 1ZB256 | MICHAELSON FAMILY PARTNERSHIP | 10/28/1999 | 50,000.00 | CA | CHECK |
| 480 | 2553 | 3885 | 10/28/1999 | 327,645.67 | n/a | n/a | n/a | 327,645.67 | 327,645.67 | - | 207875 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/28/1999 | 208,140.00 | CA | CHECK |
| 481 | 2554 | 3888 | 10/28/1999 | 68,000,000.00 | n/a | n/a | n/a | 68,000,000.00 | 68,000,000.00 | - | 100293 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/28/1999 | 60,000,000.00 | CA | CHECK |
| 481 | 2555 | 3888 | 10/28/1999 | 68,000,000.00 | n/a | n/a | n/a | 68,000,000.00 | 68,000,000.00 | - | 264150 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/28/1999 | 8,000,000.00 | CA | CHECK |
| 482 | 2556 | 3898 | 10/29/1999 | 195,000.00 | n/a | n/a | n/a | 195,000.00 | 195,000.00 | - | 212100 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 10/29/1999 | 2,500.00 | CA | CHECK |
| 482 | 2557 | 3898 | 10/29/1999 | 195,000.00 | n/a | n/a | n/a | 195,000.00 | 195,000.00 | - | 657 | 1ZA733 | WILLIAM M PRESSMAN INC | 10/29/1999 | 7,500.00 | CA | CHECK |
| 482 | 2558 | 3898 | 10/29/1999 | 195,000.00 | n/a | n/a | n/a | 195,000.00 | 195,000.00 | - | 230496 | 1ZA130 | ROBERT CITRAGNO | 10/29/1999 | 25,000.00 | CA | CHECK |
| 482 | 2559 | 3898 | 10/29/1999 | 195,000.00 | n/a | n/a | n/a | 195,000.00 | 195,000.00 | - | 120365 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 10/29/1999 | 45,000.00 | CA | CHECK |
| 482 | 2560 | 3898 | 10/29/1999 | 195,000.00 | n/a | n/a | n/a | 195,000.00 | 195,000.00 | - | 197581 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 10/29/1999 | 50,000.00 | CA | CHECK |
| 482 | 2561 | 3898 | 10/29/1999 | 195,000.00 | n/a | n/a | n/a | 195,000.00 | 195,000.00 | - | 230488 | 1ZA130 | ROBERT CITRAGNO | 10/29/1999 | 65,000.00 | CA | CHECK |
| 483 | 2562 | 3906 | 10/29/1999 | 69,000,000.00 | n/a | n/a | n/a | 69,000,000.00 | 69,000,000.00 | - | 222897 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/29/1999 | 60,000,000.00 | CA | CHECK |
| 483 | 2563 | 3906 | 10/29/1999 | 69,000,000.00 | n/a | n/a | n/a | 69,000,000.00 | 69,000,000.00 | - | 222906 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/29/1999 | 9,000,000.00 | CA | CHECK |
| 484 | 2564 | 3928 | 11/1/1999 | 1,375,406.41 | n/a | n/a | n/a | 1,375,406.41 | 1,375,406.41 | - | 310586 | 1M0052 | NTC & CO. FBO DONALD M MANDELBAUM 99932 | 11/1/1999 | 992,157.78 | JRNL | CHECK WIRE |
| 484 | 2565 | 3928 | 11/1/1999 | 1,375,406.41 | n/a | n/a | n/a | 1,375,406.41 | 1,375,406.41 | - | 157968 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 11/1/1999 | 10,000.00 | CA | CHECK |
| 484 | 2566 | 3928 | 11/1/1999 | 1,375,406.41 | n/a | n/a | n/a | 1,375,406.41 | 1,375,406.41 | - | 233502 | 1ZA903 | FETHER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 11/1/1999 | 22,479.49 | CA | CHECK |
| 484 | 2567 | 3928 | 11/1/1999 | 1,375,406.41 | n/a | n/a | n/a | 1,375,406.41 | 1,375,406.41 | - | 233517 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 11/1/1999 | 50,000.00 | CA | CHECK |
| 484 | 2568 | 3928 | 11/1/1999 | 1,375,406.41 | n/a | n/a | n/a | 1,375,406.41 | 1,375,406.41 | - | 188917 | 1ZB366 | ALLEN D WERTER | 11/1/1999 | 14,000.00 | CA | CHECK |
| 484 | 2569 | 3928 | 11/1/1999 | 1,375,406.41 | n/a | n/a | n/a | 1,375,406.41 | 1,375,406.41 | - | 310629 | 1ZR065 | NTC & CO. FBO ROBERT FISHBEIN (62571) | 11/1/1999 | 274,995.63 | CA | CHECK |
| 484 | 2570 | 3928 | 11/1/1999 | 1,375,406.41 | n/a | n/a | n/a | 1,375,406.41 | 1,375,406.41 | - | 71926 | 1ZW016 | NTC & CO. FBO SETH H HOCHMAN (22516) | 11/1/1999 | 11,773.51 | CA | CHECK |
| 485 | 2571 | 3933 | 11/1/1999 | 4,693,997.88 | n/a | n/a | n/a | 4,693,997.88 | 4,693,997.88 | - | 291551 | 1A0056 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL JERUSALEM INC | 11/1/1999 | 202,000.00 | CA | CHECK |
| 485 | 2572 | 3933 | 11/1/1999 | 4,693,997.88 | n/a | n/a | n/a | 4,693,997.88 | 4,693,997.88 | - | 218097 | 1B0108 | SHERRIE BLOSSOM BLOOM | 11/1/1999 | 20,000.00 | CA | CHECK |
| 485 | 2573 | 3933 | 11/1/1999 | 4,693,997.88 | n/a | n/a | n/a | 4,693,997.88 | 4,693,997.88 | - | 219359 | 1C1289 | JUSTIN ROBERT CHASALOW 1999 TRUST C/O STANLEY CHAIS | 11/1/1999 | 20,000.00 | JRNL | CHECK WIRE |
| 485 | 2574 | 3933 | 11/1/1999 | 4,693,997.88 | n/a | n/a | n/a | 4,693,997.88 | 4,693,997.88 | - | 212992 | 1C1290 | RACHEL ALLISON CHASALOW 1999 TRUST C/O STANLEY CHAIS | 11/1/1999 | 20,000.00 | JRNL | CHECK WIRE |
| 485 | 2575 | 3933 | 11/1/1999 | 4,693,997.88 | n/a | n/a | n/a | 4,693,997.88 | 4,693,997.88 | - | 134180 | 1C1291 | BENJAMIN PAUL CHASALOW 1999 TRUST C/O STANLEY CHAIS | 11/1/1999 | 20,000.00 | JRNL | CHECK WIRE |
| 485 | 2576 | 3933 | 11/1/1999 | 4,693,997.88 | n/a | n/a | n/a | 4,693,997.88 | 4,693,997.88 | - | 292757 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 11/1/1999 | 4,000,000.00 | JRNL | CHECK WIRE |
| 485 | 2577 | 3933 | 11/1/1999 | 4,693,997.88 | n/a | n/a | n/a | 4,693,997.88 | 4,693,997.88 | - | 9521 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 11/1/1999 | 30,000.00 | CA | CHECK |
| 485 | 2578 | 3933 | 11/1/1999 | 4,693,997.88 | n/a | n/a | n/a | 4,693,997.88 | 4,693,997.88 | - | 218151 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 11/1/1999 | 235,900.00 | CA | CHECK |
| 485 | 2579 | 3933 | 11/1/1999 | 4,693,997.88 | n/a | n/a | n/a | 4,693,997.88 | 4,693,997.88 | - | 294779 | 1KW190 | ANNETTE BASLAW-FINGER APT #1501 | 11/1/1999 | 90,000.00 | CA | CHECK |
| 485 | 2580 | 3933 | 11/1/1999 | 4,693,997.88 | n/a | n/a | n/a | 4,693,997.88 | 4,693,997.88 | - | 63332 | 1KW179 | ANNETTE B FINGER | 11/1/1999 | 55,000.00 | CA | CHECK |
| 485 | 2581 | 3933 | 11/1/1999 | 4,693,997.88 | n/a | n/a | n/a | 4,693,997.88 | 4,693,997.88 | - | 9744 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/1/1999 | 40.80 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 485 | 2582 | 3933 | 11/1/1999 | 4,693,997.88 | n/a | n/a | n/a | 4,693,997.88 | 4,693,997.88 | - | 9755 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/1/1999 | 4.84 | CA | CHECK |
| 485 | 2583 | 3933 | 11/1/1999 | 4,693,997.88 | n/a | n/a | n/a | 4,693,997.88 | 4,693,997.88 | - | 19257 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/1/1999 | 4.84 | CA | CHECK |
| 485 | 2584 | 3933 | 11/1/1999 | 4,693,997.88 | n/a | n/a | n/a | 4,693,997.88 | 4,693,997.88 | - | 188844 | 1M0103 | MARION MADOFF | 11/1/1999 | 1,000.00 | CA | CHECK |
| 485 | 2585 | 3933 | 11/1/1999 | 4,693,997.88 | n/a | n/a | n/a | 4,693,997.88 | 4,693,997.88 | - | 19267 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 11/1/1999 | 40.80 | CA | CHECK |
| 485 | 2586 | 3933 | 11/1/1999 | 4,693,997.88 | n/a | n/a | n/a | 4,693,997.88 | 4,693,997.88 | - | 303064 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 11/1/1999 | 6.60 | CA | CHECK |
| 486 | 2587 | 3972 | 11/2/1999 | 808,736.20 | n/a | n/a | n/a | 808,736.20 | 808,736.20 | - | 233300 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 11/2/1999 | 10,000.00 | CA | CHECK |
| 486 | 2588 | 3972 | 11/2/1999 | 808,736.20 | n/a | n/a | n/a | 808,736.20 | 808,736.20 | - | 157832 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 11/2/1999 | 23,736.20 | CA | CHECK |
| 486 | 2589 | 3972 | 11/2/1999 | 808,736.20 | n/a | n/a | n/a | 808,736.20 | 808,736.20 | - | 190543 | 1CM249 | MARTIN STRYKER | 11/2/1999 | 25,000.00 | CA | CHECK |
| 486 | 2590 | 3972 | 11/2/1999 | 808,736.20 | n/a | n/a | n/a | 808,736.20 | 808,736.20 | - | 134196 | 1EM111 | JUNE L COOK-LAPIDUS REV TRUST DATED 12/22/03 JUNE L COOK-LAPIDUS TRUSTEE | 11/2/1999 | 750,000.00 | CA | CHECK |
| 487 | 2591 | 3979 | 11/2/1999 | 68,000,000.00 | n/a | n/a | n/a | 68,000,000.00 | 68,000,000.00 | - | 188802 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/2/1999 | 60,000,000.00 | CA | CHECK |
| 487 | 2592 | 3979 | 11/2/1999 | 68,000,000.00 | n/a | n/a | n/a | 68,000,000.00 | 68,000,000.00 | - | 213220 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/2/1999 | 8,000,000.00 | CA | CHECK |
| 1290 | 7208 | 3978 | 11/2/1999 | 26,000,000.00 | n/a | n/a | n/a | 26,000,000.00 | 26,000,000.00 | - | 292789 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 11/2/1999 | 13,000,000.00 | CA | CHECK WIRE |
| 1290 | 7209 | 3978 | 11/2/1999 | 26,000,000.00 | n/a | n/a | n/a | 26,000,000.00 | 26,000,000.00 | - | 292795 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 11/2/1999 | 13,000,000.00 | CA | CHECK WIRE |
| 488 | 2593 | 3996 | 11/3/1999 | 100,000.00 | n/a | n/a | n/a | 100,000.00 | 100,000.00 | - | 294739 | 1K0002 | THE ESTATE OF IRVING B KAHN | 11/3/1999 | 100,000.00 | CA | CHECK |
| 489 | 2594 | 4001 | 11/3/1999 | 71,000,000.00 | n/a | n/a | n/a | 71,000,000.00 | 71,000,000.00 | - | 270459 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/1999 | 70,000,000.00 | CA | CHECK |
| 489 | 2595 | 4001 | 11/3/1999 | 71,000,000.00 | n/a | n/a | n/a | 71,000,000.00 | 71,000,000.00 | - | 19175 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/3/1999 | 1,000,000.00 | CA | CHECK |
| 490 | 2596 | 4013 | 11/4/1999 | 715,000.00 | n/a | n/a | n/a | 715,000.00 | 715,000.00 | - | 53910 | 1EM246 | ESTATE OF MARY L NISSENBAUM JEFFREY NISSENBAUM EXEC | 11/4/1999 | 60,000.00 | CA | CHECK |
| 490 | 2597 | 4013 | 11/4/1999 | 715,000.00 | n/a | n/a | n/a | 715,000.00 | 715,000.00 | - | 270413 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 11/4/1999 | 100,000.00 | CA | CHECK |
| 490 | 2598 | 4013 | 11/4/1999 | 715,000.00 | n/a | n/a | n/a | 715,000.00 | 715,000.00 | - | 302255 | 1CM174 | JONATHAN H SIMON | 11/4/1999 | 255,000.00 | CA | CHECK |
| 490 | 2599 | 4013 | 11/4/1999 | 715,000.00 | n/a | n/a | n/a | 715,000.00 | 715,000.00 | - | 188897 | 1ZA470 | ANN DENVER | 11/4/1999 | 300,000.00 | CA | CHECK |
| 491 | 2600 | 4028 | 11/5/1999 | 831,061.00 | n/a | n/a | n/a | 831,061.00 | 831,061.00 | - | 277048 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 11/5/1999 | 10,761.00 | CA | CHECK |
| 491 | 2601 | 4028 | 11/5/1999 | 831,061.00 | n/a | n/a | n/a | 831,061.00 | 831,061.00 | - | 157892 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 11/5/1999 | 30,000.00 | CA | CHECK |
| 491 | 2602 | 4028 | 11/5/1999 | 831,061.00 | n/a | n/a | n/a | 831,061.00 | 831,061.00 | - | 188899 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 11/5/1999 | 30,000.00 | CA | CHECK |
| 491 | 2603 | 4028 | 11/5/1999 | 831,061.00 | n/a | n/a | n/a | 831,061.00 | 831,061.00 | - | 270380 | 1KW167 | HOWARD WEINGROW | 11/5/1999 | 250,000.00 | CA | CHECK |
| 491 | 2604 | 4028 | 11/5/1999 | 831,061.00 | n/a | n/a | n/a | 831,061.00 | 831,061.00 | - | 9593 | 1K0087 | HOWARD KAYE | 11/5/1999 | 500,000.00 | CA | CHECK |
| 491 | 2605 | 4028 | 11/5/1999 | 831,061.00 | n/a | n/a | n/a | 831,061.00 | 831,061.00 | - | 213183 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/5/1999 | 10,300.00 | CA | CHECK |
| 492 | 2606 | 4040 | 11/8/1999 | 956,592.15 | n/a | n/a | n/a | 956,592.15 | 956,592.15 | - | 9764 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 11/8/1999 | 1.40 | CA | CHECK |
| 492 | 2607 | 4040 | 11/8/1999 | 956,592.15 | n/a | n/a | n/a | 956,592.15 | 956,592.15 | - | 277023 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/8/1999 | 1.75 | CA | CHECK |
| 492 | 2608 | 4040 | 11/8/1999 | 956,592.15 | n/a | n/a | n/a | 956,592.15 | 956,592.15 | - | 172805 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 11/8/1999 | 33.00 | CA | CHECK |
| 492 | 2609 | 4040 | 11/8/1999 | 956,592.15 | n/a | n/a | n/a | 956,592.15 | 956,592.15 | - | 63465 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/8/1999 | 56.00 | CA | CHECK |
| 492 | 2610 | 4040 | 11/8/1999 | 956,592.15 | n/a | n/a | n/a | 956,592.15 | 956,592.15 | - | 71822 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/8/1999 | 3,000.00 | CA | CHECK |
| 492 | 2611 | 4040 | 11/8/1999 | 956,592.15 | n/a | n/a | n/a | 956,592.15 | 956,592.15 | - | 270361 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 11/8/1999 | 9,000.00 | CA | CHECK |
| 492 | 2612 | 4040 | 11/8/1999 | 956,592.15 | n/a | n/a | n/a | 956,592.15 | 956,592.15 | - | 219334 | 1B0148 | BRAD A BLUMENFELD | 11/8/1999 | 10,000.00 | CA | CHECK |
| 492 | 2613 | 4040 | 11/8/1999 | 956,592.15 | n/a | n/a | n/a | 956,592.15 | 956,592.15 | - | 188886 | 1ZA230 | BARBARA J GOLDEN | 11/8/1999 | 10,000.00 | CA | CHECK |
| 492 | 2614 | 4040 | 11/8/1999 | 956,592.15 | n/a | n/a | n/a | 956,592.15 | 956,592.15 | - | 63562 | 1ZA649 | RANDI COHN | 11/8/1999 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 492 | 2615 | 4040 | 11/8/1999 | 956,592.15 | n/a | n/a | n/a | 956,592.15 | 956,592.15 | - | 69776 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 11/8/1999 | 10,000.00 | CA | CHECK |
| 492 | 2616 | 4040 | 11/8/1999 | 956,592.15 | n/a | n/a | n/a | 956,592.15 | 956,592.15 | - | 277067 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 11/8/1999 | 25,000.00 | CA | CHECK |
| 492 | 2617 | 4040 | 11/8/1999 | 956,592.15 | n/a | n/a | n/a | 956,592.15 | 956,592.15 | - | 292733 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/8/1999 | 26,500.00 | CA | CHECK |
| 492 | 2618 | 4040 | 11/8/1999 | 956,592.15 | n/a | n/a | n/a | 956,592.15 | 956,592.15 | - | 63456 | 1L0146 | CAREN LOW | 11/8/1999 | 28,000.00 | CA | CHECK |
| 492 | 2619 | 4040 | 11/8/1999 | 956,592.15 | n/a | n/a | n/a | 956,592.15 | 956,592.15 | - | 292774 | 1C1238 | ROBERT A CERTILMAN | 11/8/1999 | 125,000.00 | CA | CHECK |
| 492 | 2620 | 4040 | 11/8/1999 | 956,592.15 | n/a | n/a | n/a | 956,592.15 | 956,592.15 | - | 291507 | 1CM369 | NTC & CO. FBO STUART P SEIDEN (44348) | 11/8/1999 | 700,000.00 | CA | CHECK |
| 1274 | 7157 | 4056 | 11/8/1999 | 71,000,000.00 | n/a | n/a | n/a | 71,000,000.00 | 71,000,000.00 | - | 188808 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/8/1999 | 70,000,000.00 | CA | CHECK |
| 1274 | 7158 | 4056 | 11/8/1999 | 71,000,000.00 | n/a | n/a | n/a | 71,000,000.00 | 71,000,000.00 | - | 158107 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/8/1999 | 1,000,000.00 | CA | CHECK |
| 493 | 2621 | 4063 | 11/9/1999 | 300,000.00 | n/a | n/a | n/a | 300,000.00 | 300,000.00 | - | 45333 | 1C1256 | ROBERT A COMORA | 11/9/1999 | 50,000.00 | CA | CHECK |
| 493 | 2622 | 4063 | 11/9/1999 | 300,000.00 | n/a | n/a | n/a | 300,000.00 | 300,000.00 | - | 157806 | 1A0056 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL JERUSALEM INC | 11/9/1999 | 250,000.00 | CA | CHECK |
| 494 | 2623 | 4079 | 11/10/1999 | 1,479,538.00 | n/a | n/a | n/a | 1,479,538.00 | 1,479,538.00 | - | 233481 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/10/1999 | 500.00 | CA | CHECK |
| 494 | 2624 | 4079 | 11/10/1999 | 1,479,538.00 | n/a | n/a | n/a | 1,479,538.00 | 1,479,538.00 | - | 261360 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 11/10/1999 | 1,000.00 | CA | CHECK |
| 494 | 2625 | 4079 | 11/10/1999 | 1,479,538.00 | n/a | n/a | n/a | 1,479,538.00 | 1,479,538.00 | - | 218239 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 11/10/1999 | 3,500.00 | CA | CHECK |
| 494 | 2626 | 4079 | 11/10/1999 | 1,479,538.00 | n/a | n/a | n/a | 1,479,538.00 | 1,479,538.00 | - | 302368 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 11/10/1999 | 10,000.00 | CA | CHECK |
| 494 | 2627 | 4079 | 11/10/1999 | 1,479,538.00 | n/a | n/a | n/a | 1,479,538.00 | 1,479,538.00 | - | 302380 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 11/10/1999 | 13,538.00 | CA | CHECK |
| 494 | 2628 | 4079 | 11/10/1999 | 1,479,538.00 | n/a | n/a | n/a | 1,479,538.00 | 1,479,538.00 | - | 302372 | 1KW044 | L THOMAS OSTERMAN | 11/10/1999 | 163,000.00 | CA | CHECK |
| 494 | 2629 | 4079 | 11/10/1999 | 1,479,538.00 | n/a | n/a | n/a | 1,479,538.00 | 1,479,538.00 | - | 134539 | 1KW242 | SAUL B KATZ FAMILY TRUST | 11/10/1999 | 194,000.00 | CA | CHECK |
| 494 | 2630 | 4079 | 11/10/1999 | 1,479,538.00 | n/a | n/a | n/a | 1,479,538.00 | 1,479,538.00 | - | 9628 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 11/10/1999 | 513,000.00 | CA | CHECK |
| 494 | 2631 | 4079 | 11/10/1999 | 1,479,538.00 | n/a | n/a | n/a | 1,479,538.00 | 1,479,538.00 | - | 9573 | 1KW260 | FRED WILPON FAMILY TRUST | 11/10/1999 | 581,000.00 | CA | CHECK |
| 495 | 2632 | 4084 | 11/10/1999 | 71,000,000.00 | n/a | n/a | n/a | 71,000,000.00 | 71,000,000.00 | - | 188813 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/10/1999 | 70,000,000.00 | CA | CHECK |
| 495 | 2633 | 4084 | 11/10/1999 | 71,000,000.00 | n/a | n/a | n/a | 71,000,000.00 | 71,000,000.00 | - | 9676 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/10/1999 | 1,000,000.00 | CA | CHECK |
| 496 | 2634 | 4094 | 11/12/1999 | 1,507,377.07 | n/a | n/a | n/a | 1,507,377.07 | 1,507,377.07 | - | 261403 | 1ZG032 | JUDITH KALMAN AND DANIEL KALMAN TIC | 11/12/1999 | 2,500.00 | CA | CHECK |
| 496 | 2635 | 4094 | 11/12/1999 | 1,507,377.07 | n/a | n/a | n/a | 1,507,377.07 | 1,507,377.07 | - | 298630 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/12/1999 | 5,877.07 | CA | CHECK |
| 496 | 2636 | 4094 | 11/12/1999 | 1,507,377.07 | n/a | n/a | n/a | 1,507,377.07 | 1,507,377.07 | - | 225249 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 11/12/1999 | 10,000.00 | CA | CHECK |
| 496 | 2637 | 4094 | 11/12/1999 | 1,507,377.07 | n/a | n/a | n/a | 1,507,377.07 | 1,507,377.07 | - | 233651 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 11/12/1999 | 18,000.00 | CA | CHECK |
| 496 | 2638 | 4094 | 11/12/1999 | 1,507,377.07 | n/a | n/a | n/a | 1,507,377.07 | 1,507,377.07 | - | 310609 | 1ZB086 | DAVID R ISELIN | 11/12/1999 | 20,000.00 | CA | CHECK |
| 496 | 2639 | 4094 | 11/12/1999 | 1,507,377.07 | n/a | n/a | n/a | 1,507,377.07 | 1,507,377.07 | - | 9666 | 1W0056 | WHITE MOUNTAIN SPORTS INC PROFIT SHARING PLAN | 11/12/1999 | 40,000.00 | CA | CHECK |
| 496 | 2640 | 4094 | 11/12/1999 | 1,507,377.07 | n/a | n/a | n/a | 1,507,377.07 | 1,507,377.07 | - | 284722 | 1B0175 | ANTHONY BARBATO JOSEPHINE BARBATO J/T WROS | 11/12/1999 | 50,000.00 | CA | CHECK |
| 496 | 2641 | 4094 | 11/12/1999 | 1,507,377.07 | n/a | n/a | n/a | 1,507,377.07 | 1,507,377.07 | - | 225297 | 1D0058 | DOWNSVIEW FINANCING LLC | 11/12/1999 | 610,000.00 | JRNL | CHECK |
| 496 | 2642 | 4094 | 11/12/1999 | 1,507,377.07 | n/a | n/a | n/a | 1,507,377.07 | 1,507,377.07 | - | 284709 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 11/12/1999 | 751,000.00 | CA | CHECK |
| 497 | 2643 | 4100 | 11/12/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 9678 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/12/1999 | 2,000,000.00 | CA | CHECK |
| 497 | 2644 | 4100 | 11/12/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 19199 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/12/1999 | 70,000,000.00 | CA | CHECK |
| 1291 | 7210 | 4098 | 11/12/1999 | 23,000,000.00 | n/a | n/a | n/a | 23,000,000.00 | 23,000,000.00 | - | 134292 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 11/12/1999 | 11,500,000.00 | CA | CHECK WIRE |
| 1291 | 7211 | 4098 | 11/12/1999 | 23,000,000.00 | n/a | n/a | n/a | 23,000,000.00 | 23,000,000.00 | - | 213067 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 11/12/1999 | 11,500,000.00 | CA | CHECK WIRE |
| 498 | 2645 | 4117 | 11/15/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 158118 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/15/1999 | 70,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 498 | 2646 | 4117 | 11/15/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 294837 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/15/1999 | 2,000,000.00 | CA | CHECK |
| 1275 | 7159 | 4128 | 11/15/1999 | 1,987,000.00 | n/a | n/a | n/a | 1,987,000.00 | 1,987,000.00 | - | 218250 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 11/15/1999 | 5,000.00 | CA | CHECK |
| 1275 | 7160 | 4128 | 11/15/1999 | 1,987,000.00 | n/a | n/a | n/a | 1,987,000.00 | 1,987,000.00 | - | 63482 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 11/15/1999 | 5,000.00 | CA | CHECK |
| 1275 | 7161 | 4128 | 11/15/1999 | 1,987,000.00 | n/a | n/a | n/a | 1,987,000.00 | 1,987,000.00 | - | 218183 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 11/15/1999 | 17,000.00 | CA | CHECK |
| 1275 | 7162 | 4128 | 11/15/1999 | 1,987,000.00 | n/a | n/a | n/a | 1,987,000.00 | 1,987,000.00 | - | 219294 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 11/15/1999 | 20,000.00 | CA | CHECK |
| 1275 | 7163 | 4128 | 11/15/1999 | 1,987,000.00 | n/a | n/a | n/a | 1,987,000.00 | 1,987,000.00 | - | 78173 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 11/15/1999 | 30,000.00 | CA | CHECK |
| 1275 | 7164 | 4128 | 11/15/1999 | 1,987,000.00 | n/a | n/a | n/a | 1,987,000.00 | 1,987,000.00 | - | 219345 | 1C1239 | PATRICE ELLEN CERTILMAN | 11/15/1999 | 50,000.00 | CA | CHECK |
| 1275 | 7165 | 4128 | 11/15/1999 | 1,987,000.00 | n/a | n/a | n/a | 1,987,000.00 | 1,987,000.00 | - | 19401 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 11/15/1999 | 60,000.00 | CA | CHECK |
| 1275 | 7166 | 4128 | 11/15/1999 | 1,987,000.00 | n/a | n/a | n/a | 1,987,000.00 | 1,987,000.00 | - | 298575 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 11/15/1999 | 110,000.00 | CA | CHECK |
| 1275 | 7167 | 4128 | 11/15/1999 | 1,987,000.00 | n/a | n/a | n/a | 1,987,000.00 | 1,987,000.00 | - | 292806 | 1KW242 | SALLIE K KATZ FAMILY TRUST | 11/15/1999 | 115,000.00 | CA | CHECK |
| 1275 | 7168 | 4128 | 11/15/1999 | 1,987,000.00 | n/a | n/a | n/a | 1,987,000.00 | 1,987,000.00 | - | 296582 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 11/15/1999 | 228,000.00 | CA | CHECK |
| 1275 | 7169 | 4128 | 11/15/1999 | 1,987,000.00 | n/a | n/a | n/a | 1,987,000.00 | 1,987,000.00 | - | 233231 | 1CM025 | S & J PARTNERSHIP | 11/15/1999 | 250,000.00 | CA | CHECK |
| 1275 | 7170 | 4128 | 11/15/1999 | 1,987,000.00 | n/a | n/a | n/a | 1,987,000.00 | 1,987,000.00 | - | 213042 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL | 11/15/1999 | 250,000.00 | CA | CHECK |
| 1275 | 7171 | 4128 | 11/15/1999 | 1,987,000.00 | n/a | n/a | n/a | 1,987,000.00 | 1,987,000.00 | - | 9580 | 1KW260 | FRED WILPON FAMILY TRUST | 11/15/1999 | 297,000.00 | CA | CHECK |
| 1275 | 7172 | 4128 | 11/15/1999 | 1,987,000.00 | n/a | n/a | n/a | 1,987,000.00 | 1,987,000.00 | - | 296672 | 1ZA072 | SALLIE W KRASS | 11/15/1999 | 550,000.00 | CA | CHECK |
| 499 | 2647 | 4131 | 11/16/1999 | 160,000.00 | n/a | n/a | n/a | 160,000.00 | 160,000.00 | - | 69812 | 1ZA913 | LEW GREENE REVOCABLE TRUST 10/19/93 C/O MARGO GREENE GROBEL TSTEE | 11/16/1999 | 50,000.00 | CA | CHECK |
| 499 | 2648 | 4131 | 11/16/1999 | 160,000.00 | n/a | n/a | n/a | 160,000.00 | 160,000.00 | - | 69828 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 11/16/1999 | 50,000.00 | CA | CHECK |
| 499 | 2649 | 4131 | 11/16/1999 | 160,000.00 | n/a | n/a | n/a | 160,000.00 | 160,000.00 | - | 277080 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 11/16/1999 | 60,000.00 | CA | CHECK |
| 500 | 2650 | 4142 | 11/17/1999 | 750,171.53 | n/a | n/a | n/a | 750,171.53 | 750,171.53 | - | 71835 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 11/17/1999 | 40,171.53 | CA | CHECK |
| 500 | 2651 | 4142 | 11/17/1999 | 750,171.53 | n/a | n/a | n/a | 750,171.53 | 750,171.53 | - | 233246 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 11/17/1999 | 710,000.00 | CA | CHECK |
| 501 | 2652 | 4146 | 11/17/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 294846 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/17/1999 | 2,000,000.00 | CA | CHECK |
| 501 | 2653 | 4146 | 11/17/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 9708 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/17/1999 | 70,000,000.00 | CA | CHECK |
| 502 | 2654 | 4152 | 11/18/1999 | 20,000.00 | n/a | n/a | n/a | 20,000.00 | 20,000.00 | - | 133957 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 11/18/1999 | 10,000.00 | CA | CHECK |
| 502 | 2655 | 4152 | 11/18/1999 | 20,000.00 | n/a | n/a | n/a | 20,000.00 | 20,000.00 | - | 63293 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 11/18/1999 | 10,000.00 | CA | CHECK |
| 503 | 2656 | 4158 | 11/18/1999 | 71,000,000.00 | n/a | n/a | n/a | 71,000,000.00 | 71,000,000.00 | - | 218308 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/1999 | 70,000,000.00 | CA | CHECK |
| 503 | 2657 | 4158 | 11/18/1999 | 71,000,000.00 | n/a | n/a | n/a | 71,000,000.00 | 71,000,000.00 | - | 270509 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/18/1999 | 1,000,000.00 | CA | CHECK |
| 504 | 2658 | 4166 | 11/19/1999 | 1,334,051.57 | n/a | n/a | n/a | 1,334,051.57 | 1,334,051.57 | - | 9616 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 11/19/1999 | 20,000.00 | CA | CHECK |
| 504 | 2659 | 4166 | 11/19/1999 | 1,334,051.57 | n/a | n/a | n/a | 1,334,051.57 | 1,334,051.57 | - | 284737 | 1CM530 | FISHER FAMILY ASSOCIATES LP C/O NANCY FISHER KIRSCHNER | 11/19/1999 | 25,000.00 | CA | CHECK |
| 504 | 2660 | 4166 | 11/19/1999 | 1,334,051.57 | n/a | n/a | n/a | 1,334,051.57 | 1,334,051.57 | - | 292767 | 1C1219 | ANDREW H COHEN | 11/19/1999 | 30,000.00 | CA | CHECK |
| 504 | 2661 | 4166 | 11/19/1999 | 1,334,051.57 | n/a | n/a | n/a | 1,334,051.57 | 1,334,051.57 | - | 233709 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 11/19/1999 | 52,933.65 | CA | CHECK |
| 504 | 2662 | 4166 | 11/19/1999 | 1,334,051.57 | n/a | n/a | n/a | 1,334,051.57 | 1,334,051.57 | - | 296611 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 11/19/1999 | 90,000.00 | CA | CHECK |
| 504 | 2663 | 4166 | 11/19/1999 | 1,334,051.57 | n/a | n/a | n/a | 1,334,051.57 | 1,334,051.57 | - | 19356 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 11/19/1999 | 116,117.92 | CA | CHECK |
| 504 | 2664 | 4166 | 11/19/1999 | 1,334,051.57 | n/a | n/a | n/a | 1,334,051.57 | 1,334,051.57 | - | 53968 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 11/19/1999 | 1,000,000.00 | CA | CHECK |
| 505 | 2665 | 4184 | 11/22/1999 | 573,834.09 | n/a | n/a | n/a | 573,834.09 | 573,834.09 | - | 157858 | 1H0007 | CLAYRE HULSH HAFT | 11/22/1999 | 834.09 | CA | CHECK |
| 505 | 2666 | 4184 | 11/22/1999 | 573,834.09 | n/a | n/a | n/a | 573,834.09 | 573,834.09 | - | 233756 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 11/22/1999 | 3,000.00 | CA | CHECK |
| 505 | 2667 | 4184 | 11/22/1999 | 573,834.09 | n/a | n/a | n/a | 573,834.09 | 573,834.09 | - | 71904 | 1ZB366 | ALLEN D WERTER | 11/22/1999 | 5,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | 2668 | 4184 | 11/22/1999 | 573,834.09 | n/a | n/a | n/a | 573,834.09 | 573,834.09 | - | 188931 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/22/1999 | 10,000.00 | CA | CHECK |
| 505 | 2669 | 4184 | 11/22/1999 | 573,834.09 | n/a | n/a | n/a | 573,834.09 | 573,834.09 | - | 188906 | 1ZB224 | DAVID ARENSON | 11/22/1999 | 10,000.00 | CA | CHECK |
| 505 | 2670 | 4184 | 11/22/1999 | 573,834.09 | n/a | n/a | n/a | 573,834.09 | 573,834.09 | - | 188702 | 1KW108 | GREGORY KATZ | 11/22/1999 | 12,000.00 | CA | CHECK |
| 505 | 2671 | 4184 | 11/22/1999 | 573,834.09 | n/a | n/a | n/a | 573,834.09 | 573,834.09 | - | 19383 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 11/22/1999 | 15,000.00 | CA | CHECK |
| 505 | 2672 | 4184 | 11/22/1999 | 573,834.09 | n/a | n/a | n/a | 573,834.09 | 573,834.09 | - | 296655 | 1KW195 | JEFFREY S WILPON SPECIAL | 11/22/1999 | 71,500.00 | CA | CHECK |
| 505 | 2673 | 4184 | 11/22/1999 | 573,834.09 | n/a | n/a | n/a | 573,834.09 | 573,834.09 | - | 277039 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/22/1999 | 71,500.00 | CA | CHECK |
| 505 | 2674 | 4184 | 11/22/1999 | 573,834.09 | n/a | n/a | n/a | 573,834.09 | 573,834.09 | - | 303088 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 11/22/1999 | 150,000.00 | CA | CHECK |
| 505 | 2675 | 4184 | 11/22/1999 | 573,834.09 | n/a | n/a | n/a | 573,834.09 | 573,834.09 | - | 213145 | 1KW024 | SAUL B KATZ | 11/22/1999 | 225,000.00 | CA | CHECK |
| 506 | 2676 | 4188 | 11/22/1999 | 92,000,000.00 | n/a | n/a | n/a | 92,000,000.00 | 92,000,000.00 | - | 233360 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/22/1999 | 70,000,000.00 | CA | CHECK |
| 506 | 2677 | 4188 | 11/22/1999 | 92,000,000.00 | n/a | n/a | n/a | 92,000,000.00 | 92,000,000.00 | - | 310554 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/22/1999 | 2,000,000.00 | CA | CHECK |
| 506 | 2678 | 4188 | 11/22/1999 | 92,000,000.00 | n/a | n/a | n/a | 92,000,000.00 | 92,000,000.00 | - | 296693 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/22/1999 | 20,000,000.00 | CA | CHECK |
| 507 | 2679 | 4205 | 11/23/1999 | 1,092,517.52 | n/a | n/a | n/a | 1,092,517.52 | 1,092,517.52 | - | 261424 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 11/23/1999 | 49.52 | CA | CHECK |
| 507 | 2680 | 4205 | 11/23/1999 | 1,092,517.52 | n/a | n/a | n/a | 1,092,517.52 | 1,092,517.52 | - | 302259 | 1CM317 | NTC & CO. FBO MARJORIE BALDINGER (41145) | 11/23/1999 | 125.00 | CA | CHECK |
| 507 | 2681 | 4205 | 11/23/1999 | 1,092,517.52 | n/a | n/a | n/a | 1,092,517.52 | 1,092,517.52 | - | 233619 | 1O0007 | PATRICK F O'LEARY MD PC MONEY PURCHASE PLAN | 11/23/1999 | 15,148.00 | CA | CHECK |
| 507 | 2682 | 4205 | 11/23/1999 | 1,092,517.52 | n/a | n/a | n/a | 1,092,517.52 | 1,092,517.52 | - | 133740 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 11/23/1999 | 30,000.00 | CA | CHECK |
| 507 | 2683 | 4205 | 11/23/1999 | 1,092,517.52 | n/a | n/a | n/a | 1,092,517.52 | 1,092,517.52 | - | 134140 | 1C1238 | ROBERT A CERTILMAN | 11/23/1999 | 100,000.00 | CA | CHECK |
| 507 | 2684 | 4205 | 11/23/1999 | 1,092,517.52 | n/a | n/a | n/a | 1,092,517.52 | 1,092,517.52 | - | 294733 | 1KW271 | JOHN FOGELMAN AND ROSALIE FOGELMAN TTEES, JOHN & ROSALIE FOGELMAN RV LV TST | 11/23/1999 | 165,000.00 | JRNL | CHECK |
| 507 | 2685 | 4205 | 11/23/1999 | 1,092,517.52 | n/a | n/a | n/a | 1,092,517.52 | 1,092,517.52 | - | 298623 | 1ZA470 | ANN DENVER | 11/23/1999 | 300,000.00 | CA | CHECK |
| 507 | 2686 | 4205 | 11/23/1999 | 1,092,517.52 | n/a | n/a | n/a | 1,092,517.52 | 1,092,517.52 | - | 19276 | 1P0065 | NTC & CO. FBO STUART PERLEN (027420) | 11/23/1999 | 482,195.00 | CA | CHECK |
| 508 | 2687 | 4208 | 11/23/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 213250 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/23/1999 | 70,000,000.00 | CA | CHECK |
| 508 | 2688 | 4208 | 11/23/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 188828 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/23/1999 | 2,000,000.00 | CA | CHECK |
| 509 | 2689 | 4219 | 11/24/1999 | 120,000.00 | n/a | n/a | n/a | 120,000.00 | 120,000.00 | - | 69883 | 1ZB100 | LEV INVESTMENTS | 11/24/1999 | 20,000.00 | CA | CHECK |
| 509 | 2690 | 4219 | 11/24/1999 | 120,000.00 | n/a | n/a | n/a | 120,000.00 | 120,000.00 | - | 277056 | 1ZB137 | SAMUEL L MESSING AND DIANA L MESSING TIC | 11/24/1999 | 100,000.00 | CA | CHECK |
| 510 | 2691 | 4224 | 11/24/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 270512 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/24/1999 | 2,000,000.00 | CA | CHECK |
| 510 | 2692 | 4224 | 11/24/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 310558 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/24/1999 | 70,000,000.00 | CA | CHECK |
| 511 | 2693 | 4228 | 11/26/1999 | 150,000.00 | n/a | n/a | n/a | 150,000.00 | 150,000.00 | - | 63570 | 1ZA733 | WILLIAM M PRESSMAN INC | 11/26/1999 | 5,000.00 | CA | CHECK |
| 511 | 2694 | 4228 | 11/26/1999 | 150,000.00 | n/a | n/a | n/a | 150,000.00 | 150,000.00 | - | 157849 | 1F0057 | ROBIN S. FRIEHLING | 11/26/1999 | 20,000.00 | CA | CHECK |
| 511 | 2695 | 4228 | 11/26/1999 | 150,000.00 | n/a | n/a | n/a | 150,000.00 | 150,000.00 | - | 303060 | 1L0163 | SUZANNE LEVINE | 11/26/1999 | 35,000.00 | CA | CHECK |
| 511 | 2696 | 4228 | 11/26/1999 | 150,000.00 | n/a | n/a | n/a | 150,000.00 | 150,000.00 | - | 19360 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/26/1999 | 90,000.00 | CA | CHECK |
| 512 | 2697 | 4232 | 11/26/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 19219 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/26/1999 | 2,000,000.00 | CA | CHECK |
| 512 | 2698 | 4232 | 11/26/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 9716 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/26/1999 | 70,000,000.00 | CA | CHECK |
| 513 | 2699 | 4241 | 11/29/1999 | 1,548,000.00 | n/a | n/a | n/a | 1,548,000.00 | 1,548,000.00 | - | 218276 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 11/29/1999 | 7,000.00 | CA | CHECK |
| 513 | 2700 | 4241 | 11/29/1999 | 1,548,000.00 | n/a | n/a | n/a | 1,548,000.00 | 1,548,000.00 | - | 296615 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 11/29/1999 | 24,000.00 | CA | CHECK |
| 513 | 2701 | 4241 | 11/29/1999 | 1,548,000.00 | n/a | n/a | n/a | 1,548,000.00 | 1,548,000.00 | - | 298625 | 1ZA587 | DONNA GAROLLA | 11/29/1999 | 75,000.00 | CA | CHECK |
| 513 | 2702 | 4241 | 11/29/1999 | 1,548,000.00 | n/a | n/a | n/a | 1,548,000.00 | 1,548,000.00 | - | 303114 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (#5532) | 11/29/1999 | 82,000.00 | CA | CHECK |
| 513 | 2703 | 4241 | 11/29/1999 | 1,548,000.00 | n/a | n/a | n/a | 1,548,000.00 | 1,548,000.00 | - | 158102 | 1ZA061 | DAVID ALAN SCHUSTACK | 11/29/1999 | 100,000.00 | CA | CHECK |
| 513 | 2704 | 4241 | 11/29/1999 | 1,548,000.00 | n/a | n/a | n/a | 1,548,000.00 | 1,548,000.00 | - | 307500 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 11/29/1999 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 513 | 2705 | 4241 | 11/29/1999 | 1,548,000.00 | n/a | n/a | n/a | 1,548,000.00 | 1,548,000.00 | - | 233565 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 11/29/1999 | 160,000.00 | CA | CHECK |
| 513 | 2706 | 4241 | 11/29/1999 | 1,548,000.00 | n/a | n/a | n/a | 1,548,000.00 | 1,548,000.00 | - | 302276 | 1CM606 | JEROME I FLICKER INEZ M FLICKER JT WROS | 11/29/1999 | 1,000,000.00 | JRNL | CHECK |
| 514 | 2707 | 4244 | 11/29/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 63428 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/1999 | 70,000,000.00 | CA | CHECK |
| 514 | 2708 | 4244 | 11/29/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 310566 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/1999 | 2,000,000.00 | CA | CHECK |
| 515 | 2709 | 4258 | 11/30/1999 | 384,000.00 | n/a | n/a | n/a | 384,000.00 | 384,000.00 | - | 69696 | 1ZA316 | MR ELLIOT S KAYE | 11/30/1999 | 4,000.00 | CA | CHECK |
| 515 | 2710 | 4258 | 11/30/1999 | 384,000.00 | n/a | n/a | n/a | 384,000.00 | 384,000.00 | - | 298762 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER JT WROS | 11/30/1999 | 5,000.00 | CA | CHECK |
| 515 | 2711 | 4258 | 11/30/1999 | 384,000.00 | n/a | n/a | n/a | 384,000.00 | 384,000.00 | - | 303092 | 1ZA514 | MARLENE PALEY WINTER | 11/30/1999 | 25,000.00 | CA | CHECK |
| 515 | 2712 | 4258 | 11/30/1999 | 384,000.00 | n/a | n/a | n/a | 384,000.00 | 384,000.00 | - | 69672 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 11/30/1999 | 50,000.00 | CA | CHECK |
| 515 | 2713 | 4258 | 11/30/1999 | 384,000.00 | n/a | n/a | n/a | 384,000.00 | 384,000.00 | - | 310603 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 11/30/1999 | 100,000.00 | CA | CHECK |
| 515 | 2714 | 4258 | 11/30/1999 | 384,000.00 | n/a | n/a | n/a | 384,000.00 | 384,000.00 | - | 218206 | 1KW238 | SAUL B KATZ - PM | 11/30/1999 | 200,000.00 | CA | CHECK |
| 516 | 2715 | 4262 | 11/30/1999 | 71,000,000.00 | n/a | n/a | n/a | 71,000,000.00 | 71,000,000.00 | - | 294865 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/30/1999 | 70,000,000.00 | CA | CHECK |
| 516 | 2716 | 4262 | 11/30/1999 | 71,000,000.00 | n/a | n/a | n/a | 71,000,000.00 | 71,000,000.00 | - | 213275 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/30/1999 | 1,000,000.00 | CA | CHECK |
| 517 | 2717 | 4276 | 12/1/1999 | 82,405.00 | n/a | n/a | n/a | 82,405.00 | 82,405.00 | - | 251452 | 1P0073 | KAZA PASERMAN | 12/1/1999 | 905.00 | CA | CHECK |
| 517 | 2718 | 4276 | 12/1/1999 | 82,405.00 | n/a | n/a | n/a | 82,405.00 | 82,405.00 | - | 286628 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 12/1/1999 | 3,500.00 | CA | CHECK |
| 517 | 2719 | 4276 | 12/1/1999 | 82,405.00 | n/a | n/a | n/a | 82,405.00 | 82,405.00 | - | 292035 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/1/1999 | 7,000.00 | CA | CHECK |
| 517 | 2720 | 4276 | 12/1/1999 | 82,405.00 | n/a | n/a | n/a | 82,405.00 | 82,405.00 | - | 200011 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 12/1/1999 | 10,000.00 | CA | CHECK |
| 517 | 2721 | 4276 | 12/1/1999 | 82,405.00 | n/a | n/a | n/a | 82,405.00 | 82,405.00 | - | 311275 | 1A0080 | HERMAN ABBOTT C/O DAVID BAILEY | 12/1/1999 | 61,000.00 | CA | CHECK |
| 518 | 2722 | 4289 | 12/1/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 235441 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1999 | 70,000,000.00 | CA | CHECK |
| 518 | 2723 | 4289 | 12/1/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 182320 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/1/1999 | 2,000,000.00 | CA | CHECK |
| 519 | 2724 | 4323 | 12/2/1999 | 71,000,000.00 | n/a | n/a | n/a | 71,000,000.00 | 71,000,000.00 | - | 229789 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/1999 | 70,000,000.00 | CA | CHECK |
| 519 | 2725 | 4323 | 12/2/1999 | 71,000,000.00 | n/a | n/a | n/a | 71,000,000.00 | 71,000,000.00 | - | 229793 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/2/1999 | 1,000,000.00 | CA | CHECK |
| 520 | 2726 | 4330 | 12/3/1999 | 64,636.12 | n/a | n/a | n/a | 64,636.12 | 64,636.12 | - | 264687 | 1M0110 | SHANA MADOFF FBO TST PAUL SHANA MADOFF TSTEE | 12/3/1999 | 0.48 | CA | CHECK |
| 520 | 2727 | 4330 | 12/3/1999 | 64,636.12 | n/a | n/a | n/a | 64,636.12 | 64,636.12 | - | 5527 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/3/1999 | 0.64 | CA | CHECK |
| 520 | 2728 | 4330 | 12/3/1999 | 64,636.12 | n/a | n/a | n/a | 64,636.12 | 64,636.12 | - | 296346 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 12/3/1999 | 10,000.00 | CA | CHECK |
| 520 | 2729 | 4330 | 12/3/1999 | 64,636.12 | n/a | n/a | n/a | 64,636.12 | 64,636.12 | - | 235372 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 12/3/1999 | 10,000.00 | CA | CHECK |
| 520 | 2730 | 4330 | 12/3/1999 | 64,636.12 | n/a | n/a | n/a | 64,636.12 | 64,636.12 | - | 185906 | 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | 12/3/1999 | 14,600.00 | CA | CHECK |
| 520 | 2731 | 4330 | 12/3/1999 | 64,636.12 | n/a | n/a | n/a | 64,636.12 | 64,636.12 | - | 226144 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 12/3/1999 | 30,035.00 | CA | CHECK |
| 521 | 2732 | 4331 | 12/3/1999 | 170,493.75 | n/a | n/a | n/a | 170,493.75 | 170,493.75 | - | 306187 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/2/1999 | 2.66 | CA | CHECK |
| 521 | 2733 | 4331 | 12/3/1999 | 170,493.75 | n/a | n/a | n/a | 170,493.75 | 170,493.75 | - | 249791 | 1M0110 | SHANA MADOFF FBO TST PAUL SHANA MADOFF TSTEE | 12/2/1999 | 2,491.09 | CA | CHECK |
| 521 | 2734 | 4331 | 12/3/1999 | 170,493.75 | n/a | n/a | n/a | 170,493.75 | 170,493.75 | - | 156510 | 1ZA168 | ERNEST ABBIT LIVING TRUST NADINE LANGE LIVING TRUST | 12/2/1999 | 20,000.00 | CA | CHECK |
| 521 | 2735 | 4331 | 12/3/1999 | 170,493.75 | n/a | n/a | n/a | 170,493.75 | 170,493.75 | - | 231133 | 1CM204 | ALEXANDER E FLAX | 12/2/1999 | 148,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountN | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 522 | 2736 | 4338 | 12/3/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 235454 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/1999 | 70,000,000.00 | CA | CHECK |
| 522 | 2737 | 4338 | 12/3/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 41832 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/3/1999 | 2,000,000.00 | CA | CHECK |
| 523 | 2738 | 4352 | 12/6/1999 | 915,170.05 | n/a | n/a | n/a | 915,170.05 | 915,170.05 | - | 275581 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 12/6/1999 | 10,000.00 | CA | CHECK |
| 523 | 2739 | 4352 | 12/6/1999 | 915,170.05 | n/a | n/a | n/a | 915,170.05 | 915,170.05 | - | 179914 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 12/6/1999 | 16,000.00 | CA | CHECK |
| 523 | 2740 | 4352 | 12/6/1999 | 915,170.05 | n/a | n/a | n/a | 915,170.05 | 915,170.05 | - | 299351 | 1ZA230 | BARBARA J GOLDEN | 12/6/1999 | 18,000.00 | CA | CHECK |
| 523 | 2741 | 4352 | 12/6/1999 | 915,170.05 | n/a | n/a | n/a | 915,170.05 | 915,170.05 | - | 59074 | 1EM236 | THE MOSCOE CHILDREN'S PTNRSHIP THOMAS MOSCOE GEN PTNR | 12/6/1999 | 24,750.00 | CA | CHECK |
| 523 | 2742 | 4352 | 12/6/1999 | 915,170.05 | n/a | n/a | n/a | 915,170.05 | 915,170.05 | - | 27278 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/6/1999 | 28,000.00 | CA | CHECK |
| 523 | 2743 | 4352 | 12/6/1999 | 915,170.05 | n/a | n/a | n/a | 915,170.05 | 915,170.05 | - | 273337 | 1ZA098 | THE BREIER GROUP | 12/6/1999 | 30,000.00 | CA | CHECK |
| 523 | 2744 | 4352 | 12/6/1999 | 915,170.05 | n/a | n/a | n/a | 915,170.05 | 915,170.05 | - | 198152 | 1KW137 | JOHN THACKRAY AND PATRICIA THACKRAY J/T WROS | 12/6/1999 | 70,000.00 | CA | CHECK |
| 523 | 2745 | 4352 | 12/6/1999 | 915,170.05 | n/a | n/a | n/a | 915,170.05 | 915,170.05 | - | 214084 | 1B0167 | EDWARD BLUMENFELD GERALD Y MORDFIN ET AL | 12/6/1999 | 78,420.05 | CA | CHECK |
| 523 | 2746 | 4352 | 12/6/1999 | 915,170.05 | n/a | n/a | n/a | 915,170.05 | 915,170.05 | - | 24154 | 1EM130 | JOYCE G MOSCOE & DONALD MOSCOE THOMAS MOSCOE TSTEES OF JOYCE MOSCOE REV TST AGMT DTD 10/91 | 12/6/1999 | 140,000.00 | CA | CHECK |
| 523 | 2747 | 4352 | 12/6/1999 | 915,170.05 | n/a | n/a | n/a | 915,170.05 | 915,170.05 | - | 19409 | 1T0046 | TOWN REALTY CO LLC | 12/6/1999 | 500,000.00 | CA | CHECK |
| 524 | 2748 | 4355 | 12/6/1999 | 92,000,000.00 | n/a | n/a | n/a | 92,000,000.00 | 92,000,000.00 | - | 229798 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/1999 | 2,000,000.00 | CA | CHECK |
| 524 | 2749 | 4355 | 12/6/1999 | 92,000,000.00 | n/a | n/a | n/a | 92,000,000.00 | 92,000,000.00 | - | 237500 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/1999 | 20,000,000.00 | CA | CHECK |
| 524 | 2750 | 4355 | 12/6/1999 | 92,000,000.00 | n/a | n/a | n/a | 92,000,000.00 | 92,000,000.00 | - | 237507 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/6/1999 | 70,000,000.00 | CA | CHECK |
| 525 | 2751 | 4372 | 12/7/1999 | 288,395.80 | n/a | n/a | n/a | 288,395.80 | 288,395.80 | - | 290225 | 1K0095 | KLUFER FAMILY TRUST | 12/7/1999 | 146.52 | CA | CHECK |
| 525 | 2752 | 4372 | 12/7/1999 | 288,395.80 | n/a | n/a | n/a | 288,395.80 | 288,395.80 | - | 206214 | 1CM476 | NTC & CO. FBO JEROME M SHECKMAN (087188) | 12/7/1999 | 349.28 | CA | CHECK |
| 525 | 2753 | 4372 | 12/7/1999 | 288,395.80 | n/a | n/a | n/a | 288,395.80 | 288,395.80 | - | 254542 | 1CM317 | NTC & CO. FBO MARJORIE BALDINGER (41145) | 12/7/1999 | 900.00 | CA | CHECK |
| 525 | 2754 | 4372 | 12/7/1999 | 288,395.80 | n/a | n/a | n/a | 288,395.80 | 288,395.80 | - | 222392 | 1ZR083 | NTC & CO. FBO SIDNEY GLODSTEIN (24548) | 12/7/1999 | 2,000.00 | CA | CHECK |
| 525 | 2755 | 4372 | 12/7/1999 | 288,395.80 | n/a | n/a | n/a | 288,395.80 | 288,395.80 | - | 222416 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 12/7/1999 | 10,000.00 | CA | CHECK |
| 525 | 2756 | 4372 | 12/7/1999 | 288,395.80 | n/a | n/a | n/a | 288,395.80 | 288,395.80 | - | 103925 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 12/7/1999 | 11,000.00 | CA | CHECK |
| 525 | 2757 | 4372 | 12/7/1999 | 288,395.80 | n/a | n/a | n/a | 288,395.80 | 288,395.80 | - | 243633 | 1B0161 | GERALD BLUMENTHAL CHARLES I BLOOMGARDEN BERNARD GORDON RETIREMENT TST | 12/7/1999 | 15,000.00 | CA | CHECK |
| 525 | 2758 | 4372 | 12/7/1999 | 288,395.80 | n/a | n/a | n/a | 288,395.80 | 288,395.80 | - | 198157 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 12/7/1999 | 20,000.00 | CA | CHECK |
| 525 | 2759 | 4372 | 12/7/1999 | 288,395.80 | n/a | n/a | n/a | 288,395.80 | 288,395.80 | - | 295427 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 12/7/1999 | 29,000.00 | CA | CHECK |
| 525 | 2760 | 4372 | 12/7/1999 | 288,395.80 | n/a | n/a | n/a | 288,395.80 | 288,395.80 | - | 226119 | 1ZB256 | MICHAELSON FAMILY PARTNERSHIP | 12/7/1999 | 200,000.00 | CA | CHECK |
| 526 | 2761 | 4380 | 12/7/1999 | 71,000,000.00 | n/a | n/a | n/a | 71,000,000.00 | 71,000,000.00 | - | 237864 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/1999 | 1,000,000.00 | CA | CHECK |
| 526 | 2762 | 4380 | 12/7/1999 | 71,000,000.00 | n/a | n/a | n/a | 71,000,000.00 | 71,000,000.00 | - | 300745 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/7/1999 | 70,000,000.00 | CA | CHECK |
| 527 | 2763 | 4395 | 12/8/1999 | 547,325.00 | n/a | n/a | n/a | 547,325.00 | 547,325.00 | - | 286638 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 12/8/1999 | 10,000.00 | CA | CHECK |
| 527 | 2764 | 4395 | 12/8/1999 | 547,325.00 | n/a | n/a | n/a | 547,325.00 | 547,325.00 | - | 242875 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 12/8/1999 | 10,000.00 | CA | CHECK |
| 527 | 2765 | 4395 | 12/8/1999 | 547,325.00 | n/a | n/a | n/a | 547,325.00 | 547,325.00 | - | 281777 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/8/1999 | 37,325.00 | CA | CHECK |
| 527 | 2766 | 4395 | 12/8/1999 | 547,325.00 | n/a | n/a | n/a | 547,325.00 | 547,325.00 | - | 250874 | 1ZA098 | THE BREIER GROUP | 12/8/1999 | 40,000.00 | CA | CHECK |
| 527 | 2767 | 4395 | 12/8/1999 | 547,325.00 | n/a | n/a | n/a | 547,325.00 | 547,325.00 | - | 250753 | 1ZA022 | LEE S COHEN & VICKI L HELLER J/T WROS | 12/8/1999 | 100,000.00 | CA | CHECK |
| 527 | 2768 | 4395 | 12/8/1999 | 547,325.00 | n/a | n/a | n/a | 547,325.00 | 547,325.00 | - | 279396 | 1CM488 | SUSAN COLE TRUST SUSAN COLE TRUSTEE | 12/8/1999 | 350,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 528 | 2769 | 4397 | 12/8/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 300749 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/8/1999 | 70,000,000.00 | CA | CHECK |
| 528 | 2770 | 4397 | 12/8/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 264568 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/8/1999 | 2,000,000.00 | CA | CHECK |
| 529 | 2771 | 4408 | 12/9/1999 | 226,000.00 | n/a | n/a | n/a | 226,000.00 | 226,000.00 | - | 231304 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 12/9/1999 | 4,000.00 | CA | CHECK |
| 529 | 2772 | 4408 | 12/9/1999 | 226,000.00 | n/a | n/a | n/a | 226,000.00 | 226,000.00 | - | 110193 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 12/9/1999 | 21,000.00 | CA | CHECK |
| 529 | 2773 | 4408 | 12/9/1999 | 226,000.00 | n/a | n/a | n/a | 226,000.00 | 226,000.00 | - | 117741 | 1KW088 | KENDRA OSTERMAN | 12/9/1999 | 36,000.00 | CA | CHECK |
| 529 | 2774 | 4408 | 12/9/1999 | 226,000.00 | n/a | n/a | n/a | 226,000.00 | 226,000.00 | - | 237810 | 1KW097 | HAROLD KORN TRUST F/B/O MARJORIE K OSTERMAN LESTER M OSTERMAN TRUSTEE | 12/9/1999 | 165,000.00 | CA | CHECK |
| 530 | 2775 | 4413 | 12/9/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 177468 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/9/1999 | 70,000,000.00 | CA | CHECK |
| 530 | 2776 | 4413 | 12/9/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 237894 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/9/1999 | 2,000,000.00 | CA | CHECK |
| 531 | 2777 | 4422 | 12/10/1999 | 2,202,500.00 | n/a | n/a | n/a | 2,202,500.00 | 2,202,500.00 | - | 258828 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/10/1999 | 16,500.00 | CA | CHECK |
| 531 | 2778 | 4422 | 12/10/1999 | 2,202,500.00 | n/a | n/a | n/a | 2,202,500.00 | 2,202,500.00 | - | 282124 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 12/10/1999 | 36,000.00 | CA | CHECK |
| 531 | 2779 | 4422 | 12/10/1999 | 2,202,500.00 | n/a | n/a | n/a | 2,202,500.00 | 2,202,500.00 | - | 226691 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 12/10/1999 | 50,000.00 | CA | CHECK |
| 531 | 2780 | 4422 | 12/10/1999 | 2,202,500.00 | n/a | n/a | n/a | 2,202,500.00 | 2,202,500.00 | - | 23745 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 12/10/1999 | 100,000.00 | CA | CHECK |
| 531 | 2781 | 4422 | 12/10/1999 | 2,202,500.00 | n/a | n/a | n/a | 2,202,500.00 | 2,202,500.00 | - | 39590 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 12/10/1999 | 600,000.00 | CA | CHECK |
| 531 | 2782 | 4422 | 12/10/1999 | 2,202,500.00 | n/a | n/a | n/a | 2,202,500.00 | 2,202,500.00 | - | 182260 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 12/10/1999 | 1,400,000.00 | CA | CHECK |
| 532 | 2783 | 4424 | 12/10/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 49250 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/10/1999 | 70,000,000.00 | CA | CHECK |
| 532 | 2784 | 4424 | 12/10/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 237901 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/10/1999 | 2,000,000.00 | CA | CHECK |
| 533 | 2785 | 4433 | 12/13/1999 | 505,838.01 | n/a | n/a | n/a | 505,838.01 | 505,838.01 | - | 251259 | 1H0007 | CLAYRE HULSH HAFT | 12/13/1999 | 1,068.67 | CA | CHECK |
| 533 | 2786 | 4433 | 12/13/1999 | 505,838.01 | n/a | n/a | n/a | 505,838.01 | 505,838.01 | - | 222846 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 12/13/1999 | 7,000.00 | CA | CHECK |
| 533 | 2787 | 4433 | 12/13/1999 | 505,838.01 | n/a | n/a | n/a | 505,838.01 | 505,838.01 | - | 280722 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 12/13/1999 | 10,000.00 | CA | CHECK |
| 533 | 2788 | 4433 | 12/13/1999 | 505,838.01 | n/a | n/a | n/a | 505,838.01 | 505,838.01 | - | 220883 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 12/13/1999 | 10,000.00 | CA | CHECK |
| 533 | 2789 | 4433 | 12/13/1999 | 505,838.01 | n/a | n/a | n/a | 505,838.01 | 505,838.01 | - | 226129 | 1ZB224 | DAVID ARENSON | 12/13/1999 | 10,000.00 | CA | CHECK |
| 533 | 2790 | 4433 | 12/13/1999 | 505,838.01 | n/a | n/a | n/a | 505,838.01 | 505,838.01 | - | 279387 | 1C1238 | ROBERT A CERTILMAN | 12/13/1999 | 65,000.00 | CA | CHECK |
| 533 | 2791 | 4433 | 12/13/1999 | 505,838.01 | n/a | n/a | n/a | 505,838.01 | 505,838.01 | - | 184806 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 12/13/1999 | 102,769.34 | CA | CHECK |
| 533 | 2792 | 4433 | 12/13/1999 | 505,838.01 | n/a | n/a | n/a | 505,838.01 | 505,838.01 | - | 226670 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 12/13/1999 | 300,000.00 | CA | CHECK |
| 534 | 2793 | 4435 | 12/13/1999 | 73,000,000.00 | n/a | n/a | n/a | 73,000,000.00 | 73,000,000.00 | - | 296522 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/13/1999 | 3,000,000.00 | CA | CHECK |
| 534 | 2794 | 4435 | 12/13/1999 | 73,000,000.00 | n/a | n/a | n/a | 73,000,000.00 | 73,000,000.00 | - | 243250 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/13/1999 | 70,000,000.00 | CA | CHECK |
| 535 | 2795 | 4450 | 12/14/1999 | 966,914.18 | n/a | n/a | n/a | 966,914.18 | 966,914.18 | - | 231335 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/14/1999 | 5.00 | CA | CHECK |
| 535 | 2796 | 4450 | 12/14/1999 | 966,914.18 | n/a | n/a | n/a | 966,914.18 | 966,914.18 | - | 270002 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/14/1999 | 1,000.00 | CA | CHECK |
| 535 | 2797 | 4450 | 12/14/1999 | 966,914.18 | n/a | n/a | n/a | 966,914.18 | 966,914.18 | - | 251425 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 12/14/1999 | 1,103.72 | CA | CHECK |
| 535 | 2798 | 4450 | 12/14/1999 | 966,914.18 | n/a | n/a | n/a | 966,914.18 | 966,914.18 | - | 266902 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 12/14/1999 | 10,000.00 | CA | CHECK |
| 535 | 2799 | 4450 | 12/14/1999 | 966,914.18 | n/a | n/a | n/a | 966,914.18 | 966,914.18 | - | 297337 | 1B0153 | SUSAN BLUMENFELD INTERIORS LTD PROFIT SHARING PLAN AND TRUST C/O BLUMENFELD DEV GROUP | 12/14/1999 | 10,890.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 535 | 2800 | 4450 | 12/14/1999 | 966,914.18 | n/a | n/a | n/a | 966,914.18 | 966,914.18 | - | 117757 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 12/14/1999 | 40,000.00 | CA | CHECK |
| 535 | 2801 | 4450 | 12/14/1999 | 966,914.18 | n/a | n/a | n/a | 966,914.18 | 966,914.18 | - | 209472 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 12/14/1999 | 50,000.00 | CA | CHECK |
| 535 | 2802 | 4450 | 12/14/1999 | 966,914.18 | n/a | n/a | n/a | 966,914.18 | 966,914.18 | - | 295409 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 12/14/1999 | 50,000.00 | CA | CHECK |
| 535 | 2803 | 4450 | 12/14/1999 | 966,914.18 | n/a | n/a | n/a | 966,914.18 | 966,914.18 | - | 200025 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/14/1999 | 60,000.00 | CA | CHECK |
| 535 | 2804 | 4450 | 12/14/1999 | 966,914.18 | n/a | n/a | n/a | 966,914.18 | 966,914.18 | - | 69652 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 12/14/1999 | 70,000.00 | CA | CHECK |
| 535 | 2805 | 4450 | 12/14/1999 | 966,914.18 | n/a | n/a | n/a | 966,914.18 | 966,914.18 | - | 251447 | 1M0132 | NTC & CO. FBO GEORGE ROY MARKS 091134 | 12/14/1999 | 98,915.46 | CA | CHECK |
| 535 | 2806 | 4450 | 12/14/1999 | 966,914.18 | n/a | n/a | n/a | 966,914.18 | 966,914.18 | - | 156595 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 12/14/1999 | 200,000.00 | CA | CHECK |
| 535 | 2807 | 4450 | 12/14/1999 | 966,914.18 | n/a | n/a | n/a | 966,914.18 | 966,914.18 | - | 9472 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 12/14/1999 | 375,000.00 | CA | CHECK |
| 536 | 2808 | 4452 | 12/14/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 235482 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/1999 | 70,000,000.00 | CA | CHECK |
| 536 | 2809 | 4452 | 12/14/1999 | 72,000,000.00 | n/a | n/a | n/a | 72,000,000.00 | 72,000,000.00 | - | 49260 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/14/1999 | 2,000,000.00 | CA | CHECK |
| 537 | 2810 | 4471 | 12/15/1999 | 1,362,134.55 | n/a | n/a | n/a | 1,362,134.55 | 1,362,134.55 | - | 49335 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/15/1999 | 58.24 | CA | CHECK |
| 537 | 2811 | 4471 | 12/15/1999 | 1,362,134.55 | n/a | n/a | n/a | 1,362,134.55 | 1,362,134.55 | - | 312592 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 12/16/1999 | 3,000.00 | CA | CHECK A/O 12/15/99 |
| 537 | 2812 | 4471 | 12/15/1999 | 1,362,134.55 | n/a | n/a | n/a | 1,362,134.55 | 1,362,134.55 | - | 292165 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 12/15/1999 | 80,000.00 | CA | CHECK |
| 537 | 2813 | 4471 | 12/15/1999 | 1,362,134.55 | n/a | n/a | n/a | 1,362,134.55 | 1,362,134.55 | - | 179890 | 1ZA198 | KAY FRANKEL | 12/15/1999 | 125,000.00 | CA | CHECK |
| 537 | 2814 | 4471 | 12/15/1999 | 1,362,134.55 | n/a | n/a | n/a | 1,362,134.55 | 1,362,134.55 | - | 246662 | 1ZR292 | NTC & CO. FBO ALEXANDRA PENNEY (002302) | 12/15/1999 | 1,154,076.31 | JRNL | CHECK |
| 538 | 2815 | 4474 | 12/15/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 229803 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/15/1999 | 4,000,000.00 | CA | CHECK |
| 538 | 2816 | 4474 | 12/15/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 243258 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/15/1999 | 70,000,000.00 | CA | CHECK |
| 539 | 2817 | 4494 | 12/16/1999 | 414,000.00 | n/a | n/a | n/a | 414,000.00 | 414,000.00 | - | 249801 | 1M0103 | MARION MADOFF | 12/16/1999 | 9,000.00 | CA | CHECK |
| 539 | 2818 | 4494 | 12/16/1999 | 414,000.00 | n/a | n/a | n/a | 414,000.00 | 414,000.00 | - | 257990 | 1ZB037 | DANIEL ARUTT | 12/16/1999 | 155,000.00 | CA | CHECK |
| 539 | 2819 | 4494 | 12/16/1999 | 414,000.00 | n/a | n/a | n/a | 414,000.00 | 414,000.00 | - | 273343 | 1ZA278 | MARY GIUDUCCI | 12/16/1999 | 250,000.00 | CA | CHECK |
| 540 | 2820 | 4498 | 12/16/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 235490 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/16/1999 | 4,000,000.00 | CA | CHECK |
| 540 | 2821 | 4498 | 12/16/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 49266 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/16/1999 | 70,000,000.00 | CA | CHECK |
| 541 | 2822 | 4512 | 12/17/1999 | 1,101,735.00 | n/a | n/a | n/a | 1,101,735.00 | 1,101,735.00 | - | 190615 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/17/1999 | 5.00 | CA | CHECK |
| 541 | 2823 | 4512 | 12/17/1999 | 1,101,735.00 | n/a | n/a | n/a | 1,101,735.00 | 1,101,735.00 | - | 218345 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 12/17/1999 | 10,000.00 | CA | CHECK |
| 541 | 2824 | 4512 | 12/17/1999 | 1,101,735.00 | n/a | n/a | n/a | 1,101,735.00 | 1,101,735.00 | - | 136446 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 12/17/1999 | 10,000.00 | CA | CHECK |
| 541 | 2825 | 4512 | 12/17/1999 | 1,101,735.00 | n/a | n/a | n/a | 1,101,735.00 | 1,101,735.00 | - | 207428 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 12/17/1999 | 10,000.00 | CA | CHECK |
| 541 | 2826 | 4512 | 12/17/1999 | 1,101,735.00 | n/a | n/a | n/a | 1,101,735.00 | 1,101,735.00 | - | 39615 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 12/17/1999 | 10,000.00 | CA | CHECK |
| 541 | 2827 | 4512 | 12/17/1999 | 1,101,735.00 | n/a | n/a | n/a | 1,101,735.00 | 1,101,735.00 | - | 114060 | 1KW111 | EMILY O'SHEA | 12/17/1999 | 10,000.00 | CA | CHECK |
| 541 | 2828 | 4512 | 12/17/1999 | 1,101,735.00 | n/a | n/a | n/a | 1,101,735.00 | 1,101,735.00 | - | 70383 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 12/17/1999 | 10,000.00 | CA | CHECK |
| 541 | 2829 | 4512 | 12/17/1999 | 1,101,735.00 | n/a | n/a | n/a | 1,101,735.00 | 1,101,735.00 | - | 231316 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 12/17/1999 | 20,000.00 | CA | CHECK |
| 541 | 2830 | 4512 | 12/17/1999 | 1,101,735.00 | n/a | n/a | n/a | 1,101,735.00 | 1,101,735.00 | - | 168724 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 12/17/1999 | 32,500.00 | CA | CHECK |
| 541 | 2831 | 4512 | 12/17/1999 | 1,101,735.00 | n/a | n/a | n/a | 1,101,735.00 | 1,101,735.00 | - | 198144 | 1KW044 | L THOMAS OSTERMAN | 12/17/1999 | 76,850.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | 2832 | 4512 | 12/17/1999 | 1,101,735.00 | n/a | n/a | n/a | 1,101,735.00 | 1,101,735.00 | - | 168716 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 12/17/1999 | 100,000.00 | CA | CHECK |
| 541 | 2833 | 4512 | 12/17/1999 | 1,101,735.00 | n/a | n/a | n/a | 1,101,735.00 | 1,101,735.00 | - | 251468 | 1KW263 | MARVIN B TEPPER | 12/17/1999 | 100,000.00 | CA | CHECK |
| 541 | 2834 | 4512 | 12/17/1999 | 1,101,735.00 | n/a | n/a | n/a | 1,101,735.00 | 1,101,735.00 | - | 200000 | 1CM150 | RAJKA PURI REVOCABLE GRANTOR TRUST RAJKA PURI TRUSTEE | 12/17/1999 | 150,000.00 | CA | CHECK |
| 541 | 2835 | 4512 | 12/17/1999 | 1,101,735.00 | n/a | n/a | n/a | 1,101,735.00 | 1,101,735.00 | - | 223835 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 12/17/1999 | 281,190.00 | CA | CHECK |
| 541 | 2836 | 4512 | 12/17/1999 | 1,101,735.00 | n/a | n/a | n/a | 1,101,735.00 | 1,101,735.00 | - | 306861 | 1KW181 | LMOMKO FAMILY TRUST C/O STERLING EQUITIES | 12/17/1999 | 281,190.00 | CA | CHECK |
| 542 | 2837 | 4514 | 12/17/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 229818 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/17/1999 | 70,000,000.00 | CA | CHECK |
| 542 | 2838 | 4514 | 12/17/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 229831 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/17/1999 | 4,000,000.00 | CA | CHECK |
| 543 | 2839 | 4524 | 12/20/1999 | 227,707.84 | n/a | n/a | n/a | 227,707.84 | 227,707.84 | - | 250909 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 12/20/1999 | 7,707.84 | CA | CHECK |
| 543 | 2840 | 4524 | 12/20/1999 | 227,707.84 | n/a | n/a | n/a | 227,707.84 | 227,707.84 | - | 303819 | 1D0052 | STACEY DAVIS | 12/20/1999 | 20,000.00 | CA | CHECK |
| 543 | 2841 | 4524 | 12/20/1999 | 227,707.84 | n/a | n/a | n/a | 227,707.84 | 227,707.84 | - | 311284 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/20/1999 | 200,000.00 | CA | CHECK |
| 544 | 2842 | 4526 | 12/20/1999 | 1,664,322.46 | n/a | n/a | n/a | 1,664,322.46 | 1,664,322.46 | - | 305954 | 1CM458 | NTC & CO. FBO LINDA E MORSE (062854) | 12/20/1999 | 2,000.00 | CA | CHECK |
| 544 | 2843 | 4526 | 12/20/1999 | 1,664,322.46 | n/a | n/a | n/a | 1,664,322.46 | 1,664,322.46 | - | 150632 | 1ZA805 | EDWARD R LANZARA AND CATHERINE A LANZARA TSTEES EDWARD R LANZARA AND | 12/20/1999 | 6,000.00 | CA | CHECK |
| 544 | 2844 | 4526 | 12/20/1999 | 1,664,322.46 | n/a | n/a | n/a | 1,664,322.46 | 1,664,322.46 | - | 312196 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 12/20/1999 | 7,000.00 | CA | CHECK |
| 544 | 2845 | 4526 | 12/20/1999 | 1,664,322.46 | n/a | n/a | n/a | 1,664,322.46 | 1,664,322.46 | - | 206684 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 12/20/1999 | 10,000.00 | CA | CHECK |
| 544 | 2846 | 4526 | 12/20/1999 | 1,664,322.46 | n/a | n/a | n/a | 1,664,322.46 | 1,664,322.46 | - | 22064 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/20/1999 | 25,322.46 | CA | CHECK |
| 544 | 2847 | 4526 | 12/20/1999 | 1,664,322.46 | n/a | n/a | n/a | 1,664,322.46 | 1,664,322.46 | - | 22068 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/20/1999 | 50,000.00 | CA | CHECK |
| 544 | 2848 | 4526 | 12/20/1999 | 1,664,322.46 | n/a | n/a | n/a | 1,664,322.46 | 1,664,322.46 | - | 100269 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/20/1999 | 50,000.00 | CA | CHECK |
| 544 | 2849 | 4526 | 12/20/1999 | 1,664,322.46 | n/a | n/a | n/a | 1,664,322.46 | 1,664,322.46 | - | 92560 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 12/20/1999 | 65,000.00 | CA | CHECK |
| 544 | 2850 | 4526 | 12/20/1999 | 1,664,322.46 | n/a | n/a | n/a | 1,664,322.46 | 1,664,322.46 | - | 199944 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/20/1999 | 100,000.00 | CA | CHECK |
| 544 | 2851 | 4526 | 12/20/1999 | 1,664,322.46 | n/a | n/a | n/a | 1,664,322.46 | 1,664,322.46 | - | 199960 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/20/1999 | 100,000.00 | CA | CHECK |
| 544 | 2852 | 4526 | 12/20/1999 | 1,664,322.46 | n/a | n/a | n/a | 1,664,322.46 | 1,664,322.46 | - | 199973 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/20/1999 | 100,000.00 | CA | CHECK |
| 544 | 2853 | 4526 | 12/20/1999 | 1,664,322.46 | n/a | n/a | n/a | 1,664,322.46 | 1,664,322.46 | - | 311279 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/20/1999 | 100,000.00 | CA | CHECK |
| 544 | 2854 | 4526 | 12/20/1999 | 1,664,322.46 | n/a | n/a | n/a | 1,664,322.46 | 1,664,322.46 | - | 281786 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/20/1999 | 164,000.00 | CA | CHECK |
| 544 | 2855 | 4526 | 12/20/1999 | 1,664,322.46 | n/a | n/a | n/a | 1,664,322.46 | 1,664,322.46 | - | 275942 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/20/1999 | 200,000.00 | CA | CHECK |
| 544 | 2856 | 4526 | 12/20/1999 | 1,664,322.46 | n/a | n/a | n/a | 1,664,322.46 | 1,664,322.46 | - | 27109 | 1E0056 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL | 12/20/1999 | 250,000.00 | CA | CHECK |
| 544 | 2857 | 4526 | 12/20/1999 | 1,664,322.46 | n/a | n/a | n/a | 1,664,322.46 | 1,664,322.46 | - | 226676 | 1ZA192 | EJS & ASSOCIATES | 12/20/1999 | 435,000.00 | CA | CHECK |
| 545 | 2858 | 4528 | 12/20/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 300753 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/20/1999 | 70,000,000.00 | CA | CHECK |
| 545 | 2859 | 4528 | 12/20/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 49272 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/20/1999 | 4,000,000.00 | CA | CHECK |
| 546 | 2860 | 4542 | 12/21/1999 | 160,000.00 | n/a | n/a | n/a | 160,000.00 | 160,000.00 | - | 172829 | 1G0235 | RONALD P GURITZKY | 12/21/1999 | 10,000.00 | CA | CHECK |
| 546 | 2861 | 4542 | 12/21/1999 | 160,000.00 | n/a | n/a | n/a | 160,000.00 | 160,000.00 | - | 249487 | 1G0235 | RONALD P GURITZKY | 12/21/1999 | 10,000.00 | CA | CHECK |
| 546 | 2862 | 4542 | 12/21/1999 | 160,000.00 | n/a | n/a | n/a | 160,000.00 | 160,000.00 | - | 292732 | 1G0239 | DANA GURITZKY | 12/21/1999 | 10,000.00 | CA | CHECK |
| 546 | 2863 | 4542 | 12/21/1999 | 160,000.00 | n/a | n/a | n/a | 160,000.00 | 160,000.00 | - | 237818 | 1G0239 | DANA GURITZKY | 12/21/1999 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 546 | 2864 | 4542 | 12/21/1999 | 160,000.00 | n/a | n/a | n/a | 160,000.00 | 160,000.00 | - | 235564 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 12/21/1999 | 120,000.00 | CA | CHECK |
| 547 | 2865 | 4547 | 12/21/1999 | 93,000,000.00 | n/a | n/a | n/a | 93,000,000.00 | 93,000,000.00 | - | 177494 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/1999 | 70,000,000.00 | CA | CHECK |
| 547 | 2866 | 4547 | 12/21/1999 | 93,000,000.00 | n/a | n/a | n/a | 93,000,000.00 | 93,000,000.00 | - | 229868 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/1999 | 20,000,000.00 | CA | CHECK |
| 547 | 2867 | 4547 | 12/21/1999 | 93,000,000.00 | n/a | n/a | n/a | 93,000,000.00 | 93,000,000.00 | - | 243265 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/21/1999 | 3,000,000.00 | CA | CHECK |
| 548 | 2868 | 4558 | 12/22/1999 | 453,268.23 | n/a | n/a | n/a | 453,268.23 | 453,268.23 | - | 310650 | 1ZR288 | NTC & CO. FBO A PAUL VICTOR (91930) | 12/22/1999 | 17.13 | CA | CHECK |
| 548 | 2869 | 4558 | 12/22/1999 | 453,268.23 | n/a | n/a | n/a | 453,268.23 | 453,268.23 | - | 28330 | 1ZA134 | DORRIS CARR BONFIGLI | 12/22/1999 | 50,000.00 | CA | CHECK |
| 548 | 2870 | 4558 | 12/22/1999 | 453,268.23 | n/a | n/a | n/a | 453,268.23 | 453,268.23 | - | 218320 | 1ZW016 | NTC & CO. FBO SETH H HOCHMAN (22516) | 12/22/1999 | 53,251.10 | CA | CHECK |
| 548 | 2871 | 4558 | 12/22/1999 | 453,268.23 | n/a | n/a | n/a | 453,268.23 | 453,268.23 | - | 214074 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 12/22/1999 | 100,000.00 | CA | CHECK |
| 548 | 2872 | 4558 | 12/22/1999 | 453,268.23 | n/a | n/a | n/a | 453,268.23 | 453,268.23 | - | 303803 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 12/22/1999 | 250,000.00 | CA | CHECK |
| 549 | 2873 | 4560 | 12/22/1999 | 75,000,000.00 | n/a | n/a | n/a | 75,000,000.00 | 75,000,000.00 | - | 182356 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/22/1999 | 70,000,000.00 | CA | CHECK |
| 549 | 2874 | 4560 | 12/22/1999 | 75,000,000.00 | n/a | n/a | n/a | 75,000,000.00 | 75,000,000.00 | - | 182365 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/22/1999 | 5,000,000.00 | CA | CHECK |
| 550 | 2875 | 4577 | 12/23/1999 | 1,752,250.00 | n/a | n/a | n/a | 1,752,250.00 | 1,752,250.00 | - | 264694 | 1S0258 | HOWARD SCHWARTZBERG | 12/23/1999 | 15,000.00 | CA | CHECK |
| 550 | 2876 | 4577 | 12/23/1999 | 1,752,250.00 | n/a | n/a | n/a | 1,752,250.00 | 1,752,250.00 | - | 28300 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 12/23/1999 | 120,000.00 | CA | CHECK |
| 550 | 2877 | 4577 | 12/23/1999 | 1,752,250.00 | n/a | n/a | n/a | 1,752,250.00 | 1,752,250.00 | - | 304222 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 12/23/1999 | 185,000.00 | CA | CHECK |
| 550 | 2878 | 4577 | 12/23/1999 | 1,752,250.00 | n/a | n/a | n/a | 1,752,250.00 | 1,752,250.00 | - | 264654 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 12/23/1999 | 432,250.00 | CA | CHECK |
| 550 | 2879 | 4577 | 12/23/1999 | 1,752,250.00 | n/a | n/a | n/a | 1,752,250.00 | 1,752,250.00 | - | 252784 | 1CM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/23/1999 | 1,000,000.00 | CA | CHECK |
| 551 | 2880 | 4580 | 12/23/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 229888 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/23/1999 | 70,000,000.00 | CA | CHECK |
| 551 | 2881 | 4580 | 12/23/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 296527 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/23/1999 | 4,000,000.00 | CA | CHECK |
| 552 | 2882 | 4598 | 12/27/1999 | 385,603.00 | n/a | n/a | n/a | 385,603.00 | 385,603.00 | - | 152931 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/27/1999 | 1,303.00 | CA | CHECK |
| 552 | 2883 | 4598 | 12/27/1999 | 385,603.00 | n/a | n/a | n/a | 385,603.00 | 385,603.00 | - | 292051 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/27/1999 | 6,300.00 | CA | CHECK |
| 552 | 2884 | 4598 | 12/27/1999 | 385,603.00 | n/a | n/a | n/a | 385,603.00 | 385,603.00 | - | 286857 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 12/27/1999 | 25,000.00 | CA | CHECK |
| 552 | 2885 | 4598 | 12/27/1999 | 385,603.00 | n/a | n/a | n/a | 385,603.00 | 385,603.00 | - | 251477 | 1KW260 | FRED WILPON FAMILY TRUST | 12/27/1999 | 53,000.00 | CA | CHECK |
| 552 | 2886 | 4598 | 12/27/1999 | 385,603.00 | n/a | n/a | n/a | 385,603.00 | 385,603.00 | - | 226699 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 12/27/1999 | 100,000.00 | CA | CHECK |
| 552 | 2887 | 4598 | 12/27/1999 | 385,603.00 | n/a | n/a | n/a | 385,603.00 | 385,603.00 | - | 280303 | 1KW276 | NORTH SHORE LIJ HEALTH SYSTEM FOUNDATION IRIS & SAUL KATZ FAMILY FUND | 12/27/1999 | 200,000.00 | CA | CHECK |
| 553 | 2888 | 4599 | 12/27/1999 | 625,165.61 | n/a | n/a | n/a | 625,165.61 | 625,165.61 | - | 282788 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/27/1999 | 10.15 | CA | CHECK |
| 553 | 2889 | 4599 | 12/27/1999 | 625,165.61 | n/a | n/a | n/a | 625,165.61 | 625,165.61 | - | 231347 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/27/1999 | 15.00 | CA | CHECK |
| 553 | 2890 | 4599 | 12/27/1999 | 625,165.61 | n/a | n/a | n/a | 625,165.61 | 625,165.61 | - | 280205 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/27/1999 | 18.00 | CA | CHECK |
| 553 | 2891 | 4599 | 12/27/1999 | 625,165.61 | n/a | n/a | n/a | 625,165.61 | 625,165.61 | - | 170434 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/27/1999 | 20.16 | CA | CHECK |
| 553 | 2892 | 4599 | 12/27/1999 | 625,165.61 | n/a | n/a | n/a | 625,165.61 | 625,165.61 | - | 275221 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/27/1999 | 21.00 | CA | CHECK |
| 553 | 2893 | 4599 | 12/27/1999 | 625,165.61 | n/a | n/a | n/a | 625,165.61 | 625,165.61 | - | 179530 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/27/1999 | 21.00 | CA | CHECK |
| 553 | 2894 | 4599 | 12/27/1999 | 625,165.61 | n/a | n/a | n/a | 625,165.61 | 625,165.61 | - | 5523 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/27/1999 | 116.16 | CA | CHECK |
| 553 | 2895 | 4599 | 12/27/1999 | 625,165.61 | n/a | n/a | n/a | 625,165.61 | 625,165.61 | - | 270011 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/27/1999 | 3,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 553 | 2896 | 4599 | 12/27/1999 | 625,165.61 | n/a | n/a | n/a | 625,165.61 | 625,165.61 | - | 192761 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 12/27/1999 | 20,000.00 | CA | CHECK |
| 553 | 2897 | 4599 | 12/27/1999 | 625,165.61 | n/a | n/a | n/a | 625,165.61 | 625,165.61 | - | 27572 | 1CM183 | STEFAN L WEILL CLU RETIREMENT PLAN | 12/27/1999 | 22,500.00 | CA | CHECK |
| 553 | 2898 | 4599 | 12/27/1999 | 625,165.61 | n/a | n/a | n/a | 625,165.61 | 625,165.61 | - | 308664 | 1KW201 | DAVID M KATZ | 12/27/1999 | 44,444.14 | CA | CHECK |
| 553 | 2899 | 4599 | 12/27/1999 | 625,165.61 | n/a | n/a | n/a | 625,165.61 | 625,165.61 | - | 182265 | 1KW242 | SAUL B KATZ FAMILY TRUST | 12/27/1999 | 49,000.00 | CA | CHECK |
| 553 | 2900 | 4599 | 12/27/1999 | 625,165.61 | n/a | n/a | n/a | 625,165.61 | 625,165.61 | - | 203181 | 1N0014 | SHADOW ASSOCIATES LP | 12/27/1999 | 50,000.00 | CA | CHECK |
| 553 | 2901 | 4599 | 12/27/1999 | 625,165.61 | n/a | n/a | n/a | 625,165.61 | 625,165.61 | - | 275872 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 12/27/1999 | 50,000.00 | CA | CHECK |
| 553 | 2902 | 4599 | 12/27/1999 | 625,165.61 | n/a | n/a | n/a | 625,165.61 | 625,165.61 | - | 292044 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 12/27/1999 | 50,000.00 | CA | CHECK |
| 553 | 2903 | 4599 | 12/27/1999 | 625,165.61 | n/a | n/a | n/a | 625,165.61 | 625,165.61 | - | 312590 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 12/27/1999 | 50,000.00 | CA | CHECK |
| 553 | 2904 | 4599 | 12/27/1999 | 625,165.61 | n/a | n/a | n/a | 625,165.61 | 625,165.61 | - | 304701 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 12/27/1999 | 100,000.00 | CA | CHECK |
| 553 | 2905 | 4599 | 12/27/1999 | 625,165.61 | n/a | n/a | n/a | 625,165.61 | 625,165.61 | - | 237799 | 1KW067 | FRED WILPON | 12/27/1999 | 186,000.00 | CA | CHECK |
| 554 | 2906 | 4601 | 12/27/1999 | 75,000,000.00 | n/a | n/a | n/a | 75,000,000.00 | 75,000,000.00 | - | 192704 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/27/1999 | 70,000,000.00 | CA | CHECK |
| 554 | 2907 | 4601 | 12/27/1999 | 75,000,000.00 | n/a | n/a | n/a | 75,000,000.00 | 75,000,000.00 | - | 49284 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/27/1999 | 5,000,000.00 | CA | CHECK |
| 555 | 2908 | 4617 | 12/28/1999 | 684,177.54 | n/a | n/a | n/a | 684,177.54 | 684,177.54 | - | 235391 | 1K0095 | KLUFER FAMILY TRUST | 12/28/1999 | 146.52 | CA | CHECK |
| 555 | 2909 | 4617 | 12/28/1999 | 684,177.54 | n/a | n/a | n/a | 684,177.54 | 684,177.54 | - | 251461 | 1N0015 | NEWBRIDGE ELECTRIC EMPLOYEES RETIREMENT TRUST | 12/28/1999 | 5,701.02 | CA | CHECK |
| 555 | 2910 | 4617 | 12/28/1999 | 684,177.54 | n/a | n/a | n/a | 684,177.54 | 684,177.54 | - | 285792 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 12/28/1999 | 8,000.00 | CA | CHECK |
| 555 | 2911 | 4617 | 12/28/1999 | 684,177.54 | n/a | n/a | n/a | 684,177.54 | 684,177.54 | - | 167958 | 1F0088 | ARI FELDMAN | 12/28/1999 | 10,000.00 | CA | CHECK |
| 555 | 2912 | 4617 | 12/28/1999 | 684,177.54 | n/a | n/a | n/a | 684,177.54 | 684,177.54 | - | 235408 | 1K0095 | KLUFER FAMILY TRUST | 12/28/1999 | 18,000.00 | CA | CHECK |
| 555 | 2913 | 4617 | 12/28/1999 | 684,177.54 | n/a | n/a | n/a | 684,177.54 | 684,177.54 | - | 235428 | 1K0095 | KLUFER FAMILY TRUST | 12/28/1999 | 20,000.00 | CA | CHECK |
| 555 | 2914 | 4617 | 12/28/1999 | 684,177.54 | n/a | n/a | n/a | 684,177.54 | 684,177.54 | - | 229808 | 1CM289 | ESTATE OF ELEANOR MYERS | 12/28/1999 | 20,330.00 | CA | CHECK |
| 555 | 2915 | 4617 | 12/28/1999 | 684,177.54 | n/a | n/a | n/a | 684,177.54 | 684,177.54 | - | 199633 | 1M0039 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 12/28/1999 | 25,000.00 | CA | CHECK |
| 555 | 2916 | 4617 | 12/28/1999 | 684,177.54 | n/a | n/a | n/a | 684,177.54 | 684,177.54 | - | 307480 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 12/28/1999 | 75,000.00 | CA | CHECK |
| 555 | 2917 | 4617 | 12/28/1999 | 684,177.54 | n/a | n/a | n/a | 684,177.54 | 684,177.54 | - | 5668 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 12/28/1999 | 75,000.00 | CA | CHECK |
| 555 | 2918 | 4617 | 12/28/1999 | 684,177.54 | n/a | n/a | n/a | 684,177.54 | 684,177.54 | - | 214146 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 12/28/1999 | 100,000.00 | CA | CHECK |
| 555 | 2919 | 4617 | 12/28/1999 | 684,177.54 | n/a | n/a | n/a | 684,177.54 | 684,177.54 | - | 240250 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 12/28/1999 | 125,000.00 | CA | CHECK |
| 555 | 2920 | 4617 | 12/28/1999 | 684,177.54 | n/a | n/a | n/a | 684,177.54 | 684,177.54 | - | 39566 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 12/28/1999 | 200,000.00 | CA | CHECK |
| 556 | 2921 | 4623 | 12/28/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 296533 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/28/1999 | 70,000,000.00 | CA | CHECK |
| 556 | 2922 | 4623 | 12/28/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 243269 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/28/1999 | 4,000,000.00 | CA | CHECK |
| 557 | 2923 | 4631 | 12/29/1999 | 2,580,770.00 | n/a | n/a | n/a | 2,580,770.00 | 2,580,770.00 | - | 286872 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK | 12/29/1999 | 30,000.00 | CA | CHECK |
| 557 | 2924 | 4631 | 12/29/1999 | 2,580,770.00 | n/a | n/a | n/a | 2,580,770.00 | 2,580,770.00 | - | 168756 | 1KW255 | STERLING EQUITIES INVESTORS | 12/29/1999 | 35,770.00 | CA | CHECK |
| 557 | 2925 | 4631 | 12/29/1999 | 2,580,770.00 | n/a | n/a | n/a | 2,580,770.00 | 2,580,770.00 | - | 182317 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 12/29/1999 | 107,500.00 | CA | CHECK |
| 557 | 2926 | 4631 | 12/29/1999 | 2,580,770.00 | n/a | n/a | n/a | 2,580,770.00 | 2,580,770.00 | - | 198192 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 12/29/1999 | 107,500.00 | CA | CHECK |
| 557 | 2927 | 4631 | 12/29/1999 | 2,580,770.00 | n/a | n/a | n/a | 2,580,770.00 | 2,580,770.00 | - | 18739 | 1KW320 | THE LIFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 12/29/1999 | 200,000.00 | CA | CHECK |
| 557 | 2928 | 4631 | 12/29/1999 | 2,580,770.00 | n/a | n/a | n/a | 2,580,770.00 | 2,580,770.00 | - | 224414 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 12/29/1999 | 200,000.00 | CA | CHECK |
| 557 | 2929 | 4631 | 12/29/1999 | 2,580,770.00 | n/a | n/a | n/a | 2,580,770.00 | 2,580,770.00 | - | 243586 | 1CM543 | YALE FISHMAN CHARITABLE TRUST C/O YALE FISHMAN | 12/29/1999 | 500,000.00 | CA | CHECK |
| 557 | 2930 | 4631 | 12/29/1999 | 2,580,770.00 | n/a | n/a | n/a | 2,580,770.00 | 2,580,770.00 | - | 303815 | 1CM552 | GLENN AKIVA FISHMAN CHARITABLE REMAINDER UNITRUST C/O GLENN A FISHMAN TRUSTEE | 12/29/1999 | 500,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 557 | 2931 | 4631 | 12/29/1999 | 2,580,770.00 | n/a | n/a | n/a | 2,580,770.00 | 2,580,770.00 | - | 167993 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/29/1999 | 900,000.00 | CA | CHECK |
| 558 | 2932 | 4633 | 12/29/1999 | 75,000,000.00 | n/a | n/a | n/a | 75,000,000.00 | 75,000,000.00 | - | 235510 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/29/1999 | 5,000,000.00 | CA | CHECK |
| 558 | 2933 | 4633 | 12/29/1999 | 75,000,000.00 | n/a | n/a | n/a | 75,000,000.00 | 75,000,000.00 | - | 49297 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/29/1999 | 70,000,000.00 | CA | CHECK |
| 559 | 2934 | 4646 | 12/30/1999 | 676,261.22 | n/a | n/a | n/a | 676,261.22 | 676,261.22 | - | 292054 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 12/30/1999 | 20,000.00 | CA | CHECK |
| 559 | 2935 | 4646 | 12/30/1999 | 676,261.22 | n/a | n/a | n/a | 676,261.22 | 676,261.22 | - | 281773 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 12/30/1999 | 30,000.00 | CA | CHECK |
| 559 | 2936 | 4646 | 12/30/1999 | 676,261.22 | n/a | n/a | n/a | 676,261.22 | 676,261.22 | - | 250866 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 12/30/1999 | 50,000.00 | CA | CHECK |
| 559 | 2937 | 4646 | 12/30/1999 | 676,261.22 | n/a | n/a | n/a | 676,261.22 | 676,261.22 | - | 292718 | 1KW067 | FRED WILPON | 12/30/1999 | 100,000.00 | CA | CHECK |
| 559 | 2938 | 4646 | 12/30/1999 | 676,261.22 | n/a | n/a | n/a | 676,261.22 | 676,261.22 | - | 244823 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 12/30/1999 | 100,061.22 | CA | CHECK |
| 559 | 2939 | 4646 | 12/30/1999 | 676,261.22 | n/a | n/a | n/a | 676,261.22 | 676,261.22 | - | 207884 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 12/30/1999 | 150,000.00 | CA | CHECK |
| 559 | 2940 | 4646 | 12/30/1999 | 676,261.22 | n/a | n/a | n/a | 676,261.22 | 676,261.22 | - | 289837 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 12/30/1999 | 226,200.00 | CA | CHECK |
| 560 | 2941 | 4652 | 12/30/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 229907 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/30/1999 | 4,000,000.00 | CA | CHECK |
| 560 | 2942 | 4652 | 12/30/1999 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 243275 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/30/1999 | 70,000,000.00 | CA | CHECK |
| 561 | 2943 | 4669 | 12/31/1999 | 387,179.00 | n/a | n/a | n/a | 387,179.00 | 387,179.00 | - | 292714 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 12/31/1999 | 6,179.00 | CA | CHECK |
| 561 | 2944 | 4669 | 12/31/1999 | 387,179.00 | n/a | n/a | n/a | 387,179.00 | 387,179.00 | - | 292155 | 1ZA514 | MARLENE PALEY WINTER | 12/31/1999 | 25,000.00 | CA | CHECK |
| 561 | 2945 | 4669 | 12/31/1999 | 387,179.00 | n/a | n/a | n/a | 387,179.00 | 387,179.00 | - | 63353 | 1ZA970 | MANDELL & BLAU MD SPC TSTEES FOR PROFIT SHARING PLAN | 12/31/1999 | 50,000.00 | CA | CHECK |
| 561 | 2946 | 4669 | 12/31/1999 | 387,179.00 | n/a | n/a | n/a | 387,179.00 | 387,179.00 | - | 314067 | 1M0134 | MIXEDBREED FILMS INC PROFIT SHARING PLAN C/O STUART ROSENBLUM | 12/31/1999 | 60,000.00 | CA | CHECK |
| 561 | 2947 | 4669 | 12/31/1999 | 387,179.00 | n/a | n/a | n/a | 387,179.00 | 387,179.00 | - | 260841 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 12/31/1999 | 246,000.00 | CA | CHECK |
| 562 | 2948 | 4672 | 12/31/1999 | 75,000,000.00 | n/a | n/a | n/a | 75,000,000.00 | 75,000,000.00 | - | 192713 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/1999 | 70,000,000.00 | CA | CHECK |
| 562 | 2949 | 4672 | 12/31/1999 | 75,000,000.00 | n/a | n/a | n/a | 75,000,000.00 | 75,000,000.00 | - | 49303 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/31/1999 | 5,000,000.00 | CA | CHECK |
| 563 | 2950 | 4694 | 1/3/2000 | 789,633.14 | n/a | n/a | n/a | 789,633.14 | 789,633.14 | - | 221310 | 1S0357 | NOBLE SPEER & FULVIO CPA'S 401 K SAVINGS PLAN F/B/O EDWARD I SPEER | 1/3/2000 | 10,000.00 | CA | CHECK |
| 563 | 2951 | 4694 | 1/3/2000 | 789,633.14 | n/a | n/a | n/a | 789,633.14 | 789,633.14 | - | 276226 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 1/3/2000 | 19,000.00 | CA | CHECK |
| 563 | 2952 | 4694 | 1/3/2000 | 789,633.14 | n/a | n/a | n/a | 789,633.14 | 789,633.14 | - | 177687 | 1Z0016 | MRS ANDREA CERTILMAN ZIEGLER | 1/3/2000 | 30,000.00 | CA | CHECK |
| 563 | 2953 | 4694 | 1/3/2000 | 789,633.14 | n/a | n/a | n/a | 789,633.14 | 789,633.14 | - | 153171 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 1/3/2000 | 69,500.00 | CA | CHECK |
| 563 | 2954 | 4694 | 1/3/2000 | 789,633.14 | n/a | n/a | n/a | 789,633.14 | 789,633.14 | - | 132193 | 1N0013 | JULIET NIERENBERG | 1/3/2000 | 100,000.00 | CA | CHECK |
| 563 | 2955 | 4694 | 1/3/2000 | 789,633.14 | n/a | n/a | n/a | 789,633.14 | 789,633.14 | - | 177564 | 1ZB272 | SHARON KNEE | 1/3/2000 | 100,000.00 | CA | CHECK |
| 563 | 2956 | 4694 | 1/3/2000 | 789,633.14 | n/a | n/a | n/a | 789,633.14 | 789,633.14 | - | 269485 | 1ZA521 | JOEL A SHAPIRO & NANCY ADKINS SHAPIRO JT WROS | 1/3/2000 | 200,000.00 | CA | CHECK |
| 563 | 2957 | 4694 | 1/3/2000 | 789,633.14 | n/a | n/a | n/a | 789,633.14 | 789,633.14 | - | 68416 | 1EM077 | KELLINGTON REVOCABLE INVESTMENT TRUST C/O RODGER &URENHITZ | 1/3/2000 | 261,133.14 | CA | CHECK |
| 564 | 2958 | 4705 | 1/3/2000 | 2,415,623.65 | n/a | n/a | n/a | 2,415,623.65 | 2,415,623.65 | - | 100433 | 1H0007 | CLAYRE HULSH HAFT | 1/3/2000 | 421.50 | CA | CHECK |
| 564 | 2959 | 4705 | 1/3/2000 | 2,415,623.65 | n/a | n/a | n/a | 2,415,623.65 | 2,415,623.65 | - | 135664 | 1U0021 | THE UNICYCLE TRADING COMPANY C/O WILLIAM CHAIS | 1/3/2000 | 5,000.00 | CA | CHECK |
| 564 | 2960 | 4705 | 1/3/2000 | 2,415,623.65 | n/a | n/a | n/a | 2,415,623.65 | 2,415,623.65 | - | 174105 | 1O0014 | ONONDAGA INC MONEY PURCHASE PLAN | 1/3/2000 | 10,000.00 | CA | CHECK |
| 564 | 2961 | 4705 | 1/3/2000 | 2,415,623.65 | n/a | n/a | n/a | 2,415,623.65 | 2,415,623.65 | - | 177968 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 1/3/2000 | 10,000.00 | CA | CHECK |
| 564 | 2962 | 4705 | 1/3/2000 | 2,415,623.65 | n/a | n/a | n/a | 2,415,623.65 | 2,415,623.65 | - | 68484 | 1EM387 | JAFFE FAMILY INVESTMENT PARTNERSHIP C/O BRUCE JAFFE | 1/3/2000 | 10,202.15 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 564 | 2963 | 4705 | 1/3/2000 | 2,415,623.65 | n/a | n/a | n/a | 2,415,623.65 | 2,415,623.65 | - | 100749 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/3/2000 | 50,000.00 | CA | CHECK |
| 564 | 2964 | 4705 | 1/3/2000 | 2,415,623.65 | n/a | n/a | n/a | 2,415,623.65 | 2,415,623.65 | - | 91257 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/3/2000 | 50,000.00 | CA | CHECK |
| 564 | 2965 | 4705 | 1/3/2000 | 2,415,623.65 | n/a | n/a | n/a | 2,415,623.65 | 2,415,623.65 | - | 182772 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 1/3/2000 | 55,000.00 | CA | CHECK |
| 564 | 2966 | 4705 | 1/3/2000 | 2,415,623.65 | n/a | n/a | n/a | 2,415,623.65 | 2,415,623.65 | - | 108631 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/3/2000 | 75,000.00 | CA | CHECK |
| 564 | 2967 | 4705 | 1/3/2000 | 2,415,623.65 | n/a | n/a | n/a | 2,415,623.65 | 2,415,623.65 | - | 50935 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/3/2000 | 75,000.00 | CA | CHECK |
| 564 | 2968 | 4705 | 1/3/2000 | 2,415,623.65 | n/a | n/a | n/a | 2,415,623.65 | 2,415,623.65 | - | 50948 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/3/2000 | 75,000.00 | CA | CHECK |
| 564 | 2969 | 4705 | 1/3/2000 | 2,415,623.65 | n/a | n/a | n/a | 2,415,623.65 | 2,415,623.65 | - | 178265 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 1/3/2000 | 100,000.00 | CA | CHECK |
| 564 | 2970 | 4705 | 1/3/2000 | 2,415,623.65 | n/a | n/a | n/a | 2,415,623.65 | 2,415,623.65 | - | 80760 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 1/3/2000 | 150,000.00 | CA | CHECK |
| 564 | 2971 | 4705 | 1/3/2000 | 2,415,623.65 | n/a | n/a | n/a | 2,415,623.65 | 2,415,623.65 | - | 91218 | 1CM214 | LEMTAG ASSOCIATES | 1/3/2000 | 750,000.00 | CA | CHECK |
| 564 | 2972 | 4705 | 1/3/2000 | 2,415,623.65 | n/a | n/a | n/a | 2,415,623.65 | 2,415,623.65 | - | 166294 | 1K0032 | WALTER B KISSINGER TSTEE W B KISSINGER REV TST 10/23/96 C/O WBK ASSOCIATES | 1/3/2000 | 1,000,000.00 | CA | CHECK |
| 565 | 2973 | 4711 | 1/3/2000 | 76,000,000.00 | n/a | n/a | n/a | 76,000,000.00 | 76,000,000.00 | - | 149899 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | 70,000,000.00 | CA | CHECK |
| 565 | 2974 | 4711 | 1/3/2000 | 76,000,000.00 | n/a | n/a | n/a | 76,000,000.00 | 76,000,000.00 | - | 131689 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | 6,000,000.00 | CA | CHECK |
| 1307 | 7272 | 4725 | 1/3/2000 | (1,405,040.00) | n/a | n/a | n/a | (1,405,040.00) | (1,405,040.00) | - | 124346 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | (36,656.00) | PW | CHECK |
| 1307 | 7273 | 4725 | 1/3/2000 | (1,405,040.00) | n/a | n/a | n/a | (1,405,040.00) | (1,405,040.00) | - | 131666 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | (83,300.00) | PW | CHECK |
| 1307 | 7274 | 4725 | 1/3/2000 | (1,405,040.00) | n/a | n/a | n/a | (1,405,040.00) | (1,405,040.00) | - | 131683 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | (48,875.00) | PW | CHECK |
| 1307 | 7275 | 4725 | 1/3/2000 | (1,405,040.00) | n/a | n/a | n/a | (1,405,040.00) | (1,405,040.00) | - | 131988 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | (6,843.00) | PW | CHECK |
| 1307 | 7276 | 4725 | 1/3/2000 | (1,405,040.00) | n/a | n/a | n/a | (1,405,040.00) | (1,405,040.00) | - | 131995 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | (15,884.00) | PW | CHECK |
| 1307 | 7277 | 4725 | 1/3/2000 | (1,405,040.00) | n/a | n/a | n/a | (1,405,040.00) | (1,405,040.00) | - | 135363 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | (1,222.00) | PW | CHECK |
| 1307 | 7278 | 4725 | 1/3/2000 | (1,405,040.00) | n/a | n/a | n/a | (1,405,040.00) | (1,405,040.00) | - | 135376 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | (3,421.00) | PW | CHECK |
| 1307 | 7279 | 4725 | 1/3/2000 | (1,405,040.00) | n/a | n/a | n/a | (1,405,040.00) | (1,405,040.00) | - | 140507 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | (97,750.00) | PW | CHECK |
| 1307 | 7280 | 4725 | 1/3/2000 | (1,405,040.00) | n/a | n/a | n/a | (1,405,040.00) | (1,405,040.00) | - | 149877 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | (85,776.00) | PW | CHECK |
| 1307 | 7281 | 4725 | 1/3/2000 | (1,405,040.00) | n/a | n/a | n/a | (1,405,040.00) | (1,405,040.00) | - | 158731 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | (73,313.00) | PW | CHECK |
| 1307 | 7282 | 4725 | 1/3/2000 | (1,405,040.00) | n/a | n/a | n/a | (1,405,040.00) | (1,405,040.00) | - | 158735 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | (595,000.00) | PW | CHECK |
| 1307 | 7283 | 4725 | 1/3/2000 | (1,405,040.00) | n/a | n/a | n/a | (1,405,040.00) | (1,405,040.00) | - | 221033 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2000 | (357,000.00) | PW | CHECK |
| 566 | 2975 | 4747 | 1/4/2000 | 1,977,641.95 | n/a | n/a | n/a | 1,977,641.95 | 1,977,641.95 | - | 131932 | 1KW088 | KENDRA OSTERMAN | 1/11/2000 | 40,000.00 | CA | CHECK A/O 1/4/00 |
| 566 | 2976 | 4747 | 1/4/2000 | 1,977,641.95 | n/a | n/a | n/a | 1,977,641.95 | 1,977,641.95 | - | 236045 | 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | 1/4/2000 | 40,000.00 | CA | CHECK |
| 566 | 2977 | 4747 | 1/4/2000 | 1,977,641.95 | n/a | n/a | n/a | 1,977,641.95 | 1,977,641.95 | - | 108928 | 1B0061 | THE BRIGHTON COMPANY | 1/4/2000 | 140,000.00 | CA | CHECK |
| 566 | 2978 | 4747 | 1/4/2000 | 1,977,641.95 | n/a | n/a | n/a | 1,977,641.95 | 1,977,641.95 | - | 186175 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/4/2000 | 335,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 566 | 2979 | 4747 | 1/4/2000 | 1,977,641.95 | n/a | n/a | n/a | 1,977,641.95 | 1,977,641.95 | - | 91277 | 1CM592 | GOLDWORTH FAMILY LIMITED PARTNERSHIP | 1/4/2000 | 485,000.00 | CA | CHECK |
| 566 | 2980 | 4747 | 1/4/2000 | 1,977,641.95 | n/a | n/a | n/a | 1,977,641.95 | 1,977,641.95 | - | 192954 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 1/4/2000 | 937,641.95 | CA | CHECK |
| 567 | 2981 | 4748 | 1/4/2000 | 2,607,872.94 | n/a | n/a | n/a | 2,607,872.94 | 2,607,872.94 | - | 91285 | 1CM599 | NTC & CO. FBO MALCOLM ROSENBERG (99054) | 1/4/2000 | 83.00 | CA | CHECK |
| 567 | 2982 | 4748 | 1/4/2000 | 2,607,872.94 | n/a | n/a | n/a | 2,607,872.94 | 2,607,872.94 | - | 108454 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 1/4/2000 | 10,000.00 | CA | CHECK |
| 567 | 2983 | 4748 | 1/4/2000 | 2,607,872.94 | n/a | n/a | n/a | 2,607,872.94 | 2,607,872.94 | - | 90527 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 1/4/2000 | 10,000.00 | CA | CHECK |
| 567 | 2984 | 4748 | 1/4/2000 | 2,607,872.94 | n/a | n/a | n/a | 2,607,872.94 | 2,607,872.94 | - | 90575 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 1/4/2000 | 10,000.00 | CA | CHECK |
| 567 | 2985 | 4748 | 1/4/2000 | 2,607,872.94 | n/a | n/a | n/a | 2,607,872.94 | 2,607,872.94 | - | 68305 | 1CM593 | GOLDWORTH FAMILY LIMITED PARTNERSHIP | 1/4/2000 | 10,000.00 | CA | CHECK |
| 567 | 2986 | 4748 | 1/4/2000 | 2,607,872.94 | n/a | n/a | n/a | 2,607,872.94 | 2,607,872.94 | - | 131700 | 1K0098 | JUDITH KONIGSBERG | 1/4/2000 | 10,000.00 | CA | CHECK |
| 567 | 2987 | 4748 | 1/4/2000 | 2,607,872.94 | n/a | n/a | n/a | 2,607,872.94 | 2,607,872.94 | - | 144657 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 1/4/2000 | 10,000.00 | CA | CHECK |
| 567 | 2988 | 4748 | 1/4/2000 | 2,607,872.94 | n/a | n/a | n/a | 2,607,872.94 | 2,607,872.94 | - | 158711 | 1K0155 | NTC & CO. F/B/O MILDRED KATZ (98038) | 1/4/2000 | 72,309.24 | CA | CHECK |
| 567 | 2989 | 4748 | 1/4/2000 | 2,607,872.94 | n/a | n/a | n/a | 2,607,872.94 | 2,607,872.94 | - | 173410 | 1KW103 | SAM OSTERMAN | 1/4/2000 | 75,000.00 | CA | CHECK |
| 567 | 2990 | 4748 | 1/4/2000 | 2,607,872.94 | n/a | n/a | n/a | 2,607,872.94 | 2,607,872.94 | - | 166272 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 1/4/2000 | 92,000.00 | CA | CHECK |
| 567 | 2991 | 4748 | 1/4/2000 | 2,607,872.94 | n/a | n/a | n/a | 2,607,872.94 | 2,607,872.94 | - | 108643 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 1/4/2000 | 160,000.00 | CA | CHECK |
| 567 | 2992 | 4748 | 1/4/2000 | 2,607,872.94 | n/a | n/a | n/a | 2,607,872.94 | 2,607,872.94 | - | 241633 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 1/4/2000 | 175,000.00 | CA | CHECK |
| 567 | 2993 | 4748 | 1/4/2000 | 2,607,872.94 | n/a | n/a | n/a | 2,607,872.94 | 2,607,872.94 | - | 50815 | 1B0061 | THE BRIGHTON COMPANY | 1/4/2000 | 250,000.00 | CA | CHECK |
| 567 | 2994 | 4748 | 1/4/2000 | 2,607,872.94 | n/a | n/a | n/a | 2,607,872.94 | 2,607,872.94 | - | 101161 | 1B0061 | THE BRIGHTON COMPANY | 1/4/2000 | 269,468.81 | CA | CHECK |
| 567 | 2995 | 4748 | 1/4/2000 | 2,607,872.94 | n/a | n/a | n/a | 2,607,872.94 | 2,607,872.94 | - | 221128 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 1/4/2000 | 432,250.00 | CA | CHECK |
| 567 | 2996 | 4748 | 1/4/2000 | 2,607,872.94 | n/a | n/a | n/a | 2,607,872.94 | 2,607,872.94 | - | 80528 | 1P0031 | THE POPHAM COMPANY | 1/4/2000 | 490,000.00 | CA | CHECK |
| 567 | 2997 | 4748 | 1/4/2000 | 2,607,872.94 | n/a | n/a | n/a | 2,607,872.94 | 2,607,872.94 | - | 135323 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 1/4/2000 | 531,761.89 | CA | CHECK |
| 568 | 2998 | 4756 | 1/4/2000 | 94,000,000.00 | n/a | n/a | n/a | 94,000,000.00 | 94,000,000.00 | - | 131999 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/2000 | 20,000,000.00 | CA | CHECK |
| 568 | 2999 | 4756 | 1/4/2000 | 94,000,000.00 | n/a | n/a | n/a | 94,000,000.00 | 94,000,000.00 | - | 149924 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/2000 | 70,000,000.00 | CA | CHECK |
| 568 | 3000 | 4756 | 1/4/2000 | 94,000,000.00 | n/a | n/a | n/a | 94,000,000.00 | 94,000,000.00 | - | 140515 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/2000 | 4,000,000.00 | CA | CHECK |
| 1306 | 7269 | 4745 | 1/4/2000 | 1,130,000.00 | n/a | n/a | n/a | 1,130,000.00 | 1,130,000.00 | - | 100868 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 1/4/2000 | 496,868.00 | CA | CHECK WIRE |
| 1306 | 7270 | 4745 | 1/4/2000 | 1,130,000.00 | n/a | n/a | n/a | 1,130,000.00 | 1,130,000.00 | - | 80433 | 1EM052 | MARILYN CHERNIS REV TRUST | 1/4/2000 | 205,005.00 | CA | CHECK WIRE |
| 1306 | 7271 | 4745 | 1/4/2000 | 1,130,000.00 | n/a | n/a | n/a | 1,130,000.00 | 1,130,000.00 | - | 68458 | 1EM313 | C E H LIMITED PARTNERSHIP | 1/4/2000 | 428,127.00 | CA | CHECK WIRE |
| 569 | 3001 | 4779 | 1/5/2000 | 1,303,487.00 | n/a | n/a | n/a | 1,303,487.00 | 1,303,487.00 | - | 178246 | 1ZB081 | M J PARTNERS GROUP C/O THOMAS AVELLINO | 1/5/2000 | 7,000.00 | CA | CHECK |
| 569 | 3002 | 4779 | 1/5/2000 | 1,303,487.00 | n/a | n/a | n/a | 1,303,487.00 | 1,303,487.00 | - | 59780 | 1CM152 | GEORGE D RAUTENBERG 1989 TRUST | 1/5/2000 | 25,000.00 | CA | CHECK |
| 569 | 3003 | 4779 | 1/5/2000 | 1,303,487.00 | n/a | n/a | n/a | 1,303,487.00 | 1,303,487.00 | - | 275933 | 1ZR262 | NTC & CO. FBO SIDNEY SASS (46124) | 1/5/2000 | 68,990.00 | CA | CHECK |
| 569 | 3004 | 4779 | 1/5/2000 | 1,303,487.00 | n/a | n/a | n/a | 1,303,487.00 | 1,303,487.00 | - | 183397 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 1/5/2000 | 100,000.00 | CA | CHECK |
| 569 | 3005 | 4779 | 1/5/2000 | 1,303,487.00 | n/a | n/a | n/a | 1,303,487.00 | 1,303,487.00 | - | 90659 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 1/5/2000 | 172,497.00 | CA | CHECK |
| 569 | 3006 | 4779 | 1/5/2000 | 1,303,487.00 | n/a | n/a | n/a | 1,303,487.00 | 1,303,487.00 | - | 125840 | 1T0040 | ANGELA TILETNICK | 1/5/2000 | 230,000.00 | CA | CHECK |
| 569 | 3007 | 4779 | 1/5/2000 | 1,303,487.00 | n/a | n/a | n/a | 1,303,487.00 | 1,303,487.00 | - | 208277 | 1S0207 | STEVEN SIMKIN | 1/5/2000 | 700,000.00 | CA | CHECK |
| 570 | 3008 | 4785 | 1/5/2000 | 75,000,000.00 | n/a | n/a | n/a | 75,000,000.00 | 75,000,000.00 | - | 203790 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/5/2000 | 70,000,000.00 | CA | CHECK |
| 570 | 3009 | 4785 | 1/5/2000 | 75,000,000.00 | n/a | n/a | n/a | 75,000,000.00 | 75,000,000.00 | - | 166349 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/5/2000 | 5,000,000.00 | CA | CHECK |
| 572 | 3019 | 4804 | 1/6/2000 | 5,424,042.78 | n/a | n/a | n/a | 5,424,042.78 | 5,424,042.78 | - | 144389 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/6/2000 | 0.10 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 572 | 3020 | 4804 | 1/6/2000 | 5,424,042.78 | n/a | n/a | n/a | 5,424,042.78 | 5,424,042.78 | - | 236021 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/6/2000 | 18.48 | CA | CHECK |
| 572 | 3021 | 4804 | 1/6/2000 | 5,424,042.78 | n/a | n/a | n/a | 5,424,042.78 | 5,424,042.78 | - | 208176 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/6/2000 | 24.20 | CA | CHECK |
| 572 | 3022 | 4804 | 1/6/2000 | 5,424,042.78 | n/a | n/a | n/a | 5,424,042.78 | 5,424,042.78 | - | 236036 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/6/2000 | 8,000.00 | CA | CHECK |
| 572 | 3023 | 4804 | 1/6/2000 | 5,424,042.78 | n/a | n/a | n/a | 5,424,042.78 | 5,424,042.78 | - | 183541 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 1/6/2000 | 10,000.00 | CA | CHECK |
| 572 | 3024 | 4804 | 1/6/2000 | 5,424,042.78 | n/a | n/a | n/a | 5,424,042.78 | 5,424,042.78 | - | 162059 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 1/6/2000 | 17,000.00 | CA | CHECK |
| 572 | 3025 | 4804 | 1/6/2000 | 5,424,042.78 | n/a | n/a | n/a | 5,424,042.78 | 5,424,042.78 | - | 214362 | 1ZA228 | BERTRAM FRIEDBERG | 1/6/2000 | 50,000.00 | CA | CHECK |
| 572 | 3026 | 4804 | 1/6/2000 | 5,424,042.78 | n/a | n/a | n/a | 5,424,042.78 | 5,424,042.78 | - | 183377 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 1/6/2000 | 100,000.00 | CA | CHECK |
| 572 | 3027 | 4804 | 1/6/2000 | 5,424,042.78 | n/a | n/a | n/a | 5,424,042.78 | 5,424,042.78 | - | 173906 | 1KW226 | RICHARD W BERGER | 1/6/2000 | 325,000.00 | CA | CHECK |
| 572 | 3028 | 4804 | 1/6/2000 | 5,424,042.78 | n/a | n/a | n/a | 5,424,042.78 | 5,424,042.78 | - | 158834 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/6/2000 | 350,000.00 | CA | CHECK |
| 572 | 3029 | 4804 | 1/6/2000 | 5,424,042.78 | n/a | n/a | n/a | 5,424,042.78 | 5,424,042.78 | - | 108995 | 1CM025 | S & J PARTNERSHIP | 1/6/2000 | 450,000.00 | CA | CHECK |
| 572 | 3030 | 4804 | 1/6/2000 | 5,424,042.78 | n/a | n/a | n/a | 5,424,042.78 | 5,424,042.78 | - | 90674 | 1CM364 | AMERTEX TEXTILE SERVICE INC PROFIT SHARING PLAN MYRON & MYRNA GINSBERG TSTEE | 1/6/2000 | 500,000.00 | CA | CHECK |
| 572 | 3031 | 4804 | 1/6/2000 | 5,424,042.78 | n/a | n/a | n/a | 5,424,042.78 | 5,424,042.78 | - | 161952 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 1/6/2000 | 500,000.00 | CA | CHECK |
| 572 | 3032 | 4804 | 1/6/2000 | 5,424,042.78 | n/a | n/a | n/a | 5,424,042.78 | 5,424,042.78 | - | 118100 | 1H0024 | JAMES HELLER | 1/6/2000 | 1,114,000.00 | CA | CHECK |
| 572 | 3033 | 4804 | 1/6/2000 | 5,424,042.78 | n/a | n/a | n/a | 5,424,042.78 | 5,424,042.78 | - | 125504 | 1Y0013 | NEIL D YELSEY | 1/6/2000 | 2,000,000.00 | JRNL | CHECK |
| 573 | 3034 | 4807 | 1/6/2000 | 75,000,000.00 | n/a | n/a | n/a | 75,000,000.00 | 75,000,000.00 | - | 124356 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/6/2000 | 70,000,000.00 | CA | CHECK |
| 573 | 3035 | 4807 | 1/6/2000 | 75,000,000.00 | n/a | n/a | n/a | 75,000,000.00 | 75,000,000.00 | - | 124368 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/6/2000 | 5,000,000.00 | CA | CHECK |
| 574 | 3036 | 4830 | 1/7/2000 | 2,183,685.88 | n/a | n/a | n/a | 2,183,685.88 | 2,183,685.88 | - | 288515 | 1ZA157 | RUSSELL LIPKIN AND KAREN KEI YOKOMIZO LIPKIN J/T WROS | 1/7/2000 | 7,000.00 | CA | CHECK |
| 574 | 3037 | 4830 | 1/7/2000 | 2,183,685.88 | n/a | n/a | n/a | 2,183,685.88 | 2,183,685.88 | - | 153204 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/7/2000 | 7,334.67 | CA | CHECK |
| 574 | 3038 | 4830 | 1/7/2000 | 2,183,685.88 | n/a | n/a | n/a | 2,183,685.88 | 2,183,685.88 | - | 221362 | 1ZA069 | DR MARK E RICHARDS DC | 1/7/2000 | 10,000.00 | CA | CHECK |
| 574 | 3039 | 4830 | 1/7/2000 | 2,183,685.88 | n/a | n/a | n/a | 2,183,685.88 | 2,183,685.88 | - | 276180 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 1/7/2000 | 10,000.00 | CA | CHECK |
| 574 | 3040 | 4830 | 1/7/2000 | 2,183,685.88 | n/a | n/a | n/a | 2,183,685.88 | 2,183,685.88 | - | 224275 | 1ZG022 | BARBARA SCHLOSSBERG | 1/7/2000 | 25,000.00 | CA | CHECK |
| 574 | 3041 | 4830 | 1/7/2000 | 2,183,685.88 | n/a | n/a | n/a | 2,183,685.88 | 2,183,685.88 | - | 183212 | 1S0356 | EDWARD I SPEER & MARION SPEER JT/WROS | 1/7/2000 | 60,000.00 | CA | CHECK |
| 574 | 3042 | 4830 | 1/7/2000 | 2,183,685.88 | n/a | n/a | n/a | 2,183,685.88 | 2,183,685.88 | - | 161875 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 1/7/2000 | 65,000.00 | CA | CHECK |
| 574 | 3043 | 4830 | 1/7/2000 | 2,183,685.88 | n/a | n/a | n/a | 2,183,685.88 | 2,183,685.88 | - | 80690 | 1CM197 | LUCERNE FOUNDATION | 1/7/2000 | 90,000.00 | CA | CHECK |
| 574 | 3044 | 4830 | 1/7/2000 | 2,183,685.88 | n/a | n/a | n/a | 2,183,685.88 | 2,183,685.88 | - | 124320 | 1KW274 | LEONARD J SCHRIER HERBERT A SCHRIER TIC C/O KIM BAPTISTE ESQ | 1/7/2000 | 90,000.00 | JRNL | CHECK |
| 574 | 3045 | 4830 | 1/7/2000 | 2,183,685.88 | n/a | n/a | n/a | 2,183,685.88 | 2,183,685.88 | - | 131966 | 1KW274 | LEONARD J SCHRIER HERBERT A SCHRIER TIC C/O KIM BAPTISTE ESQ | 1/7/2000 | 90,000.00 | JRNL | CHECK |
| 574 | 3046 | 4830 | 1/7/2000 | 2,183,685.88 | n/a | n/a | n/a | 2,183,685.88 | 2,183,685.88 | - | 135747 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 1/7/2000 | 100,000.00 | CA | CHECK |
| 574 | 3047 | 4830 | 1/7/2000 | 2,183,685.88 | n/a | n/a | n/a | 2,183,685.88 | 2,183,685.88 | - | 100966 | 1H0024 | JAMES HELLER | 1/7/2000 | 110,000.00 | CA | CHECK |
| 574 | 3048 | 4830 | 1/7/2000 | 2,183,685.88 | n/a | n/a | n/a | 2,183,685.88 | 2,183,685.88 | - | 278345 | 1ZA940 | JUDITH WELLING | 1/7/2000 | 200,000.00 | CA | CHECK |
| 574 | 3049 | 4830 | 1/7/2000 | 2,183,685.88 | n/a | n/a | n/a | 2,183,685.88 | 2,183,685.88 | - | 173475 | 1KW275 | L THOMAS OSTERMAN 1999 TRUST | 1/7/2000 | 654,860.07 | JRNL | CHECK |
| 574 | 3050 | 4830 | 1/7/2000 | 2,183,685.88 | n/a | n/a | n/a | 2,183,685.88 | 2,183,685.88 | - | 131616 | 1KW276 | PATRICIA THACKRAY 1999 TRUST | 1/7/2000 | 664,491.14 | JRNL | CHECK |
| 575 | 3051 | 4836 | 1/7/2000 | 75,000,000.00 | n/a | n/a | n/a | 75,000,000.00 | 75,000,000.00 | - | 166361 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/7/2000 | 5,000,000.00 | CA | CHECK |
| 575 | 3052 | 4836 | 1/7/2000 | 75,000,000.00 | n/a | n/a | n/a | 75,000,000.00 | 75,000,000.00 | - | 235937 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/7/2000 | 70,000,000.00 | CA | CHECK |
| 576 | 3053 | 4844 | 1/10/2000 | 151,374.44 | n/a | n/a | n/a | 151,374.44 | 151,374.44 | - | 135486 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/10/2000 | 200.00 | CA | CHECK |
| 576 | 3054 | 4844 | 1/10/2000 | 151,374.44 | n/a | n/a | n/a | 151,374.44 | 151,374.44 | - | 173429 | 1KW148 | LINDA A KURTZBERG | 1/10/2000 | 6,000.00 | CA | CHECK |
| 576 | 3055 | 4844 | 1/10/2000 | 151,374.44 | n/a | n/a | n/a | 151,374.44 | 151,374.44 | - | 80913 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 1/10/2000 | 10,000.00 | CA | CHECK |
| 576 | 3056 | 4844 | 1/10/2000 | 151,374.44 | n/a | n/a | n/a | 151,374.44 | 151,374.44 | - | 216873 | 1ZA230 | BARBARA J GOLDEN | 1/10/2000 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 576 | 3057 | 4844 | 1/10/2000 | 151,374.44 | n/a | n/a | n/a | 151,374.44 | 151,374.44 | - | 223216 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 1/10/2000 | 125,174.44 | CA | CHECK |
| 577 | 3058 | 4848 | 1/10/2000 | 1,858,475.39 | n/a | n/a | n/a | 1,858,475.39 | 1,858,475.39 | - | 162220 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 1/10/2000 | 3,000.00 | CA | CHECK |
| 577 | 3059 | 4848 | 1/10/2000 | 1,858,475.39 | n/a | n/a | n/a | 1,858,475.39 | 1,858,475.39 | - | 193572 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 1/10/2000 | 5,000.00 | CA | CHECK |
| 577 | 3060 | 4848 | 1/10/2000 | 1,858,475.39 | n/a | n/a | n/a | 1,858,475.39 | 1,858,475.39 | - | 59835 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 1/10/2000 | 5,804.64 | CA | CHECK |
| 577 | 3061 | 4848 | 1/10/2000 | 1,858,475.39 | n/a | n/a | n/a | 1,858,475.39 | 1,858,475.39 | - | 276356 | 1ZB366 | ALLEN D WERTER | 1/10/2000 | 18,000.00 | CA | CHECK |
| 577 | 3062 | 4848 | 1/10/2000 | 1,858,475.39 | n/a | n/a | n/a | 1,858,475.39 | 1,858,475.39 | - | 223586 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 1/10/2000 | 22,500.00 | CA | CHECK |
| 577 | 3063 | 4848 | 1/10/2000 | 1,858,475.39 | n/a | n/a | n/a | 1,858,475.39 | 1,858,475.39 | - | 91084 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/10/2000 | 34,000.00 | CA | CHECK |
| 577 | 3064 | 4848 | 1/10/2000 | 1,858,475.39 | n/a | n/a | n/a | 1,858,475.39 | 1,858,475.39 | - | 166205 | 1KW148 | LINDA A KURTZBERG | 1/10/2000 | 35,000.00 | CA | CHECK |
| 577 | 3065 | 4848 | 1/10/2000 | 1,858,475.39 | n/a | n/a | n/a | 1,858,475.39 | 1,858,475.39 | - | 131550 | 1KW087 | HEATHER OSTERMAN | 1/10/2000 | 36,000.00 | CA | CHECK |
| 577 | 3066 | 4848 | 1/10/2000 | 1,858,475.39 | n/a | n/a | n/a | 1,858,475.39 | 1,858,475.39 | - | 90980 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 1/10/2000 | 37,000.00 | CA | CHECK |
| 577 | 3067 | 4848 | 1/10/2000 | 1,858,475.39 | n/a | n/a | n/a | 1,858,475.39 | 1,858,475.39 | - | 173898 | 1KW148 | LINDA A KURTZBERG | 1/10/2000 | 40,000.00 | CA | CHECK |
| 577 | 3068 | 4848 | 1/10/2000 | 1,858,475.39 | n/a | n/a | n/a | 1,858,475.39 | 1,858,475.39 | - | 108817 | 1H0007 | CLAYRE HULSH HAFT | 1/10/2000 | 72,170.75 | CA | CHECK |
| 577 | 3069 | 4848 | 1/10/2000 | 1,858,475.39 | n/a | n/a | n/a | 1,858,475.39 | 1,858,475.39 | - | 91265 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 1/10/2000 | 100,000.00 | CA | CHECK |
| 577 | 3070 | 4848 | 1/10/2000 | 1,858,475.39 | n/a | n/a | n/a | 1,858,475.39 | 1,858,475.39 | - | 223404 | 1R0147 | JOAN ROMAN | 1/10/2000 | 150,000.00 | CA | CHECK |
| 577 | 3071 | 4848 | 1/10/2000 | 1,858,475.39 | n/a | n/a | n/a | 1,858,475.39 | 1,858,475.39 | - | 68227 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 1/10/2000 | 300,000.00 | CA | CHECK |
| 577 | 3072 | 4848 | 1/10/2000 | 1,858,475.39 | n/a | n/a | n/a | 1,858,475.39 | 1,858,475.39 | - | 140438 | 1KW232 | JOSEF MITTLEMANN | 1/10/2000 | 1,000,000.00 | CA | CHECK |
| 783 | 4104 | 4857 | 1/10/2000 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 221055 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2000 | 70,000,000.00 | CA | CHECK |
| 783 | 4105 | 4857 | 1/10/2000 | 74,000,000.00 | n/a | n/a | n/a | 74,000,000.00 | 74,000,000.00 | - | 149932 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2000 | 4,000,000.00 | CA | CHECK |
| 578 | 3073 | 4879 | 1/11/2000 | 3,786,000.00 | n/a | n/a | n/a | 3,786,000.00 | 3,786,000.00 | - | 223253 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 1/11/2000 | 13,064.00 | CA | CHECK |
| 578 | 3074 | 4879 | 1/11/2000 | 3,786,000.00 | n/a | n/a | n/a | 3,786,000.00 | 3,786,000.00 | - | 80417 | 1EM018 | THOMAS BERNFELD | 1/11/2000 | 20,000.00 | CA | CHECK |
| 578 | 3075 | 4879 | 1/11/2000 | 3,786,000.00 | n/a | n/a | n/a | 3,786,000.00 | 3,786,000.00 | - | 135778 | 1ZA159 | MARSHALL WARREN KRAUSE | 1/11/2000 | 22,000.00 | CA | CHECK |
| 578 | 3076 | 4879 | 1/11/2000 | 3,786,000.00 | n/a | n/a | n/a | 3,786,000.00 | 3,786,000.00 | - | 273840 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 1/11/2000 | 40,936.00 | CA | CHECK |
| 578 | 3077 | 4879 | 1/11/2000 | 3,786,000.00 | n/a | n/a | n/a | 3,786,000.00 | 3,786,000.00 | - | 136055 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 1/11/2000 | 55,000.00 | CA | CHECK |
| 578 | 3078 | 4879 | 1/11/2000 | 3,786,000.00 | n/a | n/a | n/a | 3,786,000.00 | 3,786,000.00 | - | 50961 | 1CM375 | ELIZABETH JANE RAND | 1/11/2000 | 150,000.00 | CA | CHECK |
| 578 | 3079 | 4879 | 1/11/2000 | 3,786,000.00 | n/a | n/a | n/a | 3,786,000.00 | 3,786,000.00 | - | 101169 | 1B0069 | BERTRAM E BROMBERG MD OR HIS ESTATE CO-TTEE BERTRAM BROMBERG TST UAD 5/26/06 | 1/11/2000 | 275,000.00 | CA | CHECK |
| 578 | 3080 | 4879 | 1/11/2000 | 3,786,000.00 | n/a | n/a | n/a | 3,786,000.00 | 3,786,000.00 | - | 100593 | 1B0125 | GLORIA BROMBERG OR HER ESTATE CO-TSTEES GLORIA BROMBERG TST UAD 5/26/06 | 1/11/2000 | 275,000.00 | CA | CHECK |
| 578 | 3081 | 4879 | 1/11/2000 | 3,786,000.00 | n/a | n/a | n/a | 3,786,000.00 | 3,786,000.00 | - | 183535 | 1S0221 | DENISE SAUL | 1/11/2000 | 460,000.00 | CA | CHECK |
| 578 | 3082 | 4879 | 1/11/2000 | 3,786,000.00 | n/a | n/a | n/a | 3,786,000.00 | 3,786,000.00 | - | 276362 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 1/11/2000 | 475,000.00 | JRNL | CHECK |
| 578 | 3083 | 4879 | 1/11/2000 | 3,786,000.00 | n/a | n/a | n/a | 3,786,000.00 | 3,786,000.00 | - | 186216 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 1/11/2000 | 500,000.00 | JRNL | CHECK |
| 578 | 3084 | 4879 | 1/11/2000 | 3,786,000.00 | n/a | n/a | n/a | 3,786,000.00 | 3,786,000.00 | - | 178341 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 1/11/2000 | 500,000.00 | JRNL | CHECK |
| 578 | 3085 | 4879 | 1/11/2000 | 3,786,000.00 | n/a | n/a | n/a | 3,786,000.00 | 3,786,000.00 | - | 153352 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 1/11/2000 | 500,000.00 | JRNL | CHECK |
| 578 | 3086 | 4879 | 1/11/2000 | 3,786,000.00 | n/a | n/a | n/a | 3,786,000.00 | 3,786,000.00 | - | 273878 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 1/11/2000 | 500,000.00 | JRNL | CHECK |
| 579 | 3087 | 4882 | 1/11/2000 | 75,000,000.00 | n/a | n/a | n/a | 75,000,000.00 | 75,000,000.00 | - | 135424 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/2000 | 5,000,000.00 | CA | CHECK |
| 579 | 3088 | 4882 | 1/11/2000 | 75,000,000.00 | n/a | n/a | n/a | 75,000,000.00 | 75,000,000.00 | - | 173552 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/11/2000 | 70,000,000.00 | CA | CHECK |
| 580 | 3089 | 4897 | 1/12/2000 | 378,855.00 | n/a | n/a | n/a | 378,855.00 | 378,855.00 | - | 118352 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 1/12/2000 | 25,000.00 | CA | CHECK |
| 580 | 3090 | 4897 | 1/12/2000 | 378,855.00 | n/a | n/a | n/a | 378,855.00 | 378,855.00 | - | 68700 | 1A0095 | ANGEL BROTHERS PARTNERSHIP | 1/12/2000 | 30,000.00 | CA | CHECK |
| 580 | 3091 | 4897 | 1/12/2000 | 378,855.00 | n/a | n/a | n/a | 378,855.00 | 378,855.00 | - | 214276 | 1ZA098 | THE BREIER GROUP | 1/12/2000 | 36,300.00 | CA | CHECK |
| 580 | 3092 | 4897 | 1/12/2000 | 378,855.00 | n/a | n/a | n/a | 378,855.00 | 378,855.00 | - | 149480 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 1/12/2000 | 87,555.00 | CA | CHECK |
| 580 | 3093 | 4897 | 1/12/2000 | 378,855.00 | n/a | n/a | n/a | 378,855.00 | 378,855.00 | - | 100837 | 1EM016 | ELLEN BERNFELD | 1/12/2000 | 100,000.00 | CA | CHECK |
| 580 | 3094 | 4897 | 1/12/2000 | 378,855.00 | n/a | n/a | n/a | 378,855.00 | 378,855.00 | - | 144229 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 1/12/2000 | 100,000.00 | CA | CHECK |
| 581 | 3095 | 4900 | 1/12/2000 | 76,000,000.00 | n/a | n/a | n/a | 76,000,000.00 | 76,000,000.00 | - | 149936 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/12/2000 | 6,000,000.00 | CA | CHECK |
| 581 | 3096 | 4900 | 1/12/2000 | 76,000,000.00 | n/a | n/a | n/a | 76,000,000.00 | 76,000,000.00 | - | 221067 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/12/2000 | 70,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 582 | 3097 | 4910 | 1/13/2000 | 766,680.77 | n/a | n/a | n/a | 766,680.77 | 766,680.77 | - | 166113 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 1/13/2000 | 6,016.39 | CA | CHECK |
| 582 | 3098 | 4910 | 1/13/2000 | 766,680.77 | n/a | n/a | n/a | 766,680.77 | 766,680.77 | - | 269490 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 1/13/2000 | 20,264.38 | CA | CHECK |
| 582 | 3099 | 4910 | 1/13/2000 | 766,680.77 | n/a | n/a | n/a | 766,680.77 | 766,680.77 | - | 158586 | 1F0104 | STEVEN FRENCHMAN | 1/13/2000 | 35,000.00 | CA | CHECK |
| 582 | 3100 | 4910 | 1/13/2000 | 766,680.77 | n/a | n/a | n/a | 766,680.77 | 766,680.77 | - | 192989 | 1ZA018 | A PAUL VICTOR P C | 1/13/2000 | 40,000.00 | CA | CHECK |
| 582 | 3101 | 4910 | 1/13/2000 | 766,680.77 | n/a | n/a | n/a | 766,680.77 | 766,680.77 | - | 269506 | 1ZA972 | DR MICHAEL EPSTEIN & JOAN BUTLER EPSTEIN | 1/13/2000 | 60,000.00 | CA | CHECK |
| 582 | 3102 | 4910 | 1/13/2000 | 766,680.77 | n/a | n/a | n/a | 766,680.77 | 766,680.77 | - | 109189 | 1EM103 | MARCIA KOTZEN FAMILY TRUST STEPHENY RIEMER AND LINDA PARESKY CO-TSTEES | 1/13/2000 | 100,000.00 | CA | CHECK |
| 582 | 3103 | 4910 | 1/13/2000 | 766,680.77 | n/a | n/a | n/a | 766,680.77 | 766,680.77 | - | 68920 | 1CM444 | SMALL FAMILY PARTNERSHIP | 1/13/2000 | 200,000.00 | CA | CHECK |
| 582 | 3104 | 4910 | 1/13/2000 | 766,680.77 | n/a | n/a | n/a | 766,680.77 | 766,680.77 | - | 166085 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN JT WROS | 1/13/2000 | 300,000.00 | CA | CHECK |
| 582 | 3105 | 4910 | 1/13/2000 | 766,680.77 | n/a | n/a | n/a | 766,680.77 | 766,680.77 | - | 124329 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/2000 | 5,400.00 | CA | CHECK |
| 583 | 3106 | 4912 | 1/13/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 149948 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/2000 | 7,000,000.00 | CA | CHECK |
| 583 | 3107 | 4912 | 1/13/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 203839 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/2000 | 70,000,000.00 | CA | CHECK |
| 584 | 3108 | 4919 | 1/14/2000 | 20,000.00 | n/a | n/a | n/a | 20,000.00 | 20,000.00 | - | 100624 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 1/14/2000 | 20,000.00 | CA | CHECK |
| 585 | 3109 | 4922 | 1/14/2000 | 1,853,683.83 | n/a | n/a | n/a | 1,853,683.83 | 1,853,683.83 | - | 288759 | 1ZA277 | ATWOOD REGENCY PROFIT SHARING PLAN | 1/14/2000 | 4,170.00 | CA | CHECK |
| 585 | 3110 | 4922 | 1/14/2000 | 1,853,683.83 | n/a | n/a | n/a | 1,853,683.83 | 1,853,683.83 | - | 177944 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 1/14/2000 | 5,000.00 | CA | CHECK |
| 585 | 3111 | 4922 | 1/14/2000 | 1,853,683.83 | n/a | n/a | n/a | 1,853,683.83 | 1,853,683.83 | - | 224236 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 1/14/2000 | 6,000.00 | CA | CHECK |
| 585 | 3112 | 4922 | 1/14/2000 | 1,853,683.83 | n/a | n/a | n/a | 1,853,683.83 | 1,853,683.83 | - | 125807 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 1/14/2000 | 8,196.27 | CA | CHECK |
| 585 | 3113 | 4922 | 1/14/2000 | 1,853,683.83 | n/a | n/a | n/a | 1,853,683.83 | 1,853,683.83 | - | 193629 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 1/14/2000 | 10,300.00 | CA | CHECK |
| 585 | 3114 | 4922 | 1/14/2000 | 1,853,683.83 | n/a | n/a | n/a | 1,853,683.83 | 1,853,683.83 | - | 293080 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 1/14/2000 | 20,000.00 | CA | CHECK |
| 585 | 3115 | 4922 | 1/14/2000 | 1,853,683.83 | n/a | n/a | n/a | 1,853,683.83 | 1,853,683.83 | - | 288773 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 1/14/2000 | 25,000.00 | CA | CHECK |
| 585 | 3116 | 4922 | 1/14/2000 | 1,853,683.83 | n/a | n/a | n/a | 1,853,683.83 | 1,853,683.83 | - | 224316 | 1ZR030 | NTC & CO. FBO LEON FINK (26908) | 1/14/2000 | 40,017.56 | CA | CHECK |
| 585 | 3117 | 4922 | 1/14/2000 | 1,853,683.83 | n/a | n/a | n/a | 1,853,683.83 | 1,853,683.83 | - | 223146 | 1ZA666 | STEPHEN H STERN | 1/14/2000 | 50,000.00 | CA | CHECK |
| 585 | 3118 | 4922 | 1/14/2000 | 1,853,683.83 | n/a | n/a | n/a | 1,853,683.83 | 1,853,683.83 | - | 166152 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 1/14/2000 | 175,000.00 | CA | CHECK |
| 585 | 3119 | 4922 | 1/14/2000 | 1,853,683.83 | n/a | n/a | n/a | 1,853,683.83 | 1,853,683.83 | - | 166159 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 1/14/2000 | 175,000.00 | CA | CHECK |
| 585 | 3120 | 4922 | 1/14/2000 | 1,853,683.83 | n/a | n/a | n/a | 1,853,683.83 | 1,853,683.83 | - | 149744 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 1/14/2000 | 175,000.00 | CA | CHECK |
| 585 | 3121 | 4922 | 1/14/2000 | 1,853,683.83 | n/a | n/a | n/a | 1,853,683.83 | 1,853,683.83 | - | 241602 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 1/14/2000 | 200,000.00 | CA | CHECK |
| 585 | 3122 | 4922 | 1/14/2000 | 1,853,683.83 | n/a | n/a | n/a | 1,853,683.83 | 1,853,683.83 | - | 288504 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 1/14/2000 | 460,000.00 | CA | CHECK |
| 585 | 3123 | 4922 | 1/14/2000 | 1,853,683.83 | n/a | n/a | n/a | 1,853,683.83 | 1,853,683.83 | - | 90908 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 1/14/2000 | 500,000.00 | CA | CHECK |
| 586 | 3124 | 4926 | 1/14/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 158755 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/14/2000 | 7,000,000.00 | CA | CHECK |
| 586 | 3125 | 4926 | 1/14/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 124413 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/14/2000 | 70,000,000.00 | CA | CHECK |
| 587 | 3126 | 4936 | 1/18/2000 | 726,217.00 | n/a | n/a | n/a | 726,217.00 | 726,217.00 | - | 208224 | 1R0093 | NTC & CO. FBO JOHN J RUSSELL (36034) | 1/18/2000 | 2,000.00 | CA | CHECK |
| 587 | 3127 | 4936 | 1/18/2000 | 726,217.00 | n/a | n/a | n/a | 726,217.00 | 726,217.00 | - | 125370 | 1R0104 | NTC & CO. FBO ANITA P RUSSELL (42117) | 1/18/2000 | 2,000.00 | CA | CHECK |
| 587 | 3128 | 4936 | 1/18/2000 | 726,217.00 | n/a | n/a | n/a | 726,217.00 | 726,217.00 | - | 278473 | 1ZR148 | NTC & CO. FBO STEVEN B KAYE (86331) | 1/18/2000 | 2,000.00 | CA | CHECK |
| 587 | 3129 | 4936 | 1/18/2000 | 726,217.00 | n/a | n/a | n/a | 726,217.00 | 726,217.00 | - | 108856 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 1/18/2000 | 3,217.00 | CA | CHECK |
| 587 | 3130 | 4936 | 1/18/2000 | 726,217.00 | n/a | n/a | n/a | 726,217.00 | 726,217.00 | - | 91309 | 1C1094 | DONNA MARINCH | 1/18/2000 | 5,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 587 | 3131 | 4936 | 1/18/2000 | 726,217.00 | n/a | n/a | n/a | 726,217.00 | 726,217.00 | - | 214456 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 1/18/2000 | 5,000.00 | CA | CHECK |
| 587 | 3132 | 4936 | 1/18/2000 | 726,217.00 | n/a | n/a | n/a | 726,217.00 | 726,217.00 | - | 288785 | 1ZA393 | HENRIETTA GUBERMAN IRREVOCABLE TST DTD 1/22/96 | 1/18/2000 | 10,000.00 | CA | CHECK |
| 587 | 3133 | 4936 | 1/18/2000 | 726,217.00 | n/a | n/a | n/a | 726,217.00 | 726,217.00 | - | 177518 | 1ZB248 | LAUREN COHEN SACKS | 1/18/2000 | 22,000.00 | CA | CHECK |
| 587 | 3134 | 4936 | 1/18/2000 | 726,217.00 | n/a | n/a | n/a | 726,217.00 | 726,217.00 | - | 140981 | 1G0103 | VIMLA GUPTA | 1/18/2000 | 25,000.00 | CA | CHECK |
| 587 | 3135 | 4936 | 1/18/2000 | 726,217.00 | n/a | n/a | n/a | 726,217.00 | 726,217.00 | - | 173825 | 1G0103 | VIMLA GUPTA | 1/18/2000 | 25,000.00 | CA | CHECK |
| 587 | 3136 | 4936 | 1/18/2000 | 726,217.00 | n/a | n/a | n/a | 726,217.00 | 726,217.00 | - | 214236 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 1/18/2000 | 35,000.00 | CA | CHECK |
| 587 | 3137 | 4936 | 1/18/2000 | 726,217.00 | n/a | n/a | n/a | 726,217.00 | 726,217.00 | - | 224123 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/18/2000 | 40,000.00 | CA | CHECK |
| 587 | 3138 | 4936 | 1/18/2000 | 726,217.00 | n/a | n/a | n/a | 726,217.00 | 726,217.00 | - | 278403 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 1/18/2000 | 50,000.00 | CA | CHECK |
| 587 | 3139 | 4936 | 1/18/2000 | 726,217.00 | n/a | n/a | n/a | 726,217.00 | 726,217.00 | - | 214403 | 1ZA302 | ELISABETH FISHBEIN | 1/18/2000 | 200,000.00 | CA | CHECK |
| 587 | 3140 | 4936 | 1/18/2000 | 726,217.00 | n/a | n/a | n/a | 726,217.00 | 726,217.00 | - | 109061 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 1/18/2000 | 300,000.00 | CA | CHECK |
| 588 | 3141 | 4937 | 1/18/2000 | 969,281.08 | n/a | n/a | n/a | 969,281.08 | 969,281.08 | - | 68523 | 1H0007 | CLAYRE HULSH HAFT | 1/18/2000 | 8,250.00 | CA | CHECK |
| 588 | 3142 | 4937 | 1/18/2000 | 969,281.08 | n/a | n/a | n/a | 969,281.08 | 969,281.08 | - | 126039 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 1/18/2000 | 100,000.00 | CA | CHECK |
| 588 | 3143 | 4937 | 1/18/2000 | 969,281.08 | n/a | n/a | n/a | 969,281.08 | 969,281.08 | - | 203268 | 1ZR244 | NTC & CO. FBO STUART M KRAUT (41416) | 1/18/2000 | 861,031.08 | CA | CHECK |
| 589 | 3144 | 4941 | 1/18/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 158762 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/18/2000 | 7,000,000.00 | CA | CHECK |
| 589 | 3145 | 4941 | 1/18/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 221078 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/18/2000 | 70,000,000.00 | CA | CHECK |
| 590 | 3146 | 4970 | 1/19/2000 | 448,087.21 | n/a | n/a | n/a | 448,087.21 | 448,087.21 | - | 288533 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/19/2000 | 1.40 | CA | CHECK |
| 590 | 3147 | 4970 | 1/19/2000 | 448,087.21 | n/a | n/a | n/a | 448,087.21 | 448,087.21 | - | 135480 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/19/2000 | 1.75 | CA | CHECK |
| 590 | 3148 | 4970 | 1/19/2000 | 448,087.21 | n/a | n/a | n/a | 448,087.21 | 448,087.21 | - | 183428 | 1M0103 | MARION MADOFF | 1/19/2000 | 11.36 | CA | CHECK |
| 590 | 3149 | 4970 | 1/19/2000 | 448,087.21 | n/a | n/a | n/a | 448,087.21 | 448,087.21 | - | 158829 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/19/2000 | 66.15 | CA | CHECK |
| 590 | 3150 | 4970 | 1/19/2000 | 448,087.21 | n/a | n/a | n/a | 448,087.21 | 448,087.21 | - | 269389 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 1/19/2000 | 1,000.00 | CA | CHECK |
| 590 | 3151 | 4970 | 1/19/2000 | 448,087.21 | n/a | n/a | n/a | 448,087.21 | 448,087.21 | - | 276391 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 1/19/2000 | 10,035.00 | CA | CHECK |
| 590 | 3152 | 4970 | 1/19/2000 | 448,087.21 | n/a | n/a | n/a | 448,087.21 | 448,087.21 | - | 100375 | 1E0129 | THE JACOB S ELISCU & NONA ELISCU TRUST | 1/19/2000 | 25,000.00 | CA | CHECK |
| 590 | 3153 | 4970 | 1/19/2000 | 448,087.21 | n/a | n/a | n/a | 448,087.21 | 448,087.21 | - | 135924 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 1/19/2000 | 47,971.55 | CA | CHECK |
| 590 | 3154 | 4970 | 1/19/2000 | 448,087.21 | n/a | n/a | n/a | 448,087.21 | 448,087.21 | - | 140715 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 1/19/2000 | 50,000.00 | CA | CHECK |
| 590 | 3155 | 4970 | 1/19/2000 | 448,087.21 | n/a | n/a | n/a | 448,087.21 | 448,087.21 | - | 100490 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 1/19/2000 | 50,000.00 | CA | CHECK |
| 590 | 3156 | 4970 | 1/19/2000 | 448,087.21 | n/a | n/a | n/a | 448,087.21 | 448,087.21 | - | 125550 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 1/19/2000 | 50,000.00 | CA | CHECK |
| 590 | 3157 | 4970 | 1/19/2000 | 448,087.21 | n/a | n/a | n/a | 448,087.21 | 448,087.21 | - | 118380 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 1/19/2000 | 214,000.00 | CA | CHECK |
| 591 | 3158 | 4974 | 1/19/2000 | 10,000,000.00 | n/a | n/a | n/a | 10,000,000.00 | 10,000,000.00 | - | 174154 | 1R0028 | ARTHUR ROCK REV TST DTD 9/25/00 | 1/19/2000 | 5,000,000.00 | CA | CHECK |
| 591 | 3159 | 4974 | 1/19/2000 | 10,000,000.00 | n/a | n/a | n/a | 10,000,000.00 | 10,000,000.00 | - | 182715 | 1R0183 | ROCK 1999 CHARITABLE REMAINDER TRUST DTD 7/30/99, ARTHUR ROCK TRUSTEE | 1/19/2000 | 5,000,000.00 | CA | CHECK |
| 592 | 3160 | 4975 | 1/19/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 235948 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/19/2000 | 70,000,000.00 | CA | CHECK |
| 592 | 3161 | 4975 | 1/19/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 149961 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/19/2000 | 7,000,000.00 | CA | CHECK |
| 593 | 3162 | 4984 | 1/20/2000 | 32,000.00 | n/a | n/a | n/a | 32,000.00 | 32,000.00 | - | 281859 | 1ZW025 | NTC & CO. FBO PATRICIA H BLACK (86183) | 1/20/2000 | 2,000.00 | CA | CHECK |
| 593 | 3163 | 4984 | 1/20/2000 | 32,000.00 | n/a | n/a | n/a | 32,000.00 | 32,000.00 | - | 144602 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 1/20/2000 | 10,000.00 | CA | CHECK |
| 593 | 3164 | 4984 | 1/20/2000 | 32,000.00 | n/a | n/a | n/a | 32,000.00 | 32,000.00 | - | 144598 | 1S0399 | NTC & CO. FBO MAURICE SANDLER (03103) | 1/20/2000 | 20,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 594 | 3165 | 4992 | 1/20/2000 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 149984 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/20/2000 | 8,000,000.00 | CA | CHECK |
| 594 | 3166 | 4992 | 1/20/2000 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 135435 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/20/2000 | 70,000,000.00 | CA | CHECK |
| 595 | 3167 | 5001 | 1/21/2000 | 837,177.50 | n/a | n/a | n/a | 837,177.50 | 837,177.50 | - | 50651 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 1/21/2000 | 3,577.50 | CA | CHECK |
| 595 | 3168 | 5001 | 1/21/2000 | 837,177.50 | n/a | n/a | n/a | 837,177.50 | 837,177.50 | - | 278330 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 1/21/2000 | 7,600.00 | CA | CHECK |
| 595 | 3169 | 5001 | 1/21/2000 | 837,177.50 | n/a | n/a | n/a | 837,177.50 | 837,177.50 | - | 276062 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J'T WROS | 1/21/2000 | 20,000.00 | CA | CHECK |
| 595 | 3170 | 5001 | 1/21/2000 | 837,177.50 | n/a | n/a | n/a | 837,177.50 | 837,177.50 | - | 162104 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J'T WROS | 1/21/2000 | 20,000.00 | CA | CHECK |
| 595 | 3171 | 5001 | 1/21/2000 | 837,177.50 | n/a | n/a | n/a | 837,177.50 | 837,177.50 | - | 193471 | 1ZA630 | HELENE S GETZ | 1/21/2000 | 25,000.00 | CA | CHECK |
| 595 | 3172 | 5001 | 1/21/2000 | 837,177.50 | n/a | n/a | n/a | 837,177.50 | 837,177.50 | - | 131925 | 1KW087 | HEATHER OSTERMAN | 1/21/2000 | 40,000.00 | CA | CHECK |
| 595 | 3173 | 5001 | 1/21/2000 | 837,177.50 | n/a | n/a | n/a | 837,177.50 | 837,177.50 | - | 131580 | 1KW242 | SAUL B KATZ FAMILY TRUST | 1/21/2000 | 49,000.00 | CA | CHECK |
| 595 | 3174 | 5001 | 1/21/2000 | 837,177.50 | n/a | n/a | n/a | 837,177.50 | 837,177.50 | - | 80936 | 1EM176 | MAX RUTMAN REV TRUST U/A/D 12/18/01 | 1/21/2000 | 50,000.00 | CA | CHECK |
| 595 | 3175 | 5001 | 1/21/2000 | 837,177.50 | n/a | n/a | n/a | 837,177.50 | 837,177.50 | - | 173442 | 1KW188 | MARK S KASSON AND SHEILA KASSON TIC | 1/21/2000 | 50,000.00 | CA | CHECK |
| 595 | 3176 | 5001 | 1/21/2000 | 837,177.50 | n/a | n/a | n/a | 837,177.50 | 837,177.50 | - | 131962 | 1KW260 | FRED WILPON FAMILY TRUST | 1/21/2000 | 65,000.00 | CA | CHECK |
| 595 | 3177 | 5001 | 1/21/2000 | 837,177.50 | n/a | n/a | n/a | 837,177.50 | 837,177.50 | - | 124183 | 1G0235 | RONALD P GURITZKY | 1/21/2000 | 75,000.00 | CA | CHECK |
| 595 | 3178 | 5001 | 1/21/2000 | 837,177.50 | n/a | n/a | n/a | 837,177.50 | 837,177.50 | - | 131636 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J'T WROS | 1/21/2000 | 83,000.00 | CA | CHECK |
| 595 | 3179 | 5001 | 1/21/2000 | 837,177.50 | n/a | n/a | n/a | 837,177.50 | 837,177.50 | - | 144529 | 1S0238 | DEBRA A WECHSLER | 1/21/2000 | 91,000.00 | CA | CHECK |
| 595 | 3180 | 5001 | 1/21/2000 | 837,177.50 | n/a | n/a | n/a | 837,177.50 | 837,177.50 | - | 109160 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 1/21/2000 | 125,000.00 | CA | CHECK |
| 595 | 3181 | 5001 | 1/21/2000 | 837,177.50 | n/a | n/a | n/a | 837,177.50 | 837,177.50 | - | 159204 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 1/21/2000 | 133,000.00 | CA | CHECK |
| 596 | 3182 | 5006 | 1/21/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 235961 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/21/2000 | 70,000,000.00 | CA | CHECK |
| 596 | 3183 | 5006 | 1/21/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 149987 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/21/2000 | 7,000,000.00 | CA | CHECK |
| 597 | 3184 | 5023 | 1/24/2000 | 1,645,000.00 | n/a | n/a | n/a | 1,645,000.00 | 1,645,000.00 | - | 109047 | 1CM453 | NTC & CO. FBO KENNETH SPRINGER 060816 | 1/24/2000 | 4,000.00 | CA | CHECK |
| 597 | 3185 | 5023 | 1/24/2000 | 1,645,000.00 | n/a | n/a | n/a | 1,645,000.00 | 1,645,000.00 | - | 144177 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 1/24/2000 | 7,000.00 | CA | CHECK |
| 597 | 3186 | 5023 | 1/24/2000 | 1,645,000.00 | n/a | n/a | n/a | 1,645,000.00 | 1,645,000.00 | - | 144172 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 1/24/2000 | 10,000.00 | CA | CHECK |
| 597 | 3187 | 5023 | 1/24/2000 | 1,645,000.00 | n/a | n/a | n/a | 1,645,000.00 | 1,645,000.00 | - | 125650 | 1ZA126 | DIANA P VICTOR | 1/24/2000 | 12,500.00 | CA | CHECK |
| 597 | 3188 | 5023 | 1/24/2000 | 1,645,000.00 | n/a | n/a | n/a | 1,645,000.00 | 1,645,000.00 | - | 288707 | 1ZA127 | REBECCA L VICTOR | 1/24/2000 | 16,500.00 | CA | CHECK |
| 597 | 3189 | 5023 | 1/24/2000 | 1,645,000.00 | n/a | n/a | n/a | 1,645,000.00 | 1,645,000.00 | - | 183416 | 1ZA313 | STEPHANIE GAIL VICTOR | 1/24/2000 | 20,000.00 | CA | CHECK |
| 597 | 3190 | 5023 | 1/24/2000 | 1,645,000.00 | n/a | n/a | n/a | 1,645,000.00 | 1,645,000.00 | - | 50441 | 1EM275 | NTC & CO. FBO LEONARD T JUSTER (99775) | 1/24/2000 | 50,000.00 | CA | CHECK |
| 597 | 3191 | 5023 | 1/24/2000 | 1,645,000.00 | n/a | n/a | n/a | 1,645,000.00 | 1,645,000.00 | - | 158851 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 1/24/2000 | 50,000.00 | CA | CHECK |
| 597 | 3192 | 5023 | 1/24/2000 | 1,645,000.00 | n/a | n/a | n/a | 1,645,000.00 | 1,645,000.00 | - | 193017 | 1ZA072 | SALLIE W KRASS | 1/24/2000 | 175,000.00 | CA | CHECK |
| 597 | 3193 | 5023 | 1/24/2000 | 1,645,000.00 | n/a | n/a | n/a | 1,645,000.00 | 1,645,000.00 | - | 109039 | 1CM444 | SMALL FAMILY PARTNERSHIP | 1/24/2000 | 200,000.00 | CA | CHECK |
| 597 | 3194 | 5023 | 1/24/2000 | 1,645,000.00 | n/a | n/a | n/a | 1,645,000.00 | 1,645,000.00 | - | 221154 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 1/24/2000 | 200,000.00 | CA | CHECK |
| 597 | 3195 | 5023 | 1/24/2000 | 1,645,000.00 | n/a | n/a | n/a | 1,645,000.00 | 1,645,000.00 | - | 109065 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 1/24/2000 | 400,000.00 | CA | CHECK |
| 597 | 3196 | 5023 | 1/24/2000 | 1,645,000.00 | n/a | n/a | n/a | 1,645,000.00 | 1,645,000.00 | - | 118266 | 1CM416 | IRWIN B SINGER | 1/24/2000 | 500,000.00 | CA | CHECK |
| 598 | 3197 | 5026 | 1/24/2000 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 173618 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/24/2000 | 70,000,000.00 | CA | CHECK |
| 598 | 3198 | 5026 | 1/24/2000 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 203855 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/24/2000 | 8,000,000.00 | CA | CHECK |
| 599 | 3199 | 5036 | 1/25/2000 | 55,000.00 | n/a | n/a | n/a | 55,000.00 | 55,000.00 | - | 149814 | 1KW277 | LARRY KING REVOCABLE TRUST | 1/25/2000 | 55,000.00 | JRNL | CHECK |
| 600 | 3200 | 5039 | 1/25/2000 | 1,746,728.33 | n/a | n/a | n/a | 1,746,728.33 | 1,746,728.33 | - | 278487 | 1ZR189 | NTC & CO. FBO SAMUEL L MESSING (99137) | 1/25/2000 | 2,555.43 | CA | CHECK |
| 600 | 3201 | 5039 | 1/25/2000 | 1,746,728.33 | n/a | n/a | n/a | 1,746,728.33 | 1,746,728.33 | - | 144101 | 1ZA758 | ROCHELLE WATTERS | 1/25/2000 | 5,000.00 | CA | CHECK |
| 600 | 3202 | 5039 | 1/25/2000 | 1,746,728.33 | n/a | n/a | n/a | 1,746,728.33 | 1,746,728.33 | - | 135276 | 1KW227 | NATALIE KATZ | 1/25/2000 | 12,000.00 | CA | CHECK |
| 600 | 3203 | 5039 | 1/25/2000 | 1,746,728.33 | n/a | n/a | n/a | 1,746,728.33 | 1,746,728.33 | - | 293107 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 1/25/2000 | 19,400.00 | CA | CHECK |
| 600 | 3204 | 5039 | 1/25/2000 | 1,746,728.33 | n/a | n/a | n/a | 1,746,728.33 | 1,746,728.33 | - | 132186 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 1/25/2000 | 25,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | 3205 | 5039 | 1/25/2000 | 1,746,728.33 | n/a | n/a | n/a | 1,746,728.33 | 1,746,728.33 | - | 281841 | 1ZB147 | NTC & CO. FBO ETHEL S WYNER (98318) | 1/25/2000 | 31,685.48 | CA | CHECK |
| 600 | 3206 | 5039 | 1/25/2000 | 1,746,728.33 | n/a | n/a | n/a | 1,746,728.33 | 1,746,728.33 | - | 275851 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 1/25/2000 | 40,000.00 | CA | CHECK |
| 600 | 3207 | 5039 | 1/25/2000 | 1,746,728.33 | n/a | n/a | n/a | 1,746,728.33 | 1,746,728.33 | - | 241573 | 1S0358 | HELEN STOLLER | 1/25/2000 | 80,000.00 | CA | CHECK |
| 600 | 3208 | 5039 | 1/25/2000 | 1,746,728.33 | n/a | n/a | n/a | 1,746,728.33 | 1,746,728.33 | - | 158645 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 1/25/2000 | 83,351.00 | CA | CHECK |
| 600 | 3209 | 5039 | 1/25/2000 | 1,746,728.33 | n/a | n/a | n/a | 1,746,728.33 | 1,746,728.33 | - | 173435 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 1/25/2000 | 85,688.00 | CA | CHECK |
| 600 | 3210 | 5039 | 1/25/2000 | 1,746,728.33 | n/a | n/a | n/a | 1,746,728.33 | 1,746,728.33 | - | 144160 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 1/25/2000 | 100,000.00 | CA | CHECK |
| 600 | 3211 | 5039 | 1/25/2000 | 1,746,728.33 | n/a | n/a | n/a | 1,746,728.33 | 1,746,728.33 | - | 214866 | 1KW277 | LARRY KING REVOCABLE TRUST | 1/25/2000 | 195,000.00 | JRNL | CHECK |
| 600 | 3212 | 5039 | 1/25/2000 | 1,746,728.33 | n/a | n/a | n/a | 1,746,728.33 | 1,746,728.33 | - | 59670 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 1/25/2000 | 217,048.42 | CA | CHECK |
| 600 | 3213 | 5039 | 1/25/2000 | 1,746,728.33 | n/a | n/a | n/a | 1,746,728.33 | 1,746,728.33 | - | 173484 | 1KW277 | LARRY KING REVOCABLE TRUST | 1/25/2000 | 350,000.00 | JRNL | CHECK |
| 600 | 3214 | 5039 | 1/25/2000 | 1,746,728.33 | n/a | n/a | n/a | 1,746,728.33 | 1,746,728.33 | - | 158816 | 1L0184 | BLOSSOM & EDWARD LEIBOWITZ CHILDREN'S EDUCATIONAL TRUST OF 1986 | 1/25/2000 | 500,000.00 | JRNL | CHECK |
| 601 | 3215 | 5042 | 1/25/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 140530 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/25/2000 | 70,000,000.00 | CA | CHECK |
| 601 | 3216 | 5042 | 1/25/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 132039 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/25/2000 | 7,000,000.00 | CA | CHECK |
| 602 | 3217 | 5052 | 1/26/2000 | 464,000.00 | n/a | n/a | n/a | 464,000.00 | 464,000.00 | - | 59601 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 1/26/2000 | 20,000.00 | CA | CHECK |
| 602 | 3218 | 5052 | 1/26/2000 | 464,000.00 | n/a | n/a | n/a | 464,000.00 | 464,000.00 | - | 278364 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 1/26/2000 | 444,000.00 | CA | CHECK |
| 603 | 3219 | 5056 | 1/26/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 208061 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/2000 | 20,000,000.00 | CA | CHECK |
| 603 | 3220 | 5056 | 1/26/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 173974 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/2000 | 6,000,000.00 | CA | CHECK |
| 603 | 3221 | 5056 | 1/26/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 288491 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/2000 | 70,000,000.00 | CA | CHECK |
| 604 | 3222 | 5064 | 1/27/2000 | 141,000.10 | n/a | n/a | n/a | 141,000.10 | 141,000.10 | - | 132189 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/27/2000 | 2,000.00 | CA | CHECK |
| 604 | 3223 | 5064 | 1/27/2000 | 141,000.10 | n/a | n/a | n/a | 141,000.10 | 141,000.10 | - | 186294 | 1ZR231 | NTC & CO. FBO LORETTA HOROWITZ (000215) | 1/27/2000 | 2,000.10 | CA | CHECK |
| 604 | 3224 | 5064 | 1/27/2000 | 141,000.10 | n/a | n/a | n/a | 141,000.10 | 141,000.10 | - | 183450 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/27/2000 | 3,000.00 | CA | CHECK |
| 604 | 3225 | 5064 | 1/27/2000 | 141,000.10 | n/a | n/a | n/a | 141,000.10 | 141,000.10 | - | 224154 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/27/2000 | 10,000.00 | CA | CHECK |
| 604 | 3226 | 5064 | 1/27/2000 | 141,000.10 | n/a | n/a | n/a | 141,000.10 | 141,000.10 | - | 135959 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 1/27/2000 | 24,000.00 | CA | CHECK |
| 604 | 3227 | 5064 | 1/27/2000 | 141,000.10 | n/a | n/a | n/a | 141,000.10 | 141,000.10 | - | 144813 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 1/27/2000 | 100,000.00 | CA | CHECK |
| 605 | 3228 | 5071 | 1/27/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 173980 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/27/2000 | 7,000,000.00 | CA | CHECK |
| 605 | 3229 | 5071 | 1/27/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 132050 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/27/2000 | 70,000,000.00 | CA | CHECK |
| 606 | 3230 | 5084 | 1/28/2000 | 2,222,269.00 | n/a | n/a | n/a | 2,222,269.00 | 2,222,269.00 | - | 150106 | 1F0084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/28/2000 | 4,000.00 | CA | CHECK |
| 606 | 3231 | 5084 | 1/28/2000 | 2,222,269.00 | n/a | n/a | n/a | 2,222,269.00 | 2,222,269.00 | - | 153283 | 1ZB025 | BRODSKY IRREVOC TST DT 3/12/90 LINDA A ABBIT & JEFFREY B ABBIT CO-TRUSTEES | 1/28/2000 | 5,000.00 | CA | CHECK |
| 606 | 3232 | 5084 | 1/28/2000 | 2,222,269.00 | n/a | n/a | n/a | 2,222,269.00 | 2,222,269.00 | - | 193489 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 1/28/2000 | 6,000.00 | CA | CHECK |
| 606 | 3233 | 5084 | 1/28/2000 | 2,222,269.00 | n/a | n/a | n/a | 2,222,269.00 | 2,222,269.00 | - | 224214 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 1/28/2000 | 9,000.00 | CA | CHECK |
| 606 | 3234 | 5084 | 1/28/2000 | 2,222,269.00 | n/a | n/a | n/a | 2,222,269.00 | 2,222,269.00 | - | 288630 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 1/28/2000 | 10,000.00 | CA | CHECK |
| 606 | 3235 | 5084 | 1/28/2000 | 2,222,269.00 | n/a | n/a | n/a | 2,222,269.00 | 2,222,269.00 | - | 161809 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 1/28/2000 | 80,000.00 | CA | CHECK |
| 606 | 3236 | 5084 | 1/28/2000 | 2,222,269.00 | n/a | n/a | n/a | 2,222,269.00 | 2,222,269.00 | - | 193632 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/28/2000 | 150,500.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 606 | 3237 | 5084 | 1/28/2000 | 2,222,269.00 | n/a | n/a | n/a | 2,222,269.00 | 2,222,269.00 | - | 193818 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 1/28/2000 | 300,000.00 | CA | CHECK |
| 606 | 3238 | 5084 | 1/28/2000 | 2,222,269.00 | n/a | n/a | n/a | 2,222,269.00 | 2,222,269.00 | - | 140312 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/28/2000 | 317,769.00 | CA | CHECK |
| 606 | 3239 | 5084 | 1/28/2000 | 2,222,269.00 | n/a | n/a | n/a | 2,222,269.00 | 2,222,269.00 | - | 224263 | 1ZB316 | GEORGE N FARIS | 1/28/2000 | 1,340,000.00 | CA | CHECK |
| 607 | 3240 | 5087 | 1/28/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 208072 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/28/2000 | 70,000,000.00 | CA | CHECK |
| 607 | 3241 | 5087 | 1/28/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 208081 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/28/2000 | 7,000,000.00 | CA | CHECK |
| 608 | 3242 | 5102 | 1/31/2000 | 1,331,000.00 | n/a | n/a | n/a | 1,331,000.00 | 1,331,000.00 | - | 236025 | 1M0103 | MARION MADOFF | 1/31/2000 | 1,000.00 | CA | CHECK |
| 608 | 3243 | 5102 | 1/31/2000 | 1,331,000.00 | n/a | n/a | n/a | 1,331,000.00 | 1,331,000.00 | - | 144271 | 1ZB086 | DAVID R ISELIN | 1/31/2000 | 20,000.00 | CA | CHECK |
| 608 | 3244 | 5102 | 1/31/2000 | 1,331,000.00 | n/a | n/a | n/a | 1,331,000.00 | 1,331,000.00 | - | 193054 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 1/31/2000 | 50,000.00 | CA | CHECK |
| 608 | 3245 | 5102 | 1/31/2000 | 1,331,000.00 | n/a | n/a | n/a | 1,331,000.00 | 1,331,000.00 | - | 193644 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 1/31/2000 | 110,000.00 | CA | CHECK |
| 608 | 3246 | 5102 | 1/31/2000 | 1,331,000.00 | n/a | n/a | n/a | 1,331,000.00 | 1,331,000.00 | - | 183595 | 1ZA733 | WILLIAM M PRESSMAN INC | 1/31/2000 | 400,000.00 | CA | CHECK |
| 608 | 3247 | 5102 | 1/31/2000 | 1,331,000.00 | n/a | n/a | n/a | 1,331,000.00 | 1,331,000.00 | - | 288701 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 1/31/2000 | 750,000.00 | CA | CHECK |
| 609 | 3248 | 5105 | 1/31/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 235967 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/31/2000 | 7,000,000.00 | CA | CHECK |
| 609 | 3249 | 5105 | 1/31/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 150022 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/31/2000 | 70,000,000.00 | CA | CHECK |
| 610 | 3250 | 5126 | 2/1/2000 | 2,286,553.84 | n/a | n/a | n/a | 2,286,553.84 | 2,286,553.84 | - | 158999 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/1/2000 | 4.84 | CA | CHECK |
| 610 | 3251 | 5126 | 2/1/2000 | 2,286,553.84 | n/a | n/a | n/a | 2,286,553.84 | 2,286,553.84 | - | 100549 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/1/2000 | 4.84 | CA | CHECK |
| 610 | 3252 | 5126 | 2/1/2000 | 2,286,553.84 | n/a | n/a | n/a | 2,286,553.84 | 2,286,553.84 | - | 159032 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/1/2000 | 6.60 | CA | CHECK |
| 610 | 3253 | 5126 | 2/1/2000 | 2,286,553.84 | n/a | n/a | n/a | 2,286,553.84 | 2,286,553.84 | - | 192362 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 2/1/2000 | 5,000.00 | CA | CHECK |
| 610 | 3254 | 5126 | 2/1/2000 | 2,286,553.84 | n/a | n/a | n/a | 2,286,553.84 | 2,286,553.84 | - | 200302 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 2/1/2000 | 25,000.00 | CA | CHECK |
| 610 | 3255 | 5126 | 2/1/2000 | 2,286,553.84 | n/a | n/a | n/a | 2,286,553.84 | 2,286,553.84 | - | 244549 | 1ZR232 | NTC & CO. FBO ANGELO VIOLA (39315) | 2/1/2000 | 45,000.00 | CA | CHECK |
| 610 | 3256 | 5126 | 2/1/2000 | 2,286,553.84 | n/a | n/a | n/a | 2,286,553.84 | 2,286,553.84 | - | 224464 | 1CM476 | NTC & CO. FBO JEROME M SHECKMAN (087188) | 2/1/2000 | 511,537.56 | CA | CHECK |
| 610 | 3257 | 5126 | 2/1/2000 | 2,286,553.84 | n/a | n/a | n/a | 2,286,553.84 | 2,286,553.84 | - | 153489 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 2/1/2000 | 600,000.00 | CA | CHECK |
| 610 | 3258 | 5126 | 2/1/2000 | 2,286,553.84 | n/a | n/a | n/a | 2,286,553.84 | 2,286,553.84 | - | 223374 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 2/1/2000 | 1,100,000.00 | CA | CHECK |
| 611 | 3259 | 5134 | 2/1/2000 | 76,000,000.00 | n/a | n/a | n/a | 76,000,000.00 | 76,000,000.00 | - | 168678 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | 6,000,000.00 | CA | CHECK |
| 611 | 3260 | 5134 | 2/1/2000 | 76,000,000.00 | n/a | n/a | n/a | 76,000,000.00 | 76,000,000.00 | - | 231153 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2000 | 70,000,000.00 | CA | CHECK |
| 612 | 3261 | 5176 | 2/2/2000 | 2,127,563.08 | n/a | n/a | n/a | 2,127,563.08 | 2,127,563.08 | - | 149633 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 2/2/2000 | 20,500.00 | CA | CHECK |
| 612 | 3262 | 5176 | 2/2/2000 | 2,127,563.08 | n/a | n/a | n/a | 2,127,563.08 | 2,127,563.08 | - | 166504 | 1ZA804 | JAN BERNSTEIN AND KENNETH BERNSTEIN J/T WROS | 2/2/2000 | 40,000.00 | CA | CHECK |
| 612 | 3263 | 5176 | 2/2/2000 | 2,127,563.08 | n/a | n/a | n/a | 2,127,563.08 | 2,127,563.08 | - | 200389 | 1ZR196 | NTC & CO. FBO LAWRENCE TORN (99213) | 2/2/2000 | 67,063.08 | CA | CHECK |
| 612 | 3264 | 5176 | 2/2/2000 | 2,127,563.08 | n/a | n/a | n/a | 2,127,563.08 | 2,127,563.08 | - | 241710 | 1J0049 | KENN JORDAN FOUNDATION INC | 2/2/2000 | 2,000,000.00 | JRNL | CHECK |
| 613 | 3265 | 5178 | 2/2/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 229143 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2000 | 70,000,000.00 | CA | CHECK |
| 613 | 3266 | 5178 | 2/2/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 241746 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2000 | 6,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 613 | 3267 | 5178 | 2/2/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 229149 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/2/2000 | 20,000,000.00 | CA | CHECK |
| 614 | 3268 | 5187 | 2/3/2000 | 270,000.00 | n/a | n/a | n/a | 270,000.00 | 270,000.00 | - | 260795 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 2/3/2000 | 10,000.00 | CA | CHECK |
| 614 | 3269 | 5187 | 2/3/2000 | 270,000.00 | n/a | n/a | n/a | 270,000.00 | 270,000.00 | - | 183132 | 1ZB048 | PENTAD PARTNERS | 2/3/2000 | 10,000.00 | CA | CHECK |
| 614 | 3270 | 5187 | 2/3/2000 | 270,000.00 | n/a | n/a | n/a | 270,000.00 | 270,000.00 | - | 182969 | 1ZA662 | ROBERT KRAHAM AND JEWEL KRAHAM J/T WROS | 2/3/2000 | 15,000.00 | CA | CHECK |
| 614 | 3271 | 5187 | 2/3/2000 | 270,000.00 | n/a | n/a | n/a | 270,000.00 | 270,000.00 | - | 241827 | 1EM181 | DEBORAH JOYCE SAVIN | 2/3/2000 | 20,000.00 | CA | CHECK |
| 614 | 3272 | 5187 | 2/3/2000 | 270,000.00 | n/a | n/a | n/a | 270,000.00 | 270,000.00 | - | 221506 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 2/3/2000 | 55,000.00 | CA | CHECK |
| 614 | 3273 | 5187 | 2/3/2000 | 270,000.00 | n/a | n/a | n/a | 270,000.00 | 270,000.00 | - | 273116 | 1EM281 | JOSEPH M HUGHART TRUST | 2/3/2000 | 60,000.00 | CA | CHECK |
| 614 | 3274 | 5187 | 2/3/2000 | 270,000.00 | n/a | n/a | n/a | 270,000.00 | 270,000.00 | - | 194187 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 2/3/2000 | 100,000.00 | CA | CHECK |
| 615 | 3275 | 5191 | 2/3/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 231160 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2000 | 70,000,000.00 | CA | CHECK |
| 615 | 3276 | 5191 | 2/3/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 251788 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/3/2000 | 7,000,000.00 | CA | CHECK |
| 616 | 3277 | 5204 | 2/4/2000 | 1,344,000.00 | n/a | n/a | n/a | 1,344,000.00 | 1,344,000.00 | - | 149617 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 2/4/2000 | 5,000.00 | CA | CHECK |
| 616 | 3278 | 5204 | 2/4/2000 | 1,344,000.00 | n/a | n/a | n/a | 1,344,000.00 | 1,344,000.00 | - | 231116 | 1KW201 | DAVID M KATZ | 2/4/2000 | 12,000.00 | CA | CHECK |
| 616 | 3279 | 5204 | 2/4/2000 | 1,344,000.00 | n/a | n/a | n/a | 1,344,000.00 | 1,344,000.00 | - | 198347 | 1W0056 | WHITE MOUNTAIN SPORTS INC PROFIT SHARING PLAN | 2/4/2000 | 40,000.00 | CA | CHECK |
| 616 | 3280 | 5204 | 2/4/2000 | 1,344,000.00 | n/a | n/a | n/a | 1,344,000.00 | 1,344,000.00 | - | 203354 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 2/4/2000 | 187,000.00 | CA | CHECK |
| 616 | 3281 | 5204 | 2/4/2000 | 1,344,000.00 | n/a | n/a | n/a | 1,344,000.00 | 1,344,000.00 | - | 288603 | 1H0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 2/4/2000 | 1,100,000.00 | CA | CHECK |
| 617 | 3282 | 5211 | 2/4/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 229157 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/4/2000 | 7,000,000.00 | CA | CHECK |
| 617 | 3283 | 5211 | 2/4/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 241752 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/4/2000 | 70,000,000.00 | CA | CHECK |
| 618 | 3284 | 5229 | 2/7/2000 | 988,558.99 | 5260 | 2/8/2000 | (9,000.00) | 979,558.99 | 979,558.99 | - | 244567 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 2/7/2000 | 33.00 | CA | CHECK |
| 618 | 3285 | 5229 | 2/7/2000 | 988,558.99 | 5260 | 2/8/2000 | (9,000.00) | 979,558.99 | 979,558.99 | - | 182960 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 2/7/2000 | 1,000.00 | CA | CHECK |
| 618 | 3286 | 5229 | 2/7/2000 | 988,558.99 | 5260 | 2/8/2000 | (9,000.00) | 979,558.99 | 979,558.99 | - | 186937 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/7/2000 | 2,100.00 | CA | CHECK |
| 618 | 3287 | 5229 | 2/7/2000 | 988,558.99 | 5260 | 2/8/2000 | (9,000.00) | 979,558.99 | 979,558.99 | - | 150058 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 2/7/2000 | 4,000.00 | CA | CHECK |
| 618 | 3288 | 5229 | 2/7/2000 | 988,558.99 | 5260 | 2/8/2000 | (9,000.00) | 979,558.99 | 979,558.99 | - | 253175 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 2/7/2000 | 5,000.00 | CA | CHECK |
| 618 | 3289 | 5229 | 2/7/2000 | 988,558.99 | 5260 | 2/8/2000 | (9,000.00) | 979,558.99 | 979,558.99 | - | 183168 | 1ZB081 | M J PARTNERS GROUP C/O THOMAS AVELLINO | 2/7/2000 | 7,000.00 | CA | CHECK |
| 618 | 3290 | 5229 | 2/7/2000 | 988,558.99 | 5260 | 2/8/2000 | (9,000.00) | 979,558.99 | 979,558.99 | - | 68674 | 1ZA230 | BARBARA J GOLDEN | 2/7/2000 | 8,000.00 | CA | CHECK |
| 618 | 3291 | 5229 | 2/7/2000 | 988,558.99 | 5260 | 2/8/2000 | (9,000.00) | 979,558.99 | 979,558.99 | - | 149666 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 2/7/2000 | 8,000.00 | CA | CHECK |
| 618 | 3292 | 5229 | 2/7/2000 | 988,558.99 | 5260 | 2/8/2000 | (9,000.00) | 979,558.99 | 979,558.99 | - | 108864 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 2/7/2000 | 11,000.00 | CA | CHECK |
| 618 | 3293 | 5229 | 2/7/2000 | 988,558.99 | 5260 | 2/8/2000 | (9,000.00) | 979,558.99 | 979,558.99 | - | 276005 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 2/7/2000 | 25,500.00 | CA | CHECK |
| 618 | 3294 | 5229 | 2/7/2000 | 988,558.99 | 5260 | 2/8/2000 | (9,000.00) | 979,558.99 | 979,558.99 | - | 282839 | 1EM296 | SGC PARTNERSHIP C/O TODD LURIE | 2/9/2000 | 20,000.00 | CA | CHECK A/O 2/7/00 |
| 618 | 3295 | 5229 | 2/7/2000 | 988,558.99 | 5260 | 2/8/2000 | (9,000.00) | 979,558.99 | 979,558.99 | - | 186444 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 2/7/2000 | 29,671.40 | CA | CHECK |
| 618 | 3296 | 5229 | 2/7/2000 | 988,558.99 | 5260 | 2/8/2000 | (9,000.00) | 979,558.99 | 979,558.99 | - | 275979 | 1A0095 | ANGEL BROTHERS PARTNERSHIP | 2/7/2000 | 30,000.00 | CA | CHECK |
| 618 | 3297 | 5229 | 2/7/2000 | 988,558.99 | 5260 | 2/8/2000 | (9,000.00) | 979,558.99 | 979,558.99 | - | 165998 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/7/2000 | 90,000.00 | CA | CHECK |
| 618 | 3298 | 5229 | 2/7/2000 | 988,558.99 | 5260 | 2/8/2000 | (9,000.00) | 979,558.99 | 979,558.99 | - | 194342 | 1ZR198 | NTC & CO. FBO DOUGLAS A DOAN (27608) | 2/7/2000 | 103,254.59 | CA | CHECK |
| 618 | 3299 | 5229 | 2/7/2000 | 988,558.99 | 5260 | 2/8/2000 | (9,000.00) | 979,558.99 | 979,558.99 | - | 223387 | 1CM530 | FISHER FAMILY ASSOCIATES LP C/O NANCY FISHER KIRSCHNER | 2/7/2000 | 635,000.00 | CA | CHECK |
| 619 | 3300 | 5243 | 2/7/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 251794 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/7/2000 | 70,000,000.00 | CA | CHECK |
| 619 | 3301 | 5243 | 2/7/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 231178 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/7/2000 | 7,000,000.00 | CA | CHECK |
| 620 | 3302 | 5255 | 2/8/2000 | 3,769,279.00 | n/a | n/a | n/a | 3,769,279.00 | 3,769,279.00 | - | 203519 | 1F0088 | ARI FELDMAN | 2/8/2000 | 10,000.00 | CA | CHECK |
| 620 | 3303 | 5255 | 2/8/2000 | 3,769,279.00 | n/a | n/a | n/a | 3,769,279.00 | 3,769,279.00 | - | 124105 | 1ZA642 | KEITH SCHAFFER | 2/8/2000 | 26,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 620 | 3304 | 5255 | 2/8/2000 | 3,769,279.00 | n/a | n/a | n/a | 3,769,279.00 | 3,769,279.00 | - | 158878 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 2/8/2000 | 50,000.00 | CA | CHECK |
| 620 | 3305 | 5255 | 2/8/2000 | 3,769,279.00 | n/a | n/a | n/a | 3,769,279.00 | 3,769,279.00 | - | 80574 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 2/8/2000 | 50,000.00 | CA | CHECK |
| 620 | 3306 | 5255 | 2/8/2000 | 3,769,279.00 | n/a | n/a | n/a | 3,769,279.00 | 3,769,279.00 | - | 203553 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 2/8/2000 | 100,000.00 | CA | CHECK |
| 620 | 3307 | 5255 | 2/8/2000 | 3,769,279.00 | n/a | n/a | n/a | 3,769,279.00 | 3,769,279.00 | - | 150076 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 2/8/2000 | 100,000.00 | CA | CHECK |
| 620 | 3308 | 5255 | 2/8/2000 | 3,769,279.00 | n/a | n/a | n/a | 3,769,279.00 | 3,769,279.00 | - | 174406 | 1KW278 | SAUL B KATZ JI | 2/8/2000 | 431,304.00 | JRNL | CHECK |
| 620 | 3309 | 5255 | 2/8/2000 | 3,769,279.00 | n/a | n/a | n/a | 3,769,279.00 | 3,769,279.00 | - | 153528 | 1D0060 | DONALD DWARES TRUST DTD 12/6/06 | 2/8/2000 | 3,000,000.00 | JRNL | CHECK |
| 620 | 3310 | 5255 | 2/8/2000 | 3,769,279.00 | n/a | n/a | n/a | 3,769,279.00 | 3,769,279.00 | - | 241723 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/8/2000 | 1,975.00 | CA | CHECK |
| 621 | 3311 | 5258 | 2/8/2000 | 76,000,000.00 | n/a | n/a | n/a | 76,000,000.00 | 76,000,000.00 | - | 241767 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/8/2000 | 70,000,000.00 | CA | CHECK |
| 621 | 3312 | 5258 | 2/8/2000 | 76,000,000.00 | n/a | n/a | n/a | 76,000,000.00 | 76,000,000.00 | - | 229167 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/8/2000 | 6,000,000.00 | CA | CHECK |
| 622 | 3313 | 5268 | 2/9/2000 | 1,650,156.80 | n/a | n/a | n/a | 1,650,156.80 | 1,650,156.80 | - | 173704 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/9/2000 | 45.60 | CA | CHECK |
| 622 | 3314 | 5268 | 2/9/2000 | 1,650,156.80 | n/a | n/a | n/a | 1,650,156.80 | 1,650,156.80 | - | 159042 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/9/2000 | 45.60 | CA | CHECK |
| 622 | 3315 | 5268 | 2/9/2000 | 1,650,156.80 | n/a | n/a | n/a | 1,650,156.80 | 1,650,156.80 | - | 159008 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/9/2000 | 65.60 | CA | CHECK |
| 622 | 3316 | 5268 | 2/9/2000 | 1,650,156.80 | n/a | n/a | n/a | 1,650,156.80 | 1,650,156.80 | - | 177181 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 2/9/2000 | 20,000.00 | CA | CHECK |
| 622 | 3317 | 5268 | 2/9/2000 | 1,650,156.80 | n/a | n/a | n/a | 1,650,156.80 | 1,650,156.80 | - | 196423 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 2/9/2000 | 30,000.00 | CA | CHECK |
| 622 | 3318 | 5268 | 2/9/2000 | 1,650,156.80 | n/a | n/a | n/a | 1,650,156.80 | 1,650,156.80 | - | 200251 | 1S0135 | ESTATE OF HOWARD M SQUADRON ANNE S SQUADRON EXECUTOR | 2/9/2000 | 1,600,000.00 | CA | CHECK |
| 623 | 3319 | 5270 | 2/9/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 231191 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/9/2000 | 70,000,000.00 | CA | CHECK |
| 623 | 3320 | 5270 | 2/9/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 251801 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/9/2000 | 7,000,000.00 | CA | CHECK |
| 624 | 3321 | 5282 | 2/10/2000 | 130,000.00 | n/a | n/a | n/a | 130,000.00 | 130,000.00 | - | 168782 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 2/10/2000 | 30,000.00 | CA | CHECK |
| 624 | 3322 | 5282 | 2/10/2000 | 130,000.00 | n/a | n/a | n/a | 130,000.00 | 130,000.00 | - | 186572 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 2/10/2000 | 100,000.00 | CA | CHECK |
| 625 | 3323 | 5286 | 2/10/2000 | 358,000.00 | n/a | n/a | n/a | 358,000.00 | 358,000.00 | - | 223320 | 1A0064 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 2/10/2000 | 2,000.00 | CA | CHECK |
| 625 | 3324 | 5286 | 2/10/2000 | 358,000.00 | n/a | n/a | n/a | 358,000.00 | 358,000.00 | - | 192782 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 2/10/2000 | 20,000.00 | CA | CHECK |
| 625 | 3325 | 5286 | 2/10/2000 | 358,000.00 | n/a | n/a | n/a | 358,000.00 | 358,000.00 | - | 275966 | 1A0064 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 2/10/2000 | 22,000.00 | CA | CHECK |
| 625 | 3326 | 5286 | 2/10/2000 | 358,000.00 | n/a | n/a | n/a | 358,000.00 | 358,000.00 | - | 273966 | 1A0066 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 2/10/2000 | 22,000.00 | CA | CHECK |
| 625 | 3327 | 5286 | 2/10/2000 | 358,000.00 | n/a | n/a | n/a | 358,000.00 | 358,000.00 | - | 288432 | 1M0064 | REDACTED UGMA JAMES P MARDEN AS CUSTODIAN | 2/10/2000 | 22,000.00 | CA | CHECK |
| 625 | 3328 | 5286 | 2/10/2000 | 358,000.00 | n/a | n/a | n/a | 358,000.00 | 358,000.00 | - | 177713 | 1A0064 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 2/10/2000 | 30,000.00 | CA | CHECK |
| 625 | 3329 | 5286 | 2/10/2000 | 358,000.00 | n/a | n/a | n/a | 358,000.00 | 358,000.00 | - | 186406 | 1A0064 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 2/10/2000 | 30,000.00 | CA | CHECK |
| 625 | 3330 | 5286 | 2/10/2000 | 358,000.00 | n/a | n/a | n/a | 358,000.00 | 358,000.00 | - | 278501 | 1A0065 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 2/10/2000 | 30,000.00 | CA | CHECK |
| 625 | 3331 | 5286 | 2/10/2000 | 358,000.00 | n/a | n/a | n/a | 358,000.00 | 358,000.00 | - | 224401 | 1A0065 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 2/10/2000 | 30,000.00 | CA | CHECK |
| 625 | 3332 | 5286 | 2/10/2000 | 358,000.00 | n/a | n/a | n/a | 358,000.00 | 358,000.00 | - | 178401 | 1A0066 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 2/10/2000 | 30,000.00 | CA | CHECK |
| 625 | 3333 | 5286 | 2/10/2000 | 358,000.00 | n/a | n/a | n/a | 358,000.00 | 358,000.00 | - | 224417 | 1A0066 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 2/10/2000 | 30,000.00 | CA | CHECK |
| 625 | 3334 | 5286 | 2/10/2000 | 358,000.00 | n/a | n/a | n/a | 358,000.00 | 358,000.00 | - | 251920 | 1M0064 | REDACTED UGMA JAMES P MARDEN AS CUSTODIAN | 2/10/2000 | 30,000.00 | CA | CHECK |
| 625 | 3335 | 5286 | 2/10/2000 | 358,000.00 | n/a | n/a | n/a | 358,000.00 | 358,000.00 | - | 247331 | 1M0064 | REDACTED UGMA JAMES P MARDEN AS CUSTODIAN | 2/10/2000 | 30,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | 3336 | 5286 | 2/10/2000 | 358,000.00 | n/a | n/a | n/a | 358,000.00 | 358,000.00 | - | 168604 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 2/10/2000 | 30,000.00 | CA | CHECK |
| 626 | 3337 | 5287 | 2/10/2000 | 828,213.60 | n/a | n/a | n/a | 828,213.60 | 828,213.60 | - | 231274 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 2/10/2000 | 2,000.00 | CA | CHECK |
| 626 | 3338 | 5287 | 2/10/2000 | 828,213.60 | n/a | n/a | n/a | 828,213.60 | 828,213.60 | - | 159080 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 2/10/2000 | 5,000.00 | CA | CHECK |
| 626 | 3339 | 5287 | 2/10/2000 | 828,213.60 | n/a | n/a | n/a | 828,213.60 | 828,213.60 | - | 166015 | 1A0089 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/10/2000 | 5,334.67 | CA | CHECK |
| 626 | 3340 | 5287 | 2/10/2000 | 828,213.60 | n/a | n/a | n/a | 828,213.60 | 828,213.60 | - | 178410 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 2/10/2000 | 7,000.00 | CA | CHECK |
| 626 | 3341 | 5287 | 2/10/2000 | 828,213.60 | n/a | n/a | n/a | 828,213.60 | 828,213.60 | - | 221540 | 1Y0009 | STEVEN YAVERS | 2/10/2000 | 15,000.00 | CA | CHECK |
| 626 | 3342 | 5287 | 2/10/2000 | 828,213.60 | n/a | n/a | n/a | 828,213.60 | 828,213.60 | - | 153459 | 1A0064 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 2/10/2000 | 20,000.00 | CA | CHECK |
| 626 | 3343 | 5287 | 2/10/2000 | 828,213.60 | n/a | n/a | n/a | 828,213.60 | 828,213.60 | - | 203280 | 1A0064 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 2/10/2000 | 20,000.00 | CA | CHECK |
| 626 | 3344 | 5287 | 2/10/2000 | 828,213.60 | n/a | n/a | n/a | 828,213.60 | 828,213.60 | - | 178395 | 1A0065 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 2/10/2000 | 20,000.00 | CA | CHECK |
| 626 | 3345 | 5287 | 2/10/2000 | 828,213.60 | n/a | n/a | n/a | 828,213.60 | 828,213.60 | - | 281876 | 1A0066 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 2/10/2000 | 20,000.00 | CA | CHECK |
| 626 | 3346 | 5287 | 2/10/2000 | 828,213.60 | n/a | n/a | n/a | 828,213.60 | 828,213.60 | - | 192773 | 1M0064 | REDACTED UGMA JAMES P MARDEN AS CUSTODIAN | 2/10/2000 | 20,000.00 | CA | CHECK |
| 626 | 3347 | 5287 | 2/10/2000 | 828,213.60 | n/a | n/a | n/a | 828,213.60 | 828,213.60 | - | 168769 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 2/10/2000 | 20,000.00 | CA | CHECK |
| 626 | 3348 | 5287 | 2/10/2000 | 828,213.60 | n/a | n/a | n/a | 828,213.60 | 828,213.60 | - | 140843 | 1M0104 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 2/10/2000 | 23,878.93 | CA | CHECK |
| 626 | 3350 | 5287 | 2/10/2000 | 828,213.60 | n/a | n/a | n/a | 828,213.60 | 828,213.60 | - | 198533 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 2/10/2000 | 50,000.00 | CA | CHECK |
| 626 | 3351 | 5287 | 2/10/2000 | 828,213.60 | n/a | n/a | n/a | 828,213.60 | 828,213.60 | - | 174118 | 1B0123 | PHILIP BAUM AND BETTE BAUM J/T WROS | 2/10/2000 | 150,000.00 | CA | CHECK |
| 626 | 3352 | 5287 | 2/10/2000 | 828,213.60 | n/a | n/a | n/a | 828,213.60 | 828,213.60 | - | 276012 | 1B0123 | PHILIP BAUM AND BETTE BAUM J/T WROS | 2/10/2000 | 150,000.00 | CA | CHECK |
| 626 | 3353 | 5287 | 2/10/2000 | 828,213.60 | n/a | n/a | n/a | 828,213.60 | 828,213.60 | - | 153565 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 2/10/2000 | 300,000.00 | CA | CHECK |
| 627 | 3354 | 5289 | 2/10/2000 | 76,000,000.00 | n/a | n/a | n/a | 76,000,000.00 | 76,000,000.00 | - | 229175 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/10/2000 | 6,000,000.00 | CA | CHECK |
| 627 | 3355 | 5289 | 2/10/2000 | 76,000,000.00 | n/a | n/a | n/a | 76,000,000.00 | 76,000,000.00 | - | 241773 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/10/2000 | 70,000,000.00 | CA | CHECK |
| 628 | 3356 | 5299 | 2/11/2000 | 340,006.48 | n/a | n/a | n/a | 340,006.48 | 340,006.48 | - | 183093 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 2/11/2000 | 20,000.00 | CA | CHECK |
| 628 | 3357 | 5299 | 2/11/2000 | 340,006.48 | n/a | n/a | n/a | 340,006.48 | 340,006.48 | - | 196394 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 2/11/2000 | 40,000.00 | CA | CHECK |
| 628 | 3358 | 5299 | 2/11/2000 | 340,006.48 | n/a | n/a | n/a | 340,006.48 | 340,006.48 | - | 260973 | 1ZR294 | NTC & CO. FBO PAUL THOMAS GENETSKI -4407 | 2/11/2000 | 80,006.48 | JRNL | CHECK |
| 628 | 3359 | 5299 | 2/11/2000 | 340,006.48 | n/a | n/a | n/a | 340,006.48 | 340,006.48 | - | 231265 | 1L0184 | BLOSSOM & EDWARD LEIBOWITZ CHILDREN'S EDUCATIONAL TRUST OF 1986 | 2/11/2000 | 200,000.00 | CA | CHECK |
| 629 | 3360 | 5302 | 2/11/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 231210 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/11/2000 | 7,000,000.00 | CA | CHECK |
| 629 | 3361 | 5302 | 2/11/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 231200 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/11/2000 | 70,000,000.00 | CA | CHECK |
| 630 | 3362 | 5316 | 2/14/2000 | 864,563.21 | n/a | n/a | n/a | 864,563.21 | 864,563.21 | - | 244534 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 2/14/2000 | 2,000.00 | CA | CHECK |
| 630 | 3363 | 5316 | 2/14/2000 | 864,563.21 | n/a | n/a | n/a | 864,563.21 | 864,563.21 | - | 183060 | 1ZA578 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/14/2000 | 7,700.00 | CA | CHECK |
| 630 | 3364 | 5316 | 2/14/2000 | 864,563.21 | n/a | n/a | n/a | 864,563.21 | 864,563.21 | - | 174390 | 1KW183 | SIDNEY ALTMAN | 2/14/2000 | 20,000.00 | CA | CHECK |
| 630 | 3365 | 5316 | 2/14/2000 | 864,563.21 | n/a | n/a | n/a | 864,563.21 | 864,563.21 | - | 200279 | 1S0295 | ADELE SHAPIRO | 2/14/2000 | 20,000.00 | CA | CHECK |
| 630 | 3366 | 5316 | 2/14/2000 | 864,563.21 | n/a | n/a | n/a | 864,563.21 | 864,563.21 | - | 223361 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 2/14/2000 | 24,863.21 | CA | CHECK |
| 630 | 3367 | 5316 | 2/14/2000 | 864,563.21 | n/a | n/a | n/a | 864,563.21 | 864,563.21 | - | 203530 | 1G0244 | ISABELLE GOREK MANNIX JOHN F MANNIX JR J/T WROS | 2/14/2000 | 100,000.00 | CA | CHECK |
| 630 | 3368 | 5316 | 2/14/2000 | 864,563.21 | n/a | n/a | n/a | 864,563.21 | 864,563.21 | - | 194156 | 1ZA018 | A PAUL VICTOR P C | 2/14/2000 | 100,000.00 | CA | CHECK |
| 630 | 3369 | 5316 | 2/14/2000 | 864,563.21 | n/a | n/a | n/a | 864,563.21 | 864,563.21 | - | 182952 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 2/14/2000 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 630 | 3370 | 5316 | 2/14/2000 | 864,563.21 | n/a | n/a | n/a | 864,563.21 | 864,563.21 | - | 186794 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 2/14/2000 | 140,000.00 | CA | CHECK |
| 630 | 3371 | 5316 | 2/14/2000 | 864,563.21 | n/a | n/a | n/a | 864,563.21 | 864,563.21 | - | 174385 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 2/14/2000 | 350,000.00 | CA | CHECK |
| 631 | 3349 | 5317 | 2/14/2000 | 1,132,048.93 | n/a | n/a | n/a | 1,132,048.93 | 936,048.93 | 196,000.00 | 177694 | 1A0064 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 2/10/2000 | 30,000.00 | CA | CHECK |
| 631 | 3372 | 5317 | 2/14/2000 | 1,132,048.93 | n/a | n/a | n/a | 1,132,048.93 | 936,048.93 | 196,000.00 | 224472 | 1CM476 | NTC & CO. FBO JEROME M SHECKMAN (087188) | 2/14/2000 | 74.84 | CA | CHECK |
| 631 | 3373 | 5317 | 2/14/2000 | 1,132,048.93 | n/a | n/a | n/a | 1,132,048.93 | 936,048.93 | 196,000.00 | 288483 | 1S0204 | NTC & CO. FBO HARRIET SACKS (42629) | 2/14/2000 | 87.78 | CA | CHECK |
| 631 | 3374 | 5317 | 2/14/2000 | 1,132,048.93 | n/a | n/a | n/a | 1,132,048.93 | 936,048.93 | 196,000.00 | 203440 | 1EM331 | NTC & CO. FBO ALLEN GORDON (41973) | 2/14/2000 | 181.89 | CA | CHECK |
| 631 | 3375 | 5317 | 2/14/2000 | 1,132,048.93 | n/a | n/a | n/a | 1,132,048.93 | 936,048.93 | 196,000.00 | 253369 | 1ZR142 | NTC & CO. FBO SARAH B K PETITO (22207) | 2/14/2000 | 2,000.00 | CA | CHECK |
| 631 | 3376 | 5317 | 2/14/2000 | 1,132,048.93 | n/a | n/a | n/a | 1,132,048.93 | 936,048.93 | 196,000.00 | 198564 | 1ZR143 | NTC & CO. FBO DAVID W PETITO (22208) | 2/14/2000 | 2,000.00 | CA | CHECK |
| 631 | 3377 | 5317 | 2/14/2000 | 1,132,048.93 | n/a | n/a | n/a | 1,132,048.93 | 936,048.93 | 196,000.00 | 253358 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (69327) | 2/14/2000 | 2,005.97 | CA | CHECK |
| 631 | 3378 | 5317 | 2/14/2000 | 1,132,048.93 | n/a | n/a | n/a | 1,132,048.93 | 936,048.93 | 196,000.00 | 221624 | 1ZG032 | JUDITH KALMAN AND DANIEL KALMAN TIC | 2/14/2000 | 5,000.00 | CA | CHECK |
| 631 | 3379 | 5317 | 2/14/2000 | 1,132,048.93 | n/a | n/a | n/a | 1,132,048.93 | 936,048.93 | 196,000.00 | 253189 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 2/14/2000 | 5,400.00 | CA | CHECK |
| 631 | 3380 | 5317 | 2/14/2000 | 1,132,048.93 | n/a | n/a | n/a | 1,132,048.93 | 936,048.93 | 196,000.00 | 183043 | 1ZA869 | ROSALIE WALLENSTEIN & JAN ELLEN LUPU /EWROS POD STEPHANIE LUPU & MATTHEW LUPU | 2/14/2000 | 10,000.00 | CA | CHECK |
| 631 | 3381 | 5317 | 2/14/2000 | 1,132,048.93 | n/a | n/a | n/a | 1,132,048.93 | 936,048.93 | 196,000.00 | 81071 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 2/14/2000 | 30,000.00 | CA | CHECK |
| 631 | 3382 | 5317 | 2/14/2000 | 1,132,048.93 | n/a | n/a | n/a | 1,132,048.93 | 936,048.93 | 196,000.00 | 166037 | 1ZB026 | DAVID M JOHNSON | 2/14/2000 | 50,000.00 | CA | CHECK |
| 631 | 3383 | 5317 | 2/14/2000 | 1,132,048.93 | n/a | n/a | n/a | 1,132,048.93 | 936,048.93 | 196,000.00 | 283149 | 1SH170 | SHAPIRO GGC-1 LLC C/O WELLESLEY CAPITAL MGNT INC | 4/26/2000 | 80,000.00 | CA | CHECK A/O 2/14/00 |
| 631 | 3384 | 5317 | 2/14/2000 | 1,132,048.93 | n/a | n/a | n/a | 1,132,048.93 | 936,048.93 | 196,000.00 | 241721 | 1K0155 | NTC & CO. F/B/O MILDRED KATZ (98038) | 2/14/2000 | 719,298.45 | CA | CHECK |
| 632 | 3385 | 5320 | 2/14/2000 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 288390 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/14/2000 | 70,000,000.00 | CA | CHECK |
| 632 | 3386 | 5320 | 2/14/2000 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 192725 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/14/2000 | 8,000,000.00 | CA | CHECK |
| 633 | 3387 | 5336 | 2/15/2000 | 189,633.69 | n/a | n/a | n/a | 189,633.69 | 123,133.69 | 66,500.00 | 221490 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 2/15/2000 | 79.69 | CA | CHECK |
| 633 | 3388 | 5336 | 2/15/2000 | 189,633.69 | n/a | n/a | n/a | 189,633.69 | 123,133.69 | 66,500.00 | 200541 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 2/15/2000 | 3,054.00 | CA | CHECK |
| 633 | 3389 | 5336 | 2/15/2000 | 189,633.69 | n/a | n/a | n/a | 189,633.69 | 123,133.69 | 66,500.00 | 273229 | 1L0036 | IRWIN LIPKIN | 2/15/2000 | 20,000.00 | CA | CHECK |
| 633 | 3390 | 5336 | 2/15/2000 | 189,633.69 | n/a | n/a | n/a | 189,633.69 | 123,133.69 | 66,500.00 | 288549 | 1EM132 | CANDICE NADLER REV TST DTD 10/18/01 | 2/15/2000 | 100,000.00 | CA | CHECK |
| 634 | 3391 | 5339 | 2/15/2000 | 26,000,000.00 | n/a | n/a | n/a | 26,000,000.00 | 26,000,000.00 | - | 186705 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 2/15/2000 | 13,000,000.00 | CA | CHECK WIRE |
| 634 | 3392 | 5339 | 2/15/2000 | 26,000,000.00 | n/a | n/a | n/a | 26,000,000.00 | 26,000,000.00 | - | 177850 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 2/15/2000 | 13,000,000.00 | CA | CHECK WIRE |
| 635 | 3393 | 5340 | 2/15/2000 | 76,000,000.00 | n/a | n/a | n/a | 76,000,000.00 | 76,000,000.00 | - | 247305 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/15/2000 | 6,000,000.00 | CA | CHECK |
| 635 | 3394 | 5340 | 2/15/2000 | 76,000,000.00 | n/a | n/a | n/a | 76,000,000.00 | 76,000,000.00 | - | 168573 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/15/2000 | 70,000,000.00 | CA | CHECK |
| 636 | 3395 | 5351 | 2/16/2000 | 3,873.13 | n/a | n/a | n/a | 3,873.13 | 3,873.13 | - | 166486 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/16/2000 | 58.24 | CA | CHECK |
| 636 | 3396 | 5351 | 2/16/2000 | 3,873.13 | n/a | n/a | n/a | 3,873.13 | 3,873.13 | - | 124117 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 2/16/2000 | 1,000.00 | CA | CHECK |
| 636 | 3397 | 5351 | 2/16/2000 | 3,873.13 | n/a | n/a | n/a | 3,873.13 | 3,873.13 | - | 247350 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 2/16/2000 | 2,814.89 | CA | CHECK |
| 637 | 3398 | 5356 | 2/16/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 288705 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/16/2000 | 70,000,000.00 | CA | CHECK |
| 637 | 3399 | 5356 | 2/16/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 253193 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/16/2000 | 7,000,000.00 | CA | CHECK |
| 638 | 3400 | 5363 | 2/17/2000 | 533,000.00 | n/a | n/a | n/a | 533,000.00 | 533,000.00 | - | 149679 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 2/17/2000 | 8,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 638 | 3401 | 5363 | 2/17/2000 | 533,000.00 | n/a | n/a | n/a | 533,000.00 | 533,000.00 | - | 194069 | 1S0278 | NTC & CO. FBO HENRY SIEGMAN (113934) | 2/17/2000 | 20,000.00 | CA | CHECK |
| 638 | 3402 | 5363 | 2/17/2000 | 533,000.00 | n/a | n/a | n/a | 533,000.00 | 533,000.00 | - | 203373 | 1CM487 | SANDRA WINSTON | 2/17/2000 | 100,000.00 | CA | CHECK |
| 638 | 3403 | 5363 | 2/17/2000 | 533,000.00 | n/a | n/a | n/a | 533,000.00 | 533,000.00 | - | 244457 | 1ZA514 | MARLENE PALEY WINTER | 2/17/2000 | 125,000.00 | CA | CHECK |
| 638 | 3404 | 5363 | 2/17/2000 | 533,000.00 | n/a | n/a | n/a | 533,000.00 | 533,000.00 | - | 161681 | 1KW137 | JOHN THACKRAY AND PATRICIA THACKRAY J/T WROS | 2/17/2000 | 280,000.00 | CA | CHECK |
| 639 | 3405 | 5367 | 2/17/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 288711 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/17/2000 | 70,000,000.00 | CA | CHECK |
| 639 | 3406 | 5367 | 2/17/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 247308 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/17/2000 | 7,000,000.00 | CA | CHECK |
| 640 | 3407 | 5378 | 2/18/2000 | 1,619,247.21 | n/a | n/a | n/a | 1,619,247.21 | 1,619,247.21 | - | 140857 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 2/18/2000 | 9,247.21 | CA | CHECK |
| 640 | 3408 | 5378 | 2/18/2000 | 1,619,247.21 | n/a | n/a | n/a | 1,619,247.21 | 1,619,247.21 | - | 194086 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 2/18/2000 | 10,000.00 | CA | CHECK |
| 640 | 3409 | 5378 | 2/18/2000 | 1,619,247.21 | n/a | n/a | n/a | 1,619,247.21 | 1,619,247.21 | - | 223345 | 1CM039 | ANN LOUISE DIAMOND | 2/18/2000 | 50,000.00 | CA | CHECK |
| 640 | 3410 | 5378 | 2/18/2000 | 1,619,247.21 | n/a | n/a | n/a | 1,619,247.21 | 1,619,247.21 | - | 174123 | 1CM040 | EUGENE B DIAMOND | 2/18/2000 | 50,000.00 | CA | CHECK |
| 640 | 3411 | 5378 | 2/18/2000 | 1,619,247.21 | n/a | n/a | n/a | 1,619,247.21 | 1,619,247.21 | - | 253160 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 2/18/2000 | 500,000.00 | CA | CHECK |
| 640 | 3412 | 5378 | 2/18/2000 | 1,619,247.21 | n/a | n/a | n/a | 1,619,247.21 | 1,619,247.21 | - | 153506 | 1CM464 | SUSAN SCHEMEN FRADIN TRUSTEE REV AGREE OF TST DTD 5/23/2004 SUSAN SCHEMEN FRADIN SETTLOR | 2/18/2000 | 1,000,000.00 | CA | CHECK |
| 641 | 3413 | 5381 | 2/18/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 288400 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2000 | 70,000,000.00 | CA | CHECK |
| 641 | 3414 | 5381 | 2/18/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 273206 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2000 | 7,000,000.00 | CA | CHECK |
| 642 | 3415 | 5389 | 2/22/2000 | 390,838.12 | n/a | n/a | n/a | 390,838.12 | 390,838.12 | - | 253385 | 1ZR142 | NTC & CO. FBO SARAH B K PETITO (22207) | 2/22/2000 | 60.12 | CA | CHECK |
| 642 | 3416 | 5389 | 2/22/2000 | 390,838.12 | n/a | n/a | n/a | 390,838.12 | 390,838.12 | - | 200367 | 1ZR143 | NTC & CO. FBO DAVID W PETITO (22208) | 2/22/2000 | 60.12 | CA | CHECK |
| 642 | 3417 | 5389 | 2/22/2000 | 390,838.12 | n/a | n/a | n/a | 390,838.12 | 390,838.12 | - | 260919 | 1ZR038 | NTC & CO. FBO MICHAEL A BELLINI (22187) | 2/22/2000 | 2,000.00 | CA | CHECK |
| 642 | 3418 | 5389 | 2/22/2000 | 390,838.12 | n/a | n/a | n/a | 390,838.12 | 390,838.12 | - | 273998 | 1CM453 | NTC & CO. FBO KENNETH SPRINGER 060816 | 2/22/2000 | 2,880.38 | CA | CHECK |
| 642 | 3419 | 5389 | 2/22/2000 | 390,838.12 | n/a | n/a | n/a | 390,838.12 | 390,838.12 | - | 166029 | 1ZB025 | BRODSKY IRREVOC TST DT 3/12/90 LINDA A ABBIT & JEFFREY B ABBIT CO-TRUSTEES | 2/22/2000 | 5,000.00 | CA | CHECK |
| 642 | 3420 | 5389 | 2/22/2000 | 390,838.12 | n/a | n/a | n/a | 390,838.12 | 390,838.12 | - | 253349 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/22/2000 | 10,000.00 | CA | CHECK |
| 642 | 3421 | 5389 | 2/22/2000 | 390,838.12 | n/a | n/a | n/a | 390,838.12 | 390,838.12 | - | 159096 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 2/22/2000 | 11,000.00 | CA | CHECK |
| 642 | 3422 | 5389 | 2/22/2000 | 390,838.12 | n/a | n/a | n/a | 390,838.12 | 390,838.12 | - | 50710 | 1ZA302 | ELISABETH FISHBEIN | 2/22/2000 | 20,000.00 | CA | CHECK |
| 642 | 3423 | 5389 | 2/22/2000 | 390,838.12 | n/a | n/a | n/a | 390,838.12 | 390,838.12 | - | 81058 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 2/22/2000 | 20,000.00 | CA | CHECK |
| 642 | 3424 | 5389 | 2/22/2000 | 390,838.12 | n/a | n/a | n/a | 390,838.12 | 390,838.12 | - | 182854 | 1ZA344 | RHODA NADRICH TRUSTEE RHODA NADRICH TST DTD 7/21/94 | 2/22/2000 | 30,000.00 | CA | CHECK |
| 642 | 3425 | 5389 | 2/22/2000 | 390,838.12 | n/a | n/a | n/a | 390,838.12 | 390,838.12 | - | 168470 | 1G0262 | GENE MICHAEL GOLDSTEIN | 2/22/2000 | 40,000.00 | CA | CHECK |
| 642 | 3426 | 5389 | 2/22/2000 | 390,838.12 | n/a | n/a | n/a | 390,838.12 | 390,838.12 | - | 166515 | 1ZB056 | ELYNN BERNSTEIN | 2/22/2000 | 60,000.00 | CA | CHECK |
| 642 | 3427 | 5389 | 2/22/2000 | 390,838.12 | n/a | n/a | n/a | 390,838.12 | 390,838.12 | - | 231136 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/2000 | 159,837.50 | CA | CHECK |
| 642 | 3428 | 5389 | 2/22/2000 | 390,838.12 | n/a | n/a | n/a | 390,838.12 | 390,838.12 | - | 205770 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 2/22/2000 | 30,000.00 | CA | ROLLOVER |
| 643 | 3429 | 5393 | 2/22/2000 | 76,000,000.00 | n/a | n/a | n/a | 76,000,000.00 | 76,000,000.00 | - | 288409 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/2000 | 6,000,000.00 | CA | CHECK |
| 643 | 3430 | 5393 | 2/22/2000 | 76,000,000.00 | n/a | n/a | n/a | 76,000,000.00 | 76,000,000.00 | - | 231238 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/22/2000 | 70,000,000.00 | CA | CHECK |
| 644 | 3431 | 5409 | 2/23/2000 | 1,034,100.00 | n/a | n/a | n/a | 1,034,100.00 | 1,034,100.00 | - | 244543 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (98327) | 2/23/2000 | 100.00 | CA | CHECK |
| 644 | 3432 | 5409 | 2/23/2000 | 1,034,100.00 | n/a | n/a | n/a | 1,034,100.00 | 1,034,100.00 | - | 178436 | 1CM448 | NTC & CO. FBO EVAN P MONDSHINE 049504 | 2/23/2000 | 4,000.00 | CA | CHECK |
| 644 | 3433 | 5409 | 2/23/2000 | 1,034,100.00 | n/a | n/a | n/a | 1,034,100.00 | 1,034,100.00 | - | 251757 | 1K0093 | HEATHER KUGEL | 2/23/2000 | 20,000.00 | CA | CHECK |
| 644 | 3434 | 5409 | 2/23/2000 | 1,034,100.00 | n/a | n/a | n/a | 1,034,100.00 | 1,034,100.00 | - | 192374 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 2/23/2000 | 110,000.00 | CA | CHECK |
| 644 | 3435 | 5409 | 2/23/2000 | 1,034,100.00 | n/a | n/a | n/a | 1,034,100.00 | 1,034,100.00 | - | 132245 | 1ZA683 | RONALD WOHL AND LINDA WOHL J/T WROS | 2/23/2000 | 200,000.00 | CA | CHECK |
| 644 | 3436 | 5409 | 2/23/2000 | 1,034,100.00 | n/a | n/a | n/a | 1,034,100.00 | 1,034,100.00 | - | 159087 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 2/23/2000 | 200,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 644 | 3437 | 5409 | 2/23/2000 | 1,034,100.00 | n/a | n/a | n/a | 1,034,100.00 | 1,034,100.00 | - | 177220 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 2/23/2000 | 500,000.00 | CA | CHECK |
| 645 | 3438 | 5411 | 2/23/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 241806 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/23/2000 | 70,000,000.00 | CA | CHECK |
| 645 | 3439 | 5411 | 2/23/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 229194 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/23/2000 | 7,000,000.00 | CA | CHECK |
| 646 | 3440 | 5419 | 2/24/2000 | 825,000.00 | n/a | n/a | n/a | 825,000.00 | 825,000.00 | - | 221597 | 1B2332 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 2/24/2000 | 25,000.00 | CA | CHECK |
| 646 | 3441 | 5419 | 2/24/2000 | 825,000.00 | n/a | n/a | n/a | 825,000.00 | 825,000.00 | - | 282825 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 2/24/2000 | 50,000.00 | CA | CHECK |
| 646 | 3442 | 5419 | 2/24/2000 | 825,000.00 | n/a | n/a | n/a | 825,000.00 | 825,000.00 | - | 178455 | 1D0058 | DOWNSVIEW FINANCING LLC | 2/24/2000 | 80,000.00 | CA | CHECK |
| 646 | 3443 | 5419 | 2/24/2000 | 825,000.00 | n/a | n/a | n/a | 825,000.00 | 825,000.00 | - | 153499 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 2/24/2000 | 200,000.00 | CA | CHECK |
| 646 | 3444 | 5419 | 2/24/2000 | 825,000.00 | n/a | n/a | n/a | 825,000.00 | 825,000.00 | - | 153786 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 2/24/2000 | 200,000.00 | CA | CHECK |
| 646 | 3445 | 5419 | 2/24/2000 | 825,000.00 | n/a | n/a | n/a | 825,000.00 | 825,000.00 | - | 223338 | 1B0148 | BRAD A BLUMENFELD | 2/24/2000 | 270,000.00 | CA | CHECK |
| 647 | 3446 | 5422 | 2/24/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 168755 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/24/2000 | 7,000,000.00 | CA | CHECK |
| 647 | 3447 | 5422 | 2/24/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 251839 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/24/2000 | 70,000,000.00 | CA | CHECK |
| 648 | 3448 | 5439 | 2/25/2000 | 1,346,470.00 | n/a | n/a | n/a | 1,346,470.00 | 1,346,470.00 | - | 229308 | 1S0008 | DEBORAH COSGRAVE & JO ANN SALA J/T WROS | 2/25/2000 | 5,000.00 | CA | CHECK |
| 648 | 3449 | 5439 | 2/25/2000 | 1,346,470.00 | n/a | n/a | n/a | 1,346,470.00 | 1,346,470.00 | - | 203549 | 1H0007 | CLAYRE HULSH HAFT | 2/25/2000 | 6,470.00 | CA | CHECK |
| 648 | 3450 | 5439 | 2/25/2000 | 1,346,470.00 | n/a | n/a | n/a | 1,346,470.00 | 1,346,470.00 | - | 251892 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 2/25/2000 | 135,000.00 | CA | CHECK |
| 648 | 3451 | 5439 | 2/25/2000 | 1,346,470.00 | n/a | n/a | n/a | 1,346,470.00 | 1,346,470.00 | - | 168821 | 1R0147 | JOAN ROMAN | 2/25/2000 | 200,000.00 | CA | CHECK |
| 648 | 3452 | 5439 | 2/25/2000 | 1,346,470.00 | n/a | n/a | n/a | 1,346,470.00 | 1,346,470.00 | - | 253167 | 1S0041 | DORA SCHERER & WALTER FRESHMAN CO-TTEES OF THE DORA SCHERER TST DTD 11/10/99 | 2/25/2000 | 1,000,000.00 | JRNL | CHECK |
| 649 | 3453 | 5444 | 2/25/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 203739 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/25/2000 | 7,000,000.00 | CA | CHECK |
| 649 | 3454 | 5444 | 2/25/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 229212 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/25/2000 | 70,000,000.00 | CA | CHECK |
| 650 | 3455 | 5456 | 2/28/2000 | 660,678.50 | n/a | n/a | n/a | 660,678.50 | 660,678.50 | - | 251868 | 1L0105 | NTC & CO. FBO STANLEY I LEHRER (46389) | 2/28/2000 | 25.00 | CA | CHECK |
| 650 | 3456 | 5456 | 2/28/2000 | 660,678.50 | n/a | n/a | n/a | 660,678.50 | 660,678.50 | - | 200093 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 2/28/2000 | 49.52 | CA | CHECK |
| 650 | 3457 | 5456 | 2/28/2000 | 660,678.50 | n/a | n/a | n/a | 660,678.50 | 660,678.50 | - | 192566 | 1ZR060 | NTC & CO. FBO JERRY GUBERMAN (96210) | 2/28/2000 | 2,000.00 | CA | CHECK |
| 650 | 3458 | 5456 | 2/28/2000 | 660,678.50 | n/a | n/a | n/a | 660,678.50 | 660,678.50 | - | 282798 | 1B0183 | BONYOR TRUST | 2/28/2000 | 10,000.00 | CA | CHECK |
| 650 | 3459 | 5456 | 2/28/2000 | 660,678.50 | n/a | n/a | n/a | 660,678.50 | 660,678.50 | - | 150099 | 1ZB086 | DAVID R ISELIN | 2/28/2000 | 10,000.00 | CA | CHECK |
| 650 | 3460 | 5456 | 2/28/2000 | 660,678.50 | n/a | n/a | n/a | 660,678.50 | 660,678.50 | - | 198496 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/28/2000 | 10,000.00 | CA | CHECK |
| 650 | 3461 | 5456 | 2/28/2000 | 660,678.50 | n/a | n/a | n/a | 660,678.50 | 660,678.50 | - | 194310 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 2/28/2000 | 13,000.00 | CA | CHECK |
| 650 | 3462 | 5456 | 2/28/2000 | 660,678.50 | n/a | n/a | n/a | 660,678.50 | 660,678.50 | - | 80587 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 2/28/2000 | 25,000.00 | CA | CHECK |
| 650 | 3463 | 5456 | 2/28/2000 | 660,678.50 | n/a | n/a | n/a | 660,678.50 | 660,678.50 | - | 273282 | 1S0268 | SANDY SANDLER | 2/28/2000 | 35,000.00 | CA | CHECK |
| 650 | 3464 | 5456 | 2/28/2000 | 660,678.50 | n/a | n/a | n/a | 660,678.50 | 660,678.50 | - | 153559 | 1EM133 | GEORGE E NADLER EDITH L NADLER JOINT REVOCABLE TRUST (CA) U/A/D 10/10/95 | 2/28/2000 | 51,999.77 | CA | CHECK |
| 650 | 3465 | 5456 | 2/28/2000 | 660,678.50 | n/a | n/a | n/a | 660,678.50 | 660,678.50 | - | 186554 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 2/28/2000 | 75,000.00 | CA | CHECK |
| 650 | 3466 | 5456 | 2/28/2000 | 660,678.50 | n/a | n/a | n/a | 660,678.50 | 660,678.50 | - | 149639 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/28/2000 | 102,000.00 | CA | CHECK |
| 650 | 3467 | 5456 | 2/28/2000 | 660,678.50 | n/a | n/a | n/a | 660,678.50 | 660,678.50 | - | 50673 | 1ZA148 | VINCENT T KELLY AS TRUSTEE, VINCENT T KELLY REVOCABLE TRUST DTD 9/24/04 | 2/28/2000 | 150,000.00 | CA | CHECK |
| 650 | 3468 | 5456 | 2/28/2000 | 660,678.50 | n/a | n/a | n/a | 660,678.50 | 660,678.50 | - | 273104 | 1EM133 | GEORGE E NADLER EDITH L NADLER JOINT REVOCABLE TRUST (CA) U/A/D 10/10/95 | 2/28/2000 | 176,604.21 | CA | CHECK |
| 651 | 3469 | 5460 | 2/28/2000 | 76,000,000.00 | n/a | n/a | n/a | 76,000,000.00 | 76,000,000.00 | - | 231252 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/28/2000 | 70,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 651 | 3470 | 5460 | 2/28/2000 | 76,000,000.00 | n/a | n/a | n/a | 76,000,000.00 | 76,000,000.00 | - | 231261 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/28/2000 | 6,000,000.00 | CA | CHECK |
| 652 | 3471 | 5478 | 2/29/2000 | 125,100.00 | n/a | n/a | n/a | 125,100.00 | 125,100.00 | - | 194322 | 1ZR061 | NTC & CO. FBO WILLIAM J COHEN (95783) | 2/29/2000 | 100.00 | CA | CHECK |
| 652 | 3472 | 5478 | 2/29/2000 | 125,100.00 | n/a | n/a | n/a | 125,100.00 | 125,100.00 | - | 81055 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 2/29/2000 | 25,000.00 | CA | CHECK |
| 652 | 3473 | 5478 | 2/29/2000 | 125,100.00 | n/a | n/a | n/a | 125,100.00 | 125,100.00 | - | 192757 | 1L0119 | EVELYN LANGBERT | 2/29/2000 | 100,000.00 | CA | CHECK |
| 653 | 3474 | 5484 | 2/29/2000 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 229221 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/29/2000 | 70,000,000.00 | CA | CHECK |
| 653 | 3475 | 5484 | 2/29/2000 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 241819 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/29/2000 | 8,000,000.00 | CA | CHECK |
| 654 | 3476 | 5504 | 3/1/2000 | 463,460.00 | n/a | n/a | n/a | 463,460.00 | 463,460.00 | - | 234986 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 3/1/2000 | 1,000.00 | CA | CHECK |
| 654 | 3477 | 5504 | 3/1/2000 | 463,460.00 | n/a | n/a | n/a | 463,460.00 | 463,460.00 | - | 277937 | 1ZA440 | LEWIS R FRANCK | 3/1/2000 | 5,000.00 | CA | CHECK |
| 654 | 3478 | 5504 | 3/1/2000 | 463,460.00 | n/a | n/a | n/a | 463,460.00 | 463,460.00 | - | 229393 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 3/1/2000 | 22,460.00 | CA | CHECK |
| 654 | 3479 | 5504 | 3/1/2000 | 463,460.00 | n/a | n/a | n/a | 463,460.00 | 463,460.00 | - | 198398 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 3/1/2000 | 25,000.00 | CA | CHECK |
| 654 | 3480 | 5504 | 3/1/2000 | 463,460.00 | n/a | n/a | n/a | 463,460.00 | 463,460.00 | - | 206860 | 1KW263 | MARVIN B TEPPER | 3/1/2000 | 30,000.00 | CA | CHECK |
| 654 | 3481 | 5504 | 3/1/2000 | 463,460.00 | n/a | n/a | n/a | 463,460.00 | 463,460.00 | - | 270606 | 1KW188 | MARK S KASSON AND SHEILA KASSON TIC | 3/1/2000 | 50,000.00 | CA | CHECK |
| 654 | 3482 | 5504 | 3/1/2000 | 463,460.00 | n/a | n/a | n/a | 463,460.00 | 463,460.00 | - | 292760 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 3/1/2000 | 80,000.00 | CA | CHECK |
| 654 | 3483 | 5504 | 3/1/2000 | 463,460.00 | n/a | n/a | n/a | 463,460.00 | 463,460.00 | - | 235619 | 1EM343 | THOMAS D MOSCOE REVOCABLE TST U/A DATED 12/18/95 THOMAS & MARLENE MOSCOE TTEES | 3/1/2000 | 100,000.00 | CA | CHECK |
| 654 | 3484 | 5504 | 3/1/2000 | 463,460.00 | n/a | n/a | n/a | 463,460.00 | 463,460.00 | - | 263078 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 3/1/2000 | 150,000.00 | CA | CHECK |
| 655 | 3485 | 5513 | 3/1/2000 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 259076 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2000 | 70,000,000.00 | CA | CHECK |
| 655 | 3486 | 5513 | 3/1/2000 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 206952 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/1/2000 | 8,000,000.00 | CA | CHECK |
| 656 | 3487 | 5548 | 3/2/2000 | 34,001.12 | n/a | n/a | n/a | 34,001.12 | 34,001.12 | - | 256563 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/2/2000 | 0.48 | CA | CHECK |
| 656 | 3488 | 5548 | 3/2/2000 | 34,001.12 | n/a | n/a | n/a | 34,001.12 | 34,001.12 | - | 256560 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/2/2000 | 0.64 | CA | CHECK |
| 656 | 3489 | 5548 | 3/2/2000 | 34,001.12 | n/a | n/a | n/a | 34,001.12 | 34,001.12 | - | 297238 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 3/2/2000 | 9,000.00 | CA | CHECK |
| 656 | 3490 | 5548 | 3/2/2000 | 34,001.12 | n/a | n/a | n/a | 34,001.12 | 34,001.12 | - | 269152 | 1ZA941 | NEIL TABOT | 3/2/2000 | 25,000.00 | CA | CHECK |
| 657 | 3491 | 5553 | 3/2/2000 | 98,000,000.00 | n/a | n/a | n/a | 98,000,000.00 | 98,000,000.00 | - | 182941 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/2/2000 | 70,000,000.00 | CA | CHECK |
| 657 | 3492 | 5553 | 3/2/2000 | 98,000,000.00 | n/a | n/a | n/a | 98,000,000.00 | 98,000,000.00 | - | 180077 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/2/2000 | 8,000,000.00 | CA | CHECK |
| 657 | 3493 | 5553 | 3/2/2000 | 98,000,000.00 | n/a | n/a | n/a | 98,000,000.00 | 98,000,000.00 | - | 235819 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/2/2000 | 20,000,000.00 | CA | CHECK |
| 658 | 3494 | 5566 | 3/3/2000 | 128,000.00 | n/a | n/a | n/a | 128,000.00 | 128,000.00 | - | 200536 | 1EM004 | ALLIED PARKING INC | 3/3/2000 | 8,000.00 | CA | NORTON |
| 658 | 3495 | 5566 | 3/3/2000 | 128,000.00 | n/a | n/a | n/a | 128,000.00 | 128,000.00 | - | 210670 | 1ZA964 | FELICIA NORTON | 3/3/2000 | 10,000.00 | CA | CHECK |
| 658 | 3496 | 5566 | 3/3/2000 | 128,000.00 | n/a | n/a | n/a | 128,000.00 | 128,000.00 | - | 253522 | 1EM317 | SAMUEL J OLESKY | 3/3/2000 | 20,000.00 | CA | CHECK |
| 658 | 3497 | 5566 | 3/3/2000 | 128,000.00 | n/a | n/a | n/a | 128,000.00 | 128,000.00 | - | 178560 | 1C1256 | ROBERT A COMORA | 3/3/2000 | 25,000.00 | CA | CHECK |
| 658 | 3498 | 5566 | 3/3/2000 | 128,000.00 | n/a | n/a | n/a | 128,000.00 | 128,000.00 | - | 210651 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/3/2000 | 65,000.00 | CA | CHECK |
| 659 | 3499 | 5573 | 3/3/2000 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 250847 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2000 | 8,000,000.00 | CA | CHECK |
| 659 | 3500 | 5573 | 3/3/2000 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 291847 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2000 | 70,000,000.00 | CA | CHECK |
| 660 | 3501 | 5585 | 3/6/2000 | 948,128.70 | n/a | n/a | n/a | 948,128.70 | 948,128.70 | - | 210720 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (99327) | 3/6/2000 | 1,802.06 | CA | CHECK |
| 660 | 3502 | 5585 | 3/6/2000 | 948,128.70 | n/a | n/a | n/a | 948,128.70 | 948,128.70 | - | 228519 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 3/6/2000 | 10,000.00 | CA | CHECK |
| 660 | 3503 | 5585 | 3/6/2000 | 948,128.70 | n/a | n/a | n/a | 948,128.70 | 948,128.70 | - | 234932 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 3/6/2000 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 660 | 3504 | 5585 | 3/6/2000 | 948,128.70 | n/a | n/a | n/a | 948,128.70 | 948,128.70 | - | 274131 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 3/6/2000 | 10,000.00 | CA | CHECK |
| 660 | 3505 | 5585 | 3/6/2000 | 948,128.70 | n/a | n/a | n/a | 948,128.70 | 948,128.70 | - | 297219 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 3/6/2000 | 11,000.00 | CA | CHECK |
| 660 | 3506 | 5585 | 3/6/2000 | 948,128.70 | n/a | n/a | n/a | 948,128.70 | 948,128.70 | - | 306286 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 3/6/2000 | 15,500.00 | CA | CHECK |
| 660 | 3507 | 5585 | 3/6/2000 | 948,128.70 | n/a | n/a | n/a | 948,128.70 | 948,128.70 | - | 240579 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 3/6/2000 | 30,000.00 | CA | CHECK |
| 660 | 3508 | 5585 | 3/6/2000 | 948,128.70 | n/a | n/a | n/a | 948,128.70 | 948,128.70 | - | 261053 | 1CM541 | NTC & CO. FBO JEROME GOODMAN (099206) | 3/6/2000 | 44,826.64 | CA | CHECK |
| 660 | 3509 | 5585 | 3/6/2000 | 948,128.70 | n/a | n/a | n/a | 948,128.70 | 948,128.70 | - | 178460 | 1CM210 | BARRY S GLASSMAN & ALICE GLASSMAN J/T WROS | 3/6/2000 | 50,000.00 | CA | CHECK |
| 660 | 3510 | 5585 | 3/6/2000 | 948,128.70 | n/a | n/a | n/a | 948,128.70 | 948,128.70 | - | 297228 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 3/6/2000 | 50,000.00 | CA | CHECK |
| 660 | 3511 | 5585 | 3/6/2000 | 948,128.70 | n/a | n/a | n/a | 948,128.70 | 948,128.70 | - | 256687 | 1ZA733 | WILLIAM M PRESSMAN INC | 3/6/2000 | 55,000.00 | CA | CHECK |
| 660 | 3512 | 5585 | 3/6/2000 | 948,128.70 | n/a | n/a | n/a | 948,128.70 | 948,128.70 | - | 246757 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 3/6/2000 | 170,000.00 | CA | CHECK |
| 660 | 3513 | 5585 | 3/6/2000 | 948,128.70 | n/a | n/a | n/a | 948,128.70 | 948,128.70 | - | 194495 | 1B0195 | DEBRA BROWN | 3/6/2000 | 180,000.00 | CA | CHECK |
| 660 | 3514 | 5585 | 3/6/2000 | 948,128.70 | n/a | n/a | n/a | 948,128.70 | 948,128.70 | - | 269166 | 1ZB257 | JACK GRABEL | 3/6/2000 | 310,000.00 | CA | CHECK |
| 661 | 3515 | 5590 | 3/6/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 180088 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/6/2000 | 7,000,000.00 | CA | CHECK |
| 661 | 3516 | 5590 | 3/6/2000 | 77,000,000.00 | n/a | n/a | n/a | 77,000,000.00 | 77,000,000.00 | - | 228795 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/6/2000 | 70,000,000.00 | CA | CHECK |
| 662 | 3517 | 5608 | 3/7/2000 | 2,167,200.00 | n/a | n/a | n/a | 2,167,200.00 | 2,167,200.00 | - | 198737 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 3/7/2000 | 25,000.00 | CA | CHECK |
| 662 | 3518 | 5608 | 3/7/2000 | 2,167,200.00 | n/a | n/a | n/a | 2,167,200.00 | 2,167,200.00 | - | 228732 | 1KW044 | L THOMAS OSTERMAN | 3/7/2000 | 25,000.00 | CA | CHECK |
| 662 | 3519 | 5608 | 3/7/2000 | 2,167,200.00 | n/a | n/a | n/a | 2,167,200.00 | 2,167,200.00 | - | 174597 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 3/7/2000 | 25,380.00 | CA | CHECK |
| 662 | 3520 | 5608 | 3/7/2000 | 2,167,200.00 | n/a | n/a | n/a | 2,167,200.00 | 2,167,200.00 | - | 250809 | 1KW251 | MICHAEL SIMON | 3/7/2000 | 35,000.00 | CA | CHECK |
| 662 | 3521 | 5608 | 3/7/2000 | 2,167,200.00 | n/a | n/a | n/a | 2,167,200.00 | 2,167,200.00 | - | 259002 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 3/7/2000 | 90,240.00 | CA | CHECK |
| 662 | 3522 | 5608 | 3/7/2000 | 2,167,200.00 | n/a | n/a | n/a | 2,167,200.00 | 2,167,200.00 | - | 258993 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 3/7/2000 | 107,520.00 | CA | CHECK |
| 662 | 3523 | 5608 | 3/7/2000 | 2,167,200.00 | n/a | n/a | n/a | 2,167,200.00 | 2,167,200.00 | - | 290705 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 3/7/2000 | 121,740.00 | CA | CHECK |
| 662 | 3524 | 5608 | 3/7/2000 | 2,167,200.00 | n/a | n/a | n/a | 2,167,200.00 | 2,167,200.00 | - | 270613 | 1KW242 | SAUL B KATZ FAMILY TRUST | 3/7/2000 | 229,920.00 | CA | CHECK |
| 662 | 3525 | 5608 | 3/7/2000 | 2,167,200.00 | n/a | n/a | n/a | 2,167,200.00 | 2,167,200.00 | - | 259010 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 3/7/2000 | 255,860.00 | CA | CHECK |
| 662 | 3526 | 5608 | 3/7/2000 | 2,167,200.00 | n/a | n/a | n/a | 2,167,200.00 | 2,167,200.00 | - | 240575 | 1KW238 | SAUL B KATZ - PM | 3/7/2000 | 366,420.00 | CA | CHECK |
| 662 | 3527 | 5608 | 3/7/2000 | 2,167,200.00 | n/a | n/a | n/a | 2,167,200.00 | 2,167,200.00 | - | 197267 | 1KW067 | FRED WILPON | 3/7/2000 | 885,120.00 | CA | CHECK |
| 663 | 3528 | 5610 | 3/7/2000 | 6,282,359.00 | n/a | n/a | n/a | 6,282,359.00 | 6,282,359.00 | - | 270601 | 1KW156 | STERLING 15C LLC | 3/7/2000 | 6,282,359.00 | CA | CHECK |
| 664 | 3529 | 5612 | 3/7/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 228801 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/7/2000 | 70,000,000.00 | CA | CHECK |
| 664 | 3530 | 5612 | 3/7/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 245320 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/7/2000 | 9,000,000.00 | CA | CHECK |
| 665 | 3531 | 5628 | 3/8/2000 | 1,967,500.00 | n/a | n/a | n/a | 1,967,500.00 | 1,967,500.00 | - | 174764 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 3/8/2000 | 6,000.00 | CA | CHECK |
| 665 | 3532 | 5628 | 3/8/2000 | 1,967,500.00 | n/a | n/a | n/a | 1,967,500.00 | 1,967,500.00 | - | 270635 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 3/8/2000 | 15,000.00 | CA | CHECK |
| 665 | 3533 | 5628 | 3/8/2000 | 1,967,500.00 | n/a | n/a | n/a | 1,967,500.00 | 1,967,500.00 | - | 196721 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/8/2000 | 26,500.00 | CA | CHECK |
| 665 | 3534 | 5628 | 3/8/2000 | 1,967,500.00 | n/a | n/a | n/a | 1,967,500.00 | 1,967,500.00 | - | 270638 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 3/8/2000 | 40,000.00 | CA | CHECK |
| 665 | 3535 | 5628 | 3/8/2000 | 1,967,500.00 | n/a | n/a | n/a | 1,967,500.00 | 1,967,500.00 | - | 235787 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 3/8/2000 | 50,000.00 | CA | CHECK |
| 665 | 3536 | 5628 | 3/8/2000 | 1,967,500.00 | n/a | n/a | n/a | 1,967,500.00 | 1,967,500.00 | - | 228502 | 1EM257 | NANCY J MARKS TRUST 2002 | 3/8/2000 | 100,000.00 | CA | CHECK |
| 665 | 3537 | 5628 | 3/8/2000 | 1,967,500.00 | n/a | n/a | n/a | 1,967,500.00 | 1,967,500.00 | - | 240410 | 1E0150 | LAURIE ROMAN EKSTROM | 3/8/2000 | 200,000.00 | CA | CHECK |
| 665 | 3538 | 5628 | 3/8/2000 | 1,967,500.00 | n/a | n/a | n/a | 1,967,500.00 | 1,967,500.00 | - | 296914 | 1ZA561 | CAROLE KASBAR BULMAN | 3/8/2000 | 530,000.00 | CA | CHECK |
| 665 | 3539 | 5628 | 3/8/2000 | 1,967,500.00 | n/a | n/a | n/a | 1,967,500.00 | 1,967,500.00 | - | 260845 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 3/8/2000 | 1,000,000.00 | JRNL | CHECK |
| 666 | 3540 | 5642 | 3/9/2000 | 175,000.00 | n/a | n/a | n/a | 175,000.00 | 175,000.00 | - | 256635 | 1ZA070 | THE KL RETIREMENT TRUST C/O STEVEN SCHMUTTER LEE A SNOW TSTEES | 3/9/2000 | 25,000.00 | CA | CHECK |
| 666 | 3541 | 5642 | 3/9/2000 | 175,000.00 | n/a | n/a | n/a | 175,000.00 | 175,000.00 | - | 192636 | 1B0149 | DAVID BLUMENFELD | 3/9/2000 | 150,000.00 | CA | CHECK |
| 667 | 3542 | 5647 | 3/9/2000 | 81,000,000.00 | n/a | n/a | n/a | 81,000,000.00 | 81,000,000.00 | - | 228809 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/9/2000 | 80,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 667 | 3543 | 5647 | 3/9/2000 | 81,000,000.00 | n/a | n/a | n/a | 81,000,000.00 | 81,000,000.00 | - | 291856 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/9/2000 | 1,000,000.00 | CA | CHECK |
| 668 | 3544 | 5656 | 3/10/2000 | 388,880.00 | n/a | n/a | n/a | 388,880.00 | 388,880.00 | - | 250773 | 1KW044 | L THOMAS OSTERMAN | 3/10/2000 | 88,880.00 | CA | CHECK |
| 668 | 3545 | 5656 | 3/10/2000 | 388,880.00 | n/a | n/a | n/a | 388,880.00 | 388,880.00 | - | 253468 | 1C1268 | HELENE R CAINERS KAPLAN HEMENWAY & BARNES LLP C/O ARTHUR B PAGE | 3/10/2000 | 100,000.00 | CA | CHECK |
| 668 | 3546 | 5656 | 3/10/2000 | 388,880.00 | n/a | n/a | n/a | 388,880.00 | 388,880.00 | - | 200545 | 1EM100 | LAUREL KOHL JODI M KOHL J/T WROS | 3/10/2000 | 200,000.00 | CA | CHECK |
| 669 | 3547 | 5664 | 3/10/2000 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 228817 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/10/2000 | 8,000,000.00 | CA | CHECK |
| 669 | 3548 | 5664 | 3/10/2000 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 240632 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/10/2000 | 70,000,000.00 | CA | CHECK |
| 670 | 3549 | 5673 | 3/13/2000 | 83,765.24 | n/a | n/a | n/a | 83,765.24 | 83,765.24 | - | 207073 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/13/2000 | 5.00 | CA | CHECK |
| 670 | 3550 | 5673 | 3/13/2000 | 83,765.24 | n/a | n/a | n/a | 83,765.24 | 83,765.24 | - | 253193 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/13/2000 | 5.00 | CA | CHECK |
| 670 | 3551 | 5673 | 3/13/2000 | 83,765.24 | n/a | n/a | n/a | 83,765.24 | 83,765.24 | - | 207220 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 3/13/2000 | 307.22 | CA | CHECK |
| 670 | 3552 | 5673 | 3/13/2000 | 83,765.24 | n/a | n/a | n/a | 83,765.24 | 83,765.24 | - | 234955 | 1ZA097 | BBFS INVESTMENT GROUP LTD C/O BODNER | 3/13/2000 | 1,500.00 | CA | CHECK |
| 670 | 3553 | 5673 | 3/13/2000 | 83,765.24 | n/a | n/a | n/a | 83,765.24 | 83,765.24 | - | 197010 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 3/13/2000 | 10,000.00 | CA | CHECK |
| 670 | 3554 | 5673 | 3/13/2000 | 83,765.24 | n/a | n/a | n/a | 83,765.24 | 83,765.24 | - | 251565 | 1ZA097 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/13/2000 | 26,948.02 | CA | CHECK |
| 670 | 3555 | 5673 | 3/13/2000 | 83,765.24 | n/a | n/a | n/a | 83,765.24 | 83,765.24 | - | 246736 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 3/13/2000 | 45,000.00 | CA | CHECK |
| 671 | 3556 | 5675 | 3/13/2000 | 408,876.41 | n/a | n/a | n/a | 408,876.41 | 408,876.41 | - | 291956 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/13/2000 | 3.04 | CA | CHECK |
| 671 | 3557 | 5675 | 3/13/2000 | 408,876.41 | n/a | n/a | n/a | 408,876.41 | 408,876.41 | - | 207093 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/13/2000 | 15.00 | CA | CHECK |
| 671 | 3558 | 5675 | 3/13/2000 | 408,876.41 | n/a | n/a | n/a | 408,876.41 | 408,876.41 | - | 200057 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/13/2000 | 18.00 | CA | CHECK |
| 671 | 3559 | 5675 | 3/13/2000 | 408,876.41 | n/a | n/a | n/a | 408,876.41 | 408,876.41 | - | 291952 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/13/2000 | 20.16 | CA | CHECK |
| 671 | 3560 | 5675 | 3/13/2000 | 408,876.41 | n/a | n/a | n/a | 408,876.41 | 408,876.41 | - | 259154 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/13/2000 | 116.16 | CA | CHECK |
| 671 | 3561 | 5675 | 3/13/2000 | 408,876.41 | n/a | n/a | n/a | 408,876.41 | 408,876.41 | - | 197015 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 3/13/2000 | 655.09 | CA | CHECK |
| 671 | 3562 | 5675 | 3/13/2000 | 408,876.41 | n/a | n/a | n/a | 408,876.41 | 408,876.41 | - | 263093 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 3/13/2000 | 1,000.00 | CA | CHECK |
| 671 | 3563 | 5675 | 3/13/2000 | 408,876.41 | n/a | n/a | n/a | 408,876.41 | 408,876.41 | - | 197007 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 3/13/2000 | 3,437.09 | CA | CHECK |
| 671 | 3564 | 5675 | 3/13/2000 | 408,876.41 | n/a | n/a | n/a | 408,876.41 | 408,876.41 | - | 228575 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 3/13/2000 | 10,000.00 | CA | CHECK |
| 671 | 3565 | 5675 | 3/13/2000 | 408,876.41 | n/a | n/a | n/a | 408,876.41 | 408,876.41 | - | 268952 | 1M0087 | NTC & CO. FBO ROBERT MAGOON (947153) | 3/13/2000 | 11,507.96 | CA | CHECK |
| 671 | 3566 | 5675 | 3/13/2000 | 408,876.41 | n/a | n/a | n/a | 408,876.41 | 408,876.41 | - | 253495 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 3/13/2000 | 24,000.00 | CA | CHECK |
| 671 | 3567 | 5675 | 3/13/2000 | 408,876.41 | n/a | n/a | n/a | 408,876.41 | 408,876.41 | - | 256614 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 3/13/2000 | 25,000.00 | CA | CHECK |
| 671 | 3568 | 5675 | 3/13/2000 | 408,876.41 | n/a | n/a | n/a | 408,876.41 | 408,876.41 | - | 250510 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 3/13/2000 | 30,000.00 | CA | CHECK |
| 671 | 3569 | 5675 | 3/13/2000 | 408,876.41 | n/a | n/a | n/a | 408,876.41 | 408,876.41 | - | 228542 | 1EM312 | NTC & CO. FBO NEIL N LAPIDUS (38173) | 3/13/2000 | 53,103.91 | CA | CHECK |
| 671 | 3570 | 5675 | 3/13/2000 | 408,876.41 | n/a | n/a | n/a | 408,876.41 | 408,876.41 | - | 198699 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 3/13/2000 | 250,000.00 | CA | CHECK |
| 672 | 3571 | 5680 | 3/13/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 259101 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/13/2000 | 9,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 672 | 3572 | 5680 | 3/13/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 291860 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/13/2000 | 70,000,000.00 | CA | CHECK |
| 673 | 3573 | 5689 | 3/14/2000 | 2,388,000.00 | n/a | n/a | n/a | 2,388,000.00 | 2,388,000.00 | - | 214477 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 3/14/2000 | 10,000.00 | CA | CHECK |
| 673 | 3574 | 5689 | 3/14/2000 | 2,388,000.00 | n/a | n/a | n/a | 2,388,000.00 | 2,388,000.00 | - | 207187 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 3/14/2000 | 13,000.00 | CA | CHECK |
| 673 | 3575 | 5689 | 3/14/2000 | 2,388,000.00 | n/a | n/a | n/a | 2,388,000.00 | 2,388,000.00 | - | 297253 | 1ZB230 | HOWARD KOENIG & ROSALIND KOENIG J/T WROS C/O KONIGSBERG WOLF | 3/14/2000 | 75,000.00 | CA | CHECK |
| 673 | 3576 | 5689 | 3/14/2000 | 2,388,000.00 | n/a | n/a | n/a | 2,388,000.00 | 2,388,000.00 | - | 246782 | 1ZA018 | A PAUL VICTOR P C | 3/14/2000 | 90,000.00 | CA | CHECK |
| 673 | 3577 | 5689 | 3/14/2000 | 2,388,000.00 | n/a | n/a | n/a | 2,388,000.00 | 2,388,000.00 | - | 196852 | 1C1219 | ANDREW H COHEN | 3/14/2000 | 200,000.00 | CA | CHECK |
| 673 | 3578 | 5689 | 3/14/2000 | 2,388,000.00 | n/a | n/a | n/a | 2,388,000.00 | 2,388,000.00 | - | 292070 | 1Y0013 | NEIL D YELSEY | 3/14/2000 | 2,000,000.00 | CA | CHECK |
| 674 | 3579 | 5691 | 3/14/2000 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 240646 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/14/2000 | 70,000,000.00 | CA | CHECK |
| 674 | 3580 | 5691 | 3/14/2000 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 182980 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/14/2000 | 8,000,000.00 | CA | CHECK |
| 675 | 3581 | 5706 | 3/15/2000 | 275,150.00 | n/a | n/a | n/a | 275,150.00 | 275,150.00 | - | 297248 | 1ZB226 | WALLENSTEIN FAMILY PARTNERSHIP BY DAVID WALLENSTEIN GENL PTNR C/O CHURCHILL CAPITAL CO LLC | 3/15/2000 | 160,000.00 | CA | CHECK |
| 675 | 3582 | 5706 | 3/15/2000 | 275,150.00 | n/a | n/a | n/a | 275,150.00 | 275,150.00 | - | 260745 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/15/2000 | 115,150.00 | CA | CHECK |
| 676 | 3583 | 5709 | 3/15/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 291867 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/15/2000 | 70,000,000.00 | CA | CHECK |
| 676 | 3584 | 5709 | 3/15/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 291872 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/15/2000 | 9,000,000.00 | CA | CHECK |
| 677 | 3585 | 5715 | 3/16/2000 | 160,000.00 | n/a | n/a | n/a | 160,000.00 | 160,000.00 | - | 306247 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 3/16/2000 | 10,000.00 | CA | CHECK |
| 677 | 3586 | 5715 | 3/16/2000 | 160,000.00 | n/a | n/a | n/a | 160,000.00 | 160,000.00 | - | 174731 | 1KW205 | SHEILA N GRAY | 3/16/2000 | 20,000.00 | CA | CHECK |
| 677 | 3587 | 5715 | 3/16/2000 | 160,000.00 | n/a | n/a | n/a | 160,000.00 | 160,000.00 | - | 250787 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 3/16/2000 | 30,000.00 | CA | CHECK |
| 677 | 3588 | 5715 | 3/16/2000 | 160,000.00 | n/a | n/a | n/a | 160,000.00 | 160,000.00 | - | 207374 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI C/O TRUSTEES | 3/16/2000 | 100,000.00 | CA | CHECK |
| 678 | 3589 | 5720 | 3/16/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 182985 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/16/2000 | 9,000,000.00 | CA | CHECK |
| 678 | 3590 | 5720 | 3/16/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 240653 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/16/2000 | 70,000,000.00 | CA | CHECK |
| 679 | 3591 | 5728 | 3/17/2000 | 155,000.00 | n/a | n/a | n/a | 155,000.00 | 155,000.00 | - | 186825 | 1ZG003 | WILLIAM FELDER PROFIT SHARING PLAN AND TRUST | 3/17/2000 | 5,000.00 | CA | CHECK |
| 679 | 3592 | 5728 | 3/17/2000 | 155,000.00 | n/a | n/a | n/a | 155,000.00 | 155,000.00 | - | 183140 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 3/17/2000 | 150,000.00 | CA | CHECK |
| 680 | 3593 | 5736 | 3/17/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 291884 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/2000 | 70,000,000.00 | CA | CHECK |
| 680 | 3594 | 5736 | 3/17/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 291896 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/2000 | 9,000,000.00 | CA | CHECK |
| 1292 | 7212 | 5732 | 3/17/2000 | 600,000.02 | n/a | n/a | n/a | 600,000.02 | 600,000.02 | - | 196836 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 3/17/2000 | 600,000.00 | CA | CHECK WIRE |
| 1292 | 7213 | 5732 | 3/17/2000 | 600,000.02 | n/a | n/a | n/a | 600,000.02 | 600,000.02 | - | 258835 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 3/24/2000 | 0.02 | CA | CHECK WIRE 3/17/00 ADJ |
| 681 | 3595 | 5744 | 3/20/2000 | 171,076.94 | n/a | n/a | n/a | 171,076.94 | 171,076.94 | - | 253446 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 3/20/2000 | 6,000.00 | CA | CHECK |
| 681 | 3596 | 5744 | 3/20/2000 | 171,076.94 | n/a | n/a | n/a | 171,076.94 | 171,076.94 | - | 200438 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 3/20/2000 | 9,000.00 | CA | CHECK |
| 681 | 3597 | 5744 | 3/20/2000 | 171,076.94 | n/a | n/a | n/a | 171,076.94 | 171,076.94 | - | 296947 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/20/2000 | 13,834.67 | CA | CHECK |
| 681 | 3598 | 5744 | 3/20/2000 | 171,076.94 | n/a | n/a | n/a | 171,076.94 | 171,076.94 | - | 183066 | 1M0087 | NTC & CO. FBO ROBERT MAGOON (947153) | 3/20/2000 | 42,342.27 | CA | CHECK |
| 681 | 3599 | 5744 | 3/20/2000 | 171,076.94 | n/a | n/a | n/a | 171,076.94 | 171,076.94 | - | 200460 | 1CM197 | LUCERNE FOUNDATION | 3/20/2000 | 99,900.00 | CA | CHECK |
| 682 | 3600 | 5763 | 3/21/2000 | 2,177,127.07 | n/a | n/a | n/a | 2,177,127.07 | 2,177,127.07 | - | 292915 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/21/2000 | 21.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 682 | 3601 | 5763 | 3/21/2000 | 2,177,127.07 | n/a | n/a | n/a | 2,177,127.07 | 2,177,127.07 | - | 253211 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/21/2000 | 21.00 | CA | CHECK |
| 682 | 3602 | 5763 | 3/21/2000 | 2,177,127.07 | n/a | n/a | n/a | 2,177,127.07 | 2,177,127.07 | - | 200488 | 1CM317 | NTC & CO. FBO MARJORIE BALDINGER (41145) | 3/21/2000 | 1,162.50 | CA | CHECK |
| 682 | 3603 | 5763 | 3/21/2000 | 2,177,127.07 | n/a | n/a | n/a | 2,177,127.07 | 2,177,127.07 | - | 228399 | 1CM149 | DIONYSIOS PSYHOGIOS C/O FAY MIHOPOULOS | 3/21/2000 | 60,000.00 | CA | CHECK |
| 682 | 3604 | 5763 | 3/21/2000 | 2,177,127.07 | n/a | n/a | n/a | 2,177,127.07 | 2,177,127.07 | - | 251630 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 3/21/2000 | 100,000.00 | CA | CHECK |
| 682 | 3605 | 5763 | 3/21/2000 | 2,177,127.07 | n/a | n/a | n/a | 2,177,127.07 | 2,177,127.07 | - | 261036 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (46591) | 3/21/2000 | 100,035.00 | CA | CHECK |
| 682 | 3606 | 5763 | 3/21/2000 | 2,177,127.07 | n/a | n/a | n/a | 2,177,127.07 | 2,177,127.07 | - | 200524 | 1CM557 | C.H.O. ENTERPRISES INC | 3/21/2000 | 250,000.00 | CA | CHECK |
| 682 | 3607 | 5763 | 3/21/2000 | 2,177,127.07 | n/a | n/a | n/a | 2,177,127.07 | 2,177,127.07 | - | 235769 | 1KW279 | STERLING BRUNSWICK CORP | 3/21/2000 | 1,362,500.00 | JRNL | CHECK WIRE |
| 682 | 3608 | 5763 | 3/21/2000 | 2,177,127.07 | n/a | n/a | n/a | 2,177,127.07 | 2,177,127.07 | - | 240587 | 1KW280 | BETTY RONSON ED TEPPER TIC | 3/21/2000 | 303,387.57 | JRNL | CHECK WIRE |
| 683 | 3609 | 5766 | 3/21/2000 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 291910 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/21/2000 | 70,000,000.00 | CA | CHECK |
| 683 | 3610 | 5766 | 3/21/2000 | 78,000,000.00 | n/a | n/a | n/a | 78,000,000.00 | 78,000,000.00 | - | 259105 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/21/2000 | 8,000,000.00 | CA | CHECK |
| 684 | 3611 | 5774 | 3/22/2000 | 2,155.20 | n/a | n/a | n/a | 2,155.20 | 2,155.20 | - | 292034 | 1S0391 | ESTATE OF ARTHUR I SCHLICHTER BERNARD L MADOFF AND PETER B MADOFF CO-EXECUTORS | 3/22/2000 | 2,155.20 | CA | CHECK |
| 685 | 3612 | 5776 | 3/22/2000 | 848,809.54 | n/a | n/a | n/a | 848,809.54 | 848,809.54 | - | 292011 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 3/22/2000 | 8,000.00 | CA | CHECK |
| 685 | 3613 | 5776 | 3/22/2000 | 848,809.54 | n/a | n/a | n/a | 848,809.54 | 848,809.54 | - | 306294 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/22/2000 | 40,809.54 | CA | CHECK |
| 685 | 3614 | 5776 | 3/22/2000 | 848,809.54 | n/a | n/a | n/a | 848,809.54 | 848,809.54 | - | 258888 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 3/22/2000 | 150,000.00 | CA | CHECK |
| 685 | 3615 | 5776 | 3/22/2000 | 848,809.54 | n/a | n/a | n/a | 848,809.54 | 848,809.54 | - | 251623 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 3/22/2000 | 300,000.00 | CA | CHECK |
| 685 | 3616 | 5776 | 3/22/2000 | 848,809.54 | n/a | n/a | n/a | 848,809.54 | 848,809.54 | - | 200586 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 3/22/2000 | 350,000.00 | CA | CHECK |
| 686 | 3617 | 5791 | 3/23/2000 | 10,000.00 | n/a | n/a | n/a | 10,000.00 | 10,000.00 | - | 250819 | 1KW284 | GOGLIA CHILDREN 2000 TRUST AND RUTH FRIEDMAN TIC | 3/23/2000 | 10,000.00 | JRNL | CHECK |
| 687 | 3618 | 5795 | 3/23/2000 | 2,506,535.30 | n/a | n/a | n/a | 2,506,535.30 | 2,506,535.30 | - | 234979 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 3/23/2000 | 9,995.30 | CA | CHECK |
| 687 | 3619 | 5795 | 3/23/2000 | 2,506,535.30 | n/a | n/a | n/a | 2,506,535.30 | 2,506,535.30 | - | 174754 | 1KW284 | GOGLIA CHILDREN 2000 TRUST AND RUTH FRIEDMAN TIC | 3/23/2000 | 10,000.00 | JRNL | CHECK |
| 687 | 3620 | 5795 | 3/23/2000 | 2,506,535.30 | n/a | n/a | n/a | 2,506,535.30 | 2,506,535.30 | - | 260548 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 3/23/2000 | 20,000.00 | CA | CHECK |
| 687 | 3621 | 5795 | 3/23/2000 | 2,506,535.30 | n/a | n/a | n/a | 2,506,535.30 | 2,506,535.30 | - | 240537 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 3/23/2000 | 20,000.00 | CA | CHECK |
| 687 | 3622 | 5795 | 3/23/2000 | 2,506,535.30 | n/a | n/a | n/a | 2,506,535.30 | 2,506,535.30 | - | 260619 | 1KW283 | JILL L PUPKE MARYANNE MUELLER L THOMAS OSTERMAN, TIC | 3/23/2000 | 20,000.00 | JRNL | CHECK |
| 687 | 3623 | 5795 | 3/23/2000 | 2,506,535.30 | n/a | n/a | n/a | 2,506,535.30 | 2,506,535.30 | - | 260628 | 1KW284 | GOGLIA CHILDREN 2000 TRUST AND RUTH FRIEDMAN TIC | 3/23/2000 | 20,000.00 | JRNL | CHECK |
| 687 | 3624 | 5795 | 3/23/2000 | 2,506,535.30 | n/a | n/a | n/a | 2,506,535.30 | 2,506,535.30 | - | 189050 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 3/23/2000 | 30,000.00 | CA | CHECK |
| 687 | 3625 | 5795 | 3/23/2000 | 2,506,535.30 | n/a | n/a | n/a | 2,506,535.30 | 2,506,535.30 | - | 197314 | 1KW156 | STERLING 15C LLC | 3/23/2000 | 50,000.00 | CA | CHECK |
| 687 | 3626 | 5795 | 3/23/2000 | 2,506,535.30 | n/a | n/a | n/a | 2,506,535.30 | 2,506,535.30 | - | 259018 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 3/23/2000 | 80,000.00 | CA | CHECK |
| 687 | 3627 | 5795 | 3/23/2000 | 2,506,535.30 | n/a | n/a | n/a | 2,506,535.30 | 2,506,535.30 | - | 206867 | 1KW263 | MARVIN B TEPPER | 3/23/2000 | 104,540.00 | CA | CHECK |
| 687 | 3628 | 5795 | 3/23/2000 | 2,506,535.30 | n/a | n/a | n/a | 2,506,535.30 | 2,506,535.30 | - | 250769 | 1KW019 | MICHAEL KATZ | 3/23/2000 | 112,400.00 | CA | CHECK |
| 687 | 3629 | 5795 | 3/23/2000 | 2,506,535.30 | n/a | n/a | n/a | 2,506,535.30 | 2,506,535.30 | - | 260583 | 1KW044 | L THOMAS OSTERMAN | 3/23/2000 | 130,600.00 | CA | CHECK |
| 687 | 3630 | 5795 | 3/23/2000 | 2,506,535.30 | n/a | n/a | n/a | 2,506,535.30 | 2,506,535.30 | - | 228407 | 1CM334 | LAURA J WEILL | 3/23/2000 | 159,000.00 | CA | CHECK |
| 687 | 3631 | 5795 | 3/23/2000 | 2,506,535.30 | n/a | n/a | n/a | 2,506,535.30 | 2,506,535.30 | - | 197317 | 1KW156 | STERLING 15C LLC | 3/23/2000 | 240,000.00 | CA | CHECK |
| 687 | 3632 | 5795 | 3/23/2000 | 2,506,535.30 | n/a | n/a | n/a | 2,506,535.30 | 2,506,535.30 | - | 268886 | 1C1298 | KENNETH ROBERT CUTRONEO GARYNN RODNER CUTRONEO J/T WROS | 3/23/2000 | 1,500,000.00 | JRNL | CHECK |
| 688 | 3633 | 5810 | 3/24/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 235873 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/24/2000 | 9,000,000.00 | CA | CHECK |
| 688 | 3634 | 5810 | 3/24/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 228831 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/24/2000 | 70,000,000.00 | CA | CHECK |
| 689 | 3635 | 5819 | 3/27/2000 | 50,000.00 | n/a | n/a | n/a | 50,000.00 | 50,000.00 | - | 229347 | 1CM530 | FISHER FAMILY ASSOCIATES LP C/O NANCY FISHER KIRSCHNER | 3/27/2000 | 50,000.00 | CA | CHECK |
| 690 | 3636 | 5820 | 3/27/2000 | 363,000.00 | n/a | n/a | n/a | 363,000.00 | 363,000.00 | - | 228442 | 1CM506 | AVERY FISHER & JANET FISHER FOUNDATION INC | 3/24/2000 | 15,000.00 | CA | CHECK |
| 690 | 3637 | 5820 | 3/27/2000 | 363,000.00 | n/a | n/a | n/a | 363,000.00 | 363,000.00 | - | 180038 | 1KW285 | JACQUELINE G G TEPPER EDWARD M TEPPER ELISE C TEPPER, TIC | 3/24/2000 | 16,250.00 | JRNL | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 690 | 3638 | 5820 | 3/27/2000 | 363,000.00 | n/a | n/a | n/a | 363,000.00 | 363,000.00 | - | 214546 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 3/24/2000 | 24,000.00 | CA | CHECK |
| 690 | 3639 | 5820 | 3/27/2000 | 363,000.00 | n/a | n/a | n/a | 363,000.00 | 363,000.00 | - | 214586 | 1ZA587 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/24/2000 | 24,000.00 | CA | CHECK |
| 690 | 3640 | 5820 | 3/27/2000 | 363,000.00 | n/a | n/a | n/a | 363,000.00 | 363,000.00 | - | 200212 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 3/24/2000 | 35,000.00 | CA | CHECK |
| 690 | 3641 | 5820 | 3/27/2000 | 363,000.00 | n/a | n/a | n/a | 363,000.00 | 363,000.00 | - | 200218 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 3/24/2000 | 35,000.00 | CA | CHECK |
| 690 | 3642 | 5820 | 3/27/2000 | 363,000.00 | n/a | n/a | n/a | 363,000.00 | 363,000.00 | - | 228749 | 1KW285 | JACQUELINE G TEPPER EDWARD M TEPPER ELISE C TEPPER, TIC | 3/24/2000 | 60,000.00 | JRNL | CHECK |
| 690 | 3643 | 5820 | 3/27/2000 | 363,000.00 | n/a | n/a | n/a | 363,000.00 | 363,000.00 | - | 256710 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 3/24/2000 | 70,000.00 | CA | CHECK |
| 690 | 3644 | 5820 | 3/27/2000 | 363,000.00 | n/a | n/a | n/a | 363,000.00 | 363,000.00 | - | 228744 | 1KW285 | JACQUELINE G TEPPER EDWARD M TEPPER ELISE C TEPPER, TIC | 3/24/2000 | 83,750.00 | JRNL | CHECK |
| 691 | 3645 | 5822 | 3/27/2000 | 642,005.78 | n/a | n/a | n/a | 642,005.78 | 642,005.78 | - | 266254 | 1ZA943 | MARLBOROUGH ASSOCIATES | 3/27/2000 | 20,000.00 | CA | CHECK |
| 691 | 3646 | 5822 | 3/27/2000 | 642,005.78 | n/a | n/a | n/a | 642,005.78 | 642,005.78 | - | 274134 | 1S0391 | ESTATE OF ARTHUR I SCHLICHTER BERNARD L MADOFF AND PETER B MADOFF CO-EXECUTORS | 3/27/2000 | 53,835.20 | CA | CHECK |
| 691 | 3647 | 5822 | 3/27/2000 | 642,005.78 | n/a | n/a | n/a | 642,005.78 | 642,005.78 | - | 269067 | 1ZA278 | MARY GUIDUCCI | 3/27/2000 | 300,000.00 | CA | CHECK |
| 691 | 3648 | 5822 | 3/27/2000 | 642,005.78 | n/a | n/a | n/a | 642,005.78 | 642,005.78 | - | 245463 | 1V0008 | NTC & CO. FBO HARVEY C VAN LANEN FTC ACCT #029547680001 | 3/27/2000 | 268,170.58 | CA | CHECK ROLLOVER |
| 692 | 3649 | 5826 | 3/27/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 240682 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/27/2000 | 70,000,000.00 | CA | CHECK |
| 692 | 3650 | 5826 | 3/27/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 235897 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/27/2000 | 9,000,000.00 | CA | CHECK |
| 693 | 3651 | 5839 | 3/28/2000 | 751,390.00 | n/a | n/a | n/a | 751,390.00 | 751,390.00 | - | 214595 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/28/2000 | 1,390.00 | CA | CHECK |
| 693 | 3652 | 5839 | 3/28/2000 | 751,390.00 | n/a | n/a | n/a | 751,390.00 | 751,390.00 | - | 207498 | 1ZR249 | NTC & CO. FBO WILLIAM L FORD (43431) | 3/28/2000 | 2,000.00 | CA | CHECK |
| 693 | 3653 | 5839 | 3/28/2000 | 751,390.00 | n/a | n/a | n/a | 751,390.00 | 751,390.00 | - | 292076 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 3/28/2000 | 5,000.00 | CA | CHECK |
| 693 | 3654 | 5839 | 3/28/2000 | 751,390.00 | n/a | n/a | n/a | 751,390.00 | 751,390.00 | - | 258869 | 1EM120 | J B L H PARTNERS | 3/28/2000 | 100,000.00 | CA | CHECK |
| 693 | 3655 | 5839 | 3/28/2000 | 751,390.00 | n/a | n/a | n/a | 751,390.00 | 751,390.00 | - | 259170 | 1P0068 | PUROW MD SHAPS MD PC PROFIT SHARING PLAN | 3/28/2000 | 143,000.00 | CA | CHECK |
| 693 | 3656 | 5839 | 3/28/2000 | 751,390.00 | n/a | n/a | n/a | 751,390.00 | 751,390.00 | - | 178538 | 1CM606 | JEROME I FLICKER INEZ M FLICKER JT WROS | 3/28/2000 | 500,000.00 | CA | CHECK |
| 694 | 3657 | 5857 | 3/29/2000 | 802,136.97 | n/a | n/a | n/a | 802,136.97 | 802,136.97 | - | 200033 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/29/2000 | 10.15 | CA | CHECK |
| 694 | 3658 | 5857 | 3/29/2000 | 802,136.97 | n/a | n/a | n/a | 802,136.97 | 802,136.97 | - | 277981 | 1ZR189 | NTC & CO. FBO SAMUEL L MESSING (99137) | 3/29/2000 | 126.82 | CA | CHECK |
| 694 | 3659 | 5857 | 3/29/2000 | 802,136.97 | n/a | n/a | n/a | 802,136.97 | 802,136.97 | - | 292955 | 1R0186 | ASHA RAGHUNAUTH SHYAM RAGHUNAUTH J/T WROS | 3/29/2000 | 12,000.00 | JRNL | CHECK |
| 694 | 3660 | 5857 | 3/29/2000 | 802,136.97 | n/a | n/a | n/a | 802,136.97 | 802,136.97 | - | 210761 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 3/29/2000 | 40,000.00 | CA | CHECK |
| 694 | 3661 | 5857 | 3/29/2000 | 802,136.97 | n/a | n/a | n/a | 802,136.97 | 802,136.97 | - | 235021 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 3/29/2000 | 40,000.00 | CA | CHECK |
| 694 | 3662 | 5857 | 3/29/2000 | 802,136.97 | n/a | n/a | n/a | 802,136.97 | 802,136.97 | - | 266288 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 3/29/2000 | 55,000.00 | CA | CHECK |
| 694 | 3663 | 5857 | 3/29/2000 | 802,136.97 | n/a | n/a | n/a | 802,136.97 | 802,136.97 | - | 271257 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 3/29/2000 | 65,000.00 | CA | CHECK |
| 694 | 3664 | 5857 | 3/29/2000 | 802,136.97 | n/a | n/a | n/a | 802,136.97 | 802,136.97 | - | 269026 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 3/29/2000 | 90,000.00 | CA | CHECK |
| 694 | 3665 | 5857 | 3/29/2000 | 802,136.97 | n/a | n/a | n/a | 802,136.97 | 802,136.97 | - | 258809 | 1CM375 | ELIZABETH JANE RAND | 3/29/2000 | 500,000.00 | CA | CHECK |
| 695 | 3666 | 5860 | 3/29/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 182998 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/29/2000 | 70,000,000.00 | CA | CHECK |
| 695 | 3667 | 5860 | 3/29/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 183005 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/29/2000 | 9,000,000.00 | CA | CHECK |
| 696 | 3668 | 5878 | 3/30/2000 | 403,212.50 | n/a | n/a | n/a | 403,212.50 | 403,212.50 | - | 196811 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 3/30/2000 | 10,000.00 | CA | CHECK |
| 696 | 3669 | 5878 | 3/30/2000 | 403,212.50 | n/a | n/a | n/a | 403,212.50 | 403,212.50 | - | 214525 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 3/30/2000 | 14,000.00 | CA | CHECK |
| 696 | 3670 | 5878 | 3/30/2000 | 403,212.50 | n/a | n/a | n/a | 403,212.50 | 403,212.50 | - | 194486 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 3/30/2000 | 50,000.00 | CA | CHECK |
| 696 | 3671 | 5878 | 3/30/2000 | 403,212.50 | n/a | n/a | n/a | 403,212.50 | 403,212.50 | - | 192657 | 1CM150 | RAJKA PURI REVOCABLE GRANTOR TRUST RAJKA PURI TRUSTEE | 3/30/2000 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 696 | 3672 | 5878 | 3/30/2000 | 403,212.50 | n/a | n/a | n/a | 403,212.50 | 403,212.50 | - | 240540 | 1H0007 | CLAYRE HULSH HAFT | 3/30/2000 | 200,000.00 | CA | CHECK |
| 696 | 3673 | 5878 | 3/30/2000 | 403,212.50 | n/a | n/a | n/a | 403,212.50 | 403,212.50 | - | 228785 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/30/2000 | 29,212.50 | CA | CHECK |
| 697 | 3674 | 5900 | 3/31/2000 | 722,683.66 | n/a | n/a | n/a | 722,683.66 | 722,683.66 | - | 292904 | 1M0092 | MYCO C/O SUSAN MANDERS | 3/31/2000 | 6,500.00 | CA | CHECK |
| 697 | 3675 | 5900 | 3/31/2000 | 722,683.66 | n/a | n/a | n/a | 722,683.66 | 722,683.66 | - | 197236 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 3/31/2000 | 20,000.00 | CA | CHECK |
| 697 | 3676 | 5900 | 3/31/2000 | 722,683.66 | n/a | n/a | n/a | 722,683.66 | 722,683.66 | - | 197253 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 3/31/2000 | 40,000.00 | CA | CHECK |
| 697 | 3677 | 5900 | 3/31/2000 | 722,683.66 | n/a | n/a | n/a | 722,683.66 | 722,683.66 | - | 246675 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 3/31/2000 | 75,000.00 | CA | CHECK |
| 697 | 3678 | 5900 | 3/31/2000 | 722,683.66 | n/a | n/a | n/a | 722,683.66 | 722,683.66 | - | 245370 | 1M0092 | MYCO C/O SUSAN MANDERS | 3/31/2000 | 100,000.00 | CA | CHECK |
| 697 | 3679 | 5900 | 3/31/2000 | 722,683.66 | n/a | n/a | n/a | 722,683.66 | 722,683.66 | - | 253514 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 3/31/2000 | 181,000.00 | CA | CHECK |
| 697 | 3680 | 5900 | 3/31/2000 | 722,683.66 | n/a | n/a | n/a | 722,683.66 | 722,683.66 | - | 210560 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 3/31/2000 | 300,183.66 | CA | CHECK |
| 698 | 3681 | 5920 | 4/3/2000 | 7,000.00 | n/a | n/a | n/a | 7,000.00 | 7,000.00 | - | 296521 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 4/3/2000 | 6,578.00 | JRNL | CHECK |
| 699 | 3682 | 5931 | 4/3/2000 | 5,188,848.36 | n/a | n/a | n/a | 5,188,848.36 | 5,188,848.36 | - | 296525 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 4/3/2000 | 422.00 | JRNL | CHECK |
| 699 | 3683 | 5931 | 4/3/2000 | 5,188,848.36 | n/a | n/a | n/a | 5,188,848.36 | 5,188,848.36 | - | 201417 | 1ZW039 | NTC & CO. FBO FRANK A PETITO (27946) | 4/3/2000 | 1,942.00 | CA | CHECK |
| 699 | 3684 | 5931 | 4/3/2000 | 5,188,848.36 | n/a | n/a | n/a | 5,188,848.36 | 5,188,848.36 | - | 231867 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/3/2000 | 3,200.00 | CA | CHECK |
| 699 | 3685 | 5931 | 4/3/2000 | 5,188,848.36 | n/a | n/a | n/a | 5,188,848.36 | 5,188,848.36 | - | 201371 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 4/3/2000 | 18,957.50 | CA | CHECK |
| 699 | 3686 | 5931 | 4/3/2000 | 5,188,848.36 | n/a | n/a | n/a | 5,188,848.36 | 5,188,848.36 | - | 259349 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 4/3/2000 | 25,000.00 | CA | CHECK |
| 699 | 3687 | 5931 | 4/3/2000 | 5,188,848.36 | n/a | n/a | n/a | 5,188,848.36 | 5,188,848.36 | - | 309458 | 1P0031 | THE POPHAM COMPANY | 4/3/2000 | 30,000.00 | CA | CHECK |
| 699 | 3688 | 5931 | 4/3/2000 | 5,188,848.36 | n/a | n/a | n/a | 5,188,848.36 | 5,188,848.36 | - | 231752 | 1ZA433 | MIDDEKE FAMILY DECEDENTS TST 9/22/06 CHARLES G MIDDEKE TTEE HEIDI A BELTON TTEE | 4/3/2000 | 30,000.00 | CA | CHECK |
| 699 | 3689 | 5931 | 4/3/2000 | 5,188,848.36 | n/a | n/a | n/a | 5,188,848.36 | 5,188,848.36 | - | 266668 | 1ZA115 | MELVIN P JAFFE AND JOYCE JAFFE TTEES MJKM REV FAMILY TST UNDER INSTRUMENT | 4/3/2000 | 40,000.00 | CA | CHECK |
| 699 | 3690 | 5931 | 4/3/2000 | 5,188,848.36 | n/a | n/a | n/a | 5,188,848.36 | 5,188,848.36 | - | 247629 | 1ZA433 | MIDDEKE FAMILY DECEDENTS TST 9/22/06 CHARLES G MIDDEKE TTEE HEIDI A BELTON TTEE | 4/3/2000 | 50,000.00 | CA | CHECK |
| 699 | 3691 | 5931 | 4/3/2000 | 5,188,848.36 | n/a | n/a | n/a | 5,188,848.36 | 5,188,848.36 | - | 210682 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/3/2000 | 71,349.18 | CA | CHECK |
| 699 | 3692 | 5931 | 4/3/2000 | 5,188,848.36 | n/a | n/a | n/a | 5,188,848.36 | 5,188,848.36 | - | 247621 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 4/3/2000 | 80,000.00 | CA | CHECK |
| 699 | 3693 | 5931 | 4/3/2000 | 5,188,848.36 | n/a | n/a | n/a | 5,188,848.36 | 5,188,848.36 | - | 263352 | 1B0061 | THE BRIGHTON COMPANY | 4/3/2000 | 200,000.00 | CA | CHECK |
| 699 | 3694 | 5931 | 4/3/2000 | 5,188,848.36 | n/a | n/a | n/a | 5,188,848.36 | 5,188,848.36 | - | 263579 | 1EM133 | GEORGE E NADLER EDITH L NADLER JOINT REVOCABLE TRUST (CA) U/A/D 10/10/95 | 4/3/2000 | 200,000.00 | CA | CHECK |
| 699 | 3695 | 5931 | 4/3/2000 | 5,188,848.36 | n/a | n/a | n/a | 5,188,848.36 | 5,188,848.36 | - | 210399 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 4/3/2000 | 233,609.60 | CA | CHECK |
| 699 | 3696 | 5931 | 4/3/2000 | 5,188,848.36 | n/a | n/a | n/a | 5,188,848.36 | 5,188,848.36 | - | 216569 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 4/3/2000 | 4,204,368.08 | CA | CHECK |
| 700 | 3697 | 5935 | 4/3/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 207899 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | 9,000,000.00 | CA | CHECK |
| 700 | 3698 | 5935 | 4/3/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 293158 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2000 | 70,000,000.00 | CA | CHECK |
| 701 | 3699 | 5976 | 4/4/2000 | 466,708.55 | n/a | n/a | n/a | 466,708.55 | 466,708.55 | - | 207738 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 4/4/2000 | 4,228.55 | CA | CHECK |
| 701 | 3700 | 5976 | 4/4/2000 | 466,708.55 | n/a | n/a | n/a | 466,708.55 | 466,708.55 | - | 293540 | 1S0258 | HOWARD SCHWARTZBERG | 4/4/2000 | 5,000.00 | CA | CHECK |
| 701 | 3701 | 5976 | 4/4/2000 | 466,708.55 | n/a | n/a | n/a | 466,708.55 | 466,708.55 | - | 271310 | 1CM204 | ALEXANDER E FLAX | 4/4/2000 | 10,000.00 | CA | CHECK |
| 701 | 3702 | 5976 | 4/4/2000 | 466,708.55 | n/a | n/a | n/a | 466,708.55 | 466,708.55 | - | 207585 | 1CM204 | ALEXANDER E FLAX | 4/4/2000 | 10,000.00 | CA | CHECK |
| 701 | 3703 | 5976 | 4/4/2000 | 466,708.55 | n/a | n/a | n/a | 466,708.55 | 466,708.55 | - | 306338 | 1CM204 | ALEXANDER E FLAX | 4/4/2000 | 10,000.00 | CA | CHECK |
| 701 | 3704 | 5976 | 4/4/2000 | 466,708.55 | n/a | n/a | n/a | 466,708.55 | 466,708.55 | - | 210854 | 1CM204 | ALEXANDER E FLAX | 4/4/2000 | 10,000.00 | CA | CHECK |
| 701 | 3705 | 5976 | 4/4/2000 | 466,708.55 | n/a | n/a | n/a | 466,708.55 | 466,708.55 | - | 278159 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/4/2000 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 701 | 3706 | 5976 | 4/4/2000 | 466,708.55 | n/a | n/a | n/a | 466,708.55 | 466,708.55 | - | 263677 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 4/4/2000 | 10,000.00 | CA | CHECK |
| 701 | 3707 | 5976 | 4/4/2000 | 466,708.55 | n/a | n/a | n/a | 466,708.55 | 466,708.55 | - | 217539 | 1ZW027 | NTC & CO. FBO LEONARD RUDOLPH (93511) | 4/4/2000 | 20,000.00 | CA | CHECK |
| 701 | 3708 | 5976 | 4/4/2000 | 466,708.55 | n/a | n/a | n/a | 466,708.55 | 466,708.55 | - | 268933 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/4/2000 | 70,000.00 | CA | CHECK |
| 701 | 3709 | 5976 | 4/4/2000 | 466,708.55 | n/a | n/a | n/a | 466,708.55 | 466,708.55 | - | 210701 | 1ZA916 | JANE AMSTER GEVIRTZ C/O DR MARTIN FINKEL | 4/4/2000 | 110,000.00 | CA | CHECK |
| 701 | 3710 | 5976 | 4/4/2000 | 466,708.55 | n/a | n/a | n/a | 466,708.55 | 466,708.55 | - | 291066 | 1ZB257 | JACK GRABEL | 4/4/2000 | 120,000.00 | CA | CHECK |
| 701 | 3711 | 5976 | 4/4/2000 | 466,708.55 | n/a | n/a | n/a | 466,708.55 | 466,708.55 | - | 310863 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/4/2000 | 77,480.00 | CA | CHECK |
| 702 | 3712 | 6002 | 4/5/2000 | 212,500.00 | n/a | n/a | n/a | 212,500.00 | 212,500.00 | - | 263159 | 1B0161 | GERALD BLUMENTHAL CHARLES I BLOOMGARDEN BERNARD GORDON RETIREMENT TST | 4/5/2000 | 7,500.00 | CA | CHECK |
| 702 | 3713 | 6002 | 4/5/2000 | 212,500.00 | n/a | n/a | n/a | 212,500.00 | 212,500.00 | - | 252068 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 4/5/2000 | 7,500.00 | CA | CHECK |
| 702 | 3714 | 6002 | 4/5/2000 | 212,500.00 | n/a | n/a | n/a | 212,500.00 | 212,500.00 | - | 269361 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 4/5/2000 | 10,000.00 | CA | CHECK |
| 702 | 3715 | 6002 | 4/5/2000 | 212,500.00 | n/a | n/a | n/a | 212,500.00 | 212,500.00 | - | 230979 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/5/2000 | 12,500.00 | CA | CHECK |
| 702 | 3716 | 6002 | 4/5/2000 | 212,500.00 | n/a | n/a | n/a | 212,500.00 | 212,500.00 | - | 230634 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 4/5/2000 | 25,000.00 | CA | CHECK |
| 702 | 3717 | 6002 | 4/5/2000 | 212,500.00 | n/a | n/a | n/a | 212,500.00 | 212,500.00 | - | 231735 | 1ZA409 | MARILYN COHN GROSS | 4/5/2000 | 150,000.00 | CA | CHECK |
| 703 | 3718 | 6025 | 4/6/2000 | 2,775,500.00 | n/a | n/a | n/a | 2,775,500.00 | 2,775,500.00 | - | 210686 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/6/2000 | 1,500.00 | CA | CHECK |
| 703 | 3719 | 6025 | 4/6/2000 | 2,775,500.00 | n/a | n/a | n/a | 2,775,500.00 | 2,775,500.00 | - | 265181 | 1ZA943 | MARLBOROUGH ASSOCIATES | 4/6/2000 | 15,000.00 | CA | CHECK |
| 703 | 3720 | 6025 | 4/6/2000 | 2,775,500.00 | n/a | n/a | n/a | 2,775,500.00 | 2,775,500.00 | - | 300213 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/6/2000 | 24,000.00 | CA | CHECK |
| 703 | 3721 | 6025 | 4/6/2000 | 2,775,500.00 | n/a | n/a | n/a | 2,775,500.00 | 2,775,500.00 | - | 309361 | 1KW228 | THE LIFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 4/6/2000 | 60,000.00 | CA | CHECK |
| 703 | 3722 | 6025 | 4/6/2000 | 2,775,500.00 | n/a | n/a | n/a | 2,775,500.00 | 2,775,500.00 | - | 257350 | 1CM455 | DONALD STEIN GRANTOR TST DTD 8/20/90 BETTE F STEIN & WILLIAM R STEIN TTEES | 4/6/2000 | 100,000.00 | CA | CHECK |
| 703 | 3723 | 6025 | 4/6/2000 | 2,775,500.00 | n/a | n/a | n/a | 2,775,500.00 | 2,775,500.00 | - | 271328 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 4/6/2000 | 200,000.00 | CA | CHECK |
| 703 | 3724 | 6025 | 4/6/2000 | 2,775,500.00 | n/a | n/a | n/a | 2,775,500.00 | 2,775,500.00 | - | 283186 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 4/6/2000 | 250,000.00 | CA | CHECK |
| 703 | 3725 | 6025 | 4/6/2000 | 2,775,500.00 | n/a | n/a | n/a | 2,775,500.00 | 2,775,500.00 | - | 216804 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 4/6/2000 | 250,000.00 | CA | CHECK |
| 703 | 3726 | 6025 | 4/6/2000 | 2,775,500.00 | n/a | n/a | n/a | 2,775,500.00 | 2,775,500.00 | - | 283313 | 1S0414 | LAURA L SCHEIER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 4/6/2000 | 875,000.00 | JRNL | CHECK |
| 703 | 3727 | 6025 | 4/6/2000 | 2,775,500.00 | n/a | n/a | n/a | 2,775,500.00 | 2,775,500.00 | - | 264928 | 1KW162 | MARTIN LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 4/6/2000 | 1,000,000.00 | CA | CHECK |
| 704 | 3728 | 6040 | 4/7/2000 | 893,930.57 | n/a | n/a | n/a | 893,930.57 | 893,930.57 | - | 189250 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/7/2000 | 6,774.95 | CA | CHECK |
| 704 | 3729 | 6040 | 4/7/2000 | 893,930.57 | n/a | n/a | n/a | 893,930.57 | 893,930.57 | - | 218555 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 4/7/2000 | 50,000.00 | CA | CHECK |
| 704 | 3730 | 6040 | 4/7/2000 | 893,930.57 | n/a | n/a | n/a | 893,930.57 | 893,930.57 | - | 310892 | 1L0180 | NOEL LEVINE AND HARRIETTE LEVINE FOUNDATION INC | 4/7/2000 | 337,155.62 | CA | CHECK |
| 704 | 3731 | 6040 | 4/7/2000 | 893,930.57 | n/a | n/a | n/a | 893,930.57 | 893,930.57 | - | 252098 | 1CM025 | S & J PARTNERSHIP | 4/7/2000 | 500,000.00 | CA | CHECK |
| 705 | 3732 | 6043 | 4/7/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 282984 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/7/2000 | 70,000,000.00 | CA | CHECK |
| 705 | 3733 | 6043 | 4/7/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 199093 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/7/2000 | 9,000,000.00 | CA | CHECK |
| 1298 | 7224 | 6045 | 4/7/2000 | (1,786,761.00) | n/a | n/a | n/a | (1,786,761.00) | (1,786,761.00) | - | 207593 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 4/7/2000 | (1,208,728.00) | CW | CHECK WIRE |
| 1298 | 7225 | 6045 | 4/7/2000 | (1,786,761.00) | n/a | n/a | n/a | (1,786,761.00) | (1,786,761.00) | - | 257408 | 1CM596 | TRACY D KAMENSTEIN | 4/7/2000 | (298,547.00) | CW | CHECK WIRE |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 7226 | 6045 | 4/7/2000 | (1,786,761.00) | n/a | n/a | n/a | (1,786,761.00) | (1,786,761.00) | - | 282281 | 1CM597 | SLOAN G KAMENSTEIN | 4/7/2000 | (279,486.00) | CW | CHECK WIRE |
| 706 | 3734 | 6055 | 4/10/2000 | 375,370.01 | n/a | n/a | n/a | 375,370.01 | 375,370.01 | - | 258940 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/10/2000 | 0.10 | CA | CHECK |
| 706 | 3735 | 6055 | 4/10/2000 | 375,370.01 | n/a | n/a | n/a | 375,370.01 | 375,370.01 | - | 250693 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/10/2000 | 18.48 | CA | CHECK |
| 706 | 3736 | 6055 | 4/10/2000 | 375,370.01 | n/a | n/a | n/a | 375,370.01 | 375,370.01 | - | 240470 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG/ TSTEE | 4/10/2000 | 24.20 | CA | CHECK |
| 706 | 3737 | 6055 | 4/10/2000 | 375,370.01 | n/a | n/a | n/a | 375,370.01 | 375,370.01 | - | 271526 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 4/10/2000 | 2,000.00 | CA | CHECK |
| 706 | 3738 | 6055 | 4/10/2000 | 375,370.01 | n/a | n/a | n/a | 375,370.01 | 375,370.01 | - | 230721 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 4/10/2000 | 5,000.00 | CA | CHECK |
| 706 | 3739 | 6055 | 4/10/2000 | 375,370.01 | n/a | n/a | n/a | 375,370.01 | 375,370.01 | - | 234488 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 4/10/2000 | 5,000.00 | CA | CHECK |
| 706 | 3740 | 6055 | 4/10/2000 | 375,370.01 | n/a | n/a | n/a | 375,370.01 | 375,370.01 | - | 309267 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 4/10/2000 | 9,857.75 | CA | CHECK |
| 706 | 3741 | 6055 | 4/10/2000 | 375,370.01 | n/a | n/a | n/a | 375,370.01 | 375,370.01 | - | 207457 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 4/10/2000 | 10,000.00 | CA | CHECK |
| 706 | 3742 | 6055 | 4/10/2000 | 375,370.01 | n/a | n/a | n/a | 375,370.01 | 375,370.01 | - | 284967 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/10/2000 | 11,469.48 | CA | CHECK |
| 706 | 3743 | 6055 | 4/10/2000 | 375,370.01 | n/a | n/a | n/a | 375,370.01 | 375,370.01 | - | 296729 | 1ZA497 | RUTH BELLER AS CO-TRUSTEE UAD 10/24/88 APT #201 | 4/10/2000 | 15,000.00 | CA | CHECK |
| 706 | 3744 | 6055 | 4/10/2000 | 375,370.01 | n/a | n/a | n/a | 375,370.01 | 375,370.01 | - | 291144 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 4/10/2000 | 24,000.00 | CA | CHECK |
| 706 | 3745 | 6055 | 4/10/2000 | 375,370.01 | n/a | n/a | n/a | 375,370.01 | 375,370.01 | - | 258588 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/10/2000 | 75,000.00 | CA | CHECK |
| 706 | 3746 | 6055 | 4/10/2000 | 375,370.01 | n/a | n/a | n/a | 375,370.01 | 375,370.01 | - | 266786 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 4/10/2000 | 75,000.00 | CA | CHECK |
| 706 | 3747 | 6055 | 4/10/2000 | 375,370.01 | n/a | n/a | n/a | 375,370.01 | 375,370.01 | - | 193972 | 1P0068 | PUROW MD SHAPS MD PC PROFIT SHARING PLAN | 4/10/2000 | 143,000.00 | CA | CHECK |
| 707 | 3748 | 6088 | 4/11/2000 | 813,942.00 | n/a | n/a | n/a | 813,942.00 | 813,942.00 | - | 309466 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 4/11/2000 | 296.28 | CA | CHECK |
| 707 | 3749 | 6088 | 4/11/2000 | 813,942.00 | n/a | n/a | n/a | 813,942.00 | 813,942.00 | - | 201297 | 1ZB224 | DAVID ARENSON | 4/11/2000 | 65,000.00 | CA | CHECK |
| 707 | 3750 | 6088 | 4/11/2000 | 813,942.00 | n/a | n/a | n/a | 813,942.00 | 813,942.00 | - | 291108 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 4/11/2000 | 200,000.00 | CA | CHECK |
| 707 | 3751 | 6088 | 4/11/2000 | 813,942.00 | n/a | n/a | n/a | 813,942.00 | 813,942.00 | - | 264892 | 1KW024 | SAUL B KATZ | 4/11/2000 | 500,000.00 | CA | CHECK |
| 707 | 3752 | 6088 | 4/11/2000 | 813,942.00 | n/a | n/a | n/a | 813,942.00 | 813,942.00 | - | 200485 | 1H0108 | NTC & CO. FBO NORMA HILL (111154) | 4/11/2000 | 48,645.72 | CA | ROLLOVER CHECK |
| 708 | 3753 | 6093 | 4/11/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 207935 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/11/2000 | 9,000,000.00 | CA | CHECK |
| 708 | 3754 | 6093 | 4/11/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 310877 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/11/2000 | 70,000,000.00 | CA | CHECK |
| 709 | 3755 | 6109 | 4/12/2000 | 337,000.00 | n/a | n/a | n/a | 337,000.00 | 337,000.00 | - | 263543 | 1C1295 | NTC & CO. FBO MARCIA BETH COHN (111494) | 4/12/2000 | 2,000.00 | CA | 1999 CONTRIBUTION |
| 709 | 3756 | 6109 | 4/12/2000 | 337,000.00 | n/a | n/a | n/a | 337,000.00 | 337,000.00 | - | 281899 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 4/12/2000 | 30,000.00 | CA | CHECK |
| 709 | 3757 | 6109 | 4/12/2000 | 337,000.00 | n/a | n/a | n/a | 337,000.00 | 337,000.00 | - | 282350 | 1EM128 | DONALD S MOSCOE REV TRUST DATED 10/8/91 | 4/12/2000 | 135,000.00 | CA | CHECK |
| 709 | 3758 | 6109 | 4/12/2000 | 337,000.00 | n/a | n/a | n/a | 337,000.00 | 337,000.00 | - | 266561 | 1Y0009 | STEVEN YAVERS | 4/12/2000 | 170,000.00 | CA | CHECK |
| 710 | 3759 | 6113 | 4/12/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 193870 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/2000 | 9,000,000.00 | CA | CHECK |
| 710 | 3760 | 6113 | 4/12/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 207609 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/2000 | 70,000,000.00 | CA | CHECK |
| 711 | 3761 | 6131 | 4/13/2000 | 278,792.00 | n/a | n/a | n/a | 278,792.00 | 278,792.00 | - | 283109 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 4/13/2000 | 4,553.00 | CA | CHECK |
| 711 | 3762 | 6131 | 4/13/2000 | 278,792.00 | n/a | n/a | n/a | 278,792.00 | 278,792.00 | - | 265300 | 1ZB351 | PAUL SHEINKOPF ASSOCIATES PROFIT SHARING PLAN | 4/13/2000 | 12,239.00 | CA | CHECK |
| 711 | 3763 | 6131 | 4/13/2000 | 278,792.00 | n/a | n/a | n/a | 278,792.00 | 278,792.00 | - | 309438 | 1L0174 | MERRYL LEVY ERIC LEVY AND MATTHEW LEVY J/T WROS | 4/13/2000 | 30,000.00 | CA | CHECK |
| 711 | 3764 | 6131 | 4/13/2000 | 278,792.00 | n/a | n/a | n/a | 278,792.00 | 278,792.00 | - | 270853 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 4/13/2000 | 42,000.00 | CA | CHECK |
| 711 | 3765 | 6131 | 4/13/2000 | 278,792.00 | n/a | n/a | n/a | 278,792.00 | 278,792.00 | - | 247479 | 1ZA018 | A PAUL VICTOR P C | 4/13/2000 | 190,000.00 | CA | CHECK |
| 712 | 3766 | 6150 | 4/14/2000 | 5,000.00 | n/a | n/a | n/a | 5,000.00 | 5,000.00 | - | 259338 | 1S0375 | SHANA SKOLLER AND SCOTT SKOLLER JT WROS | 4/14/2000 | 5,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 713 | 3767 | 6153 | 4/14/2000 | 188,000.00 | n/a | n/a | n/a | 188,000.00 | 188,000.00 | - | 228631 | 1G0094 | NTC & CO. FBO PAMELA B GOLDMAN (112536) | 4/14/2000 | 2,000.00 | CA | CHECK |
| 713 | 3768 | 6153 | 4/14/2000 | 188,000.00 | n/a | n/a | n/a | 188,000.00 | 188,000.00 | - | 271518 | 1G0257 | NTC & CO. FBO GERALD GOLDMAN (111185) | 4/14/2000 | 2,000.00 | CA | CHECK |
| 713 | 3769 | 6153 | 4/14/2000 | 188,000.00 | n/a | n/a | n/a | 188,000.00 | 188,000.00 | - | 234799 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 4/14/2000 | 8,000.00 | CA | CHECK |
| 713 | 3770 | 6153 | 4/14/2000 | 188,000.00 | n/a | n/a | n/a | 188,000.00 | 188,000.00 | - | 250594 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 4/14/2000 | 40,000.00 | CA | CHECK |
| 713 | 3771 | 6153 | 4/14/2000 | 188,000.00 | n/a | n/a | n/a | 188,000.00 | 188,000.00 | - | 309378 | 1K0108 | JUDITH KONIGSBERG | 4/14/2000 | 56,000.00 | CA | CHECK |
| 713 | 3772 | 6153 | 4/14/2000 | 188,000.00 | n/a | n/a | n/a | 188,000.00 | 188,000.00 | - | 253583 | 1B0180 | ANGELA BRANCATO | 4/14/2000 | 80,000.00 | CA | CHECK |
| 714 | 3773 | 6168 | 4/17/2000 | 81,439.17 | n/a | n/a | n/a | 81,439.17 | 81,439.17 | - | 194283 | 1H0108 | NTC & CO. FBO NORMA HILL (111154) | 4/17/2000 | 81,439.17 | CA | ROLLOVER CHECK |
| 715 | 3774 | 6171 | 4/17/2000 | 1,759,334.67 | n/a | n/a | n/a | 1,759,334.67 | 1,759,334.67 | - | 296716 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 4/17/2000 | 10,000.00 | CA | CHECK |
| 715 | 3775 | 6171 | 4/17/2000 | 1,759,334.67 | n/a | n/a | n/a | 1,759,334.67 | 1,759,334.67 | - | 210516 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 4/17/2000 | 10,000.00 | CA | CHECK |
| 715 | 3776 | 6171 | 4/17/2000 | 1,759,334.67 | n/a | n/a | n/a | 1,759,334.67 | 1,759,334.67 | - | 234669 | 1ZA374 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 4/17/2000 | 16,334.67 | CA | CHECK |
| 715 | 3777 | 6171 | 4/17/2000 | 1,759,334.67 | n/a | n/a | n/a | 1,759,334.67 | 1,759,334.67 | - | 284868 | 1ZA758 | ROCHELLE WATTERS | 4/17/2000 | 30,000.00 | CA | CHECK |
| 715 | 3778 | 6171 | 4/17/2000 | 1,759,334.67 | n/a | n/a | n/a | 1,759,334.67 | 1,759,334.67 | - | 296585 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 4/17/2000 | 40,000.00 | CA | CHECK |
| 715 | 3779 | 6171 | 4/17/2000 | 1,759,334.67 | n/a | n/a | n/a | 1,759,334.67 | 1,759,334.67 | - | 266595 | 1ZA070 | THE KL RETIREMENT TRUST C/O STEVEN SCHMUTTER LEE A SNOW TSTEES | 4/17/2000 | 40,000.00 | CA | CHECK |
| 715 | 3780 | 6171 | 4/17/2000 | 1,759,334.67 | n/a | n/a | n/a | 1,759,334.67 | 1,759,334.67 | - | 269329 | 1CM482 | RICHARD BERNHARD | 4/17/2000 | 75,000.00 | CA | CHECK |
| 715 | 3781 | 6171 | 4/17/2000 | 1,759,334.67 | n/a | n/a | n/a | 1,759,334.67 | 1,759,334.67 | - | 309372 | 1KW260 | FRED WILPON FAMILY TRUST | 4/17/2000 | 88,000.00 | CA | CHECK |
| 715 | 3782 | 6171 | 4/17/2000 | 1,759,334.67 | n/a | n/a | n/a | 1,759,334.67 | 1,759,334.67 | - | 278092 | 1D0040 | DO STAY INC | 4/17/2000 | 100,000.00 | CA | CHECK |
| 715 | 3783 | 6171 | 4/17/2000 | 1,759,334.67 | n/a | n/a | n/a | 1,759,334.67 | 1,759,334.67 | - | 193941 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 4/17/2000 | 100,000.00 | CA | CHECK |
| 715 | 3784 | 6171 | 4/17/2000 | 1,759,334.67 | n/a | n/a | n/a | 1,759,334.67 | 1,759,334.67 | - | 309454 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 4/17/2000 | 100,000.00 | CA | CHECK |
| 715 | 3785 | 6171 | 4/17/2000 | 1,759,334.67 | n/a | n/a | n/a | 1,759,334.67 | 1,759,334.67 | - | 230922 | 1ZA683 | RONALD WOHL AND LINDA WOHL J/T WROS | 4/17/2000 | 100,000.00 | CA | CHECK |
| 715 | 3786 | 6171 | 4/17/2000 | 1,759,334.67 | n/a | n/a | n/a | 1,759,334.67 | 1,759,334.67 | - | 265277 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 4/17/2000 | 250,000.00 | CA | CHECK |
| 715 | 3787 | 6171 | 4/17/2000 | 1,759,334.67 | n/a | n/a | n/a | 1,759,334.67 | 1,759,334.67 | - | 250631 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/17/2000 | 400,000.00 | CA | CHECK |
| 715 | 3788 | 6171 | 4/17/2000 | 1,759,334.67 | n/a | n/a | n/a | 1,759,334.67 | 1,759,334.67 | - | 252037 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 4/17/2000 | 400,000.00 | CA | CHECK |
| 716 | 3789 | 6175 | 4/17/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 268689 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/17/2000 | 70,000,000.00 | CA | CHECK |
| 716 | 3790 | 6175 | 4/17/2000 | 79,000,000.00 | n/a | n/a | n/a | 79,000,000.00 | 79,000,000.00 | - | 230977 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/17/2000 | 9,000,000.00 | CA | CHECK |
| 717 | 3791 | 6191 | 4/18/2000 | 374,878.79 | n/a | n/a | n/a | 374,878.79 | 374,878.79 | - | 291174 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 4/18/2000 | 700.00 | CA | CHECK |
| 717 | 3792 | 6191 | 4/18/2000 | 374,878.79 | n/a | n/a | n/a | 374,878.79 | 374,878.79 | - | 257501 | 1EM274 | NTC & CO. FBO ALAN W EPSTEIN (99802) | 4/18/2000 | 850.00 | CA | CHECK |
| 717 | 3793 | 6191 | 4/18/2000 | 374,878.79 | n/a | n/a | n/a | 374,878.79 | 374,878.79 | - | 217463 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 4/18/2000 | 900.00 | CA | CHECK |
| 717 | 3794 | 6191 | 4/18/2000 | 374,878.79 | n/a | n/a | n/a | 374,878.79 | 374,878.79 | - | 217885 | 1D0058 | DOWNSVIEW FINANCING LLC | 4/18/2000 | 5,000.00 | CA | CHECK |
| 717 | 3795 | 6191 | 4/18/2000 | 374,878.79 | n/a | n/a | n/a | 374,878.79 | 374,878.79 | - | 174508 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/18/2000 | 8,612.20 | CA | CHECK |
| 717 | 3796 | 6191 | 4/18/2000 | 374,878.79 | n/a | n/a | n/a | 374,878.79 | 374,878.79 | - | 259272 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 4/18/2000 | 20,000.00 | CA | CHECK |
| 717 | 3797 | 6191 | 4/18/2000 | 374,878.79 | n/a | n/a | n/a | 374,878.79 | 374,878.79 | - | 271529 | 1G0276 | LILLIAN GOTTESMAN | 4/18/2000 | 25,000.00 | CA | CHECK |
| 717 | 3798 | 6191 | 4/18/2000 | 374,878.79 | n/a | n/a | n/a | 374,878.79 | 374,878.79 | - | 210511 | 1ZA478 | JOHN J KONE | 4/18/2000 | 30,000.00 | CA | CHECK |
| 717 | 3799 | 6191 | 4/18/2000 | 374,878.79 | n/a | n/a | n/a | 374,878.79 | 374,878.79 | - | 216817 | 1S0200 | E MILTON SACHS | 4/18/2000 | 50,000.00 | CA | CHECK |
| 717 | 3800 | 6191 | 4/18/2000 | 374,878.79 | n/a | n/a | n/a | 374,878.79 | 374,878.79 | - | 291097 | 1ZB336 | CARA MENDELOW | 4/18/2000 | 50,000.00 | CA | CHECK |
| 717 | 3801 | 6191 | 4/18/2000 | 374,878.79 | n/a | n/a | n/a | 374,878.79 | 374,878.79 | - | 247473 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 4/18/2000 | 75,000.00 | CA | CHECK |
| 717 | 3802 | 6191 | 4/18/2000 | 374,878.79 | n/a | n/a | n/a | 374,878.79 | 374,878.79 | - | 217484 | 1ZR071 | NTC & CO. FBO ARTHUR GANZ (93786) | 4/18/2000 | 108,816.59 | CA | CHECK |
| 718 | 3803 | 6194 | 4/18/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 230986 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/18/2000 | 5,000,000.00 | CA | CHECK |
| 718 | 3804 | 6194 | 4/18/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 216633 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/18/2000 | 80,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 719 | 3805 | 6210 | 4/19/2000 | 2,589,233.33 | n/a | n/a | n/a | 2,589,233.33 | 2,589,233.33 | - | 231946 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/19/2000 | 2,500.00 | CA | CHECK |
| 719 | 3806 | 6210 | 4/19/2000 | 2,589,233.33 | n/a | n/a | n/a | 2,589,233.33 | 2,589,233.33 | - | 247447 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 4/19/2000 | 9,022.33 | CA | CHECK |
| 719 | 3807 | 6210 | 4/19/2000 | 2,589,233.33 | n/a | n/a | n/a | 2,589,233.33 | 2,589,233.33 | - | 235687 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/19/2000 | 10,992.00 | CA | CHECK |
| 719 | 3808 | 6210 | 4/19/2000 | 2,589,233.33 | n/a | n/a | n/a | 2,589,233.33 | 2,589,233.33 | - | 247442 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 4/19/2000 | 12,000.00 | CA | CHECK |
| 719 | 3809 | 6210 | 4/19/2000 | 2,589,233.33 | n/a | n/a | n/a | 2,589,233.33 | 2,589,233.33 | - | 259367 | 1T0051 | PHILIP TOOP ELIZABETH SCOTT REDACTED | 4/19/2000 | 25,000.00 | CA | CHECK |
| 719 | 3810 | 6210 | 4/19/2000 | 2,589,233.33 | n/a | n/a | n/a | 2,589,233.33 | 2,589,233.33 | - | 235695 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/19/2000 | 42,719.00 | CA | CHECK |
| 719 | 3811 | 6210 | 4/19/2000 | 2,589,233.33 | n/a | n/a | n/a | 2,589,233.33 | 2,589,233.33 | - | 230377 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 4/19/2000 | 60,000.00 | CA | CHECK |
| 719 | 3812 | 6210 | 4/19/2000 | 2,589,233.33 | n/a | n/a | n/a | 2,589,233.33 | 2,589,233.33 | - | 200081 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 4/19/2000 | 85,000.00 | CA | CHECK |
| 719 | 3813 | 6210 | 4/19/2000 | 2,589,233.33 | n/a | n/a | n/a | 2,589,233.33 | 2,589,233.33 | - | 296453 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 4/19/2000 | 300,000.00 | CA | CHECK |
| 719 | 3814 | 6210 | 4/19/2000 | 2,589,233.33 | n/a | n/a | n/a | 2,589,233.33 | 2,589,233.33 | - | 309308 | 1C1222 | LEONARD CAMPAGNA HELGA TERRY CAMPAGNA TRUSTEE UTA DATED 10/22/99 | 4/19/2000 | 2,042,000.00 | CA | CHECK |
| 720 | 3815 | 6212 | 4/19/2000 | 84,000,000.00 | n/a | n/a | n/a | 84,000,000.00 | 84,000,000.00 | - | 268702 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/19/2000 | 80,000,000.00 | CA | CHECK |
| 720 | 3816 | 6212 | 4/19/2000 | 84,000,000.00 | n/a | n/a | n/a | 84,000,000.00 | 84,000,000.00 | - | 283002 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/19/2000 | 4,000,000.00 | CA | CHECK |
| 721 | 3817 | 6225 | 4/20/2000 | 560,000.00 | n/a | n/a | n/a | 560,000.00 | 560,000.00 | - | 309493 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 4/20/2000 | 10,000.00 | CA | CHECK |
| 721 | 3818 | 6225 | 4/20/2000 | 560,000.00 | n/a | n/a | n/a | 560,000.00 | 560,000.00 | - | 234526 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 4/20/2000 | 25,000.00 | CA | CHECK |
| 721 | 3819 | 6225 | 4/20/2000 | 560,000.00 | n/a | n/a | n/a | 560,000.00 | 560,000.00 | - | 269242 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 4/20/2000 | 200,000.00 | CA | CHECK |
| 721 | 3820 | 6225 | 4/20/2000 | 560,000.00 | n/a | n/a | n/a | 560,000.00 | 560,000.00 | - | 218638 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 4/20/2000 | 325,000.00 | CA | CHECK |
| 722 | 3821 | 6228 | 4/20/2000 | 3,119,174.75 | n/a | n/a | n/a | 3,119,174.75 | 3,119,174.75 | - | 268594 | 1KW221 | SAUL B KATZ ET AL C/W TIC | 4/20/2000 | 5,660.50 | CA | CHECK |
| 722 | 3822 | 6228 | 4/20/2000 | 3,119,174.75 | n/a | n/a | n/a | 3,119,174.75 | 3,119,174.75 | - | 278038 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 4/20/2000 | 10,000.00 | CA | CHECK |
| 722 | 3823 | 6228 | 4/20/2000 | 3,119,174.75 | n/a | n/a | n/a | 3,119,174.75 | 3,119,174.75 | - | 185680 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 4/20/2000 | 16,320.75 | CA | CHECK |
| 722 | 3824 | 6228 | 4/20/2000 | 3,119,174.75 | n/a | n/a | n/a | 3,119,174.75 | 3,119,174.75 | - | 194721 | 1KW221 | SAUL B KATZ ET AL C/W TIC | 4/20/2000 | 28,428.54 | CA | CHECK |
| 722 | 3825 | 6228 | 4/20/2000 | 3,119,174.75 | n/a | n/a | n/a | 3,119,174.75 | 3,119,174.75 | - | 309357 | 1KW221 | SAUL B KATZ ET AL C/W TIC | 4/20/2000 | 92,592.57 | CA | CHECK |
| 722 | 3826 | 6228 | 4/20/2000 | 3,119,174.75 | n/a | n/a | n/a | 3,119,174.75 | 3,119,174.75 | - | 224905 | 1KW221 | SAUL B KATZ ET AL C/W TIC | 4/20/2000 | 100,350.91 | CA | CHECK |
| 722 | 3827 | 6228 | 4/20/2000 | 3,119,174.75 | n/a | n/a | n/a | 3,119,174.75 | 3,119,174.75 | - | 264938 | 1KW221 | SAUL B KATZ ET AL C/W TIC | 4/20/2000 | 128,236.00 | CA | CHECK |
| 722 | 3828 | 6228 | 4/20/2000 | 3,119,174.75 | n/a | n/a | n/a | 3,119,174.75 | 3,119,174.75 | - | 216521 | 1KW221 | SAUL B KATZ ET AL C/W TIC | 4/20/2000 | 128,270.65 | CA | CHECK |
| 722 | 3829 | 6228 | 4/20/2000 | 3,119,174.75 | n/a | n/a | n/a | 3,119,174.75 | 3,119,174.75 | - | 288518 | 1KW221 | SAUL B KATZ ET AL C/W TIC | 4/20/2000 | 137,730.44 | CA | CHECK |
| 722 | 3830 | 6228 | 4/20/2000 | 3,119,174.75 | n/a | n/a | n/a | 3,119,174.75 | 3,119,174.75 | - | 216531 | 1KW221 | SAUL B KATZ ET AL C/W TIC | 4/20/2000 | 221,007.00 | CA | CHECK |
| 722 | 3831 | 6228 | 4/20/2000 | 3,119,174.75 | n/a | n/a | n/a | 3,119,174.75 | 3,119,174.75 | - | 194794 | 1K0162 | KML ASSET MGMT LLC II | 4/20/2000 | 250,000.00 | CA | CHECK |
| 722 | 3832 | 6228 | 4/20/2000 | 3,119,174.75 | n/a | n/a | n/a | 3,119,174.75 | 3,119,174.75 | - | 224900 | 1KW221 | SAUL B KATZ ET AL C/W TIC | 4/20/2000 | 289,958.82 | CA | CHECK |
| 722 | 3833 | 6228 | 4/20/2000 | 3,119,174.75 | n/a | n/a | n/a | 3,119,174.75 | 3,119,174.75 | - | 288524 | 1KW221 | SAUL B KATZ ET AL C/W TIC | 4/20/2000 | 504,468.50 | CA | CHECK |
| 722 | 3834 | 6228 | 4/20/2000 | 3,119,174.75 | n/a | n/a | n/a | 3,119,174.75 | 3,119,174.75 | - | 273784 | 1KW221 | SAUL B KATZ ET AL C/W TIC | 4/20/2000 | 516,381.59 | CA | CHECK |
| 722 | 3835 | 6228 | 4/20/2000 | 3,119,174.75 | n/a | n/a | n/a | 3,119,174.75 | 3,119,174.75 | - | 193777 | 1KW221 | SAUL B KATZ ET AL C/W TIC | 4/20/2000 | 686,908.41 | CA | CHECK |
| 723 | 3836 | 6230 | 4/20/2000 | 84,000,000.00 | n/a | n/a | n/a | 84,000,000.00 | 84,000,000.00 | - | 309418 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/20/2000 | 80,000,000.00 | CA | CHECK |
| 723 | 3837 | 6230 | 4/20/2000 | 84,000,000.00 | n/a | n/a | n/a | 84,000,000.00 | 84,000,000.00 | - | 309422 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/20/2000 | 4,000,000.00 | CA | CHECK |
| 724 | 3838 | 6254 | 4/24/2000 | 895,656.00 | n/a | n/a | n/a | 895,656.00 | 895,656.00 | - | 201382 | 1ZR198 | NTC & CO. FBO DOUGLAS A DOAN (27608) | 4/24/2000 | 2,000.00 | CA | CHECK |
| 724 | 3839 | 6254 | 4/24/2000 | 895,656.00 | n/a | n/a | n/a | 895,656.00 | 895,656.00 | - | 189575 | 1ZR205 | NTC & CO. FBO JOSEPH M HUGHART (99657) | 4/24/2000 | 2,000.00 | CA | CHECK |
| 724 | 3840 | 6254 | 4/24/2000 | 895,656.00 | n/a | n/a | n/a | 895,656.00 | 895,656.00 | - | 231815 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 4/24/2000 | 2,500.00 | CA | CHECK |
| 724 | 3841 | 6254 | 4/24/2000 | 895,656.00 | n/a | n/a | n/a | 895,656.00 | 895,656.00 | - | 266765 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 4/24/2000 | 10,000.00 | CA | CHECK |
| 724 | 3842 | 6254 | 4/24/2000 | 895,656.00 | n/a | n/a | n/a | 895,656.00 | 895,656.00 | - | 217272 | 1ZA858 | WENDY KAPNER REVOCABLE TRUST | 4/24/2000 | 10,000.00 | CA | CHECK |
| 724 | 3843 | 6254 | 4/24/2000 | 895,656.00 | n/a | n/a | n/a | 895,656.00 | 895,656.00 | - | 312634 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 4/24/2000 | 26,000.00 | CA | CHECK |
| 724 | 3844 | 6254 | 4/24/2000 | 895,656.00 | n/a | n/a | n/a | 895,656.00 | 895,656.00 | - | 240465 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/24/2000 | 26,891.00 | CA | CHECK |
| 724 | 3845 | 6254 | 4/24/2000 | 895,656.00 | n/a | n/a | n/a | 895,656.00 | 895,656.00 | - | 278117 | 1EM120 | J B L H PARTNERS | 4/24/2000 | 40,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 724 | 3846 | 6254 | 4/24/2000 | 895,656.00 | n/a | n/a | n/a | 895,656.00 | 895,656.00 | - | 217231 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 4/24/2000 | 50,000.00 | CA | CHECK |
| 724 | 3847 | 6254 | 4/24/2000 | 895,656.00 | n/a | n/a | n/a | 895,656.00 | 895,656.00 | - | 234654 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 4/24/2000 | 100,000.00 | CA | CHECK |
| 724 | 3848 | 6254 | 4/24/2000 | 895,656.00 | n/a | n/a | n/a | 895,656.00 | 895,656.00 | - | 270969 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 4/24/2000 | 150,000.00 | CA | CHECK |
| 724 | 3849 | 6254 | 4/24/2000 | 895,656.00 | n/a | n/a | n/a | 895,656.00 | 895,656.00 | - | 281943 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 4/24/2000 | 199,000.00 | CA | CHECK |
| 724 | 3850 | 6254 | 4/24/2000 | 895,656.00 | n/a | n/a | n/a | 895,656.00 | 895,656.00 | - | 296482 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 4/24/2000 | 250,000.00 | CA | CHECK |
| 724 | 3851 | 6254 | 4/24/2000 | 895,656.00 | n/a | n/a | n/a | 895,656.00 | 895,656.00 | - | 293154 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/24/2000 | 27,265.00 | CA | CHECK |
| 725 | 3852 | 6257 | 4/24/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 207945 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/24/2000 | 80,000,000.00 | CA | CHECK |
| 725 | 3853 | 6257 | 4/24/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 207639 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/24/2000 | 6,000,000.00 | CA | CHECK |
| 726 | 3854 | 6268 | 4/25/2000 | 665,445.25 | n/a | n/a | n/a | 665,445.25 | 665,445.25 | - | 293524 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 4/25/2000 | 12,500.00 | CA | CHECK |
| 726 | 3855 | 6268 | 4/25/2000 | 665,445.25 | n/a | n/a | n/a | 665,445.25 | 665,445.25 | - | 237397 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 4/25/2000 | 50,000.00 | CA | CHECK |
| 726 | 3856 | 6268 | 4/25/2000 | 665,445.25 | n/a | n/a | n/a | 665,445.25 | 665,445.25 | - | 256341 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/25/2000 | 478,649.00 | CA | CHECK |
| 726 | 3857 | 6268 | 4/25/2000 | 665,445.25 | n/a | n/a | n/a | 665,445.25 | 665,445.25 | - | 207872 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/25/2000 | 33,046.25 | CA | CHECK |
| 726 | 3858 | 6268 | 4/25/2000 | 665,445.25 | n/a | n/a | n/a | 665,445.25 | 665,445.25 | - | 224957 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/25/2000 | 42,200.00 | CA | CHECK |
| 726 | 3859 | 6268 | 4/25/2000 | 665,445.25 | n/a | n/a | n/a | 665,445.25 | 665,445.25 | - | 207500 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/25/2000 | 49,050.00 | CA | CHECK |
| 727 | 3860 | 6272 | 4/25/2000 | 84,000,000.00 | n/a | n/a | n/a | 84,000,000.00 | 84,000,000.00 | - | 193911 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/25/2000 | 80,000,000.00 | CA | CHECK |
| 727 | 3861 | 6272 | 4/25/2000 | 84,000,000.00 | n/a | n/a | n/a | 84,000,000.00 | 84,000,000.00 | - | 293187 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/25/2000 | 4,000,000.00 | CA | CHECK |
| 728 | 3862 | 6282 | 4/26/2000 | 805,000.00 | n/a | n/a | n/a | 805,000.00 | 805,000.00 | - | 198954 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 4/26/2000 | 20,000.00 | CA | CHECK |
| 728 | 3863 | 6282 | 4/26/2000 | 805,000.00 | n/a | n/a | n/a | 805,000.00 | 805,000.00 | - | 217297 | 1ZA915 | MARKS & ASSOCIATES | 4/26/2000 | 65,000.00 | CA | CHECK |
| 728 | 3864 | 6282 | 4/26/2000 | 805,000.00 | n/a | n/a | n/a | 805,000.00 | 805,000.00 | - | 288528 | 1KW228 | THE LIFTON FAMILY FOUNDATION C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 4/26/2000 | 70,000.00 | CA | CHECK |
| 728 | 3865 | 6282 | 4/26/2000 | 805,000.00 | n/a | n/a | n/a | 805,000.00 | 805,000.00 | - | 268765 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 4/26/2000 | 650,000.00 | CA | CHECK |
| 729 | 3866 | 6284 | 4/26/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 231012 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/26/2000 | 80,000,000.00 | CA | CHECK |
| 729 | 3867 | 6284 | 4/26/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 310888 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/26/2000 | 5,000,000.00 | CA | CHECK |
| 730 | 3868 | 6291 | 4/27/2000 | 270,458.55 | n/a | n/a | n/a | 270,458.55 | 270,458.55 | - | 197120 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/27/2000 | 1.40 | CA | CHECK |
| 730 | 3869 | 6291 | 4/27/2000 | 270,458.55 | n/a | n/a | n/a | 270,458.55 | 270,458.55 | - | 250707 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/27/2000 | 1.75 | CA | CHECK |
| 730 | 3870 | 6291 | 4/27/2000 | 270,458.55 | n/a | n/a | n/a | 270,458.55 | 270,458.55 | - | 235679 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/27/2000 | 45.60 | CA | CHECK |
| 730 | 3871 | 6291 | 4/27/2000 | 270,458.55 | n/a | n/a | n/a | 270,458.55 | 270,458.55 | - | 287880 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/27/2000 | 45.60 | CA | CHECK |
| 730 | 3872 | 6291 | 4/27/2000 | 270,458.55 | n/a | n/a | n/a | 270,458.55 | 270,458.55 | - | 235682 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/27/2000 | 65.60 | CA | CHECK |
| 730 | 3873 | 6291 | 4/27/2000 | 270,458.55 | n/a | n/a | n/a | 270,458.55 | 270,458.55 | - | 228651 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/27/2000 | 66.15 | CA | CHECK |
| 730 | 3874 | 6291 | 4/27/2000 | 270,458.55 | n/a | n/a | n/a | 270,458.55 | 270,458.55 | - | 263247 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/27/2000 | 200.00 | CA | CHECK |
| 730 | 3875 | 6291 | 4/27/2000 | 270,458.55 | n/a | n/a | n/a | 270,458.55 | 270,458.55 | - | 284822 | 1ZA630 | HELENE S GETZ | 4/27/2000 | 30,000.00 | CA | CHECK |
| 730 | 3876 | 6291 | 4/27/2000 | 270,458.55 | n/a | n/a | n/a | 270,458.55 | 270,458.55 | - | 240292 | 1CM167 | GERALD S SCHWARTZ | 4/27/2000 | 240,032.45 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 731 | 3877 | 6295 | 4/27/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 193917 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/27/2000 | 80,000,000.00 | CA | CHECK |
| 731 | 3878 | 6295 | 4/27/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 207643 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/27/2000 | 5,000,000.00 | CA | CHECK |
| 732 | 3879 | 6304 | 4/28/2000 | 169,182.36 | n/a | n/a | n/a | 169,182.36 | 169,182.36 | - | 228600 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 4/28/2000 | 5,000.00 | CA | CHECK |
| 732 | 3880 | 6304 | 4/28/2000 | 169,182.36 | n/a | n/a | n/a | 169,182.36 | 169,182.36 | - | 217149 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 4/28/2000 | 5,000.00 | CA | CHECK |
| 732 | 3881 | 6304 | 4/28/2000 | 169,182.36 | n/a | n/a | n/a | 169,182.36 | 169,182.36 | - | 217515 | 1ZR239 | NTC & CO. FBO LEE S COHEN (23266) | 4/28/2000 | 8,824.14 | CA | CHECK |
| 732 | 3882 | 6304 | 4/28/2000 | 169,182.36 | n/a | n/a | n/a | 169,182.36 | 169,182.36 | - | 210471 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 4/28/2000 | 13,000.00 | CA | CHECK |
| 732 | 3883 | 6304 | 4/28/2000 | 169,182.36 | n/a | n/a | n/a | 169,182.36 | 169,182.36 | - | 278045 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 4/28/2000 | 15,583.00 | CA | CHECK |
| 732 | 3884 | 6304 | 4/28/2000 | 169,182.36 | n/a | n/a | n/a | 169,182.36 | 169,182.36 | - | 217522 | 1ZR240 | NTC & CO. FBO VICKI L HELLER (23267) | 4/28/2000 | 17,578.67 | CA | CHECK |
| 732 | 3885 | 6304 | 4/28/2000 | 169,182.36 | n/a | n/a | n/a | 169,182.36 | 169,182.36 | - | 291006 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 4/28/2000 | 20,000.00 | CA | CHECK |
| 732 | 3886 | 6304 | 4/28/2000 | 169,182.36 | n/a | n/a | n/a | 169,182.36 | 169,182.36 | - | 263456 | 1CM530 | FISHER FAMILY ASSOCIATES LP C/O NANCY FISHER KIRSCHNER | 4/28/2000 | 25,000.00 | CA | CHECK |
| 732 | 3887 | 6304 | 4/28/2000 | 169,182.36 | n/a | n/a | n/a | 169,182.36 | 169,182.36 | - | 230396 | 1M0137 | NTC & CO. FBO ALLEN MEISELS (09275) | 4/28/2000 | 59,196.55 | CA | CHECK |
| 733 | 3888 | 6311 | 4/28/2000 | 84,000,000.00 | n/a | n/a | n/a | 84,000,000.00 | 84,000,000.00 | - | 207653 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/28/2000 | 4,000,000.00 | CA | CHECK |
| 733 | 3889 | 6311 | 4/28/2000 | 84,000,000.00 | n/a | n/a | n/a | 84,000,000.00 | 84,000,000.00 | - | 207964 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/28/2000 | 80,000,000.00 | CA | CHECK |
| 734 | 3890 | 6323 | 5/1/2000 | 544,579.70 | n/a | n/a | n/a | 544,579.70 | 544,579.70 | - | 257726 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 5/1/2000 | 4,000.00 | CA | CHECK |
| 734 | 3891 | 6323 | 5/1/2000 | 544,579.70 | n/a | n/a | n/a | 544,579.70 | 544,579.70 | - | 290460 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO J/T WROS | 5/1/2000 | 5,000.00 | CA | CHECK |
| 734 | 3892 | 6323 | 5/1/2000 | 544,579.70 | n/a | n/a | n/a | 544,579.70 | 544,579.70 | - | 251125 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/1/2000 | 5,145.00 | CA | CHECK |
| 734 | 3893 | 6323 | 5/1/2000 | 544,579.70 | n/a | n/a | n/a | 544,579.70 | 544,579.70 | - | 258543 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 5/1/2000 | 7,228.45 | CA | CHECK |
| 734 | 3894 | 6323 | 5/1/2000 | 544,579.70 | n/a | n/a | n/a | 544,579.70 | 544,579.70 | - | 237631 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO J/T WROS | 5/1/2000 | 9,000.00 | CA | CHECK |
| 734 | 3895 | 6323 | 5/1/2000 | 544,579.70 | n/a | n/a | n/a | 544,579.70 | 544,579.70 | - | 307472 | 1ZG600 | RACHEL MOSKOWITZ | 5/1/2000 | 10,000.00 | CA | CHECK |
| 734 | 3896 | 6323 | 5/1/2000 | 544,579.70 | n/a | n/a | n/a | 544,579.70 | 544,579.70 | - | 281999 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 5/1/2000 | 12,000.00 | CA | CHECK |
| 734 | 3897 | 6323 | 5/1/2000 | 544,579.70 | n/a | n/a | n/a | 544,579.70 | 544,579.70 | - | 245245 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 5/1/2000 | 25,000.00 | CA | CHECK |
| 734 | 3898 | 6323 | 5/1/2000 | 544,579.70 | n/a | n/a | n/a | 544,579.70 | 544,579.70 | - | 145274 | 1ZR002 | NTC & CO. FBO FRANCES J LEVINE (83888) ROLLOVER | 5/1/2000 | 25,000.00 | CA | CHECK |
| 734 | 3899 | 6323 | 5/1/2000 | 544,579.70 | n/a | n/a | n/a | 544,579.70 | 544,579.70 | - | 237185 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 5/1/2000 | 34,160.00 | CA | CHECK |
| 734 | 3900 | 6323 | 5/1/2000 | 544,579.70 | n/a | n/a | n/a | 544,579.70 | 544,579.70 | - | 265607 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 5/1/2000 | 125,000.00 | CA | CHECK |
| 734 | 3901 | 6323 | 5/1/2000 | 544,579.70 | n/a | n/a | n/a | 544,579.70 | 544,579.70 | - | 246337 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 5/1/2000 | 250,000.00 | CA | CHECK |
| 734 | 3902 | 6323 | 5/1/2000 | 544,579.70 | n/a | n/a | n/a | 544,579.70 | 544,579.70 | - | 224961 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/28/2000 | 33,046.25 | CA | CHECK |
| 735 | 3903 | 6335 | 5/1/2000 | 83,000,000.00 | n/a | n/a | n/a | 83,000,000.00 | 83,000,000.00 | - | 190980 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | 3,000,000.00 | CA | CHECK |
| 735 | 3904 | 6335 | 5/1/2000 | 83,000,000.00 | n/a | n/a | n/a | 83,000,000.00 | 83,000,000.00 | - | 297160 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2000 | 80,000,000.00 | CA | CHECK |
| 736 | 3905 | 6375 | 5/2/2000 | 951,915.66 | n/a | n/a | n/a | 951,915.66 | 951,915.66 | - | 185623 | 1KW195 | JEFFREY S WILPON SPECIAL | 5/2/2000 | 5,155.66 | CA | CHECK |
| 736 | 3906 | 6375 | 5/2/2000 | 951,915.66 | n/a | n/a | n/a | 951,915.66 | 951,915.66 | - | 297140 | 1K0108 | JUDITH KONIGSBERG | 5/2/2000 | 56,000.00 | CA | CHECK |
| 736 | 3907 | 6375 | 5/2/2000 | 951,915.66 | n/a | n/a | n/a | 951,915.66 | 951,915.66 | - | 237495 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 5/2/2000 | 190,760.00 | CA | CHECK |
| 736 | 3908 | 6375 | 5/2/2000 | 951,915.66 | n/a | n/a | n/a | 951,915.66 | 951,915.66 | - | 257860 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 5/2/2000 | 300,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 736 | 3909 | 6375 | 5/2/2000 | 951,915.66 | n/a | n/a | n/a | 951,915.66 | 951,915.66 | - | 282220 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 5/2/2000 | 400,000.00 | CA | CHECK |
| 737 | 3910 | 6383 | 5/2/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 231818 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/2/2000 | 80,000,000.00 | CA | CHECK |
| 737 | 3911 | 6383 | 5/2/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 244969 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/2/2000 | 6,000,000.00 | CA | CHECK |
| 738 | 3912 | 6399 | 5/3/2000 | 1,071,344.13 | n/a | n/a | n/a | 1,071,344.13 | 1,071,344.13 | - | 180342 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 5/3/2000 | 4,000.00 | CA | CHECK |
| 738 | 3913 | 6399 | 5/3/2000 | 1,071,344.13 | n/a | n/a | n/a | 1,071,344.13 | 1,071,344.13 | - | 290452 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 5/3/2000 | 17,344.13 | CA | CHECK |
| 738 | 3914 | 6399 | 5/3/2000 | 1,071,344.13 | n/a | n/a | n/a | 1,071,344.13 | 1,071,344.13 | - | 290889 | 1ZA098 | THE BREIER GROUP | 5/3/2000 | 20,000.00 | CA | CHECK |
| 738 | 3915 | 6399 | 5/3/2000 | 1,071,344.13 | n/a | n/a | n/a | 1,071,344.13 | 1,071,344.13 | - | 299860 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/3/2000 | 30,000.00 | CA | CHECK |
| 738 | 3916 | 6399 | 5/3/2000 | 1,071,344.13 | n/a | n/a | n/a | 1,071,344.13 | 1,071,344.13 | - | 237652 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 5/3/2000 | 100,000.00 | CA | CHECK |
| 738 | 3917 | 6399 | 5/3/2000 | 1,071,344.13 | n/a | n/a | n/a | 1,071,344.13 | 1,071,344.13 | - | 237210 | 1ZA991 | BONNIE J KANSLER | 5/3/2000 | 900,000.00 | CA | CHECK |
| 739 | 3918 | 6404 | 5/3/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 297165 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2000 | 80,000,000.00 | CA | CHECK |
| 739 | 3919 | 6404 | 5/3/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 297170 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/3/2000 | 5,000,000.00 | CA | CHECK |
| 740 | 3920 | 6417 | 5/4/2000 | 2,155,273.42 | n/a | n/a | n/a | 2,155,273.42 | 2,155,273.42 | - | 244188 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/4/2000 | 4.84 | CA | CHECK |
| 740 | 3921 | 6417 | 5/4/2000 | 2,155,273.42 | n/a | n/a | n/a | 2,155,273.42 | 2,155,273.42 | - | 245091 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/4/2000 | 4.84 | CA | CHECK |
| 740 | 3922 | 6417 | 5/4/2000 | 2,155,273.42 | n/a | n/a | n/a | 2,155,273.42 | 2,155,273.42 | - | 246513 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 5/4/2000 | 6.60 | CA | CHECK |
| 740 | 3923 | 6417 | 5/4/2000 | 2,155,273.42 | n/a | n/a | n/a | 2,155,273.42 | 2,155,273.42 | - | 307483 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 5/4/2000 | 6,257.14 | CA | CHECK |
| 740 | 3924 | 6417 | 5/4/2000 | 2,155,273.42 | n/a | n/a | n/a | 2,155,273.42 | 2,155,273.42 | - | 251158 | 1ZA931 | ROBERT J VOGEL &/OR BARBARA J VOGEL J/T WROS | 5/4/2000 | 20,000.00 | CA | CHECK |
| 740 | 3925 | 6417 | 5/4/2000 | 2,155,273.42 | n/a | n/a | n/a | 2,155,273.42 | 2,155,273.42 | - | 258721 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 5/4/2000 | 25,000.00 | CA | CHECK |
| 740 | 3926 | 6417 | 5/4/2000 | 2,155,273.42 | n/a | n/a | n/a | 2,155,273.42 | 2,155,273.42 | - | 308956 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 5/4/2000 | 25,000.00 | CA | CHECK |
| 740 | 3927 | 6417 | 5/4/2000 | 2,155,273.42 | n/a | n/a | n/a | 2,155,273.42 | 2,155,273.42 | - | 190867 | 1EM394 | STANFORD BARATZ REV TST DTD 9/7/94 STANFORD BARATZ AMY BARATZ TRUSTEES | 5/4/2000 | 150,000.00 | CA | CHECK |
| 740 | 3928 | 6417 | 5/4/2000 | 2,155,273.42 | n/a | n/a | n/a | 2,155,273.42 | 2,155,273.42 | - | 282224 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 5/4/2000 | 369,000.00 | CA | CHECK |
| 740 | 3929 | 6417 | 5/4/2000 | 2,155,273.42 | n/a | n/a | n/a | 2,155,273.42 | 2,155,273.42 | - | 257929 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 5/4/2000 | 378,000.00 | CA | CHECK |
| 740 | 3930 | 6417 | 5/4/2000 | 2,155,273.42 | n/a | n/a | n/a | 2,155,273.42 | 2,155,273.42 | - | 217631 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 5/4/2000 | 382,000.00 | CA | CHECK |
| 740 | 3931 | 6417 | 5/4/2000 | 2,155,273.42 | n/a | n/a | n/a | 2,155,273.42 | 2,155,273.42 | - | 258197 | 1I0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 5/4/2000 | 800,000.00 | CA | CHECK |
| 741 | 3932 | 6422 | 5/4/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 258243 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/4/2000 | 6,000,000.00 | CA | CHECK |
| 741 | 3933 | 6422 | 5/4/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 244982 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/4/2000 | 80,000,000.00 | CA | CHECK |
| 742 | 3934 | 6431 | 5/5/2000 | 4,837,647.67 | n/a | n/a | n/a | 4,837,647.67 | 4,837,647.67 | - | 180349 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/5/2000 | 21,334.67 | CA | CHECK |
| 742 | 3935 | 6431 | 5/5/2000 | 4,837,647.67 | n/a | n/a | n/a | 4,837,647.67 | 4,837,647.67 | - | 288438 | 1KW261 | SAUL B KATZ FAMILY TRUST | 5/5/2000 | 44,000.00 | CA | CHECK |
| 742 | 3936 | 6431 | 5/5/2000 | 4,837,647.67 | n/a | n/a | n/a | 4,837,647.67 | 4,837,647.67 | - | 297131 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 5/5/2000 | 50,000.00 | CA | CHECK |
| 742 | 3937 | 6431 | 5/5/2000 | 4,837,647.67 | n/a | n/a | n/a | 4,837,647.67 | 4,837,647.67 | - | 297035 | 1EM046 | LAURA D COLEMAN | 5/5/2000 | 75,000.00 | CA | CHECK |
| 742 | 3938 | 6431 | 5/5/2000 | 4,837,647.67 | n/a | n/a | n/a | 4,837,647.67 | 4,837,647.67 | - | 224840 | 1KW260 | FRED WILPON FAMILY TRUST | 5/5/2000 | 125,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 742 | 3939 | 6431 | 5/5/2000 | 4,837,647.67 | n/a | n/a | n/a | 4,837,647.67 | 4,837,647.67 | - | 223996 | 1P0096 | PM&R ASSOCIATES PROFIT SHARING PLAN U/A DTD 12/22/93 FBO HARRIS A ROSS | 5/5/2000 | 150,000.00 | CA | CHECK |
| 742 | 3940 | 6431 | 5/5/2000 | 4,837,647.67 | n/a | n/a | n/a | 4,837,647.67 | 4,837,647.67 | - | 201464 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/5/2000 | 272,313.00 | CA | CHECK |
| 742 | 3941 | 6431 | 5/5/2000 | 4,837,647.67 | n/a | n/a | n/a | 4,837,647.67 | 4,837,647.67 | - | 216421 | 1KW225 | JOSEF MITTLEMANN | 5/5/2000 | 2,000,000.00 | CA | CHECK |
| 742 | 3942 | 6431 | 5/5/2000 | 4,837,647.67 | n/a | n/a | n/a | 4,837,647.67 | 4,837,647.67 | - | 256486 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 5/5/2000 | 2,100,000.00 | CA | CHECK |
| 743 | 3943 | 6435 | 5/5/2000 | 84,000,000.00 | n/a | n/a | n/a | 84,000,000.00 | 84,000,000.00 | - | 223892 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/5/2000 | 80,000,000.00 | CA | CHECK |
| 743 | 3944 | 6435 | 5/5/2000 | 84,000,000.00 | n/a | n/a | n/a | 84,000,000.00 | 84,000,000.00 | - | 297175 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/5/2000 | 4,000,000.00 | CA | CHECK |
| 744 | 3945 | 6445 | 5/8/2000 | 365,068.08 | n/a | n/a | n/a | 365,068.08 | 365,068.08 | - | 240703 | 1CM276 | NTC & CO. FBO MARVIN L OLSHAN (36409) | 5/8/2000 | 68.08 | CA | CHECK |
| 744 | 3946 | 6445 | 5/8/2000 | 365,068.08 | n/a | n/a | n/a | 365,068.08 | 365,068.08 | - | 245269 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 5/8/2000 | 15,000.00 | CA | CHECK |
| 744 | 3947 | 6445 | 5/8/2000 | 365,068.08 | n/a | n/a | n/a | 365,068.08 | 365,068.08 | - | 290422 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 5/8/2000 | 30,000.00 | CA | CHECK |
| 744 | 3948 | 6445 | 5/8/2000 | 365,068.08 | n/a | n/a | n/a | 365,068.08 | 365,068.08 | - | 284067 | 1C1258 | LAURA E GUGGENHEIMER COLE | 5/8/2000 | 120,000.00 | CA | CHECK |
| 744 | 3949 | 6445 | 5/8/2000 | 365,068.08 | n/a | n/a | n/a | 365,068.08 | 365,068.08 | - | 218942 | 1G0005 | MARGARET GAVLIK & GREG GAVLIK | 5/8/2000 | 200,000.00 | CA | CHECK |
| 745 | 3950 | 6453 | 5/8/2000 | 84,000,000.00 | n/a | n/a | n/a | 84,000,000.00 | 84,000,000.00 | - | 244994 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/8/2000 | 4,000,000.00 | CA | CHECK |
| 745 | 3951 | 6453 | 5/8/2000 | 84,000,000.00 | n/a | n/a | n/a | 84,000,000.00 | 84,000,000.00 | - | 231833 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/8/2000 | 80,000,000.00 | CA | CHECK |
| 746 | 3952 | 6466 | 5/9/2000 | 34,176.46 | n/a | n/a | n/a | 34,176.46 | 34,176.46 | - | 231906 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 5/9/2000 | 4,292.46 | CA | CHECK |
| 746 | 3953 | 6466 | 5/9/2000 | 34,176.46 | n/a | n/a | n/a | 34,176.46 | 34,176.46 | - | 244359 | 1ZW040 | NTC & CO. FBO CANDI BRINA (83597) | 5/9/2000 | 29,884.00 | CA | CHECK |
| 747 | 3954 | 6470 | 5/9/2000 | 2,242,291.78 | n/a | n/a | n/a | 2,242,291.78 | 2,242,291.78 | - | 291212 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 5/9/2000 | 34.77 | CA | CHECK |
| 747 | 3955 | 6470 | 5/9/2000 | 2,242,291.78 | n/a | n/a | n/a | 2,242,291.78 | 2,242,291.78 | - | 189779 | 1CM399 | NTC & CO. FBO MARVIN F BRUCE (46421) | 5/9/2000 | 47.52 | CA | CHECK |
| 747 | 3956 | 6470 | 5/9/2000 | 2,242,291.78 | n/a | n/a | n/a | 2,242,291.78 | 2,242,291.78 | - | 291204 | 1CM317 | NTC & CO. FBO MARJORIE BALDINGER (41145) | 5/9/2000 | 359.49 | CA | CHECK |
| 747 | 3957 | 6470 | 5/9/2000 | 2,242,291.78 | n/a | n/a | n/a | 2,242,291.78 | 2,242,291.78 | - | 237072 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 5/9/2000 | 10,000.00 | CA | CHECK |
| 747 | 3958 | 6470 | 5/9/2000 | 2,242,291.78 | n/a | n/a | n/a | 2,242,291.78 | 2,242,291.78 | - | 237092 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 5/9/2000 | 10,000.00 | CA | CHECK |
| 747 | 3959 | 6470 | 5/9/2000 | 2,242,291.78 | n/a | n/a | n/a | 2,242,291.78 | 2,242,291.78 | - | 258481 | 1D0044 | CAROLE DELAIRE | 5/9/2000 | 15,000.00 | CA | CHECK |
| 747 | 3960 | 6470 | 5/9/2000 | 2,242,291.78 | n/a | n/a | n/a | 2,242,291.78 | 2,242,291.78 | - | 257867 | 1D0012 | ALVIN J DELAIRE | 5/9/2000 | 45,000.00 | CA | CHECK |
| 747 | 3961 | 6470 | 5/9/2000 | 2,242,291.78 | n/a | n/a | n/a | 2,242,291.78 | 2,242,291.78 | - | 218888 | 1EM238 | BERT FAMILY LTD PARTNERSHIP | 5/9/2000 | 60,000.00 | CA | CHECK |
| 747 | 3962 | 6470 | 5/9/2000 | 2,242,291.78 | n/a | n/a | n/a | 2,242,291.78 | 2,242,291.78 | - | 246527 | 1R0121 | NTC & CO. FBO SHEILA ROGOVIN (045470) | 5/9/2000 | 64,850.00 | CA | CHECK |
| 747 | 3963 | 6470 | 5/9/2000 | 2,242,291.78 | n/a | n/a | n/a | 2,242,291.78 | 2,242,291.78 | - | 258487 | 1EM025 | THOMAS F BRODESSER JR REV DEED OF TRUST DTD 5/12/03 | 5/9/2000 | 100,000.00 | CA | CHECK |
| 747 | 3964 | 6470 | 5/9/2000 | 2,242,291.78 | n/a | n/a | n/a | 2,242,291.78 | 2,242,291.78 | - | 308968 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 5/9/2000 | 212,000.00 | CA | CHECK |
| 747 | 3965 | 6470 | 5/9/2000 | 2,242,291.78 | n/a | n/a | n/a | 2,242,291.78 | 2,242,291.78 | - | 258049 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 5/9/2000 | 275,000.00 | CA | CHECK |
| 747 | 3966 | 6470 | 5/9/2000 | 2,242,291.78 | n/a | n/a | n/a | 2,242,291.78 | 2,242,291.78 | - | 297015 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 5/9/2000 | 300,000.00 | CA | CHECK |
| 747 | 3967 | 6470 | 5/9/2000 | 2,242,291.78 | n/a | n/a | n/a | 2,242,291.78 | 2,242,291.78 | - | 237267 | 1ZR086 | NTC & CO. FBO DORI KAMP (97360) | 5/9/2000 | 350,000.00 | CA | CHECK |
| 747 | 3968 | 6470 | 5/9/2000 | 2,242,291.78 | n/a | n/a | n/a | 2,242,291.78 | 2,242,291.78 | - | 307445 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 5/9/2000 | 800,000.00 | CA | CHECK |
| 748 | 3969 | 6472 | 5/9/2000 | 84,000,000.00 | n/a | n/a | n/a | 84,000,000.00 | 84,000,000.00 | - | 223894 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/9/2000 | 4,000,000.00 | CA | CHECK |
| 748 | 3970 | 6472 | 5/9/2000 | 84,000,000.00 | n/a | n/a | n/a | 84,000,000.00 | 84,000,000.00 | - | 297189 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/9/2000 | 80,000,000.00 | CA | CHECK |
| 749 | 3971 | 6483 | 5/10/2000 | 118,606.32 | n/a | n/a | n/a | 118,606.32 | 118,606.32 | - | 180365 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 5/10/2000 | 20,000.00 | CA | CHECK |
| 749 | 3972 | 6483 | 5/10/2000 | 118,606.32 | n/a | n/a | n/a | 118,606.32 | 118,606.32 | - | 263257 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 5/10/2000 | 28,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 749 | 3973 | 6483 | 5/10/2000 | 118,606.32 | n/a | n/a | n/a | 118,606.32 | 118,606.32 | - | 190706 | 1CM614 | NTC & CO. FBO MARTIN WINICK (038006) | 5/10/2000 | 70,606.32 | CA | CHECK |
| 750 | 3974 | 6492 | 5/10/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 258252 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/10/2000 | 5,000,000.00 | CA | CHECK |
| 750 | 3975 | 6492 | 5/10/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 231837 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/10/2000 | 80,000,000.00 | CA | CHECK |
| 751 | 3976 | 6503 | 5/11/2000 | 2,929,573.17 | n/a | n/a | n/a | 2,929,573.17 | 2,929,573.17 | - | 265527 | 1C1210 | JO ANN CRUPI | 5/11/2000 | 10,000.00 | CA | CHECK |
| 751 | 3977 | 6503 | 5/11/2000 | 2,929,573.17 | n/a | n/a | n/a | 2,929,573.17 | 2,929,573.17 | - | 307465 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 5/11/2000 | 60,000.00 | CA | CHECK |
| 751 | 3978 | 6503 | 5/11/2000 | 2,929,573.17 | n/a | n/a | n/a | 2,929,573.17 | 2,929,573.17 | - | 265582 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 5/11/2000 | 65,000.00 | CA | CHECK |
| 751 | 3979 | 6503 | 5/11/2000 | 2,929,573.17 | n/a | n/a | n/a | 2,929,573.17 | 2,929,573.17 | - | 309318 | 1KW286 | MARCI GAY WATERMAN AND BRIAN WATERMAN JT TEN | 5/11/2000 | 160,000.00 | JRNL | CHECK |
| 751 | 3980 | 6503 | 5/11/2000 | 2,929,573.17 | n/a | n/a | n/a | 2,929,573.17 | 2,929,573.17 | - | 251191 | 1ZR065 | NTC & CO. FBO ROBERT FISHBEIN (82571) | 5/11/2000 | 177,748.17 | CA | CHECK |
| 751 | 3981 | 6503 | 5/11/2000 | 2,929,573.17 | n/a | n/a | n/a | 2,929,573.17 | 2,929,573.17 | - | 264847 | 1KW165 | JUDIE B LIFTON 1996 REVOCABLE TRUST C/O THE LIFTON COMPANY LLC | 5/11/2000 | 500,000.00 | CA | CHECK |
| 751 | 3982 | 6503 | 5/11/2000 | 2,929,573.17 | n/a | n/a | n/a | 2,929,573.17 | 2,929,573.17 | - | 290815 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 5/11/2000 | 604,000.00 | CA | CHECK |
| 751 | 3983 | 6503 | 5/11/2000 | 2,929,573.17 | n/a | n/a | n/a | 2,929,573.17 | 2,929,573.17 | - | 290863 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 5/11/2000 | 1,300,000.00 | CA | CHECK |
| 751 | 3984 | 6503 | 5/11/2000 | 2,929,573.17 | n/a | n/a | n/a | 2,929,573.17 | 2,929,573.17 | - | 264991 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/11/2000 | 52,825.00 | CA | CHECK |
| 752 | 3985 | 6505 | 5/11/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 191027 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/11/2000 | 80,000,000.00 | CA | CHECK |
| 752 | 3986 | 6505 | 5/11/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 223899 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/11/2000 | 5,000,000.00 | CA | CHECK |
| 753 | 3987 | 6513 | 5/12/2000 | 67,900.00 | n/a | n/a | n/a | 67,900.00 | 67,900.00 | - | 258733 | 1ZA097 | BBBS INVESTMENT GROUP LTD C/O BODNER | 5/12/2000 | 17,000.00 | CA | CHECK |
| 753 | 3988 | 6513 | 5/12/2000 | 67,900.00 | n/a | n/a | n/a | 67,900.00 | 67,900.00 | - | 290441 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 5/12/2000 | 20,900.00 | CA | CHECK |
| 753 | 3989 | 6513 | 5/12/2000 | 67,900.00 | n/a | n/a | n/a | 67,900.00 | 67,900.00 | - | 308952 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 5/12/2000 | 30,000.00 | CA | CHECK |
| 754 | 3990 | 6519 | 5/12/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 245011 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/12/2000 | 80,000,000.00 | CA | CHECK |
| 754 | 3991 | 6519 | 5/12/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 245015 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/12/2000 | 5,000,000.00 | CA | CHECK |
| 755 | 3992 | 6527 | 5/15/2000 | 952,461.28 | n/a | n/a | n/a | 952,461.28 | 952,461.28 | - | 291194 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/15/2000 | 1,000.00 | CA | CHECK |
| 755 | 3993 | 6527 | 5/15/2000 | 952,461.28 | n/a | n/a | n/a | 952,461.28 | 952,461.28 | - | 308915 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 5/15/2000 | 5,000.00 | CA | CHECK |
| 755 | 3994 | 6527 | 5/15/2000 | 952,461.28 | n/a | n/a | n/a | 952,461.28 | 952,461.28 | - | 237672 | 1ZA733 | WILLIAM M PRESSMAN INC | 5/15/2000 | 10,000.00 | CA | CHECK |
| 755 | 3995 | 6527 | 5/15/2000 | 952,461.28 | n/a | n/a | n/a | 952,461.28 | 952,461.28 | - | 274398 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/15/2000 | 14,461.28 | CA | CHECK |
| 755 | 3996 | 6527 | 5/15/2000 | 952,461.28 | n/a | n/a | n/a | 952,461.28 | 952,461.28 | - | 299856 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 5/15/2000 | 17,000.00 | CA | CHECK |
| 755 | 3997 | 6527 | 5/15/2000 | 952,461.28 | n/a | n/a | n/a | 952,461.28 | 952,461.28 | - | 218875 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 5/15/2000 | 25,000.00 | CA | CHECK |
| 755 | 3998 | 6527 | 5/15/2000 | 952,461.28 | n/a | n/a | n/a | 952,461.28 | 952,461.28 | - | 307437 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 5/15/2000 | 45,000.00 | CA | CHECK |
| 755 | 3999 | 6527 | 5/15/2000 | 952,461.28 | n/a | n/a | n/a | 952,461.28 | 952,461.28 | - | 265591 | 1ZA838 | WILLIAM E SORREL | 5/15/2000 | 50,000.00 | CA | CHECK |
| 755 | 4000 | 6527 | 5/15/2000 | 952,461.28 | n/a | n/a | n/a | 952,461.28 | 952,461.28 | - | 284115 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 5/15/2000 | 100,000.00 | CA | CHECK |
| 755 | 4001 | 6527 | 5/15/2000 | 952,461.28 | n/a | n/a | n/a | 952,461.28 | 952,461.28 | - | 246622 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 5/15/2000 | 100,000.00 | CA | CHECK |
| 755 | 4002 | 6527 | 5/15/2000 | 952,461.28 | n/a | n/a | n/a | 952,461.28 | 952,461.28 | - | 297005 | 1CM482 | RICHARD BERNHARD | 5/15/2000 | 125,000.00 | CA | CHECK |
| 755 | 4003 | 6527 | 5/15/2000 | 952,461.28 | n/a | n/a | n/a | 952,461.28 | 952,461.28 | - | 265509 | 1CM504 | MARGERY D KATZ | 5/15/2000 | 460,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 756 | 4004 | 6530 | 5/15/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 191054 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/15/2000 | 80,000,000.00 | CA | CHECK |
| 756 | 4005 | 6530 | 5/15/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 297201 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/15/2000 | 5,000,000.00 | CA | CHECK |
| 757 | 4006 | 6545 | 5/16/2000 | 187,194.17 | n/a | n/a | n/a | 187,194.17 | 187,194.17 | - | 180452 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 5/16/2000 | 33.00 | CA | CHECK |
| 757 | 4007 | 6545 | 5/16/2000 | 187,194.17 | n/a | n/a | n/a | 187,194.17 | 187,194.17 | - | 290356 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/16/2000 | 58.24 | CA | CHECK |
| 757 | 4008 | 6545 | 5/16/2000 | 187,194.17 | n/a | n/a | n/a | 187,194.17 | 187,194.17 | - | 290362 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 5/16/2000 | 1,000.00 | CA | CHECK |
| 757 | 4009 | 6545 | 5/16/2000 | 187,194.17 | n/a | n/a | n/a | 187,194.17 | 187,194.17 | - | 207597 | 1KW200 | JULIE KATZ | 5/16/2000 | 5,000.00 | CA | CHECK |
| 757 | 4010 | 6545 | 5/16/2000 | 187,194.17 | n/a | n/a | n/a | 187,194.17 | 187,194.17 | - | 207577 | 1KW132 | NATIONAL CENTER FOR DISABILITY SERVICES-KFF ACCOUNT | 5/16/2000 | 50,000.00 | CA | CHECK |
| 757 | 4011 | 6545 | 5/16/2000 | 187,194.17 | n/a | n/a | n/a | 187,194.17 | 187,194.17 | - | 245102 | 1P0094 | NTC & CO. F/B/O JOEL M PASHCOW (136842) | 5/16/2000 | 51,102.93 | CA | CHECK |
| 757 | 4012 | 6545 | 5/16/2000 | 187,194.17 | n/a | n/a | n/a | 187,194.17 | 187,194.17 | - | 290878 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 5/16/2000 | 80,000.00 | CA | CHECK |
| 758 | 4013 | 6554 | 5/16/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 245019 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/16/2000 | 80,000,000.00 | CA | CHECK |
| 758 | 4014 | 6554 | 5/16/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 245036 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/16/2000 | 5,000,000.00 | CA | CHECK |
| 759 | 4015 | 6566 | 5/17/2000 | 450,100.00 | n/a | n/a | n/a | 450,100.00 | 450,100.00 | - | 217649 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 5/17/2000 | 100,000.00 | CA | CHECK |
| 759 | 4016 | 6566 | 5/17/2000 | 450,100.00 | n/a | n/a | n/a | 450,100.00 | 450,100.00 | - | 245109 | 1RU052 | ESTERINA M PARENTE GUIDO PARENTE JT WROS | 5/17/2000 | 100,000.00 | JRNL | CHECK |
| 759 | 4017 | 6566 | 5/17/2000 | 450,100.00 | n/a | n/a | n/a | 450,100.00 | 450,100.00 | - | 180362 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/17/2000 | 100,100.00 | CA | CHECK |
| 759 | 4018 | 6566 | 5/17/2000 | 450,100.00 | n/a | n/a | n/a | 450,100.00 | 450,100.00 | - | 290390 | 1SH168 | DANIEL I WAINTRUP | 5/17/2000 | 150,000.00 | CA | CHECK |
| 760 | 4019 | 6569 | 5/17/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 223904 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/17/2000 | 5,000,000.00 | CA | CHECK |
| 760 | 4020 | 6569 | 5/17/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 265055 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/17/2000 | 80,000,000.00 | CA | CHECK |
| 761 | 4021 | 6579 | 5/18/2000 | 291,295.00 | n/a | n/a | n/a | 291,295.00 | 291,295.00 | - | 237622 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 5/18/2000 | 15,000.00 | CA | CHECK |
| 761 | 4022 | 6579 | 5/18/2000 | 291,295.00 | n/a | n/a | n/a | 291,295.00 | 291,295.00 | - | 251166 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 5/18/2000 | 15,400.00 | CA | CHECK |
| 761 | 4023 | 6579 | 5/18/2000 | 291,295.00 | n/a | n/a | n/a | 291,295.00 | 291,295.00 | - | 244296 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 5/18/2000 | 20,000.00 | CA | CHECK |
| 761 | 4024 | 6579 | 5/18/2000 | 291,295.00 | n/a | n/a | n/a | 291,295.00 | 291,295.00 | - | 308927 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 5/18/2000 | 25,000.00 | CA | CHECK |
| 761 | 4025 | 6579 | 5/18/2000 | 291,295.00 | n/a | n/a | n/a | 291,295.00 | 291,295.00 | - | 290437 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND JT WROS | 5/18/2000 | 34,600.00 | CA | CHECK |
| 761 | 4026 | 6579 | 5/18/2000 | 291,295.00 | n/a | n/a | n/a | 291,295.00 | 291,295.00 | - | 218745 | 1CM167 | GERALD S SCHWARTZ | 5/18/2000 | 181,295.00 | CA | CHECK |
| 762 | 4027 | 6584 | 5/18/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 258649 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/18/2000 | 6,000,000.00 | CA | CHECK |
| 762 | 4028 | 6584 | 5/18/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 245052 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/18/2000 | 80,000,000.00 | CA | CHECK |
| 763 | 4029 | 6593 | 5/19/2000 | 626,279.84 | n/a | n/a | n/a | 626,279.84 | 626,279.84 | - | 263807 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 5/19/2000 | 15,000.00 | CA | CHECK |
| 763 | 4030 | 6593 | 5/19/2000 | 626,279.84 | n/a | n/a | n/a | 626,279.84 | 626,279.84 | - | 190875 | 1EM405 | NTC & CO. FBO MARION E APPLE (006668) | 5/19/2000 | 46,279.84 | CA | CHECK |
| 763 | 4031 | 6593 | 5/19/2000 | 626,279.84 | n/a | n/a | n/a | 626,279.84 | 626,279.84 | - | 246423 | 1KW287 | STERLING HERITAGE LLC | 5/19/2000 | 565,000.00 | JRNL | CHECK |
| 764 | 4032 | 6597 | 5/19/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 246488 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/19/2000 | 80,000,000.00 | CA | CHECK |
| 764 | 4033 | 6597 | 5/19/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 191068 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/19/2000 | 6,000,000.00 | CA | CHECK |
| 765 | 4034 | 6606 | 5/22/2000 | 1,381,000.00 | n/a | n/a | n/a | 1,381,000.00 | 1,381,000.00 | - | 228689 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 5/22/2000 | 5,000.00 | CA | CHECK |
| 765 | 4035 | 6606 | 5/22/2000 | 1,381,000.00 | n/a | n/a | n/a | 1,381,000.00 | 1,381,000.00 | - | 282182 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 5/22/2000 | 10,000.00 | CA | CHECK |
| 765 | 4036 | 6606 | 5/22/2000 | 1,381,000.00 | n/a | n/a | n/a | 1,381,000.00 | 1,381,000.00 | - | 290398 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 5/22/2000 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 765 | 4037 | 6606 | 5/22/2000 | 1,381,000.00 | n/a | n/a | n/a | 1,381,000.00 | 1,381,000.00 | - | 308939 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 5/22/2000 | 10,000.00 | CA | CHECK |
| 765 | 4038 | 6606 | 5/22/2000 | 1,381,000.00 | n/a | n/a | n/a | 1,381,000.00 | 1,381,000.00 | - | 190774 | 1EM184 | ROSALYN P SCHWARTZMAN DAVID SCHWARTZMAN TRUSTEES ROSALYN P SCHWARTZMAN | 5/22/2000 | 20,000.00 | CA | CHECK |
| 765 | 4039 | 6606 | 5/22/2000 | 1,381,000.00 | n/a | n/a | n/a | 1,381,000.00 | 1,381,000.00 | - | 251150 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/22/2000 | 26,000.00 | CA | CHECK |
| 765 | 4040 | 6606 | 5/22/2000 | 1,381,000.00 | n/a | n/a | n/a | 1,381,000.00 | 1,381,000.00 | - | 285171 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 5/22/2000 | 40,000.00 | CA | CHECK |
| 765 | 4041 | 6606 | 5/22/2000 | 1,381,000.00 | n/a | n/a | n/a | 1,381,000.00 | 1,381,000.00 | - | 307441 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 5/22/2000 | 40,000.00 | CA | CHECK |
| 765 | 4042 | 6606 | 5/22/2000 | 1,381,000.00 | n/a | n/a | n/a | 1,381,000.00 | 1,381,000.00 | - | 237169 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 5/22/2000 | 40,000.00 | CA | CHECK |
| 765 | 4043 | 6606 | 5/22/2000 | 1,381,000.00 | n/a | n/a | n/a | 1,381,000.00 | 1,381,000.00 | - | 237501 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 5/22/2000 | 80,000.00 | CA | CHECK |
| 765 | 4044 | 6606 | 5/22/2000 | 1,381,000.00 | n/a | n/a | n/a | 1,381,000.00 | 1,381,000.00 | - | 257934 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 5/22/2000 | 100,000.00 | CA | CHECK |
| 765 | 4045 | 6606 | 5/22/2000 | 1,381,000.00 | n/a | n/a | n/a | 1,381,000.00 | 1,381,000.00 | - | 285168 | 1A0117 | WILLIAM APFELBAUM | 5/22/2000 | 1,000,000.00 | JRNL | CHECK |
| 766 | 4046 | 6611 | 5/22/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 231865 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/22/2000 | 80,000,000.00 | CA | CHECK |
| 766 | 4047 | 6611 | 5/22/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 231872 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/22/2000 | 5,000,000.00 | CA | CHECK |
| 767 | 4048 | 6629 | 5/23/2000 | 1,204,294.82 | n/a | n/a | n/a | 1,204,294.82 | 1,204,294.82 | - | 244308 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 5/23/2000 | 1,000.00 | CA | CHECK |
| 767 | 4049 | 6629 | 5/23/2000 | 1,204,294.82 | n/a | n/a | n/a | 1,204,294.82 | 1,204,294.82 | - | 237819 | 1G0273 | GOORE PARTNERSHIP | 5/23/2000 | 10,000.00 | CA | CHECK |
| 767 | 4050 | 6629 | 5/23/2000 | 1,204,294.82 | n/a | n/a | n/a | 1,204,294.82 | 1,204,294.82 | - | 311872 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 5/23/2000 | 81,000.00 | CA | CHECK |
| 767 | 4051 | 6629 | 5/23/2000 | 1,204,294.82 | n/a | n/a | n/a | 1,204,294.82 | 1,204,294.82 | - | 246520 | 1RU051 | DOROTHY ERVOLINO | 5/23/2000 | 112,294.82 | CA | CHECK |
| 767 | 4052 | 6629 | 5/23/2000 | 1,204,294.82 | n/a | n/a | n/a | 1,204,294.82 | 1,204,294.82 | - | 201648 | 1EM299 | PAUL J ROBINSON | 5/23/2000 | 1,000,000.00 | CA | CHECK |
| 768 | 4053 | 6632 | 5/23/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 223908 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/23/2000 | 80,000,000.00 | CA | CHECK |
| 768 | 4054 | 6632 | 5/23/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 308855 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/23/2000 | 6,000,000.00 | CA | CHECK |
| 769 | 4055 | 6642 | 5/24/2000 | 2,760,000.00 | n/a | n/a | n/a | 2,760,000.00 | 2,760,000.00 | - | 290373 | 1M0149 | ELISE MORALES CHERYL PECH JT/WROS | 5/24/2000 | 10,000.00 | CA | CHECK |
| 769 | 4056 | 6642 | 5/24/2000 | 2,760,000.00 | n/a | n/a | n/a | 2,760,000.00 | 2,760,000.00 | - | 251174 | 1ZB100 | LEV INVESTMENTS | 5/24/2000 | 50,000.00 | CA | CHECK |
| 769 | 4057 | 6642 | 5/24/2000 | 2,760,000.00 | n/a | n/a | n/a | 2,760,000.00 | 2,760,000.00 | - | 238062 | 1K0051 | GLORIA KONIGSBERG | 5/24/2000 | 100,000.00 | CA | CHECK |
| 769 | 4058 | 6642 | 5/24/2000 | 2,760,000.00 | n/a | n/a | n/a | 2,760,000.00 | 2,760,000.00 | - | 246498 | 1L0119 | EVELYN LANGBERT | 5/24/2000 | 100,000.00 | CA | CHECK |
| 769 | 4059 | 6642 | 5/24/2000 | 2,760,000.00 | n/a | n/a | n/a | 2,760,000.00 | 2,760,000.00 | - | 188974 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 5/24/2000 | 500,000.00 | CA | CHECK |
| 769 | 4060 | 6642 | 5/24/2000 | 2,760,000.00 | n/a | n/a | n/a | 2,760,000.00 | 2,760,000.00 | - | 285195 | 1CM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 5/24/2000 | 2,000,000.00 | CA | CHECK |
| 770 | 4061 | 6644 | 5/24/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 231876 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/24/2000 | 5,000,000.00 | CA | CHECK |
| 770 | 4062 | 6644 | 5/24/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 245071 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/24/2000 | 80,000,000.00 | CA | CHECK |
| 771 | 4063 | 6657 | 5/25/2000 | 500,000.00 | n/a | n/a | n/a | 500,000.00 | 500,000.00 | - | 237221 | 1ZB100 | LEV INVESTMENTS | 5/25/2000 | 20,000.00 | CA | CHECK |
| 771 | 4064 | 6657 | 5/25/2000 | 500,000.00 | n/a | n/a | n/a | 500,000.00 | 500,000.00 | - | 308911 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 5/25/2000 | 30,000.00 | CA | CHECK |
| 771 | 4065 | 6657 | 5/25/2000 | 500,000.00 | n/a | n/a | n/a | 500,000.00 | 500,000.00 | - | 307449 | 1ZB137 | SAMUEL L MESSING AND DIANA L MESSING TIC | 5/25/2000 | 50,000.00 | CA | CHECK |
| 771 | 4066 | 6657 | 5/25/2000 | 500,000.00 | n/a | n/a | n/a | 500,000.00 | 500,000.00 | - | 246368 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 5/25/2000 | 100,000.00 | CA | CHECK |
| 771 | 4067 | 6657 | 5/25/2000 | 500,000.00 | n/a | n/a | n/a | 500,000.00 | 500,000.00 | - | 308887 | 1RU053 | CHANTAL BOUW | 5/25/2000 | 300,000.00 | JRNL | CHECK |
| 772 | 4068 | 6661 | 5/25/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 223916 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/25/2000 | 80,000,000.00 | CA | CHECK |
| 772 | 4069 | 6661 | 5/25/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 223920 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/25/2000 | 6,000,000.00 | CA | CHECK |
| 773 | 4070 | 6671 | 5/26/2000 | 51,381.00 | n/a | n/a | n/a | 51,381.00 | 51,381.00 | - | 244363 | 1ZW040 | NTC & CO. FBO CANDI BRINA (83597) | 5/26/2000 | 116.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 773 | 4071 | 6671 | 5/26/2000 | 51,381.00 | n/a | n/a | n/a | 51,381.00 | 51,381.00 | - | 180211 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 5/26/2000 | 1,265.00 | CA | CHECK |
| 773 | 4072 | 6671 | 5/26/2000 | 51,381.00 | n/a | n/a | n/a | 51,381.00 | 51,381.00 | - | 299836 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 5/26/2000 | 5,000.00 | CA | CHECK |
| 773 | 4073 | 6671 | 5/26/2000 | 51,381.00 | n/a | n/a | n/a | 51,381.00 | 51,381.00 | - | 299840 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 5/26/2000 | 5,000.00 | CA | CHECK |
| 773 | 4074 | 6671 | 5/26/2000 | 51,381.00 | n/a | n/a | n/a | 51,381.00 | 51,381.00 | - | 244213 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 5/26/2000 | 10,000.00 | CA | CHECK |
| 773 | 4075 | 6671 | 5/26/2000 | 51,381.00 | n/a | n/a | n/a | 51,381.00 | 51,381.00 | - | 311874 | 1B0183 | BONYOR TRUST | 5/26/2000 | 30,000.00 | CA | CHECK |
| 774 | 4076 | 6678 | 5/26/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 258286 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/26/2000 | 80,000,000.00 | CA | CHECK |
| 774 | 4077 | 6678 | 5/26/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 258291 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/26/2000 | 6,000,000.00 | CA | CHECK |
| 4002 | 20033 | 6679 | 5/26/2000 | (5,000.00) | 6882 | 6/12/2000 | 4,960.00 | (40.00) | (40.00) | - | 246375 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 5/26/2000 | (5,000.00) | CW | CHECK WIRE |
| 4002 | 20034 | 6679 | 5/26/2000 | (5,000.00) | 6882 | 6/12/2000 | 4,960.00 | (40.00) | (40.00) | - | 187566 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 6/14/2000 | (4,960.00) | CW | CHECK WIRE 5/26 RETURNED |
| 4002 | 20035 | 6679 | 5/26/2000 | (5,000.00) | 6882 | 6/12/2000 | 4,960.00 | (40.00) | (40.00) | - | 232816 | 1FN074 | PERRY FINANCE INC FIRST FLOOR TUDOR HOUSE LE BORDAGE ST PETER PORT | 2/10/2003 | 9,920.00 | CW | CORRECT C/S ENTRY 6/14/00 |
| 775 | 4078 | 6693 | 5/30/2000 | 390,697.05 | n/a | n/a | n/a | 390,697.05 | 390,697.05 | - | 180414 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 5/30/2000 | 49.52 | CA | CHECK |
| 775 | 4079 | 6693 | 5/30/2000 | 390,697.05 | n/a | n/a | n/a | 390,697.05 | 390,697.05 | - | 245198 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 5/30/2000 | 1,253.32 | CA | CHECK |
| 775 | 4080 | 6693 | 5/30/2000 | 390,697.05 | n/a | n/a | n/a | 390,697.05 | 390,697.05 | - | 290840 | 1R0093 | NTC & CO. FBO JOHN J RUSSELL (36034) | 5/30/2000 | 2,129.42 | CA | CHECK |
| 775 | 4081 | 6693 | 5/30/2000 | 390,697.05 | n/a | n/a | n/a | 390,697.05 | 390,697.05 | - | 274355 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 5/30/2000 | 3,000.00 | CA | CHECK |
| 775 | 4082 | 6693 | 5/30/2000 | 390,697.05 | n/a | n/a | n/a | 390,697.05 | 390,697.05 | - | 237135 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 5/30/2000 | 3,000.00 | CA | CHECK |
| 775 | 4083 | 6693 | 5/30/2000 | 390,697.05 | n/a | n/a | n/a | 390,697.05 | 390,697.05 | - | 297118 | 1G0115 | ALAYNA ROSE GOULD TRUST SUSAN GOULD AS TRUSTEE | 5/30/2000 | 5,000.00 | CA | CHECK |
| 775 | 4084 | 6693 | 5/30/2000 | 390,697.05 | n/a | n/a | n/a | 390,697.05 | 390,697.05 | - | 246364 | 1EM202 | MERLE L SLEEPER | 5/30/2000 | 30,000.00 | CA | CHECK |
| 775 | 4085 | 6693 | 5/30/2000 | 390,697.05 | n/a | n/a | n/a | 390,697.05 | 390,697.05 | - | 237288 | 1ZR297 | NTC & CO. FBO DAVID IVAN LUSTIG (02300) | 5/30/2000 | 56,264.79 | CA | CHECK |
| 775 | 4086 | 6693 | 5/30/2000 | 390,697.05 | n/a | n/a | n/a | 390,697.05 | 390,697.05 | - | 244221 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 5/30/2000 | 90,000.00 | CA | CHECK |
| 775 | 4087 | 6693 | 5/30/2000 | 390,697.05 | n/a | n/a | n/a | 390,697.05 | 390,697.05 | - | 251081 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 5/30/2000 | 100,000.00 | CA | CHECK |
| 775 | 4088 | 6693 | 5/30/2000 | 390,697.05 | n/a | n/a | n/a | 390,697.05 | 390,697.05 | - | 237692 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 5/30/2000 | 100,000.00 | CA | CHECK |
| 776 | 4089 | 6697 | 5/30/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 265092 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/30/2000 | 5,000,000.00 | CA | CHECK |
| 776 | 4090 | 6697 | 5/30/2000 | 85,000,000.00 | n/a | n/a | n/a | 85,000,000.00 | 85,000,000.00 | - | 244142 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/30/2000 | 80,000,000.00 | CA | CHECK |
| 777 | 4091 | 6718 | 5/31/2000 | 25,203.04 | n/a | n/a | n/a | 25,203.04 | 25,203.04 | - | 308883 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/31/2000 | 3.04 | CA | CHECK |
| 777 | 4092 | 6718 | 5/31/2000 | 25,203.04 | n/a | n/a | n/a | 25,203.04 | 25,203.04 | - | 223982 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 5/31/2000 | 200.00 | CA | CHECK |
| 777 | 4093 | 6718 | 5/31/2000 | 25,203.04 | n/a | n/a | n/a | 25,203.04 | 25,203.04 | - | 308980 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 5/31/2000 | 25,000.00 | CA | CHECK |
| 778 | 4094 | 6727 | 5/31/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 258658 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/31/2000 | 6,000,000.00 | CA | CHECK |
| 778 | 4095 | 6727 | 5/31/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 290332 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/31/2000 | 80,000,000.00 | CA | CHECK |
| 779 | 4096 | 6738 | 6/1/2000 | 99,445.60 | n/a | n/a | n/a | 99,445.60 | 99,445.60 | - | 250853 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | 43,512.00 | CA | CHECK |
| 779 | 4097 | 6738 | 6/1/2000 | 99,445.60 | n/a | n/a | n/a | 99,445.60 | 99,445.60 | - | 281964 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | 55,933.60 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 780 | 4098 | 6747 | 6/1/2000 | 27,000,000.00 | n/a | n/a | n/a | 27,000,000.00 | 27,000,000.00 | - | 257800 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | 7,000,000.00 | CA | CHECK |
| 780 | 4099 | 6747 | 6/1/2000 | 27,000,000.00 | n/a | n/a | n/a | 27,000,000.00 | 27,000,000.00 | - | 189706 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | 20,000,000.00 | CA | CHECK |
| 781 | 4100 | 6787 | 6/2/2000 | 57,911.00 | n/a | n/a | n/a | 57,911.00 | 57,911.00 | - | 291220 | 1C1256 | ROBERT A COMORA | 6/2/2000 | 20,000.00 | CA | CHECK |
| 781 | 4101 | 6787 | 6/2/2000 | 57,911.00 | n/a | n/a | n/a | 57,911.00 | 57,911.00 | - | 290525 | 1CM167 | GERALD S SCHWARTZ | 6/2/2000 | 37,911.00 | CA | CHECK |
| 782 | 4102 | 6797 | 6/2/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 291226 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/2000 | 6,000,000.00 | CA | CHECK |
| 782 | 4103 | 6797 | 6/2/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 282010 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/2/2000 | 80,000,000.00 | CA | CHECK |
| 571 | 3010 | 6800 | 6/5/2000 | 1,014,676.95 | n/a | n/a | n/a | 1,014,676.95 | 1,014,676.95 | - | 218786 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 6/5/2000 | 3,000.00 | CA | CHECK |
| 571 | 3011 | 6800 | 6/5/2000 | 1,014,676.95 | n/a | n/a | n/a | 1,014,676.95 | 1,014,676.95 | - | 225634 | 1ZB350 | BRODSKY FAMILY TRUST C/O JACK BRODSKY | 6/5/2000 | 15,000.00 | CA | CHECK |
| 571 | 3012 | 6800 | 6/5/2000 | 1,014,676.95 | n/a | n/a | n/a | 1,014,676.95 | 1,014,676.95 | - | 225623 | 1ZB257 | JACK GRABEL | 6/5/2000 | 40,000.00 | CA | CHECK |
| 571 | 3013 | 6800 | 6/5/2000 | 1,014,676.95 | n/a | n/a | n/a | 1,014,676.95 | 1,014,676.95 | - | 207378 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 6/5/2000 | 43,176.95 | CA | CHECK |
| 571 | 3014 | 6800 | 6/5/2000 | 1,014,676.95 | n/a | n/a | n/a | 1,014,676.95 | 1,014,676.95 | - | 274466 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/5/2000 | 88,500.00 | CA | CHECK |
| 571 | 3015 | 6800 | 6/5/2000 | 1,014,676.95 | n/a | n/a | n/a | 1,014,676.95 | 1,014,676.95 | - | 225604 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 6/5/2000 | 100,000.00 | CA | CHECK |
| 571 | 3016 | 6800 | 6/5/2000 | 1,014,676.95 | n/a | n/a | n/a | 1,014,676.95 | 1,014,676.95 | - | 71802 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 6/5/2000 | 150,000.00 | CA | CHECK |
| 571 | 3017 | 6800 | 6/5/2000 | 1,014,676.95 | n/a | n/a | n/a | 1,014,676.95 | 1,014,676.95 | - | 307518 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 6/5/2000 | 250,000.00 | CA | CHECK |
| 571 | 3018 | 6800 | 6/5/2000 | 1,014,676.95 | n/a | n/a | n/a | 1,014,676.95 | 1,014,676.95 | - | 180619 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 6/5/2000 | 325,000.00 | CA | CHECK |
| 784 | 4106 | 6805 | 6/5/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 283981 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/5/2000 | 80,000,000.00 | CA | CHECK |
| 784 | 4107 | 6805 | 6/5/2000 | 86,000,000.00 | n/a | n/a | n/a | 86,000,000.00 | 86,000,000.00 | - | 251579 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/5/2000 | 6,000,000.00 | CA | CHECK |
| 785 | 4108 | 6825 | 6/6/2000 | 1,277,452.84 | n/a | n/a | n/a | 1,277,452.84 | 1,277,452.84 | - | 207166 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/6/2000 | 0.48 | CA | CHECK |
| 785 | 4109 | 6825 | 6/6/2000 | 1,277,452.84 | n/a | n/a | n/a | 1,277,452.84 | 1,277,452.84 | - | 254010 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/6/2000 | 0.64 | CA | CHECK |
| 785 | 4110 | 6825 | 6/6/2000 | 1,277,452.84 | n/a | n/a | n/a | 1,277,452.84 | 1,277,452.84 | - | 274536 | 1CM402 | NTC & CO. FBO DONALD A BENJAMIN 46353 | 6/6/2000 | 35.00 | CA | CHECK |
| 785 | 4111 | 6825 | 6/6/2000 | 1,277,452.84 | n/a | n/a | n/a | 1,277,452.84 | 1,277,452.84 | - | 164047 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 6/6/2000 | 42.54 | CA | CHECK |
| 785 | 4112 | 6825 | 6/6/2000 | 1,277,452.84 | n/a | n/a | n/a | 1,277,452.84 | 1,277,452.84 | - | 207201 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 6/6/2000 | 1,374.18 | CA | CHECK |
| 785 | 4113 | 6825 | 6/6/2000 | 1,277,452.84 | n/a | n/a | n/a | 1,277,452.84 | 1,277,452.84 | - | 224501 | 1R0125 | ALLEN ROSS | 6/6/2000 | 75,000.00 | CA | CHECK |
| 785 | 4114 | 6825 | 6/6/2000 | 1,277,452.84 | n/a | n/a | n/a | 1,277,452.84 | 1,277,452.84 | - | 244381 | 1B0226 | BOXWOOD REALTY GROUP | 6/6/2000 | 130,000.00 | JRNL | CHECK |
| 785 | 4115 | 6825 | 6/6/2000 | 1,277,452.84 | n/a | n/a | n/a | 1,277,452.84 | 1,277,452.84 | - | 310310 | 1D0062 | DOGWOOD REALTY GROUP | 6/6/2000 | 130,000.00 | JRNL | CHECK |
| 785 | 4116 | 6825 | 6/6/2000 | 1,277,452.84 | n/a | n/a | n/a | 1,277,452.84 | 1,277,452.84 | - | 274345 | 1KW126 | HOWARD LEES | 6/6/2000 | 391,000.00 | CA | CHECK |
| 785 | 4117 | 6825 | 6/6/2000 | 1,277,452.84 | n/a | n/a | n/a | 1,277,452.84 | 1,277,452.84 | - | 254047 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 6/6/2000 | 550,000.00 | CA | CHECK |
| 786 | 4118 | 6829 | 6/6/2000 | 87,000,000.00 | n/a | n/a | n/a | 87,000,000.00 | 87,000,000.00 | - | 283991 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/6/2000 | 80,000,000.00 | CA | CHECK |
| 786 | 4119 | 6829 | 6/6/2000 | 87,000,000.00 | n/a | n/a | n/a | 87,000,000.00 | 87,000,000.00 | - | 257806 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/6/2000 | 7,000,000.00 | CA | CHECK |
| 1293 | 7214 | 6828 | 6/6/2000 | 60,000,000.00 | n/a | n/a | n/a | 60,000,000.00 | 60,000,000.00 | - | 299918 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 6/6/2000 | 30,000,000.00 | CA | CHECK WIRE |
| 1293 | 7215 | 6828 | 6/6/2000 | 60,000,000.00 | n/a | n/a | n/a | 60,000,000.00 | 60,000,000.00 | - | 258775 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 6/6/2000 | 30,000,000.00 | CA | CHECK WIRE |
| 787 | 4120 | 6837 | 6/7/2000 | 55,000.00 | n/a | n/a | n/a | 55,000.00 | 55,000.00 | - | 71495 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 6/7/2000 | 55,000.00 | CA | CHECK |
| 788 | 4121 | 6841 | 6/7/2000 | 26,000,000.00 | n/a | n/a | n/a | 26,000,000.00 | 26,000,000.00 | - | 265468 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/2000 | 6,000,000.00 | CA | CHECK |
| 788 | 4122 | 6841 | 6/7/2000 | 26,000,000.00 | n/a | n/a | n/a | 26,000,000.00 | 26,000,000.00 | - | 201540 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/7/2000 | 20,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 789 | 4123 | 6860 | 6/8/2000 | 87,000,000.00 | n/a | n/a | n/a | 87,000,000.00 | 87,000,000.00 | - | 240745 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/8/2000 | 80,000,000.00 | CA | CHECK |
| 789 | 4124 | 6860 | 6/8/2000 | 87,000,000.00 | n/a | n/a | n/a | 87,000,000.00 | 87,000,000.00 | - | 281979 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/8/2000 | 7,000,000.00 | CA | CHECK |
| 790 | 4125 | 6869 | 6/9/2000 | 75,000.00 | n/a | n/a | n/a | 75,000.00 | 75,000.00 | - | 218255 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 6/8/2000 | 25,000.00 | CA | CHECK |
| 790 | 4126 | 6869 | 6/9/2000 | 75,000.00 | n/a | n/a | n/a | 75,000.00 | 75,000.00 | - | 285279 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 6/8/2000 | 50,000.00 | CA | CHECK |
| 791 | 4127 | 6871 | 6/9/2000 | 421,254.00 | n/a | n/a | n/a | 421,254.00 | 421,254.00 | - | 231410 | 1ZA230 | BARBARA J GOLDEN | 6/9/2000 | 5,000.00 | CA | CHECK |
| 791 | 4128 | 6871 | 6/9/2000 | 421,254.00 | n/a | n/a | n/a | 421,254.00 | 421,254.00 | - | 298000 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 6/9/2000 | 50,000.00 | CA | CHECK |
| 791 | 4129 | 6871 | 6/9/2000 | 421,254.00 | n/a | n/a | n/a | 421,254.00 | 421,254.00 | - | 274326 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 6/9/2000 | 50,000.00 | CA | CHECK |
| 791 | 4130 | 6871 | 6/9/2000 | 421,254.00 | n/a | n/a | n/a | 421,254.00 | 421,254.00 | - | 180534 | 1CM190 | MARVIN I WINSTON MD PC RETIREMENT TRUST | 6/9/2000 | 100,000.00 | CA | CHECK |
| 791 | 4131 | 6871 | 6/9/2000 | 421,254.00 | n/a | n/a | n/a | 421,254.00 | 421,254.00 | - | 243488 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 6/9/2000 | 100,000.00 | CA | CHECK |
| 791 | 4132 | 6871 | 6/9/2000 | 421,254.00 | n/a | n/a | n/a | 421,254.00 | 421,254.00 | - | 243387 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 6/9/2000 | 116,254.00 | CA | CHECK |
| 792 | 4133 | 6876 | 6/9/2000 | 87,000,000.00 | n/a | n/a | n/a | 87,000,000.00 | 87,000,000.00 | - | 253921 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/9/2000 | 7,000,000.00 | CA | CHECK |
| 792 | 4134 | 6876 | 6/9/2000 | 87,000,000.00 | n/a | n/a | n/a | 87,000,000.00 | 87,000,000.00 | - | 309498 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/9/2000 | 80,000,000.00 | CA | CHECK |
| 793 | 4135 | 6883 | 6/12/2000 | 5,174.16 | n/a | n/a | n/a | 5,174.16 | 5,174.16 | - | 207181 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/12/2000 | 15.00 | CA | CHECK |
| 793 | 4136 | 6883 | 6/12/2000 | 5,174.16 | n/a | n/a | n/a | 5,174.16 | 5,174.16 | - | 254016 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/12/2000 | 18.00 | CA | CHECK |
| 793 | 4137 | 6883 | 6/12/2000 | 5,174.16 | n/a | n/a | n/a | 5,174.16 | 5,174.16 | - | 298008 | 1H0108 | NTC & CO. FBO NORMA HILL (111154) | 6/12/2000 | 25.00 | CA | CHECK |
| 793 | 4138 | 6883 | 6/12/2000 | 5,174.16 | n/a | n/a | n/a | 5,174.16 | 5,174.16 | - | 71637 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/12/2000 | 116.16 | CA | CHECK |
| 793 | 4139 | 6883 | 6/12/2000 | 5,174.16 | n/a | n/a | n/a | 5,174.16 | 5,174.16 | - | 224580 | 1W0061 | ARIEL WIENER TRUST CHARLES WIENER TRUSTEE | 6/12/2000 | 5,000.00 | CA | CHECK |
| 794 | 4140 | 6889 | 6/12/2000 | 88,000,000.00 | n/a | n/a | n/a | 88,000,000.00 | 88,000,000.00 | - | 194356 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/12/2000 | 8,000,000.00 | CA | CHECK |
| 794 | 4141 | 6889 | 6/12/2000 | 88,000,000.00 | n/a | n/a | n/a | 88,000,000.00 | 88,000,000.00 | - | 210214 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/12/2000 | 80,000,000.00 | CA | CHECK |
| 795 | 4142 | 6900 | 6/13/2000 | 766,010.00 | n/a | n/a | n/a | 766,010.00 | 766,010.00 | - | 71623 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/13/2000 | 5.00 | CA | CHECK |
| 795 | 4143 | 6900 | 6/13/2000 | 766,010.00 | n/a | n/a | n/a | 766,010.00 | 766,010.00 | - | 224460 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/13/2000 | 5.00 | CA | CHECK |
| 795 | 4144 | 6900 | 6/13/2000 | 766,010.00 | n/a | n/a | n/a | 766,010.00 | 766,010.00 | - | 191254 | 1ZA316 | MR ELLIOT S KAYE | 6/13/2000 | 6,000.00 | CA | CHECK |
| 795 | 4145 | 6900 | 6/13/2000 | 766,010.00 | n/a | n/a | n/a | 766,010.00 | 766,010.00 | - | 145393 | 1EM125 | WILLIAM F MITCHELL | 6/13/2000 | 25,000.00 | CA | CHECK |
| 795 | 4146 | 6900 | 6/13/2000 | 766,010.00 | n/a | n/a | n/a | 766,010.00 | 766,010.00 | - | 299914 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 6/13/2000 | 50,000.00 | CA | CHECK |
| 795 | 4147 | 6900 | 6/13/2000 | 766,010.00 | n/a | n/a | n/a | 766,010.00 | 766,010.00 | - | 243458 | 1EM273 | JOAN KARP REVOCABLE TRUST | 6/13/2000 | 50,000.00 | CA | CHECK |
| 795 | 4148 | 6900 | 6/13/2000 | 766,010.00 | n/a | n/a | n/a | 766,010.00 | 766,010.00 | - | 145354 | 1D0058 | DOWNSVIEW FINANCING LLC | 6/13/2000 | 100,000.00 | CA | CHECK |
| 795 | 4149 | 6900 | 6/13/2000 | 766,010.00 | n/a | n/a | n/a | 766,010.00 | 766,010.00 | - | 257824 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 6/13/2000 | 100,000.00 | CA | CHECK |
| 795 | 4150 | 6900 | 6/13/2000 | 766,010.00 | n/a | n/a | n/a | 766,010.00 | 766,010.00 | - | 266907 | 1ZA018 | A PAUL VICTOR P C | 6/13/2000 | 110,000.00 | CA | CHECK |
| 795 | 4151 | 6900 | 6/13/2000 | 766,010.00 | n/a | n/a | n/a | 766,010.00 | 766,010.00 | - | 201528 | 1C1238 | ROBERT A CERTILMAN | 6/13/2000 | 325,000.00 | CA | CHECK |
| 796 | 4152 | 6903 | 6/13/2000 | 87,000,000.00 | n/a | n/a | n/a | 87,000,000.00 | 87,000,000.00 | - | 210231 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/13/2000 | 80,000,000.00 | CA | CHECK |
| 796 | 4153 | 6903 | 6/13/2000 | 87,000,000.00 | n/a | n/a | n/a | 87,000,000.00 | 87,000,000.00 | - | 253924 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/13/2000 | 7,000,000.00 | CA | CHECK |
| 797 | 4154 | 6917 | 6/14/2000 | 551,600.00 | n/a | n/a | n/a | 551,600.00 | 551,600.00 | - | 266872 | 1S0320 | IRIS SCHAUM | 6/14/2000 | 6,000.00 | CA | CHECK |
| 797 | 4155 | 6917 | 6/14/2000 | 551,600.00 | n/a | n/a | n/a | 551,600.00 | 551,600.00 | - | 266932 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/14/2000 | 20,100.00 | CA | CHECK |
| 797 | 4156 | 6917 | 6/14/2000 | 551,600.00 | n/a | n/a | n/a | 551,600.00 | 551,600.00 | - | 254133 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 6/14/2000 | 22,500.00 | CA | CHECK |
| 797 | 4157 | 6917 | 6/14/2000 | 551,600.00 | n/a | n/a | n/a | 551,600.00 | 551,600.00 | - | 224696 | 1ZB235 | AUDREY SCHWARTZ | 6/14/2000 | 30,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 797 | 4158 | 6917 | 6/14/2000 | 551,600.00 | n/a | n/a | n/a | 551,600.00 | 551,600.00 | - | 210423 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 6/14/2000 | 48,000.00 | CA | CHECK |
| 797 | 4159 | 6917 | 6/14/2000 | 551,600.00 | n/a | n/a | n/a | 551,600.00 | 551,600.00 | - | 266942 | 1ZB272 | SHARON KNEE | 6/14/2000 | 50,000.00 | CA | CHECK |
| 797 | 4160 | 6917 | 6/14/2000 | 551,600.00 | n/a | n/a | n/a | 551,600.00 | 551,600.00 | - | 297908 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 6/14/2000 | 100,000.00 | CA | CHECK |
| 797 | 4161 | 6917 | 6/14/2000 | 551,600.00 | n/a | n/a | n/a | 551,600.00 | 551,600.00 | - | 297947 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 6/14/2000 | 125,000.00 | CA | CHECK |
| 797 | 4162 | 6917 | 6/14/2000 | 551,600.00 | n/a | n/a | n/a | 551,600.00 | 551,600.00 | - | 187540 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 6/14/2000 | 150,000.00 | CA | CHECK |
| 798 | 4163 | 6920 | 6/14/2000 | 88,000,000.00 | n/a | n/a | n/a | 88,000,000.00 | 88,000,000.00 | - | 281986 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/14/2000 | 8,000,000.00 | CA | CHECK |
| 798 | 4164 | 6920 | 6/14/2000 | 88,000,000.00 | n/a | n/a | n/a | 88,000,000.00 | 88,000,000.00 | - | 250890 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/14/2000 | 80,000,000.00 | CA | CHECK |
| 799 | 4165 | 6929 | 6/15/2000 | 122,542.00 | n/a | n/a | n/a | 122,542.00 | 122,542.00 | - | 254029 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/15/2000 | 21.00 | CA | CHECK |
| 799 | 4166 | 6929 | 6/15/2000 | 122,542.00 | n/a | n/a | n/a | 122,542.00 | 122,542.00 | - | 224468 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/15/2000 | 21.00 | CA | CHECK |
| 799 | 4167 | 6929 | 6/15/2000 | 122,542.00 | n/a | n/a | n/a | 122,542.00 | 122,542.00 | - | 303932 | 1KW108 | GREGORY KATZ | 6/15/2000 | 6,500.00 | CA | CHECK |
| 799 | 4168 | 6929 | 6/15/2000 | 122,542.00 | n/a | n/a | n/a | 122,542.00 | 122,542.00 | - | 253810 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 6/15/2000 | 6,500.00 | CA | CHECK |
| 799 | 4169 | 6929 | 6/15/2000 | 122,542.00 | n/a | n/a | n/a | 122,542.00 | 122,542.00 | - | 298018 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 6/15/2000 | 6,500.00 | CA | CHECK |
| 799 | 4170 | 6929 | 6/15/2000 | 122,542.00 | n/a | n/a | n/a | 122,542.00 | 122,542.00 | - | 278151 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 6/15/2000 | 103,000.00 | CA | CHECK |
| 800 | 4171 | 6936 | 6/15/2000 | 88,000,000.00 | n/a | n/a | n/a | 88,000,000.00 | 88,000,000.00 | - | 253931 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/15/2000 | 8,000,000.00 | CA | CHECK |
| 800 | 4172 | 6936 | 6/15/2000 | 88,000,000.00 | n/a | n/a | n/a | 88,000,000.00 | 88,000,000.00 | - | 309504 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/15/2000 | 80,000,000.00 | CA | CHECK |
| 801 | 4173 | 6943 | 6/16/2000 | 171,000.00 | n/a | n/a | n/a | 171,000.00 | 171,000.00 | - | 258082 | 1ZA470 | ANN DENVER | 6/16/2000 | 40,000.00 | CA | CHECK |
| 801 | 4174 | 6943 | 6/16/2000 | 171,000.00 | n/a | n/a | n/a | 171,000.00 | 171,000.00 | - | 253848 | 1KW242 | SAUL B KATZ FAMILY TRUST | 6/16/2000 | 64,000.00 | CA | CHECK |
| 801 | 4175 | 6943 | 6/16/2000 | 171,000.00 | n/a | n/a | n/a | 171,000.00 | 171,000.00 | - | 281917 | 1KW260 | FRED WILPON FAMILY TRUST | 6/16/2000 | 67,000.00 | CA | CHECK |
| 802 | 4176 | 6946 | 6/16/2000 | 87,000,000.00 | n/a | n/a | n/a | 87,000,000.00 | 87,000,000.00 | - | 285082 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/16/2000 | 80,000,000.00 | CA | CHECK |
| 802 | 4177 | 6946 | 6/16/2000 | 87,000,000.00 | n/a | n/a | n/a | 87,000,000.00 | 87,000,000.00 | - | 285102 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/16/2000 | 7,000,000.00 | CA | CHECK |
| 803 | 4178 | 6957 | 6/19/2000 | 3,386,100.00 | n/a | n/a | n/a | 3,386,100.00 | 3,386,100.00 | - | 299884 | 1B0144 | WILLIAM W BAKER & SHARON I BAKER J/T WROS | 6/19/2000 | 8,100.00 | CA | CHECK |
| 803 | 4179 | 6957 | 6/19/2000 | 3,386,100.00 | n/a | n/a | n/a | 3,386,100.00 | 3,386,100.00 | - | 254112 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 6/19/2000 | 10,000.00 | CA | CHECK |
| 803 | 4180 | 6957 | 6/19/2000 | 3,386,100.00 | n/a | n/a | n/a | 3,386,100.00 | 3,386,100.00 | - | 224590 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 6/19/2000 | 10,000.00 | CA | CHECK |
| 803 | 4181 | 6957 | 6/19/2000 | 3,386,100.00 | n/a | n/a | n/a | 3,386,100.00 | 3,386,100.00 | - | 71773 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 6/19/2000 | 10,000.00 | CA | CHECK |
| 803 | 4182 | 6957 | 6/19/2000 | 3,386,100.00 | n/a | n/a | n/a | 3,386,100.00 | 3,386,100.00 | - | 282051 | 1ZA478 | JOHN J KONE | 6/19/2000 | 18,000.00 | CA | CHECK |
| 803 | 4183 | 6957 | 6/19/2000 | 3,386,100.00 | n/a | n/a | n/a | 3,386,100.00 | 3,386,100.00 | - | 206844 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 6/19/2000 | 20,000.00 | CA | CHECK |
| 803 | 4184 | 6957 | 6/19/2000 | 3,386,100.00 | n/a | n/a | n/a | 3,386,100.00 | 3,386,100.00 | - | 180703 | 1ZA505 | DAVID L STONE AND DONNA B STONE TENANTS BY THE ENTIRETY | 6/19/2000 | 25,000.00 | CA | CHECK |
| 803 | 4185 | 6957 | 6/19/2000 | 3,386,100.00 | n/a | n/a | n/a | 3,386,100.00 | 3,386,100.00 | - | 210277 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 6/19/2000 | 30,000.00 | CA | CHECK |
| 803 | 4186 | 6957 | 6/19/2000 | 3,386,100.00 | n/a | n/a | n/a | 3,386,100.00 | 3,386,100.00 | - | 231428 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 6/19/2000 | 50,000.00 | CA | CHECK |
| 803 | 4187 | 6957 | 6/19/2000 | 3,386,100.00 | n/a | n/a | n/a | 3,386,100.00 | 3,386,100.00 | - | 231414 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 6/19/2000 | 80,000.00 | CA | CHECK |
| 803 | 4188 | 6957 | 6/19/2000 | 3,386,100.00 | n/a | n/a | n/a | 3,386,100.00 | 3,386,100.00 | - | 309003 | 1CM150 | RAJKA PURI REVOCABLE GRANTOR TRUST RAJKA PURI TRUSTEE | 6/19/2000 | 125,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 803 | 4189 | 6957 | 6/19/2000 | 3,386,100.00 | n/a | n/a | n/a | 3,386,100.00 | 3,386,100.00 | - | 207401 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 6/19/2000 | 1,000,000.00 | CA | CHECK |
| 803 | 4190 | 6957 | 6/19/2000 | 3,386,100.00 | n/a | n/a | n/a | 3,386,100.00 | 3,386,100.00 | - | 303892 | 1D0060 | DONALD DWARES TRUST DTD 12/6/06 | 6/19/2000 | 2,000,000.00 | CA | CHECK |
| 804 | 4191 | 6959 | 6/19/2000 | 87,000,000.00 | n/a | n/a | n/a | 87,000,000.00 | 87,000,000.00 | - | 253947 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/19/2000 | 80,000,000.00 | CA | CHECK |
| 804 | 4192 | 6959 | 6/19/2000 | 87,000,000.00 | n/a | n/a | n/a | 87,000,000.00 | 87,000,000.00 | - | 219034 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/19/2000 | 7,000,000.00 | CA | CHECK |
| 805 | 4193 | 6977 | 6/20/2000 | 1,714,058.00 | n/a | n/a | n/a | 1,714,058.00 | 1,714,058.00 | - | 237863 | 1CM402 | NTC & CO. FBO DONALD A BENJAMIN 46353 | 6/20/2000 | 58.00 | CA | CHECK |
| 805 | 4194 | 6977 | 6/20/2000 | 1,714,058.00 | n/a | n/a | n/a | 1,714,058.00 | 1,714,058.00 | - | 281666 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 6/20/2000 | 30,000.00 | CA | CHECK |
| 805 | 4195 | 6977 | 6/20/2000 | 1,714,058.00 | n/a | n/a | n/a | 1,714,058.00 | 1,714,058.00 | - | 180507 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 6/20/2000 | 40,000.00 | CA | CHECK |
| 805 | 4196 | 6977 | 6/20/2000 | 1,714,058.00 | n/a | n/a | n/a | 1,714,058.00 | 1,714,058.00 | - | 299942 | 1KW067 | FRED WILPON | 6/20/2000 | 1,644,000.00 | CA | CHECK |
| 806 | 4197 | 6979 | 6/20/2000 | 88,000,000.00 | n/a | n/a | n/a | 88,000,000.00 | 88,000,000.00 | - | 194366 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/20/2000 | 80,000,000.00 | CA | CHECK |
| 806 | 4198 | 6979 | 6/20/2000 | 88,000,000.00 | n/a | n/a | n/a | 88,000,000.00 | 88,000,000.00 | - | 282011 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/20/2000 | 8,000,000.00 | CA | CHECK |
| 807 | 4199 | 6988 | 6/21/2000 | 581,292.41 | n/a | n/a | n/a | 581,292.41 | 581,292.41 | - | 206824 | 1S0258 | HOWARD SCHWARTZBERG | 6/21/2000 | 10,000.00 | CA | CHECK |
| 807 | 4200 | 6988 | 6/21/2000 | 581,292.41 | n/a | n/a | n/a | 581,292.41 | 581,292.41 | - | 198869 | 1G0273 | GOORE PARTNERSHIP | 6/21/2000 | 45,000.00 | CA | CHECK |
| 807 | 4201 | 6988 | 6/21/2000 | 581,292.41 | n/a | n/a | n/a | 581,292.41 | 581,292.41 | - | 225629 | 1ZB272 | SHARON KNEE | 6/21/2000 | 50,000.00 | CA | CHECK |
| 807 | 4202 | 6988 | 6/21/2000 | 581,292.41 | n/a | n/a | n/a | 581,292.41 | 581,292.41 | - | 71812 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/21/2000 | 73,292.41 | CA | CHECK |
| 807 | 4203 | 6988 | 6/21/2000 | 581,292.41 | n/a | n/a | n/a | 581,292.41 | 581,292.41 | - | 218084 | 1L0119 | EVELYN LANGBERT | 6/21/2000 | 100,000.00 | CA | CHECK |
| 807 | 4204 | 6988 | 6/21/2000 | 581,292.41 | n/a | n/a | n/a | 581,292.41 | 581,292.41 | - | 278131 | 1ZA856 | JOEL A SHAPIRO & NANCY ADKINS SHAPIRO JT WROS | 6/21/2000 | 100,000.00 | CA | CHECK |
| 807 | 4205 | 6988 | 6/21/2000 | 581,292.41 | n/a | n/a | n/a | 581,292.41 | 581,292.41 | - | 224494 | 1R0069 | ALVIN R RUSH | 6/21/2000 | 203,000.00 | CA | CHECK |
| 808 | 4206 | 6992 | 6/21/2000 | 87,000,000.00 | n/a | n/a | n/a | 87,000,000.00 | 87,000,000.00 | - | 253955 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/21/2000 | 80,000,000.00 | CA | CHECK |
| 808 | 4207 | 6992 | 6/21/2000 | 87,000,000.00 | n/a | n/a | n/a | 87,000,000.00 | 87,000,000.00 | - | 219041 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/21/2000 | 7,000,000.00 | CA | CHECK |
| 809 | 4208 | 6999 | 6/22/2000 | 255,000.00 | n/a | n/a | n/a | 255,000.00 | 255,000.00 | - | 194425 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 6/22/2000 | 60,000.00 | CA | CHECK |
| 809 | 4209 | 6999 | 6/22/2000 | 255,000.00 | n/a | n/a | n/a | 255,000.00 | 255,000.00 | - | 237946 | 1FN084 | REDEMPTOTOR FATHERS OF SAN JUAN INC P O BOX 9066567 | 6/22/2000 | 70,000.00 | CA | CHECK |
| 809 | 4210 | 6999 | 6/22/2000 | 255,000.00 | n/a | n/a | n/a | 255,000.00 | 255,000.00 | - | 309007 | 1CM150 | RAJIKA PURI REVOCABLE GRANTOR TRUST RAJIKA PURI TRUSTEE | 6/22/2000 | 125,000.00 | CA | CHECK |
| 810 | 4211 | 7003 | 6/22/2000 | 88,000,000.00 | n/a | n/a | n/a | 88,000,000.00 | 88,000,000.00 | - | 285147 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/22/2000 | 80,000,000.00 | CA | CHECK |
| 810 | 4212 | 7003 | 6/22/2000 | 88,000,000.00 | n/a | n/a | n/a | 88,000,000.00 | 88,000,000.00 | - | 285153 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/22/2000 | 8,000,000.00 | CA | CHECK |
| 811 | 4213 | 7014 | 6/23/2000 | 892,653.63 | n/a | n/a | n/a | 892,653.63 | 892,653.63 | - | 207305 | 1V0008 | NTC & CO. FBO HARVEY C VAN LANEN FTC ACCT #029547680001 | 6/23/2000 | 329.63 | CA | CHECK |
| 811 | 4214 | 7014 | 6/23/2000 | 892,653.63 | n/a | n/a | n/a | 892,653.63 | 892,653.63 | - | 206942 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/23/2000 | 2,324.00 | CA | CHECK |
| 811 | 4215 | 7014 | 6/23/2000 | 892,653.63 | n/a | n/a | n/a | 892,653.63 | 892,653.63 | - | 207321 | 1ZA130 | ROBERT CITRAGNO | 6/23/2000 | 37,000.00 | CA | CHECK |
| 811 | 4216 | 7014 | 6/23/2000 | 892,653.63 | n/a | n/a | n/a | 892,653.63 | 892,653.63 | - | 218317 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 6/23/2000 | 40,000.00 | CA | CHECK |
| 811 | 4217 | 7014 | 6/23/2000 | 892,653.63 | n/a | n/a | n/a | 892,653.63 | 892,653.63 | - | 218220 | 1ZA130 | ROBERT CITRAGNO | 6/23/2000 | 63,000.00 | CA | CHECK |
| 811 | 4218 | 7014 | 6/23/2000 | 892,653.63 | n/a | n/a | n/a | 892,653.63 | 892,653.63 | - | 225564 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 6/23/2000 | 750,000.00 | CA | CHECK |
| 812 | 4219 | 7016 | 6/23/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 309509 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/23/2000 | 9,000,000.00 | CA | CHECK |
| 812 | 4220 | 7016 | 6/23/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 219049 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/23/2000 | 80,000,000.00 | CA | CHECK |
| 813 | 4221 | 7029 | 6/26/2000 | 1,349,300.00 | n/a | n/a | n/a | 1,349,300.00 | 1,349,300.00 | - | 218305 | 1ZW040 | NTC & CO. FBO CANDI BRINA (83597) | 6/26/2000 | 100.00 | CA | CHECK |
| 813 | 4222 | 7029 | 6/26/2000 | 1,349,300.00 | n/a | n/a | n/a | 1,349,300.00 | 1,349,300.00 | - | 224477 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/26/2000 | 40,000.00 | CA | CHECK |
| 813 | 4223 | 7029 | 6/26/2000 | 1,349,300.00 | n/a | n/a | n/a | 1,349,300.00 | 1,349,300.00 | - | 253855 | 1KW242 | SAUL B KATZ FAMILY TRUST | 6/26/2000 | 42,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 813 | 4224 | 7029 | 6/26/2000 | 1,349,300.00 | n/a | n/a | n/a | 1,349,300.00 | 1,349,300.00 | - | 278076 | 1ZA344 | RHODA NADRICH TRUSTEE RHODA NADRICH TST DTD 7/21/94 | 6/26/2000 | 50,000.00 | CA | CHECK |
| 813 | 4225 | 7029 | 6/26/2000 | 1,349,300.00 | n/a | n/a | n/a | 1,349,300.00 | 1,349,300.00 | - | 285052 | 1KW260 | FRED WILPON FAMILY TRUST | 6/26/2000 | 90,000.00 | CA | CHECK |
| 813 | 4226 | 7029 | 6/26/2000 | 1,349,300.00 | n/a | n/a | n/a | 1,349,300.00 | 1,349,300.00 | - | 297892 | 1B0192 | JENNIE BRETT | 6/26/2000 | 115,000.00 | CA | CHECK |
| 813 | 4227 | 7029 | 6/26/2000 | 1,349,300.00 | n/a | n/a | n/a | 1,349,300.00 | 1,349,300.00 | - | 299946 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 6/26/2000 | 175,000.00 | CA | CHECK |
| 813 | 4228 | 7029 | 6/26/2000 | 1,349,300.00 | n/a | n/a | n/a | 1,349,300.00 | 1,349,300.00 | - | 218195 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 6/26/2000 | 175,000.00 | CA | CHECK |
| 813 | 4229 | 7029 | 6/26/2000 | 1,349,300.00 | n/a | n/a | n/a | 1,349,300.00 | 1,349,300.00 | - | 309523 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 6/26/2000 | 257,000.00 | CA | CHECK |
| 813 | 4230 | 7029 | 6/26/2000 | 1,349,300.00 | n/a | n/a | n/a | 1,349,300.00 | 1,349,300.00 | - | 225613 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 6/26/2000 | 445,000.00 | CA | CHECK |
| 814 | 4231 | 7031 | 6/26/2000 | 88,000,000.00 | n/a | n/a | n/a | 88,000,000.00 | 88,000,000.00 | - | 71588 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/26/2000 | 80,000,000.00 | CA | CHECK |
| 814 | 4232 | 7031 | 6/26/2000 | 88,000,000.00 | n/a | n/a | n/a | 88,000,000.00 | 88,000,000.00 | - | 303962 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/26/2000 | 8,000,000.00 | CA | CHECK |
| 815 | 4233 | 7042 | 6/27/2000 | 134,754.44 | n/a | n/a | n/a | 134,754.44 | 134,754.44 | - | 308995 | 1B0144 | WILLIAM W BAKER & SHARON I BAKER J/T WROS | 6/27/2000 | 10,000.00 | CA | CHECK |
| 815 | 4234 | 7042 | 6/27/2000 | 134,754.44 | n/a | n/a | n/a | 134,754.44 | 134,754.44 | - | 225591 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 6/27/2000 | 20,000.00 | CA | CHECK |
| 815 | 4235 | 7042 | 6/27/2000 | 134,754.44 | n/a | n/a | n/a | 134,754.44 | 134,754.44 | - | 290507 | 1B0151 | BRADERMAK LTD C/O FELDMAN WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | 6/27/2000 | 32,754.44 | CA | CHECK |
| 815 | 4236 | 7042 | 6/27/2000 | 134,754.44 | n/a | n/a | n/a | 134,754.44 | 134,754.44 | - | 244391 | 1B0226 | BOXWOOD REALTY GROUP | 6/27/2000 | 36,000.00 | CA | CHECK |
| 815 | 4237 | 7042 | 6/27/2000 | 134,754.44 | n/a | n/a | n/a | 134,754.44 | 134,754.44 | - | 303896 | 1D0062 | DOGWOOD REALTY GROUP | 6/27/2000 | 36,000.00 | CA | CHECK |
| 816 | 4238 | 7047 | 6/27/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 250931 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/27/2000 | 9,000,000.00 | CA | CHECK |
| 816 | 4239 | 7047 | 6/27/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 218054 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/27/2000 | 80,000,000.00 | CA | CHECK |
| 817 | 4240 | 7057 | 6/28/2000 | 850,000.00 | n/a | n/a | n/a | 850,000.00 | 850,000.00 | - | 258057 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 6/28/2000 | 50,000.00 | CA | CHECK |
| 817 | 4241 | 7057 | 6/28/2000 | 850,000.00 | n/a | n/a | n/a | 850,000.00 | 850,000.00 | - | 225640 | 1ZB360 | CHRISTOPHER GEORGE AND ALLISON GEORGE J/T WROS | 6/28/2000 | 800,000.00 | CA | CHECK |
| 818 | 4242 | 7059 | 6/28/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 218061 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/28/2000 | 80,000,000.00 | CA | CHECK |
| 818 | 4243 | 7059 | 6/28/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 224405 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/28/2000 | 9,000,000.00 | CA | CHECK |
| 819 | 4244 | 7068 | 6/29/2000 | 179,518.74 | n/a | n/a | n/a | 179,518.74 | 179,518.74 | - | 206864 | 1S0391 | ESTATE OF ARTHUR I SCHLICHTER BERNARD L MADOFF AND PETER B MADOFF CO-EXECUTORS | 6/29/2000 | 4,518.74 | CA | CHECK |
| 819 | 4245 | 7068 | 6/29/2000 | 179,518.74 | n/a | n/a | n/a | 179,518.74 | 179,518.74 | - | 264882 | 1G0310 | SETH GOULD TRUST SUSAN GOULD AND SONDRA WIENER TRUSTEES | 6/29/2000 | 5,000.00 | CA | CHECK |
| 819 | 4246 | 7068 | 6/29/2000 | 179,518.74 | n/a | n/a | n/a | 179,518.74 | 179,518.74 | - | 224449 | 1L0167 | JACOB LOVE TRUST RUTH LOVE AND SONDRA WIENER TRUSTEES | 6/29/2000 | 5,000.00 | CA | CHECK |
| 819 | 4247 | 7068 | 6/29/2000 | 179,518.74 | n/a | n/a | n/a | 179,518.74 | 179,518.74 | - | 303929 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 6/29/2000 | 15,000.00 | CA | CHECK |
| 819 | 4248 | 7068 | 6/29/2000 | 179,518.74 | n/a | n/a | n/a | 179,518.74 | 179,518.74 | - | 285269 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 6/29/2000 | 20,000.00 | CA | CHECK |
| 819 | 4249 | 7068 | 6/29/2000 | 179,518.74 | n/a | n/a | n/a | 179,518.74 | 179,518.74 | - | 231437 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 6/29/2000 | 50,000.00 | CA | CHECK |
| 819 | 4250 | 7068 | 6/29/2000 | 179,518.74 | n/a | n/a | n/a | 179,518.74 | 179,518.74 | - | 274273 | 1EM393 | CHARLES NADLER & CANDICE NADLER FAMILY FOUNDATION | 6/29/2000 | 80,000.00 | CA | CHECK |
| 820 | 4251 | 7072 | 6/29/2000 | 88,000,000.00 | n/a | n/a | n/a | 88,000,000.00 | 88,000,000.00 | - | 224408 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/29/2000 | 8,000,000.00 | CA | CHECK |
| 820 | 4252 | 7072 | 6/29/2000 | 88,000,000.00 | n/a | n/a | n/a | 88,000,000.00 | 88,000,000.00 | - | 71596 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/29/2000 | 80,000,000.00 | CA | CHECK |
| 821 | 4253 | 7083 | 6/30/2000 | 467,296.29 | n/a | n/a | n/a | 467,296.29 | 467,296.29 | - | 207619 | 1H0007 | CLAYRE HULSH HAFT | 6/30/2000 | 680.69 | CA | CHECK |
| 821 | 4254 | 7083 | 6/30/2000 | 467,296.29 | n/a | n/a | n/a | 467,296.29 | 467,296.29 | - | 224564 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 6/30/2000 | 3,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 821 | 4255 | 7083 | 6/30/2000 | 467,296.29 | n/a | n/a | n/a | 467,296.29 | 467,296.29 | - | 164036 | 1ZG032 | JUDITH KALMAN AND DANIEL KALMAN TIC | 6/30/2000 | 5,000.00 | CA | CHECK |
| 821 | 4256 | 7083 | 6/30/2000 | 467,296.29 | n/a | n/a | n/a | 467,296.29 | 467,296.29 | - | 219135 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 6/30/2000 | 5,242.84 | CA | CHECK |
| 821 | 4257 | 7083 | 6/30/2000 | 467,296.29 | n/a | n/a | n/a | 467,296.29 | 467,296.29 | - | 194395 | 1L0036 | IRWIN LIPKIN | 6/30/2000 | 7,500.00 | CA | CHECK |
| 821 | 4258 | 7083 | 6/30/2000 | 467,296.29 | n/a | n/a | n/a | 467,296.29 | 467,296.29 | - | 225522 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 6/30/2000 | 17,000.00 | CA | CHECK |
| 821 | 4259 | 7083 | 6/30/2000 | 467,296.29 | n/a | n/a | n/a | 467,296.29 | 467,296.29 | - | 207195 | 1M0134 | MIXEDBREED FILMS INC PROFIT SHARING PLAN C/O STUART ROSENBLUM | 6/30/2000 | 22,647.43 | CA | CHECK |
| 821 | 4260 | 7083 | 6/30/2000 | 467,296.29 | n/a | n/a | n/a | 467,296.29 | 467,296.29 | - | 224572 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 6/30/2000 | 84,536.08 | CA | CHECK |
| 821 | 4261 | 7083 | 6/30/2000 | 467,296.29 | n/a | n/a | n/a | 467,296.29 | 467,296.29 | - | 218146 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 6/30/2000 | 141,772.25 | CA | CHECK |
| 821 | 4262 | 7083 | 6/30/2000 | 467,296.29 | n/a | n/a | n/a | 467,296.29 | 467,296.29 | - | 237747 | 1ZR301 | NTC & CO. FBO JUDITH ROSLEY (08729) | 6/30/2000 | 179,917.00 | JRNL | CHECK |
| 822 | 4263 | 7085 | 6/30/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 71616 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/30/2000 | 80,000,000.00 | CA | CHECK |
| 822 | 4264 | 7085 | 6/30/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 224416 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/30/2000 | 9,000,000.00 | CA | CHECK |
| 823 | 4265 | 7101 | 7/3/2000 | 3,116,830.00 | n/a | n/a | n/a | 3,116,830.00 | 3,116,830.00 | - | 187079 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 7/3/2000 | 2,400.00 | CA | CHECK |
| 823 | 4266 | 7101 | 7/3/2000 | 3,116,830.00 | n/a | n/a | n/a | 3,116,830.00 | 3,116,830.00 | - | 265469 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 7/3/2000 | 3,957.00 | CA | CHECK |
| 823 | 4267 | 7101 | 7/3/2000 | 3,116,830.00 | n/a | n/a | n/a | 3,116,830.00 | 3,116,830.00 | - | 239135 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 7/3/2000 | 3,957.00 | CA | CHECK |
| 823 | 4268 | 7101 | 7/3/2000 | 3,116,830.00 | n/a | n/a | n/a | 3,116,830.00 | 3,116,830.00 | - | 244262 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 7/3/2000 | 4,755.50 | CA | CHECK |
| 823 | 4269 | 7101 | 7/3/2000 | 3,116,830.00 | n/a | n/a | n/a | 3,116,830.00 | 3,116,830.00 | - | 244270 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 7/3/2000 | 4,755.50 | CA | CHECK |
| 823 | 4270 | 7101 | 7/3/2000 | 3,116,830.00 | n/a | n/a | n/a | 3,116,830.00 | 3,116,830.00 | - | 265901 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/3/2000 | 6,000.00 | CA | CHECK |
| 823 | 4271 | 7101 | 7/3/2000 | 3,116,830.00 | n/a | n/a | n/a | 3,116,830.00 | 3,116,830.00 | - | 224646 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 7/3/2000 | 7,000.00 | CA | CHECK |
| 823 | 4272 | 7101 | 7/3/2000 | 3,116,830.00 | n/a | n/a | n/a | 3,116,830.00 | 3,116,830.00 | - | 23100 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/3/2000 | 10,000.00 | CA | CHECK |
| 823 | 4273 | 7101 | 7/3/2000 | 3,116,830.00 | n/a | n/a | n/a | 3,116,830.00 | 3,116,830.00 | - | 15643 | 1J0033 | SYLVIA JOEL | 7/3/2000 | 15,000.00 | CA | CHECK |
| 823 | 4274 | 7101 | 7/3/2000 | 3,116,830.00 | n/a | n/a | n/a | 3,116,830.00 | 3,116,830.00 | - | 244282 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 7/3/2000 | 18,700.00 | CA | CHECK |
| 823 | 4275 | 7101 | 7/3/2000 | 3,116,830.00 | n/a | n/a | n/a | 3,116,830.00 | 3,116,830.00 | - | 194633 | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 7/3/2000 | 259,256.17 | CA | CHECK |
| 823 | 4276 | 7101 | 7/3/2000 | 3,116,830.00 | n/a | n/a | n/a | 3,116,830.00 | 3,116,830.00 | - | 35448 | 1P0031 | THE POPHAM COMPANY | 7/3/2000 | 350,000.00 | CA | CHECK |
| 823 | 4277 | 7101 | 7/3/2000 | 3,116,830.00 | n/a | n/a | n/a | 3,116,830.00 | 3,116,830.00 | - | 285034 | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 7/3/2000 | 540,743.83 | CA | CHECK |
| 823 | 4278 | 7101 | 7/3/2000 | 3,116,830.00 | n/a | n/a | n/a | 3,116,830.00 | 3,116,830.00 | - | 191390 | 1B0061 | THE BRIGHTON COMPANY | 7/3/2000 | 640,000.00 | CA | CHECK |
| 823 | 4279 | 7101 | 7/3/2000 | 3,116,830.00 | n/a | n/a | n/a | 3,116,830.00 | 3,116,830.00 | - | 257849 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 7/3/2000 | 1,250,305.00 | CA | CHECK |
| 824 | 4280 | 7103 | 7/3/2000 | 10,000,000.00 | n/a | n/a | n/a | 10,000,000.00 | 10,000,000.00 | - | 29128 | 1R0187 | ROCK 2000 CHARITABLE REMAINDER TRUST UTA DATED 6/19/00 ARTHUR ROCK TRUSTEE | 7/3/2000 | 10,000,000.00 | JRNL | CHECK |
| 825 | 4281 | 7107 | 7/3/2000 | 88,000,000.00 | n/a | n/a | n/a | 88,000,000.00 | 88,000,000.00 | - | 305763 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | 8,000,000.00 | CA | CHECK |
| 825 | 4282 | 7107 | 7/3/2000 | 88,000,000.00 | n/a | n/a | n/a | 88,000,000.00 | 88,000,000.00 | - | 299304 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2000 | 80,000,000.00 | CA | CHECK |
| 826 | 4283 | 7148 | 7/5/2000 | 255,500.00 | n/a | n/a | n/a | 255,500.00 | 252,500.00 | 3,000.00 | 237664 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 7/5/2000 | 2,500.00 | CA | CHECK |
| 826 | 4284 | 7148 | 7/5/2000 | 255,500.00 | n/a | n/a | n/a | 255,500.00 | 252,500.00 | 3,000.00 | 285578 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 7/5/2000 | 250,000.00 | CA | CHECK |
| 827 | 4285 | 7153 | 7/5/2000 | 1,309,242.50 | n/a | n/a | n/a | 1,309,242.50 | 1,309,242.50 | - | 224489 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 7/5/2000 | 20,000.00 | CA | CHECK |
| 827 | 4286 | 7153 | 7/5/2000 | 1,309,242.50 | n/a | n/a | n/a | 1,309,242.50 | 1,309,242.50 | - | 304722 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 7/5/2000 | 25,000.00 | CA | CHECK |
| 827 | 4287 | 7153 | 7/5/2000 | 1,309,242.50 | n/a | n/a | n/a | 1,309,242.50 | 1,309,242.50 | - | 164196 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 7/5/2000 | 35,000.00 | CA | CHECK |
| 827 | 4288 | 7153 | 7/5/2000 | 1,309,242.50 | n/a | n/a | n/a | 1,309,242.50 | 1,309,242.50 | - | 187395 | 1KW207 | SCOTT WILPON RICHARD A WILPON AS CUSTODIAN | 7/5/2000 | 40,000.00 | CA | CHECK |
| 827 | 4289 | 7153 | 7/5/2000 | 1,309,242.50 | n/a | n/a | n/a | 1,309,242.50 | 1,309,242.50 | - | 280660 | 1KW208 | JESSICA WILPON RICHARD A WILPON AS CUSTODIAN | 7/5/2000 | 40,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 827 | 4290 | 7153 | 7/5/2000 | 1,309,242.50 | n/a | n/a | n/a | 1,309,242.50 | 1,309,242.50 | - | 224515 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 7/5/2000 | 40,000.00 | CA | CHECK |
| 827 | 4291 | 7153 | 7/5/2000 | 1,309,242.50 | n/a | n/a | n/a | 1,309,242.50 | 1,309,242.50 | - | 278506 | 1G0239 | DANA GURITZKY | 7/5/2000 | 65,000.00 | CA | CHECK |
| 827 | 4292 | 7153 | 7/5/2000 | 1,309,242.50 | n/a | n/a | n/a | 1,309,242.50 | 1,309,242.50 | - | 251427 | 1KW044 | L THOMAS OSTERMAN | 7/5/2000 | 67,000.00 | CA | CHECK |
| 827 | 4293 | 7153 | 7/5/2000 | 1,309,242.50 | n/a | n/a | n/a | 1,309,242.50 | 1,309,242.50 | - | 218734 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (46591) | 7/5/2000 | 74,942.00 | CA | CHECK |
| 827 | 4294 | 7153 | 7/5/2000 | 1,309,242.50 | n/a | n/a | n/a | 1,309,242.50 | 1,309,242.50 | - | 168430 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 7/5/2000 | 75,000.00 | CA | CHECK |
| 827 | 4295 | 7153 | 7/5/2000 | 1,309,242.50 | n/a | n/a | n/a | 1,309,242.50 | 1,309,242.50 | - | 15674 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 7/5/2000 | 80,000.00 | CA | CHECK |
| 827 | 4296 | 7153 | 7/5/2000 | 1,309,242.50 | n/a | n/a | n/a | 1,309,242.50 | 1,309,242.50 | - | 251502 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 7/5/2000 | 100,000.00 | CA | CHECK |
| 827 | 4297 | 7153 | 7/5/2000 | 1,309,242.50 | n/a | n/a | n/a | 1,309,242.50 | 1,309,242.50 | - | 35256 | 1KW246 | TEPPER FAMILY 1998 TRUST | 7/5/2000 | 160,000.00 | CA | CHECK |
| 827 | 4298 | 7153 | 7/5/2000 | 1,309,242.50 | n/a | n/a | n/a | 1,309,242.50 | 1,309,242.50 | - | 237769 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/5/2000 | 196,300.50 | CA | CHECK |
| 827 | 4299 | 7153 | 7/5/2000 | 1,309,242.50 | n/a | n/a | n/a | 1,309,242.50 | 1,309,242.50 | - | 275802 | 1EM250 | ARDITH RUBNITZ | 7/5/2000 | 291,000.00 | CA | CHECK |
| 828 | 4300 | 7156 | 7/5/2000 | 88,000,000.00 | n/a | n/a | n/a | 88,000,000.00 | 88,000,000.00 | - | 35311 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/5/2000 | 8,000,000.00 | CA | CHECK |
| 828 | 4301 | 7156 | 7/5/2000 | 88,000,000.00 | n/a | n/a | n/a | 88,000,000.00 | 88,000,000.00 | - | 286989 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/5/2000 | 80,000,000.00 | CA | CHECK |
| 829 | 4302 | 7182 | 7/6/2000 | 1,533,112.50 | n/a | n/a | n/a | 1,533,112.50 | 1,533,112.50 | - | 258419 | 1EM387 | JAFFE FAMILY INVESTMENT PARTNERSHIP C/O BRUCE JAFFE | 7/6/2000 | 50,000.00 | CA | CHECK |
| 829 | 4303 | 7182 | 7/6/2000 | 1,533,112.50 | n/a | n/a | n/a | 1,533,112.50 | 1,533,112.50 | - | 304848 | 1ZB039 | SUPERWEB PRESS DEF BENEFIT PLAN PA PESHKIN TRUSTEE | 7/6/2000 | 325,000.00 | CA | CHECK |
| 829 | 4304 | 7182 | 7/6/2000 | 1,533,112.50 | n/a | n/a | n/a | 1,533,112.50 | 1,533,112.50 | - | 265331 | 1CM025 | S & J PARTNERSHIP | 7/6/2000 | 950,000.00 | CA | CHECK |
| 829 | 4305 | 7182 | 7/6/2000 | 1,533,112.50 | n/a | n/a | n/a | 1,533,112.50 | 1,533,112.50 | - | 189767 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/2000 | 98,900.00 | CA | CHECK |
| 829 | 4306 | 7182 | 7/6/2000 | 1,533,112.50 | n/a | n/a | n/a | 1,533,112.50 | 1,533,112.50 | - | 296987 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/2000 | 109,212.50 | CA | CHECK |
| 830 | 4307 | 7186 | 7/6/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 286998 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/2000 | 80,000,000.00 | CA | CHECK |
| 830 | 4308 | 7186 | 7/6/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 311934 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/2000 | 9,000,000.00 | CA | CHECK |
| 831 | 4309 | 7198 | 7/7/2000 | 103,000.00 | n/a | n/a | n/a | 103,000.00 | 103,000.00 | - | 29402 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 7/7/2000 | 7,000.00 | CA | CHECK |
| 831 | 4310 | 7198 | 7/7/2000 | 103,000.00 | n/a | n/a | n/a | 103,000.00 | 103,000.00 | - | 284686 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 7/7/2000 | 16,000.00 | CA | CHECK |
| 831 | 4311 | 7198 | 7/7/2000 | 103,000.00 | n/a | n/a | n/a | 103,000.00 | 103,000.00 | - | 37616 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 7/7/2000 | 20,500.00 | CA | CHECK |
| 831 | 4312 | 7198 | 7/7/2000 | 103,000.00 | n/a | n/a | n/a | 103,000.00 | 103,000.00 | - | 287272 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 7/7/2000 | 29,500.00 | CA | CHECK |
| 831 | 4313 | 7198 | 7/7/2000 | 103,000.00 | n/a | n/a | n/a | 103,000.00 | 103,000.00 | - | 97284 | 1ZA804 | JAN BERNSTEIN AND KENNETH BERNSTEIN J/T WROS | 7/7/2000 | 30,000.00 | CA | CHECK |
| 832 | 4314 | 7204 | 7/7/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 273445 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/7/2000 | 9,000,000.00 | CA | CHECK |
| 832 | 4315 | 7204 | 7/7/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 15742 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/7/2000 | 80,000,000.00 | CA | CHECK |
| 833 | 4316 | 7219 | 7/10/2000 | 1,279,924.78 | n/a | n/a | n/a | 1,279,924.78 | 1,279,924.78 | - | 15793 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/10/2000 | 0.10 | CA | CHECK |
| 833 | 4317 | 7219 | 7/10/2000 | 1,279,924.78 | n/a | n/a | n/a | 1,279,924.78 | 1,279,924.78 | - | 237384 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/10/2000 | 18.48 | CA | CHECK |
| 833 | 4318 | 7219 | 7/10/2000 | 1,279,924.78 | n/a | n/a | n/a | 1,279,924.78 | 1,279,924.78 | - | 287097 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/10/2000 | 24.20 | CA | CHECK |
| 833 | 4319 | 7219 | 7/10/2000 | 1,279,924.78 | n/a | n/a | n/a | 1,279,924.78 | 1,279,924.78 | - | 237687 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 7/10/2000 | 2,600.00 | CA | CHECK |
| 833 | 4320 | 7219 | 7/10/2000 | 1,279,924.78 | n/a | n/a | n/a | 1,279,924.78 | 1,279,924.78 | - | 231569 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 7/10/2000 | 2,600.00 | CA | CHECK |
| 833 | 4321 | 7219 | 7/10/2000 | 1,279,924.78 | n/a | n/a | n/a | 1,279,924.78 | 1,279,924.78 | - | 278230 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 7/10/2000 | 3,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 833 | 4322 | 7219 | 7/10/2000 | 1,279,924.78 | n/a | n/a | n/a | 1,279,924.78 | 1,279,924.78 | - | 200211 | 1C1267 | LEONA F CHANIN 2007 REVOCABLE TRUST | 7/10/2000 | 20,000.00 | CA | CHECK |
| 833 | 4323 | 7219 | 7/10/2000 | 1,279,924.78 | n/a | n/a | n/a | 1,279,924.78 | 1,279,924.78 | - | 231838 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 7/10/2000 | 20,000.00 | CA | CHECK |
| 833 | 4324 | 7219 | 7/10/2000 | 1,279,924.78 | n/a | n/a | n/a | 1,279,924.78 | 1,279,924.78 | - | 278633 | 1K0051 | GLORIA KONIGSBERG | 7/10/2000 | 100,000.00 | CA | CHECK |
| 833 | 4325 | 7219 | 7/10/2000 | 1,279,924.78 | n/a | n/a | n/a | 1,279,924.78 | 1,279,924.78 | - | 187274 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 7/10/2000 | 145,000.00 | CA | CHECK |
| 833 | 4326 | 7219 | 7/10/2000 | 1,279,924.78 | n/a | n/a | n/a | 1,279,924.78 | 1,279,924.78 | - | 276220 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 7/10/2000 | 150,000.00 | CA | CHECK |
| 833 | 4327 | 7219 | 7/10/2000 | 1,279,924.78 | n/a | n/a | n/a | 1,279,924.78 | 1,279,924.78 | - | 311948 | 1M0081 | LOUIS MARCUS STEVEN MARCUS TSTS MARCUS FAMILY TRUST | 7/10/2000 | 336,682.00 | CA | CHECK |
| 833 | 4328 | 7219 | 7/10/2000 | 1,279,924.78 | n/a | n/a | n/a | 1,279,924.78 | 1,279,924.78 | - | 242986 | 1EM099 | HESS KLINE REVOCABLE TRUST HESS KLINE TRUSTEE | 7/10/2000 | 500,000.00 | CA | CHECK |
| 834 | 4329 | 7222 | 7/10/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 276128 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2000 | 80,000,000.00 | CA | CHECK |
| 834 | 4330 | 7222 | 7/10/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 276131 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/10/2000 | 9,000,000.00 | CA | CHECK |
| 835 | 4331 | 7250 | 7/11/2000 | 1,191,144.95 | n/a | n/a | n/a | 1,191,144.95 | 1,191,144.95 | - | 35418 | 1M0103 | MARION MADOFF | 7/11/2000 | 10.15 | CA | CHECK |
| 835 | 4332 | 7250 | 7/11/2000 | 1,191,144.95 | n/a | n/a | n/a | 1,191,144.95 | 1,191,144.95 | - | 191399 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 7/11/2000 | 16.95 | CA | CHECK |
| 835 | 4333 | 7250 | 7/11/2000 | 1,191,144.95 | n/a | n/a | n/a | 1,191,144.95 | 1,191,144.95 | - | 266102 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 7/11/2000 | 40.20 | CA | CHECK |
| 835 | 4334 | 7250 | 7/11/2000 | 1,191,144.95 | n/a | n/a | n/a | 1,191,144.95 | 1,191,144.95 | - | 265499 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 7/11/2000 | 6,784.05 | CA | CHECK |
| 835 | 4335 | 7250 | 7/11/2000 | 1,191,144.95 | n/a | n/a | n/a | 1,191,144.95 | 1,191,144.95 | - | 97359 | 1ZA984 | MICHELE A SCHLPAK | 7/11/2000 | 10,000.00 | CA | CHECK |
| 835 | 4336 | 7250 | 7/11/2000 | 1,191,144.95 | n/a | n/a | n/a | 1,191,144.95 | 1,191,144.95 | - | 201903 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 7/11/2000 | 18,000.00 | CA | CHECK |
| 835 | 4337 | 7250 | 7/11/2000 | 1,191,144.95 | n/a | n/a | n/a | 1,191,144.95 | 1,191,144.95 | - | 164086 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 7/11/2000 | 50,000.00 | CA | CHECK |
| 835 | 4338 | 7250 | 7/11/2000 | 1,191,144.95 | n/a | n/a | n/a | 1,191,144.95 | 1,191,144.95 | - | 243095 | 1ZR049 | NTC & CO. FBO ARTHUR GANZ (93786) | 7/11/2000 | 65,959.04 | CA | CHECK |
| 835 | 4339 | 7250 | 7/11/2000 | 1,191,144.95 | n/a | n/a | n/a | 1,191,144.95 | 1,191,144.95 | - | 267132 | 1ZR002 | NTC & CO. FBO FRANCES J LEVINE (83888) ROLLOVER | 7/11/2000 | 77,704.38 | CA | CHECK |
| 835 | 4340 | 7250 | 7/11/2000 | 1,191,144.95 | n/a | n/a | n/a | 1,191,144.95 | 1,191,144.95 | - | 168390 | 1C1298 | KENNETH ROBERT CUTRONEO GARYNN RODNER CUTRONEO J/T WROS | 7/11/2000 | 100,000.00 | CA | CHECK |
| 835 | 4341 | 7250 | 7/11/2000 | 1,191,144.95 | n/a | n/a | n/a | 1,191,144.95 | 1,191,144.95 | - | 140270 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 7/11/2000 | 862,564.46 | CA | CHECK |
| 835 | 4342 | 7250 | 7/11/2000 | 1,191,144.95 | n/a | n/a | n/a | 1,191,144.95 | 1,191,144.95 | - | 164201 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (46591) | 7/12/2000 | 65.72 | CA | CHECK |
| 836 | 4343 | 7255 | 7/11/2000 | 88,000,000.00 | n/a | n/a | n/a | 88,000,000.00 | 88,000,000.00 | - | 305779 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/11/2000 | 8,000,000.00 | CA | CHECK |
| 836 | 4344 | 7255 | 7/11/2000 | 88,000,000.00 | n/a | n/a | n/a | 88,000,000.00 | 88,000,000.00 | - | 224577 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/11/2000 | 80,000,000.00 | CA | CHECK |
| 837 | 4345 | 7269 | 7/12/2000 | 343,302.56 | n/a | n/a | n/a | 343,302.56 | 343,302.56 | - | 140440 | 1S0314 | TST F/B/O ANDREW ROSS SAMUELS U/A DATED 6/15/97 PETER B MADOFF TRUSTEE | 7/12/2000 | 44.00 | CA | CHECK |
| 837 | 4346 | 7269 | 7/12/2000 | 343,302.56 | n/a | n/a | n/a | 343,302.56 | 343,302.56 | - | 215585 | 1M0103 | MARION MADOFF | 7/12/2000 | 1,125.00 | CA | CHECK |
| 837 | 4347 | 7269 | 7/12/2000 | 343,302.56 | n/a | n/a | n/a | 343,302.56 | 343,302.56 | - | 278387 | 1D0044 | CAROLE DELAIRE | 7/17/2000 | 5,000.00 | CA | CHECK A/O 7/12/00 |
| 837 | 4348 | 7269 | 7/12/2000 | 343,302.56 | n/a | n/a | n/a | 343,302.56 | 343,302.56 | - | 187208 | 1D0012 | ALVIN J DELAIRE | 7/12/2000 | 15,000.00 | CA | CHECK |
| 837 | 4349 | 7269 | 7/12/2000 | 343,302.56 | n/a | n/a | n/a | 343,302.56 | 343,302.56 | - | 246310 | 1EM398 | SALLY HILL | 7/12/2000 | 45,000.00 | CA | CHECK |
| 837 | 4350 | 7269 | 7/12/2000 | 343,302.56 | n/a | n/a | n/a | 343,302.56 | 343,302.56 | - | 237438 | 1RU051 | DOROTHY ERVOLINO | 7/12/2000 | 62,133.56 | CA | CHECK |
| 837 | 4351 | 7269 | 7/12/2000 | 343,302.56 | n/a | n/a | n/a | 343,302.56 | 343,302.56 | - | 218962 | 1EM176 | MAX RUTMAN REV TRUST U/A/D 12/18/01 | 7/12/2000 | 100,000.00 | CA | CHECK |
| 837 | 4352 | 7269 | 7/12/2000 | 343,302.56 | n/a | n/a | n/a | 343,302.56 | 343,302.56 | - | 241126 | 1EM220 | CONSTANCE VOYNOW | 7/12/2000 | 115,000.00 | CA | CHECK |
| 838 | 4353 | 7277 | 7/12/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 215388 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/2000 | 80,000,000.00 | CA | CHECK |
| 838 | 4354 | 7277 | 7/12/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 215407 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/2000 | 9,000,000.00 | CA | CHECK |
| 839 | 4355 | 7287 | 7/13/2000 | 394,000.00 | n/a | n/a | n/a | 394,000.00 | 394,000.00 | - | 305663 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 7/13/2000 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 839 | 4356 | 7287 | 7/13/2000 | 394,000.00 | n/a | n/a | n/a | 394,000.00 | 394,000.00 | - | 38132 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 7/13/2000 | 10,000.00 | CA | CHECK |
| 839 | 4357 | 7287 | 7/13/2000 | 394,000.00 | n/a | n/a | n/a | 394,000.00 | 394,000.00 | - | 292094 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 7/13/2000 | 15,000.00 | CA | CHECK |
| 839 | 4358 | 7287 | 7/13/2000 | 394,000.00 | n/a | n/a | n/a | 394,000.00 | 394,000.00 | - | 168508 | 1G0005 | MARGARET GAVLIK & GREG GAVLIK | 7/13/2000 | 50,000.00 | CA | CHECK |
| 839 | 4359 | 7287 | 7/13/2000 | 394,000.00 | n/a | n/a | n/a | 394,000.00 | 394,000.00 | - | 218411 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 7/13/2000 | 309,000.00 | CA | CHECK |
| 840 | 4360 | 7289 | 7/13/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 305787 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/13/2000 | 9,000,000.00 | CA | CHECK |
| 840 | 4361 | 7289 | 7/13/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 299308 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/13/2000 | 80,000,000.00 | CA | CHECK |
| 841 | 4362 | 7299 | 7/14/2000 | 387,669.34 | n/a | n/a | n/a | 387,669.34 | 387,669.34 | - | 20410 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 7/14/2000 | 2,669.34 | CA | CHECK |
| 841 | 4363 | 7299 | 7/14/2000 | 387,669.34 | n/a | n/a | n/a | 387,669.34 | 387,669.34 | - | 231522 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/14/2000 | 5,000.00 | CA | CHECK |
| 841 | 4364 | 7299 | 7/14/2000 | 387,669.34 | n/a | n/a | n/a | 387,669.34 | 387,669.34 | - | 37949 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 7/14/2000 | 20,000.00 | CA | CHECK |
| 841 | 4365 | 7299 | 7/14/2000 | 387,669.34 | n/a | n/a | n/a | 387,669.34 | 387,669.34 | - | 243355 | 1F0012 | MARC FERRARO AND JANICE FERRARO J/T WROS | 7/14/2000 | 40,000.00 | CA | CHECK |
| 841 | 4366 | 7299 | 7/14/2000 | 387,669.34 | n/a | n/a | n/a | 387,669.34 | 387,669.34 | - | 237770 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 7/14/2000 | 40,000.00 | CA | CHECK |
| 841 | 4367 | 7299 | 7/14/2000 | 387,669.34 | n/a | n/a | n/a | 387,669.34 | 387,669.34 | - | 265335 | 1CM032 | MARGARET CHARYTAN | 7/14/2000 | 60,000.00 | CA | CHECK |
| 841 | 4368 | 7299 | 7/14/2000 | 387,669.34 | n/a | n/a | n/a | 387,669.34 | 387,669.34 | - | 292131 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 7/14/2000 | 70,000.00 | CA | CHECK |
| 841 | 4369 | 7299 | 7/14/2000 | 387,669.34 | n/a | n/a | n/a | 387,669.34 | 387,669.34 | - | 244244 | 1CM138 | ESTELLE OSTROVE | 7/14/2000 | 150,000.00 | CA | CHECK |
| 842 | 4370 | 7303 | 7/14/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 215432 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/14/2000 | 80,000,000.00 | CA | CHECK |
| 842 | 4371 | 7303 | 7/14/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 215454 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/14/2000 | 9,000,000.00 | CA | CHECK |
| 843 | 4372 | 7314 | 7/17/2000 | 3,103,868.09 | n/a | n/a | n/a | 3,103,868.09 | 3,103,868.09 | - | 210300 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 7/17/2000 | 1,082.66 | CA | CHECK |
| 843 | 4373 | 7314 | 7/17/2000 | 3,103,868.09 | n/a | n/a | n/a | 3,103,868.09 | 3,103,868.09 | - | 187156 | 1C1094 | DONNA MARINCH | 7/17/2000 | 2,500.00 | CA | CHECK |
| 843 | 4374 | 7314 | 7/17/2000 | 3,103,868.09 | n/a | n/a | n/a | 3,103,868.09 | 3,103,868.09 | - | 304760 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 7/17/2000 | 5,000.00 | CA | CHECK |
| 843 | 4375 | 7314 | 7/17/2000 | 3,103,868.09 | n/a | n/a | n/a | 3,103,868.09 | 3,103,868.09 | - | 237426 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 7/17/2000 | 7,285.43 | CA | CHECK |
| 843 | 4376 | 7314 | 7/17/2000 | 3,103,868.09 | n/a | n/a | n/a | 3,103,868.09 | 3,103,868.09 | - | 287637 | 1ZB001 | M J PARTNERS GROUP C/O THOMAS AVELLINO | 7/17/2000 | 8,000.00 | CA | CHECK |
| 843 | 4377 | 7314 | 7/17/2000 | 3,103,868.09 | n/a | n/a | n/a | 3,103,868.09 | 3,103,868.09 | - | 311970 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/17/2000 | 10,000.00 | CA | CHECK |
| 843 | 4378 | 7314 | 7/17/2000 | 3,103,868.09 | n/a | n/a | n/a | 3,103,868.09 | 3,103,868.09 | - | 20293 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 7/17/2000 | 10,000.00 | CA | CHECK |
| 843 | 4379 | 7314 | 7/17/2000 | 3,103,868.09 | n/a | n/a | n/a | 3,103,868.09 | 3,103,868.09 | - | 20414 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 7/17/2000 | 10,000.00 | CA | CHECK |
| 843 | 4380 | 7314 | 7/17/2000 | 3,103,868.09 | n/a | n/a | n/a | 3,103,868.09 | 3,103,868.09 | - | 311920 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 7/17/2000 | 20,000.00 | CA | CHECK |
| 843 | 4381 | 7314 | 7/17/2000 | 3,103,868.09 | n/a | n/a | n/a | 3,103,868.09 | 3,103,868.09 | - | 287193 | 1ZA589 | DAVID GOLDFINGER | 7/17/2000 | 50,000.00 | CA | CHECK |
| 843 | 4382 | 7314 | 7/17/2000 | 3,103,868.09 | n/a | n/a | n/a | 3,103,868.09 | 3,103,868.09 | - | 15779 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 7/17/2000 | 130,000.00 | CA | CHECK |
| 843 | 4383 | 7314 | 7/17/2000 | 3,103,868.09 | n/a | n/a | n/a | 3,103,868.09 | 3,103,868.09 | - | 251515 | 1KW162 | MARTIN LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 7/17/2000 | 850,000.00 | CA | CHECK |
| 843 | 4384 | 7314 | 7/17/2000 | 3,103,868.09 | n/a | n/a | n/a | 3,103,868.09 | 3,103,868.09 | - | 215305 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 7/17/2000 | 2,000,000.00 | CA | CHECK |
| 844 | 4385 | 7319 | 7/17/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 299312 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/17/2000 | 80,000,000.00 | CA | CHECK |
| 844 | 4386 | 7319 | 7/17/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 299316 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/17/2000 | 9,000,000.00 | CA | CHECK |
| 845 | 4387 | 7334 | 7/18/2000 | 2,820,085.92 | n/a | n/a | n/a | 2,820,085.92 | 2,820,085.92 | - | 215550 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/18/2000 | 45.60 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 845 | 4388 | 7334 | 7/18/2000 | 2,820,085.92 | n/a | n/a | n/a | 2,820,085.92 | 2,820,085.92 | - | 311952 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/18/2000 | 45.60 | CA | CHECK |
| 845 | 4389 | 7334 | 7/18/2000 | 2,820,085.92 | n/a | n/a | n/a | 2,820,085.92 | 2,820,085.92 | - | 15803 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/18/2000 | 1,520.59 | CA | CHECK |
| 845 | 4390 | 7334 | 7/18/2000 | 2,820,085.92 | n/a | n/a | n/a | 2,820,085.92 | 2,820,085.92 | - | 224743 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 7/18/2000 | 20,000.00 | CA | CHECK |
| 845 | 4391 | 7334 | 7/18/2000 | 2,820,085.92 | n/a | n/a | n/a | 2,820,085.92 | 2,820,085.92 | - | 29371 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 7/18/2000 | 25,000.00 | CA | CHECK |
| 845 | 4392 | 7334 | 7/18/2000 | 2,820,085.92 | n/a | n/a | n/a | 2,820,085.92 | 2,820,085.92 | - | 187354 | 1G0287 | ALLEN GORDON | 7/18/2000 | 400,000.00 | CA | CHECK |
| 845 | 4393 | 7334 | 7/18/2000 | 2,820,085.92 | n/a | n/a | n/a | 2,820,085.92 | 2,820,085.92 | - | 243050 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/18/2000 | 523,474.13 | CA | CHECK |
| 845 | 4394 | 7334 | 7/18/2000 | 2,820,085.92 | n/a | n/a | n/a | 2,820,085.92 | 2,820,085.92 | - | 15712 | 1KW300 | STERLING EQUITIES | 7/18/2000 | 1,850,000.00 | JRNL | CHECK |
| 846 | 4395 | 7338 | 7/18/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 276159 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/18/2000 | 9,000,000.00 | CA | CHECK |
| 846 | 4396 | 7338 | 7/18/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 215462 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/18/2000 | 80,000,000.00 | CA | CHECK |
| 847 | 4397 | 7354 | 7/19/2000 | 282,800.00 | n/a | n/a | n/a | 282,800.00 | 282,800.00 | - | 207132 | 1A0110 | MICHAEL P ALBERT 1998 TRUST | 7/19/2000 | 1,800.00 | CA | CHECK |
| 847 | 4398 | 7354 | 7/19/2000 | 282,800.00 | n/a | n/a | n/a | 282,800.00 | 282,800.00 | - | 218641 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 7/19/2000 | 6,000.00 | CA | CHECK |
| 847 | 4399 | 7354 | 7/19/2000 | 282,800.00 | n/a | n/a | n/a | 282,800.00 | 282,800.00 | - | 219111 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 7/19/2000 | 10,000.00 | CA | CHECK |
| 847 | 4400 | 7354 | 7/19/2000 | 282,800.00 | n/a | n/a | n/a | 282,800.00 | 282,800.00 | - | 20418 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 7/19/2000 | 70,000.00 | CA | CHECK |
| 847 | 4401 | 7354 | 7/19/2000 | 282,800.00 | n/a | n/a | n/a | 282,800.00 | 282,800.00 | - | 265299 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 7/19/2000 | 75,000.00 | CA | CHECK |
| 847 | 4402 | 7354 | 7/19/2000 | 282,800.00 | n/a | n/a | n/a | 282,800.00 | 282,800.00 | - | 187135 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 7/19/2000 | 120,000.00 | CA | CHECK |
| 848 | 4403 | 7364 | 7/20/2000 | 354,501.00 | n/a | n/a | n/a | 354,501.00 | 354,501.00 | - | 238881 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 7/20/2000 | 79,501.00 | CA | CHECK |
| 848 | 4404 | 7364 | 7/20/2000 | 354,501.00 | n/a | n/a | n/a | 354,501.00 | 354,501.00 | - | 210048 | 1Y0005 | TRIANGLE PROPERTIES #39 | 7/20/2000 | 275,000.00 | CA | CHECK |
| 849 | 4405 | 7386 | 7/24/2000 | 1,620,261.36 | n/a | n/a | n/a | 1,620,261.36 | 1,620,261.36 | - | 215553 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/24/2000 | 66.15 | CA | CHECK |
| 849 | 4406 | 7386 | 7/24/2000 | 1,620,261.36 | n/a | n/a | n/a | 1,620,261.36 | 1,620,261.36 | - | 278454 | 1EM202 | MERLE L SLEEPER | 7/24/2000 | 20,000.00 | CA | CHECK |
| 849 | 4407 | 7386 | 7/24/2000 | 1,620,261.36 | n/a | n/a | n/a | 1,620,261.36 | 1,620,261.36 | - | 299275 | 1KW191 | DIANE SILVER & ELLIE LIFTON J/T | 7/24/2000 | 25,000.00 | CA | CHECK |
| 849 | 4408 | 7386 | 7/24/2000 | 1,620,261.36 | n/a | n/a | n/a | 1,620,261.36 | 1,620,261.36 | - | 305707 | 1KW191 | DIANE SILVER & ELLIE LIFTON J/T | 7/24/2000 | 25,000.00 | CA | CHECK |
| 849 | 4409 | 7386 | 7/24/2000 | 1,620,261.36 | n/a | n/a | n/a | 1,620,261.36 | 1,620,261.36 | - | 35237 | 1KW183 | SIDNEY ALTMAN | 7/24/2000 | 50,000.00 | CA | CHECK |
| 849 | 4410 | 7386 | 7/24/2000 | 1,620,261.36 | n/a | n/a | n/a | 1,620,261.36 | 1,620,261.36 | - | 265931 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 7/24/2000 | 100,195.21 | CA | CHECK |
| 849 | 4411 | 7386 | 7/24/2000 | 1,620,261.36 | n/a | n/a | n/a | 1,620,261.36 | 1,620,261.36 | - | 37943 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 7/24/2000 | 200,000.00 | CA | CHECK |
| 849 | 4412 | 7386 | 7/24/2000 | 1,620,261.36 | n/a | n/a | n/a | 1,620,261.36 | 1,620,261.36 | - | 299283 | 1KW213 | DR PETER STAMOS | 7/24/2000 | 500,000.00 | CA | CHECK |
| 849 | 4413 | 7386 | 7/24/2000 | 1,620,261.36 | n/a | n/a | n/a | 1,620,261.36 | 1,620,261.36 | - | 243068 | 1CM034 | MARCIA COHEN | 7/24/2000 | 700,000.00 | CA | CHECK |
| 850 | 4414 | 7389 | 7/24/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 308827 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/24/2000 | 80,000,000.00 | CA | CHECK |
| 850 | 4415 | 7389 | 7/24/2000 | 89,000,000.00 | n/a | n/a | n/a | 89,000,000.00 | 89,000,000.00 | - | 299319 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/24/2000 | 9,000,000.00 | CA | CHECK |
| 851 | 4416 | 7407 | 7/25/2000 | 127,000.00 | n/a | n/a | n/a | 127,000.00 | 127,000.00 | - | 244131 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/25/2000 | 5,000.00 | CA | CHECK |
| 851 | 4417 | 7407 | 7/25/2000 | 127,000.00 | n/a | n/a | n/a | 127,000.00 | 127,000.00 | - | 251337 | 1EM181 | DEBORAH JOYCE SAVIN | 7/25/2000 | 6,000.00 | CA | CHECK |
| 851 | 4418 | 7407 | 7/25/2000 | 127,000.00 | n/a | n/a | n/a | 127,000.00 | 127,000.00 | - | 29438 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 7/25/2000 | 16,000.00 | CA | CHECK |
| 851 | 4419 | 7407 | 7/25/2000 | 127,000.00 | n/a | n/a | n/a | 127,000.00 | 127,000.00 | - | 308843 | 1L0159 | CAROL LIEBERBAUM | 7/25/2000 | 100,000.00 | CA | CHECK |
| 852 | 4420 | 7419 | 7/26/2000 | 125,000.00 | n/a | n/a | n/a | 125,000.00 | 125,000.00 | - | 24454 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 7/26/2000 | 25,000.00 | CA | CHECK |
| 852 | 4421 | 7419 | 7/26/2000 | 125,000.00 | n/a | n/a | n/a | 125,000.00 | 125,000.00 | - | 38164 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 7/26/2000 | 100,000.00 | CA | CHECK |
| 853 | 4422 | 7423 | 7/26/2000 | 91,000,000.00 | n/a | n/a | n/a | 91,000,000.00 | 91,000,000.00 | - | 299324 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/26/2000 | 1,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 853 | 4423 | 7423 | 7/26/2000 | 91,000,000.00 | n/a | n/a | n/a | 91,000,000.00 | 91,000,000.00 | - | 224600 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/26/2000 | 90,000,000.00 | CA | CHECK |
| 854 | 4424 | 7430 | 7/27/2000 | 398,524.00 | n/a | n/a | n/a | 398,524.00 | 398,524.00 | - | 285583 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 7/27/2000 | 90,000.00 | CA | CHECK |
| 854 | 4425 | 7430 | 7/27/2000 | 398,524.00 | n/a | n/a | n/a | 398,524.00 | 398,524.00 | - | 251304 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 7/27/2000 | 308,524.00 | CA | CHECK |
| 855 | 4426 | 7432 | 7/27/2000 | 91,000,000.00 | n/a | n/a | n/a | 91,000,000.00 | 91,000,000.00 | - | 215471 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/27/2000 | 90,000,000.00 | CA | CHECK |
| 855 | 4427 | 7432 | 7/27/2000 | 91,000,000.00 | n/a | n/a | n/a | 91,000,000.00 | 91,000,000.00 | - | 215483 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/27/2000 | 1,000,000.00 | CA | CHECK |
| 856 | 4428 | 7442 | 7/28/2000 | 645,185.00 | n/a | n/a | n/a | 645,185.00 | 645,185.00 | - | 224530 | 1K0098 | JUDITH KONIGSBERG | 7/28/2000 | 25,000.00 | CA | CHECK |
| 856 | 4429 | 7442 | 7/28/2000 | 645,185.00 | n/a | n/a | n/a | 645,185.00 | 645,185.00 | - | 15901 | 1ZA614 | SUSAN M JOHNSON TSTEE SUSAN M JOHNSON REV TST DTD 10/23/01 | 7/28/2000 | 49,000.00 | CA | CHECK |
| 856 | 4430 | 7442 | 7/28/2000 | 645,185.00 | n/a | n/a | n/a | 645,185.00 | 645,185.00 | - | 168446 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 7/28/2000 | 50,000.00 | CA | CHECK |
| 856 | 4431 | 7442 | 7/28/2000 | 645,185.00 | n/a | n/a | n/a | 645,185.00 | 645,185.00 | - | 210981 | 1L0146 | CAREN LOW | 7/28/2000 | 62,000.00 | CA | CHECK |
| 856 | 4432 | 7442 | 7/28/2000 | 645,185.00 | n/a | n/a | n/a | 645,185.00 | 645,185.00 | - | 243062 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 7/28/2000 | 400,000.00 | CA | CHECK |
| 856 | 4433 | 7442 | 7/28/2000 | 645,185.00 | n/a | n/a | n/a | 645,185.00 | 645,185.00 | - | 215340 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/28/2000 | 59,185.00 | CA | CHECK |
| 857 | 4434 | 7445 | 7/28/2000 | 91,000,000.00 | n/a | n/a | n/a | 91,000,000.00 | 91,000,000.00 | - | 299326 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/28/2000 | 1,000,000.00 | CA | CHECK |
| 857 | 4435 | 7445 | 7/28/2000 | 91,000,000.00 | n/a | n/a | n/a | 91,000,000.00 | 91,000,000.00 | - | 308831 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/28/2000 | 90,000,000.00 | CA | CHECK |
| 858 | 4436 | 7454 | 7/31/2000 | 68.75 | n/a | n/a | n/a | 68.75 | 68.75 | - | 237390 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/31/2000 | 1.40 | CA | CHECK |
| 858 | 4437 | 7454 | 7/31/2000 | 68.75 | n/a | n/a | n/a | 68.75 | 68.75 | - | 15798 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/31/2000 | 1.75 | CA | CHECK |
| 858 | 4438 | 7454 | 7/31/2000 | 68.75 | n/a | n/a | n/a | 68.75 | 68.75 | - | 311950 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/31/2000 | 65.60 | CA | CHECK |
| 859 | 4439 | 7460 | 7/31/2000 | 1,615,583.00 | n/a | n/a | n/a | 1,615,583.00 | 1,615,583.00 | - | 97342 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 7/31/2000 | 5,000.00 | CA | CHECK |
| 859 | 4440 | 7460 | 7/31/2000 | 1,615,583.00 | n/a | n/a | n/a | 1,615,583.00 | 1,615,583.00 | - | 224483 | 1KW108 | GREGORY KATZ | 7/31/2000 | 20,000.00 | CA | CHECK |
| 859 | 4441 | 7460 | 7/31/2000 | 1,615,583.00 | n/a | n/a | n/a | 1,615,583.00 | 1,615,583.00 | - | 276402 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 7/31/2000 | 20,000.00 | CA | CHECK |
| 859 | 4442 | 7460 | 7/31/2000 | 1,615,583.00 | n/a | n/a | n/a | 1,615,583.00 | 1,615,583.00 | - | 218823 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 7/31/2000 | 30,000.00 | CA | CHECK |
| 859 | 4443 | 7460 | 7/31/2000 | 1,615,583.00 | n/a | n/a | n/a | 1,615,583.00 | 1,615,583.00 | - | 15664 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 7/31/2000 | 40,000.00 | CA | CHECK |
| 859 | 4444 | 7460 | 7/31/2000 | 1,615,583.00 | n/a | n/a | n/a | 1,615,583.00 | 1,615,583.00 | - | 267053 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/31/2000 | 50,000.00 | CA | CHECK |
| 859 | 4445 | 7460 | 7/31/2000 | 1,615,583.00 | n/a | n/a | n/a | 1,615,583.00 | 1,615,583.00 | - | 275719 | 1CM607 | RENEE RIMSKY | 7/31/2000 | 50,000.00 | CA | CHECK |
| 859 | 4446 | 7460 | 7/31/2000 | 1,615,583.00 | n/a | n/a | n/a | 1,615,583.00 | 1,615,583.00 | - | 211308 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 7/31/2000 | 50,000.00 | CA | CHECK |
| 859 | 4447 | 7460 | 7/31/2000 | 1,615,583.00 | n/a | n/a | n/a | 1,615,583.00 | 1,615,583.00 | - | 292283 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 7/31/2000 | 50,000.00 | CA | CHECK |
| 859 | 4448 | 7460 | 7/31/2000 | 1,615,583.00 | n/a | n/a | n/a | 1,615,583.00 | 1,615,583.00 | - | 187097 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 7/31/2000 | 70,000.00 | CA | CHECK |
| 859 | 4449 | 7460 | 7/31/2000 | 1,615,583.00 | n/a | n/a | n/a | 1,615,583.00 | 1,615,583.00 | - | 278442 | 1EM133 | GEORGE E NADLER EDITH L NADLER JOINT REVOCABLE TRUST (CA) U/A/D 10/10/95 | 7/31/2000 | 100,000.00 | CA | CHECK |
| 859 | 4450 | 7460 | 7/31/2000 | 1,615,583.00 | n/a | n/a | n/a | 1,615,583.00 | 1,615,583.00 | - | 292136 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/31/2000 | 100,000.00 | CA | CHECK |
| 859 | 4451 | 7460 | 7/31/2000 | 1,615,583.00 | n/a | n/a | n/a | 1,615,583.00 | 1,615,583.00 | - | 237779 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/31/2000 | 150,000.00 | CA | CHECK |
| 859 | 4452 | 7460 | 7/31/2000 | 1,615,583.00 | n/a | n/a | n/a | 1,615,583.00 | 1,615,583.00 | - | 243021 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 7/31/2000 | 225,000.00 | CA | CHECK |
| 859 | 4453 | 7460 | 7/31/2000 | 1,615,583.00 | n/a | n/a | n/a | 1,615,583.00 | 1,615,583.00 | - | 278122 | 1M0081 | LOUIS MARCUS STEVEN MARCUS TSTS MARCUS FAMILY TRUST | 7/31/2000 | 655,583.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 860 | 4454 | 7475 | 8/1/2000 | 532,357.43 | n/a | n/a | n/a | 532,357.43 | 532,357.43 | - | 202234 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 8/1/2000 | 2,631.03 | CA | CHECK |
| 860 | 4455 | 7475 | 8/1/2000 | 532,357.43 | n/a | n/a | n/a | 532,357.43 | 532,357.43 | - | 300947 | 1H0007 | CLAYRE HULSH HAFT | 8/1/2000 | 10,175.00 | CA | CHECK |
| 860 | 4456 | 7475 | 8/1/2000 | 532,357.43 | n/a | n/a | n/a | 532,357.43 | 532,357.43 | - | 257148 | 1S0258 | HOWARD SCHWARTZBERG | 8/1/2000 | 15,000.00 | CA | CHECK |
| 860 | 4457 | 7475 | 8/1/2000 | 532,357.43 | n/a | n/a | n/a | 532,357.43 | 532,357.43 | - | 301052 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 8/1/2000 | 15,000.00 | CA | CHECK |
| 860 | 4458 | 7475 | 8/1/2000 | 532,357.43 | n/a | n/a | n/a | 532,357.43 | 532,357.43 | - | 168673 | 1ZA393 | HENRIETTA GUBERMAN IRREVOCABLE TST DTD 1/22/96 | 8/1/2000 | 15,000.00 | CA | CHECK |
| 860 | 4459 | 7475 | 8/1/2000 | 532,357.43 | n/a | n/a | n/a | 532,357.43 | 532,357.43 | - | 23223 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 8/1/2000 | 35,000.00 | CA | CHECK |
| 860 | 4460 | 7475 | 8/1/2000 | 532,357.43 | n/a | n/a | n/a | 532,357.43 | 532,357.43 | - | 232018 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 8/1/2000 | 50,000.00 | CA | CHECK |
| 860 | 4461 | 7475 | 8/1/2000 | 532,357.43 | n/a | n/a | n/a | 532,357.43 | 532,357.43 | - | 97259 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 8/1/2000 | 50,000.00 | CA | CHECK |
| 860 | 4462 | 7475 | 8/1/2000 | 532,357.43 | n/a | n/a | n/a | 532,357.43 | 532,357.43 | - | 301072 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 8/1/2000 | 50,000.00 | CA | CHECK |
| 860 | 4463 | 7475 | 8/1/2000 | 532,357.43 | n/a | n/a | n/a | 532,357.43 | 532,357.43 | - | 19924 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 8/1/2000 | 89,551.40 | CA | CHECK |
| 860 | 4464 | 7475 | 8/1/2000 | 532,357.43 | n/a | n/a | n/a | 532,357.43 | 532,357.43 | - | 247826 | 1C1010 | BERNARD CERTILMAN | 8/1/2000 | 100,000.00 | CA | CHECK |
| 860 | 4465 | 7475 | 8/1/2000 | 532,357.43 | n/a | n/a | n/a | 532,357.43 | 532,357.43 | - | 202244 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 8/1/2000 | 100,000.00 | CA | CHECK |
| 861 | 4466 | 7484 | 8/1/2000 | 92,000,000.00 | n/a | n/a | n/a | 92,000,000.00 | 92,000,000.00 | - | 237860 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 | 2,000,000.00 | CA | CHECK |
| 861 | 4467 | 7484 | 8/1/2000 | 92,000,000.00 | n/a | n/a | n/a | 92,000,000.00 | 92,000,000.00 | - | 164141 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/1/2000 | 90,000,000.00 | CA | CHECK |
| 862 | 4468 | 7519 | 8/2/2000 | 3,000,016.28 | n/a | n/a | n/a | 3,000,016.28 | 3,000,016.28 | - | 253873 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/2/2000 | 4.84 | CA | CHECK |
| 862 | 4469 | 7519 | 8/2/2000 | 3,000,016.28 | n/a | n/a | n/a | 3,000,016.28 | 3,000,016.28 | - | 168552 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/2/2000 | 4.84 | CA | CHECK |
| 862 | 4470 | 7519 | 8/2/2000 | 3,000,016.28 | n/a | n/a | n/a | 3,000,016.28 | 3,000,016.28 | - | 168559 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 8/2/2000 | 6.60 | CA | CHECK |
| 862 | 4471 | 7519 | 8/2/2000 | 3,000,016.28 | n/a | n/a | n/a | 3,000,016.28 | 3,000,016.28 | - | 226797 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/2/2000 | 3,000,000.00 | CA | CHECK |
| 863 | 4472 | 7525 | 8/2/2000 | 92,000,000.00 | n/a | n/a | n/a | 92,000,000.00 | 92,000,000.00 | - | 273076 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2000 | 90,000,000.00 | CA | CHECK |
| 863 | 4473 | 7525 | 8/2/2000 | 92,000,000.00 | n/a | n/a | n/a | 92,000,000.00 | 92,000,000.00 | - | 243119 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2000 | 2,000,000.00 | CA | CHECK |
| 1294 | 7216 | 7523 | 8/2/2000 | 43,200,000.00 | n/a | n/a | n/a | 43,200,000.00 | 43,200,000.00 | - | 97507 | 1A0058 | ASCOT PARTNERS LP | 8/2/2000 | 4,200,000.00 | CA | CHECK WIRE |
| 1294 | 7217 | 7523 | 8/2/2000 | 43,200,000.00 | n/a | n/a | n/a | 43,200,000.00 | 43,200,000.00 | - | 307351 | 1G0321 | GABRIEL CAPITAL LP | 8/2/2000 | 39,000,000.00 | JRNL | CHECK WIRE |
| 1295 | 7218 | 7524 | 8/2/2000 | 51,800,000.00 | n/a | n/a | n/a | 51,800,000.00 | 51,800,000.00 | - | 88301 | 1FN005 | ASCOT FUND LTD C/O PIERSON HELDRING & PIERSON P O BOX 2003 CAYSIDE GALLERIES | 8/2/2000 | 5,800,000.00 | CA | CHECK WIRE |
| 1295 | 7219 | 7524 | 8/2/2000 | 51,800,000.00 | n/a | n/a | n/a | 51,800,000.00 | 51,800,000.00 | - | 185051 | 1FR070 | ARIEL FUND LTD C/O GABRIEL CAPITAL CORP | 8/2/2000 | 46,000,000.00 | JRNL | CHECK WIRE |
| 864 | 4474 | 7538 | 8/3/2000 | 29,500.00 | n/a | n/a | n/a | 29,500.00 | 29,500.00 | - | 10670 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 8/3/2000 | 4,500.00 | CA | CHECK |
| 864 | 4475 | 7538 | 8/3/2000 | 29,500.00 | n/a | n/a | n/a | 29,500.00 | 29,500.00 | - | 226488 | 1KW184 | ANN MARGARET ALTMAN | 8/3/2000 | 25,000.00 | CA | CHECK |
| 865 | 4476 | 7542 | 8/3/2000 | 93,000,000.00 | n/a | n/a | n/a | 93,000,000.00 | 93,000,000.00 | - | 243123 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/3/2000 | 3,000,000.00 | CA | CHECK |
| 865 | 4477 | 7542 | 8/3/2000 | 93,000,000.00 | n/a | n/a | n/a | 93,000,000.00 | 93,000,000.00 | - | 273086 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/3/2000 | 90,000,000.00 | CA | CHECK |
| 866 | 4478 | 7554 | 8/4/2000 | 2,500,022.00 | n/a | n/a | n/a | 2,500,022.00 | 2,500,022.00 | - | 201667 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 8/4/2000 | 8,022.00 | CA | CHECK |
| 866 | 4479 | 7554 | 8/4/2000 | 2,500,022.00 | n/a | n/a | n/a | 2,500,022.00 | 2,500,022.00 | - | 202236 | 1ZB053 | ESTATE OF DINAH SILBERSWEIG C/O ROBERT SILBEY | 8/4/2000 | 15,000.00 | CA | CHECK |
| 866 | 4480 | 7554 | 8/4/2000 | 2,500,022.00 | n/a | n/a | n/a | 2,500,022.00 | 2,500,022.00 | - | 280609 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 8/4/2000 | 25,000.00 | CA | CHECK |
| 866 | 4481 | 7554 | 8/4/2000 | 2,500,022.00 | n/a | n/a | n/a | 2,500,022.00 | 2,500,022.00 | - | 301045 | 1S0431 | ALBERT SAFFAN MYRA SAFFAN JT/WROS | 8/4/2000 | 43,000.00 | JRNL | CHECK |
| 866 | 4482 | 7554 | 8/4/2000 | 2,500,022.00 | n/a | n/a | n/a | 2,500,022.00 | 2,500,022.00 | - | 280522 | 1S0431 | ALBERT SAFFAN MYRA SAFFAN JT/WROS | 8/4/2000 | 57,000.00 | JRNL | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 866 | 4483 | 7554 | 8/4/2000 | 2,500,022.00 | n/a | n/a | n/a | 2,500,022.00 | 2,500,022.00 | - | 83188 | 1ZB008 | ROBERT SILBEY TRUSTEE ROBERT SILBEY REV TST | 8/4/2000 | 150,000.00 | CA | CHECK |
| 866 | 4484 | 7554 | 8/4/2000 | 2,500,022.00 | n/a | n/a | n/a | 2,500,022.00 | 2,500,022.00 | - | 83081 | 1V0015 | LYNNE VAN HEUVEL IN TRUST FOR MORGAN VAN HEUVEL AND KAITLYN VAN HEUVEL | 8/4/2000 | 300,000.00 | JRNL | CHECK |
| 866 | 4485 | 7554 | 8/4/2000 | 2,500,022.00 | n/a | n/a | n/a | 2,500,022.00 | 2,500,022.00 | - | 168721 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/4/2000 | 1,902,000.00 | CA | CHECK |
| 867 | 4486 | 7557 | 8/4/2000 | 92,000,000.00 | n/a | n/a | n/a | 92,000,000.00 | 92,000,000.00 | - | 73368 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/4/2000 | 2,000,000.00 | CA | CHECK |
| 867 | 4487 | 7557 | 8/4/2000 | 92,000,000.00 | n/a | n/a | n/a | 92,000,000.00 | 92,000,000.00 | - | 264999 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/4/2000 | 90,000,000.00 | CA | CHECK |
| 868 | 4488 | 7564 | 8/7/2000 | 47,400.00 | n/a | n/a | n/a | 47,400.00 | 47,400.00 | - | 280234 | 1F0011 | JEFFREY FERRARO AND SANDRA FERRARO J/T WROS | 8/7/2000 | 2,400.00 | CA | CHECK |
| 868 | 4489 | 7564 | 8/7/2000 | 47,400.00 | n/a | n/a | n/a | 47,400.00 | 47,400.00 | - | 226709 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 8/7/2000 | 10,000.00 | CA | CHECK |
| 868 | 4490 | 7564 | 8/7/2000 | 47,400.00 | n/a | n/a | n/a | 47,400.00 | 47,400.00 | - | 83192 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 8/7/2000 | 35,000.00 | CA | CHECK |
| 869 | 4491 | 7570 | 8/7/2000 | 93,000,000.00 | n/a | n/a | n/a | 93,000,000.00 | 93,000,000.00 | - | 300836 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/7/2000 | 3,000,000.00 | CA | CHECK |
| 869 | 4492 | 7570 | 8/7/2000 | 93,000,000.00 | n/a | n/a | n/a | 93,000,000.00 | 93,000,000.00 | - | 226575 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/7/2000 | 90,000,000.00 | CA | CHECK |
| 870 | 4493 | 7585 | 8/8/2000 | 156,600.18 | n/a | n/a | n/a | 156,600.18 | 156,600.18 | - | 266227 | 1EM331 | NTC & CO. FBO ALLEN GORDON (41973) | 8/8/2000 | 2,000.18 | CA | CHECK |
| 870 | 4494 | 7585 | 8/8/2000 | 156,600.18 | n/a | n/a | n/a | 156,600.18 | 156,600.18 | - | 83103 | 1ZA207 | MARTIN FINKEL M D | 8/8/2000 | 6,800.00 | CA | CHECK |
| 870 | 4495 | 7585 | 8/8/2000 | 156,600.18 | n/a | n/a | n/a | 156,600.18 | 156,600.18 | - | 83107 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 8/8/2000 | 7,000.00 | CA | CHECK |
| 870 | 4496 | 7585 | 8/8/2000 | 156,600.18 | n/a | n/a | n/a | 156,600.18 | 156,600.18 | - | 263930 | 1ZA614 | SUSAN M JOHNSON TSTEE SUSAN M JOHNSON REV TST DTD 10/23/01 | 8/8/2000 | 11,800.00 | CA | CHECK |
| 870 | 4497 | 7585 | 8/8/2000 | 156,600.18 | n/a | n/a | n/a | 156,600.18 | 156,600.18 | - | 287725 | 1B0161 | GERALD BLUMENTHAL CHARLES I BLOOMGARDEN BERNARD GORDON RETIREMENT TST | 8/8/2000 | 39,000.00 | CA | CHECK |
| 870 | 4498 | 7585 | 8/8/2000 | 156,600.18 | n/a | n/a | n/a | 156,600.18 | 156,600.18 | - | 292313 | 1CM249 | MARTIN STRYKER | 8/8/2000 | 40,000.00 | CA | CHECK |
| 870 | 4499 | 7585 | 8/8/2000 | 156,600.18 | n/a | n/a | n/a | 156,600.18 | 156,600.18 | - | 185015 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 8/8/2000 | 50,000.00 | CA | CHECK |
| 871 | 4500 | 7593 | 8/8/2000 | 93,000,000.00 | n/a | n/a | n/a | 93,000,000.00 | 93,000,000.00 | - | 97173 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/8/2000 | 3,000,000.00 | CA | CHECK |
| 871 | 4501 | 7593 | 8/8/2000 | 93,000,000.00 | n/a | n/a | n/a | 93,000,000.00 | 93,000,000.00 | - | 307391 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/8/2000 | 90,000,000.00 | CA | CHECK |
| 1296 | 7220 | 7591 | 8/8/2000 | 40,000,000.00 | n/a | n/a | n/a | 40,000,000.00 | 40,000,000.00 | - | 23310 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 8/8/2000 | 20,000,000.00 | CA | CHECK WIRE |
| 1296 | 7221 | 7591 | 8/8/2000 | 40,000,000.00 | n/a | n/a | n/a | 40,000,000.00 | 40,000,000.00 | - | 292368 | 1FN045 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 8/8/2000 | 20,000,000.00 | CA | CHECK WIRE |
| 872 | 4502 | 7602 | 8/9/2000 | 46,975.51 | n/a | n/a | n/a | 46,975.51 | 46,975.51 | - | 83187 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 8/9/2000 | 33.00 | CA | CHECK |
| 872 | 4503 | 7602 | 8/9/2000 | 46,975.51 | n/a | n/a | n/a | 46,975.51 | 46,975.51 | - | 226359 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 8/9/2000 | 42.46 | CA | CHECK |
| 872 | 4504 | 7602 | 8/9/2000 | 46,975.51 | n/a | n/a | n/a | 46,975.51 | 46,975.51 | - | 265246 | 1ZR288 | NTC & CO. FBO A PAUL VICTOR (91930) | 8/9/2000 | 58.00 | CA | CHECK |
| 872 | 4505 | 7602 | 8/9/2000 | 46,975.51 | n/a | n/a | n/a | 46,975.51 | 46,975.51 | - | 168597 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 8/9/2000 | 4,842.05 | CA | CHECK |
| 872 | 4506 | 7602 | 8/9/2000 | 46,975.51 | n/a | n/a | n/a | 46,975.51 | 46,975.51 | - | 185292 | 1Y0009 | STEVEN YAVERS | 8/9/2000 | 42,000.00 | CA | CHECK |
| 873 | 4507 | 7606 | 8/9/2000 | 92,000,000.00 | n/a | n/a | n/a | 92,000,000.00 | 92,000,000.00 | - | 307395 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/9/2000 | 90,000,000.00 | CA | CHECK |
| 873 | 4508 | 7606 | 8/9/2000 | 92,000,000.00 | n/a | n/a | n/a | 92,000,000.00 | 92,000,000.00 | - | 265016 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/9/2000 | 2,000,000.00 | CA | CHECK |
| 874 | 4509 | 7616 | 8/10/2000 | 1,245,875.22 | n/a | n/a | n/a | 1,245,875.22 | 1,245,875.22 | - | 88421 | 1H0007 | CLAYRE HULSH HAFT | 8/10/2000 | 395.00 | CA | CHECK |
| 874 | 4510 | 7616 | 8/10/2000 | 1,245,875.22 | n/a | n/a | n/a | 1,245,875.22 | 1,245,875.22 | - | 88440 | 1H0007 | CLAYRE HULSH HAFT | 8/10/2000 | 525.00 | CA | CHECK |
| 874 | 4511 | 7616 | 8/10/2000 | 1,245,875.22 | n/a | n/a | n/a | 1,245,875.22 | 1,245,875.22 | - | 202146 | 1ZA207 | MARTIN FINKEL M D | 8/10/2000 | 4,000.00 | CA | CHECK |
| 874 | 4512 | 7616 | 8/10/2000 | 1,245,875.22 | n/a | n/a | n/a | 1,245,875.22 | 1,245,875.22 | - | 247793 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/10/2000 | 11,500.00 | CA | CHECK |
| 874 | 4513 | 7616 | 8/10/2000 | 1,245,875.22 | n/a | n/a | n/a | 1,245,875.22 | 1,245,875.22 | - | 201641 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/10/2000 | 15,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 874 | 4514 | 7616 | 8/10/2000 | 1,245,875.22 | n/a | n/a | n/a | 1,245,875.22 | 1,245,875.22 | - | 168725 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/10/2000 | 21,455.22 | CA | CHECK |
| 874 | 4515 | 7616 | 8/10/2000 | 1,245,875.22 | n/a | n/a | n/a | 1,245,875.22 | 1,245,875.22 | - | 265169 | 1ZA070 | THE KL RETIREMENT TRUST C/O STEVEN SCHMUTTER LEE A SNOW TSTEES | 8/10/2000 | 30,000.00 | CA | CHECK |
| 874 | 4516 | 7616 | 8/10/2000 | 1,245,875.22 | n/a | n/a | n/a | 1,245,875.22 | 1,245,875.22 | - | 202131 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 8/10/2000 | 63,000.00 | CA | CHECK |
| 874 | 4517 | 7616 | 8/10/2000 | 1,245,875.22 | n/a | n/a | n/a | 1,245,875.22 | 1,245,875.22 | - | 128660 | 1Z0026 | MICHAEL D ZEMSKY | 8/10/2000 | 1,100,000.00 | JRNL | CHECK |
| 875 | 4518 | 7618 | 8/10/2000 | 94,000,000.00 | n/a | n/a | n/a | 94,000,000.00 | 94,000,000.00 | - | 265033 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/10/2000 | 4,000,000.00 | CA | CHECK |
| 875 | 4519 | 7618 | 8/10/2000 | 94,000,000.00 | n/a | n/a | n/a | 94,000,000.00 | 94,000,000.00 | - | 226607 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/10/2000 | 90,000,000.00 | CA | CHECK |
| 876 | 4520 | 7627 | 8/11/2000 | 68,051.86 | n/a | n/a | n/a | 68,051.86 | 68,051.86 | - | 237905 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 8/11/2000 | 3,051.86 | CA | CHECK |
| 876 | 4521 | 7627 | 8/11/2000 | 68,051.86 | n/a | n/a | n/a | 68,051.86 | 68,051.86 | - | 185282 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 8/11/2000 | 65,000.00 | CA | CHECK |
| 877 | 4522 | 7631 | 8/11/2000 | 94,000,000.00 | n/a | n/a | n/a | 94,000,000.00 | 94,000,000.00 | - | 253771 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/11/2000 | 4,000,000.00 | CA | CHECK |
| 877 | 4523 | 7631 | 8/11/2000 | 94,000,000.00 | n/a | n/a | n/a | 94,000,000.00 | 94,000,000.00 | - | 307399 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/11/2000 | 90,000,000.00 | CA | CHECK |
| 878 | 4524 | 7639 | 8/14/2000 | 830,564.39 | n/a | n/a | n/a | 830,564.39 | 830,564.39 | - | 226754 | 1ZA207 | MARTIN FINKEL M D | 8/14/2000 | 1,600.00 | CA | CHECK |
| 878 | 4525 | 7639 | 8/14/2000 | 830,564.39 | n/a | n/a | n/a | 830,564.39 | 830,564.39 | - | 266250 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 8/14/2000 | 3,860.00 | CA | CHECK |
| 878 | 4526 | 7639 | 8/14/2000 | 830,564.39 | n/a | n/a | n/a | 830,564.39 | 830,564.39 | - | 10690 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 8/14/2000 | 25,104.39 | CA | CHECK |
| 878 | 4527 | 7639 | 8/14/2000 | 830,564.39 | n/a | n/a | n/a | 830,564.39 | 830,564.39 | - | 191517 | 1ZB282 | MARILYN E PODELL | 8/14/2000 | 75,000.00 | CA | CHECK |
| 878 | 4528 | 7639 | 8/14/2000 | 830,564.39 | n/a | n/a | n/a | 830,564.39 | 830,564.39 | - | 23254 | 1CM504 | MARGERY D KATZ | 8/14/2000 | 100,000.00 | CA | CHECK |
| 878 | 4529 | 7639 | 8/14/2000 | 830,564.39 | n/a | n/a | n/a | 830,564.39 | 830,564.39 | - | 23235 | 1CM174 | JONATHAN H SIMON | 8/14/2000 | 125,000.00 | CA | CHECK |
| 878 | 4530 | 7639 | 8/14/2000 | 830,564.39 | n/a | n/a | n/a | 830,564.39 | 830,564.39 | - | 184933 | 1CM504 | MARGERY D KATZ | 8/14/2000 | 500,000.00 | CA | CHECK |
| 879 | 4531 | 7643 | 8/14/2000 | 93,000,000.00 | n/a | n/a | n/a | 93,000,000.00 | 93,000,000.00 | - | 226612 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/14/2000 | 3,000,000.00 | CA | CHECK |
| 879 | 4532 | 7643 | 8/14/2000 | 93,000,000.00 | n/a | n/a | n/a | 93,000,000.00 | 93,000,000.00 | - | 14832 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/14/2000 | 90,000,000.00 | CA | CHECK |
| 880 | 4533 | 7658 | 8/15/2000 | 203,928.50 | n/a | n/a | n/a | 203,928.50 | 203,928.50 | - | 280435 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/15/2000 | 63.70 | CA | CHECK |
| 880 | 4534 | 7658 | 8/15/2000 | 203,928.50 | n/a | n/a | n/a | 203,928.50 | 203,928.50 | - | 97249 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 8/15/2000 | 136.80 | CA | CHECK |
| 880 | 4535 | 7658 | 8/15/2000 | 203,928.50 | n/a | n/a | n/a | 203,928.50 | 203,928.50 | - | 278269 | 1ZR126 | NTC & CO. FBO BARBARA K GABA (23590) | 8/15/2000 | 2,228.00 | CA | CHECK |
| 880 | 4536 | 7658 | 8/15/2000 | 203,928.50 | n/a | n/a | n/a | 203,928.50 | 203,928.50 | - | 83084 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 8/15/2000 | 10,000.00 | CA | CHECK |
| 880 | 4537 | 7658 | 8/15/2000 | 203,928.50 | n/a | n/a | n/a | 203,928.50 | 203,928.50 | - | 201616 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 8/15/2000 | 10,500.00 | CA | CHECK |
| 880 | 4538 | 7658 | 8/15/2000 | 203,928.50 | n/a | n/a | n/a | 203,928.50 | 203,928.50 | - | 202168 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 8/15/2000 | 11,000.00 | CA | CHECK |
| 880 | 4539 | 7658 | 8/15/2000 | 203,928.50 | n/a | n/a | n/a | 203,928.50 | 203,928.50 | - | 280590 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 8/15/2000 | 35,000.00 | CA | CHECK |
| 880 | 4540 | 7658 | 8/15/2000 | 203,928.50 | n/a | n/a | n/a | 203,928.50 | 203,928.50 | - | 226728 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 8/15/2000 | 45,000.00 | CA | CHECK |
| 880 | 4541 | 7658 | 8/15/2000 | 203,928.50 | n/a | n/a | n/a | 203,928.50 | 203,928.50 | - | 263909 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 8/15/2000 | 45,000.00 | CA | CHECK |
| 880 | 4542 | 7658 | 8/15/2000 | 203,928.50 | n/a | n/a | n/a | 203,928.50 | 203,928.50 | - | 280572 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 8/15/2000 | 45,000.00 | CA | CHECK |
| 881 | 4543 | 7662 | 8/15/2000 | 93,000,000.00 | n/a | n/a | n/a | 93,000,000.00 | 93,000,000.00 | - | 280347 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/15/2000 | 90,000,000.00 | CA | CHECK |
| 881 | 4544 | 7662 | 8/15/2000 | 93,000,000.00 | n/a | n/a | n/a | 93,000,000.00 | 93,000,000.00 | - | 307403 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/15/2000 | 3,000,000.00 | CA | CHECK |
| 882 | 4545 | 7673 | 8/16/2000 | 609,000.00 | n/a | n/a | n/a | 609,000.00 | 609,000.00 | - | 307375 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 8/16/2000 | 45,000.00 | CA | CHECK |
| 882 | 4546 | 7673 | 8/16/2000 | 609,000.00 | n/a | n/a | n/a | 609,000.00 | 609,000.00 | - | 265163 | 1ZA018 | A PAUL VICTOR P C | 8/16/2000 | 64,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 882 | 4547 | 7673 | 8/16/2000 | 609,000.00 | n/a | n/a | n/a | 609,000.00 | 609,000.00 | - | 184918 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 8/16/2000 | 500,000.00 | CA | CHECK |
| 883 | 4548 | 7676 | 8/16/2000 | 95,000,000.00 | n/a | n/a | n/a | 95,000,000.00 | 95,000,000.00 | - | 226629 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/16/2000 | 5,000,000.00 | CA | CHECK |
| 883 | 4549 | 7676 | 8/16/2000 | 95,000,000.00 | n/a | n/a | n/a | 95,000,000.00 | 95,000,000.00 | - | 300844 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/16/2000 | 90,000,000.00 | CA | CHECK |
| 884 | 4550 | 7687 | 8/17/2000 | 176,334.67 | n/a | n/a | n/a | 176,334.67 | 176,334.67 | - | 83213 | 1ZB081 | M J PARTNERS GROUP C/O THOMAS AVELLINO | 8/17/2000 | 10,000.00 | CA | CHECK |
| 884 | 4551 | 7687 | 8/17/2000 | 176,334.67 | n/a | n/a | n/a | 176,334.67 | 176,334.67 | - | 227086 | 1ZA455 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/17/2000 | 11,334.67 | CA | CHECK |
| 884 | 4552 | 7687 | 8/17/2000 | 176,334.67 | n/a | n/a | n/a | 176,334.67 | 176,334.67 | - | 265195 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 8/17/2000 | 15,000.00 | CA | CHECK |
| 884 | 4553 | 7687 | 8/17/2000 | 176,334.67 | n/a | n/a | n/a | 176,334.67 | 176,334.67 | - | 303835 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 8/17/2000 | 20,000.00 | CA | CHECK |
| 884 | 4554 | 7687 | 8/17/2000 | 176,334.67 | n/a | n/a | n/a | 176,334.67 | 176,334.67 | - | 185030 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/17/2000 | 25,000.00 | CA | CHECK |
| 884 | 4555 | 7687 | 8/17/2000 | 176,334.67 | n/a | n/a | n/a | 176,334.67 | 176,334.67 | - | 298062 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/17/2000 | 40,000.00 | CA | CHECK |
| 884 | 4556 | 7687 | 8/17/2000 | 176,334.67 | n/a | n/a | n/a | 176,334.67 | 176,334.67 | - | 168693 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 8/17/2000 | 55,000.00 | CA | CHECK |
| 885 | 4557 | 7690 | 8/17/2000 | 94,000,000.00 | n/a | n/a | n/a | 94,000,000.00 | 94,000,000.00 | - | 97189 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/17/2000 | 90,000,000.00 | CA | CHECK |
| 885 | 4558 | 7690 | 8/17/2000 | 94,000,000.00 | n/a | n/a | n/a | 94,000,000.00 | 94,000,000.00 | - | 280371 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/17/2000 | 4,000,000.00 | CA | CHECK |
| 886 | 4559 | 7699 | 8/18/2000 | 380,000.00 | n/a | n/a | n/a | 380,000.00 | 380,000.00 | - | 88214 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 8/18/2000 | 30,000.00 | CA | CHECK |
| 886 | 4560 | 7699 | 8/18/2000 | 380,000.00 | n/a | n/a | n/a | 380,000.00 | 380,000.00 | - | 97589 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 8/18/2000 | 75,000.00 | CA | CHECK |
| 886 | 4561 | 7699 | 8/18/2000 | 380,000.00 | n/a | n/a | n/a | 380,000.00 | 380,000.00 | - | 19905 | 1ZB094 | T-4 LLC MATTHEW TRUNDLE | 8/18/2000 | 125,000.00 | CA | CHECK |
| 886 | 4562 | 7699 | 8/18/2000 | 380,000.00 | n/a | n/a | n/a | 380,000.00 | 380,000.00 | - | 226370 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 8/18/2000 | 150,000.00 | CA | CHECK |
| 887 | 4563 | 7701 | 8/18/2000 | 95,000,000.00 | n/a | n/a | n/a | 95,000,000.00 | 95,000,000.00 | - | 14840 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/18/2000 | 90,000,000.00 | CA | CHECK |
| 887 | 4564 | 7701 | 8/18/2000 | 95,000,000.00 | n/a | n/a | n/a | 95,000,000.00 | 95,000,000.00 | - | 14844 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/18/2000 | 5,000,000.00 | CA | CHECK |
| 888 | 4565 | 7713 | 8/21/2000 | 3,144,977.40 | n/a | n/a | n/a | 3,144,977.40 | 3,144,977.40 | - | 263944 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 8/21/2000 | 10,000.00 | CA | CHECK |
| 888 | 4566 | 7713 | 8/21/2000 | 3,144,977.40 | n/a | n/a | n/a | 3,144,977.40 | 3,144,977.40 | - | 83232 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/21/2000 | 11,000.00 | CA | CHECK |
| 888 | 4567 | 7713 | 8/21/2000 | 3,144,977.40 | n/a | n/a | n/a | 3,144,977.40 | 3,144,977.40 | - | 115025 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 8/21/2000 | 50,000.00 | CA | CHECK |
| 888 | 4568 | 7713 | 8/21/2000 | 3,144,977.40 | n/a | n/a | n/a | 3,144,977.40 | 3,144,977.40 | - | 287238 | 1EM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE TST UA DTD 4/20/90 | 8/21/2000 | 55,413.40 | CA | CHECK |
| 888 | 4569 | 7713 | 8/21/2000 | 3,144,977.40 | n/a | n/a | n/a | 3,144,977.40 | 3,144,977.40 | - | 88400 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/21/2000 | 3,018,564.00 | JRNL | CHECK |
| 889 | 4570 | 7718 | 8/21/2000 | 94,000,000.00 | n/a | n/a | n/a | 94,000,000.00 | 94,000,000.00 | - | 82741 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/21/2000 | 90,000,000.00 | CA | CHECK |
| 889 | 4571 | 7718 | 8/21/2000 | 94,000,000.00 | n/a | n/a | n/a | 94,000,000.00 | 94,000,000.00 | - | 185126 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/21/2000 | 4,000,000.00 | CA | CHECK |
| 890 | 4572 | 7739 | 8/22/2000 | 139,665.84 | n/a | n/a | n/a | 139,665.84 | 139,665.84 | - | 237880 | 1ZR035 | NTC & CO. FBO JEROME KOFFLER (29606) | 8/22/2000 | 2,000.00 | CA | CHECK |
| 890 | 4573 | 7739 | 8/22/2000 | 139,665.84 | n/a | n/a | n/a | 139,665.84 | 139,665.84 | - | 83242 | 1ZW011 | NTC & CO. FBO SANDRA M KOFFLER (29436) | 8/22/2000 | 2,000.00 | CA | CHECK |
| 890 | 4574 | 7739 | 8/22/2000 | 139,665.84 | n/a | n/a | n/a | 139,665.84 | 139,665.84 | - | 226717 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 8/22/2000 | 10,000.00 | CA | CHECK |
| 890 | 4575 | 7739 | 8/22/2000 | 139,665.84 | n/a | n/a | n/a | 139,665.84 | 139,665.84 | - | 226721 | 1S0295 | ADELE SHAPIRO | 8/22/2000 | 25,000.00 | CA | CHECK |
| 890 | 4576 | 7739 | 8/22/2000 | 139,665.84 | n/a | n/a | n/a | 139,665.84 | 139,665.84 | - | 202254 | 1ZR251 | NTC & CO. FBO GRETA HANNA (43587) | 8/22/2000 | 35,665.84 | CA | CHECK |
| 890 | 4577 | 7739 | 8/22/2000 | 139,665.84 | n/a | n/a | n/a | 139,665.84 | 139,665.84 | - | 97566 | 1C1238 | ROBERT A CERTILMAN | 8/22/2000 | 65,000.00 | CA | CHECK |
| 891 | 4578 | 7743 | 8/22/2000 | 94,000,000.00 | n/a | n/a | n/a | 94,000,000.00 | 94,000,000.00 | - | 82747 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/22/2000 | 90,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 891 | 4579 | 7743 | 8/22/2000 | 94,000,000.00 | n/a | n/a | n/a | 94,000,000.00 | 94,000,000.00 | - | 253788 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/22/2000 | 4,000,000.00 | CA | CHECK |
| 892 | 4580 | 7750 | 8/23/2000 | 204,212.50 | n/a | n/a | n/a | 204,212.50 | 204,212.50 | - | 202230 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/23/2000 | 15,000.00 | CA | CHECK |
| 892 | 4581 | 7750 | 8/23/2000 | 204,212.50 | n/a | n/a | n/a | 204,212.50 | 204,212.50 | - | 300832 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/23/2000 | 189,212.50 | CA | CHECK |
| 893 | 4582 | 7756 | 8/23/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 82769 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/23/2000 | 90,000,000.00 | CA | CHECK |
| 893 | 4583 | 7756 | 8/23/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 265045 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/23/2000 | 6,000,000.00 | CA | CHECK |
| 894 | 4584 | 7766 | 8/24/2000 | 631,064.88 | n/a | n/a | n/a | 631,064.88 | 631,064.88 | - | 300808 | 1H0007 | CLAYRE HULSH HAFT | 8/24/2000 | 2,504.00 | CA | CHECK |
| 894 | 4585 | 7766 | 8/24/2000 | 631,064.88 | n/a | n/a | n/a | 631,064.88 | 631,064.88 | - | 304907 | 1B0159 | ANDREA BLOOMGARDEN | 8/24/2000 | 5,000.00 | CA | CHECK |
| 894 | 4586 | 7766 | 8/24/2000 | 631,064.88 | n/a | n/a | n/a | 631,064.88 | 631,064.88 | - | 307288 | 1CM517 | NTC & CO. FBO BARBARA K MANAHAN (093319) | 8/24/2000 | 9,560.88 | CA | CHECK |
| 894 | 4587 | 7766 | 8/24/2000 | 631,064.88 | n/a | n/a | n/a | 631,064.88 | 631,064.88 | - | 185192 | 1L0036 | IRWIN LIPKIN | 8/24/2000 | 25,000.00 | CA | CHECK |
| 894 | 4588 | 7766 | 8/24/2000 | 631,064.88 | n/a | n/a | n/a | 631,064.88 | 631,064.88 | - | 10684 | 1ZB323 | WILLIAM COHEN | 8/24/2000 | 50,000.00 | CA | CHECK |
| 894 | 4589 | 7766 | 8/24/2000 | 631,064.88 | n/a | n/a | n/a | 631,064.88 | 631,064.88 | - | 300959 | 1KW223 | JOSEF MITTLEMANN | 8/24/2000 | 539,000.00 | CA | CHECK |
| 895 | 4590 | 7768 | 8/24/2000 | 97,000,000.00 | n/a | n/a | n/a | 97,000,000.00 | 97,000,000.00 | - | 265057 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/24/2000 | 7,000,000.00 | CA | CHECK |
| 895 | 4591 | 7768 | 8/24/2000 | 97,000,000.00 | n/a | n/a | n/a | 97,000,000.00 | 97,000,000.00 | - | 226634 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/24/2000 | 90,000,000.00 | CA | CHECK |
| 896 | 4592 | 7776 | 8/25/2000 | 40,000.00 | n/a | n/a | n/a | 40,000.00 | 40,000.00 | - | 226750 | 1ZA189 | SANDRA BLAKE | 8/25/2000 | 40,000.00 | CA | CHECK |
| 897 | 4593 | 7779 | 8/25/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 82779 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/25/2000 | 90,000,000.00 | CA | CHECK |
| 897 | 4594 | 7779 | 8/25/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 265067 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/25/2000 | 6,000,000.00 | CA | CHECK |
| 898 | 4595 | 7794 | 8/28/2000 | 464,500.00 | n/a | n/a | n/a | 464,500.00 | 464,500.00 | - | 191491 | 1ZB323 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 8/28/2000 | 10,000.00 | CA | CHECK |
| 898 | 4596 | 7794 | 8/28/2000 | 464,500.00 | n/a | n/a | n/a | 464,500.00 | 464,500.00 | - | 19859 | 1ZA128 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 8/28/2000 | 14,500.00 | CA | CHECK |
| 898 | 4597 | 7794 | 8/28/2000 | 464,500.00 | n/a | n/a | n/a | 464,500.00 | 464,500.00 | - | 280634 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 8/28/2000 | 25,000.00 | CA | CHECK |
| 898 | 4598 | 7794 | 8/28/2000 | 464,500.00 | n/a | n/a | n/a | 464,500.00 | 464,500.00 | - | 20564 | 1ZA779 | DAVID MOST | 8/28/2000 | 25,000.00 | CA | CHECK |
| 898 | 4599 | 7794 | 8/28/2000 | 464,500.00 | n/a | n/a | n/a | 464,500.00 | 464,500.00 | - | 82956 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 8/28/2000 | 40,000.00 | CA | CHECK |
| 898 | 4600 | 7794 | 8/28/2000 | 464,500.00 | n/a | n/a | n/a | 464,500.00 | 464,500.00 | - | 232001 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 8/28/2000 | 50,000.00 | CA | CHECK |
| 898 | 4601 | 7794 | 8/28/2000 | 464,500.00 | n/a | n/a | n/a | 464,500.00 | 464,500.00 | - | 280105 | 1CM506 | AVERY FISHER & JANET FISHER FOUNDATION INC | 8/28/2000 | 300,000.00 | CA | CHECK |
| 899 | 4602 | 7799 | 8/28/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 82792 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/28/2000 | 6,000,000.00 | CA | CHECK |
| 899 | 4603 | 7799 | 8/28/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 253831 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/28/2000 | 90,000,000.00 | CA | CHECK |
| 900 | 4604 | 7818 | 8/29/2000 | 411,594.79 | n/a | n/a | n/a | 411,594.79 | 411,594.79 | - | 82896 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/29/2000 | 3.50 | CA | CHECK |
| 900 | 4605 | 7818 | 8/29/2000 | 411,594.79 | n/a | n/a | n/a | 411,594.79 | 411,594.79 | - | 185200 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/29/2000 | 18.44 | CA | CHECK |
| 900 | 4606 | 7818 | 8/29/2000 | 411,594.79 | n/a | n/a | n/a | 411,594.79 | 411,594.79 | - | 10693 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 8/29/2000 | 49.52 | CA | CHECK |
| 900 | 4607 | 7818 | 8/29/2000 | 411,594.79 | n/a | n/a | n/a | 411,594.79 | 411,594.79 | - | 202126 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 8/29/2000 | 993.00 | CA | CHECK |
| 900 | 4608 | 7818 | 8/29/2000 | 411,594.79 | n/a | n/a | n/a | 411,594.79 | 411,594.79 | - | 185261 | 1S0320 | IRIS SCHAUM | 8/29/2000 | 6,000.00 | CA | CHECK |
| 900 | 4609 | 7818 | 8/29/2000 | 411,594.79 | n/a | n/a | n/a | 411,594.79 | 411,594.79 | - | 23285 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 8/29/2000 | 50,000.00 | CA | CHECK |
| 900 | 4610 | 7818 | 8/29/2000 | 411,594.79 | n/a | n/a | n/a | 411,594.79 | 411,594.79 | - | 280464 | 1R0121 | NTC & CO. FBO SHEILA ROGOVIN (045470) | 8/29/2000 | 354,530.33 | CA | CHECK |
| 901 | 4611 | 7821 | 8/29/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 185148 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/29/2000 | 90,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 901 | 4612 | 7821 | 8/29/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 307418 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/29/2000 | 6,000,000.00 | CA | CHECK |
| 902 | 4613 | 7828 | 8/30/2000 | 8,225.00 | n/a | n/a | n/a | 8,225.00 | 8,225.00 | - | 83170 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/30/2000 | 2,225.00 | CA | CHECK |
| 902 | 4614 | 7828 | 8/30/2000 | 8,225.00 | n/a | n/a | n/a | 8,225.00 | 8,225.00 | - | 20575 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/30/2000 | 6,000.00 | CA | CHECK |
| 903 | 4615 | 7835 | 8/30/2000 | 97,000,000.00 | n/a | n/a | n/a | 97,000,000.00 | 97,000,000.00 | - | 185154 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/2000 | 7,000,000.00 | CA | CHECK |
| 903 | 4616 | 7835 | 8/30/2000 | 97,000,000.00 | n/a | n/a | n/a | 97,000,000.00 | 97,000,000.00 | - | 82804 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/2000 | 90,000,000.00 | CA | CHECK |
| 904 | 4617 | 7845 | 8/31/2000 | 639,693.32 | n/a | n/a | n/a | 639,693.32 | 639,693.32 | - | 263976 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/31/2000 | 1,967.00 | CA | CHECK |
| 904 | 4618 | 7845 | 8/31/2000 | 639,693.32 | n/a | n/a | n/a | 639,693.32 | 639,693.32 | - | 83179 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/31/2000 | 4,446.55 | CA | CHECK |
| 904 | 4619 | 7845 | 8/31/2000 | 639,693.32 | n/a | n/a | n/a | 639,693.32 | 639,693.32 | - | 265243 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/31/2000 | 48,659.77 | CA | CHECK |
| 904 | 4620 | 7845 | 8/31/2000 | 639,693.32 | n/a | n/a | n/a | 639,693.32 | 639,693.32 | - | 292238 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 8/31/2000 | 500,000.00 | CA | CHECK |
| 904 | 4621 | 7845 | 8/31/2000 | 639,693.32 | n/a | n/a | n/a | 639,693.32 | 639,693.32 | - | 73322 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/31/2000 | 84,620.00 | CA | CHECK |
| 905 | 4622 | 7852 | 8/31/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 185167 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/31/2000 | 90,000,000.00 | CA | CHECK |
| 905 | 4623 | 7852 | 8/31/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 307429 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/31/2000 | 6,000,000.00 | CA | CHECK |
| 906 | 4624 | 7873 | 9/1/2000 | 1,210,366.46 | n/a | n/a | n/a | 1,210,366.46 | 1,210,366.46 | - | 20824 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 9/1/2000 | 2,521.87 | CA | CHECK |
| 906 | 4625 | 7873 | 9/1/2000 | 1,210,366.46 | n/a | n/a | n/a | 1,210,366.46 | 1,210,366.46 | - | 233740 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 9/1/2000 | 7,152.95 | CA | CHECK |
| 906 | 4626 | 7873 | 9/1/2000 | 1,210,366.46 | n/a | n/a | n/a | 1,210,366.46 | 1,210,366.46 | - | 137093 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 9/1/2000 | 10,000.00 | CA | CHECK |
| 906 | 4627 | 7873 | 9/1/2000 | 1,210,366.46 | n/a | n/a | n/a | 1,210,366.46 | 1,210,366.46 | - | 44272 | 1ZA639 | DOROTHY MILLER NANCY MILLER JILL MILLER TIC | 9/1/2000 | 20,000.00 | CA | CHECK |
| 906 | 4628 | 7873 | 9/1/2000 | 1,210,366.46 | n/a | n/a | n/a | 1,210,366.46 | 1,210,366.46 | - | 233831 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 9/1/2000 | 20,000.00 | CA | CHECK |
| 906 | 4629 | 7873 | 9/1/2000 | 1,210,366.46 | n/a | n/a | n/a | 1,210,366.46 | 1,210,366.46 | - | 136866 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 9/1/2000 | 100,000.00 | CA | CHECK |
| 906 | 4630 | 7873 | 9/1/2000 | 1,210,366.46 | n/a | n/a | n/a | 1,210,366.46 | 1,210,366.46 | - | 171972 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 9/1/2000 | 100,000.00 | CA | CHECK |
| 906 | 4631 | 7873 | 9/1/2000 | 1,210,366.46 | n/a | n/a | n/a | 1,210,366.46 | 1,210,366.46 | - | 24390 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 9/1/2000 | 125,000.00 | JRNL | CHECK |
| 906 | 4632 | 7873 | 9/1/2000 | 1,210,366.46 | n/a | n/a | n/a | 1,210,366.46 | 1,210,366.46 | - | 171999 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 9/1/2000 | 150,000.00 | CA | CHECK |
| 906 | 4633 | 7873 | 9/1/2000 | 1,210,366.46 | n/a | n/a | n/a | 1,210,366.46 | 1,210,366.46 | - | 251655 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 9/1/2000 | 200,000.00 | CA | CHECK |
| 906 | 4634 | 7873 | 9/1/2000 | 1,210,366.46 | n/a | n/a | n/a | 1,210,366.46 | 1,210,366.46 | - | 136475 | 1KW306 | ELLIE LIFTON HAROLD UNGER TIC C/O THE LIFTON COMPANY | 9/1/2000 | 475,691.64 | JRNL | CHECK |
| 907 | 4635 | 7877 | 9/1/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 201918 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2000 | 6,000,000.00 | CA | CHECK |
| 907 | 4636 | 7877 | 9/1/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 128862 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/1/2000 | 90,000,000.00 | CA | CHECK |
| 908 | 4637 | 7908 | 9/5/2000 | 620,000.00 | n/a | n/a | n/a | 620,000.00 | 620,000.00 | - | 251629 | 1ZA686 | CHARLES C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 9/5/2000 | 2,000.00 | CA | CHECK |
| 908 | 4638 | 7908 | 9/5/2000 | 620,000.00 | n/a | n/a | n/a | 620,000.00 | 620,000.00 | - | 44203 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 9/5/2000 | 3,000.00 | CA | CHECK |
| 908 | 4639 | 7908 | 9/5/2000 | 620,000.00 | n/a | n/a | n/a | 620,000.00 | 620,000.00 | - | 50438 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 9/5/2000 | 10,000.00 | CA | CHECK |
| 908 | 4640 | 7908 | 9/5/2000 | 620,000.00 | n/a | n/a | n/a | 620,000.00 | 620,000.00 | - | 281135 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 9/5/2000 | 30,000.00 | CA | CHECK |
| 908 | 4641 | 7908 | 9/5/2000 | 620,000.00 | n/a | n/a | n/a | 620,000.00 | 620,000.00 | - | 172044 | 1ZB141 | ROBERT S BERNSTEIN | 9/5/2000 | 75,000.00 | CA | CHECK |
| 908 | 4642 | 7908 | 9/5/2000 | 620,000.00 | n/a | n/a | n/a | 620,000.00 | 620,000.00 | - | 210710 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 9/5/2000 | 500,000.00 | CA | CHECK |
| 909 | 4643 | 7913 | 9/5/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 128901 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/5/2000 | 90,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 909 | 4644 | 7913 | 9/5/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 264185 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/5/2000 | 6,000,000.00 | CA | CHECK |
| 910 | 4645 | 7936 | 9/6/2000 | 722,062.61 | n/a | n/a | n/a | 722,062.61 | 722,062.61 | - | 83311 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (46591) | 9/6/2000 | 10,646.44 | CA | CHECK |
| 910 | 4646 | 7936 | 9/6/2000 | 722,062.61 | n/a | n/a | n/a | 722,062.61 | 722,062.61 | - | 83301 | 1H0134 | NTC & CO. FBO MARTIN H HIRSCH (010008) | 9/6/2000 | 57,916.17 | CA | CHECK |
| 910 | 4647 | 7936 | 9/6/2000 | 722,062.61 | n/a | n/a | n/a | 722,062.61 | 722,062.61 | - | 128747 | 1D0058 | DOWNSVIEW FINANCING LLC | 9/6/2000 | 100,000.00 | CA | CHECK |
| 910 | 4648 | 7936 | 9/6/2000 | 722,062.61 | n/a | n/a | n/a | 722,062.61 | 722,062.61 | - | 20802 | 1E0146 | EVANS INVESTMENT CLUB | 9/6/2000 | 125,000.00 | CA | CHECK |
| 910 | 4649 | 7936 | 9/6/2000 | 722,062.61 | n/a | n/a | n/a | 722,062.61 | 722,062.61 | - | 227119 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/6/2000 | 128,500.00 | CA | CHECK |
| 910 | 4650 | 7936 | 9/6/2000 | 722,062.61 | n/a | n/a | n/a | 722,062.61 | 722,062.61 | - | 201724 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/6/2000 | 300,000.00 | CA | CHECK |
| 911 | 4651 | 7938 | 9/6/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 20072 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/6/2000 | 90,000,000.00 | CA | CHECK |
| 911 | 4652 | 7938 | 9/6/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 201922 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/6/2000 | 6,000,000.00 | CA | CHECK |
| 912 | 4653 | 7949 | 9/7/2000 | 2,519,500.00 | n/a | n/a | n/a | 2,519,500.00 | 2,519,500.00 | - | 93385 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/7/2000 | 14,500.00 | CA | CHECK |
| 912 | 4654 | 7949 | 9/7/2000 | 2,519,500.00 | n/a | n/a | n/a | 2,519,500.00 | 2,519,500.00 | - | 20091 | 1ZB389 | GABRIELLE WEINSTEIN SETH WEINSTEIN, I/T/F MARGERY SETTLER AND HERBERT WEINSTEIN | 9/7/2000 | 105,000.00 | CA | CHECK |
| 912 | 4655 | 7949 | 9/7/2000 | 2,519,500.00 | n/a | n/a | n/a | 2,519,500.00 | 2,519,500.00 | - | 129100 | 1KW175 | STERLING PATHOGENESIS CO | 9/7/2000 | 2,400,000.00 | CA | CHECK |
| 913 | 4656 | 7952 | 9/7/2000 | 97,000,000.00 | n/a | n/a | n/a | 97,000,000.00 | 97,000,000.00 | - | 201933 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/7/2000 | 7,000,000.00 | CA | CHECK |
| 913 | 4657 | 7952 | 9/7/2000 | 97,000,000.00 | n/a | n/a | n/a | 97,000,000.00 | 97,000,000.00 | - | 214429 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/7/2000 | 90,000,000.00 | CA | CHECK |
| 914 | 4658 | 7961 | 9/8/2000 | 271,000.00 | n/a | n/a | n/a | 271,000.00 | 271,000.00 | - | 50451 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 9/8/2000 | 10,000.00 | CA | CHECK |
| 914 | 4659 | 7961 | 9/8/2000 | 271,000.00 | n/a | n/a | n/a | 271,000.00 | 271,000.00 | - | 50411 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 9/8/2000 | 61,000.00 | CA | CHECK |
| 914 | 4660 | 7961 | 9/8/2000 | 271,000.00 | n/a | n/a | n/a | 271,000.00 | 271,000.00 | - | 214313 | 1CM504 | MARGERY D KATZ | 9/8/2000 | 100,000.00 | CA | CHECK |
| 914 | 4661 | 7961 | 9/8/2000 | 271,000.00 | n/a | n/a | n/a | 271,000.00 | 271,000.00 | - | 281064 | 1S0303 | PAUL SHAPIRO | 9/8/2000 | 100,000.00 | CA | CHECK |
| 915 | 4662 | 7966 | 9/8/2000 | 97,000,000.00 | n/a | n/a | n/a | 97,000,000.00 | 97,000,000.00 | - | 136620 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/8/2000 | 7,000,000.00 | CA | CHECK |
| 915 | 4663 | 7966 | 9/8/2000 | 97,000,000.00 | n/a | n/a | n/a | 97,000,000.00 | 97,000,000.00 | - | 280961 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/8/2000 | 90,000,000.00 | CA | CHECK |
| 916 | 4664 | 7973 | 9/11/2000 | 176,438.46 | n/a | n/a | n/a | 176,438.46 | 176,438.46 | - | 214360 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 9/11/2000 | 6,438.46 | CA | CHECK |
| 916 | 4665 | 7973 | 9/11/2000 | 176,438.46 | n/a | n/a | n/a | 176,438.46 | 176,438.46 | - | 137062 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 9/11/2000 | 50,000.00 | CA | CHECK |
| 916 | 4666 | 7973 | 9/11/2000 | 176,438.46 | n/a | n/a | n/a | 176,438.46 | 176,438.46 | - | 117749 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/11/2000 | 120,000.00 | CA | CHECK |
| 917 | 4667 | 7976 | 9/11/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 233657 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/11/2000 | 90,000,000.00 | CA | CHECK |
| 917 | 4668 | 7976 | 9/11/2000 | 96,000,000.00 | n/a | n/a | n/a | 96,000,000.00 | 96,000,000.00 | - | 224770 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/11/2000 | 6,000,000.00 | CA | CHECK |
| 918 | 4669 | 7987 | 9/12/2000 | 112,505.00 | n/a | n/a | n/a | 112,505.00 | 112,505.00 | - | 231354 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/12/2000 | 5.00 | CA | CHECK |
| 918 | 4670 | 7987 | 9/12/2000 | 112,505.00 | n/a | n/a | n/a | 112,505.00 | 112,505.00 | - | 93397 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 9/12/2000 | 27,500.00 | CA | CHECK |
| 918 | 4671 | 7987 | 9/12/2000 | 112,505.00 | n/a | n/a | n/a | 112,505.00 | 112,505.00 | - | 225079 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/12/2000 | 35,000.00 | CA | CHECK |
| 918 | 4672 | 7987 | 9/12/2000 | 112,505.00 | n/a | n/a | n/a | 112,505.00 | 112,505.00 | - | 129005 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/12/2000 | 50,000.00 | CA | CHECK |
| 919 | 4673 | 7990 | 9/12/2000 | 97,000,000.00 | n/a | n/a | n/a | 97,000,000.00 | 97,000,000.00 | - | 233662 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/12/2000 | 90,000,000.00 | CA | CHECK |
| 919 | 4674 | 7990 | 9/12/2000 | 97,000,000.00 | n/a | n/a | n/a | 97,000,000.00 | 97,000,000.00 | - | 280968 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/12/2000 | 7,000,000.00 | CA | CHECK |
| 920 | 4675 | 8003 | 9/13/2000 | 551,255.43 | n/a | n/a | n/a | 551,255.43 | 551,255.43 | - | 44360 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 9/13/2000 | 13.12 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 920 | 4676 | 8003 | 9/13/2000 | 551,255.43 | n/a | n/a | n/a | 551,255.43 | 551,255.43 | - | 201935 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 9/13/2000 | 14.02 | CA | CHECK |
| 920 | 4677 | 8003 | 9/13/2000 | 551,255.43 | n/a | n/a | n/a | 551,255.43 | 551,255.43 | - | 251701 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 9/13/2000 | 33.50 | CA | CHECK |
| 920 | 4678 | 8003 | 9/13/2000 | 551,255.43 | n/a | n/a | n/a | 551,255.43 | 551,255.43 | - | 281023 | 1R0121 | NTC & CO. FBO SHEILA ROGOVIN (045470) | 9/13/2000 | 36.52 | CA | CHECK |
| 920 | 4679 | 8003 | 9/13/2000 | 551,255.43 | n/a | n/a | n/a | 551,255.43 | 551,255.43 | - | 50344 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 9/13/2000 | 158.27 | CA | CHECK |
| 920 | 4680 | 8003 | 9/13/2000 | 551,255.43 | n/a | n/a | n/a | 551,255.43 | 551,255.43 | - | 224988 | 1ZA207 | MARTIN FINKEL M D | 9/13/2000 | 1,600.00 | CA | CHECK |
| 920 | 4681 | 8003 | 9/13/2000 | 551,255.43 | n/a | n/a | n/a | 551,255.43 | 551,255.43 | - | 280781 | 1ZR088 | NTC & CO. FBO ELAINE GLODSTEIN (24559) | 9/13/2000 | 2,000.00 | CA | CHECK |
| 920 | 4682 | 8003 | 9/13/2000 | 551,255.43 | n/a | n/a | n/a | 551,255.43 | 551,255.43 | - | 201986 | 1F0011 | JEFFFREY FERRARO AND SANDRA FERRARO J/T WROS | 9/13/2000 | 2,400.00 | CA | CHECK |
| 920 | 4683 | 8003 | 9/13/2000 | 551,255.43 | n/a | n/a | n/a | 551,255.43 | 551,255.43 | - | 20015 | 1D0058 | DOWNSVIEW FINANCING LLC | 9/13/2000 | 45,000.00 | CA | CHECK |
| 920 | 4684 | 8003 | 9/13/2000 | 551,255.43 | n/a | n/a | n/a | 551,255.43 | 551,255.43 | - | 35608 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 9/13/2000 | 200,000.00 | CA | CHECK |
| 920 | 4685 | 8003 | 9/13/2000 | 551,255.43 | n/a | n/a | n/a | 551,255.43 | 551,255.43 | - | 20755 | 1EM025 | THOMAS F BRODESSER JR REV DEED OF TRUST DTD 5/12/03 | 9/13/2000 | 300,000.00 | CA | CHECK |
| 921 | 4686 | 8007 | 9/13/2000 | 17,000,000.00 | n/a | n/a | n/a | 17,000,000.00 | 17,000,000.00 | - | 50146 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/13/2000 | 7,000,000.00 | CA | CHECK |
| 921 | 4687 | 8007 | 9/13/2000 | 17,000,000.00 | n/a | n/a | n/a | 17,000,000.00 | 17,000,000.00 | - | 224776 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/13/2000 | 10,000,000.00 | CA | CHECK |
| 922 | 4688 | 8019 | 9/14/2000 | 492,293.70 | n/a | n/a | n/a | 492,293.70 | 492,293.70 | - | 115093 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/14/2000 | 5.00 | CA | CHECK |
| 922 | 4689 | 8019 | 9/14/2000 | 492,293.70 | n/a | n/a | n/a | 492,293.70 | 492,293.70 | - | 29310 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/14/2000 | 15.00 | CA | CHECK |
| 922 | 4690 | 8019 | 9/14/2000 | 492,293.70 | n/a | n/a | n/a | 492,293.70 | 492,293.70 | - | 201753 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/14/2000 | 21.84 | CA | CHECK |
| 922 | 4691 | 8019 | 9/14/2000 | 492,293.70 | n/a | n/a | n/a | 492,293.70 | 492,293.70 | - | 115107 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/14/2000 | 23.00 | CA | CHECK |
| 922 | 4692 | 8019 | 9/14/2000 | 492,293.70 | n/a | n/a | n/a | 492,293.70 | 492,293.70 | - | 287254 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/14/2000 | 23.00 | CA | CHECK |
| 922 | 4693 | 8019 | 9/14/2000 | 492,293.70 | n/a | n/a | n/a | 492,293.70 | 492,293.70 | - | 29299 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/14/2000 | 116.16 | CA | CHECK |
| 922 | 4694 | 8019 | 9/14/2000 | 492,293.70 | n/a | n/a | n/a | 492,293.70 | 492,293.70 | - | 201761 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/14/2000 | 200.00 | CA | CHECK |
| 922 | 4695 | 8019 | 9/14/2000 | 492,293.70 | n/a | n/a | n/a | 492,293.70 | 492,293.70 | - | 233439 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 9/14/2000 | 2,500.00 | CA | CHECK |
| 922 | 4696 | 8019 | 9/14/2000 | 492,293.70 | n/a | n/a | n/a | 492,293.70 | 492,293.70 | - | 280993 | 1O0007 | PATRICK F O'LEARY MD PC MONEY PURCHASE PLAN | 9/14/2000 | 8,055.03 | CA | CHECK |
| 922 | 4697 | 8019 | 9/14/2000 | 492,293.70 | n/a | n/a | n/a | 492,293.70 | 492,293.70 | - | 93326 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 9/14/2000 | 40,000.00 | CA | CHECK |
| 922 | 4698 | 8019 | 9/14/2000 | 492,293.70 | n/a | n/a | n/a | 492,293.70 | 492,293.70 | - | 289156 | 1ZB316 | GEORGE N FARIS | 9/14/2000 | 100,000.00 | CA | CHECK |
| 922 | 4699 | 8019 | 9/14/2000 | 492,293.70 | n/a | n/a | n/a | 492,293.70 | 492,293.70 | - | 289086 | 1ZA018 | A PAUL VICTOR P C | 9/14/2000 | 140,000.00 | CA | CHECK |
| 922 | 4700 | 8019 | 9/14/2000 | 492,293.70 | n/a | n/a | n/a | 492,293.70 | 492,293.70 | - | 50463 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/14/2000 | 201,334.67 | CA | CHECK |
| 923 | 4701 | 8024 | 9/14/2000 | 97,000,000.00 | n/a | n/a | n/a | 97,000,000.00 | 97,000,000.00 | - | 136657 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/14/2000 | 7,000,000.00 | CA | CHECK |
| 923 | 4702 | 8024 | 9/14/2000 | 97,000,000.00 | n/a | n/a | n/a | 97,000,000.00 | 97,000,000.00 | - | 214547 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/14/2000 | 90,000,000.00 | CA | CHECK |
| 1299 | 7227 | 8022 | 9/14/2000 | 8,593,147.45 | n/a | n/a | n/a | 8,593,147.45 | 8,593,147.45 | - | 128831 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 9/14/2000 | 8,593,147.50 | CA | CHECK WIRE |
| 1299 | 7228 | 8022 | 9/14/2000 | 8,593,147.45 | n/a | n/a | n/a | 8,593,147.45 | 8,593,147.45 | - | 128842 | 1FN095 | THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF | 9/21/2000 | (0.05) | CA | CHECK WIRE ADJ 9/14/00 |
| 924 | 4703 | 8041 | 9/15/2000 | 279,182.41 | n/a | n/a | n/a | 279,182.41 | 279,182.41 | - | 211212 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/15/2000 | 0.48 | CA | CHECK |
| 924 | 4704 | 8041 | 9/15/2000 | 279,182.41 | n/a | n/a | n/a | 279,182.41 | 279,182.41 | - | 211197 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/15/2000 | 0.64 | CA | CHECK |
| 924 | 4705 | 8041 | 9/15/2000 | 279,182.41 | n/a | n/a | n/a | 279,182.41 | 279,182.41 | - | 50499 | 1ZB280 | EMILY FEFFER | 9/15/2000 | 6,000.00 | CA | CHECK |
| 924 | 4706 | 8041 | 9/15/2000 | 279,182.41 | n/a | n/a | n/a | 279,182.41 | 279,182.41 | - | 50379 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 9/15/2000 | 12,681.29 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 924 | 4707 | 8041 | 9/15/2000 | 279,182.41 | n/a | n/a | n/a | 279,182.41 | 279,182.41 | - | 251657 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/15/2000 | 60,000.00 | CA | CHECK |
| 924 | 4708 | 8041 | 9/15/2000 | 279,182.41 | n/a | n/a | n/a | 279,182.41 | 279,182.41 | - | 289095 | 1ZA061 | DAVID ALAN SCHUSTACK | 9/15/2000 | 100,000.00 | CA | CHECK |
| 924 | 4709 | 8041 | 9/15/2000 | 279,182.41 | n/a | n/a | n/a | 279,182.41 | 279,182.41 | - | 227151 | 1CM167 | GERALD S SCHWARTZ | 9/15/2000 | 100,500.00 | CA | CHECK |
| 925 | 4710 | 8043 | 9/15/2000 | 97,000,000.00 | n/a | n/a | n/a | 97,000,000.00 | 97,000,000.00 | - | 83417 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/15/2000 | 7,000,000.00 | CA | CHECK |
| 925 | 4711 | 8043 | 9/15/2000 | 97,000,000.00 | n/a | n/a | n/a | 97,000,000.00 | 97,000,000.00 | - | 231551 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/15/2000 | 90,000,000.00 | CA | CHECK |
| 926 | 4712 | 8060 | 9/18/2000 | 1,525,921.29 | n/a | n/a | n/a | 1,525,921.29 | 1,525,921.29 | - | 37578 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/18/2000 | 32.80 | CA | CHECK |
| 926 | 4713 | 8060 | 9/18/2000 | 1,525,921.29 | n/a | n/a | n/a | 1,525,921.29 | 1,525,921.29 | - | 201766 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/18/2000 | 200.00 | CA | CHECK |
| 926 | 4714 | 8060 | 9/18/2000 | 1,525,921.29 | n/a | n/a | n/a | 1,525,921.29 | 1,525,921.29 | - | 225045 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 9/18/2000 | 1,000.00 | CA | CHECK |
| 926 | 4715 | 8060 | 9/18/2000 | 1,525,921.29 | n/a | n/a | n/a | 1,525,921.29 | 1,525,921.29 | - | 233841 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/18/2000 | 1,299.00 | CA | CHECK |
| 926 | 4716 | 8060 | 9/18/2000 | 1,525,921.29 | n/a | n/a | n/a | 1,525,921.29 | 1,525,921.29 | - | 93288 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 9/18/2000 | 10,000.00 | CA | CHECK |
| 926 | 4717 | 8060 | 9/18/2000 | 1,525,921.29 | n/a | n/a | n/a | 1,525,921.29 | 1,525,921.29 | - | 137095 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/18/2000 | 38,000.00 | CA | CHECK |
| 926 | 4718 | 8060 | 9/18/2000 | 1,525,921.29 | n/a | n/a | n/a | 1,525,921.29 | 1,525,921.29 | - | 172040 | 1ZB091 | T-4 LLC MATTHEW TRUNDLE | 9/18/2000 | 100,000.00 | CA | CHECK |
| 926 | 4719 | 8060 | 9/18/2000 | 1,525,921.29 | n/a | n/a | n/a | 1,525,921.29 | 1,525,921.29 | - | 231491 | 1KW167 | HOWARD WEINGROW | 9/18/2000 | 250,000.00 | CA | CHECK |
| 926 | 4720 | 8060 | 9/18/2000 | 1,525,921.29 | n/a | n/a | n/a | 1,525,921.29 | 1,525,921.29 | - | 50263 | 1R0189 | NTC & CO. FBO SEYMOUR ROTTER (010628) | 9/18/2000 | 1,025,864.49 | JRNL | CHECK |
| 926 | 4721 | 8060 | 9/18/2000 | 1,525,921.29 | n/a | n/a | n/a | 1,525,921.29 | 1,525,921.29 | - | 277807 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/18/2000 | 99,525.00 | CA | CHECK |
| 927 | 4722 | 8063 | 9/18/2000 | 97,000,000.00 | n/a | n/a | n/a | 97,000,000.00 | 97,000,000.00 | - | 44094 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/18/2000 | 7,000,000.00 | CA | CHECK |
| 927 | 4723 | 8063 | 9/18/2000 | 97,000,000.00 | n/a | n/a | n/a | 97,000,000.00 | 97,000,000.00 | - | 214554 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/18/2000 | 90,000,000.00 | CA | CHECK |
| 928 | 4724 | 8081 | 9/19/2000 | 128,000.00 | n/a | n/a | n/a | 128,000.00 | 128,000.00 | - | 251695 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 9/19/2000 | 3,000.00 | CA | CHECK |
| 928 | 4725 | 8081 | 9/19/2000 | 128,000.00 | n/a | n/a | n/a | 128,000.00 | 128,000.00 | - | 20656 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 9/19/2000 | 10,000.00 | CA | CHECK |
| 928 | 4726 | 8081 | 9/19/2000 | 128,000.00 | n/a | n/a | n/a | 128,000.00 | 128,000.00 | - | 128727 | 1CM605 | NTC & CO. FBO GARY KRULICK (310379) ROLLOVER IRA | 9/19/2000 | 115,000.00 | CA | CHECK |
| 929 | 4727 | 8086 | 9/19/2000 | 97,000,000.00 | n/a | n/a | n/a | 97,000,000.00 | 97,000,000.00 | - | 83429 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/19/2000 | 90,000,000.00 | CA | CHECK |
| 929 | 4728 | 8086 | 9/19/2000 | 97,000,000.00 | n/a | n/a | n/a | 97,000,000.00 | 97,000,000.00 | - | 83437 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/19/2000 | 7,000,000.00 | CA | CHECK |
| 930 | 4729 | 8097 | 9/20/2000 | 271,500.00 | n/a | n/a | n/a | 271,500.00 | 271,500.00 | - | 168753 | 1B0048 | ANNETTE BONGIORNO | 9/20/2000 | 1,500.00 | CA | CHECK |
| 930 | 4730 | 8097 | 9/20/2000 | 271,500.00 | n/a | n/a | n/a | 271,500.00 | 271,500.00 | - | 50479 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/20/2000 | 120,000.00 | CA | CHECK |
| 930 | 4731 | 8097 | 9/20/2000 | 271,500.00 | n/a | n/a | n/a | 271,500.00 | 271,500.00 | - | 281128 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 9/20/2000 | 150,000.00 | CA | CHECK |
| 931 | 4732 | 8101 | 9/20/2000 | 98,000,000.00 | n/a | n/a | n/a | 98,000,000.00 | 98,000,000.00 | - | 136668 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/20/2000 | 8,000,000.00 | CA | CHECK |
| 931 | 4733 | 8101 | 9/20/2000 | 98,000,000.00 | n/a | n/a | n/a | 98,000,000.00 | 98,000,000.00 | - | 214561 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/20/2000 | 90,000,000.00 | CA | CHECK |
| 932 | 4734 | 8109 | 9/21/2000 | 275,810.00 | n/a | n/a | n/a | 275,810.00 | 275,810.00 | - | 233827 | 1ZA589 | DAVID GOLDFINGER | 9/21/2000 | 10,000.00 | CA | CHECK |
| 932 | 4735 | 8109 | 9/21/2000 | 275,810.00 | n/a | n/a | n/a | 275,810.00 | 275,810.00 | - | 277945 | 1ZA589 | DAVID GOLDFINGER | 9/21/2000 | 15,000.00 | CA | CHECK |
| 932 | 4736 | 8109 | 9/21/2000 | 275,810.00 | n/a | n/a | n/a | 275,810.00 | 275,810.00 | - | 227138 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 9/21/2000 | 200,000.00 | CA | CHECK |
| 932 | 4737 | 8109 | 9/21/2000 | 275,810.00 | n/a | n/a | n/a | 275,810.00 | 275,810.00 | - | 277816 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/21/2000 | 50,810.00 | CA | CHECK |
| 933 | 4738 | 8112 | 9/21/2000 | 98,000,000.00 | n/a | n/a | n/a | 98,000,000.00 | 98,000,000.00 | - | 83449 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/21/2000 | 90,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 933 | 4739 | 8112 | 9/21/2000 | 98,000,000.00 | n/a | n/a | n/a | 98,000,000.00 | 98,000,000.00 | - | 231566 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/21/2000 | 8,000,000.00 | CA | CHECK |
| 934 | 4740 | 8126 | 9/22/2000 | 361,000.00 | n/a | n/a | n/a | 361,000.00 | 361,000.00 | - | 233416 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 9/22/2000 | 11,000.00 | CA | CHECK |
| 934 | 4741 | 8126 | 9/22/2000 | 361,000.00 | n/a | n/a | n/a | 361,000.00 | 361,000.00 | - | 264149 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 9/22/2000 | 150,000.00 | CA | CHECK |
| 934 | 4742 | 8126 | 9/22/2000 | 361,000.00 | n/a | n/a | n/a | 361,000.00 | 361,000.00 | - | 210660 | 1D0056 | DOWNSVIEW FINANCING LLC | 9/22/2000 | 200,000.00 | CA | CHECK |
| 935 | 4743 | 8129 | 9/22/2000 | 97,000,000.00 | n/a | n/a | n/a | 97,000,000.00 | 97,000,000.00 | - | 136679 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/22/2000 | 90,000,000.00 | CA | CHECK |
| 935 | 4744 | 8129 | 9/22/2000 | 97,000,000.00 | n/a | n/a | n/a | 97,000,000.00 | 97,000,000.00 | - | 214566 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/22/2000 | 7,000,000.00 | CA | CHECK |
| 936 | 4745 | 8141 | 9/25/2000 | 1,176,340.00 | n/a | n/a | n/a | 1,176,340.00 | 1,176,340.00 | - | 168946 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 9/25/2000 | 3,840.00 | CA | CHECK |
| 936 | 4746 | 8141 | 9/25/2000 | 1,176,340.00 | n/a | n/a | n/a | 1,176,340.00 | 1,176,340.00 | - | 280802 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/25/2000 | 10,000.00 | CA | CHECK |
| 936 | 4747 | 8141 | 9/25/2000 | 1,176,340.00 | n/a | n/a | n/a | 1,176,340.00 | 1,176,340.00 | - | 224929 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 9/25/2000 | 12,500.00 | CA | CHECK |
| 936 | 4748 | 8141 | 9/25/2000 | 1,176,340.00 | n/a | n/a | n/a | 1,176,340.00 | 1,176,340.00 | - | 83492 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 9/25/2000 | 75,000.00 | CA | CHECK |
| 936 | 4749 | 8141 | 9/25/2000 | 1,176,340.00 | n/a | n/a | n/a | 1,176,340.00 | 1,176,340.00 | - | 214631 | 1R0155 | IAN ROTH | 9/25/2000 | 75,000.00 | CA | CHECK |
| 936 | 4750 | 8141 | 9/25/2000 | 1,176,340.00 | n/a | n/a | n/a | 1,176,340.00 | 1,176,340.00 | - | 281069 | 1S0341 | DAVID SILVER | 9/25/2000 | 1,000,000.00 | CA | CHECK |
| 937 | 4751 | 8144 | 9/25/2000 | 98,000,000.00 | n/a | n/a | n/a | 98,000,000.00 | 98,000,000.00 | - | 162691 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/25/2000 | 8,000,000.00 | CA | CHECK |
| 937 | 4752 | 8144 | 9/25/2000 | 98,000,000.00 | n/a | n/a | n/a | 98,000,000.00 | 98,000,000.00 | - | 224823 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/25/2000 | 90,000,000.00 | CA | CHECK |
| 938 | 4753 | 8159 | 9/26/2000 | 1,173,503.15 | n/a | n/a | n/a | 1,173,503.15 | 1,173,503.15 | - | 201774 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/26/2000 | 10.15 | CA | CHECK |
| 938 | 4754 | 8159 | 9/26/2000 | 1,173,503.15 | n/a | n/a | n/a | 1,173,503.15 | 1,173,503.15 | - | 93428 | 1ZR215 | NTC & CO. FBO ROBERT M SIFF (99654) | 9/26/2000 | 58.00 | CA | CHECK |
| 938 | 4755 | 8159 | 9/26/2000 | 1,173,503.15 | n/a | n/a | n/a | 1,173,503.15 | 1,173,503.15 | - | 270446 | 1ZA230 | BARBARA J GOLDEN | 9/26/2000 | 12,000.00 | CA | CHECK |
| 938 | 4756 | 8159 | 9/26/2000 | 1,173,503.15 | n/a | n/a | n/a | 1,173,503.15 | 1,173,503.15 | - | 214611 | 1RU027 | GRACE ANN MCMAHON | 9/26/2000 | 15,000.00 | CA | CHECK |
| 938 | 4757 | 8159 | 9/26/2000 | 1,173,503.15 | n/a | n/a | n/a | 1,173,503.15 | 1,173,503.15 | - | 289133 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/26/2000 | 23,000.00 | CA | CHECK |
| 938 | 4758 | 8159 | 9/26/2000 | 1,173,503.15 | n/a | n/a | n/a | 1,173,503.15 | 1,173,503.15 | - | 226861 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 9/26/2000 | 50,000.00 | CA | CHECK |
| 938 | 4759 | 8159 | 9/26/2000 | 1,173,503.15 | n/a | n/a | n/a | 1,173,503.15 | 1,173,503.15 | - | 44342 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 9/26/2000 | 50,000.00 | CA | CHECK |
| 938 | 4760 | 8159 | 9/26/2000 | 1,173,503.15 | n/a | n/a | n/a | 1,173,503.15 | 1,173,503.15 | - | 251545 | 1S0253 | PAUL SIROTKIN | 9/26/2000 | 500,000.00 | CA | CHECK |
| 938 | 4761 | 8159 | 9/26/2000 | 1,173,503.15 | n/a | n/a | n/a | 1,173,503.15 | 1,173,503.15 | - | 277929 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 9/26/2000 | 500,000.00 | CA | CHECK |
| 938 | 4762 | 8159 | 9/26/2000 | 1,173,503.15 | n/a | n/a | n/a | 1,173,503.15 | 1,173,503.15 | - | 136561 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/26/2000 | 23,435.00 | CA | CHECK |
| 939 | 4763 | 8163 | 9/26/2000 | 98,000,000.00 | n/a | n/a | n/a | 98,000,000.00 | 98,000,000.00 | - | 233719 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/26/2000 | 8,000,000.00 | CA | CHECK |
| 939 | 4764 | 8163 | 9/26/2000 | 98,000,000.00 | n/a | n/a | n/a | 98,000,000.00 | 98,000,000.00 | - | 280974 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/26/2000 | 90,000,000.00 | CA | CHECK |
| 940 | 4765 | 8172 | 9/27/2000 | 1,095,300.00 | n/a | n/a | n/a | 1,095,300.00 | 1,095,300.00 | - | 83286 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/27/2000 | 9,300.00 | CA | CHECK |
| 940 | 4766 | 8172 | 9/27/2000 | 1,095,300.00 | n/a | n/a | n/a | 1,095,300.00 | 1,095,300.00 | - | 280985 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 9/27/2000 | 85,000.00 | CA | CHECK |
| 940 | 4767 | 8172 | 9/27/2000 | 1,095,300.00 | n/a | n/a | n/a | 1,095,300.00 | 1,095,300.00 | - | 280877 | 1KW248 | BAYLE H & MICHAEL KATZ FOUNDATION INC | 9/27/2000 | 96,250.00 | CA | CHECK |
| 940 | 4768 | 8172 | 9/27/2000 | 1,095,300.00 | n/a | n/a | n/a | 1,095,300.00 | 1,095,300.00 | - | 136434 | 1KW258 | LEN MICHAEL DEYVA SCHREIER FAMILY FDN INC C/O DEYVA SCHREIER | 9/27/2000 | 250,250.00 | CA | CHECK |
| 940 | 4769 | 8172 | 9/27/2000 | 1,095,300.00 | n/a | n/a | n/a | 1,095,300.00 | 1,095,300.00 | - | 129068 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 9/27/2000 | 654,500.00 | CA | CHECK |
| 941 | 4770 | 8174 | 9/27/2000 | 28,105,000.00 | n/a | n/a | n/a | 28,105,000.00 | 28,105,000.00 | - | 271079 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 9/27/2000 | 231,000.00 | CA | CHECK |
| 941 | 4771 | 8174 | 9/27/2000 | 28,105,000.00 | n/a | n/a | n/a | 28,105,000.00 | 28,105,000.00 | - | 83307 | 1KW061 | ELISE C TEPPER | 9/27/2000 | 246,300.00 | CA | CHECK |
| 941 | 4772 | 8174 | 9/27/2000 | 28,105,000.00 | n/a | n/a | n/a | 28,105,000.00 | 28,105,000.00 | - | 50047 | 1KW308 | EDWARD TEPPER JACQUELINE TEPPER ELISE TEPPER TIC | 9/27/2000 | 300,300.00 | JRNL | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | 4773 | 8174 | 9/27/2000 | 28,105,000.00 | n/a | n/a | n/a | 28,105,000.00 | 28,105,000.00 | - | 271091 | 1KW024 | SAUL B KATZ | 9/27/2000 | 885,500.00 | CA | CHECK |
| 941 | 4774 | 8174 | 9/27/2000 | 28,105,000.00 | n/a | n/a | n/a | 28,105,000.00 | 28,105,000.00 | - | 214470 | 1KW044 | L THOMAS OSTERMAN | 9/27/2000 | 912,450.00 | CA | CHECK |
| 941 | 4775 | 8174 | 9/27/2000 | 28,105,000.00 | n/a | n/a | n/a | 28,105,000.00 | 28,105,000.00 | - | 277765 | 1KW263 | MARVIN B TEPPER | 9/27/2000 | 1,205,150.00 | CA | CHECK |
| 941 | 4776 | 8174 | 9/27/2000 | 28,105,000.00 | n/a | n/a | n/a | 28,105,000.00 | 28,105,000.00 | - | 50025 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 9/27/2000 | 1,212,750.00 | CA | CHECK |
| 941 | 4777 | 8174 | 9/27/2000 | 28,105,000.00 | n/a | n/a | n/a | 28,105,000.00 | 28,105,000.00 | - | 129065 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 9/27/2000 | 1,540,000.00 | CA | CHECK |
| 941 | 4778 | 8174 | 9/27/2000 | 28,105,000.00 | n/a | n/a | n/a | 28,105,000.00 | 28,105,000.00 | - | 233596 | 1KW201 | DAVID M KATZ | 9/27/2000 | 1,540,000.00 | CA | CHECK |
| 941 | 4779 | 8174 | 9/27/2000 | 28,105,000.00 | n/a | n/a | n/a | 28,105,000.00 | 28,105,000.00 | - | 50002 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 9/27/2000 | 2,290,750.00 | CA | CHECK |
| 941 | 4780 | 8174 | 9/27/2000 | 28,105,000.00 | n/a | n/a | n/a | 28,105,000.00 | 28,105,000.00 | - | 50041 | 1KW260 | FRED WILPON FAMILY TRUST | 9/27/2000 | 2,695,000.00 | CA | CHECK |
| 941 | 4781 | 8174 | 9/27/2000 | 28,105,000.00 | n/a | n/a | n/a | 28,105,000.00 | 28,105,000.00 | - | 224713 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 9/27/2000 | 2,929,850.00 | CA | CHECK |
| 941 | 4782 | 8174 | 9/27/2000 | 28,105,000.00 | n/a | n/a | n/a | 28,105,000.00 | 28,105,000.00 | - | 83372 | 1KW242 | SAUL B KATZ FAMILY TRUST | 9/27/2000 | 5,467,000.00 | CA | CHECK |
| 941 | 4783 | 8174 | 9/27/2000 | 28,105,000.00 | n/a | n/a | n/a | 28,105,000.00 | 28,105,000.00 | - | 129054 | 1KW067 | FRED WILPON | 9/27/2000 | 6,648,950.00 | CA | CHECK |
| 942 | 4784 | 8176 | 9/27/2000 | 99,000,000.00 | n/a | n/a | n/a | 99,000,000.00 | 99,000,000.00 | - | 162698 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/27/2000 | 9,000,000.00 | CA | CHECK |
| 942 | 4785 | 8176 | 9/27/2000 | 99,000,000.00 | n/a | n/a | n/a | 99,000,000.00 | 99,000,000.00 | - | 224828 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/27/2000 | 90,000,000.00 | CA | CHECK |
| 943 | 4786 | 8188 | 9/28/2000 | 636,030.50 | n/a | n/a | n/a | 636,030.50 | 636,030.50 | - | 225063 | 1ZB019 | ELLEN K KRASS PRODUCTIONS INC PROFIT SHARING PLAN C/O ELLEN M KRASS | 9/28/2000 | 4,612.50 | CA | CHECK |
| 943 | 4787 | 8188 | 9/28/2000 | 636,030.50 | n/a | n/a | n/a | 636,030.50 | 636,030.50 | - | 277951 | 1ZA641 | HELEN MARY GENETSKI ROBERT GENETSKI THOMAS GENETSKI TIC | 9/28/2000 | 6,418.00 | CA | CHECK |
| 943 | 4788 | 8188 | 9/28/2000 | 636,030.50 | n/a | n/a | n/a | 636,030.50 | 636,030.50 | - | 137048 | 1ZA332 | MITCHELL GOLDSTEIN AND CARROLL LAFLEUR TSTEES UNIVERSAL TST DTD 1/04/01 | 9/28/2000 | 25,000.00 | CA | CHECK |
| 943 | 4789 | 8188 | 9/28/2000 | 636,030.50 | n/a | n/a | n/a | 636,030.50 | 636,030.50 | - | 227183 | 1CM563 | PALKO ASSOCIATES 1330 BRAODCASTING RD | 9/28/2000 | 100,000.00 | CA | CHECK |
| 943 | 4790 | 8188 | 9/28/2000 | 636,030.50 | n/a | n/a | n/a | 636,030.50 | 636,030.50 | - | 44171 | 1P0068 | PUROW MD SHAPS MD PC PROFIT SHARING PLAN | 9/28/2000 | 100,000.00 | CA | CHECK |
| 943 | 4791 | 8188 | 9/28/2000 | 636,030.50 | n/a | n/a | n/a | 636,030.50 | 636,030.50 | - | 289119 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 9/28/2000 | 400,000.00 | CA | CHECK |
| 944 | 4792 | 8191 | 9/28/2000 | 20,000,000.00 | n/a | n/a | n/a | 20,000,000.00 | 20,000,000.00 | - | 289011 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/28/2000 | 10,000,000.00 | CA | CHECK |
| 944 | 4793 | 8191 | 9/28/2000 | 20,000,000.00 | n/a | n/a | n/a | 20,000,000.00 | 20,000,000.00 | - | 233726 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/28/2000 | 10,000,000.00 | CA | CHECK |
| 945 | 4794 | 8207 | 9/29/2000 | 376,520.44 | n/a | n/a | n/a | 376,520.44 | 376,520.44 | - | 231439 | 1H0007 | CLAYRE HULSH HAFT | 9/29/2000 | 520.44 | CA | CHECK |
| 945 | 4795 | 8207 | 9/29/2000 | 376,520.44 | n/a | n/a | n/a | 376,520.44 | 376,520.44 | - | 50334 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 9/29/2000 | 20,000.00 | CA | CHECK |
| 945 | 4796 | 8207 | 9/29/2000 | 376,520.44 | n/a | n/a | n/a | 376,520.44 | 376,520.44 | - | 233585 | 1KW111 | EMILY O'SHEA | 9/29/2000 | 50,000.00 | CA | CHECK |
| 945 | 4797 | 8207 | 9/29/2000 | 376,520.44 | n/a | n/a | n/a | 376,520.44 | 376,520.44 | - | 224894 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 9/29/2000 | 306,000.00 | CA | CHECK |
| 946 | 4798 | 8232 | 10/2/2000 | 375,058.86 | n/a | n/a | n/a | 375,058.86 | 375,058.86 | - | 101469 | 1P0031 | THE POPHAM COMPANY | 10/4/2000 | 6,000.00 | CA | CHECK A/O 10/2/00 |
| 946 | 4799 | 8232 | 10/2/2000 | 375,058.86 | n/a | n/a | n/a | 375,058.86 | 375,058.86 | - | 120816 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 10/2/2000 | 10,000.00 | CA | CHECK |
| 946 | 4800 | 8232 | 10/2/2000 | 375,058.86 | n/a | n/a | n/a | 375,058.86 | 375,058.86 | - | 106050 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 10/2/2000 | 11,000.00 | CA | CHECK |
| 946 | 4801 | 8232 | 10/2/2000 | 375,058.86 | n/a | n/a | n/a | 375,058.86 | 375,058.86 | - | 297822 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 10/2/2000 | 17,000.00 | CA | CHECK |
| 946 | 4802 | 8232 | 10/2/2000 | 375,058.86 | n/a | n/a | n/a | 375,058.86 | 375,058.86 | - | 259210 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 10/2/2000 | 20,000.00 | CA | CHECK |
| 946 | 4803 | 8232 | 10/2/2000 | 375,058.86 | n/a | n/a | n/a | 375,058.86 | 375,058.86 | - | 186090 | 1ZA298 | MICHAEL W DEVITA AND EMMA DEVITA TRUSTEES U/A DTD 2/26/2008 | 10/2/2000 | 22,946.00 | CA | CHECK |
| 946 | 4804 | 8232 | 10/2/2000 | 375,058.86 | n/a | n/a | n/a | 375,058.86 | 375,058.86 | - | 184378 | 1ZR272 | NTC & CO. FBO HELENE SAREN LAWRENCE -3956 | 10/2/2000 | 25,146.23 | CA | CHECK |
| 946 | 4805 | 8232 | 10/2/2000 | 375,058.86 | n/a | n/a | n/a | 375,058.86 | 375,058.86 | - | 242773 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 10/2/2000 | 35,000.00 | CA | CHECK |
| 946 | 4806 | 8232 | 10/2/2000 | 375,058.86 | n/a | n/a | n/a | 375,058.86 | 375,058.86 | - | 186105 | 1ZA312 | RINGLER PARTNERS L P | 10/2/2000 | 70,715.63 | CA | CHECK |
| 946 | 4807 | 8232 | 10/2/2000 | 375,058.86 | n/a | n/a | n/a | 375,058.86 | 375,058.86 | - | 310779 | 1ZA641 | HELEN MARY GENETSKI ROBERT GENETSKI THOMAS GENETSKI TIC | 10/2/2000 | 157,251.00 | CA | CHECK |
| 947 | 4808 | 8236 | 10/2/2000 | 3,194,827.65 | n/a | n/a | n/a | 3,194,827.65 | 3,194,827.65 | - | 238578 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 10/2/2000 | 177.32 | CA | CHECK |
| 947 | 4809 | 8236 | 10/2/2000 | 3,194,827.65 | n/a | n/a | n/a | 3,194,827.65 | 3,194,827.65 | - | 172291 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 10/2/2000 | 1,292.05 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 947 | 4810 | 8236 | 10/2/2000 | 3,194,827.65 | n/a | n/a | n/a | 3,194,827.65 | 3,194,827.65 | - | 208647 | 1ZR027 | NTC & CO. FBO MARGERY SETTLER (29128) | 10/2/2000 | 2,000.00 | CA | CHECK |
| 947 | 4811 | 8236 | 10/2/2000 | 3,194,827.65 | n/a | n/a | n/a | 3,194,827.65 | 3,194,827.65 | - | 251810 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 10/2/2000 | 2,787.50 | CA | CHECK |
| 947 | 4812 | 8236 | 10/2/2000 | 3,194,827.65 | n/a | n/a | n/a | 3,194,827.65 | 3,194,827.65 | - | 49840 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 10/2/2000 | 3,274.99 | CA | CHECK |
| 947 | 4813 | 8236 | 10/2/2000 | 3,194,827.65 | n/a | n/a | n/a | 3,194,827.65 | 3,194,827.65 | - | 238586 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 10/2/2000 | 9,000.00 | CA | CHECK |
| 947 | 4814 | 8236 | 10/2/2000 | 3,194,827.65 | n/a | n/a | n/a | 3,194,827.65 | 3,194,827.65 | - | 49835 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 10/2/2000 | 11,054.61 | CA | CHECK |
| 947 | 4815 | 8236 | 10/2/2000 | 3,194,827.65 | n/a | n/a | n/a | 3,194,827.65 | 3,194,827.65 | - | 49828 | 1B0161 | GERALD BLUMENTHAL CHARLES I BLOOMGARDEN BERNARD GORDON RETIREMENT TST | 10/2/2000 | 15,000.00 | CA | CHECK |
| 947 | 4816 | 8236 | 10/2/2000 | 3,194,827.65 | n/a | n/a | n/a | 3,194,827.65 | 3,194,827.65 | - | 247545 | 1ZB107 | ROSAMOND D BESSELL HENRY R BESSELL J/T WROS | 10/2/2000 | 15,000.00 | CA | CHECK |
| 947 | 4817 | 8236 | 10/2/2000 | 3,194,827.65 | n/a | n/a | n/a | 3,194,827.65 | 3,194,827.65 | - | 307583 | 1CM168 | G S SCHWARTZ & CO INC | 10/2/2000 | 100,000.00 | CA | CHECK |
| 947 | 4818 | 8236 | 10/2/2000 | 3,194,827.65 | n/a | n/a | n/a | 3,194,827.65 | 3,194,827.65 | - | 68990 | 1CM159 | DON R RIMSKY | 10/2/2000 | 250,000.00 | CA | CHECK |
| 947 | 4819 | 8236 | 10/2/2000 | 3,194,827.65 | n/a | n/a | n/a | 3,194,827.65 | 3,194,827.65 | - | 276069 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 10/2/2000 | 280,000.00 | CA | CHECK |
| 947 | 4820 | 8236 | 10/2/2000 | 3,194,827.65 | n/a | n/a | n/a | 3,194,827.65 | 3,194,827.65 | - | 97921 | 1B0061 | THE BRIGHTON COMPANY | 10/4/2000 | 371,000.00 | CA | CHECK A/O 10/2/00 |
| 947 | 4821 | 8236 | 10/2/2000 | 3,194,827.65 | n/a | n/a | n/a | 3,194,827.65 | 3,194,827.65 | - | 275983 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 10/2/2000 | 450,000.00 | CA | CHECK |
| 947 | 4822 | 8236 | 10/2/2000 | 3,194,827.65 | n/a | n/a | n/a | 3,194,827.65 | 3,194,827.65 | - | 291683 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 10/2/2000 | 1,684,241.18 | CA | CHECK |
| 948 | 4823 | 8241 | 10/2/2000 | 99,000,000.00 | n/a | n/a | n/a | 99,000,000.00 | 99,000,000.00 | - | 132324 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | 90,000,000.00 | CA | CHECK |
| 948 | 4824 | 8241 | 10/2/2000 | 99,000,000.00 | n/a | n/a | n/a | 99,000,000.00 | 99,000,000.00 | - | 259139 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2000 | 9,000,000.00 | CA | CHECK |
| 949 | 4825 | 8275 | 10/3/2000 | 25,000.10 | n/a | n/a | n/a | 25,000.10 | 25,000.10 | - | 271638 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/3/2000 | 0.10 | CA | CHECK |
| 949 | 4826 | 8275 | 10/3/2000 | 25,000.10 | n/a | n/a | n/a | 25,000.10 | 25,000.10 | - | 57313 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 10/3/2000 | 10,000.00 | CA | CHECK |
| 949 | 4827 | 8275 | 10/3/2000 | 25,000.10 | n/a | n/a | n/a | 25,000.10 | 25,000.10 | - | 276093 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 10/3/2000 | 15,000.00 | CA | CHECK |
| 950 | 4828 | 8278 | 10/3/2000 | 6,610,792.68 | n/a | n/a | n/a | 6,610,792.68 | 6,610,792.68 | - | 101404 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/3/2000 | 18.48 | CA | CHECK |
| 950 | 4829 | 8278 | 10/3/2000 | 6,610,792.68 | n/a | n/a | n/a | 6,610,792.68 | 6,610,792.68 | - | 250221 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/3/2000 | 24.20 | CA | CHECK |
| 950 | 4830 | 8278 | 10/3/2000 | 6,610,792.68 | n/a | n/a | n/a | 6,610,792.68 | 6,610,792.68 | - | 201952 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 10/3/2000 | 50,050.00 | CA | CHECK |
| 950 | 4831 | 8278 | 10/3/2000 | 6,610,792.68 | n/a | n/a | n/a | 6,610,792.68 | 6,610,792.68 | - | 259113 | 1KW044 | L THOMAS OSTERMAN | 10/3/2000 | 98,000.00 | CA | CHECK |
| 950 | 4832 | 8278 | 10/3/2000 | 6,610,792.68 | n/a | n/a | n/a | 6,610,792.68 | 6,610,792.68 | - | 210809 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 10/3/2000 | 100,000.00 | CA | CHECK |
| 950 | 4833 | 8278 | 10/3/2000 | 6,610,792.68 | n/a | n/a | n/a | 6,610,792.68 | 6,610,792.68 | - | 14632 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 10/3/2000 | 133,000.00 | CA | CHECK |
| 950 | 4834 | 8278 | 10/3/2000 | 6,610,792.68 | n/a | n/a | n/a | 6,610,792.68 | 6,610,792.68 | - | 276303 | 1KW024 | SAUL B KATZ | 10/3/2000 | 140,000.00 | CA | CHECK |
| 950 | 4835 | 8278 | 10/3/2000 | 6,610,792.68 | n/a | n/a | n/a | 6,610,792.68 | 6,610,792.68 | - | 162129 | 1KW263 | MARVIN B TEPPER | 10/3/2000 | 154,700.00 | CA | CHECK |
| 950 | 4836 | 8278 | 10/3/2000 | 6,610,792.68 | n/a | n/a | n/a | 6,610,792.68 | 6,610,792.68 | - | 296618 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 10/3/2000 | 217,000.00 | CA | CHECK |
| 950 | 4837 | 8278 | 10/3/2000 | 6,610,792.68 | n/a | n/a | n/a | 6,610,792.68 | 6,610,792.68 | - | 296640 | 1KW260 | FRED WILPON FAMILY TRUST | 10/3/2000 | 245,000.00 | CA | CHECK |
| 950 | 4838 | 8278 | 10/3/2000 | 6,610,792.68 | n/a | n/a | n/a | 6,610,792.68 | 6,610,792.68 | - | 245671 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 10/3/2000 | 275,000.00 | CA | CHECK |
| 950 | 4839 | 8278 | 10/3/2000 | 6,610,792.68 | n/a | n/a | n/a | 6,610,792.68 | 6,610,792.68 | - | 296636 | 1KW242 | SAUL B KATZ FAMILY TRUST | 10/3/2000 | 497,000.00 | CA | CHECK |
| 950 | 4840 | 8278 | 10/3/2000 | 6,610,792.68 | n/a | n/a | n/a | 6,610,792.68 | 6,610,792.68 | - | 14637 | 1KW067 | FRED WILPON | 10/3/2000 | 700,000.00 | CA | CHECK |
| 950 | 4841 | 8278 | 10/3/2000 | 6,610,792.68 | n/a | n/a | n/a | 6,610,792.68 | 6,610,792.68 | - | 259127 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 10/3/2000 | 1,001,000.00 | CA | CHECK |
| 950 | 4842 | 8278 | 10/3/2000 | 6,610,792.68 | n/a | n/a | n/a | 6,610,792.68 | 6,610,792.68 | - | 83219 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 10/3/2000 | 3,000,000.00 | CA | CHECK |
| 951 | 4843 | 8305 | 10/4/2000 | 1,381,477.75 | n/a | n/a | n/a | 1,381,477.75 | 1,381,477.75 | - | 218756 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 10/4/2000 | 68.00 | CA | CHECK |
| 951 | 4844 | 8305 | 10/4/2000 | 1,381,477.75 | n/a | n/a | n/a | 1,381,477.75 | 1,381,477.75 | - | 276114 | 1EM409 | NTC & CO. FBO JANICE H NADLER (010813) | 10/4/2000 | 1,381,409.75 | JRNL | CHECK |
| 952 | 4845 | 8321 | 10/5/2000 | 1,050,018.00 | n/a | n/a | n/a | 1,050,018.00 | 1,050,018.00 | - | 250207 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/5/2000 | 18.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 952 | 4846 | 8321 | 10/5/2000 | 1,050,018.00 | n/a | n/a | n/a | 1,050,018.00 | 1,050,018.00 | - | 83428 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 10/5/2000 | 300,000.00 | CA | CHECK |
| 952 | 4847 | 8321 | 10/5/2000 | 1,050,018.00 | n/a | n/a | n/a | 1,050,018.00 | 1,050,018.00 | - | 293194 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 10/5/2000 | 750,000.00 | CA | CHECK |
| 953 | 4848 | 8336 | 10/6/2000 | 344,000.00 | n/a | n/a | n/a | 344,000.00 | 344,000.00 | - | 120731 | 1ZA440 | LEWIS R FRANCK | 10/6/2000 | 7,000.00 | CA | CHECK |
| 953 | 4849 | 8336 | 10/6/2000 | 344,000.00 | n/a | n/a | n/a | 344,000.00 | 344,000.00 | - | 120914 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 10/6/2000 | 37,000.00 | CA | CHECK |
| 953 | 4850 | 8336 | 10/6/2000 | 344,000.00 | n/a | n/a | n/a | 344,000.00 | 344,000.00 | - | 307643 | 1D0028 | CARMEN DELL'OREFICE | 10/6/2000 | 100,000.00 | CA | CHECK |
| 953 | 4851 | 8336 | 10/6/2000 | 344,000.00 | n/a | n/a | n/a | 344,000.00 | 344,000.00 | - | 178548 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 10/6/2000 | 200,000.00 | CA | CHECK |
| 954 | 4852 | 8357 | 10/10/2000 | 1,311,072.97 | n/a | n/a | n/a | 1,311,072.97 | 1,311,072.97 | - | 162357 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/10/2000 | 70.65 | CA | CHECK |
| 954 | 4853 | 8357 | 10/10/2000 | 1,311,072.97 | n/a | n/a | n/a | 1,311,072.97 | 1,311,072.97 | - | 260001 | 1M0103 | MARION MADOFF | 10/10/2000 | 200.00 | CA | CHECK |
| 954 | 4854 | 8357 | 10/10/2000 | 1,311,072.97 | n/a | n/a | n/a | 1,311,072.97 | 1,311,072.97 | - | 240422 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 10/10/2000 | 1,150.95 | CA | CHECK |
| 954 | 4855 | 8357 | 10/10/2000 | 1,311,072.97 | n/a | n/a | n/a | 1,311,072.97 | 1,311,072.97 | - | 28147 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 10/10/2000 | 2,708.00 | CA | CHECK |
| 954 | 4856 | 8357 | 10/10/2000 | 1,311,072.97 | n/a | n/a | n/a | 1,311,072.97 | 1,311,072.97 | - | 247564 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/10/2000 | 23,000.00 | CA | CHECK |
| 954 | 4857 | 8357 | 10/10/2000 | 1,311,072.97 | n/a | n/a | n/a | 1,311,072.97 | 1,311,072.97 | - | 24391 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 10/10/2000 | 32,524.41 | CA | CHECK |
| 954 | 4858 | 8357 | 10/10/2000 | 1,311,072.97 | n/a | n/a | n/a | 1,311,072.97 | 1,311,072.97 | - | 87766 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 10/10/2000 | 100,000.00 | CA | CHECK |
| 954 | 4859 | 8357 | 10/10/2000 | 1,311,072.97 | n/a | n/a | n/a | 1,311,072.97 | 1,311,072.97 | - | 150720 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 10/10/2000 | 100,000.00 | CA | CHECK |
| 954 | 4860 | 8357 | 10/10/2000 | 1,311,072.97 | n/a | n/a | n/a | 1,311,072.97 | 1,311,072.97 | - | 251844 | 1CM482 | RICHARD BERNHARD | 10/10/2000 | 125,000.00 | CA | CHECK |
| 954 | 4861 | 8357 | 10/10/2000 | 1,311,072.97 | n/a | n/a | n/a | 1,311,072.97 | 1,311,072.97 | - | 69305 | 1KW201 | DAVID M KATZ | 10/10/2000 | 135,000.00 | CA | CHECK |
| 954 | 4862 | 8357 | 10/10/2000 | 1,311,072.97 | n/a | n/a | n/a | 1,311,072.97 | 1,311,072.97 | - | 201966 | 1KW310 | DEBRA WILPON RICHARD WILPON FAMILY FOUNDATION | 10/10/2000 | 149,150.00 | JRNL | CHECK |
| 954 | 4863 | 8357 | 10/10/2000 | 1,311,072.97 | n/a | n/a | n/a | 1,311,072.97 | 1,311,072.97 | - | 271038 | 1KW309 | DAN KNOPF HEATHER KNOPF JT TEN C/O STERLING EQUITIES | 10/10/2000 | 160,000.00 | JRNL | CHECK |
| 954 | 4864 | 8357 | 10/10/2000 | 1,311,072.97 | n/a | n/a | n/a | 1,311,072.97 | 1,311,072.97 | - | 240427 | 1EM410 | NTC & CO. FBO CHARLES E NADLER (010785) | 10/10/2000 | 232,268.96 | JRNL | CHECK |
| 954 | 4865 | 8357 | 10/10/2000 | 1,311,072.97 | n/a | n/a | n/a | 1,311,072.97 | 1,311,072.97 | - | 307607 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 10/10/2000 | 250,000.00 | CA | CHECK |
| 955 | 4866 | 8360 | 10/10/2000 | 99,000,000.00 | n/a | n/a | n/a | 99,000,000.00 | 99,000,000.00 | - | 162175 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2000 | 90,000,000.00 | CA | CHECK |
| 955 | 4867 | 8360 | 10/10/2000 | 99,000,000.00 | n/a | n/a | n/a | 99,000,000.00 | 99,000,000.00 | - | 162187 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/10/2000 | 9,000,000.00 | CA | CHECK |
| 956 | 4868 | 8384 | 10/11/2000 | 210,886.23 | n/a | n/a | n/a | 210,886.23 | 210,886.23 | - | 240535 | 1H0007 | CLAYRE HULSH HAFT | 10/11/2000 | 10,886.23 | CA | CHECK |
| 956 | 4869 | 8384 | 10/11/2000 | 210,886.23 | n/a | n/a | n/a | 210,886.23 | 210,886.23 | - | 186951 | 1ZB397 | LANNY ROSE TRUSTEE OF THE LANNY ROSE REVOCABLE TRUST U/A DATED 12/24/98 | 10/11/2000 | 200,000.00 | JRNL | CHECK |
| 957 | 4870 | 8404 | 10/12/2000 | 235,000.00 | n/a | n/a | n/a | 235,000.00 | 235,000.00 | - | 219028 | 1L0114 | DEBBIE LYNN LINDENBAUM | 10/12/2000 | 10,000.00 | CA | CHECK |
| 957 | 4871 | 8404 | 10/12/2000 | 235,000.00 | n/a | n/a | n/a | 235,000.00 | 235,000.00 | - | 209342 | 1KW283 | JILL L PUPKE MARYANNE MUELLER L THOMAS OSTERMAN, TIC | 10/12/2000 | 20,000.00 | CA | CHECK |
| 957 | 4872 | 8404 | 10/12/2000 | 235,000.00 | n/a | n/a | n/a | 235,000.00 | 235,000.00 | - | 267368 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 10/12/2000 | 20,000.00 | CA | CHECK |
| 957 | 4873 | 8404 | 10/12/2000 | 235,000.00 | n/a | n/a | n/a | 235,000.00 | 235,000.00 | - | 120925 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 10/12/2000 | 25,000.00 | CA | CHECK |
| 957 | 4874 | 8404 | 10/12/2000 | 235,000.00 | n/a | n/a | n/a | 235,000.00 | 235,000.00 | - | 88014 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 10/12/2000 | 60,000.00 | CA | CHECK |
| 957 | 4875 | 8404 | 10/12/2000 | 235,000.00 | n/a | n/a | n/a | 235,000.00 | 235,000.00 | - | 267287 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 10/12/2000 | 100,000.00 | CA | CHECK |
| 958 | 4876 | 8419 | 10/13/2000 | 81,379.00 | n/a | n/a | n/a | 81,379.00 | 81,379.00 | - | 218934 | 1ZA215 | SHEILA DERMAN | 10/13/2000 | 6,379.00 | CA | CHECK |
| 958 | 4877 | 8419 | 10/13/2000 | 81,379.00 | n/a | n/a | n/a | 81,379.00 | 81,379.00 | - | 240491 | 1F0098 | CONSTANCE FRIEDMAN | 10/13/2000 | 20,000.00 | CA | CHECK |
| 958 | 4878 | 8419 | 10/13/2000 | 81,379.00 | n/a | n/a | n/a | 81,379.00 | 81,379.00 | - | 233887 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 10/13/2000 | 25,000.00 | CA | CHECK |
| 958 | 4879 | 8419 | 10/13/2000 | 81,379.00 | n/a | n/a | n/a | 81,379.00 | 81,379.00 | - | 240609 | 1KW184 | ANN MARGARET ALTMAN | 10/13/2000 | 30,000.00 | CA | CHECK |
| 959 | 4880 | 8437 | 10/16/2000 | 20,000,000.00 | n/a | n/a | n/a | 20,000,000.00 | 20,000,000.00 | - | 292203 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/16/2000 | 10,000,000.00 | CA | CHECK |
| 959 | 4881 | 8437 | 10/16/2000 | 20,000,000.00 | n/a | n/a | n/a | 20,000,000.00 | 20,000,000.00 | - | 292209 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/16/2000 | 10,000,000.00 | CA | CHECK |
| 960 | 4882 | 8454 | 10/17/2000 | 600,000.00 | n/a | n/a | n/a | 600,000.00 | 600,000.00 | - | 310767 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 10/17/2000 | 25,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 960 | 4883 | 8454 | 10/17/2000 | 600,000.00 | n/a | n/a | n/a | 600,000.00 | 600,000.00 | - | 209157 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/17/2000 | 75,000.00 | CA | CHECK |
| 960 | 4884 | 8454 | 10/17/2000 | 600,000.00 | n/a | n/a | n/a | 600,000.00 | 600,000.00 | - | 215059 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 10/17/2000 | 500,000.00 | CA | CHECK |
| 961 | 4885 | 8455 | 10/17/2000 | 1,733,997.30 | n/a | n/a | n/a | 1,733,997.30 | 1,733,997.30 | - | 162408 | 1P0061 | NTC & CO. FBO PHYLLIS PRESSMAN (947124) | 10/16/2000 | 768.30 | CA | CHECK |
| 961 | 4886 | 8455 | 10/17/2000 | 1,733,997.30 | n/a | n/a | n/a | 1,733,997.30 | 1,733,997.30 | - | 296441 | 1S0206 | SCHAUM AND WIENER PROFIT SHARING PLAN TRUST F/B/O CAROLYN WIENER | 10/16/2000 | 2,405.00 | CA | CHECK |
| 961 | 4887 | 8455 | 10/17/2000 | 1,733,997.30 | n/a | n/a | n/a | 1,733,997.30 | 1,733,997.30 | - | 307710 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 10/16/2000 | 4,824.00 | CA | CHECK |
| 961 | 4888 | 8455 | 10/17/2000 | 1,733,997.30 | n/a | n/a | n/a | 1,733,997.30 | 1,733,997.30 | - | 240819 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 10/16/2000 | 5,000.00 | CA | CHECK |
| 961 | 4889 | 8455 | 10/17/2000 | 1,733,997.30 | n/a | n/a | n/a | 1,733,997.30 | 1,733,997.30 | - | 162543 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 10/16/2000 | 10,000.00 | CA | CHECK |
| 961 | 4890 | 8455 | 10/17/2000 | 1,733,997.30 | n/a | n/a | n/a | 1,733,997.30 | 1,733,997.30 | - | 310654 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 10/16/2000 | 11,000.00 | CA | CHECK |
| 961 | 4891 | 8455 | 10/17/2000 | 1,733,997.30 | n/a | n/a | n/a | 1,733,997.30 | 1,733,997.30 | - | 159326 | 1ZB097 | KRELLENSTEIN FAMILY LP II 1999 | 10/16/2000 | 50,000.00 | CA | CHECK |
| 961 | 4892 | 8455 | 10/17/2000 | 1,733,997.30 | n/a | n/a | n/a | 1,733,997.30 | 1,733,997.30 | - | 307554 | 1B0148 | BRAD A BLUMENFELD | 10/16/2000 | 100,000.00 | CA | CHECK |
| 961 | 4893 | 8455 | 10/17/2000 | 1,733,997.30 | n/a | n/a | n/a | 1,733,997.30 | 1,733,997.30 | - | 291717 | 1EM411 | NTC & CO. FBO SAUL CHARLES SMILEY 010743 | 10/16/2000 | 700,000.00 | JRNL | CHECK |
| 961 | 4894 | 8455 | 10/17/2000 | 1,733,997.30 | n/a | n/a | n/a | 1,733,997.30 | 1,733,997.30 | - | 267247 | 1S0102 | ALEXANDER SIROTKIN | 10/16/2000 | 850,000.00 | CA | CHECK |
| 962 | 4895 | 8472 | 10/18/2000 | 484,934.67 | n/a | n/a | n/a | 484,934.67 | 484,934.67 | - | 28317 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 10/18/2000 | 700.00 | CA | CHECK |
| 962 | 4896 | 8472 | 10/18/2000 | 484,934.67 | n/a | n/a | n/a | 484,934.67 | 484,934.67 | - | 253668 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 10/18/2000 | 900.00 | CA | CHECK |
| 962 | 4897 | 8472 | 10/18/2000 | 484,934.67 | n/a | n/a | n/a | 484,934.67 | 484,934.67 | - | 210972 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 10/18/2000 | 8,334.67 | CA | CHECK |
| 962 | 4898 | 8472 | 10/18/2000 | 484,934.67 | n/a | n/a | n/a | 484,934.67 | 484,934.67 | - | 101630 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 10/18/2000 | 25,000.00 | CA | CHECK |
| 962 | 4899 | 8472 | 10/18/2000 | 484,934.67 | n/a | n/a | n/a | 484,934.67 | 484,934.67 | - | 186354 | 1ZB022 | FRED LOEB | 10/18/2000 | 50,000.00 | CA | CHECK |
| 962 | 4900 | 8472 | 10/18/2000 | 484,934.67 | n/a | n/a | n/a | 484,934.67 | 484,934.67 | - | 265642 | 1ZB037 | FELICE RENEE SPUNGIN RAYMOND S SPUNGIN JT WROS | 10/18/2000 | 400,000.00 | CA | CHECK |
| 963 | 4901 | 8490 | 10/19/2000 | 296,644.35 | n/a | n/a | n/a | 296,644.35 | 296,644.35 | - | 209694 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/19/2000 | 1.40 | CA | CHECK |
| 963 | 4902 | 8490 | 10/19/2000 | 296,644.35 | n/a | n/a | n/a | 296,644.35 | 296,644.35 | - | 240777 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/19/2000 | 1.75 | CA | CHECK |
| 963 | 4903 | 8490 | 10/19/2000 | 296,644.35 | n/a | n/a | n/a | 296,644.35 | 296,644.35 | - | 250215 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/19/2000 | 45.60 | CA | CHECK |
| 963 | 4904 | 8490 | 10/19/2000 | 296,644.35 | n/a | n/a | n/a | 296,644.35 | 296,644.35 | - | 101416 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/19/2000 | 45.60 | CA | CHECK |
| 963 | 4905 | 8490 | 10/19/2000 | 296,644.35 | n/a | n/a | n/a | 296,644.35 | 296,644.35 | - | 250241 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/19/2000 | 1,000.00 | CA | CHECK |
| 963 | 4906 | 8490 | 10/19/2000 | 296,644.35 | n/a | n/a | n/a | 296,644.35 | 296,644.35 | - | 186222 | 1ZA649 | RANDI COHN | 10/19/2000 | 5,000.00 | CA | CHECK |
| 963 | 4907 | 8490 | 10/19/2000 | 296,644.35 | n/a | n/a | n/a | 296,644.35 | 296,644.35 | - | 201413 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 10/19/2000 | 5,000.00 | CA | CHECK |
| 963 | 4908 | 8490 | 10/19/2000 | 296,644.35 | n/a | n/a | n/a | 296,644.35 | 296,644.35 | - | 258116 | 1ZA297 | ANGELO VIOLA | 10/19/2000 | 10,000.00 | CA | CHECK |
| 963 | 4909 | 8490 | 10/19/2000 | 296,644.35 | n/a | n/a | n/a | 296,644.35 | 296,644.35 | - | 240795 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 10/19/2000 | 50,000.00 | CA | CHECK |
| 963 | 4910 | 8490 | 10/19/2000 | 296,644.35 | n/a | n/a | n/a | 296,644.35 | 296,644.35 | - | 28152 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 10/19/2000 | 100,550.00 | CA | CHECK |
| 963 | 4911 | 8490 | 10/19/2000 | 296,644.35 | n/a | n/a | n/a | 296,644.35 | 296,644.35 | - | 233937 | 1CM482 | RICHARD BERNHARD | 10/19/2000 | 125,000.00 | CA | CHECK |
| 964 | 4912 | 8506 | 10/20/2000 | 2,291,796.38 | n/a | n/a | n/a | 2,291,796.38 | 2,291,796.38 | - | 233910 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 10/20/2000 | 3,330.00 | CA | CHECK |
| 964 | 4913 | 8506 | 10/20/2000 | 2,291,796.38 | n/a | n/a | n/a | 2,291,796.38 | 2,291,796.38 | - | 267292 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 10/20/2000 | 13,351.21 | CA | CHECK |
| 964 | 4914 | 8506 | 10/20/2000 | 2,291,796.38 | n/a | n/a | n/a | 2,291,796.38 | 2,291,796.38 | - | 87883 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 10/20/2000 | 17,000.00 | CA | CHECK |
| 964 | 4915 | 8506 | 10/20/2000 | 2,291,796.38 | n/a | n/a | n/a | 2,291,796.38 | 2,291,796.38 | - | 132284 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 10/20/2000 | 50,000.00 | CA | CHECK |
| 964 | 4916 | 8506 | 10/20/2000 | 2,291,796.38 | n/a | n/a | n/a | 2,291,796.38 | 2,291,796.38 | - | 276188 | 1F0057 | ROBIN S. FRIEHLING | 10/20/2000 | 75,000.00 | CA | CHECK |
| 964 | 4917 | 8506 | 10/20/2000 | 2,291,796.38 | n/a | n/a | n/a | 2,291,796.38 | 2,291,796.38 | - | 270643 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 10/20/2000 | 100,000.00 | CA | CHECK |
| 964 | 4918 | 8506 | 10/20/2000 | 2,291,796.38 | n/a | n/a | n/a | 2,291,796.38 | 2,291,796.38 | - | 20167 | 1B0227 | NTC & CO. FBO JUDITH G BOWEN (009759) | 10/20/2000 | 103,898.83 | JRNL | CHECK |
| 964 | 4919 | 8506 | 10/20/2000 | 2,291,796.38 | n/a | n/a | n/a | 2,291,796.38 | 2,291,796.38 | - | 275994 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 10/20/2000 | 350,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 964 | 4920 | 8506 | 10/20/2000 | 2,291,796.38 | n/a | n/a | n/a | 2,291,796.38 | 2,291,796.38 | - | 172096 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/20/2000 | 418,311.34 | CA | CHECK |
| 964 | 4921 | 8506 | 10/20/2000 | 2,291,796.38 | n/a | n/a | n/a | 2,291,796.38 | 2,291,796.38 | - | 172173 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 10/20/2000 | 550,000.00 | CA | CHECK |
| 964 | 4922 | 8506 | 10/20/2000 | 2,291,796.38 | n/a | n/a | n/a | 2,291,796.38 | 2,291,796.38 | - | 251874 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 10/20/2000 | 578,000.00 | JRNL | CHECK |
| 964 | 4923 | 8506 | 10/20/2000 | 2,291,796.38 | n/a | n/a | n/a | 2,291,796.38 | 2,291,796.38 | - | 291689 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/20/2000 | 10,140.00 | CA | CHECK |
| 964 | 4924 | 8506 | 10/20/2000 | 2,291,796.38 | n/a | n/a | n/a | 2,291,796.38 | 2,291,796.38 | - | 296484 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/20/2000 | 22,765.00 | CA | CHECK |
| 965 | 4925 | 8519 | 10/23/2000 | 285,000.00 | n/a | n/a | n/a | 285,000.00 | 285,000.00 | - | 307680 | 1EM202 | MERLE L SLEEPER | 10/23/2000 | 10,000.00 | CA | CHECK |
| 965 | 4926 | 8519 | 10/23/2000 | 285,000.00 | n/a | n/a | n/a | 285,000.00 | 285,000.00 | - | 297828 | 1ZR246 | NTC & CO. FBO WILLIAM JAY COHEN (43009) ROLLOVER IRA | 10/23/2000 | 20,000.00 | CA | CHECK |
| 965 | 4927 | 8519 | 10/23/2000 | 285,000.00 | n/a | n/a | n/a | 285,000.00 | 285,000.00 | - | 245495 | 1P0094 | NTC & CO. F/B/O JOEL M PASHCOW (136842) | 10/23/2000 | 25,000.00 | CA | CHECK |
| 965 | 4928 | 8519 | 10/23/2000 | 285,000.00 | n/a | n/a | n/a | 285,000.00 | 285,000.00 | - | 224604 | 1ZA001 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 10/23/2000 | 50,000.00 | CA | CHECK |
| 965 | 4929 | 8519 | 10/23/2000 | 285,000.00 | n/a | n/a | n/a | 285,000.00 | 285,000.00 | - | 293114 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 10/23/2000 | 80,000.00 | CA | CHECK |
| 965 | 4930 | 8519 | 10/23/2000 | 285,000.00 | n/a | n/a | n/a | 285,000.00 | 285,000.00 | - | 49804 | 1A0056 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL JERUSALEM INC | 10/23/2000 | 100,000.00 | CA | CHECK |
| 966 | 4931 | 8539 | 10/24/2000 | 1,380,000.00 | n/a | n/a | n/a | 1,380,000.00 | 1,380,000.00 | - | 120757 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 10/24/2000 | 15,000.00 | CA | CHECK |
| 966 | 4932 | 8539 | 10/24/2000 | 1,380,000.00 | n/a | n/a | n/a | 1,380,000.00 | 1,380,000.00 | - | 307543 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 10/24/2000 | 25,000.00 | CA | CHECK |
| 966 | 4933 | 8539 | 10/24/2000 | 1,380,000.00 | n/a | n/a | n/a | 1,380,000.00 | 1,380,000.00 | - | 178727 | 1ZA778 | RICHARD MOST AND STACY TROSCH MOST JT WROS | 10/24/2000 | 40,000.00 | CA | CHECK |
| 966 | 4934 | 8539 | 10/24/2000 | 1,380,000.00 | n/a | n/a | n/a | 1,380,000.00 | 1,380,000.00 | - | 271738 | 1R0101 | LINDA RITUNO | 10/24/2000 | 200,000.00 | CA | CHECK |
| 966 | 4935 | 8539 | 10/24/2000 | 1,380,000.00 | n/a | n/a | n/a | 1,380,000.00 | 1,380,000.00 | - | 259214 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 10/24/2000 | 300,000.00 | CA | CHECK |
| 966 | 4936 | 8539 | 10/24/2000 | 1,380,000.00 | n/a | n/a | n/a | 1,380,000.00 | 1,380,000.00 | - | 270753 | 1G0110 | HELENE CUMMINGS KARP ANNUITY | 10/24/2000 | 800,000.00 | CA | CHECK |
| 967 | 4937 | 8553 | 10/25/2000 | 43,308.96 | n/a | n/a | n/a | 43,308.96 | 43,308.96 | - | 14789 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 10/25/2000 | 10,000.00 | CA | CHECK |
| 967 | 4938 | 8553 | 10/25/2000 | 43,308.96 | n/a | n/a | n/a | 43,308.96 | 43,308.96 | - | 247055 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 10/25/2000 | 10,000.00 | CA | CHECK |
| 967 | 4939 | 8553 | 10/25/2000 | 43,308.96 | n/a | n/a | n/a | 43,308.96 | 43,308.96 | - | 242824 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 10/25/2000 | 23,308.96 | CA | CHECK |
| 968 | 4940 | 8569 | 10/26/2000 | 131,612.55 | n/a | n/a | n/a | 131,612.55 | 131,612.55 | - | 20196 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 10/26/2000 | 6,612.55 | CA | CHECK |
| 968 | 4941 | 8569 | 10/26/2000 | 131,612.55 | n/a | n/a | n/a | 131,612.55 | 131,612.55 | - | 243101 | 1ZW051 | NTC & CO. FBO NORMAN J COHEN (22449) | 10/26/2000 | 15,000.00 | CA | CHECK |
| 968 | 4942 | 8569 | 10/26/2000 | 131,612.55 | n/a | n/a | n/a | 131,612.55 | 131,612.55 | - | 178738 | 1ZA779 | DAVID MOST | 10/26/2000 | 20,000.00 | CA | CHECK |
| 968 | 4943 | 8569 | 10/26/2000 | 131,612.55 | n/a | n/a | n/a | 131,612.55 | 131,612.55 | - | 101453 | 1N0015 | JULIET NIERNBERG | 10/26/2000 | 25,000.00 | CA | CHECK |
| 968 | 4944 | 8569 | 10/26/2000 | 131,612.55 | n/a | n/a | n/a | 131,612.55 | 131,612.55 | - | 201424 | 1ZA680 | DALE G BORGLUM | 10/26/2000 | 65,000.00 | CA | CHECK |
| 969 | 4945 | 8585 | 10/27/2000 | 472,652.33 | n/a | n/a | n/a | 472,652.33 | 472,652.33 | - | 120900 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 10/27/2000 | 10,000.00 | CA | CHECK |
| 969 | 4946 | 8585 | 10/27/2000 | 472,652.33 | n/a | n/a | n/a | 472,652.33 | 472,652.33 | - | 247541 | 1ZB081 | M J PARTNERS GROUP C/O THOMAS AVELLINO | 10/27/2000 | 15,000.00 | CA | CHECK |
| 969 | 4947 | 8585 | 10/27/2000 | 472,652.33 | n/a | n/a | n/a | 472,652.33 | 472,652.33 | - | 251732 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/27/2000 | 93,500.00 | CA | CHECK |
| 969 | 4948 | 8585 | 10/27/2000 | 472,652.33 | n/a | n/a | n/a | 472,652.33 | 472,652.33 | - | 259322 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 10/27/2000 | 100,000.00 | CA | CHECK |
| 969 | 4949 | 8585 | 10/27/2000 | 472,652.33 | n/a | n/a | n/a | 472,652.33 | 472,652.33 | - | 293118 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 10/27/2000 | 254,152.33 | CA | CHECK |
| 970 | 4950 | 8598 | 10/30/2000 | 1,203,192.42 | n/a | n/a | n/a | 1,203,192.42 | 1,203,192.42 | - | 40204 | 1ZW051 | NTC & CO. FBO NORMAN J COHEN (22449) | 10/30/2000 | 16.82 | CA | CHECK |
| 970 | 4951 | 8598 | 10/30/2000 | 1,203,192.42 | n/a | n/a | n/a | 1,203,192.42 | 1,203,192.42 | - | 271644 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/30/2000 | 65.60 | CA | CHECK |
| 970 | 4952 | 8598 | 10/30/2000 | 1,203,192.42 | n/a | n/a | n/a | 1,203,192.42 | 1,203,192.42 | - | 14771 | 1W0103 | DOUGLAS WIENER TRUST DAVID WIENER AND SONDRA WIENER TRUSTEES | 10/30/2000 | 5,000.00 | CA | CHECK |
| 970 | 4953 | 8598 | 10/30/2000 | 1,203,192.42 | n/a | n/a | n/a | 1,203,192.42 | 1,203,192.42 | - | 233856 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 10/30/2000 | 22,400.00 | CA | CHECK |
| 970 | 4954 | 8598 | 10/30/2000 | 1,203,192.42 | n/a | n/a | n/a | 1,203,192.42 | 1,203,192.42 | - | 60208 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 10/30/2000 | 40,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 970 | 4955 | 8598 | 10/30/2000 | 1,203,192.42 | n/a | n/a | n/a | 1,203,192.42 | 1,203,192.42 | - | 69034 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 10/30/2000 | 40,500.00 | CA | CHECK |
| 970 | 4956 | 8598 | 10/30/2000 | 1,203,192.42 | n/a | n/a | n/a | 1,203,192.42 | 1,203,192.42 | - | 271689 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 10/30/2000 | 300,000.00 | CA | CHECK |
| 970 | 4957 | 8598 | 10/30/2000 | 1,203,192.42 | n/a | n/a | n/a | 1,203,192.42 | 1,203,192.42 | - | 245668 | 1KW067 | FRED WILPON | 10/30/2000 | 305,660.00 | CA | CHECK |
| 970 | 4958 | 8598 | 10/30/2000 | 1,203,192.42 | n/a | n/a | n/a | 1,203,192.42 | 1,203,192.42 | - | 57411 | 1KW201 | DAVID M KATZ | 10/30/2000 | 489,550.00 | CA | CHECK |
| 971 | 4959 | 8601 | 10/30/2000 | 22,000,000.00 | n/a | n/a | n/a | 22,000,000.00 | 22,000,000.00 | - | 271577 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/30/2000 | 10,000,000.00 | CA | CHECK |
| 971 | 4960 | 8601 | 10/30/2000 | 22,000,000.00 | n/a | n/a | n/a | 22,000,000.00 | 22,000,000.00 | - | 240754 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/30/2000 | 12,000,000.00 | CA | CHECK |
| 972 | 4961 | 8612 | 10/31/2000 | 672,266.00 | n/a | n/a | n/a | 672,266.00 | 672,266.00 | - | 247528 | 1ZB066 | BARBARA STAR | 10/31/2000 | 77,000.00 | CA | CHECK |
| 972 | 4962 | 8612 | 10/31/2000 | 672,266.00 | n/a | n/a | n/a | 672,266.00 | 672,266.00 | - | 291734 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/31/2000 | 175,266.00 | CA | CHECK |
| 972 | 4963 | 8612 | 10/31/2000 | 672,266.00 | n/a | n/a | n/a | 672,266.00 | 672,266.00 | - | 310674 | 1T0039 | MICHAEL TROKEL | 10/31/2000 | 420,000.00 | CA | CHECK |
| 973 | 4964 | 8628 | 11/1/2000 | 40,200.00 | n/a | n/a | n/a | 40,200.00 | 40,200.00 | - | 154570 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 11/1/2000 | 200.00 | CA | CHECK |
| 973 | 4965 | 8628 | 11/1/2000 | 40,200.00 | n/a | n/a | n/a | 40,200.00 | 40,200.00 | - | 253779 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 11/1/2000 | 40,000.00 | CA | CHECK |
| 974 | 4966 | 8677 | 11/2/2000 | 120,770.78 | n/a | n/a | n/a | 120,770.78 | 120,770.78 | - | 258794 | 1H0007 | CLAYRE HULSH HAFT | 11/2/2000 | 770.78 | CA | CHECK |
| 974 | 4967 | 8677 | 11/2/2000 | 120,770.78 | n/a | n/a | n/a | 120,770.78 | 120,770.78 | - | 194204 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 11/2/2000 | 10,000.00 | CA | CHECK |
| 974 | 4968 | 8677 | 11/2/2000 | 120,770.78 | n/a | n/a | n/a | 120,770.78 | 120,770.78 | - | 211206 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 11/2/2000 | 110,000.00 | CA | CHECK |
| 975 | 4969 | 8701 | 11/3/2000 | 128,424.30 | n/a | n/a | n/a | 128,424.30 | 128,424.30 | - | 215154 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 11/3/2000 | 8,424.30 | CA | CHECK |
| 975 | 4970 | 8701 | 11/3/2000 | 128,424.30 | n/a | n/a | n/a | 128,424.30 | 128,424.30 | - | 236568 | 1L0116 | KURT J LANCE | 11/3/2000 | 55,000.00 | CA | CHECK |
| 975 | 4971 | 8701 | 11/3/2000 | 128,424.30 | n/a | n/a | n/a | 128,424.30 | 128,424.30 | - | 265083 | 1ZA733 | WILLIAM M PRESSMAN INC | 11/3/2000 | 65,000.00 | CA | CHECK |
| 976 | 4972 | 8717 | 11/6/2000 | 1,005,500.00 | n/a | n/a | n/a | 1,005,500.00 | 1,005,500.00 | - | 216985 | 1F0011 | JEFFEREY FERRARO AND SANDRA FERRARO J/T WROS | 11/6/2000 | 1,500.00 | CA | CHECK |
| 976 | 4973 | 8717 | 11/6/2000 | 1,005,500.00 | n/a | n/a | n/a | 1,005,500.00 | 1,005,500.00 | - | 271211 | 1W0062 | CHELSEA WIENER TRUST CHARLES WIENER TRUSTEE | 11/6/2000 | 5,000.00 | CA | CHECK |
| 976 | 4974 | 8717 | 11/6/2000 | 1,005,500.00 | n/a | n/a | n/a | 1,005,500.00 | 1,005,500.00 | - | 193951 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 11/6/2000 | 7,655.00 | CA | CHECK |
| 976 | 4975 | 8717 | 11/6/2000 | 1,005,500.00 | n/a | n/a | n/a | 1,005,500.00 | 1,005,500.00 | - | 265148 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 11/6/2000 | 32,345.00 | CA | CHECK |
| 976 | 4976 | 8717 | 11/6/2000 | 1,005,500.00 | n/a | n/a | n/a | 1,005,500.00 | 1,005,500.00 | - | 270897 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 11/6/2000 | 39,000.00 | CA | CHECK |
| 976 | 4977 | 8717 | 11/6/2000 | 1,005,500.00 | n/a | n/a | n/a | 1,005,500.00 | 1,005,500.00 | - | 247765 | 1K0108 | JUDITH KONIGSBERG | 11/6/2000 | 50,000.00 | CA | CHECK |
| 976 | 4978 | 8717 | 11/6/2000 | 1,005,500.00 | n/a | n/a | n/a | 1,005,500.00 | 1,005,500.00 | - | 262856 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 11/6/2000 | 120,000.00 | CA | CHECK |
| 976 | 4979 | 8717 | 11/6/2000 | 1,005,500.00 | n/a | n/a | n/a | 1,005,500.00 | 1,005,500.00 | - | 247738 | 1KW312 | NATALIE KATZ ANGELA FERRARA TIC | 11/6/2000 | 250,000.00 | CA | CHECK |
| 976 | 4980 | 8717 | 11/6/2000 | 1,005,500.00 | n/a | n/a | n/a | 1,005,500.00 | 1,005,500.00 | - | 247770 | 1K0164 | RICHARD KARYO INVESTMENTS | 11/6/2000 | 500,000.00 | JRNL | CHECK |
| 977 | 4981 | 8740 | 11/7/2000 | 879,003.07 | n/a | n/a | n/a | 879,003.07 | 879,003.07 | - | 179671 | 1ZA316 | MR ELLIOT S KAYE | 11/7/2000 | 5,000.00 | CA | CHECK |
| 977 | 4982 | 8740 | 11/7/2000 | 879,003.07 | n/a | n/a | n/a | 879,003.07 | 879,003.07 | - | 215225 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 11/7/2000 | 37,000.00 | CA | CHECK |
| 977 | 4983 | 8740 | 11/7/2000 | 879,003.07 | n/a | n/a | n/a | 879,003.07 | 879,003.07 | - | 184446 | 1C1012 | JOYCE CERTILMAN | 11/7/2000 | 75,000.00 | CA | CHECK |
| 977 | 4984 | 8740 | 11/7/2000 | 879,003.07 | n/a | n/a | n/a | 879,003.07 | 879,003.07 | - | 233996 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 11/7/2000 | 100,000.00 | CA | CHECK |
| 977 | 4985 | 8740 | 11/7/2000 | 879,003.07 | n/a | n/a | n/a | 879,003.07 | 879,003.07 | - | 211305 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 11/7/2000 | 210,000.00 | CA | CHECK |
| 977 | 4986 | 8740 | 11/7/2000 | 879,003.07 | n/a | n/a | n/a | 879,003.07 | 879,003.07 | - | 194788 | 1CM637 | NTC & CO. FBO JOHN DALTON (011587) | 11/7/2000 | 452,003.07 | JRNL | CHECK |
| 978 | 4987 | 8760 | 11/8/2000 | 542,163.27 | n/a | n/a | n/a | 542,163.27 | 542,163.27 | - | 253776 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 11/8/2000 | 46.32 | CA | CHECK |
| 978 | 4988 | 8760 | 11/8/2000 | 542,163.27 | n/a | n/a | n/a | 542,163.27 | 542,163.27 | - | 81752 | 1ZA207 | MARTIN FINKEL M D | 11/8/2000 | 1,600.00 | CA | CHECK |
| 978 | 4989 | 8760 | 11/8/2000 | 542,163.27 | n/a | n/a | n/a | 542,163.27 | 542,163.27 | - | 262915 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 11/8/2000 | 2,516.95 | CA | CHECK |
| 978 | 4990 | 8760 | 11/8/2000 | 542,163.27 | n/a | n/a | n/a | 542,163.27 | 542,163.27 | - | 234066 | 1J0002 | JAB PARTNERSHIP C/O DECISIONS INC | 11/8/2000 | 8,000.00 | CA | CHECK |
| 978 | 4991 | 8760 | 11/8/2000 | 542,163.27 | n/a | n/a | n/a | 542,163.27 | 542,163.27 | - | 264934 | 1CM607 | RENEE RIMSKY | 11/8/2000 | 10,000.00 | CA | CHECK |
| 978 | 4992 | 8760 | 11/8/2000 | 542,163.27 | n/a | n/a | n/a | 542,163.27 | 542,163.27 | - | 91341 | 1ZA514 | MARLENE PALEY WINTER | 11/8/2000 | 20,000.00 | CA | CHECK |
| 978 | 4993 | 8760 | 11/8/2000 | 542,163.27 | n/a | n/a | n/a | 542,163.27 | 542,163.27 | - | 208862 | 1CM607 | RENEE RIMSKY | 11/8/2000 | 40,000.00 | CA | CHECK |
| 978 | 4994 | 8760 | 11/8/2000 | 542,163.27 | n/a | n/a | n/a | 542,163.27 | 542,163.27 | - | 265775 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/8/2000 | 60,000.00 | CA | CHECK |
| 978 | 4995 | 8760 | 11/8/2000 | 542,163.27 | n/a | n/a | n/a | 542,163.27 | 542,163.27 | - | 271226 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 11/8/2000 | 400,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 979 | 4996 | 8762 | 11/8/2000 | 26,000,000.00 | n/a | n/a | n/a | 26,000,000.00 | 26,000,000.00 | - | 262778 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/8/2000 | 10,000,000.00 | CA | CHECK |
| 979 | 4997 | 8762 | 11/8/2000 | 26,000,000.00 | n/a | n/a | n/a | 26,000,000.00 | 26,000,000.00 | - | 258909 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/8/2000 | 16,000,000.00 | CA | CHECK |
| 980 | 4998 | 8763 | 11/8/2000 | 30,350,000.00 | n/a | n/a | n/a | 30,350,000.00 | 30,350,000.00 | - | 193930 | 1KW313 | STERLING THIRTY VENTURE LLC TR | 11/8/2000 | 11,158,142.00 | JRNL | CHECK |
| 980 | 4999 | 8763 | 11/8/2000 | 30,350,000.00 | n/a | n/a | n/a | 30,350,000.00 | 30,350,000.00 | - | 258831 | 1KW314 | STERLING THIRTY VENTURE LLC B | 11/8/2000 | 19,191,858.00 | JRNL | CHECK |
| 4000 | 20009 | 8768 | 11/8/2000 | (1,025,000.00) | n/a | n/a | n/a | (1,025,000.00) | (1,025,000.00) | - | 208750 | 1B0049 | RUDY BONGIORNO | 11/8/2000 | (500,000.00) | CW | CHECK WIRE |
| 4000 | 20010 | 8768 | 11/8/2000 | (1,025,000.00) | n/a | n/a | n/a | (1,025,000.00) | (1,025,000.00) | - | 40222 | 1B0048 | ANNETTE BONGIORNO | 11/8/2000 | (525,000.00) | CW | CHECK WIRE |
| 981 | 5000 | 8777 | 11/9/2000 | 3,490,000.00 | n/a | n/a | n/a | 3,490,000.00 | 3,490,000.00 | - | 265765 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 11/9/2000 | 5,000.00 | CA | CHECK |
| 981 | 5001 | 8777 | 11/9/2000 | 3,490,000.00 | n/a | n/a | n/a | 3,490,000.00 | 3,490,000.00 | - | 227059 | 1ZA630 | HELENE S GETZ | 11/9/2000 | 100,000.00 | CA | CHECK |
| 981 | 5002 | 8777 | 11/9/2000 | 3,490,000.00 | n/a | n/a | n/a | 3,490,000.00 | 3,490,000.00 | - | 253799 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 11/9/2000 | 385,000.00 | CA | CHECK |
| 981 | 5003 | 8777 | 11/9/2000 | 3,490,000.00 | n/a | n/a | n/a | 3,490,000.00 | 3,490,000.00 | - | 184433 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 11/9/2000 | 3,000,000.00 | CA | CHECK |
| 982 | 5004 | 8791 | 11/10/2000 | 505,000.00 | n/a | n/a | n/a | 505,000.00 | 505,000.00 | - | 282335 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 11/10/2000 | 30,000.00 | CA | CHECK |
| 982 | 5005 | 8791 | 11/10/2000 | 505,000.00 | n/a | n/a | n/a | 505,000.00 | 505,000.00 | - | 226745 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/10/2000 | 75,000.00 | CA | CHECK |
| 982 | 5006 | 8791 | 11/10/2000 | 505,000.00 | n/a | n/a | n/a | 505,000.00 | 505,000.00 | - | 179694 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 11/10/2000 | 400,000.00 | CA | CHECK |
| 983 | 5007 | 8805 | 11/13/2000 | 1,653,482.37 | n/a | n/a | n/a | 1,653,482.37 | 1,653,482.37 | - | 270804 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/13/2000 | 10.37 | CA | CHECK |
| 983 | 5008 | 8805 | 11/13/2000 | 1,653,482.37 | n/a | n/a | n/a | 1,653,482.37 | 1,653,482.37 | - | 179726 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 11/13/2000 | 200.00 | CA | CHECK |
| 983 | 5009 | 8805 | 11/13/2000 | 1,653,482.37 | n/a | n/a | n/a | 1,653,482.37 | 1,653,482.37 | - | 275934 | 1M0103 | MARION MADOFF | 11/13/2000 | 272.00 | CA | CHECK |
| 983 | 5010 | 8805 | 11/13/2000 | 1,653,482.37 | n/a | n/a | n/a | 1,653,482.37 | 1,653,482.37 | - | 217012 | 1KW205 | SHEILA N GRAY | 11/13/2000 | 20,000.00 | CA | CHECK |
| 983 | 5011 | 8805 | 11/13/2000 | 1,653,482.37 | n/a | n/a | n/a | 1,653,482.37 | 1,653,482.37 | - | 275904 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 11/13/2000 | 50,000.00 | CA | CHECK |
| 983 | 5012 | 8805 | 11/13/2000 | 1,653,482.37 | n/a | n/a | n/a | 1,653,482.37 | 1,653,482.37 | - | 262734 | 1KW259 | STERLING JET II LTD | 11/13/2000 | 166,667.00 | CA | CHECK |
| 983 | 5013 | 8805 | 11/13/2000 | 1,653,482.37 | n/a | n/a | n/a | 1,653,482.37 | 1,653,482.37 | - | 251717 | 1KW263 | MARVIN B TEPPER | 11/13/2000 | 583,000.00 | CA | CHECK |
| 983 | 5014 | 8805 | 11/13/2000 | 1,653,482.37 | n/a | n/a | n/a | 1,653,482.37 | 1,653,482.37 | - | 258827 | 1KW259 | STERLING JET II LTD | 11/13/2000 | 833,333.00 | CA | CHECK |
| 984 | 5015 | 8819 | 11/14/2000 | 239,063.70 | n/a | n/a | n/a | 239,063.70 | 239,063.70 | - | 270809 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/14/2000 | 63.70 | CA | CHECK |
| 984 | 5016 | 8819 | 11/14/2000 | 239,063.70 | n/a | n/a | n/a | 239,063.70 | 239,063.70 | - | 162425 | 1ZB025 | BRODSKY IRREVOC TST DT 3/12/90 LINDA A ABBIT & JEFFREY B ABBIT CO-TRUSTEES | 11/14/2000 | 5,000.00 | CA | CHECK |
| 984 | 5017 | 8819 | 11/14/2000 | 239,063.70 | n/a | n/a | n/a | 239,063.70 | 239,063.70 | - | 211240 | 1CM197 | LUCERNE FOUNDATION | 11/14/2000 | 99,000.00 | CA | CHECK |
| 984 | 5018 | 8819 | 11/14/2000 | 239,063.70 | n/a | n/a | n/a | 239,063.70 | 239,063.70 | - | 265706 | 1CM482 | RICHARD BERNHARD | 11/14/2000 | 135,000.00 | CA | CHECK |
| 985 | 5019 | 8849 | 11/16/2000 | 1,035,000.00 | n/a | n/a | n/a | 1,035,000.00 | 1,035,000.00 | - | 241905 | 1P0025 | ELAINE PIKULIK | 11/16/2000 | 40,000.00 | CA | CHECK |
| 985 | 5020 | 8849 | 11/16/2000 | 1,035,000.00 | n/a | n/a | n/a | 1,035,000.00 | 1,035,000.00 | - | 258155 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 11/16/2000 | 130,000.00 | CA | CHECK |
| 985 | 5021 | 8849 | 11/16/2000 | 1,035,000.00 | n/a | n/a | n/a | 1,035,000.00 | 1,035,000.00 | - | 226872 | 1KW159 | NORTH SHORE LIJ HEALTH SYSTEM FOUNDATION IRIS & SAUL KATZ FAMILY FUND | 11/16/2000 | 200,000.00 | CA | CHECK |
| 985 | 5022 | 8849 | 11/16/2000 | 1,035,000.00 | n/a | n/a | n/a | 1,035,000.00 | 1,035,000.00 | - | 51535 | 1K0087 | HOWARD KAYE | 11/16/2000 | 250,000.00 | CA | CHECK |
| 985 | 5023 | 8849 | 11/16/2000 | 1,035,000.00 | n/a | n/a | n/a | 1,035,000.00 | 1,035,000.00 | - | 251730 | 1K0164 | RICHARD KARYO INVESTMENTS | 11/16/2000 | 415,000.00 | CA | CHECK |
| 986 | 5024 | 8870 | 11/17/2000 | 132,481.21 | n/a | n/a | n/a | 132,481.21 | 132,481.21 | - | 215174 | 1CM204 | ALEXANDER E FLAX | 11/17/2000 | 12,409.75 | CA | CHECK |
| 986 | 5025 | 8870 | 11/17/2000 | 132,481.21 | n/a | n/a | n/a | 132,481.21 | 132,481.21 | - | 184442 | 1CM617 | DANIEL FLAX | 11/17/2000 | 12,409.75 | CA | CHECK |
| 986 | 5026 | 8870 | 11/17/2000 | 132,481.21 | n/a | n/a | n/a | 132,481.21 | 132,481.21 | - | 51115 | 1CM618 | JOSHUA D FLAX | 11/17/2000 | 12,409.75 | CA | CHECK |
| 986 | 5027 | 8870 | 11/17/2000 | 132,481.21 | n/a | n/a | n/a | 132,481.21 | 132,481.21 | - | 251663 | 1CM619 | RACHEL E FLAX | 11/17/2000 | 12,409.75 | CA | CHECK |
| 986 | 5028 | 8870 | 11/17/2000 | 132,481.21 | n/a | n/a | n/a | 132,481.21 | 132,481.21 | - | 154529 | 1M0087 | NTC & CO. FBO ROBERT MAGOON (947153) | 11/17/2000 | 32,842.21 | CA | CHECK |
| 986 | 5029 | 8870 | 11/17/2000 | 132,481.21 | n/a | n/a | n/a | 132,481.21 | 132,481.21 | - | 287412 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 11/17/2000 | 50,000.00 | CA | CHECK |
| 987 | 5030 | 8885 | 11/20/2000 | 427,485.52 | n/a | n/a | n/a | 427,485.52 | 427,485.52 | - | 254217 | 1F0011 | JEFFFREY FERRARO AND SANDRA FERRARO J-T WROS | 11/20/2000 | 1,500.00 | CA | CHECK |
| 987 | 5031 | 8885 | 11/20/2000 | 427,485.52 | n/a | n/a | n/a | 427,485.52 | 427,485.52 | - | 285643 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 11/20/2000 | 9,000.00 | CA | CHECK |
| 987 | 5032 | 8885 | 11/20/2000 | 427,485.52 | n/a | n/a | n/a | 427,485.52 | 427,485.52 | - | 91538 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 11/20/2000 | 9,500.00 | CA | CHECK |
| 987 | 5033 | 8885 | 11/20/2000 | 427,485.52 | n/a | n/a | n/a | 427,485.52 | 427,485.52 | - | 267185 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 11/20/2000 | 10,000.00 | CA | CHECK |
| 987 | 5034 | 8885 | 11/20/2000 | 427,485.52 | n/a | n/a | n/a | 427,485.52 | 427,485.52 | - | 217071 | 1KW316 | MARLENE M KNOPF | 11/20/2000 | 28,000.00 | JRNL | CHECK |
| 987 | 5035 | 8885 | 11/20/2000 | 427,485.52 | n/a | n/a | n/a | 427,485.52 | 427,485.52 | - | 282246 | 1KW316 | MARLENE M KNOPF | 11/20/2000 | 31,425.52 | JRNL | CHECK |
| 987 | 5036 | 8885 | 11/20/2000 | 427,485.52 | n/a | n/a | n/a | 427,485.52 | 427,485.52 | - | 217080 | 1KW316 | MARLENE M KNOPF | 11/20/2000 | 297,000.00 | JRNL | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 987 | 5037 | 8885 | 11/20/2000 | 427,485.52 | n/a | n/a | n/a | 427,485.52 | 427,485.52 | - | 282256 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/20/2000 | 41,060.00 | CA | CHECK |
| 988 | 5038 | 8886 | 11/20/2000 | 5,245,000.00 | n/a | n/a | n/a | 5,245,000.00 | 5,245,000.00 | - | 271725 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 11/20/2000 | 5,245,000.00 | CA | CHECK |
| 989 | 5039 | 8915 | 11/21/2000 | 1,559,241.20 | n/a | n/a | n/a | 1,559,241.20 | 1,559,241.20 | - | 265783 | 1ZB025 | BRODSKY IRREVOC TST DT 3/12/90 LINDA A ABBIT & JEFFREY B ABBIT CO-TRUSTEES | 11/21/2000 | 5,000.00 | CA | CHECK |
| 989 | 5040 | 8915 | 11/21/2000 | 1,559,241.20 | n/a | n/a | n/a | 1,559,241.20 | 1,559,241.20 | - | 154667 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 11/21/2000 | 25,000.00 | CA | CHECK |
| 989 | 5041 | 8915 | 11/21/2000 | 1,559,241.20 | n/a | n/a | n/a | 1,559,241.20 | 1,559,241.20 | - | 28340 | 1B0161 | GERALD BLUMENTHAL CHARLES I BLOOMGARDEN BERNARD GORDON RETIREMENT TST | 11/21/2000 | 48,741.00 | CA | CHECK |
| 989 | 5042 | 8915 | 11/21/2000 | 1,559,241.20 | n/a | n/a | n/a | 1,559,241.20 | 1,559,241.20 | - | 81780 | 1ZA377 | M GARTH SHERMAN | 11/21/2000 | 50,000.00 | CA | CHECK |
| 989 | 5043 | 8915 | 11/21/2000 | 1,559,241.20 | n/a | n/a | n/a | 1,559,241.20 | 1,559,241.20 | - | 91580 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 11/21/2000 | 74,994.20 | CA | CHECK |
| 989 | 5044 | 8915 | 11/21/2000 | 1,559,241.20 | n/a | n/a | n/a | 1,559,241.20 | 1,559,241.20 | - | 215241 | 1C1012 | JOYCE CERTILMAN | 11/21/2000 | 100,000.00 | CA | CHECK |
| 989 | 5045 | 8915 | 11/21/2000 | 1,559,241.20 | n/a | n/a | n/a | 1,559,241.20 | 1,559,241.20 | - | 91454 | 1W0096 | IRVING WALLACH | 11/21/2000 | 100,000.00 | CA | CHECK |
| 989 | 5046 | 8915 | 11/21/2000 | 1,559,241.20 | n/a | n/a | n/a | 1,559,241.20 | 1,559,241.20 | - | 264973 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL | 11/21/2000 | 150,000.00 | CA | CHECK |
| 989 | 5047 | 8915 | 11/21/2000 | 1,559,241.20 | n/a | n/a | n/a | 1,559,241.20 | 1,559,241.20 | - | 51134 | 1C1270 | THE 1996 TST FOR THE CHILDREN OF PAMELA & STANLEY CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 11/21/2000 | 982,071.00 | CA | CHECK |
| 989 | 5048 | 8915 | 11/21/2000 | 1,559,241.20 | n/a | n/a | n/a | 1,559,241.20 | 1,559,241.20 | - | 193958 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/21/2000 | 23,435.00 | CA | CHECK |
| 990 | 5049 | 8934 | 11/22/2000 | 39,149.52 | n/a | n/a | n/a | 39,149.52 | 39,149.52 | - | 154699 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 11/22/2000 | 49.52 | CA | CHECK |
| 990 | 5050 | 8934 | 11/22/2000 | 39,149.52 | n/a | n/a | n/a | 39,149.52 | 39,149.52 | - | 296387 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 11/22/2000 | 1,100.00 | CA | CHECK |
| 990 | 5051 | 8934 | 11/22/2000 | 39,149.52 | n/a | n/a | n/a | 39,149.52 | 39,149.52 | - | 296382 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 11/22/2000 | 3,000.00 | CA | CHECK |
| 990 | 5052 | 8934 | 11/22/2000 | 39,149.52 | n/a | n/a | n/a | 39,149.52 | 39,149.52 | - | 282325 | 1ZA367 | WILLIAM M GERSHEN REV TST 11/9/98 AND DEBRA GERSHEN REV TST 11/9/98 TIC | 11/22/2000 | 35,000.00 | CA | CHECK |
| 1297 | 7222 | 8937 | 11/22/2000 | 2,226,473.91 | n/a | n/a | n/a | 2,226,473.91 | 2,226,473.91 | - | 254241 | 1RU038 | THE ERVOLINO TRUST DOROTHY ERVOLINO AS TRUSTEE | 11/24/2000 | 2,226,473.11 | CA | CHECK WIRE |
| 1297 | 7223 | 8937 | 11/22/2000 | 2,226,473.91 | n/a | n/a | n/a | 2,226,473.91 | 2,226,473.91 | - | 275987 | 1RU038 | THE ERVOLINO TRUST DOROTHY ERVOLINO AS TRUSTEE | 11/27/2000 | 0.80 | CA | CHECK WIRE ADJ 11/24/00 |
| 991 | 5053 | 8950 | 11/24/2000 | 273,560.50 | n/a | n/a | n/a | 273,560.50 | 273,560.50 | - | 265062 | 1H0007 | CLAYRE HULSH HAFT | 11/24/2000 | 3,000.50 | CA | CHECK |
| 991 | 5054 | 8950 | 11/24/2000 | 273,560.50 | n/a | n/a | n/a | 273,560.50 | 273,560.50 | - | 262952 | 1T0031 | DORON A TAVLIN | 11/24/2000 | 250,000.00 | CA | CHECK |
| 991 | 5055 | 8950 | 11/24/2000 | 273,560.50 | n/a | n/a | n/a | 273,560.50 | 273,560.50 | - | 234124 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/24/2000 | 10,155.00 | CA | CHECK |
| 991 | 5056 | 8950 | 11/24/2000 | 273,560.50 | n/a | n/a | n/a | 273,560.50 | 273,560.50 | - | 193974 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/24/2000 | 10,405.00 | CA | CHECK |
| 992 | 5057 | 8961 | 11/27/2000 | 160,030.00 | n/a | n/a | n/a | 160,030.00 | 160,030.00 | - | 262859 | 1ZA368 | MARION SHEARER | 11/27/2000 | 150,000.00 | CA | CHECK |
| 992 | 5058 | 8961 | 11/27/2000 | 160,030.00 | n/a | n/a | n/a | 160,030.00 | 160,030.00 | - | 179529 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/27/2000 | 10,030.00 | CA | CHECK |
| 993 | 5059 | 8990 | 11/28/2000 | 1,506,000.00 | n/a | n/a | n/a | 1,506,000.00 | 1,506,000.00 | - | 285652 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 11/28/2000 | 6,000.00 | CA | CHECK |
| 993 | 5060 | 8990 | 11/28/2000 | 1,506,000.00 | n/a | n/a | n/a | 1,506,000.00 | 1,506,000.00 | - | 217030 | 1KW257 | STERLING JET LTD | 11/28/2000 | 1,500,000.00 | CA | CHECK |
| 994 | 5061 | 9010 | 11/29/2000 | 1,053,788.00 | n/a | n/a | n/a | 1,053,788.00 | 1,053,788.00 | - | 287467 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 11/29/2000 | 33.00 | CA | CHECK |
| 994 | 5062 | 9010 | 11/29/2000 | 1,053,788.00 | n/a | n/a | n/a | 1,053,788.00 | 1,053,788.00 | - | 154706 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 11/29/2000 | 7,000.00 | CA | CHECK |
| 994 | 5063 | 9010 | 11/29/2000 | 1,053,788.00 | n/a | n/a | n/a | 1,053,788.00 | 1,053,788.00 | - | 218657 | 1ZB091 | T-4 LLC MATTHEW TRUNDLE | 11/29/2000 | 50,000.00 | CA | CHECK |
| 994 | 5064 | 9010 | 11/29/2000 | 1,053,788.00 | n/a | n/a | n/a | 1,053,788.00 | 1,053,788.00 | - | 219107 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 11/29/2000 | 985,600.00 | CA | CHECK |
| 994 | 5065 | 9010 | 11/29/2000 | 1,053,788.00 | n/a | n/a | n/a | 1,053,788.00 | 1,053,788.00 | - | 258879 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/2000 | 11,155.00 | CA | CHECK |
| 995 | 5066 | 9029 | 11/30/2000 | 1,308,600.00 | n/a | n/a | n/a | 1,308,600.00 | 1,308,600.00 | - | 265276 | 1ZA207 | MARTIN FINKEL M D | 11/30/2000 | 1,600.00 | CA | CHECK |
| 995 | 5067 | 9029 | 11/30/2000 | 1,308,600.00 | n/a | n/a | n/a | 1,308,600.00 | 1,308,600.00 | - | 241972 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 11/30/2000 | 7,000.00 | CA | CHECK |
| 995 | 5068 | 9029 | 11/30/2000 | 1,308,600.00 | n/a | n/a | n/a | 1,308,600.00 | 1,308,600.00 | - | 276154 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 11/30/2000 | 300,000.00 | CA | CHECK |
| 995 | 5069 | 9029 | 11/30/2000 | 1,308,600.00 | n/a | n/a | n/a | 1,308,600.00 | 1,308,600.00 | - | 258823 | 1KW162 | MARTIN LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 11/30/2000 | 1,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 996 | 5070 | 9043 | 12/1/2000 | 350,000.00 | n/a | n/a | n/a | 350,000.00 | 350,000.00 | - | 229410 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 12/1/2000 | 25,000.00 | CA | CHECK |
| 996 | 5071 | 9043 | 12/1/2000 | 350,000.00 | n/a | n/a | n/a | 350,000.00 | 350,000.00 | - | 302413 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 12/1/2000 | 50,000.00 | CA | CHECK |
| 996 | 5072 | 9043 | 12/1/2000 | 350,000.00 | n/a | n/a | n/a | 350,000.00 | 350,000.00 | - | 159460 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 12/1/2000 | 75,000.00 | CA | CHECK |
| 996 | 5073 | 9043 | 12/1/2000 | 350,000.00 | n/a | n/a | n/a | 350,000.00 | 350,000.00 | - | 46707 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 12/1/2000 | 200,000.00 | CA | CHECK |
| 997 | 5074 | 9087 | 12/4/2000 | 1,110,132.29 | n/a | n/a | n/a | 1,110,132.29 | 1,110,132.29 | - | 5915 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 12/4/2000 | 20,000.00 | CA | CHECK |
| 997 | 5075 | 9087 | 12/4/2000 | 1,110,132.29 | n/a | n/a | n/a | 1,110,132.29 | 1,110,132.29 | - | 19261 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 12/4/2000 | 35,000.00 | CA | CHECK |
| 997 | 5076 | 9087 | 12/4/2000 | 1,110,132.29 | n/a | n/a | n/a | 1,110,132.29 | 1,110,132.29 | - | 291258 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 12/4/2000 | 50,000.00 | CA | CHECK |
| 997 | 5077 | 9087 | 12/4/2000 | 1,110,132.29 | n/a | n/a | n/a | 1,110,132.29 | 1,110,132.29 | - | 159403 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 12/4/2000 | 70,000.00 | CA | CHECK |
| 997 | 5078 | 9087 | 12/4/2000 | 1,110,132.29 | n/a | n/a | n/a | 1,110,132.29 | 1,110,132.29 | - | 5909 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 12/4/2000 | 100,000.00 | CA | CHECK |
| 997 | 5079 | 9087 | 12/4/2000 | 1,110,132.29 | n/a | n/a | n/a | 1,110,132.29 | 1,110,132.29 | - | 122515 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/4/2000 | 120,000.00 | CA | CHECK |
| 997 | 5080 | 9087 | 12/4/2000 | 1,110,132.29 | n/a | n/a | n/a | 1,110,132.29 | 1,110,132.29 | - | 151631 | 1CM560 | JOYCE E DEMETRAKIS | 12/4/2000 | 715,132.29 | CA | CHECK |
| 998 | 5081 | 9093 | 12/4/2000 | 30,000,000.00 | n/a | n/a | n/a | 30,000,000.00 | 30,000,000.00 | - | 76021 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2000 | 20,000,000.00 | CA | CHECK |
| 998 | 5082 | 9093 | 12/4/2000 | 30,000,000.00 | n/a | n/a | n/a | 30,000,000.00 | 30,000,000.00 | - | 76024 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/4/2000 | 10,000,000.00 | CA | CHECK |
| 999 | 5083 | 9112 | 12/5/2000 | 116,978.76 | n/a | n/a | n/a | 116,978.76 | 116,978.76 | - | 124846 | 1ZR251 | NTC & CO. FBO GRETA HANNA (43587) | 12/5/2000 | 1,978.76 | CA | CHECK |
| 999 | 5084 | 9112 | 12/5/2000 | 116,978.76 | n/a | n/a | n/a | 116,978.76 | 116,978.76 | - | 191931 | 1Y0005 | TRIANGLE PROPERTIES #39 | 12/5/2000 | 25,000.00 | CA | CHECK |
| 999 | 5085 | 9112 | 12/5/2000 | 116,978.76 | n/a | n/a | n/a | 116,978.76 | 116,978.76 | - | 287371 | 1D0058 | DOWNSVIEW FINANCING LLC | 12/5/2000 | 90,000.00 | CA | CHECK |
| 1000 | 5086 | 9134 | 12/6/2000 | 2,002,500.00 | n/a | n/a | n/a | 2,002,500.00 | 2,002,500.00 | - | 285430 | 1ZA591 | FRANK M CASSANO & CAMILLE C CASSANO J/T WROS | 12/6/2000 | 2,500.00 | CA | CHECK |
| 1000 | 5087 | 9134 | 12/6/2000 | 2,002,500.00 | n/a | n/a | n/a | 2,002,500.00 | 2,002,500.00 | - | 220974 | 1KW225 | JOSEF MITTLEMANN | 12/6/2000 | 2,000,000.00 | CA | CHECK |
| 1001 | 5088 | 9148 | 12/7/2000 | 531,634.62 | n/a | n/a | n/a | 531,634.62 | 531,634.62 | - | 5314 | 1M0110 | SHANA MADOFF FBO TST PAUL KONGSBERG TSTEE | 12/7/2000 | 0.48 | CA | CHECK |
| 1001 | 5089 | 9148 | 12/7/2000 | 531,634.62 | n/a | n/a | n/a | 531,634.62 | 531,634.62 | - | 265776 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/7/2000 | 0.64 | CA | CHECK |
| 1001 | 5090 | 9148 | 12/7/2000 | 531,634.62 | n/a | n/a | n/a | 531,634.62 | 531,634.62 | - | 271766 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/7/2000 | 3.50 | CA | CHECK |
| 1001 | 5091 | 9148 | 12/7/2000 | 531,634.62 | n/a | n/a | n/a | 531,634.62 | 531,634.62 | - | 296778 | 1M0110 | SHANA MADOFF FBO TST PAUL KONGSBERG TSTEE | 12/7/2000 | 200.00 | CA | CHECK |
| 1001 | 5092 | 9148 | 12/7/2000 | 531,634.62 | n/a | n/a | n/a | 531,634.62 | 531,634.62 | - | 231401 | 1ZA607 | RANDOLPH M ROSS TRUST U/A DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 12/7/2000 | 10,000.00 | CA | CHECK |
| 1001 | 5093 | 9148 | 12/7/2000 | 531,634.62 | n/a | n/a | n/a | 531,634.62 | 531,634.62 | - | 64459 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 12/7/2000 | 10,000.00 | CA | CHECK |
| 1001 | 5094 | 9148 | 12/7/2000 | 531,634.62 | n/a | n/a | n/a | 531,634.62 | 531,634.62 | - | 166638 | 1B0153 | SUSAN BLUMENFELD INTERIORS LTD PROFIT SHARING PLAN AND TRUST C/O BLUMENFELD DEV GROUP | 12/7/2000 | 11,430.00 | CA | CHECK |
| 1001 | 5095 | 9148 | 12/7/2000 | 531,634.62 | n/a | n/a | n/a | 531,634.62 | 531,634.62 | - | 303206 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 12/7/2000 | 500,000.00 | CA | CHECK |
| 1002 | 5096 | 9166 | 12/8/2000 | 645,205.46 | n/a | n/a | n/a | 645,205.46 | 645,205.46 | - | 296759 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 12/8/2000 | 25,000.00 | CA | CHECK |
| 1002 | 5097 | 9166 | 12/8/2000 | 645,205.46 | n/a | n/a | n/a | 645,205.46 | 645,205.46 | - | 19254 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 12/8/2000 | 98,000.00 | CA | CHECK |
| 1002 | 5098 | 9166 | 12/8/2000 | 645,205.46 | n/a | n/a | n/a | 645,205.46 | 645,205.46 | - | 303209 | 1CM032 | MARGARET CHARYTAN | 12/8/2000 | 247,000.00 | CA | CHECK |
| 1002 | 5099 | 9166 | 12/8/2000 | 645,205.46 | n/a | n/a | n/a | 645,205.46 | 645,205.46 | - | 162103 | 1CM560 | JOYCE E DEMETRAKIS | 12/8/2000 | 275,205.46 | CA | CHECK |
| 1003 | 5100 | 9180 | 12/11/2000 | 49,631.28 | n/a | n/a | n/a | 49,631.28 | 49,631.28 | - | 163254 | 1ZA207 | MARTIN FINKEL M D | 12/11/2000 | 1,600.00 | CA | CHECK |
| 1003 | 5101 | 9180 | 12/11/2000 | 49,631.28 | n/a | n/a | n/a | 49,631.28 | 49,631.28 | - | 191971 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/11/2000 | 1,735.00 | CA | CHECK |
| 1003 | 5102 | 9180 | 12/11/2000 | 49,631.28 | n/a | n/a | n/a | 49,631.28 | 49,631.28 | - | 312670 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 12/11/2000 | 3,296.28 | CA | CHECK |
| 1003 | 5103 | 9180 | 12/11/2000 | 49,631.28 | n/a | n/a | n/a | 49,631.28 | 49,631.28 | - | 199135 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 12/11/2000 | 9,000.00 | CA | CHECK |
| 1003 | 5104 | 9180 | 12/11/2000 | 49,631.28 | n/a | n/a | n/a | 49,631.28 | 49,631.28 | - | 309086 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 12/11/2000 | 9,000.00 | CA | CHECK |
| 1003 | 5105 | 9180 | 12/11/2000 | 49,631.28 | n/a | n/a | n/a | 49,631.28 | 49,631.28 | - | 261075 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 12/11/2000 | 25,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1004 | 5106 | 9199 | 12/12/2000 | 59,258.84 | n/a | n/a | n/a | 59,258.84 | 59,258.84 | - | 29719 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 12/12/2000 | 2,669.34 | CA | CHECK |
| 1004 | 5107 | 9199 | 12/12/2000 | 59,258.84 | n/a | n/a | n/a | 59,258.84 | 59,258.84 | - | 254716 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (46591) | 12/12/2000 | 51,872.00 | CA | CHECK |
| 1004 | 5108 | 9199 | 12/12/2000 | 59,258.84 | n/a | n/a | n/a | 59,258.84 | 59,258.84 | - | 64366 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/12/2000 | 4,717.50 | CA | CHECK |
| 1005 | 5109 | 9205 | 12/12/2000 | 5,000,000.00 | n/a | n/a | n/a | 5,000,000.00 | 5,000,000.00 | - | 245731 | 1M0163 | HARRIET MAYER | 12/12/2000 | 5,000,000.00 | JRNL | CHECK |
| 1006 | 5110 | 9237 | 12/14/2000 | 20,010.00 | n/a | n/a | n/a | 20,010.00 | 20,010.00 | - | 265782 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/13/2000 | 5.00 | CA | CHECK |
| 1006 | 5111 | 9237 | 12/14/2000 | 20,010.00 | n/a | n/a | n/a | 20,010.00 | 20,010.00 | - | 296783 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/13/2000 | 5.00 | CA | CHECK |
| 1006 | 5112 | 9237 | 12/14/2000 | 20,010.00 | n/a | n/a | n/a | 20,010.00 | 20,010.00 | - | 293572 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 12/13/2000 | 20,000.00 | CA | CHECK |
| 1007 | 5113 | 9239 | 12/14/2000 | 68,200.00 | n/a | n/a | n/a | 68,200.00 | 68,200.00 | - | 296766 | 1KW308 | EDWARD TEPPER JACQUELINE TEPPER ELISE TEPPER TIC | 12/14/2000 | 9,100.00 | CA | CHECK |
| 1007 | 5114 | 9239 | 12/14/2000 | 68,200.00 | n/a | n/a | n/a | 68,200.00 | 68,200.00 | - | 100948 | 1KW308 | EDWARD TEPPER JACQUELINE TEPPER ELISE TEPPER TIC | 12/14/2000 | 9,100.00 | CA | CHECK |
| 1007 | 5115 | 9239 | 12/14/2000 | 68,200.00 | n/a | n/a | n/a | 68,200.00 | 68,200.00 | - | 109227 | 1ZB091 | T-4 LLC MATTHEW TRUNDLE | 12/15/2000 | 50,000.00 | CA | CHECK |
| 1008 | 5116 | 9258 | 12/15/2000 | 2,580,010.15 | n/a | n/a | n/a | 2,580,010.15 | 2,580,010.15 | - | 304663 | 1M0103 | MARION MADOFF | 12/15/2000 | 10.15 | CA | CHECK |
| 1008 | 5117 | 9258 | 12/15/2000 | 2,580,010.15 | n/a | n/a | n/a | 2,580,010.15 | 2,580,010.15 | - | 24591 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 12/15/2000 | 10,000.00 | CA | CHECK |
| 1008 | 5118 | 9258 | 12/15/2000 | 2,580,010.15 | n/a | n/a | n/a | 2,580,010.15 | 2,580,010.15 | - | 283933 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 12/15/2000 | 10,000.00 | CA | CHECK |
| 1008 | 5119 | 9258 | 12/15/2000 | 2,580,010.15 | n/a | n/a | n/a | 2,580,010.15 | 2,580,010.15 | - | 305811 | 1B0027 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 12/15/2000 | 10,000.00 | CA | CHECK |
| 1008 | 5120 | 9258 | 12/15/2000 | 2,580,010.15 | n/a | n/a | n/a | 2,580,010.15 | 2,580,010.15 | - | 144946 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 12/15/2000 | 10,000.00 | CA | CHECK |
| 1008 | 5121 | 9258 | 12/15/2000 | 2,580,010.15 | n/a | n/a | n/a | 2,580,010.15 | 2,580,010.15 | - | 144958 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 12/15/2000 | 20,000.00 | CA | CHECK |
| 1008 | 5122 | 9258 | 12/15/2000 | 2,580,010.15 | n/a | n/a | n/a | 2,580,010.15 | 2,580,010.15 | - | 313602 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 12/15/2000 | 20,000.00 | CA | CHECK |
| 1008 | 5123 | 9258 | 12/15/2000 | 2,580,010.15 | n/a | n/a | n/a | 2,580,010.15 | 2,580,010.15 | - | 44052 | 1KW318 | SUSAN KAPLAN | 12/15/2000 | 230,000.00 | JRNL | CHECK |
| 1008 | 5124 | 9258 | 12/15/2000 | 2,580,010.15 | n/a | n/a | n/a | 2,580,010.15 | 2,580,010.15 | - | 296768 | 1EM412 | CHARLES E NADLER REV TRUST DTD 10/18/01 | 12/15/2000 | 250,000.00 | JRNL | CHECK |
| 1008 | 5125 | 9258 | 12/15/2000 | 2,580,010.15 | n/a | n/a | n/a | 2,580,010.15 | 2,580,010.15 | - | 194862 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 12/15/2000 | 400,000.00 | CA | CHECK |
| 1008 | 5126 | 9258 | 12/15/2000 | 2,580,010.15 | n/a | n/a | n/a | 2,580,010.15 | 2,580,010.15 | - | 37550 | 1R0182 | SIDNEY R RABB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 12/15/2000 | 1,620,000.00 | CA | CHECK |
| 1009 | 5127 | 9276 | 12/18/2000 | 231,691.00 | n/a | n/a | n/a | 231,691.00 | 221,691.00 | 10,000.00 | 64443 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/18/2000 | 15.00 | CA | CHECK |
| 1009 | 5128 | 9276 | 12/18/2000 | 231,691.00 | n/a | n/a | n/a | 231,691.00 | 221,691.00 | 10,000.00 | 251046 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/18/2000 | 18.00 | CA | CHECK |
| 1009 | 5129 | 9276 | 12/18/2000 | 231,691.00 | n/a | n/a | n/a | 231,691.00 | 221,691.00 | 10,000.00 | 7992 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/18/2000 | 21.84 | CA | CHECK |
| 1009 | 5130 | 9276 | 12/18/2000 | 231,691.00 | n/a | n/a | n/a | 231,691.00 | 221,691.00 | 10,000.00 | 237871 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/18/2000 | 23.00 | CA | CHECK |
| 1009 | 5131 | 9276 | 12/18/2000 | 231,691.00 | n/a | n/a | n/a | 231,691.00 | 221,691.00 | 10,000.00 | 109213 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/18/2000 | 23.00 | CA | CHECK |
| 1009 | 5132 | 9276 | 12/18/2000 | 231,691.00 | n/a | n/a | n/a | 231,691.00 | 221,691.00 | 10,000.00 | 109217 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/18/2000 | 116.16 | CA | CHECK |
| 1009 | 5133 | 9276 | 12/18/2000 | 231,691.00 | n/a | n/a | n/a | 231,691.00 | 221,691.00 | 10,000.00 | 285762 | 1B0161 | GERALD BLUMENTHAL CHARLES I BLOOMGARDEN BERNARD GORDON RETIREMENT TST | 12/18/2000 | 7,500.00 | CA | CHECK |
| 1009 | 5134 | 9276 | 12/18/2000 | 231,691.00 | n/a | n/a | n/a | 231,691.00 | 221,691.00 | 10,000.00 | 150175 | 1G0235 | RONALD P GURITZKY | 12/18/2000 | 10,000.00 | CA | CHECK |
| 1009 | 5135 | 9276 | 12/18/2000 | 231,691.00 | n/a | n/a | n/a | 231,691.00 | 221,691.00 | 10,000.00 | 150187 | 1G0235 | RONALD P GURITZKY | 12/18/2000 | 10,000.00 | CA | CHECK |
| 1009 | 5136 | 9276 | 12/18/2000 | 231,691.00 | n/a | n/a | n/a | 231,691.00 | 221,691.00 | 10,000.00 | 50195 | 1G0239 | DANA GURITZKY | 12/18/2000 | 10,000.00 | CA | CHECK |
| 1009 | 5137 | 9276 | 12/18/2000 | 231,691.00 | n/a | n/a | n/a | 231,691.00 | 221,691.00 | 10,000.00 | 225061 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 12/18/2000 | 20,000.00 | CA | CHECK |
| 1009 | 5138 | 9276 | 12/18/2000 | 231,691.00 | n/a | n/a | n/a | 231,691.00 | 221,691.00 | 10,000.00 | 10612 | 1G0239 | DANA GURITZKY | 12/18/2000 | 25,000.00 | CA | CHECK |
| 1009 | 5139 | 9276 | 12/18/2000 | 231,691.00 | n/a | n/a | n/a | 231,691.00 | 221,691.00 | 10,000.00 | 285425 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 12/18/2000 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1009 | 5140 | 9276 | 12/18/2000 | 231,691.00 | n/a | n/a | n/a | 231,691.00 | 221,691.00 | 10,000.00 | 271781 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 12/18/2000 | 88,974.00 | CA | CHECK |
| 1010 | 5141 | 9304 | 12/19/2000 | 797,016.28 | n/a | n/a | n/a | 797,016.28 | 797,016.28 | - | 7994 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/19/2000 | 4.84 | CA | CHECK |
| 1010 | 5142 | 9304 | 12/19/2000 | 797,016.28 | n/a | n/a | n/a | 797,016.28 | 797,016.28 | - | 306203 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/19/2000 | 4.84 | CA | CHECK |
| 1010 | 5143 | 9304 | 12/19/2000 | 797,016.28 | n/a | n/a | n/a | 797,016.28 | 797,016.28 | - | 14815 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/19/2000 | 6.60 | CA | CHECK |
| 1010 | 5144 | 9304 | 12/19/2000 | 797,016.28 | n/a | n/a | n/a | 797,016.28 | 797,016.28 | - | 70846 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 12/19/2000 | 8,000.00 | CA | CHECK |
| 1010 | 5145 | 9304 | 12/19/2000 | 797,016.28 | n/a | n/a | n/a | 797,016.28 | 797,016.28 | - | 305801 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 12/19/2000 | 9,000.00 | CA | CHECK |
| 1010 | 5146 | 9304 | 12/19/2000 | 797,016.28 | n/a | n/a | n/a | 797,016.28 | 797,016.28 | - | 244105 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 12/19/2000 | 15,000.00 | CA | CHECK |
| 1010 | 5147 | 9304 | 12/19/2000 | 797,016.28 | n/a | n/a | n/a | 797,016.28 | 797,016.28 | - | 229429 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (46591) | 12/19/2000 | 40,000.00 | CA | CHECK |
| 1010 | 5148 | 9304 | 12/19/2000 | 797,016.28 | n/a | n/a | n/a | 797,016.28 | 797,016.28 | - | 304707 | 1ZA430 | ANGELINA SANDOLO | 12/19/2000 | 50,000.00 | CA | CHECK |
| 1010 | 5149 | 9304 | 12/19/2000 | 797,016.28 | n/a | n/a | n/a | 797,016.28 | 797,016.28 | - | 5285 | 1EM413 | GEORGE E NADLER EDITH L NADLER JOINT REVOCABLE TRUST (CA) U/A/D 10/10/95 | 12/19/2000 | 100,000.00 | JRNL | CHECK |
| 1010 | 5150 | 9304 | 12/19/2000 | 797,016.28 | n/a | n/a | n/a | 797,016.28 | 797,016.28 | - | 64963 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/19/2000 | 275,000.00 | CA | CHECK |
| 1010 | 5151 | 9304 | 12/19/2000 | 797,016.28 | n/a | n/a | n/a | 797,016.28 | 797,016.28 | - | 251538 | 1C1238 | ROBERT A CERTILMAN | 12/19/2000 | 300,000.00 | CA | CHECK |
| 1011 | 5152 | 9326 | 12/20/2000 | 640,356.75 | n/a | n/a | n/a | 640,356.75 | 640,356.75 | - | 163925 | 1EM331 | NTC & CO. FBO ALLEN GORDON (41973) | 12/20/2000 | 3,600.20 | CA | CHECK |
| 1011 | 5153 | 9326 | 12/20/2000 | 640,356.75 | n/a | n/a | n/a | 640,356.75 | 640,356.75 | - | 252221 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 12/20/2000 | 7,000.00 | CA | CHECK |
| 1011 | 5154 | 9326 | 12/20/2000 | 640,356.75 | n/a | n/a | n/a | 640,356.75 | 640,356.75 | - | 265625 | 1KW271 | JOHN FOGELMAN AND ROSALIE FOGELMAN TTEES, JOHN & ROSALIE FOGELMAN RV LV TST | 12/20/2000 | 60,000.00 | CA | CHECK |
| 1011 | 5155 | 9326 | 12/20/2000 | 640,356.75 | n/a | n/a | n/a | 640,356.75 | 640,356.75 | - | 106585 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/20/2000 | 144,756.55 | CA | CHECK |
| 1011 | 5156 | 9326 | 12/20/2000 | 640,356.75 | n/a | n/a | n/a | 640,356.75 | 640,356.75 | - | 265629 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 12/20/2000 | 425,000.00 | JRNL | CHECK |
| 1012 | 5157 | 9343 | 12/21/2000 | 376,456.00 | n/a | n/a | n/a | 376,456.00 | 376,456.00 | - | 76117 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 12/21/2000 | 4,056.00 | CA | CHECK |
| 1012 | 5158 | 9343 | 12/21/2000 | 376,456.00 | n/a | n/a | n/a | 376,456.00 | 376,456.00 | - | 218866 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 12/21/2000 | 7,400.00 | CA | CHECK |
| 1012 | 5159 | 9343 | 12/21/2000 | 376,456.00 | n/a | n/a | n/a | 376,456.00 | 376,456.00 | - | 247641 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 12/21/2000 | 65,000.00 | CA | CHECK |
| 1012 | 5160 | 9343 | 12/21/2000 | 376,456.00 | n/a | n/a | n/a | 376,456.00 | 376,456.00 | - | 238468 | 1KW234 | JUDITH A WILPON-T STERLING EQUITIES | 12/21/2000 | 300,000.00 | CA | CHECK |
| 1013 | 5161 | 9360 | 12/22/2000 | 937,833.48 | n/a | n/a | n/a | 937,833.48 | 937,833.48 | - | 40048 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/22/2000 | 10,000.00 | CA | CHECK |
| 1013 | 5162 | 9360 | 12/22/2000 | 937,833.48 | n/a | n/a | n/a | 937,833.48 | 937,833.48 | - | 247707 | 1ZB350 | BRODSKY FAMILY TRUST C/O JACK BRODSKY | 12/22/2000 | 10,000.00 | CA | CHECK |
| 1013 | 5163 | 9360 | 12/22/2000 | 937,833.48 | n/a | n/a | n/a | 937,833.48 | 937,833.48 | - | 117590 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/22/2000 | 17,772.48 | CA | CHECK |
| 1013 | 5164 | 9360 | 12/22/2000 | 937,833.48 | n/a | n/a | n/a | 937,833.48 | 937,833.48 | - | 301797 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/22/2000 | 55,000.00 | CA | CHECK |
| 1013 | 5165 | 9360 | 12/22/2000 | 937,833.48 | n/a | n/a | n/a | 937,833.48 | 937,833.48 | - | 278525 | 1KW044 | L THOMAS OSTERMAN | 12/22/2000 | 60,061.00 | CA | CHECK |
| 1013 | 5166 | 9360 | 12/22/2000 | 937,833.48 | n/a | n/a | n/a | 937,833.48 | 937,833.48 | - | 50747 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/22/2000 | 200,000.00 | CA | CHECK |
| 1013 | 5167 | 9360 | 12/22/2000 | 937,833.48 | n/a | n/a | n/a | 937,833.48 | 937,833.48 | - | 100872 | 1KW019 | MICHAEL KATZ | 12/22/2000 | 285,000.00 | CA | CHECK |
| 1013 | 5168 | 9360 | 12/22/2000 | 937,833.48 | n/a | n/a | n/a | 937,833.48 | 937,833.48 | - | 5927 | 1ZA149 | KELCO FOUNDATION INC | 12/22/2000 | 300,000.00 | CA | CHECK |
| 1014 | 5169 | 9380 | 12/26/2000 | 482,149.00 | n/a | n/a | n/a | 482,149.00 | 482,149.00 | - | 272064 | 1F0011 | JEFFFREY FERRARO AND SANDRA FERRARO J/T WROS | 12/26/2000 | 3,000.00 | CA | CHECK |
| 1014 | 5170 | 9380 | 12/26/2000 | 482,149.00 | n/a | n/a | n/a | 482,149.00 | 482,149.00 | - | 93484 | 1CM190 | MARVIN I WINSTON MD PC RETIREMENT TRUST | 12/26/2000 | 10,000.00 | CA | CHECK |
| 1014 | 5171 | 9380 | 12/26/2000 | 482,149.00 | n/a | n/a | n/a | 482,149.00 | 482,149.00 | - | 37389 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 12/26/2000 | 10,000.00 | CA | CHECK |
| 1014 | 5172 | 9380 | 12/26/2000 | 482,149.00 | n/a | n/a | n/a | 482,149.00 | 482,149.00 | - | 73234 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 12/26/2000 | 25,000.00 | CA | CHECK |
| 1014 | 5173 | 9380 | 12/26/2000 | 482,149.00 | n/a | n/a | n/a | 482,149.00 | 482,149.00 | - | 303226 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (46591) | 12/26/2000 | 59,149.00 | CA | CHECK |
| 1014 | 5174 | 9380 | 12/26/2000 | 482,149.00 | n/a | n/a | n/a | 482,149.00 | 482,149.00 | - | 136181 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 12/26/2000 | 175,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1014 | 5175 | 9380 | 12/26/2000 | 482,149.00 | n/a | n/a | n/a | 482,149.00 | 482,149.00 | - | 250123 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 12/26/2000 | 200,000.00 | CA | CHECK |
| 1015 | 5176 | 9409 | 12/27/2000 | 252,332.52 | n/a | n/a | n/a | 252,332.52 | 252,332.52 | - | 228892 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 12/27/2000 | 16,475.71 | CA | CHECK |
| 1015 | 5177 | 9409 | 12/27/2000 | 252,332.52 | n/a | n/a | n/a | 252,332.52 | 252,332.52 | - | 3621 | 1CM630 | NTC & CO. FBO HERTA A GORDON (01084) | 12/27/2000 | 18,618.44 | CA | CHECK |
| 1015 | 5178 | 9409 | 12/27/2000 | 252,332.52 | n/a | n/a | n/a | 252,332.52 | 252,332.52 | - | 281203 | 1G0046 | SASHA G GOLDMAN | 12/27/2000 | 20,000.00 | CA | CHECK |
| 1015 | 5179 | 9409 | 12/27/2000 | 252,332.52 | n/a | n/a | n/a | 252,332.52 | 252,332.52 | - | 50179 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 12/27/2000 | 22,500.00 | CA | CHECK |
| 1015 | 5180 | 9409 | 12/27/2000 | 252,332.52 | n/a | n/a | n/a | 252,332.52 | 252,332.52 | - | 191946 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 12/27/2000 | 35,000.00 | CA | CHECK |
| 1015 | 5181 | 9409 | 12/27/2000 | 252,332.52 | n/a | n/a | n/a | 252,332.52 | 252,332.52 | - | 55512 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 12/27/2000 | 35,000.00 | CA | CHECK |
| 1015 | 5182 | 9409 | 12/27/2000 | 252,332.52 | n/a | n/a | n/a | 252,332.52 | 252,332.52 | - | 191935 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 12/27/2000 | 50,238.37 | CA | CHECK |
| 1015 | 5183 | 9409 | 12/27/2000 | 252,332.52 | n/a | n/a | n/a | 252,332.52 | 252,332.52 | - | 166625 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/27/2000 | 54,500.00 | CA | CHECK |
| 1016 | 5184 | 9441 | 12/28/2000 | 1,690,000.00 | n/a | n/a | n/a | 1,690,000.00 | 1,690,000.00 | - | 297287 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 12/28/2000 | 165,000.00 | CA | CHECK |
| 1016 | 5185 | 9441 | 12/28/2000 | 1,690,000.00 | n/a | n/a | n/a | 1,690,000.00 | 1,690,000.00 | - | 10616 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 12/28/2000 | 175,000.00 | CA | CHECK |
| 1016 | 5186 | 9441 | 12/28/2000 | 1,690,000.00 | n/a | n/a | n/a | 1,690,000.00 | 1,690,000.00 | - | 258229 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 12/28/2000 | 175,000.00 | CA | CHECK |
| 1016 | 5187 | 9441 | 12/28/2000 | 1,690,000.00 | n/a | n/a | n/a | 1,690,000.00 | 1,690,000.00 | - | 310385 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 12/28/2000 | 175,000.00 | CA | CHECK |
| 1016 | 5188 | 9441 | 12/28/2000 | 1,690,000.00 | n/a | n/a | n/a | 1,690,000.00 | 1,690,000.00 | - | 121214 | 1ZA192 | EJS & ASSOCIATES | 12/28/2000 | 1,000,000.00 | CA | CHECK |
| 1017 | 5189 | 9468 | 12/29/2000 | 957,990.00 | n/a | n/a | n/a | 957,990.00 | 957,990.00 | - | 111560 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/29/2000 | 2,990.00 | CA | CHECK |
| 1017 | 5190 | 9468 | 12/29/2000 | 957,990.00 | n/a | n/a | n/a | 957,990.00 | 957,990.00 | - | 299954 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 12/29/2000 | 25,000.00 | CA | CHECK |
| 1017 | 5191 | 9468 | 12/29/2000 | 957,990.00 | n/a | n/a | n/a | 957,990.00 | 957,990.00 | - | 163987 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 12/29/2000 | 25,000.00 | CA | CHECK |
| 1017 | 5192 | 9468 | 12/29/2000 | 957,990.00 | n/a | n/a | n/a | 957,990.00 | 957,990.00 | - | 172809 | 1ZA931 | ROBERT J VOGEL &/OR BARBARA J VOGEL J/T WROS | 12/29/2000 | 30,000.00 | CA | CHECK |
| 1017 | 5193 | 9468 | 12/29/2000 | 957,990.00 | n/a | n/a | n/a | 957,990.00 | 957,990.00 | - | 228883 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 12/29/2000 | 50,000.00 | CA | CHECK |
| 1017 | 5194 | 9468 | 12/29/2000 | 957,990.00 | n/a | n/a | n/a | 957,990.00 | 957,990.00 | - | 307512 | 1CM482 | RICHARD BERNHARD | 12/29/2000 | 75,000.00 | CA | CHECK |
| 1017 | 5195 | 9468 | 12/29/2000 | 957,990.00 | n/a | n/a | n/a | 957,990.00 | 957,990.00 | - | 252204 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 12/29/2000 | 100,000.00 | CA | CHECK |
| 1017 | 5196 | 9468 | 12/29/2000 | 957,990.00 | n/a | n/a | n/a | 957,990.00 | 957,990.00 | - | 276458 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 12/29/2000 | 150,000.00 | CA | CHECK |
| 1017 | 5197 | 9468 | 12/29/2000 | 957,990.00 | n/a | n/a | n/a | 957,990.00 | 957,990.00 | - | 183620 | 1CM552 | GLENN AKIVA FISHMAN CHARITABLE REMAINDER UNITRUST C/O GLENN A FISHMAN TRUSTEE | 12/29/2000 | 500,000.00 | CA | CHECK |
| 1018 | 5198 | 9503 | 1/2/2001 | 2,828,000.00 | n/a | n/a | n/a | 2,828,000.00 | 2,828,000.00 | - | 153919 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 1/2/2001 | 20,000.00 | CA | CHECK |
| 1018 | 5199 | 9503 | 1/2/2001 | 2,828,000.00 | n/a | n/a | n/a | 2,828,000.00 | 2,828,000.00 | - | 211096 | 1ZA115 | MELVIN P JAFFE AND JOYCE JAFFE TTEES MJKM REV FAMILY TST UNDER INSTRUMENT | 1/2/2001 | 33,000.00 | CA | CHECK |
| 1018 | 5200 | 9503 | 1/2/2001 | 2,828,000.00 | n/a | n/a | n/a | 2,828,000.00 | 2,828,000.00 | - | 117205 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/2/2001 | 50,000.00 | CA | CHECK |
| 1018 | 5201 | 9503 | 1/2/2001 | 2,828,000.00 | n/a | n/a | n/a | 2,828,000.00 | 2,828,000.00 | - | 55887 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 1/2/2001 | 50,000.00 | CA | CHECK |
| 1018 | 5202 | 9503 | 1/2/2001 | 2,828,000.00 | n/a | n/a | n/a | 2,828,000.00 | 2,828,000.00 | - | 10500 | 1C1298 | KENNETH ROBERT CUTRONEO GARYNN RODNER CUTRONEO J/T WROS | 1/2/2001 | 100,000.00 | CA | CHECK |
| 1018 | 5203 | 9503 | 1/2/2001 | 2,828,000.00 | n/a | n/a | n/a | 2,828,000.00 | 2,828,000.00 | - | 136210 | 1CM197 | LUCERNE FOUNDATION | 1/2/2001 | 100,000.00 | CA | CHECK |
| 1018 | 5204 | 9503 | 1/2/2001 | 2,828,000.00 | n/a | n/a | n/a | 2,828,000.00 | 2,828,000.00 | - | 300496 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 1/2/2001 | 135,000.00 | CA | CHECK |
| 1018 | 5205 | 9503 | 1/2/2001 | 2,828,000.00 | n/a | n/a | n/a | 2,828,000.00 | 2,828,000.00 | - | 81393 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 1/2/2001 | 140,000.00 | CA | CHECK |
| 1018 | 5206 | 9503 | 1/2/2001 | 2,828,000.00 | n/a | n/a | n/a | 2,828,000.00 | 2,828,000.00 | - | 145799 | 1W0068 | JEFFREY HOWARD WOODRUFF | 1/2/2001 | 200,000.00 | CA | CHECK |
| 1018 | 5207 | 9503 | 1/2/2001 | 2,828,000.00 | n/a | n/a | n/a | 2,828,000.00 | 2,828,000.00 | - | 193268 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 1/2/2001 | 2,000,000.00 | CA | CHECK |
| 1019 | 5208 | 9557 | 1/3/2001 | 1,274,000.00 | n/a | n/a | n/a | 1,274,000.00 | 1,274,000.00 | - | 259385 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 1/3/2001 | 12,000.00 | CA | CHECK |
| 1019 | 5209 | 9557 | 1/3/2001 | 1,274,000.00 | n/a | n/a | n/a | 1,274,000.00 | 1,274,000.00 | - | 226442 | 1CM554 | RABB PARTNERS | 1/3/2001 | 37,000.00 | CA | CHECK |
| 1019 | 5210 | 9557 | 1/3/2001 | 1,274,000.00 | n/a | n/a | n/a | 1,274,000.00 | 1,274,000.00 | - | 148213 | 1B0088 | BENNETT INDUSTRIES INC | 1/3/2001 | 60,000.00 | CA | CHECK |
| 1019 | 5211 | 9557 | 1/3/2001 | 1,274,000.00 | n/a | n/a | n/a | 1,274,000.00 | 1,274,000.00 | - | 219315 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 1/3/2001 | 100,000.00 | CA | CHECK |
| 1019 | 5212 | 9557 | 1/3/2001 | 1,274,000.00 | n/a | n/a | n/a | 1,274,000.00 | 1,274,000.00 | - | 44861 | 1T0026 | GRACE & COMPANY | 1/3/2001 | 250,000.00 | CA | CHECK |
| 1019 | 5213 | 9557 | 1/3/2001 | 1,274,000.00 | n/a | n/a | n/a | 1,274,000.00 | 1,274,000.00 | - | 45011 | 1ZA192 | EJS & ASSOCIATES | 1/3/2001 | 250,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1019 | 5214 | 9557 | 1/3/2001 | 1,274,000.00 | n/a | n/a | n/a | 1,274,000.00 | 1,274,000.00 | - | 146374 | 1ZB143 | JELRIS & ASSOCIATES | 1/3/2001 | 250,000.00 | CA | CHECK |
| 1019 | 5215 | 9557 | 1/3/2001 | 1,274,000.00 | n/a | n/a | n/a | 1,274,000.00 | 1,274,000.00 | - | 282410 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 1/3/2001 | 315,000.00 | CA | CHECK |
| 1020 | 5216 | 9588 | 1/4/2001 | 287,018.76 | n/a | n/a | n/a | 287,018.76 | 287,018.76 | - | 81492 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 1/4/2001 | 18.76 | CA | CHECK |
| 1020 | 5217 | 9588 | 1/4/2001 | 287,018.76 | n/a | n/a | n/a | 287,018.76 | 287,018.76 | - | 145096 | 1ZA125 | HERBERT A MEDETSKY | 1/4/2001 | 10,000.00 | CA | CHECK |
| 1020 | 5218 | 9588 | 1/4/2001 | 287,018.76 | n/a | n/a | n/a | 287,018.76 | 287,018.76 | - | 146280 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 1/4/2001 | 77,000.00 | CA | CHECK |
| 1020 | 5219 | 9588 | 1/4/2001 | 287,018.76 | n/a | n/a | n/a | 287,018.76 | 287,018.76 | - | 55924 | 1ZA467 | HAROLD A THAU | 1/4/2001 | 200,000.00 | CA | CHECK |
| 1021 | 5220 | 9606 | 1/5/2001 | 749,400.00 | n/a | n/a | n/a | 749,400.00 | 749,400.00 | - | 146495 | 1ZB257 | JACK GRABEL | 1/5/2001 | 19,800.00 | CA | CHECK |
| 1021 | 5221 | 9606 | 1/5/2001 | 749,400.00 | n/a | n/a | n/a | 749,400.00 | 749,400.00 | - | 44557 | 1ZB257 | JACK GRABEL | 1/5/2001 | 19,800.00 | CA | CHECK |
| 1021 | 5222 | 9606 | 1/5/2001 | 749,400.00 | n/a | n/a | n/a | 749,400.00 | 749,400.00 | - | 207947 | 1ZB257 | JACK GRABEL | 1/5/2001 | 19,800.00 | CA | CHECK |
| 1021 | 5223 | 9606 | 1/5/2001 | 749,400.00 | n/a | n/a | n/a | 749,400.00 | 749,400.00 | - | 146481 | 1ZB257 | JACK GRABEL | 1/5/2001 | 20,000.00 | CA | CHECK |
| 1021 | 5224 | 9606 | 1/5/2001 | 749,400.00 | n/a | n/a | n/a | 749,400.00 | 749,400.00 | - | 282428 | 1ZB257 | JACK GRABEL | 1/5/2001 | 20,000.00 | CA | CHECK |
| 1021 | 5225 | 9606 | 1/5/2001 | 749,400.00 | n/a | n/a | n/a | 749,400.00 | 749,400.00 | - | 159130 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 1/5/2001 | 40,000.00 | CA | CHECK |
| 1021 | 5226 | 9606 | 1/5/2001 | 749,400.00 | n/a | n/a | n/a | 749,400.00 | 749,400.00 | - | 300537 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 1/5/2001 | 50,000.00 | CA | CHECK |
| 1021 | 5227 | 9606 | 1/5/2001 | 749,400.00 | n/a | n/a | n/a | 749,400.00 | 749,400.00 | - | 211521 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 1/5/2001 | 160,000.00 | CA | CHECK |
| 1021 | 5228 | 9606 | 1/5/2001 | 749,400.00 | n/a | n/a | n/a | 749,400.00 | 749,400.00 | - | 226425 | 1CM465 | JAMES P ROBBINS | 1/5/2001 | 400,000.00 | CA | CHECK |
| 1022 | 5229 | 9636 | 1/8/2001 | 482,199.75 | n/a | n/a | n/a | 482,199.75 | 482,199.75 | - | 194717 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 1/8/2001 | 1,000.00 | CA | CHECK |
| 1022 | 5230 | 9636 | 1/8/2001 | 482,199.75 | n/a | n/a | n/a | 482,199.75 | 482,199.75 | - | 14676 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 1/8/2001 | 5,000.00 | CA | CHECK |
| 1022 | 5231 | 9636 | 1/8/2001 | 482,199.75 | n/a | n/a | n/a | 482,199.75 | 482,199.75 | - | 282452 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 1/8/2001 | 5,000.00 | CA | CHECK |
| 1022 | 5232 | 9636 | 1/8/2001 | 482,199.75 | n/a | n/a | n/a | 482,199.75 | 482,199.75 | - | 285867 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 1/8/2001 | 9,199.75 | CA | CHECK |
| 1022 | 5233 | 9636 | 1/8/2001 | 482,199.75 | n/a | n/a | n/a | 482,199.75 | 482,199.75 | - | 28425 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 1/8/2001 | 10,000.00 | CA | CHECK |
| 1022 | 5234 | 9636 | 1/8/2001 | 482,199.75 | n/a | n/a | n/a | 482,199.75 | 482,199.75 | - | 301391 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 1/8/2001 | 10,000.00 | CA | CHECK |
| 1022 | 5235 | 9636 | 1/8/2001 | 482,199.75 | n/a | n/a | n/a | 482,199.75 | 482,199.75 | - | 10137 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 1/8/2001 | 10,000.00 | CA | CHECK |
| 1022 | 5236 | 9636 | 1/8/2001 | 482,199.75 | n/a | n/a | n/a | 482,199.75 | 482,199.75 | - | 279530 | 1EM181 | DEBORAH JOYCE SAVIN | 1/8/2001 | 10,000.00 | CA | CHECK |
| 1022 | 5237 | 9636 | 1/8/2001 | 482,199.75 | n/a | n/a | n/a | 482,199.75 | 482,199.75 | - | 136656 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 1/8/2001 | 10,000.00 | CA | CHECK |
| 1022 | 5238 | 9636 | 1/8/2001 | 482,199.75 | n/a | n/a | n/a | 482,199.75 | 482,199.75 | - | 157853 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 1/8/2001 | 28,000.00 | CA | CHECK |
| 1022 | 5239 | 9636 | 1/8/2001 | 482,199.75 | n/a | n/a | n/a | 482,199.75 | 482,199.75 | - | 174862 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 1/8/2001 | 45,000.00 | CA | CHECK |
| 1022 | 5240 | 9636 | 1/8/2001 | 482,199.75 | n/a | n/a | n/a | 482,199.75 | 482,199.75 | - | 57938 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/8/2001 | 45,000.00 | CA | CHECK |
| 1022 | 5241 | 9636 | 1/8/2001 | 482,199.75 | n/a | n/a | n/a | 482,199.75 | 482,199.75 | - | 284183 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 1/8/2001 | 85,000.00 | CA | CHECK |
| 1022 | 5242 | 9636 | 1/8/2001 | 482,199.75 | n/a | n/a | n/a | 482,199.75 | 482,199.75 | - | 219340 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 07/96 AS AMENDED | 1/8/2001 | 100,000.00 | CA | CHECK |
| 1022 | 5243 | 9636 | 1/8/2001 | 482,199.75 | n/a | n/a | n/a | 482,199.75 | 482,199.75 | - | 225151 | 1T0040 | ANGELA TILETNICK | 1/8/2001 | 109,000.00 | CA | CHECK |
| 1023 | 5244 | 9675 | 1/9/2001 | 1,858,500.00 | n/a | n/a | n/a | 1,858,500.00 | 1,858,500.00 | - | 158423 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/9/2001 | 1,500.00 | CA | CHECK |
| 1023 | 5245 | 9675 | 1/9/2001 | 1,858,500.00 | n/a | n/a | n/a | 1,858,500.00 | 1,858,500.00 | - | 292655 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 1/9/2001 | 10,000.00 | CA | CHECK |
| 1023 | 5246 | 9675 | 1/9/2001 | 1,858,500.00 | n/a | n/a | n/a | 1,858,500.00 | 1,858,500.00 | - | 284193 | 1S0221 | DENISE SAUL | 1/9/2001 | 20,000.00 | CA | CHECK |
| 1023 | 5247 | 9675 | 1/9/2001 | 1,858,500.00 | n/a | n/a | n/a | 1,858,500.00 | 1,858,500.00 | - | 44910 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 1/9/2001 | 20,000.00 | CA | CHECK |
| 1023 | 5248 | 9675 | 1/9/2001 | 1,858,500.00 | n/a | n/a | n/a | 1,858,500.00 | 1,858,500.00 | - | 259389 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 1/9/2001 | 33,000.00 | CA | CHECK |
| 1023 | 5249 | 9675 | 1/9/2001 | 1,858,500.00 | n/a | n/a | n/a | 1,858,500.00 | 1,858,500.00 | - | 284249 | 1ZA098 | THE BREIER GROUP | 1/9/2001 | 54,000.00 | CA | CHECK |
| 1023 | 5250 | 9675 | 1/9/2001 | 1,858,500.00 | n/a | n/a | n/a | 1,858,500.00 | 1,858,500.00 | - | 117232 | 1I0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 1/9/2001 | 170,000.00 | CA | CHECK |
| 1023 | 5251 | 9675 | 1/9/2001 | 1,858,500.00 | n/a | n/a | n/a | 1,858,500.00 | 1,858,500.00 | - | 29385 | 1EM155 | MATTHEW B REISCHER | 1/9/2001 | 250,000.00 | CA | CHECK |
| 1023 | 5252 | 9675 | 1/9/2001 | 1,858,500.00 | n/a | n/a | n/a | 1,858,500.00 | 1,858,500.00 | - | 215381 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 1/9/2001 | 1,300,000.00 | CA | CHECK |
| 1024 | 5253 | 9717 | 1/11/2001 | 30,000.00 | n/a | n/a | n/a | 30,000.00 | 30,000.00 | - | 157744 | 1L0114 | DEBBIE LYNN LINDENBAUM | 1/10/2001 | 30,000.00 | CA | CHECK |
| 1025 | 5254 | 9719 | 1/11/2001 | 150,000.00 | n/a | n/a | n/a | 150,000.00 | 150,000.00 | - | 28469 | 1CM025 | S & J PARTNERSHIP | 1/11/2001 | 150,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1026 | 5255 | 9724 | 1/11/2001 | 5,360,300.00 | n/a | n/a | n/a | 5,360,300.00 | 5,360,300.00 | - | 136777 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 1/11/2001 | 5,000.00 | CA | CHECK |
| 1026 | 5256 | 9724 | 1/11/2001 | 5,360,300.00 | n/a | n/a | n/a | 5,360,300.00 | 5,360,300.00 | - | 219523 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 1/11/2001 | 15,000.00 | CA | CHECK |
| 1026 | 5257 | 9724 | 1/11/2001 | 5,360,300.00 | n/a | n/a | n/a | 5,360,300.00 | 5,360,300.00 | - | 146116 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 1/11/2001 | 50,000.00 | CA | CHECK |
| 1026 | 5258 | 9724 | 1/11/2001 | 5,360,300.00 | n/a | n/a | n/a | 5,360,300.00 | 5,360,300.00 | - | 57869 | 1ZA970 | MANDELL & BLAU MD SPC TSTEES FOR PROFIT SHARING PLAN | 1/11/2001 | 66,000.00 | CA | CHECK |
| 1026 | 5259 | 9724 | 1/11/2001 | 5,360,300.00 | n/a | n/a | n/a | 5,360,300.00 | 5,360,300.00 | - | 241104 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 1/11/2001 | 109,300.00 | CA | CHECK |
| 1026 | 5260 | 9724 | 1/11/2001 | 5,360,300.00 | n/a | n/a | n/a | 5,360,300.00 | 5,360,300.00 | - | 219519 | 1KW300 | STERLING EQUITIES | 1/11/2001 | 300,000.00 | CA | CHECK |
| 1026 | 5261 | 9724 | 1/11/2001 | 5,360,300.00 | n/a | n/a | n/a | 5,360,300.00 | 5,360,300.00 | - | 232120 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 1/11/2001 | 320,000.00 | CA | CHECK |
| 1026 | 5262 | 9724 | 1/11/2001 | 5,360,300.00 | n/a | n/a | n/a | 5,360,300.00 | 5,360,300.00 | - | 141123 | 1H0024 | JAMES HELLER | 1/11/2001 | 445,000.00 | CA | CHECK |
| 1026 | 5263 | 9724 | 1/11/2001 | 5,360,300.00 | n/a | n/a | n/a | 5,360,300.00 | 5,360,300.00 | - | 301984 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 1/11/2001 | 4,050,000.00 | CA | CHECK |
| 1027 | 5264 | 9743 | 1/12/2001 | 989,235.96 | n/a | n/a | n/a | 989,235.96 | 989,235.96 | - | 309660 | 1M0103 | MARION MADOFF | 1/12/2001 | 44.86 | CA | CHECK |
| 1027 | 5265 | 9743 | 1/12/2001 | 989,235.96 | n/a | n/a | n/a | 989,235.96 | 989,235.96 | - | 169357 | 1M0103 | MARION MADOFF | 1/12/2001 | 1,625.00 | CA | CHECK |
| 1027 | 5266 | 9743 | 1/12/2001 | 989,235.96 | n/a | n/a | n/a | 989,235.96 | 989,235.96 | - | 225235 | 1ZA207 | MARTIN FINKEL M D | 1/12/2001 | 2,600.00 | CA | CHECK |
| 1027 | 5267 | 9743 | 1/12/2001 | 989,235.96 | n/a | n/a | n/a | 989,235.96 | 989,235.96 | - | 148701 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 1/12/2001 | 7,000.00 | CA | CHECK |
| 1027 | 5268 | 9743 | 1/12/2001 | 989,235.96 | n/a | n/a | n/a | 989,235.96 | 989,235.96 | - | 29885 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 1/12/2001 | 12,000.00 | CA | CHECK |
| 1027 | 5269 | 9743 | 1/12/2001 | 989,235.96 | n/a | n/a | n/a | 989,235.96 | 989,235.96 | - | 309652 | 1M0103 | MARION MADOFF | 1/12/2001 | 13,500.00 | CA | CHECK |
| 1027 | 5270 | 9743 | 1/12/2001 | 989,235.96 | n/a | n/a | n/a | 989,235.96 | 989,235.96 | - | 309656 | 1M0103 | MARION MADOFF | 1/12/2001 | 14,566.10 | CA | CHECK |
| 1027 | 5271 | 9743 | 1/12/2001 | 989,235.96 | n/a | n/a | n/a | 989,235.96 | 989,235.96 | - | 279716 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 1/12/2001 | 15,000.00 | CA | CHECK |
| 1027 | 5272 | 9743 | 1/12/2001 | 989,235.96 | n/a | n/a | n/a | 989,235.96 | 989,235.96 | - | 309582 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 1/12/2001 | 19,000.00 | CA | CHECK |
| 1027 | 5273 | 9743 | 1/12/2001 | 989,235.96 | n/a | n/a | n/a | 989,235.96 | 989,235.96 | - | 219411 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 1/12/2001 | 60,000.00 | CA | CHECK |
| 1027 | 5274 | 9743 | 1/12/2001 | 989,235.96 | n/a | n/a | n/a | 989,235.96 | 989,235.96 | - | 81196 | 1B0219 | BESSE AND LOUIS M BLEZNAK FOUNDATION INC | 1/12/2001 | 300,000.00 | CA | CHECK |
| 1027 | 5275 | 9743 | 1/12/2001 | 989,235.96 | n/a | n/a | n/a | 989,235.96 | 989,235.96 | - | 29518 | 1KW260 | FRED WILPON FAMILY TRUST | 1/12/2001 | 525,000.00 | CA | CHECK |
| 1027 | 5276 | 9743 | 1/12/2001 | 989,235.96 | n/a | n/a | n/a | 989,235.96 | 989,235.96 | - | 219573 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/12/2001 | 18,900.00 | CA | CHECK |
| 1028 | 5277 | 9763 | 1/16/2001 | 2,996,607.75 | n/a | n/a | n/a | 2,996,607.75 | 2,996,607.75 | - | 154208 | 1ZR280 | NTC & CO. FBO RICHARD MOST (096495) | 1/16/2001 | 4,094.02 | CA | CHECK |
| 1028 | 5278 | 9763 | 1/16/2001 | 2,996,607.75 | n/a | n/a | n/a | 2,996,607.75 | 2,996,607.75 | - | 115499 | 1ZG032 | JUDITH KALMAN AND DANIEL KALMAN TIC | 1/16/2001 | 7,000.00 | CA | CHECK |
| 1028 | 5279 | 9763 | 1/16/2001 | 2,996,607.75 | n/a | n/a | n/a | 2,996,607.75 | 2,996,607.75 | - | 105819 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 1/16/2001 | 10,000.00 | CA | CHECK |
| 1028 | 5280 | 9763 | 1/16/2001 | 2,996,607.75 | n/a | n/a | n/a | 2,996,607.75 | 2,996,607.75 | - | 215450 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 1/16/2001 | 10,000.00 | CA | CHECK |
| 1028 | 5281 | 9763 | 1/16/2001 | 2,996,607.75 | n/a | n/a | n/a | 2,996,607.75 | 2,996,607.75 | - | 211265 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 1/16/2001 | 10,000.00 | CA | CHECK |
| 1028 | 5282 | 9763 | 1/16/2001 | 2,996,607.75 | n/a | n/a | n/a | 2,996,607.75 | 2,996,607.75 | - | 276841 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 1/16/2001 | 15,000.00 | CA | CHECK |
| 1028 | 5283 | 9763 | 1/16/2001 | 2,996,607.75 | n/a | n/a | n/a | 2,996,607.75 | 2,996,607.75 | - | 238177 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 1/16/2001 | 25,000.00 | CA | CHECK |
| 1028 | 5284 | 9763 | 1/16/2001 | 2,996,607.75 | n/a | n/a | n/a | 2,996,607.75 | 2,996,607.75 | - | 194470 | 1ZA072 | SALLIE W KRASS | 1/16/2001 | 150,000.00 | CA | CHECK |
| 1028 | 5285 | 9763 | 1/16/2001 | 2,996,607.75 | n/a | n/a | n/a | 2,996,607.75 | 2,996,607.75 | - | 136242 | 1CM167 | GERALD S SCHWARTZ | 1/16/2001 | 215,513.73 | CA | CHECK |
| 1028 | 5286 | 9763 | 1/16/2001 | 2,996,607.75 | n/a | n/a | n/a | 2,996,607.75 | 2,996,607.75 | - | 289336 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 1/16/2001 | 600,000.00 | CA | CHECK |
| 1028 | 5287 | 9763 | 1/16/2001 | 2,996,607.75 | n/a | n/a | n/a | 2,996,607.75 | 2,996,607.75 | - | 137308 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 1/16/2001 | 1,950,000.00 | CA | CHECK |
| 1029 | 5288 | 9801 | 1/17/2001 | 515,313.43 | n/a | n/a | n/a | 515,313.43 | 515,313.43 | - | 300397 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/17/2001 | 0.10 | CA | CHECK |
| 1029 | 5289 | 9801 | 1/17/2001 | 515,313.43 | n/a | n/a | n/a | 515,313.43 | 515,313.43 | - | 300401 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/17/2001 | 18.48 | CA | CHECK |
| 1029 | 5290 | 9801 | 1/17/2001 | 515,313.43 | n/a | n/a | n/a | 515,313.43 | 515,313.43 | - | 150675 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/17/2001 | 24.20 | CA | CHECK |
| 1029 | 5291 | 9801 | 1/17/2001 | 515,313.43 | n/a | n/a | n/a | 515,313.43 | 515,313.43 | - | 300393 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/17/2001 | 70.65 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1029 | 5292 | 9801 | 1/17/2001 | 515,313.43 | n/a | n/a | n/a | 515,313.43 | 515,313.43 | - | 302112 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/17/2001 | 200.00 | CA | CHECK |
| 1029 | 5293 | 9801 | 1/17/2001 | 515,313.43 | n/a | n/a | n/a | 515,313.43 | 515,313.43 | - | 169109 | 1KW111 | EMILY O'SHEA | 1/17/2001 | 15,000.00 | CA | CHECK |
| 1029 | 5294 | 9801 | 1/17/2001 | 515,313.43 | n/a | n/a | n/a | 515,313.43 | 515,313.43 | - | 157548 | 1KW300 | STERLING EQUITIES | 1/17/2001 | 500,000.00 | CA | CHECK |
| 1030 | 5295 | 9825 | 1/18/2001 | 112,097.66 | n/a | n/a | n/a | 112,097.66 | 112,097.66 | - | 224185 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/18/2001 | 3,597.66 | CA | CHECK |
| 1030 | 5296 | 9825 | 1/18/2001 | 112,097.66 | n/a | n/a | n/a | 112,097.66 | 112,097.66 | - | 3445 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 1/18/2001 | 28,000.00 | CA | CHECK |
| 1030 | 5297 | 9825 | 1/18/2001 | 112,097.66 | n/a | n/a | n/a | 112,097.66 | 112,097.66 | - | 14714 | 1ZA915 | MARKS & ASSOCIATES | 1/18/2001 | 80,500.00 | CA | CHECK |
| 1031 | 5298 | 9844 | 1/19/2001 | 365,000.00 | n/a | n/a | n/a | 365,000.00 | 365,000.00 | - | 81634 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 1/19/2001 | 10,000.00 | CA | CHECK |
| 1031 | 5299 | 9844 | 1/19/2001 | 365,000.00 | n/a | n/a | n/a | 365,000.00 | 365,000.00 | - | 136372 | 1C1223 | ALBERTO CASANOVA REVOCABLE LIVING TRUST U/T/D 5/20/92 | 1/19/2001 | 45,000.00 | CA | CHECK |
| 1031 | 5300 | 9844 | 1/19/2001 | 365,000.00 | n/a | n/a | n/a | 365,000.00 | 365,000.00 | - | 282373 | 1ZB091 | T-4 LLC MATTHEW TRUNDLE | 1/19/2001 | 150,000.00 | CA | CHECK |
| 1031 | 5301 | 9844 | 1/19/2001 | 365,000.00 | n/a | n/a | n/a | 365,000.00 | 365,000.00 | - | 286028 | 1KW321 | THE PHYLLIS & THOMAS OSTERMAN FAMILY FOUNDATION | 1/19/2001 | 160,000.00 | JRNL | CHECK |
| 1032 | 5302 | 9862 | 1/22/2001 | 1,095,996.65 | n/a | n/a | n/a | 1,095,996.65 | 1,095,996.65 | - | 232206 | 1ZR148 | NTC & CO. FBO STEVEN B KAYE (86331) | 1/22/2001 | 2,000.00 | CA | CHECK |
| 1032 | 5303 | 9862 | 1/22/2001 | 1,095,996.65 | n/a | n/a | n/a | 1,095,996.65 | 1,095,996.65 | - | 208135 | 1ZR142 | NTC & CO. FBO SARAH B K PETITO (22207) | 1/22/2001 | 2,000.82 | CA | CHECK |
| 1032 | 5304 | 9862 | 1/22/2001 | 1,095,996.65 | n/a | n/a | n/a | 1,095,996.65 | 1,095,996.65 | - | 208161 | 1ZR143 | NTC & CO. FBO DAVID W PETITO (22208) | 1/22/2001 | 2,000.82 | CA | CHECK |
| 1032 | 5305 | 9862 | 1/22/2001 | 1,095,996.65 | n/a | n/a | n/a | 1,095,996.65 | 1,095,996.65 | - | 285887 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/22/2001 | 50,000.00 | CA | CHECK |
| 1032 | 5306 | 9862 | 1/22/2001 | 1,095,996.65 | n/a | n/a | n/a | 1,095,996.65 | 1,095,996.65 | - | 146547 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 1/22/2001 | 99,995.01 | CA | CHECK |
| 1032 | 5307 | 9862 | 1/22/2001 | 1,095,996.65 | n/a | n/a | n/a | 1,095,996.65 | 1,095,996.65 | - | 28484 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/22/2001 | 200,000.00 | CA | CHECK |
| 1032 | 5308 | 9862 | 1/22/2001 | 1,095,996.65 | n/a | n/a | n/a | 1,095,996.65 | 1,095,996.65 | - | 194611 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 1/22/2001 | 240,000.00 | CA | CHECK |
| 1032 | 5309 | 9862 | 1/22/2001 | 1,095,996.65 | n/a | n/a | n/a | 1,095,996.65 | 1,095,996.65 | - | 226360 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 1/22/2001 | 500,000.00 | CA | CHECK |
| 1033 | 5310 | 9863 | 1/22/2001 | 2,197,042.90 | n/a | n/a | n/a | 2,197,042.90 | 2,197,042.90 | - | 157796 | 1R0104 | NTC & CO. FBO ANITA P RUSSELL (42117) | 1/22/2001 | 2,000.00 | CA | CHECK |
| 1033 | 5311 | 9863 | 1/22/2001 | 2,197,042.90 | n/a | n/a | n/a | 2,197,042.90 | 2,197,042.90 | - | 136812 | 1R0093 | NTC & CO. FBO JOHN J RUSSELL (36034) | 1/22/2001 | 2,000.55 | CA | CHECK |
| 1033 | 5312 | 9863 | 1/22/2001 | 2,197,042.90 | n/a | n/a | n/a | 2,197,042.90 | 2,197,042.90 | - | 194760 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/22/2001 | 10,000.00 | CA | CHECK |
| 1033 | 5313 | 9863 | 1/22/2001 | 2,197,042.90 | n/a | n/a | n/a | 2,197,042.90 | 2,197,042.90 | - | 191667 | 1ZB025 | BRODSKY IRREVOC TST DT 3/12/90 LINDA A ABBIT & JEFFREY B ABBIT CO-TRUSTEES | 1/22/2001 | 20,000.00 | CA | CHECK |
| 1033 | 5314 | 9863 | 1/22/2001 | 2,197,042.90 | n/a | n/a | n/a | 2,197,042.90 | 2,197,042.90 | - | 148759 | 1CM530 | FISHER FAMILY ASSOCIATES LP C/O NANCY FISHER KIRSCHNER | 1/22/2001 | 25,000.00 | CA | CHECK |
| 1033 | 5315 | 9863 | 1/22/2001 | 2,197,042.90 | n/a | n/a | n/a | 2,197,042.90 | 2,197,042.90 | - | 159214 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 1/22/2001 | 30,971.38 | CA | CHECK |
| 1033 | 5316 | 9863 | 1/22/2001 | 2,197,042.90 | n/a | n/a | n/a | 2,197,042.90 | 2,197,042.90 | - | 55723 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 1/22/2001 | 31,070.97 | CA | CHECK |
| 1033 | 5317 | 9863 | 1/22/2001 | 2,197,042.90 | n/a | n/a | n/a | 2,197,042.90 | 2,197,042.90 | - | 146408 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 1/22/2001 | 35,000.00 | CA | CHECK |
| 1033 | 5318 | 9863 | 1/22/2001 | 2,197,042.90 | n/a | n/a | n/a | 2,197,042.90 | 2,197,042.90 | - | 148490 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/22/2001 | 50,000.00 | CA | CHECK |
| 1033 | 5319 | 9863 | 1/22/2001 | 2,197,042.90 | n/a | n/a | n/a | 2,197,042.90 | 2,197,042.90 | - | 304014 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/22/2001 | 50,000.00 | CA | CHECK |
| 1033 | 5320 | 9863 | 1/22/2001 | 2,197,042.90 | n/a | n/a | n/a | 2,197,042.90 | 2,197,042.90 | - | 81173 | 1B0144 | WILLIAM M BAKER & SHARON I BAKER J/T WROS | 1/22/2001 | 71,000.00 | CA | CHECK |
| 1033 | 5321 | 9863 | 1/22/2001 | 2,197,042.90 | n/a | n/a | n/a | 2,197,042.90 | 2,197,042.90 | - | 28477 | 1CM210 | BARRY S GLASSMAN & ALICE GLASSMAN J/T WROS | 1/22/2001 | 85,000.00 | CA | CHECK |
| 1033 | 5322 | 9863 | 1/22/2001 | 2,197,042.90 | n/a | n/a | n/a | 2,197,042.90 | 2,197,042.90 | - | 193260 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/22/2001 | 100,000.00 | CA | CHECK |
| 1033 | 5323 | 9863 | 1/22/2001 | 2,197,042.90 | n/a | n/a | n/a | 2,197,042.90 | 2,197,042.90 | - | 181485 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 1/22/2001 | 100,000.00 | CA | CHECK |
| 1033 | 5324 | 9863 | 1/22/2001 | 2,197,042.90 | n/a | n/a | n/a | 2,197,042.90 | 2,197,042.90 | - | 203208 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 1/22/2001 | 135,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1033 | 5325 | 9863 | 1/22/2001 | 2,197,042.90 | n/a | n/a | n/a | 2,197,042.90 | 2,197,042.90 | - | 29526 | 1K0091 | JUDITH E KOSTIN | 1/22/2001 | 650,000.00 | CA | CHECK |
| 1033 | 19953 | 9863 | 1/22/2001 | 2,197,042.90 | n/a | n/a | n/a | 2,197,042.90 | 2,197,042.90 | - | 203134 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 1/22/2001 | 400,000.00 | JRNL | CHECK WIRE |
| 1033 | 19954 | 9863 | 1/22/2001 | 2,197,042.90 | n/a | n/a | n/a | 2,197,042.90 | 2,197,042.90 | - | 219421 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 1/22/2001 | 400,000.00 | JRNL | CHECK WIRE |
| 1034 | 5326 | 9878 | 1/23/2001 | 1,687,783.24 | n/a | n/a | n/a | 1,687,783.24 | 1,687,783.24 | - | 157561 | 1KW303 | ELISE TEPPER AS CUSTODIAN FOR GRANDCHILDREN | 1/23/2001 | 251.82 | CA | CHECK |
| 1034 | 5327 | 9878 | 1/23/2001 | 1,687,783.24 | n/a | n/a | n/a | 1,687,783.24 | 1,687,783.24 | - | 169133 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 1/23/2001 | 251.82 | CA | CHECK |
| 1034 | 5328 | 9878 | 1/23/2001 | 1,687,783.24 | n/a | n/a | n/a | 1,687,783.24 | 1,687,783.24 | - | 154222 | 1ZW016 | NTC & CO. FBO SETH H HOCHMAN (22516) | 1/23/2001 | 13,297.75 | CA | CHECK |
| 1034 | 5329 | 9878 | 1/23/2001 | 1,687,783.24 | n/a | n/a | n/a | 1,687,783.24 | 1,687,783.24 | - | 28514 | 1CM478 | CARL S STECKER AND LEONA STECKER TIC | 1/23/2001 | 25,000.00 | CA | CHECK |
| 1034 | 5330 | 9878 | 1/23/2001 | 1,687,783.24 | n/a | n/a | n/a | 1,687,783.24 | 1,687,783.24 | - | 293384 | 1EM202 | MERLE L SLEEPER | 1/23/2001 | 25,000.00 | CA | CHECK |
| 1034 | 5331 | 9878 | 1/23/2001 | 1,687,783.24 | n/a | n/a | n/a | 1,687,783.24 | 1,687,783.24 | - | 29598 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 1/23/2001 | 75,000.00 | CA | CHECK |
| 1034 | 5332 | 9878 | 1/23/2001 | 1,687,783.24 | n/a | n/a | n/a | 1,687,783.24 | 1,687,783.24 | - | 304021 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 1/23/2001 | 80,000.00 | CA | CHECK |
| 1034 | 5333 | 9878 | 1/23/2001 | 1,687,783.24 | n/a | n/a | n/a | 1,687,783.24 | 1,687,783.24 | - | 174281 | 1SH170 | SHAPIRO GGC-1 LLC C/O WELLESLEY CAPITAL MGNT INC | 1/23/2001 | 80,000.00 | CA | CHECK |
| 1034 | 5334 | 9878 | 1/23/2001 | 1,687,783.24 | n/a | n/a | n/a | 1,687,783.24 | 1,687,783.24 | - | 194320 | 1S0283 | ANTHONY SCIREMAMMANO AND MARIA SCIREMAMMANO J/T | 1/23/2001 | 160,000.00 | CA | CHECK |
| 1034 | 5335 | 9878 | 1/23/2001 | 1,687,783.24 | n/a | n/a | n/a | 1,687,783.24 | 1,687,783.24 | - | 303997 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 1/23/2001 | 175,000.00 | CA | CHECK |
| 1034 | 5336 | 9878 | 1/23/2001 | 1,687,783.24 | n/a | n/a | n/a | 1,687,783.24 | 1,687,783.24 | - | 174915 | 1ZB397 | LANNY ROSE TRUSTEE OF THE LANNY ROSE REVOCABLE TRUST U/A DATED 12/24/98 | 1/23/2001 | 250,000.00 | CA | CHECK |
| 1034 | 5337 | 9878 | 1/23/2001 | 1,687,783.24 | n/a | n/a | n/a | 1,687,783.24 | 1,687,783.24 | - | 137248 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 1/23/2001 | 353,981.85 | CA | CHECK |
| 1034 | 5338 | 9878 | 1/23/2001 | 1,687,783.24 | n/a | n/a | n/a | 1,687,783.24 | 1,687,783.24 | - | 194218 | 1R0108 | ROSENTHAL FAMILY LLC C/O ROSENTHAL AUTOMOTIVE | 1/23/2001 | 450,000.00 | CA | CHECK |
| 1035 | 5339 | 9896 | 1/24/2001 | 434,542.85 | n/a | n/a | n/a | 434,542.85 | 434,542.85 | - | 146286 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 1/24/2001 | 9,703.30 | CA | CHECK |
| 1035 | 5340 | 9896 | 1/24/2001 | 434,542.85 | n/a | n/a | n/a | 434,542.85 | 434,542.85 | - | 169183 | 1KW322 | MARVIN B TEPPER DEFINED BENEFIT PLAN | 1/24/2001 | 132,839.55 | JRNL | CHECK |
| 1035 | 5341 | 9896 | 1/24/2001 | 434,542.85 | n/a | n/a | n/a | 434,542.85 | 434,542.85 | - | 10284 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 1/24/2001 | 210,000.00 | CA | CHECK |
| 1035 | 5342 | 9896 | 1/24/2001 | 434,542.85 | n/a | n/a | n/a | 434,542.85 | 434,542.85 | - | 174476 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 1/25/2001 | 82,000.00 | CA | CHECK |
| 1036 | 5343 | 9914 | 1/25/2001 | 368,225.00 | n/a | n/a | n/a | 368,225.00 | 368,225.00 | - | 10173 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 1/25/2001 | 20,000.00 | CA | CHECK |
| 1036 | 5344 | 9914 | 1/25/2001 | 368,225.00 | n/a | n/a | n/a | 368,225.00 | 368,225.00 | - | 246833 | 1P0094 | NTC & CO. FBO JOEL M PASHCOW (136842) | 1/25/2001 | 50,000.00 | CA | CHECK |
| 1036 | 5345 | 9914 | 1/25/2001 | 368,225.00 | n/a | n/a | n/a | 368,225.00 | 368,225.00 | - | 267432 | 1A0095 | ANGEL BROTHERS PARTNERSHIP | 1/25/2001 | 60,000.00 | CA | CHECK |
| 1036 | 5346 | 9914 | 1/25/2001 | 368,225.00 | n/a | n/a | n/a | 368,225.00 | 368,225.00 | - | 44732 | 1R0069 | ALVIN R RUSH | 1/25/2001 | 203,725.00 | CA | CHECK |
| 1036 | 5347 | 9914 | 1/25/2001 | 368,225.00 | n/a | n/a | n/a | 368,225.00 | 368,225.00 | - | 30027 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/25/2001 | 14,500.00 | CA | CHECK |
| 1036 | 5348 | 9914 | 1/25/2001 | 368,225.00 | n/a | n/a | n/a | 368,225.00 | 368,225.00 | - | 297297 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/25/2001 | 20,000.00 | CA | CHECK |
| 1037 | 5349 | 9926 | 1/26/2001 | 35,000.00 | n/a | n/a | n/a | 35,000.00 | 35,000.00 | - | 44871 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 1/26/2001 | 35,000.00 | CA | CHECK |
| 1038 | 5350 | 9944 | 1/29/2001 | 40,000.00 | n/a | n/a | n/a | 40,000.00 | 40,000.00 | - | 191834 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 1/29/2001 | 40,000.00 | CA | CHECK |
| 1039 | 5351 | 9947 | 1/29/2001 | 812,175.95 | n/a | n/a | n/a | 812,175.95 | 812,175.95 | - | 158442 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/29/2001 | 1.40 | CA | CHECK |
| 1039 | 5352 | 9947 | 1/29/2001 | 812,175.95 | n/a | n/a | n/a | 812,175.95 | 812,175.95 | - | 157775 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/29/2001 | 1.75 | CA | CHECK |
| 1039 | 5353 | 9947 | 1/29/2001 | 812,175.95 | n/a | n/a | n/a | 812,175.95 | 812,175.95 | - | 300405 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/29/2001 | 48.00 | CA | CHECK |
| 1039 | 5354 | 9947 | 1/29/2001 | 812,175.95 | n/a | n/a | n/a | 812,175.95 | 812,175.95 | - | 241232 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/29/2001 | 48.00 | CA | CHECK |
| 1039 | 5355 | 9947 | 1/29/2001 | 812,175.95 | n/a | n/a | n/a | 812,175.95 | 812,175.95 | - | 300409 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/29/2001 | 76.80 | CA | CHECK |
| 1039 | 5356 | 9947 | 1/29/2001 | 812,175.95 | n/a | n/a | n/a | 812,175.95 | 812,175.95 | - | 44425 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN J/T WROS | 1/29/2001 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1039 | 5357 | 9947 | 1/29/2001 | 812,175.95 | n/a | n/a | n/a | 812,175.95 | 812,175.95 | - | 224103 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 1/29/2001 | 15,000.00 | CA | CHECK |
| 1039 | 5358 | 9947 | 1/29/2001 | 812,175.95 | n/a | n/a | n/a | 812,175.95 | 812,175.95 | - | 124932 | 1B0182 | ALBERT BONYOR REV TRUST JUNE BONYOR DARYL BONYOR CO-TRUSTEES | 1/29/2001 | 25,000.00 | CA | CHECK |
| 1039 | 5359 | 9947 | 1/29/2001 | 812,175.95 | n/a | n/a | n/a | 812,175.95 | 812,175.95 | - | 37473 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 1/29/2001 | 25,000.00 | CA | CHECK |
| 1039 | 5360 | 9947 | 1/29/2001 | 812,175.95 | n/a | n/a | n/a | 812,175.95 | 812,175.95 | - | 44420 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 1/29/2001 | 42,000.00 | CA | CHECK |
| 1039 | 5361 | 9947 | 1/29/2001 | 812,175.95 | n/a | n/a | n/a | 812,175.95 | 812,175.95 | - | 289343 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 1/29/2001 | 45,000.00 | CA | CHECK |
| 1039 | 5362 | 9947 | 1/29/2001 | 812,175.95 | n/a | n/a | n/a | 812,175.95 | 812,175.95 | - | 44407 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 1/29/2001 | 50,000.00 | CA | CHECK |
| 1039 | 5363 | 9947 | 1/29/2001 | 812,175.95 | n/a | n/a | n/a | 812,175.95 | 812,175.95 | - | 304065 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 1/29/2001 | 100,000.00 | CA | CHECK |
| 1039 | 5364 | 9947 | 1/29/2001 | 812,175.95 | n/a | n/a | n/a | 812,175.95 | 812,175.95 | - | 153963 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 1/29/2001 | 100,000.00 | CA | CHECK |
| 1039 | 5365 | 9947 | 1/29/2001 | 812,175.95 | n/a | n/a | n/a | 812,175.95 | 812,175.95 | - | 293246 | 1A0099 | ALBERT D ANGEL & CAROLE A ANGEL J/T WROS | 1/29/2001 | 400,000.00 | CA | CHECK |
| 1040 | 5366 | 9965 | 1/30/2001 | 965,278.00 | n/a | n/a | n/a | 965,278.00 | 965,278.00 | - | 169166 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 1/30/2001 | 7,330.00 | CA | CHECK |
| 1040 | 5367 | 9965 | 1/30/2001 | 965,278.00 | n/a | n/a | n/a | 965,278.00 | 965,278.00 | - | 211322 | 1ZA514 | MARLENE PALEY WINTER | 1/30/2001 | 10,000.00 | CA | CHECK |
| 1040 | 5368 | 9965 | 1/30/2001 | 965,278.00 | n/a | n/a | n/a | 965,278.00 | 965,278.00 | - | 145286 | 1ZA514 | MARLENE PALEY WINTER | 1/30/2001 | 20,000.00 | CA | CHECK |
| 1040 | 5369 | 9965 | 1/30/2001 | 965,278.00 | n/a | n/a | n/a | 965,278.00 | 965,278.00 | - | 225429 | 1ZA736 | ALBERT J GOLDSTEIN U/W FBO RUTH E GOLDSTEIN TTEE | 1/30/2001 | 30,000.00 | CA | CHECK |
| 1040 | 5370 | 9965 | 1/30/2001 | 965,278.00 | n/a | n/a | n/a | 965,278.00 | 965,278.00 | - | 146555 | 1ZR193 | NTC & CO. FBO VILMA HASTINGS (85553) | 1/30/2001 | 30,380.00 | CA | CHECK |
| 1040 | 5371 | 9965 | 1/30/2001 | 965,278.00 | n/a | n/a | n/a | 965,278.00 | 965,278.00 | - | 301407 | 1B0182 | ALBERT BONYOR REV TRUST JUNE BONYOR DARYL BONYOR CO-TRUSTEES | 1/30/2001 | 35,000.00 | CA | CHECK |
| 1040 | 5372 | 9965 | 1/30/2001 | 965,278.00 | n/a | n/a | n/a | 965,278.00 | 965,278.00 | - | 148571 | 1CM358 | GARY A GREENBERG | 1/30/2001 | 50,000.00 | CA | CHECK |
| 1040 | 5373 | 9965 | 1/30/2001 | 965,278.00 | n/a | n/a | n/a | 965,278.00 | 965,278.00 | - | 208222 | 1Z0026 | MICHAEL D ZEMSKY | 1/30/2001 | 50,000.00 | CA | CHECK |
| 1040 | 5374 | 9965 | 1/30/2001 | 965,278.00 | n/a | n/a | n/a | 965,278.00 | 965,278.00 | - | 293459 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/30/2001 | 82,676.00 | CA | CHECK |
| 1040 | 5375 | 9965 | 1/30/2001 | 965,278.00 | n/a | n/a | n/a | 965,278.00 | 965,278.00 | - | 175061 | 1Z0026 | MICHAEL D ZEMSKY | 1/30/2001 | 150,000.00 | CA | CHECK |
| 1040 | 5376 | 9965 | 1/30/2001 | 965,278.00 | n/a | n/a | n/a | 965,278.00 | 965,278.00 | - | 55908 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 1/30/2001 | 200,000.00 | CA | CHECK |
| 1040 | 5377 | 9965 | 1/30/2001 | 965,278.00 | n/a | n/a | n/a | 965,278.00 | 965,278.00 | - | 208096 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 1/30/2001 | 299,892.00 | CA | CHECK |
| 1041 | 5378 | 9984 | 1/31/2001 | 883,193.04 | n/a | n/a | n/a | 883,193.04 | 883,193.04 | - | 37526 | 1ZA207 | MARTIN FINKEL M D | 1/31/2001 | 7,600.00 | CA | CHECK |
| 1041 | 5379 | 9984 | 1/31/2001 | 883,193.04 | n/a | n/a | n/a | 883,193.04 | 883,193.04 | - | 145063 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 1/31/2001 | 10,593.04 | CA | CHECK |
| 1041 | 5380 | 9984 | 1/31/2001 | 883,193.04 | n/a | n/a | n/a | 883,193.04 | 883,193.04 | - | 304029 | 1CM444 | SMALL FAMILY PARTNERSHIP | 1/31/2001 | 100,000.00 | CA | CHECK |
| 1041 | 5381 | 9984 | 1/31/2001 | 883,193.04 | n/a | n/a | n/a | 883,193.04 | 883,193.04 | - | 238190 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 1/31/2001 | 132,500.00 | CA | CHECK |
| 1041 | 5382 | 9984 | 1/31/2001 | 883,193.04 | n/a | n/a | n/a | 883,193.04 | 883,193.04 | - | 10223 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 1/31/2001 | 132,500.00 | CA | CHECK |
| 1041 | 5383 | 9984 | 1/31/2001 | 883,193.04 | n/a | n/a | n/a | 883,193.04 | 883,193.04 | - | 150702 | 1P0013 | STUART PERLEN REVOCABLE TRUST DTD 1/4/08 | 1/31/2001 | 500,000.00 | CA | CHECK |
| 1042 | 5384 | 10013 | 2/1/2001 | 845,087.50 | n/a | n/a | n/a | 845,087.50 | 845,087.50 | - | 289456 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 2/1/2001 | 10,000.00 | CA | CHECK |
| 1042 | 5385 | 10013 | 2/1/2001 | 845,087.50 | n/a | n/a | n/a | 845,087.50 | 845,087.50 | - | 219602 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 2/1/2001 | 24,000.00 | CA | CHECK |
| 1042 | 5386 | 10013 | 2/1/2001 | 845,087.50 | n/a | n/a | n/a | 845,087.50 | 845,087.50 | - | 265593 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 2/1/2001 | 25,000.00 | CA | CHECK |
| 1042 | 5387 | 10013 | 2/1/2001 | 845,087.50 | n/a | n/a | n/a | 845,087.50 | 845,087.50 | - | 106667 | 1ZA192 | EJS & ASSOCIATES | 2/1/2001 | 50,000.00 | CA | CHECK |
| 1042 | 5388 | 10013 | 2/1/2001 | 845,087.50 | n/a | n/a | n/a | 845,087.50 | 845,087.50 | - | 289524 | 1H0083 | STEVEN P HELLER TRUST ROBERT SALTSMAN TRUSTEE | 2/1/2001 | 150,000.00 | CA | CHECK |
| 1042 | 5389 | 10013 | 2/1/2001 | 845,087.50 | n/a | n/a | n/a | 845,087.50 | 845,087.50 | - | 300545 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 2/1/2001 | 250,000.00 | CA | CHECK |
| 1042 | 5390 | 10013 | 2/1/2001 | 845,087.50 | n/a | n/a | n/a | 845,087.50 | 845,087.50 | - | 106619 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 2/1/2001 | 300,000.00 | CA | CHECK |
| 1042 | 5391 | 10013 | 2/1/2001 | 845,087.50 | n/a | n/a | n/a | 845,087.50 | 845,087.50 | - | 289563 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2001 | 36,087.50 | CA | CHECK |
| 1043 | 5392 | 10055 | 2/2/2001 | 495,084.21 | n/a | n/a | n/a | 495,084.21 | 495,084.21 | - | 238831 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 2/2/2001 | 1,000.00 | CA | CHECK |
| 1043 | 5393 | 10055 | 2/2/2001 | 495,084.21 | n/a | n/a | n/a | 495,084.21 | 495,084.21 | - | 241240 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 2/2/2001 | 2,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1043 | 5394 | 10055 | 2/2/2001 | 495,084.21 | n/a | n/a | n/a | 495,084.21 | 495,084.21 | - | 300593 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 2/2/2001 | 20,218.00 | CA | CHECK |
| 1043 | 5395 | 10055 | 2/2/2001 | 495,084.21 | n/a | n/a | n/a | 495,084.21 | 495,084.21 | - | 29119 | 1P0095 | ELAINE POSTAL | 2/2/2001 | 100,000.00 | CA | CHECK |
| 1043 | 5396 | 10055 | 2/2/2001 | 495,084.21 | n/a | n/a | n/a | 495,084.21 | 495,084.21 | - | 91720 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/2/2001 | 156,866.21 | CA | CHECK |
| 1043 | 5397 | 10055 | 2/2/2001 | 495,084.21 | n/a | n/a | n/a | 495,084.21 | 495,084.21 | - | 28722 | 1KW126 | HOWARD LEES | 2/2/2001 | 215,000.00 | CA | CHECK |
| 1044 | 5398 | 10078 | 2/5/2001 | 1,138,905.82 | n/a | n/a | n/a | 1,138,905.82 | 1,138,905.82 | - | 202834 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/5/2001 | 0.83 | CA | CHECK |
| 1044 | 5399 | 10078 | 2/5/2001 | 1,138,905.82 | n/a | n/a | n/a | 1,138,905.82 | 1,138,905.82 | - | 219491 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/5/2001 | 0.83 | CA | CHECK |
| 1044 | 5400 | 10078 | 2/5/2001 | 1,138,905.82 | n/a | n/a | n/a | 1,138,905.82 | 1,138,905.82 | - | 200771 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/5/2001 | 1.13 | CA | CHECK |
| 1044 | 5401 | 10078 | 2/5/2001 | 1,138,905.82 | n/a | n/a | n/a | 1,138,905.82 | 1,138,905.82 | - | 29082 | 1M0103 | MARION MADOFF | 2/5/2001 | 22.80 | CA | CHECK |
| 1044 | 5402 | 10078 | 2/5/2001 | 1,138,905.82 | n/a | n/a | n/a | 1,138,905.82 | 1,138,905.82 | - | 202859 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/5/2001 | 200.00 | CA | CHECK |
| 1044 | 5403 | 10078 | 2/5/2001 | 1,138,905.82 | n/a | n/a | n/a | 1,138,905.82 | 1,138,905.82 | - | 241234 | 1M0103 | MARION MADOFF | 2/5/2001 | 1,000.00 | CA | CHECK |
| 1044 | 5404 | 10078 | 2/5/2001 | 1,138,905.82 | n/a | n/a | n/a | 1,138,905.82 | 1,138,905.82 | - | 300597 | 1ZB389 | GABRIELLE WEINSTEIN SETH WEINSTEIN, I/T/F MARGERY SETTLER AND HERBERT WEINSTEIN | 2/5/2001 | 2,900.00 | CA | CHECK |
| 1044 | 5405 | 10078 | 2/5/2001 | 1,138,905.82 | n/a | n/a | n/a | 1,138,905.82 | 1,138,905.82 | - | 106731 | 1ZA773 | GEORGE VERBEL | 2/5/2001 | 6,000.00 | CA | CHECK |
| 1044 | 5406 | 10078 | 2/5/2001 | 1,138,905.82 | n/a | n/a | n/a | 1,138,905.82 | 1,138,905.82 | - | 238886 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 2/5/2001 | 10,000.00 | CA | CHECK |
| 1044 | 5407 | 10078 | 2/5/2001 | 1,138,905.82 | n/a | n/a | n/a | 1,138,905.82 | 1,138,905.82 | - | 3664 | 1C1256 | ROBERT A COMORA | 2/5/2001 | 30,000.00 | CA | CHECK |
| 1044 | 5408 | 10078 | 2/5/2001 | 1,138,905.82 | n/a | n/a | n/a | 1,138,905.82 | 1,138,905.82 | - | 232272 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 2/5/2001 | 42,280.23 | CA | CHECK |
| 1044 | 5409 | 10078 | 2/5/2001 | 1,138,905.82 | n/a | n/a | n/a | 1,138,905.82 | 1,138,905.82 | - | 232461 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 2/5/2001 | 75,000.00 | CA | CHECK |
| 1044 | 5410 | 10078 | 2/5/2001 | 1,138,905.82 | n/a | n/a | n/a | 1,138,905.82 | 1,138,905.82 | - | 154343 | 1C1010 | BERNARD CERTILMAN | 2/5/2001 | 240,000.00 | CA | CHECK |
| 1044 | 5411 | 10078 | 2/5/2001 | 1,138,905.82 | n/a | n/a | n/a | 1,138,905.82 | 1,138,905.82 | - | 115734 | 1G0273 | GOORE PARTNERSHIP | 2/5/2001 | 250,000.00 | CA | CHECK |
| 1044 | 5412 | 10078 | 2/5/2001 | 1,138,905.82 | n/a | n/a | n/a | 1,138,905.82 | 1,138,905.82 | - | 115602 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 2/5/2001 | 481,500.00 | CA | CHECK |
| 1045 | 5413 | 10101 | 2/6/2001 | 845,623.42 | n/a | n/a | n/a | 845,623.42 | 845,623.42 | - | 202382 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 2/6/2001 | 10,000.00 | CA | CHECK |
| 1045 | 5414 | 10101 | 2/6/2001 | 845,623.42 | n/a | n/a | n/a | 845,623.42 | 845,623.42 | - | 122586 | 1KW308 | EDWARD TEPPER JACQUELINE TEPPER ELISE TEPPER TIC | 2/6/2001 | 10,623.42 | CA | CHECK |
| 1045 | 5415 | 10101 | 2/6/2001 | 845,623.42 | n/a | n/a | n/a | 845,623.42 | 845,623.42 | - | 58196 | 1CM487 | SANDRA WINSTON | 2/6/2001 | 225,000.00 | CA | CHECK |
| 1045 | 5416 | 10101 | 2/6/2001 | 845,623.42 | n/a | n/a | n/a | 845,623.42 | 845,623.42 | - | 211670 | 1B0149 | DAVID BLUMENFELD | 2/6/2001 | 300,000.00 | CA | CHECK |
| 1045 | 5417 | 10101 | 2/6/2001 | 845,623.42 | n/a | n/a | n/a | 845,623.42 | 845,623.42 | - | 282580 | 1B0170 | BRAD BLUMENFELD | 2/6/2001 | 300,000.00 | CA | CHECK |
| 1046 | 5418 | 10117 | 2/7/2001 | 1,216,729.46 | n/a | n/a | n/a | 1,216,729.46 | 1,216,729.46 | - | 241356 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 2/7/2001 | 17.10 | CA | CHECK |
| 1046 | 5419 | 10117 | 2/7/2001 | 1,216,729.46 | n/a | n/a | n/a | 1,216,729.46 | 1,216,729.46 | - | 58143 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 2/7/2001 | 19.30 | CA | CHECK |
| 1046 | 5420 | 10117 | 2/7/2001 | 1,216,729.46 | n/a | n/a | n/a | 1,216,729.46 | 1,216,729.46 | - | 132431 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 2/7/2001 | 334.75 | CA | CHECK |
| 1046 | 5421 | 10117 | 2/7/2001 | 1,216,729.46 | n/a | n/a | n/a | 1,216,729.46 | 1,216,729.46 | - | 64561 | 1EM409 | NTC & CO. FBO JANICE H NADLER (010813) | 2/7/2001 | 3,217.11 | CA | CHECK |
| 1046 | 5422 | 10117 | 2/7/2001 | 1,216,729.46 | n/a | n/a | n/a | 1,216,729.46 | 1,216,729.46 | - | 132395 | 1ZB336 | CARA MENDELOW | 2/7/2001 | 50,000.00 | CA | CHECK |
| 1046 | 5423 | 10117 | 2/7/2001 | 1,216,729.46 | n/a | n/a | n/a | 1,216,729.46 | 1,216,729.46 | - | 232306 | 1B0226 | BOXWOOD REALTY GROUP | 2/7/2001 | 56,550.00 | CA | CHECK |
| 1046 | 5424 | 10117 | 2/7/2001 | 1,216,729.46 | n/a | n/a | n/a | 1,216,729.46 | 1,216,729.46 | - | 3671 | 1D0062 | DOGWOOD REALTY GROUP | 2/7/2001 | 56,550.00 | CA | CHECK |
| 1046 | 5425 | 10117 | 2/7/2001 | 1,216,729.46 | n/a | n/a | n/a | 1,216,729.46 | 1,216,729.46 | - | 202786 | 1L0119 | EVELYN LANGBERT | 2/7/2001 | 100,000.00 | CA | CHECK |
| 1046 | 5426 | 10117 | 2/7/2001 | 1,216,729.46 | n/a | n/a | n/a | 1,216,729.46 | 1,216,729.46 | - | 211773 | 1G0273 | GOORE PARTNERSHIP | 2/7/2001 | 250,000.00 | CA | CHECK |
| 1046 | 5427 | 10117 | 2/7/2001 | 1,216,729.46 | n/a | n/a | n/a | 1,216,729.46 | 1,216,729.46 | - | 154418 | 1G0244 | ISABELLE GOREK MANNIX JOHN F MANNIX JR J/T WROS | 2/7/2001 | 300,000.00 | CA | CHECK |
| 1046 | 5428 | 10117 | 2/7/2001 | 1,216,729.46 | n/a | n/a | n/a | 1,216,729.46 | 1,216,729.46 | - | 58167 | 1CM339 | NTC & CO. FBO ARTHUR ZANKEL (43200) | 2/7/2001 | 400,041.20 | CA | CHECK |
| 1047 | 5429 | 10133 | 2/8/2001 | 410,000.00 | n/a | n/a | n/a | 410,000.00 | 410,000.00 | - | 241354 | 1ZA869 | ROSALIE WALLENSTEIN & JAN ELLEN LUPU JT/WROS POD STEPHANIE LUPU & MATTHEW LUPU | 2/8/2001 | 5,000.00 | CA | CHECK |
| 1047 | 5430 | 10133 | 2/8/2001 | 410,000.00 | n/a | n/a | n/a | 410,000.00 | 410,000.00 | - | 282594 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 2/8/2001 | 10,000.00 | CA | CHECK |
| 1047 | 5431 | 10133 | 2/8/2001 | 410,000.00 | n/a | n/a | n/a | 410,000.00 | 410,000.00 | - | 282684 | 1EM181 | DEBORAH JOYCE SAVIN | 2/8/2001 | 10,000.00 | CA | CHECK |
| 1047 | 5432 | 10133 | 2/8/2001 | 410,000.00 | n/a | n/a | n/a | 410,000.00 | 410,000.00 | - | 241344 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 2/8/2001 | 15,000.00 | CA | CHECK |
| 1047 | 5433 | 10133 | 2/8/2001 | 410,000.00 | n/a | n/a | n/a | 410,000.00 | 410,000.00 | - | 219484 | 1L0114 | DEBBIE LYNN LINDENBAUM | 2/8/2001 | 20,000.00 | CA | CHECK |
| 1047 | 5434 | 10133 | 2/8/2001 | 410,000.00 | n/a | n/a | n/a | 410,000.00 | 410,000.00 | - | 274286 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 2/8/2001 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1047 | 5435 | 10133 | 2/8/2001 | 410,000.00 | n/a | n/a | n/a | 410,000.00 | 410,000.00 | - | 3614 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 2/8/2001 | 50,000.00 | CA | CHECK |
| 1047 | 5436 | 10133 | 2/8/2001 | 410,000.00 | n/a | n/a | n/a | 410,000.00 | 410,000.00 | - | 238944 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 2/8/2001 | 250,000.00 | CA | CHECK |
| 1048 | 5437 | 10146 | 2/9/2001 | 1,004,371.56 | n/a | n/a | n/a | 1,004,371.56 | 1,004,371.56 | - | 239011 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 2/9/2001 | 6,120.56 | CA | CHECK |
| 1048 | 5438 | 10146 | 2/9/2001 | 1,004,371.56 | n/a | n/a | n/a | 1,004,371.56 | 1,004,371.56 | - | 274337 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 2/9/2001 | 15,000.00 | CA | CHECK |
| 1048 | 5439 | 10146 | 2/9/2001 | 1,004,371.56 | n/a | n/a | n/a | 1,004,371.56 | 1,004,371.56 | - | 200775 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 2/9/2001 | 50,000.00 | CA | CHECK |
| 1048 | 5440 | 10146 | 2/9/2001 | 1,004,371.56 | n/a | n/a | n/a | 1,004,371.56 | 1,004,371.56 | - | 200934 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 2/9/2001 | 53,251.00 | CA | CHECK |
| 1048 | 5441 | 10146 | 2/9/2001 | 1,004,371.56 | n/a | n/a | n/a | 1,004,371.56 | 1,004,371.56 | - | 122593 | 1KW246 | TEPPER FAMILY 1998 TRUST | 2/9/2001 | 80,000.00 | CA | CHECK |
| 1048 | 5442 | 10146 | 2/9/2001 | 1,004,371.56 | n/a | n/a | n/a | 1,004,371.56 | 1,004,371.56 | - | 300570 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 2/9/2001 | 100,000.00 | CA | CHECK |
| 1048 | 5443 | 10146 | 2/9/2001 | 1,004,371.56 | n/a | n/a | n/a | 1,004,371.56 | 1,004,371.56 | - | 265572 | 1ZA750 | THE HELEN J GLUCK TRUST C/O STEPHEN J KRASS | 2/9/2001 | 700,000.00 | CA | CHECK |
| 1049 | 5444 | 10161 | 2/12/2001 | 2,480,200.00 | n/a | n/a | n/a | 2,480,200.00 | 2,480,200.00 | - | 3586 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/12/2001 | 200.00 | CA | CHECK |
| 1049 | 5445 | 10161 | 2/12/2001 | 2,480,200.00 | n/a | n/a | n/a | 2,480,200.00 | 2,480,200.00 | - | 219513 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 2/12/2001 | 5,000.00 | CA | CHECK |
| 1049 | 5446 | 10161 | 2/12/2001 | 2,480,200.00 | n/a | n/a | n/a | 2,480,200.00 | 2,480,200.00 | - | 238973 | 1ZA355 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN J/T WROS | 2/12/2001 | 10,000.00 | CA | CHECK |
| 1049 | 5447 | 10161 | 2/12/2001 | 2,480,200.00 | n/a | n/a | n/a | 2,480,200.00 | 2,480,200.00 | - | 304090 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 2/12/2001 | 13,750.00 | CA | CHECK |
| 1049 | 5448 | 10161 | 2/12/2001 | 2,480,200.00 | n/a | n/a | n/a | 2,480,200.00 | 2,480,200.00 | - | 105668 | 1E0131 | LAURENCE E ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 2/12/2001 | 40,000.00 | CA | CHECK |
| 1049 | 5449 | 10161 | 2/12/2001 | 2,480,200.00 | n/a | n/a | n/a | 2,480,200.00 | 2,480,200.00 | - | 211735 | 1C1223 | ALBERTO CASANOVA REVOCABLE LIVING TRUST U/T/D 5/20/92 | 2/12/2001 | 50,000.00 | CA | CHECK |
| 1049 | 5450 | 10161 | 2/12/2001 | 2,480,200.00 | n/a | n/a | n/a | 2,480,200.00 | 2,480,200.00 | - | 64580 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 2/12/2001 | 130,000.00 | CA | CHECK |
| 1049 | 5451 | 10161 | 2/12/2001 | 2,480,200.00 | n/a | n/a | n/a | 2,480,200.00 | 2,480,200.00 | - | 91969 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 2/12/2001 | 231,250.00 | CA | CHECK |
| 1049 | 5452 | 10161 | 2/12/2001 | 2,480,200.00 | n/a | n/a | n/a | 2,480,200.00 | 2,480,200.00 | - | 58230 | 1CM646 | ESTATE OF LILLIAN SCHNEIDER C/O LIPSKY GOODKIN & CO PC | 2/12/2001 | 2,000,000.00 | JRNL | CHECK |
| 1050 | 5453 | 10176 | 2/13/2001 | 100,000.00 | n/a | n/a | n/a | 100,000.00 | 100,000.00 | - | 3609 | 1ZA018 | A PAUL VICTOR P C | 2/13/2001 | 100,000.00 | CA | CHECK |
| 1051 | 5454 | 10177 | 2/13/2001 | 1,288,570.00 | n/a | n/a | n/a | 1,288,570.00 | 1,288,570.00 | - | 238929 | 1ZA207 | MARTIN FINKEL M D | 2/13/2001 | 1,700.00 | CA | CHECK |
| 1051 | 5455 | 10177 | 2/13/2001 | 1,288,570.00 | n/a | n/a | n/a | 1,288,570.00 | 1,288,570.00 | - | 202487 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 2/13/2001 | 3,000.00 | CA | CHECK |
| 1051 | 5456 | 10177 | 2/13/2001 | 1,288,570.00 | n/a | n/a | n/a | 1,288,570.00 | 1,288,570.00 | - | 3642 | 1B0136 | JUDITH G BOWEN | 2/13/2001 | 6,500.00 | CA | CHECK |
| 1051 | 5457 | 10177 | 2/13/2001 | 1,288,570.00 | n/a | n/a | n/a | 1,288,570.00 | 1,288,570.00 | - | 289483 | 1EM063 | JOANNE S GARDNER REV TRUST | 2/13/2001 | 15,000.00 | CA | CHECK |
| 1051 | 5458 | 10177 | 2/13/2001 | 1,288,570.00 | n/a | n/a | n/a | 1,288,570.00 | 1,288,570.00 | - | 232369 | 1EM064 | FREDERICK GARDNER REV TRUST | 2/13/2001 | 20,000.00 | CA | CHECK |
| 1051 | 5459 | 10177 | 2/13/2001 | 1,288,570.00 | n/a | n/a | n/a | 1,288,570.00 | 1,288,570.00 | - | 175203 | 1EM316 | DAVID E OLESKY | 2/13/2001 | 20,000.00 | CA | CHECK |
| 1051 | 5460 | 10177 | 2/13/2001 | 1,288,570.00 | n/a | n/a | n/a | 1,288,570.00 | 1,288,570.00 | - | 211747 | 1EM317 | SAMUEL J OLESKY | 2/13/2001 | 20,000.00 | CA | CHECK |
| 1051 | 5461 | 10177 | 2/13/2001 | 1,288,570.00 | n/a | n/a | n/a | 1,288,570.00 | 1,288,570.00 | - | 241342 | 1ZA614 | SUSAN M JOHNSON TSTEE SUSAN M JOHNSON REV TST DTD 10/23/01 | 2/13/2001 | 20,000.00 | CA | CHECK |
| 1051 | 5462 | 10177 | 2/13/2001 | 1,288,570.00 | n/a | n/a | n/a | 1,288,570.00 | 1,288,570.00 | - | 187330 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 2/13/2001 | 20,000.00 | CA | CHECK |
| 1051 | 5463 | 10177 | 2/13/2001 | 1,288,570.00 | n/a | n/a | n/a | 1,288,570.00 | 1,288,570.00 | - | 219460 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 2/13/2001 | 40,000.00 | CA | CHECK |
| 1051 | 5464 | 10177 | 2/13/2001 | 1,288,570.00 | n/a | n/a | n/a | 1,288,570.00 | 1,288,570.00 | - | 106662 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 2/13/2001 | 40,760.00 | CA | CHECK |
| 1051 | 5465 | 10177 | 2/13/2001 | 1,288,570.00 | n/a | n/a | n/a | 1,288,570.00 | 1,288,570.00 | - | 219613 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 2/13/2001 | 50,000.00 | CA | CHECK |
| 1051 | 5466 | 10177 | 2/13/2001 | 1,288,570.00 | n/a | n/a | n/a | 1,288,570.00 | 1,288,570.00 | - | 219630 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 2/13/2001 | 50,000.00 | CA | CHECK |
| 1051 | 5467 | 10177 | 2/13/2001 | 1,288,570.00 | n/a | n/a | n/a | 1,288,570.00 | 1,288,570.00 | - | 91684 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 2/13/2001 | 81,610.00 | CA | CHECK |
| 1051 | 5468 | 10177 | 2/13/2001 | 1,288,570.00 | n/a | n/a | n/a | 1,288,570.00 | 1,288,570.00 | - | 187196 | 1L0116 | KURT J LANCE | 2/13/2001 | 150,000.00 | CA | CHECK |
| 1051 | 5469 | 10177 | 2/13/2001 | 1,288,570.00 | n/a | n/a | n/a | 1,288,570.00 | 1,288,570.00 | - | 202427 | 1C1098 | SOL W CANTOR | 2/13/2001 | 300,000.00 | CA | CHECK |
| 1051 | 5470 | 10177 | 2/13/2001 | 1,288,570.00 | n/a | n/a | n/a | 1,288,570.00 | 1,288,570.00 | - | 208315 | 1EM279 | RICHARD BROMS/ROBSTEBRY NTC & CO. FBO MICHAEL A BELLINI (22187) | 2/13/2001 | 450,000.00 | CA | CHECK |
| 1052 | 5471 | 10192 | 2/14/2001 | 22,000.00 | n/a | n/a | n/a | 22,000.00 | 22,000.00 | - | 91875 | 1ZB038 | ELAINE BERZNER TST | 2/14/2001 | 2,000.00 | CA | CHECK |
| 1052 | 5472 | 10192 | 2/14/2001 | 22,000.00 | n/a | n/a | n/a | 22,000.00 | 22,000.00 | - | 91755 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/14/2001 | 20,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1053 | 5473 | 10207 | 2/15/2001 | 1,840,849.03 | n/a | n/a | n/a | 1,840,849.03 | 1,840,849.03 | - | 172682 | 1G0106 | NTC & CO. FBO ALAN GOORE (43165) | 2/15/2001 | 389.54 | CA | CHECK |
| 1053 | 5474 | 10207 | 2/15/2001 | 1,840,849.03 | n/a | n/a | n/a | 1,840,849.03 | 1,840,849.03 | - | 202468 | 1EM397 | DONNA BASSIN | 2/15/2001 | 5,000.00 | CA | CHECK |
| 1053 | 5475 | 10207 | 2/15/2001 | 1,840,849.03 | n/a | n/a | n/a | 1,840,849.03 | 1,840,849.03 | - | 274261 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 2/15/2001 | 10,000.00 | CA | CHECK |
| 1053 | 5476 | 10207 | 2/15/2001 | 1,840,849.03 | n/a | n/a | n/a | 1,840,849.03 | 1,840,849.03 | - | 241311 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 2/15/2001 | 10,000.00 | CA | CHECK |
| 1053 | 5477 | 10207 | 2/15/2001 | 1,840,849.03 | n/a | n/a | n/a | 1,840,849.03 | 1,840,849.03 | - | 200930 | 1ZB001 | M J PARTNERS GROUP C/O THOMAS AVELLINO | 2/15/2001 | 15,000.00 | CA | CHECK |
| 1053 | 5478 | 10207 | 2/15/2001 | 1,840,849.03 | n/a | n/a | n/a | 1,840,849.03 | 1,840,849.03 | - | 265448 | 1P0037 | TED POLAND | 2/15/2001 | 30,000.00 | CA | CHECK |
| 1053 | 5479 | 10207 | 2/15/2001 | 1,840,849.03 | n/a | n/a | n/a | 1,840,849.03 | 1,840,849.03 | - | 200881 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 2/15/2001 | 60,000.00 | CA | CHECK |
| 1053 | 5480 | 10207 | 2/15/2001 | 1,840,849.03 | n/a | n/a | n/a | 1,840,849.03 | 1,840,849.03 | - | 241273 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 2/15/2001 | 100,000.00 | CA | CHECK |
| 1053 | 5481 | 10207 | 2/15/2001 | 1,840,849.03 | n/a | n/a | n/a | 1,840,849.03 | 1,840,849.03 | - | 238947 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 2/15/2001 | 100,000.00 | CA | CHECK |
| 1053 | 5482 | 10207 | 2/15/2001 | 1,840,849.03 | n/a | n/a | n/a | 1,840,849.03 | 1,840,849.03 | - | 175138 | 1CM642 | NTC & CO. FBO DAVID LURIE (012793) | 2/15/2001 | 510,459.49 | CA | CHECK |
| 1053 | 5483 | 10207 | 2/15/2001 | 1,840,849.03 | n/a | n/a | n/a | 1,840,849.03 | 1,840,849.03 | - | 274240 | 1S0441 | LILIANE WINN SHALOM | 2/15/2001 | 1,000,000.00 | JRNL | CHECK |
| 1054 | 5484 | 10224 | 2/16/2001 | 8,253,963.70 | 10263 | 2/21/2001 | 39,600.00 | 8,293,563.70 | 8,293,563.70 | - | 219501 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/16/2001 | 63.70 | CA | CHECK |
| 1054 | 5485 | 10224 | 2/16/2001 | 8,253,963.70 | 10263 | 2/21/2001 | 39,600.00 | 8,293,563.70 | 8,293,563.70 | - | 208390 | 1KW391 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 2/16/2001 | 20,000.00 | CA | CHECK |
| 1054 | 5486 | 10224 | 2/16/2001 | 8,253,963.70 | 10263 | 2/21/2001 | 39,600.00 | 8,293,563.70 | 8,293,563.70 | - | 208399 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 2/16/2001 | 20,000.00 | CA | CHECK |
| 1054 | 5487 | 10224 | 2/16/2001 | 8,253,963.70 | 10263 | 2/21/2001 | 39,600.00 | 8,293,563.70 | 8,293,563.70 | - | 122584 | 1KW207 | SCOTT WILPON RICHARD A WILPON AS CUSTODIAN | 2/16/2001 | 20,000.00 | CA | CHECK |
| 1054 | 5488 | 10224 | 2/16/2001 | 8,253,963.70 | 10263 | 2/21/2001 | 39,600.00 | 8,293,563.70 | 8,293,563.70 | - | 232470 | 1KW208 | JESSICA WILPON RICHARD A WILPON AS CUSTODIAN | 2/16/2001 | 20,000.00 | CA | CHECK |
| 1054 | 5489 | 10224 | 2/16/2001 | 8,253,963.70 | 10263 | 2/21/2001 | 39,600.00 | 8,293,563.70 | 8,293,563.70 | - | 186990 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 2/16/2001 | 20,000.00 | CA | CHECK |
| 1054 | 5490 | 10224 | 2/16/2001 | 8,253,963.70 | 10263 | 2/21/2001 | 39,600.00 | 8,293,563.70 | 8,293,563.70 | - | 154440 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 2/16/2001 | 40,000.00 | CA | CHECK |
| 1054 | 5491 | 10224 | 2/16/2001 | 8,253,963.70 | 10263 | 2/21/2001 | 39,600.00 | 8,293,563.70 | 8,293,563.70 | - | 202574 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 2/16/2001 | 40,000.00 | CA | CHECK |
| 1054 | 5492 | 10224 | 2/16/2001 | 8,253,963.70 | 10263 | 2/21/2001 | 39,600.00 | 8,293,563.70 | 8,293,563.70 | - | 172711 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 2/16/2001 | 60,000.00 | CA | CHECK |
| 1054 | 5493 | 10224 | 2/16/2001 | 8,253,963.70 | 10263 | 2/21/2001 | 39,600.00 | 8,293,563.70 | 8,293,563.70 | - | 282601 | 1B0142 | ELBERT B BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 2/16/2001 | 400,000.00 | CA | CHECK |
| 1054 | 5494 | 10224 | 2/16/2001 | 8,253,963.70 | 10263 | 2/21/2001 | 39,600.00 | 8,293,563.70 | 8,293,563.70 | - | 122564 | 1KW260 | FRED WILPON FAMILY TRUST | 2/16/2001 | 741,000.00 | CA | CHECK |
| 1054 | 5495 | 10224 | 2/16/2001 | 8,253,963.70 | 10263 | 2/21/2001 | 39,600.00 | 8,293,563.70 | 8,293,563.70 | - | 187034 | 1KW242 | SAUL B KATZ FAMILY TRUST | 2/16/2001 | 747,500.00 | CA | CHECK |
| 1054 | 5496 | 10224 | 2/16/2001 | 8,253,963.70 | 10263 | 2/21/2001 | 39,600.00 | 8,293,563.70 | 8,293,563.70 | - | 91668 | 1Y0013 | NEIL D YELSEY | 2/16/2001 | 6,100,000.00 | CA | CHECK |
| 1054 | 5497 | 10224 | 2/16/2001 | 8,253,963.70 | 10263 | 2/21/2001 | 39,600.00 | 8,293,563.70 | 8,293,563.70 | - | 28679 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 2/20/2001 | 65,000.00 | CA | CHECK |
| 1055 | 5498 | 10240 | 2/20/2001 | 921,234.86 | n/a | n/a | n/a | 921,234.86 | 921,234.86 | - | 64598 | 1G0106 | NTC & CO. FBO ALAN GOORE (43165) | 2/20/2001 | 119.42 | CA | CHECK |
| 1055 | 5499 | 10240 | 2/20/2001 | 921,234.86 | n/a | n/a | n/a | 921,234.86 | 921,234.86 | - | 202422 | 1CM637 | NTC & CO. FBO JOHN DALTON (011587) | 2/20/2001 | 1,309.25 | CA | CHECK |
| 1055 | 5500 | 10240 | 2/20/2001 | 921,234.86 | n/a | n/a | n/a | 921,234.86 | 921,234.86 | - | 115660 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 2/20/2001 | 1,799.92 | CA | CHECK |
| 1055 | 5501 | 10240 | 2/20/2001 | 921,234.86 | n/a | n/a | n/a | 921,234.86 | 921,234.86 | - | 3654 | 1CM275 | NTC & CO. FBO WILLIAM M WOESSNER (36291) | 2/20/2001 | 5,006.27 | CA | CHECK |
| 1055 | 5502 | 10240 | 2/20/2001 | 921,234.86 | n/a | n/a | n/a | 921,234.86 | 921,234.86 | - | 175087 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 2/20/2001 | 7,000.00 | CA | CHECK |
| 1055 | 5503 | 10240 | 2/20/2001 | 921,234.86 | n/a | n/a | n/a | 921,234.86 | 921,234.86 | - | 241270 | 1M0149 | ELISE MORALES CHERYL PECH JTWROS | 2/20/2001 | 10,000.00 | CA | CHECK |
| 1055 | 5504 | 10240 | 2/20/2001 | 921,234.86 | n/a | n/a | n/a | 921,234.86 | 921,234.86 | - | 200826 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 2/20/2001 | 10,000.00 | CA | CHECK |
| 1055 | 5505 | 10240 | 2/20/2001 | 921,234.86 | n/a | n/a | n/a | 921,234.86 | 921,234.86 | - | 132380 | 1ZB285 | VICKI KAPLOW | 2/20/2001 | 10,000.00 | CA | CHECK |
| 1055 | 5506 | 10240 | 2/20/2001 | 921,234.86 | n/a | n/a | n/a | 921,234.86 | 921,234.86 | - | 106752 | 1ZB285 | VICKI KAPLOW | 2/20/2001 | 10,000.00 | CA | CHECK |
| 1055 | 5507 | 10240 | 2/20/2001 | 921,234.86 | n/a | n/a | n/a | 921,234.86 | 921,234.86 | - | 239023 | 1ZB285 | VICKI KAPLOW | 2/20/2001 | 10,000.00 | CA | CHECK |
| 1055 | 5508 | 10240 | 2/20/2001 | 921,234.86 | n/a | n/a | n/a | 921,234.86 | 921,234.86 | - | 242229 | 1ZB350 | NTC & CO. FBO JACK BRODSKY | 2/20/2001 | 10,000.00 | CA | CHECK |
| 1055 | 5509 | 10240 | 2/20/2001 | 921,234.86 | n/a | n/a | n/a | 921,234.86 | 921,234.86 | - | 219644 | 1ZR246 | NTC & CO. FBO WILLIAM JAY COHEN (43009) ROLLOVER IRA | 2/20/2001 | 10,000.00 | CA | CHECK |
| 1055 | 5510 | 10240 | 2/20/2001 | 921,234.86 | n/a | n/a | n/a | 921,234.86 | 921,234.86 | - | 91790 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 2/20/2001 | 20,000.00 | CA | CHECK |
| 1055 | 5511 | 10240 | 2/20/2001 | 921,234.86 | n/a | n/a | n/a | 921,234.86 | 921,234.86 | - | 3617 | 1ZA445 | PLACON2 | 2/20/2001 | 50,000.00 | CA | CHECK |
| 1055 | 5512 | 10240 | 2/20/2001 | 921,234.86 | n/a | n/a | n/a | 921,234.86 | 921,234.86 | - | 219633 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 2/20/2001 | 60,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1055 | 5513 | 10240 | 2/20/2001 | 921,234.86 | n/a | n/a | n/a | 921,234.86 | 921,234.86 | - | 115748 | 1H0137 | JASON HONEYMAN SANDRA HONEYMAN J/T WROS | 2/20/2001 | 100,000.00 | JRNL | CHECK |
| 1055 | 5514 | 10240 | 2/20/2001 | 921,234.86 | n/a | n/a | n/a | 921,234.86 | 921,234.86 | - | 172494 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 2/20/2001 | 126,000.00 | CA | CHECK |
| 1055 | 5515 | 10240 | 2/20/2001 | 921,234.86 | n/a | n/a | n/a | 921,234.86 | 921,234.86 | - | 122801 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 2/20/2001 | 195,000.00 | CA | CHECK |
| 1055 | 5516 | 10240 | 2/20/2001 | 921,234.86 | n/a | n/a | n/a | 921,234.86 | 921,234.86 | - | 202809 | 1L0184 | BLOSSOM & EDWARD LEIBOWITZ CHILDREN'S EDUCATIONAL TRUST OF 1996 | 2/20/2001 | 285,000.00 | CA | CHECK |
| 1056 | 5517 | 10241 | 2/20/2001 | 963,627.71 | n/a | n/a | n/a | 963,627.71 | 963,627.71 | - | 274394 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 2/20/2001 | 1,942.30 | CA | CHECK |
| 1056 | 5518 | 10241 | 2/20/2001 | 963,627.71 | n/a | n/a | n/a | 963,627.71 | 963,627.71 | - | 200949 | 1ZR060 | NTC & CO. FBO JERRY GUBERMAN (96210) | 2/20/2001 | 2,000.10 | CA | CHECK |
| 1056 | 5519 | 10241 | 2/20/2001 | 963,627.71 | n/a | n/a | n/a | 963,627.71 | 963,627.71 | - | 219652 | 1ZR293 | NTC & CO. FBO JAMES ARNOLD MD PC -3230 | 2/20/2001 | 5,190.49 | CA | CHECK |
| 1056 | 5520 | 10241 | 2/20/2001 | 963,627.71 | n/a | n/a | n/a | 963,627.71 | 963,627.71 | - | 300613 | 1ZR288 | NTC & CO. FBO A PAUL VICTOR (91930) | 2/20/2001 | 20,426.43 | CA | CHECK |
| 1056 | 5521 | 10241 | 2/20/2001 | 963,627.71 | n/a | n/a | n/a | 963,627.71 | 963,627.71 | - | 154295 | 1CM482 | RICHARD BERNHARD | 2/20/2001 | 200,000.00 | CA | CHECK |
| 1056 | 5522 | 10241 | 2/20/2001 | 963,627.71 | n/a | n/a | n/a | 963,627.71 | 963,627.71 | - | 300619 | 1ZR293 | NTC & CO. FBO JAMES ARNOLD MD PC -3230 | 2/20/2001 | 734,068.39 | CA | CHECK |
| 1058 | 5524 | 10265 | 2/21/2001 | 602,000.00 | n/a | n/a | n/a | 602,000.00 | 602,000.00 | - | 64552 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 2/21/2001 | 150,000.00 | CA | CHECK |
| 1058 | 5525 | 10265 | 2/21/2001 | 602,000.00 | n/a | n/a | n/a | 602,000.00 | 602,000.00 | - | 208238 | 1CM190 | MARVIN I WINSTON MD PC RETIREMENT TRUST | 2/21/2001 | 452,000.00 | CA | CHECK |
| 1059 | 5526 | 10280 | 2/22/2001 | 520,750.00 | n/a | n/a | n/a | 520,750.00 | 520,750.00 | - | 238983 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/22/2001 | 10,750.00 | CA | CHECK |
| 1059 | 5527 | 10280 | 2/22/2001 | 520,750.00 | n/a | n/a | n/a | 520,750.00 | 520,750.00 | - | 282656 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 2/22/2001 | 20,000.00 | CA | CHECK |
| 1059 | 5528 | 10280 | 2/22/2001 | 520,750.00 | n/a | n/a | n/a | 520,750.00 | 520,750.00 | - | 300563 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 2/22/2001 | 90,000.00 | CA | CHECK |
| 1059 | 5529 | 10280 | 2/22/2001 | 520,750.00 | n/a | n/a | n/a | 520,750.00 | 520,750.00 | - | 202796 | 1L0119 | EVELYN LANGBERT | 2/22/2001 | 400,000.00 | CA | CHECK |
| 1060 | 5530 | 10294 | 2/23/2001 | 1,031,366.67 | n/a | n/a | n/a | 1,031,366.67 | 1,031,366.67 | - | 106655 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 2/23/2001 | 9,000.00 | CA | CHECK |
| 1060 | 5531 | 10294 | 2/23/2001 | 1,031,366.67 | n/a | n/a | n/a | 1,031,366.67 | 1,031,366.67 | - | 175144 | 1EM063 | JOANNE S GARDNER REV TRUST | 2/23/2001 | 20,000.00 | CA | CHECK |
| 1060 | 5532 | 10294 | 2/23/2001 | 1,031,366.67 | n/a | n/a | n/a | 1,031,366.67 | 1,031,366.67 | - | 208309 | 1EM064 | FREDERICK GARDNER REV TRUST | 2/23/2001 | 20,000.00 | CA | CHECK |
| 1060 | 5533 | 10294 | 2/23/2001 | 1,031,366.67 | n/a | n/a | n/a | 1,031,366.67 | 1,031,366.67 | - | 172595 | 1C1219 | PATRICE ELLEN CERTILMAN | 2/23/2001 | 40,000.00 | CA | CHECK |
| 1060 | 5534 | 10294 | 2/23/2001 | 1,031,366.67 | n/a | n/a | n/a | 1,031,366.67 | 1,031,366.67 | - | 28660 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 2/23/2001 | 100,000.00 | CA | CHECK |
| 1060 | 5535 | 10294 | 2/23/2001 | 1,031,366.67 | n/a | n/a | n/a | 1,031,366.67 | 1,031,366.67 | - | 172741 | 1KW324 | DIANE MILLER | 2/23/2001 | 150,000.00 | JRNL | CHECK |
| 1060 | 5536 | 10294 | 2/23/2001 | 1,031,366.67 | n/a | n/a | n/a | 1,031,366.67 | 1,031,366.67 | - | 238898 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 2/23/2001 | 175,000.00 | CA | CHECK |
| 1060 | 5537 | 10294 | 2/23/2001 | 1,031,366.67 | n/a | n/a | n/a | 1,031,366.67 | 1,031,366.67 | - | 91619 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 2/23/2001 | 517,366.67 | CA | CHECK |
| 1061 | 5538 | 10308 | 2/26/2001 | 377,029.62 | n/a | n/a | n/a | 377,029.62 | 377,029.62 | - | 211706 | 1CM410 | NTC & CO. FBO ROBERT KORN (947159) | 2/26/2001 | 2,029.62 | CA | CHECK |
| 1061 | 5539 | 10308 | 2/26/2001 | 377,029.62 | n/a | n/a | n/a | 377,029.62 | 377,029.62 | - | 28705 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 2/26/2001 | 40,000.00 | CA | CHECK |
| 1061 | 5540 | 10308 | 2/26/2001 | 377,029.62 | n/a | n/a | n/a | 377,029.62 | 377,029.62 | - | 175292 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 2/26/2001 | 135,000.00 | CA | CHECK |
| 1061 | 5541 | 10308 | 2/26/2001 | 377,029.62 | n/a | n/a | n/a | 377,029.62 | 377,029.62 | - | 132377 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 2/26/2001 | 200,000.00 | CA | CHECK |
| 1062 | 5542 | 10331 | 2/27/2001 | 2,301,197.88 | n/a | n/a | n/a | 2,301,197.88 | 2,301,197.88 | - | 300601 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 2/27/2001 | 49.52 | CA | CHECK |
| 1062 | 5543 | 10331 | 2/27/2001 | 2,301,197.88 | n/a | n/a | n/a | 2,301,197.88 | 2,301,197.88 | - | 29150 | 1S0244 | NTC & CO. FBO PAUL SIROTKIN (042958) | 2/27/2001 | 58.00 | CA | CHECK |
| 1062 | 5544 | 10331 | 2/27/2001 | 2,301,197.88 | n/a | n/a | n/a | 2,301,197.88 | 2,301,197.88 | - | 265627 | 1ZR069 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 2/27/2001 | 58.00 | CA | CHECK |
| 1062 | 5545 | 10331 | 2/27/2001 | 2,301,197.88 | n/a | n/a | n/a | 2,301,197.88 | 2,301,197.88 | - | 28692 | 1F0161 | NTC & CO. FBO ANNE FISHER (08079) | 2/27/2001 | 733.44 | CA | CHECK |
| 1062 | 5546 | 10331 | 2/27/2001 | 2,301,197.88 | n/a | n/a | n/a | 2,301,197.88 | 2,301,197.88 | - | 115722 | 1F0157 | NTC & CO. FBO JEROME FISHER (99474) | 2/27/2001 | 1,047.86 | CA | CHECK |
| 1062 | 5547 | 10331 | 2/27/2001 | 2,301,197.88 | n/a | n/a | n/a | 2,301,197.88 | 2,301,197.88 | - | 91902 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (93327) | 2/27/2001 | 2,000.09 | CA | CHECK |
| 1062 | 5548 | 10331 | 2/27/2001 | 2,301,197.88 | n/a | n/a | n/a | 2,301,197.88 | 2,301,197.88 | - | 106489 | 1H0025 | NANCY HELLER | 2/27/2001 | 15,000.00 | CA | CHECK |
| 1062 | 5549 | 10331 | 2/27/2001 | 2,301,197.88 | n/a | n/a | n/a | 2,301,197.88 | 2,301,197.88 | - | 200959 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (93318) | 2/27/2001 | 37,109.12 | CA | CHECK |
| 1062 | 5550 | 10331 | 2/27/2001 | 2,301,197.88 | n/a | n/a | n/a | 2,301,197.88 | 2,301,197.88 | - | 154410 | 1G0005 | MARGARET GAVLIK & GREG GAVLIK | 2/27/2001 | 400,000.00 | CA | CHECK |
| 1062 | 5551 | 10331 | 2/27/2001 | 2,301,197.88 | n/a | n/a | n/a | 2,301,197.88 | 2,301,197.88 | - | 28686 | 1F0161 | NTC & CO. FBO ANNE FISHER (08079) | 2/27/2001 | 759,764.29 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1062 | 5552 | 10331 | 2/27/2001 | 2,301,197.88 | n/a | n/a | n/a | 2,301,197.88 | 2,301,197.88 | - | 232453 | 1F0157 | NTC & CO. FBO JEROME FISHER (99474) | 2/27/2001 | 1,085,377.56 | CA | CHECK |
| 1063 | 5553 | 10345 | 2/28/2001 | 970,169.34 | n/a | n/a | n/a | 970,169.34 | 970,169.34 | - | 172601 | 1D0020 | DOLINSKY INVESTMENT FUND | 2/28/2001 | 3,000.00 | CA | CHECK |
| 1063 | 5554 | 10345 | 2/28/2001 | 970,169.34 | n/a | n/a | n/a | 970,169.34 | 970,169.34 | - | 211753 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 2/28/2001 | 25,000.00 | CA | CHECK |
| 1063 | 5555 | 10345 | 2/28/2001 | 970,169.34 | n/a | n/a | n/a | 970,169.34 | 970,169.34 | - | 289497 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 2/28/2001 | 35,000.00 | CA | CHECK |
| 1063 | 5556 | 10345 | 2/28/2001 | 970,169.34 | n/a | n/a | n/a | 970,169.34 | 970,169.34 | - | 219565 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 2/28/2001 | 66,500.00 | CA | CHECK |
| 1063 | 5557 | 10345 | 2/28/2001 | 970,169.34 | n/a | n/a | n/a | 970,169.34 | 970,169.34 | - | 274351 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 2/28/2001 | 80,000.00 | CA | CHECK |
| 1063 | 5558 | 10345 | 2/28/2001 | 970,169.34 | n/a | n/a | n/a | 970,169.34 | 970,169.34 | - | 3661 | 1C1090 | EDWARD T COUGHLIN AND SUZANNE E COUGHLIN JT WROS | 2/28/2001 | 100,000.00 | CA | CHECK |
| 1063 | 5559 | 10345 | 2/28/2001 | 970,169.34 | n/a | n/a | n/a | 970,169.34 | 970,169.34 | - | 202475 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 2/28/2001 | 100,000.00 | CA | CHECK |
| 1063 | 5560 | 10345 | 2/28/2001 | 970,169.34 | n/a | n/a | n/a | 970,169.34 | 970,169.34 | - | 202587 | 1KW251 | MICHAEL SIMON | 2/28/2001 | 100,000.00 | CA | CHECK |
| 1063 | 5561 | 10345 | 2/28/2001 | 970,169.34 | n/a | n/a | n/a | 970,169.34 | 970,169.34 | - | 292608 | 1Z0026 | MICHAEL D ZEMSKY | 2/28/2001 | 100,000.00 | CA | CHECK |
| 1063 | 5562 | 10345 | 2/28/2001 | 970,169.34 | n/a | n/a | n/a | 970,169.34 | 970,169.34 | - | 10469 | 1Z0026 | MICHAEL D ZEMSKY | 2/28/2001 | 100,000.00 | CA | CHECK |
| 1063 | 5563 | 10345 | 2/28/2001 | 970,169.34 | n/a | n/a | n/a | 970,169.34 | 970,169.34 | - | 91746 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/28/2001 | 110,669.34 | CA | CHECK |
| 1063 | 5564 | 10345 | 2/28/2001 | 970,169.34 | n/a | n/a | n/a | 970,169.34 | 970,169.34 | - | 10472 | 1Z0026 | MICHAEL D ZEMSKY | 2/28/2001 | 150,000.00 | CA | CHECK |
| 1064 | 5565 | 10365 | 3/1/2001 | 392,500.00 | n/a | n/a | n/a | 392,500.00 | 392,500.00 | - | 10479 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/1/2001 | 32,500.00 | CA | CHECK |
| 1064 | 5566 | 10365 | 3/1/2001 | 392,500.00 | n/a | n/a | n/a | 392,500.00 | 392,500.00 | - | 235523 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 3/1/2001 | 60,000.00 | CA | CHECK |
| 1064 | 5567 | 10365 | 3/1/2001 | 392,500.00 | n/a | n/a | n/a | 392,500.00 | 392,500.00 | - | 208671 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 3/1/2001 | 100,000.00 | CA | CHECK |
| 1064 | 5568 | 10365 | 3/1/2001 | 392,500.00 | n/a | n/a | n/a | 392,500.00 | 392,500.00 | - | 293369 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 3/1/2001 | 200,000.00 | CA | CHECK |
| 1065 | 5569 | 10411 | 3/2/2001 | 1,449,004.62 | n/a | n/a | n/a | 1,449,004.62 | 1,449,004.62 | - | 269929 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/2/2001 | 0.48 | CA | CHECK |
| 1065 | 5570 | 10411 | 3/2/2001 | 1,449,004.62 | n/a | n/a | n/a | 1,449,004.62 | 1,449,004.62 | - | 169429 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/2/2001 | 0.64 | CA | CHECK |
| 1065 | 5571 | 10411 | 3/2/2001 | 1,449,004.62 | n/a | n/a | n/a | 1,449,004.62 | 1,449,004.62 | - | 169425 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/2/2001 | 3.50 | CA | CHECK |
| 1065 | 5572 | 10411 | 3/2/2001 | 1,449,004.62 | n/a | n/a | n/a | 1,449,004.62 | 1,449,004.62 | - | 258424 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/2/2001 | 20,000.00 | CA | CHECK |
| 1065 | 5573 | 10411 | 3/2/2001 | 1,449,004.62 | n/a | n/a | n/a | 1,449,004.62 | 1,449,004.62 | - | 188188 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 3/2/2001 | 169,000.00 | CA | CHECK |
| 1065 | 5574 | 10411 | 3/2/2001 | 1,449,004.62 | n/a | n/a | n/a | 1,449,004.62 | 1,449,004.62 | - | 64164 | 1ZA467 | HAROLD A THAU | 3/2/2001 | 480,000.00 | CA | CHECK |
| 1065 | 5575 | 10411 | 3/2/2001 | 1,449,004.62 | n/a | n/a | n/a | 1,449,004.62 | 1,449,004.62 | - | 177984 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 3/2/2001 | 780,000.00 | CA | CHECK |
| 1066 | 5576 | 10434 | 3/5/2001 | 2,081,339.75 | n/a | n/a | n/a | 2,081,339.75 | 2,081,339.75 | - | 278435 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 3/5/2001 | 58.00 | CA | CHECK |
| 1066 | 5577 | 10434 | 3/5/2001 | 2,081,339.75 | n/a | n/a | n/a | 2,081,339.75 | 2,081,339.75 | - | 300084 | 1H0007 | CLAYRE HULSH HAFT | 3/5/2001 | 2,723.40 | CA | CHECK |
| 1066 | 5578 | 10434 | 3/5/2001 | 2,081,339.75 | n/a | n/a | n/a | 2,081,339.75 | 2,081,339.75 | - | 188044 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 3/5/2001 | 3,558.35 | CA | CHECK |
| 1066 | 5579 | 10434 | 3/5/2001 | 2,081,339.75 | n/a | n/a | n/a | 2,081,339.75 | 2,081,339.75 | - | 300004 | 1KW108 | GREGORY KATZ | 3/5/2001 | 20,000.00 | CA | CHECK |
| 1066 | 5580 | 10434 | 3/5/2001 | 2,081,339.75 | n/a | n/a | n/a | 2,081,339.75 | 2,081,339.75 | - | 169700 | 1ZA428 | ROBIN LORI SILNA | 3/5/2001 | 20,000.00 | CA | CHECK |
| 1066 | 5581 | 10434 | 3/5/2001 | 2,081,339.75 | n/a | n/a | n/a | 2,081,339.75 | 2,081,339.75 | - | 239097 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 3/5/2001 | 35,000.00 | CA | CHECK |
| 1066 | 5582 | 10434 | 3/5/2001 | 2,081,339.75 | n/a | n/a | n/a | 2,081,339.75 | 2,081,339.75 | - | 242272 | 1CM210 | BARRY S GLASSMAN & ALICE GLASSMAN J/T WROS | 3/5/2001 | 115,000.00 | CA | CHECK |
| 1066 | 5583 | 10434 | 3/5/2001 | 2,081,339.75 | n/a | n/a | n/a | 2,081,339.75 | 2,081,339.75 | - | 235225 | 1KW325 | BAS AIRCRAFT LLC | 3/5/2001 | 150,000.00 | JRNL | CHECK |
| 1066 | 5584 | 10434 | 3/5/2001 | 2,081,339.75 | n/a | n/a | n/a | 2,081,339.75 | 2,081,339.75 | - | 94392 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 3/5/2001 | 150,000.00 | CA | CHECK |
| 1066 | 5585 | 10434 | 3/5/2001 | 2,081,339.75 | n/a | n/a | n/a | 2,081,339.75 | 2,081,339.75 | - | 212165 | 1EM070 | THE RITA D GRAYBOW and DENNIS LISS FAMILY LIVING TRUST | 3/5/2001 | 210,000.00 | CA | CHECK |
| 1066 | 5586 | 10434 | 3/5/2001 | 2,081,339.75 | n/a | n/a | n/a | 2,081,339.75 | 2,081,339.75 | - | 10454 | 1A0056 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL JERUSALEM INC | 3/5/2001 | 250,000.00 | CA | CHECK |
| 1066 | 5587 | 10434 | 3/5/2001 | 2,081,339.75 | n/a | n/a | n/a | 2,081,339.75 | 2,081,339.75 | - | 159900 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 3/5/2001 | 325,000.00 | CA | CHECK |
| 1066 | 5588 | 10434 | 3/5/2001 | 2,081,339.75 | n/a | n/a | n/a | 2,081,339.75 | 2,081,339.75 | - | 261185 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 3/5/2001 | 800,000.00 | CA | CHECK |
| 1067 | 5589 | 10460 | 3/6/2001 | 2,025,000.00 | n/a | n/a | n/a | 2,025,000.00 | 2,005,000.00 | 20,000.00 | 258376 | 1ZA428 | ROBIN LORI SILNA | 3/6/2001 | 5,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1067 | 5590 | 10460 | 3/6/2001 | 2,025,000.00 | n/a | n/a | n/a | 2,025,000.00 | 2,005,000.00 | 20,000.00 | 29732 | 1EM133 | GEORGE E NADLER EDITH L NADLER JOINT REVOCABLE TRUST (CA) U/A/D 10/10/95 | 3/6/2001 | 100,000.00 | CA | CHECK |
| 1067 | 5591 | 10460 | 3/6/2001 | 2,025,000.00 | n/a | n/a | n/a | 2,025,000.00 | 2,005,000.00 | 20,000.00 | 101175 | 1EM413 | GEORGE E NADLER EDITH L NADLER JOINT REVOCABLE TRUST (CA) U/A/D 10/10/95 | 3/6/2001 | 1,900,000.00 | CA | CHECK |
| 1068 | 5592 | 10475 | 3/7/2001 | 850,379.68 | n/a | n/a | n/a | 850,379.68 | 850,379.68 | - | 74075 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 3/7/2001 | 70,000.00 | CA | CHECK |
| 1068 | 5593 | 10475 | 3/7/2001 | 850,379.68 | n/a | n/a | n/a | 850,379.68 | 850,379.68 | - | 64182 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/7/2001 | 115,500.00 | CA | CHECK |
| 1068 | 5594 | 10475 | 3/7/2001 | 850,379.68 | n/a | n/a | n/a | 850,379.68 | 850,379.68 | - | 83666 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 3/7/2001 | 250,000.00 | CA | CHECK |
| 1068 | 5595 | 10475 | 3/7/2001 | 850,379.68 | n/a | n/a | n/a | 850,379.68 | 850,379.68 | - | 132821 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 3/7/2001 | 344,305.00 | CA | CHECK |
| 1068 | 5596 | 10475 | 3/7/2001 | 850,379.68 | n/a | n/a | n/a | 850,379.68 | 850,379.68 | - | 235473 | 1S0277 | NTC & CO. FBO JEFFREY SHANKMAN (111772) | 3/7/2001 | 70,574.68 | CA | ROLLOVER CHECK |
| 1069 | 5597 | 10487 | 3/8/2001 | 445,000.00 | n/a | n/a | n/a | 445,000.00 | 445,000.00 | - | 293421 | 1EM004 | ALLIED PARKING INC | 3/8/2001 | 5,000.00 | CA | CHECK |
| 1069 | 5598 | 10487 | 3/8/2001 | 445,000.00 | n/a | n/a | n/a | 445,000.00 | 445,000.00 | - | 208795 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/8/2001 | 5,000.00 | CA | CHECK |
| 1069 | 5599 | 10487 | 3/8/2001 | 445,000.00 | n/a | n/a | n/a | 445,000.00 | 445,000.00 | - | 269681 | 1ZA874 | JEFFREY SCHAFFER DONNA SCHAFFER JT WROS | 3/8/2001 | 40,000.00 | CA | CHECK |
| 1069 | 5600 | 10487 | 3/8/2001 | 445,000.00 | n/a | n/a | n/a | 445,000.00 | 445,000.00 | - | 261135 | 1KW242 | SAUL B KATZ FAMILY TRUST | 3/8/2001 | 160,000.00 | CA | CHECK |
| 1069 | 5601 | 10487 | 3/8/2001 | 445,000.00 | n/a | n/a | n/a | 445,000.00 | 445,000.00 | - | 300010 | 1KW260 | FRED WILPON FAMILY TRUST | 3/8/2001 | 235,000.00 | CA | CHECK |
| 1070 | 5602 | 10499 | 3/9/2001 | 544,000.00 | n/a | n/a | n/a | 544,000.00 | 544,000.00 | - | 208764 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 3/9/2001 | 44,000.00 | CA | CHECK |
| 1070 | 5603 | 10499 | 3/9/2001 | 544,000.00 | n/a | n/a | n/a | 544,000.00 | 544,000.00 | - | 300100 | 1KW326 | BASIL STAMOS PETER STAMOS TIC C/O STERLING STAMOS | 3/9/2001 | 250,000.00 | JRNL | CHECK |
| 1070 | 5604 | 10499 | 3/9/2001 | 544,000.00 | n/a | n/a | n/a | 544,000.00 | 544,000.00 | - | 200208 | 1KW326 | BASIL STAMOS PETER STAMOS TIC C/O STERLING STAMOS | 3/9/2001 | 250,000.00 | JRNL | CHECK |
| 1071 | 5605 | 10515 | 3/12/2001 | 560,010.00 | n/a | n/a | n/a | 560,010.00 | 560,010.00 | - | 269913 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/12/2001 | 5.00 | CA | CHECK |
| 1071 | 5606 | 10515 | 3/12/2001 | 560,010.00 | n/a | n/a | n/a | 560,010.00 | 560,010.00 | - | 159774 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/12/2001 | 5.00 | CA | CHECK |
| 1071 | 5607 | 10515 | 3/12/2001 | 560,010.00 | n/a | n/a | n/a | 560,010.00 | 560,010.00 | - | 266308 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 3/12/2001 | 4,000.00 | CA | CHECK |
| 1071 | 5608 | 10515 | 3/12/2001 | 560,010.00 | n/a | n/a | n/a | 560,010.00 | 560,010.00 | - | 219678 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 3/12/2001 | 7,000.00 | CA | CHECK |
| 1071 | 5609 | 10515 | 3/12/2001 | 560,010.00 | n/a | n/a | n/a | 560,010.00 | 560,010.00 | - | 169521 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 3/12/2001 | 8,000.00 | CA | CHECK |
| 1071 | 5610 | 10515 | 3/12/2001 | 560,010.00 | n/a | n/a | n/a | 560,010.00 | 560,010.00 | - | 84035 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 3/12/2001 | 8,000.00 | CA | CHECK |
| 1071 | 5611 | 10515 | 3/12/2001 | 560,010.00 | n/a | n/a | n/a | 560,010.00 | 560,010.00 | - | 177962 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 3/12/2001 | 8,000.00 | CA | CHECK |
| 1071 | 5612 | 10515 | 3/12/2001 | 560,010.00 | n/a | n/a | n/a | 560,010.00 | 560,010.00 | - | 169714 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 3/12/2001 | 25,000.00 | CA | CHECK |
| 1071 | 5613 | 10515 | 3/12/2001 | 560,010.00 | n/a | n/a | n/a | 560,010.00 | 560,010.00 | - | 278765 | 1KW172 | PJ ASSOCIATES GROUP L.P C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 3/12/2001 | 500,000.00 | CA | CHECK |
| 1072 | 5614 | 10538 | 3/13/2001 | 66,476.96 | n/a | n/a | n/a | 66,476.96 | 66,476.96 | - | 269550 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/13/2001 | 15.00 | CA | CHECK |
| 1072 | 5615 | 10538 | 3/13/2001 | 66,476.96 | n/a | n/a | n/a | 66,476.96 | 66,476.96 | - | 188029 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/13/2001 | 18.00 | CA | CHECK |
| 1072 | 5616 | 10538 | 3/13/2001 | 66,476.96 | n/a | n/a | n/a | 66,476.96 | 66,476.96 | - | 83973 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/13/2001 | 21.84 | CA | CHECK |
| 1072 | 5617 | 10538 | 3/13/2001 | 66,476.96 | n/a | n/a | n/a | 66,476.96 | 66,476.96 | - | 266232 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/13/2001 | 23.00 | CA | CHECK |
| 1072 | 5618 | 10538 | 3/13/2001 | 66,476.96 | n/a | n/a | n/a | 66,476.96 | 66,476.96 | - | 169437 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/13/2001 | 23.00 | CA | CHECK |
| 1072 | 5619 | 10538 | 3/13/2001 | 66,476.96 | n/a | n/a | n/a | 66,476.96 | 66,476.96 | - | 269547 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/13/2001 | 116.16 | CA | CHECK |
| 1072 | 5620 | 10538 | 3/13/2001 | 66,476.96 | n/a | n/a | n/a | 66,476.96 | 66,476.96 | - | 166555 | 1ZR084 | NTC & CO. FBO JOSEPH F O'CONNOR (26034) | 3/13/2001 | 1,010.00 | CA | CHECK |
| 1072 | 5621 | 10538 | 3/13/2001 | 66,476.96 | n/a | n/a | n/a | 66,476.96 | 66,476.96 | - | 288353 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 3/13/2001 | 5,000.00 | CA | CHECK |
| 1072 | 5622 | 10538 | 3/13/2001 | 66,476.96 | n/a | n/a | n/a | 66,476.96 | 66,476.96 | - | 258331 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 3/13/2001 | 10,000.00 | CA | CHECK |
| 1072 | 5623 | 10538 | 3/13/2001 | 66,476.96 | n/a | n/a | n/a | 66,476.96 | 66,476.96 | - | 235536 | 1ZA809 | ROBERT BERZNER AND JANE BERZNER TIC | 3/13/2001 | 20,100.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountN o | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1072 | 5624 | 10538 | 3/13/2001 | 66,476.96 | n/a | n/a | n/a | 66,476.96 | 66,476.96 | - | 269998 | 1U0016 | NTC & CO. FBO M MICHAEL UNFLAT (111683) | 3/13/2001 | 30,149.96 | CA | CHECK ROLLOVER |
| 1073 | 5625 | 10557 | 3/14/2001 | 802,113.37 | n/a | n/a | n/a | 802,113.37 | 802,113.37 | - | 10634 | 1ZA207 | MARTIN FINKEL M D | 3/14/2001 | 1,700.00 | CA | CHECK |
| 1073 | 5626 | 10557 | 3/14/2001 | 802,113.37 | n/a | n/a | n/a | 802,113.37 | 802,113.37 | - | 300092 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 3/14/2001 | 3,113.37 | CA | CHECK |
| 1073 | 5627 | 10557 | 3/14/2001 | 802,113.37 | n/a | n/a | n/a | 802,113.37 | 802,113.37 | - | 269964 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 3/14/2001 | 24,000.00 | CA | CHECK |
| 1073 | 5628 | 10557 | 3/14/2001 | 802,113.37 | n/a | n/a | n/a | 802,113.37 | 802,113.37 | - | 188123 | 1ZA018 | A PAUL VICTOR P C | 3/14/2001 | 120,000.00 | CA | CHECK |
| 1073 | 5629 | 10557 | 3/14/2001 | 802,113.37 | n/a | n/a | n/a | 802,113.37 | 802,113.37 | - | 269823 | 1KW061 | ELISE C TEPPER | 3/14/2001 | 123,300.00 | CA | CHECK |
| 1073 | 5630 | 10557 | 3/14/2001 | 802,113.37 | n/a | n/a | n/a | 802,113.37 | 802,113.37 | - | 265978 | 1KW327 | JOHN GALLAGHER AND AILEEN GALLAGHER JT TEN | 3/14/2001 | 250,000.00 | JRNL | CHECK |
| 1073 | 5631 | 10557 | 3/14/2001 | 802,113.37 | n/a | n/a | n/a | 802,113.37 | 802,113.37 | - | 258451 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 3/14/2001 | 280,000.00 | CA | CHECK |
| 1074 | 5632 | 10584 | 3/16/2001 | 81,413.58 | n/a | n/a | n/a | 81,413.58 | 81,413.58 | - | 64266 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 3/16/2001 | 15.48 | CA | CHECK |
| 1074 | 5633 | 10584 | 3/16/2001 | 81,413.58 | n/a | n/a | n/a | 81,413.58 | 81,413.58 | - | 208683 | 1R0121 | NTC & CO. FBO SHEILA ROGOVIN (045470) | 3/16/2001 | 2,000.00 | CA | CHECK |
| 1074 | 5634 | 10584 | 3/16/2001 | 81,413.58 | n/a | n/a | n/a | 81,413.58 | 81,413.58 | - | 293431 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 3/16/2001 | 4,000.00 | CA | CHECK |
| 1074 | 5635 | 10584 | 3/16/2001 | 81,413.58 | n/a | n/a | n/a | 81,413.58 | 81,413.58 | - | 256735 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 3/16/2001 | 22,500.00 | CA | CHECK |
| 1074 | 5636 | 10584 | 3/16/2001 | 81,413.58 | n/a | n/a | n/a | 81,413.58 | 81,413.58 | - | 64250 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (98327) | 3/16/2001 | 52,898.10 | CA | CHECK |
| 1075 | 5637 | 10599 | 3/19/2001 | 46,500.00 | n/a | n/a | n/a | 46,500.00 | 46,500.00 | - | 235532 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 3/19/2001 | 5,000.00 | CA | CHECK |
| 1075 | 5638 | 10599 | 3/19/2001 | 46,500.00 | n/a | n/a | n/a | 46,500.00 | 46,500.00 | - | 239117 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 3/19/2001 | 9,000.00 | CA | CHECK |
| 1075 | 5639 | 10599 | 3/19/2001 | 46,500.00 | n/a | n/a | n/a | 46,500.00 | 46,500.00 | - | 94388 | 1ZB013 | FAIRVIEW ASSOCIATES | 3/19/2001 | 10,000.00 | CA | CHECK |
| 1075 | 5640 | 10599 | 3/19/2001 | 46,500.00 | n/a | n/a | n/a | 46,500.00 | 46,500.00 | - | 64215 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 3/19/2001 | 22,500.00 | CA | CHECK |
| 1076 | 5641 | 10619 | 3/20/2001 | 78,794.84 | n/a | n/a | n/a | 78,794.84 | 78,794.84 | - | 270078 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/20/2001 | 1,800.00 | CA | CHECK |
| 1076 | 5642 | 10619 | 3/20/2001 | 78,794.84 | n/a | n/a | n/a | 78,794.84 | 78,794.84 | - | 188194 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (98327) | 3/20/2001 | 60,964.84 | CA | CHECK |
| 1076 | 5643 | 10619 | 3/20/2001 | 78,794.84 | n/a | n/a | n/a | 78,794.84 | 78,794.84 | - | 300108 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/20/2001 | 16,030.00 | CA | CHECK |
| 1077 | 5644 | 10637 | 3/21/2001 | 7,054.01 | n/a | n/a | n/a | 7,054.01 | 7,054.01 | - | 256758 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 3/21/2001 | 557.01 | CA | CHECK |
| 1077 | 5645 | 10637 | 3/21/2001 | 7,054.01 | n/a | n/a | n/a | 7,054.01 | 7,054.01 | - | 178025 | 1ZR271 | NTC & CO. FBO LORETTA HOROWITZ (000215) | 3/21/2001 | 2,000.00 | CA | CHECK |
| 1077 | 5646 | 10637 | 3/21/2001 | 7,054.01 | n/a | n/a | n/a | 7,054.01 | 7,054.01 | - | 300088 | 1H0007 | CLAYRE HULSH HAFT | 3/21/2001 | 4,497.00 | CA | CHECK |
| 1078 | 5647 | 10652 | 3/22/2001 | 87,240.00 | n/a | n/a | n/a | 87,240.00 | 87,240.00 | - | 132751 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/2001 | 39,180.00 | CA | CHECK |
| 1078 | 5648 | 10652 | 3/22/2001 | 87,240.00 | n/a | n/a | n/a | 87,240.00 | 87,240.00 | - | 187847 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/2001 | 34,155.00 | CA | CHECK |
| 1078 | 5649 | 10652 | 3/22/2001 | 87,240.00 | n/a | n/a | n/a | 87,240.00 | 87,240.00 | - | 187839 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/2001 | 13,905.00 | CA | CHECK |
| 1079 | 5650 | 10665 | 3/23/2001 | 1,254,154.95 | n/a | n/a | n/a | 1,254,154.95 | 1,254,154.95 | - | 235440 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/23/2001 | 502.79 | CA | CHECK |
| 1079 | 5651 | 10665 | 3/23/2001 | 1,254,154.95 | n/a | n/a | n/a | 1,254,154.95 | 1,254,154.95 | - | 169079 | 1F0161 | NTC & CO. FBO ANNE FISHER (08079) | 3/23/2001 | 1,147.09 | CA | CHECK |
| 1079 | 5652 | 10665 | 3/23/2001 | 1,254,154.95 | n/a | n/a | n/a | 1,254,154.95 | 1,254,154.95 | - | 265956 | 1F0157 | NTC & CO. FBO JEROME FISHER (99474) | 3/23/2001 | 2,084.34 | CA | CHECK |
| 1079 | 5653 | 10665 | 3/23/2001 | 1,254,154.95 | n/a | n/a | n/a | 1,254,154.95 | 1,254,154.95 | - | 261212 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 3/23/2001 | 21,584.25 | CA | CHECK |
| 1079 | 5654 | 10665 | 3/23/2001 | 1,254,154.95 | n/a | n/a | n/a | 1,254,154.95 | 1,254,154.95 | - | 200180 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 3/23/2001 | 25,000.00 | CA | CHECK |
| 1079 | 5655 | 10665 | 3/23/2001 | 1,254,154.95 | n/a | n/a | n/a | 1,254,154.95 | 1,254,154.95 | - | 235512 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 3/23/2001 | 35,000.00 | CA | CHECK |
| 1079 | 5656 | 10665 | 3/23/2001 | 1,254,154.95 | n/a | n/a | n/a | 1,254,154.95 | 1,254,154.95 | - | 288179 | 1KW019 | MICHAEL KATZ | 3/23/2001 | 110,000.00 | CA | CHECK |
| 1079 | 5657 | 10665 | 3/23/2001 | 1,254,154.95 | n/a | n/a | n/a | 1,254,154.95 | 1,254,154.95 | - | 261205 | 1KW024 | SAUL B KATZ | 3/23/2001 | 998,836.48 | CA | CHECK |
| 1079 | 20032 | 10665 | 3/23/2001 | 1,254,154.95 | n/a | n/a | n/a | 1,254,154.95 | 1,254,154.95 | - | 300622 | 1A0017 | GERTRUDE ALPERN | 3/23/2001 | 60,000.00 | CW | CANCEL CHECK 2/26/01 |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountN o | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | 5658 | 10677 | 3/26/2001 | 3,274,731.52 | n/a | n/a | n/a | 3,274,731.52 | 3,274,731.52 | - | 219674 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 3/26/2001 | 19,731.52 | CA | CHECK |
| 1080 | 5659 | 10677 | 3/26/2001 | 3,274,731.52 | n/a | n/a | n/a | 3,274,731.52 | 3,274,731.52 | - | 132671 | 1F0012 | MARC FERRARO AND JANICE FERRARO J/T WROS | 3/26/2001 | 50,000.00 | CA | CHECK |
| 1080 | 5660 | 10677 | 3/26/2001 | 3,274,731.52 | n/a | n/a | n/a | 3,274,731.52 | 3,274,731.52 | - | 293414 | 1D0058 | DOWNSVIEW FINANCING LLC | 3/26/2001 | 70,000.00 | CA | CHECK |
| 1080 | 5661 | 10677 | 3/26/2001 | 3,274,731.52 | n/a | n/a | n/a | 3,274,731.52 | 3,274,731.52 | - | 270050 | 1ZA747 | DORIS GLANTZ LIVING TRUST C/O LINDA BERGER | 3/26/2001 | 100,000.00 | CA | CHECK |
| 1080 | 5662 | 10677 | 3/26/2001 | 3,274,731.52 | n/a | n/a | n/a | 3,274,731.52 | 3,274,731.52 | - | 187575 | 1C1222 | LEONARD CAMPAGNA HELGA TERRY CAMPAGNA TRUSTEE UTA DATED 10/22/99 | 3/26/2001 | 335,000.00 | CA | CHECK |
| 1080 | 5663 | 10677 | 3/26/2001 | 3,274,731.52 | n/a | n/a | n/a | 3,274,731.52 | 3,274,731.52 | - | 292619 | 1B0039 | EDWARD BLUMENFELD | 3/26/2001 | 2,700,000.00 | CA | CHECK |
| 1081 | 5664 | 10700 | 3/27/2001 | 2,272,705.00 | n/a | n/a | n/a | 2,272,705.00 | 2,272,705.00 | - | 169119 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 3/27/2001 | 10,000.00 | CA | CHECK |
| 1081 | 5665 | 10700 | 3/27/2001 | 2,272,705.00 | n/a | n/a | n/a | 2,272,705.00 | 2,272,705.00 | - | 269982 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 3/27/2001 | 10,000.00 | CA | CHECK |
| 1081 | 5666 | 10700 | 3/27/2001 | 2,272,705.00 | n/a | n/a | n/a | 2,272,705.00 | 2,272,705.00 | - | 159873 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 3/27/2001 | 33,000.00 | CA | CHECK |
| 1081 | 5667 | 10700 | 3/27/2001 | 2,272,705.00 | n/a | n/a | n/a | 2,272,705.00 | 2,272,705.00 | - | 132514 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 3/27/2001 | 2,219,705.00 | JRNL | CHECK |
| 1082 | 5668 | 10717 | 3/28/2001 | 78,125.00 | n/a | n/a | n/a | 78,125.00 | 78,125.00 | - | 169473 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 3/28/2001 | 6,000.00 | CA | CHECK |
| 1082 | 5669 | 10717 | 3/28/2001 | 78,125.00 | n/a | n/a | n/a | 78,125.00 | 78,125.00 | - | 242267 | 1CM204 | ALEXANDER E FLAX | 3/28/2001 | 6,250.00 | CA | CHECK |
| 1082 | 5670 | 10717 | 3/28/2001 | 78,125.00 | n/a | n/a | n/a | 78,125.00 | 78,125.00 | - | 299975 | 1CM617 | DANIEL FLAX | 3/28/2001 | 6,250.00 | CA | CHECK |
| 1082 | 5671 | 10717 | 3/28/2001 | 78,125.00 | n/a | n/a | n/a | 78,125.00 | 78,125.00 | - | 118753 | 1CM618 | JOSHUA D FLAX | 3/28/2001 | 6,250.00 | CA | CHECK |
| 1082 | 5672 | 10717 | 3/28/2001 | 78,125.00 | n/a | n/a | n/a | 78,125.00 | 78,125.00 | - | 118727 | 1CM204 | ALEXANDER E FLAX | 3/28/2001 | 10,000.00 | CA | CHECK |
| 1082 | 5673 | 10717 | 3/28/2001 | 78,125.00 | n/a | n/a | n/a | 78,125.00 | 78,125.00 | - | 132493 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 3/28/2001 | 10,000.00 | CA | CHECK |
| 1082 | 5674 | 10717 | 3/28/2001 | 78,125.00 | n/a | n/a | n/a | 78,125.00 | 78,125.00 | - | 242299 | 1CM617 | DANIEL FLAX | 3/28/2001 | 10,000.00 | CA | CHECK |
| 1082 | 5675 | 10717 | 3/28/2001 | 78,125.00 | n/a | n/a | n/a | 78,125.00 | 78,125.00 | - | 239064 | 1CM618 | JOSHUA D FLAX | 3/28/2001 | 10,000.00 | CA | CHECK |
| 1082 | 5676 | 10717 | 3/28/2001 | 78,125.00 | n/a | n/a | n/a | 78,125.00 | 78,125.00 | - | 132503 | 1CM619 | RACHEL E FLAX | 3/28/2001 | 10,000.00 | CA | CHECK |
| 1082 | 5677 | 10717 | 3/28/2001 | 78,125.00 | n/a | n/a | n/a | 78,125.00 | 78,125.00 | - | 83778 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/28/2001 | 3,375.00 | CA | CHECK |
| 1083 | 5678 | 10732 | 3/29/2001 | 420,750.52 | n/a | n/a | n/a | 420,750.52 | 420,750.52 | - | 288333 | 1ZA618 | PAMELA MARCUS | 3/29/2001 | 1,000.00 | CA | CHECK |
| 1083 | 5679 | 10732 | 3/29/2001 | 420,750.52 | n/a | n/a | n/a | 420,750.52 | 420,750.52 | - | 288348 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 3/29/2001 | 3,000.00 | CA | CHECK |
| 1083 | 5680 | 10732 | 3/29/2001 | 420,750.52 | n/a | n/a | n/a | 420,750.52 | 420,750.52 | - | 266401 | 1ZB351 | PAUL SHEINKOPF ASSOCIATES PROFIT SHARING PLAN | 3/29/2001 | 10,601.00 | CA | CHECK |
| 1083 | 5681 | 10732 | 3/29/2001 | 420,750.52 | n/a | n/a | n/a | 420,750.52 | 420,750.52 | - | 256763 | 1ZR262 | NTC & CO. FBO SIDNEY SASS (46124) | 3/29/2001 | 29,649.52 | CA | CHECK |
| 1083 | 5682 | 10732 | 3/29/2001 | 420,750.52 | n/a | n/a | n/a | 420,750.52 | 420,750.52 | - | 10623 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 3/29/2001 | 30,000.00 | CA | CHECK |
| 1083 | 5683 | 10732 | 3/29/2001 | 420,750.52 | n/a | n/a | n/a | 420,750.52 | 420,750.52 | - | 159931 | 1ZB313 | WEISS SCHOENFELD FAMILY LIMITED PARTNERSHIP | 3/29/2001 | 100,000.00 | CA | CHECK |
| 1083 | 5684 | 10732 | 3/29/2001 | 420,750.52 | n/a | n/a | n/a | 420,750.52 | 420,750.52 | - | 10485 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/29/2001 | 246,500.00 | CA | CHECK |
| 1084 | 5685 | 10757 | 3/30/2001 | 3,550,200.00 | n/a | n/a | n/a | 3,550,200.00 | 3,550,200.00 | - | 83992 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/30/2001 | 200.00 | CA | CHECK |
| 1084 | 5686 | 10757 | 3/30/2001 | 3,550,200.00 | n/a | n/a | n/a | 3,550,200.00 | 3,550,200.00 | - | 258477 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 3/30/2001 | 50,000.00 | CA | CHECK |
| 1084 | 5687 | 10757 | 3/30/2001 | 3,550,200.00 | n/a | n/a | n/a | 3,550,200.00 | 3,550,200.00 | - | 278683 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 3/30/2001 | 1,000,000.00 | CA | CHECK |
| 1084 | 5688 | 10757 | 3/30/2001 | 3,550,200.00 | n/a | n/a | n/a | 3,550,200.00 | 3,550,200.00 | - | 242289 | 1CM564 | PAUL KOZLOFF 1330 BROADCASTING RD | 3/30/2001 | 2,500,000.00 | CA | CHECK |
| 1085 | 5689 | 10777 | 4/2/2001 | 67,766.00 | n/a | n/a | n/a | 67,766.00 | 67,766.00 | - | 101669 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 4/2/2001 | 400.00 | CA | CHECK |
| 1085 | 5690 | 10777 | 4/2/2001 | 67,766.00 | n/a | n/a | n/a | 67,766.00 | 67,766.00 | - | 306565 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 4/2/2001 | 538.00 | CA | CHECK |
| 1085 | 5691 | 10777 | 4/2/2001 | 67,766.00 | n/a | n/a | n/a | 67,766.00 | 67,766.00 | - | 282598 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 4/2/2001 | 650.00 | CA | CHECK |
| 1085 | 5692 | 10777 | 4/2/2001 | 67,766.00 | n/a | n/a | n/a | 67,766.00 | 67,766.00 | - | 183753 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 4/2/2001 | 1,947.00 | CA | CHECK |
| 1085 | 5693 | 10777 | 4/2/2001 | 67,766.00 | n/a | n/a | n/a | 67,766.00 | 67,766.00 | - | 183762 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 4/2/2001 | 1,947.00 | CA | CHECK |
| 1085 | 5694 | 10777 | 4/2/2001 | 67,766.00 | n/a | n/a | n/a | 67,766.00 | 67,766.00 | - | 258596 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 4/2/2001 | 1,947.00 | CA | CHECK |
| 1085 | 5695 | 10777 | 4/2/2001 | 67,766.00 | n/a | n/a | n/a | 67,766.00 | 67,766.00 | - | 64370 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 4/2/2001 | 2,880.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1085 | 5696 | 10777 | 4/2/2001 | 67,766.00 | n/a | n/a | n/a | 67,766.00 | 67,766.00 | - | 258590 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 4/2/2001 | 3,075.00 | CA | CHECK |
| 1085 | 5697 | 10777 | 4/2/2001 | 67,766.00 | n/a | n/a | n/a | 67,766.00 | 67,766.00 | - | 188297 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 4/2/2001 | 5,053.00 | CA | CHECK |
| 1085 | 5698 | 10777 | 4/2/2001 | 67,766.00 | n/a | n/a | n/a | 67,766.00 | 67,766.00 | - | 183724 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 4/2/2001 | 5,053.00 | CA | CHECK |
| 1085 | 5699 | 10777 | 4/2/2001 | 67,766.00 | n/a | n/a | n/a | 67,766.00 | 67,766.00 | - | 282559 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 4/2/2001 | 5,053.00 | CA | CHECK |
| 1085 | 5700 | 10777 | 4/2/2001 | 67,766.00 | n/a | n/a | n/a | 67,766.00 | 67,766.00 | - | 101642 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 4/2/2001 | 5,923.00 | CA | CHECK |
| 1085 | 5701 | 10777 | 4/2/2001 | 67,766.00 | n/a | n/a | n/a | 67,766.00 | 67,766.00 | - | 256846 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 4/2/2001 | 11,000.00 | CA | CHECK |
| 1085 | 5702 | 10777 | 4/2/2001 | 67,766.00 | n/a | n/a | n/a | 67,766.00 | 67,766.00 | - | 101658 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 4/2/2001 | 11,000.00 | CA | CHECK |
| 1085 | 5703 | 10777 | 4/2/2001 | 67,766.00 | n/a | n/a | n/a | 67,766.00 | 67,766.00 | - | 257034 | 1EM157 | JORANDCOR INC 401-K PROFIT SHARING PLAN AND TRUST | 4/2/2001 | 11,300.00 | CA | CHECK |
| 1086 | 5704 | 10783 | 4/2/2001 | 1,666,914.37 | n/a | n/a | n/a | 1,666,914.37 | 1,666,914.37 | - | 107185 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/2/2001 | 0.10 | CA | CHECK |
| 1086 | 5705 | 10783 | 4/2/2001 | 1,666,914.37 | n/a | n/a | n/a | 1,666,914.37 | 1,666,914.37 | - | 179056 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/2/2001 | 18.48 | CA | CHECK |
| 1086 | 5706 | 10783 | 4/2/2001 | 1,666,914.37 | n/a | n/a | n/a | 1,666,914.37 | 1,666,914.37 | - | 158048 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/2/2001 | 24.20 | CA | CHECK |
| 1086 | 5707 | 10783 | 4/2/2001 | 1,666,914.37 | n/a | n/a | n/a | 1,666,914.37 | 1,666,914.37 | - | 229094 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 4/2/2001 | 25,000.00 | CA | CHECK |
| 1086 | 5708 | 10783 | 4/2/2001 | 1,666,914.37 | n/a | n/a | n/a | 1,666,914.37 | 1,666,914.37 | - | 169023 | 1S0410 | NTC & CO. FBO MIRIAM SIEGMAN (115411) | 4/2/2001 | 41,588.70 | CA | CHECK ROLLOVER |
| 1086 | 5709 | 10783 | 4/2/2001 | 1,666,914.37 | n/a | n/a | n/a | 1,666,914.37 | 1,666,914.37 | - | 157979 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 4/2/2001 | 60,000.00 | CA | CHECK |
| 1086 | 5710 | 10783 | 4/2/2001 | 1,666,914.37 | n/a | n/a | n/a | 1,666,914.37 | 1,666,914.37 | - | 154549 | 1S0254 | NTC & CO. FBO ARNOLD M SCHOTSKY 062267 | 4/2/2001 | 148,282.89 | CA | CHECK |
| 1086 | 5711 | 10783 | 4/2/2001 | 1,666,914.37 | n/a | n/a | n/a | 1,666,914.37 | 1,666,914.37 | - | 244814 | 1CM560 | MATTHEW J BARNES JR | 4/2/2001 | 300,000.00 | JRNL | CHECK |
| 1086 | 5712 | 10783 | 4/2/2001 | 1,666,914.37 | n/a | n/a | n/a | 1,666,914.37 | 1,666,914.37 | - | 60687 | 1ZA395 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 4/2/2001 | 492,000.00 | CA | CHECK |
| 1086 | 5713 | 10783 | 4/2/2001 | 1,666,914.37 | n/a | n/a | n/a | 1,666,914.37 | 1,666,914.37 | - | 199253 | 1ZA921 | DOLORES K DAHME TTEE DAHME FAM BYPASS TESTAMENTARY TRUST DTD 10/27/76 | 4/2/2001 | 600,000.00 | CA | CHECK |
| 1087 | 5714 | 10831 | 4/3/2001 | 1,963,819.48 | n/a | n/a | n/a | 1,963,819.48 | 1,963,819.48 | - | 201015 | 1C1295 | NTC & CO. FBO MARCIA BETH COHN (111494) | 4/3/2001 | 2,000.00 | CA | CHECK |
| 1087 | 5715 | 10831 | 4/3/2001 | 1,963,819.48 | n/a | n/a | n/a | 1,963,819.48 | 1,963,819.48 | - | 258657 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 4/3/2001 | 7,000.00 | CA | CHECK |
| 1087 | 5716 | 10831 | 4/3/2001 | 1,963,819.48 | n/a | n/a | n/a | 1,963,819.48 | 1,963,819.48 | - | 99071 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 4/3/2001 | 50,000.00 | CA | CHECK |
| 1087 | 5717 | 10831 | 4/3/2001 | 1,963,819.48 | n/a | n/a | n/a | 1,963,819.48 | 1,963,819.48 | - | 273602 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 4/3/2001 | 60,000.00 | CA | CHECK |
| 1087 | 5718 | 10831 | 4/3/2001 | 1,963,819.48 | n/a | n/a | n/a | 1,963,819.48 | 1,963,819.48 | - | 282677 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 4/3/2001 | 130,000.00 | CA | CHECK |
| 1087 | 5719 | 10831 | 4/3/2001 | 1,963,819.48 | n/a | n/a | n/a | 1,963,819.48 | 1,963,819.48 | - | 183759 | 1CM560 | JOYCE E DEMETRAKIS | 4/3/2001 | 149,883.93 | CA | CHECK |
| 1087 | 5720 | 10831 | 4/3/2001 | 1,963,819.48 | n/a | n/a | n/a | 1,963,819.48 | 1,963,819.48 | - | 232236 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 4/3/2001 | 195,000.00 | CA | CHECK |
| 1087 | 5721 | 10831 | 4/3/2001 | 1,963,819.48 | n/a | n/a | n/a | 1,963,819.48 | 1,963,819.48 | - | 178286 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 4/3/2001 | 1,369,935.55 | CA | CHECK |
| 1088 | 5722 | 10850 | 4/4/2001 | 375,000.00 | n/a | n/a | n/a | 375,000.00 | 375,000.00 | - | 60375 | 1P0067 | ENRICA COTELLESSA-PITZ AND THOMAS PITZ | 4/4/2001 | 25,000.00 | CA | CHECK |
| 1088 | 5723 | 10850 | 4/4/2001 | 375,000.00 | n/a | n/a | n/a | 375,000.00 | 375,000.00 | - | 273646 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 4/4/2001 | 175,000.00 | CA | CHECK |
| 1088 | 5724 | 10850 | 4/4/2001 | 375,000.00 | n/a | n/a | n/a | 375,000.00 | 375,000.00 | - | 229088 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 4/4/2001 | 175,000.00 | CA | CHECK |
| 1089 | 5725 | 10871 | 4/5/2001 | 928,118.06 | n/a | n/a | n/a | 928,118.06 | 928,118.06 | - | 242345 | 1W0016 | CHARLES E WIENER AND CAROLYN B WIENER JT WROS | 4/5/2001 | 50,000.00 | CA | CHECK |
| 1089 | 5726 | 10871 | 4/5/2001 | 928,118.06 | n/a | n/a | n/a | 928,118.06 | 928,118.06 | - | 183863 | 1EM043 | NATHAN COHEN TRUST | 4/5/2001 | 100,000.00 | CA | CHECK |
| 1089 | 5727 | 10871 | 4/5/2001 | 928,118.06 | n/a | n/a | n/a | 928,118.06 | 928,118.06 | - | 11111 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 4/5/2001 | 250,125.00 | CA | CHECK |
| 1089 | 5728 | 10871 | 4/5/2001 | 928,118.06 | n/a | n/a | n/a | 928,118.06 | 928,118.06 | - | 195632 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 4/5/2001 | 500,000.00 | CA | CHECK |
| 1089 | 5729 | 10871 | 4/5/2001 | 928,118.06 | n/a | n/a | n/a | 928,118.06 | 928,118.06 | - | 309387 | 1S0277 | NTC & CO. FBO JEFFREY SHANKMAN (111772) | 4/5/2001 | 27,993.06 | CA | CHECK ROLLOVER |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1090 | 5730 | 10885 | 4/6/2001 | 339,500.00 | n/a | n/a | n/a | 339,500.00 | 339,500.00 | - | 289016 | 1ZA228 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 4/6/2001 | 9,500.00 | CA | CHECK |
| 1090 | 5731 | 10885 | 4/6/2001 | 339,500.00 | n/a | n/a | n/a | 339,500.00 | 339,500.00 | - | 157971 | 1L0114 | DEBBIE LYNN LINDENBAUM | 4/6/2001 | 10,000.00 | CA | CHECK |
| 1090 | 5732 | 10885 | 4/6/2001 | 339,500.00 | n/a | n/a | n/a | 339,500.00 | 339,500.00 | - | 64364 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 4/6/2001 | 20,000.00 | CA | CHECK |
| 1090 | 5733 | 10885 | 4/6/2001 | 339,500.00 | n/a | n/a | n/a | 339,500.00 | 339,500.00 | - | 306602 | 1C1223 | ALBERTO CASANOVA REVOCABLE LIVING TRUST U/T/D 5/20/92 | 4/6/2001 | 50,000.00 | CA | CHECK |
| 1090 | 5734 | 10885 | 4/6/2001 | 339,500.00 | n/a | n/a | n/a | 339,500.00 | 339,500.00 | - | 179022 | 1L0137 | SHARON LISSAUER | 4/6/2001 | 250,000.00 | CA | CHECK |
| 1091 | 5735 | 10906 | 4/9/2001 | 15,952,148.21 | n/a | n/a | n/a | 15,952,148.21 | 15,952,148.21 | - | 69907 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/9/2001 | 2,500.00 | CA | CHECK |
| 1091 | 5736 | 10906 | 4/9/2001 | 15,952,148.21 | n/a | n/a | n/a | 15,952,148.21 | 15,952,148.21 | - | 188252 | 1B0187 | ALBERT BONYOR REV TRUST JUNE BONYOR DARYL BONYOR CO-TRUSTEES | 4/9/2001 | 10,000.00 | CA | CHECK |
| 1091 | 5737 | 10906 | 4/9/2001 | 15,952,148.21 | n/a | n/a | n/a | 15,952,148.21 | 15,952,148.21 | - | 199415 | 1ZB389 | GABRIELLE WEINSTEIN SETH WEINSTEIN, I/T/F MARGERY SETTLER AND HERBERT WEINSTEIN | 4/9/2001 | 66,630.00 | CA | CHECK |
| 1091 | 5738 | 10906 | 4/9/2001 | 15,952,148.21 | n/a | n/a | n/a | 15,952,148.21 | 15,952,148.21 | - | 258540 | 1B0151 | BRADERMAK LTD C/O FELDMAN WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | 4/9/2001 | 110,000.00 | CA | CHECK |
| 1091 | 5739 | 10906 | 4/9/2001 | 15,952,148.21 | n/a | n/a | n/a | 15,952,148.21 | 15,952,148.21 | - | 166619 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 4/9/2001 | 110,000.00 | CA | CHECK |
| 1091 | 5740 | 10906 | 4/9/2001 | 15,952,148.21 | n/a | n/a | n/a | 15,952,148.21 | 15,952,148.21 | - | 257064 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 4/9/2001 | 140,000.00 | CA | CHECK |
| 1091 | 5741 | 10906 | 4/9/2001 | 15,952,148.21 | n/a | n/a | n/a | 15,952,148.21 | 15,952,148.21 | - | 166599 | 1B0151 | BRADERMAK LTD C/O FELDMAN WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | 4/9/2001 | 142,018.21 | CA | CHECK |
| 1091 | 5742 | 10906 | 4/9/2001 | 15,952,148.21 | n/a | n/a | n/a | 15,952,148.21 | 15,952,148.21 | - | 283798 | 1KW236 | IRIS J KATZ-K STERLING EQUITIES | 4/9/2001 | 250,000.00 | CA | CHECK |
| 1091 | 5743 | 10906 | 4/9/2001 | 15,952,148.21 | n/a | n/a | n/a | 15,952,148.21 | 15,952,148.21 | - | 64308 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 4/9/2001 | 286,000.00 | CA | CHECK |
| 1091 | 5744 | 10906 | 4/9/2001 | 15,952,148.21 | n/a | n/a | n/a | 15,952,148.21 | 15,952,148.21 | - | 99111 | 1ZA448 | LEE MELLIS | 4/9/2001 | 585,000.00 | CA | CHECK |
| 1091 | 5745 | 10906 | 4/9/2001 | 15,952,148.21 | n/a | n/a | n/a | 15,952,148.21 | 15,952,148.21 | - | 238031 | 1KW019 | MICHAEL KATZ | 4/9/2001 | 1,450,000.00 | CA | CHECK |
| 1091 | 5746 | 10906 | 4/9/2001 | 15,952,148.21 | n/a | n/a | n/a | 15,952,148.21 | 15,952,148.21 | - | 106816 | 1KW024 | SAUL B KATZ | 4/9/2001 | 1,547,500.00 | CA | CHECK |
| 1091 | 5747 | 10906 | 4/9/2001 | 15,952,148.21 | n/a | n/a | n/a | 15,952,148.21 | 15,952,148.21 | - | 236171 | 1KW329 | FRED WILPON SAUL B KATZ TIC TAX ESCROW | 4/9/2001 | 1,700,000.00 | JRNL | CHECK |
| 1091 | 5748 | 10906 | 4/9/2001 | 15,952,148.21 | n/a | n/a | n/a | 15,952,148.21 | 15,952,148.21 | - | 215751 | 1KW329 | FRED WILPON SAUL B KATZ TIC TAX ESCROW | 4/9/2001 | 1,700,000.00 | CA | CHECK |
| 1091 | 5749 | 10906 | 4/9/2001 | 15,952,148.21 | n/a | n/a | n/a | 15,952,148.21 | 15,952,148.21 | - | 215715 | 1KW238 | SAUL B KATZ - PM | 4/9/2001 | 1,940,000.00 | CA | CHECK |
| 1091 | 5750 | 10906 | 4/9/2001 | 15,952,148.21 | n/a | n/a | n/a | 15,952,148.21 | 15,952,148.21 | - | 41608 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 4/9/2001 | 2,175,000.00 | CA | CHECK |
| 1091 | 5751 | 10906 | 4/9/2001 | 15,952,148.21 | n/a | n/a | n/a | 15,952,148.21 | 15,952,148.21 | - | 214929 | 1KW067 | FRED WILPON | 4/9/2001 | 3,737,500.00 | CA | CHECK |
| 1092 | 5752 | 10937 | 4/10/2001 | 3,208,525.50 | n/a | n/a | n/a | 3,208,525.50 | 3,208,525.50 | - | 288994 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 4/10/2001 | 1,000.00 | CA | CHECK |
| 1092 | 5753 | 10937 | 4/10/2001 | 3,208,525.50 | n/a | n/a | n/a | 3,208,525.50 | 3,208,525.50 | - | 163045 | 1ZA207 | MARTIN FINKEL M D | 4/10/2001 | 1,700.00 | CA | CHECK |
| 1092 | 5754 | 10937 | 4/10/2001 | 3,208,525.50 | n/a | n/a | n/a | 3,208,525.50 | 3,208,525.50 | - | 289059 | 1ZA428 | ROBIN LORI SILNA | 4/10/2001 | 5,000.00 | CA | CHECK |
| 1092 | 5755 | 10937 | 4/10/2001 | 3,208,525.50 | n/a | n/a | n/a | 3,208,525.50 | 3,208,525.50 | - | 259503 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/10/2001 | 6,000.00 | CA | CHECK |
| 1092 | 5756 | 10937 | 4/10/2001 | 3,208,525.50 | n/a | n/a | n/a | 3,208,525.50 | 3,208,525.50 | - | 282937 | 1N0014 | SHADOW ASSOCIATES LP | 4/10/2001 | 68,756.00 | CA | CHECK |
| 1092 | 5757 | 10937 | 4/10/2001 | 3,208,525.50 | n/a | n/a | n/a | 3,208,525.50 | 3,208,525.50 | - | 29815 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/10/2001 | 87,224.50 | CA | CHECK |
| 1092 | 5758 | 10937 | 4/10/2001 | 3,208,525.50 | n/a | n/a | n/a | 3,208,525.50 | 3,208,525.50 | - | 14514 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/10/2001 | 88,845.00 | CA | CHECK |
| 1092 | 5759 | 10937 | 4/10/2001 | 3,208,525.50 | n/a | n/a | n/a | 3,208,525.50 | 3,208,525.50 | - | 197988 | 1L0137 | SHARON LISSAUER | 4/10/2001 | 250,000.00 | CA | CHECK |
| 1092 | 5760 | 10937 | 4/10/2001 | 3,208,525.50 | n/a | n/a | n/a | 3,208,525.50 | 3,208,525.50 | - | 258125 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 4/10/2001 | 700,000.00 | CA | CHECK |
| 1092 | 5761 | 10937 | 4/10/2001 | 3,208,525.50 | n/a | n/a | n/a | 3,208,525.50 | 3,208,525.50 | - | 101784 | 1CM651 | KENTUCKY PARTNERS FUND LLC C/O PETER KNOBEL | 4/10/2001 | 2,000,000.00 | JRNL | CHECK |
| 1093 | 5762 | 10958 | 4/11/2001 | 130,677.83 | n/a | n/a | n/a | 130,677.83 | 130,677.83 | - | 70071 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 4/11/2001 | 10.74 | CA | CHECK |
| 1093 | 5763 | 10958 | 4/11/2001 | 130,677.83 | n/a | n/a | n/a | 130,677.83 | 130,677.83 | - | 222025 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/11/2001 | 70.65 | CA | CHECK |
| 1093 | 5764 | 10958 | 4/11/2001 | 130,677.83 | n/a | n/a | n/a | 130,677.83 | 130,677.83 | - | 300047 | 1W0057 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 4/11/2001 | 1,744.28 | CA | CHECK |
| 1093 | 5765 | 10958 | 4/11/2001 | 130,677.83 | n/a | n/a | n/a | 130,677.83 | 130,677.83 | - | 261175 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 4/11/2001 | 1,852.16 | CA | CHECK |
| 1093 | 5766 | 10958 | 4/11/2001 | 130,677.83 | n/a | n/a | n/a | 130,677.83 | 130,677.83 | - | 273515 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 4/11/2001 | 52,000.00 | CA | CHECK |
| 1093 | 5767 | 10958 | 4/11/2001 | 130,677.83 | n/a | n/a | n/a | 130,677.83 | 130,677.83 | - | 236161 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 4/11/2001 | 75,000.00 | CA | CHECK |
| 1094 | 5768 | 10980 | 4/12/2001 | 1,262,960.00 | n/a | n/a | n/a | 1,262,960.00 | 1,262,960.00 | - | 242354 | 1W0051 | SHERYL L WEINSTEIN | 4/12/2001 | 13,000.00 | CA | CHECK |

JPMC 703 Account Activity Detail - Multiple Tab
December 1998 - December 2008

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1094 | 5769 | 10980 | 4/12/2001 | 1,262,960.00 | n/a | n/a | n/a | 1,262,960.00 | 1,262,960.00 | - | 302515 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 4/12/2001 | 25,000.00 | CA | CHECK |
| 1094 | 5770 | 10980 | 4/12/2001 | 1,262,960.00 | n/a | n/a | n/a | 1,262,960.00 | 1,262,960.00 | - | 264344 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 4/12/2001 | 25,000.00 | CA | CHECK |
| 1094 | 5771 | 10980 | 4/12/2001 | 1,262,960.00 | n/a | n/a | n/a | 1,262,960.00 | 1,262,960.00 | - | 243804 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 4/12/2001 | 30,000.00 | CA | CHECK |
| 1094 | 5772 | 10980 | 4/12/2001 | 1,262,960.00 | n/a | n/a | n/a | 1,262,960.00 | 1,262,960.00 | - | 282524 | 1CM046 | FRIDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 4/12/2001 | 165,000.00 | CA | CHECK |
| 1094 | 5773 | 10980 | 4/12/2001 | 1,262,960.00 | n/a | n/a | n/a | 1,262,960.00 | 1,262,960.00 | - | 258580 | 1CM025 | S & J PARTNERSHIP | 4/12/2001 | 450,000.00 | CA | CHECK |
| 1094 | 5774 | 10980 | 4/12/2001 | 1,262,960.00 | n/a | n/a | n/a | 1,262,960.00 | 1,262,960.00 | - | 282629 | 1C1217 | GUY ANTHONY CERATO | 4/12/2001 | 500,000.00 | CA | CHECK |
| 1094 | 5775 | 10980 | 4/12/2001 | 1,262,960.00 | n/a | n/a | n/a | 1,262,960.00 | 1,262,960.00 | - | 236215 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/12/2001 | 54,960.00 | CA | CHECK |
| 1095 | 5776 | 11013 | 4/16/2001 | 235,000.00 | n/a | n/a | n/a | 235,000.00 | 235,000.00 | - | 278463 | 1B0192 | JENNIE BRETT | 4/16/2001 | 35,000.00 | CA | CHECK |
| 1095 | 5777 | 11013 | 4/16/2001 | 235,000.00 | n/a | n/a | n/a | 235,000.00 | 235,000.00 | - | 98907 | 1ZA072 | SALLIE W KRASS | 4/16/2001 | 100,000.00 | CA | CHECK |
| 1095 | 5778 | 11013 | 4/16/2001 | 235,000.00 | n/a | n/a | n/a | 235,000.00 | 235,000.00 | - | 228943 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 4/16/2001 | 100,000.00 | CA | CHECK |
| 1096 | 5779 | 11016 | 4/16/2001 | 1,120,013.03 | n/a | n/a | n/a | 1,120,013.03 | 1,120,013.03 | - | 309379 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 4/16/2001 | 3,341.03 | CA | CHECK |
| 1096 | 5780 | 11016 | 4/16/2001 | 1,120,013.03 | n/a | n/a | n/a | 1,120,013.03 | 1,120,013.03 | - | 282496 | 1ZA077 | FLORENCE BRINLING PROFIT SHARING PLAN | 4/16/2001 | 4,626.00 | CA | CHECK |
| 1096 | 5781 | 11016 | 4/16/2001 | 1,120,013.03 | n/a | n/a | n/a | 1,120,013.03 | 1,120,013.03 | - | 258149 | 1ZA078 | JOHN BRINLING PROFIT SHARING PLAN | 4/16/2001 | 4,626.00 | CA | CHECK |
| 1096 | 5782 | 11016 | 4/16/2001 | 1,120,013.03 | n/a | n/a | n/a | 1,120,013.03 | 1,120,013.03 | - | 282690 | 1C1255 | E MARSHALL COMORA | 4/16/2001 | 6,000.00 | CA | CHECK |
| 1096 | 5783 | 11016 | 4/16/2001 | 1,120,013.03 | n/a | n/a | n/a | 1,120,013.03 | 1,120,013.03 | - | 252480 | 1ZA669 | STEVEN C SCHUPAK | 4/16/2001 | 10,000.00 | CA | CHECK |
| 1096 | 5784 | 11016 | 4/16/2001 | 1,120,013.03 | n/a | n/a | n/a | 1,120,013.03 | 1,120,013.03 | - | 69936 | 1ZB204 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 4/16/2001 | 15,000.00 | CA | CHECK |
| 1096 | 5785 | 11016 | 4/16/2001 | 1,120,013.03 | n/a | n/a | n/a | 1,120,013.03 | 1,120,013.03 | - | 302504 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 4/16/2001 | 16,000.00 | CA | CHECK |
| 1096 | 5786 | 11016 | 4/16/2001 | 1,120,013.03 | n/a | n/a | n/a | 1,120,013.03 | 1,120,013.03 | - | 264339 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 4/16/2001 | 16,000.00 | CA | CHECK |
| 1096 | 5787 | 11016 | 4/16/2001 | 1,120,013.03 | n/a | n/a | n/a | 1,120,013.03 | 1,120,013.03 | - | 197582 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 4/16/2001 | 20,000.00 | CA | CHECK |
| 1096 | 5788 | 11016 | 4/16/2001 | 1,120,013.03 | n/a | n/a | n/a | 1,120,013.03 | 1,120,013.03 | - | 163050 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 4/16/2001 | 20,000.00 | CA | CHECK |
| 1096 | 5789 | 11016 | 4/16/2001 | 1,120,013.03 | n/a | n/a | n/a | 1,120,013.03 | 1,120,013.03 | - | 288824 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 4/16/2001 | 23,000.00 | CA | CHECK |
| 1096 | 5790 | 11016 | 4/16/2001 | 1,120,013.03 | n/a | n/a | n/a | 1,120,013.03 | 1,120,013.03 | - | 188230 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 4/16/2001 | 30,000.00 | CA | CHECK |
| 1096 | 5791 | 11016 | 4/16/2001 | 1,120,013.03 | n/a | n/a | n/a | 1,120,013.03 | 1,120,013.03 | - | 69719 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 4/16/2001 | 30,000.00 | CA | CHECK |
| 1096 | 5792 | 11016 | 4/16/2001 | 1,120,013.03 | n/a | n/a | n/a | 1,120,013.03 | 1,120,013.03 | - | 309237 | 1L0080 | AUDREY LEFKOWITZ | 4/16/2001 | 50,000.00 | CA | CHECK |
| 1096 | 5793 | 11016 | 4/16/2001 | 1,120,013.03 | n/a | n/a | n/a | 1,120,013.03 | 1,120,013.03 | - | 60590 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 4/16/2001 | 50,000.00 | CA | CHECK |
| 1096 | 5794 | 11016 | 4/16/2001 | 1,120,013.03 | n/a | n/a | n/a | 1,120,013.03 | 1,120,013.03 | - | 282615 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 4/16/2001 | 110,000.00 | CA | CHECK |
| 1096 | 5795 | 11016 | 4/16/2001 | 1,120,013.03 | n/a | n/a | n/a | 1,120,013.03 | 1,120,013.03 | - | 310622 | 1EM111 | JUNE L COOK-LAPIDUS REV TRUST DATED 12/22/03 JUNE L COOK-LAPIDUS TRUSTEE | 4/16/2001 | 225,000.00 | CA | CHECK |
| 1096 | 5796 | 11016 | 4/16/2001 | 1,120,013.03 | n/a | n/a | n/a | 1,120,013.03 | 1,120,013.03 | - | 278589 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 4/16/2001 | 236,420.00 | CA | CHECK |
| 1096 | 5797 | 11016 | 4/16/2001 | 1,120,013.03 | n/a | n/a | n/a | 1,120,013.03 | 1,120,013.03 | - | 282846 | 1EM263 | MR M. ELLIOT SCHNALL | 4/16/2001 | 250,000.00 | CA | CHECK |
| 1097 | 5798 | 11036 | 4/17/2001 | 111,500.00 | n/a | n/a | n/a | 111,500.00 | 111,500.00 | - | 273667 | 1ZG003 | WILLIAM FELDER PROFIT SHARING PLAN AND TRUST | 4/17/2001 | 16,500.00 | CA | CHECK |
| 1097 | 5799 | 11036 | 4/17/2001 | 111,500.00 | n/a | n/a | n/a | 111,500.00 | 111,500.00 | - | 183656 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 4/17/2001 | 20,000.00 | CA | CHECK |
| 1097 | 5800 | 11036 | 4/17/2001 | 111,500.00 | n/a | n/a | n/a | 111,500.00 | 111,500.00 | - | 107168 | 1M0101 | RONA MAST | 4/17/2001 | 20,000.00 | CA | CHECK |
| 1097 | 5801 | 11036 | 4/17/2001 | 111,500.00 | n/a | n/a | n/a | 111,500.00 | 111,500.00 | - | 273542 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 4/17/2001 | 20,000.00 | CA | CHECK |
| 1097 | 5802 | 11036 | 4/17/2001 | 111,500.00 | n/a | n/a | n/a | 111,500.00 | 111,500.00 | - | 244835 | 1D0058 | DOWNSVIEW FINANCING LLC | 4/17/2001 | 35,000.00 | CA | CHECK |
| 1098 | 5803 | 11059 | 4/18/2001 | 503,855.99 | n/a | n/a | n/a | 503,855.99 | 503,855.99 | - | 199539 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 4/18/2001 | 700.00 | CA | CHECK |
| 1098 | 5804 | 11059 | 4/18/2001 | 503,855.99 | n/a | n/a | n/a | 503,855.99 | 503,855.99 | - | 296806 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 4/18/2001 | 900.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1098 | 5805 | 11059 | 4/18/2001 | 503,855.99 | n/a | n/a | n/a | 503,855.99 | 503,855.99 | - | 199200 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/18/2001 | 1,942.50 | CA | CHECK |
| 1098 | 5806 | 11059 | 4/18/2001 | 503,855.99 | n/a | n/a | n/a | 503,855.99 | 503,855.99 | - | 288999 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 4/18/2001 | 2,000.00 | CA | CHECK |
| 1098 | 5807 | 11059 | 4/18/2001 | 503,855.99 | n/a | n/a | n/a | 503,855.99 | 503,855.99 | - | 269115 | 1ZB364 | CARL ENGLEBARDT M D PROFIT SHARING PLAN & TRUST | 4/18/2001 | 23,313.49 | CA | CHECK |
| 1098 | 5808 | 11059 | 4/18/2001 | 503,855.99 | n/a | n/a | n/a | 503,855.99 | 503,855.99 | - | 282213 | 1S0200 | E MILTON SACHS | 4/18/2001 | 75,000.00 | CA | CHECK |
| 1098 | 5809 | 11059 | 4/18/2001 | 503,855.99 | n/a | n/a | n/a | 503,855.99 | 503,855.99 | - | 178089 | 1B0197 | HARRIET BERGMAN | 4/18/2001 | 100,000.00 | CA | CHECK |
| 1098 | 5810 | 11059 | 4/18/2001 | 503,855.99 | n/a | n/a | n/a | 503,855.99 | 503,855.99 | - | 101708 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 4/18/2001 | 100,000.00 | CA | CHECK |
| 1098 | 5811 | 11059 | 4/18/2001 | 503,855.99 | n/a | n/a | n/a | 503,855.99 | 503,855.99 | - | 11069 | 1ZA368 | MARION SHEARER | 4/18/2001 | 100,000.00 | CA | CHECK |
| 1098 | 5812 | 11059 | 4/18/2001 | 503,855.99 | n/a | n/a | n/a | 503,855.99 | 503,855.99 | - | 162805 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 4/18/2001 | 100,000.00 | CA | CHECK |
| 1099 | 5813 | 11062 | 4/18/2001 | 2,055,844.69 | n/a | n/a | n/a | 2,055,844.69 | 2,055,844.69 | - | 98876 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 4/18/2001 | 1,610.70 | CA | CHECK |
| 1099 | 5814 | 11062 | 4/18/2001 | 2,055,844.69 | n/a | n/a | n/a | 2,055,844.69 | 2,055,844.69 | - | 70066 | 1ZR249 | NTC & CO. FBO WILLIAM L FORD (43431) | 4/18/2001 | 2,000.00 | CA | CHECK |
| 1099 | 5815 | 11062 | 4/18/2001 | 2,055,844.69 | n/a | n/a | n/a | 2,055,844.69 | 2,055,844.69 | - | 288941 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 4/18/2001 | 4,148.66 | CA | CHECK |
| 1099 | 5816 | 11062 | 4/18/2001 | 2,055,844.69 | n/a | n/a | n/a | 2,055,844.69 | 2,055,844.69 | - | 252506 | 1ZA691 | FREDA KOHL TTEE | 4/18/2001 | 6,000.00 | CA | CHECK |
| 1099 | 5817 | 11062 | 4/18/2001 | 2,055,844.69 | n/a | n/a | n/a | 2,055,844.69 | 2,055,844.69 | - | 302508 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 4/18/2001 | 10,400.00 | CA | CHECK |
| 1099 | 5818 | 11062 | 4/18/2001 | 2,055,844.69 | n/a | n/a | n/a | 2,055,844.69 | 2,055,844.69 | - | 302511 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 4/18/2001 | 10,400.00 | CA | CHECK |
| 1099 | 5819 | 11062 | 4/18/2001 | 2,055,844.69 | n/a | n/a | n/a | 2,055,844.69 | 2,055,844.69 | - | 101703 | 1CM289 | ESTATE OF ELEANOR MYERS | 4/18/2001 | 17,000.00 | CA | CHECK |
| 1099 | 5820 | 11062 | 4/18/2001 | 2,055,844.69 | n/a | n/a | n/a | 2,055,844.69 | 2,055,844.69 | - | 99241 | 1ZA691 | FREDA KOHL TTEE | 4/18/2001 | 19,000.00 | CA | CHECK |
| 1099 | 5821 | 11062 | 4/18/2001 | 2,055,844.69 | n/a | n/a | n/a | 2,055,844.69 | 2,055,844.69 | - | 258655 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 4/18/2001 | 20,000.00 | CA | CHECK |
| 1099 | 5822 | 11062 | 4/18/2001 | 2,055,844.69 | n/a | n/a | n/a | 2,055,844.69 | 2,055,844.69 | - | 285552 | 1EM353 | NTC & CO. FBO WENDI KUNIN TANNER (46717) | 4/18/2001 | 22,285.33 | CA | CHECK |
| 1099 | 5823 | 11062 | 4/18/2001 | 2,055,844.69 | n/a | n/a | n/a | 2,055,844.69 | 2,055,844.69 | - | 256998 | 1EM202 | MERLE L SLEEPER | 4/18/2001 | 25,000.00 | CA | CHECK |
| 1099 | 5824 | 11062 | 4/18/2001 | 2,055,844.69 | n/a | n/a | n/a | 2,055,844.69 | 2,055,844.69 | - | 282563 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 4/18/2001 | 90,000.00 | CA | CHECK |
| 1099 | 5825 | 11062 | 4/18/2001 | 2,055,844.69 | n/a | n/a | n/a | 2,055,844.69 | 2,055,844.69 | - | 164483 | 1ZA018 | A PAUL VICTOR P C | 4/18/2001 | 213,000.00 | CA | CHECK |
| 1099 | 5826 | 11062 | 4/18/2001 | 2,055,844.69 | n/a | n/a | n/a | 2,055,844.69 | 2,055,844.69 | - | 279605 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/18/2001 | 250,000.00 | CA | CHECK |
| 1099 | 5827 | 11062 | 4/18/2001 | 2,055,844.69 | n/a | n/a | n/a | 2,055,844.69 | 2,055,844.69 | - | 232184 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 4/18/2001 | 265,000.00 | CA | CHECK |
| 1099 | 5828 | 11062 | 4/18/2001 | 2,055,844.69 | n/a | n/a | n/a | 2,055,844.69 | 2,055,844.69 | - | 252551 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 4/18/2001 | 500,000.00 | CA | CHECK |
| 1099 | 5829 | 11062 | 4/18/2001 | 2,055,844.69 | n/a | n/a | n/a | 2,055,844.69 | 2,055,844.69 | - | 282662 | 1ZA420 | MICHAEL SCHMELZER AND LINDA SCHMELZER J/T WROS | 4/18/2001 | 600,000.00 | CA | CHECK |
| 1100 | 5830 | 11077 | 4/19/2001 | 711,950.82 | n/a | n/a | n/a | 711,950.82 | 711,950.82 | - | 215788 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 4/19/2001 | 25,000.00 | CA | CHECK |
| 1100 | 5831 | 11077 | 4/19/2001 | 711,950.82 | n/a | n/a | n/a | 711,950.82 | 711,950.82 | - | 302644 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/19/2001 | 26,950.82 | CA | CHECK |
| 1100 | 5832 | 11077 | 4/19/2001 | 711,950.82 | n/a | n/a | n/a | 711,950.82 | 711,950.82 | - | 269092 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 4/19/2001 | 60,000.00 | CA | CHECK |
| 1100 | 5833 | 11077 | 4/19/2001 | 711,950.82 | n/a | n/a | n/a | 711,950.82 | 711,950.82 | - | 256805 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 4/19/2001 | 600,000.00 | CA | CHECK |
| 1101 | 5834 | 11093 | 4/20/2001 | 490,000.00 | n/a | n/a | n/a | 490,000.00 | 490,000.00 | - | 282666 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 4/20/2001 | 10,000.00 | CA | CHECK |
| 1101 | 5835 | 11093 | 4/20/2001 | 490,000.00 | n/a | n/a | n/a | 490,000.00 | 490,000.00 | - | 273549 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/20/2001 | 10,000.00 | CA | CHECK |
| 1101 | 5836 | 11093 | 4/20/2001 | 490,000.00 | n/a | n/a | n/a | 490,000.00 | 490,000.00 | - | 282576 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 4/20/2001 | 20,000.00 | CA | CHECK |
| 1101 | 5837 | 11093 | 4/20/2001 | 490,000.00 | n/a | n/a | n/a | 490,000.00 | 490,000.00 | - | 256877 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 4/20/2001 | 25,000.00 | CA | CHECK |
| 1101 | 5838 | 11093 | 4/20/2001 | 490,000.00 | n/a | n/a | n/a | 490,000.00 | 490,000.00 | - | 178085 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 4/20/2001 | 100,000.00 | CA | CHECK |
| 1101 | 5839 | 11093 | 4/20/2001 | 490,000.00 | n/a | n/a | n/a | 490,000.00 | 490,000.00 | - | 222014 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 4/20/2001 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1101 | 5840 | 11093 | 4/20/2001 | 490,000.00 | n/a | n/a | n/a | 490,000.00 | 490,000.00 | - | 99192 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 4/20/2001 | 100,000.00 | CA | CHECK |
| 1101 | 5841 | 11093 | 4/20/2001 | 490,000.00 | n/a | n/a | n/a | 490,000.00 | 490,000.00 | - | 283203 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 4/20/2001 | 125,000.00 | CA | CHECK |
| 1102 | 5842 | 11110 | 4/23/2001 | 208,000.00 | n/a | n/a | n/a | 208,000.00 | 208,000.00 | - | 269015 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 4/23/2001 | 8,000.00 | CA | CHECK |
| 1102 | 5843 | 11110 | 4/23/2001 | 208,000.00 | n/a | n/a | n/a | 208,000.00 | 208,000.00 | - | 201024 | 1EM073 | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENBERG | 4/23/2001 | 100,000.00 | CA | CHECK |
| 1102 | 5844 | 11110 | 4/23/2001 | 208,000.00 | n/a | n/a | n/a | 208,000.00 | 208,000.00 | - | 38007 | 1P0095 | ELAINE POSTAL | 4/23/2001 | 100,000.00 | CA | CHECK |
| 1103 | 5845 | 11111 | 4/23/2001 | 359,681.20 | n/a | n/a | n/a | 359,681.20 | 359,681.20 | - | 60338 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/23/2001 | 1.40 | CA | CHECK |
| 1103 | 5846 | 11111 | 4/23/2001 | 359,681.20 | n/a | n/a | n/a | 359,681.20 | 359,681.20 | - | 60310 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/23/2001 | 1.75 | CA | CHECK |
| 1103 | 5847 | 11111 | 4/23/2001 | 359,681.20 | n/a | n/a | n/a | 359,681.20 | 359,681.20 | - | 214896 | 1G0320 | NTC & CO. FBO JAMES M GOODMAN (111278) | 4/23/2001 | 40.00 | CA | CHECK |
| 1103 | 5848 | 11111 | 4/23/2001 | 359,681.20 | n/a | n/a | n/a | 359,681.20 | 359,681.20 | - | 106895 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 4/23/2001 | 40.00 | CA | CHECK |
| 1103 | 5849 | 11111 | 4/23/2001 | 359,681.20 | n/a | n/a | n/a | 359,681.20 | 359,681.20 | - | 222035 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/23/2001 | 48.00 | CA | CHECK |
| 1103 | 5850 | 11111 | 4/23/2001 | 359,681.20 | n/a | n/a | n/a | 359,681.20 | 359,681.20 | - | 222047 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/23/2001 | 48.00 | CA | CHECK |
| 1103 | 5851 | 11111 | 4/23/2001 | 359,681.20 | n/a | n/a | n/a | 359,681.20 | 359,681.20 | - | 179076 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/23/2001 | 200.00 | CA | CHECK |
| 1103 | 5852 | 11111 | 4/23/2001 | 359,681.20 | n/a | n/a | n/a | 359,681.20 | 359,681.20 | - | 236318 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 4/23/2001 | 1,752.00 | CA | CHECK |
| 1103 | 5853 | 11111 | 4/23/2001 | 359,681.20 | n/a | n/a | n/a | 359,681.20 | 359,681.20 | - | 256895 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 4/23/2001 | 6,238.05 | CA | CHECK |
| 1103 | 5854 | 11111 | 4/23/2001 | 359,681.20 | n/a | n/a | n/a | 359,681.20 | 359,681.20 | - | 306594 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 4/23/2001 | 7,312.00 | CA | CHECK |
| 1103 | 5855 | 11111 | 4/23/2001 | 359,681.20 | n/a | n/a | n/a | 359,681.20 | 359,681.20 | - | 264539 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 4/23/2001 | 15,000.00 | CA | CHECK |
| 1103 | 5856 | 11111 | 4/23/2001 | 359,681.20 | n/a | n/a | n/a | 359,681.20 | 359,681.20 | - | 69847 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 4/23/2001 | 15,000.00 | CA | CHECK |
| 1103 | 5857 | 11111 | 4/23/2001 | 359,681.20 | n/a | n/a | n/a | 359,681.20 | 359,681.20 | - | 11021 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 4/23/2001 | 25,000.00 | CA | CHECK |
| 1103 | 5858 | 11111 | 4/23/2001 | 359,681.20 | n/a | n/a | n/a | 359,681.20 | 359,681.20 | - | 69879 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/23/2001 | 25,000.00 | CA | CHECK |
| 1103 | 5859 | 11111 | 4/23/2001 | 359,681.20 | n/a | n/a | n/a | 359,681.20 | 359,681.20 | - | 98976 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 4/23/2001 | 30,000.00 | CA | CHECK |
| 1103 | 5860 | 11111 | 4/23/2001 | 359,681.20 | n/a | n/a | n/a | 359,681.20 | 359,681.20 | - | 243672 | 1ZA583 | GERTRUDE PEARSON TRUSTEE GERTRUDE PEARSON REV TST DTD 9/29/99 | 4/23/2001 | 40,000.00 | CA | CHECK |
| 1103 | 5861 | 11111 | 4/23/2001 | 359,681.20 | n/a | n/a | n/a | 359,681.20 | 359,681.20 | - | 258763 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 4/23/2001 | 45,000.00 | CA | CHECK |
| 1103 | 5862 | 11111 | 4/23/2001 | 359,681.20 | n/a | n/a | n/a | 359,681.20 | 359,681.20 | - | 243665 | 1ZA583 | GERTRUDE PEARSON TRUSTEE GERTRUDE PEARSON REV TST DTD 9/29/99 | 4/23/2001 | 60,000.00 | CA | CHECK |
| 1103 | 5863 | 11111 | 4/23/2001 | 359,681.20 | n/a | n/a | n/a | 359,681.20 | 359,681.20 | - | 107080 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 4/23/2001 | 89,000.00 | CA | CHECK |
| 1104 | 5864 | 11131 | 4/24/2001 | 1,217,640.00 | n/a | n/a | n/a | 1,217,640.00 | 1,217,640.00 | - | 183902 | 1EM274 | NTC & CO. FBO ALAN W EPSTEIN (99802) | 4/24/2001 | 640.00 | CA | CHECK |
| 1104 | 5865 | 11131 | 4/24/2001 | 1,217,640.00 | n/a | n/a | n/a | 1,217,640.00 | 1,217,640.00 | - | 199233 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/24/2001 | 2,000.00 | CA | CHECK |
| 1104 | 5866 | 11131 | 4/24/2001 | 1,217,640.00 | n/a | n/a | n/a | 1,217,640.00 | 1,217,640.00 | - | 199155 | 1ZA514 | MARLENE PALEY WINTER | 4/24/2001 | 25,000.00 | CA | CHECK |
| 1104 | 5867 | 11131 | 4/24/2001 | 1,217,640.00 | n/a | n/a | n/a | 1,217,640.00 | 1,217,640.00 | - | 243581 | 1ZA448 | LEE MELLIS | 4/24/2001 | 100,000.00 | CA | CHECK |
| 1104 | 5868 | 11131 | 4/24/2001 | 1,217,640.00 | n/a | n/a | n/a | 1,217,640.00 | 1,217,640.00 | - | 189937 | 1ZA467 | HAROLD A THAU | 4/24/2001 | 100,000.00 | CA | CHECK |
| 1104 | 5869 | 11131 | 4/24/2001 | 1,217,640.00 | n/a | n/a | n/a | 1,217,640.00 | 1,217,640.00 | - | 215629 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/24/2001 | 125,000.00 | CA | CHECK |
| 1104 | 5870 | 11131 | 4/24/2001 | 1,217,640.00 | n/a | n/a | n/a | 1,217,640.00 | 1,217,640.00 | - | 302603 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 4/24/2001 | 150,000.00 | CA | CHECK |
| 1104 | 5871 | 11131 | 4/24/2001 | 1,217,640.00 | n/a | n/a | n/a | 1,217,640.00 | 1,217,640.00 | - | 163124 | 1ZA466 | ADVENT MANAGEMENT CORP PENSION PLAN AND TRUST | 4/24/2001 | 240,000.00 | CA | CHECK |
| 1104 | 5872 | 11131 | 4/24/2001 | 1,217,640.00 | n/a | n/a | n/a | 1,217,640.00 | 1,217,640.00 | - | 60467 | 1S0102 | ALEXANDER SIROTKIN | 4/24/2001 | 475,000.00 | CA | CHECK |
| 1105 | 5873 | 11149 | 4/25/2001 | 2,296,821.49 | n/a | n/a | n/a | 2,296,821.49 | 2,296,821.49 | - | 232397 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 4/25/2001 | 2,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1105 | 5874 | 11149 | 4/25/2001 | 2,296,821.49 | n/a | n/a | n/a | 2,296,821.49 | 2,296,821.49 | - | 300051 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 4/25/2001 | 2,000.00 | CA | CHECK |
| 1105 | 5875 | 11149 | 4/25/2001 | 2,296,821.49 | n/a | n/a | n/a | 2,296,821.49 | 2,296,821.49 | - | 252590 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 4/25/2001 | 2,000.00 | CA | CHECK |
| 1105 | 5876 | 11149 | 4/25/2001 | 2,296,821.49 | n/a | n/a | n/a | 2,296,821.49 | 2,296,821.49 | - | 70025 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 4/25/2001 | 2,000.00 | CA | CHECK |
| 1105 | 5877 | 11149 | 4/25/2001 | 2,296,821.49 | n/a | n/a | n/a | 2,296,821.49 | 2,296,821.49 | - | 197371 | 1CM607 | RENEE RIMSKY | 4/25/2001 | 40,000.00 | CA | CHECK |
| 1105 | 5878 | 11149 | 4/25/2001 | 2,296,821.49 | n/a | n/a | n/a | 2,296,821.49 | 2,296,821.49 | - | 192914 | 1F0161 | NTC & CO. FBO ANNE FISHER (08079) | 4/25/2001 | 56,019.76 | CA | CHECK |
| 1105 | 5879 | 11149 | 4/25/2001 | 2,296,821.49 | n/a | n/a | n/a | 2,296,821.49 | 2,296,821.49 | - | 215590 | 1F0157 | NTC & CO. FBO JEROME FISHER (99474) | 4/25/2001 | 60,301.73 | CA | CHECK |
| 1105 | 5880 | 11149 | 4/25/2001 | 2,296,821.49 | n/a | n/a | n/a | 2,296,821.49 | 2,296,821.49 | - | 300043 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 4/25/2001 | 75,000.00 | CA | CHECK |
| 1105 | 5881 | 11149 | 4/25/2001 | 2,296,821.49 | n/a | n/a | n/a | 2,296,821.49 | 2,296,821.49 | - | 183873 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 4/25/2001 | 82,500.00 | CA | CHECK |
| 1105 | 5882 | 11149 | 4/25/2001 | 2,296,821.49 | n/a | n/a | n/a | 2,296,821.49 | 2,296,821.49 | - | 197649 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 4/25/2001 | 200,000.00 | CA | CHECK |
| 1105 | 5883 | 11149 | 4/25/2001 | 2,296,821.49 | n/a | n/a | n/a | 2,296,821.49 | 2,296,821.49 | - | 192860 | 1I0054 | S DONALD FRIEDMAN | 4/25/2001 | 500,000.00 | CA | CHECK |
| 1105 | 5884 | 11149 | 4/25/2001 | 2,296,821.49 | n/a | n/a | n/a | 2,296,821.49 | 2,296,821.49 | - | 282660 | 1C1238 | ROBERT A CERTILMAN | 4/25/2001 | 1,275,000.00 | CA | CHECK |
| 1106 | 5885 | 11164 | 4/26/2001 | 433,000.00 | n/a | n/a | n/a | 433,000.00 | 433,000.00 | - | 269028 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 4/26/2001 | 3,000.00 | CA | CHECK |
| 1106 | 5886 | 11164 | 4/26/2001 | 433,000.00 | n/a | n/a | n/a | 433,000.00 | 433,000.00 | - | 158184 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 4/26/2001 | 15,000.00 | CA | CHECK |
| 1106 | 5887 | 11164 | 4/26/2001 | 433,000.00 | n/a | n/a | n/a | 433,000.00 | 433,000.00 | - | 256838 | 1B0230 | JUNE BONYOR REVOCABLE TRUST RESTATED UA DTD 5/22/00 JUNE BONYOR, DARYL BONYOR | 4/26/2001 | 25,000.00 | CA | CHECK |
| 1106 | 5888 | 11164 | 4/26/2001 | 433,000.00 | n/a | n/a | n/a | 433,000.00 | 433,000.00 | - | 245613 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN J/T WROS | 4/26/2001 | 25,000.00 | CA | CHECK |
| 1106 | 5889 | 11164 | 4/26/2001 | 433,000.00 | n/a | n/a | n/a | 433,000.00 | 433,000.00 | - | 245023 | 1KW044 | L THOMAS OSTERMAN | 4/26/2001 | 30,000.00 | CA | CHECK |
| 1106 | 5890 | 11164 | 4/26/2001 | 433,000.00 | n/a | n/a | n/a | 433,000.00 | 433,000.00 | - | 282720 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 4/26/2001 | 40,000.00 | CA | CHECK |
| 1106 | 5891 | 11164 | 4/26/2001 | 433,000.00 | n/a | n/a | n/a | 433,000.00 | 433,000.00 | - | 309335 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 4/26/2001 | 50,000.00 | CA | CHECK |
| 1106 | 5892 | 11164 | 4/26/2001 | 433,000.00 | n/a | n/a | n/a | 433,000.00 | 433,000.00 | - | 302613 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 4/26/2001 | 50,000.00 | CA | CHECK |
| 1106 | 5893 | 11164 | 4/26/2001 | 433,000.00 | n/a | n/a | n/a | 433,000.00 | 433,000.00 | - | 214948 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 4/26/2001 | 70,000.00 | CA | CHECK |
| 1106 | 5894 | 11164 | 4/26/2001 | 433,000.00 | n/a | n/a | n/a | 433,000.00 | 433,000.00 | - | 98894 | 1ZA035 | STEFANELLI INVESTORS GROUP | 4/26/2001 | 125,000.00 | CA | CHECK |
| 1107 | 5895 | 11181 | 4/27/2001 | 300,000.00 | n/a | n/a | n/a | 300,000.00 | 300,000.00 | - | 237916 | 1FR075 | CHONG HON CHAR PO BOX 631 | 4/27/2001 | 300,000.00 | JRNL | CHECK |
| 1108 | 5896 | 11184 | 4/27/2001 | 1,834,083.76 | n/a | n/a | n/a | 1,834,083.76 | 1,834,083.76 | - | 10916 | 1ZR198 | NTC & CO. FBO DOUGLAS A DOAN (27608) | 4/27/2001 | 4,000.00 | CA | CHECK |
| 1108 | 5897 | 11184 | 4/27/2001 | 1,834,083.76 | n/a | n/a | n/a | 1,834,083.76 | 1,834,083.76 | - | 273484 | 1ZA618 | PAMELA MARCUS | 4/27/2001 | 5,000.00 | CA | CHECK |
| 1108 | 5898 | 11184 | 4/27/2001 | 1,834,083.76 | n/a | n/a | n/a | 1,834,083.76 | 1,834,083.76 | - | 178658 | 1ZR239 | NTC & CO. FBO LEE S COHEN (23266) | 4/27/2001 | 9,680.00 | CA | CHECK |
| 1108 | 5899 | 11184 | 4/27/2001 | 1,834,083.76 | n/a | n/a | n/a | 1,834,083.76 | 1,834,083.76 | - | 229107 | 1ZR240 | NTC & CO. FBO VICKI L HELLER (23267) | 4/27/2001 | 15,590.00 | CA | CHECK |
| 1108 | 5900 | 11184 | 4/27/2001 | 1,834,083.76 | n/a | n/a | n/a | 1,834,083.76 | 1,834,083.76 | - | 235169 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 4/27/2001 | 20,000.00 | CA | CHECK |
| 1108 | 5901 | 11184 | 4/27/2001 | 1,834,083.76 | n/a | n/a | n/a | 1,834,083.76 | 1,834,083.76 | - | 228922 | 1ZA677 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 4/27/2001 | 30,000.00 | CA | CHECK |
| 1108 | 5902 | 11184 | 4/27/2001 | 1,834,083.76 | n/a | n/a | n/a | 1,834,083.76 | 1,834,083.76 | - | 238035 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 4/27/2001 | 41,877.00 | CA | CHECK |
| 1108 | 5903 | 11184 | 4/27/2001 | 1,834,083.76 | n/a | n/a | n/a | 1,834,083.76 | 1,834,083.76 | - | 269047 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 4/27/2001 | 65,000.00 | CA | CHECK |
| 1108 | 5904 | 11184 | 4/27/2001 | 1,834,083.76 | n/a | n/a | n/a | 1,834,083.76 | 1,834,083.76 | - | 232418 | 1W0068 | JEFFREY HOWARD WOODRUFF | 4/27/2001 | 100,000.00 | CA | CHECK |
| 1108 | 5905 | 11184 | 4/27/2001 | 1,834,083.76 | n/a | n/a | n/a | 1,834,083.76 | 1,834,083.76 | - | 184349 | 1KW144 | MICHAEL KATZ TUITION | 4/27/2001 | 142,936.76 | CA | CHECK |
| 1108 | 5906 | 11184 | 4/27/2001 | 1,834,083.76 | n/a | n/a | n/a | 1,834,083.76 | 1,834,083.76 | - | 215693 | 1KW136 | STANLEY SIMON C/O JACOBSON,GOLDFARB,TANZMAN TEN WOODBRIDGE CENTER DRIVE | 4/27/2001 | 200,000.00 | CA | CHECK |
| 1108 | 5907 | 11184 | 4/27/2001 | 1,834,083.76 | n/a | n/a | n/a | 1,834,083.76 | 1,834,083.76 | - | 184358 | 1KW145 | SUSAN SIMON C/O JACOBSON GOLDFARB TANZMAN TEN WOODBRIDGE CENTER DRIVE | 4/27/2001 | 200,000.00 | CA | CHECK |
| 1108 | 5908 | 11184 | 4/27/2001 | 1,834,083.76 | n/a | n/a | n/a | 1,834,083.76 | 1,834,083.76 | - | 264326 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 4/27/2001 | 250,000.00 | CA | CHECK |
| 1108 | 5909 | 11184 | 4/27/2001 | 1,834,083.76 | n/a | n/a | n/a | 1,834,083.76 | 1,834,083.76 | - | 199141 | 1ZA448 | LEE MELLIS | 4/27/2001 | 250,000.00 | CA | CHECK |
| 1108 | 5910 | 11184 | 4/27/2001 | 1,834,083.76 | n/a | n/a | n/a | 1,834,083.76 | 1,834,083.76 | - | 285692 | 1G0273 | GOORE PARTNERSHIP | 4/27/2001 | 500,000.00 | CA | CHECK |
| 1109 | 5911 | 11196 | 4/30/2001 | 1,942.00 | n/a | n/a | n/a | 1,942.00 | 1,942.00 | - | 243856 | 1ZW039 | NTC & CO. FBO FRANK A PETITO (27946) | 4/30/2001 | 1,942.00 | CA | CHECK |
| 1110 | 5912 | 11201 | 4/30/2001 | 1,239,193.12 | n/a | n/a | n/a | 1,239,193.12 | 1,239,193.12 | - | 282510 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 4/30/2001 | 3,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1110 | 5913 | 11201 | 4/30/2001 | 1,239,193.12 | n/a | n/a | n/a | 1,239,193.12 | 1,239,193.12 | - | 282518 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 4/30/2001 | 3,000.00 | CA | CHECK |
| 1110 | 5914 | 11201 | 4/30/2001 | 1,239,193.12 | n/a | n/a | n/a | 1,239,193.12 | 1,239,193.12 | - | 221813 | 1KW316 | MARLENE M KNOPF | 4/30/2001 | 7,000.00 | CA | CHECK |
| 1110 | 5915 | 11201 | 4/30/2001 | 1,239,193.12 | n/a | n/a | n/a | 1,239,193.12 | 1,239,193.12 | - | 283813 | 1KW207 | SCOTT WILPON RICHARD A WILPON AS CUSTODIAN | 4/30/2001 | 20,000.00 | CA | CHECK |
| 1110 | 5916 | 11201 | 4/30/2001 | 1,239,193.12 | n/a | n/a | n/a | 1,239,193.12 | 1,239,193.12 | - | 214982 | 1KW208 | JESSICA WILPON RICHARD A WILPON AS CUSTODIAN | 4/30/2001 | 20,000.00 | CA | CHECK |
| 1110 | 5917 | 11201 | 4/30/2001 | 1,239,193.12 | n/a | n/a | n/a | 1,239,193.12 | 1,239,193.12 | - | 236143 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 4/30/2001 | 20,000.00 | CA | CHECK |
| 1110 | 5918 | 11201 | 4/30/2001 | 1,239,193.12 | n/a | n/a | n/a | 1,239,193.12 | 1,239,193.12 | - | 252524 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 4/30/2001 | 25,000.00 | CA | CHECK |
| 1110 | 5919 | 11201 | 4/30/2001 | 1,239,193.12 | n/a | n/a | n/a | 1,239,193.12 | 1,239,193.12 | - | 252407 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 4/30/2001 | 35,000.00 | CA | CHECK |
| 1110 | 5920 | 11201 | 4/30/2001 | 1,239,193.12 | n/a | n/a | n/a | 1,239,193.12 | 1,239,193.12 | - | 192981 | 1KW083 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 4/30/2001 | 40,000.00 | CA | CHECK |
| 1110 | 5921 | 11201 | 4/30/2001 | 1,239,193.12 | n/a | n/a | n/a | 1,239,193.12 | 1,239,193.12 | - | 245062 | 1KW246 | TEPPER FAMILY 1998 TRUST | 4/30/2001 | 80,000.00 | CA | CHECK |
| 1110 | 5922 | 11201 | 4/30/2001 | 1,239,193.12 | n/a | n/a | n/a | 1,239,193.12 | 1,239,193.12 | - | 244833 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 4/30/2001 | 100,000.00 | CA | CHECK |
| 1110 | 5923 | 11201 | 4/30/2001 | 1,239,193.12 | n/a | n/a | n/a | 1,239,193.12 | 1,239,193.12 | - | 252642 | 1ZB091 | T-4 LLC MATTHEW TRUNDLE | 4/30/2001 | 100,000.00 | CA | CHECK |
| 1110 | 5924 | 11201 | 4/30/2001 | 1,239,193.12 | n/a | n/a | n/a | 1,239,193.12 | 1,239,193.12 | - | 310655 | 1EM281 | JOSEPH M HUGHART TRUST | 4/30/2001 | 150,000.00 | CA | CHECK |
| 1110 | 5925 | 11201 | 4/30/2001 | 1,239,193.12 | n/a | n/a | n/a | 1,239,193.12 | 1,239,193.12 | - | 310652 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 4/30/2001 | 217,000.00 | CA | CHECK |
| 1110 | 5926 | 11201 | 4/30/2001 | 1,239,193.12 | n/a | n/a | n/a | 1,239,193.12 | 1,239,193.12 | - | 195362 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 4/30/2001 | 419,193.12 | CA | CHECK |
| 1111 | 5927 | 11229 | 5/1/2001 | 1,576,340.80 | n/a | n/a | n/a | 1,576,340.80 | 1,576,340.80 | - | 240792 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/1/2001 | 76.80 | CA | CHECK |
| 1111 | 5928 | 11229 | 5/1/2001 | 1,576,340.80 | n/a | n/a | n/a | 1,576,340.80 | 1,576,340.80 | - | 10974 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 5/1/2001 | 20,000.00 | CA | CHECK |
| 1111 | 5929 | 11229 | 5/1/2001 | 1,576,340.80 | n/a | n/a | n/a | 1,576,340.80 | 1,576,340.80 | - | 240936 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 5/1/2001 | 50,000.00 | CA | CHECK |
| 1111 | 5930 | 11229 | 5/1/2001 | 1,576,340.80 | n/a | n/a | n/a | 1,576,340.80 | 1,576,340.80 | - | 309825 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 5/1/2001 | 50,000.00 | CA | CHECK |
| 1111 | 5931 | 11229 | 5/1/2001 | 1,576,340.80 | n/a | n/a | n/a | 1,576,340.80 | 1,576,340.80 | - | 211524 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 5/1/2001 | 50,000.00 | CA | CHECK |
| 1111 | 5932 | 11229 | 5/1/2001 | 1,576,340.80 | n/a | n/a | n/a | 1,576,340.80 | 1,576,340.80 | - | 208500 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 5/1/2001 | 110,000.00 | CA | CHECK |
| 1111 | 5933 | 11229 | 5/1/2001 | 1,576,340.80 | n/a | n/a | n/a | 1,576,340.80 | 1,576,340.80 | - | 178817 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 5/1/2001 | 119,864.00 | CA | CHECK |
| 1111 | 5934 | 11229 | 5/1/2001 | 1,576,340.80 | n/a | n/a | n/a | 1,576,340.80 | 1,576,340.80 | - | 235094 | 1CM560 | JOYCE E DEMETRAKIS | 5/1/2001 | 350,000.00 | CA | CHECK |
| 1111 | 5935 | 11229 | 5/1/2001 | 1,576,340.80 | n/a | n/a | n/a | 1,576,340.80 | 1,576,340.80 | - | 10990 | 1EM133 | GEORGE E NADLER EDITH L NADLER JOINT REVOCABLE TRUST (CA) U/A/D 10/10/95 | 5/1/2001 | 795,000.00 | CA | CHECK |
| 1111 | 5936 | 11229 | 5/1/2001 | 1,576,340.80 | n/a | n/a | n/a | 1,576,340.80 | 1,576,340.80 | - | 306742 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/1/2001 | 31,400.00 | CA | CHECK |
| 1112 | 5937 | 11277 | 5/2/2001 | 1,270,002.79 | n/a | n/a | n/a | 1,270,002.79 | 1,270,002.79 | - | 299403 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/2/2001 | 0.83 | CA | CHECK |
| 1112 | 5938 | 11277 | 5/2/2001 | 1,270,002.79 | n/a | n/a | n/a | 1,270,002.79 | 1,270,002.79 | - | 240798 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/2/2001 | 0.83 | CA | CHECK |
| 1112 | 5939 | 11277 | 5/2/2001 | 1,270,002.79 | n/a | n/a | n/a | 1,270,002.79 | 1,270,002.79 | - | 28646 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 5/2/2001 | 1.13 | CA | CHECK |
| 1112 | 5940 | 11277 | 5/2/2001 | 1,270,002.79 | n/a | n/a | n/a | 1,270,002.79 | 1,270,002.79 | - | 276562 | 1C1210 | JO ANN CRUPI | 5/2/2001 | 5,000.00 | CA | CHECK |
| 1112 | 5941 | 11277 | 5/2/2001 | 1,270,002.79 | n/a | n/a | n/a | 1,270,002.79 | 1,270,002.79 | - | 301908 | 1ZA711 | BARBARA WILSON | 5/2/2001 | 15,000.00 | CA | CHECK |
| 1112 | 5942 | 11277 | 5/2/2001 | 1,270,002.79 | n/a | n/a | n/a | 1,270,002.79 | 1,270,002.79 | - | 192215 | 1KW269 | PHYLLIS REBELL OSTERMAN | 5/2/2001 | 50,000.00 | CA | CHECK |
| 1112 | 5943 | 11277 | 5/2/2001 | 1,270,002.79 | n/a | n/a | n/a | 1,270,002.79 | 1,270,002.79 | - | 11055 | 1KW044 | L THOMAS OSTERMAN | 5/2/2001 | 60,000.00 | CA | CHECK |
| 1112 | 5944 | 11277 | 5/2/2001 | 1,270,002.79 | n/a | n/a | n/a | 1,270,002.79 | 1,270,002.79 | - | 260149 | 1S0182 | HOWARD SOLOMON | 5/2/2001 | 75,000.00 | CA | CHECK |
| 1112 | 5945 | 11277 | 5/2/2001 | 1,270,002.79 | n/a | n/a | n/a | 1,270,002.79 | 1,270,002.79 | - | 70133 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 5/2/2001 | 100,000.00 | CA | CHECK |
| 1112 | 5946 | 11277 | 5/2/2001 | 1,270,002.79 | n/a | n/a | n/a | 1,270,002.79 | 1,270,002.79 | - | 273703 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 5/2/2001 | 115,000.00 | CA | CHECK |
| 1112 | 5947 | 11277 | 5/2/2001 | 1,270,002.79 | n/a | n/a | n/a | 1,270,002.79 | 1,270,002.79 | - | 273733 | 1CM465 | JAMES P ROBBINS | 5/2/2001 | 200,000.00 | CA | CHECK |
| 1112 | 5948 | 11277 | 5/2/2001 | 1,270,002.79 | n/a | n/a | n/a | 1,270,002.79 | 1,270,002.79 | - | 211508 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 5/2/2001 | 650,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1113 | 5949 | 11298 | 5/3/2001 | 1,043,334.67 | n/a | n/a | n/a | 1,043,334.67 | 1,043,334.67 | - | 208550 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/3/2001 | 1,334.67 | CA | CHECK |
| 1113 | 5950 | 11298 | 5/3/2001 | 1,043,334.67 | n/a | n/a | n/a | 1,043,334.67 | 1,043,334.67 | - | 278669 | 1ZR205 | NTC & CO. FBO JOSEPH M HUGHART (99657) | 5/3/2001 | 2,000.00 | CA | CHECK |
| 1113 | 5951 | 11298 | 5/3/2001 | 1,043,334.67 | n/a | n/a | n/a | 1,043,334.67 | 1,043,334.67 | - | 28559 | 1EM195 | KAREN SIFF EXKORN | 5/3/2001 | 40,000.00 | CA | CHECK |
| 1113 | 5952 | 11298 | 5/3/2001 | 1,043,334.67 | n/a | n/a | n/a | 1,043,334.67 | 1,043,334.67 | - | 254355 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 5/3/2001 | 50,000.00 | CA | CHECK |
| 1113 | 5953 | 11298 | 5/3/2001 | 1,043,334.67 | n/a | n/a | n/a | 1,043,334.67 | 1,043,334.67 | - | 231482 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 5/3/2001 | 50,000.00 | CA | CHECK |
| 1113 | 5954 | 11298 | 5/3/2001 | 1,043,334.67 | n/a | n/a | n/a | 1,043,334.67 | 1,043,334.67 | - | 231485 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 5/3/2001 | 50,000.00 | CA | CHECK |
| 1113 | 5955 | 11298 | 5/3/2001 | 1,043,334.67 | n/a | n/a | n/a | 1,043,334.67 | 1,043,334.67 | - | 260250 | 1ZA852 | DAVID P HAJJAR & KATHERINE A HAJJAR J/T WROS | 5/3/2001 | 100,000.00 | CA | CHECK |
| 1113 | 5956 | 11298 | 5/3/2001 | 1,043,334.67 | n/a | n/a | n/a | 1,043,334.67 | 1,043,334.67 | - | 149308 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 5/3/2001 | 250,000.00 | CA | CHECK |
| 1113 | 5957 | 11298 | 5/3/2001 | 1,043,334.67 | n/a | n/a | n/a | 1,043,334.67 | 1,043,334.67 | - | 185721 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 5/3/2001 | 500,000.00 | CA | CHECK |
| 1114 | 5958 | 11317 | 5/4/2001 | 705,620.22 | n/a | n/a | n/a | 705,620.22 | 705,620.22 | - | 236442 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 5/4/2001 | 10,000.00 | CA | CHECK |
| 1114 | 5959 | 11317 | 5/4/2001 | 705,620.22 | n/a | n/a | n/a | 705,620.22 | 705,620.22 | - | 241019 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/4/2001 | 11,000.00 | CA | CHECK |
| 1114 | 5960 | 11317 | 5/4/2001 | 705,620.22 | n/a | n/a | n/a | 705,620.22 | 705,620.22 | - | 309836 | 1ZA074 | UVANA TODA | 5/4/2001 | 15,000.00 | CA | CHECK |
| 1114 | 5961 | 11317 | 5/4/2001 | 705,620.22 | n/a | n/a | n/a | 705,620.22 | 705,620.22 | - | 208028 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 5/4/2001 | 20,000.00 | CA | CHECK |
| 1114 | 5962 | 11317 | 5/4/2001 | 705,620.22 | n/a | n/a | n/a | 705,620.22 | 705,620.22 | - | 192133 | 1KW061 | ELISE C TEPPER | 5/4/2001 | 20,000.00 | CA | CHECK |
| 1114 | 5963 | 11317 | 5/4/2001 | 705,620.22 | n/a | n/a | n/a | 705,620.22 | 705,620.22 | - | 101911 | 1KW263 | MARVIN B TEPPER | 5/4/2001 | 20,000.00 | CA | CHECK |
| 1114 | 5964 | 11317 | 5/4/2001 | 705,620.22 | n/a | n/a | n/a | 705,620.22 | 705,620.22 | - | 272297 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/4/2001 | 21,500.00 | CA | CHECK |
| 1114 | 5965 | 11317 | 5/4/2001 | 705,620.22 | n/a | n/a | n/a | 705,620.22 | 705,620.22 | - | 297084 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/92 | 5/4/2001 | 40,000.00 | CA | CHECK |
| 1114 | 5966 | 11317 | 5/4/2001 | 705,620.22 | n/a | n/a | n/a | 705,620.22 | 705,620.22 | - | 309831 | 1ZA035 | STEFANELLI INVESTORS GROUP | 5/4/2001 | 100,000.00 | CA | CHECK |
| 1114 | 5967 | 11317 | 5/4/2001 | 705,620.22 | n/a | n/a | n/a | 705,620.22 | 705,620.22 | - | 283379 | 1ZR232 | NTC & CO. FBO ANGELO VIOLA (39315) | 5/4/2001 | 197,391.77 | CA | CHECK |
| 1114 | 5968 | 11317 | 5/4/2001 | 705,620.22 | n/a | n/a | n/a | 705,620.22 | 705,620.22 | - | 208583 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 5/4/2001 | 250,728.45 | CA | CHECK |
| 1115 | 5969 | 11333 | 5/7/2001 | 75,000.00 | n/a | n/a | n/a | 75,000.00 | 75,000.00 | - | 276665 | 1KW330 | THE RUTH AND ARTHUR FRIEDMAN FAMILY FOUNDATION | 5/7/2001 | 75,000.00 | JRNL | CHECK |
| 1116 | 5970 | 11338 | 5/7/2001 | 932,720.19 | 11403 | 5/10/2001 | (300.00) | 932,420.19 | 932,420.19 | - | 149192 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 5/7/2001 | 1,000.00 | CA | CHECK |
| 1116 | 5971 | 11338 | 5/7/2001 | 932,720.19 | 11403 | 5/10/2001 | (300.00) | 932,420.19 | 932,420.19 | - | 211559 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/7/2001 | 3,195.00 | CA | CHECK |
| 1116 | 5972 | 11338 | 5/7/2001 | 932,720.19 | 11403 | 5/10/2001 | (300.00) | 932,420.19 | 932,420.19 | - | 260216 | 1ZA428 | ROBIN LORI SILNA | 5/7/2001 | 5,000.00 | CA | CHECK |
| 1116 | 5973 | 11338 | 5/7/2001 | 932,720.19 | 11403 | 5/10/2001 | (300.00) | 932,420.19 | 932,420.19 | - | 208042 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 5/7/2001 | 8,500.00 | CA | CHECK |
| 1116 | 5974 | 11338 | 5/7/2001 | 932,720.19 | 11403 | 5/10/2001 | (300.00) | 932,420.19 | 932,420.19 | - | 277160 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 5/7/2001 | 10,000.00 | CA | CHECK |
| 1116 | 5975 | 11338 | 5/7/2001 | 932,720.19 | 11403 | 5/10/2001 | (300.00) | 932,420.19 | 932,420.19 | - | 208521 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 5/7/2001 | 10,000.00 | CA | CHECK |
| 1116 | 5976 | 11338 | 5/7/2001 | 932,720.19 | 11403 | 5/10/2001 | (300.00) | 932,420.19 | 932,420.19 | - | 211543 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 5/7/2001 | 11,505.95 | CA | CHECK |
| 1116 | 5977 | 11338 | 5/7/2001 | 932,720.19 | 11403 | 5/10/2001 | (300.00) | 932,420.19 | 932,420.19 | - | 159689 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 5/7/2001 | 16,300.00 | CA | CHECK |
| 1116 | 5978 | 11338 | 5/7/2001 | 932,720.19 | 11403 | 5/10/2001 | (300.00) | 932,420.19 | 932,420.19 | - | 265764 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 5/7/2001 | 25,000.00 | CA | CHECK |
| 1116 | 5979 | 11338 | 5/7/2001 | 932,720.19 | 11403 | 5/10/2001 | (300.00) | 932,420.19 | 932,420.19 | - | 254489 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/70 | 5/7/2001 | 26,000.00 | CA | CHECK |
| 1116 | 5980 | 11338 | 5/7/2001 | 932,720.19 | 11403 | 5/10/2001 | (300.00) | 932,420.19 | 932,420.19 | - | 260128 | 1O0007 | PATRICK F OLEARY MD PC MONEY PURCHASE PLAN | 5/7/2001 | 30,590.89 | CA | CHECK |
| 1116 | 5981 | 11338 | 5/7/2001 | 932,720.19 | 11403 | 5/10/2001 | (300.00) | 932,420.19 | 932,420.19 | - | 125386 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 5/7/2001 | 45,000.00 | CA | CHECK |
| 1116 | 5982 | 11338 | 5/7/2001 | 932,720.19 | 11403 | 5/10/2001 | (300.00) | 932,420.19 | 932,420.19 | - | 219770 | 1EM016 | ESTATE OF ELIOT L BERNSTEIN RUTH E BERNSTEIN PERS REP | 5/7/2001 | 100,000.00 | CA | CHECK |
| 1116 | 5983 | 11338 | 5/7/2001 | 932,720.19 | 11403 | 5/10/2001 | (300.00) | 932,420.19 | 932,420.19 | - | 235577 | 1KW067 | FRED WILPON | 5/7/2001 | 300,000.00 | CA | CHECK |
| 1116 | 5984 | 11338 | 5/7/2001 | 932,720.19 | 11403 | 5/10/2001 | (300.00) | 932,420.19 | 932,420.19 | - | 265704 | 1KW024 | SAUL B KATZ | 5/7/2001 | 340,328.35 | CA | CHECK |
| 1117 | 5985 | 11359 | 5/8/2001 | 31,985.80 | n/a | n/a | n/a | 31,985.80 | 31,985.80 | - | 306831 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 5/8/2001 | 1,985.80 | CA | CHECK |
| 1117 | 5986 | 11359 | 5/8/2001 | 31,985.80 | n/a | n/a | n/a | 31,985.80 | 31,985.80 | - | 309848 | 1ZA537 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 5/8/2001 | 30,000.00 | CA | CHECK |
| 1118 | 5987 | 11381 | 5/9/2001 | 3,882,089.96 | n/a | n/a | n/a | 3,882,089.96 | 3,882,089.96 | - | 125560 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 5/9/2001 | 11.26 | CA | CHECK |
| 1118 | 5988 | 11381 | 5/9/2001 | 3,882,089.96 | n/a | n/a | n/a | 3,882,089.96 | 3,882,089.96 | - | 10971 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 5/9/2001 | 20.82 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1118 | 5989 | 11381 | 5/9/2001 | 3,882,089.96 | n/a | n/a | n/a | 3,882,089.96 | 3,882,089.96 | - | 265511 | 1CM399 | NTC & CO. FBO MARVIN F BRUCE (46421) | 5/9/2001 | 58.88 | CA | CHECK |
| 1118 | 5990 | 11381 | 5/9/2001 | 3,882,089.96 | n/a | n/a | n/a | 3,882,089.96 | 3,882,089.96 | - | 23580 | 1CM448 | NTC & CO. FBO EVAN P MONDSHINE 049504 | 5/9/2001 | 2,000.00 | CA | CHECK |
| 1118 | 5991 | 11381 | 5/9/2001 | 3,882,089.96 | n/a | n/a | n/a | 3,882,089.96 | 3,882,089.96 | - | 309880 | 1ZR049 | NTC & CO. FBO KEN MACHER (95448) | 5/9/2001 | 4,942.00 | CA | CHECK |
| 1118 | 5992 | 11381 | 5/9/2001 | 3,882,089.96 | n/a | n/a | n/a | 3,882,089.96 | 3,882,089.96 | - | 254413 | 1ZA873 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/9/2001 | 9,000.00 | CA | CHECK |
| 1118 | 5993 | 11381 | 5/9/2001 | 3,882,089.96 | n/a | n/a | n/a | 3,882,089.96 | 3,882,089.96 | - | 267483 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/9/2001 | 15,000.00 | CA | CHECK |
| 1118 | 5994 | 11381 | 5/9/2001 | 3,882,089.96 | n/a | n/a | n/a | 3,882,089.96 | 3,882,089.96 | - | 208099 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 5/9/2001 | 100,000.00 | CA | CHECK |
| 1118 | 5995 | 11381 | 5/9/2001 | 3,882,089.96 | n/a | n/a | n/a | 3,882,089.96 | 3,882,089.96 | - | 254403 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 5/9/2001 | 100,000.00 | CA | CHECK |
| 1118 | 5996 | 11381 | 5/9/2001 | 3,882,089.96 | n/a | n/a | n/a | 3,882,089.96 | 3,882,089.96 | - | 23523 | 1CM248 | JOYCE G BULLEN | 5/9/2001 | 300,000.00 | CA | CHECK |
| 1118 | 5997 | 11381 | 5/9/2001 | 3,882,089.96 | n/a | n/a | n/a | 3,882,089.96 | 3,882,089.96 | - | 309896 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 5/9/2001 | 400,000.00 | CA | CHECK |
| 1118 | 5998 | 11381 | 5/9/2001 | 3,882,089.96 | n/a | n/a | n/a | 3,882,089.96 | 3,882,089.96 | - | 211475 | 1S0444 | DAVID SILVER | 5/9/2001 | 2,951,057.00 | JRNL | CHECK |
| 1120 | 6000 | 11412 | 5/11/2001 | 206,473.60 | n/a | n/a | n/a | 206,473.60 | 206,473.60 | - | 276553 | 1CM559 | NTC & CO. FBO ROBERT C LAPIN (110336) | 5/11/2001 | 66.10 | CA | CHECK |
| 1120 | 6001 | 11412 | 5/11/2001 | 206,473.60 | n/a | n/a | n/a | 206,473.60 | 206,473.60 | - | 208089 | 1H0007 | CLAYRE HULSH HAFT | 5/11/2001 | 172.50 | CA | CHECK |
| 1120 | 6002 | 11412 | 5/11/2001 | 206,473.60 | n/a | n/a | n/a | 206,473.60 | 206,473.60 | - | 149274 | 1ZA207 | MARTIN FINKEL M D | 5/11/2001 | 1,700.00 | CA | CHECK |
| 1120 | 6003 | 11412 | 5/11/2001 | 206,473.60 | n/a | n/a | n/a | 206,473.60 | 206,473.60 | - | 125444 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/11/2001 | 10,000.00 | CA | CHECK |
| 1120 | 6004 | 11412 | 5/11/2001 | 206,473.60 | n/a | n/a | n/a | 206,473.60 | 206,473.60 | - | 292961 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 5/11/2001 | 19,535.00 | CA | CHECK |
| 1120 | 6005 | 11412 | 5/11/2001 | 206,473.60 | n/a | n/a | n/a | 206,473.60 | 206,473.60 | - | 14880 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 5/11/2001 | 25,000.00 | CA | CHECK |
| 1120 | 6006 | 11412 | 5/11/2001 | 206,473.60 | n/a | n/a | n/a | 206,473.60 | 206,473.60 | - | 192173 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 5/11/2001 | 50,000.00 | CA | CHECK |
| 1120 | 6007 | 11412 | 5/11/2001 | 206,473.60 | n/a | n/a | n/a | 206,473.60 | 206,473.60 | - | 192090 | 1C1299 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 5/11/2001 | 100,000.00 | CA | CHECK |
| 1121 | 6008 | 11426 | 5/14/2001 | 165,154.97 | n/a | n/a | n/a | 165,154.97 | 165,154.97 | - | 254437 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 5/14/2001 | 1,948.60 | CA | CHECK |
| 1122 | 6009 | 11428 | 5/14/2001 | 946,172.00 | n/a | n/a | n/a | 946,172.00 | 946,172.00 | - | 132665 | 1G0115 | ALAYNA ROSE GOULD TRUST SUSAN GOULD AS TRUSTEE | 5/14/2001 | 5,000.00 | CA | CHECK |
| 1122 | 6010 | 11428 | 5/14/2001 | 946,172.00 | n/a | n/a | n/a | 946,172.00 | 946,172.00 | - | 306862 | 1W0061 | ARIEL WIENER TRUST CHARLES WIENER TRUSTEE | 5/14/2001 | 5,000.00 | CA | CHECK |
| 1121 | 6011 | 11426 | 5/14/2001 | 165,154.97 | n/a | n/a | n/a | 165,154.97 | 165,154.97 | - | 178736 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 5/14/2001 | 10,000.00 | CA | CHECK |
| 1122 | 6012 | 11428 | 5/14/2001 | 946,172.00 | n/a | n/a | n/a | 946,172.00 | 946,172.00 | - | 208169 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 5/14/2001 | 10,000.00 | CA | CHECK |
| 1122 | 6013 | 11428 | 5/14/2001 | 946,172.00 | n/a | n/a | n/a | 946,172.00 | 946,172.00 | - | 208165 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 5/14/2001 | 15,000.00 | CA | CHECK |
| 1122 | 6014 | 11428 | 5/14/2001 | 946,172.00 | n/a | n/a | n/a | 946,172.00 | 946,172.00 | - | 208183 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 5/14/2001 | 15,000.00 | CA | CHECK |
| 1122 | 6015 | 11428 | 5/14/2001 | 946,172.00 | n/a | n/a | n/a | 946,172.00 | 946,172.00 | - | 207976 | 1B0170 | BRAD BLUMENFELD | 5/14/2001 | 50,000.00 | CA | CHECK |
| 1121 | 6016 | 11426 | 5/14/2001 | 165,154.97 | n/a | n/a | n/a | 165,154.97 | 165,154.97 | - | 231499 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 5/14/2001 | 53,206.37 | CA | CHECK |
| 1122 | 6017 | 11428 | 5/14/2001 | 946,172.00 | n/a | n/a | n/a | 946,172.00 | 946,172.00 | - | 301929 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/14/2001 | 5,000.00 | CA | CHECK |
| 1122 | 6018 | 11428 | 5/14/2001 | 946,172.00 | n/a | n/a | n/a | 946,172.00 | 946,172.00 | - | 14852 | 1ZA072 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 5/14/2001 | 8,086.00 | CA | CHECK |
| 1122 | 6019 | 11428 | 5/14/2001 | 946,172.00 | n/a | n/a | n/a | 946,172.00 | 946,172.00 | - | 260181 | 1ZA223 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I/T/F ZVI B BERKOWITZ | 5/14/2001 | 8,086.00 | CA | CHECK |
| 1122 | 6020 | 11428 | 5/14/2001 | 946,172.00 | n/a | n/a | n/a | 946,172.00 | 946,172.00 | - | 235142 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 5/14/2001 | 40,000.00 | CA | CHECK |
| 1122 | 6021 | 11428 | 5/14/2001 | 946,172.00 | n/a | n/a | n/a | 946,172.00 | 946,172.00 | - | 260227 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 5/14/2001 | 20,000.00 | CA | CHECK |
| 1122 | 6022 | 11428 | 5/14/2001 | 946,172.00 | n/a | n/a | n/a | 946,172.00 | 946,172.00 | - | 11268 | 1ZA070 | THE KL RETIREMENT TRUST C/O STEVEN SCHMUTTER LEE A SNOW TSTEES | 5/14/2001 | 60,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1122 | 6023 | 11428 | 5/14/2001 | 946,172.00 | n/a | n/a | n/a | 946,172.00 | 946,172.00 | - | 229137 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 5/14/2001 | 75,000.00 | CA | CHECK |
| 1121 | 6024 | 11426 | 5/14/2001 | 165,154.97 | n/a | n/a | n/a | 165,154.97 | 165,154.97 | - | 260161 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 5/14/2001 | 100,000.00 | CA | CHECK |
| 1122 | 6025 | 11428 | 5/14/2001 | 946,172.00 | n/a | n/a | n/a | 946,172.00 | 946,172.00 | - | 277218 | 1C1287 | IRWIN G CANTOR GLORIA CANTOR JT TEN | 5/14/2001 | 150,000.00 | CA | CHECK |
| 1122 | 6026 | 11428 | 5/14/2001 | 946,172.00 | n/a | n/a | n/a | 946,172.00 | 946,172.00 | - | 235098 | 1EM263 | MR M. ELLIOT SCHNALL | 5/14/2001 | 200,000.00 | CA | CHECK |
| 1122 | 6027 | 11428 | 5/14/2001 | 946,172.00 | n/a | n/a | n/a | 946,172.00 | 946,172.00 | - | 309860 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 5/14/2001 | 300,000.00 | CA | CHECK |
| 1123 | 6028 | 11449 | 5/15/2001 | 659,648.96 | n/a | n/a | n/a | 659,648.96 | 659,648.96 | - | 181945 | 1B0227 | NTC & CO. FBO JUDITH G BOWEN (009759) | 5/15/2001 | 1,679.34 | CA | CHECK |
| 1123 | 6029 | 11449 | 5/15/2001 | 659,648.96 | n/a | n/a | n/a | 659,648.96 | 659,648.96 | - | 258811 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 5/15/2001 | 18,000.00 | CA | CHECK |
| 1123 | 6030 | 11449 | 5/15/2001 | 659,648.96 | n/a | n/a | n/a | 659,648.96 | 659,648.96 | - | 159620 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 5/15/2001 | 24,215.62 | CA | CHECK |
| 1123 | 6031 | 11449 | 5/15/2001 | 659,648.96 | n/a | n/a | n/a | 659,648.96 | 659,648.96 | - | 260221 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 5/15/2001 | 40,000.00 | CA | CHECK |
| 1123 | 6032 | 11449 | 5/15/2001 | 659,648.96 | n/a | n/a | n/a | 659,648.96 | 659,648.96 | - | 235050 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 5/15/2001 | 53,335.00 | CA | CHECK |
| 1123 | 6033 | 11449 | 5/15/2001 | 659,648.96 | n/a | n/a | n/a | 659,648.96 | 659,648.96 | - | 23542 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 5/15/2001 | 54,919.00 | CA | CHECK |
| 1123 | 6034 | 11449 | 5/15/2001 | 659,648.96 | n/a | n/a | n/a | 659,648.96 | 659,648.96 | - | 254384 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 5/15/2001 | 82,500.00 | CA | CHECK |
| 1123 | 6035 | 11449 | 5/15/2001 | 659,648.96 | n/a | n/a | n/a | 659,648.96 | 659,648.96 | - | 276582 | 1C1266 | NTC & CO. FBO S JAMES COPPERSMITH 086041 | 5/15/2001 | 185,000.00 | CA | CHECK |
| 1123 | 6036 | 11449 | 5/15/2001 | 659,648.96 | n/a | n/a | n/a | 659,648.96 | 659,648.96 | - | 23583 | 1CM507 | BARBARA G GREEN-KAY | 5/15/2001 | 200,000.00 | CA | CHECK |
| 1124 | 6037 | 11469 | 5/16/2001 | 2,039,427.74 | n/a | n/a | n/a | 2,039,427.74 | 2,039,427.74 | - | 278652 | 1ZR083 | NTC & CO. FBO SIDNEY GLODSTEIN (24548) | 5/16/2001 | 223.65 | CA | CHECK |
| 1124 | 6038 | 11469 | 5/16/2001 | 2,039,427.74 | n/a | n/a | n/a | 2,039,427.74 | 2,039,427.74 | - | 11246 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 5/16/2001 | 2,000.00 | CA | CHECK |
| 1124 | 6039 | 11469 | 5/16/2001 | 2,039,427.74 | n/a | n/a | n/a | 2,039,427.74 | 2,039,427.74 | - | 11240 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 5/16/2001 | 2,000.09 | CA | CHECK |
| 1124 | 6040 | 11469 | 5/16/2001 | 2,039,427.74 | n/a | n/a | n/a | 2,039,427.74 | 2,039,427.74 | - | 301912 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/16/2001 | 4,000.00 | CA | CHECK |
| 1124 | 6041 | 11469 | 5/16/2001 | 2,039,427.74 | n/a | n/a | n/a | 2,039,427.74 | 2,039,427.74 | - | 235080 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 5/16/2001 | 45,184.00 | CA | CHECK |
| 1124 | 6042 | 11469 | 5/16/2001 | 2,039,427.74 | n/a | n/a | n/a | 2,039,427.74 | 2,039,427.74 | - | 273717 | 1B0151 | BRADERMAK LTD C/O FELDMAN WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | 5/16/2001 | 60,020.00 | CA | CHECK |
| 1124 | 6043 | 11469 | 5/16/2001 | 2,039,427.74 | n/a | n/a | n/a | 2,039,427.74 | 2,039,427.74 | - | 125534 | 1ZR078 | NTC & CO. FBO ALAN G COSNER (91153) | 5/16/2001 | 126,000.00 | CA | CHECK |
| 1124 | 6044 | 11469 | 5/16/2001 | 2,039,427.74 | n/a | n/a | n/a | 2,039,427.74 | 2,039,427.74 | - | 277156 | 1CM402 | NTC & CO. FBO DONALD A BENJAMIN 46353 | 5/16/2001 | 300,000.00 | CA | CHECK |
| 1124 | 6045 | 11469 | 5/16/2001 | 2,039,427.74 | n/a | n/a | n/a | 2,039,427.74 | 2,039,427.74 | - | 23548 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 5/16/2001 | 500,000.00 | CA | CHECK |
| 1124 | 6046 | 11469 | 5/16/2001 | 2,039,427.74 | n/a | n/a | n/a | 2,039,427.74 | 2,039,427.74 | - | 208398 | 1M0163 | HARRIET MAYER | 5/16/2001 | 1,000,000.00 | CA | CHECK |
| 1125 | 6047 | 11485 | 5/17/2001 | 1,635,000.00 | n/a | n/a | n/a | 1,635,000.00 | 1,635,000.00 | - | 14838 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 5/17/2001 | 10,000.00 | CA | CHECK |
| 1125 | 6048 | 11485 | 5/17/2001 | 1,635,000.00 | n/a | n/a | n/a | 1,635,000.00 | 1,635,000.00 | - | 277228 | 1D0012 | ALVIN J DELAIRE | 5/17/2001 | 15,000.00 | CA | CHECK |
| 1125 | 6049 | 11485 | 5/17/2001 | 1,635,000.00 | n/a | n/a | n/a | 1,635,000.00 | 1,635,000.00 | - | 301938 | 1ZB086 | DAVID R ISELIN | 5/17/2001 | 25,000.00 | CA | CHECK |
| 1125 | 6050 | 11485 | 5/17/2001 | 1,635,000.00 | n/a | n/a | n/a | 1,635,000.00 | 1,635,000.00 | - | 272280 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 5/17/2001 | 85,000.00 | CA | CHECK |
| 1125 | 6051 | 11485 | 5/17/2001 | 1,635,000.00 | n/a | n/a | n/a | 1,635,000.00 | 1,635,000.00 | - | 125449 | 1ZB078 | DOROTHY R ADKINS | 5/17/2001 | 350,000.00 | CA | CHECK |
| 1125 | 6052 | 11485 | 5/17/2001 | 1,635,000.00 | n/a | n/a | n/a | 1,635,000.00 | 1,635,000.00 | - | 310451 | 1ZB075 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 5/17/2001 | 400,000.00 | CA | CHECK |
| 1125 | 6053 | 11485 | 5/17/2001 | 1,635,000.00 | n/a | n/a | n/a | 1,635,000.00 | 1,635,000.00 | - | 159573 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 5/17/2001 | 750,000.00 | CA | CHECK |
| 1126 | 6054 | 11503 | 5/18/2001 | 2,967,112.50 | n/a | n/a | n/a | 2,967,112.50 | 2,967,112.50 | - | 11031 | 1H0007 | CLAYRE HULSH HAFT | 5/18/2001 | 1,612.50 | CA | CHECK |
| 1126 | 6055 | 11503 | 5/18/2001 | 2,967,112.50 | n/a | n/a | n/a | 2,967,112.50 | 2,967,112.50 | - | 178715 | 1B0161 | GERALD BLUMENTHAL CHARLES I BLOOMGARDEN BERNARD GORDON RETIREMENT TST | 5/18/2001 | 15,000.00 | CA | CHECK |
| 1126 | 6057 | 11503 | 5/18/2001 | 2,967,112.50 | n/a | n/a | n/a | 2,967,112.50 | 2,967,112.50 | - | 125307 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 5/18/2001 | 18,000.00 | CA | CHECK |
| 1126 | 6058 | 11503 | 5/18/2001 | 2,967,112.50 | n/a | n/a | n/a | 2,967,112.50 | 2,967,112.50 | - | 265730 | 1KW044 | L THOMAS OSTERMAN | 5/18/2001 | 20,000.00 | CA | CHECK |
| 1126 | 6058 | 11503 | 5/18/2001 | 2,967,112.50 | n/a | n/a | n/a | 2,967,112.50 | 2,967,112.50 | - | 159524 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 5/18/2001 | 25,000.00 | CA | CHECK |
| 1126 | 6059 | 11503 | 5/18/2001 | 2,967,112.50 | n/a | n/a | n/a | 2,967,112.50 | 2,967,112.50 | - | 267497 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 5/18/2001 | 25,000.00 | CA | CHECK |
| 1126 | 6060 | 11503 | 5/18/2001 | 2,967,112.50 | n/a | n/a | n/a | 2,967,112.50 | 2,967,112.50 | - | 231441 | 1ZA320 | ARLINE F SILNA ALTMAN | 5/18/2001 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1126 | 6061 | 11503 | 5/18/2001 | 2,967,112.50 | n/a | n/a | n/a | 2,967,112.50 | 2,967,112.50 | - | 265700 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 5/18/2001 | 130,000.00 | CA | CHECK |
| 1126 | 6062 | 11503 | 5/18/2001 | 2,967,112.50 | n/a | n/a | n/a | 2,967,112.50 | 2,967,112.50 | - | 101877 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 5/18/2001 | 195,000.00 | CA | CHECK |
| 1126 | 6063 | 11503 | 5/18/2001 | 2,967,112.50 | n/a | n/a | n/a | 2,967,112.50 | 2,967,112.50 | - | 276640 | 1KW024 | SAUL B KATZ | 5/18/2001 | 487,500.00 | CA | CHECK |
| 1126 | 6064 | 11503 | 5/18/2001 | 2,967,112.50 | n/a | n/a | n/a | 2,967,112.50 | 2,967,112.50 | - | 277124 | 1A0119 | HELENE ABRAHAM | 5/18/2001 | 2,000,000.00 | JRNL | CHECK |
| 1127 | 6065 | 11517 | 5/21/2001 | 874,390.00 | n/a | n/a | n/a | 874,390.00 | 874,390.00 | - | 235032 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 5/21/2001 | 5,000.00 | CA | CHECK |
| 1128 | 6066 | 11518 | 5/21/2001 | 3,327,906.44 | n/a | n/a | n/a | 3,327,906.44 | 3,327,906.44 | - | 254324 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 5/21/2001 | 13,000.00 | CA | CHECK |
| 1127 | 6067 | 11517 | 5/21/2001 | 874,390.00 | n/a | n/a | n/a | 874,390.00 | 874,390.00 | - | 272293 | 1CM167 | GERALD S SCHWARTZ | 5/21/2001 | 21,890.00 | CA | CHECK |
| 1127 | 6068 | 11517 | 5/21/2001 | 874,390.00 | n/a | n/a | n/a | 874,390.00 | 874,390.00 | - | 265773 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 5/21/2001 | 25,000.00 | CA | CHECK |
| 1127 | 6069 | 11517 | 5/21/2001 | 874,390.00 | n/a | n/a | n/a | 874,390.00 | 874,390.00 | - | 208117 | 1KW044 | L THOMAS OSTERMAN | 5/21/2001 | 30,000.00 | CA | CHECK |
| 1127 | 6070 | 11517 | 5/21/2001 | 874,390.00 | n/a | n/a | n/a | 874,390.00 | 874,390.00 | - | 207969 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/21/2001 | 34,500.00 | CA | CHECK |
| 1127 | 6071 | 11517 | 5/21/2001 | 874,390.00 | n/a | n/a | n/a | 874,390.00 | 874,390.00 | - | 292974 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/21/2001 | 50,000.00 | CA | CHECK |
| 1127 | 6072 | 11517 | 5/21/2001 | 874,390.00 | n/a | n/a | n/a | 874,390.00 | 874,390.00 | - | 276530 | 1CM452 | SCHERR FAMILY LTD PARTNERSHIP RICHARD SCHERR GENERAL PARTNER | 5/21/2001 | 50,000.00 | CA | CHECK |
| 1127 | 6073 | 11517 | 5/21/2001 | 874,390.00 | n/a | n/a | n/a | 874,390.00 | 874,390.00 | - | 10986 | 1CM452 | SCHERR FAMILY LTD PARTNERSHIP RICHARD SCHERR GENERAL PARTNER | 5/21/2001 | 50,000.00 | CA | CHECK |
| 1127 | 6074 | 11517 | 5/21/2001 | 874,390.00 | n/a | n/a | n/a | 874,390.00 | 874,390.00 | - | 288882 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 5/21/2001 | 50,000.00 | CA | CHECK |
| 1127 | 6075 | 11517 | 5/21/2001 | 874,390.00 | n/a | n/a | n/a | 874,390.00 | 874,390.00 | - | 125354 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 5/21/2001 | 50,000.00 | CA | CHECK |
| 1127 | 6076 | 11517 | 5/21/2001 | 874,390.00 | n/a | n/a | n/a | 874,390.00 | 874,390.00 | - | 101874 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 5/21/2001 | 70,000.00 | CA | CHECK |
| 1127 | 6077 | 11517 | 5/21/2001 | 874,390.00 | n/a | n/a | n/a | 874,390.00 | 874,390.00 | - | 207990 | 1CM452 | SCHERR FAMILY LTD PARTNERSHIP RICHARD SCHERR GENERAL PARTNER | 5/21/2001 | 100,000.00 | CA | CHECK |
| 1128 | 6078 | 11518 | 5/21/2001 | 3,327,906.44 | n/a | n/a | n/a | 3,327,906.44 | 3,327,906.44 | - | 301915 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/21/2001 | 100,000.00 | CA | CHECK |
| 1128 | 6079 | 11518 | 5/21/2001 | 3,327,906.44 | n/a | n/a | n/a | 3,327,906.44 | 3,327,906.44 | - | 208558 | 1ZB027 | RHEA J SCHONZEIT | 5/21/2001 | 100,000.00 | CA | CHECK |
| 1128 | 6080 | 11518 | 5/21/2001 | 3,327,906.44 | n/a | n/a | n/a | 3,327,906.44 | 3,327,906.44 | - | 211552 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 5/21/2001 | 125,000.00 | CA | CHECK |
| 1128 | 6081 | 11518 | 5/21/2001 | 3,327,906.44 | n/a | n/a | n/a | 3,327,906.44 | 3,327,906.44 | - | 301948 | 1ZR112 | NTC & CO. FBO MARJORIE GABA SHAPIRO -985929 | 5/21/2001 | 1,881.17 | CA | CHECK |
| 1127 | 6082 | 11517 | 5/21/2001 | 874,390.00 | n/a | n/a | n/a | 874,390.00 | 874,390.00 | - | 242378 | 1F0097 | BETH FRENCHMAN-GELLMAN | 5/21/2001 | 18,000.00 | CA | CHECK |
| 1127 | 6083 | 11517 | 5/21/2001 | 874,390.00 | n/a | n/a | n/a | 874,390.00 | 874,390.00 | - | 273682 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 5/21/2001 | 20,000.00 | CA | CHECK |
| 1128 | 6084 | 11518 | 5/21/2001 | 3,327,906.44 | n/a | n/a | n/a | 3,327,906.44 | 3,327,906.44 | - | 301940 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/21/2001 | 33,500.00 | CA | CHECK |
| 1128 | 6085 | 11518 | 5/21/2001 | 3,327,906.44 | n/a | n/a | n/a | 3,327,906.44 | 3,327,906.44 | - | 267466 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/21/2001 | 51,855.93 | CA | CHECK |
| 1128 | 6086 | 11518 | 5/21/2001 | 3,327,906.44 | n/a | n/a | n/a | 3,327,906.44 | 3,327,906.44 | - | 267474 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/21/2001 | 52,669.34 | CA | CHECK |
| 1127 | 6087 | 11517 | 5/21/2001 | 874,390.00 | n/a | n/a | n/a | 874,390.00 | 874,390.00 | - | 276614 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 5/21/2001 | 300,000.00 | CA | CHECK |
| 1128 | 6088 | 11518 | 5/21/2001 | 3,327,906.44 | n/a | n/a | n/a | 3,327,906.44 | 3,327,906.44 | - | 231470 | 1ZA467 | HAROLD A THAU | 5/21/2001 | 350,000.00 | CA | CHECK |
| 1128 | 6089 | 11518 | 5/21/2001 | 3,327,906.44 | n/a | n/a | n/a | 3,327,906.44 | 3,327,906.44 | - | 14920 | 1ZB237 | JOHN G MALKOVICH | 5/21/2001 | 2,500,000.00 | CA | CHECK |
| 1129 | 6090 | 11543 | 5/22/2001 | 162,100.00 | n/a | n/a | n/a | 162,100.00 | 162,100.00 | - | 211531 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 5/22/2001 | 100.00 | CA | CHECK |
| 1129 | 6091 | 11543 | 5/22/2001 | 162,100.00 | n/a | n/a | n/a | 162,100.00 | 162,100.00 | - | 185844 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 5/22/2001 | 10,000.00 | CA | CHECK |
| 1129 | 6092 | 11543 | 5/22/2001 | 162,100.00 | n/a | n/a | n/a | 162,100.00 | 162,100.00 | - | 211503 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 5/22/2001 | 27,000.00 | CA | CHECK |
| 1129 | 6093 | 11543 | 5/22/2001 | 162,100.00 | n/a | n/a | n/a | 162,100.00 | 162,100.00 | - | 235588 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 5/22/2001 | 55,000.00 | CA | CHECK |
| 1129 | 6094 | 11543 | 5/22/2001 | 162,100.00 | n/a | n/a | n/a | 162,100.00 | 162,100.00 | - | 70125 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 5/22/2001 | 70,000.00 | CA | CHECK |
| 1130 | 6095 | 11561 | 5/23/2001 | 258,403.67 | n/a | n/a | n/a | 258,403.67 | 258,403.67 | - | 277144 | 1CM324 | NTC & CO. FBO HARRY L SCHICK (41962) | 5/23/2001 | 58.00 | CA | CHECK |
| 1130 | 6096 | 11561 | 5/23/2001 | 258,403.67 | n/a | n/a | n/a | 258,403.67 | 258,403.67 | - | 169042 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 5/23/2001 | 58.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1130 | 6097 | 11561 | 5/23/2001 | 258,403.67 | n/a | n/a | n/a | 258,403.67 | 258,403.67 | - | 159755 | 1ZR288 | NTC & CO. FBO A PAUL VICTOR (91930) | 5/23/2001 | 59.05 | CA | CHECK |
| 1130 | 6098 | 11561 | 5/23/2001 | 258,403.67 | n/a | n/a | n/a | 258,403.67 | 258,403.67 | - | 278663 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 5/23/2001 | 156.00 | CA | CHECK |
| 1130 | 6099 | 11561 | 5/23/2001 | 258,403.67 | n/a | n/a | n/a | 258,403.67 | 258,403.67 | - | 125515 | 1ZR060 | NTC & CO. FBO JERRY GUBERMAN (96210) | 5/23/2001 | 2,000.00 | CA | CHECK |
| 1130 | 6100 | 11561 | 5/23/2001 | 258,403.67 | n/a | n/a | n/a | 258,403.67 | 258,403.67 | - | 282328 | 1R0093 | NTC & CO. FBO JOHN J RUSSELL (36034) | 5/23/2001 | 2,133.62 | CA | CHECK |
| 1130 | 6101 | 11561 | 5/23/2001 | 258,403.67 | n/a | n/a | n/a | 258,403.67 | 258,403.67 | - | 301900 | 1ZA649 | RANDI COHN | 5/23/2001 | 10,000.00 | CA | CHECK |
| 1130 | 6102 | 11561 | 5/23/2001 | 258,403.67 | n/a | n/a | n/a | 258,403.67 | 258,403.67 | - | 14891 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 5/23/2001 | 11,629.00 | CA | CHECK |
| 1130 | 6103 | 11561 | 5/23/2001 | 258,403.67 | n/a | n/a | n/a | 258,403.67 | 258,403.67 | - | 301924 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/23/2001 | 13,000.00 | CA | CHECK |
| 1130 | 6104 | 11561 | 5/23/2001 | 258,403.67 | n/a | n/a | n/a | 258,403.67 | 258,403.67 | - | 240960 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 5/23/2001 | 30,000.00 | CA | CHECK |
| 1130 | 6105 | 11561 | 5/23/2001 | 258,403.67 | n/a | n/a | n/a | 258,403.67 | 258,403.67 | - | 301876 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 5/23/2001 | 30,000.00 | CA | CHECK |
| 1130 | 6106 | 11561 | 5/23/2001 | 258,403.67 | n/a | n/a | n/a | 258,403.67 | 258,403.67 | - | 276506 | 1B0197 | HARRIET BERGMAN | 5/23/2001 | 50,000.00 | CA | CHECK |
| 1130 | 6107 | 11561 | 5/23/2001 | 258,403.67 | n/a | n/a | n/a | 258,403.67 | 258,403.67 | - | 192351 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/23/2001 | 109,310.00 | CA | REPLACES CHECK 4/23/01 |
| 1131 | 6108 | 11579 | 5/24/2001 | 2,041,500.00 | n/a | n/a | n/a | 2,041,500.00 | 2,041,500.00 | - | 297101 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 5/24/2001 | 1,000.00 | CA | CHECK |
| 1131 | 6109 | 11579 | 5/24/2001 | 2,041,500.00 | n/a | n/a | n/a | 2,041,500.00 | 2,041,500.00 | - | 240978 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 5/24/2001 | 2,000.00 | CA | CHECK |
| 1131 | 6110 | 11579 | 5/24/2001 | 2,041,500.00 | n/a | n/a | n/a | 2,041,500.00 | 2,041,500.00 | - | 162833 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 5/24/2001 | 10,000.00 | CA | CHECK |
| 1131 | 6111 | 11579 | 5/24/2001 | 2,041,500.00 | n/a | n/a | n/a | 2,041,500.00 | 2,041,500.00 | - | 254327 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 5/24/2001 | 13,500.00 | CA | CHECK |
| 1131 | 6112 | 11579 | 5/24/2001 | 2,041,500.00 | n/a | n/a | n/a | 2,041,500.00 | 2,041,500.00 | - | 23569 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 5/24/2001 | 15,000.00 | CA | CHECK |
| 1131 | 6113 | 11579 | 5/24/2001 | 2,041,500.00 | n/a | n/a | n/a | 2,041,500.00 | 2,041,500.00 | - | 265552 | 1CM550 | RIVERVIEW A Y D., LLC C/O JAMES D DEMETRAKIS | 5/24/2001 | 2,000,000.00 | CA | CHECK |
| 1132 | 6114 | 11594 | 5/25/2001 | 521,000.00 | n/a | n/a | n/a | 521,000.00 | 521,000.00 | - | 149473 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/25/2001 | 6,000.00 | CA | CHECK |
| 1132 | 6115 | 11594 | 5/25/2001 | 521,000.00 | n/a | n/a | n/a | 521,000.00 | 521,000.00 | - | 125422 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 5/25/2001 | 10,000.00 | CA | CHECK |
| 1132 | 6116 | 11594 | 5/25/2001 | 521,000.00 | n/a | n/a | n/a | 521,000.00 | 521,000.00 | - | 211582 | 1ZB141 | ROBERT S BERNSTEIN | 5/25/2001 | 50,000.00 | CA | CHECK |
| 1132 | 6117 | 11594 | 5/25/2001 | 521,000.00 | n/a | n/a | n/a | 521,000.00 | 521,000.00 | - | 231540 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 5/25/2001 | 55,000.00 | CA | CHECK |
| 1132 | 6118 | 11594 | 5/25/2001 | 521,000.00 | n/a | n/a | n/a | 521,000.00 | 521,000.00 | - | 277176 | 1CM657 | EUGENE B DIAMOND MARITAL NON EXEMPT TRUST, BETH FELDMAN AND MARGERY KATZ TTEES | 5/25/2001 | 400,000.00 | CA | CHECK |
| 1134 | 6119 | 11608 | 5/29/2001 | 1,622,980.00 | n/a | n/a | n/a | 1,622,980.00 | 1,622,980.00 | - | 277303 | 1KW200 | JULIE KATZ | 5/29/2001 | 10,000.00 | CA | CHECK |
| 1134 | 6120 | 11608 | 5/29/2001 | 1,622,980.00 | n/a | n/a | n/a | 1,622,980.00 | 1,622,980.00 | - | 299384 | 1KW173 | MICHAEL R LAGINESTRA | 5/29/2001 | 100,000.00 | CA | CHECK |
| 1133 | 6121 | 11607 | 5/29/2001 | 110,000.00 | n/a | n/a | n/a | 110,000.00 | 110,000.00 | - | 208544 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 5/29/2001 | 2,000.00 | CA | CHECK |
| 1134 | 6122 | 11608 | 5/29/2001 | 1,622,980.00 | n/a | n/a | n/a | 1,622,980.00 | 1,622,980.00 | - | 240951 | 1ZA069 | DR MARK E RICHARDS DC | 5/29/2001 | 5,000.00 | CA | CHECK |
| 1133 | 6123 | 11607 | 5/29/2001 | 110,000.00 | n/a | n/a | n/a | 110,000.00 | 110,000.00 | - | 309872 | 1ZG032 | JUDITH KALMAN AND DANIEL KALMAN TIC | 5/29/2001 | 8,000.00 | CA | CHECK |
| 1134 | 6124 | 11608 | 5/29/2001 | 1,622,980.00 | n/a | n/a | n/a | 1,622,980.00 | 1,622,980.00 | - | 162854 | 1S0297 | DAVID SHAPIRO NOMINEE | 5/29/2001 | 10,000.00 | CA | CHECK |
| 1134 | 6125 | 11608 | 5/29/2001 | 1,622,980.00 | n/a | n/a | n/a | 1,622,980.00 | 1,622,980.00 | - | 208507 | 1ZA181 | LOUIS KELSCH ROBIN LIEBERMAN J/T WROS | 5/29/2001 | 10,000.00 | CA | CHECK |
| 1134 | 6126 | 11608 | 5/29/2001 | 1,622,980.00 | n/a | n/a | n/a | 1,622,980.00 | 1,622,980.00 | - | 265581 | 1C1210 | JO ANN CRUPI | 5/29/2001 | 11,000.00 | CA | CHECK |
| 1134 | 6127 | 11608 | 5/29/2001 | 1,622,980.00 | n/a | n/a | n/a | 1,622,980.00 | 1,622,980.00 | - | 297081 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 5/29/2001 | 15,000.00 | CA | CHECK |
| 1134 | 6128 | 11608 | 5/29/2001 | 1,622,980.00 | n/a | n/a | n/a | 1,622,980.00 | 1,622,980.00 | - | 28572 | 1EM001 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 5/29/2001 | 40,000.00 | CA | CHECK |
| 1134 | 6129 | 11608 | 5/29/2001 | 1,622,980.00 | n/a | n/a | n/a | 1,622,980.00 | 1,622,980.00 | - | 265779 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 5/29/2001 | 50,000.00 | CA | CHECK |
| 1134 | 6130 | 11608 | 5/29/2001 | 1,622,980.00 | n/a | n/a | n/a | 1,622,980.00 | 1,622,980.00 | - | 11082 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 5/29/2001 | 50,000.00 | CA | CHECK |
| 1134 | 6131 | 11608 | 5/29/2001 | 1,622,980.00 | n/a | n/a | n/a | 1,622,980.00 | 1,622,980.00 | - | 231466 | 1ZA376 | NORTH NASSAU CARDIOLOGY ASSOC PC MONEY PURCHASE PLAN | 5/29/2001 | 50,000.00 | CA | CHECK |
| 1134 | 6132 | 11608 | 5/29/2001 | 1,622,980.00 | n/a | n/a | n/a | 1,622,980.00 | 1,622,980.00 | - | 23531 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 5/29/2001 | 80,000.00 | CA | CHECK |
| 1134 | 6133 | 11608 | 5/29/2001 | 1,622,980.00 | n/a | n/a | n/a | 1,622,980.00 | 1,622,980.00 | - | 28618 | 1KW174 | SCOTT GOTTLIEB AND ROBIN GOTTLIEB J/T WROS | 5/29/2001 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1133 | 6134 | 11607 | 5/29/2001 | 110,000.00 | n/a | n/a | n/a | 110,000.00 | 110,000.00 | - | 231512 | 1ZB020 | IRIS WERBER TRUSTEE IRIS WERBER LIVING TRUST DATED 10/8/02 | 5/29/2001 | 100,000.00 | CA | CHECK |
| 1134 | 6135 | 11608 | 5/29/2001 | 1,622,980.00 | n/a | n/a | n/a | 1,622,980.00 | 1,622,980.00 | - | 208147 | 1KW242 | SAUL B KATZ FAMILY TRUST | 5/29/2001 | 302,240.00 | CA | CHECK |
| 1134 | 6136 | 11608 | 5/29/2001 | 1,622,980.00 | n/a | n/a | n/a | 1,622,980.00 | 1,622,980.00 | - | 101905 | 1KW260 | FRED WILPON FAMILY TRUST | 5/29/2001 | 302,240.00 | CA | CHECK |
| 1134 | 6137 | 11608 | 5/29/2001 | 1,622,980.00 | n/a | n/a | n/a | 1,622,980.00 | 1,622,980.00 | - | 202939 | 1KW067 | FRED WILPON | 5/29/2001 | 487,500.00 | CA | CHECK |
| 1135 | 6138 | 11636 | 5/30/2001 | 264,837.00 | n/a | n/a | n/a | 264,837.00 | 264,837.00 | - | 278656 | 1ZR126 | NTC & CO. FBO BARBARA K GABA (23590) | 5/30/2001 | 4,837.00 | CA | CHECK |
| 1135 | 6139 | 11636 | 5/30/2001 | 264,837.00 | n/a | n/a | n/a | 264,837.00 | 264,837.00 | - | 267492 | 1ZA939 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 5/30/2001 | 30,000.00 | CA | CHECK |
| 1135 | 6140 | 11636 | 5/30/2001 | 264,837.00 | n/a | n/a | n/a | 264,837.00 | 264,837.00 | - | 200056 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 5/30/2001 | 100,000.00 | CA | CHECK |
| 1135 | 6141 | 11636 | 5/30/2001 | 264,837.00 | n/a | n/a | n/a | 264,837.00 | 264,837.00 | - | 208615 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 5/30/2001 | 130,000.00 | CA | CHECK |
| 1136 | 6142 | 11658 | 5/31/2001 | 108,827.00 | n/a | n/a | n/a | 108,827.00 | 108,827.00 | - | 257984 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 5/31/2001 | 9,000.00 | CA | CHECK |
| 1136 | 6143 | 11658 | 5/31/2001 | 108,827.00 | n/a | n/a | n/a | 108,827.00 | 108,827.00 | - | 278637 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/31/2001 | 38,000.00 | CA | CHECK |
| 1136 | 6144 | 11658 | 5/31/2001 | 108,827.00 | n/a | n/a | n/a | 108,827.00 | 108,827.00 | - | 10951 | 1CM167 | GERALD S SCHWARTZ | 5/31/2001 | 61,827.00 | CA | CHECK |
| 1137 | 6145 | 11687 | 6/1/2001 | 1,780,003.50 | n/a | n/a | n/a | 1,780,003.50 | 1,780,003.50 | - | 238778 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/1/2001 | 3.50 | CA | CHECK |
| 1137 | 6146 | 11687 | 6/1/2001 | 1,780,003.50 | n/a | n/a | n/a | 1,780,003.50 | 1,780,003.50 | - | 145473 | 1ZA428 | ROBIN LORI SILNA | 6/1/2001 | 10,000.00 | CA | CHECK |
| 1137 | 6147 | 11687 | 6/1/2001 | 1,780,003.50 | n/a | n/a | n/a | 1,780,003.50 | 1,780,003.50 | - | 35911 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 6/1/2001 | 20,000.00 | CA | CHECK |
| 1137 | 6148 | 11687 | 6/1/2001 | 1,780,003.50 | n/a | n/a | n/a | 1,780,003.50 | 1,780,003.50 | - | 300117 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 6/1/2001 | 50,000.00 | CA | CHECK |
| 1137 | 6149 | 11687 | 6/1/2001 | 1,780,003.50 | n/a | n/a | n/a | 1,780,003.50 | 1,780,003.50 | - | 35918 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 6/1/2001 | 50,000.00 | CA | CHECK |
| 1137 | 6150 | 11687 | 6/1/2001 | 1,780,003.50 | n/a | n/a | n/a | 1,780,003.50 | 1,780,003.50 | - | 297196 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 6/1/2001 | 50,000.00 | CA | CHECK |
| 1137 | 6151 | 11687 | 6/1/2001 | 1,780,003.50 | n/a | n/a | n/a | 1,780,003.50 | 1,780,003.50 | - | 277295 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 6/1/2001 | 75,000.00 | CA | CHECK |
| 1137 | 6152 | 11687 | 6/1/2001 | 1,780,003.50 | n/a | n/a | n/a | 1,780,003.50 | 1,780,003.50 | - | 218324 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 6/1/2001 | 300,000.00 | CA | CHECK |
| 1137 | 6153 | 11687 | 6/1/2001 | 1,780,003.50 | n/a | n/a | n/a | 1,780,003.50 | 1,780,003.50 | - | 310614 | 1H0083 | STEVEN P HELLER TRUST ROBERT SALTSMAN TRUSTEE | 6/1/2001 | 400,000.00 | CA | CHECK |
| 1137 | 6154 | 11687 | 6/1/2001 | 1,780,003.50 | n/a | n/a | n/a | 1,780,003.50 | 1,780,003.50 | - | 307780 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 6/1/2001 | 825,000.00 | CA | CHECK |
| 1138 | 6155 | 11729 | 6/4/2001 | 778,516.23 | n/a | n/a | n/a | 778,516.23 | 778,516.23 | - | 277038 | 1B0151 | BRADERMAK LTD C/O FELDMAN WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | 6/4/2001 | 5,000.00 | CA | CHECK |
| 1138 | 6156 | 11729 | 6/4/2001 | 778,516.23 | n/a | n/a | n/a | 778,516.23 | 778,516.23 | - | 159888 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 6/4/2001 | 5,000.00 | CA | CHECK |
| 1138 | 6157 | 11729 | 6/4/2001 | 778,516.23 | n/a | n/a | n/a | 778,516.23 | 778,516.23 | - | 292310 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 6/4/2001 | 25,000.00 | CA | CHECK |
| 1138 | 6158 | 11729 | 6/4/2001 | 778,516.23 | n/a | n/a | n/a | 778,516.23 | 778,516.23 | - | 35790 | 1M0134 | MIXEDBREED FILMS INC PROFIT SHARING PLAN C/O STUART ROSENBLUM | 6/4/2001 | 73,516.23 | CA | CHECK |
| 1138 | 6159 | 11729 | 6/4/2001 | 778,516.23 | n/a | n/a | n/a | 778,516.23 | 778,516.23 | - | 307785 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 6/4/2001 | 120,000.00 | CA | CHECK |
| 1138 | 6160 | 11729 | 6/4/2001 | 778,516.23 | n/a | n/a | n/a | 778,516.23 | 778,516.23 | - | 312079 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 6/4/2001 | 550,000.00 | CA | CHECK |
| 1139 | 6161 | 11765 | 6/5/2001 | 1,222,049.70 | n/a | n/a | n/a | 1,222,049.70 | 1,222,049.70 | - | 307801 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 6/5/2001 | 49.70 | CA | CHECK |
| 1139 | 6162 | 11765 | 6/5/2001 | 1,222,049.70 | n/a | n/a | n/a | 1,222,049.70 | 1,222,049.70 | - | 218293 | 1ZA316 | MR ELLIOT S KAYE | 6/5/2001 | 7,000.00 | CA | CHECK |
| 1139 | 6163 | 11765 | 6/5/2001 | 1,222,049.70 | n/a | n/a | n/a | 1,222,049.70 | 1,222,049.70 | - | 190146 | 1ZA181 | LOUIS KELSCH ROBIN LIEBERMAN J/T WROS | 6/5/2001 | 10,000.00 | CA | CHECK |
| 1139 | 6164 | 11765 | 6/5/2001 | 1,222,049.70 | n/a | n/a | n/a | 1,222,049.70 | 1,222,049.70 | - | 238936 | 1ZA181 | LOUIS KELSCH ROBIN LIEBERMAN J/T WROS | 6/5/2001 | 10,000.00 | CA | CHECK |
| 1139 | 6165 | 11765 | 6/5/2001 | 1,222,049.70 | n/a | n/a | n/a | 1,222,049.70 | 1,222,049.70 | - | 267709 | 1ZA716 | TOBY HARWOOD | 6/5/2001 | 35,000.00 | CA | CHECK |
| 1139 | 6166 | 11765 | 6/5/2001 | 1,222,049.70 | n/a | n/a | n/a | 1,222,049.70 | 1,222,049.70 | - | 267694 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 6/5/2001 | 50,000.00 | CA | CHECK |
| 1139 | 6167 | 11765 | 6/5/2001 | 1,222,049.70 | n/a | n/a | n/a | 1,222,049.70 | 1,222,049.70 | - | 160119 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 6/5/2001 | 50,000.00 | CA | CHECK |
| 1139 | 6168 | 11765 | 6/5/2001 | 1,222,049.70 | n/a | n/a | n/a | 1,222,049.70 | 1,222,049.70 | - | 24977 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 6/5/2001 | 50,000.00 | CA | CHECK |
| 1139 | 6169 | 11765 | 6/5/2001 | 1,222,049.70 | n/a | n/a | n/a | 1,222,049.70 | 1,222,049.70 | - | 297193 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 6/5/2001 | 70,000.00 | CA | CHECK |
| 1139 | 6170 | 11765 | 6/5/2001 | 1,222,049.70 | n/a | n/a | n/a | 1,222,049.70 | 1,222,049.70 | - | 254643 | 1L0116 | KURT J LANCE | 6/5/2001 | 140,000.00 | CA | CHECK |
| 1139 | 6171 | 11765 | 6/5/2001 | 1,222,049.70 | n/a | n/a | n/a | 1,222,049.70 | 1,222,049.70 | - | 254699 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 6/5/2001 | 200,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1139 | 6172 | 11765 | 6/5/2001 | 1,222,049.70 | n/a | n/a | n/a | 1,222,049.70 | 1,222,049.70 | - | 274890 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 6/5/2001 | 600,000.00 | CA | CHECK |
| 1140 | 6173 | 11786 | 6/6/2001 | 221,000.00 | n/a | n/a | n/a | 221,000.00 | 221,000.00 | - | 24794 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/6/2001 | 200.00 | CA | CHECK |
| 1140 | 6174 | 11786 | 6/6/2001 | 221,000.00 | n/a | n/a | n/a | 221,000.00 | 221,000.00 | - | 305150 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/6/2001 | 800.00 | CA | CHECK |
| 1140 | 6175 | 11786 | 6/6/2001 | 221,000.00 | n/a | n/a | n/a | 221,000.00 | 221,000.00 | - | 231583 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 6/6/2001 | 10,000.00 | CA | CHECK |
| 1140 | 6176 | 11786 | 6/6/2001 | 221,000.00 | n/a | n/a | n/a | 221,000.00 | 221,000.00 | - | 35947 | 1ZA181 | LOUIS KELSCH ROBIN LIEBERMAN J/T WROS | 6/6/2001 | 10,000.00 | CA | CHECK |
| 1140 | 6177 | 11786 | 6/6/2001 | 221,000.00 | n/a | n/a | n/a | 221,000.00 | 221,000.00 | - | 125573 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD GROUP LTD | 6/6/2001 | 15,000.00 | CA | CHECK |
| 1140 | 6178 | 11786 | 6/6/2001 | 221,000.00 | n/a | n/a | n/a | 221,000.00 | 221,000.00 | - | 218225 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL JT WROS | 6/6/2001 | 35,000.00 | CA | CHECK |
| 1140 | 6179 | 11786 | 6/6/2001 | 221,000.00 | n/a | n/a | n/a | 221,000.00 | 221,000.00 | - | 275291 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG JT WROS | 6/6/2001 | 50,000.00 | CA | CHECK |
| 1140 | 6180 | 11786 | 6/6/2001 | 221,000.00 | n/a | n/a | n/a | 221,000.00 | 221,000.00 | - | 310568 | 1ZA933 | MICHAEL M JACOBS | 6/6/2001 | 100,000.00 | CA | CHECK |
| 1141 | 6181 | 11806 | 6/7/2001 | 695,364.00 | n/a | n/a | n/a | 695,364.00 | 695,364.00 | - | 24912 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 6/7/2001 | 1,000.00 | CA | CHECK |
| 1141 | 6182 | 11806 | 6/7/2001 | 695,364.00 | n/a | n/a | n/a | 695,364.00 | 695,364.00 | - | 310588 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 6/7/2001 | 10,000.00 | CA | CHECK |
| 1141 | 6183 | 11806 | 6/7/2001 | 695,364.00 | n/a | n/a | n/a | 695,364.00 | 695,364.00 | - | 125756 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 6/7/2001 | 11,000.00 | CA | CHECK |
| 1141 | 6184 | 11806 | 6/7/2001 | 695,364.00 | n/a | n/a | n/a | 695,364.00 | 695,364.00 | - | 277225 | 1ZB001 | M J PARTNERS GROUP C/O THOMAS AVELLINO | 6/7/2001 | 14,000.00 | CA | CHECK |
| 1141 | 6185 | 11806 | 6/7/2001 | 695,364.00 | n/a | n/a | n/a | 695,364.00 | 695,364.00 | - | 238109 | 1ZB011 | LEONARD RUDOLPH AND TOBY RUDOLPH JT WROS | 6/7/2001 | 15,000.00 | CA | CHECK |
| 1141 | 6186 | 11806 | 6/7/2001 | 695,364.00 | n/a | n/a | n/a | 695,364.00 | 695,364.00 | - | 310610 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 6/7/2001 | 50,000.00 | CA | CHECK |
| 1141 | 6187 | 11806 | 6/7/2001 | 695,364.00 | n/a | n/a | n/a | 695,364.00 | 695,364.00 | - | 160168 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/7/2001 | 100,000.00 | CA | CHECK |
| 1141 | 6188 | 11806 | 6/7/2001 | 695,364.00 | n/a | n/a | n/a | 695,364.00 | 695,364.00 | - | 24713 | 1KW067 | FRED WILPON | 6/7/2001 | 137,000.00 | CA | CHECK |
| 1141 | 6189 | 11806 | 6/7/2001 | 695,364.00 | n/a | n/a | n/a | 695,364.00 | 695,364.00 | - | 217895 | 1EM052 | MARILYN CHERNIS REV TRUST | 6/7/2001 | 357,364.00 | CA | CHECK |
| 1142 | 6190 | 11842 | 6/8/2001 | 4,093,090.00 | n/a | n/a | n/a | 4,093,090.00 | 4,093,090.00 | - | 300114 | 1H0007 | CLAYRE HULSH HAFT | 6/8/2001 | 90.00 | CA | CHECK |
| 1142 | 6191 | 11842 | 6/8/2001 | 4,093,090.00 | n/a | n/a | n/a | 4,093,090.00 | 4,093,090.00 | - | 292328 | 1ZA428 | ROBIN LORI SILNA | 6/8/2001 | 3,000.00 | CA | CHECK |
| 1142 | 6192 | 11842 | 6/8/2001 | 4,093,090.00 | n/a | n/a | n/a | 4,093,090.00 | 4,093,090.00 | - | 35898 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 6/8/2001 | 10,000.00 | CA | CHECK |
| 1142 | 6193 | 11842 | 6/8/2001 | 4,093,090.00 | n/a | n/a | n/a | 4,093,090.00 | 4,093,090.00 | - | 190198 | 1ZB407 | HENRY R BESSELL TRUST U/D/T DATED OCTOBER 10, 2000 | 6/8/2001 | 10,000.00 | CA | CHECK |
| 1142 | 6194 | 11842 | 6/8/2001 | 4,093,090.00 | n/a | n/a | n/a | 4,093,090.00 | 4,093,090.00 | - | 195054 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 6/8/2001 | 20,000.00 | CA | CHECK |
| 1142 | 6195 | 11842 | 6/8/2001 | 4,093,090.00 | n/a | n/a | n/a | 4,093,090.00 | 4,093,090.00 | - | 310715 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 6/8/2001 | 50,000.00 | CA | CHECK |
| 1142 | 6196 | 11842 | 6/8/2001 | 4,093,090.00 | n/a | n/a | n/a | 4,093,090.00 | 4,093,090.00 | - | 231617 | 1C0020 | NORMAN P RAPPAPORT | 6/8/2001 | 2,000,000.00 | CA | CHECK |
| 1142 | 6197 | 11842 | 6/8/2001 | 4,093,090.00 | n/a | n/a | n/a | 4,093,090.00 | 4,093,090.00 | - | 297161 | 1C0020 | NORMAN P RAPPAPORT | 6/8/2001 | 2,000,000.00 | CA | CHECK |
| 1143 | 6198 | 11857 | 6/11/2001 | 38.00 | n/a | n/a | n/a | 38.00 | 38.00 | - | 238786 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/11/2001 | 15.00 | CA | CHECK |
| 1144 | 6199 | 11866 | 6/11/2001 | 512,484.87 | n/a | n/a | n/a | 512,484.87 | 512,484.87 | - | 218187 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/11/2001 | 23.00 | CA | CHECK |
| 1144 | 6200 | 11866 | 6/11/2001 | 512,484.87 | n/a | n/a | n/a | 512,484.87 | 512,484.87 | - | 292210 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/11/2001 | 18.00 | CA | CHECK |
| 1143 | 6201 | 11857 | 6/11/2001 | 38.00 | n/a | n/a | n/a | 38.00 | 38.00 | - | 194945 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/11/2001 | 23.00 | CA | CHECK |
| 1144 | 6202 | 11866 | 6/11/2001 | 512,484.87 | n/a | n/a | n/a | 512,484.87 | 512,484.87 | - | 218174 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/11/2001 | 23.52 | CA | CHECK |
| 1144 | 6203 | 11866 | 6/11/2001 | 512,484.87 | n/a | n/a | n/a | 512,484.87 | 512,484.87 | - | 285473 | 1F0098 | CONSTANCE FRIEDMAN | 6/11/2001 | 5,000.00 | CA | CHECK |
| 1144 | 6204 | 11866 | 6/11/2001 | 512,484.87 | n/a | n/a | n/a | 512,484.87 | 512,484.87 | - | 275305 | 1ZA181 | LOUIS KELSCH ROBIN LIEBERMAN J/T WROS | 6/11/2001 | 10,000.00 | CA | CHECK |
| 1144 | 6205 | 11866 | 6/11/2001 | 512,484.87 | n/a | n/a | n/a | 512,484.87 | 512,484.87 | - | 35954 | 1ZA181 | LOUIS KELSCH ROBIN LIEBERMAN J/T WROS | 6/11/2001 | 10,000.00 | CA | CHECK |
| 1144 | 6206 | 11866 | 6/11/2001 | 512,484.87 | n/a | n/a | n/a | 512,484.87 | 512,484.87 | - | 24922 | 1ZA181 | LOUIS KELSCH ROBIN LIEBERMAN J/T WROS | 6/11/2001 | 10,000.00 | CA | CHECK |
| 1144 | 6207 | 11866 | 6/11/2001 | 512,484.87 | n/a | n/a | n/a | 512,484.87 | 512,484.87 | - | 24928 | 1ZA181 | LOUIS KELSCH ROBIN LIEBERMAN J/T WROS | 6/11/2001 | 10,000.00 | CA | CHECK |
| 1144 | 6208 | 11866 | 6/11/2001 | 512,484.87 | n/a | n/a | n/a | 512,484.87 | 512,484.87 | - | 179324 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 6/11/2001 | 13,000.00 | CA | CHECK |
| 1144 | 6209 | 11866 | 6/11/2001 | 512,484.87 | n/a | n/a | n/a | 512,484.87 | 512,484.87 | - | 162895 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 6/11/2001 | 17,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1144 | 6210 | 11866 | 6/11/2001 | 512,484.87 | n/a | n/a | n/a | 512,484.87 | 512,484.87 | - | 15003 | 1CM616 | ANCHORAGE BAY PROPERTIES INC PROFIT SHARING PLAN | 6/11/2001 | 26,248.78 | CA | CHECK |
| 1144 | 6211 | 11866 | 6/11/2001 | 512,484.87 | n/a | n/a | n/a | 512,484.87 | 512,484.87 | - | 310552 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 6/11/2001 | 28,220.00 | CA | CHECK |
| 1144 | 6212 | 11866 | 6/11/2001 | 512,484.87 | n/a | n/a | n/a | 512,484.87 | 512,484.87 | - | 275253 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 6/11/2001 | 32,697.93 | CA | ROLLOVER CHECK |
| 1144 | 6213 | 11866 | 6/11/2001 | 512,484.87 | n/a | n/a | n/a | 512,484.87 | 512,484.87 | - | 137516 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 6/11/2001 | 80,000.00 | CA | CHECK |
| 1144 | 6214 | 11866 | 6/11/2001 | 512,484.87 | n/a | n/a | n/a | 512,484.87 | 512,484.87 | - | 217836 | 1CM559 | NTC & CO. FBO ROBERT C LAPIN (110336) | 6/11/2001 | 132,896.35 | CA | CHECK |
| 1144 | 6215 | 11866 | 6/11/2001 | 512,484.87 | n/a | n/a | n/a | 512,484.87 | 512,484.87 | - | 218036 | 1KW024 | SAUL B KATZ | 6/11/2001 | 137,357.00 | CA | CHECK |
| 1144 | 7262 | 11866 | 6/11/2001 | 512,484.87 | n/a | n/a | n/a | 512,484.87 | 512,484.87 | - | 217926 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 6/12/2001 | 0.29 | CA | ADJUST CHECK 6/11/01 |
| 1145 | 6216 | 11888 | 6/12/2001 | 120,017.44 | n/a | n/a | n/a | 120,017.44 | 120,017.44 | - | 310754 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 6/12/2001 | 17.44 | CA | CHECK |
| 1145 | 6217 | 11888 | 6/12/2001 | 120,017.44 | n/a | n/a | n/a | 120,017.44 | 120,017.44 | - | 274901 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 6/12/2001 | 5,000.00 | CA | CHECK |
| 1145 | 6218 | 11888 | 6/12/2001 | 120,017.44 | n/a | n/a | n/a | 120,017.44 | 120,017.44 | - | 310572 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 6/12/2001 | 7,000.00 | CA | CHECK |
| 1145 | 6219 | 11888 | 6/12/2001 | 120,017.44 | n/a | n/a | n/a | 120,017.44 | 120,017.44 | - | 310707 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 6/12/2001 | 17,000.00 | CA | CHECK |
| 1145 | 6220 | 11888 | 6/12/2001 | 120,017.44 | n/a | n/a | n/a | 120,017.44 | 120,017.44 | - | 277003 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 6/12/2001 | 26,000.00 | CA | CHECK |
| 1145 | 6221 | 11888 | 6/12/2001 | 120,017.44 | n/a | n/a | n/a | 120,017.44 | 120,017.44 | - | 15051 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 6/12/2001 | 30,000.00 | CA | CHECK |
| 1145 | 6222 | 11888 | 6/12/2001 | 120,017.44 | n/a | n/a | n/a | 120,017.44 | 120,017.44 | - | 189983 | 1P0068 | PUROW MD SHAPS MD PC PROFIT SHARING PLAN | 6/12/2001 | 35,000.00 | CA | CHECK |
| 1146 | 6223 | 11914 | 6/13/2001 | 510,731.00 | n/a | n/a | n/a | 510,731.00 | 510,731.00 | - | 283423 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 6/13/2001 | 10,731.00 | CA | CHECK |
| 1146 | 6224 | 11914 | 6/13/2001 | 510,731.00 | n/a | n/a | n/a | 510,731.00 | 510,731.00 | - | 277287 | 1F0076 | BARBARA H FREITAG | 6/13/2001 | 500,000.00 | CA | CHECK |
| 1147 | 6225 | 11931 | 6/14/2001 | 1,379,472.00 | n/a | n/a | n/a | 1,379,472.00 | 1,379,472.00 | - | 189948 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/14/2001 | 2.00 | CA | CHECK |
| 1147 | 6226 | 11931 | 6/14/2001 | 1,379,472.00 | n/a | n/a | n/a | 1,379,472.00 | 1,379,472.00 | - | 310723 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 6/14/2001 | 1,000.00 | CA | CHECK |
| 1147 | 6227 | 11931 | 6/14/2001 | 1,379,472.00 | n/a | n/a | n/a | 1,379,472.00 | 1,379,472.00 | - | 258074 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 6/14/2001 | 2,000.00 | CA | CHECK |
| 1147 | 6228 | 11931 | 6/14/2001 | 1,379,472.00 | n/a | n/a | n/a | 1,379,472.00 | 1,379,472.00 | - | 254518 | 1CM059 | HERSCHEL FLAX M D | 6/14/2001 | 5,000.00 | CA | CHECK |
| 1147 | 6229 | 11931 | 6/14/2001 | 1,379,472.00 | n/a | n/a | n/a | 1,379,472.00 | 1,379,472.00 | - | 283485 | 1ZA624 | MYRNA GETZ | 6/14/2001 | 10,000.00 | CA | CHECK |
| 1147 | 6230 | 11931 | 6/14/2001 | 1,379,472.00 | n/a | n/a | n/a | 1,379,472.00 | 1,379,472.00 | - | 283514 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/14/2001 | 23,070.00 | CA | CHECK |
| 1147 | 6231 | 11931 | 6/14/2001 | 1,379,472.00 | n/a | n/a | n/a | 1,379,472.00 | 1,379,472.00 | - | 310576 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 6/14/2001 | 30,000.00 | CA | CHECK |
| 1147 | 6232 | 11931 | 6/14/2001 | 1,379,472.00 | n/a | n/a | n/a | 1,379,472.00 | 1,379,472.00 | - | 277447 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 6/14/2001 | 75,000.00 | CA | CHECK |
| 1147 | 6233 | 11931 | 6/14/2001 | 1,379,472.00 | n/a | n/a | n/a | 1,379,472.00 | 1,379,472.00 | - | 238926 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 6/14/2001 | 85,000.00 | CA | CHECK |
| 1147 | 6234 | 11931 | 6/14/2001 | 1,379,472.00 | n/a | n/a | n/a | 1,379,472.00 | 1,379,472.00 | - | 267613 | 1CM059 | HERSCHEL FLAX M D | 6/14/2001 | 95,000.00 | CA | CHECK |
| 1147 | 6235 | 11931 | 6/14/2001 | 1,379,472.00 | n/a | n/a | n/a | 1,379,472.00 | 1,379,472.00 | - | 307758 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 6/14/2001 | 250,000.00 | CA | CHECK |
| 1147 | 6236 | 11931 | 6/14/2001 | 1,379,472.00 | n/a | n/a | n/a | 1,379,472.00 | 1,379,472.00 | - | 24937 | 1ZA470 | ANN DENVER | 6/14/2001 | 700,000.00 | CA | CHECK |
| 1147 | 6237 | 11931 | 6/14/2001 | 1,379,472.00 | n/a | n/a | n/a | 1,379,472.00 | 1,379,472.00 | - | 164311 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO A CITN: PAUL KONIGSBERG | 6/14/2001 | 12,300.00 | CA | CHECK |
| 1147 | 6238 | 11931 | 6/14/2001 | 1,379,472.00 | n/a | n/a | n/a | 1,379,472.00 | 1,379,472.00 | - | 236452 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/14/2001 | 91,000.00 | CA | CHECK |
| 1148 | 6239 | 11946 | 6/15/2001 | 18,225.18 | n/a | n/a | n/a | 18,225.18 | 18,225.18 | - | 15056 | 1ZA574 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/15/2001 | 18,225.18 | CA | CHECK |
| 1149 | 6240 | 11949 | 6/15/2001 | 2,523,874.26 | n/a | n/a | n/a | 2,523,874.26 | 2,523,874.26 | - | 14972 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 6/15/2001 | 23,880.00 | CA | CHECK |
| 1149 | 6241 | 11949 | 6/15/2001 | 2,523,874.26 | n/a | n/a | n/a | 2,523,874.26 | 2,523,874.26 | - | 274967 | 1KW335 | SUSAN L GERSON JACKIE L GAINES JT TEN | 6/15/2001 | 32,500.00 | JRNL | CHECK |
| 1149 | 6242 | 11949 | 6/15/2001 | 2,523,874.26 | n/a | n/a | n/a | 2,523,874.26 | 2,523,874.26 | - | 15013 | 1C1022 | EMILY CHAIS TRUST 2 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 6/15/2001 | 48,000.00 | CA | CHECK |
| 1149 | 6243 | 11949 | 6/15/2001 | 2,523,874.26 | n/a | n/a | n/a | 2,523,874.26 | 2,523,874.26 | - | 15156 | 1KW335 | SUSAN L GERSON JACKIE L GAINES JT TEN | 6/15/2001 | 48,900.00 | JRNL | CHECK |
| 1149 | 6244 | 11949 | 6/15/2001 | 2,523,874.26 | n/a | n/a | n/a | 2,523,874.26 | 2,523,874.26 | - | 217871 | 1C1036 | WILLIAM FREDERICK CHAIS TST 2 WILLIAM AND MARK CHAIS TRUSTEE 4 ROCKY WAY | 6/15/2001 | 55,582.38 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1149 | 6245 | 11949 | 6/15/2001 | 2,523,874.26 | n/a | n/a | n/a | 2,523,874.26 | 2,523,874.26 | - | 254587 | 1C1029 | MARK HUGH CHAIS TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 6/15/2001 | 56,000.00 | CA | CHECK |
| 1149 | 6246 | 11949 | 6/15/2001 | 2,523,874.26 | n/a | n/a | n/a | 2,523,874.26 | 2,523,874.26 | - | 15107 | 1EM343 | THOMAS D MOSCOE REVOCABLE TST U/A DATED 12/18/95 THOMAS & MARLENE MOSCOE TTEES | 6/15/2001 | 75,000.00 | CA | CHECK |
| 1149 | 6247 | 11949 | 6/15/2001 | 2,523,874.26 | n/a | n/a | n/a | 2,523,874.26 | 2,523,874.26 | - | 217864 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 6/15/2001 | 79,411.88 | CA | CHECK |
| 1149 | 6248 | 11949 | 6/15/2001 | 2,523,874.26 | n/a | n/a | n/a | 2,523,874.26 | 2,523,874.26 | - | 254569 | 1C1028 | MARK CHAIS TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 6/15/2001 | 80,000.00 | CA | CHECK |
| 1149 | 6249 | 11949 | 6/15/2001 | 2,523,874.26 | n/a | n/a | n/a | 2,523,874.26 | 2,523,874.26 | - | 283444 | 1C1021 | EMILY CHAIS TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 6/15/2001 | 88,000.00 | CA | CHECK |
| 1149 | 6250 | 11949 | 6/15/2001 | 2,523,874.26 | n/a | n/a | n/a | 2,523,874.26 | 2,523,874.26 | - | 310516 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 6/15/2001 | 88,000.00 | CA | CHECK |
| 1149 | 6251 | 11949 | 6/15/2001 | 2,523,874.26 | n/a | n/a | n/a | 2,523,874.26 | 2,523,874.26 | - | 217860 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 6/15/2001 | 88,000.00 | CA | CHECK |
| 1149 | 6252 | 11949 | 6/15/2001 | 2,523,874.26 | n/a | n/a | n/a | 2,523,874.26 | 2,523,874.26 | - | 297168 | 1C1035 | WILLIAM FREDERICK CHAIS TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 6/15/2001 | 92,000.00 | CA | CHECK |
| 1149 | 6253 | 11949 | 6/15/2001 | 2,523,874.26 | n/a | n/a | n/a | 2,523,874.26 | 2,523,874.26 | - | 312101 | 1KW335 | SUSAN L GERSON JACKIE L GAINES JT TEN | 6/15/2001 | 198,600.00 | JRNL | CHECK |
| 1149 | 6254 | 11949 | 6/15/2001 | 2,523,874.26 | n/a | n/a | n/a | 2,523,874.26 | 2,523,874.26 | - | 277141 | 1EM111 | JUNE L COOK-LAPIDUS REV TRUST DATED 12/22/03 JUNE L COOK-LAPIDUS TRUSTEE | 6/15/2001 | 270,000.00 | CA | CHECK |
| 1149 | 6255 | 11949 | 6/15/2001 | 2,523,874.26 | n/a | n/a | n/a | 2,523,874.26 | 2,523,874.26 | - | 310508 | 1CM590 | COLLINGWOOD ENTERPRISES | 6/15/2001 | 1,200,000.00 | CA | CHECK |
| 1150 | 6256 | 11961 | 6/18/2001 | 340,464.20 | n/a | n/a | n/a | 340,464.20 | 340,464.20 | - | 218282 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 6/18/2001 | 2,000.00 | CA | CHECK |
| 1150 | 6257 | 11961 | 6/18/2001 | 340,464.20 | n/a | n/a | n/a | 340,464.20 | 340,464.20 | - | 35943 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 6/18/2001 | 2,000.00 | CA | CHECK |
| 1150 | 6258 | 11961 | 6/18/2001 | 340,464.20 | n/a | n/a | n/a | 340,464.20 | 340,464.20 | - | 24888 | 1ZA018 | A PAUL VICTOR P C | 6/18/2001 | 135,000.00 | CA | CHECK |
| 1150 | 6259 | 11961 | 6/18/2001 | 340,464.20 | n/a | n/a | n/a | 340,464.20 | 340,464.20 | - | 310743 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 6/18/2001 | 201,464.20 | CA | CHECK |
| 1151 | 6260 | 11963 | 6/18/2001 | 1,853,480.54 | n/a | n/a | n/a | 1,853,480.54 | 1,853,480.54 | - | 137444 | 1M0103 | MARION MADOFF | 6/18/2001 | 96.91 | CA | CHECK |
| 1151 | 6261 | 11963 | 6/18/2001 | 1,853,480.54 | n/a | n/a | n/a | 1,853,480.54 | 1,853,480.54 | - | 275177 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/18/2001 | 116.16 | CA | CHECK |
| 1151 | 6262 | 11963 | 6/18/2001 | 1,853,480.54 | n/a | n/a | n/a | 1,853,480.54 | 1,853,480.54 | - | 310556 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/18/2001 | 180.00 | CA | CHECK |
| 1151 | 6263 | 11963 | 6/18/2001 | 1,853,480.54 | n/a | n/a | n/a | 1,853,480.54 | 1,853,480.54 | - | 312077 | 1ZB100 | LEV INVESTMENTS | 6/18/2001 | 4,000.00 | CA | CHECK |
| 1151 | 6264 | 11963 | 6/18/2001 | 1,853,480.54 | n/a | n/a | n/a | 1,853,480.54 | 1,853,480.54 | - | 24903 | 1ZA126 | DIANA P VICTOR | 6/18/2001 | 4,500.00 | CA | CHECK |
| 1151 | 6265 | 11963 | 6/18/2001 | 1,853,480.54 | n/a | n/a | n/a | 1,853,480.54 | 1,853,480.54 | - | 310481 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 6/18/2001 | 16,500.00 | CA | CHECK |
| 1151 | 6266 | 11963 | 6/18/2001 | 1,853,480.54 | n/a | n/a | n/a | 1,853,480.54 | 1,853,480.54 | - | 254538 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 6/18/2001 | 20,000.00 | CA | CHECK |
| 1151 | 6267 | 11963 | 6/18/2001 | 1,853,480.54 | n/a | n/a | n/a | 1,853,480.54 | 1,853,480.54 | - | 310719 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 6/18/2001 | 40,000.00 | CA | CHECK |
| 1151 | 6268 | 11963 | 6/18/2001 | 1,853,480.54 | n/a | n/a | n/a | 1,853,480.54 | 1,853,480.54 | - | 288894 | 1S0254 | NTC & CO. FBO ARNOLD M SCHOTSKY 062267 | 6/18/2001 | 49,087.47 | CA | CHECK |
| 1151 | 6269 | 11963 | 6/18/2001 | 1,853,480.54 | n/a | n/a | n/a | 1,853,480.54 | 1,853,480.54 | - | 292340 | 1ZA368 | MARION SHEARER | 6/18/2001 | 100,000.00 | CA | CHECK |
| 1151 | 6270 | 11963 | 6/18/2001 | 1,853,480.54 | n/a | n/a | n/a | 1,853,480.54 | 1,853,480.54 | - | 238089 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/18/2001 | 100,000.00 | CA | CHECK |
| 1151 | 6271 | 11963 | 6/18/2001 | 1,853,480.54 | n/a | n/a | n/a | 1,853,480.54 | 1,853,480.54 | - | 310487 | 1B0233 | BDG K KNIGHTSBRIDGE, LLC C/O BLUMENFELD | 6/18/2001 | 125,000.00 | CA | CHECK |
| 1151 | 6272 | 11963 | 6/18/2001 | 1,853,480.54 | n/a | n/a | n/a | 1,853,480.54 | 1,853,480.54 | - | 15103 | 1EM313 | C E H LIMITED PARTNERSHIP | 6/18/2001 | 394,000.00 | CA | CHECK |
| 1151 | 6273 | 11963 | 6/18/2001 | 1,853,480.54 | n/a | n/a | n/a | 1,853,480.54 | 1,853,480.54 | - | 312061 | 1CM662 | BRENT J GINDEL | 6/18/2001 | 1,000,000.00 | JRNL | CHECK |
| 1152 | 6274 | 11986 | 6/19/2001 | 870,000.00 | n/a | n/a | n/a | 870,000.00 | 870,000.00 | - | 164386 | 1S0364 | NTC & CO. FBO SUSAN SCHWARTZBERG 073577 | 6/19/2001 | 10,000.00 | CA | CHECK |
| 1152 | 6275 | 11986 | 6/19/2001 | 870,000.00 | n/a | n/a | n/a | 870,000.00 | 870,000.00 | - | 297174 | 1C1256 | ROBERT A COMORA | 6/19/2001 | 40,000.00 | CA | CHECK |
| 1152 | 6276 | 11986 | 6/19/2001 | 870,000.00 | n/a | n/a | n/a | 870,000.00 | 870,000.00 | - | 15024 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 6/19/2001 | 70,000.00 | CA | CHECK |
| 1152 | 6277 | 11986 | 6/19/2001 | 870,000.00 | n/a | n/a | n/a | 870,000.00 | 870,000.00 | - | 310739 | 1ZA363 | THE MARY ELIZABETH LAYTON TST | 6/19/2001 | 100,000.00 | CA | CHECK |
| 1152 | 6278 | 11986 | 6/19/2001 | 870,000.00 | n/a | n/a | n/a | 870,000.00 | 870,000.00 | - | 160054 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | 6/19/2001 | 150,000.00 | CA | CHECK |
| 1152 | 6279 | 11986 | 6/19/2001 | 870,000.00 | n/a | n/a | n/a | 870,000.00 | 870,000.00 | - | 283496 | 1ZB091 | T-4 LLC MATTHEW TRUNDLE | 6/19/2001 | 200,000.00 | CA | CHECK |
| 1152 | 6280 | 11986 | 6/19/2001 | 870,000.00 | n/a | n/a | n/a | 870,000.00 | 870,000.00 | - | 282178 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 6/19/2001 | 300,000.00 | CA | CHECK |
| 1153 | 6281 | 12003 | 6/20/2001 | 840,191.00 | n/a | n/a | n/a | 840,191.00 | 840,191.00 | - | 310564 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/20/2001 | 5,000.00 | CA | CHECK |
| 1153 | 6282 | 12003 | 6/20/2001 | 840,191.00 | n/a | n/a | n/a | 840,191.00 | 840,191.00 | - | 14999 | 1CM572 | SARAH MONDSHINE REVOCABLE TST U/A/D MAY 30 1994 SARAH MONDSHINE TRUSTEE | 6/20/2001 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1153 | 6283 | 12003 | 6/20/2001 | 840,191.00 | n/a | n/a | n/a | 840,191.00 | 840,191.00 | - | 254565 | 1CM573 | STANLEY MONDSHINE REVOCABLE TRUST U/A/D MAY 30 1994 STANLEY MONDSHINE TSTEE | 6/20/2001 | 50,000.00 | CA | CHECK |
| 1153 | 6284 | 12003 | 6/20/2001 | 840,191.00 | n/a | n/a | n/a | 840,191.00 | 840,191.00 | - | 160184 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 6/20/2001 | 52,191.00 | CA | CHECK |
| 1153 | 6285 | 12003 | 6/20/2001 | 840,191.00 | n/a | n/a | n/a | 840,191.00 | 840,191.00 | - | 238982 | 1ZB409 | SHULMAN INVESTMENTS LP C/O IRA SHULMAN | 6/20/2001 | 300,000.00 | JRNL | CHECK |
| 1153 | 6286 | 12003 | 6/20/2001 | 840,191.00 | n/a | n/a | n/a | 840,191.00 | 840,191.00 | - | 310536 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 6/20/2001 | 383,000.00 | CA | CHECK |
| 1154 | 6287 | 12014 | 6/21/2001 | 1,151,418.11 | n/a | n/a | n/a | 1,151,418.11 | 1,151,418.11 | - | 267646 | 1CM642 | NTC & CO. FBO DAVID LURIE (012793) | 6/21/2001 | 17,418.11 | CA | CHECK |
| 1154 | 6288 | 12014 | 6/21/2001 | 1,151,418.11 | n/a | n/a | n/a | 1,151,418.11 | 1,151,418.11 | - | 159885 | 1B0197 | HARRIET BERGMAN | 6/21/2001 | 50,000.00 | CA | CHECK |
| 1154 | 6289 | 12014 | 6/21/2001 | 1,151,418.11 | n/a | n/a | n/a | 1,151,418.11 | 1,151,418.11 | - | 218076 | 1J0029 | MARTIN J JOEL PARTNERSHIP | 6/21/2001 | 50,000.00 | CA | CHECK |
| 1154 | 6290 | 12014 | 6/21/2001 | 1,151,418.11 | n/a | n/a | n/a | 1,151,418.11 | 1,151,418.11 | - | 15061 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 6/21/2001 | 50,000.00 | CA | CHECK |
| 1154 | 6291 | 12014 | 6/21/2001 | 1,151,418.11 | n/a | n/a | n/a | 1,151,418.11 | 1,151,418.11 | - | 277208 | 1ZA940 | JUDITH WELLING | 6/21/2001 | 50,000.00 | CA | CHECK |
| 1154 | 6292 | 12014 | 6/21/2001 | 1,151,418.11 | n/a | n/a | n/a | 1,151,418.11 | 1,151,418.11 | - | 145486 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 6/21/2001 | 90,000.00 | CA | CHECK |
| 1154 | 6293 | 12014 | 6/21/2001 | 1,151,418.11 | n/a | n/a | n/a | 1,151,418.11 | 1,151,418.11 | - | 283437 | 1C1010 | BERNARD CERTILMAN | 6/21/2001 | 100,000.00 | CA | CHECK |
| 1154 | 6294 | 12014 | 6/21/2001 | 1,151,418.11 | n/a | n/a | n/a | 1,151,418.11 | 1,151,418.11 | - | 312075 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 6/21/2001 | 100,000.00 | CA | CHECK |
| 1154 | 6295 | 12014 | 6/21/2001 | 1,151,418.11 | n/a | n/a | n/a | 1,151,418.11 | 1,151,418.11 | - | 187805 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 6/21/2001 | 144,000.00 | CA | CHECK |
| 1154 | 6296 | 12014 | 6/21/2001 | 1,151,418.11 | n/a | n/a | n/a | 1,151,418.11 | 1,151,418.11 | - | 35798 | 1N0014 | SHADOW ASSOCIATES LP | 6/21/2001 | 500,000.00 | CA | CHECK |
| 1156 | 6297 | 12028 | 6/22/2001 | 1,131,895.00 | n/a | n/a | n/a | 1,131,895.00 | 1,131,895.00 | - | 277326 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 6/22/2001 | 25,000.00 | CA | CHECK |
| 1155 | 6298 | 12026 | 6/22/2001 | 25,000.00 | n/a | n/a | n/a | 25,000.00 | 25,000.00 | - | 218362 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 6/22/2001 | 25,000.00 | CA | CHECK |
| 1156 | 6299 | 12028 | 6/22/2001 | 1,131,895.00 | n/a | n/a | n/a | 1,131,895.00 | 1,131,895.00 | - | 283596 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 6/22/2001 | 30,000.00 | CA | CHECK |
| 1156 | 6300 | 12028 | 6/22/2001 | 1,131,895.00 | n/a | n/a | n/a | 1,131,895.00 | 1,131,895.00 | - | 274945 | 1KW242 | SAUL B KATZ FAMILY TRUST | 6/22/2001 | 50,000.00 | CA | CHECK |
| 1156 | 6301 | 12028 | 6/22/2001 | 1,131,895.00 | n/a | n/a | n/a | 1,131,895.00 | 1,131,895.00 | - | 277347 | 1KW044 | L THOMAS OSTERMAN | 6/22/2001 | 70,000.00 | CA | CHECK |
| 1156 | 6302 | 12028 | 6/22/2001 | 1,131,895.00 | n/a | n/a | n/a | 1,131,895.00 | 1,131,895.00 | - | 312099 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 6/22/2001 | 100,000.00 | CA | CHECK |
| 1156 | 6303 | 12028 | 6/22/2001 | 1,131,895.00 | n/a | n/a | n/a | 1,131,895.00 | 1,131,895.00 | - | 277337 | 1KW024 | SAUL B KATZ | 6/22/2001 | 256,895.00 | CA | CHECK |
| 1156 | 6304 | 12028 | 6/22/2001 | 1,131,895.00 | n/a | n/a | n/a | 1,131,895.00 | 1,131,895.00 | - | 218101 | 1KW260 | FRED WILPON FAMILY TRUST | 6/22/2001 | 600,000.00 | CA | CHECK |
| 1157 | 6305 | 12043 | 6/25/2001 | 201,260.00 | n/a | n/a | n/a | 201,260.00 | 201,260.00 | - | 35818 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 6/25/2001 | 1,560.00 | CA | CHECK |
| 1157 | 6306 | 12043 | 6/25/2001 | 201,260.00 | n/a | n/a | n/a | 201,260.00 | 201,260.00 | - | 218288 | 1ZA207 | MARTIN FINKEL M D | 6/25/2001 | 1,700.00 | CA | CHECK |
| 1157 | 6307 | 12043 | 6/25/2001 | 201,260.00 | n/a | n/a | n/a | 201,260.00 | 201,260.00 | - | 312071 | 1ZA649 | RANDI COHN | 6/25/2001 | 13,000.00 | CA | CHECK |
| 1157 | 6308 | 12043 | 6/25/2001 | 201,260.00 | n/a | n/a | n/a | 201,260.00 | 201,260.00 | - | 297200 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 6/25/2001 | 20,000.00 | CA | CHECK |
| 1157 | 6309 | 12043 | 6/25/2001 | 201,260.00 | n/a | n/a | n/a | 201,260.00 | 201,260.00 | - | 217879 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 6/25/2001 | 40,000.00 | CA | CHECK |
| 1157 | 6310 | 12043 | 6/25/2001 | 201,260.00 | n/a | n/a | n/a | 201,260.00 | 201,260.00 | - | 218297 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 6/25/2001 | 125,000.00 | CA | CHECK |
| 1158 | 6311 | 12063 | 6/26/2001 | 512,433.00 | n/a | n/a | n/a | 512,433.00 | 512,433.00 | - | 36031 | 1ZR203 | NTC & CO. FBO CHARLES J ZACEK (99658) | 6/26/2001 | 58.00 | CA | CHECK |
| 1158 | 6312 | 12063 | 6/26/2001 | 512,433.00 | n/a | n/a | n/a | 512,433.00 | 512,433.00 | - | 292214 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/26/2001 | 1,000.00 | CA | CHECK |
| 1158 | 6313 | 12063 | 6/26/2001 | 512,433.00 | n/a | n/a | n/a | 512,433.00 | 512,433.00 | - | 24840 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 6/26/2001 | 10,000.00 | CA | CHECK |
| 1158 | 6314 | 12063 | 6/26/2001 | 512,433.00 | n/a | n/a | n/a | 512,433.00 | 512,433.00 | - | 35963 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 6/26/2001 | 10,000.00 | CA | CHECK |
| 1158 | 6315 | 12063 | 6/26/2001 | 512,433.00 | n/a | n/a | n/a | 512,433.00 | 512,433.00 | - | 190207 | 1ZB350 | BRODSKY FAMILY TRUST C/O JACK BRODSKY | 6/26/2001 | 20,000.00 | CA | CHECK |
| 1158 | 6316 | 12063 | 6/26/2001 | 512,433.00 | n/a | n/a | n/a | 512,433.00 | 512,433.00 | - | 310548 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 6/26/2001 | 30,000.00 | CA | CHECK |
| 1158 | 6317 | 12063 | 6/26/2001 | 512,433.00 | n/a | n/a | n/a | 512,433.00 | 512,433.00 | - | 211666 | 1B0191 | ROSLYN BLUM REMAINDER TRUST U/A/D 12/29/92 NORMAN BLUM, JOEL BLUM | 6/26/2001 | 50,000.00 | CA | CHECK |
| 1158 | 6318 | 12063 | 6/26/2001 | 512,433.00 | n/a | n/a | n/a | 512,433.00 | 512,433.00 | - | 277032 | 1B0201 | NORMAN J BLUM LIVING TRUST | 6/26/2001 | 51,375.00 | CA | CHECK |
| 1158 | 6319 | 12063 | 6/26/2001 | 512,433.00 | n/a | n/a | n/a | 512,433.00 | 512,433.00 | - | 305157 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 6/26/2001 | 60,000.00 | CA | CHECK |
| 1158 | 6320 | 12063 | 6/26/2001 | 512,433.00 | n/a | n/a | n/a | 512,433.00 | 512,433.00 | - | 238116 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 6/26/2001 | 80,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1158 | 6321 | 12063 | 6/26/2001 | 512,433.00 | n/a | n/a | n/a | 512,433.00 | 512,433.00 | - | 277129 | 1EM019 | FRANK N BLACK & BETTY LINCOLN BLACK T/I/C | 6/26/2001 | 100,000.00 | CA | CHECK |
| 1158 | 6322 | 12063 | 6/26/2001 | 512,433.00 | n/a | n/a | n/a | 512,433.00 | 512,433.00 | - | 238075 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 6/26/2001 | 100,000.00 | CA | CHECK |
| 1159 | 6323 | 12080 | 6/27/2001 | 488,500.00 | n/a | n/a | n/a | 488,500.00 | 488,500.00 | - | 310731 | 1ZA181 | LOUIS KELSCH ROBIN LIEBERMAN J/T WROS | 6/27/2001 | 10,000.00 | CA | CHECK |
| 1159 | 6324 | 12080 | 6/27/2001 | 488,500.00 | n/a | n/a | n/a | 488,500.00 | 488,500.00 | - | 307763 | 1ZA181 | LOUIS KELSCH ROBIN LIEBERMAN J/T WROS | 6/27/2001 | 10,000.00 | CA | CHECK |
| 1159 | 6325 | 12080 | 6/27/2001 | 488,500.00 | n/a | n/a | n/a | 488,500.00 | 488,500.00 | - | 307766 | 1ZA181 | LOUIS KELSCH ROBIN LIEBERMAN J/T WROS | 6/27/2001 | 10,000.00 | CA | CHECK |
| 1159 | 6326 | 12080 | 6/27/2001 | 488,500.00 | n/a | n/a | n/a | 488,500.00 | 488,500.00 | - | 15140 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 6/27/2001 | 13,500.00 | CA | CHECK |
| 1159 | 6327 | 12080 | 6/27/2001 | 488,500.00 | n/a | n/a | n/a | 488,500.00 | 488,500.00 | - | 310752 | 1ZB337 | PAMELA MENDELOW | 6/27/2001 | 60,000.00 | CA | CHECK |
| 1159 | 6328 | 12080 | 6/27/2001 | 488,500.00 | n/a | n/a | n/a | 488,500.00 | 488,500.00 | - | 283599 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 6/27/2001 | 95,000.00 | CA | CHECK |
| 1159 | 6329 | 12080 | 6/27/2001 | 488,500.00 | n/a | n/a | n/a | 488,500.00 | 488,500.00 | - | 218319 | 1ZA448 | LEE MELLIS | 6/27/2001 | 140,000.00 | CA | CHECK |
| 1159 | 6330 | 12080 | 6/27/2001 | 488,500.00 | n/a | n/a | n/a | 488,500.00 | 488,500.00 | - | 238650 | 1KW067 | FRED WILPON | 6/27/2001 | 150,000.00 | CA | CHECK |
| 1160 | 6331 | 12094 | 6/28/2001 | 538.99 | n/a | n/a | n/a | 538.99 | 538.99 | - | 305097 | 1H0108 | NTC & CO. FBO NORMA HILL (111154) | 6/28/2001 | 538.99 | CA | ROLLOVER CHECK |
| 1161 | 6332 | 12097 | 6/28/2001 | 1,036,475.00 | n/a | n/a | n/a | 1,036,475.00 | 1,036,475.00 | - | 310727 | 1ZA227 | LAURIE EKSTROM A/C/F HEATHER EKSTROM AND JESSICA EKSTROM | 6/28/2001 | 200.00 | CA | CHECK |
| 1161 | 6333 | 12097 | 6/28/2001 | 1,036,475.00 | n/a | n/a | n/a | 1,036,475.00 | 1,036,475.00 | - | 125689 | 1ZB053 | ESTATE OF DINAH SILBERSWEIG C/O ROBERT SILBEY | 6/28/2001 | 30,000.00 | CA | CHECK |
| 1161 | 6334 | 12097 | 6/28/2001 | 1,036,475.00 | n/a | n/a | n/a | 1,036,475.00 | 1,036,475.00 | - | 231561 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/28/2001 | 50,000.00 | CA | CHECK |
| 1161 | 6335 | 12097 | 6/28/2001 | 1,036,475.00 | n/a | n/a | n/a | 1,036,475.00 | 1,036,475.00 | - | 187700 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 6/28/2001 | 60,000.00 | CA | CHECK |
| 1161 | 6336 | 12097 | 6/28/2001 | 1,036,475.00 | n/a | n/a | n/a | 1,036,475.00 | 1,036,475.00 | - | 267610 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 6/28/2001 | 70,000.00 | CA | CHECK |
| 1161 | 6337 | 12097 | 6/28/2001 | 1,036,475.00 | n/a | n/a | n/a | 1,036,475.00 | 1,036,475.00 | - | 195130 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 6/28/2001 | 100,000.00 | CA | CHECK |
| 1161 | 6338 | 12097 | 6/28/2001 | 1,036,475.00 | n/a | n/a | n/a | 1,036,475.00 | 1,036,475.00 | - | 14982 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 6/28/2001 | 130,000.00 | CA | CHECK |
| 1161 | 6339 | 12097 | 6/28/2001 | 1,036,475.00 | n/a | n/a | n/a | 1,036,475.00 | 1,036,475.00 | - | 159842 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/28/2001 | 246,275.00 | CA | CHECK |
| 1161 | 6340 | 12097 | 6/28/2001 | 1,036,475.00 | n/a | n/a | n/a | 1,036,475.00 | 1,036,475.00 | - | 217761 | 1B0170 | BRAD BLUMENFELD | 6/28/2001 | 350,000.00 | CA | CHECK |
| 1162 | 6341 | 12115 | 6/29/2001 | 114,157.23 | n/a | n/a | n/a | 114,157.23 | 114,157.23 | - | 160075 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 6/29/2001 | 54,157.23 | CA | CHECK |
| 1162 | 6342 | 12115 | 6/29/2001 | 114,157.23 | n/a | n/a | n/a | 114,157.23 | 114,157.23 | - | 187014 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 6/29/2001 | 60,000.00 | CA | CHECK |
| 1163 | 6343 | 12140 | 7/2/2001 | 502,400.00 | n/a | n/a | n/a | 502,400.00 | 502,400.00 | - | 283105 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 7/2/2001 | 1,000.00 | CA | CHECK |
| 1163 | 6344 | 12140 | 7/2/2001 | 502,400.00 | n/a | n/a | n/a | 502,400.00 | 502,400.00 | - | 65056 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 7/2/2001 | 1,947.00 | CA | CHECK |
| 1163 | 6345 | 12140 | 7/2/2001 | 502,400.00 | n/a | n/a | n/a | 502,400.00 | 502,400.00 | - | 65069 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 7/2/2001 | 1,947.00 | CA | CHECK |
| 1163 | 6346 | 12140 | 7/2/2001 | 502,400.00 | n/a | n/a | n/a | 502,400.00 | 502,400.00 | - | 65085 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 7/2/2001 | 1,947.00 | CA | CHECK |
| 1163 | 6347 | 12140 | 7/2/2001 | 502,400.00 | n/a | n/a | n/a | 502,400.00 | 502,400.00 | - | 293521 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 7/2/2001 | 2,000.00 | CA | CHECK |
| 1163 | 6348 | 12140 | 7/2/2001 | 502,400.00 | n/a | n/a | n/a | 502,400.00 | 502,400.00 | - | 190365 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 7/2/2001 | 2,100.00 | CA | CHECK |
| 1163 | 6349 | 12140 | 7/2/2001 | 502,400.00 | n/a | n/a | n/a | 502,400.00 | 502,400.00 | - | 310789 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 7/2/2001 | 5,053.00 | CA | CHECK |
| 1163 | 6350 | 12140 | 7/2/2001 | 502,400.00 | n/a | n/a | n/a | 502,400.00 | 502,400.00 | - | 224567 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 7/2/2001 | 5,053.00 | CA | CHECK |
| 1163 | 6351 | 12140 | 7/2/2001 | 502,400.00 | n/a | n/a | n/a | 502,400.00 | 502,400.00 | - | 202356 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 7/2/2001 | 5,053.00 | CA | CHECK |
| 1163 | 6352 | 12140 | 7/2/2001 | 502,400.00 | n/a | n/a | n/a | 502,400.00 | 502,400.00 | - | 310866 | 1EM004 | ALLIED PARKING INC | 7/2/2001 | 14,000.00 | CA | CHECK |
| 1163 | 6353 | 12140 | 7/2/2001 | 502,400.00 | n/a | n/a | n/a | 502,400.00 | 502,400.00 | - | 252877 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 7/2/2001 | 15,000.00 | CA | CHECK |
| 1164 | 6354 | 12142 | 7/2/2001 | 810,000.00 | n/a | n/a | n/a | 810,000.00 | 810,000.00 | - | 29018 | 1ZA984 | MICHELE A SCHUPAK | 7/2/2001 | 40,000.00 | CA | CHECK |
| 1164 | 6355 | 12142 | 7/2/2001 | 810,000.00 | n/a | n/a | n/a | 810,000.00 | 810,000.00 | - | 309799 | 1ZA098 | THE BREIER GROUP | 7/2/2001 | 45,000.00 | CA | CHECK |
| 1163 | 6356 | 12140 | 7/2/2001 | 502,400.00 | n/a | n/a | n/a | 502,400.00 | 502,400.00 | - | 307825 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 7/2/2001 | 75,700.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1164 | 6357 | 12142 | 7/2/2001 | 810,000.00 | n/a | n/a | n/a | 810,000.00 | 810,000.00 | - | 298419 | 1KW336 | SAUL B KATZ BRIAN HAHN JR TIC | 7/2/2001 | 90,000.00 | JRNL | CHECK |
| 1163 | 6358 | 12140 | 7/2/2001 | 502,400.00 | n/a | n/a | n/a | 502,400.00 | 502,400.00 | - | 190355 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 7/2/2001 | 96,600.00 | CA | CHECK |
| 1164 | 6359 | 12142 | 7/2/2001 | 810,000.00 | n/a | n/a | n/a | 810,000.00 | 810,000.00 | - | 238557 | 1ZA982 | LENORE H SCHUPAK | 7/2/2001 | 100,000.00 | CA | CHECK |
| 1163 | 6360 | 12140 | 7/2/2001 | 502,400.00 | n/a | n/a | n/a | 502,400.00 | 502,400.00 | - | 195264 | 1CM152 | GEORGE D RAUTENBERG 1989 TRUST | 7/2/2001 | 25,000.00 | CA | CHECK |
| 1164 | 6361 | 12142 | 7/2/2001 | 810,000.00 | n/a | n/a | n/a | 810,000.00 | 810,000.00 | - | 264773 | 1ZA374 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/2/2001 | 25,000.00 | CA | CHECK |
| 1164 | 6362 | 12142 | 7/2/2001 | 810,000.00 | n/a | n/a | n/a | 810,000.00 | 810,000.00 | - | 266261 | 1KW336 | SAUL B KATZ BRIAN HAHN JR TIC | 7/2/2001 | 28,450.00 | JRNL | CHECK |
| 1164 | 6363 | 12142 | 7/2/2001 | 810,000.00 | n/a | n/a | n/a | 810,000.00 | 810,000.00 | - | 217487 | 1KW336 | SAUL B KATZ BRIAN HAHN JR TIC | 7/2/2001 | 31,550.00 | JRNL | CHECK |
| 1163 | 6364 | 12140 | 7/2/2001 | 502,400.00 | n/a | n/a | n/a | 502,400.00 | 502,400.00 | - | 224502 | 1A0062 | AMERICAN COMMITTEE FOR SHAARE ZEDEK #2 | 7/2/2001 | 250,000.00 | CA | CHECK |
| 1164 | 6365 | 12142 | 7/2/2001 | 810,000.00 | n/a | n/a | n/a | 810,000.00 | 810,000.00 | - | 48120 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 7/2/2001 | 450,000.00 | CA | CHECK |
| 1165 | 6366 | 12193 | 7/3/2001 | 1,831,811.22 | n/a | n/a | n/a | 1,831,811.22 | 1,831,811.22 | - | 251984 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/3/2001 | 2,250.00 | CA | CHECK |
| 1165 | 6367 | 12193 | 7/3/2001 | 1,831,811.22 | n/a | n/a | n/a | 1,831,811.22 | 1,831,811.22 | - | 190326 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 7/3/2001 | 5,500.00 | CA | CHECK |
| 1165 | 6368 | 12193 | 7/3/2001 | 1,831,811.22 | n/a | n/a | n/a | 1,831,811.22 | 1,831,811.22 | - | 89140 | 1M0092 | MYCO C/O SUSAN MANDERS | 7/3/2001 | 10,000.00 | CA | CHECK |
| 1301 | 6369 | 12194 | 7/3/2001 | 3,628,936.49 | n/a | n/a | n/a | 3,628,936.49 | 3,628,936.49 | - | 207804 | 1ZA377 | M GARTH SHERMAN | 7/3/2001 | 30,000.00 | CA | CHECK |
| 1301 | 6370 | 12194 | 7/3/2001 | 3,628,936.49 | n/a | n/a | n/a | 3,628,936.49 | 3,628,936.49 | - | 303422 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN J/T WROS | 7/3/2001 | 30,000.00 | CA | CHECK |
| 1301 | 6371 | 12194 | 7/3/2001 | 3,628,936.49 | n/a | n/a | n/a | 3,628,936.49 | 3,628,936.49 | - | 264857 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 7/3/2001 | 30,000.00 | CA | CHECK |
| 1301 | 6372 | 12194 | 7/3/2001 | 3,628,936.49 | n/a | n/a | n/a | 3,628,936.49 | 3,628,936.49 | - | 264863 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 7/3/2001 | 30,000.00 | CA | CHECK |
| 1301 | 6373 | 12194 | 7/3/2001 | 3,628,936.49 | n/a | n/a | n/a | 3,628,936.49 | 3,628,936.49 | - | 271203 | 1ZA377 | M GARTH SHERMAN | 7/3/2001 | 40,000.00 | CA | CHECK |
| 1165 | 6374 | 12193 | 7/3/2001 | 1,831,811.22 | n/a | n/a | n/a | 1,831,811.22 | 1,831,811.22 | - | 252338 | 1KW322 | MARVIN B TEPPER DEFINED BENEFIT PLAN | 7/3/2001 | 75,000.00 | CA | CHECK |
| 1165 | 6375 | 12193 | 7/3/2001 | 1,831,811.22 | n/a | n/a | n/a | 1,831,811.22 | 1,831,811.22 | - | 292928 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 7/3/2001 | 100,061.22 | CA | CHECK |
| 1165 | 6376 | 12193 | 7/3/2001 | 1,831,811.22 | n/a | n/a | n/a | 1,831,811.22 | 1,831,811.22 | - | 119673 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/3/2001 | 250,000.00 | CA | CHECK |
| 1301 | 6377 | 12194 | 7/3/2001 | 3,628,936.49 | n/a | n/a | n/a | 3,628,936.49 | 3,628,936.49 | - | 181095 | 1EM422 | G & G PARTNERSHIP | 7/3/2001 | 300,000.00 | JRNL | CHECK |
| 4003 | 6378 | 12196 | 7/3/2001 | 5,271,288.51 | n/a | n/a | n/a | 5,271,288.51 | 5,271,288.51 | - | 65191 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 7/3/2001 | 929,000.00 | CA | CHECK |
| 1301 | 7231 | 12194 | 7/3/2001 | 3,628,936.49 | n/a | n/a | n/a | 3,628,936.49 | 3,628,936.49 | - | 264760 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN J/T WROS | 7/3/2001 | 2,700.00 | CA | CHECK |
| 1301 | 7232 | 12194 | 7/3/2001 | 3,628,936.49 | n/a | n/a | n/a | 3,628,936.49 | 3,628,936.49 | - | 243982 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 7/3/2001 | 10,000.00 | CA | CHECK |
| 1301 | 7233 | 12194 | 7/3/2001 | 3,628,936.49 | n/a | n/a | n/a | 3,628,936.49 | 3,628,936.49 | - | 47888 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 7/3/2001 | 13,525.00 | CA | CHECK |
| 4003 | 7234 | 12196 | 7/3/2001 | 5,271,288.51 | n/a | n/a | n/a | 5,271,288.51 | 5,271,288.51 | - | 266249 | 1KW337 | MICHAEL KATZ ET AL TIC C/W II | 7/3/2001 | 14,485.50 | JRNL | CHECK |
| 1165 | 7235 | 12193 | 7/3/2001 | 1,831,811.22 | n/a | n/a | n/a | 1,831,811.22 | 1,831,811.22 | - | 265872 | 1EM004 | ALLIED PARKING INC | 7/3/2001 | 20,000.00 | CA | CHECK |
| 1165 | 7236 | 12193 | 7/3/2001 | 1,831,811.22 | n/a | n/a | n/a | 1,831,811.22 | 1,831,811.22 | - | 252200 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 7/3/2001 | 35,000.00 | CA | CHECK |
| 1165 | 7237 | 12193 | 7/3/2001 | 1,831,811.22 | n/a | n/a | n/a | 1,831,811.22 | 1,831,811.22 | - | 224928 | 1KW087 | HEATHER OSTERMAN | 7/3/2001 | 37,000.00 | CA | CHECK |
| 1165 | 7238 | 12193 | 7/3/2001 | 1,831,811.22 | n/a | n/a | n/a | 1,831,811.22 | 1,831,811.22 | - | 252699 | 1KW263 | MARVIN B TEPPER | 7/3/2001 | 42,000.00 | CA | CHECK |
| 1165 | 7239 | 12193 | 7/3/2001 | 1,831,811.22 | n/a | n/a | n/a | 1,831,811.22 | 1,831,811.22 | - | 292898 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 7/3/2001 | 45,000.00 | CA | CHECK |
| 4003 | 7240 | 12196 | 7/3/2001 | 5,271,288.51 | n/a | n/a | n/a | 5,271,288.51 | 5,271,288.51 | - | 252752 | 1KW337 | MICHAEL KATZ ET AL TIC C/W II | 7/3/2001 | 49,950.01 | JRNL | CHECK |
| 4003 | 7241 | 12196 | 7/3/2001 | 5,271,288.51 | n/a | n/a | n/a | 5,271,288.51 | 5,271,288.51 | - | 180883 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 7/3/2001 | 100,000.00 | CA | CHECK |
| 4003 | 7242 | 12196 | 7/3/2001 | 5,271,288.51 | n/a | n/a | n/a | 5,271,288.51 | 5,271,288.51 | - | 309755 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 7/3/2001 | 100,000.00 | CA | CHECK |
| 4003 | 7243 | 12196 | 7/3/2001 | 5,271,288.51 | n/a | n/a | n/a | 5,271,288.51 | 5,271,288.51 | - | 298414 | 1KW337 | MICHAEL KATZ ET AL TIC C/W II | 7/3/2001 | 162,175.16 | JRNL | CHECK |
| 1301 | 7244 | 12194 | 7/3/2001 | 3,628,936.49 | n/a | n/a | n/a | 3,628,936.49 | 3,628,936.49 | - | 266233 | 1KW337 | MICHAEL KATZ ET AL TIC C/W II | 7/3/2001 | 176,325.00 | JRNL | CHECK |
| 1165 | 7245 | 12193 | 7/3/2001 | 1,831,811.22 | n/a | n/a | n/a | 1,831,811.22 | 1,831,811.22 | - | 298411 | 1KW286 | MARGET GAY WATERMAN AND BRIAN WATERMAN JT TEN | 7/3/2001 | 200,000.00 | CA | CHECK |
| 4003 | 7246 | 12196 | 7/3/2001 | 5,271,288.51 | n/a | n/a | n/a | 5,271,288.51 | 5,271,288.51 | - | 217477 | 1KW337 | MICHAEL KATZ ET AL TIC C/W II | 7/3/2001 | 224,762.01 | JRNL | CHECK |
| 1301 | 7247 | 12194 | 7/3/2001 | 3,628,936.49 | n/a | n/a | n/a | 3,628,936.49 | 3,628,936.49 | - | 88803 | 1KW337 | MICHAEL KATZ ET AL TIC C/W II | 7/3/2001 | 224,822.70 | JRNL | CHECK |
| 1165 | 7248 | 12193 | 7/3/2001 | 1,831,811.22 | n/a | n/a | n/a | 1,831,811.22 | 1,831,811.22 | - | 16113 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 7/3/2001 | 240,000.00 | CA | CHECK |
| 1301 | 7249 | 12194 | 7/3/2001 | 3,628,936.49 | n/a | n/a | n/a | 3,628,936.49 | 3,628,936.49 | - | 88834 | 1KW337 | MICHAEL KATZ ET AL TIC C/W II | 7/3/2001 | 242,012.50 | JRNL | CHECK |
| 1165 | 7250 | 12193 | 7/3/2001 | 1,831,811.22 | n/a | n/a | n/a | 1,831,811.22 | 1,831,811.22 | - | 202338 | 1B0233 | BDG 45 KNIGHTSBRIDGE, LLC C/O BLUMENFELD | 7/3/2001 | 340,000.00 | CA | CHECK |
| 4003 | 7251 | 12196 | 7/3/2001 | 5,271,288.51 | n/a | n/a | n/a | 5,271,288.51 | 5,271,288.51 | - | 111686 | 1KW337 | MICHAEL KATZ ET AL TIC C/W II | 7/3/2001 | 393,362.49 | JRNL | CHECK |
| 1165 | 7252 | 12193 | 7/3/2001 | 1,831,811.22 | n/a | n/a | n/a | 1,831,811.22 | 1,831,811.22 | - | 283137 | 1CM331 | ROCKMAN CORP C/O CAROL FEINBERG COHEN | 7/3/2001 | 430,000.00 | CA | CHECK |
| 1301 | 7253 | 12194 | 7/3/2001 | 3,628,936.49 | n/a | n/a | n/a | 3,628,936.49 | 3,628,936.49 | - | 292713 | 1KW337 | MICHAEL KATZ ET AL TIC C/W II | 7/3/2001 | 509,499.99 | JRNL | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1301 | 7254 | 12194 | 7/3/2001 | 3,628,936.49 | n/a | n/a | n/a | 3,628,936.49 | 3,628,936.49 | - | 217470 | 1KW337 | MICHAEL KATZ ET AL TIC C/W II | 7/3/2001 | 890,051.30 | JRNL | CHECK |
| 4003 | 7255 | 12196 | 7/3/2001 | 5,271,288.51 | n/a | n/a | n/a | 5,271,288.51 | 5,271,288.51 | - | 107644 | 1KW337 | MICHAEL KATZ ET AL TIC C/W II | 7/3/2001 | 904,438.41 | JRNL | CHECK |
| 1301 | 7256 | 12194 | 7/3/2001 | 3,628,936.49 | n/a | n/a | n/a | 3,628,936.49 | 3,628,936.49 | - | 244039 | 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 7/3/2001 | 1,100,000.00 | CA | CHECK |
| 4003 | 7257 | 12196 | 7/3/2001 | 5,271,288.51 | n/a | n/a | n/a | 5,271,288.51 | 5,271,288.51 | - | 65195 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 7/3/2001 | 1,190,000.00 | CA | CHECK |
| 4003 | 7258 | 12196 | 7/3/2001 | 5,271,288.51 | n/a | n/a | n/a | 5,271,288.51 | 5,271,288.51 | - | 218464 | 1KW337 | MICHAEL KATZ ET AL TIC C/W II | 7/3/2001 | 1,203,114.93 | JRNL | CHECK |
| 1166 | 6379 | 12224 | 7/5/2001 | 1,395,692.71 | n/a | n/a | n/a | 1,395,692.71 | 1,395,692.71 | - | 307838 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 7/5/2001 | 5,000.00 | CA | CHECK |
| 1166 | 6380 | 12224 | 7/5/2001 | 1,395,692.71 | n/a | n/a | n/a | 1,395,692.71 | 1,395,692.71 | - | 16061 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 7/5/2001 | 10,000.00 | CA | CHECK |
| 1166 | 6381 | 12224 | 7/5/2001 | 1,395,692.71 | n/a | n/a | n/a | 1,395,692.71 | 1,395,692.71 | - | 242879 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 7/5/2001 | 30,000.00 | CA | CHECK |
| 1166 | 6382 | 12224 | 7/5/2001 | 1,395,692.71 | n/a | n/a | n/a | 1,395,692.71 | 1,395,692.71 | - | 16241 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 7/5/2001 | 100,000.00 | CA | CHECK |
| 1166 | 6383 | 12224 | 7/5/2001 | 1,395,692.71 | n/a | n/a | n/a | 1,395,692.71 | 1,395,692.71 | - | 11440 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/5/2001 | 104,385.27 | CA | CHECK |
| 1166 | 6384 | 12224 | 7/5/2001 | 1,395,692.71 | n/a | n/a | n/a | 1,395,692.71 | 1,395,692.71 | - | 292835 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 7/5/2001 | 115,000.00 | CA | CHECK |
| 1166 | 6385 | 12224 | 7/5/2001 | 1,395,692.71 | n/a | n/a | n/a | 1,395,692.71 | 1,395,692.71 | - | 264597 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 7/5/2001 | 125,000.00 | CA | CHECK |
| 1166 | 6386 | 12224 | 7/5/2001 | 1,395,692.71 | n/a | n/a | n/a | 1,395,692.71 | 1,395,692.71 | - | 65003 | 1CM025 | S & J PARTNERSHIP | 7/5/2001 | 400,000.00 | CA | CHECK |
| 1166 | 6387 | 12224 | 7/5/2001 | 1,395,692.71 | n/a | n/a | n/a | 1,395,692.71 | 1,395,692.71 | - | 30876 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 7/5/2001 | 506,307.44 | CA | CHECK |
| 1167 | 6388 | 12244 | 7/6/2001 | 462,652.68 | n/a | n/a | n/a | 462,652.68 | 462,652.68 | - | 251999 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 7/6/2001 | 1,000.00 | CA | CHECK |
| 1167 | 6389 | 12244 | 7/6/2001 | 462,652.68 | n/a | n/a | n/a | 462,652.68 | 462,652.68 | - | 252930 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 7/6/2001 | 2,000.00 | CA | CHECK |
| 1167 | 6390 | 12244 | 7/6/2001 | 462,652.68 | n/a | n/a | n/a | 462,652.68 | 462,652.68 | - | 48144 | 1ZA428 | ROBIN LORI SILNA | 7/6/2001 | 5,000.00 | CA | CHECK |
| 1167 | 6391 | 12244 | 7/6/2001 | 462,652.68 | n/a | n/a | n/a | 462,652.68 | 462,652.68 | - | 259022 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 7/6/2001 | 6,000.00 | CA | CHECK |
| 1167 | 6392 | 12244 | 7/6/2001 | 462,652.68 | n/a | n/a | n/a | 462,652.68 | 462,652.68 | - | 298365 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 7/6/2001 | 10,000.00 | CA | CHECK |
| 1167 | 6393 | 12244 | 7/6/2001 | 462,652.68 | n/a | n/a | n/a | 462,652.68 | 462,652.68 | - | 28972 | 1ZA630 | HELENE S GETZ | 7/6/2001 | 38,652.68 | CA | CHECK |
| 1167 | 6394 | 12244 | 7/6/2001 | 462,652.68 | n/a | n/a | n/a | 462,652.68 | 462,652.68 | - | 292530 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 7/6/2001 | 200,000.00 | CA | CHECK |
| 1167 | 6395 | 12244 | 7/6/2001 | 462,652.68 | n/a | n/a | n/a | 462,652.68 | 462,652.68 | - | 132959 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 7/6/2001 | 200,000.00 | CA | CHECK |
| 1168 | 6396 | 12262 | 7/9/2001 | 1,004,427.04 | n/a | n/a | n/a | 1,004,427.04 | 1,004,427.04 | - | 207681 | 1ZA296 | MICHAEL W DEVITA AND EMMA DEVITA TRUSTEES U/A DTD 2/26/2008 | 7/9/2001 | 4,427.04 | CA | CHECK |
| 1168 | 6397 | 12262 | 7/9/2001 | 1,004,427.04 | n/a | n/a | n/a | 1,004,427.04 | 1,004,427.04 | - | 252294 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 7/9/2001 | 5,000.00 | CA | CHECK |
| 1168 | 6398 | 12262 | 7/9/2001 | 1,004,427.04 | n/a | n/a | n/a | 1,004,427.04 | 1,004,427.04 | - | 107647 | 1KW338 | CORINE M MAUCHER LOIS A PASTORE TIC | 7/9/2001 | 12,500.00 | JRNL | CHECK |
| 1168 | 6399 | 12262 | 7/9/2001 | 1,004,427.04 | n/a | n/a | n/a | 1,004,427.04 | 1,004,427.04 | - | 145662 | 1CM563 | PALKO ASSOCIATES 1330 BRAODCASTING RD | 7/9/2001 | 40,000.00 | CA | CHECK |
| 1168 | 6400 | 12262 | 7/9/2001 | 1,004,427.04 | n/a | n/a | n/a | 1,004,427.04 | 1,004,427.04 | - | 202472 | 1D0050 | KARL DROBITSKY | 7/9/2001 | 65,000.00 | CA | CHECK |
| 1168 | 6401 | 12262 | 7/9/2001 | 1,004,427.04 | n/a | n/a | n/a | 1,004,427.04 | 1,004,427.04 | - | 309783 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 7/9/2001 | 75,000.00 | CA | CHECK |
| 1168 | 6402 | 12262 | 7/9/2001 | 1,004,427.04 | n/a | n/a | n/a | 1,004,427.04 | 1,004,427.04 | - | 16051 | 1CM154 | MARIE S RAUTENBERG | 7/9/2001 | 100,000.00 | CA | CHECK |
| 1168 | 6403 | 12262 | 7/9/2001 | 1,004,427.04 | n/a | n/a | n/a | 1,004,427.04 | 1,004,427.04 | - | 76469 | 1C1238 | ROBERT A CERTILMAN | 7/9/2001 | 125,000.00 | CA | CHECK |
| 1168 | 6404 | 12262 | 7/9/2001 | 1,004,427.04 | n/a | n/a | n/a | 1,004,427.04 | 1,004,427.04 | - | 119002 | 1KW338 | CORINE M MAUCHER LOIS A PASTORE TIC | 7/9/2001 | 127,500.00 | JRNL | CHECK |
| 1168 | 6405 | 12262 | 7/9/2001 | 1,004,427.04 | n/a | n/a | n/a | 1,004,427.04 | 1,004,427.04 | - | 227317 | 1ZB073 | LEVOKATIS LIVING TRUST DTD 12/29/98 | 7/9/2001 | 150,000.00 | CA | CHECK |
| 1168 | 6406 | 12262 | 7/9/2001 | 1,004,427.04 | n/a | n/a | n/a | 1,004,427.04 | 1,004,427.04 | - | 298304 | 1K0162 | KML ASSET MGMT LLC II | 7/9/2001 | 300,000.00 | CA | CHECK |
| 1169 | 6407 | 12280 | 7/10/2001 | 1,200,042.78 | n/a | n/a | n/a | 1,200,042.78 | 1,200,042.78 | - | 251974 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/10/2001 | 0.10 | CA | CHECK |
| 1169 | 6408 | 12280 | 7/10/2001 | 1,200,042.78 | n/a | n/a | n/a | 1,200,042.78 | 1,200,042.78 | - | 252912 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/10/2001 | 18.48 | CA | CHECK |
| 1169 | 6409 | 12280 | 7/10/2001 | 1,200,042.78 | n/a | n/a | n/a | 1,200,042.78 | 1,200,042.78 | - | 89109 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/10/2001 | 24.20 | CA | CHECK |
| 1169 | 6410 | 12280 | 7/10/2001 | 1,200,042.78 | n/a | n/a | n/a | 1,200,042.78 | 1,200,042.78 | - | 202571 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 7/10/2001 | 25,000.00 | CA | CHECK |
| 1169 | 6411 | 12280 | 7/10/2001 | 1,200,042.78 | n/a | n/a | n/a | 1,200,042.78 | 1,200,042.78 | - | 292793 | 1L0119 | EVELYN LANGBERT | 7/10/2001 | 100,000.00 | CA | CHECK |
| 1169 | 6412 | 12280 | 7/10/2001 | 1,200,042.78 | n/a | n/a | n/a | 1,200,042.78 | 1,200,042.78 | - | 288104 | 1G0327 | PAUL A GOLDBERG CAREN GOLDBERG JT/WROS | 7/10/2001 | 200,000.00 | CA | CHECK |
| 1169 | 6413 | 12280 | 7/10/2001 | 1,200,042.78 | n/a | n/a | n/a | 1,200,042.78 | 1,200,042.78 | - | 238139 | 1T0039 | MICHAEL TROKEL | 7/10/2001 | 375,000.00 | CA | CHECK |
| 1169 | 6414 | 12280 | 7/10/2001 | 1,200,042.78 | n/a | n/a | n/a | 1,200,042.78 | 1,200,042.78 | - | 298317 | 1EM279 | RICHARD BROMS ROBSTEBRY | 7/10/2001 | 500,000.00 | CA | CHECK |
| 1170 | 6415 | 12300 | 7/11/2001 | 1,062,409.80 | n/a | n/a | n/a | 1,062,409.80 | 1,062,409.80 | - | 292859 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 7/11/2001 | 4,222.60 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1170 | 6416 | 12300 | 7/11/2001 | 1,062,409.80 | n/a | n/a | n/a | 1,062,409.80 | 1,062,409.80 | - | 145644 | 1CM359 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 7/11/2001 | 8,187.20 | CA | CHECK |
| 1170 | 6417 | 12300 | 7/11/2001 | 1,062,409.80 | n/a | n/a | n/a | 1,062,409.80 | 1,062,409.80 | - | 292703 | 1KW277 | LARRY KING REVOCABLE TRUST | 7/11/2001 | 50,000.00 | CA | CHECK |
| 1170 | 6418 | 12300 | 7/11/2001 | 1,062,409.80 | n/a | n/a | n/a | 1,062,409.80 | 1,062,409.80 | - | 145501 | 1A0117 | WILLIAM APFELBAUM | 7/11/2001 | 500,000.00 | CA | CHECK |
| 1170 | 6419 | 12300 | 7/11/2001 | 1,062,409.80 | n/a | n/a | n/a | 1,062,409.80 | 1,062,409.80 | - | 11307 | 1A0117 | WILLIAM APFELBAUM | 7/11/2001 | 500,000.00 | CA | CHECK |
| 1171 | 6420 | 12313 | 7/12/2001 | 1,119,807.73 | n/a | n/a | n/a | 1,119,807.73 | 1,059,807.73 | 60,000.00 | 288017 | 1EM331 | NTC & CO. FBO ALLEN GORDON (41973) | 7/12/2001 | 6,400.19 | CA | CHECK |
| 1171 | 6421 | 12313 | 7/12/2001 | 1,119,807.73 | n/a | n/a | n/a | 1,119,807.73 | 1,059,807.73 | 60,000.00 | 298118 | 1D0012 | ALVIN J DELAIRE | 7/12/2001 | 15,000.00 | CA | CHECK |
| 1171 | 6422 | 12313 | 7/12/2001 | 1,119,807.73 | n/a | n/a | n/a | 1,119,807.73 | 1,059,807.73 | 60,000.00 | 76486 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 7/12/2001 | 18,000.00 | CA | CHECK |
| 1171 | 6423 | 12313 | 7/12/2001 | 1,119,807.73 | n/a | n/a | n/a | 1,119,807.73 | 1,059,807.73 | 60,000.00 | 8159 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 7/12/2001 | 63,067.62 | CA | CHECK |
| 1171 | 6424 | 12313 | 7/12/2001 | 1,119,807.73 | n/a | n/a | n/a | 1,119,807.73 | 1,059,807.73 | 60,000.00 | 253006 | 1S0244 | NTC & CO. FBO PAUL SIROTKIN (042958) | 7/12/2001 | 157,339.92 | CA | CHECK |
| 1171 | 6425 | 12313 | 7/12/2001 | 1,119,807.73 | n/a | n/a | n/a | 1,119,807.73 | 1,059,807.73 | 60,000.00 | 224538 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/12/2001 | 400,000.00 | CA | CHECK |
| 1171 | 6426 | 12313 | 7/12/2001 | 1,119,807.73 | n/a | n/a | n/a | 1,119,807.73 | 1,059,807.73 | 60,000.00 | 190313 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 7/12/2001 | 400,000.00 | CA | CHECK |
| 1172 | 6427 | 12333 | 7/13/2001 | 2,999,700.00 | n/a | n/a | n/a | 2,999,700.00 | 2,999,700.00 | - | 242605 | 1ZA207 | MARTIN FINKEL M D | 7/13/2001 | 1,700.00 | CA | CHECK |
| 1172 | 6428 | 12333 | 7/13/2001 | 2,999,700.00 | n/a | n/a | n/a | 2,999,700.00 | 2,999,700.00 | - | 224892 | 1G0310 | SETH GOULD TRUST SUSAN GOULD AND SONDRA WIENER TRUSTEES | 7/13/2001 | 5,000.00 | CA | CHECK |
| 1172 | 6429 | 12333 | 7/13/2001 | 2,999,700.00 | n/a | n/a | n/a | 2,999,700.00 | 2,999,700.00 | - | 292814 | 1L0167 | JACOB LOVE TRUST RUTH LOVE AND SONDRA WIENER TRUSTEES | 7/13/2001 | 5,000.00 | CA | CHECK |
| 1172 | 6430 | 12333 | 7/13/2001 | 2,999,700.00 | n/a | n/a | n/a | 2,999,700.00 | 2,999,700.00 | - | 227341 | 1ZB280 | EMILY FEFFER | 7/13/2001 | 8,000.00 | CA | CHECK |
| 1172 | 6431 | 12333 | 7/13/2001 | 2,999,700.00 | n/a | n/a | n/a | 2,999,700.00 | 2,999,700.00 | - | 47909 | 1S0446 | RICHARD D SEGAL | 7/13/2001 | 1,000,000.00 | JRNL | CHECK |
| 1172 | 6432 | 12333 | 7/13/2001 | 2,999,700.00 | n/a | n/a | n/a | 2,999,700.00 | 2,999,700.00 | - | 217506 | 1KW339 | STERLING METS ASSOCIATES | 7/13/2001 | 1,980,000.00 | JRNL | CHECK |
| 1173 | 6433 | 12344 | 7/16/2001 | 1,301,884.96 | n/a | n/a | n/a | 1,301,884.96 | 1,301,884.96 | - | 252920 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/16/2001 | 5.28 | CA | CHECK |
| 1173 | 6434 | 12344 | 7/16/2001 | 1,301,884.96 | n/a | n/a | n/a | 1,301,884.96 | 1,301,884.96 | - | 251980 | 1M0012 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/16/2001 | 70.65 | CA | CHECK |
| 1173 | 6435 | 12344 | 7/16/2001 | 1,301,884.96 | n/a | n/a | n/a | 1,301,884.96 | 1,301,884.96 | - | 252253 | 1ZA313 | STEPHANIE GAIL VICTOR | 7/16/2001 | 10,000.00 | CA | CHECK |
| 1173 | 6436 | 12344 | 7/16/2001 | 1,301,884.96 | n/a | n/a | n/a | 1,301,884.96 | 1,301,884.96 | - | 252199 | 1ZA126 | DIANA P VICTOR | 7/16/2001 | 18,500.00 | CA | CHECK |
| 1173 | 6437 | 12344 | 7/16/2001 | 1,301,884.96 | n/a | n/a | n/a | 1,301,884.96 | 1,301,884.96 | - | 238285 | 1ZA127 | REBECCA L VICTOR | 7/16/2001 | 20,000.00 | CA | CHECK |
| 1173 | 6438 | 12344 | 7/16/2001 | 1,301,884.96 | n/a | n/a | n/a | 1,301,884.96 | 1,301,884.96 | - | 242656 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 7/16/2001 | 25,000.00 | CA | CHECK |
| 1173 | 6439 | 12344 | 7/16/2001 | 1,301,884.96 | n/a | n/a | n/a | 1,301,884.96 | 1,301,884.96 | - | 309743 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 7/16/2001 | 29,000.00 | CA | CHECK |
| 1173 | 6440 | 12344 | 7/16/2001 | 1,301,884.96 | n/a | n/a | n/a | 1,301,884.96 | 1,301,884.96 | - | 243920 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 7/16/2001 | 34,309.00 | CA | CHECK |
| 1173 | 6441 | 12344 | 7/16/2001 | 1,301,884.96 | n/a | n/a | n/a | 1,301,884.96 | 1,301,884.96 | - | 8149 | 1ZA215 | SHEILA DERMAN | 7/16/2001 | 50,000.00 | CA | CHECK |
| 1173 | 6442 | 12344 | 7/16/2001 | 1,301,884.96 | n/a | n/a | n/a | 1,301,884.96 | 1,301,884.96 | - | 252016 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 7/16/2001 | 100,000.00 | CA | CHECK |
| 1173 | 6443 | 12344 | 7/16/2001 | 1,301,884.96 | n/a | n/a | n/a | 1,301,884.96 | 1,301,884.96 | - | 48053 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 7/16/2001 | 155,000.00 | CA | CHECK |
| 1173 | 6444 | 12344 | 7/16/2001 | 1,301,884.96 | n/a | n/a | n/a | 1,301,884.96 | 1,301,884.96 | - | 16141 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 7/16/2001 | 260,000.00 | CA | CHECK |
| 1173 | 6445 | 12344 | 7/16/2001 | 1,301,884.96 | n/a | n/a | n/a | 1,301,884.96 | 1,301,884.96 | - | 252328 | 1KW300 | STERLING EQUITIES | 7/16/2001 | 600,000.00 | CA | CHECK |
| 1173 | 6446 | 12344 | 7/16/2001 | 1,301,884.96 | n/a | n/a | n/a | 1,301,884.96 | 1,301,884.96 | - | 309779 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 7/16/2001 | 0.03 | CA | ROLLOVER CHECK |
| 1174 | 6447 | 12363 | 7/17/2001 | 673,704.09 | n/a | n/a | n/a | 673,704.09 | 673,704.09 | - | 264877 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 7/17/2001 | 2,000.00 | CA | CHECK |
| 1174 | 6448 | 12363 | 7/17/2001 | 673,704.09 | n/a | n/a | n/a | 673,704.09 | 673,704.09 | - | 15969 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/17/2001 | 10,000.00 | CA | CHECK |
| 1174 | 6449 | 12363 | 7/17/2001 | 673,704.09 | n/a | n/a | n/a | 673,704.09 | 673,704.09 | - | 309747 | 1S0255 | JAY GOLDSTEIN & SUSAN GOLDSTEIN J/T WROS | 7/17/2001 | 10,000.00 | CA | CHECK |
| 1174 | 6450 | 12363 | 7/17/2001 | 673,704.09 | n/a | n/a | n/a | 673,704.09 | 673,704.09 | - | 231239 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 7/17/2001 | 13,569.85 | CA | CHECK |
| 1174 | 6451 | 12363 | 7/17/2001 | 673,704.09 | n/a | n/a | n/a | 673,704.09 | 673,704.09 | - | 145734 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 7/17/2001 | 15,000.00 | CA | CHECK |
| 1174 | 6452 | 12363 | 7/17/2001 | 673,704.09 | n/a | n/a | n/a | 673,704.09 | 673,704.09 | - | 30815 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 7/17/2001 | 25,000.00 | CA | CHECK |
| 1174 | 6453 | 12363 | 7/17/2001 | 673,704.09 | n/a | n/a | n/a | 673,704.09 | 673,704.09 | - | 218605 | 1L0094 | RUSSELL LIPKIN KAREN YOKOMIZO LIPKIN J/T WROS | 7/17/2001 | 28,134.24 | CA | CHECK |
| 1174 | 6454 | 12363 | 7/17/2001 | 673,704.09 | n/a | n/a | n/a | 673,704.09 | 673,704.09 | - | 107477 | 1G0327 | PAUL A GOLDBERG CAREN GOLDBERG JT/WROS | 7/17/2001 | 70,000.00 | CA | CHECK |
| 1174 | 6455 | 12363 | 7/17/2001 | 673,704.09 | n/a | n/a | n/a | 673,704.09 | 673,704.09 | - | 292790 | 1K0162 | KML ASSET MGMT LLC II | 7/17/2001 | 200,000.00 | CA | CHECK |
| 1174 | 6456 | 12363 | 7/17/2001 | 673,704.09 | n/a | n/a | n/a | 673,704.09 | 673,704.09 | - | 218749 | 1S0253 | PAUL SIROTKIN | 7/17/2001 | 300,000.00 | CA | CHECK |
| 1175 | 6457 | 12381 | 7/18/2001 | 396,720.00 | n/a | n/a | n/a | 396,720.00 | 396,720.00 | - | 76777 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 7/18/2001 | 15,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1175 | 6458 | 12381 | 7/18/2001 | 396,720.00 | n/a | n/a | n/a | 396,720.00 | 396,720.00 | - | 266091 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 7/18/2001 | 20,000.00 | CA | CHECK |
| 1175 | 6459 | 12381 | 7/18/2001 | 396,720.00 | n/a | n/a | n/a | 396,720.00 | 396,720.00 | - | 181212 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 7/18/2001 | 20,000.00 | CA | CHECK |
| 1175 | 6460 | 12381 | 7/18/2001 | 396,720.00 | n/a | n/a | n/a | 396,720.00 | 396,720.00 | - | 29042 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 7/18/2001 | 20,000.00 | CA | CHECK |
| 1175 | 6461 | 12381 | 7/18/2001 | 396,720.00 | n/a | n/a | n/a | 396,720.00 | 396,720.00 | - | 245330 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 7/18/2001 | 54,000.00 | CA | CHECK |
| 1175 | 6462 | 12381 | 7/18/2001 | 396,720.00 | n/a | n/a | n/a | 396,720.00 | 396,720.00 | - | 121503 | 1S0304 | ELINOR SOLOMON | 7/18/2001 | 75,000.00 | CA | CHECK |
| 1175 | 6463 | 12381 | 7/18/2001 | 396,720.00 | n/a | n/a | n/a | 396,720.00 | 396,720.00 | - | 181133 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 7/18/2001 | 150,000.00 | CA | CHECK |
| 1175 | 6464 | 12381 | 7/18/2001 | 396,720.00 | n/a | n/a | n/a | 396,720.00 | 396,720.00 | - | 245104 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/18/2001 | 42,720.00 | CA | CHECK |
| 1176 | 6465 | 12395 | 7/19/2001 | 132,000.00 | n/a | n/a | n/a | 132,000.00 | 132,000.00 | - | 259561 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 7/19/2001 | 1,000.00 | CA | CHECK |
| 1176 | 6466 | 12395 | 7/19/2001 | 132,000.00 | n/a | n/a | n/a | 132,000.00 | 132,000.00 | - | 271416 | 1ZB364 | CARL ENGLEBARDT M D PROFIT SHARING PLAN & TRUST | 7/19/2001 | 31,000.00 | CA | CHECK |
| 1176 | 6467 | 12395 | 7/19/2001 | 132,000.00 | n/a | n/a | n/a | 132,000.00 | 132,000.00 | - | 298313 | 1EM263 | MR M. ELLIOT SCHNALL | 7/19/2001 | 50,000.00 | CA | CHECK |
| 1176 | 6468 | 12395 | 7/19/2001 | 132,000.00 | n/a | n/a | n/a | 132,000.00 | 132,000.00 | - | 309815 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 7/19/2001 | 50,000.00 | CA | CHECK |
| 1177 | 6469 | 12412 | 7/20/2001 | 75,979.00 | n/a | n/a | n/a | 75,979.00 | 75,979.00 | - | 30691 | 1S0287 | MRS SHIRLEY SOLOMON | 7/20/2001 | 5,000.00 | CA | CHECK |
| 1177 | 6470 | 12412 | 7/20/2001 | 75,979.00 | n/a | n/a | n/a | 75,979.00 | 75,979.00 | - | 145959 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 7/20/2001 | 70,979.00 | CA | CHECK |
| 1179 | 6471 | 12431 | 7/23/2001 | 797,296.00 | n/a | n/a | n/a | 797,296.00 | 797,296.00 | - | 301140 | 1L0146 | CAREN LOW | 7/23/2001 | 35,000.00 | CA | CHECK |
| 1178 | 6472 | 12430 | 7/23/2001 | 438,230.31 | n/a | n/a | n/a | 438,230.31 | 438,230.31 | - | 292393 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 7/23/2001 | 35,000.00 | CA | CHECK |
| 1178 | 6473 | 12430 | 7/23/2001 | 438,230.31 | n/a | n/a | n/a | 438,230.31 | 438,230.31 | - | 39135 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 7/23/2001 | 37,851.89 | CA | CHECK |
| 1178 | 6474 | 12430 | 7/23/2001 | 438,230.31 | n/a | n/a | n/a | 438,230.31 | 438,230.31 | - | 297040 | 1ZW028 | NTC & CO. FBO SETH D ELLIS (92828) | 7/23/2001 | 55,377.89 | CA | CHECK |
| 1178 | 6475 | 12430 | 7/23/2001 | 438,230.31 | n/a | n/a | n/a | 438,230.31 | 438,230.31 | - | 111588 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 7/23/2001 | 275,000.53 | CA | CHECK |
| 1179 | 6476 | 12431 | 7/23/2001 | 797,296.00 | n/a | n/a | n/a | 797,296.00 | 797,296.00 | - | 119505 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/23/2001 | 48.00 | CA | CHECK |
| 1179 | 6477 | 12431 | 7/23/2001 | 797,296.00 | n/a | n/a | n/a | 797,296.00 | 797,296.00 | - | 217731 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/23/2001 | 48.00 | CA | CHECK |
| 1179 | 6478 | 12431 | 7/23/2001 | 797,296.00 | n/a | n/a | n/a | 797,296.00 | 797,296.00 | - | 89136 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/23/2001 | 200.00 | CA | CHECK |
| 1179 | 6479 | 12431 | 7/23/2001 | 797,296.00 | n/a | n/a | n/a | 797,296.00 | 797,296.00 | - | 252099 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 7/23/2001 | 2,000.00 | CA | CHECK |
| 1179 | 6480 | 12431 | 7/23/2001 | 797,296.00 | n/a | n/a | n/a | 797,296.00 | 797,296.00 | - | 16102 | 1CM337 | RIMSKY FAMILY LTD PARTNERSHIP | 7/23/2001 | 9,000.00 | CA | CHECK |
| 1179 | 6481 | 12431 | 7/23/2001 | 797,296.00 | n/a | n/a | n/a | 797,296.00 | 797,296.00 | - | 218792 | 1ZA074 | UVANA TODA | 7/23/2001 | 10,000.00 | CA | CHECK |
| 1178 | 6482 | 12430 | 7/23/2001 | 438,230.31 | n/a | n/a | n/a | 438,230.31 | 438,230.31 | - | 264799 | 1ZA913 | LEW GREENE REVOCABLE TRUST 10/19/93 C/O MARGO GREENE GROBEL TSTEE | 7/23/2001 | 25,000.00 | CA | CHECK |
| 1179 | 6483 | 12431 | 7/23/2001 | 797,296.00 | n/a | n/a | n/a | 797,296.00 | 797,296.00 | - | 252709 | 1KW271 | JOHN FOGELMAN AND ROSALIE FOGELMAN TTEES, JOHN & ROSALIE FOGELMAN RV LV TST | 7/23/2001 | 50,000.00 | CA | CHECK |
| 1179 | 6484 | 12431 | 7/23/2001 | 797,296.00 | n/a | n/a | n/a | 797,296.00 | 797,296.00 | - | 121315 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 7/23/2001 | 50,000.00 | CA | CHECK |
| 1179 | 6485 | 12431 | 7/23/2001 | 797,296.00 | n/a | n/a | n/a | 797,296.00 | 797,296.00 | - | 309695 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 7/23/2001 | 56,000.00 | CA | CHECK |
| 1179 | 6486 | 12431 | 7/23/2001 | 797,296.00 | n/a | n/a | n/a | 797,296.00 | 797,296.00 | - | 217741 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 7/23/2001 | 60,000.00 | CA | CHECK |
| 1179 | 6487 | 12431 | 7/23/2001 | 797,296.00 | n/a | n/a | n/a | 797,296.00 | 797,296.00 | - | 89160 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 7/23/2001 | 75,000.00 | CA | CHECK |
| 1179 | 6488 | 12431 | 7/23/2001 | 797,296.00 | n/a | n/a | n/a | 797,296.00 | 797,296.00 | - | 16324 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 7/23/2001 | 100,000.00 | CA | CHECK |
| 1179 | 6489 | 12431 | 7/23/2001 | 797,296.00 | n/a | n/a | n/a | 797,296.00 | 797,296.00 | - | 243911 | 1ZA278 | MARY GUIDUCCI | 7/23/2001 | 150,000.00 | CA | CHECK |
| 1179 | 6490 | 12431 | 7/23/2001 | 797,296.00 | n/a | n/a | n/a | 797,296.00 | 797,296.00 | - | 88767 | 1KW158 | SOL WACHTLER | 7/23/2001 | 200,000.00 | CA | CHECK |
| 1178 | 6491 | 12430 | 7/23/2001 | 438,230.31 | n/a | n/a | n/a | 438,230.31 | 438,230.31 | - | 180813 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/24/2001 | 10,000.00 | CA | CHECK |
| 1180 | 6492 | 12454 | 7/24/2001 | 31,000.00 | n/a | n/a | n/a | 31,000.00 | 31,000.00 | - | 11388 | 1ZA618 | PAMELA MARCUS | 7/24/2001 | 1,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1180 | 6493 | 12454 | 7/24/2001 | 31,000.00 | n/a | n/a | n/a | 31,000.00 | 31,000.00 | - | 264637 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 7/24/2001 | 30,000.00 | CA | CHECK |
| 1181 | 6494 | 12469 | 7/25/2001 | 645,000.00 | n/a | n/a | n/a | 645,000.00 | 645,000.00 | - | 303379 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 7/25/2001 | 7,000.00 | CA | CHECK |
| 1181 | 6495 | 12469 | 7/25/2001 | 645,000.00 | n/a | n/a | n/a | 645,000.00 | 645,000.00 | - | 202145 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/25/2001 | 12,500.00 | CA | CHECK |
| 1181 | 6496 | 12469 | 7/25/2001 | 645,000.00 | n/a | n/a | n/a | 645,000.00 | 645,000.00 | - | 39125 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 7/25/2001 | 14,000.00 | CA | CHECK |
| 1181 | 6497 | 12469 | 7/25/2001 | 645,000.00 | n/a | n/a | n/a | 645,000.00 | 645,000.00 | - | 190260 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/25/2001 | 34,500.00 | CA | CHECK |
| 1181 | 6498 | 12469 | 7/25/2001 | 645,000.00 | n/a | n/a | n/a | 645,000.00 | 645,000.00 | - | 259017 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 7/25/2001 | 183,000.00 | CA | CHECK |
| 1181 | 6499 | 12469 | 7/25/2001 | 645,000.00 | n/a | n/a | n/a | 645,000.00 | 645,000.00 | - | 133012 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 7/25/2001 | 394,000.00 | CA | CHECK |
| 1182 | 6500 | 12488 | 7/26/2001 | 1,233,244.59 | n/a | n/a | n/a | 1,233,244.59 | 1,233,244.59 | - | 30837 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 7/26/2001 | 4,500.00 | CA | CHECK |
| 1182 | 6501 | 12488 | 7/26/2001 | 1,233,244.59 | n/a | n/a | n/a | 1,233,244.59 | 1,233,244.59 | - | 16302 | 1F0057 | ROBIN S. FRIEHLING | 7/26/2001 | 20,000.00 | CA | CHECK |
| 1182 | 6502 | 12488 | 7/26/2001 | 1,233,244.59 | n/a | n/a | n/a | 1,233,244.59 | 1,233,244.59 | - | 310882 | 1E0129 | THE JACOB S ELISCU & NONA ELISCU TRUST | 7/26/2001 | 25,000.00 | CA | CHECK |
| 1182 | 6503 | 12488 | 7/26/2001 | 1,233,244.59 | n/a | n/a | n/a | 1,233,244.59 | 1,233,244.59 | - | 30846 | 1ZA128 | ELLEN G VICTOR | 7/26/2001 | 25,000.00 | CA | CHECK |
| 1182 | 6504 | 12488 | 7/26/2001 | 1,233,244.59 | n/a | n/a | n/a | 1,233,244.59 | 1,233,244.59 | - | 245323 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 7/26/2001 | 50,000.00 | CA | CHECK |
| 1182 | 6505 | 12488 | 7/26/2001 | 1,233,244.59 | n/a | n/a | n/a | 1,233,244.59 | 1,233,244.59 | - | 121326 | 1M0166 | SHAWN MATHIAS | 7/26/2001 | 50,000.00 | JRNL | CHECK |
| 1182 | 6506 | 12488 | 7/26/2001 | 1,233,244.59 | n/a | n/a | n/a | 1,233,244.59 | 1,233,244.59 | - | 238340 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 7/26/2001 | 50,000.00 | CA | CHECK |
| 1182 | 6507 | 12488 | 7/26/2001 | 1,233,244.59 | n/a | n/a | n/a | 1,233,244.59 | 1,233,244.59 | - | 76683 | 1EM423 | THE GOODMAN GRANDCHILDRENS TST C/O BRUCE L & ANDREW M GOODMAN MURRAY HILLS PROPERTIES | 7/26/2001 | 100,000.00 | JRNL | CHECK |
| 1182 | 6508 | 12488 | 7/26/2001 | 1,233,244.59 | n/a | n/a | n/a | 1,233,244.59 | 1,233,244.59 | - | 224822 | 1F0111 | ELINOR FRIEDMAN FELCHER | 7/26/2001 | 100,000.00 | CA | CHECK |
| 1182 | 6509 | 12488 | 7/26/2001 | 1,233,244.59 | n/a | n/a | n/a | 1,233,244.59 | 1,233,244.59 | - | 145812 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 7/26/2001 | 400,000.00 | CA | CHECK |
| 1182 | 6510 | 12488 | 7/26/2001 | 1,233,244.59 | n/a | n/a | n/a | 1,233,244.59 | 1,233,244.59 | - | 11316 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/26/2001 | 408,744.59 | CA | CHECK |
| 1183 | 6511 | 12502 | 7/27/2001 | 157,500.00 | n/a | n/a | n/a | 157,500.00 | 157,500.00 | - | 227235 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 7/27/2001 | 8,500.00 | CA | CHECK |
| 1183 | 6512 | 12502 | 7/27/2001 | 157,500.00 | n/a | n/a | n/a | 157,500.00 | 157,500.00 | - | 271292 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 7/27/2001 | 10,000.00 | CA | CHECK |
| 1183 | 6513 | 12502 | 7/27/2001 | 157,500.00 | n/a | n/a | n/a | 157,500.00 | 157,500.00 | - | 271263 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 7/27/2001 | 40,000.00 | CA | CHECK |
| 1183 | 6514 | 12502 | 7/27/2001 | 157,500.00 | n/a | n/a | n/a | 157,500.00 | 157,500.00 | - | 190376 | 1CM197 | LUCERNE FOUNDATION | 7/27/2001 | 99,000.00 | CA | CHECK |
| 1184 | 6515 | 12520 | 7/30/2001 | 7,622,175.00 | n/a | n/a | n/a | 7,622,175.00 | 7,622,175.00 | - | 265976 | 1EM397 | DONNA BASSIN | 7/30/2001 | 2,400.00 | CA | CHECK |
| 1184 | 6516 | 12520 | 7/30/2001 | 7,622,175.00 | n/a | n/a | n/a | 7,622,175.00 | 7,622,175.00 | - | 16246 | 1EM202 | MERLE L SLEEPER | 7/30/2001 | 10,000.00 | CA | CHECK |
| 1184 | 6517 | 12520 | 7/30/2001 | 7,622,175.00 | n/a | n/a | n/a | 7,622,175.00 | 7,622,175.00 | - | 288091 | 1F0142 | MATTHEW FITERMAN REV TRUST SHIRLEY L FITERMAN TTEE | 7/30/2001 | 23,000.00 | CA | CHECK |
| 1184 | 6518 | 12520 | 7/30/2001 | 7,622,175.00 | n/a | n/a | n/a | 7,622,175.00 | 7,622,175.00 | - | 15974 | 1B0140 | ELIZABETH HARRIS BROWN | 7/30/2001 | 25,000.00 | CA | CHECK |
| 1184 | 6519 | 12520 | 7/30/2001 | 7,622,175.00 | n/a | n/a | n/a | 7,622,175.00 | 7,622,175.00 | - | 28863 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 7/30/2001 | 25,000.00 | CA | CHECK |
| 1184 | 6520 | 12520 | 7/30/2001 | 7,622,175.00 | n/a | n/a | n/a | 7,622,175.00 | 7,622,175.00 | - | 16319 | 1F0143 | MILES Q FITERMAN II REV TRUST SHIRLEY L FITERMAN TTEE | 7/30/2001 | 30,000.00 | CA | CHECK |
| 1184 | 6521 | 12520 | 7/30/2001 | 7,622,175.00 | n/a | n/a | n/a | 7,622,175.00 | 7,622,175.00 | - | 242838 | 1ZA350 | ALBERT J GOLDSTEIN U/W FBO RUTH E GOLDSTEIN TTEE | 7/30/2001 | 40,000.00 | CA | CHECK |
| 1184 | 6522 | 12520 | 7/30/2001 | 7,622,175.00 | n/a | n/a | n/a | 7,622,175.00 | 7,622,175.00 | - | 309811 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 7/30/2001 | 50,100.00 | CA | CHECK |
| 1184 | 6523 | 12520 | 7/30/2001 | 7,622,175.00 | n/a | n/a | n/a | 7,622,175.00 | 7,622,175.00 | - | 238426 | 1ZA470 | ANN DENVER | 7/30/2001 | 75,000.00 | CA | CHECK |
| 1184 | 6524 | 12520 | 7/30/2001 | 7,622,175.00 | n/a | n/a | n/a | 7,622,175.00 | 7,622,175.00 | - | 238349 | 1ZA313 | STEPHANIE GAIL VICTOR | 7/30/2001 | 91,675.00 | CA | CHECK |
| 1184 | 6525 | 12520 | 7/30/2001 | 7,622,175.00 | n/a | n/a | n/a | 7,622,175.00 | 7,622,175.00 | - | 30938 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 7/30/2001 | 100,000.00 | CA | CHECK |
| 1184 | 6526 | 12520 | 7/30/2001 | 7,622,175.00 | n/a | n/a | n/a | 7,622,175.00 | 7,622,175.00 | - | 310766 | 1B0042 | SUSAN BLUMENFELD | 7/30/2001 | 150,000.00 | CA | CHECK |
| 1184 | 6527 | 12520 | 7/30/2001 | 7,622,175.00 | n/a | n/a | n/a | 7,622,175.00 | 7,622,175.00 | - | 283221 | 1CM666 | RONALD F LAUG TRUST | 7/30/2001 | 1,000,000.00 | JRNL | CHECK |
| 1184 | 6528 | 12520 | 7/30/2001 | 7,622,175.00 | n/a | n/a | n/a | 7,622,175.00 | 7,622,175.00 | - | 218637 | 1L0195 | ESTATE OF HERMAN LIEBMANN LISA LIEBMANN EXEC C/O LOEB & LOEB | 7/30/2001 | 1,000,000.00 | JRNL | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | 6529 | 12520 | 7/30/2001 | 7,622,175.00 | n/a | n/a | n/a | 7,622,175.00 | 7,622,175.00 | - | 89104 | 1L0195 | ESTATE OF HERMAN LIEBMANN LISA LIEBMANN EXEC C/O LOEB & LOEB | 7/30/2001 | 5,000,000.00 | JRNL | CHECK |
| 1185 | 6530 | 12541 | 7/31/2001 | 712,369.22 | n/a | n/a | n/a | 712,369.22 | 712,369.22 | - | 252927 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/31/2001 | 1,000.00 | CA | CHECK |
| 1185 | 6531 | 12541 | 7/31/2001 | 712,369.22 | n/a | n/a | n/a | 712,369.22 | 712,369.22 | - | 303479 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/31/2001 | 4,300.00 | CA | CHECK |
| 1185 | 6532 | 12541 | 7/31/2001 | 712,369.22 | n/a | n/a | n/a | 712,369.22 | 712,369.22 | - | 36089 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/31/2001 | 10,000.00 | CA | CHECK |
| 1185 | 6533 | 12541 | 7/31/2001 | 712,369.22 | n/a | n/a | n/a | 712,369.22 | 712,369.22 | - | 180842 | 1CM175 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 7/31/2001 | 23,144.00 | CA | CHECK |
| 1185 | 6534 | 12541 | 7/31/2001 | 712,369.22 | n/a | n/a | n/a | 712,369.22 | 712,369.22 | - | 190387 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 7/31/2001 | 23,144.00 | CA | CHECK |
| 1185 | 6535 | 12541 | 7/31/2001 | 712,369.22 | n/a | n/a | n/a | 712,369.22 | 712,369.22 | - | 276671 | 1ZR250 | NTC & CO. FBO GEORGE B CITRON (43358) | 7/31/2001 | 250,000.00 | CA | CHECK |
| 1185 | 6536 | 12541 | 7/31/2001 | 712,369.22 | n/a | n/a | n/a | 712,369.22 | 712,369.22 | - | 200830 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 7/31/2001 | 400,000.00 | CA | CHECK |
| 1185 | 6537 | 12541 | 7/31/2001 | 712,369.22 | n/a | n/a | n/a | 712,369.22 | 712,369.22 | - | 180980 | 1R0185 | NTC & CO. FBO MAX RUTMAN (114875) | 7/31/2001 | 781.22 | CA | ROLLOVER CHECK |
| 1186 | 6538 | 12581 | 8/1/2001 | 1,504,277.74 | n/a | n/a | n/a | 1,504,277.74 | 1,504,277.74 | - | 126708 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/1/2001 | 6,000.00 | CA | CHECK |
| 1186 | 6539 | 12581 | 8/1/2001 | 1,504,277.74 | n/a | n/a | n/a | 1,504,277.74 | 1,504,277.74 | - | 298149 | 1CM532 | CAMO ASSOCIATES C/O NATIONAL SPINNING CO ATTN MORGAN MILLER STE 1700 | 8/1/2001 | 30,695.00 | CA | CHECK |
| 1186 | 6540 | 12581 | 8/1/2001 | 1,504,277.74 | n/a | n/a | n/a | 1,504,277.74 | 1,504,277.74 | - | 301317 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/1/2001 | 55,444.18 | CA | CHECK |
| 1186 | 6541 | 12581 | 8/1/2001 | 1,504,277.74 | n/a | n/a | n/a | 1,504,277.74 | 1,504,277.74 | - | 278938 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 8/1/2001 | 100,000.00 | CA | CHECK |
| 1186 | 6542 | 12581 | 8/1/2001 | 1,504,277.74 | n/a | n/a | n/a | 1,504,277.74 | 1,504,277.74 | - | 179522 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/1/2001 | 121,138.56 | CA | CHECK |
| 1186 | 6543 | 12581 | 8/1/2001 | 1,504,277.74 | n/a | n/a | n/a | 1,504,277.74 | 1,504,277.74 | - | 81938 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 8/1/2001 | 296,000.00 | CA | CHECK |
| 1186 | 6544 | 12581 | 8/1/2001 | 1,504,277.74 | n/a | n/a | n/a | 1,504,277.74 | 1,504,277.74 | - | 76539 | 1CM657 | EUGENE B DIAMOND MARITAL NON EXEMPT TRUST, BETH FELDMAN AND MARGERY KATZ TTEES | 8/1/2001 | 400,000.00 | CA | CHECK |
| 1186 | 6545 | 12581 | 8/1/2001 | 1,504,277.74 | n/a | n/a | n/a | 1,504,277.74 | 1,504,277.74 | - | 72405 | 1KW067 | FRED WILPON | 8/1/2001 | 495,000.00 | CA | CHECK |
| 1187 | 6546 | 12626 | 8/2/2001 | 515,000.00 | n/a | n/a | n/a | 515,000.00 | 515,000.00 | - | 154841 | 1KW263 | MARVIN B TEPPER | 8/2/2001 | 28,900.00 | CA | CHECK |
| 1187 | 6547 | 12626 | 8/2/2001 | 515,000.00 | n/a | n/a | n/a | 515,000.00 | 515,000.00 | - | 243462 | 1KW061 | ELISE C TEPPER | 8/2/2001 | 41,100.00 | CA | CHECK |
| 1187 | 6548 | 12626 | 8/2/2001 | 515,000.00 | n/a | n/a | n/a | 515,000.00 | 515,000.00 | - | 118341 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON J/T TENANTS | 8/2/2001 | 50,000.00 | CA | CHECK |
| 1187 | 6549 | 12626 | 8/2/2001 | 515,000.00 | n/a | n/a | n/a | 515,000.00 | 515,000.00 | - | 201194 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 8/2/2001 | 70,000.00 | CA | CHECK |
| 1187 | 6550 | 12626 | 8/2/2001 | 515,000.00 | n/a | n/a | n/a | 515,000.00 | 515,000.00 | - | 141388 | 1KW198 | RED VALLEY PARTNERS | 8/2/2001 | 125,000.00 | CA | CHECK |
| 1187 | 6551 | 12626 | 8/2/2001 | 515,000.00 | n/a | n/a | n/a | 515,000.00 | 515,000.00 | - | 154820 | 1KW167 | HOWARD WEINGROW | 8/2/2001 | 200,000.00 | CA | CHECK |
| 1188 | 6552 | 12648 | 8/3/2001 | 956,311.25 | n/a | n/a | n/a | 956,311.25 | 956,311.25 | - | 202537 | 1CM665 | NTC & CO. FBO JOHN H HUNEKE III (019097) | 8/3/2001 | 8,311.25 | CA | CHECK |
| 1188 | 6553 | 12648 | 8/3/2001 | 956,311.25 | n/a | n/a | n/a | 956,311.25 | 956,311.25 | - | 133121 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 8/3/2001 | 10,000.00 | CA | CHECK |
| 1188 | 6554 | 12648 | 8/3/2001 | 956,311.25 | n/a | n/a | n/a | 956,311.25 | 956,311.25 | - | 232005 | 1C1256 | ROBERT A COMORA | 8/3/2001 | 35,000.00 | CA | CHECK |
| 1188 | 6555 | 12648 | 8/3/2001 | 956,311.25 | n/a | n/a | n/a | 956,311.25 | 956,311.25 | - | 301270 | 1C1258 | LAURA E GUGGENHEIMER COLE | 8/3/2001 | 50,000.00 | CA | CHECK |
| 1188 | 6556 | 12648 | 8/3/2001 | 956,311.25 | n/a | n/a | n/a | 956,311.25 | 956,311.25 | - | 14931 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 8/3/2001 | 50,000.00 | CA | CHECK |
| 1188 | 6557 | 12648 | 8/3/2001 | 956,311.25 | n/a | n/a | n/a | 956,311.25 | 956,311.25 | - | 225726 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/3/2001 | 53,000.00 | CA | CHECK |
| 1188 | 6558 | 12648 | 8/3/2001 | 956,311.25 | n/a | n/a | n/a | 956,311.25 | 956,311.25 | - | 126813 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 8/3/2001 | 750,000.00 | CA | CHECK |
| 1189 | 6559 | 12667 | 8/6/2001 | 247,250.63 | n/a | n/a | n/a | 247,250.63 | 247,250.63 | - | 199730 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 8/6/2001 | 10.56 | CA | CHECK |
| 1189 | 6560 | 12667 | 8/6/2001 | 247,250.63 | n/a | n/a | n/a | 247,250.63 | 247,250.63 | - | 234261 | 1R0185 | NTC & CO. FBO MAX RUTMAN (114875) | 8/6/2001 | 177.07 | CA | ROLLOVER CHECK |
| 1189 | 6561 | 12667 | 8/6/2001 | 247,250.63 | n/a | n/a | n/a | 247,250.63 | 247,250.63 | - | 299524 | 1ZA428 | ROBIN LORI SILNA | 8/6/2001 | 5,000.00 | CA | CHECK |
| 1190 | 6562 | 12668 | 8/6/2001 | 854,992.08 | n/a | n/a | n/a | 854,992.08 | 854,992.08 | - | 276828 | 1EM181 | DEBORAH JOYCE SAVIN | 8/6/2001 | 7,000.00 | CA | CHECK |
| 1189 | 6563 | 12667 | 8/6/2001 | 247,250.63 | n/a | n/a | n/a | 247,250.63 | 247,250.63 | - | 299544 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/6/2001 | 10,000.00 | CA | CHECK |
| 1190 | 6564 | 12668 | 8/6/2001 | 854,992.08 | n/a | n/a | n/a | 854,992.08 | 854,992.08 | - | 252318 | 1W0085 | WILK INVESTMENT CLUB | 8/6/2001 | 12,000.00 | CA | CHECK |
| 1189 | 6565 | 12667 | 8/6/2001 | 247,250.63 | n/a | n/a | n/a | 247,250.63 | 247,250.63 | - | 282996 | 1ZA128 | ELLEN G VICTOR | 8/6/2001 | 23,063.00 | CA | CHECK |
| 1190 | 6566 | 12668 | 8/6/2001 | 854,992.08 | n/a | n/a | n/a | 854,992.08 | 854,992.08 | - | 221108 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 8/6/2001 | 30,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1189 | 6567 | 12667 | 8/6/2001 | 247,250.63 | n/a | n/a | n/a | 247,250.63 | 247,250.63 | - | 126382 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 8/6/2001 | 50,000.00 | CA | CHECK |
| 1189 | 6568 | 12667 | 8/6/2001 | 247,250.63 | n/a | n/a | n/a | 247,250.63 | 247,250.63 | - | 234400 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 8/6/2001 | 50,000.00 | CA | CHECK |
| 1190 | 6569 | 12668 | 8/6/2001 | 854,992.08 | n/a | n/a | n/a | 854,992.08 | 854,992.08 | - | 118301 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 8/6/2001 | 60,000.00 | CA | CHECK |
| 1190 | 6570 | 12668 | 8/6/2001 | 854,992.08 | n/a | n/a | n/a | 854,992.08 | 854,992.08 | - | 82214 | 1S0244 | NTC & CO. FBO PAUL SIROTKIN (042958) | 8/6/2001 | 11.12 | CA | CHECK |
| 1190 | 6571 | 12668 | 8/6/2001 | 854,992.08 | n/a | n/a | n/a | 854,992.08 | 854,992.08 | - | 301247 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 8/6/2001 | 15.90 | CA | CHECK |
| 1190 | 6572 | 12668 | 8/6/2001 | 854,992.08 | n/a | n/a | n/a | 854,992.08 | 854,992.08 | - | 310854 | 1CM665 | NTC & CO. FBO JOHN H HUNEKE III (019097) | 8/6/2001 | 100.00 | CA | CHECK |
| 1190 | 6573 | 12668 | 8/6/2001 | 854,992.08 | n/a | n/a | n/a | 854,992.08 | 854,992.08 | - | 76549 | 1CM665 | NTC & CO. FBO JOHN H HUNEKE III (019097) | 8/6/2001 | 253.01 | CA | CHECK |
| 1190 | 6574 | 12668 | 8/6/2001 | 854,992.08 | n/a | n/a | n/a | 854,992.08 | 854,992.08 | - | 133183 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 8/6/2001 | 2,433.37 | CA | CHECK |
| 1190 | 6575 | 12668 | 8/6/2001 | 854,992.08 | n/a | n/a | n/a | 854,992.08 | 854,992.08 | - | 251896 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPF REINSURANCE CO LTD | 8/6/2001 | 4,678.68 | CA | CHECK |
| 1190 | 6576 | 12668 | 8/6/2001 | 854,992.08 | n/a | n/a | n/a | 854,992.08 | 854,992.08 | - | 11597 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 8/6/2001 | 5,500.00 | CA | CHECK |
| 1190 | 6577 | 12668 | 8/6/2001 | 854,992.08 | n/a | n/a | n/a | 854,992.08 | 854,992.08 | - | 259422 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 8/6/2001 | 15,000.00 | CA | CHECK |
| 1189 | 6578 | 12667 | 8/6/2001 | 247,250.63 | n/a | n/a | n/a | 247,250.63 | 247,250.63 | - | 225705 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 8/6/2001 | 25,000.00 | CA | CHECK |
| 1189 | 6579 | 12667 | 8/6/2001 | 247,250.63 | n/a | n/a | n/a | 247,250.63 | 247,250.63 | - | 126698 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 8/6/2001 | 25,000.00 | CA | CHECK |
| 1190 | 6580 | 12668 | 8/6/2001 | 854,992.08 | n/a | n/a | n/a | 854,992.08 | 854,992.08 | - | 179463 | 1D0052 | STACEY DAVIS | 8/6/2001 | 43,000.00 | CA | CHECK |
| 1189 | 6581 | 12667 | 8/6/2001 | 247,250.63 | n/a | n/a | n/a | 247,250.63 | 247,250.63 | - | 82382 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 8/6/2001 | 59,000.00 | CA | CHECK |
| 1190 | 6582 | 12668 | 8/6/2001 | 854,992.08 | n/a | n/a | n/a | 854,992.08 | 854,992.08 | - | 133110 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/6/2001 | 275,000.00 | CA | CHECK |
| 1190 | 6583 | 12668 | 8/6/2001 | 854,992.08 | n/a | n/a | n/a | 854,992.08 | 854,992.08 | - | 76537 | 1CM507 | BARBARA G GREEN-KAY | 8/6/2001 | 400,000.00 | CA | CHECK |
| 1191 | 6584 | 12695 | 8/7/2001 | 830,013.39 | n/a | n/a | n/a | 830,013.39 | 830,013.39 | - | 221100 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/7/2001 | 1.32 | CA | CHECK |
| 1191 | 6585 | 12695 | 8/7/2001 | 830,013.39 | n/a | n/a | n/a | 830,013.39 | 830,013.39 | - | 279208 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/7/2001 | 1.32 | CA | CHECK |
| 1191 | 6586 | 12695 | 8/7/2001 | 830,013.39 | n/a | n/a | n/a | 830,013.39 | 830,013.39 | - | 219056 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 8/7/2001 | 10.75 | CA | CHECK |
| 1191 | 6587 | 12695 | 8/7/2001 | 830,013.39 | n/a | n/a | n/a | 830,013.39 | 830,013.39 | - | 64762 | 1R0126 | RITA M REARDON & ERIN E REARDON JT WROS | 8/7/2001 | 80,000.00 | CA | CHECK |
| 1191 | 6588 | 12695 | 8/7/2001 | 830,013.39 | n/a | n/a | n/a | 830,013.39 | 830,013.39 | - | 82393 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 8/7/2001 | 100,000.00 | CA | CHECK |
| 1191 | 6589 | 12695 | 8/7/2001 | 830,013.39 | n/a | n/a | n/a | 830,013.39 | 830,013.39 | - | 225777 | 1ZB251 | LAWRENCE R VELVEL | 8/7/2001 | 150,000.00 | CA | CHECK |
| 1191 | 6590 | 12695 | 8/7/2001 | 830,013.39 | n/a | n/a | n/a | 830,013.39 | 830,013.39 | - | 243468 | 1KW340 | ROBERT G TISCHLER | 8/7/2001 | 500,000.00 | JRNL | CHECK |
| 1192 | 6591 | 12711 | 8/8/2001 | 139,866.95 | n/a | n/a | n/a | 139,866.95 | 139,866.95 | - | 241750 | 1ZA316 | MR ELLIOT S KAYE | 8/8/2001 | 5,000.00 | CA | CHECK |
| 1192 | 6592 | 12711 | 8/8/2001 | 139,866.95 | n/a | n/a | n/a | 139,866.95 | 139,866.95 | - | 20513 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 8/8/2001 | 23,675.00 | CA | CHECK |
| 1192 | 6593 | 12711 | 8/8/2001 | 139,866.95 | n/a | n/a | n/a | 139,866.95 | 139,866.95 | - | 276797 | 1EM095 | KAUFMAN FOUNDATION | 8/8/2001 | 35,000.00 | CA | CHECK |
| 1192 | 6594 | 12711 | 8/8/2001 | 139,866.95 | n/a | n/a | n/a | 139,866.95 | 139,866.95 | - | 283269 | 1C1238 | ROBERT A CERTILMAN | 8/8/2001 | 50,000.00 | CA | CHECK |
| 1192 | 6595 | 12711 | 8/8/2001 | 139,866.95 | n/a | n/a | n/a | 139,866.95 | 139,866.95 | - | 199583 | 1R0185 | NTC & CO. FBO MAX RUTMAN (114875) | 8/7/2001 | 26,191.95 | CA | ROLLOVER CHECK |
| 1193 | 6596 | 12730 | 8/9/2001 | 1,283,292.71 | n/a | n/a | n/a | 1,283,292.71 | 1,283,292.71 | - | 283018 | 1ZA207 | MARTIN FINKEL M D | 8/9/2001 | 8,200.00 | CA | CHECK |
| 1193 | 6597 | 12730 | 8/9/2001 | 1,283,292.71 | n/a | n/a | n/a | 1,283,292.71 | 1,283,292.71 | - | 241754 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 8/9/2001 | 26,000.00 | CA | CHECK |
| 1193 | 6598 | 12730 | 8/9/2001 | 1,283,292.71 | n/a | n/a | n/a | 1,283,292.71 | 1,283,292.71 | - | 64804 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 8/9/2001 | 50,000.00 | CA | CHECK |
| 1193 | 6599 | 12730 | 8/9/2001 | 1,283,292.71 | n/a | n/a | n/a | 1,283,292.71 | 1,283,292.71 | - | 118032 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/9/2001 | 124,092.71 | CA | CHECK |
| 1193 | 6600 | 12730 | 8/9/2001 | 1,283,292.71 | n/a | n/a | n/a | 1,283,292.71 | 1,283,292.71 | - | 301279 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 8/9/2001 | 150,000.00 | CA | CHECK |
| 1193 | 6601 | 12730 | 8/9/2001 | 1,283,292.71 | n/a | n/a | n/a | 1,283,292.71 | 1,283,292.71 | - | 225774 | 1ZB027 | RHEA J SCHONZEIT | 8/9/2001 | 200,000.00 | CA | CHECK |
| 1193 | 6602 | 12730 | 8/9/2001 | 1,283,292.71 | n/a | n/a | n/a | 1,283,292.71 | 1,283,292.71 | - | 301231 | 1B0148 | BRAD A BLUMENFELD | 8/9/2001 | 225,000.00 | CA | CHECK |
| 1193 | 6603 | 12730 | 8/9/2001 | 1,283,292.71 | n/a | n/a | n/a | 1,283,292.71 | 1,283,292.71 | - | 243487 | 1L0071 | NORMAN F LENT TRUSTEE NORMAN F LENT LIVING TRUST | 8/9/2001 | 500,000.00 | CA | CHECK |
| 1194 | 6604 | 12744 | 8/10/2001 | 288,002.79 | n/a | n/a | n/a | 288,002.79 | 288,002.79 | - | 82120 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/10/2001 | 0.83 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1194 | 6605 | 12744 | 8/10/2001 | 288,002.79 | n/a | n/a | n/a | 288,002.79 | 288,002.79 | - | 20420 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/10/2001 | 0.83 | CA | CHECK |
| 1194 | 6606 | 12744 | 8/10/2001 | 288,002.79 | n/a | n/a | n/a | 288,002.79 | 288,002.79 | - | 299480 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 8/10/2001 | 1.13 | CA | CHECK |
| 1194 | 6607 | 12744 | 8/10/2001 | 288,002.79 | n/a | n/a | n/a | 288,002.79 | 288,002.79 | - | 259687 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 8/10/2001 | 2,000.00 | CA | CHECK |
| 1194 | 6608 | 12744 | 8/10/2001 | 288,002.79 | n/a | n/a | n/a | 288,002.79 | 288,002.79 | - | 234384 | 1ZA773 | GEORGE VERBEL | 8/10/2001 | 6,000.00 | CA | CHECK |
| 1194 | 6609 | 12744 | 8/10/2001 | 288,002.79 | n/a | n/a | n/a | 288,002.79 | 288,002.79 | - | 118335 | 1KW044 | L THOMAS OSTERMAN | 8/10/2001 | 24,000.00 | CA | CHECK |
| 1194 | 6610 | 12744 | 8/10/2001 | 288,002.79 | n/a | n/a | n/a | 288,002.79 | 288,002.79 | - | 118232 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 8/10/2001 | 25,000.00 | CA | CHECK |
| 1194 | 6611 | 12744 | 8/10/2001 | 288,002.79 | n/a | n/a | n/a | 288,002.79 | 288,002.79 | - | 201133 | 1EM068 | JAMES M GOODMAN & AUDREY M GOODMAN T/I/C | 8/10/2001 | 100,000.00 | CA | CHECK |
| 1194 | 6612 | 12744 | 8/10/2001 | 288,002.79 | n/a | n/a | n/a | 288,002.79 | 288,002.79 | - | 241828 | 1L0142 | LAURENCE E LEIF | 8/10/2001 | 131,000.00 | CA | CHECK |
| 1195 | 6613 | 12761 | 8/13/2001 | 401,040.03 | n/a | n/a | n/a | 401,040.03 | 401,040.03 | - | 299484 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 8/13/2001 | 1.40 | CA | CHECK |
| 1195 | 6614 | 12761 | 8/13/2001 | 401,040.03 | n/a | n/a | n/a | 401,040.03 | 401,040.03 | - | 82140 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/13/2001 | 1.75 | CA | CHECK |
| 1195 | 6615 | 12761 | 8/13/2001 | 401,040.03 | n/a | n/a | n/a | 401,040.03 | 401,040.03 | - | 224708 | 1CM559 | NTC & CO. FBO ROBERT C LAPIN (110336) | 8/13/2001 | 37.08 | CA | CHECK |
| 1195 | 6616 | 12761 | 8/13/2001 | 401,040.03 | n/a | n/a | n/a | 401,040.03 | 401,040.03 | - | 20428 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/13/2001 | 76.80 | CA | CHECK |
| 1195 | 6617 | 12761 | 8/13/2001 | 401,040.03 | n/a | n/a | n/a | 401,040.03 | 401,040.03 | - | 299560 | 1ZR135 | NTC & CO. FBO PETER MOSKOWITZ DDS 094151 | 8/13/2001 | 1,223.00 | CA | CHECK |
| 1195 | 6618 | 12761 | 8/13/2001 | 401,040.03 | n/a | n/a | n/a | 401,040.03 | 401,040.03 | - | 259538 | 1ZA207 | MARTIN FINKEL M D | 8/13/2001 | 1,700.00 | CA | CHECK |
| 1195 | 6619 | 12761 | 8/13/2001 | 401,040.03 | n/a | n/a | n/a | 401,040.03 | 401,040.03 | - | 259760 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEIS, C & L BRODSKY FAM TST DTD 5/17/05 | 8/13/2001 | 5,000.00 | CA | CHECK |
| 1195 | 6620 | 12761 | 8/13/2001 | 401,040.03 | n/a | n/a | n/a | 401,040.03 | 401,040.03 | - | 221164 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/13/2001 | 8,000.00 | CA | CHECK |
| 1195 | 6621 | 12761 | 8/13/2001 | 401,040.03 | n/a | n/a | n/a | 401,040.03 | 401,040.03 | - | 234608 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 8/13/2001 | 10,000.00 | CA | CHECK |
| 1195 | 6622 | 12761 | 8/13/2001 | 401,040.03 | n/a | n/a | n/a | 401,040.03 | 401,040.03 | - | 133222 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 8/13/2001 | 25,000.00 | CA | CHECK |
| 1195 | 6623 | 12761 | 8/13/2001 | 401,040.03 | n/a | n/a | n/a | 401,040.03 | 401,040.03 | - | 299492 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 8/13/2001 | 25,000.00 | CA | CHECK |
| 1195 | 6624 | 12761 | 8/13/2001 | 401,040.03 | n/a | n/a | n/a | 401,040.03 | 401,040.03 | - | 194921 | 1ZB086 | DAVID R ISELIN | 8/13/2001 | 25,000.00 | CA | CHECK |
| 1195 | 6625 | 12761 | 8/13/2001 | 401,040.03 | n/a | n/a | n/a | 401,040.03 | 401,040.03 | - | 201054 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 8/13/2001 | 100,000.00 | CA | CHECK |
| 1195 | 6626 | 12761 | 8/13/2001 | 401,040.03 | n/a | n/a | n/a | 401,040.03 | 401,040.03 | - | 241427 | 1KW188 | MARK S KASSON AND SHEILA KASSON TIC | 8/13/2001 | 100,000.00 | CA | CHECK |
| 1195 | 6627 | 12761 | 8/13/2001 | 401,040.03 | n/a | n/a | n/a | 401,040.03 | 401,040.03 | - | 126686 | 1S0329 | TURBI SMILOW | 8/13/2001 | 100,000.00 | CA | CHECK |
| 1196 | 6628 | 12781 | 8/14/2001 | 715,323.94 | n/a | n/a | n/a | 715,323.94 | 715,323.94 | - | 283527 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 8/14/2001 | 10.07 | CA | CHECK |
| 1196 | 6629 | 12781 | 8/14/2001 | 715,323.94 | n/a | n/a | n/a | 715,323.94 | 715,323.94 | - | 15082 | 1ZR263 | NTC & CO. FBO DIANE TURIEL (44650) | 8/14/2001 | 2,441.39 | CA | CHECK |
| 1196 | 6630 | 12781 | 8/14/2001 | 715,323.94 | n/a | n/a | n/a | 715,323.94 | 715,323.94 | - | 273830 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 8/14/2001 | 9,364.48 | CA | CHECK |
| 1196 | 6631 | 12781 | 8/14/2001 | 715,323.94 | n/a | n/a | n/a | 715,323.94 | 715,323.94 | - | 258860 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 8/14/2001 | 9,995.00 | CA | CHECK |
| 1196 | 6632 | 12781 | 8/14/2001 | 715,323.94 | n/a | n/a | n/a | 715,323.94 | 715,323.94 | - | 234397 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 8/14/2001 | 25,000.00 | CA | CHECK |
| 1196 | 6633 | 12781 | 8/14/2001 | 715,323.94 | n/a | n/a | n/a | 715,323.94 | 715,323.94 | - | 72378 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 8/14/2001 | 35,000.00 | CA | CHECK |
| 1196 | 6634 | 12781 | 8/14/2001 | 715,323.94 | n/a | n/a | n/a | 715,323.94 | 715,323.94 | - | 282985 | 1ZA018 | A PAUL VICTOR P C | 8/14/2001 | 70,000.00 | CA | CHECK |
| 1196 | 6635 | 12781 | 8/14/2001 | 715,323.94 | n/a | n/a | n/a | 715,323.94 | 715,323.94 | - | 254673 | 1ZR251 | NTC & CO. FBO GRETA HANNA (43587) | 8/14/2001 | 98,513.00 | CA | CHECK |
| 1196 | 6636 | 12781 | 8/14/2001 | 715,323.94 | n/a | n/a | n/a | 715,323.94 | 715,323.94 | - | 118189 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/14/2001 | 230,000.00 | CA | CHECK |
| 1196 | 6637 | 12781 | 8/14/2001 | 715,323.94 | n/a | n/a | n/a | 715,323.94 | 715,323.94 | - | 141347 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 8/14/2001 | 235,000.00 | CA | CHECK |
| 1197 | 6638 | 12799 | 8/15/2001 | 615,684.80 | n/a | n/a | n/a | 615,684.80 | 615,684.80 | - | 234379 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 8/15/2001 | 1,000.00 | CA | CHECK |
| 1197 | 6639 | 12799 | 8/15/2001 | 615,684.80 | n/a | n/a | n/a | 615,684.80 | 615,684.80 | - | 64777 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 8/15/2001 | 10,000.00 | CA | CHECK |
| 1197 | 6640 | 12799 | 8/15/2001 | 615,684.80 | n/a | n/a | n/a | 615,684.80 | 615,684.80 | - | 241571 | 1Y0009 | STEVEN YAVERS | 8/15/2001 | 30,000.00 | CA | CHECK |
| 1197 | 6641 | 12799 | 8/15/2001 | 615,684.80 | n/a | n/a | n/a | 615,684.80 | 615,684.80 | - | 82323 | 1ZA630 | HELENE S GETZ | 8/15/2001 | 74,684.80 | CA | CHECK |
| 1197 | 6642 | 12799 | 8/15/2001 | 615,684.80 | n/a | n/a | n/a | 615,684.80 | 615,684.80 | - | 72524 | 1KW342 | ANDREW KATZ DEBORAH KATZ JT TEN REDACTED | 8/15/2001 | 500,000.00 | JRNL | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1198 | 6643 | 12813 | 8/16/2001 | 438,200.00 | n/a | n/a | n/a | 438,200.00 | 438,200.00 | - | 126721 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN J/T WROS | 8/16/2001 | 3,200.00 | CA | CHECK |
| 1198 | 6644 | 12813 | 8/16/2001 | 438,200.00 | n/a | n/a | n/a | 438,200.00 | 438,200.00 | - | 221143 | 1S0268 | SANDY SANDLER | 8/16/2001 | 35,000.00 | CA | CHECK |
| 1198 | 6645 | 12813 | 8/16/2001 | 438,200.00 | n/a | n/a | n/a | 438,200.00 | 438,200.00 | - | 126794 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 8/16/2001 | 400,000.00 | CA | CHECK |
| 1199 | 6646 | 12827 | 8/17/2001 | 161,488.97 | n/a | n/a | n/a | 161,488.97 | 161,488.97 | - | 259657 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/17/2001 | 69.16 | CA | CHECK |
| 1199 | 6647 | 12827 | 8/17/2001 | 161,488.97 | n/a | n/a | n/a | 161,488.97 | 161,488.97 | - | 81908 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 8/17/2001 | 30,000.00 | CA | CHECK |
| 1199 | 6648 | 12827 | 8/17/2001 | 161,488.97 | n/a | n/a | n/a | 161,488.97 | 161,488.97 | - | 259752 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 8/17/2001 | 131,419.81 | CA | ROLLOVER CHECK |
| 1200 | 6649 | 12843 | 8/20/2001 | 314,000.00 | n/a | n/a | n/a | 314,000.00 | 314,000.00 | - | 283248 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 8/20/2001 | 7,000.00 | CA | CHECK |
| 1201 | 6650 | 12844 | 8/20/2001 | 848,663.00 | n/a | n/a | n/a | 848,663.00 | 848,663.00 | - | 259847 | 1ZG032 | JUDITH KALMAN AND DANIEL KALMAN TIC | 8/20/2001 | 7,000.00 | CA | CHECK |
| 1201 | 6651 | 12844 | 8/20/2001 | 848,663.00 | n/a | n/a | n/a | 848,663.00 | 848,663.00 | - | 234333 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 8/20/2001 | 10,000.00 | CA | CHECK |
| 1200 | 6652 | 12843 | 8/20/2001 | 314,000.00 | n/a | n/a | n/a | 314,000.00 | 314,000.00 | - | 126778 | 1ZB283 | MYRA CANTOR | 8/20/2001 | 40,000.00 | CA | CHECK |
| 1201 | 6653 | 12844 | 8/20/2001 | 848,663.00 | n/a | n/a | n/a | 848,663.00 | 848,663.00 | - | 179637 | 1KW309 | DAN KNOPF HEATHER KNOPF JT TEN C/O STERLING EQUITIES | 8/20/2001 | 125,000.00 | CA | CHECK |
| 1201 | 6654 | 12844 | 8/20/2001 | 848,663.00 | n/a | n/a | n/a | 848,663.00 | 848,663.00 | - | 221149 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 8/20/2001 | 125,000.00 | CA | CHECK |
| 1201 | 6655 | 12844 | 8/20/2001 | 848,663.00 | n/a | n/a | n/a | 848,663.00 | 848,663.00 | - | 126396 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 8/20/2001 | 1,000.00 | CA | CHECK |
| 1201 | 6656 | 12844 | 8/20/2001 | 848,663.00 | n/a | n/a | n/a | 848,663.00 | 848,663.00 | - | 241597 | 1ZA207 | MARTIN FINKEL M D | 8/20/2001 | 1,500.00 | CA | CHECK |
| 1201 | 6657 | 12844 | 8/20/2001 | 848,663.00 | n/a | n/a | n/a | 848,663.00 | 848,663.00 | - | 81916 | 1ZA207 | MARTIN FINKEL M D | 8/20/2001 | 1,500.00 | CA | CHECK |
| 1201 | 6658 | 12844 | 8/20/2001 | 848,663.00 | n/a | n/a | n/a | 848,663.00 | 848,663.00 | - | 141322 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 8/20/2001 | 6,028.00 | CA | CHECK |
| 1201 | 6659 | 12844 | 8/20/2001 | 848,663.00 | n/a | n/a | n/a | 848,663.00 | 848,663.00 | - | 299540 | 1ZA778 | RICHARD MOST AND STACY TROSCH MOST JT WROS | 8/20/2001 | 11,000.00 | CA | CHECK |
| 1200 | 6660 | 12843 | 8/20/2001 | 314,000.00 | n/a | n/a | n/a | 314,000.00 | 314,000.00 | - | 126840 | 1ZB407 | HENRY R BESSELL TRUST U/D/T DATED OCTOBER 10, 2000 | 8/20/2001 | 15,000.00 | CA | CHECK |
| 1201 | 6661 | 12844 | 8/20/2001 | 848,663.00 | n/a | n/a | n/a | 848,663.00 | 848,663.00 | - | 301302 | 1EM195 | KAREN SIFF EXKORN | 8/20/2001 | 20,000.00 | CA | CHECK |
| 1201 | 6662 | 12844 | 8/20/2001 | 848,663.00 | n/a | n/a | n/a | 848,663.00 | 848,663.00 | - | 201107 | 1D0058 | DOWNSVIEW FINANCING LLC | 8/20/2001 | 23,000.00 | CA | CHECK |
| 1201 | 6663 | 12844 | 8/20/2001 | 848,663.00 | n/a | n/a | n/a | 848,663.00 | 848,663.00 | - | 297057 | 1B0192 | JENNIE BRETT | 8/20/2001 | 40,000.00 | CA | CHECK |
| 1201 | 6664 | 12844 | 8/20/2001 | 848,663.00 | n/a | n/a | n/a | 848,663.00 | 848,663.00 | - | 234340 | 1ZA470 | ANN DENVER | 8/20/2001 | 100,000.00 | CA | CHECK |
| 1201 | 6665 | 12844 | 8/20/2001 | 848,663.00 | n/a | n/a | n/a | 848,663.00 | 848,663.00 | - | 65262 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 8/20/2001 | 150,000.00 | CA | CHECK |
| 1201 | 6666 | 12844 | 8/20/2001 | 848,663.00 | n/a | n/a | n/a | 848,663.00 | 848,663.00 | - | 234422 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 4/15/69 | 8/20/2001 | 227,635.00 | CA | CHECK |
| 1200 | 6667 | 12843 | 8/20/2001 | 314,000.00 | n/a | n/a | n/a | 314,000.00 | 314,000.00 | - | 126741 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 4/15/69 | 8/20/2001 | 252,000.00 | CA | CHECK |
| 1202 | 6668 | 12872 | 8/21/2001 | 5,305,000.00 | n/a | n/a | n/a | 5,305,000.00 | 5,305,000.00 | - | 278822 | 1EM011 | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST UA DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 8/21/2001 | 28,000.00 | CA | CHECK |
| 1202 | 6669 | 12872 | 8/21/2001 | 5,305,000.00 | n/a | n/a | n/a | 5,305,000.00 | 5,305,000.00 | - | 234367 | 1ZA649 | RANDI COHN | 8/21/2001 | 37,000.00 | CA | CHECK |
| 1202 | 6670 | 12872 | 8/21/2001 | 5,305,000.00 | n/a | n/a | n/a | 5,305,000.00 | 5,305,000.00 | - | 278871 | 1EM277 | AMY BETH BARATZ IRREVOCABLE TST DTD 5/17/90 SIDNEY KAPLAN TTEE | 8/21/2001 | 40,000.00 | CA | CHECK |
| 1202 | 6671 | 12872 | 8/21/2001 | 5,305,000.00 | n/a | n/a | n/a | 5,305,000.00 | 5,305,000.00 | - | 64786 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 8/21/2001 | 200,000.00 | CA | CHECK |
| 1202 | 6672 | 12872 | 8/21/2001 | 5,305,000.00 | n/a | n/a | n/a | 5,305,000.00 | 5,305,000.00 | - | 199588 | 1R0195 | GEOFFREY S REHNERT BERNADETTE T REHNERT TIC | 8/21/2001 | 5,000,000.00 | JRNL | CHECK |
| 1203 | 6673 | 12885 | 8/22/2001 | 166,060.00 | n/a | n/a | n/a | 166,060.00 | 166,060.00 | - | 301235 | 1B0153 | SUSAN BLUMENFELD INTERIORS LTD PROFIT SHARING PLAN AND TRUST C/O BLUMENFELD DEV GROUP | 8/22/2001 | 12,060.00 | CA | CHECK |
| 1203 | 6674 | 12885 | 8/22/2001 | 166,060.00 | n/a | n/a | n/a | 166,060.00 | 166,060.00 | - | 265816 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 8/22/2001 | 54,000.00 | CA | CHECK |
| 1203 | 6675 | 12885 | 8/22/2001 | 166,060.00 | n/a | n/a | n/a | 166,060.00 | 166,060.00 | - | 219368 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 8/22/2001 | 100,000.00 | CA | CHECK |
| 1204 | 6676 | 12903 | 8/23/2001 | 6,360,000.00 | n/a | n/a | n/a | 6,360,000.00 | 6,360,000.00 | - | 82314 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 8/23/2001 | 1,000.00 | CA | CHECK |
| 1204 | 6677 | 12903 | 8/23/2001 | 6,360,000.00 | n/a | n/a | n/a | 6,360,000.00 | 6,360,000.00 | - | 241561 | 1W0111 | STACY DINAH WIENER IRREVOCABLE TRUST DAVID WIENER AND SONDRA WIENER TRUSTEES | 8/23/2001 | 10,000.00 | JRNL | CHECK |
| 1204 | 6678 | 12903 | 8/23/2001 | 6,360,000.00 | n/a | n/a | n/a | 6,360,000.00 | 6,360,000.00 | - | 299536 | 1ZA733 | WILLIAM M PRESSMAN INC | 8/23/2001 | 25,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1204 | 6679 | 12903 | 8/23/2001 | 6,360,000.00 | n/a | n/a | n/a | 6,360,000.00 | 6,360,000.00 | - | 64819 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 8/23/2001 | 25,000.00 | CA | CHECK |
| 1204 | 6680 | 12903 | 8/23/2001 | 6,360,000.00 | n/a | n/a | n/a | 6,360,000.00 | 6,360,000.00 | - | 20538 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/23/2001 | 99,000.00 | CA | CHECK |
| 1204 | 6681 | 12903 | 8/23/2001 | 6,360,000.00 | n/a | n/a | n/a | 6,360,000.00 | 6,360,000.00 | - | 181043 | 1C1238 | ROBERT A CERTILMAN | 8/23/2001 | 200,000.00 | CA | CHECK |
| 1204 | 6682 | 12903 | 8/23/2001 | 6,360,000.00 | n/a | n/a | n/a | 6,360,000.00 | 6,360,000.00 | - | 154723 | 1F0165 | ROBERT FRIED AND JOANNE FRIED J/T WROS | 8/23/2001 | 3,000,000.00 | JRNL | CHECK |
| 1204 | 6683 | 12903 | 8/23/2001 | 6,360,000.00 | n/a | n/a | n/a | 6,360,000.00 | 6,360,000.00 | - | 126695 | 1S0449 | SHARE B TRUST U/W/O ARTHUR FRIED | 8/23/2001 | 3,000,000.00 | JRNL | CHECK |
| 1205 | 6684 | 12914 | 8/24/2001 | 20,000.00 | n/a | n/a | n/a | 20,000.00 | 20,000.00 | - | 72364 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 8/24/2001 | 20,000.00 | CA | CHECK |
| 1206 | 6685 | 12915 | 8/24/2001 | 1,717,651.46 | n/a | n/a | n/a | 1,717,651.46 | 1,717,651.46 | - | 278915 | 1H0113 | FRED HARMATZ | 8/24/2001 | 20,000.00 | CA | CHECK |
| 1206 | 6686 | 12915 | 8/24/2001 | 1,717,651.46 | n/a | n/a | n/a | 1,717,651.46 | 1,717,651.46 | - | 82297 | 1ZA648 | PAULE STEWART OR SUCCESSORS IN TST,TTEE THE PAULE STEWART TST DTD 2/23/93 | 8/24/2001 | 20,000.00 | CA | CHECK |
| 1206 | 6687 | 12915 | 8/24/2001 | 1,717,651.46 | n/a | n/a | n/a | 1,717,651.46 | 1,717,651.46 | - | 145749 | 1CM525 | JOSEPH LEFF | 8/24/2001 | 24,651.46 | CA | CHECK |
| 1206 | 6688 | 12915 | 8/24/2001 | 1,717,651.46 | n/a | n/a | n/a | 1,717,651.46 | 1,717,651.46 | - | 194988 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 8/24/2001 | 50,000.00 | CA | CHECK |
| 1206 | 6689 | 12915 | 8/24/2001 | 1,717,651.46 | n/a | n/a | n/a | 1,717,651.46 | 1,717,651.46 | - | 225761 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 8/24/2001 | 51,000.00 | CA | CHECK |
| 1206 | 6690 | 12915 | 8/24/2001 | 1,717,651.46 | n/a | n/a | n/a | 1,717,651.46 | 1,717,651.46 | - | 301255 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 8/24/2001 | 70,000.00 | CA | CHECK |
| 1206 | 6691 | 12915 | 8/24/2001 | 1,717,651.46 | n/a | n/a | n/a | 1,717,651.46 | 1,717,651.46 | - | 64836 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 8/24/2001 | 82,000.00 | CA | CHECK |
| 1206 | 6692 | 12915 | 8/24/2001 | 1,717,651.46 | n/a | n/a | n/a | 1,717,651.46 | 1,717,651.46 | - | 241452 | 1KW173 | MICHAEL R LAGINESTRA | 8/24/2001 | 100,000.00 | CA | CHECK |
| 1206 | 6693 | 12915 | 8/24/2001 | 1,717,651.46 | n/a | n/a | n/a | 1,717,651.46 | 1,717,651.46 | - | 118439 | 1KW174 | SCOTT GOTTLIEB AND ROBIN GOTTLIEB J/T WROS | 8/24/2001 | 100,000.00 | CA | CHECK |
| 1206 | 6694 | 12915 | 8/24/2001 | 1,717,651.46 | n/a | n/a | n/a | 1,717,651.46 | 1,717,651.46 | - | 201189 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 8/24/2001 | 450,000.00 | JRNL | CHECK |
| 1206 | 6695 | 12915 | 8/24/2001 | 1,717,651.46 | n/a | n/a | n/a | 1,717,651.46 | 1,717,651.46 | - | 233438 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 8/24/2001 | 750,000.00 | JRNL | CHECK |
| 1207 | 6696 | 12930 | 8/27/2001 | 492,500.00 | n/a | n/a | n/a | 492,500.00 | 492,500.00 | - | 194975 | 1ZG032 | JUDITH KALMAN AND DANIEL KALMAN TIC | 8/27/2001 | 2,500.00 | CA | CHECK |
| 1207 | 6697 | 12930 | 8/27/2001 | 492,500.00 | n/a | n/a | n/a | 492,500.00 | 492,500.00 | - | 243483 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 8/27/2001 | 20,000.00 | CA | CHECK |
| 1207 | 6698 | 12930 | 8/27/2001 | 492,500.00 | n/a | n/a | n/a | 492,500.00 | 492,500.00 | - | 296728 | 1B0197 | HARRIET BERGMAN | 8/27/2001 | 70,000.00 | CA | CHECK |
| 1207 | 6699 | 12930 | 8/27/2001 | 492,500.00 | n/a | n/a | n/a | 492,500.00 | 492,500.00 | - | 219474 | 1L0184 | BLOSSOM & EDWARD LEIBOWITZ CHILDREN'S EDUCATIONAL TRUST OF 1986 | 8/27/2001 | 400,000.00 | CA | CHECK |
| 1208 | 6700 | 12950 | 8/28/2001 | 57,949.52 | n/a | n/a | n/a | 57,949.52 | 57,949.52 | - | 252363 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 8/28/2001 | 49.52 | CA | CHECK |
| 1208 | 6701 | 12950 | 8/28/2001 | 57,949.52 | n/a | n/a | n/a | 57,949.52 | 57,949.52 | - | 181028 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (46591) | 8/28/2001 | 100.00 | CA | CHECK |
| 1208 | 6702 | 12950 | 8/28/2001 | 57,949.52 | n/a | n/a | n/a | 57,949.52 | 57,949.52 | - | 82404 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/28/2001 | 1,000.00 | CA | CHECK |
| 1208 | 6703 | 12950 | 8/28/2001 | 57,949.52 | n/a | n/a | n/a | 57,949.52 | 57,949.52 | - | 234244 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 8/28/2001 | 1,800.00 | CA | CHECK |
| 1208 | 6704 | 12950 | 8/28/2001 | 57,949.52 | n/a | n/a | n/a | 57,949.52 | 57,949.52 | - | 259789 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/28/2001 | 5,000.00 | CA | CHECK |
| 1208 | 6705 | 12950 | 8/28/2001 | 57,949.52 | n/a | n/a | n/a | 57,949.52 | 57,949.52 | - | 125704 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 8/28/2001 | 50,000.00 | CA | CHECK |
| 1209 | 6706 | 12970 | 8/29/2001 | 2,686,204.00 | n/a | n/a | n/a | 2,686,204.00 | 2,686,204.00 | - | 20415 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/29/2001 | 4.00 | CA | CHECK |
| 1209 | 6707 | 12970 | 8/29/2001 | 2,686,204.00 | n/a | n/a | n/a | 2,686,204.00 | 2,686,204.00 | - | 279195 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/29/2001 | 200.00 | CA | CHECK |
| 1209 | 6708 | 12970 | 8/29/2001 | 2,686,204.00 | n/a | n/a | n/a | 2,686,204.00 | 2,686,204.00 | - | 279212 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 8/29/2001 | 1,000.00 | CA | CHECK |
| 1209 | 6709 | 12970 | 8/29/2001 | 2,686,204.00 | n/a | n/a | n/a | 2,686,204.00 | 2,686,204.00 | - | 259743 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 8/29/2001 | 25,000.00 | CA | CHECK |
| 1209 | 6710 | 12970 | 8/29/2001 | 2,686,204.00 | n/a | n/a | n/a | 2,686,204.00 | 2,686,204.00 | - | 82325 | 1ZA696 | SONDRA A YOUNG REV TST DTD 4/9/01 | 8/29/2001 | 30,000.00 | CA | CHECK |
| 1209 | 6711 | 12970 | 8/29/2001 | 2,686,204.00 | n/a | n/a | n/a | 2,686,204.00 | 2,686,204.00 | - | 82355 | 1ZA758 | ROCHELLE WATTERS | 8/29/2001 | 80,000.00 | CA | CHECK |
| 1209 | 6712 | 12970 | 8/29/2001 | 2,686,204.00 | n/a | n/a | n/a | 2,686,204.00 | 2,686,204.00 | - | 64840 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/29/2001 | 100,000.00 | CA | CHECK |
| 1209 | 6713 | 12970 | 8/29/2001 | 2,686,204.00 | n/a | n/a | n/a | 2,686,204.00 | 2,686,204.00 | - | 118540 | 1KW327 | JOHN GALLAGHER AND AILEEN GALLAGHER JT TEN | 8/29/2001 | 250,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1209 | 6714 | 12970 | 8/29/2001 | 2,686,204.00 | n/a | n/a | n/a | 2,686,204.00 | 2,686,204.00 | - | 118218 | 1H0139 | FRED J HAYMAN TRUSTEE OF THE FRED HAYMAN TRUST DTD 3/14/83 | 8/29/2001 | 2,200,000.00 | JRNL | CHECK |
| 1210 | 6715 | 12984 | 8/30/2001 | 204,120.00 | n/a | n/a | n/a | 204,120.00 | 204,120.00 | - | 296756 | 1F0103 | REDACTED UGMA LAURIE FRENCHMAN AS CUSTODIAN | 8/30/2001 | 35,000.00 | CA | CHECK |
| 1210 | 6716 | 12984 | 8/30/2001 | 204,120.00 | n/a | n/a | n/a | 204,120.00 | 204,120.00 | - | 179409 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 8/30/2001 | 39,120.00 | CA | CHECK |
| 1210 | 6717 | 12984 | 8/30/2001 | 204,120.00 | n/a | n/a | n/a | 204,120.00 | 204,120.00 | - | 201172 | 1F0099 | REDACTED UGMA LAURIE FRENCHMAN AS CUSTODIAN | 8/30/2001 | 65,000.00 | CA | CHECK |
| 1210 | 6718 | 12984 | 8/30/2001 | 204,120.00 | n/a | n/a | n/a | 204,120.00 | 204,120.00 | - | 241851 | 1M0149 | ELISE MORALES CHERYL PECH JT/WROS | 8/30/2001 | 65,000.00 | CA | CHECK |
| 1211 | 6719 | 13007 | 8/31/2001 | 331,715.00 | n/a | n/a | n/a | 331,715.00 | 331,715.00 | - | 126714 | 1ZA578 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/31/2001 | 50,000.00 | CA | CHECK |
| 1211 | 6720 | 13007 | 8/31/2001 | 331,715.00 | n/a | n/a | n/a | 331,715.00 | 331,715.00 | - | 243431 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/31/2001 | 81,715.00 | CA | CHECK |
| 1211 | 6721 | 13007 | 8/31/2001 | 331,715.00 | n/a | n/a | n/a | 331,715.00 | 331,715.00 | - | 14964 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 8/31/2001 | 200,000.00 | CA | CHECK |
| 1212 | 6722 | 13029 | 9/4/2001 | 160,868.25 | n/a | n/a | n/a | 160,868.25 | 160,868.25 | - | 136917 | 1ZR198 | NTC & CO. FBO DOUGLAS A DOAN (27608) | 9/4/2001 | 13,368.25 | CA | CHECK |
| 1212 | 6723 | 13029 | 9/4/2001 | 160,868.25 | n/a | n/a | n/a | 160,868.25 | 160,868.25 | - | 82086 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/4/2001 | 47,500.00 | CA | CHECK |
| 1212 | 6724 | 13029 | 9/4/2001 | 160,868.25 | n/a | n/a | n/a | 160,868.25 | 160,868.25 | - | 266631 | 1ZR264 | NTC & CO. FBO SOLOMON TURIEL (44651) | 9/4/2001 | 100,000.00 | CA | CHECK |
| 1213 | 6725 | 13030 | 9/4/2001 | 1,068,489.22 | n/a | n/a | n/a | 1,068,489.22 | 1,068,489.22 | - | 14971 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 9/4/2001 | 1,800.00 | CA | CHECK |
| 1213 | 6726 | 13030 | 9/4/2001 | 1,068,489.22 | n/a | n/a | n/a | 1,068,489.22 | 1,068,489.22 | - | 273872 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 9/4/2001 | 2,700.00 | CA | CHECK |
| 1213 | 6727 | 13030 | 9/4/2001 | 1,068,489.22 | n/a | n/a | n/a | 1,068,489.22 | 1,068,489.22 | - | 30429 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 9/4/2001 | 4,000.00 | CA | CHECK |
| 1213 | 6728 | 13030 | 9/4/2001 | 1,068,489.22 | n/a | n/a | n/a | 1,068,489.22 | 1,068,489.22 | - | 279073 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 9/4/2001 | 6,000.00 | CA | CHECK |
| 1213 | 6729 | 13030 | 9/4/2001 | 1,068,489.22 | n/a | n/a | n/a | 1,068,489.22 | 1,068,489.22 | - | 30415 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 9/4/2001 | 6,000.00 | CA | CHECK |
| 1213 | 6730 | 13030 | 9/4/2001 | 1,068,489.22 | n/a | n/a | n/a | 1,068,489.22 | 1,068,489.22 | - | 273879 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 9/4/2001 | 7,000.00 | CA | CHECK |
| 1213 | 6731 | 13030 | 9/4/2001 | 1,068,489.22 | n/a | n/a | n/a | 1,068,489.22 | 1,068,489.22 | - | 47293 | 1KW340 | ROBERT G TISCHLER | 9/4/2001 | 15,000.00 | CA | CHECK |
| 1213 | 6732 | 13030 | 9/4/2001 | 1,068,489.22 | n/a | n/a | n/a | 1,068,489.22 | 1,068,489.22 | - | 126895 | 1M0149 | ELISE MORALES CHERYL PECH JT/WROS | 9/4/2001 | 18,300.00 | CA | CHECK |
| 1213 | 6733 | 13030 | 9/4/2001 | 1,068,489.22 | n/a | n/a | n/a | 1,068,489.22 | 1,068,489.22 | - | 312011 | 1ZA991 | BONNIE J KANSLER | 9/4/2001 | 25,000.00 | CA | CHECK |
| 1213 | 6734 | 13030 | 9/4/2001 | 1,068,489.22 | n/a | n/a | n/a | 1,068,489.22 | 1,068,489.22 | - | 226236 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 9/4/2001 | 41,000.00 | CA | CHECK |
| 1213 | 6735 | 13030 | 9/4/2001 | 1,068,489.22 | n/a | n/a | n/a | 1,068,489.22 | 1,068,489.22 | - | 309101 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 9/4/2001 | 53,100.00 | CA | CHECK |
| 1213 | 6736 | 13030 | 9/4/2001 | 1,068,489.22 | n/a | n/a | n/a | 1,068,489.22 | 1,068,489.22 | - | 221193 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (46591) | 9/4/2001 | 93,089.22 | CA | CHECK |
| 1213 | 6737 | 13030 | 9/4/2001 | 1,068,489.22 | n/a | n/a | n/a | 1,068,489.22 | 1,068,489.22 | - | 259090 | 1KW024 | SAUL B KATZ | 9/4/2001 | 95,500.00 | CA | CHECK |
| 1213 | 6738 | 13030 | 9/4/2001 | 1,068,489.22 | n/a | n/a | n/a | 1,068,489.22 | 1,068,489.22 | - | 250373 | 1Y0005 | TRIANGLE PROPERTIES #39 | 9/4/2001 | 200,000.00 | CA | CHECK |
| 1213 | 6739 | 13030 | 9/4/2001 | 1,068,489.22 | n/a | n/a | n/a | 1,068,489.22 | 1,068,489.22 | - | 291334 | 1ZA991 | BONNIE J KANSLER | 9/4/2001 | 500,000.00 | CA | CHECK |
| 1214 | 6740 | 13072 | 9/5/2001 | 810,000.00 | n/a | n/a | n/a | 810,000.00 | 810,000.00 | - | 126905 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 9/5/2001 | 10,000.00 | CA | CHECK |
| 1214 | 6741 | 13072 | 9/5/2001 | 810,000.00 | n/a | n/a | n/a | 810,000.00 | 810,000.00 | - | 258863 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 9/5/2001 | 10,000.00 | CA | CHECK |
| 1214 | 6742 | 13072 | 9/5/2001 | 810,000.00 | n/a | n/a | n/a | 810,000.00 | 810,000.00 | - | 47151 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 9/5/2001 | 20,000.00 | CA | CHECK |
| 1214 | 6743 | 13072 | 9/5/2001 | 810,000.00 | n/a | n/a | n/a | 810,000.00 | 810,000.00 | - | 270023 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 9/5/2001 | 30,000.00 | CA | CHECK |
| 1214 | 6744 | 13072 | 9/5/2001 | 810,000.00 | n/a | n/a | n/a | 810,000.00 | 810,000.00 | - | 82229 | 1KW344 | ROBERT W CALLELY SAUL B KATZ TIC | 9/5/2001 | 40,000.00 | JRNL | CHECK |
| 1214 | 6745 | 13072 | 9/5/2001 | 810,000.00 | n/a | n/a | n/a | 810,000.00 | 810,000.00 | - | 274553 | 1ZA467 | HAROLD A THAU | 9/5/2001 | 200,000.00 | CA | CHECK |
| 1214 | 6746 | 13072 | 9/5/2001 | 810,000.00 | n/a | n/a | n/a | 810,000.00 | 810,000.00 | - | 30519 | 1ZA367 | WILLIAM M GERSHEN REV TST 11/9/98 AND DEBRA GERSHEN REV TST 11/9/98 TIC | 9/5/2001 | 500,000.00 | CA | CHECK |
| 1215 | 6747 | 13091 | 9/6/2001 | 1,155,000.00 | n/a | n/a | n/a | 1,155,000.00 | 1,155,000.00 | - | 276585 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 9/6/2001 | 50,000.00 | CA | CHECK |
| 1215 | 6748 | 13091 | 9/6/2001 | 1,155,000.00 | n/a | n/a | n/a | 1,155,000.00 | 1,155,000.00 | - | 273961 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 9/6/2001 | 55,000.00 | CA | CHECK |
| 1215 | 6749 | 13091 | 9/6/2001 | 1,155,000.00 | n/a | n/a | n/a | 1,155,000.00 | 1,155,000.00 | - | 195096 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 9/6/2001 | 200,000.00 | CA | CHECK |
| 1215 | 6750 | 13091 | 9/6/2001 | 1,155,000.00 | n/a | n/a | n/a | 1,155,000.00 | 1,155,000.00 | - | 82507 | 1ZA312 | RINGLER PARTNERS L P | 9/6/2001 | 400,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1215 | 6751 | 13091 | 9/6/2001 | 1,155,000.00 | n/a | n/a | n/a | 1,155,000.00 | 1,155,000.00 | - | 299600 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 9/6/2001 | 450,000.00 | CA | CHECK |
| 1216 | 6752 | 13111 | 9/7/2001 | 989,000.00 | n/a | n/a | n/a | 989,000.00 | 989,000.00 | - | 250398 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 9/7/2001 | 3,000.00 | CA | CHECK |
| 1216 | 6753 | 13111 | 9/7/2001 | 989,000.00 | n/a | n/a | n/a | 989,000.00 | 989,000.00 | - | 30256 | 1ZA428 | ROBIN LORI SILNA | 9/7/2001 | 5,000.00 | CA | CHECK |
| 1216 | 6754 | 13111 | 9/7/2001 | 989,000.00 | n/a | n/a | n/a | 989,000.00 | 989,000.00 | - | 30489 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 9/7/2001 | 15,000.00 | CA | CHECK |
| 1216 | 6755 | 13111 | 9/7/2001 | 989,000.00 | n/a | n/a | n/a | 989,000.00 | 989,000.00 | - | 65196 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 9/7/2001 | 15,000.00 | CA | CHECK |
| 1216 | 6756 | 13111 | 9/7/2001 | 989,000.00 | n/a | n/a | n/a | 989,000.00 | 989,000.00 | - | 64914 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 9/7/2001 | 35,000.00 | CA | CHECK |
| 1216 | 6757 | 13111 | 9/7/2001 | 989,000.00 | n/a | n/a | n/a | 989,000.00 | 989,000.00 | - | 258695 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 9/7/2001 | 46,000.00 | CA | CHECK |
| 1216 | 6758 | 13111 | 9/7/2001 | 989,000.00 | n/a | n/a | n/a | 989,000.00 | 989,000.00 | - | 47592 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 9/7/2001 | 65,000.00 | CA | CHECK |
| 1216 | 6759 | 13111 | 9/7/2001 | 989,000.00 | n/a | n/a | n/a | 989,000.00 | 989,000.00 | - | 234369 | 1L0080 | AUDREY LEFKOWITZ | 9/7/2001 | 75,000.00 | CA | CHECK |
| 1216 | 6760 | 13111 | 9/7/2001 | 989,000.00 | n/a | n/a | n/a | 989,000.00 | 989,000.00 | - | 259059 | 1G0273 | GOORE PARTNERSHIP | 9/7/2001 | 730,000.00 | CA | CHECK |
| 1217 | 6761 | 13127 | 9/10/2001 | 336,061.17 | n/a | n/a | n/a | 336,061.17 | 336,061.17 | - | 82332 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPF REINSURANCE CO LTD | 9/10/2001 | 561.17 | CA | CHECK |
| 1217 | 6762 | 13127 | 9/10/2001 | 336,061.17 | n/a | n/a | n/a | 336,061.17 | 336,061.17 | - | 234470 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 9/10/2001 | 5,500.00 | CA | CHECK |
| 1217 | 6763 | 13127 | 9/10/2001 | 336,061.17 | n/a | n/a | n/a | 336,061.17 | 336,061.17 | - | 276559 | 1ZA125 | HERBERT A MEDETSKY | 9/10/2001 | 10,000.00 | CA | CHECK |
| 1217 | 6764 | 13127 | 9/10/2001 | 336,061.17 | n/a | n/a | n/a | 336,061.17 | 336,061.17 | - | 199870 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/10/2001 | 40,000.00 | CA | CHECK |
| 1217 | 6765 | 13127 | 9/10/2001 | 336,061.17 | n/a | n/a | n/a | 336,061.17 | 336,061.17 | - | 199854 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/10/2001 | 60,000.00 | CA | CHECK |
| 1217 | 6766 | 13127 | 9/10/2001 | 336,061.17 | n/a | n/a | n/a | 336,061.17 | 336,061.17 | - | 250404 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 9/10/2001 | 100,000.00 | CA | CHECK |
| 1217 | 6767 | 13127 | 9/10/2001 | 336,061.17 | n/a | n/a | n/a | 336,061.17 | 336,061.17 | - | 30314 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 9/10/2001 | 120,000.00 | CA | CHECK |
| 1218 | 6768 | 13175 | 9/13/2001 | 656,400.00 | n/a | n/a | n/a | 656,400.00 | 656,400.00 | - | 136908 | 1ZR126 | NTC & CO. FBO BARBARA K GABA (23590) | 9/13/2001 | 3,000.00 | CA | CHECK |
| 1218 | 6769 | 13175 | 9/13/2001 | 656,400.00 | n/a | n/a | n/a | 656,400.00 | 656,400.00 | - | 212339 | 1ZA207 | MARTIN FINKEL M D | 9/13/2001 | 3,400.00 | CA | CHECK |
| 1218 | 6770 | 13175 | 9/13/2001 | 656,400.00 | n/a | n/a | n/a | 656,400.00 | 656,400.00 | - | 65091 | 1EM270 | NTC & CO. FBO HARRY A PAYTON (99945) | 9/13/2001 | 50,000.00 | CA | CHECK |
| 1218 | 6771 | 13175 | 9/13/2001 | 656,400.00 | n/a | n/a | n/a | 656,400.00 | 656,400.00 | - | 274465 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 9/13/2001 | 100,000.00 | CA | CHECK |
| 1218 | 6772 | 13175 | 9/13/2001 | 656,400.00 | n/a | n/a | n/a | 656,400.00 | 656,400.00 | - | 211725 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 9/13/2001 | 100,000.00 | CA | CHECK |
| 1218 | 6773 | 13175 | 9/13/2001 | 656,400.00 | n/a | n/a | n/a | 656,400.00 | 656,400.00 | - | 299611 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 9/13/2001 | 400,000.00 | CA | CHECK |
| 1219 | 6774 | 13189 | 9/14/2001 | 128,612.35 | n/a | n/a | n/a | 128,612.35 | 128,612.35 | - | 30558 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 9/14/2001 | 15,000.00 | CA | CHECK |
| 1219 | 6775 | 13189 | 9/14/2001 | 128,612.35 | n/a | n/a | n/a | 128,612.35 | 128,612.35 | - | 245982 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 9/14/2001 | 15,000.00 | CA | CHECK |
| 1219 | 6776 | 13189 | 9/14/2001 | 128,612.35 | n/a | n/a | n/a | 128,612.35 | 128,612.35 | - | 245955 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/14/2001 | 98,612.35 | CA | CHECK |
| 1220 | 6777 | 13203 | 9/17/2001 | 982,168.40 | n/a | n/a | n/a | 982,168.40 | 982,168.40 | - | 276462 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/17/2001 | 15.00 | CA | CHECK |
| 1220 | 6778 | 13203 | 9/17/2001 | 982,168.40 | n/a | n/a | n/a | 982,168.40 | 982,168.40 | - | 234438 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/17/2001 | 18.00 | CA | CHECK |
| 1220 | 6779 | 13203 | 9/17/2001 | 982,168.40 | n/a | n/a | n/a | 982,168.40 | 982,168.40 | - | 278770 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/17/2001 | 23.00 | CA | CHECK |
| 1220 | 6780 | 13203 | 9/17/2001 | 982,168.40 | n/a | n/a | n/a | 982,168.40 | 982,168.40 | - | 276447 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/17/2001 | 23.00 | CA | CHECK |
| 1220 | 6781 | 13203 | 9/17/2001 | 982,168.40 | n/a | n/a | n/a | 982,168.40 | 982,168.40 | - | 234430 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/17/2001 | 23.50 | CA | CHECK |
| 1220 | 6782 | 13203 | 9/17/2001 | 982,168.40 | n/a | n/a | n/a | 982,168.40 | 982,168.40 | - | 245965 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/17/2001 | 1,065.88 | CA | CHECK |
| 1220 | 6783 | 13203 | 9/17/2001 | 982,168.40 | n/a | n/a | n/a | 982,168.40 | 982,168.40 | - | 273952 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 9/17/2001 | 10,000.00 | CA | CHECK |
| 1220 | 6784 | 13203 | 9/17/2001 | 982,168.40 | n/a | n/a | n/a | 982,168.40 | 982,168.40 | - | 276408 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 9/17/2001 | 10,000.00 | CA | CHECK |
| 1220 | 6785 | 13203 | 9/17/2001 | 982,168.40 | n/a | n/a | n/a | 982,168.40 | 982,168.40 | - | 250458 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 9/17/2001 | 28,000.00 | CA | CHECK |
| 1220 | 6786 | 13203 | 9/17/2001 | 982,168.40 | n/a | n/a | n/a | 982,168.40 | 982,168.40 | - | 82197 | 1KW242 | SAUL B KATZ FAMILY TRUST | 9/17/2001 | 144,000.00 | CA | CHECK |
| 1220 | 6787 | 13203 | 9/17/2001 | 982,168.40 | n/a | n/a | n/a | 982,168.40 | 982,168.40 | - | 47266 | 1KW260 | FRED WILPON FAMILY TRUST | 9/17/2001 | 149,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1220 | 6788 | 13203 | 9/17/2001 | 982,168.40 | n/a | n/a | n/a | 982,168.40 | 982,168.40 | - | 250384 | 1ZA018 | A PAUL VICTOR P C | 9/17/2001 | 150,000.00 | CA | CHECK |
| 1220 | 6789 | 13203 | 9/17/2001 | 982,168.40 | n/a | n/a | n/a | 982,168.40 | 982,168.40 | - | 199922 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 9/17/2001 | 240,000.00 | CA | CHECK |
| 1220 | 6790 | 13203 | 9/17/2001 | 982,168.40 | n/a | n/a | n/a | 982,168.40 | 982,168.40 | - | 55522 | 1ZA516 | LEILA WALLENSTEIN C/O ALAN WALLENSTEIN | 9/17/2001 | 250,000.00 | CA | CHECK |
| 1220 | 7261 | 13203 | 9/17/2001 | 982,168.40 | n/a | n/a | n/a | 982,168.40 | 982,168.40 | - | 47488 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/18/2001 | 0.02 | CA | ADJ CHECK 9/17/01 |
| 1221 | 6791 | 13239 | 9/19/2001 | 47,060.00 | n/a | n/a | n/a | 47,060.00 | 47,060.00 | - | 73412 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/18/2001 | 2,060.00 | CA | CHECK |
| 1221 | 6792 | 13239 | 9/19/2001 | 47,060.00 | n/a | n/a | n/a | 47,060.00 | 47,060.00 | - | 212369 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 9/18/2001 | 10,000.00 | CA | CHECK |
| 1221 | 6793 | 13239 | 9/19/2001 | 47,060.00 | n/a | n/a | n/a | 47,060.00 | 47,060.00 | - | 65149 | 1ZA215 | SHEILA DERMAN | 9/18/2001 | 35,000.00 | CA | CHECK |
| 1222 | 6794 | 13241 | 9/19/2001 | 279,416.77 | n/a | n/a | n/a | 279,416.77 | 279,416.77 | - | 291280 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/19/2001 | 2.10 | CA | CHECK |
| 1222 | 6795 | 13241 | 9/19/2001 | 279,416.77 | n/a | n/a | n/a | 279,416.77 | 279,416.77 | - | 136782 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/19/2001 | 34.50 | CA | CHECK |
| 1222 | 6796 | 13241 | 9/19/2001 | 279,416.77 | n/a | n/a | n/a | 279,416.77 | 279,416.77 | - | 258579 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 9/19/2001 | 2,757.10 | CA | CHECK |
| 1222 | 6797 | 13241 | 9/19/2001 | 279,416.77 | n/a | n/a | n/a | 279,416.77 | 279,416.77 | - | 70998 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 9/19/2001 | 3,759.37 | CA | CHECK |
| 1222 | 6798 | 13241 | 9/19/2001 | 279,416.77 | n/a | n/a | n/a | 279,416.77 | 279,416.77 | - | 30545 | 1ZB064 | S WYANNE BUNYAN | 9/19/2001 | 9,000.00 | CA | CHECK |
| 1222 | 6799 | 13241 | 9/19/2001 | 279,416.77 | n/a | n/a | n/a | 279,416.77 | 279,416.77 | - | 234141 | 1E0145 | NTC & CO. FBO NONA ELISCU (065671) | 9/19/2001 | 65,093.80 | CA | CHECK |
| 1222 | 6800 | 13241 | 9/19/2001 | 279,416.77 | n/a | n/a | n/a | 279,416.77 | 279,416.77 | - | 64956 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 9/19/2001 | 70,000.00 | CA | CHECK |
| 1222 | 6801 | 13241 | 9/19/2001 | 279,416.77 | n/a | n/a | n/a | 279,416.77 | 279,416.77 | - | 309113 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/19/2001 | 19,830.00 | CA | CHECK |
| 1222 | 6802 | 13241 | 9/19/2001 | 279,416.77 | n/a | n/a | n/a | 279,416.77 | 279,416.77 | - | 47348 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/19/2001 | 35,030.00 | CA | CHECK |
| 1222 | 6803 | 13241 | 9/19/2001 | 279,416.77 | n/a | n/a | n/a | 279,416.77 | 279,416.77 | - | 30212 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/19/2001 | 36,130.00 | CA | CHECK |
| 1222 | 6804 | 13241 | 9/19/2001 | 279,416.77 | n/a | n/a | n/a | 279,416.77 | 279,416.77 | - | 195232 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/19/2001 | 37,780.00 | CA | CHECK |
| 1223 | 6805 | 13255 | 9/20/2001 | 626,992.00 | n/a | n/a | n/a | 626,992.00 | 626,992.00 | - | 47374 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 9/20/2001 | 1,992.00 | CA | CHECK |
| 1223 | 6806 | 13255 | 9/20/2001 | 626,992.00 | n/a | n/a | n/a | 626,992.00 | 626,992.00 | - | 274524 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 9/20/2001 | 225,000.00 | CA | CHECK |
| 1223 | 6807 | 13255 | 9/20/2001 | 626,992.00 | n/a | n/a | n/a | 626,992.00 | 626,992.00 | - | 136887 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 9/20/2001 | 400,000.00 | CA | CHECK |
| 1224 | 6808 | 13275 | 9/21/2001 | 116,460.00 | n/a | n/a | n/a | 116,460.00 | 116,460.00 | - | 278817 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 9/21/2001 | 25,000.00 | CA | CHECK |
| 1224 | 6809 | 13275 | 9/21/2001 | 116,460.00 | n/a | n/a | n/a | 116,460.00 | 116,460.00 | - | 234385 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 9/21/2001 | 42,000.00 | CA | CHECK |
| 1224 | 6810 | 13275 | 9/21/2001 | 116,460.00 | n/a | n/a | n/a | 116,460.00 | 116,460.00 | - | 239241 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/21/2001 | 19,130.00 | CA | CHECK |
| 1224 | 6811 | 13275 | 9/21/2001 | 116,460.00 | n/a | n/a | n/a | 116,460.00 | 116,460.00 | - | 221391 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/21/2001 | 30,330.00 | CA | CHECK |
| 1225 | 6812 | 13290 | 9/24/2001 | 10,000.00 | n/a | n/a | n/a | 10,000.00 | 10,000.00 | - | 65167 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 9/24/2001 | 10,000.00 | CA | CHECK |
| 1226 | 6813 | 13326 | 9/26/2001 | 425,000.00 | n/a | n/a | n/a | 425,000.00 | 425,000.00 | - | 245975 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/26/2001 | 7,000.00 | CA | CHECK |
| 1226 | 6814 | 13326 | 9/26/2001 | 425,000.00 | n/a | n/a | n/a | 425,000.00 | 425,000.00 | - | 258727 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 9/26/2001 | 10,000.00 | CA | CHECK |
| 1226 | 6815 | 13326 | 9/26/2001 | 425,000.00 | n/a | n/a | n/a | 425,000.00 | 425,000.00 | - | 55526 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 9/26/2001 | 10,000.00 | CA | CHECK |
| 1226 | 6816 | 13326 | 9/26/2001 | 425,000.00 | n/a | n/a | n/a | 425,000.00 | 425,000.00 | - | 276601 | 1ZB086 | DAVID R ISELIN | 9/26/2001 | 25,000.00 | CA | CHECK |
| 1226 | 6817 | 13326 | 9/26/2001 | 425,000.00 | n/a | n/a | n/a | 425,000.00 | 425,000.00 | - | 312083 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 9/26/2001 | 50,000.00 | CA | CHECK |
| 1226 | 6818 | 13326 | 9/26/2001 | 425,000.00 | n/a | n/a | n/a | 425,000.00 | 425,000.00 | - | 269963 | 1D0028 | CARMEN DELL'OREFICE | 9/26/2001 | 75,000.00 | CA | CHECK |
| 1226 | 6819 | 13326 | 9/26/2001 | 425,000.00 | n/a | n/a | n/a | 425,000.00 | 425,000.00 | - | 195185 | 1KW260 | FRED WILPON FAMILY TRUST | 9/26/2001 | 248,000.00 | CA | CHECK |
| 1227 | 6820 | 13344 | 9/27/2001 | 134,760.93 | n/a | n/a | n/a | 134,760.93 | 134,760.93 | - | 212177 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/27/2001 | 2.00 | CA | CHECK |
| 1227 | 6821 | 13344 | 9/27/2001 | 134,760.93 | n/a | n/a | n/a | 134,760.93 | 134,760.93 | - | 312017 | 1ZR285 | NTC & CO. FBO CHARLENE R PLETZ (106034) | 9/27/2001 | 2,662.98 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1227 | 6822 | 13344 | 9/27/2001 | 134,760.93 | n/a | n/a | n/a | 134,760.93 | 134,760.93 | - | 291325 | 1ZA614 | SUSAN M JOHNSON TSTEE SUSAN M JOHNSON REV TST DTD 10/23/01 | 9/27/2001 | 30,200.00 | CA | CHECK |
| 1227 | 6823 | 13344 | 9/27/2001 | 134,760.93 | n/a | n/a | n/a | 134,760.93 | 134,760.93 | - | 64926 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 9/27/2001 | 90,000.00 | CA | CHECK |
| 1227 | 6824 | 13344 | 9/27/2001 | 134,760.93 | n/a | n/a | n/a | 134,760.93 | 134,760.93 | - | 82101 | 1G0319 | NTC & CO. FBO HOWARD S GARLICK (111678) | 9/27/2001 | 11,895.95 | CA | ROLLOVER CHECK |
| 1228 | 6825 | 13361 | 9/28/2001 | 59,017.00 | n/a | n/a | n/a | 59,017.00 | 59,017.00 | - | 65202 | 1ZB019 | ELLEN M KRASS PRODUCTIONS INC PROFIT SHARING PLAN C/O ELLEN M KRASS | 9/28/2001 | 3,510.00 | CA | CHECK |
| 1228 | 6826 | 13361 | 9/28/2001 | 59,017.00 | n/a | n/a | n/a | 59,017.00 | 59,017.00 | - | 259004 | 1EM302 | NTC & CO. FBO ROBERT ROSENBERG (36885) | 9/28/2001 | 55,507.00 | CA | CHECK |
| 1229 | 6827 | 13393 | 10/1/2001 | 438,350.00 | n/a | n/a | n/a | 438,350.00 | 438,350.00 | - | 306452 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 10/1/2001 | 5,000.00 | CA | CHECK |
| 1229 | 6828 | 13393 | 10/1/2001 | 438,350.00 | n/a | n/a | n/a | 438,350.00 | 438,350.00 | - | 274434 | 1CM152 | GEORGE D RAUTENBERG 1989 TRUST | 10/1/2001 | 10,000.00 | CA | CHECK |
| 1229 | 6829 | 13393 | 10/1/2001 | 438,350.00 | n/a | n/a | n/a | 438,350.00 | 438,350.00 | - | 219582 | 1ZA069 | DR MARK E RICHARDS DC | 10/1/2001 | 10,000.00 | CA | CHECK |
| 1229 | 6830 | 13393 | 10/1/2001 | 438,350.00 | n/a | n/a | n/a | 438,350.00 | 438,350.00 | - | 40945 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 10/1/2001 | 10,000.00 | CA | CHECK |
| 1229 | 6831 | 13393 | 10/1/2001 | 438,350.00 | n/a | n/a | n/a | 438,350.00 | 438,350.00 | - | 225635 | 1ZA831 | BARBARA BONFIGLI | 10/1/2001 | 10,000.00 | CA | CHECK |
| 1229 | 6832 | 13393 | 10/1/2001 | 438,350.00 | n/a | n/a | n/a | 438,350.00 | 438,350.00 | - | 258840 | 1CM152 | GEORGE D RAUTENBERG 1989 TRUST | 10/1/2001 | 15,000.00 | CA | CHECK |
| 1229 | 6833 | 13393 | 10/1/2001 | 438,350.00 | n/a | n/a | n/a | 438,350.00 | 438,350.00 | - | 303642 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 10/1/2001 | 26,500.00 | CA | CHECK |
| 1229 | 6834 | 13393 | 10/1/2001 | 438,350.00 | n/a | n/a | n/a | 438,350.00 | 438,350.00 | - | 243338 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 10/1/2001 | 37,100.00 | CA | CHECK |
| 1229 | 6835 | 13393 | 10/1/2001 | 438,350.00 | n/a | n/a | n/a | 438,350.00 | 438,350.00 | - | 234038 | 1ZB283 | MYRA CANTOR | 10/1/2001 | 60,000.00 | CA | CHECK |
| 1229 | 6836 | 13393 | 10/1/2001 | 438,350.00 | n/a | n/a | n/a | 438,350.00 | 438,350.00 | - | 31075 | 1S0133 | JENNIFER SPRING MCPHERSON | 10/1/2001 | 100,000.00 | CA | CHECK |
| 1229 | 6837 | 13393 | 10/1/2001 | 438,350.00 | n/a | n/a | n/a | 438,350.00 | 438,350.00 | - | 277639 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 10/1/2001 | 154,750.00 | CA | CHECK |
| 1230 | 6838 | 13446 | 10/2/2001 | 4,015,355.00 | n/a | n/a | n/a | 4,015,355.00 | 4,015,355.00 | - | 219037 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 10/2/2001 | 25,355.00 | CA | CHECK |
| 1230 | 6839 | 13446 | 10/2/2001 | 4,015,355.00 | n/a | n/a | n/a | 4,015,355.00 | 4,015,355.00 | - | 289195 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 12/6/05 | 10/2/2001 | 60,000.00 | CA | CHECK |
| 1230 | 6840 | 13446 | 10/2/2001 | 4,015,355.00 | n/a | n/a | n/a | 4,015,355.00 | 4,015,355.00 | - | 282973 | 1KW345 | GREG KATZ AMY KATZ JT TEN MICHAEL KATZ TIC | 10/2/2001 | 70,000.00 | JRNL | CHECK |
| 1230 | 6841 | 13446 | 10/2/2001 | 4,015,355.00 | n/a | n/a | n/a | 4,015,355.00 | 4,015,355.00 | - | 282961 | 1KW345 | GREG KATZ AMY KATZ JT TEN MICHAEL KATZ TIC | 10/2/2001 | 80,000.00 | JRNL | CHECK |
| 1230 | 6842 | 13446 | 10/2/2001 | 4,015,355.00 | n/a | n/a | n/a | 4,015,355.00 | 4,015,355.00 | - | 227502 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 10/2/2001 | 200,000.00 | CA | CHECK |
| 1230 | 6843 | 13446 | 10/2/2001 | 4,015,355.00 | n/a | n/a | n/a | 4,015,355.00 | 4,015,355.00 | - | 218954 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 10/2/2001 | 580,000.00 | CA | CHECK |
| 1230 | 6844 | 13446 | 10/2/2001 | 4,015,355.00 | n/a | n/a | n/a | 4,015,355.00 | 4,015,355.00 | - | 94038 | 1KW346 | ROBBINSVILLE PARK LLC | 10/2/2001 | 700,000.00 | JRNL | CHECK |
| 1230 | 6845 | 13446 | 10/2/2001 | 4,015,355.00 | n/a | n/a | n/a | 4,015,355.00 | 4,015,355.00 | - | 146631 | 1F0165 | ROBERT FRIED AND JOANNE FRIED J/T WROS | 10/2/2001 | 750,000.00 | CA | CHECK |
| 1230 | 6846 | 13446 | 10/2/2001 | 4,015,355.00 | n/a | n/a | n/a | 4,015,355.00 | 4,015,355.00 | - | 40481 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 10/2/2001 | 1,550,000.00 | CA | CHECK |
| 1231 | 6847 | 13473 | 10/3/2001 | 587,490.00 | n/a | n/a | n/a | 587,490.00 | 587,490.00 | - | 270191 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 10/3/2001 | 10,000.00 | CA | CHECK |
| 1231 | 6848 | 13473 | 10/3/2001 | 587,490.00 | n/a | n/a | n/a | 587,490.00 | 587,490.00 | - | 312025 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/3/2001 | 23,490.00 | CA | CHECK |
| 1231 | 6849 | 13473 | 10/3/2001 | 587,490.00 | n/a | n/a | n/a | 587,490.00 | 587,490.00 | - | 255824 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 10/3/2001 | 44,000.00 | CA | CHECK |
| 1231 | 6850 | 13473 | 10/3/2001 | 587,490.00 | n/a | n/a | n/a | 587,490.00 | 587,490.00 | - | 216149 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 10/3/2001 | 50,000.00 | CA | CHECK |
| 1231 | 6851 | 13473 | 10/3/2001 | 587,490.00 | n/a | n/a | n/a | 587,490.00 | 587,490.00 | - | 275910 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 10/3/2001 | 110,000.00 | CA | CHECK |
| 1231 | 6852 | 13473 | 10/3/2001 | 587,490.00 | n/a | n/a | n/a | 587,490.00 | 587,490.00 | - | 234339 | 1CM025 | S & J PARTNERSHIP | 10/3/2001 | 150,000.00 | CA | CHECK |
| 1231 | 6853 | 13473 | 10/3/2001 | 587,490.00 | n/a | n/a | n/a | 587,490.00 | 587,490.00 | - | 296997 | 1Z0026 | MICHAEL D ZEMSKY | 10/3/2001 | 200,000.00 | CA | CHECK |
| 1232 | 6854 | 13495 | 10/4/2001 | 255,503.12 | n/a | n/a | n/a | 255,503.12 | 255,503.12 | - | 280931 | 1ZR246 | NTC & CO. FBO WILLIAM JAY COHEN (43009) ROLLOVER IRA | 10/4/2001 | 15,503.12 | CA | CHECK |
| 1232 | 6855 | 13495 | 10/4/2001 | 255,503.12 | n/a | n/a | n/a | 255,503.12 | 255,503.12 | - | 94244 | 1P0038 | PHYLLIS A POLAND | 10/4/2001 | 35,000.00 | CA | CHECK |
| 1232 | 6856 | 13495 | 10/4/2001 | 255,503.12 | n/a | n/a | n/a | 255,503.12 | 255,503.12 | - | 219794 | 1G0273 | GOORE PARTNERSHIP | 10/4/2001 | 60,000.00 | CA | CHECK |
| 1232 | 6857 | 13495 | 10/4/2001 | 255,503.12 | n/a | n/a | n/a | 255,503.12 | 255,503.12 | - | 276476 | 1P0037 | TED POLAND | 10/4/2001 | 70,000.00 | CA | CHECK |
| 1232 | 6858 | 13495 | 10/4/2001 | 255,503.12 | n/a | n/a | n/a | 255,503.12 | 255,503.12 | - | 31368 | 1ZA115 | MELVIN P JAFFE AND JOYCE JAFFE TTEES MJKM REV FAMILY TST UNDER INSTRUMENT | 10/4/2001 | 75,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1233 | 6859 | 13512 | 10/5/2001 | 529,370.00 | n/a | n/a | n/a | 529,370.00 | 529,370.00 | - | 69363 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 10/5/2001 | 10,000.00 | CA | CHECK |
| 1233 | 6860 | 13512 | 10/5/2001 | 529,370.00 | n/a | n/a | n/a | 529,370.00 | 529,370.00 | - | 243373 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 10/5/2001 | 50,000.00 | CA | CHECK |
| 1233 | 6861 | 13512 | 10/5/2001 | 529,370.00 | n/a | n/a | n/a | 529,370.00 | 529,370.00 | - | 93972 | 1KW067 | FRED WILPON | 10/5/2001 | 469,370.00 | CA | CHECK |
| 1234 | 6862 | 13534 | 10/9/2001 | 1,315,586.76 | n/a | n/a | n/a | 1,315,586.76 | 1,315,586.76 | - | 210982 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/9/2001 | 0.10 | CA | CHECK |
| 1234 | 6863 | 13534 | 10/9/2001 | 1,315,586.76 | n/a | n/a | n/a | 1,315,586.76 | 1,315,586.76 | - | 310439 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/9/2001 | 18.48 | CA | CHECK |
| 1234 | 6864 | 13534 | 10/9/2001 | 1,315,586.76 | n/a | n/a | n/a | 1,315,586.76 | 1,315,586.76 | - | 252055 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/9/2001 | 24.20 | CA | CHECK |
| 1234 | 6865 | 13534 | 10/9/2001 | 1,315,586.76 | n/a | n/a | n/a | 1,315,586.76 | 1,315,586.76 | - | 271417 | 1ZA933 | MICHAEL M JACOBS | 10/9/2001 | 4,000.00 | CA | CHECK |
| 1234 | 6866 | 13534 | 10/9/2001 | 1,315,586.76 | n/a | n/a | n/a | 1,315,586.76 | 1,315,586.76 | - | 82356 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 10/9/2001 | 5,500.00 | CA | CHECK |
| 1234 | 6867 | 13534 | 10/9/2001 | 1,315,586.76 | n/a | n/a | n/a | 1,315,586.76 | 1,315,586.76 | - | 277697 | 1ZA649 | RANDI COHN | 10/9/2001 | 9,000.00 | CA | CHECK |
| 1234 | 6868 | 13534 | 10/9/2001 | 1,315,586.76 | n/a | n/a | n/a | 1,315,586.76 | 1,315,586.76 | - | 289163 | 1ZB015 | HARMONY PARTNERS LTD | 10/9/2001 | 9,180.60 | CA | CHECK |
| 1234 | 6869 | 13534 | 10/9/2001 | 1,315,586.76 | n/a | n/a | n/a | 1,315,586.76 | 1,315,586.76 | - | 109541 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 10/9/2001 | 10,000.00 | CA | CHECK |
| 1234 | 6870 | 13534 | 10/9/2001 | 1,315,586.76 | n/a | n/a | n/a | 1,315,586.76 | 1,315,586.76 | - | 277879 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 10/9/2001 | 30,000.00 | CA | CHECK |
| 1234 | 6871 | 13534 | 10/9/2001 | 1,315,586.76 | n/a | n/a | n/a | 1,315,586.76 | 1,315,586.76 | - | 283180 | 1L0092 | ERIC LIPKIN | 10/9/2001 | 35,000.00 | CA | CHECK |
| 1234 | 6872 | 13534 | 10/9/2001 | 1,315,586.76 | n/a | n/a | n/a | 1,315,586.76 | 1,315,586.76 | - | 212661 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 10/9/2001 | 40,000.00 | CA | CHECK |
| 1234 | 6873 | 13534 | 10/9/2001 | 1,315,586.76 | n/a | n/a | n/a | 1,315,586.76 | 1,315,586.76 | - | 219629 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 10/9/2001 | 65,000.00 | CA | CHECK |
| 1234 | 6874 | 13534 | 10/9/2001 | 1,315,586.76 | n/a | n/a | n/a | 1,315,586.76 | 1,315,586.76 | - | 56778 | 1C1012 | JOYCE CERTILMAN | 10/9/2001 | 75,000.00 | CA | CHECK |
| 1234 | 6875 | 13534 | 10/9/2001 | 1,315,586.76 | n/a | n/a | n/a | 1,315,586.76 | 1,315,586.76 | - | 93969 | 1KW024 | SAUL B KATZ | 10/9/2001 | 469,370.00 | CA | CHECK |
| 1234 | 6876 | 13534 | 10/9/2001 | 1,315,586.76 | n/a | n/a | n/a | 1,315,586.76 | 1,315,586.76 | - | 266889 | 1EM391 | THE WERNICK NOMINEE PTNRSHP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 10/9/2001 | 563,493.38 | CA | CHECK |
| 1235 | 6877 | 13558 | 10/10/2001 | 508,650.23 | n/a | n/a | n/a | 508,650.23 | 508,650.23 | - | 101875 | 1ZA780 | MARJORIE MOST | 10/10/2001 | 15,000.00 | CA | CHECK |
| 1235 | 6878 | 13558 | 10/10/2001 | 508,650.23 | n/a | n/a | n/a | 508,650.23 | 508,650.23 | - | 258633 | 1CM369 | NTC & CO. FBO STUART P SEIDEN (44348) | 10/10/2001 | 493,650.23 | CA | CHECK |
| 1236 | 6879 | 13576 | 10/11/2001 | 143,000.00 | n/a | n/a | n/a | 143,000.00 | 143,000.00 | - | 187924 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 10/11/2001 | 10,000.00 | CA | CHECK |
| 1236 | 6880 | 13576 | 10/11/2001 | 143,000.00 | n/a | n/a | n/a | 143,000.00 | 143,000.00 | - | 109620 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/11/2001 | 13,000.00 | CA | CHECK |
| 1236 | 6881 | 13576 | 10/11/2001 | 143,000.00 | n/a | n/a | n/a | 143,000.00 | 143,000.00 | - | 211049 | 1M0169 | JENNIFER MADOFF | 10/11/2001 | 20,000.00 | JRNL | CHECK |
| 1236 | 6882 | 13576 | 10/11/2001 | 143,000.00 | n/a | n/a | n/a | 143,000.00 | 143,000.00 | - | 82389 | 1CM046 | FREIDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 10/11/2001 | 100,000.00 | CA | CHECK |
| 1237 | 6883 | 13594 | 10/12/2001 | 3,170,000.00 | n/a | n/a | n/a | 3,170,000.00 | 3,170,000.00 | - | 73650 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/12/2001 | 15,000.00 | CA | CHECK |
| 1237 | 6884 | 13594 | 10/12/2001 | 3,170,000.00 | n/a | n/a | n/a | 3,170,000.00 | 3,170,000.00 | - | 277804 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 10/12/2001 | 20,000.00 | CA | CHECK |
| 1237 | 6885 | 13594 | 10/12/2001 | 3,170,000.00 | n/a | n/a | n/a | 3,170,000.00 | 3,170,000.00 | - | 71066 | 1C1223 | ALBERTO CASANOVA REVOCABLE LIVING TRUST U/T/D 5/20/92 | 10/12/2001 | 50,000.00 | CA | CHECK |
| 1237 | 6886 | 13594 | 10/12/2001 | 3,170,000.00 | n/a | n/a | n/a | 3,170,000.00 | 3,170,000.00 | - | 146644 | 1G0327 | PAUL A GOLDBERG CAREN GOLDBERG JT/WROS | 10/12/2001 | 85,000.00 | CA | CHECK |
| 1237 | 6887 | 13594 | 10/12/2001 | 3,170,000.00 | n/a | n/a | n/a | 3,170,000.00 | 3,170,000.00 | - | 258611 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 10/12/2001 | 3,000,000.00 | CA | CHECK |
| 1238 | 6888 | 13615 | 10/15/2001 | 1,000,942.20 | n/a | n/a | n/a | 1,000,942.20 | 1,000,942.20 | - | 252028 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/15/2001 | 72.90 | CA | CHECK |
| 1238 | 6889 | 13615 | 10/15/2001 | 1,000,942.20 | n/a | n/a | n/a | 1,000,942.20 | 1,000,942.20 | - | 94339 | 1S0206 | SCHAUM AND WIENER PROFIT SHARING PLAN TRUST F/B/O CAROLYN WIENER | 10/15/2001 | 7,207.30 | CA | CHECK |
| 1238 | 6890 | 13615 | 10/15/2001 | 1,000,942.20 | n/a | n/a | n/a | 1,000,942.20 | 1,000,942.20 | - | 229825 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 10/15/2001 | 11,000.00 | CA | CHECK |
| 1238 | 6891 | 13615 | 10/15/2001 | 1,000,942.20 | n/a | n/a | n/a | 1,000,942.20 | 1,000,942.20 | - | 283256 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 10/15/2001 | 18,300.00 | CA | CHECK |
| 1238 | 6892 | 13615 | 10/15/2001 | 1,000,942.20 | n/a | n/a | n/a | 1,000,942.20 | 1,000,942.20 | - | 73747 | 1EM059 | ELLENJOY FIELDS | 10/15/2001 | 100,000.00 | CA | CHECK |
| 1238 | 6893 | 13615 | 10/15/2001 | 1,000,942.20 | n/a | n/a | n/a | 1,000,942.20 | 1,000,942.20 | - | 258187 | 1EM236 | THE MOSCOE CHILDREN'S PTNRSHIP THOMAS MOSCOE GEN PTNR | 10/15/2001 | 104,362.00 | CA | CHECK |
| 1238 | 6894 | 13615 | 10/15/2001 | 1,000,942.20 | n/a | n/a | n/a | 1,000,942.20 | 1,000,942.20 | - | 137068 | 1CM167 | GERALD S SCHWARTZ | 10/15/2001 | 360,000.00 | CA | CHECK |
| 1238 | 6895 | 13615 | 10/15/2001 | 1,000,942.20 | n/a | n/a | n/a | 1,000,942.20 | 1,000,942.20 | - | 212634 | 1C1217 | GUY ANTHONY CERATO | 10/15/2001 | 400,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1239 | 6896 | 13634 | 10/16/2001 | 4,097,505.00 | n/a | n/a | n/a | 4,097,505.00 | 4,097,505.00 | - | 278739 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 10/16/2001 | 10,000.00 | CA | CHECK |
| 1239 | 6897 | 13634 | 10/16/2001 | 4,097,505.00 | n/a | n/a | n/a | 4,097,505.00 | 4,097,505.00 | - | 92576 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 10/16/2001 | 20,000.00 | CA | CHECK |
| 1239 | 6898 | 13634 | 10/16/2001 | 4,097,505.00 | n/a | n/a | n/a | 4,097,505.00 | 4,097,505.00 | - | 92428 | 1W0085 | WILK INVESTMENT CLUB | 10/16/2001 | 35,000.00 | CA | CHECK |
| 1239 | 6899 | 13634 | 10/16/2001 | 4,097,505.00 | n/a | n/a | n/a | 4,097,505.00 | 4,097,505.00 | - | 92580 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 10/16/2001 | 40,000.00 | CA | CHECK |
| 1239 | 6900 | 13634 | 10/16/2001 | 4,097,505.00 | n/a | n/a | n/a | 4,097,505.00 | 4,097,505.00 | - | 307535 | 1KW019 | MICHAEL KATZ | 10/16/2001 | 58,630.00 | CA | CHECK |
| 1239 | 6901 | 13634 | 10/16/2001 | 4,097,505.00 | n/a | n/a | n/a | 4,097,505.00 | 4,097,505.00 | - | 307707 | 1KW024 | SAUL B KATZ | 10/16/2001 | 63,250.00 | CA | CHECK |
| 1239 | 6902 | 13634 | 10/16/2001 | 4,097,505.00 | n/a | n/a | n/a | 4,097,505.00 | 4,097,505.00 | - | 224785 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 10/16/2001 | 300,000.00 | CA | CHECK |
| 1239 | 6903 | 13634 | 10/16/2001 | 4,097,505.00 | n/a | n/a | n/a | 4,097,505.00 | 4,097,505.00 | - | 296197 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/16/2001 | 440,000.00 | CA | CHECK |
| 1239 | 6904 | 13634 | 10/16/2001 | 4,097,505.00 | n/a | n/a | n/a | 4,097,505.00 | 4,097,505.00 | - | 202038 | 1KW024 | SAUL B KATZ | 10/16/2001 | 496,625.00 | CA | CHECK |
| 1239 | 6905 | 13634 | 10/16/2001 | 4,097,505.00 | n/a | n/a | n/a | 4,097,505.00 | 4,097,505.00 | - | 102289 | 1KW260 | FRED WILPON FAMILY TRUST | 10/16/2001 | 1,134,000.00 | CA | CHECK |
| 1239 | 6906 | 13634 | 10/16/2001 | 4,097,505.00 | n/a | n/a | n/a | 4,097,505.00 | 4,097,505.00 | - | 291353 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 10/16/2001 | 1,500,000.00 | CA | CHECK |
| 1240 | 6907 | 13657 | 10/17/2001 | 1,955,000.00 | n/a | n/a | n/a | 1,955,000.00 | 1,955,000.00 | - | 194969 | 1EM202 | MERLE L SLEEPER | 10/17/2001 | 10,000.00 | CA | CHECK |
| 1240 | 6908 | 13657 | 10/17/2001 | 1,955,000.00 | n/a | n/a | n/a | 1,955,000.00 | 1,955,000.00 | - | 219175 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 10/17/2001 | 10,000.00 | CA | CHECK |
| 1240 | 6909 | 13657 | 10/17/2001 | 1,955,000.00 | n/a | n/a | n/a | 1,955,000.00 | 1,955,000.00 | - | 283515 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 10/17/2001 | 10,000.00 | CA | CHECK |
| 1240 | 6910 | 13657 | 10/17/2001 | 1,955,000.00 | n/a | n/a | n/a | 1,955,000.00 | 1,955,000.00 | - | 229737 | 1S0200 | E MILTON SACHS | 10/17/2001 | 25,000.00 | CA | CHECK |
| 1240 | 6911 | 13657 | 10/17/2001 | 1,955,000.00 | n/a | n/a | n/a | 1,955,000.00 | 1,955,000.00 | - | 187744 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/17/2001 | 100,000.00 | CA | CHECK |
| 1240 | 6912 | 13657 | 10/17/2001 | 1,955,000.00 | n/a | n/a | n/a | 1,955,000.00 | 1,955,000.00 | - | 227391 | 1W0068 | JEFFREY HOWARD WOODRUFF | 10/17/2001 | 100,000.00 | CA | CHECK |
| 1240 | 6913 | 13657 | 10/17/2001 | 1,955,000.00 | n/a | n/a | n/a | 1,955,000.00 | 1,955,000.00 | - | 73505 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 10/17/2001 | 500,000.00 | CA | CHECK |
| 1240 | 6914 | 13657 | 10/17/2001 | 1,955,000.00 | n/a | n/a | n/a | 1,955,000.00 | 1,955,000.00 | - | 252081 | 1L0197 | CYNTHIA LEVINE C/O SHANHOLT GLASSMAN KLEIN CO | 10/17/2001 | 1,200,000.00 | JRNL | CHECK |
| 1241 | 6915 | 13673 | 10/18/2001 | 1,305,449.31 | n/a | n/a | n/a | 1,305,449.31 | 1,305,449.31 | - | 277704 | 1ZA618 | PAMELA MARCUS | 10/18/2001 | 1,500.00 | CA | CHECK |
| 1241 | 6916 | 13673 | 10/18/2001 | 1,305,449.31 | n/a | n/a | n/a | 1,305,449.31 | 1,305,449.31 | - | 229840 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 10/18/2001 | 5,000.00 | CA | CHECK |
| 1241 | 6917 | 13673 | 10/18/2001 | 1,305,449.31 | n/a | n/a | n/a | 1,305,449.31 | 1,305,449.31 | - | 225432 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 10/18/2001 | 25,000.00 | CA | CHECK |
| 1241 | 6918 | 13673 | 10/18/2001 | 1,305,449.31 | n/a | n/a | n/a | 1,305,449.31 | 1,305,449.31 | - | 216191 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 10/18/2001 | 38,000.00 | CA | CHECK |
| 1241 | 6919 | 13673 | 10/18/2001 | 1,305,449.31 | n/a | n/a | n/a | 1,305,449.31 | 1,305,449.31 | - | 65591 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/18/2001 | 60,949.31 | CA | CHECK |
| 1241 | 6920 | 13673 | 10/18/2001 | 1,305,449.31 | n/a | n/a | n/a | 1,305,449.31 | 1,305,449.31 | - | 140582 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 10/18/2001 | 75,000.00 | CA | CHECK |
| 1241 | 6921 | 13673 | 10/18/2001 | 1,305,449.31 | n/a | n/a | n/a | 1,305,449.31 | 1,305,449.31 | - | 307719 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 10/18/2001 | 100,000.00 | CA | CHECK |
| 1241 | 6922 | 13673 | 10/18/2001 | 1,305,449.31 | n/a | n/a | n/a | 1,305,449.31 | 1,305,449.31 | - | 312023 | 1A0117 | WILLIAM APFELBAUM | 10/18/2001 | 1,000,000.00 | CA | CHECK |
| 1242 | 6923 | 13690 | 10/19/2001 | 1,899,258.19 | n/a | n/a | n/a | 1,899,258.19 | 1,899,258.19 | - | 244438 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 10/19/2001 | 1,000.00 | CA | CHECK |
| 1242 | 6924 | 13690 | 10/19/2001 | 1,899,258.19 | n/a | n/a | n/a | 1,899,258.19 | 1,899,258.19 | - | 296930 | 1ZB018 | ADRIENNE COFFEY CHRISTOPHER COFFEY | 10/19/2001 | 6,000.00 | CA | CHECK |
| 1242 | 6925 | 13690 | 10/19/2001 | 1,899,258.19 | n/a | n/a | n/a | 1,899,258.19 | 1,899,258.19 | - | 296190 | 1CM469 | SOSNIK BESSEN LP | 10/19/2001 | 12,300.00 | CA | CHECK |
| 1242 | 6926 | 13690 | 10/19/2001 | 1,899,258.19 | n/a | n/a | n/a | 1,899,258.19 | 1,899,258.19 | - | 225697 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 10/19/2001 | 20,000.00 | CA | CHECK |
| 1242 | 6927 | 13690 | 10/19/2001 | 1,899,258.19 | n/a | n/a | n/a | 1,899,258.19 | 1,899,258.19 | - | 310431 | 1L0147 | FRIEDA LOW | 10/19/2001 | 30,000.00 | CA | CHECK |
| 1242 | 6928 | 13690 | 10/19/2001 | 1,899,258.19 | n/a | n/a | n/a | 1,899,258.19 | 1,899,258.19 | - | 31326 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 10/19/2001 | 41,895.19 | CA | CHECK |
| 1242 | 6929 | 13690 | 10/19/2001 | 1,899,258.19 | n/a | n/a | n/a | 1,899,258.19 | 1,899,258.19 | - | 266731 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 10/19/2001 | 42,507.00 | CA | CHECK |
| 1242 | 6930 | 13690 | 10/19/2001 | 1,899,258.19 | n/a | n/a | n/a | 1,899,258.19 | 1,899,258.19 | - | 211880 | 1CM469 | SOSNIK BESSEN LP | 10/19/2001 | 75,000.00 | CA | CHECK |
| 1242 | 6931 | 13690 | 10/19/2001 | 1,899,258.19 | n/a | n/a | n/a | 1,899,258.19 | 1,899,258.19 | - | 137087 | 1CM469 | SOSNIK BESSEN LP | 10/19/2001 | 86,225.00 | CA | CHECK |
| 1242 | 6932 | 13690 | 10/19/2001 | 1,899,258.19 | n/a | n/a | n/a | 1,899,258.19 | 1,899,258.19 | - | 198032 | 1KW044 | L THOMAS OSTERMAN | 10/19/2001 | 98,000.00 | CA | CHECK |
| 1242 | 6933 | 13690 | 10/19/2001 | 1,899,258.19 | n/a | n/a | n/a | 1,899,258.19 | 1,899,258.19 | - | 307711 | 1KW024 | SAUL B KATZ | 10/19/2001 | 136,331.00 | CA | CHECK |
| 1242 | 6934 | 13690 | 10/19/2001 | 1,899,258.19 | n/a | n/a | n/a | 1,899,258.19 | 1,899,258.19 | - | 307544 | 1KW067 | FRED WILPON | 10/19/2001 | 350,000.00 | CA | CHECK |
| 1242 | 6935 | 13690 | 10/19/2001 | 1,899,258.19 | n/a | n/a | n/a | 1,899,258.19 | 1,899,258.19 | - | 73597 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 10/19/2001 | 1,000,000.00 | CA | CHECK |
| 1243 | 6936 | 13706 | 10/22/2001 | 694,870.94 | n/a | n/a | n/a | 694,870.94 | 694,870.94 | - | 306365 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 10/22/2001 | 5,000.00 | CA | CHECK |
| 1243 | 6937 | 13706 | 10/22/2001 | 694,870.94 | n/a | n/a | n/a | 694,870.94 | 694,870.94 | - | 40602 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 10/22/2001 | 11,370.94 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1243 | 6938 | 13706 | 10/22/2001 | 694,870.94 | n/a | n/a | n/a | 694,870.94 | 694,870.94 | - | 65633 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 10/22/2001 | 16,000.00 | CA | CHECK |
| 1243 | 6939 | 13706 | 10/22/2001 | 694,870.94 | n/a | n/a | n/a | 694,870.94 | 694,870.94 | - | 109552 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 10/22/2001 | 31,000.00 | CA | CHECK |
| 1243 | 6940 | 13706 | 10/22/2001 | 694,870.94 | n/a | n/a | n/a | 694,870.94 | 694,870.94 | - | 275996 | 1G0327 | PAUL A GOLDBERG CAREN GOLDBERG JT/WROS | 10/22/2001 | 39,000.00 | CA | CHECK |
| 1243 | 6941 | 13706 | 10/22/2001 | 694,870.94 | n/a | n/a | n/a | 694,870.94 | 694,870.94 | - | 198076 | 1KW198 | RED VALLEY PARTNERS | 10/22/2001 | 40,000.00 | CA | CHECK |
| 1243 | 6942 | 13706 | 10/22/2001 | 694,870.94 | n/a | n/a | n/a | 694,870.94 | 694,870.94 | - | 266741 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 10/22/2001 | 50,000.00 | CA | CHECK |
| 1243 | 6943 | 13706 | 10/22/2001 | 694,870.94 | n/a | n/a | n/a | 694,870.94 | 694,870.94 | - | 243398 | 1KW325 | BAS AIRCRAFT LLC | 10/22/2001 | 67,500.00 | CA | CHECK |
| 1243 | 6944 | 13706 | 10/22/2001 | 694,870.94 | n/a | n/a | n/a | 694,870.94 | 694,870.94 | - | 216165 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 10/22/2001 | 100,000.00 | CA | CHECK |
| 1243 | 6945 | 13706 | 10/22/2001 | 694,870.94 | n/a | n/a | n/a | 694,870.94 | 694,870.94 | - | 212604 | 1CM650 | MATTHEW J BARNES JR | 10/22/2001 | 125,000.00 | CA | CHECK |
| 1243 | 6946 | 13706 | 10/22/2001 | 694,870.94 | n/a | n/a | n/a | 694,870.94 | 694,870.94 | - | 307550 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 10/22/2001 | 210,000.00 | CA | CHECK |
| 1244 | 6947 | 13727 | 10/23/2001 | 512,501.38 | n/a | n/a | n/a | 512,501.38 | 512,501.38 | - | 277800 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 10/23/2001 | 6,000.00 | CA | CHECK |
| 1244 | 6948 | 13727 | 10/23/2001 | 512,501.38 | n/a | n/a | n/a | 512,501.38 | 512,501.38 | - | 31484 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 10/23/2001 | 50,000.00 | CA | CHECK |
| 1244 | 6949 | 13727 | 10/23/2001 | 512,501.38 | n/a | n/a | n/a | 512,501.38 | 512,501.38 | - | 212448 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/23/2001 | 206,501.38 | CA | CHECK |
| 1244 | 6950 | 13727 | 10/23/2001 | 512,501.38 | n/a | n/a | n/a | 512,501.38 | 512,501.38 | - | 243215 | 1EM046 | LAURA D COLEMAN | 10/23/2001 | 250,000.00 | CA | CHECK |
| 1245 | 6951 | 13741 | 10/24/2001 | 325,299.15 | n/a | n/a | n/a | 325,299.15 | 325,299.15 | - | 40304 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/24/2001 | 1.40 | CA | CHECK |
| 1245 | 6952 | 13741 | 10/24/2001 | 325,299.15 | n/a | n/a | n/a | 325,299.15 | 325,299.15 | - | 210996 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/24/2001 | 1.75 | CA | CHECK |
| 1245 | 6953 | 13741 | 10/24/2001 | 325,299.15 | n/a | n/a | n/a | 325,299.15 | 325,299.15 | - | 252032 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/24/2001 | 48.00 | CA | CHECK |
| 1245 | 6954 | 13741 | 10/24/2001 | 325,299.15 | n/a | n/a | n/a | 325,299.15 | 325,299.15 | - | 252076 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/24/2001 | 48.00 | CA | CHECK |
| 1245 | 6955 | 13741 | 10/24/2001 | 325,299.15 | n/a | n/a | n/a | 325,299.15 | 325,299.15 | - | 211019 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/24/2001 | 200.00 | CA | CHECK |
| 1245 | 6956 | 13741 | 10/24/2001 | 325,299.15 | n/a | n/a | n/a | 325,299.15 | 325,299.15 | - | 212777 | 1L0164 | L & L PARTNERS | 10/24/2001 | 30,000.00 | CA | CHECK |
| 1245 | 6957 | 13741 | 10/24/2001 | 325,299.15 | n/a | n/a | n/a | 325,299.15 | 325,299.15 | - | 219159 | 1S0257 | ROBIN L HENRY | 10/24/2001 | 30,000.00 | CA | CHECK |
| 1245 | 6958 | 13741 | 10/24/2001 | 325,299.15 | n/a | n/a | n/a | 325,299.15 | 325,299.15 | - | 276312 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 10/24/2001 | 65,000.00 | CA | CHECK |
| 1245 | 6959 | 13741 | 10/24/2001 | 325,299.15 | n/a | n/a | n/a | 325,299.15 | 325,299.15 | - | 296183 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 10/24/2001 | 200,000.00 | CA | CHECK |
| 1246 | 6960 | 13761 | 10/25/2001 | 997,565.33 | n/a | n/a | n/a | 997,565.33 | 997,565.33 | - | 276653 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/25/2001 | 16,941.81 | CA | CHECK |
| 1246 | 6961 | 13761 | 10/25/2001 | 997,565.33 | n/a | n/a | n/a | 997,565.33 | 997,565.33 | - | 146737 | 1J0033 | SYLVIA JOEL | 10/25/2001 | 18,000.00 | CA | CHECK |
| 1246 | 6962 | 13761 | 10/25/2001 | 997,565.33 | n/a | n/a | n/a | 997,565.33 | 997,565.33 | - | 234321 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 10/25/2001 | 20,000.00 | CA | CHECK |
| 1246 | 6963 | 13761 | 10/25/2001 | 997,565.33 | n/a | n/a | n/a | 997,565.33 | 997,565.33 | - | 296852 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 10/25/2001 | 20,000.00 | CA | CHECK |
| 1246 | 6964 | 13761 | 10/25/2001 | 997,565.33 | n/a | n/a | n/a | 997,565.33 | 997,565.33 | - | 56680 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/25/2001 | 50,000.00 | CA | CHECK |
| 1246 | 6965 | 13761 | 10/25/2001 | 997,565.33 | n/a | n/a | n/a | 997,565.33 | 997,565.33 | - | 202051 | 1KW019 | MICHAEL KATZ | 10/25/2001 | 51,647.52 | CA | CHECK |
| 1246 | 6966 | 13761 | 10/25/2001 | 997,565.33 | n/a | n/a | n/a | 997,565.33 | 997,565.33 | - | 218996 | 1S0449 | SHARE B TRUST U/W/O ARTHUR FRIED | 10/25/2001 | 100,000.00 | CA | CHECK |
| 1246 | 6967 | 13761 | 10/25/2001 | 997,565.33 | n/a | n/a | n/a | 997,565.33 | 997,565.33 | - | 146728 | 1KW019 | MICHAEL KATZ | 10/25/2001 | 175,116.00 | CA | CHECK |
| 1246 | 6968 | 13761 | 10/25/2001 | 997,565.33 | n/a | n/a | n/a | 997,565.33 | 997,565.33 | - | 276736 | 1T0044 | TWINCO SUPPLY CORP DEFINED BENEFIT PENSION TST | 10/25/2001 | 525,000.00 | CA | CHECK |
| 1246 | 6969 | 13761 | 10/25/2001 | 997,565.33 | n/a | n/a | n/a | 997,565.33 | 997,565.33 | - | 307739 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/25/2001 | 20,860.00 | CA | CHECK |
| 1247 | 6970 | 13781 | 10/26/2001 | 830,000.00 | n/a | n/a | n/a | 830,000.00 | 830,000.00 | - | 31515 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 10/26/2001 | 30,000.00 | CA | CHECK |
| 1247 | 6971 | 13781 | 10/26/2001 | 830,000.00 | n/a | n/a | n/a | 830,000.00 | 830,000.00 | - | 102298 | 1KW346 | ROBBINSVILLE PARK LLC | 10/26/2001 | 800,000.00 | CA | CHECK |
| 1248 | 6972 | 13794 | 10/29/2001 | 1,419,076.80 | n/a | n/a | n/a | 1,419,076.80 | 1,419,076.80 | - | 252046 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/29/2001 | 76.80 | CA | CHECK |
| 1248 | 6973 | 13794 | 10/29/2001 | 1,419,076.80 | n/a | n/a | n/a | 1,419,076.80 | 1,419,076.80 | - | 276445 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/29/2001 | 1,000.00 | CA | CHECK |
| 1248 | 6974 | 13794 | 10/29/2001 | 1,419,076.80 | n/a | n/a | n/a | 1,419,076.80 | 1,419,076.80 | - | 227508 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 10/29/2001 | 50,000.00 | CA | CHECK |
| 1248 | 6975 | 13794 | 10/29/2001 | 1,419,076.80 | n/a | n/a | n/a | 1,419,076.80 | 1,419,076.80 | - | 219070 | 1W0085 | WILK INVESTMENT CLUB | 10/29/2001 | 75,000.00 | CA | CHECK |
| 1248 | 6976 | 13794 | 10/29/2001 | 1,419,076.80 | n/a | n/a | n/a | 1,419,076.80 | 1,419,076.80 | - | 258602 | 1CM173 | JILL SIMON | 10/29/2001 | 168,000.00 | CA | CHECK |
| 1248 | 6977 | 13794 | 10/29/2001 | 1,419,076.80 | n/a | n/a | n/a | 1,419,076.80 | 1,419,076.80 | - | 243218 | 1D0018 | JOSEPHINE DI PASCALI | 10/29/2001 | 400,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1248 | 6978 | 13794 | 10/29/2001 | 1,419,076.80 | n/a | n/a | n/a | 1,419,076.80 | 1,419,076.80 | - | 210769 | 1KW348 | 157 J.E.S LLC | 10/29/2001 | 725,000.00 | JRNL | CHECK |
| 1249 | 6979 | 13816 | 10/30/2001 | 2,136,510.58 | n/a | n/a | n/a | 2,136,510.58 | 2,136,510.58 | - | 56724 | 1CM369 | NTC & CO. FBO STUART P SEIDEN (44348) | 10/30/2001 | 840.26 | CA | CHECK |
| 1249 | 6980 | 13816 | 10/30/2001 | 2,136,510.58 | n/a | n/a | n/a | 2,136,510.58 | 2,136,510.58 | - | 271479 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/30/2001 | 1,266.00 | CA | CHECK |
| 1249 | 6981 | 13816 | 10/30/2001 | 2,136,510.58 | n/a | n/a | n/a | 2,136,510.58 | 2,136,510.58 | - | 225667 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 10/30/2001 | 3,000.00 | CA | CHECK |
| 1249 | 6982 | 13816 | 10/30/2001 | 2,136,510.58 | n/a | n/a | n/a | 2,136,510.58 | 2,136,510.58 | - | 56700 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 10/30/2001 | 5,501.77 | CA | CHECK |
| 1249 | 6983 | 13816 | 10/30/2001 | 2,136,510.58 | n/a | n/a | n/a | 2,136,510.58 | 2,136,510.58 | - | 258627 | 1CM358 | GARY A GREENBERG | 10/30/2001 | 25,000.00 | CA | CHECK |
| 1249 | 6984 | 13816 | 10/30/2001 | 2,136,510.58 | n/a | n/a | n/a | 2,136,510.58 | 2,136,510.58 | - | 266846 | 1EM274 | NTC & CO. FBO ALAN W EPSTEIN (99802) | 10/30/2001 | 42,252.55 | CA | CHECK |
| 1249 | 6985 | 13816 | 10/30/2001 | 2,136,510.58 | n/a | n/a | n/a | 2,136,510.58 | 2,136,510.58 | - | 216116 | 1ZA377 | M GARTH SHERMAN | 10/30/2001 | 50,000.00 | CA | CHECK |
| 1249 | 6986 | 13816 | 10/30/2001 | 2,136,510.58 | n/a | n/a | n/a | 2,136,510.58 | 2,136,510.58 | - | 289178 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 10/30/2001 | 70,000.00 | CA | CHECK |
| 1249 | 6987 | 13816 | 10/30/2001 | 2,136,510.58 | n/a | n/a | n/a | 2,136,510.58 | 2,136,510.58 | - | 271442 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 10/30/2001 | 100,000.00 | CA | CHECK |
| 1249 | 6988 | 13816 | 10/30/2001 | 2,136,510.58 | n/a | n/a | n/a | 2,136,510.58 | 2,136,510.58 | - | 307669 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 10/30/2001 | 120,000.00 | CA | CHECK |
| 1249 | 6989 | 13816 | 10/30/2001 | 2,136,510.58 | n/a | n/a | n/a | 2,136,510.58 | 2,136,510.58 | - | 31578 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 10/30/2001 | 718,650.00 | CA | CHECK |
| 1249 | 6990 | 13816 | 10/30/2001 | 2,136,510.58 | n/a | n/a | n/a | 2,136,510.58 | 2,136,510.58 | - | 146651 | 1G0331 | JOYCE ZEGER GREENBERG TRUSTEE 2007 AMENDED AND RESTATED TRUST AGREEMENT | 10/30/2001 | 1,000,000.00 | JRNL | CHECK |
| 1250 | 6991 | 13840 | 10/31/2001 | 1,123,917.00 | n/a | n/a | n/a | 1,123,917.00 | 1,123,917.00 | - | 266672 | 1B0108 | SHERRIE BLOSSOM BLOOM | 10/31/2001 | 20,000.00 | CA | CHECK |
| 1250 | 6992 | 13840 | 10/31/2001 | 1,123,917.00 | n/a | n/a | n/a | 1,123,917.00 | 1,123,917.00 | - | 229984 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 10/31/2001 | 25,000.00 | CA | CHECK |
| 1250 | 6993 | 13840 | 10/31/2001 | 1,123,917.00 | n/a | n/a | n/a | 1,123,917.00 | 1,123,917.00 | - | 201932 | 1F0143 | MILES Q FITERMAN II REV TRUST SHRLEY L FITERMAN TTEE | 10/31/2001 | 34,000.00 | CA | CHECK |
| 1250 | 6994 | 13840 | 10/31/2001 | 1,123,917.00 | n/a | n/a | n/a | 1,123,917.00 | 1,123,917.00 | - | 73549 | 1CM200 | EIG PARTNERS C/O ELLIOTT J GOLDSTEIN MD | 10/31/2001 | 45,000.00 | CA | CHECK |
| 1250 | 6995 | 13840 | 10/31/2001 | 1,123,917.00 | n/a | n/a | n/a | 1,123,917.00 | 1,123,917.00 | - | 243167 | 1CM672 | NTC & CO. FBO MARTIN ROSMAN (021742) | 10/31/2001 | 999,917.00 | JRNL | CHECK |
| 1251 | 6996 | 13859 | 11/1/2001 | 921,970.00 | n/a | n/a | n/a | 921,970.00 | 921,970.00 | - | 252426 | 1ZB013 | FAIRVIEW ASSOCIATES | 11/1/2001 | 10,000.00 | CA | CHECK |
| 1251 | 6997 | 13859 | 11/1/2001 | 921,970.00 | n/a | n/a | n/a | 921,970.00 | 921,970.00 | - | 252667 | 1D0058 | DOWNSVIEW FINANCING LLC | 11/1/2001 | 25,000.00 | CA | CHECK |
| 1251 | 6998 | 13859 | 11/1/2001 | 921,970.00 | n/a | n/a | n/a | 921,970.00 | 921,970.00 | - | 266009 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 11/1/2001 | 86,970.00 | CA | CHECK |
| 1251 | 6999 | 13859 | 11/1/2001 | 921,970.00 | n/a | n/a | n/a | 921,970.00 | 921,970.00 | - | 252382 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 11/1/2001 | 800,000.00 | CA | CHECK |
| 1252 | 7000 | 13905 | 11/2/2001 | 597,189.00 | n/a | n/a | n/a | 597,189.00 | 597,189.00 | - | 281097 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 11/2/2001 | 58.00 | CA | CHECK |
| 1252 | 7001 | 13905 | 11/2/2001 | 597,189.00 | n/a | n/a | n/a | 597,189.00 | 597,189.00 | - | 214782 | 1B0197 | HARRIET BERGMAN | 11/2/2001 | 50,000.00 | CA | CHECK |
| 1252 | 7002 | 13905 | 11/2/2001 | 597,189.00 | n/a | n/a | n/a | 597,189.00 | 597,189.00 | - | 311346 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 11/2/2001 | 150,000.00 | CA | CHECK |
| 1252 | 7003 | 13905 | 11/2/2001 | 597,189.00 | n/a | n/a | n/a | 597,189.00 | 597,189.00 | - | 118866 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 11/2/2001 | 165,000.00 | CA | CHECK |
| 1252 | 7004 | 13905 | 11/2/2001 | 597,189.00 | n/a | n/a | n/a | 597,189.00 | 597,189.00 | - | 281109 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 11/2/2001 | 232,131.00 | CA | CHECK |
| 1253 | 7005 | 13934 | 11/5/2001 | 5,872,877.52 | n/a | n/a | n/a | 5,872,877.52 | 5,872,877.52 | - | 245024 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 11/5/2001 | 20,000.00 | CA | CHECK |
| 1253 | 7006 | 13934 | 11/5/2001 | 5,872,877.52 | n/a | n/a | n/a | 5,872,877.52 | 5,872,877.52 | - | 265177 | 1ZA680 | DALE G BORGLUM | 11/5/2001 | 39,900.00 | CA | CHECK |
| 1253 | 7007 | 13934 | 11/5/2001 | 5,872,877.52 | n/a | n/a | n/a | 5,872,877.52 | 5,872,877.52 | - | 20891 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 11/5/2001 | 45,000.00 | CA | CHECK |
| 1253 | 7008 | 13934 | 11/5/2001 | 5,872,877.52 | n/a | n/a | n/a | 5,872,877.52 | 5,872,877.52 | - | 281036 | 1CM607 | RENEE RIMSKY | 11/5/2001 | 55,000.00 | CA | CHECK |
| 1253 | 7009 | 13934 | 11/5/2001 | 5,872,877.52 | n/a | n/a | n/a | 5,872,877.52 | 5,872,877.52 | - | 20885 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 11/5/2001 | 156,788.90 | CA | CHECK |
| 1253 | 7010 | 13934 | 11/5/2001 | 5,872,877.52 | n/a | n/a | n/a | 5,872,877.52 | 5,872,877.52 | - | 241172 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 11/5/2001 | 403,094.31 | CA | CHECK |
| 1253 | 7011 | 13934 | 11/5/2001 | 5,872,877.52 | n/a | n/a | n/a | 5,872,877.52 | 5,872,877.52 | - | 118861 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 11/5/2001 | 403,094.31 | CA | CHECK |
| 1253 | 7012 | 13934 | 11/5/2001 | 5,872,877.52 | n/a | n/a | n/a | 5,872,877.52 | 5,872,877.52 | - | 169575 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 11/5/2001 | 4,750,000.00 | CA | CHECK |
| 1254 | 7013 | 13959 | 11/6/2001 | 230,000.00 | n/a | n/a | n/a | 230,000.00 | 230,000.00 | - | 214960 | 1K0164 | RICHARD KARYO INVESTMENTS | 11/6/2001 | 20,000.00 | CA | CHECK |
| 1254 | 7014 | 13959 | 11/6/2001 | 230,000.00 | n/a | n/a | n/a | 230,000.00 | 230,000.00 | - | 265210 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 11/6/2001 | 20,000.00 | JRNL | CHECK |
| 1254 | 7015 | 13959 | 11/6/2001 | 230,000.00 | n/a | n/a | n/a | 230,000.00 | 230,000.00 | - | 201270 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 11/6/2001 | 50,000.00 | CA | CHECK |
| 1254 | 7016 | 13959 | 11/6/2001 | 230,000.00 | n/a | n/a | n/a | 230,000.00 | 230,000.00 | - | 118940 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 11/6/2001 | 140,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1255 | 7017 | 13980 | 11/7/2001 | 120,215.45 | n/a | n/a | n/a | 120,215.45 | 120,215.45 | - | 216366 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 11/7/2001 | 15,000.00 | CA | CHECK |
| 1255 | 7018 | 13980 | 11/7/2001 | 120,215.45 | n/a | n/a | n/a | 120,215.45 | 120,215.45 | - | 92312 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 11/7/2001 | 45,000.00 | CA | CHECK |
| 1255 | 7019 | 13980 | 11/7/2001 | 120,215.45 | n/a | n/a | n/a | 120,215.45 | 120,215.45 | - | 265836 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 11/7/2001 | 60,215.45 | CA | CHECK |
| 1256 | 7020 | 14002 | 11/8/2001 | 638,500.00 | n/a | n/a | n/a | 638,500.00 | 638,500.00 | - | 234147 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 11/8/2001 | 5,500.00 | CA | CHECK |
| 1256 | 7021 | 14002 | 11/8/2001 | 638,500.00 | n/a | n/a | n/a | 638,500.00 | 638,500.00 | - | 181675 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/8/2001 | 6,000.00 | CA | CHECK |
| 1256 | 7022 | 14002 | 11/8/2001 | 638,500.00 | n/a | n/a | n/a | 638,500.00 | 638,500.00 | - | 234212 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 11/8/2001 | 7,000.00 | CA | CHECK |
| 1256 | 7023 | 14002 | 11/8/2001 | 638,500.00 | n/a | n/a | n/a | 638,500.00 | 638,500.00 | - | 258483 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 11/8/2001 | 10,000.00 | CA | CHECK |
| 1256 | 7024 | 14002 | 11/8/2001 | 638,500.00 | n/a | n/a | n/a | 638,500.00 | 638,500.00 | - | 239082 | 1ZA390 | DAVID W SMITH | 11/8/2001 | 15,000.00 | CA | CHECK |
| 1256 | 7025 | 14002 | 11/8/2001 | 638,500.00 | n/a | n/a | n/a | 638,500.00 | 638,500.00 | - | 140663 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 11/8/2001 | 25,000.00 | CA | CHECK |
| 1256 | 7026 | 14002 | 11/8/2001 | 638,500.00 | n/a | n/a | n/a | 638,500.00 | 638,500.00 | - | 311315 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/8/2001 | 150,000.00 | CA | CHECK |
| 1256 | 7027 | 14002 | 11/8/2001 | 638,500.00 | n/a | n/a | n/a | 638,500.00 | 638,500.00 | - | 20872 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI C/O TRUSTEES | 11/8/2001 | 200,000.00 | CA | CHECK |
| 1256 | 7028 | 14002 | 11/8/2001 | 638,500.00 | n/a | n/a | n/a | 638,500.00 | 638,500.00 | - | 234191 | 1CM309 | H SCHAFFER FOUNDATION INC JEFFREY R STALL MD | 11/8/2001 | 220,000.00 | CA | CHECK |
| 1257 | 7029 | 14015 | 11/9/2001 | 5,815,500.00 | n/a | n/a | n/a | 5,815,500.00 | 5,815,500.00 | - | 215206 | 1ZA618 | PAMELA MARCUS | 11/9/2001 | 500.00 | CA | CHECK |
| 1257 | 7030 | 14015 | 11/9/2001 | 5,815,500.00 | n/a | n/a | n/a | 5,815,500.00 | 5,815,500.00 | - | 252356 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 11/9/2001 | 15,000.00 | CA | CHECK |
| 1257 | 7031 | 14015 | 11/9/2001 | 5,815,500.00 | n/a | n/a | n/a | 5,815,500.00 | 5,815,500.00 | - | 239137 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 11/9/2001 | 1,800,000.00 | CA | CHECK |
| 1257 | 7032 | 14015 | 11/9/2001 | 5,815,500.00 | n/a | n/a | n/a | 5,815,500.00 | 5,815,500.00 | - | 227611 | 1C1312 | MWC HOLDINGS LLC | 11/9/2001 | 4,000,000.00 | JRNL | CHECK |
| 1258 | 7033 | 14028 | 11/13/2001 | 10,500.00 | n/a | n/a | n/a | 10,500.00 | 10,500.00 | - | 181712 | 1ZB407 | HENRY R BESSELL TRUST U/D/T DATED OCTOBER 10, 2000 | 11/13/2001 | 2,500.00 | CA | CHECK |
| 1258 | 7034 | 14028 | 11/13/2001 | 10,500.00 | n/a | n/a | n/a | 10,500.00 | 10,500.00 | - | 239178 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 11/13/2001 | 8,000.00 | CA | CHECK |
| 1259 | 7035 | 14032 | 11/13/2001 | 356,748.36 | n/a | n/a | n/a | 356,748.36 | 356,748.36 | - | 219719 | 1F0157 | NTC & CO. FBO JEROME FISHER (09474) | 11/13/2001 | 100.00 | CA | CHECK |
| 1259 | 7037 | 14032 | 11/13/2001 | 356,748.36 | n/a | n/a | n/a | 356,748.36 | 356,748.36 | - | 101949 | 1F0161 | NTC & CO. FBO ANNE FISHER (08079) | 11/13/2001 | 100.00 | CA | CHECK |
| 1259 | 7038 | 14032 | 11/13/2001 | 356,748.36 | n/a | n/a | n/a | 356,748.36 | 356,748.36 | - | 282802 | 1H0007 | CLAYRE HULSH HAFT | 11/13/2001 | 156.00 | CA | CHECK |
| 1259 | 7038 | 14032 | 11/13/2001 | 356,748.36 | n/a | n/a | n/a | 356,748.36 | 356,748.36 | - | 265113 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 11/13/2001 | 184.36 | CA | CHECK |
| 1259 | 7039 | 14032 | 11/13/2001 | 356,748.36 | n/a | n/a | n/a | 356,748.36 | 356,748.36 | - | 20861 | 1ZA207 | MARTIN FINKEL M D | 11/13/2001 | 1,700.00 | CA | CHECK |
| 1259 | 7040 | 14032 | 11/13/2001 | 356,748.36 | n/a | n/a | n/a | 356,748.36 | 356,748.36 | - | 109895 | 1CM410 | NTC & CO. FBO ROBERT KORN (947159) | 11/13/2001 | 2,008.00 | CA | CHECK |
| 1259 | 7041 | 14032 | 11/13/2001 | 356,748.36 | n/a | n/a | n/a | 356,748.36 | 356,748.36 | - | 271054 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/13/2001 | 5,000.00 | CA | CHECK |
| 1259 | 7042 | 14032 | 11/13/2001 | 356,748.36 | n/a | n/a | n/a | 356,748.36 | 356,748.36 | - | 271704 | 1EM004 | ALLIED PARKING INC | 11/13/2001 | 10,000.00 | CA | CHECK |
| 1259 | 7043 | 14032 | 11/13/2001 | 356,748.36 | n/a | n/a | n/a | 356,748.36 | 356,748.36 | - | 239163 | 1ZB226 | WALLENSTEIN FAMILY PARTNERSHIP BY DAVID WALLENSTEIN GENL PTNR C/O CHURCHILL CAPITAL CO LLC | 11/13/2001 | 12,500.00 | CA | CHECK |
| 1259 | 7044 | 14032 | 11/13/2001 | 356,748.36 | n/a | n/a | n/a | 356,748.36 | 356,748.36 | - | 311324 | 1CM277 | LESLIE WEISS | 11/13/2001 | 30,000.00 | CA | CHECK |
| 1259 | 7045 | 14032 | 11/13/2001 | 356,748.36 | n/a | n/a | n/a | 356,748.36 | 356,748.36 | - | 118903 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/13/2001 | 35,000.00 | CA | CHECK |
| 1259 | 7046 | 14032 | 11/13/2001 | 356,748.36 | n/a | n/a | n/a | 356,748.36 | 356,748.36 | - | 239155 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 11/13/2001 | 40,000.00 | CA | CHECK |
| 1259 | 7047 | 14032 | 11/13/2001 | 356,748.36 | n/a | n/a | n/a | 356,748.36 | 356,748.36 | - | 265919 | 1P0086 | THE ROBERT F FORGES M D PC PROFIT SHARING PLAN & TRUST | 11/13/2001 | 50,000.00 | CA | CHECK |
| 1259 | 7048 | 14032 | 11/13/2001 | 356,748.36 | n/a | n/a | n/a | 356,748.36 | 356,748.36 | - | 281016 | 1CM434 | JOYLLIS CHIAT & HAROLD CHIAT TIC | 11/16/2001 | 50,000.00 | CA | CHECK A/O 11/13/01 |
| 1259 | 7049 | 14032 | 11/13/2001 | 356,748.36 | n/a | n/a | n/a | 356,748.36 | 356,748.36 | - | 225530 | 1C1097 | MURIEL B CANTOR | 11/13/2001 | 125,000.00 | CA | CHECK |
| 1260 | 7050 | 14054 | 11/14/2001 | 160,754.17 | n/a | n/a | n/a | 160,754.17 | 160,754.17 | - | 265877 | 1F0161 | NTC & CO. FBO ANNE FISHER (08079) | 11/14/2001 | 100.00 | CA | CHECK |
| 1260 | 7051 | 14054 | 11/14/2001 | 160,754.17 | n/a | n/a | n/a | 160,754.17 | 160,754.17 | - | 245180 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 11/14/2001 | 476.58 | CA | CHECK |
| 1260 | 7052 | 14054 | 11/14/2001 | 160,754.17 | n/a | n/a | n/a | 160,754.17 | 160,754.17 | - | 65664 | 1F0161 | NTC & CO. FBO ANNE FISHER (08079) | 11/14/2001 | 1,324.69 | CA | CHECK |
| 1260 | 7053 | 14054 | 11/14/2001 | 160,754.17 | n/a | n/a | n/a | 160,754.17 | 160,754.17 | - | 243309 | 1F0157 | NTC & CO. FBO JEROME FISHER (09474) | 11/14/2001 | 3,852.90 | CA | CHECK |
| 1260 | 7054 | 14054 | 11/14/2001 | 160,754.17 | n/a | n/a | n/a | 160,754.17 | 160,754.17 | - | 20913 | 1ZB086 | DAVID R ISELIN | 11/14/2001 | 25,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1260 | 7055 | 14054 | 11/14/2001 | 160,754.17 | n/a | n/a | n/a | 160,754.17 | 160,754.17 | - | 311321 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 11/14/2001 | 30,000.00 | CA | CHECK |
| 1260 | 7056 | 14054 | 11/14/2001 | 160,754.17 | n/a | n/a | n/a | 160,754.17 | 160,754.17 | - | 265168 | 1ZA587 | DONNA GAROLLA | 11/14/2001 | 100,000.00 | CA | CHECK |
| 1261 | 7057 | 14075 | 11/15/2001 | 627,040.00 | n/a | n/a | n/a | 627,040.00 | 627,040.00 | - | 118813 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSUANCE CO LTD | 11/15/2001 | 2,040.00 | CA | CHECK |
| 1261 | 7058 | 14075 | 11/15/2001 | 627,040.00 | n/a | n/a | n/a | 627,040.00 | 627,040.00 | - | 265215 | 1ZG032 | JUDITH KALMAN AND DANIEL KALMAN TIC | 11/15/2001 | 5,000.00 | CA | CHECK |
| 1261 | 7059 | 14075 | 11/15/2001 | 627,040.00 | n/a | n/a | n/a | 627,040.00 | 627,040.00 | - | 258513 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 11/15/2001 | 20,000.00 | CA | CHECK |
| 1261 | 7060 | 14075 | 11/15/2001 | 627,040.00 | n/a | n/a | n/a | 627,040.00 | 627,040.00 | - | 311327 | 1CM362 | LINDA EISENSTADT MORSE | 11/15/2001 | 50,000.00 | CA | CHECK |
| 1261 | 7061 | 14075 | 11/15/2001 | 627,040.00 | n/a | n/a | n/a | 627,040.00 | 627,040.00 | - | 311334 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 11/15/2001 | 150,000.00 | CA | CHECK |
| 1261 | 7062 | 14075 | 11/15/2001 | 627,040.00 | n/a | n/a | n/a | 627,040.00 | 627,040.00 | - | 297020 | 1CM337 | RIMSKY FAMILY LTD PARTNERSHIP | 11/15/2001 | 400,000.00 | CA | CHECK |
| 1262 | 7063 | 14089 | 11/16/2001 | 145,069.16 | n/a | n/a | n/a | 145,069.16 | 145,069.16 | - | 241170 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/16/2001 | 69.16 | CA | CHECK |
| 1262 | 7064 | 14089 | 11/16/2001 | 145,069.16 | n/a | n/a | n/a | 145,069.16 | 145,069.16 | - | 271060 | 1ZB280 | EMILY FEFFER | 11/16/2001 | 15,000.00 | CA | CHECK |
| 1262 | 7065 | 14089 | 11/16/2001 | 145,069.16 | n/a | n/a | n/a | 145,069.16 | 145,069.16 | - | 289297 | 1B0197 | HARRIET BERGMAN | 11/16/2001 | 35,000.00 | CA | CHECK |
| 1262 | 7066 | 14089 | 11/16/2001 | 145,069.16 | n/a | n/a | n/a | 145,069.16 | 145,069.16 | - | 201327 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 11/16/2001 | 35,000.00 | CA | CHECK |
| 1262 | 7067 | 14089 | 11/16/2001 | 145,069.16 | n/a | n/a | n/a | 145,069.16 | 145,069.16 | - | 215198 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 11/16/2001 | 60,000.00 | CA | CHECK |
| 1263 | 7068 | 14105 | 11/19/2001 | 1,342,000.00 | n/a | n/a | n/a | 1,342,000.00 | 1,342,000.00 | - | 252617 | 1CM458 | NTC & CO. FBO LINDA E MORSE (062854) | 11/19/2001 | 2,000.00 | CA | CHECK |
| 1263 | 7069 | 14105 | 11/19/2001 | 1,342,000.00 | n/a | n/a | n/a | 1,342,000.00 | 1,342,000.00 | - | 201411 | 1ZA753 | KAREN HYMAN | 11/19/2001 | 10,000.00 | CA | CHECK |
| 1263 | 7070 | 14105 | 11/19/2001 | 1,342,000.00 | n/a | n/a | n/a | 1,342,000.00 | 1,342,000.00 | - | 285521 | 1R0147 | JOAN ROMAN | 11/19/2001 | 100,000.00 | CA | CHECK |
| 1263 | 7071 | 14105 | 11/19/2001 | 1,342,000.00 | n/a | n/a | n/a | 1,342,000.00 | 1,342,000.00 | - | 252445 | 1ZB283 | MYRA CANTOR | 11/19/2001 | 230,000.00 | CA | CHECK |
| 1263 | 7072 | 14105 | 11/19/2001 | 1,342,000.00 | n/a | n/a | n/a | 1,342,000.00 | 1,342,000.00 | - | 252631 | 1CM541 | NTC & CO. FBO JEROME GOODMAN (099206) | 11/19/2001 | 500,000.00 | CA | CHECK |
| 1263 | 7073 | 14105 | 11/19/2001 | 1,342,000.00 | n/a | n/a | n/a | 1,342,000.00 | 1,342,000.00 | - | 265912 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 11/19/2001 | 500,000.00 | CA | CHECK |
| 1264 | 7074 | 14132 | 11/20/2001 | 3,212,415.44 | n/a | n/a | n/a | 3,212,415.44 | 3,212,415.44 | - | 258442 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 11/20/2001 | 3,000.00 | CA | CHECK |
| 1264 | 7075 | 14132 | 11/20/2001 | 3,212,415.44 | n/a | n/a | n/a | 3,212,415.44 | 3,212,415.44 | - | 214832 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 11/20/2001 | 6,250.00 | CA | CHECK |
| 1264 | 7076 | 14132 | 11/20/2001 | 3,212,415.44 | n/a | n/a | n/a | 3,212,415.44 | 3,212,415.44 | - | 263354 | 1ZA574 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/20/2001 | 40,000.00 | CA | CHECK |
| 1264 | 7077 | 14132 | 11/20/2001 | 3,212,415.44 | n/a | n/a | n/a | 3,212,415.44 | 3,212,415.44 | - | 244995 | 1CM148 | BART F PEPITONE GEORGE PEPITONE JT WROS | 11/20/2001 | 50,000.00 | CA | CHECK |
| 1264 | 7078 | 14132 | 11/20/2001 | 3,212,415.44 | n/a | n/a | n/a | 3,212,415.44 | 3,212,415.44 | - | 5993 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 11/20/2001 | 58,500.00 | CA | CHECK |
| 1264 | 7079 | 14132 | 11/20/2001 | 3,212,415.44 | n/a | n/a | n/a | 3,212,415.44 | 3,212,415.44 | - | 271057 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 11/20/2001 | 200,000.00 | CA | CHECK |
| 1264 | 7080 | 14132 | 11/20/2001 | 3,212,415.44 | n/a | n/a | n/a | 3,212,415.44 | 3,212,415.44 | - | 281071 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 11/20/2001 | 222,365.32 | CA | CHECK |
| 1264 | 7081 | 14132 | 11/20/2001 | 3,212,415.44 | n/a | n/a | n/a | 3,212,415.44 | 3,212,415.44 | - | 215124 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 11/20/2001 | 2,632,300.12 | CA | CHECK |
| 1265 | 7082 | 14162 | 11/23/2001 | 50,000.00 | n/a | n/a | n/a | 50,000.00 | 50,000.00 | - | 240930 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 11/23/2001 | 25,000.00 | CA | CHECK |
| 1265 | 7083 | 14162 | 11/23/2001 | 50,000.00 | n/a | n/a | n/a | 50,000.00 | 50,000.00 | - | 201392 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 11/23/2001 | 25,000.00 | CA | CHECK |
| 1266 | 7084 | 14182 | 11/26/2001 | 819,000.00 | n/a | n/a | n/a | 819,000.00 | 819,000.00 | - | 201338 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 11/26/2001 | 2,000.00 | CA | CHECK |
| 1266 | 7085 | 14182 | 11/26/2001 | 819,000.00 | n/a | n/a | n/a | 819,000.00 | 819,000.00 | - | 252421 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/26/2001 | 10,000.00 | CA | CHECK |
| 1266 | 7086 | 14182 | 11/26/2001 | 819,000.00 | n/a | n/a | n/a | 819,000.00 | 819,000.00 | - | 239152 | 1ZA758 | ROCHELLE WATTERS | 11/26/2001 | 12,000.00 | CA | CHECK |
| 1266 | 7087 | 14182 | 11/26/2001 | 819,000.00 | n/a | n/a | n/a | 819,000.00 | 819,000.00 | - | 263274 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 11/26/2001 | 18,000.00 | CA | CHECK |
| 1266 | 7088 | 14182 | 11/26/2001 | 819,000.00 | n/a | n/a | n/a | 819,000.00 | 819,000.00 | - | 109834 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 11/26/2001 | 40,000.00 | CA | CHECK |
| 1266 | 7089 | 14182 | 11/26/2001 | 819,000.00 | n/a | n/a | n/a | 819,000.00 | 819,000.00 | - | 285577 | 1S0268 | SANDY SANDLER | 11/26/2001 | 42,000.00 | CA | CHECK |
| 1266 | 7090 | 14182 | 11/26/2001 | 819,000.00 | n/a | n/a | n/a | 819,000.00 | 819,000.00 | - | 224986 | 1KW264 | THE STAMOS FAMILY TRUST C/O STERLING STAMOS | 11/26/2001 | 75,000.00 | CA | CHECK |
| 1266 | 7091 | 14182 | 11/26/2001 | 819,000.00 | n/a | n/a | n/a | 819,000.00 | 819,000.00 | - | 241189 | 1P0067 | ENRICA COTELLESSA-PITZ AND THOMAS PITZ | 11/26/2001 | 95,000.00 | CA | CHECK |
| 1266 | 7092 | 14182 | 11/26/2001 | 819,000.00 | n/a | n/a | n/a | 819,000.00 | 819,000.00 | - | 224978 | 1KW067 | FRED WILPON | 11/26/2001 | 525,000.00 | CA | CHECK |
| 1267 | 7093 | 14207 | 11/27/2001 | 10,344,720.00 | n/a | n/a | n/a | 10,344,720.00 | 10,344,720.00 | - | 265964 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 11/27/2001 | 14,000.00 | CA | CHECK |
| 1267 | 7094 | 14207 | 11/27/2001 | 10,344,720.00 | n/a | n/a | n/a | 10,344,720.00 | 10,344,720.00 | - | 5984 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 11/27/2001 | 30,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1267 | 7095 | 14207 | 11/27/2001 | 10,344,720.00 | n/a | n/a | n/a | 10,344,720.00 | 10,344,720.00 | - | 285698 | 1ZR114 | NTC & CO. FBO MILTON TUPLER (94791) | 11/27/2001 | 51,720.00 | CA | CHECK |
| 1267 | 7096 | 14207 | 11/27/2001 | 10,344,720.00 | n/a | n/a | n/a | 10,344,720.00 | 10,344,720.00 | - | 265809 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 11/27/2001 | 200,000.00 | CA | CHECK |
| 1267 | 7097 | 14207 | 11/27/2001 | 10,344,720.00 | n/a | n/a | n/a | 10,344,720.00 | 10,344,720.00 | - | 82477 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 11/27/2001 | 300,000.00 | CA | CHECK |
| 1267 | 7098 | 14207 | 11/27/2001 | 10,344,720.00 | n/a | n/a | n/a | 10,344,720.00 | 10,344,720.00 | - | 222559 | 1KW024 | SAUL B KATZ | 11/27/2001 | 347,000.00 | CA | CHECK |
| 1267 | 7099 | 14207 | 11/27/2001 | 10,344,720.00 | n/a | n/a | n/a | 10,344,720.00 | 10,344,720.00 | - | 240984 | 1KW242 | SAUL B KATZ FAMILY TRUST | 11/27/2001 | 3,600,000.00 | CA | CHECK |
| 1267 | 7100 | 14207 | 11/27/2001 | 10,344,720.00 | n/a | n/a | n/a | 10,344,720.00 | 10,344,720.00 | - | 311369 | 1KW260 | FRED WILPON FAMILY TRUST | 11/27/2001 | 5,300,000.00 | CA | CHECK |
| 1267 | 7101 | 14207 | 11/27/2001 | 10,344,720.00 | n/a | n/a | n/a | 10,344,720.00 | 10,344,720.00 | - | 222551 | 1F0134 | NTC & CO. FBO RICHARD M FRIEDMAN 115385 | 11/27/2001 | 2,000.00 | CA | 2001 CONTRIBUTION |
| 1267 | 7102 | 14207 | 11/27/2001 | 10,344,720.00 | n/a | n/a | n/a | 10,344,720.00 | 10,344,720.00 | - | 110018 | 1F0134 | NTC & CO. FBO RICHARD M FRIEDMAN 115385 | 11/27/2001 | 350,000.00 | CA | CHECK |
| 1267 | 7103 | 14207 | 11/27/2001 | 10,344,720.00 | n/a | n/a | n/a | 10,344,720.00 | 10,344,720.00 | - | 258260 | 1F0134 | NTC & CO. FBO RICHARD M FRIEDMAN 115385 | 11/27/2001 | 150,000.00 | CA | 2001 CONTRIBUTION |
| 1268 | 7104 | 14225 | 11/28/2001 | 2,853,000.00 | n/a | n/a | n/a | 2,853,000.00 | 2,853,000.00 | - | 227616 | 1D0020 | DOLINSKY INVESTMENT FUND | 11/28/2001 | 5,000.00 | CA | CHECK |
| 1268 | 7105 | 14225 | 11/28/2001 | 2,853,000.00 | n/a | n/a | n/a | 2,853,000.00 | 2,853,000.00 | - | 239121 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 11/28/2001 | 25,000.00 | CA | CHECK |
| 1268 | 7106 | 14225 | 11/28/2001 | 2,853,000.00 | n/a | n/a | n/a | 2,853,000.00 | 2,853,000.00 | - | 110058 | 1KW024 | SAUL B KATZ | 11/28/2001 | 105,000.00 | CA | CHECK |
| 1268 | 7107 | 14225 | 11/28/2001 | 2,853,000.00 | n/a | n/a | n/a | 2,853,000.00 | 2,853,000.00 | - | 258265 | 1KW044 | L THOMAS OSTERMAN | 11/28/2001 | 130,000.00 | CA | CHECK |
| 1268 | 7108 | 14225 | 11/28/2001 | 2,853,000.00 | n/a | n/a | n/a | 2,853,000.00 | 2,853,000.00 | - | 216317 | 1CM667 | RENEE LAWRENCE AS TRUSTEE OF RENEE LAWRENCE TRUST DATED 5/31/2002 | 11/28/2001 | 150,000.00 | CA | CHECK |
| 1268 | 7109 | 14225 | 11/28/2001 | 2,853,000.00 | n/a | n/a | n/a | 2,853,000.00 | 2,853,000.00 | - | 169556 | 1KW067 | FRED WILPON | 11/28/2001 | 300,000.00 | CA | CHECK |
| 1268 | 7110 | 14225 | 11/28/2001 | 2,853,000.00 | n/a | n/a | n/a | 2,853,000.00 | 2,853,000.00 | - | 265820 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 11/28/2001 | 300,000.00 | CA | CHECK |
| 1268 | 7111 | 14225 | 11/28/2001 | 2,853,000.00 | n/a | n/a | n/a | 2,853,000.00 | 2,853,000.00 | - | 224969 | 1KW024 | SAUL B KATZ | 11/28/2001 | 1,838,000.00 | CA | CHECK |
| 1269 | 7112 | 14241 | 11/29/2001 | 801,766.68 | n/a | n/a | n/a | 801,766.68 | 801,766.68 | - | 82449 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/29/2001 | 766.68 | CA | CHECK |
| 1269 | 7113 | 14241 | 11/29/2001 | 801,766.68 | n/a | n/a | n/a | 801,766.68 | 801,766.68 | - | 239074 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 11/29/2001 | 2,000.00 | CA | CHECK |
| 1269 | 7114 | 14241 | 11/29/2001 | 801,766.68 | n/a | n/a | n/a | 801,766.68 | 801,766.68 | - | 265136 | 1ZA203 | PAUL GREENBERG | 11/29/2001 | 4,000.00 | CA | CHECK |
| 1269 | 7115 | 14241 | 11/29/2001 | 801,766.68 | n/a | n/a | n/a | 801,766.68 | 801,766.68 | - | 215135 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 11/29/2001 | 5,000.00 | CA | CHECK |
| 1269 | 7116 | 14241 | 11/29/2001 | 801,766.68 | n/a | n/a | n/a | 801,766.68 | 801,766.68 | - | 265094 | 1S0301 | DEBORAH SHAPIRO | 11/29/2001 | 5,000.00 | CA | CHECK |
| 1269 | 7117 | 14241 | 11/29/2001 | 801,766.68 | n/a | n/a | n/a | 801,766.68 | 801,766.68 | - | 285658 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/29/2001 | 5,000.00 | CA | CHECK |
| 1269 | 7118 | 14241 | 11/29/2001 | 801,766.68 | n/a | n/a | n/a | 801,766.68 | 801,766.68 | - | 118817 | 1S0295 | ADELE SHAPIRO | 11/29/2001 | 20,000.00 | CA | CHECK |
| 1269 | 7119 | 14241 | 11/29/2001 | 801,766.68 | n/a | n/a | n/a | 801,766.68 | 801,766.68 | - | 225188 | 1S0296 | DAVID SHAPIRO | 11/29/2001 | 20,000.00 | CA | CHECK |
| 1269 | 7120 | 14241 | 11/29/2001 | 801,766.68 | n/a | n/a | n/a | 801,766.68 | 801,766.68 | - | 224908 | 1CM593 | GOLDWORTH FAMILY LIMITED PARTNERSHIP | 11/29/2001 | 740,000.00 | CA | CHECK |
| 1270 | 7121 | 14255 | 11/30/2001 | 750,798.23 | n/a | n/a | n/a | 750,798.23 | 750,798.23 | - | 239201 | 1ZR095 | NTC & CO. FBO CALVIN BERKOWITZ (93614) | 11/30/2001 | 2,302.14 | CA | CHECK |
| 1270 | 7122 | 14255 | 11/30/2001 | 750,798.23 | n/a | n/a | n/a | 750,798.23 | 750,798.23 | - | 311318 | 1B0161 | GERALD BLUMENTHAL CHARLES I BLOOMGARDEN BERNARD GORDON RETIREMENT TST | 11/30/2001 | 20,000.00 | CA | CHECK |
| 1270 | 7123 | 14255 | 11/30/2001 | 750,798.23 | n/a | n/a | n/a | 750,798.23 | 750,798.23 | - | 118961 | 1ZR196 | NTC & CO. FBO LAWRENCE TORN (99213) | 11/30/2001 | 22,096.09 | CA | CHECK |
| 1270 | 7124 | 14255 | 11/30/2001 | 750,798.23 | n/a | n/a | n/a | 750,798.23 | 750,798.23 | - | 20845 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 11/30/2001 | 70,000.00 | CA | CHECK |
| 1270 | 7125 | 14255 | 11/30/2001 | 750,798.23 | n/a | n/a | n/a | 750,798.23 | 750,798.23 | - | 306494 | 1CM678 | PAUL G EIBELER MARY E EIBELER JT/WROS | 11/30/2001 | 230,000.00 | CA | CHECK |
| 1270 | 7126 | 14255 | 11/30/2001 | 750,798.23 | n/a | n/a | n/a | 750,798.23 | 750,798.23 | - | 214860 | 1EM043 | NATHAN COHEN TRUST | 11/30/2001 | 400,000.00 | CA | CHECK |
| 1270 | 7127 | 14255 | 11/30/2001 | 750,798.23 | n/a | n/a | n/a | 750,798.23 | 750,798.23 | - | 215032 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/30/2001 | 6,400.00 | CA | CHECK |
| 1310 | 7296 | 14281 | 12/3/2001 | 3,639,783.07 | n/a | n/a | n/a | 3,639,783.07 | 3,639,783.07 | - | 58022 | 1R0090 | RADOSH PARTNERS RADOSH BURNETH H GEN PTNR | 12/3/2001 | 13,600.00 | CA | CHECK |
| 1310 | 7297 | 14281 | 12/3/2001 | 3,639,783.07 | n/a | n/a | n/a | 3,639,783.07 | 3,639,783.07 | - | 70990 | 1ZG032 | JUDITH KALMAN AND DANIEL KALMAN TIC | 12/3/2001 | 5,500.00 | CA | CHECK |
| 1310 | 7298 | 14281 | 12/3/2001 | 3,639,783.07 | n/a | n/a | n/a | 3,639,783.07 | 3,639,783.07 | - | 106628 | 1KW340 | ROBERT G TISCHLER | 12/3/2001 | 50,000.00 | CA | CHECK |
| 1310 | 7299 | 14281 | 12/3/2001 | 3,639,783.07 | n/a | n/a | n/a | 3,639,783.07 | 3,639,783.07 | - | 212236 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 12/3/2001 | 77,748.66 | CA | CHECK |
| 1310 | 7300 | 14281 | 12/3/2001 | 3,639,783.07 | n/a | n/a | n/a | 3,639,783.07 | 3,639,783.07 | - | 219853 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 12/3/2001 | 25,000.00 | CA | CHECK |
| 1310 | 7301 | 14281 | 12/3/2001 | 3,639,783.07 | n/a | n/a | n/a | 3,639,783.07 | 3,639,783.07 | - | 232528 | 1KW213 | DR PETER STAMOS | 12/3/2001 | 250,000.00 | CA | CHECK |
| 1310 | 7302 | 14281 | 12/3/2001 | 3,639,783.07 | n/a | n/a | n/a | 3,639,783.07 | 3,639,783.07 | - | 244126 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 12/3/2001 | 3,947.58 | CA | CHECK |
| 1310 | 7303 | 14281 | 12/3/2001 | 3,639,783.07 | n/a | n/a | n/a | 3,639,783.07 | 3,639,783.07 | - | 248544 | 1KW335 | SUSAN L JACKSON JACKIE L GAINES JT TEN | 12/3/2001 | 19,000.00 | CA | CHECK |
| 1310 | 7304 | 14281 | 12/3/2001 | 3,639,783.07 | n/a | n/a | n/a | 3,639,783.07 | 3,639,783.07 | - | 265361 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 12/3/2001 | 210,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1310 | 7305 | 14281 | 12/3/2001 | 3,639,783.07 | n/a | n/a | n/a | 3,639,783.07 | 3,639,783.07 | - | 265370 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 12/3/2001 | 4,813.83 | CA | CHECK |
| 1310 | 7306 | 14281 | 12/3/2001 | 3,639,783.07 | n/a | n/a | n/a | 3,639,783.07 | 3,639,783.07 | - | 265299 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 12/3/2001 | 2,000,000.00 | CA | CHECK |
| 1310 | 7307 | 14281 | 12/3/2001 | 3,639,783.07 | n/a | n/a | n/a | 3,639,783.07 | 3,639,783.07 | - | 265959 | 1EM238 | BERT FAMILY LTD PARTNERSHIP | 12/3/2001 | 350,000.00 | CA | CHECK |
| 1310 | 7308 | 14281 | 12/3/2001 | 3,639,783.07 | n/a | n/a | n/a | 3,639,783.07 | 3,639,783.07 | - | 298814 | 1KW340 | ROBERT G TISCHLER | 12/3/2001 | 10,000.00 | CA | CHECK |
| 1310 | 7309 | 14281 | 12/3/2001 | 3,639,783.07 | n/a | n/a | n/a | 3,639,783.07 | 3,639,783.07 | - | 310980 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 12/3/2001 | 620,173.00 | CA | CHECK |
| 1313 | 7312 | 14340 | 12/4/2001 | 5,485,269.23 | n/a | n/a | n/a | 5,485,269.23 | 5,485,269.23 | - | 29565 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 12/4/2001 | 15,000.00 | CA | CHECK |
| 1313 | 7313 | 14340 | 12/4/2001 | 5,485,269.23 | n/a | n/a | n/a | 5,485,269.23 | 5,485,269.23 | - | 151714 | 1CM064 | RIVA LYNETTE FLAX | 12/4/2001 | 100,000.00 | CA | CHECK |
| 1313 | 7314 | 14340 | 12/4/2001 | 5,485,269.23 | n/a | n/a | n/a | 5,485,269.23 | 5,485,269.23 | - | 152128 | 1W0043 | CARPE KIDS LLC WEITZ & LUXENBERG PC ATTN LAURA PEREZ | 12/4/2001 | 5,000,000.00 | CA | CHECK |
| 1313 | 7315 | 14340 | 12/4/2001 | 5,485,269.23 | n/a | n/a | n/a | 5,485,269.23 | 5,485,269.23 | - | 158312 | 1S0224 | DONALD SCHUPAK | 12/4/2001 | 360,000.00 | CA | CHECK |
| 1313 | 7316 | 14340 | 12/4/2001 | 5,485,269.23 | n/a | n/a | n/a | 5,485,269.23 | 5,485,269.23 | - | 190813 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/4/2001 | 446.94 | CA | CHECK |
| 1313 | 7317 | 14340 | 12/4/2001 | 5,485,269.23 | n/a | n/a | n/a | 5,485,269.23 | 5,485,269.23 | - | 265999 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/4/2001 | 4.00 | CA | CHECK |
| 1313 | 7318 | 14340 | 12/4/2001 | 5,485,269.23 | n/a | n/a | n/a | 5,485,269.23 | 5,485,269.23 | - | 305815 | 1ZR008 | NTC & CO. FBO JACOB DAVIS (25722) | 12/4/2001 | 9,818.29 | CA | CHECK |
| 1314 | 7319 | 14356 | 12/5/2001 | 318,868.27 | n/a | n/a | n/a | 318,868.27 | 318,868.27 | - | 20982 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 12/5/2001 | 5,500.00 | CA | CHECK |
| 1314 | 7320 | 14356 | 12/5/2001 | 318,868.27 | n/a | n/a | n/a | 318,868.27 | 318,868.27 | - | 43062 | 1ZA306 | YOLANDA GREER TRUST U/a 9/1/93 YOLANDA GREER TTEE | 12/5/2001 | 60,000.00 | CA | CHECK |
| 1314 | 7321 | 14356 | 12/5/2001 | 318,868.27 | n/a | n/a | n/a | 318,868.27 | 318,868.27 | - | 84124 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 12/5/2001 | 49.52 | CA | CHECK |
| 1314 | 7322 | 14356 | 12/5/2001 | 318,868.27 | n/a | n/a | n/a | 318,868.27 | 318,868.27 | - | 149028 | 1CM267 | NTC & CO. FBO CARL S STECKER (36064) | 12/5/2001 | 40,318.75 | CA | CHECK |
| 1314 | 7323 | 14356 | 12/5/2001 | 318,868.27 | n/a | n/a | n/a | 318,868.27 | 318,868.27 | - | 181750 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/5/2001 | 160,000.00 | CA | CHECK |
| 1314 | 7324 | 14356 | 12/5/2001 | 318,868.27 | n/a | n/a | n/a | 318,868.27 | 318,868.27 | - | 203666 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 12/5/2001 | 7,000.00 | CA | CHECK |
| 1314 | 7325 | 14356 | 12/5/2001 | 318,868.27 | n/a | n/a | n/a | 318,868.27 | 318,868.27 | - | 244396 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/5/2001 | 15,000.00 | CA | CHECK |
| 1314 | 7326 | 14356 | 12/5/2001 | 318,868.27 | n/a | n/a | n/a | 318,868.27 | 318,868.27 | - | 252504 | 1CM167 | GERALD S SCHWARTZ | 12/5/2001 | 10,000.00 | CA | CHECK |
| 1314 | 7327 | 14356 | 12/5/2001 | 318,868.27 | n/a | n/a | n/a | 318,868.27 | 318,868.27 | - | 272984 | 1ZA377 | M GARTH SHERMAN | 12/5/2001 | 21,000.00 | CA | CHECK |
| 1315 | 7328 | 14372 | 12/6/2001 | 322,995.00 | n/a | n/a | n/a | 322,995.00 | 322,995.00 | - | 70935 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/6/2001 | 22,995.00 | CA | CHECK |
| 1315 | 7329 | 14372 | 12/6/2001 | 322,995.00 | n/a | n/a | n/a | 322,995.00 | 322,995.00 | - | 298011 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 12/6/2001 | 100,000.00 | CA | CHECK |
| 1315 | 7330 | 14372 | 12/6/2001 | 322,995.00 | n/a | n/a | n/a | 322,995.00 | 322,995.00 | - | 313611 | 1ZB409 | SHULMAN INVESTMENTS LP C/O IRA SHULMAN | 12/6/2001 | 200,000.00 | CA | CHECK |
| 1316 | 7331 | 14388 | 12/7/2001 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 39808 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 12/7/2001 | 5,000.00 | CA | CHECK |
| 1316 | 7332 | 14388 | 12/7/2001 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 50748 | 1ZA727 | ALEC MADOFF | 12/7/2001 | 5,000.00 | CA | CHECK |
| 1316 | 7333 | 14388 | 12/7/2001 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 57326 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 12/7/2001 | 5,000.00 | CA | CHECK |
| 1316 | 7334 | 14388 | 12/7/2001 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 72180 | 1F0126 | JOHN FUJIWARA & GLADYS FUJIWARA J/T WROS | 12/7/2001 | 500,000.00 | CA | CHECK |
| 1316 | 7335 | 14388 | 12/7/2001 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 151797 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 12/7/2001 | 10,000.00 | CA | CHECK |
| 1316 | 7336 | 14388 | 12/7/2001 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 211853 | 1CM678 | PAUL G EIBELER MARY E EIBELER JT/WROS | 12/7/2001 | 720,000.00 | CA | CHECK |
| 1316 | 7337 | 14388 | 12/7/2001 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 235303 | 1KW148 | LINDA A KURTZBERG | 12/7/2001 | 45,000.00 | CA | CHECK |
| 1316 | 7338 | 14388 | 12/7/2001 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 276499 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 12/7/2001 | 50,000.00 | CA | CHECK |
| 1316 | 7339 | 14388 | 12/7/2001 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 296400 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 12/7/2001 | 1,100,000.00 | CA | CHECK |
| 1316 | 7340 | 14388 | 12/7/2001 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 303582 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 12/7/2001 | 5,000.00 | CA | CHECK |
| 1316 | 7341 | 14388 | 12/7/2001 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 307721 | 1V0005 | SUSAN M VOCK | 12/7/2001 | 30,000.00 | CA | CHECK |
| 1317 | 7342 | 14408 | 12/10/2001 | 1,378,439.96 | n/a | n/a | n/a | 1,378,439.96 | 1,378,439.96 | - | 5492 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 12/10/2001 | 100,000.00 | CA | CHECK |
| 1317 | 7343 | 14408 | 12/10/2001 | 1,378,439.96 | n/a | n/a | n/a | 1,378,439.96 | 1,378,439.96 | - | 70979 | 1ZB072 | SUSAN E LETTEER | 12/10/2001 | 150,000.00 | CA | CHECK |
| 1317 | 7344 | 14408 | 12/10/2001 | 1,378,439.96 | n/a | n/a | n/a | 1,378,439.96 | 1,378,439.96 | - | 151833 | 1ZA933 | MICHAEL M JACOBS | 12/10/2001 | 8,500.00 | CA | CHECK |
| 1317 | 7345 | 14408 | 12/10/2001 | 1,378,439.96 | n/a | n/a | n/a | 1,378,439.96 | 1,378,439.96 | - | 151837 | 1ZA778 | RICHARD MOST AND STACY TROSCH MOST JT WROS | 12/10/2001 | 4,000.00 | CA | CHECK |
| 1317 | 7346 | 14408 | 12/10/2001 | 1,378,439.96 | n/a | n/a | n/a | 1,378,439.96 | 1,378,439.96 | - | 173051 | 1CM449 | NTC & CO. FBO MILDRED SAKOSITS 047760 | 12/10/2001 | 136,790.77 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1317 | 7347 | 14408 | 12/10/2001 | 1,378,439.96 | n/a | n/a | n/a | 1,378,439.96 | 1,378,439.96 | - | 231853 | 1CM414 | NTC & CO. FBO JOHN J SAKOSITS (947212) | 12/10/2001 | 472,757.16 | CA | CHECK |
| 1317 | 7348 | 14408 | 12/10/2001 | 1,378,439.96 | n/a | n/a | n/a | 1,378,439.96 | 1,378,439.96 | - | 254916 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/10/2001 | 200,000.00 | CA | CHECK |
| 1317 | 7349 | 14408 | 12/10/2001 | 1,378,439.96 | n/a | n/a | n/a | 1,378,439.96 | 1,378,439.96 | - | 272899 | 1P0017 | THE PICOWER INSTITUTE FOR MEDICAL RESEARCH ATTN: ELAINE JONES COO | 12/10/2001 | 300,000.00 | CA | CHECK |
| 1317 | 7350 | 14408 | 12/10/2001 | 1,378,439.96 | n/a | n/a | n/a | 1,378,439.96 | 1,378,439.96 | - | 277528 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 12/10/2001 | 6,392.03 | CA | CHECK |
| 1318 | 7351 | 14430 | 12/11/2001 | 2,529,725.00 | n/a | n/a | n/a | 2,529,725.00 | 2,529,725.00 | - | 115182 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 12/11/2001 | 25,000.00 | CA | CHECK |
| 1318 | 7352 | 14430 | 12/11/2001 | 2,529,725.00 | n/a | n/a | n/a | 2,529,725.00 | 2,529,725.00 | - | 181620 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/11/2001 | 30,000.00 | CA | CHECK |
| 1318 | 7353 | 14430 | 12/11/2001 | 2,529,725.00 | n/a | n/a | n/a | 2,529,725.00 | 2,529,725.00 | - | 181632 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/11/2001 | 30,000.00 | CA | CHECK |
| 1318 | 7354 | 14430 | 12/11/2001 | 2,529,725.00 | n/a | n/a | n/a | 2,529,725.00 | 2,529,725.00 | - | 201630 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/11/2001 | 30,000.00 | CA | CHECK |
| 1318 | 7355 | 14430 | 12/11/2001 | 2,529,725.00 | n/a | n/a | n/a | 2,529,725.00 | 2,529,725.00 | - | 218011 | 1ZA207 | MARTIN FINKEL M D | 12/11/2001 | 1,800.00 | CA | CHECK |
| 1318 | 7356 | 14430 | 12/11/2001 | 2,529,725.00 | n/a | n/a | n/a | 2,529,725.00 | 2,529,725.00 | - | 237890 | 1CM679 | IRA PITTELMAN | 12/11/2001 | 2,000,000.00 | JRNL | CHECK |
| 1318 | 7357 | 14430 | 12/11/2001 | 2,529,725.00 | n/a | n/a | n/a | 2,529,725.00 | 2,529,725.00 | - | 239329 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 12/11/2001 | 7,925.00 | CA | CHECK |
| 1318 | 7358 | 14430 | 12/11/2001 | 2,529,725.00 | n/a | n/a | n/a | 2,529,725.00 | 2,529,725.00 | - | 272125 | 1EM257 | NANCY J MARKS TRUST 2002 | 12/11/2001 | 100,000.00 | CA | CHECK |
| 1318 | 7359 | 14430 | 12/11/2001 | 2,529,725.00 | n/a | n/a | n/a | 2,529,725.00 | 2,529,725.00 | - | 278422 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/11/2001 | 10,000.00 | CA | CHECK |
| 1318 | 7360 | 14430 | 12/11/2001 | 2,529,725.00 | n/a | n/a | n/a | 2,529,725.00 | 2,529,725.00 | - | 296408 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 12/11/2001 | 15,000.00 | CA | CHECK |
| 1318 | 7361 | 14430 | 12/11/2001 | 2,529,725.00 | n/a | n/a | n/a | 2,529,725.00 | 2,529,725.00 | - | 299376 | 1C1238 | ROBERT A CERTILMAN | 12/11/2001 | 250,000.00 | CA | CHECK |
| 1318 | 7362 | 14430 | 12/11/2001 | 2,529,725.00 | n/a | n/a | n/a | 2,529,725.00 | 2,529,725.00 | - | 307733 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/11/2001 | 30,000.00 | CA | CHECK |
| 1319 | 7363 | 14470 | 12/13/2001 | 1,923,025.45 | n/a | n/a | n/a | 1,923,025.45 | 1,923,025.45 | - | 3710 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 12/13/2001 | 60,000.00 | CA | CHECK |
| 1319 | 7364 | 14470 | 12/13/2001 | 1,923,025.45 | n/a | n/a | n/a | 1,923,025.45 | 1,923,025.45 | - | 5376 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/13/2001 | 23.00 | CA | CHECK |
| 1319 | 7365 | 14470 | 12/13/2001 | 1,923,025.45 | n/a | n/a | n/a | 1,923,025.45 | 1,923,025.45 | - | 24515 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 12/13/2001 | 15,000.00 | CA | CHECK |
| 1319 | 7366 | 14470 | 12/13/2001 | 1,923,025.45 | n/a | n/a | n/a | 1,923,025.45 | 1,923,025.45 | - | 37429 | 1EM397 | DONNA BASSIN | 12/13/2001 | 10,000.00 | CA | CHECK |
| 1319 | 7367 | 14470 | 12/13/2001 | 1,923,025.45 | n/a | n/a | n/a | 1,923,025.45 | 1,923,025.45 | - | 37446 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 12/13/2001 | 25,000.00 | CA | CHECK |
| 1319 | 7368 | 14470 | 12/13/2001 | 1,923,025.45 | n/a | n/a | n/a | 1,923,025.45 | 1,923,025.45 | - | 44616 | 1KW159 | NORTH SHORE LIJ HEALTH SYSTEM FOUNDATION IRIS & SAUL KATZ FAMILY FUND | 12/13/2001 | 300,000.00 | CA | CHECK |
| 1319 | 7369 | 14470 | 12/13/2001 | 1,923,025.45 | n/a | n/a | n/a | 1,923,025.45 | 1,923,025.45 | - | 98661 | 1KW225 | JOSEF MITTLEMANN | 12/13/2001 | 250,000.00 | CA | CHECK |
| 1319 | 7370 | 14470 | 12/13/2001 | 1,923,025.45 | n/a | n/a | n/a | 1,923,025.45 | 1,923,025.45 | - | 190819 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/13/2001 | 15.00 | CA | CHECK |
| 1319 | 7371 | 14470 | 12/13/2001 | 1,923,025.45 | n/a | n/a | n/a | 1,923,025.45 | 1,923,025.45 | - | 225212 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 12/13/2001 | 24,000.00 | CA | CHECK |
| 1319 | 7372 | 14470 | 12/13/2001 | 1,923,025.45 | n/a | n/a | n/a | 1,923,025.45 | 1,923,025.45 | - | 248659 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 12/13/2001 | 240,000.00 | CA | CHECK |
| 1319 | 7373 | 14470 | 12/13/2001 | 1,923,025.45 | n/a | n/a | n/a | 1,923,025.45 | 1,923,025.45 | - | 259607 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/13/2001 | 18.00 | CA | CHECK |
| 1319 | 7374 | 14470 | 12/13/2001 | 1,923,025.45 | n/a | n/a | n/a | 1,923,025.45 | 1,923,025.45 | - | 266006 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/13/2001 | 121.44 | CA | CHECK |
| 1319 | 7375 | 14470 | 12/13/2001 | 1,923,025.45 | n/a | n/a | n/a | 1,923,025.45 | 1,923,025.45 | - | 266477 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/13/2001 | 200.00 | CA | CHECK |
| 1319 | 7376 | 14470 | 12/13/2001 | 1,923,025.45 | n/a | n/a | n/a | 1,923,025.45 | 1,923,025.45 | - | 271025 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/13/2001 | 23.00 | CA | CHECK |
| 1319 | 7377 | 14470 | 12/13/2001 | 1,923,025.45 | n/a | n/a | n/a | 1,923,025.45 | 1,923,025.45 | - | 307788 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 12/13/2001 | 998,625.01 | CA | CHECK |
| 1320 | 7378 | 14488 | 12/14/2001 | 2,133,983.43 | n/a | n/a | n/a | 2,133,983.43 | 2,133,983.43 | - | 83573 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 12/14/2001 | 10,000.00 | CA | CHECK |
| 1320 | 7379 | 14488 | 12/14/2001 | 2,133,983.43 | n/a | n/a | n/a | 2,133,983.43 | 2,133,983.43 | - | 98636 | 1KW067 | FRED WILPON | 12/14/2001 | 300,000.00 | CA | CHECK |
| 1320 | 7380 | 14488 | 12/14/2001 | 2,133,983.43 | n/a | n/a | n/a | 2,133,983.43 | 2,133,983.43 | - | 140741 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 12/14/2001 | 35,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1320 | 7381 | 14488 | 12/14/2001 | 2,133,983.43 | n/a | n/a | n/a | 2,133,983.43 | 2,133,983.43 | - | 152143 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/14/2001 | 800,000.00 | CA | CHECK |
| 1320 | 7382 | 14488 | 12/14/2001 | 2,133,983.43 | n/a | n/a | n/a | 2,133,983.43 | 2,133,983.43 | - | 225410 | 1CM299 | NTC & CO. FBO RICHARD SONNENFELDT 39984 | 12/14/2001 | 500,221.43 | CA | CHECK |
| 1320 | 7383 | 14488 | 12/14/2001 | 2,133,983.43 | n/a | n/a | n/a | 2,133,983.43 | 2,133,983.43 | - | 239333 | 1C1299 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 12/14/2001 | 35,000.00 | CA | CHECK |
| 1320 | 7384 | 14488 | 12/14/2001 | 2,133,983.43 | n/a | n/a | n/a | 2,133,983.43 | 2,133,983.43 | - | 244351 | 1A0056 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL JERUSALEM INC | 12/14/2001 | 268,813.00 | CA | CHECK |
| 1320 | 7385 | 14488 | 12/14/2001 | 2,133,983.43 | n/a | n/a | n/a | 2,133,983.43 | 2,133,983.43 | - | 273015 | 1ZA377 | M GARTH SHERMAN | 12/14/2001 | 10,000.00 | CA | CHECK |
| 1320 | 7386 | 14488 | 12/14/2001 | 2,133,983.43 | n/a | n/a | n/a | 2,133,983.43 | 2,133,983.43 | - | 273019 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 12/14/2001 | 150,000.00 | CA | CHECK |
| 1320 | 7387 | 14488 | 12/14/2001 | 2,133,983.43 | n/a | n/a | n/a | 2,133,983.43 | 2,133,983.43 | - | 278425 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/14/2001 | 1,949.00 | CA | CHECK |
| 1320 | 7388 | 14488 | 12/14/2001 | 2,133,983.43 | n/a | n/a | n/a | 2,133,983.43 | 2,133,983.43 | - | 278830 | 1KW097 | HAROLD KORN TRUST F/B/O MARJORIE & OSTERMAN LESTER M OSTERMAN TRUSTEE | 12/14/2001 | 13,000.00 | CA | CHECK |
| 1320 | 7389 | 14488 | 12/14/2001 | 2,133,983.43 | n/a | n/a | n/a | 2,133,983.43 | 2,133,983.43 | - | 296361 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 12/14/2001 | 10,000.00 | CA | CHECK |
| 1324 | 7393 | 14507 | 12/17/2001 | 540,692.24 | n/a | n/a | n/a | 540,692.24 | 540,692.24 | - | 10840 | 1M0041 | MINNETONKA MOCCASIN CO INC PENSION PLAN | 12/17/2001 | 50,000.00 | CA | CHECK |
| 1324 | 7394 | 14507 | 12/17/2001 | 540,692.24 | n/a | n/a | n/a | 540,692.24 | 540,692.24 | - | 35651 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 12/17/2001 | 50,000.00 | CA | CHECK |
| 1324 | 7395 | 14507 | 12/17/2001 | 540,692.24 | n/a | n/a | n/a | 540,692.24 | 540,692.24 | - | 36240 | 1ZA271 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/17/2001 | 257.24 | CA | CHECK |
| 1324 | 7396 | 14507 | 12/17/2001 | 540,692.24 | n/a | n/a | n/a | 540,692.24 | 540,692.24 | - | 151819 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/17/2001 | 190,000.00 | CA | CHECK |
| 1324 | 7397 | 14507 | 12/17/2001 | 540,692.24 | n/a | n/a | n/a | 540,692.24 | 540,692.24 | - | 219848 | 1ZA368 | MARION SHEARER | 12/17/2001 | 100,000.00 | CA | CHECK |
| 1324 | 7398 | 14507 | 12/17/2001 | 540,692.24 | n/a | n/a | n/a | 540,692.24 | 540,692.24 | - | 235196 | 1H0007 | CLAYRE HULSH HAFT | 12/17/2001 | 120,000.00 | CA | CHECK |
| 1324 | 7399 | 14507 | 12/17/2001 | 540,692.24 | n/a | n/a | n/a | 540,692.24 | 540,692.24 | - | 301960 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 12/17/2001 | 30,435.00 | CA | CHECK |
| 1325 | 7400 | 14537 | 12/18/2001 | 2,183,506.41 | n/a | n/a | n/a | 2,183,506.41 | 2,183,506.41 | - | 74273 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 12/18/2001 | 25,000.00 | CA | CHECK |
| 1325 | 7401 | 14537 | 12/18/2001 | 2,183,506.41 | n/a | n/a | n/a | 2,183,506.41 | 2,183,506.41 | - | 93575 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 12/18/2001 | 200,000.00 | CA | CHECK |
| 1325 | 7402 | 14537 | 12/18/2001 | 2,183,506.41 | n/a | n/a | n/a | 2,183,506.41 | 2,183,506.41 | - | 164844 | 1ZA915 | MARKS & ASSOCIATES | 12/18/2001 | 63,044.58 | CA | CHECK |
| 1325 | 7403 | 14537 | 12/18/2001 | 2,183,506.41 | n/a | n/a | n/a | 2,183,506.41 | 2,183,506.41 | - | 173027 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/18/2001 | 23.52 | CA | CHECK |
| 1325 | 7404 | 14537 | 12/18/2001 | 2,183,506.41 | n/a | n/a | n/a | 2,183,506.41 | 2,183,506.41 | - | 225082 | 1ZA377 | M GARTH SHERMAN | 12/18/2001 | 6,800.00 | CA | CHECK |
| 1325 | 7405 | 14537 | 12/18/2001 | 2,183,506.41 | n/a | n/a | n/a | 2,183,506.41 | 2,183,506.41 | - | 239318 | 1D0058 | DOWNSVIEW FINANCING LLC | 12/18/2001 | 310,000.00 | CA | CHECK |
| 1325 | 7406 | 14537 | 12/18/2001 | 2,183,506.41 | n/a | n/a | n/a | 2,183,506.41 | 2,183,506.41 | - | 246944 | 1ZR297 | NTC & CO. FBO DAVID IVAN LUSTIG (02300) | 12/18/2001 | 28,638.31 | CA | CHECK |
| 1325 | 7407 | 14537 | 12/18/2001 | 2,183,506.41 | n/a | n/a | n/a | 2,183,506.41 | 2,183,506.41 | - | 307811 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 12/18/2001 | 1,550,000.00 | CA | CHECK |
| 1326 | 7408 | 14552 | 12/19/2001 | 285,002.79 | n/a | n/a | n/a | 285,002.79 | 285,002.79 | - | 5382 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/19/2001 | 0.83 | CA | CHECK |
| 1326 | 7409 | 14552 | 12/19/2001 | 285,002.79 | n/a | n/a | n/a | 285,002.79 | 285,002.79 | - | 5500 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 12/19/2001 | 35,000.00 | CA | CHECK |
| 1326 | 7410 | 14552 | 12/19/2001 | 285,002.79 | n/a | n/a | n/a | 285,002.79 | 285,002.79 | - | 36228 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 12/19/2001 | 35,000.00 | CA | CHECK |
| 1326 | 7411 | 14552 | 12/19/2001 | 285,002.79 | n/a | n/a | n/a | 285,002.79 | 285,002.79 | - | 106645 | 1KW352 | MARY ANN MUELLER | 12/19/2001 | 30,000.00 | JRNL | CHECK |
| 1326 | 7412 | 14552 | 12/19/2001 | 285,002.79 | n/a | n/a | n/a | 285,002.79 | 285,002.79 | - | 152148 | 1ZA130 | ROBERT CITRAGNO | 12/19/2001 | 35,000.00 | CA | CHECK |
| 1326 | 7413 | 14552 | 12/19/2001 | 285,002.79 | n/a | n/a | n/a | 285,002.79 | 285,002.79 | - | 190841 | 1M0102 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/19/2001 | 1.13 | CA | CHECK |
| 1326 | 7414 | 14552 | 12/19/2001 | 285,002.79 | n/a | n/a | n/a | 285,002.79 | 285,002.79 | - | 225216 | 1ZA130 | ROBERT CITRAGNO | 12/19/2001 | 40,000.00 | CA | CHECK |
| 1326 | 7415 | 14552 | 12/19/2001 | 285,002.79 | n/a | n/a | n/a | 285,002.79 | 285,002.79 | - | 292626 | 1CM337 | RIMSKY FAMILY LTD PARTNERSHIP | 12/19/2001 | 100,000.00 | CA | CHECK |
| 1326 | 7416 | 14552 | 12/19/2001 | 285,002.79 | n/a | n/a | n/a | 285,002.79 | 285,002.79 | - | 298818 | 1KW353 | L THOMAS OSTERMAN JILL PUPKE TIC | 12/19/2001 | 10,000.00 | JRNL | CHECK |
| 1326 | 7417 | 14552 | 12/19/2001 | 285,002.79 | n/a | n/a | n/a | 285,002.79 | 285,002.79 | - | 299444 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/19/2001 | 0.83 | CA | CHECK |
| 1327 | 7418 | 14569 | 12/20/2001 | 1,841,100.00 | n/a | n/a | n/a | 1,841,100.00 | 1,841,100.00 | - | 5485 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 12/20/2001 | 10,000.00 | CA | CHECK |
| 1327 | 7419 | 14569 | 12/20/2001 | 1,841,100.00 | n/a | n/a | n/a | 1,841,100.00 | 1,841,100.00 | - | 64467 | 1S0366 | THE JEROLD A SALMANSON TRUST 1984 | 12/20/2001 | 500,000.00 | CA | CHECK |
| 1327 | 7420 | 14569 | 12/20/2001 | 1,841,100.00 | n/a | n/a | n/a | 1,841,100.00 | 1,841,100.00 | - | 98683 | 1KW173 | MICHAEL R LAGINESTRA | 12/20/2001 | 120,000.00 | CA | CHECK |
| 1327 | 7421 | 14569 | 12/20/2001 | 1,841,100.00 | n/a | n/a | n/a | 1,841,100.00 | 1,841,100.00 | - | 121535 | 1KW024 | SAUL B KATZ | 12/20/2001 | 125,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1327 | 7422 | 14569 | 12/20/2001 | 1,841,100.00 | n/a | n/a | n/a | 1,841,100.00 | 1,841,100.00 | - | 147032 | 1KW275 | L THOMAS OSTERMAN 1999 TRUST | 12/20/2001 | 8,600.00 | CA | CHECK |
| 1327 | 7423 | 14569 | 12/20/2001 | 1,841,100.00 | n/a | n/a | n/a | 1,841,100.00 | 1,841,100.00 | - | 224830 | 1ZA580 | SAMUEL WAGREICH TRUST UA DATED 2/26/92 SAMUEL WAGREICH TRUSTEE | 12/20/2001 | 108,000.00 | CA | CHECK |
| 1328 | 7424 | 14570 | 12/20/2001 | 2,450,000.00 | n/a | n/a | n/a | 2,450,000.00 | 2,450,000.00 | - | 226058 | 1CM633 | EDWARD H KOHLSCHREIBER | 12/20/2001 | 430,000.00 | CA | CHECK |
| 1327 | 7425 | 14569 | 12/20/2001 | 1,841,100.00 | n/a | n/a | n/a | 1,841,100.00 | 1,841,100.00 | - | 244136 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/20/2001 | 125,000.00 | CA | CHECK |
| 1327 | 7426 | 14569 | 12/20/2001 | 1,841,100.00 | n/a | n/a | n/a | 1,841,100.00 | 1,841,100.00 | - | 259713 | 1KW097 | HAROLD KORN TRUST F/B/O MARJORIE K OSTERMAN LESTER M OSTERMAN TRUSTEE | 12/20/2001 | 2,500.00 | CA | CHECK |
| 1327 | 7427 | 14569 | 12/20/2001 | 1,841,100.00 | n/a | n/a | n/a | 1,841,100.00 | 1,841,100.00 | - | 260058 | 1C1238 | ROBERT A CERTILMAN | 12/20/2001 | 135,000.00 | CA | CHECK |
| 1327 | 7428 | 14569 | 12/20/2001 | 1,841,100.00 | n/a | n/a | n/a | 1,841,100.00 | 1,841,100.00 | - | 265418 | 1KW174 | SCOTT GOTTLIEB AND ROBIN GOTTLIEB J/T WROS | 12/20/2001 | 120,000.00 | CA | CHECK |
| 1327 | 7429 | 14569 | 12/20/2001 | 1,841,100.00 | n/a | n/a | n/a | 1,841,100.00 | 1,841,100.00 | - | 282806 | 1CM676 | KDM II LTD C/O MARGERY D KATZ | 12/20/2001 | 72,000.00 | CA | CHECK |
| 1327 | 7430 | 14569 | 12/20/2001 | 1,841,100.00 | n/a | n/a | n/a | 1,841,100.00 | 1,841,100.00 | - | 289628 | 1KW132 | NATIONAL CENTER FOR DISABILITY SERVICES-KFF ACCOUNT | 12/20/2001 | 55,000.00 | CA | CHECK |
| 1327 | 7431 | 14569 | 12/20/2001 | 1,841,100.00 | n/a | n/a | n/a | 1,841,100.00 | 1,841,100.00 | - | 290871 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 12/20/2001 | 10,000.00 | CA | CHECK |
| 1328 | 7432 | 14570 | 12/20/2001 | 2,450,000.00 | n/a | n/a | n/a | 2,450,000.00 | 2,450,000.00 | - | 293205 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 12/20/2001 | 20,000.00 | CA | CHECK |
| 1327 | 7433 | 14569 | 12/20/2001 | 1,841,100.00 | n/a | n/a | n/a | 1,841,100.00 | 1,841,100.00 | - | 185063 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 12/20/2001 | 25,000.00 | CA | CHECK |
| 1328 | 7434 | 14570 | 12/20/2001 | 2,450,000.00 | n/a | n/a | n/a | 2,450,000.00 | 2,450,000.00 | - | 266497 | 1N0024 | 1919 M STREET ASSOCIATES LP | 12/20/2001 | 2,000,000.00 | JRNL | CHECK |
| 1327 | 7435 | 14569 | 12/20/2001 | 1,841,100.00 | n/a | n/a | n/a | 1,841,100.00 | 1,841,100.00 | - | 296356 | 1KW067 | FRED WILPON | 12/20/2001 | 425,000.00 | CA | CHECK |
| 1329 | 7436 | 14585 | 12/21/2001 | 1,290,000.00 | n/a | n/a | n/a | 1,290,000.00 | 1,290,000.00 | - | 42377 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 12/21/2001 | 100,000.00 | CA | CHECK |
| 1329 | 7437 | 14585 | 12/21/2001 | 1,290,000.00 | n/a | n/a | n/a | 1,290,000.00 | 1,290,000.00 | - | 89246 | 1ZB316 | GEORGE N FARIS | 12/21/2001 | 850,000.00 | CA | CHECK |
| 1329 | 7438 | 14585 | 12/21/2001 | 1,290,000.00 | n/a | n/a | n/a | 1,290,000.00 | 1,290,000.00 | - | 191336 | 1CM579 | BAM LP | 12/21/2001 | 10,000.00 | CA | CHECK |
| 1329 | 7439 | 14585 | 12/21/2001 | 1,290,000.00 | n/a | n/a | n/a | 1,290,000.00 | 1,290,000.00 | - | 200534 | 1CM579 | BAM LP | 12/21/2001 | 60,000.00 | CA | CHECK |
| 1329 | 7440 | 14585 | 12/21/2001 | 1,290,000.00 | n/a | n/a | n/a | 1,290,000.00 | 1,290,000.00 | - | 238039 | 1CM579 | BAM LP | 12/21/2001 | 10,000.00 | CA | CHECK |
| 1329 | 7441 | 14585 | 12/21/2001 | 1,290,000.00 | n/a | n/a | n/a | 1,290,000.00 | 1,290,000.00 | - | 252496 | 1CM100 | JUDY L KAUFMAN ET AL TIC | 12/21/2001 | 80,000.00 | CA | CHECK |
| 1329 | 7442 | 14585 | 12/21/2001 | 1,290,000.00 | n/a | n/a | n/a | 1,290,000.00 | 1,290,000.00 | - | 278900 | 1CM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/21/2001 | 100,000.00 | CA | CHECK |
| 1329 | 7443 | 14585 | 12/21/2001 | 1,290,000.00 | n/a | n/a | n/a | 1,290,000.00 | 1,290,000.00 | - | 300133 | 1CM579 | BAM LP | 12/21/2001 | 10,000.00 | CA | CHECK |
| 1329 | 7444 | 14585 | 12/21/2001 | 1,290,000.00 | n/a | n/a | n/a | 1,290,000.00 | 1,290,000.00 | - | 300137 | 1CM579 | BAM LP | 12/21/2001 | 10,000.00 | CA | CHECK |
| 1329 | 7445 | 14585 | 12/21/2001 | 1,290,000.00 | n/a | n/a | n/a | 1,290,000.00 | 1,290,000.00 | - | 307819 | 1CM579 | BAM LP | 12/21/2001 | 60,000.00 | CA | CHECK |
| 1330 | 7446 | 14606 | 12/24/2001 | 897,273.38 | n/a | n/a | n/a | 897,273.38 | 897,273.38 | - | 14919 | 1EM410 | NTC & CO. FBO CHARLES E NADLER (010785) | 12/24/2001 | 2,000.00 | CA | CHECK |
| 1330 | 7447 | 14606 | 12/24/2001 | 897,273.38 | n/a | n/a | n/a | 897,273.38 | 897,273.38 | - | 20963 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 12/24/2001 | 10,000.00 | CA | CHECK |
| 1330 | 7448 | 14606 | 12/24/2001 | 897,273.38 | n/a | n/a | n/a | 897,273.38 | 897,273.38 | - | 57917 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 12/24/2001 | 20,000.00 | CA | CHECK |
| 1330 | 7449 | 14606 | 12/24/2001 | 897,273.38 | n/a | n/a | n/a | 897,273.38 | 897,273.38 | - | 70917 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/24/2001 | 9,342.69 | CA | CHECK |
| 1330 | 7450 | 14606 | 12/24/2001 | 897,273.38 | n/a | n/a | n/a | 897,273.38 | 897,273.38 | - | 118994 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 12/24/2001 | 10,000.00 | CA | CHECK |
| 1330 | 7451 | 14606 | 12/24/2001 | 897,273.38 | n/a | n/a | n/a | 897,273.38 | 897,273.38 | - | 212180 | 1G0332 | NTC & CO. FBO JOYCE Z GREENBERG (23034) | 12/24/2001 | 375,930.69 | JRNL | CHECK |
| 1330 | 7452 | 14606 | 12/24/2001 | 897,273.38 | n/a | n/a | n/a | 897,273.38 | 897,273.38 | - | 265966 | 1EM238 | BERT FAMILY LTD PARTNERSHIP | 12/24/2001 | 300,000.00 | CA | CHECK |
| 1330 | 7453 | 14606 | 12/24/2001 | 897,273.38 | n/a | n/a | n/a | 897,273.38 | 897,273.38 | - | 267739 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 12/24/2001 | 140,000.00 | CA | CHECK |
| 1330 | 7454 | 14606 | 12/24/2001 | 897,273.38 | n/a | n/a | n/a | 897,273.38 | 897,273.38 | - | 271036 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 12/24/2001 | 20,000.00 | CA | CHECK |
| 1330 | 7455 | 14606 | 12/24/2001 | 897,273.38 | n/a | n/a | n/a | 897,273.38 | 897,273.38 | - | 296477 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 12/24/2001 | 10,000.00 | CA | CHECK |
| 1333 | 7458 | 14634 | 12/26/2001 | 55,963.07 | n/a | n/a | n/a | 55,963.07 | 55,963.07 | - | 70956 | 1ZB037 | DANIEL ARUTT | 12/26/2001 | 25,000.00 | CA | CHECK |
| 1333 | 7459 | 14634 | 12/26/2001 | 55,963.07 | n/a | n/a | n/a | 55,963.07 | 55,963.07 | - | 110475 | 1ZR279 | NTC & CO. FBO DAVID A MOST (096502) | 12/26/2001 | 30,963.07 | CA | CHECK |
| 1334 | 7460 | 14635 | 12/26/2001 | 589,810.00 | n/a | n/a | n/a | 589,810.00 | 589,810.00 | - | 5497 | 1ZA125 | HERBERT A MEDETSKY | 12/26/2001 | 10,000.00 | CA | CHECK |
| 1334 | 7461 | 14635 | 12/26/2001 | 589,810.00 | n/a | n/a | n/a | 589,810.00 | 589,810.00 | - | 35673 | 1ZA159 | MARSHALL WARREN KRAUSE | 12/26/2001 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1334 | 7462 | 14635 | 12/26/2001 | 589,810.00 | n/a | n/a | n/a | 589,810.00 | 589,810.00 | - | 84153 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 12/26/2001 | 5,000.00 | CA | CHECK |
| 1334 | 7463 | 14635 | 12/26/2001 | 589,810.00 | n/a | n/a | n/a | 589,810.00 | 589,810.00 | - | 119008 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 12/26/2001 | 300,000.00 | CA | CHECK |
| 1334 | 7464 | 14635 | 12/26/2001 | 589,810.00 | n/a | n/a | n/a | 589,810.00 | 589,810.00 | - | 151671 | 1G0235 | RONALD P GURITZKY | 12/26/2001 | 10,000.00 | CA | CHECK |
| 1334 | 7465 | 14635 | 12/26/2001 | 589,810.00 | n/a | n/a | n/a | 589,810.00 | 589,810.00 | - | 151844 | 1ZA805 | EDWARD R LANZARA AND CATHERINE A LANZARA TSTEES EDWARD R LANZARA AND | 12/26/2001 | 12,000.00 | CA | CHECK |
| 1334 | 7466 | 14635 | 12/26/2001 | 589,810.00 | n/a | n/a | n/a | 589,810.00 | 589,810.00 | - | 212193 | 1G0235 | RONALD P GURITZKY | 12/26/2001 | 10,000.00 | CA | CHECK |
| 1334 | 7467 | 14635 | 12/26/2001 | 589,810.00 | n/a | n/a | n/a | 589,810.00 | 589,810.00 | - | 244403 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 12/26/2001 | 50,000.00 | CA | CHECK |
| 1334 | 7468 | 14635 | 12/26/2001 | 589,810.00 | n/a | n/a | n/a | 589,810.00 | 589,810.00 | - | 260080 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 12/26/2001 | 3,810.00 | CA | CHECK |
| 1334 | 7469 | 14635 | 12/26/2001 | 589,810.00 | n/a | n/a | n/a | 589,810.00 | 589,810.00 | - | 272581 | 1G0239 | DANA GURITZKY | 12/26/2001 | 10,000.00 | CA | CHECK |
| 1334 | 7470 | 14635 | 12/26/2001 | 589,810.00 | n/a | n/a | n/a | 589,810.00 | 589,810.00 | - | 276975 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 12/26/2001 | 50,000.00 | CA | CHECK |
| 1334 | 7471 | 14635 | 12/26/2001 | 589,810.00 | n/a | n/a | n/a | 589,810.00 | 589,810.00 | - | 278814 | 1G0239 | DANA GURITZKY | 12/26/2001 | 10,000.00 | CA | CHECK |
| 1334 | 7472 | 14635 | 12/26/2001 | 589,810.00 | n/a | n/a | n/a | 589,810.00 | 589,810.00 | - | 286687 | 1D0020 | DOLINSKY INVESTMENT FUND | 12/26/2001 | 4,000.00 | CA | CHECK |
| 1334 | 7473 | 14635 | 12/26/2001 | 589,810.00 | n/a | n/a | n/a | 589,810.00 | 589,810.00 | - | 302212 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 12/26/2001 | 5,000.00 | CA | CHECK |
| 1334 | 7474 | 14635 | 12/26/2001 | 589,810.00 | n/a | n/a | n/a | 589,810.00 | 589,810.00 | - | 307741 | 1ZA022 | LEE S COHEN & VICKI L HELLER J/T WROS | 12/26/2001 | 100,000.00 | CA | CHECK |
| 1335 | 7475 | 14662 | 12/27/2001 | 3,259,039.00 | n/a | n/a | n/a | 3,259,039.00 | 3,259,039.00 | - | 5388 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/27/2001 | 2.00 | CA | CHECK |
| 1335 | 7476 | 14662 | 12/27/2001 | 3,259,039.00 | n/a | n/a | n/a | 3,259,039.00 | 3,259,039.00 | - | 30100 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 12/27/2001 | 1,390,000.00 | JRNL | CHECK |
| 1335 | 7477 | 14662 | 12/27/2001 | 3,259,039.00 | n/a | n/a | n/a | 3,259,039.00 | 3,259,039.00 | - | 39781 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 12/27/2001 | 680,000.00 | CA | CHECK |
| 1335 | 7478 | 14662 | 12/27/2001 | 3,259,039.00 | n/a | n/a | n/a | 3,259,039.00 | 3,259,039.00 | - | 50741 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/27/2001 | 2.00 | CA | CHECK |
| 1335 | 7479 | 14662 | 12/27/2001 | 3,259,039.00 | n/a | n/a | n/a | 3,259,039.00 | 3,259,039.00 | - | 83787 | 1ZA001 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/27/2001 | 100,000.00 | CA | CHECK |
| 1335 | 7480 | 14662 | 12/27/2001 | 3,259,039.00 | n/a | n/a | n/a | 3,259,039.00 | 3,259,039.00 | - | 152133 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/27/2001 | 250,000.00 | CA | CHECK |
| 1335 | 7481 | 14662 | 12/27/2001 | 3,259,039.00 | n/a | n/a | n/a | 3,259,039.00 | 3,259,039.00 | - | 203655 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 12/27/2001 | 150,000.00 | CA | CHECK |
| 1335 | 7482 | 14662 | 12/27/2001 | 3,259,039.00 | n/a | n/a | n/a | 3,259,039.00 | 3,259,039.00 | - | 218006 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/27/2001 | 250,000.00 | CA | CHECK |
| 1335 | 7483 | 14662 | 12/27/2001 | 3,259,039.00 | n/a | n/a | n/a | 3,259,039.00 | 3,259,039.00 | - | 225483 | 1CM328 | DAVID A REDLEAF | 12/27/2001 | 250,000.00 | CA | CHECK |
| 1335 | 7484 | 14662 | 12/27/2001 | 3,259,039.00 | n/a | n/a | n/a | 3,259,039.00 | 3,259,039.00 | - | 231856 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 12/27/2001 | 150,000.00 | CA | CHECK |
| 1335 | 7485 | 14662 | 12/27/2001 | 3,259,039.00 | n/a | n/a | n/a | 3,259,039.00 | 3,259,039.00 | - | 259614 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/27/2001 | 1,000.00 | CA | CHECK |
| 1335 | 7486 | 14662 | 12/27/2001 | 3,259,039.00 | n/a | n/a | n/a | 3,259,039.00 | 3,259,039.00 | - | 278908 | 1CM402 | NTC & CO. FBO DONALD A BENJAMIN 46353 | 12/27/2001 | 35.00 | CA | CHECK |
| 1335 | 7487 | 14662 | 12/27/2001 | 3,259,039.00 | n/a | n/a | n/a | 3,259,039.00 | 3,259,039.00 | - | 298003 | 1ZB375 | THE LAZARIS INVESTMENT GROUP C/O RONALD LAZARUS | 12/27/2001 | 38,000.00 | CA | CHECK |
| 1338 | 7488 | 14691 | 12/28/2001 | 7,625,084.00 | n/a | n/a | n/a | 7,625,084.00 | 7,625,084.00 | - | 121552 | 1KW044 | L THOMAS OSTERMAN | 12/28/2001 | 100,000.00 | CA | CHECK |
| 1337 | 7489 | 14689 | 12/28/2001 | 1,271,640.00 | n/a | n/a | n/a | 1,271,640.00 | 1,271,640.00 | - | 179248 | 1L0137 | SHARON LISSAUER | 12/28/2001 | 20,000.00 | CA | CHECK |
| 1336 | 7490 | 14686 | 12/28/2001 | 519,818.00 | n/a | n/a | n/a | 519,818.00 | 519,818.00 | - | 190803 | 1M0103 | MARION MADOFF | 12/28/2001 | 27,000.00 | CA | CHECK |
| 1336 | 7491 | 14686 | 12/28/2001 | 519,818.00 | n/a | n/a | n/a | 519,818.00 | 519,818.00 | - | 299452 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 12/28/2001 | 372,818.00 | CA | CHECK |
| 1336 | 7492 | 14686 | 12/28/2001 | 519,818.00 | n/a | n/a | n/a | 519,818.00 | 519,818.00 | - | 5401 | 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | 12/28/2001 | 10,000.00 | CA | CHECK |
| 1337 | 7493 | 14689 | 12/28/2001 | 1,271,640.00 | n/a | n/a | n/a | 1,271,640.00 | 1,271,640.00 | - | 43109 | 1ZA349 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 12/28/2001 | 761,640.00 | CA | CHECK |
| 1336 | 7494 | 14686 | 12/28/2001 | 519,818.00 | n/a | n/a | n/a | 519,818.00 | 519,818.00 | - | 57881 | 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | 12/28/2001 | 10,000.00 | CA | CHECK |
| 1337 | 7495 | 14689 | 12/28/2001 | 1,271,640.00 | n/a | n/a | n/a | 1,271,640.00 | 1,271,640.00 | - | 145680 | 1S0316 | SAGE REALTY C/O LILLIAN SAGE | 12/28/2001 | 100,000.00 | CA | CHECK |
| 1337 | 7496 | 14689 | 12/28/2001 | 1,271,640.00 | n/a | n/a | n/a | 1,271,640.00 | 1,271,640.00 | - | 145686 | 1S0316 | SAGE REALTY C/O LILLIAN SAGE | 12/28/2001 | 200,000.00 | CA | CHECK |
| 1336 | 7497 | 14686 | 12/28/2001 | 519,818.00 | n/a | n/a | n/a | 519,818.00 | 519,818.00 | - | 179273 | 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | 12/28/2001 | 10,000.00 | CA | CHECK |
| 1337 | 7498 | 14689 | 12/28/2001 | 1,271,640.00 | n/a | n/a | n/a | 1,271,640.00 | 1,271,640.00 | - | 208820 | 1S0316 | SAGE REALTY C/O LILLIAN SAGE | 12/28/2001 | 100,000.00 | CA | CHECK |
| 1336 | 7499 | 14686 | 12/28/2001 | 519,818.00 | n/a | n/a | n/a | 519,818.00 | 519,818.00 | - | 259622 | 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | 12/28/2001 | 10,000.00 | CA | CHECK |
| 1336 | 7500 | 14686 | 12/28/2001 | 519,818.00 | n/a | n/a | n/a | 519,818.00 | 519,818.00 | - | 259641 | 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | 12/28/2001 | 10,000.00 | CA | CHECK |
| 1338 | 7501 | 14691 | 12/28/2001 | 7,625,084.00 | n/a | n/a | n/a | 7,625,084.00 | 7,625,084.00 | - | 270918 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 12/28/2001 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1337 | 7502 | 14689 | 12/28/2001 | 1,271,640.00 | n/a | n/a | n/a | 1,271,640.00 | 1,271,640.00 | - | 307738 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 12/28/2001 | 50,000.00 | CA | CHECK |
| 1337 | 7503 | 14689 | 12/28/2001 | 1,271,640.00 | n/a | n/a | n/a | 1,271,640.00 | 1,271,640.00 | - | 5406 | 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | 12/28/2001 | 10,000.00 | CA | CHECK |
| 1336 | 7504 | 14686 | 12/28/2001 | 519,818.00 | n/a | n/a | n/a | 519,818.00 | 519,818.00 | - | 57907 | 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | 12/28/2001 | 10,000.00 | CA | CHECK |
| 1338 | 7505 | 14691 | 12/28/2001 | 7,625,084.00 | n/a | n/a | n/a | 7,625,084.00 | 7,625,084.00 | - | 98652 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 12/28/2001 | 88,550.00 | CA | CHECK |
| 1338 | 7506 | 14691 | 12/28/2001 | 7,625,084.00 | n/a | n/a | n/a | 7,625,084.00 | 7,625,084.00 | - | 126996 | 1KW263 | MARVIN B TEPPER | 12/28/2001 | 198,600.00 | CA | CHECK |
| 1338 | 7507 | 14691 | 12/28/2001 | 7,625,084.00 | n/a | n/a | n/a | 7,625,084.00 | 7,625,084.00 | - | 140736 | 1KW019 | MICHAEL KATZ | 12/28/2001 | 257,690.00 | CA | CHECK |
| 1337 | 7508 | 14689 | 12/28/2001 | 1,271,640.00 | n/a | n/a | n/a | 1,271,640.00 | 1,271,640.00 | - | 173031 | 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | 12/28/2001 | 10,000.00 | CA | CHECK |
| 1337 | 7509 | 14689 | 12/28/2001 | 1,271,640.00 | n/a | n/a | n/a | 1,271,640.00 | 1,271,640.00 | - | 173035 | 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | 12/28/2001 | 10,000.00 | CA | CHECK |
| 1337 | 7510 | 14689 | 12/28/2001 | 1,271,640.00 | n/a | n/a | n/a | 1,271,640.00 | 1,271,640.00 | - | 179278 | 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | 12/28/2001 | 10,000.00 | CA | CHECK |
| 1336 | 7511 | 14686 | 12/28/2001 | 519,818.00 | n/a | n/a | n/a | 519,818.00 | 519,818.00 | - | 190860 | 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | 12/28/2001 | 10,000.00 | CA | CHECK |
| 1336 | 7512 | 14686 | 12/28/2001 | 519,818.00 | n/a | n/a | n/a | 519,818.00 | 519,818.00 | - | 190869 | 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | 12/28/2001 | 10,000.00 | CA | CHECK |
| 1338 | 7513 | 14691 | 12/28/2001 | 7,625,084.00 | n/a | n/a | n/a | 7,625,084.00 | 7,625,084.00 | - | 191290 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 12/28/2001 | 2,000,000.00 | CA | CHECK |
| 1338 | 7514 | 14691 | 12/28/2001 | 7,625,084.00 | n/a | n/a | n/a | 7,625,084.00 | 7,625,084.00 | - | 204763 | 1KW024 | SAUL B KATZ | 12/28/2001 | 1,153,034.00 | CA | CHECK |
| 1338 | 7515 | 14691 | 12/28/2001 | 7,625,084.00 | n/a | n/a | n/a | 7,625,084.00 | 7,625,084.00 | - | 232074 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 12/28/2001 | 322,810.00 | CA | CHECK |
| 1338 | 7516 | 14691 | 12/28/2001 | 7,625,084.00 | n/a | n/a | n/a | 7,625,084.00 | 7,625,084.00 | - | 235280 | 1KW067 | FRED WILPON | 12/28/2001 | 1,478,500.00 | CA | CHECK |
| 1338 | 7517 | 14691 | 12/28/2001 | 7,625,084.00 | n/a | n/a | n/a | 7,625,084.00 | 7,625,084.00 | - | 235307 | 1KW242 | SAUL B KATZ FAMILY TRUST | 12/28/2001 | 491,700.00 | CA | CHECK |
| 1338 | 7518 | 14691 | 12/28/2001 | 7,625,084.00 | n/a | n/a | n/a | 7,625,084.00 | 7,625,084.00 | - | 259710 | 1KW044 | L THOMAS OSTERMAN | 12/28/2001 | 70,000.00 | CA | CHECK |
| 1338 | 7519 | 14691 | 12/28/2001 | 7,625,084.00 | n/a | n/a | n/a | 7,625,084.00 | 7,625,084.00 | - | 259757 | 1KW260 | FRED WILPON FAMILY TRUST | 12/28/2001 | 494,200.00 | CA | CHECK |
| 1336 | 7520 | 14686 | 12/28/2001 | 519,818.00 | n/a | n/a | n/a | 519,818.00 | 519,818.00 | - | 266012 | 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | 12/28/2001 | 10,000.00 | CA | CHECK |
| 1336 | 7521 | 14686 | 12/28/2001 | 519,818.00 | n/a | n/a | n/a | 519,818.00 | 519,818.00 | - | 266020 | 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | 12/28/2001 | 10,000.00 | CA | CHECK |
| 1338 | 7522 | 14691 | 12/28/2001 | 7,625,084.00 | n/a | n/a | n/a | 7,625,084.00 | 7,625,084.00 | - | 293149 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 12/28/2001 | 60,000.00 | CA | CHECK |
| 1338 | 7523 | 14691 | 12/28/2001 | 7,625,084.00 | n/a | n/a | n/a | 7,625,084.00 | 7,625,084.00 | - | 296377 | 1KW225 | JOSEF MITTLEMANN | 12/28/2001 | 900,000.00 | CA | CHECK |
| 1336 | 7524 | 14686 | 12/28/2001 | 519,818.00 | n/a | n/a | n/a | 519,818.00 | 519,818.00 | - | 306878 | 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | 12/28/2001 | 10,000.00 | CA | CHECK |
| 1336 | 7525 | 14686 | 12/28/2001 | 519,818.00 | n/a | n/a | n/a | 519,818.00 | 519,818.00 | - | 306882 | 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | 12/28/2001 | 10,000.00 | CA | CHECK |
| 1339 | 7526 | 14719 | 12/31/2001 | 2,773,234.00 | n/a | n/a | n/a | 2,773,234.00 | 2,773,234.00 | - | 24509 | 1B0238 | GERALD J BRATTER | 12/31/2001 | 2,000,000.00 | JRNL | CHECK |
| 1339 | 7527 | 14719 | 12/31/2001 | 2,773,234.00 | n/a | n/a | n/a | 2,773,234.00 | 2,773,234.00 | - | 29122 | 1S0336 | SHELDON SEISSLER | 12/31/2001 | 30,000.00 | CA | CHECK |
| 1339 | 7528 | 14719 | 12/31/2001 | 2,773,234.00 | n/a | n/a | n/a | 2,773,234.00 | 2,773,234.00 | - | 42360 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 12/31/2001 | 15,000.00 | CA | CHECK |
| 1339 | 7529 | 14719 | 12/31/2001 | 2,773,234.00 | n/a | n/a | n/a | 2,773,234.00 | 2,773,234.00 | - | 64993 | 1S0207 | STEVEN SIMKIN | 12/31/2001 | 400,000.00 | CA | CHECK |
| 1339 | 7530 | 14719 | 12/31/2001 | 2,773,234.00 | n/a | n/a | n/a | 2,773,234.00 | 2,773,234.00 | - | 232038 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 12/31/2001 | 125,000.00 | CA | CHECK |
| 1339 | 7531 | 14719 | 12/31/2001 | 2,773,234.00 | n/a | n/a | n/a | 2,773,234.00 | 2,773,234.00 | - | 259869 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/31/2001 | 3,234.00 | CA | CHECK |
| 1339 | 7532 | 14719 | 12/31/2001 | 2,773,234.00 | n/a | n/a | n/a | 2,773,234.00 | 2,773,234.00 | - | 260282 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 12/31/2001 | 200,000.00 | CA | CHECK |
| 1340 | 7533 | 14764 | 1/2/2002 | 5,729,978.30 | n/a | n/a | n/a | 5,729,978.30 | 5,729,978.30 | - | 73225 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/2/2002 | 88,961.00 | CA | CHECK |
| 1340 | 7534 | 14764 | 1/2/2002 | 5,729,978.30 | n/a | n/a | n/a | 5,729,978.30 | 5,729,978.30 | - | 92326 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 1/2/2002 | 110,000.00 | CA | CHECK |
| 1340 | 7535 | 14764 | 1/2/2002 | 5,729,978.30 | n/a | n/a | n/a | 5,729,978.30 | 5,729,978.30 | - | 101106 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 1/2/2002 | 1,746,616.00 | CA | CHECK |
| 1340 | 7536 | 14764 | 1/2/2002 | 5,729,978.30 | n/a | n/a | n/a | 5,729,978.30 | 5,729,978.30 | - | 106333 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 1/2/2002 | 439,401.30 | CA | CHECK |
| 1340 | 7537 | 14764 | 1/2/2002 | 5,729,978.30 | n/a | n/a | n/a | 5,729,978.30 | 5,729,978.30 | - | 106383 | 1ZA639 | DOROTHY MILLER NANCY MILLER JILL MILLER TIC | 1/2/2002 | 15,000.00 | CA | CHECK |
| 1340 | 7538 | 14764 | 1/2/2002 | 5,729,978.30 | n/a | n/a | n/a | 5,729,978.30 | 5,729,978.30 | - | 186445 | 1K0104 | KATHY KOMMIT | 1/2/2002 | 270,000.00 | CA | CHECK |
| 1340 | 7539 | 14764 | 1/2/2002 | 5,729,978.30 | n/a | n/a | n/a | 5,729,978.30 | 5,729,978.30 | - | 186728 | 1RU023 | SUSAN ARGESE | 1/2/2002 | 200,000.00 | CA | CHECK |
| 1340 | 7540 | 14764 | 1/2/2002 | 5,729,978.30 | n/a | n/a | n/a | 5,729,978.30 | 5,729,978.30 | - | 188612 | 1CM653 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 1/2/2002 | 1,100,000.00 | CA | CHECK |
| 1340 | 7541 | 14764 | 1/2/2002 | 5,729,978.30 | n/a | n/a | n/a | 5,729,978.30 | 5,729,978.30 | - | 202910 | 1EM077 | KELLINGTON REVOCABLE INVESTMENT TRUST C/O RODGER GURRENTZ | 1/2/2002 | 150,000.00 | CA | CHECK |
| 1340 | 7542 | 14764 | 1/2/2002 | 5,729,978.30 | n/a | n/a | n/a | 5,729,978.30 | 5,729,978.30 | - | 227953 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 1/2/2002 | 80,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1340 | 7543 | 14764 | 1/2/2002 | 5,729,978.30 | n/a | n/a | n/a | 5,729,978.30 | 5,729,978.30 | - | 227960 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV FAMILY DTD 6/5/05 | 1/2/2002 | 10,000.00 | CA | CHECK |
| 1340 | 7544 | 14764 | 1/2/2002 | 5,729,978.30 | n/a | n/a | n/a | 5,729,978.30 | 5,729,978.30 | - | 236353 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 1/2/2002 | 470,000.00 | CA | CHECK |
| 1340 | 7545 | 14764 | 1/2/2002 | 5,729,978.30 | n/a | n/a | n/a | 5,729,978.30 | 5,729,978.30 | - | 237460 | 1F0154 | M PARTNERS LLC 340 ROYAL POINCIANA WAY | 1/2/2002 | 1,000,000.00 | CA | CHECK |
| 1340 | 7546 | 14764 | 1/2/2002 | 5,729,978.30 | n/a | n/a | n/a | 5,729,978.30 | 5,729,978.30 | - | 237523 | 1G0239 | DANA GURITZKY | 1/2/2002 | 25,000.00 | CA | CHECK |
| 1340 | 7547 | 14764 | 1/2/2002 | 5,729,978.30 | n/a | n/a | n/a | 5,729,978.30 | 5,729,978.30 | - | 248139 | 1CM152 | GEORGE D RAUTENBERG 1989 TRUST | 1/2/2002 | 25,000.00 | CA | CHECK |
| 1342 | 7548 | 14816 | 1/3/2002 | 2,494,313.66 | n/a | n/a | n/a | 2,494,313.66 | 2,494,313.66 | - | 50280 | 1CM556 | ROBERT M ROBB C/O MIZNER GROUP | 1/3/2002 | 100,000.00 | CA | CHECK |
| 1341 | 7549 | 14815 | 1/3/2002 | 859,000.00 | n/a | n/a | n/a | 859,000.00 | 859,000.00 | - | 149935 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 1/3/2002 | 250,000.00 | CA | CHECK |
| 1342 | 7550 | 14816 | 1/3/2002 | 2,494,313.66 | n/a | n/a | n/a | 2,494,313.66 | 2,494,313.66 | - | 228683 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 1/3/2002 | 9,000.00 | CA | CHECK |
| 1341 | 7551 | 14815 | 1/3/2002 | 859,000.00 | n/a | n/a | n/a | 859,000.00 | 859,000.00 | - | 228861 | 1ZA192 | EJS & ASSOCIATES | 1/3/2002 | 250,000.00 | CA | CHECK |
| 1341 | 7552 | 14815 | 1/3/2002 | 859,000.00 | n/a | n/a | n/a | 859,000.00 | 859,000.00 | - | 275830 | 1ZB143 | JELRIS & ASSOCIATES | 1/3/2002 | 250,000.00 | CA | CHECK |
| 1342 | 7553 | 14816 | 1/3/2002 | 2,494,313.66 | n/a | n/a | n/a | 2,494,313.66 | 2,494,313.66 | - | 42446 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/3/2002 | 20,000.00 | CA | CHECK |
| 1341 | 7554 | 14815 | 1/3/2002 | 859,000.00 | n/a | n/a | n/a | 859,000.00 | 859,000.00 | - | 129618 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 1/3/2002 | 40,000.00 | CA | CHECK |
| 1341 | 7555 | 14815 | 1/3/2002 | 859,000.00 | n/a | n/a | n/a | 859,000.00 | 859,000.00 | - | 154827 | 1ZA115 | MELVIN P JAFFE AND JOYCE JAFFE TTEES MJKM REV FAMILY TST UNDER INSTRUMENT | 1/3/2002 | 67,000.00 | CA | CHECK |
| 1342 | 7556 | 14816 | 1/3/2002 | 2,494,313.66 | n/a | n/a | n/a | 2,494,313.66 | 2,494,313.66 | - | 162432 | 1KW044 | L THOMAS OSTERMAN | 1/3/2002 | 11,000.00 | CA | CHECK |
| 1342 | 7557 | 14816 | 1/3/2002 | 2,494,313.66 | n/a | n/a | n/a | 2,494,313.66 | 2,494,313.66 | - | 174818 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/3/2002 | 60,000.00 | CA | CHECK |
| 1342 | 7558 | 14816 | 1/3/2002 | 2,494,313.66 | n/a | n/a | n/a | 2,494,313.66 | 2,494,313.66 | - | 186770 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 1/3/2002 | 173,000.00 | CA | CHECK |
| 1342 | 7559 | 14816 | 1/3/2002 | 2,494,313.66 | n/a | n/a | n/a | 2,494,313.66 | 2,494,313.66 | - | 188488 | 1CM025 | S & J PARTNERSHIP | 1/3/2002 | 400,000.00 | CA | CHECK |
| 1342 | 7560 | 14816 | 1/3/2002 | 2,494,313.66 | n/a | n/a | n/a | 2,494,313.66 | 2,494,313.66 | - | 220603 | 1G0106 | NTC & CO. FBO ALAN GOORE (43165) | 1/3/2002 | 3,413.66 | CA | CHECK |
| 1341 | 7561 | 14815 | 1/3/2002 | 859,000.00 | n/a | n/a | n/a | 859,000.00 | 859,000.00 | - | 225843 | 1F0134 | NTC & CO. FBO RICHARD M FRIEDMAN 115385 | 1/3/2002 | 2,000.00 | CA | CHECK |
| 1342 | 7562 | 14816 | 1/3/2002 | 2,494,313.66 | n/a | n/a | n/a | 2,494,313.66 | 2,494,313.66 | - | 237613 | 1KW076 | JEFFRY S WILPON & VALERIE WILPON JT TENANTS | 1/3/2002 | 40,200.00 | CA | CHECK |
| 1342 | 7563 | 14816 | 1/3/2002 | 2,494,313.66 | n/a | n/a | n/a | 2,494,313.66 | 2,494,313.66 | - | 237624 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 1/3/2002 | 900,000.00 | CA | CHECK |
| 1342 | 7564 | 14816 | 1/3/2002 | 2,494,313.66 | n/a | n/a | n/a | 2,494,313.66 | 2,494,313.66 | - | 237645 | 1KW276 | PATRICIA THACKRAY 1999 TRUST | 1/3/2002 | 8,600.00 | CA | CHECK |
| 1342 | 7565 | 14816 | 1/3/2002 | 2,494,313.66 | n/a | n/a | n/a | 2,494,313.66 | 2,494,313.66 | - | 248212 | 1CM516 | THUNDERCLOUD GROUP PENSION TRUST PHILIP M HOLSTEIN JR, TSTEE | 1/3/2002 | 19,100.00 | CA | CHECK |
| 1342 | 7566 | 14816 | 1/3/2002 | 2,494,313.66 | n/a | n/a | n/a | 2,494,313.66 | 2,494,313.66 | - | 251517 | 1CM319 | BEVERLY DROST ROBB TTEE OF THE BEVERLY DROST ROBB REVOCABLE INTERVIVOS TST UAD | 1/3/2002 | 400,000.00 | CA | CHECK |
| 1342 | 7567 | 14816 | 1/3/2002 | 2,494,313.66 | n/a | n/a | n/a | 2,494,313.66 | 2,494,313.66 | - | 269512 | 1T0026 | GRACE & COMPANY | 1/3/2002 | 250,000.00 | CA | CHECK |
| 1342 | 7568 | 14816 | 1/3/2002 | 2,494,313.66 | n/a | n/a | n/a | 2,494,313.66 | 2,494,313.66 | - | 279346 | 1CM319 | BEVERLY DROST ROBB TTEE OF THE BEVERLY DROST ROBB REVOCABLE INTERVIVOS TST UAD | 1/3/2002 | 100,000.00 | CA | CHECK |
| 1343 | 7569 | 14844 | 1/4/2002 | 2,321,232.00 | n/a | n/a | n/a | 2,321,232.00 | 2,321,232.00 | - | 184947 | 1ZA595 | LEONARD R GANZ ROBERTA GANZ ACCT #2 | 1/4/2002 | 500,000.00 | CA | CHECK |
| 1343 | 7570 | 14844 | 1/4/2002 | 2,321,232.00 | n/a | n/a | n/a | 2,321,232.00 | 2,321,232.00 | - | 208727 | 1KW354 | MICHAEL KATZ-SEF | 1/4/2002 | 1,176,357.00 | JRNL | CHECK |
| 1343 | 7571 | 14844 | 1/4/2002 | 2,321,232.00 | n/a | n/a | n/a | 2,321,232.00 | 2,321,232.00 | - | 209147 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 1/4/2002 | 300,000.00 | CA | CHECK |
| 1343 | 7572 | 14844 | 1/4/2002 | 2,321,232.00 | n/a | n/a | n/a | 2,321,232.00 | 2,321,232.00 | - | 237656 | 1KW333 | SUSAN L GERSON JACKIE L GAINES JT TEN | 1/4/2002 | 18,000.00 | CA | CHECK |
| 1343 | 7573 | 14844 | 1/4/2002 | 2,321,232.00 | n/a | n/a | n/a | 2,321,232.00 | 2,321,232.00 | - | 245274 | 1E0129 | THE JACOB S ELISCU & NONA ELISCU TRUST | 1/4/2002 | 50,000.00 | CA | CHECK |
| 1343 | 7574 | 14844 | 1/4/2002 | 2,321,232.00 | n/a | n/a | n/a | 2,321,232.00 | 2,321,232.00 | - | 251972 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 1/4/2002 | 75,000.00 | CA | CHECK |
| 1343 | 7575 | 14844 | 1/4/2002 | 2,321,232.00 | n/a | n/a | n/a | 2,321,232.00 | 2,321,232.00 | - | 306437 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/4/2002 | 1,875.00 | CA | CHECK |
| 1343 | 7576 | 14844 | 1/4/2002 | 2,321,232.00 | n/a | n/a | n/a | 2,321,232.00 | 2,321,232.00 | - | 309629 | 1EM299 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 1/4/2002 | 200,000.00 | CA | CHECK |
| 1344 | 7577 | 14868 | 1/7/2002 | 641,259.14 | n/a | n/a | n/a | 641,259.14 | 641,259.14 | - | 149654 | 1ZB022 | FRED LOEB | 1/7/2002 | 10,000.00 | CA | CHECK |
| 1344 | 7578 | 14868 | 1/7/2002 | 641,259.14 | n/a | n/a | n/a | 641,259.14 | 641,259.14 | - | 150072 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 1/7/2002 | 40,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1345 | 7579 | 14878 | 1/7/2002 | 10,328,043.75 | n/a | n/a | n/a | 10,328,043.75 | 10,328,043.75 | - | 188497 | 1CM210 | BARRY S GLASSMAN & ALICE GLASSMAN J/T WROS | 1/7/2002 | 500,000.00 | CA | CHECK |
| 1344 | 7580 | 14868 | 1/7/2002 | 641,259.14 | n/a | n/a | n/a | 641,259.14 | 641,259.14 | - | 210027 | 1ZA440 | LEWIS R FRANCK | 1/7/2002 | 8,000.00 | CA | CHECK |
| 1344 | 7581 | 14868 | 1/7/2002 | 641,259.14 | n/a | n/a | n/a | 641,259.14 | 641,259.14 | - | 236160 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 1/7/2002 | 8,259.14 | CA | CHECK |
| 1344 | 7582 | 14868 | 1/7/2002 | 641,259.14 | n/a | n/a | n/a | 641,259.14 | 641,259.14 | - | 243074 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 1/7/2002 | 50,000.00 | CA | CHECK |
| 1345 | 7583 | 14878 | 1/7/2002 | 10,328,043.75 | n/a | n/a | n/a | 10,328,043.75 | 10,328,043.75 | - | 270924 | 1S0235 | ERWIN STARR TRUST | 1/7/2002 | 25,000.00 | CA | CHECK |
| 1345 | 7584 | 14878 | 1/7/2002 | 10,328,043.75 | n/a | n/a | n/a | 10,328,043.75 | 10,328,043.75 | - | 42477 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 1/7/2002 | 5,500.00 | CA | CHECK |
| 1345 | 7585 | 14878 | 1/7/2002 | 10,328,043.75 | n/a | n/a | n/a | 10,328,043.75 | 10,328,043.75 | - | 50292 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 1/7/2002 | 550,000.00 | CA | CHECK |
| 1345 | 7586 | 14878 | 1/7/2002 | 10,328,043.75 | n/a | n/a | n/a | 10,328,043.75 | 10,328,043.75 | - | 73248 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 1/7/2002 | 10,000.00 | CA | CHECK |
| 1344 | 7587 | 14868 | 1/7/2002 | 641,259.14 | n/a | n/a | n/a | 641,259.14 | 641,259.14 | - | 129748 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSIP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 1/7/2002 | 300,000.00 | CA | CHECK |
| 1345 | 7588 | 14878 | 1/7/2002 | 10,328,043.75 | n/a | n/a | n/a | 10,328,043.75 | 10,328,043.75 | - | 154812 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/7/2002 | 24.75 | CA | CHECK |
| 1345 | 7589 | 14878 | 1/7/2002 | 10,328,043.75 | n/a | n/a | n/a | 10,328,043.75 | 10,328,043.75 | - | 160821 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/7/2002 | 0.10 | CA | CHECK |
| 1345 | 7590 | 14878 | 1/7/2002 | 10,328,043.75 | n/a | n/a | n/a | 10,328,043.75 | 10,328,043.75 | - | 162461 | 1KW123 | JOAN WACHTLER | 1/7/2002 | 800,000.00 | CA | CHECK |
| 1345 | 7591 | 14878 | 1/7/2002 | 10,328,043.75 | n/a | n/a | n/a | 10,328,043.75 | 10,328,043.75 | - | 175002 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 1/7/2002 | 7,000.00 | CA | CHECK |
| 1345 | 7592 | 14878 | 1/7/2002 | 10,328,043.75 | n/a | n/a | n/a | 10,328,043.75 | 10,328,043.75 | - | 188447 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 1/7/2002 | 10,000.00 | CA | CHECK |
| 1345 | 7593 | 14878 | 1/7/2002 | 10,328,043.75 | n/a | n/a | n/a | 10,328,043.75 | 10,328,043.75 | - | 226002 | 1KW158 | SOL WACHTLER | 1/7/2002 | 800,000.00 | CA | CHECK |
| 1344 | 7594 | 14868 | 1/7/2002 | 641,259.14 | n/a | n/a | n/a | 641,259.14 | 641,259.14 | - | 243230 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND | 1/7/2002 | 225,000.00 | CA | CHECK |
| 1345 | 7595 | 14878 | 1/7/2002 | 10,328,043.75 | n/a | n/a | n/a | 10,328,043.75 | 10,328,043.75 | - | 245576 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 1/7/2002 | 10,000.00 | CA | CHECK |
| 1345 | 7596 | 14878 | 1/7/2002 | 10,328,043.75 | n/a | n/a | n/a | 10,328,043.75 | 10,328,043.75 | - | 251433 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 1/7/2002 | 10,000.00 | CA | CHECK |
| 1345 | 7597 | 14878 | 1/7/2002 | 10,328,043.75 | n/a | n/a | n/a | 10,328,043.75 | 10,328,043.75 | - | 257318 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/7/2002 | 500.00 | CA | CHECK |
| 1345 | 7598 | 14878 | 1/7/2002 | 10,328,043.75 | n/a | n/a | n/a | 10,328,043.75 | 10,328,043.75 | - | 257648 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 1/7/2002 | 7,600,000.00 | CA | CHECK |
| 1345 | 7599 | 14878 | 1/7/2002 | 10,328,043.75 | n/a | n/a | n/a | 10,328,043.75 | 10,328,043.75 | - | 286569 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/7/2002 | 18.90 | CA | CHECK |
| 1346 | 7600 | 14917 | 1/8/2002 | 1,105,815.00 | n/a | n/a | n/a | 1,105,815.00 | 1,105,815.00 | - | 8023 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 1/8/2002 | 2,000.00 | CA | CHECK |
| 1346 | 7601 | 14917 | 1/8/2002 | 1,105,815.00 | n/a | n/a | n/a | 1,105,815.00 | 1,105,815.00 | - | 93767 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 1/8/2002 | 160,000.00 | CA | CHECK |
| 1346 | 7602 | 14917 | 1/8/2002 | 1,105,815.00 | n/a | n/a | n/a | 1,105,815.00 | 1,105,815.00 | - | 185057 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/8/2002 | 9,800.00 | CA | CHECK |
| 1346 | 7603 | 14917 | 1/8/2002 | 1,105,815.00 | n/a | n/a | n/a | 1,105,815.00 | 1,105,815.00 | - | 188198 | 1L0114 | DEBBIE LYNN LINDENBAUM | 1/8/2002 | 30,000.00 | CA | CHECK |
| 1346 | 7604 | 14917 | 1/8/2002 | 1,105,815.00 | n/a | n/a | n/a | 1,105,815.00 | 1,105,815.00 | - | 195751 | 1ZA126 | DIANA P VICTOR | 1/8/2002 | 22,000.00 | CA | CHECK |
| 1346 | 7605 | 14917 | 1/8/2002 | 1,105,815.00 | n/a | n/a | n/a | 1,105,815.00 | 1,105,815.00 | - | 202989 | 1M0103 | MARION MADOFF | 1/8/2002 | 2,700.00 | CA | CHECK |
| 1346 | 7606 | 14917 | 1/8/2002 | 1,105,815.00 | n/a | n/a | n/a | 1,105,815.00 | 1,105,815.00 | - | 209065 | 1ZA127 | REBECCA L VICTOR | 1/8/2002 | 22,000.00 | CA | CHECK |
| 1346 | 7607 | 14917 | 1/8/2002 | 1,105,815.00 | n/a | n/a | n/a | 1,105,815.00 | 1,105,815.00 | - | 236201 | 1ZA313 | STEPHANIE GAIL VICTOR | 1/8/2002 | 22,000.00 | CA | CHECK |
| 1346 | 7608 | 14917 | 1/8/2002 | 1,105,815.00 | n/a | n/a | n/a | 1,105,815.00 | 1,105,815.00 | - | 245501 | 1K0166 | FLORENCE KAUFMAN | 1/8/2002 | 150,000.00 | CA | CHECK |
| 1346 | 7609 | 14917 | 1/8/2002 | 1,105,815.00 | n/a | n/a | n/a | 1,105,815.00 | 1,105,815.00 | - | 245598 | 1M0087 | NTC & CO. FBO ROBERT MAGOON (947153) | 1/8/2002 | 54,065.00 | CA | CHECK |
| 1346 | 7610 | 14917 | 1/8/2002 | 1,105,815.00 | n/a | n/a | n/a | 1,105,815.00 | 1,105,815.00 | - | 251484 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 1/8/2002 | 200,000.00 | CA | CHECK |
| 1346 | 7611 | 14917 | 1/8/2002 | 1,105,815.00 | n/a | n/a | n/a | 1,105,815.00 | 1,105,815.00 | - | 253895 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 1/8/2002 | 10,000.00 | CA | CHECK |
| 1346 | 7612 | 14917 | 1/8/2002 | 1,105,815.00 | n/a | n/a | n/a | 1,105,815.00 | 1,105,815.00 | - | 303841 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 1/8/2002 | 321,250.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1346 | 7613 | 14917 | 1/8/2002 | 1,105,815.00 | n/a | n/a | n/a | 1,105,815.00 | 1,105,815.00 | - | 306458 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 1/8/2002 | 100,000.00 | CA | CHECK |
| 1347 | 7614 | 14920 | 1/9/2002 | 1,768,156.14 | n/a | n/a | n/a | 1,768,156.14 | 1,768,156.14 | - | 129296 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 1/9/2002 | 15,000.00 | CA | CHECK |
| 1347 | 7615 | 14920 | 1/9/2002 | 1,768,156.14 | n/a | n/a | n/a | 1,768,156.14 | 1,768,156.14 | - | 160464 | 1CM621 | FRED SCHWARTZ ALLYNE SCHWARTZ JT WROS | 1/9/2002 | 273,118.00 | CA | CHECK |
| 1347 | 7616 | 14920 | 1/9/2002 | 1,768,156.14 | n/a | n/a | n/a | 1,768,156.14 | 1,768,156.14 | - | 162604 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 1/9/2002 | 70,000.00 | CA | CHECK |
| 1347 | 7617 | 14920 | 1/9/2002 | 1,768,156.14 | n/a | n/a | n/a | 1,768,156.14 | 1,768,156.14 | - | 175397 | 1M0103 | MARION MADOFF | 1/9/2002 | 38.14 | CA | CHECK |
| 1347 | 7618 | 14920 | 1/9/2002 | 1,768,156.14 | n/a | n/a | n/a | 1,768,156.14 | 1,768,156.14 | - | 184814 | 1ZA328 | LESLIE GOLDSMITH | 1/9/2002 | 100,000.00 | CA | CHECK |
| 1347 | 7619 | 14920 | 1/9/2002 | 1,768,156.14 | n/a | n/a | n/a | 1,768,156.14 | 1,768,156.14 | - | 184824 | 1ZA395 | MARK FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 1/9/2002 | 1,200,000.00 | CA | CHECK |
| 1347 | 7620 | 14920 | 1/9/2002 | 1,768,156.14 | n/a | n/a | n/a | 1,768,156.14 | 1,768,156.14 | - | 220706 | 1H0137 | JASON HONEYMAN SANDRA HONEYMAN J/T WROS | 1/9/2002 | 100,000.00 | CA | CHECK |
| 1347 | 7621 | 14920 | 1/9/2002 | 1,768,156.14 | n/a | n/a | n/a | 1,768,156.14 | 1,768,156.14 | - | 230146 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 1/9/2002 | 10,000.00 | CA | CHECK |
| 1348 | 7622 | 14938 | 1/10/2002 | 642,000.00 | n/a | n/a | n/a | 642,000.00 | 642,000.00 | - | 8039 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/10/2002 | 50,000.00 | CA | CHECK |
| 1348 | 7623 | 14938 | 1/10/2002 | 642,000.00 | n/a | n/a | n/a | 642,000.00 | 642,000.00 | - | 8049 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 1/10/2002 | 100,000.00 | CA | CHECK |
| 1348 | 7624 | 14938 | 1/10/2002 | 642,000.00 | n/a | n/a | n/a | 642,000.00 | 642,000.00 | - | 137845 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 1/10/2002 | 100,000.00 | CA | CHECK |
| 1348 | 7625 | 14938 | 1/10/2002 | 642,000.00 | n/a | n/a | n/a | 642,000.00 | 642,000.00 | - | 170381 | 1ZA207 | MARTIN FINKEL M D | 1/10/2002 | 1,700.00 | CA | CHECK |
| 1348 | 7626 | 14938 | 1/10/2002 | 642,000.00 | n/a | n/a | n/a | 642,000.00 | 642,000.00 | - | 187977 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/10/2002 | 25,000.00 | CA | CHECK |
| 1348 | 7627 | 14938 | 1/10/2002 | 642,000.00 | n/a | n/a | n/a | 642,000.00 | 642,000.00 | - | 188437 | 1B0159 | ANDREA BLOOMGARDEN | 1/10/2002 | 5,000.00 | CA | CHECK |
| 1348 | 7628 | 14938 | 1/10/2002 | 642,000.00 | n/a | n/a | n/a | 642,000.00 | 642,000.00 | - | 203422 | 1ZA218 | ANTHONY L CALFANO AND SUZETTE D CALIFANO JT WROS | 1/10/2002 | 9,000.00 | CA | CHECK |
| 1348 | 7629 | 14938 | 1/10/2002 | 642,000.00 | n/a | n/a | n/a | 642,000.00 | 642,000.00 | - | 220611 | 1G0241 | JOSHUA L GOLDMAN AMY F GOLDMAN T/I/C C/O BARGOLD STORAGE SYSTEM LLC | 1/10/2002 | 20,000.00 | CA | CHECK |
| 1348 | 7630 | 14938 | 1/10/2002 | 642,000.00 | n/a | n/a | n/a | 642,000.00 | 642,000.00 | - | 220797 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 1/10/2002 | 50,000.00 | CA | CHECK |
| 1348 | 7631 | 14938 | 1/10/2002 | 642,000.00 | n/a | n/a | n/a | 642,000.00 | 642,000.00 | - | 236226 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 1/10/2002 | 126,300.00 | CA | CHECK |
| 1348 | 7632 | 14938 | 1/10/2002 | 642,000.00 | n/a | n/a | n/a | 642,000.00 | 642,000.00 | - | 270886 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 1/10/2002 | 155,000.00 | CA | CHECK |
| 1350 | 7633 | 14966 | 1/11/2002 | 3,488,645.00 | n/a | n/a | n/a | 3,488,645.00 | 3,488,645.00 | - | 160517 | 1C1238 | ROBERT A CERTILMAN | 1/11/2002 | 350,000.00 | CA | CHECK |
| 1349 | 7634 | 14961 | 1/11/2002 | 505,861.63 | n/a | n/a | n/a | 505,861.63 | 505,861.63 | - | 185061 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/11/2002 | 4,861.63 | CA | CHECK |
| 1350 | 7635 | 14966 | 1/11/2002 | 3,488,645.00 | n/a | n/a | n/a | 3,488,645.00 | 3,488,645.00 | - | 195812 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 1/11/2002 | 11,000.00 | CA | CHECK |
| 1350 | 7636 | 14966 | 1/11/2002 | 3,488,645.00 | n/a | n/a | n/a | 3,488,645.00 | 3,488,645.00 | - | 248106 | 1B0192 | JENNIE BRETT | 1/11/2002 | 140,000.00 | CA | CHECK |
| 1349 | 7637 | 14961 | 1/11/2002 | 505,861.63 | n/a | n/a | n/a | 505,861.63 | 505,861.63 | - | 129776 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 1/11/2002 | 56,000.00 | CA | CHECK |
| 1349 | 7638 | 14961 | 1/11/2002 | 505,861.63 | n/a | n/a | n/a | 505,861.63 | 505,861.63 | - | 149840 | 1ZB100 | LEV INVESTMENTS | 1/11/2002 | 30,000.00 | CA | CHECK |
| 1350 | 7639 | 14966 | 1/11/2002 | 3,488,645.00 | n/a | n/a | n/a | 3,488,645.00 | 3,488,645.00 | - | 162437 | 1KW061 | ELISE C TEPPER | 1/11/2002 | 426,300.00 | CA | CHECK |
| 1350 | 7640 | 14966 | 1/11/2002 | 3,488,645.00 | n/a | n/a | n/a | 3,488,645.00 | 3,488,645.00 | - | 162599 | 1KW263 | MARVIN B TEPPER | 1/11/2002 | 100,000.00 | CA | CHECK |
| 1350 | 7641 | 14966 | 1/11/2002 | 3,488,645.00 | n/a | n/a | n/a | 3,488,645.00 | 3,488,645.00 | - | 175620 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 1/11/2002 | 260,000.00 | CA | CHECK |
| 1349 | 7642 | 14961 | 1/11/2002 | 505,861.63 | n/a | n/a | n/a | 505,861.63 | 505,861.63 | - | 179052 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 1/11/2002 | 76,000.00 | CA | CHECK |
| 1349 | 7643 | 14961 | 1/11/2002 | 505,861.63 | n/a | n/a | n/a | 505,861.63 | 505,861.63 | - | 184819 | 1ZA377 | M GARTH SHERMAN | 1/11/2002 | 18,000.00 | CA | CHECK |
| 1350 | 7644 | 14966 | 1/11/2002 | 3,488,645.00 | n/a | n/a | n/a | 3,488,645.00 | 3,488,645.00 | - | 195839 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 1/11/2002 | 35,000.00 | CA | CHECK |
| 1350 | 7645 | 14966 | 1/11/2002 | 3,488,645.00 | n/a | n/a | n/a | 3,488,645.00 | 3,488,645.00 | - | 208717 | 1KW300 | STERLING EQUITIES | 1/11/2002 | 1,400,000.00 | CA | CHECK |
| 1350 | 7646 | 14966 | 1/11/2002 | 3,488,645.00 | n/a | n/a | n/a | 3,488,645.00 | 3,488,645.00 | - | 209255 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 1/11/2002 | 11,000.00 | CA | CHECK |
| 1350 | 7647 | 14966 | 1/11/2002 | 3,488,645.00 | n/a | n/a | n/a | 3,488,645.00 | 3,488,645.00 | - | 209793 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 1/11/2002 | 50,000.00 | CA | CHECK |
| 1350 | 7648 | 14966 | 1/11/2002 | 3,488,645.00 | n/a | n/a | n/a | 3,488,645.00 | 3,488,645.00 | - | 224854 | 1R0069 | ALVIN R RUSH | 1/11/2002 | 203,725.00 | CA | CHECK |
| 1349 | 7649 | 14961 | 1/11/2002 | 505,861.63 | n/a | n/a | n/a | 505,861.63 | 505,861.63 | - | 236275 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 1/11/2002 | 10,000.00 | CA | CHECK |
| 1350 | 7650 | 14966 | 1/11/2002 | 3,488,645.00 | n/a | n/a | n/a | 3,488,645.00 | 3,488,645.00 | - | 251838 | 1ZA098 | THE BREIER GROUP | 1/11/2002 | 55,000.00 | CA | CHECK |
| 1350 | 7651 | 14966 | 1/11/2002 | 3,488,645.00 | n/a | n/a | n/a | 3,488,645.00 | 3,488,645.00 | - | 253801 | 1KW263 | MARVIN B TEPPER | 1/11/2002 | 426,300.00 | CA | CHECK |
| 1349 | 7652 | 14961 | 1/11/2002 | 505,861.63 | n/a | n/a | n/a | 505,861.63 | 505,861.63 | - | 260718 | 1ZA596 | RUTH W WIDMAN JACQUELINE W COSNER ROBERTA W GANZ J/T WROS | 1/11/2002 | 279,500.00 | CA | CHECK |
| 1349 | 7653 | 14961 | 1/11/2002 | 505,861.63 | n/a | n/a | n/a | 505,861.63 | 505,861.63 | - | 282374 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 1/11/2002 | 17,500.00 | CA | CHECK |
| 1350 | 7654 | 14966 | 1/11/2002 | 3,488,645.00 | n/a | n/a | n/a | 3,488,645.00 | 3,488,645.00 | - | 286473 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 1/11/2002 | 9,320.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1350 | 7655 | 14966 | 1/11/2002 | 3,488,645.00 | n/a | n/a | n/a | 3,488,645.00 | 3,488,645.00 | - | 292988 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 1/11/2002 | 11,000.00 | CA | CHECK |
| 1349 | 7656 | 14961 | 1/11/2002 | 505,861.63 | n/a | n/a | n/a | 505,861.63 | 505,861.63 | - | 293830 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 1/11/2002 | 14,000.00 | CA | CHECK |
| 1351 | 7657 | 14983 | 1/14/2002 | 909,634.98 | n/a | n/a | n/a | 909,634.98 | 909,634.98 | - | 170089 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 1/14/2002 | 50,000.00 | CA | CHECK |
| 1351 | 7658 | 14983 | 1/14/2002 | 909,634.98 | n/a | n/a | n/a | 909,634.98 | 909,634.98 | - | 175409 | 1M0102 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/14/2002 | 200.00 | CA | CHECK |
| 1351 | 7659 | 14983 | 1/14/2002 | 909,634.98 | n/a | n/a | n/a | 909,634.98 | 909,634.98 | - | 202985 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/14/2002 | 72.90 | CA | CHECK |
| 1351 | 7660 | 14983 | 1/14/2002 | 909,634.98 | n/a | n/a | n/a | 909,634.98 | 909,634.98 | - | 248169 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 1/14/2002 | 11,250.00 | CA | CHECK |
| 1351 | 7661 | 14983 | 1/14/2002 | 909,634.98 | n/a | n/a | n/a | 909,634.98 | 909,634.98 | - | 298587 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 1/14/2002 | 6,112.08 | CA | CHECK |
| 1351 | 7662 | 14983 | 1/14/2002 | 909,634.98 | n/a | n/a | n/a | 909,634.98 | 909,634.98 | - | 298682 | 1ZA018 | A PAUL VICTOR P C | 1/14/2002 | 70,000.00 | CA | CHECK |
| 1351 | 7663 | 14983 | 1/14/2002 | 909,634.98 | n/a | n/a | n/a | 909,634.98 | 909,634.98 | - | 298690 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 1/14/2002 | 55,000.00 | CA | CHECK |
| 1351 | 7664 | 14983 | 1/14/2002 | 909,634.98 | n/a | n/a | n/a | 909,634.98 | 909,634.98 | - | 303837 | 1CM174 | JONATHAN H SIMON | 1/14/2002 | 700,000.00 | CA | CHECK |
| 1351 | 7665 | 14983 | 1/14/2002 | 909,634.98 | n/a | n/a | n/a | 909,634.98 | 909,634.98 | - | 309601 | 1EM157 | JORANDICOR INC 401-K PROFIT SHARING PLAN AND TRUST | 1/14/2002 | 17,000.00 | CA | CHECK |
| 1352 | 7666 | 15006 | 1/15/2002 | 2,893,069.86 | n/a | n/a | n/a | 2,893,069.86 | 2,893,069.86 | - | 50270 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 1/15/2002 | 40,000.00 | CA | CHECK |
| 1352 | 7667 | 15006 | 1/15/2002 | 2,893,069.86 | n/a | n/a | n/a | 2,893,069.86 | 2,893,069.86 | - | 83904 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 1/15/2002 | 45,000.00 | CA | CHECK |
| 1352 | 7668 | 15006 | 1/15/2002 | 2,893,069.86 | n/a | n/a | n/a | 2,893,069.86 | 2,893,069.86 | - | 100997 | 1S0265 | S J K INVESTORS INC | 1/15/2002 | 200,000.00 | CA | CHECK |
| 1352 | 7669 | 15006 | 1/15/2002 | 2,893,069.86 | n/a | n/a | n/a | 2,893,069.86 | 2,893,069.86 | - | 146112 | 1CM605 | NTC & CO. FBO GARY KRULICK (310379) ROLLOVER IRA | 1/15/2002 | 115,000.00 | CA | CHECK |
| 1352 | 7670 | 15006 | 1/15/2002 | 2,893,069.86 | n/a | n/a | n/a | 2,893,069.86 | 2,893,069.86 | - | 155023 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/15/2002 | 150,069.86 | CA | CHECK |
| 1352 | 7671 | 15006 | 1/15/2002 | 2,893,069.86 | n/a | n/a | n/a | 2,893,069.86 | 2,893,069.86 | - | 188098 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 1/15/2002 | 15,000.00 | CA | CHECK |
| 1352 | 7672 | 15006 | 1/15/2002 | 2,893,069.86 | n/a | n/a | n/a | 2,893,069.86 | 2,893,069.86 | - | 226136 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 1/15/2002 | 1,250,000.00 | CA | CHECK |
| 1352 | 7673 | 15006 | 1/15/2002 | 2,893,069.86 | n/a | n/a | n/a | 2,893,069.86 | 2,893,069.86 | - | 228551 | 1M0169 | JENNIFER MADOFF | 1/15/2002 | 13,500.00 | CA | CHECK |
| 1352 | 7674 | 15006 | 1/15/2002 | 2,893,069.86 | n/a | n/a | n/a | 2,893,069.86 | 2,893,069.86 | - | 251696 | 1S0362 | SONDOV CAPITAL INC | 1/15/2002 | 150,000.00 | CA | CHECK |
| 1352 | 7675 | 15006 | 1/15/2002 | 2,893,069.86 | n/a | n/a | n/a | 2,893,069.86 | 2,893,069.86 | - | 257165 | 1C1238 | ROBERT A CERTILMAN | 1/15/2002 | 275,000.00 | CA | CHECK |
| 1352 | 7676 | 15006 | 1/15/2002 | 2,893,069.86 | n/a | n/a | n/a | 2,893,069.86 | 2,893,069.86 | - | 260791 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 1/15/2002 | 300,000.00 | CA | CHECK |
| 1352 | 7677 | 15006 | 1/15/2002 | 2,893,069.86 | n/a | n/a | n/a | 2,893,069.86 | 2,893,069.86 | - | 266935 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 1/15/2002 | 14,500.00 | CA | CHECK |
| 1352 | 7678 | 15006 | 1/15/2002 | 2,893,069.86 | n/a | n/a | n/a | 2,893,069.86 | 2,893,069.86 | - | 293094 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 1/15/2002 | 25,000.00 | CA | CHECK |
| 1352 | 7679 | 15006 | 1/15/2002 | 2,893,069.86 | n/a | n/a | n/a | 2,893,069.86 | 2,893,069.86 | - | 303810 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 1/15/2002 | 300,000.00 | CA | CHECK |
| 1353 | 7680 | 15032 | 1/16/2002 | 680,500.45 | n/a | n/a | n/a | 680,500.45 | 680,500.45 | - | 170302 | 1ZA072 | SALLIE W KRASS | 1/16/2002 | 150,000.00 | CA | CHECK |
| 1353 | 7681 | 15032 | 1/16/2002 | 680,500.45 | n/a | n/a | n/a | 680,500.45 | 680,500.45 | - | 186751 | 1R0093 | NTC & CO. FBO JOHN J RUSSELL (36034) | 1/16/2002 | 3,500.09 | CA | CHECK |
| 1353 | 7682 | 15032 | 1/16/2002 | 680,500.45 | n/a | n/a | n/a | 680,500.45 | 680,500.45 | - | 188553 | 1CM477 | TRUST F/B/O SHERRI PERGAMENT KOEPPEL ROBERT PERGAMENT TTEE | 1/16/2002 | 20,000.00 | CA | CHECK |
| 1353 | 7683 | 15032 | 1/16/2002 | 680,500.45 | n/a | n/a | n/a | 680,500.45 | 680,500.45 | - | 202710 | 1CM477 | TRUST F/B/O SHERRI PERGAMENT KOEPPEL ROBERT PERGAMENT TTEE | 1/16/2002 | 20,000.00 | CA | CHECK |
| 1353 | 7684 | 15032 | 1/16/2002 | 680,500.45 | n/a | n/a | n/a | 680,500.45 | 680,500.45 | - | 209816 | 1CM477 | TRUST F/B/O SHERRI PERGAMENT KOEPPEL ROBERT PERGAMENT TTEE | 1/16/2002 | 20,000.00 | CA | CHECK |
| 1353 | 7685 | 15032 | 1/16/2002 | 680,500.45 | n/a | n/a | n/a | 680,500.45 | 680,500.45 | - | 215561 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 1/16/2002 | 10,000.00 | CA | CHECK |
| 1353 | 7686 | 15032 | 1/16/2002 | 680,500.45 | n/a | n/a | n/a | 680,500.45 | 680,500.45 | - | 224996 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 1/16/2002 | 3,500.18 | CA | CHECK |
| 1353 | 7687 | 15032 | 1/16/2002 | 680,500.45 | n/a | n/a | n/a | 680,500.45 | 680,500.45 | - | 236323 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 1/16/2002 | 5,000.00 | CA | CHECK |
| 1353 | 7688 | 15032 | 1/16/2002 | 680,500.45 | n/a | n/a | n/a | 680,500.45 | 680,500.45 | - | 251572 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 1/16/2002 | 100,000.00 | CA | CHECK |
| 1353 | 7689 | 15032 | 1/16/2002 | 680,500.45 | n/a | n/a | n/a | 680,500.45 | 680,500.45 | - | 251766 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 1/16/2002 | 3,500.18 | CA | CHECK |
| 1353 | 7690 | 15032 | 1/16/2002 | 680,500.45 | n/a | n/a | n/a | 680,500.45 | 680,500.45 | - | 266734 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 1/16/2002 | 25,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1353 | 7691 | 15032 | 1/16/2002 | 680,500.45 | n/a | n/a | n/a | 680,500.45 | 680,500.45 | - | 266813 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 1/16/2002 | 150,000.00 | CA | CHECK |
| 1353 | 7692 | 15032 | 1/16/2002 | 680,500.45 | n/a | n/a | n/a | 680,500.45 | 680,500.45 | - | 266955 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 1/16/2002 | 50,000.00 | CA | CHECK |
| 1353 | 7693 | 15032 | 1/16/2002 | 680,500.45 | n/a | n/a | n/a | 680,500.45 | 680,500.45 | - | 275446 | 1ZA377 | M GARTH SHERMAN | 1/16/2002 | 20,000.00 | CA | CHECK |
| 1353 | 7694 | 15032 | 1/16/2002 | 680,500.45 | n/a | n/a | n/a | 680,500.45 | 680,500.45 | - | 279370 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 1/16/2002 | 100,000.00 | CA | CHECK |
| 1354 | 7695 | 15033 | 1/16/2002 | 1,185,600.39 | n/a | n/a | n/a | 1,185,600.39 | 1,185,600.39 | - | 215503 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 1/16/2002 | 2,000.00 | CA | CHECK |
| 1354 | 7696 | 15033 | 1/16/2002 | 1,185,600.39 | n/a | n/a | n/a | 1,185,600.39 | 1,185,600.39 | - | 260907 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 1/16/2002 | 183,600.39 | CA | CHECK |
| 1354 | 7697 | 15033 | 1/16/2002 | 1,185,600.39 | n/a | n/a | n/a | 1,185,600.39 | 1,185,600.39 | - | 277066 | 1ZB414 | NORMAN LATTMAN | 1/16/2002 | 1,000,000.00 | JRNL | CHECK |
| 1355 | 7698 | 15051 | 1/17/2002 | 6,018,650.00 | n/a | n/a | n/a | 6,018,650.00 | 6,018,650.00 | - | 8051 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 1/17/2002 | 40,000.00 | CA | CHECK |
| 1355 | 7699 | 15051 | 1/17/2002 | 6,018,650.00 | n/a | n/a | n/a | 6,018,650.00 | 6,018,650.00 | - | 83916 | 1KW061 | ELISE C TEPPER | 1/17/2002 | 44,000.00 | CA | CHECK |
| 1355 | 7700 | 15051 | 1/17/2002 | 6,018,650.00 | n/a | n/a | n/a | 6,018,650.00 | 6,018,650.00 | - | 162499 | 1KW207 | SCOTT WILPON RICHARD A WILPON AS CUSTODIAN | 1/17/2002 | 44,000.00 | CA | CHECK |
| 1355 | 7701 | 15051 | 1/17/2002 | 6,018,650.00 | n/a | n/a | n/a | 6,018,650.00 | 6,018,650.00 | - | 174813 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 1/17/2002 | 5,300,000.00 | JRNL | CHECK |
| 1355 | 7702 | 15051 | 1/17/2002 | 6,018,650.00 | n/a | n/a | n/a | 6,018,650.00 | 6,018,650.00 | - | 179047 | 1ZB316 | GEORGE N FARIS | 1/17/2002 | 200,000.00 | CA | CHECK |
| 1355 | 7703 | 15051 | 1/17/2002 | 6,018,650.00 | n/a | n/a | n/a | 6,018,650.00 | 6,018,650.00 | - | 186398 | 1KW246 | TEPPER FAMILY 1998 TRUST | 1/17/2002 | 176,000.00 | CA | CHECK |
| 1355 | 7704 | 15051 | 1/17/2002 | 6,018,650.00 | n/a | n/a | n/a | 6,018,650.00 | 6,018,650.00 | - | 186402 | 1KW263 | MARVIN B TEPPER | 1/17/2002 | 44,000.00 | CA | CHECK |
| 1355 | 7705 | 15051 | 1/17/2002 | 6,018,650.00 | n/a | n/a | n/a | 6,018,650.00 | 6,018,650.00 | - | 188071 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 1/17/2002 | 44,000.00 | CA | CHECK |
| 1355 | 7706 | 15051 | 1/17/2002 | 6,018,650.00 | n/a | n/a | n/a | 6,018,650.00 | 6,018,650.00 | - | 188474 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 1/17/2002 | 50,000.00 | CA | CHECK |
| 1355 | 7707 | 15051 | 1/17/2002 | 6,018,650.00 | n/a | n/a | n/a | 6,018,650.00 | 6,018,650.00 | - | 198431 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 1/17/2002 | 5,000.00 | CA | CHECK |
| 1355 | 7708 | 15051 | 1/17/2002 | 6,018,650.00 | n/a | n/a | n/a | 6,018,650.00 | 6,018,650.00 | - | 226015 | 1KW208 | JESSICA WILPON RICHARD A WILPON AS CUSTODIAN | 1/17/2002 | 44,000.00 | CA | CHECK |
| 1355 | 7709 | 15051 | 1/17/2002 | 6,018,650.00 | n/a | n/a | n/a | 6,018,650.00 | 6,018,650.00 | - | 230101 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 1/17/2002 | 5,000.00 | CA | CHECK |
| 1355 | 7710 | 15051 | 1/17/2002 | 6,018,650.00 | n/a | n/a | n/a | 6,018,650.00 | 6,018,650.00 | - | 237596 | 1KW019 | MICHAEL KATZ | 1/17/2002 | 11,650.00 | CA | CHECK |
| 1355 | 7711 | 15051 | 1/17/2002 | 6,018,650.00 | n/a | n/a | n/a | 6,018,650.00 | 6,018,650.00 | - | 251873 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO J/T WROS | 1/17/2002 | 11,000.00 | CA | CHECK |
| 1356 | 7712 | 15071 | 1/18/2002 | 4,336,936.00 | n/a | n/a | n/a | 4,336,936.00 | 4,336,936.00 | - | 8031 | 1ZA933 | MICHAEL M JACOBS | 1/18/2002 | 25,000.00 | CA | CHECK |
| 1356 | 7713 | 15071 | 1/18/2002 | 4,336,936.00 | n/a | n/a | n/a | 4,336,936.00 | 4,336,936.00 | - | 106247 | 1ZA044 | JAY S WYNER 1 | 1/18/2002 | 55,000.00 | CA | CHECK |
| 1356 | 7714 | 15071 | 1/18/2002 | 4,336,936.00 | n/a | n/a | n/a | 4,336,936.00 | 4,336,936.00 | - | 170501 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 1/18/2002 | 5,000.00 | CA | CHECK |
| 1356 | 7715 | 15071 | 1/18/2002 | 4,336,936.00 | n/a | n/a | n/a | 4,336,936.00 | 4,336,936.00 | - | 184896 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 1/18/2002 | 5,000.00 | CA | CHECK |
| 1356 | 7716 | 15071 | 1/18/2002 | 4,336,936.00 | n/a | n/a | n/a | 4,336,936.00 | 4,336,936.00 | - | 188337 | 1RU027 | GRACE ANN MCMAHON | 1/18/2002 | 7,500.00 | CA | CHECK |
| 1356 | 7717 | 15071 | 1/18/2002 | 4,336,936.00 | n/a | n/a | n/a | 4,336,936.00 | 4,336,936.00 | - | 195647 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 1/18/2002 | 234,356.00 | CA | CHECK |
| 1356 | 7718 | 15071 | 1/18/2002 | 4,336,936.00 | n/a | n/a | n/a | 4,336,936.00 | 4,336,936.00 | - | 203005 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/18/2002 | 20.00 | CA | CHECK |
| 1356 | 7719 | 15071 | 1/18/2002 | 4,336,936.00 | n/a | n/a | n/a | 4,336,936.00 | 4,336,936.00 | - | 237546 | 1H0007 | CLAYRE HULSH HAFT | 1/18/2002 | 30,060.00 | CA | CHECK |
| 1356 | 7720 | 15071 | 1/18/2002 | 4,336,936.00 | n/a | n/a | n/a | 4,336,936.00 | 4,336,936.00 | - | 237570 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 1/18/2002 | 30,000.00 | CA | CHECK |
| 1356 | 7721 | 15071 | 1/18/2002 | 4,336,936.00 | n/a | n/a | n/a | 4,336,936.00 | 4,336,936.00 | - | 243158 | 1ZA808 | MARVIN ROSEN REVOCABLE TRUST DATED 6/23/04 | 1/18/2002 | 200,000.00 | CA | CHECK |
| 1356 | 7722 | 15071 | 1/18/2002 | 4,336,936.00 | n/a | n/a | n/a | 4,336,936.00 | 4,336,936.00 | - | 251976 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 1/18/2002 | 3,200,000.00 | CA | CHECK |
| 1356 | 7723 | 15071 | 1/18/2002 | 4,336,936.00 | n/a | n/a | n/a | 4,336,936.00 | 4,336,936.00 | - | 275517 | 1ZA467 | HAROLD A THAU | 1/18/2002 | 500,000.00 | CA | CHECK |
| 1356 | 7724 | 15071 | 1/18/2002 | 4,336,936.00 | n/a | n/a | n/a | 4,336,936.00 | 4,336,936.00 | - | 298730 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 1/18/2002 | 25,000.00 | CA | CHECK |
| 1356 | 7725 | 15071 | 1/18/2002 | 4,336,936.00 | n/a | n/a | n/a | 4,336,936.00 | 4,336,936.00 | - | 306429 | 1ZA434 | EDWARD B MANDEL, AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 1/18/2002 | 20,000.00 | CA | CHECK |
| 1357 | 7726 | 15088 | 1/22/2002 | 1,405,995.04 | n/a | n/a | n/a | 1,405,995.04 | 1,405,995.04 | - | 42556 | 1CM414 | NTC & CO. FBO JOHN J SAKOSITS (947212) | 1/22/2002 | 133.39 | CA | CHECK |
| 1357 | 7727 | 15088 | 1/22/2002 | 1,405,995.04 | n/a | n/a | n/a | 1,405,995.04 | 1,405,995.04 | - | 146078 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 1/22/2002 | 80,000.00 | CA | CHECK |
| 1357 | 7728 | 15088 | 1/22/2002 | 1,405,995.04 | n/a | n/a | n/a | 1,405,995.04 | 1,405,995.04 | - | 202694 | 1CM449 | NTC & CO. FBO MILDRED SAKOSITS 047760 | 1/22/2002 | 48.42 | CA | CHECK |
| 1357 | 7729 | 15088 | 1/22/2002 | 1,405,995.04 | n/a | n/a | n/a | 1,405,995.04 | 1,405,995.04 | - | 203626 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 1/22/2002 | 15,000.00 | CA | CHECK |
| 1357 | 7730 | 15088 | 1/22/2002 | 1,405,995.04 | n/a | n/a | n/a | 1,405,995.04 | 1,405,995.04 | - | 208989 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 1/22/2002 | 40,000.00 | CA | CHECK |
| 1357 | 7731 | 15088 | 1/22/2002 | 1,405,995.04 | n/a | n/a | n/a | 1,405,995.04 | 1,405,995.04 | - | 209216 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 1/22/2002 | 6,172.59 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1357 | 7732 | 15088 | 1/22/2002 | 1,405,995.04 | n/a | n/a | n/a | 1,405,995.04 | 1,405,995.04 | - | 210084 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 1/22/2002 | 25,000.00 | CA | CHECK |
| 1357 | 7733 | 15088 | 1/22/2002 | 1,405,995.04 | n/a | n/a | n/a | 1,405,995.04 | 1,405,995.04 | - | 236096 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 1/22/2002 | 3,605.23 | CA | CHECK |
| 1357 | 7734 | 15088 | 1/22/2002 | 1,405,995.04 | n/a | n/a | n/a | 1,405,995.04 | 1,405,995.04 | - | 236301 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/22/2002 | 116,035.41 | CA | CHECK |
| 1357 | 7735 | 15088 | 1/22/2002 | 1,405,995.04 | n/a | n/a | n/a | 1,405,995.04 | 1,405,995.04 | - | 251443 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 1/22/2002 | 1,000.00 | CA | CHECK |
| 1357 | 7736 | 15088 | 1/22/2002 | 1,405,995.04 | n/a | n/a | n/a | 1,405,995.04 | 1,405,995.04 | - | 279252 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 1/22/2002 | 1,115,000.00 | CA | CHECK |
| 1358 | 7737 | 15090 | 1/22/2002 | 2,018,578.05 | n/a | n/a | n/a | 2,018,578.05 | 2,018,578.05 | - | 293905 | 1ZR280 | NTC & CO. FBO RICHARD MOST (096495) | 1/22/2002 | 3,000.00 | CA | CHECK |
| 1357 | 7738 | 15088 | 1/22/2002 | 1,405,995.04 | n/a | n/a | n/a | 1,405,995.04 | 1,405,995.04 | - | 313615 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 1/22/2002 | 1,000.00 | CA | CHECK |
| 1357 | 7739 | 15088 | 1/22/2002 | 1,405,995.04 | n/a | n/a | n/a | 1,405,995.04 | 1,405,995.04 | - | 137734 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 1/22/2002 | 1,000.00 | CA | CHECK |
| 1358 | 7740 | 15090 | 1/22/2002 | 2,018,578.05 | n/a | n/a | n/a | 2,018,578.05 | 2,018,578.05 | - | 161128 | 1ZR029 | NTC & CO. FBO PAUL KOHL (26140) | 1/22/2002 | 1,687.21 | CA | CHECK |
| 1358 | 7741 | 15090 | 1/22/2002 | 2,018,578.05 | n/a | n/a | n/a | 2,018,578.05 | 2,018,578.05 | - | 170620 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 1/22/2002 | 5,000.00 | CA | CHECK |
| 1357 | 7742 | 15088 | 1/22/2002 | 1,405,995.04 | n/a | n/a | n/a | 1,405,995.04 | 1,405,995.04 | - | 186638 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 1/22/2002 | 1,000.00 | CA | CHECK |
| 1358 | 7743 | 15090 | 1/22/2002 | 2,018,578.05 | n/a | n/a | n/a | 2,018,578.05 | 2,018,578.05 | - | 253696 | 1F0168 | NTC & CO. FBO THEODORE H FRIEDMAN 023758 | 1/22/2002 | 1,000,000.00 | JRNL | CHECK |
| 1357 | 7744 | 15088 | 1/22/2002 | 1,405,995.04 | n/a | n/a | n/a | 1,405,995.04 | 1,405,995.04 | - | 253904 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 1/22/2002 | 1,000.00 | CA | CHECK |
| 1358 | 7745 | 15090 | 1/22/2002 | 2,018,578.05 | n/a | n/a | n/a | 2,018,578.05 | 2,018,578.05 | - | 257548 | 1F0168 | NTC & CO. FBO THEODORE H FRIEDMAN 023758 | 1/22/2002 | 999,917.00 | JRNL | CHECK |
| 1358 | 7746 | 15090 | 1/22/2002 | 2,018,578.05 | n/a | n/a | n/a | 2,018,578.05 | 2,018,578.05 | - | 260939 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 1/22/2002 | 8,973.84 | CA | CHECK |
| 1359 | 7747 | 15111 | 1/23/2002 | 808,891.29 | n/a | n/a | n/a | 808,891.29 | 808,891.29 | - | 187997 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 1/23/2002 | 40,000.00 | CA | CHECK |
| 1359 | 7748 | 15111 | 1/23/2002 | 808,891.29 | n/a | n/a | n/a | 808,891.29 | 808,891.29 | - | 215348 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 1/23/2002 | 32,332.54 | CA | CHECK |
| 1359 | 7749 | 15111 | 1/23/2002 | 808,891.29 | n/a | n/a | n/a | 808,891.29 | 808,891.29 | - | 220749 | 1KW108 | GREGORY KATZ | 1/23/2002 | 40,000.00 | CA | CHECK |
| 1359 | 7750 | 15111 | 1/23/2002 | 808,891.29 | n/a | n/a | n/a | 808,891.29 | 808,891.29 | - | 225973 | 1KW019 | MICHAEL KATZ | 1/23/2002 | 88,000.00 | CA | CHECK |
| 1359 | 7751 | 15111 | 1/23/2002 | 808,891.29 | n/a | n/a | n/a | 808,891.29 | 808,891.29 | - | 225999 | 1KW138 | L THOMAS OSTERMAN FAMILY | 1/23/2002 | 10,000.00 | CA | CHECK |
| 1359 | 7752 | 15111 | 1/23/2002 | 808,891.29 | n/a | n/a | n/a | 808,891.29 | 808,891.29 | - | 226165 | 1M0092 | MYCO C/O SUSAN MANDERS | 1/23/2002 | 30,000.00 | CA | CHECK |
| 1359 | 7753 | 15111 | 1/23/2002 | 808,891.29 | n/a | n/a | n/a | 808,891.29 | 808,891.29 | - | 228587 | 1R0104 | NTC & CO. FBO ANITA P RUSSELL (42117) | 1/23/2002 | 3,500.00 | CA | CHECK |
| 1359 | 7754 | 15111 | 1/23/2002 | 808,891.29 | n/a | n/a | n/a | 808,891.29 | 808,891.29 | - | 245438 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 1/23/2002 | 200,000.00 | CA | CHECK |
| 1359 | 7755 | 15111 | 1/23/2002 | 808,891.29 | n/a | n/a | n/a | 808,891.29 | 808,891.29 | - | 253775 | 1KW108 | GREGORY KATZ | 1/23/2002 | 4,000.00 | CA | CHECK |
| 1359 | 7756 | 15111 | 1/23/2002 | 808,891.29 | n/a | n/a | n/a | 808,891.29 | 808,891.29 | - | 257311 | 1M0103 | MARION MADOFF | 1/23/2002 | 57.00 | CA | CHECK |
| 1359 | 7757 | 15111 | 1/23/2002 | 808,891.29 | n/a | n/a | n/a | 808,891.29 | 808,891.29 | - | 269427 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 1/23/2002 | 1,000.00 | CA | CHECK |
| 1359 | 7758 | 15111 | 1/23/2002 | 808,891.29 | n/a | n/a | n/a | 808,891.29 | 808,891.29 | - | 272153 | 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 1/23/2002 | 200,000.00 | CA | CHECK |
| 1359 | 7759 | 15111 | 1/23/2002 | 808,891.29 | n/a | n/a | n/a | 808,891.29 | 808,891.29 | - | 275442 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 1/23/2002 | 150,000.00 | CA | CHECK |
| 1359 | 7760 | 15111 | 1/23/2002 | 808,891.29 | n/a | n/a | n/a | 808,891.29 | 808,891.29 | - | 286573 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/23/2002 | 1.75 | CA | CHECK |
| 1359 | 7761 | 15111 | 1/23/2002 | 808,891.29 | n/a | n/a | n/a | 808,891.29 | 808,891.29 | - | 286666 | 1EM202 | MERLE L SLEEPER | 1/23/2002 | 10,000.00 | CA | CHECK |
| 1360 | 7762 | 15113 | 1/23/2002 | 1,092,214.00 | n/a | n/a | n/a | 1,092,214.00 | 1,092,214.00 | - | 129473 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 1/23/2002 | 2,000.00 | CA | CHECK |
| 1360 | 7763 | 15113 | 1/23/2002 | 1,092,214.00 | n/a | n/a | n/a | 1,092,214.00 | 1,092,214.00 | - | 225888 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 1/23/2002 | 73,214.00 | CA | CHECK |
| 1360 | 7764 | 15113 | 1/23/2002 | 1,092,214.00 | n/a | n/a | n/a | 1,092,214.00 | 1,092,214.00 | - | 277102 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 1/23/2002 | 17,000.00 | CA | CHECK |
| 1360 | 7765 | 15113 | 1/23/2002 | 1,092,214.00 | n/a | n/a | n/a | 1,092,214.00 | 1,092,214.00 | - | 279394 | 1CM684 | NTC & CO. FBO LAWRENCE D BERNHARDT -24071 | 1/23/2002 | 1,000,000.00 | JRNL | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1361 | 7766 | 15126 | 1/24/2002 | 1,865,000.00 | n/a | n/a | n/a | 1,865,000.00 | 1,865,000.00 | - | 83976 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 1/24/2002 | 165,000.00 | CA | CHECK |
| 1361 | 7767 | 15126 | 1/24/2002 | 1,865,000.00 | n/a | n/a | n/a | 1,865,000.00 | 1,865,000.00 | - | 92405 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 1/24/2002 | 150,000.00 | JRNL | CHECK |
| 1361 | 7768 | 15126 | 1/24/2002 | 1,865,000.00 | n/a | n/a | n/a | 1,865,000.00 | 1,865,000.00 | - | 162617 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 1/24/2002 | 100,000.00 | CA | CHECK |
| 1361 | 7769 | 15126 | 1/24/2002 | 1,865,000.00 | n/a | n/a | n/a | 1,865,000.00 | 1,865,000.00 | - | 186429 | 1KW355 | JULIET MITTLEMANN TRUST 1 | 1/24/2002 | 250,000.00 | JRNL | CHECK |
| 1361 | 7770 | 15126 | 1/24/2002 | 1,865,000.00 | n/a | n/a | n/a | 1,865,000.00 | 1,865,000.00 | - | 208753 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 1/24/2002 | 100,000.00 | CA | CHECK |
| 1361 | 7771 | 15126 | 1/24/2002 | 1,865,000.00 | n/a | n/a | n/a | 1,865,000.00 | 1,865,000.00 | - | 224953 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 1/24/2002 | 850,000.00 | JRNL | CHECK |
| 1361 | 7772 | 15126 | 1/24/2002 | 1,865,000.00 | n/a | n/a | n/a | 1,865,000.00 | 1,865,000.00 | - | 257660 | 1KW356 | JUSTIN MITTLEMANN TRUST | 1/24/2002 | 250,000.00 | JRNL | CHECK |
| 1363 | 7773 | 15139 | 1/25/2002 | 1,384,106.13 | n/a | n/a | n/a | 1,384,106.13 | 1,384,106.13 | - | 243131 | 1ZA733 | WILLIAM M PRESSMAN INC | 1/25/2002 | 150,000.00 | CA | CHECK |
| 1363 | 7774 | 15139 | 1/25/2002 | 1,384,106.13 | n/a | n/a | n/a | 1,384,106.13 | 1,384,106.13 | - | 257326 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/25/2002 | 3,000.00 | CA | CHECK |
| 1363 | 7775 | 15139 | 1/25/2002 | 1,384,106.13 | n/a | n/a | n/a | 1,384,106.13 | 1,384,106.13 | - | 8010 | 1ZA620 | HELENE SAREN-LAWRENCE | 1/25/2002 | 65,000.00 | CA | CHECK |
| 1363 | 7776 | 15139 | 1/25/2002 | 1,384,106.13 | n/a | n/a | n/a | 1,384,106.13 | 1,384,106.13 | - | 73240 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 1/25/2002 | 609,106.13 | CA | CHECK |
| 1363 | 7777 | 15139 | 1/25/2002 | 1,384,106.13 | n/a | n/a | n/a | 1,384,106.13 | 1,384,106.13 | - | 188785 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/25/2002 | 6,000.00 | CA | CHECK |
| 1363 | 7778 | 15139 | 1/25/2002 | 1,384,106.13 | n/a | n/a | n/a | 1,384,106.13 | 1,384,106.13 | - | 188810 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/25/2002 | 6,000.00 | CA | CHECK |
| 1363 | 7779 | 15139 | 1/25/2002 | 1,384,106.13 | n/a | n/a | n/a | 1,384,106.13 | 1,384,106.13 | - | 202778 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 1/25/2002 | 250,000.00 | CA | CHECK |
| 1363 | 7780 | 15139 | 1/25/2002 | 1,384,106.13 | n/a | n/a | n/a | 1,384,106.13 | 1,384,106.13 | - | 203368 | 1ZA048 | ETHEL S WYNER 1 | 1/25/2002 | 36,000.00 | CA | CHECK |
| 1363 | 7781 | 15139 | 1/25/2002 | 1,384,106.13 | n/a | n/a | n/a | 1,384,106.13 | 1,384,106.13 | - | 210043 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/25/2002 | 8,000.00 | CA | CHECK |
| 1363 | 7782 | 15139 | 1/25/2002 | 1,384,106.13 | n/a | n/a | n/a | 1,384,106.13 | 1,384,106.13 | - | 210070 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/25/2002 | 1,000.00 | CA | CHECK |
| 1362 | 7783 | 15138 | 1/25/2002 | 153,000.00 | n/a | n/a | n/a | 153,000.00 | 153,000.00 | - | 215413 | 1ZB251 | LAWRENCE R VELVEL | 1/25/2002 | 53,000.00 | CA | CHECK |
| 1363 | 7784 | 15139 | 1/25/2002 | 1,384,106.13 | n/a | n/a | n/a | 1,384,106.13 | 1,384,106.13 | - | 229022 | 1ZA514 | MARLENE PALEY WINTER | 1/25/2002 | 20,000.00 | CA | CHECK |
| 1363 | 7785 | 15139 | 1/25/2002 | 1,384,106.13 | n/a | n/a | n/a | 1,384,106.13 | 1,384,106.13 | - | 269623 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 1/25/2002 | 75,000.00 | CA | CHECK |
| 1363 | 7786 | 15139 | 1/25/2002 | 1,384,106.13 | n/a | n/a | n/a | 1,384,106.13 | 1,384,106.13 | - | 270961 | 1S0349 | LAWRENCE SIMONDS | 1/25/2002 | 50,000.00 | CA | CHECK |
| 1363 | 7787 | 15139 | 1/25/2002 | 1,384,106.13 | n/a | n/a | n/a | 1,384,106.13 | 1,384,106.13 | - | 272140 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/25/2002 | 5,000.00 | CA | CHECK |
| 1363 | 7788 | 15139 | 1/25/2002 | 1,384,106.13 | n/a | n/a | n/a | 1,384,106.13 | 1,384,106.13 | - | 275473 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 1/25/2002 | 100,000.00 | CA | CHECK |
| 1362 | 7789 | 15138 | 1/25/2002 | 153,000.00 | n/a | n/a | n/a | 153,000.00 | 153,000.00 | - | 275803 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 1/25/2002 | 100,000.00 | CA | CHECK |
| 1364 | 7790 | 15149 | 1/28/2002 | 1,991,618.90 | n/a | n/a | n/a | 1,991,618.90 | 1,991,618.90 | - | 162609 | 1KW357 | THE MITTLEMANN FAMILY FOUNDATION C/O JOSEF MITTLEMANN | 1/28/2002 | 250,000.00 | JRNL | CHECK |
| 1365 | 7791 | 15150 | 1/28/2002 | 3,397,156.89 | n/a | n/a | n/a | 3,397,156.89 | 3,397,156.89 | - | 170205 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 1/28/2002 | 15,000.00 | CA | CHECK |
| 1365 | 7792 | 15150 | 1/28/2002 | 3,397,156.89 | n/a | n/a | n/a | 3,397,156.89 | 3,397,156.89 | - | 174837 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 1/28/2002 | 200,000.00 | CA | CHECK |
| 1364 | 7793 | 15149 | 1/28/2002 | 1,991,618.90 | n/a | n/a | n/a | 1,991,618.90 | 1,991,618.90 | - | 243314 | 1ZR074 | NTC & CO. FBO ARTHUR GANZ (93786) | 1/28/2002 | 121,618.90 | CA | CHECK |
| 1364 | 7794 | 15149 | 1/28/2002 | 1,991,618.90 | n/a | n/a | n/a | 1,991,618.90 | 1,991,618.90 | - | 248120 | 1B0240 | NTC & CO. FBO SHERRIE BLOSSOM BLOOM -24428 | 1/28/2002 | 350,000.00 | JRNL | CHECK |
| 1365 | 7795 | 15150 | 1/28/2002 | 3,397,156.89 | n/a | n/a | n/a | 3,397,156.89 | 3,397,156.89 | - | 248223 | 1CM521 | GOODMAN CAPITAL PARTNERS L.P C/O KEVIN GOODMAN | 1/28/2002 | 55,000.00 | CA | CHECK |
| 1364 | 7796 | 15149 | 1/28/2002 | 1,991,618.90 | n/a | n/a | n/a | 1,991,618.90 | 1,991,618.90 | - | 253969 | 1M0163 | HARRIET MAYER | 1/28/2002 | 1,000,000.00 | CA | CHECK |
| 1365 | 7797 | 15150 | 1/28/2002 | 3,397,156.89 | n/a | n/a | n/a | 3,397,156.89 | 3,397,156.89 | - | 129324 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 1/28/2002 | 11,000.00 | CA | CHECK |
| 1365 | 7798 | 15150 | 1/28/2002 | 3,397,156.89 | n/a | n/a | n/a | 3,397,156.89 | 3,397,156.89 | - | 154890 | 1EM181 | DEBORAH JOYCE SAVIN | 1/28/2002 | 38,824.94 | CA | CHECK |
| 1364 | 7799 | 15149 | 1/28/2002 | 1,991,618.90 | n/a | n/a | n/a | 1,991,618.90 | 1,991,618.90 | - | 160682 | 1D0040 | DO STAY INC | 1/28/2002 | 100,000.00 | CA | CHECK |
| 1364 | 7800 | 15149 | 1/28/2002 | 1,991,618.90 | n/a | n/a | n/a | 1,991,618.90 | 1,991,618.90 | - | 185166 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 1/28/2002 | 50,000.00 | CA | CHECK |
| 1365 | 7801 | 15150 | 1/28/2002 | 3,397,156.89 | n/a | n/a | n/a | 3,397,156.89 | 3,397,156.89 | - | 208770 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 1/28/2002 | 100,000.00 | CA | CHECK |
| 1365 | 7802 | 15150 | 1/28/2002 | 3,397,156.89 | n/a | n/a | n/a | 3,397,156.89 | 3,397,156.89 | - | 209020 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 1/28/2002 | 30,000.00 | CA | CHECK |
| 1365 | 7803 | 15150 | 1/28/2002 | 3,397,156.89 | n/a | n/a | n/a | 3,397,156.89 | 3,397,156.89 | - | 209704 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 1/28/2002 | 400,000.00 | CA | CHECK |
| 1364 | 7804 | 15149 | 1/28/2002 | 1,991,618.90 | n/a | n/a | n/a | 1,991,618.90 | 1,991,618.90 | - | 209758 | 1CM231 | SUSAN BITENSKY LERNER | 1/28/2002 | 120,000.00 | CA | CHECK |
| 1365 | 7805 | 15150 | 1/28/2002 | 3,397,156.89 | n/a | n/a | n/a | 3,397,156.89 | 3,397,156.89 | - | 215505 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 1/28/2002 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1365 | 7806 | 15150 | 1/28/2002 | 3,397,156.89 | n/a | n/a | n/a | 3,397,156.89 | 3,397,156.89 | - | 230125 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 1/28/2002 | 23,500.00 | CA | CHECK |
| 1365 | 7807 | 15150 | 1/28/2002 | 3,397,156.89 | n/a | n/a | n/a | 3,397,156.89 | 3,397,156.89 | - | 236146 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 1/28/2002 | 6,444.68 | CA | CHECK |
| 1365 | 7808 | 15150 | 1/28/2002 | 3,397,156.89 | n/a | n/a | n/a | 3,397,156.89 | 3,397,156.89 | - | 237536 | 1G0335 | ESTATE OF GENE GOLDFARB | 1/28/2002 | 1,395,621.27 | JRNL | CHECK |
| 1365 | 7809 | 15150 | 1/28/2002 | 3,397,156.89 | n/a | n/a | n/a | 3,397,156.89 | 3,397,156.89 | - | 253734 | 1H0048 | KENNETH W HUBBARD & VICTORIA DAUPHINOT J/T WROS | 1/28/2002 | 11,766.00 | CA | CHECK |
| 1365 | 7810 | 15150 | 1/28/2002 | 3,397,156.89 | n/a | n/a | n/a | 3,397,156.89 | 3,397,156.89 | - | 292977 | 1EM263 | MR M. ELLIOT SCHNALL | 1/28/2002 | 100,000.00 | CA | CHECK |
| 1365 | 7811 | 15150 | 1/28/2002 | 3,397,156.89 | n/a | n/a | n/a | 3,397,156.89 | 3,397,156.89 | - | 293047 | 1F0169 | TUVIA FELDMAN | 1/28/2002 | 1,000,000.00 | CA | CHECK |
| 1366 | 7812 | 15166 | 1/29/2002 | 498,437.20 | n/a | n/a | n/a | 498,437.20 | 498,437.20 | - | 154788 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/29/2002 | 86.40 | CA | CHECK |
| 1366 | 7813 | 15166 | 1/29/2002 | 498,437.20 | n/a | n/a | n/a | 498,437.20 | 498,437.20 | - | 174988 | 1CM444 | SMALL FAMILY PARTNERSHIP | 1/29/2002 | 95,000.00 | CA | CHECK |
| 1366 | 7814 | 15166 | 1/29/2002 | 498,437.20 | n/a | n/a | n/a | 498,437.20 | 498,437.20 | - | 174992 | 1CM444 | SMALL FAMILY PARTNERSHIP | 1/29/2002 | 100,000.00 | CA | CHECK |
| 1366 | 7815 | 15166 | 1/29/2002 | 498,437.20 | n/a | n/a | n/a | 498,437.20 | 498,437.20 | - | 185069 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/29/2002 | 12,250.00 | CA | CHECK |
| 1366 | 7816 | 15166 | 1/29/2002 | 498,437.20 | n/a | n/a | n/a | 498,437.20 | 498,437.20 | - | 195611 | 1D0058 | DOWNSVIEW FINANCING LLC | 1/29/2002 | 30,000.00 | CA | CHECK |
| 1366 | 7817 | 15166 | 1/29/2002 | 498,437.20 | n/a | n/a | n/a | 498,437.20 | 498,437.20 | - | 202902 | 1EM052 | MARILYN CHERNIS REV TRUST | 1/29/2002 | 37,000.00 | CA | CHECK |
| 1366 | 7818 | 15166 | 1/29/2002 | 498,437.20 | n/a | n/a | n/a | 498,437.20 | 498,437.20 | - | 209046 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/30/2002 | 50.40 | CA | CHECK |
| 1366 | 7819 | 15166 | 1/29/2002 | 498,437.20 | n/a | n/a | n/a | 498,437.20 | 498,437.20 | - | 253933 | 1D0058 | DOWNSVIEW FINANCING LLC | 1/29/2002 | 55,000.00 | CA | CHECK |
| 1366 | 7820 | 15166 | 1/29/2002 | 498,437.20 | n/a | n/a | n/a | 498,437.20 | 498,437.20 | - | 257564 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 1/29/2002 | 15,000.00 | CA | CHECK |
| 1366 | 7821 | 15166 | 1/29/2002 | 498,437.20 | n/a | n/a | n/a | 498,437.20 | 498,437.20 | - | 266906 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 1/29/2002 | 25,000.00 | CA | CHECK |
| 1366 | 7822 | 15166 | 1/29/2002 | 498,437.20 | n/a | n/a | n/a | 498,437.20 | 498,437.20 | - | 266966 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 1/29/2002 | 4,000.00 | CA | CHECK |
| 1366 | 7823 | 15166 | 1/29/2002 | 498,437.20 | n/a | n/a | n/a | 498,437.20 | 498,437.20 | - | 286579 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/29/2002 | 50.40 | CA | CHECK |
| 1366 | 7824 | 15166 | 1/29/2002 | 498,437.20 | n/a | n/a | n/a | 498,437.20 | 498,437.20 | - | 293112 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 1/29/2002 | 70,000.00 | CA | CHECK |
| 1366 | 7825 | 15166 | 1/29/2002 | 498,437.20 | n/a | n/a | n/a | 498,437.20 | 498,437.20 | - | 306376 | 1CM444 | SMALL FAMILY PARTNERSHIP | 1/29/2002 | 55,000.00 | CA | CHECK |
| 1367 | 7826 | 15167 | 1/29/2002 | 1,000,000.00 | n/a | n/a | n/a | 1,000,000.00 | 1,000,000.00 | - | 188640 | 1C1315 | LEE CERTILMAN | 1/29/2002 | 250,000.00 | JRNL | CHECK |
| 1367 | 7827 | 15167 | 1/29/2002 | 1,000,000.00 | n/a | n/a | n/a | 1,000,000.00 | 1,000,000.00 | - | 188647 | 1C1315 | LEE CERTILMAN | 1/29/2002 | 200,000.00 | JRNL | CHECK |
| 1367 | 7828 | 15167 | 1/29/2002 | 1,000,000.00 | n/a | n/a | n/a | 1,000,000.00 | 1,000,000.00 | - | 209920 | 1C1315 | LEE CERTILMAN | 1/29/2002 | 550,000.00 | JRNL | CHECK |
| 1368 | 7829 | 15187 | 1/30/2002 | 442,002.00 | n/a | n/a | n/a | 442,002.00 | 442,002.00 | - | 38484 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/30/2002 | 300,328.00 | CA | CHECK |
| 1368 | 7830 | 15187 | 1/30/2002 | 442,002.00 | n/a | n/a | n/a | 442,002.00 | 442,002.00 | - | 38491 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/30/2002 | 5,000.00 | CA | CHECK |
| 1368 | 7831 | 15187 | 1/30/2002 | 442,002.00 | n/a | n/a | n/a | 442,002.00 | 442,002.00 | - | 129844 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 1/30/2002 | 1,500.00 | CA | CHECK |
| 1368 | 7832 | 15187 | 1/30/2002 | 442,002.00 | n/a | n/a | n/a | 442,002.00 | 442,002.00 | - | 137603 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/30/2002 | 54,500.00 | CA | CHECK |
| 1368 | 7833 | 15187 | 1/30/2002 | 442,002.00 | n/a | n/a | n/a | 442,002.00 | 442,002.00 | - | 179312 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/30/2002 | 540.00 | CA | CHECK |
| 1368 | 7834 | 15187 | 1/30/2002 | 442,002.00 | n/a | n/a | n/a | 442,002.00 | 442,002.00 | - | 188730 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 1/30/2002 | 19,167.00 | CA | CHECK |
| 1368 | 7835 | 15187 | 1/30/2002 | 442,002.00 | n/a | n/a | n/a | 442,002.00 | 442,002.00 | - | 215477 | 1ZG033 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 1/30/2002 | 50,000.00 | CA | CHECK |
| 1368 | 7836 | 15187 | 1/30/2002 | 442,002.00 | n/a | n/a | n/a | 442,002.00 | 442,002.00 | - | 215521 | 1ZR140 | NTC & CO. FBO ROBERT HALIO (26849) | 1/30/2002 | 3,500.00 | CA | CHECK |
| 1368 | 7837 | 15187 | 1/30/2002 | 442,002.00 | n/a | n/a | n/a | 442,002.00 | 442,002.00 | - | 243346 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 1/30/2002 | 25.00 | CA | CHECK |
| 1368 | 7838 | 15187 | 1/30/2002 | 442,002.00 | n/a | n/a | n/a | 442,002.00 | 442,002.00 | - | 251616 | 1R0121 | NTC & CO. FBO SHEILA ROGOVIN (045470) | 1/30/2002 | 3,942.00 | CA | CHECK |
| 1368 | 7839 | 15187 | 1/30/2002 | 442,002.00 | n/a | n/a | n/a | 442,002.00 | 442,002.00 | - | 277116 | 1ZR139 | NTC & CO. FBO STEPHANIE HALIO (26848) | 1/30/2002 | 3,500.00 | CA | CHECK |
| 1369 | 7840 | 15218 | 1/31/2002 | 2,106,445.40 | n/a | n/a | n/a | 2,106,445.40 | 2,106,445.40 | - | 42515 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES SHARE TRUST | 1/31/2002 | 13,756.00 | CA | CHECK |
| 1369 | 7841 | 15218 | 1/31/2002 | 2,106,445.40 | n/a | n/a | n/a | 2,106,445.40 | 2,106,445.40 | - | 137834 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 1/31/2002 | 4,085.00 | CA | CHECK |
| 1369 | 7842 | 15218 | 1/31/2002 | 2,106,445.40 | n/a | n/a | n/a | 2,106,445.40 | 2,106,445.40 | - | 137838 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 1/31/2002 | 3,981.00 | CA | CHECK |
| 1369 | 7843 | 15218 | 1/31/2002 | 2,106,445.40 | n/a | n/a | n/a | 2,106,445.40 | 2,106,445.40 | - | 160257 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 1/31/2002 | 13,918.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountN | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1369 | 7844 | 15218 | 1/31/2002 | 2,106,445.40 | n/a | n/a | n/a | 2,106,445.40 | 2,106,445.40 | - | 160284 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 1/31/2002 | 4,116.00 | CA | CHECK |
| 1369 | 7845 | 15218 | 1/31/2002 | 2,106,445.40 | n/a | n/a | n/a | 2,106,445.40 | 2,106,445.40 | - | 174894 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 1/31/2002 | 4,121.00 | CA | CHECK |
| 1369 | 7846 | 15218 | 1/31/2002 | 2,106,445.40 | n/a | n/a | n/a | 2,106,445.40 | 2,106,445.40 | - | 188482 | 1B0197 | HARRIET BERGMAN | 1/31/2002 | 30,000.00 | CA | CHECK |
| 1369 | 7847 | 15218 | 1/31/2002 | 2,106,445.40 | n/a | n/a | n/a | 2,106,445.40 | 2,106,445.40 | - | 266798 | 1S0455 | NTC & CO. FBO MARVIN STOCKEL (024389) | 1/31/2002 | 2,014,615.40 | JRNL | CHECK |
| 1369 | 7848 | 15218 | 1/31/2002 | 2,106,445.40 | n/a | n/a | n/a | 2,106,445.40 | 2,106,445.40 | - | 279297 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 1/31/2002 | 13,221.00 | CA | CHECK |
| 1369 | 7849 | 15218 | 1/31/2002 | 2,106,445.40 | n/a | n/a | n/a | 2,106,445.40 | 2,106,445.40 | - | 279320 | 1CM205 | SHARLIN RADIOLOGICAL ASSOC P A EMPLOYEES PENSION TRUST | 1/31/2002 | 4,632.00 | CA | CHECK |
| 1370 | 7850 | 15229 | 2/1/2002 | 1,795,316.58 | n/a | n/a | n/a | 1,795,316.58 | 1,795,316.58 | - | 64753 | 1G0335 | ESTATE OF GENE GOLDFARB | 2/1/2002 | 719,511.08 | CA | CHECK |
| 1370 | 7851 | 15229 | 2/1/2002 | 1,795,316.58 | n/a | n/a | n/a | 1,795,316.58 | 1,795,316.58 | - | 64765 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 2/1/2002 | 40,000.00 | CA | CHECK |
| 1370 | 7852 | 15229 | 2/1/2002 | 1,795,316.58 | n/a | n/a | n/a | 1,795,316.58 | 1,795,316.58 | - | 161274 | 1CM183 | STEFAN L WEILL CLU RETIREMENT PLAN | 2/1/2002 | 105,000.00 | CA | CHECK |
| 1370 | 7853 | 15229 | 2/1/2002 | 1,795,316.58 | n/a | n/a | n/a | 1,795,316.58 | 1,795,316.58 | - | 161398 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 2/1/2002 | 7,500.00 | CA | CHECK |
| 1370 | 7854 | 15229 | 2/1/2002 | 1,795,316.58 | n/a | n/a | n/a | 1,795,316.58 | 1,795,316.58 | - | 191049 | 1ZA105 | RUSSELL J DELUCIA | 2/1/2002 | 1,805.50 | CA | CHECK |
| 1370 | 7855 | 15229 | 2/1/2002 | 1,795,316.58 | n/a | n/a | n/a | 1,795,316.58 | 1,795,316.58 | - | 209718 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 2/1/2002 | 100,000.00 | CA | CHECK |
| 1370 | 7856 | 15229 | 2/1/2002 | 1,795,316.58 | n/a | n/a | n/a | 1,795,316.58 | 1,795,316.58 | - | 215639 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 2/1/2002 | 264,000.00 | JRNL | CHECK |
| 1370 | 7857 | 15229 | 2/1/2002 | 1,795,316.58 | n/a | n/a | n/a | 1,795,316.58 | 1,795,316.58 | - | 215737 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 2/1/2002 | 40,000.00 | CA | CHECK |
| 1370 | 7858 | 15229 | 2/1/2002 | 1,795,316.58 | n/a | n/a | n/a | 1,795,316.58 | 1,795,316.58 | - | 215936 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 2/1/2002 | 311,000.00 | JRNL | CHECK |
| 1370 | 7859 | 15229 | 2/1/2002 | 1,795,316.58 | n/a | n/a | n/a | 1,795,316.58 | 1,795,316.58 | - | 219392 | 1ZA691 | FREDA KOHL TTEE | 2/1/2002 | 14,000.00 | CA | CHECK |
| 1370 | 7860 | 15229 | 2/1/2002 | 1,795,316.58 | n/a | n/a | n/a | 1,795,316.58 | 1,795,316.58 | - | 221687 | 1ZA838 | P & S ASSOCIATES GEN PTNRSHP | 2/1/2002 | 30,000.00 | CA | CHECK |
| 1370 | 7861 | 15229 | 2/1/2002 | 1,795,316.58 | n/a | n/a | n/a | 1,795,316.58 | 1,795,316.58 | - | 264921 | 1ZA105 | RUSSELL J DELUCIA | 2/1/2002 | 12,500.00 | CA | CHECK |
| 1370 | 7862 | 15229 | 2/1/2002 | 1,795,316.58 | n/a | n/a | n/a | 1,795,316.58 | 1,795,316.58 | - | 265358 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 2/1/2002 | 100,000.00 | CA | CHECK |
| 1370 | 7863 | 15229 | 2/1/2002 | 1,795,316.58 | n/a | n/a | n/a | 1,795,316.58 | 1,795,316.58 | - | 293987 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 2/1/2002 | 50,000.00 | CA | CHECK |
| 1371 | 7864 | 15275 | 2/4/2002 | 1,147,253.81 | n/a | n/a | n/a | 1,147,253.81 | 1,147,253.81 | - | 71873 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 2/4/2002 | 3,853.81 | CA | CHECK |
| 1371 | 7865 | 15275 | 2/4/2002 | 1,147,253.81 | n/a | n/a | n/a | 1,147,253.81 | 1,147,253.81 | - | 72072 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 2/4/2002 | 3,000.00 | CA | CHECK |
| 1371 | 7866 | 15275 | 2/4/2002 | 1,147,253.81 | n/a | n/a | n/a | 1,147,253.81 | 1,147,253.81 | - | 216127 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 2/4/2002 | 400.00 | CA | CHECK |
| 1371 | 7867 | 15275 | 2/4/2002 | 1,147,253.81 | n/a | n/a | n/a | 1,147,253.81 | 1,147,253.81 | - | 219362 | 1ZA376 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 2/4/2002 | 950,000.00 | CA | CHECK |
| 1371 | 7868 | 15275 | 2/4/2002 | 1,147,253.81 | n/a | n/a | n/a | 1,147,253.81 | 1,147,253.81 | - | 221678 | 1ZA837 | RITA SORREL | 2/4/2002 | 20,000.00 | CA | CHECK |
| 1371 | 7869 | 15275 | 2/4/2002 | 1,147,253.81 | n/a | n/a | n/a | 1,147,253.81 | 1,147,253.81 | - | 235565 | 1ZA838 | WILLIAM E SORREL | 2/4/2002 | 100,000.00 | CA | CHECK |
| 1371 | 7870 | 15275 | 2/4/2002 | 1,147,253.81 | n/a | n/a | n/a | 1,147,253.81 | 1,147,253.81 | - | 257306 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 2/4/2002 | 50,000.00 | CA | CHECK |
| 1371 | 7871 | 15275 | 2/4/2002 | 1,147,253.81 | n/a | n/a | n/a | 1,147,253.81 | 1,147,253.81 | - | 264807 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 2/4/2002 | 10,000.00 | CA | CHECK |
| 1371 | 7872 | 15275 | 2/4/2002 | 1,147,253.81 | n/a | n/a | n/a | 1,147,253.81 | 1,147,253.81 | - | 264920 | 1ZA837 | RITA SORREL | 2/4/2002 | 10,000.00 | CA | CHECK |
| 1372 | 7873 | 15300 | 2/5/2002 | (6,469.68) | n/a | n/a | n/a | (6,469.68) | (6,469.68) | - | 221642 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 2/5/2002 | (6,444.68) | CA | CHECK RETURNED |
| 1372 | 7874 | 15300 | 2/5/2002 | (6,469.68) | n/a | n/a | n/a | (6,469.68) | (6,469.68) | - | 221755 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 2/5/2002 | (25.00) | CA | CHECK RETURNED |
| 1373 | 7875 | 15295 | 2/5/2002 | 800,001.13 | n/a | n/a | n/a | 800,001.13 | 800,001.13 | - | 47779 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 2/5/2002 | 500,000.00 | CA | CHECK |
| 1373 | 7876 | 15295 | 2/5/2002 | 800,001.13 | n/a | n/a | n/a | 800,001.13 | 800,001.13 | - | 219925 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 2/5/2002 | 50,000.00 | CA | CHECK |
| 1373 | 7877 | 15295 | 2/5/2002 | 800,001.13 | n/a | n/a | n/a | 800,001.13 | 800,001.13 | - | 221736 | 1ZG035 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 2/5/2002 | 50,000.00 | CA | CHECK |
| 1373 | 7878 | 15295 | 2/5/2002 | 800,001.13 | n/a | n/a | n/a | 800,001.13 | 800,001.13 | - | 243384 | 1EM074 | ROBERT GRUDER & ELENE GRUDER J/T WROS BELLA MARE | 2/5/2002 | 100,000.00 | CA | CHECK |
| 1373 | 7879 | 15295 | 2/5/2002 | 800,001.13 | n/a | n/a | n/a | 800,001.13 | 800,001.13 | - | 261057 | 1EM365 | MURIEL A SHAPIRO AND ALAN ABRAMSON TTEES MURIEL ABRAMSON SHAPIRO TR UA | 2/5/2002 | 100,000.00 | CA | CHECK |
| 1373 | 7880 | 15295 | 2/5/2002 | 800,001.13 | n/a | n/a | n/a | 800,001.13 | 800,001.13 | - | 265130 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TTEE | 2/5/2002 | 1.13 | CA | CHECK |
| 3087 | 19905 | 15334 | 2/6/2002 | 1,429,364.88 | n/a | n/a | n/a | 1,429,364.88 | 1,429,364.88 | - | 6334 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 2/6/2002 | 80,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3087 | 19906 | 15334 | 2/6/2002 | 1,429,364.88 | n/a | n/a | n/a | 1,429,364.88 | 1,429,364.88 | - | 47611 | 1R0121 | NTC & CO. FBO SHEILA ROGOVIN (045470) | 2/6/2002 | 60,099.16 | CA | CHECK |
| 3087 | 19907 | 15334 | 2/6/2002 | 1,429,364.88 | n/a | n/a | n/a | 1,429,364.88 | 1,429,364.88 | - | 72017 | 1ZA405 | ANDREW S DOLKART AND JANE L DOLKART T I C | 2/6/2002 | 5,000.00 | CA | CHECK |
| 3087 | 19908 | 15334 | 2/6/2002 | 1,429,364.88 | n/a | n/a | n/a | 1,429,364.88 | 1,429,364.88 | - | 191161 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 2/6/2002 | 6,100.00 | CA | CHECK |
| 3087 | 19909 | 15334 | 2/6/2002 | 1,429,364.88 | n/a | n/a | n/a | 1,429,364.88 | 1,429,364.88 | - | 215980 | 1F0076 | BARBARA H FREITAG | 2/6/2002 | 1,250,000.00 | CA | CHECK |
| 3087 | 19910 | 15334 | 2/6/2002 | 1,429,364.88 | n/a | n/a | n/a | 1,429,364.88 | 1,429,364.88 | - | 235508 | 1S0254 | NTC & CO. FBO ARNOLD M SCHOTSKY 06267 | 2/6/2002 | 17,640.72 | CA | CHECK |
| 3087 | 19911 | 15334 | 2/6/2002 | 1,429,364.88 | n/a | n/a | n/a | 1,429,364.88 | 1,429,364.88 | - | 264793 | 1ZA405 | ANDREW S DOLKART AND JANE L DOLKART T I C | 2/6/2002 | 5,000.00 | CA | CHECK |
| 3087 | 19912 | 15334 | 2/6/2002 | 1,429,364.88 | n/a | n/a | n/a | 1,429,364.88 | 1,429,364.88 | - | 277152 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 2/6/2002 | 5,500.00 | CA | CHECK |
| 3087 | 19913 | 15334 | 2/6/2002 | 1,429,364.88 | n/a | n/a | n/a | 1,429,364.88 | 1,429,364.88 | - | 216449 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 2/6/2002 | 25.00 | CA | CHECK |
| 1374 | 7881 | 15346 | 2/7/2002 | 4,114,003.32 | n/a | n/a | n/a | 4,114,003.32 | 4,114,003.32 | - | 30239 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 2/7/2002 | 125,000.00 | CA | CHECK |
| 1374 | 7882 | 15346 | 2/7/2002 | 4,114,003.32 | n/a | n/a | n/a | 4,114,003.32 | 4,114,003.32 | - | 191057 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 2/7/2002 | 50,000.00 | CA | CHECK |
| 1374 | 7883 | 15346 | 2/7/2002 | 4,114,003.32 | n/a | n/a | n/a | 4,114,003.32 | 4,114,003.32 | - | 191178 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 2/7/2002 | 1,653.43 | CA | CHECK |
| 1374 | 7884 | 15346 | 2/7/2002 | 4,114,003.32 | n/a | n/a | n/a | 4,114,003.32 | 4,114,003.32 | - | 191242 | 1ZR308 | NTC & CO. FBO NORMAN S LATTMAN (024392) | 2/6/2002 | 1,808,529.89 | JRNL | CHECK |
| 1374 | 7885 | 15346 | 2/7/2002 | 4,114,003.32 | n/a | n/a | n/a | 4,114,003.32 | 4,114,003.32 | - | 216050 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 2/7/2002 | 700,000.00 | CA | CHECK |
| 1374 | 7886 | 15346 | 2/7/2002 | 4,114,003.32 | n/a | n/a | n/a | 4,114,003.32 | 4,114,003.32 | - | 216412 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/7/2002 | 71,120.00 | CA | CHECK |
| 1374 | 7887 | 15346 | 2/7/2002 | 4,114,003.32 | n/a | n/a | n/a | 4,114,003.32 | 4,114,003.32 | - | 235075 | 1L0119 | EVELYN LANGBERT | 2/7/2002 | 300,000.00 | CA | CHECK |
| 1374 | 7888 | 15346 | 2/7/2002 | 4,114,003.32 | n/a | n/a | n/a | 4,114,003.32 | 4,114,003.32 | - | 235467 | 1M0103 | MARION MADOFF | 2/7/2002 | 2,700.00 | CA | CHECK |
| 1374 | 7889 | 15346 | 2/7/2002 | 4,114,003.32 | n/a | n/a | n/a | 4,114,003.32 | 4,114,003.32 | - | 264996 | 1ZA991 | BONNIE J KANSLER | 2/7/2002 | 500,000.00 | CA | CHECK |
| 1374 | 7890 | 15346 | 2/7/2002 | 4,114,003.32 | n/a | n/a | n/a | 4,114,003.32 | 4,114,003.32 | - | 265248 | 1S0287 | MRS SHIRLEY SOLOMON | 2/7/2002 | 5,000.00 | CA | CHECK |
| 1374 | 7891 | 15346 | 2/7/2002 | 4,114,003.32 | n/a | n/a | n/a | 4,114,003.32 | 4,114,003.32 | - | 282549 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 2/7/2002 | 50,000.00 | CA | CHECK |
| 1374 | 7892 | 15346 | 2/7/2002 | 4,114,003.32 | n/a | n/a | n/a | 4,114,003.32 | 4,114,003.32 | - | 286537 | 1CM541 | NTC & CO. FBO JEROME GOODMAN (099206) | 2/7/2002 | 500,000.00 | CA | CHECK |
| 1375 | 7893 | 15360 | 2/8/2002 | 481,250.00 | n/a | n/a | n/a | 481,250.00 | 481,250.00 | - | 161366 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 2/8/2002 | 4,250.00 | CA | CHECK |
| 1375 | 7894 | 15360 | 2/8/2002 | 481,250.00 | n/a | n/a | n/a | 481,250.00 | 481,250.00 | - | 191088 | 1ZA300 | ANDREW P CALIFANO ANDREA W CALIFANO J/T WROS | 2/8/2002 | 150,000.00 | CA | CHECK |
| 1375 | 7895 | 15360 | 2/8/2002 | 481,250.00 | n/a | n/a | n/a | 481,250.00 | 481,250.00 | - | 219381 | 1ZA630 | HELENE S GETZ | 2/8/2002 | 20,000.00 | CA | CHECK |
| 1375 | 7896 | 15360 | 2/8/2002 | 481,250.00 | n/a | n/a | n/a | 481,250.00 | 481,250.00 | - | 264931 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 2/8/2002 | 7,000.00 | CA | CHECK |
| 1375 | 7897 | 15360 | 2/8/2002 | 481,250.00 | n/a | n/a | n/a | 481,250.00 | 481,250.00 | - | 265000 | 1ZB072 | SUSAN E LETTEER | 2/8/2002 | 75,000.00 | CA | CHECK |
| 1375 | 7898 | 15360 | 2/8/2002 | 481,250.00 | n/a | n/a | n/a | 481,250.00 | 481,250.00 | - | 265235 | 1SH170 | SHAPIRO GGC-1 LLC C/O WELLESLEY CAPITAL MGNT INC | 2/8/2002 | 225,000.00 | CA | CHECK |
| 1376 | 7899 | 15375 | 2/11/2002 | 2,389,929.23 | n/a | n/a | n/a | 2,389,929.23 | 2,389,929.23 | - | 98026 | 1ZR309 | NTC & CO. FBO IRWIN I L LEVINE (024244) | 2/11/2002 | 1,500,211.94 | JRNL | CHECK |
| 1376 | 7900 | 15375 | 2/11/2002 | 2,389,929.23 | n/a | n/a | n/a | 2,389,929.23 | 2,389,929.23 | - | 191143 | 1ZA743 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 2/11/2002 | 25,000.00 | CA | CHECK |
| 1376 | 7901 | 15375 | 2/11/2002 | 2,389,929.23 | n/a | n/a | n/a | 2,389,929.23 | 2,389,929.23 | - | 216390 | 1ZA872 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 2/11/2002 | 300,000.00 | CA | CHECK |
| 1376 | 7902 | 15375 | 2/11/2002 | 2,389,929.23 | n/a | n/a | n/a | 2,389,929.23 | 2,389,929.23 | - | 221699 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 2/11/2002 | 119,217.29 | CA | CHECK |
| 1376 | 7903 | 15375 | 2/11/2002 | 2,389,929.23 | n/a | n/a | n/a | 2,389,929.23 | 2,389,929.23 | - | 241287 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 2/11/2002 | 80,000.00 | CA | CHECK |
| 1376 | 7904 | 15375 | 2/11/2002 | 2,389,929.23 | n/a | n/a | n/a | 2,389,929.23 | 2,389,929.23 | - | 264868 | 1ZA616 | EILEEN WEINSTEIN | 2/11/2002 | 55,000.00 | CA | CHECK |
| 1376 | 7905 | 15375 | 2/11/2002 | 2,389,929.23 | n/a | n/a | n/a | 2,389,929.23 | 2,389,929.23 | - | 264909 | 1S0205 | JAY GOLDSTEIN & SUSAN GOLDSTEIN J/T WROS | 2/11/2002 | 10,000.00 | CA | CHECK |
| 1376 | 7906 | 15375 | 2/11/2002 | 2,389,929.23 | n/a | n/a | n/a | 2,389,929.23 | 2,389,929.23 | - | 282490 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 2/11/2002 | 50,000.00 | CA | CHECK |
| 1376 | 7907 | 15375 | 2/11/2002 | 2,389,929.23 | n/a | n/a | n/a | 2,389,929.23 | 2,389,929.23 | - | 282637 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/11/2002 | 500.00 | CA | CHECK |
| 1376 | 7908 | 15375 | 2/11/2002 | 2,389,929.23 | n/a | n/a | n/a | 2,389,929.23 | 2,389,929.23 | - | 293948 | 1EM043 | NATHAN COHEN TRUST | 2/11/2002 | 200,000.00 | CA | CHECK |
| 1376 | 7909 | 15375 | 2/11/2002 | 2,389,929.23 | n/a | n/a | n/a | 2,389,929.23 | 2,389,929.23 | - | 293966 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 2/11/2002 | 50,000.00 | CA | CHECK |
| 1377 | 7910 | 15397 | 2/12/2002 | 2,040,121.00 | n/a | n/a | n/a | 2,040,121.00 | 2,040,121.00 | - | 72091 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 2/12/2002 | 55,000.00 | CA | CHECK |
| 1377 | 7911 | 15397 | 2/12/2002 | 2,040,121.00 | n/a | n/a | n/a | 2,040,121.00 | 2,040,121.00 | - | 160787 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 2/12/2002 | 300,000.00 | CA | CHECK |
| 1377 | 7912 | 15397 | 2/12/2002 | 2,040,121.00 | n/a | n/a | n/a | 2,040,121.00 | 2,040,121.00 | - | 175378 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 2/12/2002 | 700,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1377 | 7913 | 15397 | 2/12/2002 | 2,040,121.00 | n/a | n/a | n/a | 2,040,121.00 | 2,040,121.00 | - | 201810 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 2/12/2002 | 100,000.00 | CA | CHECK |
| 1377 | 7914 | 15397 | 2/12/2002 | 2,040,121.00 | n/a | n/a | n/a | 2,040,121.00 | 2,040,121.00 | - | 211588 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 2/12/2002 | 11,121.00 | CA | CHECK |
| 1377 | 7915 | 15397 | 2/12/2002 | 2,040,121.00 | n/a | n/a | n/a | 2,040,121.00 | 2,040,121.00 | - | 216403 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 2/12/2002 | 300,000.00 | CA | CHECK |
| 1377 | 7916 | 15397 | 2/12/2002 | 2,040,121.00 | n/a | n/a | n/a | 2,040,121.00 | 2,040,121.00 | - | 216432 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 2/12/2002 | 12,000.00 | CA | CHECK |
| 1377 | 7917 | 15397 | 2/12/2002 | 2,040,121.00 | n/a | n/a | n/a | 2,040,121.00 | 2,040,121.00 | - | 219409 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 2/12/2002 | 5,000.00 | CA | CHECK |
| 1377 | 7918 | 15397 | 2/12/2002 | 2,040,121.00 | n/a | n/a | n/a | 2,040,121.00 | 2,040,121.00 | - | 221667 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 2/12/2002 | 8,000.00 | CA | CHECK |
| 1377 | 7919 | 15397 | 2/12/2002 | 2,040,121.00 | n/a | n/a | n/a | 2,040,121.00 | 2,040,121.00 | - | 234947 | 1K0032 | WALTER B KISSINGER TSTEE W B KISSINGER REV TST 10/23/96 C/O WBK ASSOCIATES | 2/12/2002 | 500,000.00 | CA | CHECK |
| 1377 | 7920 | 15397 | 2/12/2002 | 2,040,121.00 | n/a | n/a | n/a | 2,040,121.00 | 2,040,121.00 | - | 261027 | 1C1094 | DONNA MARINCH | 2/12/2002 | 9,000.00 | CA | CHECK |
| 1377 | 7921 | 15397 | 2/12/2002 | 2,040,121.00 | n/a | n/a | n/a | 2,040,121.00 | 2,040,121.00 | - | 265323 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 2/12/2002 | 40,000.00 | CA | CHECK |
| 1378 | 7922 | 15424 | 2/14/2002 | 664,700.00 | n/a | n/a | n/a | 664,700.00 | 664,700.00 | - | 6314 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 2/14/2002 | 173,000.00 | CA | CHECK |
| 1378 | 7923 | 15424 | 2/14/2002 | 664,700.00 | n/a | n/a | n/a | 664,700.00 | 664,700.00 | - | 6326 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 2/14/2002 | 10,000.00 | CA | CHECK |
| 1378 | 7924 | 15424 | 2/14/2002 | 664,700.00 | n/a | n/a | n/a | 664,700.00 | 664,700.00 | - | 6328 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 2/14/2002 | 20,000.00 | CA | CHECK |
| 1378 | 7925 | 15424 | 2/14/2002 | 664,700.00 | n/a | n/a | n/a | 664,700.00 | 664,700.00 | - | 30193 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 2/14/2002 | 10,000.00 | CA | CHECK |
| 1378 | 7926 | 15424 | 2/14/2002 | 664,700.00 | n/a | n/a | n/a | 664,700.00 | 664,700.00 | - | 161317 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 2/14/2002 | 10,000.00 | CA | CHECK |
| 1378 | 7927 | 15424 | 2/14/2002 | 664,700.00 | n/a | n/a | n/a | 664,700.00 | 664,700.00 | - | 175241 | 1CM358 | GARY A GREENBERG | 2/14/2002 | 60,000.00 | CA | CHECK |
| 1378 | 7928 | 15424 | 2/14/2002 | 664,700.00 | n/a | n/a | n/a | 664,700.00 | 664,700.00 | - | 201782 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 2/14/2002 | 10,000.00 | CA | CHECK |
| 1378 | 7929 | 15424 | 2/14/2002 | 664,700.00 | n/a | n/a | n/a | 664,700.00 | 664,700.00 | - | 209897 | 1ZA018 | A PAUL VICTOR P C | 2/14/2002 | 130,000.00 | CA | CHECK |
| 1378 | 7930 | 15424 | 2/14/2002 | 664,700.00 | n/a | n/a | n/a | 664,700.00 | 664,700.00 | - | 219401 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 2/14/2002 | 200,000.00 | CA | CHECK |
| 1378 | 7931 | 15424 | 2/14/2002 | 664,700.00 | n/a | n/a | n/a | 664,700.00 | 664,700.00 | - | 221659 | 1ZA350 | MIGNON GORDON | 2/14/2002 | 10,000.00 | CA | CHECK |
| 1378 | 7932 | 15424 | 2/14/2002 | 664,700.00 | n/a | n/a | n/a | 664,700.00 | 664,700.00 | - | 241318 | 1ZB026 | DAVID M JOHNSON | 2/14/2002 | 20,000.00 | CA | CHECK |
| 1378 | 7933 | 15424 | 2/14/2002 | 664,700.00 | n/a | n/a | n/a | 664,700.00 | 664,700.00 | - | 265283 | 1ZA207 | MARTIN FINKEL M D | 2/14/2002 | 1,700.00 | CA | CHECK |
| 1378 | 7934 | 15424 | 2/14/2002 | 664,700.00 | n/a | n/a | n/a | 664,700.00 | 664,700.00 | - | 293943 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 2/14/2002 | 10,000.00 | CA | CHECK |
| 1379 | 7935 | 15439 | 2/15/2002 | 1,170,000.00 | n/a | n/a | n/a | 1,170,000.00 | 1,170,000.00 | - | 211419 | 1H0114 | ROBERT A HARMATZ | 2/15/2002 | 500,000.00 | CA | CHECK |
| 1379 | 7936 | 15439 | 2/15/2002 | 1,170,000.00 | n/a | n/a | n/a | 1,170,000.00 | 1,170,000.00 | - | 216039 | 1KW061 | ELISE C TEPPER | 2/15/2002 | 200,000.00 | CA | CHECK |
| 1379 | 7937 | 15439 | 2/15/2002 | 1,170,000.00 | n/a | n/a | n/a | 1,170,000.00 | 1,170,000.00 | - | 228258 | 110009 | HOWARD ISRAEL PO BOX 718 | 2/15/2002 | 200,000.00 | CA | CHECK |
| 1379 | 7938 | 15439 | 2/15/2002 | 1,170,000.00 | n/a | n/a | n/a | 1,170,000.00 | 1,170,000.00 | - | 235417 | 1KW263 | MARVIN B TEPPER | 2/15/2002 | 200,000.00 | CA | CHECK |
| 1379 | 7939 | 15439 | 2/15/2002 | 1,170,000.00 | n/a | n/a | n/a | 1,170,000.00 | 1,170,000.00 | - | 282517 | 1KW088 | KENDRA OSTERMAN | 2/15/2002 | 20,000.00 | CA | CHECK |
| 1379 | 7940 | 15439 | 2/15/2002 | 1,170,000.00 | n/a | n/a | n/a | 1,170,000.00 | 1,170,000.00 | - | 293930 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 2/15/2002 | 50,000.00 | CA | CHECK |
| 1380 | 7941 | 15450 | 2/19/2002 | 702,292.61 | n/a | n/a | n/a | 702,292.61 | 702,292.61 | - | 6331 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 2/19/2002 | 5,000.00 | CA | CHECK |
| 1380 | 7942 | 15450 | 2/19/2002 | 702,292.61 | n/a | n/a | n/a | 702,292.61 | 702,292.61 | - | 6364 | 1ZR285 | NTC & CO. FBO CHARLENE R PLETZ (106034) | 2/19/2002 | 23,848.48 | CA | CHECK |
| 1380 | 7943 | 15450 | 2/19/2002 | 702,292.61 | n/a | n/a | n/a | 702,292.61 | 702,292.61 | - | 47789 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 2/19/2002 | 40,000.00 | CA | CHECK |
| 1380 | 7944 | 15450 | 2/19/2002 | 702,292.61 | n/a | n/a | n/a | 702,292.61 | 702,292.61 | - | 97982 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 2/19/2002 | 20,000.00 | CA | CHECK |
| 1380 | 7945 | 15450 | 2/19/2002 | 702,292.61 | n/a | n/a | n/a | 702,292.61 | 702,292.61 | - | 98029 | 1ZW023 | NTC & CO. FBO MARION ELLIS (36361) | 2/19/2002 | 11.26 | CA | CHECK |
| 1380 | 7946 | 15450 | 2/19/2002 | 702,292.61 | n/a | n/a | n/a | 702,292.61 | 702,292.61 | - | 219449 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 2/19/2002 | 58.00 | CA | CHECK |
| 1380 | 7947 | 15450 | 2/19/2002 | 702,292.61 | n/a | n/a | n/a | 702,292.61 | 702,292.61 | - | 221706 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 2/19/2002 | 20,000.00 | CA | CHECK |
| 1380 | 7948 | 15450 | 2/19/2002 | 702,292.61 | n/a | n/a | n/a | 702,292.61 | 702,292.61 | - | 221721 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/19/2002 | 1,500.00 | CA | CHECK |
| 1380 | 7949 | 15450 | 2/19/2002 | 702,292.61 | n/a | n/a | n/a | 702,292.61 | 702,292.61 | - | 235580 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/19/2002 | 45,000.00 | CA | CHECK |
| 1380 | 7950 | 15450 | 2/19/2002 | 702,292.61 | n/a | n/a | n/a | 702,292.61 | 702,292.61 | - | 241309 | 1ZA915 | MARKS & ASSOCIATES | 2/19/2002 | 45,000.00 | CA | CHECK |
| 1380 | 7951 | 15450 | 2/19/2002 | 702,292.61 | n/a | n/a | n/a | 702,292.61 | 702,292.61 | - | 241378 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 2/19/2002 | 172,557.87 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1380 | 7952 | 15450 | 2/19/2002 | 702,292.61 | n/a | n/a | n/a | 702,292.61 | 702,292.61 | - | 249081 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 2/19/2002 | 85,000.00 | CA | CHECK |
| 1380 | 7953 | 15450 | 2/19/2002 | 702,292.61 | n/a | n/a | n/a | 702,292.61 | 702,292.61 | - | 265020 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 2/19/2002 | 225,000.00 | CA | CHECK |
| 1380 | 7954 | 15450 | 2/19/2002 | 702,292.61 | n/a | n/a | n/a | 702,292.61 | 702,292.61 | - | 265027 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 2/19/2002 | 15,817.00 | CA | CHECK |
| 1380 | 7955 | 15450 | 2/19/2002 | 702,292.61 | n/a | n/a | n/a | 702,292.61 | 702,292.61 | - | 265064 | 1ZR148 | NTC & CO. FBO STEVEN B KAYE (86331) | 2/19/2002 | 3,500.00 | CA | CHECK |
| 1381 | 7956 | 15452 | 2/19/2002 | 1,044,794.20 | n/a | n/a | n/a | 1,044,794.20 | 1,044,794.20 | - | 30512 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 2/19/2002 | 10,000.00 | CA | CHECK |
| 1381 | 7957 | 15452 | 2/19/2002 | 1,044,794.20 | n/a | n/a | n/a | 1,044,794.20 | 1,044,794.20 | - | 160765 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 2/19/2002 | 7,000.00 | CA | CHECK |
| 1381 | 7958 | 15452 | 2/19/2002 | 1,044,794.20 | n/a | n/a | n/a | 1,044,794.20 | 1,044,794.20 | - | 161560 | 1G0106 | NTC & CO. FBO ALAN GOORE (43165) | 2/19/2002 | 400.64 | CA | CHECK |
| 1381 | 7959 | 15452 | 2/19/2002 | 1,044,794.20 | n/a | n/a | n/a | 1,044,794.20 | 1,044,794.20 | - | 190977 | 1R0009 | COCO RAYNES | 2/19/2002 | 100,000.00 | CA | CHECK |
| 1381 | 7960 | 15452 | 2/19/2002 | 1,044,794.20 | n/a | n/a | n/a | 1,044,794.20 | 1,044,794.20 | - | 195717 | 1CM617 | DANIEL FLAX | 2/19/2002 | 285,077.35 | CA | CHECK |
| 1381 | 7961 | 15452 | 2/19/2002 | 1,044,794.20 | n/a | n/a | n/a | 1,044,794.20 | 1,044,794.20 | - | 215670 | 1EM421 | KALMAN W ABRAMS | 2/19/2002 | 350,000.00 | CA | CHECK |
| 1381 | 7962 | 15452 | 2/19/2002 | 1,044,794.20 | n/a | n/a | n/a | 1,044,794.20 | 1,044,794.20 | - | 221647 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 2/19/2002 | 79,113.37 | CA | CHECK |
| 1381 | 7963 | 15452 | 2/19/2002 | 1,044,794.20 | n/a | n/a | n/a | 1,044,794.20 | 1,044,794.20 | - | 241305 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 2/19/2002 | 5,000.00 | CA | CHECK |
| 1381 | 7964 | 15452 | 2/19/2002 | 1,044,794.20 | n/a | n/a | n/a | 1,044,794.20 | 1,044,794.20 | - | 253971 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 2/19/2002 | 14.35 | CA | CHECK |
| 1381 | 7965 | 15452 | 2/19/2002 | 1,044,794.20 | n/a | n/a | n/a | 1,044,794.20 | 1,044,794.20 | - | 253975 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 2/19/2002 | 7,000.00 | CA | CHECK |
| 1381 | 7966 | 15452 | 2/19/2002 | 1,044,794.20 | n/a | n/a | n/a | 1,044,794.20 | 1,044,794.20 | - | 264638 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 2/19/2002 | 50,000.00 | CA | CHECK |
| 1381 | 7967 | 15452 | 2/19/2002 | 1,044,794.20 | n/a | n/a | n/a | 1,044,794.20 | 1,044,794.20 | - | 264646 | 1S0455 | NTC & CO. FBO MARVIN STOCKEL (024389) | 2/19/2002 | 20,763.18 | CA | CHECK |
| 1381 | 7968 | 15452 | 2/19/2002 | 1,044,794.20 | n/a | n/a | n/a | 1,044,794.20 | 1,044,794.20 | - | 265156 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 2/19/2002 | 100,000.00 | CA | CHECK |
| 1381 | 7969 | 15452 | 2/19/2002 | 1,044,794.20 | n/a | n/a | n/a | 1,044,794.20 | 1,044,794.20 | - | 282465 | 1EM278 | NTC & CO. FBO HARRY A PAYTON (99945) | 2/19/2002 | 30,001.56 | CA | CHECK |
| 1381 | 7970 | 15452 | 2/19/2002 | 1,044,794.20 | n/a | n/a | n/a | 1,044,794.20 | 1,044,794.20 | - | 293993 | 1G0332 | NTC & CO. FBO JOYCE Z GREENBERG (23034) | 2/19/2002 | 423.75 | CA | CHECK |
| 1382 | 7971 | 15481 | 2/20/2002 | 1,255,016.05 | n/a | n/a | n/a | 1,255,016.05 | 1,255,016.05 | - | 209818 | 1M0103 | MARION MADOFF | 2/20/2002 | 424.05 | CA | CHECK |
| 1382 | 7972 | 15481 | 2/20/2002 | 1,255,016.05 | n/a | n/a | n/a | 1,255,016.05 | 1,255,016.05 | - | 215626 | 1C1295 | NTC & CO. FBO MARCIA BETH COHN (111494) | 2/20/2002 | 2,000.00 | CA | 2001 CONTRIBUTION |
| 1382 | 7973 | 15481 | 2/20/2002 | 1,255,016.05 | n/a | n/a | n/a | 1,255,016.05 | 1,255,016.05 | - | 235503 | 1S0136 | ANNE SQUADRON | 2/20/2002 | 522,592.00 | CA | CHECK |
| 1382 | 7974 | 15481 | 2/20/2002 | 1,255,016.05 | n/a | n/a | n/a | 1,255,016.05 | 1,255,016.05 | - | 241324 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 2/20/2002 | 100,000.00 | CA | CHECK |
| 1382 | 7975 | 15481 | 2/20/2002 | 1,255,016.05 | n/a | n/a | n/a | 1,255,016.05 | 1,255,016.05 | - | 241335 | 1ZB248 | LAUREN COHEN SACKS | 2/20/2002 | 230,000.00 | CA | CHECK |
| 1382 | 7976 | 15481 | 2/20/2002 | 1,255,016.05 | n/a | n/a | n/a | 1,255,016.05 | 1,255,016.05 | - | 264961 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 2/20/2002 | 400,000.00 | CA | CHECK |
| 1383 | 7977 | 15495 | 2/21/2002 | 195,070.82 | n/a | n/a | n/a | 195,070.82 | 195,070.82 | - | 30505 | 1L0098 | NAOMI LOVE TRUST RUTH LOVE TRUSTEE | 2/21/2002 | 5,000.00 | CA | CHECK |
| 1383 | 7978 | 15495 | 2/21/2002 | 195,070.82 | n/a | n/a | n/a | 195,070.82 | 195,070.82 | - | 71860 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/21/2002 | 0.83 | CA | CHECK |
| 1383 | 7979 | 15495 | 2/21/2002 | 195,070.82 | n/a | n/a | n/a | 195,070.82 | 195,070.82 | - | 211567 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/21/2002 | 69.16 | CA | CHECK |
| 1383 | 7980 | 15495 | 2/21/2002 | 195,070.82 | n/a | n/a | n/a | 195,070.82 | 195,070.82 | - | 216107 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/21/2002 | 0.83 | CA | CHECK |
| 1383 | 7981 | 15495 | 2/21/2002 | 195,070.82 | n/a | n/a | n/a | 195,070.82 | 195,070.82 | - | 235183 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 2/21/2002 | 20,000.00 | CA | CHECK |
| 1383 | 7982 | 15495 | 2/21/2002 | 195,070.82 | n/a | n/a | n/a | 195,070.82 | 195,070.82 | - | 235592 | 1ZB070 | MARY STARS WEINSTEIN | 2/21/2002 | 150,000.00 | CA | CHECK |
| 1383 | 7983 | 15495 | 2/21/2002 | 195,070.82 | n/a | n/a | n/a | 195,070.82 | 195,070.82 | - | 264659 | 1W0103 | DOUGLAS SHREVE TRUST DAVID WIENER AND SONDRA WIENER TRUSTEES | 2/21/2002 | 5,000.00 | CA | CHECK |
| 1383 | 7984 | 15495 | 2/21/2002 | 195,070.82 | n/a | n/a | n/a | 195,070.82 | 195,070.82 | - | 264932 | 1ZA377 | M GARTH SHERMAN | 2/21/2002 | 15,000.00 | CA | CHECK |
| 1384 | 7985 | 15510 | 2/22/2002 | 423,000.00 | n/a | n/a | n/a | 423,000.00 | 423,000.00 | - | 39749 | 1R0007 | L RAGS INC | 2/22/2002 | 382,000.00 | CA | CHECK |
| 1384 | 7986 | 15510 | 2/22/2002 | 423,000.00 | n/a | n/a | n/a | 423,000.00 | 423,000.00 | - | 264951 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 2/22/2002 | 1,000.00 | CA | CHECK |
| 1384 | 7987 | 15510 | 2/22/2002 | 423,000.00 | n/a | n/a | n/a | 423,000.00 | 423,000.00 | - | 265368 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 2/22/2002 | 10,000.00 | CA | CHECK |
| 1384 | 7988 | 15510 | 2/22/2002 | 423,000.00 | n/a | n/a | n/a | 423,000.00 | 423,000.00 | - | 294008 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 2/22/2002 | 30,000.00 | CA | CHECK |
| 1386 | 7989 | 15524 | 2/25/2002 | 2,243,028.07 | n/a | n/a | n/a | 2,243,028.07 | 2,243,028.07 | - | 191155 | 1ZA773 | GEORGE VERBEL | 2/25/2002 | 6,000.00 | CA | CHECK |
| 1386 | 7990 | 15524 | 2/25/2002 | 2,243,028.07 | n/a | n/a | n/a | 2,243,028.07 | 2,243,028.07 | - | 209881 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 2/25/2002 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1385 | 7991 | 15522 | 2/25/2002 | 37,485.56 | n/a | n/a | n/a | 37,485.56 | 37,485.56 | - | 235585 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/25/2002 | 11,485.56 | CA | CHECK |
| 1385 | 7992 | 15522 | 2/25/2002 | 37,485.56 | n/a | n/a | n/a | 37,485.56 | 37,485.56 | - | 264986 | 1ZA925 | LESLIE ROSEN | 2/25/2002 | 10,000.00 | CA | CHECK |
| 1386 | 7993 | 15524 | 2/25/2002 | 2,243,028.07 | n/a | n/a | n/a | 2,243,028.07 | 2,243,028.07 | - | 39702 | 1M0103 | MARION MADOFF | 2/25/2002 | 1,000.00 | CA | CHECK |
| 1386 | 7994 | 15524 | 2/25/2002 | 2,243,028.07 | n/a | n/a | n/a | 2,243,028.07 | 2,243,028.07 | - | 47711 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 2/25/2002 | 450,000.00 | CA | CHECK |
| 1386 | 7995 | 15524 | 2/25/2002 | 2,243,028.07 | n/a | n/a | n/a | 2,243,028.07 | 2,243,028.07 | - | 190951 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/25/2002 | 4.00 | CA | CHECK |
| 1386 | 7996 | 15524 | 2/25/2002 | 2,243,028.07 | n/a | n/a | n/a | 2,243,028.07 | 2,243,028.07 | - | 195702 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 2/25/2002 | 24,948.56 | CA | CHECK |
| 1386 | 7997 | 15524 | 2/25/2002 | 2,243,028.07 | n/a | n/a | n/a | 2,243,028.07 | 2,243,028.07 | - | 211578 | 1M0103 | MARION MADOFF | 2/25/2002 | 100.00 | CA | CHECK |
| 1386 | 7998 | 15524 | 2/25/2002 | 2,243,028.07 | n/a | n/a | n/a | 2,243,028.07 | 2,243,028.07 | - | 228178 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 2/25/2002 | 11,000.00 | CA | CHECK |
| 1386 | 7999 | 15524 | 2/25/2002 | 2,243,028.07 | n/a | n/a | n/a | 2,243,028.07 | 2,243,028.07 | - | 235561 | 1ZA771 | DOROTHY K VERBEL | 2/25/2002 | 5,000.00 | CA | CHECK |
| 1385 | 8000 | 15522 | 2/25/2002 | 37,485.56 | n/a | n/a | n/a | 37,485.56 | 37,485.56 | - | 235603 | 1ZB406 | KAREN L RABINS | 2/25/2002 | 16,000.00 | CA | CHECK |
| 1386 | 8001 | 15524 | 2/25/2002 | 2,243,028.07 | n/a | n/a | n/a | 2,243,028.07 | 2,243,028.07 | - | 241275 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 2/25/2002 | 30,000.00 | CA | CHECK |
| 1386 | 8002 | 15524 | 2/25/2002 | 2,243,028.07 | n/a | n/a | n/a | 2,243,028.07 | 2,243,028.07 | - | 261090 | 1F0170 | PETER D FISCHBEIN | 2/25/2002 | 1,000,000.00 | JRNL | CHECK |
| 1386 | 8003 | 15524 | 2/25/2002 | 2,243,028.07 | n/a | n/a | n/a | 2,243,028.07 | 2,243,028.07 | - | 261122 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 2/25/2002 | 50,000.00 | CA | CHECK |
| 1386 | 8004 | 15524 | 2/25/2002 | 2,243,028.07 | n/a | n/a | n/a | 2,243,028.07 | 2,243,028.07 | - | 264653 | 1W0039 | BONNIE T WEBSTER | 2/25/2002 | 500,000.00 | CA | CHECK |
| 1386 | 8005 | 15524 | 2/25/2002 | 2,243,028.07 | n/a | n/a | n/a | 2,243,028.07 | 2,243,028.07 | - | 264975 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/25/2002 | 10,975.51 | CA | CHECK |
| 1386 | 8006 | 15524 | 2/25/2002 | 2,243,028.07 | n/a | n/a | n/a | 2,243,028.07 | 2,243,028.07 | - | 282442 | 1B0167 | EDWARD BLUMENFELD GERALD Y MORDFIN ET AL | 2/25/2002 | 144,000.00 | CA | CHECK |
| 1387 | 8007 | 15544 | 2/26/2002 | 1,694,780.00 | n/a | n/a | n/a | 1,694,780.00 | 1,694,780.00 | - | 39736 | 1M0103 | MARION MADOFF | 2/26/2002 | 780.00 | CA | CHECK |
| 1387 | 8008 | 15544 | 2/26/2002 | 1,694,780.00 | n/a | n/a | n/a | 1,694,780.00 | 1,694,780.00 | - | 39740 | 1M0158 | ESTATE OF LILLIAN FISH MALKIN MARCIA CHAZEN JUDITH CARRELL PER REPS | 2/26/2002 | 300,000.00 | CA | CHECK |
| 1387 | 8009 | 15544 | 2/26/2002 | 1,694,780.00 | n/a | n/a | n/a | 1,694,780.00 | 1,694,780.00 | - | 188770 | 1CM633 | EDWARD H KOHLSCHREIBER | 2/26/2002 | 400,000.00 | CA | CHECK |
| 1387 | 8010 | 15544 | 2/26/2002 | 1,694,780.00 | n/a | n/a | n/a | 1,694,780.00 | 1,694,780.00 | - | 219355 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 2/26/2002 | 50,000.00 | CA | CHECK |
| 1387 | 8011 | 15544 | 2/26/2002 | 1,694,780.00 | n/a | n/a | n/a | 1,694,780.00 | 1,694,780.00 | - | 221724 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 2/26/2002 | 239,000.00 | CA | CHECK |
| 1387 | 8012 | 15544 | 2/26/2002 | 1,694,780.00 | n/a | n/a | n/a | 1,694,780.00 | 1,694,780.00 | - | 241297 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 2/26/2002 | 50,000.00 | CA | CHECK |
| 1387 | 8013 | 15544 | 2/26/2002 | 1,694,780.00 | n/a | n/a | n/a | 1,694,780.00 | 1,694,780.00 | - | 265142 | 1M0158 | ESTATE OF LILLIAN FISH MALKIN MARCIA CHAZEN JUDITH CARRELL PER REPS | 2/26/2002 | 400,000.00 | CA | CHECK |
| 1387 | 8014 | 15544 | 2/26/2002 | 1,694,780.00 | n/a | n/a | n/a | 1,694,780.00 | 1,694,780.00 | - | 277139 | 1B0197 | HARRIET BERGMAN | 2/26/2002 | 30,000.00 | CA | CHECK |
| 1387 | 8015 | 15544 | 2/26/2002 | 1,694,780.00 | n/a | n/a | n/a | 1,694,780.00 | 1,694,780.00 | - | 282557 | 1K0166 | FLORENCE KAUFMAN | 2/26/2002 | 200,000.00 | CA | CHECK |
| 1387 | 8016 | 15544 | 2/26/2002 | 1,694,780.00 | n/a | n/a | n/a | 1,694,780.00 | 1,694,780.00 | - | 286523 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 2/26/2002 | 25,000.00 | CA | CHECK |
| 1388 | 8017 | 15557 | 2/27/2002 | 1,644,794.45 | n/a | n/a | n/a | 1,644,794.45 | 1,644,794.45 | - | 6358 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44448) | 2/27/2002 | 15,000.00 | CA | CHECK |
| 1388 | 8018 | 15557 | 2/27/2002 | 1,644,794.45 | n/a | n/a | n/a | 1,644,794.45 | 1,644,794.45 | - | 8093 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 2/27/2002 | 25,000.00 | CA | CHECK |
| 1388 | 8019 | 15557 | 2/27/2002 | 1,644,794.45 | n/a | n/a | n/a | 1,644,794.45 | 1,644,794.45 | - | 215571 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 2/27/2002 | 38,000.00 | CA | CHECK |
| 1388 | 8020 | 15557 | 2/27/2002 | 1,644,794.45 | n/a | n/a | n/a | 1,644,794.45 | 1,644,794.45 | - | 215582 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 2/27/2002 | 50,000.00 | CA | CHECK |
| 1388 | 8021 | 15557 | 2/27/2002 | 1,644,794.45 | n/a | n/a | n/a | 1,644,794.45 | 1,644,794.45 | - | 215997 | 1F0164 | MARC B. FISHER | 2/27/2002 | 200,000.00 | CA | CHECK |
| 1388 | 8022 | 15557 | 2/27/2002 | 1,644,794.45 | n/a | n/a | n/a | 1,644,794.45 | 1,644,794.45 | - | 264674 | 1ZA149 | KELCO EQUITIES INC | 2/27/2002 | 1,000,000.00 | CA | CHECK |
| 1388 | 8023 | 15557 | 2/27/2002 | 1,644,794.45 | n/a | n/a | n/a | 1,644,794.45 | 1,644,794.45 | - | 264985 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 2/27/2002 | 1,794.45 | CA | CHECK |
| 1388 | 8024 | 15557 | 2/27/2002 | 1,644,794.45 | n/a | n/a | n/a | 1,644,794.45 | 1,644,794.45 | - | 265316 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 2/27/2002 | 100,000.00 | CA | CHECK |
| 1388 | 8025 | 15557 | 2/27/2002 | 1,644,794.45 | n/a | n/a | n/a | 1,644,794.45 | 1,644,794.45 | - | 265346 | 1ZA852 | DAVID P HAJJAR & KATHERINE A HAJJAR J/T WROS | 2/27/2002 | 150,000.00 | CA | CHECK |
| 1388 | 8026 | 15557 | 2/27/2002 | 1,644,794.45 | n/a | n/a | n/a | 1,644,794.45 | 1,644,794.45 | - | 265352 | 1ZA858 | WENDY KAPNER REVOCABLE TRUST | 2/27/2002 | 65,000.00 | CA | CHECK |
| 1389 | 8027 | 15570 | 2/28/2002 | 919,602.85 | n/a | n/a | n/a | 919,602.85 | 919,602.85 | - | 72063 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 2/28/2002 | 75,000.00 | CA | CHECK |
| 1389 | 8028 | 15570 | 2/28/2002 | 919,602.85 | n/a | n/a | n/a | 919,602.85 | 919,602.85 | - | 209625 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 2/28/2002 | 7,602.85 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1389 | 8029 | 15570 | 2/28/2002 | 919,602.85 | n/a | n/a | n/a | 919,602.85 | 919,602.85 | - | 281160 | 1B0241 | MARTIN S BERGER ROBERT MARTIN COMPANY LLC | 2/28/2002 | 750,000.00 | CA | CHECK |
| 1389 | 8030 | 15570 | 2/28/2002 | 919,602.85 | n/a | n/a | n/a | 919,602.85 | 919,602.85 | - | 241326 | 1ZB231 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 2/28/2002 | 2,000.00 | CA | CHECK |
| 1389 | 8031 | 15570 | 2/28/2002 | 919,602.85 | n/a | n/a | n/a | 919,602.85 | 919,602.85 | - | 306433 | 1CM521 | GOODMAN CAPITAL PARTNERS L.P C/O KEVIN GOODMAN | 2/28/2002 | 85,000.00 | CA | CHECK |
| 1390 | 8032 | 15592 | 3/1/2002 | 128,000.00 | n/a | n/a | n/a | 128,000.00 | 128,000.00 | - | 137707 | 1ZA630 | HELENE S GETZ | 3/1/2002 | 30,000.00 | CA | CHECK |
| 1390 | 8033 | 15592 | 3/1/2002 | 128,000.00 | n/a | n/a | n/a | 128,000.00 | 128,000.00 | - | 216844 | 1ZA893 | HERBERT JAFFE | 3/1/2002 | 18,000.00 | CA | CHECK |
| 1390 | 8034 | 15592 | 3/1/2002 | 128,000.00 | n/a | n/a | n/a | 128,000.00 | 128,000.00 | - | 241505 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 3/1/2002 | 11,000.00 | CA | CHECK |
| 1390 | 8035 | 15592 | 3/1/2002 | 128,000.00 | n/a | n/a | n/a | 128,000.00 | 128,000.00 | - | 247933 | 1ZA514 | MARLENE PALEY WINTER | 3/1/2002 | 20,000.00 | CA | CHECK |
| 1390 | 8036 | 15592 | 3/1/2002 | 128,000.00 | n/a | n/a | n/a | 128,000.00 | 128,000.00 | - | 249166 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 3/1/2002 | 49,000.00 | CA | CHECK |
| 1392 | 8037 | 15642 | 3/4/2002 | 1,923,031.43 | n/a | n/a | n/a | 1,923,031.43 | 1,923,031.43 | - | 98145 | 1EM052 | MARILYN CHERNIS REV TRUST | 3/4/2002 | 232,000.00 | CA | CHECK |
| 1391 | 8038 | 15638 | 3/4/2002 | 696,545.16 | n/a | n/a | n/a | 696,545.16 | 696,545.16 | - | 122941 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 3/4/2002 | 12,039.00 | CA | CHECK |
| 1391 | 8039 | 15638 | 3/4/2002 | 696,545.16 | n/a | n/a | n/a | 696,545.16 | 696,545.16 | - | 151317 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 3/4/2002 | 52,006.16 | CA | CHECK |
| 1392 | 8040 | 15642 | 3/4/2002 | 1,923,031.43 | n/a | n/a | n/a | 1,923,031.43 | 1,923,031.43 | - | 225193 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 3/4/2002 | 150,000.00 | CA | CHECK |
| 1392 | 8041 | 15642 | 3/4/2002 | 1,923,031.43 | n/a | n/a | n/a | 1,923,031.43 | 1,923,031.43 | - | 241688 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 3/4/2002 | 25,000.00 | CA | CHECK |
| 1392 | 8042 | 15642 | 3/4/2002 | 1,923,031.43 | n/a | n/a | n/a | 1,923,031.43 | 1,923,031.43 | - | 241732 | 1M0103 | MARION MADOFF | 3/4/2002 | 3,000.00 | CA | CHECK |
| 1392 | 8043 | 15642 | 3/4/2002 | 1,923,031.43 | n/a | n/a | n/a | 1,923,031.43 | 1,923,031.43 | - | 241854 | 1C1238 | ROBERT A CERTILMAN | 3/4/2002 | 70,000.00 | CA | CHECK |
| 1391 | 8044 | 15638 | 3/4/2002 | 696,545.16 | n/a | n/a | n/a | 696,545.16 | 696,545.16 | - | 241876 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 3/4/2002 | 12,500.00 | CA | CHECK |
| 1391 | 8045 | 15638 | 3/4/2002 | 696,545.16 | n/a | n/a | n/a | 696,545.16 | 696,545.16 | - | 242115 | 1S0224 | DONALD SCHUPAK | 3/4/2002 | 20,000.00 | CA | CHECK |
| 1391 | 8046 | 15638 | 3/4/2002 | 696,545.16 | n/a | n/a | n/a | 696,545.16 | 696,545.16 | - | 251993 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 3/4/2002 | 100,000.00 | CA | CHECK |
| 1392 | 8047 | 15642 | 3/4/2002 | 1,923,031.43 | n/a | n/a | n/a | 1,923,031.43 | 1,923,031.43 | - | 272423 | 1F0057 | ROBIN S. FRIEHLING | 3/4/2002 | 20,000.00 | CA | CHECK |
| 1392 | 8048 | 15642 | 3/4/2002 | 1,923,031.43 | n/a | n/a | n/a | 1,923,031.43 | 1,923,031.43 | - | 98078 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 3/4/2002 | 500,000.00 | CA | CHECK |
| 1392 | 8049 | 15642 | 3/4/2002 | 1,923,031.43 | n/a | n/a | n/a | 1,923,031.43 | 1,923,031.43 | - | 98350 | 1KW358 | STERLING 20 LLC | 3/4/2002 | 177.00 | CA | CHECK |
| 1392 | 8050 | 15642 | 3/4/2002 | 1,923,031.43 | n/a | n/a | n/a | 1,923,031.43 | 1,923,031.43 | - | 209094 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 3/4/2002 | 5,500.00 | CA | CHECK |
| 1392 | 8051 | 15642 | 3/4/2002 | 1,923,031.43 | n/a | n/a | n/a | 1,923,031.43 | 1,923,031.43 | - | 216623 | 1K0164 | RICHARD KARYO INVESTMENTS | 3/4/2002 | 75,000.00 | CA | CHECK |
| 1392 | 8052 | 15642 | 3/4/2002 | 1,923,031.43 | n/a | n/a | n/a | 1,923,031.43 | 1,923,031.43 | - | 218754 | 1R0192 | NTC & CO. FBO LAWRENCE ROTH (19064) | 3/4/2002 | 31,916.43 | CA | CHECK |
| 1392 | 8053 | 15642 | 3/4/2002 | 1,923,031.43 | n/a | n/a | n/a | 1,923,031.43 | 1,923,031.43 | - | 242016 | 1KW358 | STERLING 20 LLC | 3/4/2002 | 575,238.00 | CA | CHECK |
| 1392 | 8054 | 15642 | 3/4/2002 | 1,923,031.43 | n/a | n/a | n/a | 1,923,031.43 | 1,923,031.43 | - | 244660 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/4/2002 | 200.00 | CA | CHECK |
| 1392 | 8055 | 15642 | 3/4/2002 | 1,923,031.43 | n/a | n/a | n/a | 1,923,031.43 | 1,923,031.43 | - | 269210 | 1CM507 | BARBARA G GREEN-KAY | 3/4/2002 | 225,000.00 | CA | CHECK |
| 1392 | 8056 | 15642 | 3/4/2002 | 1,923,031.43 | n/a | n/a | n/a | 1,923,031.43 | 1,923,031.43 | - | 272520 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 3/4/2002 | 10,000.00 | CA | CHECK |
| 1391 | 8057 | 15638 | 3/4/2002 | 696,545.16 | n/a | n/a | n/a | 696,545.16 | 696,545.16 | - | 306261 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 3/4/2002 | 500,000.00 | CA | CHECK |
| 1393 | 8058 | 15672 | 3/5/2002 | 1,886,682.26 | n/a | n/a | n/a | 1,886,682.26 | 1,886,682.26 | - | 8241 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 3/5/2002 | 750,000.00 | CA | CHECK |
| 1393 | 8059 | 15672 | 3/5/2002 | 1,886,682.26 | n/a | n/a | n/a | 1,886,682.26 | 1,886,682.26 | - | 216779 | 1S0362 | SONDOV CAPITAL INC | 3/5/2002 | 500,000.00 | CA | CHECK |
| 1393 | 8060 | 15672 | 3/5/2002 | 1,886,682.26 | n/a | n/a | n/a | 1,886,682.26 | 1,886,682.26 | - | 218789 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 3/5/2002 | 10,000.00 | CA | CHECK |
| 1393 | 8061 | 15672 | 3/5/2002 | 1,886,682.26 | n/a | n/a | n/a | 1,886,682.26 | 1,886,682.26 | - | 218890 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/5/2002 | 270,000.00 | CA | CHECK |
| 1393 | 8062 | 15672 | 3/5/2002 | 1,886,682.26 | n/a | n/a | n/a | 1,886,682.26 | 1,886,682.26 | - | 241929 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 3/5/2002 | 20,000.00 | CA | CHECK |
| 1393 | 8063 | 15672 | 3/5/2002 | 1,886,682.26 | n/a | n/a | n/a | 1,886,682.26 | 1,886,682.26 | - | 272442 | 1H0007 | CLAYRE HULSH HAFT | 3/5/2002 | 150,706.26 | CA | CHECK |
| 1393 | 8064 | 15672 | 3/5/2002 | 1,886,682.26 | n/a | n/a | n/a | 1,886,682.26 | 1,886,682.26 | - | 272477 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 3/5/2002 | 175,000.00 | CA | CHECK |
| 1393 | 8065 | 15672 | 3/5/2002 | 1,886,682.26 | n/a | n/a | n/a | 1,886,682.26 | 1,886,682.26 | - | 279589 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 3/5/2002 | 5,000.00 | CA | CHECK |
| 1393 | 8066 | 15672 | 3/5/2002 | 1,886,682.26 | n/a | n/a | n/a | 1,886,682.26 | 1,886,682.26 | - | 279599 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 3/5/2002 | 5,000.00 | CA | CHECK |
| 1393 | 8067 | 15672 | 3/5/2002 | 1,886,682.26 | n/a | n/a | n/a | 1,886,682.26 | 1,886,682.26 | - | 283962 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 3/5/2002 | 976.00 | CA | CHECK |
| 1394 | 8068 | 15694 | 3/6/2002 | 558,613.44 | n/a | n/a | n/a | 558,613.44 | 558,613.44 | - | 6370 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 3/6/2002 | 50,000.00 | CA | CHECK |
| 1394 | 8069 | 15694 | 3/6/2002 | 558,613.44 | n/a | n/a | n/a | 558,613.44 | 558,613.44 | - | 6376 | 1CM618 | JOSHUA D FLAX | 3/6/2002 | 275,000.00 | CA | CHECK |
| 1394 | 8070 | 15694 | 3/6/2002 | 558,613.44 | n/a | n/a | n/a | 558,613.44 | 558,613.44 | - | 122819 | 1V0013 | NTC & CO. FBO KEITH VINNECOUR (09468J) | 3/6/2002 | 35,030.26 | CA | CHECK |
| 1394 | 8071 | 15694 | 3/6/2002 | 558,613.44 | n/a | n/a | n/a | 558,613.44 | 558,613.44 | - | 123011 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 3/6/2002 | 396.14 | CA | CHECK |
| 1394 | 8072 | 15694 | 3/6/2002 | 558,613.44 | n/a | n/a | n/a | 558,613.44 | 558,613.44 | - | 154832 | 1B0108 | SHERRIE BLOSSOM BLOOM | 3/6/2002 | 45,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1394 | 8073 | 15694 | 3/6/2002 | 558,613.44 | n/a | n/a | n/a | 558,613.44 | 558,613.44 | - | 247975 | 1ZR288 | NTC & CO. FBO A PAUL VICTOR (91930) | 3/6/2002 | 9,800.48 | CA | CHECK |
| 1394 | 8074 | 15694 | 3/6/2002 | 558,613.44 | n/a | n/a | n/a | 558,613.44 | 558,613.44 | - | 249178 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 3/6/2002 | 25,000.00 | CA | CHECK |
| 1394 | 8075 | 15694 | 3/6/2002 | 558,613.44 | n/a | n/a | n/a | 558,613.44 | 558,613.44 | - | 272351 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 3/6/2002 | 13,186.56 | CA | CHECK |
| 1394 | 8076 | 15694 | 3/6/2002 | 558,613.44 | n/a | n/a | n/a | 558,613.44 | 558,613.44 | - | 272639 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 3/6/2002 | 50,000.00 | CA | CHECK |
| 1394 | 8077 | 15694 | 3/6/2002 | 558,613.44 | n/a | n/a | n/a | 558,613.44 | 558,613.44 | - | 279583 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 3/6/2002 | 45,000.00 | CA | CHECK |
| 1394 | 8078 | 15694 | 3/6/2002 | 558,613.44 | n/a | n/a | n/a | 558,613.44 | 558,613.44 | - | 283918 | 1M0103 | MARION MADOFF | 3/6/2002 | 2,700.00 | CA | CHECK |
| 1394 | 8079 | 15694 | 3/6/2002 | 558,613.44 | n/a | n/a | n/a | 558,613.44 | 558,613.44 | - | 306281 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 3/6/2002 | 7,500.00 | CA | CHECK |
| 1395 | 8080 | 15710 | 3/7/2002 | 1,018,000.00 | n/a | n/a | n/a | 1,018,000.00 | 1,018,000.00 | - | 151298 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 3/7/2002 | 5,000.00 | CA | CHECK |
| 1395 | 8081 | 15710 | 3/7/2002 | 1,018,000.00 | n/a | n/a | n/a | 1,018,000.00 | 1,018,000.00 | - | 272391 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 3/7/2002 | 7,500.00 | CA | CHECK |
| 1395 | 8082 | 15710 | 3/7/2002 | 1,018,000.00 | n/a | n/a | n/a | 1,018,000.00 | 1,018,000.00 | - | 284101 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 3/7/2002 | 2,000.00 | CA | CHECK |
| 1395 | 8083 | 15710 | 3/7/2002 | 1,018,000.00 | n/a | n/a | n/a | 1,018,000.00 | 1,018,000.00 | - | 284116 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 3/7/2002 | 3,500.00 | CA | CHECK |
| 1395 | 8084 | 15710 | 3/7/2002 | 1,018,000.00 | n/a | n/a | n/a | 1,018,000.00 | 1,018,000.00 | - | 306293 | 1ZB424 | JACQUELINE W COSNER STACI A COSNER STEPHANIE COSNER BERZIN JTWROS | 3/7/2002 | 1,000,000.00 | JRNL | CHECK |
| 1396 | 8085 | 15726 | 3/8/2002 | 5,305,680.00 | n/a | n/a | n/a | 5,305,680.00 | 5,305,680.00 | - | 160884 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 3/8/2002 | 25,000.00 | CA | CHECK |
| 1396 | 8086 | 15726 | 3/8/2002 | 5,305,680.00 | n/a | n/a | n/a | 5,305,680.00 | 5,305,680.00 | - | 216596 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 3/8/2002 | 106,000.00 | CA | CHECK |
| 1396 | 8087 | 15726 | 3/8/2002 | 5,305,680.00 | n/a | n/a | n/a | 5,305,680.00 | 5,305,680.00 | - | 225123 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 3/8/2002 | 7,180.00 | CA | CHECK |
| 1396 | 8088 | 15726 | 3/8/2002 | 5,305,680.00 | n/a | n/a | n/a | 5,305,680.00 | 5,305,680.00 | - | 279732 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 3/8/2002 | 7,500.00 | CA | CHECK |
| 1396 | 8089 | 15726 | 3/8/2002 | 5,305,680.00 | n/a | n/a | n/a | 5,305,680.00 | 5,305,680.00 | - | 283947 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 3/8/2002 | 150,000.00 | CA | CHECK |
| 1396 | 8090 | 15726 | 3/8/2002 | 5,305,680.00 | n/a | n/a | n/a | 5,305,680.00 | 5,305,680.00 | - | 284034 | 1Y0013 | NEIL D YELSEY | 3/8/2002 | 5,000,000.00 | CA | CHECK |
| 1396 | 8091 | 15726 | 3/8/2002 | 5,305,680.00 | n/a | n/a | n/a | 5,305,680.00 | 5,305,680.00 | - | 306249 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 3/11/2002 | 10,000.00 | CA | CHECK |
| 1397 | 8092 | 15738 | 3/11/2002 | 1,442,696.45 | n/a | n/a | n/a | 1,442,696.45 | 1,442,696.45 | - | 6394 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 3/11/2002 | 10,000.00 | CA | CHECK |
| 1397 | 8093 | 15738 | 3/11/2002 | 1,442,696.45 | n/a | n/a | n/a | 1,442,696.45 | 1,442,696.45 | - | 98227 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 3/11/2002 | 10,000.00 | CA | CHECK |
| 1397 | 8094 | 15738 | 3/11/2002 | 1,442,696.45 | n/a | n/a | n/a | 1,442,696.45 | 1,442,696.45 | - | 98533 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 3/11/2002 | 35,000.00 | CA | CHECK |
| 1397 | 8095 | 15738 | 3/11/2002 | 1,442,696.45 | n/a | n/a | n/a | 1,442,696.45 | 1,442,696.45 | - | 122924 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 3/11/2002 | 200,000.00 | CA | CHECK |
| 1397 | 8096 | 15738 | 3/11/2002 | 1,442,696.45 | n/a | n/a | n/a | 1,442,696.45 | 1,442,696.45 | - | 122937 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 3/11/2002 | 9,000.00 | CA | CHECK |
| 1397 | 8097 | 15738 | 3/11/2002 | 1,442,696.45 | n/a | n/a | n/a | 1,442,696.45 | 1,442,696.45 | - | 216611 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 3/11/2002 | 20,000.00 | CA | CHECK |
| 1397 | 8098 | 15738 | 3/11/2002 | 1,442,696.45 | n/a | n/a | n/a | 1,442,696.45 | 1,442,696.45 | - | 241830 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 3/11/2002 | 80,000.00 | CA | CHECK |
| 1397 | 8099 | 15738 | 3/11/2002 | 1,442,696.45 | n/a | n/a | n/a | 1,442,696.45 | 1,442,696.45 | - | 242089 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 3/11/2002 | 35,000.00 | CA | CHECK |
| 1397 | 8100 | 15738 | 3/11/2002 | 1,442,696.45 | n/a | n/a | n/a | 1,442,696.45 | 1,442,696.45 | - | 244672 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 3/11/2002 | 1,000,000.00 | CA | CHECK |
| 1397 | 8101 | 15738 | 3/11/2002 | 1,442,696.45 | n/a | n/a | n/a | 1,442,696.45 | 1,442,696.45 | - | 255390 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 3/11/2002 | 3,696.45 | CA | CHECK |
| 1397 | 8102 | 15738 | 3/11/2002 | 1,442,696.45 | n/a | n/a | n/a | 1,442,696.45 | 1,442,696.45 | - | 265038 | 1C1256 | ROBERT A COMORA | 3/11/2002 | 40,000.00 | CA | CHECK |
| 1398 | 8103 | 15757 | 3/12/2002 | 308,523.52 | n/a | n/a | n/a | 308,523.52 | 308,523.52 | - | 151386 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 3/12/2002 | 35,000.00 | CA | CHECK |
| 1398 | 8104 | 15757 | 3/12/2002 | 308,523.52 | n/a | n/a | n/a | 308,523.52 | 308,523.52 | - | 216539 | 1EM157 | JORANDCOR INC 401-K PROFIT SHARING PLAN AND TRUST | 3/12/2002 | 23,000.00 | CA | CHECK |
| 1398 | 8105 | 15757 | 3/12/2002 | 308,523.52 | n/a | n/a | n/a | 308,523.52 | 308,523.52 | - | 216701 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/12/2002 | 500.00 | CA | CHECK |
| 1398 | 8106 | 15757 | 3/12/2002 | 308,523.52 | n/a | n/a | n/a | 308,523.52 | 308,523.52 | - | 225316 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 3/12/2002 | 25,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1398 | 8107 | 15757 | 3/12/2002 | 308,523.52 | n/a | n/a | n/a | 308,523.52 | 308,523.52 | - | 241591 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 3/12/2002 | 40,000.00 | CA | CHECK |
| 1398 | 8108 | 15757 | 3/12/2002 | 308,523.52 | n/a | n/a | n/a | 308,523.52 | 308,523.52 | - | 241836 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 3/12/2002 | 50,000.00 | CA | CHECK |
| 1398 | 8109 | 15757 | 3/12/2002 | 308,523.52 | n/a | n/a | n/a | 308,523.52 | 308,523.52 | - | 244693 | 1W0062 | CHELSEA WIENER TRUST CHARLES WIENER TRUSTEE | 3/12/2002 | 5,000.00 | CA | CHECK |
| 1398 | 8110 | 15757 | 3/12/2002 | 308,523.52 | n/a | n/a | n/a | 308,523.52 | 308,523.52 | - | 244737 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT JT WROS | 3/12/2002 | 100,000.00 | CA | CHECK |
| 1398 | 8111 | 15757 | 3/12/2002 | 308,523.52 | n/a | n/a | n/a | 308,523.52 | 308,523.52 | - | 255364 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/12/2002 | 23.52 | CA | CHECK |
| 1398 | 8112 | 15757 | 3/12/2002 | 308,523.52 | n/a | n/a | n/a | 308,523.52 | 308,523.52 | - | 306289 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 3/12/2002 | 30,000.00 | CA | CHECK |
| 1399 | 8113 | 15777 | 3/13/2002 | 4,015,469.72 | n/a | n/a | n/a | 4,015,469.72 | 4,015,469.72 | - | 6408 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 3/13/2002 | 493,000.00 | CA | CHECK |
| 1399 | 8114 | 15777 | 3/13/2002 | 4,015,469.72 | n/a | n/a | n/a | 4,015,469.72 | 4,015,469.72 | - | 122811 | 1S0341 | DAVID SILVER | 3/13/2002 | 1,300,000.00 | CA | CHECK |
| 1399 | 8115 | 15777 | 3/13/2002 | 4,015,469.72 | n/a | n/a | n/a | 4,015,469.72 | 4,015,469.72 | - | 123025 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 3/13/2002 | 67,263.09 | CA | CHECK |
| 1399 | 8116 | 15777 | 3/13/2002 | 4,015,469.72 | n/a | n/a | n/a | 4,015,469.72 | 4,015,469.72 | - | 209377 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 3/13/2002 | 11.48 | CA | CHECK |
| 1399 | 8117 | 15777 | 3/13/2002 | 4,015,469.72 | n/a | n/a | n/a | 4,015,469.72 | 4,015,469.72 | - | 209387 | 1CM687 | SUZANNE LAWTON | 3/13/2002 | 1,000,000.00 | JRNL | CHECK |
| 1399 | 8118 | 15777 | 3/13/2002 | 4,015,469.72 | n/a | n/a | n/a | 4,015,469.72 | 4,015,469.72 | - | 225250 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 3/13/2002 | 100,114.92 | CA | CHECK |
| 1399 | 8119 | 15777 | 3/13/2002 | 4,015,469.72 | n/a | n/a | n/a | 4,015,469.72 | 4,015,469.72 | - | 225300 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/13/2002 | 21,518.52 | CA | CHECK |
| 1399 | 8120 | 15777 | 3/13/2002 | 4,015,469.72 | n/a | n/a | n/a | 4,015,469.72 | 4,015,469.72 | - | 244688 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 3/13/2002 | 804,911.15 | CA | CHECK |
| 1399 | 8121 | 15777 | 3/13/2002 | 4,015,469.72 | n/a | n/a | n/a | 4,015,469.72 | 4,015,469.72 | - | 269206 | 1CM448 | NTC & CO. FBO EVAN P MONDSHINE 049504 | 3/13/2002 | 3,500.00 | CA | CHECK |
| 1399 | 8122 | 15777 | 3/13/2002 | 4,015,469.72 | n/a | n/a | n/a | 4,015,469.72 | 4,015,469.72 | - | 272379 | 1CM541 | NTC & CO. FBO JEROME GOODMAN (099206) | 3/13/2002 | 24.66 | CA | CHECK |
| 1399 | 8123 | 15777 | 3/13/2002 | 4,015,469.72 | n/a | n/a | n/a | 4,015,469.72 | 4,015,469.72 | - | 306297 | 1ZR086 | NTC & CO. FBO DORI KAMP (97360) | 3/13/2002 | 125.90 | CA | CHECK |
| 1399 | 8124 | 15777 | 3/13/2002 | 4,015,469.72 | n/a | n/a | n/a | 4,015,469.72 | 4,015,469.72 | - | 306470 | 1B0149 | DAVID BLUMENFELD | 3/13/2002 | 225,000.00 | CA | CHECK |
| 1400 | 8125 | 15788 | 3/14/2002 | 391,587.21 | n/a | n/a | n/a | 391,587.21 | 391,587.21 | - | 98340 | 1KW165 | JUDIE B LIFTON 1996 REVOCABLE TRUST C/O THE LIFTON COMPANY LLC | 3/14/2002 | 232,000.00 | CA | CHECK |
| 1400 | 8126 | 15788 | 3/14/2002 | 391,587.21 | n/a | n/a | n/a | 391,587.21 | 391,587.21 | - | 98498 | 1L0092 | ERIC LIPKIN | 3/14/2002 | 4,000.00 | CA | CHECK |
| 1400 | 8127 | 15788 | 3/14/2002 | 391,587.21 | n/a | n/a | n/a | 391,587.21 | 391,587.21 | - | 122876 | 1ZA207 | MARTIN FINKEL M D | 3/14/2002 | 1,700.00 | CA | CHECK |
| 1400 | 8128 | 15788 | 3/14/2002 | 391,587.21 | n/a | n/a | n/a | 391,587.21 | 391,587.21 | - | 130376 | 1C1277 | PENSCO TRUST CO CUSTODIAN FBO JOANN CRUPI (CR135) | 3/14/2002 | 3,000.00 | CA | CHECK |
| 1400 | 8129 | 15788 | 3/14/2002 | 391,587.21 | n/a | n/a | n/a | 391,587.21 | 391,587.21 | - | 218746 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 3/14/2002 | 40,000.00 | CA | CHECK |
| 1400 | 8130 | 15788 | 3/14/2002 | 391,587.21 | n/a | n/a | n/a | 391,587.21 | 391,587.21 | - | 241844 | 1C1210 | JO ANN CRUPI | 3/14/2002 | 5,000.00 | CA | CHECK |
| 1400 | 8131 | 15788 | 3/14/2002 | 391,587.21 | n/a | n/a | n/a | 391,587.21 | 391,587.21 | - | 241861 | 1ZA207 | MARTIN FINKEL M D | 3/14/2002 | 6,700.00 | CA | CHECK |
| 1400 | 8132 | 15788 | 3/14/2002 | 391,587.21 | n/a | n/a | n/a | 391,587.21 | 391,587.21 | - | 242163 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 3/14/2002 | 43,000.00 | CA | CHECK |
| 1400 | 8133 | 15788 | 3/14/2002 | 391,587.21 | n/a | n/a | n/a | 391,587.21 | 391,587.21 | - | 272611 | 1ZA176 | KEVIN PORTNOFF AND CINDY PORTNOFF JT WROS | 3/14/2002 | 25,000.00 | CA | CHECK |
| 1400 | 8134 | 15788 | 3/14/2002 | 391,587.21 | n/a | n/a | n/a | 391,587.21 | 391,587.21 | - | 272648 | 1ZA669 | STEVEN C SCHUPAK | 3/14/2002 | 10,000.00 | CA | CHECK |
| 1400 | 8135 | 15788 | 3/14/2002 | 391,587.21 | n/a | n/a | n/a | 391,587.21 | 391,587.21 | - | 279503 | 1L0092 | ERIC LIPKIN | 3/14/2002 | 2,000.00 | CA | CHECK |
| 1400 | 8136 | 15788 | 3/14/2002 | 391,587.21 | n/a | n/a | n/a | 391,587.21 | 391,587.21 | - | 279627 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 3/14/2002 | 19,187.21 | CA | CHECK |
| 1401 | 8137 | 15804 | 3/15/2002 | 801,940.37 | n/a | n/a | n/a | 801,940.37 | 801,940.37 | - | 122850 | 1ZA018 | A PAUL VICTOR P C | 3/15/2002 | 140,000.00 | CA | CHECK |
| 1401 | 8138 | 15804 | 3/15/2002 | 801,940.37 | n/a | n/a | n/a | 801,940.37 | 801,940.37 | - | 218829 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 3/15/2002 | 300,000.00 | CA | CHECK |
| 1401 | 8139 | 15804 | 3/15/2002 | 801,940.37 | n/a | n/a | n/a | 801,940.37 | 801,940.37 | - | 225340 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 3/15/2002 | 33,250.00 | CA | CHECK |
| 1401 | 8140 | 15804 | 3/15/2002 | 801,940.37 | n/a | n/a | n/a | 801,940.37 | 801,940.37 | - | 249207 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 3/15/2002 | 24,750.00 | CA | CHECK |
| 1401 | 8141 | 15804 | 3/15/2002 | 801,940.37 | n/a | n/a | n/a | 801,940.37 | 801,940.37 | - | 279675 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 3/15/2002 | 3,940.37 | CA | CHECK |
| 1401 | 8142 | 15804 | 3/15/2002 | 801,940.37 | n/a | n/a | n/a | 801,940.37 | 801,940.37 | - | 306277 | 1ZB072 | SUSAN E LETTEER | 3/15/2002 | 300,000.00 | CA | CHECK |
| 1402 | 8143 | 15819 | 3/18/2002 | 576,164.85 | n/a | n/a | n/a | 576,164.85 | 576,164.85 | - | 122960 | 1ZB097 | KRELLENSTEIN FAMILY LP II 1999 | 3/18/2002 | 10,000.00 | CA | CHECK |
| 1402 | 8144 | 15819 | 3/18/2002 | 576,164.85 | n/a | n/a | n/a | 576,164.85 | 576,164.85 | - | 216498 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 3/18/2002 | 20,000.00 | CA | CHECK |
| 1402 | 8145 | 15819 | 3/18/2002 | 576,164.85 | n/a | n/a | n/a | 576,164.85 | 576,164.85 | - | 216585 | 1G0273 | GOORE PARTNERSHIP | 3/18/2002 | 60,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1402 | 8146 | 15819 | 3/18/2002 | 576,164.85 | n/a | n/a | n/a | 576,164.85 | 576,164.85 | - | 225107 | 1CM204 | ALEXANDER E FLAX | 3/18/2002 | 285,102.35 | CA | CHECK |
| 1402 | 8147 | 15819 | 3/18/2002 | 576,164.85 | n/a | n/a | n/a | 576,164.85 | 576,164.85 | - | 247960 | 1ZB100 | LEV INVESTMENTS | 3/18/2002 | 94,000.00 | CA | CHECK |
| 1402 | 8148 | 15819 | 3/18/2002 | 576,164.85 | n/a | n/a | n/a | 576,164.85 | 576,164.85 | - | 272613 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 3/18/2002 | 100,000.00 | CA | CHECK |
| 1402 | 8149 | 15819 | 3/18/2002 | 576,164.85 | n/a | n/a | n/a | 576,164.85 | 576,164.85 | - | 272665 | 1ZA771 | DOROTHY K VERBEL | 3/18/2002 | 5,000.00 | CA | CHECK |
| 1402 | 8150 | 15819 | 3/18/2002 | 576,164.85 | n/a | n/a | n/a | 576,164.85 | 576,164.85 | - | 306224 | 1M0103 | MARION MADOFF | 3/18/2002 | 2,062.50 | CA | CHECK |
| 1403 | 8151 | 15841 | 3/19/2002 | 971,273.00 | n/a | n/a | n/a | 971,273.00 | 971,273.00 | - | 284129 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 3/19/2002 | 800,000.00 | CA | CHECK |
| 1403 | 8152 | 15841 | 3/19/2002 | 971,273.00 | n/a | n/a | n/a | 971,273.00 | 971,273.00 | - | 303873 | 1KW359 | STERLING EQUITIES (GREENWOOD) C/O MATTHEW BERNSTEIN MS# NYC034091 | 3/19/2002 | 171,273.00 | JRNL | CHECK |
| 1404 | 8153 | 15856 | 3/20/2002 | 50,200.44 | n/a | n/a | n/a | 50,200.44 | 50,200.44 | - | 98540 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/20/2002 | 23.00 | CA | CHECK |
| 1404 | 8154 | 15856 | 3/20/2002 | 50,200.44 | n/a | n/a | n/a | 50,200.44 | 50,200.44 | - | 122910 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 3/20/2002 | 50,000.00 | CA | CHECK |
| 1404 | 8155 | 15856 | 3/20/2002 | 50,200.44 | n/a | n/a | n/a | 50,200.44 | 50,200.44 | - | 137581 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/20/2002 | 121.44 | CA | CHECK |
| 1404 | 8156 | 15856 | 3/20/2002 | 50,200.44 | n/a | n/a | n/a | 50,200.44 | 50,200.44 | - | 216719 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/20/2002 | 23.00 | CA | CHECK |
| 1404 | 8157 | 15856 | 3/20/2002 | 50,200.44 | n/a | n/a | n/a | 50,200.44 | 50,200.44 | - | 242093 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/20/2002 | 18.00 | CA | CHECK |
| 1404 | 8158 | 15856 | 3/20/2002 | 50,200.44 | n/a | n/a | n/a | 50,200.44 | 50,200.44 | - | 283931 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/20/2002 | 15.00 | CA | CHECK |
| 1405 | 8159 | 15872 | 3/21/2002 | 3,107,570.00 | n/a | n/a | n/a | 3,107,570.00 | 3,107,570.00 | - | 209354 | 1CM335 | WILLNER CAPITAL CO C/O DR ALBERT WILLNER | 3/21/2002 | 1,200,000.00 | CA | CHECK |
| 1405 | 8160 | 15872 | 3/21/2002 | 3,107,570.00 | n/a | n/a | n/a | 3,107,570.00 | 3,107,570.00 | - | 225144 | 1C0020 | NORMAN P RAPPAPORT | 3/21/2002 | 500,000.00 | CA | CHECK |
| 1405 | 8161 | 15872 | 3/21/2002 | 3,107,570.00 | n/a | n/a | n/a | 3,107,570.00 | 3,107,570.00 | - | 241398 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEES | 3/21/2002 | 10,000.00 | CA | CHECK |
| 1405 | 8162 | 15872 | 3/21/2002 | 3,107,570.00 | n/a | n/a | n/a | 3,107,570.00 | 3,107,570.00 | - | 241809 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 3/21/2002 | 90,000.00 | CA | CHECK |
| 1405 | 8163 | 15872 | 3/21/2002 | 3,107,570.00 | n/a | n/a | n/a | 3,107,570.00 | 3,107,570.00 | - | 249103 | 1CM362 | LINDA EISENSTADT MORSE | 3/21/2002 | 50,000.00 | CA | CHECK |
| 1405 | 8164 | 15872 | 3/21/2002 | 3,107,570.00 | n/a | n/a | n/a | 3,107,570.00 | 3,107,570.00 | - | 249248 | 1KW162 | MARTIN LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 3/21/2002 | 1,240,000.00 | CA | CHECK |
| 1405 | 8165 | 15872 | 3/21/2002 | 3,107,570.00 | n/a | n/a | n/a | 3,107,570.00 | 3,107,570.00 | - | 255438 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 3/21/2002 | 10,000.00 | CA | CHECK |
| 1405 | 8166 | 15872 | 3/21/2002 | 3,107,570.00 | n/a | n/a | n/a | 3,107,570.00 | 3,107,570.00 | - | 265043 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 3/21/2002 | 3,570.00 | CA | CHECK |
| 1405 | 8167 | 15872 | 3/21/2002 | 3,107,570.00 | n/a | n/a | n/a | 3,107,570.00 | 3,107,570.00 | - | 269258 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 3/21/2002 | 4,000.00 | CA | CHECK |
| 1406 | 8168 | 15883 | 3/22/2002 | 915,000.00 | n/a | n/a | n/a | 915,000.00 | 915,000.00 | - | 98156 | 1EM111 | JUNE L COOK-LAPIDUS REV TRUST DATED 12/22/03 JUNE L COOK-LAPIDUS TRUSTEE | 3/22/2002 | 415,000.00 | CA | CHECK |
| 1406 | 8169 | 15883 | 3/22/2002 | 915,000.00 | n/a | n/a | n/a | 915,000.00 | 915,000.00 | - | 216810 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 3/22/2002 | 500,000.00 | CA | CHECK |
| 1407 | 8170 | 15904 | 3/25/2002 | 1,375,871.00 | n/a | n/a | n/a | 1,375,871.00 | 1,375,871.00 | - | 8245 | 1K0104 | KATHY KOMMIT | 3/25/2002 | 80,000.00 | CA | CHECK |
| 1407 | 8171 | 15904 | 3/25/2002 | 1,375,871.00 | n/a | n/a | n/a | 1,375,871.00 | 1,375,871.00 | - | 130597 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/25/2002 | 25,000.00 | CA | CHECK |
| 1407 | 8172 | 15904 | 3/25/2002 | 1,375,871.00 | n/a | n/a | n/a | 1,375,871.00 | 1,375,871.00 | - | 209429 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 3/25/2002 | 45,000.00 | CA | CHECK |
| 1407 | 8173 | 15904 | 3/25/2002 | 1,375,871.00 | n/a | n/a | n/a | 1,375,871.00 | 1,375,871.00 | - | 216559 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 3/25/2002 | 500,000.00 | JRNL | CHECK |
| 1407 | 8174 | 15904 | 3/25/2002 | 1,375,871.00 | n/a | n/a | n/a | 1,375,871.00 | 1,375,871.00 | - | 216676 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 3/25/2002 | 95,000.00 | CA | CHECK |
| 1407 | 8175 | 15904 | 3/25/2002 | 1,375,871.00 | n/a | n/a | n/a | 1,375,871.00 | 1,375,871.00 | - | 218835 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 3/25/2002 | 338,900.00 | CA | CHECK |
| 1407 | 8176 | 15904 | 3/25/2002 | 1,375,871.00 | n/a | n/a | n/a | 1,375,871.00 | 1,375,871.00 | - | 225330 | 1H0047 | KENNETH W HUBBARD | 3/25/2002 | 106,936.00 | CA | CHECK |
| 1407 | 8177 | 15904 | 3/25/2002 | 1,375,871.00 | n/a | n/a | n/a | 1,375,871.00 | 1,375,871.00 | - | 241862 | 1C1287 | IRWIN G CANTOR GLORIA CANTOR JT TEN | 3/25/2002 | 100,000.00 | CA | CHECK |
| 1407 | 8178 | 15904 | 3/25/2002 | 1,375,871.00 | n/a | n/a | n/a | 1,375,871.00 | 1,375,871.00 | - | 247949 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 3/25/2002 | 15,000.00 | CA | CHECK |
| 1407 | 8179 | 15904 | 3/25/2002 | 1,375,871.00 | n/a | n/a | n/a | 1,375,871.00 | 1,375,871.00 | - | 279618 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 3/25/2002 | 30,000.00 | CA | CHECK |
| 1407 | 8180 | 15904 | 3/25/2002 | 1,375,871.00 | n/a | n/a | n/a | 1,375,871.00 | 1,375,871.00 | - | 283924 | 1M0103 | MARION MADOFF | 3/25/2002 | 35.00 | CA | CHECK |
| 1407 | 8181 | 15904 | 3/25/2002 | 1,375,871.00 | n/a | n/a | n/a | 1,375,871.00 | 1,375,871.00 | - | 284071 | 1ZA337 | BRUCE P HECTOR M D | 3/25/2002 | 40,000.00 | CA | CHECK |
| 1408 | 8182 | 15922 | 3/26/2002 | 439,021.40 | n/a | n/a | n/a | 439,021.40 | 439,021.40 | - | 6386 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 3/26/2002 | 5,000.00 | CA | CHECK |
| 1408 | 8183 | 15922 | 3/26/2002 | 439,021.40 | n/a | n/a | n/a | 439,021.40 | 439,021.40 | - | 137660 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 3/26/2002 | 300,000.00 | CA | CHECK |
| 1408 | 8184 | 15922 | 3/26/2002 | 439,021.40 | n/a | n/a | n/a | 439,021.40 | 439,021.40 | - | 137722 | 1ZA943 | MARLBOROUGH ASSOCIATES | 3/26/2002 | 12,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1408 | 8185 | 15922 | 3/26/2002 | 439,021.40 | n/a | n/a | n/a | 439,021.40 | 439,021.40 | - | 151201 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/26/2002 | 1.40 | CA | CHECK |
| 1408 | 8186 | 15922 | 3/26/2002 | 439,021.40 | n/a | n/a | n/a | 439,021.40 | 439,021.40 | - | 241846 | 1ZA159 | MARSHALL WARREN KRAUSE | 3/26/2002 | 3,000.00 | CA | CHECK |
| 1408 | 8187 | 15922 | 3/26/2002 | 439,021.40 | n/a | n/a | n/a | 439,021.40 | 439,021.40 | - | 244728 | 1ZA159 | MARSHALL WARREN KRAUSE | 3/26/2002 | 12,000.00 | CA | CHECK |
| 1408 | 8188 | 15922 | 3/26/2002 | 439,021.40 | n/a | n/a | n/a | 439,021.40 | 439,021.40 | - | 255385 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/26/2002 | 20.00 | CA | CHECK |
| 1408 | 8189 | 15922 | 3/26/2002 | 439,021.40 | n/a | n/a | n/a | 439,021.40 | 439,021.40 | - | 272600 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 3/26/2002 | 25,000.00 | CA | CHECK |
| 1408 | 8190 | 15922 | 3/26/2002 | 439,021.40 | n/a | n/a | n/a | 439,021.40 | 439,021.40 | - | 272672 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 3/26/2002 | 60,000.00 | CA | CHECK |
| 1408 | 8191 | 15922 | 3/26/2002 | 439,021.40 | n/a | n/a | n/a | 439,021.40 | 439,021.40 | - | 306285 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/26/2002 | 10,000.00 | CA | CHECK |
| 1408 | 8192 | 15922 | 3/26/2002 | 439,021.40 | n/a | n/a | n/a | 439,021.40 | 439,021.40 | - | 306301 | 1ZR090 | NTC & CO. FBO ABRAHAM L LUCAS JR (97432) | 3/26/2002 | 12,000.00 | CA | CHECK |
| 1409 | 8193 | 15954 | 3/28/2002 | 846,650.56 | n/a | n/a | n/a | 846,650.56 | 846,650.56 | - | 98260 | 1G0094 | NTC & CO. FBO PAMELA B GOLDMAN (112536) | 3/28/2002 | 3,000.00 | CA | 2002 CONTRIBUTION |
| 1409 | 8194 | 15954 | 3/28/2002 | 846,650.56 | n/a | n/a | n/a | 846,650.56 | 846,650.56 | - | 209499 | 1G0257 | NTC & CO. FBO GERALD GOLDMAN (111185) | 3/28/2002 | 3,000.00 | CA | 2002 CONTRIBUTION |
| 1409 | 8195 | 15954 | 3/28/2002 | 846,650.56 | n/a | n/a | n/a | 846,650.56 | 846,650.56 | - | 209773 | 1M0103 | MARION MADOFF | 3/28/2002 | 52,650.56 | CA | CHECK |
| 1409 | 8196 | 15954 | 3/28/2002 | 846,650.56 | n/a | n/a | n/a | 846,650.56 | 846,650.56 | - | 241880 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 3/28/2002 | 4,000.00 | CA | CHECK |
| 1409 | 8197 | 15954 | 3/28/2002 | 846,650.56 | n/a | n/a | n/a | 846,650.56 | 846,650.56 | - | 244640 | 1L0137 | SHARON LISSAUER | 3/28/2002 | 40,000.00 | CA | CHECK |
| 1409 | 8198 | 15954 | 3/28/2002 | 846,650.56 | n/a | n/a | n/a | 846,650.56 | 846,650.56 | - | 269256 | 1G0046 | SASHA D GOLDMAN | 3/28/2002 | 20,000.00 | CA | CHECK |
| 1409 | 8199 | 15954 | 3/28/2002 | 846,650.56 | n/a | n/a | n/a | 846,650.56 | 846,650.56 | - | 272429 | 1G0233 | PAMELA B GOLDMAN | 3/28/2002 | 300,000.00 | CA | CHECK |
| 1409 | 8200 | 15954 | 3/28/2002 | 846,650.56 | n/a | n/a | n/a | 846,650.56 | 846,650.56 | - | 272436 | 1G0257 | NTC & CO. FBO GERALD GOLDMAN (111185) | 3/28/2002 | 2,000.00 | CA | 2001 CONTRIBUTION |
| 1409 | 8201 | 15954 | 3/28/2002 | 846,650.56 | n/a | n/a | n/a | 846,650.56 | 846,650.56 | - | 272492 | 1G0094 | NTC & CO. FBO PAMELA B GOLDMAN (112536) | 3/28/2002 | 2,000.00 | CA | 2001 CONTRIBUTION |
| 1409 | 8202 | 15954 | 3/28/2002 | 846,650.56 | n/a | n/a | n/a | 846,650.56 | 846,650.56 | - | 306230 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 3/28/2002 | 420,000.00 | CA | CHECK |
| 1410 | 8203 | 15995 | 4/1/2002 | 2,463,200.00 | n/a | n/a | n/a | 2,463,200.00 | 2,463,200.00 | - | 39005 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 4/1/2002 | 250,000.00 | CA | CHECK |
| 1410 | 8204 | 15995 | 4/1/2002 | 2,463,200.00 | n/a | n/a | n/a | 2,463,200.00 | 2,463,200.00 | - | 92130 | 1KW108 | GREGORY KATZ | 4/1/2002 | 100,000.00 | CA | CHECK |
| 1410 | 8205 | 15995 | 4/1/2002 | 2,463,200.00 | n/a | n/a | n/a | 2,463,200.00 | 2,463,200.00 | - | 147711 | 1KW242 | SAUL B KATZ FAMILY TRUST | 4/1/2002 | 275,000.00 | CA | CHECK |
| 1410 | 8206 | 15995 | 4/1/2002 | 2,463,200.00 | n/a | n/a | n/a | 2,463,200.00 | 2,463,200.00 | - | 156246 | 1S0268 | SANDY SANDLER | 4/1/2002 | 25,000.00 | CA | CHECK |
| 1410 | 8207 | 15995 | 4/1/2002 | 2,463,200.00 | n/a | n/a | n/a | 2,463,200.00 | 2,463,200.00 | - | 189076 | 1S0268 | SANDY SANDLER | 4/1/2002 | 7,000.00 | CA | CHECK |
| 1410 | 8208 | 15995 | 4/1/2002 | 2,463,200.00 | n/a | n/a | n/a | 2,463,200.00 | 2,463,200.00 | - | 201518 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 4/1/2002 | 19,200.00 | CA | CHECK |
| 1410 | 8209 | 15995 | 4/1/2002 | 2,463,200.00 | n/a | n/a | n/a | 2,463,200.00 | 2,463,200.00 | - | 252297 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 4/1/2002 | 50,000.00 | CA | CHECK |
| 1410 | 8210 | 15995 | 4/1/2002 | 2,463,200.00 | n/a | n/a | n/a | 2,463,200.00 | 2,463,200.00 | - | 253400 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 4/1/2002 | 100,000.00 | CA | CHECK |
| 1410 | 8211 | 15995 | 4/1/2002 | 2,463,200.00 | n/a | n/a | n/a | 2,463,200.00 | 2,463,200.00 | - | 285890 | 1KW260 | FRED WILPON FAMILY TRUST | 4/1/2002 | 275,000.00 | CA | CHECK |
| 1410 | 8212 | 15995 | 4/1/2002 | 2,463,200.00 | n/a | n/a | n/a | 2,463,200.00 | 2,463,200.00 | - | 286178 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 4/1/2002 | 125,000.00 | CA | CHECK |
| 1410 | 8213 | 15995 | 4/1/2002 | 2,463,200.00 | n/a | n/a | n/a | 2,463,200.00 | 2,463,200.00 | - | 289457 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 4/1/2002 | 50,000.00 | CA | CHECK |
| 1410 | 8214 | 15995 | 4/1/2002 | 2,463,200.00 | n/a | n/a | n/a | 2,463,200.00 | 2,463,200.00 | - | 292837 | 1S0297 | DAVID SHAPIRO NOMINEE | 4/1/2002 | 10,000.00 | CA | CHECK |
| 1410 | 8215 | 15995 | 4/1/2002 | 2,463,200.00 | n/a | n/a | n/a | 2,463,200.00 | 2,463,200.00 | - | 306368 | 1CM650 | MATTHEW J BARNES JR | 4/1/2002 | 7,000.00 | CA | CHECK |
| 1410 | 8216 | 15995 | 4/1/2002 | 2,463,200.00 | n/a | n/a | n/a | 2,463,200.00 | 2,463,200.00 | - | 308034 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 4/1/2002 | 1,070,000.00 | CA | CHECK |
| 1410 | 8217 | 15995 | 4/1/2002 | 2,463,200.00 | n/a | n/a | n/a | 2,463,200.00 | 2,463,200.00 | - | 313650 | 1KW110 | TODD KATZ MICHAEL KATZ AS SALA J/T WROS | 4/1/2002 | 100,000.00 | CA | CHECK |
| 1411 | 8218 | 16045 | 4/2/2002 | 1,548,224.43 | n/a | n/a | n/a | 1,548,224.43 | 1,548,224.43 | - | 83459 | 1S0008 | DEBORAH COSGRAVE & JO ANN J/T WROS | 4/2/2002 | 5,000.00 | CA | CHECK |
| 1411 | 8219 | 16045 | 4/2/2002 | 1,548,224.43 | n/a | n/a | n/a | 1,548,224.43 | 1,548,224.43 | - | 218396 | 1ZR262 | NTC & CO. FBO SIDNEY SASS (46124) | 4/2/2002 | 28,463.43 | CA | CHECK |
| 1411 | 8220 | 16045 | 4/2/2002 | 1,548,224.43 | n/a | n/a | n/a | 1,548,224.43 | 1,548,224.43 | - | 229384 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 4/2/2002 | 340,000.00 | CA | CHECK |
| 1411 | 8221 | 16045 | 4/2/2002 | 1,548,224.43 | n/a | n/a | n/a | 1,548,224.43 | 1,548,224.43 | - | 237004 | 1CM563 | PALKO ASSOCIATES 1330 BRAODCASTING RD | 4/2/2002 | 30,000.00 | CA | CHECK |
| 1411 | 8222 | 16045 | 4/2/2002 | 1,548,224.43 | n/a | n/a | n/a | 1,548,224.43 | 1,548,224.43 | - | 237069 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 4/2/2002 | 16,940.00 | CA | CHECK |
| 1411 | 8223 | 16045 | 4/2/2002 | 1,548,224.43 | n/a | n/a | n/a | 1,548,224.43 | 1,548,224.43 | - | 242475 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 4/2/2002 | 20,000.00 | CA | CHECK |
| 1411 | 8224 | 16045 | 4/2/2002 | 1,548,224.43 | n/a | n/a | n/a | 1,548,224.43 | 1,548,224.43 | - | 248032 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 4/2/2002 | 100,000.00 | CA | CHECK |
| 1411 | 8225 | 16045 | 4/2/2002 | 1,548,224.43 | n/a | n/a | n/a | 1,548,224.43 | 1,548,224.43 | - | 252209 | 1CM239 | FRANCIS G REA OR MERCEDES P REA J/T WROS | 4/2/2002 | 500,000.00 | CA | CHECK |
| 1411 | 8226 | 16045 | 4/2/2002 | 1,548,224.43 | n/a | n/a | n/a | 1,548,224.43 | 1,548,224.43 | - | 291927 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 4/2/2002 | 60,000.00 | CA | CHECK |
| 1411 | 8227 | 16045 | 4/2/2002 | 1,548,224.43 | n/a | n/a | n/a | 1,548,224.43 | 1,548,224.43 | - | 292861 | 1KW277 | LARRY KING REVOCABLE TRUST | 4/2/2002 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1411 | 8228 | 16045 | 4/2/2002 | 1,548,224.43 | n/a | n/a | n/a | 1,548,224.43 | 1,548,224.43 | - | 292878 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 4/2/2002 | 47,821.00 | CA | CHECK |
| 1411 | 8229 | 16045 | 4/2/2002 | 1,548,224.43 | n/a | n/a | n/a | 1,548,224.43 | 1,548,224.43 | - | 306478 | 1CM375 | ELIZABETH JANE RAND | 4/2/2002 | 300,000.00 | CA | CHECK |
| 1412 | 8230 | 16069 | 4/3/2002 | 1,438,038.42 | n/a | n/a | n/a | 1,438,038.42 | 1,438,038.42 | - | 189247 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 4/3/2002 | 30,000.00 | CA | CHECK |
| 1412 | 8231 | 16069 | 4/3/2002 | 1,438,038.42 | n/a | n/a | n/a | 1,438,038.42 | 1,438,038.42 | - | 237010 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 4/3/2002 | 1,282,000.00 | CA | CHECK |
| 1412 | 8232 | 16069 | 4/3/2002 | 1,438,038.42 | n/a | n/a | n/a | 1,438,038.42 | 1,438,038.42 | - | 247040 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/3/2002 | 75,000.00 | CA | CHECK |
| 1412 | 8233 | 16069 | 4/3/2002 | 1,438,038.42 | n/a | n/a | n/a | 1,438,038.42 | 1,438,038.42 | - | 272466 | 1ZB081 | M J PARTNERS GROUP C/O THOMAS AVELLINO | 4/3/2002 | 6,000.00 | CA | CHECK |
| 1412 | 8234 | 16069 | 4/3/2002 | 1,438,038.42 | n/a | n/a | n/a | 1,438,038.42 | 1,438,038.42 | - | 286153 | 1M0103 | MARION MADOFF | 4/3/2002 | 38.42 | CA | CHECK |
| 1412 | 8235 | 16069 | 4/3/2002 | 1,438,038.42 | n/a | n/a | n/a | 1,438,038.42 | 1,438,038.42 | - | 286170 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 4/3/2002 | 5,000.00 | CA | CHECK |
| 1412 | 8236 | 16069 | 4/3/2002 | 1,438,038.42 | n/a | n/a | n/a | 1,438,038.42 | 1,438,038.42 | - | 289536 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 4/3/2002 | 10,000.00 | CA | CHECK |
| 1412 | 8237 | 16069 | 4/3/2002 | 1,438,038.42 | n/a | n/a | n/a | 1,438,038.42 | 1,438,038.42 | - | 308007 | 1P0068 | PUROW MD SHAPS MD PC PROFIT SHARING PLAN | 4/3/2002 | 30,000.00 | CA | CHECK |
| 1413 | 8238 | 16094 | 4/4/2002 | 1,293,506.27 | n/a | n/a | n/a | 1,293,506.27 | 1,293,506.27 | - | 219078 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 4/4/2002 | 15,000.00 | CA | CHECK |
| 1413 | 8239 | 16094 | 4/4/2002 | 1,293,506.27 | n/a | n/a | n/a | 1,293,506.27 | 1,293,506.27 | - | 251194 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 4/4/2002 | 110,000.00 | CA | CHECK |
| 1413 | 8240 | 16094 | 4/4/2002 | 1,293,506.27 | n/a | n/a | n/a | 1,293,506.27 | 1,293,506.27 | - | 284207 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 4/4/2002 | 338,000.00 | CA | CHECK |
| 1413 | 8241 | 16094 | 4/4/2002 | 1,293,506.27 | n/a | n/a | n/a | 1,293,506.27 | 1,293,506.27 | - | 284315 | 1C0020 | NORMAN P RAPPAPORT | 4/4/2002 | 500,000.00 | CA | CHECK |
| 1413 | 8242 | 16094 | 4/4/2002 | 1,293,506.27 | n/a | n/a | n/a | 1,293,506.27 | 1,293,506.27 | - | 291873 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 4/4/2002 | 310,506.27 | CA | CHECK |
| 1413 | 8243 | 16094 | 4/4/2002 | 1,293,506.27 | n/a | n/a | n/a | 1,293,506.27 | 1,293,506.27 | - | 300767 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 4/4/2002 | 20,000.00 | CA | CHECK |
| 1414 | 8244 | 16116 | 4/5/2002 | 1,545,216.91 | n/a | n/a | n/a | 1,545,216.91 | 1,545,216.91 | - | 92096 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 4/5/2002 | 19,480.50 | CA | CHECK |
| 1414 | 8245 | 16116 | 4/5/2002 | 1,545,216.91 | n/a | n/a | n/a | 1,545,216.91 | 1,545,216.91 | - | 192491 | 1F0098 | CONSTANCE FRIEDMAN | 4/5/2002 | 14,000.00 | CA | CHECK |
| 1414 | 8246 | 16116 | 4/5/2002 | 1,545,216.91 | n/a | n/a | n/a | 1,545,216.91 | 1,545,216.91 | - | 218094 | 1ZA223 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I/T F ZVI B BERKOWITZ | 4/5/2002 | 12,339.00 | CA | CHECK |
| 1414 | 8247 | 16116 | 4/5/2002 | 1,545,216.91 | n/a | n/a | n/a | 1,545,216.91 | 1,545,216.91 | - | 222354 | 1CM560 | JOYCE E DEMETRAKIS | 4/5/2002 | 1,000,000.00 | CA | CHECK |
| 1414 | 8248 | 16116 | 4/5/2002 | 1,545,216.91 | n/a | n/a | n/a | 1,545,216.91 | 1,545,216.91 | - | 229598 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 4/5/2002 | 12,339.00 | CA | CHECK |
| 1414 | 8249 | 16116 | 4/5/2002 | 1,545,216.91 | n/a | n/a | n/a | 1,545,216.91 | 1,545,216.91 | - | 244483 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/5/2002 | 20,000.00 | CA | CHECK |
| 1414 | 8250 | 16116 | 4/5/2002 | 1,545,216.91 | n/a | n/a | n/a | 1,545,216.91 | 1,545,216.91 | - | 248143 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | 4/5/2002 | 100,000.00 | CA | CHECK |
| 1414 | 8251 | 16116 | 4/5/2002 | 1,545,216.91 | n/a | n/a | n/a | 1,545,216.91 | 1,545,216.91 | - | 263915 | 1H0047 | KENNETH W HUBBARD | 4/5/2002 | 37,540.41 | CA | CHECK |
| 1414 | 8252 | 16116 | 4/5/2002 | 1,545,216.91 | n/a | n/a | n/a | 1,545,216.91 | 1,545,216.91 | - | 270341 | 1ZA630 | HELENE S GETZ | 4/5/2002 | 120,000.00 | CA | CHECK |
| 1414 | 8253 | 16116 | 4/5/2002 | 1,545,216.91 | n/a | n/a | n/a | 1,545,216.91 | 1,545,216.91 | - | 285846 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 4/5/2002 | 4,000.00 | CA | CHECK |
| 1414 | 8254 | 16116 | 4/5/2002 | 1,545,216.91 | n/a | n/a | n/a | 1,545,216.91 | 1,545,216.91 | - | 289494 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 4/5/2002 | 15,000.00 | CA | CHECK |
| 1414 | 8255 | 16116 | 4/5/2002 | 1,545,216.91 | n/a | n/a | n/a | 1,545,216.91 | 1,545,216.91 | - | 292021 | 1ZB351 | PAUL SHEINKOPF ASSOCIATES PROFIT SHARING PLAN | 4/5/2002 | 18,518.00 | CA | CHECK |
| 1414 | 8256 | 16116 | 4/5/2002 | 1,545,216.91 | n/a | n/a | n/a | 1,545,216.91 | 1,545,216.91 | - | 293078 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 4/5/2002 | 72,000.00 | CA | CHECK |
| 1414 | 8257 | 16116 | 4/5/2002 | 1,545,216.91 | n/a | n/a | n/a | 1,545,216.91 | 1,545,216.91 | - | 297425 | 1R0113 | CHARLES C ROLLINS | 4/5/2002 | 100,000.00 | CA | CHECK |
| 1415 | 8258 | 16139 | 4/8/2002 | 1,020,470.73 | n/a | n/a | n/a | 1,020,470.73 | 1,020,470.73 | - | 138256 | 1D0058 | DOWNSVIEW FINANCING LLC | 4/8/2002 | 100,000.00 | CA | CHECK |
| 1415 | 8259 | 16139 | 4/8/2002 | 1,020,470.73 | n/a | n/a | n/a | 1,020,470.73 | 1,020,470.73 | - | 189095 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 4/8/2002 | 25,000.00 | CA | CHECK |
| 1415 | 8260 | 16139 | 4/8/2002 | 1,020,470.73 | n/a | n/a | n/a | 1,020,470.73 | 1,020,470.73 | - | 195512 | 1ZA780 | MARJORIE MOST | 4/8/2002 | 55,000.00 | CA | CHECK |
| 1415 | 8261 | 16139 | 4/8/2002 | 1,020,470.73 | n/a | n/a | n/a | 1,020,470.73 | 1,020,470.73 | - | 218035 | 1ZA097 | BBFS INVESTMENT GROUP LTD C/O BODNER | 4/8/2002 | 1,500.00 | CA | CHECK |
| 1415 | 8262 | 16139 | 4/8/2002 | 1,020,470.73 | n/a | n/a | n/a | 1,020,470.73 | 1,020,470.73 | - | 222444 | 1EM101 | MATTHEW KORNREICH & SUSANNE L KORNREICH J/T WROS | 4/8/2002 | 100,000.00 | CA | CHECK |
| 1415 | 8263 | 16139 | 4/8/2002 | 1,020,470.73 | n/a | n/a | n/a | 1,020,470.73 | 1,020,470.73 | - | 229311 | 1M0149 | ELISE MORALES CHERYL PECH JT/WROS | 4/8/2002 | 75,000.00 | CA | CHECK |
| 1415 | 8264 | 16139 | 4/8/2002 | 1,020,470.73 | n/a | n/a | n/a | 1,020,470.73 | 1,020,470.73 | - | 236880 | 1A0095 | ANGEL BROTHERS PARTNERSHIP | 4/8/2002 | 60,000.00 | CA | CHECK |
| 1415 | 8265 | 16139 | 4/8/2002 | 1,020,470.73 | n/a | n/a | n/a | 1,020,470.73 | 1,020,470.73 | - | 281543 | 1EM019 | FRANK N BLACK & BETTY LINCOLN BLACK T/I/C | 4/8/2002 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1415 | 8266 | 16139 | 4/8/2002 | 1,020,470.73 | n/a | n/a | n/a | 1,020,470.73 | 1,020,470.73 | - | 289293 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 4/8/2002 | 20,000.00 | CA | CHECK |
| 1415 | 8267 | 16139 | 4/8/2002 | 1,020,470.73 | n/a | n/a | n/a | 1,020,470.73 | 1,020,470.73 | - | 289361 | 1W0060 | STEPHEN WIENER & IRENE WIENER TIC | 4/8/2002 | 150,000.00 | CA | CHECK |
| 1415 | 8268 | 16139 | 4/8/2002 | 1,020,470.73 | n/a | n/a | n/a | 1,020,470.73 | 1,020,470.73 | - | 294194 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 4/8/2002 | 175,000.00 | CA | CHECK |
| 1415 | 8269 | 16139 | 4/8/2002 | 1,020,470.73 | n/a | n/a | n/a | 1,020,470.73 | 1,020,470.73 | - | 308011 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 4/8/2002 | 8,970.73 | CA | CHECK |
| 1415 | 8270 | 16139 | 4/8/2002 | 1,020,470.73 | n/a | n/a | n/a | 1,020,470.73 | 1,020,470.73 | - | 308106 | 1ZA055 | JOAN FELDER | 4/8/2002 | 200,000.00 | CA | CHECK |
| 1416 | 8271 | 16160 | 4/9/2002 | 100,500.00 | n/a | n/a | n/a | 100,500.00 | 100,500.00 | - | 147605 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 4/9/2002 | 75,000.00 | CA | CHECK |
| 1416 | 8272 | 16160 | 4/9/2002 | 100,500.00 | n/a | n/a | n/a | 100,500.00 | 100,500.00 | - | 270360 | 1ZA660 | JEFFREY LEEDY | 4/9/2002 | 20,500.00 | CA | CHECK |
| 1416 | 8273 | 16160 | 4/9/2002 | 100,500.00 | n/a | n/a | n/a | 100,500.00 | 100,500.00 | - | 312253 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/9/2002 | 5,000.00 | CA | CHECK |
| 1417 | 8274 | 16182 | 4/10/2002 | 1,624,259.71 | n/a | n/a | n/a | 1,624,259.71 | 1,624,259.71 | - | 188796 | 1KW260 | FRED WILPON FAMILY TRUST | 4/10/2002 | 165,000.00 | CA | CHECK |
| 1417 | 8275 | 16182 | 4/10/2002 | 1,624,259.71 | n/a | n/a | n/a | 1,624,259.71 | 1,624,259.71 | - | 192628 | 1KW181 | LMO/MKO FAMILY TRUST C/O STERLING EQUITIES | 4/10/2002 | 50,000.00 | CA | CHECK |
| 1417 | 8276 | 16182 | 4/10/2002 | 1,624,259.71 | n/a | n/a | n/a | 1,624,259.71 | 1,624,259.71 | - | 192835 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 4/10/2002 | 600,000.00 | CA | CHECK |
| 1417 | 8277 | 16182 | 4/10/2002 | 1,624,259.71 | n/a | n/a | n/a | 1,624,259.71 | 1,624,259.71 | - | 195617 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 4/10/2002 | 10,000.00 | CA | CHECK |
| 1417 | 8278 | 16182 | 4/10/2002 | 1,624,259.71 | n/a | n/a | n/a | 1,624,259.71 | 1,624,259.71 | - | 218073 | 1ZA207 | MARTIN FINKEL M D | 4/10/2002 | 1,700.00 | CA | CHECK |
| 1417 | 8279 | 16182 | 4/10/2002 | 1,624,259.71 | n/a | n/a | n/a | 1,624,259.71 | 1,624,259.71 | - | 219030 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 4/10/2002 | 10,000.00 | CA | CHECK |
| 1417 | 8280 | 16182 | 4/10/2002 | 1,624,259.71 | n/a | n/a | n/a | 1,624,259.71 | 1,624,259.71 | - | 228321 | 1ZB118 | PAUL R SHEINKOPF & MRS JANIS W SHEINKOPF J/T WROS | 4/10/2002 | 120,000.00 | CA | CHECK |
| 1417 | 8281 | 16182 | 4/10/2002 | 1,624,259.71 | n/a | n/a | n/a | 1,624,259.71 | 1,624,259.71 | - | 248256 | 1ZA651 | FRED PLUM MD & SUSAN B PLUM J/T WROS | 4/10/2002 | 30,000.00 | CA | CHECK |
| 1417 | 8282 | 16182 | 4/10/2002 | 1,624,259.71 | n/a | n/a | n/a | 1,624,259.71 | 1,624,259.71 | - | 253433 | 1KW242 | SAUL B KATZ FAMILY TRUST | 4/10/2002 | 410,000.00 | CA | CHECK |
| 1417 | 8283 | 16182 | 4/10/2002 | 1,624,259.71 | n/a | n/a | n/a | 1,624,259.71 | 1,624,259.71 | - | 270262 | 1KW044 | L THOMAS OSTERMAN | 4/10/2002 | 130,000.00 | CA | CHECK |
| 1417 | 8284 | 16182 | 4/10/2002 | 1,624,259.71 | n/a | n/a | n/a | 1,624,259.71 | 1,624,259.71 | - | 271276 | 1L0194 | THOMAS W LOEB MD PC AMENDED AND RETIRED PROFIT SHARING PLAN 1/1/86 | 4/10/2002 | 35,659.71 | CA | CHECK |
| 1417 | 8285 | 16182 | 4/10/2002 | 1,624,259.71 | n/a | n/a | n/a | 1,624,259.71 | 1,624,259.71 | - | 297416 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/10/2002 | 5,900.00 | CA | CHECK |
| 1417 | 8286 | 16182 | 4/10/2002 | 1,624,259.71 | n/a | n/a | n/a | 1,624,259.71 | 1,624,259.71 | - | 297478 | 1T0051 | PHILIP TOOP ELIZABETH SCOTT 6 BELSIZE PARK GARDENS (BSMNT) | 4/10/2002 | 35,000.00 | CA | CHECK |
| 1417 | 8287 | 16182 | 4/10/2002 | 1,624,259.71 | n/a | n/a | n/a | 1,624,259.71 | 1,624,259.71 | - | 312451 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 4/10/2002 | 21,000.00 | CA | CHECK |
| 1418 | 8288 | 16198 | 4/11/2002 | 454,500.00 | n/a | n/a | n/a | 454,500.00 | 454,500.00 | - | 192827 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 4/11/2002 | 120,000.00 | CA | CHECK |
| 1418 | 8289 | 16198 | 4/11/2002 | 454,500.00 | n/a | n/a | n/a | 454,500.00 | 454,500.00 | - | 195686 | 1ZG003 | WILLIAM FELDER PROFIT SHARING PLAN AND TRUST | 4/11/2002 | 25,000.00 | CA | CHECK |
| 1418 | 8290 | 16198 | 4/11/2002 | 454,500.00 | n/a | n/a | n/a | 454,500.00 | 454,500.00 | - | 219198 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 4/11/2002 | 7,500.00 | CA | CHECK |
| 1418 | 8291 | 16198 | 4/11/2002 | 454,500.00 | n/a | n/a | n/a | 454,500.00 | 454,500.00 | - | 238770 | 1ZA072 | SALLIE W KRASS | 4/11/2002 | 115,000.00 | CA | CHECK |
| 1418 | 8292 | 16198 | 4/11/2002 | 454,500.00 | n/a | n/a | n/a | 454,500.00 | 454,500.00 | - | 291933 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/11/2002 | 7,000.00 | CA | CHECK |
| 1418 | 8293 | 16198 | 4/11/2002 | 454,500.00 | n/a | n/a | n/a | 454,500.00 | 454,500.00 | - | 312239 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 4/11/2002 | 30,000.00 | CA | CHECK |
| 1418 | 8294 | 16198 | 4/11/2002 | 454,500.00 | n/a | n/a | n/a | 454,500.00 | 454,500.00 | - | 313657 | 1KW269 | PHYLLIS REBELL OSTERMAN | 4/11/2002 | 150,000.00 | CA | CHECK |
| 1419 | 8295 | 16212 | 4/12/2002 | 430,678.00 | n/a | n/a | n/a | 430,678.00 | 430,678.00 | - | 195673 | 1ZB336 | CARA MENDELOW | 4/12/2002 | 50,000.00 | CA | CHECK |
| 1419 | 8296 | 16212 | 4/12/2002 | 430,678.00 | n/a | n/a | n/a | 430,678.00 | 430,678.00 | - | 217990 | 1ZB397 | LANNY ROSE TRUSTEE OF THE LANNY ROSE REVOCABLE TRUST U/A DATED 12/24/98 | 4/12/2002 | 100,000.00 | CA | CHECK |
| 1419 | 8297 | 16212 | 4/12/2002 | 430,678.00 | n/a | n/a | n/a | 430,678.00 | 430,678.00 | - | 219994 | 1EM313 | C E H LIMITED PARTNERSHIP | 4/12/2002 | 145,000.00 | CA | CHECK |
| 1419 | 8298 | 16212 | 4/12/2002 | 430,678.00 | n/a | n/a | n/a | 430,678.00 | 430,678.00 | - | 244148 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 4/12/2002 | 100,000.00 | CA | CHECK |
| 1419 | 8299 | 16212 | 4/12/2002 | 430,678.00 | n/a | n/a | n/a | 430,678.00 | 430,678.00 | - | 270349 | 1ZA649 | RANDI COHN | 4/12/2002 | 7,000.00 | CA | CHECK |
| 1419 | 8300 | 16212 | 4/12/2002 | 430,678.00 | n/a | n/a | n/a | 430,678.00 | 430,678.00 | - | 286156 | 1M0103 | MARION MADOFF | 4/12/2002 | 8,678.00 | CA | CHECK |
| 1419 | 8301 | 16212 | 4/12/2002 | 430,678.00 | n/a | n/a | n/a | 430,678.00 | 430,678.00 | - | 313632 | 1ZA639 | DOROTHY MILLER NANCY MILLER JILL MILLER TIC | 4/12/2002 | 5,000.00 | CA | CHECK |
| 1419 | 8302 | 16212 | 4/12/2002 | 430,678.00 | n/a | n/a | n/a | 430,678.00 | 430,678.00 | - | 313660 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 4/12/2002 | 15,000.00 | CA | CHECK |
| 1420 | 8303 | 16250 | 4/15/2002 | 1,060,114.62 | n/a | n/a | n/a | 1,060,114.62 | 1,060,114.62 | - | 46765 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 4/15/2002 | 20,000.00 | CA | CHECK |
| 1420 | 8304 | 16250 | 4/15/2002 | 1,060,114.62 | n/a | n/a | n/a | 1,060,114.62 | 1,060,114.62 | - | 47033 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 4/15/2002 | 166,500.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1420 | 8305 | 16250 | 4/15/2002 | 1,060,114.62 | n/a | n/a | n/a | 1,060,114.62 | 1,060,114.62 | - | 105922 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/15/2002 | 0.10 | CA | CHECK |
| 1420 | 8306 | 16250 | 4/15/2002 | 1,060,114.62 | n/a | n/a | n/a | 1,060,114.62 | 1,060,114.62 | - | 106165 | 1S0399 | NTC & CO. FBO MAURICE SANDLER (03103) | 4/15/2002 | 41,821.62 | CA | CHECK |
| 1420 | 8307 | 16250 | 4/15/2002 | 1,060,114.62 | n/a | n/a | n/a | 1,060,114.62 | 1,060,114.62 | - | 151627 | 1CM617 | DANIEL FLAX | 4/15/2002 | 22,000.00 | CA | CHECK |
| 1420 | 8308 | 16250 | 4/15/2002 | 1,060,114.62 | n/a | n/a | n/a | 1,060,114.62 | 1,060,114.62 | - | 218077 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 4/15/2002 | 2,000.00 | CA | CHECK |
| 1420 | 8309 | 16250 | 4/15/2002 | 1,060,114.62 | n/a | n/a | n/a | 1,060,114.62 | 1,060,114.62 | - | 228194 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/15/2002 | 72.90 | CA | CHECK |
| 1420 | 8310 | 16250 | 4/15/2002 | 1,060,114.62 | n/a | n/a | n/a | 1,060,114.62 | 1,060,114.62 | - | 229302 | 1M0103 | MARION MADOFF | 4/15/2002 | 220.00 | CA | CHECK |
| 1420 | 8311 | 16250 | 4/15/2002 | 1,060,114.62 | n/a | n/a | n/a | 1,060,114.62 | 1,060,114.62 | - | 238752 | 1ZA018 | A PAUL VICTOR P C | 4/15/2002 | 255,000.00 | CA | CHECK |
| 1420 | 8312 | 16250 | 4/15/2002 | 1,060,114.62 | n/a | n/a | n/a | 1,060,114.62 | 1,060,114.62 | - | 238821 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 4/15/2002 | 22,000.00 | CA | CHECK |
| 1420 | 8313 | 16250 | 4/15/2002 | 1,060,114.62 | n/a | n/a | n/a | 1,060,114.62 | 1,060,114.62 | - | 272617 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 4/15/2002 | 166,500.00 | CA | CHECK |
| 1420 | 8314 | 16250 | 4/15/2002 | 1,060,114.62 | n/a | n/a | n/a | 1,060,114.62 | 1,060,114.62 | - | 286121 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILILR TRUSTEE | 4/15/2002 | 75,000.00 | CA | CHECK |
| 1420 | 8315 | 16250 | 4/15/2002 | 1,060,114.62 | n/a | n/a | n/a | 1,060,114.62 | 1,060,114.62 | - | 291797 | 1ZA223 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I/T/F ZVI B BERKOWITZ | 4/15/2002 | 22,000.00 | CA | CHECK |
| 1420 | 8316 | 16250 | 4/15/2002 | 1,060,114.62 | n/a | n/a | n/a | 1,060,114.62 | 1,060,114.62 | - | 292990 | 1M0101 | RONA MAST | 4/15/2002 | 17,000.00 | CA | CHECK |
| 1420 | 8317 | 16250 | 4/15/2002 | 1,060,114.62 | n/a | n/a | n/a | 1,060,114.62 | 1,060,114.62 | - | 297373 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 4/15/2002 | 250,000.00 | CA | CHECK |
| 1421 | 8318 | 16265 | 4/16/2002 | 509,382.93 | n/a | n/a | n/a | 509,382.93 | 509,382.93 | - | 189016 | 1P0092 | JG MARKETING INC TRUSTEE FBO JPJ REINSURANCE CO LTD | 4/16/2002 | 1,552.00 | CA | CHECK |
| 1421 | 8319 | 16265 | 4/16/2002 | 509,382.93 | n/a | n/a | n/a | 509,382.93 | 509,382.93 | - | 219158 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L P #2 | 4/16/2002 | 325,000.00 | CA | CHECK |
| 1421 | 8320 | 16265 | 4/16/2002 | 509,382.93 | n/a | n/a | n/a | 509,382.93 | 509,382.93 | - | 242472 | 1EM274 | NTC & CO. FBO ALAN W EPSTEIN (99802) | 4/16/2002 | 1,830.93 | CA | CHECK |
| 1421 | 8321 | 16265 | 4/16/2002 | 509,382.93 | n/a | n/a | n/a | 509,382.93 | 509,382.93 | - | 253610 | 1P0079 | JOYCE PRIGERSON | 4/16/2002 | 55,000.00 | CA | CHECK |
| 1421 | 8322 | 16265 | 4/16/2002 | 509,382.93 | n/a | n/a | n/a | 509,382.93 | 509,382.93 | - | 272195 | 1EM202 | MERLE L SLEEPER | 4/16/2002 | 10,000.00 | CA | CHECK |
| 1421 | 8323 | 16265 | 4/16/2002 | 509,382.93 | n/a | n/a | n/a | 509,382.93 | 509,382.93 | - | 291785 | 1ZA215 | SHEILA DERMAN | 4/16/2002 | 116,000.00 | CA | CHECK |
| 1422 | 8324 | 16285 | 4/17/2002 | 245,000.00 | n/a | n/a | n/a | 245,000.00 | 245,000.00 | - | 188703 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/17/2002 | 40,000.00 | CA | CHECK |
| 1422 | 8325 | 16285 | 4/17/2002 | 245,000.00 | n/a | n/a | n/a | 245,000.00 | 245,000.00 | - | 250806 | 1M0081 | LOUIS MARCUS STEVEN MARCUS TSTS MARCUS FAMILY TRUST | 4/17/2002 | 100,000.00 | CA | CHECK |
| 1422 | 8326 | 16285 | 4/17/2002 | 245,000.00 | n/a | n/a | n/a | 245,000.00 | 245,000.00 | - | 253387 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 4/17/2002 | 50,000.00 | CA | CHECK |
| 1422 | 8327 | 16285 | 4/17/2002 | 245,000.00 | n/a | n/a | n/a | 245,000.00 | 245,000.00 | - | 284441 | 1KW044 | L THOMAS OSTERMAN | 4/17/2002 | 30,000.00 | CA | CHECK |
| 1422 | 8328 | 16285 | 4/17/2002 | 245,000.00 | n/a | n/a | n/a | 245,000.00 | 245,000.00 | - | 297350 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 4/17/2002 | 25,000.00 | CA | CHECK |
| 1423 | 8329 | 16303 | 4/18/2002 | 2,360,000.00 | n/a | n/a | n/a | 2,360,000.00 | 2,360,000.00 | - | 46916 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/18/2002 | 10,000.00 | CA | CHECK |
| 1423 | 8330 | 16303 | 4/18/2002 | 2,360,000.00 | n/a | n/a | n/a | 2,360,000.00 | 2,360,000.00 | - | 218252 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/18/2002 | 100,000.00 | CA | CHECK |
| 1423 | 8331 | 16303 | 4/18/2002 | 2,360,000.00 | n/a | n/a | n/a | 2,360,000.00 | 2,360,000.00 | - | 218994 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 4/18/2002 | 400,000.00 | CA | CHECK |
| 1423 | 8332 | 16303 | 4/18/2002 | 2,360,000.00 | n/a | n/a | n/a | 2,360,000.00 | 2,360,000.00 | - | 222468 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 4/18/2002 | 450,000.00 | CA | CHECK |
| 1423 | 8333 | 16303 | 4/18/2002 | 2,360,000.00 | n/a | n/a | n/a | 2,360,000.00 | 2,360,000.00 | - | 242440 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 4/18/2002 | 1,000,000.00 | CA | CHECK |
| 1423 | 8334 | 16303 | 4/18/2002 | 2,360,000.00 | n/a | n/a | n/a | 2,360,000.00 | 2,360,000.00 | - | 284398 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 4/18/2002 | 400,000.00 | CA | CHECK |
| 1424 | 8335 | 16316 | 4/19/2002 | 808,020.00 | n/a | n/a | n/a | 808,020.00 | 808,020.00 | - | 151498 | 1CM025 | S & J PARTNERSHIP | 4/19/2002 | 500,000.00 | CA | CHECK |
| 1424 | 8336 | 16316 | 4/19/2002 | 808,020.00 | n/a | n/a | n/a | 808,020.00 | 808,020.00 | - | 272792 | 1CM070 | HERBERT GAMBERG RUTH GAMBERG J/T WROS 1600 CAMBRIDGE ST HALIFAX | 4/19/2002 | 44,000.00 | CA | CHECK |
| 1424 | 8337 | 16316 | 4/19/2002 | 808,020.00 | n/a | n/a | n/a | 808,020.00 | 808,020.00 | - | 284361 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 4/19/2002 | 236,420.00 | CA | CHECK |
| 1424 | 8338 | 16316 | 4/19/2002 | 808,020.00 | n/a | n/a | n/a | 808,020.00 | 808,020.00 | - | 289256 | 1S0297 | DAVID SHAPIRO NOMINEE | 4/19/2002 | 10,000.00 | CA | CHECK |
| 1424 | 8339 | 16316 | 4/19/2002 | 808,020.00 | n/a | n/a | n/a | 808,020.00 | 808,020.00 | - | 293037 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 4/19/2002 | 1,500.00 | CA | CHECK |
| 1424 | 8340 | 16316 | 4/19/2002 | 808,020.00 | n/a | n/a | n/a | 808,020.00 | 808,020.00 | - | 297652 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/19/2002 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1424 | 8341 | 16316 | 4/19/2002 | 808,020.00 | n/a | n/a | n/a | 808,020.00 | 808,020.00 | - | 300683 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 4/19/2002 | 6,100.00 | CA | CHECK |
| 1425 | 8342 | 16331 | 4/22/2002 | 328,945.17 | n/a | n/a | n/a | 328,945.17 | 328,945.17 | - | 46907 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 4/22/2002 | 300,000.00 | CA | CHECK |
| 1425 | 8343 | 16331 | 4/22/2002 | 328,945.17 | n/a | n/a | n/a | 328,945.17 | 328,945.17 | - | 101226 | 1ZW016 | NTC & CO. FBO SETH H HOCHMAN (22516) | 4/22/2002 | 1,963.02 | CA | CHECK |
| 1425 | 8344 | 16331 | 4/22/2002 | 328,945.17 | n/a | n/a | n/a | 328,945.17 | 328,945.17 | - | 218405 | 1ZW018 | NTC & CO. FBO DIANE C HOCHMAN (22517) | 4/22/2002 | 1,942.15 | CA | CHECK |
| 1425 | 8345 | 16331 | 4/22/2002 | 328,945.17 | n/a | n/a | n/a | 328,945.17 | 328,945.17 | - | 244513 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 4/22/2002 | 20,000.00 | CA | CHECK |
| 1425 | 8346 | 16331 | 4/22/2002 | 328,945.17 | n/a | n/a | n/a | 328,945.17 | 328,945.17 | - | 247205 | 1ZR172 | NTC & CO. FBO RICHARD M GABA (23588) | 4/22/2002 | 5,040.00 | CA | CHECK |
| 1426 | 8347 | 16332 | 4/22/2002 | 679,668.73 | n/a | n/a | n/a | 679,668.73 | 679,668.73 | - | 106122 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 4/22/2002 | 6,000.00 | CA | CHECK |
| 1426 | 8348 | 16332 | 4/22/2002 | 679,668.73 | n/a | n/a | n/a | 679,668.73 | 679,668.73 | - | 106147 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 4/22/2002 | 11,351.80 | CA | CHECK |
| 1426 | 8349 | 16332 | 4/22/2002 | 679,668.73 | n/a | n/a | n/a | 679,668.73 | 679,668.73 | - | 123091 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 4/22/2002 | 4,780.00 | CA | CHECK |
| 1426 | 8350 | 16332 | 4/22/2002 | 679,668.73 | n/a | n/a | n/a | 679,668.73 | 679,668.73 | - | 123175 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 4/22/2002 | 11,000.00 | CA | CHECK |
| 1426 | 8351 | 16332 | 4/22/2002 | 679,668.73 | n/a | n/a | n/a | 679,668.73 | 679,668.73 | - | 147612 | 1H0047 | KENNETH W HUBBARD | 4/22/2002 | 84,659.22 | CA | CHECK |
| 1426 | 8352 | 16332 | 4/22/2002 | 679,668.73 | n/a | n/a | n/a | 679,668.73 | 679,668.73 | - | 216928 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 4/22/2002 | 338,377.71 | CA | CHECK |
| 1426 | 8353 | 16332 | 4/22/2002 | 679,668.73 | n/a | n/a | n/a | 679,668.73 | 679,668.73 | - | 219330 | 1KW019 | MICHAEL KATZ | 4/22/2002 | 70,000.00 | CA | CHECK |
| 1426 | 8354 | 16332 | 4/22/2002 | 679,668.73 | n/a | n/a | n/a | 679,668.73 | 679,668.73 | - | 228260 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 4/22/2002 | 75,000.00 | CA | CHECK |
| 1426 | 8355 | 16332 | 4/22/2002 | 679,668.73 | n/a | n/a | n/a | 679,668.73 | 679,668.73 | - | 251092 | 1ZA078 | JOHN BRINLING PROFIT SHARING PLAN | 4/22/2002 | 5,000.00 | CA | CHECK |
| 1426 | 8356 | 16332 | 4/22/2002 | 679,668.73 | n/a | n/a | n/a | 679,668.73 | 679,668.73 | - | 270447 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 4/22/2002 | 25,000.00 | CA | CHECK |
| 1426 | 8357 | 16332 | 4/22/2002 | 679,668.73 | n/a | n/a | n/a | 679,668.73 | 679,668.73 | - | 272269 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 4/22/2002 | 15,000.00 | CA | CHECK |
| 1426 | 8358 | 16332 | 4/22/2002 | 679,668.73 | n/a | n/a | n/a | 679,668.73 | 679,668.73 | - | 289294 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 4/22/2002 | 5,000.00 | CA | CHECK |
| 1426 | 8359 | 16332 | 4/22/2002 | 679,668.73 | n/a | n/a | n/a | 679,668.73 | 679,668.73 | - | 306309 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 4/22/2002 | 11,000.00 | CA | CHECK |
| 1426 | 8360 | 16332 | 4/22/2002 | 679,668.73 | n/a | n/a | n/a | 679,668.73 | 679,668.73 | - | 306325 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 4/22/2002 | 11,000.00 | CA | CHECK |
| 1426 | 8361 | 16332 | 4/22/2002 | 679,668.73 | n/a | n/a | n/a | 679,668.73 | 679,668.73 | - | 308115 | 1ZA077 | FLORENCE BRINLING PROFIT SHARING PLAN | 4/22/2002 | 5,000.00 | CA | CHECK |
| 1426 | 8362 | 16332 | 4/22/2002 | 679,668.73 | n/a | n/a | n/a | 679,668.73 | 679,668.73 | - | 312430 | 1E0146 | EVANS INVESTMENT CLUB | 4/22/2002 | 1,500.00 | CA | CHECK |
| 1427 | 8363 | 16355 | 4/23/2002 | 570,500.80 | n/a | n/a | n/a | 570,500.80 | 570,500.80 | - | 46812 | 1ZA595 | LEONARD R GANZ ROBERTA GANZ ACCT #2 | 4/23/2002 | 140,000.00 | CA | CHECK |
| 1427 | 8364 | 16355 | 4/23/2002 | 570,500.80 | n/a | n/a | n/a | 570,500.80 | 570,500.80 | - | 147730 | 1KW360 | JAMES E SEILER | 4/23/2002 | 125,000.00 | JRNL | CHECK |
| 1427 | 8365 | 16355 | 4/23/2002 | 570,500.80 | n/a | n/a | n/a | 570,500.80 | 570,500.80 | - | 189033 | 1RU047 | GUIDO PARENTE & ESTERINA PARENTE J/T WROS | 4/23/2002 | 160,000.00 | CA | CHECK |
| 1427 | 8366 | 16355 | 4/23/2002 | 570,500.80 | n/a | n/a | n/a | 570,500.80 | 570,500.80 | - | 219170 | 1D0058 | DOWNSVIEW FINANCING LLC | 4/23/2002 | 100,000.00 | CA | CHECK |
| 1427 | 8367 | 16355 | 4/23/2002 | 570,500.80 | n/a | n/a | n/a | 570,500.80 | 570,500.80 | - | 237077 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 4/23/2002 | 18,400.00 | CA | CHECK |
| 1427 | 8368 | 16355 | 4/23/2002 | 570,500.80 | n/a | n/a | n/a | 570,500.80 | 570,500.80 | - | 271325 | 1M0103 | MARION MADOFF | 4/23/2002 | 2,000.00 | CA | CHECK |
| 1427 | 8369 | 16355 | 4/23/2002 | 570,500.80 | n/a | n/a | n/a | 570,500.80 | 570,500.80 | - | 281400 | 1B0197 | HARRIET BERGMAN | 4/23/2002 | 25,000.00 | CA | CHECK |
| 1427 | 8370 | 16355 | 4/23/2002 | 570,500.80 | n/a | n/a | n/a | 570,500.80 | 570,500.80 | - | 286138 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/23/2002 | 50.40 | CA | CHECK |
| 1427 | 8371 | 16355 | 4/23/2002 | 570,500.80 | n/a | n/a | n/a | 570,500.80 | 570,500.80 | - | 286162 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/23/2002 | 50.40 | CA | CHECK |
| 1428 | 8372 | 16371 | 4/24/2002 | 3,172,246.06 | n/a | n/a | n/a | 3,172,246.06 | 3,172,246.06 | - | 101153 | 1ZR050 | NTC & CO. FBO ROBERT FISHBEIN (82571) | 4/24/2002 | 39,083.89 | CA | CHECK |
| 1428 | 8373 | 16371 | 4/24/2002 | 3,172,246.06 | n/a | n/a | n/a | 3,172,246.06 | 3,172,246.06 | - | 163869 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 4/24/2002 | 10,000.00 | CA | CHECK |
| 1428 | 8374 | 16371 | 4/24/2002 | 3,172,246.06 | n/a | n/a | n/a | 3,172,246.06 | 3,172,246.06 | - | 189185 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 4/24/2002 | 9,400.06 | CA | CHECK |
| 1428 | 8375 | 16371 | 4/24/2002 | 3,172,246.06 | n/a | n/a | n/a | 3,172,246.06 | 3,172,246.06 | - | 189194 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 4/24/2002 | 9,400.00 | CA | CHECK |
| 1428 | 8376 | 16371 | 4/24/2002 | 3,172,246.06 | n/a | n/a | n/a | 3,172,246.06 | 3,172,246.06 | - | 220506 | 1CM672 | NTC & CO. FBO MARTIN ROSMAN (021742) | 4/24/2002 | 1,597,700.07 | CA | CHECK |
| 1428 | 8377 | 16371 | 4/24/2002 | 3,172,246.06 | n/a | n/a | n/a | 3,172,246.06 | 3,172,246.06 | - | 228114 | 1K0166 | FLORENCE KAUFMAN | 4/24/2002 | 90,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1428 | 8378 | 16371 | 4/24/2002 | 3,172,246.06 | n/a | n/a | n/a | 3,172,246.06 | 3,172,246.06 | - | 229437 | 1S0455 | NTC & CO. FBO MARVIN STOCKEL (024389) | 4/24/2002 | 883.29 | CA | CHECK |
| 1428 | 8379 | 16371 | 4/24/2002 | 3,172,246.06 | n/a | n/a | n/a | 3,172,246.06 | 3,172,246.06 | - | 229659 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 4/24/2002 | 1,099,668.38 | CA | CHECK |
| 1428 | 8380 | 16371 | 4/24/2002 | 3,172,246.06 | n/a | n/a | n/a | 3,172,246.06 | 3,172,246.06 | - | 247105 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 4/24/2002 | 200,000.00 | CA | CHECK |
| 1428 | 8381 | 16371 | 4/24/2002 | 3,172,246.06 | n/a | n/a | n/a | 3,172,246.06 | 3,172,246.06 | - | 248452 | 1ZR205 | NTC & CO. FBO JOSEPH M HUGHART (99657) | 4/24/2002 | 2,000.18 | CA | CHECK |
| 1428 | 8382 | 16371 | 4/24/2002 | 3,172,246.06 | n/a | n/a | n/a | 3,172,246.06 | 3,172,246.06 | - | 292061 | 1ZR075 | NTC & CO. FBO GEORGINA GARCIA (94834) | 4/24/2002 | 107,351.53 | CA | CHECK |
| 1428 | 8383 | 16371 | 4/24/2002 | 3,172,246.06 | n/a | n/a | n/a | 3,172,246.06 | 3,172,246.06 | - | 292103 | 1ZR126 | NTC & CO. FBO BARBARA K GABA (23590) | 4/24/2002 | 730.00 | CA | CHECK |
| 1428 | 8384 | 16371 | 4/24/2002 | 3,172,246.06 | n/a | n/a | n/a | 3,172,246.06 | 3,172,246.06 | - | 300790 | 1ZR126 | NTC & CO. FBO RICHARD M GABA (23588) | 4/24/2002 | 528.66 | CA | CHECK |
| 1428 | 8385 | 16371 | 4/24/2002 | 3,172,246.06 | n/a | n/a | n/a | 3,172,246.06 | 3,172,246.06 | - | 305918 | 1ZR233 | NTC & CO. FBO DAVID WALLENSTEIN (39539) | 4/24/2002 | 5,500.00 | CA | CHECK |
| 1429 | 8386 | 16383 | 4/25/2002 | 225,903.15 | n/a | n/a | n/a | 225,903.15 | 225,903.15 | - | 105929 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/25/2002 | 400.00 | CA | CHECK |
| 1429 | 8387 | 16383 | 4/25/2002 | 225,903.15 | n/a | n/a | n/a | 225,903.15 | 225,903.15 | - | 105933 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/25/2002 | 1.40 | CA | CHECK |
| 1429 | 8388 | 16383 | 4/25/2002 | 225,903.15 | n/a | n/a | n/a | 225,903.15 | 225,903.15 | - | 216950 | 1CM100 | JUDY L KAUFMAN ET AL TIC | 4/25/2002 | 75,000.00 | CA | CHECK |
| 1429 | 8389 | 16383 | 4/25/2002 | 225,903.15 | n/a | n/a | n/a | 225,903.15 | 225,903.15 | - | 228203 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/25/2002 | 500.00 | CA | CHECK |
| 1429 | 8390 | 16383 | 4/25/2002 | 225,903.15 | n/a | n/a | n/a | 225,903.15 | 225,903.15 | - | 248057 | 1CM100 | JUDY L KAUFMAN ET AL TIC | 4/25/2002 | 100,000.00 | CA | CHECK |
| 1429 | 8391 | 16383 | 4/25/2002 | 225,903.15 | n/a | n/a | n/a | 225,903.15 | 225,903.15 | - | 252177 | 1CM100 | JUDY L KAUFMAN ET AL TIC | 4/25/2002 | 50,000.00 | CA | CHECK |
| 1429 | 8392 | 16383 | 4/25/2002 | 225,903.15 | n/a | n/a | n/a | 225,903.15 | 225,903.15 | - | 292996 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/25/2002 | 1.75 | CA | CHECK |
| 1430 | 8393 | 16399 | 4/26/2002 | 540,260.01 | n/a | n/a | n/a | 540,260.01 | 540,260.01 | - | 46922 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 4/26/2002 | 8,942.72 | CA | CHECK |
| 1430 | 8394 | 16399 | 4/26/2002 | 540,260.01 | n/a | n/a | n/a | 540,260.01 | 540,260.01 | - | 220427 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 4/26/2002 | 25,000.00 | CA | CHECK |
| 1430 | 8395 | 16399 | 4/26/2002 | 540,260.01 | n/a | n/a | n/a | 540,260.01 | 540,260.01 | - | 222760 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/26/2002 | 350,000.00 | CA | CHECK |
| 1430 | 8396 | 16399 | 4/26/2002 | 540,260.01 | n/a | n/a | n/a | 540,260.01 | 540,260.01 | - | 226124 | 1EM004 | ALLIED PARKING INC | 4/26/2002 | 50,000.00 | CA | CHECK |
| 1430 | 8397 | 16399 | 4/26/2002 | 540,260.01 | n/a | n/a | n/a | 540,260.01 | 540,260.01 | - | 226356 | 1ZA666 | STEPHEN H STERN | 4/26/2002 | 60,000.00 | CA | CHECK |
| 1430 | 8398 | 16399 | 4/26/2002 | 540,260.01 | n/a | n/a | n/a | 540,260.01 | 540,260.01 | - | 248095 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 4/26/2002 | 3,265.57 | CA | CHECK |
| 1430 | 8399 | 16399 | 4/26/2002 | 540,260.01 | n/a | n/a | n/a | 540,260.01 | 540,260.01 | - | 300687 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 4/26/2002 | 35,000.00 | CA | CHECK |
| 1430 | 8400 | 16399 | 4/26/2002 | 540,260.01 | n/a | n/a | n/a | 540,260.01 | 540,260.01 | - | 312241 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 4/26/2002 | 8,051.72 | CA | CHECK |
| 1431 | 8401 | 16419 | 4/29/2002 | 683,910.17 | n/a | n/a | n/a | 683,910.17 | 683,910.17 | - | 50491 | 1CM358 | GARY A GREENBERG | 4/29/2002 | 25,000.00 | CA | CHECK |
| 1431 | 8402 | 16419 | 4/29/2002 | 683,910.17 | n/a | n/a | n/a | 683,910.17 | 683,910.17 | - | 188990 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/29/2002 | 1,000.00 | CA | CHECK |
| 1431 | 8403 | 16419 | 4/29/2002 | 683,910.17 | n/a | n/a | n/a | 683,910.17 | 683,910.17 | - | 218416 | 1ZW028 | NTC & CO. FBO SETH D ELLIS (92828) | 4/29/2002 | 1,942.00 | CA | CHECK |
| 1431 | 8404 | 16419 | 4/29/2002 | 683,910.17 | n/a | n/a | n/a | 683,910.17 | 683,910.17 | - | 228191 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 4/29/2002 | 100,000.00 | CA | CHECK |
| 1431 | 8405 | 16419 | 4/29/2002 | 683,910.17 | n/a | n/a | n/a | 683,910.17 | 683,910.17 | - | 229666 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 4/29/2002 | 153,381.37 | CA | CHECK |
| 1431 | 8406 | 16419 | 4/29/2002 | 683,910.17 | n/a | n/a | n/a | 683,910.17 | 683,910.17 | - | 244523 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 4/29/2002 | 130,000.00 | CA | CHECK |
| 1431 | 8407 | 16419 | 4/29/2002 | 683,910.17 | n/a | n/a | n/a | 683,910.17 | 683,910.17 | - | 248290 | 1ZB251 | LAWRENCE R VELVEL | 4/29/2002 | 140,000.00 | CA | CHECK |
| 1431 | 8408 | 16419 | 4/29/2002 | 683,910.17 | n/a | n/a | n/a | 683,910.17 | 683,910.17 | - | 286144 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/29/2002 | 86.40 | CA | CHECK |
| 1431 | 8409 | 16419 | 4/29/2002 | 683,910.17 | n/a | n/a | n/a | 683,910.17 | 683,910.17 | - | 293001 | 1ZA105 | RUSSELL J DELUCIA | 4/29/2002 | 69,000.00 | CA | CHECK |
| 1431 | 8410 | 16419 | 4/29/2002 | 683,910.17 | n/a | n/a | n/a | 683,910.17 | 683,910.17 | - | 311219 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 4/29/2002 | 50,000.00 | CA | CHECK |
| 1431 | 8411 | 16419 | 4/29/2002 | 683,910.17 | n/a | n/a | n/a | 683,910.17 | 683,910.17 | - | 312424 | 1EM410 | NTC & CO. FBO CHARLES E NADLER (010785) | 4/29/2002 | 3,500.40 | CA | CHECK |
| 1431 | 8412 | 16419 | 4/29/2002 | 683,910.17 | n/a | n/a | n/a | 683,910.17 | 683,910.17 | - | 313649 | 1KW088 | KENDRA OSTERMAN | 4/29/2002 | 10,000.00 | CA | CHECK |
| 1432 | 8413 | 16439 | 4/30/2002 | 962,539.00 | n/a | n/a | n/a | 962,539.00 | 962,539.00 | - | 46985 | 1ZB013 | FAIRVIEW ASSOCIATES | 4/30/2002 | 100,000.00 | CA | CHECK |
| 1432 | 8414 | 16439 | 4/30/2002 | 962,539.00 | n/a | n/a | n/a | 962,539.00 | 962,539.00 | - | 163985 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 4/30/2002 | 3,000.00 | CA | CHECK |
| 1432 | 8415 | 16439 | 4/30/2002 | 962,539.00 | n/a | n/a | n/a | 962,539.00 | 962,539.00 | - | 195771 | 1ZW011 | NTC & CO. FBO SANDRA M KOFFLER (29436) | 4/30/2002 | 5,000.00 | CA | CHECK |
| 1432 | 8416 | 16439 | 4/30/2002 | 962,539.00 | n/a | n/a | n/a | 962,539.00 | 962,539.00 | - | 218041 | 1ZR035 | NTC & CO. FBO JEROME KOFFLER (29606) | 4/30/2002 | 5,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1432 | 8417 | 16439 | 4/30/2002 | 962,539.00 | n/a | n/a | n/a | 962,539.00 | 962,539.00 | - | 248012 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/30/2002 | 400,000.00 | CA | CHECK |
| 1432 | 8418 | 16439 | 4/30/2002 | 962,539.00 | n/a | n/a | n/a | 962,539.00 | 962,539.00 | - | 250980 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/30/2002 | 100,000.00 | CA | CHECK |
| 1432 | 8419 | 16439 | 4/30/2002 | 962,539.00 | n/a | n/a | n/a | 962,539.00 | 962,539.00 | - | 252074 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/30/2002 | 25,000.00 | CA | CHECK |
| 1432 | 8420 | 16439 | 4/30/2002 | 962,539.00 | n/a | n/a | n/a | 962,539.00 | 962,539.00 | - | 253525 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 4/30/2002 | 190,000.00 | CA | CHECK |
| 1432 | 8421 | 16439 | 4/30/2002 | 962,539.00 | n/a | n/a | n/a | 962,539.00 | 962,539.00 | - | 281357 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/30/2002 | 134,539.00 | CA | CHECK |
| 1433 | 8422 | 16457 | 5/1/2002 | 103,833.34 | n/a | n/a | n/a | 103,833.34 | 103,833.34 | - | 248518 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 5/1/2002 | 5,500.00 | CA | CHECK |
| 1433 | 8423 | 16457 | 5/1/2002 | 103,833.34 | n/a | n/a | n/a | 103,833.34 | 103,833.34 | - | 305943 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 5/1/2002 | 5,000.00 | CA | CHECK |
| 1433 | 8424 | 16457 | 5/1/2002 | 103,833.34 | n/a | n/a | n/a | 103,833.34 | 103,833.34 | - | 312317 | 1KW024 | SAUL B KATZ | 5/1/2002 | 93,333.34 | CA | CHECK |
| 1434 | 8425 | 16500 | 5/2/2002 | 105,601.35 | n/a | n/a | n/a | 105,601.35 | 105,601.35 | - | 191987 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 5/2/2002 | 8,000.00 | CA | CHECK |
| 1434 | 8426 | 16500 | 5/2/2002 | 105,601.35 | n/a | n/a | n/a | 105,601.35 | 105,601.35 | - | 248239 | 1ZR252 | NTC & CO. FBO LEONARD R GANZ (44045) | 5/2/2002 | 83,961.82 | CA | CHECK |
| 1434 | 8427 | 16500 | 5/2/2002 | 105,601.35 | n/a | n/a | n/a | 105,601.35 | 105,601.35 | - | 270316 | 1ZW022 | NTC & CO. FBO ROBERTA GANZ (93751) | 5/2/2002 | 13,639.53 | CA | CHECK |
| 1435 | 8428 | 16502 | 5/2/2002 | 1,138,376.81 | n/a | n/a | n/a | 1,138,376.81 | 1,138,376.81 | - | 72764 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 5/2/2002 | 150,000.00 | CA | CHECK |
| 1435 | 8429 | 16502 | 5/2/2002 | 1,138,376.81 | n/a | n/a | n/a | 1,138,376.81 | 1,138,376.81 | - | 191361 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (46591) | 5/2/2002 | 53,968.04 | CA | CHECK |
| 1435 | 8430 | 16502 | 5/2/2002 | 1,138,376.81 | n/a | n/a | n/a | 1,138,376.81 | 1,138,376.81 | - | 191383 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 5/2/2002 | 500,000.00 | CA | CHECK |
| 1435 | 8431 | 16502 | 5/2/2002 | 1,138,376.81 | n/a | n/a | n/a | 1,138,376.81 | 1,138,376.81 | - | 209085 | 1ZA878 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/2/2002 | 107,000.00 | CA | CHECK |
| 1435 | 8432 | 16502 | 5/2/2002 | 1,138,376.81 | n/a | n/a | n/a | 1,138,376.81 | 1,138,376.81 | - | 209089 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/2/2002 | 2,400.00 | CA | CHECK |
| 1435 | 8433 | 16502 | 5/2/2002 | 1,138,376.81 | n/a | n/a | n/a | 1,138,376.81 | 1,138,376.81 | - | 228580 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 5/2/2002 | 50,000.00 | CA | CHECK |
| 1435 | 8434 | 16502 | 5/2/2002 | 1,138,376.81 | n/a | n/a | n/a | 1,138,376.81 | 1,138,376.81 | - | 238339 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/2/2002 | 0.83 | CA | CHECK |
| 1435 | 8435 | 16502 | 5/2/2002 | 1,138,376.81 | n/a | n/a | n/a | 1,138,376.81 | 1,138,376.81 | - | 238461 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 5/2/2002 | 15,000.00 | CA | CHECK |
| 1435 | 8436 | 16502 | 5/2/2002 | 1,138,376.81 | n/a | n/a | n/a | 1,138,376.81 | 1,138,376.81 | - | 273719 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 5/2/2002 | 79,418.00 | CA | CHECK |
| 1435 | 8437 | 16502 | 5/2/2002 | 1,138,376.81 | n/a | n/a | n/a | 1,138,376.81 | 1,138,376.81 | - | 287937 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/2/2002 | 1,500.00 | CA | CHECK |
| 1435 | 8438 | 16502 | 5/2/2002 | 1,138,376.81 | n/a | n/a | n/a | 1,138,376.81 | 1,138,376.81 | - | 287952 | 1ZB351 | PAUL SHEINKOPF ASSOCIATES PROFIT SHARING PLAN | 5/2/2002 | 4,087.98 | CA | CHECK |
| 1435 | 8439 | 16502 | 5/2/2002 | 1,138,376.81 | n/a | n/a | n/a | 1,138,376.81 | 1,138,376.81 | - | 292487 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/2/2002 | 0.83 | CA | CHECK |
| 1435 | 8440 | 16502 | 5/2/2002 | 1,138,376.81 | n/a | n/a | n/a | 1,138,376.81 | 1,138,376.81 | - | 292493 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 5/2/2002 | 1.13 | CA | CHECK |
| 1435 | 8441 | 16502 | 5/2/2002 | 1,138,376.81 | n/a | n/a | n/a | 1,138,376.81 | 1,138,376.81 | - | 312297 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 5/2/2002 | 75,000.00 | CA | CHECK |
| 1435 | 8442 | 16502 | 5/2/2002 | 1,138,376.81 | n/a | n/a | n/a | 1,138,376.81 | 1,138,376.81 | - | 312307 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 5/2/2002 | 100,000.00 | CA | CHECK |
| 1436 | 8443 | 16527 | 5/3/2002 | 1,911,905.00 | n/a | n/a | n/a | 1,911,905.00 | 1,911,905.00 | - | 8271 | 1ZA297 | ANGELO VIOLA | 5/3/2002 | 240,000.00 | CA | CHECK |
| 1436 | 8444 | 16527 | 5/3/2002 | 1,911,905.00 | n/a | n/a | n/a | 1,911,905.00 | 1,911,905.00 | - | 238283 | 1KW362 | DAVID M KATZ ET AL TIC F/M | 5/3/2002 | 25,760.00 | JRNL | CHECK |
| 1436 | 8445 | 16527 | 5/3/2002 | 1,911,905.00 | n/a | n/a | n/a | 1,911,905.00 | 1,911,905.00 | - | 238288 | 1KW362 | DAVID M KATZ ET AL TIC F/M | 5/3/2002 | 421,400.00 | JRNL | CHECK |
| 1436 | 8446 | 16527 | 5/3/2002 | 1,911,905.00 | n/a | n/a | n/a | 1,911,905.00 | 1,911,905.00 | - | 242740 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 5/3/2002 | 778,345.00 | CA | CHECK |
| 1436 | 8447 | 16527 | 5/3/2002 | 1,911,905.00 | n/a | n/a | n/a | 1,911,905.00 | 1,911,905.00 | - | 281359 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 5/3/2002 | 25,000.00 | CA | CHECK |
| 1436 | 8448 | 16527 | 5/3/2002 | 1,911,905.00 | n/a | n/a | n/a | 1,911,905.00 | 1,911,905.00 | - | 302419 | 1KW362 | DAVID M KATZ ET AL TIC F/M | 5/3/2002 | 421,400.00 | JRNL | CHECK |
| 1437 | 8449 | 16530 | 5/3/2002 | 5,663,909.90 | n/a | n/a | n/a | 5,663,909.90 | 5,663,909.90 | - | 73023 | 1KW024 | SAUL B KATZ | 5/3/2002 | 507,087.90 | CA | CHECK |
| 1437 | 8450 | 16530 | 5/3/2002 | 5,663,909.90 | n/a | n/a | n/a | 5,663,909.90 | 5,663,909.90 | - | 73105 | 1KW362 | DAVID M KATZ ET AL TIC F/M | 5/3/2002 | 1,428,240.00 | JRNL | CHECK |
| 1437 | 8451 | 16530 | 5/3/2002 | 5,663,909.90 | n/a | n/a | n/a | 5,663,909.90 | 5,663,909.90 | - | 191621 | 1KW019 | MICHAEL KATZ | 5/3/2002 | 71,142.00 | CA | CHECK |
| 1437 | 8452 | 16530 | 5/3/2002 | 5,663,909.90 | n/a | n/a | n/a | 5,663,909.90 | 5,663,909.90 | - | 195980 | 1G0232 | MEYER GOLDMAN | 5/3/2002 | 620,000.00 | CA | CHECK |
| 1437 | 8453 | 16530 | 5/3/2002 | 5,663,909.90 | n/a | n/a | n/a | 5,663,909.90 | 5,663,909.90 | - | 196013 | 1KW067 | FRED WILPON | 5/3/2002 | 450,000.00 | CA | CHECK |
| 1437 | 8454 | 16530 | 5/3/2002 | 5,663,909.90 | n/a | n/a | n/a | 5,663,909.90 | 5,663,909.90 | - | 242618 | 1KW362 | DAVID M KATZ ET AL TIC F/M | 5/3/2002 | 234,360.00 | JRNL | CHECK |
| 1437 | 8455 | 16530 | 5/3/2002 | 5,663,909.90 | n/a | n/a | n/a | 5,663,909.90 | 5,663,909.90 | - | 273906 | 1KW361 | JOSEPH D HYMAN & LAUREN P HYMAN JT TEN | 5/3/2002 | 112,695.41 | JRNL | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1437 | 8456 | 16530 | 5/3/2002 | 5,663,909.90 | n/a | n/a | n/a | 5,663,909.90 | 5,663,909.90 | - | 273917 | 1KW362 | DAVID M KATZ ET AL TIC F/M | 5/3/2002 | 96,320.00 | JRNL | CHECK |
| 1437 | 8457 | 16530 | 5/3/2002 | 5,663,909.90 | n/a | n/a | n/a | 5,663,909.90 | 5,663,909.90 | - | 273930 | 1KW362 | DAVID M KATZ ET AL TIC F/M | 5/3/2002 | 256,120.00 | JRNL | CHECK |
| 1437 | 8458 | 16530 | 5/3/2002 | 5,663,909.90 | n/a | n/a | n/a | 5,663,909.90 | 5,663,909.90 | - | 289861 | 1KW001 | BON MICK FAMILY PARTNERS L P | 5/3/2002 | 5,040.00 | CA | CHECK |
| 1437 | 8459 | 16530 | 5/3/2002 | 5,663,909.90 | n/a | n/a | n/a | 5,663,909.90 | 5,663,909.90 | - | 302416 | 1KW362 | DAVID M KATZ ET AL TIC F/M | 5/3/2002 | 10,000.00 | JRNL | CHECK |
| 1437 | 8460 | 16530 | 5/3/2002 | 5,663,909.90 | n/a | n/a | n/a | 5,663,909.90 | 5,663,909.90 | - | 309435 | 1KW044 | L THOMAS OSTERMAN | 5/3/2002 | 35,000.00 | CA | CHECK |
| 1437 | 8461 | 16530 | 5/3/2002 | 5,663,909.90 | n/a | n/a | n/a | 5,663,909.90 | 5,663,909.90 | - | 312117 | 1KW361 | JOSEPH D HYMAN & LAUREN P HYMAN JT TEN | 5/3/2002 | 287,304.59 | JRNL | CHECK |
| 1437 | 8462 | 16530 | 5/3/2002 | 5,663,909.90 | n/a | n/a | n/a | 5,663,909.90 | 5,663,909.90 | - | 312119 | 1KW362 | DAVID M KATZ ET AL TIC F/M | 5/3/2002 | 1,359,080.00 | JRNL | CHECK |
| 1437 | 8463 | 16530 | 5/3/2002 | 5,663,909.90 | n/a | n/a | n/a | 5,663,909.90 | 5,663,909.90 | - | 312121 | 1KW362 | DAVID M KATZ ET AL TIC F/M | 5/3/2002 | 191,520.00 | JRNL | CHECK |
| 1438 | 8464 | 16549 | 5/6/2002 | 1,954,000.00 | n/a | n/a | n/a | 1,954,000.00 | 1,954,000.00 | - | 8277 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 5/6/2002 | 75,000.00 | CHECK |
| 1438 | 8465 | 16549 | 5/6/2002 | 1,954,000.00 | n/a | n/a | n/a | 1,954,000.00 | 1,954,000.00 | - | 72882 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 5/6/2002 | 370,000.00 | CA | CHECK |
| 1438 | 8466 | 16549 | 5/6/2002 | 1,954,000.00 | n/a | n/a | n/a | 1,954,000.00 | 1,954,000.00 | - | 73187 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 5/6/2002 | 20,000.00 | CA | CHECK |
| 1438 | 8467 | 16549 | 5/6/2002 | 1,954,000.00 | n/a | n/a | n/a | 1,954,000.00 | 1,954,000.00 | - | 191408 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L P #2 | 5/6/2002 | 165,000.00 | CA | CHECK |
| 1438 | 8468 | 16549 | 5/6/2002 | 1,954,000.00 | n/a | n/a | n/a | 1,954,000.00 | 1,954,000.00 | - | 242747 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 5/6/2002 | 294,000.00 | CA | CHECK |
| 1438 | 8469 | 16549 | 5/6/2002 | 1,954,000.00 | n/a | n/a | n/a | 1,954,000.00 | 1,954,000.00 | - | 266522 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/6/2002 | 20,000.00 | CA | CHECK |
| 1438 | 8470 | 16549 | 5/6/2002 | 1,954,000.00 | n/a | n/a | n/a | 1,954,000.00 | 1,954,000.00 | - | 303558 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 5/6/2002 | 10,000.00 | CA | CHECK |
| 1438 | 8471 | 16549 | 5/6/2002 | 1,954,000.00 | n/a | n/a | n/a | 1,954,000.00 | 1,954,000.00 | - | 312299 | 1CM693 | NTC & CO. FBO SAMUEL WAXMAN (025947) | 5/6/2002 | 1,000,000.00 | JRNL | CHECK A/O 5/1/02 |
| 1439 | 8472 | 16575 | 5/7/2002 | 2,308,700.00 | n/a | n/a | n/a | 2,308,700.00 | 2,308,700.00 | - | 101369 | 1EM181 | DEBORAH JOYCE SAVIN | 5/7/2002 | 6,000.00 | CA | CHECK |
| 1439 | 8473 | 16575 | 5/7/2002 | 2,308,700.00 | n/a | n/a | n/a | 2,308,700.00 | 2,308,700.00 | - | 101581 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 5/7/2002 | 210,000.00 | CA | CHECK |
| 1439 | 8474 | 16575 | 5/7/2002 | 2,308,700.00 | n/a | n/a | n/a | 2,308,700.00 | 2,308,700.00 | - | 115872 | 1W0060 | STEPHEN WIENER & IRENE WIENER TIC | 5/7/2002 | 300,000.00 | CA | CHECK |
| 1439 | 8475 | 16575 | 5/7/2002 | 2,308,700.00 | n/a | n/a | n/a | 2,308,700.00 | 2,308,700.00 | - | 195848 | 1CM692 | RONALD PORTNOY | 5/7/2002 | 500,000.00 | JRNL | CHECK |
| 1439 | 8476 | 16575 | 5/7/2002 | 2,308,700.00 | n/a | n/a | n/a | 2,308,700.00 | 2,308,700.00 | - | 289713 | 1CM692 | RONALD PORTNOY | 5/7/2002 | 190,000.00 | JRNL | CHECK |
| 1439 | 8477 | 16575 | 5/7/2002 | 2,308,700.00 | n/a | n/a | n/a | 2,308,700.00 | 2,308,700.00 | - | 293780 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 5/7/2002 | 2,700.00 | CA | CHECK |
| 1439 | 8478 | 16575 | 5/7/2002 | 2,308,700.00 | n/a | n/a | n/a | 2,308,700.00 | 2,308,700.00 | - | 302455 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 5/7/2002 | 500,000.00 | CA | CHECK |
| 1439 | 8479 | 16575 | 5/7/2002 | 2,308,700.00 | n/a | n/a | n/a | 2,308,700.00 | 2,308,700.00 | - | 303552 | 1CM692 | RONALD PORTNOY | 5/7/2002 | 600,000.00 | CA | CHECK |
| 1440 | 8480 | 16593 | 5/8/2002 | 2,141,065.75 | n/a | n/a | n/a | 2,141,065.75 | 2,141,065.75 | - | 72824 | 1CM694 | NTC & CO. FBO HAROLD J STRAUSS - 27137 | 5/8/2002 | 2,000,000.00 | JRNL | CHECK |
| 1440 | 8481 | 16593 | 5/8/2002 | 2,141,065.75 | n/a | n/a | n/a | 2,141,065.75 | 2,141,065.75 | - | 101272 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 5/8/2002 | 6,000.00 | CA | CHECK |
| 1440 | 8482 | 16593 | 5/8/2002 | 2,141,065.75 | n/a | n/a | n/a | 2,141,065.75 | 2,141,065.75 | - | 101433 | 1H0104 | NORMA HILL | 5/8/2002 | 70,000.00 | CA | CHECK |
| 1440 | 8483 | 16593 | 5/8/2002 | 2,141,065.75 | n/a | n/a | n/a | 2,141,065.75 | 2,141,065.75 | - | 101440 | 1H0104 | NORMA HILL | 5/8/2002 | 25,000.00 | CA | CHECK |
| 1440 | 8484 | 16593 | 5/8/2002 | 2,141,065.75 | n/a | n/a | n/a | 2,141,065.75 | 2,141,065.75 | - | 218142 | 1CM399 | NTC & CO. FBO MARVIN F BRUCE (46421) | 5/8/2002 | 15.19 | CA | CHECK |
| 1440 | 8485 | 16593 | 5/8/2002 | 2,141,065.75 | n/a | n/a | n/a | 2,141,065.75 | 2,141,065.75 | - | 222624 | 1ZR035 | NTC & CO. FBO JEROME KOFFLER (29606) | 5/8/2002 | 5,000.56 | CA | CHECK |
| 1440 | 8486 | 16593 | 5/8/2002 | 2,141,065.75 | n/a | n/a | n/a | 2,141,065.75 | 2,141,065.75 | - | 292497 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 5/8/2002 | 50.00 | CA | CHECK |
| 1440 | 8487 | 16593 | 5/8/2002 | 2,141,065.75 | n/a | n/a | n/a | 2,141,065.75 | 2,141,065.75 | - | 292539 | 1S0200 | E MILTON SACHS | 5/8/2002 | 25,000.00 | CA | CHECK |
| 1440 | 8488 | 16593 | 5/8/2002 | 2,141,065.75 | n/a | n/a | n/a | 2,141,065.75 | 2,141,065.75 | - | 312287 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 5/8/2002 | 10,000.00 | CA | CHECK |
| 1441 | 8489 | 16613 | 5/9/2002 | 1,782,851.76 | n/a | n/a | n/a | 1,782,851.76 | 1,782,851.76 | - | 73115 | 1KW363 | SAUL B KATZ PAWLING REFINANCING | 5/9/2002 | 460,085.16 | JRNL | CHECK |
| 1441 | 8490 | 16613 | 5/9/2002 | 1,782,851.76 | n/a | n/a | n/a | 1,782,851.76 | 1,782,851.76 | - | 136960 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/9/2002 | 3,000.00 | CA | CHECK |
| 1441 | 8491 | 16613 | 5/9/2002 | 1,782,851.76 | n/a | n/a | n/a | 1,782,851.76 | 1,782,851.76 | - | 196035 | 1KW260 | FRED WILPON FAMILY TRUST | 5/9/2002 | 79,800.00 | CA | CHECK |
| 1441 | 8492 | 16613 | 5/9/2002 | 1,782,851.76 | n/a | n/a | n/a | 1,782,851.76 | 1,782,851.76 | - | 242758 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/9/2002 | 1,928.54 | CA | CHECK |
| 1441 | 8493 | 16613 | 5/9/2002 | 1,782,851.76 | n/a | n/a | n/a | 1,782,851.76 | 1,782,851.76 | - | 281364 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 5/9/2002 | 650,000.00 | CA | CHECK |
| 1441 | 8494 | 16613 | 5/9/2002 | 1,782,851.76 | n/a | n/a | n/a | 1,782,851.76 | 1,782,851.76 | - | 312115 | 1KW242 | SAUL B KATZ FAMILY TRUST | 5/9/2002 | 79,800.00 | CA | CHECK |
| 1441 | 8495 | 16613 | 5/9/2002 | 1,782,851.76 | n/a | n/a | n/a | 1,782,851.76 | 1,782,851.76 | - | 312140 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 5/9/2002 | 8,238.06 | CA | CHECK |
| 1441 | 8496 | 16613 | 5/9/2002 | 1,782,851.76 | n/a | n/a | n/a | 1,782,851.76 | 1,782,851.76 | - | 312155 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 5/9/2002 | 500,000.00 | CA | CHECK |
| 1442 | 8497 | 16629 | 5/10/2002 | 489,990.00 | n/a | n/a | n/a | 489,990.00 | 489,990.00 | - | 73047 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 5/10/2002 | 200,000.00 | CA | CHECK |
| 1442 | 8498 | 16629 | 5/10/2002 | 489,990.00 | n/a | n/a | n/a | 489,990.00 | 489,990.00 | - | 191967 | 1ZA553 | MIRIAM FUCHS AND NAOMI GRIFFENKRANZ | 5/10/2002 | 20,000.00 | CA | CHECK |
| 1442 | 8499 | 16629 | 5/10/2002 | 489,990.00 | n/a | n/a | n/a | 489,990.00 | 489,990.00 | - | 226334 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 5/10/2002 | 59,990.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1442 | 8500 | 16629 | 5/10/2002 | 489,990.00 | n/a | n/a | n/a | 489,990.00 | 489,990.00 | - | 274175 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 5/10/2002 | 60,000.00 | CA | CHECK |
| 1442 | 8501 | 16629 | 5/10/2002 | 489,990.00 | n/a | n/a | n/a | 489,990.00 | 489,990.00 | - | 287944 | 1ZB140 | MAXINE EDELSTEIN | 5/10/2002 | 150,000.00 | CA | CHECK |
| 3095 | 19943 | 16634 | 5/10/2002 | (936,167.00) | n/a | n/a | n/a | (936,167.00) | (936,167.00) | - | 101476 | 1KW156 | STERLING 15C LLC | 5/10/2002 | (325,000.00) | CW | CHECK WIRE |
| 3095 | 19944 | 16634 | 5/10/2002 | (936,167.00) | n/a | n/a | n/a | (936,167.00) | (936,167.00) | - | 101484 | 1KW260 | FRED WILPON FAMILY TRUST | 5/10/2002 | (66,167.00) | CW | CHECK WIRE |
| 3095 | 19945 | 16634 | 5/10/2002 | (936,167.00) | n/a | n/a | n/a | (936,167.00) | (936,167.00) | - | 191636 | 1KW024 | SAUL B KATZ | 5/10/2002 | (114,000.00) | CW | CHECK WIRE |
| 3095 | 19946 | 16634 | 5/10/2002 | (936,167.00) | n/a | n/a | n/a | (936,167.00) | (936,167.00) | - | 191708 | 1KW314 | STERLING THIRTY VENTURE LLC B | 5/10/2002 | (155,000.00) | CW | CHECK WIRE |
| 3095 | 19947 | 16634 | 5/10/2002 | (936,167.00) | n/a | n/a | n/a | (936,167.00) | (936,167.00) | - | 238249 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 5/10/2002 | (10,000.00) | CW | CHECK WIRE |
| 3095 | 19948 | 16634 | 5/10/2002 | (936,167.00) | n/a | n/a | n/a | (936,167.00) | (936,167.00) | - | 238274 | 1KW242 | SAUL B KATZ FAMILY TRUST | 5/10/2002 | (30,000.00) | CW | CHECK WIRE |
| 3095 | 19949 | 16634 | 5/10/2002 | (936,167.00) | n/a | n/a | n/a | (936,167.00) | (936,167.00) | - | 273800 | 1KW067 | FRED WILPON | 5/10/2002 | (114,000.00) | CW | CHECK WIRE |
| 3095 | 19950 | 16634 | 5/10/2002 | (936,167.00) | n/a | n/a | n/a | (936,167.00) | (936,167.00) | - | 273829 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 5/10/2002 | (60,000.00) | CW | CHECK WIRE |
| 3095 | 19951 | 16634 | 5/10/2002 | (936,167.00) | n/a | n/a | n/a | (936,167.00) | (936,167.00) | - | 273888 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 5/10/2002 | (2,000.00) | CW | CHECK WIRE |
| 3095 | 19952 | 16634 | 5/10/2002 | (936,167.00) | n/a | n/a | n/a | (936,167.00) | (936,167.00) | - | 289877 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 5/10/2002 | (60,000.00) | CW | CHECK WIRE |
| 1443 | 8502 | 16643 | 5/13/2002 | 254,019.35 | n/a | n/a | n/a | 254,019.35 | 254,019.35 | - | 137001 | 1ZB429 | MICHAEL C LESSER | 5/13/2002 | 240,000.00 | CA | CHECK |
| 1443 | 8503 | 16643 | 5/13/2002 | 254,019.35 | n/a | n/a | n/a | 254,019.35 | 254,019.35 | - | 227659 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 5/13/2002 | 12,013.72 | CA | CHECK |
| 1443 | 8504 | 16643 | 5/13/2002 | 254,019.35 | n/a | n/a | n/a | 254,019.35 | 254,019.35 | - | 289248 | 1ZR038 | NTC & CO. FBO MICHAEL A BELLINI (22187) | 5/13/2002 | 2,005.63 | CA | CHECK |
| 1444 | 8505 | 16647 | 5/13/2002 | 1,997,700.00 | n/a | n/a | n/a | 1,997,700.00 | 1,997,700.00 | - | 116023 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 5/13/2002 | 830,000.00 | CA | CHECK |
| 1444 | 8506 | 16647 | 5/13/2002 | 1,997,700.00 | n/a | n/a | n/a | 1,997,700.00 | 1,997,700.00 | - | 218181 | 1EM004 | ALLIED PARKING INC | 5/13/2002 | 54,000.00 | CA | CHECK |
| 1444 | 8507 | 16647 | 5/13/2002 | 1,997,700.00 | n/a | n/a | n/a | 1,997,700.00 | 1,997,700.00 | - | 225149 | 1C1210 | JO ANN CRUPI | 5/13/2002 | 10,000.00 | CA | CHECK |
| 1444 | 8508 | 16647 | 5/13/2002 | 1,997,700.00 | n/a | n/a | n/a | 1,997,700.00 | 1,997,700.00 | - | 226282 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 5/13/2002 | 100,000.00 | CA | CHECK |
| 1444 | 8509 | 16647 | 5/13/2002 | 1,997,700.00 | n/a | n/a | n/a | 1,997,700.00 | 1,997,700.00 | - | 228467 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 5/13/2002 | 10,000.00 | CA | CHECK |
| 1444 | 8510 | 16647 | 5/13/2002 | 1,997,700.00 | n/a | n/a | n/a | 1,997,700.00 | 1,997,700.00 | - | 228556 | 1EM263 | MR M. ELLIOT SCHNALL | 5/13/2002 | 100,000.00 | CA | CHECK |
| 1444 | 8511 | 16647 | 5/13/2002 | 1,997,700.00 | n/a | n/a | n/a | 1,997,700.00 | 1,997,700.00 | - | 242810 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 5/13/2002 | 27,000.00 | CA | CHECK |
| 1444 | 8512 | 16647 | 5/13/2002 | 1,997,700.00 | n/a | n/a | n/a | 1,997,700.00 | 1,997,700.00 | - | 246229 | 1C1238 | ROBERT A CERTILMAN | 5/13/2002 | 50,000.00 | CA | CHECK |
| 1444 | 8513 | 16647 | 5/13/2002 | 1,997,700.00 | n/a | n/a | n/a | 1,997,700.00 | 1,997,700.00 | - | 254790 | 1EM313 | C E H LIMITED PARTNERSHIP | 5/13/2002 | 85,000.00 | CA | CHECK |
| 1444 | 8514 | 16647 | 5/13/2002 | 1,997,700.00 | n/a | n/a | n/a | 1,997,700.00 | 1,997,700.00 | - | 266450 | 1ZA105 | RUSSELL J DELUCIA | 5/13/2002 | 16,000.00 | CA | CHECK |
| 1444 | 8515 | 16647 | 5/13/2002 | 1,997,700.00 | n/a | n/a | n/a | 1,997,700.00 | 1,997,700.00 | - | 266547 | 1ZB397 | LANNY ROSE TRUSTEE OF THE LANNY ROSE REVOCABLE TRUST U/A DATED 12/24/98 | 5/13/2002 | 100,000.00 | CA | CHECK |
| 1444 | 8516 | 16647 | 5/13/2002 | 1,997,700.00 | n/a | n/a | n/a | 1,997,700.00 | 1,997,700.00 | - | 292185 | 1CM327 | SUSAN AXELROD | 5/14/2002 | 75,000.00 | CA | CHECK A/O 5/13/02 |
| 1444 | 8517 | 16647 | 5/13/2002 | 1,997,700.00 | n/a | n/a | n/a | 1,997,700.00 | 1,997,700.00 | - | 292565 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 5/13/2002 | 20,000.00 | CA | CHECK |
| 1444 | 8518 | 16647 | 5/13/2002 | 1,997,700.00 | n/a | n/a | n/a | 1,997,700.00 | 1,997,700.00 | - | 305950 | 1CM482 | RICHARD BERNHARD | 5/13/2002 | 500,000.00 | CA | CHECK |
| 1444 | 8519 | 16647 | 5/13/2002 | 1,997,700.00 | n/a | n/a | n/a | 1,997,700.00 | 1,997,700.00 | - | 312150 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 5/13/2002 | 20,000.00 | CA | CHECK |
| 1445 | 8520 | 16668 | 5/14/2002 | 14,558.03 | n/a | n/a | n/a | 14,558.03 | 14,558.03 | - | 209071 | 1ZA805 | EDWARD R LANZARA AND CATHERINE A LANZARA TSTEES EDWARD R LANZARA AND | 5/14/2002 | 6,000.00 | CA | CHECK |
| 1445 | 8521 | 16668 | 5/14/2002 | 14,558.03 | n/a | n/a | n/a | 14,558.03 | 14,558.03 | - | 227657 | 1ZR060 | NTC & CO. FBO JERRY GUBERMAN (96210) | 5/14/2002 | 3,500.00 | CA | CHECK |
| 1445 | 8522 | 16668 | 5/14/2002 | 14,558.03 | n/a | n/a | n/a | 14,558.03 | 14,558.03 | - | 289267 | 1ZW028 | NTC & CO. FBO SETH D ELLIS (92828) | 5/14/2002 | 58.03 | CA | CHECK |
| 1445 | 8523 | 16668 | 5/14/2002 | 14,558.03 | n/a | n/a | n/a | 14,558.03 | 14,558.03 | - | 303529 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 5/14/2002 | 5,000.00 | CA | CHECK |
| 1446 | 8524 | 16686 | 5/15/2002 | 1,591,430.00 | n/a | n/a | n/a | 1,591,430.00 | 1,591,430.00 | - | 8295 | 1ZB427 | CAROLE COYLE | 5/15/2002 | 100,000.00 | CA | CHECK |
| 1446 | 8525 | 16686 | 5/15/2002 | 1,591,430.00 | n/a | n/a | n/a | 1,591,430.00 | 1,591,430.00 | - | 72807 | 1CM692 | RONALD PORTNOY | 5/15/2002 | 190,000.00 | CA | CHECK |
| 1446 | 8526 | 16686 | 5/15/2002 | 1,591,430.00 | n/a | n/a | n/a | 1,591,430.00 | 1,591,430.00 | - | 115982 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 5/15/2002 | 1,100,000.00 | CA | CHECK |
| 1446 | 8527 | 16686 | 5/15/2002 | 1,591,430.00 | n/a | n/a | n/a | 1,591,430.00 | 1,591,430.00 | - | 201181 | 1ZA207 | MARTIN FINKEL M D | 5/15/2002 | 1,700.00 | CA | CHECK |
| 1446 | 8528 | 16686 | 5/15/2002 | 1,591,430.00 | n/a | n/a | n/a | 1,591,430.00 | 1,591,430.00 | - | 228646 | 1KW019 | MICHAEL KATZ | 5/15/2002 | 85,000.00 | CA | CHECK |
| 1446 | 8529 | 16686 | 5/15/2002 | 1,591,430.00 | n/a | n/a | n/a | 1,591,430.00 | 1,591,430.00 | - | 274099 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 5/15/2002 | 880.00 | CA | CHECK |
| 1446 | 8530 | 16686 | 5/15/2002 | 1,591,430.00 | n/a | n/a | n/a | 1,591,430.00 | 1,591,430.00 | - | 300044 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 5/15/2002 | 8,850.00 | CA | CHECK |
| 1446 | 8531 | 16686 | 5/15/2002 | 1,591,430.00 | n/a | n/a | n/a | 1,591,430.00 | 1,591,430.00 | - | 302400 | 1KW044 | L THOMAS OSTERMAN | 5/15/2002 | 30,000.00 | CA | CHECK |
| 1446 | 8532 | 16686 | 5/15/2002 | 1,591,430.00 | n/a | n/a | n/a | 1,591,430.00 | 1,591,430.00 | - | 302404 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 5/15/2002 | 50,000.00 | CA | CHECK |
| 1446 | 8533 | 16686 | 5/15/2002 | 1,591,430.00 | n/a | n/a | n/a | 1,591,430.00 | 1,591,430.00 | - | 312161 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 5/15/2002 | 25,000.00 | CA | CHECK |
| 1447 | 8534 | 16701 | 5/16/2002 | 311,000.00 | n/a | n/a | n/a | 311,000.00 | 311,000.00 | - | 136985 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 5/16/2002 | 67,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1447 | 8535 | 16701 | 5/16/2002 | 311,000.00 | n/a | n/a | n/a | 311,000.00 | 311,000.00 | - | 181021 | 1B0136 | JUDITH G BOWEN | 5/16/2002 | 25,000.00 | CA | CHECK |
| 1447 | 8536 | 16701 | 5/16/2002 | 311,000.00 | n/a | n/a | n/a | 311,000.00 | 311,000.00 | - | 192018 | 1ZB319 | WILLIAM I BADER | 5/16/2002 | 60,000.00 | CA | CHECK |
| 1447 | 8537 | 16701 | 5/16/2002 | 311,000.00 | n/a | n/a | n/a | 311,000.00 | 311,000.00 | - | 242804 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 5/16/2002 | 100,000.00 | CA | CHECK |
| 1447 | 8538 | 16701 | 5/16/2002 | 311,000.00 | n/a | n/a | n/a | 311,000.00 | 311,000.00 | - | 266429 | 1ZA044 | JAY S WYNER I | 5/16/2002 | 25,000.00 | CA | CHECK |
| 1447 | 8539 | 16701 | 5/16/2002 | 311,000.00 | n/a | n/a | n/a | 311,000.00 | 311,000.00 | - | 274165 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 5/16/2002 | 10,000.00 | CA | CHECK |
| 1447 | 8540 | 16701 | 5/16/2002 | 311,000.00 | n/a | n/a | n/a | 311,000.00 | 311,000.00 | - | 300040 | 1CM696 | NTC & CO. FBO DONNA OLSHAN BONVENTRE -27771 | 5/16/2002 | 24,000.00 | JRNL | CHECK |
| 1448 | 8541 | 16715 | 5/17/2002 | 476,486.00 | n/a | n/a | n/a | 476,486.00 | 476,486.00 | - | 73068 | 1KW132 | NATIONAL CENTER FOR DISABILITY SERVICES-KFF ACCOUNT | 5/17/2002 | 35,000.00 | CA | CHECK |
| 1448 | 8542 | 16715 | 5/17/2002 | 476,486.00 | n/a | n/a | n/a | 476,486.00 | 476,486.00 | - | 191683 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 5/17/2002 | 130,000.00 | CA | CHECK |
| 1448 | 8543 | 16715 | 5/17/2002 | 476,486.00 | n/a | n/a | n/a | 476,486.00 | 476,486.00 | - | 218135 | 1CM106 | GLORIA F KURZROK | 5/17/2002 | 200,000.00 | CA | CHECK |
| 1448 | 8544 | 16715 | 5/17/2002 | 476,486.00 | n/a | n/a | n/a | 476,486.00 | 476,486.00 | - | 266507 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 5/17/2002 | 80,000.00 | CA | CHECK |
| 1448 | 8545 | 16715 | 5/17/2002 | 476,486.00 | n/a | n/a | n/a | 476,486.00 | 476,486.00 | - | 286199 | 1KW322 | MARVIN B TEPPER DEFINED BENEFIT PLAN | 5/17/2002 | 24,986.00 | CA | CHECK |
| 1448 | 8546 | 16715 | 5/17/2002 | 476,486.00 | n/a | n/a | n/a | 476,486.00 | 476,486.00 | - | 292614 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 5/17/2002 | 6,500.00 | CA | CHECK |
| 1449 | 8547 | 16733 | 5/20/2002 | 1,154,178.21 | n/a | n/a | n/a | 1,154,178.21 | 1,154,178.21 | - | 8281 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 5/20/2002 | 76,500.00 | CA | CHECK |
| 1449 | 8548 | 16733 | 5/20/2002 | 1,154,178.21 | n/a | n/a | n/a | 1,154,178.21 | 1,154,178.21 | - | 136936 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 5/20/2002 | 10,000.00 | CA | CHECK |
| 1449 | 8549 | 16733 | 5/20/2002 | 1,154,178.21 | n/a | n/a | n/a | 1,154,178.21 | 1,154,178.21 | - | 191952 | 1ZA297 | ANGELO VIOLA | 5/20/2002 | 15,000.00 | CA | CHECK |
| 1449 | 8550 | 16733 | 5/20/2002 | 1,154,178.21 | n/a | n/a | n/a | 1,154,178.21 | 1,154,178.21 | - | 201092 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 5/20/2002 | 500,000.00 | CA | CHECK |
| 1449 | 8551 | 16733 | 5/20/2002 | 1,154,178.21 | n/a | n/a | n/a | 1,154,178.21 | 1,154,178.21 | - | 238465 | 1ZA651 | FRED PLUM MD & SUSAN B PLUM J/T WROS | 5/20/2002 | 10,000.00 | CA | CHECK |
| 1449 | 8552 | 16733 | 5/20/2002 | 1,154,178.21 | n/a | n/a | n/a | 1,154,178.21 | 1,154,178.21 | - | 242610 | 1KW306 | ELLIE LIFTON HAROLD UNGER TIC C/O THE LIFTON COMPANY | 5/20/2002 | 75,000.00 | CA | CHECK |
| 1449 | 8553 | 16733 | 5/20/2002 | 1,154,178.21 | n/a | n/a | n/a | 1,154,178.21 | 1,154,178.21 | - | 242672 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 5/20/2002 | 36,000.00 | CA | CHECK |
| 1449 | 8554 | 16733 | 5/20/2002 | 1,154,178.21 | n/a | n/a | n/a | 1,154,178.21 | 1,154,178.21 | - | 259978 | 1KW067 | FRED WILPON | 5/20/2002 | 100,000.00 | CA | CHECK |
| 1449 | 8555 | 16733 | 5/20/2002 | 1,154,178.21 | n/a | n/a | n/a | 1,154,178.21 | 1,154,178.21 | - | 260064 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/20/2002 | 69.16 | CA | CHECK |
| 1449 | 8556 | 16733 | 5/20/2002 | 1,154,178.21 | n/a | n/a | n/a | 1,154,178.21 | 1,154,178.21 | - | 270311 | 1ZR310 | NTC & CO. FBO LORAINE PITTERUFF (021462) | 5/20/2002 | 259,074.98 | JRNL | CHECK |
| 1449 | 8557 | 16733 | 5/20/2002 | 1,154,178.21 | n/a | n/a | n/a | 1,154,178.21 | 1,154,178.21 | - | 305947 | 1CM094 | JAKAL ASSOCIATES C/O ALAN MANDELBAUM | 5/20/2002 | 50,000.00 | CA | CHECK |
| 1449 | 8558 | 16733 | 5/20/2002 | 1,154,178.21 | n/a | n/a | n/a | 1,154,178.21 | 1,154,178.21 | - | 309146 | 1D0050 | KARL DROBITSKY | 5/20/2002 | 20,000.00 | CA | CHECK |
| 1449 | 8559 | 16733 | 5/20/2002 | 1,154,178.21 | n/a | n/a | n/a | 1,154,178.21 | 1,154,178.21 | - | 312146 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 5/20/2002 | 2,534.07 | CA | CHECK |
| 1450 | 8560 | 16763 | 5/21/2002 | 223,840.49 | n/a | n/a | n/a | 223,840.49 | 223,840.49 | - | 191960 | 1ZA376 | NORTH NASSAU CARDIOLOGY ASSOC PC MONEY PURCHASE PLAN | 5/21/2002 | 44,477.43 | CA | CHECK |
| 1450 | 8561 | 16763 | 5/21/2002 | 223,840.49 | n/a | n/a | n/a | 223,840.49 | 223,840.49 | - | 191982 | 1ZA376 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 5/21/2002 | 10,000.00 | CA | CHECK |
| 1450 | 8562 | 16763 | 5/21/2002 | 223,840.49 | n/a | n/a | n/a | 223,840.49 | 223,840.49 | - | 219370 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 5/21/2002 | 35,127.55 | CA | CHECK |
| 1450 | 8563 | 16763 | 5/21/2002 | 223,840.49 | n/a | n/a | n/a | 223,840.49 | 223,840.49 | - | 238485 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 5/21/2002 | 25,000.00 | CA | CHECK |
| 1450 | 8564 | 16763 | 5/21/2002 | 223,840.49 | n/a | n/a | n/a | 223,840.49 | 223,840.49 | - | 289257 | 1ZR099 | NTC & CO. FBO MYRON J MALLEN (22612) | 5/21/2002 | 102,235.51 | CA | CHECK |
| 1450 | 8565 | 16763 | 5/21/2002 | 223,840.49 | n/a | n/a | n/a | 223,840.49 | 223,840.49 | - | 309423 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 5/21/2002 | 7,000.00 | CA | CHECK |
| 1451 | 8566 | 16784 | 5/22/2002 | 3,971,000.00 | n/a | n/a | n/a | 3,971,000.00 | 3,971,000.00 | - | 195790 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/22/2002 | 31,000.00 | CA | CHECK |
| 1451 | 8567 | 16784 | 5/22/2002 | 3,971,000.00 | n/a | n/a | n/a | 3,971,000.00 | 3,971,000.00 | - | 218128 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/22/2002 | 250,000.00 | CA | CHECK |
| 1451 | 8568 | 16784 | 5/22/2002 | 3,971,000.00 | n/a | n/a | n/a | 3,971,000.00 | 3,971,000.00 | - | 247269 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/22/2002 | 50,000.00 | CA | CHECK |
| 1451 | 8569 | 16784 | 5/22/2002 | 3,971,000.00 | n/a | n/a | n/a | 3,971,000.00 | 3,971,000.00 | - | 247278 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/22/2002 | 3,400,000.00 | CA | CHECK |
| 1451 | 8570 | 16784 | 5/22/2002 | 3,971,000.00 | n/a | n/a | n/a | 3,971,000.00 | 3,971,000.00 | - | 247284 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 5/22/2002 | 200,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1451 | 8571 | 16784 | 5/22/2002 | 3,971,000.00 | n/a | n/a | n/a | 3,971,000.00 | 3,971,000.00 | - | 266358 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 5/22/2002 | 20,000.00 | CA | CHECK |
| 1451 | 8572 | 16784 | 5/22/2002 | 3,971,000.00 | n/a | n/a | n/a | 3,971,000.00 | 3,971,000.00 | - | 293771 | 1M0101 | RONA MAST | 5/22/2002 | 20,000.00 | CA | CHECK |
| 1452 | 8573 | 16797 | 5/23/2002 | 758,366.62 | n/a | n/a | n/a | 758,366.62 | 758,366.62 | - | 8275 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 5/23/2002 | 100,000.00 | CA | CHECK |
| 1452 | 8574 | 16797 | 5/23/2002 | 758,366.62 | n/a | n/a | n/a | 758,366.62 | 758,366.62 | - | 191913 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 5/23/2002 | 110,000.00 | CA | CHECK |
| 1452 | 8575 | 16797 | 5/23/2002 | 758,366.62 | n/a | n/a | n/a | 758,366.62 | 758,366.62 | - | 228474 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 5/23/2002 | 34,000.00 | CA | CHECK |
| 1452 | 8576 | 16797 | 5/23/2002 | 758,366.62 | n/a | n/a | n/a | 758,366.62 | 758,366.62 | - | 289850 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 5/23/2002 | 300,000.00 | CA | CHECK |
| 1452 | 8577 | 16797 | 5/23/2002 | 758,366.62 | n/a | n/a | n/a | 758,366.62 | 758,366.62 | - | 312157 | 1ZA677 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 5/23/2002 | 14,366.62 | CA | CHECK |
| 1452 | 8578 | 16797 | 5/23/2002 | 758,366.62 | n/a | n/a | n/a | 758,366.62 | 758,366.62 | - | 312315 | 1H0095 | JANE M DELAIRE | 5/23/2002 | 200,000.00 | CA | CHECK |
| 1453 | 8579 | 16831 | 5/28/2002 | 486,011.06 | n/a | n/a | n/a | 486,011.06 | 486,011.06 | - | 8279 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 5/28/2002 | 40,000.00 | CA | CHECK |
| 1453 | 8580 | 16831 | 5/28/2002 | 486,011.06 | n/a | n/a | n/a | 486,011.06 | 486,011.06 | - | 8289 | 1ZB098 | WILLIAM GLASSMAN PARTNERSHIP C/O LORRAINE WILLIAM | 5/28/2002 | 104,000.00 | CA | CHECK |
| 1453 | 8581 | 16831 | 5/28/2002 | 486,011.06 | n/a | n/a | n/a | 486,011.06 | 486,011.06 | - | 83480 | 1ZR049 | NTC & CO. FBO KEN MACHER (95448) | 5/28/2002 | 57.78 | CA | CHECK |
| 1453 | 8582 | 16831 | 5/28/2002 | 486,011.06 | n/a | n/a | n/a | 486,011.06 | 486,011.06 | - | 191831 | 1R0093 | NTC & CO. FBO JOHN J RUSSELL (36034) | 5/28/2002 | 2,128.60 | CA | CHECK |
| 1453 | 8583 | 16831 | 5/28/2002 | 486,011.06 | n/a | n/a | n/a | 486,011.06 | 486,011.06 | - | 195779 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 5/28/2002 | 30,000.00 | CA | CHECK |
| 1453 | 8584 | 16831 | 5/28/2002 | 486,011.06 | n/a | n/a | n/a | 486,011.06 | 486,011.06 | - | 242734 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 5/28/2002 | 200,000.00 | CA | CHECK |
| 1453 | 8585 | 16831 | 5/28/2002 | 486,011.06 | n/a | n/a | n/a | 486,011.06 | 486,011.06 | - | 272305 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 5/28/2002 | 49.54 | CA | CHECK |
| 1453 | 8586 | 16831 | 5/28/2002 | 486,011.06 | n/a | n/a | n/a | 486,011.06 | 486,011.06 | - | 302431 | 1K0164 | RICHARD KARYO INVESTMENTS | 5/28/2002 | 50,000.00 | CA | CHECK |
| 1453 | 8587 | 16831 | 5/28/2002 | 486,011.06 | n/a | n/a | n/a | 486,011.06 | 486,011.06 | - | 312293 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 5/28/2002 | 59,775.14 | CA | CHECK |
| 1454 | 8588 | 16864 | 5/29/2002 | 3,464,239.26 | n/a | n/a | n/a | 3,464,239.26 | 3,464,239.26 | - | 8273 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 5/29/2002 | 25,000.00 | CA | CHECK |
| 1454 | 8589 | 16864 | 5/29/2002 | 3,464,239.26 | n/a | n/a | n/a | 3,464,239.26 | 3,464,239.26 | - | 101427 | 1H0047 | KENNETH W HUBBARD | 5/29/2002 | 32,346.97 | CA | CHECK |
| 1454 | 8590 | 16864 | 5/29/2002 | 3,464,239.26 | n/a | n/a | n/a | 3,464,239.26 | 3,464,239.26 | - | 101454 | 1KW067 | FRED WILPON | 5/29/2002 | 1,240,837.00 | CA | CHECK |
| 1454 | 8591 | 16864 | 5/29/2002 | 3,464,239.26 | n/a | n/a | n/a | 3,464,239.26 | 3,464,239.26 | - | 136918 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 5/29/2002 | 821,055.29 | CA | CHECK |
| 1454 | 8592 | 16864 | 5/29/2002 | 3,464,239.26 | n/a | n/a | n/a | 3,464,239.26 | 3,464,239.26 | - | 209026 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 5/29/2002 | 500,000.00 | CA | CHECK |
| 1454 | 8593 | 16864 | 5/29/2002 | 3,464,239.26 | n/a | n/a | n/a | 3,464,239.26 | 3,464,239.26 | - | 242797 | 1ZB251 | LAWRENCE R VELVEL | 5/29/2002 | 8,000.00 | CA | CHECK |
| 1454 | 8594 | 16864 | 5/29/2002 | 3,464,239.26 | n/a | n/a | n/a | 3,464,239.26 | 3,464,239.26 | - | 254857 | 1KW019 | MICHAEL KATZ | 5/29/2002 | 285,000.00 | CA | CHECK |
| 1454 | 8595 | 16864 | 5/29/2002 | 3,464,239.26 | n/a | n/a | n/a | 3,464,239.26 | 3,464,239.26 | - | 266349 | 1M0103 | MARION MADOFF | 5/29/2002 | 2,000.00 | CA | CHECK |
| 1454 | 8596 | 16864 | 5/29/2002 | 3,464,239.26 | n/a | n/a | n/a | 3,464,239.26 | 3,464,239.26 | - | 273951 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 5/29/2002 | 20,000.00 | CA | CHECK |
| 1454 | 8597 | 16864 | 5/29/2002 | 3,464,239.26 | n/a | n/a | n/a | 3,464,239.26 | 3,464,239.26 | - | 286211 | 1KW327 | JOHN GALLAGHER AND AILEEN GALLAGHER JT TEN | 5/29/2002 | 500,000.00 | CA | CHECK |
| 1454 | 8598 | 16864 | 5/29/2002 | 3,464,239.26 | n/a | n/a | n/a | 3,464,239.26 | 3,464,239.26 | - | 312123 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 5/29/2002 | 30,000.00 | CA | CHECK |
| 1455 | 8599 | 16878 | 5/30/2002 | 1,186,009.42 | n/a | n/a | n/a | 1,186,009.42 | 1,186,009.42 | - | 191440 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 5/30/2002 | 2,483.00 | CA | CHECK |
| 1455 | 8600 | 16878 | 5/30/2002 | 1,186,009.42 | n/a | n/a | n/a | 1,186,009.42 | 1,186,009.42 | - | 195806 | 1B0167 | EDWARD BLUMENFELD GERALD Y MORDFIN ET AL | 5/30/2002 | 72,000.00 | CA | CHECK |
| 1455 | 8601 | 16878 | 5/30/2002 | 1,186,009.42 | n/a | n/a | n/a | 1,186,009.42 | 1,186,009.42 | - | 195856 | 1CM699 | NTC & CO. FBO HAROLD RICHARD RUBIN -27656 | 5/30/2002 | 747,812.04 | JRNL | CHECK |
| 1455 | 8602 | 16878 | 5/30/2002 | 1,186,009.42 | n/a | n/a | n/a | 1,186,009.42 | 1,186,009.42 | - | 222634 | 1ZR272 | NTC & CO. FBO HELENE SAREN LAWRENCE -3956 | 5/30/2002 | 104,892.00 | CA | CHECK |
| 1455 | 8603 | 16878 | 5/30/2002 | 1,186,009.42 | n/a | n/a | n/a | 1,186,009.42 | 1,186,009.42 | - | 228525 | 1CM696 | NTC & CO. FBO DONNA OLSHAN BONVENTRE -27771 | 5/30/2002 | 244,222.38 | CA | CHECK |
| 1455 | 8604 | 16878 | 5/30/2002 | 1,186,009.42 | n/a | n/a | n/a | 1,186,009.42 | 1,186,009.42 | - | 309150 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 5/30/2002 | 14,600.00 | CA | CHECK |
| 1456 | 8605 | 16891 | 5/31/2002 | 91,000.00 | n/a | n/a | n/a | 91,000.00 | 91,000.00 | - | 8267 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 5/31/2002 | 10,000.00 | CA | CHECK |
| 1456 | 8606 | 16891 | 5/31/2002 | 91,000.00 | n/a | n/a | n/a | 91,000.00 | 91,000.00 | - | 8283 | 1ZA933 | MICHAEL M JACOBS | 5/31/2002 | 10,000.00 | CA | CHECK |
| 1456 | 8607 | 16891 | 5/31/2002 | 91,000.00 | n/a | n/a | n/a | 91,000.00 | 91,000.00 | - | 115899 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 5/31/2002 | 5,000.00 | CA | CHECK |
| 1456 | 8608 | 16891 | 5/31/2002 | 91,000.00 | n/a | n/a | n/a | 91,000.00 | 91,000.00 | - | 136943 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 5/31/2002 | 40,000.00 | CA | CHECK |
| 1456 | 8609 | 16891 | 5/31/2002 | 91,000.00 | n/a | n/a | n/a | 91,000.00 | 91,000.00 | - | 136968 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/31/2002 | 8,000.00 | CA | CHECK |
| 1456 | 8610 | 16891 | 5/31/2002 | 91,000.00 | n/a | n/a | n/a | 91,000.00 | 91,000.00 | - | 266423 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 5/31/2002 | 15,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1456 | 8611 | 16891 | 5/31/2002 | 91,000.00 | n/a | n/a | n/a | 91,000.00 | 91,000.00 | - | 287929 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 5/31/2002 | 3,000.00 | CA | CHECK |
| 1457 | 8612 | 16920 | 6/3/2002 | 1,096,992.73 | n/a | n/a | n/a | 1,096,992.73 | 1,096,992.73 | - | 201969 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/3/2002 | 10,000.00 | CA | CHECK |
| 1457 | 8613 | 16920 | 6/3/2002 | 1,096,992.73 | n/a | n/a | n/a | 1,096,992.73 | 1,096,992.73 | - | 259820 | 1M0134 | MIXEDBREED FILMS INC PROFIT SHARING PLAN C/O STUART ROSENBLUM | 6/3/2002 | 86,992.73 | CA | CHECK |
| 1457 | 8614 | 16920 | 6/3/2002 | 1,096,992.73 | n/a | n/a | n/a | 1,096,992.73 | 1,096,992.73 | - | 294042 | 1F0175 | SHERRY FABRIKANT ANDREW FABRIKANT TIC | 6/3/2002 | 1,000,000.00 | JRNL | CHECK |
| 3088 | 19914 | 16965 | 6/4/2002 | 1,284,956.00 | n/a | n/a | n/a | 1,284,956.00 | 1,284,956.00 | - | 12258 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 6/4/2002 | 11,000.00 | CA | CHECK |
| 3088 | 19915 | 16965 | 6/4/2002 | 1,284,956.00 | n/a | n/a | n/a | 1,284,956.00 | 1,284,956.00 | - | 12260 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 6/4/2002 | 11,000.00 | CA | CHECK |
| 3088 | 19916 | 16965 | 6/4/2002 | 1,284,956.00 | n/a | n/a | n/a | 1,284,956.00 | 1,284,956.00 | - | 116583 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/4/2002 | 21,868.00 | CA | CHECK |
| 3088 | 19917 | 16965 | 6/4/2002 | 1,284,956.00 | n/a | n/a | n/a | 1,284,956.00 | 1,284,956.00 | - | 137255 | 1EM234 | LEO WOLK TRUST F/B/O LEO WOLK | 6/4/2002 | 100,000.00 | CA | CHECK |
| 3088 | 19918 | 16965 | 6/4/2002 | 1,284,956.00 | n/a | n/a | n/a | 1,284,956.00 | 1,284,956.00 | - | 137310 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/4/2002 | 2,700.00 | CA | CHECK |
| 3088 | 19919 | 16965 | 6/4/2002 | 1,284,956.00 | n/a | n/a | n/a | 1,284,956.00 | 1,284,956.00 | - | 153832 | 1G0270 | GOLD INVESTMENT CLUB | 6/4/2002 | 1,250.00 | CA | CHECK |
| 3088 | 19920 | 16965 | 6/4/2002 | 1,284,956.00 | n/a | n/a | n/a | 1,284,956.00 | 1,284,956.00 | - | 201330 | 1F0175 | SHERRY FABRIKANT ANDREW FABRIKANT TIC | 6/4/2002 | 500,000.00 | CA | CHECK |
| 3088 | 19921 | 16965 | 6/4/2002 | 1,284,956.00 | n/a | n/a | n/a | 1,284,956.00 | 1,284,956.00 | - | 202013 | 1ZB389 | GABRIELLE WEINSTEIN SETH WEINSTEIN, I/T/F MARGERY SETTLER AND HERBERT WEINSTEIN | 6/4/2002 | 15,548.00 | CA | CHECK |
| 3088 | 19922 | 16965 | 6/4/2002 | 1,284,956.00 | n/a | n/a | n/a | 1,284,956.00 | 1,284,956.00 | - | 276746 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 6/4/2002 | 35,000.00 | CA | CHECK |
| 3088 | 19924 | 16965 | 6/4/2002 | 1,284,956.00 | n/a | n/a | n/a | 1,284,956.00 | 1,284,956.00 | - | 292653 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 6/4/2002 | 11,000.00 | CA | CHECK |
| 3088 | 19925 | 16965 | 6/4/2002 | 1,284,956.00 | n/a | n/a | n/a | 1,284,956.00 | 1,284,956.00 | - | 294075 | 1KW044 | L THOMAS OSTERMAN | 6/4/2002 | 75,000.00 | CA | CHECK |
| 3088 | 19925 | 16965 | 6/4/2002 | 1,284,956.00 | n/a | n/a | n/a | 1,284,956.00 | 1,284,956.00 | - | 312183 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 6/4/2002 | 590.00 | CA | CHECK |
| 3088 | 20008 | 16965 | 6/4/2002 | 1,284,956.00 | n/a | n/a | n/a | 1,284,956.00 | 1,284,956.00 | - | 293201 | 1F0175 | SHERRY FABRIKANT ANDREW FABRIKANT TIC | 6/4/2002 | 500,000.00 | CA | CHECK |
| 1458 | 8615 | 16984 | 6/5/2002 | 3,716,236.58 | n/a | n/a | n/a | 3,716,236.58 | 3,716,236.58 | - | 12322 | 1CM700 | MICHAEL E ADRZOK ONE COLUMBUS PLACE | 6/5/2002 | 1,000,000.00 | JRNL | CHECK |
| 1458 | 8616 | 16984 | 6/5/2002 | 3,716,236.58 | n/a | n/a | n/a | 3,716,236.58 | 3,716,236.58 | - | 39095 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 6/5/2002 | 714.00 | CA | CHECK |
| 1458 | 8617 | 16984 | 6/5/2002 | 3,716,236.58 | n/a | n/a | n/a | 3,716,236.58 | 3,716,236.58 | - | 145927 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (98327) | 6/5/2002 | 2,005.98 | CA | CHECK |
| 1458 | 8618 | 16984 | 6/5/2002 | 3,716,236.58 | n/a | n/a | n/a | 3,716,236.58 | 3,716,236.58 | - | 154469 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 6/5/2002 | 25,001.80 | CA | CHECK |
| 1458 | 8619 | 16984 | 6/5/2002 | 3,716,236.58 | n/a | n/a | n/a | 3,716,236.58 | 3,716,236.58 | - | 232502 | 1S0136 | ANNE SQUADRON | 6/5/2002 | 375,000.00 | CA | CHECK |
| 1458 | 8620 | 16984 | 6/5/2002 | 3,716,236.58 | n/a | n/a | n/a | 3,716,236.58 | 3,716,236.58 | - | 252600 | 1R0113 | CHARLES C ROLLINS | 6/5/2002 | 100,000.00 | CA | CHECK |
| 1458 | 8621 | 16984 | 6/5/2002 | 3,716,236.58 | n/a | n/a | n/a | 3,716,236.58 | 3,716,236.58 | - | 276719 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 6/5/2002 | 2,149,000.00 | CA | CHECK |
| 1458 | 8622 | 16984 | 6/5/2002 | 3,716,236.58 | n/a | n/a | n/a | 3,716,236.58 | 3,716,236.58 | - | 276817 | 1ZR103 | NTC & CO. FBO DEBORAH J MALLEN (22629) | 6/5/2002 | 64,514.80 | CA | CHECK |
| 1459 | 8623 | 17005 | 6/6/2002 | 121,000.00 | n/a | n/a | n/a | 121,000.00 | 121,000.00 | - | 116199 | 1EM313 | C E H LIMITED PARTNERSHIP | 6/6/2002 | 70,000.00 | CA | CHECK |
| 1459 | 8624 | 17005 | 6/6/2002 | 121,000.00 | n/a | n/a | n/a | 121,000.00 | 121,000.00 | - | 301414 | 1D0020 | DOLINSKY INVESTMENT FUND | 6/6/2002 | 11,000.00 | CA | CHECK |
| 1459 | 8625 | 17005 | 6/6/2002 | 121,000.00 | n/a | n/a | n/a | 121,000.00 | 121,000.00 | - | 312187 | 1CM358 | GARY A GREENBERG | 6/6/2002 | 40,000.00 | CA | CHECK |
| 1460 | 8626 | 17024 | 6/7/2002 | 751,866.23 | n/a | n/a | n/a | 751,866.23 | 751,866.23 | - | 30875 | 1KW323 | BROOKLYN BASEBALL COMPANY | 6/7/2002 | 700,000.00 | CA | CHECK |
| 1460 | 8627 | 17024 | 6/7/2002 | 751,866.23 | n/a | n/a | n/a | 751,866.23 | 751,866.23 | - | 137215 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 6/7/2002 | 10,000.00 | CA | CHECK |
| 1460 | 8628 | 17024 | 6/7/2002 | 751,866.23 | n/a | n/a | n/a | 751,866.23 | 751,866.23 | - | 208197 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 6/7/2002 | 11,866.23 | CA | CHECK |
| 1460 | 8629 | 17024 | 6/7/2002 | 751,866.23 | n/a | n/a | n/a | 751,866.23 | 751,866.23 | - | 252651 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 6/7/2002 | 5,000.00 | CA | CHECK |
| 1460 | 8630 | 17024 | 6/7/2002 | 751,866.23 | n/a | n/a | n/a | 751,866.23 | 751,866.23 | - | 297430 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 6/7/2002 | 25,000.00 | CA | CHECK |
| 1461 | 8631 | 17042 | 6/10/2002 | 2,178,000.00 | n/a | n/a | n/a | 2,178,000.00 | 2,178,000.00 | - | 116123 | 1C1223 | ALBERTO CASANOVA REVOCABLE LIVING TRUST U/T/D 5/20/92 | 6/10/2002 | 75,000.00 | CA | CHECK |
| 1461 | 8632 | 17042 | 6/10/2002 | 2,178,000.00 | n/a | n/a | n/a | 2,178,000.00 | 2,178,000.00 | - | 145810 | 1ZA215 | SHEILA DERMAN | 6/10/2002 | 40,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1461 | 8633 | 17042 | 6/10/2002 | 2,178,000.00 | n/a | n/a | n/a | 2,178,000.00 | 2,178,000.00 | - | 154369 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 6/10/2002 | 63,000.00 | CA | CHECK |
| 1461 | 8634 | 17042 | 6/10/2002 | 2,178,000.00 | n/a | n/a | n/a | 2,178,000.00 | 2,178,000.00 | - | 298761 | 1CM702 | EFRAT ABRAMS | 6/10/2002 | 2,000,000.00 | JRNL | CHECK |
| 1462 | 8635 | 17064 | 6/11/2002 | 1,648,541.88 | n/a | n/a | n/a | 1,648,541.88 | 1,648,541.88 | - | 116447 | 1CM703 | NTC & CO. F/B/O PETER BONVENTRE (028067) | 6/11/2002 | 226,353.88 | JRNL | CHECK |
| 1462 | 8636 | 17064 | 6/11/2002 | 1,648,541.88 | n/a | n/a | n/a | 1,648,541.88 | 1,648,541.88 | - | 154247 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 6/11/2002 | 488.00 | CA | CHECK |
| 1462 | 8637 | 17064 | 6/11/2002 | 1,648,541.88 | n/a | n/a | n/a | 1,648,541.88 | 1,648,541.88 | - | 219874 | 1CM633 | EDWARD H KOHLSCHREIBER | 6/11/2002 | 800,000.00 | CA | CHECK |
| 1462 | 8638 | 17064 | 6/11/2002 | 1,648,541.88 | n/a | n/a | n/a | 1,648,541.88 | 1,648,541.88 | - | 219902 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 6/11/2002 | 500,700.00 | CA | CHECK |
| 1462 | 8639 | 17064 | 6/11/2002 | 1,648,541.88 | n/a | n/a | n/a | 1,648,541.88 | 1,648,541.88 | - | 219947 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 6/11/2002 | 100,000.00 | CA | CHECK |
| 1462 | 8640 | 17064 | 6/11/2002 | 1,648,541.88 | n/a | n/a | n/a | 1,648,541.88 | 1,648,541.88 | - | 273255 | 1G0327 | PAUL A GOLDBERG CAREN GOLDBERG JT/WROS | 6/11/2002 | 10,000.00 | CA | CHECK |
| 1462 | 8641 | 17064 | 6/11/2002 | 1,648,541.88 | n/a | n/a | n/a | 1,648,541.88 | 1,648,541.88 | - | 276771 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 6/11/2002 | 11,000.00 | CA | CHECK |
| 1463 | 8642 | 17088 | 6/12/2002 | 449,996.36 | n/a | n/a | n/a | 449,996.36 | 449,996.36 | - | 12387 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/12/2002 | 4.50 | CA | CHECK |
| 1463 | 8643 | 17088 | 6/12/2002 | 449,996.36 | n/a | n/a | n/a | 449,996.36 | 449,996.36 | - | 19947 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/12/2002 | 121.44 | CA | CHECK |
| 1463 | 8644 | 17088 | 6/12/2002 | 449,996.36 | n/a | n/a | n/a | 449,996.36 | 449,996.36 | - | 116590 | 1M0103 | MARION MADOFF | 6/12/2002 | 66.22 | CA | CHECK |
| 1463 | 8645 | 17088 | 6/12/2002 | 449,996.36 | n/a | n/a | n/a | 449,996.36 | 449,996.36 | - | 154276 | 1S0200 | E MILTON SACHS | 6/12/2002 | 25,000.00 | CA | CHECK |
| 1463 | 8646 | 17088 | 6/12/2002 | 449,996.36 | n/a | n/a | n/a | 449,996.36 | 449,996.36 | - | 225844 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/12/2002 | 15.00 | CA | CHECK |
| 1463 | 8647 | 17088 | 6/12/2002 | 449,996.36 | n/a | n/a | n/a | 449,996.36 | 449,996.36 | - | 232047 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/12/2002 | 23.00 | CA | CHECK |
| 1463 | 8648 | 17088 | 6/12/2002 | 449,996.36 | n/a | n/a | n/a | 449,996.36 | 449,996.36 | - | 276689 | 1ZA018 | A PAUL VICTOR P C | 6/12/2002 | 153,000.00 | CA | CHECK |
| 1463 | 8649 | 17088 | 6/12/2002 | 449,996.36 | n/a | n/a | n/a | 449,996.36 | 449,996.36 | - | 276705 | 1ZA207 | MARTIN FINKEL M D | 6/12/2002 | 1,700.00 | CA | CHECK |
| 1463 | 8650 | 17088 | 6/12/2002 | 449,996.36 | n/a | n/a | n/a | 449,996.36 | 449,996.36 | - | 293953 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/12/2002 | 18.00 | CA | CHECK |
| 1463 | 8651 | 17088 | 6/12/2002 | 449,996.36 | n/a | n/a | n/a | 449,996.36 | 449,996.36 | - | 293958 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/12/2002 | 25.20 | CA | CHECK |
| 1463 | 8652 | 17088 | 6/12/2002 | 449,996.36 | n/a | n/a | n/a | 449,996.36 | 449,996.36 | - | 298765 | 1C1238 | ROBERT A CERTILMAN | 6/12/2002 | 75,000.00 | CA | CHECK |
| 1463 | 8653 | 17088 | 6/12/2002 | 449,996.36 | n/a | n/a | n/a | 449,996.36 | 449,996.36 | - | 298798 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/12/2002 | 23.00 | CA | CHECK |
| 1463 | 8654 | 17088 | 6/12/2002 | 449,996.36 | n/a | n/a | n/a | 449,996.36 | 449,996.36 | - | 301426 | 1EM004 | ALLIED PARKING INC | 6/12/2002 | 20,000.00 | CA | CHECK |
| 1463 | 8655 | 17088 | 6/12/2002 | 449,996.36 | n/a | n/a | n/a | 449,996.36 | 449,996.36 | - | 305285 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 6/12/2002 | 25,000.00 | CA | CHECK |
| 1463 | 8656 | 17088 | 6/12/2002 | 449,996.36 | n/a | n/a | n/a | 449,996.36 | 449,996.36 | - | 312185 | 1CM337 | RIMSKY FAMILY LTD PARTNERSHIP | 6/12/2002 | 150,000.00 | CA | CHECK |
| 1464 | 8657 | 17104 | 6/13/2002 | 776,000.00 | n/a | n/a | n/a | 776,000.00 | 776,000.00 | - | 12272 | 1CM269 | DONNA OLSHAN BONVENTRE J O ESTABROOK & J OLSHAN TIC C/O OLSHAN GRUNDMAN & FROME | 6/13/2002 | 100,000.00 | CA | CHECK |
| 1464 | 8658 | 17104 | 6/13/2002 | 776,000.00 | n/a | n/a | n/a | 776,000.00 | 776,000.00 | - | 23856 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 6/13/2002 | 90,000.00 | CA | CHECK |
| 1464 | 8659 | 17104 | 6/13/2002 | 776,000.00 | n/a | n/a | n/a | 776,000.00 | 776,000.00 | - | 219844 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 6/13/2002 | 6,000.00 | CA | CHECK |
| 1464 | 8660 | 17104 | 6/13/2002 | 776,000.00 | n/a | n/a | n/a | 776,000.00 | 776,000.00 | - | 252696 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 6/13/2002 | 80,000.00 | CA | CHECK |
| 1464 | 8661 | 17104 | 6/13/2002 | 776,000.00 | n/a | n/a | n/a | 776,000.00 | 776,000.00 | - | 288053 | 1EM025 | THOMAS F BRODESSER JR REV DEED OF TRUST DTD 5/12/03 | 6/13/2002 | 500,000.00 | CA | CHECK |
| 1465 | 8662 | 17122 | 6/14/2002 | 900,000.00 | n/a | n/a | n/a | 900,000.00 | 900,000.00 | - | 30973 | 1L0116 | KURT J LANCE | 6/14/2002 | 100,000.00 | CA | CHECK |
| 1465 | 8663 | 17122 | 6/14/2002 | 900,000.00 | n/a | n/a | n/a | 900,000.00 | 900,000.00 | - | 201930 | 1ZA505 | DAVID L STONE AND DONNA B STONE TENANTS BY THE ENTIRETY | 6/14/2002 | 50,000.00 | CA | CHECK |
| 1465 | 8664 | 17122 | 6/14/2002 | 900,000.00 | n/a | n/a | n/a | 900,000.00 | 900,000.00 | - | 274450 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 6/14/2002 | 400,000.00 | CA | CHECK |
| 1465 | 8665 | 17122 | 6/14/2002 | 900,000.00 | n/a | n/a | n/a | 900,000.00 | 900,000.00 | - | 301788 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 6/14/2002 | 350,000.00 | CA | CHECK |
| 1466 | 8666 | 17138 | 6/17/2002 | 1,630,197.00 | n/a | n/a | n/a | 1,630,197.00 | 1,630,197.00 | - | 12246 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 6/17/2002 | 20,000.00 | CA | CHECK |
| 1466 | 8667 | 17138 | 6/17/2002 | 1,630,197.00 | n/a | n/a | n/a | 1,630,197.00 | 1,630,197.00 | - | 15241 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 6/17/2002 | 100,000.00 | CA | CHECK |
| 1466 | 8668 | 17138 | 6/17/2002 | 1,630,197.00 | n/a | n/a | n/a | 1,630,197.00 | 1,630,197.00 | - | 23849 | 1ZA300 | ANDREW P CALIFANO ANDREA W CALIFANO J/T WROS | 6/17/2002 | 175,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1466 | 8669 | 17138 | 6/17/2002 | 1,630,197.00 | n/a | n/a | n/a | 1,630,197.00 | 1,630,197.00 | - | 192142 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 6/17/2002 | 100,000.00 | CA | CHECK |
| 1466 | 8670 | 17138 | 6/17/2002 | 1,630,197.00 | n/a | n/a | n/a | 1,630,197.00 | 1,630,197.00 | - | 238601 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 6/17/2002 | 9,620.00 | CA | CHECK |
| 1466 | 8671 | 17138 | 6/17/2002 | 1,630,197.00 | n/a | n/a | n/a | 1,630,197.00 | 1,630,197.00 | - | 244870 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 6/17/2002 | 100,000.00 | CA | CHECK |
| 1466 | 8672 | 17138 | 6/17/2002 | 1,630,197.00 | n/a | n/a | n/a | 1,630,197.00 | 1,630,197.00 | - | 259626 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 6/17/2002 | 412,000.00 | CA | CHECK |
| 1466 | 8673 | 17138 | 6/17/2002 | 1,630,197.00 | n/a | n/a | n/a | 1,630,197.00 | 1,630,197.00 | - | 273299 | 1KW024 | SAUL B KATZ | 6/17/2002 | 694,530.00 | CA | CHECK |
| 1466 | 8674 | 17138 | 6/17/2002 | 1,630,197.00 | n/a | n/a | n/a | 1,630,197.00 | 1,630,197.00 | - | 273433 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 6/17/2002 | 12,000.00 | CA | CHECK |
| 1466 | 8675 | 17138 | 6/17/2002 | 1,630,197.00 | n/a | n/a | n/a | 1,630,197.00 | 1,630,197.00 | - | 276781 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 6/17/2002 | 3,000.00 | CA | CHECK |
| 1466 | 8676 | 17138 | 6/17/2002 | 1,630,197.00 | n/a | n/a | n/a | 1,630,197.00 | 1,630,197.00 | - | 276794 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/17/2002 | 4,047.00 | CA | CHECK |
| 1467 | 8677 | 17160 | 6/18/2002 | 1,522,201.98 | n/a | n/a | n/a | 1,522,201.98 | 1,522,201.97 | 0.01 | 15046 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 6/18/2002 | 350,000.00 | CA | CHECK |
| 1467 | 8678 | 17160 | 6/18/2002 | 1,522,201.98 | n/a | n/a | n/a | 1,522,201.98 | 1,522,201.97 | 0.01 | 15281 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 6/18/2002 | 252,000.00 | CA | CHECK |
| 1467 | 8679 | 17160 | 6/18/2002 | 1,522,201.98 | n/a | n/a | n/a | 1,522,201.98 | 1,522,201.97 | 0.01 | 15316 | 1ZB350 | BRODSKY FAMILY TRUST C/O JACK BRODSKY | 6/18/2002 | 10,000.00 | CA | CHECK |
| 1467 | 8680 | 17160 | 6/18/2002 | 1,522,201.98 | n/a | n/a | n/a | 1,522,201.98 | 1,522,201.97 | 0.01 | 23714 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/18/2002 | 85,000.00 | CA | CHECK |
| 1467 | 8681 | 17160 | 6/18/2002 | 1,522,201.98 | n/a | n/a | n/a | 1,522,201.98 | 1,522,201.97 | 0.01 | 31125 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 6/18/2002 | 10,000.00 | CA | CHECK |
| 1467 | 8682 | 17160 | 6/18/2002 | 1,522,201.98 | n/a | n/a | n/a | 1,522,201.98 | 1,522,201.97 | 0.01 | 137276 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 6/18/2002 | 20,000.00 | CA | CHECK |
| 1467 | 8683 | 17160 | 6/18/2002 | 1,522,201.98 | n/a | n/a | n/a | 1,522,201.98 | 1,522,201.97 | 0.01 | 208448 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 6/18/2002 | 25,000.00 | CA | CHECK |
| 1467 | 8684 | 17160 | 6/18/2002 | 1,522,201.98 | n/a | n/a | n/a | 1,522,201.98 | 1,522,201.97 | 0.01 | 232268 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 6/18/2002 | 50,000.00 | CA | CHECK |
| 1467 | 8685 | 17160 | 6/18/2002 | 1,522,201.98 | n/a | n/a | n/a | 1,522,201.98 | 1,522,201.97 | 0.01 | 252851 | 1ZR099 | NTC & CO. FBO MYRON J MALLEN (22612) | 6/18/2002 | 122.29 | CA | CHECK |
| 1467 | 8686 | 17160 | 6/18/2002 | 1,522,201.98 | n/a | n/a | n/a | 1,522,201.98 | 1,522,201.97 | 0.01 | 252860 | 1ZR103 | NTC & CO. FBO DEBORAH J MALLEN (22629) | 6/18/2002 | 79.68 | CA | CHECK |
| 1467 | 8687 | 17160 | 6/18/2002 | 1,522,201.98 | n/a | n/a | n/a | 1,522,201.98 | 1,522,201.97 | 0.01 | 273101 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 6/18/2002 | 20,000.00 | CA | CHECK |
| 1467 | 8688 | 17160 | 6/18/2002 | 1,522,201.98 | n/a | n/a | n/a | 1,522,201.98 | 1,522,201.97 | 0.01 | 301784 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 6/18/2002 | 700,000.00 | CA | CHECK |
| 1468 | 8689 | 17175 | 6/19/2002 | 1,512,186.12 | n/a | n/a | n/a | 1,512,186.12 | 1,512,186.12 | - | 12398 | 1M0103 | MARION MADOFF | 6/19/2002 | 36.12 | CA | CHECK |
| 1468 | 8690 | 17175 | 6/19/2002 | 1,512,186.12 | n/a | n/a | n/a | 1,512,186.12 | 1,512,186.12 | - | 15210 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 6/19/2002 | 1,400,000.00 | CA | CHECK |
| 1468 | 8691 | 17175 | 6/19/2002 | 1,512,186.12 | n/a | n/a | n/a | 1,512,186.12 | 1,512,186.12 | - | 15292 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/19/2002 | 70,000.00 | CA | CHECK |
| 1468 | 8692 | 17175 | 6/19/2002 | 1,512,186.12 | n/a | n/a | n/a | 1,512,186.12 | 1,512,186.12 | - | 23867 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 6/19/2002 | 14,000.00 | CA | CHECK |
| 1468 | 8693 | 17175 | 6/19/2002 | 1,512,186.12 | n/a | n/a | n/a | 1,512,186.12 | 1,512,186.12 | - | 209222 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 6/19/2002 | 13,150.00 | CA | CHECK |
| 1468 | 8694 | 17175 | 6/19/2002 | 1,512,186.12 | n/a | n/a | n/a | 1,512,186.12 | 1,512,186.12 | - | 297401 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 6/19/2002 | 15,000.00 | CA | CHECK |
| 1469 | 8695 | 17189 | 6/20/2002 | 223,000.00 | n/a | n/a | n/a | 223,000.00 | 223,000.00 | - | 154463 | 1ZB427 | CAROLE COYLE | 6/20/2002 | 100,000.00 | CA | CHECK |
| 1469 | 8696 | 17189 | 6/20/2002 | 223,000.00 | n/a | n/a | n/a | 223,000.00 | 223,000.00 | - | 209102 | 1CM070 | HERBERT GAMBERG RUTH GAMBERG J/T WROS 1600 CAMBRIDGE ST HALIFAX | 6/20/2002 | 118,000.00 | CA | CHECK |
| 1469 | 8697 | 17189 | 6/20/2002 | 223,000.00 | n/a | n/a | n/a | 223,000.00 | 223,000.00 | - | 259880 | 1U0022 | UNICYCLE CORP MONEY PURCHASE PLAN | 6/20/2002 | 5,000.00 | CA | CHECK |
| 1470 | 8698 | 17203 | 6/21/2002 | 2,131,000.00 | n/a | n/a | n/a | 2,131,000.00 | 2,131,000.00 | - | 58726 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 6/21/2002 | 10,000.00 | CA | CHECK |
| 1470 | 8699 | 17203 | 6/21/2002 | 2,131,000.00 | n/a | n/a | n/a | 2,131,000.00 | 2,131,000.00 | - | 137181 | 1C1256 | ROBERT A COMORA | 6/21/2002 | 25,000.00 | CA | CHECK |
| 1470 | 8700 | 17203 | 6/21/2002 | 2,131,000.00 | n/a | n/a | n/a | 2,131,000.00 | 2,131,000.00 | - | 137210 | 1EM074 | ROBERT GRUBER & ILENE GRUBER J/T WROS BELLA MARE | 6/21/2002 | 70,000.00 | CA | CHECK |
| 1470 | 8701 | 17203 | 6/21/2002 | 2,131,000.00 | n/a | n/a | n/a | 2,131,000.00 | 2,131,000.00 | - | 201905 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 6/21/2002 | 310,000.00 | CA | CHECK |
| 1470 | 8702 | 17203 | 6/21/2002 | 2,131,000.00 | n/a | n/a | n/a | 2,131,000.00 | 2,131,000.00 | - | 208275 | 1S0460 | EDWARD L SAMEK | 6/21/2002 | 68,000.00 | CA | CHECK |
| 1470 | 8703 | 17203 | 6/21/2002 | 2,131,000.00 | n/a | n/a | n/a | 2,131,000.00 | 2,131,000.00 | - | 238559 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 6/21/2002 | 165,000.00 | CA | CHECK |
| 1470 | 8704 | 17203 | 6/21/2002 | 2,131,000.00 | n/a | n/a | n/a | 2,131,000.00 | 2,131,000.00 | - | 252735 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/21/2002 | 20,000.00 | CA | CHECK |
| 1470 | 8705 | 17203 | 6/21/2002 | 2,131,000.00 | n/a | n/a | n/a | 2,131,000.00 | 2,131,000.00 | - | 259638 | 1KW130 | RUTH FRIEDMAN - AS | 6/21/2002 | 7,000.00 | CA | CHECK |
| 1470 | 8706 | 17203 | 6/21/2002 | 2,131,000.00 | n/a | n/a | n/a | 2,131,000.00 | 2,131,000.00 | - | 259875 | 1S0460 | EDWARD L SAMEK | 6/21/2002 | 60,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1470 | 8707 | 17203 | 6/21/2002 | 2,131,000.00 | n/a | n/a | n/a | 2,131,000.00 | 2,131,000.00 | - | 276814 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 6/21/2002 | 10,000.00 | CA | CHECK |
| 1470 | 8708 | 17203 | 6/21/2002 | 2,131,000.00 | n/a | n/a | n/a | 2,131,000.00 | 2,131,000.00 | - | 301734 | 1T0026 | GRACE & COMPANY | 6/21/2002 | 1,200,000.00 | CA | CHECK |
| 1470 | 8709 | 17203 | 6/21/2002 | 2,131,000.00 | n/a | n/a | n/a | 2,131,000.00 | 2,131,000.00 | - | 301808 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 6/21/2002 | 46,000.00 | CA | CHECK |
| 1470 | 8710 | 17203 | 6/21/2002 | 2,131,000.00 | n/a | n/a | n/a | 2,131,000.00 | 2,131,000.00 | - | 312181 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 6/21/2002 | 140,000.00 | CA | CHECK |
| 1471 | 8711 | 17217 | 6/24/2002 | 1,108,677.50 | n/a | n/a | n/a | 1,108,677.50 | 1,108,677.50 | - | 12265 | 1CM174 | JONATHAN H SIMON | 6/24/2002 | 550,000.00 | CA | CHECK |
| 1471 | 8712 | 17217 | 6/24/2002 | 1,108,677.50 | n/a | n/a | n/a | 1,108,677.50 | 1,108,677.50 | - | 15195 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 6/24/2002 | 264.00 | CA | CHECK |
| 1471 | 8713 | 17217 | 6/24/2002 | 1,108,677.50 | n/a | n/a | n/a | 1,108,677.50 | 1,108,677.50 | - | 39203 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 6/24/2002 | 71,000.00 | CA | CHECK |
| 1471 | 8714 | 17217 | 6/24/2002 | 1,108,677.50 | n/a | n/a | n/a | 1,108,677.50 | 1,108,677.50 | - | 108712 | 1CM469 | SOSNIK BESSEN LP | 6/24/2002 | 5,000.00 | CA | CHECK |
| 1471 | 8715 | 17217 | 6/24/2002 | 1,108,677.50 | n/a | n/a | n/a | 1,108,677.50 | 1,108,677.50 | - | 145920 | 1ZB426 | ALAN WALLENSTEIN | 6/24/2002 | 100,000.00 | CA | CHECK |
| 1471 | 8716 | 17217 | 6/24/2002 | 1,108,677.50 | n/a | n/a | n/a | 1,108,677.50 | 1,108,677.50 | - | 201398 | 1KW024 | SAUL B KATZ | 6/24/2002 | 211,413.50 | CA | CHECK |
| 1471 | 8717 | 17217 | 6/24/2002 | 1,108,677.50 | n/a | n/a | n/a | 1,108,677.50 | 1,108,677.50 | - | 208285 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 6/24/2002 | 71,000.00 | CA | CHECK |
| 1471 | 8718 | 17217 | 6/24/2002 | 1,108,677.50 | n/a | n/a | n/a | 1,108,677.50 | 1,108,677.50 | - | 288045 | 1C1287 | IRWIN G CANTOR GLORIA CANTOR JT TEN | 6/24/2002 | 100,000.00 | CA | CHECK |
| 1472 | 8719 | 17240 | 6/25/2002 | 7,311,396.15 | n/a | n/a | n/a | 7,311,396.15 | 7,311,396.15 | - | 12403 | 1M0103 | MARION MADOFF | 6/25/2002 | 200.00 | CA | CHECK |
| 1472 | 8720 | 17240 | 6/25/2002 | 7,311,396.15 | n/a | n/a | n/a | 7,311,396.15 | 7,311,396.15 | - | 23863 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 6/25/2002 | 4,000.00 | CA | CHECK |
| 1472 | 8721 | 17240 | 6/25/2002 | 7,311,396.15 | n/a | n/a | n/a | 7,311,396.15 | 7,311,396.15 | - | 31092 | 1M0169 | JENNIFER MADOFF | 6/25/2002 | 10,518.15 | CA | CHECK |
| 1472 | 8722 | 17240 | 6/25/2002 | 7,311,396.15 | n/a | n/a | n/a | 7,311,396.15 | 7,311,396.15 | - | 39045 | 1ZB093 | DR CHERYL ARUTT | 6/25/2002 | 5,000.00 | CA | CHECK |
| 1472 | 8723 | 17240 | 6/25/2002 | 7,311,396.15 | n/a | n/a | n/a | 7,311,396.15 | 7,311,396.15 | - | 116065 | 1B0226 | BOXWOOD REALTY GROUP | 6/25/2002 | 2,500,000.00 | CA | CHECK |
| 1472 | 8724 | 17240 | 6/25/2002 | 7,311,396.15 | n/a | n/a | n/a | 7,311,396.15 | 7,311,396.15 | - | 192145 | 1CM707 | EDWIN GUINSBURG TRUSTEE EDWIN GUINSBURG PROFIT SHARING PLAN | 6/25/2002 | 1,000,000.00 | JRNL | CHECK |
| 1472 | 8725 | 17240 | 6/25/2002 | 7,311,396.15 | n/a | n/a | n/a | 7,311,396.15 | 7,311,396.15 | - | 232051 | 1M0103 | MARION MADOFF | 6/25/2002 | 8,678.00 | CA | CHECK |
| 1472 | 8726 | 17240 | 6/25/2002 | 7,311,396.15 | n/a | n/a | n/a | 7,311,396.15 | 7,311,396.15 | - | 259483 | 1M0103 | MARION MADOFF | 6/25/2002 | 1,000.00 | CA | CHECK |
| 1472 | 8727 | 17240 | 6/25/2002 | 7,311,396.15 | n/a | n/a | n/a | 7,311,396.15 | 7,311,396.15 | - | 276787 | 1ZB100 | LEV INVESTMENTS | 6/25/2002 | 130,000.00 | CA | CHECK |
| 1472 | 8728 | 17240 | 6/25/2002 | 7,311,396.15 | n/a | n/a | n/a | 7,311,396.15 | 7,311,396.15 | - | 292691 | 1CM614 | NTC & CO. FBO MARTIN WINICK (038006) | 6/25/2002 | 2,000.00 | CA | CHECK |
| 1472 | 8729 | 17240 | 6/25/2002 | 7,311,396.15 | n/a | n/a | n/a | 7,311,396.15 | 7,311,396.15 | - | 292705 | 1CM708 | ESTATE OF BERNARD R GREEN C/O ANDREA GREEN | 6/25/2002 | 1,000,000.00 | JRNL | CHECK |
| 1472 | 8730 | 17240 | 6/25/2002 | 7,311,396.15 | n/a | n/a | n/a | 7,311,396.15 | 7,311,396.15 | - | 301422 | 1D0062 | DOGWOOD REALTY GROUP | 6/25/2002 | 2,500,000.00 | CA | CHECK |
| 1472 | 8731 | 17240 | 6/25/2002 | 7,311,396.15 | n/a | n/a | n/a | 7,311,396.15 | 7,311,396.15 | - | 305297 | 1ZB140 | MAXINE EDELSTEIN | 6/25/2002 | 150,000.00 | CA | CHECK |
| 1473 | 8732 | 17254 | 6/26/2002 | 15,399.95 | n/a | n/a | n/a | 15,399.95 | 15,399.95 | - | 38999 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 6/26/2002 | 14,000.00 | CA | CHECK |
| 1473 | 8733 | 17254 | 6/26/2002 | 15,399.95 | n/a | n/a | n/a | 15,399.95 | 15,399.95 | - | 208486 | 1ZW028 | NTC & CO. FBO SETH D ELLIS (92828) | 6/26/2002 | 1,399.95 | CA | CHECK |
| 1474 | 8734 | 17297 | 6/27/2002 | 1,700,000.00 | n/a | n/a | n/a | 1,700,000.00 | 1,700,000.00 | - | 208443 | 1ZB414 | NORMAN LATTMAN | 6/27/2002 | 1,000,000.00 | CA | CHECK |
| 1474 | 8735 | 17297 | 6/27/2002 | 1,700,000.00 | n/a | n/a | n/a | 1,700,000.00 | 1,700,000.00 | - | 209155 | 1CM357 | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 6/27/2002 | 50,000.00 | CA | CHECK |
| 1474 | 8736 | 17297 | 6/27/2002 | 1,700,000.00 | n/a | n/a | n/a | 1,700,000.00 | 1,700,000.00 | - | 276765 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/27/2002 | 200,000.00 | CA | CHECK |
| 1474 | 8737 | 17297 | 6/27/2002 | 1,700,000.00 | n/a | n/a | n/a | 1,700,000.00 | 1,700,000.00 | - | 301496 | 1F0165 | ROBERT FRIED AND JOANNE FRIED J/T WROS | 6/27/2002 | 450,000.00 | CA | CHECK |
| 1475 | 8738 | 17307 | 6/28/2002 | 2,433,430.28 | n/a | n/a | n/a | 2,433,430.28 | 2,433,430.28 | - | 30963 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 6/28/2002 | 2,000.00 | CA | CHECK |
| 1475 | 8739 | 17307 | 6/28/2002 | 2,433,430.28 | n/a | n/a | n/a | 2,433,430.28 | 2,433,430.28 | - | 116601 | 1M0103 | MARION MADOFF | 6/28/2002 | 810.00 | CA | CHECK |
| 1475 | 8740 | 17307 | 6/28/2002 | 2,433,430.28 | n/a | n/a | n/a | 2,433,430.28 | 2,433,430.28 | - | 145873 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/28/2002 | 157,000.00 | CA | CHECK |
| 1475 | 8741 | 17307 | 6/28/2002 | 2,433,430.28 | n/a | n/a | n/a | 2,433,430.28 | 2,433,430.28 | - | 219888 | 1D0058 | DOWNSVIEW FINANCING LLC | 6/28/2002 | 25,000.00 | CA | CHECK |
| 1475 | 8742 | 17307 | 6/28/2002 | 2,433,430.28 | n/a | n/a | n/a | 2,433,430.28 | 2,433,430.28 | - | 242844 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/28/2002 | 60,000.00 | CA | CHECK |
| 1475 | 8743 | 17307 | 6/28/2002 | 2,433,430.28 | n/a | n/a | n/a | 2,433,430.28 | 2,433,430.28 | - | 242848 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/28/2002 | 25,000.00 | CA | CHECK |
| 1475 | 8744 | 17307 | 6/28/2002 | 2,433,430.28 | n/a | n/a | n/a | 2,433,430.28 | 2,433,430.28 | - | 244859 | 1D0058 | DOWNSVIEW FINANCING LLC | 6/28/2002 | 50,000.00 | CA | CHECK |
| 1475 | 8745 | 17307 | 6/28/2002 | 2,433,430.28 | n/a | n/a | n/a | 2,433,430.28 | 2,433,430.28 | - | 287964 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/28/2002 | 929,539.00 | CA | CHECK |
| 1475 | 8746 | 17307 | 6/28/2002 | 2,433,430.28 | n/a | n/a | n/a | 2,433,430.28 | 2,433,430.28 | - | 287997 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 6/28/2002 | 50,000.00 | CA | CHECK |
| 1475 | 8747 | 17307 | 6/28/2002 | 2,433,430.28 | n/a | n/a | n/a | 2,433,430.28 | 2,433,430.28 | - | 301569 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 6/28/2002 | 40,000.00 | CA | CHECK |
| 1475 | 8748 | 17307 | 6/28/2002 | 2,433,430.28 | n/a | n/a | n/a | 2,433,430.28 | 2,433,430.28 | - | 305281 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 6/28/2002 | 1,069,081.28 | CA | CHECK |
| 1475 | 8749 | 17307 | 6/28/2002 | 2,433,430.28 | n/a | n/a | n/a | 2,433,430.28 | 2,433,430.28 | - | 305288 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 6/28/2002 | 25,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1476 | 8750 | 17334 | 7/1/2002 | 483,981.71 | n/a | n/a | n/a | 483,981.71 | 483,981.71 | - | 116642 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/1/2002 | 1.88 | CA | CHECK |
| 1476 | 8751 | 17334 | 7/1/2002 | 483,981.71 | n/a | n/a | n/a | 483,981.71 | 483,981.71 | - | 235827 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/1/2002 | 2.51 | CA | CHECK |
| 1476 | 8752 | 17334 | 7/1/2002 | 483,981.71 | n/a | n/a | n/a | 483,981.71 | 483,981.71 | - | 252816 | 1S0224 | DONALD SCHUPAK | 7/1/2002 | 10,000.00 | CA | CHECK |
| 1476 | 8753 | 17334 | 7/1/2002 | 483,981.71 | n/a | n/a | n/a | 483,981.71 | 483,981.71 | - | 271513 | 1S0224 | DONALD SCHUPAK | 7/1/2002 | 16,000.00 | CA | CHECK |
| 1476 | 8754 | 17334 | 7/1/2002 | 483,981.71 | n/a | n/a | n/a | 483,981.71 | 483,981.71 | - | 294020 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 7/1/2002 | 65,000.00 | CA | CHECK |
| 1476 | 8755 | 17334 | 7/1/2002 | 483,981.71 | n/a | n/a | n/a | 483,981.71 | 483,981.71 | - | 301842 | 1B0151 | BRADERMAK LTD C/O FELDMAN WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | 7/1/2002 | 40,000.00 | CA | CHECK |
| 1476 | 8756 | 17334 | 7/1/2002 | 483,981.71 | n/a | n/a | n/a | 483,981.71 | 483,981.71 | - | 308280 | 1KW067 | FRED WILPON | 7/1/2002 | 150,000.00 | CA | CHECK |
| 1476 | 8757 | 17334 | 7/1/2002 | 483,981.71 | n/a | n/a | n/a | 483,981.71 | 483,981.71 | - | 308387 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 7/1/2002 | 95,000.00 | CA | CHECK |
| 1476 | 8758 | 17334 | 7/1/2002 | 483,981.71 | n/a | n/a | n/a | 483,981.71 | 483,981.71 | - | 308403 | 1S0224 | DONALD SCHUPAK | 7/1/2002 | 7,977.32 | CA | CHECK |
| 1476 | 8759 | 17334 | 7/1/2002 | 483,981.71 | n/a | n/a | n/a | 483,981.71 | 483,981.71 | - | 312853 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 7/1/2002 | 100,000.00 | CA | CHECK |
| 1477 | 8760 | 17399 | 7/2/2002 | 301,060.29 | n/a | n/a | n/a | 301,060.29 | 301,060.29 | - | 58771 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/2/2002 | 0.10 | CA | CHECK |
| 1477 | 8761 | 17399 | 7/2/2002 | 301,060.29 | n/a | n/a | n/a | 301,060.29 | 301,060.29 | - | 74302 | 1ZA297 | ANGELO VIOLA | 7/2/2002 | 20,000.00 | CA | CHECK |
| 1477 | 8762 | 17399 | 7/2/2002 | 301,060.29 | n/a | n/a | n/a | 301,060.29 | 301,060.29 | - | 116610 | 1M0103 | MARION MADOFF | 7/2/2002 | 2,000.00 | CA | CHECK |
| 1477 | 8763 | 17399 | 7/2/2002 | 301,060.29 | n/a | n/a | n/a | 301,060.29 | 301,060.29 | - | 154172 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 7/2/2002 | 10,000.00 | CA | CHECK |
| 1477 | 8764 | 17399 | 7/2/2002 | 301,060.29 | n/a | n/a | n/a | 301,060.29 | 301,060.29 | - | 209863 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/2/2002 | 15,000.00 | CA | CHECK |
| 1477 | 8765 | 17399 | 7/2/2002 | 301,060.29 | n/a | n/a | n/a | 301,060.29 | 301,060.29 | - | 219973 | 1M0103 | MARION MADOFF | 7/2/2002 | 38.42 | CA | CHECK |
| 1477 | 8766 | 17399 | 7/2/2002 | 301,060.29 | n/a | n/a | n/a | 301,060.29 | 301,060.29 | - | 232092 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 7/2/2002 | 1,000.00 | CA | CHECK |
| 1477 | 8767 | 17399 | 7/2/2002 | 301,060.29 | n/a | n/a | n/a | 301,060.29 | 301,060.29 | - | 235852 | 1P0101 | PISETZNER FAMILY LIMITED PARTNERSHIP | 7/2/2002 | 5,021.77 | CA | CHECK |
| 1477 | 8768 | 17399 | 7/2/2002 | 301,060.29 | n/a | n/a | n/a | 301,060.29 | 301,060.29 | - | 271516 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 7/2/2002 | 3,000.00 | CA | CHECK |
| 1477 | 8769 | 17399 | 7/2/2002 | 301,060.29 | n/a | n/a | n/a | 301,060.29 | 301,060.29 | - | 271523 | 1S0265 | S J K INVESTORS INC | 7/2/2002 | 200,000.00 | CA | CHECK |
| 1477 | 8770 | 17399 | 7/2/2002 | 301,060.29 | n/a | n/a | n/a | 301,060.29 | 301,060.29 | - | 279353 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 7/2/2002 | 20,000.00 | CA | CHECK |
| 1477 | 8771 | 17399 | 7/2/2002 | 301,060.29 | n/a | n/a | n/a | 301,060.29 | 301,060.29 | - | 311524 | 1ZA174 | FRED BEAR AND ANDREW S BEAR J/T WROS | 7/2/2002 | 25,000.00 | CA | CHECK |
| 3093 | 19939 | 17405 | 7/2/2002 | 3,000,000.00 | 17427 | 7/2/2002 | (2,000,000.00) | 1,000,000.00 | 1,000,000.00 | - | 280023 | 1C1205 | CONNECTICUT GEN LIFE INS CO ATTN: LOUIS DE PROSPERO | 7/3/2002 | 1,000,000.00 | CA | CHECK WIRE |
| 1478 | 8772 | 17441 | 7/3/2002 | 6,638,570.00 | n/a | n/a | n/a | 6,638,570.00 | 6,638,570.00 | - | 65334 | 1CM174 | JONATHAN H SIMON | 7/3/2002 | 265,000.00 | CA | CHECK |
| 1478 | 8773 | 17441 | 7/3/2002 | 6,638,570.00 | n/a | n/a | n/a | 6,638,570.00 | 6,638,570.00 | - | 89864 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 7/3/2002 | 5,500,000.00 | CA | CHECK |
| 1478 | 8774 | 17441 | 7/3/2002 | 6,638,570.00 | n/a | n/a | n/a | 6,638,570.00 | 6,638,570.00 | - | 232750 | 1KW364 | LAUREN GOGLIA FABIO GOGLIA JT/TEN RUTH FRIEDMAN TIC | 7/3/2002 | 40,000.00 | JRNL | CHECK |
| 1478 | 8775 | 17441 | 7/3/2002 | 6,638,570.00 | n/a | n/a | n/a | 6,638,570.00 | 6,638,570.00 | - | 252584 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 7/3/2002 | 500,000.00 | CA | CHECK |
| 1478 | 8776 | 17441 | 7/3/2002 | 6,638,570.00 | n/a | n/a | n/a | 6,638,570.00 | 6,638,570.00 | - | 293689 | 1KW365 | L THOMAS OSTERMAN TRACING | 7/3/2002 | 111,320.00 | JRNL | CHECK |
| 1478 | 8777 | 17441 | 7/3/2002 | 6,638,570.00 | n/a | n/a | n/a | 6,638,570.00 | 6,638,570.00 | - | 293697 | 1KW366 | MARVIN B TEPPER TRACING | 7/3/2002 | 222,250.00 | JRNL | CHECK |
| 1479 | 8778 | 17463 | 7/5/2002 | 1,117,779.00 | n/a | n/a | n/a | 1,117,779.00 | 1,117,779.00 | - | 30997 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 7/5/2002 | 75,000.00 | CA | CHECK |
| 1479 | 8779 | 17463 | 7/5/2002 | 1,117,779.00 | n/a | n/a | n/a | 1,117,779.00 | 1,117,779.00 | - | 41131 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 7/5/2002 | 17,000.00 | CA | CHECK |
| 1479 | 8780 | 17463 | 7/5/2002 | 1,117,779.00 | n/a | n/a | n/a | 1,117,779.00 | 1,117,779.00 | - | 65915 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 7/5/2002 | 300,000.00 | CA | CHECK |
| 1479 | 8781 | 17463 | 7/5/2002 | 1,117,779.00 | n/a | n/a | n/a | 1,117,779.00 | 1,117,779.00 | - | 210216 | 1F0165 | ROBERT FRIED AND JOANNE FRIED J/T WROS | 7/5/2002 | 300,000.00 | CA | CHECK |
| 1479 | 8782 | 17463 | 7/5/2002 | 1,117,779.00 | n/a | n/a | n/a | 1,117,779.00 | 1,117,779.00 | - | 219995 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 7/5/2002 | 15,000.00 | CA | CHECK |
| 1479 | 8783 | 17463 | 7/5/2002 | 1,117,779.00 | n/a | n/a | n/a | 1,117,779.00 | 1,117,779.00 | - | 232746 | 1KW351 | L THOMAS OSTERMAN JILL PUPKE TIC | 7/5/2002 | 10,000.00 | CA | CHECK |
| 1479 | 8784 | 17463 | 7/5/2002 | 1,117,779.00 | n/a | n/a | n/a | 1,117,779.00 | 1,117,779.00 | - | 235918 | 1S0360 | IRWIN SALBE ARLENE SALBE DAVID SALBE TIC | 7/5/2002 | 1,779.00 | CA | CHECK |
| 1479 | 8785 | 17463 | 7/5/2002 | 1,117,779.00 | n/a | n/a | n/a | 1,117,779.00 | 1,117,779.00 | - | 241283 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 7/5/2002 | 40,000.00 | CA | CHECK |
| 1479 | 8786 | 17463 | 7/5/2002 | 1,117,779.00 | n/a | n/a | n/a | 1,117,779.00 | 1,117,779.00 | - | 276912 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 7/5/2002 | 7,000.00 | CA | CHECK |
| 1479 | 8787 | 17463 | 7/5/2002 | 1,117,779.00 | n/a | n/a | n/a | 1,117,779.00 | 1,117,779.00 | - | 279306 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE J/T WROS | 7/5/2002 | 252,000.00 | CA | CHECK |
| 1479 | 8788 | 17463 | 7/5/2002 | 1,117,779.00 | n/a | n/a | n/a | 1,117,779.00 | 1,117,779.00 | - | 301576 | 1EM017 | MARILYN BERNFELD TRUST | 7/5/2002 | 100,000.00 | CA | CHECK |
| 1480 | 8789 | 17481 | 7/8/2002 | 663,828.00 | n/a | n/a | n/a | 663,828.00 | 663,828.00 | - | 19913 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 7/8/2002 | 130,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1480 | 8790 | 17481 | 7/8/2002 | 663,828.00 | n/a | n/a | n/a | 663,828.00 | 663,828.00 | - | 65824 | 1ZA640 | GRETA HANNA FAMILY LLC | 7/8/2002 | 40,000.00 | CA | CHECK |
| 1480 | 8791 | 17481 | 7/8/2002 | 663,828.00 | n/a | n/a | n/a | 663,828.00 | 663,828.00 | - | 146100 | 1C1223 | ALBERTO CASANOVA REVOCABLE LIVING TRUST U/T/D 5/20/92 | 7/8/2002 | 50,000.00 | CA | CHECK |
| 1480 | 8792 | 17481 | 7/8/2002 | 663,828.00 | n/a | n/a | n/a | 663,828.00 | 663,828.00 | - | 204514 | 1ZB033 | GEORGE W HELLER WESTCHESTER MEADOWS | 7/8/2002 | 175,000.00 | CA | CHECK |
| 1480 | 8793 | 17481 | 7/8/2002 | 663,828.00 | n/a | n/a | n/a | 663,828.00 | 663,828.00 | - | 216082 | 1ZA640 | GRETA HANNA FAMILY LLC | 7/8/2002 | 40,000.00 | CA | CHECK |
| 1480 | 8794 | 17481 | 7/8/2002 | 663,828.00 | n/a | n/a | n/a | 663,828.00 | 663,828.00 | - | 252862 | 1ZA078 | JOHN BRINLING PROFIT SHARING PLAN | 7/8/2002 | 9,414.00 | CA | CHECK |
| 1480 | 8795 | 17481 | 7/8/2002 | 663,828.00 | n/a | n/a | n/a | 663,828.00 | 663,828.00 | - | 282811 | 1ZB034 | MARTHA L HELLER WESTCHESTER MEADOWS | 7/8/2002 | 175,000.00 | CA | CHECK |
| 1480 | 8796 | 17481 | 7/8/2002 | 663,828.00 | n/a | n/a | n/a | 663,828.00 | 663,828.00 | - | 293186 | 1ZA077 | FLORENCE BRINLING PROFIT SHARING PLAN | 7/8/2002 | 9,414.00 | CA | CHECK |
| 1480 | 8797 | 17481 | 7/8/2002 | 663,828.00 | n/a | n/a | n/a | 663,828.00 | 663,828.00 | - | 305441 | 1F0176 | JEFFREY FERRARO SANDRA FERRARO | 7/8/2002 | 35,000.00 | JRNL | CHECK |
| 1481 | 8798 | 17512 | 7/9/2002 | 577,915.00 | n/a | n/a | n/a | 577,915.00 | 577,915.00 | - | 137421 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 7/9/2002 | 250,000.00 | CA | CHECK |
| 1481 | 8799 | 17512 | 7/9/2002 | 577,915.00 | n/a | n/a | n/a | 577,915.00 | 577,915.00 | - | 259502 | 1M0103 | MARION MADOFF | 7/9/2002 | 2,700.00 | CA | CHECK |
| 1481 | 8800 | 17512 | 7/9/2002 | 577,915.00 | n/a | n/a | n/a | 577,915.00 | 577,915.00 | - | 259504 | 1M0103 | MARION MADOFF | 7/9/2002 | 215.00 | CA | CHECK |
| 1481 | 8801 | 17512 | 7/9/2002 | 577,915.00 | n/a | n/a | n/a | 577,915.00 | 577,915.00 | - | 266617 | 1D0044 | CAROLE DELAIRE | 7/9/2002 | 35,000.00 | CA | CHECK |
| 1481 | 8802 | 17512 | 7/9/2002 | 577,915.00 | n/a | n/a | n/a | 577,915.00 | 577,915.00 | - | 276934 | 1CM231 | SUSAN BITENSKY LERNER | 7/9/2002 | 240,000.00 | CA | CHECK |
| 1481 | 8803 | 17512 | 7/9/2002 | 577,915.00 | n/a | n/a | n/a | 577,915.00 | 577,915.00 | - | 280051 | 1EM220 | CONSTANCE VOYNOW | 7/9/2002 | 50,000.00 | CA | CHECK |
| 1482 | 8804 | 17535 | 7/10/2002 | 617,255.63 | n/a | n/a | n/a | 617,255.63 | 617,255.63 | - | 41234 | 1CM710 | JAYNE SCHORN | 7/10/2002 | 500,000.00 | JRNL | CHECK |
| 1482 | 8805 | 17535 | 7/10/2002 | 617,255.63 | n/a | n/a | n/a | 617,255.63 | 617,255.63 | - | 276971 | 1C1012 | JOYCE CERTILMAN | 7/10/2002 | 52,255.62 | CA | CHECK |
| 1482 | 8806 | 17535 | 7/10/2002 | 617,255.63 | n/a | n/a | n/a | 617,255.63 | 617,255.63 | - | 279953 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 7/10/2002 | 35,000.00 | CA | CHECK |
| 1482 | 8807 | 17535 | 7/10/2002 | 617,255.63 | n/a | n/a | n/a | 617,255.63 | 617,255.63 | - | 286326 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 7/10/2002 | 30,000.00 | CA | CHECK |
| 1483 | 8808 | 17551 | 7/11/2002 | 1,062,519.00 | n/a | n/a | n/a | 1,062,519.00 | 1,062,519.00 | - | 38711 | 1J0033 | SYLVIA JOEL | 7/11/2002 | 75,000.00 | CA | CHECK |
| 1483 | 8809 | 17551 | 7/11/2002 | 1,062,519.00 | n/a | n/a | n/a | 1,062,519.00 | 1,062,519.00 | - | 39281 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 7/11/2002 | 500,000.00 | CA | CHECK |
| 1483 | 8810 | 17551 | 7/11/2002 | 1,062,519.00 | n/a | n/a | n/a | 1,062,519.00 | 1,062,519.00 | - | 41045 | 1B0243 | ANNETTE BONGIORNO CUSTODIAL ACCOUNT | 7/11/2002 | 68,000.00 | JRNL | CHECK |
| 1483 | 8811 | 17551 | 7/11/2002 | 1,062,519.00 | n/a | n/a | n/a | 1,062,519.00 | 1,062,519.00 | - | 41051 | 1CM025 | S & F PARTNERSHIP | 7/11/2002 | 150,000.00 | CA | CHECK |
| 1483 | 8812 | 17551 | 7/11/2002 | 1,062,519.00 | n/a | n/a | n/a | 1,062,519.00 | 1,062,519.00 | - | 116327 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 7/11/2002 | 125,000.00 | CA | CHECK |
| 1483 | 8813 | 17551 | 7/11/2002 | 1,062,519.00 | n/a | n/a | n/a | 1,062,519.00 | 1,062,519.00 | - | 227736 | 1ZA207 | MARTIN FINKEL M D | 7/11/2002 | 1,700.00 | CA | CHECK |
| 1483 | 8814 | 17551 | 7/11/2002 | 1,062,519.00 | n/a | n/a | n/a | 1,062,519.00 | 1,062,519.00 | - | 227762 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 7/11/2002 | 50,000.00 | CA | CHECK |
| 1483 | 8815 | 17551 | 7/11/2002 | 1,062,519.00 | n/a | n/a | n/a | 1,062,519.00 | 1,062,519.00 | - | 235885 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 7/11/2002 | 32,000.00 | CA | CHECK |
| 1483 | 8816 | 17551 | 7/11/2002 | 1,062,519.00 | n/a | n/a | n/a | 1,062,519.00 | 1,062,519.00 | - | 271955 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 7/11/2002 | 40,000.00 | CA | CHECK |
| 1483 | 8817 | 17551 | 7/11/2002 | 1,062,519.00 | n/a | n/a | n/a | 1,062,519.00 | 1,062,519.00 | - | 311550 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 7/11/2002 | 20,819.00 | CA | CHECK |
| 1484 | 8818 | 17568 | 7/12/2002 | 413,106.48 | n/a | n/a | n/a | 413,106.48 | 413,106.48 | - | 89890 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 7/12/2002 | 10,000.00 | CA | CHECK |
| 1484 | 8819 | 17568 | 7/12/2002 | 413,106.48 | n/a | n/a | n/a | 413,106.48 | 413,106.48 | - | 151732 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 7/12/2002 | 11,106.48 | CA | CHECK |
| 1484 | 8820 | 17568 | 7/12/2002 | 413,106.48 | n/a | n/a | n/a | 413,106.48 | 413,106.48 | - | 241394 | 1ZB093 | DR CHERYL ARUTT | 7/12/2002 | 2,000.00 | CA | CHECK |
| 1484 | 8821 | 17568 | 7/12/2002 | 413,106.48 | n/a | n/a | n/a | 413,106.48 | 413,106.48 | - | 252523 | 1H0095 | JANE M DELAIRE | 7/12/2002 | 190,000.00 | CA | CHECK |
| 1484 | 8822 | 17568 | 7/12/2002 | 413,106.48 | n/a | n/a | n/a | 413,106.48 | 413,106.48 | - | 271813 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 7/12/2002 | 200,000.00 | CA | CHECK |
| 1485 | 8823 | 17585 | 7/15/2002 | 1,998,554.76 | n/a | n/a | n/a | 1,998,554.76 | 1,998,554.76 | - | 12409 | 1M0103 | MARION MADOFF | 7/15/2002 | 500.00 | CA | CHECK |
| 1485 | 8824 | 17585 | 7/15/2002 | 1,998,554.76 | n/a | n/a | n/a | 1,998,554.76 | 1,998,554.76 | - | 41275 | 1C1238 | ROBERT A CERTILMAN | 7/15/2002 | 250,000.00 | CA | CHECK |
| 1485 | 8825 | 17585 | 7/15/2002 | 1,998,554.76 | n/a | n/a | n/a | 1,998,554.76 | 1,998,554.76 | - | 45172 | 1EM202 | MERLE L SLEEPER | 7/15/2002 | 10,000.00 | CA | CHECK |
| 1485 | 8826 | 17585 | 7/15/2002 | 1,998,554.76 | n/a | n/a | n/a | 1,998,554.76 | 1,998,554.76 | - | 145975 | 1B0197 | HARRIET BERGMAN | 7/15/2002 | 75,000.00 | CA | CHECK |
| 1485 | 8827 | 17585 | 7/15/2002 | 1,998,554.76 | n/a | n/a | n/a | 1,998,554.76 | 1,998,554.76 | - | 201302 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 7/15/2002 | 125,000.00 | CA | CHECK |
| 1485 | 8828 | 17585 | 7/15/2002 | 1,998,554.76 | n/a | n/a | n/a | 1,998,554.76 | 1,998,554.76 | - | 201601 | 1D0004 | ROBERT L DENERSTEIN | 7/15/2002 | 20,000.00 | CA | CHECK |
| 1485 | 8829 | 17585 | 7/15/2002 | 1,998,554.76 | n/a | n/a | n/a | 1,998,554.76 | 1,998,554.76 | - | 215927 | 1ZA165 | BERT BERGEN | 7/15/2002 | 50,000.00 | CA | CHECK |
| 1485 | 8830 | 17585 | 7/15/2002 | 1,998,554.76 | n/a | n/a | n/a | 1,998,554.76 | 1,998,554.76 | - | 241400 | 1ZB100 | LEV INVESTMENTS | 7/15/2002 | 28,978.53 | CA | CHECK |
| 1485 | 8831 | 17585 | 7/15/2002 | 1,998,554.76 | n/a | n/a | n/a | 1,998,554.76 | 1,998,554.76 | - | 266911 | 1KW370 | ANNE F CHILDS | 7/15/2002 | 1,000,000.00 | JRNL | CHECK WIRE |
| 1485 | 8832 | 17585 | 7/15/2002 | 1,998,554.76 | n/a | n/a | n/a | 1,998,554.76 | 1,998,554.76 | - | 276873 | 1ZA324 | REVOCABLE IT OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 7/15/2002 | 35,000.00 | CA | CHECK |
| 1485 | 8833 | 17585 | 7/15/2002 | 1,998,554.76 | n/a | n/a | n/a | 1,998,554.76 | 1,998,554.76 | - | 286530 | 1ZA852 | DAVID P HAJJAR & KATHERINE A HAJJAR J/T WROS | 7/15/2002 | 100,000.00 | CA | CHECK |
| 1485 | 8834 | 17585 | 7/15/2002 | 1,998,554.76 | n/a | n/a | n/a | 1,998,554.76 | 1,998,554.76 | - | 293672 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 7/15/2002 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1485 | 8835 | 17585 | 7/15/2002 | 1,998,554.76 | n/a | n/a | n/a | 1,998,554.76 | 1,998,554.76 | - | 298497 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/15/2002 | 72.90 | CA | CHECK |
| 1485 | 8836 | 17585 | 7/15/2002 | 1,998,554.76 | n/a | n/a | n/a | 1,998,554.76 | 1,998,554.76 | - | 300251 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 7/15/2002 | 4,003.33 | CA | CHECK |
| 1485 | 8837 | 17585 | 7/15/2002 | 1,998,554.76 | n/a | n/a | n/a | 1,998,554.76 | 1,998,554.76 | - | 308302 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 7/15/2002 | 250,000.00 | CA | CHECK |
| 1486 | 8838 | 17608 | 7/16/2002 | 1,416,909.35 | n/a | n/a | n/a | 1,416,909.35 | 1,416,909.35 | - | 15176 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 7/16/2002 | 10,000.00 | CA | CHECK |
| 1486 | 8839 | 17608 | 7/16/2002 | 1,416,909.35 | n/a | n/a | n/a | 1,416,909.35 | 1,416,909.35 | - | 58902 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 7/16/2002 | 12,000.00 | CA | CHECK |
| 1486 | 8840 | 17608 | 7/16/2002 | 1,416,909.35 | n/a | n/a | n/a | 1,416,909.35 | 1,416,909.35 | - | 65747 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 7/16/2002 | 25,000.00 | CA | CHECK |
| 1486 | 8841 | 17608 | 7/16/2002 | 1,416,909.35 | n/a | n/a | n/a | 1,416,909.35 | 1,416,909.35 | - | 65910 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/16/2002 | 25,000.00 | CA | CHECK |
| 1486 | 8842 | 17608 | 7/16/2002 | 1,416,909.35 | n/a | n/a | n/a | 1,416,909.35 | 1,416,909.35 | - | 73754 | 1M0081 | LOUIS MARCUS STEVEN MARCUS TSTS MARCUS FAMILY TRUST | 7/16/2002 | 75,000.00 | CA | CHECK |
| 1486 | 8843 | 17608 | 7/16/2002 | 1,416,909.35 | n/a | n/a | n/a | 1,416,909.35 | 1,416,909.35 | - | 74405 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 7/16/2002 | 40,000.00 | CA | CHECK |
| 1486 | 8844 | 17608 | 7/16/2002 | 1,416,909.35 | n/a | n/a | n/a | 1,416,909.35 | 1,416,909.35 | - | 146010 | 1CM174 | JONATHAN H SIMON | 7/16/2002 | 250,000.00 | CA | CHECK |
| 1486 | 8845 | 17608 | 7/16/2002 | 1,416,909.35 | n/a | n/a | n/a | 1,416,909.35 | 1,416,909.35 | - | 159955 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 7/16/2002 | 45,323.13 | CA | CHECK |
| 1486 | 8846 | 17608 | 7/16/2002 | 1,416,909.35 | n/a | n/a | n/a | 1,416,909.35 | 1,416,909.35 | - | 210086 | 1EM234 | LEO WOLK TRUST F/B/O LEO WOLK | 7/16/2002 | 100,000.00 | CA | CHECK |
| 1486 | 8847 | 17608 | 7/16/2002 | 1,416,909.35 | n/a | n/a | n/a | 1,416,909.35 | 1,416,909.35 | - | 215831 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 7/16/2002 | 5,586.22 | CA | CHECK |
| 1486 | 8848 | 17608 | 7/16/2002 | 1,416,909.35 | n/a | n/a | n/a | 1,416,909.35 | 1,416,909.35 | - | 235816 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 7/16/2002 | 150,000.00 | CA | CHECK |
| 1486 | 8849 | 17608 | 7/16/2002 | 1,416,909.35 | n/a | n/a | n/a | 1,416,909.35 | 1,416,909.35 | - | 271541 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 7/16/2002 | 50,000.00 | CA | CHECK |
| 1486 | 8850 | 17608 | 7/16/2002 | 1,416,909.35 | n/a | n/a | n/a | 1,416,909.35 | 1,416,909.35 | - | 271879 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 7/16/2002 | 50,000.00 | CA | CHECK |
| 1486 | 8851 | 17608 | 7/16/2002 | 1,416,909.35 | n/a | n/a | n/a | 1,416,909.35 | 1,416,909.35 | - | 279947 | 1CM364 | AMERTEX TEXTILE SERVICE INC PROFIT SHARING PLAN MYRON & MYRNA GINSBERG TSTEE | 7/16/2002 | 549,000.00 | CA | CHECK |
| 1486 | 8852 | 17608 | 7/16/2002 | 1,416,909.35 | n/a | n/a | n/a | 1,416,909.35 | 1,416,909.35 | - | 305333 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/16/2002 | 30,000.00 | CA | CHECK |
| 1487 | 8853 | 17630 | 7/17/2002 | 499,005.00 | 17676 | 7/22/2002 | (2,000.00) | 497,005.00 | 497,005.00 | - | 65655 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 7/17/2002 | 165,000.00 | CA | CHECK |
| 1487 | 8854 | 17630 | 7/17/2002 | 499,005.00 | 17676 | 7/22/2002 | (2,000.00) | 497,005.00 | 497,005.00 | - | 66259 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 7/17/2002 | 55,500.00 | CA | CHECK |
| 1487 | 8855 | 17630 | 7/17/2002 | 499,005.00 | 17676 | 7/22/2002 | (2,000.00) | 497,005.00 | 497,005.00 | - | 151595 | 1H0047 | KENNETH W HUBBARD | 7/17/2002 | 47,005.00 | CA | CHECK |
| 1487 | 8856 | 17630 | 7/17/2002 | 499,005.00 | 17676 | 7/22/2002 | (2,000.00) | 497,005.00 | 497,005.00 | - | 195435 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 7/17/2002 | 45,000.00 | CA | CHECK |
| 1487 | 8857 | 17630 | 7/17/2002 | 499,005.00 | 17676 | 7/22/2002 | (2,000.00) | 497,005.00 | 497,005.00 | - | 215900 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 7/23/2002 | 84,500.00 | CA | CHECK A/O 7/17/02 |
| 1487 | 8858 | 17630 | 7/17/2002 | 499,005.00 | 17676 | 7/22/2002 | (2,000.00) | 497,005.00 | 497,005.00 | - | 305336 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 7/17/2002 | 100,000.00 | CA | CHECK |
| 1488 | 8860 | 17644 | 7/18/2002 | 1,084,354.47 | n/a | n/a | n/a | 1,084,354.47 | 1,084,354.47 | - | 65936 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 7/18/2002 | 50,000.00 | CA | CHECK |
| 1488 | 8861 | 17644 | 7/18/2002 | 1,084,354.47 | n/a | n/a | n/a | 1,084,354.47 | 1,084,354.47 | - | 151713 | 1L0149 | ROBERT K LOW | 7/18/2002 | 550,000.00 | CA | CHECK |
| 1488 | 8862 | 17644 | 7/18/2002 | 1,084,354.47 | n/a | n/a | n/a | 1,084,354.47 | 1,084,354.47 | - | 195392 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 7/18/2002 | 20,000.00 | CA | CHECK |
| 1488 | 8863 | 17644 | 7/18/2002 | 1,084,354.47 | n/a | n/a | n/a | 1,084,354.47 | 1,084,354.47 | - | 272078 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 7/18/2002 | 50,000.00 | CA | CHECK |
| 1488 | 8864 | 17644 | 7/18/2002 | 1,084,354.47 | n/a | n/a | n/a | 1,084,354.47 | 1,084,354.47 | - | 274752 | 1Z0026 | MICHAEL D ZEMSKY | 7/18/2002 | 100,000.00 | CA | CHECK |
| 1488 | 8865 | 17644 | 7/18/2002 | 1,084,354.47 | n/a | n/a | n/a | 1,084,354.47 | 1,084,354.47 | - | 296950 | 1Z0026 | MICHAEL D ZEMSKY | 7/18/2002 | 300,000.00 | CA | CHECK |
| 1488 | 8866 | 17644 | 7/18/2002 | 1,084,354.47 | n/a | n/a | n/a | 1,084,354.47 | 1,084,354.47 | - | 311547 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 7/18/2002 | 14,354.47 | CA | CHECK |
| 1489 | 8867 | 17661 | 7/19/2002 | 1,246,973.13 | n/a | n/a | n/a | 1,246,973.13 | 1,246,973.13 | - | 108424 | 1KW067 | FRED WILPON | 7/19/2002 | 550,000.00 | CA | CHECK |
| 1489 | 8868 | 17661 | 7/19/2002 | 1,246,973.13 | n/a | n/a | n/a | 1,246,973.13 | 1,246,973.13 | - | 232754 | 1KW371 | MICHAEL KATZ--TRACING | 7/19/2002 | 24,000.00 | JRNL | CHECK |
| 1489 | 8869 | 17661 | 7/19/2002 | 1,246,973.13 | n/a | n/a | n/a | 1,246,973.13 | 1,246,973.13 | - | 242009 | 1H0047 | KENNETH W HUBBARD | 7/19/2002 | 32,780.13 | CA | CHECK |
| 1489 | 8870 | 17661 | 7/19/2002 | 1,246,973.13 | n/a | n/a | n/a | 1,246,973.13 | 1,246,973.13 | - | 252588 | 1KW371 | MICHAEL KATZ--TRACING | 7/19/2002 | 127,920.00 | JRNL | CHECK |
| 1489 | 8871 | 17661 | 7/19/2002 | 1,246,973.13 | n/a | n/a | n/a | 1,246,973.13 | 1,246,973.13 | - | 252606 | 1KW371 | MICHAEL KATZ--TRACING | 7/19/2002 | 149,273.00 | JRNL | CHECK |
| 1489 | 8872 | 17661 | 7/19/2002 | 1,246,973.13 | n/a | n/a | n/a | 1,246,973.13 | 1,246,973.13 | - | 279893 | 1B0159 | ANDREA BLOOMGARDEN | 7/19/2002 | 13,000.00 | CA | CHECK |
| 1489 | 8873 | 17661 | 7/19/2002 | 1,246,973.13 | n/a | n/a | n/a | 1,246,973.13 | 1,246,973.13 | - | 304377 | 1CM648 | JOAN M SCHULTZ AND PAUL L FLICKER TRUSTEES | 7/19/2002 | 350,000.00 | CA | CHECK |
| 1491 | 8874 | 17672 | 7/22/2002 | 403,491.10 | n/a | n/a | n/a | 403,491.10 | 403,491.10 | - | 65416 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 7/22/2002 | 300,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1491 | 8875 | 17672 | 7/22/2002 | 403,491.10 | n/a | n/a | n/a | 403,491.10 | 403,491.10 | - | 65758 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 7/22/2002 | 35,000.00 | CA | CHECK |
| 1491 | 8876 | 17672 | 7/22/2002 | 403,491.10 | n/a | n/a | n/a | 403,491.10 | 403,491.10 | - | 219953 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/22/2002 | 37.80 | CA | CHECK |
| 1491 | 8877 | 17672 | 7/22/2002 | 403,491.10 | n/a | n/a | n/a | 403,491.10 | 403,491.10 | - | 232066 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/22/2002 | 50.40 | CA | CHECK |
| 1491 | 8878 | 17672 | 7/22/2002 | 403,491.10 | n/a | n/a | n/a | 403,491.10 | 403,491.10 | - | 242259 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 7/22/2002 | 50,000.00 | CA | CHECK |
| 1491 | 8879 | 17672 | 7/22/2002 | 403,491.10 | n/a | n/a | n/a | 403,491.10 | 403,491.10 | - | 266703 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 7/22/2002 | 12,303.00 | CA | CHECK |
| 1491 | 8880 | 17672 | 7/22/2002 | 403,491.10 | n/a | n/a | n/a | 403,491.10 | 403,491.10 | - | 288130 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/22/2002 | 50.40 | CA | CHECK |
| 1491 | 8881 | 17672 | 7/22/2002 | 403,491.10 | n/a | n/a | n/a | 403,491.10 | 403,491.10 | - | 301465 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/22/2002 | 49.50 | CA | CHECK |
| 1491 | 8882 | 17672 | 7/22/2002 | 403,491.10 | n/a | n/a | n/a | 403,491.10 | 403,491.10 | - | 312852 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 7/22/2002 | 6,000.00 | CA | CHECK |
| 1493 | 8884 | 17697 | 7/23/2002 | 1,248,310.97 | n/a | n/a | n/a | 1,248,310.97 | 1,248,310.97 | - | 30658 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 7/23/2002 | 35,000.00 | CA | CHECK |
| 1493 | 8885 | 17697 | 7/23/2002 | 1,248,310.97 | n/a | n/a | n/a | 1,248,310.97 | 1,248,310.97 | - | 31055 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 7/23/2002 | 10,000.00 | CA | CHECK |
| 1493 | 8886 | 17697 | 7/23/2002 | 1,248,310.97 | n/a | n/a | n/a | 1,248,310.97 | 1,248,310.97 | - | 38668 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 7/23/2002 | 200,000.00 | CA | CHECK |
| 1493 | 8887 | 17697 | 7/23/2002 | 1,248,310.97 | n/a | n/a | n/a | 1,248,310.97 | 1,248,310.97 | - | 58838 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/23/2002 | 601,943.93 | CA | CHECK |
| 1493 | 8888 | 17697 | 7/23/2002 | 1,248,310.97 | n/a | n/a | n/a | 1,248,310.97 | 1,248,310.97 | - | 116655 | 1O0007 | PATRICK F O'LEARY MD PC MONEY PURCHASE PLAN | 7/23/2002 | 39,367.04 | CA | CHECK |
| 1493 | 8889 | 17697 | 7/23/2002 | 1,248,310.97 | n/a | n/a | n/a | 1,248,310.97 | 1,248,310.97 | - | 195377 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 7/23/2002 | 12,000.00 | CA | CHECK |
| 1493 | 8890 | 17697 | 7/23/2002 | 1,248,310.97 | n/a | n/a | n/a | 1,248,310.97 | 1,248,310.97 | - | 215800 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 7/23/2002 | 20,000.00 | CA | CHECK |
| 1493 | 8891 | 17697 | 7/23/2002 | 1,248,310.97 | n/a | n/a | n/a | 1,248,310.97 | 1,248,310.97 | - | 225820 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 7/23/2002 | 10,000.00 | CA | CHECK |
| 1493 | 8892 | 17697 | 7/23/2002 | 1,248,310.97 | n/a | n/a | n/a | 1,248,310.97 | 1,248,310.97 | - | 252528 | 1H0145 | JEROME HOROWITZ TRUSTEE U/A/D 10/4/1989 | 7/23/2002 | 200,000.00 | CA | CHECK |
| 1493 | 8893 | 17697 | 7/23/2002 | 1,248,310.97 | n/a | n/a | n/a | 1,248,310.97 | 1,248,310.97 | - | 271501 | 1S0200 | E MILTON SACHS | 7/23/2002 | 25,000.00 | CA | CHECK |
| 1493 | 8894 | 17697 | 7/23/2002 | 1,248,310.97 | n/a | n/a | n/a | 1,248,310.97 | 1,248,310.97 | - | 271884 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 7/23/2002 | 20,000.00 | CA | CHECK |
| 1493 | 8895 | 17697 | 7/23/2002 | 1,248,310.97 | n/a | n/a | n/a | 1,248,310.97 | 1,248,310.97 | - | 276894 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 7/23/2002 | 15,000.00 | CA | CHECK |
| 1493 | 8896 | 17697 | 7/23/2002 | 1,248,310.97 | n/a | n/a | n/a | 1,248,310.97 | 1,248,310.97 | - | 276955 | 1CM482 | RICHARD BERNHARD | 7/23/2002 | 50,000.00 | CA | CHECK |
| 1493 | 8897 | 17697 | 7/23/2002 | 1,248,310.97 | n/a | n/a | n/a | 1,248,310.97 | 1,248,310.97 | - | 293975 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 7/23/2002 | 5,000.00 | CA | CHECK |
| 1493 | 8898 | 17697 | 7/23/2002 | 1,248,310.97 | n/a | n/a | n/a | 1,248,310.97 | 1,248,310.97 | - | 298790 | 1ZA727 | ALEC MADOFF | 7/23/2002 | 5,000.00 | CA | CHECK |
| 1495 | 8900 | 17715 | 7/24/2002 | 2,009,000.00 | n/a | n/a | n/a | 2,009,000.00 | 2,009,000.00 | - | 66048 | 1ZR142 | NTC & CO. FBO SARAH B K PETITO (22207) | 7/24/2002 | 3,500.00 | CA | CHECK |
| 1495 | 8901 | 17715 | 7/24/2002 | 2,009,000.00 | n/a | n/a | n/a | 2,009,000.00 | 2,009,000.00 | - | 137324 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/24/2002 | 2,000.00 | CA | CHECK |
| 1495 | 8902 | 17715 | 7/24/2002 | 2,009,000.00 | n/a | n/a | n/a | 2,009,000.00 | 2,009,000.00 | - | 204591 | 1ZR143 | NTC & CO. FBO DAVID W PETITO (22208) | 7/24/2002 | 3,500.00 | CA | CHECK |
| 1495 | 8903 | 17715 | 7/24/2002 | 2,009,000.00 | n/a | n/a | n/a | 2,009,000.00 | 2,009,000.00 | - | 235722 | 1KW357 | THE MITTLEMANN FAMILY FOUNDATION C/O JOSEF MITTLEMANN | 7/24/2002 | 250,000.00 | CA | CHECK |
| 1495 | 8904 | 17715 | 7/24/2002 | 2,009,000.00 | n/a | n/a | n/a | 2,009,000.00 | 2,009,000.00 | - | 276928 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 7/24/2002 | 1,725,000.00 | CA | CHECK |
| 1495 | 8905 | 17715 | 7/24/2002 | 2,009,000.00 | n/a | n/a | n/a | 2,009,000.00 | 2,009,000.00 | - | 311553 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 7/24/2002 | 25,000.00 | CA | CHECK |
| 1496 | 8906 | 17729 | 7/25/2002 | 154,015.47 | n/a | n/a | n/a | 154,015.47 | 154,015.47 | - | 65385 | 1CM289 | ESTATE OF ELEANOR MYERS | 7/25/2002 | 20,000.00 | CA | CHECK |
| 1496 | 8907 | 17729 | 7/25/2002 | 154,015.47 | n/a | n/a | n/a | 154,015.47 | 154,015.47 | - | 116868 | 1D0058 | DOWNSVIEW FINANCING LLC | 7/25/2002 | 45,000.00 | CA | CHECK |
| 1496 | 8908 | 17729 | 7/25/2002 | 154,015.47 | n/a | n/a | n/a | 154,015.47 | 154,015.47 | - | 216001 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 7/25/2002 | 25,000.00 | CA | CHECK |
| 1496 | 8909 | 17729 | 7/25/2002 | 154,015.47 | n/a | n/a | n/a | 154,015.47 | 154,015.47 | - | 241306 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 7/25/2002 | 26,968.97 | CA | CHECK |
| 1496 | 8910 | 17729 | 7/25/2002 | 154,015.47 | n/a | n/a | n/a | 154,015.47 | 154,015.47 | - | 252822 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 7/25/2002 | 10,000.00 | CA | CHECK |
| 1496 | 8911 | 17729 | 7/25/2002 | 154,015.47 | n/a | n/a | n/a | 154,015.47 | 154,015.47 | - | 293995 | 1O0001 | O'HARA FAMILY PARTNERSHIP | 7/25/2002 | 25,000.00 | CA | CHECK |
| 1496 | 8912 | 17729 | 7/25/2002 | 154,015.47 | n/a | n/a | n/a | 154,015.47 | 154,015.47 | - | 301461 | 1M0103 | MARION MADOFF | 7/25/2002 | 2,046.50 | CA | CHECK |
| 1498 | 8914 | 17744 | 7/26/2002 | 805,742.57 | n/a | n/a | n/a | 805,742.57 | 805,742.57 | - | 38560 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 7/26/2002 | 25,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1498 | 8915 | 17744 | 7/26/2002 | 805,742.57 | n/a | n/a | n/a | 805,742.57 | 805,742.57 | - | 58774 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 7/26/2002 | 416.00 | CA | CHECK |
| 1498 | 8916 | 17744 | 7/26/2002 | 805,742.57 | n/a | n/a | n/a | 805,742.57 | 805,742.57 | - | 235802 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 7/26/2002 | 562,000.00 | CA | CHECK |
| 1498 | 8917 | 17744 | 7/26/2002 | 805,742.57 | n/a | n/a | n/a | 805,742.57 | 805,742.57 | - | 272005 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 7/26/2002 | 200,000.00 | CA | CHECK |
| 1498 | 8918 | 17744 | 7/26/2002 | 805,742.57 | n/a | n/a | n/a | 805,742.57 | 805,742.57 | - | 274656 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 7/26/2002 | 3,046.57 | CA | CHECK |
| 1498 | 8919 | 17744 | 7/26/2002 | 805,742.57 | n/a | n/a | n/a | 805,742.57 | 805,742.57 | - | 298500 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 7/26/2002 | 280.00 | CA | CHECK |
| 1498 | 8920 | 17744 | 7/26/2002 | 805,742.57 | n/a | n/a | n/a | 805,742.57 | 805,742.57 | - | 311483 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 7/26/2002 | 15,000.00 | CA | CHECK |
| 1500 | 8922 | 17760 | 7/29/2002 | 80,298.12 | n/a | n/a | n/a | 80,298.12 | 80,298.12 | - | 116270 | 1M0103 | MARION MADOFF | 7/29/2002 | 63.32 | CA | CHECK |
| 1500 | 8923 | 17760 | 7/29/2002 | 80,298.12 | n/a | n/a | n/a | 80,298.12 | 80,298.12 | - | 195412 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 7/29/2002 | 25,000.00 | CA | CHECK |
| 1500 | 8924 | 17760 | 7/29/2002 | 80,298.12 | n/a | n/a | n/a | 80,298.12 | 80,298.12 | - | 235975 | 1ZA182 | CECILIA C DWYER TRUST | 7/29/2002 | 50,000.00 | CA | CHECK |
| 1500 | 8925 | 17760 | 7/29/2002 | 80,298.12 | n/a | n/a | n/a | 80,298.12 | 80,298.12 | - | 273135 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/29/2002 | 86.40 | CA | CHECK |
| 1500 | 8926 | 17760 | 7/29/2002 | 80,298.12 | n/a | n/a | n/a | 80,298.12 | 80,298.12 | - | 286322 | 1T0043 | ESTATE OF ROSE TENENBAUM C/O NEWBERGER | 7/29/2002 | 5,148.40 | CA | CHECK |
| 1501 | 8927 | 17792 | 7/30/2002 | 893,480.82 | n/a | n/a | n/a | 893,480.82 | 893,480.82 | - | 39445 | 1C1315 | LEE CERTILMAN | 7/30/2002 | 100,000.00 | CA | CHECK |
| 1501 | 8928 | 17792 | 7/30/2002 | 893,480.82 | n/a | n/a | n/a | 893,480.82 | 893,480.82 | - | 108447 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 7/30/2002 | 65,000.00 | CA | CHECK |
| 1501 | 8929 | 17792 | 7/30/2002 | 893,480.82 | n/a | n/a | n/a | 893,480.82 | 893,480.82 | - | 151515 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 7/30/2002 | 500,000.00 | CA | CHECK |
| 1501 | 8930 | 17792 | 7/30/2002 | 893,480.82 | n/a | n/a | n/a | 893,480.82 | 893,480.82 | - | 210067 | 1EM176 | MAX RUTMAN REV TRUST U/A/D 12/18/01 | 7/30/2002 | 100,000.00 | CA | CHECK |
| 1501 | 8931 | 17792 | 7/30/2002 | 893,480.82 | n/a | n/a | n/a | 893,480.82 | 893,480.82 | - | 219982 | 1M0103 | MARION MADOFF | 7/30/2002 | 1,000.00 | CA | CHECK |
| 1501 | 8932 | 17792 | 7/30/2002 | 893,480.82 | n/a | n/a | n/a | 893,480.82 | 893,480.82 | - | 235730 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 7/30/2002 | 45,000.00 | CA | CHECK |
| 1501 | 8933 | 17792 | 7/30/2002 | 893,480.82 | n/a | n/a | n/a | 893,480.82 | 893,480.82 | - | 242168 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 7/30/2002 | 30,000.00 | CA | CHECK |
| 1501 | 8934 | 17792 | 7/30/2002 | 893,480.82 | n/a | n/a | n/a | 893,480.82 | 893,480.82 | - | 282730 | 1ZA543 | SADIE WOLMETZ OR ROBERTA PLATEIS J/T WROS | 7/30/2002 | 2,480.82 | CA | CHECK |
| 1501 | 8935 | 17792 | 7/30/2002 | 893,480.82 | n/a | n/a | n/a | 893,480.82 | 893,480.82 | - | 286417 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 7/30/2002 | 50,000.00 | CA | CHECK |
| 1503 | 8937 | 17807 | 7/31/2002 | 31,540.04 | n/a | n/a | n/a | 31,540.04 | 31,540.04 | - | 279887 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/31/2002 | 12,000.00 | CA | CHECK |
| 1503 | 8938 | 17807 | 7/31/2002 | 31,540.04 | n/a | n/a | n/a | 31,540.04 | 31,540.04 | - | 286340 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 7/31/2002 | 11,540.04 | CA | CHECK |
| 1503 | 8939 | 17807 | 7/31/2002 | 31,540.04 | n/a | n/a | n/a | 31,540.04 | 31,540.04 | - | 305313 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/31/2002 | 3,000.00 | CA | CHECK |
| 1503 | 8940 | 17807 | 7/31/2002 | 31,540.04 | n/a | n/a | n/a | 31,540.04 | 31,540.04 | - | 305381 | 1C1255 | E MARSHALL COMORA | 7/31/2002 | 5,000.00 | CA | CHECK |
| 1504 | 8941 | 17840 | 8/1/2002 | 1,300,917.00 | n/a | n/a | n/a | 1,300,917.00 | 1,300,917.00 | - | 108231 | 1KW340 | ROBERT G TISCHLER | 8/1/2002 | 82,000.00 | CA | CHECK |
| 1504 | 8942 | 17840 | 8/1/2002 | 1,300,917.00 | n/a | n/a | n/a | 1,300,917.00 | 1,300,917.00 | - | 164157 | 1EM004 | ALLIED PARKING INC | 8/1/2002 | 150,000.00 | CA | CHECK |
| 1504 | 8943 | 17840 | 8/1/2002 | 1,300,917.00 | n/a | n/a | n/a | 1,300,917.00 | 1,300,917.00 | - | 179602 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/1/2002 | 9,000.00 | CA | CHECK |
| 1504 | 8944 | 17840 | 8/1/2002 | 1,300,917.00 | n/a | n/a | n/a | 1,300,917.00 | 1,300,917.00 | - | 303771 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 8/1/2002 | 50,000.00 | CA | CHECK |
| 1504 | 8945 | 17840 | 8/1/2002 | 1,300,917.00 | n/a | n/a | n/a | 1,300,917.00 | 1,300,917.00 | - | 304307 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 8/1/2002 | 10,000.00 | CA | CHECK |
| 1504 | 8946 | 17840 | 8/1/2002 | 1,300,917.00 | n/a | n/a | n/a | 1,300,917.00 | 1,300,917.00 | - | 309459 | 1ZR314 | NTC & CO. FBO MONROE SCHLANGER (029259) | 8/1/2002 | 999,917.00 | JRNL | CHECK |
| 1505 | 8947 | 17894 | 8/2/2002 | 227,000.00 | n/a | n/a | n/a | 227,000.00 | 227,000.00 | - | 93531 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 8/2/2002 | 5,000.00 | CA | CHECK |
| 1505 | 8948 | 17894 | 8/2/2002 | 227,000.00 | n/a | n/a | n/a | 227,000.00 | 227,000.00 | - | 164057 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 8/2/2002 | 10,000.00 | CA | CHECK |
| 1505 | 8949 | 17894 | 8/2/2002 | 227,000.00 | n/a | n/a | n/a | 227,000.00 | 227,000.00 | - | 211479 | 1B0197 | HARRIET BERGMAN | 8/2/2002 | 25,000.00 | CA | CHECK |
| 1505 | 8950 | 17894 | 8/2/2002 | 227,000.00 | n/a | n/a | n/a | 227,000.00 | 227,000.00 | - | 221774 | 1ZA702 | TODD PETERS AND SHERYL PETERS J/T WROS | 8/2/2002 | 30,000.00 | CA | CHECK |
| 1505 | 8951 | 17894 | 8/2/2002 | 227,000.00 | n/a | n/a | n/a | 227,000.00 | 227,000.00 | - | 282978 | 1B0192 | JENNIE BRETT | 8/2/2002 | 120,000.00 | CA | CHECK |
| 1505 | 8952 | 17894 | 8/2/2002 | 227,000.00 | n/a | n/a | n/a | 227,000.00 | 227,000.00 | - | 283053 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 8/2/2002 | 10,000.00 | CA | CHECK |
| 1505 | 8953 | 17894 | 8/2/2002 | 227,000.00 | n/a | n/a | n/a | 227,000.00 | 227,000.00 | - | 302710 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 8/2/2002 | 2,000.00 | CA | CHECK |
| 1505 | 8954 | 17894 | 8/2/2002 | 227,000.00 | n/a | n/a | n/a | 227,000.00 | 227,000.00 | - | 307897 | 1G0327 | PAUL A GOLDBERG CAREN GOLDBERG JT/WROS | 8/2/2002 | 10,000.00 | CA | CHECK |
| 1506 | 8955 | 17913 | 8/5/2002 | 2,289,279.92 | n/a | n/a | n/a | 2,289,279.92 | 2,289,279.92 | - | 102902 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 8/5/2002 | 10,279.92 | CA | CHECK |
| 1506 | 8956 | 17913 | 8/5/2002 | 2,289,279.92 | n/a | n/a | n/a | 2,289,279.92 | 2,289,279.92 | - | 133999 | 1M0178 | WILLIAM A MEYER | 8/5/2002 | 2,000,000.00 | JRNL | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1506 | 8957 | 17913 | 8/5/2002 | 2,289,279.92 | n/a | n/a | n/a | 2,289,279.92 | 2,289,279.92 | - | 179585 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 8/5/2002 | 10,000.00 | CA | CHECK |
| 1506 | 8958 | 17913 | 8/5/2002 | 2,289,279.92 | n/a | n/a | n/a | 2,289,279.92 | 2,289,279.92 | - | 219699 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 8/5/2002 | 20,000.00 | CA | CHECK |
| 1506 | 8959 | 17913 | 8/5/2002 | 2,289,279.92 | n/a | n/a | n/a | 2,289,279.92 | 2,289,279.92 | - | 221814 | 1ZA375 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 8/5/2002 | 3,000.00 | CA | CHECK |
| 1506 | 8960 | 17913 | 8/5/2002 | 2,289,279.92 | n/a | n/a | n/a | 2,289,279.92 | 2,289,279.92 | - | 227824 | 1ZA375 | P & S ASSOCIATES GEN PTNRSHP | 8/5/2002 | 100,000.00 | CA | CHECK |
| 1506 | 8961 | 17913 | 8/5/2002 | 2,289,279.92 | n/a | n/a | n/a | 2,289,279.92 | 2,289,279.92 | - | 241522 | 1EM213 | RENEE ROBINOW SOSKIN REV TRUST RENEE ROBINOW SOSKIN TRUSTEE | 8/5/2002 | 50,000.00 | CA | CHECK |
| 1506 | 8962 | 17913 | 8/5/2002 | 2,289,279.92 | n/a | n/a | n/a | 2,289,279.92 | 2,289,279.92 | - | 251326 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 8/5/2002 | 96,000.00 | CA | CHECK |
| 1507 | 8963 | 17938 | 8/6/2002 | 115,201.13 | n/a | n/a | n/a | 115,201.13 | 115,201.13 | - | 108422 | 1M0110 | SHANA MADOFF FBO TST PAUL KONISGBERG TSTEE | 8/6/2002 | 1.13 | CA | CHECK |
| 1507 | 8964 | 17938 | 8/6/2002 | 115,201.13 | n/a | n/a | n/a | 115,201.13 | 115,201.13 | - | 219611 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 8/6/2002 | 20,000.00 | CA | CHECK |
| 1507 | 8965 | 17938 | 8/6/2002 | 115,201.13 | n/a | n/a | n/a | 115,201.13 | 115,201.13 | - | 227648 | 1ZA933 | MICHAEL M JACOBS | 8/6/2002 | 7,500.00 | CA | CHECK |
| 1507 | 8966 | 17938 | 8/6/2002 | 115,201.13 | n/a | n/a | n/a | 115,201.13 | 115,201.13 | - | 227704 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 8/6/2002 | 3,000.00 | CA | CHECK |
| 1507 | 8967 | 17938 | 8/6/2002 | 115,201.13 | n/a | n/a | n/a | 115,201.13 | 115,201.13 | - | 227717 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 8/6/2002 | 2,000.00 | CA | CHECK |
| 1507 | 8968 | 17938 | 8/6/2002 | 115,201.13 | n/a | n/a | n/a | 115,201.13 | 115,201.13 | - | 251240 | 1M0110 | SHANA MADOFF FBO TST PAUL KONISGBERG TSTEE | 8/6/2002 | 2,700.00 | CA | CHECK |
| 1507 | 8969 | 17938 | 8/6/2002 | 115,201.13 | n/a | n/a | n/a | 115,201.13 | 115,201.13 | - | 297876 | 1A0110 | MICHAEL P ALBERT 1998 TRUST | 8/6/2002 | 50,000.00 | CA | CHECK |
| 1507 | 8970 | 17938 | 8/6/2002 | 115,201.13 | n/a | n/a | n/a | 115,201.13 | 115,201.13 | - | 303759 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 8/6/2002 | 5,000.00 | CA | CHECK |
| 1507 | 8971 | 17938 | 8/6/2002 | 115,201.13 | n/a | n/a | n/a | 115,201.13 | 115,201.13 | - | 304174 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 8/6/2002 | 25,000.00 | CA | CHECK |
| 1508 | 8972 | 17939 | 8/6/2002 | 134,390.00 | n/a | n/a | n/a | 134,390.00 | 134,390.00 | - | 300842 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/6/2002 | 66,790.00 | CA | CHECK |
| 1508 | 8973 | 17939 | 8/6/2002 | 134,390.00 | n/a | n/a | n/a | 134,390.00 | 134,390.00 | - | 307921 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/6/2002 | 67,600.00 | CA | CHECK |
| 1509 | 8974 | 17964 | 8/7/2002 | 396,738.35 | n/a | n/a | n/a | 396,738.35 | 396,738.35 | - | 164144 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 8/7/2002 | 5,230.00 | CA | CHECK |
| 1509 | 8975 | 17964 | 8/7/2002 | 396,738.35 | n/a | n/a | n/a | 396,738.35 | 396,738.35 | - | 179977 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 8/7/2002 | 9,328.10 | CA | CHECK |
| 1509 | 8976 | 17964 | 8/7/2002 | 396,738.35 | n/a | n/a | n/a | 396,738.35 | 396,738.35 | - | 179998 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 8/7/2002 | 11.26 | CA | CHECK |
| 1509 | 8977 | 17964 | 8/7/2002 | 396,738.35 | n/a | n/a | n/a | 396,738.35 | 396,738.35 | - | 219594 | 1S0268 | SANDY SANDLER | 8/7/2002 | 200,000.00 | CA | CHECK |
| 1509 | 8978 | 17964 | 8/7/2002 | 396,738.35 | n/a | n/a | n/a | 396,738.35 | 396,738.35 | - | 241508 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 8/7/2002 | 8,028.00 | CA | CHECK |
| 1509 | 8979 | 17964 | 8/7/2002 | 396,738.35 | n/a | n/a | n/a | 396,738.35 | 396,738.35 | - | 241512 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 8/7/2002 | 22,000.00 | CA | CHECK |
| 1509 | 8980 | 17964 | 8/7/2002 | 396,738.35 | n/a | n/a | n/a | 396,738.35 | 396,738.35 | - | 259134 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 8/7/2002 | 15.99 | CA | CHECK |
| 1509 | 8981 | 17964 | 8/7/2002 | 396,738.35 | n/a | n/a | n/a | 396,738.35 | 396,738.35 | - | 280224 | 1CM231 | SUSAN BITENSKY LERNER | 8/7/2002 | 120,000.00 | CA | CHECK |
| 1509 | 8982 | 17964 | 8/7/2002 | 396,738.35 | n/a | n/a | n/a | 396,738.35 | 396,738.35 | - | 283039 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 8/7/2002 | 8,125.00 | CA | CHECK |
| 1509 | 8983 | 17964 | 8/7/2002 | 396,738.35 | n/a | n/a | n/a | 396,738.35 | 396,738.35 | - | 286795 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 8/7/2002 | 20,000.00 | CA | CHECK |
| 1509 | 8984 | 17964 | 8/7/2002 | 396,738.35 | n/a | n/a | n/a | 396,738.35 | 396,738.35 | - | 297934 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 8/7/2002 | 4,000.00 | CA | CHECK |
| 1510 | 8985 | 17981 | 8/8/2002 | 198,400.00 | n/a | n/a | n/a | 198,400.00 | 198,400.00 | - | 179496 | 1ZA278 | MARY GUIDUCCI | 8/8/2002 | 100,000.00 | CA | CHECK |
| 1510 | 8986 | 17981 | 8/8/2002 | 198,400.00 | n/a | n/a | n/a | 198,400.00 | 198,400.00 | - | 211835 | 1G0273 | GOORE PARTNERSHIP | 8/8/2002 | 15,000.00 | CA | CHECK |
| 1510 | 8987 | 17981 | 8/8/2002 | 198,400.00 | n/a | n/a | n/a | 198,400.00 | 198,400.00 | - | 221823 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 8/8/2002 | 5,000.00 | CA | CHECK |
| 1510 | 8988 | 17981 | 8/8/2002 | 198,400.00 | n/a | n/a | n/a | 198,400.00 | 198,400.00 | - | 227576 | 1ZA207 | MARTIN FINKEL M D | 8/8/2002 | 2,400.00 | CA | CHECK |
| 1510 | 8989 | 17981 | 8/8/2002 | 198,400.00 | n/a | n/a | n/a | 198,400.00 | 198,400.00 | - | 280514 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 8/8/2002 | 1,000.00 | CA | CHECK |
| 1510 | 8990 | 17981 | 8/8/2002 | 198,400.00 | n/a | n/a | n/a | 198,400.00 | 198,400.00 | - | 303787 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 8/8/2002 | 25,000.00 | CA | CHECK |
| 1510 | 8991 | 17981 | 8/8/2002 | 198,400.00 | n/a | n/a | n/a | 198,400.00 | 198,400.00 | - | 303794 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 8/8/2002 | 50,000.00 | CA | CHECK |
| 1511 | 8992 | 17995 | 8/9/2002 | 3,778,453.00 | n/a | n/a | n/a | 3,778,453.00 | 3,778,453.00 | - | 179575 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 8/9/2002 | 100,000.00 | CA | CHECK |
| 1511 | 8993 | 17995 | 8/9/2002 | 3,778,453.00 | n/a | n/a | n/a | 3,778,453.00 | 3,778,453.00 | - | 236813 | 1ZA207 | MARTIN FINKEL M D | 8/9/2002 | 4,400.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1511 | 8994 | 17995 | 8/9/2002 | 3,778,453.00 | n/a | n/a | n/a | 3,778,453.00 | 3,778,453.00 | - | 300174 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 8/9/2002 | 7,175.64 | CA | CHECK |
| 1511 | 8995 | 17995 | 8/9/2002 | 3,778,453.00 | n/a | n/a | n/a | 3,778,453.00 | 3,778,453.00 | - | 302677 | 1S0463 | DONALD SCHAPIRO | 8/9/2002 | 2,150,000.00 | JRNL | CHECK |
| 1511 | 8996 | 17995 | 8/9/2002 | 3,778,453.00 | n/a | n/a | n/a | 3,778,453.00 | 3,778,453.00 | - | 303791 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 8/9/2002 | 16,877.36 | CA | CHECK |
| 1511 | 8997 | 17995 | 8/9/2002 | 3,778,453.00 | n/a | n/a | n/a | 3,778,453.00 | 3,778,453.00 | - | 304329 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 8/9/2002 | 1,500,000.00 | CA | CHECK |
| 1512 | 8998 | 18010 | 8/12/2002 | 3,618,000.00 | n/a | n/a | n/a | 3,618,000.00 | 3,618,000.00 | - | 93525 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 8/12/2002 | 200,000.00 | CA | CHECK |
| 1512 | 8999 | 18010 | 8/12/2002 | 3,618,000.00 | n/a | n/a | n/a | 3,618,000.00 | 3,618,000.00 | - | 108242 | 1KW373 | ALFRED HIGGER RHEA HIGGER JT TEN | 8/12/2002 | 500.00 | JRNL | CHECK |
| 1512 | 9000 | 18010 | 8/12/2002 | 3,618,000.00 | n/a | n/a | n/a | 3,618,000.00 | 3,618,000.00 | - | 211584 | 1C1238 | ROBERT A CERTILMAN | 8/12/2002 | 135,000.00 | CA | CHECK |
| 1512 | 9001 | 18010 | 8/12/2002 | 3,618,000.00 | n/a | n/a | n/a | 3,618,000.00 | 3,618,000.00 | - | 219620 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 8/12/2002 | 200,000.00 | CA | CHECK |
| 1512 | 9002 | 18010 | 8/12/2002 | 3,618,000.00 | n/a | n/a | n/a | 3,618,000.00 | 3,618,000.00 | - | 219642 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 8/12/2002 | 25,000.00 | CA | CHECK |
| 1512 | 9003 | 18010 | 8/12/2002 | 3,618,000.00 | n/a | n/a | n/a | 3,618,000.00 | 3,618,000.00 | - | 220711 | 1P0038 | PHYLLIS A POLAND | 8/12/2002 | 50,000.00 | CA | CHECK |
| 1512 | 9004 | 18010 | 8/12/2002 | 3,618,000.00 | n/a | n/a | n/a | 3,618,000.00 | 3,618,000.00 | - | 227680 | 1ZB235 | AUDREY SCHWARTZ | 8/12/2002 | 55,000.00 | CA | CHECK |
| 1512 | 9005 | 18010 | 8/12/2002 | 3,618,000.00 | n/a | n/a | n/a | 3,618,000.00 | 3,618,000.00 | - | 227695 | 1S0329 | TURBI SMILOW | 8/12/2002 | 50,000.00 | CA | CHECK |
| 1512 | 9006 | 18010 | 8/12/2002 | 3,618,000.00 | n/a | n/a | n/a | 3,618,000.00 | 3,618,000.00 | - | 227837 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 8/12/2002 | 68,000.00 | CA | CHECK |
| 1512 | 9007 | 18010 | 8/12/2002 | 3,618,000.00 | n/a | n/a | n/a | 3,618,000.00 | 3,618,000.00 | - | 236648 | 1KW373 | ALFRED HIGGER RHEA HIGGER JT TEN | 8/12/2002 | 174,500.00 | JRNL | CHECK |
| 1512 | 9008 | 18010 | 8/12/2002 | 3,618,000.00 | n/a | n/a | n/a | 3,618,000.00 | 3,618,000.00 | - | 286742 | 1ZA257 | ROBERTA SYLVIA MAZZAFERRO ITF CYNTHIA NAKASHIAN & SUSAN KNOWLES | 8/12/2002 | 80,000.00 | CA | CHECK |
| 1512 | 9009 | 18010 | 8/12/2002 | 3,618,000.00 | n/a | n/a | n/a | 3,618,000.00 | 3,618,000.00 | - | 296976 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 8/12/2002 | 350,000.00 | CA | CHECK |
| 1512 | 9010 | 18010 | 8/12/2002 | 3,618,000.00 | n/a | n/a | n/a | 3,618,000.00 | 3,618,000.00 | - | 297985 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 8/12/2002 | 20,000.00 | CA | CHECK |
| 1512 | 9011 | 18010 | 8/12/2002 | 3,618,000.00 | n/a | n/a | n/a | 3,618,000.00 | 3,618,000.00 | - | 303767 | 1ZA105 | RUSSELL J DELUCIA | 8/12/2002 | 10,000.00 | CA | CHECK |
| 1512 | 9012 | 18010 | 8/12/2002 | 3,618,000.00 | n/a | n/a | n/a | 3,618,000.00 | 3,618,000.00 | - | 304192 | 1KW372 | ESTATE OF LEONARD J SCHREIER C/O SCHULTE ROTH & ZABEL KIM BAPTISTE ESQ | 8/12/2002 | 2,200,000.00 | JRNL | CHECK |
| 1513 | 9013 | 18028 | 8/13/2002 | 1,744,718.17 | n/a | n/a | n/a | 1,744,718.17 | 1,744,718.17 | - | 11471 | 1ZR246 | NTC & CO. FBO WILLIAM JAY COHEN (43009) ROLLOVER IRA | 8/13/2002 | 6,500.00 | CA | CHECK |
| 1513 | 9014 | 18028 | 8/13/2002 | 1,744,718.17 | n/a | n/a | n/a | 1,744,718.17 | 1,744,718.17 | - | 108480 | 1ZA018 | A PAUL VICTOR P C | 8/13/2002 | 35,000.00 | CA | CHECK |
| 1513 | 9015 | 18028 | 8/13/2002 | 1,744,718.17 | n/a | n/a | n/a | 1,744,718.17 | 1,744,718.17 | - | 227605 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 8/13/2002 | 25,000.00 | CA | CHECK |
| 1513 | 9016 | 18028 | 8/13/2002 | 1,744,718.17 | n/a | n/a | n/a | 1,744,718.17 | 1,744,718.17 | - | 227749 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 8/13/2002 | 25,000.00 | CA | CHECK |
| 1513 | 9017 | 18028 | 8/13/2002 | 1,744,718.17 | n/a | n/a | n/a | 1,744,718.17 | 1,744,718.17 | - | 251109 | 1K0166 | FLORENCE KAUFMAN | 8/13/2002 | 125,000.00 | CA | CHECK |
| 1513 | 9018 | 18028 | 8/13/2002 | 1,744,718.17 | n/a | n/a | n/a | 1,744,718.17 | 1,744,718.17 | - | 300275 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 8/13/2002 | 7,424.93 | CA | CHECK |
| 1513 | 9019 | 18028 | 8/13/2002 | 1,744,718.17 | n/a | n/a | n/a | 1,744,718.17 | 1,744,718.17 | - | 300291 | 1CM672 | NTC & CO. FBO MARTIN ROSMAN (021742) | 8/13/2002 | 1,500,105.04 | CA | CHECK |
| 1513 | 9020 | 18028 | 8/13/2002 | 1,744,718.17 | n/a | n/a | n/a | 1,744,718.17 | 1,744,718.17 | - | 303712 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 8/13/2002 | 20.00 | CA | CHECK |
| 1513 | 9021 | 18028 | 8/13/2002 | 1,744,718.17 | n/a | n/a | n/a | 1,744,718.17 | 1,744,718.17 | - | 306009 | 1ZR247 | NTC & CO. FBO ELEANOR P COHEN (43010) ROLLOVER IRA | 8/13/2002 | 20,668.20 | CA | CHECK |
| 1514 | 9022 | 18046 | 8/14/2002 | 4,516,239.00 | n/a | n/a | n/a | 4,516,239.00 | 4,516,239.00 | - | 90326 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/14/2002 | 374,539.00 | CA | CHECK |
| 1514 | 9023 | 18046 | 8/14/2002 | 4,516,239.00 | n/a | n/a | n/a | 4,516,239.00 | 4,516,239.00 | - | 108513 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 8/14/2002 | 25,000.00 | CA | CHECK |
| 1514 | 9024 | 18046 | 8/14/2002 | 4,516,239.00 | n/a | n/a | n/a | 4,516,239.00 | 4,516,239.00 | - | 133770 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 8/14/2002 | 120,000.00 | CA | CHECK |
| 1514 | 9025 | 18046 | 8/14/2002 | 4,516,239.00 | n/a | n/a | n/a | 4,516,239.00 | 4,516,239.00 | - | 219742 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 8/14/2002 | 195,000.00 | CA | CHECK |
| 1514 | 9026 | 18046 | 8/14/2002 | 4,516,239.00 | n/a | n/a | n/a | 4,516,239.00 | 4,516,239.00 | - | 236719 | 1ZB414 | NORMAN LATTMAN | 8/14/2002 | 1,000,000.00 | CA | CHECK |
| 1514 | 9027 | 18046 | 8/14/2002 | 4,516,239.00 | n/a | n/a | n/a | 4,516,239.00 | 4,516,239.00 | - | 280573 | 1S0464 | ROGER H STEWART MD PA PROFIT SHARING PLAN TRUST | 8/14/2002 | 1,650,000.00 | JRNL | CHECK |
| 1514 | 9028 | 18046 | 8/14/2002 | 4,516,239.00 | n/a | n/a | n/a | 4,516,239.00 | 4,516,239.00 | - | 296993 | 1CM249 | MARTIN STRYKER | 8/14/2002 | 50,000.00 | CA | CHECK |
| 1514 | 9029 | 18046 | 8/14/2002 | 4,516,239.00 | n/a | n/a | n/a | 4,516,239.00 | 4,516,239.00 | - | 300331 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 8/14/2002 | 500,000.00 | CA | CHECK |
| 1514 | 9030 | 18046 | 8/14/2002 | 4,516,239.00 | n/a | n/a | n/a | 4,516,239.00 | 4,516,239.00 | - | 302690 | 1ZA207 | MARTIN FINKEL M D | 8/14/2002 | 1,700.00 | CA | CHECK |
| 1514 | 9031 | 18046 | 8/14/2002 | 4,516,239.00 | n/a | n/a | n/a | 4,516,239.00 | 4,516,239.00 | - | 302730 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 8/14/2002 | 600,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1515 | 9032 | 18059 | 8/15/2002 | 556,093.00 | n/a | n/a | n/a | 556,093.00 | 556,093.00 | - | 93495 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 8/15/2002 | 10,000.00 | CA | CHECK |
| 1515 | 9033 | 18059 | 8/15/2002 | 556,093.00 | n/a | n/a | n/a | 556,093.00 | 556,093.00 | - | 236713 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 8/15/2002 | 300,000.00 | CA | CHECK |
| 1515 | 9034 | 18059 | 8/15/2002 | 556,093.00 | n/a | n/a | n/a | 556,093.00 | 556,093.00 | - | 241476 | 1CM032 | MARGARET CHARYTAN | 8/15/2002 | 211,093.00 | CA | CHECK |
| 1515 | 9035 | 18059 | 8/15/2002 | 556,093.00 | n/a | n/a | n/a | 556,093.00 | 556,093.00 | - | 259343 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 8/15/2002 | 10,000.00 | CA | CHECK |
| 1515 | 9036 | 18059 | 8/15/2002 | 556,093.00 | n/a | n/a | n/a | 556,093.00 | 556,093.00 | - | 304325 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 8/15/2002 | 25,000.00 | CA | CHECK |
| 1516 | 9037 | 18076 | 8/16/2002 | 172,637.60 | n/a | n/a | n/a | 172,637.60 | 172,637.60 | - | 133848 | 1H0007 | CLAYRE HULSH HAFT | 8/16/2002 | 41,332.40 | CA | CHECK |
| 1516 | 9038 | 18076 | 8/16/2002 | 172,637.60 | n/a | n/a | n/a | 172,637.60 | 172,637.60 | - | 204691 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 8/16/2002 | 130,000.00 | CA | CHECK |
| 1516 | 9039 | 18076 | 8/16/2002 | 172,637.60 | n/a | n/a | n/a | 172,637.60 | 172,637.60 | - | 227668 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/16/2002 | 1,250.00 | CA | CHECK |
| 1516 | 9040 | 18076 | 8/16/2002 | 172,637.60 | n/a | n/a | n/a | 172,637.60 | 172,637.60 | - | 307970 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 8/16/2002 | 55.20 | CA | CHECK |
| 1517 | 9041 | 18090 | 8/19/2002 | 201,500.00 | n/a | n/a | n/a | 201,500.00 | 201,500.00 | - | 133627 | 1CM064 | RIVA LYNETTE FLAX | 8/19/2002 | 20,000.00 | CA | CHECK |
| 1517 | 9042 | 18090 | 8/19/2002 | 201,500.00 | n/a | n/a | n/a | 201,500.00 | 201,500.00 | - | 179636 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 8/19/2002 | 19,000.00 | CA | CHECK |
| 1517 | 9043 | 18090 | 8/19/2002 | 201,500.00 | n/a | n/a | n/a | 201,500.00 | 201,500.00 | - | 211501 | 1CM064 | DR NORTON EISENBERG EISENBERG INVESTMENTS | 8/19/2002 | 10,000.00 | CA | CHECK |
| 1517 | 9044 | 18090 | 8/19/2002 | 201,500.00 | n/a | n/a | n/a | 201,500.00 | 201,500.00 | - | 259273 | 1F0177 | FIVE WAY PARTNERS (PRIVATE & CONFIDENTIAL) | 8/19/2002 | 20,000.00 | CA | CHECK |
| 1517 | 9045 | 18090 | 8/19/2002 | 201,500.00 | n/a | n/a | n/a | 201,500.00 | 201,500.00 | - | 280192 | 1CM064 | RIVA LYNETTE FLAX | 8/19/2002 | 20,000.00 | CA | CHECK |
| 1517 | 9046 | 18090 | 8/19/2002 | 201,500.00 | n/a | n/a | n/a | 201,500.00 | 201,500.00 | - | 283006 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 8/19/2002 | 100,000.00 | CA | CHECK |
| 1517 | 9047 | 18090 | 8/19/2002 | 201,500.00 | n/a | n/a | n/a | 201,500.00 | 201,500.00 | - | 304204 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 8/19/2002 | 12,500.00 | CA | CHECK |
| 1518 | 9048 | 18121 | 8/20/2002 | 2,702,822.44 | n/a | n/a | n/a | 2,702,822.44 | 2,702,822.44 | - | 93482 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 8/20/2002 | 17,000.00 | CA | CHECK |
| 1518 | 9049 | 18121 | 8/20/2002 | 2,702,822.44 | n/a | n/a | n/a | 2,702,822.44 | 2,702,822.44 | - | 108526 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 8/20/2002 | 50,000.00 | CA | CHECK |
| 1518 | 9050 | 18121 | 8/20/2002 | 2,702,822.44 | n/a | n/a | n/a | 2,702,822.44 | 2,702,822.44 | - | 133822 | 1F0147 | STEPHANIE & MATTHEW FITERMAN TRADING PARTNERSHIP | 8/20/2002 | 8,000.00 | CA | CHECK |
| 1518 | 9051 | 18121 | 8/20/2002 | 2,702,822.44 | n/a | n/a | n/a | 2,702,822.44 | 2,702,822.44 | - | 179779 | 1ZR246 | NTC & CO. FBO WILLIAM JAY COHEN (43009) ROLLOVER IRA | 8/20/2002 | 305,437.00 | CA | CHECK |
| 1518 | 9052 | 18121 | 8/20/2002 | 2,702,822.44 | n/a | n/a | n/a | 2,702,822.44 | 2,702,822.44 | - | 219640 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 8/20/2002 | 100,000.00 | CA | CHECK |
| 1518 | 9053 | 18121 | 8/20/2002 | 2,702,822.44 | n/a | n/a | n/a | 2,702,822.44 | 2,702,822.44 | - | 227844 | 1ZB037 | GEORGE W HELLER WESTCHESTER MEADOWS | 8/20/2002 | 25,000.00 | CA | CHECK |
| 1518 | 9054 | 18121 | 8/20/2002 | 2,702,822.44 | n/a | n/a | n/a | 2,702,822.44 | 2,702,822.44 | - | 251290 | 1R0198 | NTC & CO. FBO SAUL ROSENZWEIG | 8/20/2002 | 56,157.79 | CA | CHECK |
| 1518 | 9055 | 18121 | 8/20/2002 | 2,702,822.44 | n/a | n/a | n/a | 2,702,822.44 | 2,702,822.44 | - | 251305 | 1R0202 | ROITENBERG FAMILY LIMITED PARTNERSHIP | 8/20/2002 | 1,757,805.65 | JRNL | CHECK |
| 1518 | 9056 | 18121 | 8/20/2002 | 2,702,822.44 | n/a | n/a | n/a | 2,702,822.44 | 2,702,822.44 | - | 300311 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 8/20/2002 | 30,000.00 | CA | CHECK |
| 1518 | 9057 | 18121 | 8/20/2002 | 2,702,822.44 | n/a | n/a | n/a | 2,702,822.44 | 2,702,822.44 | - | 302722 | 1ZB034 | MARTHA L HELLER WESTCHESTER MEADOWS | 8/20/2002 | 25,000.00 | CA | CHECK |
| 1518 | 9058 | 18121 | 8/20/2002 | 2,702,822.44 | n/a | n/a | n/a | 2,702,822.44 | 2,702,822.44 | - | 303763 | 1ZA018 | A PAUL VICTOR P C | 8/20/2002 | 18,000.00 | CA | CHECK |
| 1518 | 9059 | 18121 | 8/20/2002 | 2,702,822.44 | n/a | n/a | n/a | 2,702,822.44 | 2,702,822.44 | - | 304299 | 1Y0010 | ROBERT YAFFE | 8/20/2002 | 300,000.00 | CA | CHECK |
| 1518 | 9060 | 18121 | 8/20/2002 | 2,702,822.44 | n/a | n/a | n/a | 2,702,822.44 | 2,702,822.44 | - | 305957 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 8/20/2002 | 10,422.00 | CA | CHECK |
| 1519 | 9061 | 18137 | 8/21/2002 | 623,384.83 | n/a | n/a | n/a | 623,384.83 | 623,384.83 | - | 133776 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/21/2002 | 50,000.00 | CA | CHECK |
| 1519 | 9062 | 18137 | 8/21/2002 | 623,384.83 | n/a | n/a | n/a | 623,384.83 | 623,384.83 | - | 219634 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 8/21/2002 | 16,300.00 | CA | CHECK |
| 1519 | 9063 | 18137 | 8/21/2002 | 623,384.83 | n/a | n/a | n/a | 623,384.83 | 623,384.83 | - | 227798 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 8/21/2002 | 25,000.00 | CA | CHECK |
| 1519 | 9064 | 18137 | 8/21/2002 | 623,384.83 | n/a | n/a | n/a | 623,384.83 | 623,384.83 | - | 251236 | 1M0103 | MARION MADOFF | 8/21/2002 | 8,678.00 | CA | CHECK |
| 1519 | 9065 | 18137 | 8/21/2002 | 623,384.83 | n/a | n/a | n/a | 623,384.83 | 623,384.83 | - | 254050 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 8/21/2002 | 50,000.00 | CA | CHECK |
| 1519 | 9066 | 18137 | 8/21/2002 | 623,384.83 | n/a | n/a | n/a | 623,384.83 | 623,384.83 | - | 259225 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/21/2002 | 50,000.00 | CA | CHECK |
| 1519 | 9067 | 18137 | 8/21/2002 | 623,384.83 | n/a | n/a | n/a | 623,384.83 | 623,384.83 | - | 259234 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/21/2002 | 22,675.00 | CA | CHECK |
| 1519 | 9068 | 18137 | 8/21/2002 | 623,384.83 | n/a | n/a | n/a | 623,384.83 | 623,384.83 | - | 277680 | 1ZR312 | NTC & CO. FBO MARSHA PESHKIN (028652) | 8/21/2002 | 200,731.83 | CA | CHECK |
| 1519 | 9069 | 18137 | 8/21/2002 | 623,384.83 | n/a | n/a | n/a | 623,384.83 | 623,384.83 | - | 300335 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/21/2002 | 100,000.00 | CA | CHECK |
| 1519 | 9070 | 18137 | 8/21/2002 | 623,384.83 | n/a | n/a | n/a | 623,384.83 | 623,384.83 | - | 300339 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/21/2002 | 100,000.00 | CA | CHECK |
| 1520 | 9071 | 18157 | 8/22/2002 | 605,640.00 | n/a | n/a | n/a | 605,640.00 | 605,640.00 | - | 93504 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 8/22/2002 | 25,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1520 | 9072 | 18157 | 8/22/2002 | 605,640.00 | n/a | n/a | n/a | 605,640.00 | 605,640.00 | - | 108182 | 1G0239 | DANA GURITZKY | 8/22/2002 | 100,000.00 | CA | CHECK |
| 1520 | 9073 | 18157 | 8/22/2002 | 605,640.00 | n/a | n/a | n/a | 605,640.00 | 605,640.00 | - | 220721 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 8/22/2002 | 1,000.00 | CA | CHECK |
| 1520 | 9074 | 18157 | 8/22/2002 | 605,640.00 | n/a | n/a | n/a | 605,640.00 | 605,640.00 | - | 225838 | 1ZA055 | JOAN FELDER | 8/22/2002 | 5,000.00 | CA | CHECK |
| 1520 | 9075 | 18157 | 8/22/2002 | 605,640.00 | n/a | n/a | n/a | 605,640.00 | 605,640.00 | - | 297918 | 1C1097 | MURIEL B CANTOR | 8/22/2002 | 100,000.00 | CA | CHECK |
| 1520 | 9076 | 18157 | 8/22/2002 | 605,640.00 | n/a | n/a | n/a | 605,640.00 | 605,640.00 | - | 297924 | 1C1098 | SOL W CANTOR | 8/22/2002 | 125,000.00 | CA | CHECK |
| 1520 | 9077 | 18157 | 8/22/2002 | 605,640.00 | n/a | n/a | n/a | 605,640.00 | 605,640.00 | - | 304166 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 8/22/2002 | 49,640.00 | CA | CHECK |
| 1520 | 9078 | 18157 | 8/22/2002 | 605,640.00 | n/a | n/a | n/a | 605,640.00 | 605,640.00 | - | 307990 | 1ZB429 | MICHAEL C LESSER | 8/22/2002 | 200,000.00 | CA | CHECK |
| 1521 | 9079 | 18177 | 8/23/2002 | 537,303.00 | n/a | n/a | n/a | 537,303.00 | 537,303.00 | - | 164013 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 8/23/2002 | 25,000.00 | CA | CHECK |
| 1521 | 9080 | 18177 | 8/23/2002 | 537,303.00 | n/a | n/a | n/a | 537,303.00 | 537,303.00 | - | 227619 | 1ZA514 | MARLENE PALEY WINTER | 8/23/2002 | 25,000.00 | CA | CHECK |
| 1521 | 9081 | 18177 | 8/23/2002 | 537,303.00 | n/a | n/a | n/a | 537,303.00 | 537,303.00 | - | 229988 | 1CM653 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 8/23/2002 | 400,000.00 | CA | CHECK |
| 1521 | 9082 | 18177 | 8/23/2002 | 537,303.00 | n/a | n/a | n/a | 537,303.00 | 537,303.00 | - | 254002 | 1ZA630 | HELENE S GETZ | 8/23/2002 | 75,000.00 | CA | CHECK |
| 1521 | 9083 | 18177 | 8/23/2002 | 537,303.00 | n/a | n/a | n/a | 537,303.00 | 537,303.00 | - | 280274 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 8/23/2002 | 12,303.00 | CA | CHECK |
| 1522 | 9084 | 18196 | 8/26/2002 | 1,300,643.23 | n/a | n/a | n/a | 1,300,643.23 | 1,300,643.23 | - | 93458 | 1Y0010 | ROBERT YAFFE | 8/26/2002 | 200,000.00 | CA | CHECK |
| 1522 | 9085 | 18196 | 8/26/2002 | 1,300,643.23 | n/a | n/a | n/a | 1,300,643.23 | 1,300,643.23 | - | 108532 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 8/26/2002 | 25,000.00 | CA | CHECK |
| 1522 | 9086 | 18196 | 8/26/2002 | 1,300,643.23 | n/a | n/a | n/a | 1,300,643.23 | 1,300,643.23 | - | 133986 | 1M0081 | LOUIS MARCUS STEVEN MARCUS TSTS MARCUS FAMILY TRUST | 8/26/2002 | 25,000.00 | CA | CHECK |
| 1522 | 9087 | 18196 | 8/26/2002 | 1,300,643.23 | n/a | n/a | n/a | 1,300,643.23 | 1,300,643.23 | - | 179830 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 8/26/2002 | 207,970.44 | CA | CHECK |
| 1522 | 9088 | 18196 | 8/26/2002 | 1,300,643.23 | n/a | n/a | n/a | 1,300,643.23 | 1,300,643.23 | - | 179871 | 1ZA858 | WENDY KAPNER REVOCABLE TRUST | 8/26/2002 | 100,000.00 | CA | CHECK |
| 1522 | 9089 | 18196 | 8/26/2002 | 1,300,643.23 | n/a | n/a | n/a | 1,300,643.23 | 1,300,643.23 | - | 227372 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 8/26/2002 | 2,000.00 | CA | CHECK |
| 1522 | 9090 | 18196 | 8/26/2002 | 1,300,643.23 | n/a | n/a | n/a | 1,300,643.23 | 1,300,643.23 | - | 227632 | 1ZA702 | TODD PETERS AND SHERYL PETERS J/T WROS | 8/26/2002 | 20,000.00 | CA | CHECK |
| 1522 | 9091 | 18196 | 8/26/2002 | 1,300,643.23 | n/a | n/a | n/a | 1,300,643.23 | 1,300,643.23 | - | 227819 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TSTEES | 8/26/2002 | 20,000.00 | CA | CHECK |
| 1522 | 9092 | 18196 | 8/26/2002 | 1,300,643.23 | n/a | n/a | n/a | 1,300,643.23 | 1,300,643.23 | - | 236610 | 1KW019 | MICHAEL KATZ | 8/26/2002 | 175,672.79 | CA | CHECK |
| 1522 | 9093 | 18196 | 8/26/2002 | 1,300,643.23 | n/a | n/a | n/a | 1,300,643.23 | 1,300,643.23 | - | 251371 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 8/26/2002 | 7,000.00 | CA | CHECK |
| 1522 | 9094 | 18196 | 8/26/2002 | 1,300,643.23 | n/a | n/a | n/a | 1,300,643.23 | 1,300,643.23 | - | 251388 | 1ZA197 | WATERSHED FOUNDATION | 8/26/2002 | 50,000.00 | CA | CHECK |
| 1522 | 9095 | 18196 | 8/26/2002 | 1,300,643.23 | n/a | n/a | n/a | 1,300,643.23 | 1,300,643.23 | - | 280229 | 1CM482 | RICHARD BERNHARD | 8/26/2002 | 25,000.00 | CA | CHECK |
| 1522 | 9096 | 18196 | 8/26/2002 | 1,300,643.23 | n/a | n/a | n/a | 1,300,643.23 | 1,300,643.23 | - | 300371 | 1KW044 | L THOMAS OSTERMAN | 8/26/2002 | 77,000.00 | CA | CHECK |
| 1522 | 9097 | 18196 | 8/26/2002 | 1,300,643.23 | n/a | n/a | n/a | 1,300,643.23 | 1,300,643.23 | - | 303728 | 1R0196 | CAROL ROAMAN | 8/26/2002 | 116,000.00 | CA | CHECK |
| 1522 | 9098 | 18196 | 8/26/2002 | 1,300,643.23 | n/a | n/a | n/a | 1,300,643.23 | 1,300,643.23 | - | 304315 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 8/26/2002 | 250,000.00 | CA | CHECK |
| 1523 | 9099 | 18222 | 8/27/2002 | 1,150,000.00 | n/a | n/a | n/a | 1,150,000.00 | 1,150,000.00 | - | 204712 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 8/27/2002 | 700,000.00 | CA | CHECK |
| 1523 | 9100 | 18222 | 8/27/2002 | 1,150,000.00 | n/a | n/a | n/a | 1,150,000.00 | 1,150,000.00 | - | 219696 | 1ZA553 | CADES TRUST STEVEN CADES TRUSTEE | 8/27/2002 | 400,000.00 | CA | CHECK |
| 1523 | 9101 | 18222 | 8/27/2002 | 1,150,000.00 | n/a | n/a | n/a | 1,150,000.00 | 1,150,000.00 | - | 251093 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON J/T TENANTS | 8/27/2002 | 50,000.00 | CA | CHECK |
| 1524 | 9102 | 18243 | 8/28/2002 | 5,858,315.24 | n/a | n/a | n/a | 5,858,315.24 | 5,858,315.24 | - | 133896 | 1KW315 | STERLING THIRTY VENTURE, LLC | 8/28/2002 | 3,000,000.00 | CA | CHECK |
| 1524 | 9103 | 18243 | 8/28/2002 | 5,858,315.24 | n/a | n/a | n/a | 5,858,315.24 | 5,858,315.24 | - | 164450 | 1L0116 | KURT J LANCE | 8/28/2002 | 100,000.00 | CA | CHECK |
| 1524 | 9104 | 18243 | 8/28/2002 | 5,858,315.24 | n/a | n/a | n/a | 5,858,315.24 | 5,858,315.24 | - | 211932 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 8/28/2002 | 400,000.00 | CA | CHECK |
| 1524 | 9105 | 18243 | 8/28/2002 | 5,858,315.24 | n/a | n/a | n/a | 5,858,315.24 | 5,858,315.24 | - | 227801 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 8/28/2002 | 25,000.00 | CA | CHECK |
| 1524 | 9106 | 18243 | 8/28/2002 | 5,858,315.24 | n/a | n/a | n/a | 5,858,315.24 | 5,858,315.24 | - | 230070 | 1KW260 | FRED WILPON FAMILY TRUST | 8/28/2002 | 750,000.00 | CA | CHECK |
| 1524 | 9107 | 18243 | 8/28/2002 | 5,858,315.24 | n/a | n/a | n/a | 5,858,315.24 | 5,858,315.24 | - | 236620 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 8/28/2002 | 830,000.00 | CA | CHECK |
| 1524 | 9108 | 18243 | 8/28/2002 | 5,858,315.24 | n/a | n/a | n/a | 5,858,315.24 | 5,858,315.24 | - | 280358 | 1G0273 | GOORE PARTNERSHIP | 8/28/2002 | 50,000.00 | CA | CHECK |
| 1524 | 9109 | 18243 | 8/28/2002 | 5,858,315.24 | n/a | n/a | n/a | 5,858,315.24 | 5,858,315.24 | - | 297013 | 1D0058 | DOWNSVIEW FINANCING LLC | 8/28/2002 | 66,000.00 | CA | CHECK |
| 1524 | 9110 | 18243 | 8/28/2002 | 5,858,315.24 | n/a | n/a | n/a | 5,858,315.24 | 5,858,315.24 | - | 300323 | 1EM380 | NTC & CO. FBO BARBARA ANN ROSS (086118) | 8/28/2002 | 312,315.24 | CA | CHECK |
| 1524 | 9111 | 18243 | 8/28/2002 | 5,858,315.24 | n/a | n/a | n/a | 5,858,315.24 | 5,858,315.24 | - | 307905 | 1KW067 | FRED WILPON | 8/28/2002 | 325,000.00 | CA | CHECK |
| 1525 | 9112 | 18259 | 8/29/2002 | 3,246,934.89 | n/a | n/a | n/a | 3,246,934.89 | 3,246,934.89 | - | 164173 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 8/29/2002 | 10,000.00 | CA | CHECK |
| 1525 | 9113 | 18259 | 8/29/2002 | 3,246,934.89 | n/a | n/a | n/a | 3,246,934.89 | 3,246,934.89 | - | 211845 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/29/2002 | 10,000.00 | CA | CHECK |
| 1525 | 9114 | 18259 | 8/29/2002 | 3,246,934.89 | n/a | n/a | n/a | 3,246,934.89 | 3,246,934.89 | - | 219645 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 8/29/2002 | 15,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1525 | 9115 | 18259 | 8/29/2002 | 3,246,934.89 | n/a | n/a | n/a | 3,246,934.89 | 3,246,934.89 | - | 236633 | 1KW166 | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 8/29/2002 | 240,000.00 | CA | CHECK |
| 1525 | 9116 | 18259 | 8/29/2002 | 3,246,934.89 | n/a | n/a | n/a | 3,246,934.89 | 3,246,934.89 | - | 241502 | 1CM716 | PENNEY P BURNETT | 8/29/2002 | 2,000,000.00 | JRNL | CHECK |
| 1525 | 9117 | 18259 | 8/29/2002 | 3,246,934.89 | n/a | n/a | n/a | 3,246,934.89 | 3,246,934.89 | - | 297898 | 1CM084 | CAROLYN B HALSEY | 8/29/2002 | 300,000.00 | CA | CHECK |
| 1525 | 9118 | 18259 | 8/29/2002 | 3,246,934.89 | n/a | n/a | n/a | 3,246,934.89 | 3,246,934.89 | - | 300279 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 8/29/2002 | 1,934.89 | CA | CHECK |
| 1525 | 9119 | 18259 | 8/29/2002 | 3,246,934.89 | n/a | n/a | n/a | 3,246,934.89 | 3,246,934.89 | - | 302714 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 8/29/2002 | 50,000.00 | CA | CHECK |
| 1525 | 9120 | 18259 | 8/29/2002 | 3,246,934.89 | n/a | n/a | n/a | 3,246,934.89 | 3,246,934.89 | - | 304196 | 1KW374 | METS II LLC | 8/29/2002 | 600,000.00 | JRNL | CHECK |
| 1525 | 9121 | 18259 | 8/29/2002 | 3,246,934.89 | n/a | n/a | n/a | 3,246,934.89 | 3,246,934.89 | - | 304319 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 8/29/2002 | 20,000.00 | CA | CHECK |
| 1526 | 9122 | 18274 | 8/30/2002 | 120,730.00 | n/a | n/a | n/a | 120,730.00 | 120,730.00 | - | 93517 | 1ZA640 | GRETA HANNA FAMILY LLC | 8/30/2002 | 30,000.00 | CA | CHECK |
| 1526 | 9123 | 18274 | 8/30/2002 | 120,730.00 | n/a | n/a | n/a | 120,730.00 | 120,730.00 | - | 133672 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 8/30/2002 | 8,230.00 | CA | CHECK |
| 1526 | 9124 | 18274 | 8/30/2002 | 120,730.00 | n/a | n/a | n/a | 120,730.00 | 120,730.00 | - | 254045 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 8/30/2002 | 25,000.00 | CA | CHECK |
| 1526 | 9125 | 18274 | 8/30/2002 | 120,730.00 | n/a | n/a | n/a | 120,730.00 | 120,730.00 | - | 280317 | 1F0098 | CONSTANCE FRIEDMAN | 8/30/2002 | 7,500.00 | CA | CHECK |
| 1526 | 9126 | 18274 | 8/30/2002 | 120,730.00 | n/a | n/a | n/a | 120,730.00 | 120,730.00 | - | 296966 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/30/2002 | 50,000.00 | CA | CHECK |
| 1527 | 9127 | 18293 | 9/3/2002 | 1,233,786.06 | n/a | n/a | n/a | 1,233,786.06 | 1,233,786.06 | - | 24099 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/3/2002 | 150,000.00 | CA | CHECK |
| 1527 | 9128 | 18293 | 9/3/2002 | 1,233,786.06 | n/a | n/a | n/a | 1,233,786.06 | 1,233,786.06 | - | 108608 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 9/3/2002 | 46,725.00 | CA | CHECK |
| 1527 | 9129 | 18293 | 9/3/2002 | 1,233,786.06 | n/a | n/a | n/a | 1,233,786.06 | 1,233,786.06 | - | 179908 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 9/3/2002 | 39,209.00 | CA | CHECK |
| 1527 | 9130 | 18293 | 9/3/2002 | 1,233,786.06 | n/a | n/a | n/a | 1,233,786.06 | 1,233,786.06 | - | 180028 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 9/3/2002 | 225,000.00 | CA | CHECK |
| 1527 | 9131 | 18293 | 9/3/2002 | 1,233,786.06 | n/a | n/a | n/a | 1,233,786.06 | 1,233,786.06 | - | 204195 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 9/3/2002 | 227,343.90 | CA | CHECK |
| 1527 | 9132 | 18293 | 9/3/2002 | 1,233,786.06 | n/a | n/a | n/a | 1,233,786.06 | 1,233,786.06 | - | 226887 | 1ZR239 | NTC & CO. FBO LEE S COHEN (23266) | 9/3/2002 | 10,164.99 | CA | CHECK |
| 1527 | 9133 | 18293 | 9/3/2002 | 1,233,786.06 | n/a | n/a | n/a | 1,233,786.06 | 1,233,786.06 | - | 227896 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 9/3/2002 | 11,000.00 | CA | CHECK |
| 1527 | 9134 | 18293 | 9/3/2002 | 1,233,786.06 | n/a | n/a | n/a | 1,233,786.06 | 1,233,786.06 | - | 230858 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 9/3/2002 | 50,000.00 | CA | CHECK |
| 1527 | 9135 | 18293 | 9/3/2002 | 1,233,786.06 | n/a | n/a | n/a | 1,233,786.06 | 1,233,786.06 | - | 237781 | 1ZR240 | NTC & CO. FBO VICKI L HELLER (23267) | 9/3/2002 | 16,975.17 | CA | CHECK |
| 1527 | 9136 | 18293 | 9/3/2002 | 1,233,786.06 | n/a | n/a | n/a | 1,233,786.06 | 1,233,786.06 | - | 277812 | 1C1238 | ROBERT A CERTILMAN | 9/3/2002 | 75,000.00 | CA | CHECK |
| 1527 | 9137 | 18293 | 9/3/2002 | 1,233,786.06 | n/a | n/a | n/a | 1,233,786.06 | 1,233,786.06 | - | 286867 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 9/3/2002 | 311,368.00 | CA | CHECK |
| 1527 | 9138 | 18293 | 9/3/2002 | 1,233,786.06 | n/a | n/a | n/a | 1,233,786.06 | 1,233,786.06 | - | 305236 | 1ZA696 | SONDRA A YOUNG REV TST DTD 4/9/01 | 9/3/2002 | 60,000.00 | CA | CHECK |
| 1527 | 9139 | 18293 | 9/3/2002 | 1,233,786.06 | n/a | n/a | n/a | 1,233,786.06 | 1,233,786.06 | - | 305989 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 9/3/2002 | 11,000.00 | CA | CHECK |
| 1528 | 9140 | 18347 | 9/4/2002 | 1,531,000.00 | n/a | n/a | n/a | 1,531,000.00 | 1,531,000.00 | - | 11498 | 1CM717 | GERALDINE KARETSKY | 9/4/2002 | 1,000,000.00 | JRNL | CHECK |
| 1528 | 9141 | 18347 | 9/4/2002 | 1,531,000.00 | n/a | n/a | n/a | 1,531,000.00 | 1,531,000.00 | - | 196078 | 1KW300 | STERLING EQUITIES | 9/4/2002 | 300,000.00 | CA | CHECK |
| 1528 | 9142 | 18347 | 9/4/2002 | 1,531,000.00 | n/a | n/a | n/a | 1,531,000.00 | 1,531,000.00 | - | 226457 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 9/4/2002 | 150,000.00 | CA | CHECK |
| 1528 | 9143 | 18347 | 9/4/2002 | 1,531,000.00 | n/a | n/a | n/a | 1,531,000.00 | 1,531,000.00 | - | 226649 | 1S0244 | NTC & CO. FBO PAUL SIROTKIN (042958) | 9/4/2002 | 30,000.00 | CA | CHECK |
| 1528 | 9144 | 18347 | 9/4/2002 | 1,531,000.00 | n/a | n/a | n/a | 1,531,000.00 | 1,531,000.00 | - | 259533 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 9/4/2002 | 50,000.00 | CA | CHECK |
| 1528 | 9145 | 18347 | 9/4/2002 | 1,531,000.00 | n/a | n/a | n/a | 1,531,000.00 | 1,531,000.00 | - | 286175 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/4/2002 | 1,000.00 | CA | CHECK |
| 1529 | 9146 | 18369 | 9/5/2002 | 427,700.00 | n/a | n/a | n/a | 427,700.00 | 427,700.00 | - | 179719 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 9/5/2002 | 15,000.00 | CA | CHECK |
| 1529 | 9147 | 18369 | 9/5/2002 | 427,700.00 | n/a | n/a | n/a | 427,700.00 | 427,700.00 | - | 252565 | 1B0108 | SHERRIE BLOSSOM BLOOM | 9/5/2002 | 55,000.00 | CA | CHECK |
| 1529 | 9148 | 18369 | 9/5/2002 | 427,700.00 | n/a | n/a | n/a | 427,700.00 | 427,700.00 | - | 259355 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/5/2002 | 2,700.00 | CA | CHECK |
| 1529 | 9149 | 18369 | 9/5/2002 | 427,700.00 | n/a | n/a | n/a | 427,700.00 | 427,700.00 | - | 265533 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 9/5/2002 | 10,000.00 | CA | CHECK |
| 1529 | 9150 | 18369 | 9/5/2002 | 427,700.00 | n/a | n/a | n/a | 427,700.00 | 427,700.00 | - | 305981 | 1B0244 | BRUCE H BROMBERG JUDY S BROMBERG J/T WROS | 9/5/2002 | 250,000.00 | JRNL | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1529 | 9151 | 18369 | 9/5/2002 | 427,700.00 | n/a | n/a | n/a | 427,700.00 | 427,700.00 | - | 311017 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 9/5/2002 | 95,000.00 | CA | CHECK |
| 1530 | 9152 | 18387 | 9/6/2002 | 3,725,000.00 | n/a | n/a | n/a | 3,725,000.00 | 3,725,000.00 | - | 190562 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 9/6/2002 | 1,590,000.00 | CA | CHECK |
| 1530 | 9153 | 18387 | 9/6/2002 | 3,725,000.00 | n/a | n/a | n/a | 3,725,000.00 | 3,725,000.00 | - | 218371 | 1O0004 | ORTHIOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 9/6/2002 | 250,000.00 | CA | CHECK |
| 1530 | 9154 | 18387 | 9/6/2002 | 3,725,000.00 | n/a | n/a | n/a | 3,725,000.00 | 3,725,000.00 | - | 221882 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 9/6/2002 | 625,000.00 | CA | CHECK |
| 1530 | 9155 | 18387 | 9/6/2002 | 3,725,000.00 | n/a | n/a | n/a | 3,725,000.00 | 3,725,000.00 | - | 237684 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 9/6/2002 | 50,000.00 | CA | CHECK |
| 1530 | 9156 | 18387 | 9/6/2002 | 3,725,000.00 | n/a | n/a | n/a | 3,725,000.00 | 3,725,000.00 | - | 286873 | 1CM174 | JONATHAN H SIMON | 9/6/2002 | 1,150,000.00 | CA | CHECK |
| 1530 | 9157 | 18387 | 9/6/2002 | 3,725,000.00 | n/a | n/a | n/a | 3,725,000.00 | 3,725,000.00 | - | 309521 | 1EM112 | ARTHUR I LAVINTMAN LIVING TST DTD 8/28/95 | 9/6/2002 | 15,000.00 | CA | CHECK |
| 1530 | 9158 | 18387 | 9/6/2002 | 3,725,000.00 | n/a | n/a | n/a | 3,725,000.00 | 3,725,000.00 | - | 312219 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 9/6/2002 | 45,000.00 | CA | CHECK |
| 1531 | 9159 | 18405 | 9/9/2002 | 823,618.59 | n/a | n/a | n/a | 823,618.59 | 823,618.59 | - | 89698 | 1ZA758 | ROCHELLE WATTERS | 9/9/2002 | 50,000.00 | CA | CHECK |
| 1531 | 9160 | 18405 | 9/9/2002 | 823,618.59 | n/a | n/a | n/a | 823,618.59 | 823,618.59 | - | 227886 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 9/9/2002 | 30,000.00 | CA | CHECK |
| 1531 | 9161 | 18405 | 9/9/2002 | 823,618.59 | n/a | n/a | n/a | 823,618.59 | 823,618.59 | - | 231185 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 9/9/2002 | 15,000.00 | CA | CHECK |
| 1531 | 9162 | 18405 | 9/9/2002 | 823,618.59 | n/a | n/a | n/a | 823,618.59 | 823,618.59 | - | 259830 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 9/9/2002 | 500,000.00 | CA | CHECK |
| 1531 | 9163 | 18405 | 9/9/2002 | 823,618.59 | n/a | n/a | n/a | 823,618.59 | 823,618.59 | - | 260034 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 9/9/2002 | 10,000.00 | CA | CHECK |
| 1531 | 9164 | 18405 | 9/9/2002 | 823,618.59 | n/a | n/a | n/a | 823,618.59 | 823,618.59 | - | 265536 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 9/9/2002 | 5,000.00 | CA | CHECK |
| 1531 | 9165 | 18405 | 9/9/2002 | 823,618.59 | n/a | n/a | n/a | 823,618.59 | 823,618.59 | - | 286188 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 9/9/2002 | 6,684.86 | CA | CHECK |
| 1531 | 9166 | 18405 | 9/9/2002 | 823,618.59 | n/a | n/a | n/a | 823,618.59 | 823,618.59 | - | 289409 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 9/9/2002 | 100,000.00 | CA | CHECK |
| 1531 | 9167 | 18405 | 9/9/2002 | 823,618.59 | n/a | n/a | n/a | 823,618.59 | 823,618.59 | - | 291634 | 1ZA300 | ANDREW P CALIFANO ANDREA W CALIFANO J/T WROS | 9/9/2002 | 100,000.00 | CA | CHECK |
| 1531 | 9168 | 18405 | 9/9/2002 | 823,618.59 | n/a | n/a | n/a | 823,618.59 | 823,618.59 | - | 311125 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 9/9/2002 | 1,697.00 | CA | CHECK |
| 1531 | 9169 | 18405 | 9/9/2002 | 823,618.59 | n/a | n/a | n/a | 823,618.59 | 823,618.59 | - | 312221 | 1U0016 | NTC & CO. FBO M MICHAEL UNFLAT (111683) | 9/9/2002 | 5,236.73 | CA | ROLLOVER CHECK |
| 1532 | 9170 | 18450 | 9/11/2002 | 164,000.00 | n/a | n/a | n/a | 164,000.00 | 164,000.00 | - | 198995 | 1G0336 | THE GOLDBERG NOMINEE PARTNERSHIP | 9/10/2002 | 47,000.00 | CA | CHECK |
| 1532 | 9171 | 18450 | 9/11/2002 | 164,000.00 | n/a | n/a | n/a | 164,000.00 | 164,000.00 | - | 218368 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA N NEW TRUSTEES | 9/10/2002 | 20,000.00 | CA | CHECK |
| 1532 | 9172 | 18450 | 9/11/2002 | 164,000.00 | n/a | n/a | n/a | 164,000.00 | 164,000.00 | - | 265577 | 1ZA316 | MR ELLIOT S KAYE | 9/10/2002 | 7,000.00 | CA | CHECK |
| 1532 | 9173 | 18450 | 9/11/2002 | 164,000.00 | n/a | n/a | n/a | 164,000.00 | 164,000.00 | - | 277874 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND | 9/10/2002 | 90,000.00 | CA | CHECK |
| 1533 | 9174 | 18451 | 9/11/2002 | 385,004.49 | n/a | n/a | n/a | 385,004.49 | 385,004.49 | - | 11595 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 9/11/2002 | 50,000.00 | CA | CHECK |
| 1533 | 9175 | 18451 | 9/11/2002 | 385,004.49 | n/a | n/a | n/a | 385,004.49 | 385,004.49 | - | 209867 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 9/11/2002 | 25,000.00 | CA | CHECK |
| 1533 | 9176 | 18451 | 9/11/2002 | 385,004.49 | n/a | n/a | n/a | 385,004.49 | 385,004.49 | - | 226895 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 9/11/2002 | 10,004.49 | CA | CHECK |
| 1533 | 9177 | 18451 | 9/11/2002 | 385,004.49 | n/a | n/a | n/a | 385,004.49 | 385,004.49 | - | 254399 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 9/11/2002 | 50,000.00 | CA | CHECK |
| 1533 | 9178 | 18451 | 9/11/2002 | 385,004.49 | n/a | n/a | n/a | 385,004.49 | 385,004.49 | - | 271100 | 1ZB316 | GEORGE N FARIS | 9/11/2002 | 200,000.00 | CA | CHECK |
| 1533 | 9179 | 18451 | 9/11/2002 | 385,004.49 | n/a | n/a | n/a | 385,004.49 | 385,004.49 | - | 277882 | 1G0327 | PAUL A GOLDBERG CAREN GOLDBERG JT/WROS | 9/11/2002 | 40,000.00 | CA | CHECK |
| 1533 | 9180 | 18451 | 9/11/2002 | 385,004.49 | n/a | n/a | n/a | 385,004.49 | 385,004.49 | - | 289488 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (72549) | 9/11/2002 | 10,000.00 | CA | CHECK |
| 1534 | 9181 | 18471 | 9/12/2002 | 902,764.34 | n/a | n/a | n/a | 902,764.34 | 902,764.34 | - | 24055 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 9/12/2002 | 21,090.00 | CA | CHECK |
| 1534 | 9182 | 18471 | 9/12/2002 | 902,764.34 | n/a | n/a | n/a | 902,764.34 | 902,764.34 | - | 208968 | 1ZA207 | MARTIN FINKEL M D | 9/12/2002 | 1,700.00 | CA | CHECK |
| 1534 | 9183 | 18471 | 9/12/2002 | 902,764.34 | n/a | n/a | n/a | 902,764.34 | 902,764.34 | - | 218501 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 9/12/2002 | 172,930.01 | CA | CHECK |
| 1534 | 9184 | 18471 | 9/12/2002 | 902,764.34 | n/a | n/a | n/a | 902,764.34 | 902,764.34 | - | 226842 | 1ZB420 | MATTHEW S KANSLER | 9/12/2002 | 450,000.00 | CA | CHECK |
| 1534 | 9185 | 18471 | 9/12/2002 | 902,764.34 | n/a | n/a | n/a | 902,764.34 | 902,764.34 | - | 237736 | 1ZB283 | MYRA CANTOR | 9/12/2002 | 40,000.00 | CA | CHECK |
| 1534 | 9186 | 18471 | 9/12/2002 | 902,764.34 | n/a | n/a | n/a | 902,764.34 | 902,764.34 | - | 259103 | 1EM326 | LORI CHEMLA A & ALEXANDRE CHEMLA JT/WROS | 9/12/2002 | 80,000.00 | CA | CHECK |
| 1534 | 9187 | 18471 | 9/12/2002 | 902,764.34 | n/a | n/a | n/a | 902,764.34 | 902,764.34 | - | 289376 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 9/12/2002 | 137,044.33 | CA | CHECK |
| 1535 | 9188 | 18486 | 9/13/2002 | 452,500.00 | n/a | n/a | n/a | 452,500.00 | 452,500.00 | - | 11522 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 9/13/2002 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1535 | 9189 | 18486 | 9/13/2002 | 452,500.00 | n/a | n/a | n/a | 452,500.00 | 452,500.00 | - | 289412 | 1ZB093 | DR CHERYL ARUTT | 9/13/2002 | 2,500.00 | CA | CHECK |
| 1535 | 9190 | 18486 | 9/13/2002 | 452,500.00 | n/a | n/a | n/a | 452,500.00 | 452,500.00 | - | 305251 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 9/13/2002 | 400,000.00 | CA | CHECK |
| 1536 | 9191 | 18502 | 9/16/2002 | 373,500.00 | n/a | n/a | n/a | 373,500.00 | 373,500.00 | - | 24023 | 1ZA018 | A PAUL VICTOR P C | 9/16/2002 | 220,000.00 | CA | CHECK |
| 1536 | 9192 | 18502 | 9/16/2002 | 373,500.00 | n/a | n/a | n/a | 373,500.00 | 373,500.00 | - | 99271 | 1ZB429 | MICHAEL C LESSER | 9/16/2002 | 20,000.00 | CA | CHECK |
| 1536 | 9193 | 18502 | 9/16/2002 | 373,500.00 | n/a | n/a | n/a | 373,500.00 | 373,500.00 | - | 199099 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 9/16/2002 | 50,000.00 | CA | CHECK |
| 1536 | 9194 | 18502 | 9/16/2002 | 373,500.00 | n/a | n/a | n/a | 373,500.00 | 373,500.00 | - | 204042 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 9/16/2002 | 10,000.00 | CA | CHECK |
| 1536 | 9195 | 18502 | 9/16/2002 | 373,500.00 | n/a | n/a | n/a | 373,500.00 | 373,500.00 | - | 226851 | 1ZG032 | JUDITH KALMAN AND DANIEL KALMAN TIC | 9/16/2002 | 5,000.00 | CA | CHECK |
| 1536 | 9196 | 18502 | 9/16/2002 | 373,500.00 | n/a | n/a | n/a | 373,500.00 | 373,500.00 | - | 259982 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 9/16/2002 | 10,000.00 | CA | CHECK |
| 1536 | 9197 | 18502 | 9/16/2002 | 373,500.00 | n/a | n/a | n/a | 373,500.00 | 373,500.00 | - | 265674 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/16/2002 | 25,000.00 | CA | CHECK |
| 1536 | 9198 | 18502 | 9/16/2002 | 373,500.00 | n/a | n/a | n/a | 373,500.00 | 373,500.00 | - | 289471 | 1ZR294 | NTC & CO. FBO PAUL THOMAS GENETSKI -4407 | 9/16/2002 | 3,500.00 | CA | CHECK |
| 1536 | 9199 | 18502 | 9/16/2002 | 373,500.00 | n/a | n/a | n/a | 373,500.00 | 373,500.00 | - | 291708 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 9/16/2002 | 30,000.00 | CA | CHECK |
| 1537 | 9200 | 18530 | 9/17/2002 | 2,731.68 | n/a | n/a | n/a | 2,731.68 | 2,730.68 | 1.00 | 11652 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/17/2002 | 23.00 | CA | CHECK |
| 1537 | 9201 | 18530 | 9/17/2002 | 2,731.68 | n/a | n/a | n/a | 2,731.68 | 2,730.68 | 1.00 | 11655 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/17/2002 | 121.44 | CA | CHECK |
| 1537 | 9202 | 18530 | 9/17/2002 | 2,731.68 | n/a | n/a | n/a | 2,731.68 | 2,730.68 | 1.00 | 208993 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/17/2002 | 15.00 | CA | CHECK |
| 1537 | 9203 | 18530 | 9/17/2002 | 2,731.68 | n/a | n/a | n/a | 2,731.68 | 2,730.68 | 1.00 | 259323 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/17/2002 | 5.04 | CA | CHECK |
| 1537 | 9204 | 18530 | 9/17/2002 | 2,731.68 | n/a | n/a | n/a | 2,731.68 | 2,730.68 | 1.00 | 265679 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/17/2002 | 2,500.00 | CA | CHECK |
| 1537 | 9205 | 18530 | 9/17/2002 | 2,731.68 | n/a | n/a | n/a | 2,731.68 | 2,730.68 | 1.00 | 286151 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/17/2002 | 23.00 | CA | CHECK |
| 1537 | 9206 | 18530 | 9/17/2002 | 2,731.68 | n/a | n/a | n/a | 2,731.68 | 2,730.68 | 1.00 | 312211 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/17/2002 | 25.20 | CA | CHECK |
| 1537 | 9207 | 18530 | 9/17/2002 | 2,731.68 | n/a | n/a | n/a | 2,731.68 | 2,730.68 | 1.00 | 312213 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/17/2002 | 18.00 | CA | CHECK |
| 1538 | 9208 | 18545 | 9/18/2002 | 1,945,321.65 | n/a | n/a | n/a | 1,945,321.65 | 1,945,321.65 | - | 24040 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 9/18/2002 | 25,000.00 | CA | CHECK |
| 1538 | 9209 | 18545 | 9/18/2002 | 1,945,321.65 | n/a | n/a | n/a | 1,945,321.65 | 1,945,321.65 | - | 24109 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/18/2002 | 45,000.00 | CA | CHECK |
| 1538 | 9210 | 18545 | 9/18/2002 | 1,945,321.65 | n/a | n/a | n/a | 1,945,321.65 | 1,945,321.65 | - | 89508 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 9/18/2002 | 1,700,000.00 | CA | CHECK |
| 1538 | 9211 | 18545 | 9/18/2002 | 1,945,321.65 | n/a | n/a | n/a | 1,945,321.65 | 1,945,321.65 | - | 218381 | 1P0038 | PHYLLIS A POLAND | 9/18/2002 | 25,000.00 | CA | CHECK |
| 1538 | 9212 | 18545 | 9/18/2002 | 1,945,321.65 | n/a | n/a | n/a | 1,945,321.65 | 1,945,321.65 | - | 231159 | 1W0068 | JEFFREY HOWARD WOODRUFF | 9/18/2002 | 100,000.00 | CA | CHECK |
| 1538 | 9213 | 18545 | 9/18/2002 | 1,945,321.65 | n/a | n/a | n/a | 1,945,321.65 | 1,945,321.65 | - | 237662 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 9/18/2002 | 50,000.00 | CA | CHECK |
| 1538 | 9214 | 18545 | 9/18/2002 | 1,945,321.65 | n/a | n/a | n/a | 1,945,321.65 | 1,945,321.65 | - | 265737 | 1ZR246 | NTC & CO. FBO WILLIAM JAY COHEN (43009) ROLLOVER IRA | 9/18/2002 | 214.13 | CA | CHECK |
| 1538 | 9215 | 18545 | 9/18/2002 | 1,945,321.65 | n/a | n/a | n/a | 1,945,321.65 | 1,945,321.65 | - | 285027 | 1ZR247 | NTC & CO. FBO ELEANOR P COHEN (43010) ROLLOVER IRA | 9/18/2002 | 58.00 | CA | CHECK |
| 1538 | 9216 | 18545 | 9/18/2002 | 1,945,321.65 | n/a | n/a | n/a | 1,945,321.65 | 1,945,321.65 | - | 308006 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 9/18/2002 | 49.52 | CA | CHECK |
| 1539 | 9217 | 18568 | 9/19/2002 | 1,638,579.26 | n/a | n/a | n/a | 1,638,579.26 | 1,638,579.26 | - | 11480 | 1B0069 | BERTRAM E BROMBERG MD OR HIS ESTATE CO-TSTEE BERTRAM BROMBERG TST UAD 5/26/06 | 9/19/2002 | 475,000.00 | CA | CHECK |
| 1539 | 9218 | 18568 | 9/19/2002 | 1,638,579.26 | n/a | n/a | n/a | 1,638,579.26 | 1,638,579.26 | - | 203989 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/19/2002 | 0.83 | CA | CHECK |
| 1539 | 9219 | 18568 | 9/19/2002 | 1,638,579.26 | n/a | n/a | n/a | 1,638,579.26 | 1,638,579.26 | - | 203996 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/19/2002 | 1.40 | CA | CHECK |
| 1539 | 9220 | 18568 | 9/19/2002 | 1,638,579.26 | n/a | n/a | n/a | 1,638,579.26 | 1,638,579.26 | - | 208961 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/19/2002 | 1.75 | CA | CHECK |
| 1539 | 9221 | 18568 | 9/19/2002 | 1,638,579.26 | n/a | n/a | n/a | 1,638,579.26 | 1,638,579.26 | - | 221961 | 1B0159 | ANDREA BLOOMGARDEN | 9/19/2002 | 3,500.00 | CA | CHECK |
| 1539 | 9222 | 18568 | 9/19/2002 | 1,638,579.26 | n/a | n/a | n/a | 1,638,579.26 | 1,638,579.26 | - | 231083 | 1R0203 | NTC & CO. FBO JOHN ROGOVIN (93893) | 9/19/2002 | 156,319.95 | JRNL | CHECK |
| 1539 | 9223 | 18568 | 9/19/2002 | 1,638,579.26 | n/a | n/a | n/a | 1,638,579.26 | 1,638,579.26 | - | 254524 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/19/2002 | 4.50 | CA | CHECK |
| 1539 | 9224 | 18568 | 9/19/2002 | 1,638,579.26 | n/a | n/a | n/a | 1,638,579.26 | 1,638,579.26 | - | 259326 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/19/2002 | 0.83 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1539 | 9225 | 18568 | 9/19/2002 | 1,638,579.26 | n/a | n/a | n/a | 1,638,579.26 | 1,638,579.26 | - | 265531 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 9/19/2002 | 70,000.00 | CA | CHECK |
| 1539 | 9226 | 18568 | 9/19/2002 | 1,638,579.26 | n/a | n/a | n/a | 1,638,579.26 | 1,638,579.26 | - | 271075 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/19/2002 | 30,000.00 | CA | CHECK |
| 1539 | 9227 | 18568 | 9/19/2002 | 1,638,579.26 | n/a | n/a | n/a | 1,638,579.26 | 1,638,579.26 | - | 284976 | 1ZB205 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 9/19/2002 | 300,000.00 | CA | CHECK |
| 1539 | 9228 | 18568 | 9/19/2002 | 1,638,579.26 | n/a | n/a | n/a | 1,638,579.26 | 1,638,579.26 | - | 286236 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 9/19/2002 | 8,750.00 | CA | CHECK |
| 1539 | 9229 | 18568 | 9/19/2002 | 1,638,579.26 | n/a | n/a | n/a | 1,638,579.26 | 1,638,579.26 | - | 286976 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 9/19/2002 | 70,000.00 | CA | CHECK |
| 1539 | 9230 | 18568 | 9/19/2002 | 1,638,579.26 | n/a | n/a | n/a | 1,638,579.26 | 1,638,579.26 | - | 302746 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 9/19/2002 | 50,000.00 | CA | CHECK |
| 1539 | 9231 | 18568 | 9/19/2002 | 1,638,579.26 | n/a | n/a | n/a | 1,638,579.26 | 1,638,579.26 | - | 309478 | 1B0125 | GLORIA BROMBERG OR HER ESTATE CO-TSTEES GLORIA BROMBERG TST UAD 5/26/06 | 9/19/2002 | 475,000.00 | CA | CHECK |
| 1540 | 9232 | 18584 | 9/20/2002 | 3,438,293.05 | n/a | n/a | n/a | 3,438,293.05 | 3,438,293.05 | - | 99266 | 1ZB335 | RICHARD M SCHLANGER | 9/20/2002 | 2,000,000.00 | CA | CHECK |
| 1540 | 9233 | 18584 | 9/20/2002 | 3,438,293.05 | n/a | n/a | n/a | 3,438,293.05 | 3,438,293.05 | - | 209871 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 9/20/2002 | 50,000.00 | CA | CHECK |
| 1540 | 9234 | 18584 | 9/20/2002 | 3,438,293.05 | n/a | n/a | n/a | 3,438,293.05 | 3,438,293.05 | - | 226825 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 9/20/2002 | 161,193.05 | CA | CHECK |
| 1540 | 9235 | 18584 | 9/20/2002 | 3,438,293.05 | n/a | n/a | n/a | 3,438,293.05 | 3,438,293.05 | - | 237730 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/20/2002 | 2,100.00 | CA | CHECK |
| 1540 | 9236 | 18584 | 9/20/2002 | 3,438,293.05 | n/a | n/a | n/a | 3,438,293.05 | 3,438,293.05 | - | 265546 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 9/20/2002 | 25,000.00 | CA | CHECK |
| 1540 | 9237 | 18584 | 9/20/2002 | 3,438,293.05 | n/a | n/a | n/a | 3,438,293.05 | 3,438,293.05 | - | 277797 | 1CM724 | DR DAREL MANOCHERIAN BENAIM | 9/20/2002 | 1,000,000.00 | JRNL | CHECK |
| 1540 | 9238 | 18584 | 9/20/2002 | 3,438,293.05 | n/a | n/a | n/a | 3,438,293.05 | 3,438,293.05 | - | 284974 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 9/20/2002 | 200,000.00 | CA | CHECK |
| 1541 | 9239 | 18599 | 9/23/2002 | 3,703,596.79 | n/a | n/a | n/a | 3,703,596.79 | 3,703,596.79 | - | 102745 | 1CM003 | NANCY J ALCIATORE & GASTON A ALCIATORE J/T WROS | 9/23/2002 | 100,000.00 | CA | CHECK |
| 1541 | 9240 | 18599 | 9/23/2002 | 3,703,596.79 | n/a | n/a | n/a | 3,703,596.79 | 3,703,596.79 | - | 196019 | 1KW067 | FRED WILPON | 9/23/2002 | 75,000.00 | CA | CHECK |
| 1541 | 9241 | 18599 | 9/23/2002 | 3,703,596.79 | n/a | n/a | n/a | 3,703,596.79 | 3,703,596.79 | - | 199043 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 9/23/2002 | 6,100.00 | CA | CHECK |
| 1541 | 9242 | 18599 | 9/23/2002 | 3,703,596.79 | n/a | n/a | n/a | 3,703,596.79 | 3,703,596.79 | - | 204210 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/23/2002 | 2,389.52 | CA | CHECK |
| 1541 | 9243 | 18599 | 9/23/2002 | 3,703,596.79 | n/a | n/a | n/a | 3,703,596.79 | 3,703,596.79 | - | 226752 | 1ZA395 | MACHER FAMILY PARTNERSHIP THE MANAGEMENT COMPANY | 9/23/2002 | 134,427.27 | CA | CHECK |
| 1541 | 9244 | 18599 | 9/23/2002 | 3,703,596.79 | n/a | n/a | n/a | 3,703,596.79 | 3,703,596.79 | - | 230815 | 1F0165 | ROBERT FRIED AND JOANNE FRIED J/T WROS | 9/23/2002 | 1,050,000.00 | CA | CHECK |
| 1541 | 9245 | 18599 | 9/23/2002 | 3,703,596.79 | n/a | n/a | n/a | 3,703,596.79 | 3,703,596.79 | - | 230939 | 1KW375 | CHAND RASWANT | 9/23/2002 | 120,000.00 | JRNL | CHECK |
| 1541 | 9246 | 18599 | 9/23/2002 | 3,703,596.79 | n/a | n/a | n/a | 3,703,596.79 | 3,703,596.79 | - | 231135 | 1S0449 | SHARE B TRUST U/W/O ARTHUR FRIED | 9/23/2002 | 2,000,000.00 | CA | CHECK |
| 1541 | 9247 | 18599 | 9/23/2002 | 3,703,596.79 | n/a | n/a | n/a | 3,703,596.79 | 3,703,596.79 | - | 259121 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 9/23/2002 | 165,000.00 | CA | CHECK |
| 1541 | 9248 | 18599 | 9/23/2002 | 3,703,596.79 | n/a | n/a | n/a | 3,703,596.79 | 3,703,596.79 | - | 286294 | 1ZA069 | DR MARK E RICHARDS DC | 9/23/2002 | 10,000.00 | CA | CHECK |
| 1541 | 9249 | 18599 | 9/23/2002 | 3,703,596.79 | n/a | n/a | n/a | 3,703,596.79 | 3,703,596.79 | - | 293300 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 9/23/2002 | 40,000.00 | CA | CHECK |
| 1541 | 9250 | 18599 | 9/23/2002 | 3,703,596.79 | n/a | n/a | n/a | 3,703,596.79 | 3,703,596.79 | - | 311177 | 1H0007 | CLAYRE HULSH HAFT | 9/23/2002 | 680.00 | CA | CHECK |
| 1542 | 9251 | 18625 | 9/24/2002 | 205,000.00 | n/a | n/a | n/a | 205,000.00 | 205,000.00 | - | 24130 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/24/2002 | 25,000.00 | CA | CHECK |
| 1542 | 9252 | 18625 | 9/24/2002 | 205,000.00 | n/a | n/a | n/a | 205,000.00 | 205,000.00 | - | 259861 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 9/24/2002 | 80,000.00 | CA | CHECK |
| 1542 | 9253 | 18625 | 9/24/2002 | 205,000.00 | n/a | n/a | n/a | 205,000.00 | 205,000.00 | - | 284943 | 1ZB008 | ROBERT SILBEY TRUSTEE ROBERT SILBEY REV TST | 9/24/2002 | 100,000.00 | CA | CHECK |
| 1543 | 9254 | 18641 | 9/25/2002 | 1,168,125.78 | n/a | n/a | n/a | 1,168,125.78 | 1,168,125.78 | - | 226854 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 9/25/2002 | 5,000.00 | CA | CHECK |
| 1543 | 9255 | 18641 | 9/25/2002 | 1,168,125.78 | n/a | n/a | n/a | 1,168,125.78 | 1,168,125.78 | - | 231176 | 1W0109 | STEPHANIE RIBAKOFF 2007 TRUST DATED 2/27/07 | 9/25/2002 | 30,000.00 | CA | CHECK |
| 1543 | 9256 | 18641 | 9/25/2002 | 1,168,125.78 | n/a | n/a | n/a | 1,168,125.78 | 1,168,125.78 | - | 285033 | 1ZW028 | NTC & CO. FBO SETH D ELLIS (92828) | 9/25/2002 | 113,125.78 | CA | CHECK |
| 1543 | 9257 | 18641 | 9/25/2002 | 1,168,125.78 | n/a | n/a | n/a | 1,168,125.78 | 1,168,125.78 | - | 302754 | 1B0238 | GERALD J BRATTER | 9/25/2002 | 1,000,000.00 | CA | CHECK |
| 1543 | 9258 | 18641 | 9/25/2002 | 1,168,125.78 | n/a | n/a | n/a | 1,168,125.78 | 1,168,125.78 | - | 305977 | 1B0161 | GERALD BLUMENTHAL CHARLES I BLOOMGARDEN BERNARD GORDON RETIREMENT TST | 9/25/2002 | 20,000.00 | CA | CHECK |
| 1544 | 9259 | 18670 | 9/27/2002 | 404,232.00 | n/a | n/a | n/a | 404,232.00 | 404,232.00 | - | 102820 | 1CM469 | SOSNIK BESSEN LP | 9/27/2002 | 5,000.00 | CA | CHECK |
| 1544 | 9260 | 18670 | 9/27/2002 | 404,232.00 | n/a | n/a | n/a | 404,232.00 | 404,232.00 | - | 237669 | 1ZA440 | LEWIS R FRANCK | 9/27/2002 | 5,000.00 | CA | CHECK |
| 1544 | 9261 | 18670 | 9/27/2002 | 404,232.00 | n/a | n/a | n/a | 404,232.00 | 404,232.00 | - | 254339 | 1F0175 | SHERRY FABRIKANT ANDREW FABRIKANT TIC | 9/27/2002 | 250,000.00 | CA | CHECK |
| 1544 | 9262 | 18670 | 9/27/2002 | 404,232.00 | n/a | n/a | n/a | 404,232.00 | 404,232.00 | - | 259332 | 1M0001 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/27/2002 | 3,232.00 | CA | CHECK |
| 1544 | 9263 | 18670 | 9/27/2002 | 404,232.00 | n/a | n/a | n/a | 404,232.00 | 404,232.00 | - | 259497 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/27/2002 | 1,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1544 | 9264 | 18670 | 9/27/2002 | 404,232.00 | n/a | n/a | n/a | 404,232.00 | 404,232.00 | - | 286258 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 9/27/2002 | 50,000.00 | CA | CHECK |
| 1544 | 9265 | 18670 | 9/27/2002 | 404,232.00 | n/a | n/a | n/a | 404,232.00 | 404,232.00 | - | 291650 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 9/27/2002 | 5,000.00 | CA | CHECK |
| 1544 | 9266 | 18670 | 9/27/2002 | 404,232.00 | n/a | n/a | n/a | 404,232.00 | 404,232.00 | - | 291668 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 9/27/2002 | 25,000.00 | CA | CHECK |
| 1544 | 9267 | 18670 | 9/27/2002 | 404,232.00 | n/a | n/a | n/a | 404,232.00 | 404,232.00 | - | 309569 | 1KW376 | VICKY SCHULTZ SAUL B KATZ TIC | 9/27/2002 | 60,000.00 | JRNL | CHECK |
| 1545 | 9268 | 18688 | 9/30/2002 | 747,634.41 | n/a | n/a | n/a | 747,634.41 | 747,634.41 | - | 11529 | 1EM120 | J B L H PARTNERS | 9/30/2002 | 100,000.00 | CA | CHECK |
| 1545 | 9269 | 18688 | 9/30/2002 | 747,634.41 | n/a | n/a | n/a | 747,634.41 | 747,634.41 | - | 204055 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 9/30/2002 | 100,000.00 | CA | CHECK |
| 1545 | 9270 | 18688 | 9/30/2002 | 747,634.41 | n/a | n/a | n/a | 747,634.41 | 747,634.41 | - | 226781 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 9/30/2002 | 100,000.00 | CA | CHECK |
| 1545 | 9271 | 18688 | 9/30/2002 | 747,634.41 | n/a | n/a | n/a | 747,634.41 | 747,634.41 | - | 237762 | 1ZB397 | LANNY ROSE TRUSTEE OF THE LANNY ROSE REVOCABLE TRUST U/A DATED 12/24/98 | 9/30/2002 | 52,000.00 | CA | CHECK |
| 1545 | 9272 | 18688 | 9/30/2002 | 747,634.41 | n/a | n/a | n/a | 747,634.41 | 747,634.41 | - | 254220 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/30/2002 | 19,000.00 | CA | CHECK |
| 1545 | 9273 | 18688 | 9/30/2002 | 747,634.41 | n/a | n/a | n/a | 747,634.41 | 747,634.41 | - | 284973 | 1ZB045 | W W POLYMERS DISTRIBUTORS INC | 9/30/2002 | 100,000.00 | CA | CHECK |
| 1545 | 9274 | 18688 | 9/30/2002 | 747,634.41 | n/a | n/a | n/a | 747,634.41 | 747,634.41 | - | 286266 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 9/30/2002 | 100,000.00 | CA | CHECK |
| 1545 | 9275 | 18688 | 9/30/2002 | 747,634.41 | n/a | n/a | n/a | 747,634.41 | 747,634.41 | - | 289419 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/30/2002 | 37,000.00 | CA | CHECK |
| 1545 | 9276 | 18688 | 9/30/2002 | 747,634.41 | n/a | n/a | n/a | 747,634.41 | 747,634.41 | - | 293316 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 9/30/2002 | 19,634.41 | CA | CHECK |
| 1545 | 9277 | 18688 | 9/30/2002 | 747,634.41 | n/a | n/a | n/a | 747,634.41 | 747,634.41 | - | 302750 | 1B0192 | JENNIE BRETT | 9/30/2002 | 120,000.00 | CA | CHECK |
| 1546 | 9278 | 18736 | 10/1/2002 | 632,090.00 | n/a | n/a | n/a | 632,090.00 | 632,090.00 | - | 21324 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/1/2002 | 28,060.00 | JRNL | CHECK A/O 9/30/02 |
| 1546 | 9279 | 18736 | 10/1/2002 | 632,090.00 | n/a | n/a | n/a | 632,090.00 | 632,090.00 | - | 203914 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/30/2002 | 18,550.00 | CA | CHECK |
| 1546 | 9280 | 18736 | 10/1/2002 | 632,090.00 | n/a | n/a | n/a | 632,090.00 | 632,090.00 | - | 203915 | 1KW162 | MARTIN LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 10/1/2002 | 30,000.00 | CA | CHECK |
| 1546 | 9281 | 18736 | 10/1/2002 | 632,090.00 | n/a | n/a | n/a | 632,090.00 | 632,090.00 | - | 211678 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 10/1/2002 | 100,000.00 | CA | CHECK |
| 1546 | 9282 | 18736 | 10/1/2002 | 632,090.00 | n/a | n/a | n/a | 632,090.00 | 632,090.00 | - | 211958 | 1R0094 | JO-HAR ASSOCIATES LP | 10/1/2002 | 85,000.00 | CA | CHECK |
| 1546 | 9283 | 18736 | 10/1/2002 | 632,090.00 | n/a | n/a | n/a | 632,090.00 | 632,090.00 | - | 216179 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 10/1/2002 | 67,000.00 | CA | CHECK |
| 1546 | 9284 | 18736 | 10/1/2002 | 632,090.00 | n/a | n/a | n/a | 632,090.00 | 632,090.00 | - | 243849 | 1F0054 | S DONALD FRIEDMAN | 10/1/2002 | 155,000.00 | CA | CHECK |
| 1546 | 9285 | 18736 | 10/1/2002 | 632,090.00 | n/a | n/a | n/a | 632,090.00 | 632,090.00 | - | 259274 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/30/2002 | 27,480.00 | CA | CHECK |
| 1546 | 9286 | 18736 | 10/1/2002 | 632,090.00 | n/a | n/a | n/a | 632,090.00 | 632,090.00 | - | 269859 | 1KW198 | RED VALLEY PARTNERS | 10/1/2002 | 66,000.00 | CA | CHECK |
| 1546 | 9287 | 18736 | 10/1/2002 | 632,090.00 | n/a | n/a | n/a | 632,090.00 | 632,090.00 | - | 286107 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 10/1/2002 | 30,000.00 | CA | CHECK |
| 1546 | 9288 | 18736 | 10/1/2002 | 632,090.00 | n/a | n/a | n/a | 632,090.00 | 632,090.00 | - | 299249 | 1ZA159 | MARSHALL WARREN KRAUSE | 10/1/2002 | 25,000.00 | CA | CHECK |
| 1547 | 9289 | 18795 | 10/2/2002 | 702,700.00 | n/a | n/a | n/a | 702,700.00 | 702,700.00 | - | 58676 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 10/2/2002 | 4,000.00 | CA | CHECK |
| 1547 | 9290 | 18795 | 10/2/2002 | 702,700.00 | n/a | n/a | n/a | 702,700.00 | 702,700.00 | - | 58686 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 10/2/2002 | 26,000.00 | CA | CHECK |
| 1547 | 9291 | 18795 | 10/2/2002 | 702,700.00 | n/a | n/a | n/a | 702,700.00 | 702,700.00 | - | 94758 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 10/2/2002 | 50,000.00 | CA | CHECK |
| 1547 | 9292 | 18795 | 10/2/2002 | 702,700.00 | n/a | n/a | n/a | 702,700.00 | 702,700.00 | - | 173198 | 1P0038 | PHYLLIS A POLAND | 10/2/2002 | 25,000.00 | CA | CHECK |
| 1547 | 9293 | 18795 | 10/2/2002 | 702,700.00 | n/a | n/a | n/a | 702,700.00 | 702,700.00 | - | 196341 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/2/2002 | 15,000.00 | CA | CHECK |
| 1547 | 9294 | 18795 | 10/2/2002 | 702,700.00 | n/a | n/a | n/a | 702,700.00 | 702,700.00 | - | 209652 | 1W0109 | STEPHANIE RIBAKOFF 2007 TRUST DATED 2/27/07 | 10/2/2002 | 20,000.00 | CA | CHECK |
| 1547 | 9295 | 18795 | 10/2/2002 | 702,700.00 | n/a | n/a | n/a | 702,700.00 | 702,700.00 | - | 211867 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/2/2002 | 2,700.00 | CA | CHECK |
| 1547 | 9296 | 18795 | 10/2/2002 | 702,700.00 | n/a | n/a | n/a | 702,700.00 | 702,700.00 | - | 212044 | 1S0265 | S J K INVESTORS INC | 10/2/2002 | 150,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1547 | 9297 | 18795 | 10/2/2002 | 702,700.00 | n/a | n/a | n/a | 702,700.00 | 702,700.00 | - | 231612 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 10/2/2002 | 10,000.00 | CA | CHECK |
| 1547 | 9298 | 18795 | 10/2/2002 | 702,700.00 | n/a | n/a | n/a | 702,700.00 | 702,700.00 | - | 231680 | 1G0116 | JACK GAYDAS | 10/2/2002 | 250,000.00 | CA | CHECK |
| 1547 | 9299 | 18795 | 10/2/2002 | 702,700.00 | n/a | n/a | n/a | 702,700.00 | 702,700.00 | - | 271347 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 10/2/2002 | 150,000.00 | CA | CHECK |
| 1548 | 9300 | 18819 | 10/3/2002 | 2,902,819.88 | n/a | n/a | n/a | 2,902,819.88 | 2,902,819.88 | - | 21393 | 1L0203 | DAVID S LEIBOWITZ | 10/3/2002 | 125,000.00 | JRNL | CHECK |
| 1548 | 9301 | 18819 | 10/3/2002 | 2,902,819.88 | n/a | n/a | n/a | 2,902,819.88 | 2,902,819.88 | - | 95039 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/3/2002 | 25,000.00 | CA | CHECK |
| 1548 | 9302 | 18819 | 10/3/2002 | 2,902,819.88 | n/a | n/a | n/a | 2,902,819.88 | 2,902,819.88 | - | 151727 | 1ZA600 | ROTHSCHILD FAMILY PARTNERSHIP C/O KEN KRIEGER | 10/3/2002 | 200,000.00 | CA | CHECK |
| 1548 | 9303 | 18819 | 10/3/2002 | 2,902,819.88 | n/a | n/a | n/a | 2,902,819.88 | 2,902,819.88 | - | 167189 | 1L0202 | EDWARD R LEIBOWITZ REVOCABLE TRUST DATED 8/9/04 | 10/3/2002 | 1,200,000.00 | JRNL | CHECK |
| 1548 | 9304 | 18819 | 10/3/2002 | 2,902,819.88 | n/a | n/a | n/a | 2,902,819.88 | 2,902,819.88 | - | 209709 | 1ZA297 | ANGELO VIOLA | 10/3/2002 | 20,000.00 | CA | CHECK |
| 1548 | 9305 | 18819 | 10/3/2002 | 2,902,819.88 | n/a | n/a | n/a | 2,902,819.88 | 2,902,819.88 | - | 211214 | 1K0170 | SUSAN BETH KUHN JASON KUHN JT WROS | 10/3/2002 | 125,000.00 | JRNL | CHECK |
| 1548 | 9306 | 18819 | 10/3/2002 | 2,902,819.88 | n/a | n/a | n/a | 2,902,819.88 | 2,902,819.88 | - | 211987 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 10/3/2002 | 35,118.56 | CA | CHECK |
| 1548 | 9307 | 18819 | 10/3/2002 | 2,902,819.88 | n/a | n/a | n/a | 2,902,819.88 | 2,902,819.88 | - | 218873 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 10/3/2002 | 274,403.55 | CA | CHECK |
| 1548 | 9308 | 18819 | 10/3/2002 | 2,902,819.88 | n/a | n/a | n/a | 2,902,819.88 | 2,902,819.88 | - | 305031 | 1S0011 | NTC & CO. FBO JOANN SALA (111186) | 10/3/2002 | 98,297.77 | CA | CHECK |
| 1548 | 9309 | 18819 | 10/3/2002 | 2,902,819.88 | n/a | n/a | n/a | 2,902,819.88 | 2,902,819.88 | - | 305229 | 1B0246 | BLIS INVESTMENTS LTD ATTN: SOPHIE MILLER | 10/3/2002 | 800,000.00 | JRNL | CHECK |
| 1549 | 9310 | 18832 | 10/4/2002 | 365,000.00 | n/a | n/a | n/a | 365,000.00 | 365,000.00 | - | 6271 | 1G0273 | GOORE PARTNERSHIP | 10/4/2002 | 350,000.00 | CA | CHECK |
| 1549 | 9311 | 18832 | 10/4/2002 | 365,000.00 | n/a | n/a | n/a | 365,000.00 | 365,000.00 | - | 283563 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 10/4/2002 | 15,000.00 | CA | CHECK |
| 1550 | 9312 | 18839 | 10/4/2002 | 2,197,000.00 | n/a | n/a | n/a | 2,197,000.00 | 2,197,000.00 | - | 15416 | 1ZA933 | MICHAEL M JACOBS | 10/4/2002 | 250,000.00 | CA | CHECK |
| 1550 | 9313 | 18839 | 10/4/2002 | 2,197,000.00 | n/a | n/a | n/a | 2,197,000.00 | 2,197,000.00 | - | 24772 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 10/4/2002 | 2,000.00 | CA | CHECK |
| 1550 | 9314 | 18839 | 10/4/2002 | 2,197,000.00 | n/a | n/a | n/a | 2,197,000.00 | 2,197,000.00 | - | 94835 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 10/4/2002 | 10,000.00 | CA | CHECK |
| 1550 | 9315 | 18839 | 10/4/2002 | 2,197,000.00 | n/a | n/a | n/a | 2,197,000.00 | 2,197,000.00 | - | 196168 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 10/4/2002 | 530,000.00 | CA | CHECK |
| 1550 | 9316 | 18839 | 10/4/2002 | 2,197,000.00 | n/a | n/a | n/a | 2,197,000.00 | 2,197,000.00 | - | 196257 | 1HELMAN | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 10/4/2002 | 10,000.00 | CA | CHECK |
| 1550 | 9317 | 18839 | 10/4/2002 | 2,197,000.00 | n/a | n/a | n/a | 2,197,000.00 | 2,197,000.00 | - | 201752 | 1ZA933 | MICHAEL M JACOBS | 10/4/2002 | 400,000.00 | CA | CHECK |
| 1550 | 9318 | 18839 | 10/4/2002 | 2,197,000.00 | n/a | n/a | n/a | 2,197,000.00 | 2,197,000.00 | - | 216913 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 10/7/2002 | 25,000.00 | CA | CHECK A/O 10/4/02 |
| 1550 | 9319 | 18839 | 10/4/2002 | 2,197,000.00 | n/a | n/a | n/a | 2,197,000.00 | 2,197,000.00 | - | 237904 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/4/2002 | 200,000.00 | CA | CHECK |
| 1550 | 9320 | 18839 | 10/4/2002 | 2,197,000.00 | n/a | n/a | n/a | 2,197,000.00 | 2,197,000.00 | - | 283555 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 10/4/2002 | 75,000.00 | CA | CHECK |
| 1550 | 9321 | 18839 | 10/4/2002 | 2,197,000.00 | n/a | n/a | n/a | 2,197,000.00 | 2,197,000.00 | - | 284729 | 1ZA172 | FRED BEAR AND ANDREW S BEAR J/T WROS | 10/4/2002 | 25,000.00 | CA | CHECK |
| 1550 | 9322 | 18839 | 10/4/2002 | 2,197,000.00 | n/a | n/a | n/a | 2,197,000.00 | 2,197,000.00 | - | 305189 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/4/2002 | 670,000.00 | CA | CHECK |
| 1551 | 9323 | 18859 | 10/7/2002 | 323,507.43 | n/a | n/a | n/a | 323,507.43 | 323,507.43 | - | 21465 | 1P0096 | PM&R ASSOCIATES PROFIT SHARING PLAN U/A DTD 12/22/93 FBO HARRIS A ROSS | 10/7/2002 | 244,421.19 | CA | CHECK |
| 1551 | 9324 | 18859 | 10/7/2002 | 323,507.43 | n/a | n/a | n/a | 323,507.43 | 323,507.43 | - | 36687 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 10/7/2002 | 22,000.00 | CA | CHECK |
| 1551 | 9325 | 18859 | 10/7/2002 | 323,507.43 | n/a | n/a | n/a | 323,507.43 | 323,507.43 | - | 171059 | 1E0146 | EVANS INVESTMENT CLUB | 10/7/2002 | 3,000.00 | CA | CHECK |
| 1551 | 9326 | 18859 | 10/7/2002 | 323,507.43 | n/a | n/a | n/a | 323,507.43 | 323,507.43 | - | 237835 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 10/7/2002 | 54,000.00 | CA | CHECK |
| 1551 | 9327 | 18859 | 10/7/2002 | 323,507.43 | n/a | n/a | n/a | 323,507.43 | 323,507.43 | - | 294880 | 1M0103 | MARION MADOFF | 10/7/2002 | 86.24 | CA | CHECK |
| 1552 | 9328 | 18885 | 10/8/2002 | 198,000.00 | n/a | n/a | n/a | 198,000.00 | 198,000.00 | - | 151778 | 1ZA778 | RICHARD MOST AND STACY TROSCH MOST JT WROS | 10/8/2002 | 22,000.00 | CA | CHECK |
| 1552 | 9329 | 18885 | 10/8/2002 | 198,000.00 | n/a | n/a | n/a | 198,000.00 | 198,000.00 | - | 201717 | 1ZA831 | BARBARA BONFIGLI | 10/8/2002 | 6,000.00 | CA | CHECK |
| 1552 | 9330 | 18885 | 10/8/2002 | 198,000.00 | n/a | n/a | n/a | 198,000.00 | 198,000.00 | - | 218485 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 10/8/2002 | 100,000.00 | CA | CHECK |
| 1552 | 9331 | 18885 | 10/8/2002 | 198,000.00 | n/a | n/a | n/a | 198,000.00 | 198,000.00 | - | 287489 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 10/8/2002 | 20,000.00 | CA | CHECK |
| 1552 | 9332 | 18885 | 10/8/2002 | 198,000.00 | n/a | n/a | n/a | 198,000.00 | 198,000.00 | - | 308099 | 1D0058 | DOWNSVIEW FINANCING LLC | 10/8/2002 | 50,000.00 | CA | CHECK |
| 1553 | 9333 | 18904 | 10/9/2002 | 2,285,564.43 | n/a | n/a | n/a | 2,285,564.43 | 2,285,564.43 | - | 15365 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 10/9/2002 | 1,000.00 | CA | CHECK |
| 1553 | 9334 | 18904 | 10/9/2002 | 2,285,564.43 | n/a | n/a | n/a | 2,285,564.43 | 2,285,564.43 | - | 21449 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 10/9/2002 | 7,064.43 | CA | CHECK |
| 1553 | 9335 | 18904 | 10/9/2002 | 2,285,564.43 | n/a | n/a | n/a | 2,285,564.43 | 2,285,564.43 | - | 210049 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 10/9/2002 | 2,500.00 | CA | CHECK |
| 1553 | 9336 | 18904 | 10/9/2002 | 2,285,564.43 | n/a | n/a | n/a | 2,285,564.43 | 2,285,564.43 | - | 216304 | 1ZA917 | JOYCE SCHUB | 10/9/2002 | 250,000.00 | CA | CHECK |
| 1553 | 9337 | 18904 | 10/9/2002 | 2,285,564.43 | n/a | n/a | n/a | 2,285,564.43 | 2,285,564.43 | - | 222685 | 1ZB140 | MAXINE EDELSTEIN | 10/9/2002 | 25,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1553 | 9338 | 18904 | 10/9/2002 | 2,285,564.43 | n/a | n/a | n/a | 2,285,564.43 | 2,285,564.43 | - | 269892 | 1R0195 | GEOFFREY S REHNERT BERNADETTE T REHNERT TIC | 10/9/2002 | 2,000,000.00 | CA | CHECK |
| 1554 | 9339 | 18921 | 10/10/2002 | 1,019,301.69 | n/a | n/a | n/a | 1,019,301.69 | 1,019,301.69 | - | 36621 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 10/10/2002 | 10,500.00 | CA | CHECK |
| 1554 | 9340 | 18921 | 10/10/2002 | 1,019,301.69 | n/a | n/a | n/a | 1,019,301.69 | 1,019,301.69 | - | 102873 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 10/10/2002 | 7,360.00 | CA | CHECK |
| 1554 | 9341 | 18921 | 10/10/2002 | 1,019,301.69 | n/a | n/a | n/a | 1,019,301.69 | 1,019,301.69 | - | 108688 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 10/10/2002 | 13,340.00 | CA | CHECK |
| 1554 | 9342 | 18921 | 10/10/2002 | 1,019,301.69 | n/a | n/a | n/a | 1,019,301.69 | 1,019,301.69 | - | 167234 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 10/10/2002 | 20,000.00 | CA | CHECK |
| 1554 | 9343 | 18921 | 10/10/2002 | 1,019,301.69 | n/a | n/a | n/a | 1,019,301.69 | 1,019,301.69 | - | 204281 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 10/10/2002 | 20,000.00 | CA | CHECK |
| 1554 | 9344 | 18921 | 10/10/2002 | 1,019,301.69 | n/a | n/a | n/a | 1,019,301.69 | 1,019,301.69 | - | 209662 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 10/10/2002 | 750.00 | CA | CHECK |
| 1554 | 9345 | 18921 | 10/10/2002 | 1,019,301.69 | n/a | n/a | n/a | 1,019,301.69 | 1,019,301.69 | - | 211179 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 10/10/2002 | 27.99 | CA | CHECK |
| 1554 | 9346 | 18921 | 10/10/2002 | 1,019,301.69 | n/a | n/a | n/a | 1,019,301.69 | 1,019,301.69 | - | 254124 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 10/10/2002 | 4,135.00 | CA | CHECK |
| 1554 | 9347 | 18921 | 10/10/2002 | 1,019,301.69 | n/a | n/a | n/a | 1,019,301.69 | 1,019,301.69 | - | 254132 | 1KW377 | NORMAN PLOTNICK | 10/10/2002 | 325,000.00 | JRNL | CHECK |
| 1554 | 9348 | 18921 | 10/10/2002 | 1,019,301.69 | n/a | n/a | n/a | 1,019,301.69 | 1,019,301.69 | - | 271264 | 1CM653 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 10/10/2002 | 180,000.00 | CA | CHECK |
| 1554 | 9349 | 18921 | 10/10/2002 | 1,019,301.69 | n/a | n/a | n/a | 1,019,301.69 | 1,019,301.69 | - | 283830 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 10/10/2002 | 28,438.70 | CA | CHECK |
| 1554 | 9350 | 18921 | 10/10/2002 | 1,019,301.69 | n/a | n/a | n/a | 1,019,301.69 | 1,019,301.69 | - | 289618 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 10/10/2002 | 300,000.00 | CA | CHECK |
| 1554 | 9351 | 18921 | 10/10/2002 | 1,019,301.69 | n/a | n/a | n/a | 1,019,301.69 | 1,019,301.69 | - | 294823 | 1K0166 | FLORENCE KAUFMAN | 10/10/2002 | 100,000.00 | CA | CHECK |
| 1554 | 9352 | 18921 | 10/10/2002 | 1,019,301.69 | n/a | n/a | n/a | 1,019,301.69 | 1,019,301.69 | - | 305997 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 10/10/2002 | 9,750.00 | CA | CHECK |
| 1555 | 9353 | 18933 | 10/11/2002 | 92,308.98 | n/a | n/a | n/a | 92,308.98 | 92,308.98 | - | 19335 | 1EM004 | ALLIED PARKING INC | 10/11/2002 | 9,500.00 | CA | CHECK |
| 1555 | 9354 | 18933 | 10/11/2002 | 92,308.98 | n/a | n/a | n/a | 92,308.98 | 92,308.98 | - | 24797 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 10/11/2002 | 69,510.57 | CA | CHECK |
| 1555 | 9355 | 18933 | 10/11/2002 | 92,308.98 | n/a | n/a | n/a | 92,308.98 | 92,308.98 | - | 151832 | 1ZA125 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 10/11/2002 | 3,298.41 | CA | CHECK |
| 1555 | 9356 | 18933 | 10/11/2002 | 92,308.98 | n/a | n/a | n/a | 92,308.98 | 92,308.98 | - | 299233 | 1ZA125 | HERBERT A MEDETSKY | 10/11/2002 | 10,000.00 | CA | CHECK |
| 1556 | 9357 | 18945 | 10/15/2002 | 503,724.88 | n/a | n/a | n/a | 503,724.88 | 503,724.88 | - | 10891 | 1ZA207 | MARTIN FINKEL M D | 10/15/2002 | 1,700.00 | CA | CHECK |
| 1556 | 9358 | 18945 | 10/15/2002 | 503,724.88 | n/a | n/a | n/a | 503,724.88 | 503,724.88 | - | 145615 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 10/15/2002 | 2,500.00 | CA | CHECK |
| 1556 | 9359 | 18945 | 10/15/2002 | 503,724.88 | n/a | n/a | n/a | 503,724.88 | 503,724.88 | - | 177132 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (36433) | 10/15/2002 | 44,524.88 | CA | CHECK |
| 1556 | 9360 | 18945 | 10/15/2002 | 503,724.88 | n/a | n/a | n/a | 503,724.88 | 503,724.88 | - | 194535 | 1ZA197 | WATERSHED FOUNDATION | 10/15/2002 | 175,000.00 | CA | CHECK |
| 1556 | 9361 | 18945 | 10/15/2002 | 503,724.88 | n/a | n/a | n/a | 503,724.88 | 503,724.88 | - | 286058 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/15/2002 | 30,000.00 | CA | CHECK |
| 1558 | 9362 | 18948 | 10/15/2002 | 1,605,574.60 | n/a | n/a | n/a | 1,605,574.60 | 1,605,574.60 | - | 291639 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 10/15/2002 | 250,000.00 | CA | CHECK |
| 1557 | 9363 | 18947 | 10/15/2002 | 1,331,000.00 | n/a | n/a | n/a | 1,331,000.00 | 1,331,000.00 | - | 36483 | 1C1318 | RITA CHESTLER | 10/15/2002 | 1,000,000.00 | JRNL | CHECK |
| 1557 | 9364 | 18947 | 10/15/2002 | 1,331,000.00 | n/a | n/a | n/a | 1,331,000.00 | 1,331,000.00 | - | 151907 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 10/15/2002 | 300,000.00 | CA | CHECK |
| 1557 | 9365 | 18947 | 10/15/2002 | 1,331,000.00 | n/a | n/a | n/a | 1,331,000.00 | 1,331,000.00 | - | 227009 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 10/15/2002 | 31,000.00 | CA | CHECK |
| 1556 | 9366 | 18945 | 10/15/2002 | 503,724.88 | n/a | n/a | n/a | 503,724.88 | 503,724.88 | - | 10867 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 10/15/2002 | 3,000.00 | CA | CHECK |
| 1562 | 9367 | 18945 | 10/15/2002 | 503,724.88 | n/a | n/a | n/a | 503,724.88 | 503,724.88 | - | 19380 | 1M0091 | MERLE L SLEEPER | 10/15/2002 | 10,000.00 | CA | CHECK |
| 1558 | 9368 | 18948 | 10/15/2002 | 1,605,574.60 | n/a | n/a | n/a | 1,605,574.60 | 1,605,574.60 | - | 21246 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 10/15/2002 | 3,000.00 | CA | CHECK |
| 1558 | 9369 | 18948 | 10/15/2002 | 1,605,574.60 | n/a | n/a | n/a | 1,605,574.60 | 1,605,574.60 | - | 21455 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 10/15/2002 | 1,224.00 | CA | CHECK |
| 1558 | 9370 | 18948 | 10/15/2002 | 1,605,574.60 | n/a | n/a | n/a | 1,605,574.60 | 1,605,574.60 | - | 24235 | 1CM560 | JOYCE E DEMETRAKIS | 10/15/2002 | 250,000.00 | CA | CHECK |
| 1558 | 9371 | 18948 | 10/15/2002 | 1,605,574.60 | n/a | n/a | n/a | 1,605,574.60 | 1,605,574.60 | - | 29190 | 1CM560 | JOYCE E DEMETRAKIS | 10/15/2002 | 750,000.00 | CA | CHECK |
| 1558 | 9372 | 18948 | 10/15/2002 | 1,605,574.60 | n/a | n/a | n/a | 1,605,574.60 | 1,605,574.60 | - | 99331 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/15/2002 | 31,250.00 | CA | CHECK |
| 1558 | 9373 | 18948 | 10/15/2002 | 1,605,574.60 | n/a | n/a | n/a | 1,605,574.60 | 1,605,574.60 | - | 173270 | 1S0206 | SCHAUM AND WIENER PROFIT SHARING PLAN TRUST F/B/O CAROLYN WIENER | 10/15/2002 | 2,130.60 | CA | CHECK |
| 1556 | 9374 | 18945 | 10/15/2002 | 503,724.88 | n/a | n/a | n/a | 503,724.88 | 503,724.88 | - | 194505 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 10/15/2002 | 35,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1558 | 9375 | 18948 | 10/15/2002 | 1,605,574.60 | n/a | n/a | n/a | 1,605,574.60 | 1,605,574.60 | - | 211099 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 10/15/2002 | 10,000.00 | CA | CHECK |
| 1556 | 9376 | 18945 | 10/15/2002 | 503,724.88 | n/a | n/a | n/a | 503,724.88 | 503,724.88 | - | 212057 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 10/15/2002 | 5,000.00 | CA | CHECK |
| 1556 | 9377 | 18945 | 10/15/2002 | 503,724.88 | n/a | n/a | n/a | 503,724.88 | 503,724.88 | - | 216316 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 10/15/2002 | 20,000.00 | CA | CHECK |
| 1558 | 9378 | 18948 | 10/15/2002 | 1,605,574.60 | n/a | n/a | n/a | 1,605,574.60 | 1,605,574.60 | - | 216825 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 10/15/2002 | 5,000.00 | CA | CHECK |
| 1556 | 9379 | 18945 | 10/15/2002 | 503,724.88 | n/a | n/a | n/a | 503,724.88 | 503,724.88 | - | 231513 | 1ZA104 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 10/15/2002 | 55,000.00 | CA | CHECK |
| 1556 | 9380 | 18945 | 10/15/2002 | 503,724.88 | n/a | n/a | n/a | 503,724.88 | 503,724.88 | - | 231524 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 10/15/2002 | 5,000.00 | CA | CHECK |
| 1558 | 9381 | 18948 | 10/15/2002 | 1,605,574.60 | n/a | n/a | n/a | 1,605,574.60 | 1,605,574.60 | - | 231799 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 10/15/2002 | 52,682.00 | CA | CHECK |
| 1556 | 9382 | 18948 | 10/15/2002 | 503,724.88 | n/a | n/a | n/a | 503,724.88 | 503,724.88 | - | 231839 | 1F0088 | ARI FELDMAN | 10/15/2002 | 2,000.00 | CA | CHECK |
| 1556 | 9383 | 18945 | 10/15/2002 | 503,724.88 | n/a | n/a | n/a | 503,724.88 | 503,724.88 | - | 265297 | 1C1238 | ROBERT A CERTILMAN | 10/15/2002 | 75,000.00 | CA | CHECK |
| 1558 | 9384 | 18948 | 10/15/2002 | 1,605,574.60 | n/a | n/a | n/a | 1,605,574.60 | 1,605,574.60 | - | 265329 | 1EM068 | JAMES M GOODMAN & AUDREY M GOODMAN T/I/C | 10/15/2002 | 100,000.00 | CA | CHECK |
| 1556 | 9385 | 18945 | 10/15/2002 | 503,724.88 | n/a | n/a | n/a | 503,724.88 | 503,724.88 | - | 271204 | 1CM482 | RICHARD BERNHARD | 10/15/2002 | 40,000.00 | CA | CHECK |
| 1558 | 9386 | 18948 | 10/15/2002 | 1,605,574.60 | n/a | n/a | n/a | 1,605,574.60 | 1,605,574.60 | - | 271323 | 1EM059 | ELLENJOY FIELDS | 10/15/2002 | 74,000.00 | CA | CHECK |
| 1558 | 9387 | 18948 | 10/15/2002 | 1,605,574.60 | n/a | n/a | n/a | 1,605,574.60 | 1,605,574.60 | - | 281684 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/15/2002 | 35,000.00 | CA | CHECK |
| 1558 | 9388 | 18948 | 10/15/2002 | 1,605,574.60 | n/a | n/a | n/a | 1,605,574.60 | 1,605,574.60 | - | 299175 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 10/15/2002 | 1,288.00 | CA | CHECK |
| 1558 | 9389 | 18948 | 10/15/2002 | 1,605,574.60 | n/a | n/a | n/a | 1,605,574.60 | 1,605,574.60 | - | 311266 | 1ZA347 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 10/15/2002 | 40,000.00 | CA | CHECK |
| 1559 | 9390 | 18974 | 10/16/2002 | 105,534.96 | n/a | n/a | n/a | 105,534.96 | 105,534.96 | - | 10907 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 10/16/2002 | 30,100.00 | CA | CHECK |
| 1559 | 9391 | 18974 | 10/16/2002 | 105,534.96 | n/a | n/a | n/a | 105,534.96 | 105,534.96 | - | 24717 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 10/16/2002 | 30,000.00 | CA | CHECK |
| 1559 | 9392 | 18974 | 10/16/2002 | 105,534.96 | n/a | n/a | n/a | 105,534.96 | 105,534.96 | - | 185456 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 10/16/2002 | 30,000.00 | CA | CHECK |
| 1559 | 9393 | 18974 | 10/16/2002 | 105,534.96 | n/a | n/a | n/a | 105,534.96 | 105,534.96 | - | 212112 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 10/16/2002 | 15,434.96 | CA | CHECK |
| 1560 | 9394 | 18999 | 10/17/2002 | 146,663.00 | n/a | n/a | n/a | 146,663.00 | 146,663.00 | - | 58430 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 10/17/2002 | 12,000.00 | CA | CHECK |
| 1560 | 9395 | 18999 | 10/17/2002 | 146,663.00 | n/a | n/a | n/a | 146,663.00 | 146,663.00 | - | 227041 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 10/17/2002 | 96,663.00 | CA | CHECK |
| 1560 | 9396 | 18999 | 10/17/2002 | 146,663.00 | n/a | n/a | n/a | 146,663.00 | 146,663.00 | - | 304770 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 10/17/2002 | 38,000.00 | CA | CHECK |
| 1561 | 9397 | 19013 | 10/18/2002 | 1,060,103.95 | n/a | n/a | n/a | 1,060,103.95 | 1,060,103.95 | - | 6259 | 1F0175 | SHERRY FABRIKANT ANDREW FABRIKANT TIC | 10/18/2002 | 250,000.00 | CA | CHECK |
| 1561 | 9398 | 19013 | 10/18/2002 | 1,060,103.95 | n/a | n/a | n/a | 1,060,103.95 | 1,060,103.95 | - | 58393 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/18/2002 | 1.75 | CA | CHECK |
| 1561 | 9399 | 19013 | 10/18/2002 | 1,060,103.95 | n/a | n/a | n/a | 1,060,103.95 | 1,060,103.95 | - | 151910 | 1ZB350 | BRODSKY FAMILY TRUST C/O JACK BRODSKY | 10/18/2002 | 10,000.00 | CA | CHECK |
| 1561 | 9400 | 19013 | 10/18/2002 | 1,060,103.95 | n/a | n/a | n/a | 1,060,103.95 | 1,060,103.95 | - | 239422 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/18/2002 | 50.40 | CA | CHECK |
| 1561 | 9401 | 19013 | 10/18/2002 | 1,060,103.95 | n/a | n/a | n/a | 1,060,103.95 | 1,060,103.95 | - | 239642 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 10/18/2002 | 50,000.00 | CA | CHECK |
| 1561 | 9402 | 19013 | 10/18/2002 | 1,060,103.95 | n/a | n/a | n/a | 1,060,103.95 | 1,060,103.95 | - | 265570 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 10/18/2002 | 600,000.00 | CA | CHECK |
| 1561 | 9403 | 19013 | 10/18/2002 | 1,060,103.95 | n/a | n/a | n/a | 1,060,103.95 | 1,060,103.95 | - | 299261 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 10/18/2002 | 150,000.00 | CA | CHECK |
| 1561 | 9404 | 19013 | 10/18/2002 | 1,060,103.95 | n/a | n/a | n/a | 1,060,103.95 | 1,060,103.95 | - | 305007 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/18/2002 | 50.40 | CA | CHECK |
| 1561 | 9405 | 19013 | 10/18/2002 | 1,060,103.95 | n/a | n/a | n/a | 1,060,103.95 | 1,060,103.95 | - | 310902 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/18/2002 | 1.40 | CA | CHECK |
| 1562 | 9406 | 19030 | 10/21/2002 | 2,573,077.00 | n/a | n/a | n/a | 2,573,077.00 | 2,573,077.00 | - | 21445 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 10/21/2002 | 400,000.00 | CA | CHECK |
| 1562 | 9407 | 19030 | 10/21/2002 | 2,573,077.00 | n/a | n/a | n/a | 2,573,077.00 | 2,573,077.00 | - | 36627 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 10/21/2002 | 250,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1562 | 9408 | 19030 | 10/21/2002 | 2,573,077.00 | n/a | n/a | n/a | 2,573,077.00 | 2,573,077.00 | - | 94945 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 10/21/2002 | 11,000.00 | CA | CHECK |
| 1562 | 9409 | 19030 | 10/21/2002 | 2,573,077.00 | n/a | n/a | n/a | 2,573,077.00 | 2,573,077.00 | - | 177154 | 1K0171 | LESLEY KELMAN KOEPPEL | 10/21/2002 | 500,000.00 | JRNL | CHECK |
| 1562 | 9410 | 19030 | 10/21/2002 | 2,573,077.00 | n/a | n/a | n/a | 2,573,077.00 | 2,573,077.00 | - | 194543 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 10/21/2002 | 45,000.00 | CA | CHECK |
| 1562 | 9411 | 19030 | 10/21/2002 | 2,573,077.00 | n/a | n/a | n/a | 2,573,077.00 | 2,573,077.00 | - | 209596 | 1S0392 | CAROL STONE TRUST | 10/21/2002 | 200,000.00 | CA | CHECK |
| 1562 | 9412 | 19030 | 10/21/2002 | 2,573,077.00 | n/a | n/a | n/a | 2,573,077.00 | 2,573,077.00 | - | 218916 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN J/T WROS | 10/21/2002 | 15,000.00 | CA | CHECK |
| 1562 | 9413 | 19030 | 10/21/2002 | 2,573,077.00 | n/a | n/a | n/a | 2,573,077.00 | 2,573,077.00 | - | 220056 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 10/21/2002 | 1,120.00 | CA | CHECK |
| 1562 | 9414 | 19030 | 10/21/2002 | 2,573,077.00 | n/a | n/a | n/a | 2,573,077.00 | 2,573,077.00 | - | 231736 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 10/21/2002 | 395,957.00 | CA | CHECK |
| 1562 | 9415 | 19030 | 10/21/2002 | 2,573,077.00 | n/a | n/a | n/a | 2,573,077.00 | 2,573,077.00 | - | 239587 | 1S0335 | THE ELAINE SCHNEIDER REV TST ELAINE SCHNEIDER TSTEE UAD 5/4/98 | 10/21/2002 | 100,000.00 | CA | CHECK |
| 1562 | 9416 | 19030 | 10/21/2002 | 2,573,077.00 | n/a | n/a | n/a | 2,573,077.00 | 2,573,077.00 | - | 239638 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 10/21/2002 | 15,000.00 | CA | CHECK |
| 1562 | 9417 | 19030 | 10/21/2002 | 2,573,077.00 | n/a | n/a | n/a | 2,573,077.00 | 2,573,077.00 | - | 277474 | 1K0171 | LESLEY KELMAN KOEPPEL | 10/21/2002 | 500,000.00 | JRNL | CHECK |
| 1562 | 9418 | 19030 | 10/21/2002 | 2,573,077.00 | n/a | n/a | n/a | 2,573,077.00 | 2,573,077.00 | - | 299221 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 10/21/2002 | 15,000.00 | CA | CHECK |
| 1562 | 9419 | 19030 | 10/21/2002 | 2,573,077.00 | n/a | n/a | n/a | 2,573,077.00 | 2,573,077.00 | - | 304864 | 1ZB429 | MICHAEL C LESSER | 10/21/2002 | 70,000.00 | CA | CHECK |
| 1562 | 9420 | 19030 | 10/21/2002 | 2,573,077.00 | n/a | n/a | n/a | 2,573,077.00 | 2,573,077.00 | - | 308107 | 1EM052 | MARILYN CHERNIS REV TRUST | 10/21/2002 | 55,000.00 | CA | CHECK |
| 1563 | 9421 | 19057 | 10/22/2002 | 2,560,728.05 | n/a | n/a | n/a | 2,560,728.05 | 2,560,728.05 | - | 15401 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 10/22/2002 | 2,496.16 | CA | CHECK |
| 1563 | 9422 | 19057 | 10/22/2002 | 2,560,728.05 | n/a | n/a | n/a | 2,560,728.05 | 2,560,728.05 | - | 24938 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 10/22/2002 | 5,000.00 | CA | CHECK |
| 1563 | 9423 | 19057 | 10/22/2002 | 2,560,728.05 | n/a | n/a | n/a | 2,560,728.05 | 2,560,728.05 | - | 29198 | 1E0129 | THE JACOB S ELISCU & NONA ELISCU TRUST | 10/22/2002 | 40,000.00 | CA | CHECK |
| 1563 | 9424 | 19057 | 10/22/2002 | 2,560,728.05 | n/a | n/a | n/a | 2,560,728.05 | 2,560,728.05 | - | 99383 | 1E0145 | NTC & CO. FBO NONA ELISCU (066571) | 10/22/2002 | 159,112.69 | CA | CHECK |
| 1563 | 9425 | 19057 | 10/22/2002 | 2,560,728.05 | n/a | n/a | n/a | 2,560,728.05 | 2,560,728.05 | - | 151762 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 10/22/2002 | 1,000.00 | CA | CHECK |
| 1563 | 9426 | 19057 | 10/22/2002 | 2,560,728.05 | n/a | n/a | n/a | 2,560,728.05 | 2,560,728.05 | - | 151883 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 10/22/2002 | 85,000.00 | CA | CHECK |
| 1563 | 9427 | 19057 | 10/22/2002 | 2,560,728.05 | n/a | n/a | n/a | 2,560,728.05 | 2,560,728.05 | - | 173301 | 1S0329 | TURBI SMILOW | 10/22/2002 | 40,000.00 | CA | CHECK |
| 1563 | 9428 | 19057 | 10/22/2002 | 2,560,728.05 | n/a | n/a | n/a | 2,560,728.05 | 2,560,728.05 | - | 194766 | 1ZA536 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 10/22/2002 | 80,738.96 | CA | CHECK |
| 1563 | 9429 | 19057 | 10/22/2002 | 2,560,728.05 | n/a | n/a | n/a | 2,560,728.05 | 2,560,728.05 | - | 203922 | 1KW300 | STERLING EQUITIES | 10/22/2002 | 1,000,000.00 | CA | CHECK |
| 1563 | 9430 | 19057 | 10/22/2002 | 2,560,728.05 | n/a | n/a | n/a | 2,560,728.05 | 2,560,728.05 | - | 218447 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/22/2002 | 346,380.24 | CA | CHECK |
| 1563 | 9431 | 19057 | 10/22/2002 | 2,560,728.05 | n/a | n/a | n/a | 2,560,728.05 | 2,560,728.05 | - | 234840 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 10/22/2002 | 1,000.00 | CA | CHECK |
| 1563 | 9432 | 19057 | 10/22/2002 | 2,560,728.05 | n/a | n/a | n/a | 2,560,728.05 | 2,560,728.05 | - | 237992 | 1C1238 | ROBERT A CERTILMAN | 10/22/2002 | 250,000.00 | CA | CHECK |
| 1563 | 9433 | 19057 | 10/22/2002 | 2,560,728.05 | n/a | n/a | n/a | 2,560,728.05 | 2,560,728.05 | - | 284905 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 10/22/2002 | 10,000.00 | CA | CHECK |
| 1563 | 9434 | 19057 | 10/22/2002 | 2,560,728.05 | n/a | n/a | n/a | 2,560,728.05 | 2,560,728.05 | - | 305043 | 1S0300 | JO ANN SALA AND JOSEPH KELLY J/T WROS | 10/22/2002 | 40,000.00 | CA | CHECK |
| 1563 | 9435 | 19057 | 10/22/2002 | 2,560,728.05 | n/a | n/a | n/a | 2,560,728.05 | 2,560,728.05 | - | 308055 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 10/22/2002 | 500,000.00 | CA | CHECK |
| 1564 | 9436 | 19073 | 10/23/2002 | 925,298.44 | n/a | n/a | n/a | 925,298.44 | 925,298.44 | - | 89625 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/23/2002 | 20,000.00 | CA | CHECK |
| 1564 | 9437 | 19073 | 10/23/2002 | 925,298.44 | n/a | n/a | n/a | 925,298.44 | 925,298.44 | - | 94949 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 10/23/2002 | 893,298.44 | CA | CHECK |
| 1564 | 9438 | 19073 | 10/23/2002 | 925,298.44 | n/a | n/a | n/a | 925,298.44 | 925,298.44 | - | 216230 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 10/23/2002 | 12,000.00 | CA | CHECK |
| 1565 | 9439 | 19086 | 10/24/2002 | 354,473.94 | n/a | n/a | n/a | 354,473.94 | 354,473.94 | - | 151852 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 10/24/2002 | 43,666.85 | CA | CHECK |
| 1565 | 9440 | 19086 | 10/24/2002 | 354,473.94 | n/a | n/a | n/a | 354,473.94 | 354,473.94 | - | 194730 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 10/24/2002 | 25,000.00 | CA | CHECK |
| 1565 | 9441 | 19086 | 10/24/2002 | 354,473.94 | n/a | n/a | n/a | 354,473.94 | 354,473.94 | - | 218643 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 10/24/2002 | 5,807.09 | CA | CHECK |
| 1565 | 9442 | 19086 | 10/24/2002 | 354,473.94 | n/a | n/a | n/a | 354,473.94 | 354,473.94 | - | 231431 | 1ZA117 | MITCHELL WEINTRAUB RREVOC TST LINDA WEINTRAUB TRUSTEE | 10/24/2002 | 40,000.00 | CA | CHECK |
| 1565 | 9443 | 19086 | 10/24/2002 | 354,473.94 | n/a | n/a | n/a | 354,473.94 | 354,473.94 | - | 291505 | 1D0059 | ROY D DAVIS | 10/24/2002 | 200,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1565 | 9444 | 19086 | 10/24/2002 | 354,473.94 | n/a | n/a | n/a | 354,473.94 | 354,473.94 | - | 311198 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 10/24/2002 | 40,000.00 | CA | CHECK |
| 1566 | 9445 | 19104 | 10/25/2002 | 1,110,618.96 | n/a | n/a | n/a | 1,110,618.96 | 1,110,618.96 | - | 10824 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 10/25/2002 | 17,118.96 | CA | CHECK |
| 1566 | 9446 | 19104 | 10/25/2002 | 1,110,618.96 | n/a | n/a | n/a | 1,110,618.96 | 1,110,618.96 | - | 25058 | 1ZB336 | CARA MENDELOW | 10/25/2002 | 85,000.00 | CA | CHECK |
| 1566 | 9447 | 19104 | 10/25/2002 | 1,110,618.96 | n/a | n/a | n/a | 1,110,618.96 | 1,110,618.96 | - | 58491 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 10/25/2002 | 10,000.00 | CA | CHECK |
| 1566 | 9448 | 19104 | 10/25/2002 | 1,110,618.96 | n/a | n/a | n/a | 1,110,618.96 | 1,110,618.96 | - | 58657 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 10/25/2002 | 57,000.00 | CA | CHECK |
| 1566 | 9449 | 19104 | 10/25/2002 | 1,110,618.96 | n/a | n/a | n/a | 1,110,618.96 | 1,110,618.96 | - | 94913 | 1ZA778 | RICHARD MOST AND STACY TROSCH MOST JT WROS | 10/25/2002 | 18,000.00 | CA | CHECK |
| 1566 | 9450 | 19104 | 10/25/2002 | 1,110,618.96 | n/a | n/a | n/a | 1,110,618.96 | 1,110,618.96 | - | 145619 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 10/25/2002 | 50,000.00 | CA | CHECK |
| 1566 | 9451 | 19104 | 10/25/2002 | 1,110,618.96 | n/a | n/a | n/a | 1,110,618.96 | 1,110,618.96 | - | 218639 | 1CM248 | JOYCE G BULLEN | 10/25/2002 | 90,000.00 | CA | CHECK |
| 1566 | 9452 | 19104 | 10/25/2002 | 1,110,618.96 | n/a | n/a | n/a | 1,110,618.96 | 1,110,618.96 | - | 227046 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 10/25/2002 | 50,000.00 | CA | CHECK |
| 1566 | 9453 | 19104 | 10/25/2002 | 1,110,618.96 | n/a | n/a | n/a | 1,110,618.96 | 1,110,618.96 | - | 231887 | 1G0247 | BRIAN H GERBER | 10/25/2002 | 55,000.00 | CA | CHECK |
| 1566 | 9454 | 19104 | 10/25/2002 | 1,110,618.96 | n/a | n/a | n/a | 1,110,618.96 | 1,110,618.96 | - | 232509 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 10/25/2002 | 3,500.00 | CA | CHECK |
| 1566 | 9455 | 19104 | 10/25/2002 | 1,110,618.96 | n/a | n/a | n/a | 1,110,618.96 | 1,110,618.96 | - | 243715 | 1CM682 | BETH FELDMAN | 10/25/2002 | 125,000.00 | CA | CHECK |
| 1566 | 9456 | 19104 | 10/25/2002 | 1,110,618.96 | n/a | n/a | n/a | 1,110,618.96 | 1,110,618.96 | - | 281713 | 1CM504 | MARGERY D KATZ | 10/25/2002 | 125,000.00 | CA | CHECK |
| 1566 | 9457 | 19104 | 10/25/2002 | 1,110,618.96 | n/a | n/a | n/a | 1,110,618.96 | 1,110,618.96 | - | 284899 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 10/25/2002 | 10,000.00 | CA | CHECK |
| 1566 | 9458 | 19104 | 10/25/2002 | 1,110,618.96 | n/a | n/a | n/a | 1,110,618.96 | 1,110,618.96 | - | 286078 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 10/25/2002 | 400,000.00 | CA | CHECK |
| 1566 | 9459 | 19104 | 10/25/2002 | 1,110,618.96 | n/a | n/a | n/a | 1,110,618.96 | 1,110,618.96 | - | 299183 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 10/25/2002 | 15,000.00 | CA | CHECK |
| 1567 | 9460 | 19117 | 10/28/2002 | 3,542,484.00 | n/a | n/a | n/a | 3,542,484.00 | 3,542,484.00 | - | 10855 | 1ZA874 | BAER CHIVIAN AND BAER P A EMPLOYEES 401K SAFE HARBOR PLAN | 10/28/2002 | 80,000.00 | CA | CHECK |
| 1567 | 9461 | 19117 | 10/28/2002 | 3,542,484.00 | n/a | n/a | n/a | 3,542,484.00 | 3,542,484.00 | - | 15406 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 10/28/2002 | 10,000.00 | CA | CHECK |
| 1567 | 9462 | 19117 | 10/28/2002 | 3,542,484.00 | n/a | n/a | n/a | 3,542,484.00 | 3,542,484.00 | - | 24683 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 10/28/2002 | 110,000.00 | CA | CHECK |
| 1567 | 9463 | 19117 | 10/28/2002 | 3,542,484.00 | n/a | n/a | n/a | 3,542,484.00 | 3,542,484.00 | - | 95033 | 1ZB100 | LEV INVESTMENTS | 10/28/2002 | 25,000.00 | CA | CHECK |
| 1567 | 9464 | 19117 | 10/28/2002 | 3,542,484.00 | n/a | n/a | n/a | 3,542,484.00 | 3,542,484.00 | - | 134063 | 1A0170 | CARLIN AXELROD BRENDA AXELROD JT WROS | 10/28/2002 | 2,000,000.00 | JRNL | CHECK |
| 1567 | 9465 | 19117 | 10/28/2002 | 3,542,484.00 | n/a | n/a | n/a | 3,542,484.00 | 3,542,484.00 | - | 209685 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 10/28/2002 | 500.00 | CA | CHECK |
| 1567 | 9466 | 19117 | 10/28/2002 | 3,542,484.00 | n/a | n/a | n/a | 3,542,484.00 | 3,542,484.00 | - | 219814 | 1KW378 | STERLING METS (INSURANCE FUND) | 10/28/2002 | 160,500.00 | JRNL | CHECK |
| 1567 | 9467 | 19117 | 10/28/2002 | 3,542,484.00 | n/a | n/a | n/a | 3,542,484.00 | 3,542,484.00 | - | 243701 | 1EM397 | DONNA BASSIN | 10/28/2002 | 26,114.00 | CA | CHECK |
| 1567 | 9468 | 19117 | 10/28/2002 | 3,542,484.00 | n/a | n/a | n/a | 3,542,484.00 | 3,542,484.00 | - | 243992 | 1K0320 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 10/28/2002 | 15,370.00 | CA | CHECK |
| 1567 | 9469 | 19117 | 10/28/2002 | 3,542,484.00 | n/a | n/a | n/a | 3,542,484.00 | 3,542,484.00 | - | 311040 | 1KW378 | STERLING METS (INSURANCE FUND) | 10/28/2002 | 1,095,000.00 | JRNL | CHECK |
| 1567 | 9470 | 19117 | 10/28/2002 | 3,542,484.00 | n/a | n/a | n/a | 3,542,484.00 | 3,542,484.00 | - | 311239 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 10/28/2002 | 20,000.00 | CA | CHECK |
| 1568 | 9471 | 19142 | 10/29/2002 | 139,369.00 | n/a | n/a | n/a | 139,369.00 | 139,369.00 | - | 246631 | 1ZB251 | LAWRENCE R VELVEL | 10/29/2002 | 19,369.00 | CA | CHECK |
| 1568 | 9472 | 19142 | 10/29/2002 | 139,369.00 | n/a | n/a | n/a | 139,369.00 | 139,369.00 | - | 305201 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 10/29/2002 | 20,000.00 | CA | CHECK |
| 1568 | 9473 | 19142 | 10/29/2002 | 139,369.00 | n/a | n/a | n/a | 139,369.00 | 139,369.00 | - | 311254 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 10/29/2002 | 100,000.00 | CA | CHECK |
| 1569 | 9474 | 19165 | 10/30/2002 | 1,185,754.81 | n/a | n/a | n/a | 1,185,754.81 | 1,186,054.81 | (300.00) | 19447 | 1F0175 | SHERRY FABRIKANT ANDREW FABRIKANT TIC | 10/30/2002 | 500,000.00 | CA | CHECK |
| 1569 | 9475 | 19165 | 10/30/2002 | 1,185,754.81 | n/a | n/a | n/a | 1,185,754.81 | 1,186,054.81 | (300.00) | 25064 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 10/30/2002 | 50,000.00 | CA | CHECK |
| 1569 | 9476 | 19165 | 10/30/2002 | 1,185,754.81 | n/a | n/a | n/a | 1,185,754.81 | 1,186,054.81 | (300.00) | 94764 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 10/30/2002 | 50,000.00 | CA | CHECK |
| 1569 | 9477 | 19165 | 10/30/2002 | 1,185,754.81 | n/a | n/a | n/a | 1,185,754.81 | 1,186,054.81 | (300.00) | 171053 | 1CM612 | NTC & CO. FBO JEROME A SIEGEL (04986) | 10/30/2002 | 148,668.41 | CA | CHECK |
| 1569 | 9478 | 19165 | 10/30/2002 | 1,185,754.81 | n/a | n/a | n/a | 1,185,754.81 | 1,186,054.81 | (300.00) | 173179 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 10/30/2002 | 250,000.00 | CA | CHECK |
| 1569 | 9479 | 19165 | 10/30/2002 | 1,185,754.81 | n/a | n/a | n/a | 1,185,754.81 | 1,186,054.81 | (300.00) | 239603 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 10/30/2002 | 1,000.00 | CA | CHECK |
| 1569 | 9480 | 19165 | 10/30/2002 | 1,185,754.81 | n/a | n/a | n/a | 1,185,754.81 | 1,186,054.81 | (300.00) | 243763 | 1EM004 | ALLIED PARKING INC | 10/30/2002 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1569 | 9481 | 19165 | 10/30/2002 | 1,185,754.81 | n/a | n/a | n/a | 1,185,754.81 | 1,186,054.81 | (300.00) | 271299 | 1EM004 | ALLIED PARKING INC | 10/30/2002 | 47,000.00 | CA | CHECK |
| 1569 | 9482 | 19165 | 10/30/2002 | 1,185,754.81 | n/a | n/a | n/a | 1,185,754.81 | 1,186,054.81 | (300.00) | 271420 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 10/30/2002 | 129,300.00 | CA | CHECK |
| 1569 | 9483 | 19165 | 10/30/2002 | 1,185,754.81 | n/a | n/a | n/a | 1,185,754.81 | 1,186,054.81 | (300.00) | 294875 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/30/2002 | 86.40 | CA | CHECK |
| 1570 | 9484 | 19183 | 10/31/2002 | 1,812,421.70 | n/a | n/a | n/a | 1,812,421.70 | 1,812,421.70 | - | 15361 | 1ZA614 | SUSAN M JOHNSON TSTEE SUSAN M JOHNSON REV TST DTD 10/23/01 | 10/31/2002 | 20,000.00 | CA | CHECK |
| 1570 | 9485 | 19183 | 10/31/2002 | 1,812,421.70 | n/a | n/a | n/a | 1,812,421.70 | 1,812,421.70 | - | 21243 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 10/31/2002 | 10,000.00 | CA | CHECK |
| 1570 | 9486 | 19183 | 10/31/2002 | 1,812,421.70 | n/a | n/a | n/a | 1,812,421.70 | 1,812,421.70 | - | 24643 | 1S0297 | DAVID SHAPIRO NOMINEE | 10/31/2002 | 10,000.00 | CA | CHECK |
| 1570 | 9487 | 19183 | 10/31/2002 | 1,812,421.70 | n/a | n/a | n/a | 1,812,421.70 | 1,812,421.70 | - | 171031 | 1CM532 | CAMO ASSOCIATES C/O NATIONAL SPINNING CO ATTN MORGAN MILLER STE 1700 | 10/31/2002 | 1,000,000.00 | CA | CHECK |
| 1570 | 9488 | 19183 | 10/31/2002 | 1,812,421.70 | n/a | n/a | n/a | 1,812,421.70 | 1,812,421.70 | - | 171117 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 10/31/2002 | 11,900.00 | CA | CHECK |
| 1570 | 9489 | 19183 | 10/31/2002 | 1,812,421.70 | n/a | n/a | n/a | 1,812,421.70 | 1,812,421.70 | - | 196241 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 10/31/2002 | 7,175.00 | CA | CHECK |
| 1570 | 9490 | 19183 | 10/31/2002 | 1,812,421.70 | n/a | n/a | n/a | 1,812,421.70 | 1,812,421.70 | - | 201733 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 10/31/2002 | 13,346.70 | CA | CHECK |
| 1570 | 9491 | 19183 | 10/31/2002 | 1,812,421.70 | n/a | n/a | n/a | 1,812,421.70 | 1,812,421.70 | - | 243797 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA J/T/WROS | 10/31/2002 | 220,000.00 | CA | CHECK |
| 1570 | 9492 | 19183 | 10/31/2002 | 1,812,421.70 | n/a | n/a | n/a | 1,812,421.70 | 1,812,421.70 | - | 283573 | 1ZA777 | LAUREN MOST | 10/31/2002 | 10,000.00 | CA | CHECK |
| 1570 | 9493 | 19183 | 10/31/2002 | 1,812,421.70 | n/a | n/a | n/a | 1,812,421.70 | 1,812,421.70 | - | 308047 | 1CM532 | CAMO ASSOCIATES C/O NATIONAL SPINNING CO ATTN MORGAN MILLER STE 1700 | 10/31/2002 | 500,000.00 | CA | CHECK |
| 1570 | 9494 | 19183 | 10/31/2002 | 1,812,421.70 | n/a | n/a | n/a | 1,812,421.70 | 1,812,421.70 | - | 312698 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 10/31/2002 | 10,000.00 | CA | CHECK |
| 1571 | 9495 | 19226 | 11/1/2002 | 800,414.00 | n/a | n/a | n/a | 800,414.00 | 800,414.00 | - | 20823 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/1/2002 | 31,000.00 | CA | CHECK |
| 1571 | 9496 | 19226 | 11/1/2002 | 800,414.00 | n/a | n/a | n/a | 800,414.00 | 800,414.00 | - | 20873 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 11/1/2002 | 9,000.00 | CA | CHECK |
| 1571 | 9497 | 19226 | 11/1/2002 | 800,414.00 | n/a | n/a | n/a | 800,414.00 | 800,414.00 | - | 20978 | 1KW378 | STERLING METS (INSURANCE FUND) | 11/1/2002 | 656,164.00 | CA | CHECK |
| 1571 | 9498 | 19226 | 11/1/2002 | 800,414.00 | n/a | n/a | n/a | 800,414.00 | 800,414.00 | - | 169826 | 1ZA367 | WILLIAM M GERSHEN REV TST 11/9/98 AND DEBRA GERSHEN REV TST 11/9/98 TIC | 11/1/2002 | 30,000.00 | CA | CHECK |
| 1571 | 9499 | 19226 | 11/1/2002 | 800,414.00 | n/a | n/a | n/a | 800,414.00 | 800,414.00 | - | 226513 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 11/1/2002 | 40,000.00 | CA | CHECK |
| 1571 | 9500 | 19226 | 11/1/2002 | 800,414.00 | n/a | n/a | n/a | 800,414.00 | 800,414.00 | - | 252476 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 11/1/2002 | 16,250.00 | CA | CHECK |
| 1571 | 9501 | 19226 | 11/1/2002 | 800,414.00 | n/a | n/a | n/a | 800,414.00 | 800,414.00 | - | 253120 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 11/1/2002 | 9,000.00 | CA | CHECK |
| 1571 | 9502 | 19226 | 11/1/2002 | 800,414.00 | n/a | n/a | n/a | 800,414.00 | 800,414.00 | - | 253135 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 11/1/2002 | 9,000.00 | CA | CHECK |
| 1572 | 9503 | 19310 | 11/4/2002 | 1,152,700.00 | n/a | n/a | n/a | 1,152,700.00 | 1,152,700.00 | - | 160733 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 11/4/2002 | 1,100,000.00 | CA | CHECK |
| 1572 | 9504 | 19310 | 11/4/2002 | 1,152,700.00 | n/a | n/a | n/a | 1,152,700.00 | 1,152,700.00 | - | 234782 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 11/4/2002 | 2,700.00 | CA | CHECK |
| 1572 | 9505 | 19310 | 11/4/2002 | 1,152,700.00 | n/a | n/a | n/a | 1,152,700.00 | 1,152,700.00 | - | 284050 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 11/4/2002 | 50,000.00 | CA | CHECK |
| 1574 | 9506 | 19340 | 11/5/2002 | 2,225,071.41 | n/a | n/a | n/a | 2,225,071.41 | 2,225,071.41 | - | 30466 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 11/5/2002 | 15,000.00 | CA | CHECK |
| 1573 | 9507 | 19338 | 11/5/2002 | 566,837.95 | n/a | n/a | n/a | 566,837.95 | 566,837.95 | - | 169966 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 11/5/2002 | 1,666.66 | CA | CHECK |
| 1573 | 9508 | 19338 | 11/5/2002 | 566,837.95 | n/a | n/a | n/a | 566,837.95 | 566,837.95 | - | 174012 | 1ZB093 | DR CHERYL ARUTT | 11/5/2002 | 2,500.00 | CA | CHECK |
| 1573 | 9509 | 19338 | 11/5/2002 | 566,837.95 | n/a | n/a | n/a | 566,837.95 | 566,837.95 | - | 174030 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 11/5/2002 | 200,000.00 | CA | CHECK |
| 1573 | 9510 | 19338 | 11/5/2002 | 566,837.95 | n/a | n/a | n/a | 566,837.95 | 566,837.95 | - | 265447 | 1ZR189 | NTC & CO. FBO SAMUEL L MESSING (99137) | 11/5/2002 | 297,671.29 | CA | CHECK |
| 1574 | 9511 | 19340 | 11/5/2002 | 2,225,071.41 | n/a | n/a | n/a | 2,225,071.41 | 2,225,071.41 | - | 284139 | 1ZA733 | WILLIAM M PRESSMAN INC | 11/5/2002 | 50,000.00 | CA | CHECK |
| 1573 | 9512 | 19338 | 11/5/2002 | 566,837.95 | n/a | n/a | n/a | 566,837.95 | 566,837.95 | - | 51268 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 11/5/2002 | 20,000.00 | CA | CHECK |
| 1574 | 9513 | 19340 | 11/5/2002 | 2,225,071.41 | n/a | n/a | n/a | 2,225,071.41 | 2,225,071.41 | - | 65860 | 1T0045 | JOSEPH D TUCHMAN | 11/5/2002 | 4,071.41 | CA | CHECK |
| 1573 | 9514 | 19338 | 11/5/2002 | 566,837.95 | n/a | n/a | n/a | 566,837.95 | 566,837.95 | - | 95122 | 1G0235 | RONALD P GURITZKY | 11/5/2002 | 40,000.00 | CA | CHECK |
| 1574 | 9515 | 19340 | 11/5/2002 | 2,225,071.41 | n/a | n/a | n/a | 2,225,071.41 | 2,225,071.41 | - | 155580 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 11/5/2002 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1574 | 9516 | 19340 | 11/5/2002 | 2,225,071.41 | n/a | n/a | n/a | 2,225,071.41 | 2,225,071.41 | - | 164826 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 11/5/2002 | 300,000.00 | CA | CHECK |
| 1573 | 9517 | 19338 | 11/5/2002 | 566,837.95 | n/a | n/a | n/a | 566,837.95 | 566,837.95 | - | 169888 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 11/5/2002 | 5,000.00 | CA | CHECK |
| 1574 | 9518 | 19340 | 11/5/2002 | 2,225,071.41 | n/a | n/a | n/a | 2,225,071.41 | 2,225,071.41 | - | 169891 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 11/5/2002 | 40,000.00 | CA | CHECK |
| 1574 | 9519 | 19340 | 11/5/2002 | 2,225,071.41 | n/a | n/a | n/a | 2,225,071.41 | 2,225,071.41 | - | 169976 | 1ZR049 | NTC & CO. FBO KEN MACHER (95448) | 11/5/2002 | 5,000.00 | CA | CHECK |
| 1574 | 9520 | 19340 | 11/5/2002 | 2,225,071.41 | n/a | n/a | n/a | 2,225,071.41 | 2,225,071.41 | - | 222877 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 11/5/2002 | 350,000.00 | CA | CHECK |
| 1574 | 9521 | 19340 | 11/5/2002 | 2,225,071.41 | n/a | n/a | n/a | 2,225,071.41 | 2,225,071.41 | - | 234498 | 1G0239 | DANA GURITZKY | 11/5/2002 | 40,000.00 | CA | CHECK |
| 1574 | 9522 | 19340 | 11/5/2002 | 2,225,071.41 | n/a | n/a | n/a | 2,225,071.41 | 2,225,071.41 | - | 239382 | 1EM073 | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENBERG | 11/5/2002 | 20,000.00 | CA | CHECK |
| 1574 | 9523 | 19340 | 11/5/2002 | 2,225,071.41 | n/a | n/a | n/a | 2,225,071.41 | 2,225,071.41 | - | 245035 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 11/5/2002 | 1,000.00 | CA | CHECK |
| 1574 | 9524 | 19340 | 11/5/2002 | 2,225,071.41 | n/a | n/a | n/a | 2,225,071.41 | 2,225,071.41 | - | 253148 | 1C1256 | ROBERT A COMORA | 11/5/2002 | 70,000.00 | CA | CHECK |
| 1574 | 9525 | 19340 | 11/5/2002 | 2,225,071.41 | n/a | n/a | n/a | 2,225,071.41 | 2,225,071.41 | - | 286428 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 11/5/2002 | 20,000.00 | CA | CHECK |
| 1574 | 9526 | 19340 | 11/5/2002 | 2,225,071.41 | n/a | n/a | n/a | 2,225,071.41 | 2,225,071.41 | - | 291333 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 11/5/2002 | 1,250,000.00 | CA | CHECK |
| 1574 | 9527 | 19340 | 11/5/2002 | 2,225,071.41 | n/a | n/a | n/a | 2,225,071.41 | 2,225,071.41 | - | 291340 | 1G0239 | DANA GURITZKY | 11/5/2002 | 50,000.00 | CA | CHECK |
| 1575 | 9528 | 19360 | 11/6/2002 | 230,500.00 | n/a | n/a | n/a | 230,500.00 | 230,500.00 | - | 222963 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 11/6/2002 | 33,000.00 | CA | CHECK |
| 1575 | 9529 | 19360 | 11/6/2002 | 230,500.00 | n/a | n/a | n/a | 230,500.00 | 230,500.00 | - | 234887 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 11/6/2002 | 100,000.00 | CA | CHECK |
| 1575 | 9530 | 19360 | 11/6/2002 | 230,500.00 | n/a | n/a | n/a | 230,500.00 | 230,500.00 | - | 265380 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 11/6/2002 | 87,500.00 | CA | CHECK |
| 1575 | 9531 | 19360 | 11/6/2002 | 230,500.00 | n/a | n/a | n/a | 230,500.00 | 230,500.00 | - | 296610 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 11/6/2002 | 10,000.00 | CA | CHECK |
| 1576 | 9532 | 19386 | 11/7/2002 | 3,292,000.00 | n/a | n/a | n/a | 3,292,000.00 | 3,292,000.00 | - | 160703 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 11/7/2002 | 5,000.00 | CA | CHECK |
| 1576 | 9533 | 19386 | 11/7/2002 | 3,292,000.00 | n/a | n/a | n/a | 3,292,000.00 | 3,292,000.00 | - | 164637 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 11/7/2002 | 250,000.00 | CA | CHECK |
| 1576 | 9534 | 19386 | 11/7/2002 | 3,292,000.00 | n/a | n/a | n/a | 3,292,000.00 | 3,292,000.00 | - | 173994 | 1ZA805 | EDWARD R LANZARA AND CATHERINE A LANZARA TSTEES EDWARD R LANZARA AND | 11/7/2002 | 12,000.00 | CA | CHECK |
| 1576 | 9535 | 19386 | 11/7/2002 | 3,292,000.00 | n/a | n/a | n/a | 3,292,000.00 | 3,292,000.00 | - | 182242 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 11/7/2002 | 25,000.00 | CA | CHECK |
| 1576 | 9536 | 19386 | 11/7/2002 | 3,292,000.00 | n/a | n/a | n/a | 3,292,000.00 | 3,292,000.00 | - | 223003 | 1CM732 | JOSEPH LEFF | 11/7/2002 | 2,000,000.00 | JRNL | CHECK |
| 1576 | 9537 | 19386 | 11/7/2002 | 3,292,000.00 | n/a | n/a | n/a | 3,292,000.00 | 3,292,000.00 | - | 259792 | 1ZB445 | LATTMAN FAMILY TRUST JESSICA LATTMAN TRUSTEE | 11/7/2002 | 1,000,000.00 | JRNL | CHECK |
| 1577 | 9538 | 19407 | 11/8/2002 | 2,408,777.50 | n/a | n/a | n/a | 2,408,777.50 | 2,408,777.50 | - | 155753 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD G GREENE | 11/8/2002 | 70,000.00 | CA | CHECK |
| 1577 | 9539 | 19407 | 11/8/2002 | 2,408,777.50 | n/a | n/a | n/a | 2,408,777.50 | 2,408,777.50 | - | 182177 | 1R0125 | ALLEN ROSS | 11/8/2002 | 730,000.00 | CA | CHECK |
| 1577 | 9540 | 19407 | 11/8/2002 | 2,408,777.50 | n/a | n/a | n/a | 2,408,777.50 | 2,408,777.50 | - | 218935 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 11/8/2002 | 50,000.00 | CA | CHECK |
| 1577 | 9541 | 19407 | 11/8/2002 | 2,408,777.50 | n/a | n/a | n/a | 2,408,777.50 | 2,408,777.50 | - | 234830 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 11/8/2002 | 5,000.00 | CA | CHECK |
| 1577 | 9542 | 19407 | 11/8/2002 | 2,408,777.50 | n/a | n/a | n/a | 2,408,777.50 | 2,408,777.50 | - | 235024 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 11/8/2002 | 35,000.00 | CA | CHECK |
| 1577 | 9543 | 19407 | 11/8/2002 | 2,408,777.50 | n/a | n/a | n/a | 2,408,777.50 | 2,408,777.50 | - | 244976 | 1P0095 | ELAINE POSTAL | 11/8/2002 | 100,000.00 | CA | CHECK |
| 1577 | 9544 | 19407 | 11/8/2002 | 2,408,777.50 | n/a | n/a | n/a | 2,408,777.50 | 2,408,777.50 | - | 253262 | 1KW044 | L THOMAS OSTERMAN | 11/8/2002 | 55,000.00 | CA | CHECK |
| 1577 | 9545 | 19407 | 11/8/2002 | 2,408,777.50 | n/a | n/a | n/a | 2,408,777.50 | 2,408,777.50 | - | 258512 | 1KW067 | FRED WILPON | 11/8/2002 | 520,931.25 | CA | CHECK |
| 1577 | 9546 | 19407 | 11/8/2002 | 2,408,777.50 | n/a | n/a | n/a | 2,408,777.50 | 2,408,777.50 | - | 258688 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 11/8/2002 | 15,000.00 | CA | CHECK |
| 1577 | 9547 | 19407 | 11/8/2002 | 2,408,777.50 | n/a | n/a | n/a | 2,408,777.50 | 2,408,777.50 | - | 265407 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 11/8/2002 | 60,000.00 | CA | CHECK |
| 1577 | 9548 | 19407 | 11/8/2002 | 2,408,777.50 | n/a | n/a | n/a | 2,408,777.50 | 2,408,777.50 | - | 278991 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 11/8/2002 | 15,000.00 | CA | CHECK |
| 1577 | 9549 | 19407 | 11/8/2002 | 2,408,777.50 | n/a | n/a | n/a | 2,408,777.50 | 2,408,777.50 | - | 284100 | 1ZA207 | MARTIN FINKEL M D | 11/8/2002 | 1,700.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1577 | 9550 | 19407 | 11/8/2002 | 2,408,777.50 | n/a | n/a | n/a | 2,408,777.50 | 2,408,777.50 | - | 291365 | 1KW024 | SAUL B KATZ | 11/8/2002 | 351,146.25 | CA | CHECK |
| 1577 | 9551 | 19407 | 11/8/2002 | 2,408,777.50 | n/a | n/a | n/a | 2,408,777.50 | 2,408,777.50 | - | 302126 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 11/8/2002 | 400,000.00 | CA | CHECK |
| 1579 | 9553 | 19422 | 11/12/2002 | 710,810.32 | n/a | n/a | n/a | 710,810.32 | 710,810.32 | - | 51326 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 11/12/2002 | 16,000.00 | CA | CHECK |
| 1579 | 9554 | 19422 | 11/12/2002 | 710,810.32 | n/a | n/a | n/a | 710,810.32 | 710,810.32 | - | 160778 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 11/12/2002 | 8,735.67 | CA | CHECK |
| 1579 | 9555 | 19422 | 11/12/2002 | 710,810.32 | n/a | n/a | n/a | 710,810.32 | 710,810.32 | - | 160790 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 11/12/2002 | 10,000.00 | CA | CHECK |
| 1579 | 9556 | 19422 | 11/12/2002 | 710,810.32 | n/a | n/a | n/a | 710,810.32 | 710,810.32 | - | 169778 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 11/12/2002 | 82.65 | CA | CHECK |
| 1579 | 9557 | 19422 | 11/12/2002 | 710,810.32 | n/a | n/a | n/a | 710,810.32 | 710,810.32 | - | 169787 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 11/12/2002 | 15,000.00 | CA | CHECK |
| 1579 | 9558 | 19422 | 11/12/2002 | 710,810.32 | n/a | n/a | n/a | 710,810.32 | 710,810.32 | - | 169870 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 11/12/2002 | 24,000.00 | CA | CHECK |
| 1579 | 9559 | 19422 | 11/12/2002 | 710,810.32 | n/a | n/a | n/a | 710,810.32 | 710,810.32 | - | 169904 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 11/12/2002 | 18,000.00 | CA | CHECK |
| 1579 | 9560 | 19422 | 11/12/2002 | 710,810.32 | n/a | n/a | n/a | 710,810.32 | 710,810.32 | - | 169939 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 11/12/2002 | 300,000.00 | CA | CHECK |
| 1579 | 9561 | 19422 | 11/12/2002 | 710,810.32 | n/a | n/a | n/a | 710,810.32 | 710,810.32 | - | 218865 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 11/12/2002 | 4,000.00 | CA | CHECK |
| 1579 | 9562 | 19422 | 11/12/2002 | 710,810.32 | n/a | n/a | n/a | 710,810.32 | 710,810.32 | - | 218885 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 11/12/2002 | 50,000.00 | CA | CHECK |
| 1579 | 9563 | 19422 | 11/12/2002 | 710,810.32 | n/a | n/a | n/a | 710,810.32 | 710,810.32 | - | 223050 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 11/12/2002 | 8,300.00 | CA | CHECK |
| 1579 | 9564 | 19422 | 11/12/2002 | 710,810.32 | n/a | n/a | n/a | 710,810.32 | 710,810.32 | - | 234537 | 1KW378 | STERLING METS (INSURANCE FUND) | 11/12/2002 | 144,792.00 | CA | CHECK |
| 1579 | 9565 | 19422 | 11/12/2002 | 710,810.32 | n/a | n/a | n/a | 710,810.32 | 710,810.32 | - | 252461 | 1ZA943 | MARLBOROUGH ASSOCIATES | 11/12/2002 | 2,000.00 | CA | CHECK |
| 1579 | 9566 | 19422 | 11/12/2002 | 710,810.32 | n/a | n/a | n/a | 710,810.32 | 710,810.32 | - | 286404 | 1EM313 | C E H LIMITED PARTNERSHIP | 11/12/2002 | 100,000.00 | CA | CHECK |
| 1579 | 9567 | 19422 | 11/12/2002 | 710,810.32 | n/a | n/a | n/a | 710,810.32 | 710,810.32 | - | 291275 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 11/12/2002 | 9,900.00 | CA | CHECK |
| 1580 | 9568 | 19439 | 11/13/2002 | 67,265.44 | n/a | n/a | n/a | 67,265.44 | 67,265.44 | - | 164582 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 11/13/2002 | 50,000.00 | CA | CHECK |
| 1580 | 9569 | 19439 | 11/13/2002 | 67,265.44 | n/a | n/a | n/a | 67,265.44 | 67,265.44 | - | 182247 | 1ZA390 | DAVID W SMITH | 11/13/2002 | 15,000.00 | CA | CHECK |
| 1580 | 9570 | 19439 | 11/13/2002 | 67,265.44 | n/a | n/a | n/a | 67,265.44 | 67,265.44 | - | 302205 | 1ZR249 | NTC & CO. FBO WILLIAM L FORD (43431) | 11/13/2002 | 2,265.44 | CA | CHECK |
| 1581 | 9571 | 19455 | 11/14/2002 | 138,143.90 | n/a | n/a | n/a | 138,143.90 | 138,143.90 | - | 65898 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 11/14/2002 | 20,000.00 | CA | CHECK |
| 1581 | 9572 | 19455 | 11/14/2002 | 138,143.90 | n/a | n/a | n/a | 138,143.90 | 138,143.90 | - | 245057 | 1Y0005 | TRIANGLE PROPERTIES #39 | 11/14/2002 | 40,000.00 | CA | CHECK |
| 1581 | 9573 | 19455 | 11/14/2002 | 138,143.90 | n/a | n/a | n/a | 138,143.90 | 138,143.90 | - | 245093 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 11/14/2002 | 78,071.00 | CA | CHECK |
| 1581 | 9574 | 19455 | 11/14/2002 | 138,143.90 | n/a | n/a | n/a | 138,143.90 | 138,143.90 | - | 302130 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/14/2002 | 72.90 | CA | CHECK |
| 1582 | 9575 | 19475 | 11/15/2002 | 8,600,000.00 | n/a | n/a | n/a | 8,600,000.00 | 8,600,000.00 | - | 155571 | 1D0028 | CARMEN DELL'OREFICE | 11/15/2002 | 50,000.00 | CA | CHECK |
| 1582 | 9576 | 19475 | 11/15/2002 | 8,600,000.00 | n/a | n/a | n/a | 8,600,000.00 | 8,600,000.00 | - | 210628 | 1K0081 | KELMAN PARTNERS LP | 11/15/2002 | 7,500,000.00 | CA | CHECK |
| 1582 | 9577 | 19475 | 11/15/2002 | 8,600,000.00 | n/a | n/a | n/a | 8,600,000.00 | 8,600,000.00 | - | 244941 | 1L0197 | CYNTHIA LEVINE C/O SHANHOLT GLASSMAN KLEIN CO | 11/15/2002 | 1,000,000.00 | CA | CHECK |
| 1582 | 9578 | 19475 | 11/15/2002 | 8,600,000.00 | n/a | n/a | n/a | 8,600,000.00 | 8,600,000.00 | - | 284122 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 11/15/2002 | 50,000.00 | CA | CHECK |
| 1583 | 9579 | 19489 | 11/18/2002 | 3,281,069.80 | n/a | n/a | n/a | 3,281,069.80 | 3,281,069.80 | - | 20900 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 11/18/2002 | 120,000.00 | CA | CHECK |
| 1583 | 9580 | 19489 | 11/18/2002 | 3,281,069.80 | n/a | n/a | n/a | 3,281,069.80 | 3,281,069.80 | - | 51241 | 1L0202 | EDWARD R LEIBOWITZ REVOCABLE TRUST DATED 8/9/04 | 11/18/2002 | 2,000,000.00 | CA | CHECK |
| 1583 | 9581 | 19489 | 11/18/2002 | 3,281,069.80 | n/a | n/a | n/a | 3,281,069.80 | 3,281,069.80 | - | 65939 | 1ZA837 | RITA SORREL | 11/18/2002 | 25,000.00 | CA | CHECK |
| 1583 | 9582 | 19489 | 11/18/2002 | 3,281,069.80 | n/a | n/a | n/a | 3,281,069.80 | 3,281,069.80 | - | 160812 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 11/18/2002 | 40,000.00 | CA | CHECK |
| 1583 | 9583 | 19489 | 11/18/2002 | 3,281,069.80 | n/a | n/a | n/a | 3,281,069.80 | 3,281,069.80 | - | 174046 | 1ZB414 | NORMAN LATTMAN | 11/18/2002 | 500,000.00 | CA | CHECK |
| 1583 | 9584 | 19489 | 11/18/2002 | 3,281,069.80 | n/a | n/a | n/a | 3,281,069.80 | 3,281,069.80 | - | 182064 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 11/18/2002 | 500.00 | CA | CHECK |
| 1583 | 9585 | 19489 | 11/18/2002 | 3,281,069.80 | n/a | n/a | n/a | 3,281,069.80 | 3,281,069.80 | - | 210589 | 1KW019 | MICHAEL KATZ | 11/18/2002 | 119,621.25 | CA | CHECK |
| 1583 | 9586 | 19489 | 11/18/2002 | 3,281,069.80 | n/a | n/a | n/a | 3,281,069.80 | 3,281,069.80 | - | 222979 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 11/18/2002 | 150,000.00 | CA | CHECK |
| 1583 | 9587 | 19489 | 11/18/2002 | 3,281,069.80 | n/a | n/a | n/a | 3,281,069.80 | 3,281,069.80 | - | 234870 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 11/18/2002 | 1,500.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1583 | 9588 | 19489 | 11/18/2002 | 3,281,069.80 | n/a | n/a | n/a | 3,281,069.80 | 3,281,069.80 | - | 234897 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/18/2002 | 5,049.08 | CA | CHECK |
| 1583 | 9589 | 19489 | 11/18/2002 | 3,281,069.80 | n/a | n/a | n/a | 3,281,069.80 | 3,281,069.80 | - | 244805 | 1H0007 | CLAYRE HULSH HAFT | 11/18/2002 | 34,224.70 | CA | CHECK |
| 1583 | 9590 | 19489 | 11/18/2002 | 3,281,069.80 | n/a | n/a | n/a | 3,281,069.80 | 3,281,069.80 | - | 244970 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 11/18/2002 | 9,108.89 | CA | CHECK |
| 1583 | 9591 | 19489 | 11/18/2002 | 3,281,069.80 | n/a | n/a | n/a | 3,281,069.80 | 3,281,069.80 | - | 253202 | 1EM349 | GRITTY TRUST LLC | 11/18/2002 | 126,000.00 | CA | CHECK |
| 1583 | 9592 | 19489 | 11/18/2002 | 3,281,069.80 | n/a | n/a | n/a | 3,281,069.80 | 3,281,069.80 | - | 253229 | 1E0145 | NTC & CO. FBO NONA ELISCU (06567.1) | 11/18/2002 | 65.88 | CA | CHECK |
| 1583 | 9593 | 19489 | 11/18/2002 | 3,281,069.80 | n/a | n/a | n/a | 3,281,069.80 | 3,281,069.80 | - | 278862 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 11/18/2002 | 150,000.00 | CA | CHECK |
| 1584 | 9594 | 19524 | 11/19/2002 | 597,500.00 | n/a | n/a | n/a | 597,500.00 | 597,500.00 | - | 182124 | 1P0095 | ELAINE POSTAL | 11/20/2002 | 40,000.00 | CA | CHECK A/O 11/19/02 |
| 1584 | 9595 | 19524 | 11/19/2002 | 597,500.00 | n/a | n/a | n/a | 597,500.00 | 597,500.00 | - | 218932 | 1ZA069 | DR MARK E RICHARDS DC | 11/19/2002 | 10,000.00 | CA | CHECK |
| 1584 | 9596 | 19524 | 11/19/2002 | 597,500.00 | n/a | n/a | n/a | 597,500.00 | 597,500.00 | - | 222896 | 1B0197 | HARRIET BERGMAN | 11/19/2002 | 300,000.00 | CA | CHECK |
| 1584 | 9597 | 19524 | 11/19/2002 | 597,500.00 | n/a | n/a | n/a | 597,500.00 | 597,500.00 | - | 239284 | 1CM358 | GARY A GREENBERG | 11/19/2002 | 50,000.00 | CA | CHECK |
| 1584 | 9598 | 19524 | 11/19/2002 | 597,500.00 | n/a | n/a | n/a | 597,500.00 | 597,500.00 | - | 253252 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/19/2002 | 2,500.00 | CA | CHECK |
| 1584 | 9599 | 19524 | 11/19/2002 | 597,500.00 | n/a | n/a | n/a | 597,500.00 | 597,500.00 | - | 291444 | 1ZG014 | SARAH COHEN OR NAOMI COHEN J/T WROS | 11/19/2002 | 15,000.00 | CA | CHECK |
| 1584 | 9600 | 19524 | 11/19/2002 | 597,500.00 | n/a | n/a | n/a | 597,500.00 | 597,500.00 | - | 299656 | 1ZA257 | ROBERTA SYLVIA MAZZAFERRO ITF CYNTHIA NAKASHIAN & SUSAN KNOWLES | 11/19/2002 | 180,000.00 | CA | CHECK |
| 1585 | 9601 | 19541 | 11/20/2002 | 971,170.45 | n/a | n/a | n/a | 971,170.45 | 971,170.45 | - | 65903 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 11/20/2002 | 50,000.00 | CA | CHECK |
| 1585 | 9602 | 19541 | 11/20/2002 | 971,170.45 | n/a | n/a | n/a | 971,170.45 | 971,170.45 | - | 66102 | 1ZR251 | NTC & CO. FBO GRETA HANNA (43587) | 11/20/2002 | 27,878.86 | CA | CHECK |
| 1585 | 9603 | 19541 | 11/20/2002 | 971,170.45 | n/a | n/a | n/a | 971,170.45 | 971,170.45 | - | 226490 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 11/20/2002 | 50,000.00 | CA | CHECK |
| 1585 | 9604 | 19541 | 11/20/2002 | 971,170.45 | n/a | n/a | n/a | 971,170.45 | 971,170.45 | - | 234675 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 11/20/2002 | 5,000.00 | CA | CHECK |
| 1585 | 9605 | 19541 | 11/20/2002 | 971,170.45 | n/a | n/a | n/a | 971,170.45 | 971,170.45 | - | 234699 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 11/20/2002 | 30,000.00 | CA | CHECK |
| 1585 | 9606 | 19541 | 11/20/2002 | 971,170.45 | n/a | n/a | n/a | 971,170.45 | 971,170.45 | - | 258701 | 1S0399 | NTC & CO. FBO MAURICE SANDLER (03103) | 11/20/2002 | 2,238.82 | CA | CHECK |
| 1585 | 9607 | 19541 | 11/20/2002 | 971,170.45 | n/a | n/a | n/a | 971,170.45 | 971,170.45 | - | 259800 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 11/20/2002 | 1,666.67 | CA | CHECK |
| 1585 | 9608 | 19541 | 11/20/2002 | 971,170.45 | n/a | n/a | n/a | 971,170.45 | 971,170.45 | - | 259811 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 11/20/2002 | 84,386.10 | CA | CHECK |
| 1585 | 9609 | 19541 | 11/20/2002 | 971,170.45 | n/a | n/a | n/a | 971,170.45 | 971,170.45 | - | 278836 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 11/20/2002 | 20,000.00 | CA | CHECK |
| 1585 | 9610 | 19541 | 11/20/2002 | 971,170.45 | n/a | n/a | n/a | 971,170.45 | 971,170.45 | - | 284066 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 11/20/2002 | 700,000.00 | CA | CHECK |
| 1586 | 9611 | 19561 | 11/21/2002 | 1,753,119.07 | n/a | n/a | n/a | 1,753,119.07 | 1,753,119.07 | - | 51335 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 11/21/2002 | 40,000.00 | CA | CHECK |
| 1586 | 9612 | 19561 | 11/21/2002 | 1,753,119.07 | n/a | n/a | n/a | 1,753,119.07 | 1,753,119.07 | - | 234494 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 11/21/2002 | 28,639.00 | CA | CHECK |
| 1586 | 9613 | 19561 | 11/21/2002 | 1,753,119.07 | n/a | n/a | n/a | 1,753,119.07 | 1,753,119.07 | - | 234561 | 1K0170 | SUSAN BETH KUHN JASON KUHN JT WROS | 11/21/2002 | 1,000,000.00 | CA | CHECK |
| 1586 | 9614 | 19561 | 11/21/2002 | 1,753,119.07 | n/a | n/a | n/a | 1,753,119.07 | 1,753,119.07 | - | 234860 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 11/21/2002 | 100,000.00 | CA | CHECK |
| 1586 | 9615 | 19561 | 11/21/2002 | 1,753,119.07 | n/a | n/a | n/a | 1,753,119.07 | 1,753,119.07 | - | 235114 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 11/21/2002 | 9,826.69 | CA | CHECK |
| 1586 | 9616 | 19561 | 11/21/2002 | 1,753,119.07 | n/a | n/a | n/a | 1,753,119.07 | 1,753,119.07 | - | 244815 | 1H0007 | CLAYRE HULSH HAFT | 11/21/2002 | 50,000.00 | CA | CHECK |
| 1586 | 9617 | 19561 | 11/21/2002 | 1,753,119.07 | n/a | n/a | n/a | 1,753,119.07 | 1,753,119.07 | - | 278880 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 11/21/2002 | 9,826.69 | CA | CHECK |
| 1586 | 9618 | 19561 | 11/21/2002 | 1,753,119.07 | n/a | n/a | n/a | 1,753,119.07 | 1,753,119.07 | - | 286338 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 11/21/2002 | 9,826.69 | CA | CHECK |
| 1586 | 9619 | 19561 | 11/21/2002 | 1,753,119.07 | n/a | n/a | n/a | 1,753,119.07 | 1,753,119.07 | - | 291268 | 1CM733 | THE ALBATROS TRUST C/O SOSNICK BELL & CO LLC | 11/21/2002 | 505,000.00 | JRNL | CHECK |
| 1587 | 9620 | 19581 | 11/22/2002 | 570,000.00 | n/a | n/a | n/a | 570,000.00 | 570,000.00 | - | 20869 | 1B0233 | BDG 45 KNIGHTSBRIDGE, LLC C/O BLUMENFELD | 11/22/2002 | 100,000.00 | CA | CHECK |
| 1587 | 9621 | 19581 | 11/22/2002 | 570,000.00 | n/a | n/a | n/a | 570,000.00 | 570,000.00 | - | 25135 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 11/22/2002 | 120,000.00 | CA | CHECK |
| 1587 | 9622 | 19581 | 11/22/2002 | 570,000.00 | n/a | n/a | n/a | 570,000.00 | 570,000.00 | - | 284093 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 11/22/2002 | 50,000.00 | CA | CHECK |
| 1587 | 9623 | 19581 | 11/22/2002 | 570,000.00 | n/a | n/a | n/a | 570,000.00 | 570,000.00 | - | 286276 | 1B0244 | BRUCE H BROMBERG JUDY S BROMBERG J/T WROS | 11/22/2002 | 300,000.00 | CA | CHECK |
| 1588 | 9624 | 19599 | 11/25/2002 | 387,414.00 | n/a | n/a | n/a | 387,414.00 | 387,414.00 | - | 30563 | 1C1315 | LEE CERTILMAN | 11/25/2002 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1588 | 9625 | 19599 | 11/25/2002 | 387,414.00 | n/a | n/a | n/a | 387,414.00 | 387,414.00 | - | 30598 | 1EM365 | MURIEL A SHAPIRO AND ALAN ABRAMSON TTEES MURIEL ABRAMSON SHAPIRO TR UA | 11/25/2002 | 50,000.00 | CA | CHECK |
| 1588 | 9626 | 19599 | 11/25/2002 | 387,414.00 | n/a | n/a | n/a | 387,414.00 | 387,414.00 | - | 164572 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 11/25/2002 | 50,000.00 | CA | CHECK |
| 1588 | 9627 | 19599 | 11/25/2002 | 387,414.00 | n/a | n/a | n/a | 387,414.00 | 387,414.00 | - | 169916 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 11/25/2002 | 10,414.00 | CA | CHECK |
| 1588 | 9628 | 19599 | 11/25/2002 | 387,414.00 | n/a | n/a | n/a | 387,414.00 | 387,414.00 | - | 182283 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 11/25/2002 | 25,000.00 | CA | CHECK |
| 1588 | 9629 | 19599 | 11/25/2002 | 387,414.00 | n/a | n/a | n/a | 387,414.00 | 387,414.00 | - | 232733 | 1F0088 | ARI FELDMAN | 11/25/2002 | 2,000.00 | CA | CHECK |
| 1588 | 9630 | 19599 | 11/25/2002 | 387,414.00 | n/a | n/a | n/a | 387,414.00 | 387,414.00 | - | 235127 | 1C1315 | LEE CERTILMAN | 11/25/2002 | 50,000.00 | CA | CHECK |
| 1588 | 9631 | 19599 | 11/25/2002 | 387,414.00 | n/a | n/a | n/a | 387,414.00 | 387,414.00 | - | 239406 | 1EM176 | MAX RUTMAN REV TRUST U/A/D 12/18/01 | 11/26/2002 | 150,000.00 | CA | CHECK A/O 11/25/02 |
| 1589 | 9632 | 19625 | 11/26/2002 | 215,004.50 | n/a | n/a | n/a | 215,004.50 | 215,004.50 | - | 164618 | 1EM421 | KALMAN W ABRAMS | 11/26/2002 | 50,000.00 | CA | CHECK |
| 1589 | 9633 | 19625 | 11/26/2002 | 215,004.50 | n/a | n/a | n/a | 215,004.50 | 215,004.50 | - | 284018 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/26/2002 | 4.50 | CA | CHECK |
| 1589 | 9634 | 19625 | 11/26/2002 | 215,004.50 | n/a | n/a | n/a | 215,004.50 | 215,004.50 | - | 286264 | 1B0108 | SHERRIE BLOSSOM BLOOM | 11/26/2002 | 50,000.00 | CA | CHECK |
| 1589 | 9635 | 19625 | 11/26/2002 | 215,004.50 | n/a | n/a | n/a | 215,004.50 | 215,004.50 | - | 291307 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 11/26/2002 | 90,000.00 | CA | CHECK |
| 1589 | 9636 | 19625 | 11/26/2002 | 215,004.50 | n/a | n/a | n/a | 215,004.50 | 215,004.50 | - | 302172 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 11/26/2002 | 25,000.00 | CA | CHECK |
| 1590 | 9637 | 19647 | 11/27/2002 | 190,236.28 | n/a | n/a | n/a | 190,236.28 | 190,236.28 | - | 160661 | 1ZA277 | ATWOOD REGENCY PROFIT SHARING PLAN | 11/27/2002 | 910.28 | CA | CHECK |
| 1590 | 9638 | 19647 | 11/27/2002 | 190,236.28 | n/a | n/a | n/a | 190,236.28 | 190,236.28 | - | 160818 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 11/27/2002 | 100,000.00 | CA | CHECK |
| 1590 | 9639 | 19647 | 11/27/2002 | 190,236.28 | n/a | n/a | n/a | 190,236.28 | 190,236.28 | - | 174019 | 1ZB097 | KRELLENSTEIN FAMILY LP II 1999 | 11/27/2002 | 30,000.00 | CA | CHECK |
| 1590 | 9640 | 19647 | 11/27/2002 | 190,236.28 | n/a | n/a | n/a | 190,236.28 | 190,236.28 | - | 182309 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER JT WROS | 11/27/2002 | 20,000.00 | CA | CHECK |
| 1590 | 9641 | 19647 | 11/27/2002 | 190,236.28 | n/a | n/a | n/a | 190,236.28 | 190,236.28 | - | 293265 | 1ZR196 | NTC & CO. FBO LAWRENCE TORN (99213) | 11/27/2002 | 19,326.00 | CA | CHECK |
| 1590 | 9642 | 19647 | 11/27/2002 | 190,236.28 | n/a | n/a | n/a | 190,236.28 | 190,236.28 | - | 299663 | 1ZB097 | KRELLENSTEIN FAMILY LP II 1999 | 11/27/2002 | 20,000.00 | CA | CHECK |
| 1591 | 9643 | 19672 | 11/29/2002 | 2,540,299.15 | n/a | n/a | n/a | 2,540,299.15 | 2,540,299.15 | - | 20916 | 1CM735 | ALFRED A SHASHA HANINA Z SHASHA TRUSTEES U/T/A DATED 6/8/94 | 11/29/2002 | 1,000,000.00 | JRNL | CHECK |
| 1591 | 9644 | 19672 | 11/29/2002 | 2,540,299.15 | n/a | n/a | n/a | 2,540,299.15 | 2,540,299.15 | - | 20939 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/29/2002 | 52,500.00 | CA | CHECK |
| 1591 | 9645 | 19672 | 11/29/2002 | 2,540,299.15 | n/a | n/a | n/a | 2,540,299.15 | 2,540,299.15 | - | 58262 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 11/29/2002 | 40,000.00 | CA | CHECK |
| 1591 | 9646 | 19672 | 11/29/2002 | 2,540,299.15 | n/a | n/a | n/a | 2,540,299.15 | 2,540,299.15 | - | 160687 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS JT WROS | 11/29/2002 | 16,000.00 | CA | CHECK |
| 1591 | 9647 | 19672 | 11/29/2002 | 2,540,299.15 | n/a | n/a | n/a | 2,540,299.15 | 2,540,299.15 | - | 169830 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 11/29/2002 | 25,000.00 | CA | CHECK |
| 1591 | 9648 | 19672 | 11/29/2002 | 2,540,299.15 | n/a | n/a | n/a | 2,540,299.15 | 2,540,299.15 | - | 174005 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 11/29/2002 | 205,000.00 | CA | CHECK |
| 1591 | 9649 | 19672 | 11/29/2002 | 2,540,299.15 | n/a | n/a | n/a | 2,540,299.15 | 2,540,299.15 | - | 235100 | 1CM712 | ALLEN REID MADY LAND J/T WROS | 11/29/2002 | 328,461.08 | CA | CHECK |
| 1591 | 9650 | 19672 | 11/29/2002 | 2,540,299.15 | n/a | n/a | n/a | 2,540,299.15 | 2,540,299.15 | - | 245079 | 1ZA219 | BETTY JOHNSON HANNON | 11/29/2002 | 40,000.00 | CA | CHECK |
| 1591 | 9651 | 19672 | 11/29/2002 | 2,540,299.15 | n/a | n/a | n/a | 2,540,299.15 | 2,540,299.15 | - | 265416 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 11/29/2002 | 400,000.00 | CA | CHECK |
| 1591 | 9652 | 19672 | 11/29/2002 | 2,540,299.15 | n/a | n/a | n/a | 2,540,299.15 | 2,540,299.15 | - | 278893 | 1EM073 | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENBERG | 11/29/2002 | 20,000.00 | CA | CHECK |
| 1591 | 9653 | 19672 | 11/29/2002 | 2,540,299.15 | n/a | n/a | n/a | 2,540,299.15 | 2,540,299.15 | - | 284175 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 11/29/2002 | 111,274.35 | CA | CHECK |
| 1591 | 9654 | 19672 | 11/29/2002 | 2,540,299.15 | n/a | n/a | n/a | 2,540,299.15 | 2,540,299.15 | - | 284184 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 11/29/2002 | 200,000.00 | CA | CHECK |
| 1591 | 9655 | 19672 | 11/29/2002 | 2,540,299.15 | n/a | n/a | n/a | 2,540,299.15 | 2,540,299.15 | - | 291393 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 11/29/2002 | 39,000.00 | CA | CHECK |
| 1591 | 9656 | 19672 | 11/29/2002 | 2,540,299.15 | n/a | n/a | n/a | 2,540,299.15 | 2,540,299.15 | - | 302180 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 11/29/2002 | 63,063.72 | CA | CHECK |
| 1592 | 9657 | 19684 | 12/2/2002 | 516,589.42 | n/a | n/a | n/a | 516,589.42 | 516,589.42 | - | 6419 | 1KW340 | ROBERT G TISCHLER | 12/2/2002 | 100,000.00 | CA | CHECK |
| 1592 | 9658 | 19684 | 12/2/2002 | 516,589.42 | n/a | n/a | n/a | 516,589.42 | 516,589.42 | - | 23617 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/2/2002 | 35,000.00 | CA | CHECK |
| 1592 | 9659 | 19684 | 12/2/2002 | 516,589.42 | n/a | n/a | n/a | 516,589.42 | 516,589.42 | - | 42086 | 1ZR065 | NTC & CO. FBO ROBERT FISHBEIN (82571) | 12/2/2002 | 308,589.42 | CA | CHECK |
| 1592 | 9660 | 19684 | 12/2/2002 | 516,589.42 | n/a | n/a | n/a | 516,589.42 | 516,589.42 | - | 173076 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/2/2002 | 3,000.00 | CA | CHECK |
| 1592 | 9661 | 19684 | 12/2/2002 | 516,589.42 | n/a | n/a | n/a | 516,589.42 | 516,589.42 | - | 173077 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 12/2/2002 | 25,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1592 | 9662 | 19684 | 12/2/2002 | 516,589.42 | n/a | n/a | n/a | 516,589.42 | 516,589.42 | - | 173089 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 12/2/2002 | 10,000.00 | CA | CHECK |
| 1592 | 9663 | 19684 | 12/2/2002 | 516,589.42 | n/a | n/a | n/a | 516,589.42 | 516,589.42 | - | 249352 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 12/2/2002 | 35,000.00 | CA | CHECK |
| 1593 | 9664 | 19742 | 12/3/2002 | 361,766.56 | n/a | n/a | n/a | 361,766.56 | 361,766.56 | - | 140767 | 1ZA085 | MARTIN ELLIS MARCIA ELLIS J/T WROS | 12/3/2002 | 200,000.00 | CA | CHECK |
| 1593 | 9665 | 19742 | 12/3/2002 | 361,766.56 | n/a | n/a | n/a | 361,766.56 | 361,766.56 | - | 175419 | 1M0103 | MARION MADOFF | 12/3/2002 | 2,700.00 | CA | CHECK |
| 1593 | 9666 | 19742 | 12/3/2002 | 361,766.56 | n/a | n/a | n/a | 361,766.56 | 361,766.56 | - | 226604 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 12/3/2002 | 97,066.56 | CA | CHECK |
| 1593 | 9667 | 19742 | 12/3/2002 | 361,766.56 | n/a | n/a | n/a | 361,766.56 | 361,766.56 | - | 226624 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/3/2002 | 36,000.00 | CA | CHECK |
| 1593 | 9668 | 19742 | 12/3/2002 | 361,766.56 | n/a | n/a | n/a | 361,766.56 | 361,766.56 | - | 238646 | 1M0103 | MARION MADOFF | 12/3/2002 | 1,000.00 | CA | CHECK |
| 1593 | 9669 | 19742 | 12/3/2002 | 361,766.56 | n/a | n/a | n/a | 361,766.56 | 361,766.56 | - | 304762 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 12/3/2002 | 25,000.00 | CA | CHECK |
| 1594 | 9670 | 19764 | 12/4/2002 | 30,000.00 | n/a | n/a | n/a | 30,000.00 | 30,000.00 | - | 3832 | 1ZB280 | EMILY FEFFER | 12/4/2002 | 10,000.00 | CA | CHECK |
| 1594 | 9671 | 19764 | 12/4/2002 | 30,000.00 | n/a | n/a | n/a | 30,000.00 | 30,000.00 | - | 147110 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 12/4/2002 | 20,000.00 | CA | CHECK |
| 1595 | 9672 | 19801 | 12/6/2002 | 705,000.00 | n/a | n/a | n/a | 705,000.00 | 705,000.00 | - | 38383 | 1KW166 | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 12/6/2002 | 500,000.00 | CA | CHECK |
| 1595 | 9673 | 19801 | 12/6/2002 | 705,000.00 | n/a | n/a | n/a | 705,000.00 | 705,000.00 | - | 195977 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 12/6/2002 | 10,000.00 | CA | CHECK |
| 1595 | 9674 | 19801 | 12/6/2002 | 705,000.00 | n/a | n/a | n/a | 705,000.00 | 705,000.00 | - | 294180 | 1B0192 | JENNIE BRETT | 12/6/2002 | 55,000.00 | CA | CHECK |
| 1595 | 9675 | 19801 | 12/6/2002 | 705,000.00 | n/a | n/a | n/a | 705,000.00 | 705,000.00 | - | 309908 | 1KW379 | HELEN CHARTOFF | 12/6/2002 | 140,000.00 | JRNL | CHECK |
| 1596 | 9676 | 19820 | 12/9/2002 | 1,367,963.97 | n/a | n/a | n/a | 1,367,963.97 | 1,367,963.97 | - | 57975 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 12/9/2002 | 10,000.00 | CA | CHECK |
| 1596 | 9677 | 19820 | 12/9/2002 | 1,367,963.97 | n/a | n/a | n/a | 1,367,963.97 | 1,367,963.97 | - | 188531 | 1CM577 | PHILIP M HOLSTEIN JR | 12/9/2002 | 230,000.00 | CA | CHECK |
| 1596 | 9678 | 19820 | 12/9/2002 | 1,367,963.97 | n/a | n/a | n/a | 1,367,963.97 | 1,367,963.97 | - | 203828 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 12/9/2002 | 20,000.00 | CA | CHECK |
| 1596 | 9679 | 19820 | 12/9/2002 | 1,367,963.97 | n/a | n/a | n/a | 1,367,963.97 | 1,367,963.97 | - | 208792 | 1L0202 | EDWARD R LEIBOWITZ REVOCABLE TRUST DATED 8/9/04 | 12/9/2002 | 1,000,000.00 | CA | CHECK |
| 1596 | 9680 | 19820 | 12/9/2002 | 1,367,963.97 | n/a | n/a | n/a | 1,367,963.97 | 1,367,963.97 | - | 220126 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 12/9/2002 | 10,000.00 | CA | CHECK |
| 1596 | 9681 | 19820 | 12/9/2002 | 1,367,963.97 | n/a | n/a | n/a | 1,367,963.97 | 1,367,963.97 | - | 220808 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 12/9/2002 | 70,000.00 | CA | CHECK |
| 1596 | 9682 | 19820 | 12/9/2002 | 1,367,963.97 | n/a | n/a | n/a | 1,367,963.97 | 1,367,963.97 | - | 228440 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 12/9/2002 | 7,963.97 | CA | CHECK |
| 1596 | 9683 | 19820 | 12/9/2002 | 1,367,963.97 | n/a | n/a | n/a | 1,367,963.97 | 1,367,963.97 | - | 232855 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 12/9/2002 | 10,000.00 | CA | CHECK |
| 1596 | 9684 | 19820 | 12/9/2002 | 1,367,963.97 | n/a | n/a | n/a | 1,367,963.97 | 1,367,963.97 | - | 286726 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 12/9/2002 | 10,000.00 | CA | CHECK |
| 1597 | 9685 | 19850 | 12/10/2002 | 546,309.98 | n/a | n/a | n/a | 546,309.98 | 546,309.98 | - | 5412 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 12/10/2002 | 15,000.00 | CA | CHECK |
| 1597 | 9686 | 19850 | 12/10/2002 | 546,309.98 | n/a | n/a | n/a | 546,309.98 | 546,309.98 | - | 15476 | 1ZB247 | JODI COHEN SISLEY | 12/10/2002 | 92,165.24 | CA | CHECK |
| 1597 | 9687 | 19850 | 12/10/2002 | 546,309.98 | n/a | n/a | n/a | 546,309.98 | 546,309.98 | - | 24621 | 1F0098 | CONSTANCE FRIEDMAN | 12/10/2002 | 6,000.00 | CA | CHECK |
| 1597 | 9688 | 19850 | 12/10/2002 | 546,309.98 | n/a | n/a | n/a | 546,309.98 | 546,309.98 | - | 84245 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 12/10/2002 | 24,500.00 | CA | CHECK |
| 1597 | 9689 | 19850 | 12/10/2002 | 546,309.98 | n/a | n/a | n/a | 546,309.98 | 546,309.98 | - | 169761 | 1ZB093 | DR CHERYL ARUTT | 12/10/2002 | 2,000.00 | CA | CHECK |
| 1597 | 9690 | 19850 | 12/10/2002 | 546,309.98 | n/a | n/a | n/a | 546,309.98 | 546,309.98 | - | 169995 | 1EM220 | CONSTANCE VOYNOW | 12/10/2002 | 50,000.00 | CA | CHECK |
| 1597 | 9691 | 19850 | 12/10/2002 | 546,309.98 | n/a | n/a | n/a | 546,309.98 | 546,309.98 | - | 187662 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 12/10/2002 | 1,666.74 | CA | CHECK |
| 1597 | 9692 | 19850 | 12/10/2002 | 546,309.98 | n/a | n/a | n/a | 546,309.98 | 546,309.98 | - | 203039 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 12/10/2002 | 5,800.00 | CA | CHECK |
| 1597 | 9693 | 19850 | 12/10/2002 | 546,309.98 | n/a | n/a | n/a | 546,309.98 | 546,309.98 | - | 210034 | 1B0143 | NTC & CO. FBO SYLVIA H BRODSKY (DEC'D) -51961 | 12/10/2002 | 50,000.00 | CA | CHECK |
| 1597 | 9694 | 19850 | 12/10/2002 | 546,309.98 | n/a | n/a | n/a | 546,309.98 | 546,309.98 | - | 215289 | 1M0103 | MARION MADOFF | 12/10/2002 | 8,678.00 | CA | CHECK |
| 1597 | 9695 | 19850 | 12/10/2002 | 546,309.98 | n/a | n/a | n/a | 546,309.98 | 546,309.98 | - | 247476 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 12/10/2002 | 10,000.00 | CA | CHECK |
| 1597 | 9696 | 19850 | 12/10/2002 | 546,309.98 | n/a | n/a | n/a | 546,309.98 | 546,309.98 | - | 252378 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 12/10/2002 | 20,000.00 | CA | CHECK |
| 1597 | 9697 | 19850 | 12/10/2002 | 546,309.98 | n/a | n/a | n/a | 546,309.98 | 546,309.98 | - | 252516 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 12/10/2002 | 250,000.00 | CA | CHECK |
| 1597 | 9698 | 19850 | 12/10/2002 | 546,309.98 | n/a | n/a | n/a | 546,309.98 | 546,309.98 | - | 255204 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/10/2002 | 9,000.00 | CA | CHECK |
| 1597 | 9699 | 19850 | 12/10/2002 | 546,309.98 | n/a | n/a | n/a | 546,309.98 | 546,309.98 | - | 312475 | 1CM696 | NTC & CO. FBO DONNA OLSHAN BONVENTRE -27771 | 12/10/2002 | 1,500.00 | CA | CHECK |
| 1598 | 9700 | 19872 | 12/11/2002 | 516,879.64 | n/a | n/a | n/a | 516,879.64 | 516,879.64 | - | 84254 | 1ZA207 | MARTIN FINKEL M D | 12/11/2002 | 1,700.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1598 | 9701 | 19872 | 12/11/2002 | 516,879.64 | n/a | n/a | n/a | 516,879.64 | 516,879.64 | - | 164546 | 1CM687 | SUZANNE LAWTON | 12/11/2002 | 400,000.00 | CA | CHECK |
| 1598 | 9702 | 19872 | 12/11/2002 | 516,879.64 | n/a | n/a | n/a | 516,879.64 | 516,879.64 | - | 173099 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/11/2002 | 15.00 | CA | CHECK |
| 1598 | 9703 | 19872 | 12/11/2002 | 516,879.64 | n/a | n/a | n/a | 516,879.64 | 516,879.64 | - | 173121 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/11/2002 | 121.44 | CA | CHECK |
| 1598 | 9704 | 19872 | 12/11/2002 | 516,879.64 | n/a | n/a | n/a | 516,879.64 | 516,879.64 | - | 208808 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/11/2002 | 25.20 | CA | CHECK |
| 1598 | 9705 | 19872 | 12/11/2002 | 516,879.64 | n/a | n/a | n/a | 516,879.64 | 516,879.64 | - | 243084 | 1S0200 | E MILTON SACHS | 12/11/2002 | 25,000.00 | CA | CHECK |
| 1598 | 9706 | 19872 | 12/11/2002 | 516,879.64 | n/a | n/a | n/a | 516,879.64 | 516,879.64 | - | 281264 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 12/11/2002 | 10,000.00 | CA | CHECK |
| 1598 | 9707 | 19872 | 12/11/2002 | 516,879.64 | n/a | n/a | n/a | 516,879.64 | 516,879.64 | - | 302881 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/11/2002 | 18.00 | CA | CHECK |
| 1598 | 9708 | 19872 | 12/11/2002 | 516,879.64 | n/a | n/a | n/a | 516,879.64 | 516,879.64 | - | 303925 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 12/11/2002 | 80,000.00 | CA | CHECK |
| 1599 | 9709 | 19892 | 12/12/2002 | 550,000.00 | n/a | n/a | n/a | 550,000.00 | 550,000.00 | - | 11943 | 1L0203 | DAVID S LEIBOWITZ | 12/12/2002 | 450,000.00 | CA | CHECK |
| 1599 | 9710 | 19892 | 12/12/2002 | 550,000.00 | n/a | n/a | n/a | 550,000.00 | 550,000.00 | - | 158294 | 1CM579 | BAM LP | 12/12/2002 | 60,000.00 | CA | CHECK |
| 1599 | 9711 | 19892 | 12/12/2002 | 550,000.00 | n/a | n/a | n/a | 550,000.00 | 550,000.00 | - | 212365 | 1CM579 | BAM LP | 12/12/2002 | 10,000.00 | CA | CHECK |
| 1599 | 9712 | 19892 | 12/12/2002 | 550,000.00 | n/a | n/a | n/a | 550,000.00 | 550,000.00 | - | 212382 | 1CM579 | BAM LP | 12/12/2002 | 10,000.00 | CA | CHECK |
| 1599 | 9713 | 19892 | 12/12/2002 | 550,000.00 | n/a | n/a | n/a | 550,000.00 | 550,000.00 | - | 212394 | 1CM579 | BAM LP | 12/12/2002 | 10,000.00 | CA | CHECK |
| 1599 | 9714 | 19892 | 12/12/2002 | 550,000.00 | n/a | n/a | n/a | 550,000.00 | 550,000.00 | - | 247480 | 1CM579 | BAM LP | 12/12/2002 | 10,000.00 | CA | CHECK |
| 1600 | 9715 | 19916 | 12/13/2002 | 1,165,735.00 | n/a | n/a | n/a | 1,165,735.00 | 1,165,735.00 | - | 71985 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 12/13/2002 | 60,000.00 | CA | CHECK |
| 1600 | 9716 | 19916 | 12/13/2002 | 1,165,735.00 | n/a | n/a | n/a | 1,165,735.00 | 1,165,735.00 | - | 108544 | 1ZB078 | DOROTHY R ADKINS | 12/13/2002 | 48,000.00 | CA | CHECK |
| 1600 | 9717 | 19916 | 12/13/2002 | 1,165,735.00 | n/a | n/a | n/a | 1,165,735.00 | 1,165,735.00 | - | 126509 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 12/13/2002 | 550,000.00 | CA | CHECK |
| 1600 | 9718 | 19916 | 12/13/2002 | 1,165,735.00 | n/a | n/a | n/a | 1,165,735.00 | 1,165,735.00 | - | 138213 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 12/13/2002 | 300,000.00 | CA | CHECK |
| 1600 | 9719 | 19916 | 12/13/2002 | 1,165,735.00 | n/a | n/a | n/a | 1,165,735.00 | 1,165,735.00 | - | 220814 | 1ZA470 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/13/2002 | 40,000.00 | CA | CHECK |
| 1600 | 9720 | 19916 | 12/13/2002 | 1,165,735.00 | n/a | n/a | n/a | 1,165,735.00 | 1,165,735.00 | - | 225866 | 1EM263 | MR M. ELLIOT SCHNALL | 12/13/2002 | 100,000.00 | CA | CHECK |
| 1600 | 9721 | 19916 | 12/13/2002 | 1,165,735.00 | n/a | n/a | n/a | 1,165,735.00 | 1,165,735.00 | - | 232805 | 1C1255 | E MARSHALL COMORA | 12/13/2002 | 5,000.00 | CA | CHECK |
| 1600 | 9722 | 19916 | 12/13/2002 | 1,165,735.00 | n/a | n/a | n/a | 1,165,735.00 | 1,165,735.00 | - | 305033 | 1B0153 | SUSAN BLUMENFELD INTERIORS LTD PROFIT SHARING PLAN AND TRUST C/O BLUMENFELD DEV GROUP | 12/13/2002 | 12,735.00 | CA | CHECK |
| 1600 | 9723 | 19916 | 12/13/2002 | 1,165,735.00 | n/a | n/a | n/a | 1,165,735.00 | 1,165,735.00 | - | 310924 | 1CM331 | ROCKMAN CORP C/O CAROL FEINBERG COHEN | 12/13/2002 | 50,000.00 | CA | CHECK |
| 1601 | 9724 | 19928 | 12/16/2002 | 1,544,000.00 | n/a | n/a | n/a | 1,544,000.00 | 1,544,000.00 | - | 21533 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 12/16/2002 | 35,000.00 | CA | CHECK |
| 1601 | 9725 | 19928 | 12/16/2002 | 1,544,000.00 | n/a | n/a | n/a | 1,544,000.00 | 1,544,000.00 | - | 21542 | 1K0164 | RICHARD KARYO INVESTMENTS | 12/16/2002 | 115,000.00 | CA | CHECK |
| 1601 | 9726 | 19928 | 12/16/2002 | 1,544,000.00 | n/a | n/a | n/a | 1,544,000.00 | 1,544,000.00 | - | 90990 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 12/16/2002 | 50,000.00 | CA | CHECK |
| 1601 | 9727 | 19928 | 12/16/2002 | 1,544,000.00 | n/a | n/a | n/a | 1,544,000.00 | 1,544,000.00 | - | 108548 | 1ZB248 | LAUREN COHEN SACKS | 12/16/2002 | 20,000.00 | CA | CHECK |
| 1601 | 9728 | 19928 | 12/16/2002 | 1,544,000.00 | n/a | n/a | n/a | 1,544,000.00 | 1,544,000.00 | - | 121914 | 1ZA368 | MARION SHEARER | 12/16/2002 | 600,000.00 | CA | CHECK |
| 1601 | 9729 | 19928 | 12/16/2002 | 1,544,000.00 | n/a | n/a | n/a | 1,544,000.00 | 1,544,000.00 | - | 137428 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 12/16/2002 | 22,000.00 | CA | CHECK |
| 1601 | 9730 | 19928 | 12/16/2002 | 1,544,000.00 | n/a | n/a | n/a | 1,544,000.00 | 1,544,000.00 | - | 149493 | 1KW302 | RUTH FRIEDMAN | 12/16/2002 | 10,000.00 | CA | CHECK |
| 1601 | 9731 | 19928 | 12/16/2002 | 1,544,000.00 | n/a | n/a | n/a | 1,544,000.00 | 1,544,000.00 | - | 166797 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 12/16/2002 | 20,000.00 | CA | CHECK |
| 1601 | 9732 | 19928 | 12/16/2002 | 1,544,000.00 | n/a | n/a | n/a | 1,544,000.00 | 1,544,000.00 | - | 189474 | 1KW108 | GREGORY KATZ | 12/16/2002 | 22,000.00 | CA | CHECK |
| 1601 | 9733 | 19928 | 12/16/2002 | 1,544,000.00 | n/a | n/a | n/a | 1,544,000.00 | 1,544,000.00 | - | 196126 | 1KW263 | MARVIN B TEPPER | 12/16/2002 | 200,000.00 | CA | CHECK |
| 1601 | 9734 | 19928 | 12/16/2002 | 1,544,000.00 | n/a | n/a | n/a | 1,544,000.00 | 1,544,000.00 | - | 249357 | 1KW159 | NORTH SHORE LIJ HEALTH SYSTEM FOUNDATION IRIS & SAUL KATZ FAMILY FUND | 12/16/2002 | 250,000.00 | CA | CHECK |
| 1601 | 9735 | 19928 | 12/16/2002 | 1,544,000.00 | n/a | n/a | n/a | 1,544,000.00 | 1,544,000.00 | - | 288526 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 12/16/2002 | 100,000.00 | CA | CHECK |
| 1601 | 9736 | 19928 | 12/16/2002 | 1,544,000.00 | n/a | n/a | n/a | 1,544,000.00 | 1,544,000.00 | - | 305045 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 12/16/2002 | 100,000.00 | CA | CHECK |
| 1603 | 9737 | 19965 | 12/17/2002 | 532,068.13 | n/a | n/a | n/a | 532,068.13 | 532,068.13 | - | 19627 | 1ZA178 | DAVID MOSKOWITZ | 12/17/2002 | 30,000.00 | CA | CHECK |
| 1602 | 9738 | 19963 | 12/17/2002 | 408,523.68 | n/a | n/a | n/a | 408,523.68 | 408,523.68 | - | 89275 | 1CM402 | NTC & CO. FBO DONALD A BENJAMIN 46353 | 12/17/2002 | 39.93 | CA | CHECK |
| 1603 | 9739 | 19965 | 12/17/2002 | 532,068.13 | n/a | n/a | n/a | 532,068.13 | 532,068.13 | - | 161940 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 12/17/2002 | 1,000.00 | CA | CHECK |
| 1602 | 9740 | 19963 | 12/17/2002 | 408,523.68 | n/a | n/a | n/a | 408,523.68 | 408,523.68 | - | 163775 | 1W0109 | STEPHANIE RIBAKOFF 2007 TRUST DATED 2/27/07 | 12/17/2002 | 50,000.00 | CA | CHECK |
| 1602 | 9741 | 19963 | 12/17/2002 | 408,523.68 | n/a | n/a | n/a | 408,523.68 | 408,523.68 | - | 203805 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 12/17/2002 | 11,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1602 | 9742 | 19963 | 12/17/2002 | 408,523.68 | n/a | n/a | n/a | 408,523.68 | 408,523.68 | - | 208787 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 12/17/2002 | 11,000.00 | CA | CHECK |
| 1602 | 9743 | 19963 | 12/17/2002 | 408,523.68 | n/a | n/a | n/a | 408,523.68 | 408,523.68 | - | 208819 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/17/2002 | 23.00 | CA | CHECK |
| 1602 | 9744 | 19963 | 12/17/2002 | 408,523.68 | n/a | n/a | n/a | 408,523.68 | 408,523.68 | - | 210026 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 12/17/2002 | 11,000.00 | CA | CHECK |
| 1602 | 9745 | 19963 | 12/17/2002 | 408,523.68 | n/a | n/a | n/a | 408,523.68 | 408,523.68 | - | 220094 | 1CM728 | NTC & CO. FBO ANNE DEL CASINO (402875) | 12/17/2002 | 18,460.67 | CA | CHECK |
| 1602 | 9746 | 19963 | 12/17/2002 | 408,523.68 | n/a | n/a | n/a | 408,523.68 | 408,523.68 | - | 242310 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 12/17/2002 | 21,000.00 | CA | CHECK |
| 1602 | 9747 | 19963 | 12/17/2002 | 408,523.68 | n/a | n/a | n/a | 408,523.68 | 408,523.68 | - | 255213 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 12/17/2002 | 20,000.00 | CA | CHECK |
| 1602 | 9748 | 19963 | 12/17/2002 | 408,523.68 | n/a | n/a | n/a | 408,523.68 | 408,523.68 | - | 272544 | 1S0238 | DEBRA A WECHSLER | 12/17/2002 | 11,000.00 | CA | CHECK |
| 1602 | 9749 | 19963 | 12/17/2002 | 408,523.68 | n/a | n/a | n/a | 408,523.68 | 408,523.68 | - | 281258 | 1CM103 | ALLAN KRAMER TRUSTEE, KRAMER FAMILY TST DTD 7/10/08 | 12/17/2002 | 200,000.00 | CA | CHECK |
| 1602 | 9750 | 19963 | 12/17/2002 | 408,523.68 | n/a | n/a | n/a | 408,523.68 | 408,523.68 | - | 293365 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 12/17/2002 | 21,000.00 | CA | CHECK |
| 1602 | 9751 | 19963 | 12/17/2002 | 408,523.68 | n/a | n/a | n/a | 408,523.68 | 408,523.68 | - | 294184 | 1B0235 | NTC & CO. FBO FRANK J BUCCELLATO 020442 | 12/17/2002 | 3,000.08 | CA | CHECK |
| 1603 | 9752 | 19965 | 12/17/2002 | 532,068.13 | n/a | n/a | n/a | 532,068.13 | 532,068.13 | - | 3837 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 12/17/2002 | 400,000.00 | CA | CHECK |
| 1603 | 9753 | 19965 | 12/17/2002 | 532,068.13 | n/a | n/a | n/a | 532,068.13 | 532,068.13 | - | 140785 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 12/17/2002 | 1,050.00 | CA | CHECK |
| 1603 | 9754 | 19965 | 12/17/2002 | 532,068.13 | n/a | n/a | n/a | 532,068.13 | 532,068.13 | - | 161997 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 12/17/2002 | 50,000.00 | CA | CHECK |
| 1603 | 9755 | 19965 | 12/17/2002 | 532,068.13 | n/a | n/a | n/a | 532,068.13 | 532,068.13 | - | 163805 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 12/17/2002 | 50,000.00 | CA | CHECK |
| 1603 | 9756 | 19965 | 12/17/2002 | 532,068.13 | n/a | n/a | n/a | 532,068.13 | 532,068.13 | - | 170680 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 12/17/2002 | 18.13 | CA | CHECK |
| 1602 | 9757 | 19963 | 12/17/2002 | 408,523.68 | n/a | n/a | n/a | 408,523.68 | 408,523.68 | - | 233832 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 12/17/2002 | 11,000.00 | CA | CHECK |
| 1602 | 9758 | 19963 | 12/17/2002 | 408,523.68 | n/a | n/a | n/a | 408,523.68 | 408,523.68 | - | 242333 | 1G0340 | ROBERT GIRSCHICK REVOCABLE LIVING TRUST | 12/17/2002 | 20,000.00 | CA | CHECK |
| 1604 | 9759 | 19990 | 12/18/2002 | 1,079,347.26 | n/a | n/a | n/a | 1,079,347.26 | 1,079,347.26 | - | 15319 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/18/2002 | 11.13 | CA | CHECK |
| 1604 | 9760 | 19990 | 12/18/2002 | 1,079,347.26 | n/a | n/a | n/a | 1,079,347.26 | 1,079,347.26 | - | 20681 | 1P0040 | DR LAWRENCE PAPE | 12/18/2002 | 850,000.00 | CA | CHECK |
| 1604 | 9761 | 19990 | 12/18/2002 | 1,079,347.26 | n/a | n/a | n/a | 1,079,347.26 | 1,079,347.26 | - | 107300 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 12/18/2002 | 22,000.00 | CA | CHECK |
| 1604 | 9762 | 19990 | 12/18/2002 | 1,079,347.26 | n/a | n/a | n/a | 1,079,347.26 | 1,079,347.26 | - | 141297 | 1W0109 | STEPHANIE RIBAKOFF 2007 TRUST DATED 2/27/07 | 12/18/2002 | 100,000.00 | CA | CHECK |
| 1604 | 9763 | 19990 | 12/18/2002 | 1,079,347.26 | n/a | n/a | n/a | 1,079,347.26 | 1,079,347.26 | - | 142740 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 12/18/2002 | 75,000.00 | CA | CHECK |
| 1604 | 9764 | 19990 | 12/18/2002 | 1,079,347.26 | n/a | n/a | n/a | 1,079,347.26 | 1,079,347.26 | - | 137070 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/18/2002 | 11.13 | CA | CHECK |
| 1604 | 9765 | 19990 | 12/18/2002 | 1,079,347.26 | n/a | n/a | n/a | 1,079,347.26 | 1,079,347.26 | - | 218732 | 1ZA514 | MARLENE PALEY WINTER | 12/18/2002 | 25,000.00 | CA | CHECK |
| 1604 | 9766 | 19990 | 12/18/2002 | 1,079,347.26 | n/a | n/a | n/a | 1,079,347.26 | 1,079,347.26 | - | 275242 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/18/2002 | 7,325.00 | CA | CHECK |
| 1605 | 9767 | 20009 | 12/19/2002 | 7,578,110.30 | n/a | n/a | n/a | 7,578,110.30 | 7,578,110.30 | - | 3574 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/19/2002 | 37.80 | CA | CHECK |
| 1605 | 9768 | 20009 | 12/19/2002 | 7,578,110.30 | n/a | n/a | n/a | 7,578,110.30 | 7,578,110.30 | - | 15494 | 1ZB420 | MATTHEW S KANSLER | 12/19/2002 | 330,000.00 | CA | CHECK |
| 1605 | 9769 | 20009 | 12/19/2002 | 7,578,110.30 | n/a | n/a | n/a | 7,578,110.30 | 7,578,110.30 | - | 137759 | 1S0471 | S HIGHMARK LLC C/O MARKS PANETH & SHRON LLP ATTN PHYLLIS JAFFEE | 12/19/2002 | 1,055,000.00 | JRNL | CHECK |
| 1605 | 9770 | 20009 | 12/19/2002 | 7,578,110.30 | n/a | n/a | n/a | 7,578,110.30 | 7,578,110.30 | - | 173151 | 1N0026 | N HIGHMARK LLC C/O MARKS PANETH & SHRON LLP ATTN PHYLLIS JAFFEE | 12/19/2002 | 980,000.00 | JRNL | CHECK |
| 1605 | 9771 | 20009 | 12/19/2002 | 7,578,110.30 | n/a | n/a | n/a | 7,578,110.30 | 7,578,110.30 | - | 215294 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/19/2002 | 49.50 | CA | CHECK |
| 1605 | 9772 | 20009 | 12/19/2002 | 7,578,110.30 | n/a | n/a | n/a | 7,578,110.30 | 7,578,110.30 | - | 226638 | 1C0020 | NORMAN P RAPPAPORT | 12/19/2002 | 1,000,000.00 | CA | CHECK |
| 1605 | 9773 | 20009 | 12/19/2002 | 7,578,110.30 | n/a | n/a | n/a | 7,578,110.30 | 7,578,110.30 | - | 260372 | 1E0163 | STANLEY ELIAS | 12/19/2002 | 3,000,000.00 | JRNL | CHECK |
| 1605 | 9774 | 20009 | 12/19/2002 | 7,578,110.30 | n/a | n/a | n/a | 7,578,110.30 | 7,578,110.30 | - | 265815 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 12/19/2002 | 150,000.00 | CA | CHECK |
| 1605 | 9775 | 20009 | 12/19/2002 | 7,578,110.30 | n/a | n/a | n/a | 7,578,110.30 | 7,578,110.30 | - | 293370 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/19/2002 | 23.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1605 | 9776 | 20009 | 12/19/2002 | 7,578,110.30 | n/a | n/a | n/a | 7,578,110.30 | 7,578,110.30 | - | 300654 | 1A0133 | A HIGHMARK LLC C/O MARKS PANETH & SHRON LLP ATTN PHYLLIS JAFFEE | 12/19/2002 | 1,013,000.00 | JRNL | CHECK |
| 1605 | 9777 | 20009 | 12/19/2002 | 7,578,110.30 | n/a | n/a | n/a | 7,578,110.30 | 7,578,110.30 | - | 308432 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 12/19/2002 | 50,000.00 | CA | CHECK |
| 1606 | 9778 | 20025 | 12/20/2002 | 1,762,000.00 | n/a | n/a | n/a | 1,762,000.00 | 1,762,000.00 | - | 31 | 1R0202 | ROITENBERG FAMILY LIMITED PARTNERSHIP | 12/20/2002 | 500,000.00 | CA | CHECK |
| 1606 | 9779 | 20025 | 12/20/2002 | 1,762,000.00 | n/a | n/a | n/a | 1,762,000.00 | 1,762,000.00 | - | 102796 | 1ZA940 | JUDITH WELLING | 12/20/2002 | 25,000.00 | CA | CHECK |
| 1606 | 9780 | 20025 | 12/20/2002 | 1,762,000.00 | n/a | n/a | n/a | 1,762,000.00 | 1,762,000.00 | - | 175412 | 1M0101 | RONA MAST | 12/20/2002 | 60,000.00 | CA | CHECK |
| 1606 | 9781 | 20025 | 12/20/2002 | 1,762,000.00 | n/a | n/a | n/a | 1,762,000.00 | 1,762,000.00 | - | 181100 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 12/20/2002 | 1,000,000.00 | CA | CHECK |
| 1606 | 9782 | 20025 | 12/20/2002 | 1,762,000.00 | n/a | n/a | n/a | 1,762,000.00 | 1,762,000.00 | - | 232151 | 1M0045 | MISCORK CORP #3 RETIREMENT PLAN R S GETTINGER VOLUNTARY | 12/20/2002 | 90,000.00 | CA | CHECK |
| 1606 | 9783 | 20025 | 12/20/2002 | 1,762,000.00 | n/a | n/a | n/a | 1,762,000.00 | 1,762,000.00 | - | 265807 | 1CM183 | STEFAN L WEILL CLU RETIREMENT PLAN | 12/20/2002 | 60,000.00 | CA | CHECK |
| 1606 | 9784 | 20025 | 12/20/2002 | 1,762,000.00 | n/a | n/a | n/a | 1,762,000.00 | 1,762,000.00 | - | 300679 | 1B0161 | GERALD BLUMENTHAL CHARLES I BLOOMGARDEN BERNARD GORDON RETIREMENT TST | 12/20/2002 | 10,000.00 | CA | CHECK |
| 1606 | 9785 | 20025 | 12/20/2002 | 1,762,000.00 | n/a | n/a | n/a | 1,762,000.00 | 1,762,000.00 | - | 305041 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 12/20/2002 | 17,000.00 | CA | CHECK |
| 1608 | 9787 | 20048 | 12/23/2002 | 1,127,000.00 | n/a | n/a | n/a | 1,127,000.00 | 1,127,000.00 | - | 3817 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/23/2002 | 7,000.00 | CA | CHECK |
| 1608 | 9788 | 20048 | 12/23/2002 | 1,127,000.00 | n/a | n/a | n/a | 1,127,000.00 | 1,127,000.00 | - | 15198 | 1EM397 | DONNA BASSIN | 12/23/2002 | 10,000.00 | CA | CHECK |
| 1608 | 9789 | 20048 | 12/23/2002 | 1,127,000.00 | n/a | n/a | n/a | 1,127,000.00 | 1,127,000.00 | - | 15530 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 12/23/2002 | 50,000.00 | CA | CHECK |
| 1608 | 9790 | 20048 | 12/23/2002 | 1,127,000.00 | n/a | n/a | n/a | 1,127,000.00 | 1,127,000.00 | - | 19619 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 12/23/2002 | 25,000.00 | CA | CHECK |
| 1608 | 9791 | 20048 | 12/23/2002 | 1,127,000.00 | n/a | n/a | n/a | 1,127,000.00 | 1,127,000.00 | - | 19623 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 12/23/2002 | 25,000.00 | CA | CHECK |
| 1608 | 9792 | 20048 | 12/23/2002 | 1,127,000.00 | n/a | n/a | n/a | 1,127,000.00 | 1,127,000.00 | - | 71245 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 12/23/2002 | 15,000.00 | CA | CHECK |
| 1608 | 9793 | 20048 | 12/23/2002 | 1,127,000.00 | n/a | n/a | n/a | 1,127,000.00 | 1,127,000.00 | - | 82773 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 12/23/2002 | 20,000.00 | CA | CHECK |
| 1608 | 9794 | 20048 | 12/23/2002 | 1,127,000.00 | n/a | n/a | n/a | 1,127,000.00 | 1,127,000.00 | - | 89307 | 1KW380 | HELENE KRAVITZ TED KRAVITZ JT TEN | 12/23/2002 | 200,000.00 | JRNL | CHECK |
| 1608 | 9795 | 20048 | 12/23/2002 | 1,127,000.00 | n/a | n/a | n/a | 1,127,000.00 | 1,127,000.00 | - | 147089 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 12/23/2002 | 15,000.00 | CA | CHECK |
| 1608 | 9796 | 20048 | 12/23/2002 | 1,127,000.00 | n/a | n/a | n/a | 1,127,000.00 | 1,127,000.00 | - | 174185 | 1B0151 | BRADERMAK LTD C/O FELDMAN WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | 12/23/2002 | 426,000.00 | CA | CHECK |
| 1608 | 9797 | 20048 | 12/23/2002 | 1,127,000.00 | n/a | n/a | n/a | 1,127,000.00 | 1,127,000.00 | - | 195216 | 1C1315 | LEE CERTILMAN | 12/23/2002 | 100,000.00 | CA | CHECK |
| 1608 | 9798 | 20048 | 12/23/2002 | 1,127,000.00 | n/a | n/a | n/a | 1,127,000.00 | 1,127,000.00 | - | 226007 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/23/2002 | 134,000.00 | CA | CHECK |
| 1608 | 9799 | 20048 | 12/23/2002 | 1,127,000.00 | n/a | n/a | n/a | 1,127,000.00 | 1,127,000.00 | - | 226013 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/23/2002 | 60,000.00 | CA | CHECK |
| 1608 | 9800 | 20048 | 12/23/2002 | 1,127,000.00 | n/a | n/a | n/a | 1,127,000.00 | 1,127,000.00 | - | 228304 | 1EM157 | JORANDCOR INC 401-K PROFIT SHARING PLAN AND TRUST | 12/23/2002 | 35,000.00 | CA | CHECK |
| 1608 | 9801 | 20048 | 12/23/2002 | 1,127,000.00 | n/a | n/a | n/a | 1,127,000.00 | 1,127,000.00 | - | 275260 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 12/23/2002 | 5,000.00 | CA | CHECK |
| 1609 | 9802 | 20085 | 12/24/2002 | 605,882.62 | n/a | n/a | n/a | 605,882.62 | 605,882.62 | - | 3565 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 12/24/2002 | 216,015.00 | CA | CHECK |
| 1609 | 9803 | 20085 | 12/24/2002 | 605,882.62 | n/a | n/a | n/a | 605,882.62 | 605,882.62 | - | 84202 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 12/24/2002 | 100,000.00 | CA | CHECK |
| 1609 | 9804 | 20085 | 12/24/2002 | 605,882.62 | n/a | n/a | n/a | 605,882.62 | 605,882.62 | - | 149523 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 12/24/2002 | 45,000.00 | CA | CHECK |
| 1609 | 9805 | 20085 | 12/24/2002 | 605,882.62 | n/a | n/a | n/a | 605,882.62 | 605,882.62 | - | 164536 | 1CM605 | NTC & CO. FBO GARY KRULICK (310379) ROLLOVER IRA | 12/24/2002 | 116,867.62 | CA | CHECK |
| 1609 | 9806 | 20085 | 12/24/2002 | 605,882.62 | n/a | n/a | n/a | 605,882.62 | 605,882.62 | - | 173122 | 1EM234 | LEO WOLK TRUST F/B/O LEO WOLK | 12/24/2002 | 100,000.00 | CA | CHECK |
| 1609 | 9807 | 20085 | 12/24/2002 | 605,882.62 | n/a | n/a | n/a | 605,882.62 | 605,882.62 | - | 189451 | 1EM157 | JORANDCOR INC 401-K PROFIT SHARING PLAN AND TRUST | 12/24/2002 | 28,000.00 | CA | CHECK |
| 1610 | 9808 | 20110 | 12/26/2002 | 802,296.29 | n/a | n/a | n/a | 802,296.29 | 802,296.29 | - | 74262 | 1Y0010 | ROBERT YAFFE | 12/26/2002 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1610 | 9809 | 20110 | 12/26/2002 | 802,296.29 | n/a | n/a | n/a | 802,296.29 | 802,296.29 | - | 121996 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 12/26/2002 | 15,000.00 | CA | CHECK |
| 1610 | 9810 | 20110 | 12/26/2002 | 802,296.29 | n/a | n/a | n/a | 802,296.29 | 802,296.29 | - | 140788 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 12/26/2002 | 10,000.00 | CA | CHECK |
| 1610 | 9811 | 20110 | 12/26/2002 | 802,296.29 | n/a | n/a | n/a | 802,296.29 | 802,296.29 | - | 170662 | 1ZR251 | NTC & CO. FBO GRETA HANNA (43587) | 12/26/2002 | 72,296.29 | CA | CHECK |
| 1610 | 9812 | 20110 | 12/26/2002 | 802,296.29 | n/a | n/a | n/a | 802,296.29 | 802,296.29 | - | 225469 | 1CM105 | DAVID S KRIVITSKY | 12/26/2002 | 500,000.00 | CA | CHECK |
| 1610 | 9813 | 20110 | 12/26/2002 | 802,296.29 | n/a | n/a | n/a | 802,296.29 | 802,296.29 | - | 231216 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 12/26/2002 | 105,000.00 | CA | CHECK |
| 1611 | 9814 | 20129 | 12/27/2002 | 555,000.00 | n/a | n/a | n/a | 555,000.00 | 555,000.00 | - | 21014 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 12/27/2002 | 100,000.00 | CA | CHECK |
| 1612 | 9815 | 20133 | 12/27/2002 | 1,730,629.54 | n/a | n/a | n/a | 1,730,629.54 | 1,730,629.54 | - | 173214 | 1EM382 | MILLICENT ZAHN | 12/27/2002 | 100,000.00 | CA | CHECK |
| 1612 | 9816 | 20133 | 12/27/2002 | 1,730,629.54 | n/a | n/a | n/a | 1,730,629.54 | 1,730,629.54 | - | 210042 | 1CM100 | JUDY L KAUFMAN ET AL TIC | 12/27/2002 | 100,000.00 | CA | CHECK |
| 1612 | 9817 | 20133 | 12/27/2002 | 1,730,629.54 | n/a | n/a | n/a | 1,730,629.54 | 1,730,629.54 | - | 218722 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 12/27/2002 | 100,000.00 | CA | CHECK |
| 1611 | 9818 | 20129 | 12/27/2002 | 555,000.00 | n/a | n/a | n/a | 555,000.00 | 555,000.00 | - | 232118 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 12/27/2002 | 55,000.00 | CA | CHECK |
| 1612 | 9819 | 20133 | 12/27/2002 | 1,730,629.54 | n/a | n/a | n/a | 1,730,629.54 | 1,730,629.54 | - | 288537 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/27/2002 | 100,000.00 | CA | CHECK |
| 1612 | 9820 | 20133 | 12/27/2002 | 1,730,629.54 | n/a | n/a | n/a | 1,730,629.54 | 1,730,629.54 | - | 3580 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/27/2002 | 39.54 | CA | CHECK |
| 1612 | 9821 | 20133 | 12/27/2002 | 1,730,629.54 | n/a | n/a | n/a | 1,730,629.54 | 1,730,629.54 | - | 6220 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/27/2002 | 200,000.00 | CA | CHECK |
| 1612 | 9822 | 20133 | 12/27/2002 | 1,730,629.54 | n/a | n/a | n/a | 1,730,629.54 | 1,730,629.54 | - | 10730 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 12/27/2002 | 25,000.00 | CA | CHECK |
| 1611 | 9823 | 20129 | 12/27/2002 | 555,000.00 | n/a | n/a | n/a | 555,000.00 | 555,000.00 | - | 20671 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 12/27/2002 | 170,000.00 | CA | CHECK |
| 1612 | 9824 | 20133 | 12/27/2002 | 1,730,629.54 | n/a | n/a | n/a | 1,730,629.54 | 1,730,629.54 | - | 24629 | 1G0239 | DANA GURITZKY | 12/27/2002 | 10,000.00 | CA | CHECK |
| 1612 | 9825 | 20133 | 12/27/2002 | 1,730,629.54 | n/a | n/a | n/a | 1,730,629.54 | 1,730,629.54 | - | 89394 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/27/2002 | 23,590.00 | CA | CHECK |
| 1611 | 9826 | 20129 | 12/27/2002 | 555,000.00 | n/a | n/a | n/a | 555,000.00 | 555,000.00 | - | 91056 | 1ZA548 | SAROFF FAMILY PARTNERSHIP | 12/27/2002 | 15,000.00 | CA | CHECK |
| 1611 | 9827 | 20129 | 12/27/2002 | 555,000.00 | n/a | n/a | n/a | 555,000.00 | 555,000.00 | - | 102777 | 1ZA733 | WILLIAM M PRESSMAN INC | 12/27/2002 | 50,000.00 | CA | CHECK |
| 1611 | 9828 | 20129 | 12/27/2002 | 555,000.00 | n/a | n/a | n/a | 555,000.00 | 555,000.00 | - | 108534 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 12/27/2002 | 75,000.00 | CA | CHECK |
| 1611 | 9829 | 20129 | 12/27/2002 | 555,000.00 | n/a | n/a | n/a | 555,000.00 | 555,000.00 | - | 123248 | 1ZB397 | LANNY ROSE TRUSTEE OF THE LANNY ROSE REVOCABLE TRUST U/A DATED 12/24/98 | 12/27/2002 | 60,000.00 | CA | CHECK |
| 1611 | 9830 | 20129 | 12/27/2002 | 555,000.00 | n/a | n/a | n/a | 555,000.00 | 555,000.00 | - | 138226 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/27/2002 | 3,000.00 | CA | CHECK |
| 1612 | 9831 | 20133 | 12/27/2002 | 1,730,629.54 | n/a | n/a | n/a | 1,730,629.54 | 1,730,629.54 | - | 140761 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/27/2002 | 20,000.00 | CA | CHECK |
| 1611 | 9832 | 20129 | 12/27/2002 | 555,000.00 | n/a | n/a | n/a | 555,000.00 | 555,000.00 | - | 204719 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 12/27/2002 | 15,000.00 | CA | CHECK |
| 1612 | 9833 | 20133 | 12/27/2002 | 1,730,629.54 | n/a | n/a | n/a | 1,730,629.54 | 1,730,629.54 | - | 210005 | 1B0133 | SIDNEY BROUNSTEIN REV TST DTD 12/15/98 ET AL TIC | 12/27/2002 | 22,000.00 | CA | CHECK |
| 1612 | 9834 | 20133 | 12/27/2002 | 1,730,629.54 | n/a | n/a | n/a | 1,730,629.54 | 1,730,629.54 | - | 232026 | 1G0235 | RONALD P GURITZKY | 12/27/2002 | 10,000.00 | CA | CHECK |
| 1612 | 9835 | 20133 | 12/27/2002 | 1,730,629.54 | n/a | n/a | n/a | 1,730,629.54 | 1,730,629.54 | - | 255185 | 1G0235 | RONALD P GURITZKY | 12/27/2002 | 10,000.00 | CA | CHECK |
| 1612 | 9836 | 20133 | 12/27/2002 | 1,730,629.54 | n/a | n/a | n/a | 1,730,629.54 | 1,730,629.54 | - | 292237 | 1G0239 | DANA GURITZKY | 12/27/2002 | 10,000.00 | CA | CHECK |
| 1612 | 9837 | 20133 | 12/27/2002 | 1,730,629.54 | n/a | n/a | n/a | 1,730,629.54 | 1,730,629.54 | - | 303566 | 1B0238 | GERALD J BRATTER | 12/27/2002 | 1,000,000.00 | CA | CHECK |
| 1611 | 9838 | 20129 | 12/27/2002 | 555,000.00 | n/a | n/a | n/a | 555,000.00 | 555,000.00 | - | 305164 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 12/27/2002 | 12,000.00 | CA | CHECK |
| 1613 | 9839 | 20155 | 12/30/2002 | 1,951,000.00 | n/a | n/a | n/a | 1,951,000.00 | 1,951,000.00 | - | 42056 | 1ZB438 | VINCENT A BARONE PARTNERSHIP | 12/30/2002 | 210,000.00 | CA | CHECK |
| 1613 | 9840 | 20155 | 12/30/2002 | 1,951,000.00 | n/a | n/a | n/a | 1,951,000.00 | 1,951,000.00 | - | 51355 | 1ZA274 | ROBERTA SCHUSSEL AND BARRY SCHUSSEL TENANTS BY ENTIRETY | 12/30/2002 | 16,000.00 | CA | CHECK |
| 1613 | 9841 | 20155 | 12/30/2002 | 1,951,000.00 | n/a | n/a | n/a | 1,951,000.00 | 1,951,000.00 | - | 204760 | 1ZA992 | MARJORIE KLEINMAN | 12/30/2002 | 50,000.00 | CA | CHECK |
| 1613 | 9842 | 20155 | 12/30/2002 | 1,951,000.00 | n/a | n/a | n/a | 1,951,000.00 | 1,951,000.00 | - | 231417 | 1ZB008 | ROBERT SILBEY TRUSTEE ROBERT SILBEY REV TST | 12/30/2002 | 75,000.00 | CA | CHECK |
| 1613 | 9843 | 20155 | 12/30/2002 | 1,951,000.00 | n/a | n/a | n/a | 1,951,000.00 | 1,951,000.00 | - | 238667 | 1M0183 | M & M IN M LLC C/O DONALD RECHLER RECKSON ASSOCIATES | 12/30/2002 | 500,000.00 | JRNL | CHECK |
| 1613 | 9844 | 20155 | 12/30/2002 | 1,951,000.00 | n/a | n/a | n/a | 1,951,000.00 | 1,951,000.00 | - | 238679 | 1M0183 | M & M IN M LLC C/O DONALD RECHLER RECKSON ASSOCIATES | 12/30/2002 | 500,000.00 | JRNL | CHECK |
| 1613 | 9845 | 20155 | 12/30/2002 | 1,951,000.00 | n/a | n/a | n/a | 1,951,000.00 | 1,951,000.00 | - | 245265 | 1CM326 | DAVID A REHEAF | 12/30/2002 | 170,000.00 | CA | CHECK |
| 1613 | 9846 | 20155 | 12/30/2002 | 1,951,000.00 | n/a | n/a | n/a | 1,951,000.00 | 1,951,000.00 | - | 288460 | 1L0147 | FRIEDA LOW | 12/30/2002 | 150,000.00 | CA | CHECK |
| 1613 | 9847 | 20155 | 12/30/2002 | 1,951,000.00 | n/a | n/a | n/a | 1,951,000.00 | 1,951,000.00 | - | 294163 | 1B0170 | BRAD BLUMENFELD | 12/30/2002 | 200,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1613 | 9848 | 20155 | 12/30/2002 | 1,951,000.00 | n/a | n/a | n/a | 1,951,000.00 | 1,951,000.00 | - | 305021 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/30/2002 | 80,000.00 | CA | CHECK |
| 1614 | 9849 | 20194 | 12/31/2002 | 241,981.01 | n/a | n/a | n/a | 241,981.01 | 241,981.01 | - | 126231 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 12/31/2002 | 45,000.00 | CA | CHECK |
| 1614 | 9850 | 20194 | 12/31/2002 | 241,981.01 | n/a | n/a | n/a | 241,981.01 | 241,981.01 | - | 162353 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 12/31/2002 | 155,500.00 | CA | CHECK |
| 1614 | 9851 | 20194 | 12/31/2002 | 241,981.01 | n/a | n/a | n/a | 241,981.01 | 241,981.01 | - | 174242 | 1ZR313 | NTC & CO. FBO MARK T LEDERMAN (029545 | 12/31/2002 | 481.01 | CA | CHECK |
| 1614 | 9852 | 20194 | 12/31/2002 | 241,981.01 | n/a | n/a | n/a | 241,981.01 | 241,981.01 | - | 204739 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 12/31/2002 | 31,000.00 | CA | CHECK |
| 1614 | 9853 | 20194 | 12/31/2002 | 241,981.01 | n/a | n/a | n/a | 241,981.01 | 241,981.01 | - | 238622 | 1L0205 | KAREN LIPKIN UGMA FBO REDACTED | 12/31/2002 | 10,000.00 | JRNL | CHECK |
| 1615 | 9854 | 20199 | 12/31/2002 | 1,931,050.05 | n/a | n/a | n/a | 1,931,050.05 | 1,931,050.05 | - | 15181 | 1EM317 | SAMUEL J OLESKY | 12/31/2002 | 10,000.00 | CA | CHECK |
| 1615 | 9855 | 20199 | 12/31/2002 | 1,931,050.05 | n/a | n/a | n/a | 1,931,050.05 | 1,931,050.05 | - | 15523 | 1W0092 | ALAN J WINTERS PROFIT SHARING TRUST | 12/31/2002 | 155,000.00 | CA | CHECK |
| 1615 | 9856 | 20199 | 12/31/2002 | 1,931,050.05 | n/a | n/a | n/a | 1,931,050.05 | 1,931,050.05 | - | 74061 | 1W0054 | NTC & CO. FBO HOWARD B WEINSTEIN (35420) | 12/31/2002 | 5,000.15 | CA | CHECK |
| 1615 | 9857 | 20199 | 12/31/2002 | 1,931,050.05 | n/a | n/a | n/a | 1,931,050.05 | 1,931,050.05 | - | 78207 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 12/31/2002 | 130,000.00 | CA | CHECK |
| 1615 | 9858 | 20199 | 12/31/2002 | 1,931,050.05 | n/a | n/a | n/a | 1,931,050.05 | 1,931,050.05 | - | 89256 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 12/31/2002 | 470,000.00 | CA | CHECK |
| 1615 | 9859 | 20199 | 12/31/2002 | 1,931,050.05 | n/a | n/a | n/a | 1,931,050.05 | 1,931,050.05 | - | 89271 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 12/31/2002 | 73,000.00 | CA | CHECK |
| 1615 | 9860 | 20199 | 12/31/2002 | 1,931,050.05 | n/a | n/a | n/a | 1,931,050.05 | 1,931,050.05 | - | 160899 | 1A0110 | MICHAEL P ALBERT 1998 TRUST | 12/31/2002 | 400,000.00 | CA | CHECK |
| 1615 | 9861 | 20199 | 12/31/2002 | 1,931,050.05 | n/a | n/a | n/a | 1,931,050.05 | 1,931,050.05 | - | 166806 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 12/31/2002 | 150,000.00 | CA | CHECK |
| 1615 | 9862 | 20199 | 12/31/2002 | 1,931,050.05 | n/a | n/a | n/a | 1,931,050.05 | 1,931,050.05 | - | 175450 | 1M0134 | MIXEDBRED FILMS INC PROFIT SHARING PLAN C/O STUART ROSENBLUM | 12/31/2002 | 80,000.00 | CA | CHECK |
| 1615 | 9863 | 20199 | 12/31/2002 | 1,931,050.05 | n/a | n/a | n/a | 1,931,050.05 | 1,931,050.05 | - | 220358 | 1K0104 | KATHY KOMMIT | 12/31/2002 | 300,000.00 | CA | CHECK |
| 1615 | 9864 | 20199 | 12/31/2002 | 1,931,050.05 | n/a | n/a | n/a | 1,931,050.05 | 1,931,050.05 | - | 228338 | 1EM316 | DAVID E OLESKY | 12/31/2002 | 10,000.00 | CA | CHECK |
| 1615 | 9865 | 20199 | 12/31/2002 | 1,931,050.05 | n/a | n/a | n/a | 1,931,050.05 | 1,931,050.05 | - | 228349 | 1EM316 | DAVID E OLESKY | 12/31/2002 | 9,024.87 | CA | CHECK |
| 1615 | 9866 | 20199 | 12/31/2002 | 1,931,050.05 | n/a | n/a | n/a | 1,931,050.05 | 1,931,050.05 | - | 228361 | 1EM317 | SAMUEL J OLESKY | 12/31/2002 | 9,024.88 | CA | CHECK |
| 1615 | 9867 | 20199 | 12/31/2002 | 1,931,050.05 | n/a | n/a | n/a | 1,931,050.05 | 1,931,050.05 | - | 281248 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 12/31/2002 | 5,000.15 | CA | CHECK |
| 1615 | 9868 | 20199 | 12/31/2002 | 1,931,050.05 | n/a | n/a | n/a | 1,931,050.05 | 1,931,050.05 | - | 305025 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 12/31/2002 | 125,000.00 | CA | CHECK |
| 1616 | 9869 | 20245 | 1/2/2003 | 2,630,000.00 | n/a | n/a | n/a | 2,630,000.00 | 2,630,000.00 | - | 53138 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 1/2/2003 | 135,000.00 | CA | CHECK |
| 1616 | 9870 | 20245 | 1/2/2003 | 2,630,000.00 | n/a | n/a | n/a | 2,630,000.00 | 2,630,000.00 | - | 137881 | 1S0362 | SONDOV CAPITAL INC | 1/2/2003 | 100,000.00 | CA | CHECK |
| 1616 | 9871 | 20245 | 1/2/2003 | 2,630,000.00 | n/a | n/a | n/a | 2,630,000.00 | 2,630,000.00 | - | 217402 | 1CM740 | RAUTENBERG FAMILY JV PARTNERSHIP LP | 1/2/2003 | 300,000.00 | JRNL | CHECK |
| 1616 | 9872 | 20245 | 1/2/2003 | 2,630,000.00 | n/a | n/a | n/a | 2,630,000.00 | 2,630,000.00 | - | 219567 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 1/2/2003 | 135,000.00 | CA | CHECK |
| 1616 | 9873 | 20245 | 1/2/2003 | 2,630,000.00 | n/a | n/a | n/a | 2,630,000.00 | 2,630,000.00 | - | 224305 | 1CM553 | NTC & CO. FBO ARTHUR H GOLDBERG (109693) | 1/2/2003 | 225,000.00 | CA | CHECK |
| 1616 | 9874 | 20245 | 1/2/2003 | 2,630,000.00 | n/a | n/a | n/a | 2,630,000.00 | 2,630,000.00 | - | 224359 | 1CM590 | COLLINGWOOD ENTERPRISES | 1/2/2003 | 130,000.00 | CA | CHECK |
| 1616 | 9875 | 20245 | 1/2/2003 | 2,630,000.00 | n/a | n/a | n/a | 2,630,000.00 | 2,630,000.00 | - | 254973 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 1/2/2003 | 280,000.00 | CA | CHECK |
| 1616 | 9876 | 20245 | 1/2/2003 | 2,630,000.00 | n/a | n/a | n/a | 2,630,000.00 | 2,630,000.00 | - | 262536 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 1/2/2003 | 50,000.00 | CA | CHECK |
| 1616 | 9877 | 20245 | 1/2/2003 | 2,630,000.00 | n/a | n/a | n/a | 2,630,000.00 | 2,630,000.00 | - | 262686 | 1CM565 | PURCHASE LIMITED PARTNERSHIP C/O JUANITA LEFF | 1/2/2003 | 1,000,000.00 | CA | CHECK |
| 1616 | 9878 | 20245 | 1/2/2003 | 2,630,000.00 | n/a | n/a | n/a | 2,630,000.00 | 2,630,000.00 | - | 275043 | 1ZB366 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 1/2/2003 | 275,000.00 | CA | CHECK |
| 1617 | 9879 | 20301 | 1/3/2003 | 1,430,000.00 | n/a | n/a | n/a | 1,430,000.00 | 1,430,000.00 | - | 127 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/3/2003 | 130,000.00 | CA | CHECK |
| 1617 | 9880 | 20301 | 1/3/2003 | 1,430,000.00 | n/a | n/a | n/a | 1,430,000.00 | 1,430,000.00 | - | 59265 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/3/2003 | 100,000.00 | CA | CHECK |
| 1617 | 9881 | 20301 | 1/3/2003 | 1,430,000.00 | n/a | n/a | n/a | 1,430,000.00 | 1,430,000.00 | - | 66589 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/3/2003 | 100,000.00 | CA | CHECK |
| 1617 | 9882 | 20301 | 1/3/2003 | 1,430,000.00 | n/a | n/a | n/a | 1,430,000.00 | 1,430,000.00 | - | 82759 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/3/2003 | 100,000.00 | CA | CHECK |
| 1617 | 9883 | 20301 | 1/3/2003 | 1,430,000.00 | n/a | n/a | n/a | 1,430,000.00 | 1,430,000.00 | - | 82770 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/3/2003 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1617 | 9884 | 20301 | 1/3/2003 | 1,430,000.00 | n/a | n/a | n/a | 1,430,000.00 | 1,430,000.00 | - | 117834 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/3/2003 | 100,000.00 | CA | CHECK |
| 1617 | 9885 | 20301 | 1/3/2003 | 1,430,000.00 | n/a | n/a | n/a | 1,430,000.00 | 1,430,000.00 | - | 174230 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 1/3/2003 | 95,000.00 | CA | CHECK |
| 1617 | 9886 | 20301 | 1/3/2003 | 1,430,000.00 | n/a | n/a | n/a | 1,430,000.00 | 1,430,000.00 | - | 174327 | 1B0192 | JENNIE BRETT | 1/3/2003 | 15,000.00 | CA | CHECK |
| 1617 | 9887 | 20301 | 1/3/2003 | 1,430,000.00 | n/a | n/a | n/a | 1,430,000.00 | 1,430,000.00 | - | 176045 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/3/2003 | 75,000.00 | CA | CHECK |
| 1617 | 9888 | 20301 | 1/3/2003 | 1,430,000.00 | n/a | n/a | n/a | 1,430,000.00 | 1,430,000.00 | - | 209170 | 1CM249 | MARTIN STRYKER | 1/3/2003 | 25,000.00 | CA | CHECK |
| 1618 | 9889 | 20303 | 1/3/2003 | 2,117,786.80 | n/a | n/a | n/a | 2,117,786.80 | 2,117,786.80 | - | 252059 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/3/2003 | 75,000.00 | CA | CHECK |
| 1617 | 9890 | 20301 | 1/3/2003 | 1,430,000.00 | n/a | n/a | n/a | 1,430,000.00 | 1,430,000.00 | - | 262576 | 1CM042 | DR NORTON EISENBERG EISENBERG INVESTMENTS | 1/3/2003 | 30,000.00 | CA | CHECK |
| 1617 | 9891 | 20301 | 1/3/2003 | 1,430,000.00 | n/a | n/a | n/a | 1,430,000.00 | 1,430,000.00 | - | 262798 | 1C0020 | NORMAN P RAPPAPORT | 1/3/2003 | 400,000.00 | CA | CHECK |
| 1617 | 9892 | 20301 | 1/3/2003 | 1,430,000.00 | n/a | n/a | n/a | 1,430,000.00 | 1,430,000.00 | - | 308662 | 1L0143 | RONNIE SUE AMBROSINO | 1/3/2003 | 85,000.00 | CA | CHECK |
| 1618 | 9893 | 20303 | 1/3/2003 | 2,117,786.80 | n/a | n/a | n/a | 2,117,786.80 | 2,117,786.80 | - | 8122 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 1/3/2003 | 1,154,603.65 | CA | CHECK |
| 1618 | 9894 | 20303 | 1/3/2003 | 2,117,786.80 | n/a | n/a | n/a | 2,117,786.80 | 2,117,786.80 | - | 53074 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 1/3/2003 | 480,800.00 | CA | CHECK |
| 1618 | 9895 | 20303 | 1/3/2003 | 2,117,786.80 | n/a | n/a | n/a | 2,117,786.80 | 2,117,786.80 | - | 53166 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 1/3/2003 | 100,061.22 | CA | CHECK |
| 1618 | 9896 | 20303 | 1/3/2003 | 2,117,786.80 | n/a | n/a | n/a | 2,117,786.80 | 2,117,786.80 | - | 53212 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 1/3/2003 | 31,350.00 | CA | CHECK |
| 1618 | 9897 | 20303 | 1/3/2003 | 2,117,786.80 | n/a | n/a | n/a | 2,117,786.80 | 2,117,786.80 | - | 103668 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 1/3/2003 | 10,000.00 | CA | CHECK |
| 1617 | 9898 | 20301 | 1/3/2003 | 1,430,000.00 | n/a | n/a | n/a | 1,430,000.00 | 1,430,000.00 | - | 117842 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/3/2003 | 25,000.00 | CA | CHECK |
| 1617 | 9899 | 20301 | 1/3/2003 | 1,430,000.00 | n/a | n/a | n/a | 1,430,000.00 | 1,430,000.00 | - | 117849 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/3/2003 | 50,000.00 | CA | CHECK |
| 1618 | 9900 | 20303 | 1/3/2003 | 2,117,786.80 | n/a | n/a | n/a | 2,117,786.80 | 2,117,786.80 | - | 219907 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/3/2003 | 265,933.51 | CA | CHECK |
| 1618 | 9901 | 20303 | 1/3/2003 | 2,117,786.80 | n/a | n/a | n/a | 2,117,786.80 | 2,117,786.80 | - | 251636 | 1M0110 | SHANA MADOFF FBO TST PAUL KONISOKBERG TSTEE | 1/3/2003 | 38.42 | CA | CHECK |
| 1619 | 9902 | 20334 | 1/6/2003 | 1,391,720.40 | n/a | n/a | n/a | 1,391,720.40 | 1,391,720.40 | - | 53265 | 1S0457 | NTC & CO. FBO LEILA F SOBIN (111966) | 1/6/2003 | 81,720.40 | CA | CHECK |
| 1620 | 9903 | 20336 | 1/6/2003 | 1,522,933.64 | n/a | n/a | n/a | 1,522,933.64 | 1,522,933.64 | - | 138015 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 1/6/2003 | 40,000.00 | CA | CHECK |
| 1620 | 9904 | 20336 | 1/6/2003 | 1,522,933.64 | n/a | n/a | n/a | 1,522,933.64 | 1,522,933.64 | - | 204939 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 1/6/2003 | 250,000.00 | CA | CHECK |
| 1620 | 9905 | 20336 | 1/6/2003 | 1,522,933.64 | n/a | n/a | n/a | 1,522,933.64 | 1,522,933.64 | - | 217453 | 1C1238 | ROBERT A CERTILMAN | 1/6/2003 | 200,000.00 | CA | CHECK |
| 1620 | 9906 | 20336 | 1/6/2003 | 1,522,933.64 | n/a | n/a | n/a | 1,522,933.64 | 1,522,933.64 | - | 251989 | 1ZA808 | MARVIN ROSEN REVOCABLE TRUST DATED 6/23/04 | 1/6/2003 | 150,000.00 | CA | CHECK |
| 1620 | 9907 | 20336 | 1/6/2003 | 1,522,933.64 | n/a | n/a | n/a | 1,522,933.64 | 1,522,933.64 | - | 271438 | 1C0020 | NORMAN P RAPPAPORT | 1/6/2003 | 500,000.00 | CA | CHECK |
| 1619 | 9908 | 20334 | 1/6/2003 | 1,391,720.40 | n/a | n/a | n/a | 1,391,720.40 | 1,391,720.40 | - | 271457 | 1C1311 | MARILYN COHN | 1/6/2003 | 30,000.00 | CA | CHECK |
| 1620 | 9909 | 20336 | 1/6/2003 | 1,522,933.64 | n/a | n/a | n/a | 1,522,933.64 | 1,522,933.64 | - | 274773 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 1/6/2003 | 25,000.00 | CA | CHECK |
| 1619 | 9910 | 20334 | 1/6/2003 | 1,391,720.40 | n/a | n/a | n/a | 1,391,720.40 | 1,391,720.40 | - | 279148 | 1ZA852 | DAVID P HAJJAR & KATHERINE A HAJJAR J/T WROS | 1/6/2003 | 100,000.00 | CA | CHECK |
| 1619 | 9911 | 20334 | 1/6/2003 | 1,391,720.40 | n/a | n/a | n/a | 1,391,720.40 | 1,391,720.40 | - | 279289 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 1/6/2003 | 10,000.00 | CA | CHECK |
| 1620 | 9912 | 20336 | 1/6/2003 | 1,522,933.64 | n/a | n/a | n/a | 1,522,933.64 | 1,522,933.64 | - | 289722 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 1/6/2003 | 5,000.00 | CA | CHECK |
| 1620 | 9913 | 20336 | 1/6/2003 | 1,522,933.64 | n/a | n/a | n/a | 1,522,933.64 | 1,522,933.64 | - | 52969 | 1N0017 | RICHARD NARBY EVE NARBY JT WROS | 1/6/2003 | 2,201.80 | CA | CHECK |
| 1619 | 9914 | 20334 | 1/6/2003 | 1,391,720.40 | n/a | n/a | n/a | 1,391,720.40 | 1,391,720.40 | - | 53099 | 1R0204 | THE BENJAMIN W ROTH AND MARION B ROTH FOUNDATION | 1/6/2003 | 1,000,000.00 | JRNL | CHECK |
| 1620 | 9915 | 20336 | 1/6/2003 | 1,522,933.64 | n/a | n/a | n/a | 1,522,933.64 | 1,522,933.64 | - | 75521 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 1/6/2003 | 11,025.00 | CA | CHECK |
| 1620 | 9916 | 20336 | 1/6/2003 | 1,522,933.64 | n/a | n/a | n/a | 1,522,933.64 | 1,522,933.64 | - | 102584 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 1/6/2003 | 37,000.00 | CA | CHECK |
| 1620 | 9917 | 20336 | 1/6/2003 | 1,522,933.64 | n/a | n/a | n/a | 1,522,933.64 | 1,522,933.64 | - | 194441 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/6/2003 | 0.10 | CA | CHECK |
| 1620 | 9918 | 20336 | 1/6/2003 | 1,522,933.64 | n/a | n/a | n/a | 1,522,933.64 | 1,522,933.64 | - | 194446 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/6/2003 | 3.65 | CA | CHECK |
| 1620 | 9919 | 20336 | 1/6/2003 | 1,522,933.64 | n/a | n/a | n/a | 1,522,933.64 | 1,522,933.64 | - | 219512 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/6/2003 | 3.09 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 9920 | 20336 | 1/6/2003 | 1,522,933.64 | n/a | n/a | n/a | 1,522,933.64 | 1,522,933.64 | - | 232848 | 1P0064 | PERLMETER INVESTMENTS LTD | 1/6/2003 | 300,000.00 | CA | CHECK |
| 1619 | 9921 | 20334 | 1/6/2003 | 1,391,720.40 | n/a | n/a | n/a | 1,391,720.40 | 1,391,720.40 | - | 283307 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 1/6/2003 | 170,000.00 | CA | CHECK |
| 1620 | 9922 | 20336 | 1/6/2003 | 1,522,933.64 | n/a | n/a | n/a | 1,522,933.64 | 1,522,933.64 | - | 308669 | 1M0110 | SHANA MADOFF FBO TST PAUL KONISBERG TSTEE | 1/6/2003 | 2,700.00 | CA | CHECK |
| 1621 | 9923 | 20382 | 1/7/2003 | (225,000.00) | n/a | n/a | n/a | (225,000.00) | (225,000.00) | - | 31165 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/7/2003 | (100,000.00) | CA | CHECK RETURNED |
| 1621 | 9924 | 20382 | 1/7/2003 | (225,000.00) | n/a | n/a | n/a | (225,000.00) | (225,000.00) | - | 217296 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 1/7/2003 | (125,000.00) | CA | CHECK RETURNED |
| 1622 | 9925 | 20368 | 1/7/2003 | 943,600.00 | n/a | n/a | n/a | 943,600.00 | 943,600.00 | - | 57553 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 1/7/2003 | 100,000.00 | CA | CHECK |
| 1622 | 9926 | 20368 | 1/7/2003 | 943,600.00 | n/a | n/a | n/a | 943,600.00 | 943,600.00 | - | 103569 | 1ZA297 | ANGELO VIOLA | 1/7/2003 | 60,000.00 | CA | CHECK |
| 1622 | 9927 | 20368 | 1/7/2003 | 943,600.00 | n/a | n/a | n/a | 943,600.00 | 943,600.00 | - | 122440 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 1/7/2003 | 133,000.00 | CA | CHECK |
| 1622 | 9928 | 20368 | 1/7/2003 | 943,600.00 | n/a | n/a | n/a | 943,600.00 | 943,600.00 | - | 224583 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 1/7/2003 | 600.00 | CA | CHECK |
| 1622 | 9929 | 20368 | 1/7/2003 | 943,600.00 | n/a | n/a | n/a | 943,600.00 | 943,600.00 | - | 232324 | 1CM025 | S & J PARTNERSHIP | 1/7/2003 | 600,000.00 | CA | CHECK |
| 1622 | 9930 | 20368 | 1/7/2003 | 943,600.00 | n/a | n/a | n/a | 943,600.00 | 943,600.00 | - | 283492 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 1/7/2003 | 50,000.00 | CA | CHECK |
| 1623 | 9931 | 20402 | 1/8/2003 | 2,589,417.41 | n/a | n/a | n/a | 2,589,417.41 | 2,589,417.41 | - | 16553 | 1K0004 | RUTH KAHN | 1/8/2003 | 1,250,000.00 | CA | CHECK |
| 1623 | 9932 | 20402 | 1/8/2003 | 2,589,417.41 | n/a | n/a | n/a | 2,589,417.41 | 2,589,417.41 | - | 57267 | 1CM747 | NTC & CO. FBO RICKI ROBINSON (000706) | 1/8/2003 | 884,757.10 | JRNL | CHECK |
| 1623 | 9933 | 20402 | 1/8/2003 | 2,589,417.41 | n/a | n/a | n/a | 2,589,417.41 | 2,589,417.41 | - | 65060 | 1ZR251 | NTC & CO. FBO GRETA HANNA (43587) | 1/8/2003 | 36,153.28 | CA | CHECK |
| 1623 | 9934 | 20402 | 1/8/2003 | 2,589,417.41 | n/a | n/a | n/a | 2,589,417.41 | 2,589,417.41 | - | 82684 | 1CM167 | GERALD S SCHWARTZ | 1/8/2003 | 30,000.00 | CA | CHECK |
| 1623 | 9935 | 20402 | 1/8/2003 | 2,589,417.41 | n/a | n/a | n/a | 2,589,417.41 | 2,589,417.41 | - | 103626 | 1ZA022 | LEE S COHEN & VICKI L HELLER J/T WROS | 1/8/2003 | 60,000.00 | CA | CHECK |
| 1623 | 9936 | 20402 | 1/8/2003 | 2,589,417.41 | n/a | n/a | n/a | 2,589,417.41 | 2,589,417.41 | - | 137833 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 1/8/2003 | 20,000.00 | CA | CHECK |
| 1623 | 9937 | 20402 | 1/8/2003 | 2,589,417.41 | n/a | n/a | n/a | 2,589,417.41 | 2,589,417.41 | - | 166826 | 1ZR246 | NTC & CO. FBO WILLIAM JAY COHEN (43009) ROLLOVER IRA | 1/8/2003 | 61,000.01 | CA | CHECK |
| 1623 | 9938 | 20402 | 1/8/2003 | 2,589,417.41 | n/a | n/a | n/a | 2,589,417.41 | 2,589,417.41 | - | 176662 | 1K0166 | FLORENCE KAUFMAN | 1/8/2003 | 100,000.00 | CA | CHECK |
| 1623 | 9939 | 20402 | 1/8/2003 | 2,589,417.41 | n/a | n/a | n/a | 2,589,417.41 | 2,589,417.41 | - | 262565 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 1/8/2003 | 45,000.00 | CA | CHECK |
| 1623 | 9940 | 20402 | 1/8/2003 | 2,589,417.41 | n/a | n/a | n/a | 2,589,417.41 | 2,589,417.41 | - | 279272 | 1ZB181 | ROBERT S BERNSTEIN | 1/8/2003 | 75,000.00 | CA | CHECK |
| 1623 | 9941 | 20402 | 1/8/2003 | 2,589,417.41 | n/a | n/a | n/a | 2,589,417.41 | 2,589,417.41 | - | 283465 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 1/8/2003 | 27,506.82 | CA | CHECK |
| 1626 | 9943 | 20418 | 1/9/2003 | 1,067,961.24 | n/a | n/a | n/a | 1,067,961.24 | 1,067,961.24 | - | 29995 | 1ZB31 | WEISS SCHOENFELD FAMILY LIMITED PARTNERSHIP | 1/9/2003 | 200,000.00 | CA | CHECK |
| 1626 | 9944 | 20415 | 1/9/2003 | 775,000.00 | n/a | n/a | n/a | 775,000.00 | 775,000.00 | - | 117872 | 1CM465 | JAMES P ROBBINS | 1/9/2003 | 500,000.00 | CA | CHECK |
| 1626 | 9945 | 20418 | 1/9/2003 | 1,067,961.24 | n/a | n/a | n/a | 1,067,961.24 | 1,067,961.24 | - | 247412 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 1/9/2003 | 75,000.00 | CA | CHECK |
| 1626 | 9946 | 20415 | 1/9/2003 | 775,000.00 | n/a | n/a | n/a | 775,000.00 | 775,000.00 | - | 6182 | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 1/9/2003 | 22,000.00 | CA | CHECK |
| 1626 | 9947 | 20415 | 1/9/2003 | 775,000.00 | n/a | n/a | n/a | 775,000.00 | 775,000.00 | - | 6202 | 1C1284 | ARI CHAIS, 1999 TRUST | 1/9/2003 | 22,000.00 | CA | CHECK |
| 1626 | 9948 | 20418 | 1/9/2003 | 1,067,961.24 | n/a | n/a | n/a | 1,067,961.24 | 1,067,961.24 | - | 6211 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 1/9/2003 | 1,000.00 | CA | CHECK |
| 1625 | 9949 | 20415 | 1/9/2003 | 775,000.00 | n/a | n/a | n/a | 775,000.00 | 775,000.00 | - | 70440 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 1/9/2003 | 11,000.00 | CA | CHECK |
| 1625 | 9950 | 20415 | 1/9/2003 | 775,000.00 | n/a | n/a | n/a | 775,000.00 | 775,000.00 | - | 75044 | 1C1204 | MADELINE CELIA CHAIS 1992 TRUST | 1/9/2003 | 22,000.00 | CA | CHECK |
| 1625 | 9951 | 20415 | 1/9/2003 | 775,000.00 | n/a | n/a | n/a | 775,000.00 | 775,000.00 | - | 83039 | 1C1227 | JONATHAN WOLF CHAIS TRUST WILLIAM CHAIS, MARK CHAIS & EMILY CHAIS LOW TRUSTEES | 1/9/2003 | 22,000.00 | CA | CHECK |
| 1626 | 9952 | 20418 | 1/9/2003 | 1,067,961.24 | n/a | n/a | n/a | 1,067,961.24 | 1,067,961.24 | - | 84849 | 1M0103 | MARION MADOFF | 1/9/2003 | 1,875.00 | CA | CHECK |
| 1626 | 9953 | 20418 | 1/9/2003 | 1,067,961.24 | n/a | n/a | n/a | 1,067,961.24 | 1,067,961.24 | - | 137969 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 1/9/2003 | 110,000.00 | CA | CHECK |
| 1625 | 9954 | 20415 | 1/9/2003 | 775,000.00 | n/a | n/a | n/a | 775,000.00 | 775,000.00 | - | 175978 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 1/9/2003 | 11,000.00 | CA | CHECK |
| 1625 | 9955 | 20415 | 1/9/2003 | 775,000.00 | n/a | n/a | n/a | 775,000.00 | 775,000.00 | - | 184133 | 1C1289 | JUSTIN ROBERT CHASALOW 1999 TRUST C/O STANLEY CHAIS | 1/9/2003 | 22,000.00 | CA | CHECK |
| 1625 | 9956 | 20415 | 1/9/2003 | 775,000.00 | n/a | n/a | n/a | 775,000.00 | 775,000.00 | - | 184155 | 1C1271 | TALI CHAIS 1997 TRUST | 1/9/2003 | 22,000.00 | CA | CHECK |
| 1626 | 9957 | 20418 | 1/9/2003 | 1,067,961.24 | n/a | n/a | n/a | 1,067,961.24 | 1,067,961.24 | - | 194060 | 1F0158 | KEVIN FONG AND CONNIE FONG T.I.C. | 1/9/2003 | 8,000.00 | CA | CHECK |
| 1626 | 9958 | 20418 | 1/9/2003 | 1,067,961.24 | n/a | n/a | n/a | 1,067,961.24 | 1,067,961.24 | - | 229527 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 1/9/2003 | 30,000.00 | CA | CHECK |
| 1625 | 9959 | 20415 | 1/9/2003 | 775,000.00 | n/a | n/a | n/a | 775,000.00 | 775,000.00 | - | 232583 | 1C1212 | CHLOE FRANCIS CHAIS 1994 TRUST | 1/9/2003 | 22,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1625 | 9960 | 20415 | 1/9/2003 | 775,000.00 | n/a | n/a | n/a | 775,000.00 | 775,000.00 | - | 232676 | 1C1291 | BENJAMIN PAUL CHASALOW 1999 TRUST C/O STANLEY CHAIS | 1/9/2003 | 22,000.00 | CA | CHECK |
| 1626 | 9961 | 20418 | 1/9/2003 | 1,067,961.24 | n/a | n/a | n/a | 1,067,961.24 | 1,067,961.24 | - | 252170 | 1M0103 | MARION MADOFF | 1/9/2003 | 86.24 | CA | CHECK |
| 1625 | 9962 | 20415 | 1/9/2003 | 775,000.00 | n/a | n/a | n/a | 775,000.00 | 775,000.00 | - | 252750 | 1C1290 | RACHEL ALLISON CHASALOW 1999 TRUST C/O STALEY CHAIS | 1/9/2003 | 22,000.00 | CA | CHECK |
| 1626 | 9963 | 20418 | 1/9/2003 | 1,067,961.24 | n/a | n/a | n/a | 1,067,961.24 | 1,067,961.24 | - | 252830 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 1/9/2003 | 1,000.00 | CA | CHECK |
| 1626 | 9964 | 20418 | 1/9/2003 | 1,067,961.24 | n/a | n/a | n/a | 1,067,961.24 | 1,067,961.24 | - | 252955 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 1/9/2003 | 150,000.00 | CA | CHECK |
| 1626 | 9965 | 20418 | 1/9/2003 | 1,067,961.24 | n/a | n/a | n/a | 1,067,961.24 | 1,067,961.24 | - | 253023 | 1F0158 | KEVIN FONG AND CONNIE FONG T.I.C. | 1/9/2003 | 9,000.00 | CA | CHECK |
| 1626 | 9966 | 20418 | 1/9/2003 | 1,067,961.24 | n/a | n/a | n/a | 1,067,961.24 | 1,067,961.24 | - | 262519 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 1/9/2003 | 11,000.00 | CA | CHECK |
| 1625 | 9967 | 20415 | 1/9/2003 | 775,000.00 | n/a | n/a | n/a | 775,000.00 | 775,000.00 | - | 262759 | 1C1020 | EMILY CHAIS | 1/9/2003 | 22,000.00 | CA | CHECK |
| 1626 | 9968 | 20418 | 1/9/2003 | 1,067,961.24 | n/a | n/a | n/a | 1,067,961.24 | 1,067,961.24 | - | 266573 | 1S0238 | DEBRA A WECHSLER | 1/9/2003 | 11,000.00 | CA | CHECK |
| 1625 | 9969 | 20415 | 1/9/2003 | 775,000.00 | n/a | n/a | n/a | 775,000.00 | 775,000.00 | - | 271056 | 1C1293 | MIRIE CHAIS TE'ENA 12 | 1/9/2003 | 22,000.00 | CA | CHECK |
| 1626 | 9970 | 20418 | 1/9/2003 | 1,067,961.24 | n/a | n/a | n/a | 1,067,961.24 | 1,067,961.24 | - | 271486 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 1/9/2003 | 11,000.00 | CA | CHECK |
| 1626 | 9971 | 20418 | 1/9/2003 | 1,067,961.24 | n/a | n/a | n/a | 1,067,961.24 | 1,067,961.24 | - | 271494 | 1L0137 | SHARON LISSAUER | 1/9/2003 | 445,000.00 | CA | CHECK |
| 1626 | 9972 | 20418 | 1/9/2003 | 1,067,961.24 | n/a | n/a | n/a | 1,067,961.24 | 1,067,961.24 | - | 283317 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 1/9/2003 | 15,000.00 | CA | CHECK |
| 1627 | 9973 | 20446 | 1/10/2003 | 2,664,432.75 | n/a | n/a | n/a | 2,664,432.75 | 2,664,432.75 | - | 75300 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 1/10/2003 | 3,245.63 | CA | CHECK |
| 1627 | 9974 | 20446 | 1/10/2003 | 2,664,432.75 | n/a | n/a | n/a | 2,664,432.75 | 2,664,432.75 | - | 75768 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 1/10/2003 | 50,000.00 | CA | CHECK |
| 1627 | 9975 | 20446 | 1/10/2003 | 2,664,432.75 | n/a | n/a | n/a | 2,664,432.75 | 2,664,432.75 | - | 82894 | 1CM690 | ALBAR FABRICS C/O HY MILLER | 1/10/2003 | 250,000.00 | CA | CHECK |
| 1627 | 9976 | 20446 | 1/10/2003 | 2,664,432.75 | n/a | n/a | n/a | 2,664,432.75 | 2,664,432.75 | - | 85392 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 1/10/2003 | 25,187.12 | CA | CHECK |
| 1627 | 9977 | 20446 | 1/10/2003 | 2,664,432.75 | n/a | n/a | n/a | 2,664,432.75 | 2,664,432.75 | - | 176869 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 1/10/2003 | 85,000.00 | CA | CHECK |
| 1627 | 9978 | 20446 | 1/10/2003 | 2,664,432.75 | n/a | n/a | n/a | 2,664,432.75 | 2,664,432.75 | - | 232410 | 1CM239 | FRANCIS G REA OR MERCEDES P REA J/T WROS | 1/10/2003 | 1,850,000.00 | CA | CHECK |
| 1627 | 9979 | 20446 | 1/10/2003 | 2,664,432.75 | n/a | n/a | n/a | 2,664,432.75 | 2,664,432.75 | - | 266448 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEDLING | 1/10/2003 | 1,000.00 | CA | CHECK |
| 1627 | 9980 | 20446 | 1/10/2003 | 2,664,432.75 | n/a | n/a | n/a | 2,664,432.75 | 2,664,432.75 | - | 268588 | 1ZA630 | HELENE S GETZ | 1/10/2003 | 350,000.00 | CA | CHECK |
| 1627 | 9981 | 20446 | 1/10/2003 | 2,664,432.75 | n/a | n/a | n/a | 2,664,432.75 | 2,664,432.75 | - | 271049 | 1C1287 | IRWIN G CANTOR GLORIA CANTOR JT TEN | 1/10/2003 | 50,000.00 | CA | CHECK |
| 1628 | 9982 | 20475 | 1/13/2003 | 2,091,726.00 | n/a | n/a | n/a | 2,091,726.00 | 2,091,726.00 | - | 132 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 1/13/2003 | 125,000.00 | CA | CHECK |
| 1628 | 9983 | 20475 | 1/13/2003 | 2,091,726.00 | n/a | n/a | n/a | 2,091,726.00 | 2,091,726.00 | - | 3904 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 1/13/2003 | 120,000.00 | CA | CHECK |
| 1628 | 9984 | 20475 | 1/13/2003 | 2,091,726.00 | n/a | n/a | n/a | 2,091,726.00 | 2,091,726.00 | - | 8145 | 1ZA085 | MARTIN ELLIS MARCIA ELLIS J/T WROS | 1/13/2003 | 75,000.00 | CA | CHECK |
| 1629 | 9985 | 20477 | 1/13/2003 | 3,608,816.54 | n/a | n/a | n/a | 3,608,816.54 | 3,608,816.54 | - | 83284 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/13/2003 | 5,000.00 | CA | CHECK |
| 1629 | 9986 | 20477 | 1/13/2003 | 3,608,816.54 | n/a | n/a | n/a | 3,608,816.54 | 3,608,816.54 | - | 83326 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 1/13/2003 | 15,000.00 | CA | CHECK |
| 1629 | 9987 | 20477 | 1/13/2003 | 3,608,816.54 | n/a | n/a | n/a | 3,608,816.54 | 3,608,816.54 | - | 85380 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 1/13/2003 | 5,000.00 | CA | CHECK |
| 1628 | 9988 | 20475 | 1/13/2003 | 2,091,726.00 | n/a | n/a | n/a | 2,091,726.00 | 2,091,726.00 | - | 102686 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 1/13/2003 | 132,726.00 | CA | CHECK |
| 1628 | 9989 | 20475 | 1/13/2003 | 2,091,726.00 | n/a | n/a | n/a | 2,091,726.00 | 2,091,726.00 | - | 113611 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 1/13/2003 | 10,000.00 | CA | CHECK |
| 1628 | 9990 | 20475 | 1/13/2003 | 2,091,726.00 | n/a | n/a | n/a | 2,091,726.00 | 2,091,726.00 | - | 173850 | 1ZA126 | DIANA P VICTOR | 1/13/2003 | 22,000.00 | CA | CHECK |
| 1628 | 9991 | 20475 | 1/13/2003 | 2,091,726.00 | n/a | n/a | n/a | 2,091,726.00 | 2,091,726.00 | - | 174011 | 1EM176 | MAX RUTMAN REV TRUST U/A/D 12/18/01 | 1/13/2003 | 100,000.00 | CA | CHECK |
| 1629 | 9992 | 20477 | 1/13/2003 | 3,608,816.54 | n/a | n/a | n/a | 3,608,816.54 | 3,608,816.54 | - | 193475 | 1ZA130 | ROBERT CITRAGNO | 1/13/2003 | 35,000.00 | CA | CHECK |
| 1628 | 9993 | 20475 | 1/13/2003 | 2,091,726.00 | n/a | n/a | n/a | 2,091,726.00 | 2,091,726.00 | - | 194223 | 1KW300 | STERLING EQUITIES | 1/13/2003 | 900,000.00 | CA | CHECK |
| 1628 | 9994 | 20475 | 1/13/2003 | 2,091,726.00 | n/a | n/a | n/a | 2,091,726.00 | 2,091,726.00 | - | 219643 | 1ZA098 | THE BREIER GROUP | 1/13/2003 | 30,000.00 | CA | CHECK |
| 1628 | 9995 | 20475 | 1/13/2003 | 2,091,726.00 | n/a | n/a | n/a | 2,091,726.00 | 2,091,726.00 | - | 229517 | 1KW342 | ANDREW KATZ DEBORAH KATZ JT TEN 1 SPRINGWOOD PLACE | 1/13/2003 | 175,000.00 | CA | CHECK |
| 1628 | 9996 | 20475 | 1/13/2003 | 2,091,726.00 | n/a | n/a | n/a | 2,091,726.00 | 2,091,726.00 | - | 232834 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/13/2003 | 115,000.00 | CA | CHECK |
| 1629 | 9997 | 20477 | 1/13/2003 | 3,608,816.54 | n/a | n/a | n/a | 3,608,816.54 | 3,608,816.54 | - | 258383 | 1ZA313 | STEPHANIE GAIL VICTOR | 1/13/2003 | 12,000.00 | CA | CHECK |
| 1629 | 9998 | 20477 | 1/13/2003 | 3,608,816.54 | n/a | n/a | n/a | 3,608,816.54 | 3,608,816.54 | - | 283772 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 1/13/2003 | 25,000.00 | CA | CHECK |
| 1629 | 9999 | 20477 | 1/13/2003 | 3,608,816.54 | n/a | n/a | n/a | 3,608,816.54 | 3,608,816.54 | - | 308615 | 1KW381 | DONNA GETTENBERG MORTON GETTENBERG JT TEN | 1/13/2003 | 190,000.00 | JRNL | CHECK |
| 1629 | 10000 | 20477 | 1/13/2003 | 3,608,816.54 | n/a | n/a | n/a | 3,608,816.54 | 3,608,816.54 | - | 83392 | 1ZR282 | NTC & CO. FBO LEONA KREVAT (103936) | 1/13/2003 | 113,662.59 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1629 | 10001 | 20477 | 1/13/2003 | 3,608,816.54 | n/a | n/a | n/a | 3,608,816.54 | 3,608,816.54 | - | 112433 | 1L0206 | LESTER LIEBERMAN | 1/13/2003 | 2,000,000.00 | JRNL | CHECK |
| 1629 | 10002 | 20477 | 1/13/2003 | 3,608,816.54 | n/a | n/a | n/a | 3,608,816.54 | 3,608,816.54 | - | 168034 | 1ZA207 | MARTIN FINKEL M D | 1/13/2003 | 1,700.00 | CA | CHECK |
| 1629 | 10003 | 20477 | 1/13/2003 | 3,608,816.54 | n/a | n/a | n/a | 3,608,816.54 | 3,608,816.54 | - | 217426 | 1CM753 | NTC & CO. FBO JOEL P ROBINSON (000722) | 1/13/2003 | 1,196,453.95 | JRNL | CHECK |
| 1628 | 10004 | 20475 | 1/13/2003 | 2,091,726.00 | n/a | n/a | n/a | 2,091,726.00 | 2,091,726.00 | - | 224563 | 1ZA127 | REBECCA L VICTOR | 1/13/2003 | 17,000.00 | CA | CHECK |
| 1628 | 10005 | 20475 | 1/13/2003 | 2,091,726.00 | n/a | n/a | n/a | 2,091,726.00 | 2,091,726.00 | - | 224820 | 1KW024 | SAUL B KATZ | 1/13/2003 | 120,000.00 | CA | CHECK |
| 1629 | 10006 | 20477 | 1/13/2003 | 3,608,816.54 | n/a | n/a | n/a | 3,608,816.54 | 3,608,816.54 | - | 232851 | 1ZA130 | ROBERT CITRAGNO | 1/13/2003 | 10,000.00 | CA | CHECK |
| 1628 | 10007 | 20475 | 1/13/2003 | 2,091,726.00 | n/a | n/a | n/a | 2,091,726.00 | 2,091,726.00 | - | 247405 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 1/13/2003 | 100,000.00 | CA | CHECK |
| 1628 | 10008 | 20475 | 1/13/2003 | 2,091,726.00 | n/a | n/a | n/a | 2,091,726.00 | 2,091,726.00 | - | 251823 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 1/13/2003 | 50,000.00 | CA | CHECK |
| 1631 | 10009 | 20508 | 1/14/2003 | 1,122,572.90 | n/a | n/a | n/a | 1,122,572.90 | 1,122,572.90 | - | 29617 | 1ZA176 | KEVIN PORTNOFF AND CINDY PORTNOFF J/T WROS | 1/14/2003 | 25,000.00 | CA | CHECK |
| 1631 | 10010 | 20508 | 1/14/2003 | 1,122,572.90 | n/a | n/a | n/a | 1,122,572.90 | 1,122,572.90 | - | 102586 | 1E0162 | ELISCU INVESTMENT GROUP LTD | 1/14/2003 | 50,000.00 | CA | CHECK |
| 1630 | 10011 | 20499 | 1/14/2003 | 75,000.00 | n/a | n/a | n/a | 75,000.00 | 75,000.00 | - | 29970 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 1/14/2003 | 35,000.00 | CA | CHECK |
| 1631 | 10012 | 20508 | 1/14/2003 | 1,122,572.90 | n/a | n/a | n/a | 1,122,572.90 | 1,122,572.90 | - | 31100 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 1/14/2003 | 11,000.00 | CA | CHECK |
| 1631 | 10013 | 20508 | 1/14/2003 | 1,122,572.90 | n/a | n/a | n/a | 1,122,572.90 | 1,122,572.90 | - | 57383 | 1ZA072 | SALLIE W KRASS | 1/14/2003 | 150,000.00 | CA | CHECK |
| 1631 | 10014 | 20508 | 1/14/2003 | 1,122,572.90 | n/a | n/a | n/a | 1,122,572.90 | 1,122,572.90 | - | 75177 | 1W0092 | ALAN J WINTERS PROFIT SHARING TRUST | 1/14/2003 | 10,000.00 | CA | CHECK |
| 1631 | 10015 | 20508 | 1/14/2003 | 1,122,572.90 | n/a | n/a | n/a | 1,122,572.90 | 1,122,572.90 | - | 102695 | 1E0163 | STANLEY ELIAS | 1/14/2003 | 500,000.00 | CA | CHECK |
| 1631 | 10016 | 20508 | 1/14/2003 | 1,122,572.90 | n/a | n/a | n/a | 1,122,572.90 | 1,122,572.90 | - | 103544 | 1ZA268 | THE JULIE B BEHAR IRREV TST JULIE B BEHAR TRUSTEE | 1/14/2003 | 239,000.00 | CA | CHECK |
| 1631 | 10017 | 20508 | 1/14/2003 | 1,122,572.90 | n/a | n/a | n/a | 1,122,572.90 | 1,122,572.90 | - | 168082 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 1/14/2003 | 10,000.00 | CA | CHECK |
| 1630 | 10018 | 20499 | 1/14/2003 | 75,000.00 | n/a | n/a | n/a | 75,000.00 | 75,000.00 | - | 184191 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 1/14/2003 | 40,000.00 | CA | CHECK |
| 1631 | 10019 | 20508 | 1/14/2003 | 1,122,572.90 | n/a | n/a | n/a | 1,122,572.90 | 1,122,572.90 | - | 209073 | 1B0135 | I & N BRAMAN IRR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 1/14/2003 | 11,000.00 | CA | CHECK |
| 1631 | 10020 | 20508 | 1/14/2003 | 1,122,572.90 | n/a | n/a | n/a | 1,122,572.90 | 1,122,572.90 | - | 209077 | 1B0027 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 1/14/2003 | 11,000.00 | CA | CHECK |
| 1631 | 10021 | 20508 | 1/14/2003 | 1,122,572.90 | n/a | n/a | n/a | 1,122,572.90 | 1,122,572.90 | - | 232843 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/14/2003 | 30,000.00 | CA | CHECK |
| 1631 | 10022 | 20508 | 1/14/2003 | 1,122,572.90 | n/a | n/a | n/a | 1,122,572.90 | 1,122,572.90 | - | 251622 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/14/2003 | 72.90 | CA | CHECK |
| 1631 | 10023 | 20508 | 1/14/2003 | 1,122,572.90 | n/a | n/a | n/a | 1,122,572.90 | 1,122,572.90 | - | 251837 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 1/14/2003 | 5,500.00 | CA | CHECK |
| 1631 | 10024 | 20508 | 1/14/2003 | 1,122,572.90 | n/a | n/a | n/a | 1,122,572.90 | 1,122,572.90 | - | 268439 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 1/14/2003 | 20,000.00 | CA | CHECK |
| 1631 | 10025 | 20508 | 1/14/2003 | 1,122,572.90 | n/a | n/a | n/a | 1,122,572.90 | 1,122,572.90 | - | 283081 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 1/14/2003 | 50,000.00 | CA | CHECK |
| 1632 | 10026 | 20524 | 1/15/2003 | 890,304.00 | n/a | n/a | n/a | 890,304.00 | 890,304.00 | - | 16544 | 1KW324 | DIANE MILLER | 1/15/2003 | 25,000.00 | CA | CHECK |
| 1632 | 10027 | 20524 | 1/15/2003 | 890,304.00 | n/a | n/a | n/a | 890,304.00 | 890,304.00 | - | 16622 | 1M0103 | MARION MADOFF | 1/15/2003 | 1,000.00 | CA | CHECK |
| 1632 | 10028 | 20524 | 1/15/2003 | 890,304.00 | n/a | n/a | n/a | 890,304.00 | 890,304.00 | - | 16702 | 1S0268 | SANDY SAMUELER | 1/15/2003 | 230,000.00 | CA | CHECK |
| 1632 | 10029 | 20524 | 1/15/2003 | 890,304.00 | n/a | n/a | n/a | 890,304.00 | 890,304.00 | - | 53107 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 1/15/2003 | 140,000.00 | CA | CHECK |
| 1632 | 10030 | 20524 | 1/15/2003 | 890,304.00 | n/a | n/a | n/a | 890,304.00 | 890,304.00 | - | 59058 | 1KW324 | DIANE MILLER | 1/15/2003 | 50,000.00 | CA | CHECK |
| 1632 | 10031 | 20524 | 1/15/2003 | 890,304.00 | n/a | n/a | n/a | 890,304.00 | 890,304.00 | - | 102718 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/15/2003 | 6,000.00 | CA | CHECK |
| 1632 | 10032 | 20524 | 1/15/2003 | 890,304.00 | n/a | n/a | n/a | 890,304.00 | 890,304.00 | - | 113580 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/15/2003 | 100,000.00 | CA | CHECK |
| 1632 | 10033 | 20524 | 1/15/2003 | 890,304.00 | n/a | n/a | n/a | 890,304.00 | 890,304.00 | - | 177323 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 1/15/2003 | 28,000.00 | CA | CHECK |
| 1632 | 10034 | 20524 | 1/15/2003 | 890,304.00 | n/a | n/a | n/a | 890,304.00 | 890,304.00 | - | 193721 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/15/2003 | 763.00 | CA | CHECK |
| 1632 | 10035 | 20524 | 1/15/2003 | 890,304.00 | n/a | n/a | n/a | 890,304.00 | 890,304.00 | - | 229512 | 1KW330 | THE RUTH AND ARTHUR FRIEDMAN FAMILY FOUNDATION | 1/15/2003 | 31,500.00 | CA | CHECK |
| 1632 | 10036 | 20524 | 1/15/2003 | 890,304.00 | n/a | n/a | n/a | 890,304.00 | 890,304.00 | - | 232343 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 1/15/2003 | 150,000.00 | CA | CHECK |
| 1632 | 10037 | 20524 | 1/15/2003 | 890,304.00 | n/a | n/a | n/a | 890,304.00 | 890,304.00 | - | 232436 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 1/15/2003 | 5,041.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1632 | 10038 | 20524 | 1/15/2003 | 890,304.00 | n/a | n/a | n/a | 890,304.00 | 890,304.00 | - | 263242 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 1/15/2003 | 10,000.00 | CA | CHECK |
| 1632 | 10039 | 20524 | 1/15/2003 | 890,304.00 | n/a | n/a | n/a | 890,304.00 | 890,304.00 | - | 283319 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 1/15/2003 | 25,000.00 | CA | CHECK |
| 1632 | 10040 | 20524 | 1/15/2003 | 890,304.00 | n/a | n/a | n/a | 890,304.00 | 890,304.00 | - | 283708 | 1ZA319 | A PAUL VICTOR P C | 1/15/2003 | 88,000.00 | CA | CHECK |
| 1633 | 10041 | 20554 | 1/16/2003 | 1,304,750.00 | n/a | n/a | n/a | 1,304,750.00 | 1,304,750.00 | - | 8124 | 1T0046 | TOWN REALTY CO LLC | 1/16/2003 | 500,000.00 | CA | CHECK |
| 1633 | 10042 | 20554 | 1/16/2003 | 1,304,750.00 | n/a | n/a | n/a | 1,304,750.00 | 1,304,750.00 | - | 11794 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 1/16/2003 | 11,000.00 | CA | CHECK |
| 1633 | 10043 | 20554 | 1/16/2003 | 1,304,750.00 | n/a | n/a | n/a | 1,304,750.00 | 1,304,750.00 | - | 11798 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 1/16/2003 | 11,000.00 | CA | CHECK |
| 1633 | 10044 | 20554 | 1/16/2003 | 1,304,750.00 | n/a | n/a | n/a | 1,304,750.00 | 1,304,750.00 | - | 29726 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 1/16/2003 | 300,000.00 | CA | CHECK |
| 1633 | 10045 | 20554 | 1/16/2003 | 1,304,750.00 | n/a | n/a | n/a | 1,304,750.00 | 1,304,750.00 | - | 209150 | 1CM167 | GERALD S SCHWARTZ | 1/16/2003 | 30,000.00 | CA | CHECK |
| 1633 | 10046 | 20554 | 1/16/2003 | 1,304,750.00 | n/a | n/a | n/a | 1,304,750.00 | 1,304,750.00 | - | 224257 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 1/16/2003 | 31,250.00 | CA | CHECK |
| 1633 | 10047 | 20554 | 1/16/2003 | 1,304,750.00 | n/a | n/a | n/a | 1,304,750.00 | 1,304,750.00 | - | 274814 | 1ZA569 | MICHAEL SILVERSTEIN & SANDRA SILVERSTEIN J/T WROS | 1/16/2003 | 1,500.00 | CA | CHECK |
| 1633 | 10048 | 20554 | 1/16/2003 | 1,304,750.00 | n/a | n/a | n/a | 1,304,750.00 | 1,304,750.00 | - | 279203 | 1ZA915 | MARKS & ASSOCIATES | 1/16/2003 | 35,000.00 | CA | CHECK |
| 1633 | 10049 | 20554 | 1/16/2003 | 1,304,750.00 | n/a | n/a | n/a | 1,304,750.00 | 1,304,750.00 | - | 283429 | 1ZB424 | JACQUELINE W COSNER STACI A COSNER STEPHANIE COSNER BERZIN JTWROS | 1/16/2003 | 125,000.00 | CA | CHECK |
| 1633 | 10050 | 20554 | 1/16/2003 | 1,304,750.00 | n/a | n/a | n/a | 1,304,750.00 | 1,304,750.00 | - | 283442 | 1ZB424 | JACQUELINE W COSNER STACI A COSNER STEPHANIE COSNER BERZIN JTWROS | 1/16/2003 | 185,000.00 | CA | CHECK |
| 1633 | 10051 | 20554 | 1/16/2003 | 1,304,750.00 | n/a | n/a | n/a | 1,304,750.00 | 1,304,750.00 | - | 297279 | 1ZB430 | WOHL GEORGE PARTNERS LP | 1/16/2003 | 75,000.00 | CA | CHECK |
| 1634 | 10052 | 20579 | 1/17/2003 | 3,283,946.86 | n/a | n/a | n/a | 3,283,946.86 | 3,283,946.86 | - | 11841 | 1G0111 | GEWIRZ PARTNERSHIP | 1/17/2003 | 100,000.00 | CA | CHECK |
| 1634 | 10053 | 20579 | 1/17/2003 | 3,283,946.86 | n/a | n/a | n/a | 3,283,946.86 | 3,283,946.86 | - | 117865 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 1/17/2003 | 1,000,000.00 | CA | CHECK |
| 1634 | 10054 | 20579 | 1/17/2003 | 3,283,946.86 | n/a | n/a | n/a | 3,283,946.86 | 3,283,946.86 | - | 137784 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 1/17/2003 | 2,000.00 | CA | CHECK |
| 1634 | 10055 | 20579 | 1/17/2003 | 3,283,946.86 | n/a | n/a | n/a | 3,283,946.86 | 3,283,946.86 | - | 176830 | 1ZA239 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 1/17/2003 | 75,000.00 | CA | CHECK |
| 1634 | 10056 | 20579 | 1/17/2003 | 3,283,946.86 | n/a | n/a | n/a | 3,283,946.86 | 3,283,946.86 | - | 177033 | 1EM410 | NTC & CO. FBO CHARLES E NADLER (010785) | 1/17/2003 | 3,500.06 | CA | CHECK |
| 1634 | 10057 | 20579 | 1/17/2003 | 3,283,946.86 | n/a | n/a | n/a | 3,283,946.86 | 3,283,946.86 | - | 219600 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/9/96 | 1/17/2003 | 12,750.62 | CA | CHECK |
| 1634 | 10058 | 20579 | 1/17/2003 | 3,283,946.86 | n/a | n/a | n/a | 3,283,946.86 | 3,283,946.86 | - | 219721 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 1/17/2003 | 50,000.00 | CA | CHECK |
| 1634 | 10059 | 20579 | 1/17/2003 | 3,283,946.86 | n/a | n/a | n/a | 3,283,946.86 | 3,283,946.86 | - | 229531 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 1/17/2003 | 152,000.00 | CA | CHECK |
| 1634 | 10060 | 20579 | 1/17/2003 | 3,283,946.86 | n/a | n/a | n/a | 3,283,946.86 | 3,283,946.86 | - | 232903 | 1D0058 | DOWNSVIEW FINANCING LLC | 1/17/2003 | 50,000.00 | CA | CHECK |
| 1634 | 10061 | 20579 | 1/17/2003 | 3,283,946.86 | n/a | n/a | n/a | 3,283,946.86 | 3,283,946.86 | - | 251743 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/9/96 | 1/17/2003 | 20,000.00 | CA | CHECK |
| 1634 | 10062 | 20579 | 1/17/2003 | 3,283,946.86 | n/a | n/a | n/a | 3,283,946.86 | 3,283,946.86 | - | 262794 | 1CM756 | NTC & CO. FBO SANDRA KONSKER (096246) | 1/17/2003 | 1,718,696.18 | JRNL | CHECK WIRE |
| 1634 | 10063 | 20579 | 1/17/2003 | 3,283,946.86 | n/a | n/a | n/a | 3,283,946.86 | 3,283,946.86 | - | 266489 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 1/17/2003 | 100,000.00 | CA | CHECK |
| 1635 | 10064 | 20599 | 1/21/2003 | 2,956,693.15 | n/a | n/a | n/a | 2,956,693.15 | 2,956,693.15 | - | 6080 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 1/21/2003 | 43,500.00 | CA | CHECK |
| 1635 | 10065 | 20599 | 1/21/2003 | 2,956,693.15 | n/a | n/a | n/a | 2,956,693.15 | 2,956,693.15 | - | 16549 | 1KW352 | MARY ANN MUELLER | 1/21/2003 | 65,000.00 | CA | CHECK |
| 1635 | 10066 | 20599 | 1/21/2003 | 2,956,693.15 | n/a | n/a | n/a | 2,956,693.15 | 2,956,693.15 | - | 16627 | 1M0103 | MARION MADOFF | 1/21/2003 | 690.00 | CA | CHECK |
| 1635 | 10067 | 20599 | 1/21/2003 | 2,956,693.15 | n/a | n/a | n/a | 2,956,693.15 | 2,956,693.15 | - | 29600 | 1ZA104 | MICHAEL C LESER DARYL L BEARDSLEY J/T WROS | 1/21/2003 | 110,000.00 | CA | CHECK |
| 1635 | 10068 | 20599 | 1/21/2003 | 2,956,693.15 | n/a | n/a | n/a | 2,956,693.15 | 2,956,693.15 | - | 29630 | 1ZA195 | ROSE ELENA DELLES | 1/21/2003 | 20,000.00 | CA | CHECK |
| 1635 | 10069 | 20599 | 1/21/2003 | 2,956,693.15 | n/a | n/a | n/a | 2,956,693.15 | 2,956,693.15 | - | 29929 | 1ZB048 | PENTAD PARTNERS | 1/21/2003 | 24,000.00 | CA | CHECK |
| 1635 | 10070 | 20599 | 1/21/2003 | 2,956,693.15 | n/a | n/a | n/a | 2,956,693.15 | 2,956,693.15 | - | 85195 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 1/21/2003 | 35,000.00 | CA | CHECK |
| 1635 | 10071 | 20599 | 1/21/2003 | 2,956,693.15 | n/a | n/a | n/a | 2,956,693.15 | 2,956,693.15 | - | 103737 | 1ZA178 | DAVID MOSKOWITZ | 1/21/2003 | 18,500.00 | CA | CHECK |
| 1635 | 10072 | 20599 | 1/21/2003 | 2,956,693.15 | n/a | n/a | n/a | 2,956,693.15 | 2,956,693.15 | - | 112452 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/21/2003 | 1.40 | CA | CHECK |
| 1635 | 10073 | 20599 | 1/21/2003 | 2,956,693.15 | n/a | n/a | n/a | 2,956,693.15 | 2,956,693.15 | - | 194474 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/21/2003 | 1.75 | CA | CHECK |
| 1635 | 10074 | 20599 | 1/21/2003 | 2,956,693.15 | n/a | n/a | n/a | 2,956,693.15 | 2,956,693.15 | - | 198392 | 1B0042 | SUSAN BLUMENFELD | 1/21/2003 | 500,000.00 | CA | CHECK |
| 1635 | 10075 | 20599 | 1/21/2003 | 2,956,693.15 | n/a | n/a | n/a | 2,956,693.15 | 2,956,693.15 | - | 232240 | 1B0039 | EDWARD BLUMENFELD | 1/21/2003 | 2,000,000.00 | CA | CHECK |
| 1635 | 10076 | 20599 | 1/21/2003 | 2,956,693.15 | n/a | n/a | n/a | 2,956,693.15 | 2,956,693.15 | - | 283438 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/21/2003 | 100,000.00 | CA | CHECK |
| 1635 | 10077 | 20599 | 1/21/2003 | 2,956,693.15 | n/a | n/a | n/a | 2,956,693.15 | 2,956,693.15 | - | 283786 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 1/21/2003 | 15,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1635 | 10078 | 20599 | 1/21/2003 | 2,956,693.15 | n/a | n/a | n/a | 2,956,693.15 | 2,956,693.15 | - | 289930 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 1/21/2003 | 25,000.00 | CA | CHECK |
| 1636 | 10079 | 20628 | 1/22/2003 | 3,408,143.31 | n/a | n/a | n/a | 3,408,143.31 | 3,408,143.34 | (0.03) | 6047 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 1/22/2003 | 1,052,140.37 | CA | CHECK |
| 1636 | 10080 | 20628 | 1/22/2003 | 3,408,143.31 | n/a | n/a | n/a | 3,408,143.31 | 3,408,143.34 | (0.03) | 31150 | 1CM003 | NANCY J ALCIATORE & GASTON A ALCIATORE J/T WROS | 1/22/2003 | 100,000.00 | CA | CHECK |
| 1636 | 10081 | 20628 | 1/22/2003 | 3,408,143.31 | n/a | n/a | n/a | 3,408,143.31 | 3,408,143.34 | (0.03) | 65017 | 1ZB453 | BERKOWITZ BLAU FOUNDATION INC | 1/22/2003 | 500,000.00 | JRNL | CHECK |
| 1636 | 10082 | 20628 | 1/22/2003 | 3,408,143.31 | n/a | n/a | n/a | 3,408,143.31 | 3,408,143.34 | (0.03) | 82675 | 1CM211 | PHILIP M BERMAN POUROVER TRUST DATED 4/22/2005 | 1/22/2003 | 150,000.00 | CA | CHECK |
| 1636 | 10083 | 20628 | 1/22/2003 | 3,408,143.31 | n/a | n/a | n/a | 3,408,143.31 | 3,408,143.34 | (0.03) | 176695 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 1/22/2003 | 800,000.00 | CA | CHECK |
| 1636 | 10084 | 20628 | 1/22/2003 | 3,408,143.31 | n/a | n/a | n/a | 3,408,143.31 | 3,408,143.34 | (0.03) | 176834 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 1/22/2003 | 15,000.00 | CA | CHECK |
| 1636 | 10085 | 20628 | 1/22/2003 | 3,408,143.31 | n/a | n/a | n/a | 3,408,143.31 | 3,408,143.34 | (0.03) | 224381 | 1CM700 | MICHAEL E KURZROK ONE COLUMBUS PLACE | 1/22/2003 | 500,000.00 | CA | CHECK |
| 1636 | 10086 | 20628 | 1/22/2003 | 3,408,143.31 | n/a | n/a | n/a | 3,408,143.31 | 3,408,143.34 | (0.03) | 224491 | 1L0110 | DAVID W LANCE TST UAD 3/27/06 DIANA W LANCE TST UAD 3/27/06 TENANTS IN COMMON | 1/22/2003 | 200,000.00 | CA | CHECK |
| 1636 | 10087 | 20628 | 1/22/2003 | 3,408,143.31 | n/a | n/a | n/a | 3,408,143.31 | 3,408,143.34 | (0.03) | 266481 | 1R0121 | NTC & CO. FBO SHEILA ROGOVIN (045470) | 1/22/2003 | 3,002.97 | CA | CHECK |
| 1636 | 10088 | 20628 | 1/22/2003 | 3,408,143.31 | n/a | n/a | n/a | 3,408,143.31 | 3,408,143.34 | (0.03) | 279163 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/22/2003 | 84,000.00 | CA | CHECK |
| 1636 | 10089 | 20628 | 1/22/2003 | 3,408,143.31 | n/a | n/a | n/a | 3,408,143.31 | 3,408,143.34 | (0.03) | 283145 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 1/22/2003 | 4,000.00 | CA | CHECK |
| 1637 | 10090 | 20649 | 1/23/2003 | 1,708,251.00 | n/a | n/a | n/a | 1,708,251.00 | 1,708,251.00 | - | 6101 | 1CM358 | GARY A GREENBERG | 1/23/2003 | 11,000.00 | CA | CHECK |
| 1637 | 10091 | 20649 | 1/23/2003 | 1,708,251.00 | n/a | n/a | n/a | 1,708,251.00 | 1,708,251.00 | - | 6199 | 1CM757 | DICO PARTNERS C/O ROBERTS BERKOWITZ | 1/23/2003 | 1,150,000.00 | JRNL | CHECK |
| 1637 | 10092 | 20649 | 1/23/2003 | 1,708,251.00 | n/a | n/a | n/a | 1,708,251.00 | 1,708,251.00 | - | 11749 | 1EM157 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 1/23/2003 | 10,000.00 | CA | CHECK |
| 1637 | 10093 | 20649 | 1/23/2003 | 1,708,251.00 | n/a | n/a | n/a | 1,708,251.00 | 1,708,251.00 | - | 29846 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/23/2003 | 20,000.00 | CA | CHECK |
| 1637 | 10094 | 20649 | 1/23/2003 | 1,708,251.00 | n/a | n/a | n/a | 1,708,251.00 | 1,708,251.00 | - | 83163 | 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 1/23/2003 | 500,000.00 | CA | CHECK |
| 1637 | 10095 | 20649 | 1/23/2003 | 1,708,251.00 | n/a | n/a | n/a | 1,708,251.00 | 1,708,251.00 | - | 276498 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 1/23/2003 | 17,251.00 | CA | CHECK |
| 1638 | 10096 | 20669 | 1/24/2003 | 933,000.00 | n/a | n/a | n/a | 933,000.00 | 933,000.00 | - | 103 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 1/24/2003 | 15,000.00 | CA | CHECK |
| 1638 | 10097 | 20669 | 1/24/2003 | 933,000.00 | n/a | n/a | n/a | 933,000.00 | 933,000.00 | - | 6174 | 1CM653 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 1/24/2003 | 583,000.00 | CA | CHECK |
| 1638 | 10098 | 20669 | 1/24/2003 | 933,000.00 | n/a | n/a | n/a | 933,000.00 | 933,000.00 | - | 59198 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 1/24/2003 | 225,000.00 | CA | CHECK |
| 1638 | 10099 | 20669 | 1/24/2003 | 933,000.00 | n/a | n/a | n/a | 933,000.00 | 933,000.00 | - | 219695 | 1ZA274 | ROBERTA SCHUSSEL AND BARRY SCHUSSEL TENANTS BY ENTIRETY | 1/24/2003 | 10,000.00 | CA | CHECK |
| 1638 | 10100 | 20669 | 1/24/2003 | 933,000.00 | n/a | n/a | n/a | 933,000.00 | 933,000.00 | - | 224233 | 1B0233 | BDG 45 KNIGHTSBRIDGE, LLC C/O BLUMENFELD | 1/24/2003 | 20,000.00 | CA | CHECK |
| 1638 | 10101 | 20669 | 1/24/2003 | 933,000.00 | n/a | n/a | n/a | 933,000.00 | 933,000.00 | - | 225537 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/24/2003 | 50,000.00 | CA | CHECK |
| 1638 | 10102 | 20669 | 1/24/2003 | 933,000.00 | n/a | n/a | n/a | 933,000.00 | 933,000.00 | - | 258173 | 1M0181 | FLORENCE MOSS | 1/24/2003 | 30,000.00 | CA | CHECK |
| 1639 | 10103 | 20688 | 1/27/2003 | 1,238,000.00 | n/a | n/a | n/a | 1,238,000.00 | 1,238,000.00 | - | 85098 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 1/27/2003 | 18,000.00 | CA | CHECK |
| 1639 | 10104 | 20688 | 1/27/2003 | 1,238,000.00 | n/a | n/a | n/a | 1,238,000.00 | 1,238,000.00 | - | 102670 | 1G0046 | SASHA D GOLDMAN | 1/27/2003 | 20,000.00 | CA | CHECK |
| 1640 | 10105 | 20689 | 1/27/2003 | 1,859,070.60 | n/a | n/a | n/a | 1,859,070.60 | 1,859,070.60 | - | 112463 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/27/2003 | 10,000.00 | CA | CHECK |
| 1640 | 10106 | 20689 | 1/27/2003 | 1,859,070.60 | n/a | n/a | n/a | 1,859,070.60 | 1,859,070.60 | - | 232390 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 1/27/2003 | 150,000.00 | CA | CHECK |
| 1640 | 10107 | 20689 | 1/27/2003 | 1,859,070.60 | n/a | n/a | n/a | 1,859,070.60 | 1,859,070.60 | - | 232977 | 1EM186 | DOUGLAS SHAPIRO | 1/27/2003 | 700,000.00 | CA | CHECK |
| 1640 | 10108 | 20689 | 1/27/2003 | 1,859,070.60 | n/a | n/a | n/a | 1,859,070.60 | 1,859,070.60 | - | 262524 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 1/27/2003 | 300,000.00 | CA | CHECK |
| 1640 | 10109 | 20689 | 1/27/2003 | 1,859,070.60 | n/a | n/a | n/a | 1,859,070.60 | 1,859,070.60 | - | 263486 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 1/27/2003 | 40,000.00 | CA | CHECK |
| 1640 | 10110 | 20689 | 1/27/2003 | 1,859,070.60 | n/a | n/a | n/a | 1,859,070.60 | 1,859,070.60 | - | 6116 | 1CM542 | IRWIN WEINDLING INC PENSION PLAN | 1/27/2003 | 140,873.80 | CA | CHECK |
| 1640 | 10111 | 20689 | 1/27/2003 | 1,859,070.60 | n/a | n/a | n/a | 1,859,070.60 | 1,859,070.60 | - | 31119 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 1/27/2003 | 219,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1640 | 10112 | 20689 | 1/27/2003 | 1,859,070.60 | n/a | n/a | n/a | 1,859,070.60 | 1,859,070.60 | - | 59080 | 1A0095 | ANGEL BROTHERS PARTNERSHIP | 1/27/2003 | 60,000.00 | CA | CHECK |
| 1640 | 10113 | 20689 | 1/27/2003 | 1,859,070.60 | n/a | n/a | n/a | 1,859,070.60 | 1,859,070.60 | - | 59185 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/27/2003 | 14,000.00 | CA | CHECK |
| 1640 | 10114 | 20689 | 1/27/2003 | 1,859,070.60 | n/a | n/a | n/a | 1,859,070.60 | 1,859,070.60 | - | 59193 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/27/2003 | 5,000.00 | CA | CHECK |
| 1640 | 10115 | 20689 | 1/27/2003 | 1,859,070.60 | n/a | n/a | n/a | 1,859,070.60 | 1,859,070.60 | - | 112455 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/27/2003 | 52.80 | CA | CHECK |
| 1640 | 10116 | 20689 | 1/27/2003 | 1,859,070.60 | n/a | n/a | n/a | 1,859,070.60 | 1,859,070.60 | - | 122364 | 1D0040 | DO STAY INC | 1/27/2003 | 120,000.00 | CA | CHECK |
| 1639 | 10117 | 20688 | 1/27/2003 | 1,238,000.00 | n/a | n/a | n/a | 1,238,000.00 | 1,238,000.00 | - | 138055 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 1/27/2003 | 900,000.00 | CA | CHECK |
| 1640 | 10118 | 20689 | 1/27/2003 | 1,859,070.60 | n/a | n/a | n/a | 1,859,070.60 | 1,859,070.60 | - | 174403 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 1/27/2003 | 100,000.00 | CA | CHECK |
| 1640 | 10119 | 20689 | 1/27/2003 | 1,859,070.60 | n/a | n/a | n/a | 1,859,070.60 | 1,859,070.60 | - | 194493 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/27/2003 | 52.80 | CA | CHECK |
| 1640 | 10120 | 20689 | 1/27/2003 | 1,859,070.60 | n/a | n/a | n/a | 1,859,070.60 | 1,859,070.60 | - | 194502 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/27/2003 | 91.20 | CA | CHECK |
| 1639 | 10121 | 20688 | 1/27/2003 | 1,238,000.00 | n/a | n/a | n/a | 1,238,000.00 | 1,238,000.00 | - | 251826 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 1/27/2003 | 20,000.00 | CA | CHECK |
| 1639 | 10122 | 20688 | 1/27/2003 | 1,238,000.00 | n/a | n/a | n/a | 1,238,000.00 | 1,238,000.00 | - | 252007 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 1/27/2003 | 80,000.00 | CA | CHECK |
| 1639 | 10123 | 20688 | 1/27/2003 | 1,238,000.00 | n/a | n/a | n/a | 1,238,000.00 | 1,238,000.00 | - | 289812 | 1ZA856 | JOEL A SHAPIRO & NANCY ADKINS SHAPIRO JT WROS | 1/27/2003 | 115,000.00 | CA | CHECK |
| 1639 | 10124 | 20688 | 1/27/2003 | 1,238,000.00 | n/a | n/a | n/a | 1,238,000.00 | 1,238,000.00 | - | 289824 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 1/27/2003 | 85,000.00 | CA | CHECK |
| 1641 | 10125 | 20720 | 1/28/2003 | 2,003,559.03 | n/a | n/a | n/a | 2,003,559.03 | 2,003,559.03 | - | 8138 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 1/28/2003 | 45,000.00 | CA | CHECK |
| 1641 | 10126 | 20720 | 1/28/2003 | 2,003,559.03 | n/a | n/a | n/a | 2,003,559.03 | 2,003,559.03 | - | 51887 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 1/29/2003 | 200,000.00 | CA | CHECK A/O 1/28/03 |
| 1641 | 10127 | 20720 | 1/28/2003 | 2,003,559.03 | n/a | n/a | n/a | 2,003,559.03 | 2,003,559.03 | - | 84907 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 1/28/2003 | 1,000,000.00 | CA | CHECK |
| 1641 | 10128 | 20720 | 1/28/2003 | 2,003,559.03 | n/a | n/a | n/a | 2,003,559.03 | 2,003,559.03 | - | 102509 | 1EM360 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 1/29/2003 | 200,000.00 | CA | CHECK A/O 1/28/03 |
| 1641 | 10129 | 20720 | 1/28/2003 | 2,003,559.03 | n/a | n/a | n/a | 2,003,559.03 | 2,003,559.03 | - | 102578 | 1EM052 | MARILYN CHERNIS REV TRUST | 1/28/2003 | 443,000.00 | CA | CHECK |
| 1641 | 10130 | 20720 | 1/28/2003 | 2,003,559.03 | n/a | n/a | n/a | 2,003,559.03 | 2,003,559.03 | - | 113556 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 1/28/2003 | 15,559.03 | CA | CHECK |
| 1641 | 10131 | 20720 | 1/28/2003 | 2,003,559.03 | n/a | n/a | n/a | 2,003,559.03 | 2,003,559.03 | - | 251733 | 1S0037 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/28/2003 | 100,000.00 | CA | CHECK |
| 1642 | 10132 | 20745 | 1/29/2003 | 6,353,972.46 | n/a | n/a | n/a | 6,353,972.46 | 6,353,972.46 | - | 57417 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 1/29/2003 | 50,000.00 | CA | CHECK |
| 1642 | 10133 | 20745 | 1/29/2003 | 6,353,972.46 | n/a | n/a | n/a | 6,353,972.46 | 6,353,972.46 | - | 65022 | 1ZB454 | JOAN SCHWARTZ & BENNETT SCHWARTZ J/T WROS | 1/29/2003 | 1,000,000.00 | JRNL | CHECK |
| 1642 | 10134 | 20745 | 1/29/2003 | 6,353,972.46 | n/a | n/a | n/a | 6,353,972.46 | 6,353,972.46 | - | 102653 | 1EM443 | 1700 K STREET ASSOCIATES LLC | 1/29/2003 | 5,000,000.00 | JRNL | CHECK |
| 1642 | 10135 | 20745 | 1/29/2003 | 6,353,972.46 | n/a | n/a | n/a | 6,353,972.46 | 6,353,972.46 | - | 103786 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/29/2003 | 4,000.00 | CA | CHECK |
| 1642 | 10136 | 20745 | 1/29/2003 | 6,353,972.46 | n/a | n/a | n/a | 6,353,972.46 | 6,353,972.46 | - | 111081 | 1ZB280 | EMILY FEFFER | 1/29/2003 | 5,000.00 | CA | CHECK |
| 1642 | 10137 | 20745 | 1/29/2003 | 6,353,972.46 | n/a | n/a | n/a | 6,353,972.46 | 6,353,972.46 | - | 122600 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 1/29/2003 | 1,608.71 | CA | CHECK |
| 1642 | 10138 | 20745 | 1/29/2003 | 6,353,972.46 | n/a | n/a | n/a | 6,353,972.46 | 6,353,972.46 | - | 176947 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 1/29/2003 | 2,500.00 | CA | CHECK |
| 1642 | 10139 | 20745 | 1/29/2003 | 6,353,972.46 | n/a | n/a | n/a | 6,353,972.46 | 6,353,972.46 | - | 204905 | 1ZR288 | NTC & CO. FBO A PAUL VICTOR (91930) | 1/29/2003 | 12,138.30 | CA | CHECK |
| 1642 | 10140 | 20745 | 1/29/2003 | 6,353,972.46 | n/a | n/a | n/a | 6,353,972.46 | 6,353,972.46 | - | 210793 | 1KW381 | DONNA GETTENBERG MORTON GETTENBERG JT TEN | 1/29/2003 | 50,000.00 | CA | CHECK |
| 1642 | 10141 | 20745 | 1/29/2003 | 6,353,972.46 | n/a | n/a | n/a | 6,353,972.46 | 6,353,972.46 | - | 251676 | 1R0093 | NTC & CO. FBO JOHN J RUSSELL (36034) | 1/29/2003 | 3,500.27 | CA | CHECK |
| 1642 | 10142 | 20745 | 1/29/2003 | 6,353,972.46 | n/a | n/a | n/a | 6,353,972.46 | 6,353,972.46 | - | 251932 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 1/29/2003 | 18,000.00 | CA | CHECK |
| 1642 | 10143 | 20745 | 1/29/2003 | 6,353,972.46 | n/a | n/a | n/a | 6,353,972.46 | 6,353,972.46 | - | 254939 | 1R0069 | ALVIN R RUSH | 1/29/2003 | 203,725.00 | CA | CHECK |
| 1642 | 10144 | 20745 | 1/29/2003 | 6,353,972.46 | n/a | n/a | n/a | 6,353,972.46 | 6,353,972.46 | - | 266478 | 1R0104 | NTC & CO. FBO ANITA P RUSSELL (42117) | 1/29/2003 | 3,500.18 | CA | CHECK |
| 1644 | 10146 | 20760 | 1/30/2003 | 2,386,150.00 | n/a | n/a | n/a | 2,386,150.00 | 2,386,150.00 | - | 6137 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 1/30/2003 | 33,000.00 | CA | CHECK |
| 1644 | 10147 | 20760 | 1/30/2003 | 2,386,150.00 | n/a | n/a | n/a | 2,386,150.00 | 2,386,150.00 | - | 51904 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/30/2003 | 5,000.00 | CA | CHECK |
| 1644 | 10148 | 20760 | 1/30/2003 | 2,386,150.00 | n/a | n/a | n/a | 2,386,150.00 | 2,386,150.00 | - | 65030 | 1ZB455 | JANET B KOOPERMAN | 1/30/2003 | 733,000.00 | JRNL | CHECK |
| 1644 | 10149 | 20760 | 1/30/2003 | 2,386,150.00 | n/a | n/a | n/a | 2,386,150.00 | 2,386,150.00 | - | 66532 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/30/2003 | 315,150.00 | CA | CHECK |
| 1644 | 10150 | 20760 | 1/30/2003 | 2,386,150.00 | n/a | n/a | n/a | 2,386,150.00 | 2,386,150.00 | - | 66706 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 1/30/2003 | 342,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1644 | 10151 | 20760 | 1/30/2003 | 2,386,150.00 | n/a | n/a | n/a | 2,386,150.00 | 2,386,150.00 | - | 75708 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/30/2003 | 5,000.00 | CA | CHECK |
| 1644 | 10152 | 20760 | 1/30/2003 | 2,386,150.00 | n/a | n/a | n/a | 2,386,150.00 | 2,386,150.00 | - | 111156 | 1ZB455 | JANET B KOOPERMAN | 1/30/2003 | 292,000.00 | JRNL | CHECK |
| 1644 | 10153 | 20760 | 1/30/2003 | 2,386,150.00 | n/a | n/a | n/a | 2,386,150.00 | 2,386,150.00 | - | 137945 | 1ZA055 | JOAN FELDER | 1/30/2003 | 36,000.00 | CA | CHECK |
| 1644 | 10154 | 20760 | 1/30/2003 | 2,386,150.00 | n/a | n/a | n/a | 2,386,150.00 | 2,386,150.00 | - | 184092 | 1CM682 | BETH FELDMAN | 1/30/2003 | 50,000.00 | CA | CHECK |
| 1644 | 10155 | 20760 | 1/30/2003 | 2,386,150.00 | n/a | n/a | n/a | 2,386,150.00 | 2,386,150.00 | - | 217967 | 1B0197 | HARRIET BERGMAN | 1/30/2003 | 300,000.00 | CA | CHECK |
| 1644 | 10156 | 20760 | 1/30/2003 | 2,386,150.00 | n/a | n/a | n/a | 2,386,150.00 | 2,386,150.00 | - | 219843 | 1ZA808 | MARVIN ROSEN REVOCABLE TRUST DATED 6/23/04 | 1/30/2003 | 100,000.00 | CA | CHECK |
| 1644 | 10157 | 20760 | 1/30/2003 | 2,386,150.00 | n/a | n/a | n/a | 2,386,150.00 | 2,386,150.00 | - | 224735 | 1FN083 | ALLEN GOULD HOLDINGS INC MILDRED GOULD HOLDINGS INC BEN GOULD HOLDINGS, INC T/I/C | 1/30/2003 | 175,000.00 | CA | CHECK |
| 1645 | 10158 | 20776 | 1/31/2003 | 635,910.49 | n/a | n/a | n/a | 635,910.49 | 635,910.49 | - | 6062 | 1CM070 | HERBERT GAMBERG RUTH GAMBERG J/T WROS 1600 CAMBRIDGE ST HALIFAX | 1/31/2003 | 13,000.00 | CA | CHECK |
| 1645 | 10159 | 20776 | 1/31/2003 | 635,910.49 | n/a | n/a | n/a | 635,910.49 | 635,910.49 | - | 66510 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 1/31/2003 | 20,000.00 | CA | CHECK |
| 1645 | 10160 | 20776 | 1/31/2003 | 635,910.49 | n/a | n/a | n/a | 635,910.49 | 635,910.49 | - | 95291 | 1SH170 | SHAPIRO GGC-1 LLC C/O WELLESLEY CAPITAL MGNT INC | 1/31/2003 | 170,000.00 | CA | CHECK |
| 1645 | 10161 | 20776 | 1/31/2003 | 635,910.49 | n/a | n/a | n/a | 635,910.49 | 635,910.49 | - | 166777 | 1ZR110 | NTC & CO. FBO LEO SILVERSTEIN (84108) | 1/31/2003 | 118,075.49 | CA | CHECK |
| 1645 | 10162 | 20776 | 1/31/2003 | 635,910.49 | n/a | n/a | n/a | 635,910.49 | 635,910.49 | - | 251939 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 1/31/2003 | 70,000.00 | CA | CHECK |
| 1645 | 10163 | 20776 | 1/31/2003 | 635,910.49 | n/a | n/a | n/a | 635,910.49 | 635,910.49 | - | 252792 | 1C1315 | LEE CERTILMAN | 1/31/2003 | 200,000.00 | CA | CHECK |
| 1645 | 10164 | 20776 | 1/31/2003 | 635,910.49 | n/a | n/a | n/a | 635,910.49 | 635,910.49 | - | 263363 | 1CM469 | SOSNIK BESSEN LP | 1/31/2003 | 4,835.00 | CA | CHECK |
| 1645 | 10165 | 20776 | 1/31/2003 | 635,910.49 | n/a | n/a | n/a | 635,910.49 | 635,910.49 | - | 274886 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 1/31/2003 | 40,000.00 | CA | CHECK |
| 1646 | 10166 | 20810 | 2/3/2003 | 1,893,588.73 | n/a | n/a | n/a | 1,893,588.73 | 1,893,588.73 | - | 75432 | 1KW024 | SAUL B KATZ | 2/3/2003 | 130,000.00 | CA | CHECK |
| 1646 | 10167 | 20810 | 2/3/2003 | 1,893,588.73 | n/a | n/a | n/a | 1,893,588.73 | 1,893,588.73 | - | 83586 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 2/3/2003 | 10,000.00 | CA | CHECK |
| 1646 | 10168 | 20810 | 2/3/2003 | 1,893,588.73 | n/a | n/a | n/a | 1,893,588.73 | 1,893,588.73 | - | 166985 | 1CM700 | MICHAEL E KURZROK ONE COLUMBUS PLACE | 2/3/2003 | 500,000.00 | CA | CHECK |
| 1646 | 10169 | 20810 | 2/3/2003 | 1,893,588.73 | n/a | n/a | n/a | 1,893,588.73 | 1,893,588.73 | - | 176218 | 1KW345 | GREG KATZ AMY KATZ JT TEN MICHAEL KATZ TIC | 2/3/2003 | 40,000.00 | CA | CHECK |
| 1646 | 10170 | 20810 | 2/3/2003 | 1,893,588.73 | n/a | n/a | n/a | 1,893,588.73 | 1,893,588.73 | - | 180224 | 1KW345 | GREG KATZ AMY KATZ JT TEN MICHAEL KATZ TIC | 2/3/2003 | 35,000.00 | CA | CHECK |
| 1646 | 10171 | 20810 | 2/3/2003 | 1,893,588.73 | n/a | n/a | n/a | 1,893,588.73 | 1,893,588.73 | - | 199695 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 2/3/2003 | 31,888.04 | CA | CHECK |
| 1646 | 10172 | 20810 | 2/3/2003 | 1,893,588.73 | n/a | n/a | n/a | 1,893,588.73 | 1,893,588.73 | - | 199800 | 1ZR270 | NTC & CO. FBO DAVID A MOST (096502) | 2/3/2003 | 3,000.00 | CA | CHECK |
| 1646 | 10173 | 20810 | 2/3/2003 | 1,893,588.73 | n/a | n/a | n/a | 1,893,588.73 | 1,893,588.73 | - | 209300 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 2/3/2003 | 20,000.69 | CA | CHECK |
| 1646 | 10174 | 20810 | 2/3/2003 | 1,893,588.73 | n/a | n/a | n/a | 1,893,588.73 | 1,893,588.73 | - | 225798 | 1CM504 | MARGERY D KATZ | 2/3/2003 | 72,000.00 | CA | CHECK |
| 1646 | 10175 | 20810 | 2/3/2003 | 1,893,588.73 | n/a | n/a | n/a | 1,893,588.73 | 1,893,588.73 | - | 254505 | 1KW378 | STERLING METS (INSURANCE FUND) | 2/3/2003 | 1,041,700.00 | CA | CHECK |
| 1646 | 10176 | 20810 | 2/3/2003 | 1,893,588.73 | n/a | n/a | n/a | 1,893,588.73 | 1,893,588.73 | - | 271520 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 2/3/2003 | 10,000.00 | CA | CHECK |
| 1647 | 10177 | 20884 | 2/4/2003 | (50,000.00) | 20887 | 2/4/2003 | (450,000.00) | (500,000.00) | (500,000.00) | - | 122461 | 1S0341 | DAVID SILVER | 2/4/2003 | (500,000.00) | CW | CHECK WIRE |
| 1649 | 10179 | 20876 | 2/4/2003 | 910,649.34 | n/a | n/a | n/a | 910,649.34 | 910,649.34 | - | 11733 | 1CM062 | MARY FREDA FLAX | 2/4/2003 | 100,000.00 | CA | CHECK |
| 1649 | 10180 | 20876 | 2/4/2003 | 910,649.34 | n/a | n/a | n/a | 910,649.34 | 910,649.34 | - | 65245 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 2/4/2003 | 65,200.00 | CA | CHECK |
| 1649 | 10181 | 20876 | 2/4/2003 | 910,649.34 | n/a | n/a | n/a | 910,649.34 | 910,649.34 | - | 142145 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 2/4/2003 | 60,367.74 | CA | CHECK |
| 1649 | 10182 | 20876 | 2/4/2003 | 910,649.34 | n/a | n/a | n/a | 910,649.34 | 910,649.34 | - | 176568 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 2/4/2003 | 71,947.36 | CA | CHECK |
| 1649 | 10183 | 20876 | 2/4/2003 | 910,649.34 | n/a | n/a | n/a | 910,649.34 | 910,649.34 | - | 204973 | 1CM375 | ELIZABETH JANE RAND | 2/4/2003 | 50,000.00 | CA | CHECK |
| 1649 | 10184 | 20876 | 2/4/2003 | 910,649.34 | n/a | n/a | n/a | 910,649.34 | 910,649.34 | - | 225895 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/4/2003 | 2,700.00 | CA | CHECK |
| 1650 | 10185 | 20877 | 2/4/2003 | 1,089,750.06 | n/a | n/a | n/a | 1,089,750.06 | 1,089,750.06 | - | 225931 | 1G0343 | RONALD A GUTTMAN AND IRENE T CHENG TIC | 2/4/2003 | 560,000.00 | JRNL | CHECK |
| 1649 | 10186 | 20876 | 2/4/2003 | 910,649.34 | n/a | n/a | n/a | 910,649.34 | 910,649.34 | - | 232700 | 1H0007 | CLAYRE HULSH HAFT | 2/4/2003 | 210.24 | CA | CHECK |
| 1649 | 10187 | 20876 | 2/4/2003 | 910,649.34 | n/a | n/a | n/a | 910,649.34 | 910,649.34 | - | 247457 | 1CM542 | IRWIN WEINDLING INC PENSION PLAN | 2/4/2003 | 224.00 | CA | CHECK |
| 1650 | 10188 | 20877 | 2/4/2003 | 1,089,750.06 | n/a | n/a | n/a | 1,089,750.06 | 1,089,750.06 | - | 57613 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 2/4/2003 | 25,000.00 | CA | CHECK |
| 1650 | 10189 | 20877 | 2/4/2003 | 1,089,750.06 | n/a | n/a | n/a | 1,089,750.06 | 1,089,750.06 | - | 119481 | 1G0343 | RONALD A GUTTMAN AND IRENE T CHENG TIC | 2/4/2003 | 440,000.00 | JRNL | CHECK |
| 1650 | 10190 | 20877 | 2/4/2003 | 1,089,750.06 | n/a | n/a | n/a | 1,089,750.06 | 1,089,750.06 | - | 142231 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 2/4/2003 | 40,000.00 | CA | CHECK |
| 1649 | 10191 | 20876 | 2/4/2003 | 910,649.34 | n/a | n/a | n/a | 910,649.34 | 910,649.34 | - | 176418 | 1Y0010 | ROBERT YAFFE | 2/4/2003 | 400,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1650 | 10192 | 20877 | 2/4/2003 | 1,089,750.06 | n/a | n/a | n/a | 1,089,750.06 | 1,089,750.06 | - | 180734 | 1ZR148 | NTC & CO. FBO STEVEN B KAYE (86331) | 2/4/2003 | 3,500.06 | CA | CHECK |
| 1649 | 10193 | 20876 | 2/4/2003 | 910,649.34 | n/a | n/a | n/a | 910,649.34 | 910,649.34 | - | 184624 | 1EM202 | MERLE L SLEEPER | 2/4/2003 | 10,000.00 | CA | CHECK |
| 1649 | 10194 | 20876 | 2/4/2003 | 910,649.34 | n/a | n/a | n/a | 910,649.34 | 910,649.34 | - | 222438 | 1Y0005 | TRIANGLE PROPERTIES #39 | 2/4/2003 | 90,000.00 | CA | CHECK |
| 1649 | 10195 | 20876 | 2/4/2003 | 910,649.34 | n/a | n/a | n/a | 910,649.34 | 910,649.34 | - | 233125 | 1ZA733 | WILLIAM M PRESSMAN INC | 2/4/2003 | 10,000.00 | CA | CHECK |
| 1649 | 10196 | 20876 | 2/4/2003 | 910,649.34 | n/a | n/a | n/a | 910,649.34 | 910,649.34 | - | 233133 | 1ZA777 | LAUREN MOST | 2/4/2003 | 12,000.00 | CA | CHECK |
| 1649 | 10197 | 20876 | 2/4/2003 | 910,649.34 | n/a | n/a | n/a | 910,649.34 | 910,649.34 | - | 233170 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 2/4/2003 | 16,000.01 | CA | CHECK |
| 1650 | 10198 | 20877 | 2/4/2003 | 1,089,750.06 | n/a | n/a | n/a | 1,089,750.06 | 1,089,750.06 | - | 233181 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/4/2003 | 21,250.00 | CA | CHECK |
| 1649 | 10199 | 20876 | 2/4/2003 | 910,649.34 | n/a | n/a | n/a | 910,649.34 | 910,649.34 | - | 254405 | 1G0241 | JOSHUA L GOLDMAN AMY F GOLDMAN T/IC C/O BARGOLD STORAGE SYSTEM LLC | 2/4/2003 | 22,000.00 | CA | CHECK |
| 1651 | 10200 | 20901 | 2/5/2003 | 1,277,377.41 | n/a | n/a | n/a | 1,277,377.41 | 1,277,377.41 | - | 180609 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 2/5/2003 | 100,000.00 | CA | CHECK |
| 1651 | 10201 | 20901 | 2/5/2003 | 1,277,377.41 | n/a | n/a | n/a | 1,277,377.41 | 1,277,377.41 | - | 205152 | 1EM004 | ALLIED PARKING INC | 2/5/2003 | 40,000.00 | CA | CHECK |
| 1651 | 10202 | 20901 | 2/5/2003 | 1,277,377.41 | n/a | n/a | n/a | 1,277,377.41 | 1,277,377.41 | - | 222361 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/5/2003 | 150.00 | CA | CHECK |
| 1651 | 10203 | 20901 | 2/5/2003 | 1,277,377.41 | n/a | n/a | n/a | 1,277,377.41 | 1,277,377.41 | - | 232686 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 2/5/2003 | 35,000.00 | CA | CHECK |
| 1651 | 10204 | 20901 | 2/5/2003 | 1,277,377.41 | n/a | n/a | n/a | 1,277,377.41 | 1,277,377.41 | - | 297371 | 1CM762 | NTC & CO. FBO RONALD BERMAN (000268) | 2/5/2003 | 1,102,227.41 | JRNL | CHECK |
| 1652 | 10205 | 20933 | 2/6/2003 | 4,822,874.11 | n/a | n/a | n/a | 4,822,874.11 | 4,822,874.11 | - | 65332 | 1F0179 | MARILYN FELDMAN | 2/6/2003 | 4,000,000.00 | JRNL | CHECK |
| 1652 | 10206 | 20933 | 2/6/2003 | 4,822,874.11 | n/a | n/a | n/a | 4,822,874.11 | 4,822,874.11 | - | 119347 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 2/6/2003 | 11,000.00 | CA | CHECK |
| 1652 | 10207 | 20933 | 2/6/2003 | 4,822,874.11 | n/a | n/a | n/a | 4,822,874.11 | 4,822,874.11 | - | 119485 | 1H0007 | CLAYRE HULSH HAFT | 2/7/2003 | 175,000.00 | CA | CHECK A/O 2/6/03 |
| 1652 | 10208 | 20933 | 2/6/2003 | 4,822,874.11 | n/a | n/a | n/a | 4,822,874.11 | 4,822,874.11 | - | 122786 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 2/6/2003 | 300,000.00 | CA | CHECK |
| 1652 | 10209 | 20933 | 2/6/2003 | 4,822,874.11 | n/a | n/a | n/a | 4,822,874.11 | 4,822,874.11 | - | 184549 | 1C1238 | ROBERT A CERTILMAN | 2/6/2003 | 125,000.00 | CA | CHECK |
| 1652 | 10210 | 20933 | 2/6/2003 | 4,822,874.11 | n/a | n/a | n/a | 4,822,874.11 | 4,822,874.11 | - | 199325 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 2/6/2003 | 7,500.00 | CA | CHECK |
| 1652 | 10211 | 20933 | 2/6/2003 | 4,822,874.11 | n/a | n/a | n/a | 4,822,874.11 | 4,822,874.11 | - | 199618 | 1ZA227 | LAURIE EKSTROM A/C/F HEATHER EKSTROM AND JESSICA EKSTROM | 2/6/2003 | 9,000.00 | CA | CHECK |
| 1652 | 10212 | 20933 | 2/6/2003 | 4,822,874.11 | n/a | n/a | n/a | 4,822,874.11 | 4,822,874.11 | - | 205129 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 2/13/2003 | 11,000.00 | CA | CHECK A/O 2/6/03 |
| 1652 | 10213 | 20933 | 2/6/2003 | 4,822,874.11 | n/a | n/a | n/a | 4,822,874.11 | 4,822,874.11 | - | 225906 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 2/6/2003 | 30,000.00 | CA | CHECK |
| 1652 | 10214 | 20933 | 2/6/2003 | 4,822,874.11 | n/a | n/a | n/a | 4,822,874.11 | 4,822,874.11 | - | 232605 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 2/6/2003 | 11,000.00 | CA | CHECK |
| 1652 | 10215 | 20933 | 2/6/2003 | 4,822,874.11 | n/a | n/a | n/a | 4,822,874.11 | 4,822,874.11 | - | 232635 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 2/6/2003 | 10,000.00 | CA | CHECK |
| 1652 | 10216 | 20933 | 2/6/2003 | 4,822,874.11 | n/a | n/a | n/a | 4,822,874.11 | 4,822,874.11 | - | 236388 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 2/6/2003 | 100,000.00 | CA | CHECK |
| 1652 | 10217 | 20933 | 2/6/2003 | 4,822,874.11 | n/a | n/a | n/a | 4,822,874.11 | 4,822,874.11 | - | 236426 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 2/6/2003 | 22,374.11 | CA | CHECK |
| 1652 | 10218 | 20933 | 2/6/2003 | 4,822,874.11 | n/a | n/a | n/a | 4,822,874.11 | 4,822,874.11 | - | 254312 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 2/6/2003 | 11,000.00 | CA | CHECK |
| 1653 | 10219 | 20955 | 2/7/2003 | 2,027,065.00 | n/a | n/a | n/a | 2,027,065.00 | 2,027,065.00 | - | 75412 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 2/7/2003 | 115,065.00 | CA | CHECK |
| 1653 | 10220 | 20955 | 2/7/2003 | 2,027,065.00 | n/a | n/a | n/a | 2,027,065.00 | 2,027,065.00 | - | 130904 | 1KW132 | NATIONAL CENTER FOR DISABILITY SERVICES-KFF ACCOUNT | 2/7/2003 | 55,000.00 | CA | CHECK |
| 1653 | 10221 | 20955 | 2/7/2003 | 2,027,065.00 | n/a | n/a | n/a | 2,027,065.00 | 2,027,065.00 | - | 183669 | 1ZA856 | JOEL A SHAPIRO & NANCY ADKINS SHAPIRO JT WROS | 2/7/2003 | 115,000.00 | CA | CHECK |
| 1653 | 10222 | 20955 | 2/7/2003 | 2,027,065.00 | n/a | n/a | n/a | 2,027,065.00 | 2,027,065.00 | - | 199685 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 2/7/2003 | 12,000.00 | CA | CHECK |
| 1653 | 10223 | 20955 | 2/7/2003 | 2,027,065.00 | n/a | n/a | n/a | 2,027,065.00 | 2,027,065.00 | - | 232708 | 1KW172 | PJ ASSOCIATES GROUP L.P C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 2/7/2003 | 1,700,000.00 | CA | CHECK |
| 1653 | 10224 | 20955 | 2/7/2003 | 2,027,065.00 | n/a | n/a | n/a | 2,027,065.00 | 2,027,065.00 | - | 275118 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 2/7/2003 | 30,000.00 | CA | CHECK |
| 1654 | 10225 | 20972 | 2/10/2003 | 52,157.47 | n/a | n/a | n/a | 52,157.47 | 52,157.47 | - | 199353 | 1P0092 | PO MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 2/10/2003 | 7,122.47 | CA | CHECK |
| 1654 | 10226 | 20972 | 2/10/2003 | 52,157.47 | n/a | n/a | n/a | 52,157.47 | 52,157.47 | - | 205093 | 1CM638 | NTC & CO. FBO IRWIN B SINGER (011621) | 2/10/2003 | 35.00 | CA | CHECK |
| 1654 | 10227 | 20972 | 2/10/2003 | 52,157.47 | n/a | n/a | n/a | 52,157.47 | 52,157.47 | - | 225914 | 1G0273 | GOORE PARTNERSHIP | 2/10/2003 | 45,000.00 | CA | CHECK |
| 1655 | 10228 | 20999 | 2/11/2003 | 840,083.00 | n/a | n/a | n/a | 840,083.00 | 840,083.00 | - | 102426 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 2/11/2003 | 30,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1655 | 10229 | 20999 | 2/11/2003 | 840,083.00 | n/a | n/a | n/a | 840,083.00 | 840,083.00 | - | 147116 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 2/11/2003 | 15,000.00 | CA | CHECK |
| 1655 | 10230 | 20999 | 2/11/2003 | 840,083.00 | n/a | n/a | n/a | 840,083.00 | 840,083.00 | - | 148385 | 1ZB093 | DR CHERYL ARUTT | 2/11/2003 | 2,000.00 | CA | CHECK |
| 1655 | 10231 | 20999 | 2/11/2003 | 840,083.00 | n/a | n/a | n/a | 840,083.00 | 840,083.00 | - | 170908 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 2/11/2003 | 15,000.00 | CA | CHECK |
| 1655 | 10232 | 20999 | 2/11/2003 | 840,083.00 | n/a | n/a | n/a | 840,083.00 | 840,083.00 | - | 176225 | 1KW381 | DONNA GETTENBERG MORTON GETTENBERG JT TEN | 2/11/2003 | 150,000.00 | CA | CHECK |
| 1655 | 10233 | 20999 | 2/11/2003 | 840,083.00 | n/a | n/a | n/a | 840,083.00 | 840,083.00 | - | 184481 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 2/11/2003 | 300,000.00 | CA | CHECK |
| 1655 | 10234 | 20999 | 2/11/2003 | 840,083.00 | n/a | n/a | n/a | 840,083.00 | 840,083.00 | - | 199644 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 2/11/2003 | 50,000.00 | CA | CHECK |
| 1655 | 10235 | 20999 | 2/11/2003 | 840,083.00 | n/a | n/a | n/a | 840,083.00 | 840,083.00 | - | 199734 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 2/11/2003 | 40,000.00 | CA | CHECK |
| 1655 | 10236 | 20999 | 2/11/2003 | 840,083.00 | n/a | n/a | n/a | 840,083.00 | 840,083.00 | - | 225901 | 1G0244 | ISABELLE GOREK MANNIX JOHN F MANNIX JR J/T WROS | 2/11/2003 | 100,000.00 | CA | CHECK |
| 1655 | 10237 | 20999 | 2/11/2003 | 840,083.00 | n/a | n/a | n/a | 840,083.00 | 840,083.00 | - | 239124 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 2/12/2003 | 60,000.00 | CA | CHECK A/O 2/11/03 |
| 1655 | 10238 | 20999 | 2/11/2003 | 840,083.00 | n/a | n/a | n/a | 840,083.00 | 840,083.00 | - | 254430 | 1G0273 | GOORE PARTNERSHIP | 2/11/2003 | 73,083.00 | CA | CHECK |
| 1655 | 10239 | 20999 | 2/11/2003 | 840,083.00 | n/a | n/a | n/a | 840,083.00 | 840,083.00 | - | 291201 | 1F0098 | CONSTANCE FRIEDMAN | 2/11/2003 | 5,000.00 | CA | CHECK |
| 1656 | 10240 | 21020 | 2/12/2003 | 2,904,401.35 | n/a | n/a | n/a | 2,904,401.35 | 2,904,401.35 | - | 148354 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 2/12/2003 | 1,120,000.00 | CA | CHECK |
| 1656 | 10241 | 21020 | 2/12/2003 | 2,904,401.35 | n/a | n/a | n/a | 2,904,401.35 | 2,904,401.35 | - | 254345 | 1EM153 | R J INVESTMENT | 2/12/2003 | 500,000.00 | CA | CHECK |
| 1656 | 10242 | 21020 | 2/12/2003 | 2,904,401.35 | n/a | n/a | n/a | 2,904,401.35 | 2,904,401.35 | - | 291098 | 1CM762 | NTC & CO. FBO EDWARD A STEPLEMAN 096091 | 2/12/2003 | 1,284,401.35 | JRNL | CHECK |
| 1657 | 10243 | 21039 | 2/13/2003 | 2,552,920.00 | n/a | n/a | n/a | 2,552,920.00 | 2,552,920.00 | - | 11691 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 2/13/2003 | 22,000.00 | CA | CHECK |
| 1657 | 10244 | 21039 | 2/13/2003 | 2,552,920.00 | n/a | n/a | n/a | 2,552,920.00 | 2,552,920.00 | - | 11705 | 1KW156 | STERLING 15C LLC | 2/13/2003 | 90,000.00 | CA | CHECK |
| 1657 | 10245 | 21039 | 2/13/2003 | 2,552,920.00 | n/a | n/a | n/a | 2,552,920.00 | 2,552,920.00 | - | 57538 | 1ZA574 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/13/2003 | 5,000.00 | CA | CHECK |
| 1657 | 10246 | 21039 | 2/13/2003 | 2,552,920.00 | n/a | n/a | n/a | 2,552,920.00 | 2,552,920.00 | - | 93146 | 1KW260 | FRED WILPON FAMILY TRUST | 2/13/2003 | 75,000.00 | CA | CHECK |
| 1657 | 10247 | 21039 | 2/13/2003 | 2,552,920.00 | n/a | n/a | n/a | 2,552,920.00 | 2,552,920.00 | - | 93162 | 1KW314 | STERLING THIRTY VENTURE LLC B | 2/13/2003 | 165,000.00 | CA | CHECK |
| 1657 | 10248 | 21039 | 2/13/2003 | 2,552,920.00 | n/a | n/a | n/a | 2,552,920.00 | 2,552,920.00 | - | 119355 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 2/13/2003 | 58,000.00 | CA | CHECK |
| 1657 | 10249 | 21039 | 2/13/2003 | 2,552,920.00 | n/a | n/a | n/a | 2,552,920.00 | 2,552,920.00 | - | 127431 | 1EM073 | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENBERG | 2/13/2003 | 10,000.00 | CA | CHECK |
| 1657 | 10250 | 21039 | 2/13/2003 | 2,552,920.00 | n/a | n/a | n/a | 2,552,920.00 | 2,552,920.00 | - | 130908 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 2/13/2003 | 1,000,000.00 | CA | CHECK |
| 1657 | 10251 | 21039 | 2/13/2003 | 2,552,920.00 | n/a | n/a | n/a | 2,552,920.00 | 2,552,920.00 | - | 193498 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 2/13/2003 | 70,000.00 | CA | CHECK |
| 1657 | 10252 | 21039 | 2/13/2003 | 2,552,920.00 | n/a | n/a | n/a | 2,552,920.00 | 2,552,920.00 | - | 233187 | 1ZB277 | STEVEN POSTER C/O POSTER GROUP | 2/13/2003 | 617,920.00 | CA | CHECK |
| 1657 | 10253 | 21039 | 2/13/2003 | 2,552,920.00 | n/a | n/a | n/a | 2,552,920.00 | 2,552,920.00 | - | 254474 | 1KW242 | SAUL B KATZ FAMILY TRUST | 2/13/2003 | 340,000.00 | CA | CHECK |
| 1657 | 10254 | 21039 | 2/13/2003 | 2,552,920.00 | n/a | n/a | n/a | 2,552,920.00 | 2,552,920.00 | - | 291228 | 1KW358 | STERLING 20 LLC | 2/13/2003 | 100,000.00 | CA | CHECK |
| 1658 | 10255 | 21060 | 2/14/2003 | 508,700.00 | n/a | n/a | n/a | 508,700.00 | 508,700.00 | - | 57315 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 2/14/2003 | 80,000.00 | CA | CHECK |
| 1658 | 10256 | 21060 | 2/14/2003 | 508,700.00 | n/a | n/a | n/a | 508,700.00 | 508,700.00 | - | 57473 | 1ZA207 | MARTIN FINKEL M D | 2/14/2003 | 1,700.00 | CA | CHECK |
| 1658 | 10257 | 21060 | 2/14/2003 | 508,700.00 | n/a | n/a | n/a | 508,700.00 | 508,700.00 | - | 127455 | 1EM280 | AMBASSADOR SHOE CORP | 2/14/2003 | 125,000.00 | CA | CHECK |
| 1658 | 10258 | 21060 | 2/14/2003 | 508,700.00 | n/a | n/a | n/a | 508,700.00 | 508,700.00 | - | 170745 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 2/14/2003 | 25,000.00 | CA | CHECK |
| 1658 | 10259 | 21060 | 2/14/2003 | 508,700.00 | n/a | n/a | n/a | 508,700.00 | 508,700.00 | - | 176079 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 2/14/2003 | 11,000.00 | CA | CHECK |
| 1658 | 10260 | 21060 | 2/14/2003 | 508,700.00 | n/a | n/a | n/a | 508,700.00 | 508,700.00 | - | 184585 | 1EM004 | ALLIED PARKING INC | 2/14/2003 | 155,000.00 | CA | CHECK |
| 1658 | 10261 | 21060 | 2/14/2003 | 508,700.00 | n/a | n/a | n/a | 508,700.00 | 508,700.00 | - | 247491 | 1C1238 | ROBERT A CERTILMAN | 2/14/2003 | 100,000.00 | CA | CHECK |
| 1658 | 10262 | 21060 | 2/14/2003 | 508,700.00 | n/a | n/a | n/a | 508,700.00 | 508,700.00 | - | 297388 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 2/14/2003 | 11,000.00 | CA | CHECK |
| 1659 | 10263 | 21080 | 2/18/2003 | 1,215,927.13 | n/a | n/a | n/a | 1,215,927.13 | 1,215,927.13 | - | 122837 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 2/18/2003 | 100,000.00 | CA | CHECK |
| 1659 | 10264 | 21080 | 2/18/2003 | 1,215,927.13 | n/a | n/a | n/a | 1,215,927.13 | 1,215,927.13 | - | 127467 | 1EM313 | C E H LIMITED PARTNERSHIP | 2/18/2003 | 145,000.00 | CA | CHECK |
| 1659 | 10265 | 21080 | 2/18/2003 | 1,215,927.13 | n/a | n/a | n/a | 1,215,927.13 | 1,215,927.13 | - | 141947 | 1N0013 | JULIET NIERENBERG | 2/18/2003 | 102,400.00 | CA | CHECK |
| 1659 | 10266 | 21080 | 2/18/2003 | 1,215,927.13 | n/a | n/a | n/a | 1,215,927.13 | 1,215,927.13 | - | 147357 | 1ZB406 | KAREN L RABINS | 2/18/2003 | 11,000.00 | CA | CHECK |
| 1659 | 10267 | 21080 | 2/18/2003 | 1,215,927.13 | n/a | n/a | n/a | 1,215,927.13 | 1,215,927.13 | - | 176198 | 1G0111 | GEWIRZ PARTNERSHIP | 2/18/2003 | 200,000.00 | CA | CHECK |
| 1659 | 10268 | 21080 | 2/18/2003 | 1,215,927.13 | n/a | n/a | n/a | 1,215,927.13 | 1,215,927.13 | - | 176334 | 1M0185 | NTC & CO. FBO KEN EDWARD MISHLER -1508 | 2/18/2003 | 247,527.13 | JRNL | CHECK |
| 1659 | 10269 | 21080 | 2/18/2003 | 1,215,927.13 | n/a | n/a | n/a | 1,215,927.13 | 1,215,927.13 | - | 176619 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 2/18/2003 | 100,000.00 | CA | CHECK |
| 1659 | 10270 | 21080 | 2/18/2003 | 1,215,927.13 | n/a | n/a | n/a | 1,215,927.13 | 1,215,927.13 | - | 180360 | 1L0116 | KURT J LANCE | 2/18/2003 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1659 | 10271 | 21080 | 2/18/2003 | 1,215,927.13 | n/a | n/a | n/a | 1,215,927.13 | 1,215,927.13 | - | 209323 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 2/18/2003 | 50,000.00 | CA | CHECK |
| 1659 | 10272 | 21080 | 2/18/2003 | 1,215,927.13 | n/a | n/a | n/a | 1,215,927.13 | 1,215,927.13 | - | 232017 | 1ZB140 | MAXINE EDELSTEIN | 2/18/2003 | 120,000.00 | CA | CHECK |
| 1659 | 10273 | 21080 | 2/18/2003 | 1,215,927.13 | n/a | n/a | n/a | 1,215,927.13 | 1,215,927.13 | - | 232711 | 1KW227 | NATALIE KATZ | 2/18/2003 | 40,000.00 | CA | CHECK |
| 1660 | 10274 | 21152 | 2/19/2003 | 1,697,277.13 | n/a | n/a | n/a | 1,697,277.13 | 1,697,277.13 | - | 122795 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 2/19/2003 | 1,000,000.00 | CA | CHECK |
| 1660 | 10275 | 21152 | 2/19/2003 | 1,697,277.13 | n/a | n/a | n/a | 1,697,277.13 | 1,697,277.13 | - | 147237 | 1ZA018 | A PAUL VICTOR P C | 2/19/2003 | 175,000.00 | CA | CHECK |
| 1660 | 10276 | 21152 | 2/19/2003 | 1,697,277.13 | n/a | n/a | n/a | 1,697,277.13 | 1,697,277.13 | - | 170838 | 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | 2/19/2003 | 52,000.00 | CA | CHECK |
| 1660 | 10277 | 21152 | 2/19/2003 | 1,697,277.13 | n/a | n/a | n/a | 1,697,277.13 | 1,697,277.13 | - | 176601 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 2/19/2003 | 180,000.00 | CA | CHECK |
| 1660 | 10278 | 21152 | 2/19/2003 | 1,697,277.13 | n/a | n/a | n/a | 1,697,277.13 | 1,697,277.13 | - | 199787 | 1ZR141 | NTC & CO. FBO JOHN H PETITO (23060) | 2/19/2003 | 7,000.00 | CA | CHECK |
| 1660 | 10279 | 21152 | 2/19/2003 | 1,697,277.13 | n/a | n/a | n/a | 1,697,277.13 | 1,697,277.13 | - | 225727 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 2/19/2003 | 25,498.13 | CA | CHECK |
| 1660 | 10280 | 21152 | 2/19/2003 | 1,697,277.13 | n/a | n/a | n/a | 1,697,277.13 | 1,697,277.13 | - | 232626 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 2/19/2003 | 236,460.00 | CA | CHECK |
| 1660 | 10281 | 21152 | 2/19/2003 | 1,697,277.13 | n/a | n/a | n/a | 1,697,277.13 | 1,697,277.13 | - | 236423 | 1ZA814 | DEANA I MARCUS | 2/19/2003 | 20,000.00 | CA | CHECK |
| 1660 | 10282 | 21152 | 2/19/2003 | 1,697,277.13 | n/a | n/a | n/a | 1,697,277.13 | 1,697,277.13 | - | 236441 | 1ZB002 | BARBARA B METZKER | 2/19/2003 | 1,319.00 | CA | CHECK |
| 1661 | 10283 | 21173 | 2/20/2003 | 700,000.00 | n/a | n/a | n/a | 700,000.00 | 700,000.00 | - | 57568 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 2/20/2003 | 400,000.00 | CA | CHECK |
| 1661 | 10284 | 21173 | 2/20/2003 | 700,000.00 | n/a | n/a | n/a | 700,000.00 | 700,000.00 | - | 65412 | 1G0233 | PAMELA B GOLDMAN | 2/20/2003 | 300,000.00 | CA | CHECK |
| 1662 | 10285 | 21190 | 2/21/2003 | 4,178.00 | n/a | n/a | n/a | 4,178.00 | 4,178.00 | - | 170802 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 2/21/2003 | 4,120.00 | CA | CHECK |
| 1662 | 10286 | 21190 | 2/21/2003 | 4,178.00 | n/a | n/a | n/a | 4,178.00 | 4,178.00 | - | 180731 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 2/21/2003 | 58.00 | CA | CHECK |
| 1663 | 10287 | 21217 | 2/24/2003 | 2,550,570.72 | n/a | n/a | n/a | 2,550,570.72 | 2,550,570.72 | - | 93136 | 1H0092 | BARBARA HARRIS | 2/24/2003 | 125,000.00 | CA | CHECK |
| 1663 | 10288 | 21217 | 2/24/2003 | 2,550,570.72 | n/a | n/a | n/a | 2,550,570.72 | 2,550,570.72 | - | 142184 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 2/24/2003 | 11,000.00 | CA | CHECK |
| 1663 | 10289 | 21217 | 2/24/2003 | 2,550,570.72 | n/a | n/a | n/a | 2,550,570.72 | 2,550,570.72 | - | 142211 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 2/24/2003 | 6,874.61 | CA | CHECK |
| 1663 | 10290 | 21217 | 2/24/2003 | 2,550,570.72 | n/a | n/a | n/a | 2,550,570.72 | 2,550,570.72 | - | 148051 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 2/24/2003 | 71,000.00 | CA | CHECK |
| 1663 | 10291 | 21217 | 2/24/2003 | 2,550,570.72 | n/a | n/a | n/a | 2,550,570.72 | 2,550,570.72 | - | 148336 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 2/24/2003 | 20,000.00 | CA | CHECK |
| 1663 | 10292 | 21217 | 2/24/2003 | 2,550,570.72 | n/a | n/a | n/a | 2,550,570.72 | 2,550,570.72 | - | 148370 | 1ZA745 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 2/24/2003 | 30,000.00 | CA | CHECK |
| 1663 | 10293 | 21217 | 2/24/2003 | 2,550,570.72 | n/a | n/a | n/a | 2,550,570.72 | 2,550,570.72 | - | 171190 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 2/24/2003 | 20,000.00 | CA | CHECK |
| 1663 | 10294 | 21217 | 2/24/2003 | 2,550,570.72 | n/a | n/a | n/a | 2,550,570.72 | 2,550,570.72 | - | 180770 | 1ZR318 | NTC & CO. FBO MAUREEN A EBEL (002224) | 2/24/2003 | 1,348,877.12 | JRNL | CHECK |
| 1663 | 10295 | 21217 | 2/24/2003 | 2,550,570.72 | n/a | n/a | n/a | 2,550,570.72 | 2,550,570.72 | - | 184405 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 2/24/2003 | 800,000.00 | CA | CHECK |
| 1663 | 10296 | 21217 | 2/24/2003 | 2,550,570.72 | n/a | n/a | n/a | 2,550,570.72 | 2,550,570.72 | - | 199719 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 2/24/2003 | 3,213.99 | CA | CHECK |
| 1663 | 10297 | 21217 | 2/24/2003 | 2,550,570.72 | n/a | n/a | n/a | 2,550,570.72 | 2,550,570.72 | - | 222180 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 2/24/2003 | 10,000.00 | CA | CHECK |
| 1663 | 10298 | 21217 | 2/24/2003 | 2,550,570.72 | n/a | n/a | n/a | 2,550,570.72 | 2,550,570.72 | - | 225903 | 1M0103 | MARION MADOFF | 2/24/2003 | 3,605.00 | CA | CHECK |
| 1663 | 10299 | 21217 | 2/24/2003 | 2,550,570.72 | n/a | n/a | n/a | 2,550,570.72 | 2,550,570.72 | - | 226038 | 1M0103 | MARION MADOFF | 2/24/2003 | 1,000.00 | CA | CHECK |
| 1663 | 10300 | 21217 | 2/24/2003 | 2,550,570.72 | n/a | n/a | n/a | 2,550,570.72 | 2,550,570.72 | - | 291160 | 1EM313 | G E H LIMITED PARTNERSHIP | 2/24/2003 | 100,000.00 | CA | CHECK |
| 1664 | 10301 | 21244 | 2/25/2003 | 1,022,490.00 | n/a | n/a | n/a | 1,022,490.00 | 1,022,490.00 | - | 57626 | 1ZW012 | NTC & CO. FBO MARIANNE PENNYPACKER 27214 | 2/25/2003 | 50,000.00 | CA | CHECK |
| 1664 | 10302 | 21244 | 2/25/2003 | 1,022,490.00 | n/a | n/a | n/a | 1,022,490.00 | 1,022,490.00 | - | 65486 | 1L0092 | ERIC LIPKIN | 2/25/2003 | 10,000.00 | CA | CHECK |
| 1664 | 10303 | 21244 | 2/25/2003 | 1,022,490.00 | n/a | n/a | n/a | 1,022,490.00 | 1,022,490.00 | - | 119426 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 2/25/2003 | 30,000.00 | CA | CHECK |
| 1664 | 10304 | 21244 | 2/25/2003 | 1,022,490.00 | n/a | n/a | n/a | 1,022,490.00 | 1,022,490.00 | - | 141932 | 1M0182 | MOREY MOSS | 2/25/2003 | 60,000.00 | CA | CHECK |
| 1664 | 10305 | 21244 | 2/25/2003 | 1,022,490.00 | n/a | n/a | n/a | 1,022,490.00 | 1,022,490.00 | - | 166943 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 2/25/2003 | 10,000.00 | CA | CHECK |
| 1664 | 10306 | 21244 | 2/25/2003 | 1,022,490.00 | n/a | n/a | n/a | 1,022,490.00 | 1,022,490.00 | - | 183369 | 1M0181 | FLORENCE MOSS | 2/25/2003 | 85,000.00 | CA | CHECK |
| 1664 | 10307 | 21244 | 2/25/2003 | 1,022,490.00 | n/a | n/a | n/a | 1,022,490.00 | 1,022,490.00 | - | 199298 | 1M0103 | MARION MADOFF | 2/25/2003 | 4,000.00 | CA | CHECK |
| 1664 | 10308 | 21244 | 2/25/2003 | 1,022,490.00 | n/a | n/a | n/a | 1,022,490.00 | 1,022,490.00 | - | 222155 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 2/25/2003 | 30,000.00 | CA | CHECK |
| 1664 | 10309 | 21244 | 2/25/2003 | 1,022,490.00 | n/a | n/a | n/a | 1,022,490.00 | 1,022,490.00 | - | 225911 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 2/25/2003 | 30,000.00 | CA | CHECK |
| 1664 | 10310 | 21244 | 2/25/2003 | 1,022,490.00 | n/a | n/a | n/a | 1,022,490.00 | 1,022,490.00 | - | 232828 | 1S0285 | JAY GOLDSTEIN & SUSAN GOLDSTEIN J/T WROS | 2/25/2003 | 10,000.00 | CA | CHECK |
| 1664 | 10311 | 21244 | 2/25/2003 | 1,022,490.00 | n/a | n/a | n/a | 1,022,490.00 | 1,022,490.00 | - | 233139 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 2/25/2003 | 700,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1664 | 10312 | 21244 | 2/25/2003 | 1,022,490.00 | n/a | n/a | n/a | 1,022,490.00 | 1,022,490.00 | - | 247443 | 1CM448 | NTC & CO. FBO EVAN P MONDSHINE 049504 | 2/25/2003 | 3,490.00 | CA | CHECK |
| 1665 | 10313 | 21266 | 2/26/2003 | 2,350,147.49 | n/a | n/a | n/a | 2,350,147.49 | 2,350,147.49 | - | 57321 | 1S0362 | SONDOV CAPITAL INC | 2/26/2003 | 50,000.00 | CA | CHECK |
| 1665 | 10314 | 21266 | 2/26/2003 | 2,350,147.49 | n/a | n/a | n/a | 2,350,147.49 | 2,350,147.49 | - | 65527 | 1M0186 | NTC & CO. FBO LORETTA M MCCARTHY 002336 | 2/26/2003 | 735,147.49 | JRNL | CHECK |
| 1665 | 10315 | 21266 | 2/26/2003 | 2,350,147.49 | n/a | n/a | n/a | 2,350,147.49 | 2,350,147.49 | - | 147083 | 1R0096 | REALTY NEGOTIATORS INC DEFINED BENEFIT PENSION PLAN | 2/26/2003 | 250,000.00 | CA | CHECK |
| 1665 | 10316 | 21266 | 2/26/2003 | 2,350,147.49 | n/a | n/a | n/a | 2,350,147.49 | 2,350,147.49 | - | 176087 | 1C1321 | IRWIN G CANTOR PROFIT SHARING PLAN | 2/26/2003 | 615,000.00 | JRNL | CHECK |
| 1665 | 10317 | 21266 | 2/26/2003 | 2,350,147.49 | n/a | n/a | n/a | 2,350,147.49 | 2,350,147.49 | - | 184485 | 1CM546 | HAROLD SCHWARTZ 1998 LIVING TRUST | 2/26/2003 | 500,000.00 | CA | CHECK |
| 1665 | 10318 | 21266 | 2/26/2003 | 2,350,147.49 | n/a | n/a | n/a | 2,350,147.49 | 2,350,147.49 | - | 225876 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 2/26/2003 | 200,000.00 | CA | CHECK |
| 1666 | 10319 | 21286 | 2/27/2003 | 662,389.00 | n/a | n/a | n/a | 662,389.00 | 662,389.00 | - | 135 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 2/27/2003 | 75,000.00 | CA | CHECK |
| 1666 | 10320 | 21286 | 2/27/2003 | 662,389.00 | n/a | n/a | n/a | 662,389.00 | 662,389.00 | - | 57559 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/27/2003 | 5,000.00 | CA | CHECK |
| 1666 | 10321 | 21286 | 2/27/2003 | 662,389.00 | n/a | n/a | n/a | 662,389.00 | 662,389.00 | - | 65177 | 1CM248 | JOYCE G BULLEN | 2/27/2003 | 300,000.00 | CA | CHECK |
| 1666 | 10322 | 21286 | 2/27/2003 | 662,389.00 | n/a | n/a | n/a | 662,389.00 | 662,389.00 | - | 65450 | 1K0036 | ALYSE JOEL KLUFER | 2/27/2003 | 32,389.00 | CA | CHECK |
| 1666 | 10323 | 21286 | 2/27/2003 | 662,389.00 | n/a | n/a | n/a | 662,389.00 | 662,389.00 | - | 147294 | 1ZA300 | ANDREW P CALIFANO ANDREA W CALIFANO J/T WROS | 2/27/2003 | 150,000.00 | CA | CHECK |
| 1666 | 10324 | 21286 | 2/27/2003 | 662,389.00 | n/a | n/a | n/a | 662,389.00 | 662,389.00 | - | 148198 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 2/27/2003 | 100,000.00 | CA | CHECK |
| 1667 | 10325 | 21310 | 2/28/2003 | 226,736.65 | n/a | n/a | n/a | 226,736.65 | 226,736.65 | - | 142186 | 1ZB002 | BARBARA B METZKER | 2/28/2003 | 6,736.65 | CA | CHECK |
| 1667 | 10326 | 21310 | 2/28/2003 | 226,736.65 | n/a | n/a | n/a | 226,736.65 | 226,736.65 | - | 171111 | 1ZA048 | ETHEL S WYNER 1 | 2/28/2003 | 145,000.00 | CA | CHECK |
| 1667 | 10327 | 21310 | 2/28/2003 | 226,736.65 | n/a | n/a | n/a | 226,736.65 | 226,736.65 | - | 224680 | 1CM017 | SHEILA N BANDMAN | 2/28/2003 | 75,000.00 | CA | CHECK |
| 1668 | 10328 | 21342 | 3/3/2003 | 302,000.00 | n/a | n/a | n/a | 302,000.00 | 302,000.00 | - | 146638 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/3/2003 | 65,000.00 | CA | CHECK |
| 1668 | 10329 | 21342 | 3/3/2003 | 302,000.00 | n/a | n/a | n/a | 302,000.00 | 302,000.00 | - | 175604 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 3/3/2003 | 100,000.00 | CA | CHECK |
| 1668 | 10330 | 21342 | 3/3/2003 | 302,000.00 | n/a | n/a | n/a | 302,000.00 | 302,000.00 | - | 175637 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 3/3/2003 | 5,000.00 | CA | CHECK |
| 1668 | 10331 | 21342 | 3/3/2003 | 302,000.00 | n/a | n/a | n/a | 302,000.00 | 302,000.00 | - | 212565 | 1ZB248 | LAUREN COHEN SACKS | 3/3/2003 | 132,000.00 | CA | CHECK |
| 1669 | 10332 | 21345 | 3/3/2003 | 1,285,000.00 | n/a | n/a | n/a | 1,285,000.00 | 1,285,000.00 | - | 3979 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 3/3/2003 | 25,000.00 | CA | CHECK |
| 1669 | 10333 | 21345 | 3/3/2003 | 1,285,000.00 | n/a | n/a | n/a | 1,285,000.00 | 1,285,000.00 | - | 57641 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/3/2003 | 5,000.00 | CA | CHECK |
| 1669 | 10334 | 21345 | 3/3/2003 | 1,285,000.00 | n/a | n/a | n/a | 1,285,000.00 | 1,285,000.00 | - | 142298 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/3/2003 | 76,000.00 | CA | CHECK |
| 1669 | 10335 | 21345 | 3/3/2003 | 1,285,000.00 | n/a | n/a | n/a | 1,285,000.00 | 1,285,000.00 | - | 142343 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 3/3/2003 | 12,000.00 | CA | CHECK |
| 1669 | 10336 | 21345 | 3/3/2003 | 1,285,000.00 | n/a | n/a | n/a | 1,285,000.00 | 1,285,000.00 | - | 146134 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 3/3/2003 | 11,000.00 | CA | CHECK |
| 1669 | 10337 | 21345 | 3/3/2003 | 1,285,000.00 | n/a | n/a | n/a | 1,285,000.00 | 1,285,000.00 | - | 175575 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 3/3/2003 | 95,000.00 | CA | CHECK |
| 1669 | 10338 | 21345 | 3/3/2003 | 1,285,000.00 | n/a | n/a | n/a | 1,285,000.00 | 1,285,000.00 | - | 180502 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 3/3/2003 | 10,000.00 | CA | CHECK |
| 1669 | 10339 | 21345 | 3/3/2003 | 1,285,000.00 | n/a | n/a | n/a | 1,285,000.00 | 1,285,000.00 | - | 186144 | 1KW148 | LINDA A KURTZBERG | 3/3/2003 | 38,000.00 | CA | CHECK |
| 1669 | 10340 | 21345 | 3/3/2003 | 1,285,000.00 | n/a | n/a | n/a | 1,285,000.00 | 1,285,000.00 | - | 202194 | 1EM073 | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENBERG | 3/3/2003 | 100,000.00 | CA | CHECK |
| 1669 | 10341 | 21345 | 3/3/2003 | 1,285,000.00 | n/a | n/a | n/a | 1,285,000.00 | 1,285,000.00 | - | 219777 | 1ZA872 | NAOMI GRIFFENKRANZ | 3/3/2003 | 25,000.00 | CA | CHECK |
| 1669 | 10342 | 21345 | 3/3/2003 | 1,285,000.00 | n/a | n/a | n/a | 1,285,000.00 | 1,285,000.00 | - | 241641 | 1KW148 | LINDA A KURTZBERG | 3/3/2003 | 12,000.00 | CA | CHECK |
| 1669 | 10343 | 21345 | 3/3/2003 | 1,285,000.00 | n/a | n/a | n/a | 1,285,000.00 | 1,285,000.00 | - | 241704 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 3/3/2003 | 25,000.00 | CA | CHECK |
| 1669 | 10344 | 21345 | 3/3/2003 | 1,285,000.00 | n/a | n/a | n/a | 1,285,000.00 | 1,285,000.00 | - | 244742 | 1KW300 | STERLING EQUITIES | 3/3/2003 | 700,000.00 | CA | CHECK |
| 1669 | 10345 | 21345 | 3/3/2003 | 1,285,000.00 | n/a | n/a | n/a | 1,285,000.00 | 1,285,000.00 | - | 244856 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 3/3/2003 | 10,000.00 | CA | CHECK |
| 1669 | 10346 | 21345 | 3/3/2003 | 1,285,000.00 | n/a | n/a | n/a | 1,285,000.00 | 1,285,000.00 | - | 298126 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/3/2003 | 141,000.00 | CA | CHECK |
| 1670 | 10347 | 21400 | 3/4/2003 | 768,781.09 | n/a | n/a | n/a | 768,781.09 | 768,781.09 | - | 4004 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 3/4/2003 | 200,000.00 | CA | CHECK |
| 1670 | 10348 | 21400 | 3/4/2003 | 768,781.09 | n/a | n/a | n/a | 768,781.09 | 768,781.09 | - | 4025 | 1FR053 | SOCIETE IMMOBILIERE HERBERT SA PANAMA REPUBLIC OF PANAMA | 3/4/2003 | 100,000.00 | CA | CHECK |
| 1670 | 10349 | 21400 | 3/4/2003 | 768,781.09 | n/a | n/a | n/a | 768,781.09 | 768,781.09 | - | 57738 | 1CM272 | LESTER GREENMAN | 3/4/2003 | 160,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1670 | 10350 | 21400 | 3/4/2003 | 768,781.09 | n/a | n/a | n/a | 768,781.09 | 768,781.09 | - | 172382 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 3/4/2003 | 1,656.67 | CA | CHECK |
| 1670 | 10351 | 21400 | 3/4/2003 | 768,781.09 | n/a | n/a | n/a | 768,781.09 | 768,781.09 | - | 202210 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 3/4/2003 | 10,000.00 | CA | CHECK |
| 1670 | 10352 | 21400 | 3/4/2003 | 768,781.09 | n/a | n/a | n/a | 768,781.09 | 768,781.09 | - | 272323 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 3/4/2003 | 39.52 | CA | CHECK |
| 1670 | 10353 | 21400 | 3/4/2003 | 768,781.09 | n/a | n/a | n/a | 768,781.09 | 768,781.09 | - | 273127 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 3/4/2003 | 24,384.90 | CA | CHECK |
| 1670 | 10354 | 21400 | 3/4/2003 | 768,781.09 | n/a | n/a | n/a | 768,781.09 | 768,781.09 | - | 298228 | 1K0164 | RICHARD KARYO INVESTMENTS | 3/4/2003 | 270,000.00 | CA | CHECK |
| 1670 | 10355 | 21400 | 3/4/2003 | 768,781.09 | n/a | n/a | n/a | 768,781.09 | 768,781.09 | - | 298358 | 1M0103 | MARION MADOFF | 3/4/2003 | 2,700.00 | CA | CHECK |
| 1672 | 10357 | 21434 | 3/5/2003 | 2,000,000.00 | n/a | n/a | n/a | 2,000,000.00 | 2,000,000.00 | - | 56334 | 1KW156 | STERLING 15C LLC | 3/5/2003 | 150,000.00 | CA | CHECK |
| 1672 | 10358 | 21434 | 3/5/2003 | 2,000,000.00 | n/a | n/a | n/a | 2,000,000.00 | 2,000,000.00 | - | 146173 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 3/5/2003 | 1,100,000.00 | JRNL | CHECK |
| 1672 | 10359 | 21434 | 3/5/2003 | 2,000,000.00 | n/a | n/a | n/a | 2,000,000.00 | 2,000,000.00 | - | 180472 | 1S0474 | RALPH J SILVERA | 3/5/2003 | 700,000.00 | CA | CHECK |
| 1672 | 10360 | 21434 | 3/5/2003 | 2,000,000.00 | n/a | n/a | n/a | 2,000,000.00 | 2,000,000.00 | - | 215726 | 1KW277 | LARRY KING REVOCABLE TRUST | 3/5/2003 | 50,000.00 | CA | CHECK |
| 1673 | 10361 | 21460 | 3/6/2003 | 2,814,476.24 | n/a | n/a | n/a | 2,814,476.24 | 2,814,476.24 | - | 3989 | 1CM469 | SOSNIK BESSEN LP | 3/6/2003 | 2,000.00 | CA | CHECK |
| 1673 | 10362 | 21460 | 3/6/2003 | 2,814,476.24 | n/a | n/a | n/a | 2,814,476.24 | 2,814,476.24 | - | 146653 | 1ZA873 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 3/6/2003 | 9,000.00 | CA | CHECK |
| 1673 | 10363 | 21460 | 3/6/2003 | 2,814,476.24 | n/a | n/a | n/a | 2,814,476.24 | 2,814,476.24 | - | 175609 | 1ZA874 | P & S ASSOCIATES GEN PTNRSHP | 3/6/2003 | 160,239.00 | CA | CHECK |
| 1673 | 10364 | 21460 | 3/6/2003 | 2,814,476.24 | n/a | n/a | n/a | 2,814,476.24 | 2,814,476.24 | - | 175626 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 3/6/2003 | 105,500.00 | CA | CHECK |
| 1673 | 10365 | 21460 | 3/6/2003 | 2,814,476.24 | n/a | n/a | n/a | 2,814,476.24 | 2,814,476.24 | - | 239239 | 1CM706 | THE DOS BFS CHARITABLE FOUNDATION TRUST | 3/6/2003 | 67,131.31 | CA | CHECK |
| 1673 | 10366 | 21460 | 3/6/2003 | 2,814,476.24 | n/a | n/a | n/a | 2,814,476.24 | 2,814,476.24 | - | 244747 | 1KW382 | BRIAN APPEL DOREEN APPEL JT TEN | 3/6/2003 | 150,000.00 | JRNL | CHECK |
| 1673 | 10367 | 21460 | 3/6/2003 | 2,814,476.24 | n/a | n/a | n/a | 2,814,476.24 | 2,814,476.24 | - | 245957 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 3/6/2003 | 300,000.00 | CA | CHECK |
| 1673 | 10368 | 21460 | 3/6/2003 | 2,814,476.24 | n/a | n/a | n/a | 2,814,476.24 | 2,814,476.24 | - | 255575 | 1R0207 | ERIC A ROTHFELD HARRIET Z ROTHFELD | 3/6/2003 | 2,000,000.00 | JRNL | CHECK |
| 1673 | 10369 | 21460 | 3/6/2003 | 2,814,476.24 | n/a | n/a | n/a | 2,814,476.24 | 2,814,476.24 | - | 298121 | 1G0319 | NTC & CO. FBO HOWARD S GARLICK (111678) | 3/6/2003 | 605.93 | CA | ROLLOVER CHECK |
| 1673 | 10370 | 21460 | 3/6/2003 | 2,814,476.24 | n/a | n/a | n/a | 2,814,476.24 | 2,814,476.24 | - | 298215 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 3/6/2003 | 20,000.00 | CA | CHECK |
| 1674 | 10371 | 21477 | 3/7/2003 | 131,806.69 | n/a | n/a | n/a | 131,806.69 | 131,806.69 | - | 4090 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 3/7/2003 | 11,806.69 | CA | CHECK |
| 1674 | 10372 | 21477 | 3/7/2003 | 131,806.69 | n/a | n/a | n/a | 131,806.69 | 131,806.69 | - | 166023 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 3/7/2003 | 30,000.00 | CA | CHECK |
| 1674 | 10373 | 21477 | 3/7/2003 | 131,806.69 | n/a | n/a | n/a | 131,806.69 | 131,806.69 | - | 238869 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 3/7/2003 | 40,000.00 | CA | CHECK |
| 1674 | 10374 | 21477 | 3/7/2003 | 131,806.69 | n/a | n/a | n/a | 131,806.69 | 131,806.69 | - | 272203 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 3/7/2003 | 50,000.00 | CA | CHECK |
| 1675 | 10375 | 21495 | 3/10/2003 | 1,892,341.02 | n/a | n/a | n/a | 1,892,341.02 | 1,892,341.02 | - | 171331 | 1CM774 | ALEXANDER G WEINDLING | 3/10/2003 | 1,500,000.00 | JRNL | CHECK |
| 1675 | 10376 | 21495 | 3/10/2003 | 1,892,341.02 | n/a | n/a | n/a | 1,892,341.02 | 1,892,341.02 | - | 172166 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 3/10/2003 | 1,000.00 | CA | CHECK |
| 1675 | 10377 | 21495 | 3/10/2003 | 1,892,341.02 | n/a | n/a | n/a | 1,892,341.02 | 1,892,341.02 | - | 172253 | 1ZA856 | JOEL A SHAPIRO & NANCY ADKINS SHAPIRO JT WROS | 3/10/2003 | 50,000.00 | CA | CHECK |
| 1675 | 10378 | 21495 | 3/10/2003 | 1,892,341.02 | n/a | n/a | n/a | 1,892,341.02 | 1,892,341.02 | - | 175568 | 1ZA187 | SANDRA GUIDUCCI | 3/10/2003 | 215,000.00 | CA | CHECK |
| 1675 | 10379 | 21495 | 3/10/2003 | 1,892,341.02 | n/a | n/a | n/a | 1,892,341.02 | 1,892,341.02 | - | 255676 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/10/2003 | 15,000.00 | CA | CHECK |
| 1675 | 10380 | 21495 | 3/10/2003 | 1,892,341.02 | n/a | n/a | n/a | 1,892,341.02 | 1,892,341.02 | - | 257932 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 3/10/2003 | 12,376.02 | CA | CHECK |
| 1675 | 10381 | 21495 | 3/10/2003 | 1,892,341.02 | n/a | n/a | n/a | 1,892,341.02 | 1,892,341.02 | - | 272206 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 3/10/2003 | 98,965.00 | CA | CHECK |
| 1676 | 10382 | 21520 | 3/11/2003 | 1,327,707.76 | n/a | n/a | n/a | 1,327,707.76 | 1,327,707.76 | - | 146208 | 1EM112 | ARTHUR I LAVINTMAN LIVING TST DTD 8/26/95 | 3/11/2003 | 100,000.00 | CA | CHECK |
| 1676 | 10383 | 21520 | 3/11/2003 | 1,327,707.76 | n/a | n/a | n/a | 1,327,707.76 | 1,327,707.76 | - | 166103 | 1CM775 | SCOTT L BENJAMIN CINDY HELLMAN BENJAMIN JT WROS | 3/11/2003 | 585,000.00 | JRNL | CHECK |
| 1676 | 10384 | 21520 | 3/11/2003 | 1,327,707.76 | n/a | n/a | n/a | 1,327,707.76 | 1,327,707.76 | - | 175643 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 3/11/2003 | 14,000.00 | CA | CHECK |
| 1676 | 10385 | 21520 | 3/11/2003 | 1,327,707.76 | n/a | n/a | n/a | 1,327,707.76 | 1,327,707.76 | - | 202190 | 1CM775 | SCOTT L BENJAMIN CINDY HELLMAN BENJAMIN JT WROS | 3/11/2003 | 115,000.00 | JRNL | CHECK |
| 1676 | 10386 | 21520 | 3/11/2003 | 1,327,707.76 | n/a | n/a | n/a | 1,327,707.76 | 1,327,707.76 | - | 209415 | 1CM775 | SCOTT L BENJAMIN CINDY HELLMAN BENJAMIN JT WROS | 3/11/2003 | 32,707.76 | JRNL | CHECK |
| 1676 | 10387 | 21520 | 3/11/2003 | 1,327,707.76 | n/a | n/a | n/a | 1,327,707.76 | 1,327,707.76 | - | 216821 | 1ZA448 | LEE MELLIS | 3/11/2003 | 50,000.00 | CA | CHECK |
| 1676 | 10388 | 21520 | 3/11/2003 | 1,327,707.76 | n/a | n/a | n/a | 1,327,707.76 | 1,327,707.76 | - | 219809 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 3/11/2003 | 6,000.00 | CA | CHECK |
| 1676 | 10389 | 21520 | 3/11/2003 | 1,327,707.76 | n/a | n/a | n/a | 1,327,707.76 | 1,327,707.76 | - | 255660 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 3/11/2003 | 425,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountN o | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1677 | 10390 | 21537 | 3/12/2003 | 2,849,865.42 | n/a | n/a | n/a | 2,849,865.42 | 2,849,865.42 | - | 3949 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 3/12/2003 | 1,500,000.00 | CA | CHECK |
| 1677 | 10391 | 21537 | 3/12/2003 | 2,849,865.42 | n/a | n/a | n/a | 2,849,865.42 | 2,849,865.42 | - | 175482 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 3/12/2003 | 1,286,865.42 | CA | CHECK |
| 1677 | 10392 | 21537 | 3/12/2003 | 2,849,865.42 | n/a | n/a | n/a | 2,849,865.42 | 2,849,865.42 | - | 212529 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 3/12/2003 | 60,000.00 | CA | CHECK |
| 1677 | 10393 | 21537 | 3/12/2003 | 2,849,865.42 | n/a | n/a | n/a | 2,849,865.42 | 2,849,865.42 | - | 232959 | 1C1295 | NTC & CO. FBO MARCIA BETH COHN (111494) | 3/12/2003 | 3,000.00 | CA | ROLLOVER CHECK |
| 1678 | 10394 | 21552 | 3/13/2003 | 1,128,462.47 | n/a | n/a | n/a | 1,128,462.47 | 1,128,462.47 | - | 171536 | 1KW108 | GREGORY KATZ | 3/13/2003 | 44,000.00 | CA | CHECK |
| 1678 | 10395 | 21552 | 3/13/2003 | 1,128,462.47 | n/a | n/a | n/a | 1,128,462.47 | 1,128,462.47 | - | 175541 | 1ZA207 | MARTIN FINKEL M D | 3/13/2003 | 1,700.00 | CA | CHECK |
| 1678 | 10396 | 21552 | 3/13/2003 | 1,128,462.47 | n/a | n/a | n/a | 1,128,462.47 | 1,128,462.47 | - | 175693 | 1ZR319 | NTC & CO. FBO LYNN SUSTAK (002260) | 3/13/2003 | 443,979.47 | JRNL | CHECK |
| 1678 | 10397 | 21552 | 3/13/2003 | 1,128,462.47 | n/a | n/a | n/a | 1,128,462.47 | 1,128,462.47 | - | 202360 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 3/13/2003 | 54,635.00 | CA | CHECK |
| 1678 | 10398 | 21552 | 3/13/2003 | 1,128,462.47 | n/a | n/a | n/a | 1,128,462.47 | 1,128,462.47 | - | 202389 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 3/13/2003 | 27,648.00 | CA | CHECK |
| 1678 | 10399 | 21552 | 3/13/2003 | 1,128,462.47 | n/a | n/a | n/a | 1,128,462.47 | 1,128,462.47 | - | 236477 | 1B0119 | RENEE RAPAPORTE | 3/13/2003 | 100,000.00 | CA | CHECK |
| 1678 | 10400 | 21552 | 3/13/2003 | 1,128,462.47 | n/a | n/a | n/a | 1,128,462.47 | 1,128,462.47 | - | 241674 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 3/13/2003 | 44,000.00 | CA | CHECK |
| 1678 | 10401 | 21552 | 3/13/2003 | 1,128,462.47 | n/a | n/a | n/a | 1,128,462.47 | 1,128,462.47 | - | 252986 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 3/13/2003 | 44,000.00 | CA | CHECK |
| 1678 | 10402 | 21552 | 3/13/2003 | 1,128,462.47 | n/a | n/a | n/a | 1,128,462.47 | 1,128,462.47 | - | 252993 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 3/13/2003 | 44,000.00 | CA | CHECK |
| 1678 | 10403 | 21552 | 3/13/2003 | 1,128,462.47 | n/a | n/a | n/a | 1,128,462.47 | 1,128,462.47 | - | 253018 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 3/13/2003 | 44,500.00 | CA | CHECK |
| 1678 | 10404 | 21552 | 3/13/2003 | 1,128,462.47 | n/a | n/a | n/a | 1,128,462.47 | 1,128,462.47 | - | 253242 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 3/13/2003 | 90,000.00 | CA | CHECK |
| 1678 | 10405 | 21552 | 3/13/2003 | 1,128,462.47 | n/a | n/a | n/a | 1,128,462.47 | 1,128,462.47 | - | 272155 | 1ZA018 | A PAUL VICTOR P C | 3/13/2003 | 180,000.00 | CA | CHECK |
| 1678 | 10406 | 21552 | 3/13/2003 | 1,128,462.47 | n/a | n/a | n/a | 1,128,462.47 | 1,128,462.47 | - | 298366 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 3/13/2003 | 10,000.00 | CA | CHECK |
| 1678 | 10407 | 21568 | 3/14/2003 | 325,890.00 | n/a | n/a | n/a | 325,890.00 | 325,890.00 | - | 112009 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/14/2003 | 12,686.00 | CA | CHECK |
| 1679 | 10408 | 21568 | 3/14/2003 | 325,890.00 | n/a | n/a | n/a | 325,890.00 | 325,890.00 | - | 180578 | 1ZA574 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/14/2003 | 10,000.00 | CA | CHECK |
| 1679 | 10409 | 21568 | 3/14/2003 | 325,890.00 | n/a | n/a | n/a | 325,890.00 | 325,890.00 | - | 244838 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 3/14/2003 | 300,000.00 | CA | CHECK |
| 1679 | 10410 | 21568 | 3/14/2003 | 325,890.00 | n/a | n/a | n/a | 325,890.00 | 325,890.00 | - | 257902 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 3/14/2003 | 3,204.00 | CA | CHECK |
| 1680 | 10411 | 21581 | 3/17/2003 | 392,868.27 | n/a | n/a | n/a | 392,868.27 | 392,868.27 | - | 4075 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/17/2003 | 0.75 | CA | CHECK |
| 1680 | 10412 | 21581 | 3/17/2003 | 392,868.27 | n/a | n/a | n/a | 392,868.27 | 392,868.27 | - | 4079 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/17/2003 | 25.20 | CA | CHECK |
| 1680 | 10413 | 21581 | 3/17/2003 | 392,868.27 | n/a | n/a | n/a | 392,868.27 | 392,868.27 | - | 57648 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 3/17/2003 | 50,000.00 | CA | CHECK |
| 1680 | 10414 | 21581 | 3/17/2003 | 392,868.27 | n/a | n/a | n/a | 392,868.27 | 392,868.27 | - | 146503 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/17/2003 | 23.00 | CA | CHECK |
| 1680 | 10415 | 21581 | 3/17/2003 | 392,868.27 | n/a | n/a | n/a | 392,868.27 | 392,868.27 | - | 146510 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/17/2003 | 18.00 | CA | CHECK |
| 1680 | 10416 | 21581 | 3/17/2003 | 392,868.27 | n/a | n/a | n/a | 392,868.27 | 392,868.27 | - | 172095 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/17/2003 | 1.13 | CA | CHECK |
| 1680 | 10417 | 21581 | 3/17/2003 | 392,868.27 | n/a | n/a | n/a | 392,868.27 | 392,868.27 | - | 183855 | 1CM724 | DR DAREL MANOCHERIAN BENAIM | 3/17/2003 | 300,000.00 | CA | CHECK |
| 1680 | 10418 | 21581 | 3/17/2003 | 392,868.27 | n/a | n/a | n/a | 392,868.27 | 392,868.27 | - | 186314 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/17/2003 | 5.00 | CA | CHECK |
| 1680 | 10419 | 21581 | 3/17/2003 | 392,868.27 | n/a | n/a | n/a | 392,868.27 | 392,868.27 | - | 198643 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 3/17/2003 | 3,910.00 | CA | CHECK |
| 1680 | 10420 | 21581 | 3/17/2003 | 392,868.27 | n/a | n/a | n/a | 392,868.27 | 392,868.27 | - | 209504 | 1E0142 | ELIRION ASSOCIATES, INC. EMPL PENSION PLAN & TRUST | 3/17/2003 | 33,725.00 | CA | CHECK |
| 1680 | 10421 | 21581 | 3/17/2003 | 392,868.27 | n/a | n/a | n/a | 392,868.27 | 392,868.27 | - | 253218 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/17/2003 | 15.00 | CA | CHECK |
| 1680 | 10422 | 21581 | 3/17/2003 | 392,868.27 | n/a | n/a | n/a | 392,868.27 | 392,868.27 | - | 255557 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/17/2003 | 0.75 | CA | CHECK |
| 1680 | 10423 | 21581 | 3/17/2003 | 392,868.27 | n/a | n/a | n/a | 392,868.27 | 392,868.27 | - | 272159 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 3/17/2003 | 5,000.00 | CA | CHECK |
| 1680 | 10424 | 21581 | 3/17/2003 | 392,868.27 | n/a | n/a | n/a | 392,868.27 | 392,868.27 | - | 298349 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/17/2003 | 121.44 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1680 | 10425 | 21581 | 3/17/2003 | 392,868.27 | n/a | n/a | n/a | 392,868.27 | 392,868.27 | - | 298354 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/17/2003 | 23.00 | CA | CHECK |
| 1681 | 10426 | 21608 | 3/18/2003 | 232,900.00 | n/a | n/a | n/a | 232,900.00 | 232,900.00 | - | 112071 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 3/18/2003 | 25,000.00 | CA | CHECK |
| 1681 | 10427 | 21608 | 3/18/2003 | 232,900.00 | n/a | n/a | n/a | 232,900.00 | 232,900.00 | - | 186085 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/18/2003 | 30,000.00 | CA | CHECK |
| 1681 | 10428 | 21608 | 3/18/2003 | 232,900.00 | n/a | n/a | n/a | 232,900.00 | 232,900.00 | - | 215736 | 1KW383 | CRAIG MARINO | 3/18/2003 | 135,000.00 | JRNL | CHECK |
| 1681 | 10429 | 21608 | 3/18/2003 | 232,900.00 | n/a | n/a | n/a | 232,900.00 | 232,900.00 | - | 257895 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/18/2003 | 42,900.00 | CA | CHECK |
| 1682 | 10430 | 21625 | 3/19/2003 | 651,254.41 | n/a | n/a | n/a | 651,254.41 | 651,254.41 | - | 175675 | 1ZB424 | JACQUELINE W COSNER STACI A COSNER STEPHANIE COSNER BERZIN JTWROS | 3/19/2003 | 250,000.00 | CA | CHECK |
| 1682 | 10431 | 21625 | 3/19/2003 | 651,254.41 | n/a | n/a | n/a | 651,254.41 | 651,254.41 | - | 239173 | 1B0161 | GERALD BLUMENTHAL CHARLES I BLOOMGARDEN BERNARD GORDON RETIREMENT TST | 3/20/2003 | 211.05 | CA | CHECK A/O 3/19/03 |
| 1682 | 10432 | 21625 | 3/19/2003 | 651,254.41 | n/a | n/a | n/a | 651,254.41 | 651,254.41 | - | 219802 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 3/19/2003 | 400,000.00 | CA | CHECK |
| 1682 | 10433 | 21625 | 3/19/2003 | 651,254.41 | n/a | n/a | n/a | 651,254.41 | 651,254.41 | - | 255561 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 3/19/2003 | 912.00 | CA | CHECK |
| 1682 | 10434 | 21625 | 3/19/2003 | 651,254.41 | n/a | n/a | n/a | 651,254.41 | 651,254.41 | - | 183791 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 3/20/2003 | 131.36 | CA | CHECK A/O 3/19/03 |
| 1683 | 10435 | 21656 | 3/21/2003 | 150,000.00 | n/a | n/a | n/a | 150,000.00 | 150,000.00 | - | 171829 | 1KW327 | JOHN GALLAGHER AND AILEEN GALLAGHER JT TEN | 3/21/2003 | 50,000.00 | CA | CHECK |
| 1683 | 10436 | 21656 | 3/21/2003 | 150,000.00 | n/a | n/a | n/a | 150,000.00 | 150,000.00 | - | 180047 | 1KW327 | JOHN GALLAGHER AND AILEEN GALLAGHER JT TEN | 3/21/2003 | 100,000.00 | CA | CHECK |
| 1684 | 10437 | 21682 | 3/24/2003 | 2,390,216.30 | n/a | n/a | n/a | 2,390,216.30 | 2,390,216.30 | - | 4029 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 3/24/2003 | 25,000.00 | CA | CHECK |
| 1684 | 10438 | 21682 | 3/24/2003 | 2,390,216.30 | n/a | n/a | n/a | 2,390,216.30 | 2,390,216.30 | - | 56456 | 1M0103 | MARION MADOFF | 3/24/2003 | 300.00 | CA | CHECK |
| 1684 | 10439 | 21682 | 3/24/2003 | 2,390,216.30 | n/a | n/a | n/a | 2,390,216.30 | 2,390,216.30 | - | 111993 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/24/2003 | 35,000.00 | CA | CHECK |
| 1684 | 10440 | 21682 | 3/24/2003 | 2,390,216.30 | n/a | n/a | n/a | 2,390,216.30 | 2,390,216.30 | - | 141992 | 1CM755 | PALA MANAGEMENT CORP RETIREMENT TRUST C/O PAUL LAWRENCE | 3/24/2003 | 217.30 | CA | CHECK |
| 1684 | 10441 | 21682 | 3/24/2003 | 2,390,216.30 | n/a | n/a | n/a | 2,390,216.30 | 2,390,216.30 | - | 172368 | 1ZB429 | MICHAEL C LESSER | 3/24/2003 | 184,699.00 | CA | CHECK |
| 1684 | 10442 | 21682 | 3/24/2003 | 2,390,216.30 | n/a | n/a | n/a | 2,390,216.30 | 2,390,216.30 | - | 175539 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 3/24/2003 | 80,000.00 | CA | CHECK |
| 1684 | 10443 | 21682 | 3/24/2003 | 2,390,216.30 | n/a | n/a | n/a | 2,390,216.30 | 2,390,216.30 | - | 219785 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 3/24/2003 | 10,000.00 | CA | CHECK |
| 1684 | 10444 | 21682 | 3/24/2003 | 2,390,216.30 | n/a | n/a | n/a | 2,390,216.30 | 2,390,216.30 | - | 239068 | 1J0055 | MITCHELL D JOHNSON REVOCABLE TRUST DTD 12/16/1993 | 3/24/2003 | 100,000.00 | JRNL | CHECK |
| 1684 | 10445 | 21682 | 3/24/2003 | 2,390,216.30 | n/a | n/a | n/a | 2,390,216.30 | 2,390,216.30 | - | 239078 | 1J0055 | MITCHELL D JOHNSON REVOCABLE TRUST DTD 12/16/1993 | 3/24/2003 | 250,000.00 | JRNL | CHECK |
| 1684 | 10446 | 21682 | 3/24/2003 | 2,390,216.30 | n/a | n/a | n/a | 2,390,216.30 | 2,390,216.30 | - | 241626 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 3/24/2003 | 10,000.00 | CA | CHECK |
| 1684 | 10447 | 21682 | 3/24/2003 | 2,390,216.30 | n/a | n/a | n/a | 2,390,216.30 | 2,390,216.30 | - | 273035 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH JT WROS | 3/24/2003 | 10,000.00 | CA | CHECK |
| 1684 | 10448 | 21682 | 3/24/2003 | 2,390,216.30 | n/a | n/a | n/a | 2,390,216.30 | 2,390,216.30 | - | 273059 | 1ZA925 | LESLIE ROSEN | 3/24/2003 | 10,000.00 | CA | CHECK |
| 1684 | 10449 | 21682 | 3/24/2003 | 2,390,216.30 | n/a | n/a | n/a | 2,390,216.30 | 2,390,216.30 | - | 298097 | 1E0162 | ELISCU INVESTMENT GROUP LTD | 3/24/2003 | 25,000.00 | CA | CHECK |
| 1684 | 10450 | 21682 | 3/24/2003 | 2,390,216.30 | n/a | n/a | n/a | 2,390,216.30 | 2,390,216.30 | - | 298179 | 1J0055 | MITCHELL D JOHNSON REVOCABLE TRUST DTD 12/16/1993 | 3/24/2003 | 1,650,000.00 | JRNL | CHECK |
| 1685 | 10451 | 21698 | 3/25/2003 | 1,112,200.00 | n/a | n/a | n/a | 1,112,200.00 | 1,112,200.00 | - | 57666 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 3/25/2003 | 20,000.00 | CA | CHECK |
| 1685 | 10452 | 21698 | 3/25/2003 | 1,112,200.00 | n/a | n/a | n/a | 1,112,200.00 | 1,112,200.00 | - | 112020 | 1ZB251 | LAWRENCE R VELVEL | 3/25/2003 | 6,500.00 | CA | CHECK |
| 1685 | 10453 | 21698 | 3/25/2003 | 1,112,200.00 | n/a | n/a | n/a | 1,112,200.00 | 1,112,200.00 | - | 180563 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 3/25/2003 | 970,000.00 | CA | CHECK |
| 1685 | 10454 | 21698 | 3/25/2003 | 1,112,200.00 | n/a | n/a | n/a | 1,112,200.00 | 1,112,200.00 | - | 186101 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/25/2003 | 34,000.00 | CA | CHECK |
| 1685 | 10455 | 21698 | 3/25/2003 | 1,112,200.00 | n/a | n/a | n/a | 1,112,200.00 | 1,112,200.00 | - | 255645 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 3/25/2003 | 20,000.00 | CA | CHECK |
| 1685 | 10456 | 21698 | 3/25/2003 | 1,112,200.00 | n/a | n/a | n/a | 1,112,200.00 | 1,112,200.00 | - | 255666 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 3/25/2003 | 30,700.00 | CA | CHECK |
| 1685 | 10457 | 21698 | 3/25/2003 | 1,112,200.00 | n/a | n/a | n/a | 1,112,200.00 | 1,112,200.00 | - | 272180 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 3/25/2003 | 6,000.00 | CA | CHECK |
| 1685 | 10458 | 21698 | 3/25/2003 | 1,112,200.00 | n/a | n/a | n/a | 1,112,200.00 | 1,112,200.00 | - | 298219 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 3/25/2003 | 25,000.00 | CA | CHECK |
| 1686 | 10459 | 21713 | 3/26/2003 | 425,000.00 | n/a | n/a | n/a | 425,000.00 | 425,000.00 | - | 166016 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 3/26/2003 | 25,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1686 | 10460 | 21713 | 3/26/2003 | 425,000.00 | n/a | n/a | n/a | 425,000.00 | 425,000.00 | - | 273053 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 3/26/2003 | 400,000.00 | CA | CHECK |
| 1687 | 10461 | 21731 | 3/27/2003 | 1,456,780.90 | n/a | n/a | n/a | 1,456,780.90 | 1,456,780.90 | - | 111964 | 1ZA640 | GRETA HANNA FAMILY LLC | 3/27/2003 | 75,000.00 | CA | CHECK |
| 1687 | 10462 | 21731 | 3/27/2003 | 1,456,780.90 | n/a | n/a | n/a | 1,456,780.90 | 1,456,780.90 | - | 171263 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/27/2003 | 104,499.00 | CA | CHECK |
| 1687 | 10463 | 21731 | 3/27/2003 | 1,456,780.90 | n/a | n/a | n/a | 1,456,780.90 | 1,456,780.90 | - | 180030 | 1KW277 | LARRY KING REVOCABLE TRUST | 3/27/2003 | 50,000.00 | CA | CHECK |
| 1687 | 10464 | 21731 | 3/27/2003 | 1,456,780.90 | n/a | n/a | n/a | 1,456,780.90 | 1,456,780.90 | - | 183871 | 1CM781 | KENNETH COURT INVESTORS C/O ALAN GOLDBERG | 3/27/2003 | 1,171,281.90 | JRNL | CHECK |
| 1687 | 10465 | 21731 | 3/27/2003 | 1,456,780.90 | n/a | n/a | n/a | 1,456,780.90 | 1,456,780.90 | - | 209374 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/27/2003 | 20,000.00 | CA | CHECK |
| 1687 | 10466 | 21731 | 3/27/2003 | 1,456,780.90 | n/a | n/a | n/a | 1,456,780.90 | 1,456,780.90 | - | 253249 | 1SH039 | SAMANTHA L STRAUSS 1985 TRUST LINDA WAINTRUP TRUSTEE | 3/27/2003 | 36,000.00 | CA | CHECK |
| 1688 | 10467 | 21747 | 3/28/2003 | 607,500.00 | n/a | n/a | n/a | 607,500.00 | 607,500.00 | - | 3956 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 3/28/2003 | 500,000.00 | CA | CHECK |
| 1688 | 10468 | 21747 | 3/28/2003 | 607,500.00 | n/a | n/a | n/a | 607,500.00 | 607,500.00 | - | 56591 | 1ZA194 | DAVINA GREENSPAN LORI FRIEDMAN JT WROS 84 COMPAYNE GRD,THE GARDEN FLT | 3/28/2003 | 70,000.00 | CA | CHECK |
| 1688 | 10469 | 21747 | 3/28/2003 | 607,500.00 | n/a | n/a | n/a | 607,500.00 | 607,500.00 | - | 180102 | 1KW381 | L THOMAS OSTERMAN AND JILL PUPKE TIC | 3/28/2003 | 10,000.00 | CA | CHECK |
| 1688 | 10470 | 21747 | 3/28/2003 | 607,500.00 | n/a | n/a | n/a | 607,500.00 | 607,500.00 | - | 202229 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 3/28/2003 | 20,000.00 | CA | CHECK |
| 1688 | 10471 | 21747 | 3/28/2003 | 607,500.00 | n/a | n/a | n/a | 607,500.00 | 607,500.00 | - | 219735 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 3/28/2003 | 7,500.00 | CA | CHECK |
| 1689 | 10472 | 21770 | 3/31/2003 | 314,378.42 | n/a | n/a | n/a | 314,378.42 | 314,378.42 | - | 3975 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 3/31/2003 | 30,000.00 | CA | CHECK |
| 1689 | 10473 | 21770 | 3/31/2003 | 314,378.42 | n/a | n/a | n/a | 314,378.42 | 314,378.42 | - | 172093 | 1M0103 | MARION MADOFF | 3/31/2003 | 10.00 | CA | CHECK |
| 1689 | 10474 | 21770 | 3/31/2003 | 314,378.42 | n/a | n/a | n/a | 314,378.42 | 314,378.42 | - | 180329 | 1M0103 | MARION MADOFF | 3/31/2003 | 38.42 | CA | CHECK |
| 1689 | 10475 | 21770 | 3/31/2003 | 314,378.42 | n/a | n/a | n/a | 314,378.42 | 314,378.42 | - | 241594 | 1EM181 | DEBORAH JOYCE SAVIN | 3/31/2003 | 15,000.00 | CA | CHECK |
| 1689 | 10476 | 21770 | 3/31/2003 | 314,378.42 | n/a | n/a | n/a | 314,378.42 | 314,378.42 | - | 298148 | 1H0007 | CLAYRE HULSH HAFT | 3/31/2003 | 269,330.00 | CA | CHECK |
| 1690 | 10477 | 21815 | 4/1/2003 | 382,873.17 | n/a | n/a | n/a | 382,873.17 | 382,873.17 | - | 163477 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 4/1/2003 | 10,000.00 | CA | CHECK |
| 1690 | 10478 | 21815 | 4/1/2003 | 382,873.17 | n/a | n/a | n/a | 382,873.17 | 382,873.17 | - | 200815 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 4/1/2003 | 1,666.69 | CA | CHECK |
| 1690 | 10479 | 21815 | 4/1/2003 | 382,873.17 | n/a | n/a | n/a | 382,873.17 | 382,873.17 | - | 245633 | 1W0056 | WHITE MOUNTAIN SPORTS INC PROFIT SHARING PLAN | 4/1/2003 | 7,500.00 | CA | CHECK |
| 1690 | 10480 | 21815 | 4/1/2003 | 382,873.17 | n/a | n/a | n/a | 382,873.17 | 382,873.17 | - | 255006 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 4/1/2003 | 327,198.00 | CA | CHECK |
| 1690 | 10481 | 21815 | 4/1/2003 | 382,873.17 | n/a | n/a | n/a | 382,873.17 | 382,873.17 | - | 279007 | 1F0147 | STEPHANIE & MATTHEW FITERMAN TRADING PARTNERSHIP | 4/1/2003 | 3,000.00 | CA | CHECK |
| 1690 | 10482 | 21815 | 4/1/2003 | 382,873.17 | n/a | n/a | n/a | 382,873.17 | 382,873.17 | - | 284425 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 4/1/2003 | 24,600.00 | CA | CHECK |
| 1690 | 10483 | 21815 | 4/1/2003 | 382,873.17 | n/a | n/a | n/a | 382,873.17 | 382,873.17 | - | 291953 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 4/1/2003 | 5,476.00 | CA | CHECK |
| 1690 | 10484 | 21815 | 4/1/2003 | 382,873.17 | n/a | n/a | n/a | 382,873.17 | 382,873.17 | - | 292097 | 1ZR140 | NTC & CO. FBO ROBERT HALIO (26849) | 4/1/2003 | 3,432.48 | CA | CHECK |
| 1691 | 10485 | 21879 | 4/2/2003 | 7,052,700.00 | n/a | n/a | n/a | 7,052,700.00 | 7,052,700.00 | - | 237233 | 1M0103 | MARION MADOFF | 4/2/2003 | 2,700.00 | CA | CHECK |
| 1691 | 10486 | 21879 | 4/2/2003 | 7,052,700.00 | n/a | n/a | n/a | 7,052,700.00 | 7,052,700.00 | - | 260123 | 1Y0006 | YESOD FUND MARKS PANETH & SHRON LLP ATTN PHYLLIS JAFFE | 4/2/2003 | 7,000,000.00 | CA | CHECK |
| 1691 | 10487 | 21879 | 4/2/2003 | 7,052,700.00 | n/a | n/a | n/a | 7,052,700.00 | 7,052,700.00 | - | 261856 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 4/2/2003 | 25,000.00 | CA | CHECK |
| 1691 | 10488 | 21879 | 4/2/2003 | 7,052,700.00 | n/a | n/a | n/a | 7,052,700.00 | 7,052,700.00 | - | 297181 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 4/2/2003 | 25,000.00 | CA | CHECK |
| 1692 | 10489 | 21902 | 4/3/2003 | 325,000.00 | n/a | n/a | n/a | 325,000.00 | 325,000.00 | - | 180743 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 4/3/2003 | 25,000.00 | CA | CHECK |
| 1692 | 10490 | 21902 | 4/3/2003 | 325,000.00 | n/a | n/a | n/a | 325,000.00 | 325,000.00 | - | 220164 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 4/3/2003 | 300,000.00 | CA | CHECK |
| 1693 | 10491 | 21916 | 4/4/2003 | 126,861.00 | 21983 | 4/9/2003 | (100.00) | 126,761.00 | 126,761.00 | - | 147230 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 4/4/2003 | 17,400.00 | CA | CHECK |
| 1693 | 10492 | 21916 | 4/4/2003 | 126,861.00 | 21983 | 4/9/2003 | (100.00) | 126,761.00 | 126,761.00 | - | 199551 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 4/4/2003 | 48,361.00 | CA | CHECK |
| 1693 | 10493 | 21916 | 4/4/2003 | 126,861.00 | 21983 | 4/9/2003 | (100.00) | 126,761.00 | 126,761.00 | - | 200593 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 4/4/2003 | 6,000.00 | CA | CHECK |
| 1693 | 10494 | 21916 | 4/4/2003 | 126,861.00 | 21983 | 4/9/2003 | (100.00) | 126,761.00 | 126,761.00 | - | 210090 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 4/4/2003 | 50,000.00 | CA | CHECK |
| 1693 | 10495 | 21916 | 4/4/2003 | 126,861.00 | 21983 | 4/9/2003 | (100.00) | 126,761.00 | 126,761.00 | - | 313772 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 4/4/2003 | 5,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694 | 10497 | 21935 | 4/7/2003 | 419,772.96 | n/a | n/a | n/a | 419,772.96 | 419,772.96 | - | 39940 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 4/7/2003 | 65,000.00 | CA | CHECK |
| 1694 | 10498 | 21935 | 4/7/2003 | 419,772.96 | n/a | n/a | n/a | 419,772.96 | 419,772.96 | - | 155399 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 4/7/2003 | 80,000.00 | CA | CHECK |
| 1694 | 10499 | 21935 | 4/7/2003 | 419,772.96 | n/a | n/a | n/a | 419,772.96 | 419,772.96 | - | 210254 | 1EM423 | THE GOODMAN GRANDCHILDRENS TST C/O BRUCE L & ANDREW M GOODMAN MURRAY HILLS PROPERTIES | 4/7/2003 | 27,000.00 | CA | CHECK |
| 1694 | 10500 | 21935 | 4/7/2003 | 419,772.96 | n/a | n/a | n/a | 419,772.96 | 419,772.96 | - | 219936 | 1CM451 | NTC & CO. FBO HAROLD CHIAT (050486) | 4/7/2003 | 13,705.82 | CA | CHECK |
| 1694 | 10501 | 21935 | 4/7/2003 | 419,772.96 | n/a | n/a | n/a | 419,772.96 | 419,772.96 | - | 229689 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 4/7/2003 | 40,000.00 | CA | CHECK |
| 1694 | 10502 | 21935 | 4/7/2003 | 419,772.96 | n/a | n/a | n/a | 419,772.96 | 419,772.96 | - | 230604 | 1ZW018 | NTC & CO. FBO DIANE C HOCHMAN (23517) | 4/7/2003 | 1,990.45 | CA | CHECK |
| 1694 | 10503 | 21935 | 4/7/2003 | 419,772.96 | n/a | n/a | n/a | 419,772.96 | 419,772.96 | - | 272366 | 1ZW016 | NTC & CO. FBO SETH H HOCHMAN (23516) | 4/7/2003 | 1,990.45 | CA | CHECK |
| 1694 | 10504 | 21935 | 4/7/2003 | 419,772.96 | n/a | n/a | n/a | 419,772.96 | 419,772.96 | - | 279132 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 4/7/2003 | 20,000.00 | CA | CHECK |
| 1694 | 10505 | 21935 | 4/7/2003 | 419,772.96 | n/a | n/a | n/a | 419,772.96 | 419,772.96 | - | 279263 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 4/7/2003 | 10,000.00 | CA | CHECK |
| 1694 | 10506 | 21935 | 4/7/2003 | 419,772.96 | n/a | n/a | n/a | 419,772.96 | 419,772.96 | - | 297080 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 4/7/2003 | 75,000.00 | CA | CHECK |
| 1694 | 10507 | 21935 | 4/7/2003 | 419,772.96 | n/a | n/a | n/a | 419,772.96 | 419,772.96 | - | 307206 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 4/7/2003 | 50,000.00 | CA | CHECK |
| 1694 | 10508 | 21935 | 4/7/2003 | 419,772.96 | n/a | n/a | n/a | 419,772.96 | 419,772.96 | - | 312937 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/7/2003 | 86.24 | CA | CHECK |
| 1694 | 10509 | 21935 | 4/7/2003 | 419,772.96 | n/a | n/a | n/a | 419,772.96 | 419,772.96 | - | 313773 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 4/7/2003 | 35,000.00 | CA | CHECK |
| 1695 | 10510 | 21955 | 4/8/2003 | 1,201,980.00 | n/a | n/a | n/a | 1,201,980.00 | 1,201,980.00 | - | 32265 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 4/8/2003 | 10,000.00 | CA | CHECK |
| 1695 | 10511 | 21955 | 4/8/2003 | 1,201,980.00 | n/a | n/a | n/a | 1,201,980.00 | 1,201,980.00 | - | 209422 | 1EM004 | ALLIED PARKING INC | 4/8/2003 | 40,000.00 | CA | CHECK |
| 1695 | 10512 | 21955 | 4/8/2003 | 1,201,980.00 | n/a | n/a | n/a | 1,201,980.00 | 1,201,980.00 | - | 223279 | 1CM694 | NTC & CO. FBO HAROLD J STRAUSS - 27137 | 4/8/2003 | 1,000,000.00 | CA | CHECK |
| 1695 | 10513 | 21955 | 4/8/2003 | 1,201,980.00 | n/a | n/a | n/a | 1,201,980.00 | 1,201,980.00 | - | 223511 | 1S0268 | SANDY SANDLER | 4/8/2003 | 140,000.00 | CA | CHECK |
| 1695 | 10514 | 21955 | 4/8/2003 | 1,201,980.00 | n/a | n/a | n/a | 1,201,980.00 | 1,201,980.00 | - | 267186 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/8/2003 | 5,000.00 | CA | CHECK |
| 1695 | 10515 | 21955 | 4/8/2003 | 1,201,980.00 | n/a | n/a | n/a | 1,201,980.00 | 1,201,980.00 | - | 274356 | 1ZR142 | NTC & CO. FBO SARAH B K PETITO (22207) | 4/8/2003 | 3,490.00 | CA | CHECK |
| 1695 | 10516 | 21955 | 4/8/2003 | 1,201,980.00 | n/a | n/a | n/a | 1,201,980.00 | 1,201,980.00 | - | 292106 | 1ZR143 | NTC & CO. FBO DAVID W PETITO (22208) | 4/8/2003 | 3,490.00 | CA | CHECK |
| 1696 | 10517 | 21979 | 4/9/2003 | 907,795.84 | n/a | n/a | n/a | 907,795.84 | 907,795.84 | - | 142051 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 4/9/2003 | 60,000.00 | CA | CHECK |
| 1696 | 10518 | 21979 | 4/9/2003 | 907,795.84 | n/a | n/a | n/a | 907,795.84 | 907,795.84 | - | 155353 | 1ZA207 | MARTIN FINKEL M D | 4/9/2003 | 4,150.00 | CA | CHECK |
| 1696 | 10519 | 21979 | 4/9/2003 | 907,795.84 | n/a | n/a | n/a | 907,795.84 | 907,795.84 | - | 185932 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 4/9/2003 | 30,000.00 | CA | CHECK |
| 1696 | 10520 | 21979 | 4/9/2003 | 907,795.84 | n/a | n/a | n/a | 907,795.84 | 907,795.84 | - | 219905 | 1CM299 | NTC & CO. FBO RICHARD SONNENFELDT 39984 | 4/9/2003 | 395,210.66 | CA | CHECK |
| 1696 | 10521 | 21979 | 4/9/2003 | 907,795.84 | n/a | n/a | n/a | 907,795.84 | 907,795.84 | - | 223696 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPF REINSURANCE CO LTD | 4/9/2003 | 6,483.66 | CA | CHECK |
| 1696 | 10522 | 21979 | 4/9/2003 | 907,795.84 | n/a | n/a | n/a | 907,795.84 | 907,795.84 | - | 267798 | 1N0013 | JULIET NIERENBERG | 4/9/2003 | 94,000.00 | CA | CHECK |
| 1696 | 10523 | 21979 | 4/9/2003 | 907,795.84 | n/a | n/a | n/a | 907,795.84 | 907,795.84 | - | 274276 | 1ZG003 | WILLIAM FELDER PROFIT SHARING PLAN AND TRUST | 4/9/2003 | 11,000.00 | CA | CHECK |
| 1696 | 10524 | 21979 | 4/9/2003 | 907,795.84 | n/a | n/a | n/a | 907,795.84 | 907,795.84 | - | 278737 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 4/9/2003 | 296,951.52 | CA | CHECK |
| 1697 | 10525 | 21994 | 4/10/2003 | 3,237,817.75 | n/a | n/a | n/a | 3,237,817.75 | 3,237,817.75 | - | 229769 | 1ZB463 | MAUREEN ANNE EBEL | 4/10/2003 | 550,000.00 | CA | CHECK |
| 1697 | 10526 | 21994 | 4/10/2003 | 3,237,817.75 | n/a | n/a | n/a | 3,237,817.75 | 3,237,817.75 | - | 230547 | 1ZB462 | FAYE KUNTZMAN IRREVOCABLE TST 9/23/91 JACQUELINE GREEN AND JUDITH GATTEGNO SIEGEL TSTEES | 4/10/2003 | 1,047,817.75 | JRNL | CHECK |
| 1697 | 10527 | 21994 | 4/10/2003 | 3,237,817.75 | n/a | n/a | n/a | 3,237,817.75 | 3,237,817.75 | - | 278843 | 1CM337 | RIMSKY FAMILY LTD PARTNERSHIP | 4/10/2003 | 200,000.00 | CA | CHECK |
| 1697 | 10528 | 21994 | 4/10/2003 | 3,237,817.75 | n/a | n/a | n/a | 3,237,817.75 | 3,237,817.75 | - | 284323 | 1R0009 | COCO RAYNES | 4/10/2003 | 70,000.00 | CA | CHECK |
| 1697 | 10529 | 21994 | 4/10/2003 | 3,237,817.75 | n/a | n/a | n/a | 3,237,817.75 | 3,237,817.75 | - | 294082 | 1K0177 | DAVID L KUGEL PARTNERSHIP II | 4/10/2003 | 900,000.00 | JRNL | CHECK |
| 1697 | 10530 | 21994 | 4/10/2003 | 3,237,817.75 | n/a | n/a | n/a | 3,237,817.75 | 3,237,817.75 | - | 307187 | 1K0176 | KINGS PARK INC C/O A RUSH | 4/10/2003 | 470,000.00 | JRNL | CHECK |
| 1698 | 10531 | 22007 | 4/11/2003 | 197,762.04 | n/a | n/a | n/a | 197,762.04 | 197,762.04 | - | 29958 | 1ZB456 | ABBY GELLERT TSTEE ABBY GELLERT MPP PLAN DTD 1/1/00 | 4/11/2003 | 1,062.04 | CA | CHECK |
| 1698 | 10532 | 22007 | 4/11/2003 | 197,762.04 | n/a | n/a | n/a | 197,762.04 | 197,762.04 | - | 180939 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 4/11/2003 | 30,000.00 | CA | CHECK |
| 1698 | 10533 | 22007 | 4/11/2003 | 197,762.04 | n/a | n/a | n/a | 197,762.04 | 197,762.04 | - | 230235 | 1ZA207 | MARTIN FINKEL M D | 4/11/2003 | 1,700.00 | CA | CHECK |
| 1698 | 10534 | 22007 | 4/11/2003 | 197,762.04 | n/a | n/a | n/a | 197,762.04 | 197,762.04 | - | 253604 | 1ZB397 | LANNY ROSE TRUSTEE OF THE LANNY ROSE REVOCABLE TRUST U/A DATED 12/24/98 | 4/11/2003 | 125,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1698 | 10535 | 22007 | 4/11/2003 | 197,762.04 | n/a | n/a | n/a | 197,762.04 | 197,762.04 | - | 255022 | 1CM617 | DANIEL FLAX | 4/11/2003 | 15,000.00 | CA | CHECK |
| 1698 | 10536 | 22007 | 4/11/2003 | 197,762.04 | n/a | n/a | n/a | 197,762.04 | 197,762.04 | - | 284369 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 4/11/2003 | 25,000.00 | CA | CHECK |
| 1699 | 10537 | 22024 | 4/14/2003 | 1,460,422.07 | n/a | n/a | n/a | 1,460,422.07 | 1,460,422.07 | - | 29679 | 1ZA018 | A PAUL VICTOR P C | 4/14/2003 | 320,000.00 | CA | CHECK |
| 1699 | 10538 | 22024 | 4/14/2003 | 1,460,422.07 | n/a | n/a | n/a | 1,460,422.07 | 1,460,422.07 | - | 142010 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 4/14/2003 | 500,000.00 | CA | CHECK |
| 1699 | 10539 | 22024 | 4/14/2003 | 1,460,422.07 | n/a | n/a | n/a | 1,460,422.07 | 1,460,422.07 | - | 155311 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 4/14/2003 | 60,000.00 | CA | CHECK |
| 1699 | 10540 | 22024 | 4/14/2003 | 1,460,422.07 | n/a | n/a | n/a | 1,460,422.07 | 1,460,422.07 | - | 200668 | 1ZB352 | PAUL SHEINKOPF ASSOCIATES PROFIT SHARING PLAN | 4/14/2003 | 25,992.00 | CA | CHECK |
| 1699 | 10541 | 22024 | 4/14/2003 | 1,460,422.07 | n/a | n/a | n/a | 1,460,422.07 | 1,460,422.07 | - | 216567 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 4/14/2003 | 29,101.00 | CA | CHECK |
| 1699 | 10542 | 22024 | 4/14/2003 | 1,460,422.07 | n/a | n/a | n/a | 1,460,422.07 | 1,460,422.07 | - | 223525 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 4/14/2003 | 8,500.00 | CA | CHECK |
| 1699 | 10543 | 22024 | 4/14/2003 | 1,460,422.07 | n/a | n/a | n/a | 1,460,422.07 | 1,460,422.07 | - | 230470 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 4/14/2003 | 50,000.00 | CA | CHECK |
| 1699 | 10544 | 22024 | 4/14/2003 | 1,460,422.07 | n/a | n/a | n/a | 1,460,422.07 | 1,460,422.07 | - | 237229 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/14/2003 | 48.60 | CA | CHECK |
| 1699 | 10545 | 22024 | 4/14/2003 | 1,460,422.07 | n/a | n/a | n/a | 1,460,422.07 | 1,460,422.07 | - | 246020 | 1ZB429 | MICHAEL C LESSER | 4/14/2003 | 340,000.00 | CA | CHECK |
| 1699 | 10546 | 22024 | 4/14/2003 | 1,460,422.07 | n/a | n/a | n/a | 1,460,422.07 | 1,460,422.07 | - | 255034 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 4/14/2003 | 1,000.00 | CA | CHECK |
| 1699 | 10547 | 22024 | 4/14/2003 | 1,460,422.07 | n/a | n/a | n/a | 1,460,422.07 | 1,460,422.07 | - | 278790 | 1CM542 | IRWIN WEINDLING INC PENSION PLAN | 4/14/2003 | 51.99 | CA | CHECK |
| 1699 | 10548 | 22024 | 4/14/2003 | 1,460,422.07 | n/a | n/a | n/a | 1,460,422.07 | 1,460,422.07 | - | 292091 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 4/14/2003 | 75,728.48 | CA | CHECK |
| 1699 | 10549 | 22024 | 4/14/2003 | 1,460,422.07 | n/a | n/a | n/a | 1,460,422.07 | 1,460,422.07 | - | 307072 | 1KW111 | EMILY O'SHEA | 4/14/2003 | 30,000.00 | CA | CHECK |
| 1699 | 10550 | 22024 | 4/14/2003 | 1,460,422.07 | n/a | n/a | n/a | 1,460,422.07 | 1,460,422.07 | - | 312956 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 4/14/2003 | 20,000.00 | CA | CHECK |
| 1700 | 10551 | 22040 | 4/15/2003 | 45,000.00 | n/a | n/a | n/a | 45,000.00 | 45,000.00 | - | 130037 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 4/15/2003 | 25,000.00 | CA | CHECK |
| 1700 | 10552 | 22040 | 4/15/2003 | 45,000.00 | n/a | n/a | n/a | 45,000.00 | 45,000.00 | - | 304653 | 1ZA297 | ANGELO VIOLA | 4/15/2003 | 20,000.00 | CA | CHECK |
| 1701 | 10553 | 22044 | 4/15/2003 | 1,133,491.61 | n/a | n/a | n/a | 1,133,491.61 | 1,133,491.61 | - | 52066 | 1ZR032 | NTC & CO. FBO STEPHANIE HALIO (26848) | 4/15/2003 | 3,432.06 | CA | CHECK |
| 1701 | 10554 | 22044 | 4/15/2003 | 1,133,491.61 | n/a | n/a | n/a | 1,133,491.61 | 1,133,491.61 | - | 112162 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 4/15/2003 | 30,000.00 | CA | CHECK |
| 1701 | 10555 | 22044 | 4/15/2003 | 1,133,491.61 | n/a | n/a | n/a | 1,133,491.61 | 1,133,491.61 | - | 155369 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 4/15/2003 | 70,000.00 | CA | CHECK |
| 1701 | 10556 | 22044 | 4/15/2003 | 1,133,491.61 | n/a | n/a | n/a | 1,133,491.61 | 1,133,491.61 | - | 163421 | 1ZA972 | DR MICHAEL EPSTEIN & JOAN BUTLER EPSTEIN | 4/15/2003 | 30,000.00 | CA | CHECK |
| 1701 | 10557 | 22044 | 4/15/2003 | 1,133,491.61 | n/a | n/a | n/a | 1,133,491.61 | 1,133,491.61 | - | 220167 | 1KW378 | STERLING METS (INSURANCE FUND) | 4/15/2003 | 75,000.00 | CA | CHECK |
| 1701 | 10558 | 22044 | 4/15/2003 | 1,133,491.61 | n/a | n/a | n/a | 1,133,491.61 | 1,133,491.61 | - | 230182 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 4/15/2003 | 3,490.00 | CA | CHECK |
| 1701 | 10559 | 22044 | 4/15/2003 | 1,133,491.61 | n/a | n/a | n/a | 1,133,491.61 | 1,133,491.61 | - | 230191 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 4/15/2003 | 3,490.00 | CA | CHECK |
| 1701 | 10560 | 22044 | 4/15/2003 | 1,133,491.61 | n/a | n/a | n/a | 1,133,491.61 | 1,133,491.61 | - | 244721 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 4/15/2003 | 50,000.00 | CA | CHECK |
| 1701 | 10561 | 22044 | 4/15/2003 | 1,133,491.61 | n/a | n/a | n/a | 1,133,491.61 | 1,133,491.61 | - | 255794 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 4/15/2003 | 300,000.00 | CA | CHECK |
| 1701 | 10562 | 22044 | 4/15/2003 | 1,133,491.61 | n/a | n/a | n/a | 1,133,491.61 | 1,133,491.61 | - | 267150 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 4/15/2003 | 325,000.00 | CA | CHECK |
| 1701 | 10563 | 22044 | 4/15/2003 | 1,133,491.61 | n/a | n/a | n/a | 1,133,491.61 | 1,133,491.61 | - | 272356 | 1ZR122 | NTC & CO. FBO DAVID MERRILL JOHNSON -86608 | 4/15/2003 | 3,490.00 | CA | CHECK |
| 1701 | 10564 | 22044 | 4/15/2003 | 1,133,491.61 | n/a | n/a | n/a | 1,133,491.61 | 1,133,491.61 | - | 279903 | 1EM274 | NTC & CO. FBO ALAN W EPSTEIN | 4/15/2003 | 61.00 | CA | CHECK |
| 1701 | 10565 | 22044 | 4/15/2003 | 1,133,491.61 | n/a | n/a | n/a | 1,133,491.61 | 1,133,491.61 | - | 292071 | 1ZR319 | NTC & CO. FBO LYNN SUSTAK (002260) | 4/15/2003 | 221,028.55 | CA | CHECK |
| 1701 | 10566 | 22044 | 4/15/2003 | 1,133,491.61 | n/a | n/a | n/a | 1,133,491.61 | 1,133,491.61 | - | 301090 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 4/15/2003 | 17,500.00 | CA | CHECK |
| 1701 | 10567 | 22044 | 4/15/2003 | 1,133,491.61 | n/a | n/a | n/a | 1,133,491.61 | 1,133,491.61 | - | 307183 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/15/2003 | 1,000.00 | CA | CHECK |
| 1702 | 10568 | 22071 | 4/16/2003 | 50,920.00 | n/a | n/a | n/a | 50,920.00 | 50,920.02 | (0.02) | 230405 | 1ZA972 | DR MICHAEL EPSTEIN & JOAN BUTLER EPSTEIN | 4/16/2003 | 25,000.00 | CA | CHECK |
| 1702 | 10569 | 22071 | 4/16/2003 | 50,920.00 | n/a | n/a | n/a | 50,920.00 | 50,920.02 | (0.02) | 297106 | 1S0295 | ADELE SHAPIRO | 4/16/2003 | 25,920.02 | CA | CHECK |
| 1703 | 10570 | 22097 | 4/17/2003 | 707,782.38 | n/a | n/a | n/a | 707,782.38 | 707,782.38 | - | 24805 | 1ZA077 | FLORENCE BRINLING PROFIT SHARING PLAN | 4/17/2003 | 5,273.00 | CA | CHECK |
| 1703 | 10571 | 22097 | 4/17/2003 | 707,782.38 | n/a | n/a | n/a | 707,782.38 | 707,782.38 | - | 192300 | 1ZA078 | JOHN BRINLING PROFIT SHARING PLAN | 4/17/2003 | 5,272.00 | CA | CHECK |
| 1703 | 10572 | 22097 | 4/17/2003 | 707,782.38 | n/a | n/a | n/a | 707,782.38 | 707,782.38 | - | 200725 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 4/17/2003 | 173,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountN o | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1703 | 10573 | 22097 | 4/17/2003 | 707,782.38 | n/a | n/a | n/a | 707,782.38 | 707,782.38 | - | 210228 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE K TRUST C/O SCOTT SOSNICK 12/12/89 | 4/17/2003 | 10,673.75 | CA | CHECK |
| 1703 | 10574 | 22097 | 4/17/2003 | 707,782.38 | n/a | n/a | n/a | 707,782.38 | 707,782.38 | - | 210468 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 4/17/2003 | 100,000.00 | CA | CHECK |
| 1703 | 10575 | 22097 | 4/17/2003 | 707,782.38 | n/a | n/a | n/a | 707,782.38 | 707,782.38 | - | 210685 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 4/17/2003 | 20,844.88 | CA | CHECK |
| 1703 | 10576 | 22097 | 4/17/2003 | 707,782.38 | n/a | n/a | n/a | 707,782.38 | 707,782.38 | - | 212682 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 4/17/2003 | 1,718.75 | CA | CHECK |
| 1703 | 10577 | 22097 | 4/17/2003 | 707,782.38 | n/a | n/a | n/a | 707,782.38 | 707,782.38 | - | 216520 | 1ZA666 | STEPHEN H STERN | 4/17/2003 | 125,000.00 | CA | CHECK |
| 1703 | 10578 | 22097 | 4/17/2003 | 707,782.38 | n/a | n/a | n/a | 707,782.38 | 707,782.38 | - | 230486 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 4/17/2003 | 187,000.00 | CA | CHECK |
| 1703 | 10579 | 22097 | 4/17/2003 | 707,782.38 | n/a | n/a | n/a | 707,782.38 | 707,782.38 | - | 230490 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 4/17/2003 | 14,000.00 | CA | CHECK |
| 1703 | 10580 | 22097 | 4/17/2003 | 707,782.38 | n/a | n/a | n/a | 707,782.38 | 707,782.38 | - | 297199 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 4/17/2003 | 40,000.00 | CA | CHECK |
| 1703 | 10581 | 22097 | 4/17/2003 | 707,782.38 | n/a | n/a | n/a | 707,782.38 | 707,782.38 | - | 309847 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 4/17/2003 | 25,000.00 | CA | CHECK |
| 1704 | 10582 | 22138 | 4/21/2003 | 1,602,129.33 | n/a | n/a | n/a | 1,602,129.33 | 1,602,129.33 | - | 12037 | 1KW355 | TARAK PATOLIA | 4/21/2003 | 100,000.00 | JRNL | CHECK |
| 1704 | 10583 | 22138 | 4/21/2003 | 1,602,129.33 | n/a | n/a | n/a | 1,602,129.33 | 1,602,129.33 | - | 12042 | 1KW381 | DONNA GETTENBERG MORTON GETTENBERG JT TEN | 4/21/2003 | 20,000.00 | CA | CHECK |
| 1704 | 10584 | 22138 | 4/21/2003 | 1,602,129.33 | n/a | n/a | n/a | 1,602,129.33 | 1,602,129.33 | - | 24756 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 4/21/2003 | 5,000.00 | CA | CHECK |
| 1704 | 10585 | 22138 | 4/21/2003 | 1,602,129.33 | n/a | n/a | n/a | 1,602,129.33 | 1,602,129.33 | - | 163455 | 1ZB070 | MARY STARS WEINSTEIN | 4/21/2003 | 100,000.00 | CA | CHECK |
| 1704 | 10586 | 22138 | 4/21/2003 | 1,602,129.33 | n/a | n/a | n/a | 1,602,129.33 | 1,602,129.33 | - | 192283 | 1W0084 | JANIS WEISS | 4/21/2003 | 1,000,000.00 | CA | CHECK |
| 1704 | 10587 | 22138 | 4/21/2003 | 1,602,129.33 | n/a | n/a | n/a | 1,602,129.33 | 1,602,129.33 | - | 210182 | 1EM202 | MERLE L SLEEPER | 4/21/2003 | 10,000.00 | CA | CHECK |
| 1704 | 10588 | 22138 | 4/21/2003 | 1,602,129.33 | n/a | n/a | n/a | 1,602,129.33 | 1,602,129.33 | - | 230083 | 1R0009 | COCO RAYNES | 4/21/2003 | 67,000.00 | CA | CHECK |
| 1704 | 10589 | 22138 | 4/21/2003 | 1,602,129.33 | n/a | n/a | n/a | 1,602,129.33 | 1,602,129.33 | - | 284416 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 4/21/2003 | 50,129.33 | CA | CHECK |
| 1704 | 10590 | 22138 | 4/21/2003 | 1,602,129.33 | n/a | n/a | n/a | 1,602,129.33 | 1,602,129.33 | - | 304671 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 4/21/2003 | 250,000.00 | CA | CHECK |
| 1705 | 10591 | 22152 | 4/22/2003 | 33,095.58 | n/a | n/a | n/a | 33,095.58 | 33,095.58 | - | 32246 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 4/22/2003 | 8,862.00 | CA | CHECK |
| 1705 | 10592 | 22152 | 4/22/2003 | 33,095.58 | n/a | n/a | n/a | 33,095.58 | 33,095.58 | - | 129863 | 1F0134 | NTC & CO. FBO RICHARD M FRIEDMAN 115385 | 4/22/2003 | 3,500.00 | CA | 2002 CONTRIBUTION |
| 1705 | 10593 | 22152 | 4/22/2003 | 33,095.58 | n/a | n/a | n/a | 33,095.58 | 33,095.58 | - | 223317 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 4/22/2003 | 20,733.58 | CA | CHECK |
| 1706 | 10594 | 22155 | 4/22/2003 | 2,847,039.18 | n/a | n/a | n/a | 2,847,039.18 | 2,847,039.18 | - | 24726 | 1S0309 | BARRY A SCHWARTZ | 4/22/2003 | 25,000.00 | CA | CHECK |
| 1706 | 10595 | 22155 | 4/22/2003 | 2,847,039.18 | n/a | n/a | n/a | 2,847,039.18 | 2,847,039.18 | - | 163525 | 1ZB468 | GRANTOR REV TST U/A/D 12/19/96 SUZANNE OSHRY & MERYL EVENS CO-TRUSTEES | 4/22/2003 | 500,000.00 | JRNL | CHECK |
| 1706 | 10596 | 22155 | 4/22/2003 | 2,847,039.18 | n/a | n/a | n/a | 2,847,039.18 | 2,847,039.18 | - | 175973 | 1C1271 | TALI CHAIS 1997 TRUST | 4/22/2003 | 1,025.00 | CA | CHECK |
| 1706 | 10597 | 22155 | 4/22/2003 | 2,847,039.18 | n/a | n/a | n/a | 2,847,039.18 | 2,847,039.18 | - | 175989 | 1C1284 | ARI CHAIS, 1999 TRUST | 4/22/2003 | 1,024.00 | CA | CHECK |
| 1706 | 10598 | 22155 | 4/22/2003 | 2,847,039.18 | n/a | n/a | n/a | 2,847,039.18 | 2,847,039.18 | - | 199575 | 1F0054 | S DONALD FRIEDMAN | 4/22/2003 | 500,000.00 | CA | CHECK |
| 1706 | 10599 | 22155 | 4/22/2003 | 2,847,039.18 | n/a | n/a | n/a | 2,847,039.18 | 2,847,039.18 | - | 229780 | 1ZB468 | GRANTOR REV TST U/A/D 12/19/96 SUZANNE OSHRY & MERYL EVENS CO-TRUSTEES | 4/22/2003 | 500,000.00 | JRNL | CHECK |
| 1706 | 10600 | 22155 | 4/22/2003 | 2,847,039.18 | n/a | n/a | n/a | 2,847,039.18 | 2,847,039.18 | - | 230121 | 1S0309 | BARRY A SCHWARTZ | 4/22/2003 | 75,000.00 | CA | CHECK |
| 1706 | 10601 | 22155 | 4/22/2003 | 2,847,039.18 | n/a | n/a | n/a | 2,847,039.18 | 2,847,039.18 | - | 255110 | 1S0200 | E MILTON SACHS | 4/22/2003 | 25,000.00 | CA | CHECK |
| 1706 | 10602 | 22155 | 4/22/2003 | 2,847,039.18 | n/a | n/a | n/a | 2,847,039.18 | 2,847,039.18 | - | 258036 | 1CM783 | DONALD A BENJAMIN SPECIAL ACCOUNT | 4/22/2003 | 1,000,000.00 | JRNL | CHECK |
| 1706 | 10603 | 22155 | 4/22/2003 | 2,847,039.18 | n/a | n/a | n/a | 2,847,039.18 | 2,847,039.18 | - | 267910 | 1ZR249 | NTC & CO. FBO WILLIAM L FORD (43431) | 4/22/2003 | 3,490.18 | CA | CHECK |
| 1706 | 10604 | 22155 | 4/22/2003 | 2,847,039.18 | n/a | n/a | n/a | 2,847,039.18 | 2,847,039.18 | - | 278874 | 1C1255 | E MARSHALL COMORA | 4/22/2003 | 3,000.00 | CA | CHECK |
| 1706 | 10605 | 22155 | 4/22/2003 | 2,847,039.18 | n/a | n/a | n/a | 2,847,039.18 | 2,847,039.18 | - | 284521 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 4/22/2003 | 85,000.00 | CA | CHECK |
| 1706 | 10606 | 22155 | 4/22/2003 | 2,847,039.18 | n/a | n/a | n/a | 2,847,039.18 | 2,847,039.18 | - | 301133 | 1ZA316 | MR ELLIOT S KAYE | 4/22/2003 | 6,000.00 | CA | CHECK |
| 1706 | 10607 | 22155 | 4/22/2003 | 2,847,039.18 | n/a | n/a | n/a | 2,847,039.18 | 2,847,039.18 | - | 312359 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 4/22/2003 | 22,500.00 | CA | CHECK |
| 1706 | 10608 | 22155 | 4/22/2003 | 2,847,039.18 | n/a | n/a | n/a | 2,847,039.18 | 2,847,039.18 | - | 312388 | 1S0304 | ELINOR SOLOMON | 4/22/2003 | 100,000.00 | CA | CHECK |
| 1707 | 10609 | 22168 | 4/23/2003 | 587,592.14 | n/a | n/a | n/a | 587,592.14 | 587,592.14 | - | 163629 | 1ZW028 | NTC & CO. FBO SETH D ELLIS (92828) | 4/23/2003 | 2,990.00 | CA | CHECK |
| 1707 | 10610 | 22168 | 4/23/2003 | 587,592.14 | n/a | n/a | n/a | 587,592.14 | 587,592.14 | - | 229764 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 4/23/2003 | 385,000.00 | CA | CHECK |
| 1707 | 10611 | 22168 | 4/23/2003 | 587,592.14 | n/a | n/a | n/a | 587,592.14 | 587,592.14 | - | 244819 | 1ZR126 | NTC & CO. FBO BARBARA K GABA (23590) | 4/23/2003 | 3,621.00 | CA | CHECK |
| 1707 | 10612 | 22168 | 4/23/2003 | 587,592.14 | n/a | n/a | n/a | 587,592.14 | 587,592.14 | - | 253415 | 1ZR239 | NTC & CO. FBO LEE S COHEN (23266) | 4/23/2003 | 19,673.08 | CA | CHECK |
| 1707 | 10613 | 22168 | 4/23/2003 | 587,592.14 | n/a | n/a | n/a | 587,592.14 | 587,592.14 | - | 253663 | 1ZR240 | NTC & CO. FBO VICKI L HELLER (23267) | 4/23/2003 | 26,308.06 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1707 | 10614 | 22168 | 4/23/2003 | 587,592.14 | n/a | n/a | n/a | 587,592.14 | 587,592.14 | - | 284566 | 1K0166 | FLORENCE KAUFMAN | 4/23/2003 | 150,000.00 | CA | CHECK |
| 1708 | 10615 | 22174 | 4/23/2003 | 4,224,532.01 | n/a | n/a | n/a | 4,224,532.01 | 4,224,532.01 | - | 15937 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 4/23/2003 | 8,000.00 | CA | CHECK |
| 1708 | 10616 | 22174 | 4/23/2003 | 4,224,532.01 | n/a | n/a | n/a | 4,224,532.01 | 4,224,532.01 | - | 32180 | 1CM785 | KWIAT FAMILY INVESTMENTS LLC C/O KWIAT INC ATTN LOWELL KWIAT | 4/23/2003 | 2,170,000.00 | JRNL | CHECK |
| 1708 | 10617 | 22174 | 4/23/2003 | 4,224,532.01 | n/a | n/a | n/a | 4,224,532.01 | 4,224,532.01 | - | 39725 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 4/23/2003 | 40,000.00 | CA | CHECK |
| 1708 | 10618 | 22174 | 4/23/2003 | 4,224,532.01 | n/a | n/a | n/a | 4,224,532.01 | 4,224,532.01 | - | 121664 | 1CM653 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 4/23/2003 | 37,750.00 | CA | CHECK |
| 1708 | 10619 | 22174 | 4/23/2003 | 4,224,532.01 | n/a | n/a | n/a | 4,224,532.01 | 4,224,532.01 | - | 121668 | 1CM784 | KWIAT INC RETIREMENT TRUST C/O KWIAT INC ATTN LOWELL KWIAT | 4/23/2003 | 1,000,000.00 | JRNL | CHECK |
| 1708 | 10620 | 22174 | 4/23/2003 | 4,224,532.01 | n/a | n/a | n/a | 4,224,532.01 | 4,224,532.01 | - | 163535 | 1ZB272 | SHARON KNEE | 4/23/2003 | 60,000.00 | CA | CHECK |
| 1708 | 10621 | 22174 | 4/23/2003 | 4,224,532.01 | n/a | n/a | n/a | 4,224,532.01 | 4,224,532.01 | - | 210428 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 4/23/2003 | 25,000.00 | CA | CHECK |
| 1708 | 10622 | 22174 | 4/23/2003 | 4,224,532.01 | n/a | n/a | n/a | 4,224,532.01 | 4,224,532.01 | - | 223607 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/23/2003 | 31,000.00 | CA | CHECK |
| 1708 | 10623 | 22174 | 4/23/2003 | 4,224,532.01 | n/a | n/a | n/a | 4,224,532.01 | 4,224,532.01 | - | 237257 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 4/23/2003 | 750,000.00 | CA | CHECK |
| 1708 | 10624 | 22174 | 4/23/2003 | 4,224,532.01 | n/a | n/a | n/a | 4,224,532.01 | 4,224,532.01 | - | 245676 | 1ZA069 | DR MARK E RICHARDS DC | 4/23/2003 | 10,000.00 | CA | CHECK |
| 1708 | 10625 | 22174 | 4/23/2003 | 4,224,532.01 | n/a | n/a | n/a | 4,224,532.01 | 4,224,532.01 | - | 260086 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 4/23/2003 | 11,253.00 | CA | CHECK |
| 1708 | 10626 | 22174 | 4/23/2003 | 4,224,532.01 | n/a | n/a | n/a | 4,224,532.01 | 4,224,532.01 | - | 261987 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 4/23/2003 | 20,146.90 | CA | CHECK |
| 1708 | 10627 | 22174 | 4/23/2003 | 4,224,532.01 | n/a | n/a | n/a | 4,224,532.01 | 4,224,532.01 | - | 297085 | 1R0121 | NTC & CO. FBO SHEILA ROGOVIN (045470) | 4/23/2003 | 129.11 | CA | CHECK |
| 1708 | 10628 | 22174 | 4/23/2003 | 4,224,532.01 | n/a | n/a | n/a | 4,224,532.01 | 4,224,532.01 | - | 302103 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 4/23/2003 | 11,253.00 | CA | CHECK |
| 1708 | 10629 | 22174 | 4/23/2003 | 4,224,532.01 | n/a | n/a | n/a | 4,224,532.01 | 4,224,532.01 | - | 313013 | 1ZA452 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 4/23/2003 | 50,000.00 | CA | CHECK |
| 1709 | 10630 | 22196 | 4/24/2003 | 1,340,556.48 | n/a | n/a | n/a | 1,340,556.48 | 1,340,556.48 | - | 29825 | 1ZB022 | FRED LOEB | 4/24/2003 | 20,000.00 | CA | CHECK |
| 1709 | 10631 | 22196 | 4/24/2003 | 1,340,556.48 | n/a | n/a | n/a | 1,340,556.48 | 1,340,556.48 | - | 121801 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 4/24/2003 | 19,000.00 | CA | CHECK |
| 1709 | 10632 | 22196 | 4/24/2003 | 1,340,556.48 | n/a | n/a | n/a | 1,340,556.48 | 1,340,556.48 | - | 130266 | 1P0068 | PUROW MD SHAPS MD PC PROFIT SHARING PLAN | 4/24/2003 | 45,000.00 | CA | CHECK |
| 1709 | 10633 | 22196 | 4/24/2003 | 1,340,556.48 | n/a | n/a | n/a | 1,340,556.48 | 1,340,556.48 | - | 192217 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 4/24/2003 | 5,718.48 | CA | CHECK |
| 1709 | 10634 | 22196 | 4/24/2003 | 1,340,556.48 | n/a | n/a | n/a | 1,340,556.48 | 1,340,556.48 | - | 209432 | 1EM052 | MARILYN CHERNIS REV TRUST | 4/24/2003 | 42,000.00 | CA | CHECK |
| 1709 | 10635 | 22196 | 4/24/2003 | 1,340,556.48 | n/a | n/a | n/a | 1,340,556.48 | 1,340,556.48 | - | 220667 | 1F0126 | JOHN FUJIWARA & GLADYS FUJIWARA J/T WROS | 4/24/2003 | 1,000,000.00 | CA | CHECK |
| 1709 | 10636 | 22196 | 4/24/2003 | 1,340,556.48 | n/a | n/a | n/a | 1,340,556.48 | 1,340,556.48 | - | 253653 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 4/24/2003 | 20,000.00 | CA | CHECK |
| 1709 | 10637 | 22196 | 4/24/2003 | 1,340,556.48 | n/a | n/a | n/a | 1,340,556.48 | 1,340,556.48 | - | 258081 | 1EM073 | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENBERG | 4/24/2003 | 100,000.00 | CA | CHECK |
| 1709 | 10638 | 22196 | 4/24/2003 | 1,340,556.48 | n/a | n/a | n/a | 1,340,556.48 | 1,340,556.48 | - | 260414 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 4/24/2003 | 19,000.00 | CA | CHECK |
| 1709 | 10639 | 22196 | 4/24/2003 | 1,340,556.48 | n/a | n/a | n/a | 1,340,556.48 | 1,340,556.48 | - | 274289 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 4/24/2003 | 26,400.00 | CA | CHECK |
| 1709 | 10640 | 22196 | 4/24/2003 | 1,340,556.48 | n/a | n/a | n/a | 1,340,556.48 | 1,340,556.48 | - | 279082 | 1ZA215 | SHEILA DERMAN | 4/24/2003 | 20,000.00 | CA | CHECK |
| 1709 | 10641 | 22196 | 4/24/2003 | 1,340,556.48 | n/a | n/a | n/a | 1,340,556.48 | 1,340,556.48 | - | 284527 | 1KW316 | MARLENE M KNOPF | 4/24/2003 | 15,438.00 | CA | CHECK |
| 1709 | 10642 | 22196 | 4/24/2003 | 1,340,556.48 | n/a | n/a | n/a | 1,340,556.48 | 1,340,556.48 | - | 307061 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 4/24/2003 | 8,000.00 | CA | CHECK |
| 1710 | 10643 | 22210 | 4/25/2003 | 6,982,736.23 | n/a | n/a | n/a | 6,982,736.23 | 6,982,736.23 | - | 29870 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 4/25/2003 | 30,000.00 | CA | CHECK |
| 1710 | 10644 | 22210 | 4/25/2003 | 6,982,736.23 | n/a | n/a | n/a | 6,982,736.23 | 6,982,736.23 | - | 147168 | 1CM025 | S & J PARTNERSHIP | 4/25/2003 | 400,000.00 | CA | CHECK |
| 1710 | 10645 | 22210 | 4/25/2003 | 6,982,736.23 | n/a | n/a | n/a | 6,982,736.23 | 6,982,736.23 | - | 216637 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 4/25/2003 | 5,450,000.00 | CA | CHECK |
| 1710 | 10646 | 22210 | 4/25/2003 | 6,982,736.23 | n/a | n/a | n/a | 6,982,736.23 | 6,982,736.23 | - | 219858 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 4/25/2003 | 592,736.23 | CA | CHECK |
| 1710 | 10647 | 22210 | 4/25/2003 | 6,982,736.23 | n/a | n/a | n/a | 6,982,736.23 | 6,982,736.23 | - | 220305 | 1M0182 | MOREY MOSS | 4/25/2003 | 400,000.00 | CA | CHECK |
| 1710 | 10648 | 22210 | 4/25/2003 | 6,982,736.23 | n/a | n/a | n/a | 6,982,736.23 | 6,982,736.23 | - | 260624 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 4/25/2003 | 30,000.00 | CA | CHECK |
| 1710 | 10649 | 22210 | 4/25/2003 | 6,982,736.23 | n/a | n/a | n/a | 6,982,736.23 | 6,982,736.23 | - | 278944 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 4/25/2003 | 10,000.00 | CA | CHECK |
| 1710 | 10650 | 22210 | 4/25/2003 | 6,982,736.23 | n/a | n/a | n/a | 6,982,736.23 | 6,982,736.23 | - | 279125 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 4/25/2003 | 20,000.00 | CA | CHECK |
| 1710 | 10651 | 22210 | 4/25/2003 | 6,982,736.23 | n/a | n/a | n/a | 6,982,736.23 | 6,982,736.23 | - | 312980 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 4/25/2003 | 50,000.00 | CA | CHECK |
| 1711 | 10652 | 22222 | 4/28/2003 | 384,696.80 | n/a | n/a | n/a | 384,696.80 | 384,696.80 | - | 12057 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 4/28/2003 | 60,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1711 | 10653 | 22222 | 4/28/2003 | 384,696.80 | n/a | n/a | n/a | 384,696.80 | 384,696.80 | - | 12108 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/28/2003 | 52.80 | CA | CHECK |
| 1711 | 10654 | 22222 | 4/28/2003 | 384,696.80 | n/a | n/a | n/a | 384,696.80 | 384,696.80 | - | 57390 | 1EM423 | THE GOODMAN GRANDCHILDRENS TST C/O BRUCE L & ANDREW M GOODMAN MURRAY HILLS PROPERTIES | 4/28/2003 | 28,000.00 | CA | CHECK |
| 1711 | 10655 | 22222 | 4/28/2003 | 384,696.80 | n/a | n/a | n/a | 384,696.80 | 384,696.80 | - | 142073 | 1CM220 | MICHAEL GINDEL | 4/28/2003 | 100,000.00 | CA | CHECK |
| 1711 | 10656 | 22222 | 4/28/2003 | 384,696.80 | n/a | n/a | n/a | 384,696.80 | 384,696.80 | - | 210654 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 4/28/2003 | 75,000.00 | CA | CHECK |
| 1711 | 10657 | 22222 | 4/28/2003 | 384,696.80 | n/a | n/a | n/a | 384,696.80 | 384,696.80 | - | 223677 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/28/2003 | 52.80 | CA | CHECK |
| 1711 | 10658 | 22222 | 4/28/2003 | 384,696.80 | n/a | n/a | n/a | 384,696.80 | 384,696.80 | - | 245869 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 4/28/2003 | 70,000.00 | CA | CHECK |
| 1711 | 10659 | 22222 | 4/28/2003 | 384,696.80 | n/a | n/a | n/a | 384,696.80 | 384,696.80 | - | 261913 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 4/28/2003 | 50,000.00 | CA | CHECK |
| 1711 | 10660 | 22222 | 4/28/2003 | 384,696.80 | n/a | n/a | n/a | 384,696.80 | 384,696.80 | - | 294094 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/28/2003 | 1,500.00 | CA | CHECK |
| 1711 | 10661 | 22222 | 4/28/2003 | 384,696.80 | n/a | n/a | n/a | 384,696.80 | 384,696.80 | - | 312345 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/28/2003 | 91.20 | CA | CHECK |
| 1712 | 10662 | 22242 | 4/29/2003 | 551,766.36 | n/a | n/a | n/a | 551,766.36 | 551,766.36 | - | 12104 | 1L0013 | STANLEY J LEHRER & STUART M STEIN J/T WROS | 4/29/2003 | 30,000.00 | CA | CHECK |
| 1712 | 10663 | 22242 | 4/29/2003 | 551,766.36 | n/a | n/a | n/a | 551,766.36 | 551,766.36 | - | 24744 | 1S0200 | E MILTON SACHS | 4/29/2003 | 25,000.00 | CA | CHECK |
| 1712 | 10664 | 22242 | 4/29/2003 | 551,766.36 | n/a | n/a | n/a | 551,766.36 | 551,766.36 | - | 29751 | 1ZA748 | CAROLYN J DOIAN & DIANA C BROWNE JT/WROS | 4/29/2003 | 10,000.00 | CA | CHECK |
| 1712 | 10665 | 22242 | 4/29/2003 | 551,766.36 | n/a | n/a | n/a | 551,766.36 | 551,766.36 | - | 129972 | 1ZA327 | REEDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 4/29/2003 | 110,000.00 | CA | CHECK |
| 1712 | 10666 | 22242 | 4/29/2003 | 551,766.36 | n/a | n/a | n/a | 551,766.36 | 551,766.36 | - | 180528 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 4/29/2003 | 26,998.13 | CA | CHECK |
| 1712 | 10667 | 22242 | 4/29/2003 | 551,766.36 | n/a | n/a | n/a | 551,766.36 | 551,766.36 | - | 210249 | 1FN055 | MARGARETHA DECLERK KATHELYNE RABAEY JT/WROS WESTENDE STRAAT 1 | 4/29/2003 | 40,000.00 | CA | CHECK |
| 1712 | 10668 | 22242 | 4/29/2003 | 551,766.36 | n/a | n/a | n/a | 551,766.36 | 551,766.36 | - | 210689 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 4/29/2003 | 130,230.23 | CA | CHECK |
| 1712 | 10669 | 22242 | 4/29/2003 | 551,766.36 | n/a | n/a | n/a | 551,766.36 | 551,766.36 | - | 225904 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 4/29/2003 | 288.00 | CA | CHECK |
| 1712 | 10670 | 22242 | 4/29/2003 | 551,766.36 | n/a | n/a | n/a | 551,766.36 | 551,766.36 | - | 230525 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/29/2003 | 1,250.00 | CA | CHECK |
| 1712 | 10671 | 22242 | 4/29/2003 | 551,766.36 | n/a | n/a | n/a | 551,766.36 | 551,766.36 | - | 268032 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 4/29/2003 | 10,000.00 | CA | CHECK |
| 1712 | 10672 | 22242 | 4/29/2003 | 551,766.36 | n/a | n/a | n/a | 551,766.36 | 551,766.36 | - | 274264 | 1ZB409 | SHULMAN INVESTMENTS LP C/O IRA SHULMAN | 4/29/2003 | 100,000.00 | CA | CHECK |
| 1712 | 10673 | 22242 | 4/29/2003 | 551,766.36 | n/a | n/a | n/a | 551,766.36 | 551,766.36 | - | 279094 | 1ZA374 | SHIRLEY SCHREIBER FAMILY TRUST SHIRLEY AND ARNOLD SCHREIBER TRUSTEES | 4/29/2003 | 43,000.00 | CA | CHECK |
| 1712 | 10674 | 22242 | 4/29/2003 | 551,766.36 | n/a | n/a | n/a | 551,766.36 | 551,766.36 | - | 284454 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 4/29/2003 | 25,000.00 | CA | CHECK |
| 1713 | 10675 | 22262 | 4/30/2003 | 3,717,034.71 | n/a | n/a | n/a | 3,717,034.71 | 3,717,034.71 | - | 155361 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 4/30/2003 | 154,784.71 | CA | CHECK |
| 1713 | 10676 | 22262 | 4/30/2003 | 3,717,034.71 | n/a | n/a | n/a | 3,717,034.71 | 3,717,034.71 | - | 163345 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 4/30/2003 | 800,000.00 | CA | CHECK |
| 1713 | 10677 | 22262 | 4/30/2003 | 3,717,034.71 | n/a | n/a | n/a | 3,717,034.71 | 3,717,034.71 | - | 163499 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 4/30/2003 | 40,000.00 | CA | CHECK |
| 1713 | 10678 | 22262 | 4/30/2003 | 3,717,034.71 | n/a | n/a | n/a | 3,717,034.71 | 3,717,034.71 | - | 180804 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 4/30/2003 | 2,637,250.00 | CA | CHECK |
| 1713 | 10679 | 22262 | 4/30/2003 | 3,717,034.71 | n/a | n/a | n/a | 3,717,034.71 | 3,717,034.71 | - | 257951 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 4/30/2003 | 35,000.00 | CA | CHECK |
| 1713 | 10680 | 22262 | 4/30/2003 | 3,717,034.71 | n/a | n/a | n/a | 3,717,034.71 | 3,717,034.71 | - | 258007 | 1CM482 | RICHARD BERNHARD | 4/30/2003 | 50,000.00 | CA | CHECK |
| 1714 | 10681 | 22281 | 5/1/2003 | 2,205,971.18 | n/a | n/a | n/a | 2,205,971.18 | 2,205,971.18 | - | 30650 | 1KW386 | MARK PESKIN | 5/1/2003 | 100,000.00 | JRNL | CHECK |
| 1714 | 10682 | 22281 | 5/1/2003 | 2,205,971.18 | n/a | n/a | n/a | 2,205,971.18 | 2,205,971.18 | - | 163710 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 5/1/2003 | 8,900.00 | CA | CHECK |
| 1714 | 10683 | 22281 | 5/1/2003 | 2,205,971.18 | n/a | n/a | n/a | 2,205,971.18 | 2,205,971.18 | - | 216720 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 5/1/2003 | 10,300.00 | CA | CHECK |
| 1714 | 10684 | 22281 | 5/1/2003 | 2,205,971.18 | n/a | n/a | n/a | 2,205,971.18 | 2,205,971.18 | - | 220146 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 5/1/2003 | 1,000,000.00 | JRNL | CHECK |
| 1714 | 10685 | 22281 | 5/1/2003 | 2,205,971.18 | n/a | n/a | n/a | 2,205,971.18 | 2,205,971.18 | - | 220469 | 1ZA640 | GRETA HANNA FAMILY LLC | 5/1/2003 | 25,000.00 | CA | CHECK |
| 1714 | 10686 | 22281 | 5/1/2003 | 2,205,971.18 | n/a | n/a | n/a | 2,205,971.18 | 2,205,971.18 | - | 229887 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 5/1/2003 | 70,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1714 | 10687 | 22281 | 5/1/2003 | 2,205,971.18 | n/a | n/a | n/a | 2,205,971.18 | 2,205,971.18 | - | 244853 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/1/2003 | 5,000.00 | CA | CHECK |
| 1714 | 10688 | 22281 | 5/1/2003 | 2,205,971.18 | n/a | n/a | n/a | 2,205,971.18 | 2,205,971.18 | - | 261012 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 5/1/2003 | 232,171.18 | CA | CHECK |
| 1714 | 10689 | 22281 | 5/1/2003 | 2,205,971.18 | n/a | n/a | n/a | 2,205,971.18 | 2,205,971.18 | - | 266037 | 1R0113 | CHARLES C ROLLINS | 5/1/2003 | 100,000.00 | CA | CHECK |
| 1714 | 10690 | 22281 | 5/1/2003 | 2,205,971.18 | n/a | n/a | n/a | 2,205,971.18 | 2,205,971.18 | - | 268302 | 1P0038 | PHYLLIS A POLAND | 5/1/2003 | 20,000.00 | CA | CHECK |
| 1714 | 10691 | 22281 | 5/1/2003 | 2,205,971.18 | n/a | n/a | n/a | 2,205,971.18 | 2,205,971.18 | - | 268323 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 5/1/2003 | 500,000.00 | JRNL | CHECK |
| 1714 | 10692 | 22281 | 5/1/2003 | 2,205,971.18 | n/a | n/a | n/a | 2,205,971.18 | 2,205,971.18 | - | 272399 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/1/2003 | 117,000.00 | CA | CHECK |
| 1714 | 10693 | 22281 | 5/1/2003 | 2,205,971.18 | n/a | n/a | n/a | 2,205,971.18 | 2,205,971.18 | - | 292147 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 5/1/2003 | 8,600.00 | CA | CHECK |
| 1714 | 10694 | 22281 | 5/1/2003 | 2,205,971.18 | n/a | n/a | n/a | 2,205,971.18 | 2,205,971.18 | - | 292151 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 5/1/2003 | 9,000.00 | CA | CHECK |
| 1715 | 10695 | 22326 | 5/2/2003 | 282,108.11 | n/a | n/a | n/a | 282,108.11 | 282,108.11 | - | 52444 | 1KW385 | TARAK PATOLIA | 5/2/2003 | 35,000.00 | CA | CHECK |
| 1715 | 10696 | 22326 | 5/2/2003 | 282,108.11 | n/a | n/a | n/a | 282,108.11 | 282,108.11 | - | 159500 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 5/2/2003 | 65,000.00 | CA | CHECK |
| 1715 | 10697 | 22326 | 5/2/2003 | 282,108.11 | n/a | n/a | n/a | 282,108.11 | 282,108.11 | - | 159525 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/2/2003 | 10,000.00 | CA | CHECK |
| 1715 | 10698 | 22326 | 5/2/2003 | 282,108.11 | n/a | n/a | n/a | 282,108.11 | 282,108.11 | - | 187213 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 5/2/2003 | 40,000.00 | CA | CHECK |
| 1715 | 10699 | 22326 | 5/2/2003 | 282,108.11 | n/a | n/a | n/a | 282,108.11 | 282,108.11 | - | 187572 | 1R0081 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 5/2/2003 | 4,500.00 | CA | CHECK |
| 1715 | 10700 | 22326 | 5/2/2003 | 282,108.11 | n/a | n/a | n/a | 282,108.11 | 282,108.11 | - | 229944 | 1EM004 | ALLIED PARKING INC | 5/2/2003 | 7,000.00 | CA | CHECK |
| 1715 | 10701 | 22326 | 5/2/2003 | 282,108.11 | n/a | n/a | n/a | 282,108.11 | 282,108.11 | - | 239364 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/2/2003 | 800.00 | CA | CHECK |
| 1715 | 10702 | 22326 | 5/2/2003 | 282,108.11 | n/a | n/a | n/a | 282,108.11 | 282,108.11 | - | 239461 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 5/2/2003 | 54,000.00 | CA | CHECK |
| 1715 | 10703 | 22326 | 5/2/2003 | 282,108.11 | n/a | n/a | n/a | 282,108.11 | 282,108.11 | - | 268310 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 5/2/2003 | 6,966.11 | CA | CHECK |
| 1715 | 10704 | 22326 | 5/2/2003 | 282,108.11 | n/a | n/a | n/a | 282,108.11 | 282,108.11 | - | 268434 | 1KW385 | TARAK PATOLIA | 5/2/2003 | 30,000.00 | CA | CHECK |
| 1715 | 10705 | 22326 | 5/2/2003 | 282,108.11 | n/a | n/a | n/a | 282,108.11 | 282,108.11 | - | 272479 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 5/2/2003 | 15,210.00 | CA | CHECK |
| 1715 | 10706 | 22326 | 5/2/2003 | 282,108.11 | n/a | n/a | n/a | 282,108.11 | 282,108.11 | - | 272491 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 5/2/2003 | 10,000.00 | CA | CHECK |
| 1715 | 10707 | 22326 | 5/2/2003 | 282,108.11 | n/a | n/a | n/a | 282,108.11 | 282,108.11 | - | 288846 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/2/2003 | 932.00 | CA | CHECK |
| 1715 | 10708 | 22326 | 5/2/2003 | 282,108.11 | n/a | n/a | n/a | 282,108.11 | 282,108.11 | - | 308141 | 1M0103 | MARION MADOFF | 5/2/2003 | 2,700.00 | CA | CHECK |
| 1716 | 10709 | 22349 | 5/5/2003 | 2,853,083.23 | n/a | n/a | n/a | 2,853,083.23 | 2,853,083.23 | - | 196208 | 1K0176 | KINGS PARK INC C/O A RUSH | 5/5/2003 | 12,500.00 | CA | CHECK |
| 1716 | 10710 | 22349 | 5/5/2003 | 2,853,083.23 | n/a | n/a | n/a | 2,853,083.23 | 2,853,083.23 | - | 253837 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 5/5/2003 | 700,000.00 | CA | CHECK |
| 1716 | 10711 | 22349 | 5/5/2003 | 2,853,083.23 | n/a | n/a | n/a | 2,853,083.23 | 2,853,083.23 | - | 260772 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 5/5/2003 | 50,000.00 | CA | CHECK |
| 1716 | 10712 | 22349 | 5/5/2003 | 2,853,083.23 | n/a | n/a | n/a | 2,853,083.23 | 2,853,083.23 | - | 260996 | 1ZA803 | RITA GELDZELMAN REVOCABLE TRUST DATED 9/13/00 | 5/5/2003 | 4,624.23 | CA | CHECK |
| 1716 | 10713 | 22349 | 5/5/2003 | 2,853,083.23 | n/a | n/a | n/a | 2,853,083.23 | 2,853,083.23 | - | 268094 | 1C1255 | E MARSHALL COMORA | 5/5/2003 | 15,000.00 | CA | CHECK |
| 1716 | 10714 | 22349 | 5/5/2003 | 2,853,083.23 | n/a | n/a | n/a | 2,853,083.23 | 2,853,083.23 | - | 268141 | 1EM234 | LEO WOLK TRUST F/B/O LEO WOLK | 5/5/2003 | 100,000.00 | CA | CHECK |
| 1716 | 10715 | 22349 | 5/5/2003 | 2,853,083.23 | n/a | n/a | n/a | 2,853,083.23 | 2,853,083.23 | - | 268539 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 5/5/2003 | 70,000.00 | CA | CHECK |
| 1716 | 10716 | 22349 | 5/5/2003 | 2,853,083.23 | n/a | n/a | n/a | 2,853,083.23 | 2,853,083.23 | - | 272425 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 5/5/2003 | 20,000.00 | CA | CHECK |
| 1716 | 10717 | 22349 | 5/5/2003 | 2,853,083.23 | n/a | n/a | n/a | 2,853,083.23 | 2,853,083.23 | - | 272461 | 1CM788 | JULIE SATINOVER | 5/5/2003 | 1,000,000.00 | JRNL | CHECK |
| 1716 | 10718 | 22349 | 5/5/2003 | 2,853,083.23 | n/a | n/a | n/a | 2,853,083.23 | 2,853,083.23 | - | 274846 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 5/5/2003 | 30,959.00 | CA | CHECK |
| 1716 | 10719 | 22349 | 5/5/2003 | 2,853,083.23 | n/a | n/a | n/a | 2,853,083.23 | 2,853,083.23 | - | 288653 | 1KW372 | ESTATE OF LEONARD J SCHREIER C/O SCHULTE ROTH & ZABEL KIM BAPTISTE ESQ | 5/5/2003 | 850,000.00 | CA | CHECK |
| 1717 | 10720 | 22371 | 5/6/2003 | 2,533,002.73 | n/a | n/a | n/a | 2,533,002.73 | 2,533,002.73 | - | 52216 | 1EM349 | GRITTY TRUST LLC | 5/6/2003 | 250,000.00 | CA | CHECK |
| 1717 | 10721 | 22371 | 5/6/2003 | 2,533,002.73 | n/a | n/a | n/a | 2,533,002.73 | 2,533,002.73 | - | 52494 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/6/2003 | 0.10 | CA | CHECK |
| 1717 | 10722 | 22371 | 5/6/2003 | 2,533,002.73 | n/a | n/a | n/a | 2,533,002.73 | 2,533,002.73 | - | 113732 | 1M0110 | SHANA MADOFF FBO TST PAUL KONISBBERG TSTEE | 5/6/2003 | 1.13 | CA | CHECK |
| 1717 | 10723 | 22371 | 5/6/2003 | 2,533,002.73 | n/a | n/a | n/a | 2,533,002.73 | 2,533,002.73 | - | 182806 | 1ZA733 | WILLIAM M PREISSMAN INC | 5/6/2003 | 35,000.00 | CA | CHECK |
| 1717 | 10724 | 22371 | 5/6/2003 | 2,533,002.73 | n/a | n/a | n/a | 2,533,002.73 | 2,533,002.73 | - | 187221 | 1F0177 | FIVEWAY PARTNERS (PRIVATE & CONFIDENTIAL) | 5/6/2003 | 678,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1717 | 10725 | 22371 | 5/6/2003 | 2,533,002.73 | n/a | n/a | n/a | 2,533,002.73 | 2,533,002.73 | - | 187510 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/6/2003 | 0.75 | CA | CHECK |
| 1717 | 10726 | 22371 | 5/6/2003 | 2,533,002.73 | n/a | n/a | n/a | 2,533,002.73 | 2,533,002.73 | - | 233715 | 1EM010 | PENNY BANK | 5/6/2003 | 300,000.00 | CA | CHECK |
| 1717 | 10727 | 22371 | 5/6/2003 | 2,533,002.73 | n/a | n/a | n/a | 2,533,002.73 | 2,533,002.73 | - | 239435 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/6/2003 | 20,000.00 | CA | CHECK |
| 1717 | 10728 | 22371 | 5/6/2003 | 2,533,002.73 | n/a | n/a | n/a | 2,533,002.73 | 2,533,002.73 | - | 260886 | 1S0102 | ALEXANDER SIROTKIN | 5/6/2003 | 1,150,000.00 | CA | CHECK |
| 1717 | 10729 | 22371 | 5/6/2003 | 2,533,002.73 | n/a | n/a | n/a | 2,533,002.73 | 2,533,002.73 | - | 288611 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 5/6/2003 | 100,000.00 | CA | CHECK |
| 1717 | 10730 | 22371 | 5/6/2003 | 2,533,002.73 | n/a | n/a | n/a | 2,533,002.73 | 2,533,002.73 | - | 308137 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/6/2003 | 0.75 | CA | CHECK |
| 1718 | 10731 | 22393 | 5/7/2003 | 387,355.23 | n/a | n/a | n/a | 387,355.23 | 387,355.23 | - | 52181 | 1C1210 | JO ANN CRUPI | 5/7/2003 | 10,000.00 | CA | CHECK |
| 1718 | 10732 | 22393 | 5/7/2003 | 387,355.23 | n/a | n/a | n/a | 387,355.23 | 387,355.23 | - | 52504 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/7/2003 | 8,678.00 | CA | CHECK |
| 1718 | 10733 | 22393 | 5/7/2003 | 387,355.23 | n/a | n/a | n/a | 387,355.23 | 387,355.23 | - | 123089 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 5/7/2003 | 1,666.70 | CA | CHECK |
| 1718 | 10734 | 22393 | 5/7/2003 | 387,355.23 | n/a | n/a | n/a | 387,355.23 | 387,355.23 | - | 220263 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 5/7/2003 | 27,000.00 | CA | CHECK |
| 1718 | 10735 | 22393 | 5/7/2003 | 387,355.23 | n/a | n/a | n/a | 387,355.23 | 387,355.23 | - | 260977 | 1ZA440 | LEWIS R FRANCK | 5/7/2003 | 175,000.00 | CA | CHECK |
| 1718 | 10736 | 22393 | 5/7/2003 | 387,355.23 | n/a | n/a | n/a | 387,355.23 | 387,355.23 | - | 261035 | 1ZB397 | LANNY ROSE TRUSTEE OF THE LANNY ROSE REVOCABLE TRUST U/A DATED 12/24/98 | 5/7/2003 | 140,000.00 | CA | CHECK |
| 1718 | 10737 | 22393 | 5/7/2003 | 387,355.23 | n/a | n/a | n/a | 387,355.23 | 387,355.23 | - | 268035 | 1CM399 | NTC & CO. FBO MARVIN F BRUCE (46421) | 5/7/2003 | 10.53 | CA | CHECK |
| 1718 | 10738 | 22393 | 5/7/2003 | 387,355.23 | n/a | n/a | n/a | 387,355.23 | 387,355.23 | - | 268112 | 1C1321 | IRWIN G CANTOR PROFIT SHARING PLAN | 5/7/2003 | 25,000.00 | CA | CHECK |
| 1719 | 10739 | 22432 | 5/9/2003 | 2,073,720.00 | n/a | n/a | n/a | 2,073,720.00 | 2,073,720.00 | - | 30705 | 1L0030 | REDACTED UGMA FRANCIS LEVY CUSTODIAN C/O PAUL KONIGSBERG | 5/9/2003 | 350,000.00 | CA | CHECK |
| 1719 | 10740 | 22432 | 5/9/2003 | 2,073,720.00 | n/a | n/a | n/a | 2,073,720.00 | 2,073,720.00 | - | 30712 | 1L0030 | REDACTED UGMA FRANCIS LEVY CUSTODIAN C/O PAUL KONIGSBERG | 5/9/2003 | 100,000.00 | CA | CHECK |
| 1719 | 10741 | 22432 | 5/9/2003 | 2,073,720.00 | n/a | n/a | n/a | 2,073,720.00 | 2,073,720.00 | - | 52279 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 5/9/2003 | 3,720.00 | CA | CHECK |
| 1719 | 10742 | 22432 | 5/9/2003 | 2,073,720.00 | n/a | n/a | n/a | 2,073,720.00 | 2,073,720.00 | - | 113786 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 5/9/2003 | 5,000.00 | CA | CHECK |
| 1719 | 10743 | 22432 | 5/9/2003 | 2,073,720.00 | n/a | n/a | n/a | 2,073,720.00 | 2,073,720.00 | - | 182470 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 5/9/2003 | 50,000.00 | CA | CHECK |
| 1719 | 10744 | 22432 | 5/9/2003 | 2,073,720.00 | n/a | n/a | n/a | 2,073,720.00 | 2,073,720.00 | - | 182599 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 5/9/2003 | 2,000.00 | CA | CHECK |
| 1719 | 10745 | 22432 | 5/9/2003 | 2,073,720.00 | n/a | n/a | n/a | 2,073,720.00 | 2,073,720.00 | - | 182767 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 5/9/2003 | 380,000.00 | CA | CHECK |
| 1719 | 10746 | 22432 | 5/9/2003 | 2,073,720.00 | n/a | n/a | n/a | 2,073,720.00 | 2,073,720.00 | - | 236628 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 5/9/2003 | 100,000.00 | CA | CHECK |
| 1719 | 10747 | 22432 | 5/9/2003 | 2,073,720.00 | n/a | n/a | n/a | 2,073,720.00 | 2,073,720.00 | - | 260689 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 5/9/2003 | 24,000.00 | CA | CHECK |
| 1719 | 10748 | 22432 | 5/9/2003 | 2,073,720.00 | n/a | n/a | n/a | 2,073,720.00 | 2,073,720.00 | - | 260693 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 5/9/2003 | 36,000.00 | CA | CHECK |
| 1719 | 10749 | 22432 | 5/9/2003 | 2,073,720.00 | n/a | n/a | n/a | 2,073,720.00 | 2,073,720.00 | - | 266041 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 5/9/2003 | 3,000.00 | CA | CHECK |
| 1719 | 10750 | 22432 | 5/9/2003 | 2,073,720.00 | n/a | n/a | n/a | 2,073,720.00 | 2,073,720.00 | - | 268188 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 5/9/2003 | 20,000.00 | CA | CHECK |
| 1719 | 10751 | 22432 | 5/9/2003 | 2,073,720.00 | n/a | n/a | n/a | 2,073,720.00 | 2,073,720.00 | - | 268468 | 1L0029 | REDACTED UGMA FRANCIS LEVY CUSTODIAN C/O PAUL KONIGSBERG | 5/9/2003 | 450,000.00 | CA | CHECK |
| 1719 | 10752 | 22432 | 5/9/2003 | 2,073,720.00 | n/a | n/a | n/a | 2,073,720.00 | 2,073,720.00 | - | 288685 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 5/9/2003 | 550,000.00 | CA | CHECK |
| 1720 | 10753 | 22449 | 5/12/2003 | 1,862,121.11 | n/a | n/a | n/a | 1,862,121.11 | 1,862,121.11 | - | 30741 | 1L0197 | CYNTHIA LEVINE C/O SHANHOLT GLASSMAN KLEIN CO | 5/12/2003 | 1,000,000.00 | CA | CHECK |
| 1720 | 10754 | 22449 | 5/12/2003 | 1,862,121.11 | n/a | n/a | n/a | 1,862,121.11 | 1,862,121.11 | - | 51783 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 5/12/2003 | 493,391.00 | CA | CHECK |
| 1720 | 10755 | 22449 | 5/12/2003 | 1,862,121.11 | n/a | n/a | n/a | 1,862,121.11 | 1,862,121.11 | - | 51823 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 5/12/2003 | 6,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1720 | 10756 | 22449 | 5/12/2003 | 1,862,121.11 | n/a | n/a | n/a | 1,862,121.11 | 1,862,121.11 | - | 52194 | 1D005G | NOBLE DARROW & ANN DARROW J/T WROS | 5/12/2003 | 10,696.41 | CA | CHECK |
| 1720 | 10757 | 22449 | 5/12/2003 | 1,862,121.11 | n/a | n/a | n/a | 1,862,121.11 | 1,862,121.11 | - | 113798 | 1ZA207 | MARTIN FINKEL M D | 5/12/2003 | 1,750.00 | CA | CHECK |
| 1720 | 10758 | 22449 | 5/12/2003 | 1,862,121.11 | n/a | n/a | n/a | 1,862,121.11 | 1,862,121.11 | - | 113834 | 1ZA666 | STEPHEN H STERN | 5/12/2003 | 125,000.00 | CA | CHECK |
| 1720 | 10759 | 22449 | 5/12/2003 | 1,862,121.11 | n/a | n/a | n/a | 1,862,121.11 | 1,862,121.11 | - | 220494 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/12/2003 | 20,000.00 | CA | CHECK |
| 1720 | 10760 | 22449 | 5/12/2003 | 1,862,121.11 | n/a | n/a | n/a | 1,862,121.11 | 1,862,121.11 | - | 233696 | 1C1223 | ALBERTO CASANOVA REVOCABLE LIVING TRUST U/T/D 5/20/92 | 5/12/2003 | 50,000.00 | CA | CHECK |
| 1720 | 10761 | 22449 | 5/12/2003 | 1,862,121.11 | n/a | n/a | n/a | 1,862,121.11 | 1,862,121.11 | - | 237094 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 5/12/2003 | 10,500.00 | CA | CHECK |
| 1720 | 10762 | 22449 | 5/12/2003 | 1,862,121.11 | n/a | n/a | n/a | 1,862,121.11 | 1,862,121.11 | - | 239441 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 5/12/2003 | 7,000.00 | CA | CHECK |
| 1720 | 10763 | 22449 | 5/12/2003 | 1,862,121.11 | n/a | n/a | n/a | 1,862,121.11 | 1,862,121.11 | - | 243036 | 1ZR297 | NTC & CO. FBO DAVID IVAN LUSTIG (02300) | 5/12/2003 | 51,871.65 | CA | CHECK |
| 1720 | 10764 | 22449 | 5/12/2003 | 1,862,121.11 | n/a | n/a | n/a | 1,862,121.11 | 1,862,121.11 | - | 253858 | 1D005G | NOBLE DARROW & ANN DARROW J/T WROS | 5/12/2003 | 5,959.35 | CA | CHECK |
| 1720 | 10765 | 22449 | 5/12/2003 | 1,862,121.11 | n/a | n/a | n/a | 1,862,121.11 | 1,862,121.11 | - | 253939 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 5/12/2003 | 5,000.00 | CA | CHECK |
| 1720 | 10766 | 22449 | 5/12/2003 | 1,862,121.11 | n/a | n/a | n/a | 1,862,121.11 | 1,862,121.11 | - | 259220 | 1D005G | NOBLE DARROW & ANN DARROW J/T WROS | 5/12/2003 | 24,952.70 | CA | CHECK |
| 1720 | 10767 | 22449 | 5/12/2003 | 1,862,121.11 | n/a | n/a | n/a | 1,862,121.11 | 1,862,121.11 | - | 261016 | 1ZB037 | DANIEL ARUTT | 5/12/2003 | 50,000.00 | CA | CHECK |
| 1721 | 10768 | 22466 | 5/13/2003 | 3,841,086.00 | n/a | n/a | n/a | 3,841,086.00 | 3,841,086.00 | - | 51826 | 1ZB248 | LAUREN COHEN SACKS | 5/13/2003 | 60,000.00 | CA | CHECK |
| 1721 | 10769 | 22466 | 5/13/2003 | 3,841,086.00 | n/a | n/a | n/a | 3,841,086.00 | 3,841,086.00 | - | 52481 | 1M0081 | LOUIS MARCUS STEVEN MARCUS TSTS MARCUS FAMILY TRUST | 5/13/2003 | 71,586.00 | CA | CHECK |
| 1721 | 10770 | 22466 | 5/13/2003 | 3,841,086.00 | n/a | n/a | n/a | 3,841,086.00 | 3,841,086.00 | - | 113744 | 1M0188 | DONNA MCBRIDE LAURENCE E LEIF TIC | 5/13/2003 | 500,000.00 | JRNL | CHECK |
| 1721 | 10771 | 22466 | 5/13/2003 | 3,841,086.00 | n/a | n/a | n/a | 3,841,086.00 | 3,841,086.00 | - | 159379 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 5/13/2003 | 100,000.00 | CA | CHECK |
| 1721 | 10772 | 22466 | 5/13/2003 | 3,841,086.00 | n/a | n/a | n/a | 3,841,086.00 | 3,841,086.00 | - | 182490 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/13/2003 | 1,000.00 | CA | CHECK |
| 1721 | 10773 | 22466 | 5/13/2003 | 3,841,086.00 | n/a | n/a | n/a | 3,841,086.00 | 3,841,086.00 | - | 236663 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 5/13/2003 | 150,000.00 | CA | CHECK |
| 1721 | 10774 | 22466 | 5/13/2003 | 3,841,086.00 | n/a | n/a | n/a | 3,841,086.00 | 3,841,086.00 | - | 253854 | 1C1217 | GUY ANTHONY CERATO | 5/13/2003 | 600,000.00 | CA | CHECK |
| 1721 | 10775 | 22466 | 5/13/2003 | 3,841,086.00 | n/a | n/a | n/a | 3,841,086.00 | 3,841,086.00 | - | 259217 | 1CM793 | JAMES H COHEN SPECIAL TRUST | 5/13/2003 | 1,800,000.00 | JRNL | CHECK |
| 1721 | 10776 | 22466 | 5/13/2003 | 3,841,086.00 | n/a | n/a | n/a | 3,841,086.00 | 3,841,086.00 | - | 266017 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/13/2003 | 1,000.00 | CA | CHECK |
| 1721 | 10777 | 22466 | 5/13/2003 | 3,841,086.00 | n/a | n/a | n/a | 3,841,086.00 | 3,841,086.00 | - | 266023 | 1M0188 | DONNA MCBRIDE LAURENCE E LEIF TIC | 5/13/2003 | 500,000.00 | JRNL | CHECK |
| 1721 | 10778 | 22466 | 5/13/2003 | 3,841,086.00 | n/a | n/a | n/a | 3,841,086.00 | 3,841,086.00 | - | 268306 | 1F0098 | CONSTANCE FRIEDMAN | 5/13/2003 | 7,000.00 | CA | CHECK |
| 1721 | 10779 | 22466 | 5/13/2003 | 3,841,086.00 | n/a | n/a | n/a | 3,841,086.00 | 3,841,086.00 | - | 288697 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/13/2003 | 500.00 | CA | CHECK |
| 1721 | 10780 | 22466 | 5/13/2003 | 3,841,086.00 | n/a | n/a | n/a | 3,841,086.00 | 3,841,086.00 | - | 297699 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 5/13/2003 | 50,000.00 | CA | CHECK |
| 1722 | 10781 | 22481 | 5/14/2003 | 19,254.00 | n/a | n/a | n/a | 19,254.00 | 19,254.00 | - | 182839 | 1ZA962 | GOLDIE GELMAN AS STEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 5/14/2003 | 18,000.00 | CA | CHECK |
| 1722 | 10782 | 22481 | 5/14/2003 | 19,254.00 | n/a | n/a | n/a | 19,254.00 | 19,254.00 | - | 308221 | 1ZR038 | NTC & CO. FBO MICHAEL A BELLINI (22187) | 5/14/2003 | 1,254.00 | CA | CHECK |
| 1723 | 10783 | 22498 | 5/15/2003 | 316,283.00 | n/a | n/a | n/a | 316,283.00 | 316,283.00 | - | 52397 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 5/15/2003 | 10,000.00 | CA | CHECK |
| 1723 | 10784 | 22498 | 5/15/2003 | 316,283.00 | n/a | n/a | n/a | 316,283.00 | 316,283.00 | - | 182418 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 5/15/2003 | 10,000.00 | CA | CHECK |
| 1723 | 10785 | 22498 | 5/15/2003 | 316,283.00 | n/a | n/a | n/a | 316,283.00 | 316,283.00 | - | 182849 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 5/15/2003 | 200,000.00 | CA | CHECK |
| 1723 | 10786 | 22498 | 5/15/2003 | 316,283.00 | n/a | n/a | n/a | 316,283.00 | 316,283.00 | - | 187386 | 1KW215 | LANNY KOTELCHUCK & CATHERINE KOTELCHUCK J/T TEN | 5/15/2003 | 20,000.00 | CA | CHECK |
| 1723 | 10787 | 22498 | 5/15/2003 | 316,283.00 | n/a | n/a | n/a | 316,283.00 | 316,283.00 | - | 253865 | 1EM112 | ARTHUR I LAVINTMAN LIVING TST DTD 8/28/95 | 5/15/2003 | 30,000.00 | CA | CHECK |
| 1723 | 10788 | 22498 | 5/15/2003 | 316,283.00 | n/a | n/a | n/a | 316,283.00 | 316,283.00 | - | 288704 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/15/2003 | 46,283.00 | CA | CHECK |
| 1724 | 10789 | 22515 | 5/16/2003 | 445,000.00 | n/a | n/a | n/a | 445,000.00 | 445,000.00 | - | 30632 | 1KW383 | CRAIG MARINO | 5/16/2003 | 188,000.00 | CA | CHECK |
| 1724 | 10790 | 22515 | 5/16/2003 | 445,000.00 | n/a | n/a | n/a | 445,000.00 | 445,000.00 | - | 216699 | 1B0125 | GLORIA BROMBERG OR HER ESTATE CO-TSTEES GLORIA BROMBERG TST UAD 5/26/06 | 5/16/2003 | 48,500.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1724 | 10791 | 22515 | 5/16/2003 | 445,000.00 | n/a | n/a | n/a | 445,000.00 | 445,000.00 | - | 236679 | 1CM769 | MATTHEW GREENBERG | 5/16/2003 | 150,000.00 | CA | CHECK |
| 1724 | 10792 | 22515 | 5/16/2003 | 445,000.00 | n/a | n/a | n/a | 445,000.00 | 445,000.00 | - | 239270 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 5/16/2003 | 5,000.00 | CA | CHECK |
| 1724 | 10793 | 22515 | 5/16/2003 | 445,000.00 | n/a | n/a | n/a | 445,000.00 | 445,000.00 | - | 274382 | 1B0069 | BERTRAM E BROMBERG MD OR HIS ESTATE CO-TSTEE BERTRAM BROMBERG TST UAD 5/26/06 | 5/16/2003 | 48,500.00 | CA | CHECK |
| 1724 | 10794 | 22515 | 5/16/2003 | 445,000.00 | n/a | n/a | n/a | 445,000.00 | 445,000.00 | - | 305457 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 5/16/2003 | 5,000.00 | CA | CHECK |
| 1725 | 10795 | 22533 | 5/19/2003 | 1,221,925.44 | n/a | n/a | n/a | 1,221,925.44 | 1,221,925.44 | - | 3806 | 1G0322 | GREENE/LEIDERMAN LLC C/O RICHARD S GREENE | 5/19/2003 | 110,000.00 | CA | CHECK |
| 1725 | 10796 | 22533 | 5/19/2003 | 1,221,925.44 | n/a | n/a | n/a | 1,221,925.44 | 1,221,925.44 | - | 30848 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 5/19/2003 | 9,000.00 | CA | CHECK |
| 1725 | 10797 | 22533 | 5/19/2003 | 1,221,925.44 | n/a | n/a | n/a | 1,221,925.44 | 1,221,925.44 | - | 182778 | 1ZA677 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 5/19/2003 | 8,500.00 | CA | CHECK |
| 1725 | 10798 | 22533 | 5/19/2003 | 1,221,925.44 | n/a | n/a | n/a | 1,221,925.44 | 1,221,925.44 | - | 220255 | 1M0185 | NTC & CO. FBO KEN EDWARD MISHLER -1508 | 5/19/2003 | 775,751.97 | CA | CHECK |
| 1725 | 10799 | 22533 | 5/19/2003 | 1,221,925.44 | n/a | n/a | n/a | 1,221,925.44 | 1,221,925.44 | - | 236766 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 5/19/2003 | 1,819.00 | CA | CHECK |
| 1725 | 10800 | 22533 | 5/19/2003 | 1,221,925.44 | n/a | n/a | n/a | 1,221,925.44 | 1,221,925.44 | - | 239389 | 1O0007 | PATRICK F O'LEARY MD PC MONEY PURCHASE PLAN | 5/19/2003 | 53,854.47 | CA | CHECK |
| 1725 | 10801 | 22533 | 5/19/2003 | 1,221,925.44 | n/a | n/a | n/a | 1,221,925.44 | 1,221,925.44 | - | 244989 | 1EM292 | ZANE F WERNICK SPEC FAMILY TST 28 BRIARCLIFF ROAD | 5/19/2003 | 50,000.00 | CA | CHECK |
| 1725 | 10802 | 22533 | 5/19/2003 | 1,221,925.44 | n/a | n/a | n/a | 1,221,925.44 | 1,221,925.44 | - | 260697 | 1G0273 | GOORE PARTNERSHIP | 5/19/2003 | 123,000.00 | CA | CHECK |
| 1725 | 10803 | 22533 | 5/19/2003 | 1,221,925.44 | n/a | n/a | n/a | 1,221,925.44 | 1,221,925.44 | - | 268292 | 1M0166 | SHAWN MATHIAS | 5/19/2003 | 35,000.00 | CA | CHECK |
| 1725 | 10804 | 22533 | 5/19/2003 | 1,221,925.44 | n/a | n/a | n/a | 1,221,925.44 | 1,221,925.44 | - | 274815 | 1ZA736 | ALBERT J GOLDSTEIN U/W FBO RUTH E GOLDSTEIN TTEE | 5/19/2003 | 55,000.00 | CA | CHECK |
| 1726 | 10805 | 22550 | 5/20/2003 | 1,201,949.21 | n/a | n/a | n/a | 1,201,949.21 | 1,201,949.21 | - | 30802 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 5/20/2003 | 30,000.00 | CA | CHECK |
| 1726 | 10806 | 22550 | 5/20/2003 | 1,201,949.21 | n/a | n/a | n/a | 1,201,949.21 | 1,201,949.21 | - | 52139 | 1CM541 | NTC & CO. FBO JEROME GOODMAN (099206) | 5/20/2003 | 57,949.21 | CA | CHECK |
| 1726 | 10807 | 22550 | 5/20/2003 | 1,201,949.21 | n/a | n/a | n/a | 1,201,949.21 | 1,201,949.21 | - | 159373 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 5/20/2003 | 10,000.00 | CA | CHECK |
| 1726 | 10808 | 22550 | 5/20/2003 | 1,201,949.21 | n/a | n/a | n/a | 1,201,949.21 | 1,201,949.21 | - | 182516 | 1R0009 | COCO RAYNES | 5/20/2003 | 120,000.00 | CA | CHECK |
| 1726 | 10809 | 22550 | 5/20/2003 | 1,201,949.21 | n/a | n/a | n/a | 1,201,949.21 | 1,201,949.21 | - | 187178 | 1EM397 | DONNA BASSIN | 5/20/2003 | 7,000.00 | CA | CHECK |
| 1726 | 10810 | 22550 | 5/20/2003 | 1,201,949.21 | n/a | n/a | n/a | 1,201,949.21 | 1,201,949.21 | - | 229977 | 1EM377 | NTC & CO. FBO BERNARD S MARS (092339) | 5/20/2003 | 313,000.00 | CA | CHECK |
| 1726 | 10811 | 22550 | 5/20/2003 | 1,201,949.21 | n/a | n/a | n/a | 1,201,949.21 | 1,201,949.21 | - | 239445 | 1ZA933 | MICHAEL M JACOBS | 5/20/2003 | 150,000.00 | CA | CHECK |
| 1726 | 10812 | 22550 | 5/20/2003 | 1,201,949.21 | n/a | n/a | n/a | 1,201,949.21 | 1,201,949.21 | - | 244862 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 5/20/2003 | 500,000.00 | CA | CHECK |
| 1726 | 10813 | 22550 | 5/20/2003 | 1,201,949.21 | n/a | n/a | n/a | 1,201,949.21 | 1,201,949.21 | - | 255039 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 5/20/2003 | 4,000.00 | CA | CHECK |
| 1726 | 10814 | 22550 | 5/20/2003 | 1,201,949.21 | n/a | n/a | n/a | 1,201,949.21 | 1,201,949.21 | - | 260965 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 5/20/2003 | 10,000.00 | CA | CHECK |
| 1727 | 10815 | 22564 | 5/21/2003 | 314,000.00 | n/a | n/a | n/a | 314,000.00 | 314,000.00 | - | 51815 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 5/21/2003 | 4,000.00 | CA | CHECK |
| 1727 | 10816 | 22564 | 5/21/2003 | 314,000.00 | n/a | n/a | n/a | 314,000.00 | 314,000.00 | - | 163661 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 5/21/2003 | 10,000.00 | CA | CHECK |
| 1727 | 10817 | 22564 | 5/21/2003 | 314,000.00 | n/a | n/a | n/a | 314,000.00 | 314,000.00 | - | 229881 | 1B0149 | DAVID BLUMENFELD | 5/21/2003 | 300,000.00 | CA | CHECK |
| 1728 | 10818 | 22579 | 5/22/2003 | 893,967.85 | n/a | n/a | n/a | 893,967.85 | 893,967.85 | - | 52432 | 1KW324 | DIANE MILLER | 5/22/2003 | 30,000.00 | CA | CHECK |
| 1728 | 10819 | 22579 | 5/22/2003 | 893,967.85 | n/a | n/a | n/a | 893,967.85 | 893,967.85 | - | 163694 | 1B0246 | BLIS INVESTMENTS LTD ATTN: SOPHIE MILLER | 5/22/2003 | 500,000.00 | CA | CHECK |
| 1728 | 10820 | 22579 | 5/22/2003 | 893,967.85 | n/a | n/a | n/a | 893,967.85 | 893,967.85 | - | 182388 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 5/22/2003 | 77,000.00 | CA | CHECK |
| 1728 | 10821 | 22579 | 5/22/2003 | 893,967.85 | n/a | n/a | n/a | 893,967.85 | 893,967.85 | - | 220157 | 1G0322 | GREENE/LEIDERMAN LLC C/O RICHARD S GREENE | 5/22/2003 | 30,000.00 | CA | CHECK |
| 1728 | 10822 | 22579 | 5/22/2003 | 893,967.85 | n/a | n/a | n/a | 893,967.85 | 893,967.85 | - | 260779 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 5/22/2003 | 30,000.00 | CA | CHECK |
| 1728 | 10823 | 22579 | 5/22/2003 | 893,967.85 | n/a | n/a | n/a | 893,967.85 | 893,967.85 | - | 266111 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 5/22/2003 | 50,000.00 | CA | CHECK |
| 1728 | 10824 | 22579 | 5/22/2003 | 893,967.85 | n/a | n/a | n/a | 893,967.85 | 893,967.85 | - | 268284 | 1M0103 | MARION MADOFF | 5/22/2003 | 500.00 | CA | CHECK |
| 1728 | 10825 | 22579 | 5/22/2003 | 893,967.85 | n/a | n/a | n/a | 893,967.85 | 893,967.85 | - | 288724 | 1M0103 | MARION MADOFF | 5/22/2003 | 500.00 | CA | CHECK |
| 1728 | 10826 | 22579 | 5/22/2003 | 893,967.85 | n/a | n/a | n/a | 893,967.85 | 893,967.85 | - | 297704 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/22/2003 | 40,000.00 | CA | CHECK |
| 1728 | 10827 | 22579 | 5/22/2003 | 893,967.85 | n/a | n/a | n/a | 893,967.85 | 893,967.85 | - | 308184 | 1ZA805 | EDWARD R LANZARA AND CATHERINE A LANZARA TSTEES EDWARD R LANZARA AND | 5/22/2003 | 8,000.00 | CA | CHECK |
| 1728 | 10828 | 22579 | 5/22/2003 | 893,967.85 | n/a | n/a | n/a | 893,967.85 | 893,967.85 | - | 308195 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/22/2003 | 7,967.85 | CA | CHECK |
| 1728 | 10829 | 22579 | 5/22/2003 | 893,967.85 | n/a | n/a | n/a | 893,967.85 | 893,967.85 | - | 308209 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 5/22/2003 | 120,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1729 | 10830 | 22595 | 5/23/2003 | 592,639.56 | n/a | n/a | n/a | 592,639.56 | 592,639.56 | - | 196199 | 1K0110 | STEPHEN ROSS KONIGSBERG C/O PAUL KONIGSBERG | 5/23/2003 | 50,000.00 | CA | CHECK |
| 1729 | 10831 | 22595 | 5/23/2003 | 592,639.56 | n/a | n/a | n/a | 592,639.56 | 592,639.56 | - | 200910 | 1B0148 | BRAD A BLUMENFELD | 5/23/2003 | 300,000.00 | CA | CHECK |
| 1729 | 10832 | 22595 | 5/23/2003 | 592,639.56 | n/a | n/a | n/a | 592,639.56 | 592,639.56 | - | 220516 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 5/23/2003 | 210,000.00 | CA | CHECK |
| 1729 | 10833 | 22595 | 5/23/2003 | 592,639.56 | n/a | n/a | n/a | 592,639.56 | 592,639.56 | - | 274822 | 1ZA759 | LUCILLE KURLAND | 5/23/2003 | 32,639.56 | CA | CHECK |
| 1730 | 10834 | 22620 | 5/27/2003 | 3,294,628.73 | n/a | n/a | n/a | 3,294,628.73 | 3,294,628.73 | - | 123044 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/27/2003 | 15,000.00 | CA | CHECK |
| 1730 | 10835 | 22620 | 5/27/2003 | 3,294,628.73 | n/a | n/a | n/a | 3,294,628.73 | 3,294,628.73 | - | 159468 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS JT WROS | 5/27/2003 | 15,000.00 | CA | CHECK |
| 1730 | 10836 | 22620 | 5/27/2003 | 3,294,628.73 | n/a | n/a | n/a | 3,294,628.73 | 3,294,628.73 | - | 159544 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 5/27/2003 | 49.52 | CA | CHECK |
| 1730 | 10837 | 22620 | 5/27/2003 | 3,294,628.73 | n/a | n/a | n/a | 3,294,628.73 | 3,294,628.73 | - | 182831 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 5/27/2003 | 234,956.29 | CA | CHECK |
| 1730 | 10838 | 22620 | 5/27/2003 | 3,294,628.73 | n/a | n/a | n/a | 3,294,628.73 | 3,294,628.73 | - | 220295 | 1S0199 | SUSAN JANE STONE | 5/27/2003 | 142,196.18 | CA | CHECK |
| 1730 | 10839 | 22620 | 5/27/2003 | 3,294,628.73 | n/a | n/a | n/a | 3,294,628.73 | 3,294,628.73 | - | 220497 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/27/2003 | 25,000.00 | CA | CHECK |
| 1730 | 10840 | 22620 | 5/27/2003 | 3,294,628.73 | n/a | n/a | n/a | 3,294,628.73 | 3,294,628.73 | - | 239409 | 1S0199 | SUSAN JANE STONE | 5/28/2003 | 300,000.00 | CA | CHECK A/O 5/27/03 |
| 1730 | 10841 | 22620 | 5/27/2003 | 3,294,628.73 | n/a | n/a | n/a | 3,294,628.73 | 3,294,628.73 | - | 244947 | 1CM671 | VIRGINIA K MARX 2008 GRANTOR ANNUITY TRUST | 5/27/2003 | 2,000,000.00 | CA | CHECK |
| 1730 | 10842 | 22620 | 5/27/2003 | 3,294,628.73 | n/a | n/a | n/a | 3,294,628.73 | 3,294,628.73 | - | 253817 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 5/27/2003 | 403,000.00 | CA | CHECK |
| 1730 | 10843 | 22620 | 5/27/2003 | 3,294,628.73 | n/a | n/a | n/a | 3,294,628.73 | 3,294,628.73 | - | 260863 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 5/27/2003 | 1,472.00 | CA | CHECK |
| 1730 | 10844 | 22620 | 5/27/2003 | 3,294,628.73 | n/a | n/a | n/a | 3,294,628.73 | 3,294,628.73 | - | 260937 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS JT WROS | 5/27/2003 | 3,600.00 | CA | CHECK |
| 1730 | 10845 | 22620 | 5/27/2003 | 3,294,628.73 | n/a | n/a | n/a | 3,294,628.73 | 3,294,628.73 | - | 261041 | 1ZR060 | NTC & CO. FBO JERRY GUBERMAN (96210) | 5/27/2003 | 3,500.00 | CA | CHECK |
| 1730 | 10846 | 22620 | 5/27/2003 | 3,294,628.73 | n/a | n/a | n/a | 3,294,628.73 | 3,294,628.73 | - | 268349 | 1S0210 | DANIEL STONE | 5/27/2003 | 100,000.00 | CA | CHECK |
| 1730 | 10847 | 22620 | 5/27/2003 | 3,294,628.73 | n/a | n/a | n/a | 3,294,628.73 | 3,294,628.73 | - | 288780 | 1S0210 | DANIEL STONE | 5/27/2003 | 49,188.07 | CA | CHECK |
| 1730 | 10848 | 22620 | 5/27/2003 | 3,294,628.73 | n/a | n/a | n/a | 3,294,628.73 | 3,294,628.73 | - | 308217 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 5/27/2003 | 1,666.67 | CA | CHECK |
| 1731 | 10849 | 22621 | 5/27/2003 | 4,025,000.00 | n/a | n/a | n/a | 4,025,000.00 | 4,025,000.00 | - | 201009 | 1E0164 | AHMET M ERTEGUN C/O SHELDON VOGEL | 5/27/2003 | 4,000,000.00 | JRNL | CHECK |
| 1731 | 10850 | 22621 | 5/27/2003 | 4,025,000.00 | n/a | n/a | n/a | 4,025,000.00 | 4,025,000.00 | - | 297721 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 5/27/2003 | 25,000.00 | CA | CHECK |
| 1732 | 10851 | 22640 | 5/28/2003 | 52,005.00 | n/a | n/a | n/a | 52,005.00 | 52,005.00 | - | 260837 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/28/2003 | 2,000.00 | CA | CHECK |
| 1732 | 10852 | 22640 | 5/28/2003 | 52,005.00 | n/a | n/a | n/a | 52,005.00 | 52,005.00 | - | 288713 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/28/2003 | 5.00 | CA | CHECK |
| 1732 | 10853 | 22640 | 5/28/2003 | 52,005.00 | n/a | n/a | n/a | 52,005.00 | 52,005.00 | - | 308201 | 1ZB141 | ROBERT S BERNSTEIN | 5/28/2003 | 50,000.00 | CA | CHECK |
| 1733 | 10854 | 22684 | 5/30/2003 | 2,438,696.00 | n/a | n/a | n/a | 2,438,696.00 | 2,438,696.00 | - | 52128 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 5/30/2003 | 10,000.00 | CA | CHECK |
| 1733 | 10855 | 22684 | 5/30/2003 | 2,438,696.00 | n/a | n/a | n/a | 2,438,696.00 | 2,438,696.00 | - | 52227 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 5/30/2003 | 18,611.00 | CA | CHECK |
| 1733 | 10856 | 22684 | 5/30/2003 | 2,438,696.00 | n/a | n/a | n/a | 2,438,696.00 | 2,438,696.00 | - | 220522 | 1ZB355 | SHELLEY MICHELMORE | 5/30/2003 | 150,000.00 | CA | CHECK |
| 1733 | 10857 | 22684 | 5/30/2003 | 2,438,696.00 | n/a | n/a | n/a | 2,438,696.00 | 2,438,696.00 | - | 236643 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 5/30/2003 | 12,750.00 | CA | CHECK |
| 1733 | 10858 | 22684 | 5/30/2003 | 2,438,696.00 | n/a | n/a | n/a | 2,438,696.00 | 2,438,696.00 | - | 253785 | 1B0254 | BVB ASSOCIATES C/O HAROLD BLUMENKRANTZ | 5/30/2003 | 2,000,000.00 | JRNL | CHECK |
| 1733 | 10859 | 22684 | 5/30/2003 | 2,438,696.00 | n/a | n/a | n/a | 2,438,696.00 | 2,438,696.00 | - | 255024 | 1ZA367 | WILLIAM M GERSHEN REV TST 11/9/98 AND DEBRA GERSHEN REV TST 11/9/98 TIC | 5/30/2003 | 25,000.00 | CA | CHECK |
| 1733 | 10860 | 22684 | 5/30/2003 | 2,438,696.00 | n/a | n/a | n/a | 2,438,696.00 | 2,438,696.00 | - | 272430 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 5/30/2003 | 1,835.00 | CA | CHECK |
| 1733 | 10861 | 22684 | 5/30/2003 | 2,438,696.00 | n/a | n/a | n/a | 2,438,696.00 | 2,438,696.00 | - | 292117 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/30/2003 | 220,500.00 | CA | CHECK |
| 1734 | 10862 | 22705 | 6/2/2003 | 1,483,425.05 | n/a | n/a | n/a | 1,483,425.05 | 1,483,425.05 | - | 21705 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 6/2/2003 | 10,000.00 | CA | CHECK |
| 1734 | 10863 | 22705 | 6/2/2003 | 1,483,425.05 | n/a | n/a | n/a | 1,483,425.05 | 1,483,425.05 | - | 123219 | 1CM797 | JAMES J COYNE KATHRYN W COYNE JT WROS | 6/2/2003 | 50,000.00 | JRNL | CHECK WIRE |
| 1734 | 10864 | 22705 | 6/2/2003 | 1,483,425.05 | n/a | n/a | n/a | 1,483,425.05 | 1,483,425.05 | - | 165862 | 1K0176 | KINGS PARK INC C/O A RUSH | 6/2/2003 | 12,500.00 | CA | CHECK |
| 1734 | 10865 | 22705 | 6/2/2003 | 1,483,425.05 | n/a | n/a | n/a | 1,483,425.05 | 1,483,425.05 | - | 182714 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 6/2/2003 | 20,000.00 | CA | CHECK |
| 1734 | 10866 | 22705 | 6/2/2003 | 1,483,425.05 | n/a | n/a | n/a | 1,483,425.05 | 1,483,425.05 | - | 182755 | 1ZB464 | LYNN SUSTAK | 6/2/2003 | 75,000.00 | CA | CHECK |
| 1734 | 10867 | 22705 | 6/2/2003 | 1,483,425.05 | n/a | n/a | n/a | 1,483,425.05 | 1,483,425.05 | - | 192925 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 6/2/2003 | 9,389.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1734 | 10868 | 22705 | 6/2/2003 | 1,483,425.05 | n/a | n/a | n/a | 1,483,425.05 | 1,483,425.05 | - | 201884 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 6/2/2003 | 22,881.70 | CA | CHECK |
| 1734 | 10869 | 22705 | 6/2/2003 | 1,483,425.05 | n/a | n/a | n/a | 1,483,425.05 | 1,483,425.05 | - | 240316 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 6/2/2003 | 50,000.00 | CA | CHECK |
| 1734 | 10870 | 22705 | 6/2/2003 | 1,483,425.05 | n/a | n/a | n/a | 1,483,425.05 | 1,483,425.05 | - | 255012 | 1ZB464 | LYNN SUSTAK | 6/2/2003 | 25,000.00 | CA | CHECK |
| 1734 | 10871 | 22705 | 6/2/2003 | 1,483,425.05 | n/a | n/a | n/a | 1,483,425.05 | 1,483,425.05 | - | 264322 | 1M0134 | MIXEDBREED FILMS INC PROFIT SHARING PLAN C/O STUART ROSENBLUM | 6/2/2003 | 15,654.35 | CA | CHECK |
| 1734 | 10872 | 22705 | 6/2/2003 | 1,483,425.05 | n/a | n/a | n/a | 1,483,425.05 | 1,483,425.05 | - | 293589 | 1KW342 | ANDREW KATZ DEBORAH KATZ JT TEN 1 SPRINGWOOD PLACE | 6/2/2003 | 70,000.00 | CA | CHECK |
| 1734 | 10873 | 22705 | 6/2/2003 | 1,483,425.05 | n/a | n/a | n/a | 1,483,425.05 | 1,483,425.05 | - | 293607 | 1KW383 | CRAIG MARINO | 6/2/2003 | 188,000.00 | CA | CHECK |
| 1734 | 10874 | 22705 | 6/2/2003 | 1,483,425.05 | n/a | n/a | n/a | 1,483,425.05 | 1,483,425.05 | - | 298874 | 1CM797 | JAMES J COYNE KATHRYN W COYNE J/T WROS | 6/2/2003 | 685,000.00 | JRNL | CHECK WIRE |
| 1734 | 10875 | 22705 | 6/2/2003 | 1,483,425.05 | n/a | n/a | n/a | 1,483,425.05 | 1,483,425.05 | - | 309710 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 6/2/2003 | 250,000.00 | CA | CHECK |
| 1735 | 10876 | 22746 | 6/3/2003 | 534,990.49 | n/a | n/a | n/a | 534,990.49 | 534,990.49 | - | 102320 | 1W0068 | JEFFREY HOWARD WOODRUFF | 6/3/2003 | 70,000.00 | CA | CHECK |
| 1735 | 10877 | 22746 | 6/3/2003 | 534,990.49 | n/a | n/a | n/a | 534,990.49 | 534,990.49 | - | 139507 | 1P0079 | JOYCE PRIGERSON | 6/3/2003 | 50,000.00 | CA | CHECK |
| 1735 | 10878 | 22746 | 6/3/2003 | 534,990.49 | n/a | n/a | n/a | 534,990.49 | 534,990.49 | - | 159728 | 1EM198 | ROBERT M SIFF & SHIRLEY S SIFF TTEES S S SIFF TST 1989 DTD 12/20/89 | 6/3/2003 | 200,000.00 | CA | CHECK |
| 1735 | 10879 | 22746 | 6/3/2003 | 534,990.49 | n/a | n/a | n/a | 534,990.49 | 534,990.49 | - | 193130 | 1EM278 | NTC & CO. FBO HARRY A PAYTON (99945) | 6/3/2003 | 99,990.49 | CA | CHECK |
| 1735 | 10880 | 22746 | 6/3/2003 | 534,990.49 | n/a | n/a | n/a | 534,990.49 | 534,990.49 | - | 272733 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 6/3/2003 | 100,000.00 | CA | CHECK |
| 1735 | 10881 | 22746 | 6/3/2003 | 534,990.49 | n/a | n/a | n/a | 534,990.49 | 534,990.49 | - | 304406 | 1ZA215 | SHEILA DERMAN | 6/3/2003 | 15,000.00 | CA | CHECK |
| 1736 | 10882 | 22759 | 6/4/2003 | 40,078.01 | n/a | n/a | n/a | 40,078.01 | 40,078.01 | - | 196333 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 6/4/2003 | 10,000.00 | CA | CHECK |
| 1736 | 10883 | 22759 | 6/4/2003 | 40,078.01 | n/a | n/a | n/a | 40,078.01 | 40,078.01 | - | 272649 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/4/2003 | 78.01 | CA | CHECK |
| 1736 | 10884 | 22759 | 6/4/2003 | 40,078.01 | n/a | n/a | n/a | 40,078.01 | 40,078.01 | - | 301705 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/4/2003 | 30,000.00 | CA | CHECK |
| 1737 | 10885 | 22775 | 6/5/2003 | 543,702.75 | n/a | n/a | n/a | 543,702.75 | 543,702.75 | - | 21695 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 6/5/2003 | 7,702.75 | CA | CHECK |
| 1737 | 10886 | 22775 | 6/5/2003 | 543,702.75 | n/a | n/a | n/a | 543,702.75 | 543,702.75 | - | 118051 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 6/5/2003 | 25,000.00 | CA | CHECK |
| 1737 | 10887 | 22775 | 6/5/2003 | 543,702.75 | n/a | n/a | n/a | 543,702.75 | 543,702.75 | - | 181184 | 1CM249 | MARTIN STRYKER | 6/5/2003 | 50,000.00 | CA | CHECK |
| 1737 | 10888 | 22775 | 6/5/2003 | 543,702.75 | n/a | n/a | n/a | 543,702.75 | 543,702.75 | - | 193208 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 6/5/2003 | 90,000.00 | CA | CHECK |
| 1737 | 10889 | 22775 | 6/5/2003 | 543,702.75 | n/a | n/a | n/a | 543,702.75 | 543,702.75 | - | 193687 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 6/5/2003 | 15,000.00 | CA | CHECK |
| 1737 | 10890 | 22775 | 6/5/2003 | 543,702.75 | n/a | n/a | n/a | 543,702.75 | 543,702.75 | - | 260738 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 6/5/2003 | 40,000.00 | CA | CHECK |
| 1737 | 10891 | 22775 | 6/5/2003 | 543,702.75 | n/a | n/a | n/a | 543,702.75 | 543,702.75 | - | 260743 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 6/5/2003 | 25,000.00 | CA | CHECK |
| 1737 | 10892 | 22775 | 6/5/2003 | 543,702.75 | n/a | n/a | n/a | 543,702.75 | 543,702.75 | - | 260946 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 6/5/2003 | 20,000.00 | CA | CHECK |
| 1737 | 10893 | 22775 | 6/5/2003 | 543,702.75 | n/a | n/a | n/a | 543,702.75 | 543,702.75 | - | 268208 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/5/2003 | 51,000.00 | CA | CHECK |
| 1737 | 10894 | 22775 | 6/5/2003 | 543,702.75 | n/a | n/a | n/a | 543,702.75 | 543,702.75 | - | 308245 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 6/5/2003 | 20,000.00 | CA | CHECK |
| 1737 | 10895 | 22775 | 6/5/2003 | 543,702.75 | n/a | n/a | n/a | 543,702.75 | 543,702.75 | - | 312921 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 6/5/2003 | 25,000.00 | CA | CHECK |
| 1737 | 10896 | 22775 | 6/5/2003 | 543,702.75 | n/a | n/a | n/a | 543,702.75 | 543,702.75 | - | 312925 | 1J0051 | ESTATE OF DAVID JIRANEK CRICKET JIRANEK, EXECUTRIX | 6/5/2003 | 175,000.00 | CA | CHECK |
| 1738 | 10897 | 22795 | 6/6/2003 | 290,000.00 | n/a | n/a | n/a | 290,000.00 | 290,000.00 | - | 102161 | 1KW386 | MARK PESKIN | 6/6/2003 | 150,000.00 | CA | CHECK |
| 1738 | 10898 | 22795 | 6/6/2003 | 290,000.00 | n/a | n/a | n/a | 290,000.00 | 290,000.00 | - | 139482 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 6/6/2003 | 140,000.00 | CA | CHECK |
| 1739 | 10899 | 22809 | 6/9/2003 | 720,030.69 | n/a | n/a | n/a | 720,030.69 | 720,030.69 | - | 159650 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 6/9/2003 | 250,000.00 | CA | CHECK |
| 1739 | 10900 | 22809 | 6/9/2003 | 720,030.69 | n/a | n/a | n/a | 720,030.69 | 720,030.69 | - | 159653 | 1C1258 | LAURA E GUGGENHEIMER COLE | 6/9/2003 | 30,000.00 | CA | CHECK |
| 1739 | 10901 | 22809 | 6/9/2003 | 720,030.69 | n/a | n/a | n/a | 720,030.69 | 720,030.69 | - | 220356 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 6/9/2003 | 100,000.00 | CA | CHECK |
| 1739 | 10902 | 22809 | 6/9/2003 | 720,030.69 | n/a | n/a | n/a | 720,030.69 | 720,030.69 | - | 301684 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/9/2003 | 30.00 | CA | CHECK |
| 1739 | 10903 | 22809 | 6/9/2003 | 720,030.69 | n/a | n/a | n/a | 720,030.69 | 720,030.69 | - | 301688 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/9/2003 | 0.69 | CA | CHECK |
| 1739 | 10904 | 22809 | 6/9/2003 | 720,030.69 | n/a | n/a | n/a | 720,030.69 | 720,030.69 | - | 309863 | 1EM041 | ROBYN G CHERNIS IRR TST 7/4/93 PETER G CHERNIS TTEE | 6/9/2003 | 100,000.00 | CA | CHECK |
| 1739 | 10905 | 22809 | 6/9/2003 | 720,030.69 | n/a | n/a | n/a | 720,030.69 | 720,030.69 | - | 312884 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 6/9/2003 | 240,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1740 | 10906 | 22825 | 6/10/2003 | 352,874.24 | n/a | n/a | n/a | 352,874.24 | 352,874.24 | - | 11992 | 1D005c | NOBLE DARROW & ANN DARROW J/T WROS | 6/10/2003 | 1,973.09 | CA | CHECK |
| 1740 | 10907 | 22825 | 6/10/2003 | 352,874.24 | n/a | n/a | n/a | 352,874.24 | 352,874.24 | - | 165669 | 1C1256 | ROBERT A COMORA | 6/10/2003 | 60,000.00 | CA | CHECK |
| 1740 | 10908 | 22825 | 6/10/2003 | 352,874.24 | n/a | n/a | n/a | 352,874.24 | 352,874.24 | - | 196292 | 1D005c | NOBLE DARROW & ANN DARROW J/T WROS | 6/10/2003 | 11,247.78 | CA | CHECK |
| 1740 | 10909 | 22825 | 6/10/2003 | 352,874.24 | n/a | n/a | n/a | 352,874.24 | 352,874.24 | - | 210748 | 1D005c | NOBLE DARROW & ANN DARROW J/T WROS | 6/10/2003 | 2,944.15 | CA | CHECK |
| 1740 | 10910 | 22825 | 6/10/2003 | 352,874.24 | n/a | n/a | n/a | 352,874.24 | 352,874.24 | - | 220388 | 1ZA607 | RANDOLPH M ROSS TRUST U/A DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 6/10/2003 | 10,000.00 | CA | CHECK |
| 1740 | 10911 | 22825 | 6/10/2003 | 352,874.24 | n/a | n/a | n/a | 352,874.24 | 352,874.24 | - | 246880 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 6/10/2003 | 10,000.00 | CA | CHECK |
| 1740 | 10912 | 22825 | 6/10/2003 | 352,874.24 | n/a | n/a | n/a | 352,874.24 | 352,874.24 | - | 298858 | 1CM541 | NTC & CO. FBO JEROME GOODMAN (099206) | 6/10/2003 | 160.00 | CA | CHECK |
| 1740 | 10913 | 22825 | 6/10/2003 | 352,874.24 | n/a | n/a | n/a | 352,874.24 | 352,874.24 | - | 309669 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 6/10/2003 | 6,549.22 | CA | CHECK |
| 1740 | 10914 | 22825 | 6/10/2003 | 352,874.24 | n/a | n/a | n/a | 352,874.24 | 352,874.24 | - | 312894 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 6/10/2003 | 200,000.00 | CA | CHECK |
| 1740 | 10915 | 22825 | 6/10/2003 | 352,874.24 | n/a | n/a | n/a | 352,874.24 | 352,874.24 | - | 313775 | 1D005S | DOWNSVIEW FINANCING LLC | 6/10/2003 | 50,000.00 | CA | CHECK |
| 1741 | 10916 | 22842 | 6/11/2003 | 1,026,191.88 | n/a | n/a | n/a | 1,026,191.88 | 1,026,191.88 | - | 118336 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 6/11/2003 | 960,000.00 | CA | CHECK |
| 1741 | 10917 | 22842 | 6/11/2003 | 1,026,191.88 | n/a | n/a | n/a | 1,026,191.88 | 1,026,191.88 | - | 139200 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 6/11/2003 | 9,000.00 | CA | CHECK |
| 1741 | 10918 | 22842 | 6/11/2003 | 1,026,191.88 | n/a | n/a | n/a | 1,026,191.88 | 1,026,191.88 | - | 193574 | 1M0057 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/11/2003 | 18.00 | CA | CHECK |
| 1741 | 10919 | 22842 | 6/11/2003 | 1,026,191.88 | n/a | n/a | n/a | 1,026,191.88 | 1,026,191.88 | - | 193579 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/11/2003 | 132.00 | CA | CHECK |
| 1741 | 10920 | 22842 | 6/11/2003 | 1,026,191.88 | n/a | n/a | n/a | 1,026,191.88 | 1,026,191.88 | - | 253984 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/11/2003 | 15.00 | CA | CHECK |
| 1741 | 10921 | 22842 | 6/11/2003 | 1,026,191.88 | n/a | n/a | n/a | 1,026,191.88 | 1,026,191.88 | - | 254094 | 1ZA165 | BERT BERGEN | 6/11/2003 | 50,000.00 | CA | CHECK |
| 1741 | 10922 | 22842 | 6/11/2003 | 1,026,191.88 | n/a | n/a | n/a | 1,026,191.88 | 1,026,191.88 | - | 264340 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/11/2003 | 26.88 | CA | CHECK |
| 1741 | 10923 | 22842 | 6/11/2003 | 1,026,191.88 | n/a | n/a | n/a | 1,026,191.88 | 1,026,191.88 | - | 293457 | 1F0098 | CONSTANCE FRIEDMAN | 6/11/2003 | 7,000.00 | CA | CHECK |
| 1742 | 10924 | 22854 | 6/12/2003 | 11,750.00 | n/a | n/a | n/a | 11,750.00 | 11,750.00 | - | 118371 | 1ZA297 | ANGELO VIOLA | 6/12/2003 | 10,000.00 | CA | CHECK |
| 1742 | 10925 | 22854 | 6/12/2003 | 11,750.00 | n/a | n/a | n/a | 11,750.00 | 11,750.00 | - | 272717 | 1ZA207 | MARTIN FINKEL M D | 6/12/2003 | 1,750.00 | CA | CHECK |
| 1743 | 10926 | 22876 | 6/13/2003 | 2,367,000.00 | n/a | n/a | n/a | 2,367,000.00 | 2,367,000.00 | - | 139432 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 6/13/2003 | 7,500.00 | CA | CHECK |
| 1743 | 10927 | 22876 | 6/13/2003 | 2,367,000.00 | n/a | n/a | n/a | 2,367,000.00 | 2,367,000.00 | - | 181283 | 1CM690 | ALBAR FABRICS C/O HY MILLER | 6/13/2003 | 835,000.00 | CA | CHECK |
| 1743 | 10928 | 22876 | 6/13/2003 | 2,367,000.00 | n/a | n/a | n/a | 2,367,000.00 | 2,367,000.00 | - | 181355 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 6/13/2003 | 250,000.00 | CA | CHECK |
| 1743 | 10929 | 22876 | 6/13/2003 | 2,367,000.00 | n/a | n/a | n/a | 2,367,000.00 | 2,367,000.00 | - | 196303 | 1EM004 | ALLIED PARKING INC | 6/13/2003 | 20,000.00 | CA | CHECK |
| 1743 | 10930 | 22876 | 6/13/2003 | 2,367,000.00 | n/a | n/a | n/a | 2,367,000.00 | 2,367,000.00 | - | 243057 | 1B0244 | BRUCE H BROMBERG JUDY S BROMBERG J/T WROS | 6/13/2003 | 422,000.00 | CA | CHECK |
| 1743 | 10931 | 22876 | 6/13/2003 | 2,367,000.00 | n/a | n/a | n/a | 2,367,000.00 | 2,367,000.00 | - | 246701 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 6/13/2003 | 300,000.00 | CA | CHECK |
| 1743 | 10932 | 22876 | 6/13/2003 | 2,367,000.00 | n/a | n/a | n/a | 2,367,000.00 | 2,367,000.00 | - | 246784 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 6/13/2003 | 100,000.00 | CA | CHECK |
| 1743 | 10933 | 22876 | 6/13/2003 | 2,367,000.00 | n/a | n/a | n/a | 2,367,000.00 | 2,367,000.00 | - | 246913 | 1ZB013 | FAIRVIEW ASSOCIATES | 6/13/2003 | 90,000.00 | CA | CHECK |
| 1743 | 10934 | 22876 | 6/13/2003 | 2,367,000.00 | n/a | n/a | n/a | 2,367,000.00 | 2,367,000.00 | - | 254089 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 6/13/2003 | 150,000.00 | CA | CHECK |
| 1743 | 10935 | 22876 | 6/13/2003 | 2,367,000.00 | n/a | n/a | n/a | 2,367,000.00 | 2,367,000.00 | - | 264390 | 1ZA018 | A PAUL VICTOR P C | 6/13/2003 | 180,000.00 | CA | CHECK |
| 1743 | 10936 | 22876 | 6/13/2003 | 2,367,000.00 | n/a | n/a | n/a | 2,367,000.00 | 2,367,000.00 | - | 301599 | 1C1255 | E MARSHALL COMORA | 6/13/2003 | 5,000.00 | CA | CHECK |
| 1743 | 10937 | 22876 | 6/13/2003 | 2,367,000.00 | n/a | n/a | n/a | 2,367,000.00 | 2,367,000.00 | - | 309661 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 6/13/2003 | 7,500.00 | CA | CHECK |
| 1744 | 10938 | 22894 | 6/16/2003 | 562,211.75 | n/a | n/a | n/a | 562,211.75 | 562,211.75 | - | 118249 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/16/2003 | 23.00 | CA | CHECK |
| 1744 | 10939 | 22894 | 6/16/2003 | 562,211.75 | n/a | n/a | n/a | 562,211.75 | 562,211.75 | - | 118467 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 6/16/2003 | 30,000.00 | CA | CHECK |
| 1744 | 10940 | 22894 | 6/16/2003 | 562,211.75 | n/a | n/a | n/a | 562,211.75 | 562,211.75 | - | 123279 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 6/16/2003 | 40.00 | CA | CHECK |
| 1744 | 10941 | 22894 | 6/16/2003 | 562,211.75 | n/a | n/a | n/a | 562,211.75 | 562,211.75 | - | 139313 | 1KW281 | JOHN THACKRAY | 6/16/2003 | 100,000.00 | CA | CHECK |
| 1744 | 10942 | 22894 | 6/16/2003 | 562,211.75 | n/a | n/a | n/a | 562,211.75 | 562,211.75 | - | 139458 | 1M0103 | MARION MADOFF | 6/16/2003 | 244.14 | CA | CHECK |
| 1744 | 10943 | 22894 | 6/16/2003 | 562,211.75 | n/a | n/a | n/a | 562,211.75 | 562,211.75 | - | 159436 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 6/16/2003 | 23,000.00 | CA | CHECK |
| 1744 | 10944 | 22894 | 6/16/2003 | 562,211.75 | n/a | n/a | n/a | 562,211.75 | 562,211.75 | - | 181181 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 6/16/2003 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1744 | 10945 | 22894 | 6/16/2003 | 562,211.75 | n/a | n/a | n/a | 562,211.75 | 562,211.75 | - | 220411 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 6/16/2003 | 8,000.00 | CA | CHECK |
| 1744 | 10946 | 22894 | 6/16/2003 | 562,211.75 | n/a | n/a | n/a | 562,211.75 | 562,211.75 | - | 220416 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 6/16/2003 | 175,000.00 | CA | CHECK |
| 1744 | 10947 | 22894 | 6/16/2003 | 562,211.75 | n/a | n/a | n/a | 562,211.75 | 562,211.75 | - | 246888 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 6/16/2003 | 155,381.61 | CA | CHECK |
| 1744 | 10948 | 22894 | 6/16/2003 | 562,211.75 | n/a | n/a | n/a | 562,211.75 | 562,211.75 | - | 264481 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 6/16/2003 | 3,500.00 | CA | CHECK |
| 1744 | 10949 | 22894 | 6/16/2003 | 562,211.75 | n/a | n/a | n/a | 562,211.75 | 562,211.75 | - | 305481 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/16/2003 | 17,000.00 | CA | CHECK |
| 1744 | 10950 | 22894 | 6/16/2003 | 562,211.75 | n/a | n/a | n/a | 562,211.75 | 562,211.75 | - | 309665 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/16/2003 | 23.00 | CA | CHECK |
| 1745 | 10951 | 22913 | 6/17/2003 | 372,107.28 | n/a | n/a | n/a | 372,107.28 | 372,107.28 | - | 51911 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J'T WROS | 6/17/2003 | 110,000.00 | CA | CHECK |
| 1745 | 10952 | 22913 | 6/17/2003 | 372,107.28 | n/a | n/a | n/a | 372,107.28 | 372,107.28 | - | 272752 | 1ZA587 | DONNA GAROLLA | 6/17/2003 | 150,000.00 | CA | CHECK |
| 1745 | 10953 | 22913 | 6/17/2003 | 372,107.28 | n/a | n/a | n/a | 372,107.28 | 372,107.28 | - | 288826 | 1ZB457 | TAMAR HALPERN | 6/17/2003 | 10,000.00 | CA | CHECK |
| 1745 | 10954 | 22913 | 6/17/2003 | 372,107.28 | n/a | n/a | n/a | 372,107.28 | 372,107.28 | - | 309673 | 1R0093 | NTC & CO. FBO JOHN J RUSSELL (36034) | 6/17/2003 | 2,107.28 | CA | CHECK |
| 1745 | 10955 | 22913 | 6/17/2003 | 372,107.28 | n/a | n/a | n/a | 372,107.28 | 372,107.28 | - | 309738 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 6/17/2003 | 100,000.00 | CA | CHECK |
| 1746 | 10956 | 22931 | 6/18/2003 | 1,190,000.00 | n/a | n/a | n/a | 1,190,000.00 | 1,190,000.00 | - | 52015 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 6/18/2003 | 130,000.00 | CA | CHECK |
| 1746 | 10957 | 22931 | 6/18/2003 | 1,190,000.00 | n/a | n/a | n/a | 1,190,000.00 | 1,190,000.00 | - | 272714 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 6/18/2003 | 960,000.00 | CA | CHECK |
| 1746 | 10958 | 22931 | 6/18/2003 | 1,190,000.00 | n/a | n/a | n/a | 1,190,000.00 | 1,190,000.00 | - | 301664 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 6/18/2003 | 100,000.00 | CA | CHECK |
| 1747 | 10959 | 22949 | 6/19/2003 | 654,891.00 | n/a | n/a | n/a | 654,891.00 | 654,891.00 | - | 21681 | 1ZA018 | A PAUL VICTOR P C | 6/19/2003 | 50,000.00 | CA | CHECK |
| 1747 | 10960 | 22949 | 6/19/2003 | 654,891.00 | n/a | n/a | n/a | 654,891.00 | 654,891.00 | - | 102268 | 1S0257 | ROBIN L HENRY | 6/19/2003 | 190,000.00 | CA | CHECK |
| 1747 | 10961 | 22949 | 6/19/2003 | 654,891.00 | n/a | n/a | n/a | 654,891.00 | 654,891.00 | - | 181215 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J'T WROS | 6/19/2003 | 120,000.00 | CA | CHECK |
| 1747 | 10962 | 22949 | 6/19/2003 | 654,891.00 | n/a | n/a | n/a | 654,891.00 | 654,891.00 | - | 182748 | 1ZB463 | MAUREEN ANNE EBEL | 6/19/2003 | 100,000.00 | CA | CHECK |
| 1747 | 10963 | 22949 | 6/19/2003 | 654,891.00 | n/a | n/a | n/a | 654,891.00 | 654,891.00 | - | 187417 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 6/19/2003 | 15,800.00 | CA | CHECK |
| 1747 | 10964 | 22949 | 6/19/2003 | 654,891.00 | n/a | n/a | n/a | 654,891.00 | 654,891.00 | - | 220296 | 1M0017 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 6/19/2003 | 40,000.00 | CA | CHECK |
| 1747 | 10965 | 22949 | 6/19/2003 | 654,891.00 | n/a | n/a | n/a | 654,891.00 | 654,891.00 | - | 220401 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 6/19/2003 | 6,000.00 | CA | CHECK |
| 1747 | 10966 | 22949 | 6/19/2003 | 654,891.00 | n/a | n/a | n/a | 654,891.00 | 654,891.00 | - | 236832 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 6/19/2003 | 3,091.00 | CA | CHECK |
| 1747 | 10967 | 22949 | 6/19/2003 | 654,891.00 | n/a | n/a | n/a | 654,891.00 | 654,891.00 | - | 245449 | 1KW169 | ALAN BERMAN & STACEY BERMAN JTWROS & LORRAINE MERMELSTEIN & | 6/19/2003 | 25,000.00 | CA | CHECK |
| 1747 | 10968 | 22949 | 6/19/2003 | 654,891.00 | n/a | n/a | n/a | 654,891.00 | 654,891.00 | - | 246731 | 1R0009 | COCO RAYNES | 6/19/2003 | 30,000.00 | CA | CHECK |
| 1747 | 10969 | 22949 | 6/19/2003 | 654,891.00 | n/a | n/a | n/a | 654,891.00 | 654,891.00 | - | 246742 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 6/19/2003 | 10,000.00 | CA | CHECK |
| 1747 | 10970 | 22949 | 6/19/2003 | 654,891.00 | n/a | n/a | n/a | 654,891.00 | 654,891.00 | - | 254113 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 6/19/2003 | 25,000.00 | CA | CHECK |
| 1747 | 10971 | 22949 | 6/19/2003 | 654,891.00 | n/a | n/a | n/a | 654,891.00 | 654,891.00 | - | 272722 | 1ZA377 | M GARTH SHERMAN | 6/19/2003 | 40,000.00 | CA | CHECK |
| 1748 | 10972 | 22969 | 6/20/2003 | 2,478,506.09 | n/a | n/a | n/a | 2,478,506.09 | 2,478,506.09 | - | 139388 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/20/2003 | 2,000,000.00 | CA | CHECK |
| 1748 | 10973 | 22969 | 6/20/2003 | 2,478,506.09 | n/a | n/a | n/a | 2,478,506.09 | 2,478,506.09 | - | 139560 | 1S0410 | NTC & CO. FBO MIRIAM SIEGMAN (115411) | 6/20/2003 | 43,506.09 | CA | ROLLOVER CHECK |
| 1748 | 10974 | 22969 | 6/20/2003 | 2,478,506.09 | n/a | n/a | n/a | 2,478,506.09 | 2,478,506.09 | - | 165631 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 6/20/2003 | 10,000.00 | CA | CHECK |
| 1748 | 10975 | 22969 | 6/20/2003 | 2,478,506.09 | n/a | n/a | n/a | 2,478,506.09 | 2,478,506.09 | - | 255243 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 6/20/2003 | 125,000.00 | CA | CHECK |
| 1748 | 10976 | 22969 | 6/20/2003 | 2,478,506.09 | n/a | n/a | n/a | 2,478,506.09 | 2,478,506.09 | - | 312876 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 6/20/2003 | 300,000.00 | CA | CHECK |
| 1749 | 10977 | 22991 | 6/23/2003 | 636,567.35 | n/a | n/a | n/a | 636,567.35 | 636,567.35 | - | 118073 | 1H0007 | CLAYRE HULSH HAFT | 6/23/2003 | 245.00 | CA | CHECK |
| 1749 | 10978 | 22991 | 6/23/2003 | 636,567.35 | n/a | n/a | n/a | 636,567.35 | 636,567.35 | - | 182692 | 1ZB331 | MARGARET GROSIAK | 6/23/2003 | 10,000.00 | CA | CHECK |
| 1749 | 10979 | 22991 | 6/23/2003 | 636,567.35 | n/a | n/a | n/a | 636,567.35 | 636,567.35 | - | 220216 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/23/2003 | 3,267.00 | CA | CHECK |
| 1749 | 10980 | 22991 | 6/23/2003 | 636,567.35 | n/a | n/a | n/a | 636,567.35 | 636,567.35 | - | 220318 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 6/23/2003 | 2,728.00 | CA | CHECK |
| 1749 | 10981 | 22991 | 6/23/2003 | 636,567.35 | n/a | n/a | n/a | 636,567.35 | 636,567.35 | - | 220364 | 1ZB464 | LYNN SUSTAK | 6/23/2003 | 78,000.00 | CA | CHECK |
| 1749 | 10982 | 22991 | 6/23/2003 | 636,567.35 | n/a | n/a | n/a | 636,567.35 | 636,567.35 | - | 245272 | 1CM797 | JAMES J COYNE KATHRYN W COYNE J'T WROS | 6/23/2003 | 105,000.00 | CA | CHECK |
| 1749 | 10983 | 22991 | 6/23/2003 | 636,567.35 | n/a | n/a | n/a | 636,567.35 | 636,567.35 | - | 260759 | 1ZB100 | LEV INVESTMENTS | 6/23/2003 | 125,000.00 | CA | CHECK |
| 1749 | 10984 | 22991 | 6/23/2003 | 636,567.35 | n/a | n/a | n/a | 636,567.35 | 636,567.35 | - | 268201 | 1ZB100 | LEV INVESTMENTS | 6/23/2003 | 50,000.00 | CA | CHECK |
| 1749 | 10985 | 22991 | 6/23/2003 | 636,567.35 | n/a | n/a | n/a | 636,567.35 | 636,567.35 | - | 272766 | 1ZA964 | FELICIA NORTON | 6/23/2003 | 200,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1749 | 10986 | 22991 | 6/23/2003 | 636,567.35 | n/a | n/a | n/a | 636,567.35 | 636,567.35 | - | 293423 | 1EM423 | THE GOODMAN GRANDCHILDRENS TST C/O BRUCE L & ANDREW M GOODMAN MURRAY HILLS PROPERTIES | 6/23/2003 | 35,000.00 | CA | CHECK |
| 1749 | 10987 | 22991 | 6/23/2003 | 636,567.35 | n/a | n/a | n/a | 636,567.35 | 636,567.35 | - | 309855 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 6/23/2003 | 27,327.35 | CA | CHECK |
| 1750 | 10988 | 23009 | 6/24/2003 | 419,788.58 | n/a | n/a | n/a | 419,788.58 | 419,788.58 | - | 159811 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 6/24/2003 | 10,000.00 | CA | CHECK |
| 1750 | 10989 | 23009 | 6/24/2003 | 419,788.58 | n/a | n/a | n/a | 419,788.58 | 419,788.58 | - | 165593 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 6/24/2003 | 11,703.58 | CA | CHECK |
| 1750 | 10990 | 23009 | 6/24/2003 | 419,788.58 | n/a | n/a | n/a | 419,788.58 | 419,788.58 | - | 246955 | 1ZR246 | NTC & CO. FBO WILLIAM JAY COHEN (43009) ROLLOVER IRA | 6/24/2003 | 9,000.00 | CA | CHECK |
| 1750 | 10991 | 23009 | 6/24/2003 | 419,788.58 | n/a | n/a | n/a | 419,788.58 | 419,788.58 | - | 287469 | 1B0167 | EDWARD BLUMENFELD GERALD Y MORDFIN ET AL | 6/24/2003 | 288,000.00 | CA | CHECK |
| 1750 | 10992 | 23009 | 6/24/2003 | 419,788.58 | n/a | n/a | n/a | 419,788.58 | 419,788.58 | - | 288889 | 1B0233 | BDG 45 KNIGHTSBRIDGE, LLC C/O BLUMENFELD | 6/24/2003 | 100,000.00 | CA | CHECK |
| 1750 | 10993 | 23009 | 6/24/2003 | 419,788.58 | n/a | n/a | n/a | 419,788.58 | 419,788.58 | - | 301692 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/24/2003 | 1,085.00 | CA | CHECK |
| 1751 | 10994 | 23027 | 6/25/2003 | 700,000.00 | n/a | n/a | n/a | 700,000.00 | 700,000.00 | - | 193401 | 1KW277 | LARRY KING REVOCABLE TRUST | 6/25/2003 | 100,000.00 | CA | CHECK |
| 1751 | 10995 | 23027 | 6/25/2003 | 700,000.00 | n/a | n/a | n/a | 700,000.00 | 700,000.00 | - | 308249 | 1CM174 | JONATHAN H SIMON | 6/25/2003 | 600,000.00 | CA | CHECK |
| 1752 | 10996 | 23059 | 6/26/2003 | 291,642.78 | n/a | n/a | n/a | 291,642.78 | 291,642.78 | - | 102265 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 6/26/2003 | 2,000.00 | CA | CHECK |
| 1752 | 10997 | 23059 | 6/26/2003 | 291,642.78 | n/a | n/a | n/a | 291,642.78 | 291,642.78 | - | 196320 | 1EM004 | ALLIED PARKING INC | 6/26/2003 | 150,000.00 | CA | CHECK |
| 1752 | 10998 | 23059 | 6/26/2003 | 291,642.78 | n/a | n/a | n/a | 291,642.78 | 291,642.78 | - | 253992 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/26/2003 | 10,000.00 | CA | CHECK |
| 1752 | 10999 | 23059 | 6/26/2003 | 291,642.78 | n/a | n/a | n/a | 291,642.78 | 291,642.78 | - | 272666 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 6/26/2003 | 80,000.00 | CA | CHECK |
| 1752 | 11000 | 23059 | 6/26/2003 | 291,642.78 | n/a | n/a | n/a | 291,642.78 | 291,642.78 | - | 272757 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/26/2003 | 49,642.78 | CA | CHECK |
| 1753 | 11001 | 23075 | 6/27/2003 | 702,955.71 | n/a | n/a | n/a | 702,955.71 | 702,955.71 | - | 51934 | 1CM220 | MICHAEL GINDEL | 6/27/2003 | 80,000.00 | CA | CHECK |
| 1753 | 11002 | 23075 | 6/27/2003 | 702,955.71 | n/a | n/a | n/a | 702,955.71 | 702,955.71 | - | 102284 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 6/27/2003 | 500.00 | CA | CHECK |
| 1753 | 11003 | 23075 | 6/27/2003 | 702,955.71 | n/a | n/a | n/a | 702,955.71 | 702,955.71 | - | 102293 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 6/30/2003 | 8,678.00 | CA | CHECK |
| 1753 | 11004 | 23075 | 6/27/2003 | 702,955.71 | n/a | n/a | n/a | 702,955.71 | 702,955.71 | - | 139229 | 1H0007 | CLAYRE HULSH HAFT | 6/27/2003 | 461,777.71 | CA | CHECK |
| 1753 | 11005 | 23075 | 6/27/2003 | 702,955.71 | n/a | n/a | n/a | 702,955.71 | 702,955.71 | - | 201840 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 6/27/2003 | 50,000.00 | CA | CHECK |
| 1753 | 11006 | 23075 | 6/27/2003 | 702,955.71 | n/a | n/a | n/a | 702,955.71 | 702,955.71 | - | 264337 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 6/27/2003 | 100,000.00 | CA | CHECK |
| 1753 | 11007 | 23075 | 6/27/2003 | 702,955.71 | n/a | n/a | n/a | 702,955.71 | 702,955.71 | - | 309692 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 6/27/2003 | 2,000.00 | CA | CHECK |
| 1754 | 11008 | 23112 | 6/30/2003 | 1,459,593.15 | n/a | n/a | n/a | 1,459,593.15 | 1,459,593.15 | - | 113818 | 1ZB463 | MAUREEN ANNE EBEL | 6/30/2003 | 25,000.00 | CA | CHECK |
| 1754 | 11009 | 23112 | 6/30/2003 | 1,459,593.15 | n/a | n/a | n/a | 1,459,593.15 | 1,459,593.15 | - | 139793 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 6/30/2003 | 179,075.38 | CA | CHECK |
| 1754 | 11010 | 23112 | 6/30/2003 | 1,459,593.15 | n/a | n/a | n/a | 1,459,593.15 | 1,459,593.15 | - | 165748 | 1E0162 | ELISCU INVESTMENT GROUP LTD | 6/30/2003 | 50,000.00 | CA | CHECK |
| 1754 | 11011 | 23112 | 6/30/2003 | 1,459,593.15 | n/a | n/a | n/a | 1,459,593.15 | 1,459,593.15 | - | 210775 | 1A0062 | AMERICAN COMMITTEE FOR SHAARE ZEDEK #2 | 6/30/2003 | 50,000.00 | CA | CHECK |
| 1754 | 11012 | 23112 | 6/30/2003 | 1,459,593.15 | n/a | n/a | n/a | 1,459,593.15 | 1,459,593.15 | - | 220141 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/30/2003 | 100,000.00 | CA | CHECK |
| 1754 | 11013 | 23112 | 6/30/2003 | 1,459,593.15 | n/a | n/a | n/a | 1,459,593.15 | 1,459,593.15 | - | 246855 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 6/30/2003 | 75,000.00 | CA | CHECK |
| 1754 | 11014 | 23112 | 6/30/2003 | 1,459,593.15 | n/a | n/a | n/a | 1,459,593.15 | 1,459,593.15 | - | 260705 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/30/2003 | 35,478.26 | CA | CHECK |
| 1754 | 11015 | 23112 | 6/30/2003 | 1,459,593.15 | n/a | n/a | n/a | 1,459,593.15 | 1,459,593.15 | - | 264462 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 6/30/2003 | 100,000.00 | CA | CHECK |
| 1754 | 11016 | 23112 | 6/30/2003 | 1,459,593.15 | n/a | n/a | n/a | 1,459,593.15 | 1,459,593.15 | - | 268526 | 1ZB438 | VINCENT A BARONE PARTNERSHIP | 6/30/2003 | 220,000.00 | CA | CHECK |
| 1754 | 11017 | 23112 | 6/30/2003 | 1,459,593.15 | n/a | n/a | n/a | 1,459,593.15 | 1,459,593.15 | - | 301699 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/30/2003 | 39.51 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1754 | 11018 | 23112 | 6/30/2003 | 1,459,593.15 | n/a | n/a | n/a | 1,459,593.15 | 1,459,593.15 | - | 307155 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/30/2003 | 75,000.00 | CA | CHECK |
| 1754 | 11019 | 23112 | 6/30/2003 | 1,459,593.15 | n/a | n/a | n/a | 1,459,593.15 | 1,459,593.15 | - | 309696 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 6/30/2003 | 51,000.00 | CA | CHECK |
| 1754 | 11020 | 23112 | 6/30/2003 | 1,459,593.15 | n/a | n/a | n/a | 1,459,593.15 | 1,459,593.15 | - | 309699 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 6/30/2003 | 199,000.00 | CA | CHECK |
| 1754 | 11021 | 23112 | 6/30/2003 | 1,459,593.15 | n/a | n/a | n/a | 1,459,593.15 | 1,459,593.15 | - | 309875 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/30/2003 | 100,000.00 | CA | CHECK |
| 1754 | 11022 | 23112 | 6/30/2003 | 1,459,593.15 | n/a | n/a | n/a | 1,459,593.15 | 1,459,593.15 | - | 313782 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/30/2003 | 200,000.00 | CA | CHECK |
| 1755 | 11023 | 23158 | 7/1/2003 | 1,759,716.00 | n/a | n/a | n/a | 1,759,716.00 | 1,759,716.00 | - | 4399 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 7/1/2003 | 50,000.00 | CA | CHECK |
| 1755 | 11024 | 23158 | 7/1/2003 | 1,759,716.00 | n/a | n/a | n/a | 1,759,716.00 | 1,759,716.00 | - | 37469 | 1CM173 | JILL SIMON | 7/1/2003 | 408,500.00 | CA | CHECK |
| 1755 | 11025 | 23158 | 7/1/2003 | 1,759,716.00 | n/a | n/a | n/a | 1,759,716.00 | 1,759,716.00 | - | 201985 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 7/1/2003 | 236,442.00 | CA | CHECK |
| 1755 | 11026 | 23158 | 7/1/2003 | 1,759,716.00 | n/a | n/a | n/a | 1,759,716.00 | 1,759,716.00 | - | 202004 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 7/1/2003 | 2,400.00 | CA | CHECK |
| 1755 | 11027 | 23158 | 7/1/2003 | 1,759,716.00 | n/a | n/a | n/a | 1,759,716.00 | 1,759,716.00 | - | 220625 | 1CM471 | BETTY A GINSBURG REVOCABLE TRUST | 7/1/2003 | 700,000.00 | CA | CHECK |
| 1755 | 11028 | 23158 | 7/1/2003 | 1,759,716.00 | n/a | n/a | n/a | 1,759,716.00 | 1,759,716.00 | - | 234215 | 1ZB243 | BARBARA J GOLDEN DEFINED BENEIT PLAN | 7/1/2003 | 574.00 | CA | CHECK |
| 1755 | 11029 | 23158 | 7/1/2003 | 1,759,716.00 | n/a | n/a | n/a | 1,759,716.00 | 1,759,716.00 | - | 260539 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 7/1/2003 | 10,000.00 | CA | CHECK |
| 1755 | 11030 | 23158 | 7/1/2003 | 1,759,716.00 | n/a | n/a | n/a | 1,759,716.00 | 1,759,716.00 | - | 260550 | 1ZA377 | M GARTH SHERMAN | 7/1/2003 | 16,900.00 | CA | CHECK |
| 1755 | 11031 | 23158 | 7/1/2003 | 1,759,716.00 | n/a | n/a | n/a | 1,759,716.00 | 1,759,716.00 | - | 260971 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 7/1/2003 | 2,800.00 | CA | CHECK |
| 1755 | 11032 | 23158 | 7/1/2003 | 1,759,716.00 | n/a | n/a | n/a | 1,759,716.00 | 1,759,716.00 | - | 300001 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 7/1/2003 | 20,000.00 | CA | CHECK |
| 1755 | 11033 | 23158 | 7/1/2003 | 1,759,716.00 | n/a | n/a | n/a | 1,759,716.00 | 1,759,716.00 | - | 304484 | 1CM096 | ESTATE OF ELENA JALON | 7/1/2003 | 300,000.00 | CA | CHECK |
| 1755 | 11034 | 23158 | 7/1/2003 | 1,759,716.00 | n/a | n/a | n/a | 1,759,716.00 | 1,759,716.00 | - | 304571 | 1D0020 | DOLINSKY INVESTMENT FUND | 7/1/2003 | 11,000.00 | CA | CHECK |
| 1755 | 11035 | 23158 | 7/1/2003 | 1,759,716.00 | n/a | n/a | n/a | 1,759,716.00 | 1,759,716.00 | - | 309802 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 7/1/2003 | 1,100.00 | CA | CHECK |
| 1756 | 11036 | 23189 | 7/2/2003 | 1,571,666.68 | n/a | n/a | n/a | 1,571,666.68 | 1,571,666.68 | - | 4432 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 7/2/2003 | 1,666.68 | CA | CHECK |
| 1756 | 11037 | 23189 | 7/2/2003 | 1,571,666.68 | n/a | n/a | n/a | 1,571,666.68 | 1,571,666.68 | - | 37495 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 7/2/2003 | 1,000,000.00 | CA | CHECK |
| 1756 | 11038 | 23189 | 7/2/2003 | 1,571,666.68 | n/a | n/a | n/a | 1,571,666.68 | 1,571,666.68 | - | 222158 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 7/2/2003 | 5,000.00 | CA | CHECK |
| 1756 | 11039 | 23189 | 7/2/2003 | 1,571,666.68 | n/a | n/a | n/a | 1,571,666.68 | 1,571,666.68 | - | 222171 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 7/2/2003 | 10,000.00 | CA | CHECK |
| 1756 | 11040 | 23189 | 7/2/2003 | 1,571,666.68 | n/a | n/a | n/a | 1,571,666.68 | 1,571,666.68 | - | 296727 | 1EM444 | KALMAN W ABRAMS INVESTMENT PARTNERSHIP | 7/2/2003 | 525,000.00 | CA | CHECK |
| 1756 | 11041 | 23189 | 7/2/2003 | 1,571,666.68 | n/a | n/a | n/a | 1,571,666.68 | 1,571,666.68 | - | 306208 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/I/C | 7/2/2003 | 30,000.00 | CA | CHECK |
| 1757 | 11042 | 23214 | 7/3/2003 | 155,000.00 | n/a | n/a | n/a | 155,000.00 | 155,000.00 | - | 31795 | 1K0176 | KINGS PARK INC C/O A RUSH | 7/3/2003 | 12,500.00 | CA | CHECK |
| 1757 | 11043 | 23214 | 7/3/2003 | 155,000.00 | n/a | n/a | n/a | 155,000.00 | 155,000.00 | - | 44388 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 7/3/2003 | 10,000.00 | CA | CHECK |
| 1757 | 11044 | 23214 | 7/3/2003 | 155,000.00 | n/a | n/a | n/a | 155,000.00 | 155,000.00 | - | 271887 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 7/3/2003 | 75,000.00 | CA | CHECK |
| 1757 | 11045 | 23214 | 7/3/2003 | 155,000.00 | n/a | n/a | n/a | 155,000.00 | 155,000.00 | - | 272911 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 7/3/2003 | 57,500.00 | CA | CHECK |
| 1758 | 11046 | 23239 | 7/7/2003 | 1,853,821.41 | n/a | n/a | n/a | 1,853,821.41 | 1,853,821.41 | - | 25246 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 7/7/2003 | 249,165.00 | CA | CHECK |
| 1758 | 11047 | 23239 | 7/7/2003 | 1,853,821.41 | n/a | n/a | n/a | 1,853,821.41 | 1,853,821.41 | - | 59585 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 7/7/2003 | 9,449.13 | CA | CHECK |
| 1758 | 11048 | 23239 | 7/7/2003 | 1,853,821.41 | n/a | n/a | n/a | 1,853,821.41 | 1,853,821.41 | - | 66531 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 7/7/2003 | 1,000.00 | CA | CHECK |
| 1758 | 11049 | 23239 | 7/7/2003 | 1,853,821.41 | n/a | n/a | n/a | 1,853,821.41 | 1,853,821.41 | - | 66670 | 1ZA405 | ANDREW S DOLKART AND JANE L DOLKART T I C | 7/7/2003 | 10,000.00 | CA | CHECK |
| 1758 | 11050 | 23239 | 7/7/2003 | 1,853,821.41 | n/a | n/a | n/a | 1,853,821.41 | 1,853,821.41 | - | 66719 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/7/2003 | 94,500.00 | CA | CHECK |
| 1758 | 11051 | 23239 | 7/7/2003 | 1,853,821.41 | n/a | n/a | n/a | 1,853,821.41 | 1,853,821.41 | - | 90562 | 1R0093 | NTC & CO. FBO JOHN J RUSSELL (36034) | 7/7/2003 | 2,107.28 | CA | CHECK |
| 1758 | 11052 | 23239 | 7/7/2003 | 1,853,821.41 | n/a | n/a | n/a | 1,853,821.41 | 1,853,821.41 | - | 151041 | 1ZA590 | MICHAEL GOLDFINGER | 7/7/2003 | 35,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1758 | 11053 | 23239 | 7/7/2003 | 1,853,821.41 | n/a | n/a | n/a | 1,853,821.41 | 1,853,821.41 | - | 174654 | 1EM220 | CONSTANCE VOYNOW | 7/7/2003 | 50,000.00 | CA | CHECK |
| 1758 | 11054 | 23239 | 7/7/2003 | 1,853,821.41 | n/a | n/a | n/a | 1,853,821.41 | 1,853,821.41 | - | 202009 | 1CM243 | BERNIE FAMILY INVESTMENTS LP | 7/7/2003 | 75,000.00 | CA | CHECK |
| 1758 | 11055 | 23239 | 7/7/2003 | 1,853,821.41 | n/a | n/a | n/a | 1,853,821.41 | 1,853,821.41 | - | 225965 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 7/7/2003 | 16,000.00 | CA | CHECK |
| 1758 | 11056 | 23239 | 7/7/2003 | 1,853,821.41 | n/a | n/a | n/a | 1,853,821.41 | 1,853,821.41 | - | 226176 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 7/7/2003 | 140,000.00 | CA | CHECK |
| 1758 | 11057 | 23239 | 7/7/2003 | 1,853,821.41 | n/a | n/a | n/a | 1,853,821.41 | 1,853,821.41 | - | 234046 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 7/7/2003 | 20,700.00 | CA | CHECK |
| 1758 | 11058 | 23239 | 7/7/2003 | 1,853,821.41 | n/a | n/a | n/a | 1,853,821.41 | 1,853,821.41 | - | 271990 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 7/7/2003 | 950,000.00 | CA | CHECK |
| 1758 | 11059 | 23239 | 7/7/2003 | 1,853,821.41 | n/a | n/a | n/a | 1,853,821.41 | 1,853,821.41 | - | 299962 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/7/2003 | 900.00 | CA | CHECK |
| 1758 | 11060 | 23239 | 7/7/2003 | 1,853,821.41 | n/a | n/a | n/a | 1,853,821.41 | 1,853,821.41 | - | 306037 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 7/7/2003 | 200,000.00 | CA | CHECK |
| 1759 | 11061 | 23254 | 7/8/2003 | 577,086.24 | n/a | n/a | n/a | 577,086.24 | 577,086.24 | - | 25187 | 1B0178 | NTC & CO. FBO HOWARD BLOOM (111439) | 7/8/2003 | 250,000.00 | CA | CHECK ROLLOVER |
| 1759 | 11062 | 23254 | 7/8/2003 | 577,086.24 | n/a | n/a | n/a | 577,086.24 | 577,086.24 | - | 52565 | 1M0103 | MARION MADOFF | 7/8/2003 | 86.24 | CA | CHECK |
| 1759 | 11063 | 23254 | 7/8/2003 | 577,086.24 | n/a | n/a | n/a | 577,086.24 | 577,086.24 | - | 66285 | 1M0103 | MARION MADOFF | 7/8/2003 | 2,000.00 | CA | CHECK |
| 1759 | 11064 | 23254 | 7/8/2003 | 577,086.24 | n/a | n/a | n/a | 577,086.24 | 577,086.24 | - | 262690 | 1ZA780 | MARJORIE MOST | 7/8/2003 | 25,000.00 | CA | CHECK |
| 1759 | 11065 | 23254 | 7/8/2003 | 577,086.24 | n/a | n/a | n/a | 577,086.24 | 577,086.24 | - | 266995 | 1S0356 | EDWARD I SPEER & MARION SPEER JT/WROS | 7/8/2003 | 200,000.00 | CA | CHECK |
| 1759 | 11066 | 23254 | 7/8/2003 | 577,086.24 | n/a | n/a | n/a | 577,086.24 | 577,086.24 | - | 306087 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 7/8/2003 | 100,000.00 | CA | CHECK |
| 1760 | 11067 | 23281 | 7/9/2003 | 2,027,000.00 | n/a | n/a | n/a | 2,027,000.00 | 2,027,000.00 | - | 163161 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 7/9/2003 | 17,000.00 | CA | CHECK |
| 1760 | 11068 | 23281 | 7/9/2003 | 2,027,000.00 | n/a | n/a | n/a | 2,027,000.00 | 2,027,000.00 | - | 165465 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 7/9/2003 | 10,000.00 | CA | CHECK |
| 1760 | 11069 | 23281 | 7/9/2003 | 2,027,000.00 | n/a | n/a | n/a | 2,027,000.00 | 2,027,000.00 | - | 296661 | 1CM812 | DONALD MANOCHERIAN | 7/9/2003 | 2,000,000.00 | JRNL | CHECK |
| 1761 | 11070 | 23294 | 7/10/2003 | 22,200.00 | n/a | n/a | n/a | 22,200.00 | 22,200.00 | - | 5812 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/22 C/O ESTELLE HARWOOD | 7/10/2003 | 5,000.00 | CA | CHECK |
| 1761 | 11071 | 23294 | 7/10/2003 | 22,200.00 | n/a | n/a | n/a | 22,200.00 | 22,200.00 | - | 202247 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 7/10/2003 | 17,200.00 | CA | CHECK |
| 1762 | 11072 | 23314 | 7/11/2003 | 1,020,500.00 | n/a | n/a | n/a | 1,020,500.00 | 1,020,500.00 | - | 37427 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 7/11/2003 | 500,000.00 | CA | CHECK |
| 1762 | 11073 | 23314 | 7/11/2003 | 1,020,500.00 | n/a | n/a | n/a | 1,020,500.00 | 1,020,500.00 | - | 162971 | 1ZA309 | ELAINE R SCHAFFER OR CARLA R HURSHHORN TTEES ELAINE R SCHAFFER REV TST | 7/11/2003 | 140,000.00 | CA | CHECK |
| 1762 | 11074 | 23314 | 7/11/2003 | 1,020,500.00 | n/a | n/a | n/a | 1,020,500.00 | 1,020,500.00 | - | 225760 | 1ZA081 | P J F N IVESTORS L P ATTN: GILBERT FISCH | 7/11/2003 | 125,000.00 | CA | CHECK |
| 1762 | 11075 | 23314 | 7/11/2003 | 1,020,500.00 | n/a | n/a | n/a | 1,020,500.00 | 1,020,500.00 | - | 226026 | 1R0113 | CHARLES C ROLLINS | 7/11/2003 | 100,000.00 | CA | CHECK |
| 1762 | 11076 | 23314 | 7/11/2003 | 1,020,500.00 | n/a | n/a | n/a | 1,020,500.00 | 1,020,500.00 | - | 226283 | 1ZB025 | BRODSKY IRREVOC TST DT 3/12/90 LINDA A ABBIT & JEFFREY B ABBIT CO-TRUSTEES | 7/11/2003 | 500.00 | CA | CHECK |
| 1762 | 11077 | 23314 | 7/11/2003 | 1,020,500.00 | n/a | n/a | n/a | 1,020,500.00 | 1,020,500.00 | - | 253748 | 1EM285 | SALLY MEROWITZ AXELRAD | 7/11/2003 | 55,000.00 | CA | CHECK |
| 1762 | 11078 | 23314 | 7/11/2003 | 1,020,500.00 | n/a | n/a | n/a | 1,020,500.00 | 1,020,500.00 | - | 309787 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 7/11/2003 | 100,000.00 | CA | CHECK |
| 1763 | 11079 | 23334 | 7/14/2003 | 2,528,734.00 | n/a | n/a | n/a | 2,528,734.00 | 2,528,734.00 | - | 37457 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 7/14/2003 | 20,000.00 | CA | CHECK |
| 1763 | 11080 | 23334 | 7/14/2003 | 2,528,734.00 | n/a | n/a | n/a | 2,528,734.00 | 2,528,734.00 | - | 83299 | 1ZA350 | MIGNON GORDON | 7/14/2003 | 1,000.00 | CA | CHECK |
| 1763 | 11081 | 23334 | 7/14/2003 | 2,528,734.00 | n/a | n/a | n/a | 2,528,734.00 | 2,528,734.00 | - | 83504 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 7/14/2003 | 125,000.00 | CA | CHECK |
| 1763 | 11082 | 23334 | 7/14/2003 | 2,528,734.00 | n/a | n/a | n/a | 2,528,734.00 | 2,528,734.00 | - | 83913 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 7/14/2003 | 25,000.00 | CA | CHECK |
| 1763 | 11083 | 23334 | 7/14/2003 | 2,528,734.00 | n/a | n/a | n/a | 2,528,734.00 | 2,528,734.00 | - | 122195 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 7/14/2003 | 100,000.00 | CA | CHECK |
| 1763 | 11084 | 23334 | 7/14/2003 | 2,528,734.00 | n/a | n/a | n/a | 2,528,734.00 | 2,528,734.00 | - | 184014 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 7/14/2003 | 250,000.00 | CA | CHECK |
| 1763 | 11085 | 23334 | 7/14/2003 | 2,528,734.00 | n/a | n/a | n/a | 2,528,734.00 | 2,528,734.00 | - | 216246 | 1D0059 | ROY D DAVIS | 7/14/2003 | 500,000.00 | CA | CHECK |
| 1763 | 11086 | 23334 | 7/14/2003 | 2,528,734.00 | n/a | n/a | n/a | 2,528,734.00 | 2,528,734.00 | - | 225922 | 1ZA440 | LEWIS R FRANCK | 7/14/2003 | 5,000.00 | CA | CHECK |
| 1763 | 11087 | 23334 | 7/14/2003 | 2,528,734.00 | n/a | n/a | n/a | 2,528,734.00 | 2,528,734.00 | - | 226568 | 1G0343 | RONALD A GUTTMAN AND IRENE T CHENG TIC | 7/14/2003 | 125,000.00 | CA | CHECK |
| 1763 | 11088 | 23334 | 7/14/2003 | 2,528,734.00 | n/a | n/a | n/a | 2,528,734.00 | 2,528,734.00 | - | 233956 | 1SH169 | GORDON MICHAEL BERKOWITZ REVOCABLE TRUST | 7/14/2003 | 270,000.00 | CA | CHECK |
| 1763 | 11089 | 23334 | 7/14/2003 | 2,528,734.00 | n/a | n/a | n/a | 2,528,734.00 | 2,528,734.00 | - | 245924 | 1ZA692 | LILLIAN L GOLDEN & MARIANN GREENBERG J/T WROS | 7/14/2003 | 50,000.00 | CA | CHECK |
| 1763 | 11090 | 23334 | 7/14/2003 | 2,528,734.00 | n/a | n/a | n/a | 2,528,734.00 | 2,528,734.00 | - | 260033 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 7/14/2003 | 7,500.00 | CA | CHECK |
| 1763 | 11091 | 23334 | 7/14/2003 | 2,528,734.00 | n/a | n/a | n/a | 2,528,734.00 | 2,528,734.00 | - | 272978 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 7/14/2003 | 1,050,234.00 | CA | CHECK |
| 1764 | 11092 | 23349 | 7/15/2003 | 700,000.00 | n/a | n/a | n/a | 700,000.00 | 700,000.00 | - | 83920 | 1ZB464 | LYNN SUSTAK | 7/15/2003 | 215,000.00 | CA | CHECK |
| 1764 | 11093 | 23349 | 7/15/2003 | 700,000.00 | n/a | n/a | n/a | 700,000.00 | 700,000.00 | - | 141552 | 1EM234 | LEO WOLK TRUST F/B/O LEO WOLK | 7/15/2003 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Accountn o | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1764 | 11094 | 23349 | 7/15/2003 | 700,000.00 | n/a | n/a | n/a | 700,000.00 | 700,000.00 | - | 222037 | 1H0083 | STEVEN P HELLER TRUST ROBERT SALTSMAN TRUSTEE | 7/15/2003 | 100,000.00 | CA | CHECK |
| 1764 | 11095 | 23349 | 7/15/2003 | 700,000.00 | n/a | n/a | n/a | 700,000.00 | 700,000.00 | - | 222245 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 7/15/2003 | 15,000.00 | CA | CHECK |
| 1764 | 11096 | 23349 | 7/15/2003 | 700,000.00 | n/a | n/a | n/a | 700,000.00 | 700,000.00 | - | 254152 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 7/15/2003 | 20,000.00 | CA | CHECK |
| 1764 | 11097 | 23349 | 7/15/2003 | 700,000.00 | n/a | n/a | n/a | 700,000.00 | 700,000.00 | - | 260945 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 7/15/2003 | 50,000.00 | CA | CHECK |
| 1764 | 11098 | 23349 | 7/15/2003 | 700,000.00 | n/a | n/a | n/a | 700,000.00 | 700,000.00 | - | 271775 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 7/15/2003 | 200,000.00 | CA | CHECK |
| 1765 | 11099 | 23367 | 7/16/2003 | 1,797,789.54 | n/a | n/a | n/a | 1,797,789.54 | 1,797,789.54 | - | 37445 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/16/2003 | 50,000.00 | CA | CHECK |
| 1765 | 11100 | 23367 | 7/16/2003 | 1,797,789.54 | n/a | n/a | n/a | 1,797,789.54 | 1,797,789.54 | - | 166937 | 1ZA207 | MARTIN FINKEL M D | 7/16/2003 | 1,700.00 | CA | CHECK |
| 1765 | 11101 | 23367 | 7/16/2003 | 1,797,789.54 | n/a | n/a | n/a | 1,797,789.54 | 1,797,789.54 | - | 222075 | 1M0092 | MYCO C/O SUSAN MANDERS | 7/16/2003 | 236,559.00 | CA | CHECK |
| 1765 | 11102 | 23367 | 7/16/2003 | 1,797,789.54 | n/a | n/a | n/a | 1,797,789.54 | 1,797,789.54 | - | 222256 | 1N0013 | JULIET NIERENBERG | 7/16/2003 | 44,950.00 | CA | CHECK |
| 1765 | 11103 | 23367 | 7/16/2003 | 1,797,789.54 | n/a | n/a | n/a | 1,797,789.54 | 1,797,789.54 | - | 225945 | 1ZA401 | JEFFREY SCHAFFER DONNA SCHAFFER JT WROS | 7/16/2003 | 80,000.00 | CA | CHECK |
| 1765 | 11104 | 23367 | 7/16/2003 | 1,797,789.54 | n/a | n/a | n/a | 1,797,789.54 | 1,797,789.54 | - | 242412 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 7/16/2003 | 15,000.00 | CA | CHECK |
| 1765 | 11105 | 23367 | 7/16/2003 | 1,797,789.54 | n/a | n/a | n/a | 1,797,789.54 | 1,797,789.54 | - | 253041 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 7/16/2003 | 12,970.71 | CA | CHECK |
| 1765 | 11106 | 23367 | 7/16/2003 | 1,797,789.54 | n/a | n/a | n/a | 1,797,789.54 | 1,797,789.54 | - | 253584 | 1CM809 | EMM REALTY CORP ATTN: ROBERT LAPIN | 7/16/2003 | 1,000,000.00 | JRNL | CHECK |
| 1765 | 11107 | 23367 | 7/16/2003 | 1,797,789.54 | n/a | n/a | n/a | 1,797,789.54 | 1,797,789.54 | - | 259702 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/16/2003 | 30,000.00 | CA | CHECK |
| 1765 | 11108 | 23367 | 7/16/2003 | 1,797,789.54 | n/a | n/a | n/a | 1,797,789.54 | 1,797,789.54 | - | 267055 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 7/16/2003 | 145,000.00 | CA | CHECK |
| 1765 | 11109 | 23367 | 7/16/2003 | 1,797,789.54 | n/a | n/a | n/a | 1,797,789.54 | 1,797,789.54 | - | 291055 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 7/16/2003 | 18,000.00 | CA | CHECK |
| 1765 | 11110 | 23367 | 7/16/2003 | 1,797,789.54 | n/a | n/a | n/a | 1,797,789.54 | 1,797,789.54 | - | 293143 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 7/16/2003 | 100,000.00 | CA | CHECK |
| 1765 | 11111 | 23367 | 7/16/2003 | 1,797,789.54 | n/a | n/a | n/a | 1,797,789.54 | 1,797,789.54 | - | 299952 | 1M0103 | MARION MADOFF | 7/16/2003 | 168.83 | CA | CHECK |
| 1765 | 11112 | 23367 | 7/16/2003 | 1,797,789.54 | n/a | n/a | n/a | 1,797,789.54 | 1,797,789.54 | - | 306139 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 7/16/2003 | 63,441.00 | CA | CHECK |
| 1766 | 11113 | 23385 | 7/17/2003 | 1,759,588.25 | n/a | n/a | n/a | 1,759,588.25 | 1,759,588.25 | - | 6134 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 7/17/2003 | 30,000.00 | CA | CHECK |
| 1766 | 11114 | 23385 | 7/17/2003 | 1,759,588.25 | n/a | n/a | n/a | 1,759,588.25 | 1,759,588.25 | - | 59777 | 1ZB274 | LEO A RAUCH TRUST U/A/D 5/4/73 JUDIE BARROW SUCCESSOR TRUSTEE | 7/17/2003 | 200,000.00 | CA | CHECK |
| 1766 | 11115 | 23385 | 7/17/2003 | 1,759,588.25 | n/a | n/a | n/a | 1,759,588.25 | 1,759,588.25 | - | 66051 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 7/17/2003 | 4,327.25 | CA | CHECK |
| 1766 | 11116 | 23385 | 7/17/2003 | 1,759,588.25 | n/a | n/a | n/a | 1,759,588.25 | 1,759,588.25 | - | 66809 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/17/2003 | 50,000.00 | CA | CHECK |
| 1766 | 11117 | 23385 | 7/17/2003 | 1,759,588.25 | n/a | n/a | n/a | 1,759,588.25 | 1,759,588.25 | - | 141582 | 1EM331 | NTC & CO. FBO ALLEN GORDON (41973) | 7/17/2003 | 46,362.36 | CA | CHECK |
| 1766 | 11118 | 23385 | 7/17/2003 | 1,759,588.25 | n/a | n/a | n/a | 1,759,588.25 | 1,759,588.25 | - | 174630 | 1EM202 | MERLE L SLEEPER | 7/17/2003 | 10,000.00 | CA | CHECK |
| 1766 | 11119 | 23385 | 7/17/2003 | 1,759,588.25 | n/a | n/a | n/a | 1,759,588.25 | 1,759,588.25 | - | 234011 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 7/17/2003 | 10,000.00 | CA | CHECK |
| 1766 | 11120 | 23385 | 7/17/2003 | 1,759,588.25 | n/a | n/a | n/a | 1,759,588.25 | 1,759,588.25 | - | 246018 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 7/17/2003 | 410,000.00 | CA | CHECK |
| 1766 | 11121 | 23385 | 7/17/2003 | 1,759,588.25 | n/a | n/a | n/a | 1,759,588.25 | 1,759,588.25 | - | 247094 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 7/17/2003 | 12,507.58 | CA | CHECK |
| 1766 | 11122 | 23385 | 7/17/2003 | 1,759,588.25 | n/a | n/a | n/a | 1,759,588.25 | 1,759,588.25 | - | 253654 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 7/17/2003 | 31,391.06 | CA | CHECK |
| 1766 | 11123 | 23385 | 7/17/2003 | 1,759,588.25 | n/a | n/a | n/a | 1,759,588.25 | 1,759,588.25 | - | 260112 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 7/17/2003 | 100,000.00 | CA | CHECK |
| 1766 | 11124 | 23385 | 7/17/2003 | 1,759,588.25 | n/a | n/a | n/a | 1,759,588.25 | 1,759,588.25 | - | 260365 | 1ZB240 | ALLEN LIBERMAN REV LIVING TST DTD 3/8/06 | 7/17/2003 | 500,000.00 | CA | CHECK |
| 1766 | 11125 | 23385 | 7/17/2003 | 1,759,588.25 | n/a | n/a | n/a | 1,759,588.25 | 1,759,588.25 | - | 260407 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 7/17/2003 | 30,000.00 | CA | CHECK |
| 1766 | 11126 | 23385 | 7/17/2003 | 1,759,588.25 | n/a | n/a | n/a | 1,759,588.25 | 1,759,588.25 | - | 297353 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 7/17/2003 | 300,000.00 | CA | CHECK |
| 1766 | 11127 | 23385 | 7/17/2003 | 1,759,588.25 | n/a | n/a | n/a | 1,759,588.25 | 1,759,588.25 | - | 306131 | 1S0200 | E MILTON SACHS | 7/17/2003 | 25,000.00 | CA | CHECK |
| 1767 | 11128 | 23400 | 7/18/2003 | 1,340,206.32 | n/a | n/a | n/a | 1,340,206.32 | 1,340,206.32 | - | 32145 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TTEE | 7/18/2003 | 200.00 | CA | CHECK |
| 1767 | 11129 | 23400 | 7/18/2003 | 1,340,206.32 | n/a | n/a | n/a | 1,340,206.32 | 1,340,206.32 | - | 174509 | 1C1238 | ROBERT A CERTILMAN | 7/18/2003 | 300,000.00 | CA | CHECK |
| 1767 | 11130 | 23400 | 7/18/2003 | 1,340,206.32 | n/a | n/a | n/a | 1,340,206.32 | 1,340,206.32 | - | 226375 | 1CM706 | THE DOS BFS CHARITABLE FOUNDATION TRUST | 7/18/2003 | 50,000.00 | CA | CHECK |
| 1767 | 11131 | 23400 | 7/18/2003 | 1,340,206.32 | n/a | n/a | n/a | 1,340,206.32 | 1,340,206.32 | - | 247009 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/18/2003 | 502,674.81 | CA | CHECK |
| 1767 | 11132 | 23400 | 7/18/2003 | 1,340,206.32 | n/a | n/a | n/a | 1,340,206.32 | 1,340,206.32 | - | 272945 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 7/18/2003 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1767 | 11133 | 23400 | 7/18/2003 | 1,340,206.32 | n/a | n/a | n/a | 1,340,206.32 | 1,340,206.32 | - | 306025 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/18/2003 | 64.84 | CA | CHECK |
| 1767 | 11134 | 23400 | 7/18/2003 | 1,340,206.32 | n/a | n/a | n/a | 1,340,206.32 | 1,340,206.32 | - | 309839 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 7/18/2003 | 387,266.67 | CA | CHECK |
| 1768 | 11135 | 23412 | 7/21/2003 | 883,000.00 | n/a | n/a | n/a | 883,000.00 | 883,000.00 | - | 52271 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 7/21/2003 | 3,000.00 | CA | CHECK |
| 1768 | 11136 | 23412 | 7/21/2003 | 883,000.00 | n/a | n/a | n/a | 883,000.00 | 883,000.00 | - | 165782 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 7/21/2003 | 880,000.00 | CA | CHECK |
| 1769 | 11137 | 23413 | 7/21/2003 | 1,562,516.64 | n/a | n/a | n/a | 1,562,516.64 | 1,562,516.64 | - | 31983 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 7/21/2003 | 5,000.00 | CA | CHECK |
| 1769 | 11138 | 23413 | 7/21/2003 | 1,562,516.64 | n/a | n/a | n/a | 1,562,516.64 | 1,562,516.64 | - | 32170 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/21/2003 | 49.50 | CA | CHECK |
| 1769 | 11139 | 23413 | 7/21/2003 | 1,562,516.64 | n/a | n/a | n/a | 1,562,516.64 | 1,562,516.64 | - | 44331 | 1C1255 | E MARSHALL COMORA | 7/21/2003 | 10,000.00 | CA | CHECK |
| 1769 | 11140 | 23413 | 7/21/2003 | 1,562,516.64 | n/a | n/a | n/a | 1,562,516.64 | 1,562,516.64 | - | 66296 | 1M0113 | ROSLYN MANDEL | 7/21/2003 | 50,000.00 | CA | CHECK |
| 1769 | 11141 | 23413 | 7/21/2003 | 1,562,516.64 | n/a | n/a | n/a | 1,562,516.64 | 1,562,516.64 | - | 66304 | 1M0113 | ROSLYN MANDEL | 7/21/2003 | 50,000.00 | CA | CHECK |
| 1769 | 11142 | 23413 | 7/21/2003 | 1,562,516.64 | n/a | n/a | n/a | 1,562,516.64 | 1,562,516.64 | - | 66698 | 1Y0005 | TRIANGLE PROPERTIES #39 | 7/21/2003 | 15,000.00 | CA | CHECK |
| 1769 | 11143 | 23413 | 7/21/2003 | 1,562,516.64 | n/a | n/a | n/a | 1,562,516.64 | 1,562,516.64 | - | 222079 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/21/2003 | 37.80 | CA | CHECK |
| 1769 | 11144 | 23413 | 7/21/2003 | 1,562,516.64 | n/a | n/a | n/a | 1,562,516.64 | 1,562,516.64 | - | 222086 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/21/2003 | 48.60 | CA | CHECK |
| 1769 | 11145 | 23413 | 7/21/2003 | 1,562,516.64 | n/a | n/a | n/a | 1,562,516.64 | 1,562,516.64 | - | 226383 | 1CM762 | NTC & CO. FBO RONALD BERMAN (000268) | 7/21/2003 | 187,451.25 | CA | CHECK |
| 1769 | 11146 | 23413 | 7/21/2003 | 1,562,516.64 | n/a | n/a | n/a | 1,562,516.64 | 1,562,516.64 | - | 247161 | 1CM751 | ABRAHAM FEINGOLD & RUTH W FEINGOLD JT/WROS | 7/21/2003 | 100,000.00 | CA | CHECK |
| 1769 | 11147 | 23413 | 7/21/2003 | 1,562,516.64 | n/a | n/a | n/a | 1,562,516.64 | 1,562,516.64 | - | 259827 | 1ZR076 | NTC & CO. FBO HOWARD KESSLER (23775) | 7/21/2003 | 130,929.49 | CA | CHECK |
| 1769 | 11148 | 23413 | 7/21/2003 | 1,562,516.64 | n/a | n/a | n/a | 1,562,516.64 | 1,562,516.64 | - | 260272 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 7/21/2003 | 14,000.00 | CA | CHECK |
| 1769 | 11149 | 23413 | 7/21/2003 | 1,562,516.64 | n/a | n/a | n/a | 1,562,516.64 | 1,562,516.64 | - | 260458 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 7/21/2003 | 400,000.00 | CA | CHECK |
| 1769 | 11150 | 23413 | 7/21/2003 | 1,562,516.64 | n/a | n/a | n/a | 1,562,516.64 | 1,562,516.64 | - | 304469 | 1B0170 | BRAD BLUMENFELD | 7/21/2003 | 100,000.00 | CA | CHECK |
| 1769 | 11151 | 23413 | 7/21/2003 | 1,562,516.64 | n/a | n/a | n/a | 1,562,516.64 | 1,562,516.64 | - | 304531 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 7/21/2003 | 500,000.00 | CA | CHECK |
| 1770 | 11152 | 23427 | 7/22/2003 | 1,821,300.00 | n/a | n/a | n/a | 1,821,300.00 | 1,821,300.00 | - | 31784 | 1CM471 | BETTY A GINSBURG REVOCABLE TRUST | 7/22/2003 | 500,000.00 | CA | CHECK |
| 1770 | 11153 | 23427 | 7/22/2003 | 1,821,300.00 | n/a | n/a | n/a | 1,821,300.00 | 1,821,300.00 | - | 31861 | 1CM809 | EMM REALTY CORP ATTN: ROBERT LAPIN | 7/22/2003 | 1,000,000.00 | JRNL | CHECK |
| 1770 | 11154 | 23427 | 7/22/2003 | 1,821,300.00 | n/a | n/a | n/a | 1,821,300.00 | 1,821,300.00 | - | 119173 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 7/22/2003 | 200,000.00 | CA | CHECK |
| 1770 | 11155 | 23427 | 7/22/2003 | 1,821,300.00 | n/a | n/a | n/a | 1,821,300.00 | 1,821,300.00 | - | 201855 | 1R0209 | ROBINS FAMILY L P C/O CHARLES W ROBINS WEIL, GOTHSAL & MANGES | 7/22/2003 | 40,000.00 | CA | CHECK |
| 1770 | 11156 | 23427 | 7/22/2003 | 1,821,300.00 | n/a | n/a | n/a | 1,821,300.00 | 1,821,300.00 | - | 222186 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS JT WROS | 7/22/2003 | 3,000.00 | CA | CHECK |
| 1770 | 11157 | 23427 | 7/22/2003 | 1,821,300.00 | n/a | n/a | n/a | 1,821,300.00 | 1,821,300.00 | - | 226627 | 1K0104 | KATHY KOMMIT | 7/22/2003 | 7,300.00 | CA | CHECK |
| 1770 | 11158 | 23427 | 7/22/2003 | 1,821,300.00 | n/a | n/a | n/a | 1,821,300.00 | 1,821,300.00 | - | 236807 | 1ZB457 | TAMAR HALPERN | 7/22/2003 | 10,000.00 | CA | CHECK |
| 1770 | 11159 | 23427 | 7/22/2003 | 1,821,300.00 | n/a | n/a | n/a | 1,821,300.00 | 1,821,300.00 | - | 247101 | 1CM327 | SUSAN AXELROD | 7/22/2003 | 35,000.00 | CA | CHECK |
| 1770 | 11160 | 23427 | 7/22/2003 | 1,821,300.00 | n/a | n/a | n/a | 1,821,300.00 | 1,821,300.00 | - | 306021 | 1M0101 | RONA MAST | 7/22/2003 | 26,000.00 | CA | CHECK |
| 1771 | 11161 | 23446 | 7/23/2003 | 1,808,264.43 | n/a | n/a | n/a | 1,808,264.43 | 1,808,264.43 | - | 6033 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 7/23/2003 | 2,245.00 | CA | SEP CONTRIBUTION |
| 1771 | 11162 | 23446 | 7/23/2003 | 1,808,264.43 | n/a | n/a | n/a | 1,808,264.43 | 1,808,264.43 | - | 32050 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 7/23/2003 | 50,000.00 | CA | CHECK |
| 1771 | 11163 | 23446 | 7/23/2003 | 1,808,264.43 | n/a | n/a | n/a | 1,808,264.43 | 1,808,264.43 | - | 65161 | 1ZA903 | FEDNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 7/23/2003 | 26,019.43 | CA | CHECK |
| 1771 | 11164 | 23446 | 7/23/2003 | 1,808,264.43 | n/a | n/a | n/a | 1,808,264.43 | 1,808,264.43 | - | 247027 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI JT WROS | 7/23/2003 | 230,000.00 | CA | CHECK |
| 1771 | 11165 | 23446 | 7/23/2003 | 1,808,264.43 | n/a | n/a | n/a | 1,808,264.43 | 1,808,264.43 | - | 253176 | 1ZB424 | JACQUELINE W COSNER STACI A COSNER STEPHANIE COSNER BERZIN JTWROS | 7/23/2003 | 1,500,000.00 | CA | CHECK |
| 1772 | 11166 | 23464 | 7/24/2003 | 252,000.00 | n/a | n/a | n/a | 252,000.00 | 252,000.00 | - | 66064 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 7/24/2003 | 40,000.00 | CA | CHECK |
| 1772 | 11167 | 23464 | 7/24/2003 | 252,000.00 | n/a | n/a | n/a | 252,000.00 | 252,000.00 | - | 119237 | 1ZA134 | DORRIS CARR BONFIGLI | 7/24/2003 | 75,000.00 | CA | CHECK |
| 1772 | 11168 | 23464 | 7/24/2003 | 252,000.00 | n/a | n/a | n/a | 252,000.00 | 252,000.00 | - | 304519 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 7/24/2003 | 135,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1772 | 11169 | 23464 | 7/24/2003 | 252,000.00 | n/a | n/a | n/a | 252,000.00 | 252,000.00 | - | 306115 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 7/24/2003 | 2,000.00 | CA | CHECK |
| 1773 | 11170 | 23478 | 7/25/2003 | 851,500.00 | n/a | n/a | n/a | 851,500.00 | 851,500.00 | - | 141740 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 7/25/2003 | 258,500.00 | CA | CHECK |
| 1773 | 11171 | 23478 | 7/25/2003 | 851,500.00 | n/a | n/a | n/a | 851,500.00 | 851,500.00 | - | 166933 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 7/25/2003 | 17,000.00 | CA | CHECK |
| 1773 | 11172 | 23478 | 7/25/2003 | 851,500.00 | n/a | n/a | n/a | 851,500.00 | 851,500.00 | - | 174725 | 1EM232 | ZANE WERNICK | 7/25/2003 | 400,000.00 | CA | CHECK |
| 1773 | 11173 | 23478 | 7/25/2003 | 851,500.00 | n/a | n/a | n/a | 851,500.00 | 851,500.00 | - | 222111 | 1KW340 | ROBERT G TISCHLER | 7/25/2003 | 15,000.00 | CA | CHECK |
| 1773 | 11174 | 23478 | 7/25/2003 | 851,500.00 | n/a | n/a | n/a | 851,500.00 | 851,500.00 | - | 253225 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 7/25/2003 | 24,000.00 | CA | CHECK |
| 1773 | 11175 | 23478 | 7/25/2003 | 851,500.00 | n/a | n/a | n/a | 851,500.00 | 851,500.00 | - | 259803 | 1ZB463 | MAUREEN ANNE EBEL | 7/25/2003 | 62,000.00 | CA | CHECK |
| 1773 | 11176 | 23478 | 7/25/2003 | 851,500.00 | n/a | n/a | n/a | 851,500.00 | 851,500.00 | - | 267092 | 1ZB008 | ROBERT SILBEY TRUSTEE ROBERT SILBEY REV TST | 7/25/2003 | 75,000.00 | CA | CHECK |
| 1774 | 11177 | 23491 | 7/28/2003 | 491,396.40 | n/a | n/a | n/a | 491,396.40 | 491,396.40 | - | 66609 | 1W0060 | STEPHEN WIENER & IRENE WIENER TIC | 7/28/2003 | 100,000.00 | CA | CHECK |
| 1774 | 11178 | 23491 | 7/28/2003 | 491,396.40 | n/a | n/a | n/a | 491,396.40 | 491,396.40 | - | 141684 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/28/2003 | 91.20 | CA | CHECK |
| 1774 | 11179 | 23491 | 7/28/2003 | 491,396.40 | n/a | n/a | n/a | 491,396.40 | 491,396.40 | - | 232465 | 1W0060 | STEPHEN WIENER & IRENE WIENER TIC | 7/28/2003 | 200,000.00 | CA | CHECK |
| 1774 | 11180 | 23491 | 7/28/2003 | 491,396.40 | n/a | n/a | n/a | 491,396.40 | 491,396.40 | - | 245986 | 1ZB086 | DAVID R ISELIN | 7/28/2003 | 56,190.00 | CA | CHECK |
| 1774 | 11181 | 23491 | 7/28/2003 | 491,396.40 | n/a | n/a | n/a | 491,396.40 | 491,396.40 | - | 264610 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 7/28/2003 | 135,000.00 | CA | CHECK |
| 1774 | 11182 | 23491 | 7/28/2003 | 491,396.40 | n/a | n/a | n/a | 491,396.40 | 491,396.40 | - | 292468 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/28/2003 | 57.60 | CA | CHECK |
| 1774 | 11183 | 23491 | 7/28/2003 | 491,396.40 | n/a | n/a | n/a | 491,396.40 | 491,396.40 | - | 299966 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/28/2003 | 57.60 | CA | CHECK |
| 1775 | 11184 | 23522 | 7/30/2003 | 778,084.24 | n/a | n/a | n/a | 778,084.24 | 778,084.24 | - | 236724 | 1ZA677 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 7/29/2003 | 100,000.00 | CA | CHECK |
| 1775 | 11185 | 23522 | 7/30/2003 | 778,084.24 | n/a | n/a | n/a | 778,084.24 | 778,084.24 | - | 260155 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 7/30/2003 | 65,000.00 | CA | CHECK |
| 1775 | 11186 | 23522 | 7/30/2003 | 778,084.24 | n/a | n/a | n/a | 778,084.24 | 778,084.24 | - | 260514 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 7/30/2003 | 100,000.00 | CA | CHECK |
| 1775 | 11187 | 23522 | 7/30/2003 | 778,084.24 | n/a | n/a | n/a | 778,084.24 | 778,084.24 | - | 297798 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 7/29/2003 | 200,000.00 | CA | CHECK |
| 1775 | 11188 | 23522 | 7/30/2003 | 778,084.24 | n/a | n/a | n/a | 778,084.24 | 778,084.24 | - | 299970 | 1KW133 | JOAN WACHTLER | 7/30/2003 | 300,000.00 | CA | CHECK |
| 1775 | 11189 | 23522 | 7/30/2003 | 778,084.24 | n/a | n/a | n/a | 778,084.24 | 778,084.24 | - | 309835 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 7/30/2003 | 13,084.24 | CA | CHECK |
| 1776 | 11190 | 23523 | 7/30/2003 | 1,358,776.68 | n/a | n/a | n/a | 1,358,776.68 | 1,358,776.68 | - | 66130 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 7/29/2003 | 500,000.00 | CA | CHECK |
| 1776 | 11191 | 23523 | 7/30/2003 | 1,358,776.68 | n/a | n/a | n/a | 1,358,776.68 | 1,358,776.68 | - | 151157 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 7/29/2003 | 48,140.00 | CA | CHECK |
| 1776 | 11192 | 23523 | 7/30/2003 | 1,358,776.68 | n/a | n/a | n/a | 1,358,776.68 | 1,358,776.68 | - | 151330 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 7/29/2003 | 636.68 | CA | CHECK |
| 1776 | 11193 | 23523 | 7/30/2003 | 1,358,776.68 | n/a | n/a | n/a | 1,358,776.68 | 1,358,776.68 | - | 216305 | 1EM382 | MILLICENT ZAHN | 7/30/2003 | 100,000.00 | CA | CHECK |
| 1776 | 11194 | 23523 | 7/30/2003 | 1,358,776.68 | n/a | n/a | n/a | 1,358,776.68 | 1,358,776.68 | - | 220569 | 1CM272 | LESTER GREENMAN | 7/29/2003 | 130,000.00 | CA | CHECK |
| 1776 | 11195 | 23523 | 7/30/2003 | 1,358,776.68 | n/a | n/a | n/a | 1,358,776.68 | 1,358,776.68 | - | 253019 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 7/29/2003 | 280,000.00 | CA | CHECK |
| 1776 | 11196 | 23523 | 7/30/2003 | 1,358,776.68 | n/a | n/a | n/a | 1,358,776.68 | 1,358,776.68 | - | 306045 | 1KW158 | SOL WACHTLER | 7/30/2003 | 300,000.00 | CA | CHECK |
| 1777 | 11197 | 23541 | 7/31/2003 | 2,350,974.24 | n/a | n/a | n/a | 2,350,974.24 | 2,350,974.24 | - | 90985 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 7/31/2003 | 6,000.00 | CA | CHECK |
| 1777 | 11198 | 23541 | 7/31/2003 | 2,350,974.24 | n/a | n/a | n/a | 2,350,974.24 | 2,350,974.24 | - | 220602 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 7/31/2003 | 62,974.24 | CA | CHECK |
| 1777 | 11199 | 23541 | 7/31/2003 | 2,350,974.24 | n/a | n/a | n/a | 2,350,974.24 | 2,350,974.24 | - | 226164 | 1ZA467 | HAROLD A THAU | 7/31/2003 | 900,000.00 | CA | CHECK |
| 1777 | 11200 | 23541 | 7/31/2003 | 2,350,974.24 | n/a | n/a | n/a | 2,350,974.24 | 2,350,974.24 | - | 247114 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 7/31/2003 | 300,000.00 | CA | CHECK |
| 1777 | 11201 | 23541 | 7/31/2003 | 2,350,974.24 | n/a | n/a | n/a | 2,350,974.24 | 2,350,974.24 | - | 253064 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 7/31/2003 | 70,000.00 | CA | CHECK |
| 1777 | 11202 | 23541 | 7/31/2003 | 2,350,974.24 | n/a | n/a | n/a | 2,350,974.24 | 2,350,974.24 | - | 262727 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 7/31/2003 | 12,000.00 | CA | CHECK |
| 1777 | 11203 | 23541 | 7/31/2003 | 2,350,974.24 | n/a | n/a | n/a | 2,350,974.24 | 2,350,974.24 | - | 296737 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 7/31/2003 | 500,000.00 | CA | CHECK |
| 1777 | 11204 | 23541 | 7/31/2003 | 2,350,974.24 | n/a | n/a | n/a | 2,350,974.24 | 2,350,974.24 | - | 297321 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 7/31/2003 | 450,000.00 | CA | CHECK |
| 1777 | 11205 | 23541 | 7/31/2003 | 2,350,974.24 | n/a | n/a | n/a | 2,350,974.24 | 2,350,974.24 | - | 306033 | 1M0113 | ROSLYN MANDEL | 7/31/2003 | 50,000.00 | CA | CHECK |
| 1778 | 11206 | 23594 | 8/1/2003 | 3,449,400.00 | n/a | n/a | n/a | 3,449,400.00 | 3,449,400.00 | - | 49325 | 1K0108 | JUDITH KONIGSBERG | 8/1/2003 | 60,000.00 | CA | CHECK |
| 1778 | 11207 | 23594 | 8/1/2003 | 3,449,400.00 | n/a | n/a | n/a | 3,449,400.00 | 3,449,400.00 | - | 90796 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 8/1/2003 | 7,700.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1778 | 11208 | 23594 | 8/1/2003 | 3,449,400.00 | n/a | n/a | n/a | 3,449,400.00 | 3,449,400.00 | - | 166903 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 8/1/2003 | 15,000.00 | CA | CHECK |
| 1778 | 11209 | 23594 | 8/1/2003 | 3,449,400.00 | n/a | n/a | n/a | 3,449,400.00 | 3,449,400.00 | - | 236530 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 8/1/2003 | 322,000.00 | CA | CHECK |
| 1778 | 11210 | 23594 | 8/1/2003 | 3,449,400.00 | n/a | n/a | n/a | 3,449,400.00 | 3,449,400.00 | - | 253089 | 1KW386 | MARK PESKIN | 8/1/2003 | 150,000.00 | CA | CHECK |
| 1778 | 11211 | 23594 | 8/1/2003 | 3,449,400.00 | n/a | n/a | n/a | 3,449,400.00 | 3,449,400.00 | - | 253103 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 8/1/2003 | 7,000.00 | CA | CHECK |
| 1778 | 11212 | 23594 | 8/1/2003 | 3,449,400.00 | n/a | n/a | n/a | 3,449,400.00 | 3,449,400.00 | - | 253124 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 8/1/2003 | 7,700.00 | CA | CHECK |
| 1778 | 11213 | 23594 | 8/1/2003 | 3,449,400.00 | n/a | n/a | n/a | 3,449,400.00 | 3,449,400.00 | - | 253128 | 1CM174 | JONATHAN H SIMON | 8/1/2003 | 950,000.00 | CA | CHECK |
| 1778 | 11214 | 23594 | 8/1/2003 | 3,449,400.00 | n/a | n/a | n/a | 3,449,400.00 | 3,449,400.00 | - | 266089 | 1CM682 | BETH FELDMAN | 8/1/2003 | 220,000.00 | CA | CHECK |
| 1778 | 11215 | 23594 | 8/1/2003 | 3,449,400.00 | n/a | n/a | n/a | 3,449,400.00 | 3,449,400.00 | - | 282062 | 1ZA069 | DR MARK E RICHARDS DC | 8/1/2003 | 10,000.00 | CA | CHECK |
| 1778 | 11216 | 23594 | 8/1/2003 | 3,449,400.00 | n/a | n/a | n/a | 3,449,400.00 | 3,449,400.00 | - | 282086 | 1ZA674 | BELLE SCHUPAK | 8/1/2003 | 50,000.00 | CA | CHECK |
| 1778 | 11217 | 23594 | 8/1/2003 | 3,449,400.00 | n/a | n/a | n/a | 3,449,400.00 | 3,449,400.00 | - | 283553 | 1KW300 | STERLING EQUITIES | 8/1/2003 | 1,650,000.00 | CA | CHECK |
| 1779 | 11218 | 23660 | 8/4/2003 | 919,529.63 | n/a | n/a | n/a | 919,529.63 | 919,529.63 | - | 5870 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/4/2003 | 0.75 | CA | CHECK |
| 1779 | 11219 | 23660 | 8/4/2003 | 919,529.63 | n/a | n/a | n/a | 919,529.63 | 919,529.63 | - | 49468 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 8/4/2003 | 35,000.00 | CA | CHECK |
| 1779 | 11220 | 23660 | 8/4/2003 | 919,529.63 | n/a | n/a | n/a | 919,529.63 | 919,529.63 | - | 170772 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 8/4/2003 | 30,000.00 | CA | CHECK |
| 1779 | 11221 | 23660 | 8/4/2003 | 919,529.63 | n/a | n/a | n/a | 919,529.63 | 919,529.63 | - | 212215 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/4/2003 | 0.75 | CA | CHECK |
| 1779 | 11222 | 23660 | 8/4/2003 | 919,529.63 | n/a | n/a | n/a | 919,529.63 | 919,529.63 | - | 212288 | 1C1321 | IRWIN G CANTOR PROFIT SHARING PLAN | 8/4/2003 | 38,000.00 | CA | CHECK |
| 1779 | 11223 | 23660 | 8/4/2003 | 919,529.63 | n/a | n/a | n/a | 919,529.63 | 919,529.63 | - | 252775 | 1ZB377 | RUTH ROSENTHAL | 8/4/2003 | 20,000.00 | CA | CHECK |
| 1779 | 11224 | 23660 | 8/4/2003 | 919,529.63 | n/a | n/a | n/a | 919,529.63 | 919,529.63 | - | 260534 | 1CM148 | BART F PEPITONE GEORGE PEPITONE JT WROS | 8/4/2003 | 50,000.00 | CA | CHECK |
| 1779 | 11225 | 23660 | 8/4/2003 | 919,529.63 | n/a | n/a | n/a | 919,529.63 | 919,529.63 | - | 266173 | 1EM083 | RICHARD J HELLMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 8/4/2003 | 350,000.00 | CA | CHECK |
| 1779 | 11226 | 23660 | 8/4/2003 | 919,529.63 | n/a | n/a | n/a | 919,529.63 | 919,529.63 | - | 266180 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN JT WROS | 8/4/2003 | 10,000.00 | CA | CHECK |
| 1779 | 11227 | 23660 | 8/4/2003 | 919,529.63 | n/a | n/a | n/a | 919,529.63 | 919,529.63 | - | 266343 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/4/2003 | 121,527.00 | CA | CHECK |
| 1779 | 11228 | 23660 | 8/4/2003 | 919,529.63 | n/a | n/a | n/a | 919,529.63 | 919,529.63 | - | 267358 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 8/4/2003 | 1.13 | CA | CHECK |
| 1779 | 11229 | 23660 | 8/4/2003 | 919,529.63 | n/a | n/a | n/a | 919,529.63 | 919,529.63 | - | 275340 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 8/4/2003 | 195,000.00 | CA | CHECK |
| 1779 | 11230 | 23660 | 8/4/2003 | 919,529.63 | n/a | n/a | n/a | 919,529.63 | 919,529.63 | - | 282095 | 1ZA719 | SAM ROSENTHAL | 8/4/2003 | 20,000.00 | CA | CHECK |
| 1779 | 11231 | 23660 | 8/4/2003 | 919,529.63 | n/a | n/a | n/a | 919,529.63 | 919,529.63 | - | 282104 | 1ZA732 | STEFANIE GALEY CUSTODIAN, DEREK R GALEY ELLIOT M GALEY | 8/4/2003 | 50,000.00 | CA | CHECK |
| 1780 | 11232 | 23682 | 8/5/2003 | 2,920,341.18 | 23765 | 8/11/2003 | (853,000.00) | 2,067,341.18 | 2,067,341.18 | - | 11524 | 1CM504 | MARGERY D KATZ | 8/5/2003 | 231,000.00 | CA | CHECK |
| 1780 | 11233 | 23682 | 8/5/2003 | 2,920,341.18 | 23765 | 8/11/2003 | (853,000.00) | 2,067,341.18 | 2,067,341.18 | - | 11554 | 1CM559 | NTC & CO. FBO ROBERT C LAPIN (110336) | 8/5/2003 | 4,441.18 | CA | CHECK |
| 1780 | 11234 | 23682 | 8/5/2003 | 2,920,341.18 | 23765 | 8/11/2003 | (853,000.00) | 2,067,341.18 | 2,067,341.18 | - | 49401 | 1S0296 | DAVID SHAPIRO | 8/5/2003 | 100,000.00 | CA | CHECK |
| 1780 | 11235 | 23682 | 8/5/2003 | 2,920,341.18 | 23765 | 8/11/2003 | (853,000.00) | 2,067,341.18 | 2,067,341.18 | - | 49550 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 8/5/2003 | 5,000.00 | CA | CHECK |
| 1780 | 11236 | 23682 | 8/5/2003 | 2,920,341.18 | 23765 | 8/11/2003 | (853,000.00) | 2,067,341.18 | 2,067,341.18 | - | 91808 | 1S0301 | DEBORAH SHAPIRO | 8/5/2003 | 120,000.00 | CA | CHECK |
| 1780 | 11237 | 23682 | 8/5/2003 | 2,920,341.18 | 23765 | 8/11/2003 | (853,000.00) | 2,067,341.18 | 2,067,341.18 | - | 100403 | 1ZA917 | JOYCE SCHUB | 8/5/2003 | 100,000.00 | CA | CHECK |
| 1780 | 11238 | 23682 | 8/5/2003 | 2,920,341.18 | 23765 | 8/11/2003 | (853,000.00) | 2,067,341.18 | 2,067,341.18 | - | 170730 | 1S0295 | ADELE SHAPIRO | 8/5/2003 | 100,000.00 | CA | CHECK |
| 1780 | 11239 | 23682 | 8/5/2003 | 2,920,341.18 | 23765 | 8/11/2003 | (853,000.00) | 2,067,341.18 | 2,067,341.18 | - | 236389 | 1S0265 | S J K INVESTORS INC | 8/5/2003 | 100,000.00 | CA | CHECK |
| 1780 | 11240 | 23682 | 8/5/2003 | 2,920,341.18 | 23765 | 8/11/2003 | (853,000.00) | 2,067,341.18 | 2,067,341.18 | - | 236503 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI JT WROS | 8/5/2003 | 100,000.00 | CA | CHECK |
| 1780 | 11241 | 23682 | 8/5/2003 | 2,920,341.18 | 23765 | 8/11/2003 | (853,000.00) | 2,067,341.18 | 2,067,341.18 | - | 245406 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 8/5/2003 | 50,000.00 | CA | CHECK |
| 1780 | 11242 | 23682 | 8/5/2003 | 2,920,341.18 | 23765 | 8/11/2003 | (853,000.00) | 2,067,341.18 | 2,067,341.18 | - | 252768 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 8/5/2003 | 16,000.00 | CA | CHECK |
| 1780 | 11243 | 23682 | 8/5/2003 | 2,920,341.18 | 23765 | 8/11/2003 | (853,000.00) | 2,067,341.18 | 2,067,341.18 | - | 266307 | 1D0072 | ANNE DEL CASNEO | 8/5/2003 | 1,000,000.00 | JRNL | CHECK |
| 1780 | 11244 | 23682 | 8/5/2003 | 2,920,341.18 | 23765 | 8/11/2003 | (853,000.00) | 2,067,341.18 | 2,067,341.18 | - | 281654 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 8/5/2003 | 900.00 | CA | CHECK |
| 1780 | 11245 | 23682 | 8/5/2003 | 2,920,341.18 | 23765 | 8/11/2003 | (853,000.00) | 2,067,341.18 | 2,067,341.18 | - | 299016 | 1S0293 | TRUDY SCHLACHTER | 8/5/2003 | 125,000.00 | CA | CHECK |
| 1780 | 11246 | 23682 | 8/5/2003 | 2,920,341.18 | 23765 | 8/11/2003 | (853,000.00) | 2,067,341.18 | 2,067,341.18 | - | 299044 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 8/5/2003 | 15,000.00 | CA | CHECK |
| 1781 | 11248 | 23707 | 8/6/2003 | 1,026,849.72 | n/a | n/a | n/a | 1,026,849.72 | 1,026,849.72 | - | 212071 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 8/6/2003 | 10,000.00 | CA | CHECK |
| 1781 | 11249 | 23707 | 8/6/2003 | 1,026,849.72 | n/a | n/a | n/a | 1,026,849.72 | 1,026,849.72 | - | 264521 | 1E0163 | STANLEY ELIAS | 8/6/2003 | 1,000,000.00 | CA | CHECK |
| 1781 | 11250 | 23707 | 8/6/2003 | 1,026,849.72 | n/a | n/a | n/a | 1,026,849.72 | 1,026,849.72 | - | 281685 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 8/6/2003 | 16,849.72 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1782 | 11251 | 23724 | 8/7/2003 | 162,000.00 | n/a | n/a | n/a | 162,000.00 | 162,000.00 | - | 170900 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 8/7/2003 | 6,000.00 | CA | CHECK |
| 1782 | 11252 | 23724 | 8/7/2003 | 162,000.00 | n/a | n/a | n/a | 162,000.00 | 162,000.00 | - | 282179 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 8/7/2003 | 6,000.00 | CA | CHECK |
| 1782 | 11253 | 23724 | 8/7/2003 | 162,000.00 | n/a | n/a | n/a | 162,000.00 | 162,000.00 | - | 304442 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 8/7/2003 | 150,000.00 | CA | CHECK |
| 1783 | 11254 | 23743 | 8/8/2003 | 481,278.69 | n/a | n/a | n/a | 481,278.69 | 481,278.69 | - | 4463 | 1CM382 | KORN KORN REVOCABLE TRUST | 8/8/2003 | 182,000.00 | CA | CHECK |
| 1783 | 11255 | 23743 | 8/8/2003 | 481,278.69 | n/a | n/a | n/a | 481,278.69 | 481,278.69 | - | 67002 | 1CM337 | RIMSKY FAMILY LTD PARTNERSHIP | 8/8/2003 | 225,000.00 | CA | CHECK |
| 1783 | 11256 | 23743 | 8/8/2003 | 481,278.69 | n/a | n/a | n/a | 481,278.69 | 481,278.69 | - | 236522 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 8/8/2003 | 18,000.00 | CA | CHECK |
| 1783 | 11257 | 23743 | 8/8/2003 | 481,278.69 | n/a | n/a | n/a | 481,278.69 | 481,278.69 | - | 267776 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 8/8/2003 | 6,278.69 | CA | CHECK |
| 1783 | 11258 | 23743 | 8/8/2003 | 481,278.69 | n/a | n/a | n/a | 481,278.69 | 481,278.69 | - | 271686 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 8/8/2003 | 50,000.00 | CA | CHECK |
| 1785 | 11259 | 23757 | 8/11/2003 | 940,552.84 | n/a | n/a | n/a | 940,552.84 | 940,552.84 | - | 4467 | 1CM410 | NTC & CO. FBO ROBERT KORN (947159) | 8/11/2003 | 3,492.90 | CA | CHECK |
| 1785 | 11260 | 23757 | 8/11/2003 | 940,552.84 | n/a | n/a | n/a | 940,552.84 | 940,552.84 | - | 49444 | 1ZA207 | MARTIN FINKEL M D | 8/11/2003 | 3,475.00 | CA | CHECK |
| 1785 | 11261 | 23757 | 8/11/2003 | 940,552.84 | n/a | n/a | n/a | 940,552.84 | 940,552.84 | - | 91673 | 1KW385 | TARAK PATOLIA | 8/11/2003 | 216,000.00 | CA | CHECK |
| 1785 | 11262 | 23757 | 8/11/2003 | 940,552.84 | n/a | n/a | n/a | 940,552.84 | 940,552.84 | - | 91838 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 8/11/2003 | 45,000.00 | CA | CHECK |
| 1785 | 11263 | 23757 | 8/11/2003 | 940,552.84 | n/a | n/a | n/a | 940,552.84 | 940,552.84 | - | 94760 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 8/11/2003 | 40,000.00 | CA | CHECK |
| 1785 | 11264 | 23757 | 8/11/2003 | 940,552.84 | n/a | n/a | n/a | 940,552.84 | 940,552.84 | - | 170738 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/3/96 | 8/11/2003 | 2,000.00 | CA | CHECK |
| 1785 | 11265 | 23757 | 8/11/2003 | 940,552.84 | n/a | n/a | n/a | 940,552.84 | 940,552.84 | - | 236899 | 1B0192 | JENNIE BRETT | 8/11/2003 | 20,000.00 | CA | CHECK |
| 1785 | 11266 | 23757 | 8/11/2003 | 940,552.84 | n/a | n/a | n/a | 940,552.84 | 940,552.84 | - | 252740 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 8/11/2003 | 209,584.94 | CA | CHECK |
| 1785 | 11267 | 23757 | 8/11/2003 | 940,552.84 | n/a | n/a | n/a | 940,552.84 | 940,552.84 | - | 252786 | 1ZB429 | MICHAEL C LESSER | 8/11/2003 | 25,000.00 | CA | CHECK |
| 1785 | 11268 | 23757 | 8/11/2003 | 940,552.84 | n/a | n/a | n/a | 940,552.84 | 940,552.84 | - | 253013 | 1G0111 | GEWIRZ PARTNERSHIP | 8/11/2003 | 100,000.00 | CA | CHECK |
| 1785 | 11269 | 23757 | 8/11/2003 | 940,552.84 | n/a | n/a | n/a | 940,552.84 | 940,552.84 | - | 277079 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 8/11/2003 | 135,000.00 | CA | CHECK |
| 1785 | 11270 | 23757 | 8/11/2003 | 940,552.84 | n/a | n/a | n/a | 940,552.84 | 940,552.84 | - | 282031 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/3/96 | 8/11/2003 | 8,000.00 | CA | CHECK |
| 1785 | 11271 | 23757 | 8/11/2003 | 940,552.84 | n/a | n/a | n/a | 940,552.84 | 940,552.84 | - | 282163 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 8/11/2003 | 45,000.00 | CA | CHECK |
| 1785 | 11272 | 23757 | 8/11/2003 | 940,552.84 | n/a | n/a | n/a | 940,552.84 | 940,552.84 | - | 299024 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 8/11/2003 | 20,000.00 | CA | CHECK |
| 1785 | 11273 | 23757 | 8/11/2003 | 940,552.84 | n/a | n/a | n/a | 940,552.84 | 940,552.84 | - | 304438 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 8/11/2003 | 68,000.00 | CA | CHECK |
| 1786 | 11274 | 23773 | 8/12/2003 | 913,852.19 | n/a | n/a | n/a | 913,852.19 | 913,852.19 | - | 49349 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 8/12/2003 | 20,000.00 | CA | CHECK |
| 1786 | 11275 | 23773 | 8/12/2003 | 913,852.19 | n/a | n/a | n/a | 913,852.19 | 913,852.19 | - | 52091 | 1C1060 | DEK PARTNERSHIP C/O DIANE ALICE KOONES | 8/12/2003 | 550,000.00 | CA | CHECK |
| 1786 | 11276 | 23773 | 8/12/2003 | 913,852.19 | n/a | n/a | n/a | 913,852.19 | 913,852.19 | - | 271726 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 8/12/2003 | 20,000.00 | CA | CHECK |
| 1786 | 11277 | 23773 | 8/12/2003 | 913,852.19 | n/a | n/a | n/a | 913,852.19 | 913,852.19 | - | 281744 | 1EM122 | SIDNEY MARKS TRUST 2002 | 8/12/2003 | 110,000.00 | CA | CHECK |
| 1786 | 11278 | 23773 | 8/12/2003 | 913,852.19 | n/a | n/a | n/a | 913,852.19 | 913,852.19 | - | 282144 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/I/C | 8/12/2003 | 28,852.19 | CA | CHECK |
| 1786 | 11279 | 23773 | 8/12/2003 | 913,852.19 | n/a | n/a | n/a | 913,852.19 | 913,852.19 | - | 292215 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 8/12/2003 | 185,000.00 | CA | CHECK |
| 1787 | 11280 | 23787 | 8/13/2003 | 2,384,044.21 | n/a | n/a | n/a | 2,384,044.21 | 2,384,044.21 | - | 91381 | 1G0273 | GOORE PARTNERSHIP | 8/13/2003 | 100,000.00 | CA | CHECK |
| 1787 | 11281 | 23787 | 8/13/2003 | 2,384,044.21 | n/a | n/a | n/a | 2,384,044.21 | 2,384,044.21 | - | 91910 | 1ZA618 | PAMELA MARCUS | 8/13/2003 | 1,000.00 | CA | CHECK |
| 1787 | 11282 | 23787 | 8/13/2003 | 2,384,044.21 | n/a | n/a | n/a | 2,384,044.21 | 2,384,044.21 | - | 166952 | 1ZB037 | DANIEL ARUTT | 8/13/2003 | 40,000.00 | CA | CHECK |
| 1787 | 11283 | 23787 | 8/13/2003 | 2,384,044.21 | n/a | n/a | n/a | 2,384,044.21 | 2,384,044.21 | - | 234325 | 1CM476 | NTC & CO. FBO JEROME M SHECKMAN (087188) | 8/13/2003 | 40.88 | CA | CHECK |
| 1787 | 11284 | 23787 | 8/13/2003 | 2,384,044.21 | n/a | n/a | n/a | 2,384,044.21 | 2,384,044.21 | - | 234351 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 8/13/2003 | 110,000.00 | CA | CHECK |
| 1787 | 11285 | 23787 | 8/13/2003 | 2,384,044.21 | n/a | n/a | n/a | 2,384,044.21 | 2,384,044.21 | - | 236429 | 1ZA207 | MARTIN FINKEL M D | 8/13/2003 | 5,000.00 | CA | CHECK |
| 1787 | 11286 | 23787 | 8/13/2003 | 2,384,044.21 | n/a | n/a | n/a | 2,384,044.21 | 2,384,044.21 | - | 252758 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/13/2003 | 40,000.00 | CA | CHECK |
| 1787 | 11287 | 23787 | 8/13/2003 | 2,384,044.21 | n/a | n/a | n/a | 2,384,044.21 | 2,384,044.21 | - | 266060 | 1B0240 | NTC & CO. FBO SHERRIE BLOSSOM BLOOM -24428 | 8/13/2003 | 3,003.33 | CA | CHECK |
| 1787 | 11288 | 23787 | 8/13/2003 | 2,384,044.21 | n/a | n/a | n/a | 2,384,044.21 | 2,384,044.21 | - | 266076 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 8/13/2003 | 40,000.00 | CA | CHECK |
| 1787 | 11289 | 23787 | 8/13/2003 | 2,384,044.21 | n/a | n/a | n/a | 2,384,044.21 | 2,384,044.21 | - | 271741 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 8/13/2003 | 45,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1787 | 11290 | 23787 | 8/13/2003 | 2,384,044.21 | n/a | n/a | n/a | 2,384,044.21 | 2,384,044.21 | - | 281796 | 1KW161 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 8/13/2003 | 2,000,000.00 | CA | CHECK |
| 1788 | 11291 | 23798 | 8/14/2003 | 675,000.00 | n/a | n/a | n/a | 675,000.00 | 675,000.00 | - | 94751 | 1ZA733 | WILLIAM M PRESSMAN INC | 8/14/2003 | 15,000.00 | CA | CHECK |
| 1788 | 11292 | 23798 | 8/14/2003 | 675,000.00 | n/a | n/a | n/a | 675,000.00 | 675,000.00 | - | 211870 | 1CM173 | JILL SIMON | 8/14/2003 | 60,000.00 | CA | CHECK |
| 1788 | 11293 | 23798 | 8/14/2003 | 675,000.00 | n/a | n/a | n/a | 675,000.00 | 675,000.00 | - | 212184 | 1L0197 | CYNTHIA LEVINE C/O SHANHOLT GLASSMAN KLEIN CO | 8/14/2003 | 600,000.00 | CA | CHECK |
| 1789 | 11294 | 23828 | 8/18/2003 | 3,749,693.76 | n/a | n/a | n/a | 3,749,693.76 | 3,749,693.76 | - | 5892 | 1F0164 | MARC B. FISHER | 8/18/2003 | 928,000.00 | CA | CHECK |
| 1789 | 11295 | 23828 | 8/18/2003 | 3,749,693.76 | n/a | n/a | n/a | 3,749,693.76 | 3,749,693.76 | - | 49599 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 8/18/2003 | 5,000.00 | CA | CHECK |
| 1789 | 11296 | 23828 | 8/18/2003 | 3,749,693.76 | n/a | n/a | n/a | 3,749,693.76 | 3,749,693.76 | - | 91708 | 1K0176 | KINGS PARK INC C/O A RUSH | 8/18/2003 | 12,500.00 | CA | CHECK |
| 1789 | 11297 | 23828 | 8/18/2003 | 3,749,693.76 | n/a | n/a | n/a | 3,749,693.76 | 3,749,693.76 | - | 160254 | 1G0273 | GOORE PARTNERSHIP | 8/18/2003 | 30,000.00 | CA | CHECK |
| 1789 | 11298 | 23828 | 8/18/2003 | 3,749,693.76 | n/a | n/a | n/a | 3,749,693.76 | 3,749,693.76 | - | 212052 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 8/18/2003 | 475,000.00 | CA | CHECK |
| 1789 | 11299 | 23828 | 8/18/2003 | 3,749,693.76 | n/a | n/a | n/a | 3,749,693.76 | 3,749,693.76 | - | 236460 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 8/18/2003 | 82,025.76 | CA | CHECK |
| 1789 | 11300 | 23828 | 8/18/2003 | 3,749,693.76 | n/a | n/a | n/a | 3,749,693.76 | 3,749,693.76 | - | 252736 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 8/18/2003 | 42,072.73 | CA | CHECK |
| 1789 | 11301 | 23828 | 8/18/2003 | 3,749,693.76 | n/a | n/a | n/a | 3,749,693.76 | 3,749,693.76 | - | 252751 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 8/18/2003 | 10,000.00 | CA | CHECK |
| 1789 | 11302 | 23828 | 8/18/2003 | 3,749,693.76 | n/a | n/a | n/a | 3,749,693.76 | 3,749,693.76 | - | 266262 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 8/18/2003 | 125,000.00 | CA | CHECK |
| 1789 | 11303 | 23828 | 8/18/2003 | 3,749,693.76 | n/a | n/a | n/a | 3,749,693.76 | 3,749,693.76 | - | 267387 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 8/18/2003 | 40,000.00 | CA | CHECK |
| 1789 | 11304 | 23828 | 8/18/2003 | 3,749,693.76 | n/a | n/a | n/a | 3,749,693.76 | 3,749,693.76 | - | 281614 | 1CM820 | LESTER L LEVY | 8/18/2003 | 2,000,000.00 | JRNL | CHECK |
| 1789 | 11305 | 23828 | 8/18/2003 | 3,749,693.76 | n/a | n/a | n/a | 3,749,693.76 | 3,749,693.76 | - | 281770 | 1H0007 | CLAYRE HULSH HAFT | 8/18/2003 | 95.27 | CA | CHECK |
| 1790 | 11306 | 23843 | 8/19/2003 | 235,729.00 | n/a | n/a | n/a | 235,729.00 | 235,729.00 | - | 5837 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 8/19/2003 | 47,500.00 | CA | CHECK |
| 1790 | 11307 | 23843 | 8/19/2003 | 235,729.00 | n/a | n/a | n/a | 235,729.00 | 235,729.00 | - | 160457 | 1KW313 | STERLING THIRTY VENTURE LLC TR | 8/19/2003 | 145,894.00 | CA | CHECK |
| 1790 | 11308 | 23843 | 8/19/2003 | 235,729.00 | n/a | n/a | n/a | 235,729.00 | 235,729.00 | - | 267657 | 1KW313 | STERLING THIRTY VENTURE LLC TR | 8/19/2003 | 42,335.00 | CA | CHECK |
| 1791 | 11309 | 23846 | 8/19/2003 | 955,003.63 | n/a | n/a | n/a | 955,003.63 | 955,003.63 | - | 5839 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 8/19/2003 | 47,500.00 | CA | CHECK |
| 1791 | 11310 | 23846 | 8/19/2003 | 955,003.63 | n/a | n/a | n/a | 955,003.63 | 955,003.63 | - | 11549 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 8/19/2003 | 47,500.00 | CA | CHECK |
| 1792 | 11311 | 23847 | 8/19/2003 | 9,524,024.00 | 23918 | 8/22/2003 | (1,030,654.00) | 8,493,370.00 | 8,493,370.00 | - | 67041 | 1CM358 | GARY A GREENBERG | 8/19/2003 | 30,000.00 | CA | CHECK |
| 1791 | 11312 | 23846 | 8/19/2003 | 955,003.63 | n/a | n/a | n/a | 955,003.63 | 955,003.63 | - | 170885 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 8/19/2003 | 400,000.00 | CA | CHECK |
| 1791 | 11313 | 23846 | 8/19/2003 | 955,003.63 | n/a | n/a | n/a | 955,003.63 | 955,003.63 | - | 236509 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/19/2003 | 23,250.00 | CA | CHECK |
| 1792 | 11314 | 23847 | 8/19/2003 | 9,524,024.00 | 23918 | 8/22/2003 | (1,030,654.00) | 8,493,370.00 | 8,493,370.00 | - | 236895 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 8/19/2003 | 300,000.00 | CA | CHECK |
| 1791 | 11315 | 23846 | 8/19/2003 | 955,003.63 | n/a | n/a | n/a | 955,003.63 | 955,003.63 | - | 252715 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 8/19/2003 | 38,253.63 | CA | CHECK |
| 1791 | 11316 | 23846 | 8/19/2003 | 955,003.63 | n/a | n/a | n/a | 955,003.63 | 955,003.63 | - | 266193 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 8/19/2003 | 47,500.00 | CA | CHECK |
| 1791 | 11317 | 23846 | 8/19/2003 | 955,003.63 | n/a | n/a | n/a | 955,003.63 | 955,003.63 | - | 282069 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 8/19/2003 | 13,000.00 | CA | CHECK |
| 1791 | 11318 | 23846 | 8/19/2003 | 955,003.63 | n/a | n/a | n/a | 955,003.63 | 955,003.63 | - | 299066 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 8/19/2003 | 8,000.00 | CA | CHECK |
| 1792 | 11319 | 23847 | 8/19/2003 | 9,524,024.00 | 23918 | 8/22/2003 | (1,030,654.00) | 8,493,370.00 | 8,493,370.00 | - | 4460 | 1CM101 | ALLAN KRAMER TRUSTEE, KRAMER FAMILY TST DTD 7/10/08 | 8/19/2003 | 100,000.00 | CA | CHECK |
| 1792 | 11320 | 23847 | 8/19/2003 | 9,524,024.00 | 23918 | 8/22/2003 | (1,030,654.00) | 8,493,370.00 | 8,493,370.00 | - | 41112 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 8/19/2003 | 50,000.00 | CA | CHECK |
| 1792 | 11321 | 23847 | 8/19/2003 | 9,524,024.00 | 23918 | 8/22/2003 | (1,030,654.00) | 8,493,370.00 | 8,493,370.00 | - | 91620 | 1KW313 | STERLING THIRTY VENTURE LLC TR | 8/19/2003 | 473,973.00 | CA | CHECK |
| 1792 | 11322 | 23847 | 8/19/2003 | 9,524,024.00 | 23918 | 8/22/2003 | (1,030,654.00) | 8,493,370.00 | 8,493,370.00 | - | 94446 | 1KW313 | STERLING THIRTY VENTURE LLC TR | 8/19/2003 | 2,601,264.00 | CA | CHECK |
| 1791 | 11323 | 23846 | 8/19/2003 | 955,003.63 | n/a | n/a | n/a | 955,003.63 | 955,003.63 | - | 160101 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 8/19/2003 | 80,000.00 | CA | CHECK |
| 1792 | 11324 | 23847 | 8/19/2003 | 9,524,024.00 | 23918 | 8/22/2003 | (1,030,654.00) | 8,493,370.00 | 8,493,370.00 | - | 170604 | 1KW313 | STERLING THIRTY VENTURE LLC TR | 8/19/2003 | 1,149,641.00 | CA | CHECK |
| 1792 | 11325 | 23847 | 8/19/2003 | 9,524,024.00 | 23918 | 8/22/2003 | (1,030,654.00) | 8,493,370.00 | 8,493,370.00 | - | 170613 | 1KW313 | STERLING THIRTY VENTURE LLC TR | 8/19/2003 | 656,889.00 | CA | CHECK |
| 1792 | 11326 | 23847 | 8/19/2003 | 9,524,024.00 | 23918 | 8/22/2003 | (1,030,654.00) | 8,493,370.00 | 8,493,370.00 | - | 234309 | 1B0239 | BARI BLOOM GOLDMACHER NEIL GOLDMACHER JT WROS | 8/19/2003 | 235,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1791 | 11327 | 23846 | 8/19/2003 | 955,003.63 | n/a | n/a | n/a | 955,003.63 | 955,003.63 | - | 236457 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 8/19/2003 | 160,000.00 | CA | CHECK |
| 1791 | 11328 | 23846 | 8/19/2003 | 955,003.63 | n/a | n/a | n/a | 955,003.63 | 955,003.63 | - | 236459 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 8/19/2003 | 20,000.00 | CA | CHECK |
| 1791 | 11329 | 23846 | 8/19/2003 | 955,003.63 | n/a | n/a | n/a | 955,003.63 | 955,003.63 | - | 253236 | 1ZA320 | CPA INVESTORS C/O DONALD I BLACK | 8/19/2003 | 25,000.00 | CA | CHECK |
| 1791 | 11330 | 23846 | 8/19/2003 | 955,003.63 | n/a | n/a | n/a | 955,003.63 | 955,003.63 | - | 264094 | 1C1210 | JO ANN CRUPI | 8/19/2003 | 5,000.00 | CA | CHECK |
| 1792 | 11331 | 23847 | 8/19/2003 | 9,524,024.00 | 23918 | 8/22/2003 | (1,030,654.00) | 8,493,370.00 | 8,493,370.00 | - | 267528 | 1H0113 | FRED HARMATZ | 8/19/2003 | 50,000.00 | CA | CHECK |
| 1791 | 11332 | 23847 | 8/19/2003 | 955,003.63 | n/a | n/a | n/a | 955,003.63 | 955,003.63 | - | 271655 | 1S0362 | SONDOV CAPITAL INC | 8/19/2003 | 40,000.00 | CA | CHECK |
| 1792 | 11333 | 23847 | 8/19/2003 | 9,524,024.00 | 23918 | 8/22/2003 | (1,030,654.00) | 8,493,370.00 | 8,493,370.00 | - | 281522 | 1CM042 | DR NORTON EISENBERG EISENBERG INVESTMENTS | 8/19/2003 | 30,000.00 | CA | CHECK |
| 1792 | 11334 | 23847 | 8/19/2003 | 9,524,024.00 | 23918 | 8/22/2003 | (1,030,654.00) | 8,493,370.00 | 8,493,370.00 | - | 281823 | 1KW298 | FRED WILPON FAMILY TRUST TR | 8/19/2003 | 1,143,312.00 | CA | CHECK |
| 1792 | 11335 | 23847 | 8/19/2003 | 9,524,024.00 | 23918 | 8/22/2003 | (1,030,654.00) | 8,493,370.00 | 8,493,370.00 | - | 292297 | 1KW299 | SAUL B KATZ TR | 8/19/2003 | 1,016,224.00 | CA | CHECK |
| 1792 | 11336 | 23847 | 8/19/2003 | 9,524,024.00 | 23918 | 8/22/2003 | (1,030,654.00) | 8,493,370.00 | 8,493,370.00 | - | 292362 | 1KW313 | STERLING THIRTY VENTURE LLC TR | 8/19/2003 | 657,067.00 | CA | CHECK |
| 1793 | 11338 | 23871 | 8/20/2003 | 10,273,070.00 | n/a | n/a | n/a | 10,273,070.00 | 10,273,070.00 | - | 91686 | 1KW386 | MARK PESKIN | 8/20/2003 | 100,000.00 | CA | CHECK |
| 1793 | 11339 | 23871 | 8/20/2003 | 10,273,070.00 | n/a | n/a | n/a | 10,273,070.00 | 10,273,070.00 | - | 94478 | 1KW313 | STERLING THIRTY VENTURE LLC TR | 8/20/2003 | 515,327.00 | CA | CHECK |
| 1793 | 11340 | 23871 | 8/20/2003 | 10,273,070.00 | n/a | n/a | n/a | 10,273,070.00 | 10,273,070.00 | - | 220449 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 8/20/2003 | 4,000,000.00 | JRNL | CHECK |
| 1793 | 11341 | 23871 | 8/20/2003 | 10,273,070.00 | n/a | n/a | n/a | 10,273,070.00 | 10,273,070.00 | - | 246111 | 1CM821 | JAY CHAZANOFF | 8/20/2003 | 4,000,000.00 | JRNL | CHECK |
| 1793 | 11342 | 23871 | 8/20/2003 | 10,273,070.00 | n/a | n/a | n/a | 10,273,070.00 | 10,273,070.00 | - | 281664 | 1M0103 | MARION MADOFF | 8/20/2003 | 8,678.00 | CA | CHECK |
| 1793 | 11343 | 23871 | 8/20/2003 | 10,273,070.00 | n/a | n/a | n/a | 10,273,070.00 | 10,273,070.00 | - | 292376 | 1KW313 | STERLING THIRTY VENTURE LLC TR | 8/20/2003 | 1,489,065.00 | CA | CHECK |
| 1793 | 11344 | 23871 | 8/20/2003 | 10,273,070.00 | n/a | n/a | n/a | 10,273,070.00 | 10,273,070.00 | - | 293518 | 1C1238 | ROBERT A CERTILMAN | 8/20/2003 | 160,000.00 | CA | CHECK |
| 1794 | 11345 | 23887 | 8/21/2003 | 1,358,000.00 | n/a | n/a | n/a | 1,358,000.00 | 1,358,000.00 | - | 91803 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 8/21/2003 | 10,000.00 | CA | CHECK |
| 1794 | 11346 | 23887 | 8/21/2003 | 1,358,000.00 | n/a | n/a | n/a | 1,358,000.00 | 1,358,000.00 | - | 236416 | 1ZA018 | A PAUL VICTOR P C | 8/21/2003 | 40,000.00 | CA | CHECK |
| 1794 | 11347 | 23887 | 8/21/2003 | 1,358,000.00 | n/a | n/a | n/a | 1,358,000.00 | 1,358,000.00 | - | 253096 | 1KW394 | ROBERT MCGUIRE JOAN MCGUIRE J/T WROS | 8/21/2003 | 1,000,000.00 | JRNL | CHECK |
| 1794 | 11348 | 23887 | 8/21/2003 | 1,358,000.00 | n/a | n/a | n/a | 1,358,000.00 | 1,358,000.00 | - | 282040 | 1W0051 | SHERYL L WEINSTEIN | 8/21/2003 | 125,000.00 | CA | CHECK |
| 1794 | 11349 | 23887 | 8/21/2003 | 1,358,000.00 | n/a | n/a | n/a | 1,358,000.00 | 1,358,000.00 | - | 283655 | 1KW391 | KATZ 2002 DESCENDANTS TRUST | 8/21/2003 | 108,000.00 | JRNL | CHECK |
| 1794 | 11350 | 23887 | 8/21/2003 | 1,358,000.00 | n/a | n/a | n/a | 1,358,000.00 | 1,358,000.00 | - | 293511 | 1C1230 | UW OF GEORGE H HURWITZ | 8/21/2003 | 75,000.00 | CA | CHECK |
| 1795 | 11351 | 23910 | 8/22/2003 | 750,000.00 | n/a | n/a | n/a | 750,000.00 | 750,000.00 | - | 236989 | 1M0097 | JASON MICHAEL MATHIAS | 8/22/2003 | 50,000.00 | CA | CHECK |
| 1795 | 11352 | 23910 | 8/22/2003 | 750,000.00 | n/a | n/a | n/a | 750,000.00 | 750,000.00 | - | 266240 | 1EM229 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 8/22/2003 | 500,000.00 | CA | CHECK |
| 1795 | 11353 | 23910 | 8/22/2003 | 750,000.00 | n/a | n/a | n/a | 750,000.00 | 750,000.00 | - | 267438 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 8/22/2003 | 200,000.00 | CA | CHECK |
| 1796 | 11354 | 23938 | 8/25/2003 | 3,772,016.21 | n/a | n/a | n/a | 3,772,016.21 | 3,772,016.21 | - | 5910 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 8/25/2003 | 1,360,000.00 | CA | CHECK |
| 1796 | 11355 | 23938 | 8/25/2003 | 3,772,016.21 | n/a | n/a | n/a | 3,772,016.21 | 3,772,016.21 | - | 91918 | 1ZA858 | WENDY KAPNER REVOCABLE TRUST | 8/25/2003 | 100,000.00 | CA | CHECK |
| 1796 | 11356 | 23938 | 8/25/2003 | 3,772,016.21 | n/a | n/a | n/a | 3,772,016.21 | 3,772,016.21 | - | 94690 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 8/25/2003 | 45,958.00 | CA | CHECK |
| 1796 | 11357 | 23938 | 8/25/2003 | 3,772,016.21 | n/a | n/a | n/a | 3,772,016.21 | 3,772,016.21 | - | 160331 | 1KW044 | L THOMAS OSTERMAN | 8/25/2003 | 450,000.00 | CA | CHECK |
| 1796 | 11358 | 23938 | 8/25/2003 | 3,772,016.21 | n/a | n/a | n/a | 3,772,016.21 | 3,772,016.21 | - | 170818 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 8/25/2003 | 50,000.00 | CA | CHECK |
| 1796 | 11359 | 23938 | 8/25/2003 | 3,772,016.21 | n/a | n/a | n/a | 3,772,016.21 | 3,772,016.21 | - | 234404 | 1CM687 | SUZANNE LAWTON | 8/25/2003 | 500,000.00 | CA | CHECK |
| 1796 | 11360 | 23938 | 8/25/2003 | 3,772,016.21 | n/a | n/a | n/a | 3,772,016.21 | 3,772,016.21 | - | 236440 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 8/25/2003 | 17,000.00 | CA | CHECK |
| 1796 | 11361 | 23938 | 8/25/2003 | 3,772,016.21 | n/a | n/a | n/a | 3,772,016.21 | 3,772,016.21 | - | 245964 | 1CM173 | JILL SIMON | 8/25/2003 | 58,000.00 | CA | CHECK |
| 1796 | 11362 | 23938 | 8/25/2003 | 3,772,016.21 | n/a | n/a | n/a | 3,772,016.21 | 3,772,016.21 | - | 252697 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 8/25/2003 | 4,000.00 | CA | CHECK |
| 1796 | 11363 | 23938 | 8/25/2003 | 3,772,016.21 | n/a | n/a | n/a | 3,772,016.21 | 3,772,016.21 | - | 253031 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 8/25/2003 | 1,000,000.00 | CA | CHECK |
| 1796 | 11364 | 23938 | 8/25/2003 | 3,772,016.21 | n/a | n/a | n/a | 3,772,016.21 | 3,772,016.21 | - | 266167 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/25/2003 | 27,000.00 | CA | CHECK |
| 1796 | 11365 | 23938 | 8/25/2003 | 3,772,016.21 | n/a | n/a | n/a | 3,772,016.21 | 3,772,016.21 | - | 271710 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 8/25/2003 | 25,000.00 | CA | CHECK |
| 1796 | 11366 | 23938 | 8/25/2003 | 3,772,016.21 | n/a | n/a | n/a | 3,772,016.21 | 3,772,016.21 | - | 271776 | 1ZW028 | NTC & CO. FBO SETH D ELLIS (92828) | 8/25/2003 | 58.00 | CA | CHECK |
| 1796 | 11367 | 23938 | 8/25/2003 | 3,772,016.21 | n/a | n/a | n/a | 3,772,016.21 | 3,772,016.21 | - | 277154 | 1ZR246 | NTC & CO. FBO WILLIAM JAY COHEN (43009) ROLLOVER IRA | 8/25/2003 | 119,000.21 | CA | CHECK |
| 1796 | 11368 | 23938 | 8/25/2003 | 3,772,016.21 | n/a | n/a | n/a | 3,772,016.21 | 3,772,016.21 | - | 283455 | 1F0098 | CONSTANCE FRIEDMAN | 8/25/2003 | 16,000.00 | CA | CHECK |
| 1797 | 11369 | 23958 | 8/26/2003 | 3,605,648.75 | n/a | n/a | n/a | 3,605,648.75 | 3,605,648.75 | - | 5833 | 1CM093 | JANET JAFFIN REVOCABLE TRUST | 8/26/2003 | 1,500,000.00 | CA | CHECK |
| 1797 | 11370 | 23958 | 8/26/2003 | 3,605,648.75 | n/a | n/a | n/a | 3,605,648.75 | 3,605,648.75 | - | 11624 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/26/2003 | 2,000.00 | CA | CHECK |
| 1797 | 11371 | 23958 | 8/26/2003 | 3,605,648.75 | n/a | n/a | n/a | 3,605,648.75 | 3,605,648.75 | - | 21775 | 1A0137 | ARTICLE THIRD TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 8/26/2003 | 800,000.00 | JRNL | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1797 | 11372 | 23958 | 8/26/2003 | 3,605,648.75 | n/a | n/a | n/a | 3,605,648.75 | 3,605,648.75 | - | 94568 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 8/26/2003 | 2,776.00 | CA | CHECK |
| 1797 | 11373 | 23958 | 8/26/2003 | 3,605,648.75 | n/a | n/a | n/a | 3,605,648.75 | 3,605,648.75 | - | 183245 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 8/26/2003 | 2,864.00 | CA | CHECK |
| 1797 | 11374 | 23958 | 8/26/2003 | 3,605,648.75 | n/a | n/a | n/a | 3,605,648.75 | 3,605,648.75 | - | 212220 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/26/2003 | 8.75 | CA | CHECK |
| 1797 | 11375 | 23958 | 8/26/2003 | 3,605,648.75 | n/a | n/a | n/a | 3,605,648.75 | 3,605,648.75 | - | 236955 | 1CM825 | THE BENJAMIN LERNER TRUST SUSAN LERNER TRUSTEE | 8/26/2003 | 1,000,000.00 | JRNL | CHECK |
| 1797 | 11376 | 23958 | 8/26/2003 | 3,605,648.75 | n/a | n/a | n/a | 3,605,648.75 | 3,605,648.75 | - | 246166 | 1M0103 | MARION MADOFF | 8/26/2003 | 3,000.00 | CA | CHECK |
| 1797 | 11377 | 23958 | 8/26/2003 | 3,605,648.75 | n/a | n/a | n/a | 3,605,648.75 | 3,605,648.75 | - | 252578 | 1KW397 | NANCY HELLER | 8/26/2003 | 140,000.00 | JRNL | CHECK |
| 1797 | 11378 | 23958 | 8/26/2003 | 3,605,648.75 | n/a | n/a | n/a | 3,605,648.75 | 3,605,648.75 | - | 266418 | 1KW398 | SHEILA POLKES | 8/26/2003 | 150,000.00 | JRNL | CHECK |
| 1797 | 11379 | 23958 | 8/26/2003 | 3,605,648.75 | n/a | n/a | n/a | 3,605,648.75 | 3,605,648.75 | - | 281965 | 1KW397 | NANCY HELLER | 8/26/2003 | 5,000.00 | JRNL | CHECK |
| 1798 | 11380 | 23982 | 8/27/2003 | 3,422,000.00 | n/a | n/a | n/a | 3,422,000.00 | 3,422,000.00 | - | 49291 | 1KW401 | FABIO GOGLIA LAUREN GOGLIA JT/WROS | 8/27/2003 | 40,000.00 | CA | CHECK |
| 1798 | 11381 | 23982 | 8/27/2003 | 3,422,000.00 | n/a | n/a | n/a | 3,422,000.00 | 3,422,000.00 | - | 49308 | 1KW399 | ANGELA FARRELL BRIAN FARRELL JT/WROS | 8/27/2003 | 150,000.00 | CA | CHECK |
| 1798 | 11382 | 23982 | 8/27/2003 | 3,422,000.00 | n/a | n/a | n/a | 3,422,000.00 | 3,422,000.00 | - | 91704 | 1KW400 | GOGLIA CHILDREN 2000 TRUST | 8/27/2003 | 22,000.00 | CA | CHECK |
| 1798 | 11383 | 23982 | 8/27/2003 | 3,422,000.00 | n/a | n/a | n/a | 3,422,000.00 | 3,422,000.00 | - | 252624 | 1R0210 | ESTATE OF MARTIN ROAMAN CAROL ROAMAN, ADMIN | 8/27/2003 | 2,000,000.00 | JRNL | CHECK |
| 1798 | 11384 | 23982 | 8/27/2003 | 3,422,000.00 | n/a | n/a | n/a | 3,422,000.00 | 3,422,000.00 | - | 253137 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 8/27/2003 | 60,000.00 | CA | CHECK |
| 1798 | 11385 | 23982 | 8/27/2003 | 3,422,000.00 | n/a | n/a | n/a | 3,422,000.00 | 3,422,000.00 | - | 266164 | 1C1315 | LEE CERTILMAN | 8/27/2003 | 150,000.00 | CA | CHECK |
| 1798 | 11386 | 23982 | 8/27/2003 | 3,422,000.00 | n/a | n/a | n/a | 3,422,000.00 | 3,422,000.00 | - | 271748 | 1ZB475 | STEVEN FISCH RACHEL N FISCH JT WROS | 8/27/2003 | 1,000,000.00 | JRNL | CHECK |
| 1799 | 11387 | 23999 | 8/28/2003 | 1,043,000.00 | n/a | n/a | n/a | 1,043,000.00 | 1,043,000.00 | - | 25142 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/28/2003 | 78,000.00 | CA | CHECK |
| 1799 | 11388 | 23999 | 8/28/2003 | 1,043,000.00 | n/a | n/a | n/a | 1,043,000.00 | 1,043,000.00 | - | 252531 | 1KW201 | DAVID M KATZ | 8/28/2003 | 500,000.00 | CA | CHECK |
| 1799 | 11389 | 23999 | 8/28/2003 | 1,043,000.00 | n/a | n/a | n/a | 1,043,000.00 | 1,043,000.00 | - | 260574 | 1CM482 | RICHARD BERNHARD | 8/28/2003 | 200,000.00 | CA | CHECK |
| 1799 | 11390 | 23999 | 8/28/2003 | 1,043,000.00 | n/a | n/a | n/a | 1,043,000.00 | 1,043,000.00 | - | 282174 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 8/28/2003 | 170,000.00 | CA | CHECK |
| 1799 | 11391 | 23999 | 8/28/2003 | 1,043,000.00 | n/a | n/a | n/a | 1,043,000.00 | 1,043,000.00 | - | 292276 | 1KW263 | MARVIN B TEPPER | 8/28/2003 | 95,000.00 | CA | CHECK |
| 1800 | 11392 | 24053 | 9/2/2003 | 10,829,000.00 | n/a | n/a | n/a | 10,829,000.00 | 10,829,000.00 | - | 16998 | 1ZA600 | ROTHSCHILD FAMILY PARTNERSHIP C/O KEN KREGER | 9/2/2003 | 8,920,000.00 | CA | CHECK |
| 1800 | 11393 | 24053 | 9/2/2003 | 10,829,000.00 | n/a | n/a | n/a | 10,829,000.00 | 10,829,000.00 | - | 21184 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 9/2/2003 | 350,000.00 | CA | CHECK |
| 1800 | 11394 | 24053 | 9/2/2003 | 10,829,000.00 | n/a | n/a | n/a | 10,829,000.00 | 10,829,000.00 | - | 49654 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 9/2/2003 | 50,000.00 | CA | CHECK |
| 1800 | 11395 | 24053 | 9/2/2003 | 10,829,000.00 | n/a | n/a | n/a | 10,829,000.00 | 10,829,000.00 | - | 91243 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 9/2/2003 | 20,000.00 | CA | CHECK |
| 1800 | 11396 | 24053 | 9/2/2003 | 10,829,000.00 | n/a | n/a | n/a | 10,829,000.00 | 10,829,000.00 | - | 94904 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 9/2/2003 | 16,000.00 | CA | CHECK |
| 1800 | 11397 | 24053 | 9/2/2003 | 10,829,000.00 | n/a | n/a | n/a | 10,829,000.00 | 10,829,000.00 | - | 104220 | 1L0092 | ERIC LIPKIN | 9/2/2003 | 5,000.00 | CA | CHECK |
| 1800 | 11398 | 24053 | 9/2/2003 | 10,829,000.00 | n/a | n/a | n/a | 10,829,000.00 | 10,829,000.00 | - | 153949 | 1S0108 | JOSEPH SLOVES AS TSTEE UNDER REV TST AGREEMENT DTD 9/19/00 FOR THE BENEFIT OF J SLOVES | 9/2/2003 | 500,000.00 | CA | CHECK |
| 1800 | 11399 | 24053 | 9/2/2003 | 10,829,000.00 | n/a | n/a | n/a | 10,829,000.00 | 10,829,000.00 | - | 184884 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/2/2003 | 3,500.00 | CA | CHECK |
| 1800 | 11400 | 24053 | 9/2/2003 | 10,829,000.00 | n/a | n/a | n/a | 10,829,000.00 | 10,829,000.00 | - | 210757 | 1F0158 | KEVIN FONG AND CONNIE FONG T.I.C. | 9/2/2003 | 90,000.00 | CA | CHECK |
| 1800 | 11401 | 24053 | 9/2/2003 | 10,829,000.00 | n/a | n/a | n/a | 10,829,000.00 | 10,829,000.00 | - | 212278 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 9/2/2003 | 30,000.00 | CA | CHECK |
| 1800 | 11402 | 24053 | 9/2/2003 | 10,829,000.00 | n/a | n/a | n/a | 10,829,000.00 | 10,829,000.00 | - | 213527 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 9/2/2003 | 14,500.00 | CA | CHECK |
| 1800 | 11403 | 24053 | 9/2/2003 | 10,829,000.00 | n/a | n/a | n/a | 10,829,000.00 | 10,829,000.00 | - | 266386 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/2/2003 | 170,000.00 | CA | CHECK |
| 1800 | 11404 | 24053 | 9/2/2003 | 10,829,000.00 | n/a | n/a | n/a | 10,829,000.00 | 10,829,000.00 | - | 277172 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 9/2/2003 | 20,000.00 | CA | CHECK |
| 1800 | 11405 | 24053 | 9/2/2003 | 10,829,000.00 | n/a | n/a | n/a | 10,829,000.00 | 10,829,000.00 | - | 287294 | 1ZB436 | BARONE FAMILY REVOCABLE TRUST | 9/2/2003 | 90,000.00 | CA | CHECK |
| 1800 | 11406 | 24053 | 9/2/2003 | 10,829,000.00 | n/a | n/a | n/a | 10,829,000.00 | 10,829,000.00 | - | 313687 | 1CM482 | RICHARD BERNHARD | 9/2/2003 | 550,000.00 | CA | CHECK |
| 3092 | 19936 | 24045 | 9/2/2003 | 563,160.00 | n/a | n/a | n/a | 563,160.00 | 563,160.00 | - | 170713 | 1R0094 | JO-HAR ASSOCIATES LP | 8/29/2003 | 425,000.00 | CA | CHECK |
| 3092 | 19937 | 24045 | 9/2/2003 | 563,160.00 | n/a | n/a | n/a | 563,160.00 | 563,160.00 | - | 212148 | 1CM653 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 8/29/2003 | 38,160.00 | CA | CHECK |
| 3092 | 19938 | 24045 | 9/2/2003 | 563,160.00 | n/a | n/a | n/a | 563,160.00 | 563,160.00 | - | 282135 | 1ZA992 | MARJORIE KLEINMAN | 8/29/2003 | 100,000.00 | CA | CHECK |
| 1801 | 11407 | 24125 | 9/4/2003 | 1,702,000.00 | n/a | n/a | n/a | 1,702,000.00 | 1,702,000.00 | - | 11659 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 9/4/2003 | 2,000.00 | CA | CHECK |
| 1801 | 11408 | 24125 | 9/4/2003 | 1,702,000.00 | n/a | n/a | n/a | 1,702,000.00 | 1,702,000.00 | - | 21251 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 9/4/2003 | 300,000.00 | CA | CHECK |
| 1801 | 11409 | 24125 | 9/4/2003 | 1,702,000.00 | n/a | n/a | n/a | 1,702,000.00 | 1,702,000.00 | - | 100690 | 1KW067 | FRED WILPON | 9/4/2003 | 1,300,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1801 | 11410 | 24125 | 9/4/2003 | 1,702,000.00 | n/a | n/a | n/a | 1,702,000.00 | 1,702,000.00 | - | 153865 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 9/4/2003 | 100,000.00 | CA | CHECK |
| 3094 | 19941 | 24126 | 9/4/2003 | 1,862,680.00 | n/a | n/a | n/a | 1,862,680.00 | 1,862,680.00 | - | 16183 | 1CM759 | BRUCE PERNICK | 9/5/2003 | 1,862,600.00 | CA | CHECK WIRE |
| 3094 | 19942 | 24126 | 9/4/2003 | 1,862,680.00 | n/a | n/a | n/a | 1,862,680.00 | 1,862,680.00 | - | 236669 | 1CM759 | BRUCE PERNICK | 9/8/2003 | 80.00 | CA | CHECK WIRE ADJ AS OF 9/5/03 |
| 1802 | 11411 | 24147 | 9/5/2003 | 1,026,900.00 | n/a | n/a | n/a | 1,026,900.00 | 1,026,900.00 | - | 5875 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 9/5/2003 | 900.00 | CA | CHECK |
| 1802 | 11412 | 24147 | 9/5/2003 | 1,026,900.00 | n/a | n/a | n/a | 1,026,900.00 | 1,026,900.00 | - | 182364 | 1KW188 | MARK S KASSON AND SHEILA KASSON TIC | 9/5/2003 | 600,000.00 | CA | CHECK |
| 1802 | 11413 | 24147 | 9/5/2003 | 1,026,900.00 | n/a | n/a | n/a | 1,026,900.00 | 1,026,900.00 | - | 209381 | 1KW227 | NATALIE KATZ | 9/5/2003 | 65,000.00 | CA | CHECK |
| 1802 | 11414 | 24147 | 9/5/2003 | 1,026,900.00 | n/a | n/a | n/a | 1,026,900.00 | 1,026,900.00 | - | 266270 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 9/5/2003 | 201,000.00 | CA | CHECK |
| 1802 | 11415 | 24147 | 9/5/2003 | 1,026,900.00 | n/a | n/a | n/a | 1,026,900.00 | 1,026,900.00 | - | 271875 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 9/5/2003 | 10,000.00 | CA | CHECK |
| 1802 | 11416 | 24147 | 9/5/2003 | 1,026,900.00 | n/a | n/a | n/a | 1,026,900.00 | 1,026,900.00 | - | 313694 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | 9/5/2003 | 150,000.00 | CA | CHECK |
| 1803 | 11417 | 24162 | 9/8/2003 | 823,617.98 | n/a | n/a | n/a | 823,617.98 | 823,617.98 | - | 12522 | 1KW386 | MARK PESKIN | 9/8/2003 | 200,000.00 | CA | CHECK |
| 1803 | 11418 | 24162 | 9/8/2003 | 823,617.98 | n/a | n/a | n/a | 823,617.98 | 823,617.98 | - | 12582 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 9/8/2003 | 7,543.32 | CA | CHECK |
| 1803 | 11419 | 24162 | 9/8/2003 | 823,617.98 | n/a | n/a | n/a | 823,617.98 | 823,617.98 | - | 21109 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 9/8/2003 | 2,900.00 | CA | CHECK |
| 1803 | 11420 | 24162 | 9/8/2003 | 823,617.98 | n/a | n/a | n/a | 823,617.98 | 823,617.98 | - | 21212 | 1ZA207 | MARTIN FINKEL M D | 9/8/2003 | 1,750.00 | CA | CHECK |
| 1803 | 11421 | 24162 | 9/8/2003 | 823,617.98 | n/a | n/a | n/a | 823,617.98 | 823,617.98 | - | 45638 | 1ZA942 | RHODAN ASSOCIATES | 9/8/2003 | 7,000.00 | CA | CHECK |
| 1803 | 11422 | 24162 | 9/8/2003 | 823,617.98 | n/a | n/a | n/a | 823,617.98 | 823,617.98 | - | 109676 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 9/8/2003 | 30,000.00 | CA | CHECK |
| 1803 | 11423 | 24162 | 9/8/2003 | 823,617.98 | n/a | n/a | n/a | 823,617.98 | 823,617.98 | - | 210765 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 9/8/2003 | 299,424.66 | CA | CHECK |
| 1803 | 11424 | 24162 | 9/8/2003 | 823,617.98 | n/a | n/a | n/a | 823,617.98 | 823,617.98 | - | 242450 | 1ZB479 | ELIZABETH WOESSNER | 9/8/2003 | 275,000.00 | JRNL | CHECK |
| 1804 | 11425 | 24179 | 9/9/2003 | 499,000.00 | n/a | n/a | n/a | 499,000.00 | 499,000.00 | - | 16218 | 1D0058 | DOWNSVIEW FINANCING LLC | 9/9/2003 | 15,000.00 | CA | CHECK |
| 1804 | 11426 | 24179 | 9/9/2003 | 499,000.00 | n/a | n/a | n/a | 499,000.00 | 499,000.00 | - | 100936 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 9/9/2003 | 20,000.00 | CA | CHECK |
| 1804 | 11427 | 24179 | 9/9/2003 | 499,000.00 | n/a | n/a | n/a | 499,000.00 | 499,000.00 | - | 184678 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 9/9/2003 | 100,000.00 | CA | CHECK |
| 1804 | 11428 | 24179 | 9/9/2003 | 499,000.00 | n/a | n/a | n/a | 499,000.00 | 499,000.00 | - | 184700 | 1N0013 | JULIET NIERENBERG | 9/9/2003 | 14,000.00 | CA | CHECK |
| 1804 | 11429 | 24179 | 9/9/2003 | 499,000.00 | n/a | n/a | n/a | 499,000.00 | 499,000.00 | - | 213514 | 1ZB251 | LAWRENCE R VELVEL | 9/9/2003 | 220,000.00 | CA | CHECK |
| 1804 | 11430 | 24179 | 9/9/2003 | 499,000.00 | n/a | n/a | n/a | 499,000.00 | 499,000.00 | - | 252794 | 1ZB260 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 9/9/2003 | 105,000.00 | CA | CHECK |
| 1804 | 11431 | 24179 | 9/9/2003 | 499,000.00 | n/a | n/a | n/a | 499,000.00 | 499,000.00 | - | 288908 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 9/9/2003 | 25,000.00 | CA | CHECK |
| 1805 | 11432 | 24194 | 9/10/2003 | 109,056.09 | n/a | n/a | n/a | 109,056.09 | 109,056.09 | - | 12460 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 9/10/2003 | 3,990.40 | CA | CHECK |
| 1805 | 11433 | 24194 | 9/10/2003 | 109,056.09 | n/a | n/a | n/a | 109,056.09 | 109,056.09 | - | 45633 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 9/10/2003 | 48,116.00 | CA | CHECK |
| 1805 | 11434 | 24194 | 9/10/2003 | 109,056.09 | n/a | n/a | n/a | 109,056.09 | 109,056.09 | - | 136676 | 1B0221 | NTC & CO. FBO ELLEN BERNFELD (112796) | 9/10/2003 | 45,479.85 | CA | DIRECT ROLLOVER |
| 1805 | 11435 | 24194 | 9/10/2003 | 109,056.09 | n/a | n/a | n/a | 109,056.09 | 109,056.09 | - | 182218 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 9/10/2003 | 11,469.84 | CA | CHECK |
| 1806 | 11436 | 24208 | 9/11/2003 | 1,002,000.00 | n/a | n/a | n/a | 1,002,000.00 | 1,002,000.00 | - | 132007 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 9/11/2003 | 535,000.00 | CA | CHECK |
| 1806 | 11437 | 24208 | 9/11/2003 | 1,002,000.00 | n/a | n/a | n/a | 1,002,000.00 | 1,002,000.00 | - | 167074 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 9/11/2003 | 50,000.00 | CA | CHECK |
| 1806 | 11438 | 24208 | 9/11/2003 | 1,002,000.00 | n/a | n/a | n/a | 1,002,000.00 | 1,002,000.00 | - | 182325 | 1J0056 | ESTATE OF MARTIN J JOEL JR C/O BERNARD L MADOFF | 9/11/2003 | 52,000.00 | CA | CHECK |
| 1806 | 11439 | 24208 | 9/11/2003 | 1,002,000.00 | n/a | n/a | n/a | 1,002,000.00 | 1,002,000.00 | - | 253060 | 1G0273 | GOORE PARTNERSHIP | 9/11/2003 | 90,000.00 | CA | CHECK |
| 1806 | 11440 | 24208 | 9/11/2003 | 1,002,000.00 | n/a | n/a | n/a | 1,002,000.00 | 1,002,000.00 | - | 299142 | 1CM482 | RICHARD BERNHARD | 9/11/2003 | 275,000.00 | CA | CHECK |
| 1807 | 11441 | 24223 | 9/12/2003 | 2,169,166.74 | n/a | n/a | n/a | 2,169,166.74 | 2,169,166.74 | - | 21138 | 1K0176 | KINGS PARK INC C/O A RUSH | 9/12/2003 | 12,500.00 | CA | CHECK |
| 1807 | 11442 | 24223 | 9/12/2003 | 2,169,166.74 | n/a | n/a | n/a | 2,169,166.74 | 2,169,166.74 | - | 21234 | 1ZB008 | ROBERT SILBEY TRUSTEE ROBERT SILBEY REV TST | 9/12/2003 | 50,000.00 | CA | CHECK |
| 1807 | 11443 | 24223 | 9/12/2003 | 2,169,166.74 | n/a | n/a | n/a | 2,169,166.74 | 2,169,166.74 | - | 94884 | 1B0108 | SHERRIE BLOSSOM BLOOM | 9/12/2003 | 35,000.00 | CA | CHECK |
| 1807 | 11444 | 24223 | 9/12/2003 | 2,169,166.74 | n/a | n/a | n/a | 2,169,166.74 | 2,169,166.74 | - | 160383 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 9/12/2003 | 500,000.00 | CA | CHECK |
| 1807 | 11445 | 24223 | 9/12/2003 | 2,169,166.74 | n/a | n/a | n/a | 2,169,166.74 | 2,169,166.74 | - | 182199 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 9/12/2003 | 125,000.00 | CA | CHECK |
| 1807 | 11446 | 24223 | 9/12/2003 | 2,169,166.74 | n/a | n/a | n/a | 2,169,166.74 | 2,169,166.74 | - | 252835 | 1ZBR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 9/12/2003 | 1,666.74 | CA | CHECK |
| 1807 | 11447 | 24223 | 9/12/2003 | 2,169,166.74 | n/a | n/a | n/a | 2,169,166.74 | 2,169,166.74 | - | 277197 | 1CM032 | MARGARET CHARYTAN | 9/12/2003 | 30,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1807 | 11448 | 24223 | 9/12/2003 | 2,169,166.74 | n/a | n/a | n/a | 2,169,166.74 | 2,169,166.74 | - | 282685 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 9/12/2003 | 300,000.00 | CA | CHECK |
| 1807 | 11449 | 24223 | 9/12/2003 | 2,169,166.74 | n/a | n/a | n/a | 2,169,166.74 | 2,169,166.74 | - | 293825 | 1ZB464 | LYNN SUSTAK | 9/12/2003 | 40,000.00 | CA | CHECK |
| 1807 | 11450 | 24223 | 9/12/2003 | 2,169,166.74 | n/a | n/a | n/a | 2,169,166.74 | 2,169,166.74 | - | 299093 | 1A0130 | CARLIN AXELROD BRENDA AXELROD JT WROS | 9/12/2003 | 1,000,000.00 | CA | CHECK |
| 1807 | 11451 | 24223 | 9/12/2003 | 2,169,166.74 | n/a | n/a | n/a | 2,169,166.74 | 2,169,166.74 | - | 313692 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 9/12/2003 | 75,000.00 | CA | CHECK |
| 1808 | 11452 | 24239 | 9/15/2003 | 175,248.18 | n/a | n/a | n/a | 175,248.18 | 175,248.18 | - | 104268 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/15/2003 | 25.00 | CA | CHECK |
| 1808 | 11453 | 24239 | 9/15/2003 | 175,248.18 | n/a | n/a | n/a | 175,248.18 | 175,248.18 | - | 104278 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/15/2003 | 1.40 | CA | CHECK |
| 1808 | 11454 | 24239 | 9/15/2003 | 175,248.18 | n/a | n/a | n/a | 175,248.18 | 175,248.18 | - | 184671 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/15/2003 | 1.75 | CA | CHECK |
| 1808 | 11455 | 24239 | 9/15/2003 | 175,248.18 | n/a | n/a | n/a | 175,248.18 | 175,248.18 | - | 192435 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/15/2003 | 25.00 | CA | CHECK |
| 1808 | 11456 | 24239 | 9/15/2003 | 175,248.18 | n/a | n/a | n/a | 175,248.18 | 175,248.18 | - | 209405 | 1KW393 | ELLIE LIFTON HAROLD UNGER TIC C/O THE LIFTON COMPANY | 9/15/2003 | 35,000.00 | CA | CHECK |
| 1808 | 11457 | 24239 | 9/15/2003 | 175,248.18 | n/a | n/a | n/a | 175,248.18 | 175,248.18 | - | 209560 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/15/2003 | 1.75 | CA | CHECK |
| 1808 | 11458 | 24239 | 9/15/2003 | 175,248.18 | n/a | n/a | n/a | 175,248.18 | 175,248.18 | - | 209572 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/15/2003 | 26.88 | CA | CHECK |
| 1808 | 11459 | 24239 | 9/15/2003 | 175,248.18 | n/a | n/a | n/a | 175,248.18 | 175,248.18 | - | 210847 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/15/2003 | 18.00 | CA | CHECK |
| 1808 | 11460 | 24239 | 9/15/2003 | 175,248.18 | n/a | n/a | n/a | 175,248.18 | 175,248.18 | - | 272020 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/15/2003 | 15.00 | CA | CHECK |
| 1808 | 11461 | 24239 | 9/15/2003 | 175,248.18 | n/a | n/a | n/a | 175,248.18 | 175,248.18 | - | 272025 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/15/2003 | 1.40 | CA | CHECK |
| 1808 | 11462 | 24239 | 9/15/2003 | 175,248.18 | n/a | n/a | n/a | 175,248.18 | 175,248.18 | - | 277236 | 1CM618 | JOSHUA D FLAX | 9/15/2003 | 4,000.00 | CA | CHECK |
| 1808 | 11463 | 24239 | 9/15/2003 | 175,248.18 | n/a | n/a | n/a | 175,248.18 | 175,248.18 | - | 282645 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 9/15/2003 | 35,000.00 | CA | CHECK |
| 1808 | 11464 | 24239 | 9/15/2003 | 175,248.18 | n/a | n/a | n/a | 175,248.18 | 175,248.18 | - | 282778 | 1C1210 | JO ANN CRUPI | 9/15/2003 | 1,000.00 | CA | CHECK |
| 1808 | 11465 | 24239 | 9/15/2003 | 175,248.18 | n/a | n/a | n/a | 175,248.18 | 175,248.18 | - | 287129 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/15/2003 | 132.00 | CA | CHECK |
| 1808 | 11466 | 24239 | 9/15/2003 | 175,248.18 | n/a | n/a | n/a | 175,248.18 | 175,248.18 | - | 313696 | 1EM122 | SIDNEY MARKS TRUST 2002 | 9/15/2003 | 100,000.00 | CA | CHECK |
| 1809 | 11467 | 24240 | 9/15/2003 | 387,000.00 | n/a | n/a | n/a | 387,000.00 | 387,000.00 | - | 100881 | 1ZA018 | A PAUL VICTOR P C | 9/15/2003 | 270,000.00 | CA | CHECK |
| 1809 | 11468 | 24240 | 9/15/2003 | 387,000.00 | n/a | n/a | n/a | 387,000.00 | 387,000.00 | - | 100886 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 9/15/2003 | 15,000.00 | CA | CHECK |
| 1809 | 11469 | 24240 | 9/15/2003 | 387,000.00 | n/a | n/a | n/a | 387,000.00 | 387,000.00 | - | 109622 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/15/2003 | 2,000.00 | CA | CHECK |
| 1809 | 11470 | 24240 | 9/15/2003 | 387,000.00 | n/a | n/a | n/a | 387,000.00 | 387,000.00 | - | 277308 | 1EM176 | MAX RUTMAN REV TRUST U/A/D 12/18/01 | 9/15/2003 | 100,000.00 | CA | CHECK |
| 1810 | 11471 | 24261 | 9/16/2003 | 329,300.00 | n/a | n/a | n/a | 329,300.00 | 329,300.00 | - | 100736 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 9/16/2003 | 10,000.00 | CA | CHECK |
| 1810 | 11472 | 24261 | 9/16/2003 | 329,300.00 | n/a | n/a | n/a | 329,300.00 | 329,300.00 | - | 271829 | 1CM633 | EDWARD H KOHLSCHREIBER | 9/16/2003 | 44,300.00 | CA | CHECK |
| 1810 | 11473 | 24261 | 9/16/2003 | 329,300.00 | n/a | n/a | n/a | 329,300.00 | 329,300.00 | - | 277249 | 1CM633 | EDWARD H KOHLSCHREIBER | 9/16/2003 | 150,000.00 | CA | CHECK |
| 1810 | 11474 | 24261 | 9/16/2003 | 329,300.00 | n/a | n/a | n/a | 329,300.00 | 329,300.00 | - | 282639 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 9/16/2003 | 100,000.00 | CA | CHECK |
| 1810 | 11475 | 24261 | 9/16/2003 | 329,300.00 | n/a | n/a | n/a | 329,300.00 | 329,300.00 | - | 293756 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 9/16/2003 | 25,000.00 | CA | CHECK |
| 1811 | 11476 | 24281 | 9/17/2003 | 275,400.00 | n/a | n/a | n/a | 275,400.00 | 275,400.00 | - | 12554 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/17/2003 | 400.00 | CA | CHECK |
| 1811 | 11477 | 24281 | 9/17/2003 | 275,400.00 | n/a | n/a | n/a | 275,400.00 | 275,400.00 | - | 236698 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 9/17/2003 | 250,000.00 | CA | CHECK |
| 1811 | 11478 | 24281 | 9/17/2003 | 275,400.00 | n/a | n/a | n/a | 275,400.00 | 275,400.00 | - | 267362 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 9/18/2003 | 25,000.00 | CA | CHECK |
| 1812 | 11479 | 24303 | 9/18/2003 | 2,324,000.00 | n/a | n/a | n/a | 2,324,000.00 | 2,324,000.00 | - | 91205 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 9/18/2003 | 1,200,000.00 | CA | CHECK |
| 1812 | 11480 | 24303 | 9/18/2003 | 2,324,000.00 | n/a | n/a | n/a | 2,324,000.00 | 2,324,000.00 | - | 104307 | 1R0113 | CHARLES C ROLLINS | 9/18/2003 | 100,000.00 | CA | CHECK |
| 1812 | 11481 | 24303 | 9/18/2003 | 2,324,000.00 | n/a | n/a | n/a | 2,324,000.00 | 2,324,000.00 | - | 184872 | 1ZB081 | M J PARTNERS GROUP C/O THOMAS AVELLINO | 9/18/2003 | 12,000.00 | CA | CHECK |
| 1812 | 11482 | 24303 | 9/18/2003 | 2,324,000.00 | n/a | n/a | n/a | 2,324,000.00 | 2,324,000.00 | - | 209531 | 1L0206 | LESTER LIEBERMAN | 9/18/2003 | 500,000.00 | CA | CHECK |
| 1812 | 11483 | 24303 | 9/18/2003 | 2,324,000.00 | n/a | n/a | n/a | 2,324,000.00 | 2,324,000.00 | - | 212251 | 1S0253 | PAUL SIROTKIN | 9/18/2003 | 500,000.00 | CA | CHECK |
| 1812 | 11484 | 24303 | 9/18/2003 | 2,324,000.00 | n/a | n/a | n/a | 2,324,000.00 | 2,324,000.00 | - | 299154 | 1C1255 | E MARSHALL COMORA | 9/18/2003 | 12,000.00 | CA | CHECK |
| 1813 | 11485 | 24318 | 9/19/2003 | 1,048,927.00 | n/a | n/a | n/a | 1,048,927.00 | 1,048,927.00 | - | 94926 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 9/19/2003 | 500,000.00 | CA | CHECK |
| 1813 | 11486 | 24318 | 9/19/2003 | 1,048,927.00 | n/a | n/a | n/a | 1,048,927.00 | 1,048,927.00 | - | 109689 | 1ZB480 | MARGARET A BRENNAN REVOCABLE TRUST MARGARET A BRENNAN TRUSTEE | 9/19/2003 | 251,900.00 | JRNL | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1813 | 11487 | 24318 | 9/19/2003 | 1,048,927.00 | n/a | n/a | n/a | 1,048,927.00 | 1,048,927.00 | - | 272034 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 9/22/2003 | 62,027.00 | CA | CHECK A/O 9/19/03 |
| 1813 | 11488 | 24318 | 9/19/2003 | 1,048,927.00 | n/a | n/a | n/a | 1,048,927.00 | 1,048,927.00 | - | 281673 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 9/19/2003 | 10,000.00 | CA | CHECK |
| 1813 | 11489 | 24318 | 9/19/2003 | 1,048,927.00 | n/a | n/a | n/a | 1,048,927.00 | 1,048,927.00 | - | 282856 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 9/19/2003 | 225,000.00 | CA | CHECK |
| 1814 | 11490 | 24330 | 9/22/2003 | 27,335.00 | n/a | n/a | n/a | 27,335.00 | 27,335.00 | - | 184865 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 9/22/2003 | 20,000.00 | CA | CHECK |
| 1814 | 11491 | 24330 | 9/22/2003 | 27,335.00 | n/a | n/a | n/a | 27,335.00 | 27,335.00 | - | 277429 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/22/2003 | 7,335.00 | CA | CHECK |
| 1815 | 11492 | 24333 | 9/22/2003 | 1,286,276.49 | n/a | n/a | n/a | 1,286,276.49 | 1,286,276.49 | - | 12439 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 9/22/2003 | 15,000.00 | CA | CHECK |
| 1815 | 11493 | 24333 | 9/22/2003 | 1,286,276.49 | n/a | n/a | n/a | 1,286,276.49 | 1,286,276.49 | - | 213436 | 1ZA195 | ROSE ELENA DELLES | 9/22/2003 | 35,000.00 | CA | CHECK |
| 1815 | 11494 | 24333 | 9/22/2003 | 1,286,276.49 | n/a | n/a | n/a | 1,286,276.49 | 1,286,276.49 | - | 283340 | 1T0035 | LOVERIS TALANSKY GRAT DATED 11/12/02 | 9/22/2003 | 10,000.00 | CA | CHECK |
| 1815 | 11495 | 24333 | 9/22/2003 | 1,286,276.49 | n/a | n/a | n/a | 1,286,276.49 | 1,286,276.49 | - | 283612 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/22/2003 | 25,000.00 | CA | CHECK |
| 1815 | 11496 | 24333 | 9/22/2003 | 1,286,276.49 | n/a | n/a | n/a | 1,286,276.49 | 1,286,276.49 | - | 287021 | 1F0164 | MARC B. FISHER | 9/22/2003 | 164,000.00 | CA | CHECK |
| 1815 | 11497 | 24333 | 9/22/2003 | 1,286,276.49 | n/a | n/a | n/a | 1,286,276.49 | 1,286,276.49 | - | 287090 | 1K0174 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS | 9/22/2003 | 17,276.49 | CA | CHECK |
| 1815 | 11498 | 24333 | 9/22/2003 | 1,286,276.49 | n/a | n/a | n/a | 1,286,276.49 | 1,286,276.49 | - | 287185 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 9/22/2003 | 20,000.00 | CA | CHECK |
| 1815 | 11499 | 24333 | 9/22/2003 | 1,286,276.49 | n/a | n/a | n/a | 1,286,276.49 | 1,286,276.49 | - | 299150 | 1CM826 | DORIS GREENBERG | 9/22/2003 | 1,000,000.00 | JRNL | CHECK |
| 1816 | 11500 | 24351 | 9/23/2003 | 783,218.00 | n/a | n/a | n/a | 783,218.00 | 783,218.00 | - | 12455 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 9/23/2003 | 50,000.00 | CA | CHECK |
| 1816 | 11501 | 24351 | 9/23/2003 | 783,218.00 | n/a | n/a | n/a | 783,218.00 | 783,218.00 | - | 94429 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 9/23/2003 | 525,000.00 | CA | CHECK |
| 1816 | 11502 | 24351 | 9/23/2003 | 783,218.00 | n/a | n/a | n/a | 783,218.00 | 783,218.00 | - | 184839 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 9/23/2003 | 25,000.00 | CA | CHECK |
| 1816 | 11503 | 24351 | 9/23/2003 | 783,218.00 | n/a | n/a | n/a | 783,218.00 | 783,218.00 | - | 233461 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 9/23/2003 | 100,000.00 | CA | CHECK |
| 1816 | 11504 | 24351 | 9/23/2003 | 783,218.00 | n/a | n/a | n/a | 783,218.00 | 783,218.00 | - | 267354 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 9/23/2003 | 3,218.00 | CA | CHECK |
| 1816 | 11505 | 24351 | 9/23/2003 | 783,218.00 | n/a | n/a | n/a | 783,218.00 | 783,218.00 | - | 293741 | 1ZA207 | MARTIN FINKEL M D | 9/23/2003 | 80,000.00 | CA | CHECK |
| 1817 | 11506 | 24371 | 9/24/2003 | 993,094.00 | n/a | n/a | n/a | 993,094.00 | 993,094.00 | - | 12420 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 9/24/2003 | 20,000.00 | CA | CHECK |
| 1817 | 11507 | 24371 | 9/24/2003 | 993,094.00 | n/a | n/a | n/a | 993,094.00 | 993,094.00 | - | 12423 | 1CM118 | LOVE & QUICHES LTD PENSION PLN C/O SUSAN AXELROD TTEE | 9/24/2003 | 343,750.00 | CA | CHECK |
| 1817 | 11508 | 24371 | 9/24/2003 | 993,094.00 | n/a | n/a | n/a | 993,094.00 | 993,094.00 | - | 100830 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 9/24/2003 | 3,344.00 | CA | CHECK |
| 1817 | 11509 | 24371 | 9/24/2003 | 993,094.00 | n/a | n/a | n/a | 993,094.00 | 993,094.00 | - | 131979 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 9/24/2003 | 350,000.00 | CA | CHECK |
| 1817 | 11510 | 24371 | 9/24/2003 | 993,094.00 | n/a | n/a | n/a | 993,094.00 | 993,094.00 | - | 252818 | 1ZB482 | JOAN TAAFFE PAMELA M TAAFFE JT/WROS | 9/24/2003 | 110,000.00 | JRNL | CHECK |
| 1817 | 11511 | 24371 | 9/24/2003 | 993,094.00 | n/a | n/a | n/a | 993,094.00 | 993,094.00 | - | 271820 | 1CM613 | JOSHUA D FLAX | 9/24/2003 | 45,000.00 | CA | CHECK |
| 1817 | 11512 | 24371 | 9/24/2003 | 993,094.00 | n/a | n/a | n/a | 993,094.00 | 993,094.00 | - | 287261 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 9/24/2003 | 121,000.00 | CA | CHECK |
| 1818 | 11513 | 24386 | 9/25/2003 | 1,006,500.00 | n/a | n/a | n/a | 1,006,500.00 | 1,006,500.00 | - | 16976 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 9/25/2003 | 497,500.00 | CA | CHECK |
| 1818 | 11514 | 24386 | 9/25/2003 | 1,006,500.00 | n/a | n/a | n/a | 1,006,500.00 | 1,006,500.00 | - | 45697 | 1ZB480 | MARGARET A BRENNAN REVOCABLE TRUST MARGARET A BRENNAN TRUSTEE | 9/25/2003 | 100,000.00 | CA | CHECK |
| 1818 | 11515 | 24386 | 9/25/2003 | 1,006,500.00 | n/a | n/a | n/a | 1,006,500.00 | 1,006,500.00 | - | 182394 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 9/25/2003 | 269,000.00 | CA | CHECK |
| 1818 | 11516 | 24386 | 9/25/2003 | 1,006,500.00 | n/a | n/a | n/a | 1,006,500.00 | 1,006,500.00 | - | 252743 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 9/25/2003 | 130,000.00 | CA | CHECK |
| 1818 | 11517 | 24386 | 9/25/2003 | 1,006,500.00 | n/a | n/a | n/a | 1,006,500.00 | 1,006,500.00 | - | 266380 | 1F0184 | BEHZAD FAKHERY PROFIT SHARING PLAN | 9/25/2003 | 10,000.00 | CA | CHECK |
| 1819 | 11518 | 24405 | 9/26/2003 | 454,000.00 | n/a | n/a | n/a | 454,000.00 | 454,000.00 | - | 45655 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 9/26/2003 | 8,000.00 | CA | CHECK |
| 1819 | 11519 | 24405 | 9/26/2003 | 454,000.00 | n/a | n/a | n/a | 454,000.00 | 454,000.00 | - | 153686 | 1KW118 | BRUCE WILPON | 9/26/2003 | 231,000.00 | CA | CHECK |
| 1819 | 11520 | 24405 | 9/26/2003 | 454,000.00 | n/a | n/a | n/a | 454,000.00 | 454,000.00 | - | 174632 | 1KW088 | KENDRA OSTERMAN | 9/26/2003 | 10,000.00 | CA | CHECK |
| 1819 | 11521 | 24405 | 9/26/2003 | 454,000.00 | n/a | n/a | n/a | 454,000.00 | 454,000.00 | - | 209492 | 1L0092 | ERIC LIPKIN | 9/26/2003 | 5,000.00 | CA | CHECK |
| 1819 | 11522 | 24405 | 9/26/2003 | 454,000.00 | n/a | n/a | n/a | 454,000.00 | 454,000.00 | - | 271788 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 9/26/2003 | 200,000.00 | CA | CHECK |
| 1820 | 11523 | 24425 | 9/29/2003 | 2,147,449.12 | n/a | n/a | n/a | 2,147,449.12 | 2,147,449.12 | - | 21143 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 9/29/2003 | 1,500,000.00 | CA | CHECK |
| 1820 | 11524 | 24425 | 9/29/2003 | 2,147,449.12 | n/a | n/a | n/a | 2,147,449.12 | 2,147,449.12 | - | 100501 | 1CM204 | ALEXANDER E FLAX | 9/29/2003 | 43,800.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1820 | 11525 | 24425 | 9/29/2003 | 2,147,449.12 | n/a | n/a | n/a | 2,147,449.12 | 2,147,449.12 | - | 100656 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 9/29/2003 | 25,000.00 | CA | CHECK |
| 1820 | 11526 | 24425 | 9/29/2003 | 2,147,449.12 | n/a | n/a | n/a | 2,147,449.12 | 2,147,449.12 | - | 100804 | 1L0194 | THOMAS W LOEB MD PC AMENDED AND RETIRED PROFIT SHARING PLAN 1/1/86 | 9/29/2003 | 38,649.12 | CA | CHECK |
| 1820 | 11527 | 24425 | 9/29/2003 | 2,147,449.12 | n/a | n/a | n/a | 2,147,449.12 | 2,147,449.12 | - | 153858 | 1L0110 | DAVID W LANCE TST UAD 3/27/06 DIANA W LANCE TST UAD 3/27/06 TENANTS IN COMMON | 9/29/2003 | 150,000.00 | CA | CHECK |
| 1820 | 11528 | 24425 | 9/29/2003 | 2,147,449.12 | n/a | n/a | n/a | 2,147,449.12 | 2,147,449.12 | - | 160401 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 9/29/2003 | 50,000.00 | CA | CHECK |
| 1820 | 11529 | 24425 | 9/29/2003 | 2,147,449.12 | n/a | n/a | n/a | 2,147,449.12 | 2,147,449.12 | - | 184787 | 1ZA570 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 9/29/2003 | 100,000.00 | CA | CHECK |
| 1820 | 11530 | 24425 | 9/29/2003 | 2,147,449.12 | n/a | n/a | n/a | 2,147,449.12 | 2,147,449.12 | - | 233488 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 9/29/2003 | 70,000.00 | CA | CHECK |
| 1820 | 11531 | 24425 | 9/29/2003 | 2,147,449.12 | n/a | n/a | n/a | 2,147,449.12 | 2,147,449.12 | - | 236675 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 9/29/2003 | 140,000.00 | CA | CHECK |
| 1820 | 11532 | 24425 | 9/29/2003 | 2,147,449.12 | n/a | n/a | n/a | 2,147,449.12 | 2,147,449.12 | - | 287198 | 1ZA207 | MARTIN FINKEL M D | 9/29/2003 | 20,000.00 | CA | CHECK |
| 1820 | 11533 | 24425 | 9/29/2003 | 2,147,449.12 | n/a | n/a | n/a | 2,147,449.12 | 2,147,449.12 | - | 293821 | 1ZG003 | WILLIAM FELDER PROFIT SHARING PLAN AND TRUST | 9/29/2003 | 10,000.00 | CA | CHECK |
| 1821 | 11534 | 24458 | 9/30/2003 | 1,067,526.67 | n/a | n/a | n/a | 1,067,526.67 | 1,067,526.67 | - | 21223 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 9/30/2003 | 10,000.00 | CA | CHECK |
| 1821 | 11535 | 24458 | 9/30/2003 | 1,067,526.67 | n/a | n/a | n/a | 1,067,526.67 | 1,067,526.67 | - | 153679 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 9/30/2003 | 157,000.00 | CA | CHECK |
| 1821 | 11536 | 24458 | 9/30/2003 | 1,067,526.67 | n/a | n/a | n/a | 1,067,526.67 | 1,067,526.67 | - | 210803 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 9/30/2003 | 50,000.00 | CA | CHECK |
| 1821 | 11537 | 24458 | 9/30/2003 | 1,067,526.67 | n/a | n/a | n/a | 1,067,526.67 | 1,067,526.67 | - | 233570 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 9/30/2003 | 390,000.00 | CA | CHECK |
| 1821 | 11538 | 24458 | 9/30/2003 | 1,067,526.67 | n/a | n/a | n/a | 1,067,526.67 | 1,067,526.67 | - | 236732 | 1E0162 | ELISCU INVESTMENT GROUP LTD | 9/30/2003 | 125,000.00 | CA | CHECK |
| 1821 | 11539 | 24458 | 9/30/2003 | 1,067,526.67 | n/a | n/a | n/a | 1,067,526.67 | 1,067,526.67 | - | 271912 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 9/30/2003 | 5,000.00 | CA | CHECK |
| 1821 | 11540 | 24458 | 9/30/2003 | 1,067,526.67 | n/a | n/a | n/a | 1,067,526.67 | 1,067,526.67 | - | 275461 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/30/2003 | 250,000.00 | CA | CHECK |
| 1821 | 11541 | 24458 | 9/30/2003 | 1,067,526.67 | n/a | n/a | n/a | 1,067,526.67 | 1,067,526.67 | - | 277334 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 9/30/2003 | 50,000.00 | CA | CHECK |
| 1821 | 11542 | 24458 | 9/30/2003 | 1,067,526.67 | n/a | n/a | n/a | 1,067,526.67 | 1,067,526.67 | - | 293828 | 1ZR010 | STC & CO. FBO RICHARD M GLANTZ (87328) | 9/30/2003 | 1,666.67 | CA | CHECK |
| 1821 | 11543 | 24458 | 9/30/2003 | 1,067,526.67 | n/a | n/a | n/a | 1,067,526.67 | 1,067,526.67 | - | 313681 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/30/2003 | 28,860.00 | CA | CHECK |
| 1822 | 11544 | 24482 | 10/1/2003 | 30,000.00 | n/a | n/a | n/a | 30,000.00 | 30,000.00 | - | 8169 | 1ZA999 | GAYLE SANDRA BRODZKI | 10/1/2003 | 10,000.00 | CA | CHECK |
| 1822 | 11545 | 24482 | 10/1/2003 | 30,000.00 | n/a | n/a | n/a | 30,000.00 | 30,000.00 | - | 83587 | 1ZB100 | LEV INVESTMENTS | 10/1/2003 | 10,000.00 | CA | CHECK |
| 1822 | 11546 | 24482 | 10/1/2003 | 30,000.00 | n/a | n/a | n/a | 30,000.00 | 30,000.00 | - | 252981 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 10/1/2003 | 10,000.00 | CA | CHECK |
| 1823 | 11547 | 24542 | 10/2/2003 | 512,260.55 | n/a | n/a | n/a | 512,260.55 | 512,260.55 | - | 70779 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 10/2/2003 | 17,968.85 | CA | CHECK |
| 1823 | 11548 | 24542 | 10/2/2003 | 512,260.55 | n/a | n/a | n/a | 512,260.55 | 512,260.55 | - | 93806 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 10/2/2003 | 5,000.00 | CA | CHECK |
| 1823 | 11549 | 24542 | 10/2/2003 | 512,260.55 | n/a | n/a | n/a | 512,260.55 | 512,260.55 | - | 111380 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/2/2003 | 2,500.00 | CA | CHECK |
| 1823 | 11550 | 24542 | 10/2/2003 | 512,260.55 | n/a | n/a | n/a | 512,260.55 | 512,260.55 | - | 134897 | 1M0103 | MARION MADOFF | 10/2/2003 | 54.88 | CA | CHECK |
| 1823 | 11551 | 24542 | 10/2/2003 | 512,260.55 | n/a | n/a | n/a | 512,260.55 | 512,260.55 | - | 196627 | 1M0103 | MARION MADOFF | 10/2/2003 | 900.00 | CA | CHECK |
| 1823 | 11552 | 24542 | 10/2/2003 | 512,260.55 | n/a | n/a | n/a | 512,260.55 | 512,260.55 | - | 253024 | 1CM456 | BITENSKY FAMILY FOUNDATION | 10/2/2003 | 250,000.00 | CA | CHECK |
| 1823 | 11553 | 24542 | 10/2/2003 | 512,260.55 | n/a | n/a | n/a | 512,260.55 | 512,260.55 | - | 260083 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 10/2/2003 | 10,000.00 | CA | CHECK |
| 1823 | 11554 | 24542 | 10/2/2003 | 512,260.55 | n/a | n/a | n/a | 512,260.55 | 512,260.55 | - | 277747 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 10/2/2003 | 25,836.82 | CA | CHECK |
| 1823 | 11555 | 24542 | 10/2/2003 | 512,260.55 | n/a | n/a | n/a | 512,260.55 | 512,260.55 | - | 278370 | 1H0045 | BENMAR FAMILY LP C/O BENJAMIN ROTH | 10/2/2003 | 200,000.00 | CA | CHECK |
| 1824 | 11556 | 24573 | 10/3/2003 | 615,200.00 | n/a | n/a | n/a | 615,200.00 | 615,200.00 | - | 17105 | 1B0148 | BRAD A BLUMENFELD | 10/3/2003 | 100,000.00 | CA | CHECK |
| 1824 | 11557 | 24573 | 10/3/2003 | 615,200.00 | n/a | n/a | n/a | 615,200.00 | 615,200.00 | - | 29404 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 10/3/2003 | 91,000.00 | CA | CHECK |
| 1824 | 11558 | 24573 | 10/3/2003 | 615,200.00 | n/a | n/a | n/a | 615,200.00 | 615,200.00 | - | 29494 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 10/3/2003 | 55,600.00 | CA | CHECK |
| 1824 | 11559 | 24573 | 10/3/2003 | 615,200.00 | n/a | n/a | n/a | 615,200.00 | 615,200.00 | - | 45970 | 1CM617 | DANIEL FLAX | 10/3/2003 | 50,000.00 | CA | CHECK |
| 1824 | 11560 | 24573 | 10/3/2003 | 615,200.00 | n/a | n/a | n/a | 615,200.00 | 615,200.00 | - | 134754 | 1KW322 | MARVIN B TEPPER DEFINED BENEFIT PLAN | 10/3/2003 | 500.00 | CA | CHECK |
| 1824 | 11561 | 24573 | 10/3/2003 | 615,200.00 | n/a | n/a | n/a | 615,200.00 | 615,200.00 | - | 232815 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 10/3/2003 | 150,000.00 | CA | CHECK |
| 1824 | 11562 | 24573 | 10/3/2003 | 615,200.00 | n/a | n/a | n/a | 615,200.00 | 615,200.00 | - | 261573 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 10/3/2003 | 43,000.00 | CA | CHECK |
| 1824 | 11563 | 24573 | 10/3/2003 | 615,200.00 | n/a | n/a | n/a | 615,200.00 | 615,200.00 | - | 309997 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 10/3/2003 | 125,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1825 | 11564 | 24591 | 10/6/2003 | 3,925,775.20 | n/a | n/a | n/a | 3,925,775.20 | 3,925,775.20 | - | 84594 | 1R0113 | CHARLES C ROLLINS | 10/6/2003 | 100,000.00 | CA | CHECK |
| 1825 | 11565 | 24591 | 10/6/2003 | 3,925,775.20 | n/a | n/a | n/a | 3,925,775.20 | 3,925,775.20 | - | 93683 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 10/6/2003 | 35,000.00 | CA | CHECK |
| 1825 | 11566 | 24591 | 10/6/2003 | 3,925,775.20 | n/a | n/a | n/a | 3,925,775.20 | 3,925,775.20 | - | 111820 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/6/2003 | 20,000.00 | CA | CHECK |
| 1825 | 11567 | 24591 | 10/6/2003 | 3,925,775.20 | n/a | n/a | n/a | 3,925,775.20 | 3,925,775.20 | - | 134693 | 1H0154 | H RICHARD ROBERTS | 10/6/2003 | 2,000,000.00 | JRNL | CHECK |
| 1825 | 11568 | 24591 | 10/6/2003 | 3,925,775.20 | n/a | n/a | n/a | 3,925,775.20 | 3,925,775.20 | - | 134831 | 1K0176 | KINGS PARK INC C/O A RUSH | 10/6/2003 | 37,500.00 | CA | CHECK |
| 1825 | 11569 | 24591 | 10/6/2003 | 3,925,775.20 | n/a | n/a | n/a | 3,925,775.20 | 3,925,775.20 | - | 247082 | 1CM469 | SOSNIK BESSEN LP | 10/6/2003 | 5,000.00 | CA | CHECK |
| 1825 | 11570 | 24591 | 10/6/2003 | 3,925,775.20 | n/a | n/a | n/a | 3,925,775.20 | 3,925,775.20 | - | 247107 | 1ZA440 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 10/6/2003 | 10,000.00 | CA | CHECK |
| 1825 | 11571 | 24591 | 10/6/2003 | 3,925,775.20 | n/a | n/a | n/a | 3,925,775.20 | 3,925,775.20 | - | 277792 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 10/6/2003 | 183,333.33 | CA | CHECK |
| 1825 | 11572 | 24591 | 10/6/2003 | 3,925,775.20 | n/a | n/a | n/a | 3,925,775.20 | 3,925,775.20 | - | 278500 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 10/6/2003 | 900,000.00 | CA | CHECK |
| 1825 | 11573 | 24591 | 10/6/2003 | 3,925,775.20 | n/a | n/a | n/a | 3,925,775.20 | 3,925,775.20 | - | 287846 | 1EM004 | ALLIED PARKING INC | 10/6/2003 | 118,275.20 | CA | CHECK |
| 1825 | 11574 | 24591 | 10/6/2003 | 3,925,775.20 | n/a | n/a | n/a | 3,925,775.20 | 3,925,775.20 | - | 287850 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 10/6/2003 | 183,333.33 | CA | CHECK |
| 1825 | 11575 | 24591 | 10/6/2003 | 3,925,775.20 | n/a | n/a | n/a | 3,925,775.20 | 3,925,775.20 | - | 310069 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 10/7/2003 | 183,333.34 | CA | CHECK A/O 10/6/03 |
| 1825 | 11576 | 24591 | 10/6/2003 | 3,925,775.20 | n/a | n/a | n/a | 3,925,775.20 | 3,925,775.20 | - | 312805 | 1ZA136 | ERNA KAUFFMAN | 10/6/2003 | 150,000.00 | CA | CHECK |
| 1826 | 11577 | 24606 | 10/7/2003 | 259,934.74 | n/a | n/a | n/a | 259,934.74 | 259,933.74 | 1.00 | 46103 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 10/7/2003 | 12,392.38 | CA | CHECK |
| 1826 | 11578 | 24606 | 10/7/2003 | 259,934.74 | n/a | n/a | n/a | 259,934.74 | 259,933.74 | 1.00 | 93719 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 10/7/2003 | 55,000.00 | CA | CHECK |
| 1826 | 11579 | 24606 | 10/7/2003 | 259,934.74 | n/a | n/a | n/a | 259,934.74 | 259,933.74 | 1.00 | 244224 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 10/7/2003 | 172,541.00 | CA | CHECK |
| 1826 | 11580 | 24606 | 10/7/2003 | 259,934.74 | n/a | n/a | n/a | 259,934.74 | 259,933.74 | 1.00 | 249409 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 10/7/2003 | 10,000.18 | CA | CHECK |
| 1826 | 11581 | 24606 | 10/7/2003 | 259,934.74 | n/a | n/a | n/a | 259,934.74 | 259,933.74 | 1.00 | 278533 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 10/7/2003 | 10,000.18 | CA | CHECK |
| 1827 | 11582 | 24634 | 10/8/2003 | 555,000.00 | n/a | n/a | n/a | 555,000.00 | 555,000.00 | - | 185005 | 1A0062 | AMERICAN COMMITTEE FOR SHAARE ZEDEK #2 | 10/8/2003 | 25,000.00 | CA | CHECK |
| 1827 | 11583 | 24634 | 10/8/2003 | 555,000.00 | n/a | n/a | n/a | 555,000.00 | 555,000.00 | - | 253421 | 1ZA297 | ANGELO VIOLA | 10/8/2003 | 25,000.00 | CA | CHECK |
| 1827 | 11584 | 24634 | 10/8/2003 | 555,000.00 | n/a | n/a | n/a | 555,000.00 | 555,000.00 | - | 287324 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 10/8/2003 | 500,000.00 | CA | CHECK |
| 1827 | 11585 | 24634 | 10/8/2003 | 555,000.00 | n/a | n/a | n/a | 555,000.00 | 555,000.00 | - | 312819 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 10/8/2003 | 5,000.00 | CA | CHECK |
| 1828 | 11586 | 24655 | 10/10/2003 | 2,670,201.12 | n/a | n/a | n/a | 2,670,201.12 | 2,670,201.12 | - | 21192 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 10/10/2003 | 25,000.00 | CA | CHECK |
| 1828 | 11587 | 24655 | 10/10/2003 | 2,670,201.12 | n/a | n/a | n/a | 2,670,201.12 | 2,670,201.12 | - | 29355 | 1M0103 | MARION MADOFF | 10/10/2003 | 201.12 | CA | CHECK |
| 1828 | 11588 | 24655 | 10/10/2003 | 2,670,201.12 | n/a | n/a | n/a | 2,670,201.12 | 2,670,201.12 | - | 71298 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 10/10/2003 | 10,000.00 | CA | CHECK |
| 1828 | 11589 | 24655 | 10/10/2003 | 2,670,201.12 | n/a | n/a | n/a | 2,670,201.12 | 2,670,201.12 | - | 134740 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 10/10/2003 | 44,000.00 | CA | CHECK |
| 1828 | 11590 | 24655 | 10/10/2003 | 2,670,201.12 | n/a | n/a | n/a | 2,670,201.12 | 2,670,201.12 | - | 134901 | 1M0103 | MARION MADOFF | 10/10/2003 | 2,500.00 | CA | CHECK |
| 1828 | 11591 | 24655 | 10/10/2003 | 2,670,201.12 | n/a | n/a | n/a | 2,670,201.12 | 2,670,201.12 | - | 249532 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 10/10/2003 | 250,000.00 | CA | CHECK |
| 1828 | 11592 | 24655 | 10/10/2003 | 2,670,201.12 | n/a | n/a | n/a | 2,670,201.12 | 2,670,201.12 | - | 260249 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 10/10/2003 | 2,100,000.00 | CA | CHECK |
| 1828 | 11593 | 24655 | 10/10/2003 | 2,670,201.12 | n/a | n/a | n/a | 2,670,201.12 | 2,670,201.12 | - | 277938 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 10/10/2003 | 10,000.00 | CA | CHECK |
| 1828 | 11594 | 24655 | 10/10/2003 | 2,670,201.12 | n/a | n/a | n/a | 2,670,201.12 | 2,670,201.12 | - | 277955 | 1KW246 | TEPPER FAMILY 1998 TRUST | 10/10/2003 | 132,000.00 | CA | CHECK |
| 1828 | 11595 | 24655 | 10/10/2003 | 2,670,201.12 | n/a | n/a | n/a | 2,670,201.12 | 2,670,201.12 | - | 277958 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 10/10/2003 | 44,000.00 | CA | CHECK |
| 1828 | 11596 | 24655 | 10/10/2003 | 2,670,201.12 | n/a | n/a | n/a | 2,670,201.12 | 2,670,201.12 | - | 277972 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 10/10/2003 | 44,000.00 | CA | CHECK |
| 1828 | 11597 | 24655 | 10/10/2003 | 2,670,201.12 | n/a | n/a | n/a | 2,670,201.12 | 2,670,201.12 | - | 278505 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 10/10/2003 | 8,500.00 | CA | CHECK |
| 1829 | 11598 | 24666 | 10/14/2003 | 307,750.00 | n/a | n/a | n/a | 307,750.00 | 307,750.00 | - | 6048 | 1ZA207 | MARTIN FINKEL M D | 10/14/2003 | 1,750.00 | CA | CHECK |
| 1830 | 11599 | 24667 | 10/14/2003 | 2,681,548.60 | n/a | n/a | n/a | 2,681,548.60 | 2,681,548.60 | - | 46214 | 1K0164 | RICHARD KARYO INVESTMENTS | 10/14/2003 | 130,000.00 | CA | CHECK |
| 1830 | 11600 | 24667 | 10/14/2003 | 2,681,548.60 | n/a | n/a | n/a | 2,681,548.60 | 2,681,548.60 | - | 75673 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 10/14/2003 | 170,000.00 | CA | CHECK |
| 1829 | 11601 | 24666 | 10/14/2003 | 307,750.00 | n/a | n/a | n/a | 307,750.00 | 307,750.00 | - | 233808 | 1ZA440 | LEWIS R FRANCK | 10/14/2003 | 6,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1829 | 11602 | 24667 | 10/14/2003 | 307,750.00 | n/a | n/a | n/a | 307,750.00 | 307,750.00 | - | 12152 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 10/14/2003 | 15,000.00 | CA | CHECK |
| 1830 | 11603 | 24667 | 10/14/2003 | 2,681,548.60 | n/a | n/a | n/a | 2,681,548.60 | 2,681,548.60 | - | 71010 | 1F0098 | CONSTANCE FRIEDMAN | 10/14/2003 | 9,000.00 | CA | CHECK |
| 1829 | 11604 | 24667 | 10/14/2003 | 307,750.00 | n/a | n/a | n/a | 307,750.00 | 307,750.00 | - | 83653 | 1ZB440 | ARNOLD I MANGEN MILDRED MANGEN JT WROS | 10/14/2003 | 150,000.00 | CA | CHECK |
| 1830 | 11605 | 24667 | 10/14/2003 | 2,681,548.60 | n/a | n/a | n/a | 2,681,548.60 | 2,681,548.60 | - | 111755 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 10/14/2003 | 15,000.00 | CA | CHECK |
| 1830 | 11606 | 24667 | 10/14/2003 | 2,681,548.60 | n/a | n/a | n/a | 2,681,548.60 | 2,681,548.60 | - | 139187 | 1D0040 | DO STAY INC | 10/14/2003 | 80,000.00 | CA | CHECK |
| 1830 | 11607 | 24667 | 10/14/2003 | 2,681,548.60 | n/a | n/a | n/a | 2,681,548.60 | 2,681,548.60 | - | 194843 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 10/14/2003 | 10,000.00 | CA | CHECK |
| 1830 | 11608 | 24667 | 10/14/2003 | 2,681,548.60 | n/a | n/a | n/a | 2,681,548.60 | 2,681,548.60 | - | 233870 | 1EM023 | JAY R BRAUS | 10/14/2003 | 1,500,000.00 | CA | CHECK |
| 1829 | 11609 | 24666 | 10/14/2003 | 307,750.00 | n/a | n/a | n/a | 307,750.00 | 307,750.00 | - | 233883 | 1D0058 | DOWNSVIEW FINANCING LLC | 10/14/2003 | 20,000.00 | CA | CHECK |
| 1829 | 11610 | 24666 | 10/14/2003 | 307,750.00 | n/a | n/a | n/a | 307,750.00 | 307,750.00 | - | 235255 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 10/14/2003 | 10,000.00 | CA | CHECK |
| 1830 | 11611 | 24667 | 10/14/2003 | 2,681,548.60 | n/a | n/a | n/a | 2,681,548.60 | 2,681,548.60 | - | 252948 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 10/14/2003 | 550,000.00 | CA | CHECK |
| 1830 | 11612 | 24667 | 10/14/2003 | 2,681,548.60 | n/a | n/a | n/a | 2,681,548.60 | 2,681,548.60 | - | 253050 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 10/14/2003 | 30,000.00 | CA | CHECK |
| 1830 | 11613 | 24667 | 10/14/2003 | 2,681,548.60 | n/a | n/a | n/a | 2,681,548.60 | 2,681,548.60 | - | 270181 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 10/14/2003 | 7,500.00 | CA | CHECK |
| 1830 | 11614 | 24667 | 10/14/2003 | 2,681,548.60 | n/a | n/a | n/a | 2,681,548.60 | 2,681,548.60 | - | 278311 | 1K0131 | KENT ASSOCIATES C/O ROBERT BERKOWICZ | 10/14/2003 | 100,000.00 | CA | CHECK |
| 1830 | 11615 | 24667 | 10/14/2003 | 2,681,548.60 | n/a | n/a | n/a | 2,681,548.60 | 2,681,548.60 | - | 281946 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/14/2003 | 48.60 | CA | CHECK |
| 1829 | 11616 | 24666 | 10/14/2003 | 307,750.00 | n/a | n/a | n/a | 307,750.00 | 307,750.00 | - | 282258 | 1ZA207 | MARTIN FINKEL M D | 10/14/2003 | 100,000.00 | CA | CHECK |
| 1830 | 11617 | 24667 | 10/14/2003 | 2,681,548.60 | n/a | n/a | n/a | 2,681,548.60 | 2,681,548.60 | - | 309984 | 1CM810 | RACHEL FLAX | 10/14/2003 | 20,000.00 | CA | CHECK |
| 1830 | 11618 | 24667 | 10/14/2003 | 2,681,548.60 | n/a | n/a | n/a | 2,681,548.60 | 2,681,548.60 | - | 310020 | 1C1223 | ALBERTO CASANOVA REVOCABLE LIVING TRUST U/T/D 5/20/92 | 10/14/2003 | 40,000.00 | CA | CHECK |
| 1830 | 11619 | 24667 | 10/14/2003 | 2,681,548.60 | n/a | n/a | n/a | 2,681,548.60 | 2,681,548.60 | - | 312811 | 1ZA230 | BARBARA J GOLDEN | 10/14/2003 | 20,000.00 | CA | CHECK |
| 1829 | 11620 | 24666 | 10/14/2003 | 307,750.00 | n/a | n/a | n/a | 307,750.00 | 307,750.00 | - | 312815 | 1ZA316 | MR ELLIOT S KAYE | 10/14/2003 | 5,000.00 | CA | CHECK |
| 1831 | 11621 | 24681 | 10/15/2003 | 156,584.00 | n/a | n/a | n/a | 156,584.00 | 156,584.00 | - | 71039 | 1F0185 | MARC FISHER RETIREMENT PLAN | 10/15/2003 | 91,584.00 | JRNL | CHECK |
| 1831 | 11622 | 24681 | 10/15/2003 | 156,584.00 | n/a | n/a | n/a | 156,584.00 | 156,584.00 | - | 310008 | 1ZA452 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 10/15/2003 | 30,000.00 | CA | CHECK |
| 1831 | 11623 | 24681 | 10/15/2003 | 156,584.00 | n/a | n/a | n/a | 156,584.00 | 156,584.00 | - | 312827 | 1ZA305 | DAVID L STONE AND DONNA B STONE TENANTS BY THE ENTIRETY | 10/15/2003 | 35,000.00 | CA | CHECK |
| 1832 | 11624 | 24696 | 10/16/2003 | 148,012.00 | n/a | n/a | n/a | 148,012.00 | 148,012.01 | (0.01) | 46189 | 1KW277 | LARRY KING REVOCABLE TRUST | 10/16/2003 | 100,000.00 | CA | CHECK |
| 1832 | 11625 | 24696 | 10/16/2003 | 148,012.00 | n/a | n/a | n/a | 148,012.00 | 148,012.01 | (0.01) | 84590 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/16/2003 | 11.91 | CA | CHECK |
| 1832 | 11626 | 24696 | 10/16/2003 | 148,012.00 | n/a | n/a | n/a | 148,012.00 | 148,012.01 | (0.01) | 132144 | 1CM034 | MARCIA COHEN | 10/16/2003 | 40,000.00 | CA | CHECK |
| 1832 | 11627 | 24696 | 10/16/2003 | 148,012.00 | n/a | n/a | n/a | 148,012.00 | 148,012.01 | (0.01) | 134883 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/16/2003 | 0.10 | CA | CHECK |
| 1832 | 11628 | 24696 | 10/16/2003 | 148,012.00 | n/a | n/a | n/a | 148,012.00 | 148,012.01 | (0.01) | 152555 | 1ZA805 | EDWARD R LANZARA AND CATHERINE A LANZARA TSTEES EDWARD R LANZARA AND | 10/16/2003 | 8,000.00 | CA | CHECK |
| 1833 | 11629 | 24717 | 10/17/2003 | 2,437,875.22 | n/a | n/a | n/a | 2,437,875.22 | 2,437,875.22 | - | 6051 | 1ZA165 | BERT BERGEN | 10/17/2003 | 50,000.00 | CA | CHECK |
| 1833 | 11630 | 24717 | 10/17/2003 | 2,437,875.22 | n/a | n/a | n/a | 2,437,875.22 | 2,437,875.22 | - | 11974 | 1S0437 | NTC & CO. FBO ELLIOT G SAGOR (013118) | 10/17/2003 | 149,525.22 | CA | CHECK |
| 1833 | 11631 | 24717 | 10/17/2003 | 2,437,875.22 | n/a | n/a | n/a | 2,437,875.22 | 2,437,875.22 | - | 45956 | 1CM653 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 10/17/2003 | 31,350.00 | CA | CHECK |
| 1833 | 11632 | 24717 | 10/17/2003 | 2,437,875.22 | n/a | n/a | n/a | 2,437,875.22 | 2,437,875.22 | - | 59855 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 10/17/2003 | 200,000.00 | CA | CHECK |
| 1833 | 11633 | 24717 | 10/17/2003 | 2,437,875.22 | n/a | n/a | n/a | 2,437,875.22 | 2,437,875.22 | - | 152769 | 1ZB409 | SHULMAN INVESTMENTS LP C/O IRA SHULMAN | 10/17/2003 | 100,000.00 | CA | CHECK |
| 1833 | 11634 | 24717 | 10/17/2003 | 2,437,875.22 | n/a | n/a | n/a | 2,437,875.22 | 2,437,875.22 | - | 170307 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 10/17/2003 | 5,000.00 | CA | CHECK |
| 1833 | 11635 | 24717 | 10/17/2003 | 2,437,875.22 | n/a | n/a | n/a | 2,437,875.22 | 2,437,875.22 | - | 213579 | 1A0138 | AE & JE ASSOCIATES LLC | 10/17/2003 | 1,000,000.00 | JRNL | CHECK |
| 1833 | 11636 | 24717 | 10/17/2003 | 2,437,875.22 | n/a | n/a | n/a | 2,437,875.22 | 2,437,875.22 | - | 235389 | 1ZB457 | TAMAR HALPERN | 10/17/2003 | 17,000.00 | CA | CHECK |
| 1833 | 11637 | 24717 | 10/17/2003 | 2,437,875.22 | n/a | n/a | n/a | 2,437,875.22 | 2,437,875.22 | - | 244202 | 1ZB262 | STRATHAM C/O THOMAS G AVELLINO | 10/17/2003 | 635,000.00 | CA | CHECK |
| 1833 | 11638 | 24717 | 10/17/2003 | 2,437,875.22 | n/a | n/a | n/a | 2,437,875.22 | 2,437,875.22 | - | 253463 | 1ZA467 | HAROLD A THAU | 10/17/2003 | 250,000.00 | CA | CHECK |
| 1834 | 11639 | 24730 | 10/20/2003 | 2,451,788.31 | n/a | n/a | n/a | 2,451,788.31 | 2,451,788.31 | - | 5994 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/20/2003 | 1.75 | CA | CHECK |
| 1834 | 11640 | 24730 | 10/20/2003 | 2,451,788.31 | n/a | n/a | n/a | 2,451,788.31 | 2,451,788.31 | - | 11949 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 10/20/2003 | 9,606.95 | CA | CHECK |
| 1834 | 11641 | 24730 | 10/20/2003 | 2,451,788.31 | n/a | n/a | n/a | 2,451,788.31 | 2,451,788.31 | - | 16773 | 1ZA859 | NORMAN LATTMAN | 10/20/2003 | 500,000.00 | CA | CHECK |
| 1834 | 11642 | 24730 | 10/20/2003 | 2,451,788.31 | n/a | n/a | n/a | 2,451,788.31 | 2,451,788.31 | - | 70736 | 1C1255 | E MARSHALL COMORA | 10/20/2003 | 7,000.00 | CA | CHECK |
| 1834 | 11643 | 24730 | 10/20/2003 | 2,451,788.31 | n/a | n/a | n/a | 2,451,788.31 | 2,451,788.31 | - | 93736 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 10/20/2003 | 25,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1834 | 11644 | 24730 | 10/20/2003 | 2,451,788.31 | n/a | n/a | n/a | 2,451,788.31 | 2,451,788.31 | - | 132087 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/20/2003 | 935,135.61 | CA | CHECK |
| 1834 | 11645 | 24730 | 10/20/2003 | 2,451,788.31 | n/a | n/a | n/a | 2,451,788.31 | 2,451,788.31 | - | 233076 | 1S0200 | E MILTON SACHS | 10/20/2003 | 25,000.00 | CA | CHECK |
| 1834 | 11646 | 24730 | 10/20/2003 | 2,451,788.31 | n/a | n/a | n/a | 2,451,788.31 | 2,451,788.31 | - | 233787 | 1RU044 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 10/20/2003 | 30,000.00 | CA | CHECK |
| 1834 | 11647 | 24730 | 10/20/2003 | 2,451,788.31 | n/a | n/a | n/a | 2,451,788.31 | 2,451,788.31 | - | 242269 | 1S0347 | NTC & CO. FBO ELLIOT G SAGOR (013118) | 10/20/2003 | 34,542.60 | CA | CHECK |
| 1834 | 11648 | 24730 | 10/20/2003 | 2,451,788.31 | n/a | n/a | n/a | 2,451,788.31 | 2,451,788.31 | - | 247734 | 1G0428 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 10/20/2003 | 25,000.00 | CA | CHECK |
| 1834 | 11649 | 24730 | 10/20/2003 | 2,451,788.31 | n/a | n/a | n/a | 2,451,788.31 | 2,451,788.31 | - | 270204 | 1S0320 | IRIS SCHAUM | 10/20/2003 | 560,000.00 | CA | CHECK |
| 1834 | 11650 | 24730 | 10/20/2003 | 2,451,788.31 | n/a | n/a | n/a | 2,451,788.31 | 2,451,788.31 | - | 278023 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/20/2003 | 1.40 | CA | CHECK |
| 1834 | 11651 | 24730 | 10/20/2003 | 2,451,788.31 | n/a | n/a | n/a | 2,451,788.31 | 2,451,788.31 | - | 278352 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/20/2003 | 500.00 | CA | CHECK |
| 1834 | 11652 | 24730 | 10/20/2003 | 2,451,788.31 | n/a | n/a | n/a | 2,451,788.31 | 2,451,788.31 | - | 278470 | 1S0320 | IRIS SCHAUM | 10/20/2003 | 280,000.00 | CA | CHECK |
| 1834 | 11653 | 24730 | 10/20/2003 | 2,451,788.31 | n/a | n/a | n/a | 2,451,788.31 | 2,451,788.31 | - | 311468 | 1KW148 | LINDA A KURTZBERG | 10/20/2003 | 20,000.00 | CA | CHECK |
| 1835 | 11654 | 24744 | 10/21/2003 | 394,815.62 | n/a | n/a | n/a | 394,815.62 | 394,815.62 | - | 21363 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 10/21/2003 | 20,000.00 | CA | CHECK |
| 1835 | 11655 | 24744 | 10/21/2003 | 394,815.62 | n/a | n/a | n/a | 394,815.62 | 394,815.62 | - | 25250 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 10/21/2003 | 58,815.62 | CA | CHECK |
| 1835 | 11656 | 24744 | 10/21/2003 | 394,815.62 | n/a | n/a | n/a | 394,815.62 | 394,815.62 | - | 46034 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 10/21/2003 | 125,000.00 | CA | CHECK |
| 1835 | 11657 | 24744 | 10/21/2003 | 394,815.62 | n/a | n/a | n/a | 394,815.62 | 394,815.62 | - | 93631 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 10/21/2003 | 40,000.00 | CA | CHECK |
| 1835 | 11658 | 24744 | 10/21/2003 | 394,815.62 | n/a | n/a | n/a | 394,815.62 | 394,815.62 | - | 111197 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 10/21/2003 | 11,000.00 | CA | CHECK |
| 1835 | 11659 | 24744 | 10/21/2003 | 394,815.62 | n/a | n/a | n/a | 394,815.62 | 394,815.62 | - | 253368 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 10/21/2003 | 100,000.00 | CA | CHECK |
| 1835 | 11660 | 24744 | 10/21/2003 | 394,815.62 | n/a | n/a | n/a | 394,815.62 | 394,815.62 | - | 270196 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 10/21/2003 | 10,000.00 | CA | CHECK |
| 1835 | 11661 | 24744 | 10/21/2003 | 394,815.62 | n/a | n/a | n/a | 394,815.62 | 394,815.62 | - | 312833 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 10/21/2003 | 30,000.00 | CA | CHECK |
| 1836 | 11662 | 24759 | 10/22/2003 | 748,141.72 | n/a | n/a | n/a | 748,141.72 | 748,141.72 | - | 83358 | 1KW225 | JOSEF MITTLEMANN | 10/22/2003 | 125,000.00 | CA | CHECK |
| 1836 | 11663 | 24759 | 10/22/2003 | 748,141.72 | n/a | n/a | n/a | 748,141.72 | 748,141.72 | - | 134711 | 1KW097 | HAROLD KORN TRUST F/B/O MARJORIE K OSTERMAN LESTER M OSTERMAN TRUSTEE | 10/22/2003 | 29,500.00 | CA | CHECK |
| 1836 | 11664 | 24759 | 10/22/2003 | 748,141.72 | n/a | n/a | n/a | 748,141.72 | 748,141.72 | - | 170419 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 10/22/2003 | 50,000.00 | CA | CHECK |
| 1836 | 11665 | 24759 | 10/22/2003 | 748,141.72 | n/a | n/a | n/a | 748,141.72 | 748,141.72 | - | 245277 | 1ZB462 | ALLEN ROBERT GREENE | 10/22/2003 | 40,000.00 | CA | CHECK |
| 1836 | 11666 | 24759 | 10/22/2003 | 748,141.72 | n/a | n/a | n/a | 748,141.72 | 748,141.72 | - | 261643 | 1L0207 | J LOWTH FAMILY LP I JOHN P LOWTH III | 10/22/2003 | 500,000.00 | CA | CHECK |
| 1836 | 11667 | 24759 | 10/22/2003 | 748,141.72 | n/a | n/a | n/a | 748,141.72 | 748,141.72 | - | 276632 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 10/22/2003 | 3,641.72 | CA | CHECK |
| 1837 | 11668 | 24773 | 10/23/2003 | 683,644.81 | n/a | n/a | n/a | 683,644.81 | 683,644.81 | - | 59945 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 10/23/2003 | 50,000.00 | CA | CHECK |
| 1837 | 11669 | 24773 | 10/23/2003 | 683,644.81 | n/a | n/a | n/a | 683,644.81 | 683,644.81 | - | 70978 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 10/23/2003 | 230,000.00 | CA | CHECK |
| 1837 | 11670 | 24773 | 10/23/2003 | 683,644.81 | n/a | n/a | n/a | 683,644.81 | 683,644.81 | - | 111452 | 1ZB312 | LAWRENCE H TEICH | 10/23/2003 | 216,500.00 | CA | CHECK |
| 1837 | 11671 | 24773 | 10/23/2003 | 683,644.81 | n/a | n/a | n/a | 683,644.81 | 683,644.81 | - | 235891 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 10/23/2003 | 37,144.81 | CA | CHECK |
| 1837 | 11672 | 24773 | 10/23/2003 | 683,644.81 | n/a | n/a | n/a | 683,644.81 | 683,644.81 | - | 293860 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 10/23/2003 | 150,000.00 | CA | CHECK |
| 1838 | 11673 | 24787 | 10/24/2003 | 868,500.00 | n/a | n/a | n/a | 868,500.00 | 868,500.00 | - | 75573 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 10/24/2003 | 75,000.00 | CA | CHECK |
| 1838 | 11674 | 24787 | 10/24/2003 | 868,500.00 | n/a | n/a | n/a | 868,500.00 | 868,500.00 | - | 139328 | 1ZB251 | LAWRENCE R VELVEL | 10/24/2003 | 21,500.00 | CA | CHECK |
| 1838 | 11675 | 24787 | 10/24/2003 | 868,500.00 | n/a | n/a | n/a | 868,500.00 | 868,500.00 | - | 152717 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 10/24/2003 | 200,000.00 | CA | CHECK |
| 1838 | 11676 | 24787 | 10/24/2003 | 868,500.00 | n/a | n/a | n/a | 868,500.00 | 868,500.00 | - | 170192 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 10/24/2003 | 75,000.00 | CA | CHECK |
| 1838 | 11677 | 24787 | 10/24/2003 | 868,500.00 | n/a | n/a | n/a | 868,500.00 | 868,500.00 | - | 196764 | 1S0320 | IRIS SCHAUM | 10/24/2003 | 135,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1838 | 11678 | 24787 | 10/24/2003 | 868,500.00 | n/a | n/a | n/a | 868,500.00 | 868,500.00 | - | 238748 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 10/24/2003 | 12,000.00 | CA | CHECK |
| 1838 | 11679 | 24787 | 10/24/2003 | 868,500.00 | n/a | n/a | n/a | 868,500.00 | 868,500.00 | - | 260134 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 10/24/2003 | 75,000.00 | CA | CHECK |
| 1838 | 11680 | 24787 | 10/24/2003 | 868,500.00 | n/a | n/a | n/a | 868,500.00 | 868,500.00 | - | 260277 | 1K0087 | HOWARD KAYE | 10/24/2003 | 250,000.00 | CA | CHECK |
| 1838 | 11681 | 24787 | 10/24/2003 | 868,500.00 | n/a | n/a | n/a | 868,500.00 | 868,500.00 | - | 277943 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 10/24/2003 | 25,000.00 | CA | CHECK |
| 1839 | 11682 | 24801 | 10/27/2003 | 803,567.57 | n/a | n/a | n/a | 803,567.57 | 803,567.57 | - | 6017 | 1S0399 | NTC & CO. FBO MAURICE SANDLER (03103) | 10/27/2003 | 3,300.00 | CA | CHECK |
| 1839 | 11683 | 24801 | 10/27/2003 | 803,567.57 | n/a | n/a | n/a | 803,567.57 | 803,567.57 | - | 12026 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 10/27/2003 | 130,000.00 | CA | CHECK |
| 1839 | 11684 | 24801 | 10/27/2003 | 803,567.57 | n/a | n/a | n/a | 803,567.57 | 803,567.57 | - | 109850 | 1CM820 | LESTER L LEVY | 10/27/2003 | 150,000.00 | CA | CHECK |
| 1839 | 11685 | 24801 | 10/27/2003 | 803,567.57 | n/a | n/a | n/a | 803,567.57 | 803,567.57 | - | 109860 | 1CM797 | JAMES J COYNE KATHRYN W COYNE J/T WROS | 10/27/2003 | 70,000.00 | CA | CHECK |
| 1839 | 11686 | 24801 | 10/27/2003 | 803,567.57 | n/a | n/a | n/a | 803,567.57 | 803,567.57 | - | 196395 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/27/2003 | 120,000.00 | CA | CHECK |
| 1839 | 11687 | 24801 | 10/27/2003 | 803,567.57 | n/a | n/a | n/a | 803,567.57 | 803,567.57 | - | 245294 | 1ZB464 | LYNN SUSTAK | 10/27/2003 | 50,000.00 | CA | CHECK |
| 1839 | 11688 | 24801 | 10/27/2003 | 803,567.57 | n/a | n/a | n/a | 803,567.57 | 803,567.57 | - | 270214 | 1S0323 | DOROTHY S SCHWARTZ | 10/27/2003 | 10,267.57 | CA | CHECK |
| 1839 | 11689 | 24801 | 10/27/2003 | 803,567.57 | n/a | n/a | n/a | 803,567.57 | 803,567.57 | - | 277831 | 1E0163 | STANLEY ELIAS | 10/27/2003 | 200,000.00 | CA | CHECK |
| 1839 | 11690 | 24801 | 10/27/2003 | 803,567.57 | n/a | n/a | n/a | 803,567.57 | 803,567.57 | - | 287816 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 10/27/2003 | 70,000.00 | CA | CHECK |
| 1840 | 11691 | 24813 | 10/28/2003 | 761,883.14 | n/a | n/a | n/a | 761,883.14 | 761,883.14 | - | 45747 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/28/2003 | 100,000.00 | CA | CHECK |
| 1840 | 11692 | 24813 | 10/28/2003 | 761,883.14 | n/a | n/a | n/a | 761,883.14 | 761,883.14 | - | 93016 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 10/28/2003 | 15,000.00 | CA | CHECK |
| 1840 | 11693 | 24813 | 10/28/2003 | 761,883.14 | n/a | n/a | n/a | 761,883.14 | 761,883.14 | - | 93722 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 10/28/2003 | 10,000.00 | CA | CHECK |
| 1840 | 11694 | 24813 | 10/28/2003 | 761,883.14 | n/a | n/a | n/a | 761,883.14 | 761,883.14 | - | 134865 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 10/28/2003 | 400,000.00 | CA | CHECK |
| 1840 | 11695 | 24813 | 10/28/2003 | 761,883.14 | n/a | n/a | n/a | 761,883.14 | 761,883.14 | - | 170172 | 1EM207 | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENBERG | 10/28/2003 | 40,000.00 | CA | CHECK |
| 1840 | 11696 | 24813 | 10/28/2003 | 761,883.14 | n/a | n/a | n/a | 761,883.14 | 761,883.14 | - | 170251 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 10/28/2003 | 100,000.00 | CA | CHECK |
| 1840 | 11697 | 24813 | 10/28/2003 | 761,883.14 | n/a | n/a | n/a | 761,883.14 | 761,883.14 | - | 170400 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/28/2003 | 25,000.00 | CA | CHECK |
| 1840 | 11698 | 24813 | 10/28/2003 | 761,883.14 | n/a | n/a | n/a | 761,883.14 | 761,883.14 | - | 232840 | 1KW169 | ALAN BERMAN & STACEY BERMAN JT/WROS & LORRAINE MERMELSTEIN & | 10/28/2003 | 25,000.00 | CA | CHECK |
| 1840 | 11699 | 24813 | 10/28/2003 | 761,883.14 | n/a | n/a | n/a | 761,883.14 | 761,883.14 | - | 242500 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/28/2003 | 30,000.00 | CA | CHECK |
| 1840 | 11700 | 24813 | 10/28/2003 | 761,883.14 | n/a | n/a | n/a | 761,883.14 | 761,883.14 | - | 244289 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 10/28/2003 | 1,666.74 | CA | CHECK |
| 1840 | 11701 | 24813 | 10/28/2003 | 761,883.14 | n/a | n/a | n/a | 761,883.14 | 761,883.14 | - | 253268 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 10/28/2003 | 15,000.00 | CA | CHECK |
| 1840 | 11702 | 24813 | 10/28/2003 | 761,883.14 | n/a | n/a | n/a | 761,883.14 | 761,883.14 | - | 261659 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/28/2003 | 57.60 | CA | CHECK |
| 1840 | 11703 | 24813 | 10/28/2003 | 761,883.14 | n/a | n/a | n/a | 761,883.14 | 761,883.14 | - | 278017 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/28/2003 | 57.60 | CA | CHECK |
| 1840 | 11704 | 24813 | 10/28/2003 | 761,883.14 | n/a | n/a | n/a | 761,883.14 | 761,883.14 | - | 312754 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/28/2003 | 91.20 | CA | CHECK |
| 1840 | 11705 | 24813 | 10/28/2003 | 761,883.14 | n/a | n/a | n/a | 761,883.14 | 761,883.14 | - | 312756 | 1M0103 | MARION MADOFF | 10/28/2003 | 10.00 | CA | CHECK |
| 1841 | 11706 | 24814 | 10/28/2003 | 5,151,539.00 | n/a | n/a | n/a | 5,151,539.00 | 5,151,539.00 | - | 132096 | 1A0139 | ROBERT J ARNONE | 10/28/2003 | 2,500,000.00 | JRNL | CHECK |
| 1841 | 11707 | 24814 | 10/28/2003 | 5,151,539.00 | n/a | n/a | n/a | 5,151,539.00 | 5,151,539.00 | - | 185022 | 1A0140 | ROBERT J ARNONE AND PATRICIA L ARNONE PROFIT SHARING PLAN | 10/28/2003 | 2,651,539.00 | JRNL | CHECK |
| 1842 | 11708 | 24833 | 10/29/2003 | 628,967.00 | n/a | n/a | n/a | 628,967.00 | 628,967.00 | - | 232899 | 1L0092 | ERIC LIPKIN | 10/29/2003 | 5,000.00 | CA | CHECK |
| 1842 | 11709 | 24833 | 10/29/2003 | 628,967.00 | n/a | n/a | n/a | 628,967.00 | 628,967.00 | - | 249672 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 10/29/2003 | 400,000.00 | CA | CHECK |
| 1842 | 11710 | 24833 | 10/29/2003 | 628,967.00 | n/a | n/a | n/a | 628,967.00 | 628,967.00 | - | 266392 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/29/2003 | 223,967.00 | CA | CHECK |
| 1843 | 11711 | 24845 | 10/30/2003 | 441,723.00 | n/a | n/a | n/a | 441,723.00 | 441,723.00 | - | 8233 | 1K0131 | KENT ASSOCIATES C/O ROBERT BERKOWICZ | 10/30/2003 | 100,000.00 | CA | CHECK |
| 1843 | 11712 | 24845 | 10/30/2003 | 441,723.00 | n/a | n/a | n/a | 441,723.00 | 441,723.00 | - | 17254 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 10/30/2003 | 3,064.00 | CA | CHECK |
| 1843 | 11713 | 24845 | 10/30/2003 | 441,723.00 | n/a | n/a | n/a | 441,723.00 | 441,723.00 | - | 132124 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 10/30/2003 | 300,000.00 | CA | CHECK |
| 1843 | 11714 | 24845 | 10/30/2003 | 441,723.00 | n/a | n/a | n/a | 441,723.00 | 441,723.00 | - | 236650 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/30/2003 | 13,690.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1843 | 11715 | 24845 | 10/30/2003 | 441,723.00 | n/a | n/a | n/a | 441,723.00 | 441,723.00 | - | 242256 | 1S0285 | JAY GOLDSTEIN & SUSAN GOLDSTEIN J/T WROS | 10/30/2003 | 10,000.00 | CA | CHECK |
| 1843 | 11716 | 24845 | 10/30/2003 | 441,723.00 | n/a | n/a | n/a | 441,723.00 | 441,723.00 | - | 254548 | 1CM657 | EUGENE B DIAMOND MARITAL NON EXEMPT TRUST, BETH FELDMAN AND MARGERY KATZ TTEES | 10/30/2003 | 14,969.00 | CA | CHECK |
| 1844 | 11717 | 24863 | 10/31/2003 | 336,000.00 | n/a | n/a | n/a | 336,000.00 | 336,000.00 | - | 71074 | 1F0164 | MARC B. FISHER | 10/31/2003 | 325,000.00 | CA | CHECK |
| 1844 | 11718 | 24863 | 10/31/2003 | 336,000.00 | n/a | n/a | n/a | 336,000.00 | 336,000.00 | - | 253516 | 1ZA590 | MICHAEL GOLDFINGER | 10/31/2003 | 11,000.00 | CA | CHECK |
| 1845 | 11719 | 24926 | 11/3/2003 | 1,128,411.00 | n/a | n/a | n/a | 1,128,411.00 | 1,128,411.00 | - | 8187 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 11/3/2003 | 10,000.00 | CA | CHECK |
| 1845 | 11720 | 24926 | 11/3/2003 | 1,128,411.00 | n/a | n/a | n/a | 1,128,411.00 | 1,128,411.00 | - | 109156 | 1KW385 | TARAK PATOLIA | 11/3/2003 | 107,000.00 | CA | CHECK |
| 1845 | 11721 | 24926 | 11/3/2003 | 1,128,411.00 | n/a | n/a | n/a | 1,128,411.00 | 1,128,411.00 | - | 111624 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 11/3/2003 | 10,000.00 | CA | CHECK |
| 1845 | 11722 | 24926 | 11/3/2003 | 1,128,411.00 | n/a | n/a | n/a | 1,128,411.00 | 1,128,411.00 | - | 138303 | 1FN093 | TELFORD LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 11/3/2003 | 155,000.00 | CA | CHECK |
| 1846 | 11723 | 24928 | 11/3/2003 | 2,741,573.00 | n/a | n/a | n/a | 2,741,573.00 | 2,741,573.00 | - | 138465 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 11/3/2003 | 50,000.00 | CA | CHECK |
| 1845 | 11724 | 24926 | 11/3/2003 | 1,128,411.00 | n/a | n/a | n/a | 1,128,411.00 | 1,128,411.00 | - | 148562 | 1KW385 | TARAK PATOLIA | 11/3/2003 | 13,000.00 | CA | CHECK |
| 1846 | 11725 | 24928 | 11/3/2003 | 2,741,573.00 | n/a | n/a | n/a | 2,741,573.00 | 2,741,573.00 | - | 156428 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 11/3/2003 | 20,000.00 | CA | CHECK |
| 1845 | 11726 | 24926 | 11/3/2003 | 1,128,411.00 | n/a | n/a | n/a | 1,128,411.00 | 1,128,411.00 | - | 201079 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 11/3/2003 | 200,000.00 | CA | CHECK |
| 1845 | 11727 | 24926 | 11/3/2003 | 1,128,411.00 | n/a | n/a | n/a | 1,128,411.00 | 1,128,411.00 | - | 236754 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 11/3/2003 | 46,470.00 | CA | CHECK |
| 1845 | 11728 | 24926 | 11/3/2003 | 1,128,411.00 | n/a | n/a | n/a | 1,128,411.00 | 1,128,411.00 | - | 236760 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 11/3/2003 | 10,000.00 | CA | CHECK |
| 1845 | 11729 | 24926 | 11/3/2003 | 1,128,411.00 | n/a | n/a | n/a | 1,128,411.00 | 1,128,411.00 | - | 245577 | 1EM397 | DONNA BASSIN | 11/3/2003 | 21,941.00 | CA | CHECK |
| 1846 | 11730 | 24928 | 11/3/2003 | 2,741,573.00 | n/a | n/a | n/a | 2,741,573.00 | 2,741,573.00 | - | 265540 | 1L0071 | NORMAN F LENT TRUSTEE NORMAN F LENT LIVING TRUST | 11/3/2003 | 300,000.00 | CA | CHECK |
| 1846 | 11731 | 24928 | 11/3/2003 | 2,741,573.00 | n/a | n/a | n/a | 2,741,573.00 | 2,741,573.00 | - | 265543 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 11/3/2003 | 100,000.00 | CA | CHECK |
| 1845 | 11732 | 24926 | 11/3/2003 | 1,128,411.00 | n/a | n/a | n/a | 1,128,411.00 | 1,128,411.00 | - | 289906 | 1M0092 | MYCO C/O SUSAN MANDERS | 11/3/2003 | 10,000.00 | CA | CHECK |
| 1845 | 11733 | 24926 | 11/3/2003 | 1,128,411.00 | n/a | n/a | n/a | 1,128,411.00 | 1,128,411.00 | - | 308754 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/3/2003 | 40,000.00 | CA | CHECK |
| 1845 | 11734 | 24926 | 11/3/2003 | 1,128,411.00 | n/a | n/a | n/a | 1,128,411.00 | 1,128,411.00 | - | 308786 | 1KW385 | TARAK PATOLIA | 11/3/2003 | 35,000.00 | CA | CHECK |
| 1846 | 11735 | 24928 | 11/3/2003 | 2,741,573.00 | n/a | n/a | n/a | 2,741,573.00 | 2,741,573.00 | - | 92521 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 11/3/2003 | 450,000.00 | CA | CHECK |
| 1845 | 11736 | 24926 | 11/3/2003 | 1,128,411.00 | n/a | n/a | n/a | 1,128,411.00 | 1,128,411.00 | - | 122659 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 11/3/2003 | 350,000.00 | CA | CHECK |
| 1846 | 11737 | 24928 | 11/3/2003 | 2,741,573.00 | n/a | n/a | n/a | 2,741,573.00 | 2,741,573.00 | - | 208505 | 1R0113 | CHARLES C ROLLINS | 11/3/2003 | 75,000.00 | CA | CHECK |
| 1845 | 11738 | 24926 | 11/3/2003 | 1,128,411.00 | n/a | n/a | n/a | 1,128,411.00 | 1,128,411.00 | - | 245468 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 11/3/2003 | 100,000.00 | CA | CHECK |
| 1846 | 11739 | 24928 | 11/3/2003 | 2,741,573.00 | n/a | n/a | n/a | 2,741,573.00 | 2,741,573.00 | - | 259633 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 11/3/2003 | 350,000.00 | CA | CHECK |
| 1846 | 11740 | 24928 | 11/3/2003 | 2,741,573.00 | n/a | n/a | n/a | 2,741,573.00 | 2,741,573.00 | - | 259654 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 11/3/2003 | 375,000.00 | CA | CHECK |
| 1846 | 11741 | 24928 | 11/3/2003 | 2,741,573.00 | n/a | n/a | n/a | 2,741,573.00 | 2,741,573.00 | - | 259663 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 11/3/2003 | 10,435.00 | CA | CHECK |
| 1845 | 11742 | 24926 | 11/3/2003 | 1,128,411.00 | n/a | n/a | n/a | 1,128,411.00 | 1,128,411.00 | - | 265529 | 1KW373 | ALFRED HIGGER RHEA HIGGER JT TEN | 11/3/2003 | 20,000.00 | CA | CHECK |
| 1846 | 11743 | 24928 | 11/3/2003 | 2,741,573.00 | n/a | n/a | n/a | 2,741,573.00 | 2,741,573.00 | - | 286030 | 1ZA975 | BEATRICE BADER C/O ANN BADER GILLER | 11/3/2003 | 1,000,000.00 | CA | CHECK |
| 1846 | 11744 | 24928 | 11/3/2003 | 2,741,573.00 | n/a | n/a | n/a | 2,741,573.00 | 2,741,573.00 | - | 308850 | 1S0323 | DOROTHY S SCHWARTZ | 11/3/2003 | 11,138.00 | CA | CHECK |
| 1847 | 11745 | 24945 | 11/4/2003 | 3,293,545.00 | n/a | n/a | n/a | 3,293,545.00 | 3,293,545.00 | - | 109257 | 1M0103 | MARION MADOFF | 11/4/2003 | 900.00 | CA | CHECK |
| 1847 | 11746 | 24945 | 11/4/2003 | 3,293,545.00 | n/a | n/a | n/a | 3,293,545.00 | 3,293,545.00 | - | 109325 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 11/4/2003 | 7,500.00 | CA | CHECK |
| 1847 | 11747 | 24945 | 11/4/2003 | 3,293,545.00 | n/a | n/a | n/a | 3,293,545.00 | 3,293,545.00 | - | 156464 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 11/4/2003 | 25,145.00 | CA | CHECK |
| 1847 | 11748 | 24945 | 11/4/2003 | 3,293,545.00 | n/a | n/a | n/a | 3,293,545.00 | 3,293,545.00 | - | 193789 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 11/4/2003 | 10,000.00 | CA | CHECK |
| 1847 | 11749 | 24945 | 11/4/2003 | 3,293,545.00 | n/a | n/a | n/a | 3,293,545.00 | 3,293,545.00 | - | 193893 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 11/4/2003 | 500,000.00 | CA | CHECK |
| 1847 | 11750 | 24945 | 11/4/2003 | 3,293,545.00 | n/a | n/a | n/a | 3,293,545.00 | 3,293,545.00 | - | 208577 | 1S0486 | SCHLESSEL FAMILY LLC | 11/4/2003 | 1,700,000.00 | JRNL | CHECK |
| 1847 | 11751 | 24945 | 11/4/2003 | 3,293,545.00 | n/a | n/a | n/a | 3,293,545.00 | 3,293,545.00 | - | 243725 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 11/4/2003 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1847 | 11752 | 24945 | 11/4/2003 | 3,293,545.00 | n/a | n/a | n/a | 3,293,545.00 | 3,293,545.00 | - | 244338 | 1A0138 | AE & JE ASSOCIATES LLC | 11/4/2003 | 1,000,000.00 | CA | CHECK |
| 1848 | 11753 | 24959 | 11/5/2003 | 365,003.33 | n/a | n/a | n/a | 365,003.33 | 365,003.33 | - | 77498 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 11/5/2003 | 1.43 | CA | CHECK |
| 1848 | 11754 | 24959 | 11/5/2003 | 365,003.33 | n/a | n/a | n/a | 365,003.33 | 365,003.33 | - | 122839 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 11/5/2003 | 125,000.00 | CA | CHECK |
| 1848 | 11755 | 24959 | 11/5/2003 | 365,003.33 | n/a | n/a | n/a | 365,003.33 | 365,003.33 | - | 155801 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 11/5/2003 | 50,000.00 | CA | CHECK |
| 1848 | 11756 | 24959 | 11/5/2003 | 365,003.33 | n/a | n/a | n/a | 365,003.33 | 365,003.33 | - | 243650 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/5/2003 | 0.95 | CA | CHECK |
| 1848 | 11757 | 24959 | 11/5/2003 | 365,003.33 | n/a | n/a | n/a | 365,003.33 | 365,003.33 | - | 251997 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/5/2003 | 0.95 | CA | CHECK |
| 1848 | 11758 | 24959 | 11/5/2003 | 365,003.33 | n/a | n/a | n/a | 365,003.33 | 365,003.33 | - | 285798 | 1EM444 | KALMAN W ABRAMS INVESTMENT PARTNERSHIP | 11/5/2003 | 190,000.00 | CA | CHECK |
| 1849 | 11759 | 24978 | 11/6/2003 | 665,000.00 | n/a | n/a | n/a | 665,000.00 | 665,000.00 | - | 30373 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 11/6/2003 | 30,000.00 | CA | CHECK |
| 1849 | 11760 | 24978 | 11/6/2003 | 665,000.00 | n/a | n/a | n/a | 665,000.00 | 665,000.00 | - | 77152 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 11/6/2003 | 10,000.00 | CA | CHECK |
| 1849 | 11761 | 24978 | 11/6/2003 | 665,000.00 | n/a | n/a | n/a | 665,000.00 | 665,000.00 | - | 155969 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 11/6/2003 | 25,000.00 | CA | CHECK |
| 1849 | 11762 | 24978 | 11/6/2003 | 665,000.00 | n/a | n/a | n/a | 665,000.00 | 665,000.00 | - | 285817 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 11/6/2003 | 200,000.00 | CA | CHECK |
| 1849 | 11763 | 24978 | 11/6/2003 | 665,000.00 | n/a | n/a | n/a | 665,000.00 | 665,000.00 | - | 300360 | 1ZB295 | PIERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 11/6/2003 | 400,000.00 | CA | CHECK |
| 1850 | 11764 | 24997 | 11/7/2003 | 2,325,600.00 | n/a | n/a | n/a | 2,325,600.00 | 2,325,600.00 | - | 77137 | 1CM696 | NTC & CO. FBO DONNA OLSHAN BONVENTRE -27771 | 11/7/2003 | 40,000.00 | CA | CHECK |
| 1850 | 11765 | 24997 | 11/7/2003 | 2,325,600.00 | n/a | n/a | n/a | 2,325,600.00 | 2,325,600.00 | - | 84182 | 1P0109 | PEARSON STREET CAPITAL LLC | 11/7/2003 | 2,000,000.00 | JRNL | CHECK |
| 1850 | 11766 | 24997 | 11/7/2003 | 2,325,600.00 | n/a | n/a | n/a | 2,325,600.00 | 2,325,600.00 | - | 92538 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 11/7/2003 | 60,000.00 | CA | CHECK |
| 1850 | 11767 | 24997 | 11/7/2003 | 2,325,600.00 | n/a | n/a | n/a | 2,325,600.00 | 2,325,600.00 | - | 155878 | 1ZA618 | PAMELA MARCUS | 11/7/2003 | 600.00 | CA | CHECK |
| 1850 | 11768 | 24997 | 11/7/2003 | 2,325,600.00 | n/a | n/a | n/a | 2,325,600.00 | 2,325,600.00 | - | 273294 | 1ZB421 | NATHAN BADER T/U/A V C/O STUART ZLOTOLOW CPA SAGE ASSET MANAGEMENT LLC | 11/7/2003 | 215,000.00 | CA | CHECK |
| 1850 | 11769 | 24997 | 11/7/2003 | 2,325,600.00 | n/a | n/a | n/a | 2,325,600.00 | 2,325,600.00 | - | 285913 | 1M0097 | JASON MICHAEL MATHIAS | 11/7/2003 | 10,000.00 | CA | CHECK |
| 1851 | 11770 | 25007 | 11/10/2003 | 600,243.34 | n/a | n/a | n/a | 600,243.34 | 600,243.34 | - | 30353 | 1ZA640 | GRETA HANNA FAMILY LLC | 11/10/2003 | 5,000.00 | CA | CHECK |
| 1851 | 11771 | 25007 | 11/10/2003 | 600,243.34 | n/a | n/a | n/a | 600,243.34 | 600,243.34 | - | 83864 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 11/10/2003 | 40,000.00 | CA | CHECK |
| 1851 | 11772 | 25007 | 11/10/2003 | 600,243.34 | n/a | n/a | n/a | 600,243.34 | 600,243.34 | - | 109281 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 11/10/2003 | 10,243.34 | CA | CHECK |
| 1851 | 11773 | 25007 | 11/10/2003 | 600,243.34 | n/a | n/a | n/a | 600,243.34 | 600,243.34 | - | 138200 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 11/10/2003 | 160,000.00 | CA | CHECK |
| 1851 | 11774 | 25007 | 11/10/2003 | 600,243.34 | n/a | n/a | n/a | 600,243.34 | 600,243.34 | - | 138630 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 11/10/2003 | 10,000.00 | CA | CHECK |
| 1851 | 11775 | 25007 | 11/10/2003 | 600,243.34 | n/a | n/a | n/a | 600,243.34 | 600,243.34 | - | 146844 | 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | 11/10/2003 | 47,000.00 | CA | CHECK |
| 1851 | 11776 | 25007 | 11/10/2003 | 600,243.34 | n/a | n/a | n/a | 600,243.34 | 600,243.34 | - | 155760 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 11/10/2003 | 200,000.00 | CA | CHECK |
| 1851 | 11777 | 25007 | 11/10/2003 | 600,243.34 | n/a | n/a | n/a | 600,243.34 | 600,243.34 | - | 243755 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 11/10/2003 | 13,000.00 | CA | CHECK |
| 1851 | 11778 | 25007 | 11/10/2003 | 600,243.34 | n/a | n/a | n/a | 600,243.34 | 600,243.34 | - | 273186 | 1ZA640 | GRETA HANNA FAMILY LLC | 11/10/2003 | 10,000.00 | CA | CHECK |
| 1851 | 11779 | 25007 | 11/10/2003 | 600,243.34 | n/a | n/a | n/a | 600,243.34 | 600,243.34 | - | 273195 | 1ZA640 | GRETA HANNA FAMILY LLC | 11/10/2003 | 50,000.00 | CA | CHECK |
| 1851 | 11780 | 25007 | 11/10/2003 | 600,243.34 | n/a | n/a | n/a | 600,243.34 | 600,243.34 | - | 308874 | 1ZA409 | MARILYN COHN GROSS | 11/10/2003 | 55,000.00 | CA | CHECK |
| 1852 | 11781 | 25024 | 11/12/2003 | 290,000.00 | n/a | n/a | n/a | 290,000.00 | 290,000.00 | - | 123458 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 11/12/2003 | 150,000.00 | CA | CHECK |
| 1852 | 11782 | 25024 | 11/12/2003 | 290,000.00 | n/a | n/a | n/a | 290,000.00 | 290,000.00 | - | 208601 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 11/12/2003 | 5,000.00 | CA | CHECK |
| 1852 | 11783 | 25024 | 11/12/2003 | 290,000.00 | n/a | n/a | n/a | 290,000.00 | 290,000.00 | - | 238812 | 1M0617 | DANIEL FLAX | 11/12/2003 | 5,000.00 | CA | CHECK |
| 1852 | 11784 | 25024 | 11/12/2003 | 290,000.00 | n/a | n/a | n/a | 290,000.00 | 290,000.00 | - | 238919 | 1EM208 | JONATHAN SOBIN | 11/12/2003 | 130,000.00 | CA | CHECK |
| 1853 | 11785 | 25042 | 11/13/2003 | 580,129.31 | n/a | n/a | n/a | 580,129.31 | 580,129.31 | - | 77144 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 11/13/2003 | 7,913.20 | CA | CHECK |
| 1853 | 11786 | 25042 | 11/13/2003 | 580,129.31 | n/a | n/a | n/a | 580,129.31 | 580,129.31 | - | 122787 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 11/13/2003 | 47,044.51 | CA | CHECK |
| 1853 | 11787 | 25042 | 11/13/2003 | 580,129.31 | n/a | n/a | n/a | 580,129.31 | 580,129.31 | - | 122934 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/13/2003 | 220,000.00 | CA | CHECK |
| 1853 | 11788 | 25042 | 11/13/2003 | 580,129.31 | n/a | n/a | n/a | 580,129.31 | 580,129.31 | - | 156478 | 1ZA165 | BERT BERGEN | 11/13/2003 | 50,000.00 | CA | CHECK |
| 1853 | 11789 | 25042 | 11/13/2003 | 580,129.31 | n/a | n/a | n/a | 580,129.31 | 580,129.31 | - | 244074 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 11/13/2003 | 5,171.60 | CA | CHECK |
| 1853 | 11790 | 25042 | 11/13/2003 | 580,129.31 | n/a | n/a | n/a | 580,129.31 | 580,129.31 | - | 251968 | 1L0207 | J LOWTH FAMILY LP I JOHN P LOWTH III | 11/13/2003 | 250,000.00 | CA | CHECK |
| 1854 | 11791 | 25056 | 11/14/2003 | 81,750.00 | n/a | n/a | n/a | 81,750.00 | 81,750.00 | - | 77365 | 1KW262 | ERIC SARETSKY AND KENNETH SARETSKY TIC | 11/14/2003 | 80,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1854 | 11792 | 25056 | 11/14/2003 | 81,750.00 | n/a | n/a | n/a | 81,750.00 | 81,750.00 | - | 259627 | 1ZA207 | MARTIN FINKEL M D | 11/14/2003 | 1,750.00 | CA | CHECK |
| 1856 | 11793 | 25077 | 11/17/2003 | 5,478,684.34 | n/a | n/a | n/a | 5,478,684.34 | 5,478,684.34 | - | 30322 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 11/17/2003 | 10,000.00 | CA | CHECK |
| 1855 | 11794 | 25074 | 11/17/2003 | 1,594,351.06 | n/a | n/a | n/a | 1,594,351.06 | 1,594,351.06 | - | 77372 | 1KW225 | JOSEF MITTLEMANN | 11/17/2003 | 100,000.00 | CA | CHECK |
| 1855 | 11795 | 25074 | 11/17/2003 | 1,594,351.06 | n/a | n/a | n/a | 1,594,351.06 | 1,594,351.06 | - | 122711 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 11/17/2003 | 100,000.00 | CA | CHECK |
| 1855 | 11796 | 25074 | 11/17/2003 | 1,594,351.06 | n/a | n/a | n/a | 1,594,351.06 | 1,594,351.06 | - | 122818 | 1EM073 | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENBERG | 11/17/2003 | 50,000.00 | CA | CHECK |
| 1855 | 11797 | 25074 | 11/17/2003 | 1,594,351.06 | n/a | n/a | n/a | 1,594,351.06 | 1,594,351.06 | - | 123081 | 1KW379 | HELEN CHARTOFF | 11/17/2003 | 60,000.00 | CA | CHECK |
| 1856 | 11798 | 25077 | 11/17/2003 | 5,478,684.34 | n/a | n/a | n/a | 5,478,684.34 | 5,478,684.34 | - | 123374 | 1W0122 | BARBARA M WOLFF | 11/17/2003 | 100,000.00 | JRNL | CHECK |
| 1855 | 11799 | 25074 | 11/17/2003 | 1,594,351.06 | n/a | n/a | n/a | 1,594,351.06 | 1,594,351.06 | - | 123445 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 11/17/2003 | 2,000.00 | CA | CHECK |
| 1856 | 11800 | 25077 | 11/17/2003 | 5,478,684.34 | n/a | n/a | n/a | 5,478,684.34 | 5,478,684.34 | - | 123465 | 1ZB140 | MAXINE EDELSTEIN | 11/17/2003 | 25,000.00 | CA | CHECK |
| 1855 | 11801 | 25074 | 11/17/2003 | 1,594,351.06 | n/a | n/a | n/a | 1,594,351.06 | 1,594,351.06 | - | 138336 | 1H0095 | JANE M DELAIRE | 11/17/2003 | 60,000.00 | CA | CHECK |
| 1855 | 11802 | 25074 | 11/17/2003 | 1,594,351.06 | n/a | n/a | n/a | 1,594,351.06 | 1,594,351.06 | - | 139525 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 11/17/2003 | 120,000.00 | CA | CHECK |
| 1855 | 11803 | 25074 | 11/17/2003 | 1,594,351.06 | n/a | n/a | n/a | 1,594,351.06 | 1,594,351.06 | - | 139567 | 1C1238 | ROBERT A CERTILMAN | 11/17/2003 | 300,000.00 | CA | CHECK |
| 1855 | 11804 | 25074 | 11/17/2003 | 1,594,351.06 | n/a | n/a | n/a | 1,594,351.06 | 1,594,351.06 | - | 155895 | 1ZA856 | JOEL A SHAPIRO & NANCY ADKINS SHAPIRO JT WROS | 11/17/2003 | 400,000.00 | CA | CHECK |
| 1856 | 11805 | 25077 | 11/17/2003 | 5,478,684.34 | n/a | n/a | n/a | 5,478,684.34 | 5,478,684.34 | - | 156453 | 1W0121 | CHARLES E WOLFF | 11/17/2003 | 125,000.00 | JRNL | CHECK |
| 1855 | 11806 | 25074 | 11/17/2003 | 1,594,351.06 | n/a | n/a | n/a | 1,594,351.06 | 1,594,351.06 | - | 208589 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 11/17/2003 | 52,351.06 | CA | CHECK |
| 1855 | 11807 | 25074 | 11/17/2003 | 1,594,351.06 | n/a | n/a | n/a | 1,594,351.06 | 1,594,351.06 | - | 245573 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 11/17/2003 | 20,000.00 | CA | CHECK |
| 1855 | 11808 | 25074 | 11/17/2003 | 1,594,351.06 | n/a | n/a | n/a | 1,594,351.06 | 1,594,351.06 | - | 251894 | 1KW111 | EMILY O'SHEA | 11/17/2003 | 20,000.00 | CA | CHECK |
| 1856 | 11809 | 25077 | 11/17/2003 | 5,478,684.34 | n/a | n/a | n/a | 5,478,684.34 | 5,478,684.34 | - | 273223 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 11/17/2003 | 20,000.00 | CA | CHECK |
| 1855 | 11810 | 25074 | 11/17/2003 | 1,594,351.06 | n/a | n/a | n/a | 1,594,351.06 | 1,594,351.06 | - | 286010 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 11/17/2003 | 30,000.00 | CA | CHECK |
| 1856 | 11811 | 25077 | 11/17/2003 | 5,478,684.34 | n/a | n/a | n/a | 5,478,684.34 | 5,478,684.34 | - | 92674 | 1ZR189 | NTC & CO. FBO SAMUEL L MESSING (99137) | 11/17/2003 | 28.32 | CA | CHECK |
| 1856 | 11812 | 25077 | 11/17/2003 | 5,478,684.34 | n/a | n/a | n/a | 5,478,684.34 | 5,478,684.34 | - | 123484 | 1ZB33 | AUDREY SCHWARTZ | 11/17/2003 | 10,000.00 | CA | CHECK |
| 1856 | 11813 | 25077 | 11/17/2003 | 5,478,684.34 | n/a | n/a | n/a | 5,478,684.34 | 5,478,684.34 | - | 138366 | 1W0122 | BARBARA M WOLFF | 11/17/2003 | 400,000.00 | JRNL | CHECK |
| 1855 | 11814 | 25074 | 11/17/2003 | 1,594,351.06 | n/a | n/a | n/a | 1,594,351.06 | 1,594,351.06 | - | 139541 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 11/17/2003 | 210,000.00 | CA | CHECK |
| 1855 | 11815 | 25074 | 11/17/2003 | 1,594,351.06 | n/a | n/a | n/a | 1,594,351.06 | 1,594,351.06 | - | 146743 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 11/17/2003 | 70,000.00 | CA | CHECK |
| 1856 | 11816 | 25077 | 11/17/2003 | 5,478,684.34 | n/a | n/a | n/a | 5,478,684.34 | 5,478,684.34 | - | 156439 | 1S0487 | S & W TRUST ALFRED A SLIFKA TRUSTEE C/O F SLIFKA GLOBAL PETROLEUM | 11/17/2003 | 2,000,000.00 | JRNL | CHECK |
| 1856 | 11817 | 25077 | 11/17/2003 | 5,478,684.34 | n/a | n/a | n/a | 5,478,684.34 | 5,478,684.34 | - | 201156 | 1K0183 | HELENE C KARP REVOCABLE TRUST HELENE C KARP TRUSTEE | 11/17/2003 | 413,642.00 | JRNL | CHECK |
| 1856 | 11818 | 25077 | 11/17/2003 | 5,478,684.34 | n/a | n/a | n/a | 5,478,684.34 | 5,478,684.34 | - | 243800 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 11/17/2003 | 14.02 | CA | CHECK |
| 1856 | 11819 | 25077 | 11/17/2003 | 5,478,684.34 | n/a | n/a | n/a | 5,478,684.34 | 5,478,684.34 | - | 259587 | 1W0121 | CHARLES E WOLFF | 11/17/2003 | 1,375,000.00 | JRNL | CHECK |
| 1856 | 11820 | 25077 | 11/17/2003 | 5,478,684.34 | n/a | n/a | n/a | 5,478,684.34 | 5,478,684.34 | - | 265653 | 1U0011 | USCO, INC (UNITED SUPPLY CO) | 11/17/2003 | 1,000,000.00 | CA | CHECK |
| 1857 | 11821 | 25099 | 11/18/2003 | 1,670,010.00 | n/a | n/a | n/a | 1,670,010.00 | 1,670,010.00 | - | 109228 | 1L0213 | NTC & CO. FBO CATHLEEN A LIEBERMAN -130621 | 11/18/2003 | 1,195,105.00 | JRNL | CHECK |
| 1857 | 11822 | 25099 | 11/18/2003 | 1,670,010.00 | n/a | n/a | n/a | 1,670,010.00 | 1,670,010.00 | - | 139483 | 1CM091 | VIOLET M JACOBS TTEE FBO VIOLET M JACOBS | 11/18/2003 | 60,000.00 | CA | CHECK |
| 1857 | 11823 | 25099 | 11/18/2003 | 1,670,010.00 | n/a | n/a | n/a | 1,670,010.00 | 1,670,010.00 | - | 152238 | 1ZB412 | SAMDIA FAMILY LP | 11/18/2003 | 300,000.00 | CA | CHECK |
| 1857 | 11824 | 25099 | 11/18/2003 | 1,670,010.00 | n/a | n/a | n/a | 1,670,010.00 | 1,670,010.00 | - | 155928 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 11/18/2003 | 7,205.00 | CA | CHECK |
| 1857 | 11825 | 25099 | 11/18/2003 | 1,670,010.00 | n/a | n/a | n/a | 1,670,010.00 | 1,670,010.00 | - | 155937 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 11/18/2003 | 35,000.00 | CA | CHECK |
| 1857 | 11826 | 25099 | 11/18/2003 | 1,670,010.00 | n/a | n/a | n/a | 1,670,010.00 | 1,670,010.00 | - | 243699 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 11/18/2003 | 12,700.00 | CA | CHECK |
| 1857 | 11827 | 25099 | 11/18/2003 | 1,670,010.00 | n/a | n/a | n/a | 1,670,010.00 | 1,670,010.00 | - | 273134 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 11/18/2003 | 60,000.00 | CA | CHECK |
| 1858 | 11828 | 25114 | 11/19/2003 | 10,082.81 | n/a | n/a | n/a | 10,082.81 | 10,082.81 | - | 201147 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 11/19/2003 | 10,000.00 | CA | CHECK |
| 1858 | 11829 | 25114 | 11/19/2003 | 10,082.81 | n/a | n/a | n/a | 10,082.81 | 10,082.81 | - | 285922 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/19/2003 | 82.81 | CA | CHECK |
| 1859 | 11830 | 25131 | 11/20/2003 | 1,041,226.38 | n/a | n/a | n/a | 1,041,226.38 | 1,041,226.38 | - | 122986 | 1KW013 | DAYLE KATZ | 11/20/2003 | 545,000.00 | CA | CHECK |
| 1859 | 11831 | 25131 | 11/20/2003 | 1,041,226.38 | n/a | n/a | n/a | 1,041,226.38 | 1,041,226.38 | - | 123351 | 1W0119 | ROBERT WEINGARTEN REVOCABLE TRUST DTD 0/23/05 | 11/20/2003 | 53,226.38 | CA | CHECK |
| 1859 | 11832 | 25131 | 11/20/2003 | 1,041,226.38 | n/a | n/a | n/a | 1,041,226.38 | 1,041,226.38 | - | 156517 | 1ZA430 | ANGELINA SANDOLO | 11/20/2003 | 75,000.00 | CA | CHECK |
| 1859 | 11833 | 25131 | 11/20/2003 | 1,041,226.38 | n/a | n/a | n/a | 1,041,226.38 | 1,041,226.38 | - | 193927 | 1EM024 | PATRICIA BRIGHTMAN | 11/20/2003 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1859 | 11834 | 25131 | 11/20/2003 | 1,041,226.38 | n/a | n/a | n/a | 1,041,226.38 | 1,041,226.38 | - | 208654 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 11/20/2003 | 218,000.00 | CA | CHECK |
| 1859 | 11835 | 25131 | 11/20/2003 | 1,041,226.38 | n/a | n/a | n/a | 1,041,226.38 | 1,041,226.38 | - | 259602 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 11/20/2003 | 20,000.00 | CA | CHECK |
| 1859 | 11836 | 25131 | 11/20/2003 | 1,041,226.38 | n/a | n/a | n/a | 1,041,226.38 | 1,041,226.38 | - | 265491 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/20/2003 | 30,000.00 | CA | CHECK |
| 1860 | 11837 | 25148 | 11/21/2003 | 956,000.00 | n/a | n/a | n/a | 956,000.00 | 956,000.00 | - | 92604 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER JT WROS | 11/21/2003 | 6,000.00 | CA | CHECK |
| 1860 | 11838 | 25148 | 11/21/2003 | 956,000.00 | n/a | n/a | n/a | 956,000.00 | 956,000.00 | - | 111604 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 11/21/2003 | 800,000.00 | CA | CHECK |
| 1860 | 11839 | 25148 | 11/21/2003 | 956,000.00 | n/a | n/a | n/a | 956,000.00 | 956,000.00 | - | 243765 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 11/21/2003 | 150,000.00 | CA | CHECK |
| 1861 | 11840 | 25166 | 11/24/2003 | 1,714,085.21 | n/a | n/a | n/a | 1,714,085.21 | 1,714,085.21 | - | 77197 | 1E0163 | STANLEY ELIAS | 11/24/2003 | 1,500,000.00 | CA | CHECK |
| 1861 | 11841 | 25166 | 11/24/2003 | 1,714,085.21 | n/a | n/a | n/a | 1,714,085.21 | 1,714,085.21 | - | 139573 | 1EM004 | ALLIED PARKING INC | 11/24/2003 | 57,804.42 | CA | CHECK |
| 1861 | 11842 | 25166 | 11/24/2003 | 1,714,085.21 | n/a | n/a | n/a | 1,714,085.21 | 1,714,085.21 | - | 193938 | 1EM004 | ALLIED PARKING INC | 11/24/2003 | 56,280.79 | CA | CHECK |
| 1861 | 11843 | 25166 | 11/24/2003 | 1,714,085.21 | n/a | n/a | n/a | 1,714,085.21 | 1,714,085.21 | - | 285752 | 1CM032 | MARGARET CHARYTAN | 11/24/2003 | 100,000.00 | CA | CHECK |
| 1862 | 11844 | 25181 | 11/25/2003 | 1,627,898.56 | n/a | n/a | n/a | 1,627,898.56 | 1,627,898.56 | - | 8221 | 1K0131 | KENT ASSOCIATES C/O ROBERT BERKOWICZ | 11/25/2003 | 100,000.00 | CA | CHECK |
| 1862 | 11845 | 25181 | 11/25/2003 | 1,627,898.56 | n/a | n/a | n/a | 1,627,898.56 | 1,627,898.56 | - | 30234 | 1M0103 | MARION MADOFF | 11/25/2003 | 8,678.00 | CA | CHECK |
| 1862 | 11846 | 25181 | 11/25/2003 | 1,627,898.56 | n/a | n/a | n/a | 1,627,898.56 | 1,627,898.56 | - | 77493 | 1M0103 | MARION MADOFF | 11/25/2003 | 63,639.00 | CA | CHECK |
| 1862 | 11847 | 25181 | 11/25/2003 | 1,627,898.56 | n/a | n/a | n/a | 1,627,898.56 | 1,627,898.56 | - | 111590 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 11/25/2003 | 90,000.00 | CA | CHECK |
| 1862 | 11848 | 25181 | 11/25/2003 | 1,627,898.56 | n/a | n/a | n/a | 1,627,898.56 | 1,627,898.56 | - | 156349 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 11/25/2003 | 5,000.00 | CA | CHECK |
| 1862 | 11849 | 25181 | 11/25/2003 | 1,627,898.56 | n/a | n/a | n/a | 1,627,898.56 | 1,627,898.56 | - | 193886 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 11/25/2003 | 12,000.00 | CA | CHECK |
| 1862 | 11850 | 25181 | 11/25/2003 | 1,627,898.56 | n/a | n/a | n/a | 1,627,898.56 | 1,627,898.56 | - | 238822 | 1CM835 | THE LILLY TRUST C/O SOSNICK BELL & CO | 11/25/2003 | 682,000.00 | JRNL | CHECK |
| 1862 | 11851 | 25181 | 11/25/2003 | 1,627,898.56 | n/a | n/a | n/a | 1,627,898.56 | 1,627,898.56 | - | 251982 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 11/25/2003 | 8,000.00 | CA | CHECK |
| 1862 | 11852 | 25181 | 11/25/2003 | 1,627,898.56 | n/a | n/a | n/a | 1,627,898.56 | 1,627,898.56 | - | 285999 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 11/25/2003 | 650,000.00 | CA | CHECK |
| 1862 | 11853 | 25181 | 11/25/2003 | 1,627,898.56 | n/a | n/a | n/a | 1,627,898.56 | 1,627,898.56 | - | 296631 | 1ZR196 | NTC & CO. FBO LAWRENCE TORN (99213) | 11/25/2003 | 8,581.56 | CA | CHECK |
| 1863 | 11854 | 25207 | 11/26/2003 | 1,068,562.42 | n/a | n/a | n/a | 1,068,562.42 | 1,068,562.42 | - | 77405 | 1KW403 | RICHARD A WILPON ANITA M TAPPY T.I.C | 11/26/2003 | 58,000.00 | CA | CHECK |
| 1863 | 11855 | 25207 | 11/26/2003 | 1,068,562.42 | n/a | n/a | n/a | 1,068,562.42 | 1,068,562.42 | - | 148555 | 1KW404 | BARBARA MOSS C/O STERLING EQUITIES | 11/26/2003 | 10,000.00 | CA | CHECK |
| 1863 | 11856 | 25207 | 11/26/2003 | 1,068,562.42 | n/a | n/a | n/a | 1,068,562.42 | 1,068,562.42 | - | 238928 | 1EM449 | 1999 NADLER FAMILY TRUST EDITH L NADLER AND SIDNEY KAPLAN TSTEES | 11/26/2003 | 562.42 | CA | CHECK |
| 1863 | 11857 | 25207 | 11/26/2003 | 1,068,562.42 | n/a | n/a | n/a | 1,068,562.42 | 1,068,562.42 | - | 243160 | 1EM004 | ALLIED PARKING INC | 11/26/2003 | 25,000.00 | CA | CHECK |
| 1863 | 11858 | 25207 | 11/26/2003 | 1,068,562.42 | n/a | n/a | n/a | 1,068,562.42 | 1,068,562.42 | - | 243277 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 11/26/2003 | 615,000.00 | CA | CHECK |
| 1863 | 11859 | 25207 | 11/26/2003 | 1,068,562.42 | n/a | n/a | n/a | 1,068,562.42 | 1,068,562.42 | - | 259672 | 1ZB091 | T-4 LLC MATTHEW TRUNDLE | 11/26/2003 | 150,000.00 | CA | CHECK |
| 1863 | 11860 | 25207 | 11/26/2003 | 1,068,562.42 | n/a | n/a | n/a | 1,068,562.42 | 1,068,562.42 | - | 286024 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 11/26/2003 | 210,000.00 | CA | CHECK |
| 1864 | 11861 | 25222 | 11/28/2003 | 84,352.00 | n/a | n/a | n/a | 84,352.00 | 84,352.00 | - | 84174 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 11/28/2003 | 2,352.00 | CA | CHECK |
| 1864 | 11862 | 25222 | 11/28/2003 | 84,352.00 | n/a | n/a | n/a | 84,352.00 | 84,352.00 | - | 146825 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 11/28/2003 | 7,000.00 | CA | CHECK |
| 1864 | 11863 | 25222 | 11/28/2003 | 84,352.00 | n/a | n/a | n/a | 84,352.00 | 84,352.00 | - | 245528 | 1CM482 | RICHARD BERNHARD | 11/28/2003 | 75,000.00 | CA | CHECK |
| 1865 | 11864 | 25224 | 11/28/2003 | 470,745.50 | n/a | n/a | n/a | 470,745.50 | 470,745.50 | - | 193809 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 11/28/2003 | 470,745.00 | CA | CHECK WIRE |
| 1865 | 11865 | 25224 | 11/28/2003 | 470,745.50 | n/a | n/a | n/a | 470,745.50 | 470,745.50 | - | 245493 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 11/28/2003 | 0.50 | CA | ADJ CHECK WIRE |
| 1866 | 11866 | 25251 | 12/1/2003 | 2,747,590.75 | n/a | n/a | n/a | 2,747,590.75 | 2,747,590.75 | - | 3876 | 1KW126 | HOWARD LEES | 12/1/2003 | 300,000.00 | CA | CHECK |
| 1866 | 11867 | 25251 | 12/1/2003 | 2,747,590.75 | n/a | n/a | n/a | 2,747,590.75 | 2,747,590.75 | - | 15221 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 12/1/2003 | 30,000.00 | CA | CHECK |
| 1866 | 11868 | 25251 | 12/1/2003 | 2,747,590.75 | n/a | n/a | n/a | 2,747,590.75 | 2,747,590.75 | - | 21042 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/1/2003 | 50,000.00 | CA | CHECK |
| 1866 | 11869 | 25251 | 12/1/2003 | 2,747,590.75 | n/a | n/a | n/a | 2,747,590.75 | 2,747,590.75 | - | 83762 | 1J0056 | ESTATE OF MARTIN J JOEL JR C/O BERNARD L MADOFF | 12/1/2003 | 100,000.00 | CA | CHECK |
| 1866 | 11870 | 25251 | 12/1/2003 | 2,747,590.75 | n/a | n/a | n/a | 2,747,590.75 | 2,747,590.75 | - | 147706 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/1/2003 | 8.75 | CA | CHECK |
| 1866 | 11871 | 25251 | 12/1/2003 | 2,747,590.75 | n/a | n/a | n/a | 2,747,590.75 | 2,747,590.75 | - | 172304 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 12/1/2003 | 50,000.00 | CA | CHECK |
| 1866 | 11872 | 25251 | 12/1/2003 | 2,747,590.75 | n/a | n/a | n/a | 2,747,590.75 | 2,747,590.75 | - | 210079 | 1M0103 | MARION MADOFF | 12/1/2003 | 1,500.00 | CA | CHECK |
| 1866 | 11873 | 25251 | 12/1/2003 | 2,747,590.75 | n/a | n/a | n/a | 2,747,590.75 | 2,747,590.75 | - | 217530 | 1M0103 | MARION MADOFF | 12/1/2003 | 3,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1866 | 11874 | 25251 | 12/1/2003 | 2,747,590.75 | n/a | n/a | n/a | 2,747,590.75 | 2,747,590.75 | - | 223440 | 1ZA759 | LUCILLE KURLAND | 12/1/2003 | 189,082.00 | CA | CHECK |
| 1866 | 11875 | 25251 | 12/1/2003 | 2,747,590.75 | n/a | n/a | n/a | 2,747,590.75 | 2,747,590.75 | - | 267117 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 12/1/2003 | 20,000.00 | CA | CHECK |
| 1866 | 11876 | 25251 | 12/1/2003 | 2,747,590.75 | n/a | n/a | n/a | 2,747,590.75 | 2,747,590.75 | - | 267455 | 1CM833 | CHESHIRE HOLDINGS LLC C/O MICHAEL C KALNICK | 12/1/2003 | 2,000,000.00 | JRNL | CA |
| 1866 | 11877 | 25251 | 12/1/2003 | 2,747,590.75 | n/a | n/a | n/a | 2,747,590.75 | 2,747,590.75 | - | 297185 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 12/1/2003 | 4,000.00 | CA | CHECK |
| 1867 | 11878 | 25292 | 12/2/2003 | 1,913,000.00 | n/a | n/a | n/a | 1,913,000.00 | 1,913,000.00 | - | 29181 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 12/2/2003 | 100,000.00 | CA | CHECK |
| 1867 | 11879 | 25292 | 12/2/2003 | 1,913,000.00 | n/a | n/a | n/a | 1,913,000.00 | 1,913,000.00 | - | 41236 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 12/2/2003 | 10,000.00 | CA | CHECK |
| 1867 | 11880 | 25292 | 12/2/2003 | 1,913,000.00 | n/a | n/a | n/a | 1,913,000.00 | 1,913,000.00 | - | 58107 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 12/2/2003 | 10,000.00 | CA | CHECK |
| 1867 | 11881 | 25292 | 12/2/2003 | 1,913,000.00 | n/a | n/a | n/a | 1,913,000.00 | 1,913,000.00 | - | 82596 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 12/2/2003 | 70,000.00 | CA | CHECK |
| 1867 | 11882 | 25292 | 12/2/2003 | 1,913,000.00 | n/a | n/a | n/a | 1,913,000.00 | 1,913,000.00 | - | 162493 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 12/2/2003 | 775,000.00 | CA | CHECK |
| 1867 | 11883 | 25292 | 12/2/2003 | 1,913,000.00 | n/a | n/a | n/a | 1,913,000.00 | 1,913,000.00 | - | 193962 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 12/2/2003 | 50,000.00 | CA | CHECK |
| 1867 | 11884 | 25292 | 12/2/2003 | 1,913,000.00 | n/a | n/a | n/a | 1,913,000.00 | 1,913,000.00 | - | 195239 | 1KW013 | DAYLE KATZ | 12/2/2003 | 80,000.00 | CA | CHECK |
| 1867 | 11885 | 25292 | 12/2/2003 | 1,913,000.00 | n/a | n/a | n/a | 1,913,000.00 | 1,913,000.00 | - | 195252 | 1KW067 | FRED WILPON | 12/2/2003 | 190,000.00 | CA | CHECK |
| 1867 | 11886 | 25292 | 12/2/2003 | 1,913,000.00 | n/a | n/a | n/a | 1,913,000.00 | 1,913,000.00 | - | 195306 | 1KW386 | MARK PESKIN | 12/2/2003 | 100,000.00 | CA | CHECK |
| 1867 | 11887 | 25292 | 12/2/2003 | 1,913,000.00 | n/a | n/a | n/a | 1,913,000.00 | 1,913,000.00 | - | 220022 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/2/2003 | 10,000.00 | CA | CHECK |
| 1867 | 11888 | 25292 | 12/2/2003 | 1,913,000.00 | n/a | n/a | n/a | 1,913,000.00 | 1,913,000.00 | - | 248433 | 1CM194 | ALAN L AUFZIEN & NORMA K AUFZIEN JT/WROS | 12/2/2003 | 500,000.00 | CA | CHECK |
| 1867 | 11889 | 25292 | 12/2/2003 | 1,913,000.00 | n/a | n/a | n/a | 1,913,000.00 | 1,913,000.00 | - | 248887 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 12/2/2003 | 10,000.00 | CA | CHECK |
| 1867 | 11890 | 25292 | 12/2/2003 | 1,913,000.00 | n/a | n/a | n/a | 1,913,000.00 | 1,913,000.00 | - | 297725 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 12/2/2003 | 8,000.00 | CA | CHECK |
| 1868 | 11891 | 25316 | 12/3/2003 | 1,801,306.00 | n/a | n/a | n/a | 1,801,306.00 | 1,801,306.00 | - | 20481 | 1KW277 | LARRY KING REVOCABLE TRUST | 12/3/2003 | 200,000.00 | CA | CHECK |
| 1868 | 11892 | 25316 | 12/3/2003 | 1,801,306.00 | n/a | n/a | n/a | 1,801,306.00 | 1,801,306.00 | - | 84287 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 12/3/2003 | 5,000.00 | CA | CHECK |
| 1868 | 11893 | 25316 | 12/3/2003 | 1,801,306.00 | n/a | n/a | n/a | 1,801,306.00 | 1,801,306.00 | - | 277035 | 1KW061 | ELISE C TEPPER | 12/3/2003 | 266,088.00 | CA | CHECK |
| 1868 | 11894 | 25316 | 12/3/2003 | 1,801,306.00 | n/a | n/a | n/a | 1,801,306.00 | 1,801,306.00 | - | 303940 | 1KW067 | FRED WILPON | 12/3/2003 | 1,330,218.00 | CA | CHECK |
| 1869 | 11895 | 25336 | 12/4/2003 | 701,000.00 | n/a | n/a | n/a | 701,000.00 | 701,000.00 | - | 17761 | 1ZA390 | DAVID W SMITH | 12/4/2003 | 20,000.00 | CA | CHECK |
| 1869 | 11896 | 25336 | 12/4/2003 | 701,000.00 | n/a | n/a | n/a | 701,000.00 | 701,000.00 | - | 195281 | 1L0207 | J LOWTH FAMILY LP I JOHN P LOWTH III | 12/4/2003 | 100,000.00 | CA | CHECK |
| 1869 | 11897 | 25336 | 12/4/2003 | 701,000.00 | n/a | n/a | n/a | 701,000.00 | 701,000.00 | - | 234160 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 12/4/2003 | 200,000.00 | CA | CHECK |
| 1869 | 11898 | 25336 | 12/4/2003 | 701,000.00 | n/a | n/a | n/a | 701,000.00 | 701,000.00 | - | 246048 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 12/4/2003 | 80,000.00 | CA | CHECK |
| 1869 | 11899 | 25336 | 12/4/2003 | 701,000.00 | n/a | n/a | n/a | 701,000.00 | 701,000.00 | - | 268050 | 1ZA640 | GRETA HANNA FAMILY LLC | 12/4/2003 | 1,000.00 | CA | CHECK |
| 1869 | 11900 | 25336 | 12/4/2003 | 701,000.00 | n/a | n/a | n/a | 701,000.00 | 701,000.00 | - | 275528 | 1ZB008 | ROBERT SILBEY TRUSTEE ROBERT SILBEY REV TST | 12/4/2003 | 100,000.00 | CA | CHECK |
| 1869 | 11901 | 25336 | 12/4/2003 | 701,000.00 | n/a | n/a | n/a | 701,000.00 | 701,000.00 | - | 313826 | 1ZA404 | ETHEL S WYNER 1 | 12/4/2003 | 200,000.00 | CA | CHECK |
| 1870 | 11902 | 25349 | 12/5/2003 | 328,833.97 | n/a | n/a | n/a | 328,833.97 | 328,833.97 | - | 31643 | 1EM004 | ALLIED PARKING INC | 12/5/2003 | 35,000.00 | CA | CHECK |
| 1870 | 11903 | 25349 | 12/5/2003 | 328,833.97 | n/a | n/a | n/a | 328,833.97 | 328,833.97 | - | 82709 | 1EM004 | ALLIED PARKING INC | 12/5/2003 | 20,000.00 | CA | CHECK |
| 1870 | 11904 | 25349 | 12/5/2003 | 328,833.97 | n/a | n/a | n/a | 328,833.97 | 328,833.97 | - | 231461 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 12/5/2003 | 270,000.00 | CA | CHECK |
| 1870 | 11905 | 25349 | 12/5/2003 | 328,833.97 | n/a | n/a | n/a | 328,833.97 | 328,833.97 | - | 240424 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 12/5/2003 | 833.97 | CA | CHECK |
| 1870 | 11906 | 25349 | 12/5/2003 | 328,833.97 | n/a | n/a | n/a | 328,833.97 | 328,833.97 | - | 240430 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 12/5/2003 | 3,000.00 | CA | CHECK |
| 1871 | 11907 | 25364 | 12/8/2003 | 294,650.00 | n/a | n/a | n/a | 294,650.00 | 294,650.00 | - | 25149 | 1F0098 | CONSTANCE FRIEDMAN | 12/8/2003 | 67,000.00 | CA | CHECK |
| 1871 | 11908 | 25364 | 12/8/2003 | 294,650.00 | n/a | n/a | n/a | 294,650.00 | 294,650.00 | - | 145693 | 1CM086 | JEAN N HELLER | 12/8/2003 | 50,000.00 | CA | CHECK |
| 1871 | 11909 | 25364 | 12/8/2003 | 294,650.00 | n/a | n/a | n/a | 294,650.00 | 294,650.00 | - | 217490 | 1K0164 | RICHARD KARYO INVESTMENTS | 12/8/2003 | 160,000.00 | CA | CHECK |
| 1871 | 11910 | 25364 | 12/8/2003 | 294,650.00 | n/a | n/a | n/a | 294,650.00 | 294,650.00 | - | 282898 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 12/8/2003 | 15,000.00 | CA | CHECK |
| 1871 | 11911 | 25364 | 12/8/2003 | 294,650.00 | n/a | n/a | n/a | 294,650.00 | 294,650.00 | - | 291838 | 1ZA207 | MARTIN FINKEL M D | 12/8/2003 | 1,750.00 | CA | CHECK |
| 1872 | 11912 | 25364 | 12/8/2003 | 294,650.00 | n/a | n/a | n/a | 294,650.00 | 294,650.00 | - | 302836 | 1M0103 | MARION MADOFF | 12/8/2003 | 900.00 | CA | CHECK |
| 1872 | 11913 | 25383 | 12/9/2003 | 668,000.00 | n/a | n/a | n/a | 668,000.00 | 668,000.00 | - | 89779 | 1E0163 | STANLEY ELIAS | 12/9/2003 | 350,000.00 | CA | CHECK |
| 1872 | 11914 | 25383 | 12/9/2003 | 668,000.00 | n/a | n/a | n/a | 668,000.00 | 668,000.00 | - | 147450 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/9/2003 | 18,000.00 | CA | CHECK |
| 1872 | 11915 | 25383 | 12/9/2003 | 668,000.00 | n/a | n/a | n/a | 668,000.00 | 668,000.00 | - | 204002 | 1EM255 | JANE E GOLDEN TRUSTEE JANE E GOLDEN REVOCABLE TRUST DATED 3/11/98 | 12/9/2003 | 150,000.00 | CA | CHECK |
| 1872 | 11916 | 25383 | 12/9/2003 | 668,000.00 | n/a | n/a | n/a | 668,000.00 | 668,000.00 | - | 248353 | 1ZB464 | LYNN SUSTAK | 12/9/2003 | 100,000.00 | CA | CHECK |
| 1872 | 11917 | 25383 | 12/9/2003 | 668,000.00 | n/a | n/a | n/a | 668,000.00 | 668,000.00 | - | 252733 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 12/9/2003 | 50,000.00 | CA | CHECK |
| 1873 | 11918 | 25408 | 12/10/2003 | 1,295,245.37 | n/a | n/a | n/a | 1,295,245.37 | 1,295,245.37 | - | 3600 | 1CM381 | NTC & CO. FBO FRED SCHWARTZ (944793) | 12/10/2003 | 1,045,960.37 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1873 | 11919 | 25408 | 12/10/2003 | 1,295,245.37 | n/a | n/a | n/a | 1,295,245.37 | 1,295,245.37 | - | 31237 | 1CM625 | ABRAHAM GUTMAN BARBARA GUTMAN JT WROS | 12/10/2003 | 200,000.00 | CA | CHECK |
| 1873 | 11920 | 25408 | 12/10/2003 | 1,295,245.37 | n/a | n/a | n/a | 1,295,245.37 | 1,295,245.37 | - | 211916 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 12/10/2003 | 7,000.00 | CA | CHECK |
| 1873 | 11921 | 25408 | 12/10/2003 | 1,295,245.37 | n/a | n/a | n/a | 1,295,245.37 | 1,295,245.37 | - | 231492 | 1F0158 | KEVIN FONG AND CONNIE FONG T.I.C. | 12/10/2003 | 42,285.00 | CA | CHECK |
| 1874 | 11922 | 25422 | 12/11/2003 | 535,500.00 | n/a | n/a | n/a | 535,500.00 | 535,500.00 | - | 37377 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 12/11/2003 | 25,000.00 | CA | CHECK |
| 1874 | 11923 | 25422 | 12/11/2003 | 535,500.00 | n/a | n/a | n/a | 535,500.00 | 535,500.00 | - | 172241 | 1P0105 | LAUREL PAYMER | 12/11/2003 | 65,000.00 | CA | CHECK |
| 1874 | 11924 | 25422 | 12/11/2003 | 535,500.00 | n/a | n/a | n/a | 535,500.00 | 535,500.00 | - | 175307 | 1M0181 | FLORENCE MOSS | 12/11/2003 | 50,000.00 | CA | CHECK |
| 1874 | 11925 | 25422 | 12/11/2003 | 535,500.00 | n/a | n/a | n/a | 535,500.00 | 535,500.00 | - | 185191 | 1K0176 | KINGS PARK INC C/O A RUSH | 12/11/2003 | 12,500.00 | CA | CHECK |
| 1874 | 11926 | 25422 | 12/11/2003 | 535,500.00 | n/a | n/a | n/a | 535,500.00 | 535,500.00 | - | 223476 | 1M0182 | MOREY MOSS | 12/11/2003 | 50,000.00 | CA | CHECK |
| 1874 | 11927 | 25422 | 12/11/2003 | 535,500.00 | n/a | n/a | n/a | 535,500.00 | 535,500.00 | - | 279578 | 1KW269 | PHYLLIS REBELL OSTERMAN | 12/11/2003 | 30,000.00 | CA | CHECK |
| 1874 | 11928 | 25422 | 12/11/2003 | 535,500.00 | n/a | n/a | n/a | 535,500.00 | 535,500.00 | - | 302517 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 12/11/2003 | 53,000.00 | CA | CHECK |
| 1874 | 11929 | 25422 | 12/11/2003 | 535,500.00 | n/a | n/a | n/a | 535,500.00 | 535,500.00 | - | 305702 | 1ZA837 | RITA SORREL | 12/11/2003 | 250,000.00 | CA | CHECK |
| 1875 | 11930 | 25437 | 12/12/2003 | 213,050.00 | n/a | n/a | n/a | 213,050.00 | 213,050.00 | - | 194004 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 12/12/2003 | 50,000.00 | CA | CHECK |
| 1875 | 11931 | 25437 | 12/12/2003 | 213,050.00 | n/a | n/a | n/a | 213,050.00 | 213,050.00 | - | 254335 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 12/12/2003 | 50,000.00 | CA | CHECK |
| 1875 | 11932 | 25437 | 12/12/2003 | 213,050.00 | n/a | n/a | n/a | 213,050.00 | 213,050.00 | - | 259289 | 1L0080 | AUDREY LEFKOWITZ | 12/12/2003 | 100,000.00 | CA | CHECK |
| 1875 | 11933 | 25437 | 12/12/2003 | 213,050.00 | n/a | n/a | n/a | 213,050.00 | 213,050.00 | - | 296646 | 1B0153 | SUSAN BLUMENFELD INTERIORS LTD PROFIT SHARING PLAN AND TRUST C/O BLUMENFELD DEV GROUP | 12/12/2003 | 13,050.00 | CA | CHECK |
| 1876 | 11934 | 25466 | 12/15/2003 | 1,042,162.60 | n/a | n/a | n/a | 1,042,162.60 | 1,042,162.60 | - | 23639 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/15/2003 | 13.75 | CA | CHECK |
| 1876 | 11935 | 25466 | 12/15/2003 | 1,042,162.60 | n/a | n/a | n/a | 1,042,162.60 | 1,042,162.60 | - | 147710 | 1M0110 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/15/2003 | 18.00 | CA | CHECK |
| 1876 | 11936 | 25466 | 12/15/2003 | 1,042,162.60 | n/a | n/a | n/a | 1,042,162.60 | 1,042,162.60 | - | 147718 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/15/2003 | 25.00 | CA | CHECK |
| 1876 | 11937 | 25466 | 12/15/2003 | 1,042,162.60 | n/a | n/a | n/a | 1,042,162.60 | 1,042,162.60 | - | 160561 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/15/2003 | 132.00 | CA | CHECK |
| 1876 | 11938 | 25466 | 12/15/2003 | 1,042,162.60 | n/a | n/a | n/a | 1,042,162.60 | 1,042,162.60 | - | 162751 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 12/15/2003 | 750,000.00 | CA | CHECK |
| 1876 | 11939 | 25466 | 12/15/2003 | 1,042,162.60 | n/a | n/a | n/a | 1,042,162.60 | 1,042,162.60 | - | 174797 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/15/2003 | 275,000.00 | CA | CHECK |
| 1876 | 11940 | 25466 | 12/15/2003 | 1,042,162.60 | n/a | n/a | n/a | 1,042,162.60 | 1,042,162.60 | - | 193993 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/15/2003 | 15.00 | CA | CHECK |
| 1876 | 11941 | 25466 | 12/15/2003 | 1,042,162.60 | n/a | n/a | n/a | 1,042,162.60 | 1,042,162.60 | - | 210057 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/15/2003 | 26.88 | CA | CHECK |
| 1876 | 11942 | 25466 | 12/15/2003 | 1,042,162.60 | n/a | n/a | n/a | 1,042,162.60 | 1,042,162.60 | - | 210066 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/15/2003 | 10.50 | CA | CHECK |
| 1876 | 11943 | 25466 | 12/15/2003 | 1,042,162.60 | n/a | n/a | n/a | 1,042,162.60 | 1,042,162.60 | - | 217523 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/15/2003 | 25.00 | CA | CHECK |
| 1876 | 11944 | 25466 | 12/15/2003 | 1,042,162.60 | n/a | n/a | n/a | 1,042,162.60 | 1,042,162.60 | - | 228885 | 1P0092 | PJ MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 12/15/2003 | 6,896.47 | CA | CHECK |
| 1876 | 11945 | 25466 | 12/15/2003 | 1,042,162.60 | n/a | n/a | n/a | 1,042,162.60 | 1,042,162.60 | - | 283326 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 12/15/2003 | 5,000.00 | CA | CHECK |
| 1876 | 11946 | 25466 | 12/15/2003 | 1,042,162.60 | n/a | n/a | n/a | 1,042,162.60 | 1,042,162.60 | - | 297190 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 12/15/2003 | 5,000.00 | CA | CHECK |
| 1877 | 11947 | 25522 | 12/18/2003 | 505,520.68 | n/a | n/a | n/a | 505,520.68 | 505,520.68 | - | 3899 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 12/18/2003 | 75,000.00 | CA | CHECK |
| 1877 | 11948 | 25522 | 12/18/2003 | 505,520.68 | n/a | n/a | n/a | 505,520.68 | 505,520.68 | - | 31700 | 1KW336 | SAUL B KATZ BRIAN HAHN JR TIC | 12/18/2003 | 35,000.00 | CA | CHECK |
| 1877 | 11949 | 25522 | 12/18/2003 | 505,520.68 | n/a | n/a | n/a | 505,520.68 | 505,520.68 | - | 39842 | 1F0184 | BEHZAD FAKHERY PROFIT SHARING PLAN | 12/18/2003 | 16,000.00 | CA | CHECK |
| 1877 | 11950 | 25522 | 12/18/2003 | 505,520.68 | n/a | n/a | n/a | 505,520.68 | 505,520.68 | - | 145723 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 12/18/2003 | 19,500.00 | CA | CHECK |
| 1877 | 11951 | 25522 | 12/18/2003 | 505,520.68 | n/a | n/a | n/a | 505,520.68 | 505,520.68 | - | 248881 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDILOW | 12/18/2003 | 190,000.00 | CA | CHECK |
| 1877 | 11952 | 25522 | 12/18/2003 | 505,520.68 | n/a | n/a | n/a | 505,520.68 | 505,520.68 | - | 284830 | 1F0184 | BEHZAD FAKHERY PROFIT SHARING PLAN | 12/18/2003 | 20.68 | CA | CHECK |
| 1877 | 11953 | 25522 | 12/18/2003 | 505,520.68 | n/a | n/a | n/a | 505,520.68 | 505,520.68 | - | 286714 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 12/18/2003 | 170,000.00 | CA | CHECK |
| 1878 | 11954 | 25544 | 12/19/2003 | 337,564.27 | n/a | n/a | n/a | 337,564.27 | 337,564.27 | - | 37413 | 1ZB100 | LEV INVESTMENTS | 12/19/2003 | 7,000.00 | CA | CHECK |
| 1878 | 11955 | 25544 | 12/19/2003 | 337,564.27 | n/a | n/a | n/a | 337,564.27 | 337,564.27 | - | 152380 | 1EM285 | SALLY MEROWITZ AXELRAD | 12/19/2003 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1878 | 11956 | 25544 | 12/19/2003 | 337,564.27 | n/a | n/a | n/a | 337,564.27 | 337,564.27 | - | 189524 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 12/19/2003 | 56,000.00 | CA | CHECK |
| 1878 | 11957 | 25544 | 12/19/2003 | 337,564.27 | n/a | n/a | n/a | 337,564.27 | 337,564.27 | - | 203774 | 1V0013 | NTC & CO. FBO KEITH VINNECOUR (094681) | 12/19/2003 | 39,924.27 | CA | CHECK |
| 1878 | 11958 | 25544 | 12/19/2003 | 337,564.27 | n/a | n/a | n/a | 337,564.27 | 337,564.27 | - | 215642 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 12/19/2003 | 100,000.00 | CA | CHECK |
| 1878 | 11959 | 25544 | 12/19/2003 | 337,564.27 | n/a | n/a | n/a | 337,564.27 | 337,564.27 | - | 294214 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/19/2003 | 34,640.00 | CA | CHECK |
| 1879 | 11960 | 25568 | 12/22/2003 | 3,088,216.85 | n/a | n/a | n/a | 3,088,216.85 | 3,088,216.85 | - | 16360 | 1EM316 | DAVID E OLESKY | 12/22/2003 | 11,000.00 | CA | CHECK |
| 1879 | 11961 | 25568 | 12/22/2003 | 3,088,216.85 | n/a | n/a | n/a | 3,088,216.85 | 3,088,216.85 | - | 51245 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 12/22/2003 | 2,216.85 | CA | CHECK |
| 1879 | 11962 | 25568 | 12/22/2003 | 3,088,216.85 | n/a | n/a | n/a | 3,088,216.85 | 3,088,216.85 | - | 65267 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 12/22/2003 | 285,000.00 | CA | CHECK |
| 1879 | 11963 | 25568 | 12/22/2003 | 3,088,216.85 | n/a | n/a | n/a | 3,088,216.85 | 3,088,216.85 | - | 65286 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 12/22/2003 | 50,000.00 | CA | CHECK |
| 1879 | 11964 | 25568 | 12/22/2003 | 3,088,216.85 | n/a | n/a | n/a | 3,088,216.85 | 3,088,216.85 | - | 82625 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 12/22/2003 | 200,000.00 | CA | CHECK |
| 1879 | 11965 | 25568 | 12/22/2003 | 3,088,216.85 | n/a | n/a | n/a | 3,088,216.85 | 3,088,216.85 | - | 124766 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 12/22/2003 | 200,000.00 | CA | CHECK |
| 1879 | 11966 | 25568 | 12/22/2003 | 3,088,216.85 | n/a | n/a | n/a | 3,088,216.85 | 3,088,216.85 | - | 204073 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 12/22/2003 | 2,000,000.00 | JRNL | CHECK |
| 1879 | 11967 | 25568 | 12/22/2003 | 3,088,216.85 | n/a | n/a | n/a | 3,088,216.85 | 3,088,216.85 | - | 243297 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 12/22/2003 | 20,000.00 | CA | CHECK |
| 1879 | 11968 | 25568 | 12/22/2003 | 3,088,216.85 | n/a | n/a | n/a | 3,088,216.85 | 3,088,216.85 | - | 253426 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 12/22/2003 | 200,000.00 | CA | CHECK |
| 1879 | 11969 | 25568 | 12/22/2003 | 3,088,216.85 | n/a | n/a | n/a | 3,088,216.85 | 3,088,216.85 | - | 270561 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 12/22/2003 | 10,000.00 | CA | CHECK |
| 1879 | 11970 | 25568 | 12/22/2003 | 3,088,216.85 | n/a | n/a | n/a | 3,088,216.85 | 3,088,216.85 | - | 274975 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 12/22/2003 | 60,000.00 | CA | CHECK |
| 1879 | 11971 | 25568 | 12/22/2003 | 3,088,216.85 | n/a | n/a | n/a | 3,088,216.85 | 3,088,216.85 | - | 283900 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 12/22/2003 | 50,000.00 | CA | CHECK |
| 1880 | 11972 | 25582 | 12/23/2003 | 32,000.00 | n/a | n/a | n/a | 32,000.00 | 32,000.00 | - | 160558 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 12/23/2003 | 21,000.00 | CA | CHECK |
| 1880 | 11973 | 25582 | 12/23/2003 | 32,000.00 | n/a | n/a | n/a | 32,000.00 | 32,000.00 | - | 252126 | 1S0238 | DEBRA A WECHSLER | 12/23/2003 | 11,000.00 | CA | CHECK |
| 1881 | 11974 | 25587 | 12/23/2003 | 3,620,575.00 | n/a | n/a | n/a | 3,620,575.00 | 3,620,575.00 | - | 3872 | 1H0157 | JOHN J HILLMANN REVOCABLE TRUST U/A/D 12/3/03 | 12/23/2003 | 2,200,000.00 | JRNL | CHECK |
| 1881 | 11975 | 25587 | 12/23/2003 | 3,620,575.00 | n/a | n/a | n/a | 3,620,575.00 | 3,620,575.00 | - | 19608 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 12/23/2003 | 21,000.00 | CA | CHECK |
| 1881 | 11976 | 25587 | 12/23/2003 | 3,620,575.00 | n/a | n/a | n/a | 3,620,575.00 | 3,620,575.00 | - | 38333 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 12/23/2003 | 11,000.00 | CA | CHECK |
| 1881 | 11977 | 25587 | 12/23/2003 | 3,620,575.00 | n/a | n/a | n/a | 3,620,575.00 | 3,620,575.00 | - | 54152 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 12/23/2003 | 11,000.00 | CA | CHECK |
| 1881 | 11978 | 25587 | 12/23/2003 | 3,620,575.00 | n/a | n/a | n/a | 3,620,575.00 | 3,620,575.00 | - | 82615 | 1EM234 | LEO WOLK TRUST F/B/O LEO WOLK | 12/23/2003 | 100,000.00 | CA | CHECK |
| 1881 | 11979 | 25587 | 12/23/2003 | 3,620,575.00 | n/a | n/a | n/a | 3,620,575.00 | 3,620,575.00 | - | 150840 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 12/23/2003 | 11,000.00 | CA | CHECK |
| 1881 | 11980 | 25587 | 12/23/2003 | 3,620,575.00 | n/a | n/a | n/a | 3,620,575.00 | 3,620,575.00 | - | 167428 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 12/23/2003 | 11,000.00 | CA | CHECK |
| 1881 | 11981 | 25587 | 12/23/2003 | 3,620,575.00 | n/a | n/a | n/a | 3,620,575.00 | 3,620,575.00 | - | 175359 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 12/23/2003 | 232,000.00 | CA | CHECK |
| 1881 | 11982 | 25587 | 12/23/2003 | 3,620,575.00 | n/a | n/a | n/a | 3,620,575.00 | 3,620,575.00 | - | 182942 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 12/23/2003 | 15,000.00 | CA | CHECK |
| 1881 | 11983 | 25587 | 12/23/2003 | 3,620,575.00 | n/a | n/a | n/a | 3,620,575.00 | 3,620,575.00 | - | 220031 | 1M0092 | MYCO C/O SUSAN MANDERS | 12/23/2003 | 300,000.00 | CA | CHECK |
| 1881 | 11984 | 25587 | 12/23/2003 | 3,620,575.00 | n/a | n/a | n/a | 3,620,575.00 | 3,620,575.00 | - | 223550 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 12/23/2003 | 350,000.00 | CA | CHECK |
| 1881 | 11985 | 25587 | 12/23/2003 | 3,620,575.00 | n/a | n/a | n/a | 3,620,575.00 | 3,620,575.00 | - | 228842 | 1M0163 | HARRIET MAYER | 12/23/2003 | 100,000.00 | CA | CHECK |
| 1881 | 11986 | 25587 | 12/23/2003 | 3,620,575.00 | n/a | n/a | n/a | 3,620,575.00 | 3,620,575.00 | - | 248451 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 12/23/2003 | 4,075.00 | CA | CHECK |
| 1881 | 11987 | 25587 | 12/23/2003 | 3,620,575.00 | n/a | n/a | n/a | 3,620,575.00 | 3,620,575.00 | - | 254623 | 1CM678 | PAUL G EIBELER MARY E EIBELER JT/WROS | 12/23/2003 | 250,000.00 | CA | CHECK |
| 1881 | 11988 | 25587 | 12/23/2003 | 3,620,575.00 | n/a | n/a | n/a | 3,620,575.00 | 3,620,575.00 | - | 297740 | 1H0007 | CLAYRE HULSH HAFT | 12/23/2003 | 4,500.00 | CA | CHECK |
| 1882 | 11989 | 25611 | 12/24/2003 | 695,000.00 | n/a | n/a | n/a | 695,000.00 | 695,000.00 | - | 93309 | 1KW324 | DIANE MILLER | 12/24/2003 | 30,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1882 | 11990 | 25611 | 12/24/2003 | 695,000.00 | n/a | n/a | n/a | 695,000.00 | 695,000.00 | - | 174809 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/24/2003 | 600,000.00 | CA | CHECK |
| 1882 | 11991 | 25611 | 12/24/2003 | 695,000.00 | n/a | n/a | n/a | 695,000.00 | 695,000.00 | - | 201570 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 12/24/2003 | 60,000.00 | CA | CHECK |
| 1882 | 11992 | 25611 | 12/24/2003 | 695,000.00 | n/a | n/a | n/a | 695,000.00 | 695,000.00 | - | 284593 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 12/24/2003 | 5,000.00 | CA | CHECK |
| 1883 | 11993 | 25635 | 12/26/2003 | 645,000.00 | n/a | n/a | n/a | 645,000.00 | 645,000.00 | - | 218462 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 12/26/2003 | 100,000.00 | CA | CHECK |
| 1883 | 11994 | 25635 | 12/26/2003 | 645,000.00 | n/a | n/a | n/a | 645,000.00 | 645,000.00 | - | 259340 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 12/26/2003 | 320,000.00 | CA | CHECK |
| 1883 | 11995 | 25635 | 12/26/2003 | 645,000.00 | n/a | n/a | n/a | 645,000.00 | 645,000.00 | - | 283300 | 1ZA300 | ANDREW P CALIFANO ANDREA W CALIFANO J/T WROS | 12/26/2003 | 100,000.00 | CA | CHECK |
| 1883 | 11996 | 25635 | 12/26/2003 | 645,000.00 | n/a | n/a | n/a | 645,000.00 | 645,000.00 | - | 283312 | 1ZA464 | JOAN GOODMAN | 12/26/2003 | 100,000.00 | CA | CHECK |
| 1883 | 11997 | 25635 | 12/26/2003 | 645,000.00 | n/a | n/a | n/a | 645,000.00 | 645,000.00 | - | 291628 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 12/26/2003 | 25,000.00 | CA | CHECK |
| 1884 | 11998 | 25659 | 12/29/2003 | 695,740.76 | n/a | n/a | n/a | 695,740.76 | 695,740.76 | - | 17773 | 1ZA641 | HELEN MARY GENETSKI ROBERT GENETSKI THOMAS GENETSKI TIC | 12/29/2003 | 10,000.00 | CA | CHECK |
| 1884 | 11999 | 25659 | 12/29/2003 | 695,740.76 | n/a | n/a | n/a | 695,740.76 | 695,740.76 | - | 137546 | 1ZR207 | NTC & CO. FBO ROBERT M SIFF (99655) | 12/29/2003 | 250,000.00 | CA | CHECK |
| 1884 | 12000 | 25659 | 12/29/2003 | 695,740.76 | n/a | n/a | n/a | 695,740.76 | 695,740.76 | - | 193987 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 12/29/2003 | 227,975.00 | CA | CHECK |
| 1884 | 12001 | 25659 | 12/29/2003 | 695,740.76 | n/a | n/a | n/a | 695,740.76 | 695,740.76 | - | 227291 | 1CM100 | JUDY L KAUFMAN ET AL TIC | 12/29/2003 | 100,000.00 | CA | CHECK |
| 1884 | 12002 | 25659 | 12/29/2003 | 695,740.76 | n/a | n/a | n/a | 695,740.76 | 695,740.76 | - | 228075 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 12/29/2003 | 1,666.72 | CA | CHECK |
| 1884 | 12003 | 25659 | 12/29/2003 | 695,740.76 | n/a | n/a | n/a | 695,740.76 | 695,740.76 | - | 280695 | 1R0198 | NTC & CO. FBO SAUL ROSENZWEIG (021427) | 12/29/2003 | 100,000.00 | CA | CHECK |
| 1884 | 12004 | 25659 | 12/29/2003 | 695,740.76 | n/a | n/a | n/a | 695,740.76 | 695,740.76 | - | 286746 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 12/29/2003 | 99.04 | CA | CHECK |
| 1884 | 12005 | 25659 | 12/29/2003 | 695,740.76 | n/a | n/a | n/a | 695,740.76 | 695,740.76 | - | 287365 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P.O BOX 9806567 | 12/29/2003 | 6,000.00 | CA | CHECK |
| 1885 | 12006 | 25694 | 12/30/2003 | 2,037,000.00 | n/a | n/a | n/a | 2,037,000.00 | 2,037,000.00 | - | 11309 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 12/30/2003 | 110,000.00 | CA | CHECK |
| 1885 | 12007 | 25694 | 12/30/2003 | 2,037,000.00 | n/a | n/a | n/a | 2,037,000.00 | 2,037,000.00 | - | 32515 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 12/30/2003 | 45,000.00 | CA | CHECK |
| 1885 | 12008 | 25694 | 12/30/2003 | 2,037,000.00 | n/a | n/a | n/a | 2,037,000.00 | 2,037,000.00 | - | 51179 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 12/30/2003 | 10,000.00 | CA | CHECK |
| 1885 | 12009 | 25694 | 12/30/2003 | 2,037,000.00 | n/a | n/a | n/a | 2,037,000.00 | 2,037,000.00 | - | 160529 | 1L0033 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/30/2003 | 191,000.00 | CA | CHECK |
| 1885 | 12010 | 25694 | 12/30/2003 | 2,037,000.00 | n/a | n/a | n/a | 2,037,000.00 | 2,037,000.00 | - | 219488 | 1CM025 | S & J PARTNERSHIP | 12/30/2003 | 200,000.00 | CA | CHECK |
| 1885 | 12011 | 25694 | 12/30/2003 | 2,037,000.00 | n/a | n/a | n/a | 2,037,000.00 | 2,037,000.00 | - | 223540 | 1ZA596 | RUTH W WIDMAN JACQUELINE W COSNER ROBERTA W GANZ J/T WROS | 12/30/2003 | 44,000.00 | CA | CHECK |
| 1885 | 12012 | 25694 | 12/30/2003 | 2,037,000.00 | n/a | n/a | n/a | 2,037,000.00 | 2,037,000.00 | - | 225055 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/30/2003 | 25,000.00 | CA | CHECK |
| 1885 | 12013 | 25694 | 12/30/2003 | 2,037,000.00 | n/a | n/a | n/a | 2,037,000.00 | 2,037,000.00 | - | 225412 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 12/30/2003 | 477,000.00 | CA | CHECK |
| 1885 | 12014 | 25694 | 12/30/2003 | 2,037,000.00 | n/a | n/a | n/a | 2,037,000.00 | 2,037,000.00 | - | 228855 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 12/30/2003 | 10,000.00 | CA | CHECK |
| 1885 | 12015 | 25694 | 12/30/2003 | 2,037,000.00 | n/a | n/a | n/a | 2,037,000.00 | 2,037,000.00 | - | 232143 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 12/30/2003 | 50,000.00 | CA | CHECK |
| 1885 | 12016 | 25694 | 12/30/2003 | 2,037,000.00 | n/a | n/a | n/a | 2,037,000.00 | 2,037,000.00 | - | 238740 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/30/2003 | 25,000.00 | CA | CHECK |
| 1885 | 12017 | 25694 | 12/30/2003 | 2,037,000.00 | n/a | n/a | n/a | 2,037,000.00 | 2,037,000.00 | - | 254662 | 1CM760 | BERNARD ZIMMERMAN TRUST DATED 9/19/07 | 12/30/2003 | 750,000.00 | CA | CHECK |
| 1885 | 12018 | 25694 | 12/30/2003 | 2,037,000.00 | n/a | n/a | n/a | 2,037,000.00 | 2,037,000.00 | - | 300400 | 1B0130 | LOUIS BARASCH INC | 12/30/2003 | 100,000.00 | CA | CHECK |
| 1886 | 12019 | 25725 | 12/31/2003 | 2,762,088.00 | n/a | n/a | n/a | 2,762,088.00 | 2,762,088.00 | - | 73407 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 12/31/2003 | 2,750,000.00 | JRNL | CHECK |
| 1886 | 12020 | 25725 | 12/31/2003 | 2,762,088.00 | n/a | n/a | n/a | 2,762,088.00 | 2,762,088.00 | - | 150846 | 1B0192 | JENNIE BRETT | 12/31/2003 | 10,000.00 | CA | CHECK |
| 1886 | 12021 | 25725 | 12/31/2003 | 2,762,088.00 | n/a | n/a | n/a | 2,762,088.00 | 2,762,088.00 | - | 160607 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 12/31/2003 | 2,088.00 | CA | CHECK |
| 1887 | 12022 | 25752 | 1/2/2004 | 72,000.00 | n/a | n/a | n/a | 72,000.00 | 72,000.00 | - | 154069 | 1ZA915 | MARKS & ASSOCIATES | 1/2/2004 | 40,000.00 | CA | CHECK |
| 1887 | 12023 | 25752 | 1/2/2004 | 72,000.00 | n/a | n/a | n/a | 72,000.00 | 72,000.00 | - | 239840 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 1/2/2004 | 32,000.00 | CA | CHECK |
| 1888 | 12024 | 25761 | 1/2/2004 | 3,398,900.00 | n/a | n/a | n/a | 3,398,900.00 | 3,398,900.00 | - | 33825 | 1B0133 | SIDNEY BROUNSTEIN REV TST DTD 12/15/98 ET AL TIC | 1/2/2004 | 11,100.00 | CA | CHECK |
| 1888 | 12025 | 25761 | 1/2/2004 | 3,398,900.00 | n/a | n/a | n/a | 3,398,900.00 | 3,398,900.00 | - | 37726 | 1ZA098 | THE BREIER GROUP | 1/2/2004 | 52,000.00 | CA | CHECK |
| 1888 | 12026 | 25761 | 1/2/2004 | 3,398,900.00 | n/a | n/a | n/a | 3,398,900.00 | 3,398,900.00 | - | 72769 | 1EM397 | DONNA BASSIN | 1/2/2004 | 11,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1888 | 12027 | 25761 | 1/2/2004 | 3,398,900.00 | n/a | n/a | n/a | 3,398,900.00 | 3,398,900.00 | - | 119064 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 1/2/2004 | 1,435,000.00 | CA | CHECK |
| 1888 | 12028 | 25761 | 1/2/2004 | 3,398,900.00 | n/a | n/a | n/a | 3,398,900.00 | 3,398,900.00 | - | 126238 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 1/2/2004 | 11,000.00 | CA | CHECK |
| 1888 | 12029 | 25761 | 1/2/2004 | 3,398,900.00 | n/a | n/a | n/a | 3,398,900.00 | 3,398,900.00 | - | 154029 | 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 1/2/2004 | 200,000.00 | CA | CHECK |
| 1888 | 12030 | 25761 | 1/2/2004 | 3,398,900.00 | n/a | n/a | n/a | 3,398,900.00 | 3,398,900.00 | - | 167396 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 1/2/2004 | 25,000.00 | CA | CHECK |
| 1888 | 12031 | 25761 | 1/2/2004 | 3,398,900.00 | n/a | n/a | n/a | 3,398,900.00 | 3,398,900.00 | - | 228293 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 1/2/2004 | 15,000.00 | CA | CHECK |
| 1888 | 12032 | 25761 | 1/2/2004 | 3,398,900.00 | n/a | n/a | n/a | 3,398,900.00 | 3,398,900.00 | - | 230491 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 1/2/2004 | 15,000.00 | CA | CHECK |
| 1888 | 12033 | 25761 | 1/2/2004 | 3,398,900.00 | n/a | n/a | n/a | 3,398,900.00 | 3,398,900.00 | - | 242828 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 1/2/2004 | 100,000.00 | CA | CHECK |
| 1888 | 12034 | 25761 | 1/2/2004 | 3,398,900.00 | n/a | n/a | n/a | 3,398,900.00 | 3,398,900.00 | - | 251403 | 1B0133 | SIDNEY BROUNSTEIN REV TST DTD 12/15/98 ET AL TIC | 1/2/2004 | 21,000.00 | CA | CHECK |
| 1888 | 12035 | 25761 | 1/2/2004 | 3,398,900.00 | n/a | n/a | n/a | 3,398,900.00 | 3,398,900.00 | - | 283899 | 1B0133 | SIDNEY BROUNSTEIN REV TST DTD 12/15/98 ET AL TIC | 1/2/2004 | 31,000.00 | CA | CHECK |
| 1888 | 12036 | 25761 | 1/2/2004 | 3,398,900.00 | n/a | n/a | n/a | 3,398,900.00 | 3,398,900.00 | - | 285163 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 1/2/2004 | 70,000.00 | CA | CHECK |
| 1888 | 12037 | 25761 | 1/2/2004 | 3,398,900.00 | n/a | n/a | n/a | 3,398,900.00 | 3,398,900.00 | - | 287648 | 1EM004 | ALLIED PARKING INC | 1/2/2004 | 125,000.00 | CA | CHECK |
| 1888 | 12038 | 25761 | 1/2/2004 | 3,398,900.00 | n/a | n/a | n/a | 3,398,900.00 | 3,398,900.00 | - | 305078 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 1/2/2004 | 1,276,800.00 | CA | CHECK |
| 1889 | 12039 | 25814 | 1/5/2004 | 1,149,250.00 | n/a | n/a | n/a | 1,149,250.00 | 1,149,250.00 | - | 4279 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 1/5/2004 | 3,750.00 | CA | CHECK |
| 1889 | 12040 | 25814 | 1/5/2004 | 1,149,250.00 | n/a | n/a | n/a | 1,149,250.00 | 1,149,250.00 | - | 37822 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 1/5/2004 | 10,000.00 | CA | CHECK |
| 1889 | 12041 | 25814 | 1/5/2004 | 1,149,250.00 | n/a | n/a | n/a | 1,149,250.00 | 1,149,250.00 | - | 41322 | 1F0019 | TRUDY DODSON TRUSTEE OF FITERMAN TRUST FOR MINORS | 1/5/2004 | 10,000.00 | CA | CHECK |
| 1889 | 12042 | 25814 | 1/5/2004 | 1,149,250.00 | n/a | n/a | n/a | 1,149,250.00 | 1,149,250.00 | - | 67476 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 1/5/2004 | 25,000.00 | CA | CHECK |
| 1889 | 12043 | 25814 | 1/5/2004 | 1,149,250.00 | n/a | n/a | n/a | 1,149,250.00 | 1,149,250.00 | - | 76675 | 1G0233 | PAMELA B GOLDMAN | 1/5/2004 | 500,000.00 | CA | CHECK |
| 1889 | 12044 | 25814 | 1/5/2004 | 1,149,250.00 | n/a | n/a | n/a | 1,149,250.00 | 1,149,250.00 | - | 96130 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 1/5/2004 | 5,000.00 | CA | CHECK |
| 1889 | 12045 | 25814 | 1/5/2004 | 1,149,250.00 | n/a | n/a | n/a | 1,149,250.00 | 1,149,250.00 | - | 242687 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 1/5/2004 | 15,000.00 | CA | CHECK |
| 1889 | 12046 | 25814 | 1/5/2004 | 1,149,250.00 | n/a | n/a | n/a | 1,149,250.00 | 1,149,250.00 | - | 267323 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 1/5/2004 | 15,000.00 | CA | CHECK |
| 1889 | 12047 | 25814 | 1/5/2004 | 1,149,250.00 | n/a | n/a | n/a | 1,149,250.00 | 1,149,250.00 | - | 272969 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 1/5/2004 | 150,000.00 | CA | CHECK |
| 1889 | 12048 | 25814 | 1/5/2004 | 1,149,250.00 | n/a | n/a | n/a | 1,149,250.00 | 1,149,250.00 | - | 283052 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 1/5/2004 | 5,000.00 | CA | CHECK |
| 1889 | 12049 | 25814 | 1/5/2004 | 1,149,250.00 | n/a | n/a | n/a | 1,149,250.00 | 1,149,250.00 | - | 299717 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 1/5/2004 | 249,900.00 | CA | CHECK |
| 1889 | 12050 | 25814 | 1/5/2004 | 1,149,250.00 | n/a | n/a | n/a | 1,149,250.00 | 1,149,250.00 | - | 299799 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 1/5/2004 | 45,600.00 | CA | CHECK |
| 1889 | 12051 | 25814 | 1/5/2004 | 1,149,250.00 | n/a | n/a | n/a | 1,149,250.00 | 1,149,250.00 | - | 310208 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 1/5/2004 | 15,000.00 | CA | CHECK |
| 1889 | 12052 | 25814 | 1/5/2004 | 1,149,250.00 | n/a | n/a | n/a | 1,149,250.00 | 1,149,250.00 | - | 310215 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 1/5/2004 | 30,000.00 | CA | CHECK |
| 1889 | 12053 | 25814 | 1/5/2004 | 1,149,250.00 | n/a | n/a | n/a | 1,149,250.00 | 1,149,250.00 | - | 310265 | 1CM811 | S S LEE PARTNERSHIP | 1/5/2004 | 70,000.00 | CA | CHECK |
| 1890 | 12054 | 25819 | 1/5/2004 | 4,228,500.00 | n/a | n/a | n/a | 4,228,500.00 | 4,228,500.00 | - | 41351 | 1F0134 | NTC & CO. FBO RICHARD M FRIEDMAN 115385 | 1/5/2004 | 3,500.00 | CA | 2003 CONTRIBUTION |
| 1890 | 12055 | 25819 | 1/5/2004 | 4,228,500.00 | n/a | n/a | n/a | 4,228,500.00 | 4,228,500.00 | - | 75809 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 1/5/2004 | 3,000,000.00 | JRNL | CHECK WIRE |
| 1890 | 12056 | 25819 | 1/5/2004 | 4,228,500.00 | n/a | n/a | n/a | 4,228,500.00 | 4,228,500.00 | - | 287609 | 1CM846 | PARTNERS INVESTMENT CO C/O JAY GOLDSTEIN | 1/5/2004 | 1,225,000.00 | JRNL | CHECK WIRE |
| 1892 | 12057 | 25859 | 1/6/2004 | 1,219,061.15 | n/a | n/a | n/a | 1,219,061.15 | 1,219,061.15 | - | 235546 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 1/6/2004 | 13,000.00 | CA | CHECK |
| 1891 | 12058 | 25853 | 1/6/2004 | 35,000.00 | n/a | n/a | n/a | 35,000.00 | 35,000.00 | - | 261989 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 1/6/2004 | 11,000.00 | CA | CHECK |
| 1891 | 12059 | 25853 | 1/6/2004 | 35,000.00 | n/a | n/a | n/a | 35,000.00 | 35,000.00 | - | 262045 | 1S0238 | DEBRA A WECHSLER | 1/6/2004 | 11,000.00 | CA | CHECK |
| 1892 | 12060 | 25859 | 1/6/2004 | 1,219,061.15 | n/a | n/a | n/a | 1,219,061.15 | 1,219,061.15 | - | 16393 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 1/6/2004 | 20,000.00 | CA | CHECK |
| 1891 | 12061 | 25853 | 1/6/2004 | 35,000.00 | n/a | n/a | n/a | 35,000.00 | 35,000.00 | - | 33855 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 1/6/2004 | 11,000.00 | CA | CHECK |
| 1892 | 12062 | 25859 | 1/6/2004 | 1,219,061.15 | n/a | n/a | n/a | 1,219,061.15 | 1,219,061.15 | - | 67583 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 1/6/2004 | 11,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1892 | 12063 | 25859 | 1/6/2004 | 1,219,061.15 | n/a | n/a | n/a | 1,219,061.15 | 1,219,061.15 | - | 95615 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/6/2004 | 54.88 | CA | CHECK |
| 1892 | 12064 | 25859 | 1/6/2004 | 1,219,061.15 | n/a | n/a | n/a | 1,219,061.15 | 1,219,061.15 | - | 95618 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/6/2004 | 0.11 | CA | CHECK |
| 1892 | 12065 | 25859 | 1/6/2004 | 1,219,061.15 | n/a | n/a | n/a | 1,219,061.15 | 1,219,061.15 | - | 95639 | 1M0179 | DAVID MARZOUK | 1/6/2004 | 425,000.00 | CA | CHECK |
| 1892 | 12066 | 25859 | 1/6/2004 | 1,219,061.15 | n/a | n/a | n/a | 1,219,061.15 | 1,219,061.15 | - | 126300 | 1ZA313 | STEPHANIE GAIL VICTOR | 1/6/2004 | 22,000.00 | CA | CHECK |
| 1892 | 12067 | 25859 | 1/6/2004 | 1,219,061.15 | n/a | n/a | n/a | 1,219,061.15 | 1,219,061.15 | - | 162079 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 1/6/2004 | 375,000.00 | CA | CHECK |
| 1892 | 12068 | 25859 | 1/6/2004 | 1,219,061.15 | n/a | n/a | n/a | 1,219,061.15 | 1,219,061.15 | - | 167372 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 1/6/2004 | 10,000.00 | CA | CHECK |
| 1891 | 12069 | 25853 | 1/6/2004 | 35,000.00 | n/a | n/a | n/a | 35,000.00 | 35,000.00 | - | 239749 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 1/6/2004 | 1,000.00 | CA | CHECK |
| 1892 | 12070 | 25859 | 1/6/2004 | 1,219,061.15 | n/a | n/a | n/a | 1,219,061.15 | 1,219,061.15 | - | 239765 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/6/2004 | 6.16 | CA | CHECK |
| 1892 | 12071 | 25859 | 1/6/2004 | 1,219,061.15 | n/a | n/a | n/a | 1,219,061.15 | 1,219,061.15 | - | 251554 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 1/6/2004 | 188,000.00 | CA | CHECK |
| 1892 | 12072 | 25859 | 1/6/2004 | 1,219,061.15 | n/a | n/a | n/a | 1,219,061.15 | 1,219,061.15 | - | 254058 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 1/6/2004 | 11,000.00 | CA | CHECK |
| 1892 | 12073 | 25859 | 1/6/2004 | 1,219,061.15 | n/a | n/a | n/a | 1,219,061.15 | 1,219,061.15 | - | 254294 | 1ZA127 | REBECCA L VICTOR | 1/6/2004 | 22,000.00 | CA | CHECK |
| 1892 | 12074 | 25859 | 1/6/2004 | 1,219,061.15 | n/a | n/a | n/a | 1,219,061.15 | 1,219,061.15 | - | 299847 | 1ZA126 | DIANA P VICTOR | 1/6/2004 | 22,000.00 | CA | CHECK |
| 1891 | 12075 | 25853 | 1/6/2004 | 35,000.00 | n/a | n/a | n/a | 35,000.00 | 35,000.00 | - | 303009 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 1/6/2004 | 1,000.00 | CA | CHECK |
| 1892 | 12076 | 25859 | 1/6/2004 | 1,219,061.15 | n/a | n/a | n/a | 1,219,061.15 | 1,219,061.15 | - | 310242 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 1/6/2004 | 100,000.00 | CA | CHECK |
| 1893 | 12077 | 25886 | 1/7/2004 | 1,720,000.00 | n/a | n/a | n/a | 1,720,000.00 | 1,720,000.00 | - | 41587 | 1KW406 | JANE DEE CLARKE | 1/7/2004 | 90,000.00 | JRNL | CHECK |
| 1893 | 12078 | 25886 | 1/7/2004 | 1,720,000.00 | n/a | n/a | n/a | 1,720,000.00 | 1,720,000.00 | - | 262250 | 1Z0034 | NICOLE ZELL | 1/7/2004 | 1,600,000.00 | JRNL | CHECK |
| 1893 | 12079 | 25886 | 1/7/2004 | 1,720,000.00 | n/a | n/a | n/a | 1,720,000.00 | 1,720,000.00 | - | 279668 | 1KW406 | JANE DEE CLARKE | 1/7/2004 | 30,000.00 | JRNL | CHECK |
| 1894 | 12080 | 25889 | 1/7/2004 | 3,118,601.12 | n/a | n/a | n/a | 3,118,601.12 | 3,118,601.12 | - | 41482 | 1KW024 | SAUL B KATZ | 1/7/2004 | 300,000.00 | CA | CHECK |
| 1894 | 12081 | 25889 | 1/7/2004 | 3,118,601.12 | n/a | n/a | n/a | 3,118,601.12 | 3,118,601.12 | - | 41569 | 1KW256 | RICHARD A WILPON AND MICHAEL MARKS TIC | 1/7/2004 | 22,000.00 | CA | CHECK |
| 1894 | 12082 | 25889 | 1/7/2004 | 3,118,601.12 | n/a | n/a | n/a | 3,118,601.12 | 3,118,601.12 | - | 59022 | 1M0103 | MARION MADOFF | 1/7/2004 | 900.00 | CA | CHECK |
| 1894 | 12083 | 25889 | 1/7/2004 | 3,118,601.12 | n/a | n/a | n/a | 3,118,601.12 | 3,118,601.12 | - | 95504 | 1KW256 | RICHARD A WILPON AND MICHAEL MARKS TIC | 1/7/2004 | 98,000.00 | CA | CHECK |
| 1894 | 12084 | 25889 | 1/7/2004 | 3,118,601.12 | n/a | n/a | n/a | 3,118,601.12 | 3,118,601.12 | - | 143611 | 1KW067 | FRED WILPON | 1/7/2004 | 1,100,000.00 | CA | CHECK |
| 1894 | 12085 | 25889 | 1/7/2004 | 3,118,601.12 | n/a | n/a | n/a | 3,118,601.12 | 3,118,601.12 | - | 143755 | 1M0103 | MARION MADOFF | 1/7/2004 | 1,500.00 | CA | CHECK |
| 1894 | 12086 | 25889 | 1/7/2004 | 3,118,601.12 | n/a | n/a | n/a | 3,118,601.12 | 3,118,601.12 | - | 239720 | 1KW256 | RICHARD A WILPON AND MICHAEL MARKS TIC | 1/7/2004 | 22,000.00 | CA | CHECK |
| 1894 | 12087 | 25889 | 1/7/2004 | 3,118,601.12 | n/a | n/a | n/a | 3,118,601.12 | 3,118,601.12 | - | 262017 | 1M0103 | MARION MADOFF | 1/7/2004 | 201.12 | CA | CHECK |
| 1894 | 12088 | 25889 | 1/7/2004 | 3,118,601.12 | n/a | n/a | n/a | 3,118,601.12 | 3,118,601.12 | - | 272987 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 1/7/2004 | 180,000.00 | CA | CHECK |
| 1894 | 12089 | 25889 | 1/7/2004 | 3,118,601.12 | n/a | n/a | n/a | 3,118,601.12 | 3,118,601.12 | - | 279617 | 1KW024 | SAUL B KATZ | 1/7/2004 | 557,000.00 | CA | CHECK |
| 1894 | 12090 | 25889 | 1/7/2004 | 3,118,601.12 | n/a | n/a | n/a | 3,118,601.12 | 3,118,601.12 | - | 285397 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 1/7/2004 | 215,000.00 | CA | CHECK |
| 1894 | 12091 | 25889 | 1/7/2004 | 3,118,601.12 | n/a | n/a | n/a | 3,118,601.12 | 3,118,601.12 | - | 298919 | 1KW406 | JANE DEE CLARKE | 1/7/2004 | 100,000.00 | JRNL | CHECK |
| 1894 | 12092 | 25889 | 1/7/2004 | 3,118,601.12 | n/a | n/a | n/a | 3,118,601.12 | 3,118,601.12 | - | 302035 | 1ZA481 | RENEE ROSEN | 1/7/2004 | 17,000.00 | CA | CHECK |
| 1894 | 12093 | 25889 | 1/7/2004 | 3,118,601.12 | n/a | n/a | n/a | 3,118,601.12 | 3,118,601.12 | - | 302969 | 1K0004 | RUTH KAHN | 1/7/2004 | 500,000.00 | CA | CHECK |
| 1894 | 12094 | 25889 | 1/7/2004 | 3,118,601.12 | n/a | n/a | n/a | 3,118,601.12 | 3,118,601.12 | - | 310261 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 1/7/2004 | 5,000.00 | CA | CHECK |
| 1895 | 12095 | 25908 | 1/8/2004 | 407,813.00 | n/a | n/a | n/a | 407,813.00 | 407,813.00 | - | 16325 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 1/8/2004 | 44,000.00 | CA | CHECK |
| 1895 | 12096 | 25908 | 1/8/2004 | 407,813.00 | n/a | n/a | n/a | 407,813.00 | 407,813.00 | - | 37739 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 1/8/2004 | 5,000.00 | CA | CHECK |
| 1895 | 12097 | 25908 | 1/8/2004 | 407,813.00 | n/a | n/a | n/a | 407,813.00 | 407,813.00 | - | 41635 | 1KW111 | KENT ASSOCIATES C/O ROBERT BERKOWICZ | 1/8/2004 | 100,000.00 | CA | CHECK |
| 1895 | 12098 | 25908 | 1/8/2004 | 407,813.00 | n/a | n/a | n/a | 407,813.00 | 407,813.00 | - | 95447 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 1/8/2004 | 44,000.00 | CA | CHECK |
| 1895 | 12099 | 25908 | 1/8/2004 | 407,813.00 | n/a | n/a | n/a | 407,813.00 | 407,813.00 | - | 95674 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 1/8/2004 | 10,000.00 | CA | CHECK |
| 1895 | 12100 | 25908 | 1/8/2004 | 407,813.00 | n/a | n/a | n/a | 407,813.00 | 407,813.00 | - | 133438 | 1KW108 | GREGORY KATZ | 1/8/2004 | 44,000.00 | CA | CHECK |
| 1895 | 12101 | 25908 | 1/8/2004 | 407,813.00 | n/a | n/a | n/a | 407,813.00 | 407,813.00 | - | 242896 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 1/8/2004 | 100,000.00 | CA | CHECK |
| 1895 | 12102 | 25908 | 1/8/2004 | 407,813.00 | n/a | n/a | n/a | 407,813.00 | 407,813.00 | - | 285405 | 1KW044 | L THOMAS OSTERMAN | 1/8/2004 | 45,000.00 | CA | CHECK |
| 1895 | 12103 | 25908 | 1/8/2004 | 407,813.00 | n/a | n/a | n/a | 407,813.00 | 407,813.00 | - | 302252 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 1/8/2004 | 3,313.00 | CA | CHECK |
| 1895 | 12104 | 25908 | 1/8/2004 | 407,813.00 | n/a | n/a | n/a | 407,813.00 | 407,813.00 | - | 307241 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 1/8/2004 | 12,500.00 | CA | CHECK |
| 1896 | 12105 | 25930 | 1/9/2004 | 3,422,800.00 | n/a | n/a | n/a | 3,422,800.00 | 3,422,800.00 | - | 37766 | 1ZA207 | MARTIN FINKEL M D | 1/9/2004 | 1,800.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1896 | 12106 | 25930 | 1/9/2004 | 3,422,800.00 | n/a | n/a | n/a | 3,422,800.00 | 3,422,800.00 | - | 72533 | 1CM751 | ABRAHAM FEINGOLD & RUTH W FEINGOLD JT/WROS | 1/9/2004 | 200,000.00 | CA | CHECK |
| 1896 | 12107 | 25930 | 1/9/2004 | 3,422,800.00 | n/a | n/a | n/a | 3,422,800.00 | 3,422,800.00 | - | 167457 | 1EM444 | KALMAN W ABRAMS INVESTMENT PARTNERSHIP | 1/9/2004 | 80,000.00 | CA | CHECK |
| 1896 | 12108 | 25930 | 1/9/2004 | 3,422,800.00 | n/a | n/a | n/a | 3,422,800.00 | 3,422,800.00 | - | 228672 | 1ZA872 | NAOMI GRIFFENKRANZ | 1/9/2004 | 20,000.00 | CA | CHECK |
| 1896 | 12109 | 25930 | 1/9/2004 | 3,422,800.00 | n/a | n/a | n/a | 3,422,800.00 | 3,422,800.00 | - | 230537 | 1ZA470 | ANN DENVER | 1/9/2004 | 1,600,000.00 | CA | CHECK |
| 1896 | 12110 | 25930 | 1/9/2004 | 3,422,800.00 | n/a | n/a | n/a | 3,422,800.00 | 3,422,800.00 | - | 254085 | 1CM025 | S & J PARTNERSHIP | 1/9/2004 | 100,000.00 | CA | CHECK |
| 1896 | 12111 | 25930 | 1/9/2004 | 3,422,800.00 | n/a | n/a | n/a | 3,422,800.00 | 3,422,800.00 | - | 285410 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 1/9/2004 | 200,000.00 | CA | CHECK |
| 1896 | 12112 | 25930 | 1/9/2004 | 3,422,800.00 | n/a | n/a | n/a | 3,422,800.00 | 3,422,800.00 | - | 302223 | 1ZA808 | MARVIN ROSEN REVOCABLE TRUST DATED 6/23/04 | 1/9/2004 | 150,000.00 | CA | CHECK |
| 1896 | 12113 | 25930 | 1/9/2004 | 3,422,800.00 | n/a | n/a | n/a | 3,422,800.00 | 3,422,800.00 | - | 304954 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 1/9/2004 | 100,000.00 | CA | CHECK |
| 1896 | 12114 | 25930 | 1/9/2004 | 3,422,800.00 | n/a | n/a | n/a | 3,422,800.00 | 3,422,800.00 | - | 305070 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 1/9/2004 | 971,000.00 | CA | CHECK |
| 1898 | 12115 | 25945 | 1/12/2004 | 5,411,869.76 | n/a | n/a | n/a | 5,411,869.76 | 5,411,869.76 | - | 33846 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 1/12/2004 | 50,000.00 | CA | CHECK |
| 1898 | 12116 | 25945 | 1/12/2004 | 5,411,869.76 | n/a | n/a | n/a | 5,411,869.76 | 5,411,869.76 | - | 41533 | 1KW242 | SAUL B KATZ FAMILY TRUST | 1/12/2004 | 1,090,000.00 | CA | CHECK |
| 1898 | 12117 | 25945 | 1/12/2004 | 5,411,869.76 | n/a | n/a | n/a | 5,411,869.76 | 5,411,869.76 | - | 133533 | 1KW385 | TARAK PATOLIA | 1/12/2004 | 58,000.00 | CA | CHECK |
| 1897 | 12118 | 25944 | 1/12/2004 | 3,393,100.00 | n/a | n/a | n/a | 3,393,100.00 | 3,393,100.00 | - | 228288 | 1ZA207 | MARTIN FINKEL M D | 1/13/2004 | 5,100.00 | CA | CHECK A/O 1/12/03 |
| 1898 | 12119 | 25945 | 1/12/2004 | 5,411,869.76 | n/a | n/a | n/a | 5,411,869.76 | 5,411,869.76 | - | 239684 | 1KW024 | SAUL B KATZ | 1/12/2004 | 1,090,000.00 | CA | CHECK |
| 1897 | 12120 | 25944 | 1/12/2004 | 3,393,100.00 | n/a | n/a | n/a | 3,393,100.00 | 3,393,100.00 | - | 261948 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 1/12/2004 | 1,000,000.00 | CA | CHECK |
| 1898 | 12121 | 25945 | 1/12/2004 | 5,411,869.76 | n/a | n/a | n/a | 5,411,869.76 | 5,411,869.76 | - | 285418 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J'T WROS | 1/12/2004 | 100,000.00 | CA | CHECK |
| 1897 | 12122 | 25944 | 1/12/2004 | 3,393,100.00 | n/a | n/a | n/a | 3,393,100.00 | 3,393,100.00 | - | 30477 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 1/12/2004 | 44,000.00 | CA | CHECK |
| 1897 | 12123 | 25944 | 1/12/2004 | 3,393,100.00 | n/a | n/a | n/a | 3,393,100.00 | 3,393,100.00 | - | 30491 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 1/12/2004 | 44,000.00 | CA | CHECK |
| 1897 | 12124 | 25944 | 1/12/2004 | 3,393,100.00 | n/a | n/a | n/a | 3,393,100.00 | 3,393,100.00 | - | 133537 | 1KW385 | TARAK PATOLIA | 1/12/2004 | 2,000.00 | CA | CHECK |
| 1898 | 12125 | 25945 | 1/12/2004 | 5,411,869.76 | n/a | n/a | n/a | 5,411,869.76 | 5,411,869.76 | - | 143617 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J'T WROS | 1/12/2004 | 285,000.00 | CA | CHECK |
| 1897 | 12126 | 25944 | 1/12/2004 | 3,393,100.00 | n/a | n/a | n/a | 3,393,100.00 | 3,393,100.00 | - | 153877 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 1/12/2004 | 20,000.00 | CA | CHECK |
| 1898 | 12127 | 25945 | 1/12/2004 | 5,411,869.76 | n/a | n/a | n/a | 5,411,869.76 | 5,411,869.76 | - | 239727 | 1KW260 | FRED WILPON FAMILY TRUST | 1/12/2004 | 1,090,000.00 | CA | CHECK |
| 1898 | 12128 | 25945 | 1/12/2004 | 5,411,869.76 | n/a | n/a | n/a | 5,411,869.76 | 5,411,869.76 | - | 244992 | 1KW345 | GREG KATZ AMY KATZ JT TEN MICHAEL KATZ TIC | 1/12/2004 | 10,500.00 | CA | CHECK |
| 1897 | 12129 | 25944 | 1/12/2004 | 3,393,100.00 | n/a | n/a | n/a | 3,393,100.00 | 3,393,100.00 | - | 253545 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 1/12/2004 | 25,000.00 | CA | CHECK |
| 1897 | 12130 | 25944 | 1/12/2004 | 3,393,100.00 | n/a | n/a | n/a | 3,393,100.00 | 3,393,100.00 | - | 254242 | 1CM844 | CHARLES T MEDERRICK ARDITH MEDERRICK J'T WROS | 1/12/2004 | 1,270,000.00 | JRNL | CHECK |
| 1897 | 12131 | 25944 | 1/12/2004 | 3,393,100.00 | n/a | n/a | n/a | 3,393,100.00 | 3,393,100.00 | - | 261190 | 1CM844 | CHARLES T MEDERRICK ARDITH MEDERRICK J'T WROS | 1/12/2004 | 730,000.00 | JRNL | CHECK |
| 1898 | 12132 | 25945 | 1/12/2004 | 5,411,869.76 | n/a | n/a | n/a | 5,411,869.76 | 5,411,869.76 | - | 267264 | 1A0069 | NTC & CO. FBO BARRY W AGULNICK (000973) | 1/12/2004 | 35,300.26 | CA | CHECK |
| 1898 | 12133 | 25945 | 1/12/2004 | 5,411,869.76 | n/a | n/a | n/a | 5,411,869.76 | 5,411,869.76 | - | 287460 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 1/12/2004 | 28,000.00 | CA | CHECK |
| 1898 | 12134 | 25945 | 1/12/2004 | 5,411,869.76 | n/a | n/a | n/a | 5,411,869.76 | 5,411,869.76 | - | 298908 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 1/12/2004 | 44,000.00 | CA | CHECK |
| 1897 | 12135 | 25944 | 1/12/2004 | 3,393,100.00 | n/a | n/a | n/a | 3,393,100.00 | 3,393,100.00 | - | 299823 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 1/12/2004 | 175,000.00 | CA | CHECK |
| 1897 | 12136 | 25944 | 1/12/2004 | 3,393,100.00 | n/a | n/a | n/a | 3,393,100.00 | 3,393,100.00 | - | 302278 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 1/12/2004 | 25,000.00 | CA | CHECK |
| 1897 | 12137 | 25944 | 1/12/2004 | 3,393,100.00 | n/a | n/a | n/a | 3,393,100.00 | 3,393,100.00 | - | 304816 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 1/12/2004 | 43,000.00 | CA | CHECK |
| 1898 | 12138 | 25945 | 1/12/2004 | 5,411,869.76 | n/a | n/a | n/a | 5,411,869.76 | 5,411,869.76 | - | 304902 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 1/12/2004 | 135,421.00 | CA | CHECK |
| 1898 | 12139 | 25945 | 1/12/2004 | 5,411,869.76 | n/a | n/a | n/a | 5,411,869.76 | 5,411,869.76 | - | 304942 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 1/12/2004 | 290,000.00 | CA | CHECK |
| 1898 | 12140 | 25945 | 1/12/2004 | 5,411,869.76 | n/a | n/a | n/a | 5,411,869.76 | 5,411,869.76 | - | 304950 | 1KW067 | FRED WILPON | 1/12/2004 | 1,093,648.50 | CA | CHECK |
| 1898 | 12141 | 25945 | 1/12/2004 | 5,411,869.76 | n/a | n/a | n/a | 5,411,869.76 | 5,411,869.76 | - | 304976 | 1KW345 | GREG KATZ AMY KATZ JT TEN MICHAEL KATZ TIC | 1/12/2004 | 12,000.00 | CA | CHECK |
| 1897 | 12142 | 25944 | 1/12/2004 | 3,393,100.00 | n/a | n/a | n/a | 3,393,100.00 | 3,393,100.00 | - | 307312 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 1/12/2004 | 10,000.00 | CA | CHECK |
| 1899 | 12143 | 25968 | 1/13/2004 | 891,257.41 | n/a | n/a | n/a | 891,257.41 | 891,257.41 | - | 16316 | 1J0033 | SYLVIA JOEL | 1/13/2004 | 150,000.00 | CA | CHECK |
| 1899 | 12144 | 25968 | 1/13/2004 | 891,257.41 | n/a | n/a | n/a | 891,257.41 | 891,257.41 | - | 37643 | 1S0268 | SANDY SANDLER | 1/13/2004 | 30,000.00 | CA | CHECK |
| 1899 | 12145 | 25968 | 1/13/2004 | 891,257.41 | n/a | n/a | n/a | 891,257.41 | 891,257.41 | - | 67083 | 1CM381 | NTC & CO. FBO FRED SCHWARTZ (944793) | 1/13/2004 | 57.28 | CA | CHECK |
| 1899 | 12146 | 25968 | 1/13/2004 | 891,257.41 | n/a | n/a | n/a | 891,257.41 | 891,257.41 | - | 125906 | 1B0227 | NTC & CO. FBO JUDITH G BOWEN (009759) | 1/13/2004 | 3,000.00 | CA | CHECK |
| 1899 | 12147 | 25968 | 1/13/2004 | 891,257.41 | n/a | n/a | n/a | 891,257.41 | 891,257.41 | - | 143670 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 1/13/2004 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1899 | 12148 | 25968 | 1/13/2004 | 891,257.41 | n/a | n/a | n/a | 891,257.41 | 891,257.41 | - | 230315 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 1/13/2004 | 2,500.09 | CA | CHECK |
| 1899 | 12149 | 25968 | 1/13/2004 | 891,257.41 | n/a | n/a | n/a | 891,257.41 | 891,257.41 | - | 235527 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 1/13/2004 | 422,000.00 | CA | CHECK |
| 1899 | 12150 | 25968 | 1/13/2004 | 891,257.41 | n/a | n/a | n/a | 891,257.41 | 891,257.41 | - | 245232 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 1/13/2004 | 2,500.09 | CA | CHECK |
| 1899 | 12151 | 25968 | 1/13/2004 | 891,257.41 | n/a | n/a | n/a | 891,257.41 | 891,257.41 | - | 283245 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 1/13/2004 | 176.43 | CA | CHECK |
| 1899 | 12152 | 25968 | 1/13/2004 | 891,257.41 | n/a | n/a | n/a | 891,257.41 | 891,257.41 | - | 285343 | 1F0157 | NTC & CO. FBO JEROME FISHER (99474) | 1/13/2004 | 23.52 | CA | CHECK |
| 1899 | 12153 | 25968 | 1/13/2004 | 891,257.41 | n/a | n/a | n/a | 891,257.41 | 891,257.41 | - | 299777 | 1SH168 | DANIEL I WAINTRUP | 1/13/2004 | 200,000.00 | CA | CHECK |
| 1899 | 12154 | 25968 | 1/13/2004 | 891,257.41 | n/a | n/a | n/a | 891,257.41 | 891,257.41 | - | 302979 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 1/13/2004 | 9,000.00 | CA | CHECK |
| 1899 | 12155 | 25968 | 1/13/2004 | 891,257.41 | n/a | n/a | n/a | 891,257.41 | 891,257.41 | - | 304969 | 1KW148 | LINDA A KURTZBERG | 1/13/2004 | 22,000.00 | CA | CHECK |
| 1900 | 12156 | 25989 | 1/14/2004 | 1,241,000.00 | n/a | n/a | n/a | 1,241,000.00 | 1,241,000.00 | - | 75965 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 1/14/2004 | 600,000.00 | CA | CHECK |
| 1900 | 12157 | 25989 | 1/14/2004 | 1,241,000.00 | n/a | n/a | n/a | 1,241,000.00 | 1,241,000.00 | - | 235451 | 1ZA542 | C & F ASSOCIATES C/O STEVE MENDELOW | 1/14/2004 | 25,000.00 | CA | CHECK |
| 1900 | 12158 | 25989 | 1/14/2004 | 1,241,000.00 | n/a | n/a | n/a | 1,241,000.00 | 1,241,000.00 | - | 251665 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 1/14/2004 | 11,000.00 | CA | CHECK |
| 1900 | 12159 | 25989 | 1/14/2004 | 1,241,000.00 | n/a | n/a | n/a | 1,241,000.00 | 1,241,000.00 | - | 253391 | 1ZA581 | TODD R GOLDSTEIN &/OR CAROL J GOLDSTEIN J/T WROS | 1/14/2004 | 75,000.00 | CA | CHECK |
| 1900 | 12160 | 25989 | 1/14/2004 | 1,241,000.00 | n/a | n/a | n/a | 1,241,000.00 | 1,241,000.00 | - | 262195 | 1ZB336 | CARA MENDELOW | 1/13/2004 | 100,000.00 | CA | CHECK WIRE |
| 1900 | 12161 | 25989 | 1/14/2004 | 1,241,000.00 | n/a | n/a | n/a | 1,241,000.00 | 1,241,000.00 | - | 262204 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 1/14/2004 | 40,000.00 | CA | CHECK |
| 1900 | 12162 | 25989 | 1/14/2004 | 1,241,000.00 | n/a | n/a | n/a | 1,241,000.00 | 1,241,000.00 | - | 267353 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 1/14/2004 | 350,000.00 | CA | CHECK |
| 1900 | 12163 | 25989 | 1/14/2004 | 1,241,000.00 | n/a | n/a | n/a | 1,241,000.00 | 1,241,000.00 | - | 305050 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 1/14/2004 | 40,000.00 | CA | CHECK |
| 1901 | 12164 | 26007 | 1/15/2004 | 395,000.00 | n/a | n/a | n/a | 395,000.00 | 395,000.00 | - | 33073 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 1/15/2004 | 40,000.00 | CA | CHECK |
| 1901 | 12165 | 26007 | 1/15/2004 | 395,000.00 | n/a | n/a | n/a | 395,000.00 | 395,000.00 | - | 133259 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 1/15/2004 | 75,000.00 | CA | CHECK |
| 1901 | 12166 | 26007 | 1/15/2004 | 395,000.00 | n/a | n/a | n/a | 395,000.00 | 395,000.00 | - | 242704 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 1/15/2004 | 30,000.00 | CA | CHECK |
| 1901 | 12167 | 26007 | 1/15/2004 | 395,000.00 | n/a | n/a | n/a | 395,000.00 | 395,000.00 | - | 289994 | 1ZA666 | STEPHEN H STERN | 1/15/2004 | 250,000.00 | CA | CHECK |
| 1902 | 12168 | 26023 | 1/16/2004 | 254,048.60 | n/a | n/a | n/a | 254,048.60 | 254,048.60 | - | 16454 | 1P0043 | TRUST F/B/O MELISSA PERLEN U/A DTD 9/12/79 MYRA & STUART PERLEN TRUSTEES | 1/16/2004 | 22,000.00 | CA | CHECK |
| 1902 | 12169 | 26023 | 1/16/2004 | 254,048.60 | n/a | n/a | n/a | 254,048.60 | 254,048.60 | - | 30435 | 1KW355 | JULIET MITTLEMANN TRUST 1 | 1/16/2004 | 25,000.00 | CA | CHECK |
| 1902 | 12170 | 26023 | 1/16/2004 | 254,048.60 | n/a | n/a | n/a | 254,048.60 | 254,048.60 | - | 95532 | 1KW356 | JUSTIN MITTLEMANN TRUST | 1/16/2004 | 25,000.00 | CA | CHECK |
| 1902 | 12171 | 26023 | 1/16/2004 | 254,048.60 | n/a | n/a | n/a | 254,048.60 | 254,048.60 | - | 239759 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/16/2004 | 48.60 | CA | CHECK |
| 1902 | 12172 | 26023 | 1/16/2004 | 254,048.60 | n/a | n/a | n/a | 254,048.60 | 254,048.60 | - | 251610 | 1C1012 | JOYCE CERTILMAN | 1/16/2004 | 50,000.00 | CA | CHECK |
| 1902 | 12173 | 26023 | 1/16/2004 | 254,048.60 | n/a | n/a | n/a | 254,048.60 | 254,048.60 | - | 283028 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 1/16/2004 | 12,000.00 | CA | CHECK |
| 1902 | 12174 | 26023 | 1/16/2004 | 254,048.60 | n/a | n/a | n/a | 254,048.60 | 254,048.60 | - | 307237 | 1ZA018 | A PAUL VICTOR P C | 1/16/2004 | 120,000.00 | CA | CHECK |
| 1903 | 12175 | 26041 | 1/20/2004 | 590,019.44 | n/a | n/a | n/a | 590,019.44 | 590,019.44 | - | 59223 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 1/20/2004 | 1,500.00 | CA | CHECK |
| 1903 | 12176 | 26041 | 1/20/2004 | 590,019.44 | n/a | n/a | n/a | 590,019.44 | 590,019.44 | - | 72465 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/20/2004 | 75,000.00 | CA | CHECK |
| 1903 | 12177 | 26041 | 1/20/2004 | 590,019.44 | n/a | n/a | n/a | 590,019.44 | 590,019.44 | - | 75962 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/20/2004 | 100,000.00 | CA | CHECK |
| 1904 | 12178 | 26043 | 1/20/2004 | 1,790,184.75 | n/a | n/a | n/a | 1,790,184.75 | 1,790,184.75 | - | 96510 | 1ZA759 | LUCILLE KURLAND | 1/20/2004 | 200,000.00 | CA | CHECK |
| 1903 | 12179 | 26041 | 1/20/2004 | 590,019.44 | n/a | n/a | n/a | 590,019.44 | 590,019.44 | - | 235586 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 1/20/2004 | 1,654.44 | CA | CHECK |
| 1903 | 12180 | 26041 | 1/20/2004 | 590,019.44 | n/a | n/a | n/a | 590,019.44 | 590,019.44 | - | 235610 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 1/20/2004 | 35.00 | CA | CHECK |
| 1903 | 12181 | 26041 | 1/20/2004 | 590,019.44 | n/a | n/a | n/a | 590,019.44 | 590,019.44 | - | 235620 | 1ZR269 | NTC & CO. FBO ABEL KOWALSKY (044469) | 1/20/2004 | 11,830.00 | CA | CHECK |
| 1905 | 12182 | 26044 | 1/20/2004 | 2,360,446.43 | n/a | n/a | n/a | 2,360,446.43 | 2,360,446.43 | - | 275779 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 1/20/2004 | 200,000.00 | CA | CHECK |
| 1905 | 12183 | 26044 | 1/20/2004 | 2,360,446.43 | n/a | n/a | n/a | 2,360,446.43 | 2,360,446.43 | - | 67596 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 1/20/2004 | 900,000.00 | CA | CHECK |
| 1905 | 12184 | 26044 | 1/20/2004 | 2,360,446.43 | n/a | n/a | n/a | 2,360,446.43 | 2,360,446.43 | - | 72751 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 1/20/2004 | 10,000.00 | CA | CHECK |
| 1905 | 12185 | 26044 | 1/20/2004 | 2,360,446.43 | n/a | n/a | n/a | 2,360,446.43 | 2,360,446.43 | - | 76166 | 1EM052 | MARILYN CHERNIS REV TRUST | 1/20/2004 | 47,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1904 | 12186 | 26043 | 1/20/2004 | 1,790,184.75 | n/a | n/a | n/a | 1,790,184.75 | 1,790,184.75 | - | 95648 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 1/20/2004 | 8,184.75 | CA | CHECK |
| 1904 | 12187 | 26043 | 1/20/2004 | 1,790,184.75 | n/a | n/a | n/a | 1,790,184.75 | 1,790,184.75 | - | 230365 | 1ZA035 | STEFANELLI INVESTORS GROUP | 1/20/2004 | 825,000.00 | CA | CHECK |
| 1904 | 12188 | 26043 | 1/20/2004 | 1,790,184.75 | n/a | n/a | n/a | 1,790,184.75 | 1,790,184.75 | - | 4267 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 1/20/2004 | 150,000.00 | CA | CHECK |
| 1905 | 12189 | 26044 | 1/20/2004 | 2,360,446.43 | n/a | n/a | n/a | 2,360,446.43 | 2,360,446.43 | - | 16288 | 1CM181 | ALAN W WARSHOW | 1/20/2004 | 250,000.00 | CA | CHECK |
| 1904 | 12190 | 26043 | 1/20/2004 | 1,790,184.75 | n/a | n/a | n/a | 1,790,184.75 | 1,790,184.75 | - | 59399 | 1ZA126 | DIANA P VICTOR | 1/20/2004 | 152,000.00 | CA | CHECK |
| 1905 | 12191 | 26044 | 1/20/2004 | 2,360,446.43 | n/a | n/a | n/a | 2,360,446.43 | 2,360,446.43 | - | 67577 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 1/20/2004 | 458,875.91 | CA | CHECK |
| 1905 | 12192 | 26044 | 1/20/2004 | 2,360,446.43 | n/a | n/a | n/a | 2,360,446.43 | 2,360,446.43 | - | 67732 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 1/20/2004 | 20,000.00 | CA | CHECK |
| 1904 | 12193 | 26043 | 1/20/2004 | 1,790,184.75 | n/a | n/a | n/a | 1,790,184.75 | 1,790,184.75 | - | 76973 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/20/2004 | 50,000.00 | CA | CHECK |
| 1905 | 12194 | 26044 | 1/20/2004 | 2,360,446.43 | n/a | n/a | n/a | 2,360,446.43 | 2,360,446.43 | - | 95389 | 1H0007 | CLAYRE HULSH HAFT | 1/20/2004 | 37,670.52 | CA | CHECK |
| 1904 | 12195 | 26043 | 1/20/2004 | 1,790,184.75 | n/a | n/a | n/a | 1,790,184.75 | 1,790,184.75 | - | 97076 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 1/20/2004 | 50,000.00 | CA | CHECK |
| 1903 | 12196 | 26041 | 1/20/2004 | 590,019.44 | n/a | n/a | n/a | 590,019.44 | 590,019.44 | - | 126061 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/20/2004 | 50,000.00 | CA | CHECK |
| 1903 | 12197 | 26041 | 1/20/2004 | 590,019.44 | n/a | n/a | n/a | 590,019.44 | 590,019.44 | - | 126064 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/20/2004 | 350,000.00 | CA | CHECK |
| 1904 | 12198 | 26043 | 1/20/2004 | 1,790,184.75 | n/a | n/a | n/a | 1,790,184.75 | 1,790,184.75 | - | 154077 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 1/20/2004 | 100,000.00 | CA | CHECK |
| 1904 | 12199 | 26043 | 1/20/2004 | 1,790,184.75 | n/a | n/a | n/a | 1,790,184.75 | 1,790,184.75 | - | 230347 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 1/20/2004 | 40,000.00 | CA | CHECK |
| 1904 | 12200 | 26043 | 1/20/2004 | 1,790,184.75 | n/a | n/a | n/a | 1,790,184.75 | 1,790,184.75 | - | 245059 | 1M0101 | RONA MAST | 1/20/2004 | 90,000.00 | CA | CHECK |
| 1904 | 12201 | 26043 | 1/20/2004 | 1,790,184.75 | n/a | n/a | n/a | 1,790,184.75 | 1,790,184.75 | - | 253482 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/20/2004 | 50,000.00 | CA | CHECK |
| 1905 | 12202 | 26044 | 1/20/2004 | 2,360,446.43 | n/a | n/a | n/a | 2,360,446.43 | 2,360,446.43 | - | 261240 | 1CM848 | EUGENE B DIAMOND GST EXEMPT RESD TST FBO BETH & BETSY FELDMAN, BETH FELDMAN TRUSTEE | 1/20/2004 | 50,000.00 | CA | CHECK |
| 1905 | 12203 | 26044 | 1/20/2004 | 2,360,446.43 | n/a | n/a | n/a | 2,360,446.43 | 2,360,446.43 | - | 261251 | 1CM849 | EUGENE B DIAMOND GST EXPT RESD TST FBO MARGERY & ERICA KATZ MARGERY DIAMOND KATZ TRUSTEE | 1/20/2004 | 50,000.00 | CA | CHECK |
| 1904 | 12204 | 26043 | 1/20/2004 | 1,790,184.75 | n/a | n/a | n/a | 1,790,184.75 | 1,790,184.75 | - | 262165 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 1/20/2004 | 30,000.00 | CA | CHECK |
| 1904 | 12205 | 26043 | 1/20/2004 | 1,790,184.75 | n/a | n/a | n/a | 1,790,184.75 | 1,790,184.75 | - | 283062 | 1ZA440 | LEWIS R FRANCK | 1/20/2004 | 5,000.00 | CA | CHECK |
| 1904 | 12206 | 26044 | 1/20/2004 | 2,360,446.43 | n/a | n/a | n/a | 2,360,446.43 | 2,360,446.43 | - | 287643 | 1C1315 | LEE CERTILMAN | 1/20/2004 | 70,000.00 | CA | CHECK |
| 1904 | 12207 | 26043 | 1/20/2004 | 1,790,184.75 | n/a | n/a | n/a | 1,790,184.75 | 1,790,184.75 | - | 294360 | 1G0239 | DANA GURITZKY | 1/20/2004 | 20,000.00 | CA | CHECK |
| 1905 | 12208 | 26044 | 1/20/2004 | 2,360,446.43 | n/a | n/a | n/a | 2,360,446.43 | 2,360,446.43 | - | 298882 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/20/2004 | 50,000.00 | CA | CHECK |
| 1904 | 12209 | 26043 | 1/20/2004 | 1,790,184.75 | n/a | n/a | n/a | 1,790,184.75 | 1,790,184.75 | - | 301932 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 1/20/2004 | 20,000.00 | CA | CHECK |
| 1905 | 12210 | 26044 | 1/20/2004 | 2,360,446.43 | n/a | n/a | n/a | 2,360,446.43 | 2,360,446.43 | - | 302921 | 1G0239 | DANA GURITZKY | 1/20/2004 | 40,000.00 | CA | CHECK |
| 1905 | 12211 | 26044 | 1/20/2004 | 2,360,446.43 | n/a | n/a | n/a | 2,360,446.43 | 2,360,446.43 | - | 310246 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 1/20/2004 | 171,000.00 | CA | CHECK |
| 1905 | 12212 | 26044 | 1/20/2004 | 2,360,446.43 | n/a | n/a | n/a | 2,360,446.43 | 2,360,446.43 | - | 310288 | 1C1277 | PENSCO TRUST CO CUSTODIAN FBO JOANN CRUPI (CR135) | 1/20/2004 | 5,900.00 | CA | 2003-2004 CONTRIBUTION |
| 1906 | 12213 | 26062 | 1/21/2004 | 284,090.00 | n/a | n/a | n/a | 284,090.00 | 284,090.00 | - | 16381 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 1/21/2004 | 11,000.00 | CA | CHECK |
| 1906 | 12214 | 26062 | 1/21/2004 | 284,090.00 | n/a | n/a | n/a | 284,090.00 | 284,090.00 | - | 67775 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 1/21/2004 | 11,000.00 | CA | CHECK |
| 1906 | 12215 | 26062 | 1/21/2004 | 284,090.00 | n/a | n/a | n/a | 284,090.00 | 284,090.00 | - | 72618 | 1C1210 | JO ANN CRUPI | 1/21/2004 | 45,000.00 | CA | CHECK |
| 1906 | 12216 | 26062 | 1/21/2004 | 284,090.00 | n/a | n/a | n/a | 284,090.00 | 284,090.00 | - | 126163 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 1/21/2004 | 11,000.00 | CA | CHECK |
| 1906 | 12217 | 26062 | 1/21/2004 | 284,090.00 | n/a | n/a | n/a | 284,090.00 | 284,090.00 | - | 126171 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 1/21/2004 | 11,000.00 | CA | CHECK |
| 1906 | 12218 | 26062 | 1/21/2004 | 284,090.00 | n/a | n/a | n/a | 284,090.00 | 284,090.00 | - | 126177 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 1/21/2004 | 11,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1906 | 12219 | 26062 | 1/21/2004 | 284,090.00 | n/a | n/a | n/a | 284,090.00 | 284,090.00 | - | 167314 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 1/21/2004 | 11,000.00 | CA | CHECK |
| 1906 | 12220 | 26062 | 1/21/2004 | 284,090.00 | n/a | n/a | n/a | 284,090.00 | 284,090.00 | - | 167514 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 1/21/2004 | 60,000.00 | CA | CHECK |
| 1906 | 12221 | 26062 | 1/21/2004 | 284,090.00 | n/a | n/a | n/a | 284,090.00 | 284,090.00 | - | 279653 | 1KW313 | STERLING THIRTY VENTURE LLC TR | 1/21/2004 | 90.00 | CA | CHECK |
| 1906 | 12222 | 26062 | 1/21/2004 | 284,090.00 | n/a | n/a | n/a | 284,090.00 | 284,090.00 | - | 302965 | 1KW316 | MARLENE M KNOPF | 1/21/2004 | 15,000.00 | CA | CHECK |
| 1906 | 12223 | 26062 | 1/21/2004 | 284,090.00 | n/a | n/a | n/a | 284,090.00 | 284,090.00 | - | 307277 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 1/21/2004 | 12,000.00 | CA | CHECK |
| 1906 | 12224 | 26062 | 1/21/2004 | 284,090.00 | n/a | n/a | n/a | 284,090.00 | 284,090.00 | - | 307376 | 1ZB271 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 1/21/2004 | 86,000.00 | CA | CHECK |
| 1907 | 12225 | 26081 | 1/22/2004 | 287,000.00 | n/a | n/a | n/a | 287,000.00 | 287,000.00 | - | 133522 | 1KW371 | EMPIRE PROSPECT PARTNERSHIP LP C/O JOSEF MITTLEMANN | 1/22/2004 | 75,000.00 | CA | CHECK |
| 1907 | 12226 | 26081 | 1/22/2004 | 287,000.00 | n/a | n/a | n/a | 287,000.00 | 287,000.00 | - | 230497 | 1ZA189 | SANDRA BLAKE | 1/22/2004 | 16,000.00 | CA | CHECK |
| 1907 | 12227 | 26081 | 1/22/2004 | 287,000.00 | n/a | n/a | n/a | 287,000.00 | 287,000.00 | - | 242735 | 1B0192 | JENNIE BRETT | 1/22/2004 | 30,000.00 | CA | CHECK |
| 1907 | 12228 | 26081 | 1/22/2004 | 287,000.00 | n/a | n/a | n/a | 287,000.00 | 287,000.00 | - | 245090 | 1SH170 | SHAPIRO GGC-1 LLC C/O WELLESLEY CAPITAL MGNT INC | 1/22/2004 | 165,000.00 | CA | CHECK |
| 1907 | 12229 | 26081 | 1/22/2004 | 287,000.00 | n/a | n/a | n/a | 287,000.00 | 287,000.00 | - | 253398 | 1ZA640 | GRETA HANNA FAMILY LLC | 1/23/2004 | 1,000.00 | CA | CHECK |
| 1908 | 12230 | 26093 | 1/23/2004 | 1,115,850.00 | n/a | n/a | n/a | 1,115,850.00 | 1,115,850.00 | - | 16415 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 1/23/2004 | 25,000.00 | CA | CHECK |
| 1908 | 12231 | 26093 | 1/23/2004 | 1,115,850.00 | n/a | n/a | n/a | 1,115,850.00 | 1,115,850.00 | - | 37787 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 1/23/2004 | 50,000.00 | CA | CHECK |
| 1908 | 12232 | 26093 | 1/23/2004 | 1,115,850.00 | n/a | n/a | n/a | 1,115,850.00 | 1,115,850.00 | - | 67949 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 1/23/2004 | 20,000.00 | CA | CHECK |
| 1908 | 12233 | 26093 | 1/23/2004 | 1,115,850.00 | n/a | n/a | n/a | 1,115,850.00 | 1,115,850.00 | - | 72613 | 1C1060 | DEK PARTNERSHIP C/O DIANE ALICE KOONES | 1/23/2004 | 645,850.00 | CA | CHECK |
| 1908 | 12234 | 26093 | 1/23/2004 | 1,115,850.00 | n/a | n/a | n/a | 1,115,850.00 | 1,115,850.00 | - | 262049 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 1/23/2004 | 375,000.00 | CA | CHECK |
| 1909 | 12235 | 26108 | 1/26/2004 | 1,130,000.00 | n/a | n/a | n/a | 1,130,000.00 | 1,130,000.00 | - | 302905 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1/26/2004 | 1,000,000.00 | JRNL | CHECK |
| 1909 | 12236 | 26108 | 1/26/2004 | 1,130,000.00 | n/a | n/a | n/a | 1,130,000.00 | 1,130,000.00 | - | 304865 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 1/26/2004 | 20,000.00 | CA | CHECK |
| 1909 | 12237 | 26108 | 1/26/2004 | 1,130,000.00 | n/a | n/a | n/a | 1,130,000.00 | 1,130,000.00 | - | 310257 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/26/2004 | 110,000.00 | CA | CHECK |
| 1910 | 12238 | 26126 | 1/27/2004 | 1,633,506.94 | n/a | n/a | n/a | 1,633,506.94 | 1,633,506.94 | - | 16300 | 1G0332 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/27/2004 | 20,000.00 | CA | CHECK |
| 1910 | 12239 | 26126 | 1/27/2004 | 1,633,506.94 | n/a | n/a | n/a | 1,633,506.94 | 1,633,506.94 | - | 16311 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 1/27/2004 | 4,022.94 | CA | CHECK |
| 1910 | 12240 | 26126 | 1/27/2004 | 1,633,506.94 | n/a | n/a | n/a | 1,633,506.94 | 1,633,506.94 | - | 59208 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/3/96 | 1/27/2004 | 5,000.00 | CA | CHECK |
| 1910 | 12241 | 26126 | 1/27/2004 | 1,633,506.94 | n/a | n/a | n/a | 1,633,506.94 | 1,633,506.94 | - | 67769 | 1C1098 | SOL W CANTOR | 1/27/2004 | 300,000.00 | CA | CHECK |
| 1910 | 12242 | 26126 | 1/27/2004 | 1,633,506.94 | n/a | n/a | n/a | 1,633,506.94 | 1,633,506.94 | - | 119025 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 1/27/2004 | 90,000.00 | CA | CHECK |
| 1910 | 12243 | 26126 | 1/27/2004 | 1,633,506.94 | n/a | n/a | n/a | 1,633,506.94 | 1,633,506.94 | - | 167427 | 1EM202 | MERLE L SLEEPER | 1/27/2004 | 10,000.00 | CA | CHECK |
| 1910 | 12244 | 26126 | 1/27/2004 | 1,633,506.94 | n/a | n/a | n/a | 1,633,506.94 | 1,633,506.94 | - | 227982 | 1R0113 | CHARLES C ROLLINS | 1/27/2004 | 25,000.00 | CA | CHECK |
| 1910 | 12245 | 26126 | 1/27/2004 | 1,633,506.94 | n/a | n/a | n/a | 1,633,506.94 | 1,633,506.94 | - | 245170 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 1/27/2004 | 15,000.00 | CA | CHECK |
| 1910 | 12246 | 26126 | 1/27/2004 | 1,633,506.94 | n/a | n/a | n/a | 1,633,506.94 | 1,633,506.94 | - | 254164 | 1CM148 | BART F PEPITONE GEORGE PEPITONE JT WROS | 1/27/2004 | 35,000.00 | CA | CHECK |
| 1910 | 12247 | 26126 | 1/27/2004 | 1,633,506.94 | n/a | n/a | n/a | 1,633,506.94 | 1,633,506.94 | - | 254299 | 1ZA126 | DIANA F VICTOR | 1/27/2004 | 124,500.00 | CA | CHECK |
| 1910 | 12248 | 26126 | 1/27/2004 | 1,633,506.94 | n/a | n/a | n/a | 1,633,506.94 | 1,633,506.94 | - | 267233 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 1/27/2004 | 44,000.00 | CA | CHECK |
| 1910 | 12249 | 26126 | 1/27/2004 | 1,633,506.94 | n/a | n/a | n/a | 1,633,506.94 | 1,633,506.94 | - | 283930 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN JT WROS | 1/27/2004 | 2,000.00 | CA | CHECK |
| 1910 | 12250 | 26126 | 1/27/2004 | 1,633,506.94 | n/a | n/a | n/a | 1,633,506.94 | 1,633,506.94 | - | 287584 | 1CM690 | ALBAR FABRICS C/O HY MILLER | 1/27/2004 | 655,259.00 | CA | CHECK |
| 1910 | 12251 | 26126 | 1/27/2004 | 1,633,506.94 | n/a | n/a | n/a | 1,633,506.94 | 1,633,506.94 | - | 289982 | 1R0069 | ALVIN B RUSH | 1/27/2004 | 203,725.00 | CA | CHECK |
| 1910 | 12252 | 26126 | 1/27/2004 | 1,633,506.94 | n/a | n/a | n/a | 1,633,506.94 | 1,633,506.94 | - | 310219 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 1/27/2004 | 100,000.00 | CA | CHECK |
| 1911 | 12253 | 26147 | 1/28/2004 | 1,811,984.65 | n/a | n/a | n/a | 1,811,984.65 | 1,811,984.65 | - | 32758 | 1ZA866 | LCT INVESTORS C/O LOVENSTEIN | 1/28/2004 | 100,000.00 | CA | CHECK |
| 1911 | 12254 | 26147 | 1/28/2004 | 1,811,984.65 | n/a | n/a | n/a | 1,811,984.65 | 1,811,984.65 | - | 59154 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 1/28/2004 | 61,984.65 | CA | CHECK |
| 1911 | 12255 | 26147 | 1/28/2004 | 1,811,984.65 | n/a | n/a | n/a | 1,811,984.65 | 1,811,984.65 | - | 97052 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 1/28/2004 | 250,000.00 | CA | CHECK |
| 1911 | 12256 | 26147 | 1/28/2004 | 1,811,984.65 | n/a | n/a | n/a | 1,811,984.65 | 1,811,984.65 | - | 228254 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 1/28/2004 | 200,000.00 | CA | CHECK |
| 1911 | 12257 | 26147 | 1/28/2004 | 1,811,984.65 | n/a | n/a | n/a | 1,811,984.65 | 1,811,984.65 | - | 242888 | 1EM176 | MAX RUTMAN REV TRUST U/A/D 12/18/01 | 1/28/2004 | 300,000.00 | CA | CHECK |
| 1911 | 12258 | 26147 | 1/28/2004 | 1,811,984.65 | n/a | n/a | n/a | 1,811,984.65 | 1,811,984.65 | - | 283074 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 1/28/2004 | 900,000.00 | CA | CHECK |
| 1912 | 12259 | 26166 | 1/29/2004 | 4,360,073.83 | n/a | n/a | n/a | 4,360,073.83 | 4,360,073.83 | - | 59365 | 1ZA074 | UVANA TODA | 1/29/2004 | 60,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1912 | 12260 | 26166 | 1/29/2004 | 4,360,073.83 | n/a | n/a | n/a | 4,360,073.83 | 4,360,073.83 | - | 72574 | 1CM856 | THE MARK GINSBURG & ANNE GINSBURG CHARITABLE REMAINDER UNITRUST | 1/29/2004 | 913,846.84 | JRNL | CHECK |
| 1912 | 12261 | 26166 | 1/29/2004 | 4,360,073.83 | n/a | n/a | n/a | 4,360,073.83 | 4,360,073.83 | - | 242837 | 1CM856 | THE MARK GINSBURG & ANNE GINSBURG CHARITABLE REMAINDER UNITRUST | 1/29/2004 | 2,035,465.89 | JRNL | CHECK |
| 1912 | 12262 | 26166 | 1/29/2004 | 4,360,073.83 | n/a | n/a | n/a | 4,360,073.83 | 4,360,073.83 | - | 253363 | 1ZA350 | MIGNON GORDON | 1/29/2004 | 10,000.00 | CA | CHECK |
| 1912 | 12263 | 26166 | 1/29/2004 | 4,360,073.83 | n/a | n/a | n/a | 4,360,073.83 | 4,360,073.83 | - | 273000 | 1CM856 | THE MARK GINSBURG & ANNE GINSBURG CHARITABLE REMAINDER UNITRUST | 1/29/2004 | 420,383.12 | JRNL | CHECK |
| 1912 | 12264 | 26166 | 1/29/2004 | 4,360,073.83 | n/a | n/a | n/a | 4,360,073.83 | 4,360,073.83 | - | 298966 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 1/29/2004 | 90,000.00 | CA | CHECK |
| 1912 | 12265 | 26166 | 1/29/2004 | 4,360,073.83 | n/a | n/a | n/a | 4,360,073.83 | 4,360,073.83 | - | 310272 | 1CM856 | THE MARK GINSBURG & ANNE GINSBURG CHARITABLE REMAINDER UNITRUST | 1/29/2004 | 830,377.98 | JRNL | CHECK |
| 1913 | 12266 | 26179 | 1/30/2004 | 667,765.09 | n/a | n/a | n/a | 667,765.09 | 667,765.09 | - | 41428 | 1H0007 | CLAYRE HULSH HAFT | 1/30/2004 | 194,000.00 | CA | CHECK |
| 1913 | 12267 | 26179 | 1/30/2004 | 667,765.09 | n/a | n/a | n/a | 667,765.09 | 667,765.09 | - | 153855 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 1/30/2004 | 25,000.00 | CA | CHECK |
| 1913 | 12268 | 26179 | 1/30/2004 | 667,765.09 | n/a | n/a | n/a | 667,765.09 | 667,765.09 | - | 233104 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 1/30/2004 | 15,765.09 | CA | CHECK |
| 1913 | 12269 | 26179 | 1/30/2004 | 667,765.09 | n/a | n/a | n/a | 667,765.09 | 667,765.09 | - | 267289 | 1B0101 | BWA AMBASSADOR INC | 1/30/2004 | 400,000.00 | CA | CHECK |
| 1913 | 12270 | 26179 | 1/30/2004 | 667,765.09 | n/a | n/a | n/a | 667,765.09 | 667,765.09 | - | 285496 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 1/30/2004 | 33,000.00 | CA | CHECK |
| 1914 | 12271 | 26207 | 2/2/2004 | 838,514.72 | n/a | n/a | n/a | 838,514.72 | 838,514.72 | - | 16482 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 2/2/2004 | 20,000.00 | CA | CHECK |
| 1914 | 12272 | 26207 | 2/2/2004 | 838,514.72 | n/a | n/a | n/a | 838,514.72 | 838,514.72 | - | 16489 | 1EM181 | DEBORAH JOYCE SAVIN | 2/2/2004 | 8,000.00 | CA | CHECK |
| 1914 | 12273 | 26207 | 2/2/2004 | 838,514.72 | n/a | n/a | n/a | 838,514.72 | 838,514.72 | - | 53720 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 2/2/2004 | 10,000.00 | CA | CHECK |
| 1914 | 12274 | 26207 | 2/2/2004 | 838,514.72 | n/a | n/a | n/a | 838,514.72 | 838,514.72 | - | 77210 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 2/2/2004 | 50,000.00 | CA | CHECK |
| 1914 | 12275 | 26207 | 2/2/2004 | 838,514.72 | n/a | n/a | n/a | 838,514.72 | 838,514.72 | - | 77275 | 1CM432 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 2/2/2004 | 15,384.72 | CA | CHECK |
| 1914 | 12276 | 26207 | 2/2/2004 | 838,514.72 | n/a | n/a | n/a | 838,514.72 | 838,514.72 | - | 94345 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 2/2/2004 | 13,630.00 | CA | CHECK |
| 1914 | 12277 | 26207 | 2/2/2004 | 838,514.72 | n/a | n/a | n/a | 838,514.72 | 838,514.72 | - | 109439 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 2/2/2004 | 10,000.00 | CA | CHECK |
| 1914 | 12278 | 26207 | 2/2/2004 | 838,514.72 | n/a | n/a | n/a | 838,514.72 | 838,514.72 | - | 109489 | 1CM820 | LESTER L LEVY | 2/2/2004 | 100,000.00 | CA | CHECK |
| 1914 | 12279 | 26207 | 2/2/2004 | 838,514.72 | n/a | n/a | n/a | 838,514.72 | 838,514.72 | - | 109599 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 2/2/2004 | 35,000.00 | CA | CHECK |
| 1914 | 12280 | 26207 | 2/2/2004 | 838,514.72 | n/a | n/a | n/a | 838,514.72 | 838,514.72 | - | 235795 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 2/2/2004 | 10,000.00 | CA | CHECK |
| 1914 | 12281 | 26207 | 2/2/2004 | 838,514.72 | n/a | n/a | n/a | 838,514.72 | 838,514.72 | - | 259529 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 2/2/2004 | 1,500.00 | CA | CHECK |
| 1914 | 12282 | 26207 | 2/2/2004 | 838,514.72 | n/a | n/a | n/a | 838,514.72 | 838,514.72 | - | 300639 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 2/2/2004 | 40,000.00 | CA | CHECK |
| 1914 | 12283 | 26207 | 2/2/2004 | 838,514.72 | n/a | n/a | n/a | 838,514.72 | 838,514.72 | - | 300647 | 1S0356 | EDWARD I SPEER & MARION SPEER JT/WROS | 2/2/2004 | 415,000.00 | CA | CHECK |
| 1914 | 12284 | 26207 | 2/2/2004 | 838,514.72 | n/a | n/a | n/a | 838,514.72 | 838,514.72 | - | 302532 | 1CM042 | DR NORTON EISENBERG EISENBERG INVESTMENTS | 2/2/2004 | 30,000.00 | CA | CHECK |
| 1914 | 12285 | 26207 | 2/2/2004 | 838,514.72 | n/a | n/a | n/a | 838,514.72 | 838,514.72 | - | 304828 | 1C1256 | ROBERT A COMORA | 2/2/2004 | 80,000.00 | CA | CHECK |
| 1915 | 12286 | 26250 | 2/3/2004 | 253,000.43 | n/a | n/a | n/a | 253,000.43 | 253,000.43 | - | 50238 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/3/2004 | 43,500.00 | CA | CHECK |
| 1915 | 12287 | 26250 | 2/3/2004 | 253,000.43 | n/a | n/a | n/a | 253,000.43 | 253,000.43 | - | 94222 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 2/3/2004 | 3,500.00 | CA | CHECK |
| 1915 | 12288 | 26250 | 2/3/2004 | 253,000.43 | n/a | n/a | n/a | 253,000.43 | 253,000.43 | - | 109790 | 1R0098 | S R F PARTNERS C/O RUSH PROPERTIES | 2/3/2004 | 100,000.00 | CA | CHECK |
| 1915 | 12289 | 26250 | 2/3/2004 | 253,000.43 | n/a | n/a | n/a | 253,000.43 | 253,000.43 | - | 183163 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/3/2004 | 67.20 | CA | CHECK |
| 1915 | 12290 | 26250 | 2/3/2004 | 253,000.43 | n/a | n/a | n/a | 253,000.43 | 253,000.43 | - | 235781 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 2/3/2004 | 49,754.00 | CA | CHECK |
| 1915 | 12291 | 26250 | 2/3/2004 | 253,000.43 | n/a | n/a | n/a | 253,000.43 | 253,000.43 | - | 244442 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/3/2004 | 1.40 | CA | CHECK |
| 1915 | 12292 | 26250 | 2/3/2004 | 253,000.43 | n/a | n/a | n/a | 253,000.43 | 253,000.43 | - | 262335 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 2/3/2004 | 10,000.00 | CA | CHECK |
| 1915 | 12293 | 26250 | 2/3/2004 | 253,000.43 | n/a | n/a | n/a | 253,000.43 | 253,000.43 | - | 266677 | 1ZR246 | NTC & CO. FBO WILLIAM JAY COHEN (43009) ROLLOVER IRA | 2/3/2004 | 24,601.64 | CA | CHECK |
| 1915 | 12294 | 26250 | 2/3/2004 | 253,000.43 | n/a | n/a | n/a | 253,000.43 | 253,000.43 | - | 272197 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (E7328) | 2/3/2004 | 656.67 | CA | CHECK |
| 1915 | 12295 | 26250 | 2/3/2004 | 253,000.43 | n/a | n/a | n/a | 253,000.43 | 253,000.43 | - | 303247 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 2/3/2004 | 3,500.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1915 | 12296 | 26250 | 2/3/2004 | 253,000.43 | n/a | n/a | n/a | 253,000.43 | 253,000.43 | - | 310388 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/3/2004 | 67.20 | CA | CHECK |
| 1915 | 12297 | 26250 | 2/3/2004 | 253,000.43 | n/a | n/a | n/a | 253,000.43 | 253,000.43 | - | 310392 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/3/2004 | 96.00 | CA | CHECK |
| 1915 | 12298 | 26250 | 2/3/2004 | 253,000.43 | n/a | n/a | n/a | 253,000.43 | 253,000.43 | - | 310405 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 2/3/2004 | 1,872.00 | CA | CHECK |
| 1915 | 12299 | 26250 | 2/3/2004 | 253,000.43 | n/a | n/a | n/a | 253,000.43 | 253,000.43 | - | 310928 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 2/3/2004 | 15,382.57 | CA | CHECK |
| 1915 | 12300 | 26250 | 2/3/2004 | 253,000.43 | n/a | n/a | n/a | 253,000.43 | 253,000.43 | - | 310977 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/3/2004 | 1.75 | CA | CHECK |
| 1916 | 12301 | 26271 | 2/4/2004 | 2,122,980.00 | n/a | n/a | n/a | 2,122,980.00 | 2,122,980.00 | - | 162327 | 1EM458 | HAROLD GREENBERG & SYLVIA GREENBERG JT WROS | 2/4/2004 | 1,000,000.00 | JRNL | CHECK |
| 1916 | 12302 | 26271 | 2/4/2004 | 2,122,980.00 | n/a | n/a | n/a | 2,122,980.00 | 2,122,980.00 | - | 182993 | 1EM458 | HAROLD GREENBERG & SYLVIA GREENBERG JT WROS | 2/4/2004 | 1,000,000.00 | JRNL | CHECK |
| 1916 | 12303 | 26271 | 2/4/2004 | 2,122,980.00 | n/a | n/a | n/a | 2,122,980.00 | 2,122,980.00 | - | 262380 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 2/4/2004 | 18,000.00 | CA | CHECK |
| 1916 | 12304 | 26271 | 2/4/2004 | 2,122,980.00 | n/a | n/a | n/a | 2,122,980.00 | 2,122,980.00 | - | 307456 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 2/4/2004 | 5,000.00 | CA | CHECK |
| 1916 | 12305 | 26271 | 2/4/2004 | 2,122,980.00 | n/a | n/a | n/a | 2,122,980.00 | 2,122,980.00 | - | 307460 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 2/4/2004 | 5,000.00 | CA | CHECK |
| 1916 | 12306 | 26271 | 2/4/2004 | 2,122,980.00 | n/a | n/a | n/a | 2,122,980.00 | 2,122,980.00 | - | 307464 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 2/4/2004 | 94,980.00 | CA | CHECK |
| 1917 | 12307 | 26289 | 2/5/2004 | 427,500.00 | 26338 | 2/10/2004 | 500.00 | 427,500.00 | 427,500.00 | - | 94349 | 1ZB492 | JUDITH RUBIN | 2/5/2004 | 10,000.00 | CA | CHECK |
| 1917 | 12308 | 26289 | 2/5/2004 | 427,500.00 | 26338 | 2/10/2004 | 500.00 | 427,500.00 | 427,500.00 | - | 109496 | 1CM820 | LESTER L LEVY | 2/5/2004 | 100,000.00 | CA | CHECK |
| 1917 | 12309 | 26289 | 2/5/2004 | 427,500.00 | 26338 | 2/10/2004 | 500.00 | 427,500.00 | 427,500.00 | - | 167592 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 2/5/2004 | 10,000.00 | CA | CHECK |
| 1917 | 12310 | 26289 | 2/5/2004 | 427,500.00 | 26338 | 2/10/2004 | 500.00 | 427,500.00 | 427,500.00 | - | 303251 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 2/5/2004 | 200,000.00 | CA | CHECK |
| 1917 | 12311 | 26289 | 2/5/2004 | 427,500.00 | 26338 | 2/10/2004 | 500.00 | 427,500.00 | 427,500.00 | - | 304824 | 1C1097 | MURIEL B CANTOR | 2/5/2004 | 100,000.00 | CA | CHECK |
| 1917 | 12312 | 26289 | 2/5/2004 | 427,500.00 | 26338 | 2/10/2004 | 500.00 | 427,500.00 | 427,500.00 | - | 310397 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 2/5/2004 | 7,500.00 | CA | CHECK |
| 1918 | 12314 | 26309 | 2/6/2004 | 2,025,000.00 | n/a | n/a | n/a | 2,025,000.00 | 2,025,000.00 | - | 113969 | 1L0202 | EDWARD R LELIOWITZ REVOCABLE TRUST DATED 8/9/04 | 2/6/2004 | 1,500,000.00 | CA | CHECK |
| 1918 | 12315 | 26309 | 2/6/2004 | 2,025,000.00 | n/a | n/a | n/a | 2,025,000.00 | 2,025,000.00 | - | 114098 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 2/6/2004 | 45,000.00 | CA | CHECK |
| 1918 | 12316 | 26309 | 2/6/2004 | 2,025,000.00 | n/a | n/a | n/a | 2,025,000.00 | 2,025,000.00 | - | 114115 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 2/6/2004 | 15,000.00 | CA | CHECK |
| 1918 | 12317 | 26309 | 2/6/2004 | 2,025,000.00 | n/a | n/a | n/a | 2,025,000.00 | 2,025,000.00 | - | 262273 | 1B0148 | BRAD A BLUMENFELD | 2/6/2004 | 150,000.00 | CA | CHECK |
| 1918 | 12318 | 26309 | 2/6/2004 | 2,025,000.00 | n/a | n/a | n/a | 2,025,000.00 | 2,025,000.00 | - | 266637 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 2/6/2004 | 25,000.00 | CA | CHECK |
| 1918 | 12319 | 26309 | 2/6/2004 | 2,025,000.00 | n/a | n/a | n/a | 2,025,000.00 | 2,025,000.00 | - | 283334 | 1A0095 | ANGEL BROTHERS PARTNERSHIP | 2/6/2004 | 60,000.00 | CA | CHECK |
| 1918 | 12320 | 26309 | 2/6/2004 | 2,025,000.00 | n/a | n/a | n/a | 2,025,000.00 | 2,025,000.00 | - | 310409 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 2/6/2004 | 50,000.00 | CA | CHECK |
| 1918 | 12321 | 26309 | 2/6/2004 | 2,025,000.00 | n/a | n/a | n/a | 2,025,000.00 | 2,025,000.00 | - | 310497 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 2/6/2004 | 175,000.00 | CA | CHECK |
| 1918 | 12322 | 26309 | 2/6/2004 | 2,025,000.00 | n/a | n/a | n/a | 2,025,000.00 | 2,025,000.00 | - | 311038 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 2/6/2004 | 5,000.00 | CA | CHECK |
| 1919 | 12323 | 26326 | 2/9/2004 | 406,230.75 | n/a | n/a | n/a | 406,230.75 | 406,230.75 | - | 53685 | 1B0108 | SHERRIE BLOSSOM BLOOM | 2/9/2004 | 10,000.00 | CA | CHECK |
| 1919 | 12324 | 26326 | 2/9/2004 | 406,230.75 | n/a | n/a | n/a | 406,230.75 | 406,230.75 | - | 94120 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/9/2004 | 1,250.00 | CA | CHECK |
| 1919 | 12325 | 26326 | 2/9/2004 | 406,230.75 | n/a | n/a | n/a | 406,230.75 | 406,230.75 | - | 109761 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/9/2004 | 900.00 | CA | CHECK |
| 1919 | 12326 | 26326 | 2/9/2004 | 406,230.75 | n/a | n/a | n/a | 406,230.75 | 406,230.75 | - | 162419 | 1G0275 | JUDITH GETHERS TSTEE GETHERS FAMILY TRUST OR PETER GETHERS OR JANIS DONNAUD | 2/9/2004 | 10,000.00 | CA | CHECK |
| 1919 | 12327 | 26326 | 2/9/2004 | 406,230.75 | n/a | n/a | n/a | 406,230.75 | 406,230.75 | - | 182978 | 1EM052 | MARILYN CHERNIS REV TRUST | 2/9/2004 | 65,000.00 | CA | CHECK |
| 1919 | 12328 | 26326 | 2/9/2004 | 406,230.75 | n/a | n/a | n/a | 406,230.75 | 406,230.75 | - | 183090 | 1KW132 | NATIONAL CENTER FOR DISABILITY SERVICES-KFF ACCOUNT | 2/9/2004 | 55,000.00 | CA | CHECK |
| 1919 | 12329 | 26326 | 2/9/2004 | 406,230.75 | n/a | n/a | n/a | 406,230.75 | 406,230.75 | - | 183181 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/9/2004 | 600.00 | CA | CHECK |
| 1919 | 12330 | 26326 | 2/9/2004 | 406,230.75 | n/a | n/a | n/a | 406,230.75 | 406,230.75 | - | 235693 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 2/9/2004 | 30,000.00 | CA | CHECK |
| 1919 | 12331 | 26326 | 2/9/2004 | 406,230.75 | n/a | n/a | n/a | 406,230.75 | 406,230.75 | - | 235698 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/9/2004 | 7.19 | CA | CHECK |
| 1919 | 12332 | 26326 | 2/9/2004 | 406,230.75 | n/a | n/a | n/a | 406,230.75 | 406,230.75 | - | 235709 | 1CM181 | ALAN W WARSHOW | 2/9/2004 | 75,000.00 | CA | CHECK |
| 1919 | 12333 | 26326 | 2/9/2004 | 406,230.75 | n/a | n/a | n/a | 406,230.75 | 406,230.75 | - | 235777 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 2/9/2004 | 17,500.00 | CA | CHECK |
| 1919 | 12334 | 26326 | 2/9/2004 | 406,230.75 | n/a | n/a | n/a | 406,230.75 | 406,230.75 | - | 235812 | 1ZA992 | MARJORIE KLEINMAN | 2/9/2004 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1919 | 12335 | 26326 | 2/9/2004 | 406,230.75 | n/a | n/a | n/a | 406,230.75 | 406,230.75 | - | 244453 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/9/2004 | 2,000.00 | CA | CHECK |
| 1919 | 12336 | 26326 | 2/9/2004 | 406,230.75 | n/a | n/a | n/a | 406,230.75 | 406,230.75 | - | 272231 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 2/9/2004 | 10,973.56 | CA | CHECK |
| 1919 | 12337 | 26326 | 2/9/2004 | 406,230.75 | n/a | n/a | n/a | 406,230.75 | 406,230.75 | - | 274073 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 2/9/2004 | 28,000.00 | CA | CHECK |
| 1920 | 12338 | 26342 | 2/10/2004 | 692,052.80 | n/a | n/a | n/a | 692,052.80 | 692,052.80 | - | 104887 | 1ZB072 | SUSAN E LETTEER | 2/10/2004 | 250,000.00 | CA | CHECK |
| 1920 | 12339 | 26342 | 2/10/2004 | 692,052.80 | n/a | n/a | n/a | 692,052.80 | 692,052.80 | - | 114074 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 2/10/2004 | 5,000.00 | CA | CHECK |
| 1920 | 12340 | 26342 | 2/10/2004 | 692,052.80 | n/a | n/a | n/a | 692,052.80 | 692,052.80 | - | 235788 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 2/10/2004 | 15,000.00 | CA | CHECK |
| 1920 | 12341 | 26342 | 2/10/2004 | 692,052.80 | n/a | n/a | n/a | 692,052.80 | 692,052.80 | - | 272157 | 1ZA470 | ANN DENVER | 2/10/2004 | 400,000.00 | CA | CHECK |
| 1920 | 12342 | 26342 | 2/10/2004 | 692,052.80 | n/a | n/a | n/a | 692,052.80 | 692,052.80 | - | 285211 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 2/10/2004 | 12,000.00 | CA | CHECK |
| 1920 | 12343 | 26342 | 2/10/2004 | 692,052.80 | n/a | n/a | n/a | 692,052.80 | 692,052.80 | - | 307497 | 1F0098 | CONSTANCE FRIEDMAN | 2/10/2004 | 5,000.00 | CA | CHECK |
| 1920 | 12344 | 26342 | 2/10/2004 | 692,052.80 | n/a | n/a | n/a | 692,052.80 | 692,052.80 | - | 311059 | 1ZB093 | DR CHERYL ARUTT | 2/10/2004 | 5,000.00 | CA | CHECK |
| 1920 | 12345 | 26342 | 2/10/2004 | 692,052.80 | n/a | n/a | n/a | 692,052.80 | 692,052.80 | - | 311073 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 2/10/2004 | 52.80 | CA | CHECK |
| 1921 | 12346 | 26359 | 2/11/2004 | 550,191.00 | n/a | n/a | n/a | 550,191.00 | 550,191.00 | - | 259541 | 1CM025 | S & J PARTNERSHIP | 2/11/2004 | 100,000.00 | CA | CHECK |
| 1921 | 12347 | 26359 | 2/11/2004 | 550,191.00 | n/a | n/a | n/a | 550,191.00 | 550,191.00 | - | 262394 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 2/11/2004 | 361,191.00 | CA | CHECK |
| 1921 | 12348 | 26359 | 2/11/2004 | 550,191.00 | n/a | n/a | n/a | 550,191.00 | 550,191.00 | - | 264888 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 2/11/2004 | 14,000.00 | CA | CHECK |
| 1921 | 12349 | 26359 | 2/11/2004 | 550,191.00 | n/a | n/a | n/a | 550,191.00 | 550,191.00 | - | 274186 | 1KW324 | DIANE MILLER | 2/11/2004 | 75,000.00 | CA | CHECK |
| 1922 | 12350 | 26371 | 2/12/2004 | 961,800.00 | n/a | n/a | n/a | 961,800.00 | 961,800.00 | - | 114049 | 1ZA207 | MARTIN FINKEL M D | 2/12/2004 | 1,800.00 | CA | CHECK |
| 1922 | 12351 | 26371 | 2/12/2004 | 961,800.00 | n/a | n/a | n/a | 961,800.00 | 961,800.00 | - | 267844 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 2/12/2004 | 900,000.00 | CA | CHECK |
| 1922 | 12352 | 26371 | 2/12/2004 | 961,800.00 | n/a | n/a | n/a | 961,800.00 | 961,800.00 | - | 267933 | 1ZB488 | DAVID M RANZER JOANNE M RANZER JT WROS | 2/12/2004 | 25,000.00 | CA | CHECK |
| 1922 | 12353 | 26371 | 2/12/2004 | 961,800.00 | n/a | n/a | n/a | 961,800.00 | 961,800.00 | - | 285272 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 2/12/2004 | 25,000.00 | CA | CHECK |
| 1922 | 12354 | 26371 | 2/12/2004 | 961,800.00 | n/a | n/a | n/a | 961,800.00 | 961,800.00 | - | 310476 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 2/12/2004 | 10,000.00 | CA | CHECK |
| 1923 | 12355 | 26390 | 2/13/2004 | 5,059,000.00 | n/a | n/a | n/a | 5,059,000.00 | 5,059,000.00 | - | 242320 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 2/13/2004 | 2,000,000.00 | CA | CHECK |
| 1923 | 12356 | 26390 | 2/13/2004 | 5,059,000.00 | n/a | n/a | n/a | 5,059,000.00 | 5,059,000.00 | - | 242364 | 1ZB499 | MICHAEL C LESSER | 2/13/2004 | 150,000.00 | CA | CHECK |
| 1923 | 12357 | 26390 | 2/13/2004 | 5,059,000.00 | n/a | n/a | n/a | 5,059,000.00 | 5,059,000.00 | - | 244576 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 2/13/2004 | 400,000.00 | CA | CHECK |
| 1923 | 12358 | 26390 | 2/13/2004 | 5,059,000.00 | n/a | n/a | n/a | 5,059,000.00 | 5,059,000.00 | - | 297716 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 2/13/2004 | 9,000.00 | CA | CHECK |
| 1923 | 12359 | 26390 | 2/13/2004 | 5,059,000.00 | n/a | n/a | n/a | 5,059,000.00 | 5,059,000.00 | - | 300680 | 1KW300 | STERLING EQUITIES | 2/13/2004 | 2,500,000.00 | CA | CHECK |
| 1924 | 12360 | 26414 | 2/17/2004 | 1,264,282.81 | n/a | n/a | n/a | 1,264,282.81 | 1,264,282.81 | - | 53835 | 1EM043 | NATHAN COHEN TRUST | 2/17/2004 | 300,000.00 | CA | CHECK |
| 1924 | 12361 | 26414 | 2/17/2004 | 1,264,282.81 | n/a | n/a | n/a | 1,264,282.81 | 1,264,282.81 | - | 76481 | 1S0328 | ROBERT L SILVERMAN | 2/17/2004 | 200,000.00 | CA | CHECK |
| 1924 | 12362 | 26414 | 2/17/2004 | 1,264,282.81 | n/a | n/a | n/a | 1,264,282.81 | 1,264,282.81 | - | 94124 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/17/2004 | 82.81 | CA | CHECK |
| 1924 | 12363 | 26414 | 2/17/2004 | 1,264,282.81 | n/a | n/a | n/a | 1,264,282.81 | 1,264,282.81 | - | 193824 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 2/17/2004 | 6,000.00 | CA | CHECK |
| 1924 | 12364 | 26414 | 2/17/2004 | 1,264,282.81 | n/a | n/a | n/a | 1,264,282.81 | 1,264,282.81 | - | 235775 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 2/17/2004 | 10,000.00 | CA | CHECK |
| 1924 | 12365 | 26414 | 2/17/2004 | 1,264,282.81 | n/a | n/a | n/a | 1,264,282.81 | 1,264,282.81 | - | 242332 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 2/17/2004 | 40,000.00 | CA | CHECK |
| 1924 | 12366 | 26414 | 2/17/2004 | 1,264,282.81 | n/a | n/a | n/a | 1,264,282.81 | 1,264,282.81 | - | 244375 | 1H0109 | MINNIE HOROWITZ TRUST C/O JEROME HOROWITZ TRUSTEE | 2/17/2004 | 1,200.00 | CA | CHECK |
| 1924 | 12367 | 26414 | 2/17/2004 | 1,264,282.81 | n/a | n/a | n/a | 1,264,282.81 | 1,264,282.81 | - | 244545 | 1ZA018 | A PAUL VICTOR P C | 2/17/2004 | 200,000.00 | CA | CHECK |
| 1924 | 12368 | 26414 | 2/17/2004 | 1,264,282.81 | n/a | n/a | n/a | 1,264,282.81 | 1,264,282.81 | - | 260283 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 2/17/2004 | 27,000.00 | CA | CHECK |
| 1924 | 12369 | 26414 | 2/17/2004 | 1,264,282.81 | n/a | n/a | n/a | 1,264,282.81 | 1,264,282.81 | - | 262460 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T LC | 2/17/2004 | 450,000.00 | CA | CHECK |
| 1924 | 12370 | 26414 | 2/17/2004 | 1,264,282.81 | n/a | n/a | n/a | 1,264,282.81 | 1,264,282.81 | - | 289927 | 1C1210 | JO ANN CRUPI | 2/17/2004 | 30,000.00 | CA | CHECK |
| 1925 | 12371 | 26433 | 2/18/2004 | 981,215.57 | n/a | n/a | n/a | 981,215.57 | 981,215.57 | - | 12241 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 2/18/2004 | 37,000.00 | CA | CHECK |
| 1925 | 12372 | 26433 | 2/18/2004 | 981,215.57 | n/a | n/a | n/a | 981,215.57 | 981,215.57 | - | 53730 | 1CM025 | S & J PARTNERSHIP | 2/18/2004 | 275,000.00 | CA | CHECK |
| 1925 | 12373 | 26433 | 2/18/2004 | 981,215.57 | n/a | n/a | n/a | 981,215.57 | 981,215.57 | - | 109513 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 2/18/2004 | 75,000.00 | CA | CHECK |
| 1925 | 12374 | 26433 | 2/18/2004 | 981,215.57 | n/a | n/a | n/a | 981,215.57 | 981,215.57 | - | 266503 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 2/18/2004 | 4,215.57 | CA | CHECK |
| 1925 | 12375 | 26433 | 2/18/2004 | 981,215.57 | n/a | n/a | n/a | 981,215.57 | 981,215.57 | - | 272150 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 2/18/2004 | 15,000.00 | CA | CHECK |
| 1925 | 12376 | 26433 | 2/18/2004 | 981,215.57 | n/a | n/a | n/a | 981,215.57 | 981,215.57 | - | 272256 | 1ZA733 | MRS ANDREA CERTILMAN ZIEGLER | 2/18/2004 | 80,000.00 | CA | CHECK |
| 1925 | 12377 | 26433 | 2/18/2004 | 981,215.57 | n/a | n/a | n/a | 981,215.57 | 981,215.57 | - | 303282 | 1ZA733 | WILLIAM M PRESSMAN INC | 2/18/2004 | 495,000.00 | CA | CHECK |
| 1926 | 12378 | 26493 | 2/20/2004 | 2,765,334.26 | n/a | n/a | n/a | 2,765,334.26 | 2,765,334.26 | - | 143437 | 1S0362 | SONDOV CAPITAL INC | 2/20/2004 | 210,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1926 | 12379 | 26493 | 2/20/2004 | 2,765,334.26 | n/a | n/a | n/a | 2,765,334.26 | 2,765,334.26 | - | 183150 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 2/20/2004 | 50,000.00 | CA | CHECK |
| 1926 | 12380 | 26493 | 2/20/2004 | 2,765,334.26 | n/a | n/a | n/a | 2,765,334.26 | 2,765,334.26 | - | 235726 | 1C1315 | LEE CERTILMAN | 2/20/2004 | 200,000.00 | CA | CHECK |
| 1926 | 12381 | 26493 | 2/20/2004 | 2,765,334.26 | n/a | n/a | n/a | 2,765,334.26 | 2,765,334.26 | - | 266476 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 2/20/2004 | 150,000.00 | CA | CHECK |
| 1926 | 12382 | 26493 | 2/20/2004 | 2,765,334.26 | n/a | n/a | n/a | 2,765,334.26 | 2,765,334.26 | - | 267854 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/20/2004 | 2,126,334.26 | CA | CHECK |
| 1926 | 12383 | 26493 | 2/20/2004 | 2,765,334.26 | n/a | n/a | n/a | 2,765,334.26 | 2,765,334.26 | - | 274191 | 1KW373 | ALFRED HIGGER RHEA HIGGER JT TEN | 2/20/2004 | 15,000.00 | CA | CHECK |
| 1926 | 12384 | 26493 | 2/20/2004 | 2,765,334.26 | n/a | n/a | n/a | 2,765,334.26 | 2,765,334.26 | - | 307517 | 1KW213 | DR PETER STAMOS | 2/20/2004 | 14,000.00 | CA | CHECK |
| 1927 | 12385 | 26508 | 2/23/2004 | 178,350.00 | n/a | n/a | n/a | 178,350.00 | 178,350.00 | - | 94343 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 2/23/2004 | 12,750.00 | CA | CHECK |
| 1927 | 12386 | 26508 | 2/23/2004 | 178,350.00 | n/a | n/a | n/a | 178,350.00 | 178,350.00 | - | 114082 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 2/23/2004 | 50,000.00 | CA | CHECK |
| 1927 | 12387 | 26508 | 2/23/2004 | 178,350.00 | n/a | n/a | n/a | 178,350.00 | 178,350.00 | - | 114131 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 2/23/2004 | 10,000.00 | CA | CHECK |
| 1927 | 12388 | 26508 | 2/23/2004 | 178,350.00 | n/a | n/a | n/a | 178,350.00 | 178,350.00 | - | 303274 | 1ZA640 | GRETA HANNA FAMILY LLC | 2/23/2004 | 1,800.00 | CA | CHECK |
| 1927 | 12389 | 26508 | 2/23/2004 | 178,350.00 | n/a | n/a | n/a | 178,350.00 | 178,350.00 | - | 303290 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/23/2004 | 5,000.00 | CA | CHECK |
| 1927 | 12390 | 26508 | 2/23/2004 | 178,350.00 | n/a | n/a | n/a | 178,350.00 | 178,350.00 | - | 311014 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 2/23/2004 | 10,000.00 | CA | CHECK |
| 1927 | 12391 | 26508 | 2/23/2004 | 178,350.00 | n/a | n/a | n/a | 178,350.00 | 178,350.00 | - | 311025 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 2/23/2004 | 38,800.00 | CA | CHECK |
| 1927 | 12392 | 26508 | 2/23/2004 | 178,350.00 | n/a | n/a | n/a | 178,350.00 | 178,350.00 | - | 311086 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 2/23/2004 | 50,000.00 | CA | CHECK |
| 3089 | 19927 | 26510 | 2/23/2004 | 1,547,300.78 | n/a | n/a | n/a | 1,547,300.78 | 1,547,300.78 | - | 114045 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 2/25/2004 | 0.78 | CA | CHECK WIRE ADJ 2/24/04 |
| 3089 | 19928 | 26510 | 2/23/2004 | 1,547,300.78 | n/a | n/a | n/a | 1,547,300.78 | 1,547,300.78 | - | 264914 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 2/24/2004 | 1,547,300.00 | CA | CHECK WIRE |
| 1928 | 12393 | 26541 | 2/24/2004 | 1,270,000.00 | n/a | n/a | n/a | 1,270,000.00 | 1,270,000.00 | - | 94150 | 1R0093 | NTC & CO. FBO JOHN J RUSSELL (36034) | 2/24/2004 | 3,500.00 | CA | CHECK |
| 1928 | 12394 | 26541 | 2/24/2004 | 1,270,000.00 | n/a | n/a | n/a | 1,270,000.00 | 1,270,000.00 | - | 162278 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 2/24/2004 | 240,000.00 | CA | CHECK |
| 1928 | 12395 | 26541 | 2/24/2004 | 1,270,000.00 | n/a | n/a | n/a | 1,270,000.00 | 1,270,000.00 | - | 235636 | 1KW330 | THE RUTH AND ARTHUR FRIEDMAN FAMILY FOUNDATION | 2/24/2004 | 5,000.00 | CA | CHECK |
| 1928 | 12396 | 26541 | 2/24/2004 | 1,270,000.00 | n/a | n/a | n/a | 1,270,000.00 | 1,270,000.00 | - | 235800 | 1ZA781 | MICHAEL MOST | 2/24/2004 | 110,000.00 | CA | CHECK |
| 1928 | 12397 | 26541 | 2/24/2004 | 1,270,000.00 | n/a | n/a | n/a | 1,270,000.00 | 1,270,000.00 | - | 260304 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 2/24/2004 | 13,000.00 | CA | CHECK |
| 1928 | 12398 | 26541 | 2/24/2004 | 1,270,000.00 | n/a | n/a | n/a | 1,270,000.00 | 1,270,000.00 | - | 262283 | 1KW382 | BRIAN APPEL DOREEN APPEL JT TEN | 2/24/2004 | 10,000.00 | CA | CHECK |
| 1928 | 12399 | 26541 | 2/24/2004 | 1,270,000.00 | n/a | n/a | n/a | 1,270,000.00 | 1,270,000.00 | - | 266643 | 1ZA780 | MARJORIE MOST | 2/24/2004 | 375,000.00 | CA | CHECK |
| 1928 | 12400 | 26541 | 2/24/2004 | 1,270,000.00 | n/a | n/a | n/a | 1,270,000.00 | 1,270,000.00 | - | 288410 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 2/24/2004 | 200,000.00 | JRNL | CHECK |
| 1928 | 12401 | 26541 | 2/24/2004 | 1,270,000.00 | n/a | n/a | n/a | 1,270,000.00 | 1,270,000.00 | - | 300676 | 1KW380 | HELENE KRAVITZ TED KRAVITZ JT TEN | 2/24/2004 | 10,000.00 | CA | CHECK |
| 1928 | 12402 | 26541 | 2/24/2004 | 1,270,000.00 | n/a | n/a | n/a | 1,270,000.00 | 1,270,000.00 | - | 300726 | 1R0104 | NTC & CO. FBO ANITA P RUSSELL (42117) | 2/24/2004 | 3,500.00 | CA | CHECK |
| 1928 | 12403 | 26541 | 2/24/2004 | 1,270,000.00 | n/a | n/a | n/a | 1,270,000.00 | 1,270,000.00 | - | 310957 | 1K0184 | ALYSE JOEL KLUFER | 2/24/2004 | 200,000.00 | CA | CHECK |
| 1928 | 12404 | 26541 | 2/24/2004 | 1,270,000.00 | n/a | n/a | n/a | 1,270,000.00 | 1,270,000.00 | - | 311063 | 1ZB258 | AARON D LEVEY TRUST 11/90 ARTICLE IV C/O JOEL LEVEY TRUSTEE | 2/24/2004 | 100,000.00 | CA | CHECK |
| 1929 | 12405 | 26562 | 2/25/2004 | 126,500.00 | n/a | n/a | n/a | 126,500.00 | 126,500.00 | - | 77186 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 2/25/2004 | 5,000.00 | CA | CHECK |
| 1929 | 12406 | 26562 | 2/25/2004 | 126,500.00 | n/a | n/a | n/a | 126,500.00 | 126,500.00 | - | 193842 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 2/25/2004 | 20,000.00 | CA | CHECK |
| 1929 | 12407 | 26562 | 2/25/2004 | 126,500.00 | n/a | n/a | n/a | 126,500.00 | 126,500.00 | - | 244588 | 1ZB129 | CHERYL RICHER | 2/25/2004 | 30,000.00 | CA | CHECK |
| 1929 | 12408 | 26562 | 2/25/2004 | 126,500.00 | n/a | n/a | n/a | 126,500.00 | 126,500.00 | - | 262302 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 2/25/2004 | 15,500.00 | CA | CHECK |
| 1929 | 12409 | 26562 | 2/25/2004 | 126,500.00 | n/a | n/a | n/a | 126,500.00 | 126,500.00 | - | 264947 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 2/25/2004 | 50,000.00 | CA | CHECK |
| 1929 | 12410 | 26562 | 2/25/2004 | 126,500.00 | n/a | n/a | n/a | 126,500.00 | 126,500.00 | - | 297702 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 2/25/2004 | 6,000.00 | CA | CHECK |
| 1930 | 12411 | 26586 | 2/26/2004 | 1,654,620.09 | n/a | n/a | n/a | 1,654,620.09 | 1,654,620.09 | - | 16479 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 2/26/2004 | 10,876.50 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1930 | 12412 | 26586 | 2/26/2004 | 1,654,620.09 | n/a | n/a | n/a | 1,654,620.09 | 1,654,620.09 | - | 94299 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 2/26/2004 | 1,200,000.00 | CA | CHECK |
| 1930 | 12413 | 26586 | 2/26/2004 | 1,654,620.09 | n/a | n/a | n/a | 1,654,620.09 | 1,654,620.09 | - | 105204 | 1F0158 | KEVIN FONG AND CONNIE FONG T.I.C. | 2/26/2004 | 125,000.00 | CA | CHECK |
| 1930 | 12414 | 26586 | 2/26/2004 | 1,654,620.09 | n/a | n/a | n/a | 1,654,620.09 | 1,654,620.09 | - | 109483 | 1CM690 | ALBAR FABRICS C/O HY MILLER | 2/26/2004 | 25,000.00 | CA | CHECK |
| 1930 | 12415 | 26586 | 2/26/2004 | 1,654,620.09 | n/a | n/a | n/a | 1,654,620.09 | 1,654,620.09 | - | 109674 | 1KW347 | FS COMPANY LLC | 2/26/2004 | 240,000.00 | CA | CHECK |
| 1930 | 12416 | 26586 | 2/26/2004 | 1,654,620.09 | n/a | n/a | n/a | 1,654,620.09 | 1,654,620.09 | - | 167586 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 2/26/2004 | 26,226.23 | CA | CHECK |
| 1930 | 12417 | 26586 | 2/26/2004 | 1,654,620.09 | n/a | n/a | n/a | 1,654,620.09 | 1,654,620.09 | - | 262289 | 1KW396 | DEYVA ARTHUR | 2/26/2004 | 8,000.00 | CA | CHECK |
| 1930 | 12418 | 26586 | 2/26/2004 | 1,654,620.09 | n/a | n/a | n/a | 1,654,620.09 | 1,654,620.09 | - | 285229 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 2/26/2004 | 19,517.36 | CA | CHECK |
| 1931 | 12419 | 26602 | 2/27/2004 | 168,000.00 | n/a | n/a | n/a | 168,000.00 | 168,000.00 | - | 16192 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 2/27/2004 | 18,000.00 | CA | CHECK |
| 1931 | 12420 | 26602 | 2/27/2004 | 168,000.00 | n/a | n/a | n/a | 168,000.00 | 168,000.00 | - | 109741 | 1L0218 | MATTHEW LIEBMAN C/O PHYLLIS POLAND, CUSTODIAN | 2/27/2004 | 60,000.00 | CA | CHECK |
| 1931 | 12421 | 26602 | 2/27/2004 | 168,000.00 | n/a | n/a | n/a | 168,000.00 | 168,000.00 | - | 235699 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 2/27/2004 | 50,000.00 | CA | CHECK |
| 1931 | 12422 | 26602 | 2/27/2004 | 168,000.00 | n/a | n/a | n/a | 168,000.00 | 168,000.00 | - | 266623 | 1ZA640 | GRETA HANNA FAMILY LLC | 2/27/2004 | 40,000.00 | CA | CHECK |
| 1932 | 12423 | 26637 | 3/1/2004 | 7,958,532.00 | n/a | n/a | n/a | 7,958,532.00 | 7,958,532.00 | - | 112731 | 1KW159 | NORTH SHORE LIJ HEALTH SYSTEM FOUNDATION IRIS & SAUL KATZ FAMILY FUND | 3/1/2004 | 207,000.00 | CA | CHECK |
| 1932 | 12424 | 26637 | 3/1/2004 | 7,958,532.00 | n/a | n/a | n/a | 7,958,532.00 | 7,958,532.00 | - | 112850 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 3/1/2004 | 150,000.00 | CA | CHECK |
| 1932 | 12425 | 26637 | 3/1/2004 | 7,958,532.00 | n/a | n/a | n/a | 7,958,532.00 | 7,958,532.00 | - | 119825 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 3/1/2004 | 150,000.00 | CA | CHECK |
| 1932 | 12426 | 26637 | 3/1/2004 | 7,958,532.00 | n/a | n/a | n/a | 7,958,532.00 | 7,958,532.00 | - | 202888 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 3/1/2004 | 150,000.00 | CA | CHECK |
| 1932 | 12427 | 26637 | 3/1/2004 | 7,958,532.00 | n/a | n/a | n/a | 7,958,532.00 | 7,958,532.00 | - | 219339 | 1ZB437 | LOUIS SANDRO BARONE | 3/1/2004 | 35,000.00 | CA | CHECK |
| 1932 | 12428 | 26637 | 3/1/2004 | 7,958,532.00 | n/a | n/a | n/a | 7,958,532.00 | 7,958,532.00 | - | 225309 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 3/1/2004 | 6,532.00 | CA | CHECK |
| 1932 | 12429 | 26637 | 3/1/2004 | 7,958,532.00 | n/a | n/a | n/a | 7,958,532.00 | 7,958,532.00 | - | 242414 | 1A0143 | ANGEL ASSOCIATES LLC C/O S I SCHARER | 3/1/2004 | 5,000,000.00 | JRNL | CHECK |
| 1932 | 12430 | 26637 | 3/1/2004 | 7,958,532.00 | n/a | n/a | n/a | 7,958,532.00 | 7,958,532.00 | - | 242948 | 1ZA689 | CLAUDIA FARIS | 3/1/2004 | 70,000.00 | CA | CHECK |
| 1932 | 12431 | 26637 | 3/1/2004 | 7,958,532.00 | n/a | n/a | n/a | 7,958,532.00 | 7,958,532.00 | - | 260063 | 1KW360 | JAMES E SEILER | 3/1/2004 | 30,000.00 | CA | CHECK |
| 1932 | 12432 | 26637 | 3/1/2004 | 7,958,532.00 | n/a | n/a | n/a | 7,958,532.00 | 7,958,532.00 | - | 260195 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 3/1/2004 | 10,000.00 | CA | CHECK |
| 1932 | 12433 | 26637 | 3/1/2004 | 7,958,532.00 | n/a | n/a | n/a | 7,958,532.00 | 7,958,532.00 | - | 275682 | 1D0058 | DOWNSVIEW FINANCING LLC | 3/1/2004 | 150,000.00 | CA | CHECK |
| 1932 | 12434 | 26637 | 3/1/2004 | 7,958,532.00 | n/a | n/a | n/a | 7,958,532.00 | 7,958,532.00 | - | 292674 | 1E0163 | STANLEY ELIAS | 3/1/2004 | 2,000,000.00 | CA | CHECK |
| 1933 | 12435 | 26682 | 3/2/2004 | 2,308,470.00 | n/a | n/a | n/a | 2,308,470.00 | 2,308,470.00 | - | 112859 | 1FN055 | MARGARETHA DECLERK KATHELYNE RABAEY JT/WROS WESTENDE STRAAT 1 | 3/2/2004 | 5,000.00 | CA | CHECK |
| 1933 | 12436 | 26682 | 3/2/2004 | 2,308,470.00 | n/a | n/a | n/a | 2,308,470.00 | 2,308,470.00 | - | 119907 | 1KW264 | THE STAMOS FAMILY TRUST C/O STERLING STAMOS | 3/2/2004 | 50,000.00 | CA | CHECK |
| 1933 | 12437 | 26682 | 3/2/2004 | 2,308,470.00 | n/a | n/a | n/a | 2,308,470.00 | 2,308,470.00 | - | 168770 | 1CM864 | SAUL SKOLER | 3/2/2004 | 200,000.00 | JRNL | CHECK |
| 1933 | 12438 | 26682 | 3/2/2004 | 2,308,470.00 | n/a | n/a | n/a | 2,308,470.00 | 2,308,470.00 | - | 168882 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 3/2/2004 | 300,000.00 | CA | CHECK |
| 1933 | 12439 | 26682 | 3/2/2004 | 2,308,470.00 | n/a | n/a | n/a | 2,308,470.00 | 2,308,470.00 | - | 168928 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 3/2/2004 | 200,000.00 | CA | CHECK |
| 1933 | 12440 | 26682 | 3/2/2004 | 2,308,470.00 | n/a | n/a | n/a | 2,308,470.00 | 2,308,470.00 | - | 172347 | 1ZA350 | MIGNON GORDON | 3/2/2004 | 10,000.00 | CA | CHECK |
| 1933 | 12441 | 26682 | 3/2/2004 | 2,308,470.00 | n/a | n/a | n/a | 2,308,470.00 | 2,308,470.00 | - | 202632 | 1CM864 | SAUL SKOLER | 3/2/2004 | 800,000.00 | JRNL | CHECK |
| 1933 | 12442 | 26682 | 3/2/2004 | 2,308,470.00 | n/a | n/a | n/a | 2,308,470.00 | 2,308,470.00 | - | 260107 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/2/2004 | 10.00 | CA | CHECK |
| 1933 | 12443 | 26682 | 3/2/2004 | 2,308,470.00 | n/a | n/a | n/a | 2,308,470.00 | 2,308,470.00 | - | 260363 | 1ZA915 | MARKS & ASSOCIATES | 3/2/2004 | 10,000.00 | CA | CHECK |
| 1933 | 12444 | 26682 | 3/2/2004 | 2,308,470.00 | n/a | n/a | n/a | 2,308,470.00 | 2,308,470.00 | - | 282309 | 1ZB488 | DAVID M RANZER JOANNE M RANZER JT WROS | 3/2/2004 | 65,000.00 | CA | CHECK |
| 1933 | 12445 | 26682 | 3/2/2004 | 2,308,470.00 | n/a | n/a | n/a | 2,308,470.00 | 2,308,470.00 | - | 287970 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 3/2/2004 | 236,460.00 | CA | CHECK |
| 1933 | 12446 | 26682 | 3/2/2004 | 2,308,470.00 | n/a | n/a | n/a | 2,308,470.00 | 2,308,470.00 | - | 288299 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 3/2/2004 | 200,000.00 | CA | CHECK |
| 1933 | 12447 | 26682 | 3/2/2004 | 2,308,470.00 | n/a | n/a | n/a | 2,308,470.00 | 2,308,470.00 | - | 304960 | 1KW384 | L THOMAS OSTERMAN AND JILL PUPKE TIC | 3/2/2004 | 16,000.00 | CA | CHECK |
| 1933 | 12448 | 26682 | 3/2/2004 | 2,308,470.00 | n/a | n/a | n/a | 2,308,470.00 | 2,308,470.00 | - | 304964 | 1KW384 | L THOMAS OSTERMAN AND JILL PUPKE TIC | 3/2/2004 | 16,000.00 | CA | CHECK |
| 1933 | 12449 | 26682 | 3/2/2004 | 2,308,470.00 | n/a | n/a | n/a | 2,308,470.00 | 2,308,470.00 | - | 305690 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 3/2/2004 | 200,000.00 | CA | CHECK |
| 1934 | 12450 | 26706 | 3/3/2004 | 1,451,483.93 | n/a | n/a | n/a | 1,451,483.93 | 1,451,483.93 | - | 53960 | 1KW393 | ELLIE LIFTON HAROLD UNGER TIC C/O THE LIFTON COMPANY | 3/3/2004 | 200,000.00 | CA | CHECK |
| 1934 | 12451 | 26706 | 3/3/2004 | 1,451,483.93 | n/a | n/a | n/a | 1,451,483.93 | 1,451,483.93 | - | 94440 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/3/2004 | 58,000.00 | CA | CHECK |
| 1934 | 12452 | 26706 | 3/3/2004 | 1,451,483.93 | n/a | n/a | n/a | 1,451,483.93 | 1,451,483.93 | - | 119891 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/3/2004 | 900.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1934 | 12453 | 26706 | 3/3/2004 | 1,451,483.93 | n/a | n/a | | 1,451,483.93 | 1,451,483.93 | - | 168754 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 3/3/2004 | 736,000.00 | CA | CHECK |
| 1934 | 12454 | 26706 | 3/3/2004 | 1,451,483.93 | n/a | n/a | | 1,451,483.93 | 1,451,483.93 | - | 181470 | 1ZR288 | NTC & CO. FBO A PAUL VICTOR (91930) | 3/3/2004 | 14,583.93 | CA | CHECK |
| 1934 | 12455 | 26706 | 3/3/2004 | 1,451,483.93 | n/a | n/a | | 1,451,483.93 | 1,451,483.93 | - | 193992 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/3/2004 | 10,000.00 | CA | CHECK |
| 1934 | 12456 | 26706 | 3/3/2004 | 1,451,483.93 | n/a | n/a | | 1,451,483.93 | 1,451,483.93 | - | 217617 | 1KW246 | TEPPER FAMILY 1998 TRUST | 3/3/2004 | 132,000.00 | CA | CHECK |
| 1934 | 12457 | 26706 | 3/3/2004 | 1,451,483.93 | n/a | n/a | | 1,451,483.93 | 1,451,483.93 | - | 217723 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 3/3/2004 | 100,000.00 | CA | CHECK |
| 1934 | 12458 | 26706 | 3/3/2004 | 1,451,483.93 | n/a | n/a | | 1,451,483.93 | 1,451,483.93 | - | 252057 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/3/2004 | 200,000.00 | CA | CHECK |
| 1935 | 12459 | 26722 | 3/4/2004 | 810,000.00 | n/a | n/a | | 810,000.00 | 810,000.00 | - | 50650 | 1KW061 | ELISE C TEPPER | 3/4/2004 | 150,000.00 | CA | CHECK |
| 1935 | 12460 | 26722 | 3/4/2004 | 810,000.00 | n/a | n/a | | 810,000.00 | 810,000.00 | - | 112409 | 1C1060 | DEK PARTNERSHIP C/O DIANE ALICE KOONES | 3/4/2004 | 200,000.00 | CA | CHECK |
| 1935 | 12461 | 26722 | 3/4/2004 | 810,000.00 | n/a | n/a | | 810,000.00 | 810,000.00 | - | 112892 | 1KW263 | MARVIN B TEPPER | 3/4/2004 | 150,000.00 | CA | CHECK |
| 1935 | 12462 | 26722 | 3/4/2004 | 810,000.00 | n/a | n/a | | 810,000.00 | 810,000.00 | - | 217100 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 3/4/2004 | 4,000.00 | CA | CHECK |
| 1935 | 12463 | 26722 | 3/4/2004 | 810,000.00 | n/a | n/a | | 810,000.00 | 810,000.00 | - | 217107 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 3/4/2004 | 10,000.00 | CA | CHECK |
| 1935 | 12464 | 26722 | 3/4/2004 | 810,000.00 | n/a | n/a | | 810,000.00 | 810,000.00 | - | 253126 | 1ZA298 | MICHAEL W DEVITA AND EMMA DEVITA TRUSTEES U/A DTD 2/26/2008 | 3/4/2004 | 75,000.00 | CA | CHECK |
| 1935 | 12465 | 26722 | 3/4/2004 | 810,000.00 | n/a | n/a | | 810,000.00 | 810,000.00 | - | 290425 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 3/4/2004 | 35,000.00 | CA | CHECK |
| 1935 | 12466 | 26722 | 3/4/2004 | 810,000.00 | n/a | n/a | | 810,000.00 | 810,000.00 | - | 292853 | 1RU044 | JANE BONGIORNO AND DOMINICK BONGIORNO AND CHANTAL BOUW J/T WROS | 3/4/2004 | 100,000.00 | CA | CHECK |
| 1935 | 12467 | 26722 | 3/4/2004 | 810,000.00 | n/a | n/a | | 810,000.00 | 810,000.00 | - | 305807 | 1ZA215 | SHEILA DERMAN | 3/4/2004 | 86,000.00 | CA | CHECK |
| 1936 | 12468 | 26736 | 3/5/2004 | 884,176.00 | n/a | n/a | | 884,176.00 | 884,176.00 | - | 50279 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 3/5/2004 | 200,000.00 | CA | CHECK |
| 1936 | 12469 | 26736 | 3/5/2004 | 884,176.00 | n/a | n/a | | 884,176.00 | 884,176.00 | - | 172519 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 3/5/2004 | 35,000.00 | CA | CHECK |
| 1936 | 12470 | 26736 | 3/5/2004 | 884,176.00 | n/a | n/a | | 884,176.00 | 884,176.00 | - | 219056 | 1R0147 | JOAN ROMAN | 3/5/2004 | 250,000.00 | CA | CHECK |
| 1936 | 12471 | 26736 | 3/5/2004 | 884,176.00 | n/a | n/a | | 884,176.00 | 884,176.00 | - | 220919 | 1ZA001 | CONSTANCE HOFFERT TRUSTEE U A DTD 7/2/87 F/B/O CONSTANCE HOFFERT | 3/5/2004 | 55,000.00 | CA | CHECK |
| 1936 | 12472 | 26736 | 3/5/2004 | 884,176.00 | n/a | n/a | | 884,176.00 | 884,176.00 | - | 220973 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 3/5/2004 | 150,000.00 | CA | CHECK |
| 1936 | 12473 | 26736 | 3/5/2004 | 884,176.00 | n/a | n/a | | 884,176.00 | 884,176.00 | - | 239408 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 3/5/2004 | 40,000.00 | CA | CHECK |
| 1936 | 12474 | 26736 | 3/5/2004 | 884,176.00 | n/a | n/a | | 884,176.00 | 884,176.00 | - | 242739 | 1M0103 | MARION MADOFF | 3/5/2004 | 49,176.00 | CA | CHECK |
| 1936 | 12475 | 26736 | 3/5/2004 | 884,176.00 | n/a | n/a | | 884,176.00 | 884,176.00 | - | 252113 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 3/5/2004 | 75,000.00 | CA | CHECK |
| 1936 | 12476 | 26736 | 3/5/2004 | 884,176.00 | n/a | n/a | | 884,176.00 | 884,176.00 | - | 253164 | 1ZA677 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 3/5/2004 | 30,000.00 | CA | CHECK |
| 1937 | 12477 | 26753 | 3/8/2004 | 2,150,498.65 | n/a | n/a | | 2,150,498.65 | 2,150,498.65 | - | 109566 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 3/8/2004 | 50,000.00 | CA | CHECK |
| 1937 | 12478 | 26753 | 3/8/2004 | 2,150,498.65 | n/a | n/a | | 2,150,498.65 | 2,150,498.65 | - | 172472 | 1ZA207 | MARTIN FINKEL M D | 3/8/2004 | 1,800.00 | CA | CHECK |
| 1937 | 12479 | 26753 | 3/8/2004 | 2,150,498.65 | n/a | n/a | | 2,150,498.65 | 2,150,498.65 | - | 186185 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 3/8/2004 | 9,000.00 | CA | CHECK |
| 1937 | 12480 | 26753 | 3/8/2004 | 2,150,498.65 | n/a | n/a | | 2,150,498.65 | 2,150,498.65 | - | 186202 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 3/8/2004 | 9,000.00 | CA | CHECK |
| 1937 | 12481 | 26753 | 3/8/2004 | 2,150,498.65 | n/a | n/a | | 2,150,498.65 | 2,150,498.65 | - | 217472 | 1H0007 | CLAYRE HULSH HAFT | 3/8/2004 | 2,698.65 | CA | CHECK |
| 1937 | 12482 | 26753 | 3/8/2004 | 2,150,498.65 | n/a | n/a | | 2,150,498.65 | 2,150,498.65 | - | 260339 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/I/C | 3/8/2004 | 30,000.00 | CA | CHECK |
| 1937 | 12483 | 26753 | 3/8/2004 | 2,150,498.65 | n/a | n/a | | 2,150,498.65 | 2,150,498.65 | - | 287917 | 1CM679 | IRA PITTELMAN | 3/8/2004 | 875,000.00 | CA | CHECK |
| 1937 | 12484 | 26753 | 3/8/2004 | 2,150,498.65 | n/a | n/a | | 2,150,498.65 | 2,150,498.65 | - | 288040 | 1L0092 | ERIC LIPKIN | 3/8/2004 | 10,000.00 | CA | CHECK |
| 1937 | 12485 | 26753 | 3/8/2004 | 2,150,498.65 | n/a | n/a | | 2,150,498.65 | 2,150,498.65 | - | 304967 | 1KW385 | TARAS PATOLIIA | 3/8/2004 | 38,000.00 | CA | CHECK |
| 1937 | 12486 | 26753 | 3/8/2004 | 2,150,498.65 | n/a | n/a | | 2,150,498.65 | 2,150,498.65 | - | 305549 | 1CM679 | IRA PITTELMAN | 3/8/2004 | 625,000.00 | CA | CHECK |
| 1937 | 12487 | 26753 | 3/8/2004 | 2,150,498.65 | n/a | n/a | | 2,150,498.65 | 2,150,498.65 | - | 305553 | 1CM679 | IRA PITTELMAN | 3/8/2004 | 500,000.00 | CA | CHECK |
| 1938 | 12488 | 26769 | 3/9/2004 | 1,503,888.94 | n/a | n/a | | 1,503,888.94 | 1,503,888.94 | - | 50299 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 3/9/2004 | 200,000.00 | CA | CHECK |
| 1938 | 12489 | 26769 | 3/9/2004 | 1,503,888.94 | n/a | n/a | | 1,503,888.94 | 1,503,888.94 | - | 186207 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 3/9/2004 | 97,388.94 | CA | CHECK |
| 1938 | 12490 | 26769 | 3/9/2004 | 1,503,888.94 | n/a | n/a | | 1,503,888.94 | 1,503,888.94 | - | 233428 | 1EM444 | KALMAN W ABRAMS INVESTMENT PARTNERSHIP | 3/9/2004 | 25,000.00 | CA | CHECK |
| 1938 | 12491 | 26769 | 3/9/2004 | 1,503,888.94 | n/a | n/a | | 1,503,888.94 | 1,503,888.94 | - | 233434 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 3/9/2004 | 400,000.00 | CA | CHECK |
| 1938 | 12492 | 26769 | 3/9/2004 | 1,503,888.94 | n/a | n/a | | 1,503,888.94 | 1,503,888.94 | - | 239385 | 1ZA467 | HAROLD A THAU | 3/9/2004 | 239,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1938 | 12493 | 26769 | 3/9/2004 | 1,503,888.94 | n/a | n/a | n/a | 1,503,888.94 | 1,503,888.94 | - | 239398 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 3/9/2004 | 25,000.00 | CA | CHECK |
| 1938 | 12494 | 26769 | 3/9/2004 | 1,503,888.94 | n/a | n/a | n/a | 1,503,888.94 | 1,503,888.94 | - | 242754 | 1O0014 | ONONDAGA INC MONEY PURCHASE PLAN | 3/9/2004 | 42,500.00 | CA | CHECK |
| 1938 | 12495 | 26769 | 3/9/2004 | 1,503,888.94 | n/a | n/a | n/a | 1,503,888.94 | 1,503,888.94 | - | 253144 | 1ZA471 | THE ASPEN COMPANY | 3/9/2004 | 248,000.00 | CA | CHECK |
| 1938 | 12496 | 26769 | 3/9/2004 | 1,503,888.94 | n/a | n/a | n/a | 1,503,888.94 | 1,503,888.94 | - | 253174 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 3/9/2004 | 15,000.00 | CA | CHECK |
| 1938 | 12497 | 26769 | 3/9/2004 | 1,503,888.94 | n/a | n/a | n/a | 1,503,888.94 | 1,503,888.94 | - | 260405 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 3/9/2004 | 162,000.00 | CA | CHECK |
| 1938 | 12498 | 26769 | 3/9/2004 | 1,503,888.94 | n/a | n/a | n/a | 1,503,888.94 | 1,503,888.94 | - | 272324 | 1CM210 | BARRY S GLASSMAN & ALICE GLASSMAN J/T WROS | 3/9/2004 | 45,000.00 | CA | CHECK |
| 1938 | 12499 | 26769 | 3/9/2004 | 1,503,888.94 | n/a | n/a | n/a | 1,503,888.94 | 1,503,888.94 | - | 305780 | 1W0061 | ARIEL WIENER TRUST CHARLES WIENER TRUSTEE | 3/9/2004 | 5,000.00 | CA | CHECK |
| 1939 | 12500 | 26790 | 3/10/2004 | 587,650.92 | n/a | n/a | n/a | 587,650.92 | 587,650.92 | - | 186172 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 3/10/2004 | 8,000.00 | CA | CHECK |
| 1939 | 12501 | 26790 | 3/10/2004 | 587,650.92 | n/a | n/a | n/a | 587,650.92 | 587,650.92 | - | 217324 | 1EM438 | CONSTANCE B KUNIN DANIEL N KUNIN TSTEE OF THE DANIEL N KUNIN TRUST | 3/10/2004 | 564,960.92 | CA | CHECK |
| 1939 | 12502 | 26790 | 3/10/2004 | 587,650.92 | n/a | n/a | n/a | 587,650.92 | 587,650.92 | - | 260342 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 3/10/2004 | 14,690.00 | CA | CHECK |
| 1940 | 12503 | 26811 | 3/11/2004 | 1,132,000.00 | n/a | n/a | n/a | 1,132,000.00 | 1,132,000.00 | - | 50287 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 3/11/2004 | 20,000.00 | CA | CHECK |
| 1940 | 12504 | 26811 | 3/11/2004 | 1,132,000.00 | n/a | n/a | n/a | 1,132,000.00 | 1,132,000.00 | - | 119756 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 3/11/2004 | 700,000.00 | CA | CHECK |
| 1940 | 12505 | 26811 | 3/11/2004 | 1,132,000.00 | n/a | n/a | n/a | 1,132,000.00 | 1,132,000.00 | - | 183024 | 1KW401 | FABIO GOGLIA LAUREN GOGLIA JT/WROS | 3/11/2004 | 22,000.00 | CA | CHECK |
| 1940 | 12506 | 26811 | 3/11/2004 | 1,132,000.00 | n/a | n/a | n/a | 1,132,000.00 | 1,132,000.00 | - | 217428 | 1G0117 | BARBARA GREENFIELD | 3/11/2004 | 100,000.00 | CA | CHECK |
| 1940 | 12507 | 26811 | 3/11/2004 | 1,132,000.00 | n/a | n/a | n/a | 1,132,000.00 | 1,132,000.00 | - | 217819 | 1ZA001 | CONSTANCE HOFFERT TRUSTEE U A DTD 7/2/87 F/B/O CONSTANCE HOFFERT | 3/11/2004 | 190,000.00 | CA | CHECK |
| 1940 | 12508 | 26811 | 3/11/2004 | 1,132,000.00 | n/a | n/a | n/a | 1,132,000.00 | 1,132,000.00 | - | 260215 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 3/11/2004 | 100,000.00 | CA | CHECK |
| 1941 | 12509 | 26843 | 3/15/2004 | 145,000.00 | n/a | n/a | n/a | 145,000.00 | 145,000.00 | - | 242606 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 3/15/2004 | 100,000.00 | CA | CHECK |
| 1941 | 12510 | 26843 | 3/15/2004 | 145,000.00 | n/a | n/a | n/a | 145,000.00 | 145,000.00 | - | 297506 | 1ZB464 | LYNN SUSTAK | 3/15/2004 | 45,000.00 | CA | CHECK |
| 1942 | 12511 | 26845 | 3/15/2004 | 1,473,759.78 | n/a | n/a | n/a | 1,473,759.78 | 1,473,759.78 | - | 168858 | 1L0092 | ERIC LIPKIN | 3/15/2004 | 10,000.00 | CA | CHECK |
| 1942 | 12512 | 26845 | 3/15/2004 | 1,473,759.78 | n/a | n/a | n/a | 1,473,759.78 | 1,473,759.78 | - | 176642 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 3/15/2004 | 7,258.58 | CA | CHECK |
| 1942 | 12513 | 26845 | 3/15/2004 | 1,473,759.78 | n/a | n/a | n/a | 1,473,759.78 | 1,473,759.78 | - | 203824 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 4/6/2004 | 978,621.83 | CA | CHECK A/O 3/15/04 |
| 1942 | 12514 | 26845 | 3/15/2004 | 1,473,759.78 | n/a | n/a | n/a | 1,473,759.78 | 1,473,759.78 | - | 217665 | 1O0007 | PATRICK F O'LEARY MD PC MONEY PURCHASE PLAN | 3/15/2004 | 58,676.27 | CA | CHECK |
| 1942 | 12515 | 26845 | 3/15/2004 | 1,473,759.78 | n/a | n/a | n/a | 1,473,759.78 | 1,473,759.78 | - | 225241 | 1ZA018 | A PAUL VICTOR P C | 3/15/2004 | 195,000.00 | CA | CHECK |
| 1942 | 12516 | 26845 | 3/15/2004 | 1,473,759.78 | n/a | n/a | n/a | 1,473,759.78 | 1,473,759.78 | - | 225263 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 3/15/2004 | 11,960.53 | CA | CHECK |
| 1942 | 12517 | 26845 | 3/15/2004 | 1,473,759.78 | n/a | n/a | n/a | 1,473,759.78 | 1,473,759.78 | - | 239237 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/15/2004 | 18.00 | CA | CHECK |
| 1942 | 12518 | 26845 | 3/15/2004 | 1,473,759.78 | n/a | n/a | n/a | 1,473,759.78 | 1,473,759.78 | - | 239248 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/15/2004 | 25.00 | CA | CHECK |
| 1942 | 12519 | 26845 | 3/15/2004 | 1,473,759.78 | n/a | n/a | n/a | 1,473,759.78 | 1,473,759.78 | - | 239252 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/15/2004 | 0.69 | CA | CHECK |
| 1942 | 12520 | 26845 | 3/15/2004 | 1,473,759.78 | n/a | n/a | n/a | 1,473,759.78 | 1,473,759.78 | - | 252415 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND | 3/15/2004 | 12,000.00 | CA | CHECK |
| 1942 | 12521 | 26845 | 3/15/2004 | 1,473,759.78 | n/a | n/a | n/a | 1,473,759.78 | 1,473,759.78 | - | 260113 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/15/2004 | 26.88 | CA | CHECK |
| 1942 | 12522 | 26845 | 3/15/2004 | 1,473,759.78 | n/a | n/a | n/a | 1,473,759.78 | 1,473,759.78 | - | 292826 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/15/2004 | 25.00 | CA | CHECK |
| 1942 | 12523 | 26845 | 3/15/2004 | 1,473,759.78 | n/a | n/a | n/a | 1,473,759.78 | 1,473,759.78 | - | 305682 | 1G0111 | GEWIRZ PARTNERSHIP | 3/15/2004 | 200,000.00 | CA | CHECK |
| 1942 | 12524 | 26845 | 3/15/2004 | 1,473,759.78 | n/a | n/a | n/a | 1,473,759.78 | 1,473,759.78 | - | 305723 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/15/2004 | 132.00 | CA | CHECK |
| 1942 | 12525 | 26845 | 3/15/2004 | 1,473,759.78 | n/a | n/a | n/a | 1,473,759.78 | 1,473,759.78 | - | 305726 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/15/2004 | 15.00 | CA | CHECK |
| 1943 | 12526 | 26857 | 3/16/2004 | 433,650.00 | n/a | n/a | n/a | 433,650.00 | 433,650.00 | - | 94454 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 3/16/2004 | 51,675.00 | CA | CHECK |
| 1943 | 12527 | 26857 | 3/16/2004 | 433,650.00 | n/a | n/a | n/a | 433,650.00 | 433,650.00 | - | 172478 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 3/16/2004 | 145,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1943 | 12528 | 26857 | 3/16/2004 | 433,650.00 | n/a | n/a | n/a | 433,650.00 | 433,650.00 | - | 217396 | 1F0158 | KEVIN FONG AND CONNIE FONG T.I.C. | 3/16/2004 | 110,000.00 | CA | CHECK |
| 1943 | 12529 | 26857 | 3/16/2004 | 433,650.00 | n/a | n/a | n/a | 433,650.00 | 433,650.00 | - | 217602 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 3/16/2004 | 11,034.00 | CA | CHECK |
| 1943 | 12530 | 26857 | 3/16/2004 | 433,650.00 | n/a | n/a | n/a | 433,650.00 | 433,650.00 | - | 242504 | 1CM269 | DONNA OLSHAN BONVENTRE J O ESTABROOK & J OLSHAN TIC C/O OLSHAN GRUNDMAN & FROME | 3/16/2004 | 100,000.00 | CA | CHECK |
| 1943 | 12531 | 26857 | 3/16/2004 | 433,650.00 | n/a | n/a | n/a | 433,650.00 | 433,650.00 | - | 305541 | 1CM829 | KORN FAMILY QUALIFIED RETIREMENT PLAN | 3/16/2004 | 15,941.00 | CA | CHECK |
| 1944 | 12532 | 26874 | 3/17/2004 | 4,680,800.00 | n/a | n/a | n/a | 4,680,800.00 | 4,680,800.00 | - | 119879 | 1M0092 | MYCO C/O SUSAN MANDERS | 3/17/2004 | 60,000.00 | CA | CHECK |
| 1944 | 12533 | 26874 | 3/17/2004 | 4,680,800.00 | n/a | n/a | n/a | 4,680,800.00 | 4,680,800.00 | - | 202654 | 1CM653 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 3/17/2004 | 250,000.00 | CA | CHECK |
| 1944 | 12534 | 26874 | 3/17/2004 | 4,680,800.00 | n/a | n/a | n/a | 4,680,800.00 | 4,680,800.00 | - | 217733 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 3/17/2004 | 30,000.00 | CA | CHECK |
| 1944 | 12535 | 26874 | 3/17/2004 | 4,680,800.00 | n/a | n/a | n/a | 4,680,800.00 | 4,680,800.00 | - | 219143 | 1ZA640 | GRETA HANNA FAMILY LLC | 3/17/2004 | 175,000.00 | CA | CHECK |
| 1944 | 12536 | 26874 | 3/17/2004 | 4,680,800.00 | n/a | n/a | n/a | 4,680,800.00 | 4,680,800.00 | - | 219157 | 1ZA640 | GRETA HANNA FAMILY LLC | 3/17/2004 | 1,800.00 | CA | CHECK |
| 1944 | 12537 | 26874 | 3/17/2004 | 4,680,800.00 | n/a | n/a | n/a | 4,680,800.00 | 4,680,800.00 | - | 220864 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 3/17/2004 | 10,000.00 | CA | CHECK |
| 1944 | 12538 | 26874 | 3/17/2004 | 4,680,800.00 | n/a | n/a | n/a | 4,680,800.00 | 4,680,800.00 | - | 225293 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 3/17/2004 | 1,100,000.00 | CA | CHECK |
| 1944 | 12539 | 26874 | 3/17/2004 | 4,680,800.00 | n/a | n/a | n/a | 4,680,800.00 | 4,680,800.00 | - | 230692 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 3/17/2004 | 4,000.00 | CA | CHECK |
| 1944 | 12540 | 26874 | 3/17/2004 | 4,680,800.00 | n/a | n/a | n/a | 4,680,800.00 | 4,680,800.00 | - | 252185 | 1EM023 | JAY R BRAUS | 3/17/2004 | 1,500,000.00 | CA | CHECK |
| 1944 | 12541 | 26874 | 3/17/2004 | 4,680,800.00 | n/a | n/a | n/a | 4,680,800.00 | 4,680,800.00 | - | 290368 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 3/17/2004 | 1,500,000.00 | CA | CHECK |
| 1944 | 12542 | 26874 | 3/17/2004 | 4,680,800.00 | n/a | n/a | n/a | 4,680,800.00 | 4,680,800.00 | - | 305757 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 3/17/2004 | 50,000.00 | CA | CHECK |
| 1945 | 12543 | 26888 | 3/18/2004 | 27,782.92 | n/a | n/a | n/a | 27,782.92 | 27,782.92 | - | 239442 | 1ZB100 | LEV INVESTMENTS | 3/18/2004 | 5,000.00 | CA | CHECK |
| 1945 | 12544 | 26888 | 3/18/2004 | 27,782.92 | n/a | n/a | n/a | 27,782.92 | 27,782.92 | - | 242791 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 3/18/2004 | 10,000.00 | CA | CHECK |
| 1945 | 12545 | 26888 | 3/18/2004 | 27,782.92 | n/a | n/a | n/a | 27,782.92 | 27,782.92 | - | 260353 | 1ZB100 | LEV INVESTMENTS | 3/18/2004 | 3,000.00 | CA | CHECK |
| 1945 | 12546 | 26888 | 3/18/2004 | 27,782.92 | n/a | n/a | n/a | 27,782.92 | 27,782.92 | - | 292768 | 1H0007 | CLAYRE HULSH HAFT | 3/18/2004 | 4,782.92 | CA | CHECK |
| 1945 | 12547 | 26888 | 3/18/2004 | 27,782.92 | n/a | n/a | n/a | 27,782.92 | 27,782.92 | - | 292773 | 1H0007 | CLAYRE HULSH HAFT | 3/18/2004 | 5,000.00 | CA | CHECK |
| 1946 | 12548 | 26902 | 3/19/2004 | 410,000.00 | n/a | n/a | n/a | 410,000.00 | 410,000.00 | - | 290482 | 1L0148 | GARY LOW | 3/19/2004 | 100,000.00 | CA | CHECK |
| 1946 | 12549 | 26902 | 3/19/2004 | 410,000.00 | n/a | n/a | n/a | 410,000.00 | 410,000.00 | - | 305738 | 1KW277 | LARRY KING REVOCABLE TRUST | 3/19/2004 | 300,000.00 | CA | CHECK |
| 1946 | 12550 | 26902 | 3/19/2004 | 410,000.00 | n/a | n/a | n/a | 410,000.00 | 410,000.00 | - | 305761 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 3/19/2004 | 10,000.00 | CA | CHECK |
| 1947 | 12551 | 26918 | 3/22/2004 | 2,600,779.87 | n/a | n/a | n/a | 2,600,779.87 | 2,600,779.87 | - | 50537 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/22/2004 | 3,075.00 | CA | CHECK |
| 1947 | 12552 | 26918 | 3/22/2004 | 2,600,779.87 | n/a | n/a | n/a | 2,600,779.87 | 2,600,779.87 | - | 76501 | 1EM157 | JORANDCOR INC 401-K PROFIT SHARING PLAN AND TRUST | 3/22/2004 | 32,000.00 | CA | CHECK |
| 1947 | 12553 | 26918 | 3/22/2004 | 2,600,779.87 | n/a | n/a | n/a | 2,600,779.87 | 2,600,779.87 | - | 112981 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 3/22/2004 | 15,000.00 | CA | CHECK |
| 1947 | 12554 | 26918 | 3/22/2004 | 2,600,779.87 | n/a | n/a | n/a | 2,600,779.87 | 2,600,779.87 | - | 203015 | 1KW276 | PATRICIA THACKRAY 1999 TRUST | 3/22/2004 | 324,350.00 | CA | CHECK |
| 1947 | 12555 | 26918 | 3/22/2004 | 2,600,779.87 | n/a | n/a | n/a | 2,600,779.87 | 2,600,779.87 | - | 220955 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 3/22/2004 | 45,000.00 | CA | CHECK |
| 1947 | 12556 | 26918 | 3/22/2004 | 2,600,779.87 | n/a | n/a | n/a | 2,600,779.87 | 2,600,779.87 | - | 225226 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 3/22/2004 | 250,000.00 | CA | CHECK |
| 1947 | 12557 | 26918 | 3/22/2004 | 2,600,779.87 | n/a | n/a | n/a | 2,600,779.87 | 2,600,779.87 | - | 229119 | 1ZB492 | JUDITH RUBIN | 3/22/2004 | 42,500.00 | CA | CHECK |
| 1947 | 12558 | 26918 | 3/22/2004 | 2,600,779.87 | n/a | n/a | n/a | 2,600,779.87 | 2,600,779.87 | - | 239417 | 1ZB002 | BARBARA B METZKER | 3/22/2004 | 4,954.87 | CA | CHECK |
| 1947 | 12559 | 26918 | 3/22/2004 | 2,600,779.87 | n/a | n/a | n/a | 2,600,779.87 | 2,600,779.87 | - | 252406 | 1E0163 | STANLEY ELIAS | 3/22/2004 | 350,000.00 | CA | CHECK |
| 1947 | 12560 | 26918 | 3/22/2004 | 2,600,779.87 | n/a | n/a | n/a | 2,600,779.87 | 2,600,779.87 | - | 252418 | 1G0350 | MICHAEL I GANDIN AND LISSA A GANDIN JT WROS | 3/22/2004 | 500,000.00 | JRNL | CHECK |
| 1947 | 12561 | 26918 | 3/22/2004 | 2,600,779.87 | n/a | n/a | n/a | 2,600,779.87 | 2,600,779.87 | - | 288336 | 1G0350 | MICHAEL I GANDIN AND LISSA A GANDIN JT WROS | 3/22/2004 | 1,000,000.00 | JRNL | CHECK |
| 1947 | 12562 | 26918 | 3/22/2004 | 2,600,779.87 | n/a | n/a | n/a | 2,600,779.87 | 2,600,779.87 | - | 290500 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/22/2004 | 400.00 | CA | CHECK |
| 1947 | 12563 | 26918 | 3/22/2004 | 2,600,779.87 | n/a | n/a | n/a | 2,600,779.87 | 2,600,779.87 | - | 305817 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 3/22/2004 | 16,000.00 | CA | CHECK |
| 1947 | 12564 | 26918 | 3/22/2004 | 2,600,779.87 | n/a | n/a | n/a | 2,600,779.87 | 2,600,779.87 | - | 310807 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 3/22/2004 | 15,000.00 | CA | CHECK |
| 1947 | 12565 | 26918 | 3/22/2004 | 2,600,779.87 | n/a | n/a | n/a | 2,600,779.87 | 2,600,779.87 | - | 311134 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 3/22/2004 | 15,000.00 | CA | CHECK |
| 1948 | 12566 | 26939 | 3/23/2004 | 1,215,759.83 | n/a | n/a | n/a | 1,215,759.83 | 1,215,759.83 | - | 126425 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 3/23/2004 | 487,570.50 | CA | CHECK |
| 1948 | 12567 | 26939 | 3/23/2004 | 1,215,759.83 | n/a | n/a | n/a | 1,215,759.83 | 1,215,759.83 | - | 126437 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 3/23/2004 | 49,004.39 | CA | CHECK |
| 1948 | 12568 | 26939 | 3/23/2004 | 1,215,759.83 | n/a | n/a | n/a | 1,215,759.83 | 1,215,759.83 | - | 216981 | 1CM624 | LAPIN CHILDREN LLC UNIT 339- GINSBERG | 3/23/2004 | 73,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1948 | 12569 | 26939 | 3/23/2004 | 1,215,759.83 | n/a | n/a | n/a | 1,215,759.83 | 1,215,759.83 | - | 219349 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 3/23/2004 | 1,666.67 | CA | CHECK |
| 1948 | 12570 | 26939 | 3/23/2004 | 1,215,759.83 | n/a | n/a | n/a | 1,215,759.83 | 1,215,759.83 | - | 230705 | 1ZR142 | NTC & CO. FBO SARAH B K PETITO (22207) | 3/23/2004 | 3,500.06 | CA | CHECK |
| 1948 | 12571 | 26939 | 3/23/2004 | 1,215,759.83 | n/a | n/a | n/a | 1,215,759.83 | 1,215,759.83 | - | 260203 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 3/23/2004 | 28,330.50 | CA | CHECK |
| 1948 | 12572 | 26939 | 3/23/2004 | 1,215,759.83 | n/a | n/a | n/a | 1,215,759.83 | 1,215,759.83 | - | 260291 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 3/23/2004 | 140,000.00 | CA | CHECK |
| 1948 | 12573 | 26939 | 3/23/2004 | 1,215,759.83 | n/a | n/a | n/a | 1,215,759.83 | 1,215,759.83 | - | 260311 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 3/23/2004 | 20,000.00 | CA | CHECK |
| 1948 | 12574 | 26939 | 3/23/2004 | 1,215,759.83 | n/a | n/a | n/a | 1,215,759.83 | 1,215,759.83 | - | 260432 | 1ZR143 | NTC & CO. FBO DAVID W PETITO (22208) | 3/23/2004 | 3,500.06 | CA | CHECK |
| 1948 | 12575 | 26939 | 3/23/2004 | 1,215,759.83 | n/a | n/a | n/a | 1,215,759.83 | 1,215,759.83 | - | 292816 | 1K0181 | NTC & CO. FBO HOWARD KOFF (000532) | 3/23/2004 | 20,000.00 | CA | CHECK |
| 1948 | 12576 | 26939 | 3/23/2004 | 1,215,759.83 | n/a | n/a | n/a | 1,215,759.83 | 1,215,759.83 | - | 292818 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 3/23/2004 | 250,000.00 | CA | CHECK |
| 1948 | 12577 | 26939 | 3/23/2004 | 1,215,759.83 | n/a | n/a | n/a | 1,215,759.83 | 1,215,759.83 | - | 297529 | 1ZR234 | NTC & CO. FBO JUDD ROBBINS (39872) | 3/23/2004 | 39,187.65 | CA | CHECK |
| 1948 | 12578 | 26939 | 3/23/2004 | 1,215,759.83 | n/a | n/a | n/a | 1,215,759.83 | 1,215,759.83 | - | 300656 | 1D0058 | DOWNSVIEW FINANCING LLC | 3/23/2004 | 30,000.00 | CA | CHECK |
| 1948 | 12579 | 26939 | 3/23/2004 | 1,215,759.83 | n/a | n/a | n/a | 1,215,759.83 | 1,215,759.83 | - | 305493 | 1B0201 | NORMAN J BLUM LIVING TRUST | 3/23/2004 | 50,000.00 | CA | CHECK |
| 1948 | 12580 | 26939 | 3/23/2004 | 1,215,759.83 | n/a | n/a | n/a | 1,215,759.83 | 1,215,759.83 | - | 305810 | 1ZA668 | MURIEL LEVINE | 3/23/2004 | 20,000.00 | CA | CHECK |
| 1949 | 12581 | 26968 | 3/25/2004 | 620,000.00 | n/a | n/a | n/a | 620,000.00 | 620,000.00 | - | 176755 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 3/25/2004 | 135,000.00 | CA | CHECK |
| 1949 | 12582 | 26968 | 3/25/2004 | 620,000.00 | n/a | n/a | n/a | 620,000.00 | 620,000.00 | - | 202677 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 3/25/2004 | 410,000.00 | CA | CHECK |
| 1949 | 12583 | 26968 | 3/25/2004 | 620,000.00 | n/a | n/a | n/a | 620,000.00 | 620,000.00 | - | 297513 | 1ZB483 | ROBERT J ROSTAN PROFIT SHARING PLAN | 3/25/2004 | 25,000.00 | CA | CHECK |
| 1949 | 12584 | 26968 | 3/25/2004 | 620,000.00 | n/a | n/a | n/a | 620,000.00 | 620,000.00 | - | 304977 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 3/25/2004 | 50,000.00 | CA | CHECK |
| 1950 | 12585 | 26982 | 3/26/2004 | 419,992.00 | n/a | n/a | n/a | 419,992.00 | 419,992.00 | - | 50457 | 1C1328 | NTC & CO. FBO ELEANOR CARDILE (009945) | 3/26/2004 | 1,992.00 | CA | CHECK |
| 1950 | 12586 | 26982 | 3/26/2004 | 419,992.00 | n/a | n/a | n/a | 419,992.00 | 419,992.00 | - | 220990 | 1ZA639 | DOROTHY MILLER NANCY MILLER JILL MILLER TIC | 3/26/2004 | 15,000.00 | CA | CHECK |
| 1950 | 12587 | 26982 | 3/26/2004 | 419,992.00 | n/a | n/a | n/a | 419,992.00 | 419,992.00 | - | 288215 | 1C1295 | NTC & CO. FBO MARCIA BETH COHN (111494) | 3/26/2004 | 3,000.00 | CA | 2003 CONTRIBUTION |
| 1950 | 12588 | 26982 | 3/26/2004 | 419,992.00 | n/a | n/a | n/a | 419,992.00 | 419,992.00 | - | 305638 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 3/26/2004 | 400,000.00 | CA | CHECK |
| 1951 | 12589 | 27009 | 3/29/2004 | 3,021,754.22 | n/a | n/a | n/a | 3,021,754.22 | 3,021,754.22 | - | 119805 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 3/29/2004 | 900,000.00 | CA | CHECK |
| 1951 | 12590 | 27009 | 3/29/2004 | 3,021,754.22 | n/a | n/a | n/a | 3,021,754.22 | 3,021,754.22 | - | 202790 | 1ZB248 | LAUREN COHEN SACKS | 3/29/2004 | 150,000.00 | CA | CHECK |
| 1951 | 12591 | 27009 | 3/29/2004 | 3,021,754.22 | n/a | n/a | n/a | 3,021,754.22 | 3,021,754.22 | - | 216990 | 1CM856 | THE MARK GINSBURG & ANNE GINSBURG CHARITABLE REMAINDER UNITRUST | 3/29/2004 | 412,377.67 | CA | CHECK |
| 1951 | 12592 | 27009 | 3/29/2004 | 3,021,754.22 | n/a | n/a | n/a | 3,021,754.22 | 3,021,754.22 | - | 217007 | 1CM856 | THE MARK GINSBURG & ANNE GINSBURG CHARITABLE REMAINDER UNITRUST | 3/29/2004 | 985,376.55 | CA | CHECK |
| 1951 | 12593 | 27009 | 3/29/2004 | 3,021,754.22 | n/a | n/a | n/a | 3,021,754.22 | 3,021,754.22 | - | 217413 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 3/29/2004 | 230,000.00 | CA | CHECK |
| 1951 | 12594 | 27009 | 3/29/2004 | 3,021,754.22 | n/a | n/a | n/a | 3,021,754.22 | 3,021,754.22 | - | 219128 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 3/29/2004 | 80,000.00 | CA | CHECK |
| 1951 | 12595 | 27009 | 3/29/2004 | 3,021,754.22 | n/a | n/a | n/a | 3,021,754.22 | 3,021,754.22 | - | 242542 | 1C1315 | LEE CERTILMAN | 3/29/2004 | 50,000.00 | CA | CHECK |
| 1951 | 12596 | 27009 | 3/29/2004 | 3,021,754.22 | n/a | n/a | n/a | 3,021,754.22 | 3,021,754.22 | - | 242942 | 1ZA159 | MARSHALL WARREN KRAUSE | 3/29/2004 | 35,000.00 | CA | CHECK |
| 1951 | 12597 | 27009 | 3/29/2004 | 3,021,754.22 | n/a | n/a | n/a | 3,021,754.22 | 3,021,754.22 | - | 253186 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 3/29/2004 | 39,000.00 | CA | CHECK |
| 1951 | 12598 | 27009 | 3/29/2004 | 3,021,754.22 | n/a | n/a | n/a | 3,021,754.22 | 3,021,754.22 | - | 290300 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 3/29/2004 | 90,000.00 | CA | CHECK |
| 1951 | 12599 | 27009 | 3/29/2004 | 3,021,754.22 | n/a | n/a | n/a | 3,021,754.22 | 3,021,754.22 | - | 305517 | 1B0159 | ANDREA BLOOMGARDEN | 3/29/2004 | 50,000.00 | CA | CHECK |
| 1952 | 12600 | 27038 | 3/30/2004 | 336,688.30 | n/a | n/a | n/a | 336,688.30 | 336,688.30 | - | 162391 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 3/30/2004 | 22,000.00 | CA | CHECK |
| 1952 | 12601 | 27038 | 3/30/2004 | 336,688.30 | n/a | n/a | n/a | 336,688.30 | 336,688.30 | - | 186214 | 1ZR140 | NTC & CO. FBO ROBERT HALIO (26849) | 3/30/2004 | 3,442.00 | CA | CHECK |
| 1952 | 12602 | 27038 | 3/30/2004 | 336,688.30 | n/a | n/a | n/a | 336,688.30 | 336,688.30 | - | 210630 | 1ZR139 | NTC & CO. FBO STEPHANIE HALIO (26848) | 3/30/2004 | 3,442.27 | CA | CHECK |
| 1952 | 12603 | 27038 | 3/30/2004 | 336,688.30 | n/a | n/a | n/a | 336,688.30 | 336,688.30 | - | 239177 | 1M0092 | MYCO C/O SUSAN MANDERS | 3/30/2004 | 50,000.00 | CA | CHECK |
| 1952 | 12604 | 27038 | 3/30/2004 | 336,688.30 | n/a | n/a | n/a | 336,688.30 | 336,688.30 | - | 239378 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 3/30/2004 | 200,000.00 | CA | CHECK |
| 1952 | 12605 | 27038 | 3/30/2004 | 336,688.30 | n/a | n/a | n/a | 336,688.30 | 336,688.30 | - | 290209 | 1CM448 | NTC & CO. FBO EVAN P MONDSHINE (049504) | 3/30/2004 | 3,500.03 | CA | CHECK |
| 1952 | 12606 | 27038 | 3/30/2004 | 336,688.30 | n/a | n/a | n/a | 336,688.30 | 336,688.30 | - | 292779 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 3/30/2004 | 3,304.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1952 | 12607 | 27038 | 3/30/2004 | 336,688.30 | n/a | n/a | n/a | 336,688.30 | 336,688.30 | - | 297517 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 3/30/2004 | 26,000.00 | CA | CHECK |
| 1952 | 12608 | 27038 | 3/30/2004 | 336,688.30 | n/a | n/a | n/a | 336,688.30 | 336,688.30 | - | 305521 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 3/30/2004 | 25,000.00 | CA | CHECK |
| 1953 | 12609 | 27064 | 3/31/2004 | 715,000.00 | n/a | n/a | n/a | 715,000.00 | 715,000.00 | - | 50255 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 3/31/2004 | 10,000.00 | CA | CHECK |
| 1953 | 12610 | 27064 | 3/31/2004 | 715,000.00 | n/a | n/a | n/a | 715,000.00 | 715,000.00 | - | 112571 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/31/2004 | 151,000.00 | CA | CHECK |
| 1953 | 12611 | 27064 | 3/31/2004 | 715,000.00 | n/a | n/a | n/a | 715,000.00 | 715,000.00 | - | 119715 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 3/31/2004 | 180,000.00 | CA | CHECK |
| 1953 | 12612 | 27064 | 3/31/2004 | 715,000.00 | n/a | n/a | n/a | 715,000.00 | 715,000.00 | - | 172405 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 3/31/2004 | 40,000.00 | CA | CHECK |
| 1953 | 12613 | 27064 | 3/31/2004 | 715,000.00 | n/a | n/a | n/a | 715,000.00 | 715,000.00 | - | 217613 | 1M0092 | MYCO C/O SUSAN MANDERS | 3/31/2004 | 14,000.00 | CA | CHECK |
| 1953 | 12614 | 27064 | 3/31/2004 | 715,000.00 | n/a | n/a | n/a | 715,000.00 | 715,000.00 | - | 220857 | 1S0257 | ROBIN L HENRY | 3/31/2004 | 100,000.00 | CA | CHECK |
| 1953 | 12615 | 27064 | 3/31/2004 | 715,000.00 | n/a | n/a | n/a | 715,000.00 | 715,000.00 | - | 252388 | 1F0158 | KEVIN FONG AND CONNIE FONG T.I.C. | 3/31/2004 | 40,000.00 | CA | CHECK |
| 1953 | 12616 | 27064 | 3/31/2004 | 715,000.00 | n/a | n/a | n/a | 715,000.00 | 715,000.00 | - | 290351 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 3/31/2004 | 180,000.00 | CA | CHECK |
| 1954 | 12617 | 27087 | 4/1/2004 | 144,241.00 | n/a | n/a | n/a | 144,241.00 | 144,241.00 | - | 152949 | 1M0103 | MARION MADOFF | 4/1/2004 | 8,678.00 | CA | CHECK |
| 1954 | 12618 | 27087 | 4/1/2004 | 144,241.00 | n/a | n/a | n/a | 144,241.00 | 144,241.00 | - | 183113 | 1G0343 | RONALD A GUTTMAN AND IRENE T CHENG TIC | 4/1/2004 | 100,000.00 | CA | CHECK |
| 1954 | 12619 | 27087 | 4/1/2004 | 144,241.00 | n/a | n/a | n/a | 144,241.00 | 144,241.00 | - | 246301 | 1ZB351 | PAUL SHEINKOPF ASSOCIATES PROFIT SHARING PLAN | 4/1/2004 | 20,563.00 | CA | CHECK |
| 1954 | 12620 | 27087 | 4/1/2004 | 144,241.00 | n/a | n/a | n/a | 144,241.00 | 144,241.00 | - | 309976 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 4/1/2004 | 15,000.00 | CA | CHECK |
| 1955 | 12621 | 27145 | 4/2/2004 | 1,642,176.94 | n/a | n/a | n/a | 1,642,176.94 | 1,642,176.94 | - | 68543 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 4/2/2004 | 17,133.76 | CA | CHECK |
| 1955 | 12622 | 27145 | 4/2/2004 | 1,642,176.94 | n/a | n/a | n/a | 1,642,176.94 | 1,642,176.94 | - | 146688 | 1KW123 | JOAN WACHTLER | 4/2/2004 | 400,000.00 | CA | CHECK |
| 1955 | 12623 | 27145 | 4/2/2004 | 1,642,176.94 | n/a | n/a | n/a | 1,642,176.94 | 1,642,176.94 | - | 159127 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 4/2/2004 | 900.00 | CA | CHECK |
| 1955 | 12624 | 27145 | 4/2/2004 | 1,642,176.94 | n/a | n/a | n/a | 1,642,176.94 | 1,642,176.94 | - | 190087 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 4/2/2004 | 13,643.18 | CA | CHECK |
| 1955 | 12625 | 27145 | 4/2/2004 | 1,642,176.94 | n/a | n/a | n/a | 1,642,176.94 | 1,642,176.94 | - | 225720 | 1CM618 | JOSHUA D FLAX | 4/2/2004 | 10,000.00 | CA | CHECK |
| 1955 | 12626 | 27145 | 4/2/2004 | 1,642,176.94 | n/a | n/a | n/a | 1,642,176.94 | 1,642,176.94 | - | 233235 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 4/2/2004 | 35,000.00 | CA | CHECK |
| 1955 | 12627 | 27145 | 4/2/2004 | 1,642,176.94 | n/a | n/a | n/a | 1,642,176.94 | 1,642,176.94 | - | 247593 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 4/2/2004 | 6,500.00 | CA | CHECK |
| 1955 | 12628 | 27145 | 4/2/2004 | 1,642,176.94 | n/a | n/a | n/a | 1,642,176.94 | 1,642,176.94 | - | 254033 | 1KW158 | SOL WACHTLER | 4/2/2004 | 400,000.00 | CA | CHECK |
| 1955 | 12629 | 27145 | 4/2/2004 | 1,642,176.94 | n/a | n/a | n/a | 1,642,176.94 | 1,642,176.94 | - | 266625 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 4/2/2004 | 9,000.00 | CA | CHECK |
| 1955 | 12630 | 27145 | 4/2/2004 | 1,642,176.94 | n/a | n/a | n/a | 1,642,176.94 | 1,642,176.94 | - | 282569 | 1CM871 | ARLENE EPSTEIN | 4/2/2004 | 50,000.00 | CA | CHECK |
| 1955 | 12631 | 27145 | 4/2/2004 | 1,642,176.94 | n/a | n/a | n/a | 1,642,176.94 | 1,642,176.94 | - | 300450 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 4/2/2004 | 650,000.00 | CA | CHECK |
| 1955 | 12632 | 27145 | 4/2/2004 | 1,642,176.94 | n/a | n/a | n/a | 1,642,176.94 | 1,642,176.94 | - | 309891 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 4/2/2004 | 50,000.00 | CA | CHECK |
| 1956 | 12633 | 27171 | 4/5/2004 | 1,709,705.12 | n/a | n/a | n/a | 1,709,705.12 | 1,709,705.12 | - | 158984 | 1R0125 | ALLEN ROSS | 4/5/2004 | 575,000.00 | CA | CHECK |
| 1956 | 12634 | 27171 | 4/5/2004 | 1,709,705.12 | n/a | n/a | n/a | 1,709,705.12 | 1,709,705.12 | - | 159151 | 1S0477 | ELIZABETH F SCOTT FAMILY GST EXEMPT TRUST U/A DTD 12/21/87 TRUSTEES EDWARD POWELL SCOTT, | 4/5/2004 | 100,000.00 | CA | CHECK |
| 1956 | 12635 | 27171 | 4/5/2004 | 1,709,705.12 | n/a | n/a | n/a | 1,709,705.12 | 1,709,705.12 | - | 181509 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 4/5/2004 | 2,000.00 | CA | CHECK |
| 1956 | 12636 | 27171 | 4/5/2004 | 1,709,705.12 | n/a | n/a | n/a | 1,709,705.12 | 1,709,705.12 | - | 203734 | 1S0258 | HOWARD SCHWARTZBERG | 4/5/2004 | 80,000.00 | CA | CHECK |
| 1956 | 12637 | 27171 | 4/5/2004 | 1,709,705.12 | n/a | n/a | n/a | 1,709,705.12 | 1,709,705.12 | - | 213989 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 4/5/2004 | 35,000.00 | CA | CHECK |
| 1956 | 12638 | 27171 | 4/5/2004 | 1,709,705.12 | n/a | n/a | n/a | 1,709,705.12 | 1,709,705.12 | - | 231013 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 4/5/2004 | 25,000.00 | CA | CHECK |
| 1956 | 12639 | 27171 | 4/5/2004 | 1,709,705.12 | n/a | n/a | n/a | 1,709,705.12 | 1,709,705.12 | - | 245542 | 1ZA207 | MARTIN FINKEL M D | 4/5/2004 | 1,800.00 | CA | CHECK |
| 1956 | 12640 | 27171 | 4/5/2004 | 1,709,705.12 | n/a | n/a | n/a | 1,709,705.12 | 1,709,705.12 | - | 245570 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 4/5/2004 | 15,000.00 | CA | CHECK |
| 1956 | 12641 | 27171 | 4/5/2004 | 1,709,705.12 | n/a | n/a | n/a | 1,709,705.12 | 1,709,705.12 | - | 254006 | 1KW706 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 4/5/2004 | 550,000.00 | CA | CHECK |
| 1956 | 12642 | 27171 | 4/5/2004 | 1,709,705.12 | n/a | n/a | n/a | 1,709,705.12 | 1,709,705.12 | - | 259934 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE JT WROS | 4/5/2004 | 78,400.00 | CA | CHECK |
| 1956 | 12643 | 27171 | 4/5/2004 | 1,709,705.12 | n/a | n/a | n/a | 1,709,705.12 | 1,709,705.12 | - | 262457 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/5/2004 | 20,000.00 | CA | CHECK |
| 1956 | 12644 | 27171 | 4/5/2004 | 1,709,705.12 | n/a | n/a | n/a | 1,709,705.12 | 1,709,705.12 | - | 275345 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 4/5/2004 | 177,505.12 | CA | CHECK |
| 1956 | 12645 | 27171 | 4/5/2004 | 1,709,705.12 | n/a | n/a | n/a | 1,709,705.12 | 1,709,705.12 | - | 275482 | 1W0119 | ROBERT WEINGARTEN REVOCABLE TRUST DTD 6/23/05 | 4/12/2004 | 50,000.00 | CA | CHECK A/O 4/5/04 |
| 1957 | 12646 | 27187 | 4/6/2004 | 846,399.60 | n/a | n/a | n/a | 846,399.60 | 846,399.60 | - | 6111 | 1M0103 | MARION MADOFF | 4/6/2004 | 54.88 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1957 | 12647 | 27187 | 4/6/2004 | 846,399.60 | n/a | n/a | n/a | 846,399.60 | 846,399.60 | - | 225741 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 4/6/2004 | 423,678.00 | CA | CHECK |
| 1957 | 12648 | 27187 | 4/6/2004 | 846,399.60 | n/a | n/a | n/a | 846,399.60 | 846,399.60 | - | 254483 | 1S0499 | REGINA SMITH REV LIV TRUST LAURA SMITH TSTEE | 4/6/2004 | 20,000.00 | CA | CHECK |
| 1957 | 12649 | 27187 | 4/6/2004 | 846,399.60 | n/a | n/a | n/a | 846,399.60 | 846,399.60 | - | 262568 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 4/6/2004 | 1,666.72 | CA | CHECK |
| 1957 | 12650 | 27187 | 4/6/2004 | 846,399.60 | n/a | n/a | n/a | 846,399.60 | 846,399.60 | - | 289007 | 1C1210 | JO ANN CRUPI | 4/6/2004 | 1,000.00 | CA | CHECK |
| 1957 | 12651 | 27187 | 4/6/2004 | 846,399.60 | n/a | n/a | n/a | 846,399.60 | 846,399.60 | - | 309964 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 4/6/2004 | 400,000.00 | CA | CHECK |
| 1958 | 12652 | 27202 | 4/7/2004 | 5,510,000.00 | n/a | n/a | n/a | 5,510,000.00 | 5,510,000.00 | - | 430 | 1KW374 | METS II LLC | 4/7/2004 | 5,500,000.00 | CA | CHECK |
| 1958 | 12653 | 27202 | 4/7/2004 | 5,510,000.00 | n/a | n/a | n/a | 5,510,000.00 | 5,510,000.00 | - | 247637 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J'T WROS | 4/7/2004 | 10,000.00 | CA | CHECK |
| 1959 | 12654 | 27215 | 4/8/2004 | 608,000.00 | n/a | n/a | n/a | 608,000.00 | 608,000.00 | - | 126337 | 1ZG003 | WILLIAM FREIER PROFIT SHARING PLAN AND TRUST | 4/8/2004 | 9,000.00 | CA | CHECK |
| 1959 | 12655 | 27215 | 4/8/2004 | 608,000.00 | n/a | n/a | n/a | 608,000.00 | 608,000.00 | - | 226673 | 1KW067 | FRED WILPON | 4/8/2004 | 349,000.00 | CA | CHECK |
| 1959 | 12656 | 27215 | 4/8/2004 | 608,000.00 | n/a | n/a | n/a | 608,000.00 | 608,000.00 | - | 245397 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 4/8/2004 | 5,000.00 | CA | CHECK |
| 1959 | 12657 | 27215 | 4/8/2004 | 608,000.00 | n/a | n/a | n/a | 608,000.00 | 608,000.00 | - | 277983 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 4/8/2004 | 10,000.00 | CA | CHECK |
| 1959 | 12658 | 27215 | 4/8/2004 | 608,000.00 | n/a | n/a | n/a | 608,000.00 | 608,000.00 | - | 286943 | 1KW024 | SAUL B KATZ | 4/8/2004 | 235,000.00 | CA | CHECK |
| 1960 | 12659 | 27244 | 4/12/2004 | 836,771.18 | n/a | n/a | n/a | 836,771.18 | 836,771.18 | - | 6114 | 1N0012 | NTC & CO. FBO ROBERT NYSTROM (98968) | 4/12/2004 | 200,021.46 | CA | CHECK |
| 1960 | 12660 | 27244 | 4/12/2004 | 836,771.18 | n/a | n/a | n/a | 836,771.18 | 836,771.18 | - | 12793 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 4/12/2004 | 14,500.00 | CA | CHECK |
| 1960 | 12661 | 27244 | 4/12/2004 | 836,771.18 | n/a | n/a | n/a | 836,771.18 | 836,771.18 | - | 68548 | 1D0056 | NOBLE DARROW & ANN DARROW J'T WROS | 4/12/2004 | 85,830.12 | CA | CHECK |
| 1960 | 12662 | 27244 | 4/12/2004 | 836,771.18 | n/a | n/a | n/a | 836,771.18 | 836,771.18 | - | 68600 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 4/12/2004 | 77,000.00 | CA | CHECK |
| 1960 | 12663 | 27244 | 4/12/2004 | 836,771.18 | n/a | n/a | n/a | 836,771.18 | 836,771.18 | - | 92060 | 1M0103 | MARION MADOFF | 4/12/2004 | 201.12 | CA | CHECK |
| 1960 | 12664 | 27244 | 4/12/2004 | 836,771.18 | n/a | n/a | n/a | 836,771.18 | 836,771.18 | - | 146678 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 4/12/2004 | 50,000.00 | CA | CHECK |
| 1960 | 12665 | 27244 | 4/12/2004 | 836,771.18 | n/a | n/a | n/a | 836,771.18 | 836,771.18 | - | 181680 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 4/12/2004 | 75,000.00 | CA | CHECK |
| 1960 | 12666 | 27244 | 4/12/2004 | 836,771.18 | n/a | n/a | n/a | 836,771.18 | 836,771.18 | - | 186453 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 4/12/2004 | 100,000.00 | CA | CHECK |
| 1960 | 12667 | 27244 | 4/12/2004 | 836,771.18 | n/a | n/a | n/a | 836,771.18 | 836,771.18 | - | 190099 | 1D0056 | NOBLE DARROW & ANN DARROW J'T WROS | 4/12/2004 | 14,169.88 | CA | CHECK |
| 1960 | 12668 | 27244 | 4/12/2004 | 836,771.18 | n/a | n/a | n/a | 836,771.18 | 836,771.18 | - | 193177 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/12/2004 | 48.60 | CA | CHECK |
| 1960 | 12669 | 27244 | 4/12/2004 | 836,771.18 | n/a | n/a | n/a | 836,771.18 | 836,771.18 | - | 225558 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 4/12/2004 | 200,000.00 | CA | CHECK |
| 1960 | 12670 | 27244 | 4/12/2004 | 836,771.18 | n/a | n/a | n/a | 836,771.18 | 836,771.18 | - | 266991 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 4/12/2004 | 15,000.00 | CA | CHECK |
| 1960 | 12671 | 27244 | 4/12/2004 | 836,771.18 | n/a | n/a | n/a | 836,771.18 | 836,771.18 | - | 309883 | 1ZA440 | LEWIS R FRANCK | 4/12/2004 | 5,000.00 | CA | CHECK |
| 1961 | 12672 | 27263 | 4/13/2004 | 1,055,251.65 | n/a | n/a | n/a | 1,055,251.65 | 1,055,251.65 | - | 126092 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 4/13/2004 | 42,638.13 | CA | CHECK |
| 1961 | 12673 | 27263 | 4/13/2004 | 1,055,251.65 | n/a | n/a | n/a | 1,055,251.65 | 1,055,251.65 | - | 172559 | 1ZR233 | NTC & CO. FBO DAVID WALLENSTEIN (39539) | 4/13/2004 | 6,932.27 | CA | CHECK |
| 1961 | 12674 | 27263 | 4/13/2004 | 1,055,251.65 | n/a | n/a | n/a | 1,055,251.65 | 1,055,251.65 | - | 235825 | 1B0246 | BLIS INVESTMENTS LTD ATTN: SOPHIE MILLER | 4/13/2004 | 300,000.00 | CA | CHECK |
| 1961 | 12675 | 27263 | 4/13/2004 | 1,055,251.65 | n/a | n/a | n/a | 1,055,251.65 | 1,055,251.65 | - | 247608 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 4/13/2004 | 12,000.00 | CA | CHECK |
| 1961 | 12676 | 27263 | 4/13/2004 | 1,055,251.65 | n/a | n/a | n/a | 1,055,251.65 | 1,055,251.65 | - | 287308 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 4/13/2004 | 12,000.00 | CA | CHECK |
| 1961 | 12677 | 27263 | 4/13/2004 | 1,055,251.65 | n/a | n/a | n/a | 1,055,251.65 | 1,055,251.65 | - | 297567 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 4/13/2004 | 600,000.00 | CA | CHECK |
| 1961 | 12678 | 27263 | 4/13/2004 | 1,055,251.65 | n/a | n/a | n/a | 1,055,251.65 | 1,055,251.65 | - | 308411 | 1ZR246 | NTC & CO. FBO WILLIAM JAY COHEN (43009) ROLLOVER IRA | 4/13/2004 | 58,650.00 | CA | CHECK |
| 1961 | 12679 | 27263 | 4/13/2004 | 1,055,251.65 | n/a | n/a | n/a | 1,055,251.65 | 1,055,251.65 | - | 311345 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 4/13/2004 | 23,031.25 | CA | CHECK |
| 1962 | 12680 | 27282 | 4/14/2004 | 555,001.00 | n/a | n/a | n/a | 555,001.00 | 555,001.00 | - | 92559 | 1ZA440 | LEWIS R FRANCK | 4/14/2004 | 5,001.00 | CA | CHECK |
| 1962 | 12681 | 27282 | 4/14/2004 | 555,001.00 | n/a | n/a | n/a | 555,001.00 | 555,001.00 | - | 282492 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 4/14/2004 | 100,000.00 | CA | CHECK |
| 1962 | 12682 | 27282 | 4/14/2004 | 555,001.00 | n/a | n/a | n/a | 555,001.00 | 555,001.00 | - | 309967 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 4/14/2004 | 450,000.00 | CA | CHECK |
| 1963 | 12683 | 27305 | 4/15/2004 | 1,686,000.00 | n/a | n/a | n/a | 1,686,000.00 | 1,686,000.00 | - | 75922 | 1G0094 | NTC & CO. FBO PAMELA B GOLDMAN (112536) | 4/15/2004 | 3,500.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963 | 12684 | 27305 | 4/15/2004 | 1,686,000.00 | n/a | n/a | n/a | 1,686,000.00 | 1,686,000.00 | - | 110322 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 4/15/2004 | 700,000.00 | CA | CHECK |
| 1963 | 12685 | 27305 | 4/15/2004 | 1,686,000.00 | n/a | n/a | n/a | 1,686,000.00 | 1,686,000.00 | - | 159331 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 4/15/2004 | 200,000.00 | CA | CHECK |
| 1963 | 12686 | 27305 | 4/15/2004 | 1,686,000.00 | n/a | n/a | n/a | 1,686,000.00 | 1,686,000.00 | - | 226677 | 1KW088 | KENDRA OSTERMAN | 4/15/2004 | 13,000.00 | CA | CHECK |
| 1963 | 12687 | 27305 | 4/15/2004 | 1,686,000.00 | n/a | n/a | n/a | 1,686,000.00 | 1,686,000.00 | - | 235876 | 1C1210 | JO ANN CRUPI | 4/15/2004 | 30,000.00 | CA | CHECK |
| 1963 | 12688 | 27305 | 4/15/2004 | 1,686,000.00 | n/a | n/a | n/a | 1,686,000.00 | 1,686,000.00 | - | 282553 | 1CM653 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 4/15/2004 | 133,000.00 | CA | CHECK |
| 1963 | 12689 | 27305 | 4/15/2004 | 1,686,000.00 | n/a | n/a | n/a | 1,686,000.00 | 1,686,000.00 | - | 287046 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 4/15/2004 | 200,000.00 | CA | CHECK |
| 1963 | 12690 | 27305 | 4/15/2004 | 1,686,000.00 | n/a | n/a | n/a | 1,686,000.00 | 1,686,000.00 | - | 287244 | 1ZA018 | A PAUL VICTOR P C | 4/15/2004 | 360,000.00 | CA | CHECK |
| 1963 | 12691 | 27305 | 4/15/2004 | 1,686,000.00 | n/a | n/a | n/a | 1,686,000.00 | 1,686,000.00 | - | 289001 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 4/15/2004 | 43,000.00 | CA | CHECK |
| 1963 | 12692 | 27305 | 4/15/2004 | 1,686,000.00 | n/a | n/a | n/a | 1,686,000.00 | 1,686,000.00 | - | 300527 | 1G0257 | NTC & CO. FBO GERALD GOLDMAN (111185) | 4/15/2004 | 3,500.00 | CA | CHECK |
| 1964 | 12693 | 27326 | 4/16/2004 | 1,097,550.00 | n/a | n/a | n/a | 1,097,550.00 | 1,097,550.00 | - | 126040 | 1ZB072 | SUSAN E LETTEER | 4/16/2004 | 150,000.00 | CA | CHECK |
| 1964 | 12694 | 27326 | 4/16/2004 | 1,097,550.00 | n/a | n/a | n/a | 1,097,550.00 | 1,097,550.00 | - | 181575 | 1B0183 | BONYOR TRUST | 4/16/2004 | 5,300.00 | CA | CHECK |
| 1964 | 12695 | 27326 | 4/16/2004 | 1,097,550.00 | n/a | n/a | n/a | 1,097,550.00 | 1,097,550.00 | - | 190367 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 4/16/2004 | 45,000.00 | CA | CHECK |
| 1964 | 12696 | 27326 | 4/16/2004 | 1,097,550.00 | n/a | n/a | n/a | 1,097,550.00 | 1,097,550.00 | - | 213827 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 4/16/2004 | 3,625.00 | CA | CHECK |
| 1964 | 12697 | 27326 | 4/16/2004 | 1,097,550.00 | n/a | n/a | n/a | 1,097,550.00 | 1,097,550.00 | - | 230956 | 1CM852 | JACK SCHER REVOCABLE TRUST | 4/16/2004 | 80,000.00 | CA | CHECK |
| 1964 | 12698 | 27326 | 4/16/2004 | 1,097,550.00 | n/a | n/a | n/a | 1,097,550.00 | 1,097,550.00 | - | 246415 | 1ZA858 | WENDY KAPNER REVOCABLE TRUST | 4/16/2004 | 350,000.00 | CA | CHECK |
| 1964 | 12699 | 27326 | 4/16/2004 | 1,097,550.00 | n/a | n/a | n/a | 1,097,550.00 | 1,097,550.00 | - | 247530 | 1CM362 | ROBERT KORN REVOCABLE TRUST | 4/16/2004 | 185,000.00 | CA | CHECK |
| 1964 | 12700 | 27326 | 4/16/2004 | 1,097,550.00 | n/a | n/a | n/a | 1,097,550.00 | 1,097,550.00 | - | 247777 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 4/16/2004 | 20,000.00 | CA | CHECK |
| 1964 | 12701 | 27326 | 4/16/2004 | 1,097,550.00 | n/a | n/a | n/a | 1,097,550.00 | 1,097,550.00 | - | 247779 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 4/16/2004 | 45,000.00 | CA | CHECK |
| 1964 | 12702 | 27326 | 4/16/2004 | 1,097,550.00 | n/a | n/a | n/a | 1,097,550.00 | 1,097,550.00 | - | 254576 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 4/16/2004 | 10,000.00 | CA | CHECK |
| 1964 | 12703 | 27326 | 4/16/2004 | 1,097,550.00 | n/a | n/a | n/a | 1,097,550.00 | 1,097,550.00 | - | 267144 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 4/16/2004 | 200,000.00 | CA | CHECK |
| 1964 | 12704 | 27326 | 4/16/2004 | 1,097,550.00 | n/a | n/a | n/a | 1,097,550.00 | 1,097,550.00 | - | 272512 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 4/16/2004 | 3,625.00 | CA | CHECK |
| 1965 | 12705 | 27346 | 4/19/2004 | 1,713,500.00 | n/a | n/a | n/a | 1,713,500.00 | 1,713,500.00 | - | 6102 | 1L0202 | EDWARD R LEIBOWITZ REVOCABLE TRUST DATED 8/9/04 | 4/19/2004 | 900,000.00 | CA | CHECK |
| 1965 | 12706 | 27346 | 4/19/2004 | 1,713,500.00 | n/a | n/a | n/a | 1,713,500.00 | 1,713,500.00 | - | 146701 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 4/19/2004 | 28,000.00 | CA | CHECK |
| 1965 | 12707 | 27346 | 4/19/2004 | 1,713,500.00 | n/a | n/a | n/a | 1,713,500.00 | 1,713,500.00 | - | 181588 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 4/19/2004 | 503,500.00 | CA | CHECK |
| 1965 | 12708 | 27346 | 4/19/2004 | 1,713,500.00 | n/a | n/a | n/a | 1,713,500.00 | 1,713,500.00 | - | 183015 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 4/19/2004 | 150,000.00 | CA | CHECK |
| 1965 | 12709 | 27346 | 4/19/2004 | 1,713,500.00 | n/a | n/a | n/a | 1,713,500.00 | 1,713,500.00 | - | 239589 | 1KW087 | HEATHER OSTERMAN | 4/19/2004 | 68,000.00 | CA | CHECK |
| 1965 | 12710 | 27346 | 4/19/2004 | 1,713,500.00 | n/a | n/a | n/a | 1,713,500.00 | 1,713,500.00 | - | 266817 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 4/19/2004 | 60,000.00 | CA | CHECK |
| 1965 | 12711 | 27346 | 4/19/2004 | 1,713,500.00 | n/a | n/a | n/a | 1,713,500.00 | 1,713,500.00 | - | 282583 | 1C1255 | E MARSHALL COMORA | 4/19/2004 | 4,000.00 | CA | CHECK |
| 1966 | 12712 | 27370 | 4/20/2004 | 2,020,689.17 | n/a | n/a | n/a | 2,020,689.17 | 2,020,689.17 | - | 12679 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 4/20/2004 | 1,100,000.00 | CA | CHECK |
| 1966 | 12713 | 27370 | 4/20/2004 | 2,020,689.17 | n/a | n/a | n/a | 2,020,689.17 | 2,020,689.17 | - | 110235 | 1ZA078 | JOHN BRINLING PROFIT SHARING PLAN | 4/20/2004 | 7,429.00 | CA | CHECK |
| 1966 | 12714 | 27370 | 4/20/2004 | 2,020,689.17 | n/a | n/a | n/a | 2,020,689.17 | 2,020,689.17 | - | 225611 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 4/20/2004 | 10,000.00 | CA | CHECK |
| 1966 | 12715 | 27370 | 4/20/2004 | 2,020,689.17 | n/a | n/a | n/a | 2,020,689.17 | 2,020,689.17 | - | 226209 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 4/20/2004 | 15,000.00 | CA | CHECK |
| 1966 | 12716 | 27370 | 4/20/2004 | 2,020,689.17 | n/a | n/a | n/a | 2,020,689.17 | 2,020,689.17 | - | 235814 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 4/20/2004 | 591,236.92 | CA | CHECK |
| 1966 | 12717 | 27370 | 4/20/2004 | 2,020,689.17 | n/a | n/a | n/a | 2,020,689.17 | 2,020,689.17 | - | 239466 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 4/20/2004 | 25,000.00 | CA | CHECK |
| 1966 | 12718 | 27370 | 4/20/2004 | 2,020,689.17 | n/a | n/a | n/a | 2,020,689.17 | 2,020,689.17 | - | 245481 | 1ZA077 | FLORENCE BRINLING PROFIT SHARING PLAN | 4/20/2004 | 7,429.00 | CA | CHECK |
| 1966 | 12719 | 27370 | 4/20/2004 | 2,020,689.17 | n/a | n/a | n/a | 2,020,689.17 | 2,020,689.17 | - | 245673 | 1ZA640 | GRETA HANNA FAMILY LLC | 4/20/2004 | 1,800.00 | CA | CHECK |
| 1966 | 12720 | 27370 | 4/20/2004 | 2,020,689.17 | n/a | n/a | n/a | 2,020,689.17 | 2,020,689.17 | - | 246209 | 1ZB008 | ROBERT SILBEY TRUSTEE ROBERT SILBEY REV TST | 4/20/2004 | 100,000.00 | CA | CHECK |
| 1966 | 12721 | 27370 | 4/20/2004 | 2,020,689.17 | n/a | n/a | n/a | 2,020,689.17 | 2,020,689.17 | - | 247627 | 1EM052 | MARILYN CHERNIS REV TRUST | 4/20/2004 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 12722 | 27370 | 4/20/2004 | 2,020,689.17 | n/a | n/a | n/a | 2,020,689.17 | 2,020,689.17 | - | 247709 | 1EM380 | NTC & CO. FBO BARBARA ANN ROSS (086118) | 4/20/2004 | 58,054.60 | CA | CHECK |
| 1966 | 12723 | 27370 | 4/20/2004 | 2,020,689.17 | n/a | n/a | n/a | 2,020,689.17 | 2,020,689.17 | - | 253994 | 1H0104 | NORMA HILL | 4/20/2004 | 25,000.00 | CA | CHECK |
| 1966 | 12724 | 27370 | 4/20/2004 | 2,020,689.17 | n/a | n/a | n/a | 2,020,689.17 | 2,020,689.17 | - | 254568 | 1ZA316 | MR ELLIOT S KAYE | 4/20/2004 | 22,000.00 | CA | CHECK |
| 1966 | 12725 | 27370 | 4/20/2004 | 2,020,689.17 | n/a | n/a | n/a | 2,020,689.17 | 2,020,689.17 | - | 275330 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 4/20/2004 | 7,739.65 | CA | CHECK |
| 1967 | 12726 | 27398 | 4/22/2004 | 132,400.00 | n/a | n/a | n/a | 132,400.00 | 132,400.00 | - | 239777 | 1P0080 | CARL PUCHALL | 4/22/2004 | 126,400.00 | CA | CHECK |
| 1967 | 12727 | 27398 | 4/22/2004 | 132,400.00 | n/a | n/a | n/a | 132,400.00 | 132,400.00 | - | 311374 | 1ZB466 | ALLAN PAUL VICTOR APV 2003 FAMILY TRUST DTD 2/24/03 | 4/22/2004 | 6,000.00 | CA | CHECK |
| 1968 | 12728 | 27412 | 4/23/2004 | 2,685,930.00 | n/a | n/a | n/a | 2,685,930.00 | 2,685,930.00 | - | 6141 | 1S0200 | E MILTON SACHS | 4/23/2004 | 25,000.00 | CA | CHECK |
| 1968 | 12729 | 27412 | 4/23/2004 | 2,685,930.00 | n/a | n/a | n/a | 2,685,930.00 | 2,685,930.00 | - | 68610 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 4/23/2004 | 103,533.00 | CA | CHECK |
| 1968 | 12730 | 27412 | 4/23/2004 | 2,685,930.00 | n/a | n/a | n/a | 2,685,930.00 | 2,685,930.00 | - | 146815 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 4/23/2004 | 1,000,000.00 | CA | CHECK |
| 1968 | 12731 | 27412 | 4/23/2004 | 2,685,930.00 | n/a | n/a | n/a | 2,685,930.00 | 2,685,930.00 | - | 182855 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 4/23/2004 | 400,000.00 | CA | CHECK |
| 1968 | 12732 | 27412 | 4/23/2004 | 2,685,930.00 | n/a | n/a | n/a | 2,685,930.00 | 2,685,930.00 | - | 186109 | 1ZR249 | NTC & CO. FBO WILLIAM L FORD (43431) | 4/23/2004 | 3,500.00 | CA | CHECK |
| 1968 | 12733 | 27412 | 4/23/2004 | 2,685,930.00 | n/a | n/a | n/a | 2,685,930.00 | 2,685,930.00 | - | 186880 | 1G0111 | GEWIRZ PARTNERSHIP | 4/23/2004 | 100,000.00 | CA | CHECK |
| 1968 | 12734 | 27412 | 4/23/2004 | 2,685,930.00 | n/a | n/a | n/a | 2,685,930.00 | 2,685,930.00 | - | 226621 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/23/2004 | 42,000.00 | CA | CHECK |
| 1968 | 12735 | 27412 | 4/23/2004 | 2,685,930.00 | n/a | n/a | n/a | 2,685,930.00 | 2,685,930.00 | - | 234719 | 1ZR001 | NTC & CO. FBO RONALD M LAZARUS (94048) | 4/23/2004 | 3,000.00 | CA | CHECK |
| 1968 | 12736 | 27412 | 4/23/2004 | 2,685,930.00 | n/a | n/a | n/a | 2,685,930.00 | 2,685,930.00 | - | 253985 | 1G0275 | JUDITH GETHERS TSTEE GETHERS FAMILY TRUST OR PETER GETHERS OR JANIS DONNAUD | 4/23/2004 | 25,000.00 | CA | CHECK |
| 1968 | 12737 | 27412 | 4/23/2004 | 2,685,930.00 | n/a | n/a | n/a | 2,685,930.00 | 2,685,930.00 | - | 282626 | 1EM004 | ALLIED PARKING INC | 4/23/2004 | 62,550.00 | CA | CHECK |
| 1968 | 12738 | 27412 | 4/23/2004 | 2,685,930.00 | n/a | n/a | n/a | 2,685,930.00 | 2,685,930.00 | - | 297582 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT PLAN | 4/23/2004 | 900,000.00 | CA | CHECK |
| 1968 | 12739 | 27412 | 4/23/2004 | 2,685,930.00 | n/a | n/a | n/a | 2,685,930.00 | 2,685,930.00 | - | 300482 | 1EM397 | DONNA BASSIN | 4/23/2004 | 21,347.00 | CA | CHECK |
| 1969 | 12740 | 27425 | 4/26/2004 | 781,137.66 | n/a | n/a | n/a | 781,137.66 | 781,137.66 | - | 68396 | 1CM327 | SUSAN AXELROD | 4/26/2004 | 250,000.00 | CA | CHECK |
| 1969 | 12741 | 27425 | 4/26/2004 | 781,137.66 | n/a | n/a | n/a | 781,137.66 | 781,137.66 | - | 146525 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 4/26/2004 | 50,000.00 | CA | CHECK |
| 1969 | 12742 | 27425 | 4/26/2004 | 781,137.66 | n/a | n/a | n/a | 781,137.66 | 781,137.66 | - | 152946 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/26/2004 | 67.20 | CA | CHECK |
| 1969 | 12743 | 27425 | 4/26/2004 | 781,137.66 | n/a | n/a | n/a | 781,137.66 | 781,137.66 | - | 239746 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/26/2004 | 0.11 | CA | CHECK |
| 1969 | 12744 | 27425 | 4/26/2004 | 781,137.66 | n/a | n/a | n/a | 781,137.66 | 781,137.66 | - | 239750 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/26/2004 | 1.75 | CA | CHECK |
| 1969 | 12745 | 27425 | 4/26/2004 | 781,137.66 | n/a | n/a | n/a | 781,137.66 | 781,137.66 | - | 245608 | 1ZA513 | CARL S SCHREIBER OR BETSY C SCHREIBER J/T WROS | 4/26/2004 | 25,000.00 | CA | CHECK |
| 1969 | 12746 | 27425 | 4/26/2004 | 781,137.66 | n/a | n/a | n/a | 781,137.66 | 781,137.66 | - | 247549 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 4/26/2004 | 20,000.00 | CA | CHECK |
| 1969 | 12747 | 27425 | 4/26/2004 | 781,137.66 | n/a | n/a | n/a | 781,137.66 | 781,137.66 | - | 254147 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/26/2004 | 67.20 | CA | CHECK |
| 1969 | 12748 | 27425 | 4/26/2004 | 781,137.66 | n/a | n/a | n/a | 781,137.66 | 781,137.66 | - | 254157 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/26/2004 | 1.40 | CA | CHECK |
| 1969 | 12749 | 27425 | 4/26/2004 | 781,137.66 | n/a | n/a | n/a | 781,137.66 | 781,137.66 | - | 262466 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 4/26/2004 | 430,000.00 | CA | CHECK |
| 1969 | 12750 | 27425 | 4/26/2004 | 781,137.66 | n/a | n/a | n/a | 781,137.66 | 781,137.66 | - | 309961 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/26/2004 | 6,000.00 | CA | CHECK |
| 1970 | 12751 | 27443 | 4/27/2004 | 629,067.42 | n/a | n/a | n/a | 629,067.42 | 629,067.42 | - | 12780 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 4/27/2004 | 40,000.00 | CA | CHECK |
| 1970 | 12752 | 27443 | 4/27/2004 | 629,067.42 | n/a | n/a | n/a | 629,067.42 | 629,067.42 | - | 110243 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 4/27/2004 | 133,000.00 | CA | CHECK |
| 1970 | 12753 | 27443 | 4/27/2004 | 629,067.42 | n/a | n/a | n/a | 629,067.42 | 629,067.42 | - | 172567 | 1ZR240 | NTC & CO. FBO VICKI L HELLER (23267) | 4/27/2004 | 5,786.00 | CA | CHECK |
| 1970 | 12754 | 27443 | 4/27/2004 | 629,067.42 | n/a | n/a | n/a | 629,067.42 | 629,067.42 | - | 210457 | 1ZR239 | NTC & CO. FBO LEE S COHEN (23266) | 4/27/2004 | 25,824.00 | CA | CHECK |
| 1970 | 12755 | 27443 | 4/27/2004 | 629,067.42 | n/a | n/a | n/a | 629,067.42 | 629,067.42 | - | 234643 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 4/27/2004 | 23,533.34 | CA | CHECK |
| 1970 | 12756 | 27443 | 4/27/2004 | 629,067.42 | n/a | n/a | n/a | 629,067.42 | 629,067.42 | - | 239473 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 4/27/2004 | 924.08 | CA | CHECK |
| 1970 | 12757 | 27443 | 4/27/2004 | 629,067.42 | n/a | n/a | n/a | 629,067.42 | 629,067.42 | - | 247825 | 1KW342 | ANDREW KATZ DEBORAH KATZ JT TEN 1 SPRINGWOOD PLACE | 4/27/2004 | 100,000.00 | CA | CHECK |
| 1970 | 12758 | 27443 | 4/27/2004 | 629,067.42 | n/a | n/a | n/a | 629,067.42 | 629,067.42 | - | 297547 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 4/27/2004 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970 | 12759 | 27443 | 4/27/2004 | 629,067.42 | n/a | n/a | n/a | 629,067.42 | 629,067.42 | - | 300519 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 4/27/2004 | 250,000.00 | CA | CHECK |
| 1971 | 12760 | 27460 | 4/28/2004 | 1,580,000.00 | n/a | n/a | n/a | 1,580,000.00 | 1,580,000.00 | - | 183188 | 1H0077 | WARREN M HELLER | 4/28/2004 | 400,000.00 | CA | CHECK |
| 1971 | 12761 | 27460 | 4/28/2004 | 1,580,000.00 | n/a | n/a | n/a | 1,580,000.00 | 1,580,000.00 | - | 190022 | 1CM872 | ROBERT M JACOBSON | 4/28/2004 | 1,000,000.00 | JRNL | CHECK |
| 1971 | 12762 | 27460 | 4/28/2004 | 1,580,000.00 | n/a | n/a | n/a | 1,580,000.00 | 1,580,000.00 | - | 203723 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 4/28/2004 | 100,000.00 | CA | CHECK |
| 1971 | 12763 | 27460 | 4/28/2004 | 1,580,000.00 | n/a | n/a | n/a | 1,580,000.00 | 1,580,000.00 | - | 239838 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 4/28/2004 | 10,000.00 | CA | CHECK |
| 1971 | 12764 | 27460 | 4/28/2004 | 1,580,000.00 | n/a | n/a | n/a | 1,580,000.00 | 1,580,000.00 | - | 245919 | 1ZB464 | LYNN SUSTAK | 4/28/2004 | 70,000.00 | CA | CHECK |
| 1972 | 12765 | 27478 | 4/29/2004 | 200,000.00 | n/a | n/a | n/a | 200,000.00 | 200,000.00 | - | 92053 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 4/29/2004 | 5,000.00 | CA | CHECK |
| 1972 | 12766 | 27478 | 4/29/2004 | 200,000.00 | n/a | n/a | n/a | 200,000.00 | 200,000.00 | - | 225562 | 1B0192 | JENNIE BRETT | 4/29/2004 | 5,000.00 | CA | CHECK |
| 1972 | 12767 | 27478 | 4/29/2004 | 200,000.00 | n/a | n/a | n/a | 200,000.00 | 200,000.00 | - | 226774 | 1L0119 | EVELYN LAMBERT | 4/29/2004 | 150,000.00 | CA | CHECK |
| 1972 | 12768 | 27478 | 4/29/2004 | 200,000.00 | n/a | n/a | n/a | 200,000.00 | 200,000.00 | - | 246318 | 1ZB497 | SUSAN RYAN ELIZABETH AUGUSTYN T/I/C | 4/29/2004 | 40,000.00 | CA | CHECK |
| 1973 | 12769 | 27497 | 4/30/2004 | 2,454,150.32 | n/a | n/a | n/a | 2,454,150.32 | 2,454,150.32 | - | 12651 | 1ZA639 | DOROTHY MILLER NANCY MILLER JILL MILLER TIC | 4/30/2004 | 5,000.00 | CA | CHECK |
| 1973 | 12770 | 27497 | 4/30/2004 | 2,454,150.32 | n/a | n/a | n/a | 2,454,150.32 | 2,454,150.32 | - | 203813 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 4/30/2004 | 3,325.16 | CA | CHECK |
| 1973 | 12771 | 27497 | 4/30/2004 | 2,454,150.32 | n/a | n/a | n/a | 2,454,150.32 | 2,454,150.32 | - | 239503 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 4/30/2004 | 60,000.00 | CA | CHECK |
| 1973 | 12772 | 27497 | 4/30/2004 | 2,454,150.32 | n/a | n/a | n/a | 2,454,150.32 | 2,454,150.32 | - | 239692 | 1L0060 | ROBERT A LURIA LURIA DIGITAL PRODUCTIONS LLC | 4/30/2004 | 333,000.00 | CA | CHECK |
| 1973 | 12773 | 27497 | 4/30/2004 | 2,454,150.32 | n/a | n/a | n/a | 2,454,150.32 | 2,454,150.32 | - | 239756 | 1M0103 | MARION MADOFF | 4/30/2004 | 1,500.00 | CA | CHECK |
| 1973 | 12774 | 27497 | 4/30/2004 | 2,454,150.32 | n/a | n/a | n/a | 2,454,150.32 | 2,454,150.32 | - | 245400 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 4/30/2004 | 2,000,000.00 | CA | CHECK |
| 1973 | 12775 | 27497 | 4/30/2004 | 2,454,150.32 | n/a | n/a | n/a | 2,454,150.32 | 2,454,150.32 | - | 259893 | 1RU053 | CHANTAL BOUW | 4/30/2004 | 40,000.00 | CA | CHECK |
| 1973 | 12776 | 27497 | 4/30/2004 | 2,454,150.32 | n/a | n/a | n/a | 2,454,150.32 | 2,454,150.32 | - | 270656 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/30/2004 | 3,000.00 | CA | CHECK |
| 1973 | 12777 | 27497 | 4/30/2004 | 2,454,150.32 | n/a | n/a | n/a | 2,454,150.32 | 2,454,150.32 | - | 278282 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 4/30/2004 | 3,325.16 | CA | CHECK |
| 1973 | 12778 | 27497 | 4/30/2004 | 2,454,150.32 | n/a | n/a | n/a | 2,454,150.32 | 2,454,150.32 | - | 287043 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/30/2004 | 5,000.00 | CA | CHECK |
| 1974 | 12779 | 27510 | 5/3/2004 | 1,586,250.00 | n/a | n/a | n/a | 1,586,250.00 | 1,586,250.00 | - | 4419 | 1ZA074 | UVANA TODA | 5/3/2004 | 40,000.00 | CA | CHECK |
| 1974 | 12780 | 27510 | 5/3/2004 | 1,586,250.00 | n/a | n/a | n/a | 1,586,250.00 | 1,586,250.00 | - | 52768 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 5/3/2004 | 150,000.00 | CA | CHECK |
| 1974 | 12781 | 27510 | 5/3/2004 | 1,586,250.00 | n/a | n/a | n/a | 1,586,250.00 | 1,586,250.00 | - | 52975 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 5/3/2004 | 30,000.00 | CA | CHECK |
| 1974 | 12782 | 27510 | 5/3/2004 | 1,586,250.00 | n/a | n/a | n/a | 1,586,250.00 | 1,586,250.00 | - | 58159 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 5/3/2004 | 50,000.00 | CA | CHECK |
| 1974 | 12783 | 27510 | 5/3/2004 | 1,586,250.00 | n/a | n/a | n/a | 1,586,250.00 | 1,586,250.00 | - | 233118 | 1CM748 | WILLIAM PALEY JAMIE PALEY JT WROS | 5/3/2004 | 1,000,000.00 | CA | CHECK |
| 1974 | 12784 | 27510 | 5/3/2004 | 1,586,250.00 | n/a | n/a | n/a | 1,586,250.00 | 1,586,250.00 | - | 262667 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 5/3/2004 | 15,500.00 | CA | CHECK |
| 1974 | 12785 | 27510 | 5/3/2004 | 1,586,250.00 | n/a | n/a | n/a | 1,586,250.00 | 1,586,250.00 | - | 265747 | 1D0020 | DOLINSKY INVESTMENT FUND | 5/3/2004 | 17,500.00 | CA | CHECK |
| 1974 | 12786 | 27510 | 5/3/2004 | 1,586,250.00 | n/a | n/a | n/a | 1,586,250.00 | 1,586,250.00 | - | 273799 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 5/3/2004 | 10,000.00 | CA | CHECK |
| 1974 | 12787 | 27510 | 5/3/2004 | 1,586,250.00 | n/a | n/a | n/a | 1,586,250.00 | 1,586,250.00 | - | 277229 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 5/3/2004 | 90,000.00 | CA | CHECK |
| 1974 | 12788 | 27510 | 5/3/2004 | 1,586,250.00 | n/a | n/a | n/a | 1,586,250.00 | 1,586,250.00 | - | 277292 | 1ZB464 | LYNN SUSTAK | 5/3/2004 | 32,000.00 | CA | CHECK |
| 1974 | 12789 | 27510 | 5/3/2004 | 1,586,250.00 | n/a | n/a | n/a | 1,586,250.00 | 1,586,250.00 | - | 304193 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/3/2004 | 1,250.00 | CA | CHECK |
| 1974 | 12790 | 27510 | 5/3/2004 | 1,586,250.00 | n/a | n/a | n/a | 1,586,250.00 | 1,586,250.00 | - | 305137 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 5/3/2004 | 30,000.00 | CA | CHECK |
| 1974 | 12791 | 27510 | 5/3/2004 | 1,586,250.00 | n/a | n/a | n/a | 1,586,250.00 | 1,586,250.00 | - | 307851 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT WROS | 5/3/2004 | 120,000.00 | CA | CHECK |
| 1975 | 12792 | 27557 | 5/4/2004 | 1,046,000.00 | n/a | n/a | n/a | 1,046,000.00 | 1,046,000.00 | - | 4427 | 1ZA074 | MARVIN J PLATIES OR ROBERTA PLATEIS J/T WROS | 5/4/2004 | 7,500.00 | CA | CHECK |
| 1975 | 12793 | 27557 | 5/4/2004 | 1,046,000.00 | n/a | n/a | n/a | 1,046,000.00 | 1,046,000.00 | - | 12888 | 1CM874 | ARNOLD L MILLER | 5/4/2004 | 1,000,000.00 | JRNL | CHECK |
| 1975 | 12794 | 27557 | 5/4/2004 | 1,046,000.00 | n/a | n/a | n/a | 1,046,000.00 | 1,046,000.00 | - | 77753 | 1ZR148 | NTC & CO. FBO STEVEN B KAYE (86331) | 5/4/2004 | 3,500.00 | CA | CHECK |
| 1975 | 12795 | 27557 | 5/4/2004 | 1,046,000.00 | n/a | n/a | n/a | 1,046,000.00 | 1,046,000.00 | - | 273711 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 5/4/2004 | 35,000.00 | CA | CHECK |
| 1976 | 12796 | 27581 | 5/5/2004 | 488,700.00 | n/a | n/a | n/a | 488,700.00 | 488,700.00 | - | 12864 | 1C1210 | JO ANN CRUPI | 5/5/2004 | 7,000.00 | CA | CHECK |
| 1976 | 12797 | 27581 | 5/5/2004 | 488,700.00 | n/a | n/a | n/a | 488,700.00 | 488,700.00 | - | 77506 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 5/5/2004 | 900.00 | CA | CHECK |
| 1976 | 12798 | 27581 | 5/5/2004 | 488,700.00 | n/a | n/a | n/a | 488,700.00 | 488,700.00 | - | 246139 | 1CM690 | ALBAR FABRICS C/O HY MILLER | 5/5/2004 | 460,000.00 | CA | CHECK |
| 1976 | 12799 | 27581 | 5/5/2004 | 488,700.00 | n/a | n/a | n/a | 488,700.00 | 488,700.00 | - | 246343 | 1B0159 | ANDREA BLOOMGARDEN | 5/5/2004 | 19,000.00 | CA | CHECK |
| 1976 | 12800 | 27581 | 5/5/2004 | 488,700.00 | n/a | n/a | n/a | 488,700.00 | 488,700.00 | - | 261311 | 1ZA207 | MARTIN FINKEL M D | 5/5/2004 | 1,800.00 | CA | CHECK |
| 1977 | 12801 | 27604 | 5/6/2004 | 940,000.00 | n/a | n/a | n/a | 940,000.00 | 940,000.00 | - | 261381 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 5/6/2004 | 490,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1977 | 12802 | 27604 | 5/6/2004 | 940,000.00 | n/a | n/a | n/a | 940,000.00 | 940,000.00 | - | 277251 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 5/6/2004 | 450,000.00 | CA | CHECK |
| 1978 | 12803 | 27622 | 5/7/2004 | 519,000.00 | n/a | n/a | n/a | 519,000.00 | 519,000.00 | - | 4356 | 1S0494 | SYLVIA SAMUELS | 5/7/2004 | 4,000.00 | CA | CHECK |
| 1978 | 12804 | 27622 | 5/7/2004 | 519,000.00 | n/a | n/a | n/a | 519,000.00 | 519,000.00 | - | 105670 | 1EM444 | KALMAN W ABRAMS INVESTMENT PARTNERSHIP | 5/7/2004 | 390,000.00 | CA | CHECK |
| 1978 | 12805 | 27622 | 5/7/2004 | 519,000.00 | n/a | n/a | n/a | 519,000.00 | 519,000.00 | - | 152687 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 5/7/2004 | 10,000.00 | CA | CHECK |
| 1978 | 12806 | 27622 | 5/7/2004 | 519,000.00 | n/a | n/a | n/a | 519,000.00 | 519,000.00 | - | 246647 | 1CM032 | MARGARET CHARYTAN | 5/7/2004 | 85,000.00 | CA | CHECK |
| 1978 | 12807 | 27622 | 5/7/2004 | 519,000.00 | n/a | n/a | n/a | 519,000.00 | 519,000.00 | - | 246652 | 1P0038 | PHYLLIS A POLAND | 5/7/2004 | 30,000.00 | CA | CHECK |
| 1979 | 12808 | 27641 | 5/10/2004 | 297,596.00 | n/a | n/a | n/a | 297,596.00 | 297,596.00 | - | 114700 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/10/2004 | 96.00 | CA | CHECK |
| 1979 | 12809 | 27641 | 5/10/2004 | 297,596.00 | n/a | n/a | n/a | 297,596.00 | 297,596.00 | - | 221428 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/10/2004 | 10,000.00 | CA | CHECK |
| 1979 | 12810 | 27641 | 5/10/2004 | 297,596.00 | n/a | n/a | n/a | 297,596.00 | 297,596.00 | - | 233127 | 1C1210 | JO ANN CRUPI | 5/10/2004 | 2,000.00 | CA | CHECK |
| 1979 | 12811 | 27641 | 5/10/2004 | 297,596.00 | n/a | n/a | n/a | 297,596.00 | 297,596.00 | - | 239742 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 5/10/2004 | 15,500.00 | CA | CHECK |
| 1979 | 12812 | 27641 | 5/10/2004 | 297,596.00 | n/a | n/a | n/a | 297,596.00 | 297,596.00 | - | 253195 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 5/10/2004 | 225,000.00 | CA | CHECK |
| 1979 | 12813 | 27641 | 5/10/2004 | 297,596.00 | n/a | n/a | n/a | 297,596.00 | 297,596.00 | - | 268896 | 1ZA085 | MARTIN ELLIS MARCIA ELLIS J/T WROS | 5/10/2004 | 40,000.00 | CA | CHECK |
| 1979 | 12814 | 27641 | 5/10/2004 | 297,596.00 | n/a | n/a | n/a | 297,596.00 | 297,596.00 | - | 305087 | 1C1210 | JO ANN CRUPI | 5/10/2004 | 5,000.00 | CA | CHECK |
| 1980 | 12815 | 27657 | 5/11/2004 | 343,811.04 | n/a | n/a | n/a | 343,811.04 | 343,811.04 | - | 58116 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 5/11/2004 | 4,553.47 | CA | CHECK |
| 1980 | 12816 | 27657 | 5/11/2004 | 343,811.04 | n/a | n/a | n/a | 343,811.04 | 343,811.04 | - | 99431 | 1ZW023 | NTC & CO. FBO MARION ELLIS | 5/11/2004 | 14.26 | CA | CHECK |
| 1980 | 12817 | 27657 | 5/11/2004 | 343,811.04 | n/a | n/a | n/a | 343,811.04 | 343,811.04 | - | 105833 | 1H0007 | CLAYRE HULSH HAFT | 5/11/2004 | 1,921.35 | CA | CHECK |
| 1980 | 12818 | 27657 | 5/11/2004 | 343,811.04 | n/a | n/a | n/a | 343,811.04 | 343,811.04 | - | 221386 | 1ZA674 | BELLE SCHUPAK | 5/11/2004 | 20,000.00 | CA | CHECK |
| 1980 | 12819 | 27657 | 5/11/2004 | 343,811.04 | n/a | n/a | n/a | 343,811.04 | 343,811.04 | - | 246548 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 5/11/2004 | 250,000.00 | CA | CHECK |
| 1980 | 12820 | 27657 | 5/11/2004 | 343,811.04 | n/a | n/a | n/a | 343,811.04 | 343,811.04 | - | 246644 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 5/11/2004 | 10,000.00 | CA | CHECK |
| 1980 | 12821 | 27657 | 5/11/2004 | 343,811.04 | n/a | n/a | n/a | 343,811.04 | 343,811.04 | - | 246660 | 1CM399 | NTC & CO. FBO MARVIN F BRUCE (46421) | 5/11/2004 | 12.96 | CA | CHECK |
| 1980 | 12822 | 27657 | 5/11/2004 | 343,811.04 | n/a | n/a | n/a | 343,811.04 | 343,811.04 | - | 261328 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 5/11/2004 | 35,000.00 | CA | CHECK |
| 1980 | 12823 | 27657 | 5/11/2004 | 343,811.04 | n/a | n/a | n/a | 343,811.04 | 343,811.04 | - | 277246 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 5/11/2004 | 22,309.00 | CA | CHECK |
| 1981 | 12824 | 27676 | 5/12/2004 | 297,336.00 | n/a | n/a | n/a | 297,336.00 | 297,336.00 | - | 152437 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 5/12/2004 | 2,336.00 | CA | CHECK |
| 1981 | 12825 | 27676 | 5/12/2004 | 297,336.00 | n/a | n/a | n/a | 297,336.00 | 297,336.00 | - | 246448 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 5/12/2004 | 10,000.00 | CA | CHECK |
| 1981 | 12826 | 27676 | 5/12/2004 | 297,336.00 | n/a | n/a | n/a | 297,336.00 | 297,336.00 | - | 261323 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 5/12/2004 | 70,000.00 | CA | CHECK |
| 1981 | 12827 | 27676 | 5/12/2004 | 297,336.00 | n/a | n/a | n/a | 297,336.00 | 297,336.00 | - | 265827 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 5/12/2004 | 200,000.00 | CA | CHECK |
| 1981 | 12828 | 27676 | 5/12/2004 | 297,336.00 | n/a | n/a | n/a | 297,336.00 | 297,336.00 | - | 265830 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 5/12/2004 | 5,000.00 | CA | CHECK |
| 1981 | 12829 | 27676 | 5/12/2004 | 297,336.00 | n/a | n/a | n/a | 297,336.00 | 297,336.00 | - | 268944 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 5/12/2004 | 10,000.00 | CA | CHECK |
| 1982 | 12830 | 27711 | 5/14/2004 | 233,506.09 | n/a | n/a | n/a | 233,506.09 | 233,506.09 | - | 4435 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 5/14/2004 | 60,000.00 | CA | CHECK |
| 1982 | 12831 | 27711 | 5/14/2004 | 233,506.09 | n/a | n/a | n/a | 233,506.09 | 233,506.09 | - | 52861 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 5/14/2004 | 30,000.00 | CA | CHECK |
| 1982 | 12832 | 27711 | 5/14/2004 | 233,506.09 | n/a | n/a | n/a | 233,506.09 | 233,506.09 | - | 58191 | 1S0412 | ROBERT S SAVIN | 5/14/2004 | 75,000.00 | CA | CHECK |
| 1982 | 12833 | 27711 | 5/14/2004 | 233,506.09 | n/a | n/a | n/a | 233,506.09 | 233,506.09 | - | 58202 | 1S0410 | NTC & CO. FBO MIRIAM SIEGMAN (115411) | 5/14/2004 | 43,506.09 | CA | CHECK |
| 1982 | 12834 | 27711 | 5/14/2004 | 233,506.09 | n/a | n/a | n/a | 233,506.09 | 233,506.09 | - | 146132 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 5/14/2004 | 25,000.00 | CA | CHECK |
| 1983 | 12835 | 27726 | 5/17/2004 | 1,538,597.83 | n/a | n/a | n/a | 1,538,597.83 | 1,538,597.83 | - | 159 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 5/17/2004 | 15,202.11 | CA | CHECK |
| 1983 | 12836 | 27726 | 5/17/2004 | 1,538,597.83 | n/a | n/a | n/a | 1,538,597.83 | 1,538,597.83 | - | 5775 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 5/17/2004 | 47,803.72 | CA | CHECK |
| 1983 | 12837 | 27726 | 5/17/2004 | 1,538,597.83 | n/a | n/a | n/a | 1,538,597.83 | 1,538,597.83 | - | 58418 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 5/17/2004 | 290,000.00 | CA | CHECK |
| 1983 | 12838 | 27726 | 5/17/2004 | 1,538,597.83 | n/a | n/a | n/a | 1,538,597.83 | 1,538,597.83 | - | 77337 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/17/2004 | 91.00 | CA | CHECK |
| 1983 | 12839 | 27726 | 5/17/2004 | 1,538,597.83 | n/a | n/a | n/a | 1,538,597.83 | 1,538,597.83 | - | 221308 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 5/17/2004 | 200.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1983 | 12840 | 27726 | 5/17/2004 | 1,538,597.83 | n/a | n/a | n/a | 1,538,597.83 | 1,538,597.83 | - | 246053 | 1CM032 | MARGARET CHARYTAN | 5/17/2004 | 250,000.00 | CA | CHECK |
| 1983 | 12841 | 27726 | 5/17/2004 | 1,538,597.83 | n/a | n/a | n/a | 1,538,597.83 | 1,538,597.83 | - | 246075 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 5/17/2004 | 500,000.00 | CA | CHECK |
| 1983 | 12842 | 27726 | 5/17/2004 | 1,538,597.83 | n/a | n/a | n/a | 1,538,597.83 | 1,538,597.83 | - | 268614 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 5/17/2004 | 100,000.00 | CA | CHECK |
| 1983 | 12843 | 27726 | 5/17/2004 | 1,538,597.83 | n/a | n/a | n/a | 1,538,597.83 | 1,538,597.83 | - | 268940 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/17/2004 | 200,000.00 | CA | CHECK |
| 1983 | 12844 | 27726 | 5/17/2004 | 1,538,597.83 | n/a | n/a | n/a | 1,538,597.83 | 1,538,597.83 | - | 282283 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 5/17/2004 | 90,301.00 | CA | CHECK |
| 1983 | 12845 | 27726 | 5/17/2004 | 1,538,597.83 | n/a | n/a | n/a | 1,538,597.83 | 1,538,597.83 | - | 305133 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 5/17/2004 | 45,000.00 | CA | CHECK |
| 1984 | 12846 | 27740 | 5/18/2004 | 1,762,264.89 | n/a | n/a | n/a | 1,762,264.89 | 1,762,264.89 | - | 5795 | 1ZB439 | PAUL BARONE AND PEGGYANN GERHARD J/T WROS | 5/18/2004 | 85,000.00 | CA | CHECK |
| 1984 | 12847 | 27740 | 5/18/2004 | 1,762,264.89 | n/a | n/a | n/a | 1,762,264.89 | 1,762,264.89 | - | 52928 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 5/18/2004 | 450,000.00 | CA | CHECK |
| 1984 | 12848 | 27740 | 5/18/2004 | 1,762,264.89 | n/a | n/a | n/a | 1,762,264.89 | 1,762,264.89 | - | 77758 | 1ZR246 | NTC & CO. FBO WILLIAM JAY COHEN (43009) ROLLOVER IRA | 5/18/2004 | 56,000.00 | CA | CHECK |
| 1984 | 12849 | 27740 | 5/18/2004 | 1,762,264.89 | n/a | n/a | n/a | 1,762,264.89 | 1,762,264.89 | - | 105577 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 5/18/2004 | 12,569.50 | CA | CHECK |
| 1984 | 12850 | 27740 | 5/18/2004 | 1,762,264.89 | n/a | n/a | n/a | 1,762,264.89 | 1,762,264.89 | - | 105637 | 1EM234 | LEO WOLK TRUST F/B/O LEO WOLK | 5/18/2004 | 100,000.00 | CA | CHECK |
| 1984 | 12851 | 27740 | 5/18/2004 | 1,762,264.89 | n/a | n/a | n/a | 1,762,264.89 | 1,762,264.89 | - | 233151 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 5/18/2004 | 17,733.53 | CA | CHECK |
| 1984 | 12852 | 27740 | 5/18/2004 | 1,762,264.89 | n/a | n/a | n/a | 1,762,264.89 | 1,762,264.89 | - | 239811 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 5/18/2004 | 14,786.36 | CA | CHECK |
| 1984 | 12853 | 27740 | 5/18/2004 | 1,762,264.89 | n/a | n/a | n/a | 1,762,264.89 | 1,762,264.89 | - | 246679 | 1CM637 | NTC & CO. FBO JOHN DALTON (011587) | 5/18/2004 | 25,898.00 | CA | CHECK |
| 1984 | 12854 | 27740 | 5/18/2004 | 1,762,264.89 | n/a | n/a | n/a | 1,762,264.89 | 1,762,264.89 | - | 246688 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 5/18/2004 | 2,320.00 | CA | CHECK |
| 1984 | 12855 | 27740 | 5/18/2004 | 1,762,264.89 | n/a | n/a | n/a | 1,762,264.89 | 1,762,264.89 | - | 265928 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 5/18/2004 | 970,000.00 | CA | CHECK |
| 1984 | 12856 | 27740 | 5/18/2004 | 1,762,264.89 | n/a | n/a | n/a | 1,762,264.89 | 1,762,264.89 | - | 307857 | 1ZR280 | NTC & CO. FBO RICHARD MOST (096495) | 5/18/2004 | 2,957.50 | CA | CHECK |
| 1984 | 12857 | 27740 | 5/18/2004 | 1,762,264.89 | n/a | n/a | n/a | 1,762,264.89 | 1,762,264.89 | - | 310023 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 5/18/2004 | 25,000.00 | CA | CHECK |
| 1985 | 12858 | 27766 | 5/20/2004 | 1,181,800.00 | n/a | n/a | n/a | 1,181,800.00 | 1,181,800.00 | - | 77672 | 1ZA640 | GRETA HANNA FAMILY LLC | 5/20/2004 | 1,800.00 | CA | CHECK |
| 1985 | 12859 | 27766 | 5/20/2004 | 1,181,800.00 | n/a | n/a | n/a | 1,181,800.00 | 1,181,800.00 | - | 214291 | 1K0164 | RICHARD KARYO INVESTMENTS | 5/20/2004 | 55,000.00 | CA | CHECK |
| 1985 | 12860 | 27766 | 5/20/2004 | 1,181,800.00 | n/a | n/a | n/a | 1,181,800.00 | 1,181,800.00 | - | 246690 | 1CM690 | ALBAR FABRICS C/O HY MILLER | 5/20/2004 | 1,000,000.00 | CA | CHECK |
| 1985 | 12861 | 27766 | 5/20/2004 | 1,181,800.00 | n/a | n/a | n/a | 1,181,800.00 | 1,181,800.00 | - | 268958 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/20/2004 | 110,000.00 | CA | CHECK |
| 1985 | 12862 | 27766 | 5/20/2004 | 1,181,800.00 | n/a | n/a | n/a | 1,181,800.00 | 1,181,800.00 | - | 273794 | 1ZA668 | MURIEL LEVINE | 5/20/2004 | 15,000.00 | CA | CHECK |
| 1986 | 12863 | 27783 | 5/21/2004 | 308,397.00 | n/a | n/a | n/a | 308,397.00 | 308,397.00 | - | 146150 | 1CM167 | GERALD S SCHWARTZ | 5/21/2004 | 43,899.00 | CA | CHECK |
| 1986 | 12864 | 27783 | 5/21/2004 | 308,397.00 | n/a | n/a | n/a | 308,397.00 | 308,397.00 | - | 152395 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 5/21/2004 | 12,000.00 | CA | CHECK |
| 1986 | 12865 | 27783 | 5/21/2004 | 308,397.00 | n/a | n/a | n/a | 308,397.00 | 308,397.00 | - | 152598 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 5/21/2004 | 100,000.00 | CA | CHECK |
| 1986 | 12866 | 27783 | 5/21/2004 | 308,397.00 | n/a | n/a | n/a | 308,397.00 | 308,397.00 | - | 226681 | 1EM397 | DONNA BASSIN | 5/21/2004 | 122,498.00 | CA | CHECK |
| 1986 | 12867 | 27783 | 5/21/2004 | 308,397.00 | n/a | n/a | n/a | 308,397.00 | 308,397.00 | - | 253122 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 5/21/2004 | 30,000.00 | CA | CHECK |
| 1987 | 12868 | 27802 | 5/24/2004 | 868,239.00 | n/a | n/a | n/a | 868,239.00 | 868,239.00 | - | 152 | 1M0113 | ROSLYN MANDEL | 5/24/2004 | 100,000.00 | CA | CHECK |
| 1987 | 12869 | 27802 | 5/24/2004 | 868,239.00 | n/a | n/a | n/a | 868,239.00 | 868,239.00 | - | 105770 | 1G0273 | GOORE PARTNERSHIP | 5/24/2004 | 144,000.00 | CA | CHECK |
| 1987 | 12870 | 27802 | 5/24/2004 | 868,239.00 | n/a | n/a | n/a | 868,239.00 | 868,239.00 | - | 105919 | 1KW377 | NORMAN PLOTNICK | 5/24/2004 | 180,000.00 | CA | CHECK |
| 1987 | 12871 | 27802 | 5/24/2004 | 868,239.00 | n/a | n/a | n/a | 868,239.00 | 868,239.00 | - | 152357 | 1KW381 | DONNA GETTENBERG MORTON GETTENBERG JT TEN | 5/24/2004 | 20,000.00 | CA | CHECK |
| 1987 | 12872 | 27802 | 5/24/2004 | 868,239.00 | n/a | n/a | n/a | 868,239.00 | 868,239.00 | - | 152594 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 5/24/2004 | 10,000.00 | JRNL | CHECK |
| 1987 | 12873 | 27802 | 5/24/2004 | 868,239.00 | n/a | n/a | n/a | 868,239.00 | 868,239.00 | - | 221338 | 1W0068 | JEFFREY HOWARD WOODRUFF | 5/24/2004 | 100,000.00 | CA | CHECK |
| 1987 | 12874 | 27802 | 5/24/2004 | 868,239.00 | n/a | n/a | n/a | 868,239.00 | 868,239.00 | - | 226818 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 5/24/2004 | 10,000.00 | JRNL | CHECK |
| 1987 | 12875 | 27802 | 5/24/2004 | 868,239.00 | n/a | n/a | n/a | 868,239.00 | 868,239.00 | - | 261358 | 1ZB072 | SUSAN E LETTEER | 5/24/2004 | 250,000.00 | CA | CHECK |
| 1987 | 12876 | 27802 | 5/24/2004 | 868,239.00 | n/a | n/a | n/a | 868,239.00 | 868,239.00 | - | 268807 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 5/24/2004 | 40,000.00 | CA | CHECK |
| 1987 | 12877 | 27802 | 5/24/2004 | 868,239.00 | n/a | n/a | n/a | 868,239.00 | 868,239.00 | - | 305141 | 1G0348 | NTC & CO. FBO BARBARA GOLDEN (130483) | 5/24/2004 | 14,239.00 | CA | CHECK |
| 1988 | 12878 | 27818 | 5/25/2004 | 846,545.19 | n/a | n/a | n/a | 846,545.19 | 846,545.19 | - | 12921 | 1EM202 | MERLE L SLEEPER | 5/25/2004 | 19,000.00 | CA | CHECK |
| 1988 | 12879 | 27818 | 5/25/2004 | 846,545.19 | n/a | n/a | n/a | 846,545.19 | 846,545.19 | - | 52984 | 1H0007 | CLAYRE HULSH HAFT | 5/25/2004 | 1,452.66 | CA | CHECK |
| 1988 | 12880 | 27818 | 5/25/2004 | 846,545.19 | n/a | n/a | n/a | 846,545.19 | 846,545.19 | - | 58185 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 5/25/2004 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1988 | 12881 | 27818 | 5/25/2004 | 846,545.19 | n/a | n/a | n/a | 846,545.19 | 846,545.19 | - | 105489 | 1CM706 | THE DOS BFS CHARITABLE FOUNDATION TRUST | 5/25/2004 | 20,000.00 | CA | CHECK |
| 1988 | 12882 | 27818 | 5/25/2004 | 846,545.19 | n/a | n/a | n/a | 846,545.19 | 846,545.19 | - | 152774 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 5/25/2004 | 25,000.00 | CA | CHECK |
| 1988 | 12883 | 27818 | 5/25/2004 | 846,545.19 | n/a | n/a | n/a | 846,545.19 | 846,545.19 | - | 221208 | 1M0103 | MARION MADOFF | 5/25/2004 | 240,000.00 | CA | CHECK |
| 1988 | 12884 | 27818 | 5/25/2004 | 846,545.19 | n/a | n/a | n/a | 846,545.19 | 846,545.19 | - | 221316 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 5/25/2004 | 3,000.00 | CA | CHECK |
| 1988 | 12885 | 27818 | 5/25/2004 | 846,545.19 | n/a | n/a | n/a | 846,545.19 | 846,545.19 | - | 221424 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/25/2004 | 9,000.00 | CA | CHECK |
| 1988 | 12886 | 27818 | 5/25/2004 | 846,545.19 | n/a | n/a | n/a | 846,545.19 | 846,545.19 | - | 246480 | 1EM409 | NTC & CO. FBO JANICE H NADLER (010813) | 5/25/2004 | 349.25 | CA | CHECK |
| 1988 | 12887 | 27818 | 5/25/2004 | 846,545.19 | n/a | n/a | n/a | 846,545.19 | 846,545.19 | - | 246718 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 5/25/2004 | 91.84 | CA | CHECK |
| 1988 | 12888 | 27818 | 5/25/2004 | 846,545.19 | n/a | n/a | n/a | 846,545.19 | 846,545.19 | - | 246801 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 5/25/2004 | 100,000.00 | CA | CHECK |
| 1988 | 12889 | 27818 | 5/25/2004 | 846,545.19 | n/a | n/a | n/a | 846,545.19 | 846,545.19 | - | 261383 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 5/25/2004 | 1,535.67 | CA | CHECK |
| 1988 | 12890 | 27818 | 5/25/2004 | 846,545.19 | n/a | n/a | n/a | 846,545.19 | 846,545.19 | - | 268753 | 1KW324 | DIANE MILLER | 5/25/2004 | 125,000.00 | CA | CHECK |
| 1988 | 12891 | 27818 | 5/25/2004 | 846,545.19 | n/a | n/a | n/a | 846,545.19 | 846,545.19 | - | 277150 | 1R0093 | NTC & CO. FBO JOHN J RUSSELL (36034) | 5/25/2004 | 2,115.77 | CA | CHECK |
| 1988 | 12892 | 27818 | 5/25/2004 | 846,545.19 | n/a | n/a | n/a | 846,545.19 | 846,545.19 | - | 310019 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 5/25/2004 | 250,000.00 | CA | CHECK |
| 1989 | 12893 | 27851 | 5/26/2004 | 6,010,000.00 | n/a | n/a | n/a | 6,010,000.00 | 6,010,000.00 | - | 232239 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 5/26/2004 | 100,000.00 | CA | CHECK |
| 1989 | 12894 | 27851 | 5/26/2004 | 6,010,000.00 | n/a | n/a | n/a | 6,010,000.00 | 6,010,000.00 | - | 233100 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKES | 5/26/2004 | 250,000.00 | CA | CHECK |
| 1989 | 12895 | 27851 | 5/26/2004 | 6,010,000.00 | n/a | n/a | n/a | 6,010,000.00 | 6,010,000.00 | - | 265819 | 1K0166 | FLORENCE KAUFMAN | 5/26/2004 | 150,000.00 | CA | CHECK |
| 1989 | 12896 | 27851 | 5/26/2004 | 6,010,000.00 | n/a | n/a | n/a | 6,010,000.00 | 6,010,000.00 | - | 268779 | 1KW412 | DAVID KATZ ET AL TIC | 5/26/2004 | 5,510,000.00 | JRNL | CHECK |
| 1990 | 12897 | 27876 | 5/27/2004 | 3,880,755.00 | n/a | n/a | n/a | 3,880,755.00 | 3,880,755.00 | - | 58352 | 1ZA677 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 5/27/2004 | 35,000.00 | CA | CHECK |
| 1990 | 12898 | 27876 | 5/27/2004 | 3,880,755.00 | n/a | n/a | n/a | 3,880,755.00 | 3,880,755.00 | - | 77377 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 5/27/2004 | 2,690,000.00 | CA | CHECK |
| 1990 | 12899 | 27876 | 5/27/2004 | 3,880,755.00 | n/a | n/a | n/a | 3,880,755.00 | 3,880,755.00 | - | 114750 | 1M0163 | HARRIET MAYER | 5/27/2004 | 500,000.00 | CA | CHECK |
| 1990 | 12900 | 27876 | 5/27/2004 | 3,880,755.00 | n/a | n/a | n/a | 3,880,755.00 | 3,880,755.00 | - | 126548 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/27/2004 | 70,000.00 | CA | CHECK |
| 1990 | 12901 | 27876 | 5/27/2004 | 3,880,755.00 | n/a | n/a | n/a | 3,880,755.00 | 3,880,755.00 | - | 214356 | 1L0218 | MATTHEW LIEBMAN C/O PHYLLIS POLAND, CUSTODIAN | 5/27/2004 | 132,000.00 | CA | CHECK |
| 1990 | 12902 | 27876 | 5/27/2004 | 3,880,755.00 | n/a | n/a | n/a | 3,880,755.00 | 3,880,755.00 | - | 233077 | 1B0158 | JOAN BLOOMGARDEN & CHARLES I BLOOMGARDEN J/T WROS | 5/27/2004 | 45,000.00 | CA | CHECK |
| 1990 | 12903 | 27876 | 5/27/2004 | 3,880,755.00 | n/a | n/a | n/a | 3,880,755.00 | 3,880,755.00 | - | 268759 | 1KW385 | TARAK PATOLIA | 5/27/2004 | 10,000.00 | CA | CHECK |
| 1990 | 12904 | 27876 | 5/27/2004 | 3,880,755.00 | n/a | n/a | n/a | 3,880,755.00 | 3,880,755.00 | - | 277258 | 1ZB312 | DOAN INVESTMENT GROUP LLC | 5/27/2004 | 148,755.00 | CA | CHECK |
| 1990 | 12905 | 27876 | 5/27/2004 | 3,880,755.00 | n/a | n/a | n/a | 3,880,755.00 | 3,880,755.00 | - | 305153 | 1KW385 | TARAK PATOLIA | 5/27/2004 | 250,000.00 | CA | CHECK |
| 1991 | 12906 | 27899 | 5/28/2004 | 709,776.77 | n/a | n/a | n/a | 709,776.77 | 709,776.77 | - | 51253 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 5/28/2004 | 20,000.00 | CA | CHECK |
| 1991 | 12907 | 27899 | 5/28/2004 | 709,776.77 | n/a | n/a | n/a | 709,776.77 | 709,776.77 | - | 58411 | 1ZB465 | MARCY SMITH | 5/28/2004 | 130,000.00 | CA | CHECK |
| 1991 | 12908 | 27899 | 5/28/2004 | 709,776.77 | n/a | n/a | n/a | 709,776.77 | 709,776.77 | - | 152386 | 1L0142 | LAURENCE E LEIF | 5/28/2004 | 200,000.00 | CA | CHECK |
| 1991 | 12909 | 27899 | 5/28/2004 | 709,776.77 | n/a | n/a | n/a | 709,776.77 | 709,776.77 | - | 152591 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 5/28/2004 | 25,000.00 | CA | CHECK |
| 1991 | 12910 | 27899 | 5/28/2004 | 709,776.77 | n/a | n/a | n/a | 709,776.77 | 709,776.77 | - | 226829 | 1M0134 | MIXEDBREED FILMS INC PROFIT SHARING PLAN C/O STUART ROSENBLUM | 5/28/2004 | 94,776.77 | CA | CHECK |
| 1991 | 12911 | 27899 | 5/28/2004 | 709,776.77 | n/a | n/a | n/a | 709,776.77 | 709,776.77 | - | 233166 | 1EM225 | JEFFERY R WERNER 11/1/98 TRUST VIOLET M WERNER | 5/28/2004 | 240,000.00 | CA | CHECK |
| 1992 | 12912 | 27919 | 6/1/2004 | 1,677,147.47 | n/a | n/a | n/a | 1,677,147.47 | 1,677,147.47 | - | 4527 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 6/1/2004 | 450,000.00 | CA | CHECK |
| 1992 | 12913 | 27919 | 6/1/2004 | 1,677,147.47 | n/a | n/a | n/a | 1,677,147.47 | 1,677,147.47 | - | 4593 | 1EM410 | NTC & CO. FBO CHARLES E NADLER (010785) | 6/1/2004 | 3,500.00 | CA | CHECK |
| 1992 | 12914 | 27919 | 6/1/2004 | 1,677,147.47 | n/a | n/a | n/a | 1,677,147.47 | 1,677,147.47 | - | 43871 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/1/2004 | 10.00 | CA | CHECK |
| 1992 | 12915 | 27919 | 6/1/2004 | 1,677,147.47 | n/a | n/a | n/a | 1,677,147.47 | 1,677,147.47 | - | 58064 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/28/2004 | 35,231.40 | CA | CHECK |
| 1992 | 12916 | 27919 | 6/1/2004 | 1,677,147.47 | n/a | n/a | n/a | 1,677,147.47 | 1,677,147.47 | - | 139920 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/1/2004 | 41.07 | CA | CHECK |
| 1992 | 12917 | 27919 | 6/1/2004 | 1,677,147.47 | n/a | n/a | n/a | 1,677,147.47 | 1,677,147.47 | - | 158360 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 6/1/2004 | 500,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | 12918 | 27919 | 6/1/2004 | 1,677,147.47 | n/a | n/a | n/a | 1,677,147.47 | 1,677,147.47 | - | 158419 | 1P0094 | NTC & CO. F/B/O JOEL M PASHCOW (136842) | 6/1/2004 | 80,000.00 | CA | CHECK |
| 1992 | 12919 | 27919 | 6/1/2004 | 1,677,147.47 | n/a | n/a | n/a | 1,677,147.47 | 1,677,147.47 | - | 204246 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 6/1/2004 | 12,300.00 | CA | CHECK |
| 1992 | 12920 | 27919 | 6/1/2004 | 1,677,147.47 | n/a | n/a | n/a | 1,677,147.47 | 1,677,147.47 | - | 204262 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 6/1/2004 | 225,000.00 | CA | CHECK |
| 1992 | 12921 | 27919 | 6/1/2004 | 1,677,147.47 | n/a | n/a | n/a | 1,677,147.47 | 1,677,147.47 | - | 261602 | 1P0065 | NTC & CO. FBO STUART PERLEN (027420) | 6/1/2004 | 350,000.00 | CA | CHECK |
| 1992 | 12922 | 27919 | 6/1/2004 | 1,677,147.47 | n/a | n/a | n/a | 1,677,147.47 | 1,677,147.47 | - | 304055 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/1/2004 | 21,065.00 | CA | CHECK |
| 1993 | 12923 | 27964 | 6/2/2004 | 2,380,000.00 | n/a | n/a | n/a | 2,380,000.00 | 2,380,000.00 | - | 152627 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 6/2/2004 | 10,000.00 | CA | CHECK |
| 1993 | 12924 | 27964 | 6/2/2004 | 2,380,000.00 | n/a | n/a | n/a | 2,380,000.00 | 2,380,000.00 | - | 154202 | 1M0198 | MALIBU TRADING & INVESTING LP | 6/2/2004 | 300,000.00 | CA | CHECK |
| 1993 | 12925 | 27964 | 6/2/2004 | 2,380,000.00 | n/a | n/a | n/a | 2,380,000.00 | 2,380,000.00 | - | 269013 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/2/2004 | 1,500,000.00 | CA | CHECK |
| 1993 | 12926 | 27964 | 6/2/2004 | 2,380,000.00 | n/a | n/a | n/a | 2,380,000.00 | 2,380,000.00 | - | 307878 | 1CM550 | RIVERVIEW A Y D., LLC C/O JAMES D DEMETRAKIS | 6/2/2004 | 100,000.00 | CA | CHECK |
| 1993 | 12927 | 27964 | 6/2/2004 | 2,380,000.00 | n/a | n/a | n/a | 2,380,000.00 | 2,380,000.00 | - | 310712 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 6/2/2004 | 470,000.00 | CA | CHECK |
| 1994 | 12928 | 27981 | 6/3/2004 | 132,750.75 | n/a | n/a | n/a | 132,750.75 | 132,750.75 | - | 43965 | 1S0426 | THE REDACTED  TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 6/3/2004 | 900.00 | CA | CHECK |
| 1994 | 12929 | 27981 | 6/3/2004 | 132,750.75 | n/a | n/a | n/a | 132,750.75 | 132,750.75 | - | 196458 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 6/3/2004 | 31,050.75 | CA | CHECK |
| 1994 | 12930 | 27981 | 6/3/2004 | 132,750.75 | n/a | n/a | n/a | 132,750.75 | 132,750.75 | - | 284401 | 1CM653 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 6/3/2004 | 100,800.00 | CA | CHECK |
| 1995 | 12931 | 27997 | 6/4/2004 | 450,000.00 | n/a | n/a | n/a | 450,000.00 | 450,000.00 | - | 99760 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 6/4/2004 | 50,000.00 | CA | CHECK |
| 1995 | 12932 | 27997 | 6/4/2004 | 450,000.00 | n/a | n/a | n/a | 450,000.00 | 450,000.00 | - | 182308 | 1ZA224 | BERTHA BERKOWITZ I/T/F CALVIN BERKOWITZ | 6/4/2004 | 50,000.00 | CA | CHECK |
| 1995 | 12933 | 27997 | 6/4/2004 | 450,000.00 | n/a | n/a | n/a | 450,000.00 | 450,000.00 | - | 307861 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 6/4/2004 | 300,000.00 | CA | CHECK |
| 1995 | 12934 | 27997 | 6/4/2004 | 450,000.00 | n/a | n/a | n/a | 450,000.00 | 450,000.00 | - | 310649 | 1ZA225 | CALVIN BERKOWITZ I/T/F BERTHA BERKOWITZ | 6/4/2004 | 50,000.00 | CA | CHECK |
| 1996 | 12935 | 28017 | 6/7/2004 | 3,425,130.95 | n/a | n/a | n/a | 3,425,130.95 | 3,425,130.95 | - | 11747 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 6/7/2004 | 192,000.00 | CA | CHECK |
| 1996 | 12936 | 28017 | 6/7/2004 | 3,425,130.95 | n/a | n/a | n/a | 3,425,130.95 | 3,425,130.95 | - | 96338 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 6/7/2004 | 185,500.00 | CA | CHECK |
| 1996 | 12937 | 28017 | 6/7/2004 | 3,425,130.95 | n/a | n/a | n/a | 3,425,130.95 | 3,425,130.95 | - | 99536 | 1CM877 | THE DIANE MILLER 2004 TRUST DATE 4/5/04 | 6/7/2004 | 2,000,000.00 | JRNL | CHECK |
| 1996 | 12938 | 28017 | 6/7/2004 | 3,425,130.95 | n/a | n/a | n/a | 3,425,130.95 | 3,425,130.95 | - | 158732 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 6/7/2004 | 100,000.00 | CA | CHECK |
| 1996 | 12939 | 28017 | 6/7/2004 | 3,425,130.95 | n/a | n/a | n/a | 3,425,130.95 | 3,425,130.95 | - | 253590 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 6/7/2004 | 100,000.00 | CA | CHECK |
| 1996 | 12940 | 28017 | 6/7/2004 | 3,425,130.95 | n/a | n/a | n/a | 3,425,130.95 | 3,425,130.95 | - | 253631 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 6/7/2004 | 50,000.00 | CA | CHECK |
| 1996 | 12941 | 28017 | 6/7/2004 | 3,425,130.95 | n/a | n/a | n/a | 3,425,130.95 | 3,425,130.95 | - | 261512 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 6/7/2004 | 583,000.00 | CA | CHECK |
| 1996 | 12942 | 28017 | 6/7/2004 | 3,425,130.95 | n/a | n/a | n/a | 3,425,130.95 | 3,425,130.95 | - | 269008 | 1B0108 | SHERRIE BLOSSOM BLOOM | 6/7/2004 | 20,000.00 | CA | CHECK |
| 1996 | 12943 | 28017 | 6/7/2004 | 3,425,130.95 | n/a | n/a | n/a | 3,425,130.95 | 3,425,130.95 | - | 269150 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 6/7/2004 | 7,130.95 | CA | CHECK |
| 1996 | 12944 | 28017 | 6/7/2004 | 3,425,130.95 | n/a | n/a | n/a | 3,425,130.95 | 3,425,130.95 | - | 307972 | 1K0176 | KINGS PARK INC C/O A RUSH | 6/7/2004 | 12,500.00 | CA | CHECK |
| 1996 | 12945 | 28017 | 6/7/2004 | 3,425,130.95 | n/a | n/a | n/a | 3,425,130.95 | 3,425,130.95 | - | 310656 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 6/7/2004 | 175,000.00 | CA | CHECK |
| 1997 | 12946 | 28036 | 6/8/2004 | 1,162,500.00 | n/a | n/a | n/a | 1,162,500.00 | 1,162,500.00 | - | 44101 | 1ZA501 | JANET BEAUDRY TRUSTEE JANET BEAUDRY REV TRUST DTD 4/24/00 | 6/8/2004 | 33,500.00 | CA | CHECK |
| 1997 | 12947 | 28036 | 6/8/2004 | 1,162,500.00 | n/a | n/a | n/a | 1,162,500.00 | 1,162,500.00 | - | 158771 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 6/8/2004 | 15,000.00 | CA | CHECK |
| 1997 | 12948 | 28036 | 6/8/2004 | 1,162,500.00 | n/a | n/a | n/a | 1,162,500.00 | 1,162,500.00 | - | 197350 | 1KW407 | SAUL B KATZ FAMILY TRUST 2 C/O STERLING EQUITIES | 6/8/2004 | 400,000.00 | CA | CHECK |
| 1997 | 12949 | 28036 | 6/8/2004 | 1,162,500.00 | n/a | n/a | n/a | 1,162,500.00 | 1,162,500.00 | - | 204706 | 1KW388 | ARTHUR FRIEDMAN ET AL TIC | 6/8/2004 | 150,000.00 | CA | CHECK |
| 1997 | 12950 | 28036 | 6/8/2004 | 1,162,500.00 | n/a | n/a | n/a | 1,162,500.00 | 1,162,500.00 | - | 253641 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 6/8/2004 | 100,000.00 | CA | CHECK |
| 1997 | 12951 | 28036 | 6/8/2004 | 1,162,500.00 | n/a | n/a | n/a | 1,162,500.00 | 1,162,500.00 | - | 260466 | 1ZA514 | MARLENE PALEY WINTER | 6/8/2004 | 150,000.00 | CA | CHECK |
| 1997 | 12952 | 28036 | 6/8/2004 | 1,162,500.00 | n/a | n/a | n/a | 1,162,500.00 | 1,162,500.00 | - | 284789 | 1SH186 | JAFFE GC-1 LLC C/O ROBERT JAFFE | 6/8/2004 | 78,500.00 | JRNL | CHECK |
| 1997 | 12953 | 28036 | 6/8/2004 | 1,162,500.00 | n/a | n/a | n/a | 1,162,500.00 | 1,162,500.00 | - | 310688 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 6/8/2004 | 235,500.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1998 | 12954 | 28068 | 6/10/2004 | 344,000.00 | n/a | n/a | n/a | 344,000.00 | 344,000.00 | - | 44110 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 6/10/2004 | 4,000.00 | CA | CHECK |
| 1998 | 12955 | 28068 | 6/10/2004 | 344,000.00 | n/a | n/a | n/a | 344,000.00 | 344,000.00 | - | 99718 | 1G0273 | GOORE PARTNERSHIP | 6/10/2004 | 10,000.00 | CA | CHECK |
| 1998 | 12956 | 28068 | 6/10/2004 | 344,000.00 | n/a | n/a | n/a | 344,000.00 | 344,000.00 | - | 197512 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 6/10/2004 | 20,000.00 | CA | CHECK |
| 1998 | 12957 | 28068 | 6/10/2004 | 344,000.00 | n/a | n/a | n/a | 344,000.00 | 344,000.00 | - | 265985 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 6/10/2004 | 300,000.00 | CA | CHECK |
| 1998 | 12958 | 28068 | 6/10/2004 | 344,000.00 | n/a | n/a | n/a | 344,000.00 | 344,000.00 | - | 306876 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 6/10/2004 | 10,000.00 | CA | CHECK |
| 1999 | 12959 | 28093 | 6/14/2004 | 1,204,230.80 | n/a | n/a | n/a | 1,204,230.80 | 1,204,230.80 | - | 11713 | 1CM469 | SOSNIK BESSEN LP | 6/14/2004 | 5,000.00 | CA | CHECK |
| 1999 | 12960 | 28093 | 6/14/2004 | 1,204,230.80 | n/a | n/a | n/a | 1,204,230.80 | 1,204,230.80 | - | 96293 | 1EM181 | DEBORAH JOYCE SAVIN | 6/14/2004 | 4,000.00 | CA | CHECK |
| 1999 | 12961 | 28093 | 6/14/2004 | 1,204,230.80 | n/a | n/a | n/a | 1,204,230.80 | 1,204,230.80 | - | 99642 | 1ZB475 | STEVEN FISCH RACHEL N FISCH J/T WROS | 6/14/2004 | 250,000.00 | CA | CHECK |
| 2000 | 12962 | 28094 | 6/14/2004 | 1,327,749.30 | n/a | n/a | n/a | 1,327,749.30 | 1,327,749.30 | - | 158671 | 1M0290 | RALPH MAFRICI ELEANORE CARDILE JT WROS | 6/14/2004 | 100,000.00 | JRNL | CHECK |
| 1999 | 12963 | 28093 | 6/14/2004 | 1,204,230.80 | n/a | n/a | n/a | 1,204,230.80 | 1,204,230.80 | - | 196745 | 1ZA115 | MELVIN P JAFFE AND JOYCE JAFFE TTEES MJKM REV FAMILY TST UNDER INSTRUMENT | 6/14/2004 | 25,000.00 | CA | CHECK |
| 1999 | 12964 | 28093 | 6/14/2004 | 1,204,230.80 | n/a | n/a | n/a | 1,204,230.80 | 1,204,230.80 | - | 197442 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/14/2004 | 142.56 | CA | CHECK |
| 1999 | 12965 | 28093 | 6/14/2004 | 1,204,230.80 | n/a | n/a | n/a | 1,204,230.80 | 1,204,230.80 | - | 221516 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 6/14/2004 | 10,000.00 | CA | CHECK |
| 2000 | 12966 | 28094 | 6/14/2004 | 1,327,749.30 | n/a | n/a | n/a | 1,327,749.30 | 1,327,749.30 | - | 253238 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 6/14/2004 | 700,000.00 | CA | CHECK |
| 1999 | 12967 | 28093 | 6/14/2004 | 1,204,230.80 | n/a | n/a | n/a | 1,204,230.80 | 1,204,230.80 | - | 253572 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/14/2004 | 18.00 | CA | CHECK |
| 1999 | 12968 | 28093 | 6/14/2004 | 1,204,230.80 | n/a | n/a | n/a | 1,204,230.80 | 1,204,230.80 | - | 260350 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/14/2004 | 15.00 | CA | CHECK |
| 1999 | 12969 | 28093 | 6/14/2004 | 1,204,230.80 | n/a | n/a | n/a | 1,204,230.80 | 1,204,230.80 | - | 261550 | 1C1255 | E MARSHALL COMORA | 6/14/2004 | 18,000.00 | CA | CHECK |
| 1999 | 12970 | 28093 | 6/14/2004 | 1,204,230.80 | n/a | n/a | n/a | 1,204,230.80 | 1,204,230.80 | - | 278034 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 6/14/2004 | 50,000.00 | CA | CHECK |
| 1999 | 12971 | 28093 | 6/14/2004 | 1,204,230.80 | n/a | n/a | n/a | 1,204,230.80 | 1,204,230.80 | - | 304047 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 6/14/2004 | 40,000.00 | CA | CHECK |
| 1999 | 12972 | 28093 | 6/14/2004 | 1,204,230.80 | n/a | n/a | n/a | 1,204,230.80 | 1,204,230.80 | - | 307573 | 1ZB093 | DR CHERYL ARUTT | 6/14/2004 | 2,000.00 | CA | CHECK |
| 1999 | 12973 | 28093 | 6/14/2004 | 1,204,230.80 | n/a | n/a | n/a | 1,204,230.80 | 1,204,230.80 | - | 310612 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/14/2004 | 25.00 | CA | CHECK |
| 1999 | 12974 | 28093 | 6/14/2004 | 1,204,230.80 | n/a | n/a | n/a | 1,204,230.80 | 1,204,230.80 | - | 310616 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/14/2004 | 30.24 | CA | CHECK |
| 2000 | 12975 | 28094 | 6/14/2004 | 1,327,749.30 | n/a | n/a | n/a | 1,327,749.30 | 1,327,749.30 | - | 43877 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 6/14/2004 | 200,000.00 | CA | CHECK |
| 2000 | 12976 | 28094 | 6/14/2004 | 1,327,749.30 | n/a | n/a | n/a | 1,327,749.30 | 1,327,749.30 | - | 144664 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 6/14/2004 | 17,749.30 | CA | CHECK |
| 1999 | 12977 | 28093 | 6/14/2004 | 1,204,230.80 | n/a | n/a | n/a | 1,204,230.80 | 1,204,230.80 | - | 196433 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 6/14/2004 | 800,000.00 | CA | CHECK |
| 2000 | 12978 | 28094 | 6/14/2004 | 1,327,749.30 | n/a | n/a | n/a | 1,327,749.30 | 1,327,749.30 | - | 304051 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 6/14/2004 | 10,000.00 | CA | CHECK |
| 2000 | 12979 | 28094 | 6/14/2004 | 1,327,749.30 | n/a | n/a | n/a | 1,327,749.30 | 1,327,749.30 | - | 307952 | 1KW309 | DAN KNOPF HEATHER KNOPF JT TEN C/O STERLING EQUITIES | 6/14/2004 | 300,000.00 | CA | CHECK |
| 2001 | 12980 | 28113 | 6/15/2004 | 1,842,586.62 | n/a | n/a | n/a | 1,842,586.62 | 1,842,586.62 | - | 44049 | 1ZA227 | LAURIE EKSTROM A/C/F HEATHER EKSTROM AND JESSICA EKSTROM | 6/15/2004 | 10,000.00 | CA | CHECK |
| 2001 | 12981 | 28113 | 6/15/2004 | 1,842,586.62 | n/a | n/a | n/a | 1,842,586.62 | 1,842,586.62 | - | 84976 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 6/15/2004 | 17,521.42 | CA | CHECK |
| 2001 | 12982 | 28113 | 6/15/2004 | 1,842,586.62 | n/a | n/a | n/a | 1,842,586.62 | 1,842,586.62 | - | 99575 | 1EM465 | WILLIAM L ROBINSON 566 LANSDOWNE AVENUE | 6/15/2004 | 290,779.97 | JRNL | CHECK |
| 2001 | 12983 | 28113 | 6/15/2004 | 1,842,586.62 | n/a | n/a | n/a | 1,842,586.62 | 1,842,586.62 | - | 99605 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 6/15/2004 | 100,000.00 | CA | CHECK |
| 2001 | 12984 | 28113 | 6/15/2004 | 1,842,586.62 | n/a | n/a | n/a | 1,842,586.62 | 1,842,586.62 | - | 154189 | 1M0103 | MARION MADOFF | 6/15/2004 | 35,000.00 | CA | CHECK |
| 2001 | 12985 | 28113 | 6/15/2004 | 1,842,586.62 | n/a | n/a | n/a | 1,842,586.62 | 1,842,586.62 | - | 158745 | 1W0119 | ROBERT WEINGARTEN REVOCABLE TRUST DTD 6/23/05 | 6/15/2004 | 15,000.00 | CA | CHECK |
| 2001 | 12986 | 28113 | 6/15/2004 | 1,842,586.62 | n/a | n/a | n/a | 1,842,586.62 | 1,842,586.62 | - | 182245 | 1W0039 | BONNIE T WEBSTER | 6/15/2004 | 850,000.00 | CA | CHECK |
| 2001 | 12987 | 28113 | 6/15/2004 | 1,842,586.62 | n/a | n/a | n/a | 1,842,586.62 | 1,842,586.62 | - | 196696 | 1S0426 | THE REDACTED  TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 6/15/2004 | 500.00 | CA | CHECK |
| 2001 | 12988 | 28113 | 6/15/2004 | 1,842,586.62 | n/a | n/a | n/a | 1,842,586.62 | 1,842,586.62 | - | 204238 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 6/15/2004 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 12989 | 28113 | 6/15/2004 | 1,842,586.62 | n/a | n/a | n/a | 1,842,586.62 | 1,842,586.62 | - | 253635 | 1W0119 | ROBERT WEINGARTEN REVOCABLE TRUST DTD 6/23/05 | 6/15/2004 | 10,000.00 | CA | CHECK |
| 2001 | 12990 | 28113 | 6/15/2004 | 1,842,586.62 | n/a | n/a | n/a | 1,842,586.62 | 1,842,586.62 | - | 261438 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 6/15/2004 | 200,000.00 | CA | CHECK |
| 2001 | 12991 | 28113 | 6/15/2004 | 1,842,586.62 | n/a | n/a | n/a | 1,842,586.62 | 1,842,586.62 | - | 307899 | 1ZB456 | ABBY GELLERT TSTEE ABBY GELLERT MPP PLAN DTD 1/1/00 | 6/15/2004 | 33,593.00 | CA | CHECK |
| 2001 | 12992 | 28113 | 6/15/2004 | 1,842,586.62 | n/a | n/a | n/a | 1,842,586.62 | 1,842,586.62 | - | 310637 | 1W0124 | NTC & CO. FBO ERIC D WEINSTEIN (012359) | 6/15/2004 | 70,192.23 | JRNL | CHECK |
| 2001 | 12993 | 28113 | 6/15/2004 | 1,842,586.62 | n/a | n/a | n/a | 1,842,586.62 | 1,842,586.62 | - | 310641 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 6/15/2004 | 200,000.00 | CA | CHECK |
| 2002 | 12994 | 28133 | 6/16/2004 | 814,437.00 | n/a | n/a | n/a | 814,437.00 | 814,437.00 | - | 44056 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 6/16/2004 | 44,437.00 | CA | CHECK |
| 2002 | 12995 | 28133 | 6/16/2004 | 814,437.00 | n/a | n/a | n/a | 814,437.00 | 814,437.00 | - | 84986 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 6/16/2004 | 490,000.00 | CA | CHECK |
| 2002 | 12996 | 28133 | 6/16/2004 | 814,437.00 | n/a | n/a | n/a | 814,437.00 | 814,437.00 | - | 158749 | 1ZA018 | A PAUL VICTOR P C | 6/16/2004 | 280,000.00 | CA | CHECK |
| 2003 | 12997 | 28146 | 6/17/2004 | 425,025.00 | n/a | n/a | n/a | 425,025.00 | 425,025.00 | - | 158652 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/17/2004 | 25.00 | CA | CHECK |
| 2003 | 12998 | 28146 | 6/17/2004 | 425,025.00 | n/a | n/a | n/a | 425,025.00 | 425,025.00 | - | 197506 | 1S0258 | HOWARD SCHWARTZBERG | 6/17/2004 | 225,000.00 | CA | CHECK |
| 2003 | 12999 | 28146 | 6/17/2004 | 425,025.00 | n/a | n/a | n/a | 425,025.00 | 425,025.00 | - | 253205 | 1CM269 | DONNA OLSHAN BONVENTRE J O ESTABROOK & J OLSHAN TIC C/O OLSHAN GRUNDMAN & FROME | 6/17/2004 | 200,000.00 | CA | CHECK |
| 2004 | 13000 | 28162 | 6/18/2004 | 116,000.00 | n/a | n/a | n/a | 116,000.00 | 116,000.00 | - | 42654 | 1S0440 | TRUST U/W R E SAMEK FBO ELLEN S CITRON ELLEN S CITRON AND | 6/18/2004 | 23,000.00 | CA | CHECK |
| 2004 | 13001 | 28162 | 6/18/2004 | 116,000.00 | n/a | n/a | n/a | 116,000.00 | 116,000.00 | - | 221346 | 1D0058 | DOWNSVIEW FINANCING LLC | 6/18/2004 | 70,000.00 | CA | CHECK |
| 2004 | 13002 | 28162 | 6/18/2004 | 116,000.00 | n/a | n/a | n/a | 116,000.00 | 116,000.00 | - | 269029 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 6/18/2004 | 10,000.00 | CA | CHECK |
| 2004 | 13003 | 28162 | 6/18/2004 | 116,000.00 | n/a | n/a | n/a | 116,000.00 | 116,000.00 | - | 284800 | 1S0285 | JAY GOLDSTEIN & SUSAN GOLDSTEIN J/T WROS | 6/18/2004 | 13,000.00 | CA | CHECK |
| 2005 | 13004 | 28178 | 6/21/2004 | 2,418,483.99 | n/a | n/a | n/a | 2,418,483.99 | 2,418,483.99 | - | 58269 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 6/21/2004 | 20,857.75 | CA | CHECK |
| 2005 | 13005 | 28178 | 6/21/2004 | 2,418,483.99 | n/a | n/a | n/a | 2,418,483.99 | 2,418,483.99 | - | 77583 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 6/21/2004 | 16,905.24 | CA | CHECK |
| 2005 | 13006 | 28178 | 6/21/2004 | 2,418,483.99 | n/a | n/a | n/a | 2,418,483.99 | 2,418,483.99 | - | 96652 | 1H0007 | CLAYRE HULSH HAFT | 6/21/2004 | 1,346.00 | CA | CHECK |
| 2005 | 13007 | 28178 | 6/21/2004 | 2,418,483.99 | n/a | n/a | n/a | 2,418,483.99 | 2,418,483.99 | - | 152822 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 6/21/2004 | 30,000.00 | CA | CHECK |
| 2005 | 13008 | 28178 | 6/21/2004 | 2,418,483.99 | n/a | n/a | n/a | 2,418,483.99 | 2,418,483.99 | - | 154232 | 1R0113 | CHARLES C ROLLINS | 6/21/2004 | 15,000.00 | CA | CHECK |
| 2005 | 13009 | 28178 | 6/21/2004 | 2,418,483.99 | n/a | n/a | n/a | 2,418,483.99 | 2,418,483.99 | - | 164895 | 1ZB072 | SUSAN E LETTEER | 6/21/2004 | 250,000.00 | CA | CHECK |
| 2005 | 13010 | 28178 | 6/21/2004 | 2,418,483.99 | n/a | n/a | n/a | 2,418,483.99 | 2,418,483.99 | - | 196521 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 6/21/2004 | 100,000.00 | CA | CHECK |
| 2005 | 13011 | 28178 | 6/21/2004 | 2,418,483.99 | n/a | n/a | n/a | 2,418,483.99 | 2,418,483.99 | - | 197189 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 6/21/2004 | 84,375.00 | CA | CHECK |
| 2005 | 13012 | 28178 | 6/21/2004 | 2,418,483.99 | n/a | n/a | n/a | 2,418,483.99 | 2,418,483.99 | - | 261504 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 6/21/2004 | 1,000,000.00 | CA | CHECK |
| 2005 | 13013 | 28178 | 6/21/2004 | 2,418,483.99 | n/a | n/a | n/a | 2,418,483.99 | 2,418,483.99 | - | 269096 | 1CM686 | JOHN DESHEFO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 6/21/2004 | 700,000.00 | CA | CHECK |
| 2005 | 13014 | 28178 | 6/21/2004 | 2,418,483.99 | n/a | n/a | n/a | 2,418,483.99 | 2,418,483.99 | - | 278015 | 1ZA030 | MISHKIN FAMILY TRUST | 6/21/2004 | 200,000.00 | CA | CHECK |
| 2006 | 13015 | 28197 | 6/22/2004 | 688,000.00 | n/a | n/a | n/a | 688,000.00 | 688,000.00 | - | 42666 | 1ZA031 | MUNDEX METALS COMPANY LLC PROFIT SHARING PLAN MANFRED FRANITZA | 6/22/2004 | 267,500.00 | CA | CHECK |
| 2006 | 13016 | 28197 | 6/22/2004 | 688,000.00 | n/a | n/a | n/a | 688,000.00 | 688,000.00 | - | 44228 | 1ZA854 | MARILYN KRAMER | 6/22/2004 | 15,000.00 | CA | CHECK |
| 2006 | 13017 | 28197 | 6/22/2004 | 688,000.00 | n/a | n/a | n/a | 688,000.00 | 688,000.00 | - | 139995 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 6/22/2004 | 3,000.00 | CA | CHECK |
| 2006 | 13018 | 28197 | 6/22/2004 | 688,000.00 | n/a | n/a | n/a | 688,000.00 | 688,000.00 | - | 158760 | 1ZA031 | MUNDEX METALS COMPANY LLC PROFIT SHARING PLAN MANFRED FRANITZA | 6/22/2004 | 267,500.00 | CA | CHECK |
| 2006 | 13019 | 28197 | 6/22/2004 | 688,000.00 | n/a | n/a | n/a | 688,000.00 | 688,000.00 | - | 253298 | 1C1219 | ANDREW H COHEN | 6/22/2004 | 75,000.00 | CA | CHECK |
| 2006 | 13020 | 28197 | 6/22/2004 | 688,000.00 | n/a | n/a | n/a | 688,000.00 | 688,000.00 | - | 259933 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 6/22/2004 | 10,000.00 | CA | CHECK |
| 2006 | 13021 | 28197 | 6/22/2004 | 688,000.00 | n/a | n/a | n/a | 688,000.00 | 688,000.00 | - | 284881 | 1ZA380 | BSIE ROSEN AND CAROL ROSEN JT/WROS | 6/22/2004 | 50,000.00 | CA | CHECK |
| 2007 | 13022 | 28210 | 6/23/2004 | 679,370.49 | n/a | n/a | n/a | 679,370.49 | 679,370.49 | - | 96417 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 6/23/2004 | 1,666.67 | CA | CHECK |
| 2007 | 13023 | 28210 | 6/23/2004 | 679,370.49 | n/a | n/a | n/a | 679,370.49 | 679,370.49 | - | 152615 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 6/23/2004 | 21,524.63 | CA | CHECK |
| 2007 | 13024 | 28210 | 6/23/2004 | 679,370.49 | n/a | n/a | n/a | 679,370.49 | 679,370.49 | - | 158676 | 1N0013 | JULIET NIERENBERG | 6/23/2004 | 50,000.00 | CA | CHECK |
| 2007 | 13025 | 28210 | 6/23/2004 | 679,370.49 | n/a | n/a | n/a | 679,370.49 | 679,370.49 | - | 182477 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 6/23/2004 | 476,179.19 | CA | CHECK |
| 2007 | 13026 | 28210 | 6/23/2004 | 679,370.49 | n/a | n/a | n/a | 679,370.49 | 679,370.49 | - | 261619 | 1ZB475 | STEVEN FISCH RACHEL N FISCH JT WROS | 6/23/2004 | 130,000.00 | CA | CHECK |
| 2008 | 13027 | 28227 | 6/24/2004 | 1,427,072.00 | n/a | n/a | n/a | 1,427,072.00 | 1,427,072.00 | - | 11901 | 1G0111 | GEWIRZ PARTNERSHIP | 6/24/2004 | 200,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 13028 | 28227 | 6/24/2004 | 1,427,072.00 | n/a | n/a | n/a | 1,427,072.00 | 1,427,072.00 | - | 42867 | 1ZA640 | GRETA HANNA FAMILY LLC | 6/24/2004 | 2,000.00 | CA | CHECK |
| 2008 | 13029 | 28227 | 6/24/2004 | 1,427,072.00 | n/a | n/a | n/a | 1,427,072.00 | 1,427,072.00 | - | 42992 | 1ZB431 | CHARLES BORGMAN | 6/24/2004 | 15,000.00 | CA | CHECK |
| 2008 | 13030 | 28227 | 6/24/2004 | 1,427,072.00 | n/a | n/a | n/a | 1,427,072.00 | 1,427,072.00 | - | 58254 | 1C1315 | LEE CERTILMAN | 6/24/2004 | 45,000.00 | CA | CHECK |
| 2008 | 13031 | 28227 | 6/24/2004 | 1,427,072.00 | n/a | n/a | n/a | 1,427,072.00 | 1,427,072.00 | - | 140162 | 1ZA640 | GRETA HANNA FAMILY LLC | 6/24/2004 | 18,000.00 | CA | CHECK |
| 2008 | 13032 | 28227 | 6/24/2004 | 1,427,072.00 | n/a | n/a | n/a | 1,427,072.00 | 1,427,072.00 | - | 154262 | 1SH171 | LESLIE S CITRON | 6/24/2004 | 1,000,000.00 | CA | CHECK |
| 2008 | 13033 | 28227 | 6/24/2004 | 1,427,072.00 | n/a | n/a | n/a | 1,427,072.00 | 1,427,072.00 | - | 277968 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 6/24/2004 | 115,662.00 | CA | CHECK |
| 2008 | 13034 | 28227 | 6/24/2004 | 1,427,072.00 | n/a | n/a | n/a | 1,427,072.00 | 1,427,072.00 | - | 304237 | 1CM334 | LAURA J WEILL | 6/24/2004 | 31,410.00 | CA | CHECK |
| 2009 | 13035 | 28249 | 6/25/2004 | 1,155,745.00 | n/a | n/a | n/a | 1,155,745.00 | 1,155,745.00 | - | 42883 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/25/2004 | 2,625.00 | CA | CHECK |
| 2009 | 13036 | 28249 | 6/25/2004 | 1,155,745.00 | n/a | n/a | n/a | 1,155,745.00 | 1,155,745.00 | - | 197316 | 1KW355 | JULIET MITTLEMANN TRUST 1 | 6/25/2004 | 155,000.00 | CA | CHECK |
| 2009 | 13037 | 28249 | 6/25/2004 | 1,155,745.00 | n/a | n/a | n/a | 1,155,745.00 | 1,155,745.00 | - | 204276 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 6/25/2004 | 297,000.00 | CA | CHECK |
| 2009 | 13038 | 28249 | 6/25/2004 | 1,155,745.00 | n/a | n/a | n/a | 1,155,745.00 | 1,155,745.00 | - | 253498 | 1KW356 | JUSTINE MITTLEMANN TRUST | 6/25/2004 | 140,000.00 | CA | CHECK |
| 2009 | 13039 | 28249 | 6/25/2004 | 1,155,745.00 | n/a | n/a | n/a | 1,155,745.00 | 1,155,745.00 | - | 259951 | 1ZA377 | M GARTH SHERMAN | 6/25/2004 | 65,400.00 | CA | CHECK |
| 2009 | 13040 | 28249 | 6/25/2004 | 1,155,745.00 | n/a | n/a | n/a | 1,155,745.00 | 1,155,745.00 | - | 260453 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 6/25/2004 | 30,000.00 | CA | CHECK |
| 2009 | 13041 | 28249 | 6/25/2004 | 1,155,745.00 | n/a | n/a | n/a | 1,155,745.00 | 1,155,745.00 | - | 260564 | 1ZA759 | LUCILLE KURLAND | 6/25/2004 | 410,720.00 | CA | CHECK |
| 2009 | 13042 | 28249 | 6/25/2004 | 1,155,745.00 | n/a | n/a | n/a | 1,155,745.00 | 1,155,745.00 | - | 284528 | 1P0105 | LAUREL PAYMER | 6/25/2004 | 45,000.00 | CA | CHECK |
| 2009 | 13043 | 28249 | 6/25/2004 | 1,155,745.00 | n/a | n/a | n/a | 1,155,745.00 | 1,155,745.00 | - | 284990 | 1ZB078 | DOROTHY R ADKINS | 6/25/2004 | 10,000.00 | CA | CHECK |
| 2010 | 13044 | 28265 | 6/28/2004 | 1,297,000.00 | n/a | n/a | n/a | 1,297,000.00 | 1,297,000.00 | - | 96414 | 1ZB503 | THE MITTLER FAMILY PARTNERSHIP C/O MARK MITTLER | 6/28/2004 | 10,000.00 | CA | CHECK |
| 2010 | 13045 | 28265 | 6/28/2004 | 1,297,000.00 | n/a | n/a | n/a | 1,297,000.00 | 1,297,000.00 | - | 253527 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 6/28/2004 | 50,000.00 | CA | CHECK |
| 2010 | 13046 | 28265 | 6/28/2004 | 1,297,000.00 | n/a | n/a | n/a | 1,297,000.00 | 1,297,000.00 | - | 278191 | 1ZA680 | DALE G BORGLUM | 6/28/2004 | 110,000.00 | CA | CHECK |
| 2010 | 13047 | 28265 | 6/28/2004 | 1,297,000.00 | n/a | n/a | n/a | 1,297,000.00 | 1,297,000.00 | - | 278196 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 6/28/2004 | 10,000.00 | CA | CHECK |
| 2010 | 13048 | 28265 | 6/28/2004 | 1,297,000.00 | n/a | n/a | n/a | 1,297,000.00 | 1,297,000.00 | - | 284456 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 6/28/2004 | 17,000.00 | CA | CHECK |
| 2010 | 13049 | 28265 | 6/28/2004 | 1,297,000.00 | n/a | n/a | n/a | 1,297,000.00 | 1,297,000.00 | - | 306783 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 6/28/2004 | 450,000.00 | CA | CHECK |
| 2010 | 13050 | 28265 | 6/28/2004 | 1,297,000.00 | n/a | n/a | n/a | 1,297,000.00 | 1,297,000.00 | - | 306806 | 1CM846 | PARTNERS INVESTMENT CO C/O JAY GOLDSTEIN | 6/28/2004 | 400,000.00 | CA | CHECK |
| 2010 | 13051 | 28265 | 6/28/2004 | 1,297,000.00 | n/a | n/a | n/a | 1,297,000.00 | 1,297,000.00 | - | 310693 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 6/28/2004 | 250,000.00 | CA | CHECK |
| 2011 | 13052 | 28295 | 6/29/2004 | 2,166,410.62 | n/a | n/a | n/a | 2,166,410.62 | 2,166,410.62 | - | 43924 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 6/29/2004 | 50,000.00 | CA | CHECK |
| 2011 | 13053 | 28295 | 6/29/2004 | 2,166,410.62 | n/a | n/a | n/a | 2,166,410.62 | 2,166,410.62 | - | 77793 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 6/29/2004 | 35,000.00 | CA | CHECK |
| 2011 | 13054 | 28295 | 6/29/2004 | 2,166,410.62 | n/a | n/a | n/a | 2,166,410.62 | 2,166,410.62 | - | 158718 | 1S0300 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 6/29/2004 | 1,000.00 | CA | CHECK |
| 2011 | 13055 | 28295 | 6/29/2004 | 2,166,410.62 | n/a | n/a | n/a | 2,166,410.62 | 2,166,410.62 | - | 204157 | 1ZA501 | JANET BEAUDRY TRUSTEE JANET BEAUDRY REV TRUST DTD 4/24/00 | 6/29/2004 | 55,000.00 | CA | CHECK |
| 2011 | 13056 | 28295 | 6/29/2004 | 2,166,410.62 | n/a | n/a | n/a | 2,166,410.62 | 2,166,410.62 | - | 269179 | 1ZR272 | NTC & CO. FBO HELENE SAREN LAWRENCE -3956 | 6/29/2004 | 35,012.36 | CA | CHECK |
| 2011 | 13057 | 28295 | 6/29/2004 | 2,166,410.62 | n/a | n/a | n/a | 2,166,410.62 | 2,166,410.62 | - | 278004 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 6/29/2004 | 398.26 | CA | CHECK |
| 2011 | 13058 | 28295 | 6/29/2004 | 2,166,410.62 | n/a | n/a | n/a | 2,166,410.62 | 2,166,410.62 | - | 304059 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/29/2004 | 25,000.00 | CA | CHECK |
| 2011 | 13059 | 28295 | 6/29/2004 | 2,166,410.62 | n/a | n/a | n/a | 2,166,410.62 | 2,166,410.62 | - | 306810 | 1CM887 | TODD-NYCBM COMPANY LLC | 6/29/2004 | 1,500,000.00 | JRNL | CHECK |
| 2011 | 13060 | 28295 | 6/29/2004 | 2,166,410.62 | n/a | n/a | n/a | 2,166,410.62 | 2,166,410.62 | - | 307949 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T D 5/24/95 | 6/29/2004 | 430,000.00 | CA | CHECK |
| 2011 | 13061 | 28295 | 6/29/2004 | 2,166,410.62 | n/a | n/a | n/a | 2,166,410.62 | 2,166,410.62 | - | 310704 | 1ZB242 | BARBRA K HIRSH | 6/29/2004 | 35,000.00 | CA | CHECK |
| 2012 | 13062 | 28359 | 7/1/2004 | 1,574,335.00 | n/a | n/a | n/a | 1,574,335.00 | 1,574,335.00 | - | 182702 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 7/1/2004 | 68,000.00 | CA | CHECK |
| 2012 | 13063 | 28359 | 7/1/2004 | 1,574,335.00 | n/a | n/a | n/a | 1,574,335.00 | 1,574,335.00 | - | 244519 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 7/1/2004 | 60,050.00 | CA | CHECK |
| 2012 | 13064 | 28359 | 7/1/2004 | 1,574,335.00 | n/a | n/a | n/a | 1,574,335.00 | 1,574,335.00 | - | 253381 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 7/1/2004 | 15,000.00 | CA | CHECK |
| 2012 | 13065 | 28359 | 7/1/2004 | 1,574,335.00 | n/a | n/a | n/a | 1,574,335.00 | 1,574,335.00 | - | 260269 | 1CM690 | ALBAR FABRICS C/O HY MILLER | 7/1/2004 | 20,285.00 | CA | CHECK |
| 2012 | 13066 | 28359 | 7/1/2004 | 1,574,335.00 | n/a | n/a | n/a | 1,574,335.00 | 1,574,335.00 | - | 267692 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/1/2004 | 285,000.00 | CA | CHECK |
| 2012 | 13067 | 28359 | 7/1/2004 | 1,574,335.00 | n/a | n/a | n/a | 1,574,335.00 | 1,574,335.00 | - | 278554 | 1ZB100 | LEV INVESTMENTS | 7/1/2004 | 25,000.00 | CA | CHECK |
| 2012 | 13068 | 28359 | 7/1/2004 | 1,574,335.00 | n/a | n/a | n/a | 1,574,335.00 | 1,574,335.00 | - | 304069 | 1A0130 | CARLIN AXELROD BRENDA AXELROD JT WROS | 7/1/2004 | 1,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 13069 | 28359 | 7/1/2004 | 1,574,335.00 | n/a | n/a | n/a | 1,574,335.00 | 1,574,335.00 | - | 307648 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 7/1/2004 | 101,000.00 | CA | CHECK |
| 2013 | 13070 | 28400 | 7/2/2004 | 126,664.00 | n/a | n/a | n/a | 126,664.00 | 126,664.00 | - | 53145 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 7/2/2004 | 100,000.00 | CA | CHECK |
| 2013 | 13071 | 28400 | 7/2/2004 | 126,664.00 | n/a | n/a | n/a | 126,664.00 | 126,664.00 | - | 283927 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 7/2/2004 | 10,000.00 | CA | CHECK |
| 2013 | 13072 | 28400 | 7/2/2004 | 126,664.00 | n/a | n/a | n/a | 126,664.00 | 126,664.00 | - | 307601 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/2/2004 | 16,664.00 | CA | CHECK |
| 2014 | 13073 | 28429 | 7/6/2004 | 1,199,811.73 | n/a | n/a | n/a | 1,199,811.73 | 1,199,811.73 | - | 153460 | 1H0007 | CLAYRE HULSH HAFT | 7/6/2004 | 1,346.35 | CA | CHECK |
| 2014 | 13074 | 28429 | 7/6/2004 | 1,199,811.73 | n/a | n/a | n/a | 1,199,811.73 | 1,199,811.73 | - | 213693 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 7/6/2004 | 93,247.64 | CA | CHECK |
| 2014 | 13075 | 28429 | 7/6/2004 | 1,199,811.73 | n/a | n/a | n/a | 1,199,811.73 | 1,199,811.73 | - | 213905 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/6/2004 | 0.11 | CA | CHECK |
| 2014 | 13076 | 28429 | 7/6/2004 | 1,199,811.73 | n/a | n/a | n/a | 1,199,811.73 | 1,199,811.73 | - | 213911 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/6/2004 | 54.88 | CA | CHECK |
| 2014 | 13077 | 28429 | 7/6/2004 | 1,199,811.73 | n/a | n/a | n/a | 1,199,811.73 | 1,199,811.73 | - | 244446 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/6/2004 | 0.75 | CA | CHECK |
| 2014 | 13078 | 28429 | 7/6/2004 | 1,199,811.73 | n/a | n/a | n/a | 1,199,811.73 | 1,199,811.73 | - | 259977 | 1CM886 | HERNANDEZ-ABAD FAMILY LP 4799 NORTH FEDERAL HIGHWAY | 7/6/2004 | 30,000.00 | CA | CHECK |
| 2014 | 13079 | 28429 | 7/6/2004 | 1,199,811.73 | n/a | n/a | n/a | 1,199,811.73 | 1,199,811.73 | - | 278582 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 7/6/2004 | 4,000.00 | CA | CHECK |
| 2014 | 13080 | 28429 | 7/6/2004 | 1,199,811.73 | n/a | n/a | n/a | 1,199,811.73 | 1,199,811.73 | - | 292545 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 7/6/2004 | 2,000.00 | CA | CHECK |
| 2014 | 13081 | 28429 | 7/6/2004 | 1,199,811.73 | n/a | n/a | n/a | 1,199,811.73 | 1,199,811.73 | - | 292798 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 7/6/2004 | 157,662.00 | CA | CHECK |
| 2014 | 13082 | 28429 | 7/6/2004 | 1,199,811.73 | n/a | n/a | n/a | 1,199,811.73 | 1,199,811.73 | - | 292832 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/6/2004 | 1,500.00 | CA | CHECK |
| 2014 | 13083 | 28429 | 7/6/2004 | 1,199,811.73 | n/a | n/a | n/a | 1,199,811.73 | 1,199,811.73 | - | 292872 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 7/6/2004 | 300,000.00 | CA | CHECK |
| 2014 | 13084 | 28429 | 7/6/2004 | 1,199,811.73 | n/a | n/a | n/a | 1,199,811.73 | 1,199,811.73 | - | 304027 | 1CM871 | ARLENE EPSTEIN | 7/6/2004 | 10,000.00 | CA | CHECK |
| 2014 | 13085 | 28429 | 7/6/2004 | 1,199,811.73 | n/a | n/a | n/a | 1,199,811.73 | 1,199,811.73 | - | 304066 | 1A0109 | THE AARON FOUNDATION AVRAM J GOLDBERG, JAMES M RABB JANE M RABB ET AL TRUSTEES | 7/6/2004 | 500,000.00 | CA | CHECK |
| 2014 | 13086 | 28429 | 7/6/2004 | 1,199,811.73 | n/a | n/a | n/a | 1,199,811.73 | 1,199,811.73 | - | 306880 | 1KW386 | MARK PESKIN | 7/6/2004 | 100,000.00 | CA | CHECK |
| 2015 | 13087 | 28450 | 7/7/2004 | 618,135.77 | n/a | n/a | n/a | 618,135.77 | 618,135.77 | - | 140936 | 1W0016 | CHARLES E WIENER AND CAROLYN B WIENER JT WROS | 7/7/2004 | 50,000.00 | CA | CHECK |
| 2015 | 13088 | 28450 | 7/7/2004 | 618,135.77 | n/a | n/a | n/a | 618,135.77 | 618,135.77 | - | 182669 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 7/7/2004 | 4,760.62 | CA | CHECK |
| 2015 | 13089 | 28450 | 7/7/2004 | 618,135.77 | n/a | n/a | n/a | 618,135.77 | 618,135.77 | - | 214012 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/7/2004 | 900.00 | CA | CHECK |
| 2015 | 13090 | 28450 | 7/7/2004 | 618,135.77 | n/a | n/a | n/a | 618,135.77 | 618,135.77 | - | 266531 | 1FN055 | MARGARETHA DECLERK KATHIELYNE RABAEY JT/WROS WESTENDE STRAAT 1 | 7/7/2004 | 10,000.00 | CA | CHECK |
| 2015 | 13091 | 28450 | 7/7/2004 | 618,135.77 | n/a | n/a | n/a | 618,135.77 | 618,135.77 | - | 278300 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 7/7/2004 | 327,475.15 | CA | CHECK |
| 2015 | 13092 | 28450 | 7/7/2004 | 618,135.77 | n/a | n/a | n/a | 618,135.77 | 618,135.77 | - | 292466 | 1CM085 | MARY F HARTMEYER | 7/7/2004 | 200,000.00 | CA | CHECK |
| 2015 | 13093 | 28450 | 7/7/2004 | 618,135.77 | n/a | n/a | n/a | 618,135.77 | 618,135.77 | - | 292866 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 7/7/2004 | 25,000.00 | CA | CHECK |
| 2016 | 13094 | 28477 | 7/8/2004 | 1,427,737.12 | n/a | n/a | n/a | 1,427,737.12 | 1,427,737.12 | - | 71343 | 1CM812 | DONALD MANOCHERIAN | 7/8/2004 | 1,000,000.00 | CA | CHECK |
| 2016 | 13095 | 28477 | 7/8/2004 | 1,427,737.12 | n/a | n/a | n/a | 1,427,737.12 | 1,427,737.12 | - | 106858 | 1M0030 | MARION MADOFF | 7/8/2004 | 201.12 | CA | CHECK |
| 2016 | 13096 | 28477 | 7/8/2004 | 1,427,737.12 | n/a | n/a | n/a | 1,427,737.12 | 1,427,737.12 | - | 106991 | 1M0200 | RALPH MAFRICI ELEANORE CARDILE JT WROS | 7/8/2004 | 100,000.00 | CA | CHECK |
| 2016 | 13097 | 28477 | 7/8/2004 | 1,427,737.12 | n/a | n/a | n/a | 1,427,737.12 | 1,427,737.12 | - | 151956 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 7/8/2004 | 100,000.00 | CA | CHECK |
| 2016 | 13098 | 28477 | 7/8/2004 | 1,427,737.12 | n/a | n/a | n/a | 1,427,737.12 | 1,427,737.12 | - | 284230 | 1S0237 | THE SYNAPSE COMMUNICATIONS GROUP | 7/8/2004 | 207,536.00 | CA | CHECK |
| 2016 | 13099 | 28477 | 7/8/2004 | 1,427,737.12 | n/a | n/a | n/a | 1,427,737.12 | 1,427,737.12 | - | 284239 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 7/8/2004 | 20,000.00 | CA | CHECK |
| 2017 | 13100 | 28493 | 7/9/2004 | 208,000.00 | n/a | n/a | n/a | 208,000.00 | 208,000.00 | - | 15322 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 7/9/2004 | 33,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 13101 | 28493 | 7/9/2004 | 208,000.00 | n/a | n/a | n/a | 208,000.00 | 208,000.00 | - | 106821 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 7/9/2004 | 150,000.00 | CA | CHECK |
| 2017 | 13102 | 28493 | 7/9/2004 | 208,000.00 | n/a | n/a | n/a | 208,000.00 | 208,000.00 | - | 151994 | 1P0043 | TRUST F/B/O MELISSA PERLEN U/A DTD 9/12/79 MYRA & STUART PERLEN TRUSTEES | 7/9/2004 | 25,000.00 | CA | CHECK |
| 2018 | 13103 | 28510 | 7/12/2004 | 5,779,311.55 | n/a | n/a | n/a | 5,779,311.55 | 5,779,311.55 | - | 5733 | 1P0038 | PHYLLIS A POLAND | 7/12/2004 | 30,000.00 | CA | CHECK |
| 2018 | 13104 | 28510 | 7/12/2004 | 5,779,311.55 | n/a | n/a | n/a | 5,779,311.55 | 5,779,311.55 | - | 25911 | 1EM461 | SBM INVESTMENTS LLLP | 7/12/2004 | 4,525,000.00 | CA | CHECK |
| 2018 | 13105 | 28510 | 7/12/2004 | 5,779,311.55 | n/a | n/a | n/a | 5,779,311.55 | 5,779,311.55 | - | 52847 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 7/12/2004 | 30,000.00 | CA | CHECK |
| 2018 | 13106 | 28510 | 7/12/2004 | 5,779,311.55 | n/a | n/a | n/a | 5,779,311.55 | 5,779,311.55 | - | 71392 | 1B0087 | EILEEN BLAKE EDWARD BLAKE J/T WROS | 7/12/2004 | 140,000.00 | CA | CHECK |
| 2018 | 13107 | 28510 | 7/12/2004 | 5,779,311.55 | n/a | n/a | n/a | 5,779,311.55 | 5,779,311.55 | - | 100342 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 7/12/2004 | 425,000.00 | CA | CHECK |
| 2018 | 13108 | 28510 | 7/12/2004 | 5,779,311.55 | n/a | n/a | n/a | 5,779,311.55 | 5,779,311.55 | - | 143840 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 7/12/2004 | 17,060.25 | CA | CHECK |
| 2018 | 13109 | 28510 | 7/12/2004 | 5,779,311.55 | n/a | n/a | n/a | 5,779,311.55 | 5,779,311.55 | - | 182524 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/12/2004 | 30,000.00 | CA | CHECK |
| 2018 | 13110 | 28510 | 7/12/2004 | 5,779,311.55 | n/a | n/a | n/a | 5,779,311.55 | 5,779,311.55 | - | 213925 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/12/2004 | 51.30 | CA | CHECK |
| 2018 | 13111 | 28510 | 7/12/2004 | 5,779,311.55 | n/a | n/a | n/a | 5,779,311.55 | 5,779,311.55 | - | 227120 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 7/12/2004 | 125,000.00 | CA | CHECK |
| 2018 | 13112 | 28510 | 7/12/2004 | 5,779,311.55 | n/a | n/a | n/a | 5,779,311.55 | 5,779,311.55 | - | 260121 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 7/12/2004 | 25,000.00 | CA | CHECK |
| 2018 | 13113 | 28510 | 7/12/2004 | 5,779,311.55 | n/a | n/a | n/a | 5,779,311.55 | 5,779,311.55 | - | 266685 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 7/12/2004 | 122,200.00 | CA | CHECK |
| 2018 | 13114 | 28510 | 7/12/2004 | 5,779,311.55 | n/a | n/a | n/a | 5,779,311.55 | 5,779,311.55 | - | 266759 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 7/12/2004 | 160,000.00 | CA | CHECK |
| 2018 | 13115 | 28510 | 7/12/2004 | 5,779,311.55 | n/a | n/a | n/a | 5,779,311.55 | 5,779,311.55 | - | 278329 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 7/12/2004 | 150,000.00 | CA | CHECK |
| 2019 | 13116 | 28542 | 7/13/2004 | 1,955,858.50 | n/a | n/a | n/a | 1,955,858.50 | 1,955,858.50 | - | 46490 | 1KW303 | ELISE TEPPER AS CUSTODIAN FOR GRANDCHILDREN | 7/13/2004 | 20,362.50 | CA | CHECK |
| 2019 | 13117 | 28542 | 7/13/2004 | 1,955,858.50 | n/a | n/a | n/a | 1,955,858.50 | 1,955,858.50 | - | 52883 | 1R0210 | ESTATE OF MARTIN ROAMAN CAROL ROAMAN, ADMIN | 7/13/2004 | 1,000,000.00 | CA | CHECK |
| 2019 | 13118 | 28542 | 7/13/2004 | 1,955,858.50 | n/a | n/a | n/a | 1,955,858.50 | 1,955,858.50 | - | 106913 | 1M0103 | MARION MADOFF | 7/13/2004 | 101,976.00 | CA | CHECK |
| 2019 | 13119 | 28542 | 7/13/2004 | 1,955,858.50 | n/a | n/a | n/a | 1,955,858.50 | 1,955,858.50 | - | 116952 | 1ZB488 | DAVID M RANZER JOANNE M RANZER JT WROS | 7/13/2004 | 50,000.00 | CA | CHECK |
| 2019 | 13120 | 28542 | 7/13/2004 | 1,955,858.50 | n/a | n/a | n/a | 1,955,858.50 | 1,955,858.50 | - | 144022 | 1EM019 | FRANK N BLACK & BETTY LINCOLN BLACK T/I/C | 7/13/2004 | 75,000.00 | CA | CHECK |
| 2019 | 13121 | 28542 | 7/13/2004 | 1,955,858.50 | n/a | n/a | n/a | 1,955,858.50 | 1,955,858.50 | - | 165413 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 7/13/2004 | 44,000.00 | CA | CHECK |
| 2019 | 13122 | 28542 | 7/13/2004 | 1,955,858.50 | n/a | n/a | n/a | 1,955,858.50 | 1,955,858.50 | - | 187796 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 7/13/2004 | 43,360.00 | CA | CHECK |
| 2019 | 13123 | 28542 | 7/13/2004 | 1,955,858.50 | n/a | n/a | n/a | 1,955,858.50 | 1,955,858.50 | - | 190658 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 7/13/2004 | 150,000.00 | CA | CHECK |
| 2019 | 13124 | 28542 | 7/13/2004 | 1,955,858.50 | n/a | n/a | n/a | 1,955,858.50 | 1,955,858.50 | - | 204446 | 1KW345 | GREG KATZ AMY KATZ JT TEN MICHAEL KATZ TIC | 7/13/2004 | 12,000.00 | CA | CHECK |
| 2019 | 13125 | 28542 | 7/13/2004 | 1,955,858.50 | n/a | n/a | n/a | 1,955,858.50 | 1,955,858.50 | - | 227152 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 7/13/2004 | 200,000.00 | CA | CHECK |
| 2019 | 13126 | 28542 | 7/13/2004 | 1,955,858.50 | n/a | n/a | n/a | 1,955,858.50 | 1,955,858.50 | - | 248490 | 1ZA505 | DAVID L STONE AND DONNA B STONE TENANTS BY THE ENTIRETY | 7/13/2004 | 16,000.00 | CA | CHECK |
| 2019 | 13127 | 28542 | 7/13/2004 | 1,955,858.50 | n/a | n/a | n/a | 1,955,858.50 | 1,955,858.50 | - | 266592 | 1KW019 | MICHAEL KATZ | 7/13/2004 | 171,200.00 | CA | CHECK |
| 2019 | 13128 | 28542 | 7/13/2004 | 1,955,858.50 | n/a | n/a | n/a | 1,955,858.50 | 1,955,858.50 | - | 267534 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 7/13/2004 | 32,710.00 | CA | CHECK |
| 2019 | 13129 | 28542 | 7/13/2004 | 1,955,858.50 | n/a | n/a | n/a | 1,955,858.50 | 1,955,858.50 | - | 273187 | 1KW345 | GREG KATZ AMY KATZ JT TEN MICHAEL KATZ TIC | 7/13/2004 | 13,800.00 | CA | CHECK |
| 2019 | 13130 | 28542 | 7/13/2004 | 1,955,858.50 | n/a | n/a | n/a | 1,955,858.50 | 1,955,858.50 | - | 284108 | 1KW108 | GREGORY KATZ | 7/13/2004 | 25,450.00 | CA | CHECK |
| 2020 | 13131 | 28555 | 7/14/2004 | 734,541.50 | n/a | n/a | n/a | 734,541.50 | 734,541.50 | - | 187826 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 7/14/2004 | 17,475.00 | CA | CHECK |
| 2020 | 13132 | 28555 | 7/14/2004 | 734,541.50 | n/a | n/a | n/a | 734,541.50 | 734,541.50 | - | 244299 | 1KW013 | DAYLE KATZ | 7/14/2004 | 45,000.00 | CA | CHECK |
| 2020 | 13133 | 28555 | 7/14/2004 | 734,541.50 | n/a | n/a | n/a | 734,541.50 | 734,541.50 | - | 266601 | 1KW061 | ELISE C TEPPER | 7/14/2004 | 137,154.00 | CA | CHECK |
| 2020 | 13134 | 28555 | 7/14/2004 | 734,541.50 | n/a | n/a | n/a | 734,541.50 | 734,541.50 | - | 266658 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 7/14/2004 | 34,912.50 | CA | CHECK |
| 2020 | 13135 | 28555 | 7/14/2004 | 734,541.50 | n/a | n/a | n/a | 734,541.50 | 734,541.50 | - | 307668 | 1CM687 | SUZANNE LAWTON | 7/14/2004 | 500,000.00 | CA | CHECK |
| 2021 | 13136 | 28569 | 7/15/2004 | 2,590,624.69 | n/a | n/a | n/a | 2,590,624.69 | 2,590,624.69 | - | 53001 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 7/15/2004 | 300,000.00 | CA | CHECK |
| 2021 | 13137 | 28569 | 7/15/2004 | 2,590,624.69 | n/a | n/a | n/a | 2,590,624.69 | 2,590,624.69 | - | 108124 | 1ZR126 | NTC & CO. FBO BARBARA K GABA (23590) | 7/15/2004 | 2,114.00 | CA | CHECK |
| 2021 | 13138 | 28569 | 7/15/2004 | 2,590,624.69 | n/a | n/a | n/a | 2,590,624.69 | 2,590,624.69 | - | 143986 | 1CM890 | N HILTON ROSEN | 7/15/2004 | 2,000,000.00 | JRNL | CHECK |
| 2021 | 13139 | 28569 | 7/15/2004 | 2,590,624.69 | n/a | n/a | n/a | 2,590,624.69 | 2,590,624.69 | - | 231180 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 7/15/2004 | 70,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 13140 | 28569 | 7/15/2004 | 2,590,624.69 | n/a | n/a | n/a | 2,590,624.69 | 2,590,624.69 | - | 260178 | 1CM167 | GERALD S SCHWARTZ | 7/15/2004 | 16,000.00 | CA | CHECK |
| 2021 | 13141 | 28569 | 7/15/2004 | 2,590,624.69 | n/a | n/a | n/a | 2,590,624.69 | 2,590,624.69 | - | 284180 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 7/15/2004 | 2,510.69 | CA | CHECK |
| 2021 | 13142 | 28569 | 7/15/2004 | 2,590,624.69 | n/a | n/a | n/a | 2,590,624.69 | 2,590,624.69 | - | 310764 | 1CM025 | S & J PARTNERSHIP | 7/15/2004 | 200,000.00 | CA | CHECK |
| 2022 | 13143 | 28585 | 7/16/2004 | 3,764,214.00 | n/a | n/a | n/a | 3,764,214.00 | 3,764,214.00 | - | 85260 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 7/16/2004 | 4,000.00 | CA | CHECK |
| 2022 | 13144 | 28585 | 7/16/2004 | 3,764,214.00 | n/a | n/a | n/a | 3,764,214.00 | 3,764,214.00 | - | 143994 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 7/16/2004 | 4,264.73 | CA | CHECK |
| 2022 | 13145 | 28585 | 7/16/2004 | 3,764,214.00 | n/a | n/a | n/a | 3,764,214.00 | 3,764,214.00 | - | 144005 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 7/16/2004 | 12,751.28 | CA | CHECK |
| 2022 | 13146 | 28585 | 7/16/2004 | 3,764,214.00 | n/a | n/a | n/a | 3,764,214.00 | 3,764,214.00 | - | 213974 | 1S0301 | DEBORAH SHAPIRO | 7/16/2004 | 55,000.00 | CA | CHECK |
| 2022 | 13147 | 28585 | 7/16/2004 | 3,764,214.00 | n/a | n/a | n/a | 3,764,214.00 | 3,764,214.00 | - | 220933 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 7/16/2004 | 15,000.00 | CA | CHECK |
| 2022 | 13148 | 28585 | 7/16/2004 | 3,764,214.00 | n/a | n/a | n/a | 3,764,214.00 | 3,764,214.00 | - | 227078 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 7/16/2004 | 18,000.00 | CA | CHECK |
| 2022 | 13149 | 28585 | 7/16/2004 | 3,764,214.00 | n/a | n/a | n/a | 3,764,214.00 | 3,764,214.00 | - | 227189 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 7/16/2004 | 200,000.00 | CA | CHECK |
| 2022 | 13150 | 28585 | 7/16/2004 | 3,764,214.00 | n/a | n/a | n/a | 3,764,214.00 | 3,764,214.00 | - | 248574 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 7/16/2004 | 90,000.00 | CA | CHECK |
| 2022 | 13151 | 28585 | 7/16/2004 | 3,764,214.00 | n/a | n/a | n/a | 3,764,214.00 | 3,764,214.00 | - | 278255 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/16/2004 | 875,197.99 | CA | CHECK |
| 2022 | 13152 | 28585 | 7/16/2004 | 3,764,214.00 | n/a | n/a | n/a | 3,764,214.00 | 3,764,214.00 | - | 278638 | 1ZB327 | FELICE RENEE SPUNGIN RAYMOND S SPUNGIN JT WROS | 7/16/2004 | 90,000.00 | CA | CHECK |
| 2022 | 13153 | 28585 | 7/16/2004 | 3,764,214.00 | n/a | n/a | n/a | 3,764,214.00 | 3,764,214.00 | - | 310665 | 1CM889 | STANLEY H MUSS | 7/16/2004 | 2,000,000.00 | JRNL | CHECK |
| 2022 | 13154 | 28585 | 7/16/2004 | 3,764,214.00 | n/a | n/a | n/a | 3,764,214.00 | 3,764,214.00 | - | 310753 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 7/16/2004 | 400,000.00 | CA | CHECK |
| 2023 | 13155 | 28613 | 7/19/2004 | 203,662.50 | n/a | n/a | n/a | 203,662.50 | 203,662.50 | - | 11831 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 7/19/2004 | 67,887.50 | CA | CHECK |
| 2023 | 13156 | 28613 | 7/19/2004 | 203,662.50 | n/a | n/a | n/a | 203,662.50 | 203,662.50 | - | 11838 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 7/19/2004 | 67,887.50 | CA | CHECK |
| 2023 | 13157 | 28613 | 7/19/2004 | 203,662.50 | n/a | n/a | n/a | 203,662.50 | 203,662.50 | - | 266627 | 1KW390 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 7/19/2004 | 67,887.50 | CA | CHECK |
| 2024 | 13158 | 28614 | 7/19/2004 | 473,998.61 | n/a | n/a | n/a | 473,998.61 | 473,998.61 | - | 5759 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 7/19/2004 | 30,000.00 | CA | CHECK |
| 2024 | 13159 | 28614 | 7/19/2004 | 473,998.61 | n/a | n/a | n/a | 473,998.61 | 473,998.61 | - | 5765 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 7/19/2004 | 25,000.00 | CA | CHECK |
| 2024 | 13160 | 28614 | 7/19/2004 | 473,998.61 | n/a | n/a | n/a | 473,998.61 | 473,998.61 | - | 15302 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 7/19/2004 | 50,000.00 | CA | CHECK |
| 2024 | 13161 | 28614 | 7/19/2004 | 473,998.61 | n/a | n/a | n/a | 473,998.61 | 473,998.61 | - | 46519 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 7/19/2004 | 50,000.00 | CA | CHECK |
| 2024 | 13162 | 28614 | 7/19/2004 | 473,998.61 | n/a | n/a | n/a | 473,998.61 | 473,998.61 | - | 100292 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 7/19/2004 | 10,000.00 | CA | CHECK |
| 2024 | 13163 | 28614 | 7/19/2004 | 473,998.61 | n/a | n/a | n/a | 473,998.61 | 473,998.61 | - | 140949 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 7/19/2004 | 30,000.00 | CA | CHECK |
| 2024 | 13164 | 28614 | 7/19/2004 | 473,998.61 | n/a | n/a | n/a | 473,998.61 | 473,998.61 | - | 144088 | 1EM386 | BEVERLY CAROLE KUNIN | 7/19/2004 | 8,100.00 | CA | CHECK |
| 2024 | 13165 | 28614 | 7/19/2004 | 473,998.61 | n/a | n/a | n/a | 473,998.61 | 473,998.61 | - | 152079 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 7/19/2004 | 30,000.00 | CA | CHECK |
| 2024 | 13166 | 28614 | 7/19/2004 | 473,998.61 | n/a | n/a | n/a | 473,998.61 | 473,998.61 | - | 183893 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 7/19/2004 | 30,000.00 | CA | CHECK |
| 2024 | 13167 | 28614 | 7/19/2004 | 473,998.61 | n/a | n/a | n/a | 473,998.61 | 473,998.61 | - | 252933 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 7/19/2004 | 256.00 | CA | 2003 SEP CONTRIBUTION |
| 2024 | 13168 | 28614 | 7/19/2004 | 473,998.61 | n/a | n/a | n/a | 473,998.61 | 473,998.61 | - | 253330 | 1ZB037 | DANIEL ARUTT | 7/19/2004 | 100,000.00 | CA | CHECK |
| 2024 | 13169 | 28614 | 7/19/2004 | 473,998.61 | n/a | n/a | n/a | 473,998.61 | 473,998.61 | - | 267740 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/1/08 | 7/19/2004 | 25,000.00 | CA | CHECK |
| 2024 | 13170 | 28614 | 7/19/2004 | 473,998.61 | n/a | n/a | n/a | 473,998.61 | 473,998.61 | - | 284928 | 1CM886 | HERNANDEZ-ABAD FAMILY LP 4799 NORTH FEDERAL HIGHWAY | 7/19/2004 | 30,000.00 | CA | CHECK |
| 2024 | 13171 | 28614 | 7/19/2004 | 473,998.61 | n/a | n/a | n/a | 473,998.61 | 473,998.61 | - | 286606 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 7/19/2004 | 25,642.61 | CA | CHECK |
| 2024 | 13172 | 28614 | 7/19/2004 | 473,998.61 | n/a | n/a | n/a | 473,998.61 | 473,998.61 | - | 292722 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 7/19/2004 | 30,000.00 | CA | CHECK |
| 2025 | 13173 | 28625 | 7/20/2004 | 2,323,949.25 | n/a | n/a | n/a | 2,323,949.25 | 2,323,949.25 | - | 25799 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 7/20/2004 | 10,000.00 | CA | CHECK |
| 2025 | 13174 | 28625 | 7/20/2004 | 2,323,949.25 | n/a | n/a | n/a | 2,323,949.25 | 2,323,949.25 | - | 25987 | 1H0007 | CLAYRE HULSH HAFT | 7/20/2004 | 526,925.00 | CA | CHECK |
| 2025 | 13175 | 28625 | 7/20/2004 | 2,323,949.25 | n/a | n/a | n/a | 2,323,949.25 | 2,323,949.25 | - | 44154 | 1CM886 | HERNANDEZ-ABAD FAMILY LP 4799 NORTH FEDERAL HIGHWAY | 7/20/2004 | 20,000.00 | CA | CHECK |
| 2025 | 13176 | 28625 | 7/20/2004 | 2,323,949.25 | n/a | n/a | n/a | 2,323,949.25 | 2,323,949.25 | - | 85129 | 1B0179 | FRIEDA BLOOM | 7/20/2004 | 100,000.00 | CA | CHECK |
| 2025 | 13177 | 28625 | 7/20/2004 | 2,323,949.25 | n/a | n/a | n/a | 2,323,949.25 | 2,323,949.25 | - | 100079 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 7/20/2004 | 291,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 13178 | 28625 | 7/20/2004 | 2,323,949.25 | n/a | n/a | n/a | 2,323,949.25 | 2,323,949.25 | - | 106930 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/20/2004 | 13.75 | CA | CHECK |
| 2025 | 13179 | 28625 | 7/20/2004 | 2,323,949.25 | n/a | n/a | n/a | 2,323,949.25 | 2,323,949.25 | - | 158453 | 1KW324 | DIANE MILLER | 7/20/2004 | 130,000.00 | CA | CHECK |
| 2025 | 13180 | 28625 | 7/20/2004 | 2,323,949.25 | n/a | n/a | n/a | 2,323,949.25 | 2,323,949.25 | - | 195376 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/20/2004 | 10.50 | CA | CHECK |
| 2025 | 13181 | 28625 | 7/20/2004 | 2,323,949.25 | n/a | n/a | n/a | 2,323,949.25 | 2,323,949.25 | - | 253180 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 7/20/2004 | 20,000.00 | CA | CHECK |
| 2025 | 13182 | 28625 | 7/20/2004 | 2,323,949.25 | n/a | n/a | n/a | 2,323,949.25 | 2,323,949.25 | - | 253399 | 1ZB123 | NORTHEAST INVESTMENT CLUB KENNETH E CITRON LESLIE S | 7/20/2004 | 20,000.00 | CA | CHECK |
| 2025 | 13183 | 28625 | 7/20/2004 | 2,323,949.25 | n/a | n/a | n/a | 2,323,949.25 | 2,323,949.25 | - | 260300 | 1C1327 | CITRON CUSTODIANS FBO CITRON CHILDREN | 7/20/2004 | 10,000.00 | CA | CHECK |
| 2025 | 13184 | 28625 | 7/20/2004 | 2,323,949.25 | n/a | n/a | n/a | 2,323,949.25 | 2,323,949.25 | - | 5692 | 1P0110 | ELAINE POSTAL | 7/20/2004 | 900,000.00 | JRNL | CHECK |
| 2025 | 13185 | 28625 | 7/20/2004 | 2,323,949.25 | n/a | n/a | n/a | 2,323,949.25 | 2,323,949.25 | - | 278094 | 1C1255 | E MARSHALL COMORA | 7/20/2004 | 5,000.00 | CA | CHECK |
| 2025 | 13186 | 28625 | 7/20/2004 | 2,323,949.25 | n/a | n/a | n/a | 2,323,949.25 | 2,323,949.25 | - | 292942 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 7/20/2004 | 291,000.00 | CA | CHECK |
| 2026 | 13187 | 28641 | 7/21/2004 | 536,168.44 | n/a | n/a | n/a | 536,168.44 | 536,168.44 | - | 65924 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 7/21/2004 | 75,000.00 | CA | CHECK |
| 2026 | 13188 | 28641 | 7/21/2004 | 536,168.44 | n/a | n/a | n/a | 536,168.44 | 536,168.44 | - | 100360 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 7/21/2004 | 40,523.44 | CA | CHECK |
| 2026 | 13189 | 28641 | 7/21/2004 | 536,168.44 | n/a | n/a | n/a | 536,168.44 | 536,168.44 | - | 106668 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 7/21/2004 | 5,000.00 | CA | CHECK |
| 2026 | 13190 | 28641 | 7/21/2004 | 536,168.44 | n/a | n/a | n/a | 536,168.44 | 536,168.44 | - | 140260 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 7/21/2004 | 75,000.00 | CA | CHECK |
| 2026 | 13191 | 28641 | 7/21/2004 | 536,168.44 | n/a | n/a | n/a | 536,168.44 | 536,168.44 | - | 151905 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 7/21/2004 | 5,230.00 | CA | CHECK |
| 2026 | 13192 | 28641 | 7/21/2004 | 536,168.44 | n/a | n/a | n/a | 536,168.44 | 536,168.44 | - | 153374 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 7/21/2004 | 10,000.00 | CA | CHECK |
| 2026 | 13193 | 28641 | 7/21/2004 | 536,168.44 | n/a | n/a | n/a | 536,168.44 | 536,168.44 | - | 281895 | 1S0200 | E MILTON SACHS | 7/21/2004 | 25,000.00 | CA | CHECK |
| 2026 | 13194 | 28641 | 7/21/2004 | 536,168.44 | n/a | n/a | n/a | 536,168.44 | 536,168.44 | - | 284224 | 1S0234 | NTC & CO. FBO ANNE SQUADRON (380271) | 7/21/2004 | 300,415.00 | CA | CHECK |
| 2027 | 13195 | 28656 | 7/22/2004 | 296,000.00 | n/a | n/a | n/a | 296,000.00 | 296,000.00 | - | 13510 | 1ZA165 | BERT BERGEN | 7/22/2004 | 23,000.00 | CA | CHECK |
| 2027 | 13196 | 28656 | 7/22/2004 | 296,000.00 | n/a | n/a | n/a | 296,000.00 | 296,000.00 | - | 53152 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 7/22/2004 | 20,000.00 | CA | CHECK |
| 2027 | 13197 | 28656 | 7/22/2004 | 296,000.00 | n/a | n/a | n/a | 296,000.00 | 296,000.00 | - | 94116 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 7/22/2004 | 12,000.00 | CA | CHECK |
| 2027 | 13198 | 28656 | 7/22/2004 | 296,000.00 | n/a | n/a | n/a | 296,000.00 | 296,000.00 | - | 106892 | 1S0263 | ROBERT W SMITH REV TRST DTD 3/20/00 | 7/22/2004 | 80,000.00 | CA | CHECK |
| 2027 | 13199 | 28656 | 7/22/2004 | 296,000.00 | n/a | n/a | n/a | 296,000.00 | 296,000.00 | - | 151970 | 1N0013 | JULIET NIERENBERG | 7/22/2004 | 28,000.00 | CA | CHECK |
| 2027 | 13200 | 28656 | 7/22/2004 | 296,000.00 | n/a | n/a | n/a | 296,000.00 | 296,000.00 | - | 213731 | 1K0164 | RICHARD KARYO INVESTMENTS | 7/22/2004 | 133,000.00 | CA | CHECK |
| 2028 | 13201 | 28674 | 7/23/2004 | 1,703,700.00 | n/a | n/a | n/a | 1,703,700.00 | 1,703,700.00 | - | 43042 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 7/23/2004 | 20,000.00 | CA | CHECK |
| 2028 | 13202 | 28674 | 7/23/2004 | 1,703,700.00 | n/a | n/a | n/a | 1,703,700.00 | 1,703,700.00 | - | 46472 | 1KW300 | STERLING EQUITIES | 7/23/2004 | 1,000,000.00 | CA | CHECK |
| 2028 | 13203 | 28674 | 7/23/2004 | 1,703,700.00 | n/a | n/a | n/a | 1,703,700.00 | 1,703,700.00 | - | 106923 | 1S0309 | BARRY A SCHWARTZ | 7/23/2004 | 75,000.00 | CA | CHECK |
| 2028 | 13204 | 28674 | 7/23/2004 | 1,703,700.00 | n/a | n/a | n/a | 1,703,700.00 | 1,703,700.00 | - | 144032 | 1EM052 | MARILYN CHERNIS REV TRUST | 7/23/2004 | 408,000.00 | CA | CHECK |
| 2028 | 13205 | 28674 | 7/23/2004 | 1,703,700.00 | n/a | n/a | n/a | 1,703,700.00 | 1,703,700.00 | - | 244494 | 1S0309 | BARRY A SCHWARTZ | 7/23/2004 | 25,000.00 | CA | CHECK |
| 2028 | 13206 | 28674 | 7/23/2004 | 1,703,700.00 | n/a | n/a | n/a | 1,703,700.00 | 1,703,700.00 | - | 284082 | 1KW088 | KENDRA OSTERMAN | 7/23/2004 | 40,700.00 | CA | CHECK |
| 2028 | 13207 | 28674 | 7/23/2004 | 1,703,700.00 | n/a | n/a | n/a | 1,703,700.00 | 1,703,700.00 | - | 292449 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 7/23/2004 | 10,000.00 | CA | CHECK |
| 2028 | 13208 | 28674 | 7/23/2004 | 1,703,700.00 | n/a | n/a | n/a | 1,703,700.00 | 1,703,700.00 | - | 307657 | 1CM648 | JOAN M SCHULTZ AND PAUL L FLICKER TRUSTEES | 7/23/2004 | 125,000.00 | CA | CHECK |
| 2029 | 13209 | 28685 | 7/26/2004 | 108,563.40 | n/a | n/a | n/a | 108,563.40 | 108,563.40 | - | 43258 | 1ZB471 | MICHAEL EPSTEIN & JOAN B EPSTEIN J/T WROS | 7/26/2004 | 25,000.00 | CA | CHECK |
| 2029 | 13210 | 28685 | 7/26/2004 | 108,563.40 | n/a | n/a | n/a | 108,563.40 | 108,563.40 | - | 106840 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/26/2004 | 96.00 | CA | CHECK |
| 2029 | 13211 | 28685 | 7/26/2004 | 108,563.40 | n/a | n/a | n/a | 108,563.40 | 108,563.40 | - | 151950 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/26/2004 | 67.20 | CA | CHECK |
| 2029 | 13212 | 28685 | 7/26/2004 | 108,563.40 | n/a | n/a | n/a | 108,563.40 | 108,563.40 | - | 195383 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/26/2004 | 67.20 | CA | CHECK |
| 2029 | 13213 | 28685 | 7/26/2004 | 108,563.40 | n/a | n/a | n/a | 108,563.40 | 108,563.40 | - | 231053 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 7/26/2004 | 30,000.00 | CA | CHECK |
| 2029 | 13214 | 28685 | 7/26/2004 | 108,563.40 | n/a | n/a | n/a | 108,563.40 | 108,563.40 | - | 266337 | 1CM599 | NTC & CO. FBO MALCOLM ROSENBERG (99054) | 7/26/2004 | 33,333.00 | CA | CHECK |
| 2029 | 13215 | 28685 | 7/26/2004 | 108,563.40 | n/a | n/a | n/a | 108,563.40 | 108,563.40 | - | 283921 | 1EM004 | ALLIED PARKING INC | 7/26/2004 | 20,000.00 | CA | CHECK |
| 2030 | 13216 | 28702 | 7/27/2004 | 1,577,401.55 | n/a | n/a | n/a | 1,577,401.55 | 1,577,401.55 | - | 52980 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 7/27/2004 | 1,000.00 | CA | CHECK |
| 2030 | 13217 | 28702 | 7/27/2004 | 1,577,401.55 | n/a | n/a | n/a | 1,577,401.55 | 1,577,401.55 | - | 53188 | 1ZA640 | GRETA HANNA FAMILY LLC | 7/27/2004 | 3,750.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2030 | 13218 | 28702 | 7/27/2004 | 1,577,401.55 | n/a | n/a | | 1,577,401.55 | 1,577,401.55 | - | 65782 | 1D005c | NOBLE DARROW & ANN DARROW J/T WROS | 7/27/2004 | 498,450.00 | CA | CHECK |
| 2030 | 13219 | 28702 | 7/27/2004 | 1,577,401.55 | n/a | n/a | | 1,577,401.55 | 1,577,401.55 | - | 94103 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 7/27/2004 | 5,094.00 | CA | CHECK |
| 2030 | 13220 | 28702 | 7/27/2004 | 1,577,401.55 | n/a | n/a | | 1,577,401.55 | 1,577,401.55 | - | 140238 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 7/27/2004 | 243,722.00 | CA | CHECK |
| 2030 | 13221 | 28702 | 7/27/2004 | 1,577,401.55 | n/a | n/a | | 1,577,401.55 | 1,577,401.55 | - | 182733 | 1C1210 | JO ANN CRUPI | 7/27/2004 | 500.00 | CA | CHECK |
| 2030 | 13222 | 28702 | 7/27/2004 | 1,577,401.55 | n/a | n/a | | 1,577,401.55 | 1,577,401.55 | - | 226892 | 1ZA640 | GRETA HANNA FAMILY LLC | 7/27/2004 | 2,000.00 | CA | CHECK |
| 2030 | 13223 | 28702 | 7/27/2004 | 1,577,401.55 | n/a | n/a | | 1,577,401.55 | 1,577,401.55 | - | 227031 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 7/27/2004 | 150,000.00 | CA | CHECK |
| 2030 | 13224 | 28702 | 7/27/2004 | 1,577,401.55 | n/a | n/a | | 1,577,401.55 | 1,577,401.55 | - | 260256 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 7/27/2004 | 11.95 | CA | CHECK |
| 2030 | 13225 | 28702 | 7/27/2004 | 1,577,401.55 | n/a | n/a | | 1,577,401.55 | 1,577,401.55 | - | 266413 | 1EM193 | MALCOLM L SHERMAN | 7/27/2004 | 500,000.00 | CA | CHECK |
| 2030 | 13226 | 28702 | 7/27/2004 | 1,577,401.55 | n/a | n/a | | 1,577,401.55 | 1,577,401.55 | - | 267736 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/27/2004 | 1,000.00 | CA | CHECK |
| 2030 | 13227 | 28702 | 7/27/2004 | 1,577,401.55 | n/a | n/a | | 1,577,401.55 | 1,577,401.55 | - | 292548 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 7/27/2004 | 95,000.00 | CA | CHECK |
| 2030 | 13228 | 28702 | 7/27/2004 | 1,577,401.55 | n/a | n/a | | 1,577,401.55 | 1,577,401.55 | - | 292554 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 7/27/2004 | 60,000.00 | CA | CHECK |
| 2030 | 13229 | 28702 | 7/27/2004 | 1,577,401.55 | n/a | n/a | | 1,577,401.55 | 1,577,401.55 | - | 304124 | 1D005c | NOBLE DARROW & ANN DARROW J/T WROS | 7/27/2004 | 15,873.60 | CA | CHECK |
| 2030 | 13230 | 28702 | 7/27/2004 | 1,577,401.55 | n/a | n/a | | 1,577,401.55 | 1,577,401.55 | - | 304127 | 1C1210 | JO ANN CRUPI | 7/27/2004 | 1,000.00 | CA | CHECK |
| 2031 | 13231 | 28723 | 7/28/2004 | 5,968,931.89 | n/a | n/a | | 5,968,931.89 | 5,968,931.89 | - | 46457 | 1KW260 | FRED WILPON FAMILY TRUST | 7/28/2004 | 200,000.00 | CA | CHECK |
| 2031 | 13232 | 28723 | 7/28/2004 | 5,968,931.89 | n/a | n/a | | 5,968,931.89 | 5,968,931.89 | - | 65706 | 1CM337 | RIMSKY FAMILY LTD PARTNERSHIP | 7/28/2004 | 260,000.00 | CA | CHECK |
| 2031 | 13233 | 28723 | 7/28/2004 | 5,968,931.89 | n/a | n/a | | 5,968,931.89 | 5,968,931.89 | - | 165383 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/28/2004 | 27,850.00 | CA | CHECK |
| 2031 | 13234 | 28723 | 7/28/2004 | 5,968,931.89 | n/a | n/a | | 5,968,931.89 | 5,968,931.89 | - | 281840 | 1M0016 | ALBERT L MALTZ PC | 7/28/2004 | 5,481,081.89 | CA | CHECK |
| 2032 | 13235 | 28742 | 7/29/2004 | 1,379,509.00 | n/a | n/a | | 1,379,509.00 | 1,379,509.00 | - | 13486 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 7/29/2004 | 120,000.00 | CA | CHECK |
| 2032 | 13236 | 28742 | 7/29/2004 | 1,379,509.00 | n/a | n/a | | 1,379,509.00 | 1,379,509.00 | - | 220907 | 1ZA035 | STEFANELLI INVESTORS GROUP | 7/29/2004 | 110,000.00 | CA | CHECK |
| 2032 | 13237 | 28742 | 7/29/2004 | 1,379,509.00 | n/a | n/a | | 1,379,509.00 | 1,379,509.00 | - | 266708 | 1P0110 | ELAINE POSTAL | 7/29/2004 | 900,000.00 | JRNL | CHECK |
| 2032 | 13238 | 28742 | 7/29/2004 | 1,379,509.00 | n/a | n/a | | 1,379,509.00 | 1,379,509.00 | - | 267548 | 1KW103 | SAM OSTERMAN | 7/29/2004 | 40,700.00 | CA | CHECK |
| 2032 | 13239 | 28742 | 7/29/2004 | 1,379,509.00 | n/a | n/a | | 1,379,509.00 | 1,379,509.00 | - | 278510 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 7/29/2004 | 8,809.00 | CA | CHECK |
| 2032 | 13240 | 28742 | 7/29/2004 | 1,379,509.00 | n/a | n/a | | 1,379,509.00 | 1,379,509.00 | - | 292452 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 7/29/2004 | 200,000.00 | CA | CHECK |
| 2033 | 13241 | 28760 | 7/30/2004 | 145,000.00 | n/a | n/a | | 145,000.00 | 145,000.00 | - | 106966 | 1M0180 | NTC & CO. FBO DAVID MARZOUK (030505) | 7/30/2004 | 125,000.00 | CA | CHECK |
| 2033 | 13242 | 28760 | 7/30/2004 | 145,000.00 | n/a | n/a | | 145,000.00 | 145,000.00 | - | 307679 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 7/30/2004 | 20,000.00 | CA | CHECK |
| 2034 | 13243 | 28782 | 8/2/2004 | 410,000.00 | n/a | n/a | | 410,000.00 | 410,000.00 | - | 40846 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/2/2004 | 43,500.00 | CA | CHECK |
| 2034 | 13244 | 28782 | 8/2/2004 | 410,000.00 | n/a | n/a | | 410,000.00 | 410,000.00 | - | 60217 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/2/2004 | 190,000.00 | CA | CHECK |
| 2034 | 13245 | 28782 | 8/2/2004 | 410,000.00 | n/a | n/a | | 410,000.00 | 410,000.00 | - | 93355 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 8/2/2004 | 40,000.00 | CA | CHECK |
| 2034 | 13246 | 28782 | 8/2/2004 | 410,000.00 | n/a | n/a | | 410,000.00 | 410,000.00 | - | 229156 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/2/2004 | 1,500.00 | CA | CHECK |
| 2034 | 13247 | 28782 | 8/2/2004 | 410,000.00 | n/a | n/a | | 410,000.00 | 410,000.00 | - | 229191 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 8/2/2004 | 20,000.00 | CA | CHECK |
| 2034 | 13248 | 28782 | 8/2/2004 | 410,000.00 | n/a | n/a | | 410,000.00 | 410,000.00 | - | 284950 | 1L0092 | ERIC LIPKIN | 8/2/2004 | 5,000.00 | CA | CHECK |
| 2034 | 13249 | 28782 | 8/2/2004 | 410,000.00 | n/a | n/a | | 410,000.00 | 410,000.00 | - | 286681 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 8/2/2004 | 20,000.00 | CA | CHECK |
| 2034 | 13250 | 28782 | 8/2/2004 | 410,000.00 | n/a | n/a | | 410,000.00 | 410,000.00 | - | 305104 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 8/2/2004 | 40,000.00 | CA | CHECK |
| 2034 | 13251 | 28782 | 8/2/2004 | 410,000.00 | n/a | n/a | | 410,000.00 | 410,000.00 | - | 308386 | 1KW379 | HELEN CHARTOFF | 8/2/2004 | 50,000.00 | CA | CHECK |
| 2035 | 13252 | 28837 | 8/3/2004 | 1,427,592.82 | n/a | n/a | | 1,427,592.82 | 1,427,592.82 | - | 95 | 1M0103 | MARION MADOFF | 8/3/2004 | 45,558.00 | CA | CHECK |
| 2035 | 13253 | 28837 | 8/3/2004 | 1,427,592.82 | n/a | n/a | | 1,427,592.82 | 1,427,592.82 | - | 394 | 1CM034 | MARCIA COHEN | 8/3/2004 | 40,000.00 | CA | CHECK |
| 2035 | 13254 | 28837 | 8/3/2004 | 1,427,592.82 | n/a | n/a | | 1,427,592.82 | 1,427,592.82 | - | 50838 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 8/3/2004 | 631,666.67 | CA | CHECK |
| 2035 | 13255 | 28837 | 8/3/2004 | 1,427,592.82 | n/a | n/a | | 1,427,592.82 | 1,427,592.82 | - | 60071 | 1CM614 | NTC & CO. FBO MARTIN WINICK (038006) | 8/3/2004 | 77,696.15 | CA | CHECK |
| 2035 | 13256 | 28837 | 8/3/2004 | 1,427,592.82 | n/a | n/a | | 1,427,592.82 | 1,427,592.82 | - | 68196 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 8/3/2004 | 190,000.00 | CA | CHECK |
| 2035 | 13257 | 28837 | 8/3/2004 | 1,427,592.82 | n/a | n/a | | 1,427,592.82 | 1,427,592.82 | - | 71487 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 8/3/2004 | 10,000.00 | CA | CHECK |
| 2035 | 13258 | 28837 | 8/3/2004 | 1,427,592.82 | n/a | n/a | | 1,427,592.82 | 1,427,592.82 | - | 104109 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 8/3/2004 | 10,000.00 | CA | CHECK |
| 2035 | 13259 | 28837 | 8/3/2004 | 1,427,592.82 | n/a | n/a | | 1,427,592.82 | 1,427,592.82 | - | 117097 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 8/3/2004 | 60,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2035 | 13260 | 28837 | 8/3/2004 | 1,427,592.82 | n/a | n/a | n/a | 1,427,592.82 | 1,427,592.82 | - | 121388 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 8/3/2004 | 250,000.00 | CA | CHECK |
| 2035 | 13261 | 28837 | 8/3/2004 | 1,427,592.82 | n/a | n/a | n/a | 1,427,592.82 | 1,427,592.82 | - | 195835 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 8/3/2004 | 2,672.00 | CA | CHECK |
| 2035 | 13262 | 28837 | 8/3/2004 | 1,427,592.82 | n/a | n/a | n/a | 1,427,592.82 | 1,427,592.82 | - | 227273 | 1C1256 | ROBERT A COMORA | 8/3/2004 | 100,000.00 | CA | CHECK |
| 2035 | 13263 | 28837 | 8/3/2004 | 1,427,592.82 | n/a | n/a | n/a | 1,427,592.82 | 1,427,592.82 | - | 229138 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 8/3/2004 | 10,000.00 | CA | CHECK |
| 2036 | 13264 | 28856 | 8/4/2004 | 1,420,000.00 | n/a | n/a | n/a | 1,420,000.00 | 1,420,000.00 | - | 15467 | 1CM811 | S S LEE PARTNERSHIP | 8/4/2004 | 60,000.00 | CA | CHECK |
| 2036 | 13265 | 28856 | 8/4/2004 | 1,420,000.00 | n/a | n/a | n/a | 1,420,000.00 | 1,420,000.00 | - | 43369 | 1CM896 | STALL FAMILY LLC | 8/4/2004 | 150,000.00 | JRNL | CHECK |
| 2036 | 13266 | 28856 | 8/4/2004 | 1,420,000.00 | n/a | n/a | n/a | 1,420,000.00 | 1,420,000.00 | - | 71524 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 8/4/2004 | 100,000.00 | CA | CHECK |
| 2036 | 13267 | 28856 | 8/4/2004 | 1,420,000.00 | n/a | n/a | n/a | 1,420,000.00 | 1,420,000.00 | - | 117116 | 1CM896 | STALL FAMILY LLC | 8/4/2004 | 1,100,000.00 | JRNL | CHECK |
| 2036 | 13268 | 28856 | 8/4/2004 | 1,420,000.00 | n/a | n/a | n/a | 1,420,000.00 | 1,420,000.00 | - | 188222 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 8/4/2004 | 10,000.00 | CA | CHECK |
| 2037 | 13269 | 28876 | 8/5/2004 | 597,671.00 | n/a | n/a | n/a | 597,671.00 | 597,671.00 | - | 43561 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 8/5/2004 | 50,000.00 | CA | CHECK |
| 2037 | 13270 | 28876 | 8/5/2004 | 597,671.00 | n/a | n/a | n/a | 597,671.00 | 597,671.00 | - | 43644 | 1G0273 | GOORE PARTNERSHIP | 8/5/2004 | 42,671.00 | CA | CHECK |
| 2037 | 13271 | 28876 | 8/5/2004 | 597,671.00 | n/a | n/a | n/a | 597,671.00 | 597,671.00 | - | 117046 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 8/5/2004 | 35,000.00 | CA | CHECK |
| 2037 | 13272 | 28876 | 8/5/2004 | 597,671.00 | n/a | n/a | n/a | 597,671.00 | 597,671.00 | - | 247584 | 1C1321 | IRWIN G CANTOR PROFIT SHARING PLAN | 8/5/2004 | 25,000.00 | CA | CHECK |
| 2037 | 13273 | 28876 | 8/5/2004 | 597,671.00 | n/a | n/a | n/a | 597,671.00 | 597,671.00 | - | 273228 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 8/5/2004 | 45,000.00 | CA | CHECK |
| 2037 | 13274 | 28876 | 8/5/2004 | 597,671.00 | n/a | n/a | n/a | 597,671.00 | 597,671.00 | - | 280053 | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS | 8/5/2004 | 250,000.00 | CA | CHECK |
| 2037 | 13275 | 28876 | 8/5/2004 | 597,671.00 | n/a | n/a | n/a | 597,671.00 | 597,671.00 | - | 285053 | 1ZB722 | SHARON KNEE | 8/5/2004 | 150,000.00 | CA | CHECK |
| 2038 | 13276 | 28892 | 8/6/2004 | 106,917.80 | n/a | n/a | n/a | 106,917.80 | 106,917.80 | - | 40857 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/6/2004 | 10,000.00 | CA | CHECK |
| 2038 | 13277 | 28892 | 8/6/2004 | 106,917.80 | n/a | n/a | n/a | 106,917.80 | 106,917.80 | - | 60253 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 8/6/2004 | 60,000.00 | CA | CHECK |
| 2038 | 13278 | 28892 | 8/6/2004 | 106,917.80 | n/a | n/a | n/a | 106,917.80 | 106,917.80 | - | 67989 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 8/6/2004 | 21,917.80 | CA | CHECK |
| 2038 | 13279 | 28892 | 8/6/2004 | 106,917.80 | n/a | n/a | n/a | 106,917.80 | 106,917.80 | - | 103898 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 8/6/2004 | 5,000.00 | CA | CHECK |
| 2038 | 13280 | 28892 | 8/6/2004 | 106,917.80 | n/a | n/a | n/a | 106,917.80 | 106,917.80 | - | 284923 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 8/6/2004 | 10,000.00 | CA | CHECK |
| 2039 | 13281 | 28908 | 8/9/2004 | 746,741.74 | n/a | n/a | n/a | 746,741.74 | 746,741.74 | - | 43488 | 1FR053 | SOCIETE IMMOBILIERE HERBERT SA PANAMA REPUBLIC OF PANAMA | 8/9/2004 | 50,000.00 | CA | CHECK |
| 2039 | 13282 | 28908 | 8/9/2004 | 746,741.74 | n/a | n/a | n/a | 746,741.74 | 746,741.74 | - | 60100 | 1C1010 | BERNARD CERTILMAN | 8/9/2004 | 250,000.00 | CA | CHECK |
| 2039 | 13283 | 28908 | 8/9/2004 | 746,741.74 | n/a | n/a | n/a | 746,741.74 | 746,741.74 | - | 60441 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 8/9/2004 | 15,000.00 | CA | CHECK |
| 2039 | 13284 | 28908 | 8/9/2004 | 746,741.74 | n/a | n/a | n/a | 746,741.74 | 746,741.74 | - | 68024 | 1KW087 | HEATHER OSTERMAN | 8/9/2004 | 40,700.00 | CA | CHECK |
| 2039 | 13285 | 28908 | 8/9/2004 | 746,741.74 | n/a | n/a | n/a | 746,741.74 | 746,741.74 | - | 68231 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 8/9/2004 | 6,541.74 | CA | CHECK |
| 2039 | 13286 | 28908 | 8/9/2004 | 746,741.74 | n/a | n/a | n/a | 746,741.74 | 746,741.74 | - | 104151 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 8/9/2004 | 60,000.00 | CA | CHECK |
| 2039 | 13287 | 28908 | 8/9/2004 | 746,741.74 | n/a | n/a | n/a | 746,741.74 | 746,741.74 | - | 120243 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 8/9/2004 | 45,000.00 | CA | CHECK |
| 2039 | 13288 | 28908 | 8/9/2004 | 746,741.74 | n/a | n/a | n/a | 746,741.74 | 746,741.74 | - | 197091 | 1ZA207 | MARTIN FINKEL M D | 8/9/2004 | 5,500.00 | CA | CHECK |
| 2039 | 13289 | 28908 | 8/9/2004 | 746,741.74 | n/a | n/a | n/a | 746,741.74 | 746,741.74 | - | 280064 | 1EM444 | KALMAN W ABRAMS INVESTMENT PARTNERSHIP | 8/9/2004 | 70,000.00 | CA | CHECK |
| 2039 | 13290 | 28908 | 8/9/2004 | 746,741.74 | n/a | n/a | n/a | 746,741.74 | 746,741.74 | - | 285001 | 1S0429 | MARVIN STONE CAROL STONE FAMILY FOUNDATION | 8/9/2004 | 50,000.00 | CA | CHECK |
| 2039 | 13291 | 28908 | 8/9/2004 | 746,741.74 | n/a | n/a | n/a | 746,741.74 | 746,741.74 | - | 285020 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 8/9/2004 | 150,000.00 | CA | CHECK |
| 2039 | 13292 | 28908 | 8/9/2004 | 746,741.74 | n/a | n/a | n/a | 746,741.74 | 746,741.74 | - | 285038 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/9/2004 | 4,000.00 | CA | CHECK |
| 2040 | 13293 | 28925 | 8/10/2004 | 835,346.35 | n/a | n/a | n/a | 835,346.35 | 835,346.35 | - | 60198 | 1F0098 | CONSTANCE FRIEDMAN | 8/10/2004 | 6,000.00 | CA | CHECK |
| 2040 | 13294 | 28925 | 8/10/2004 | 835,346.35 | n/a | n/a | n/a | 835,346.35 | 835,346.35 | - | 60377 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 8/10/2004 | 8,000.00 | CA | CHECK |
| 2040 | 13295 | 28925 | 8/10/2004 | 835,346.35 | n/a | n/a | n/a | 835,346.35 | 835,346.35 | - | 71474 | 1S0300 | JO ANN SALA AND JOSEPH KELLY J/T WROS | 8/10/2004 | 775,000.00 | CA | CHECK |
| 2040 | 13296 | 28925 | 8/10/2004 | 835,346.35 | n/a | n/a | n/a | 835,346.35 | 835,346.35 | - | 121307 | 1ZB037 | DANIEL ARUTT | 8/10/2004 | 10,000.00 | CA | CHECK |
| 2040 | 13297 | 28925 | 8/10/2004 | 835,346.35 | n/a | n/a | n/a | 835,346.35 | 835,346.35 | - | 197106 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 8/10/2004 | 5,000.00 | CA | CHECK |
| 2040 | 13298 | 28925 | 8/10/2004 | 835,346.35 | n/a | n/a | n/a | 835,346.35 | 835,346.35 | - | 254257 | 1H0007 | CLAYRE HULSH HAFT | 8/10/2004 | 1,346.35 | CA | CHECK |
| 2040 | 13299 | 28925 | 8/10/2004 | 835,346.35 | n/a | n/a | n/a | 835,346.35 | 835,346.35 | - | 284609 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 8/10/2004 | 15,000.00 | CA | CHECK |
| 2040 | 13300 | 28925 | 8/10/2004 | 835,346.35 | n/a | n/a | n/a | 835,346.35 | 835,346.35 | - | 286941 | 1H0104 | NORMA HILL | 8/10/2004 | 15,000.00 | CA | CHECK |
| 2041 | 13301 | 28937 | 8/11/2004 | 339,500.00 | n/a | n/a | n/a | 339,500.00 | 339,500.00 | - | 11858 | 1ZA207 | MARTIN FINKEL M D | 8/11/2004 | 2,500.00 | CA | CHECK |
| 2041 | 13302 | 28937 | 8/11/2004 | 339,500.00 | n/a | n/a | n/a | 339,500.00 | 339,500.00 | - | 40620 | 1F0046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 8/11/2004 | 100,000.00 | CA | CHECK |
| 2041 | 13303 | 28937 | 8/11/2004 | 339,500.00 | n/a | n/a | n/a | 339,500.00 | 339,500.00 | - | 103890 | 1KW251 | MICHAEL SIMON | 8/11/2004 | 200,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2041 | 13304 | 28937 | 8/11/2004 | 339,500.00 | n/a | n/a | n/a | 339,500.00 | 339,500.00 | - | 204533 | 1ZA640 | GRETA HANNA FAMILY LLC | 8/11/2004 | 2,000.00 | CA | CHECK |
| 2041 | 13305 | 28937 | 8/11/2004 | 339,500.00 | n/a | n/a | n/a | 339,500.00 | 339,500.00 | - | 305100 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 8/11/2004 | 25,000.00 | CA | CHECK |
| 2041 | 13306 | 28937 | 8/11/2004 | 339,500.00 | n/a | n/a | n/a | 339,500.00 | 339,500.00 | - | 306888 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J'T WROS | 8/11/2004 | 10,000.00 | CA | CHECK |
| 2042 | 13307 | 28948 | 8/12/2004 | 603,356.00 | n/a | n/a | n/a | 603,356.00 | 603,356.00 | - | 93344 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 8/12/2004 | 45,000.00 | CA | CHECK |
| 2042 | 13308 | 28948 | 8/12/2004 | 603,356.00 | n/a | n/a | n/a | 603,356.00 | 603,356.00 | - | 103986 | 1M0103 | MARION MADOFF | 8/12/2004 | 103,356.00 | CA | CHECK |
| 2042 | 13309 | 28948 | 8/12/2004 | 603,356.00 | n/a | n/a | n/a | 603,356.00 | 603,356.00 | - | 104118 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 8/12/2004 | 30,000.00 | CA | CHECK |
| 2042 | 13310 | 28948 | 8/12/2004 | 603,356.00 | n/a | n/a | n/a | 603,356.00 | 603,356.00 | - | 121310 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/12/2004 | 150,000.00 | CA | CHECK |
| 2042 | 13311 | 28948 | 8/12/2004 | 603,356.00 | n/a | n/a | n/a | 603,356.00 | 603,356.00 | - | 253442 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 8/12/2004 | 150,000.00 | CA | CHECK |
| 2042 | 13312 | 28948 | 8/12/2004 | 603,356.00 | n/a | n/a | n/a | 603,356.00 | 603,356.00 | - | 254420 | 1W0068 | JEFFREY HOWARD WOODRUFF | 8/12/2004 | 110,000.00 | CA | CHECK |
| 2042 | 13313 | 28948 | 8/12/2004 | 603,356.00 | n/a | n/a | n/a | 603,356.00 | 603,356.00 | - | 254449 | 1ZB251 | LAWRENCE R VELVEL | 8/12/2004 | 15,000.00 | CA | CHECK |
| 2043 | 13314 | 28965 | 8/13/2004 | 1,668,725.00 | n/a | n/a | n/a | 1,668,725.00 | 1,668,725.00 | - | 60145 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/13/2004 | 5,000.00 | CA | CHECK |
| 2043 | 13315 | 28965 | 8/13/2004 | 1,668,725.00 | n/a | n/a | n/a | 1,668,725.00 | 1,668,725.00 | - | 68004 | 1G0343 | RONALD A GUTTMAN AND IRENE T CHENG TIC | 8/13/2004 | 250,000.00 | CA | CHECK |
| 2043 | 13316 | 28965 | 8/13/2004 | 1,668,725.00 | n/a | n/a | n/a | 1,668,725.00 | 1,668,725.00 | - | 71528 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 8/13/2004 | 424,000.00 | CA | CHECK |
| 2043 | 13317 | 28965 | 8/13/2004 | 1,668,725.00 | n/a | n/a | n/a | 1,668,725.00 | 1,668,725.00 | - | 103829 | 1F0147 | STEPHANIE & MATTHEW FITERMAN TRADING PARTNERSHIP | 8/13/2004 | 15,720.00 | CA | CHECK |
| 2043 | 13318 | 28965 | 8/13/2004 | 1,668,725.00 | n/a | n/a | n/a | 1,668,725.00 | 1,668,725.00 | - | 120514 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/13/2004 | 20,000.00 | CA | CHECK |
| 2043 | 13319 | 28965 | 8/13/2004 | 1,668,725.00 | n/a | n/a | n/a | 1,668,725.00 | 1,668,725.00 | - | 188288 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/13/2004 | 55,000.00 | CA | CHECK |
| 2043 | 13320 | 28965 | 8/13/2004 | 1,668,725.00 | n/a | n/a | n/a | 1,668,725.00 | 1,668,725.00 | - | 188294 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/13/2004 | 149,005.00 | CA | CHECK |
| 2043 | 13321 | 28965 | 8/13/2004 | 1,668,725.00 | n/a | n/a | n/a | 1,668,725.00 | 1,668,725.00 | - | 302441 | 1C1010 | BERNARD CERTILMAN | 8/13/2004 | 750,000.00 | CA | CHECK |
| 2044 | 13322 | 28985 | 8/16/2004 | 2,664,449.48 | n/a | n/a | n/a | 2,664,449.48 | 2,664,449.48 | - | 5532 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 8/16/2004 | 795,000.00 | CA | CHECK |
| 2044 | 13323 | 28985 | 8/16/2004 | 2,664,449.48 | n/a | n/a | n/a | 2,664,449.48 | 2,664,449.48 | - | 43387 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 8/16/2004 | 41,589.81 | CA | CHECK |
| 2044 | 13324 | 28985 | 8/16/2004 | 2,664,449.48 | n/a | n/a | n/a | 2,664,449.48 | 2,664,449.48 | - | 43474 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 8/16/2004 | 190,000.00 | CA | CHECK |
| 2044 | 13325 | 28985 | 8/16/2004 | 2,664,449.48 | n/a | n/a | n/a | 2,664,449.48 | 2,664,449.48 | - | 43658 | 1KW013 | DAYLE KATZ | 8/16/2004 | 200,000.00 | CA | CHECK |
| 2044 | 13326 | 28985 | 8/16/2004 | 2,664,449.48 | n/a | n/a | n/a | 2,664,449.48 | 2,664,449.48 | - | 68206 | 1P0043 | TRUST F/B/O MELISSA PERLEN U/A DTD 9/12/79 MYRA & STUART PERLEN TRUSTEES | 8/16/2004 | 14,000.00 | CA | CHECK |
| 2044 | 13327 | 28985 | 8/16/2004 | 2,664,449.48 | n/a | n/a | n/a | 2,664,449.48 | 2,664,449.48 | - | 96627 | 1ZA770 | ERIC A JAFFE | 8/16/2004 | 168,000.00 | CA | CHECK |
| 2044 | 13328 | 28985 | 8/16/2004 | 2,664,449.48 | n/a | n/a | n/a | 2,664,449.48 | 2,664,449.48 | - | 103860 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/16/2004 | 24,000.00 | CA | CHECK |
| 2044 | 13329 | 28985 | 8/16/2004 | 2,664,449.48 | n/a | n/a | n/a | 2,664,449.48 | 2,664,449.48 | - | 120255 | 1CM819 | HERMAN ROBERT GANS ELEANOR GANS JT WROS | 8/16/2004 | 800,000.00 | CA | CHECK |
| 2044 | 13330 | 28985 | 8/16/2004 | 2,664,449.48 | n/a | n/a | n/a | 2,664,449.48 | 2,664,449.48 | - | 120585 | 1KW019 | MICHAEL KATZ | 8/16/2004 | 200,000.00 | CA | CHECK |
| 2044 | 13331 | 28985 | 8/16/2004 | 2,664,449.48 | n/a | n/a | n/a | 2,664,449.48 | 2,664,449.48 | - | 280108 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 8/16/2004 | 200,000.00 | CA | CHECK |
| 2044 | 13332 | 28985 | 8/16/2004 | 2,664,449.48 | n/a | n/a | n/a | 2,664,449.48 | 2,664,449.48 | - | 286815 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 8/16/2004 | 31,859.67 | CA | CHECK |
| 2045 | 13333 | 28999 | 8/17/2004 | 1,495,092.75 | n/a | n/a | n/a | 1,495,092.75 | 1,495,092.75 | - | 42 | 1KW277 | LARRY KING REVOCABLE TRUST | 8/17/2004 | 150,000.00 | CA | CHECK |
| 2045 | 13334 | 28999 | 8/17/2004 | 1,495,092.75 | n/a | n/a | n/a | 1,495,092.75 | 1,495,092.75 | - | 50 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/17/2004 | 1.75 | CA | CHECK |
| 2045 | 13335 | 28999 | 8/17/2004 | 1,495,092.75 | n/a | n/a | n/a | 1,495,092.75 | 1,495,092.75 | - | 15367 | 1A0096 | ALBERT ANGEL | 8/17/2004 | 500,000.00 | CA | CHECK |
| 2045 | 13336 | 28999 | 8/17/2004 | 1,495,092.75 | n/a | n/a | n/a | 1,495,092.75 | 1,495,092.75 | - | 43518 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/17/2004 | 12,000.00 | CA | CHECK |
| 2045 | 13337 | 28999 | 8/17/2004 | 1,495,092.75 | n/a | n/a | n/a | 1,495,092.75 | 1,495,092.75 | - | 50797 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 8/17/2004 | 15,000.00 | CA | CHECK |
| 2045 | 13338 | 28999 | 8/17/2004 | 1,495,092.75 | n/a | n/a | n/a | 1,495,092.75 | 1,495,092.75 | - | 60397 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 8/17/2004 | 100,000.00 | CA | CHECK |
| 2045 | 13339 | 28999 | 8/17/2004 | 1,495,092.75 | n/a | n/a | n/a | 1,495,092.75 | 1,495,092.75 | - | 68169 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/17/2004 | 91.00 | CA | CHECK |
| 2045 | 13340 | 28999 | 8/17/2004 | 1,495,092.75 | n/a | n/a | n/a | 1,495,092.75 | 1,495,092.75 | - | 104133 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 8/17/2004 | 230,000.00 | CA | CHECK |
| 2045 | 13341 | 28999 | 8/17/2004 | 1,495,092.75 | n/a | n/a | n/a | 1,495,092.75 | 1,495,092.75 | - | 188121 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 8/17/2004 | 200,000.00 | CA | CHECK |
| 2045 | 13342 | 28999 | 8/17/2004 | 1,495,092.75 | n/a | n/a | n/a | 1,495,092.75 | 1,495,092.75 | - | 284877 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 8/17/2004 | 63,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2045 | 13343 | 28999 | 8/17/2004 | 1,495,092.75 | n/a | n/a | n/a | 1,495,092.75 | 1,495,092.75 | - | 311443 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 8/17/2004 | 225,000.00 | CA | CHECK |
| 2046 | 13344 | 29013 | 8/18/2004 | 6,875,000.00 | n/a | n/a | n/a | 6,875,000.00 | 6,875,000.00 | - | 43551 | 1KW385 | TARAK PATOLIA | 8/18/2004 | 100,000.00 | CA | CHECK |
| 2046 | 13345 | 29013 | 8/18/2004 | 6,875,000.00 | n/a | n/a | n/a | 6,875,000.00 | 6,875,000.00 | - | 50787 | 1ZA018 | A PAUL VICTOR P C | 8/18/2004 | 40,000.00 | CA | CHECK |
| 2046 | 13346 | 29013 | 8/18/2004 | 6,875,000.00 | n/a | n/a | n/a | 6,875,000.00 | 6,875,000.00 | - | 60089 | 1CM894 | KLARA SILVERSTEIN C/O SILVERSTEIN PROPERTIES 7 WORLD TRADE CENTER 38TH FL | 8/18/2004 | 2,000,000.00 | JRNL | CHECK WIRE |
| 2046 | 13347 | 29013 | 8/18/2004 | 6,875,000.00 | n/a | n/a | n/a | 6,875,000.00 | 6,875,000.00 | - | 104011 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 8/18/2004 | 125,000.00 | CA | CHECK |
| 2046 | 13348 | 29013 | 8/18/2004 | 6,875,000.00 | n/a | n/a | n/a | 6,875,000.00 | 6,875,000.00 | - | 188181 | 1CM893 | LARRY A SILVERSTEIN C/O SILVERSTEIN PROPERTIES 7 WORLD TRADE CENTER 38TH FL | 8/18/2004 | 2,000,000.00 | JRNL | CHECK WIRE |
| 2046 | 13349 | 29013 | 8/18/2004 | 6,875,000.00 | n/a | n/a | n/a | 6,875,000.00 | 6,875,000.00 | - | 286715 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 8/18/2004 | 10,000.00 | CA | CHECK |
| 2046 | 13350 | 29013 | 8/18/2004 | 6,875,000.00 | n/a | n/a | n/a | 6,875,000.00 | 6,875,000.00 | - | 302492 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 8/18/2004 | 2,600,000.00 | CA | CHECK |
| 2047 | 13351 | 29027 | 8/19/2004 | 628,347.00 | n/a | n/a | n/a | 628,347.00 | 628,347.00 | - | 15409 | 1CM364 | AMERTEX TEXTILE SERVICE INC PROFIT SHARING PLAN MYRON & MYRNA GINSBERG TSTEE | 8/19/2004 | 225,000.00 | CA | CHECK |
| 2047 | 13352 | 29027 | 8/19/2004 | 628,347.00 | n/a | n/a | n/a | 628,347.00 | 628,347.00 | - | 195818 | 1M0103 | MARION MADOFF | 8/19/2004 | 93,347.00 | CA | CHECK |
| 2047 | 13353 | 29027 | 8/19/2004 | 628,347.00 | n/a | n/a | n/a | 628,347.00 | 628,347.00 | - | 237106 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 8/19/2004 | 50,000.00 | CA | CHECK |
| 2047 | 13354 | 29027 | 8/19/2004 | 628,347.00 | n/a | n/a | n/a | 628,347.00 | 628,347.00 | - | 254331 | 1K0166 | FLORENCE KAUFMAN | 8/19/2004 | 260,000.00 | CA | CHECK |
| 2048 | 13355 | 29038 | 8/20/2004 | 475,000.00 | n/a | n/a | n/a | 475,000.00 | 475,000.00 | - | 53534 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 8/20/2004 | 260,000.00 | CA | CHECK |
| 2048 | 13356 | 29038 | 8/20/2004 | 475,000.00 | n/a | n/a | n/a | 475,000.00 | 475,000.00 | - | 93318 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 8/20/2004 | 40,000.00 | CA | CHECK |
| 2048 | 13357 | 29038 | 8/20/2004 | 475,000.00 | n/a | n/a | n/a | 475,000.00 | 475,000.00 | - | 117022 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/20/2004 | 135,000.00 | CA | CHECK |
| 2048 | 13358 | 29038 | 8/20/2004 | 475,000.00 | n/a | n/a | n/a | 475,000.00 | 475,000.00 | - | 237228 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 8/20/2004 | 40,000.00 | CA | CHECK |
| 2049 | 13359 | 29049 | 8/23/2004 | 43,883.72 | n/a | n/a | n/a | 43,883.72 | 43,883.72 | - | 104104 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 8/23/2004 | 41,933.33 | CA | CHECK |
| 2049 | 13360 | 29049 | 8/23/2004 | 43,883.72 | n/a | n/a | n/a | 43,883.72 | 43,883.72 | - | 229120 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 8/23/2004 | 1,950.39 | CA | CHECK |
| 2050 | 13361 | 29067 | 8/24/2004 | 397,124.00 | n/a | n/a | n/a | 397,124.00 | 397,124.00 | - | 121359 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 8/24/2004 | 200,000.00 | CA | CHECK |
| 2050 | 13362 | 29067 | 8/24/2004 | 397,124.00 | n/a | n/a | n/a | 397,124.00 | 397,124.00 | - | 305151 | 1S0268 | SANDY SANDLER | 8/24/2004 | 90,000.00 | CA | CHECK |
| 2050 | 13363 | 29067 | 8/24/2004 | 397,124.00 | n/a | n/a | n/a | 397,124.00 | 397,124.00 | - | 307927 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 8/24/2004 | 107,124.00 | CA | CHECK |
| 2051 | 13364 | 29082 | 8/25/2004 | 799,845.00 | n/a | n/a | n/a | 799,845.00 | 799,845.00 | - | 5524 | 1ZA128 | ELLEN G VICTOR | 8/25/2004 | 43,222.00 | CA | CHECK |
| 2051 | 13365 | 29082 | 8/25/2004 | 799,845.00 | n/a | n/a | n/a | 799,845.00 | 799,845.00 | - | 71551 | 1ZB462 | ALLEN ROBERT GREENE | 8/25/2004 | 20,000.00 | CA | CHECK |
| 2051 | 13366 | 29082 | 8/25/2004 | 799,845.00 | n/a | n/a | n/a | 799,845.00 | 799,845.00 | - | 121201 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 8/25/2004 | 300,000.00 | CA | CHECK |
| 2051 | 13367 | 29082 | 8/25/2004 | 799,845.00 | n/a | n/a | n/a | 799,845.00 | 799,845.00 | - | 121319 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/25/2004 | 20,623.00 | CA | CHECK |
| 2051 | 13368 | 29082 | 8/25/2004 | 799,845.00 | n/a | n/a | n/a | 799,845.00 | 799,845.00 | - | 302467 | 1EM382 | MILLICENT ZAHN | 8/25/2004 | 100,000.00 | CA | CHECK |
| 2051 | 13369 | 29082 | 8/25/2004 | 799,845.00 | n/a | n/a | n/a | 799,845.00 | 799,845.00 | - | 307920 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 8/25/2004 | 290,000.00 | CA | CHECK |
| 2051 | 13370 | 29082 | 8/25/2004 | 799,845.00 | n/a | n/a | n/a | 799,845.00 | 799,845.00 | - | 307930 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 8/25/2004 | 26,000.00 | CA | CHECK |
| 2052 | 13371 | 29117 | 8/27/2004 | 132,198.02 | n/a | n/a | n/a | 132,198.02 | 132,198.02 | - | 93323 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 8/27/2004 | 15,000.00 | CA | CHECK |
| 2052 | 13372 | 29117 | 8/27/2004 | 132,198.02 | n/a | n/a | n/a | 132,198.02 | 132,198.02 | - | 103918 | 1K0176 | KINGS PARK INC C/O A RUSH | 8/27/2004 | 43,750.02 | CA | CHECK |
| 2052 | 13373 | 29117 | 8/27/2004 | 132,198.02 | n/a | n/a | n/a | 132,198.02 | 132,198.02 | - | 195850 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 8/27/2004 | 20,000.00 | CA | CHECK |
| 2052 | 13374 | 29117 | 8/27/2004 | 132,198.02 | n/a | n/a | n/a | 132,198.02 | 132,198.02 | - | 284980 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPF REINSURANCE CO LTD | 8/27/2004 | 3,448.00 | CA | CHECK |
| 2052 | 13375 | 29117 | 8/27/2004 | 132,198.02 | n/a | n/a | n/a | 132,198.02 | 132,198.02 | - | 286789 | 1C1210 | JO ANN CRUPI | 8/27/2004 | 50,000.00 | CA | CHECK |
| 2053 | 13376 | 29149 | 8/31/2004 | 224,645.85 | n/a | n/a | n/a | 224,645.85 | 224,645.85 | - | 40882 | 1CM249 | MARTIN STRYKER | 8/31/2004 | 25,000.00 | CA | CHECK |
| 2053 | 13377 | 29149 | 8/31/2004 | 224,645.85 | n/a | n/a | n/a | 224,645.85 | 224,645.85 | - | 43598 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/31/2004 | 10.00 | CA | CHECK |
| 2053 | 13378 | 29149 | 8/31/2004 | 224,645.85 | n/a | n/a | n/a | 224,645.85 | 224,645.85 | - | 43780 | 1R0113 | CHARLES C ROLLINS | 8/31/2004 | 10,000.00 | CA | CHECK |
| 2053 | 13379 | 29149 | 8/31/2004 | 224,645.85 | n/a | n/a | n/a | 224,645.85 | 224,645.85 | - | 71556 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 8/31/2004 | 90,000.00 | CA | CHECK |
| 2053 | 13380 | 29149 | 8/31/2004 | 224,645.85 | n/a | n/a | n/a | 224,645.85 | 224,645.85 | - | 71571 | 1ZR003 | NTC & CO. FBO STEPHEN M RICHARDS (85653) | 8/31/2004 | 19,942.003 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2053 | 13381 | 29149 | 8/31/2004 | 224,645.85 | n/a | n/a | n/a | 224,645.85 | 224,645.85 | - | 104043 | 1S0365 | NTC & CO. FBO HOWARD SCHWARTZBERG 073009 | 8/31/2004 | 38,693.85 | CA | CHECK |
| 2053 | 13382 | 29149 | 8/31/2004 | 224,645.85 | n/a | n/a | n/a | 224,645.85 | 224,645.85 | - | 247647 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 8/31/2004 | 11,000.00 | CA | CHECK |
| 2053 | 13383 | 29149 | 8/31/2004 | 224,645.85 | n/a | n/a | n/a | 224,645.85 | 224,645.85 | - | 306892 | 1ZA270 | YETADEL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 8/31/2004 | 30,000.00 | CA | CHECK |
| 2054 | 13384 | 29172 | 9/1/2004 | 512,401.30 | n/a | n/a | n/a | 512,401.30 | 512,401.30 | - | 32743 | 1R0126 | RITA M REARDON & ERIN E REARDON JT WROS | 9/1/2004 | 31,500.00 | CA | CHECK |
| 2054 | 13385 | 29172 | 9/1/2004 | 512,401.30 | n/a | n/a | n/a | 512,401.30 | 512,401.30 | - | 101491 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 9/1/2004 | 50,000.00 | CA | CHECK |
| 2054 | 13386 | 29172 | 9/1/2004 | 512,401.30 | n/a | n/a | n/a | 512,401.30 | 512,401.30 | - | 121533 | 1CM174 | JONATHAN H SIMON | 9/1/2004 | 225,000.00 | CA | CHECK |
| 2054 | 13387 | 29172 | 9/1/2004 | 512,401.30 | n/a | n/a | n/a | 512,401.30 | 512,401.30 | - | 197657 | 1ZB476 | BEATRICE WEXELBAUM REV TRUST DTD 5/6/1981 CASA DEL MAR | 9/1/2004 | 100,000.00 | CA | CHECK |
| 2054 | 13388 | 29172 | 9/1/2004 | 512,401.30 | n/a | n/a | n/a | 512,401.30 | 512,401.30 | - | 210977 | 1S0364 | NTC & CO. FBO SUSAN SCHWARTZBERG 073577 | 9/1/2004 | 2,901.30 | CA | CHECK |
| 2054 | 13389 | 29172 | 9/1/2004 | 512,401.30 | n/a | n/a | n/a | 512,401.30 | 512,401.30 | - | 218696 | 1ZB477 | JOSEPH WEXELBAUM TRUST B BEATRICE WEXELBAUM TRUSTEE CASA DEL MAR | 9/1/2004 | 100,000.00 | CA | CHECK |
| 2054 | 13390 | 29172 | 9/1/2004 | 512,401.30 | n/a | n/a | n/a | 512,401.30 | 512,401.30 | - | 297789 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/1/2004 | 3,000.00 | CA | CHECK |
| 2055 | 13391 | 29254 | 9/7/2004 | 270,000.00 | n/a | n/a | n/a | 270,000.00 | 270,000.00 | - | 181747 | 1CM896 | STALL FAMILY LLC | 9/7/2004 | 100,000.00 | CA | CHECK |
| 2055 | 13392 | 29254 | 9/7/2004 | 270,000.00 | n/a | n/a | n/a | 270,000.00 | 270,000.00 | - | 260200 | 1KW393 | ELLIE LIFTON HAROLD UNGER TIC C/O THE LIFTON COMPANY | 9/7/2004 | 70,000.00 | CA | CHECK |
| 2055 | 13393 | 29254 | 9/7/2004 | 270,000.00 | n/a | n/a | n/a | 270,000.00 | 270,000.00 | - | 283570 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 9/7/2004 | 100,000.00 | CA | CHECK |
| 2056 | 13394 | 29269 | 9/8/2004 | 686,181.31 | n/a | n/a | n/a | 686,181.31 | 686,181.31 | - | 68276 | 1H0007 | CLAYRE HULSH HAFT | 9/8/2004 | 1,586.35 | CA | CHECK |
| 2056 | 13395 | 29269 | 9/8/2004 | 686,181.31 | n/a | n/a | n/a | 686,181.31 | 686,181.31 | - | 151021 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 9/8/2004 | 400,000.00 | CA | CHECK |
| 2056 | 13396 | 29269 | 9/8/2004 | 686,181.31 | n/a | n/a | n/a | 686,181.31 | 686,181.31 | - | 162962 | 1ZB327 | FELICE RENEE SPUNGIN RAYMOND S SPUNGIN JT WROS | 9/8/2004 | 50,000.00 | CA | CHECK |
| 2056 | 13397 | 29269 | 9/8/2004 | 686,181.31 | n/a | n/a | n/a | 686,181.31 | 686,181.31 | - | 237382 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 9/8/2004 | 16,666.67 | CA | CHECK |
| 2056 | 13398 | 29269 | 9/8/2004 | 686,181.31 | n/a | n/a | n/a | 686,181.31 | 686,181.31 | - | 260133 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/8/2004 | 13,000.00 | CA | CHECK |
| 2056 | 13399 | 29269 | 9/8/2004 | 686,181.31 | n/a | n/a | n/a | 686,181.31 | 686,181.31 | - | 283543 | 1CM883 | JACOB M DICK REV LIVING TST DTD 4/6/01 DR JACOB DICK C/O AJ MARKS | 9/8/2004 | 104,928.29 | CA | CHECK |
| 2056 | 13400 | 29269 | 9/8/2004 | 686,181.31 | n/a | n/a | n/a | 686,181.31 | 686,181.31 | - | 297769 | 1ZA758 | ROCHELLE WATTERS | 9/8/2004 | 40,000.00 | CA | CHECK |
| 2056 | 13401 | 29269 | 9/8/2004 | 686,181.31 | n/a | n/a | n/a | 686,181.31 | 686,181.31 | - | 311525 | 1CM811 | S S LEE PARTNERSHIP | 9/8/2004 | 60,000.00 | CA | CHECK |
| 2057 | 13402 | 29286 | 9/9/2004 | 1,197,975.97 | n/a | n/a | n/a | 1,197,975.97 | 1,197,975.97 | - | 5640 | 1EM048 | SUSAN SHAFFER SOLOVAY | 9/9/2004 | 70,000.00 | CA | CHECK |
| 2057 | 13403 | 29286 | 9/9/2004 | 1,197,975.97 | n/a | n/a | n/a | 1,197,975.97 | 1,197,975.97 | - | 20537 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 9/9/2004 | 20,000.00 | CA | CHECK |
| 2057 | 13404 | 29286 | 9/9/2004 | 1,197,975.97 | n/a | n/a | n/a | 1,197,975.97 | 1,197,975.97 | - | 45117 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 9/9/2004 | 211,825.97 | CA | CHECK |
| 2057 | 13405 | 29286 | 9/9/2004 | 1,197,975.97 | n/a | n/a | n/a | 1,197,975.97 | 1,197,975.97 | - | 68483 | 1N0013 | JULIET NIERENBERG | 9/9/2004 | 11,000.00 | CA | CHECK |
| 2057 | 13406 | 29286 | 9/9/2004 | 1,197,975.97 | n/a | n/a | n/a | 1,197,975.97 | 1,197,975.97 | - | 77774 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 9/9/2004 | 10,000.00 | CA | CHECK |
| 2057 | 13407 | 29286 | 9/9/2004 | 1,197,975.97 | n/a | n/a | n/a | 1,197,975.97 | 1,197,975.97 | - | 218540 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 9/9/2004 | 70,350.00 | CA | CHECK |
| 2057 | 13408 | 29286 | 9/9/2004 | 1,197,975.97 | n/a | n/a | n/a | 1,197,975.97 | 1,197,975.97 | - | 218548 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 9/9/2004 | 286,800.00 | CA | CHECK |
| 2057 | 13409 | 29286 | 9/9/2004 | 1,197,975.97 | n/a | n/a | n/a | 1,197,975.97 | 1,197,975.97 | - | 260002 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 9/9/2004 | 18,000.00 | CA | CHECK |
| 2057 | 13410 | 29286 | 9/9/2004 | 1,197,975.97 | n/a | n/a | n/a | 1,197,975.97 | 1,197,975.97 | - | 311500 | 1CM331 | ROCKMAN CORP C/O CAROL FEINBERG COHEN | 9/9/2004 | 500,000.00 | CA | CHECK |
| 2058 | 13411 | 29304 | 9/10/2004 | 2,501,816.21 | n/a | n/a | n/a | 2,501,816.21 | 2,501,816.21 | - | 108259 | 1P0038 | PHYLLIS A POLAND | 9/10/2004 | 400,000.00 | CA | CHECK |
| 2058 | 13412 | 29304 | 9/10/2004 | 2,501,816.21 | n/a | n/a | n/a | 2,501,816.21 | 2,501,816.21 | - | 138878 | 1M0103 | MARION MADOFF | 9/10/2004 | 1,816.21 | CA | CHECK |
| 2058 | 13413 | 29304 | 9/10/2004 | 2,501,816.21 | n/a | n/a | n/a | 2,501,816.21 | 2,501,816.21 | - | 218642 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 9/10/2004 | 2,100,000.00 | CA | CHECK |
| 2059 | 13414 | 29315 | 9/13/2004 | 3,177,852.95 | n/a | n/a | n/a | 3,177,852.95 | 3,177,852.95 | - | 16661 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/13/2004 | 80,000.00 | CA | CHECK |
| 2059 | 13415 | 29315 | 9/13/2004 | 3,177,852.95 | n/a | n/a | n/a | 3,177,852.95 | 3,177,852.95 | - | 26154 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 9/13/2004 | 350,000.00 | CA | CHECK |
| 2059 | 13416 | 29315 | 9/13/2004 | 3,177,852.95 | n/a | n/a | n/a | 3,177,852.95 | 3,177,852.95 | - | 26267 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/13/2004 | 30.24 | CA | CHECK |
| 2059 | 13417 | 29315 | 9/13/2004 | 3,177,852.95 | n/a | n/a | n/a | 3,177,852.95 | 3,177,852.95 | - | 32665 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/13/2004 | 15.00 | CA | CHECK |
| 2059 | 13418 | 29315 | 9/13/2004 | 3,177,852.95 | n/a | n/a | n/a | 3,177,852.95 | 3,177,852.95 | - | 32684 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/13/2004 | 142.56 | CA | CHECK |
| 2059 | 13419 | 29315 | 9/13/2004 | 3,177,852.95 | n/a | n/a | n/a | 3,177,852.95 | 3,177,852.95 | - | 45029 | 1S0301 | DEBORAH SHAPIRO | 9/13/2004 | 25,000.00 | CA | CHECK |
| 2059 | 13420 | 29315 | 9/13/2004 | 3,177,852.95 | n/a | n/a | n/a | 3,177,852.95 | 3,177,852.95 | - | 71639 | 1EM004 | ALLIED PARKING INC | 9/13/2004 | 9,500.00 | CA | CHECK |
| 2059 | 13421 | 29315 | 9/13/2004 | 3,177,852.95 | n/a | n/a | n/a | 3,177,852.95 | 3,177,852.95 | - | 138818 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/13/2004 | 0.75 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2059 | 13422 | 29315 | 9/13/2004 | 3,177,852.95 | n/a | n/a | n/a | 3,177,852.95 | 3,177,852.95 | - | 138837 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/13/2004 | 18.00 | CA | CHECK |
| 2059 | 13423 | 29315 | 9/13/2004 | 3,177,852.95 | n/a | n/a | n/a | 3,177,852.95 | 3,177,852.95 | - | 138896 | 1M0103 | MARION MADOFF | 9/13/2004 | 2,000.00 | CA | CHECK |
| 2059 | 13424 | 29315 | 9/13/2004 | 3,177,852.95 | n/a | n/a | n/a | 3,177,852.95 | 3,177,852.95 | - | 150367 | 1H0007 | CLAYRE HULSH HAFT | 9/13/2004 | 12,570.00 | CA | CHECK |
| 2059 | 13425 | 29315 | 9/13/2004 | 3,177,852.95 | n/a | n/a | n/a | 3,177,852.95 | 3,177,852.95 | - | 197664 | 1ZB508 | COMSTOCK FAMILY LTD PTNRSHIP | 9/13/2004 | 2,698,575.00 | JRNL | CHECK |
| 2059 | 13426 | 29315 | 9/13/2004 | 3,177,852.95 | n/a | n/a | n/a | 3,177,852.95 | 3,177,852.95 | - | 218382 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/13/2004 | 1.40 | CA | CHECK |
| 2060 | 13427 | 29329 | 9/14/2004 | 2,040,566.67 | n/a | n/a | n/a | 2,040,566.67 | 2,040,566.67 | - | 77701 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 9/14/2004 | 10,000.00 | CA | CHECK |
| 2060 | 13428 | 29329 | 9/14/2004 | 2,040,566.67 | n/a | n/a | n/a | 2,040,566.67 | 2,040,566.67 | - | 77881 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 9/14/2004 | 25,000.00 | CA | CHECK |
| 2060 | 13429 | 29329 | 9/14/2004 | 2,040,566.67 | n/a | n/a | n/a | 2,040,566.67 | 2,040,566.67 | - | 78039 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 9/14/2004 | 1,666.67 | CA | CHECK |
| 2060 | 13430 | 29329 | 9/14/2004 | 2,040,566.67 | n/a | n/a | n/a | 2,040,566.67 | 2,040,566.67 | - | 101472 | 1ZA018 | A PAUL VICTOR P C | 9/14/2004 | 268,000.00 | CA | CHECK |
| 2060 | 13431 | 29329 | 9/14/2004 | 2,040,566.67 | n/a | n/a | n/a | 2,040,566.67 | 2,040,566.67 | - | 210826 | 1M0178 | WILLIAM A MEYER | 9/14/2004 | 1,000,000.00 | CA | CHECK |
| 2060 | 13432 | 29329 | 9/14/2004 | 2,040,566.67 | n/a | n/a | n/a | 2,040,566.67 | 2,040,566.67 | - | 226976 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 9/14/2004 | 135,000.00 | CA | CHECK |
| 2060 | 13433 | 29329 | 9/14/2004 | 2,040,566.67 | n/a | n/a | n/a | 2,040,566.67 | 2,040,566.67 | - | 227136 | 1M0103 | MARION MADOFF | 9/14/2004 | 900.00 | CA | CHECK |
| 2060 | 13434 | 29329 | 9/14/2004 | 2,040,566.67 | n/a | n/a | n/a | 2,040,566.67 | 2,040,566.67 | - | 260834 | 1C1238 | ROBERT A CERTILMAN | 9/14/2004 | 150,000.00 | CA | CHECK |
| 2060 | 13435 | 29329 | 9/14/2004 | 2,040,566.67 | n/a | n/a | n/a | 2,040,566.67 | 2,040,566.67 | - | 285097 | 1CM174 | JONATHAN H SIMON | 9/14/2004 | 150,000.00 | CA | CHECK |
| 2060 | 13436 | 29329 | 9/14/2004 | 2,040,566.67 | n/a | n/a | n/a | 2,040,566.67 | 2,040,566.67 | - | 285106 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 9/14/2004 | 275,000.00 | CA | CHECK |
| 2060 | 13437 | 29329 | 9/14/2004 | 2,040,566.67 | n/a | n/a | n/a | 2,040,566.67 | 2,040,566.67 | - | 288691 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 9/14/2004 | 25,000.00 | CA | CHECK |
| 2061 | 13438 | 29348 | 9/15/2004 | 387,000.00 | n/a | n/a | n/a | 387,000.00 | 387,000.00 | - | 77944 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 9/15/2004 | 10,000.00 | CA | CHECK |
| 2061 | 13439 | 29348 | 9/15/2004 | 387,000.00 | n/a | n/a | n/a | 387,000.00 | 387,000.00 | - | 162791 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 9/15/2004 | 50,000.00 | CA | CHECK |
| 2061 | 13440 | 29348 | 9/15/2004 | 387,000.00 | n/a | n/a | n/a | 387,000.00 | 387,000.00 | - | 218670 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 9/15/2004 | 300,000.00 | CA | CHECK |
| 2061 | 13441 | 29348 | 9/15/2004 | 387,000.00 | n/a | n/a | n/a | 387,000.00 | 387,000.00 | - | 268131 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 9/15/2004 | 27,000.00 | CA | CHECK |
| 2062 | 13442 | 29364 | 9/16/2004 | 162,360.34 | n/a | n/a | n/a | 162,360.34 | 162,360.34 | - | 45221 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/16/2004 | 2,375.00 | CA | CHECK |
| 2062 | 13443 | 29364 | 9/16/2004 | 162,360.34 | n/a | n/a | n/a | 162,360.34 | 162,360.34 | - | 162988 | 1ZB327 | FELICE RENEE SPUNGIN RAYMOND S SPUNGIN JT WROS | 9/16/2004 | 105,000.00 | CA | CHECK |
| 2062 | 13444 | 29364 | 9/16/2004 | 162,360.34 | n/a | n/a | n/a | 162,360.34 | 162,360.34 | - | 218489 | 1S0268 | SANDY SANDLER | 9/16/2004 | 25,000.00 | CA | CHECK |
| 2062 | 13445 | 29364 | 9/16/2004 | 162,360.34 | n/a | n/a | n/a | 162,360.34 | 162,360.34 | - | 260878 | 1D005G | NOBLE DARROW & ANN DARROW J/T WROS | 9/16/2004 | 29,985.34 | CA | CHECK |
| 2063 | 13446 | 29377 | 9/17/2004 | 302,000.00 | n/a | n/a | n/a | 302,000.00 | 302,000.00 | - | 50897 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 9/17/2004 | 40,000.00 | CA | CHECK |
| 2063 | 13447 | 29377 | 9/17/2004 | 302,000.00 | n/a | n/a | n/a | 302,000.00 | 302,000.00 | - | 77965 | 1ZA640 | GRETA HANNA FAMILY LLC | 9/17/2004 | 2,000.00 | CA | CHECK |
| 2063 | 13448 | 29377 | 9/17/2004 | 302,000.00 | n/a | n/a | n/a | 302,000.00 | 302,000.00 | - | 210987 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 9/17/2004 | 60,000.00 | CA | CHECK |
| 2063 | 13449 | 29377 | 9/17/2004 | 302,000.00 | n/a | n/a | n/a | 302,000.00 | 302,000.00 | - | 283538 | 1CM740 | RAUTENBERG FAMILY JV PARTNERSHIP LP | 9/17/2004 | 200,000.00 | CA | CHECK |
| 2064 | 13450 | 29390 | 9/20/2004 | 1,159,600.31 | n/a | n/a | n/a | 1,159,600.31 | 1,159,600.31 | - | 42831 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 9/20/2004 | 100,000.00 | CA | CHECK |
| 2064 | 13451 | 29390 | 9/20/2004 | 1,159,600.31 | n/a | n/a | n/a | 1,159,600.31 | 1,159,600.31 | - | 108244 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 9/20/2004 | 125,000.00 | CA | CHECK |
| 2064 | 13452 | 29390 | 9/20/2004 | 1,159,600.31 | n/a | n/a | n/a | 1,159,600.31 | 1,159,600.31 | - | 121868 | 1C1238 | ROBERT A CERTILMAN | 9/20/2004 | 100,000.00 | CA | CHECK |
| 2064 | 13453 | 29390 | 9/20/2004 | 1,159,600.31 | n/a | n/a | n/a | 1,159,600.31 | 1,159,600.31 | - | 121919 | 1C1255 | E MARSHALL COMORA | 9/20/2004 | 5,000.00 | CA | CHECK |
| 2064 | 13454 | 29390 | 9/20/2004 | 1,159,600.31 | n/a | n/a | n/a | 1,159,600.31 | 1,159,600.31 | - | 137448 | 1C1255 | E MARSHALL COMORA | 9/20/2004 | 10,000.00 | CA | CHECK |
| 2064 | 13455 | 29390 | 9/20/2004 | 1,159,600.31 | n/a | n/a | n/a | 1,159,600.31 | 1,159,600.31 | - | 163032 | 1ZB272 | SHARON KNEE | 9/20/2004 | 200,000.00 | CA | CHECK |
| 2064 | 13456 | 29390 | 9/20/2004 | 1,159,600.31 | n/a | n/a | n/a | 1,159,600.31 | 1,159,600.31 | - | 173561 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 9/20/2004 | 29,392.43 | CA | CHECK |
| 2064 | 13457 | 29390 | 9/20/2004 | 1,159,600.31 | n/a | n/a | n/a | 1,159,600.31 | 1,159,600.31 | - | 181803 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | 9/20/2004 | 240,000.00 | CA | CHECK |
| 2064 | 13458 | 29390 | 9/20/2004 | 1,159,600.31 | n/a | n/a | n/a | 1,159,600.31 | 1,159,600.31 | - | 210881 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 9/20/2004 | 5,476.33 | CA | CHECK |
| 2064 | 13459 | 29390 | 9/20/2004 | 1,159,600.31 | n/a | n/a | n/a | 1,159,600.31 | 1,159,600.31 | - | 210997 | 1S0490 | STEPHEN SISKIND LAURA SISKIND JT WROS | 9/20/2004 | 23,444.83 | CA | CHECK |
| 2064 | 13460 | 29390 | 9/20/2004 | 1,159,600.31 | n/a | n/a | n/a | 1,159,600.31 | 1,159,600.31 | - | 211009 | 1S0490 | STEPHEN SISKIND LAURA SISKIND JT WROS | 9/20/2004 | 21,286.72 | CA | CHECK |
| 2064 | 13461 | 29390 | 9/20/2004 | 1,159,600.31 | n/a | n/a | n/a | 1,159,600.31 | 1,159,600.31 | - | 260106 | 1G0273 | GOORE PARTNERSHIP | 9/20/2004 | 300,000.00 | CA | CHECK |
| 2065 | 13462 | 29407 | 9/21/2004 | 1,070,740.36 | n/a | n/a | n/a | 1,070,740.36 | 1,070,740.36 | - | 68288 | 1G0354 | ROBERT S GREENBERGER | 9/21/2004 | 250,000.00 | CA | CHECK |
| 2065 | 13463 | 29407 | 9/21/2004 | 1,070,740.36 | n/a | n/a | n/a | 1,070,740.36 | 1,070,740.36 | - | 150936 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 9/21/2004 | 500,000.00 | CA | CHECK |
| 2065 | 13464 | 29407 | 9/21/2004 | 1,070,740.36 | n/a | n/a | n/a | 1,070,740.36 | 1,070,740.36 | - | 150997 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 9/21/2004 | 30,000.00 | CA | CHECK |
| 2065 | 13465 | 29407 | 9/21/2004 | 1,070,740.36 | n/a | n/a | n/a | 1,070,740.36 | 1,070,740.36 | - | 260139 | 1G0354 | ROBERT S GREENBERGER | 9/21/2004 | 250,000.00 | CA | CHECK |
| 2065 | 13466 | 29407 | 9/21/2004 | 1,070,740.36 | n/a | n/a | n/a | 1,070,740.36 | 1,070,740.36 | - | 311545 | 1EM057 | FELSEN MOSCOW COMPANY PROFIT SHARING TST DTD 5/28/76 | 9/21/2004 | 40,740.36 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2066 | 13467 | 29420 | 9/22/2004 | 273,292.00 | n/a | n/a | n/a | 273,292.00 | 273,292.00 | - | 45088 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 9/22/2004 | 150,000.00 | CA | CHECK |
| 2066 | 13468 | 29420 | 9/22/2004 | 273,292.00 | n/a | n/a | n/a | 273,292.00 | 273,292.00 | - | 182369 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 9/22/2004 | 20,000.00 | CA | ROLLOVER |
| 2066 | 13469 | 29420 | 9/22/2004 | 273,292.00 | n/a | n/a | n/a | 273,292.00 | 273,292.00 | - | 227176 | 1P0043 | TRUST F/B/O MELISSA PERLEN U/A DTD 9/12/79 MYRA & STUART PERLEN TRUSTEES | 9/22/2004 | 3,292.00 | CA | CHECK |
| 2066 | 13470 | 29420 | 9/22/2004 | 273,292.00 | n/a | n/a | n/a | 273,292.00 | 273,292.00 | - | 260856 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 9/22/2004 | 100,000.00 | CA | CHECK |
| 2067 | 13471 | 29436 | 9/23/2004 | 833,355.00 | n/a | n/a | n/a | 833,355.00 | 833,355.00 | - | 5570 | 1CM117 | PADAW PARTNERS LP C/O LARRY LEVINE | 9/23/2004 | 50,000.00 | CA | CHECK |
| 2067 | 13472 | 29436 | 9/23/2004 | 833,355.00 | n/a | n/a | n/a | 833,355.00 | 833,355.00 | - | 36459 | 1M0181 | FLORENCE MOSS | 9/23/2004 | 200,000.00 | CA | CHECK |
| 2067 | 13473 | 29436 | 9/23/2004 | 833,355.00 | n/a | n/a | n/a | 833,355.00 | 833,355.00 | - | 45018 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 9/23/2004 | 10,000.00 | CA | CHECK |
| 2067 | 13474 | 29436 | 9/23/2004 | 833,355.00 | n/a | n/a | n/a | 833,355.00 | 833,355.00 | - | 68459 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 9/23/2004 | 100,000.00 | CA | CHECK |
| 2067 | 13475 | 29436 | 9/23/2004 | 833,355.00 | n/a | n/a | n/a | 833,355.00 | 833,355.00 | - | 68471 | 1M0181 | FLORENCE MOSS | 9/23/2004 | 200,000.00 | CA | CHECK |
| 2067 | 13476 | 29436 | 9/23/2004 | 833,355.00 | n/a | n/a | n/a | 833,355.00 | 833,355.00 | - | 77971 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/I/C | 9/23/2004 | 150,000.00 | CA | CHECK |
| 2067 | 13477 | 29436 | 9/23/2004 | 833,355.00 | n/a | n/a | n/a | 833,355.00 | 833,355.00 | - | 140160 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 9/23/2004 | 10,000.00 | CA | CHECK |
| 2067 | 13478 | 29436 | 9/23/2004 | 833,355.00 | n/a | n/a | n/a | 833,355.00 | 833,355.00 | - | 283510 | 1CM556 | ROBERT M ROBB C/O MIZNER GROUP | 9/23/2004 | 100,000.00 | CA | CHECK |
| 2067 | 13479 | 29436 | 9/23/2004 | 833,355.00 | n/a | n/a | n/a | 833,355.00 | 833,355.00 | - | 294019 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 9/23/2004 | 13,355.00 | CA | CHECK |
| 2068 | 13480 | 29460 | 9/24/2004 | 5,517,750.00 | n/a | n/a | n/a | 5,517,750.00 | 5,517,750.00 | - | 16678 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/24/2004 | 25.00 | CA | CHECK |
| 2068 | 13481 | 29460 | 9/24/2004 | 5,517,750.00 | n/a | n/a | n/a | 5,517,750.00 | 5,517,750.00 | - | 50969 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 9/24/2004 | 300,000.00 | CA | CHECK |
| 2068 | 13482 | 29460 | 9/24/2004 | 5,517,750.00 | n/a | n/a | n/a | 5,517,750.00 | 5,517,750.00 | - | 77684 | 1KW386 | MARK PESKIN | 9/24/2004 | 500,000.00 | CA | CHECK |
| 2068 | 13483 | 29460 | 9/24/2004 | 5,517,750.00 | n/a | n/a | n/a | 5,517,750.00 | 5,517,750.00 | - | 101527 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 9/24/2004 | 3,000,000.00 | CA | CHECK |
| 2068 | 13484 | 29460 | 9/24/2004 | 5,517,750.00 | n/a | n/a | n/a | 5,517,750.00 | 5,517,750.00 | - | 150587 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/24/2004 | 67,700.00 | CA | CHECK |
| 2068 | 13485 | 29460 | 9/24/2004 | 5,517,750.00 | n/a | n/a | n/a | 5,517,750.00 | 5,517,750.00 | - | 218363 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/24/2004 | 25.00 | CA | CHECK |
| 2068 | 13486 | 29460 | 9/24/2004 | 5,517,750.00 | n/a | n/a | n/a | 5,517,750.00 | 5,517,750.00 | - | 227013 | 1G0287 | ALLEN GORDON | 9/24/2004 | 1,000,000.00 | CA | CHECK |
| 2068 | 13487 | 29460 | 9/24/2004 | 5,517,750.00 | n/a | n/a | n/a | 5,517,750.00 | 5,517,750.00 | - | 227300 | 1S0349 | LAWRENCE SIMONDS | 9/24/2004 | 50,000.00 | CA | CHECK |
| 2068 | 13488 | 29460 | 9/24/2004 | 5,517,750.00 | n/a | n/a | n/a | 5,517,750.00 | 5,517,750.00 | - | 227332 | 1ZA696 | SONDRA A YOUNG REV TST DTD 4/9/01 | 9/24/2004 | 40,000.00 | CA | CHECK |
| 2068 | 13489 | 29460 | 9/24/2004 | 5,517,750.00 | n/a | n/a | n/a | 5,517,750.00 | 5,517,750.00 | - | 297774 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 9/24/2004 | 200,000.00 | CA | CHECK |
| 2068 | 13490 | 29460 | 9/24/2004 | 5,517,750.00 | n/a | n/a | n/a | 5,517,750.00 | 5,517,750.00 | - | 311557 | 1EM316 | DAVID E OLESKY | 9/24/2004 | 360,000.00 | CA | CHECK |
| 2069 | 13491 | 29479 | 9/27/2004 | 3,595,000.00 | n/a | n/a | n/a | 3,595,000.00 | 3,595,000.00 | - | 5574 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 9/27/2004 | 250,000.00 | CA | CHECK |
| 2069 | 13492 | 29479 | 9/27/2004 | 3,595,000.00 | n/a | n/a | n/a | 3,595,000.00 | 3,595,000.00 | - | 77909 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 9/27/2004 | 95,000.00 | CA | CHECK |
| 2069 | 13493 | 29479 | 9/27/2004 | 3,595,000.00 | n/a | n/a | n/a | 3,595,000.00 | 3,595,000.00 | - | 108308 | 1R0220 | ROGERS ASSOCIATES TRUST C/O ALVIN D SCHWARTZ TRUSTEE 900 NE SPANISH RIVER BLVD | 9/27/2004 | 2,000,000.00 | JRNL | CHECK |
| 2069 | 13494 | 29479 | 9/27/2004 | 3,595,000.00 | n/a | n/a | n/a | 3,595,000.00 | 3,595,000.00 | - | 260244 | 1R0113 | CHARLES C ROLLINS | 9/27/2004 | 100,000.00 | CA | CHECK |
| 2069 | 13495 | 29479 | 9/27/2004 | 3,595,000.00 | n/a | n/a | n/a | 3,595,000.00 | 3,595,000.00 | - | 288687 | 1G0358 | BRIAN GERBER TRUST U/L/W/T LOTTIE GERBER DATED 11/6/72 | 9/27/2004 | 1,000,000.00 | JRNL | CHECK |
| 2069 | 13496 | 29479 | 9/27/2004 | 3,595,000.00 | n/a | n/a | n/a | 3,595,000.00 | 3,595,000.00 | - | 293950 | 1S0108 | JOSEPH SLOVES AS TSTEE UNDER REV TST AGREEMENT DTD 9/19/00 FOR THE BENEFIT OF J SLOVES | 9/27/2004 | 150,000.00 | CA | CHECK |
| 2070 | 13497 | 29497 | 9/28/2004 | 467,000.00 | n/a | n/a | n/a | 467,000.00 | 467,000.00 | - | 16682 | 1M0181 | FLORENCE MOSS | 9/28/2004 | 100,000.00 | CA | CHECK |
| 2070 | 13498 | 29497 | 9/28/2004 | 467,000.00 | n/a | n/a | n/a | 467,000.00 | 467,000.00 | - | 16699 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 9/28/2004 | 100,000.00 | CA | CHECK |
| 2070 | 13499 | 29497 | 9/28/2004 | 467,000.00 | n/a | n/a | n/a | 467,000.00 | 467,000.00 | - | 26215 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 9/28/2004 | 50,000.00 | CA | CHECK |
| 2070 | 13500 | 29497 | 9/28/2004 | 467,000.00 | n/a | n/a | n/a | 467,000.00 | 467,000.00 | - | 32711 | 1M0182 | MOREY MOSS | 9/28/2004 | 100,000.00 | CA | CHECK |
| 2070 | 13501 | 29497 | 9/28/2004 | 467,000.00 | n/a | n/a | n/a | 467,000.00 | 467,000.00 | - | 68368 | 1KW385 | TARAK PATOLIA | 9/28/2004 | 44,000.00 | CA | CHECK |
| 2070 | 13502 | 29497 | 9/28/2004 | 467,000.00 | n/a | n/a | n/a | 467,000.00 | 467,000.00 | - | 77571 | 1F0098 | CONSTANCE FRIEDMAN | 9/28/2004 | 6,000.00 | CA | CHECK |
| 2070 | 13503 | 29497 | 9/28/2004 | 467,000.00 | n/a | n/a | n/a | 467,000.00 | 467,000.00 | - | 163070 | 1ZB472 | G B INVESTMENTS C/O KEVIN LEVONAITIS | 9/28/2004 | 7,000.00 | CA | CHECK |
| 2070 | 13504 | 29497 | 9/28/2004 | 467,000.00 | n/a | n/a | n/a | 467,000.00 | 467,000.00 | - | 254582 | 1CM331 | ROCKMAN CORP C/O CAROL FEINBERG COHEN | 9/28/2004 | 50,000.00 | CA | CHECK |
| 2070 | 13505 | 29497 | 9/28/2004 | 467,000.00 | n/a | n/a | n/a | 467,000.00 | 467,000.00 | - | 311521 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 9/28/2004 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2071 | 13506 | 29520 | 9/29/2004 | 275,242.99 | n/a | n/a | n/a | 275,242.99 | 275,242.99 | - | 68595 | 1S0335 | THE ELAINE SCHNEIDER REV TST ELAINE SCHNEIDER TSTEE UAD 5/4/98 | 9/29/2004 | 100,000.00 | CA | CHECK |
| 2071 | 13507 | 29520 | 9/29/2004 | 275,242.99 | n/a | n/a | n/a | 275,242.99 | 275,242.99 | - | 139148 | 1S0335 | THE ELAINE SCHNEIDER REV TST ELAINE SCHNEIDER TSTEE UAD 5/4/98 | 9/29/2004 | 100,000.00 | CA | CHECK |
| 2071 | 13508 | 29520 | 9/29/2004 | 275,242.99 | n/a | n/a | n/a | 275,242.99 | 275,242.99 | - | 227143 | 1M0197 | PENSCO TRUST CUST FBO JOHN F MURPHY IRA MU070 | 9/29/2004 | 6,172.99 | CA | CHECK |
| 2071 | 13509 | 29520 | 9/29/2004 | 275,242.99 | n/a | n/a | n/a | 275,242.99 | 275,242.99 | - | 283547 | 1C1223 | ALBERTO CASANOVA REVOCABLE LIVING TRUST U/T/D 5/20/92 | 9/29/2004 | 45,000.00 | CA | CHECK |
| 2071 | 13510 | 29520 | 9/29/2004 | 275,242.99 | n/a | n/a | n/a | 275,242.99 | 275,242.99 | - | 310668 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/29/2004 | 24,070.00 | CA | CHECK |
| 2072 | 13511 | 29539 | 9/30/2004 | 161,500.00 | n/a | n/a | n/a | 161,500.00 | 161,500.00 | - | 50915 | 1CM903 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 9/30/2004 | 11,000.00 | CA | CHECK |
| 2072 | 13512 | 29539 | 9/30/2004 | 161,500.00 | n/a | n/a | n/a | 161,500.00 | 161,500.00 | - | 121576 | 1CM174 | JONATHAN H SIMON | 9/30/2004 | 50,000.00 | CA | CHECK |
| 2072 | 13513 | 29539 | 9/30/2004 | 161,500.00 | n/a | n/a | n/a | 161,500.00 | 161,500.00 | - | 150796 | 1M0103 | MARION MADOFF | 9/30/2004 | 500.00 | CA | CHECK |
| 2072 | 13514 | 29539 | 9/30/2004 | 161,500.00 | n/a | n/a | n/a | 161,500.00 | 161,500.00 | - | 260894 | 1EM365 | MURIEL A SHAPIRO AND ALAN ABRAMSON TTEES MURIEL ABRAMSON SHAPIRO TR UA | 9/30/2004 | 100,000.00 | CA | CHECK |
| 2073 | 13515 | 29567 | 10/1/2004 | 1,681,766.91 | n/a | n/a | n/a | 1,681,766.91 | 1,681,766.91 | - | 15728 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 10/1/2004 | 10,000.00 | CA | CHECK |
| 2073 | 13516 | 29567 | 10/1/2004 | 1,681,766.91 | n/a | n/a | n/a | 1,681,766.91 | 1,681,766.91 | - | 20977 | 1F0134 | NTC & CO. FBO RICHARD M FRIEDMAN 115385 | 10/1/2004 | 3,500.00 | CA | 2004 CONTRIBUTION |
| 2073 | 13517 | 29567 | 10/1/2004 | 1,681,766.91 | n/a | n/a | n/a | 1,681,766.91 | 1,681,766.91 | - | 32969 | 1F0192 | RICHARD M FRIEDMAN | 10/1/2004 | 100,000.00 | CA | CHECK |
| 2073 | 13518 | 29567 | 10/1/2004 | 1,681,766.91 | n/a | n/a | n/a | 1,681,766.91 | 1,681,766.91 | - | 36314 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 10/1/2004 | 10,000.00 | CA | CHECK |
| 2073 | 13519 | 29567 | 10/1/2004 | 1,681,766.91 | n/a | n/a | n/a | 1,681,766.91 | 1,681,766.91 | - | 84601 | 1F0192 | RICHARD M FRIEDMAN | 10/1/2004 | 76,000.00 | CA | CHECK |
| 2073 | 13520 | 29567 | 10/1/2004 | 1,681,766.91 | n/a | n/a | n/a | 1,681,766.91 | 1,681,766.91 | - | 92777 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 10/1/2004 | 119,566.91 | CA | CHECK |
| 2073 | 13521 | 29567 | 10/1/2004 | 1,681,766.91 | n/a | n/a | n/a | 1,681,766.91 | 1,681,766.91 | - | 95934 | 1F0192 | RICHARD M FRIEDMAN | 10/1/2004 | 24,000.00 | CA | CHECK |
| 2073 | 13522 | 29567 | 10/1/2004 | 1,681,766.91 | n/a | n/a | n/a | 1,681,766.91 | 1,681,766.91 | - | 180145 | 1F0192 | RICHARD M FRIEDMAN | 10/1/2004 | 25,000.00 | CA | CHECK |
| 2073 | 13523 | 29567 | 10/1/2004 | 1,681,766.91 | n/a | n/a | n/a | 1,681,766.91 | 1,681,766.91 | - | 198560 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 10/1/2004 | 100,000.00 | CA | CHECK |
| 2073 | 13524 | 29567 | 10/1/2004 | 1,681,766.91 | n/a | n/a | n/a | 1,681,766.91 | 1,681,766.91 | - | 205618 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 10/1/2004 | 460,000.00 | CA | CHECK |
| 2073 | 13525 | 29567 | 10/1/2004 | 1,681,766.91 | n/a | n/a | n/a | 1,681,766.91 | 1,681,766.91 | - | 221940 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 10/1/2004 | 200,000.00 | CA | CHECK |
| 2073 | 13526 | 29567 | 10/1/2004 | 1,681,766.91 | n/a | n/a | n/a | 1,681,766.91 | 1,681,766.91 | - | 221996 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 10/1/2004 | 15,000.00 | CA | CHECK |
| 2073 | 13527 | 29567 | 10/1/2004 | 1,681,766.91 | n/a | n/a | n/a | 1,681,766.91 | 1,681,766.91 | - | 240015 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 10/1/2004 | 250,000.00 | CA | CHECK |
| 2073 | 13528 | 29567 | 10/1/2004 | 1,681,766.91 | n/a | n/a | n/a | 1,681,766.91 | 1,681,766.91 | - | 240044 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 10/1/2004 | 75,000.00 | CA | CHECK |
| 2073 | 13529 | 29567 | 10/1/2004 | 1,681,766.91 | n/a | n/a | n/a | 1,681,766.91 | 1,681,766.91 | - | 253765 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 10/1/2004 | 213,700.00 | CA | CHECK |
| 2074 | 13530 | 29609 | 10/4/2004 | 1,220,098.53 | n/a | n/a | n/a | 1,220,098.53 | 1,220,098.53 | - | 20955 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 10/4/2004 | 60,000.00 | CA | CHECK |
| 2074 | 13531 | 29609 | 10/4/2004 | 1,220,098.53 | n/a | n/a | n/a | 1,220,098.53 | 1,220,098.53 | - | 45375 | 1CM903 | LUCERNE TEXTILES INC EMPLOYEES PENSION PLAN & TRUST U/A 04/01/64 | 10/4/2004 | 900,000.00 | JRNL | CHECK |
| 2074 | 13532 | 29609 | 10/4/2004 | 1,220,098.53 | n/a | n/a | n/a | 1,220,098.53 | 1,220,098.53 | - | 101764 | 1C1287 | IRWIN G CANTOR GLORIA CANTOR JT TEN | 10/4/2004 | 75,000.00 | CA | CHECK |
| 2074 | 13533 | 29609 | 10/4/2004 | 1,220,098.53 | n/a | n/a | n/a | 1,220,098.53 | 1,220,098.53 | - | 173732 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 10/4/2004 | 35,073.53 | CA | CHECK |
| 2074 | 13534 | 29609 | 10/4/2004 | 1,220,098.53 | n/a | n/a | n/a | 1,220,098.53 | 1,220,098.53 | - | 180132 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 10/4/2004 | 20,000.00 | CA | CHECK |
| 2074 | 13535 | 29609 | 10/4/2004 | 1,220,098.53 | n/a | n/a | n/a | 1,220,098.53 | 1,220,098.53 | - | 229398 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 10/4/2004 | 30,025.00 | CA | CHECK |
| 2074 | 13536 | 29609 | 10/4/2004 | 1,220,098.53 | n/a | n/a | n/a | 1,220,098.53 | 1,220,098.53 | - | 239939 | 1CM903 | LUCERNE TEXTILES INC EMPLOYEES PENSION PLAN & TRUST U/A 04/01/64 | 10/4/2004 | 100,000.00 | JRNL | CHECK |
| 2075 | 13537 | 29643 | 10/5/2004 | 4,273,647.97 | n/a | n/a | n/a | 4,273,647.97 | 4,273,647.97 | - | 3737 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 10/5/2004 | 16,666.67 | CA | CHECK |
| 2075 | 13538 | 29643 | 10/5/2004 | 4,273,647.97 | n/a | n/a | n/a | 4,273,647.97 | 4,273,647.97 | - | 57708 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J'T WROS | 10/5/2004 | 200,000.00 | CA | CHECK |
| 2075 | 13539 | 29643 | 10/5/2004 | 4,273,647.97 | n/a | n/a | n/a | 4,273,647.97 | 4,273,647.97 | - | 71946 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 10/5/2004 | 25,000.00 | CA | CHECK |
| 2075 | 13540 | 29643 | 10/5/2004 | 4,273,647.97 | n/a | n/a | n/a | 4,273,647.97 | 4,273,647.97 | - | 72803 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 10/5/2004 | 25,000.00 | CA | CHECK |
| 2075 | 13541 | 29643 | 10/5/2004 | 4,273,647.97 | n/a | n/a | n/a | 4,273,647.97 | 4,273,647.97 | - | 95742 | 1EM470 | BARBARA RATNER REV TRUST DTD 10/12/99 AS AMENDED | 10/5/2004 | 2,000,000.00 | JRNL | CHECK |
| 2075 | 13542 | 29643 | 10/5/2004 | 4,273,647.97 | n/a | n/a | n/a | 4,273,647.97 | 4,273,647.97 | - | 95927 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 10/5/2004 | 1,500,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2075 | 13543 | 29643 | 10/5/2004 | 4,273,647.97 | n/a | n/a | n/a | 4,273,647.97 | 4,273,647.97 | - | 180035 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 10/5/2004 | 150,000.00 | CA | CHECK |
| 2075 | 13544 | 29643 | 10/5/2004 | 4,273,647.97 | n/a | n/a | n/a | 4,273,647.97 | 4,273,647.97 | - | 180041 | 1E0162 | ELISCU INVESTMENT GROUP LTD | 10/5/2004 | 53,000.00 | CA | CHECK |
| 2075 | 13545 | 29643 | 10/5/2004 | 4,273,647.97 | n/a | n/a | n/a | 4,273,647.97 | 4,273,647.97 | - | 198468 | 1R0161 | NEIL ROTH | 10/5/2004 | 125,000.00 | CA | CHECK |
| 2075 | 13546 | 29643 | 10/5/2004 | 4,273,647.97 | n/a | n/a | n/a | 4,273,647.97 | 4,273,647.97 | - | 205461 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 10/5/2004 | 100,000.00 | CA | CHECK |
| 2075 | 13547 | 29643 | 10/5/2004 | 4,273,647.97 | n/a | n/a | n/a | 4,273,647.97 | 4,273,647.97 | - | 258858 | 1C1328 | NTC & CO. FBO ELEANOR CARDILE (009945) | 10/5/2004 | 58,981.30 | CA | CHECK |
| 2075 | 13548 | 29643 | 10/5/2004 | 4,273,647.97 | n/a | n/a | n/a | 4,273,647.97 | 4,273,647.97 | - | 277436 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 10/5/2004 | 2,000.00 | CA | CHECK |
| 2076 | 13549 | 29659 | 10/6/2004 | 92,372.66 | n/a | n/a | n/a | 92,372.66 | 92,372.66 | - | 84382 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 10/6/2004 | 30,372.66 | CA | CHECK |
| 2076 | 13550 | 29659 | 10/6/2004 | 92,372.66 | n/a | n/a | n/a | 92,372.66 | 92,372.66 | - | 95634 | 1CM811 | S S LEE PARTNERSHIP | 10/6/2004 | 60,000.00 | CA | CHECK |
| 2076 | 13551 | 29659 | 10/6/2004 | 92,372.66 | n/a | n/a | n/a | 92,372.66 | 92,372.66 | - | 254517 | 1ZA640 | GRETA HANNA FAMILY LLC | 10/6/2004 | 2,000.00 | CA | CHECK |
| 2077 | 13552 | 29680 | 10/7/2004 | 1,864,330.50 | n/a | n/a | n/a | 1,864,330.50 | 1,864,330.50 | - | 6504 | 1KW276 | PATRICIA THACKRAY 1999 TRUST | 10/7/2004 | 7,000.00 | CA | CHECK |
| 2077 | 13553 | 29680 | 10/7/2004 | 1,864,330.50 | n/a | n/a | n/a | 1,864,330.50 | 1,864,330.50 | - | 16582 | 1KW024 | SAUL B KATZ | 10/7/2004 | 445,000.00 | CA | CHECK |
| 2077 | 13554 | 29680 | 10/7/2004 | 1,864,330.50 | n/a | n/a | n/a | 1,864,330.50 | 1,864,330.50 | - | 36261 | 1KW044 | L THOMAS OSTERMAN | 10/7/2004 | 145,000.00 | CA | CHECK |
| 2077 | 13555 | 29680 | 10/7/2004 | 1,864,330.50 | n/a | n/a | n/a | 1,864,330.50 | 1,864,330.50 | - | 48552 | 1KW360 | JAMES E SEILER | 10/7/2004 | 40,000.00 | CA | CHECK |
| 2077 | 13556 | 29680 | 10/7/2004 | 1,864,330.50 | n/a | n/a | n/a | 1,864,330.50 | 1,864,330.50 | - | 259046 | 1KW303 | ELISE TEPPER AS CUSTODIAN FOR GRANDCHILDREN | 10/7/2004 | 7,330.50 | CA | CHECK |
| 2077 | 13557 | 29680 | 10/7/2004 | 1,864,330.50 | n/a | n/a | n/a | 1,864,330.50 | 1,864,330.50 | - | 260009 | 1KW067 | FRED WILPON | 10/7/2004 | 1,150,000.00 | CA | CHECK |
| 2077 | 13558 | 29680 | 10/7/2004 | 1,864,330.50 | n/a | n/a | n/a | 1,864,330.50 | 1,864,330.50 | - | 275077 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 10/7/2004 | 70,000.00 | CA | CHECK |
| 2078 | 13559 | 29697 | 10/8/2004 | 1,420,000.00 | n/a | n/a | n/a | 1,420,000.00 | 1,420,000.00 | - | 66776 | 1L0074 | MARILYN DAVIMOS MCL ACCOUNT | 10/8/2004 | 350,000.00 | CA | CHECK |
| 2078 | 13560 | 29697 | 10/8/2004 | 1,420,000.00 | n/a | n/a | n/a | 1,420,000.00 | 1,420,000.00 | - | 254522 | 1ZA661 | HELEN SIMON | 10/8/2004 | 20,000.00 | CA | CHECK |
| 2078 | 13561 | 29697 | 10/8/2004 | 1,420,000.00 | n/a | n/a | n/a | 1,420,000.00 | 1,420,000.00 | - | 258870 | 1EM004 | ALLIED PARKING INC | 10/8/2004 | 20,000.00 | CA | CHECK |
| 2078 | 13562 | 29697 | 10/8/2004 | 1,420,000.00 | n/a | n/a | n/a | 1,420,000.00 | 1,420,000.00 | - | 259107 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 10/8/2004 | 30,000.00 | CA | CHECK |
| 2078 | 13563 | 29697 | 10/8/2004 | 1,420,000.00 | n/a | n/a | n/a | 1,420,000.00 | 1,420,000.00 | - | 277481 | 1CM812 | DONALD MANOCHERIAN | 10/8/2004 | 1,000,000.00 | CA | CHECK |
| 2079 | 13564 | 29715 | 10/12/2004 | 3,156,000.00 | n/a | n/a | n/a | 3,156,000.00 | 3,156,000.00 | - | 6509 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 10/12/2004 | 50,000.00 | CA | CHECK |
| 2079 | 13565 | 29715 | 10/12/2004 | 3,156,000.00 | n/a | n/a | n/a | 3,156,000.00 | 3,156,000.00 | - | 84670 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 10/12/2004 | 3,500.00 | CA | CHECK |
| 2079 | 13566 | 29715 | 10/12/2004 | 3,156,000.00 | n/a | n/a | n/a | 3,156,000.00 | 3,156,000.00 | - | 101781 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 10/12/2004 | 35,000.00 | CA | CHECK |
| 2079 | 13567 | 29715 | 10/12/2004 | 3,156,000.00 | n/a | n/a | n/a | 3,156,000.00 | 3,156,000.00 | - | 187562 | 1K0164 | RICHARD KARYO INVESTMENTS | 10/12/2004 | 135,000.00 | CA | CHECK |
| 2079 | 13568 | 29715 | 10/12/2004 | 3,156,000.00 | n/a | n/a | n/a | 3,156,000.00 | 3,156,000.00 | - | 220310 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 10/12/2004 | 100,000.00 | CA | CHECK |
| 2079 | 13569 | 29715 | 10/12/2004 | 3,156,000.00 | n/a | n/a | n/a | 3,156,000.00 | 3,156,000.00 | - | 246920 | 1KW279 | STERLING BRUNSWICK CORP | 10/12/2004 | 1,550,000.00 | CA | CHECK |
| 2079 | 13570 | 29715 | 10/12/2004 | 3,156,000.00 | n/a | n/a | n/a | 3,156,000.00 | 3,156,000.00 | - | 254683 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 10/12/2004 | 7,500.00 | CA | CHECK |
| 2079 | 13571 | 29715 | 10/12/2004 | 3,156,000.00 | n/a | n/a | n/a | 3,156,000.00 | 3,156,000.00 | - | 259071 | 1KW346 | ROBBINSVILLE PARK LLC | 10/12/2004 | 1,250,000.00 | CA | CHECK |
| 2079 | 13572 | 29715 | 10/12/2004 | 3,156,000.00 | n/a | n/a | n/a | 3,156,000.00 | 3,156,000.00 | - | 297669 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/12/2004 | 25,000.00 | CA | CHECK |
| 2081 | 13573 | 29729 | 10/13/2004 | 971,097.82 | n/a | n/a | n/a | 971,097.82 | 971,097.82 | - | 107883 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 10/13/2004 | 20,000.00 | CA | CHECK |
| 2081 | 13574 | 29729 | 10/13/2004 | 971,097.82 | n/a | n/a | n/a | 971,097.82 | 971,097.82 | - | 151070 | 1B0108 | SHERRIE BLOSSOM BLOOM | 10/13/2004 | 20,000.00 | CA | CHECK |
| 2081 | 13575 | 29729 | 10/13/2004 | 971,097.82 | n/a | n/a | n/a | 971,097.82 | 971,097.82 | - | 163419 | 1CM032 | MARGARET CHARYTAN | 10/13/2004 | 40,000.00 | CA | CHECK |
| 2081 | 13576 | 29729 | 10/13/2004 | 971,097.82 | n/a | n/a | n/a | 971,097.82 | 971,097.82 | - | 8428 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 10/13/2004 | 58.00 | CA | CHECK |
| 2081 | 13577 | 29729 | 10/13/2004 | 971,097.82 | n/a | n/a | n/a | 971,097.82 | 971,097.82 | - | 16588 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 10/13/2004 | 19,000.00 | CA | CHECK |
| 2080 | 13578 | 29728 | 10/13/2004 | 80,000.00 | n/a | n/a | n/a | 80,000.00 | 80,000.00 | - | 26109 | 1W0085 | WILK INVESTMENT CLUB | 10/13/2004 | 35,000.00 | CA | CHECK |
| 2081 | 13579 | 29729 | 10/13/2004 | 971,097.82 | n/a | n/a | n/a | 971,097.82 | 971,097.82 | - | 48502 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 10/13/2004 | 16,100.00 | CA | CHECK |
| 2081 | 13580 | 29729 | 10/13/2004 | 971,097.82 | n/a | n/a | n/a | 971,097.82 | 971,097.82 | - | 58003 | 1S0364 | NTC & CO. FBO SUSAN SCHWARTZBERG 073577 | 10/13/2004 | 63,621.32 | CA | CHECK |
| 2081 | 13581 | 29729 | 10/13/2004 | 971,097.82 | n/a | n/a | n/a | 971,097.82 | 971,097.82 | - | 78051 | 1A0131 | JACQUELYN B ACKERMAN | 10/13/2004 | 125,000.00 | CA | CHECK |
| 2081 | 13582 | 29729 | 10/13/2004 | 971,097.82 | n/a | n/a | n/a | 971,097.82 | 971,097.82 | - | 84824 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 10/13/2004 | 24,439.50 | CA | CHECK |
| 2081 | 13583 | 29729 | 10/13/2004 | 971,097.82 | n/a | n/a | n/a | 971,097.82 | 971,097.82 | - | 84838 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 10/13/2004 | 24,439.50 | CA | CHECK |
| 2081 | 13584 | 29729 | 10/13/2004 | 971,097.82 | n/a | n/a | n/a | 971,097.82 | 971,097.82 | - | 95871 | 1EM202 | MERLE L SLEEPER | 10/13/2004 | 10,000.00 | CA | CHECK |
| 2081 | 13585 | 29729 | 10/13/2004 | 971,097.82 | n/a | n/a | n/a | 971,097.82 | 971,097.82 | - | 173634 | 1A0131 | JACQUELYN B ACKERMAN | 10/13/2004 | 125,000.00 | CA | CHECK |
| 2081 | 13586 | 29729 | 10/13/2004 | 971,097.82 | n/a | n/a | n/a | 971,097.82 | 971,097.82 | - | 180245 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/13/2004 | 9,000.00 | CA | CHECK |
| 2081 | 13587 | 29729 | 10/13/2004 | 971,097.82 | n/a | n/a | n/a | 971,097.82 | 971,097.82 | - | 205712 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 10/13/2004 | 24,439.50 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2081 | 13588 | 29729 | 10/13/2004 | 971,097.82 | n/a | n/a | n/a | 971,097.82 | 971,097.82 | - | 239931 | 1CM819 | HERMAN ROBERT GANS ELEANOR GANS JT WROS | 10/13/2004 | 450,000.00 | CA | CHECK |
| 2080 | 13589 | 29728 | 10/13/2004 | 80,000.00 | n/a | n/a | n/a | 80,000.00 | 80,000.00 | - | 281044 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 10/13/2004 | 10,000.00 | CA | CHECK |
| 2080 | 13590 | 29728 | 10/13/2004 | 80,000.00 | n/a | n/a | n/a | 80,000.00 | 80,000.00 | - | 281177 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 10/13/2004 | 25,000.00 | CA | CHECK |
| 2080 | 13591 | 29728 | 10/13/2004 | 80,000.00 | n/a | n/a | n/a | 80,000.00 | 80,000.00 | - | 297611 | 1ZA184 | CINDY FEIGENBLUM OR DAVID FEIGENBLUM J/T WROS | 10/13/2004 | 10,000.00 | CA | CHECK |
| 2082 | 13592 | 29776 | 10/15/2004 | 399,298.26 | n/a | n/a | n/a | 399,298.26 | 399,298.26 | - | 15528 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 10/15/2004 | 617.26 | CA | CHECK |
| 2082 | 13593 | 29776 | 10/15/2004 | 399,298.26 | n/a | n/a | n/a | 399,298.26 | 399,298.26 | - | 36274 | 1KW088 | KENDRA OSTERMAN | 10/15/2004 | 14,600.00 | CA | CHECK |
| 2082 | 13594 | 29776 | 10/15/2004 | 399,298.26 | n/a | n/a | n/a | 399,298.26 | 399,298.26 | - | 57601 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 10/15/2004 | 5,000.00 | CA | CHECK |
| 2082 | 13595 | 29776 | 10/15/2004 | 399,298.26 | n/a | n/a | n/a | 399,298.26 | 399,298.26 | - | 72871 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 10/15/2004 | 160,000.00 | CA | CHECK |
| 2082 | 13596 | 29776 | 10/15/2004 | 399,298.26 | n/a | n/a | n/a | 399,298.26 | 399,298.26 | - | 101702 | 1CM687 | SUZANNE LAWTON | 10/15/2004 | 31,500.00 | CA | CHECK |
| 2082 | 13597 | 29776 | 10/15/2004 | 399,298.26 | n/a | n/a | n/a | 399,298.26 | 399,298.26 | - | 107942 | 1KW013 | DAYLE KATZ | 10/15/2004 | 15,084.00 | CA | CHECK |
| 2082 | 13598 | 29776 | 10/15/2004 | 399,298.26 | n/a | n/a | n/a | 399,298.26 | 399,298.26 | - | 173682 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEES | 10/15/2004 | 20,000.00 | CA | CHECK |
| 2082 | 13599 | 29776 | 10/15/2004 | 399,298.26 | n/a | n/a | n/a | 399,298.26 | 399,298.26 | - | 221825 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/15/2004 | 900.00 | CA | CHECK |
| 2082 | 13600 | 29776 | 10/15/2004 | 399,298.26 | n/a | n/a | n/a | 399,298.26 | 399,298.26 | - | 258950 | 1F0185 | MARC FISHER RETIREMENT PLAN | 10/15/2004 | 95,597.00 | CA | CHECK |
| 2082 | 13601 | 29776 | 10/15/2004 | 399,298.26 | n/a | n/a | n/a | 399,298.26 | 399,298.26 | - | 259052 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 10/15/2004 | 16,000.00 | CA | CHECK |
| 2082 | 13602 | 29776 | 10/15/2004 | 399,298.26 | n/a | n/a | n/a | 399,298.26 | 399,298.26 | - | 298101 | 1EM292 | ZANE P WERNICK SPEC FAMILY TST 28 BRIARCLIFF ROAD | 10/15/2004 | 40,000.00 | CA | CHECK |
| 2083 | 13603 | 29804 | 10/18/2004 | 1,309,599.07 | n/a | n/a | n/a | 1,309,599.07 | 1,309,599.07 | - | 3784 | 1F0098 | CONSTANCE FRIEDMAN | 10/18/2004 | 6,000.00 | CA | CHECK |
| 2083 | 13604 | 29804 | 10/18/2004 | 1,309,599.07 | n/a | n/a | n/a | 1,309,599.07 | 1,309,599.07 | - | 78102 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 10/18/2004 | 500,000.00 | CA | CHECK |
| 2083 | 13605 | 29804 | 10/18/2004 | 1,309,599.07 | n/a | n/a | n/a | 1,309,599.07 | 1,309,599.07 | - | 84394 | 1D0028 | CARMEN DELL'OREFICE | 10/18/2004 | 100,000.00 | CA | CHECK |
| 2083 | 13606 | 29804 | 10/18/2004 | 1,309,599.07 | n/a | n/a | n/a | 1,309,599.07 | 1,309,599.07 | - | 92944 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 10/18/2004 | 2,500.00 | CA | CHECK |
| 2083 | 13607 | 29804 | 10/18/2004 | 1,309,599.07 | n/a | n/a | n/a | 1,309,599.07 | 1,309,599.07 | - | 103022 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 10/18/2004 | 9,000.00 | CA | CHECK |
| 2083 | 13608 | 29804 | 10/18/2004 | 1,309,599.07 | n/a | n/a | n/a | 1,309,599.07 | 1,309,599.07 | - | 103150 | 1ZA316 | MR ELLIOT S KAYE | 10/18/2004 | 6,000.00 | CA | CHECK |
| 2083 | 13609 | 29804 | 10/18/2004 | 1,309,599.07 | n/a | n/a | n/a | 1,309,599.07 | 1,309,599.07 | - | 181989 | 1KW108 | GREGORY KATZ | 10/18/2004 | 5,000.00 | CA | CHECK |
| 2083 | 13610 | 29804 | 10/18/2004 | 1,309,599.07 | n/a | n/a | n/a | 1,309,599.07 | 1,309,599.07 | - | 246830 | 1G0359 | ALAN GOLDMAN | 10/18/2004 | 25,000.00 | CA | CHECK |
| 2083 | 13611 | 29804 | 10/18/2004 | 1,309,599.07 | n/a | n/a | n/a | 1,309,599.07 | 1,309,599.07 | - | 246926 | 1K0183 | HELENE C KARP REVOCABLE TRUST HELENE C KARP TRUSTEE | 10/18/2004 | 500,000.00 | CA | CHECK |
| 2083 | 13612 | 29804 | 10/18/2004 | 1,309,599.07 | n/a | n/a | n/a | 1,309,599.07 | 1,309,599.07 | - | 253693 | 1S0200 | E MILTON SACHS | 10/18/2004 | 25,000.00 | CA | CHECK |
| 2083 | 13613 | 29804 | 10/18/2004 | 1,309,599.07 | n/a | n/a | n/a | 1,309,599.07 | 1,309,599.07 | - | 260944 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 10/18/2004 | 21,099.07 | CA | CHECK |
| 2083 | 13614 | 29804 | 10/18/2004 | 1,309,599.07 | n/a | n/a | n/a | 1,309,599.07 | 1,309,599.07 | - | 275102 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 10/18/2004 | 100,000.00 | CA | CHECK |
| 2083 | 13615 | 29804 | 10/18/2004 | 1,309,599.07 | n/a | n/a | n/a | 1,309,599.07 | 1,309,599.07 | - | 277420 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 10/18/2004 | 10,000.00 | CA | CHECK |
| 2084 | 13616 | 29823 | 10/19/2004 | 3,267,518.84 | n/a | n/a | n/a | 3,267,518.84 | 3,267,518.84 | - | 3941 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/19/2004 | 51.30 | CA | CHECK |
| 2084 | 13617 | 29823 | 10/19/2004 | 3,267,518.84 | n/a | n/a | n/a | 3,267,518.84 | 3,267,518.84 | - | 15504 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 10/19/2004 | 150,000.00 | CA | CHECK |
| 2084 | 13618 | 29823 | 10/19/2004 | 3,267,518.84 | n/a | n/a | n/a | 3,267,518.84 | 3,267,518.84 | - | 24886 | 1EM291 | JILLIAN WERNICK LIVINGSTON | 10/19/2004 | 170,000.00 | CA | CHECK |
| 2084 | 13619 | 29823 | 10/19/2004 | 3,267,518.84 | n/a | n/a | n/a | 3,267,518.84 | 3,267,518.84 | - | 45279 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/19/2004 | 840,293.79 | CA | CHECK |
| 2084 | 13620 | 29823 | 10/19/2004 | 3,267,518.84 | n/a | n/a | n/a | 3,267,518.84 | 3,267,518.84 | - | 92885 | 1ZA390 | DAVID W SMITH | 10/19/2004 | 25,000.00 | CA | CHECK |
| 2084 | 13621 | 29823 | 10/19/2004 | 3,267,518.84 | n/a | n/a | n/a | 3,267,518.84 | 3,267,518.84 | - | 127328 | 1ZB338 | HOWARD N GOLDBERG TRUST DTD 3/23/93 MILDRED GOLDBERG, B LAMPORT, N GOLDBERG CO TSTEE | 10/19/2004 | 20,000.00 | CA | CHECK |
| 2084 | 13622 | 29823 | 10/19/2004 | 3,267,518.84 | n/a | n/a | n/a | 3,267,518.84 | 3,267,518.84 | - | 198291 | 1M0208 | MALTZ PARTNERS LLC C/O RICHARD MALTZ | 10/19/2004 | 2,000,000.00 | JRNL | CHECK |
| 2084 | 13623 | 29823 | 10/19/2004 | 3,267,518.84 | n/a | n/a | n/a | 3,267,518.84 | 3,267,518.84 | - | 222013 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 10/19/2004 | 50,000.00 | CA | CHECK |
| 2084 | 13624 | 29823 | 10/19/2004 | 3,267,518.84 | n/a | n/a | n/a | 3,267,518.84 | 3,267,518.84 | - | 274940 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 10/19/2004 | 12,173.75 | CA | CHECK |
| 2085 | 13625 | 29838 | 10/20/2004 | 278,548.97 | n/a | n/a | n/a | 278,548.97 | 278,548.97 | - | 57724 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 10/20/2004 | 58,548.97 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2085 | 13626 | 29838 | 10/20/2004 | 278,548.97 | n/a | n/a | n/a | 278,548.97 | 278,548.97 | - | 73050 | 1ZA567 | CAROL SILVERSTEIN | 10/20/2004 | 20,000.00 | CA | CHECK |
| 2085 | 13627 | 29838 | 10/20/2004 | 278,548.97 | n/a | n/a | n/a | 278,548.97 | 278,548.97 | - | 240076 | 1E0167 | MORRIS EISEN & CARYL ELLIS J/T WROS ATTN: MAILROOM | 10/20/2004 | 200,000.00 | CA | CHECK |
| 2086 | 13628 | 29851 | 10/21/2004 | 1,369,200.00 | n/a | n/a | n/a | 1,369,200.00 | 1,369,200.00 | - | 57583 | 1KW103 | SAM OSTERMAN | 10/21/2004 | 14,600.00 | CA | CHECK |
| 2086 | 13629 | 29851 | 10/21/2004 | 1,369,200.00 | n/a | n/a | n/a | 1,369,200.00 | 1,369,200.00 | - | 73044 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 10/21/2004 | 4,600.00 | CA | CHECK |
| 2086 | 13630 | 29851 | 10/21/2004 | 1,369,200.00 | n/a | n/a | n/a | 1,369,200.00 | 1,369,200.00 | - | 101655 | 1B0197 | HARRIET BERGMAN | 10/21/2004 | 150,000.00 | CA | CHECK |
| 2086 | 13631 | 29851 | 10/21/2004 | 1,369,200.00 | n/a | n/a | n/a | 1,369,200.00 | 1,369,200.00 | - | 131054 | 1G0273 | GOORE PARTNERSHIP | 10/21/2004 | 200,000.00 | CA | CHECK |
| 2086 | 13632 | 29851 | 10/21/2004 | 1,369,200.00 | n/a | n/a | n/a | 1,369,200.00 | 1,369,200.00 | - | 221816 | 1L0202 | EDWARD R LEIBOWITZ REVOCABLE TRUST DATED 8/9/04 | 10/21/2004 | 1,000,000.00 | CA | CHECK |
| 2087 | 13633 | 29863 | 10/22/2004 | 130,279.00 | n/a | n/a | n/a | 130,279.00 | 130,279.00 | - | 131019 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 10/22/2004 | 110,279.00 | CA | CHECK |
| 2087 | 13634 | 29863 | 10/22/2004 | 130,279.00 | n/a | n/a | n/a | 130,279.00 | 130,279.00 | - | 274984 | 1ZA928 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 10/22/2004 | 20,000.00 | CA | CHECK |
| 2088 | 13635 | 29881 | 10/25/2004 | 1,509,881.93 | n/a | n/a | n/a | 1,509,881.93 | 1,509,881.93 | - | 15596 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 10/25/2004 | 35,000.00 | CA | CHECK |
| 2088 | 13636 | 29881 | 10/25/2004 | 1,509,881.93 | n/a | n/a | n/a | 1,509,881.93 | 1,509,881.93 | - | 17841 | 1ZA716 | TOBY HARWOOD | 10/25/2004 | 500,000.00 | CA | CHECK |
| 2088 | 13637 | 29881 | 10/25/2004 | 1,509,881.93 | n/a | n/a | n/a | 1,509,881.93 | 1,509,881.93 | - | 36293 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 10/25/2004 | 30,000.00 | CA | CHECK |
| 2088 | 13638 | 29881 | 10/25/2004 | 1,509,881.93 | n/a | n/a | n/a | 1,509,881.93 | 1,509,881.93 | - | 73132 | 1ZA915 | MARKS & ASSOCIATES | 10/25/2004 | 30,000.00 | CA | CHECK |
| 2088 | 13639 | 29881 | 10/25/2004 | 1,509,881.93 | n/a | n/a | n/a | 1,509,881.93 | 1,509,881.93 | - | 86949 | 1ZR202 | NTC & CO. FBO REBECA F ALVAREZ (99652) | 10/25/2004 | 69,881.93 | CA | CHECK |
| 2088 | 13640 | 29881 | 10/25/2004 | 1,509,881.93 | n/a | n/a | n/a | 1,509,881.93 | 1,509,881.93 | - | 102944 | 1ZA178 | DAVID MOSKOWITZ | 10/25/2004 | 30,000.00 | CA | CHECK |
| 2088 | 13641 | 29881 | 10/25/2004 | 1,509,881.93 | n/a | n/a | n/a | 1,509,881.93 | 1,509,881.93 | - | 205674 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/25/2004 | 50,000.00 | CA | CHECK |
| 2088 | 13642 | 29881 | 10/25/2004 | 1,509,881.93 | n/a | n/a | n/a | 1,509,881.93 | 1,509,881.93 | - | 221969 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 10/25/2004 | 10,000.00 | CA | CHECK |
| 2088 | 13643 | 29881 | 10/25/2004 | 1,509,881.93 | n/a | n/a | n/a | 1,509,881.93 | 1,509,881.93 | - | 254561 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 10/25/2004 | 75,000.00 | CA | CHECK |
| 2088 | 13644 | 29881 | 10/25/2004 | 1,509,881.93 | n/a | n/a | n/a | 1,509,881.93 | 1,509,881.93 | - | 259000 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/25/2004 | 100,000.00 | CA | CHECK |
| 2088 | 13645 | 29881 | 10/25/2004 | 1,509,881.93 | n/a | n/a | n/a | 1,509,881.93 | 1,509,881.93 | - | 259039 | 1K0162 | KML ASSET MGMT LLC II | 10/25/2004 | 500,000.00 | CA | CHECK |
| 2088 | 13646 | 29881 | 10/25/2004 | 1,509,881.93 | n/a | n/a | n/a | 1,509,881.93 | 1,509,881.93 | - | 297498 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 10/25/2004 | 10,000.00 | CA | CHECK |
| 2088 | 13647 | 29881 | 10/25/2004 | 1,509,881.93 | n/a | n/a | n/a | 1,509,881.93 | 1,509,881.93 | - | 297970 | 1C1219 | ANDREW H COHEN | 10/25/2004 | 70,000.00 | CA | CHECK |
| 2089 | 13648 | 29896 | 10/26/2004 | 462,518.14 | n/a | n/a | n/a | 462,518.14 | 462,518.14 | - | 3873 | 1KW111 | EMILY O'SHEA | 10/26/2004 | 10,000.00 | CA | CHECK |
| 2089 | 13649 | 29898 | 10/26/2004 | 462,518.14 | n/a | n/a | n/a | 462,518.14 | 462,518.14 | - | 6512 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/26/2004 | 96.00 | CA | CHECK |
| 2089 | 13650 | 29898 | 10/26/2004 | 462,518.14 | n/a | n/a | n/a | 462,518.14 | 462,518.14 | - | 6513 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/26/2004 | 0.11 | CA | CHECK |
| 2089 | 13651 | 29898 | 10/26/2004 | 462,518.14 | n/a | n/a | n/a | 462,518.14 | 462,518.14 | - | 40277 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 10/26/2004 | 10,000.00 | CA | CHECK |
| 2089 | 13652 | 29898 | 10/26/2004 | 462,518.14 | n/a | n/a | n/a | 462,518.14 | 462,518.14 | - | 57768 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/26/2004 | 2,500.00 | CA | CHECK |
| 2089 | 13653 | 29898 | 10/26/2004 | 462,518.14 | n/a | n/a | n/a | 462,518.14 | 462,518.14 | - | 72948 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 10/26/2004 | 5,000.09 | CA | CHECK |
| 2089 | 13654 | 29898 | 10/26/2004 | 462,518.14 | n/a | n/a | n/a | 462,518.14 | 462,518.14 | - | 92835 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 10/26/2004 | 5,000.09 | CA | CHECK |
| 2089 | 13655 | 29898 | 10/26/2004 | 462,518.14 | n/a | n/a | n/a | 462,518.14 | 462,518.14 | - | 103165 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/26/2004 | 12,908.83 | CA | CHECK |
| 2089 | 13656 | 29898 | 10/26/2004 | 462,518.14 | n/a | n/a | n/a | 462,518.14 | 462,518.14 | - | 112833 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 10/26/2004 | 1,666.67 | CA | CHECK |
| 2089 | 13657 | 29898 | 10/26/2004 | 462,518.14 | n/a | n/a | n/a | 462,518.14 | 462,518.14 | - | 180267 | 1H0007 | CLAYRE HULSH HAFT | 10/26/2004 | 1,346.35 | CA | CHECK |
| 2089 | 13658 | 29898 | 10/26/2004 | 462,518.14 | n/a | n/a | n/a | 462,518.14 | 462,518.14 | - | 187574 | 1K0164 | RICHARD KARYO INVESTMENTS | 10/26/2004 | 300,000.00 | CA | CHECK |
| 2089 | 13659 | 29898 | 10/26/2004 | 462,518.14 | n/a | n/a | n/a | 462,518.14 | 462,518.14 | - | 259088 | 1L0114 | DEBBIE LYNN LINDENBAUM | 10/26/2004 | 90,000.00 | CA | CHECK |
| 2089 | 13660 | 29898 | 10/26/2004 | 462,518.14 | n/a | n/a | n/a | 462,518.14 | 462,518.14 | - | 259169 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 10/26/2004 | 4,000.00 | CA | CHECK |
| 2089 | 13661 | 29898 | 10/26/2004 | 462,518.14 | n/a | n/a | n/a | 462,518.14 | 462,518.14 | - | 311602 | 1CM469 | SOSNIK BESSEN LP | 10/26/2004 | 20,000.00 | CA | CHECK |
| 2090 | 13662 | 29922 | 10/27/2004 | 142,500.00 | n/a | n/a | n/a | 142,500.00 | 142,500.00 | - | 84748 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 10/27/2004 | 135,000.00 | CA | CHECK |
| 2090 | 13663 | 29922 | 10/27/2004 | 142,500.00 | n/a | n/a | n/a | 142,500.00 | 142,500.00 | - | 132880 | 1ZA675 | PAUL SCHUPAK | 10/27/2004 | 7,500.00 | CA | CHECK |
| 2091 | 13664 | 29938 | 10/28/2004 | 1,335,000.00 | n/a | n/a | n/a | 1,335,000.00 | 1,335,000.00 | - | 15602 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 10/28/2004 | 60,000.00 | CA | CHECK |
| 2091 | 13665 | 29938 | 10/28/2004 | 1,335,000.00 | n/a | n/a | n/a | 1,335,000.00 | 1,335,000.00 | - | 24877 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 10/28/2004 | 525,000.00 | CA | CHECK |
| 2091 | 13666 | 29938 | 10/28/2004 | 1,335,000.00 | n/a | n/a | n/a | 1,335,000.00 | 1,335,000.00 | - | 86831 | 1ZB254 | LORI KURLAND SOURIFMAN | 10/28/2004 | 75,000.00 | CA | CHECK |
| 2091 | 13667 | 29938 | 10/28/2004 | 1,335,000.00 | n/a | n/a | n/a | 1,335,000.00 | 1,335,000.00 | - | 127248 | 1ZB140 | MAXINE EDELSTEIN | 10/28/2004 | 30,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2091 | 13668 | 29938 | 10/28/2004 | 1,335,000.00 | n/a | n/a | n/a | 1,335,000.00 | 1,335,000.00 | - | 132855 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 10/28/2004 | 75,000.00 | CA | CHECK |
| 2091 | 13669 | 29938 | 10/28/2004 | 1,335,000.00 | n/a | n/a | n/a | 1,335,000.00 | 1,335,000.00 | - | 137902 | 1R0186 | ASHA RAGHUNAUTH SHYAM RAGHUNAUTH J/T WROS | 10/28/2004 | 5,000.00 | CA | CHECK |
| 2091 | 13670 | 29938 | 10/28/2004 | 1,335,000.00 | n/a | n/a | n/a | 1,335,000.00 | 1,335,000.00 | - | 221987 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 10/28/2004 | 65,000.00 | CA | CHECK |
| 2091 | 13671 | 29938 | 10/28/2004 | 1,335,000.00 | n/a | n/a | n/a | 1,335,000.00 | 1,335,000.00 | - | 254666 | 1ZB237 | JOHN G MALKOVICH | 10/28/2004 | 500,000.00 | CA | CHECK |
| 2092 | 13672 | 29956 | 10/29/2004 | 173,134.40 | n/a | n/a | n/a | 173,134.40 | 173,134.40 | - | 36298 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 10/29/2004 | 100,000.00 | CA | CHECK |
| 2092 | 13673 | 29956 | 10/29/2004 | 173,134.40 | n/a | n/a | n/a | 173,134.40 | 173,134.40 | - | 40295 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 10/29/2004 | 23,000.00 | CA | CHECK |
| 2092 | 13674 | 29956 | 10/29/2004 | 173,134.40 | n/a | n/a | n/a | 173,134.40 | 173,134.40 | - | 72816 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/29/2004 | 67.20 | CA | CHECK |
| 2092 | 13675 | 29956 | 10/29/2004 | 173,134.40 | n/a | n/a | n/a | 173,134.40 | 173,134.40 | - | 72821 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/29/2004 | 67.20 | CA | CHECK |
| 2092 | 13676 | 29956 | 10/29/2004 | 173,134.40 | n/a | n/a | n/a | 173,134.40 | 173,134.40 | - | 73079 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 10/29/2004 | 50,000.00 | CA | CHECK |
| 2093 | 13677 | 29985 | 11/1/2004 | 4,803,636.23 | n/a | n/a | n/a | 4,803,636.23 | 4,803,636.23 | - | 22160 | 1CM220 | MICHAEL GINDEL | 11/1/2004 | 200,000.00 | CA | CHECK |
| 2093 | 13678 | 29985 | 11/1/2004 | 4,803,636.23 | n/a | n/a | n/a | 4,803,636.23 | 4,803,636.23 | - | 22489 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 11/1/2004 | 350,000.00 | CA | CHECK |
| 2093 | 13679 | 29985 | 11/1/2004 | 4,803,636.23 | n/a | n/a | n/a | 4,803,636.23 | 4,803,636.23 | - | 74626 | 1CM653 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 11/1/2004 | 475,000.00 | CA | CHECK |
| 2093 | 13680 | 29985 | 11/1/2004 | 4,803,636.23 | n/a | n/a | n/a | 4,803,636.23 | 4,803,636.23 | - | 122095 | 1ZR186 | NTC & CO. FBO MICHAEL M JACOBS (98747) | 11/1/2004 | 38,633.00 | CA | CHECK |
| 2093 | 13681 | 29985 | 11/1/2004 | 4,803,636.23 | n/a | n/a | n/a | 4,803,636.23 | 4,803,636.23 | - | 146222 | 1KW385 | TARAK PATOLIA | 11/1/2004 | 14,000.00 | CA | CHECK |
| 2093 | 13682 | 29985 | 11/1/2004 | 4,803,636.23 | n/a | n/a | n/a | 4,803,636.23 | 4,803,636.23 | - | 148621 | 1KW385 | TARAK PATOLIA | 11/1/2004 | 36,000.00 | CA | CHECK |
| 2093 | 13683 | 29985 | 11/1/2004 | 4,803,636.23 | n/a | n/a | n/a | 4,803,636.23 | 4,803,636.23 | - | 164496 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 11/1/2004 | 10,000.00 | CA | CHECK |
| 2093 | 13684 | 29985 | 11/1/2004 | 4,803,636.23 | n/a | n/a | n/a | 4,803,636.23 | 4,803,636.23 | - | 217616 | 1ZA928 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 11/1/2004 | 26,000.00 | CA | CHECK |
| 2093 | 13685 | 29985 | 11/1/2004 | 4,803,636.23 | n/a | n/a | n/a | 4,803,636.23 | 4,803,636.23 | - | 221800 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 11/1/2004 | 40,000.00 | CA | CHECK |
| 2093 | 13686 | 29985 | 11/1/2004 | 4,803,636.23 | n/a | n/a | n/a | 4,803,636.23 | 4,803,636.23 | - | 221852 | 1L0197 | CYNTHIA LEVINE C/O SHANHOLT GLASSMAN KLEIN CO | 11/1/2004 | 2,000,000.00 | CA | CHECK |
| 2093 | 13687 | 29985 | 11/1/2004 | 4,803,636.23 | n/a | n/a | n/a | 4,803,636.23 | 4,803,636.23 | - | 233574 | 1L0218 | MATTHEW LIEBMAN C/O PHYLLIS POLAND, CUSTODIAN | 11/1/2004 | 4,059.58 | CA | CHECK |
| 2093 | 13688 | 29985 | 11/1/2004 | 4,803,636.23 | n/a | n/a | n/a | 4,803,636.23 | 4,803,636.23 | - | 233621 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 11/1/2004 | 100,000.00 | CA | CHECK |
| 2093 | 13689 | 29985 | 11/1/2004 | 4,803,636.23 | n/a | n/a | n/a | 4,803,636.23 | 4,803,636.23 | - | 284890 | 1CM672 | NTC & CO. FBO MARTIN ROSMAN (021742) | 11/1/2004 | 1,499,943.65 | CA | CHECK |
| 2093 | 13690 | 29985 | 11/1/2004 | 4,803,636.23 | n/a | n/a | n/a | 4,803,636.23 | 4,803,636.23 | - | 284926 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 11/1/2004 | 10,000.00 | CA | CHECK |
| 2094 | 13691 | 30028 | 11/2/2004 | 254,930.67 | n/a | n/a | n/a | 254,930.67 | 254,930.67 | - | 31397 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 11/2/2004 | 1,666.67 | CA | CHECK |
| 2094 | 13692 | 30028 | 11/2/2004 | 254,930.67 | n/a | n/a | n/a | 254,930.67 | 254,930.67 | - | 39997 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 11/2/2004 | 75,000.00 | CA | CHECK |
| 2094 | 13693 | 30028 | 11/2/2004 | 254,930.67 | n/a | n/a | n/a | 254,930.67 | 254,930.67 | - | 74849 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 11/2/2004 | 6,264.00 | CA | CHECK |
| 2094 | 13694 | 30028 | 11/2/2004 | 254,930.67 | n/a | n/a | n/a | 254,930.67 | 254,930.67 | - | 130697 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 11/2/2004 | 5,000.00 | CA | CHECK |
| 2094 | 13695 | 30028 | 11/2/2004 | 254,930.67 | n/a | n/a | n/a | 254,930.67 | 254,930.67 | - | 147823 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 11/2/2004 | 5,000.00 | CA | CHECK |
| 2094 | 13696 | 30028 | 11/2/2004 | 254,930.67 | n/a | n/a | n/a | 254,930.67 | 254,930.67 | - | 187881 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 11/2/2004 | 12,000.00 | CA | CHECK |
| 2094 | 13697 | 30028 | 11/2/2004 | 254,930.67 | n/a | n/a | n/a | 254,930.67 | 254,930.67 | - | 290131 | 1M0182 | MOREY MOSS | 11/2/2004 | 150,000.00 | CA | CHECK |
| 2095 | 13698 | 30049 | 11/3/2004 | 373,530.19 | n/a | n/a | n/a | 373,530.19 | 373,530.19 | - | 152770 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 11/3/2004 | 16,666.67 | CA | CHECK |
| 2095 | 13699 | 30049 | 11/3/2004 | 373,530.19 | n/a | n/a | n/a | 373,530.19 | 373,530.19 | - | 225974 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 11/3/2004 | 6,863.52 | CA | CHECK |
| 2095 | 13700 | 30049 | 11/3/2004 | 373,530.19 | n/a | n/a | n/a | 373,530.19 | 373,530.19 | - | 233487 | 1H0077 | WARREN M HELLER | 11/3/2004 | 350,000.00 | CA | CHECK |
| 2096 | 13701 | 30069 | 11/4/2004 | 382,147.00 | n/a | n/a | n/a | 382,147.00 | 382,147.00 | - | 40441 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/4/2004 | 3,000.00 | CA | CHECK |
| 2096 | 13702 | 30069 | 11/4/2004 | 382,147.00 | n/a | n/a | n/a | 382,147.00 | 382,147.00 | - | 48756 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 11/4/2004 | 1,500.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2096 | 13703 | 30069 | 11/4/2004 | 382,147.00 | n/a | n/a | n/a | 382,147.00 | 382,147.00 | - | 48797 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 11/4/2004 | 50,000.00 | CA | CHECK |
| 2096 | 13704 | 30069 | 11/4/2004 | 382,147.00 | n/a | n/a | n/a | 382,147.00 | 382,147.00 | - | 113099 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 11/4/2004 | 25,000.00 | CA | CHECK |
| 2096 | 13705 | 30069 | 11/4/2004 | 382,147.00 | n/a | n/a | n/a | 382,147.00 | 382,147.00 | - | 130653 | 1S0283 | ANTHONY SCIREMAMMANO AND MARIA SCIREMAMMANO J/T | 11/4/2004 | 91,000.00 | CA | CHECK |
| 2096 | 13706 | 30069 | 11/4/2004 | 382,147.00 | n/a | n/a | n/a | 382,147.00 | 382,147.00 | - | 130712 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 11/4/2004 | 50,000.00 | CA | CHECK |
| 2096 | 13707 | 30069 | 11/4/2004 | 382,147.00 | n/a | n/a | n/a | 382,147.00 | 382,147.00 | - | 141374 | 1H0007 | CLAYBE HULSH HAFT | 11/4/2004 | 1,647.00 | CA | CHECK |
| 2096 | 13708 | 30069 | 11/4/2004 | 382,147.00 | n/a | n/a | n/a | 382,147.00 | 382,147.00 | - | 146436 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 11/4/2004 | 50,000.00 | CA | CHECK |
| 2096 | 13709 | 30069 | 11/4/2004 | 382,147.00 | n/a | n/a | n/a | 382,147.00 | 382,147.00 | - | 146448 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 11/4/2004 | 10,000.00 | CA | CHECK |
| 2096 | 13710 | 30069 | 11/4/2004 | 382,147.00 | n/a | n/a | n/a | 382,147.00 | 382,147.00 | - | 148764 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 11/4/2004 | 50,000.00 | CA | CHECK |
| 2096 | 13711 | 30069 | 11/4/2004 | 382,147.00 | n/a | n/a | n/a | 382,147.00 | 382,147.00 | - | 233654 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 11/4/2004 | 50,000.00 | CA | CHECK |
| 2097 | 13712 | 30093 | 11/5/2004 | 2,429,166.68 | n/a | n/a | n/a | 2,429,166.68 | 2,429,166.68 | - | 112510 | 1B0197 | HARRIET BERGMAN | 11/5/2004 | 150,000.00 | CA | CHECK |
| 2097 | 13713 | 30093 | 11/5/2004 | 2,429,166.68 | n/a | n/a | n/a | 2,429,166.68 | 2,429,166.68 | - | 113136 | 1EM204 | MAXINE G & SAUL C SMILEY CO-FIDUCIARIES AS TSTEES UNDER THE M G SMILEY REV TST AGMT 8/90 | 11/5/2004 | 125,000.00 | CA | CHECK |
| 2097 | 13714 | 30093 | 11/5/2004 | 2,429,166.68 | n/a | n/a | n/a | 2,429,166.68 | 2,429,166.68 | - | 152809 | 1EM205 | SAUL C & MAXINE G SMILEY CO-FID AS TSTEES UNDER THE SAUL C SMILEY REV TST AGMT DTD 8/90 | 11/5/2004 | 125,000.00 | CA | CHECK |
| 2097 | 13715 | 30093 | 11/5/2004 | 2,429,166.68 | n/a | n/a | n/a | 2,429,166.68 | 2,429,166.68 | - | 164683 | 1K0176 | KINGS PARK INC C/O A RUSH | 11/5/2004 | 29,166.68 | CA | CHECK |
| 2097 | 13716 | 30093 | 11/5/2004 | 2,429,166.68 | n/a | n/a | n/a | 2,429,166.68 | 2,429,166.68 | - | 221745 | 1F0172 | JACK N FRIEDMAN LORRAINE L FRIEDMAN J/T WROS | 11/5/2004 | 2,000,000.00 | CA | CHECK |
| 2098 | 13717 | 30109 | 11/8/2004 | 1,855,000.00 | n/a | n/a | n/a | 1,855,000.00 | 1,855,000.00 | - | 40021 | 1KW135 | DR STEPHEN M GROSS AND MRS SUSAN F GROSS J/T WROS | 11/8/2004 | 20,000.00 | CA | CHECK |
| 2098 | 13718 | 30109 | 11/8/2004 | 1,855,000.00 | n/a | n/a | n/a | 1,855,000.00 | 1,855,000.00 | - | 40393 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 11/8/2004 | 50,000.00 | CA | CHECK |
| 2098 | 13719 | 30109 | 11/8/2004 | 1,855,000.00 | n/a | n/a | n/a | 1,855,000.00 | 1,855,000.00 | - | 97201 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 11/8/2004 | 300,000.00 | CA | CHECK |
| 2098 | 13720 | 30109 | 11/8/2004 | 1,855,000.00 | n/a | n/a | n/a | 1,855,000.00 | 1,855,000.00 | - | 113031 | 1CM769 | MATTHEW GREENBERG | 11/8/2004 | 100,000.00 | CA | CHECK |
| 2098 | 13721 | 30109 | 11/8/2004 | 1,855,000.00 | n/a | n/a | n/a | 1,855,000.00 | 1,855,000.00 | - | 220438 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 11/8/2004 | 200,000.00 | CA | CHECK |
| 2098 | 13722 | 30109 | 11/8/2004 | 1,855,000.00 | n/a | n/a | n/a | 1,855,000.00 | 1,855,000.00 | - | 221665 | 1C1219 | ANDREW H COHEN | 11/8/2004 | 50,000.00 | CA | CHECK |
| 2098 | 13723 | 30109 | 11/8/2004 | 1,855,000.00 | n/a | n/a | n/a | 1,855,000.00 | 1,855,000.00 | - | 221680 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 11/8/2004 | 500,000.00 | CA | CHECK |
| 2098 | 13724 | 30109 | 11/8/2004 | 1,855,000.00 | n/a | n/a | n/a | 1,855,000.00 | 1,855,000.00 | - | 221751 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 11/8/2004 | 550,000.00 | CA | CHECK |
| 2098 | 13725 | 30109 | 11/8/2004 | 1,855,000.00 | n/a | n/a | n/a | 1,855,000.00 | 1,855,000.00 | - | 243913 | 1ZB141 | ROBERT S BERNSTEIN | 11/8/2004 | 25,000.00 | CA | CHECK |
| 2098 | 13726 | 30109 | 11/8/2004 | 1,855,000.00 | n/a | n/a | n/a | 1,855,000.00 | 1,855,000.00 | - | 284937 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 11/8/2004 | 30,000.00 | CA | CHECK |
| 2098 | 13727 | 30109 | 11/8/2004 | 1,855,000.00 | n/a | n/a | n/a | 1,855,000.00 | 1,855,000.00 | - | 290176 | 1ZA513 | CARL S SCHREIBER OR BETSY C SCHREIBER J/T WROS | 11/8/2004 | 30,000.00 | CA | CHECK |
| 2099 | 13728 | 30123 | 11/9/2004 | 1,153,666.33 | n/a | n/a | n/a | 1,153,666.33 | 1,153,666.33 | - | 22380 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/9/2004 | 11,550.00 | CA | CHECK |
| 2099 | 13729 | 30123 | 11/9/2004 | 1,153,666.33 | n/a | n/a | n/a | 1,153,666.33 | 1,153,666.33 | - | 40007 | 1G0327 | PAUL A GOLDBERG CAREN GOLDBERG JT/WROS | 11/9/2004 | 100,000.00 | CA | CHECK |
| 2099 | 13730 | 30123 | 11/9/2004 | 1,153,666.33 | n/a | n/a | n/a | 1,153,666.33 | 1,153,666.33 | - | 122109 | 1ZR189 | NTC & CO. FBO SAMUEL L MESSING (99137) | 11/9/2004 | 24.49 | CA | CHECK |
| 2099 | 13731 | 30123 | 11/9/2004 | 1,153,666.33 | n/a | n/a | n/a | 1,153,666.33 | 1,153,666.33 | - | 127387 | 1ZR049 | NTC & CO. FBO KEN MACHER (95448) | 11/9/2004 | 7,000.00 | CA | CHECK |
| 2099 | 13732 | 30123 | 11/9/2004 | 1,153,666.33 | n/a | n/a | n/a | 1,153,666.33 | 1,153,666.33 | - | 135116 | 1EM004 | ALLIED PARKING INC | 11/9/2004 | 80,000.00 | CA | CHECK |
| 2099 | 13733 | 30123 | 11/9/2004 | 1,153,666.33 | n/a | n/a | n/a | 1,153,666.33 | 1,153,666.33 | - | 148792 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 11/9/2004 | 21,000.00 | CA | CHECK |
| 2099 | 13734 | 30123 | 11/9/2004 | 1,153,666.33 | n/a | n/a | n/a | 1,153,666.33 | 1,153,666.33 | - | 166581 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/9/2004 | 9,630.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2099 | 13735 | 30123 | 11/9/2004 | 1,153,666.33 | n/a | n/a | n/a | 1,153,666.33 | 1,153,666.33 | - | 166613 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/9/2004 | 9,550.00 | CA | CHECK |
| 2099 | 13736 | 30123 | 11/9/2004 | 1,153,666.33 | n/a | n/a | n/a | 1,153,666.33 | 1,153,666.33 | - | 166950 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 11/9/2004 | 4,911.84 | CA | CHECK |
| 2099 | 13737 | 30123 | 11/9/2004 | 1,153,666.33 | n/a | n/a | n/a | 1,153,666.33 | 1,153,666.33 | - | 221759 | 1H0164 | ALAN N HORWITZ | 11/9/2004 | 500,000.00 | JRNL | CHECK |
| 2099 | 13738 | 30123 | 11/9/2004 | 1,153,666.33 | n/a | n/a | n/a | 1,153,666.33 | 1,153,666.33 | - | 233642 | 1ZA030 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 11/9/2004 | 25,000.00 | CA | CHECK |
| 2099 | 13739 | 30123 | 11/9/2004 | 1,153,666.33 | n/a | n/a | n/a | 1,153,666.33 | 1,153,666.33 | - | 243882 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 11/9/2004 | 10,000.00 | CA | CHECK |
| 2099 | 13740 | 30123 | 11/9/2004 | 1,153,666.33 | n/a | n/a | n/a | 1,153,666.33 | 1,153,666.33 | - | 282047 | 1A0131 | JACQUELYN B ACKERMAN | 11/9/2004 | 50,000.00 | CA | CHECK |
| 2099 | 13741 | 30123 | 11/9/2004 | 1,153,666.33 | n/a | n/a | n/a | 1,153,666.33 | 1,153,666.33 | - | 288602 | 1EM444 | KALMAN W ABRAMS INVESTMENT PARTNERSHIP | 11/9/2004 | 125,000.00 | CA | CHECK |
| 2099 | 13742 | 30123 | 11/9/2004 | 1,153,666.33 | n/a | n/a | n/a | 1,153,666.33 | 1,153,666.33 | - | 301193 | 1A0131 | JACQUELYN B ACKERMAN | 11/9/2004 | 200,000.00 | CA | CHECK |
| 2100 | 13743 | 30150 | 11/10/2004 | 1,641,810.00 | n/a | n/a | n/a | 1,641,810.00 | 1,641,810.00 | - | 147813 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 11/10/2004 | 2,500.00 | CA | CHECK |
| 2100 | 13744 | 30150 | 11/10/2004 | 1,641,810.00 | n/a | n/a | n/a | 1,641,810.00 | 1,641,810.00 | - | 164702 | 1L0074 | MARILYN DAVIMOS MCL ACCOUNT | 11/10/2004 | 400,000.00 | CA | CHECK |
| 2100 | 13745 | 30150 | 11/10/2004 | 1,641,810.00 | n/a | n/a | n/a | 1,641,810.00 | 1,641,810.00 | - | 220454 | 1CM204 | ALEXANDER E FLAX | 11/10/2004 | 1,195,000.00 | CA | CHECK |
| 2100 | 13746 | 30150 | 11/10/2004 | 1,641,810.00 | n/a | n/a | n/a | 1,641,810.00 | 1,641,810.00 | - | 290141 | 1P0040 | DR LAWRENCE PAPE | 11/10/2004 | 44,310.00 | CA | CHECK |
| 2101 | 13747 | 30169 | 11/12/2004 | 2,666,852.00 | n/a | n/a | n/a | 2,666,852.00 | 2,666,852.00 | - | 22406 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 11/12/2004 | 135.00 | CA | CHECK |
| 2101 | 13748 | 30169 | 11/12/2004 | 2,666,852.00 | n/a | n/a | n/a | 2,666,852.00 | 2,666,852.00 | - | 22421 | 1S0268 | SANDLER SANDLER | 11/12/2004 | 70,000.00 | CA | CHECK |
| 2101 | 13749 | 30169 | 11/12/2004 | 2,666,852.00 | n/a | n/a | n/a | 2,666,852.00 | 2,666,852.00 | - | 48738 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 11/12/2004 | 7,507.00 | CA | CHECK |
| 2101 | 13750 | 30169 | 11/12/2004 | 2,666,852.00 | n/a | n/a | n/a | 2,666,852.00 | 2,666,852.00 | - | 113352 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/12/2004 | 105.00 | CA | CHECK |
| 2101 | 13751 | 30169 | 11/12/2004 | 2,666,852.00 | n/a | n/a | n/a | 2,666,852.00 | 2,666,852.00 | - | 164476 | 1CM745 | GEORGE T ANTHONY BRENDA ANTHONY JT WROS | 11/12/2004 | 500,000.00 | CA | CHECK |
| 2101 | 13752 | 30169 | 11/12/2004 | 2,666,852.00 | n/a | n/a | n/a | 2,666,852.00 | 2,666,852.00 | - | 166496 | 1KW322 | MARVIN B TEPPER DEFINED BENEFIT PLAN | 11/12/2004 | 89,000.00 | CA | CHECK |
| 2101 | 13753 | 30169 | 11/12/2004 | 2,666,852.00 | n/a | n/a | n/a | 2,666,852.00 | 2,666,852.00 | - | 167038 | 1S0238 | DEBRA A WECHSLER | 11/12/2004 | 300,000.00 | CA | CHECK |
| 2101 | 13754 | 30169 | 11/12/2004 | 2,666,852.00 | n/a | n/a | n/a | 2,666,852.00 | 2,666,852.00 | - | 221860 | 1L0197 | CYNTHIA LEVINE C/O SHANHOLT GLASSMAN KLEIN CO | 11/12/2004 | 1,700,000.00 | CA | CHECK |
| 2101 | 13755 | 30169 | 11/12/2004 | 2,666,852.00 | n/a | n/a | n/a | 2,666,852.00 | 2,666,852.00 | - | 221868 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/12/2004 | 105.00 | CA | CHECK |
| 2103 | 13757 | 30187 | 11/15/2004 | 846,500.00 | n/a | n/a | n/a | 846,500.00 | 846,500.00 | - | 22347 | 1KW385 | TARAK PATOLIA | 11/15/2004 | 52,000.00 | CA | CHECK |
| 2103 | 13758 | 30187 | 11/15/2004 | 846,500.00 | n/a | n/a | n/a | 846,500.00 | 846,500.00 | - | 22430 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 11/15/2004 | 60,000.00 | CA | CHECK |
| 2103 | 13759 | 30187 | 11/15/2004 | 846,500.00 | n/a | n/a | n/a | 846,500.00 | 846,500.00 | - | 22503 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 11/15/2004 | 7,500.00 | CA | CHECK |
| 2103 | 13760 | 30187 | 11/15/2004 | 846,500.00 | n/a | n/a | n/a | 846,500.00 | 846,500.00 | - | 22527 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 11/15/2004 | 15,000.00 | CA | CHECK |
| 2103 | 13761 | 30187 | 11/15/2004 | 846,500.00 | n/a | n/a | n/a | 846,500.00 | 846,500.00 | - | 74939 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 11/15/2004 | 25,000.00 | CA | CHECK |
| 2103 | 13762 | 30187 | 11/15/2004 | 846,500.00 | n/a | n/a | n/a | 846,500.00 | 846,500.00 | - | 97136 | 1B0170 | BRAD BLUMENFELD | 11/15/2004 | 300,000.00 | CA | CHECK |
| 2103 | 13763 | 30187 | 11/15/2004 | 846,500.00 | n/a | n/a | n/a | 846,500.00 | 846,500.00 | - | 97243 | 1CM811 | S S LEE PARTNERSHIP | 11/15/2004 | 60,000.00 | CA | CHECK |
| 2103 | 13764 | 30187 | 11/15/2004 | 846,500.00 | n/a | n/a | n/a | 846,500.00 | 846,500.00 | - | 112715 | 1F0098 | CONSTANCE FRIEDMAN | 11/15/2004 | 16,000.00 | CA | CHECK |
| 2103 | 13765 | 30187 | 11/15/2004 | 846,500.00 | n/a | n/a | n/a | 846,500.00 | 846,500.00 | - | 153626 | 1ZA967 | MILTON ETKIND | 11/15/2004 | 8,000.00 | CA | CHECK |
| 2103 | 13766 | 30187 | 11/15/2004 | 846,500.00 | n/a | n/a | n/a | 846,500.00 | 846,500.00 | - | 166478 | 1J0050 | NTC & CO. FBO BELLE M JONES (111498) | 11/15/2004 | 3,000.00 | CA | CONTRIBUTION |
| 2103 | 13767 | 30187 | 11/15/2004 | 846,500.00 | n/a | n/a | n/a | 846,500.00 | 846,500.00 | - | 237593 | 1ZA492 | PHYLLIS GLICK | 11/15/2004 | 100,000.00 | CA | CHECK |
| 2103 | 13768 | 30187 | 11/15/2004 | 846,500.00 | n/a | n/a | n/a | 846,500.00 | 846,500.00 | - | 239653 | 1ZB412 | SAMDIA FAMILY LP | 11/15/2004 | 200,000.00 | CA | CHECK |
| 2104 | 13769 | 30207 | 11/16/2004 | 68,634.26 | n/a | n/a | n/a | 68,634.26 | 68,634.26 | - | 16548 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 11/16/2004 | 900.00 | CA | CHECK |
| 2104 | 13770 | 30207 | 11/16/2004 | 68,634.26 | n/a | n/a | n/a | 68,634.26 | 68,634.26 | - | 16566 | 1ZA640 | GRETA HANNA FAMILY LLC | 11/16/2004 | 2,000.00 | CA | CHECK |
| 2104 | 13771 | 30207 | 11/16/2004 | 68,634.26 | n/a | n/a | n/a | 68,634.26 | 68,634.26 | - | 158882 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 11/16/2004 | 734.26 | CA | CHECK |
| 2104 | 13772 | 30207 | 11/16/2004 | 68,634.26 | n/a | n/a | n/a | 68,634.26 | 68,634.26 | - | 239636 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 11/16/2004 | 65,000.00 | CA | CHECK |
| 2105 | 13773 | 30222 | 11/17/2004 | 265,000.00 | n/a | n/a | n/a | 265,000.00 | 265,000.00 | - | 147747 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 11/17/2004 | 150,000.00 | CA | CHECK |
| 2105 | 13774 | 30222 | 11/17/2004 | 265,000.00 | n/a | n/a | n/a | 265,000.00 | 265,000.00 | - | 187865 | 1ZA450 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 11/17/2004 | 50,000.00 | CA | CHECK |
| 2105 | 13775 | 30222 | 11/17/2004 | 265,000.00 | n/a | n/a | n/a | 265,000.00 | 265,000.00 | - | 196143 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 11/17/2004 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2105 | 13776 | 30222 | 11/17/2004 | 265,000.00 | n/a | n/a | n/a | 265,000.00 | 265,000.00 | - | 233476 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/17/2004 | 13,000.00 | CA | CHECK |
| 2105 | 13777 | 30222 | 11/17/2004 | 265,000.00 | n/a | n/a | n/a | 265,000.00 | 265,000.00 | - | 237619 | 1ZA640 | GRETA HANNA FAMILY LLC | 11/17/2004 | 2,000.00 | CA | CHECK |
| 2106 | 13778 | 30235 | 11/18/2004 | 404,660.07 | n/a | n/a | n/a | 404,660.07 | 404,660.07 | - | 22427 | 1S0399 | NTC & CO. FBO MAURICE SANDLER (03103) | 11/18/2004 | 2,110.50 | CA | CHECK |
| 2106 | 13779 | 30235 | 11/18/2004 | 404,660.07 | n/a | n/a | n/a | 404,660.07 | 404,660.07 | - | 112945 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/18/2004 | 150,000.00 | CA | CHECK |
| 2106 | 13780 | 30235 | 11/18/2004 | 404,660.07 | n/a | n/a | n/a | 404,660.07 | 404,660.07 | - | 122033 | 1ZR051 | NTC & CO. FBO ROBERT FLAMBERG (27851) | 11/18/2004 | 67,376.00 | CA | CHECK |
| 2106 | 13781 | 30235 | 11/18/2004 | 404,660.07 | n/a | n/a | n/a | 404,660.07 | 404,660.07 | - | 166745 | 1L0092 | ERIC LIPKIN | 11/18/2004 | 50,000.00 | CA | CHECK |
| 2106 | 13782 | 30235 | 11/18/2004 | 404,660.07 | n/a | n/a | n/a | 404,660.07 | 404,660.07 | - | 282084 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 11/18/2004 | 135,173.57 | CA | CHECK |
| 2107 | 13783 | 30252 | 11/19/2004 | 2,712,000.00 | n/a | n/a | n/a | 2,712,000.00 | 2,712,000.00 | - | 127376 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 11/19/2004 | 232,000.00 | CA | CHECK |
| 2107 | 13784 | 30252 | 11/19/2004 | 2,712,000.00 | n/a | n/a | n/a | 2,712,000.00 | 2,712,000.00 | - | 130646 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 11/19/2004 | 20,000.00 | CA | CHECK |
| 2107 | 13785 | 30252 | 11/19/2004 | 2,712,000.00 | n/a | n/a | n/a | 2,712,000.00 | 2,712,000.00 | - | 153583 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 11/19/2004 | 600,000.00 | CA | CHECK |
| 2107 | 13786 | 30252 | 11/19/2004 | 2,712,000.00 | n/a | n/a | n/a | 2,712,000.00 | 2,712,000.00 | - | 233405 | 1D0076 | DOUBLE B SQUARED C/O BLUMFELD DEVELOPMENT GROUP | 11/18/2004 | 1,650,000.00 | JRNL | CHECK |
| 2107 | 13787 | 30252 | 11/19/2004 | 2,712,000.00 | n/a | n/a | n/a | 2,712,000.00 | 2,712,000.00 | - | 290137 | 1O0016 | TOBEY S ORESMAN | 11/19/2004 | 200,000.00 | CA | CHECK |
| 2107 | 13788 | 30252 | 11/19/2004 | 2,712,000.00 | n/a | n/a | n/a | 2,712,000.00 | 2,712,000.00 | - | 301213 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 11/19/2004 | 10,000.00 | CA | CHECK |
| 2108 | 13789 | 30266 | 11/22/2004 | 430,996.00 | n/a | n/a | n/a | 430,996.00 | 430,996.00 | - | 113267 | 1K0162 | KML ASSET MGMT LLC II | 11/22/2004 | 200,000.00 | CA | CHECK |
| 2108 | 13790 | 30266 | 11/22/2004 | 430,996.00 | n/a | n/a | n/a | 430,996.00 | 430,996.00 | - | 141305 | 1EM048 | SUSAN SHAFFER SOLOVAY | 11/22/2004 | 50,000.00 | CA | CHECK |
| 2108 | 13791 | 30266 | 11/22/2004 | 430,996.00 | n/a | n/a | n/a | 430,996.00 | 430,996.00 | - | 164738 | 1M0103 | MARION MADOFF | 11/22/2004 | 50,996.00 | CA | CHECK |
| 2108 | 13792 | 30266 | 11/22/2004 | 430,996.00 | n/a | n/a | n/a | 430,996.00 | 430,996.00 | - | 301219 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 11/22/2004 | 130,000.00 | CA | CHECK |
| 2109 | 13793 | 30280 | 11/23/2004 | 334,925.00 | n/a | n/a | n/a | 334,925.00 | 334,925.00 | - | 48700 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 11/23/2004 | 7,000.00 | CA | CHECK |
| 2109 | 13794 | 30280 | 11/23/2004 | 334,925.00 | n/a | n/a | n/a | 334,925.00 | 334,925.00 | - | 48724 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 11/23/2004 | 125,925.00 | CA | CHECK |
| 2109 | 13795 | 30280 | 11/23/2004 | 334,925.00 | n/a | n/a | n/a | 334,925.00 | 334,925.00 | - | 74820 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 11/23/2004 | 10,000.00 | CA | CHECK |
| 2109 | 13796 | 30280 | 11/23/2004 | 334,925.00 | n/a | n/a | n/a | 334,925.00 | 334,925.00 | - | 112641 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 11/23/2004 | 11,000.00 | CA | CHECK |
| 2109 | 13797 | 30280 | 11/23/2004 | 334,925.00 | n/a | n/a | n/a | 334,925.00 | 334,925.00 | - | 113158 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 11/23/2004 | 50,000.00 | CA | CHECK |
| 2109 | 13798 | 30280 | 11/23/2004 | 334,925.00 | n/a | n/a | n/a | 334,925.00 | 334,925.00 | - | 146383 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 11/23/2004 | 5,000.00 | CA | CHECK |
| 2109 | 13799 | 30280 | 11/23/2004 | 334,925.00 | n/a | n/a | n/a | 334,925.00 | 334,925.00 | - | 233613 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 11/23/2004 | 100,000.00 | CA | CHECK |
| 2109 | 13800 | 30280 | 11/23/2004 | 334,925.00 | n/a | n/a | n/a | 334,925.00 | 334,925.00 | - | 237564 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 11/23/2004 | 10,000.00 | CA | CHECK |
| 2109 | 13801 | 30280 | 11/23/2004 | 334,925.00 | n/a | n/a | n/a | 334,925.00 | 334,925.00 | - | 237567 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 11/23/2004 | 16,000.00 | CA | CHECK |
| 2110 | 13802 | 30326 | 11/29/2004 | 305,000.00 | n/a | n/a | n/a | 305,000.00 | 305,000.00 | - | 74913 | 1ZA163 | HELEN K SERXNER LIVING TRUST HELEN K SERXNER TTEE | 11/29/2004 | 25,000.00 | CA | CHECK |
| 2110 | 13803 | 30326 | 11/29/2004 | 305,000.00 | n/a | n/a | n/a | 305,000.00 | 305,000.00 | - | 112665 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 11/29/2004 | 25,000.00 | CA | CHECK |
| 2110 | 13804 | 30326 | 11/29/2004 | 305,000.00 | n/a | n/a | n/a | 305,000.00 | 305,000.00 | - | 135113 | 1C1238 | ROBERT A CERTILMAN | 11/29/2004 | 100,000.00 | CA | CHECK |
| 2110 | 13805 | 30326 | 11/29/2004 | 305,000.00 | n/a | n/a | n/a | 305,000.00 | 305,000.00 | - | 301216 | 1CM032 | MARGARET CHARYTAN | 11/29/2004 | 155,000.00 | CA | CHECK |
| 2111 | 13806 | 30342 | 11/30/2004 | 940,450.27 | n/a | n/a | n/a | 940,450.27 | 940,450.27 | - | 21732 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 11/30/2004 | 8,500.00 | CA | CHECK |
| 2111 | 13807 | 30342 | 11/30/2004 | 940,450.27 | n/a | n/a | n/a | 940,450.27 | 940,450.27 | - | 22145 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/30/2004 | 1,940.27 | CA | CHECK |
| 2111 | 13808 | 30342 | 11/30/2004 | 940,450.27 | n/a | n/a | n/a | 940,450.27 | 940,450.27 | - | 39872 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 11/30/2004 | 50,000.00 | CA | CHECK |
| 2111 | 13809 | 30342 | 11/30/2004 | 940,450.27 | n/a | n/a | n/a | 940,450.27 | 940,450.27 | - | 112531 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 11/30/2004 | 45,000.00 | CA | CHECK |
| 2111 | 13810 | 30342 | 11/30/2004 | 940,450.27 | n/a | n/a | n/a | 940,450.27 | 940,450.27 | - | 112540 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 11/30/2004 | 45,000.00 | CA | CHECK |
| 2111 | 13811 | 30342 | 11/30/2004 | 940,450.27 | n/a | n/a | n/a | 940,450.27 | 940,450.27 | - | 220485 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 11/30/2004 | 45,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2111 | 13812 | 30342 | 11/30/2004 | 940,450.27 | n/a | n/a | n/a | 940,450.27 | 940,450.27 | - | 220492 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 11/30/2004 | 45,000.00 | CA | CHECK |
| 2111 | 13813 | 30342 | 11/30/2004 | 940,450.27 | n/a | n/a | n/a | 940,450.27 | 940,450.27 | - | 226014 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 11/30/2004 | 700,000.00 | CA | CHECK |
| 2111 | 13814 | 30342 | 11/30/2004 | 940,450.27 | n/a | n/a | n/a | 940,450.27 | 940,450.27 | - | 285066 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/30/2004 | 10.00 | CA | CHECK |
| 2112 | 13815 | 30359 | 12/1/2004 | 295,100.00 | n/a | n/a | n/a | 295,100.00 | 295,100.00 | - | 25605 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 12/1/2004 | 10,000.00 | CA | CHECK |
| 2112 | 13816 | 30359 | 12/1/2004 | 295,100.00 | n/a | n/a | n/a | 295,100.00 | 295,100.00 | - | 195495 | 1D0020 | DOLINSKY INVESTMENT FUND | 12/1/2004 | 4,500.00 | CA | CHECK |
| 2112 | 13817 | 30359 | 12/1/2004 | 295,100.00 | n/a | n/a | n/a | 295,100.00 | 295,100.00 | - | 241230 | 1L0143 | RONNIE SUE AMBROSINO | 12/1/2004 | 60,000.00 | CA | CHECK |
| 2112 | 13818 | 30359 | 12/1/2004 | 295,100.00 | n/a | n/a | n/a | 295,100.00 | 295,100.00 | - | 241237 | 1L0143 | RONNIE SUE AMBROSINO | 12/1/2004 | 180,000.00 | CA | CHECK |
| 2112 | 13819 | 30359 | 12/1/2004 | 295,100.00 | n/a | n/a | n/a | 295,100.00 | 295,100.00 | - | 268213 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 12/1/2004 | 10,000.00 | CA | CHECK |
| 2112 | 13820 | 30359 | 12/1/2004 | 295,100.00 | n/a | n/a | n/a | 295,100.00 | 295,100.00 | - | 276744 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 12/1/2004 | 10,600.00 | CA | CHECK |
| 2112 | 13821 | 30359 | 12/1/2004 | 295,100.00 | n/a | n/a | n/a | 295,100.00 | 295,100.00 | - | 276784 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 12/1/2004 | 10,000.00 | CA | CHECK |
| 2112 | 13822 | 30359 | 12/1/2004 | 295,100.00 | n/a | n/a | n/a | 295,100.00 | 295,100.00 | - | 302513 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 12/1/2004 | 10,000.00 | CA | CHECK |
| 2113 | 13823 | 30418 | 12/2/2004 | 4,715,000.00 | n/a | n/a | n/a | 4,715,000.00 | 4,715,000.00 | - | 78101 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 12/2/2004 | 400,000.00 | CA | CHECK |
| 2113 | 13824 | 30418 | 12/2/2004 | 4,715,000.00 | n/a | n/a | n/a | 4,715,000.00 | 4,715,000.00 | - | 161384 | 1KW281 | JOHN THACKRAY | 12/2/2004 | 250,000.00 | CA | CHECK |
| 2113 | 13825 | 30418 | 12/2/2004 | 4,715,000.00 | n/a | n/a | n/a | 4,715,000.00 | 4,715,000.00 | - | 178850 | 1Z0033 | LOIS ZENKEL | 12/2/2004 | 500,000.00 | CA | CHECK |
| 2113 | 13826 | 30418 | 12/2/2004 | 4,715,000.00 | n/a | n/a | n/a | 4,715,000.00 | 4,715,000.00 | - | 234844 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 12/2/2004 | 100,000.00 | CA | CHECK |
| 2113 | 13827 | 30418 | 12/2/2004 | 4,715,000.00 | n/a | n/a | n/a | 4,715,000.00 | 4,715,000.00 | - | 248288 | 1CM904 | THE DIAMOND GROUP ENTERPRISES L P C/O IRIS WEINGARTEN | 12/2/2004 | 2,000,000.00 | JRNL | CHECK |
| 2113 | 13828 | 30418 | 12/2/2004 | 4,715,000.00 | n/a | n/a | n/a | 4,715,000.00 | 4,715,000.00 | - | 255931 | 1ZB513 | BROWNIE CLINTON OR SWANEE B LAWRENCE OR ELLA R LAWRENCE | 12/2/2004 | 840,000.00 | CA | CHECK |
| 2113 | 13829 | 30418 | 12/2/2004 | 4,715,000.00 | n/a | n/a | n/a | 4,715,000.00 | 4,715,000.00 | - | 270604 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 12/2/2004 | 100,000.00 | CA | CHECK |
| 2113 | 13830 | 30418 | 12/2/2004 | 4,715,000.00 | n/a | n/a | n/a | 4,715,000.00 | 4,715,000.00 | - | 285257 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 12/2/2004 | 100,000.00 | CA | CHECK |
| 2113 | 13831 | 30418 | 12/2/2004 | 4,715,000.00 | n/a | n/a | n/a | 4,715,000.00 | 4,715,000.00 | - | 305781 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 12/2/2004 | 425,000.00 | CA | CHECK |
| 2114 | 13832 | 30440 | 12/3/2004 | 226,866.67 | n/a | n/a | n/a | 226,866.67 | 226,866.67 | - | 139183 | 1C1012 | JOYCE CERTILMAN | 12/3/2004 | 60,000.00 | CA | CHECK |
| 2114 | 13833 | 30440 | 12/3/2004 | 226,866.67 | n/a | n/a | n/a | 226,866.67 | 226,866.67 | - | 194678 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 12/3/2004 | 16,666.67 | CA | CHECK |
| 2114 | 13834 | 30440 | 12/3/2004 | 226,866.67 | n/a | n/a | n/a | 226,866.67 | 226,866.67 | - | 202516 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 12/3/2004 | 100,000.00 | CA | CHECK |
| 2114 | 13835 | 30440 | 12/3/2004 | 226,866.67 | n/a | n/a | n/a | 226,866.67 | 226,866.67 | - | 246207 | 1ZB230 | HOWARD KOENIG & ROSALIND KOENIG J/T WROS C/O KONIGSBERG WOLF | 12/3/2004 | 50,000.00 | CA | CHECK |
| 2114 | 13836 | 30440 | 12/3/2004 | 226,866.67 | n/a | n/a | n/a | 226,866.67 | 226,866.67 | - | 275650 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 12/3/2004 | 200.00 | CA | CHECK |
| 2115 | 13837 | 30453 | 12/6/2004 | 347,394.80 | n/a | n/a | n/a | 347,394.80 | 347,394.80 | - | 210280 | 1P0101 | PISETZNER FAMILY LIMITED PARTNERSHIP | 12/6/2004 | 50,000.00 | CA | CHECK |
| 2115 | 13838 | 30453 | 12/6/2004 | 347,394.80 | n/a | n/a | n/a | 347,394.80 | 347,394.80 | - | 212353 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 12/6/2004 | 94,770.80 | CA | CHECK |
| 2115 | 13839 | 30453 | 12/6/2004 | 347,394.80 | n/a | n/a | n/a | 347,394.80 | 347,394.80 | - | 254781 | 1P0077 | CONSTANTINE N PALEOLOGOS JR | 12/6/2004 | 60,000.00 | CA | CHECK |
| 2115 | 13840 | 30453 | 12/6/2004 | 347,394.80 | n/a | n/a | n/a | 347,394.80 | 347,394.80 | - | 265411 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 12/6/2004 | 40,000.00 | CA | CHECK |
| 2115 | 13841 | 30453 | 12/6/2004 | 347,394.80 | n/a | n/a | n/a | 347,394.80 | 347,394.80 | - | 273760 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 12/6/2004 | 2,624.00 | CA | CHECK |
| 2115 | 13842 | 30453 | 12/6/2004 | 347,394.80 | n/a | n/a | n/a | 347,394.80 | 347,394.80 | - | 285268 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 12/6/2004 | 100,000.00 | CA | CHECK |
| 2116 | 13843 | 30473 | 12/7/2004 | 1,125,924.35 | n/a | n/a | n/a | 1,125,924.35 | 1,125,924.35 | - | 61441 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 12/7/2004 | 220,378.00 | CA | CHECK |
| 2116 | 13844 | 30473 | 12/7/2004 | 1,125,924.35 | n/a | n/a | n/a | 1,125,924.35 | 1,125,924.35 | - | 61451 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 12/7/2004 | 2,000.00 | CA | CHECK |
| 2116 | 13845 | 30473 | 12/7/2004 | 1,125,924.35 | n/a | n/a | n/a | 1,125,924.35 | 1,125,924.35 | - | 93263 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 12/7/2004 | 30,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2116 | 13846 | 30473 | 12/7/2004 | 1,125,924.35 | n/a | n/a | n/a | 1,125,924.35 | 1,125,924.35 | - | 112907 | 1CM696 | NTC & CO. FBO DONNA OLSHAN BONVENTRE -27771 | 12/7/2004 | 41,000.00 | CA | CHECK |
| 2116 | 13847 | 30473 | 12/7/2004 | 1,125,924.35 | n/a | n/a | n/a | 1,125,924.35 | 1,125,924.35 | - | 219881 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/7/2004 | 5,000.00 | CA | CHECK |
| 2116 | 13848 | 30473 | 12/7/2004 | 1,125,924.35 | n/a | n/a | n/a | 1,125,924.35 | 1,125,924.35 | - | 229842 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 12/7/2004 | 46,200.00 | CA | CHECK |
| 2116 | 13849 | 30473 | 12/7/2004 | 1,125,924.35 | n/a | n/a | n/a | 1,125,924.35 | 1,125,924.35 | - | 268058 | 1CM811 | S S LEE PARTNERSHIP | 12/7/2004 | 60,000.00 | CA | CHECK |
| 2116 | 13850 | 30473 | 12/7/2004 | 1,125,924.35 | n/a | n/a | n/a | 1,125,924.35 | 1,125,924.35 | - | 277428 | 1K0087 | HOWARD KAYE | 12/7/2004 | 500,000.00 | CA | CHECK |
| 2116 | 13851 | 30473 | 12/7/2004 | 1,125,924.35 | n/a | n/a | n/a | 1,125,924.35 | 1,125,924.35 | - | 302527 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 12/7/2004 | 20,000.00 | CA | CHECK |
| 2116 | 13852 | 30473 | 12/7/2004 | 1,125,924.35 | n/a | n/a | n/a | 1,125,924.35 | 1,125,924.35 | - | 304773 | 1H0007 | CLAYRE HULSH HAFT | 12/7/2004 | 1,346.35 | CA | CHECK |
| 2116 | 13853 | 30473 | 12/7/2004 | 1,125,924.35 | n/a | n/a | n/a | 1,125,924.35 | 1,125,924.35 | - | 310510 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 12/7/2004 | 200,000.00 | CA | CHECK |
| 2117 | 13854 | 30493 | 12/8/2004 | 178,805.27 | n/a | n/a | n/a | 178,805.27 | 178,805.27 | - | 60503 | 1KW276 | PATRICIA THACKRAY 1999 TRUST | 12/8/2004 | 54,000.00 | CA | CHECK |
| 2117 | 13855 | 30493 | 12/8/2004 | 178,805.27 | n/a | n/a | n/a | 178,805.27 | 178,805.27 | - | 211393 | 1S0399 | NTC & CO. FBO MAURICE SANDLER (03103) | 12/8/2004 | 9,805.27 | CA | CHECK |
| 2117 | 13856 | 30493 | 12/8/2004 | 178,805.27 | n/a | n/a | n/a | 178,805.27 | 178,805.27 | - | 240571 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 12/8/2004 | 15,000.00 | CA | CHECK |
| 2117 | 13857 | 30493 | 12/8/2004 | 178,805.27 | n/a | n/a | n/a | 178,805.27 | 178,805.27 | - | 273776 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 12/8/2004 | 100,000.00 | CA | CHECK |
| 2118 | 13858 | 30510 | 12/9/2004 | 100,465.38 | n/a | n/a | n/a | 100,465.38 | 100,465.38 | - | 16276 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 12/9/2004 | 10,000.00 | CA | CHECK |
| 2118 | 13859 | 30510 | 12/9/2004 | 100,465.38 | n/a | n/a | n/a | 100,465.38 | 100,465.38 | - | 140661 | 1ZR246 | NTC & CO. FBO WILLIAM JAY COHEN (43009) ROLLOVER IRA | 12/9/2004 | 8,450.32 | CA | CHECK |
| 2118 | 13860 | 30510 | 12/9/2004 | 100,465.38 | n/a | n/a | n/a | 100,465.38 | 100,465.38 | - | 178829 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (49327) | 12/9/2004 | 2,004.22 | CA | CHECK |
| 2118 | 13861 | 30510 | 12/9/2004 | 100,465.38 | n/a | n/a | n/a | 100,465.38 | 100,465.38 | - | 188852 | 1G0332 | NTC & CO. FBO JOYCE Z GREENBERG (23034) | 12/9/2004 | 10.84 | CA | CHECK |
| 2118 | 13862 | 30510 | 12/9/2004 | 100,465.38 | n/a | n/a | n/a | 100,465.38 | 100,465.38 | - | 188920 | 1KW269 | PHYLLIS REBELL OSTERMAN | 12/9/2004 | 80,000.00 | CA | CHECK |
| 2119 | 13863 | 30527 | 12/10/2004 | 806,504.79 | n/a | n/a | n/a | 806,504.79 | 806,504.79 | - | 93205 | 1A0130 | CARLIN AXELROD BRENDA AXELROD JT WROS | 12/10/2004 | 500,000.00 | CA | CHECK |
| 2119 | 13864 | 30527 | 12/10/2004 | 806,504.79 | n/a | n/a | n/a | 806,504.79 | 806,504.79 | - | 226992 | 1CM551 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 12/10/2004 | 300,000.00 | CA | CHECK |
| 2119 | 13865 | 30527 | 12/10/2004 | 806,504.79 | n/a | n/a | n/a | 806,504.79 | 806,504.79 | - | 260735 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 12/10/2004 | 6,504.79 | CA | CHECK |
| 2120 | 13866 | 30545 | 12/13/2004 | 223,383.67 | n/a | n/a | n/a | 223,383.67 | 223,383.67 | - | 93253 | 1B0192 | JENNIE BRETT | 12/13/2004 | 20,000.00 | CA | CHECK |
| 2120 | 13867 | 30545 | 12/13/2004 | 223,383.67 | n/a | n/a | n/a | 223,383.67 | 223,383.67 | - | 162709 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 12/13/2004 | 50,000.00 | CA | CHECK |
| 2120 | 13868 | 30545 | 12/13/2004 | 223,383.67 | n/a | n/a | n/a | 223,383.67 | 223,383.67 | - | 180953 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/13/2004 | 15.00 | CA | CHECK |
| 2120 | 13869 | 30545 | 12/13/2004 | 223,383.67 | n/a | n/a | n/a | 223,383.67 | 223,383.67 | - | 230065 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/13/2004 | 30.24 | CA | CHECK |
| 2120 | 13870 | 30545 | 12/13/2004 | 223,383.67 | n/a | n/a | n/a | 223,383.67 | 223,383.67 | - | 236511 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/13/2004 | 142.56 | CA | CHECK |
| 2120 | 13871 | 30545 | 12/13/2004 | 223,383.67 | n/a | n/a | n/a | 223,383.67 | 223,383.67 | - | 271626 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/13/2004 | 18.00 | CA | CHECK |
| 2120 | 13872 | 30545 | 12/13/2004 | 223,383.67 | n/a | n/a | n/a | 223,383.67 | 223,383.67 | - | 285865 | 1CM172 | SHARLIN RADIOLOGICAL ASSOC PA EMPLOYEES PROFIT SHARE TRUST | 12/13/2004 | 7,000.00 | CA | CHECK |
| 2120 | 13873 | 30545 | 12/13/2004 | 223,383.67 | n/a | n/a | n/a | 223,383.67 | 223,383.67 | - | 305808 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KARS ESQ ATTN SAMANTHA STORY | 12/13/2004 | 146,177.87 | CA | CHECK |
| 2121 | 13874 | 30567 | 12/14/2004 | 1,019,272.00 | n/a | n/a | n/a | 1,019,272.00 | 1,019,272.00 | - | 21529 | 1ZA641 | HELEN MARY GENETSKI ROBERT GENETSKI THOMAS GENETSKI TIC | 12/14/2004 | 20,000.00 | CA | CHECK |
| 2121 | 13875 | 30567 | 12/14/2004 | 1,019,272.00 | n/a | n/a | n/a | 1,019,272.00 | 1,019,272.00 | - | 155197 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/14/2004 | 7,000.00 | CA | CHECK |
| 2121 | 13876 | 30567 | 12/14/2004 | 1,019,272.00 | n/a | n/a | n/a | 1,019,272.00 | 1,019,272.00 | - | 160937 | 1W0105 | ROBERT S WHITMAN | 12/14/2004 | 450,000.00 | CA | CHECK |
| 2121 | 13877 | 30567 | 12/14/2004 | 1,019,272.00 | n/a | n/a | n/a | 1,019,272.00 | 1,019,272.00 | - | 229470 | 1L0111 | JEANRIETTE LEVINE C/O TROON MANAGEMENT | 12/14/2004 | 50,000.00 | CA | CHECK |
| 2121 | 13878 | 30567 | 12/14/2004 | 1,019,272.00 | n/a | n/a | n/a | 1,019,272.00 | 1,019,272.00 | - | 236526 | 1M0113 | ROSLYN MANDEL | 12/14/2004 | 100,000.00 | CA | CHECK |
| 2121 | 13879 | 30567 | 12/14/2004 | 1,019,272.00 | n/a | n/a | n/a | 1,019,272.00 | 1,019,272.00 | - | 266124 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 12/14/2004 | 4,000.00 | CA | CHECK |
| 2121 | 13880 | 30567 | 12/14/2004 | 1,019,272.00 | n/a | n/a | n/a | 1,019,272.00 | 1,019,272.00 | - | 272671 | 1ZB517 | HELENE JULIETTE FEFFER | 12/14/2004 | 120,000.00 | CA | CHECK |
| 2121 | 13881 | 30567 | 12/14/2004 | 1,019,272.00 | n/a | n/a | n/a | 1,019,272.00 | 1,019,272.00 | - | 280167 | 1EM213 | RENEE ROBINOW SOSKIN REV TRUST RENEE ROBINOW SOSKIN TRUSTEE | 12/14/2004 | 200,000.00 | CA | CHECK |
| 2121 | 13882 | 30567 | 12/14/2004 | 1,019,272.00 | n/a | n/a | n/a | 1,019,272.00 | 1,019,272.00 | - | 295577 | 1CM032 | MARGARET CHARYTAN | 12/14/2004 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2121 | 13883 | 30567 | 12/14/2004 | 1,019,272.00 | n/a | n/a | n/a | 1,019,272.00 | 1,019,272.00 | - | 307033 | 1H0007 | CLAYRE HULSH HAFT | 12/14/2004 | 18,272.00 | CA | CHECK |
| 2122 | 13884 | 30592 | 12/15/2004 | 468,680.88 | n/a | n/a | n/a | 468,680.88 | 468,680.88 | - | 139214 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 12/15/2004 | 50,000.00 | CA | CHECK |
| 2122 | 13885 | 30592 | 12/15/2004 | 468,680.88 | n/a | n/a | n/a | 468,680.88 | 468,680.88 | - | 218253 | 1W0071 | THE WESTLAKE FOUNDATION INC C/O PAUL J KONIGSBERG TSTEE | 12/15/2004 | 75,000.00 | CA | CHECK |
| 2122 | 13886 | 30592 | 12/15/2004 | 468,680.88 | n/a | n/a | n/a | 468,680.88 | 468,680.88 | - | 236532 | 1L0214 | REDACTED UGMA/NJ ERIKA LIPKIN CUSTODIAN | 12/15/2004 | 2,700.00 | CA | CHECK |
| 2122 | 13887 | 30592 | 12/15/2004 | 468,680.88 | n/a | n/a | n/a | 468,680.88 | 468,680.88 | - | 288525 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 12/15/2004 | 340,980.88 | CA | ROLLOVER CHECK |
| 2123 | 13888 | 30623 | 12/16/2004 | 895,000.00 | n/a | n/a | n/a | 895,000.00 | 895,000.00 | - | 176023 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 12/16/2004 | 20,000.00 | CA | CHECK |
| 2123 | 13889 | 30623 | 12/16/2004 | 895,000.00 | n/a | n/a | n/a | 895,000.00 | 895,000.00 | - | 198852 | 1K0188 | ROBERT KAPLAN S0448 I TR UW BARBARA KAPLAN TTEE | 12/16/2004 | 800,000.00 | JRNL | CHECK |
| 2123 | 13890 | 30623 | 12/16/2004 | 895,000.00 | n/a | n/a | n/a | 895,000.00 | 895,000.00 | - | 234902 | 1ZA872 | NAOMI GRIFFENKRANZ | 12/16/2004 | 30,000.00 | CA | CHECK |
| 2123 | 13891 | 30623 | 12/16/2004 | 895,000.00 | n/a | n/a | n/a | 895,000.00 | 895,000.00 | - | 239628 | 1F0098 | CONSTANCE FRIEDMAN | 12/16/2004 | 5,000.00 | CA | CHECK |
| 2123 | 13892 | 30623 | 12/16/2004 | 895,000.00 | n/a | n/a | n/a | 895,000.00 | 895,000.00 | - | 273960 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 12/16/2004 | 10,000.00 | CA | CHECK |
| 2123 | 13893 | 30623 | 12/16/2004 | 895,000.00 | n/a | n/a | n/a | 895,000.00 | 895,000.00 | - | 287772 | 1ZA893 | HERBERT JAFFE | 12/16/2004 | 30,000.00 | CA | CHECK |
| 2124 | 13894 | 30645 | 12/17/2004 | 391,230.25 | n/a | n/a | n/a | 391,230.25 | 391,230.25 | - | 20986 | 1ZA640 | GRETA HANNA FAMILY LLC | 12/17/2004 | 50,000.00 | CA | CHECK |
| 2124 | 13895 | 30645 | 12/17/2004 | 391,230.25 | n/a | n/a | n/a | 391,230.25 | 391,230.25 | - | 66293 | 1EM316 | DAVID E OLESKY | 12/17/2004 | 11,000.00 | CA | CHECK |
| 2124 | 13896 | 30645 | 12/17/2004 | 391,230.25 | n/a | n/a | n/a | 391,230.25 | 391,230.25 | - | 66302 | 1EM317 | SAMUEL J OLESKY | 12/17/2004 | 11,000.00 | CA | CHECK |
| 2124 | 13897 | 30645 | 12/17/2004 | 391,230.25 | n/a | n/a | n/a | 391,230.25 | 391,230.25 | - | 164697 | 1S0335 | THE ELAINE SCHNEIDER REV TST ELAINE SCHNEIDER TSTEE UAD 5/4/98 | 12/17/2004 | 100,000.00 | CA | CHECK |
| 2124 | 13898 | 30645 | 12/17/2004 | 391,230.25 | n/a | n/a | n/a | 391,230.25 | 391,230.25 | - | 206313 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/17/2004 | 28.00 | CA | CHECK |
| 2124 | 13899 | 30645 | 12/17/2004 | 391,230.25 | n/a | n/a | n/a | 391,230.25 | 391,230.25 | - | 220708 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/17/2004 | 3,250.00 | CA | CHECK |
| 2124 | 13900 | 30645 | 12/17/2004 | 391,230.25 | n/a | n/a | n/a | 391,230.25 | 391,230.25 | - | 236515 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/17/2004 | 28.00 | CA | CHECK |
| 2124 | 13901 | 30645 | 12/17/2004 | 391,230.25 | n/a | n/a | n/a | 391,230.25 | 391,230.25 | - | 247848 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/17/2004 | 13.75 | CA | CHECK |
| 2124 | 13902 | 30645 | 12/17/2004 | 391,230.25 | n/a | n/a | n/a | 391,230.25 | 391,230.25 | - | 268160 | 1S0335 | THE ELAINE SCHNEIDER REV TST ELAINE SCHNEIDER TSTEE UAD 5/4/98 | 12/17/2004 | 100,000.00 | CA | CHECK |
| 2124 | 13903 | 30645 | 12/17/2004 | 391,230.25 | n/a | n/a | n/a | 391,230.25 | 391,230.25 | - | 268196 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 12/17/2004 | 900.00 | CA | CHECK |
| 2124 | 13904 | 30645 | 12/17/2004 | 391,230.25 | n/a | n/a | n/a | 391,230.25 | 391,230.25 | - | 276762 | 1S0335 | THE ELAINE SCHNEIDER REV TST ELAINE SCHNEIDER TSTEE UAD 5/4/98 | 12/17/2004 | 100,000.00 | CA | CHECK |
| 2124 | 13905 | 30645 | 12/17/2004 | 391,230.25 | n/a | n/a | n/a | 391,230.25 | 391,230.25 | - | 284218 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 12/17/2004 | 15,000.00 | CA | CHECK |
| 2124 | 13906 | 30645 | 12/17/2004 | 391,230.25 | n/a | n/a | n/a | 391,230.25 | 391,230.25 | - | 289925 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/17/2004 | 10.50 | CA | CHECK |
| 2125 | 13907 | 30660 | 12/20/2004 | 481,732.37 | n/a | n/a | n/a | 481,732.37 | 481,732.37 | - | 93241 | 1B0240 | NTC & CO. FBO SHERRIE BLOSSOM BLOOM -24428 | 12/20/2004 | 20,000.00 | CA | CHECK |
| 2125 | 13908 | 30660 | 12/20/2004 | 481,732.37 | n/a | n/a | n/a | 481,732.37 | 481,732.37 | - | 237160 | 1KW242 | SAUL B KATZ FAMILY TRUST | 12/20/2004 | 200,000.00 | CA | CHECK |
| 2125 | 13909 | 30660 | 12/20/2004 | 481,732.37 | n/a | n/a | n/a | 481,732.37 | 481,732.37 | - | 261266 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/20/2004 | 10,000.00 | CA | CHECK |
| 2125 | 13910 | 30660 | 12/20/2004 | 481,732.37 | n/a | n/a | n/a | 481,732.37 | 481,732.37 | - | 284634 | 1KW260 | FRED WILPON FAMILY TRUST | 12/20/2004 | 200,000.00 | CA | CHECK |
| 2125 | 13911 | 30660 | 12/20/2004 | 481,732.37 | n/a | n/a | n/a | 481,732.37 | 481,732.37 | - | 290641 | 1M0016 | ALBERT L MALTZ PC | 12/20/2004 | 6,732.37 | CA | CHECK |
| 2125 | 13912 | 30660 | 12/20/2004 | 481,732.37 | n/a | n/a | n/a | 481,732.37 | 481,732.37 | - | 305789 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 12/20/2004 | 45,000.00 | CA | CHECK |
| 2126 | 13913 | 30680 | 12/21/2004 | 4,905,294.50 | n/a | n/a | n/a | 4,905,294.50 | 4,905,294.50 | - | 21798 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 12/21/2004 | 250,465.00 | CA | CHECK |
| 2126 | 13914 | 30680 | 12/21/2004 | 4,905,294.50 | n/a | n/a | n/a | 4,905,294.50 | 4,905,294.50 | - | 78265 | 1KW013 | DAYLE KATZ | 12/21/2004 | 21,000.00 | CA | CHECK |
| 2126 | 13915 | 30680 | 12/21/2004 | 4,905,294.50 | n/a | n/a | n/a | 4,905,294.50 | 4,905,294.50 | - | 161402 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 12/21/2004 | 3,495.00 | CA | CHECK |
| 2126 | 13916 | 30680 | 12/21/2004 | 4,905,294.50 | n/a | n/a | n/a | 4,905,294.50 | 4,905,294.50 | - | 222033 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 12/21/2004 | 5,000.00 | CA | CHECK |
| 2126 | 13917 | 30680 | 12/21/2004 | 4,905,294.50 | n/a | n/a | n/a | 4,905,294.50 | 4,905,294.50 | - | 222644 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 12/21/2004 | 180,000.00 | CA | CHECK |
| 2126 | 13918 | 30680 | 12/21/2004 | 4,905,294.50 | n/a | n/a | n/a | 4,905,294.50 | 4,905,294.50 | - | 284660 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 12/21/2004 | 6,982.50 | CA | CHECK |
| 2126 | 13919 | 30680 | 12/21/2004 | 4,905,294.50 | n/a | n/a | n/a | 4,905,294.50 | 4,905,294.50 | - | 305773 | 1KW381 | DONNA GETTENBERG MORTON GETTENBERG JT TEN | 12/21/2004 | 20,000.00 | CA | CHECK |
| 2126 | 13920 | 30680 | 12/21/2004 | 4,905,294.50 | n/a | n/a | n/a | 4,905,294.50 | 4,905,294.50 | - | 307051 | 1KW061 | ELISE C TEPPER | 12/21/2004 | 4,418,352.00 | CA | CHECK |
| 2127 | 13921 | 30702 | 12/22/2004 | 443,000.00 | n/a | n/a | n/a | 443,000.00 | 443,000.00 | - | 66286 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 12/22/2004 | 113,000.00 | CA | CHECK |
| 2127 | 13922 | 30702 | 12/22/2004 | 443,000.00 | n/a | n/a | n/a | 443,000.00 | 443,000.00 | - | 89332 | 1B0178 | NTC & CO. FBO HOWARD BLOOM (111439) | 12/22/2004 | 200,000.00 | CA | ROLLOVER |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2127 | 13923 | 30702 | 12/22/2004 | 443,000.00 | n/a | n/a | n/a | 443,000.00 | 443,000.00 | - | 93201 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 12/22/2004 | 100,000.00 | CA | CHECK |
| 2127 | 13924 | 30702 | 12/22/2004 | 443,000.00 | n/a | n/a | n/a | 443,000.00 | 443,000.00 | - | 254415 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 12/22/2004 | 30,000.00 | CA | CHECK |
| 2128 | 13925 | 30725 | 12/23/2004 | 674,040.00 | n/a | n/a | n/a | 674,040.00 | 674,040.00 | - | 4630 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 12/23/2004 | 200,000.00 | CA | CHECK |
| 2128 | 13926 | 30725 | 12/23/2004 | 674,040.00 | n/a | n/a | n/a | 674,040.00 | 674,040.00 | - | 176910 | 1G0273 | GOORE PARTNERSHIP | 12/23/2004 | 135,000.00 | CA | CHECK |
| 2128 | 13927 | 30725 | 12/23/2004 | 674,040.00 | n/a | n/a | n/a | 674,040.00 | 674,040.00 | - | 204838 | 1EM397 | DONNA BASSIN | 12/23/2004 | 11,000.00 | CA | CHECK |
| 2128 | 13928 | 30725 | 12/23/2004 | 674,040.00 | n/a | n/a | n/a | 674,040.00 | 674,040.00 | - | 220422 | 1C1315 | LEE CERTILMAN | 12/23/2004 | 60,000.00 | CA | CHECK |
| 2128 | 13929 | 30725 | 12/23/2004 | 674,040.00 | n/a | n/a | n/a | 674,040.00 | 674,040.00 | - | 229490 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/23/2004 | 265,000.00 | CA | CHECK |
| 2128 | 13930 | 30725 | 12/23/2004 | 674,040.00 | n/a | n/a | n/a | 674,040.00 | 674,040.00 | - | 233284 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 12/23/2004 | 3,040.00 | CA | CHECK |
| 2129 | 13931 | 30760 | 12/27/2004 | 865,839.18 | n/a | n/a | n/a | 865,839.18 | 865,839.18 | - | 21781 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/27/2004 | 25,000.00 | CA | CHECK |
| 2129 | 13932 | 30760 | 12/27/2004 | 865,839.18 | n/a | n/a | n/a | 865,839.18 | 865,839.18 | - | 42358 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/27/2004 | 100,000.00 | CA | CHECK |
| 2129 | 13933 | 30760 | 12/27/2004 | 865,839.18 | n/a | n/a | n/a | 865,839.18 | 865,839.18 | - | 124688 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 12/27/2004 | 392,700.00 | CA | CHECK |
| 2129 | 13934 | 30760 | 12/27/2004 | 865,839.18 | n/a | n/a | n/a | 865,839.18 | 865,839.18 | - | 139740 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/27/2004 | 25,000.00 | CA | CHECK |
| 2129 | 13935 | 30760 | 12/27/2004 | 865,839.18 | n/a | n/a | n/a | 865,839.18 | 865,839.18 | - | 152270 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 12/27/2004 | 10,000.00 | CA | CHECK |
| 2129 | 13936 | 30760 | 12/27/2004 | 865,839.18 | n/a | n/a | n/a | 865,839.18 | 865,839.18 | - | 181006 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 12/27/2004 | 132,000.00 | CA | CHECK |
| 2129 | 13937 | 30760 | 12/27/2004 | 865,839.18 | n/a | n/a | n/a | 865,839.18 | 865,839.18 | - | 203137 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 12/27/2004 | 50,000.00 | CA | CHECK |
| 2129 | 13938 | 30760 | 12/27/2004 | 865,839.18 | n/a | n/a | n/a | 865,839.18 | 865,839.18 | - | 223471 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 12/27/2004 | 50,000.00 | CA | CHECK |
| 2129 | 13939 | 30760 | 12/27/2004 | 865,839.18 | n/a | n/a | n/a | 865,839.18 | 865,839.18 | - | 229192 | 1ZB078 | DOROTHY R ADKINS | 12/27/2004 | 10,000.00 | CA | CHECK |
| 2129 | 13940 | 30760 | 12/27/2004 | 865,839.18 | n/a | n/a | n/a | 865,839.18 | 865,839.18 | - | 229458 | 1K0176 | KINGS PARK INC C/O A RUSH | 12/27/2004 | 29,166.68 | CA | CHECK |
| 2129 | 13941 | 30760 | 12/27/2004 | 865,839.18 | n/a | n/a | n/a | 865,839.18 | 865,839.18 | - | 277354 | 1KW088 | KENDRA OSTERMAN | 12/27/2004 | 15,400.00 | CA | CHECK |
| 2129 | 13942 | 30760 | 12/27/2004 | 865,839.18 | n/a | n/a | n/a | 865,839.18 | 865,839.18 | - | 284640 | 1KW303 | ELISE TEPPER AS CUSTODIAN FOR GRANDCHILDREN | 12/27/2004 | 4,072.50 | CA | CHECK |
| 2129 | 13943 | 30760 | 12/27/2004 | 865,839.18 | n/a | n/a | n/a | 865,839.18 | 865,839.18 | - | 313089 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 12/27/2004 | 22,500.00 | CA | CHECK |
| 2131 | 13944 | 30783 | 12/28/2004 | 3,147,183.93 | n/a | n/a | n/a | 3,147,183.93 | 3,147,183.93 | - | 22537 | 1CM811 | S S LEE PARTNERSHIP | 12/28/2004 | 70,000.00 | CA | CHECK |
| 2131 | 13945 | 30783 | 12/28/2004 | 3,147,183.93 | n/a | n/a | n/a | 3,147,183.93 | 3,147,183.93 | - | 86654 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 12/28/2004 | 100,000.00 | CA | CHECK |
| 2131 | 13946 | 30783 | 12/28/2004 | 3,147,183.93 | n/a | n/a | n/a | 3,147,183.93 | 3,147,183.93 | - | 152749 | 1F0147 | STEPHANIE & MATTHEW FITERMAN TRADING PARTNERSHIP | 12/28/2004 | 10,000.00 | CA | CHECK |
| 2130 | 13947 | 30782 | 12/28/2004 | 380,000.00 | n/a | n/a | n/a | 380,000.00 | 380,000.00 | - | 246198 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 12/28/2004 | 100,000.00 | CA | CHECK |
| 2131 | 13948 | 30783 | 12/28/2004 | 3,147,183.93 | n/a | n/a | n/a | 3,147,183.93 | 3,147,183.93 | - | 255977 | 1G0327 | PAUL A GOLDBERG CAREN GOLDBERG JT/WROS | 12/28/2004 | 100,000.00 | CA | CHECK |
| 2131 | 13949 | 30783 | 12/28/2004 | 3,147,183.93 | n/a | n/a | n/a | 3,147,183.93 | 3,147,183.93 | - | 4634 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 12/28/2004 | 876,625.00 | CA | CHECK |
| 2131 | 13950 | 30783 | 12/28/2004 | 3,147,183.93 | n/a | n/a | n/a | 3,147,183.93 | 3,147,183.93 | - | 16266 | 1CM872 | ROBERT M JACOBSON | 12/28/2004 | 500,000.00 | CA | CHECK |
| 2131 | 13951 | 30783 | 12/28/2004 | 3,147,183.93 | n/a | n/a | n/a | 3,147,183.93 | 3,147,183.93 | - | 25581 | 1CM846 | PARTNERS INVESTMENT CO C/O JAY GOLDSTEIN | 12/28/2004 | 810,000.00 | CA | CHECK |
| 2131 | 13952 | 30783 | 12/28/2004 | 3,147,183.93 | n/a | n/a | n/a | 3,147,183.93 | 3,147,183.93 | - | 42387 | 1B0133 | SIDNEY BROUNSTEIN REV TST DTD 12/15/98 ET AL TIC | 12/28/2004 | 12,864.00 | CA | CHECK |
| 2131 | 13953 | 30783 | 12/28/2004 | 3,147,183.93 | n/a | n/a | n/a | 3,147,183.93 | 3,147,183.93 | - | 93759 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 12/28/2004 | 250,000.00 | CA | CHECK |
| 2131 | 13954 | 30783 | 12/28/2004 | 3,147,183.93 | n/a | n/a | n/a | 3,147,183.93 | 3,147,183.93 | - | 120892 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 12/28/2004 | 279,000.00 | CA | CHECK |
| 2131 | 13955 | 30783 | 12/28/2004 | 3,147,183.93 | n/a | n/a | n/a | 3,147,183.93 | 3,147,183.93 | - | 166564 | 1B0133 | SIDNEY BROUNSTEIN REV TST DTD 12/15/98 ET AL TIC | 12/28/2004 | 22,136.00 | CA | CHECK |
| 2130 | 13956 | 30782 | 12/28/2004 | 380,000.00 | n/a | n/a | n/a | 380,000.00 | 380,000.00 | - | 190065 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 12/28/2004 | 260,000.00 | CA | CHECK |
| 2131 | 13957 | 30783 | 12/28/2004 | 3,147,183.93 | n/a | n/a | n/a | 3,147,183.93 | 3,147,183.93 | - | 202441 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 12/28/2004 | 2,500.00 | CA | CHECK |
| 2131 | 13958 | 30783 | 12/28/2004 | 3,147,183.93 | n/a | n/a | n/a | 3,147,183.93 | 3,147,183.93 | - | 299542 | 1CM811 | S S LEE PARTNERSHIP | 12/28/2004 | 54,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2131 | 13959 | 30783 | 12/28/2004 | 3,147,183.93 | n/a | n/a | n/a | 3,147,183.93 | 3,147,183.93 | - | 302538 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 12/28/2004 | 60,000.00 | CA | CHECK |
| 2130 | 13960 | 30782 | 12/28/2004 | 380,000.00 | n/a | n/a | n/a | 380,000.00 | 380,000.00 | - | 308902 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 12/28/2004 | 20,000.00 | CA | CHECK |
| 2131 | 13961 | 30783 | 12/28/2004 | 3,147,183.93 | n/a | n/a | n/a | 3,147,183.93 | 3,147,183.93 | - | 311893 | 1M0103 | MARION MADOFF | 12/28/2004 | 58.93 | CA | CHECK |
| 2132 | 13962 | 30804 | 12/29/2004 | 837,590.67 | n/a | n/a | n/a | 837,590.67 | 837,590.67 | - | 31432 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 12/29/2004 | 11,000.00 | CA | CHECK |
| 2132 | 13963 | 30804 | 12/29/2004 | 837,590.67 | n/a | n/a | n/a | 837,590.67 | 837,590.67 | - | 40424 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 12/29/2004 | 11,000.00 | CA | CHECK |
| 2132 | 13964 | 30804 | 12/29/2004 | 837,590.67 | n/a | n/a | n/a | 837,590.67 | 837,590.67 | - | 112891 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 12/29/2004 | 21,000.00 | CA | CHECK |
| 2132 | 13965 | 30804 | 12/29/2004 | 837,590.67 | n/a | n/a | n/a | 837,590.67 | 837,590.67 | - | 112901 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 12/29/2004 | 11,000.00 | CA | CHECK |
| 2132 | 13966 | 30804 | 12/29/2004 | 837,590.67 | n/a | n/a | n/a | 837,590.67 | 837,590.67 | - | 167472 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 12/29/2004 | 16,712.89 | CA | CHECK |
| 2132 | 13967 | 30804 | 12/29/2004 | 837,590.67 | n/a | n/a | n/a | 837,590.67 | 837,590.67 | - | 194985 | 1S0238 | DEBRA A WECHSLER | 12/29/2004 | 11,000.00 | CA | CHECK |
| 2132 | 13968 | 30804 | 12/29/2004 | 837,590.67 | n/a | n/a | n/a | 837,590.67 | 837,590.67 | - | 226983 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 12/29/2004 | 700,000.00 | CA | CHECK |
| 2132 | 13969 | 30804 | 12/29/2004 | 837,590.67 | n/a | n/a | n/a | 837,590.67 | 837,590.67 | - | 247833 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 12/29/2004 | 21,000.00 | CA | CHECK |
| 2132 | 13970 | 30804 | 12/29/2004 | 837,590.67 | n/a | n/a | n/a | 837,590.67 | 837,590.67 | - | 284622 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 12/29/2004 | 18,164.89 | CA | CHECK |
| 2132 | 13971 | 30804 | 12/29/2004 | 837,590.67 | n/a | n/a | n/a | 837,590.67 | 837,590.67 | - | 305785 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 12/29/2004 | 16,712.89 | CA | CHECK |
| 2133 | 13972 | 30840 | 12/30/2004 | 1,067,448.32 | n/a | n/a | n/a | 1,067,448.32 | 1,067,448.32 | - | 18228 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 12/30/2004 | 20,000.00 | CA | CHECK |
| 2133 | 13973 | 30840 | 12/30/2004 | 1,067,448.32 | n/a | n/a | n/a | 1,067,448.32 | 1,067,448.32 | - | 42572 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 12/30/2004 | 200,000.00 | CA | CHECK |
| 2133 | 13974 | 30840 | 12/30/2004 | 1,067,448.32 | n/a | n/a | n/a | 1,067,448.32 | 1,067,448.32 | - | 160953 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 12/30/2004 | 3,861.32 | CA | ROLLOVER CHECK |
| 2133 | 13975 | 30840 | 12/30/2004 | 1,067,448.32 | n/a | n/a | n/a | 1,067,448.32 | 1,067,448.32 | - | 161328 | 1KW087 | HEATHER OSTERMAN | 12/30/2004 | 14,600.00 | CA | CHECK |
| 2133 | 13976 | 30840 | 12/30/2004 | 1,067,448.32 | n/a | n/a | n/a | 1,067,448.32 | 1,067,448.32 | - | 276754 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 12/30/2004 | 312,187.00 | CA | CHECK |
| 2133 | 13977 | 30840 | 12/30/2004 | 1,067,448.32 | n/a | n/a | n/a | 1,067,448.32 | 1,067,448.32 | - | 277376 | 1KW103 | SAM OSTERMAN | 12/30/2004 | 16,800.00 | CA | CHECK |
| 2133 | 13978 | 30840 | 12/30/2004 | 1,067,448.32 | n/a | n/a | n/a | 1,067,448.32 | 1,067,448.32 | - | 285903 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 12/30/2004 | 500,000.00 | CA | CHECK |
| 2134 | 13979 | 30848 | 12/31/2004 | 2,069,200.00 | n/a | n/a | n/a | 2,069,200.00 | 2,069,200.00 | - | 54157 | 1C1287 | IRWIN G CANTOR GLORIA CANTOR JT TEN | 12/31/2004 | 75,000.00 | CA | CHECK |
| 2134 | 13980 | 30848 | 12/31/2004 | 2,069,200.00 | n/a | n/a | n/a | 2,069,200.00 | 2,069,200.00 | - | 175995 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 12/31/2004 | 9,200.00 | CA | CHECK |
| 2134 | 13981 | 30848 | 12/31/2004 | 2,069,200.00 | n/a | n/a | n/a | 2,069,200.00 | 2,069,200.00 | - | 195501 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 12/31/2004 | 240,000.00 | CA | CHECK |
| 2134 | 13982 | 30848 | 12/31/2004 | 2,069,200.00 | n/a | n/a | n/a | 2,069,200.00 | 2,069,200.00 | - | 217638 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 12/31/2004 | 45,000.00 | CA | CHECK |
| 2134 | 13983 | 30848 | 12/31/2004 | 2,069,200.00 | n/a | n/a | n/a | 2,069,200.00 | 2,069,200.00 | - | 217995 | 1CM793 | JAMES H COHEN SPECIAL TRUST | 12/31/2004 | 500,000.00 | CA | CHECK |
| 2134 | 13984 | 30848 | 12/31/2004 | 2,069,200.00 | n/a | n/a | n/a | 2,069,200.00 | 2,069,200.00 | - | 246159 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 12/31/2004 | 100,000.00 | CA | CHECK |
| 2134 | 13985 | 30848 | 12/31/2004 | 2,069,200.00 | n/a | n/a | n/a | 2,069,200.00 | 2,069,200.00 | - | 270830 | 1CM917 | YALE FISHMAN FAMILY FOUNDATION INC | 12/31/2004 | 1,000,000.00 | JRNL | CHECK |
| 2134 | 13986 | 30848 | 12/31/2004 | 2,069,200.00 | n/a | n/a | n/a | 2,069,200.00 | 2,069,200.00 | - | 273939 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 12/31/2004 | 100,000.00 | CA | CHECK |
| 2135 | 13987 | 30881 | 1/3/2005 | 837,343.20 | n/a | n/a | n/a | 837,343.20 | 837,343.20 | - | 25215 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 1/3/2005 | 100,000.00 | CA | CHECK |
| 2135 | 13988 | 30881 | 1/3/2005 | 837,343.20 | n/a | n/a | n/a | 837,343.20 | 837,343.20 | - | 142074 | 1K0095 | KLUFER FAMILY TRUST | 1/3/2005 | 12,000.00 | CA | CHECK |
| 2135 | 13989 | 30881 | 1/3/2005 | 837,343.20 | n/a | n/a | n/a | 837,343.20 | 837,343.20 | - | 202011 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 1/3/2005 | 25,000.00 | CA | CHECK |
| 2135 | 13990 | 30881 | 1/3/2005 | 837,343.20 | n/a | n/a | n/a | 837,343.20 | 837,343.20 | - | 211507 | 1G0350 | MICHAEL I GANDIN AND LISSA A GANDIN JT WROS | 1/3/2005 | 400,000.00 | CA | CHECK |
| 2135 | 13991 | 30881 | 1/3/2005 | 837,343.20 | n/a | n/a | n/a | 837,343.20 | 837,343.20 | - | 223659 | 1L0113 | ROBERT C LUXER FAMILY PARTNERSHIP | 1/3/2005 | 100,000.00 | CA | CHECK |
| 2135 | 13992 | 30881 | 1/3/2005 | 837,343.20 | n/a | n/a | n/a | 837,343.20 | 837,343.20 | - | 261243 | 1M0103 | MARION MADOFF | 1/3/2005 | 343.20 | CA | CHECK |
| 2135 | 13993 | 30881 | 1/3/2005 | 837,343.20 | n/a | n/a | n/a | 837,343.20 | 837,343.20 | - | 293658 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/3/2005 | 200,000.00 | CA | CHECK |
| 2136 | 13994 | 30945 | 1/4/2005 | 2,700,350.00 | n/a | n/a | n/a | 2,700,350.00 | 2,700,350.00 | - | 19729 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 1/4/2005 | 200,000.00 | CA | CHECK |
| 2136 | 13995 | 30945 | 1/4/2005 | 2,700,350.00 | n/a | n/a | n/a | 2,700,350.00 | 2,700,350.00 | - | 31325 | 1CM876 | HUNKERING DOWN LLC C/O MICHAEL WEPRIN | 1/4/2005 | 333,333.33 | CA | CHECK |
| 2136 | 13996 | 30945 | 1/4/2005 | 2,700,350.00 | n/a | n/a | n/a | 2,700,350.00 | 2,700,350.00 | - | 71448 | 1K0051 | GLORIA KONIGSBERG | 1/4/2005 | 250,000.00 | CA | CHECK |
| 2136 | 13997 | 30945 | 1/4/2005 | 2,700,350.00 | n/a | n/a | n/a | 2,700,350.00 | 2,700,350.00 | - | 85017 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 1/4/2005 | 73,050.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2136 | 13998 | 30945 | 1/4/2005 | 2,700,350.00 | n/a | n/a | n/a | 2,700,350.00 | 2,700,350.00 | - | 87358 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 1/4/2005 | 500,000.00 | CA | CHECK |
| 2136 | 13999 | 30945 | 1/4/2005 | 2,700,350.00 | n/a | n/a | n/a | 2,700,350.00 | 2,700,350.00 | - | 142066 | 1K0053 | GLORIA KONIGSBERG I/T/F STEPHEN R KONIGSBERG | 1/4/2005 | 250,000.00 | CA | CHECK |
| 2136 | 14000 | 30945 | 1/4/2005 | 2,700,350.00 | n/a | n/a | n/a | 2,700,350.00 | 2,700,350.00 | - | 148469 | 1B0108 | SHERRIE BLOSSOM BLOOM | 1/4/2005 | 50,000.00 | CA | CHECK |
| 2136 | 14001 | 30945 | 1/4/2005 | 2,700,350.00 | n/a | n/a | n/a | 2,700,350.00 | 2,700,350.00 | - | 149336 | 1CM100 | JUDY L KAUFMAN ET AL TIC | 1/4/2005 | 33,700.00 | CA | CHECK |
| 2136 | 14002 | 30945 | 1/4/2005 | 2,700,350.00 | n/a | n/a | n/a | 2,700,350.00 | 2,700,350.00 | - | 155400 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 1/4/2005 | 100,500.00 | CA | CHECK |
| 2136 | 14003 | 30945 | 1/4/2005 | 2,700,350.00 | n/a | n/a | n/a | 2,700,350.00 | 2,700,350.00 | - | 287133 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 1/4/2005 | 453,100.00 | CA | CHECK |
| 2136 | 14004 | 30945 | 1/4/2005 | 2,700,350.00 | n/a | n/a | n/a | 2,700,350.00 | 2,700,350.00 | - | 288089 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 1/4/2005 | 200,000.00 | CA | CHECK |
| 2136 | 14005 | 30945 | 1/4/2005 | 2,700,350.00 | n/a | n/a | n/a | 2,700,350.00 | 2,700,350.00 | - | 289665 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 1/4/2005 | 180,000.00 | CA | CHECK |
| 2136 | 14006 | 30945 | 1/4/2005 | 2,700,350.00 | n/a | n/a | n/a | 2,700,350.00 | 2,700,350.00 | - | 289680 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 1/4/2005 | 16,666.67 | CA | CHECK |
| 2136 | 14007 | 30945 | 1/4/2005 | 2,700,350.00 | n/a | n/a | n/a | 2,700,350.00 | 2,700,350.00 | - | 289793 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 1/4/2005 | 60,000.00 | CA | CHECK |
| 2137 | 14008 | 30978 | 1/5/2005 | 909,871.08 | n/a | n/a | n/a | 909,871.08 | 909,871.08 | - | 25283 | 1ZB438 | VINCENT A BARONE PARTNERSHIP | 1/5/2005 | 484,000.00 | CA | CHECK |
| 2137 | 14009 | 30978 | 1/5/2005 | 909,871.08 | n/a | n/a | n/a | 909,871.08 | 909,871.08 | - | 68954 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 1/5/2005 | 10,403.27 | CA | CHECK |
| 2137 | 14010 | 30978 | 1/5/2005 | 909,871.08 | n/a | n/a | n/a | 909,871.08 | 909,871.08 | - | 87283 | 1R0196 | CAROL ROAMAN | 1/5/2005 | 100,000.00 | CA | CHECK |
| 2137 | 14011 | 30978 | 1/5/2005 | 909,871.08 | n/a | n/a | n/a | 909,871.08 | 909,871.08 | - | 147755 | 1M0103 | MARION MADOFF | 1/5/2005 | 54.88 | CA | CHECK |
| 2137 | 14012 | 30978 | 1/5/2005 | 909,871.08 | n/a | n/a | n/a | 909,871.08 | 909,871.08 | - | 163546 | 1ZA127 | REBECCA L VICTOR | 1/5/2005 | 20,000.00 | CA | CHECK |
| 2137 | 14013 | 30978 | 1/5/2005 | 909,871.08 | n/a | n/a | n/a | 909,871.08 | 909,871.08 | - | 202158 | 1ZR138 | NTC & CO. FBO ROBERT F GAMMONS (96462) | 1/5/2005 | 25,000.00 | CA | CHECK |
| 2137 | 14014 | 30978 | 1/5/2005 | 909,871.08 | n/a | n/a | n/a | 909,871.08 | 909,871.08 | - | 217432 | 1ZA126 | DIANA P VICTOR | 1/5/2005 | 12,000.00 | CA | CHECK |
| 2137 | 14015 | 30978 | 1/5/2005 | 909,871.08 | n/a | n/a | n/a | 909,871.08 | 909,871.08 | - | 223384 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 1/5/2005 | 1,666.67 | CA | CHECK |
| 2137 | 14016 | 30978 | 1/5/2005 | 909,871.08 | n/a | n/a | n/a | 909,871.08 | 909,871.08 | - | 238751 | 1ZB336 | CARA MENDELOW | 1/5/2005 | 75,000.00 | CA | CHECK |
| 2137 | 14017 | 30978 | 1/5/2005 | 909,871.08 | n/a | n/a | n/a | 909,871.08 | 909,871.08 | - | 238838 | 1ZR251 | NTC & CO. FBO GRETA HANNA (43587) | 1/5/2005 | 59,746.26 | CA | CHECK |
| 2137 | 14018 | 30978 | 1/5/2005 | 909,871.08 | n/a | n/a | n/a | 909,871.08 | 909,871.08 | - | 239611 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 1/5/2005 | 100,000.00 | CA | CHECK |
| 2137 | 14019 | 30978 | 1/5/2005 | 909,871.08 | n/a | n/a | n/a | 909,871.08 | 909,871.08 | - | 287245 | 1ZA313 | STEPHANIE GAIL VICTOR | 1/5/2005 | 22,000.00 | CA | CHECK |
| 2138 | 14020 | 31016 | 1/6/2005 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 71417 | 1KW360 | JAMES E SEILER | 1/6/2005 | 30,000.00 | CA | CHECK |
| 2138 | 14021 | 31016 | 1/6/2005 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 99948 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 1/6/2005 | 11,000.00 | CA | CHECK |
| 2138 | 14022 | 31016 | 1/6/2005 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 149384 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 1/6/2005 | 500,000.00 | CA | CHECK |
| 2138 | 14023 | 31016 | 1/6/2005 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 149597 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 1/6/2005 | 11,000.00 | CA | CHECK |
| 2138 | 14024 | 31016 | 1/6/2005 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 165078 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 1/6/2005 | 11,000.00 | CA | CHECK |
| 2138 | 14025 | 31016 | 1/6/2005 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 211195 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 1/6/2005 | 1,000.00 | CA | CHECK |
| 2138 | 14026 | 31016 | 1/6/2005 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 222925 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 1/6/2005 | 70,000.00 | CA | CHECK |
| 2138 | 14027 | 31016 | 1/6/2005 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 228735 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 1/6/2005 | 11,000.00 | CA | CHECK |
| 2138 | 14028 | 31016 | 1/6/2005 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 228816 | 1CM624 | LAPIN CHILDREN LLC UNIT 339- GINSBERG | 1/6/2005 | 200,000.00 | CA | CHECK |
| 2138 | 14029 | 31016 | 1/6/2005 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 272833 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 1/6/2005 | 1,000.00 | CA | CHECK |
| 2138 | 14030 | 31016 | 1/6/2005 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 278530 | 1S0238 | DEBRA A WECHSLER | 1/6/2005 | 11,000.00 | CA | CHECK |
| 2138 | 14031 | 31016 | 1/6/2005 | 2,475,000.00 | n/a | n/a | n/a | 2,475,000.00 | 2,475,000.00 | - | 287124 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 1/6/2005 | 1,618,000.00 | CA | CHECK |
| 2139 | 14032 | 31041 | 1/7/2005 | 1,295,000.00 | n/a | n/a | n/a | 1,295,000.00 | 1,295,000.00 | - | 25264 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/7/2005 | 80,000.00 | CA | CHECK |
| 2139 | 14033 | 31041 | 1/7/2005 | 1,295,000.00 | n/a | n/a | n/a | 1,295,000.00 | 1,295,000.00 | - | 60719 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 1/7/2005 | 30,000.00 | CA | CHECK |
| 2139 | 14034 | 31041 | 1/7/2005 | 1,295,000.00 | n/a | n/a | n/a | 1,295,000.00 | 1,295,000.00 | - | 93540 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 1/7/2005 | 20,000.00 | CA | CHECK |
| 2139 | 14035 | 31041 | 1/7/2005 | 1,295,000.00 | n/a | n/a | n/a | 1,295,000.00 | 1,295,000.00 | - | 248309 | 1ZA661 | HELEN SIMON | 1/7/2005 | 15,000.00 | CA | CHECK |
| 2139 | 14036 | 31041 | 1/7/2005 | 1,295,000.00 | n/a | n/a | n/a | 1,295,000.00 | 1,295,000.00 | - | 248373 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 1/7/2005 | 30,000.00 | CA | CHECK |
| 2139 | 14037 | 31041 | 1/7/2005 | 1,295,000.00 | n/a | n/a | n/a | 1,295,000.00 | 1,295,000.00 | - | 288282 | 1L0137 | SHARON LISSAUER | 1/7/2005 | 1,120,000.00 | CA | CHECK |
| 2140 | 14038 | 31063 | 1/10/2005 | 947,037.53 | n/a | n/a | n/a | 947,037.53 | 947,037.53 | - | 84 | 1EM238 | BERT FAMILY LTD PARTNERSHIP | 1/10/2005 | 600,000.00 | CA | CHECK |
| 2140 | 14039 | 31063 | 1/10/2005 | 947,037.53 | n/a | n/a | n/a | 947,037.53 | 947,037.53 | - | 47075 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/10/2005 | 127.59 | CA | CHECK |
| 2140 | 14040 | 31063 | 1/10/2005 | 947,037.53 | n/a | n/a | n/a | 947,037.53 | 947,037.53 | - | 78877 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 1/10/2005 | 145,472.00 | CA | CHECK |
| 2140 | 14041 | 31063 | 1/10/2005 | 947,037.53 | n/a | n/a | n/a | 947,037.53 | 947,037.53 | - | 165043 | 1CM042 | DR NORTON EISENBERG EISENBERG INVESTMENTS | 1/10/2005 | 30,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2140 | 14042 | 31063 | 1/10/2005 | 947,037.53 | n/a | n/a | n/a | 947,037.53 | 947,037.53 | - | 173797 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 1/10/2005 | 20,000.00 | CA | CHECK |
| 2140 | 14043 | 31063 | 1/10/2005 | 947,037.53 | n/a | n/a | n/a | 947,037.53 | 947,037.53 | - | 239548 | 1H0007 | CLAYRE HULSH HAFT | 1/10/2005 | 20,000.00 | CA | CHECK |
| 2140 | 14044 | 31063 | 1/10/2005 | 947,037.53 | n/a | n/a | n/a | 947,037.53 | 947,037.53 | - | 272736 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVAVAUGH | 1/10/2005 | 18,000.00 | CA | CHECK |
| 2140 | 14045 | 31063 | 1/10/2005 | 947,037.53 | n/a | n/a | n/a | 947,037.53 | 947,037.53 | - | 279938 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 1/10/2005 | 100,000.00 | CA | CHECK |
| 2140 | 14046 | 31063 | 1/10/2005 | 947,037.53 | n/a | n/a | n/a | 947,037.53 | 947,037.53 | - | 286824 | 1ZA675 | PAUL SCHUPAK | 1/10/2005 | 5,000.00 | CA | CHECK |
| 2140 | 14047 | 31063 | 1/10/2005 | 947,037.53 | n/a | n/a | n/a | 947,037.53 | 947,037.53 | - | 294657 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 1/10/2005 | 8,437.94 | CA | CHECK |
| 2141 | 14048 | 31088 | 1/11/2005 | 2,053,912.25 | n/a | n/a | n/a | 2,053,912.25 | 2,053,912.25 | - | 25112 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN | 1/11/2005 | 50,000.00 | CA | CHECK |
| 2141 | 14049 | 31088 | 1/11/2005 | 2,053,912.25 | n/a | n/a | n/a | 2,053,912.25 | 2,053,912.25 | - | 68755 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 1/11/2005 | 60,000.00 | CA | CHECK |
| 2141 | 14050 | 31088 | 1/11/2005 | 2,053,912.25 | n/a | n/a | n/a | 2,053,912.25 | 2,053,912.25 | - | 76310 | 1M0103 | MARION MADOFF | 1/11/2005 | 33,707.19 | CA | CHECK |
| 2141 | 14051 | 31088 | 1/11/2005 | 2,053,912.25 | n/a | n/a | n/a | 2,053,912.25 | 2,053,912.25 | - | 79203 | 1KW416 | STEVEN B POSNER & JEAN-MARIE POSNER J/T WROS | 1/11/2005 | 300,000.00 | JRNL | CHECK |
| 2141 | 14052 | 31088 | 1/11/2005 | 2,053,912.25 | n/a | n/a | n/a | 2,053,912.25 | 2,053,912.25 | - | 201946 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/11/2005 | 120,000.00 | CA | CHECK |
| 2141 | 14053 | 31088 | 1/11/2005 | 2,053,912.25 | n/a | n/a | n/a | 2,053,912.25 | 2,053,912.25 | - | 201983 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 1/11/2005 | 20,000.00 | CA | CHECK |
| 2141 | 14054 | 31088 | 1/11/2005 | 2,053,912.25 | n/a | n/a | n/a | 2,053,912.25 | 2,053,912.25 | - | 217383 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 1/11/2005 | 200,000.00 | CA | CHECK |
| 2141 | 14055 | 31088 | 1/11/2005 | 2,053,912.25 | n/a | n/a | n/a | 2,053,912.25 | 2,053,912.25 | - | 217458 | 1ZA163 | HELEN K SERXNER LIVING TRUST HELEN K SERXNER TTEE | 1/11/2005 | 2,500.00 | CA | CHECK |
| 2141 | 14056 | 31088 | 1/11/2005 | 2,053,912.25 | n/a | n/a | n/a | 2,053,912.25 | 2,053,912.25 | - | 233625 | 1C1238 | ROBERT A CERTILMAN | 1/11/2005 | 100,000.00 | CA | CHECK |
| 2141 | 14057 | 31088 | 1/11/2005 | 2,053,912.25 | n/a | n/a | n/a | 2,053,912.25 | 2,053,912.25 | - | 248109 | 1S0297 | DAVID SHAPIRO NOMINEE | 1/11/2005 | 290,000.00 | CA | CHECK |
| 2141 | 14058 | 31088 | 1/11/2005 | 2,053,912.25 | n/a | n/a | n/a | 2,053,912.25 | 2,053,912.25 | - | 272629 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 1/11/2005 | 50,000.00 | CA | CHECK |
| 2141 | 14059 | 31088 | 1/11/2005 | 2,053,912.25 | n/a | n/a | n/a | 2,053,912.25 | 2,053,912.25 | - | 272760 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 1/11/2005 | 100,000.00 | CA | CHECK |
| 2141 | 14060 | 31088 | 1/11/2005 | 2,053,912.25 | n/a | n/a | n/a | 2,053,912.25 | 2,053,912.25 | - | 273121 | 1KW416 | STEVEN B POSNER & JEAN-MARIE POSNER J/T WROS | 1/11/2005 | 700,000.00 | JRNL | CHECK |
| 2141 | 14061 | 31088 | 1/11/2005 | 2,053,912.25 | n/a | n/a | n/a | 2,053,912.25 | 2,053,912.25 | - | 278397 | 1M0103 | MARION MADOFF | 1/11/2005 | 1,500.00 | CA | CHECK |
| 2141 | 14062 | 31088 | 1/11/2005 | 2,053,912.25 | n/a | n/a | n/a | 2,053,912.25 | 2,053,912.25 | - | 284371 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 1/11/2005 | 26,205.06 | CA | CHECK |
| 2142 | 14063 | 31113 | 1/12/2005 | 1,809,288.55 | n/a | n/a | n/a | 1,809,288.55 | 1,809,288.55 | - | 141820 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 1/12/2005 | 20,000.00 | CA | CHECK |
| 2142 | 14064 | 31113 | 1/12/2005 | 1,809,288.55 | n/a | n/a | n/a | 1,809,288.55 | 1,809,288.55 | - | 141910 | 1G0273 | GOORE PARTNERSHIP | 1/12/2005 | 225,000.00 | CA | CHECK |
| 2142 | 14065 | 31113 | 1/12/2005 | 1,809,288.55 | n/a | n/a | n/a | 1,809,288.55 | 1,809,288.55 | - | 142049 | 1KW357 | THE MITTLEMANN FAMILY FOUNDATION C/O JOSEF MITTLEMANN | 1/12/2005 | 500,000.00 | CA | CHECK |
| 2142 | 14066 | 31113 | 1/12/2005 | 1,809,288.55 | n/a | n/a | n/a | 1,809,288.55 | 1,809,288.55 | - | 155564 | 1W0053 | NTC & FBO SHERYL WEINSTEIN (35421) | 1/12/2005 | 4,000.00 | CA | CHECK |
| 2142 | 14067 | 31113 | 1/12/2005 | 1,809,288.55 | n/a | n/a | n/a | 1,809,288.55 | 1,809,288.55 | - | 165140 | 1CM402 | NTC & CO. FBO DONALD A BENJAMIN 46353 | 1/12/2005 | 15.13 | CA | CHECK |
| 2142 | 14068 | 31113 | 1/12/2005 | 1,809,288.55 | n/a | n/a | n/a | 1,809,288.55 | 1,809,288.55 | - | 180443 | 1ZR251 | NTC & CO. FBO GRETA HANNA (43587) | 1/12/2005 | 13.02 | CA | CHECK |
| 2142 | 14069 | 31113 | 1/12/2005 | 1,809,288.55 | n/a | n/a | n/a | 1,809,288.55 | 1,809,288.55 | - | 211437 | 1C1210 | JO ANN CRUPI | 1/12/2005 | 25,000.00 | CA | CHECK |
| 2142 | 14070 | 31113 | 1/12/2005 | 1,809,288.55 | n/a | n/a | n/a | 1,809,288.55 | 1,809,288.55 | - | 261955 | 1CM181 | ALAN W WARSHOW | 1/12/2005 | 1,000,000.00 | CA | CHECK |
| 2142 | 14071 | 31113 | 1/12/2005 | 1,809,288.55 | n/a | n/a | n/a | 1,809,288.55 | 1,809,288.55 | - | 278752 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 1/12/2005 | 4,000.00 | CA | CHECK |
| 2142 | 14072 | 31113 | 1/12/2005 | 1,809,288.55 | n/a | n/a | n/a | 1,809,288.55 | 1,809,288.55 | - | 284381 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 1/12/2005 | 10.40 | CA | CHECK |
| 2142 | 14073 | 31113 | 1/12/2005 | 1,809,288.55 | n/a | n/a | n/a | 1,809,288.55 | 1,809,288.55 | - | 284384 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 1/12/2005 | 31,250.00 | CA | CHECK |
| 2143 | 14074 | 31140 | 1/13/2005 | 3,566,000.00 | n/a | n/a | n/a | 3,566,000.00 | 3,566,000.00 | - | 76317 | 1M0211 | DAVID MARKIN | 1/13/2005 | 1,000,000.00 | CA | CHECK |
| 2143 | 14075 | 31140 | 1/13/2005 | 3,566,000.00 | n/a | n/a | n/a | 3,566,000.00 | 3,566,000.00 | - | 76483 | 1S0265 | S J K INVESTORS INC | 1/13/2005 | 150,000.00 | CA | CHECK |
| 2143 | 14076 | 31140 | 1/13/2005 | 3,566,000.00 | n/a | n/a | n/a | 3,566,000.00 | 3,566,000.00 | - | 119993 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 1/13/2005 | 16,000.00 | CA | CHECK |
| 2143 | 14077 | 31140 | 1/13/2005 | 3,566,000.00 | n/a | n/a | n/a | 3,566,000.00 | 3,566,000.00 | - | 262093 | 1CM740 | RAUTENBERG FAMILY JV PARTNERSHIP LP | 1/13/2005 | 2,200,000.00 | CA | CHECK |
| 2143 | 14078 | 31140 | 1/13/2005 | 3,566,000.00 | n/a | n/a | n/a | 3,566,000.00 | 3,566,000.00 | - | 288070 | 1CM154 | MARIE S RAUTENBERG | 1/13/2005 | 100,000.00 | CA | CHECK |
| 2143 | 14079 | 31140 | 1/13/2005 | 3,566,000.00 | n/a | n/a | n/a | 3,566,000.00 | 3,566,000.00 | - | 288188 | 1D0028 | CARMEN DELL OREFICE | 1/13/2005 | 100,000.00 | CA | CHECK |
| 2144 | 14080 | 31167 | 1/14/2005 | 1,561,159.07 | n/a | n/a | n/a | 1,561,159.07 | 1,561,159.07 | - | 68924 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 1/14/2005 | 158,000.00 | CA | CHECK |
| 2144 | 14081 | 31167 | 1/14/2005 | 1,561,159.07 | n/a | n/a | n/a | 1,561,159.07 | 1,561,159.07 | - | 76141 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 1/14/2005 | 20,000.00 | CA | CHECK |
| 2144 | 14082 | 31167 | 1/14/2005 | 1,561,159.07 | n/a | n/a | n/a | 1,561,159.07 | 1,561,159.07 | - | 106273 | 1L0206 | LESTER LIEBERMAN | 1/14/2005 | 500,000.00 | CA | CHECK |
| 2144 | 14083 | 31167 | 1/14/2005 | 1,561,159.07 | n/a | n/a | n/a | 1,561,159.07 | 1,561,159.07 | - | 165324 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/14/2005 | 206,359.07 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountN o | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2144 | 14084 | 31167 | 1/14/2005 | 1,561,159.07 | n/a | n/a | n/a | 1,561,159.07 | 1,561,159.07 | - | 169528 | 1ZA915 | MARKS & ASSOCIATES | 1/14/2005 | 20,000.00 | CA | CHECK |
| 2144 | 14085 | 31167 | 1/14/2005 | 1,561,159.07 | n/a | n/a | n/a | 1,561,159.07 | 1,561,159.07 | - | 202068 | 1ZB515 | STEVEN MORGANSTERN | 1/14/2005 | 60,000.00 | CA | CHECK |
| 2144 | 14086 | 31167 | 1/14/2005 | 1,561,159.07 | n/a | n/a | n/a | 1,561,159.07 | 1,561,159.07 | - | 233233 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 1/14/2005 | 40,000.00 | CA | CHECK |
| 2144 | 14087 | 31167 | 1/14/2005 | 1,561,159.07 | n/a | n/a | n/a | 1,561,159.07 | 1,561,159.07 | - | 239488 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 1/14/2005 | 100,000.00 | CA | CHECK |
| 2144 | 14088 | 31167 | 1/14/2005 | 1,561,159.07 | n/a | n/a | n/a | 1,561,159.07 | 1,561,159.07 | - | 261905 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 1/14/2005 | 300,000.00 | CA | CHECK |
| 2144 | 14089 | 31167 | 1/14/2005 | 1,561,159.07 | n/a | n/a | n/a | 1,561,159.07 | 1,561,159.07 | - | 289672 | 1D0052 | STACEY DAVIS | 1/14/2005 | 20,000.00 | CA | CHECK |
| 2144 | 14090 | 31167 | 1/14/2005 | 1,561,159.07 | n/a | n/a | n/a | 1,561,159.07 | 1,561,159.07 | - | 294489 | 1EM422 | G & G PARTNERSHIP | 1/14/2005 | 106,800.00 | CA | CHECK |
| 2144 | 14091 | 31167 | 1/14/2005 | 1,561,159.07 | n/a | n/a | n/a | 1,561,159.07 | 1,561,159.07 | - | 294680 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 1/14/2005 | 30,000.00 | CA | CHECK |
| 2145 | 14092 | 31187 | 1/18/2005 | 1,508,352.00 | n/a | n/a | n/a | 1,508,352.00 | 1,508,352.00 | - | 4841 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/18/2005 | 0.11 | CA | CHECK |
| 2145 | 14093 | 31187 | 1/18/2005 | 1,508,352.00 | n/a | n/a | n/a | 1,508,352.00 | 1,508,352.00 | - | 4845 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/18/2005 | 1.75 | CA | CHECK |
| 2146 | 14094 | 31188 | 1/18/2005 | 1,702,820.00 | n/a | n/a | n/a | 1,702,820.00 | 1,702,820.00 | - | 60537 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 1/18/2005 | 10,000.00 | CA | CHECK |
| 2145 | 14095 | 31187 | 1/18/2005 | 1,508,352.00 | n/a | n/a | n/a | 1,508,352.00 | 1,508,352.00 | - | 149290 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 1/18/2005 | 292,322.87 | CA | CHECK |
| 2146 | 14096 | 31188 | 1/18/2005 | 1,702,820.00 | n/a | n/a | n/a | 1,702,820.00 | 1,702,820.00 | - | 155557 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 1/18/2005 | 800,000.00 | CA | CHECK |
| 2145 | 14097 | 31187 | 1/18/2005 | 1,508,352.00 | n/a | n/a | n/a | 1,508,352.00 | 1,508,352.00 | - | 223772 | 1EM422 | G & G PARTNERSHIP | 1/18/2005 | 664.00 | CA | CHECK |
| 2145 | 14098 | 31187 | 1/18/2005 | 1,508,352.00 | n/a | n/a | n/a | 1,508,352.00 | 1,508,352.00 | - | 241290 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 1/18/2005 | 5,311.22 | CA | CHECK |
| 2146 | 14099 | 31188 | 1/18/2005 | 1,702,820.00 | n/a | n/a | n/a | 1,702,820.00 | 1,702,820.00 | - | 248304 | 1ZA641 | HELEN MARY GENETSKI ROBERT GENETSKI THOMAS GENETSKI TIC | 1/18/2005 | 300,000.00 | CA | CHECK |
| 2145 | 14100 | 31187 | 1/18/2005 | 1,508,352.00 | n/a | n/a | n/a | 1,508,352.00 | 1,508,352.00 | - | 279898 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/18/2005 | 51.30 | CA | CHECK |
| 2145 | 14101 | 31187 | 1/18/2005 | 1,508,352.00 | n/a | n/a | n/a | 1,508,352.00 | 1,508,352.00 | - | 279912 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/18/2005 | 0.75 | CA | CHECK |
| 2145 | 14102 | 31187 | 1/18/2005 | 1,508,352.00 | n/a | n/a | n/a | 1,508,352.00 | 1,508,352.00 | - | 288142 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 1/18/2005 | 100,000.00 | CA | CHECK |
| 2145 | 14103 | 31187 | 1/18/2005 | 1,508,352.00 | n/a | n/a | n/a | 1,508,352.00 | 1,508,352.00 | - | 19725 | 1KW162 | MARTIN LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 1/18/2005 | 100,000.00 | CA | CHECK |
| 2145 | 14104 | 31187 | 1/18/2005 | 1,508,352.00 | n/a | n/a | n/a | 1,508,352.00 | 1,508,352.00 | - | 19735 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 1/18/2005 | 25,000.00 | CA | CHECK |
| 2146 | 14105 | 31188 | 1/18/2005 | 1,702,820.00 | n/a | n/a | n/a | 1,702,820.00 | 1,702,820.00 | - | 25090 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 1/18/2005 | 18,000.00 | CA | CHECK |
| 2145 | 14106 | 31187 | 1/18/2005 | 1,508,352.00 | n/a | n/a | n/a | 1,508,352.00 | 1,508,352.00 | - | 71481 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 1/18/2005 | 40,000.00 | CA | CHECK |
| 2146 | 14107 | 31188 | 1/18/2005 | 1,702,820.00 | n/a | n/a | n/a | 1,702,820.00 | 1,702,820.00 | - | 87425 | 1ZA018 | A PAUL VICTOR P C | 1/18/2005 | 135,000.00 | CA | CHECK |
| 2145 | 14108 | 31187 | 1/18/2005 | 1,508,352.00 | n/a | n/a | n/a | 1,508,352.00 | 1,508,352.00 | - | 97471 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/18/2005 | 740,000.00 | CA | CHECK |
| 2146 | 14109 | 31188 | 1/18/2005 | 1,702,820.00 | n/a | n/a | n/a | 1,702,820.00 | 1,702,820.00 | - | 120148 | 1ZR315 | NTC & CO. FBO DAVID P GERSTMAN (031568) | 1/18/2005 | 100,000.00 | CA | CHECK |
| 2146 | 14110 | 31188 | 1/18/2005 | 1,702,820.00 | n/a | n/a | n/a | 1,702,820.00 | 1,702,820.00 | - | 163595 | 1ZA207 | MARTIN FINKEL M D | 1/18/2005 | 5,000.00 | CA | CHECK |
| 2146 | 14111 | 31188 | 1/18/2005 | 1,702,820.00 | n/a | n/a | n/a | 1,702,820.00 | 1,702,820.00 | - | 248199 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 1/18/2005 | 60,000.00 | CA | CHECK |
| 2145 | 14112 | 31187 | 1/18/2005 | 1,508,352.00 | n/a | n/a | n/a | 1,508,352.00 | 1,508,352.00 | - | 253526 | 1M0200 | RALPH MAFRICI ELEANORE CARDILE JT WROS | 1/18/2005 | 30,000.00 | CA | CHECK |
| 2145 | 14113 | 31187 | 1/18/2005 | 1,508,352.00 | n/a | n/a | n/a | 1,508,352.00 | 1,508,352.00 | - | 273090 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 1/18/2005 | 100,000.00 | CA | CHECK |
| 2146 | 14114 | 31188 | 1/18/2005 | 1,702,820.00 | n/a | n/a | n/a | 1,702,820.00 | 1,702,820.00 | - | 278698 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 1/18/2005 | 200.00 | CA | CHECK |
| 2146 | 14115 | 31188 | 1/18/2005 | 1,702,820.00 | n/a | n/a | n/a | 1,702,820.00 | 1,702,820.00 | - | 280227 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 1/18/2005 | 900.00 | CA | CHECK |
| 2146 | 14116 | 31188 | 1/18/2005 | 1,702,820.00 | n/a | n/a | n/a | 1,702,820.00 | 1,702,820.00 | - | 286779 | 1ZA565 | JOYCE BRILLANTE A/MICHAEL BRILLANTE FAMILY ACCT | 1/18/2005 | 2,220.00 | CA | CHECK |
| 2146 | 14117 | 31188 | 1/18/2005 | 1,702,820.00 | n/a | n/a | n/a | 1,702,820.00 | 1,702,820.00 | - | 287217 | 1ZA115 | MELVIN P JAFFE AND JOYCE JAFFE TTEES MJKM REV FAMILY TST UNDER INSTRUMENT | 1/18/2005 | 21,500.00 | CA | CHECK |
| 2145 | 14118 | 31187 | 1/18/2005 | 1,508,352.00 | n/a | n/a | n/a | 1,508,352.00 | 1,508,352.00 | - | 289586 | 1CM903 | LUCERNE TEXTILES INC EMPLOYEES PENSION PLAN & TRUST U/A 04/01/64 | 1/18/2005 | 75,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2146 | 14119 | 31188 | 1/18/2005 | 1,702,820.00 | n/a | n/a | n/a | 1,702,820.00 | 1,702,820.00 | - | 293619 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 1/18/2005 | 20,000.00 | CA | CHECK |
| 2146 | 14120 | 31188 | 1/18/2005 | 1,702,820.00 | n/a | n/a | n/a | 1,702,820.00 | 1,702,820.00 | - | 296875 | 1ZA105 | RUSSELL J DELUCIA | 1/18/2005 | 30,000.00 | CA | CHECK |
| 2146 | 14121 | 31188 | 1/18/2005 | 1,702,820.00 | n/a | n/a | n/a | 1,702,820.00 | 1,702,820.00 | - | 300099 | 1Z0033 | LOIS ZENKEL | 1/18/2005 | 200,000.00 | CA | CHECK |
| 2148 | 14122 | 31209 | 1/19/2005 | 3,253,460.04 | n/a | n/a | n/a | 3,253,460.04 | 3,253,460.04 | - | 47254 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 1/19/2005 | 8,000.00 | CA | CHECK |
| 2148 | 14123 | 31209 | 1/19/2005 | 3,253,460.04 | n/a | n/a | n/a | 3,253,460.04 | 3,253,460.04 | - | 272798 | 1G0235 | RONALD P GURITZKY | 1/19/2005 | 25,000.00 | CA | CHECK |
| 2147 | 14124 | 31204 | 1/19/2005 | 53,000.00 | n/a | n/a | n/a | 53,000.00 | 53,000.00 | - | 287169 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 1/19/2005 | 20,000.00 | CA | CHECK |
| 2147 | 14125 | 31204 | 1/19/2005 | 53,000.00 | n/a | n/a | n/a | 53,000.00 | 53,000.00 | - | 25299 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 1/19/2005 | 1,000.00 | CA | CHECK |
| 2147 | 14126 | 31204 | 1/19/2005 | 53,000.00 | n/a | n/a | n/a | 53,000.00 | 53,000.00 | - | 47444 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 1/19/2005 | 6,000.00 | CA | CHECK |
| 2148 | 14127 | 31209 | 1/19/2005 | 3,253,460.04 | n/a | n/a | n/a | 3,253,460.04 | 3,253,460.04 | - | 79074 | 1G0239 | DANA GURITZKY | 1/19/2005 | 25,000.00 | CA | CHECK |
| 2148 | 14128 | 31209 | 1/19/2005 | 3,253,460.04 | n/a | n/a | n/a | 3,253,460.04 | 3,253,460.04 | - | 79231 | 1KW384 | L THOMAS OSTERMAN AND JILL PUPKE TIC | 1/19/2005 | 50,000.00 | CA | CHECK |
| 2148 | 14129 | 31209 | 1/19/2005 | 3,253,460.04 | n/a | n/a | n/a | 3,253,460.04 | 3,253,460.04 | - | 87367 | 1S0349 | LAWRENCE SIMONDS | 1/19/2005 | 100,000.00 | CA | CHECK |
| 2148 | 14130 | 31209 | 1/19/2005 | 3,253,460.04 | n/a | n/a | n/a | 3,253,460.04 | 3,253,460.04 | - | 87398 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 1/19/2005 | 30,000.00 | CA | CHECK |
| 2148 | 14131 | 31209 | 1/19/2005 | 3,253,460.04 | n/a | n/a | n/a | 3,253,460.04 | 3,253,460.04 | - | 106256 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/19/2005 | 30,000.00 | CA | CHECK |
| 2148 | 14132 | 31209 | 1/19/2005 | 3,253,460.04 | n/a | n/a | n/a | 3,253,460.04 | 3,253,460.04 | - | 147665 | 1K0162 | KML ASSET MGMT LLC II | 1/19/2005 | 1,500,000.00 | CA | CHECK |
| 2148 | 14133 | 31209 | 1/19/2005 | 3,253,460.04 | n/a | n/a | n/a | 3,253,460.04 | 3,253,460.04 | - | 149313 | 1B0254 | BVB ASSOCIATES C/O HAROLD BLUMENKRANTZ | 1/19/2005 | 1,000,000.00 | CA | CHECK |
| 2148 | 14134 | 31209 | 1/19/2005 | 3,253,460.04 | n/a | n/a | n/a | 3,253,460.04 | 3,253,460.04 | - | 217171 | 1R0093 | NTC & CO. FBO JOHN J RUSSELL (36034) | 1/19/2005 | 4,500.00 | CA | CHECK |
| 2147 | 14135 | 31204 | 1/19/2005 | 53,000.00 | n/a | n/a | n/a | 53,000.00 | 53,000.00 | - | 217446 | 1ZA052 | MARILYN DAVIS & JACOB DAVIS TTEES UTA BY MARILYN DAVIS DTD 6/27/94 | 1/19/2005 | 20,000.00 | CA | CHECK |
| 2148 | 14136 | 31209 | 1/19/2005 | 3,253,460.04 | n/a | n/a | n/a | 3,253,460.04 | 3,253,460.04 | - | 261147 | 1KW384 | L THOMAS OSTERMAN AND JILL PUPKE TIC | 1/19/2005 | 50,000.00 | CA | CHECK |
| 2148 | 14137 | 31209 | 1/19/2005 | 3,253,460.04 | n/a | n/a | n/a | 3,253,460.04 | 3,253,460.04 | - | 261308 | 1R0104 | NTC & CO. FBO ANITA P RUSSELL (42117) | 1/19/2005 | 4,500.04 | CA | CHECK |
| 2148 | 14138 | 31209 | 1/19/2005 | 3,253,460.04 | n/a | n/a | n/a | 3,253,460.04 | 3,253,460.04 | - | 272643 | 1CM653 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 1/19/2005 | 165,000.00 | CA | CHECK |
| 2148 | 14139 | 31209 | 1/19/2005 | 3,253,460.04 | n/a | n/a | n/a | 3,253,460.04 | 3,253,460.04 | - | 272723 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 1/19/2005 | 236,460.00 | CA | CHECK |
| 2148 | 14140 | 31209 | 1/19/2005 | 3,253,460.04 | n/a | n/a | n/a | 3,253,460.04 | 3,253,460.04 | - | 294765 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/19/2005 | 25,000.00 | CA | CHECK |
| 2147 | 14141 | 31204 | 1/19/2005 | 53,000.00 | n/a | n/a | n/a | 53,000.00 | 53,000.00 | - | 296886 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 1/19/2005 | 6,000.00 | CA | CHECK |
| 2149 | 14142 | 31226 | 1/20/2005 | 285,000.00 | n/a | n/a | n/a | 285,000.00 | 285,000.00 | - | 53 | 1CM820 | LESTER L LEVY | 1/20/2005 | 100,000.00 | CA | CHECK |
| 2149 | 14143 | 31226 | 1/20/2005 | 285,000.00 | n/a | n/a | n/a | 285,000.00 | 285,000.00 | - | 78978 | 1EM220 | CONSTANCE VOYNOW | 1/20/2005 | 15,000.00 | CA | CHECK |
| 2149 | 14144 | 31226 | 1/20/2005 | 285,000.00 | n/a | n/a | n/a | 285,000.00 | 285,000.00 | - | 93712 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 1/20/2005 | 20,000.00 | CA | CHECK |
| 2149 | 14145 | 31226 | 1/20/2005 | 285,000.00 | n/a | n/a | n/a | 285,000.00 | 285,000.00 | - | 163785 | 1W0050 | ERIC D WEINSTEIN | 1/20/2005 | 5,000.00 | CA | CHECK |
| 2149 | 14146 | 31226 | 1/20/2005 | 285,000.00 | n/a | n/a | n/a | 285,000.00 | 285,000.00 | - | 248156 | 1W0050 | ERIC D WEINSTEIN | 1/20/2005 | 95,000.00 | CA | CHECK |
| 2149 | 14147 | 31226 | 1/20/2005 | 285,000.00 | n/a | n/a | n/a | 285,000.00 | 285,000.00 | - | 278650 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 1/20/2005 | 50,000.00 | CA | CHECK |
| 2150 | 14148 | 31242 | 1/21/2005 | 534,587.44 | n/a | n/a | n/a | 534,587.44 | 534,587.44 | - | 25622 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN JT WROS | 1/21/2005 | 90,000.00 | CA | CHECK |
| 2150 | 14149 | 31242 | 1/21/2005 | 534,587.44 | n/a | n/a | n/a | 534,587.44 | 534,587.44 | - | 25628 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 1/21/2005 | 10,000.00 | CA | CHECK |
| 2150 | 14150 | 31242 | 1/21/2005 | 534,587.44 | n/a | n/a | n/a | 534,587.44 | 534,587.44 | - | 79174 | 1KW246 | TEPPER FAMILY 1998 TRUST | 1/21/2005 | 32,000.00 | CA | CHECK |
| 2150 | 14151 | 31242 | 1/21/2005 | 534,587.44 | n/a | n/a | n/a | 534,587.44 | 534,587.44 | - | 142002 | 1KW132 | NATIONAL CENTER FOR DISABILITY SERVICES-KFF ACCOUNT | 1/21/2005 | 50,000.00 | CA | CHECK |
| 2150 | 14152 | 31242 | 1/21/2005 | 534,587.44 | n/a | n/a | n/a | 534,587.44 | 534,587.44 | - | 142015 | 1KW282 | PAT THACKRAY | 1/21/2005 | 100,000.00 | CA | CHECK |
| 2150 | 14153 | 31242 | 1/21/2005 | 534,587.44 | n/a | n/a | n/a | 534,587.44 | 534,587.44 | - | 142026 | 1KW282 | PAT THACKRAY | 1/21/2005 | 70,000.00 | CA | CHECK |
| 2150 | 14154 | 31242 | 1/21/2005 | 534,587.44 | n/a | n/a | n/a | 534,587.44 | 534,587.44 | - | 173903 | 1ZA894 | MELTON FAMILY LLC | 1/21/2005 | 100,000.00 | CA | CHECK |
| 2150 | 14155 | 31242 | 1/21/2005 | 534,587.44 | n/a | n/a | n/a | 534,587.44 | 534,587.44 | - | 211390 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 1/21/2005 | 35,000.00 | CA | CHECK |
| 2150 | 14156 | 31242 | 1/21/2005 | 534,587.44 | n/a | n/a | n/a | 534,587.44 | 534,587.44 | - | 273117 | 1KW340 | ROBERT G TISCHLER | 1/21/2005 | 7,584.29 | CA | CHECK |
| 2150 | 14157 | 31242 | 1/21/2005 | 534,587.44 | n/a | n/a | n/a | 534,587.44 | 534,587.44 | - | 278405 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/21/2005 | 1.75 | CA | CHECK |
| 2150 | 14158 | 31242 | 1/21/2005 | 534,587.44 | n/a | n/a | n/a | 534,587.44 | 534,587.44 | - | 279914 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/21/2005 | 1.40 | CA | CHECK |
| 2150 | 14159 | 31242 | 1/21/2005 | 534,587.44 | n/a | n/a | n/a | 534,587.44 | 534,587.44 | - | 288086 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 1/21/2005 | 40,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151 | 14160 | 31259 | 1/24/2005 | 642,291.29 | n/a | n/a | n/a | 642,291.29 | 642,291.29 | - | 62 | 1G0343 | RONALD A GUTTMAN AND IRENE T CHENG TIC | 1/24/2005 | 125,000.00 | CA | CHECK |
| 2151 | 14161 | 31259 | 1/24/2005 | 642,291.29 | n/a | n/a | n/a | 642,291.29 | 642,291.29 | - | 78881 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 1/24/2005 | 5,000.00 | CA | CHECK |
| 2151 | 14162 | 31259 | 1/24/2005 | 642,291.29 | n/a | n/a | n/a | 642,291.29 | 642,291.29 | - | 97493 | 1B0197 | HARRIET BERGMAN | 1/24/2005 | 50,000.00 | CA | CHECK |
| 2151 | 14163 | 31259 | 1/24/2005 | 642,291.29 | n/a | n/a | n/a | 642,291.29 | 642,291.29 | - | 211222 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 1/24/2005 | 105,000.00 | CA | CHECK |
| 2151 | 14164 | 31259 | 1/24/2005 | 642,291.29 | n/a | n/a | n/a | 642,291.29 | 642,291.29 | - | 223706 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 1/24/2005 | 25,000.00 | CA | CHECK |
| 2151 | 14165 | 31259 | 1/24/2005 | 642,291.29 | n/a | n/a | n/a | 642,291.29 | 642,291.29 | - | 261924 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 1/24/2005 | 20,000.00 | CA | CHECK |
| 2151 | 14166 | 31259 | 1/24/2005 | 642,291.29 | n/a | n/a | n/a | 642,291.29 | 642,291.29 | - | 272604 | 1CM289 | ESTATE OF ELEANOR MYERS | 1/24/2005 | 25,000.00 | CA | CHECK |
| 2151 | 14167 | 31259 | 1/24/2005 | 642,291.29 | n/a | n/a | n/a | 642,291.29 | 642,291.29 | - | 272933 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 1/24/2005 | 240,000.00 | CA | CHECK |
| 2151 | 14168 | 31259 | 1/24/2005 | 642,291.29 | n/a | n/a | n/a | 642,291.29 | 642,291.29 | - | 279919 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/24/2005 | 30,000.00 | CA | CHECK |
| 2151 | 14169 | 31259 | 1/24/2005 | 642,291.29 | n/a | n/a | n/a | 642,291.29 | 642,291.29 | - | 286866 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 1/24/2005 | 17,291.29 | CA | CHECK |
| 2152 | 14170 | 31278 | 1/25/2005 | 930,500.00 | n/a | n/a | n/a | 930,500.00 | 930,500.00 | - | 4700 | 1G0273 | GOORE PARTNERSHIP | 1/25/2005 | 22,000.00 | CA | CHECK |
| 2152 | 14171 | 31278 | 1/25/2005 | 930,500.00 | n/a | n/a | n/a | 930,500.00 | 930,500.00 | - | 25052 | 1ZA184 | CINDY FEIGENBLUM OR DAVID FEIGENBLUM JT WROS | 1/25/2005 | 10,000.00 | CA | CHECK |
| 2152 | 14172 | 31278 | 1/25/2005 | 930,500.00 | n/a | n/a | n/a | 930,500.00 | 930,500.00 | - | 85184 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 1/25/2005 | 3,500.00 | CA | CHECK |
| 2152 | 14173 | 31278 | 1/25/2005 | 930,500.00 | n/a | n/a | n/a | 930,500.00 | 930,500.00 | - | 149420 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 1/25/2005 | 870,000.00 | CA | CHECK |
| 2152 | 14174 | 31278 | 1/25/2005 | 930,500.00 | n/a | n/a | n/a | 930,500.00 | 930,500.00 | - | 239661 | 1G0273 | GOORE PARTNERSHIP | 1/25/2005 | 25,000.00 | CA | CHECK |
| 2153 | 14175 | 31298 | 1/26/2005 | 610,153.60 | n/a | n/a | n/a | 610,153.60 | 610,153.60 | - | 19790 | 1M0110 | SHANA MADOFF FBO TST PAUL KONISBERG TSTEE | 1/26/2005 | 76.80 | CA | CHECK |
| 2153 | 14176 | 31298 | 1/26/2005 | 610,153.60 | n/a | n/a | n/a | 610,153.60 | 610,153.60 | - | 54581 | 1KW159 | NORTH SHORE LIJ HEALTH SYSTEM FOUNDATION IRIS & SAUL KATZ FAMILY FUND | 1/26/2005 | 250,000.00 | CA | CHECK |
| 2153 | 14177 | 31298 | 1/26/2005 | 610,153.60 | n/a | n/a | n/a | 610,153.60 | 610,153.60 | - | 239486 | 1CM901 | MARY HARTMEYER AS RECEIVER C/O CERTILMAN BALIN ATTN: JOHN H GIONIS | 1/26/2005 | 210,000.00 | CA | CHECK |
| 2153 | 14178 | 31298 | 1/26/2005 | 610,153.60 | n/a | n/a | n/a | 610,153.60 | 610,153.60 | - | 253521 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/26/2005 | 76.80 | CA | CHECK |
| 2153 | 14179 | 31298 | 1/26/2005 | 610,153.60 | n/a | n/a | n/a | 610,153.60 | 610,153.60 | - | 261162 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 1/26/2005 | 70,000.00 | CA | CHECK |
| 2153 | 14180 | 31298 | 1/26/2005 | 610,153.60 | n/a | n/a | n/a | 610,153.60 | 610,153.60 | - | 280304 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 1/26/2005 | 50,000.00 | CA | CHECK |
| 2153 | 14181 | 31298 | 1/26/2005 | 610,153.60 | n/a | n/a | n/a | 610,153.60 | 610,153.60 | - | 287087 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 1/26/2005 | 30,000.00 | CA | CHECK |
| 2154 | 14182 | 31319 | 1/27/2005 | 2,167,000.00 | n/a | n/a | n/a | 2,167,000.00 | 2,167,000.00 | - | 22227 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 1/27/2005 | 80,000.00 | JRNL | CA |
| 2154 | 14183 | 31319 | 1/27/2005 | 2,167,000.00 | n/a | n/a | n/a | 2,167,000.00 | 2,167,000.00 | - | 22232 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 1/27/2005 | 100,000.00 | CA | CHECK |
| 2154 | 14184 | 31319 | 1/27/2005 | 2,167,000.00 | n/a | n/a | n/a | 2,167,000.00 | 2,167,000.00 | - | 47316 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 1/27/2005 | 810,000.00 | JRNL | CA |
| 2154 | 14185 | 31319 | 1/27/2005 | 2,167,000.00 | n/a | n/a | n/a | 2,167,000.00 | 2,167,000.00 | - | 76160 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 1/27/2005 | 44,000.00 | CA | CHECK |
| 2154 | 14186 | 31319 | 1/27/2005 | 2,167,000.00 | n/a | n/a | n/a | 2,167,000.00 | 2,167,000.00 | - | 76534 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 1/27/2005 | 280,000.00 | JRNL | CA |
| 2154 | 14187 | 31319 | 1/27/2005 | 2,167,000.00 | n/a | n/a | n/a | 2,167,000.00 | 2,167,000.00 | - | 79166 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 1/27/2005 | 44,000.00 | CA | CHECK |
| 2154 | 14188 | 31319 | 1/27/2005 | 2,167,000.00 | n/a | n/a | n/a | 2,167,000.00 | 2,167,000.00 | - | 169414 | 1ZA680 | DALE G BORGLUM | 1/27/2005 | 80,000.00 | CA | CHECK |
| 2154 | 14189 | 31319 | 1/27/2005 | 2,167,000.00 | n/a | n/a | n/a | 2,167,000.00 | 2,167,000.00 | - | 217251 | 1S0303 | PAUL SHAPIRO | 1/27/2005 | 175,000.00 | CA | CHECK |
| 2154 | 14190 | 31319 | 1/27/2005 | 2,167,000.00 | n/a | n/a | n/a | 2,167,000.00 | 2,167,000.00 | - | 217363 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 1/27/2005 | 170,000.00 | JRNL | CA |
| 2154 | 14191 | 31319 | 1/27/2005 | 2,167,000.00 | n/a | n/a | n/a | 2,167,000.00 | 2,167,000.00 | - | 217367 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 1/27/2005 | 60,000.00 | CA | CHECK |
| 2154 | 14192 | 31319 | 1/27/2005 | 2,167,000.00 | n/a | n/a | n/a | 2,167,000.00 | 2,167,000.00 | - | 252767 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 1/27/2005 | 44,000.00 | CA | CHECK |
| 2154 | 14193 | 31319 | 1/27/2005 | 2,167,000.00 | n/a | n/a | n/a | 2,167,000.00 | 2,167,000.00 | - | 262233 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/27/2005 | 165,000.00 | CA | CHECK |
| 2154 | 14194 | 31319 | 1/27/2005 | 2,167,000.00 | n/a | n/a | n/a | 2,167,000.00 | 2,167,000.00 | - | 280236 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 1/27/2005 | 60,000.00 | JRNL | CA |
| 2154 | 14195 | 31319 | 1/27/2005 | 2,167,000.00 | n/a | n/a | n/a | 2,167,000.00 | 2,167,000.00 | - | 286818 | 1ZA669 | STEVEN C SCHUPAK | 1/27/2005 | 15,000.00 | CA | CHECK |
| 2154 | 14196 | 31319 | 1/27/2005 | 2,167,000.00 | n/a | n/a | n/a | 2,167,000.00 | 2,167,000.00 | - | 287096 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 1/27/2005 | 40,000.00 | JRNL | CA |
| 2155 | 14197 | 31336 | 1/28/2005 | 698,535.63 | n/a | n/a | n/a | 698,535.63 | 698,535.63 | - | 68770 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 1/28/2005 | 16,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2155 | 14198 | 31336 | 1/28/2005 | 698,535.63 | n/a | n/a | n/a | 698,535.63 | 698,535.63 | - | 76408 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 1/28/2005 | 50,000.00 | CA | CHECK |
| 2155 | 14199 | 31336 | 1/28/2005 | 698,535.63 | n/a | n/a | n/a | 698,535.63 | 698,535.63 | - | 106169 | 1CM813 | WSD PARTNERS | 1/28/2005 | 500,000.00 | CA | CHECK |
| 2155 | 14200 | 31336 | 1/28/2005 | 698,535.63 | n/a | n/a | n/a | 698,535.63 | 698,535.63 | - | 223316 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 1/28/2005 | 1,250.00 | CA | CHECK |
| 2155 | 14201 | 31336 | 1/28/2005 | 698,535.63 | n/a | n/a | n/a | 698,535.63 | 698,535.63 | - | 233611 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 1/28/2005 | 35,000.00 | CA | CHECK |
| 2155 | 14202 | 31336 | 1/28/2005 | 698,535.63 | n/a | n/a | n/a | 698,535.63 | 698,535.63 | - | 238782 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 1/28/2005 | 14,285.63 | CA | CHECK |
| 2155 | 14203 | 31336 | 1/28/2005 | 698,535.63 | n/a | n/a | n/a | 698,535.63 | 698,535.63 | - | 239497 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 1/28/2005 | 65,000.00 | CA | CHECK |
| 2155 | 14204 | 31336 | 1/28/2005 | 698,535.63 | n/a | n/a | n/a | 698,535.63 | 698,535.63 | - | 294719 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 1/28/2005 | 17,000.00 | CA | CHECK |
| 2156 | 14205 | 31351 | 1/31/2005 | 73,000.00 | n/a | n/a | n/a | 73,000.00 | 73,000.00 | - | 223065 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 1/31/2005 | 53,000.00 | CA | CHECK |
| 2156 | 14206 | 31351 | 1/31/2005 | 73,000.00 | n/a | n/a | n/a | 73,000.00 | 73,000.00 | - | 287341 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 1/31/2005 | 20,000.00 | CA | CHECK |
| 2157 | 14207 | 31358 | 1/31/2005 | 1,385,070.00 | 31470 | 2/3/2005 | 9,000.00 | 1,394,070.00 | 1,394,070.00 | - | 19781 | 1K0131 | KENT ASSOCIATES C/O ROBERT BERKOWICZ | 1/31/2005 | 50,000.00 | CA | CHECK |
| 2157 | 14208 | 31358 | 1/31/2005 | 1,385,070.00 | 31470 | 2/3/2005 | 9,000.00 | 1,394,070.00 | 1,394,070.00 | - | 25606 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/31/2005 | 10,070.00 | CA | CHECK |
| 2157 | 14209 | 31358 | 1/31/2005 | 1,385,070.00 | 31470 | 2/3/2005 | 9,000.00 | 1,394,070.00 | 1,394,070.00 | - | 25837 | 1ZA126 | DIANA P VICTOR | 1/31/2005 | 83,000.00 | CA | CHECK |
| 2157 | 14210 | 31358 | 1/31/2005 | 1,385,070.00 | 31470 | 2/3/2005 | 9,000.00 | 1,394,070.00 | 1,394,070.00 | - | 31408 | 1EM043 | NATHAN COHEN TRUST | 1/31/2005 | 300,000.00 | CA | CHECK |
| 2157 | 14211 | 31358 | 1/31/2005 | 1,385,070.00 | 31470 | 2/3/2005 | 9,000.00 | 1,394,070.00 | 1,394,070.00 | - | 47449 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 1/31/2005 | 50,000.00 | CA | CHECK |
| 2157 | 14212 | 31358 | 1/31/2005 | 1,385,070.00 | 31470 | 2/3/2005 | 9,000.00 | 1,394,070.00 | 1,394,070.00 | - | 76065 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 1/31/2005 | 100,000.00 | CA | CHECK |
| 2157 | 14213 | 31358 | 1/31/2005 | 1,385,070.00 | 31470 | 2/3/2005 | 9,000.00 | 1,394,070.00 | 1,394,070.00 | - | 99891 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/31/2005 | 10,000.00 | CA | CHECK |
| 2157 | 14214 | 31358 | 1/31/2005 | 1,385,070.00 | 31470 | 2/3/2005 | 9,000.00 | 1,394,070.00 | 1,394,070.00 | - | 165281 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 1/31/2005 | 100,000.00 | CA | CHECK |
| 2157 | 14215 | 31358 | 1/31/2005 | 1,385,070.00 | 31470 | 2/3/2005 | 9,000.00 | 1,394,070.00 | 1,394,070.00 | - | 217223 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 1/31/2005 | 5,000.00 | CA | CHECK |
| 2157 | 14216 | 31358 | 1/31/2005 | 1,385,070.00 | 31470 | 2/3/2005 | 9,000.00 | 1,394,070.00 | 1,394,070.00 | - | 217237 | 1S0301 | DEBORAH SHAPIRO | 1/31/2005 | 30,000.00 | CA | CHECK |
| 2157 | 14217 | 31358 | 1/31/2005 | 1,385,070.00 | 31470 | 2/3/2005 | 9,000.00 | 1,394,070.00 | 1,394,070.00 | - | 223788 | 1E0163 | STANLEY ELIAS | 1/31/2005 | 400,000.00 | CA | CHECK |
| 2157 | 14218 | 31358 | 1/31/2005 | 1,385,070.00 | 31470 | 2/3/2005 | 9,000.00 | 1,394,070.00 | 1,394,070.00 | - | 239507 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 1/31/2005 | 100,000.00 | CA | CHECK |
| 2157 | 14219 | 31358 | 1/31/2005 | 1,385,070.00 | 31470 | 2/3/2005 | 9,000.00 | 1,394,070.00 | 1,394,070.00 | - | 239624 | 1F0098 | CONSTANCE FRIEDMAN | 1/31/2005 | 6,000.00 | CA | CHECK |
| 2157 | 14220 | 31358 | 1/31/2005 | 1,385,070.00 | 31470 | 2/3/2005 | 9,000.00 | 1,394,070.00 | 1,394,070.00 | - | 287148 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 1/31/2005 | 100,000.00 | CA | CHECK |
| 2157 | 14221 | 31358 | 1/31/2005 | 1,385,070.00 | 31470 | 2/3/2005 | 9,000.00 | 1,394,070.00 | 1,394,070.00 | - | 287213 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 1/31/2005 | 50,000.00 | CA | CHECK |
| 2158 | 14223 | 31402 | 2/1/2005 | 836,967.41 | n/a | n/a | n/a | 836,967.41 | 836,967.41 | - | 141946 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 2/1/2005 | 11,000.00 | CA | CHECK |
| 2158 | 14224 | 31402 | 2/1/2005 | 836,967.41 | n/a | n/a | n/a | 836,967.41 | 836,967.41 | - | 141950 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 2/1/2005 | 200,000.00 | CA | CHECK |
| 2158 | 14225 | 31402 | 2/1/2005 | 836,967.41 | n/a | n/a | n/a | 836,967.41 | 836,967.41 | - | 214439 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 2/1/2005 | 190,000.00 | CA | CHECK |
| 2158 | 14226 | 31402 | 2/1/2005 | 836,967.41 | n/a | n/a | n/a | 836,967.41 | 836,967.41 | - | 214489 | 1ZR186 | NTC & CO. FBO MICHAEL M JACOBS (98747) | 2/1/2005 | 17.41 | CA | CHECK |
| 2158 | 14227 | 31402 | 2/1/2005 | 836,967.41 | n/a | n/a | n/a | 836,967.41 | 836,967.41 | - | 220206 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 2/1/2005 | 10,000.00 | CA | CHECK |
| 2158 | 14228 | 31402 | 2/1/2005 | 836,967.41 | n/a | n/a | n/a | 836,967.41 | 836,967.41 | - | 229025 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 2/1/2005 | 11,000.00 | CA | CHECK |
| 2158 | 14230 | 31402 | 2/1/2005 | 836,967.41 | n/a | n/a | n/a | 836,967.41 | 836,967.41 | - | 229037 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 2/1/2005 | 11,000.00 | CA | CHECK |
| 2158 | 14231 | 31402 | 2/1/2005 | 836,967.41 | n/a | n/a | n/a | 836,967.41 | 836,967.41 | - | 229061 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 2/1/2005 | 300,000.00 | CA | CHECK |
| 2158 | 14232 | 31402 | 2/1/2005 | 836,967.41 | n/a | n/a | n/a | 836,967.41 | 836,967.41 | - | 239145 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 2/1/2005 | 60,000.00 | CA | CHECK |
| 2158 | 14232 | 31402 | 2/1/2005 | 836,967.41 | n/a | n/a | n/a | 836,967.41 | 836,967.41 | - | 245375 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 2/1/2005 | 11,000.00 | CA | CHECK |
| 2158 | 14233 | 31402 | 2/1/2005 | 836,967.41 | n/a | n/a | n/a | 836,967.41 | 836,967.41 | - | 265537 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/1/2005 | 2,950.00 | CA | CHECK |
| 2158 | 14234 | 31402 | 2/1/2005 | 836,967.41 | n/a | n/a | n/a | 836,967.41 | 836,967.41 | - | 265648 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 2/1/2005 | 30,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2159 | 14235 | 31455 | 2/2/2005 | 1,650,105.60 | n/a | n/a | n/a | 1,650,105.60 | 1,650,105.60 | - | 3659 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 2/2/2005 | 1,350,000.00 | CA | CHECK |
| 2159 | 14236 | 31455 | 2/2/2005 | 1,650,105.60 | n/a | n/a | n/a | 1,650,105.60 | 1,650,105.60 | - | 38622 | 1G0359 | ALAN GOLDMAN | 2/2/2005 | 100,000.00 | CA | CHECK |
| 2159 | 14237 | 31455 | 2/2/2005 | 1,650,105.60 | n/a | n/a | n/a | 1,650,105.60 | 1,650,105.60 | - | 239090 | 1L0207 | J LOWTH FAMILY LP I JOHN P LOWTH III | 2/2/2005 | 200,000.00 | CA | CHECK |
| 2159 | 14238 | 31455 | 2/2/2005 | 1,650,105.60 | n/a | n/a | n/a | 1,650,105.60 | 1,650,105.60 | - | 239104 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/2/2005 | 105.60 | CA | CHECK |
| 2160 | 14239 | 31475 | 2/3/2005 | 238,239.67 | n/a | n/a | n/a | 238,239.67 | 238,239.67 | - | 3647 | 1F0727 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 2/3/2005 | 30,000.00 | CA | CHECK |
| 2160 | 14240 | 31475 | 2/3/2005 | 238,239.67 | n/a | n/a | n/a | 238,239.67 | 238,239.67 | - | 93872 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 2/3/2005 | 71,573.00 | CA | CHECK |
| 2160 | 14241 | 31475 | 2/3/2005 | 238,239.67 | n/a | n/a | n/a | 238,239.67 | 238,239.67 | - | 140951 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 2/3/2005 | 10,000.00 | CA | CHECK |
| 2160 | 14242 | 31475 | 2/3/2005 | 238,239.67 | n/a | n/a | n/a | 238,239.67 | 238,239.67 | - | 175486 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 2/3/2005 | 20,000.00 | CA | CHECK |
| 2160 | 14243 | 31475 | 2/3/2005 | 238,239.67 | n/a | n/a | n/a | 238,239.67 | 238,239.67 | - | 212516 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 2/3/2005 | 40,000.00 | CA | CHECK |
| 2160 | 14244 | 31475 | 2/3/2005 | 238,239.67 | n/a | n/a | n/a | 238,239.67 | 238,239.67 | - | 238975 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 2/3/2005 | 16,666.67 | CA | CHECK |
| 2160 | 14245 | 31475 | 2/3/2005 | 238,239.67 | n/a | n/a | n/a | 238,239.67 | 238,239.67 | - | 293800 | 1D0069 | DOROTHY-JO SPORT FISHING LLC C/O DIPASCALI | 2/3/2005 | 50,000.00 | CA | CHECK |
| 2161 | 14246 | 31496 | 2/4/2005 | 1,195,000.00 | n/a | n/a | n/a | 1,195,000.00 | 1,195,000.00 | - | 45641 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 2/4/2005 | 660,000.00 | CA | CHECK |
| 2161 | 14247 | 31496 | 2/4/2005 | 1,195,000.00 | n/a | n/a | n/a | 1,195,000.00 | 1,195,000.00 | - | 61866 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 2/4/2005 | 100,000.00 | CA | CHECK |
| 2161 | 14248 | 31496 | 2/4/2005 | 1,195,000.00 | n/a | n/a | n/a | 1,195,000.00 | 1,195,000.00 | - | 133452 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 2/4/2005 | 150,000.00 | CA | CHECK |
| 2161 | 14249 | 31496 | 2/4/2005 | 1,195,000.00 | n/a | n/a | n/a | 1,195,000.00 | 1,195,000.00 | - | 140925 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 2/4/2005 | 60,000.00 | CA | CHECK |
| 2161 | 14250 | 31496 | 2/4/2005 | 1,195,000.00 | n/a | n/a | n/a | 1,195,000.00 | 1,195,000.00 | - | 220006 | 1G0273 | GOORE PARTNERSHIP | 2/4/2005 | 10,000.00 | CA | CHECK |
| 2161 | 14251 | 31496 | 2/4/2005 | 1,195,000.00 | n/a | n/a | n/a | 1,195,000.00 | 1,195,000.00 | - | 233911 | 1K0095 | KLUFER FAMILY TRUST | 2/4/2005 | 10,000.00 | CA | CHECK |
| 2161 | 14252 | 31496 | 2/4/2005 | 1,195,000.00 | n/a | n/a | n/a | 1,195,000.00 | 1,195,000.00 | - | 233938 | 1M0179 | DAVID MARZOUK | 2/4/2005 | 25,000.00 | CA | CHECK |
| 2161 | 14253 | 31496 | 2/4/2005 | 1,195,000.00 | n/a | n/a | n/a | 1,195,000.00 | 1,195,000.00 | - | 239253 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 2/4/2005 | 60,000.00 | CA | CHECK |
| 2161 | 14254 | 31496 | 2/4/2005 | 1,195,000.00 | n/a | n/a | n/a | 1,195,000.00 | 1,195,000.00 | - | 300167 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 2/4/2005 | 60,000.00 | CA | CHECK |
| 2161 | 14255 | 31496 | 2/4/2005 | 1,195,000.00 | n/a | n/a | n/a | 1,195,000.00 | 1,195,000.00 | - | 302643 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 2/4/2005 | 60,000.00 | CA | CHECK |
| 2162 | 14256 | 31515 | 2/7/2005 | 1,381,725.28 | n/a | n/a | n/a | 1,381,725.28 | 1,381,725.28 | - | 140946 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 2/7/2005 | 49,755.00 | CA | CHECK |
| 2162 | 14257 | 31515 | 2/7/2005 | 1,381,725.28 | n/a | n/a | n/a | 1,381,725.28 | 1,381,725.28 | - | 141958 | 1G0233 | PAMELA B GOLDMAN | 2/7/2005 | 300,000.00 | CA | CHECK |
| 2162 | 14258 | 31515 | 2/7/2005 | 1,381,725.28 | n/a | n/a | n/a | 1,381,725.28 | 1,381,725.28 | - | 206465 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 2/7/2005 | 5,725.28 | CA | CHECK |
| 2162 | 14259 | 31515 | 2/7/2005 | 1,381,725.28 | n/a | n/a | n/a | 1,381,725.28 | 1,381,725.28 | - | 214426 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 2/7/2005 | 250,000.00 | CA | CHECK |
| 2162 | 14260 | 31515 | 2/7/2005 | 1,381,725.28 | n/a | n/a | n/a | 1,381,725.28 | 1,381,725.28 | - | 220173 | 1ZA412 | KENNETH BRINKMAN | 2/7/2005 | 10,000.00 | CA | CHECK |
| 2162 | 14261 | 31515 | 2/7/2005 | 1,381,725.28 | n/a | n/a | n/a | 1,381,725.28 | 1,381,725.28 | - | 239170 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 2/7/2005 | 190,000.00 | CA | CHECK |
| 2162 | 14262 | 31515 | 2/7/2005 | 1,381,725.28 | n/a | n/a | n/a | 1,381,725.28 | 1,381,725.28 | - | 239309 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 2/7/2005 | 3,245.00 | CA | CHECK |
| 2162 | 14263 | 31515 | 2/7/2005 | 1,381,725.28 | n/a | n/a | n/a | 1,381,725.28 | 1,381,725.28 | - | 245366 | 1C1210 | JO ANN CRUPI | 2/7/2005 | 25,000.00 | CA | CHECK |
| 2162 | 14264 | 31515 | 2/7/2005 | 1,381,725.28 | n/a | n/a | n/a | 1,381,725.28 | 1,381,725.28 | - | 300103 | 1A0059 | ANGEL BROTHERS PARTNERSHIP | 2/7/2005 | 60,000.00 | CA | CHECK |
| 2162 | 14265 | 31515 | 2/7/2005 | 1,381,725.28 | n/a | n/a | n/a | 1,381,725.28 | 1,381,725.28 | - | 302614 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 2/7/2005 | 1,000.00 | CA | CHECK |
| 2162 | 14266 | 31515 | 2/7/2005 | 1,381,725.28 | n/a | n/a | n/a | 1,381,725.28 | 1,381,725.28 | - | 302670 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 2/7/2005 | 327,000.00 | CA | CHECK |
| 2162 | 14267 | 31515 | 2/7/2005 | 1,381,725.28 | n/a | n/a | n/a | 1,381,725.28 | 1,381,725.28 | - | 302682 | 1ZA941 | NEIL TABOT | 2/7/2005 | 160,000.00 | CA | CHECK |
| 2163 | 14268 | 31532 | 2/8/2005 | 780,795.50 | n/a | n/a | n/a | 780,795.50 | 780,795.50 | - | 133299 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 2/8/2005 | 8,750.00 | CA | CHECK |
| 2163 | 14269 | 31532 | 2/8/2005 | 780,795.50 | n/a | n/a | n/a | 780,795.50 | 780,795.50 | - | 140819 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 2/8/2005 | 15.50 | CA | CHECK |
| 2163 | 14270 | 31532 | 2/8/2005 | 780,795.50 | n/a | n/a | n/a | 780,795.50 | 780,795.50 | - | 212505 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 2/8/2005 | 17,500.00 | CA | CHECK |
| 2163 | 14271 | 31532 | 2/8/2005 | 780,795.50 | n/a | n/a | n/a | 780,795.50 | 780,795.50 | - | 220211 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/8/2005 | 2,530.00 | CA | CHECK |
| 2163 | 14272 | 31532 | 2/8/2005 | 780,795.50 | n/a | n/a | n/a | 780,795.50 | 780,795.50 | - | 239061 | 1K0004 | RUTH KAHN | 2/8/2005 | 670,000.00 | CA | CHECK |
| 2163 | 14273 | 31532 | 2/8/2005 | 780,795.50 | n/a | n/a | n/a | 780,795.50 | 780,795.50 | - | 239348 | 1ZB518 | SPINDLEWOOD ASSOCIATES | 2/8/2005 | 82,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2164 | 14274 | 31550 | 2/9/2005 | 553,000.00 | n/a | n/a | n/a | 553,000.00 | 553,000.00 | - | 93891 | 1CM811 | S S LEE PARTNERSHIP | 2/9/2005 | 60,000.00 | CA | CHECK |
| 2164 | 14275 | 31550 | 2/9/2005 | 553,000.00 | n/a | n/a | n/a | 553,000.00 | 553,000.00 | - | 141015 | 1ZB258 | AARON D LEVEY TRUST 11/90 ARTICLE IV C/O JOEL LEVEY TRUSTEE | 2/9/2005 | 60,000.00 | CA | CHECK |
| 2164 | 14276 | 31550 | 2/9/2005 | 553,000.00 | n/a | n/a | n/a | 553,000.00 | 553,000.00 | - | 175671 | 1G0343 | RONALD A GUTTMAN AND IRENE T CHENG TIC | 2/9/2005 | 250,000.00 | CA | CHECK |
| 2164 | 14277 | 31550 | 2/9/2005 | 553,000.00 | n/a | n/a | n/a | 553,000.00 | 553,000.00 | - | 175728 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 2/9/2005 | 3,000.00 | CA | CHECK |
| 2164 | 14278 | 31550 | 2/9/2005 | 553,000.00 | n/a | n/a | n/a | 553,000.00 | 553,000.00 | - | 239325 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 2/9/2005 | 100,000.00 | CA | CHECK |
| 2164 | 14279 | 31550 | 2/9/2005 | 553,000.00 | n/a | n/a | n/a | 553,000.00 | 553,000.00 | - | 245250 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 2/9/2005 | 75,000.00 | CA | CHECK |
| 2164 | 14280 | 31550 | 2/9/2005 | 553,000.00 | n/a | n/a | n/a | 553,000.00 | 553,000.00 | - | 302655 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 2/9/2005 | 5,000.00 | CA | CHECK |
| 2165 | 14281 | 31567 | 2/10/2005 | 171,810.00 | n/a | n/a | n/a | 171,810.00 | 171,810.00 | - | 38636 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/10/2005 | 2,210.00 | CA | CHECK |
| 2165 | 14282 | 31567 | 2/10/2005 | 171,810.00 | n/a | n/a | n/a | 171,810.00 | 171,810.00 | - | 101818 | 1EM444 | KALMAN W ABRAMS INVESTMENT PARTNERSHIP | 2/10/2005 | 30,000.00 | CA | CHECK |
| 2165 | 14283 | 31567 | 2/10/2005 | 171,810.00 | n/a | n/a | n/a | 171,810.00 | 171,810.00 | - | 214458 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 2/10/2005 | 138,000.00 | CA | CHECK |
| 2165 | 14284 | 31567 | 2/10/2005 | 171,810.00 | n/a | n/a | n/a | 171,810.00 | 171,810.00 | - | 245235 | 1C1210 | JO ANN CRUPI | 2/10/2005 | 1,600.00 | CA | CHECK |
| 2166 | 14285 | 31580 | 2/11/2005 | 1,260,734.56 | n/a | n/a | n/a | 1,260,734.56 | 1,260,734.56 | - | 173345 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 2/11/2005 | 202,840.85 | CA | CHECK |
| 2166 | 14286 | 31580 | 2/11/2005 | 1,260,734.56 | n/a | n/a | n/a | 1,260,734.56 | 1,260,734.56 | - | 175630 | 1H0007 | CLAYRE HULSH HAFT | 2/11/2005 | 1,393.71 | CA | CHECK |
| 2166 | 14287 | 31580 | 2/11/2005 | 1,260,734.56 | n/a | n/a | n/a | 1,260,734.56 | 1,260,734.56 | - | 204154 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 2/11/2005 | 50,000.00 | CA | CHECK |
| 2166 | 14288 | 31580 | 2/11/2005 | 1,260,734.56 | n/a | n/a | n/a | 1,260,734.56 | 1,260,734.56 | - | 204450 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 2/11/2005 | 150,000.00 | CA | CHECK |
| 2166 | 14289 | 31580 | 2/11/2005 | 1,260,734.56 | n/a | n/a | n/a | 1,260,734.56 | 1,260,734.56 | - | 220267 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 2/11/2005 | 10,000.00 | CA | CHECK |
| 2166 | 14290 | 31580 | 2/11/2005 | 1,260,734.56 | n/a | n/a | n/a | 1,260,734.56 | 1,260,734.56 | - | 229087 | 1KW087 | HEATHER OSTERMAN | 2/11/2005 | 18,300.00 | CA | CHECK |
| 2166 | 14291 | 31580 | 2/11/2005 | 1,260,734.56 | n/a | n/a | n/a | 1,260,734.56 | 1,260,734.56 | - | 233763 | 1C1255 | E MARSHALL COMORA | 2/11/2005 | 5,000.00 | CA | CHECK |
| 2166 | 14292 | 31580 | 2/11/2005 | 1,260,734.56 | n/a | n/a | n/a | 1,260,734.56 | 1,260,734.56 | - | 233788 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 2/11/2005 | 350,000.00 | CA | CHECK |
| 2166 | 14293 | 31580 | 2/11/2005 | 1,260,734.56 | n/a | n/a | n/a | 1,260,734.56 | 1,260,734.56 | - | 239081 | 1L0146 | CAREN LOW | 2/11/2005 | 175,000.00 | CA | CHECK |
| 2166 | 14294 | 31580 | 2/11/2005 | 1,260,734.56 | n/a | n/a | n/a | 1,260,734.56 | 1,260,734.56 | - | 239292 | 1ZA126 | DIANA P VICTOR | 2/11/2005 | 83,000.00 | CA | CHECK |
| 2166 | 14295 | 31580 | 2/11/2005 | 1,260,734.56 | n/a | n/a | n/a | 1,260,734.56 | 1,260,734.56 | - | 239316 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 2/11/2005 | 35,000.00 | CA | CHECK |
| 2166 | 14296 | 31580 | 2/11/2005 | 1,260,734.56 | n/a | n/a | n/a | 1,260,734.56 | 1,260,734.56 | - | 293808 | 1EM285 | SALLY MEROWITZ AXELRAD | 2/11/2005 | 180,000.00 | CA | CHECK |
| 2166 | 14297 | 31580 | 2/11/2005 | 1,260,734.56 | n/a | n/a | n/a | 1,260,734.56 | 1,260,734.56 | - | 300191 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/11/2005 | 200.00 | CA | CHECK |
| 2167 | 14298 | 31595 | 2/14/2005 | 1,076,777.93 | n/a | n/a | n/a | 1,076,777.93 | 1,076,777.93 | - | 120221 | 1CM032 | MARGARET CHARYTAN | 2/14/2005 | 100,000.00 | CA | CHECK |
| 2167 | 14299 | 31595 | 2/14/2005 | 1,076,777.93 | n/a | n/a | n/a | 1,076,777.93 | 1,076,777.93 | - | 120238 | 1CM103 | ALLAN KRAMER TRUSTEE, KRAMER FAMILY TST DTD 7/10/08 | 2/14/2005 | 300,000.00 | CA | CHECK |
| 2167 | 14300 | 31595 | 2/14/2005 | 1,076,777.93 | n/a | n/a | n/a | 1,076,777.93 | 1,076,777.93 | - | 140619 | 1EM202 | MERLE L SLEEPER | 2/14/2005 | 12,000.00 | CA | CHECK |
| 2167 | 14301 | 31595 | 2/14/2005 | 1,076,777.93 | n/a | n/a | n/a | 1,076,777.93 | 1,076,777.93 | - | 140898 | 1S0490 | STEPHEN SISKIND LAURA SISKIND JT WROS | 2/14/2005 | 390,000.00 | CA | CHECK |
| 2167 | 14302 | 31595 | 2/14/2005 | 1,076,777.93 | n/a | n/a | n/a | 1,076,777.93 | 1,076,777.93 | - | 140932 | 1ZA440 | LEWIS R FRANCK | 2/14/2005 | 20,000.00 | CA | CHECK |
| 2167 | 14303 | 31595 | 2/14/2005 | 1,076,777.93 | n/a | n/a | n/a | 1,076,777.93 | 1,076,777.93 | - | 161722 | 1R0009 | COCO RAYNES | 2/14/2005 | 8,000.00 | CA | CHECK |
| 2167 | 14304 | 31595 | 2/14/2005 | 1,076,777.93 | n/a | n/a | n/a | 1,076,777.93 | 1,076,777.93 | - | 214412 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 2/14/2005 | 21,777.93 | CA | CHECK |
| 2167 | 14305 | 31595 | 2/14/2005 | 1,076,777.93 | n/a | n/a | n/a | 1,076,777.93 | 1,076,777.93 | - | 220246 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 2/14/2005 | 100,000.00 | CA | CHECK |
| 2167 | 14306 | 31595 | 2/14/2005 | 1,076,777.93 | n/a | n/a | n/a | 1,076,777.93 | 1,076,777.93 | - | 265664 | 1R0094 | JO-HAR ASSOCIATES LP | 2/14/2005 | 100,000.00 | CA | CHECK |
| 2167 | 14307 | 31595 | 2/14/2005 | 1,076,777.93 | n/a | n/a | n/a | 1,076,777.93 | 1,076,777.93 | - | 302673 | 1ZB140 | MAXINE EDELSTEIN | 2/14/2005 | 25,000.00 | CA | CHECK |
| 2168 | 14308 | 31617 | 2/15/2005 | 2,003,691.00 | n/a | n/a | n/a | 2,003,691.00 | 2,003,691.00 | - | 3707 | 1SH170 | SHAPIRO GGC-1 LLC C/O WELLESLEY CAPITAL MGNT INC | 2/15/2005 | 95,000.00 | CA | CHECK |
| 2168 | 14309 | 31617 | 2/15/2005 | 2,003,691.00 | n/a | n/a | n/a | 2,003,691.00 | 2,003,691.00 | - | 4727 | 1C1332 | DAVID CANTOR | 2/15/2005 | 150,000.00 | CA | CHECK |
| 2168 | 14310 | 31617 | 2/15/2005 | 2,003,691.00 | n/a | n/a | n/a | 2,003,691.00 | 2,003,691.00 | - | 173297 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 2/15/2005 | 40,000.00 | CA | CHECK |
| 2168 | 14311 | 31617 | 2/15/2005 | 2,003,691.00 | n/a | n/a | n/a | 2,003,691.00 | 2,003,691.00 | - | 173350 | 1ZB376 | POSTER BROTHERS L P C/O STEVEN POSTER | 2/15/2005 | 100,000.00 | CA | CHECK |
| 2168 | 14312 | 31617 | 2/15/2005 | 2,003,691.00 | n/a | n/a | n/a | 2,003,691.00 | 2,003,691.00 | - | 175635 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 2/15/2005 | 900,000.00 | CA | CHECK |
| 2168 | 14313 | 31617 | 2/15/2005 | 2,003,691.00 | n/a | n/a | n/a | 2,003,691.00 | 2,003,691.00 | - | 212474 | 1ZA018 | A PAUL VICTOR P C | 2/15/2005 | 190,000.00 | CA | CHECK |
| 2168 | 14314 | 31617 | 2/15/2005 | 2,003,691.00 | n/a | n/a | n/a | 2,003,691.00 | 2,003,691.00 | - | 220025 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/15/2005 | 5,820.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2168 | 14315 | 31617 | 2/15/2005 | 2,003,691.00 | n/a | n/a | n/a | 2,003,691.00 | 2,003,691.00 | - | 239113 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/15/2005 | 91.00 | CA | CHECK |
| 2168 | 14316 | 31617 | 2/15/2005 | 2,003,691.00 | n/a | n/a | n/a | 2,003,691.00 | 2,003,691.00 | - | 239116 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 2/15/2005 | 25,000.00 | CA | CHECK |
| 2168 | 14317 | 31617 | 2/15/2005 | 2,003,691.00 | n/a | n/a | n/a | 2,003,691.00 | 2,003,691.00 | - | 239131 | 1O0016 | TOBEY S ORESMAN | 2/15/2005 | 250,000.00 | CA | CHECK |
| 2168 | 14318 | 31617 | 2/15/2005 | 2,003,691.00 | n/a | n/a | n/a | 2,003,691.00 | 2,003,691.00 | - | 265692 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 2/15/2005 | 70,000.00 | CA | CHECK |
| 2168 | 14319 | 31617 | 2/15/2005 | 2,003,691.00 | n/a | n/a | n/a | 2,003,691.00 | 2,003,691.00 | - | 273044 | 1C1315 | LEE CERTILMAN | 2/15/2005 | 165,000.00 | CA | CHECK |
| 2168 | 14320 | 31617 | 2/15/2005 | 2,003,691.00 | n/a | n/a | n/a | 2,003,691.00 | 2,003,691.00 | - | 300113 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 2/15/2005 | 6,000.00 | CA | CHECK |
| 2168 | 14321 | 31617 | 2/15/2005 | 2,003,691.00 | n/a | n/a | n/a | 2,003,691.00 | 2,003,691.00 | - | 300176 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/15/2005 | 6,780.00 | CA | CHECK |
| 2169 | 14322 | 31637 | 2/16/2005 | 1,527,239.00 | n/a | n/a | n/a | 1,527,239.00 | 1,527,239.00 | - | 133402 | 1CM882 | ALBAR FABRICS PENSION PLAN C/O HY MILLER | 2/16/2005 | 317,084.00 | JRNL | CHECK |
| 2169 | 14323 | 31637 | 2/16/2005 | 1,527,239.00 | n/a | n/a | n/a | 1,527,239.00 | 1,527,239.00 | - | 140688 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/16/2005 | 3,220.00 | CA | CHECK |
| 2169 | 14324 | 31637 | 2/16/2005 | 1,527,239.00 | n/a | n/a | n/a | 1,527,239.00 | 1,527,239.00 | - | 234026 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 2/16/2005 | 900.00 | CA | CHECK |
| 2169 | 14325 | 31637 | 2/16/2005 | 1,527,239.00 | n/a | n/a | n/a | 1,527,239.00 | 1,527,239.00 | - | 293796 | 1CM882 | ALBAR FABRICS PENSION PLAN C/O HY MILLER | 2/16/2005 | 1,206,035.00 | JRNL | CHECK |
| 2170 | 14326 | 31657 | 2/17/2005 | 782,000.00 | n/a | n/a | n/a | 782,000.00 | 782,000.00 | - | 38631 | 1KW379 | HELEN CHARTOFF | 2/17/2005 | 50,000.00 | CA | CHECK |
| 2170 | 14327 | 31657 | 2/17/2005 | 782,000.00 | n/a | n/a | n/a | 782,000.00 | 782,000.00 | - | 120193 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 2/17/2005 | 33,000.00 | CA | CHECK |
| 2170 | 14328 | 31657 | 2/17/2005 | 782,000.00 | n/a | n/a | n/a | 782,000.00 | 782,000.00 | - | 175493 | 1CM094 | JAKAL ASSOCIATES C/O ALAN MANDELBAUM | 2/17/2005 | 20,000.00 | CA | CHECK |
| 2170 | 14329 | 31657 | 2/17/2005 | 782,000.00 | n/a | n/a | n/a | 782,000.00 | 782,000.00 | - | 220121 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 2/17/2005 | 25,000.00 | CA | CHECK |
| 2170 | 14330 | 31657 | 2/17/2005 | 782,000.00 | n/a | n/a | n/a | 782,000.00 | 782,000.00 | - | 233702 | 1CM419 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 2/17/2005 | 20,000.00 | CA | CHECK |
| 2170 | 14331 | 31657 | 2/17/2005 | 782,000.00 | n/a | n/a | n/a | 782,000.00 | 782,000.00 | - | 234031 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 2/17/2005 | 134,000.00 | CA | CHECK |
| 2170 | 14332 | 31657 | 2/17/2005 | 782,000.00 | n/a | n/a | n/a | 782,000.00 | 782,000.00 | - | 265484 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 2/17/2005 | 500,000.00 | CA | CHECK |
| 2171 | 14333 | 31671 | 2/18/2005 | 167,516.64 | n/a | n/a | n/a | 167,516.64 | 167,516.64 | - | 61901 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 2/18/2005 | 10,000.00 | CA | CHECK |
| 2171 | 14334 | 31671 | 2/18/2005 | 167,516.64 | n/a | n/a | n/a | 167,516.64 | 167,516.64 | - | 78196 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 2/18/2005 | 22,000.00 | CA | CHECK |
| 2171 | 14335 | 31671 | 2/18/2005 | 167,516.64 | n/a | n/a | n/a | 167,516.64 | 167,516.64 | - | 175707 | 1M0016 | ALBERT L MALTZ PC | 2/18/2005 | 16.64 | CA | CHECK |
| 2171 | 14336 | 31671 | 2/18/2005 | 167,516.64 | n/a | n/a | n/a | 167,516.64 | 167,516.64 | - | 220015 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 2/18/2005 | 135,500.00 | CA | CHECK |
| 2172 | 14337 | 31693 | 2/22/2005 | 617,286.20 | n/a | n/a | n/a | 617,286.20 | 617,286.20 | - | 180553 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 2/22/2005 | 10,000.00 | CA | CHECK |
| 2172 | 14338 | 31693 | 2/22/2005 | 617,286.20 | n/a | n/a | n/a | 617,286.20 | 617,286.20 | - | 180662 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 2/22/2005 | 51,286.20 | CA | CHECK |
| 2172 | 14339 | 31693 | 2/22/2005 | 617,286.20 | n/a | n/a | n/a | 617,286.20 | 617,286.20 | - | 204325 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 2/22/2005 | 500,000.00 | CA | CHECK |
| 2172 | 14340 | 31693 | 2/22/2005 | 617,286.20 | n/a | n/a | n/a | 617,286.20 | 617,286.20 | - | 223427 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 2/22/2005 | 10,000.00 | CA | CHECK |
| 2172 | 14341 | 31693 | 2/22/2005 | 617,286.20 | n/a | n/a | n/a | 617,286.20 | 617,286.20 | - | 238875 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 2/22/2005 | 40,000.00 | CA | CHECK |
| 2172 | 14342 | 31693 | 2/22/2005 | 617,286.20 | n/a | n/a | n/a | 617,286.20 | 617,286.20 | - | 239021 | 1EM181 | DEBORAH JOYCE SAVIN | 2/22/2005 | 6,000.00 | CA | CHECK |
| 2173 | 14343 | 31742 | 2/23/2005 | 369,304.00 | n/a | n/a | n/a | 369,304.00 | 369,304.00 | - | 45773 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN TRUSTEES | 2/23/2005 | 30,000.00 | CA | CHECK |
| 2173 | 14344 | 31742 | 2/23/2005 | 369,304.00 | n/a | n/a | n/a | 369,304.00 | 369,304.00 | - | 87209 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 2/23/2005 | 65,000.00 | CA | CHECK |
| 2173 | 14345 | 31742 | 2/23/2005 | 369,304.00 | n/a | n/a | n/a | 369,304.00 | 369,304.00 | - | 204374 | 1EM410 | NTC & CO. FBO CHARLES E NADLER (010785) | 2/23/2005 | 4,000.00 | CA | CHECK |
| 2173 | 14346 | 31742 | 2/23/2005 | 369,304.00 | n/a | n/a | n/a | 369,304.00 | 369,304.00 | - | 206480 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 2/23/2005 | 2,104.00 | CA | CHECK |
| 2173 | 14347 | 31742 | 2/23/2005 | 369,304.00 | n/a | n/a | n/a | 369,304.00 | 369,304.00 | - | 219999 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 2/23/2005 | 150,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2173 | 14348 | 31742 | 2/23/2005 | 369,304.00 | n/a | n/a | n/a | 369,304.00 | 369,304.00 | - | 234049 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 2/23/2005 | 115,000.00 | CA | CHECK |
| 2173 | 14349 | 31742 | 2/23/2005 | 369,304.00 | n/a | n/a | n/a | 369,304.00 | 369,304.00 | - | 293792 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 2/23/2005 | 3,200.00 | CA | CHECK |
| 2174 | 14350 | 31764 | 2/24/2005 | 288,459.99 | n/a | n/a | n/a | 288,459.99 | 288,459.99 | - | 175698 | 1L0218 | MATTHEW LIEBMAN C/O PHYLLIS POLAND, CUSTODIAN | 2/24/2005 | 3,459.99 | CA | CHECK |
| 2174 | 14351 | 31764 | 2/24/2005 | 288,459.99 | n/a | n/a | n/a | 288,459.99 | 288,459.99 | - | 238914 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 2/24/2005 | 285,000.00 | CA | CHECK |
| 2175 | 14352 | 31784 | 2/25/2005 | 465,747.00 | n/a | n/a | n/a | 465,747.00 | 465,747.00 | - | 204498 | 1KW246 | TEPPER FAMILY 1998 TRUST | 2/25/2005 | 6,854.00 | CA | CHECK |
| 2175 | 14353 | 31784 | 2/25/2005 | 465,747.00 | n/a | n/a | n/a | 465,747.00 | 465,747.00 | - | 265417 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 2/25/2005 | 100,746.00 | CA | CHECK |
| 2175 | 14354 | 31784 | 2/25/2005 | 465,747.00 | n/a | n/a | n/a | 465,747.00 | 465,747.00 | - | 293823 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 2/25/2005 | 118,147.00 | CA | CHECK |
| 2175 | 14355 | 31784 | 2/25/2005 | 465,747.00 | n/a | n/a | n/a | 465,747.00 | 465,747.00 | - | 293849 | 1G0359 | ALAN GOLDMAN | 2/25/2005 | 230,000.00 | CA | CHECK |
| 2175 | 14356 | 31784 | 2/25/2005 | 465,747.00 | n/a | n/a | n/a | 465,747.00 | 465,747.00 | - | 302652 | 1ZA184 | CINDY FEIGENBLUM OR DAVID FEIGENBLUM J/T WROS | 2/25/2005 | 10,000.00 | CA | CHECK |
| 2176 | 14357 | 31818 | 2/28/2005 | 244,011.00 | n/a | n/a | n/a | 244,011.00 | 244,011.00 | - | 120251 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 2/28/2005 | 60,000.00 | CA | CHECK |
| 2176 | 14358 | 31818 | 2/28/2005 | 244,011.00 | n/a | n/a | n/a | 244,011.00 | 244,011.00 | - | 133309 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 2/28/2005 | 100,000.00 | CA | CHECK |
| 2176 | 14359 | 31818 | 2/28/2005 | 244,011.00 | n/a | n/a | n/a | 244,011.00 | 244,011.00 | - | 140637 | 1EM202 | MERLE L SLEEPER | 2/28/2005 | 12,000.00 | CA | CHECK |
| 2176 | 14360 | 31818 | 2/28/2005 | 244,011.00 | n/a | n/a | n/a | 244,011.00 | 244,011.00 | - | 161584 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/28/2005 | 11.00 | CA | CHECK |
| 2176 | 14361 | 31818 | 2/28/2005 | 244,011.00 | n/a | n/a | n/a | 244,011.00 | 244,011.00 | - | 302658 | 1ZA374 | SHIRLEY SCHREIBER FAMILY TRUST SHIRLEY AND ARNOLD SCHREIBER TRUSTEES | 2/28/2005 | 72,000.00 | CA | CHECK |
| 2177 | 14362 | 31848 | 3/1/2005 | 1,695,546.00 | n/a | n/a | n/a | 1,695,546.00 | 1,695,546.00 | - | 46015 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 3/1/2005 | 505,000.00 | CA | CHECK |
| 2177 | 14363 | 31848 | 3/1/2005 | 1,695,546.00 | n/a | n/a | n/a | 1,695,546.00 | 1,695,546.00 | - | 83871 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 3/1/2005 | 500.00 | CA | CHECK |
| 2177 | 14364 | 31848 | 3/1/2005 | 1,695,546.00 | n/a | n/a | n/a | 1,695,546.00 | 1,695,546.00 | - | 141188 | 1CM831 | JOANNE OLIAN | 3/1/2005 | 250,000.00 | CA | CHECK |
| 2177 | 14365 | 31848 | 3/1/2005 | 1,695,546.00 | n/a | n/a | n/a | 1,695,546.00 | 1,695,546.00 | - | 158843 | 1W0124 | NTC & CO. FBO ERIC D WEINSTEIN (012359) | 3/1/2005 | 100.00 | CA | CHECK |
| 2177 | 14366 | 31848 | 3/1/2005 | 1,695,546.00 | n/a | n/a | n/a | 1,695,546.00 | 1,695,546.00 | - | 203867 | 1CM583 | NTC & CO. FBO HARVEY E ROTHENBERG 93903 | 3/1/2005 | 218,946.00 | CA | CHECK |
| 2177 | 14367 | 31848 | 3/1/2005 | 1,695,546.00 | n/a | n/a | n/a | 1,695,546.00 | 1,695,546.00 | - | 204100 | 1G0327 | PAUL A GOLDBERG CAREN GOLDBERG JT/WROS | 3/1/2005 | 100,000.00 | CA | CHECK |
| 2177 | 14368 | 31848 | 3/1/2005 | 1,695,546.00 | n/a | n/a | n/a | 1,695,546.00 | 1,695,546.00 | - | 227237 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 3/1/2005 | 6,000.00 | CA | CHECK |
| 2177 | 14369 | 31848 | 3/1/2005 | 1,695,546.00 | n/a | n/a | n/a | 1,695,546.00 | 1,695,546.00 | - | 246491 | 1CM831 | JOANNE OLIAN | 3/1/2005 | 50,000.00 | CA | CHECK |
| 2177 | 14370 | 31848 | 3/1/2005 | 1,695,546.00 | n/a | n/a | n/a | 1,695,546.00 | 1,695,546.00 | - | 267326 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 3/1/2005 | 500.00 | CA | CHECK |
| 2177 | 14371 | 31848 | 3/1/2005 | 1,695,546.00 | n/a | n/a | n/a | 1,695,546.00 | 1,695,546.00 | - | 298301 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 3/1/2005 | 430,000.00 | CA | CHECK |
| 2177 | 14372 | 31848 | 3/1/2005 | 1,695,546.00 | n/a | n/a | n/a | 1,695,546.00 | 1,695,546.00 | - | 305378 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 3/1/2005 | 500.00 | CA | CHECK |
| 2177 | 14373 | 31848 | 3/1/2005 | 1,695,546.00 | n/a | n/a | n/a | 1,695,546.00 | 1,695,546.00 | - | 312635 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 3/1/2005 | 134,000.00 | CA | CHECK |
| 2178 | 14374 | 31904 | 3/2/2005 | 98,666.67 | n/a | n/a | n/a | 98,666.67 | 98,666.67 | - | 182318 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 3/2/2005 | 16,666.67 | CA | CHECK |
| 2178 | 14375 | 31904 | 3/2/2005 | 98,666.67 | n/a | n/a | n/a | 98,666.67 | 98,666.67 | - | 227313 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 3/2/2005 | 25,000.00 | CA | CHECK |
| 2178 | 14376 | 31904 | 3/2/2005 | 98,666.67 | n/a | n/a | n/a | 98,666.67 | 98,666.67 | - | 246463 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 3/2/2005 | 30,000.00 | CA | CHECK |
| 2178 | 14377 | 31904 | 3/2/2005 | 98,666.67 | n/a | n/a | n/a | 98,666.67 | 98,666.67 | - | 267462 | 1ZA805 | EDWARD R LANZARA AND CATHERINE A LANZARA TSTEES EDWARD R LANZARA AND | 3/2/2005 | 7,000.00 | CA | CHECK |
| 2178 | 14378 | 31904 | 3/2/2005 | 98,666.67 | n/a | n/a | n/a | 98,666.67 | 98,666.67 | - | 302732 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 3/2/2005 | 20,000.00 | CA | CHECK |
| 2179 | 14379 | 31928 | 3/3/2005 | 35,000.00 | n/a | n/a | n/a | 35,000.00 | 35,000.00 | - | 267379 | 1ZA748 | CAROLYN J DIAZ & DIANA C BROWNE JT/WROS | 3/3/2005 | 15,000.00 | CA | CHECK |
| 2179 | 14380 | 31928 | 3/3/2005 | 35,000.00 | n/a | n/a | n/a | 35,000.00 | 35,000.00 | - | 298881 | 1ZA488 | ALLEN ROBERT GREENE | 3/3/2005 | 20,000.00 | CA | CHECK |
| 2180 | 14381 | 31955 | 3/4/2005 | 1,214,725.00 | n/a | n/a | n/a | 1,214,725.00 | 1,214,725.00 | - | 124452 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/99 | 3/4/2005 | 97,725.00 | CA | CHECK |
| 2180 | 14382 | 31955 | 3/4/2005 | 1,214,725.00 | n/a | n/a | n/a | 1,214,725.00 | 1,214,725.00 | - | 214678 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 3/4/2005 | 900,000.00 | CA | CHECK |
| 2180 | 14383 | 31955 | 3/4/2005 | 1,214,725.00 | n/a | n/a | n/a | 1,214,725.00 | 1,214,725.00 | - | 220324 | 1B0148 | BRAD A BLUMENFELD | 3/4/2005 | 200,000.00 | CA | CHECK |
| 2180 | 14384 | 31955 | 3/4/2005 | 1,214,725.00 | n/a | n/a | n/a | 1,214,725.00 | 1,214,725.00 | - | 260424 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 3/4/2005 | 17,000.00 | CA | CHECK |
| 2181 | 14385 | 31975 | 3/7/2005 | 1,655,280.00 | n/a | n/a | n/a | 1,655,280.00 | 1,655,280.00 | - | 141168 | 1CM826 | DORIS GREENBERG | 3/7/2005 | 500,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2181 | 14386 | 31975 | 3/7/2005 | 1,655,280.00 | n/a | n/a | n/a | 1,655,280.00 | 1,655,280.00 | - | 204085 | 1G0275 | JUDITH GETHERS TSTEE GETHERS FAMILY TRUST OR PETER GETHERS OR JANIS DONNAUD | 3/7/2005 | 25,000.00 | CA | CHECK |
| 2181 | 14387 | 31975 | 3/7/2005 | 1,655,280.00 | n/a | n/a | n/a | 1,655,280.00 | 1,655,280.00 | - | 204203 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 3/7/2005 | 300,000.00 | CA | CHECK |
| 2181 | 14388 | 31975 | 3/7/2005 | 1,655,280.00 | n/a | n/a | n/a | 1,655,280.00 | 1,655,280.00 | - | 214707 | 1CM766 | LEON GREENBERG | 3/7/2005 | 500,000.00 | CA | CHECK |
| 2181 | 14389 | 31975 | 3/7/2005 | 1,655,280.00 | n/a | n/a | n/a | 1,655,280.00 | 1,655,280.00 | - | 227266 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 3/7/2005 | 80,000.00 | CA | CHECK |
| 2181 | 14390 | 31975 | 3/7/2005 | 1,655,280.00 | n/a | n/a | n/a | 1,655,280.00 | 1,655,280.00 | - | 246485 | 1CM811 | S S LEE PARTNERSHIP | 3/7/2005 | 53,000.00 | CA | CHECK |
| 2181 | 14391 | 31975 | 3/7/2005 | 1,655,280.00 | n/a | n/a | n/a | 1,655,280.00 | 1,655,280.00 | - | 260546 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 3/7/2005 | 2,080.00 | CA | CHECK |
| 2181 | 14392 | 31975 | 3/7/2005 | 1,655,280.00 | n/a | n/a | n/a | 1,655,280.00 | 1,655,280.00 | - | 261668 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 3/7/2005 | 200.00 | CA | CHECK |
| 2181 | 14393 | 31975 | 3/7/2005 | 1,655,280.00 | n/a | n/a | n/a | 1,655,280.00 | 1,655,280.00 | - | 267527 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 3/7/2005 | 170,000.00 | CA | CHECK |
| 2181 | 14394 | 31975 | 3/7/2005 | 1,655,280.00 | n/a | n/a | n/a | 1,655,280.00 | 1,655,280.00 | - | 279211 | 1G0275 | JUDITH GETHERS TSTEE GETHERS FAMILY TRUST OR PETER GETHERS OR JANIS DONNAUD | 3/7/2005 | 25,000.00 | CA | CHECK |
| 2182 | 14395 | 31994 | 3/8/2005 | 1,109,266.68 | n/a | n/a | n/a | 1,109,266.68 | 1,109,266.68 | - | 71 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 3/8/2005 | 25,000.00 | CA | CHECK |
| 2182 | 14396 | 31994 | 3/8/2005 | 1,109,266.68 | n/a | n/a | n/a | 1,109,266.68 | 1,109,266.68 | - | 45673 | 1EM465 | WILLIAM L ROBINSON 566 LANSDOWNE AVENUE | 3/8/2005 | 745,000.00 | CA | CHECK |
| 2182 | 14397 | 31994 | 3/8/2005 | 1,109,266.68 | n/a | n/a | n/a | 1,109,266.68 | 1,109,266.68 | - | 204239 | 1K0176 | KINGS PARK INC C/O A RUSH | 3/8/2005 | 29,166.68 | CA | CHECK |
| 2182 | 14398 | 31994 | 3/8/2005 | 1,109,266.68 | n/a | n/a | n/a | 1,109,266.68 | 1,109,266.68 | - | 227301 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 3/8/2005 | 10,000.00 | CA | CHECK |
| 2182 | 14399 | 31994 | 3/8/2005 | 1,109,266.68 | n/a | n/a | n/a | 1,109,266.68 | 1,109,266.68 | - | 267331 | 1W0124 | NTC & CO. FBO ERIC D WEINSTEIN (012359) | 3/8/2005 | 100.00 | CA | CHECK |
| 2182 | 14400 | 31994 | 3/8/2005 | 1,109,266.68 | n/a | n/a | n/a | 1,109,266.68 | 1,109,266.68 | - | 279049 | 1CM813 | WSD PARTNERS | 3/8/2005 | 50,000.00 | CA | CHECK |
| 2182 | 14401 | 31994 | 3/8/2005 | 1,109,266.68 | n/a | n/a | n/a | 1,109,266.68 | 1,109,266.68 | - | 312637 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 3/8/2005 | 250,000.00 | CA | CHECK |
| 2183 | 14402 | 32027 | 3/10/2005 | 929,459.15 | n/a | n/a | n/a | 929,459.15 | 929,459.15 | - | 87524 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 3/10/2005 | 137,706.15 | CA | CHECK |
| 2183 | 14403 | 32027 | 3/10/2005 | 929,459.15 | n/a | n/a | n/a | 929,459.15 | 929,459.15 | - | 182273 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 3/10/2005 | 13,903.00 | CA | CHECK |
| 2183 | 14404 | 32027 | 3/10/2005 | 929,459.15 | n/a | n/a | n/a | 929,459.15 | 929,459.15 | - | 260598 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 3/10/2005 | 723,650.00 | CA | CHECK |
| 2183 | 14405 | 32027 | 3/10/2005 | 929,459.15 | n/a | n/a | n/a | 929,459.15 | 929,459.15 | - | 267205 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/10/2005 | 4,200.00 | CA | CHECK |
| 2183 | 14406 | 32027 | 3/10/2005 | 929,459.15 | n/a | n/a | n/a | 929,459.15 | 929,459.15 | - | 272607 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 3/10/2005 | 50,000.00 | CA | CHECK |
| 2184 | 14407 | 32040 | 3/11/2005 | 481,000.00 | n/a | n/a | n/a | 481,000.00 | 480,000.00 | 1,000.00 | 115316 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 3/11/2005 | 80,000.00 | CA | CHECK |
| 2184 | 14408 | 32040 | 3/11/2005 | 481,000.00 | n/a | n/a | n/a | 481,000.00 | 480,000.00 | 1,000.00 | 279089 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 3/11/2005 | 200,000.00 | CA | CHECK |
| 2184 | 14409 | 32040 | 3/11/2005 | 481,000.00 | n/a | n/a | n/a | 481,000.00 | 480,000.00 | 1,000.00 | 294191 | 1EM004 | ALLIED PARKING INC | 3/11/2005 | 200,000.00 | CA | CHECK |
| 2185 | 14411 | 32053 | 3/14/2005 | 2,420,717.09 | n/a | n/a | n/a | 2,420,717.09 | 2,420,717.09 | - | 87449 | 1CM928 | HOWARD LESTER & PATRICIA B LESTER JT/WROS | 3/14/2005 | 2,000,000.00 | JRNL | CHECK |
| 2185 | 14412 | 32053 | 3/14/2005 | 2,420,717.09 | n/a | n/a | n/a | 2,420,717.09 | 2,420,717.09 | - | 88423 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 3/14/2005 | 250,000.00 | CA | CHECK |
| 2185 | 14413 | 32053 | 3/14/2005 | 2,420,717.09 | n/a | n/a | n/a | 2,420,717.09 | 2,420,717.09 | - | 147401 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/14/2005 | 28.00 | CA | CHECK |
| 2185 | 14414 | 32053 | 3/14/2005 | 2,420,717.09 | n/a | n/a | n/a | 2,420,717.09 | 2,420,717.09 | - | 173672 | 1C1295 | NTC & CO. FBO MARCIA BETH COHN (111494) | 3/14/2005 | 3,000.00 | CA | 2004 CONTRIBUTION |
| 2185 | 14415 | 32053 | 3/14/2005 | 2,420,717.09 | n/a | n/a | n/a | 2,420,717.09 | 2,420,717.09 | - | 213133 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/14/2005 | 28.00 | CA | CHECK |
| 2185 | 14416 | 32053 | 3/14/2005 | 2,420,717.09 | n/a | n/a | n/a | 2,420,717.09 | 2,420,717.09 | - | 213142 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/14/2005 | 15.00 | CA | CHECK |
| 2185 | 14417 | 32053 | 3/14/2005 | 2,420,717.09 | n/a | n/a | n/a | 2,420,717.09 | 2,420,717.09 | - | 246431 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 3/14/2005 | 150,000.00 | CA | CHECK |
| 2185 | 14418 | 32053 | 3/14/2005 | 2,420,717.09 | n/a | n/a | n/a | 2,420,717.09 | 2,420,717.09 | - | 260151 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/14/2005 | 142.56 | CA | CHECK |
| 2185 | 14419 | 32053 | 3/14/2005 | 2,420,717.09 | n/a | n/a | n/a | 2,420,717.09 | 2,420,717.09 | - | 298924 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/14/2005 | 30.24 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2185 | 14420 | 32053 | 3/14/2005 | 2,420,717.09 | n/a | n/a | n/a | 2,420,717.09 | 2,420,717.09 | - | 302704 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 3/14/2005 | 10,000.00 | CA | CHECK |
| 2185 | 14421 | 32053 | 3/14/2005 | 2,420,717.09 | n/a | n/a | n/a | 2,420,717.09 | 2,420,717.09 | - | 305315 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/14/2005 | 18.00 | CA | CHECK |
| 2185 | 14422 | 32053 | 3/14/2005 | 2,420,717.09 | n/a | n/a | n/a | 2,420,717.09 | 2,420,717.09 | - | 305332 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 3/14/2005 | 7,455.29 | CA | CHECK |
| 2186 | 14423 | 32066 | 3/15/2005 | 360,000.00 | n/a | n/a | n/a | 360,000.00 | 360,000.00 | - | 54706 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 3/15/2005 | 60,000.00 | CA | CHECK |
| 2186 | 14424 | 32066 | 3/15/2005 | 360,000.00 | n/a | n/a | n/a | 360,000.00 | 360,000.00 | - | 54712 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 3/15/2005 | 10,000.00 | CA | CHECK |
| 2186 | 14425 | 32066 | 3/15/2005 | 360,000.00 | n/a | n/a | n/a | 360,000.00 | 360,000.00 | - | 54774 | 1ZB248 | LAUREN COHEN SACKS | 3/15/2005 | 190,000.00 | CA | CHECK |
| 2186 | 14426 | 32066 | 3/15/2005 | 360,000.00 | n/a | n/a | n/a | 360,000.00 | 360,000.00 | - | 260659 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 3/15/2005 | 10,000.00 | CA | CHECK |
| 2186 | 14427 | 32066 | 3/15/2005 | 360,000.00 | n/a | n/a | n/a | 360,000.00 | 360,000.00 | - | 267425 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 3/15/2005 | 50,000.00 | CA | CHECK |
| 2186 | 14428 | 32066 | 3/15/2005 | 360,000.00 | n/a | n/a | n/a | 360,000.00 | 360,000.00 | - | 312654 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 3/15/2005 | 40,000.00 | CA | CHECK |
| 2187 | 14429 | 32085 | 3/16/2005 | 632,000.00 | n/a | n/a | n/a | 632,000.00 | 632,000.00 | - | 83875 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 3/16/2005 | 260,000.00 | CA | CHECK |
| 2187 | 14430 | 32085 | 3/16/2005 | 632,000.00 | n/a | n/a | n/a | 632,000.00 | 632,000.00 | - | 158792 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 3/16/2005 | 20,000.00 | CA | CHECK |
| 2187 | 14431 | 32085 | 3/16/2005 | 632,000.00 | n/a | n/a | n/a | 632,000.00 | 632,000.00 | - | 260622 | 1ZA018 | A PAUL VICTOR P C | 3/16/2005 | 197,000.00 | CA | CHECK |
| 2187 | 14432 | 32085 | 3/16/2005 | 632,000.00 | n/a | n/a | n/a | 632,000.00 | 632,000.00 | - | 260631 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 3/16/2005 | 100,000.00 | CA | CHECK |
| 2187 | 14433 | 32085 | 3/16/2005 | 632,000.00 | n/a | n/a | n/a | 632,000.00 | 632,000.00 | - | 267443 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 3/16/2005 | 25,000.00 | CA | CHECK |
| 2187 | 14434 | 32085 | 3/16/2005 | 632,000.00 | n/a | n/a | n/a | 632,000.00 | 632,000.00 | - | 267478 | 1ZA925 | LESLIE ROSEN | 3/16/2005 | 10,000.00 | CA | CHECK |
| 2187 | 14435 | 32085 | 3/16/2005 | 632,000.00 | n/a | n/a | n/a | 632,000.00 | 632,000.00 | - | 308200 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 3/16/2005 | 20,000.00 | CA | CHECK |
| 2188 | 14436 | 32104 | 3/17/2005 | 834,200.00 | n/a | n/a | n/a | 834,200.00 | 834,200.00 | - | 45908 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/17/2005 | 24,200.00 | CA | CHECK |
| 2188 | 14437 | 32104 | 3/17/2005 | 834,200.00 | n/a | n/a | n/a | 834,200.00 | 834,200.00 | - | 87362 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 3/17/2005 | 35,000.00 | CA | CHECK |
| 2188 | 14438 | 32104 | 3/17/2005 | 834,200.00 | n/a | n/a | n/a | 834,200.00 | 834,200.00 | - | 147406 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 3/17/2005 | 225,000.00 | CA | CHECK |
| 2188 | 14439 | 32104 | 3/17/2005 | 834,200.00 | n/a | n/a | n/a | 834,200.00 | 834,200.00 | - | 272637 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 3/17/2005 | 150,000.00 | CA | CHECK |
| 2188 | 14440 | 32104 | 3/17/2005 | 834,200.00 | n/a | n/a | n/a | 834,200.00 | 834,200.00 | - | 305256 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 3/17/2005 | 400,000.00 | CA | CHECK |
| 2189 | 14441 | 32120 | 3/18/2005 | 37,701.55 | n/a | n/a | n/a | 37,701.55 | 37,701.55 | - | 158655 | 1L0194 | THOMAS W LOEB MD PC AMENDED AND RETIRED PROFIT SHARING PLAN 1/1/86 | 3/18/2005 | 36,225.00 | CA | CHECK |
| 2189 | 14442 | 32120 | 3/18/2005 | 37,701.55 | n/a | n/a | n/a | 37,701.55 | 37,701.55 | - | 158837 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 3/18/2005 | 1,476.55 | CA | CHECK |
| 2190 | 14443 | 32139 | 3/21/2005 | 1,528,798.90 | n/a | n/a | n/a | 1,528,798.90 | 1,528,798.90 | - | 173480 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/21/2005 | 10,000.00 | CA | CHECK |
| 2190 | 14444 | 32139 | 3/21/2005 | 1,528,798.90 | n/a | n/a | n/a | 1,528,798.90 | 1,528,798.90 | - | 173638 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 3/21/2005 | 30,000.00 | CA | CHECK |
| 2190 | 14445 | 32139 | 3/21/2005 | 1,528,798.90 | n/a | n/a | n/a | 1,528,798.90 | 1,528,798.90 | - | 227231 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 3/21/2005 | 25,000.00 | CA | CHECK |
| 2190 | 14446 | 32139 | 3/21/2005 | 1,528,798.90 | n/a | n/a | n/a | 1,528,798.90 | 1,528,798.90 | - | 267222 | 1M0215 | ROBERT MAGOON | 3/21/2005 | 888,798.90 | JRNL | CHECK |
| 2190 | 14447 | 32139 | 3/21/2005 | 1,528,798.90 | n/a | n/a | n/a | 1,528,798.90 | 1,528,798.90 | - | 294217 | 1EM073 | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENBERG | 3/21/2005 | 100,000.00 | CA | CHECK |
| 2190 | 14448 | 32139 | 3/21/2005 | 1,528,798.90 | n/a | n/a | n/a | 1,528,798.90 | 1,528,798.90 | - | 298293 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 3/21/2005 | 75,000.00 | CA | CHECK |
| 2190 | 14449 | 32139 | 3/21/2005 | 1,528,798.90 | n/a | n/a | n/a | 1,528,798.90 | 1,528,798.90 | - | 298305 | 1ZB409 | SHULMAN INVESTMENTS LP C/O IRA SHULMAN | 3/21/2005 | 400,000.00 | CA | CHECK |
| 2191 | 14450 | 32159 | 3/22/2005 | 8,681.22 | n/a | n/a | n/a | 8,681.22 | 8,681.22 | - | 42341 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 3/22/2005 | 2,000.00 | CA | CHECK |
| 2191 | 14451 | 32159 | 3/22/2005 | 8,681.22 | n/a | n/a | n/a | 8,681.22 | 8,681.22 | - | 83823 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 3/22/2005 | 50.22 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2191 | 14452 | 32159 | 3/22/2005 | 8,681.22 | n/a | n/a | n/a | 8,681.22 | 8,681.22 | - | 267421 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 3/22/2005 | 3,040.00 | CA | CHECK |
| 2191 | 14453 | 32159 | 3/22/2005 | 8,681.22 | n/a | n/a | n/a | 8,681.22 | 8,681.22 | - | 293612 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/22/2005 | 3,591.00 | CA | CHECK |
| 2192 | 14454 | 32184 | 3/23/2005 | 252,000.00 | n/a | n/a | n/a | 252,000.00 | 252,000.00 | - | 31906 | 1H0114 | ROBERT A HARMATZ | 3/23/2005 | 250,000.00 | CA | CHECK |
| 2192 | 14455 | 32184 | 3/23/2005 | 252,000.00 | n/a | n/a | n/a | 252,000.00 | 252,000.00 | - | 267361 | 1ZA640 | GRETA HANNA FAMILY LLC | 3/23/2005 | 2,000.00 | CA | CHECK |
| 2193 | 14456 | 32185 | 3/23/2005 | 6,261,054.00 | n/a | n/a | n/a | 6,261,054.00 | 6,261,054.00 | - | 31945 | 1KW013 | DAYLE KATZ | 3/23/2005 | 29,403.00 | CA | CHECK |
| 2193 | 14457 | 32185 | 3/23/2005 | 6,261,054.00 | n/a | n/a | n/a | 6,261,054.00 | 6,261,054.00 | - | 87642 | 1KW108 | GREGORY KATZ | 3/23/2005 | 24,000.00 | CA | CHECK |
| 2193 | 14458 | 32185 | 3/23/2005 | 6,261,054.00 | n/a | n/a | n/a | 6,261,054.00 | 6,261,054.00 | - | 87652 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 3/23/2005 | 65,000.00 | CA | CHECK |
| 2193 | 14459 | 32185 | 3/23/2005 | 6,261,054.00 | n/a | n/a | n/a | 6,261,054.00 | 6,261,054.00 | - | 88394 | 1ZA374 | SHIRLEY SCHREIBER FAMILY TRUST SHIRLEY AND ARNOLD SCHREIBER TRUSTEES | 3/23/2005 | 68,500.00 | CA | CHECK |
| 2193 | 14460 | 32185 | 3/23/2005 | 6,261,054.00 | n/a | n/a | n/a | 6,261,054.00 | 6,261,054.00 | - | 124559 | 1ZB319 | WILLIAM I BADER | 3/23/2005 | 250,000.00 | CA | CHECK |
| 2193 | 14461 | 32185 | 3/23/2005 | 6,261,054.00 | n/a | n/a | n/a | 6,261,054.00 | 6,261,054.00 | - | 147077 | 1H0087 | ANDREW HELLER OR MARGARET HELLER J/T WROS | 3/23/2005 | 100,000.00 | CA | CHECK |
| 2193 | 14462 | 32185 | 3/23/2005 | 6,261,054.00 | n/a | n/a | n/a | 6,261,054.00 | 6,261,054.00 | - | 204123 | 1G0359 | ALAN GOLDMAN | 3/23/2005 | 100,000.00 | CA | CHECK |
| 2193 | 14463 | 32185 | 3/23/2005 | 6,261,054.00 | n/a | n/a | n/a | 6,261,054.00 | 6,261,054.00 | - | 212625 | 1B0167 | EDWARD BLUMENFELD GERALD Y MORDFIN ET AL | 3/23/2005 | 48,000.00 | CA | CHECK |
| 2193 | 14464 | 32185 | 3/23/2005 | 6,261,054.00 | n/a | n/a | n/a | 6,261,054.00 | 6,261,054.00 | - | 212889 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 3/23/2005 | 65,000.00 | CA | CHECK |
| 2193 | 14465 | 32185 | 3/23/2005 | 6,261,054.00 | n/a | n/a | n/a | 6,261,054.00 | 6,261,054.00 | - | 279237 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND | 3/23/2005 | 55,000.00 | CA | CHECK |
| 2193 | 14466 | 32185 | 3/23/2005 | 6,261,054.00 | n/a | n/a | n/a | 6,261,054.00 | 6,261,054.00 | - | 279243 | 1H0007 | CLAYRE HULSH HAFT | 3/23/2005 | 5,151.00 | CA | CHECK |
| 2193 | 14467 | 32185 | 3/23/2005 | 6,261,054.00 | n/a | n/a | n/a | 6,261,054.00 | 6,261,054.00 | - | 298846 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 3/23/2005 | 31,000.00 | CA | CHECK |
| 2193 | 14468 | 32185 | 3/23/2005 | 6,261,054.00 | n/a | n/a | n/a | 6,261,054.00 | 6,261,054.00 | - | 302764 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 3/23/2005 | 20,000.00 | CA | CHECK |
| 2193 | 14469 | 32185 | 3/23/2005 | 6,261,054.00 | n/a | n/a | n/a | 6,261,054.00 | 6,261,054.00 | - | 305260 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 3/23/2005 | 5,400,000.00 | JRNL | CHECK |
| 2194 | 14470 | 32203 | 3/24/2005 | 115,420.00 | n/a | n/a | n/a | 115,420.00 | 115,420.00 | - | 204169 | 1KW108 | GREGORY KATZ | 3/24/2005 | 40,000.00 | CA | CHECK |
| 2194 | 14471 | 32203 | 3/24/2005 | 115,420.00 | n/a | n/a | n/a | 115,420.00 | 115,420.00 | - | 204211 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 3/24/2005 | 4,356.00 | CA | CHECK |
| 2194 | 14472 | 32203 | 3/24/2005 | 115,420.00 | n/a | n/a | n/a | 115,420.00 | 115,420.00 | - | 212712 | 1C1287 | IRWIN G CANTOR GLORIA CANTOR JT TEN | 3/24/2005 | 35,000.00 | CA | CHECK |
| 2194 | 14473 | 32203 | 3/24/2005 | 115,420.00 | n/a | n/a | n/a | 115,420.00 | 115,420.00 | - | 261671 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 3/24/2005 | 900.00 | CA | CHECK |
| 2194 | 14474 | 32203 | 3/24/2005 | 115,420.00 | n/a | n/a | n/a | 115,420.00 | 115,420.00 | - | 279292 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 3/24/2005 | 5,808.00 | CA | CHECK |
| 2194 | 14475 | 32203 | 3/24/2005 | 115,420.00 | n/a | n/a | n/a | 115,420.00 | 115,420.00 | - | 305248 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 3/24/2005 | 4,356.00 | CA | CHECK |
| 2194 | 14476 | 32203 | 3/24/2005 | 115,420.00 | n/a | n/a | n/a | 115,420.00 | 115,420.00 | - | 308188 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 3/24/2005 | 25,000.00 | CA | CHECK |
| 2195 | 14477 | 32232 | 3/28/2005 | 407,817.62 | n/a | n/a | n/a | 407,817.62 | 407,817.62 | - | 83974 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 3/28/2005 | 25,000.00 | CA | CHECK |
| 2195 | 14478 | 32232 | 3/28/2005 | 407,817.62 | n/a | n/a | n/a | 407,817.62 | 407,817.62 | - | 181218 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 3/28/2005 | 25,000.00 | CA | CHECK |
| 2195 | 14479 | 32232 | 3/28/2005 | 407,817.62 | n/a | n/a | n/a | 407,817.62 | 407,817.62 | - | 203956 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 3/28/2005 | 99,117.62 | CA | CHECK |
| 2195 | 14480 | 32232 | 3/28/2005 | 407,817.62 | n/a | n/a | n/a | 407,817.62 | 407,817.62 | - | 213011 | 1ZB472 | G B INVESTMENTS C/O KEVIN LEVONAITIS | 3/28/2005 | 25,000.00 | CA | CHECK |
| 2195 | 14481 | 32232 | 3/28/2005 | 407,817.62 | n/a | n/a | n/a | 407,817.62 | 407,817.62 | - | 260654 | 1KW103 | SAM OSTERMAN | 3/28/2005 | 8,700.00 | CA | CHECK |
| 2195 | 14482 | 32232 | 3/28/2005 | 407,817.62 | n/a | n/a | n/a | 407,817.62 | 407,817.62 | - | 279256 | 1KW024 | SAUL B KATZ | 3/28/2005 | 75,000.00 | CA | CHECK |
| 2195 | 14483 | 32232 | 3/28/2005 | 407,817.62 | n/a | n/a | n/a | 407,817.62 | 407,817.62 | - | 298850 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 3/28/2005 | 100,000.00 | CA | CHECK |
| 2195 | 14484 | 32232 | 3/28/2005 | 407,817.62 | n/a | n/a | n/a | 407,817.62 | 407,817.62 | - | 312631 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 3/28/2005 | 50,000.00 | CA | CHECK |
| 2196 | 14485 | 32256 | 3/29/2005 | 80,206.38 | n/a | n/a | n/a | 80,206.38 | 80,206.38 | - | 246669 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 3/29/2005 | 35,000.00 | CA | CHECK |
| 2196 | 14486 | 32256 | 3/29/2005 | 80,206.38 | n/a | n/a | n/a | 80,206.38 | 80,206.38 | - | 267077 | 1ZR288 | NTC & CO. FBO A PAUL VICTOR (91930) | 3/29/2005 | 16,010.09 | CA | CHECK |
| 2196 | 14487 | 32256 | 3/29/2005 | 80,206.38 | n/a | n/a | n/a | 80,206.38 | 80,206.38 | - | 289289 | 1ZB019 | ELLEN M KRASS PRODUCTIONS INC PROFIT SHARING PLAN C/O ELLEN M KRASS | 3/29/2005 | 2,912.29 | CA | CHECK |
| 2196 | 14488 | 32256 | 3/29/2005 | 80,206.38 | n/a | n/a | n/a | 80,206.38 | 80,206.38 | - | 303057 | 1ZB351 | PAUL SHEINKOPF ASSOCIATES PROFIT SHARING PLAN | 3/29/2005 | 26,284.00 | CA | CHECK |
| 2197 | 14489 | 32257 | 3/29/2005 | 823,201.10 | n/a | n/a | n/a | 823,201.10 | 823,201.10 | - | 88296 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 3/29/2005 | 80,000.00 | CA | CHECK |
| 2197 | 14490 | 32257 | 3/29/2005 | 823,201.10 | n/a | n/a | n/a | 823,201.10 | 823,201.10 | - | 88454 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 3/29/2005 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2197 | 14491 | 32257 | 3/29/2005 | 823,201.10 | n/a | n/a | n/a | 823,201.10 | 823,201.10 | - | 141210 | 1CM901 | MARY HARTMEYER AS RECEIVER C/O CERTILMAN BALIN ATTN: JOHN H GIONIS | 3/29/2005 | 75,000.00 | CA | CHECK |
| 2197 | 14492 | 32257 | 3/29/2005 | 823,201.10 | n/a | n/a | n/a | 823,201.10 | 823,201.10 | - | 141278 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 3/29/2005 | 6,000.00 | CA | CHECK |
| 2197 | 14493 | 32257 | 3/29/2005 | 823,201.10 | n/a | n/a | n/a | 823,201.10 | 823,201.10 | - | 173587 | 1CM896 | STALL FAMILY LLC | 3/29/2005 | 150,000.00 | CA | CHECK |
| 2197 | 14494 | 32257 | 3/29/2005 | 823,201.10 | n/a | n/a | n/a | 823,201.10 | 823,201.10 | - | 212793 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 3/29/2005 | 9,000.00 | CA | CHECK |
| 2197 | 14495 | 32257 | 3/29/2005 | 823,201.10 | n/a | n/a | n/a | 823,201.10 | 823,201.10 | - | 212881 | 1KW088 | KENDRA OSTERMAN | 3/29/2005 | 7,200.00 | CA | CHECK |
| 2197 | 14496 | 32257 | 3/29/2005 | 823,201.10 | n/a | n/a | n/a | 823,201.10 | 823,201.10 | - | 227338 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 3/29/2005 | 50,000.00 | CA | CHECK |
| 2197 | 14497 | 32257 | 3/29/2005 | 823,201.10 | n/a | n/a | n/a | 823,201.10 | 823,201.10 | - | 246586 | 1F0184 | BEHZAD FAKHERY PROFIT SHARING PLAN | 3/29/2005 | 17,800.00 | CA | CHECK |
| 2197 | 14498 | 32257 | 3/29/2005 | 823,201.10 | n/a | n/a | n/a | 823,201.10 | 823,201.10 | - | 246954 | 1M0215 | ROBERT MAGOON | 3/29/2005 | 111,201.10 | CA | CHECK |
| 2197 | 14499 | 32257 | 3/29/2005 | 823,201.10 | n/a | n/a | n/a | 823,201.10 | 823,201.10 | - | 260498 | 1CM269 | DONNA OLSHAN BONVENTRE J O ESTABROOK & J OLSHAN TIC C/O OLSHAN GRINDMAN & FROME | 3/29/2005 | 50,000.00 | CA | CHECK |
| 2197 | 14500 | 32257 | 3/29/2005 | 823,201.10 | n/a | n/a | n/a | 823,201.10 | 823,201.10 | - | 260623 | 1F0193 | HARRIET FAKHERY | 3/29/2005 | 47,000.00 | CA | CHECK |
| 2197 | 14501 | 32257 | 3/29/2005 | 823,201.10 | n/a | n/a | n/a | 823,201.10 | 823,201.10 | - | 267357 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 3/29/2005 | 120,000.00 | CA | CHECK |
| 2197 | 14502 | 32257 | 3/29/2005 | 823,201.10 | n/a | n/a | n/a | 823,201.10 | 823,201.10 | - | 312650 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 3/29/2005 | 50,000.00 | CA | CHECK |
| 2198 | 14503 | 32282 | 3/30/2005 | 765,000.00 | n/a | n/a | n/a | 765,000.00 | 765,000.00 | - | 31993 | 1ZB488 | DAVID M RANZER JOANNE M RANZER JT WROS | 3/30/2005 | 50,000.00 | CA | CHECK |
| 2198 | 14504 | 32282 | 3/30/2005 | 765,000.00 | n/a | n/a | n/a | 765,000.00 | 765,000.00 | - | 42247 | 1M0113 | ROSLYN MANDEL | 3/30/2005 | 100,000.00 | CA | CHECK |
| 2198 | 14505 | 32282 | 3/30/2005 | 765,000.00 | n/a | n/a | n/a | 765,000.00 | 765,000.00 | - | 161800 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/30/2005 | 188,000.00 | CA | CHECK |
| 2198 | 14506 | 32282 | 3/30/2005 | 765,000.00 | n/a | n/a | n/a | 765,000.00 | 765,000.00 | - | 161813 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 3/30/2005 | 150,000.00 | CA | CHECK |
| 2198 | 14507 | 32282 | 3/30/2005 | 765,000.00 | n/a | n/a | n/a | 765,000.00 | 765,000.00 | - | 213223 | 1P0111 | GEORGE PEREZ & JEANETTE PEREZ J/T WROS | 3/30/2005 | 80,000.00 | CA | CHECK |
| 2198 | 14508 | 32282 | 3/30/2005 | 765,000.00 | n/a | n/a | n/a | 765,000.00 | 765,000.00 | - | 267322 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 3/30/2005 | 100,000.00 | CA | CHECK |
| 2198 | 14509 | 32282 | 3/30/2005 | 765,000.00 | n/a | n/a | n/a | 765,000.00 | 765,000.00 | - | 267345 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 3/30/2005 | 50,000.00 | CA | CHECK |
| 2198 | 14510 | 32282 | 3/30/2005 | 765,000.00 | n/a | n/a | n/a | 765,000.00 | 765,000.00 | - | 305341 | 1P0111 | GEORGE PEREZ & JEANETTE PEREZ J/T WROS | 3/30/2005 | 47,000.00 | CA | CHECK |
| 2199 | 14511 | 32315 | 3/31/2005 | 2,247,520.00 | n/a | n/a | n/a | 2,247,520.00 | 2,247,520.00 | - | 78928 | 1EM382 | MILLICENT ZAHN | 3/31/2005 | 100,000.00 | CA | CHECK |
| 2199 | 14512 | 32315 | 3/31/2005 | 2,247,520.00 | n/a | n/a | n/a | 2,247,520.00 | 2,247,520.00 | - | 214728 | 1CM933 | ALAN GURTMAN IRREVOCABLE INSURANCE TRUST DTD 7/15/1993 C/O GARY SQUIRES TRUSTEE | 3/31/2005 | 2,000,000.00 | JRNL | CHECK |
| 2199 | 14513 | 32315 | 3/31/2005 | 2,247,520.00 | n/a | n/a | n/a | 2,247,520.00 | 2,247,520.00 | - | 227388 | 1ZB437 | LOUIS SANDRO BARONE | 3/31/2005 | 45,000.00 | CA | CHECK |
| 2199 | 14514 | 32315 | 3/31/2005 | 2,247,520.00 | n/a | n/a | n/a | 2,247,520.00 | 2,247,520.00 | - | 298857 | 1KW342 | ANDREW KATZ DEBORAH KATZ JT TEN 1 SPRINGWOOD PLACE | 3/31/2005 | 100,000.00 | CA | CHECK |
| 2199 | 14515 | 32315 | 3/31/2005 | 2,247,520.00 | n/a | n/a | n/a | 2,247,520.00 | 2,247,520.00 | - | 305335 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 3/31/2005 | 2,520.00 | CA | CHECK |
| 2200 | 14516 | 32378 | 4/4/2005 | 999,425.00 | n/a | n/a | n/a | 999,425.00 | 999,425.00 | - | 228001 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 4/4/2005 | 500,000.00 | CA | CHECK |
| 2200 | 14517 | 32378 | 4/4/2005 | 999,425.00 | n/a | n/a | n/a | 999,425.00 | 999,425.00 | - | 246785 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/4/2005 | 1,700.00 | CA | CHECK |
| 2200 | 14518 | 32378 | 4/4/2005 | 999,425.00 | n/a | n/a | n/a | 999,425.00 | 999,425.00 | - | 255043 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 4/4/2005 | 31,925.00 | CA | CHECK |
| 2200 | 14519 | 32378 | 4/4/2005 | 999,425.00 | n/a | n/a | n/a | 999,425.00 | 999,425.00 | - | 260647 | 1ZA674 | BELLE SCHUPAK | 4/4/2005 | 25,000.00 | CA | CHECK |
| 2200 | 14520 | 32378 | 4/4/2005 | 999,425.00 | n/a | n/a | n/a | 999,425.00 | 999,425.00 | - | 282908 | 1G0241 | JOSHUA L GOLDMAN AMY F GOLDMAN T/I/C C/O BARGOLD STORAGE SYSTM LLC | 4/4/2005 | 375,000.00 | CA | CHECK |
| 2200 | 14521 | 32378 | 4/4/2005 | 999,425.00 | n/a | n/a | n/a | 999,425.00 | 999,425.00 | - | 303098 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 4/4/2005 | 48,800.00 | CA | CHECK |
| 2200 | 14522 | 32378 | 4/4/2005 | 999,425.00 | n/a | n/a | n/a | 999,425.00 | 999,425.00 | - | 308356 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 4/4/2005 | 17,000.00 | CA | CHECK |
| 2201 | 14523 | 32404 | 4/5/2005 | 928,000.00 | n/a | n/a | n/a | 928,000.00 | 928,000.00 | - | 142625 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 4/5/2005 | 240,000.00 | CA | CHECK |
| 2201 | 14524 | 32404 | 4/5/2005 | 928,000.00 | n/a | n/a | n/a | 928,000.00 | 928,000.00 | - | 173013 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 4/5/2005 | 20,000.00 | CA | CHECK |
| 2201 | 14525 | 32404 | 4/5/2005 | 928,000.00 | n/a | n/a | n/a | 928,000.00 | 928,000.00 | - | 227417 | 1B0170 | BRAD BLUMENFELD | 4/5/2005 | 300,000.00 | CA | CHECK |
| 2201 | 14526 | 32404 | 4/5/2005 | 928,000.00 | n/a | n/a | n/a | 928,000.00 | 928,000.00 | - | 248477 | 1R0113 | CHARLES C ROLLINS | 4/5/2005 | 368,000.00 | CA | CHECK |
| 2202 | 14527 | 32423 | 4/6/2005 | 21,378.10 | n/a | n/a | n/a | 21,378.10 | 21,378.10 | - | 254057 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 4/6/2005 | 1,439.00 | CA | CHECK |
| 2202 | 14528 | 32423 | 4/6/2005 | 21,378.10 | n/a | n/a | n/a | 21,378.10 | 21,378.10 | - | 258119 | 1ZR001 | NTC & CO. FBO RONALD M LAZARUS (94048) | 4/6/2005 | 3,500.10 | CA | CHECK |
| 2202 | 14529 | 32423 | 4/6/2005 | 21,378.10 | n/a | n/a | n/a | 21,378.10 | 21,378.10 | - | 293532 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 4/6/2005 | 1,439.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2202 | 14530 | 32423 | 4/6/2005 | 21,378.10 | n/a | n/a | n/a | 21,378.10 | 21,378.10 | - | 308360 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 4/6/2005 | 15,000.00 | CA | CHECK |
| 2203 | 14531 | 32443 | 4/7/2005 | 68,914.42 | n/a | n/a | n/a | 68,914.42 | 68,914.42 | - | 55214 | 1EM051 | WILLIAM DIAMOND | 4/7/2005 | 5,873.54 | CA | CHECK |
| 2203 | 14532 | 32443 | 4/7/2005 | 68,914.42 | n/a | n/a | n/a | 68,914.42 | 68,914.42 | - | 110874 | 1M0103 | MARION MADOFF | 4/7/2005 | 37,986.00 | CA | CHECK |
| 2203 | 14533 | 32443 | 4/7/2005 | 68,914.42 | n/a | n/a | n/a | 68,914.42 | 68,914.42 | - | 188153 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER UC TSTEES RTA AS AMEND OF AUSTIN L GREER | 4/7/2005 | 25,000.00 | CA | CHECK |
| 2203 | 14534 | 32443 | 4/7/2005 | 68,914.42 | n/a | n/a | n/a | 68,914.42 | 68,914.42 | - | 293496 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 4/7/2005 | 54.88 | CA | CHECK |
| 2204 | 14535 | 32468 | 4/8/2005 | 432,000.00 | n/a | n/a | n/a | 432,000.00 | 432,000.00 | - | 164404 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 4/8/2005 | 150,000.00 | CA | CHECK |
| 2204 | 14536 | 32468 | 4/8/2005 | 432,000.00 | n/a | n/a | n/a | 432,000.00 | 432,000.00 | - | 199074 | 1N0013 | JULIET NIERENBERG | 4/8/2005 | 10,000.00 | CA | CHECK |
| 2204 | 14537 | 32468 | 4/8/2005 | 432,000.00 | n/a | n/a | n/a | 432,000.00 | 432,000.00 | - | 221224 | 1ZB042 | JUDITH H ROME | 4/8/2005 | 262,000.00 | CA | CHECK |
| 2204 | 14538 | 32468 | 4/8/2005 | 432,000.00 | n/a | n/a | n/a | 432,000.00 | 432,000.00 | - | 228190 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 4/8/2005 | 10,000.00 | CA | CHECK |
| 2205 | 14539 | 32485 | 4/11/2005 | 1,197,439.41 | n/a | n/a | n/a | 1,197,439.41 | 1,197,439.41 | - | 120665 | 1D005G | NOBLE DARROW & ANN DARROW J/T WROS | 4/11/2005 | 104,573.94 | CA | CHECK |
| 2205 | 14540 | 32485 | 4/11/2005 | 1,197,439.41 | n/a | n/a | n/a | 1,197,439.41 | 1,197,439.41 | - | 183768 | 1C1315 | LEE CERTILMAN | 4/11/2005 | 50,000.00 | CA | CHECK |
| 2205 | 14541 | 32485 | 4/11/2005 | 1,197,439.41 | n/a | n/a | n/a | 1,197,439.41 | 1,197,439.41 | - | 189232 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 4/11/2005 | 16,048.00 | CA | CHECK |
| 2205 | 14542 | 32485 | 4/11/2005 | 1,197,439.41 | n/a | n/a | n/a | 1,197,439.41 | 1,197,439.41 | - | 189325 | 1CM889 | STANLEY H MUSS | 4/11/2005 | 1,000,000.00 | CA | CHECK |
| 2205 | 14543 | 32485 | 4/11/2005 | 1,197,439.41 | n/a | n/a | n/a | 1,197,439.41 | 1,197,439.41 | - | 199006 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/11/2005 | 51.30 | CA | CHECK |
| 2205 | 14544 | 32485 | 4/11/2005 | 1,197,439.41 | n/a | n/a | n/a | 1,197,439.41 | 1,197,439.41 | - | 200839 | 1KW087 | HEATHER OSTERMAN | 4/11/2005 | 10,100.00 | CA | CHECK |
| 2205 | 14545 | 32485 | 4/11/2005 | 1,197,439.41 | n/a | n/a | n/a | 1,197,439.41 | 1,197,439.41 | - | 248404 | 1M0103 | MARION MADOFF | 4/11/2005 | 200.00 | CA | CHECK |
| 2205 | 14546 | 32485 | 4/11/2005 | 1,197,439.41 | n/a | n/a | n/a | 1,197,439.41 | 1,197,439.41 | - | 282912 | 1H0007 | CLAYRE HULSH HAFT | 4/11/2005 | 5,346.00 | CA | CHECK |
| 2205 | 14547 | 32485 | 4/11/2005 | 1,197,439.41 | n/a | n/a | n/a | 1,197,439.41 | 1,197,439.41 | - | 308557 | 1M0103 | MARION MADOFF | 4/11/2005 | 343.20 | CA | CHECK |
| 2205 | 14548 | 32485 | 4/11/2005 | 1,197,439.41 | n/a | n/a | n/a | 1,197,439.41 | 1,197,439.41 | - | 313729 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/11/2005 | 0.12 | CA | CHECK |
| 2205 | 14549 | 32485 | 4/11/2005 | 1,197,439.41 | n/a | n/a | n/a | 1,197,439.41 | 1,197,439.41 | - | 313739 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 4/11/2005 | 2,520.00 | CA | CHECK |
| 2205 | 14550 | 32485 | 4/11/2005 | 1,197,439.41 | n/a | n/a | n/a | 1,197,439.41 | 1,197,439.41 | - | 313740 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 4/11/2005 | 8,256.85 | CA | CHECK |
| 2206 | 14551 | 32505 | 4/12/2005 | 802,209.74 | n/a | n/a | n/a | 802,209.74 | 802,209.74 | - | 87565 | 1CM782 | JOAN FEINBERG BERNS PHD | 4/12/2005 | 300,000.00 | CA | CHECK |
| 2206 | 14552 | 32505 | 4/12/2005 | 802,209.74 | n/a | n/a | n/a | 802,209.74 | 802,209.74 | - | 155316 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 4/12/2005 | 12,051.74 | CA | CHECK |
| 2206 | 14553 | 32505 | 4/12/2005 | 802,209.74 | n/a | n/a | n/a | 802,209.74 | 802,209.74 | - | 164276 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 4/12/2005 | 25,000.00 | CA | CHECK |
| 2206 | 14554 | 32505 | 4/12/2005 | 802,209.74 | n/a | n/a | n/a | 802,209.74 | 802,209.74 | - | 200645 | 1E0167 | MORRIS EISEN & CARYL ELLIS J/T WROS ATTN: MAILROOM | 4/12/2005 | 300,000.00 | CA | CHECK |
| 2206 | 14555 | 32505 | 4/12/2005 | 802,209.74 | n/a | n/a | n/a | 802,209.74 | 802,209.74 | - | 226685 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 4/12/2005 | 67,720.00 | CA | CHECK |
| 2206 | 14556 | 32505 | 4/12/2005 | 802,209.74 | n/a | n/a | n/a | 802,209.74 | 802,209.74 | - | 227830 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 4/12/2005 | 3,719.00 | CA | CHECK |
| 2206 | 14557 | 32505 | 4/12/2005 | 802,209.74 | n/a | n/a | n/a | 802,209.74 | 802,209.74 | - | 228205 | 1W0055 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 4/12/2005 | 3,719.00 | CA | CHECK |
| 2206 | 14558 | 32505 | 4/12/2005 | 802,209.74 | n/a | n/a | n/a | 802,209.74 | 802,209.74 | - | 261562 | 1EM313 | C E H LIMITED PARTNERSHIP | 4/12/2005 | 90,000.00 | CA | CHECK |
| 2207 | 14559 | 32531 | 4/13/2005 | 1,440,000.00 | n/a | n/a | n/a | 1,440,000.00 | 1,440,000.00 | - | 4686 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 4/13/2005 | 150,000.00 | CA | CHECK |
| 2207 | 14560 | 32531 | 4/13/2005 | 1,440,000.00 | n/a | n/a | n/a | 1,440,000.00 | 1,440,000.00 | - | 183727 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 4/13/2005 | 65,000.00 | CA | CHECK |
| 2207 | 14561 | 32531 | 4/13/2005 | 1,440,000.00 | n/a | n/a | n/a | 1,440,000.00 | 1,440,000.00 | - | 237678 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 4/13/2005 | 25,000.00 | CA | CHECK |
| 2207 | 14562 | 32531 | 4/13/2005 | 1,440,000.00 | n/a | n/a | n/a | 1,440,000.00 | 1,440,000.00 | - | 255812 | 1ZA940 | JUDITH WELLING | 4/13/2005 | 1,000,000.00 | CA | CHECK |
| 2207 | 14563 | 32531 | 4/13/2005 | 1,440,000.00 | n/a | n/a | n/a | 1,440,000.00 | 1,440,000.00 | - | 261459 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 4/13/2005 | 100,000.00 | CA | CHECK |
| 2207 | 14564 | 32531 | 4/13/2005 | 1,440,000.00 | n/a | n/a | n/a | 1,440,000.00 | 1,440,000.00 | - | 293684 | 1B0108 | SHERRIE BLOSSOM BLOOM | 4/13/2005 | 25,000.00 | CA | CHECK |
| 2207 | 14565 | 32531 | 4/13/2005 | 1,440,000.00 | n/a | n/a | n/a | 1,440,000.00 | 1,440,000.00 | - | 293824 | 1C1090 | EDWARD T COUGHLIN AND SUZANNE E COUGHLIN JT WROS | 4/13/2005 | 75,000.00 | CA | CHECK |
| 2208 | 14566 | 32552 | 4/14/2005 | 60,000.00 | n/a | n/a | n/a | 60,000.00 | 60,000.00 | - | 157851 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN J/T WROS | 4/14/2005 | 10,000.00 | CA | CHECK |
| 2208 | 14567 | 32552 | 4/14/2005 | 60,000.00 | n/a | n/a | n/a | 60,000.00 | 60,000.00 | - | 220921 | 1ZA018 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 4/14/2005 | 50,000.00 | CA | CHECK |
| 2209 | 14568 | 32567 | 4/15/2005 | 1,513,545.29 | n/a | n/a | n/a | 1,513,545.29 | 1,513,545.29 | - | 142657 | 1ZA018 | A PAUL VICTOR P C | 4/15/2005 | 375,000.00 | CA | CHECK |
| 2209 | 14569 | 32567 | 4/15/2005 | 1,513,545.29 | n/a | n/a | n/a | 1,513,545.29 | 1,513,545.29 | - | 165301 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 4/15/2005 | 250,000.00 | CA | CHECK |
| 2209 | 14570 | 32567 | 4/15/2005 | 1,513,545.29 | n/a | n/a | n/a | 1,513,545.29 | 1,513,545.29 | - | 171598 | 1ZG003 | WILLIAM FELDER PROFIT SHARING PLAN AND TRUST | 4/15/2005 | 17,900.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2209 | 14571 | 32567 | 4/15/2005 | 1,513,545.29 | n/a | n/a | n/a | 1,513,545.29 | 1,513,545.29 | - | 183912 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 4/15/2005 | 230,000.00 | CA | CHECK |
| 2209 | 14572 | 32567 | 4/15/2005 | 1,513,545.29 | n/a | n/a | n/a | 1,513,545.29 | 1,513,545.29 | - | 188101 | 1ZA078 | JOHN BRINLING PROFIT SHARING PLAN | 4/15/2005 | 6,352.00 | CA | CHECK |
| 2209 | 14573 | 32567 | 4/15/2005 | 1,513,545.29 | n/a | n/a | n/a | 1,513,545.29 | 1,513,545.29 | - | 220914 | 1ZA077 | FLORENCE BRINLING PROFIT SHARING PLAN | 4/15/2005 | 6,352.00 | CA | CHECK |
| 2209 | 14574 | 32567 | 4/15/2005 | 1,513,545.29 | n/a | n/a | n/a | 1,513,545.29 | 1,513,545.29 | - | 220942 | 1ZA440 | LEWIS R FRANCK | 4/15/2005 | 10,000.00 | CA | CHECK |
| 2209 | 14575 | 32567 | 4/15/2005 | 1,513,545.29 | n/a | n/a | n/a | 1,513,545.29 | 1,513,545.29 | - | 227995 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 4/15/2005 | 28,000.00 | CA | CHECK |
| 2209 | 14576 | 32567 | 4/15/2005 | 1,513,545.29 | n/a | n/a | n/a | 1,513,545.29 | 1,513,545.29 | - | 244026 | 1ZR126 | NTC & CO. FBO BARBARA K GABA (23590) | 4/15/2005 | 1,758.00 | CA | CHECK |
| 2209 | 14577 | 32567 | 4/15/2005 | 1,513,545.29 | n/a | n/a | n/a | 1,513,545.29 | 1,513,545.29 | - | 278619 | 1CM820 | LESTER L LEVY | 4/15/2005 | 250,000.00 | CA | CHECK |
| 2209 | 14578 | 32567 | 4/15/2005 | 1,513,545.29 | n/a | n/a | n/a | 1,513,545.29 | 1,513,545.29 | - | 303069 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 4/15/2005 | 221,183.29 | CA | CHECK |
| 2209 | 14579 | 32567 | 4/15/2005 | 1,513,545.29 | n/a | n/a | n/a | 1,513,545.29 | 1,513,545.29 | - | 304317 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 4/15/2005 | 7,000.00 | CA | CHECK |
| 2209 | 14580 | 32567 | 4/15/2005 | 1,513,545.29 | n/a | n/a | n/a | 1,513,545.29 | 1,513,545.29 | - | 308290 | 1CM337 | RIMSKY FAMILY LTD PARTNERSHIP | 4/15/2005 | 60,000.00 | CA | CHECK |
| 2209 | 14581 | 32567 | 4/15/2005 | 1,513,545.29 | n/a | n/a | n/a | 1,513,545.29 | 1,513,545.29 | - | 308333 | 1CM903 | LUCERNE TEXTILES INC EMPLOYEES PENSION PLAN & TRUST U/A 04/01/64 | 4/15/2005 | 50,000.00 | CA | CHECK |
| 2210 | 14582 | 32594 | 4/18/2005 | 651,064.98 | n/a | n/a | n/a | 651,064.98 | 651,064.98 | - | 55177 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 4/18/2005 | 96,825.98 | CA | CHECK |
| 2210 | 14583 | 32594 | 4/18/2005 | 651,064.98 | n/a | n/a | n/a | 651,064.98 | 651,064.98 | - | 177804 | 1ZR199 | NTC & CO. FBO MURIEL LEDERMAN (05809) | 4/18/2005 | 100,000.00 | CA | CHECK |
| 2210 | 14584 | 32594 | 4/18/2005 | 651,064.98 | n/a | n/a | n/a | 651,064.98 | 651,064.98 | - | 198620 | 1H0007 | CLAYRE HULSH HAFT | 4/18/2005 | 50,100.00 | CA | CHECK |
| 2210 | 14585 | 32594 | 4/18/2005 | 651,064.98 | n/a | n/a | n/a | 651,064.98 | 651,064.98 | - | 200531 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 4/18/2005 | 35,000.00 | CA | CHECK |
| 2210 | 14586 | 32594 | 4/18/2005 | 651,064.98 | n/a | n/a | n/a | 651,064.98 | 651,064.98 | - | 218781 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 4/18/2005 | 50,000.00 | CA | CHECK |
| 2210 | 14587 | 32594 | 4/18/2005 | 651,064.98 | n/a | n/a | n/a | 651,064.98 | 651,064.98 | - | 227933 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 4/18/2005 | 10,000.00 | CA | CHECK |
| 2210 | 14588 | 32594 | 4/18/2005 | 651,064.98 | n/a | n/a | n/a | 651,064.98 | 651,064.98 | - | 228173 | 1ZA917 | JOYCE SCHUB | 4/18/2005 | 132,139.00 | CA | CHECK |
| 2210 | 14589 | 32594 | 4/18/2005 | 651,064.98 | n/a | n/a | n/a | 651,064.98 | 651,064.98 | - | 241857 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 4/18/2005 | 27,000.00 | CA | CHECK |
| 2210 | 14590 | 32594 | 4/18/2005 | 651,064.98 | n/a | n/a | n/a | 651,064.98 | 651,064.98 | - | 300795 | 1ZA276 | ATWOOD REGENCY PROFIT SHARING PLAN | 4/18/2005 | 150,000.00 | CA | CHECK |
| 2211 | 14591 | 32615 | 4/19/2005 | 571,472.00 | n/a | n/a | n/a | 571,472.00 | 571,472.00 | - | 145223 | 1EM281 | JOSEPH M HUGHART TRUST | 4/19/2005 | 200,000.00 | CA | CHECK |
| 2211 | 14592 | 32615 | 4/19/2005 | 571,472.00 | n/a | n/a | n/a | 571,472.00 | 571,472.00 | - | 157729 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 4/19/2005 | 250,000.00 | CA | CHECK |
| 2211 | 14593 | 32615 | 4/19/2005 | 571,472.00 | n/a | n/a | n/a | 571,472.00 | 571,472.00 | - | 183698 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 4/19/2005 | 71,917.00 | CA | CHECK |
| 2211 | 14594 | 32615 | 4/19/2005 | 571,472.00 | n/a | n/a | n/a | 571,472.00 | 571,472.00 | - | 199012 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 4/19/2005 | 25,000.00 | CA | CHECK |
| 2211 | 14595 | 32615 | 4/19/2005 | 571,472.00 | n/a | n/a | n/a | 571,472.00 | 571,472.00 | - | 218903 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 4/19/2005 | 1,500.00 | CA | CHECK |
| 2211 | 14596 | 32615 | 4/19/2005 | 571,472.00 | n/a | n/a | n/a | 571,472.00 | 571,472.00 | - | 227983 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/19/2005 | 76.80 | CA | CHECK |
| 2211 | 14597 | 32615 | 4/19/2005 | 571,472.00 | n/a | n/a | n/a | 571,472.00 | 571,472.00 | - | 228144 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 4/19/2005 | 2,000.00 | CA | CHECK |
| 2211 | 14598 | 32615 | 4/19/2005 | 571,472.00 | n/a | n/a | n/a | 571,472.00 | 571,472.00 | - | 228157 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 4/19/2005 | 900.00 | CA | CHECK |
| 2211 | 14599 | 32615 | 4/19/2005 | 571,472.00 | n/a | n/a | n/a | 571,472.00 | 571,472.00 | - | 248410 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/19/2005 | 76.80 | CA | CHECK |
| 2211 | 14600 | 32615 | 4/19/2005 | 571,472.00 | n/a | n/a | n/a | 571,472.00 | 571,472.00 | - | 254871 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/19/2005 | 1.40 | CA | CHECK |
| 2211 | 14601 | 32615 | 4/19/2005 | 571,472.00 | n/a | n/a | n/a | 571,472.00 | 571,472.00 | - | 261372 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 4/19/2005 | 20,000.00 | CA | CHECK |
| 2212 | 14602 | 32657 | 4/21/2005 | 175,000.00 | n/a | n/a | n/a | 175,000.00 | 175,000.00 | - | 96207 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 4/21/2005 | 15,000.00 | CA | CHECK |
| 2212 | 14603 | 32657 | 4/21/2005 | 175,000.00 | n/a | n/a | n/a | 175,000.00 | 175,000.00 | - | 226763 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 4/21/2005 | 35,000.00 | CA | CHECK |
| 2212 | 14604 | 32657 | 4/21/2005 | 175,000.00 | n/a | n/a | n/a | 175,000.00 | 175,000.00 | - | 308348 | 1CM901 | MARY HARTMEYER AS RECEIVER C/O CERTILMAN BALIN ATTN: JOHN H GIONIS | 4/21/2005 | 85,000.00 | CA | CHECK |
| 2212 | 14605 | 32657 | 4/21/2005 | 175,000.00 | n/a | n/a | n/a | 175,000.00 | 175,000.00 | - | 308467 | 1KW360 | JAMES E SEILER | 4/21/2005 | 40,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2213 | 14606 | 32678 | 4/22/2005 | 747,004.92 | n/a | n/a | n/a | 747,004.92 | 747,004.92 | - | 84133 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/22/2005 | 250,000.00 | CA | CHECK |
| 2213 | 14607 | 32678 | 4/22/2005 | 747,004.92 | n/a | n/a | n/a | 747,004.92 | 747,004.92 | - | 87632 | 1C1255 | E MARSHALL COMORA | 4/22/2005 | 5,000.00 | CA | CHECK |
| 2213 | 14608 | 32678 | 4/22/2005 | 747,004.92 | n/a | n/a | n/a | 747,004.92 | 747,004.92 | - | 120503 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 4/22/2005 | 12,000.00 | CA | CHECK |
| 2213 | 14609 | 32678 | 4/22/2005 | 747,004.92 | n/a | n/a | n/a | 747,004.92 | 747,004.92 | - | 151968 | 1ZA364 | DEBORAH KAYE | 4/22/2005 | 20,000.00 | CA | CHECK |
| 2213 | 14610 | 32678 | 4/22/2005 | 747,004.92 | n/a | n/a | n/a | 747,004.92 | 747,004.92 | - | 164260 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 4/22/2005 | 25,000.00 | CA | CHECK |
| 2213 | 14611 | 32678 | 4/22/2005 | 747,004.92 | n/a | n/a | n/a | 747,004.92 | 747,004.92 | - | 181348 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 4/22/2005 | 250,000.00 | CA | CHECK |
| 2213 | 14612 | 32678 | 4/22/2005 | 747,004.92 | n/a | n/a | n/a | 747,004.92 | 747,004.92 | - | 221483 | 1D0040 | DO STAY INC | 4/22/2005 | 100,000.00 | CA | CHECK |
| 2213 | 14613 | 32678 | 4/22/2005 | 747,004.92 | n/a | n/a | n/a | 747,004.92 | 747,004.92 | - | 228238 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 4/22/2005 | 40,000.00 | CA | CHECK |
| 2213 | 14614 | 32678 | 4/22/2005 | 747,004.92 | n/a | n/a | n/a | 747,004.92 | 747,004.92 | - | 308548 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 4/22/2005 | 30,000.00 | CA | CHECK |
| 2213 | 14615 | 32678 | 4/22/2005 | 747,004.92 | n/a | n/a | n/a | 747,004.92 | 747,004.92 | - | 311633 | 1ZR325 | NTC & CO. FBO EDITH HOROWTIZ (DEC'D) (074498) C/O RICHARD HOROWITZ | 4/22/2005 | 4.92 | CA | CHECK |
| 2213 | 14616 | 32678 | 4/22/2005 | 747,004.92 | n/a | n/a | n/a | 747,004.92 | 747,004.92 | - | 313724 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 4/22/2005 | 15,000.00 | CA | CHECK |
| 2214 | 14617 | 32692 | 4/25/2005 | 281,773.80 | n/a | n/a | n/a | 281,773.80 | 281,773.80 | - | 157739 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 4/25/2005 | 150,000.00 | CA | CHECK |
| 2214 | 14618 | 32692 | 4/25/2005 | 281,773.80 | n/a | n/a | n/a | 281,773.80 | 281,773.80 | - | 157749 | 1ZA101 | LANNY ROSE REV TST U/A DATED 12/24/98 | 4/25/2005 | 100,000.00 | CA | CHECK |
| 2214 | 14619 | 32692 | 4/25/2005 | 281,773.80 | n/a | n/a | n/a | 281,773.80 | 281,773.80 | - | 300892 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 4/25/2005 | 31,773.80 | CA | CHECK |
| 2215 | 14620 | 32709 | 4/26/2005 | 751,000.00 | n/a | n/a | n/a | 751,000.00 | 751,000.00 | - | 164967 | 1M0101 | RONA MAST | 4/26/2005 | 18,000.00 | CA | CHECK |
| 2215 | 14621 | 32709 | 4/26/2005 | 751,000.00 | n/a | n/a | n/a | 751,000.00 | 751,000.00 | - | 164973 | 1M0101 | RONA MAST | 4/26/2005 | 2,000.00 | CA | CHECK |
| 2215 | 14622 | 32709 | 4/26/2005 | 751,000.00 | n/a | n/a | n/a | 751,000.00 | 751,000.00 | - | 227947 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 4/26/2005 | 350,000.00 | CA | CHECK |
| 2215 | 14623 | 32709 | 4/26/2005 | 751,000.00 | n/a | n/a | n/a | 751,000.00 | 751,000.00 | - | 228299 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J'T WROS | 4/26/2005 | 5,000.00 | CA | CHECK |
| 2215 | 14624 | 32709 | 4/26/2005 | 751,000.00 | n/a | n/a | n/a | 751,000.00 | 751,000.00 | - | 254165 | 1ZA903 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 4/26/2005 | 325,000.00 | CA | CHECK |
| 2215 | 14625 | 32709 | 4/26/2005 | 751,000.00 | n/a | n/a | n/a | 751,000.00 | 751,000.00 | - | 300827 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 4/26/2005 | 25,000.00 | CA | CHECK |
| 2215 | 14626 | 32709 | 4/26/2005 | 751,000.00 | n/a | n/a | n/a | 751,000.00 | 751,000.00 | - | 305929 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/26/2005 | 6,000.00 | CA | CHECK |
| 2215 | 14627 | 32709 | 4/26/2005 | 751,000.00 | n/a | n/a | n/a | 751,000.00 | 751,000.00 | - | 313738 | 1P0043 | TRUST F/B/O MELISSA PERLEN U/A DTD 9/12/79 MYRA & STUART PERLEN TRUSTEES | 4/26/2005 | 20,000.00 | CA | CHECK |
| 2216 | 14628 | 32734 | 4/27/2005 | 1,204,000.00 | n/a | n/a | n/a | 1,204,000.00 | 1,204,000.00 | - | 55017 | 1CM249 | MARTIN STRYKER | 4/27/2005 | 25,000.00 | CA | CHECK |
| 2216 | 14629 | 32734 | 4/27/2005 | 1,204,000.00 | n/a | n/a | n/a | 1,204,000.00 | 1,204,000.00 | - | 120616 | 1CM793 | JAMES H COHEN SPECIAL TRUST | 4/27/2005 | 400,000.00 | CA | CHECK |
| 2216 | 14630 | 32734 | 4/27/2005 | 1,204,000.00 | n/a | n/a | n/a | 1,204,000.00 | 1,204,000.00 | - | 178615 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 4/27/2005 | 500,000.00 | CA | CHECK |
| 2216 | 14631 | 32734 | 4/27/2005 | 1,204,000.00 | n/a | n/a | n/a | 1,204,000.00 | 1,204,000.00 | - | 196717 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 4/27/2005 | 25,000.00 | CA | CHECK |
| 2216 | 14632 | 32734 | 4/27/2005 | 1,204,000.00 | n/a | n/a | n/a | 1,204,000.00 | 1,204,000.00 | - | 199065 | 1M0208 | MALTZ PARTNERS LLC C/O RICHARD MALTZ | 4/27/2005 | 250,000.00 | CA | CHECK |
| 2216 | 14633 | 32734 | 4/27/2005 | 1,204,000.00 | n/a | n/a | n/a | 1,204,000.00 | 1,204,000.00 | - | 255139 | 1ZA126 | DIANA P VICTOR | 4/27/2005 | 4,000.00 | CA | CHECK |
| 2217 | 14634 | 32750 | 4/28/2005 | 972,179.51 | n/a | n/a | n/a | 972,179.51 | 972,179.51 | - | 155256 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 4/28/2005 | 70,000.00 | CA | CHECK |
| 2217 | 14635 | 32750 | 4/28/2005 | 972,179.51 | n/a | n/a | n/a | 972,179.51 | 972,179.51 | - | 165403 | 1ZA292 | MICHAEL T DE VITA TTEES U/A DTD 10/26/92 LIVING TRUST | 4/28/2005 | 54,510.91 | CA | CHECK |
| 2217 | 14636 | 32750 | 4/28/2005 | 972,179.51 | n/a | n/a | n/a | 972,179.51 | 972,179.51 | - | 189311 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 4/28/2005 | 99,976.94 | CA | CHECK |
| 2217 | 14637 | 32750 | 4/28/2005 | 972,179.51 | n/a | n/a | n/a | 972,179.51 | 972,179.51 | - | 189356 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 4/28/2005 | 300,000.00 | CA | CHECK |
| 2217 | 14638 | 32750 | 4/28/2005 | 972,179.51 | n/a | n/a | n/a | 972,179.51 | 972,179.51 | - | 220846 | 1ZA292 | MICHAEL T DE VITA TTEES U/A DTD 10/26/92 LIVING TRUST | 4/28/2005 | 20,000.00 | CA | CHECK |
| 2217 | 14639 | 32750 | 4/28/2005 | 972,179.51 | n/a | n/a | n/a | 972,179.51 | 972,179.51 | - | 220872 | 1ZA298 | MICHAEL W DEVITA AND EMMA DEVITA TRUSTEES U/A DTD 2/26/2008 | 4/28/2005 | 35,000.00 | CA | CHECK |
| 2217 | 14640 | 32750 | 4/28/2005 | 972,179.51 | n/a | n/a | n/a | 972,179.51 | 972,179.51 | - | 221011 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 4/28/2005 | 40,000.00 | CA | CHECK |
| 2217 | 14641 | 32750 | 4/28/2005 | 972,179.51 | n/a | n/a | n/a | 972,179.51 | 972,179.51 | - | 221496 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 4/28/2005 | 97,691.66 | CA | CHECK |
| 2217 | 14642 | 32750 | 4/28/2005 | 972,179.51 | n/a | n/a | n/a | 972,179.51 | 972,179.51 | - | 228373 | 1ZA074 | UVANA TODA | 4/28/2005 | 50,000.00 | CA | CHECK |
| 2217 | 14643 | 32750 | 4/28/2005 | 972,179.51 | n/a | n/a | n/a | 972,179.51 | 972,179.51 | - | 233328 | 1K0164 | RICHARD KARYO INVESTMENTS | 4/28/2005 | 175,000.00 | CA | CHECK |
| 2217 | 14644 | 32750 | 4/28/2005 | 972,179.51 | n/a | n/a | n/a | 972,179.51 | 972,179.51 | - | 263736 | 1ZB472 | G B INVESTMENTS C/O KEVIN LEVONAITIS | 4/28/2005 | 10,000.00 | CA | CHECK |
| 2217 | 14645 | 32750 | 4/28/2005 | 972,179.51 | n/a | n/a | n/a | 972,179.51 | 972,179.51 | - | 300888 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 4/28/2005 | 20,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2218 | 14646 | 32765 | 4/29/2005 | 322,000.00 | n/a | n/a | n/a | 322,000.00 | 322,000.00 | - | 142422 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 4/29/2005 | 100,000.00 | CA | CHECK |
| 2218 | 14647 | 32765 | 4/29/2005 | 322,000.00 | n/a | n/a | n/a | 322,000.00 | 322,000.00 | - | 142454 | 1R0009 | COCO RAYNES | 4/29/2005 | 92,000.00 | CA | CHECK |
| 2218 | 14648 | 32765 | 4/29/2005 | 322,000.00 | n/a | n/a | n/a | 322,000.00 | 322,000.00 | - | 278642 | 1C1255 | E MARSHALL COMORA | 4/29/2005 | 130,000.00 | CA | CHECK |
| 2219 | 14649 | 32787 | 5/2/2005 | 2,972,105.60 | n/a | n/a | n/a | 2,972,105.60 | 2,972,105.60 | - | 127192 | 1CM507 | BARBARA G GREEN-KAY | 5/2/2005 | 1,000,000.00 | CA | CHECK |
| 2219 | 14650 | 32787 | 5/2/2005 | 2,972,105.60 | n/a | n/a | n/a | 2,972,105.60 | 2,972,105.60 | - | 161070 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 5/2/2005 | 250,000.00 | CA | CHECK |
| 2219 | 14651 | 32787 | 5/2/2005 | 2,972,105.60 | n/a | n/a | n/a | 2,972,105.60 | 2,972,105.60 | - | 161226 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 5/2/2005 | 76,000.00 | CA | CHECK |
| 2219 | 14652 | 32787 | 5/2/2005 | 2,972,105.60 | n/a | n/a | n/a | 2,972,105.60 | 2,972,105.60 | - | 177985 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 5/2/2005 | 200,000.00 | CA | CHECK |
| 2219 | 14653 | 32787 | 5/2/2005 | 2,972,105.60 | n/a | n/a | n/a | 2,972,105.60 | 2,972,105.60 | - | 212041 | 1ZA266 | ROBERT ANDELMAN & ELIZABETH P ANDELMAN JT WROS | 5/2/2005 | 15,000.00 | CA | CHECK |
| 2219 | 14654 | 32787 | 5/2/2005 | 2,972,105.60 | n/a | n/a | n/a | 2,972,105.60 | 2,972,105.60 | - | 237867 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/2/2005 | 105.60 | CA | CHECK |
| 2219 | 14655 | 32787 | 5/2/2005 | 2,972,105.60 | n/a | n/a | n/a | 2,972,105.60 | 2,972,105.60 | - | 240574 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 5/2/2005 | 21,000.00 | CA | CHECK |
| 2219 | 14656 | 32787 | 5/2/2005 | 2,972,105.60 | n/a | n/a | n/a | 2,972,105.60 | 2,972,105.60 | - | 253828 | 1CM889 | STANLEY H MUSS | 5/2/2005 | 1,000,000.00 | CA | CHECK |
| 2219 | 14657 | 32787 | 5/2/2005 | 2,972,105.60 | n/a | n/a | n/a | 2,972,105.60 | 2,972,105.60 | - | 258232 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 5/2/2005 | 110,000.00 | CA | CHECK |
| 2219 | 14658 | 32787 | 5/2/2005 | 2,972,105.60 | n/a | n/a | n/a | 2,972,105.60 | 2,972,105.60 | - | 258344 | 1G0359 | ALAN GOLDMAN | 5/2/2005 | 100,000.00 | CA | CHECK |
| 2219 | 14659 | 32787 | 5/2/2005 | 2,972,105.60 | n/a | n/a | n/a | 2,972,105.60 | 2,972,105.60 | - | 304368 | 1C1238 | ROBERT A CERTILMAN | 5/2/2005 | 200,000.00 | CA | CHECK |
| 2220 | 14660 | 32809 | 5/3/2005 | 139,664.00 | n/a | n/a | n/a | 139,664.00 | 139,664.00 | - | 171689 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 5/3/2005 | 100,000.00 | CA | CHECK |
| 2220 | 14661 | 32809 | 5/3/2005 | 139,664.00 | n/a | n/a | n/a | 139,664.00 | 139,664.00 | - | 177871 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/3/2005 | 15,000.00 | CA | CHECK |
| 2220 | 14662 | 32809 | 5/3/2005 | 139,664.00 | n/a | n/a | n/a | 139,664.00 | 139,664.00 | - | 239864 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 5/3/2005 | 17,000.00 | CA | CHECK |
| 2220 | 14663 | 32809 | 5/3/2005 | 139,664.00 | n/a | n/a | n/a | 139,664.00 | 139,664.00 | - | 253721 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 5/3/2005 | 5,000.00 | CA | CHECK |
| 2220 | 14664 | 32809 | 5/3/2005 | 139,664.00 | n/a | n/a | n/a | 139,664.00 | 139,664.00 | - | 307153 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 5/3/2005 | 2,664.00 | CA | CHECK |
| 2221 | 14665 | 32837 | 5/4/2005 | 246,214.00 | n/a | n/a | n/a | 246,214.00 | 246,214.00 | - | 8361 | 1H0007 | CLAYRE HULSH HAFT | 5/4/2005 | 1,534.00 | CA | CHECK |
| 2221 | 14666 | 32837 | 5/4/2005 | 246,214.00 | n/a | n/a | n/a | 246,214.00 | 246,214.00 | - | 8379 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 5/4/2005 | 3,000.00 | CA | CHECK |
| 2221 | 14667 | 32837 | 5/4/2005 | 246,214.00 | n/a | n/a | n/a | 246,214.00 | 246,214.00 | - | 171717 | 1B0192 | JENNIE BRETT | 5/4/2005 | 145,000.00 | CA | CHECK |
| 2221 | 14668 | 32837 | 5/4/2005 | 246,214.00 | n/a | n/a | n/a | 246,214.00 | 246,214.00 | - | 184195 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 5/4/2005 | 3,872.00 | CA | CHECK |
| 2221 | 14669 | 32837 | 5/4/2005 | 246,214.00 | n/a | n/a | n/a | 246,214.00 | 246,214.00 | - | 224736 | 1H0007 | CLAYRE HULSH HAFT | 5/4/2005 | 50,000.00 | CA | CHECK |
| 2221 | 14670 | 32837 | 5/4/2005 | 246,214.00 | n/a | n/a | n/a | 246,214.00 | 246,214.00 | - | 233972 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 5/4/2005 | 2,904.00 | CA | CHECK |
| 2221 | 14671 | 32837 | 5/4/2005 | 246,214.00 | n/a | n/a | n/a | 246,214.00 | 246,214.00 | - | 234085 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 5/4/2005 | 3,000.00 | CA | CHECK |
| 2221 | 14672 | 32837 | 5/4/2005 | 246,214.00 | n/a | n/a | n/a | 246,214.00 | 246,214.00 | - | 240479 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 5/4/2005 | 34,000.00 | CA | CHECK |
| 2221 | 14673 | 32837 | 5/4/2005 | 246,214.00 | n/a | n/a | n/a | 246,214.00 | 246,214.00 | - | 311692 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 5/4/2005 | 2,904.00 | CA | CHECK |
| 2222 | 14674 | 32876 | 5/6/2005 | 1,117,867.41 | n/a | n/a | n/a | 1,117,867.41 | 1,117,867.41 | - | 8345 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 5/6/2005 | 79,261.10 | CA | CHECK |
| 2222 | 14675 | 32876 | 5/6/2005 | 1,117,867.41 | n/a | n/a | n/a | 1,117,867.41 | 1,117,867.41 | - | 8369 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 5/6/2005 | 850,000.00 | CA | CHECK |
| 2222 | 14676 | 32876 | 5/6/2005 | 1,117,867.41 | n/a | n/a | n/a | 1,117,867.41 | 1,117,867.41 | - | 8384 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 5/6/2005 | 15,000.00 | CA | CHECK |
| 2222 | 14677 | 32876 | 5/6/2005 | 1,117,867.41 | n/a | n/a | n/a | 1,117,867.41 | 1,117,867.41 | - | 127215 | 1EM051 | WILLIAM DIAMOND | 5/6/2005 | 3,606.31 | CA | CHECK |
| 2222 | 14678 | 32876 | 5/6/2005 | 1,117,867.41 | n/a | n/a | n/a | 1,117,867.41 | 1,117,867.41 | - | 177911 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 5/6/2005 | 20,000.00 | CA | CHECK |
| 2222 | 14679 | 32876 | 5/6/2005 | 1,117,867.41 | n/a | n/a | n/a | 1,117,867.41 | 1,117,867.41 | - | 187090 | 1ZA680 | DALE G BORGLUM | 5/6/2005 | 75,000.00 | CA | CHECK |
| 2222 | 14680 | 32876 | 5/6/2005 | 1,117,867.41 | n/a | n/a | n/a | 1,117,867.41 | 1,117,867.41 | - | 212136 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 5/6/2005 | 25,000.00 | CA | CHECK |
| 2222 | 14681 | 32876 | 5/6/2005 | 1,117,867.41 | n/a | n/a | n/a | 1,117,867.41 | 1,117,867.41 | - | 224869 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/6/2005 | 10,000.00 | CA | CHECK |
| 2222 | 14682 | 32876 | 5/6/2005 | 1,117,867.41 | n/a | n/a | n/a | 1,117,867.41 | 1,117,867.41 | - | 304353 | 1CM131 | EDWIN W MARTIN JR | 5/6/2005 | 40,000.00 | CA | CHECK |
| 2223 | 14683 | 32889 | 5/9/2005 | 433,000.00 | n/a | n/a | n/a | 433,000.00 | 433,000.00 | - | 184085 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 5/9/2005 | 150,000.00 | CA | CHECK |
| 2223 | 14684 | 32889 | 5/9/2005 | 433,000.00 | n/a | n/a | n/a | 433,000.00 | 433,000.00 | - | 237854 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 5/9/2005 | 220,000.00 | CA | CHECK |
| 2223 | 14685 | 32889 | 5/9/2005 | 433,000.00 | n/a | n/a | n/a | 433,000.00 | 433,000.00 | - | 307119 | 1KW013 | DAYLE KATZ | 5/9/2005 | 23,000.00 | CA | CHECK |
| 2223 | 14686 | 32889 | 5/9/2005 | 433,000.00 | n/a | n/a | n/a | 433,000.00 | 433,000.00 | - | 307185 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 5/9/2005 | 40,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2224 | 14687 | 32903 | 5/10/2005 | 571,082.43 | n/a | n/a | n/a | 571,082.43 | 571,082.43 | - | 8355 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 5/10/2005 | 500,000.00 | CA | CHECK |
| 2224 | 14688 | 32903 | 5/10/2005 | 571,082.43 | n/a | n/a | n/a | 571,082.43 | 571,082.43 | - | 187212 | 1ZW023 | NTC & CO. FBO MARION ELLIS | 5/10/2005 | 14.26 | CA | CHECK |
| 2224 | 14689 | 32903 | 5/10/2005 | 571,082.43 | n/a | n/a | n/a | 571,082.43 | 571,082.43 | - | 197088 | 1EM279 | RICHARD BROMS/ROBSTEBRY (86361) | 5/10/2005 | 50,000.00 | CA | CHECK |
| 2224 | 14690 | 32903 | 5/10/2005 | 571,082.43 | n/a | n/a | n/a | 571,082.43 | 571,082.43 | - | 205719 | 1ZR141 | NTC & CO. FBO JOHN H PETITO (23060) | 5/10/2005 | 58.00 | CA | CHECK |
| 2224 | 14691 | 32903 | 5/10/2005 | 571,082.43 | n/a | n/a | n/a | 571,082.43 | 571,082.43 | - | 256765 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 5/10/2005 | 10.17 | CA | CHECK |
| 2224 | 14692 | 32903 | 5/10/2005 | 571,082.43 | n/a | n/a | n/a | 571,082.43 | 571,082.43 | - | 279433 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 5/10/2005 | 21,000.00 | CA | CHECK |
| 2225 | 14693 | 32921 | 5/11/2005 | 326,585.51 | n/a | n/a | n/a | 326,585.51 | 326,585.51 | - | 137998 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 5/11/2005 | 125,000.00 | CA | CHECK |
| 2225 | 14694 | 32921 | 5/11/2005 | 326,585.51 | n/a | n/a | n/a | 326,585.51 | 326,585.51 | - | 221126 | 1M0103 | MARION MADOFF | 5/11/2005 | 85.51 | CA | CHECK |
| 2225 | 14695 | 32921 | 5/11/2005 | 326,585.51 | n/a | n/a | n/a | 326,585.51 | 326,585.51 | - | 224850 | 1ZA661 | HELEN SIMON | 5/11/2005 | 20,000.00 | CA | CHECK |
| 2225 | 14696 | 32921 | 5/11/2005 | 326,585.51 | n/a | n/a | n/a | 326,585.51 | 326,585.51 | - | 240508 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 5/11/2005 | 100,000.00 | CA | CHECK |
| 2225 | 14697 | 32921 | 5/11/2005 | 326,585.51 | n/a | n/a | n/a | 326,585.51 | 326,585.51 | - | 254134 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 5/11/2005 | 52,000.00 | CA | CHECK |
| 2225 | 14698 | 32921 | 5/11/2005 | 326,585.51 | n/a | n/a | n/a | 326,585.51 | 326,585.51 | - | 258215 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 5/11/2005 | 29,500.00 | CA | CHECK |
| 2226 | 14699 | 32942 | 5/12/2005 | 231,200.00 | n/a | n/a | n/a | 231,200.00 | 231,200.00 | - | 8375 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 5/12/2005 | 200.00 | CA | CHECK |
| 2226 | 14700 | 32942 | 5/12/2005 | 231,200.00 | n/a | n/a | n/a | 231,200.00 | 231,200.00 | - | 171730 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 5/12/2005 | 45,000.00 | CA | CHECK |
| 2226 | 14701 | 32942 | 5/12/2005 | 231,200.00 | n/a | n/a | n/a | 231,200.00 | 231,200.00 | - | 184060 | 1EM469 | STEVEN V MARCUS SEP PROP MARCUS FAMILY TRUST | 5/12/2005 | 100,000.00 | CA | CHECK |
| 2226 | 14702 | 32942 | 5/12/2005 | 231,200.00 | n/a | n/a | n/a | 231,200.00 | 231,200.00 | - | 184387 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 5/12/2005 | 25,000.00 | CA | CHECK |
| 2226 | 14703 | 32942 | 5/12/2005 | 231,200.00 | n/a | n/a | n/a | 231,200.00 | 231,200.00 | - | 187068 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 5/12/2005 | 39,000.00 | CA | CHECK |
| 2226 | 14704 | 32942 | 5/12/2005 | 231,200.00 | n/a | n/a | n/a | 231,200.00 | 231,200.00 | - | 253838 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 5/12/2005 | 7,000.00 | CA | CHECK |
| 2226 | 14705 | 32942 | 5/12/2005 | 231,200.00 | n/a | n/a | n/a | 231,200.00 | 231,200.00 | - | 254170 | 1ZB462 | ALLEN ROBERT GREENE | 5/12/2005 | 15,000.00 | CA | CHECK |
| 2227 | 14706 | 32957 | 5/13/2005 | 175,824.58 | n/a | n/a | n/a | 175,824.58 | 175,824.58 | - | 8387 | 1ZB019 | ELLEN M KRASS PRODUCTIONS INC PROFIT SHARING PLAN C/O ELLEN M KRASS | 5/13/2005 | 5,824.58 | CA | CHECK |
| 2227 | 14707 | 32957 | 5/13/2005 | 175,824.58 | n/a | n/a | n/a | 175,824.58 | 175,824.58 | - | 138056 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 5/13/2005 | 30,000.00 | CA | CHECK |
| 2227 | 14708 | 32957 | 5/13/2005 | 175,824.58 | n/a | n/a | n/a | 175,824.58 | 175,824.58 | - | 165495 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 44 | 5/13/2005 | 2,000.00 | CA | CHECK |
| 2227 | 14709 | 32957 | 5/13/2005 | 175,824.58 | n/a | n/a | n/a | 175,824.58 | 175,824.58 | - | 186818 | 1EM422 | G & G PARTNERSHIP | 5/13/2005 | 43,000.00 | CA | CHECK |
| 2227 | 14710 | 32957 | 5/13/2005 | 175,824.58 | n/a | n/a | n/a | 175,824.58 | 175,824.58 | - | 212020 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 5/13/2005 | 20,000.00 | CA | CHECK |
| 2227 | 14711 | 32957 | 5/13/2005 | 175,824.58 | n/a | n/a | n/a | 175,824.58 | 175,824.58 | - | 224754 | 1K0095 | KLUFER FAMILY TRUST | 5/13/2005 | 11,000.00 | CA | CHECK |
| 2227 | 14712 | 32957 | 5/13/2005 | 175,824.58 | n/a | n/a | n/a | 175,824.58 | 175,824.58 | - | 233062 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 5/13/2005 | 24,000.00 | CA | CHECK |
| 2227 | 14713 | 32957 | 5/13/2005 | 175,824.58 | n/a | n/a | n/a | 175,824.58 | 175,824.58 | - | 255946 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 5/13/2005 | 40,000.00 | CA | CHECK |
| 2228 | 14714 | 32976 | 5/16/2005 | 3,304,998.86 | n/a | n/a | n/a | 3,304,998.86 | 3,304,998.86 | - | 8398 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 5/16/2005 | 75,000.00 | CA | CHECK |
| 2228 | 14715 | 32976 | 5/16/2005 | 3,304,998.86 | n/a | n/a | n/a | 3,304,998.86 | 3,304,998.86 | - | 127142 | 1CM309 | H SCHAFFER FOUNDATION INC JEFFREY R STALL MD | 5/16/2005 | 45,000.00 | CA | CHECK |
| 2228 | 14716 | 32976 | 5/16/2005 | 3,304,998.86 | n/a | n/a | n/a | 3,304,998.86 | 3,304,998.86 | - | 184397 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 5/16/2005 | 50,000.00 | CA | CHECK |
| 2228 | 14717 | 32976 | 5/16/2005 | 3,304,998.86 | n/a | n/a | n/a | 3,304,998.86 | 3,304,998.86 | - | 187011 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 5/16/2005 | 20,000.00 | CA | CHECK |
| 2228 | 14718 | 32976 | 5/16/2005 | 3,304,998.86 | n/a | n/a | n/a | 3,304,998.86 | 3,304,998.86 | - | 224714 | 1C1256 | ROBERT A COMORA | 5/16/2005 | 70,000.00 | CA | CHECK |
| 2228 | 14719 | 32976 | 5/16/2005 | 3,304,998.86 | n/a | n/a | n/a | 3,304,998.86 | 3,304,998.86 | - | 236185 | 1CM388 | GILBERT LERNER REV LIVING TR DTD 6/2/92 | 5/16/2005 | 600,000.00 | CA | CHECK |
| 2228 | 14720 | 32976 | 5/16/2005 | 3,304,998.86 | n/a | n/a | n/a | 3,304,998.86 | 3,304,998.86 | - | 236289 | 1G0343 | RONALD A GUTTMAN AND IRENE T CHENG TIC | 5/16/2005 | 200,000.00 | CA | CHECK |
| 2228 | 14721 | 32976 | 5/16/2005 | 3,304,998.86 | n/a | n/a | n/a | 3,304,998.86 | 3,304,998.86 | - | 239793 | 1O0016 | TOBEY S GRESMAN | 5/16/2005 | 75,000.00 | CA | CHECK |
| 2228 | 14722 | 32976 | 5/16/2005 | 3,304,998.86 | n/a | n/a | n/a | 3,304,998.86 | 3,304,998.86 | - | 244253 | 1CM388 | GILBERT LERNER REV LIVING TR DTD 6/2/92 | 5/16/2005 | 1,900,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2228 | 14723 | 32976 | 5/16/2005 | 3,304,998.86 | n/a | n/a | n/a | 3,304,998.86 | 3,304,998.86 | - | 257035 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 5/16/2005 | 9,998.86 | CA | CHECK |
| 2228 | 14724 | 32976 | 5/16/2005 | 3,304,998.86 | n/a | n/a | n/a | 3,304,998.86 | 3,304,998.86 | - | 257062 | 1ZA018 | A PAUL VICTOR P C | 5/16/2005 | 260,000.00 | CA | CHECK |
| 2229 | 14725 | 32999 | 5/17/2005 | 2,230,102.67 | n/a | n/a | n/a | 2,230,102.67 | 2,230,102.67 | - | 8394 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 5/17/2005 | 125,000.00 | CA | CHECK |
| 2229 | 14726 | 32999 | 5/17/2005 | 2,230,102.67 | n/a | n/a | n/a | 2,230,102.67 | 2,230,102.67 | - | 161093 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/17/2005 | 101.92 | CA | CHECK |
| 2229 | 14727 | 32999 | 5/17/2005 | 2,230,102.67 | n/a | n/a | n/a | 2,230,102.67 | 2,230,102.67 | - | 161102 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/17/2005 | 0.75 | CA | CHECK |
| 2229 | 14728 | 32999 | 5/17/2005 | 2,230,102.67 | n/a | n/a | n/a | 2,230,102.67 | 2,230,102.67 | - | 233003 | 1CM811 | S S LEE PARTNERSHIP | 5/17/2005 | 40,000.00 | CA | CHECK |
| 2229 | 14729 | 32999 | 5/17/2005 | 2,230,102.67 | n/a | n/a | n/a | 2,230,102.67 | 2,230,102.67 | - | 241169 | 1ZB028 | JUDITH L SELASKY AND BONNIE J LONERGAN J/T WROS | 5/17/2005 | 20,000.00 | CA | CHECK |
| 2229 | 14730 | 32999 | 5/17/2005 | 2,230,102.67 | n/a | n/a | n/a | 2,230,102.67 | 2,230,102.67 | - | 304360 | 1CM174 | JONATHAN H SIMON | 5/17/2005 | 2,000,000.00 | CA | CHECK |
| 2229 | 14731 | 32999 | 5/17/2005 | 2,230,102.67 | n/a | n/a | n/a | 2,230,102.67 | 2,230,102.67 | - | 311686 | 1G0273 | GOORE PARTNERSHIP | 5/17/2005 | 45,000.00 | CA | CHECK |
| 2230 | 14732 | 33026 | 5/19/2005 | 182,510.54 | n/a | n/a | n/a | 182,510.54 | 182,510.54 | - | 171394 | 1R0229 | RLH FAMILY FUND C/O RICHARD HIRCH CONCURRENT INDUSTRIES GRP LLC | 5/18/2005 | 167,143.79 | CA | CHECK |
| 2230 | 14733 | 33026 | 5/19/2005 | 182,510.54 | n/a | n/a | n/a | 182,510.54 | 182,510.54 | - | 224811 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 5/18/2005 | 900.00 | CA | CHECK |
| 2230 | 14734 | 33026 | 5/19/2005 | 182,510.54 | n/a | n/a | n/a | 182,510.54 | 182,510.54 | - | 307123 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 5/18/2005 | 14,466.75 | CA | CHECK |
| 2231 | 14735 | 33027 | 5/19/2005 | 1,096,000.00 | n/a | n/a | n/a | 1,096,000.00 | 1,096,000.00 | - | 137952 | 1ZA501 | HAROLD A THAU | 5/19/2005 | 450,000.00 | CA | CHECK |
| 2231 | 14736 | 33027 | 5/19/2005 | 1,096,000.00 | n/a | n/a | n/a | 1,096,000.00 | 1,096,000.00 | - | 184447 | 1ZB093 | DR CHERYL ARUTT | 5/19/2005 | 21,000.00 | CA | CHECK |
| 2231 | 14737 | 33027 | 5/19/2005 | 1,096,000.00 | n/a | n/a | n/a | 1,096,000.00 | 1,096,000.00 | - | 254121 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 5/19/2005 | 25,000.00 | CA | CHECK |
| 2231 | 14738 | 33027 | 5/19/2005 | 1,096,000.00 | n/a | n/a | n/a | 1,096,000.00 | 1,096,000.00 | - | 256825 | 1EM041 | ROBYN G CHERNIS IRR TST 7/4/93 PETER G CHERNIS TTEE | 5/19/2005 | 100,000.00 | CA | CHECK |
| 2231 | 14739 | 33027 | 5/19/2005 | 1,096,000.00 | n/a | n/a | n/a | 1,096,000.00 | 1,096,000.00 | - | 279480 | 1ZA470 | ANN DENVER | 5/19/2005 | 500,000.00 | CA | CHECK |
| 2232 | 14740 | 33041 | 5/20/2005 | 110,000.00 | n/a | n/a | n/a | 110,000.00 | 110,000.00 | - | 173465 | 1B0269 | LEONARD BRAMAN REVOCABLE TRUST | 5/20/2005 | 10,000.00 | CA | CHECK |
| 2232 | 14741 | 33041 | 5/20/2005 | 110,000.00 | n/a | n/a | n/a | 110,000.00 | 110,000.00 | - | 256871 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 5/20/2005 | 100,000.00 | CA | CHECK |
| 2233 | 14742 | 33056 | 5/23/2005 | 1,041,006.91 | n/a | n/a | n/a | 1,041,006.91 | 1,041,006.91 | - | 8386 | 1ZA501 | JANET BEAUDRY TRUSTEE JANET BEAUDRY REV TRUST DTD 4/24/00 | 5/23/2005 | 10,000.00 | CA | CHECK |
| 2233 | 14743 | 33056 | 5/23/2005 | 1,041,006.91 | n/a | n/a | n/a | 1,041,006.91 | 1,041,006.91 | - | 127304 | 1KW088 | KENDRA OSTERMAN | 5/23/2005 | 4,800.00 | CA | CHECK |
| 2233 | 14744 | 33056 | 5/23/2005 | 1,041,006.91 | n/a | n/a | n/a | 1,041,006.91 | 1,041,006.91 | - | 224706 | 1CM797 | JAMES J COYNE KATHRYN W COYNE J/T WROS | 5/23/2005 | 20,000.00 | CA | CHECK |
| 2233 | 14745 | 33056 | 5/23/2005 | 1,041,006.91 | n/a | n/a | n/a | 1,041,006.91 | 1,041,006.91 | - | 224798 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 5/23/2005 | 3,048.00 | CA | CHECK |
| 2233 | 14746 | 33056 | 5/23/2005 | 1,041,006.91 | n/a | n/a | n/a | 1,041,006.91 | 1,041,006.91 | - | 253456 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 5/23/2005 | 158.91 | CA | CHECK |
| 2233 | 14747 | 33056 | 5/23/2005 | 1,041,006.91 | n/a | n/a | n/a | 1,041,006.91 | 1,041,006.91 | - | 254116 | 1ZA350 | MIGNON GORDON | 5/23/2005 | 58,000.00 | CA | CHECK |
| 2233 | 14748 | 33056 | 5/23/2005 | 1,041,006.91 | n/a | n/a | n/a | 1,041,006.91 | 1,041,006.91 | - | 256957 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 5/23/2005 | 925,000.00 | CA | CHECK |
| 2233 | 14749 | 33056 | 5/23/2005 | 1,041,006.91 | n/a | n/a | n/a | 1,041,006.91 | 1,041,006.91 | - | 311664 | 1CM797 | JAMES J COYNE KATHRYN W COYNE J/T WROS | 5/23/2005 | 20,000.00 | CA | CHECK |
| 2234 | 14750 | 33074 | 5/24/2005 | 596,485.48 | n/a | n/a | n/a | 596,485.48 | 596,485.48 | - | 177953 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 5/24/2005 | 50,260.00 | CA | CHECK |
| 2234 | 14751 | 33074 | 5/24/2005 | 596,485.48 | n/a | n/a | n/a | 596,485.48 | 596,485.48 | - | 184234 | 1KW386 | MARK PESKIN | 5/24/2005 | 400,000.00 | CA | CHECK |
| 2234 | 14752 | 33074 | 5/24/2005 | 596,485.48 | n/a | n/a | n/a | 596,485.48 | 596,485.48 | - | 205612 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 5/24/2005 | 38,000.00 | CA | CHECK |
| 2234 | 14753 | 33074 | 5/24/2005 | 596,485.48 | n/a | n/a | n/a | 596,485.48 | 596,485.48 | - | 233351 | 1C1210 | JO ANN CRUPI | 5/24/2005 | 12,000.00 | CA | CHECK |
| 2234 | 14754 | 33074 | 5/24/2005 | 596,485.48 | n/a | n/a | n/a | 596,485.48 | 596,485.48 | - | 234004 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/24/2005 | 38,760.00 | CA | CHECK |
| 2234 | 14755 | 33074 | 5/24/2005 | 596,485.48 | n/a | n/a | n/a | 596,485.48 | 596,485.48 | - | 256749 | 1CM315 | NTC & CO. FBO DONALD A BANDMAN (40149) | 5/24/2005 | 57,465.48 | CA | CHECK |
| 2235 | 14756 | 33087 | 5/25/2005 | 155,800.00 | n/a | n/a | n/a | 155,800.00 | 155,800.00 | - | 137920 | 1ZA072 | SALLIE W KRASS | 5/25/2005 | 150,000.00 | CA | CHECK |
| 2235 | 14757 | 33087 | 5/25/2005 | 155,800.00 | n/a | n/a | n/a | 155,800.00 | 155,800.00 | - | 233399 | 1KW103 | SAM OSTERMAN | 5/25/2005 | 5,800.00 | CA | CHECK |
| 2236 | 14758 | 33104 | 5/26/2005 | 310,000.00 | n/a | n/a | n/a | 310,000.00 | 310,000.00 | - | 224729 | 1G0276 | LILLIAN GOTTESMAN | 5/26/2005 | 25,000.00 | CA | CHECK |
| 2236 | 14759 | 33104 | 5/26/2005 | 310,000.00 | n/a | n/a | n/a | 310,000.00 | 310,000.00 | - | 255955 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 5/26/2005 | 50,000.00 | CA | CHECK |
| 2236 | 14760 | 33104 | 5/26/2005 | 310,000.00 | n/a | n/a | n/a | 310,000.00 | 310,000.00 | - | 257067 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 5/26/2005 | 235,000.00 | CA | CHECK |
| 2237 | 14761 | 33120 | 5/27/2005 | 246,349.68 | n/a | n/a | n/a | 246,349.68 | 246,349.68 | - | 186804 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 5/27/2005 | 233,349.68 | CA | CHECK |
| 2237 | 14762 | 33120 | 5/27/2005 | 246,349.68 | n/a | n/a | n/a | 246,349.68 | 246,349.68 | - | 256776 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 5/27/2005 | 13,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2238 | 14763 | 33139 | 5/31/2005 | 97,584.26 | n/a | n/a | n/a | 97,584.26 | 97,584.26 | - | 186943 | 1K0095 | KLUFER FAMILY TRUST | 5/31/2005 | 11,000.00 | CA | CHECK |
| 2238 | 14764 | 33139 | 5/31/2005 | 97,584.26 | n/a | n/a | n/a | 97,584.26 | 97,584.26 | - | 187160 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 5/31/2005 | 16,286.26 | CA | CHECK |
| 2238 | 14765 | 33139 | 5/31/2005 | 97,584.26 | n/a | n/a | n/a | 97,584.26 | 97,584.26 | - | 205628 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 5/31/2005 | 65,000.00 | CA | CHECK |
| 2238 | 14766 | 33139 | 5/31/2005 | 97,584.26 | n/a | n/a | n/a | 97,584.26 | 97,584.26 | - | 212086 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 5/31/2005 | 5,298.00 | CA | CHECK |
| 2239 | 14767 | 33143 | 5/31/2005 | 698,850.00 | n/a | n/a | n/a | 698,850.00 | 698,850.00 | - | 127118 | 1CM290 | BARRY S GLASSMAN & ALICE GLASSMAN J/T WROS | 5/31/2005 | 50,000.00 | CA | CHECK |
| 2239 | 14768 | 33143 | 5/31/2005 | 698,850.00 | n/a | n/a | n/a | 698,850.00 | 698,850.00 | - | 127269 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 5/31/2005 | 25,000.00 | CA | CHECK |
| 2239 | 14769 | 33143 | 5/31/2005 | 698,850.00 | n/a | n/a | n/a | 698,850.00 | 698,850.00 | - | 137925 | 1ZA700 | BAER CHIVIAN AND BAER P A EMPLOYEES 401K SAFE HARBOR PLAN | 5/31/2005 | 38,350.00 | CA | CHECK |
| 2239 | 14770 | 33143 | 5/31/2005 | 698,850.00 | n/a | n/a | n/a | 698,850.00 | 698,850.00 | - | 171724 | 1CM289 | ESTATE OF ELEANOR MYERS | 5/31/2005 | 61,000.00 | CA | CHECK |
| 2239 | 14771 | 33143 | 5/31/2005 | 698,850.00 | n/a | n/a | n/a | 698,850.00 | 698,850.00 | - | 186796 | 1C1277 | PENSCO TRUST CO CUSTODIAN FBO JOANN CRUPI (CR135) | 5/31/2005 | 4,000.00 | CA | CHECK |
| 2239 | 14772 | 33143 | 5/31/2005 | 698,850.00 | n/a | n/a | n/a | 698,850.00 | 698,850.00 | - | 212073 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 5/31/2005 | 100,000.00 | CA | CHECK |
| 2239 | 14773 | 33143 | 5/31/2005 | 698,850.00 | n/a | n/a | n/a | 698,850.00 | 698,850.00 | - | 221121 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/31/2005 | 1,500.00 | CA | CHECK |
| 2239 | 14774 | 33143 | 5/31/2005 | 698,850.00 | n/a | n/a | n/a | 698,850.00 | 698,850.00 | - | 221262 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 5/31/2005 | 20,000.00 | CA | CHECK |
| 2239 | 14775 | 33143 | 5/31/2005 | 698,850.00 | n/a | n/a | n/a | 698,850.00 | 698,850.00 | - | 224829 | 1ZA316 | MR ELLIOT S KAYE | 5/31/2005 | 5,000.00 | CA | CHECK |
| 2239 | 14776 | 33143 | 5/31/2005 | 698,850.00 | n/a | n/a | n/a | 698,850.00 | 698,850.00 | - | 233491 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 5/31/2005 | 50,000.00 | CA | CHECK |
| 2239 | 14777 | 33143 | 5/31/2005 | 698,850.00 | n/a | n/a | n/a | 698,850.00 | 698,850.00 | - | 234118 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 5/31/2005 | 80,000.00 | CA | CHECK |
| 2239 | 14778 | 33143 | 5/31/2005 | 698,850.00 | n/a | n/a | n/a | 698,850.00 | 698,850.00 | - | 239774 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/31/2005 | 4,000.00 | CA | CHECK |
| 2239 | 14779 | 33143 | 5/31/2005 | 698,850.00 | n/a | n/a | n/a | 698,850.00 | 698,850.00 | - | 241164 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 5/31/2005 | 35,000.00 | CA | CHECK |
| 2239 | 14780 | 33143 | 5/31/2005 | 698,850.00 | n/a | n/a | n/a | 698,850.00 | 698,850.00 | - | 253477 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 5/31/2005 | 225,000.00 | CA | CHECK |
| 2240 | 14781 | 33196 | 6/1/2005 | 388,204.60 | n/a | n/a | n/a | 388,204.60 | 388,204.62 | (0.02) | 240737 | 1L0114 | DEBBIE LYNN LINDENBAUM | 6/1/2005 | 290,000.00 | CA | CHECK |
| 2240 | 14782 | 33196 | 6/1/2005 | 388,204.60 | n/a | n/a | n/a | 388,204.60 | 388,204.62 | (0.02) | 258053 | 1M0134 | MIXEDBREED FILMS INC PROFIT SHARING PLAN C/O STUART ROSENBLUM | 6/1/2005 | 98,204.62 | CA | CHECK |
| 2241 | 14783 | 33257 | 6/2/2005 | 4,485,122.00 | n/a | n/a | n/a | 4,485,122.00 | 4,485,122.00 | - | 292244 | 1G0357 | GENE GOLDFARB QTIP TRUST U/A/D 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TRUSTEE | 6/2/2005 | 3,485,122.00 | CA | CHECK |
| 2241 | 14784 | 33257 | 6/2/2005 | 4,485,122.00 | n/a | n/a | n/a | 4,485,122.00 | 4,485,122.00 | - | 292290 | 1KW315 | STERLING THIRTY VENTURE, LLC | 6/2/2005 | 1,000,000.00 | CA | CHECK |
| 2242 | 14785 | 33276 | 6/3/2005 | 1,468,614.35 | n/a | n/a | n/a | 1,468,614.35 | 1,468,614.35 | - | 185609 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 6/3/2005 | 12,568.00 | CA | CHECK |
| 2242 | 14786 | 33276 | 6/3/2005 | 1,468,614.35 | n/a | n/a | n/a | 1,468,614.35 | 1,468,614.35 | - | 185710 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 6/3/2005 | 445,000.00 | CA | CHECK |
| 2242 | 14787 | 33276 | 6/3/2005 | 1,468,614.35 | n/a | n/a | n/a | 1,468,614.35 | 1,468,614.35 | - | 240796 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 6/3/2005 | 120,166.00 | CA | CHECK |
| 2242 | 14788 | 33276 | 6/3/2005 | 1,468,614.35 | n/a | n/a | n/a | 1,468,614.35 | 1,468,614.35 | - | 241608 | 1EM326 | LORI CHEMLA A ALEXANDRE CHEMLA JT/WROS | 6/3/2005 | 30,000.00 | CA | CHECK |
| 2242 | 14789 | 33276 | 6/3/2005 | 1,468,614.35 | n/a | n/a | n/a | 1,468,614.35 | 1,468,614.35 | - | 241654 | 1H0007 | CLAYRE HULSH HAFT | 6/3/2005 | 1,534.00 | CA | CHECK |
| 2242 | 14790 | 33276 | 6/3/2005 | 1,468,614.35 | n/a | n/a | n/a | 1,468,614.35 | 1,468,614.35 | - | 267698 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/3/2005 | 598,000.00 | CA | CHECK |
| 2242 | 14791 | 33276 | 6/3/2005 | 1,468,614.35 | n/a | n/a | n/a | 1,468,614.35 | 1,468,614.35 | - | 267703 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/3/2005 | 15,000.00 | CA | CHECK |
| 2242 | 14792 | 33276 | 6/3/2005 | 1,468,614.35 | n/a | n/a | n/a | 1,468,614.35 | 1,468,614.35 | - | 270859 | 1H0007 | CLAYRE HULSH HAFT | 6/3/2005 | 1,346.35 | CA | CHECK |
| 2242 | 14793 | 33276 | 6/3/2005 | 1,468,614.35 | n/a | n/a | n/a | 1,468,614.35 | 1,468,614.35 | - | 281769 | 1Z0016 | MRS ANDREA CERTILMAN ZIEGLER | 6/3/2005 | 245,000.00 | CA | CHECK |
| 2243 | 14794 | 33294 | 6/6/2005 | 1,867,995.11 | n/a | n/a | n/a | 1,867,995.11 | 1,867,995.11 | - | 109317 | 1ZA184 | CINDY FEIGENBLUM OR DAVID FEIGENBLUM J/T WROS | 6/6/2005 | 10,000.00 | CA | CHECK |
| 2243 | 14795 | 33294 | 6/6/2005 | 1,867,995.11 | n/a | n/a | n/a | 1,867,995.11 | 1,867,995.11 | - | 109336 | 1ZA316 | MR ELLIOT S KAYE | 6/6/2005 | 5,000.00 | CA | CHECK |
| 2243 | 14796 | 33294 | 6/6/2005 | 1,867,995.11 | n/a | n/a | n/a | 1,867,995.11 | 1,867,995.11 | - | 109416 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 6/6/2005 | 25,000.00 | CA | CHECK |
| 2243 | 14797 | 33294 | 6/6/2005 | 1,867,995.11 | n/a | n/a | n/a | 1,867,995.11 | 1,867,995.11 | - | 171442 | 1M0182 | MOREY MOSS | 6/6/2005 | 50,000.00 | CA | CHECK |
| 2243 | 14798 | 33294 | 6/6/2005 | 1,867,995.11 | n/a | n/a | n/a | 1,867,995.11 | 1,867,995.11 | - | 185662 | 1G0354 | ROBERT S GREENBERGER | 6/6/2005 | 325,000.00 | CA | CHECK |
| 2243 | 14799 | 33294 | 6/6/2005 | 1,867,995.11 | n/a | n/a | n/a | 1,867,995.11 | 1,867,995.11 | - | 187306 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 6/6/2005 | 13,000.00 | CA | CHECK |
| 2243 | 14800 | 33294 | 6/6/2005 | 1,867,995.11 | n/a | n/a | n/a | 1,867,995.11 | 1,867,995.11 | - | 187446 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 6/6/2005 | 30,000.00 | CA | CHECK |
| 2243 | 14801 | 33294 | 6/6/2005 | 1,867,995.11 | n/a | n/a | n/a | 1,867,995.11 | 1,867,995.11 | - | 212285 | 1CM469 | SOSNIK BESSEN LP | 6/6/2005 | 5,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2243 | 14802 | 33294 | 6/6/2005 | 1,867,995.11 | n/a | n/a | n/a | 1,867,995.11 | 1,867,995.11 | - | 225020 | 1CM925 | THE CHARTYAN FAMILY C&M PARTNERSHIP | 6/6/2005 | 162,986.66 | CA | CHECK |
| 2243 | 14803 | 33294 | 6/6/2005 | 1,867,995.11 | n/a | n/a | n/a | 1,867,995.11 | 1,867,995.11 | - | 225034 | 1CM925 | THE CHARTYAN FAMILY C&M PARTNERSHIP | 6/6/2005 | 37,553.35 | CA | CHECK |
| 2243 | 14804 | 33294 | 6/6/2005 | 1,867,995.11 | n/a | n/a | n/a | 1,867,995.11 | 1,867,995.11 | - | 236044 | 1M0181 | FLORENCE MOSS | 6/6/2005 | 50,000.00 | CA | CHECK |
| 2243 | 14805 | 33294 | 6/6/2005 | 1,867,995.11 | n/a | n/a | n/a | 1,867,995.11 | 1,867,995.11 | - | 240365 | 1G0354 | ROBERT S GREENBERGER | 6/6/2005 | 325,000.00 | CA | CHECK |
| 2243 | 14806 | 33294 | 6/6/2005 | 1,867,995.11 | n/a | n/a | n/a | 1,867,995.11 | 1,867,995.11 | - | 240488 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 6/6/2005 | 12,455.10 | CA | CHECK |
| 2243 | 14807 | 33294 | 6/6/2005 | 1,867,995.11 | n/a | n/a | n/a | 1,867,995.11 | 1,867,995.11 | - | 240843 | 1FJ026 | JOHN FUJIWARA & GLADYS FUJIWARA J/T WROS | 6/6/2005 | 800,000.00 | CA | CHECK |
| 2243 | 14808 | 33294 | 6/6/2005 | 1,867,995.11 | n/a | n/a | n/a | 1,867,995.11 | 1,867,995.11 | - | 253509 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 6/6/2005 | 17,000.00 | CA | CHECK |
| 2244 | 14809 | 33324 | 6/8/2005 | 20,200.00 | n/a | n/a | n/a | 20,200.00 | 20,200.00 | - | 171419 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/8/2005 | 200.00 | CA | CHECK |
| 2244 | 14810 | 33324 | 6/8/2005 | 20,200.00 | n/a | n/a | n/a | 20,200.00 | 20,200.00 | - | 254386 | 1D0052 | STACEY DAVIS | 6/8/2005 | 20,000.00 | CA | CHECK |
| 2245 | 14811 | 33346 | 6/9/2005 | 109,041.20 | n/a | n/a | n/a | 109,041.20 | 109,041.20 | - | 241291 | 1CM903 | LUCERNE TEXTILES INC EMPLOYEES PENSION PLAN & TRUST U/A 04/01/64 | 6/9/2005 | 100,000.00 | CA | CHECK |
| 2245 | 14812 | 33346 | 6/9/2005 | 109,041.20 | n/a | n/a | n/a | 109,041.20 | 109,041.20 | - | 248640 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/9/2005 | 3,805.00 | CA | CHECK |
| 2245 | 14813 | 33346 | 6/9/2005 | 109,041.20 | n/a | n/a | n/a | 109,041.20 | 109,041.20 | - | 253588 | 1M0103 | MARION MADOFF | 6/9/2005 | 5,236.20 | CA | CHECK |
| 2246 | 14814 | 33360 | 6/10/2005 | 98,500.00 | n/a | n/a | n/a | 98,500.00 | 98,500.00 | - | 171411 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 6/10/2005 | 5,000.00 | CA | CHECK |
| 2246 | 14815 | 33360 | 6/10/2005 | 98,500.00 | n/a | n/a | n/a | 98,500.00 | 98,500.00 | - | 240352 | 1F0057 | ROBIN S. FRIEHLING | 6/10/2005 | 34,000.00 | CA | CHECK |
| 2246 | 14816 | 33360 | 6/10/2005 | 98,500.00 | n/a | n/a | n/a | 98,500.00 | 98,500.00 | - | 266570 | 1F0134 | NTC & CO. FBO RICHARD M FRIEDMAN #15385 | 6/10/2005 | 4,500.00 | CA | 2005 CONTRIBUTION |
| 2246 | 14817 | 33360 | 6/10/2005 | 98,500.00 | n/a | n/a | n/a | 98,500.00 | 98,500.00 | - | 274007 | 1F0192 | RICHARD M FRIEDMAN | 6/10/2005 | 25,000.00 | CA | CHECK |
| 2246 | 14818 | 33360 | 6/10/2005 | 98,500.00 | n/a | n/a | n/a | 98,500.00 | 98,500.00 | - | 274027 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 6/10/2005 | 30,000.00 | CA | CHECK |
| 2247 | 14819 | 33379 | 6/13/2005 | 650,086.40 | n/a | n/a | n/a | 650,086.40 | 650,086.40 | - | 172939 | 1EM059 | ELLENJOY FIELDS | 6/13/2005 | 100,000.00 | CA | CHECK |
| 2247 | 14820 | 33379 | 6/13/2005 | 650,086.40 | n/a | n/a | n/a | 650,086.40 | 650,086.40 | - | 233066 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 6/13/2005 | 25,000.00 | CA | CHECK |
| 2247 | 14821 | 33379 | 6/13/2005 | 650,086.40 | n/a | n/a | n/a | 650,086.40 | 650,086.40 | - | 233195 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/13/2005 | 33.60 | CA | CHECK |
| 2247 | 14822 | 33379 | 6/13/2005 | 650,086.40 | n/a | n/a | n/a | 650,086.40 | 650,086.40 | - | 240707 | 1K0176 | KINGS PARK INC C/O A RUSH | 6/13/2005 | 29,166.68 | CA | CHECK |
| 2247 | 14823 | 33379 | 6/13/2005 | 650,086.40 | n/a | n/a | n/a | 650,086.40 | 650,086.40 | - | 240743 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/13/2005 | 153.12 | CA | CHECK |
| 2247 | 14824 | 33379 | 6/13/2005 | 650,086.40 | n/a | n/a | n/a | 650,086.40 | 650,086.40 | - | 246941 | 1ZA098 | THE BREIER GROUP | 6/13/2005 | 30,000.00 | CA | CHECK |
| 2247 | 14825 | 33379 | 6/13/2005 | 650,086.40 | n/a | n/a | n/a | 650,086.40 | 650,086.40 | - | 263682 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/13/2005 | 18.00 | CA | CHECK |
| 2247 | 14826 | 33379 | 6/13/2005 | 650,086.40 | n/a | n/a | n/a | 650,086.40 | 650,086.40 | - | 266702 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/13/2005 | 15.00 | CA | CHECK |
| 2247 | 14827 | 33379 | 6/13/2005 | 650,086.40 | n/a | n/a | n/a | 650,086.40 | 650,086.40 | - | 271020 | 1R0009 | COCO RAYNES | 6/13/2005 | 10,000.00 | CA | CHECK |
| 2247 | 14828 | 33379 | 6/13/2005 | 650,086.40 | n/a | n/a | n/a | 650,086.40 | 650,086.40 | - | 274030 | 1G0326 | MAXWELL L GATES TRUST 1997 | 6/13/2005 | 400,000.00 | CA | CHECK |
| 2247 | 14829 | 33379 | 6/13/2005 | 650,086.40 | n/a | n/a | n/a | 650,086.40 | 650,086.40 | - | 296815 | 1ZA377 | M GARTH SHERMAN | 6/13/2005 | 50,500.00 | CA | CHECK |
| 2247 | 14830 | 33379 | 6/13/2005 | 650,086.40 | n/a | n/a | n/a | 650,086.40 | 650,086.40 | - | 296826 | 1ZA377 | M GARTH SHERMAN | 6/13/2005 | 5,200.00 | CA | CHECK |
| 2248 | 14831 | 33396 | 6/14/2005 | 1,467,500.00 | n/a | n/a | n/a | 1,467,500.00 | 1,467,500.00 | - | 172950 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 6/14/2005 | 200,000.00 | CA | CHECK |
| 2248 | 14832 | 33396 | 6/14/2005 | 1,467,500.00 | n/a | n/a | n/a | 1,467,500.00 | 1,467,500.00 | - | 203253 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 6/14/2005 | 50,000.00 | CA | CHECK |
| 2248 | 14833 | 33396 | 6/14/2005 | 1,467,500.00 | n/a | n/a | n/a | 1,467,500.00 | 1,467,500.00 | - | 212488 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 6/14/2005 | 1,170,000.00 | CA | CHECK |
| 2248 | 14834 | 33396 | 6/14/2005 | 1,467,500.00 | n/a | n/a | n/a | 1,467,500.00 | 1,467,500.00 | - | 224963 | 1CM337 | RIMSKY FAMILY LTD PARTNERSHIP | 6/14/2005 | 47,500.00 | CA | CHECK |
| 2249 | 14835 | 33414 | 6/15/2005 | 200,000.00 | n/a | n/a | n/a | 200,000.00 | 200,000.00 | - | 240616 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 6/15/2005 | 75,000.00 | CA | CHECK |
| 2249 | 14836 | 33414 | 6/15/2005 | 200,000.00 | n/a | n/a | n/a | 200,000.00 | 200,000.00 | - | 305546 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 6/15/2005 | 75,000.00 | CA | CHECK |
| 2249 | 14837 | 33414 | 6/15/2005 | 200,000.00 | n/a | n/a | n/a | 200,000.00 | 200,000.00 | - | 308480 | 1ZB013 | FAIRVIEW ASSOCIATES | 6/15/2005 | 50,000.00 | CA | CHECK |
| 2250 | 14838 | 33463 | 6/17/2005 | 1,265,640.00 | n/a | n/a | n/a | 1,265,640.00 | 1,265,640.00 | - | 109294 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 6/17/2005 | 15,000.00 | CA | CHECK |
| 2250 | 14839 | 33463 | 6/17/2005 | 1,265,640.00 | n/a | n/a | n/a | 1,265,640.00 | 1,265,640.00 | - | 205753 | 1CM012 | RICHARD SONKING | 6/17/2005 | 30,000.00 | CA | CHECK |
| 2250 | 14840 | 33463 | 6/17/2005 | 1,265,640.00 | n/a | n/a | n/a | 1,265,640.00 | 1,265,640.00 | - | 212328 | 1C1242 | ALYSSA BETH CERTILMAN | 6/17/2005 | 150,000.00 | CA | CHECK |
| 2250 | 14841 | 33463 | 6/17/2005 | 1,265,640.00 | n/a | n/a | n/a | 1,265,640.00 | 1,265,640.00 | - | 241136 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 6/17/2005 | 100,000.00 | CA | CHECK |
| 2250 | 14842 | 33463 | 6/17/2005 | 1,265,640.00 | n/a | n/a | n/a | 1,265,640.00 | 1,265,640.00 | - | 241251 | 1CM003 | NANCY J ALCIATORE & GASTON A ALCIATORE J/T WROS | 6/17/2005 | 600,000.00 | CA | CHECK |
| 2250 | 14843 | 33463 | 6/17/2005 | 1,265,640.00 | n/a | n/a | n/a | 1,265,640.00 | 1,265,640.00 | - | 271063 | 1ZA018 | A PAUL VICTOR P C | 6/17/2005 | 320,000.00 | CA | CHECK |
| 2250 | 14844 | 33463 | 6/17/2005 | 1,265,640.00 | n/a | n/a | n/a | 1,265,640.00 | 1,265,640.00 | - | 279719 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 6/17/2005 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2250 | 14845 | 33463 | 6/17/2005 | 1,265,640.00 | n/a | n/a | n/a | 1,265,640.00 | 1,265,640.00 | - | 305560 | 1H0007 | CLAYRE HULSH HAFT | 6/17/2005 | 640.00 | CA | CHECK |
| 2251 | 14846 | 33478 | 6/20/2005 | 803,400.00 | n/a | n/a | n/a | 803,400.00 | 803,400.00 | - | 171430 | 1M0103 | MARION MADOFF | 6/20/2005 | 1,500.00 | CA | CHECK |
| 2251 | 14847 | 33478 | 6/20/2005 | 803,400.00 | n/a | n/a | n/a | 803,400.00 | 803,400.00 | - | 212254 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 6/20/2005 | 265,000.00 | CA | CHECK |
| 2251 | 14848 | 33478 | 6/20/2005 | 803,400.00 | n/a | n/a | n/a | 803,400.00 | 803,400.00 | - | 240882 | 1K0095 | KLUFER FAMILY TRUST | 6/20/2005 | 11,000.00 | CA | CHECK |
| 2251 | 14849 | 33478 | 6/20/2005 | 803,400.00 | n/a | n/a | n/a | 803,400.00 | 803,400.00 | - | 241254 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 6/20/2005 | 325,000.00 | CA | CHECK |
| 2251 | 14850 | 33478 | 6/20/2005 | 803,400.00 | n/a | n/a | n/a | 803,400.00 | 803,400.00 | - | 253602 | 1M0103 | MARION MADOFF | 6/20/2005 | 900.00 | CA | CHECK |
| 2251 | 14851 | 33478 | 6/20/2005 | 803,400.00 | n/a | n/a | n/a | 803,400.00 | 803,400.00 | - | 254302 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 6/20/2005 | 35,000.00 | CA | CHECK |
| 2251 | 14852 | 33478 | 6/20/2005 | 803,400.00 | n/a | n/a | n/a | 803,400.00 | 803,400.00 | - | 279613 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/20/2005 | 50,000.00 | CA | CHECK |
| 2251 | 14853 | 33478 | 6/20/2005 | 803,400.00 | n/a | n/a | n/a | 803,400.00 | 803,400.00 | - | 283997 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 6/20/2005 | 115,000.00 | CA | CHECK |
| 2252 | 14854 | 33498 | 6/21/2005 | 153,040.00 | n/a | n/a | n/a | 153,040.00 | 153,040.00 | - | 185540 | 1CM901 | MARY HARTMEYER AS RECEIVER C/O CERTILMAN BALIN ATTN: JOHN H GIONIS | 6/21/2005 | 50,000.00 | CA | CHECK |
| 2252 | 14855 | 33498 | 6/21/2005 | 153,040.00 | n/a | n/a | n/a | 153,040.00 | 153,040.00 | - | 240686 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 6/21/2005 | 100,000.00 | CA | CHECK |
| 2252 | 14856 | 33498 | 6/21/2005 | 153,040.00 | n/a | n/a | n/a | 153,040.00 | 153,040.00 | - | 271106 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 6/21/2005 | 3,040.00 | CA | CHECK |
| 2253 | 14857 | 33514 | 6/22/2005 | 655,561.00 | n/a | n/a | n/a | 655,561.00 | 655,561.00 | - | 205935 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 6/22/2005 | 550,000.00 | CA | CHECK |
| 2253 | 14858 | 33514 | 6/22/2005 | 655,561.00 | n/a | n/a | n/a | 655,561.00 | 655,561.00 | - | 247025 | 1ZA640 | GRETA HANNA FAMILY LLC | 6/22/2005 | 2,000.00 | CA | CHECK |
| 2253 | 14859 | 33514 | 6/22/2005 | 655,561.00 | n/a | n/a | n/a | 655,561.00 | 655,561.00 | - | 266577 | 1F0184 | BEHZAD FAKHERY PROFIT SHARING PLAN | 6/22/2005 | 10,000.00 | CA | CHECK |
| 2253 | 14860 | 33514 | 6/22/2005 | 655,561.00 | n/a | n/a | n/a | 655,561.00 | 655,561.00 | - | 299761 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 6/22/2005 | 93,561.00 | CA | CHECK |
| 2254 | 14861 | 33541 | 6/23/2005 | 1,555,447.97 | n/a | n/a | n/a | 1,555,447.97 | 1,555,447.97 | - | 241513 | 1CM819 | HERMAN ROBERT GANS ELEANOR GANS JT WROS | 6/23/2005 | 1,000,000.00 | CA | CHECK |
| 2254 | 14862 | 33541 | 6/23/2005 | 1,555,447.97 | n/a | n/a | n/a | 1,555,447.97 | 1,555,447.97 | - | 296857 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/23/2005 | 2,427.00 | CA | CHECK |
| 2254 | 14863 | 33541 | 6/23/2005 | 1,555,447.97 | n/a | n/a | n/a | 1,555,447.97 | 1,555,447.97 | - | 305563 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 6/23/2005 | 553,020.97 | CA | CHECK |
| 2255 | 14864 | 33556 | 6/24/2005 | 827,904.35 | n/a | n/a | n/a | 827,904.35 | 827,904.35 | - | 185757 | 1L0092 | ERIC LIPKIN | 6/24/2005 | 2,500.00 | CA | CHECK |
| 2255 | 14865 | 33556 | 6/24/2005 | 827,904.35 | n/a | n/a | n/a | 827,904.35 | 827,904.35 | - | 236030 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/24/2005 | 28.00 | CA | CHECK |
| 2255 | 14866 | 33556 | 6/24/2005 | 827,904.35 | n/a | n/a | n/a | 827,904.35 | 827,904.35 | - | 238005 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/24/2005 | 11.00 | CA | CHECK |
| 2255 | 14867 | 33556 | 6/24/2005 | 827,904.35 | n/a | n/a | n/a | 827,904.35 | 827,904.35 | - | 240477 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/24/2005 | 0.60 | CA | CHECK |
| 2255 | 14868 | 33556 | 6/24/2005 | 827,904.35 | n/a | n/a | n/a | 827,904.35 | 827,904.35 | - | 267210 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 6/24/2005 | 90,000.00 | CA | CHECK |
| 2255 | 14869 | 33556 | 6/24/2005 | 827,904.35 | n/a | n/a | n/a | 827,904.35 | 827,904.35 | - | 267269 | 1ZA933 | MICHAEL M JACOBS | 6/24/2005 | 290,336.75 | CA | CHECK |
| 2255 | 14870 | 33556 | 6/24/2005 | 827,904.35 | n/a | n/a | n/a | 827,904.35 | 827,904.35 | - | 267856 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 6/24/2005 | 425,000.00 | CA | CHECK |
| 2255 | 14871 | 33556 | 6/24/2005 | 827,904.35 | n/a | n/a | n/a | 827,904.35 | 827,904.35 | - | 270919 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/24/2005 | 28.00 | CA | CHECK |
| 2255 | 14872 | 33556 | 6/24/2005 | 827,904.35 | n/a | n/a | n/a | 827,904.35 | 827,904.35 | - | 274255 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 6/24/2005 | 20,000.00 | CA | CHECK |
| 2256 | 14873 | 33574 | 6/27/2005 | 355,000.00 | n/a | n/a | n/a | 355,000.00 | 355,000.00 | - | 138153 | 1CM173 | JILL SIMON | 6/27/2005 | 50,000.00 | CA | CHECK |
| 2256 | 14874 | 33574 | 6/27/2005 | 355,000.00 | n/a | n/a | n/a | 355,000.00 | 355,000.00 | - | 212239 | 1CM210 | BARRY S GLASSMAN & ALICE GLASSMAN J/T WROS | 6/27/2005 | 200,000.00 | CA | CHECK |
| 2256 | 14875 | 33574 | 6/27/2005 | 355,000.00 | n/a | n/a | n/a | 355,000.00 | 355,000.00 | - | 237882 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 6/27/2005 | 65,000.00 | CA | CHECK |
| 2256 | 14876 | 33574 | 6/27/2005 | 355,000.00 | n/a | n/a | n/a | 355,000.00 | 355,000.00 | - | 240706 | 1D0058 | DOWNSVIEW FINANCING LLC | 6/27/2005 | 30,000.00 | CA | CHECK |
| 2256 | 14877 | 33574 | 6/27/2005 | 355,000.00 | n/a | n/a | n/a | 355,000.00 | 355,000.00 | - | 284004 | 1ZB281 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 6/27/2005 | 10,000.00 | CA | CHECK |
| 2257 | 14878 | 33594 | 6/28/2005 | 325,636.00 | n/a | n/a | n/a | 325,636.00 | 325,636.00 | - | 109267 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 6/28/2005 | 80,000.00 | CA | CHECK |
| 2257 | 14879 | 33594 | 6/28/2005 | 325,636.00 | n/a | n/a | n/a | 325,636.00 | 325,636.00 | - | 203213 | 1ZA467 | HAROLD A THAU | 6/28/2005 | 200,000.00 | CA | CHECK |
| 2257 | 14880 | 33594 | 6/28/2005 | 325,636.00 | n/a | n/a | n/a | 325,636.00 | 325,636.00 | - | 266688 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 6/28/2005 | 45,636.00 | CA | CHECK |
| 2258 | 14881 | 33625 | 6/29/2005 | 1,290,343.00 | n/a | n/a | n/a | 1,290,343.00 | 1,290,343.00 | - | 205859 | 1CM793 | JAMES H COHEN SPECIAL TRUST | 6/29/2005 | 300,000.00 | CA | CHECK |
| 2258 | 14882 | 33625 | 6/29/2005 | 1,290,343.00 | n/a | n/a | n/a | 1,290,343.00 | 1,290,343.00 | - | 212227 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/29/2005 | 100,000.00 | CA | CHECK |
| 2258 | 14883 | 33625 | 6/29/2005 | 1,290,343.00 | n/a | n/a | n/a | 1,290,343.00 | 1,290,343.00 | - | 239816 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 6/29/2005 | 300,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2258 | 14884 | 33625 | 6/29/2005 | 1,290,343.00 | n/a | n/a | n/a | 1,290,343.00 | 1,290,343.00 | - | 241148 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 6/29/2005 | 145,000.00 | CA | CHECK |
| 2258 | 14885 | 33625 | 6/29/2005 | 1,290,343.00 | n/a | n/a | n/a | 1,290,343.00 | 1,290,343.00 | - | 241248 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/29/2005 | 15,000.00 | CA | CHECK |
| 2258 | 14886 | 33625 | 6/29/2005 | 1,290,343.00 | n/a | n/a | n/a | 1,290,343.00 | 1,290,343.00 | - | 254237 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/29/2005 | 30,343.00 | CA | CHECK |
| 2258 | 14887 | 33625 | 6/29/2005 | 1,290,343.00 | n/a | n/a | n/a | 1,290,343.00 | 1,290,343.00 | - | 254306 | 1CM793 | JAMES H COHEN SPECIAL TRUST | 6/29/2005 | 100,000.00 | CA | CHECK |
| 2258 | 14888 | 33625 | 6/29/2005 | 1,290,343.00 | n/a | n/a | n/a | 1,290,343.00 | 1,290,343.00 | - | 274292 | 1ZA051 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 6/29/2005 | 300,000.00 | CA | CHECK |
| 2259 | 14889 | 33650 | 6/30/2005 | 54,500.00 | n/a | n/a | n/a | 54,500.00 | 54,500.00 | - | 109354 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 6/30/2005 | 15,000.00 | CA | CHECK |
| 2259 | 14890 | 33650 | 6/30/2005 | 54,500.00 | n/a | n/a | n/a | 54,500.00 | 54,500.00 | - | 165508 | 1D0020 | DOLINSKY INVESTMENT FUND | 6/30/2005 | 7,500.00 | CA | CHECK |
| 2259 | 14891 | 33650 | 6/30/2005 | 54,500.00 | n/a | n/a | n/a | 54,500.00 | 54,500.00 | - | 246995 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 6/30/2005 | 10,000.00 | CA | CHECK |
| 2259 | 14892 | 33650 | 6/30/2005 | 54,500.00 | n/a | n/a | n/a | 54,500.00 | 54,500.00 | - | 300926 | 1D0020 | DOLINSKY INVESTMENT FUND | 6/30/2005 | 22,000.00 | CA | CHECK |
| 2260 | 14893 | 33672 | 7/1/2005 | 1,109,454.22 | n/a | n/a | n/a | 1,109,454.22 | 1,109,454.22 | - | 212526 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 7/1/2005 | 20,000.00 | CA | CHECK |
| 2260 | 14894 | 33672 | 7/1/2005 | 1,109,454.22 | n/a | n/a | n/a | 1,109,454.22 | 1,109,454.22 | - | 213276 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 7/1/2005 | 12,000.00 | CA | CHECK |
| 2260 | 14895 | 33672 | 7/1/2005 | 1,109,454.22 | n/a | n/a | n/a | 1,109,454.22 | 1,109,454.22 | - | 242164 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 7/1/2005 | 2,000.00 | CA | CHECK |
| 2260 | 14896 | 33672 | 7/1/2005 | 1,109,454.22 | n/a | n/a | n/a | 1,109,454.22 | 1,109,454.22 | - | 261850 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/1/2005 | 224,000.00 | CA | CHECK |
| 2260 | 14897 | 33672 | 7/1/2005 | 1,109,454.22 | n/a | n/a | n/a | 1,109,454.22 | 1,109,454.22 | - | 265538 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/1/2005 | 9.84 | CA | CHECK |
| 2260 | 14898 | 33672 | 7/1/2005 | 1,109,454.22 | n/a | n/a | n/a | 1,109,454.22 | 1,109,454.22 | - | 265548 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/1/2005 | 7.38 | CA | CHECK |
| 2260 | 14899 | 33672 | 7/1/2005 | 1,109,454.22 | n/a | n/a | n/a | 1,109,454.22 | 1,109,454.22 | - | 271127 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 7/1/2005 | 150,000.00 | CA | CHECK |
| 2260 | 14900 | 33672 | 7/1/2005 | 1,109,454.22 | n/a | n/a | n/a | 1,109,454.22 | 1,109,454.22 | - | 281949 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 7/1/2005 | 13,000.00 | CA | CHECK |
| 2260 | 14901 | 33672 | 7/1/2005 | 1,109,454.22 | n/a | n/a | n/a | 1,109,454.22 | 1,109,454.22 | - | 284260 | 1CM831 | JOANNE OLIAN | 7/1/2005 | 500,000.00 | CA | CHECK |
| 2260 | 14902 | 33672 | 7/1/2005 | 1,109,454.22 | n/a | n/a | n/a | 1,109,454.22 | 1,109,454.22 | - | 289225 | 1CM882 | ALBAR FABRICS PENSION PLAN C/O HY MILLER | 7/1/2005 | 64,551.00 | CA | CHECK |
| 2260 | 14903 | 33672 | 7/1/2005 | 1,109,454.22 | n/a | n/a | n/a | 1,109,454.22 | 1,109,454.22 | - | 289429 | 1KW140 | ELAINE M KRUPA REV TRUST DTD 12/19/06 | 7/1/2005 | 100,000.00 | CA | CHECK |
| 2260 | 14904 | 33672 | 7/1/2005 | 1,109,454.22 | n/a | n/a | n/a | 1,109,454.22 | 1,109,454.22 | - | 313855 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 7/1/2005 | 23,886.00 | CA | CHECK |
| 2261 | 14905 | 33701 | 7/5/2005 | 2,559,500.00 | n/a | n/a | n/a | 2,559,500.00 | 2,559,500.00 | - | 117676 | 1KW013 | DAYLE KATZ | 7/5/2005 | 500,000.00 | CA | CHECK |
| 2261 | 14906 | 33701 | 7/5/2005 | 2,559,500.00 | n/a | n/a | n/a | 2,559,500.00 | 2,559,500.00 | - | 233690 | 1S0183 | SYLVAN ASSOCIATES L P DONALD R SHAPIRO GENL PARTNER | 7/5/2005 | 1,500,000.00 | CA | CHECK |
| 2261 | 14907 | 33701 | 7/5/2005 | 2,559,500.00 | n/a | n/a | n/a | 2,559,500.00 | 2,559,500.00 | - | 241018 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 7/5/2005 | 275,000.00 | CA | CHECK |
| 2261 | 14908 | 33701 | 7/5/2005 | 2,559,500.00 | n/a | n/a | n/a | 2,559,500.00 | 2,559,500.00 | - | 242484 | 1K0131 | KENT ASSOCIATES C/O ROBERT BERKOWICZ | 7/5/2005 | 200,000.00 | CA | CHECK |
| 2261 | 14909 | 33701 | 7/5/2005 | 2,559,500.00 | n/a | n/a | n/a | 2,559,500.00 | 2,559,500.00 | - | 270348 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 7/5/2005 | 14,500.00 | CA | CHECK |
| 2261 | 14910 | 33701 | 7/5/2005 | 2,559,500.00 | n/a | n/a | n/a | 2,559,500.00 | 2,559,500.00 | - | 305450 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 7/5/2005 | 70,000.00 | CA | CHECK |
| 2262 | 14911 | 33730 | 7/6/2005 | 203,552.89 | n/a | n/a | n/a | 203,552.89 | 203,552.89 | - | 25479 | 1M0103 | MARION MADOFF | 7/6/2005 | 1,500.00 | CA | CHECK |
| 2262 | 14912 | 33730 | 7/6/2005 | 203,552.89 | n/a | n/a | n/a | 203,552.89 | 203,552.89 | - | 202359 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 7/6/2005 | 91,536.00 | CA | CHECK |
| 2262 | 14913 | 33730 | 7/6/2005 | 203,552.89 | n/a | n/a | n/a | 203,552.89 | 203,552.89 | - | 240353 | 1R0126 | RITA M REARDON & ERIN E REARDON JT WROS | 7/6/2005 | 25,000.00 | CA | CHECK |
| 2262 | 14914 | 33730 | 7/6/2005 | 203,552.89 | n/a | n/a | n/a | 203,552.89 | 203,552.89 | - | 277837 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 7/6/2005 | 17,000.00 | CA | CHECK |
| 2262 | 14915 | 33730 | 7/6/2005 | 203,552.89 | n/a | n/a | n/a | 203,552.89 | 203,552.89 | - | 295184 | 1Z0016 | MRS ANDREA CERTILMAN ZIEGLER | 7/6/2005 | 40,000.00 | CA | CHECK |
| 2262 | 14916 | 33730 | 7/6/2005 | 203,552.89 | n/a | n/a | n/a | 203,552.89 | 203,552.89 | - | 306378 | 1EM387 | JAFFE FAMILY INVESTMENT PARTNERSHIP C/O BRUCE JAFFE | 7/6/2005 | 28,516.89 | CA | CHECK |
| 2263 | 14917 | 33751 | 7/7/2005 | 59,083.34 | n/a | n/a | n/a | 59,083.34 | 59,083.34 | - | 185904 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 7/7/2005 | 7,000.00 | CA | CHECK |
| 2263 | 14918 | 33751 | 7/7/2005 | 59,083.34 | n/a | n/a | n/a | 59,083.34 | 59,083.34 | - | 218211 | 1K0176 | KINGS PARK INC C/O A RUSH | 7/7/2005 | 14,583.34 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2263 | 14919 | 33751 | 7/7/2005 | 59,083.34 | n/a | n/a | n/a | 59,083.34 | 59,083.34 | - | 240278 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 7/7/2005 | 1,000.00 | CA | CHECK |
| 2263 | 14920 | 33751 | 7/7/2005 | 59,083.34 | n/a | n/a | n/a | 59,083.34 | 59,083.34 | - | 274153 | 1ZA440 | LEWIS R FRANCK | 7/7/2005 | 10,000.00 | CA | CHECK |
| 2263 | 14921 | 33751 | 7/7/2005 | 59,083.34 | n/a | n/a | n/a | 59,083.34 | 59,083.34 | - | 289352 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 7/7/2005 | 26,500.00 | CA | CHECK |
| 2264 | 14922 | 33771 | 7/8/2005 | 22,653,859.32 | n/a | n/a | n/a | 22,653,859.32 | 22,653,859.32 | - | 25374 | 1KW024 | SAUL B KATZ | 7/8/2005 | 10,000,000.00 | CA | CHECK |
| 2264 | 14923 | 33771 | 7/8/2005 | 22,653,859.32 | n/a | n/a | n/a | 22,653,859.32 | 22,653,859.32 | - | 25398 | 1G0273 | GOORE PARTNERSHIP | 7/8/2005 | 500,000.00 | CA | CHECK |
| 2264 | 14924 | 33771 | 7/8/2005 | 22,653,859.32 | n/a | n/a | n/a | 22,653,859.32 | 22,653,859.32 | - | 31367 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/8/2005 | 10,000.00 | CA | CHECK |
| 2264 | 14925 | 33771 | 7/8/2005 | 22,653,859.32 | n/a | n/a | n/a | 22,653,859.32 | 22,653,859.32 | - | 203342 | 1ZA854 | MARILYN KRAMER | 7/8/2005 | 30,000.00 | CA | CHECK |
| 2264 | 14926 | 33771 | 7/8/2005 | 22,653,859.32 | n/a | n/a | n/a | 22,653,859.32 | 22,653,859.32 | - | 218175 | 1KW408 | FRED WILPON FAMILY TRUST 2 C/O STERLING EQUITIES | 7/8/2005 | 75,000.00 | CA | CHECK |
| 2264 | 14927 | 33771 | 7/8/2005 | 22,653,859.32 | n/a | n/a | n/a | 22,653,859.32 | 22,653,859.32 | - | 227602 | 1ZB019 | ELLEN M KRASS PRODUCTIONS INC PROFIT SHARING PLAN C/O ELLEN M KRASS | 7/8/2005 | 38,859.32 | CA | CHECK |
| 2264 | 14928 | 33771 | 7/8/2005 | 22,653,859.32 | n/a | n/a | n/a | 22,653,859.32 | 22,653,859.32 | - | 277978 | 1KW067 | FRED WILPON | 7/8/2005 | 10,000,000.00 | CA | CHECK |
| 2264 | 14929 | 33771 | 7/8/2005 | 22,653,859.32 | n/a | n/a | n/a | 22,653,859.32 | 22,653,859.32 | - | 305506 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 7/8/2005 | 2,000,000.00 | CA | CHECK |
| 2265 | 14930 | 33791 | 7/11/2005 | 3,067,252.44 | n/a | n/a | n/a | 3,067,252.44 | 3,067,252.44 | - | 25325 | 1F0126 | JOHN FUJIWARA & GLADYS FUJIWARA J/T WROS | 7/11/2005 | 100,000.00 | CA | CHECK |
| 2265 | 14931 | 33791 | 7/11/2005 | 3,067,252.44 | n/a | n/a | n/a | 3,067,252.44 | 3,067,252.44 | - | 25552 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 7/11/2005 | 50,000.00 | CA | CHECK |
| 2265 | 14932 | 33791 | 7/11/2005 | 3,067,252.44 | n/a | n/a | n/a | 3,067,252.44 | 3,067,252.44 | - | 234521 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 7/11/2005 | 985,000.00 | CA | CHECK |
| 2265 | 14933 | 33791 | 7/11/2005 | 3,067,252.44 | n/a | n/a | n/a | 3,067,252.44 | 3,067,252.44 | - | 240309 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 7/11/2005 | 50,000.00 | CA | CHECK |
| 2265 | 14934 | 33791 | 7/11/2005 | 3,067,252.44 | n/a | n/a | n/a | 3,067,252.44 | 3,067,252.44 | - | 242373 | 1F0183 | DORIS FINE | 7/11/2005 | 100,000.00 | CA | CHECK |
| 2265 | 14935 | 33791 | 7/11/2005 | 3,067,252.44 | n/a | n/a | n/a | 3,067,252.44 | 3,067,252.44 | - | 261125 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 7/11/2005 | 200,000.00 | CA | CHECK |
| 2265 | 14936 | 33791 | 7/11/2005 | 3,067,252.44 | n/a | n/a | n/a | 3,067,252.44 | 3,067,252.44 | - | 265738 | 1ZA372 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 7/11/2005 | 500,000.00 | CA | CHECK |
| 2265 | 14937 | 33791 | 7/11/2005 | 3,067,252.44 | n/a | n/a | n/a | 3,067,252.44 | 3,067,252.44 | - | 289073 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 7/11/2005 | 400,000.00 | CA | CHECK |
| 2265 | 14938 | 33791 | 7/11/2005 | 3,067,252.44 | n/a | n/a | n/a | 3,067,252.44 | 3,067,252.44 | - | 289194 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 7/11/2005 | 20,000.00 | CA | CHECK |
| 2265 | 14939 | 33791 | 7/11/2005 | 3,067,252.44 | n/a | n/a | n/a | 3,067,252.44 | 3,067,252.44 | - | 300211 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 7/11/2005 | 15,252.44 | CA | CHECK |
| 2265 | 14940 | 33791 | 7/11/2005 | 3,067,252.44 | n/a | n/a | n/a | 3,067,252.44 | 3,067,252.44 | - | 302624 | 1CM811 | S S LEE PARTNERSHIP | 7/11/2005 | 47,000.00 | CA | CHECK |
| 2265 | 14941 | 33791 | 7/11/2005 | 3,067,252.44 | n/a | n/a | n/a | 3,067,252.44 | 3,067,252.44 | - | 306451 | 1F0126 | JOHN FUJIWARA & GLADYS FUJIWARA J/T WROS | 7/11/2005 | 600,000.00 | CA | CHECK |
| 2266 | 14942 | 33811 | 7/12/2005 | 870,543.20 | n/a | n/a | n/a | 870,543.20 | 870,543.20 | - | 240254 | 1M0103 | MARION MADOFF | 7/12/2005 | 343.20 | CA | CHECK |
| 2266 | 14943 | 33811 | 7/12/2005 | 870,543.20 | n/a | n/a | n/a | 870,543.20 | 870,543.20 | - | 240331 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 7/12/2005 | 200,000.00 | CA | CHECK |
| 2266 | 14944 | 33811 | 7/12/2005 | 870,543.20 | n/a | n/a | n/a | 870,543.20 | 870,543.20 | - | 269344 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 7/12/2005 | 20,000.00 | CA | CHECK |
| 2266 | 14945 | 33811 | 7/12/2005 | 870,543.20 | n/a | n/a | n/a | 870,543.20 | 870,543.20 | - | 298248 | 1ZA035 | STEFANELLI INVESTORS GROUP | 7/12/2005 | 500,000.00 | CA | CHECK |
| 2266 | 14946 | 33811 | 7/12/2005 | 870,543.20 | n/a | n/a | n/a | 870,543.20 | 870,543.20 | - | 309010 | 1M0103 | MARION MADOFF | 7/12/2005 | 200.00 | CA | CHECK |
| 2266 | 14947 | 33811 | 7/12/2005 | 870,543.20 | n/a | n/a | n/a | 870,543.20 | 870,543.20 | - | 313861 | 1W0016 | CHARLES E WIENER AND CAROLYN B WIENER JT WROS | 7/12/2005 | 150,000.00 | CA | CHECK |
| 2267 | 14948 | 33831 | 7/13/2005 | 8,700,139.13 | n/a | n/a | n/a | 8,700,139.13 | 8,700,139.13 | - | 25377 | 1KW083 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 7/13/2005 | 3,960,139.13 | CA | CHECK |
| 2267 | 14949 | 33831 | 7/13/2005 | 8,700,139.13 | n/a | n/a | n/a | 8,700,139.13 | 8,700,139.13 | - | 117752 | 1KW345 | GREG KATZ AMY KATZ JT TEN MICHAEL KATZ TIC | 7/13/2005 | 380,000.00 | CA | CHECK |
| 2267 | 14950 | 33831 | 7/13/2005 | 8,700,139.13 | n/a | n/a | n/a | 8,700,139.13 | 8,700,139.13 | - | 185613 | 1KW013 | DAYLE KATZ | 7/13/2005 | 1,100,000.00 | CA | CHECK |
| 2267 | 14951 | 33831 | 7/13/2005 | 8,700,139.13 | n/a | n/a | n/a | 8,700,139.13 | 8,700,139.13 | - | 226573 | 1KW019 | MICHAEL KATZ | 7/13/2005 | 1,100,000.00 | CA | CHECK |
| 2267 | 14952 | 33831 | 7/13/2005 | 8,700,139.13 | n/a | n/a | n/a | 8,700,139.13 | 8,700,139.13 | - | 242474 | 1KW404 | BARBARA MOSS C/O STERLING EQUITIES | 7/13/2005 | 10,000.00 | CA | CHECK |
| 2267 | 14953 | 33831 | 7/13/2005 | 8,700,139.13 | n/a | n/a | n/a | 8,700,139.13 | 8,700,139.13 | - | 289128 | 1KW263 | MARVIN B TEPPER | 7/13/2005 | 1,350,000.00 | CA | CHECK |
| 2267 | 14954 | 33831 | 7/13/2005 | 8,700,139.13 | n/a | n/a | n/a | 8,700,139.13 | 8,700,139.13 | - | 306467 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 7/13/2005 | 800,000.00 | CA | CHECK |
| 2268 | 14955 | 33847 | 7/14/2005 | 1,270,054.00 | n/a | n/a | n/a | 1,270,054.00 | 1,270,054.00 | - | 212471 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 7/14/2005 | 10,000.00 | CA | CHECK |
| 2268 | 14956 | 33847 | 7/14/2005 | 1,270,054.00 | n/a | n/a | n/a | 1,270,054.00 | 1,270,054.00 | - | 213186 | 1CM249 | MARTIN STRYKER | 7/14/2005 | 30,000.00 | CA | CHECK |
| 2268 | 14957 | 33847 | 7/14/2005 | 1,270,054.00 | n/a | n/a | n/a | 1,270,054.00 | 1,270,054.00 | - | 233622 | 1G0357 | GENE GOLDFARB QTIP TRUST U/A/D 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TRUSTEE | 7/14/2005 | 600,000.00 | CA | CHECK |
| 2268 | 14958 | 33847 | 7/14/2005 | 1,270,054.00 | n/a | n/a | n/a | 1,270,054.00 | 1,270,054.00 | - | 240484 | 1ZA969 | BERTRAM KRAMER & RAY KRAMER J/T WROS | 7/14/2005 | 50,000.00 | CA | CHECK |
| 2268 | 14959 | 33847 | 7/14/2005 | 1,270,054.00 | n/a | n/a | n/a | 1,270,054.00 | 1,270,054.00 | - | 261145 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 7/14/2005 | 450,000.00 | CA | CHECK |
| 2268 | 14960 | 33847 | 7/14/2005 | 1,270,054.00 | n/a | n/a | n/a | 1,270,054.00 | 1,270,054.00 | - | 289224 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/14/2005 | 54.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2268 | 14961 | 33847 | 7/14/2005 | 1,270,054.00 | n/a | n/a | | 1,270,054.00 | 1,270,054.00 | - | 294221 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 7/14/2005 | 90,000.00 | CA | CHECK |
| 2268 | 14962 | 33847 | 7/14/2005 | 1,270,054.00 | n/a | n/a | | 1,270,054.00 | 1,270,054.00 | - | 311702 | 1C1287 | IRWIN G CANTOR GLORIA CANTOR JT TEN | 7/14/2005 | 40,000.00 | CA | CHECK |
| 2269 | 14963 | 33866 | 7/15/2005 | 1,332,640.00 | n/a | n/a | | 1,332,640.00 | 1,332,640.00 | - | 25452 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 7/15/2005 | 100,000.00 | CA | CHECK |
| 2269 | 14964 | 33866 | 7/15/2005 | 1,332,640.00 | n/a | n/a | | 1,332,640.00 | 1,332,640.00 | - | 242343 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 7/15/2005 | 27,640.00 | CA | CHECK |
| 2269 | 14965 | 33866 | 7/15/2005 | 1,332,640.00 | n/a | n/a | | 1,332,640.00 | 1,332,640.00 | - | 277966 | 1KW024 | SAUL B KATZ | 7/15/2005 | 800,000.00 | CA | CHECK |
| 2269 | 14966 | 33866 | 7/15/2005 | 1,332,640.00 | n/a | n/a | | 1,332,640.00 | 1,332,640.00 | - | 285609 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 7/15/2005 | 400,000.00 | CA | CHECK |
| 2269 | 14967 | 33866 | 7/15/2005 | 1,332,640.00 | n/a | n/a | | 1,332,640.00 | 1,332,640.00 | - | 294009 | 1ZA316 | MR ELLIOT S KAYE | 7/15/2005 | 5,000.00 | CA | CHECK |
| 2270 | 14968 | 33887 | 7/18/2005 | 307,024.25 | n/a | n/a | | 307,024.25 | 307,024.25 | - | 218249 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/18/2005 | 10.50 | CA | CHECK |
| 2270 | 14969 | 33887 | 7/18/2005 | 307,024.25 | n/a | n/a | | 307,024.25 | 307,024.25 | - | 269157 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 7/18/2005 | 12,000.00 | CA | CHECK |
| 2270 | 14970 | 33887 | 7/18/2005 | 307,024.25 | n/a | n/a | | 307,024.25 | 307,024.25 | - | 282048 | 1C1255 | E MARSHALL COMORA | 7/18/2005 | 5,000.00 | CA | CHECK |
| 2270 | 14971 | 33887 | 7/18/2005 | 307,024.25 | n/a | n/a | | 307,024.25 | 307,024.25 | - | 284287 | 1C1239 | PATRICE ELLEN CERTILMAN | 7/18/2005 | 290,000.00 | CA | CHECK |
| 2270 | 14972 | 33887 | 7/18/2005 | 307,024.25 | n/a | n/a | | 307,024.25 | 307,024.25 | - | 289240 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/18/2005 | 13.75 | CA | CHECK |
| 2271 | 14973 | 33902 | 7/19/2005 | 339,347.31 | n/a | n/a | | 339,347.31 | 339,347.31 | - | 226772 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/19/2005 | 900.00 | CA | CHECK |
| 2271 | 14974 | 33902 | 7/19/2005 | 339,347.31 | n/a | n/a | | 339,347.31 | 339,347.31 | - | 268948 | 1O0007 | PATRICK F O'LEARY MD PC MONEY PURCHASE PLAN | 7/19/2005 | 60,447.31 | CA | CHECK |
| 2271 | 14975 | 33902 | 7/19/2005 | 339,347.31 | n/a | n/a | | 339,347.31 | 339,347.31 | - | 289201 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 7/19/2005 | 200,000.00 | CA | CHECK |
| 2271 | 14976 | 33902 | 7/19/2005 | 339,347.31 | n/a | n/a | | 339,347.31 | 339,347.31 | - | 294077 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 7/19/2005 | 78,000.00 | CA | CHECK |
| 2272 | 14977 | 33903 | 7/19/2005 | 3,594,803.10 | n/a | n/a | | 3,594,803.10 | 3,594,803.10 | - | 25420 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 7/19/2005 | 3,267.00 | CA | CHECK |
| 2272 | 14978 | 33903 | 7/19/2005 | 3,594,803.10 | n/a | n/a | | 3,594,803.10 | 3,594,803.10 | - | 25448 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 7/19/2005 | 50,000.00 | CA | CHECK |
| 2272 | 14979 | 33903 | 7/19/2005 | 3,594,803.10 | n/a | n/a | | 3,594,803.10 | 3,594,803.10 | - | 117292 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/19/2005 | 650,000.00 | CA | CHECK |
| 2272 | 14980 | 33903 | 7/19/2005 | 3,594,803.10 | n/a | n/a | | 3,594,803.10 | 3,594,803.10 | - | 117427 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 7/19/2005 | 10,000.00 | CA | CHECK |
| 2272 | 14981 | 33903 | 7/19/2005 | 3,594,803.10 | n/a | n/a | | 3,594,803.10 | 3,594,803.10 | - | 218008 | 1EM434 | GLADYS CASH & CYNTHIA J GARDSTEIN J/T WROS | 7/19/2005 | 400,000.00 | CA | CHECK |
| 2272 | 14982 | 33903 | 7/19/2005 | 3,594,803.10 | n/a | n/a | | 3,594,803.10 | 3,594,803.10 | - | 234598 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 7/19/2005 | 3,267.00 | CA | CHECK |
| 2272 | 14983 | 33903 | 7/19/2005 | 3,594,803.10 | n/a | n/a | | 3,594,803.10 | 3,594,803.10 | - | 242121 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 7/19/2005 | 400,000.00 | CA | CHECK |
| 2272 | 14984 | 33903 | 7/19/2005 | 3,594,803.10 | n/a | n/a | | 3,594,803.10 | 3,594,803.10 | - | 277947 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 7/19/2005 | 300,000.00 | CA | CHECK |
| 2272 | 14985 | 33903 | 7/19/2005 | 3,594,803.10 | n/a | n/a | | 3,594,803.10 | 3,594,803.10 | - | 281936 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 7/19/2005 | 100,000.00 | CA | CHECK |
| 2272 | 14986 | 33903 | 7/19/2005 | 3,594,803.10 | n/a | n/a | | 3,594,803.10 | 3,594,803.10 | - | 284324 | 1D0040 | DO STAY INC | 7/19/2005 | 50,000.00 | CA | CHECK |
| 2272 | 14987 | 33903 | 7/19/2005 | 3,594,803.10 | n/a | n/a | | 3,594,803.10 | 3,594,803.10 | - | 289114 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 7/19/2005 | 4,356.00 | CA | CHECK |
| 2272 | 14988 | 33903 | 7/19/2005 | 3,594,803.10 | n/a | n/a | | 3,594,803.10 | 3,594,803.10 | - | 302581 | 1CM541 | NTC & CO. FBO JEROME GOODMAN (099206) | 7/19/2005 | 1,283,656.52 | CA | CHECK |
| 2272 | 14989 | 33903 | 7/19/2005 | 3,594,803.10 | n/a | n/a | | 3,594,803.10 | 3,594,803.10 | - | 302604 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/19/2005 | 305,256.58 | CA | CHECK |
| 2272 | 14990 | 33903 | 7/19/2005 | 3,594,803.10 | n/a | n/a | | 3,594,803.10 | 3,594,803.10 | - | 308131 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 7/19/2005 | 10,000.00 | CA | CHECK |
| 2272 | 14991 | 33903 | 7/19/2005 | 3,594,803.10 | n/a | n/a | | 3,594,803.10 | 3,594,803.10 | - | 311650 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/19/2005 | 25,000.00 | CA | CHECK |
| 2273 | 14992 | 33922 | 7/20/2005 | 161,700.00 | n/a | n/a | | 161,700.00 | 161,700.00 | - | 212426 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 7/20/2005 | 75,000.00 | CA | CHECK |
| 2273 | 14993 | 33922 | 7/20/2005 | 161,700.00 | n/a | n/a | | 161,700.00 | 161,700.00 | - | 226547 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 7/20/2005 | 50,000.00 | CA | CHECK |
| 2273 | 14994 | 33922 | 7/20/2005 | 161,700.00 | n/a | n/a | | 161,700.00 | 161,700.00 | - | 226805 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 7/20/2005 | 20,000.00 | CA | CHECK |
| 2273 | 14995 | 33922 | 7/20/2005 | 161,700.00 | n/a | n/a | | 161,700.00 | 161,700.00 | - | 277872 | 1EM242 | MERLE L SLEEPER | 7/20/2005 | 10,000.00 | CA | CHECK |
| 2273 | 14996 | 33922 | 7/20/2005 | 161,700.00 | n/a | n/a | | 161,700.00 | 161,700.00 | - | 289424 | 1KW087 | HEATHER OSTERMAN | 7/20/2005 | 6,700.00 | CA | CHECK |
| 2274 | 14997 | 33939 | 7/21/2005 | 409,000.00 | n/a | n/a | | 409,000.00 | 409,000.00 | - | 31430 | 1ZA257 | ROBERTA SYLVIA MAZZAFERRO ITF CYNTHIA NAKASHIAN & SUSAN KNOWLES | 7/21/2005 | 25,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2274 | 14998 | 33939 | 7/21/2005 | 409,000.00 | n/a | n/a | n/a | 409,000.00 | 409,000.00 | - | 212453 | 1CM289 | ESTATE OF ELEANOR MYERS | 7/21/2005 | 50,000.00 | CA | CHECK |
| 2274 | 14999 | 33939 | 7/21/2005 | 409,000.00 | n/a | n/a | n/a | 409,000.00 | 409,000.00 | - | 233450 | 1EM181 | DEBORAH JOYCE SAVIN | 7/21/2005 | 14,000.00 | CA | CHECK |
| 2274 | 15000 | 33939 | 7/21/2005 | 409,000.00 | n/a | n/a | n/a | 409,000.00 | 409,000.00 | - | 234563 | 1KW324 | DIANE MILLER | 7/21/2005 | 100,000.00 | CA | CHECK |
| 2274 | 15001 | 33939 | 7/21/2005 | 409,000.00 | n/a | n/a | n/a | 409,000.00 | 409,000.00 | - | 240216 | 1L0035 | CAROLE LIPKIN | 7/21/2005 | 20,000.00 | CA | CHECK |
| 2274 | 15002 | 33939 | 7/21/2005 | 409,000.00 | n/a | n/a | n/a | 409,000.00 | 409,000.00 | - | 247100 | 1M0215 | ROBERT MAGOON | 7/21/2005 | 100,000.00 | CA | CHECK |
| 2274 | 15003 | 33939 | 7/21/2005 | 409,000.00 | n/a | n/a | n/a | 409,000.00 | 409,000.00 | - | 277699 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 7/21/2005 | 100,000.00 | CA | CHECK |
| 2275 | 15004 | 33955 | 7/22/2005 | 1,040,000.00 | n/a | n/a | n/a | 1,040,000.00 | 1,040,000.00 | - | 226712 | 1KW386 | MARK PESKIN | 7/22/2005 | 100,000.00 | CA | CHECK |
| 2275 | 15005 | 33955 | 7/22/2005 | 1,040,000.00 | n/a | n/a | n/a | 1,040,000.00 | 1,040,000.00 | - | 270975 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 7/22/2005 | 100,000.00 | CA | CHECK |
| 2275 | 15006 | 33955 | 7/22/2005 | 1,040,000.00 | n/a | n/a | n/a | 1,040,000.00 | 1,040,000.00 | - | 285627 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 7/22/2005 | 45,000.00 | CA | CHECK |
| 2275 | 15007 | 33955 | 7/22/2005 | 1,040,000.00 | n/a | n/a | n/a | 1,040,000.00 | 1,040,000.00 | - | 295052 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 7/22/2005 | 15,000.00 | CA | CHECK |
| 2275 | 15008 | 33955 | 7/22/2005 | 1,040,000.00 | n/a | n/a | n/a | 1,040,000.00 | 1,040,000.00 | - | 295089 | 1ZB430 | WOHL GEORGE PARTNERS LP | 7/22/2005 | 100,000.00 | CA | CHECK |
| 2275 | 15009 | 33955 | 7/22/2005 | 1,040,000.00 | n/a | n/a | n/a | 1,040,000.00 | 1,040,000.00 | - | 306475 | 1KW019 | MICHAEL KATZ | 7/22/2005 | 680,000.00 | CA | CHECK |
| 2276 | 15010 | 33969 | 7/25/2005 | 1,185,035.60 | n/a | n/a | n/a | 1,185,035.60 | 1,185,035.60 | - | 31385 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/25/2005 | 14,750.00 | CA | CHECK |
| 2276 | 15011 | 33969 | 7/25/2005 | 1,185,035.60 | n/a | n/a | n/a | 1,185,035.60 | 1,185,035.60 | - | 227443 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 7/25/2005 | 1,000,000.00 | CA | CHECK |
| 2276 | 15012 | 33969 | 7/25/2005 | 1,185,035.60 | n/a | n/a | n/a | 1,185,035.60 | 1,185,035.60 | - | 227489 | 1ZA640 | GRETA HANNA FAMILY LLC | 7/25/2005 | 40,000.00 | CA | CHECK |
| 2276 | 15013 | 33969 | 7/25/2005 | 1,185,035.60 | n/a | n/a | n/a | 1,185,035.60 | 1,185,035.60 | - | 227570 | 1ZA184 | CINDY FEIGENBLUM OR DAVID FEIGENBLUM J/T WROS | 7/25/2005 | 15,000.00 | CA | CHECK |
| 2276 | 15014 | 33969 | 7/25/2005 | 1,185,035.60 | n/a | n/a | n/a | 1,185,035.60 | 1,185,035.60 | - | 306406 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 7/25/2005 | 87,680.00 | CA | CHECK |
| 2276 | 15015 | 33969 | 7/25/2005 | 1,185,035.60 | n/a | n/a | n/a | 1,185,035.60 | 1,185,035.60 | - | 308127 | 1C1321 | IRWIN G CANTOR PROFIT SHARING PLAN | 7/25/2005 | 27,500.00 | CA | CHECK |
| 2276 | 15016 | 33969 | 7/25/2005 | 1,185,035.60 | n/a | n/a | n/a | 1,185,035.60 | 1,185,035.60 | - | 313843 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/25/2005 | 105.60 | CA | CHECK |
| 2277 | 15017 | 33981 | 7/26/2005 | 46,567.95 | n/a | n/a | n/a | 46,567.95 | 46,567.95 | - | 117814 | 1H0007 | CLAYRE HULSH HAFT | 7/26/2005 | 1,534.00 | CA | CHECK |
| 2277 | 15018 | 33981 | 7/26/2005 | 46,567.95 | n/a | n/a | n/a | 46,567.95 | 46,567.95 | - | 185885 | 1M0103 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/26/2005 | 76.80 | CA | CHECK |
| 2277 | 15019 | 33981 | 7/26/2005 | 46,567.95 | n/a | n/a | n/a | 46,567.95 | 46,567.95 | - | 185891 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/26/2005 | 76.80 | CA | CHECK |
| 2277 | 15020 | 33981 | 7/26/2005 | 46,567.95 | n/a | n/a | n/a | 46,567.95 | 46,567.95 | - | 218355 | 1S0240 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 7/26/2005 | 2,000.00 | CA | CHECK |
| 2277 | 15021 | 33981 | 7/26/2005 | 46,567.95 | n/a | n/a | n/a | 46,567.95 | 46,567.95 | - | 240163 | 1H0007 | CLAYRE HULSH HAFT | 7/26/2005 | 1,346.35 | CA | CHECK |
| 2277 | 15022 | 33981 | 7/26/2005 | 46,567.95 | n/a | n/a | n/a | 46,567.95 | 46,567.95 | - | 242468 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 7/26/2005 | 40,000.00 | CA | CHECK |
| 2277 | 15023 | 33981 | 7/26/2005 | 46,567.95 | n/a | n/a | n/a | 46,567.95 | 46,567.95 | - | 289169 | 1H0007 | CLAYRE HULSH HAFT | 7/26/2005 | 1,534.00 | CA | CHECK |
| 2278 | 15024 | 33998 | 7/27/2005 | 363,100.00 | n/a | n/a | n/a | 363,100.00 | 363,100.00 | - | 117204 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 7/27/2005 | 13,100.00 | CA | CHECK |
| 2278 | 15025 | 33998 | 7/27/2005 | 363,100.00 | n/a | n/a | n/a | 363,100.00 | 363,100.00 | - | 185915 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 7/27/2005 | 25,000.00 | CA | CHECK |
| 2278 | 15026 | 33998 | 7/27/2005 | 363,100.00 | n/a | n/a | n/a | 363,100.00 | 363,100.00 | - | 218263 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 7/27/2005 | 200,000.00 | CA | CHECK |
| 2278 | 15027 | 33998 | 7/27/2005 | 363,100.00 | n/a | n/a | n/a | 363,100.00 | 363,100.00 | - | 233615 | 1B0108 | SHERRIE BLOSSOM BLOOM | 7/27/2005 | 25,000.00 | CA | CHECK |
| 2278 | 15028 | 33998 | 7/27/2005 | 363,100.00 | n/a | n/a | n/a | 363,100.00 | 363,100.00 | - | 265616 | 1S0265 | S J K INVESTORS INC | 7/27/2005 | 100,000.00 | CA | CHECK |
| 2279 | 15029 | 34013 | 7/28/2005 | 255,460.00 | n/a | n/a | n/a | 255,460.00 | 255,460.00 | - | 240377 | 1ZA467 | HAROLD A THAU | 7/28/2005 | 150,000.00 | CA | CHECK |
| 2279 | 15030 | 34013 | 7/28/2005 | 255,460.00 | n/a | n/a | n/a | 255,460.00 | 255,460.00 | - | 289167 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 7/28/2005 | 30,060.00 | CA | CHECK |
| 2279 | 15031 | 34013 | 7/28/2005 | 255,460.00 | n/a | n/a | n/a | 255,460.00 | 255,460.00 | - | 289434 | 1KW088 | KENDRA OSTERMAN | 7/28/2005 | 5,400.00 | CA | CHECK |
| 2279 | 15032 | 34013 | 7/28/2005 | 255,460.00 | n/a | n/a | n/a | 255,460.00 | 255,460.00 | - | 298362 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 7/28/2005 | 60,000.00 | CA | CHECK |
| 2279 | 15033 | 34013 | 7/28/2005 | 255,460.00 | n/a | n/a | n/a | 255,460.00 | 255,460.00 | - | 300252 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 7/28/2005 | 10,000.00 | CA | CHECK |
| 2280 | 15034 | 34040 | 7/29/2005 | 1,253,900.00 | n/a | n/a | n/a | 1,253,900.00 | 1,253,900.00 | - | 25425 | 1KW414 | CHARLES STERLING SUB LLC (INTEREST) | 7/29/2005 | 21,402.40 | CA | CHECK |
| 2280 | 15035 | 34040 | 7/29/2005 | 1,253,900.00 | n/a | n/a | n/a | 1,253,900.00 | 1,253,900.00 | - | 218259 | 1M0092 | MYCO C/O SUSAN MANDERS | 7/29/2005 | 400,000.00 | CA | CHECK |
| 2280 | 15036 | 34040 | 7/29/2005 | 1,253,900.00 | n/a | n/a | n/a | 1,253,900.00 | 1,253,900.00 | - | 233516 | 1KW013 | DAYLE KATZ | 7/29/2005 | 33,000.00 | CA | CHECK |
| 2280 | 15037 | 34040 | 7/29/2005 | 1,253,900.00 | n/a | n/a | n/a | 1,253,900.00 | 1,253,900.00 | - | 233522 | 1KW088 | KENDRA OSTERMAN | 7/29/2005 | 130,000.00 | CA | CHECK |
| 2280 | 15038 | 34040 | 7/29/2005 | 1,253,900.00 | n/a | n/a | n/a | 1,253,900.00 | 1,253,900.00 | - | 234607 | 1KW414 | CHARLES STERLING SUB LLC (INTEREST) | 7/29/2005 | 409,497.60 | CA | CHECK |
| 2280 | 15039 | 34040 | 7/29/2005 | 1,253,900.00 | n/a | n/a | n/a | 1,253,900.00 | 1,253,900.00 | - | 242480 | 1KW414 | CHARLES STERLING SUB LLC (INTEREST) | 7/29/2005 | 100,000.00 | CA | CHECK |
| 2280 | 15040 | 34040 | 7/29/2005 | 1,253,900.00 | n/a | n/a | n/a | 1,253,900.00 | 1,253,900.00 | - | 300207 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 7/29/2005 | 50,000.00 | CA | CHECK |
| 2280 | 15041 | 34040 | 7/29/2005 | 1,253,900.00 | n/a | n/a | n/a | 1,253,900.00 | 1,253,900.00 | - | 308971 | 1KW414 | CHARLES STERLING SUB LLC (INTEREST) | 7/29/2005 | 110,000.00 | CA | CHECK |
| 2281 | 15042 | 34064 | 8/1/2005 | 1,873,000.00 | n/a | n/a | n/a | 1,873,000.00 | 1,873,000.00 | - | 15898 | 1M0103 | MARION MADOFF | 8/1/2005 | 10,000.00 | CA | CHECK |
| 2281 | 15043 | 34064 | 8/1/2005 | 1,873,000.00 | n/a | n/a | n/a | 1,873,000.00 | 1,873,000.00 | - | 74487 | 1ZA470 | ANN DENVER | 8/1/2005 | 1,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2281 | 15044 | 34064 | 8/1/2005 | 1,873,000.00 | n/a | n/a | n/a | 1,873,000.00 | 1,873,000.00 | - | 244371 | 1G0246 | ALFRED GROSSMAN, DVM DANIEL AND MARTIN GROSSMAN ALFRED GROSSMAN DVM CUSTODIAN | 8/1/2005 | 150,000.00 | CA | CHECK |
| 2281 | 15045 | 34064 | 8/1/2005 | 1,873,000.00 | n/a | n/a | n/a | 1,873,000.00 | 1,873,000.00 | - | 250763 | 1G0343 | RONALD A GUTTMAN AND IRENE T CHENG TIC | 8/1/2005 | 275,000.00 | CA | CHECK |
| 2281 | 15046 | 34064 | 8/1/2005 | 1,873,000.00 | n/a | n/a | n/a | 1,873,000.00 | 1,873,000.00 | - | 261641 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/1/2005 | 3,000.00 | CA | CHECK |
| 2281 | 15047 | 34064 | 8/1/2005 | 1,873,000.00 | n/a | n/a | n/a | 1,873,000.00 | 1,873,000.00 | - | 274332 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/1/2005 | 15,000.00 | CA | CHECK |
| 2281 | 15048 | 34064 | 8/1/2005 | 1,873,000.00 | n/a | n/a | n/a | 1,873,000.00 | 1,873,000.00 | - | 274691 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 8/1/2005 | 200,000.00 | CA | CHECK |
| 2281 | 15049 | 34064 | 8/1/2005 | 1,873,000.00 | n/a | n/a | n/a | 1,873,000.00 | 1,873,000.00 | - | 283309 | 1M0200 | RALPH MAFRICI ELEANORE CARDILE JT WROS | 8/1/2005 | 120,000.00 | CA | CHECK |
| 2281 | 15050 | 34064 | 8/1/2005 | 1,873,000.00 | n/a | n/a | n/a | 1,873,000.00 | 1,873,000.00 | - | 283370 | 1R0232 | JAMES RUBINO & CAMILLE RUBINO JT WROS | 8/1/2005 | 100,000.00 | JRNL | CHECK |
| 2282 | 15051 | 34093 | 8/2/2005 | 546,572.53 | n/a | n/a | n/a | 546,572.53 | 546,572.53 | - | 16003 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/2/2005 | 26,233.00 | CA | CHECK |
| 2282 | 15052 | 34093 | 8/2/2005 | 546,572.53 | n/a | n/a | n/a | 546,572.53 | 546,572.53 | - | 210383 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2005 | 48,500.00 | CA | CHECK |
| 2282 | 15053 | 34093 | 8/2/2005 | 546,572.53 | n/a | n/a | n/a | 546,572.53 | 546,572.53 | - | 230434 | 1R0135 | ALLEN ROSS | 8/2/2005 | 100,000.00 | CA | CHECK |
| 2282 | 15054 | 34093 | 8/2/2005 | 546,572.53 | n/a | n/a | n/a | 546,572.53 | 546,572.53 | - | 262296 | 1ZA680 | DALE G BORGLUM | 8/2/2005 | 13,000.00 | CA | CHECK |
| 2282 | 15055 | 34093 | 8/2/2005 | 546,572.53 | n/a | n/a | n/a | 546,572.53 | 546,572.53 | - | 283425 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 8/2/2005 | 220,000.00 | CA | CHECK |
| 2282 | 15056 | 34093 | 8/2/2005 | 546,572.53 | n/a | n/a | n/a | 546,572.53 | 546,572.53 | - | 294244 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 8/2/2005 | 35,000.00 | CA | CHECK |
| 2282 | 15057 | 34093 | 8/2/2005 | 546,572.53 | n/a | n/a | n/a | 546,572.53 | 546,572.53 | - | 309191 | 1KW414 | CHARLES STERLING SUB LLC (INTEREST) | 8/2/2005 | 88,839.53 | CA | CHECK |
| 2282 | 15058 | 34093 | 8/2/2005 | 546,572.53 | n/a | n/a | n/a | 546,572.53 | 546,572.53 | - | 310591 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 8/2/2005 | 15,000.00 | CA | CHECK |
| 2283 | 15059 | 34118 | 8/3/2005 | 651,500.00 | n/a | n/a | n/a | 651,500.00 | 651,500.00 | - | 153206 | 1ZA680 | DALE G BORGLUM | 8/3/2005 | 39,500.00 | CA | CHECK |
| 2283 | 15060 | 34118 | 8/3/2005 | 651,500.00 | n/a | n/a | n/a | 651,500.00 | 651,500.00 | - | 210062 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 8/3/2005 | 400,000.00 | CA | CHECK |
| 2283 | 15061 | 34118 | 8/3/2005 | 651,500.00 | n/a | n/a | n/a | 651,500.00 | 651,500.00 | - | 228793 | 1CM003 | NANCY J ALCIATORE & GASTON A ALCIATORE J/T WROS | 8/3/2005 | 150,000.00 | CA | CHECK |
| 2283 | 15062 | 34118 | 8/3/2005 | 651,500.00 | n/a | n/a | n/a | 651,500.00 | 651,500.00 | - | 244429 | 1KW379 | HELEN CHARTOFF | 8/3/2005 | 50,000.00 | CA | CHECK |
| 2283 | 15063 | 34118 | 8/3/2005 | 651,500.00 | n/a | n/a | n/a | 651,500.00 | 651,500.00 | - | 250885 | 1K0095 | KLUFER FAMILY TRUST | 8/3/2005 | 12,000.00 | CA | CHECK |
| 2284 | 15064 | 34136 | 8/4/2005 | 1,432,455.35 | n/a | n/a | n/a | 1,432,455.35 | 1,432,455.35 | - | 6466 | 1CM748 | WILLIAM PALEY JAMIE PALEY JT WROS | 8/4/2005 | 500,000.00 | CA | CHECK |
| 2284 | 15065 | 34136 | 8/4/2005 | 1,432,455.35 | n/a | n/a | n/a | 1,432,455.35 | 1,432,455.35 | - | 172497 | 1CM034 | MARCIA COHEN | 8/4/2005 | 70,000.00 | CA | CHECK |
| 2284 | 15066 | 34136 | 8/4/2005 | 1,432,455.35 | n/a | n/a | n/a | 1,432,455.35 | 1,432,455.35 | - | 210517 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/4/2005 | 600,000.00 | CA | CHECK |
| 2284 | 15067 | 34136 | 8/4/2005 | 1,432,455.35 | n/a | n/a | n/a | 1,432,455.35 | 1,432,455.35 | - | 262361 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 8/4/2005 | 250,000.00 | CA | CHECK |
| 2284 | 15068 | 34136 | 8/4/2005 | 1,432,455.35 | n/a | n/a | n/a | 1,432,455.35 | 1,432,455.35 | - | 279470 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 8/4/2005 | 12,455.35 | CA | CHECK |
| 2285 | 15069 | 34159 | 8/5/2005 | 520,100.00 | n/a | n/a | n/a | 520,100.00 | 520,100.00 | - | 210595 | 1ZB462 | ALLEN ROBERT GREENE | 8/5/2005 | 20,000.00 | CA | CHECK |
| 2285 | 15070 | 34159 | 8/5/2005 | 520,100.00 | n/a | n/a | n/a | 520,100.00 | 520,100.00 | - | 230367 | 1KW327 | JOHN GALLAGHER AND AILEEN GALLAGHER JT TEN | 8/5/2005 | 500,000.00 | CA | CHECK |
| 2285 | 15071 | 34159 | 8/5/2005 | 520,100.00 | n/a | n/a | n/a | 520,100.00 | 520,100.00 | - | 309168 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 8/5/2005 | 100.00 | CA | CHECK |
| 2286 | 15072 | 34180 | 8/8/2005 | 1,147,975.26 | n/a | n/a | n/a | 1,147,975.26 | 1,147,975.26 | - | 51920 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 8/8/2005 | 50,000.00 | CA | CHECK |
| 2286 | 15073 | 34180 | 8/8/2005 | 1,147,975.26 | n/a | n/a | n/a | 1,147,975.26 | 1,147,975.26 | - | 59313 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 8/8/2005 | 100,000.00 | CA | CHECK |
| 2286 | 15074 | 34180 | 8/8/2005 | 1,147,975.26 | n/a | n/a | n/a | 1,147,975.26 | 1,147,975.26 | - | 59400 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 8/8/2005 | 100,000.00 | CA | CHECK |
| 2286 | 15075 | 34180 | 8/8/2005 | 1,147,975.26 | n/a | n/a | n/a | 1,147,975.26 | 1,147,975.26 | - | 165802 | 1D0046 | NTC & CO. FBO ALVIN J DELAIRE JR 111120 | 8/8/2005 | 50,000.00 | CA | ROLLOVER |
| 2286 | 15076 | 34180 | 8/8/2005 | 1,147,975.26 | n/a | n/a | n/a | 1,147,975.26 | 1,147,975.26 | - | 250981 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 8/8/2005 | 610,000.00 | CA | CHECK |
| 2286 | 15077 | 34180 | 8/8/2005 | 1,147,975.26 | n/a | n/a | n/a | 1,147,975.26 | 1,147,975.26 | - | 262182 | 1ZA377 | M GARTH SHERMAN | 8/8/2005 | 22,000.00 | CA | CHECK |
| 2286 | 15078 | 34180 | 8/8/2005 | 1,147,975.26 | n/a | n/a | n/a | 1,147,975.26 | 1,147,975.26 | - | 262231 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 8/8/2005 | 12,231.26 | CA | CHECK |
| 2286 | 15079 | 34180 | 8/8/2005 | 1,147,975.26 | n/a | n/a | n/a | 1,147,975.26 | 1,147,975.26 | - | 279409 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 8/8/2005 | 3,744.00 | CA | CHECK |
| 2286 | 15080 | 34180 | 8/8/2005 | 1,147,975.26 | n/a | n/a | n/a | 1,147,975.26 | 1,147,975.26 | - | 309092 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 8/8/2005 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2286 | 15081 | 34180 | 8/8/2005 | 1,147,975.26 | n/a | n/a | n/a | 1,147,975.26 | 1,147,975.26 | - | 309095 | 1EM273 | JOAN KARP REVOCABLE TRUST | 8/8/2005 | 100,000.00 | CA | CHECK |
| 2287 | 15082 | 34198 | 8/9/2005 | 171,613.00 | n/a | n/a | n/a | 171,613.00 | 171,613.00 | - | 11392 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 8/9/2005 | 107,000.00 | CA | CHECK |
| 2287 | 15083 | 34198 | 8/9/2005 | 171,613.00 | n/a | n/a | n/a | 171,613.00 | 171,613.00 | - | 210415 | 1ZA207 | MARTIN FINKEL M D | 8/9/2005 | 6,500.00 | CA | CHECK |
| 2287 | 15084 | 34198 | 8/9/2005 | 171,613.00 | n/a | n/a | n/a | 171,613.00 | 171,613.00 | - | 274621 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 8/9/2005 | 9,000.00 | CA | CHECK |
| 2287 | 15085 | 34198 | 8/9/2005 | 171,613.00 | n/a | n/a | n/a | 171,613.00 | 171,613.00 | - | 283292 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 8/9/2005 | 12,000.00 | CA | CHECK |
| 2287 | 15086 | 34198 | 8/9/2005 | 171,613.00 | n/a | n/a | n/a | 171,613.00 | 171,613.00 | - | 308613 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 8/9/2005 | 17,000.00 | CA | CHECK |
| 2287 | 15087 | 34198 | 8/9/2005 | 171,613.00 | n/a | n/a | n/a | 171,613.00 | 171,613.00 | - | 308674 | 1G0273 | GOORE PARTNERSHIP | 8/9/2005 | 20,113.00 | CA | CHECK |
| 2288 | 15088 | 34216 | 8/10/2005 | 400,000.00 | n/a | n/a | n/a | 400,000.00 | 400,000.00 | - | 230330 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 8/10/2005 | 200,000.00 | CA | CHECK |
| 2288 | 15089 | 34216 | 8/10/2005 | 400,000.00 | n/a | n/a | n/a | 400,000.00 | 400,000.00 | - | 279254 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 8/10/2005 | 200,000.00 | CA | CHECK |
| 2289 | 15090 | 34231 | 8/11/2005 | 530,500.00 | n/a | n/a | n/a | 530,500.00 | 530,500.00 | - | 210532 | 1ZB089 | THE SCJ COMPANY C/O S J KRASS | 8/11/2005 | 240,000.00 | CA | CHECK |
| 2289 | 15091 | 34231 | 8/11/2005 | 530,500.00 | n/a | n/a | n/a | 530,500.00 | 530,500.00 | - | 279210 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 8/11/2005 | 200,000.00 | CA | CHECK |
| 2289 | 15092 | 34231 | 8/11/2005 | 530,500.00 | n/a | n/a | n/a | 530,500.00 | 530,500.00 | - | 279357 | 1ZA207 | MARTIN FINKEL M D | 8/11/2005 | 2,500.00 | CA | CHECK |
| 2289 | 15093 | 34231 | 8/11/2005 | 530,500.00 | n/a | n/a | n/a | 530,500.00 | 530,500.00 | - | 297386 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 8/11/2005 | 13,000.00 | CA | CHECK |
| 2289 | 15094 | 34231 | 8/11/2005 | 530,500.00 | n/a | n/a | n/a | 530,500.00 | 530,500.00 | - | 309180 | 1S0490 | STEPHEN SISKIND LAURA SISKIND JT WROS | 8/11/2005 | 75,000.00 | CA | CHECK |
| 2290 | 15095 | 34246 | 8/12/2005 | 410,000.00 | n/a | n/a | n/a | 410,000.00 | 410,000.00 | - | 52782 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 8/12/2005 | 25,000.00 | CA | CHECK |
| 2290 | 15096 | 34246 | 8/12/2005 | 410,000.00 | n/a | n/a | n/a | 410,000.00 | 410,000.00 | - | 210097 | 1W0068 | JEFFREY HOWARD WOODRUFF | 8/12/2005 | 100,000.00 | CA | CHECK |
| 2290 | 15097 | 34246 | 8/12/2005 | 410,000.00 | n/a | n/a | n/a | 410,000.00 | 410,000.00 | - | 279241 | 1G0273 | GOORE PARTNERSHIP | 8/12/2005 | 263,000.00 | CA | CHECK |
| 2290 | 15098 | 34246 | 8/12/2005 | 410,000.00 | n/a | n/a | n/a | 410,000.00 | 410,000.00 | - | 308678 | 1G0273 | GOORE PARTNERSHIP | 8/12/2005 | 22,000.00 | CA | CHECK |
| 2291 | 15099 | 34262 | 8/15/2005 | 697,146.77 | n/a | n/a | n/a | 697,146.77 | 697,146.77 | - | 51999 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 8/15/2005 | 100,000.00 | CA | CHECK |
| 2291 | 15100 | 34262 | 8/15/2005 | 697,146.77 | n/a | n/a | n/a | 697,146.77 | 697,146.77 | - | 230300 | 1G0117 | BARBARA GREENFIELD | 8/15/2005 | 100,000.00 | CA | CHECK |
| 2291 | 15101 | 34262 | 8/15/2005 | 697,146.77 | n/a | n/a | n/a | 697,146.77 | 697,146.77 | - | 262227 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/15/2005 | 101.92 | CA | CHECK |
| 2291 | 15102 | 34262 | 8/15/2005 | 697,146.77 | n/a | n/a | n/a | 697,146.77 | 697,146.77 | - | 263174 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/15/2005 | 15,000.00 | CA | CHECK |
| 2291 | 15103 | 34262 | 8/15/2005 | 697,146.77 | n/a | n/a | n/a | 697,146.77 | 697,146.77 | - | 274735 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/15/2005 | 325,000.00 | CA | CHECK |
| 2291 | 15104 | 34262 | 8/15/2005 | 697,146.77 | n/a | n/a | n/a | 697,146.77 | 697,146.77 | - | 274750 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/15/2005 | 5,000.00 | CA | CHECK |
| 2291 | 15105 | 34262 | 8/15/2005 | 697,146.77 | n/a | n/a | n/a | 697,146.77 | 697,146.77 | - | 298408 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 8/15/2005 | 93,504.08 | CA | CHECK |
| 2291 | 15106 | 34262 | 8/15/2005 | 697,146.77 | n/a | n/a | n/a | 697,146.77 | 697,146.77 | - | 309176 | 1S0403 | NTC & CO. FBO JOSEPH SLOVES (111268) | 8/15/2005 | 58,540.77 | CA | ROLLOVER CHECK |
| 2292 | 15107 | 34278 | 8/16/2005 | 2,117,500.00 | n/a | n/a | n/a | 2,117,500.00 | 2,117,500.00 | - | 15813 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 8/16/2005 | 15,000.00 | CA | CHECK |
| 2292 | 15108 | 34278 | 8/16/2005 | 2,117,500.00 | n/a | n/a | n/a | 2,117,500.00 | 2,117,500.00 | - | 250914 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 8/16/2005 | 100,000.00 | CA | CHECK |
| 2292 | 15109 | 34278 | 8/16/2005 | 2,117,500.00 | n/a | n/a | n/a | 2,117,500.00 | 2,117,500.00 | - | 262258 | 1R0205 | JOHN ROGOVIN | 8/16/2005 | 2,500.00 | CA | CHECK |
| 2292 | 15110 | 34278 | 8/16/2005 | 2,117,500.00 | n/a | n/a | n/a | 2,117,500.00 | 2,117,500.00 | - | 274586 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 8/16/2005 | 100,000.00 | CA | CHECK |
| 2292 | 15111 | 34278 | 8/16/2005 | 2,117,500.00 | n/a | n/a | n/a | 2,117,500.00 | 2,117,500.00 | - | 279296 | 1KW300 | STERLING EQUITIES | 8/16/2005 | 1,900,000.00 | CA | CHECK |
| 2293 | 15112 | 34292 | 8/17/2005 | 686,024.90 | n/a | n/a | n/a | 686,024.90 | 686,024.90 | - | 11305 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 8/17/2005 | 97,500.00 | CA | CHECK |
| 2293 | 15113 | 34292 | 8/17/2005 | 686,024.90 | n/a | n/a | n/a | 686,024.90 | 686,024.90 | - | 153046 | 1ZA018 | A PAUL VICTOR P C | 8/17/2005 | 62,000.00 | CA | CHECK |
| 2293 | 15114 | 34292 | 8/17/2005 | 686,024.90 | n/a | n/a | n/a | 686,024.90 | 686,024.90 | - | 244323 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 8/17/2005 | 200,000.00 | CA | CHECK |
| 2293 | 15115 | 34292 | 8/17/2005 | 686,024.90 | n/a | n/a | n/a | 686,024.90 | 686,024.90 | - | 263197 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 8/17/2005 | 100,000.00 | CA | CHECK |
| 2293 | 15116 | 34292 | 8/17/2005 | 686,024.90 | n/a | n/a | n/a | 686,024.90 | 686,024.90 | - | 308670 | 1H0007 | CLAYRE HULSH HAFT | 8/17/2005 | 4,226.41 | CA | CHECK |
| 2293 | 15117 | 34292 | 8/17/2005 | 686,024.90 | n/a | n/a | n/a | 686,024.90 | 686,024.90 | - | 309135 | 1H0007 | CLAYRE HULSH HAFT | 8/17/2005 | 222,298.49 | CA | CHECK |
| 2294 | 15118 | 34310 | 8/18/2005 | 2,490,000.00 | n/a | n/a | n/a | 2,490,000.00 | 2,490,000.00 | - | 59522 | 1ZA674 | BELLE SCHUPAK | 8/18/2005 | 85,000.00 | CA | CHECK |
| 2294 | 15119 | 34310 | 8/18/2005 | 2,490,000.00 | n/a | n/a | n/a | 2,490,000.00 | 2,490,000.00 | - | 74561 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 8/18/2005 | 100,000.00 | CA | CHECK |
| 2294 | 15120 | 34310 | 8/18/2005 | 2,490,000.00 | n/a | n/a | n/a | 2,490,000.00 | 2,490,000.00 | - | 153345 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 8/18/2005 | 50,000.00 | CA | CHECK |
| 2294 | 15121 | 34310 | 8/18/2005 | 2,490,000.00 | n/a | n/a | n/a | 2,490,000.00 | 2,490,000.00 | - | 244425 | 1S0362 | SONDOV CAPITAL INC | 8/18/2005 | 125,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2294 | 15122 | 34310 | 8/18/2005 | 2,490,000.00 | n/a | n/a | n/a | 2,490,000.00 | 2,490,000.00 | - | 262292 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 8/18/2005 | 100,000.00 | CA | CHECK |
| 2294 | 15123 | 34310 | 8/18/2005 | 2,490,000.00 | n/a | n/a | n/a | 2,490,000.00 | 2,490,000.00 | - | 308637 | 1E0167 | MORRIS EISEN & CARYL ELLIS J/T WROS ATTN: MAILROOM | 8/18/2005 | 330,000.00 | CA | CHECK |
| 2294 | 15124 | 34310 | 8/18/2005 | 2,490,000.00 | n/a | n/a | n/a | 2,490,000.00 | 2,490,000.00 | - | 309143 | 1G0361 | ELLIOTT GABAY | 8/18/2005 | 1,700,000.00 | JRNL | CHECK |
| 2295 | 15125 | 34329 | 8/19/2005 | 2,995,804.34 | n/a | n/a | n/a | 2,995,804.34 | 2,995,804.34 | - | 51877 | 1KW103 | SAM OSTERMAN | 8/19/2005 | 6,500.00 | CA | CHECK |
| 2295 | 15126 | 34329 | 8/19/2005 | 2,995,804.34 | n/a | n/a | n/a | 2,995,804.34 | 2,995,804.34 | - | 59530 | 1ZB089 | THE SCJ COMPANY C/O S J KRASS | 8/19/2005 | 265,000.00 | CA | CHECK |
| 2295 | 15127 | 34329 | 8/19/2005 | 2,995,804.34 | n/a | n/a | n/a | 2,995,804.34 | 2,995,804.34 | - | 153058 | 1K0176 | KINGS PARK INC C/O A RUSH | 8/19/2005 | 14,583.34 | CA | CHECK |
| 2295 | 15128 | 34329 | 8/19/2005 | 2,995,804.34 | n/a | n/a | n/a | 2,995,804.34 | 2,995,804.34 | - | 274402 | 1CM369 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 8/19/2005 | 200,000.00 | CA | CHECK |
| 2295 | 15129 | 34329 | 8/19/2005 | 2,995,804.34 | n/a | n/a | n/a | 2,995,804.34 | 2,995,804.34 | - | 274424 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 8/19/2005 | 9,721.00 | CA | CHECK |
| 2295 | 15130 | 34329 | 8/19/2005 | 2,995,804.34 | n/a | n/a | n/a | 2,995,804.34 | 2,995,804.34 | - | 298421 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 8/19/2005 | 2,500,000.00 | CA | CHECK |
| 2296 | 15131 | 34343 | 8/22/2005 | 493,340.00 | n/a | n/a | n/a | 493,340.00 | 493,340.00 | - | 6468 | 1C1210 | JO ANN CRUPI | 8/22/2005 | 300.00 | CA | CHECK |
| 2296 | 15132 | 34343 | 8/22/2005 | 493,340.00 | n/a | n/a | n/a | 493,340.00 | 493,340.00 | - | 6482 | 1H0158 | ELIZABETH ANN HILLMANN TRUST U/A/D 1/2/3/03 JOHN J HILLMANN TRUSTEE | 8/22/2005 | 200,000.00 | CA | CHECK |
| 2296 | 15133 | 34343 | 8/22/2005 | 493,340.00 | n/a | n/a | n/a | 493,340.00 | 493,340.00 | - | 16016 | 1ZB430 | WOHL GEORGE PARTNERS LP | 8/22/2005 | 108,000.00 | CA | CHECK |
| 2296 | 15134 | 34343 | 8/22/2005 | 493,340.00 | n/a | n/a | n/a | 493,340.00 | 493,340.00 | - | 235492 | 1CM856 | THE MARK GINSBURG & ANNE GINSBURG CHARITABLE REMAINDER UNITRUST | 8/22/2005 | 25,040.00 | CA | CHECK |
| 2296 | 15135 | 34343 | 8/22/2005 | 493,340.00 | n/a | n/a | n/a | 493,340.00 | 493,340.00 | - | 279464 | 1ZA808 | MARVIN ROSEN REVOCABLE TRUST DATED 6/23/04 | 8/22/2005 | 100,000.00 | CA | CHECK |
| 2296 | 15136 | 34343 | 8/22/2005 | 493,340.00 | n/a | n/a | n/a | 493,340.00 | 493,340.00 | - | 297351 | 1B0159 | ANDREA BLOOMGARDEN | 8/22/2005 | 60,000.00 | CA | CHECK |
| 2297 | 15137 | 34366 | 8/23/2005 | 1,375,000.00 | n/a | n/a | n/a | 1,375,000.00 | 1,375,000.00 | - | 153193 | 1ZA640 | GRETA HANNA FAMILY LLC | 8/23/2005 | 2,000.00 | CA | CHECK |
| 2297 | 15138 | 34366 | 8/23/2005 | 1,375,000.00 | n/a | n/a | n/a | 1,375,000.00 | 1,375,000.00 | - | 210420 | 1M0103 | MARION MADOFF | 8/23/2005 | 500.00 | CA | CHECK |
| 2297 | 15139 | 34366 | 8/23/2005 | 1,375,000.00 | n/a | n/a | n/a | 1,375,000.00 | 1,375,000.00 | - | 228768 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 8/23/2005 | 225,000.00 | CA | CHECK |
| 2297 | 15140 | 34366 | 8/23/2005 | 1,375,000.00 | n/a | n/a | n/a | 1,375,000.00 | 1,375,000.00 | - | 230429 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 8/23/2005 | 70,500.00 | CA | CHECK |
| 2297 | 15141 | 34366 | 8/23/2005 | 1,375,000.00 | n/a | n/a | n/a | 1,375,000.00 | 1,375,000.00 | - | 244358 | 1F0098 | CONSTANCE FRIEDMAN | 8/23/2005 | 12,000.00 | CA | CHECK |
| 2297 | 15142 | 34366 | 8/23/2005 | 1,375,000.00 | n/a | n/a | n/a | 1,375,000.00 | 1,375,000.00 | - | 251087 | 1ZA640 | GRETA HANNA FAMILY LLC | 8/23/2005 | 50,000.00 | CA | CHECK |
| 2297 | 15143 | 34366 | 8/23/2005 | 1,375,000.00 | n/a | n/a | n/a | 1,375,000.00 | 1,375,000.00 | - | 274374 | 1B0192 | JENNIE BRETT | 8/23/2005 | 15,000.00 | CA | CHECK |
| 2297 | 15144 | 34366 | 8/23/2005 | 1,375,000.00 | n/a | n/a | n/a | 1,375,000.00 | 1,375,000.00 | - | 274624 | 1CM660 | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 8/23/2005 | 1,000,000.00 | CA | CHECK |
| 2298 | 15145 | 34383 | 8/24/2005 | 1,097,850.00 | n/a | n/a | n/a | 1,097,850.00 | 1,097,850.00 | - | 6478 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 8/24/2005 | 170,000.00 | CA | CHECK |
| 2298 | 15146 | 34383 | 8/24/2005 | 1,097,850.00 | n/a | n/a | n/a | 1,097,850.00 | 1,097,850.00 | - | 204896 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/24/2005 | 6,300.00 | CA | CHECK |
| 2298 | 15147 | 34383 | 8/24/2005 | 1,097,850.00 | n/a | n/a | n/a | 1,097,850.00 | 1,097,850.00 | - | 230395 | 1ZA074 | UVANA TODA | 8/24/2005 | 50,000.00 | CA | CHECK |
| 2298 | 15148 | 34383 | 8/24/2005 | 1,097,850.00 | n/a | n/a | n/a | 1,097,850.00 | 1,097,850.00 | - | 244410 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 8/24/2005 | 15,000.00 | CA | CHECK |
| 2298 | 15149 | 34383 | 8/24/2005 | 1,097,850.00 | n/a | n/a | n/a | 1,097,850.00 | 1,097,850.00 | - | 250973 | 1ZA074 | UVANA TODA | 8/24/2005 | 50,000.00 | CA | CHECK |
| 2298 | 15150 | 34383 | 8/24/2005 | 1,097,850.00 | n/a | n/a | n/a | 1,097,850.00 | 1,097,850.00 | - | 251025 | 1M0182 | MOREY MOSS | 8/24/2005 | 135,000.00 | CA | CHECK |
| 2298 | 15151 | 34383 | 8/24/2005 | 1,097,850.00 | n/a | n/a | n/a | 1,097,850.00 | 1,097,850.00 | - | 262245 | 1P0040 | DR LAWRENCE PAPE | 8/24/2005 | 350,000.00 | CA | CHECK |
| 2298 | 15152 | 34383 | 8/24/2005 | 1,097,850.00 | n/a | n/a | n/a | 1,097,850.00 | 1,097,850.00 | - | 283266 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/24/2005 | 6,550.00 | CA | CHECK |
| 2298 | 15153 | 34383 | 8/24/2005 | 1,097,850.00 | n/a | n/a | n/a | 1,097,850.00 | 1,097,850.00 | - | 309164 | 1KW198 | RED VALLEY PARTNERS | 8/24/2005 | 115,000.00 | CA | CHECK |
| 2298 | 15154 | 34383 | 8/24/2005 | 1,097,850.00 | n/a | n/a | n/a | 1,097,850.00 | 1,097,850.00 | - | 309199 | 1K0183 | HELENE C KARP REVOCABLE TRUST HELENE C KARP TRUSTEE | 8/24/2005 | 200,000.00 | CA | CHECK |
| 2299 | 15155 | 34395 | 8/25/2005 | 47,000.00 | n/a | n/a | n/a | 47,000.00 | 47,000.00 | - | 152973 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 8/25/2005 | 12,000.00 | CA | CHECK |
| 2299 | 15156 | 34395 | 8/25/2005 | 47,000.00 | n/a | n/a | n/a | 47,000.00 | 47,000.00 | - | 274935 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 8/25/2005 | 10,000.00 | CA | CHECK |
| 2299 | 15157 | 34395 | 8/25/2005 | 47,000.00 | n/a | n/a | n/a | 47,000.00 | 47,000.00 | - | 309139 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/25/2005 | 25,000.00 | CA | CHECK |
| 2300 | 15158 | 34421 | 8/29/2005 | 579,033.85 | n/a | n/a | n/a | 579,033.85 | 579,033.85 | - | 31617 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 8/29/2005 | 100,000.00 | CA | CHECK |
| 2300 | 15159 | 34421 | 8/29/2005 | 579,033.85 | n/a | n/a | n/a | 579,033.85 | 579,033.85 | - | 230384 | 1S0467 | NTC & CO. FBO NORMA SHAPIRO (111184) | 8/29/2005 | 11,033.85 | CA | ROLLOVER CHECK |
| 2300 | 15160 | 34421 | 8/29/2005 | 579,033.85 | n/a | n/a | n/a | 579,033.85 | 579,033.85 | - | 263134 | 1EM313 | C E H LIMITED PARTNERSHIP | 8/29/2005 | 153,000.00 | CA | CHECK |
| 2300 | 15161 | 34421 | 8/29/2005 | 579,033.85 | n/a | n/a | n/a | 579,033.85 | 579,033.85 | - | 274659 | 1EM073 | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENBERG | 8/29/2005 | 50,000.00 | CA | CHECK |
| 2300 | 15162 | 34421 | 8/29/2005 | 579,033.85 | n/a | n/a | n/a | 579,033.85 | 579,033.85 | - | 279216 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 8/29/2005 | 145,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2300 | 15163 | 34421 | 8/29/2005 | 579,033.85 | n/a | n/a | n/a | 579,033.85 | 579,033.85 | - | 309118 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 8/29/2005 | 120,000.00 | CA | CHECK |
| 2301 | 15164 | 34434 | 8/30/2005 | 2,563,451.18 | n/a | n/a | n/a | 2,563,451.18 | 877,286.18 | 1,686,165.00 | 59416 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 8/30/2005 | 600,000.00 | CA | CHECK |
| 2301 | 15165 | 34434 | 8/30/2005 | 2,563,451.18 | n/a | n/a | n/a | 2,563,451.18 | 877,286.18 | 1,686,165.00 | 235498 | 1CM811 | S S LEE PARTNERSHIP | 8/30/2005 | 265,000.00 | CA | CHECK |
| 2301 | 15166 | 34434 | 8/30/2005 | 2,563,451.18 | n/a | n/a | n/a | 2,563,451.18 | 877,286.18 | 1,686,165.00 | 310575 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/2005 | 12,286.18 | CA | CHECK |
| 2302 | 15168 | 34453 | 8/31/2005 | 2,194,033.00 | n/a | n/a | n/a | 2,194,033.00 | 2,194,033.00 | - | 11313 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/31/2005 | 134,333.00 | CA | CHECK |
| 2302 | 15169 | 34453 | 8/31/2005 | 2,194,033.00 | n/a | n/a | n/a | 2,194,033.00 | 2,194,033.00 | - | 15958 | 1ZA467 | HAROLD A THAU | 8/31/2005 | 100,000.00 | CA | CHECK |
| 2302 | 15170 | 34453 | 8/31/2005 | 2,194,033.00 | n/a | n/a | n/a | 2,194,033.00 | 2,194,033.00 | - | 153082 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 8/31/2005 | 100,000.00 | CA | CHECK |
| 2302 | 15171 | 34453 | 8/31/2005 | 2,194,033.00 | n/a | n/a | n/a | 2,194,033.00 | 2,194,033.00 | - | 153366 | 1ZB280 | EMILY FEFFER | 8/31/2005 | 100,000.00 | CA | CHECK |
| 2302 | 15172 | 34453 | 8/31/2005 | 2,194,033.00 | n/a | n/a | n/a | 2,194,033.00 | 2,194,033.00 | - | 204576 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 8/31/2005 | 1,450,000.00 | CA | CHECK |
| 2302 | 15173 | 34453 | 8/31/2005 | 2,194,033.00 | n/a | n/a | n/a | 2,194,033.00 | 2,194,033.00 | - | 250757 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/31/2005 | 250,000.00 | CA | CHECK |
| 2302 | 15174 | 34453 | 8/31/2005 | 2,194,033.00 | n/a | n/a | n/a | 2,194,033.00 | 2,194,033.00 | - | 251002 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 8/31/2005 | 4,700.00 | CA | CHECK |
| 2302 | 15175 | 34453 | 8/31/2005 | 2,194,033.00 | n/a | n/a | n/a | 2,194,033.00 | 2,194,033.00 | - | 274360 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/31/2005 | 15,000.00 | CA | CHECK |
| 2302 | 15176 | 34453 | 8/31/2005 | 2,194,033.00 | n/a | n/a | n/a | 2,194,033.00 | 2,194,033.00 | - | 308597 | 1C1256 | ROBERT A COMORA | 8/31/2005 | 40,000.00 | CA | CHECK |
| 2303 | 15177 | 34519 | 9/1/2005 | 270,000.00 | n/a | n/a | n/a | 270,000.00 | 270,000.00 | - | 8325 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 9/1/2005 | 30,000.00 | CA | CHECK |
| 2303 | 15178 | 34519 | 9/1/2005 | 270,000.00 | n/a | n/a | n/a | 270,000.00 | 270,000.00 | - | 154521 | 1KW426 | GREGORY A KATZ & AMY BETH KATZ JT/WROS | 9/1/2005 | 240,000.00 | JRNL | CHECK |
| 2304 | 15179 | 34585 | 9/2/2005 | 192,000.00 | n/a | n/a | n/a | 192,000.00 | 192,000.00 | - | 240026 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 9/2/2005 | 60,000.00 | CA | CHECK |
| 2304 | 15180 | 34585 | 9/2/2005 | 192,000.00 | n/a | n/a | n/a | 192,000.00 | 192,000.00 | - | 268176 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 9/2/2005 | 17,000.00 | CA | CHECK |
| 2304 | 15181 | 34585 | 9/2/2005 | 192,000.00 | n/a | n/a | n/a | 192,000.00 | 192,000.00 | - | 279232 | 1M0181 | FLORENCE MOSS | 9/2/2005 | 55,000.00 | CA | CHECK |
| 2304 | 15182 | 34585 | 9/2/2005 | 192,000.00 | n/a | n/a | n/a | 192,000.00 | 192,000.00 | - | 310692 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 9/2/2005 | 60,000.00 | CA | CHECK |
| 2305 | 15183 | 34605 | 9/6/2005 | 690,665.00 | n/a | n/a | n/a | 690,665.00 | 690,665.00 | - | 20143 | 1ZA680 | DALE G BORGLUM | 9/6/2005 | 35,000.00 | CA | CHECK |
| 2305 | 15184 | 34605 | 9/6/2005 | 690,665.00 | n/a | n/a | n/a | 690,665.00 | 690,665.00 | - | 42565 | 1ZB099 | THE SCJ COMPANY C/O S J KRASS | 9/6/2005 | 190,000.00 | CA | CHECK |
| 2305 | 15185 | 34605 | 9/6/2005 | 690,665.00 | n/a | n/a | n/a | 690,665.00 | 690,665.00 | - | 59745 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 9/6/2005 | 334,665.00 | CA | CHECK |
| 2305 | 15186 | 34605 | 9/6/2005 | 690,665.00 | n/a | n/a | n/a | 690,665.00 | 690,665.00 | - | 228867 | 1ZA207 | MARTIN FINKEL M D | 9/6/2005 | 2,000.00 | CA | CHECK |
| 2305 | 15187 | 34605 | 9/6/2005 | 690,665.00 | n/a | n/a | n/a | 690,665.00 | 690,665.00 | - | 256105 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 9/6/2005 | 50,000.00 | CA | CHECK |
| 2305 | 15188 | 34605 | 9/6/2005 | 690,665.00 | n/a | n/a | n/a | 690,665.00 | 690,665.00 | - | 273487 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/I/C | 9/6/2005 | 39,000.00 | CA | CHECK |
| 2305 | 15189 | 34605 | 9/6/2005 | 690,665.00 | n/a | n/a | n/a | 690,665.00 | 690,665.00 | - | 288660 | 1EM066 | CYNTHIA LOU GINSBERG | 9/6/2005 | 40,000.00 | CA | CHECK |
| 2306 | 15190 | 34621 | 9/7/2005 | 270,000.00 | n/a | n/a | n/a | 270,000.00 | 270,000.00 | - | 16091 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 9/7/2005 | 50,000.00 | CA | CHECK |
| 2306 | 15191 | 34621 | 9/7/2005 | 270,000.00 | n/a | n/a | n/a | 270,000.00 | 270,000.00 | - | 17389 | 1ZA933 | MICHAEL M JACOBS | 9/7/2005 | 90,000.00 | CA | CHECK |
| 2306 | 15192 | 34621 | 9/7/2005 | 270,000.00 | n/a | n/a | n/a | 270,000.00 | 270,000.00 | - | 288568 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 9/7/2005 | 30,000.00 | CA | CHECK |
| 2306 | 15193 | 34621 | 9/7/2005 | 270,000.00 | n/a | n/a | n/a | 270,000.00 | 270,000.00 | - | 302543 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 9/7/2005 | 100,000.00 | CA | CHECK |
| 2307 | 15194 | 34642 | 9/8/2005 | 162,000.00 | n/a | n/a | n/a | 162,000.00 | 162,000.00 | - | 154543 | 1K0166 | FLORENCE KAUFMAN | 9/8/2005 | 125,000.00 | CA | CHECK |
| 2307 | 15195 | 34642 | 9/8/2005 | 162,000.00 | n/a | n/a | n/a | 162,000.00 | 162,000.00 | - | 310700 | 1CM811 | S S LEE PARTNERSHIP | 9/8/2005 | 37,000.00 | CA | CHECK |
| 2308 | 15196 | 34676 | 9/12/2005 | 810,421.06 | n/a | n/a | n/a | 810,421.06 | 810,421.06 | - | 6440 | 1M0110 | MARGERY MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/12/2005 | 153.12 | CA | CHECK |
| 2308 | 15197 | 34676 | 9/12/2005 | 810,421.06 | n/a | n/a | n/a | 810,421.06 | 810,421.06 | - | 34261 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 9/12/2005 | 7,000.00 | CA | CHECK |
| 2308 | 15198 | 34676 | 9/12/2005 | 810,421.06 | n/a | n/a | n/a | 810,421.06 | 810,421.06 | - | 154583 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 9/12/2005 | 10,027.33 | CA | CHECK |
| 2308 | 15199 | 34676 | 9/12/2005 | 810,421.06 | n/a | n/a | n/a | 810,421.06 | 810,421.06 | - | 154804 | 1ZB430 | WOHL GEORGE PARTNERS LP | 9/12/2005 | 550,000.00 | CA | CHECK |
| 2308 | 15200 | 34676 | 9/12/2005 | 810,421.06 | n/a | n/a | n/a | 810,421.06 | 810,421.06 | - | 167674 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 9/12/2005 | 6,007.01 | CA | CHECK |
| 2308 | 15201 | 34676 | 9/12/2005 | 810,421.06 | n/a | n/a | n/a | 810,421.06 | 810,421.06 | - | 210729 | 1D0058 | DOWNSVIEW FINANCING LLC | 9/12/2005 | 30,000.00 | CA | CHECK |
| 2308 | 15202 | 34676 | 9/12/2005 | 810,421.06 | n/a | n/a | n/a | 810,421.06 | 810,421.06 | - | 223897 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 9/12/2005 | 7,000.00 | CA | CHECK |
| 2308 | 15203 | 34676 | 9/12/2005 | 810,421.06 | n/a | n/a | n/a | 810,421.06 | 810,421.06 | - | 244098 | 1S0392 | CAROL STONE TRUST | 9/12/2005 | 200,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2308 | 15204 | 34676 | 9/12/2005 | 810,421.06 | n/a | n/a | n/a | 810,421.06 | 810,421.06 | - | 288725 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/12/2005 | 33.60 | CA | CHECK |
| 2308 | 15205 | 34676 | 9/12/2005 | 810,421.06 | n/a | n/a | n/a | 810,421.06 | 810,421.06 | - | 294289 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 9/12/2005 | 200.00 | CA | CHECK |
| 2309 | 15206 | 34694 | 9/13/2005 | 274,100.00 | n/a | n/a | n/a | 274,100.00 | 274,100.00 | - | 15714 | 1S0301 | DEBORAH SHAPIRO | 9/13/2005 | 15,000.00 | CA | CHECK |
| 2309 | 15207 | 34694 | 9/13/2005 | 274,100.00 | n/a | n/a | n/a | 274,100.00 | 274,100.00 | - | 31610 | 1KW128 | MS YETTA GOLDMAN | 9/13/2005 | 15,000.00 | CA | CHECK |
| 2309 | 15208 | 34694 | 9/13/2005 | 274,100.00 | n/a | n/a | n/a | 274,100.00 | 274,100.00 | - | 34222 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 9/13/2005 | 10,000.00 | CA | CHECK |
| 2309 | 15209 | 34694 | 9/13/2005 | 274,100.00 | n/a | n/a | n/a | 274,100.00 | 274,100.00 | - | 154448 | 1KW087 | HEATHER OSTERMAN | 9/13/2005 | 7,600.00 | CA | CHECK |
| 2309 | 15210 | 34694 | 9/13/2005 | 274,100.00 | n/a | n/a | n/a | 274,100.00 | 274,100.00 | - | 167728 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 9/13/2005 | 200,000.00 | CA | CHECK |
| 2309 | 15211 | 34694 | 9/13/2005 | 274,100.00 | n/a | n/a | n/a | 274,100.00 | 274,100.00 | - | 228913 | 1ZA618 | PAMELA MARCUS | 9/13/2005 | 1,000.00 | CA | CHECK |
| 2309 | 15212 | 34694 | 9/13/2005 | 274,100.00 | n/a | n/a | n/a | 274,100.00 | 274,100.00 | - | 246156 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 9/13/2005 | 25,500.00 | CA | CHECK |
| 2310 | 15213 | 34710 | 9/14/2005 | 1,349,849.80 | n/a | n/a | n/a | 1,349,849.80 | 1,349,849.80 | - | 8303 | 1F0119 | JAMES J FITZPATRICK AND ROSEMARIE FITZPATRICK J/T WROS | 9/14/2005 | 137,000.00 | CA | CHECK |
| 2310 | 15214 | 34710 | 9/14/2005 | 1,349,849.80 | n/a | n/a | n/a | 1,349,849.80 | 1,349,849.80 | - | 31495 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/14/2005 | 0.12 | CA | CHECK |
| 2310 | 15215 | 34710 | 9/14/2005 | 1,349,849.80 | n/a | n/a | n/a | 1,349,849.80 | 1,349,849.80 | - | 42491 | 1ZA018 | A PAUL VICTOR P C | 9/14/2005 | 170,000.00 | CA | CHECK |
| 2310 | 15216 | 34710 | 9/14/2005 | 1,349,849.80 | n/a | n/a | n/a | 1,349,849.80 | 1,349,849.80 | - | 148955 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/14/2005 | 0.38 | CA | CHECK |
| 2310 | 15217 | 34710 | 9/14/2005 | 1,349,849.80 | n/a | n/a | n/a | 1,349,849.80 | 1,349,849.80 | - | 148964 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/14/2005 | 0.30 | CA | CHECK |
| 2310 | 15218 | 34710 | 9/14/2005 | 1,349,849.80 | n/a | n/a | n/a | 1,349,849.80 | 1,349,849.80 | - | 246160 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/14/2005 | 11.00 | CA | CHECK |
| 2310 | 15219 | 34710 | 9/14/2005 | 1,349,849.80 | n/a | n/a | n/a | 1,349,849.80 | 1,349,849.80 | - | 246245 | 1G0220 | CARLA GINSBURG M D | 9/14/2005 | 30,000.00 | CA | CHECK |
| 2310 | 15220 | 34710 | 9/14/2005 | 1,349,849.80 | n/a | n/a | n/a | 1,349,849.80 | 1,349,849.80 | - | 250011 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 9/14/2005 | 37,838.00 | CA | CHECK |
| 2310 | 15221 | 34710 | 9/14/2005 | 1,349,849.80 | n/a | n/a | n/a | 1,349,849.80 | 1,349,849.80 | - | 273519 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 9/14/2005 | 375,000.00 | CA | CHECK |
| 2310 | 15222 | 34710 | 9/14/2005 | 1,349,849.80 | n/a | n/a | n/a | 1,349,849.80 | 1,349,849.80 | - | 285187 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 9/14/2005 | 600,000.00 | CA | CHECK |
| 2311 | 15223 | 34722 | 9/15/2005 | 1,057,090.00 | n/a | n/a | n/a | 1,057,090.00 | 1,057,090.00 | - | 6439 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/15/2005 | 18.00 | CA | CHECK |
| 2311 | 15224 | 34722 | 9/15/2005 | 1,057,090.00 | n/a | n/a | n/a | 1,057,090.00 | 1,057,090.00 | - | 6441 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 9/15/2005 | 117,024.00 | CA | CHECK |
| 2311 | 15225 | 34722 | 9/15/2005 | 1,057,090.00 | n/a | n/a | n/a | 1,057,090.00 | 1,057,090.00 | - | 26551 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/15/2005 | 33.00 | CA | CHECK |
| 2311 | 15226 | 34722 | 9/15/2005 | 1,057,090.00 | n/a | n/a | n/a | 1,057,090.00 | 1,057,090.00 | - | 74852 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/15/2005 | 15.00 | CA | CHECK |
| 2311 | 15227 | 34722 | 9/15/2005 | 1,057,090.00 | n/a | n/a | n/a | 1,057,090.00 | 1,057,090.00 | - | 154694 | 1S0239 | TODD R SHACK | 9/15/2005 | 550,000.00 | CA | CHECK |
| 2311 | 15228 | 34722 | 9/15/2005 | 1,057,090.00 | n/a | n/a | n/a | 1,057,090.00 | 1,057,090.00 | - | 273457 | 1ZA364 | DEBORAH KAYE | 9/15/2005 | 140,000.00 | CA | CHECK |
| 2311 | 15229 | 34722 | 9/15/2005 | 1,057,090.00 | n/a | n/a | n/a | 1,057,090.00 | 1,057,090.00 | - | 311179 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/15/2005 | 250,000.00 | CA | CHECK |
| 2312 | 15230 | 34741 | 9/16/2005 | 14,533.00 | n/a | n/a | n/a | 14,533.00 | 14,533.00 | - | 59714 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 9/16/2005 | 12,000.00 | CA | CHECK |
| 2312 | 15231 | 34741 | 9/16/2005 | 14,533.00 | n/a | n/a | n/a | 14,533.00 | 14,533.00 | - | 217765 | 1R0205 | JOHN ROGOVIN | 9/16/2005 | 2,500.00 | CA | CHECK |
| 2312 | 15232 | 34741 | 9/16/2005 | 14,533.00 | n/a | n/a | n/a | 14,533.00 | 14,533.00 | - | 288717 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/16/2005 | 33.00 | CA | CHECK |
| 2313 | 15233 | 34754 | 9/19/2005 | 197,500.00 | n/a | n/a | n/a | 197,500.00 | 197,500.00 | - | 8343 | 1R0205 | JOHN ROGOVIN | 9/19/2005 | 50,000.00 | CA | CHECK |
| 2313 | 15234 | 34754 | 9/19/2005 | 197,500.00 | n/a | n/a | n/a | 197,500.00 | 197,500.00 | - | 8945 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUS'T DTD 8/1/2005 | 9/19/2005 | 30,000.00 | CA | CHECK |
| 2313 | 15235 | 34754 | 9/19/2005 | 197,500.00 | n/a | n/a | n/a | 197,500.00 | 197,500.00 | - | 154664 | 1S0133 | JENNIFER SPRING MCPHERSON | 9/19/2005 | 30,000.00 | CA | CHECK |
| 2313 | 15236 | 34754 | 9/19/2005 | 197,500.00 | n/a | n/a | n/a | 197,500.00 | 197,500.00 | - | 154715 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 9/19/2005 | 50,000.00 | CA | CHECK |
| 2313 | 15237 | 34754 | 9/19/2005 | 197,500.00 | n/a | n/a | n/a | 197,500.00 | 197,500.00 | - | 228800 | 1R0205 | JOHN ROGOVIN | 9/19/2005 | 30,000.00 | CA | CHECK |
| 2313 | 15238 | 34754 | 9/19/2005 | 197,500.00 | n/a | n/a | n/a | 197,500.00 | 197,500.00 | - | 273482 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 9/19/2005 | 7,500.00 | CA | CHECK |
| 2314 | 15239 | 34770 | 9/20/2005 | 5,207,738.93 | n/a | n/a | n/a | 5,207,738.93 | 5,207,738.95 | (0.02) | 6435 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 9/20/2005 | 3,920,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2314 | 15240 | 34770 | 9/20/2005 | 5,207,738.93 | n/a | n/a | n/a | 5,207,738.93 | 5,207,738.95 | (0.02) | 11340 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 9/20/2005 | 425,000.00 | CA | CHECK |
| 2314 | 15241 | 34770 | 9/20/2005 | 5,207,738.93 | n/a | n/a | n/a | 5,207,738.93 | 5,207,738.95 | (0.02) | 59606 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 9/20/2005 | 25,025.00 | CA | CHECK |
| 2314 | 15242 | 34770 | 9/20/2005 | 5,207,738.93 | n/a | n/a | n/a | 5,207,738.93 | 5,207,738.95 | (0.02) | 148283 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 9/20/2005 | 45,000.00 | CA | CHECK |
| 2314 | 15243 | 34770 | 9/20/2005 | 5,207,738.93 | n/a | n/a | n/a | 5,207,738.93 | 5,207,738.95 | (0.02) | 228978 | 1ZG022 | BARBARA SCHLOSSBERG | 9/20/2005 | 10,000.00 | CA | CHECK |
| 2314 | 15244 | 34770 | 9/20/2005 | 5,207,738.93 | n/a | n/a | n/a | 5,207,738.93 | 5,207,738.95 | (0.02) | 240033 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 9/20/2005 | 386.93 | CA | CHECK |
| 2314 | 15245 | 34770 | 9/20/2005 | 5,207,738.93 | n/a | n/a | n/a | 5,207,738.93 | 5,207,738.95 | (0.02) | 262436 | 1B0148 | BRAD A BLUMENFELD | 9/20/2005 | 695,000.00 | CA | CHECK |
| 2314 | 15246 | 34770 | 9/20/2005 | 5,207,738.93 | n/a | n/a | n/a | 5,207,738.93 | 5,207,738.95 | (0.02) | 310673 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 9/20/2005 | 22,327.02 | CA | CHECK |
| 2314 | 15247 | 34770 | 9/20/2005 | 5,207,738.93 | n/a | n/a | n/a | 5,207,738.93 | 5,207,738.95 | (0.02) | 311245 | 1SH86 | JAFFE GC-1 LLC C/O ROBERT JAFFE | 9/20/2005 | 65,000.00 | CA | CHECK |
| 2315 | 15248 | 34797 | 9/22/2005 | 349,411.68 | n/a | n/a | n/a | 349,411.68 | 349,411.68 | - | 16071 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 9/22/2005 | 340,896.00 | CA | CHECK |
| 2315 | 15249 | 34797 | 9/22/2005 | 349,411.68 | n/a | n/a | n/a | 349,411.68 | 349,411.68 | - | 42520 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 9/22/2005 | 3,040.00 | CA | CHECK |
| 2315 | 15250 | 34797 | 9/22/2005 | 349,411.68 | n/a | n/a | n/a | 349,411.68 | 349,411.68 | - | 285139 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 9/22/2005 | 5,475.68 | CA | CHECK |
| 2316 | 15251 | 34807 | 9/23/2005 | 225,942.20 | n/a | n/a | n/a | 225,942.20 | 225,942.20 | - | 34160 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 9/23/2005 | 1,500.00 | CA | CHECK |
| 2316 | 15252 | 34807 | 9/23/2005 | 225,942.20 | n/a | n/a | n/a | 225,942.20 | 225,942.20 | - | 210694 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 9/23/2005 | 35,000.00 | CA | CHECK |
| 2316 | 15253 | 34807 | 9/23/2005 | 225,942.20 | n/a | n/a | n/a | 225,942.20 | 225,942.20 | - | 223900 | 1ZB430 | WOHL GEORGE PARTNERS LP | 9/23/2005 | 186,511.20 | CA | CHECK |
| 2316 | 15254 | 34807 | 9/23/2005 | 225,942.20 | n/a | n/a | n/a | 225,942.20 | 225,942.20 | - | 273505 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/23/2005 | 2,931.00 | CA | CHECK |
| 2317 | 15255 | 34820 | 9/26/2005 | 340,000.00 | n/a | n/a | n/a | 340,000.00 | 340,000.00 | - | 8900 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 9/26/2005 | 100,000.00 | CA | CHECK |
| 2317 | 15256 | 34820 | 9/26/2005 | 340,000.00 | n/a | n/a | n/a | 340,000.00 | 340,000.00 | - | 15614 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 9/26/2005 | 50,000.00 | CA | CHECK |
| 2317 | 15257 | 34820 | 9/26/2005 | 340,000.00 | n/a | n/a | n/a | 340,000.00 | 340,000.00 | - | 154552 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J'T WROS | 9/26/2005 | 25,000.00 | CA | CHECK |
| 2317 | 15258 | 34820 | 9/26/2005 | 340,000.00 | n/a | n/a | n/a | 340,000.00 | 340,000.00 | - | 203407 | 1ZA624 | MYRNA GETZ | 9/26/2005 | 15,000.00 | CA | CHECK |
| 2317 | 15259 | 34820 | 9/26/2005 | 340,000.00 | n/a | n/a | n/a | 340,000.00 | 340,000.00 | - | 285122 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 9/26/2005 | 150,000.00 | CA | CHECK |
| 2318 | 15260 | 34835 | 9/27/2005 | 373,615.25 | n/a | n/a | n/a | 373,615.25 | 373,615.25 | - | 20150 | 1ZA640 | GRETA HANNA FAMILY LLC | 9/27/2005 | 75,000.00 | CA | CHECK |
| 2318 | 15261 | 34835 | 9/27/2005 | 373,615.25 | n/a | n/a | n/a | 373,615.25 | 373,615.25 | - | 249824 | 1CM280 | NTC & CO. FBO GERALD BERKMAN (36552) | 9/27/2005 | 98,615.25 | CA | CHECK |
| 2318 | 15262 | 34835 | 9/27/2005 | 373,615.25 | n/a | n/a | n/a | 373,615.25 | 373,615.25 | - | 249918 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 9/27/2005 | 200,000.00 | CA | CHECK |
| 2319 | 15263 | 34859 | 9/28/2005 | 71,500.00 | n/a | n/a | n/a | 71,500.00 | 71,500.00 | - | 20155 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 9/28/2005 | 20,000.00 | CA | CHECK |
| 2319 | 15264 | 34859 | 9/28/2005 | 71,500.00 | n/a | n/a | n/a | 71,500.00 | 71,500.00 | - | 203454 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 9/28/2005 | 18,000.00 | CA | CHECK |
| 2319 | 15265 | 34859 | 9/28/2005 | 71,500.00 | n/a | n/a | n/a | 71,500.00 | 71,500.00 | - | 240068 | 1C1210 | JO ANN CRUPI | 9/28/2005 | 33,500.00 | CA | CHECK |
| 2320 | 15266 | 34879 | 9/29/2005 | 415,000.00 | n/a | n/a | n/a | 415,000.00 | 415,000.00 | - | 17357 | 1R0205 | JOHN ROGOVIN | 9/29/2005 | 40,000.00 | CA | CHECK |
| 2320 | 15267 | 34879 | 9/29/2005 | 415,000.00 | n/a | n/a | n/a | 415,000.00 | 415,000.00 | - | 262447 | 1B0149 | DAVID BLUMENFELD | 9/29/2005 | 250,000.00 | CA | CHECK |
| 2320 | 15268 | 34879 | 9/29/2005 | 415,000.00 | n/a | n/a | n/a | 415,000.00 | 415,000.00 | - | 310721 | 1EM046 | LAURA D COLEMAN | 9/29/2005 | 125,000.00 | CA | CHECK |
| 2321 | 15269 | 34915 | 9/30/2005 | 2,683,600.00 | n/a | n/a | n/a | 2,683,600.00 | 2,683,600.00 | - | 8337 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 9/30/2005 | 780,000.00 | JRNL | CHECK |
| 2321 | 15270 | 34915 | 9/30/2005 | 2,683,600.00 | n/a | n/a | n/a | 2,683,600.00 | 2,683,600.00 | - | 8339 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 9/30/2005 | 250,000.00 | JRNL | CHECK |
| 2321 | 15271 | 34915 | 9/30/2005 | 2,683,600.00 | n/a | n/a | n/a | 2,683,600.00 | 2,683,600.00 | - | 15675 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 9/30/2005 | 10,000.00 | JRNL | CHECK |
| 2321 | 15272 | 34915 | 9/30/2005 | 2,683,600.00 | n/a | n/a | n/a | 2,683,600.00 | 2,683,600.00 | - | 217701 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 9/30/2005 | 310,000.00 | JRNL | CHECK |
| 2321 | 15273 | 34915 | 9/30/2005 | 2,683,600.00 | n/a | n/a | n/a | 2,683,600.00 | 2,683,600.00 | - | 217705 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 9/30/2005 | 200,000.00 | JRNL | CHECK |
| 2321 | 15274 | 34915 | 9/30/2005 | 2,683,600.00 | n/a | n/a | n/a | 2,683,600.00 | 2,683,600.00 | - | 217709 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 9/30/2005 | 1,000,000.00 | JRNL | CHECK |
| 2321 | 15275 | 34915 | 9/30/2005 | 2,683,600.00 | n/a | n/a | n/a | 2,683,600.00 | 2,683,600.00 | - | 217739 | 1R0153 | ERIC D ROTH | 9/30/2005 | 50,000.00 | CA | CHECK |
| 2321 | 15276 | 34915 | 9/30/2005 | 2,683,600.00 | n/a | n/a | n/a | 2,683,600.00 | 2,683,600.00 | - | 217745 | 1R0153 | ERIC D ROTH | 9/30/2005 | 50,000.00 | CA | CHECK |
| 2321 | 15277 | 34915 | 9/30/2005 | 2,683,600.00 | n/a | n/a | n/a | 2,683,600.00 | 2,683,600.00 | - | 217811 | 1T0035 | MORRIS TALANSKY GRAT DATED | 9/30/2005 | 13,000.00 | CA | CHECK |
| 2321 | 15278 | 34915 | 9/30/2005 | 2,683,600.00 | n/a | n/a | n/a | 2,683,600.00 | 2,683,600.00 | - | 284070 | 1CM596 | TRACY D KAMENSTEIN | 9/30/2005 | 20,600.00 | CA | CHECK |
| 2322 | 15279 | 34943 | 10/3/2005 | 956,003.20 | n/a | n/a | n/a | 956,003.20 | 956,003.20 | - | 11358 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 10/3/2005 | 495,000.00 | CA | CHECK |
| 2322 | 15280 | 34943 | 10/3/2005 | 956,003.20 | n/a | n/a | n/a | 956,003.20 | 956,003.20 | - | 12405 | 1CM293 | BETH B MYERS | 10/3/2005 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2322 | 15281 | 34943 | 10/3/2005 | 956,003.20 | n/a | n/a | n/a | 956,003.20 | 956,003.20 | - | 37020 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 10/3/2005 | 300,000.00 | CA | CHECK |
| 2322 | 15282 | 34943 | 10/3/2005 | 956,003.20 | n/a | n/a | n/a | 956,003.20 | 956,003.20 | - | 39614 | 1M0103 | MARION MADOFF | 10/3/2005 | 5,236.20 | CA | CHECK |
| 2322 | 15283 | 34943 | 10/3/2005 | 956,003.20 | n/a | n/a | n/a | 956,003.20 | 956,003.20 | - | 42915 | 1CM823 | ALLISON R MYERS | 10/3/2005 | 50,000.00 | CA | CHECK |
| 2322 | 15284 | 34943 | 10/3/2005 | 956,003.20 | n/a | n/a | n/a | 956,003.20 | 956,003.20 | - | 206990 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 10/3/2005 | 2,712.00 | CA | CHECK |
| 2322 | 15285 | 34943 | 10/3/2005 | 956,003.20 | n/a | n/a | n/a | 956,003.20 | 956,003.20 | - | 269611 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 10/3/2005 | 3,000.00 | CA | CHECK |
| 2322 | 15286 | 34943 | 10/3/2005 | 956,003.20 | n/a | n/a | n/a | 956,003.20 | 956,003.20 | - | 294167 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/3/2005 | 0.12 | CA | CHECK |
| 2322 | 15287 | 34943 | 10/3/2005 | 956,003.20 | n/a | n/a | n/a | 956,003.20 | 956,003.20 | - | 294171 | 1M0103 | MARION MADOFF | 10/3/2005 | 54.88 | CA | CHECK |
| 2322 | 15288 | 34943 | 10/3/2005 | 956,003.20 | n/a | n/a | n/a | 956,003.20 | 956,003.20 | - | 306684 | 1CM822 | JESSICA C MYERS | 10/3/2005 | 50,000.00 | CA | CHECK |
| 2323 | 15289 | 34972 | 10/4/2005 | 153,388.25 | n/a | n/a | n/a | 153,388.25 | 153,388.25 | - | 45380 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 10/4/2005 | 8,000.00 | CA | CHECK |
| 2323 | 15290 | 34972 | 10/4/2005 | 153,388.25 | n/a | n/a | n/a | 153,388.25 | 153,388.25 | - | 155021 | 1CM541 | NTC & CO. FBO JEROME GOODMAN (099206) | 10/4/2005 | 1,237.25 | CA | CHECK |
| 2323 | 15291 | 34972 | 10/4/2005 | 153,388.25 | n/a | n/a | n/a | 153,388.25 | 153,388.25 | - | 310179 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 10/4/2005 | 20,100.00 | CA | CHECK |
| 2323 | 15292 | 34972 | 10/4/2005 | 153,388.25 | n/a | n/a | n/a | 153,388.25 | 153,388.25 | - | 310289 | 1ZA644 | PLAFSKY FAMILY LLC RETIREMENT ACCOUNT ROBERT PLAFSKY TSTEE | 10/4/2005 | 124,051.00 | CA | CHECK |
| 2324 | 15293 | 34994 | 10/5/2005 | 1,485.00 | 35039 | 10/11/2005 | 147,015.00 | 148,500.00 | 148,500.00 | - | 310078 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 10/5/2005 | 148,500.00 | CA | CHECK |
| 2325 | 15294 | 35008 | 10/6/2005 | 1,472,569.22 | n/a | n/a | n/a | 1,472,569.22 | 1,472,569.22 | - | 15865 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/6/2005 | 18,888.15 | CA | CHECK |
| 2325 | 15295 | 35008 | 10/6/2005 | 1,472,569.22 | n/a | n/a | n/a | 1,472,569.22 | 1,472,569.22 | - | 18498 | 1M0110 | SHANA MADOFF FBO TST PAUL KONISSBERG TSTEE | 10/6/2005 | 17.60 | CA | CHECK |
| 2325 | 15296 | 35008 | 10/6/2005 | 1,472,569.22 | n/a | n/a | n/a | 1,472,569.22 | 1,472,569.22 | - | 176010 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 10/6/2005 | 17,000.00 | CA | CHECK |
| 2325 | 15297 | 35008 | 10/6/2005 | 1,472,569.22 | n/a | n/a | n/a | 1,472,569.22 | 1,472,569.22 | - | 255590 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 10/6/2005 | 100,000.00 | CA | CHECK |
| 2325 | 15298 | 35008 | 10/6/2005 | 1,472,569.22 | n/a | n/a | n/a | 1,472,569.22 | 1,472,569.22 | - | 267152 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 10/6/2005 | 100,000.00 | CA | CHECK |
| 2325 | 15299 | 35008 | 10/6/2005 | 1,472,569.22 | n/a | n/a | n/a | 1,472,569.22 | 1,472,569.22 | - | 273574 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/6/2005 | 100,000.00 | CA | CHECK |
| 2325 | 15300 | 35008 | 10/6/2005 | 1,472,569.22 | n/a | n/a | n/a | 1,472,569.22 | 1,472,569.22 | - | 273582 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/6/2005 | 15,000.00 | CA | CHECK |
| 2325 | 15301 | 35008 | 10/6/2005 | 1,472,569.22 | n/a | n/a | n/a | 1,472,569.22 | 1,472,569.22 | - | 291491 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/6/2005 | 29,000.00 | CA | CHECK |
| 2325 | 15302 | 35008 | 10/6/2005 | 1,472,569.22 | n/a | n/a | n/a | 1,472,569.22 | 1,472,569.22 | - | 305298 | 1C1312 | MWC HOLDINGS LLC | 10/6/2005 | 1,092,663.47 | CA | CHECK |
| 2326 | 15303 | 35023 | 10/7/2005 | 1,002,017.60 | n/a | n/a | n/a | 1,002,017.60 | 1,002,017.60 | - | 39477 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 10/7/2005 | 1,000,000.00 | CA | CHECK |
| 2326 | 15304 | 35023 | 10/7/2005 | 1,002,017.60 | n/a | n/a | n/a | 1,002,017.60 | 1,002,017.60 | - | 51421 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/7/2005 | 17.60 | CA | CHECK |
| 2326 | 15305 | 35023 | 10/7/2005 | 1,002,017.60 | n/a | n/a | n/a | 1,002,017.60 | 1,002,017.60 | - | 51676 | 1ZA207 | MARTIN FINKEL M D | 10/7/2005 | 2,000.00 | CA | CHECK |
| 2327 | 15306 | 35042 | 10/11/2005 | 2,211,511.88 | n/a | n/a | n/a | 2,211,511.88 | 2,211,511.88 | - | 18517 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 10/11/2005 | 10,668.68 | CA | CHECK |
| 2327 | 15307 | 35042 | 10/11/2005 | 2,211,511.88 | n/a | n/a | n/a | 2,211,511.88 | 2,211,511.88 | - | 36869 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 10/11/2005 | 135,000.00 | CA | CHECK |
| 2327 | 15308 | 35042 | 10/11/2005 | 2,211,511.88 | n/a | n/a | n/a | 2,211,511.88 | 2,211,511.88 | - | 37001 | 1E0162 | ELISCU INVESTMENT GROUP LTD | 10/11/2005 | 57,000.00 | CA | CHECK |
| 2327 | 15309 | 35042 | 10/11/2005 | 2,211,511.88 | n/a | n/a | n/a | 2,211,511.88 | 2,211,511.88 | - | 39455 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 10/11/2005 | 830,500.00 | CA | CHECK |
| 2327 | 15310 | 35042 | 10/11/2005 | 2,211,511.88 | n/a | n/a | n/a | 2,211,511.88 | 2,211,511.88 | - | 45415 | 1S0257 | ROBIN L HENRY | 10/11/2005 | 90,000.00 | CA | CHECK |
| 2327 | 15311 | 35042 | 10/11/2005 | 2,211,511.88 | n/a | n/a | n/a | 2,211,511.88 | 2,211,511.88 | - | 51649 | 1ZA066 | ROBERT JASON SCHUSTACK | 10/11/2005 | 10,000.00 | CA | CHECK |
| 2327 | 15312 | 35042 | 10/11/2005 | 2,211,511.88 | n/a | n/a | n/a | 2,211,511.88 | 2,211,511.88 | - | 167941 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 10/11/2005 | 200,000.00 | CA | CHECK |
| 2327 | 15313 | 35042 | 10/11/2005 | 2,211,511.88 | n/a | n/a | n/a | 2,211,511.88 | 2,211,511.88 | - | 189581 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 10/11/2005 | 343.20 | CA | CHECK |
| 2327 | 15314 | 35042 | 10/11/2005 | 2,211,511.88 | n/a | n/a | n/a | 2,211,511.88 | 2,211,511.88 | - | 196414 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 10/11/2005 | 258,000.00 | CA | CHECK |
| 2327 | 15315 | 35042 | 10/11/2005 | 2,211,511.88 | n/a | n/a | n/a | 2,211,511.88 | 2,211,511.88 | - | 227488 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 10/11/2005 | 550,000.00 | CA | CHECK |
| 2327 | 15316 | 35042 | 10/11/2005 | 2,211,511.88 | n/a | n/a | n/a | 2,211,511.88 | 2,211,511.88 | - | 289490 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 10/11/2005 | 25,000.00 | CA | CHECK |
| 2327 | 15317 | 35042 | 10/11/2005 | 2,211,511.88 | n/a | n/a | n/a | 2,211,511.88 | 2,211,511.88 | - | 294162 | 1L0218 | MATTHEW LIEBMAN C/O PHYLLIS POLAND, CUSTODIAN | 10/11/2005 | 5,000.00 | CA | CHECK |
| 2327 | 15318 | 35042 | 10/11/2005 | 2,211,511.88 | n/a | n/a | n/a | 2,211,511.88 | 2,211,511.88 | - | 306680 | 1CM811 | S S LEE PARTNERSHIP | 10/11/2005 | 40,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2328 | 15319 | 35055 | 10/12/2005 | 230,000.00 | n/a | n/a | n/a | 230,000.00 | 230,000.00 | - | 85502 | 1EM112 | ARTHUR I LAVINTMAN LIVING TST DTD 8/28/95 | 10/12/2005 | 210,000.00 | CA | CHECK |
| 2328 | 15320 | 35055 | 10/12/2005 | 230,000.00 | n/a | n/a | n/a | 230,000.00 | 230,000.00 | - | 134072 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 10/12/2005 | 20,000.00 | CA | CHECK |
| 2329 | 15321 | 35088 | 10/14/2005 | 190,000.00 | n/a | n/a | n/a | 190,000.00 | 190,000.00 | - | 154938 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 10/14/2005 | 65,000.00 | CA | CHECK |
| 2329 | 15322 | 35088 | 10/14/2005 | 190,000.00 | n/a | n/a | n/a | 190,000.00 | 190,000.00 | - | 167945 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 10/14/2005 | 125,000.00 | CA | CHECK |
| 2330 | 15323 | 35091 | 10/14/2005 | 681,700.00 | n/a | n/a | n/a | 681,700.00 | 681,700.00 | - | 42837 | 1F0098 | CONSTANCE FRIEDMAN | 10/14/2005 | 11,000.00 | CA | CHECK |
| 2330 | 15324 | 35091 | 10/14/2005 | 681,700.00 | n/a | n/a | n/a | 681,700.00 | 681,700.00 | - | 42876 | 1CM676 | KDM II LTD C/O MARGERY D KATZ | 10/14/2005 | 600,000.00 | CA | CHECK |
| 2330 | 15325 | 35091 | 10/14/2005 | 681,700.00 | n/a | n/a | n/a | 681,700.00 | 681,700.00 | - | 59221 | 1ZB020 | IRIS WERBER TRUSTEE IRIS WERBER LIVING TRUST DATED 10/8/02 | 10/14/2005 | 25,000.00 | CA | CHECK |
| 2330 | 15326 | 35091 | 10/14/2005 | 681,700.00 | n/a | n/a | n/a | 681,700.00 | 681,700.00 | - | 196908 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 10/14/2005 | 10,000.00 | CA | CHECK |
| 2330 | 15327 | 35091 | 10/14/2005 | 681,700.00 | n/a | n/a | n/a | 681,700.00 | 681,700.00 | - | 207111 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 10/14/2005 | 23,500.00 | CA | CHECK |
| 2330 | 15328 | 35091 | 10/14/2005 | 681,700.00 | n/a | n/a | n/a | 681,700.00 | 681,700.00 | - | 255519 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 10/14/2005 | 200.00 | CA | CHECK |
| 2330 | 15329 | 35091 | 10/14/2005 | 681,700.00 | n/a | n/a | n/a | 681,700.00 | 681,700.00 | - | 310240 | 1ZA324 | REVOCABL TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 10/14/2005 | 12,000.00 | CA | CHECK |
| 2331 | 15330 | 35111 | 10/17/2005 | 194,500.00 | n/a | n/a | n/a | 194,500.00 | 194,500.00 | - | 42959 | 1C1255 | E MARSHALL COMORA | 10/17/2005 | 7,000.00 | CA | CHECK |
| 2331 | 15331 | 35111 | 10/17/2005 | 194,500.00 | n/a | n/a | n/a | 194,500.00 | 194,500.00 | - | 196543 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 10/17/2005 | 10,000.00 | CA | CHECK |
| 2331 | 15332 | 35111 | 10/17/2005 | 194,500.00 | n/a | n/a | n/a | 194,500.00 | 194,500.00 | - | 196754 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 10/17/2005 | 50,000.00 | CA | CHECK |
| 2331 | 15333 | 35111 | 10/17/2005 | 194,500.00 | n/a | n/a | n/a | 194,500.00 | 194,500.00 | - | 260892 | 1CM901 | MARY HARTMEYER AS RECEIVER C/O CERTILMAN BALIN ATTN: JOHN H GIONIS | 10/17/2005 | 125,000.00 | CA | CHECK |
| 2331 | 15334 | 35111 | 10/17/2005 | 194,500.00 | n/a | n/a | n/a | 194,500.00 | 194,500.00 | - | 269622 | 1R0205 | JOHN ROGOVIN | 10/17/2005 | 2,500.00 | CA | CHECK |
| 2332 | 15335 | 35130 | 10/18/2005 | 1,343,370.11 | n/a | n/a | n/a | 1,343,370.11 | 1,343,370.11 | - | 17527 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/18/2005 | 54,549.11 | CA | CHECK |
| 2332 | 15336 | 35130 | 10/18/2005 | 1,343,370.11 | n/a | n/a | n/a | 1,343,370.11 | 1,343,370.11 | - | 20200 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/18/2005 | 525,167.00 | CA | CHECK |
| 2332 | 15337 | 35130 | 10/18/2005 | 1,343,370.11 | n/a | n/a | n/a | 1,343,370.11 | 1,343,370.11 | - | 42987 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/18/2005 | 54.00 | CA | CHECK |
| 2332 | 15338 | 35130 | 10/18/2005 | 1,343,370.11 | n/a | n/a | n/a | 1,343,370.11 | 1,343,370.11 | - | 51778 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TSTE U/A 11/15/91 | 10/18/2005 | 300,000.00 | CA | CHECK |
| 2332 | 15339 | 35130 | 10/18/2005 | 1,343,370.11 | n/a | n/a | n/a | 1,343,370.11 | 1,343,370.11 | - | 108770 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 10/18/2005 | 50,000.00 | CA | CHECK |
| 2332 | 15340 | 35130 | 10/18/2005 | 1,343,370.11 | n/a | n/a | n/a | 1,343,370.11 | 1,343,370.11 | - | 189753 | 1ZA065 | AMY BETH SMITH | 10/18/2005 | 10,000.00 | CA | CHECK |
| 2332 | 15341 | 35130 | 10/18/2005 | 1,343,370.11 | n/a | n/a | n/a | 1,343,370.11 | 1,343,370.11 | - | 206853 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 10/18/2005 | 50,000.00 | CA | CHECK |
| 2332 | 15342 | 35130 | 10/18/2005 | 1,343,370.11 | n/a | n/a | n/a | 1,343,370.11 | 1,343,370.11 | - | 269483 | 1L0110 | DAVID W LANCE TST UAD 3/27/06 DIANA W LANCE TST 3/27/06 TENANTS IN COMMON | 10/18/2005 | 90,000.00 | CA | CHECK |
| 2332 | 15343 | 35130 | 10/18/2005 | 1,343,370.11 | n/a | n/a | n/a | 1,343,370.11 | 1,343,370.11 | - | 269488 | 1L0110 | DAVID W LANCE TST UAD 3/27/06 DIANA W LANCE TST 3/27/06 TENANTS IN COMMON | 10/18/2005 | 170,000.00 | CA | CHECK |
| 2332 | 15344 | 35130 | 10/18/2005 | 1,343,370.11 | n/a | n/a | n/a | 1,343,370.11 | 1,343,370.11 | - | 289482 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 10/18/2005 | 93,600.00 | CA | CHECK |
| 2333 | 15345 | 35145 | 10/19/2005 | 3,400.00 | n/a | n/a | n/a | 3,400.00 | 3,400.00 | - | 39600 | 1M0103 | MARION MADOFF | 10/19/2005 | 2,500.00 | CA | CHECK |
| 2333 | 15346 | 35145 | 10/19/2005 | 3,400.00 | n/a | n/a | n/a | 3,400.00 | 3,400.00 | - | 269549 | 1M0103 | MARION MADOFF | 10/19/2005 | 900.00 | CA | CHECK |
| 2334 | 15347 | 35160 | 10/20/2005 | 497,165.00 | n/a | n/a | n/a | 497,165.00 | 497,165.00 | - | 17738 | 1EM202 | MERLE L SLEEPER | 10/20/2005 | 15,000.00 | CA | CHECK |
| 2334 | 15348 | 35160 | 10/20/2005 | 497,165.00 | n/a | n/a | n/a | 497,165.00 | 497,165.00 | - | 37188 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 10/20/2005 | 4,165.00 | CA | CHECK |
| 2334 | 15349 | 35160 | 10/20/2005 | 497,165.00 | n/a | n/a | n/a | 497,165.00 | 497,165.00 | - | 39467 | 1KW019 | MICHAEL KATZ | 10/20/2005 | 400,000.00 | CA | CHECK |
| 2334 | 15350 | 35160 | 10/20/2005 | 497,165.00 | n/a | n/a | n/a | 497,165.00 | 497,165.00 | - | 267194 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 10/20/2005 | 50,000.00 | CA | CHECK |
| 2334 | 15351 | 35160 | 10/20/2005 | 497,165.00 | n/a | n/a | n/a | 497,165.00 | 497,165.00 | - | 310070 | 1KW013 | DAYLE KATZ | 10/20/2005 | 28,000.00 | CA | CHECK |
| 2335 | 15352 | 35174 | 10/21/2005 | 950,000.00 | n/a | n/a | n/a | 950,000.00 | 950,000.00 | - | 42851 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 10/21/2005 | 130,000.00 | CA | CHECK |
| 2335 | 15353 | 35174 | 10/21/2005 | 950,000.00 | n/a | n/a | n/a | 950,000.00 | 950,000.00 | - | 61273 | 1ZA780 | MARJORIE MOST | 10/21/2005 | 250,000.00 | CA | CHECK |
| 2335 | 15354 | 35174 | 10/21/2005 | 950,000.00 | n/a | n/a | n/a | 950,000.00 | 950,000.00 | - | 202994 | 1ZA781 | MICHAEL MOST | 10/21/2005 | 250,000.00 | CA | CHECK |
| 2335 | 15355 | 35174 | 10/21/2005 | 950,000.00 | n/a | n/a | n/a | 950,000.00 | 950,000.00 | - | 206829 | 1K0164 | RICHARD KARYO INVESTMENTS | 10/21/2005 | 230,000.00 | CA | CHECK |
| 2335 | 15356 | 35174 | 10/21/2005 | 950,000.00 | n/a | n/a | n/a | 950,000.00 | 950,000.00 | - | 274108 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 10/21/2005 | 90,000.00 | CA | CHECK |
| 2336 | 15357 | 35186 | 10/24/2005 | 919,100.00 | n/a | n/a | n/a | 919,100.00 | 919,100.00 | - | 36876 | 1CM679 | IRA PITTELMAN | 10/24/2005 | 500,000.00 | CA | CHECK |
| 2336 | 15358 | 35186 | 10/24/2005 | 919,100.00 | n/a | n/a | n/a | 919,100.00 | 919,100.00 | - | 45565 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 10/24/2005 | 70,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2336 | 15359 | 35186 | 10/24/2005 | 919,100.00 | n/a | n/a | n/a | 919,100.00 | 919,100.00 | - | 51457 | 1ZB070 | MARY STARS WEINSTEIN | 10/24/2005 | 18,000.00 | CA | CHECK |
| 2336 | 15360 | 35186 | 10/24/2005 | 919,100.00 | n/a | n/a | n/a | 919,100.00 | 919,100.00 | - | 134289 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 10/24/2005 | 3,630.00 | CA | CHECK |
| 2336 | 15361 | 35186 | 10/24/2005 | 919,100.00 | n/a | n/a | n/a | 919,100.00 | 919,100.00 | - | 189391 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 10/24/2005 | 4,840.00 | CA | CHECK |
| 2336 | 15362 | 35186 | 10/24/2005 | 919,100.00 | n/a | n/a | n/a | 919,100.00 | 919,100.00 | - | 196499 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 10/24/2005 | 30,000.00 | CA | CHECK |
| 2336 | 15363 | 35186 | 10/24/2005 | 919,100.00 | n/a | n/a | n/a | 919,100.00 | 919,100.00 | - | 207046 | 1S0283 | ANTHONY SCIREMAMMANO AND MARIA SCIREMAMMANO J/T | 10/24/2005 | 79,000.00 | CA | CHECK |
| 2336 | 15364 | 35186 | 10/24/2005 | 919,100.00 | n/a | n/a | n/a | 919,100.00 | 919,100.00 | - | 227973 | 1ZB488 | DAVID M RANZER JOANNE M RANZER JT WROS | 10/24/2005 | 210,000.00 | CA | CHECK |
| 2336 | 15365 | 35186 | 10/24/2005 | 919,100.00 | n/a | n/a | n/a | 919,100.00 | 919,100.00 | - | 255377 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 10/24/2005 | 3,630.00 | CA | CHECK |
| 2337 | 15366 | 35207 | 10/25/2005 | 497,597.93 | n/a | n/a | n/a | 497,597.93 | 497,597.93 | - | 18560 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 10/25/2005 | 550.00 | CA | CHECK |
| 2337 | 15367 | 35207 | 10/25/2005 | 497,597.93 | n/a | n/a | n/a | 497,597.93 | 497,597.93 | - | 51545 | 1S0182 | HOWARD SOLOMON | 10/25/2005 | 100,000.00 | CA | CHECK |
| 2337 | 15368 | 35207 | 10/25/2005 | 497,597.93 | n/a | n/a | n/a | 497,597.93 | 497,597.93 | - | 85755 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 10/25/2005 | 70,000.00 | CA | CHECK |
| 2337 | 15369 | 35207 | 10/25/2005 | 497,597.93 | n/a | n/a | n/a | 497,597.93 | 497,597.93 | - | 134388 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 10/25/2005 | 100,000.00 | CA | CHECK |
| 2337 | 15370 | 35207 | 10/25/2005 | 497,597.93 | n/a | n/a | n/a | 497,597.93 | 497,597.93 | - | 175964 | 1C1210 | JO ANN CRUPI | 10/25/2005 | 30,000.00 | CA | CHECK |
| 2337 | 15371 | 35207 | 10/25/2005 | 497,597.93 | n/a | n/a | n/a | 497,597.93 | 497,597.93 | - | 255265 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 10/25/2005 | 70,000.00 | CA | CHECK |
| 2337 | 15372 | 35207 | 10/25/2005 | 497,597.93 | n/a | n/a | n/a | 497,597.93 | 497,597.93 | - | 255583 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 10/25/2005 | 25,000.00 | CA | CHECK |
| 2337 | 15373 | 35207 | 10/25/2005 | 497,597.93 | n/a | n/a | n/a | 497,597.93 | 497,597.93 | - | 305400 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 10/25/2005 | 70,000.00 | CA | CHECK |
| 2337 | 15374 | 35207 | 10/25/2005 | 497,597.93 | n/a | n/a | n/a | 497,597.93 | 497,597.93 | - | 309055 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 10/25/2005 | 29,117.93 | CA | CHECK |
| 2337 | 15375 | 35207 | 10/25/2005 | 497,597.93 | n/a | n/a | n/a | 497,597.93 | 497,597.93 | - | 310158 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 10/25/2005 | 2,930.00 | CA | CHECK |
| 2338 | 15376 | 35220 | 10/26/2005 | 450,500.00 | n/a | n/a | n/a | 450,500.00 | 450,500.00 | - | 18354 | 1KW103 | SAM OSTERMAN | 10/26/2005 | 100,000.00 | CA | CHECK |
| 2338 | 15377 | 35220 | 10/26/2005 | 450,500.00 | n/a | n/a | n/a | 450,500.00 | 450,500.00 | - | 39502 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 10/26/2005 | 150,000.00 | CA | CHECK |
| 2338 | 15378 | 35220 | 10/26/2005 | 450,500.00 | n/a | n/a | n/a | 450,500.00 | 450,500.00 | - | 199760 | 1KW087 | HEATHER OSTERMAN | 10/26/2005 | 100,000.00 | CA | CHECK |
| 2338 | 15379 | 35220 | 10/26/2005 | 450,500.00 | n/a | n/a | n/a | 450,500.00 | 450,500.00 | - | 212766 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 10/26/2005 | 100,000.00 | CA | CHECK |
| 2338 | 15380 | 35220 | 10/26/2005 | 450,500.00 | n/a | n/a | n/a | 450,500.00 | 450,500.00 | - | 255523 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 10/26/2005 | 500.00 | CA | CHECK |
| 2339 | 15381 | 35230 | 10/27/2005 | 1,920,190.00 | n/a | n/a | n/a | 1,920,190.00 | 1,920,190.00 | - | 36854 | 1CM249 | MARTIN STRYKER | 10/27/2005 | 30,000.00 | CA | CHECK |
| 2339 | 15382 | 35230 | 10/27/2005 | 1,920,190.00 | n/a | n/a | n/a | 1,920,190.00 | 1,920,190.00 | - | 51368 | 1ZA614 | SUSAN M JOHNSON TSTEE SUSAN M JOHNSON REV TST DTD 10/23/01 | 10/27/2005 | 30,000.00 | CA | CHECK |
| 2339 | 15383 | 35230 | 10/27/2005 | 1,920,190.00 | n/a | n/a | n/a | 1,920,190.00 | 1,920,190.00 | - | 51541 | 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 10/27/2005 | 1,000,000.00 | CA | CHECK |
| 2339 | 15384 | 35230 | 10/27/2005 | 1,920,190.00 | n/a | n/a | n/a | 1,920,190.00 | 1,920,190.00 | - | 134278 | 1KW088 | KENDRA OSTERMAN | 10/27/2005 | 6,050.00 | CA | CHECK |
| 2339 | 15385 | 35230 | 10/27/2005 | 1,920,190.00 | n/a | n/a | n/a | 1,920,190.00 | 1,920,190.00 | - | 255317 | 1J0050 | NTC & CO. FBO BELLE M JONES (111498) | 10/27/2005 | 4,000.00 | CA | 2005 CONTRIBUTION |
| 2339 | 15386 | 35230 | 10/27/2005 | 1,920,190.00 | n/a | n/a | n/a | 1,920,190.00 | 1,920,190.00 | - | 259914 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 10/27/2005 | 750,000.00 | CA | CHECK |
| 2339 | 15387 | 35230 | 10/27/2005 | 1,920,190.00 | n/a | n/a | n/a | 1,920,190.00 | 1,920,190.00 | - | 260825 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/27/2005 | 50,140.00 | CA | CHECK |
| 2339 | 15388 | 35230 | 10/27/2005 | 1,920,190.00 | n/a | n/a | n/a | 1,920,190.00 | 1,920,190.00 | - | 267218 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 10/27/2005 | 50,000.00 | CA | CHECK |
| 2340 | 15389 | 35239 | 10/28/2005 | 108,367.89 | n/a | n/a | n/a | 108,367.89 | 108,367.89 | - | 6457 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 10/28/2005 | 10,000.00 | CA | CHECK |
| 2340 | 15390 | 35239 | 10/28/2005 | 108,367.89 | n/a | n/a | n/a | 108,367.89 | 108,367.89 | - | 11348 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 10/28/2005 | 10,000.00 | CA | CHECK |
| 2340 | 15391 | 35239 | 10/28/2005 | 108,367.89 | n/a | n/a | n/a | 108,367.89 | 108,367.89 | - | 39593 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/28/2005 | 105.60 | CA | CHECK |
| 2340 | 15392 | 35239 | 10/28/2005 | 108,367.89 | n/a | n/a | n/a | 108,367.89 | 108,367.89 | - | 51520 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 10/28/2005 | 10,000.00 | CA | CHECK |
| 2340 | 15393 | 35239 | 10/28/2005 | 108,367.89 | n/a | n/a | n/a | 108,367.89 | 108,367.89 | - | 230085 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 10/28/2005 | 10,000.00 | CA | CHECK |
| 2340 | 15394 | 35239 | 10/28/2005 | 108,367.89 | n/a | n/a | n/a | 108,367.89 | 108,367.89 | - | 255282 | 1G0273 | GOORE PARTNERSHIP | 10/28/2005 | 15,000.00 | CA | CHECK |
| 2340 | 15395 | 35239 | 10/28/2005 | 108,367.89 | n/a | n/a | n/a | 108,367.89 | 108,367.89 | - | 266996 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/28/2005 | 76.80 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2340 | 15396 | 35239 | 10/28/2005 | 108,367.89 | n/a | n/a | n/a | 108,367.89 | 108,367.89 | - | 269539 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/28/2005 | 76.80 | CA | CHECK |
| 2340 | 15397 | 35239 | 10/28/2005 | 108,367.89 | n/a | n/a | n/a | 108,367.89 | 108,367.89 | - | 269559 | 1M0103 | MARION MADOFF | 10/28/2005 | 53,108.69 | CA | CHECK |
| 2341 | 15398 | 35265 | 10/31/2005 | 1,100,048.00 | n/a | n/a | n/a | 1,100,048.00 | 1,100,048.00 | - | 51445 | 1ZA805 | EDWARD R LANZARA AND CATHERINE A LANZARA TSTEES EDWARD R LANZARA AND | 10/31/2005 | 15,000.00 | CA | CHECK |
| 2341 | 15399 | 35265 | 10/31/2005 | 1,100,048.00 | n/a | n/a | n/a | 1,100,048.00 | 1,100,048.00 | - | 189815 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 10/31/2005 | 50,000.00 | CA | CHECK |
| 2341 | 15400 | 35265 | 10/31/2005 | 1,100,048.00 | n/a | n/a | n/a | 1,100,048.00 | 1,100,048.00 | - | 212646 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/31/2005 | 35,000.00 | CA | CHECK |
| 2341 | 15401 | 35265 | 10/31/2005 | 1,100,048.00 | n/a | n/a | n/a | 1,100,048.00 | 1,100,048.00 | - | 291599 | 1ZB536 | MESSING INVESTMENTS II LLC | 10/31/2005 | 1,000,000.00 | JRNL | CHECK |
| 2341 | 15402 | 35265 | 10/31/2005 | 1,100,048.00 | n/a | n/a | n/a | 1,100,048.00 | 1,100,048.00 | - | 294178 | 1M0103 | MARION MADOFF | 10/31/2005 | 48.00 | CA | CHECK |
| 2342 | 15403 | 35283 | 11/1/2005 | 1,041,408.00 | n/a | n/a | n/a | 1,041,408.00 | 1,041,408.00 | - | 63458 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/1/2005 | 15,000.00 | CA | CHECK |
| 2342 | 15404 | 35283 | 11/1/2005 | 1,041,408.00 | n/a | n/a | n/a | 1,041,408.00 | 1,041,408.00 | - | 66166 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 11/1/2005 | 225,000.00 | CA | CHECK |
| 2342 | 15405 | 35283 | 11/1/2005 | 1,041,408.00 | n/a | n/a | n/a | 1,041,408.00 | 1,041,408.00 | - | 109072 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 11/1/2005 | 10,000.00 | CA | CHECK |
| 2342 | 15406 | 35283 | 11/1/2005 | 1,041,408.00 | n/a | n/a | n/a | 1,041,408.00 | 1,041,408.00 | - | 210470 | 1R0205 | JOHN ROGOVIN | 11/1/2005 | 22,500.00 | CA | CHECK |
| 2342 | 15407 | 35283 | 11/1/2005 | 1,041,408.00 | n/a | n/a | n/a | 1,041,408.00 | 1,041,408.00 | - | 210569 | 1ZA207 | MARTIN FINKEL M D | 11/1/2005 | 2,000.00 | CA | CHECK |
| 2342 | 15408 | 35283 | 11/1/2005 | 1,041,408.00 | n/a | n/a | n/a | 1,041,408.00 | 1,041,408.00 | - | 220066 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/1/2005 | 118,333.00 | CA | CHECK |
| 2342 | 15409 | 35283 | 11/1/2005 | 1,041,408.00 | n/a | n/a | n/a | 1,041,408.00 | 1,041,408.00 | - | 220256 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 11/1/2005 | 149,887.00 | CA | CHECK |
| 2342 | 15410 | 35283 | 11/1/2005 | 1,041,408.00 | n/a | n/a | n/a | 1,041,408.00 | 1,041,408.00 | - | 260847 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 11/1/2005 | 2,688.00 | CA | CHECK |
| 2342 | 15411 | 35283 | 11/1/2005 | 1,041,408.00 | n/a | n/a | n/a | 1,041,408.00 | 1,041,408.00 | - | 279267 | 1KW013 | DAYLE KATZ | 11/1/2005 | 496,000.00 | CA | CHECK |
| 2343 | 15412 | 35308 | 11/2/2005 | 1,217,000.00 | n/a | n/a | n/a | 1,217,000.00 | 1,217,000.00 | - | 108948 | 1EM082 | STEPHEN J HELLFMAN AND GERRI S HELFMAN J/T WROS | 11/2/2005 | 17,000.00 | CA | CHECK |
| 2343 | 15413 | 35308 | 11/2/2005 | 1,217,000.00 | n/a | n/a | n/a | 1,217,000.00 | 1,217,000.00 | - | 216987 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 11/2/2005 | 50,000.00 | CA | CHECK |
| 2343 | 15414 | 35308 | 11/2/2005 | 1,217,000.00 | n/a | n/a | n/a | 1,217,000.00 | 1,217,000.00 | - | 232991 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 11/2/2005 | 50,000.00 | CA | CHECK |
| 2343 | 15415 | 35308 | 11/2/2005 | 1,217,000.00 | n/a | n/a | n/a | 1,217,000.00 | 1,217,000.00 | - | 291713 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 11/2/2005 | 1,100,000.00 | CA | CHECK |
| 2344 | 15416 | 35320 | 11/3/2005 | 210,000.00 | n/a | n/a | n/a | 210,000.00 | 210,000.00 | - | 155618 | 1EM202 | MERLE L SLEEPER | 11/3/2005 | 10,000.00 | CA | CHECK |
| 2344 | 15417 | 35320 | 11/3/2005 | 210,000.00 | n/a | n/a | n/a | 210,000.00 | 210,000.00 | - | 244201 | 1R0217 | BRIAN ROSS | 11/3/2005 | 200,000.00 | CA | CHECK |
| 2345 | 15418 | 35345 | 11/4/2005 | 3,847,566.78 | n/a | n/a | n/a | 3,847,566.78 | 3,847,566.78 | - | 8629 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 11/4/2005 | 250,000.00 | CA | CHECK |
| 2345 | 15419 | 35345 | 11/4/2005 | 3,847,566.78 | n/a | n/a | n/a | 3,847,566.78 | 3,847,566.78 | - | 46025 | 1V0005 | SUSAN M VOCK | 11/4/2005 | 150,000.00 | CA | CHECK |
| 2345 | 15420 | 35345 | 11/4/2005 | 3,847,566.78 | n/a | n/a | n/a | 3,847,566.78 | 3,847,566.78 | - | 63760 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 11/4/2005 | 325,000.00 | CA | CHECK |
| 2345 | 15421 | 35345 | 11/4/2005 | 3,847,566.78 | n/a | n/a | n/a | 3,847,566.78 | 3,847,566.78 | - | 109171 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 11/4/2005 | 200,000.00 | CA | CHECK |
| 2345 | 15422 | 35345 | 11/4/2005 | 3,847,566.78 | n/a | n/a | n/a | 3,847,566.78 | 3,847,566.78 | - | 141695 | 1CM951 | BMB PARTNERSHIP OF NY C/O MILTON GOLDWORTH | 11/4/2005 | 2,000,000.00 | JRNL | CHECK |
| 2345 | 15423 | 35345 | 11/4/2005 | 3,847,566.78 | n/a | n/a | n/a | 3,847,566.78 | 3,847,566.78 | - | 141869 | 1KW385 | TARAK PATOLIA | 11/4/2005 | 240,000.00 | CA | CHECK |
| 2345 | 15424 | 35345 | 11/4/2005 | 3,847,566.78 | n/a | n/a | n/a | 3,847,566.78 | 3,847,566.78 | - | 213044 | 1KW360 | JAMES E SEILER | 11/4/2005 | 15,000.00 | CA | CHECK |
| 2345 | 15425 | 35345 | 11/4/2005 | 3,847,566.78 | n/a | n/a | n/a | 3,847,566.78 | 3,847,566.78 | - | 246167 | 1H0007 | CLAYRE HULSH HAFT | 11/4/2005 | 667,566.78 | CA | CHECK |
| 2346 | 15426 | 35359 | 11/7/2005 | 1,977,959.45 | n/a | n/a | n/a | 1,977,959.45 | 1,977,959.45 | - | 6307 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 11/7/2005 | 8,000.00 | CA | CHECK |
| 2346 | 15427 | 35359 | 11/7/2005 | 1,977,959.45 | n/a | n/a | n/a | 1,977,959.45 | 1,977,959.45 | - | 21033 | 1CM811 | S S LEE PARTNERSHIP | 11/7/2005 | 415,000.00 | CA | CHECK |
| 2346 | 15428 | 35359 | 11/7/2005 | 1,977,959.45 | n/a | n/a | n/a | 1,977,959.45 | 1,977,959.45 | - | 141855 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 11/7/2005 | 135,000.00 | CA | CHECK |
| 2346 | 15429 | 35359 | 11/7/2005 | 1,977,959.45 | n/a | n/a | n/a | 1,977,959.45 | 1,977,959.45 | - | 155575 | 1CM925 | THE CHARTYAN FAMILY C&M PARTNERSHIP | 11/7/2005 | 10,000.00 | CA | CHECK |
| 2346 | 15430 | 35359 | 11/7/2005 | 1,977,959.45 | n/a | n/a | n/a | 1,977,959.45 | 1,977,959.45 | - | 255537 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 11/7/2005 | 1,400,000.00 | CA | CHECK |
| 2346 | 15431 | 35359 | 11/7/2005 | 1,977,959.45 | n/a | n/a | n/a | 1,977,959.45 | 1,977,959.45 | - | 261001 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 11/7/2005 | 3,959.45 | CA | CHECK |
| 2346 | 15432 | 35359 | 11/7/2005 | 1,977,959.45 | n/a | n/a | n/a | 1,977,959.45 | 1,977,959.45 | - | 291775 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 11/7/2005 | 6,000.00 | CA | CHECK |
| 2347 | 15433 | 35376 | 11/8/2005 | 172,371.50 | n/a | n/a | n/a | 172,371.50 | 172,371.50 | - | 140980 | 1ZB251 | LAWRENCE R VELVEL | 11/8/2005 | 11,000.00 | CA | CHECK |
| 2347 | 15434 | 35376 | 11/8/2005 | 172,371.50 | n/a | n/a | n/a | 172,371.50 | 172,371.50 | - | 141781 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 11/8/2005 | 60,000.00 | CA | CHECK |
| 2347 | 15435 | 35376 | 11/8/2005 | 172,371.50 | n/a | n/a | n/a | 172,371.50 | 172,371.50 | - | 142404 | 1KW381 | DONNA GETTENBERG MORTON GETTENBERG JT TEN | 11/8/2005 | 30,000.00 | CA | CHECK |
| 2347 | 15436 | 35376 | 11/8/2005 | 172,371.50 | n/a | n/a | n/a | 172,371.50 | 172,371.50 | - | 233012 | 1ZB540 | DIETRICH W MOSEL 2000 TRUST UAD 2/28/00 CAROL A GUIDUCCI MOSEL & SANDRA GUIDUCCI TTEES | 11/8/2005 | 22,000.00 | JRNL | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2347 | 15437 | 35376 | 11/8/2005 | 172,371.50 | n/a | n/a | n/a | 172,371.50 | 172,371.50 | - | 238434 | 1ZB539 | ANTHONY D BENJA-ATHON 2000 TST UAD 2/28/00 SANDRA M GUIDUCCI AND SUSAN R GUIDUCCI TRUSTEES | 11/8/2005 | 22,000.00 | JRNL | CHECK |
| 2347 | 15438 | 35376 | 11/8/2005 | 172,371.50 | n/a | n/a | n/a | 172,371.50 | 172,371.50 | - | 250028 | 1G0365 | ALFRED GROSSMAN DVM | 11/8/2005 | 27,371.50 | CA | CHECK |
| 2348 | 15439 | 35389 | 11/9/2005 | 347,000.00 | n/a | n/a | n/a | 347,000.00 | 347,000.00 | - | 15564 | 1F0192 | RICHARD M FRIEDMAN | 11/9/2005 | 50,000.00 | CA | CHECK |
| 2348 | 15440 | 35389 | 11/9/2005 | 347,000.00 | n/a | n/a | n/a | 347,000.00 | 347,000.00 | - | 155583 | 1C1238 | ROBERT A CERTILMAN | 11/9/2005 | 275,000.00 | CA | CHECK |
| 2348 | 15441 | 35389 | 11/9/2005 | 347,000.00 | n/a | n/a | n/a | 347,000.00 | 347,000.00 | - | 212968 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 11/9/2005 | 11,000.00 | CA | CHECK |
| 2348 | 15442 | 35389 | 11/9/2005 | 347,000.00 | n/a | n/a | n/a | 347,000.00 | 347,000.00 | - | 255607 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 11/9/2005 | 11,000.00 | CA | CHECK |
| 2350 | 15443 | 35424 | 11/14/2005 | 1,479,702.64 | n/a | n/a | n/a | 1,479,702.64 | 1,479,702.64 | - | 8654 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 11/14/2005 | 25,000.00 | CA | CHECK |
| 2349 | 15444 | 35423 | 11/14/2005 | 75,214.26 | n/a | n/a | n/a | 75,214.26 | 75,214.26 | - | 210539 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 11/14/2005 | 200.00 | CA | CHECK |
| 2349 | 15445 | 35423 | 11/14/2005 | 75,214.26 | n/a | n/a | n/a | 75,214.26 | 75,214.26 | - | 226906 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 11/14/2005 | 50,000.00 | CA | CHECK |
| 2349 | 15446 | 35423 | 11/14/2005 | 75,214.26 | n/a | n/a | n/a | 75,214.26 | 75,214.26 | - | 233018 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 11/14/2005 | 14.26 | CA | CHECK |
| 2350 | 15447 | 35424 | 11/14/2005 | 1,479,702.64 | n/a | n/a | n/a | 1,479,702.64 | 1,479,702.64 | - | 8590 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 11/14/2005 | 3,200.00 | CA | CHECK |
| 2350 | 15448 | 35424 | 11/14/2005 | 1,479,702.64 | n/a | n/a | n/a | 1,479,702.64 | 1,479,702.64 | - | 8658 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/14/2005 | 101.92 | CA | CHECK |
| 2350 | 15449 | 35424 | 11/14/2005 | 1,479,702.64 | n/a | n/a | n/a | 1,479,702.64 | 1,479,702.64 | - | 25353 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 11/14/2005 | 175,000.00 | CA | CHECK |
| 2350 | 15450 | 35424 | 11/14/2005 | 1,479,702.64 | n/a | n/a | n/a | 1,479,702.64 | 1,479,702.64 | - | 25367 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 11/14/2005 | 175,000.00 | CA | CHECK |
| 2350 | 15451 | 35424 | 11/14/2005 | 1,479,702.64 | n/a | n/a | n/a | 1,479,702.64 | 1,479,702.64 | - | 109150 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 11/14/2005 | 15,000.00 | CA | CHECK |
| 2350 | 15452 | 35424 | 11/14/2005 | 1,479,702.64 | n/a | n/a | n/a | 1,479,702.64 | 1,479,702.64 | - | 148868 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/14/2005 | 125,000.00 | CA | CHECK |
| 2350 | 15453 | 35424 | 11/14/2005 | 1,479,702.64 | n/a | n/a | n/a | 1,479,702.64 | 1,479,702.64 | - | 210395 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 11/14/2005 | 100,000.00 | CA | CHECK |
| 2350 | 15454 | 35424 | 11/14/2005 | 1,479,702.64 | n/a | n/a | n/a | 1,479,702.64 | 1,479,702.64 | - | 212854 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/14/2005 | 500,000.00 | CA | CHECK |
| 2350 | 15455 | 35424 | 11/14/2005 | 1,479,702.64 | n/a | n/a | n/a | 1,479,702.64 | 1,479,702.64 | - | 213094 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 11/14/2005 | 11,400.72 | CA | CHECK |
| 2349 | 15456 | 35423 | 11/14/2005 | 75,214.26 | n/a | n/a | n/a | 75,214.26 | 75,214.26 | - | 232981 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 11/14/2005 | 15,000.00 | CA | CHECK |
| 2350 | 15457 | 35424 | 11/14/2005 | 1,479,702.64 | n/a | n/a | n/a | 1,479,702.64 | 1,479,702.64 | - | 235432 | 1R0211 | ROSENZWEIG GROUP LLC | 11/14/2005 | 100,000.00 | CA | CHECK |
| 2350 | 15458 | 35424 | 11/14/2005 | 1,479,702.64 | n/a | n/a | n/a | 1,479,702.64 | 1,479,702.64 | - | 239393 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 11/14/2005 | 50,000.00 | CA | CHECK |
| 2349 | 15459 | 35423 | 11/14/2005 | 75,214.26 | n/a | n/a | n/a | 75,214.26 | 75,214.26 | - | 239526 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 11/14/2005 | 10,000.00 | CA | CHECK |
| 2350 | 15460 | 35424 | 11/14/2005 | 1,479,702.64 | n/a | n/a | n/a | 1,479,702.64 | 1,479,702.64 | - | 255521 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/14/2005 | 100,000.00 | CA | CHECK |
| 2350 | 15461 | 35424 | 11/14/2005 | 1,479,702.64 | n/a | n/a | n/a | 1,479,702.64 | 1,479,702.64 | - | 255564 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 11/14/2005 | 100,000.00 | CA | CHECK |
| 2351 | 15462 | 35440 | 11/15/2005 | 667,900.00 | n/a | n/a | n/a | 667,900.00 | 667,900.00 | - | 21003 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 11/15/2005 | 651,000.00 | CA | CHECK |
| 2351 | 15463 | 35440 | 11/15/2005 | 667,900.00 | n/a | n/a | n/a | 667,900.00 | 667,900.00 | - | 148877 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 11/15/2005 | 14,400.00 | CA | CHECK |
| 2351 | 15464 | 35440 | 11/15/2005 | 667,900.00 | n/a | n/a | n/a | 667,900.00 | 667,900.00 | - | 210492 | 1R0205 | JOHN ROGOVIN | 11/15/2005 | 2,500.00 | CA | CHECK |
| 2352 | 15465 | 35456 | 11/16/2005 | 300,900.00 | n/a | n/a | n/a | 300,900.00 | 300,900.00 | - | 142544 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 11/16/2005 | 900.00 | CA | CHECK |
| 2352 | 15466 | 35456 | 11/16/2005 | 300,900.00 | n/a | n/a | n/a | 300,900.00 | 300,900.00 | - | 239586 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: 3 WEST | 11/16/2005 | 300,000.00 | CA | CHECK |
| 3090 | 19929 | 35475 | 11/16/2005 | (90,000,000.00) | 35476 | 11/16/2005 | (95,000,000.00) | (185,000,000.00) | (185,000,000.00) | - | 213009 | 1FN012 | CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 11/16/2005 | (185,000,000.00) | CW | CHECK WIRE |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2353 | 15467 | 35481 | 11/17/2005 | 4,516,000.00 | n/a | n/a | n/a | 4,516,000.00 | 4,516,000.00 | - | 8632 | 1KW087 | HEATHER OSTERMAN | 11/17/2005 | 75,000.00 | CA | CHECK |
| 2353 | 15468 | 35481 | 11/17/2005 | 4,516,000.00 | n/a | n/a | n/a | 4,516,000.00 | 4,516,000.00 | - | 31544 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 11/17/2005 | 75,000.00 | CA | CHECK |
| 2353 | 15469 | 35481 | 11/17/2005 | 4,516,000.00 | n/a | n/a | n/a | 4,516,000.00 | 4,516,000.00 | - | 59459 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 11/17/2005 | 1,100,000.00 | CA | CHECK |
| 2353 | 15470 | 35481 | 11/17/2005 | 4,516,000.00 | n/a | n/a | n/a | 4,516,000.00 | 4,516,000.00 | - | 63789 | 1KW088 | KENDRA OSTERMAN | 11/17/2005 | 75,000.00 | CA | CHECK |
| 2353 | 15471 | 35481 | 11/17/2005 | 4,516,000.00 | n/a | n/a | n/a | 4,516,000.00 | 4,516,000.00 | - | 108873 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 11/17/2005 | 2,500,000.00 | CA | CHECK |
| 2353 | 15472 | 35481 | 11/17/2005 | 4,516,000.00 | n/a | n/a | n/a | 4,516,000.00 | 4,516,000.00 | - | 141024 | 1ZB282 | MARILYN E PODELL | 11/17/2005 | 50,000.00 | CA | CHECK |
| 2353 | 15473 | 35481 | 11/17/2005 | 4,516,000.00 | n/a | n/a | n/a | 4,516,000.00 | 4,516,000.00 | - | 142606 | 1ZB280 | EMILY FEFFER | 11/17/2005 | 100,000.00 | CA | CHECK |
| 2353 | 15474 | 35481 | 11/17/2005 | 4,516,000.00 | n/a | n/a | n/a | 4,516,000.00 | 4,516,000.00 | - | 155529 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 11/17/2005 | 500,000.00 | CA | CHECK |
| 2353 | 15475 | 35481 | 11/17/2005 | 4,516,000.00 | n/a | n/a | n/a | 4,516,000.00 | 4,516,000.00 | - | 252898 | 1F0098 | CONSTANCE FRIEDMAN | 11/17/2005 | 11,000.00 | CA | CHECK |
| 2353 | 15476 | 35481 | 11/17/2005 | 4,516,000.00 | n/a | n/a | n/a | 4,516,000.00 | 4,516,000.00 | - | 260864 | 1R0134 | DANIEL RYAN | 11/17/2005 | 30,000.00 | CA | CHECK |
| 2354 | 15477 | 35532 | 11/22/2005 | 17,965.37 | n/a | n/a | n/a | 17,965.37 | 17,965.37 | - | 8662 | 1M0132 | NTC & CO. FBO GEORGE ROY MARKS 091134 | 11/22/2005 | 1,579.79 | CA | CHECK |
| 2354 | 15478 | 35532 | 11/22/2005 | 17,965.37 | n/a | n/a | n/a | 17,965.37 | 17,965.37 | - | 210387 | 1M0103 | MARION MADOFF | 11/22/2005 | 2,000.00 | CA | CHECK |
| 2354 | 15479 | 35532 | 11/22/2005 | 17,965.37 | n/a | n/a | n/a | 17,965.37 | 17,965.37 | - | 226862 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/22/2005 | 14,385.58 | CA | CHECK |
| 2355 | 15480 | 35551 | 11/23/2005 | 60,000.00 | n/a | n/a | n/a | 60,000.00 | 60,000.00 | - | 238308 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 11/23/2005 | 25,000.00 | CA | CHECK |
| 2355 | 15481 | 35551 | 11/23/2005 | 60,000.00 | n/a | n/a | n/a | 60,000.00 | 60,000.00 | - | 250015 | 1F0183 | DORIS FINE | 11/23/2005 | 35,000.00 | CA | CHECK |
| 2356 | 15482 | 35560 | 11/25/2005 | 325,000.00 | n/a | n/a | n/a | 325,000.00 | 325,000.00 | - | 25331 | 1S0514 | DOROTHY STERN | 11/25/2005 | 200,000.00 | JRNL | CHECK |
| 2356 | 15483 | 35560 | 11/25/2005 | 325,000.00 | n/a | n/a | n/a | 325,000.00 | 325,000.00 | - | 213003 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 11/25/2005 | 40,000.00 | CA | CHECK |
| 2356 | 15484 | 35560 | 11/25/2005 | 325,000.00 | n/a | n/a | n/a | 325,000.00 | 325,000.00 | - | 217011 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 11/25/2005 | 40,000.00 | CA | CHECK |
| 2356 | 15485 | 35560 | 11/25/2005 | 325,000.00 | n/a | n/a | n/a | 325,000.00 | 325,000.00 | - | 226809 | 1KW373 | ALFRED HIGGER RHEA HIGGER JT TEN | 11/25/2005 | 20,000.00 | CA | CHECK |
| 2356 | 15486 | 35560 | 11/25/2005 | 325,000.00 | n/a | n/a | n/a | 325,000.00 | 325,000.00 | - | 291768 | 1EM000 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 11/25/2005 | 25,000.00 | CA | CHECK |
| 2357 | 15487 | 35577 | 11/28/2005 | 511,504.00 | n/a | n/a | n/a | 511,504.00 | 511,504.00 | - | 6463 | 1R0211 | ROSENZWEIG GROUP LLC | 11/28/2005 | 100,000.00 | CA | CHECK |
| 2357 | 15488 | 35577 | 11/28/2005 | 511,504.00 | n/a | n/a | n/a | 511,504.00 | 511,504.00 | - | 51574 | 1R0205 | JOHN ROGOVIN | 11/28/2005 | 7,500.00 | CA | CHECK |
| 2357 | 15489 | 35577 | 11/28/2005 | 511,504.00 | n/a | n/a | n/a | 511,504.00 | 511,504.00 | - | 63886 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 11/28/2005 | 100,000.00 | CA | CHECK |
| 2357 | 15490 | 35577 | 11/28/2005 | 511,504.00 | n/a | n/a | n/a | 511,504.00 | 511,504.00 | - | 142388 | 1K0095 | KLUFER FAMILY TRUST | 11/28/2005 | 10,000.00 | CA | CHECK |
| 2357 | 15491 | 35577 | 11/28/2005 | 511,504.00 | n/a | n/a | n/a | 511,504.00 | 511,504.00 | - | 142553 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 11/28/2005 | 10,000.00 | CA | CHECK |
| 2357 | 15492 | 35577 | 11/28/2005 | 511,504.00 | n/a | n/a | n/a | 511,504.00 | 511,504.00 | - | 238232 | 1M0103 | MARION MADOFF | 11/28/2005 | 84,004.00 | CA | CHECK |
| 2357 | 15493 | 35577 | 11/28/2005 | 511,504.00 | n/a | n/a | n/a | 511,504.00 | 511,504.00 | - | 255589 | 1CM886 | HERNANDEZ-ABAD FAMILY LP 4799 NORTH FEDERAL HIGHWAY | 11/28/2005 | 200,000.00 | CA | CHECK |
| 3091 | 19931 | 35576 | 11/28/2005 | 448,500.00 | n/a | n/a | n/a | 448,500.00 | 448,500.00 | - | 88150 | 1ZA639 | DOROTHY MILLER NANCY MILLER JILL MILLER TIC | 11/21/2005 | 50,000.00 | CA | CHECK |
| 3091 | 19932 | 35576 | 11/28/2005 | 448,500.00 | n/a | n/a | n/a | 448,500.00 | 448,500.00 | - | 109118 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/21/2005 | 248,500.00 | CA | CHECK |
| 3091 | 19933 | 35576 | 11/28/2005 | 448,500.00 | n/a | n/a | n/a | 448,500.00 | 448,500.00 | - | 212954 | 1C1315 | LEE CERTILMAN | 11/21/2005 | 100,000.00 | CA | CHECK |
| 3091 | 19934 | 35576 | 11/28/2005 | 448,500.00 | n/a | n/a | n/a | 448,500.00 | 448,500.00 | - | 239420 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 11/21/2005 | 10,000.00 | CA | CHECK |
| 3091 | 19935 | 35576 | 11/28/2005 | 448,500.00 | n/a | n/a | n/a | 448,500.00 | 448,500.00 | - | 260961 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 11/21/2005 | 40,000.00 | CA | CHECK |
| 2358 | 15494 | 35594 | 11/29/2005 | 445,000.00 | n/a | n/a | n/a | 445,000.00 | 445,000.00 | - | 46110 | 1ZA674 | BELLE SCHUPAK | 11/29/2005 | 300,000.00 | CA | CHECK |
| 2358 | 15495 | 35594 | 11/29/2005 | 445,000.00 | n/a | n/a | n/a | 445,000.00 | 445,000.00 | - | 141103 | 1ZB513 | BROWNIE CLINTON OR SWANEE B LAWRENCE OR ELLA R LAWRENCE | 11/29/2005 | 100,000.00 | CA | CHECK |
| 2358 | 15496 | 35594 | 11/29/2005 | 445,000.00 | n/a | n/a | n/a | 445,000.00 | 445,000.00 | - | 213056 | 1KW385 | TARAK PATOLIA | 11/29/2005 | 45,000.00 | CA | CHECK |
| 2359 | 15497 | 35616 | 11/30/2005 | 184,971.84 | n/a | n/a | n/a | 184,971.84 | 184,971.84 | - | 61545 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/30/2005 | 58,333.00 | CA | CHECK |
| 2359 | 15498 | 35616 | 11/30/2005 | 184,971.84 | n/a | n/a | n/a | 184,971.84 | 184,971.84 | - | 61551 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/30/2005 | 15,000.00 | CA | CHECK |
| 2359 | 15499 | 35616 | 11/30/2005 | 184,971.84 | n/a | n/a | n/a | 184,971.84 | 184,971.84 | - | 140730 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 11/30/2005 | 7,500.00 | CA | CHECK |
| 2359 | 15500 | 35616 | 11/30/2005 | 184,971.84 | n/a | n/a | n/a | 184,971.84 | 184,971.84 | - | 141635 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 11/30/2005 | 74,138.84 | CA | CHECK |
| 2359 | 15501 | 35616 | 11/30/2005 | 184,971.84 | n/a | n/a | n/a | 184,971.84 | 184,971.84 | - | 291666 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/30/2005 | 30,000.00 | CA | CHECK |
| 2360 | 15502 | 35687 | 12/2/2005 | 2,783,862.81 | n/a | n/a | n/a | 2,783,862.81 | 2,783,862.81 | - | 142485 | 1EM004 | ALLIED PARKING INC | 12/2/2005 | 4,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2360 | 15503 | 35687 | 12/2/2005 | 2,783,862.81 | n/a | n/a | n/a | 2,783,862.81 | 2,783,862.81 | - | 187762 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 12/2/2005 | 1,100,000.00 | CA | CHECK |
| 2360 | 15504 | 35687 | 12/2/2005 | 2,783,862.81 | n/a | n/a | n/a | 2,783,862.81 | 2,783,862.81 | - | 212588 | 1H0137 | JASON HONEYMAN SANDRA HONEYMAN J/T WROS | 12/2/2005 | 400,000.00 | CA | CHECK |
| 2360 | 15505 | 35687 | 12/2/2005 | 2,783,862.81 | n/a | n/a | n/a | 2,783,862.81 | 2,783,862.81 | - | 220965 | 1ZA128 | ELLEN G VICTOR | 12/2/2005 | 30,000.00 | CA | CHECK |
| 2360 | 15506 | 35687 | 12/2/2005 | 2,783,862.81 | n/a | n/a | n/a | 2,783,862.81 | 2,783,862.81 | - | 248708 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 12/2/2005 | 200,000.00 | CA | CHECK |
| 2360 | 15507 | 35687 | 12/2/2005 | 2,783,862.81 | n/a | n/a | n/a | 2,783,862.81 | 2,783,862.81 | - | 251841 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 12/2/2005 | 1,000,000.00 | CA | CHECK |
| 2360 | 15508 | 35687 | 12/2/2005 | 2,783,862.81 | n/a | n/a | n/a | 2,783,862.81 | 2,783,862.81 | - | 254303 | 1KW103 | SAM OSTERMAN | 12/2/2005 | 7,260.00 | CA | CHECK |
| 2360 | 15509 | 35687 | 12/2/2005 | 2,783,862.81 | n/a | n/a | n/a | 2,783,862.81 | 2,783,862.81 | - | 254307 | 1KW103 | SAM OSTERMAN | 12/2/2005 | 40,600.00 | CA | CHECK |
| 2360 | 15510 | 35687 | 12/2/2005 | 2,783,862.81 | n/a | n/a | n/a | 2,783,862.81 | 2,783,862.81 | - | 286125 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 12/2/2005 | 2.81 | CA | CHECK |
| 2360 | 15511 | 35687 | 12/2/2005 | 2,783,862.81 | n/a | n/a | n/a | 2,783,862.81 | 2,783,862.81 | - | 305842 | 1ZA207 | MARTIN FINKEL M D | 12/2/2005 | 2,000.00 | CA | CHECK |
| 2361 | 15512 | 35705 | 12/5/2005 | 972,011.00 | n/a | n/a | n/a | 972,011.00 | 972,011.00 | - | 39210 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 12/5/2005 | 75,000.00 | CA | CHECK |
| 2361 | 15513 | 35705 | 12/5/2005 | 972,011.00 | n/a | n/a | n/a | 972,011.00 | 972,011.00 | - | 126855 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 12/5/2005 | 95,000.00 | CA | CHECK |
| 2361 | 15514 | 35705 | 12/5/2005 | 972,011.00 | n/a | n/a | n/a | 972,011.00 | 972,011.00 | - | 184883 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 12/5/2005 | 17,000.00 | CA | CHECK |
| 2361 | 15515 | 35705 | 12/5/2005 | 972,011.00 | n/a | n/a | n/a | 972,011.00 | 972,011.00 | - | 233082 | 1G0273 | GOORE PARTNERSHIP | 12/5/2005 | 525,000.00 | CA | CHECK |
| 2361 | 15516 | 35705 | 12/5/2005 | 972,011.00 | n/a | n/a | n/a | 972,011.00 | 972,011.00 | - | 239691 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 12/5/2005 | 27,000.00 | CA | CHECK |
| 2361 | 15517 | 35705 | 12/5/2005 | 972,011.00 | n/a | n/a | n/a | 972,011.00 | 972,011.00 | - | 240244 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/5/2005 | 11.00 | CA | CHECK |
| 2361 | 15518 | 35705 | 12/5/2005 | 972,011.00 | n/a | n/a | n/a | 972,011.00 | 972,011.00 | - | 249231 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 12/5/2005 | 73,000.00 | CA | CHECK |
| 2361 | 15519 | 35705 | 12/5/2005 | 972,011.00 | n/a | n/a | n/a | 972,011.00 | 972,011.00 | - | 253319 | 1G0332 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/5/2005 | 100,000.00 | CA | CHECK |
| 2361 | 15520 | 35705 | 12/5/2005 | 972,011.00 | n/a | n/a | n/a | 972,011.00 | 972,011.00 | - | 255281 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 12/5/2005 | 50,000.00 | CA | CHECK |
| 2361 | 15521 | 35705 | 12/5/2005 | 972,011.00 | n/a | n/a | n/a | 972,011.00 | 972,011.00 | - | 255940 | 1B0192 | JENNIE BRETT | 12/5/2005 | 10,000.00 | CA | CHECK |
| 2362 | 15522 | 35723 | 12/6/2005 | 231,753.88 | n/a | n/a | n/a | 231,753.88 | 231,753.88 | - | 23054 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 12/6/2005 | 100,000.00 | CA | CHECK |
| 2362 | 15523 | 35723 | 12/6/2005 | 231,753.88 | n/a | n/a | n/a | 231,753.88 | 231,753.88 | - | 156320 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 12/6/2005 | 26,000.00 | CA | CHECK |
| 2362 | 15524 | 35723 | 12/6/2005 | 231,753.88 | n/a | n/a | n/a | 231,753.88 | 231,753.88 | - | 221672 | 1S0393 | ROSEMARIE STADELMAN | 12/6/2005 | 60,000.00 | CA | CHECK |
| 2362 | 15525 | 35723 | 12/6/2005 | 231,753.88 | n/a | n/a | n/a | 231,753.88 | 231,753.88 | - | 276890 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 12/6/2005 | 2,760.00 | CA | CHECK |
| 2362 | 15526 | 35723 | 12/6/2005 | 231,753.88 | n/a | n/a | n/a | 231,753.88 | 231,753.88 | - | 279682 | 1ZR246 | NTC & CO. FBO WILLIAM JAY COHEN (43009) ROLLOVER IRA | 12/6/2005 | 42,993.88 | CA | CHECK |
| 2363 | 15527 | 35759 | 12/8/2005 | 658,000.00 | n/a | n/a | n/a | 658,000.00 | 658,000.00 | - | 212664 | 1ZA035 | STEFANELLI INVESTORS GROUP | 12/8/2005 | 300,000.00 | CA | CHECK |
| 2363 | 15528 | 35759 | 12/8/2005 | 658,000.00 | n/a | n/a | n/a | 658,000.00 | 658,000.00 | - | 243630 | 1B0148 | BRAD A BLUMENFELD | 12/8/2005 | 325,000.00 | CA | CHECK |
| 2363 | 15529 | 35759 | 12/8/2005 | 658,000.00 | n/a | n/a | n/a | 658,000.00 | 658,000.00 | - | 260720 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 12/8/2005 | 33,000.00 | CA | CHECK |
| 2364 | 15530 | 35798 | 12/12/2005 | 254,419.72 | n/a | n/a | n/a | 254,419.72 | 254,419.72 | - | 26722 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 12/12/2005 | 5,000.00 | CA | CHECK |
| 2364 | 15531 | 35798 | 12/12/2005 | 254,419.72 | n/a | n/a | n/a | 254,419.72 | 254,419.72 | - | 26729 | 1ZA727 | ALEC MADOFF | 12/12/2005 | 25,000.00 | CA | CHECK |
| 2364 | 15532 | 35798 | 12/12/2005 | 254,419.72 | n/a | n/a | n/a | 254,419.72 | 254,419.72 | - | 44713 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 12/12/2005 | 5,000.00 | CA | CHECK |
| 2364 | 15533 | 35798 | 12/12/2005 | 254,419.72 | n/a | n/a | n/a | 254,419.72 | 254,419.72 | - | 156286 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 12/12/2005 | 200,000.00 | CA | CHECK |
| 2364 | 15534 | 35798 | 12/12/2005 | 254,419.72 | n/a | n/a | n/a | 254,419.72 | 254,419.72 | - | 194090 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/12/2005 | 18.00 | CA | CHECK |
| 2364 | 15535 | 35798 | 12/12/2005 | 254,419.72 | n/a | n/a | n/a | 254,419.72 | 254,419.72 | - | 196256 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/12/2005 | 33.60 | CA | CHECK |
| 2364 | 15536 | 35798 | 12/12/2005 | 254,419.72 | n/a | n/a | n/a | 254,419.72 | 254,419.72 | - | 203814 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/12/2005 | 15.00 | CA | CHECK |
| 2364 | 15537 | 35798 | 12/12/2005 | 254,419.72 | n/a | n/a | n/a | 254,419.72 | 254,419.72 | - | 203823 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/12/2005 | 153.12 | CA | CHECK |
| 2364 | 15538 | 35798 | 12/12/2005 | 254,419.72 | n/a | n/a | n/a | 254,419.72 | 254,419.72 | - | 229786 | 1ZB350 | ANTHONY D BENJA-ATHON 2000 TST UAD 2/28/00 SANDRA M GUIDUCCI AND SUSAN R GUIDUCCI TRUSTEES | 12/12/2005 | 19,000.00 | CA | CHECK |
| 2364 | 15539 | 35798 | 12/12/2005 | 254,419.72 | n/a | n/a | n/a | 254,419.72 | 254,419.72 | - | 240258 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/12/2005 | 200.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2365 | 15540 | 35814 | 12/13/2005 | 660,039.00 | n/a | n/a | n/a | 660,039.00 | 660,039.00 | - | 214699 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 12/13/2005 | 650,000.00 | CA | CHECK |
| 2365 | 15541 | 35814 | 12/13/2005 | 660,039.00 | n/a | n/a | n/a | 660,039.00 | 660,039.00 | - | 279678 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 12/13/2005 | 39.00 | CA | CHECK |
| 2365 | 15542 | 35814 | 12/13/2005 | 660,039.00 | n/a | n/a | n/a | 660,039.00 | 660,039.00 | - | 298270 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 12/13/2005 | 10,000.00 | CA | CHECK |
| 2366 | 15543 | 35845 | 12/15/2005 | 879,947.00 | n/a | n/a | n/a | 879,947.00 | 879,947.00 | - | 203169 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 12/15/2005 | 200,000.00 | CA | CHECK |
| 2366 | 15544 | 35845 | 12/15/2005 | 879,947.00 | n/a | n/a | n/a | 879,947.00 | 879,947.00 | - | 233093 | 1G0233 | PAMELA B GOLDMAN | 12/15/2005 | 400,000.00 | CA | CHECK |
| 2366 | 15545 | 35845 | 12/15/2005 | 879,947.00 | n/a | n/a | n/a | 879,947.00 | 879,947.00 | - | 256712 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 12/15/2005 | 92,428.50 | CA | CHECK |
| 2366 | 15546 | 35845 | 12/15/2005 | 879,947.00 | n/a | n/a | n/a | 879,947.00 | 879,947.00 | - | 284726 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 12/15/2005 | 92,428.50 | CA | CHECK |
| 2366 | 15547 | 35845 | 12/15/2005 | 879,947.00 | n/a | n/a | n/a | 879,947.00 | 879,947.00 | - | 294594 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 12/15/2005 | 95,090.00 | CA | CHECK |
| 2367 | 15548 | 35861 | 12/16/2005 | 155,000.00 | n/a | n/a | n/a | 155,000.00 | 155,000.00 | - | 77505 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/16/2005 | 4,000.00 | CA | CHECK |
| 2367 | 15549 | 35861 | 12/16/2005 | 155,000.00 | n/a | n/a | n/a | 155,000.00 | 155,000.00 | - | 213086 | 1S0008 | DEBORAH COSGRAVE & JO ANN SALA J/T WROS | 12/16/2005 | 70,000.00 | CA | CHECK |
| 2367 | 15550 | 35861 | 12/16/2005 | 155,000.00 | n/a | n/a | n/a | 155,000.00 | 155,000.00 | - | 238136 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 12/16/2005 | 10,000.00 | CA | CHECK |
| 2367 | 15551 | 35861 | 12/16/2005 | 155,000.00 | n/a | n/a | n/a | 155,000.00 | 155,000.00 | - | 243851 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 12/16/2005 | 50,100.00 | CA | CHECK |
| 2367 | 15552 | 35861 | 12/16/2005 | 155,000.00 | n/a | n/a | n/a | 155,000.00 | 155,000.00 | - | 296055 | 1ZA641 | HELEN MARY GENETSKI ROBERT GENETSKI THOMAS GENETSKI TIC | 12/16/2005 | 20,000.00 | CA | CHECK |
| 2367 | 15553 | 35861 | 12/16/2005 | 155,000.00 | n/a | n/a | n/a | 155,000.00 | 155,000.00 | - | 313047 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 12/16/2005 | 900.00 | CA | CHECK |
| 2368 | 15554 | 35884 | 12/19/2005 | 346,780.00 | n/a | n/a | n/a | 346,780.00 | 346,780.00 | - | 189087 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 12/19/2005 | 56,000.00 | CA | CHECK |
| 2368 | 15555 | 35884 | 12/19/2005 | 346,780.00 | n/a | n/a | n/a | 346,780.00 | 346,780.00 | - | 189098 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 12/19/2005 | 69,000.00 | CA | CHECK |
| 2368 | 15556 | 35884 | 12/19/2005 | 346,780.00 | n/a | n/a | n/a | 346,780.00 | 346,780.00 | - | 215012 | 1KW108 | GREGORY KATZ | 12/19/2005 | 47,000.00 | CA | CHECK |
| 2368 | 15557 | 35884 | 12/19/2005 | 346,780.00 | n/a | n/a | n/a | 346,780.00 | 346,780.00 | - | 219903 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 12/19/2005 | 73,665.00 | CA | CHECK |
| 2368 | 15558 | 35884 | 12/19/2005 | 346,780.00 | n/a | n/a | n/a | 346,780.00 | 346,780.00 | - | 311733 | 1KW013 | DAYLE KATZ | 12/19/2005 | 101,115.00 | CA | CHECK |
| 2369 | 15559 | 35885 | 12/19/2005 | 1,656,801.00 | n/a | n/a | n/a | 1,656,801.00 | 1,656,801.00 | - | 194098 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/19/2005 | 33.00 | CA | CHECK |
| 2369 | 15560 | 35885 | 12/19/2005 | 1,656,801.00 | n/a | n/a | n/a | 1,656,801.00 | 1,656,801.00 | - | 196216 | 1L0214 | REDACTED UGMA/NJ ERIKA LIPKIN CUSTODIAN | 12/19/2005 | 1,000.00 | CA | CHECK |
| 2369 | 15561 | 35885 | 12/19/2005 | 1,656,801.00 | n/a | n/a | n/a | 1,656,801.00 | 1,656,801.00 | - | 196289 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/19/2005 | 2.00 | CA | CHECK |
| 2369 | 15562 | 35885 | 12/19/2005 | 1,656,801.00 | n/a | n/a | n/a | 1,656,801.00 | 1,656,801.00 | - | 203811 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/19/2005 | 2.00 | CA | CHECK |
| 2369 | 15563 | 35885 | 12/19/2005 | 1,656,801.00 | n/a | n/a | n/a | 1,656,801.00 | 1,656,801.00 | - | 211899 | 1ZB543 | PAMELA M TAAFFE & VALERIE J MANNA J'T WROS | 12/19/2005 | 150,000.00 | JRNL | CHECK |
| 2369 | 15564 | 35885 | 12/19/2005 | 1,656,801.00 | n/a | n/a | n/a | 1,656,801.00 | 1,656,801.00 | - | 220277 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 12/19/2005 | 10,000.00 | CA | CHECK |
| 2369 | 15565 | 35885 | 12/19/2005 | 1,656,801.00 | n/a | n/a | n/a | 1,656,801.00 | 1,656,801.00 | - | 253323 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/19/2005 | 153,556.00 | CA | CHECK |
| 2369 | 15566 | 35885 | 12/19/2005 | 1,656,801.00 | n/a | n/a | n/a | 1,656,801.00 | 1,656,801.00 | - | 264026 | 1M0103 | MARION MADOFF | 12/19/2005 | 5,785.00 | CA | CHECK |
| 2369 | 15567 | 35885 | 12/19/2005 | 1,656,801.00 | n/a | n/a | n/a | 1,656,801.00 | 1,656,801.00 | - | 266854 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/19/2005 | 33.00 | CA | CHECK |
| 2369 | 15568 | 35885 | 12/19/2005 | 1,656,801.00 | n/a | n/a | n/a | 1,656,801.00 | 1,656,801.00 | - | 268558 | 1ZA774 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/19/2005 | 800,000.00 | CA | CHECK |
| 2369 | 15569 | 35885 | 12/19/2005 | 1,656,801.00 | n/a | n/a | n/a | 1,656,801.00 | 1,656,801.00 | - | 276941 | 1KW303 | ELISE TEPPER AS CUSTODIAN FOR GRANDCHILDREN | 12/19/2005 | 25,335.00 | CA | CHECK |
| 2369 | 15570 | 35885 | 12/19/2005 | 1,656,801.00 | n/a | n/a | n/a | 1,656,801.00 | 1,656,801.00 | - | 289182 | 1R0205 | JOHN ROGOVIN | 12/19/2005 | 2,500.00 | CA | CHECK |
| 2369 | 15571 | 35885 | 12/19/2005 | 1,656,801.00 | n/a | n/a | n/a | 1,656,801.00 | 1,656,801.00 | - | 304493 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 12/19/2005 | 500,000.00 | CA | CHECK |
| 2369 | 15572 | 35885 | 12/19/2005 | 1,656,801.00 | n/a | n/a | n/a | 1,656,801.00 | 1,656,801.00 | - | 304497 | 1M0103 | MARION MADOFF | 12/19/2005 | 8,555.00 | CA | CHECK |
| 2370 | 15573 | 35907 | 12/20/2005 | 1,591,906.49 | n/a | n/a | n/a | 1,591,906.49 | 1,591,906.49 | - | 142038 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 12/20/2005 | 300,000.00 | CA | CHECK |
| 2370 | 15574 | 35907 | 12/20/2005 | 1,591,906.49 | n/a | n/a | n/a | 1,591,906.49 | 1,591,906.49 | - | 199336 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 12/20/2005 | 116,280.00 | CA | CHECK |
| 2370 | 15575 | 35907 | 12/20/2005 | 1,591,906.49 | n/a | n/a | n/a | 1,591,906.49 | 1,591,906.49 | - | 203435 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 12/20/2005 | 8,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2370 | 15576 | 35907 | 12/20/2005 | 1,591,906.49 | n/a | n/a | n/a | 1,591,906.49 | 1,591,906.49 | - | 211876 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/20/2005 | 7,140.49 | CA | CHECK |
| 2370 | 15577 | 35907 | 12/20/2005 | 1,591,906.49 | n/a | n/a | n/a | 1,591,906.49 | 1,591,906.49 | - | 225111 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 12/20/2005 | 1,145,520.00 | CA | CHECK |
| 2370 | 15578 | 35907 | 12/20/2005 | 1,591,906.49 | n/a | n/a | n/a | 1,591,906.49 | 1,591,906.49 | - | 279694 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/20/2005 | 2,966.00 | CA | CHECK |
| 2370 | 15579 | 35907 | 12/20/2005 | 1,591,906.49 | n/a | n/a | n/a | 1,591,906.49 | 1,591,906.49 | - | 286901 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 12/20/2005 | 12,000.00 | CA | CHECK |
| 2371 | 15580 | 35953 | 12/22/2005 | 1,670,628.74 | n/a | n/a | n/a | 1,670,628.74 | 1,670,628.74 | - | 88218 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/22/2005 | 15,000.00 | CA | CHECK |
| 2371 | 15581 | 35953 | 12/22/2005 | 1,670,628.74 | n/a | n/a | n/a | 1,670,628.74 | 1,670,628.74 | - | 96675 | 1B0169 | EDWARD BLUMENFELD ET AL | 12/22/2005 | 300,000.00 | CA | CHECK |
| 2371 | 15582 | 35953 | 12/22/2005 | 1,670,628.74 | n/a | n/a | n/a | 1,670,628.74 | 1,670,628.74 | - | 196265 | 1M0103 | MARION MADOFF | 12/22/2005 | 15,250.33 | CA | CHECK |
| 2371 | 15583 | 35953 | 12/22/2005 | 1,670,628.74 | n/a | n/a | n/a | 1,670,628.74 | 1,670,628.74 | - | 221661 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 12/22/2005 | 3,000.00 | CA | CHECK |
| 2371 | 15584 | 35953 | 12/22/2005 | 1,670,628.74 | n/a | n/a | n/a | 1,670,628.74 | 1,670,628.74 | - | 227799 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 12/22/2005 | 304,865.00 | CA | CHECK |
| 2371 | 15585 | 35953 | 12/22/2005 | 1,670,628.74 | n/a | n/a | n/a | 1,670,628.74 | 1,670,628.74 | - | 261930 | 1ZA057 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 12/22/2005 | 100,000.00 | CA | CHECK |
| 2371 | 15586 | 35953 | 12/22/2005 | 1,670,628.74 | n/a | n/a | n/a | 1,670,628.74 | 1,670,628.74 | - | 267484 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 12/22/2005 | 3,280.41 | CA | CHECK |
| 2371 | 15587 | 35953 | 12/22/2005 | 1,670,628.74 | n/a | n/a | n/a | 1,670,628.74 | 1,670,628.74 | - | 279315 | 1KW088 | KENDRA OSTERMAN | 12/22/2005 | 63,900.00 | CA | CHECK |
| 2371 | 15588 | 35953 | 12/22/2005 | 1,670,628.74 | n/a | n/a | n/a | 1,670,628.74 | 1,670,628.74 | - | 279698 | 1ZB204 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 12/22/2005 | 5,000.00 | CA | CHECK |
| 2371 | 15589 | 35953 | 12/22/2005 | 1,670,628.74 | n/a | n/a | n/a | 1,670,628.74 | 1,670,628.74 | - | 282300 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 12/22/2005 | 25,000.00 | CA | CHECK |
| 2371 | 15590 | 35953 | 12/22/2005 | 1,670,628.74 | n/a | n/a | n/a | 1,670,628.74 | 1,670,628.74 | - | 283372 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 12/22/2005 | 250,000.00 | CA | CHECK |
| 2371 | 15591 | 35953 | 12/22/2005 | 1,670,628.74 | n/a | n/a | n/a | 1,670,628.74 | 1,670,628.74 | - | 286098 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/22/2005 | 108,333.00 | CA | CHECK |
| 2371 | 15592 | 35953 | 12/22/2005 | 1,670,628.74 | n/a | n/a | n/a | 1,670,628.74 | 1,670,628.74 | - | 301143 | 1V0005 | SUSAN M VOCK | 12/22/2005 | 150,000.00 | CA | CHECK |
| 2372 | 15593 | 35970 | 12/23/2005 | 2,022,000.00 | n/a | n/a | n/a | 2,022,000.00 | 2,022,000.00 | - | 4904 | 1EM317 | SAMUEL J OLESKY | 12/23/2005 | 11,000.00 | CA | CHECK |
| 2372 | 15594 | 35970 | 12/23/2005 | 2,022,000.00 | n/a | n/a | n/a | 2,022,000.00 | 2,022,000.00 | - | 276956 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 12/23/2005 | 2,000,000.00 | CA | CHECK |
| 2372 | 15595 | 35970 | 12/23/2005 | 2,022,000.00 | n/a | n/a | n/a | 2,022,000.00 | 2,022,000.00 | - | 302169 | 1EM316 | DAVID E OLESKY | 12/23/2005 | 11,000.00 | CA | CHECK |
| 2373 | 15596 | 35971 | 12/23/2005 | 2,229,016.25 | 36268 | 1/11/2006 | (45,000.00) | 2,184,016.25 | 2,184,016.25 | - | 78351 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 12/27/2005 | 5,000.00 | CA | CHECK A/O 12/23/05 |
| 2373 | 15597 | 35971 | 12/23/2005 | 2,229,016.25 | 36268 | 1/11/2006 | (45,000.00) | 2,184,016.25 | 2,184,016.25 | - | 173663 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 12/23/2005 | 75,000.00 | CA | CHECK |
| 2373 | 15598 | 35971 | 12/23/2005 | 2,229,016.25 | 36268 | 1/11/2006 | (45,000.00) | 2,184,016.25 | 2,184,016.25 | - | 194094 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/23/2005 | 10.50 | CA | CHECK |
| 2373 | 15599 | 35971 | 12/23/2005 | 2,229,016.25 | 36268 | 1/11/2006 | (45,000.00) | 2,184,016.25 | 2,184,016.25 | - | 196269 | 1M0103 | MARION MADOFF | 12/23/2005 | 6,000.00 | CA | CHECK |
| 2373 | 15600 | 35971 | 12/23/2005 | 2,229,016.25 | 36268 | 1/11/2006 | (45,000.00) | 2,184,016.25 | 2,184,016.25 | - | 212525 | 1G0347 | JUDITH GOLDFARB REVOCABLE TST | 12/23/2005 | 487,992.00 | CA | CHECK |
| 2373 | 15601 | 35971 | 12/23/2005 | 2,229,016.25 | 36268 | 1/11/2006 | (45,000.00) | 2,184,016.25 | 2,184,016.25 | - | 264038 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/23/2005 | 13.75 | CA | CHECK |
| 2373 | 15602 | 35971 | 12/23/2005 | 2,229,016.25 | 36268 | 1/11/2006 | (45,000.00) | 2,184,016.25 | 2,184,016.25 | - | 273242 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 12/23/2005 | 1,500,000.00 | CA | CHECK |
| 2373 | 15603 | 35971 | 12/23/2005 | 2,229,016.25 | 36268 | 1/11/2006 | (45,000.00) | 2,184,016.25 | 2,184,016.25 | - | 294195 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 12/23/2005 | 75,000.00 | CA | CHECK |
| 2373 | 15604 | 35971 | 12/23/2005 | 2,229,016.25 | 36268 | 1/11/2006 | (45,000.00) | 2,184,016.25 | 2,184,016.25 | - | 312844 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 12/23/2005 | 35,000.00 | CA | CHECK |
| 2374 | 15606 | 35992 | 12/27/2005 | 113,040.00 | n/a | n/a | n/a | 113,040.00 | 113,040.00 | - | 85390 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 12/27/2005 | 3,040.00 | CA | CHECK |
| 2374 | 15607 | 35992 | 12/27/2005 | 113,040.00 | n/a | n/a | n/a | 113,040.00 | 113,040.00 | - | 241443 | 1ZA126 | DIANA P VICTOR | 12/27/2005 | 10,000.00 | CA | CHECK |
| 2374 | 15608 | 35992 | 12/27/2005 | 113,040.00 | n/a | n/a | n/a | 113,040.00 | 113,040.00 | - | 261691 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 12/27/2005 | 100,000.00 | CA | CHECK |
| 2375 | 15609 | 35996 | 12/27/2005 | 791,063.37 | n/a | n/a | n/a | 791,063.37 | 791,063.37 | - | 40570 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 12/27/2005 | 21,000.00 | CA | CHECK |
| 2375 | 15610 | 35996 | 12/27/2005 | 791,063.37 | n/a | n/a | n/a | 791,063.37 | 791,063.37 | - | 40717 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 12/27/2005 | 11,000.00 | CA | CHECK |
| 2375 | 15611 | 35996 | 12/27/2005 | 791,063.37 | n/a | n/a | n/a | 791,063.37 | 791,063.37 | - | 51262 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 12/27/2005 | 30,000.00 | CA | CHECK |
| 2375 | 15612 | 35996 | 12/27/2005 | 791,063.37 | n/a | n/a | n/a | 791,063.37 | 791,063.37 | - | 140754 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 12/27/2005 | 157,000.00 | CA | CHECK |
| 2375 | 15613 | 35996 | 12/27/2005 | 791,063.37 | n/a | n/a | n/a | 791,063.37 | 791,063.37 | - | 203832 | 1M0092 | MYCO C/O SUSAN MANDERS | 12/27/2005 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2375 | 15614 | 35996 | 12/27/2005 | 791,063.37 | n/a | n/a | n/a | 791,063.37 | 791,063.37 | - | 214705 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 12/27/2005 | 11,000.00 | CA | CHECK |
| 2375 | 15615 | 35996 | 12/27/2005 | 791,063.37 | n/a | n/a | n/a | 791,063.37 | 791,063.37 | - | 238070 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGMNT ASSOCIATION | 12/27/2005 | 11,000.00 | CA | CHECK |
| 2375 | 15616 | 35996 | 12/27/2005 | 791,063.37 | n/a | n/a | n/a | 791,063.37 | 791,063.37 | - | 247169 | 1G0327 | PAUL A GOLDBERG CAREN GOLDBERG JT/WROS | 12/27/2005 | 120,000.00 | CA | CHECK |
| 2375 | 15617 | 35996 | 12/27/2005 | 791,063.37 | n/a | n/a | n/a | 791,063.37 | 791,063.37 | - | 267779 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGMNT ASSOCIATION | 12/27/2005 | 11,000.00 | CA | CHECK |
| 2375 | 15618 | 35996 | 12/27/2005 | 791,063.37 | n/a | n/a | n/a | 791,063.37 | 791,063.37 | - | 267787 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGMNT ASSOCIATION | 12/27/2005 | 21,000.00 | CA | CHECK |
| 2375 | 15619 | 35996 | 12/27/2005 | 791,063.37 | n/a | n/a | n/a | 791,063.37 | 791,063.37 | - | 268489 | 1S0238 | DEBRA A WECHSLER | 12/27/2005 | 11,000.00 | CA | CHECK |
| 2375 | 15620 | 35996 | 12/27/2005 | 791,063.37 | n/a | n/a | n/a | 791,063.37 | 791,063.37 | - | 299295 | 1CM896 | STALL FAMILY LLC | 12/27/2005 | 16,063.37 | CA | CHECK |
| 2375 | 15621 | 35996 | 12/27/2005 | 791,063.37 | n/a | n/a | n/a | 791,063.37 | 791,063.37 | - | 310342 | 1EM469 | STEVEN V MARCUS SEP PROP MARCUS FAMILY TRUST | 12/27/2005 | 300,000.00 | CA | CHECK |
| 2375 | 15622 | 35996 | 12/27/2005 | 791,063.37 | n/a | n/a | n/a | 791,063.37 | 791,063.37 | - | 310348 | 1FN055 | MARGARETHA DECLERK KATHELYNE RABAEY JT/WROS WESTENDE STRAAT 1 | 12/27/2005 | 21,000.00 | CA | CHECK |
| 2376 | 15623 | 36023 | 12/28/2005 | 3,984,000.08 | n/a | n/a | n/a | 3,984,000.08 | 3,984,000.08 | - | 44883 | 1SH170 | SHAPIRO GGC-1 LLC C/O WELLESLEY CAPITAL MGNT INC | 12/28/2005 | 110,000.00 | CA | CHECK |
| 2376 | 15624 | 36023 | 12/28/2005 | 3,984,000.08 | n/a | n/a | n/a | 3,984,000.08 | 3,984,000.08 | - | 45341 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 12/28/2005 | 265,000.00 | CA | CHECK |
| 2376 | 15625 | 36023 | 12/28/2005 | 3,984,000.08 | n/a | n/a | n/a | 3,984,000.08 | 3,984,000.08 | - | 195267 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 12/28/2005 | 50,000.00 | CA | CHECK |
| 2376 | 15626 | 36023 | 12/28/2005 | 3,984,000.08 | n/a | n/a | n/a | 3,984,000.08 | 3,984,000.08 | - | 219665 | 1ZR142 | NTC & CO. FBO SARAH B K PETITO (22207) | 12/28/2005 | 4,500.04 | CA | CHECK |
| 2376 | 15627 | 36023 | 12/28/2005 | 3,984,000.08 | n/a | n/a | n/a | 3,984,000.08 | 3,984,000.08 | - | 221287 | 1ZR143 | NTC & CO. FBO DAVID W PETITO (22208) | 12/28/2005 | 4,500.04 | CA | CHECK |
| 2376 | 15628 | 36023 | 12/28/2005 | 3,984,000.08 | n/a | n/a | n/a | 3,984,000.08 | 3,984,000.08 | - | 225127 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 12/28/2005 | 50,000.00 | CA | CHECK |
| 2376 | 15629 | 36023 | 12/28/2005 | 3,984,000.08 | n/a | n/a | n/a | 3,984,000.08 | 3,984,000.08 | - | 238078 | 1B0278 | RENEE BALL | 12/28/2005 | 2,000,000.00 | JRNL | CHECK |
| 2376 | 15630 | 36023 | 12/28/2005 | 3,984,000.08 | n/a | n/a | n/a | 3,984,000.08 | 3,984,000.08 | - | 274238 | 1S0515 | ARNOLD SALOB & ROBERTA SALOB J/T WROS | 12/28/2005 | 1,500,000.00 | JRNL | CHECK |
| 2377 | 15631 | 36052 | 12/29/2005 | 1,520,344.00 | n/a | n/a | n/a | 1,520,344.00 | 1,520,344.00 | - | 31531 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/29/2005 | 609,000.00 | CA | CHECK |
| 2377 | 15632 | 36052 | 12/29/2005 | 1,520,344.00 | n/a | n/a | n/a | 1,520,344.00 | 1,520,344.00 | - | 31535 | 1B0133 | SIDNEY BROUNSTEIN REV TST DTD 12/15/98 ET AL TIC | 12/29/2005 | 32,000.00 | CA | CHECK |
| 2377 | 15633 | 36052 | 12/29/2005 | 1,520,344.00 | n/a | n/a | n/a | 1,520,344.00 | 1,520,344.00 | - | 31552 | 1B0192 | JENNIE BRETT | 12/29/2005 | 15,000.00 | CA | CHECK |
| 2377 | 15634 | 36052 | 12/29/2005 | 1,520,344.00 | n/a | n/a | n/a | 1,520,344.00 | 1,520,344.00 | - | 66222 | 1B0133 | SIDNEY BROUNSTEIN REV TST DTD 12/15/98 ET AL TIC | 12/29/2005 | 10,200.00 | CA | CHECK |
| 2377 | 15635 | 36052 | 12/29/2005 | 1,520,344.00 | n/a | n/a | n/a | 1,520,344.00 | 1,520,344.00 | - | 161020 | 1B0133 | SIDNEY BROUNSTEIN REV TST DTD 12/15/98 ET AL TIC | 12/29/2005 | 6,600.00 | CA | CHECK |
| 2377 | 15636 | 36052 | 12/29/2005 | 1,520,344.00 | n/a | n/a | n/a | 1,520,344.00 | 1,520,344.00 | - | 187810 | 1L0134 | ELIZABETH LEFFT | 12/29/2005 | 100,000.00 | CA | CHECK |
| 2377 | 15637 | 36052 | 12/29/2005 | 1,520,344.00 | n/a | n/a | n/a | 1,520,344.00 | 1,520,344.00 | - | 237997 | 1CM793 | JAMES H COHEN SPECIAL TRUST | 12/29/2005 | 55,000.00 | CA | CHECK |
| 2377 | 15638 | 36052 | 12/29/2005 | 1,520,344.00 | n/a | n/a | n/a | 1,520,344.00 | 1,520,344.00 | - | 243593 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 12/29/2005 | 2,544.00 | CA | CHECK |
| 2377 | 15639 | 36052 | 12/29/2005 | 1,520,344.00 | n/a | n/a | n/a | 1,520,344.00 | 1,520,344.00 | - | 248891 | 1KW414 | CHARLES STERLING SUB LLC (INTEREST) | 12/29/2005 | 595,000.00 | CA | CHECK |
| 2377 | 15640 | 36052 | 12/29/2005 | 1,520,344.00 | n/a | n/a | n/a | 1,520,344.00 | 1,520,344.00 | - | 279663 | 1C1315 | LEE CERTILMAN | 12/29/2005 | 90,000.00 | CA | CHECK |
| 2377 | 15641 | 36052 | 12/29/2005 | 1,520,344.00 | n/a | n/a | n/a | 1,520,344.00 | 1,520,344.00 | - | 311729 | 1ZA691 | FREDA KOHL TTEE | 12/29/2005 | 5,000.00 | CA | CHECK |
| 2378 | 15642 | 36073 | 12/30/2005 | 46,581.20 | n/a | n/a | n/a | 46,581.20 | 46,581.20 | - | 200870 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 12/30/2005 | 20,000.00 | CA | CHECK |
| 2378 | 15643 | 36073 | 12/30/2005 | 46,581.20 | n/a | n/a | n/a | 46,581.20 | 46,581.20 | - | 212535 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/30/2005 | 1,345.00 | CA | CHECK |
| 2378 | 15644 | 36073 | 12/30/2005 | 46,581.20 | n/a | n/a | n/a | 46,581.20 | 46,581.20 | - | 266865 | 1M0103 | MARION MADOFF | 12/30/2005 | 5,236.20 | CA | CHECK |
| 2378 | 15645 | 36073 | 12/30/2005 | 46,581.20 | n/a | n/a | n/a | 46,581.20 | 46,581.20 | - | 306517 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 12/30/2005 | 20,000.00 | CA | CHECK |
| 2379 | 15646 | 36101 | 1/3/2006 | 693,527.59 | n/a | n/a | n/a | 693,527.59 | 693,527.59 | - | 4108 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 1/3/2006 | 45,000.00 | CA | CHECK |
| 2379 | 15647 | 36101 | 1/3/2006 | 693,527.59 | n/a | n/a | n/a | 693,527.59 | 693,527.59 | - | 13002 | 1B0192 | JENNIE BRETT | 1/3/2006 | 5,000.00 | CA | CHECK |
| 2379 | 15648 | 36101 | 1/3/2006 | 693,527.59 | n/a | n/a | n/a | 693,527.59 | 693,527.59 | - | 13081 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 1/3/2006 | 88,264.32 | CA | CHECK |
| 2379 | 15649 | 36101 | 1/3/2006 | 693,527.59 | n/a | n/a | n/a | 693,527.59 | 693,527.59 | - | 67550 | 1EM397 | DONNA BASSIN | 1/3/2006 | 15,000.00 | CA | CHECK |
| 2379 | 15650 | 36101 | 1/3/2006 | 693,527.59 | n/a | n/a | n/a | 693,527.59 | 693,527.59 | - | 182658 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 1/3/2006 | 120,000.00 | CA | CHECK |
| 2379 | 15651 | 36101 | 1/3/2006 | 693,527.59 | n/a | n/a | n/a | 693,527.59 | 693,527.59 | - | 183056 | 1ZB110 | ERIC S ROMANUCCI & ERIC ROMANUCCI TRUSTEE ROMANUCCI FAMILY TRUST TIC | 1/3/2006 | 22,227.11 | CA | CHECK |
| 2379 | 15652 | 36101 | 1/3/2006 | 693,527.59 | n/a | n/a | n/a | 693,527.59 | 693,527.59 | - | 220945 | 1CM811 | S S LEE PARTNERSHIP | 1/3/2006 | 140,000.00 | CA | CHECK |
| 2379 | 15653 | 36101 | 1/3/2006 | 693,527.59 | n/a | n/a | n/a | 693,527.59 | 693,527.59 | - | 224779 | 1S0362 | SONDOV CAPITAL INC | 1/3/2006 | 108,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2379 | 15654 | 36101 | 1/3/2006 | 693,527.59 | n/a | n/a | n/a | 693,527.59 | 693,527.59 | - | 227269 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 1/3/2006 | 100,000.00 | CA | CHECK |
| 2379 | 15655 | 36101 | 1/3/2006 | 693,527.59 | n/a | n/a | n/a | 693,527.59 | 693,527.59 | - | 228858 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 1/3/2006 | 20,000.00 | CA | CHECK |
| 2379 | 15656 | 36101 | 1/3/2006 | 693,527.59 | n/a | n/a | n/a | 693,527.59 | 693,527.59 | - | 255209 | 1ZA872 | NAOMI GRIFFENRANZ | 1/3/2006 | 30,000.00 | CA | CHECK |
| 2379 | 15657 | 36101 | 1/3/2006 | 693,527.59 | n/a | n/a | n/a | 693,527.59 | 693,527.59 | - | 303231 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 1/3/2006 | 36.16 | CA | CHECK |
| 2380 | 15658 | 36144 | 1/4/2006 | 617,711.12 | n/a | n/a | n/a | 617,711.12 | 617,711.12 | - | 25702 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 1/4/2006 | 2,000.00 | CA | CHECK |
| 2380 | 15659 | 36144 | 1/4/2006 | 617,711.12 | n/a | n/a | n/a | 617,711.12 | 617,711.12 | - | 32727 | 1S0238 | DEBRA A WECHSLER | 1/4/2006 | 12,000.00 | CA | CHECK |
| 2380 | 15660 | 36144 | 1/4/2006 | 617,711.12 | n/a | n/a | n/a | 617,711.12 | 617,711.12 | - | 48897 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 1/4/2006 | 499,065.12 | CA | CHECK |
| 2380 | 15661 | 36144 | 1/4/2006 | 617,711.12 | n/a | n/a | n/a | 617,711.12 | 617,711.12 | - | 52722 | 1ZA207 | MARTIN FINKEL M D | 1/4/2006 | 2,000.00 | CA | CHECK |
| 2380 | 15662 | 36144 | 1/4/2006 | 617,711.12 | n/a | n/a | n/a | 617,711.12 | 617,711.12 | - | 180835 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 1/4/2006 | 35,646.00 | CA | CHECK |
| 2380 | 15663 | 36144 | 1/4/2006 | 617,711.12 | n/a | n/a | n/a | 617,711.12 | 617,711.12 | - | 211961 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 1/4/2006 | 17,000.00 | CA | CHECK |
| 2380 | 15664 | 36144 | 1/4/2006 | 617,711.12 | n/a | n/a | n/a | 617,711.12 | 617,711.12 | - | 228618 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 1/4/2006 | 12,000.00 | CA | CHECK |
| 2380 | 15665 | 36144 | 1/4/2006 | 617,711.12 | n/a | n/a | n/a | 617,711.12 | 617,711.12 | - | 230193 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 1/4/2006 | 2,000.00 | CA | CHECK |
| 2380 | 15666 | 36144 | 1/4/2006 | 617,711.12 | n/a | n/a | n/a | 617,711.12 | 617,711.12 | - | 230198 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 1/4/2006 | 12,000.00 | CA | CHECK |
| 2380 | 15667 | 36144 | 1/4/2006 | 617,711.12 | n/a | n/a | n/a | 617,711.12 | 617,711.12 | - | 279735 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 1/4/2006 | 12,000.00 | CA | CHECK |
| 2380 | 15668 | 36144 | 1/4/2006 | 617,711.12 | n/a | n/a | n/a | 617,711.12 | 617,711.12 | - | 297975 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 1/4/2006 | 12,000.00 | CA | CHECK |
| 2381 | 15669 | 36170 | 1/5/2006 | 1,560,500.00 | n/a | n/a | n/a | 1,560,500.00 | 1,560,500.00 | - | 8765 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FREIHLING | 1/5/2006 | 1,000.00 | CA | CHECK |
| 2381 | 15670 | 36170 | 1/5/2006 | 1,560,500.00 | n/a | n/a | n/a | 1,560,500.00 | 1,560,500.00 | - | 12948 | 1C1210 | JO ANN CRUPI | 1/5/2006 | 500.00 | CA | CHECK |
| 2381 | 15671 | 36170 | 1/5/2006 | 1,560,500.00 | n/a | n/a | n/a | 1,560,500.00 | 1,560,500.00 | - | 46585 | 1ZB539 | ANTHONY D BENJA-ATHON 2000 TST UAD 2/28/00 SANDRA M GUIDUCCI AND SUSAN R GUIDUCCI TRUSTEES | 1/5/2006 | 28,000.00 | CA | CHECK |
| 2381 | 15672 | 36170 | 1/5/2006 | 1,560,500.00 | n/a | n/a | n/a | 1,560,500.00 | 1,560,500.00 | - | 73370 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FREIHLING | 1/5/2006 | 3,000.00 | CA | CHECK |
| 2381 | 15673 | 36170 | 1/5/2006 | 1,560,500.00 | n/a | n/a | n/a | 1,560,500.00 | 1,560,500.00 | - | 155567 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FREIHLING | 1/5/2006 | 1,000.00 | CA | CHECK |
| 2381 | 15674 | 36170 | 1/5/2006 | 1,560,500.00 | n/a | n/a | n/a | 1,560,500.00 | 1,560,500.00 | - | 272416 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 1/5/2006 | 1,400,000.00 | CA | CHECK |
| 2381 | 15675 | 36170 | 1/5/2006 | 1,560,500.00 | n/a | n/a | n/a | 1,560,500.00 | 1,560,500.00 | - | 285452 | 1ZB539 | ANTHONY D BENJA-ATHON 2000 TST UAD 2/28/00 SANDRA M GUIDUCCI AND SUSAN R GUIDUCCI TRUSTEES | 1/5/2006 | 17,000.00 | CA | CHECK |
| 2381 | 15676 | 36170 | 1/5/2006 | 1,560,500.00 | n/a | n/a | n/a | 1,560,500.00 | 1,560,500.00 | - | 312787 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 1/5/2006 | 110,000.00 | CA | CHECK |
| 2382 | 15677 | 36195 | 1/6/2006 | 3,454,040.03 | n/a | n/a | n/a | 3,454,040.03 | 3,454,040.03 | - | 187 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 1/6/2006 | 700,000.00 | CA | CHECK |
| 2382 | 15678 | 36195 | 1/6/2006 | 3,454,040.03 | n/a | n/a | n/a | 3,454,040.03 | 3,454,040.03 | - | 40231 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 1/6/2006 | 350,000.00 | CA | CHECK |
| 2382 | 15679 | 36195 | 1/6/2006 | 3,454,040.03 | n/a | n/a | n/a | 3,454,040.03 | 3,454,040.03 | - | 52269 | 1KW428 | GREGORY NERO DIANA NERO JT WROS | 1/6/2006 | 120,000.00 | JRNL | CHECK |
| 2382 | 15680 | 36195 | 1/6/2006 | 3,454,040.03 | n/a | n/a | n/a | 3,454,040.03 | 3,454,040.03 | - | 180874 | 1CM593 | GOLDWORTH FAMILY LIMITED PARTNERSHIP | 1/6/2006 | 1,344,040.03 | CA | CHECK |
| 2382 | 15681 | 36195 | 1/6/2006 | 3,454,040.03 | n/a | n/a | n/a | 3,454,040.03 | 3,454,040.03 | - | 263798 | 1W0050 | ERIC D WEINSTEIN | 1/6/2006 | 20,000.00 | CA | CHECK |
| 2382 | 15682 | 36195 | 1/6/2006 | 3,454,040.03 | n/a | n/a | n/a | 3,454,040.03 | 3,454,040.03 | - | 279791 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/6/2006 | 920,000.00 | CA | CHECK |
| 2383 | 15683 | 36214 | 1/9/2006 | 297,000.00 | n/a | n/a | n/a | 297,000.00 | 297,000.00 | - | 26774 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 1/9/2006 | 50,000.00 | CA | CHECK |
| 2384 | 15684 | 36218 | 1/9/2006 | 1,888,870.00 | n/a | n/a | n/a | 1,888,870.00 | 1,888,870.00 | - | 26799 | 1ZA127 | REBECCA L VICTOR | 1/9/2006 | 10,000.00 | CA | CHECK |
| 2383 | 15685 | 36214 | 1/9/2006 | 297,000.00 | n/a | n/a | n/a | 297,000.00 | 297,000.00 | - | 46506 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/9/2006 | 60,000.00 | CA | CHECK |
| 2383 | 15686 | 36214 | 1/9/2006 | 297,000.00 | n/a | n/a | n/a | 297,000.00 | 297,000.00 | - | 66338 | 1ZA313 | STEPHANIE GAIL VICTOR | 1/9/2006 | 7,000.00 | CA | CHECK |
| 2384 | 15687 | 36218 | 1/9/2006 | 1,888,870.00 | n/a | n/a | n/a | 1,888,870.00 | 1,888,870.00 | - | 227236 | 1CM100 | JUDY L KAUFMAN ET AL TIC | 1/9/2006 | 75,000.00 | CA | CHECK |
| 2383 | 15688 | 36214 | 1/9/2006 | 297,000.00 | n/a | n/a | n/a | 297,000.00 | 297,000.00 | - | 256392 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 1/9/2006 | 45,000.00 | CA | CHECK |
| 2383 | 15689 | 36214 | 1/9/2006 | 297,000.00 | n/a | n/a | n/a | 297,000.00 | 297,000.00 | - | 285413 | 1ZB515 | STEVEN MORGANSTERN | 1/9/2006 | 50,000.00 | CA | CHECK |
| 2384 | 15690 | 36218 | 1/9/2006 | 1,888,870.00 | n/a | n/a | n/a | 1,888,870.00 | 1,888,870.00 | - | 169 | 1R0113 | CHARLES C ROLLINS | 1/9/2006 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2384 | 15691 | 36218 | 1/9/2006 | 1,888,870.00 | n/a | n/a | n/a | 1,888,870.00 | 1,888,870.00 | - | 48953 | 1ZA126 | DIANA P VICTOR | 1/9/2006 | 22,000.00 | CA | CHECK |
| 2384 | 15692 | 36218 | 1/9/2006 | 1,888,870.00 | n/a | n/a | n/a | 1,888,870.00 | 1,888,870.00 | - | 74951 | 1EM004 | ALLIED PARKING INC | 1/9/2006 | 760,000.00 | CA | CHECK |
| 2384 | 15693 | 36218 | 1/9/2006 | 1,888,870.00 | n/a | n/a | n/a | 1,888,870.00 | 1,888,870.00 | - | 110005 | 1KW103 | SAM OSTERMAN | 1/9/2006 | 66,600.00 | CA | CHECK |
| 2384 | 15694 | 36218 | 1/9/2006 | 1,888,870.00 | n/a | n/a | n/a | 1,888,870.00 | 1,888,870.00 | - | 182679 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 1/9/2006 | 100,000.00 | CA | CHECK |
| 2384 | 15695 | 36218 | 1/9/2006 | 1,888,870.00 | n/a | n/a | n/a | 1,888,870.00 | 1,888,870.00 | - | 211936 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 1/9/2006 | 41,000.00 | CA | CHECK |
| 2384 | 15696 | 36218 | 1/9/2006 | 1,888,870.00 | n/a | n/a | n/a | 1,888,870.00 | 1,888,870.00 | - | 224792 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 1/9/2006 | 1,500.00 | CA | CHECK |
| 2384 | 15697 | 36218 | 1/9/2006 | 1,888,870.00 | n/a | n/a | n/a | 1,888,870.00 | 1,888,870.00 | - | 233403 | 1CM293 | BETH B MYERS | 1/9/2006 | 200,000.00 | CA | CHECK |
| 2383 | 15698 | 36214 | 1/9/2006 | 297,000.00 | n/a | n/a | n/a | 297,000.00 | 297,000.00 | - | 255287 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 1/9/2006 | 85,000.00 | CA | CHECK |
| 2384 | 15699 | 36218 | 1/9/2006 | 1,888,870.00 | n/a | n/a | n/a | 1,888,870.00 | 1,888,870.00 | - | 272369 | 1KW087 | HEATHER OSTERMAN | 1/9/2006 | 8,470.00 | CA | CHECK |
| 2384 | 15700 | 36218 | 1/9/2006 | 1,888,870.00 | n/a | n/a | n/a | 1,888,870.00 | 1,888,870.00 | - | 308121 | 1KW087 | HEATHER OSTERMAN | 1/9/2006 | 69,300.00 | CA | CHECK |
| 2384 | 15701 | 36218 | 1/9/2006 | 1,888,870.00 | n/a | n/a | n/a | 1,888,870.00 | 1,888,870.00 | - | 312818 | 1CM846 | PARTNERS INVESTMENT CO C/O JAY GOLDSTEIN | 1/9/2006 | 335,000.00 | CA | CHECK |
| 2384 | 15702 | 36218 | 1/9/2006 | 1,888,870.00 | n/a | n/a | n/a | 1,888,870.00 | 1,888,870.00 | - | 312822 | 1CM872 | ROBERT M JACOBSON | 1/9/2006 | 100,000.00 | CA | CHECK |
| 2385 | 15703 | 36236 | 1/10/2006 | 570,016.43 | n/a | n/a | n/a | 570,016.43 | 570,016.43 | - | 186 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 1/10/2006 | 300,000.00 | CA | CHECK |
| 2385 | 15704 | 36236 | 1/10/2006 | 570,016.43 | n/a | n/a | n/a | 570,016.43 | 570,016.43 | - | 204 | 1ZA618 | PAMELA MARCUS | 1/10/2006 | 50,000.00 | CA | CHECK |
| 2385 | 15705 | 36236 | 1/10/2006 | 570,016.43 | n/a | n/a | n/a | 570,016.43 | 570,016.43 | - | 49078 | 1ZB466 | ALLAN PAUL VICTOR APV 2003 FAMILY TRUST DTD 2/24/03 | 1/10/2006 | 150,000.00 | CA | CHECK |
| 2385 | 15706 | 36236 | 1/10/2006 | 570,016.43 | n/a | n/a | n/a | 570,016.43 | 570,016.43 | - | 291088 | 1ZR004 | NTC & CO. FBO LEONARD FORREST (29973) | 1/10/2006 | 16.43 | CA | CHECK |
| 2385 | 15707 | 36236 | 1/10/2006 | 570,016.43 | n/a | n/a | n/a | 570,016.43 | 570,016.43 | - | 312830 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 1/10/2006 | 70,000.00 | CA | CHECK |
| 2386 | 15708 | 36263 | 1/11/2006 | 1,573,316.35 | n/a | n/a | n/a | 1,573,316.35 | 1,573,316.35 | - | 21817 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 1/11/2006 | 100,000.00 | CA | CHECK |
| 2386 | 15709 | 36263 | 1/11/2006 | 1,573,316.35 | n/a | n/a | n/a | 1,573,316.35 | 1,573,316.35 | - | 25883 | 1EM051 | WILLIAM DIAMOND | 1/11/2006 | 125,000.00 | CA | CHECK |
| 2386 | 15710 | 36263 | 1/11/2006 | 1,573,316.35 | n/a | n/a | n/a | 1,573,316.35 | 1,573,316.35 | - | 40476 | 1H0007 | CLAYRE HULSH HAFT | 1/11/2006 | 2,946.35 | CA | CHECK |
| 2386 | 15711 | 36263 | 1/11/2006 | 1,573,316.35 | n/a | n/a | n/a | 1,573,316.35 | 1,573,316.35 | - | 52248 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 1/11/2006 | 19,000.00 | CA | CHECK |
| 2386 | 15712 | 36263 | 1/11/2006 | 1,573,316.35 | n/a | n/a | n/a | 1,573,316.35 | 1,573,316.35 | - | 67764 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 1/11/2006 | 183,910.00 | CA | CHECK |
| 2386 | 15713 | 36263 | 1/11/2006 | 1,573,316.35 | n/a | n/a | n/a | 1,573,316.35 | 1,573,316.35 | - | 180719 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 1/11/2006 | 90,000.00 | CA | CHECK |
| 2386 | 15714 | 36263 | 1/11/2006 | 1,573,316.35 | n/a | n/a | n/a | 1,573,316.35 | 1,573,316.35 | - | 182845 | 1ZA313 | STEPHANIE GAIL VICTOR | 1/11/2006 | 2,000.00 | CA | CHECK |
| 2386 | 15715 | 36263 | 1/11/2006 | 1,573,316.35 | n/a | n/a | n/a | 1,573,316.35 | 1,573,316.35 | - | 182948 | 1ZA466 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 1/11/2006 | 10,000.00 | CA | CHECK |
| 2386 | 15716 | 36263 | 1/11/2006 | 1,573,316.35 | n/a | n/a | n/a | 1,573,316.35 | 1,573,316.35 | - | 187169 | 1ZA467 | HAROLD A THAU | 1/11/2006 | 500,000.00 | CA | CHECK |
| 2386 | 15717 | 36263 | 1/11/2006 | 1,573,316.35 | n/a | n/a | n/a | 1,573,316.35 | 1,573,316.35 | - | 228826 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 1/11/2006 | 236,460.00 | CA | CHECK |
| 2386 | 15718 | 36263 | 1/11/2006 | 1,573,316.35 | n/a | n/a | n/a | 1,573,316.35 | 1,573,316.35 | - | 228875 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 1/11/2006 | 100,000.00 | CA | CHECK |
| 2386 | 15719 | 36263 | 1/11/2006 | 1,573,316.35 | n/a | n/a | n/a | 1,573,316.35 | 1,573,316.35 | - | 263173 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 1/11/2006 | 200,000.00 | CA | CHECK |
| 2386 | 15720 | 36263 | 1/11/2006 | 1,573,316.35 | n/a | n/a | n/a | 1,573,316.35 | 1,573,316.35 | - | 287690 | 1ZA126 | DIANA P VICTOR | 1/11/2006 | 2,000.00 | CA | CHECK |
| 2386 | 15721 | 36263 | 1/11/2006 | 1,573,316.35 | n/a | n/a | n/a | 1,573,316.35 | 1,573,316.35 | - | 308272 | 1ZA127 | REBECCA L VICTOR | 1/11/2006 | 2,000.00 | CA | CHECK |
| 2387 | 15722 | 36286 | 1/12/2006 | 630,551.60 | n/a | n/a | n/a | 630,551.60 | 630,551.60 | - | 66753 | 1Y0005 | TRIANGLE PROPERTIES #39 | 1/12/2006 | 110,000.00 | CA | CHECK |
| 2387 | 15723 | 36286 | 1/12/2006 | 630,551.60 | n/a | n/a | n/a | 630,551.60 | 630,551.60 | - | 75428 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 1/12/2006 | 5,551.60 | CA | CHECK |
| 2387 | 15724 | 36286 | 1/12/2006 | 630,551.60 | n/a | n/a | n/a | 630,551.60 | 630,551.60 | - | 107767 | 1Z0052 | THE ZENKEL FOUNDATION | 1/12/2006 | 500,000.00 | CA | CHECK |
| 2387 | 15725 | 36286 | 1/12/2006 | 630,551.60 | n/a | n/a | n/a | 630,551.60 | 630,551.60 | - | 205963 | 1D0053 | DAPRIX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 1/12/2006 | 11,000.00 | CA | CHECK |
| 2387 | 15726 | 36286 | 1/12/2006 | 630,551.60 | n/a | n/a | n/a | 630,551.60 | 630,551.60 | - | 308269 | 1ZA126 | DIANA P VICTOR | 1/12/2006 | 4,000.00 | CA | CHECK |
| 2388 | 15727 | 36299 | 1/13/2006 | 287,653.01 | n/a | n/a | n/a | 287,653.01 | 287,653.01 | - | 4076 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 1/13/2006 | 30,000.00 | CA | CHECK |
| 2388 | 15728 | 36299 | 1/13/2006 | 287,653.01 | n/a | n/a | n/a | 287,653.01 | 287,653.01 | - | 20289 | 1ZA377 | M GARTH SHERMAN | 1/13/2006 | 43,000.00 | CA | CHECK |
| 2388 | 15729 | 36299 | 1/13/2006 | 287,653.01 | n/a | n/a | n/a | 287,653.01 | 287,653.01 | - | 118672 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 1/13/2006 | 132,000.00 | CA | CHECK |
| 2388 | 15730 | 36299 | 1/13/2006 | 287,653.01 | n/a | n/a | n/a | 287,653.01 | 287,653.01 | - | 180774 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 1/13/2006 | 17,653.00 | CA | CHECK |
| 2388 | 15731 | 36299 | 1/13/2006 | 287,653.01 | n/a | n/a | n/a | 287,653.01 | 287,653.01 | - | 249013 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 1/13/2006 | 40,000.00 | CA | CHECK |
| 2388 | 15732 | 36299 | 1/13/2006 | 287,653.01 | n/a | n/a | n/a | 287,653.01 | 287,653.01 | - | 272446 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 1/13/2006 | 10,000.00 | CA | CHECK |
| 2388 | 15733 | 36299 | 1/13/2006 | 287,653.01 | n/a | n/a | n/a | 287,653.01 | 287,653.01 | - | 287822 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 1/13/2006 | 15,000.00 | CA | CHECK |
| 2389 | 15734 | 36322 | 1/17/2006 | 653,743.51 | n/a | n/a | n/a | 653,743.51 | 653,743.51 | - | 201 | 1ZA363 | THE MARY ELIZABETH LAYTON TST | 1/17/2006 | 35,000.00 | CA | CHECK |
| 2390 | 15735 | 36324 | 1/17/2006 | 778,091.62 | n/a | n/a | n/a | 778,091.62 | 778,091.62 | - | 8808 | 1R0205 | JOHN ROGOVIN | 1/17/2006 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2389 | 15736 | 36322 | 1/17/2006 | 653,743.51 | n/a | n/a | n/a | 653,743.51 | 653,743.51 | - | 20260 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 1/17/2006 | 30,000.00 | CA | CHECK |
| 2390 | 15737 | 36324 | 1/17/2006 | 778,091.62 | n/a | n/a | n/a | 778,091.62 | 778,091.62 | - | 52318 | 1M0103 | MARION MADOFF | 1/17/2006 | 2,500.00 | CA | CHECK |
| 2390 | 15738 | 36324 | 1/17/2006 | 778,091.62 | n/a | n/a | n/a | 778,091.62 | 778,091.62 | - | 52671 | 1ZA018 | A PAUL VICTOR P C | 1/17/2006 | 185,000.00 | CA | CHECK |
| 2389 | 15739 | 36322 | 1/17/2006 | 653,743.51 | n/a | n/a | n/a | 653,743.51 | 653,743.51 | - | 72198 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 1/17/2006 | 17,500.00 | CA | CHECK |
| 2390 | 15740 | 36324 | 1/17/2006 | 778,091.62 | n/a | n/a | n/a | 778,091.62 | 778,091.62 | - | 155665 | 1R0205 | JOHN ROGOVIN | 1/17/2006 | 2,500.00 | CA | CHECK |
| 2389 | 15741 | 36322 | 1/17/2006 | 653,743.51 | n/a | n/a | n/a | 653,743.51 | 653,743.51 | - | 187191 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 1/17/2006 | 16,500.00 | CA | CHECK |
| 2389 | 15742 | 36322 | 1/17/2006 | 653,743.51 | n/a | n/a | n/a | 653,743.51 | 653,743.51 | - | 231801 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 1/17/2006 | 12,000.00 | CA | CHECK |
| 2390 | 15743 | 36324 | 1/17/2006 | 778,091.62 | n/a | n/a | n/a | 778,091.62 | 778,091.62 | - | 249035 | 1EM202 | MERLE L SLEEPER | 1/17/2006 | 15,000.00 | CA | CHECK |
| 2389 | 15744 | 36322 | 1/17/2006 | 653,743.51 | n/a | n/a | n/a | 653,743.51 | 653,743.51 | - | 255254 | 1ZB015 | HARMONY PARTNERS LTD | 1/17/2006 | 1,743.51 | CA | CHECK |
| 2389 | 15745 | 36322 | 1/17/2006 | 653,743.51 | n/a | n/a | n/a | 653,743.51 | 653,743.51 | - | 297951 | 1C1316 | THE REDACTED  MINORS TST AND THE REDACTED  MINORS TST TIC EACH WITH A 50% | 1/17/2006 | 12,000.00 | CA | CHECK |
| 2389 | 15746 | 36322 | 1/17/2006 | 653,743.51 | n/a | n/a | n/a | 653,743.51 | 653,743.51 | - | 307215 | 1C1316 | THE REDACTED  MINORS TST AND THEREDACTED  MINORS TST TIC EACH WITH A 50% | 1/17/2006 | 12,000.00 | CA | CHECK |
| 2390 | 15747 | 36322 | 1/17/2006 | 778,091.62 | n/a | n/a | n/a | 778,091.62 | 778,091.62 | - | 308136 | 1KW350 | MARSY MITTLEMANN C/O JOSEF MITTLEMANN | 1/17/2006 | 250,000.00 | CA | CHECK |
| 2389 | 15748 | 36322 | 1/17/2006 | 653,743.51 | n/a | n/a | n/a | 653,743.51 | 653,743.51 | - | 311760 | 1C1316 | THE REDACTED  MINORS TST AND THE REDACTED  MINORS TST TIC EACH WITH A 50% | 1/17/2006 | 12,000.00 | CA | CHECK |
| 2390 | 15749 | 36324 | 1/17/2006 | 778,091.62 | n/a | n/a | n/a | 778,091.62 | 778,091.62 | - | 168 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 1/17/2006 | 11,408.62 | CA | CHECK |
| 2390 | 15750 | 36324 | 1/17/2006 | 778,091.62 | n/a | n/a | n/a | 778,091.62 | 778,091.62 | - | 171 | 1R0205 | JOHN ROGOVIN | 1/17/2006 | 50,000.00 | CA | CHECK |
| 2390 | 15751 | 36324 | 1/17/2006 | 778,091.62 | n/a | n/a | n/a | 778,091.62 | 778,091.62 | - | 3970 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 1/17/2006 | 429.00 | CA | CHECK |
| 2390 | 15752 | 36324 | 1/17/2006 | 778,091.62 | n/a | n/a | n/a | 778,091.62 | 778,091.62 | - | 3974 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 1/17/2006 | 200.00 | CA | CHECK |
| 2389 | 15753 | 36322 | 1/17/2006 | 653,743.51 | n/a | n/a | n/a | 653,743.51 | 653,743.51 | - | 48986 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 1/17/2006 | 5,000.00 | CA | CHECK |
| 2390 | 15754 | 36324 | 1/17/2006 | 778,091.62 | n/a | n/a | n/a | 778,091.62 | 778,091.62 | - | 75013 | 1EM157 | JORANDCOR INC 401-K PROFIT SHARING PLAN AND TRUST | 1/17/2006 | 6,000.00 | CA | CHECK |
| 2390 | 15755 | 36324 | 1/17/2006 | 778,091.62 | n/a | n/a | n/a | 778,091.62 | 778,091.62 | - | 75247 | 1F0098 | CONSTANCE FRIEDMAN | 1/17/2006 | 5,000.00 | CA | CHECK |
| 2390 | 15756 | 36324 | 1/17/2006 | 778,091.62 | n/a | n/a | n/a | 778,091.62 | 778,091.62 | - | 134656 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 1/17/2006 | 200,000.00 | CA | CHECK |
| 2389 | 15757 | 36322 | 1/17/2006 | 653,743.51 | n/a | n/a | n/a | 653,743.51 | 653,743.51 | - | 261752 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 1/17/2006 | 120,000.00 | CA | CHECK |
| 2390 | 15758 | 36324 | 1/17/2006 | 778,091.62 | n/a | n/a | n/a | 778,091.62 | 778,091.62 | - | 272498 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/17/2006 | 54.00 | CA | CHECK |
| 2389 | 15759 | 36322 | 1/17/2006 | 653,743.51 | n/a | n/a | n/a | 653,743.51 | 653,743.51 | - | 287565 | 1KW345 | GREG KATZ AMY KATZ JT TEN MICHAEL KATZ TIC | 1/17/2006 | 380,000.00 | CA | CHECK |
| 2391 | 15760 | 36338 | 1/18/2006 | 826,400.00 | n/a | n/a | n/a | 826,400.00 | 826,400.00 | - | 8758 | 1M0103 | MARION MADOFF | 1/18/2006 | 900.00 | CA | CHECK |
| 2391 | 15761 | 36338 | 1/18/2006 | 826,400.00 | n/a | n/a | n/a | 826,400.00 | 826,400.00 | - | 13053 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 1/18/2006 | 143,000.00 | CA | CHECK |
| 2391 | 15762 | 36338 | 1/18/2006 | 826,400.00 | n/a | n/a | n/a | 826,400.00 | 826,400.00 | - | 66722 | 1ZR273 | NTC & CO. FBO RUSSELL DUSEK III 44487 | 1/18/2006 | 28,000.00 | CA | CHECK |
| 2391 | 15763 | 36338 | 1/18/2006 | 826,400.00 | n/a | n/a | n/a | 826,400.00 | 826,400.00 | - | 142753 | 1F0134 | NTC & CO. FBO RICHARD M FRIEDMAN 115385 | 1/18/2006 | 4,500.00 | CA | 2006 CONTRIBUTION |
| 2391 | 15764 | 36338 | 1/18/2006 | 826,400.00 | n/a | n/a | n/a | 826,400.00 | 826,400.00 | - | 211802 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 1/18/2006 | 50,000.00 | CA | CHECK |
| 2391 | 15765 | 36338 | 1/18/2006 | 826,400.00 | n/a | n/a | n/a | 826,400.00 | 826,400.00 | - | 312826 | 1CM959 | ROBIN S WEINGAST | 1/18/2006 | 600,000.00 | JRNL | CHECK |
| 2392 | 15766 | 36353 | 1/19/2006 | 130,000.00 | n/a | n/a | n/a | 130,000.00 | 130,000.00 | - | 66423 | 1ZA727 | ALEC MADOFF | 1/19/2006 | 100,000.00 | CA | CHECK |
| 2392 | 15767 | 36353 | 1/19/2006 | 130,000.00 | n/a | n/a | n/a | 130,000.00 | 130,000.00 | - | 228973 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 1/19/2006 | 30,000.00 | CA | CHECK |
| 2393 | 15768 | 36382 | 1/20/2006 | 1,405,859.87 | n/a | n/a | n/a | 1,405,859.87 | 1,405,859.87 | - | 214 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 1/20/2006 | 17,000.00 | CA | CHECK |
| 2393 | 15769 | 36382 | 1/20/2006 | 1,405,859.87 | n/a | n/a | n/a | 1,405,859.87 | 1,405,859.87 | - | 3978 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 1/20/2006 | 86.05 | CA | CHECK |
| 2393 | 15770 | 36382 | 1/20/2006 | 1,405,859.87 | n/a | n/a | n/a | 1,405,859.87 | 1,405,859.87 | - | 46615 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 1/20/2006 | 50,000.00 | CA | CHECK |
| 2393 | 15771 | 36382 | 1/20/2006 | 1,405,859.87 | n/a | n/a | n/a | 1,405,859.87 | 1,405,859.87 | - | 117956 | 1ZA052 | MARILYN DAVIS & JACOB DAVIS TTEES UTA BY MARILYN DAVIS DTD 6/27/94 | 1/20/2006 | 25,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2393 | 15772 | 36382 | 1/20/2006 | 1,405,859.87 | n/a | n/a | n/a | 1,405,859.87 | 1,405,859.87 | - | 180712 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 1/20/2006 | 1,203,773.82 | CA | CHECK |
| 2393 | 15773 | 36382 | 1/20/2006 | 1,405,859.87 | n/a | n/a | n/a | 1,405,859.87 | 1,405,859.87 | - | 228701 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 1/20/2006 | 30,000.00 | CA | CHECK |
| 2393 | 15774 | 36382 | 1/20/2006 | 1,405,859.87 | n/a | n/a | n/a | 1,405,859.87 | 1,405,859.87 | - | 289901 | 1CM330 | LEVA LLC C/O CHARLOTTE SONENBERG | 1/20/2006 | 50,000.00 | CA | CHECK |
| 2393 | 15775 | 36382 | 1/20/2006 | 1,405,859.87 | n/a | n/a | n/a | 1,405,859.87 | 1,405,859.87 | - | 302999 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 1/20/2006 | 30,000.00 | CA | CHECK |
| 2394 | 15776 | 36406 | 1/23/2006 | 2,141,000.00 | n/a | n/a | n/a | 2,141,000.00 | 2,141,000.00 | - | 206 | 1ZA640 | GRETA HANNA FAMILY LLC | 1/23/2006 | 50,000.00 | CA | CHECK |
| 2394 | 15777 | 36406 | 1/23/2006 | 2,141,000.00 | n/a | n/a | n/a | 2,141,000.00 | 2,141,000.00 | - | 21904 | 1EM452 | PGC LIMITED PARTNERSHIP C/O PETER CHERNIS | 1/23/2006 | 1,800,000.00 | CA | CHECK |
| 2394 | 15778 | 36406 | 1/23/2006 | 2,141,000.00 | n/a | n/a | n/a | 2,141,000.00 | 2,141,000.00 | - | 40415 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 1/23/2006 | 14,000.00 | CA | CHECK |
| 2394 | 15779 | 36406 | 1/23/2006 | 2,141,000.00 | n/a | n/a | n/a | 2,141,000.00 | 2,141,000.00 | - | 40811 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 1/23/2006 | 5,000.00 | CA | CHECK |
| 2394 | 15780 | 36406 | 1/23/2006 | 2,141,000.00 | n/a | n/a | n/a | 2,141,000.00 | 2,141,000.00 | - | 41920 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 1/23/2006 | 50,000.00 | CA | CHECK |
| 2394 | 15781 | 36406 | 1/23/2006 | 2,141,000.00 | n/a | n/a | n/a | 2,141,000.00 | 2,141,000.00 | - | 52664 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 1/23/2006 | 50,000.00 | CA | CHECK |
| 2394 | 15782 | 36406 | 1/23/2006 | 2,141,000.00 | n/a | n/a | n/a | 2,141,000.00 | 2,141,000.00 | - | 233373 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 1/23/2006 | 50,000.00 | CA | CHECK |
| 2394 | 15783 | 36406 | 1/23/2006 | 2,141,000.00 | n/a | n/a | n/a | 2,141,000.00 | 2,141,000.00 | - | 248977 | 1C1255 | E MARSHALL COMORA | 1/23/2006 | 7,000.00 | CA | CHECK |
| 2394 | 15784 | 36406 | 1/23/2006 | 2,141,000.00 | n/a | n/a | n/a | 2,141,000.00 | 2,141,000.00 | - | 308214 | 1R0113 | CHARLES C ROLLINS | 1/23/2006 | 65,000.00 | CA | CHECK |
| 2394 | 15785 | 36406 | 1/23/2006 | 2,141,000.00 | n/a | n/a | n/a | 2,141,000.00 | 2,141,000.00 | - | 308250 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 1/23/2006 | 50,000.00 | CA | CHECK |
| 2395 | 15786 | 36425 | 1/24/2006 | 561,000.00 | n/a | n/a | n/a | 561,000.00 | 561,000.00 | - | 4118 | 1M0215 | ROBERT MAGOON | 1/24/2006 | 100,000.00 | CA | CHECK |
| 2395 | 15787 | 36425 | 1/24/2006 | 561,000.00 | n/a | n/a | n/a | 561,000.00 | 561,000.00 | - | 220915 | 1CM653 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 1/24/2006 | 200,000.00 | CA | CHECK |
| 2395 | 15788 | 36425 | 1/24/2006 | 561,000.00 | n/a | n/a | n/a | 561,000.00 | 561,000.00 | - | 221196 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 1/24/2006 | 28,000.00 | CA | CHECK |
| 2395 | 15789 | 36425 | 1/24/2006 | 561,000.00 | n/a | n/a | n/a | 561,000.00 | 561,000.00 | - | 224699 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 1/24/2006 | 48,000.00 | CA | CHECK |
| 2395 | 15790 | 36425 | 1/24/2006 | 561,000.00 | n/a | n/a | n/a | 561,000.00 | 561,000.00 | - | 255232 | 1ZA915 | MARKS & ASSOCIATES | 1/24/2006 | 25,000.00 | CA | CHECK |
| 2395 | 15791 | 36425 | 1/24/2006 | 561,000.00 | n/a | n/a | n/a | 561,000.00 | 561,000.00 | - | 303229 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 1/24/2006 | 160,000.00 | CA | CHECK |
| 2396 | 15792 | 36427 | 1/24/2006 | 1,005,772.00 | n/a | n/a | n/a | 1,005,772.00 | 1,005,772.00 | - | 21793 | 1CM960 | ROBIN S WEINGAST & ASSOC INC DEFINED BENEFIT PLAN | 1/24/2006 | 51,772.00 | JRNL | CHECK |
| 2396 | 15793 | 36427 | 1/24/2006 | 1,005,772.00 | n/a | n/a | n/a | 1,005,772.00 | 1,005,772.00 | - | 220995 | 1CM960 | ROBIN S WEINGAST & ASSOC INC DEFINED BENEFIT PLAN | 1/24/2006 | 304,000.00 | JRNL | CHECK |
| 2396 | 15794 | 36427 | 1/24/2006 | 1,005,772.00 | n/a | n/a | n/a | 1,005,772.00 | 1,005,772.00 | - | 312828 | 1CM959 | ROBIN S WEINGAST | 1/24/2006 | 650,000.00 | CA | CHECK |
| 2397 | 15795 | 36441 | 1/25/2006 | 231,730.00 | n/a | n/a | n/a | 231,730.00 | 231,730.00 | - | 12708 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 1/25/2006 | 12,000.00 | CA | CHECK |
| 2397 | 15796 | 36441 | 1/25/2006 | 231,730.00 | n/a | n/a | n/a | 231,730.00 | 231,730.00 | - | 61689 | 1CM820 | LESTER L LEVY | 1/25/2006 | 100,000.00 | CA | CHECK |
| 2397 | 15797 | 36441 | 1/25/2006 | 231,730.00 | n/a | n/a | n/a | 231,730.00 | 231,730.00 | - | 211568 | 1CM042 | DR NORTON EISENBERG EISENBERG INVESTMENTS | 1/25/2006 | 40,000.00 | CA | CHECK |
| 2397 | 15798 | 36441 | 1/25/2006 | 231,730.00 | n/a | n/a | n/a | 231,730.00 | 231,730.00 | - | 263054 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 1/25/2006 | 19,730.00 | CA | CHECK |
| 2397 | 15799 | 36441 | 1/25/2006 | 231,730.00 | n/a | n/a | n/a | 231,730.00 | 231,730.00 | - | 287608 | 1M0125 | GERARD A MESSINA & JOYCE MESSINA J/T WROS | 1/25/2006 | 50,000.00 | CA | CHECK |
| 2397 | 15800 | 36441 | 1/25/2006 | 231,730.00 | n/a | n/a | n/a | 231,730.00 | 231,730.00 | - | 292953 | 1ZB263 | HAROLD M ROSEN | 1/25/2006 | 10,000.00 | CA | CHECK |
| 2398 | 15801 | 36454 | 1/26/2006 | 903,523.74 | n/a | n/a | n/a | 903,523.74 | 903,523.74 | - | 46550 | 1ZB515 | STEVEN MORGANSTERN | 1/26/2006 | 50,000.00 | CA | CHECK |
| 2398 | 15802 | 36454 | 1/26/2006 | 903,523.74 | n/a | n/a | n/a | 903,523.74 | 903,523.74 | - | 67852 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 1/26/2006 | 100,000.00 | CA | CHECK |
| 2398 | 15803 | 36454 | 1/26/2006 | 903,523.74 | n/a | n/a | n/a | 903,523.74 | 903,523.74 | - | 211585 | 1CM045 | DAVID EPSTEIN | 1/26/2006 | 194,523.74 | CA | CHECK |
| 2398 | 15804 | 36454 | 1/26/2006 | 903,523.74 | n/a | n/a | n/a | 903,523.74 | 903,523.74 | - | 256070 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 1/26/2006 | 6,000.00 | CA | CHECK |
| 2398 | 15805 | 36454 | 1/26/2006 | 903,523.74 | n/a | n/a | n/a | 903,523.74 | 903,523.74 | - | 256383 | 1ZA126 | DIANA P VICTOR | 1/26/2006 | 53,000.00 | CA | CHECK |
| 2398 | 15806 | 36454 | 1/26/2006 | 903,523.74 | n/a | n/a | n/a | 903,523.74 | 903,523.74 | - | 303207 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 1/26/2006 | 500,000.00 | CA | CHECK |
| 2399 | 15807 | 36468 | 1/27/2006 | 1,215,294.16 | n/a | n/a | n/a | 1,215,294.16 | 1,215,294.16 | - | 216 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 1/27/2006 | 25,000.00 | CA | CHECK |
| 2399 | 15808 | 36468 | 1/27/2006 | 1,215,294.16 | n/a | n/a | n/a | 1,215,294.16 | 1,215,294.16 | - | 4112 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/27/2006 | 86.40 | CA | CHECK |
| 2399 | 15809 | 36468 | 1/27/2006 | 1,215,294.16 | n/a | n/a | n/a | 1,215,294.16 | 1,215,294.16 | - | 8761 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/27/2006 | 1.36 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2399 | 15810 | 36468 | 1/27/2006 | 1,215,294.16 | n/a | n/a | n/a | 1,215,294.16 | 1,215,294.16 | - | 25725 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 1/27/2006 | 635,000.00 | CA | CHECK |
| 2399 | 15811 | 36468 | 1/27/2006 | 1,215,294.16 | n/a | n/a | n/a | 1,215,294.16 | 1,215,294.16 | - | 46535 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 1/27/2006 | 5,000.00 | CA | CHECK |
| 2399 | 15812 | 36468 | 1/27/2006 | 1,215,294.16 | n/a | n/a | n/a | 1,215,294.16 | 1,215,294.16 | - | 49064 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 1/27/2006 | 40,000.00 | CA | CHECK |
| 2399 | 15813 | 36468 | 1/27/2006 | 1,215,294.16 | n/a | n/a | n/a | 1,215,294.16 | 1,215,294.16 | - | 111173 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/27/2006 | 10,000.00 | CA | CHECK |
| 2399 | 15814 | 36468 | 1/27/2006 | 1,215,294.16 | n/a | n/a | n/a | 1,215,294.16 | 1,215,294.16 | - | 248963 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 1/27/2006 | 500,000.00 | CA | CHECK |
| 2399 | 15815 | 36468 | 1/27/2006 | 1,215,294.16 | n/a | n/a | n/a | 1,215,294.16 | 1,215,294.16 | - | 256185 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/27/2006 | 120.00 | CA | CHECK |
| 2399 | 15816 | 36468 | 1/27/2006 | 1,215,294.16 | n/a | n/a | n/a | 1,215,294.16 | 1,215,294.16 | - | 256192 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/27/2006 | 86.40 | CA | CHECK |
| 2400 | 15817 | 36484 | 1/30/2006 | 1,279,133.00 | n/a | n/a | n/a | 1,279,133.00 | 1,279,133.00 | - | 165 | 1M0208 | MALTZ PARTNERS LLC C/O RICHARD MALTZ | 1/30/2006 | 500,000.00 | CA | CHECK |
| 2400 | 15818 | 36484 | 1/30/2006 | 1,279,133.00 | n/a | n/a | n/a | 1,279,133.00 | 1,279,133.00 | - | 190 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 1/30/2006 | 8,750.00 | CA | CHECK |
| 2400 | 15819 | 36484 | 1/30/2006 | 1,279,133.00 | n/a | n/a | n/a | 1,279,133.00 | 1,279,133.00 | - | 209 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 1/30/2006 | 100,000.00 | CA | CHECK |
| 2400 | 15820 | 36484 | 1/30/2006 | 1,279,133.00 | n/a | n/a | n/a | 1,279,133.00 | 1,279,133.00 | - | 13096 | 1CM922 | THE CHARTVAN FAMILY C&M PARTNERSHIP | 1/30/2006 | 40,000.00 | CA | CHECK |
| 2400 | 15821 | 36484 | 1/30/2006 | 1,279,133.00 | n/a | n/a | n/a | 1,279,133.00 | 1,279,133.00 | - | 25662 | 1CM958 | FAB INDUSTRIES CORP | 1/30/2006 | 400,000.00 | CA | CHECK |
| 2400 | 15822 | 36484 | 1/30/2006 | 1,279,133.00 | n/a | n/a | n/a | 1,279,133.00 | 1,279,133.00 | - | 41936 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/30/2006 | 15,000.00 | CA | CHECK |
| 2400 | 15823 | 36484 | 1/30/2006 | 1,279,133.00 | n/a | n/a | n/a | 1,279,133.00 | 1,279,133.00 | - | 66387 | 1ZA377 | M GARTH SHERMAN | 1/30/2006 | 22,300.00 | CA | CHECK |
| 2400 | 15824 | 36484 | 1/30/2006 | 1,279,133.00 | n/a | n/a | n/a | 1,279,133.00 | 1,279,133.00 | - | 67558 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 1/30/2006 | 40,000.00 | CA | CHECK |
| 2400 | 15825 | 36484 | 1/30/2006 | 1,279,133.00 | n/a | n/a | n/a | 1,279,133.00 | 1,279,133.00 | - | 166428 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/30/2006 | 13,333.00 | CA | CHECK |
| 2400 | 15826 | 36484 | 1/30/2006 | 1,279,133.00 | n/a | n/a | n/a | 1,279,133.00 | 1,279,133.00 | - | 174370 | 1C1315 | LEE CERTILMAN | 1/30/2006 | 80,000.00 | CA | CHECK |
| 2400 | 15827 | 36484 | 1/30/2006 | 1,279,133.00 | n/a | n/a | n/a | 1,279,133.00 | 1,279,133.00 | - | 180686 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 1/30/2006 | 8,750.00 | CA | CHECK |
| 2400 | 15828 | 36484 | 1/30/2006 | 1,279,133.00 | n/a | n/a | n/a | 1,279,133.00 | 1,279,133.00 | - | 205380 | 1CM334 | LAURA J WEILL | 1/30/2006 | 40,000.00 | CA | CHECK |
| 2400 | 15829 | 36484 | 1/30/2006 | 1,279,133.00 | n/a | n/a | n/a | 1,279,133.00 | 1,279,133.00 | - | 255182 | 1ZA640 | GRETA HANNA FAMILY LLC | 1/30/2006 | 10,000.00 | CA | CHECK |
| 2400 | 15830 | 36484 | 1/30/2006 | 1,279,133.00 | n/a | n/a | n/a | 1,279,133.00 | 1,279,133.00 | - | 308218 | 1R0205 | JOHN ROGOVIN | 1/30/2006 | 1,000.00 | CA | CHECK |
| 2401 | 15831 | 36508 | 1/31/2006 | 648,066.61 | n/a | n/a | n/a | 648,066.61 | 648,066.61 | - | 191 | 1ZA207 | MARTIN FINKEL M D | 1/31/2006 | 2,000.00 | CA | CHECK |
| 2401 | 15832 | 36508 | 1/31/2006 | 648,066.61 | n/a | n/a | n/a | 648,066.61 | 648,066.61 | - | 52229 | 1KW136 | STANLEY SIMON C/O JACOBSON,GOLDFARB,TANZMAN TEN WOODBRIDGE CENTER DRIVE | 1/31/2006 | 100,000.00 | CA | CHECK |
| 2401 | 15833 | 36508 | 1/31/2006 | 648,066.61 | n/a | n/a | n/a | 648,066.61 | 648,066.61 | - | 52438 | 1R0205 | JOHN ROGOVIN | 1/31/2006 | 40,000.00 | CA | CHECK |
| 2401 | 15834 | 36508 | 1/31/2006 | 648,066.61 | n/a | n/a | n/a | 648,066.61 | 648,066.61 | - | 67539 | 1EM410 | NTC & CO. FBO CHARLES E NADLER (010785) | 1/31/2006 | 5,000.00 | CA | CHECK |
| 2401 | 15835 | 36508 | 1/31/2006 | 648,066.61 | n/a | n/a | n/a | 648,066.61 | 648,066.61 | - | 146913 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 1/31/2006 | 58.00 | CA | CHECK |
| 2401 | 15836 | 36508 | 1/31/2006 | 648,066.61 | n/a | n/a | n/a | 648,066.61 | 648,066.61 | - | 196209 | 1KW145 | SUSAN SIMON C/O JACOBSON GOLDFARB TANZMAN TEN WOODBRIDGE CENTER DRIVE | 1/31/2006 | 100,000.00 | CA | CHECK |
| 2401 | 15837 | 36508 | 1/31/2006 | 648,066.61 | n/a | n/a | n/a | 648,066.61 | 648,066.61 | - | 228884 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/31/2006 | 5,220.00 | CA | CHECK |
| 2401 | 15838 | 36508 | 1/31/2006 | 648,066.61 | n/a | n/a | n/a | 648,066.61 | 648,066.61 | - | 237746 | 1FN084 | RIDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/31/2006 | 395,730.61 | CA | CHECK |
| 2401 | 15839 | 36508 | 1/31/2006 | 648,066.61 | n/a | n/a | n/a | 648,066.61 | 648,066.61 | - | 308230 | 1S0244 | NTC & CO. FBO PAUL SIROTKIN (042958) | 1/31/2006 | 58.00 | CA | CHECK |
| 2402 | 15840 | 36557 | 2/1/2006 | 65,000.00 | n/a | n/a | n/a | 65,000.00 | 65,000.00 | - | 261858 | 1B0108 | SHERRIE BLOSSOM BLOOM | 2/1/2006 | 35,000.00 | CA | CHECK |
| 2402 | 15841 | 36557 | 2/1/2006 | 65,000.00 | n/a | n/a | n/a | 65,000.00 | 65,000.00 | - | 309437 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 2/1/2006 | 30,000.00 | CA | CHECK |
| 2403 | 15842 | 36630 | 2/2/2006 | 112,000.00 | n/a | n/a | n/a | 112,000.00 | 112,000.00 | - | 24654 | 1ZA018 | A PAUL VICTOR P C | 2/2/2006 | 22,000.00 | CA | CHECK |
| 2403 | 15843 | 36630 | 2/2/2006 | 112,000.00 | n/a | n/a | n/a | 112,000.00 | 112,000.00 | - | 124304 | 1ZA390 | DAVID W SMITH | 2/2/2006 | 30,000.00 | CA | CHECK |
| 2403 | 15844 | 36630 | 2/2/2006 | 112,000.00 | n/a | n/a | n/a | 112,000.00 | 112,000.00 | - | 268009 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 2/2/2006 | 60,000.00 | CA | CHECK |
| 2404 | 15845 | 36647 | 2/3/2006 | 1,399,000.00 | n/a | n/a | n/a | 1,399,000.00 | 1,399,000.00 | - | 30086 | 1ZA467 | HAROLD A THAU | 2/3/2006 | 300,000.00 | CA | CHECK |
| 2404 | 15846 | 36647 | 2/3/2006 | 1,399,000.00 | n/a | n/a | n/a | 1,399,000.00 | 1,399,000.00 | - | 58130 | 1CM827 | SMT INVESTORS LLC BERNARD H MENDIK CO LLC | 2/3/2006 | 75,000.00 | CA | CHECK |
| 2404 | 15847 | 36647 | 2/3/2006 | 1,399,000.00 | n/a | n/a | n/a | 1,399,000.00 | 1,399,000.00 | - | 58570 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 2/3/2006 | 1,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2404 | 15848 | 36647 | 2/3/2006 | 1,399,000.00 | n/a | n/a | n/a | 1,399,000.00 | 1,399,000.00 | - | 124208 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 2/3/2006 | 4,000.00 | CA | CHECK |
| 2404 | 15849 | 36647 | 2/3/2006 | 1,399,000.00 | n/a | n/a | n/a | 1,399,000.00 | 1,399,000.00 | - | 147370 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 2/3/2006 | 20,000.00 | CA | CHECK |
| 2405 | 15850 | 36661 | 2/6/2006 | 2,258,676.79 | n/a | n/a | n/a | 2,258,676.79 | 2,258,676.79 | - | 38820 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 2/6/2006 | 450,000.00 | CA | CHECK |
| 2405 | 15851 | 36661 | 2/6/2006 | 2,258,676.79 | n/a | n/a | n/a | 2,258,676.79 | 2,258,676.79 | - | 123646 | 1KW426 | GREGORY A KATZ & AMY BETH KATZ JT/WROS | 2/6/2006 | 65,000.00 | CA | CHECK |
| 2405 | 15852 | 36661 | 2/6/2006 | 2,258,676.79 | n/a | n/a | n/a | 2,258,676.79 | 2,258,676.79 | - | 123914 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 2/6/2006 | 1,515.29 | CA | CHECK |
| 2405 | 15853 | 36661 | 2/6/2006 | 2,258,676.79 | n/a | n/a | n/a | 2,258,676.79 | 2,258,676.79 | - | 124496 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 2/6/2006 | 150,000.00 | CA | CHECK |
| 2405 | 15854 | 36661 | 2/6/2006 | 2,258,676.79 | n/a | n/a | n/a | 2,258,676.79 | 2,258,676.79 | - | 203328 | 1M0151 | DONALD M MANDELBAUM ROCHELLE D MANDELBAUM JT WROS | 2/6/2006 | 225,000.00 | CA | CHECK |
| 2405 | 15855 | 36661 | 2/6/2006 | 2,258,676.79 | n/a | n/a | n/a | 2,258,676.79 | 2,258,676.79 | - | 210695 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 2/6/2006 | 8,000.00 | CA | CHECK |
| 2405 | 15856 | 36661 | 2/6/2006 | 2,258,676.79 | n/a | n/a | n/a | 2,258,676.79 | 2,258,676.79 | - | 212363 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 2/6/2006 | 9,161.50 | CA | CHECK |
| 2405 | 15857 | 36661 | 2/6/2006 | 2,258,676.79 | n/a | n/a | n/a | 2,258,676.79 | 2,258,676.79 | - | 255417 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 2/6/2006 | 595,000.00 | CA | CHECK |
| 2405 | 15858 | 36661 | 2/6/2006 | 2,258,676.79 | n/a | n/a | n/a | 2,258,676.79 | 2,258,676.79 | - | 279489 | 1EM004 | ALLIED PARKING INC | 2/6/2006 | 25,000.00 | CA | CHECK |
| 2405 | 15859 | 36661 | 2/6/2006 | 2,258,676.79 | n/a | n/a | n/a | 2,258,676.79 | 2,258,676.79 | - | 279913 | 1EM191 | SHELDON SHAFER AND DIANNE SHAFFER J/T WROS | 2/6/2006 | 500,000.00 | CA | CHECK |
| 2405 | 15860 | 36661 | 2/6/2006 | 2,258,676.79 | n/a | n/a | n/a | 2,258,676.79 | 2,258,676.79 | - | 301308 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 2/6/2006 | 200,000.00 | CA | CHECK |
| 2405 | 15861 | 36661 | 2/6/2006 | 2,258,676.79 | n/a | n/a | n/a | 2,258,676.79 | 2,258,676.79 | - | 309417 | 1ZA896 | NANCY DVER COHEN REV TST DTD 11/20/00 NANCY DVER-COHEN AND RALPH H COHEN TSTEES | 2/6/2006 | 30,000.00 | CA | CHECK |
| 2406 | 15862 | 36681 | 2/7/2006 | 236,007.50 | n/a | n/a | n/a | 236,007.50 | 236,007.50 | - | 46460 | 1ZA126 | DIANA P VICTOR | 2/7/2006 | 42,000.00 | CA | CHECK |
| 2406 | 15863 | 36681 | 2/7/2006 | 236,007.50 | n/a | n/a | n/a | 236,007.50 | 236,007.50 | - | 73870 | 1ZB531 | MILTON GOLDSTEIN & ANNE GOLDSTEIN REV TST D GARGANO & M GOLDSTEIN TTEES | 2/7/2006 | 20,000.00 | CA | CHECK |
| 2406 | 15864 | 36681 | 2/7/2006 | 236,007.50 | n/a | n/a | n/a | 236,007.50 | 236,007.50 | - | 111186 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 2/7/2006 | 30,000.00 | CA | CHECK |
| 2406 | 15865 | 36681 | 2/7/2006 | 236,007.50 | n/a | n/a | n/a | 236,007.50 | 236,007.50 | - | 142251 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 2/7/2006 | 16.60 | CA | CHECK |
| 2406 | 15866 | 36681 | 2/7/2006 | 236,007.50 | n/a | n/a | n/a | 236,007.50 | 236,007.50 | - | 237715 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 2/7/2006 | 43,932.90 | CA | CHECK |
| 2406 | 15867 | 36681 | 2/7/2006 | 236,007.50 | n/a | n/a | n/a | 236,007.50 | 236,007.50 | - | 267850 | 1R0121 | NTC & CO. FBO SHEILA ROGOVIN (045470) | 2/7/2006 | 58.00 | CA | CHECK |
| 2406 | 15868 | 36681 | 2/7/2006 | 236,007.50 | n/a | n/a | n/a | 236,007.50 | 236,007.50 | - | 293132 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 2/7/2006 | 100,000.00 | CA | CHECK |
| 2407 | 15869 | 36702 | 2/8/2006 | 797,000.00 | n/a | n/a | n/a | 797,000.00 | 797,000.00 | - | 24630 | 1S0301 | DEBORAH SHAPIRO | 2/8/2006 | 20,000.00 | CA | CHECK |
| 2407 | 15870 | 36702 | 2/8/2006 | 797,000.00 | n/a | n/a | n/a | 797,000.00 | 797,000.00 | - | 58151 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 2/8/2006 | 17,000.00 | CA | CHECK |
| 2407 | 15871 | 36702 | 2/8/2006 | 797,000.00 | n/a | n/a | n/a | 797,000.00 | 797,000.00 | - | 107987 | 1D0077 | DIANA DORMAN | 2/8/2006 | 200,000.00 | CA | CHECK |
| 2407 | 15872 | 36702 | 2/8/2006 | 797,000.00 | n/a | n/a | n/a | 797,000.00 | 797,000.00 | - | 160169 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 2/8/2006 | 360,000.00 | CA | CHECK |
| 2407 | 15873 | 36702 | 2/8/2006 | 797,000.00 | n/a | n/a | n/a | 797,000.00 | 797,000.00 | - | 274257 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 2/8/2006 | 100,000.00 | CA | CHECK |
| 2407 | 15874 | 36702 | 2/8/2006 | 797,000.00 | n/a | n/a | n/a | 797,000.00 | 797,000.00 | - | 279245 | 1ZA467 | HAROLD A THAU | 2/8/2006 | 100,000.00 | CA | CHECK |
| 2408 | 15875 | 36716 | 2/9/2006 | 4,100,000.00 | n/a | n/a | n/a | 4,100,000.00 | 4,100,000.00 | - | 107896 | 1CM961 | STANLEY H MUSS FAMILY LLC ATTN: STEPHEN FUNSCH | 2/9/2006 | 2,000,000.00 | JRNL | CHECK |
| 2408 | 15876 | 36716 | 2/9/2006 | 4,100,000.00 | n/a | n/a | n/a | 4,100,000.00 | 4,100,000.00 | - | 123686 | 1KW331 | DONNA GETTENBERG MORTON GETTENBERG JT TEN | 2/9/2006 | 100,000.00 | CA | CHECK |
| 2408 | 15877 | 36716 | 2/9/2006 | 4,100,000.00 | n/a | n/a | n/a | 4,100,000.00 | 4,100,000.00 | - | 148851 | 1CM962 | AMJ FAMILY ASSOCIATES LP ATTN: STEPHEN FUNSCH | 2/9/2006 | 2,000,000.00 | JRNL | CHECK |
| 2409 | 15878 | 36731 | 2/10/2006 | 644,000.00 | n/a | n/a | n/a | 644,000.00 | 644,000.00 | - | 38727 | 1CM811 | S S LEE PARTNERSHIP | 2/10/2006 | 30,000.00 | CA | CHECK |
| 2409 | 15879 | 36731 | 2/10/2006 | 644,000.00 | n/a | n/a | n/a | 644,000.00 | 644,000.00 | - | 58410 | 1S0392 | CAROL STONE TRUST | 2/10/2006 | 200,000.00 | CA | CHECK |
| 2409 | 15880 | 36731 | 2/10/2006 | 644,000.00 | n/a | n/a | n/a | 644,000.00 | 644,000.00 | - | 123616 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 2/10/2006 | 7,000.00 | CA | CHECK |
| 2409 | 15881 | 36731 | 2/10/2006 | 644,000.00 | n/a | n/a | n/a | 644,000.00 | 644,000.00 | - | 124288 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 2/10/2006 | 75,000.00 | CA | CHECK |
| 2409 | 15882 | 36731 | 2/10/2006 | 644,000.00 | n/a | n/a | n/a | 644,000.00 | 644,000.00 | - | 164567 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 2/10/2006 | 30,000.00 | CA | CHECK |
| 2409 | 15883 | 36731 | 2/10/2006 | 644,000.00 | n/a | n/a | n/a | 644,000.00 | 644,000.00 | - | 166366 | 1ZA640 | GRETA HANNA FAMILY LLC | 2/10/2006 | 50,000.00 | CA | CHECK |
| 2409 | 15884 | 36731 | 2/10/2006 | 644,000.00 | n/a | n/a | n/a | 644,000.00 | 644,000.00 | - | 293156 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 2/10/2006 | 9,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2409 | 15885 | 36731 | 2/10/2006 | 644,000.00 | n/a | n/a | n/a | 644,000.00 | 644,000.00 | - | 301348 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 2/10/2006 | 243,000.00 | CA | CHECK |
| 2410 | 15886 | 36748 | 2/13/2006 | 306,005.84 | n/a | n/a | n/a | 306,005.84 | 306,005.84 | - | 24567 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 2/13/2006 | 2,784.00 | CA | CHECK |
| 2410 | 15887 | 36748 | 2/13/2006 | 306,005.84 | n/a | n/a | n/a | 306,005.84 | 306,005.84 | - | 46867 | 1KW360 | JAMES E SEILER | 2/13/2006 | 25,000.00 | CA | CHECK |
| 2410 | 15888 | 36748 | 2/13/2006 | 306,005.84 | n/a | n/a | n/a | 306,005.84 | 306,005.84 | - | 111218 | 1ZA513 | CARL S SCHREIBER OR BETSY C SCHREIBER J/T WROS | 2/13/2006 | 30,000.00 | CA | CHECK |
| 2410 | 15889 | 36748 | 2/13/2006 | 306,005.84 | n/a | n/a | n/a | 306,005.84 | 306,005.84 | - | 114670 | 1ZA903 | FEITNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 2/13/2006 | 42,000.00 | CA | CHECK |
| 2410 | 15890 | 36748 | 2/13/2006 | 306,005.84 | n/a | n/a | n/a | 306,005.84 | 306,005.84 | - | 279178 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 2/13/2006 | 200.00 | CA | CHECK |
| 2410 | 15891 | 36748 | 2/13/2006 | 306,005.84 | n/a | n/a | n/a | 306,005.84 | 306,005.84 | - | 295737 | 1EM007 | BROMS CHILDREN PARTNERSHIP | 2/13/2006 | 35,000.00 | CA | CHECK |
| 2410 | 15892 | 36748 | 2/13/2006 | 306,005.84 | n/a | n/a | n/a | 306,005.84 | 306,005.84 | - | 301272 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/13/2006 | 21.84 | CA | CHECK |
| 2410 | 15893 | 36748 | 2/13/2006 | 306,005.84 | n/a | n/a | n/a | 306,005.84 | 306,005.84 | - | 309396 | 1S0321 | ANNETTE L SCHNEIDER | 2/13/2006 | 122,000.00 | CA | CHECK |
| 2410 | 15894 | 36748 | 2/13/2006 | 306,005.84 | n/a | n/a | n/a | 306,005.84 | 306,005.84 | - | 309433 | 1ZB549 | BARBARA E BRENNER | 2/13/2006 | 49,000.00 | CA | CHECK |
| 2411 | 15895 | 36764 | 2/14/2006 | 1,596,500.00 | n/a | n/a | n/a | 1,596,500.00 | 1,596,500.00 | - | 15968 | 1FR053 | SOCIETE IMMOBILIERE HERBERT SA PANAMA REPUBLIC OF PANAMA | 2/14/2006 | 150,000.00 | CA | CHECK |
| 2411 | 15896 | 36764 | 2/14/2006 | 1,596,500.00 | n/a | n/a | n/a | 1,596,500.00 | 1,596,500.00 | - | 40005 | 1EM202 | MERLE L SLEEPER | 2/14/2006 | 15,000.00 | CA | CHECK |
| 2411 | 15897 | 36764 | 2/14/2006 | 1,596,500.00 | n/a | n/a | n/a | 1,596,500.00 | 1,596,500.00 | - | 58165 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 2/14/2006 | 300,000.00 | CA | CHECK |
| 2411 | 15898 | 36764 | 2/14/2006 | 1,596,500.00 | n/a | n/a | n/a | 1,596,500.00 | 1,596,500.00 | - | 58320 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 2/14/2006 | 2,500.00 | CA | CHECK |
| 2411 | 15899 | 36764 | 2/14/2006 | 1,596,500.00 | n/a | n/a | n/a | 1,596,500.00 | 1,596,500.00 | - | 164554 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 2/14/2006 | 200,000.00 | CA | CHECK |
| 2411 | 15900 | 36764 | 2/14/2006 | 1,596,500.00 | n/a | n/a | n/a | 1,596,500.00 | 1,596,500.00 | - | 279221 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 2/14/2006 | 224,000.00 | CA | CHECK |
| 2411 | 15901 | 36764 | 2/14/2006 | 1,596,500.00 | n/a | n/a | n/a | 1,596,500.00 | 1,596,500.00 | - | 301328 | 1ZA770 | ERIC A JAFFE | 2/14/2006 | 675,000.00 | CA | CHECK |
| 2411 | 15902 | 36764 | 2/14/2006 | 1,596,500.00 | n/a | n/a | n/a | 1,596,500.00 | 1,596,500.00 | - | 301937 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 2/14/2006 | 30,000.00 | CA | CHECK |
| 2412 | 15903 | 36777 | 2/15/2006 | 297,933.56 | n/a | n/a | n/a | 297,933.56 | 297,933.56 | - | 16076 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/15/2006 | 101.92 | CA | CHECK |
| 2412 | 15904 | 36777 | 2/15/2006 | 297,933.56 | n/a | n/a | n/a | 297,933.56 | 297,933.56 | - | 30066 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 2/15/2006 | 2,000.00 | CA | CHECK |
| 2412 | 15905 | 36777 | 2/15/2006 | 297,933.56 | n/a | n/a | n/a | 297,933.56 | 297,933.56 | - | 57483 | 1D0046 | NTC & CO. FBO ALVIN J DELAIRE JR 111120 | 2/15/2006 | 20,000.00 | CA | DIRECT ROLLOVER |
| 2412 | 15906 | 36777 | 2/15/2006 | 297,933.56 | n/a | n/a | n/a | 297,933.56 | 297,933.56 | - | 142142 | 1ZA018 | A PAUL VICTOR P C | 2/15/2006 | 250,000.00 | CA | CHECK |
| 2412 | 15907 | 36777 | 2/15/2006 | 297,933.56 | n/a | n/a | n/a | 297,933.56 | 297,933.56 | - | 255389 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 2/15/2006 | 7,228.19 | CA | CHECK |
| 2412 | 15908 | 36777 | 2/15/2006 | 297,933.56 | n/a | n/a | n/a | 297,933.56 | 297,933.56 | - | 300126 | 1ZR288 | NTC & CO. FBO A PAUL VICTOR (91930) | 2/15/2006 | 18,603.45 | CA | CHECK |
| 2413 | 15909 | 36802 | 2/16/2006 | 979,209.00 | n/a | n/a | n/a | 979,209.00 | 979,209.00 | - | 46876 | 1KW429 | POLICE ATHLETIC LEAGUE MCGUIRE SPORTS & SCHOLARSHIP PROGRAM | 2/16/2006 | 400,000.00 | JRNL | CHECK |
| 2413 | 15910 | 36802 | 2/16/2006 | 979,209.00 | n/a | n/a | n/a | 979,209.00 | 979,209.00 | - | 107940 | 1EM052 | MARILYN CHERNIS REV TRUST | 2/16/2006 | 313,000.00 | CA | CHECK |
| 2413 | 15911 | 36802 | 2/16/2006 | 979,209.00 | n/a | n/a | n/a | 979,209.00 | 979,209.00 | - | 203214 | 1KW379 | HELEN CHARTOFF | 2/16/2006 | 50,000.00 | CA | CHECK |
| 2413 | 15912 | 36802 | 2/16/2006 | 979,209.00 | n/a | n/a | n/a | 979,209.00 | 979,209.00 | - | 255411 | 1CM482 | RICHARD BERNHARD | 2/16/2006 | 40,000.00 | CA | CHECK |
| 2413 | 15913 | 36802 | 2/16/2006 | 979,209.00 | n/a | n/a | n/a | 979,209.00 | 979,209.00 | - | 295702 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 2/16/2006 | 162,101.00 | CA | CHECK |
| 2413 | 15914 | 36802 | 2/16/2006 | 979,209.00 | n/a | n/a | n/a | 979,209.00 | 979,209.00 | - | 310543 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 2/16/2006 | 14,108.00 | CA | CHECK |
| 2414 | 15915 | 36817 | 2/17/2006 | 286,000.00 | n/a | n/a | n/a | 286,000.00 | 286,000.00 | - | 24487 | 1K0164 | RICHARD KARYO INVESTMENTS | 2/17/2006 | 225,000.00 | CA | CHECK |
| 2414 | 15916 | 36817 | 2/17/2006 | 286,000.00 | n/a | n/a | n/a | 286,000.00 | 286,000.00 | - | 73859 | 1ZA376 | NORTH NASSAU CARDIOLOGY ASSOC PC MONEY PURCHASE PLAN | 2/17/2006 | 40,000.00 | CA | CHECK |
| 2414 | 15917 | 36817 | 2/17/2006 | 286,000.00 | n/a | n/a | n/a | 286,000.00 | 286,000.00 | - | 107873 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 2/17/2006 | 21,000.00 | CA | CHECK |
| 2415 | 15918 | 36833 | 2/21/2006 | 441,788.17 | n/a | n/a | n/a | 441,788.17 | 441,788.17 | - | 5946 | 1CM400 | NTC & CO. FBO DONALD A BENJAMIN 46353 | 2/21/2006 | 45.17 | CA | CHECK |
| 2415 | 15919 | 36833 | 2/21/2006 | 441,788.17 | n/a | n/a | n/a | 441,788.17 | 441,788.17 | - | 16098 | 1R0175 | NTC & CO. FBO JAMES M RATCLIFFE (099057) | 2/21/2006 | 17.00 | CA | CHECK |
| 2415 | 15920 | 36833 | 2/21/2006 | 441,788.17 | n/a | n/a | n/a | 441,788.17 | 441,788.17 | - | 46437 | 1W0096 | IRVING WALLACH | 2/21/2006 | 15,000.00 | CA | CHECK |
| 2415 | 15921 | 36833 | 2/21/2006 | 441,788.17 | n/a | n/a | n/a | 441,788.17 | 441,788.17 | - | 47029 | 1R0205 | JOHN ROGOVIN | 2/21/2006 | 2,500.00 | CA | CHECK |
| 2415 | 15922 | 36833 | 2/21/2006 | 441,788.17 | n/a | n/a | n/a | 441,788.17 | 441,788.17 | - | 58146 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 2/21/2006 | 30,000.00 | CA | CHECK |
| 2415 | 15923 | 36833 | 2/21/2006 | 441,788.17 | n/a | n/a | n/a | 441,788.17 | 441,788.17 | - | 73847 | 1ZA364 | DEBORAH KAYE | 2/21/2006 | 5,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2415 | 15924 | 36833 | 2/21/2006 | 441,788.17 | n/a | n/a | n/a | 441,788.17 | 441,788.17 | - | 107849 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 2/21/2006 | 125,000.00 | CA | CHECK |
| 2415 | 15925 | 36833 | 2/21/2006 | 441,788.17 | n/a | n/a | n/a | 441,788.17 | 441,788.17 | - | 210805 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 2/21/2006 | 35,000.00 | CA | CHECK |
| 2415 | 15926 | 36833 | 2/21/2006 | 441,788.17 | n/a | n/a | n/a | 441,788.17 | 441,788.17 | - | 210835 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 2/21/2006 | 24,000.00 | CA | CHECK |
| 2415 | 15927 | 36833 | 2/21/2006 | 441,788.17 | n/a | n/a | n/a | 441,788.17 | 441,788.17 | - | 221075 | 1EM202 | MERLE L SLEEPER | 2/21/2006 | 40,000.00 | CA | CHECK |
| 2415 | 15928 | 36833 | 2/21/2006 | 441,788.17 | n/a | n/a | n/a | 441,788.17 | 441,788.17 | - | 279576 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 2/21/2006 | 25,226.00 | CA | CHECK |
| 2415 | 15929 | 36833 | 2/21/2006 | 441,788.17 | n/a | n/a | n/a | 441,788.17 | 441,788.17 | - | 293192 | 1G0235 | RONALD P GURITZKY | 2/21/2006 | 140,000.00 | CA | CHECK |
| 2416 | 15930 | 36864 | 2/22/2006 | 560,000.00 | n/a | n/a | n/a | 560,000.00 | 560,000.00 | - | 210794 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 2/22/2006 | 500,000.00 | CA | CHECK |
| 2416 | 15931 | 36864 | 2/22/2006 | 560,000.00 | n/a | n/a | n/a | 560,000.00 | 560,000.00 | - | 294904 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 2/22/2006 | 60,000.00 | CA | CHECK |
| 2417 | 15932 | 36878 | 2/23/2006 | 650,107.00 | n/a | n/a | n/a | 650,107.00 | 650,107.00 | - | 30019 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 2/23/2006 | 900.00 | CA | CHECK |
| 2417 | 15933 | 36878 | 2/23/2006 | 650,107.00 | n/a | n/a | n/a | 650,107.00 | 650,107.00 | - | 41878 | 1ZA640 | GRETA HANNA FAMILY LLC | 2/23/2006 | 2,000.00 | CA | CHECK |
| 2417 | 15934 | 36878 | 2/23/2006 | 650,107.00 | n/a | n/a | n/a | 650,107.00 | 650,107.00 | - | 46376 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 2/23/2006 | 62,800.00 | CA | CHECK |
| 2417 | 15935 | 36878 | 2/23/2006 | 650,107.00 | n/a | n/a | n/a | 650,107.00 | 650,107.00 | - | 58309 | 1R0069 | ALVIN R RUSH | 2/23/2006 | 203,725.00 | CA | CHECK |
| 2417 | 15936 | 36878 | 2/23/2006 | 650,107.00 | n/a | n/a | n/a | 650,107.00 | 650,107.00 | - | 142071 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 2/23/2006 | 14,700.00 | CA | CHECK |
| 2417 | 15937 | 36878 | 2/23/2006 | 650,107.00 | n/a | n/a | n/a | 650,107.00 | 650,107.00 | - | 142147 | 1ZA218 | ANTHONY J CALIFANO AND SUZETTE D CALIFANO JT WROS | 2/23/2006 | 15,000.00 | CA | CHECK |
| 2417 | 15938 | 36878 | 2/23/2006 | 650,107.00 | n/a | n/a | n/a | 650,107.00 | 650,107.00 | - | 285532 | 1CM882 | ALBAR FABRICS PENSION PLAN C/O HY MILLER | 2/23/2006 | 320,982.00 | CA | CHECK |
| 2417 | 15939 | 36878 | 2/23/2006 | 650,107.00 | n/a | n/a | n/a | 650,107.00 | 650,107.00 | - | 301221 | 1F0183 | DORIS FINE | 2/23/2006 | 30,000.00 | CA | CHECK |
| 2418 | 15940 | 36893 | 2/24/2006 | 302,535.03 | n/a | n/a | n/a | 302,535.03 | 302,535.03 | - | 30089 | 1ZB140 | MAXINE EDELSTEIN | 2/24/2006 | 28,000.00 | CA | CHECK |
| 2418 | 15941 | 36893 | 2/24/2006 | 302,535.03 | n/a | n/a | n/a | 302,535.03 | 302,535.03 | - | 268027 | 1ZA085 | MARTIN ELLIS MARCIA ELLIS J/T WROS | 2/24/2006 | 100,000.00 | CA | CHECK |
| 2418 | 15942 | 36893 | 2/24/2006 | 302,535.03 | n/a | n/a | n/a | 302,535.03 | 302,535.03 | - | 279670 | 1R0104 | NTC & CO. FBO ANITA P RUSSELL (42117) | 2/24/2006 | 5,000.00 | CA | CHECK |
| 2418 | 15943 | 36893 | 2/24/2006 | 302,535.03 | n/a | n/a | n/a | 302,535.03 | 302,535.03 | - | 293064 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 2/24/2006 | 169,535.03 | CA | CHECK |
| 2419 | 15944 | 36911 | 2/27/2006 | 552,960.00 | n/a | n/a | n/a | 552,960.00 | 552,960.00 | - | 107779 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 2/27/2006 | 500,000.00 | CA | CHECK |
| 2419 | 15945 | 36911 | 2/27/2006 | 552,960.00 | n/a | n/a | n/a | 552,960.00 | 552,960.00 | - | 203350 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 2/27/2006 | 2,960.00 | CA | CHECK |
| 2419 | 15946 | 36911 | 2/27/2006 | 552,960.00 | n/a | n/a | n/a | 552,960.00 | 552,960.00 | - | 295741 | 1EM073 | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENBERG | 2/27/2006 | 50,000.00 | CA | CHECK |
| 2420 | 15947 | 36928 | 2/28/2006 | 2,012.25 | n/a | n/a | n/a | 2,012.25 | 2,012.25 | - | 58250 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/28/2006 | 12.25 | CA | CHECK |
| 2420 | 15948 | 36928 | 2/28/2006 | 2,012.25 | n/a | n/a | n/a | 2,012.25 | 2,012.25 | - | 268016 | 1ZA207 | MARTIN FINKEL M D | 2/28/2006 | 2,000.00 | CA | CHECK |
| 2421 | 15949 | 36955 | 3/1/2006 | 310,033.78 | n/a | n/a | n/a | 310,033.78 | 310,033.78 | - | 32233 | 1ZR049 | NTC & CO. FBO KEN MACHER (95448) | 3/1/2006 | 11,212.50 | CA | CHECK |
| 2421 | 15950 | 36955 | 3/1/2006 | 310,033.78 | n/a | n/a | n/a | 310,033.78 | 310,033.78 | - | 38899 | 1CM674 | JONATHAN BANKS | 3/1/2006 | 215,000.00 | CA | CHECK |
| 2421 | 15951 | 36955 | 3/1/2006 | 310,033.78 | n/a | n/a | n/a | 310,033.78 | 310,033.78 | - | 44695 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | 3/1/2006 | 50,000.00 | CA | CHECK |
| 2421 | 15952 | 36955 | 3/1/2006 | 310,033.78 | n/a | n/a | n/a | 310,033.78 | 310,033.78 | - | 49728 | 1M0132 | NTC & CO. FBO GEORGE ROY MARKS 091134 | 3/1/2006 | 7,321.28 | CA | CHECK |
| 2421 | 15953 | 36955 | 3/1/2006 | 310,033.78 | n/a | n/a | n/a | 310,033.78 | 310,033.78 | - | 73901 | 1A0064 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 3/1/2006 | 7,400.00 | CA | CHECK |
| 2421 | 15954 | 36955 | 3/1/2006 | 310,033.78 | n/a | n/a | n/a | 310,033.78 | 310,033.78 | - | 111256 | 1A0065 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 3/1/2006 | 8,500.00 | CA | CHECK |
| 2421 | 15955 | 36955 | 3/1/2006 | 310,033.78 | n/a | n/a | n/a | 310,033.78 | 310,033.78 | - | 303805 | 1ZR001 | NTC & CO. FBO RONALD M CAPUTO | 3/1/2006 | 4,500.00 | CA | CHECK |
| 2421 | 15956 | 36955 | 3/1/2006 | 310,033.78 | n/a | n/a | n/a | 310,033.78 | 310,033.78 | - | 309445 | 1A0066 | REDACTED UGMA PATRICE AULD AS CUSTODIAN | 3/1/2006 | 6,100.00 | CA | CHECK |
| 2422 | 15957 | 36985 | 3/2/2006 | 2,195,000.00 | n/a | n/a | n/a | 2,195,000.00 | 2,195,000.00 | - | 49946 | 1ZB513 | BROWNIE CLINTON OR SWANEE B LAWRENCE OR ELLA R LAWRENCE | 3/2/2006 | 25,000.00 | CA | CHECK |
| 2422 | 15958 | 36985 | 3/2/2006 | 2,195,000.00 | n/a | n/a | n/a | 2,195,000.00 | 2,195,000.00 | - | 111328 | 1CM748 | WILLIAM PALEY JAMIE PALEY JT WROS | 3/2/2006 | 2,000,000.00 | CA | CHECK |
| 2422 | 15959 | 36985 | 3/2/2006 | 2,195,000.00 | n/a | n/a | n/a | 2,195,000.00 | 2,195,000.00 | - | 214016 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 3/2/2006 | 100,000.00 | CA | CHECK |
| 2422 | 15960 | 36985 | 3/2/2006 | 2,195,000.00 | n/a | n/a | n/a | 2,195,000.00 | 2,195,000.00 | - | 285330 | 1ZA430 | ANGELINA SANDOLO | 3/2/2006 | 70,000.00 | CA | CHECK |
| 2423 | 15961 | 37029 | 3/3/2006 | 456,000.00 | n/a | n/a | n/a | 456,000.00 | 456,000.00 | - | 12245 | 1ZB048 | PENTAD PARTNERS | 3/3/2006 | 21,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2423 | 15962 | 37029 | 3/3/2006 | 456,000.00 | n/a | n/a | n/a | 456,000.00 | 456,000.00 | - | 13372 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 3/3/2006 | 100,000.00 | CA | CHECK |
| 2423 | 15963 | 37029 | 3/3/2006 | 456,000.00 | n/a | n/a | n/a | 456,000.00 | 456,000.00 | - | 95191 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 3/3/2006 | 250,000.00 | CA | CHECK |
| 2423 | 15964 | 37029 | 3/3/2006 | 456,000.00 | n/a | n/a | n/a | 456,000.00 | 456,000.00 | - | 213900 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 3/3/2006 | 50,000.00 | CA | CHECK |
| 2423 | 15965 | 37029 | 3/3/2006 | 456,000.00 | n/a | n/a | n/a | 456,000.00 | 456,000.00 | - | 213965 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 3/3/2006 | 17,000.00 | CA | CHECK |
| 2423 | 15966 | 37029 | 3/3/2006 | 456,000.00 | n/a | n/a | n/a | 456,000.00 | 456,000.00 | - | 237618 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/3/2006 | 18,000.00 | CA | CHECK |
| 2424 | 15967 | 37052 | 3/6/2006 | 770,000.00 | n/a | n/a | n/a | 770,000.00 | 770,000.00 | - | 30360 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 3/6/2006 | 100,000.00 | CA | CHECK |
| 2424 | 15968 | 37052 | 3/6/2006 | 770,000.00 | n/a | n/a | n/a | 770,000.00 | 770,000.00 | - | 108563 | 1ZA781 | MICHAEL MOST | 3/6/2006 | 500,000.00 | CA | CHECK |
| 2424 | 15969 | 37052 | 3/6/2006 | 770,000.00 | n/a | n/a | n/a | 770,000.00 | 770,000.00 | - | 142371 | 1CM811 | S S LEE PARTNERSHIP | 3/6/2006 | 35,000.00 | CA | CHECK |
| 2424 | 15970 | 37052 | 3/6/2006 | 770,000.00 | n/a | n/a | n/a | 770,000.00 | 770,000.00 | - | 160274 | 1ZG012 | STEPHEN PESKIN | 3/6/2006 | 20,000.00 | CA | CHECK |
| 2424 | 15971 | 37052 | 3/6/2006 | 770,000.00 | n/a | n/a | n/a | 770,000.00 | 770,000.00 | - | 169271 | 1ZA297 | ANGELO VIOLA | 3/6/2006 | 25,000.00 | CA | CHECK |
| 2424 | 15972 | 37052 | 3/6/2006 | 770,000.00 | n/a | n/a | n/a | 770,000.00 | 770,000.00 | - | 237759 | 1ZB515 | STEVEN MORGANSTERN | 3/6/2006 | 90,000.00 | CA | CHECK |
| 2425 | 15973 | 37078 | 3/7/2006 | 20,200.00 | n/a | n/a | n/a | 20,200.00 | 20,200.00 | - | 13299 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 3/7/2006 | 200.00 | CA | CHECK |
| 2425 | 15974 | 37078 | 3/7/2006 | 20,200.00 | n/a | n/a | n/a | 20,200.00 | 20,200.00 | - | 109988 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 3/7/2006 | 10,000.00 | CA | CHECK |
| 2425 | 15975 | 37078 | 3/7/2006 | 20,200.00 | n/a | n/a | n/a | 20,200.00 | 20,200.00 | - | 289803 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 3/7/2006 | 10,000.00 | CA | CHECK |
| 2426 | 15976 | 37094 | 3/8/2006 | 173,333.00 | n/a | n/a | n/a | 173,333.00 | 173,333.00 | - | 43674 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 3/8/2006 | 1,000.00 | CA | CHECK |
| 2426 | 15977 | 37094 | 3/8/2006 | 173,333.00 | n/a | n/a | n/a | 173,333.00 | 173,333.00 | - | 147540 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 3/8/2006 | 50,000.00 | CA | CHECK |
| 2426 | 15978 | 37094 | 3/8/2006 | 173,333.00 | n/a | n/a | n/a | 173,333.00 | 173,333.00 | - | 164615 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/8/2006 | 15,000.00 | CA | CHECK |
| 2426 | 15979 | 37094 | 3/8/2006 | 173,333.00 | n/a | n/a | n/a | 173,333.00 | 173,333.00 | - | 181317 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 3/8/2006 | 100,000.00 | CA | CHECK |
| 2426 | 15980 | 37094 | 3/8/2006 | 173,333.00 | n/a | n/a | n/a | 173,333.00 | 173,333.00 | - | 259548 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/8/2006 | 7,333.00 | CA | CHECK |
| 2427 | 15981 | 37123 | 3/10/2006 | 1,707,525.89 | n/a | n/a | n/a | 1,707,525.89 | 1,707,525.89 | - | 30248 | 1CM813 | WSD PARTNERS | 3/10/2006 | 1,500,000.00 | CA | CHECK |
| 2427 | 15982 | 37123 | 3/10/2006 | 1,707,525.89 | n/a | n/a | n/a | 1,707,525.89 | 1,707,525.89 | - | 44682 | 1CM834 | BCI PARTNERS PROFIT SHARING PLAN | 3/10/2006 | 172,466.39 | CA | CHECK |
| 2427 | 15983 | 37123 | 3/10/2006 | 1,707,525.89 | n/a | n/a | n/a | 1,707,525.89 | 1,707,525.89 | - | 237677 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 3/10/2006 | 1,944.50 | CA | CHECK |
| 2427 | 15984 | 37123 | 3/10/2006 | 1,707,525.89 | n/a | n/a | n/a | 1,707,525.89 | 1,707,525.89 | - | 285411 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 3/10/2006 | 15,115.00 | CA | CHECK |
| 2427 | 15985 | 37123 | 3/10/2006 | 1,707,525.89 | n/a | n/a | n/a | 1,707,525.89 | 1,707,525.89 | - | 308982 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 3/10/2006 | 18,000.00 | CA | CHECK |
| 2428 | 15986 | 37136 | 3/13/2006 | 410,869.04 | n/a | n/a | n/a | 410,869.04 | 410,869.04 | - | 111976 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 3/13/2006 | 5,869.04 | CA | CHECK |
| 2428 | 15987 | 37136 | 3/13/2006 | 410,869.04 | n/a | n/a | n/a | 410,869.04 | 410,869.04 | - | 147582 | 1EM202 | MERLE L SLEEPER | 3/13/2006 | 15,000.00 | CA | CHECK |
| 2428 | 15988 | 37136 | 3/13/2006 | 410,869.04 | n/a | n/a | n/a | 410,869.04 | 410,869.04 | - | 181309 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 3/13/2006 | 250,000.00 | CA | CHECK |
| 2428 | 15989 | 37136 | 3/13/2006 | 410,869.04 | n/a | n/a | n/a | 410,869.04 | 410,869.04 | - | 214145 | 1H0137 | JASON HONEYMAN SANDRA HONEYMAN J/T WROS | 3/13/2006 | 100,000.00 | CA | CHECK |
| 2428 | 15990 | 37136 | 3/13/2006 | 410,869.04 | n/a | n/a | n/a | 410,869.04 | 410,869.04 | - | 279378 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 3/13/2006 | 40,000.00 | CA | CHECK |
| 2429 | 15991 | 37152 | 3/14/2006 | 1,625,008.72 | n/a | n/a | n/a | 1,625,008.72 | 1,625,008.72 | - | 4289 | 1H0158 | ELIZABETH ANN HILLMANN TRUST U/A/D 12/3/03 JOHN J HILLMANN TRUSTEE | 3/14/2006 | 100,000.00 | CA | CHECK |
| 2429 | 15992 | 37152 | 3/14/2006 | 1,625,008.72 | n/a | n/a | n/a | 1,625,008.72 | 1,625,008.72 | - | 44837 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/14/2006 | 2.00 | CA | CHECK |
| 2429 | 15993 | 37152 | 3/14/2006 | 1,625,008.72 | n/a | n/a | n/a | 1,625,008.72 | 1,625,008.72 | - | 111921 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/14/2006 | 1.52 | CA | CHECK |
| 2429 | 15994 | 37152 | 3/14/2006 | 1,625,008.72 | n/a | n/a | n/a | 1,625,008.72 | 1,625,008.72 | - | 137917 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/14/2006 | 2.00 | CA | CHECK |
| 2429 | 15995 | 37152 | 3/14/2006 | 1,625,008.72 | n/a | n/a | n/a | 1,625,008.72 | 1,625,008.72 | - | 181155 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/14/2006 | 3.20 | CA | CHECK |
| 2429 | 15996 | 37152 | 3/14/2006 | 1,625,008.72 | n/a | n/a | n/a | 1,625,008.72 | 1,625,008.72 | - | 285376 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 3/14/2006 | 1,525,000.00 | CA | CHECK |
| 2430 | 15997 | 37167 | 3/15/2006 | 325,764.56 | n/a | n/a | n/a | 325,764.56 | 325,764.56 | - | 13357 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 3/15/2006 | 75,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2430 | 15998 | 37167 | 3/15/2006 | 325,764.56 | n/a | n/a | n/a | 325,764.56 | 325,764.56 | - | 49818 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 3/15/2006 | 23,264.56 | CA | CHECK |
| 2430 | 15999 | 37167 | 3/15/2006 | 325,764.56 | n/a | n/a | n/a | 325,764.56 | 325,764.56 | - | 145983 | 1ZA018 | A PAUL VICTOR P C | 3/15/2006 | 215,000.00 | CA | CHECK |
| 2430 | 16000 | 37167 | 3/15/2006 | 325,764.56 | n/a | n/a | n/a | 325,764.56 | 325,764.56 | - | 285197 | 1R0205 | JOHN ROGOVIN | 3/15/2006 | 2,500.00 | CA | CHECK |
| 2430 | 16001 | 37167 | 3/15/2006 | 325,764.56 | n/a | n/a | n/a | 325,764.56 | 325,764.56 | - | 313050 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV 3/T 10/3/02 M BARODEN TRUSTEE | 3/15/2006 | 10,000.00 | CA | CHECK |
| 2431 | 16002 | 37200 | 3/17/2006 | 767,445.92 | n/a | n/a | n/a | 767,445.92 | 767,445.92 | - | 43836 | 1ZA780 | MARJORIE MOST | 3/17/2006 | 500,000.00 | CA | CHECK |
| 2431 | 16003 | 37200 | 3/17/2006 | 767,445.92 | n/a | n/a | n/a | 767,445.92 | 767,445.92 | - | 43874 | 1ZB540 | DIETRICH W MOSEL 2000 TRUST UAD 2/28/00 CAROL A GUIDUCCI MOSEL & SANDRA GUIDUCCI TTEES | 3/17/2006 | 17,714.86 | CA | CHECK |
| 2431 | 16004 | 37200 | 3/17/2006 | 767,445.92 | n/a | n/a | n/a | 767,445.92 | 767,445.92 | - | 44850 | 1M0110 | SHANA MADOFF TST PAUL KONIGSBERG TSTEE | 3/17/2006 | 7.50 | CA | CHECK |
| 2431 | 16005 | 37200 | 3/17/2006 | 767,445.92 | n/a | n/a | n/a | 767,445.92 | 767,445.92 | - | 49724 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/17/2006 | 33.60 | CA | CHECK |
| 2431 | 16006 | 37200 | 3/17/2006 | 767,445.92 | n/a | n/a | n/a | 767,445.92 | 767,445.92 | - | 95345 | 1ZA644 | PLAFSKY FAMILY LLC RETIREMENT ACCOUNT ROBERT PLAFSKY TSTEE | 3/17/2006 | 177,576.00 | CA | CHECK |
| 2431 | 16007 | 37200 | 3/17/2006 | 767,445.92 | n/a | n/a | n/a | 767,445.92 | 767,445.92 | - | 108590 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/17/2006 | 6,370.00 | CA | CHECK |
| 2431 | 16008 | 37200 | 3/17/2006 | 767,445.92 | n/a | n/a | n/a | 767,445.92 | 767,445.92 | - | 146034 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 3/17/2006 | 60,000.00 | CA | CHECK |
| 2431 | 16009 | 37200 | 3/17/2006 | 767,445.92 | n/a | n/a | n/a | 767,445.92 | 767,445.92 | - | 169155 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/17/2006 | 9.00 | CA | CHECK |
| 2431 | 16010 | 37200 | 3/17/2006 | 767,445.92 | n/a | n/a | n/a | 767,445.92 | 767,445.92 | - | 181171 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/17/2006 | 33.00 | CA | CHECK |
| 2431 | 16011 | 37200 | 3/17/2006 | 767,445.92 | n/a | n/a | n/a | 767,445.92 | 767,445.92 | - | 203265 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 3/17/2006 | 5,500.00 | CA | CHECK |
| 2431 | 16012 | 37200 | 3/17/2006 | 767,445.92 | n/a | n/a | n/a | 767,445.92 | 767,445.92 | - | 303717 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/17/2006 | 33.00 | CA | CHECK |
| 2431 | 16013 | 37200 | 3/17/2006 | 767,445.92 | n/a | n/a | n/a | 767,445.92 | 767,445.92 | - | 308908 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/17/2006 | 168.96 | CA | CHECK |
| 2432 | 16014 | 37210 | 3/20/2006 | 438,658.43 | n/a | n/a | n/a | 438,658.43 | 438,658.43 | - | 26771 | 1M0092 | MYCO C/O SUSAN MANDERS | 3/20/2006 | 10,000.00 | CA | CHECK |
| 2432 | 16015 | 37210 | 3/20/2006 | 438,658.43 | n/a | n/a | n/a | 438,658.43 | 438,658.43 | - | 32109 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 3/20/2006 | 250,000.00 | CA | CHECK |
| 2432 | 16016 | 37210 | 3/20/2006 | 438,658.43 | n/a | n/a | n/a | 438,658.43 | 438,658.43 | - | 79479 | 1EM181 | DEBORAH JOYCE SAVIN | 3/20/2006 | 12,000.00 | CA | CHECK |
| 2432 | 16017 | 37210 | 3/20/2006 | 438,658.43 | n/a | n/a | n/a | 438,658.43 | 438,658.43 | - | 79682 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 3/20/2006 | 22,000.00 | CA | CHECK |
| 2432 | 16018 | 37210 | 3/20/2006 | 438,658.43 | n/a | n/a | n/a | 438,658.43 | 438,658.43 | - | 111405 | 1D0053 | DAPRIX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 3/20/2006 | 66,065.10 | CA | CHECK |
| 2432 | 16019 | 37210 | 3/20/2006 | 438,658.43 | n/a | n/a | n/a | 438,658.43 | 438,658.43 | - | 111929 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/20/2006 | 11,593.33 | CA | CHECK |
| 2432 | 16020 | 37210 | 3/20/2006 | 438,658.43 | n/a | n/a | n/a | 438,658.43 | 438,658.43 | - | 142291 | 1B0269 | LEONARD BRAMAN REVOCABLE TRUST | 3/20/2006 | 15,000.00 | CA | CHECK |
| 2432 | 16021 | 37210 | 3/20/2006 | 438,658.43 | n/a | n/a | n/a | 438,658.43 | 438,658.43 | - | 150212 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 3/20/2006 | 30,000.00 | CA | CHECK |
| 2432 | 16022 | 37210 | 3/20/2006 | 438,658.43 | n/a | n/a | n/a | 438,658.43 | 438,658.43 | - | 210880 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 3/20/2006 | 22,000.00 | CA | CHECK |
| 2433 | 16023 | 37225 | 3/21/2006 | 27,777.72 | n/a | n/a | n/a | 27,777.72 | 27,777.72 | - | 32124 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 3/21/2006 | 4,000.00 | CA | CHECK |
| 2433 | 16024 | 37225 | 3/21/2006 | 27,777.72 | n/a | n/a | n/a | 27,777.72 | 27,777.72 | - | 181180 | 1M0103 | MARION MADOFF | 3/21/2006 | 23,777.72 | CA | CHECK |
| 2434 | 16025 | 37238 | 3/22/2006 | 441,000.00 | n/a | n/a | n/a | 441,000.00 | 441,000.00 | - | 4363 | 1KW108 | GREGORY KATZ | 3/22/2006 | 22,000.00 | CA | CHECK |
| 2434 | 16026 | 37238 | 3/22/2006 | 441,000.00 | n/a | n/a | n/a | 441,000.00 | 441,000.00 | - | 44689 | 1CM967 | DONNA OLSHAN BONVENTRE & PETER BONVENTRE JT WROS | 3/22/2006 | 415,000.00 | JRNL | CHECK |
| 2434 | 16027 | 37238 | 3/22/2006 | 441,000.00 | n/a | n/a | n/a | 441,000.00 | 441,000.00 | - | 150185 | 1C1295 | NTC & CO. FBO MARCIA BETH COHN (111494) | 3/22/2006 | 4,000.00 | CA | CONTRIBUTION 2006 |
| 2435 | 16028 | 37252 | 3/23/2006 | 520,000.00 | n/a | n/a | n/a | 520,000.00 | 520,000.00 | - | 123817 | 1CM595 | JOHN E GILBERT JR | 3/23/2006 | 500,000.00 | CA | CHECK |
| 2435 | 16029 | 37252 | 3/23/2006 | 520,000.00 | n/a | n/a | n/a | 520,000.00 | 520,000.00 | - | 147480 | 1B0108 | SHERRIE BLOSSOM BLOOM | 3/23/2006 | 20,000.00 | CA | CHECK |
| 2436 | 16030 | 37270 | 3/24/2006 | 1,490,036.16 | n/a | n/a | n/a | 1,490,036.16 | 1,490,036.16 | - | 30261 | 1CM968 | MARCIA MILLER | 3/24/2006 | 1,000,000.00 | JRNL | CHECK |
| 2436 | 16031 | 37270 | 3/24/2006 | 1,490,036.16 | n/a | n/a | n/a | 1,490,036.16 | 1,490,036.16 | - | 43830 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 3/24/2006 | 100,000.00 | CA | CHECK |
| 2436 | 16032 | 37270 | 3/24/2006 | 1,490,036.16 | n/a | n/a | n/a | 1,490,036.16 | 1,490,036.16 | - | 123782 | 1CM416 | IRWIN B SINGER | 3/24/2006 | 108,600.00 | CA | CHECK |
| 2436 | 16033 | 37270 | 3/24/2006 | 1,490,036.16 | n/a | n/a | n/a | 1,490,036.16 | 1,490,036.16 | - | 164852 | 1L0194 | THOMAS W LOEB MD PC AMENDED AND RETIRED PROFIT SHARING PLAN 1/1/86 | 3/24/2006 | 37,046.16 | CA | CHECK |
| 2436 | 16034 | 37270 | 3/24/2006 | 1,490,036.16 | n/a | n/a | n/a | 1,490,036.16 | 1,490,036.16 | - | 169213 | 1S0486 | SCHLESSEL FAMILY LLC | 3/24/2006 | 150,000.00 | CA | CHECK |
| 2436 | 16035 | 37270 | 3/24/2006 | 1,490,036.16 | n/a | n/a | n/a | 1,490,036.16 | 1,490,036.16 | - | 181253 | 1R0211 | ROSENZWEIG GROUP LLC | 3/24/2006 | 30,000.00 | CA | CHECK |
| 2436 | 16036 | 37270 | 3/24/2006 | 1,490,036.16 | n/a | n/a | n/a | 1,490,036.16 | 1,490,036.16 | - | 203276 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 3/24/2006 | 20,000.00 | CA | CHECK |
| 2436 | 16037 | 37270 | 3/24/2006 | 1,490,036.16 | n/a | n/a | n/a | 1,490,036.16 | 1,490,036.16 | - | 205245 | 1H0007 | CLAYRE HULSH HAFT | 3/24/2006 | 3,150.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2436 | 16038 | 37270 | 3/24/2006 | 1,490,036.16 | n/a | n/a | n/a | 1,490,036.16 | 1,490,036.16 | - | 237561 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 3/24/2006 | 3,040.00 | CA | CHECK |
| 2436 | 16039 | 37270 | 3/24/2006 | 1,490,036.16 | n/a | n/a | n/a | 1,490,036.16 | 1,490,036.16 | - | 264092 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 3/24/2006 | 8,200.00 | CA | CHECK |
| 2436 | 16040 | 37270 | 3/24/2006 | 1,490,036.16 | n/a | n/a | n/a | 1,490,036.16 | 1,490,036.16 | - | 294889 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 3/24/2006 | 30,000.00 | CA | CHECK |
| 2437 | 16041 | 37287 | 3/27/2006 | 1,556,848.00 | n/a | n/a | n/a | 1,556,848.00 | 1,556,848.00 | - | 108575 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/27/2006 | 3,051.00 | CA | CHECK |
| 2437 | 16042 | 37287 | 3/27/2006 | 1,556,848.00 | n/a | n/a | n/a | 1,556,848.00 | 1,556,848.00 | - | 137928 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 3/27/2006 | 20,000.00 | CA | CHECK |
| 2437 | 16043 | 37287 | 3/27/2006 | 1,556,848.00 | n/a | n/a | n/a | 1,556,848.00 | 1,556,848.00 | - | 147592 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 3/27/2006 | 21,617.00 | CA | CHECK |
| 2437 | 16044 | 37287 | 3/27/2006 | 1,556,848.00 | n/a | n/a | n/a | 1,556,848.00 | 1,556,848.00 | - | 164911 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 3/27/2006 | 4,680.00 | CA | CHECK |
| 2437 | 16045 | 37287 | 3/27/2006 | 1,556,848.00 | n/a | n/a | n/a | 1,556,848.00 | 1,556,848.00 | - | 169187 | 1SH170 | SHAPIRO GGC-1 LLC C/O WELLESLEY CAPITAL MGNT INC | 3/27/2006 | 45,000.00 | CA | CHECK |
| 2437 | 16046 | 37287 | 3/27/2006 | 1,556,848.00 | n/a | n/a | n/a | 1,556,848.00 | 1,556,848.00 | - | 229700 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 3/27/2006 | 1,000.00 | CA | CHECK |
| 2437 | 16047 | 37287 | 3/27/2006 | 1,556,848.00 | n/a | n/a | n/a | 1,556,848.00 | 1,556,848.00 | - | 229725 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 3/27/2006 | 20,000.00 | CA | CHECK |
| 2437 | 16048 | 37287 | 3/27/2006 | 1,556,848.00 | n/a | n/a | n/a | 1,556,848.00 | 1,556,848.00 | - | 285356 | 1ZA808 | MARVIN ROSEN REVOCABLE TRUST DATED 6/23/04 | 3/27/2006 | 100,000.00 | CA | CHECK |
| 2437 | 16049 | 37287 | 3/27/2006 | 1,556,848.00 | n/a | n/a | n/a | 1,556,848.00 | 1,556,848.00 | - | 285366 | 1ZA781 | MICHAEL MOST | 3/27/2006 | 510,000.00 | CA | CHECK |
| 2437 | 16050 | 37287 | 3/27/2006 | 1,556,848.00 | n/a | n/a | n/a | 1,556,848.00 | 1,556,848.00 | - | 303721 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 3/27/2006 | 831,500.00 | CA | CHECK |
| 2438 | 16051 | 37317 | 3/28/2006 | 575,000.00 | n/a | n/a | n/a | 575,000.00 | 575,000.00 | - | 58335 | 1KW433 | ROBERT CALLELY | 3/28/2006 | 325,000.00 | CA | CHECK |
| 2438 | 16052 | 37317 | 3/28/2006 | 575,000.00 | n/a | n/a | n/a | 575,000.00 | 575,000.00 | - | 303677 | 1F0204 | TRUST U/A VIII OF WILL OF GLADYS LURIA FBO CARL T FISHER BERNARD L MADOFF AND | 3/28/2006 | 250,000.00 | JRNL | CHECK |
| 2439 | 16053 | 37333 | 3/29/2006 | 52,500.00 | n/a | n/a | n/a | 52,500.00 | 52,500.00 | - | 32077 | 1SH186 | JAFFE GC-1 LLC C/O ROBERT JAFFE | 3/29/2006 | 50,000.00 | CA | CHECK |
| 2439 | 16054 | 37333 | 3/29/2006 | 52,500.00 | n/a | n/a | n/a | 52,500.00 | 52,500.00 | - | 214233 | 1L0092 | ERIC LIPKIN | 3/29/2006 | 2,500.00 | CA | CHECK |
| 2440 | 16055 | 37350 | 3/30/2006 | 120,000.00 | n/a | n/a | n/a | 120,000.00 | 120,000.00 | - | 79421 | 1CM309 | H SCHAFFER FOUNDATION INC JEFFREY R STALL MD | 3/30/2006 | 25,000.00 | CA | CHECK |
| 2440 | 16056 | 37350 | 3/30/2006 | 120,000.00 | n/a | n/a | n/a | 120,000.00 | 120,000.00 | - | 154082 | 1KW141 | ELAINE M KRUPA REV TRUST DTD 12/19/06 | 3/30/2006 | 50,000.00 | CA | CHECK |
| 2440 | 16057 | 37350 | 3/30/2006 | 120,000.00 | n/a | n/a | n/a | 120,000.00 | 120,000.00 | - | 169307 | 1ZA778 | RICHARD MOST AND STACY TROSCH MOST JT WROS | 3/30/2006 | 30,000.00 | CA | CHECK |
| 2440 | 16058 | 37350 | 3/30/2006 | 120,000.00 | n/a | n/a | n/a | 120,000.00 | 120,000.00 | - | 237700 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 3/30/2006 | 15,000.00 | CA | CHECK |
| 2441 | 16059 | 37371 | 3/31/2006 | 58,374.68 | n/a | n/a | n/a | 58,374.68 | 58,374.68 | - | 46936 | 1CM448 | NTC & CO. FBO EVAN P MONDSHINE 049504 | 3/31/2006 | 9,000.06 | CA | CHECK |
| 2441 | 16060 | 37371 | 3/31/2006 | 58,374.68 | n/a | n/a | n/a | 58,374.68 | 58,374.68 | - | 95271 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 3/31/2006 | 5,000.00 | CA | CHECK |
| 2441 | 16061 | 37371 | 3/31/2006 | 58,374.68 | n/a | n/a | n/a | 58,374.68 | 58,374.68 | - | 123422 | 1ZR233 | NTC & CO. FBO DAVID WALLENSTEIN (35539) | 3/31/2006 | 9,500.00 | CA | CHECK |
| 2441 | 16062 | 37371 | 3/31/2006 | 58,374.68 | n/a | n/a | n/a | 58,374.68 | 58,374.68 | - | 166244 | 1W0124 | NTC & CO. FBO ERIC D WEINSTEIN (012359) | 3/31/2006 | 4,000.62 | CA | CHECK |
| 2441 | 16063 | 37371 | 3/31/2006 | 58,374.68 | n/a | n/a | n/a | 58,374.68 | 58,374.68 | - | 267917 | 1KW395 | HERBERT SCHREIER TSTEE, HERBERT SCHREIER TRUST DTD 8/15/08 | 3/31/2006 | 7,874.00 | CA | CHECK |
| 2441 | 16064 | 37371 | 3/31/2006 | 58,374.68 | n/a | n/a | n/a | 58,374.68 | 58,374.68 | - | 285299 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 3/31/2006 | 5,000.00 | CA | CHECK |
| 2441 | 16065 | 37371 | 3/31/2006 | 58,374.68 | n/a | n/a | n/a | 58,374.68 | 58,374.68 | - | 303801 | 1ZG003 | WILLIAM FELDER PROFIT SHARING PLAN AND TRUST | 3/31/2006 | 18,000.00 | CA | CHECK |
| 2442 | 16066 | 37394 | 4/3/2006 | 545,483.00 | n/a | n/a | n/a | 545,483.00 | 545,483.00 | - | 13093 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 4/3/2006 | 23,847.00 | CA | CHECK |
| 2442 | 16067 | 37394 | 4/3/2006 | 545,483.00 | n/a | n/a | n/a | 545,483.00 | 545,483.00 | - | 33769 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 4/3/2006 | 25,248.00 | CA | CHECK |
| 2442 | 16068 | 37394 | 4/3/2006 | 545,483.00 | n/a | n/a | n/a | 545,483.00 | 545,483.00 | - | 76105 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 4/3/2006 | 58,000.00 | CA | CHECK |
| 2442 | 16071 | 37394 | 4/3/2006 | 545,483.00 | n/a | n/a | n/a | 545,483.00 | 545,483.00 | - | 156848 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 4/3/2006 | 23,847.00 | CA | CHECK |
| 2442 | 16073 | 37394 | 4/3/2006 | 545,483.00 | n/a | n/a | n/a | 545,483.00 | 545,483.00 | - | 245243 | 1M0181 | FLORENCE MOSS | 4/3/2006 | 130,000.00 | CA | CHECK |
| 2442 | 16075 | 37394 | 4/3/2006 | 545,483.00 | n/a | n/a | n/a | 545,483.00 | 545,483.00 | - | 293506 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 4/3/2006 | 25,541.00 | CA | CHECK |
| 2442 | 16082 | 37394 | 4/3/2006 | 545,483.00 | n/a | n/a | n/a | 545,483.00 | 545,483.00 | - | 52434 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 4/3/2006 | 48,000.00 | CA | CHECK |
| 2442 | 16084 | 37394 | 4/3/2006 | 545,483.00 | n/a | n/a | n/a | 545,483.00 | 545,483.00 | - | 53137 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 4/3/2006 | 24,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2442 | 16090 | 37394 | 4/3/2006 | 545,483.00 | n/a | n/a | n/a | 545,483.00 | 545,483.00 | - | 166181 | 1KW390 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 4/3/2006 | 24,000.00 | CA | CHECK |
| 2442 | 16091 | 37394 | 4/3/2006 | 545,483.00 | n/a | n/a | n/a | 545,483.00 | 545,483.00 | - | 168210 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 4/3/2006 | 48,000.00 | CA | CHECK |
| 2442 | 16094 | 37394 | 4/3/2006 | 545,483.00 | n/a | n/a | n/a | 545,483.00 | 545,483.00 | - | 173747 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 4/3/2006 | 24,000.00 | CA | CHECK |
| 2442 | 16096 | 37394 | 4/3/2006 | 545,483.00 | n/a | n/a | n/a | 545,483.00 | 545,483.00 | - | 215939 | 1KW417 | MICHAEL MARKS C/O STERLING EQUITIES | 4/3/2006 | 19,000.00 | CA | CHECK |
| 2442 | 16097 | 37394 | 4/3/2006 | 545,483.00 | n/a | n/a | n/a | 545,483.00 | 545,483.00 | - | 293501 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 4/3/2006 | 24,000.00 | CA | CHECK |
| 2442 | 16098 | 37394 | 4/3/2006 | 545,483.00 | n/a | n/a | n/a | 545,483.00 | 545,483.00 | - | 293979 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 4/3/2006 | 48,000.00 | CA | CHECK |
| 2443 | 16076 | 37395 | 4/3/2006 | 771,268.60 | n/a | n/a | n/a | 771,268.60 | 771,268.60 | - | 43084 | 1EM048 | SUSAN SHAFFER SOLOVAY | 4/3/2006 | 750,000.00 | CA | CHECK |
| 2443 | 16077 | 37395 | 4/3/2006 | 771,268.60 | n/a | n/a | n/a | 771,268.60 | 771,268.60 | - | 52688 | 1M0103 | MARION MADOFF | 4/3/2006 | 18,000.00 | CA | CHECK |
| 2443 | 16078 | 37395 | 4/3/2006 | 771,268.60 | n/a | n/a | n/a | 771,268.60 | 771,268.60 | - | 53250 | 1M0103 | MARION MADOFF | 4/3/2006 | 3,000.00 | CA | CHECK |
| 2443 | 16079 | 37395 | 4/3/2006 | 771,268.60 | n/a | n/a | n/a | 771,268.60 | 771,268.60 | - | 188396 | 1M0103 | MARION MADOFF | 4/3/2006 | 68.60 | CA | CHECK |
| 2443 | 16080 | 37395 | 4/3/2006 | 771,268.60 | n/a | n/a | n/a | 771,268.60 | 771,268.60 | - | 188409 | 1M0103 | MARION MADOFF | 4/3/2006 | 200.00 | CA | CHECK |
| 2444 | 16069 | 37396 | 4/3/2006 | 778,210.00 | n/a | n/a | n/a | 778,210.00 | 778,210.00 | - | 123476 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/3/2006 | 15,000.00 | CA | CHECK |
| 2444 | 16070 | 37396 | 4/3/2006 | 778,210.00 | n/a | n/a | n/a | 778,210.00 | 778,210.00 | - | 123548 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 4/3/2006 | 200,000.00 | CA | CHECK |
| 2444 | 16072 | 37396 | 4/3/2006 | 778,210.00 | n/a | n/a | n/a | 778,210.00 | 778,210.00 | - | 235872 | 1CM827 | SMT INVESTORS LLC BERNARD H MENDIK CO LLC | 4/3/2006 | 12,000.00 | CA | CHECK |
| 2444 | 16074 | 37396 | 4/3/2006 | 778,210.00 | n/a | n/a | n/a | 778,210.00 | 778,210.00 | - | 289873 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 4/3/2006 | 32,000.00 | CA | CHECK |
| 2444 | 16081 | 37396 | 4/3/2006 | 778,210.00 | n/a | n/a | n/a | 778,210.00 | 778,210.00 | - | 42425 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 4/3/2006 | 50,000.00 | CA | CHECK |
| 2444 | 16083 | 37396 | 4/3/2006 | 778,210.00 | n/a | n/a | n/a | 778,210.00 | 778,210.00 | - | 53097 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 4/3/2006 | 24,000.00 | CA | CHECK |
| 2444 | 16085 | 37396 | 4/3/2006 | 778,210.00 | n/a | n/a | n/a | 778,210.00 | 778,210.00 | - | 86220 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 4/3/2006 | 18,550.00 | CA | CHECK |
| 2444 | 16086 | 37396 | 4/3/2006 | 778,210.00 | n/a | n/a | n/a | 778,210.00 | 778,210.00 | - | 104685 | 1ZA244 | JUDITH G DAMRON | 4/3/2006 | 30,000.00 | CA | CHECK |
| 2444 | 16087 | 37396 | 4/3/2006 | 778,210.00 | n/a | n/a | n/a | 778,210.00 | 778,210.00 | - | 131604 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 4/3/2006 | 32,000.00 | CA | CHECK |
| 2444 | 16088 | 37396 | 4/3/2006 | 778,210.00 | n/a | n/a | n/a | 778,210.00 | 778,210.00 | - | 131648 | 1KW108 | GREGORY KATZ | 4/3/2006 | 24,000.00 | CA | CHECK |
| 2444 | 16089 | 37396 | 4/3/2006 | 778,210.00 | n/a | n/a | n/a | 778,210.00 | 778,210.00 | - | 165744 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 4/3/2006 | 300,000.00 | CA | CHECK |
| 2444 | 16092 | 37396 | 4/3/2006 | 778,210.00 | n/a | n/a | n/a | 778,210.00 | 778,210.00 | - | 173739 | 1KW108 | GREGORY KATZ | 4/3/2006 | 17,745.00 | CA | CHECK |
| 2444 | 16093 | 37396 | 4/3/2006 | 778,210.00 | n/a | n/a | n/a | 778,210.00 | 778,210.00 | - | 173742 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 4/3/2006 | 17,285.00 | CA | CHECK |
| 2444 | 16095 | 37396 | 4/3/2006 | 778,210.00 | n/a | n/a | n/a | 778,210.00 | 778,210.00 | - | 173816 | 1KW303 | ELISE TEPPER AS CUSTODIAN FOR GRANDCHILDREN | 4/3/2006 | 5,630.00 | CA | CHECK |
| 2445 | 16099 | 37425 | 4/4/2006 | 623,398.28 | n/a | n/a | n/a | 623,398.28 | 623,398.28 | - | 13024 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 4/4/2006 | 100,000.00 | CA | CHECK |
| 2445 | 16100 | 37425 | 4/4/2006 | 623,398.28 | n/a | n/a | n/a | 623,398.28 | 623,398.28 | - | 52350 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 4/4/2006 | 30,331.90 | CA | CHECK |
| 2445 | 16101 | 37425 | 4/4/2006 | 623,398.28 | n/a | n/a | n/a | 623,398.28 | 623,398.28 | - | 103209 | 1ZA207 | MARTIN FINKEL M D | 4/4/2006 | 2,000.00 | CA | CHECK |
| 2445 | 16102 | 37425 | 4/4/2006 | 623,398.28 | n/a | n/a | n/a | 623,398.28 | 623,398.28 | - | 123790 | 1CM967 | DONNA OLSHAN BONVENTRE & PETER BONVENTRE JT WROS | 4/4/2006 | 285,000.00 | CA | CHECK |
| 2445 | 16103 | 37425 | 4/4/2006 | 623,398.28 | n/a | n/a | n/a | 623,398.28 | 623,398.28 | - | 245393 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 4/4/2006 | 6,066.38 | CA | CHECK |
| 2445 | 16104 | 37425 | 4/4/2006 | 623,398.28 | n/a | n/a | n/a | 623,398.28 | 623,398.28 | - | 267618 | 1CM789 | TRUST U/A DTD 5/13/04 FBO OLGA WACHTENHEIM AND TRUST U/A DTD 5/13/04 | 4/4/2006 | 200,000.00 | CA | CHECK |
| 2446 | 16105 | 37470 | 4/6/2006 | 280,000.00 | n/a | n/a | n/a | 280,000.00 | 280,000.00 | - | 32686 | 1CM959 | ROBIN S WEINGAST | 4/6/2006 | 100,000.00 | CA | CHECK |
| 2446 | 16106 | 37470 | 4/6/2006 | 280,000.00 | n/a | n/a | n/a | 280,000.00 | 280,000.00 | - | 109930 | 1CM960 | ROBIN S WEINGAST & ASSOC INC DEFINED BENEFIT PLAN | 4/6/2006 | 75,000.00 | CA | CHECK |
| 2446 | 16107 | 37470 | 4/6/2006 | 280,000.00 | n/a | n/a | n/a | 280,000.00 | 280,000.00 | - | 262503 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 4/6/2006 | 105,000.00 | CA | CHECK |
| 2447 | 16108 | 37482 | 4/7/2006 | 91,000.00 | n/a | n/a | n/a | 91,000.00 | 91,000.00 | - | 293970 | 1KW322 | MARVIN B TEPPER DEFINED BENEFIT PLAN | 4/7/2006 | 90,000.00 | CA | CHECK |
| 2447 | 16109 | 37482 | 4/7/2006 | 91,000.00 | n/a | n/a | n/a | 91,000.00 | 91,000.00 | - | 297614 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 4/7/2006 | 1,000.00 | CA | CHECK |
| 2448 | 16110 | 37497 | 4/10/2006 | 618,519.26 | n/a | n/a | n/a | 618,519.26 | 618,519.26 | - | 12934 | 1EM041 | ROBYN G CHERNIS IRR TST 7/4/93 PETER G CHERNIS TTEE | 4/10/2006 | 150,000.00 | CA | CHECK |
| 2448 | 16111 | 37497 | 4/10/2006 | 618,519.26 | n/a | n/a | n/a | 618,519.26 | 618,519.26 | - | 12965 | 1EM383 | LISA B HURWITZ REV TRUST DTD 2/26/98 PETER G CHERNIS TRUSTEE | 4/10/2006 | 100,000.00 | CA | CHECK |
| 2448 | 16112 | 37497 | 4/10/2006 | 618,519.26 | n/a | n/a | n/a | 618,519.26 | 618,519.26 | - | 53261 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 4/10/2006 | 25,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2448 | 16113 | 37497 | 4/10/2006 | 618,519.26 | n/a | n/a | n/a | 618,519.26 | 618,519.26 | - | 103463 | 1ZB256 | MICHAELSON FAMILY PARTNERSHIP | 4/10/2006 | 150,000.00 | CA | CHECK |
| 2448 | 16114 | 37497 | 4/10/2006 | 618,519.26 | n/a | n/a | n/a | 618,519.26 | 618,519.26 | - | 117386 | 1ZB351 | PAUL SHEINKOF ASSOCIATES PROFIT SHARING PLAN | 4/10/2006 | 24,949.00 | CA | CHECK |
| 2448 | 16115 | 37497 | 4/10/2006 | 618,519.26 | n/a | n/a | n/a | 618,519.26 | 618,519.26 | - | 159235 | 1CM811 | S S LEE PARTNERSHIP | 4/10/2006 | 42,000.00 | CA | CHECK |
| 2448 | 16116 | 37497 | 4/10/2006 | 618,519.26 | n/a | n/a | n/a | 618,519.26 | 618,519.26 | - | 168267 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 4/10/2006 | 60,000.00 | CA | CHECK |
| 2448 | 16117 | 37497 | 4/10/2006 | 618,519.26 | n/a | n/a | n/a | 618,519.26 | 618,519.26 | - | 237727 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 4/10/2006 | 35,000.00 | CA | CHECK |
| 2448 | 16118 | 37497 | 4/10/2006 | 618,519.26 | n/a | n/a | n/a | 618,519.26 | 618,519.26 | - | 245271 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 4/10/2006 | 11,141.26 | CA | CHECK |
| 2448 | 16119 | 37497 | 4/10/2006 | 618,519.26 | n/a | n/a | n/a | 618,519.26 | 618,519.26 | - | 245455 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 4/10/2006 | 429.00 | CA | CHECK |
| 2448 | 16120 | 37497 | 4/10/2006 | 618,519.26 | n/a | n/a | n/a | 618,519.26 | 618,519.26 | - | 245489 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 4/10/2006 | 20,000.00 | CA | CHECK |
| 2449 | 16121 | 37514 | 4/11/2006 | 1,050,574.46 | n/a | n/a | n/a | 1,050,574.46 | 1,050,574.46 | - | 33522 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 4/11/2006 | 100,000.00 | CA | CHECK |
| 2449 | 16122 | 37514 | 4/11/2006 | 1,050,574.46 | n/a | n/a | n/a | 1,050,574.46 | 1,050,574.46 | - | 60195 | 1B0236 | ALAN D BLEZNAK 2004 5YR GRAT | 4/11/2006 | 70,000.00 | CA | CHECK |
| 2449 | 16123 | 37514 | 4/11/2006 | 1,050,574.46 | n/a | n/a | n/a | 1,050,574.46 | 1,050,574.46 | - | 60256 | 1CM583 | NTC & CO. FBO HARVEY E ROTHENBERG 93903 | 4/11/2006 | 20.46 | CA | CHECK |
| 2449 | 16124 | 37514 | 4/11/2006 | 1,050,574.46 | n/a | n/a | n/a | 1,050,574.46 | 1,050,574.46 | - | 60288 | 1CM819 | HERMAN ROBERT GANS ELEANOR GANS JT WROS | 4/11/2006 | 235,554.00 | CA | CHECK |
| 2449 | 16125 | 37514 | 4/11/2006 | 1,050,574.46 | n/a | n/a | n/a | 1,050,574.46 | 1,050,574.46 | - | 103543 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 4/11/2006 | 5,000.00 | CA | CHECK |
| 2449 | 16126 | 37514 | 4/11/2006 | 1,050,574.46 | n/a | n/a | n/a | 1,050,574.46 | 1,050,574.46 | - | 159177 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 4/11/2006 | 60,000.00 | CA | CHECK |
| 2449 | 16127 | 37514 | 4/11/2006 | 1,050,574.46 | n/a | n/a | n/a | 1,050,574.46 | 1,050,574.46 | - | 159247 | 1CM819 | HERMAN ROBERT GANS ELEANOR GANS JT WROS | 4/11/2006 | 150,000.00 | CA | CHECK |
| 2449 | 16128 | 37514 | 4/11/2006 | 1,050,574.46 | n/a | n/a | n/a | 1,050,574.46 | 1,050,574.46 | - | 160001 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 4/11/2006 | 20,000.00 | CA | CHECK |
| 2449 | 16129 | 37514 | 4/11/2006 | 1,050,574.46 | n/a | n/a | n/a | 1,050,574.46 | 1,050,574.46 | - | 169570 | 1CM663 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 4/11/2006 | 100,000.00 | CA | CHECK |
| 2449 | 16130 | 37514 | 4/11/2006 | 1,050,574.46 | n/a | n/a | n/a | 1,050,574.46 | 1,050,574.46 | - | 205819 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 4/11/2006 | 80,000.00 | CA | CHECK |
| 2449 | 16131 | 37514 | 4/11/2006 | 1,050,574.46 | n/a | n/a | n/a | 1,050,574.46 | 1,050,574.46 | - | 214370 | 1B0236 | ALAN D BLEZNAK 2004 5YR GRAT | 4/11/2006 | 230,000.00 | CA | CHECK |
| 2450 | 16132 | 37552 | 4/12/2006 | 119,700.00 | n/a | n/a | n/a | 119,700.00 | 119,700.00 | - | 52416 | 1KW088 | KENDRA OSTERMAN | 4/12/2006 | 19,700.00 | CA | CHECK |
| 2450 | 16133 | 37552 | 4/12/2006 | 119,700.00 | n/a | n/a | n/a | 119,700.00 | 119,700.00 | - | 86229 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 4/12/2006 | 100,000.00 | CA | CHECK |
| 2451 | 16134 | 37564 | 4/13/2006 | 782,853.00 | n/a | n/a | n/a | 782,853.00 | 782,853.00 | - | 13875 | 1ZA780 | MARJORIE MOST | 4/13/2006 | 200,000.00 | CA | CHECK |
| 2451 | 16135 | 37564 | 4/13/2006 | 782,853.00 | n/a | n/a | n/a | 782,853.00 | 782,853.00 | - | 104636 | 1ZA018 | A PAUL VICTOR P C | 4/13/2006 | 260,000.00 | CA | CHECK |
| 2451 | 16136 | 37564 | 4/13/2006 | 782,853.00 | n/a | n/a | n/a | 782,853.00 | 782,853.00 | - | 117213 | 1ZA781 | MICHAEL MOST | 4/13/2006 | 200,000.00 | CA | CHECK |
| 2451 | 16137 | 37564 | 4/13/2006 | 782,853.00 | n/a | n/a | n/a | 782,853.00 | 782,853.00 | - | 215976 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 4/13/2006 | 70,000.00 | CA | CHECK |
| 2451 | 16138 | 37564 | 4/13/2006 | 782,853.00 | n/a | n/a | n/a | 782,853.00 | 782,853.00 | - | 236155 | 1F0184 | BEHZAD FAKHERY PROFIT SHARING PLAN | 4/13/2006 | 13,000.00 | CA | CHECK |
| 2451 | 16139 | 37564 | 4/13/2006 | 782,853.00 | n/a | n/a | n/a | 782,853.00 | 782,853.00 | - | 267869 | 1F0057 | ROBIN S. FRIEHLING | 4/13/2006 | 39,853.00 | CA | CHECK |
| 2452 | 16140 | 37594 | 4/17/2006 | 1,240,428.42 | n/a | n/a | n/a | 1,240,428.42 | 990,428.42 | 250,000.00 | 12179 | 1ZA077 | FLORENCE BRINLING PROFIT SHARING PLAN | 4/17/2006 | 6,101.00 | CA | CHECK |
| 2452 | 16141 | 37594 | 4/17/2006 | 1,240,428.42 | n/a | n/a | n/a | 1,240,428.42 | 990,428.42 | 250,000.00 | 52151 | 1L0218 | MATTHEW LIEBMAN C/O PHYLLIS POLAND, CUSTODIAN | 4/17/2006 | 7,000.00 | CA | CHECK |
| 2452 | 16142 | 37594 | 4/17/2006 | 1,240,428.42 | n/a | n/a | n/a | 1,240,428.42 | 990,428.42 | 250,000.00 | 53256 | 1M0103 | MARION MADOFF | 4/17/2006 | 18,083.97 | CA | CHECK |
| 2452 | 16143 | 37594 | 4/17/2006 | 1,240,428.42 | n/a | n/a | n/a | 1,240,428.42 | 990,428.42 | 250,000.00 | 58827 | 1ZA078 | JOHN BRINLING PROFIT SHARING PLAN | 4/17/2006 | 6,102.00 | CA | CHECK |
| 2452 | 16144 | 37594 | 4/17/2006 | 1,240,428.42 | n/a | n/a | n/a | 1,240,428.42 | 990,428.42 | 250,000.00 | 61493 | 1W0068 | JEFFERY HOWARD WOODRUFF | 4/17/2006 | 100,000.00 | CA | CHECK |
| 2452 | 16145 | 37594 | 4/17/2006 | 1,240,428.42 | n/a | n/a | n/a | 1,240,428.42 | 990,428.42 | 250,000.00 | 85818 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 4/17/2006 | 35,000.00 | CA | CHECK |
| 2452 | 16146 | 37594 | 4/17/2006 | 1,240,428.42 | n/a | n/a | n/a | 1,240,428.42 | 990,428.42 | 250,000.00 | 146109 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 4/17/2006 | 532,627.45 | CA | CHECK |
| 2452 | 16147 | 37594 | 4/17/2006 | 1,240,428.42 | n/a | n/a | n/a | 1,240,428.42 | 990,428.42 | 250,000.00 | 156727 | 1G0273 | GOORE PARTNERSHIP | 4/17/2006 | 16,289.00 | CA | CHECK |
| 2452 | 16148 | 37594 | 4/17/2006 | 1,240,428.42 | n/a | n/a | n/a | 1,240,428.42 | 990,428.42 | 250,000.00 | 166074 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 4/17/2006 | 40,000.00 | CA | CHECK |
| 2452 | 16149 | 37594 | 4/17/2006 | 1,240,428.42 | n/a | n/a | n/a | 1,240,428.42 | 990,428.42 | 250,000.00 | 243903 | 1ZA915 | MARKS & ASSOCIATES | 4/17/2006 | 25,000.00 | CA | CHECK |
| 2452 | 16150 | 37594 | 4/17/2006 | 1,240,428.42 | n/a | n/a | n/a | 1,240,428.42 | 990,428.42 | 250,000.00 | 245479 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 4/17/2006 | 50,000.00 | CA | CHECK |
| 2452 | 16151 | 37594 | 4/17/2006 | 1,240,428.42 | n/a | n/a | n/a | 1,240,428.42 | 990,428.42 | 250,000.00 | 255888 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/17/2006 | 34,225.00 | CA | CHECK |
| 2452 | 16152 | 37594 | 4/17/2006 | 1,240,428.42 | n/a | n/a | n/a | 1,240,428.42 | 990,428.42 | 250,000.00 | 267941 | 1L0036 | IRWIN LIPKIN | 4/17/2006 | 120,000.00 | CA | CHECK |
| 2453 | 16154 | 37614 | 4/18/2006 | 96,500.00 | n/a | n/a | n/a | 96,500.00 | 96,500.00 | - | 12869 | 1CM773 | NATHAN KASE | 4/18/2006 | 30,000.00 | CA | CHECK |
| 2453 | 16155 | 37614 | 4/18/2006 | 96,500.00 | n/a | n/a | n/a | 96,500.00 | 96,500.00 | - | 131358 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 4/18/2006 | 17,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2453 | 16156 | 37614 | 4/18/2006 | 96,500.00 | n/a | n/a | n/a | 96,500.00 | 96,500.00 | - | 173828 | 1KW400 | GOGLIA CHILDREN 2000 TRUST | 4/18/2006 | 42,000.00 | CA | CHECK |
| 2453 | 16157 | 37614 | 4/18/2006 | 96,500.00 | n/a | n/a | n/a | 96,500.00 | 96,500.00 | - | 174025 | 1R0205 | JOHN ROGOVIN | 4/18/2006 | 2,500.00 | CA | CHECK |
| 2453 | 16158 | 37614 | 4/18/2006 | 96,500.00 | n/a | n/a | n/a | 96,500.00 | 96,500.00 | - | 205808 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 4/18/2006 | 5,000.00 | CA | CHECK |
| 2454 | 16159 | 37638 | 4/19/2006 | 450,000.00 | n/a | n/a | n/a | 450,000.00 | 450,000.00 | - | 160064 | 1K0093 | HEATHER KUGEL | 4/19/2006 | 200,000.00 | CA | CHECK |
| 2454 | 16160 | 37638 | 4/19/2006 | 450,000.00 | n/a | n/a | n/a | 450,000.00 | 450,000.00 | - | 215902 | 1W0039 | BONNIE T WEBSTER | 4/19/2006 | 250,000.00 | CA | CHECK |
| 2455 | 16161 | 37653 | 4/20/2006 | 239,256.95 | n/a | n/a | n/a | 239,256.95 | 239,256.95 | - | 60766 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 4/20/2006 | 24,000.00 | CA | CHECK |
| 2455 | 16162 | 37653 | 4/20/2006 | 239,256.95 | n/a | n/a | n/a | 239,256.95 | 239,256.95 | - | 108782 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 4/20/2006 | 6,202.95 | CA | CHECK |
| 2455 | 16163 | 37653 | 4/20/2006 | 239,256.95 | n/a | n/a | n/a | 239,256.95 | 239,256.95 | - | 117402 | 1ZB258 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 4/20/2006 | 9,000.00 | CA | CHECK |
| 2455 | 16164 | 37653 | 4/20/2006 | 239,256.95 | n/a | n/a | n/a | 239,256.95 | 239,256.95 | - | 131840 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/20/2006 | 54.00 | CA | CHECK |
| 2455 | 16165 | 37653 | 4/20/2006 | 239,256.95 | n/a | n/a | n/a | 239,256.95 | 239,256.95 | - | 233334 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 4/20/2006 | 24,000.00 | CA | CHECK |
| 2455 | 16166 | 37653 | 4/20/2006 | 239,256.95 | n/a | n/a | n/a | 239,256.95 | 239,256.95 | - | 267959 | 1KW424 | HOWARD S KATZ C/O STERLING EQUITIES | 4/20/2006 | 170,000.00 | CA | CHECK |
| 2455 | 16167 | 37653 | 4/20/2006 | 239,256.95 | n/a | n/a | n/a | 239,256.95 | 239,256.95 | - | 288852 | 1C1255 | E MARSHALL COMORA | 4/20/2006 | 6,000.00 | CA | CHECK |
| 2456 | 16168 | 37665 | 4/21/2006 | 217,169.00 | n/a | n/a | n/a | 217,169.00 | 217,169.00 | - | 228845 | 1C1097 | MURIEL B CANTOR | 4/21/2006 | 166,269.00 | CA | CHECK |
| 2456 | 16169 | 37665 | 4/21/2006 | 217,169.00 | n/a | n/a | n/a | 217,169.00 | 217,169.00 | - | 308729 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 4/21/2006 | 900.00 | CA | CHECK |
| 2456 | 16170 | 37665 | 4/21/2006 | 217,169.00 | n/a | n/a | n/a | 217,169.00 | 217,169.00 | - | 313046 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 4/21/2006 | 50,000.00 | CA | CHECK |
| 2457 | 16171 | 37681 | 4/24/2006 | 500,172.80 | n/a | n/a | n/a | 500,172.80 | 500,172.80 | - | 52166 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/24/2006 | 86.40 | CA | CHECK |
| 2457 | 16172 | 37681 | 4/24/2006 | 500,172.80 | n/a | n/a | n/a | 500,172.80 | 500,172.80 | - | 245219 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/24/2006 | 86.40 | CA | CHECK |
| 2457 | 16173 | 37681 | 4/24/2006 | 500,172.80 | n/a | n/a | n/a | 500,172.80 | 500,172.80 | - | 267826 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 4/24/2006 | 500,000.00 | CA | CHECK |
| 2458 | 16174 | 37697 | 4/25/2006 | 813,333.00 | n/a | n/a | n/a | 813,333.00 | 813,333.00 | - | 4157 | 1ZR141 | NTC & CO. FBO JOHN H PETITO (23060) | 4/25/2006 | 4,500.00 | CA | CHECK |
| 2458 | 16175 | 37697 | 4/25/2006 | 813,333.00 | n/a | n/a | n/a | 813,333.00 | 813,333.00 | - | 33249 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 4/25/2006 | 18,000.00 | CA | CHECK |
| 2458 | 16176 | 37697 | 4/25/2006 | 813,333.00 | n/a | n/a | n/a | 813,333.00 | 813,333.00 | - | 43366 | 1W0096 | IRVING WALLACH | 4/25/2006 | 10,000.00 | CA | CHECK |
| 2458 | 16177 | 37697 | 4/25/2006 | 813,333.00 | n/a | n/a | n/a | 813,333.00 | 813,333.00 | - | 67381 | 1EM382 | MILLICENT ZAHN | 4/25/2006 | 100,000.00 | CA | CHECK |
| 2458 | 16178 | 37697 | 4/25/2006 | 813,333.00 | n/a | n/a | n/a | 813,333.00 | 813,333.00 | - | 86183 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/25/2006 | 4,833.00 | CA | CHECK |
| 2458 | 16179 | 37697 | 4/25/2006 | 813,333.00 | n/a | n/a | n/a | 813,333.00 | 813,333.00 | - | 103197 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 4/25/2006 | 15,000.00 | CA | CHECK |
| 2458 | 16180 | 37697 | 4/25/2006 | 813,333.00 | n/a | n/a | n/a | 813,333.00 | 813,333.00 | - | 156735 | 1G0273 | GOORE PARTNERSHIP | 4/25/2006 | 525,000.00 | CA | CHECK |
| 2458 | 16181 | 37697 | 4/25/2006 | 813,333.00 | n/a | n/a | n/a | 813,333.00 | 813,333.00 | - | 221693 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 4/25/2006 | 40,000.00 | CA | CHECK |
| 2458 | 16182 | 37697 | 4/25/2006 | 813,333.00 | n/a | n/a | n/a | 813,333.00 | 813,333.00 | - | 236002 | 1EM202 | MERLE L SLEEPER | 4/25/2006 | 30,000.00 | CA | CHECK |
| 2458 | 16183 | 37697 | 4/25/2006 | 813,333.00 | n/a | n/a | n/a | 813,333.00 | 813,333.00 | - | 237902 | 1CM811 | S S LEE PARTNERSHIP | 4/25/2006 | 43,000.00 | CA | CHECK |
| 2458 | 16184 | 37697 | 4/25/2006 | 813,333.00 | n/a | n/a | n/a | 813,333.00 | 813,333.00 | - | 293464 | 1J0050 | NTC & CO. FBO BELLE M JONES (111498) | 4/25/2006 | 5,000.00 | CA | 2006 CONTRIBUTION |
| 2458 | 16185 | 37697 | 4/25/2006 | 813,333.00 | n/a | n/a | n/a | 813,333.00 | 813,333.00 | - | 308752 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 4/25/2006 | 18,000.00 | CA | CHECK |
| 2459 | 16186 | 37718 | 4/26/2006 | 1,292,412.00 | n/a | n/a | n/a | 1,292,412.00 | 1,292,412.00 | - | 32572 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 4/26/2006 | 7,412.00 | CA | CHECK |
| 2459 | 16187 | 37718 | 4/26/2006 | 1,292,412.00 | n/a | n/a | n/a | 1,292,412.00 | 1,292,412.00 | - | 156811 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 4/26/2006 | 1,000,000.00 | CA | CHECK |
| 2459 | 16188 | 37718 | 4/26/2006 | 1,292,412.00 | n/a | n/a | n/a | 1,292,412.00 | 1,292,412.00 | - | 159946 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 4/26/2006 | 35,000.00 | CA | CHECK |
| 2459 | 16189 | 37718 | 4/26/2006 | 1,292,412.00 | n/a | n/a | n/a | 1,292,412.00 | 1,292,412.00 | - | 261779 | 1KW414 | CHARLES STERLING SUB LLC (INTEREST) | 4/26/2006 | 250,000.00 | CA | CHECK |
| 2460 | 16190 | 37730 | 4/27/2006 | 1,293,626.56 | n/a | n/a | n/a | 1,293,626.56 | 1,293,626.56 | - | 17433 | 1ZB248 | LAUREN COHEN SACKS | 4/27/2006 | 175,000.00 | CA | CHECK |
| 2460 | 16191 | 37730 | 4/27/2006 | 1,293,626.56 | n/a | n/a | n/a | 1,293,626.56 | 1,293,626.56 | - | 131255 | 1EM397 | DONNA BASSIN | 4/27/2006 | 48,626.56 | CA | CHECK |
| 2460 | 16192 | 37730 | 4/27/2006 | 1,293,626.56 | n/a | n/a | n/a | 1,293,626.56 | 1,293,626.56 | - | 159333 | 1D0058 | DOWNSVIEW FINANCING LLC | 4/27/2006 | 70,000.00 | CA | CHECK |
| 2460 | 16193 | 37730 | 4/27/2006 | 1,293,626.56 | n/a | n/a | n/a | 1,293,626.56 | 1,293,626.56 | - | 214327 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/27/2006 | 1,000,000.00 | CA | CHECK |
| 2461 | 16194 | 37740 | 4/28/2006 | 364,174.05 | n/a | n/a | n/a | 364,174.05 | 364,174.05 | - | 13907 | 1ZB056 | ELYNN BERNSTEIN | 4/28/2006 | 30,000.00 | CA | CHECK |
| 2461 | 16195 | 37740 | 4/28/2006 | 364,174.05 | n/a | n/a | n/a | 364,174.05 | 364,174.05 | - | 32395 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/28/2006 | 15,000.00 | CA | CHECK |
| 2461 | 16196 | 37740 | 4/28/2006 | 364,174.05 | n/a | n/a | n/a | 364,174.05 | 364,174.05 | - | 33331 | 1ZA037 | ELLEN DOLKART | 4/28/2006 | 33,225.30 | CA | CHECK |
| 2461 | 16197 | 37740 | 4/28/2006 | 364,174.05 | n/a | n/a | n/a | 364,174.05 | 364,174.05 | - | 33645 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 4/28/2006 | 19,948.75 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2461 | 16198 | 37740 | 4/28/2006 | 364,174.05 | n/a | n/a | n/a | 364,174.05 | 364,174.05 | - | 76222 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 4/28/2006 | 1,000.00 | CA | CHECK |
| 2461 | 16199 | 37740 | 4/28/2006 | 364,174.05 | n/a | n/a | n/a | 364,174.05 | 364,174.05 | - | 131697 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 4/28/2006 | 75,000.00 | CA | CHECK |
| 2461 | 16200 | 37740 | 4/28/2006 | 364,174.05 | n/a | n/a | n/a | 364,174.05 | 364,174.05 | - | 156750 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/28/2006 | 25,000.00 | CA | CHECK |
| 2461 | 16201 | 37740 | 4/28/2006 | 364,174.05 | n/a | n/a | n/a | 364,174.05 | 364,174.05 | - | 157002 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 4/28/2006 | 100,000.00 | CA | CHECK |
| 2461 | 16202 | 37740 | 4/28/2006 | 364,174.05 | n/a | n/a | n/a | 364,174.05 | 364,174.05 | - | 243969 | 1ZB513 | BROWNIE CLINTON OR SWANEE B LAWRENCE OR ELLA R LAWRENCE | 4/28/2006 | 65,000.00 | CA | CHECK |
| 2462 | 16203 | 37767 | 5/1/2006 | 2,296,050.00 | n/a | n/a | n/a | 2,296,050.00 | 2,296,050.00 | - | 4211 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 5/1/2006 | 150,000.00 | CA | CHECK |
| 2462 | 16204 | 37767 | 5/1/2006 | 2,296,050.00 | n/a | n/a | n/a | 2,296,050.00 | 2,296,050.00 | - | 17233 | 1C1255 | E MARSHALL COMORA | 5/1/2006 | 12,000.00 | CA | CHECK |
| 2462 | 16205 | 37767 | 5/1/2006 | 2,296,050.00 | n/a | n/a | n/a | 2,296,050.00 | 2,296,050.00 | - | 17243 | 1C1256 | ROBERT A COMORA | 5/1/2006 | 65,000.00 | CA | CHECK |
| 2462 | 16206 | 37767 | 5/1/2006 | 2,296,050.00 | n/a | n/a | n/a | 2,296,050.00 | 2,296,050.00 | - | 21250 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 5/1/2006 | 250,000.00 | CA | CHECK |
| 2462 | 16207 | 37767 | 5/1/2006 | 2,296,050.00 | n/a | n/a | n/a | 2,296,050.00 | 2,296,050.00 | - | 44207 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 5/1/2006 | 81,930.00 | CA | CHECK |
| 2462 | 16208 | 37767 | 5/1/2006 | 2,296,050.00 | n/a | n/a | n/a | 2,296,050.00 | 2,296,050.00 | - | 44254 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/1/2006 | 120.00 | CA | CHECK |
| 2462 | 16209 | 37767 | 5/1/2006 | 2,296,050.00 | n/a | n/a | n/a | 2,296,050.00 | 2,296,050.00 | - | 146515 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 5/1/2006 | 500,000.00 | CA | CHECK |
| 2462 | 16210 | 37767 | 5/1/2006 | 2,296,050.00 | n/a | n/a | n/a | 2,296,050.00 | 2,296,050.00 | - | 181647 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 5/1/2006 | 15,000.00 | CA | CHECK |
| 2462 | 16211 | 37767 | 5/1/2006 | 2,296,050.00 | n/a | n/a | n/a | 2,296,050.00 | 2,296,050.00 | - | 203087 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 5/1/2006 | 400,000.00 | CA | CHECK |
| 2462 | 16212 | 37767 | 5/1/2006 | 2,296,050.00 | n/a | n/a | n/a | 2,296,050.00 | 2,296,050.00 | - | 213709 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 5/1/2006 | 10,000.00 | CA | CHECK |
| 2462 | 16213 | 37767 | 5/1/2006 | 2,296,050.00 | n/a | n/a | n/a | 2,296,050.00 | 2,296,050.00 | - | 242968 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 5/1/2006 | 12,000.00 | CA | CHECK |
| 2462 | 16214 | 37767 | 5/1/2006 | 2,296,050.00 | n/a | n/a | n/a | 2,296,050.00 | 2,296,050.00 | - | 271711 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 5/1/2006 | 800,000.00 | CA | CHECK |
| 2463 | 16215 | 37813 | 5/3/2006 | 629,712.55 | n/a | n/a | n/a | 629,712.55 | 629,712.55 | - | 4210 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 5/3/2006 | 10,000.00 | CA | CHECK |
| 2463 | 16216 | 37813 | 5/3/2006 | 629,712.55 | n/a | n/a | n/a | 629,712.55 | 629,712.55 | - | 4606 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 5/3/2006 | 100,000.00 | CA | CHECK |
| 2463 | 16217 | 37813 | 5/3/2006 | 629,712.55 | n/a | n/a | n/a | 629,712.55 | 629,712.55 | - | 14020 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 5/3/2006 | 7,142.00 | CA | CHECK |
| 2463 | 16218 | 37813 | 5/3/2006 | 629,712.55 | n/a | n/a | n/a | 629,712.55 | 629,712.55 | - | 46511 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 5/3/2006 | 100,000.00 | CA | CHECK |
| 2463 | 16219 | 37813 | 5/3/2006 | 629,712.55 | n/a | n/a | n/a | 629,712.55 | 629,712.55 | - | 56283 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN P O BOX 9066567 | 5/3/2006 | 20,000.00 | CA | CHECK |
| 2463 | 16220 | 37813 | 5/3/2006 | 629,712.55 | n/a | n/a | n/a | 629,712.55 | 629,712.55 | - | 60924 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 5/3/2006 | 30,331.90 | CA | CHECK |
| 2463 | 16221 | 37813 | 5/3/2006 | 629,712.55 | n/a | n/a | n/a | 629,712.55 | 629,712.55 | - | 181622 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 5/3/2006 | 295,238.65 | CA | CHECK |
| 2463 | 16222 | 37813 | 5/3/2006 | 629,712.55 | n/a | n/a | n/a | 629,712.55 | 629,712.55 | - | 185425 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 5/3/2006 | 17,000.00 | CA | CHECK |
| 2463 | 16223 | 37813 | 5/3/2006 | 629,712.55 | n/a | n/a | n/a | 629,712.55 | 629,712.55 | - | 189732 | 1KW132 | NATIONAL CENTER FOR DISABILITY SERVICES-KFF ACCOUNT | 5/3/2006 | 50,000.00 | CA | CHECK |
| 2464 | 16224 | 37831 | 5/4/2006 | 3,752,600.00 | n/a | n/a | n/a | 3,752,600.00 | 3,752,600.00 | - | 44157 | 1KW434 | FFB AVIATION LLC C/O STERLING EQUITIES | 5/4/2006 | 2,600,000.00 | JRNL | CHECK |
| 2464 | 16225 | 37831 | 5/4/2006 | 3,752,600.00 | n/a | n/a | n/a | 3,752,600.00 | 3,752,600.00 | - | 53378 | 1ZB336 | CARA MENDELOW | 5/4/2006 | 100,000.00 | CA | CHECK |
| 2464 | 16226 | 37831 | 5/4/2006 | 3,752,600.00 | n/a | n/a | n/a | 3,752,600.00 | 3,752,600.00 | - | 61285 | 1ZA716 | TORY HARWOOD | 5/4/2006 | 125,000.00 | CA | CHECK |
| 2464 | 16227 | 37831 | 5/4/2006 | 3,752,600.00 | n/a | n/a | n/a | 3,752,600.00 | 3,752,600.00 | - | 112345 | 1KW342 | ANDREW KATZ DEBORAH KATZ JT TEN 1 SPRINGWOOD PLACE | 5/4/2006 | 300,000.00 | CA | CHECK |
| 2464 | 16228 | 37831 | 5/4/2006 | 3,752,600.00 | n/a | n/a | n/a | 3,752,600.00 | 3,752,600.00 | - | 160012 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 5/4/2006 | 15,000.00 | CA | CHECK |
| 2464 | 16229 | 37831 | 5/4/2006 | 3,752,600.00 | n/a | n/a | n/a | 3,752,600.00 | 3,752,600.00 | - | 207755 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 5/4/2006 | 500,000.00 | CA | CHECK |
| 2464 | 16230 | 37831 | 5/4/2006 | 3,752,600.00 | n/a | n/a | n/a | 3,752,600.00 | 3,752,600.00 | - | 244156 | 1C1012 | JOYCE CERTILMAN | 5/4/2006 | 75,000.00 | CA | CHECK |
| 2464 | 16231 | 37831 | 5/4/2006 | 3,752,600.00 | n/a | n/a | n/a | 3,752,600.00 | 3,752,600.00 | - | 271735 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 5/4/2006 | 37,600.00 | CA | CHECK |
| 2465 | 16232 | 37841 | 5/5/2006 | 51,000.00 | n/a | n/a | n/a | 51,000.00 | 51,000.00 | - | 53332 | 1ZA967 | MILTON ETKIND | 5/5/2006 | 3,000.00 | CA | CHECK |
| 2465 | 16233 | 37841 | 5/5/2006 | 51,000.00 | n/a | n/a | n/a | 51,000.00 | 51,000.00 | - | 112076 | 1CM925 | THE CHARTLAN FAMILY C&M PARTNERSHIP | 5/5/2006 | 18,000.00 | CA | CHECK |
| 2465 | 16234 | 37841 | 5/5/2006 | 51,000.00 | n/a | n/a | n/a | 51,000.00 | 51,000.00 | - | 112092 | 1EM004 | ALLIED PARKING INC | 5/5/2006 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465 | 16235 | 37841 | 5/5/2006 | 51,000.00 | n/a | n/a | n/a | 51,000.00 | 51,000.00 | - | 159882 | 1W0103 | DOUGLAS WIENER TRUST DAVID WIENER AND SONDRA WIENER TRUSTEES | 5/5/2006 | 10,000.00 | CA | CHECK |
| 2465 | 16236 | 37841 | 5/5/2006 | 51,000.00 | n/a | n/a | n/a | 51,000.00 | 51,000.00 | - | 169114 | 1W0111 | STACY DINAH WIENER IRREVOCABLE TRUST DAVID WIENER AND SONDRA WIENER TRUSTEES | 5/5/2006 | 10,000.00 | CA | CHECK |
| 2466 | 16237 | 37853 | 5/8/2006 | 562,420.72 | n/a | n/a | n/a | 562,420.72 | 562,420.72 | - | 4203 | 1EM469 | STEVEN V MARCUS SEP PROP MARCUS FAMILY TRUST | 5/8/2006 | 75,000.00 | CA | CHECK |
| 2466 | 16238 | 37853 | 5/8/2006 | 562,420.72 | n/a | n/a | n/a | 562,420.72 | 562,420.72 | - | 8709 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 5/8/2006 | 216.00 | CA | CHECK |
| 2466 | 16239 | 37853 | 5/8/2006 | 562,420.72 | n/a | n/a | n/a | 562,420.72 | 562,420.72 | - | 8757 | 1ZR142 | NTC & CO. FBO SARAH B K PETITO (22207) | 5/8/2006 | 5,000.00 | CA | CHECK |
| 2466 | 16240 | 37853 | 5/8/2006 | 562,420.72 | n/a | n/a | n/a | 562,420.72 | 562,420.72 | - | 21228 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/8/2006 | 3.20 | CA | CHECK |
| 2466 | 16241 | 37853 | 5/8/2006 | 562,420.72 | n/a | n/a | n/a | 562,420.72 | 562,420.72 | - | 21616 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 5/8/2006 | 5,000.00 | CA | CHECK |
| 2467 | 16242 | 37854 | 5/8/2006 | 566,657.60 | n/a | n/a | n/a | 566,657.60 | 566,657.60 | - | 60666 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 5/8/2006 | 235,000.00 | CA | CHECK |
| 2466 | 16243 | 37853 | 5/8/2006 | 562,420.72 | n/a | n/a | n/a | 562,420.72 | 562,420.72 | - | 94048 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/8/2006 | 1.52 | CA | CHECK |
| 2466 | 16244 | 37853 | 5/8/2006 | 562,420.72 | n/a | n/a | n/a | 562,420.72 | 562,420.72 | - | 143023 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 5/8/2006 | 200,000.00 | CA | CHECKS |
| 2466 | 16245 | 37853 | 5/8/2006 | 562,420.72 | n/a | n/a | n/a | 562,420.72 | 562,420.72 | - | 146571 | 1CM811 | S S LEE PARTNERSHIP | 5/8/2006 | 42,000.00 | CA | CHECK |
| 2466 | 16246 | 37853 | 5/8/2006 | 562,420.72 | n/a | n/a | n/a | 562,420.72 | 562,420.72 | - | 271661 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 5/8/2006 | 200.00 | CA | CHECK |
| 2467 | 16247 | 37854 | 5/8/2006 | 566,657.60 | n/a | n/a | n/a | 566,657.60 | 566,657.60 | - | 45320 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 5/8/2006 | 18,500.00 | CA | CHECK |
| 2467 | 16248 | 37854 | 5/8/2006 | 566,657.60 | n/a | n/a | n/a | 566,657.60 | 566,657.60 | - | 53388 | 1ZR143 | NTC & CO. FBO DAVID W PETITO (22206) | 5/8/2006 | 5,000.00 | CA | CHECK |
| 2467 | 16249 | 37854 | 5/8/2006 | 566,657.60 | n/a | n/a | n/a | 566,657.60 | 566,657.60 | - | 56521 | 1J0050 | NTC & CO. FBO BELLE M JONES (111498) | 5/8/2006 | 123,157.60 | CA | ROLLOVER CHECK |
| 2467 | 16250 | 37854 | 5/8/2006 | 566,657.60 | n/a | n/a | n/a | 566,657.60 | 566,657.60 | - | 60764 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9046567 | 5/8/2006 | 30,000.00 | CA | CHECK |
| 2466 | 16251 | 37853 | 5/8/2006 | 562,420.72 | n/a | n/a | n/a | 562,420.72 | 562,420.72 | - | 94002 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 5/8/2006 | 35,000.00 | CA | CHECK |
| 2466 | 16252 | 37853 | 5/8/2006 | 562,420.72 | n/a | n/a | n/a | 562,420.72 | 562,420.72 | - | 112206 | 1ZA640 | GRETA HANNA FAMILY LLC | 5/8/2006 | 50,000.00 | CA | CHECK |
| 2466 | 16253 | 37853 | 5/8/2006 | 562,420.72 | n/a | n/a | n/a | 562,420.72 | 562,420.72 | - | 143065 | 1ZB462 | ALLEN ROBERT GREENE | 5/8/2006 | 100,000.00 | CA | CHECK |
| 2467 | 16254 | 37854 | 5/8/2006 | 566,657.60 | n/a | n/a | n/a | 566,657.60 | 566,657.60 | - | 189615 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 5/8/2006 | 30,000.00 | CA | CHECK |
| 2467 | 16255 | 37854 | 5/8/2006 | 566,657.60 | n/a | n/a | n/a | 566,657.60 | 566,657.60 | - | 189934 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/8/2006 | 125,000.00 | CA | CHECK |
| 2466 | 16256 | 37853 | 5/8/2006 | 562,420.72 | n/a | n/a | n/a | 562,420.72 | 562,420.72 | - | 195780 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 5/8/2006 | 15,000.00 | CA | CHECK |
| 2466 | 16257 | 37853 | 5/8/2006 | 562,420.72 | n/a | n/a | n/a | 562,420.72 | 562,420.72 | - | 262602 | 1CM811 | S S LEE PARTNERSHIP | 5/8/2006 | 35,000.00 | CA | CHECK |
| 2468 | 16258 | 37863 | 5/9/2006 | 572,000.00 | n/a | n/a | n/a | 572,000.00 | 572,000.00 | - | 44216 | 1L0123 | SUSAN J LEVI DAVID H LEVI DSL 2005 TRUST | 5/9/2006 | 275,000.00 | CA | CHECK |
| 2468 | 16259 | 37863 | 5/9/2006 | 572,000.00 | n/a | n/a | n/a | 572,000.00 | 572,000.00 | - | 56576 | 1L0123 | SUSAN J LEVI DAVID H LEVI DSL 2005 TRUST | 5/9/2006 | 275,000.00 | CA | CHECK |
| 2468 | 16260 | 37863 | 5/9/2006 | 572,000.00 | n/a | n/a | n/a | 572,000.00 | 572,000.00 | - | 60975 | 1W0061 | ARIEL WIENER TRUST CHARLES WIENER TRUSTEE | 5/9/2006 | 11,000.00 | CA | CHECK |
| 2468 | 16261 | 37863 | 5/9/2006 | 572,000.00 | n/a | n/a | n/a | 572,000.00 | 572,000.00 | - | 61256 | 1W0062 | CHELSEA WIENER TRUST CHARLES WIENER TRUSTEE | 5/9/2006 | 11,000.00 | CA | CHECK |
| 2469 | 16262 | 37872 | 5/10/2006 | 34,296.00 | n/a | n/a | n/a | 34,296.00 | 34,296.00 | - | 17339 | 1KW322 | MARVIN B TEPPER DEFINED BENEFIT PLAN | 5/10/2006 | 10,296.00 | CA | CHECK |
| 2469 | 16263 | 37872 | 5/10/2006 | 34,296.00 | n/a | n/a | n/a | 34,296.00 | 34,296.00 | - | 44412 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 5/10/2006 | 12,000.00 | CA | CHECK |
| 2469 | 16264 | 37872 | 5/10/2006 | 34,296.00 | n/a | n/a | n/a | 34,296.00 | 34,296.00 | - | 142995 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 5/10/2006 | 12,000.00 | CA | CHECK |
| 2470 | 16265 | 37896 | 5/11/2006 | 342,793.00 | n/a | n/a | n/a | 342,793.00 | 342,793.00 | - | 8753 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 5/11/2006 | 55,000.00 | CA | CHECK |
| 2470 | 16266 | 37896 | 5/11/2006 | 342,793.00 | n/a | n/a | n/a | 342,793.00 | 342,793.00 | - | 61090 | 1ZB513 | BROWNIE CLINTON OR SWANEE B LAWRENCE OR ELLA R LAWRENCE | 5/11/2006 | 3,000.00 | CA | CHECK |
| 2470 | 16267 | 37896 | 5/11/2006 | 342,793.00 | n/a | n/a | n/a | 342,793.00 | 342,793.00 | - | 121755 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 5/11/2006 | 15,000.00 | CA | CHECK |
| 2470 | 16268 | 37896 | 5/11/2006 | 342,793.00 | n/a | n/a | n/a | 342,793.00 | 342,793.00 | - | 127834 | 1ZB513 | BROWNIE CLINTON OR SWANEE B LAWRENCE OR ELLA R LAWRENCE | 5/11/2006 | 52,000.00 | CA | CHECK |
| 2470 | 16269 | 37896 | 5/11/2006 | 342,793.00 | n/a | n/a | n/a | 342,793.00 | 342,793.00 | - | 189740 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 5/11/2006 | 17,793.00 | CA | CHECK |

JPMC 703 Account Activity Detail - Multiple Tab
December 1998 - December 2008

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2470 | 16269 | 37896 | 5/11/2006 | 342,793.00 | n/a | n/a | n/a | 342,793.00 | 342,793.00 | - | 243707 | 1CM959 | ROBIN S WEINGART | 5/11/2006 | 200,000.00 | CA | CHECK |
| 2471 | 16271 | 37911 | 5/12/2006 | 1,122,400.00 | n/a | n/a | n/a | 1,122,400.00 | 1,122,400.00 | - | 56561 | 1KW103 | SAM OSTERMAN | 5/12/2006 | 21,400.00 | CA | CHECK |
| 2471 | 16272 | 37911 | 5/12/2006 | 1,122,400.00 | n/a | n/a | n/a | 1,122,400.00 | 1,122,400.00 | - | 85745 | 1CM820 | LESTER L LEVY | 5/12/2006 | 100,000.00 | CA | CHECK |
| 2471 | 16273 | 37911 | 5/12/2006 | 1,122,400.00 | n/a | n/a | n/a | 1,122,400.00 | 1,122,400.00 | - | 94072 | 1L0306 | REDACTED UGMA/NJ ERIKA LIPKIN CUSTODIAN | 5/12/2006 | 1,000.00 | JRNL | CHECK |
| 2471 | 16274 | 37911 | 5/12/2006 | 1,122,400.00 | n/a | n/a | n/a | 1,122,400.00 | 1,122,400.00 | - | 112006 | 1CM482 | RICHARD BERNHARD | 5/12/2006 | 1,000,000.00 | CA | CHECK |
| 2472 | 16275 | 37923 | 5/15/2006 | 947,672.84 | n/a | n/a | n/a | 947,672.84 | 947,672.84 | - | 4532 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 5/15/2006 | 260,000.00 | CA | CHECK |
| 2472 | 16276 | 37923 | 5/15/2006 | 947,672.84 | n/a | n/a | n/a | 947,672.84 | 947,672.84 | - | 21224 | 1M0092 | MYCO C/O SUSAN MANDERS | 5/15/2006 | 5,000.00 | CA | CHECK |
| 2472 | 16277 | 37923 | 5/15/2006 | 947,672.84 | n/a | n/a | n/a | 947,672.84 | 947,672.84 | - | 45208 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 5/15/2006 | 100,000.00 | CA | CHECK |
| 2472 | 16278 | 37923 | 5/15/2006 | 947,672.84 | n/a | n/a | n/a | 947,672.84 | 947,672.84 | - | 61023 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 5/15/2006 | 25,000.00 | CA | CHECK |
| 2472 | 16279 | 37923 | 5/15/2006 | 947,672.84 | n/a | n/a | n/a | 947,672.84 | 947,672.84 | - | 85743 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 5/15/2006 | 35,000.00 | CA | CHECK |
| 2472 | 16280 | 37923 | 5/15/2006 | 947,672.84 | n/a | n/a | n/a | 947,672.84 | 947,672.84 | - | 98203 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 5/15/2006 | 200,000.00 | CA | CHECK |
| 2472 | 16281 | 37923 | 5/15/2006 | 947,672.84 | n/a | n/a | n/a | 947,672.84 | 947,672.84 | - | 117604 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 5/15/2006 | 60,000.00 | CA | CHECK |
| 2472 | 16282 | 37923 | 5/15/2006 | 947,672.84 | n/a | n/a | n/a | 947,672.84 | 947,672.84 | - | 142922 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/15/2006 | 112.84 | CA | CHECK |
| 2472 | 16283 | 37923 | 5/15/2006 | 947,672.84 | n/a | n/a | n/a | 947,672.84 | 947,672.84 | - | 195909 | 1ZB256 | MICHAELSON FAMILY PARTNERSHIP | 5/15/2006 | 200,000.00 | CA | CHECK |
| 2472 | 16284 | 37923 | 5/15/2006 | 947,672.84 | n/a | n/a | n/a | 947,672.84 | 947,672.84 | - | 207411 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 5/15/2006 | 60,060.00 | CA | CHECK |
| 2472 | 16285 | 37923 | 5/15/2006 | 947,672.84 | n/a | n/a | n/a | 947,672.84 | 947,672.84 | - | 271652 | 1R0205 | JOHN ROGOVIN | 5/15/2006 | 2,500.00 | CA | CHECK |
| 2473 | 16286 | 37936 | 5/16/2006 | 1,250,900.00 | n/a | n/a | n/a | 1,250,900.00 | 1,250,900.00 | - | 4618 | 1ZA224 | BERTHA BERKOWITZ I/T/F CALVIN BERKOWITZ | 5/16/2006 | 75,000.00 | CA | CHECK |
| 2473 | 16287 | 37936 | 5/16/2006 | 1,250,900.00 | n/a | n/a | n/a | 1,250,900.00 | 1,250,900.00 | - | 60937 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 5/16/2006 | 900.00 | CA | CHECK |
| 2473 | 16288 | 37936 | 5/16/2006 | 1,250,900.00 | n/a | n/a | n/a | 1,250,900.00 | 1,250,900.00 | - | 61033 | 1ZA225 | CALVIN BERKOWITZ I/T/F BERTHA BERKOWITZ | 5/16/2006 | 75,000.00 | CA | CHECK |
| 2473 | 16289 | 37936 | 5/16/2006 | 1,250,900.00 | n/a | n/a | n/a | 1,250,900.00 | 1,250,900.00 | - | 85979 | 1EM255 | JANE E GOLDEN TRUSTEE JANE E GOLDEN REVOCABLE TRUST DATED 3/1/98 | 5/16/2006 | 500,000.00 | CA | CHECK |
| 2473 | 16290 | 37936 | 5/16/2006 | 1,250,900.00 | n/a | n/a | n/a | 1,250,900.00 | 1,250,900.00 | - | 168245 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 5/16/2006 | 15,000.00 | CA | CHECK |
| 2473 | 16291 | 37936 | 5/16/2006 | 1,250,900.00 | n/a | n/a | n/a | 1,250,900.00 | 1,250,900.00 | - | 280007 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 5/16/2006 | 585,000.00 | CA | CHECK |
| 2474 | 16292 | 37950 | 5/17/2006 | 1,428,000.00 | n/a | n/a | n/a | 1,428,000.00 | 1,428,000.00 | - | 44432 | 1ZA072 | SALLIE W KRASS | 5/17/2006 | 250,000.00 | CA | CHECK |
| 2474 | 16293 | 37950 | 5/17/2006 | 1,428,000.00 | n/a | n/a | n/a | 1,428,000.00 | 1,428,000.00 | - | 60686 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 5/17/2006 | 378,000.00 | CA | CHECK |
| 2474 | 16294 | 37950 | 5/17/2006 | 1,428,000.00 | n/a | n/a | n/a | 1,428,000.00 | 1,428,000.00 | - | 112064 | 1CM926 | BOL INVESTMENTS CORP | 5/17/2006 | 600,000.00 | CA | CHECK |
| 2474 | 16295 | 37950 | 5/17/2006 | 1,428,000.00 | n/a | n/a | n/a | 1,428,000.00 | 1,428,000.00 | - | 127769 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 5/17/2006 | 200,000.00 | CA | CHECK |
| 2475 | 16296 | 37962 | 5/18/2006 | 1,618,155.37 | n/a | n/a | n/a | 1,618,155.37 | 1,618,155.37 | - | 4199 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 5/18/2006 | 35,000.00 | CA | CHECK |
| 2475 | 16297 | 37962 | 5/18/2006 | 1,618,155.37 | n/a | n/a | n/a | 1,618,155.37 | 1,618,155.37 | - | 44079 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 5/18/2006 | 250,000.00 | CA | CHECK |
| 2475 | 16298 | 37962 | 5/18/2006 | 1,618,155.37 | n/a | n/a | n/a | 1,618,155.37 | 1,618,155.37 | - | 60998 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 5/18/2006 | 200,000.00 | CA | CHECK |
| 2475 | 16299 | 37962 | 5/18/2006 | 1,618,155.37 | n/a | n/a | n/a | 1,618,155.37 | 1,618,155.37 | - | 85955 | 1CM679 | IRA PITTELMAN | 5/18/2006 | 500,000.00 | CA | CHECK |
| 2475 | 16300 | 37962 | 5/18/2006 | 1,618,155.37 | n/a | n/a | n/a | 1,618,155.37 | 1,618,155.37 | - | 111984 | 1CM455 | SUZANNE SCHWARTZ AND ANDREW SCHWARTZ J/T WROS | 5/18/2006 | 368,155.37 | CA | CHECK |
| 2475 | 16301 | 37962 | 5/18/2006 | 1,618,155.37 | n/a | n/a | n/a | 1,618,155.37 | 1,618,155.37 | - | 185572 | 1KW162 | MARTIN LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 5/18/2006 | 215,000.00 | CA | CHECK |
| 2475 | 16302 | 37962 | 5/18/2006 | 1,618,155.37 | n/a | n/a | n/a | 1,618,155.37 | 1,618,155.37 | - | 205892 | 1EM292 | ZANE P WERNICK SPEC FAMILY TST 28 BRIARCLIFF ROAD | 5/18/2006 | 50,000.00 | CA | CHECK |
| 2476 | 16303 | 37975 | 5/19/2006 | 91,000.00 | n/a | n/a | n/a | 91,000.00 | 91,000.00 | - | 4559 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 5/19/2006 | 16,000.00 | CA | CHECK |
| 2476 | 16304 | 37975 | 5/19/2006 | 91,000.00 | n/a | n/a | n/a | 91,000.00 | 91,000.00 | - | 243645 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 5/19/2006 | 75,000.00 | CA | CHECK |
| 2477 | 16305 | 37991 | 5/22/2006 | 310,000.00 | n/a | n/a | n/a | 310,000.00 | 310,000.00 | - | 56266 | 1EM442 | G & G PARTNERSHIP | 5/22/2006 | 300,000.00 | CA | CHECK |
| 2477 | 16306 | 37991 | 5/22/2006 | 310,000.00 | n/a | n/a | n/a | 310,000.00 | 310,000.00 | - | 134571 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 5/22/2006 | 5,000.00 | CA | CHECK |
| 2477 | 16307 | 37991 | 5/22/2006 | 310,000.00 | n/a | n/a | n/a | 310,000.00 | 310,000.00 | - | 185543 | 1F0098 | CONSTANCE FRIEDMAN | 5/22/2006 | 5,000.00 | CA | CHECK |
| 2478 | 16308 | 38003 | 5/23/2006 | 38,500.00 | n/a | n/a | n/a | 38,500.00 | 38,500.00 | - | 111991 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 5/23/2006 | 10,000.00 | CA | CHECK |

JPMC 703 Account Activity Detail - Multiple Tab
December 1998 - December 2008

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2478 | 16309 | 38003 | 5/23/2006 | 38,500.00 | n/a | n/a | n/a | 38,500.00 | 38,500.00 | - | 142935 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 5/23/2006 | 1,000.00 | CA | CHECK |
| 2478 | 16310 | 38003 | 5/23/2006 | 38,500.00 | n/a | n/a | n/a | 38,500.00 | 38,500.00 | - | 146536 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 5/23/2006 | 7,500.00 | CA | CHECK |
| 2478 | 16311 | 38003 | 5/23/2006 | 38,500.00 | n/a | n/a | n/a | 38,500.00 | 38,500.00 | - | 189902 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 5/23/2006 | 16,000.00 | CA | CHECK |
| 2478 | 16312 | 38003 | 5/23/2006 | 38,500.00 | n/a | n/a | n/a | 38,500.00 | 38,500.00 | - | 195791 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 5/23/2006 | 4,000.00 | CA | CHECK |
| 2479 | 16313 | 38029 | 5/25/2006 | 467,000.00 | n/a | n/a | n/a | 467,000.00 | 467,000.00 | - | 44071 | 1KW246 | TEPPER FAMILY 1998 TRUST | 5/25/2006 | 72,000.00 | CA | CHECK |
| 2479 | 16314 | 38029 | 5/25/2006 | 467,000.00 | n/a | n/a | n/a | 467,000.00 | 467,000.00 | - | 181685 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 5/25/2006 | 10,000.00 | CA | CHECK |
| 2479 | 16315 | 38029 | 5/25/2006 | 467,000.00 | n/a | n/a | n/a | 467,000.00 | 467,000.00 | - | 185637 | 1L0137 | SHARON LISSAUER | 5/25/2006 | 160,000.00 | CA | CHECK |
| 2479 | 16316 | 38029 | 5/25/2006 | 467,000.00 | n/a | n/a | n/a | 467,000.00 | 467,000.00 | - | 195878 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 5/25/2006 | 25,000.00 | CA | CHECK |
| 2479 | 16317 | 38029 | 5/25/2006 | 467,000.00 | n/a | n/a | n/a | 467,000.00 | 467,000.00 | - | 207900 | 1N0013 | JULIET NIERENBERG | 5/25/2006 | 100,000.00 | CA | CHECK |
| 2479 | 16318 | 38029 | 5/25/2006 | 467,000.00 | n/a | n/a | n/a | 467,000.00 | 467,000.00 | - | 228706 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 5/25/2006 | 100,000.00 | CA | CHECK |
| 2480 | 16319 | 38045 | 5/26/2006 | 982,924.78 | n/a | n/a | n/a | 982,924.78 | 982,924.78 | - | 4602 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 5/26/2006 | 153,000.00 | CA | CHECK |
| 2480 | 16320 | 38045 | 5/26/2006 | 982,924.78 | n/a | n/a | n/a | 982,924.78 | 982,924.78 | - | 8730 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 5/26/2006 | 97,000.00 | CA | CHECK |
| 2480 | 16321 | 38045 | 5/26/2006 | 982,924.78 | n/a | n/a | n/a | 982,924.78 | 982,924.78 | - | 56597 | 1M0134 | MIXEDBREED FILMS INC PROFIT SHARING PLAN C/O STUART ROSENBLUM | 5/26/2006 | 100,924.78 | CA | CHECK |
| 2480 | 16322 | 38045 | 5/26/2006 | 982,924.78 | n/a | n/a | n/a | 982,924.78 | 982,924.78 | - | 146559 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L P #2 | 5/26/2006 | 320,000.00 | CA | CHECK |
| 2480 | 16323 | 38045 | 5/26/2006 | 982,924.78 | n/a | n/a | n/a | 982,924.78 | 982,924.78 | - | 195872 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 5/26/2006 | 20,000.00 | CA | CHECK |
| 2480 | 16324 | 38045 | 5/26/2006 | 982,924.78 | n/a | n/a | n/a | 982,924.78 | 982,924.78 | - | 262567 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 5/26/2006 | 292,000.00 | CA | CHECK |
| 2481 | 16325 | 38059 | 5/30/2006 | 670,012.25 | n/a | n/a | n/a | 670,012.25 | 670,012.25 | - | 8706 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/30/2006 | 12.25 | CA | CHECK |
| 2481 | 16326 | 38059 | 5/30/2006 | 670,012.25 | n/a | n/a | n/a | 670,012.25 | 670,012.25 | - | 60870 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 5/30/2006 | 75,000.00 | CA | CHECK |
| 2481 | 16327 | 38059 | 5/30/2006 | 670,012.25 | n/a | n/a | n/a | 670,012.25 | 670,012.25 | - | 146576 | 1CM959 | ROBIN S WEINGAST | 5/30/2006 | 375,000.00 | CA | CHECK |
| 2481 | 16328 | 38059 | 5/30/2006 | 670,012.25 | n/a | n/a | n/a | 670,012.25 | 670,012.25 | - | 181635 | 1ZA364 | DEBORAH KAYE | 5/30/2006 | 10,000.00 | CA | CHECK |
| 2481 | 16329 | 38059 | 5/30/2006 | 670,012.25 | n/a | n/a | n/a | 670,012.25 | 670,012.25 | - | 185457 | 1EM199 | MOLLY J BADER SIDNEY BADER TTEES M J BADER REV TST AGMT 10/9/01 | 5/30/2006 | 35,000.00 | CA | CHECK |
| 2481 | 16330 | 38059 | 5/30/2006 | 670,012.25 | n/a | n/a | n/a | 670,012.25 | 670,012.25 | - | 185505 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 5/30/2006 | 80,000.00 | CA | CHECK |
| 2481 | 16331 | 38059 | 5/30/2006 | 670,012.25 | n/a | n/a | n/a | 670,012.25 | 670,012.25 | - | 205888 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 5/30/2006 | 50,000.00 | CA | CHECK |
| 2481 | 16332 | 38059 | 5/30/2006 | 670,012.25 | n/a | n/a | n/a | 670,012.25 | 670,012.25 | - | 230713 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 5/30/2006 | 25,000.00 | CA | CHECK |
| 2481 | 16333 | 38059 | 5/30/2006 | 670,012.25 | n/a | n/a | n/a | 670,012.25 | 670,012.25 | - | 262543 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 5/30/2006 | 20,000.00 | CA | CHECK |
| 2482 | 16334 | 38080 | 5/31/2006 | 1,610,000.00 | n/a | n/a | n/a | 1,610,000.00 | 1,610,000.00 | - | 4611 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 5/31/2006 | 50,000.00 | CA | CHECK |
| 2482 | 16335 | 38080 | 5/31/2006 | 1,610,000.00 | n/a | n/a | n/a | 1,610,000.00 | 1,610,000.00 | - | 93996 | 1KW340 | ROBERT G TISCHLER | 5/31/2006 | 10,000.00 | CA | CHECK |
| 2482 | 16336 | 38080 | 5/31/2006 | 1,610,000.00 | n/a | n/a | n/a | 1,610,000.00 | 1,610,000.00 | - | 181663 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 5/31/2006 | 250,000.00 | CA | CHECK |
| 2482 | 16337 | 38080 | 5/31/2006 | 1,610,000.00 | n/a | n/a | n/a | 1,610,000.00 | 1,610,000.00 | - | 185595 | 1K0003 | JEAN KAHN | 5/31/2006 | 1,200,000.00 | CA | CHECK |
| 2482 | 16338 | 38080 | 5/31/2006 | 1,610,000.00 | n/a | n/a | n/a | 1,610,000.00 | 1,610,000.00 | - | 185597 | 1KW199 | STELLA FRIEDMAN | 5/31/2006 | 50,000.00 | CA | CHECK |
| 2482 | 16339 | 38080 | 5/31/2006 | 1,610,000.00 | n/a | n/a | n/a | 1,610,000.00 | 1,610,000.00 | - | 208064 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 5/31/2006 | 50,000.00 | CA | CHECK |
| 2483 | 16340 | 38102 | 6/1/2006 | 2,040,000.00 | n/a | n/a | n/a | 2,040,000.00 | 2,040,000.00 | - | 8851 | 1C1210 | JO ANN CRUPI | 6/1/2006 | 40,000.00 | CA | CHECK |
| 2483 | 16341 | 38102 | 6/1/2006 | 2,040,000.00 | n/a | n/a | n/a | 2,040,000.00 | 2,040,000.00 | - | 222355 | 1L0307 | LANCI EQUITY PARTNERS LP C/O ANGELO LANCI | 6/1/2006 | 2,000,000.00 | JRNL | CHECK |
| 2484 | 16342 | 38135 | 6/2/2006 | 2,990,331.90 | n/a | n/a | n/a | 2,990,331.90 | 2,990,331.90 | - | 112213 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 6/2/2006 | 2,850,000.00 | CA | CHECK |
| 2484 | 16343 | 38135 | 6/2/2006 | 2,990,331.90 | n/a | n/a | n/a | 2,990,331.90 | 2,990,331.90 | - | 221239 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 6/2/2006 | 110,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2484 | 16344 | 38135 | 6/2/2006 | 2,990,331.90 | n/a | n/a | n/a | 2,990,331.90 | 2,990,331.90 | - | 273647 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 6/2/2006 | 30,331.90 | CA | CHECK |
| 2485 | 16345 | 38151 | 6/5/2006 | 574,467.72 | n/a | n/a | n/a | 574,467.72 | 574,467.72 | - | 4984 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 6/5/2006 | 228.71 | CA | CHECK |
| 2485 | 16346 | 38151 | 6/5/2006 | 574,467.72 | n/a | n/a | n/a | 574,467.72 | 574,467.72 | - | 8782 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/5/2006 | 65,333.00 | CA | CHECK |
| 2485 | 16347 | 38151 | 6/5/2006 | 574,467.72 | n/a | n/a | n/a | 574,467.72 | 574,467.72 | - | 21678 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/5/2006 | 25,000.00 | CA | CHECK |
| 2485 | 16348 | 38151 | 6/5/2006 | 574,467.72 | n/a | n/a | n/a | 574,467.72 | 574,467.72 | - | 73178 | 1KW379 | HELEN CHARTOFF | 6/5/2006 | 50,000.00 | CA | CHECK |
| 2485 | 16349 | 38151 | 6/5/2006 | 574,467.72 | n/a | n/a | n/a | 574,467.72 | 574,467.72 | - | 86063 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 6/5/2006 | 140,000.00 | CA | CHECK |
| 2485 | 16350 | 38151 | 6/5/2006 | 574,467.72 | n/a | n/a | n/a | 574,467.72 | 574,467.72 | - | 167175 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 6/5/2006 | 200,000.00 | CA | CHECK |
| 2485 | 16351 | 38151 | 6/5/2006 | 574,467.72 | n/a | n/a | n/a | 574,467.72 | 574,467.72 | - | 167664 | 1ZA376 | NORTH NASSAU CARDIOLOGY ASSOC PC MONEY PURCHASE PLAN | 6/5/2006 | 28,706.01 | CA | CHECK |
| 2485 | 16352 | 38151 | 6/5/2006 | 574,467.72 | n/a | n/a | n/a | 574,467.72 | 574,467.72 | - | 213549 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 6/5/2006 | 50,000.00 | CA | CHECK |
| 2485 | 16353 | 38151 | 6/5/2006 | 574,467.72 | n/a | n/a | n/a | 574,467.72 | 574,467.72 | - | 242989 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/5/2006 | 15,000.00 | CA | CHECK |
| 2485 | 16354 | 38151 | 6/5/2006 | 574,467.72 | n/a | n/a | n/a | 574,467.72 | 574,467.72 | - | 273660 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 6/5/2006 | 200.00 | CA | CHECK |
| 2486 | 16355 | 38163 | 6/6/2006 | 79,558.00 | n/a | n/a | n/a | 79,558.00 | 79,558.00 | - | 103937 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 6/6/2006 | 4,500.00 | CA | CHECK |
| 2486 | 16356 | 38163 | 6/6/2006 | 79,558.00 | n/a | n/a | n/a | 79,558.00 | 79,558.00 | - | 128065 | 1CM811 | S S LEE PARTNERSHIP | 6/6/2006 | 40,000.00 | CA | CHECK |
| 2486 | 16357 | 38163 | 6/6/2006 | 79,558.00 | n/a | n/a | n/a | 79,558.00 | 79,558.00 | - | 190053 | 1CM811 | S S LEE PARTNERSHIP | 6/6/2006 | 35,000.00 | CA | CHECK |
| 2486 | 16358 | 38163 | 6/6/2006 | 79,558.00 | n/a | n/a | n/a | 79,558.00 | 79,558.00 | - | 222514 | 1ZW039 | NTC & CO. FBO FRANK A PETITO (27946) | 6/6/2006 | 58.00 | CA | CHECK |
| 2487 | 16359 | 38204 | 6/8/2006 | 1,400,055.15 | n/a | n/a | n/a | 1,400,055.15 | 1,400,055.15 | - | 97669 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 6/8/2006 | 17,000.00 | CA | CHECK |
| 2487 | 16360 | 38204 | 6/8/2006 | 1,400,055.15 | n/a | n/a | n/a | 1,400,055.15 | 1,400,055.15 | - | 167369 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 6/8/2006 | 25,000.00 | CA | CHECK |
| 2487 | 16361 | 38204 | 6/8/2006 | 1,400,055.15 | n/a | n/a | n/a | 1,400,055.15 | 1,400,055.15 | - | 167511 | 1O0016 | TOBEY S ORESMAN | 6/8/2006 | 100,000.00 | CA | CHECK |
| 2487 | 16362 | 38204 | 6/8/2006 | 1,400,055.15 | n/a | n/a | n/a | 1,400,055.15 | 1,400,055.15 | - | 185515 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 6/8/2006 | 698,055.15 | CA | CHECK |
| 2487 | 16363 | 38204 | 6/8/2006 | 1,400,055.15 | n/a | n/a | n/a | 1,400,055.15 | 1,400,055.15 | - | 222395 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 6/8/2006 | 25,000.00 | CA | CHECK |
| 2487 | 16364 | 38204 | 6/8/2006 | 1,400,055.15 | n/a | n/a | n/a | 1,400,055.15 | 1,400,055.15 | - | 227575 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 6/8/2006 | 410,000.00 | CA | CHECK |
| 2487 | 16365 | 38204 | 6/8/2006 | 1,400,055.15 | n/a | n/a | n/a | 1,400,055.15 | 1,400,055.15 | - | 231277 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 6/8/2006 | 100,000.00 | CA | CHECK |
| 2487 | 16366 | 38204 | 6/8/2006 | 1,400,055.15 | n/a | n/a | n/a | 1,400,055.15 | 1,400,055.15 | - | 231305 | 1ZB513 | BROWNIE CLINTON OR SWANEE B LAWRENCE OR ELLA R LAWRENCE | 6/8/2006 | 21,503.66 | CA | CHECK |
| 2487 | 16367 | 38204 | 6/8/2006 | 1,400,055.15 | n/a | n/a | n/a | 1,400,055.15 | 1,400,055.15 | - | 273706 | 1ZB513 | BROWNIE CLINTON OR SWANEE B LAWRENCE OR ELLA R LAWRENCE | 6/8/2006 | 3,496.34 | CA | CHECK |
| 2488 | 16368 | 38219 | 6/9/2006 | 131,000.00 | n/a | n/a | n/a | 131,000.00 | 131,000.00 | - | 86034 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 6/9/2006 | 11,000.00 | CA | CHECK |
| 2488 | 16369 | 38219 | 6/9/2006 | 131,000.00 | n/a | n/a | n/a | 131,000.00 | 131,000.00 | - | 179815 | 1ZB012 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 6/9/2006 | 100,000.00 | CA | CHECK |
| 2488 | 16370 | 38219 | 6/9/2006 | 131,000.00 | n/a | n/a | n/a | 131,000.00 | 131,000.00 | - | 202652 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/I/C | 6/9/2006 | 20,000.00 | CA | CHECK |
| 2489 | 16371 | 38233 | 6/12/2006 | 752,000.00 | n/a | n/a | n/a | 752,000.00 | 315,000.00 | 437,000.00 | 161445 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 6/12/2006 | 230,000.00 | CA | CHECK |
| 2489 | 16372 | 38233 | 6/12/2006 | 752,000.00 | n/a | n/a | n/a | 752,000.00 | 315,000.00 | 437,000.00 | 227501 | 1CM959 | ROBIN S WEINGAST | 6/12/2006 | 50,000.00 | CA | CHECK |
| 2489 | 16373 | 38233 | 6/12/2006 | 752,000.00 | n/a | n/a | n/a | 752,000.00 | 315,000.00 | 437,000.00 | 231253 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 6/12/2006 | 35,000.00 | CA | CHECK |
| 2490 | 16375 | 38243 | 6/13/2006 | 423,000.00 | n/a | n/a | n/a | 423,000.00 | 423,000.00 | - | 97575 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 6/13/2006 | 7,500.00 | CA | CHECK |
| 2490 | 16376 | 38243 | 6/13/2006 | 423,000.00 | n/a | n/a | n/a | 423,000.00 | 423,000.00 | - | 136980 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 6/13/2006 | 285,000.00 | CA | CHECK |
| 2490 | 16377 | 38243 | 6/13/2006 | 423,000.00 | n/a | n/a | n/a | 423,000.00 | 423,000.00 | - | 141078 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 6/13/2006 | 500.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2490 | 16378 | 38243 | 6/13/2006 | 423,000.00 | n/a | n/a | n/a | 423,000.00 | 423,000.00 | - | 179832 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 6/13/2006 | 130,000.00 | CA | CHECK |
| 2491 | 16379 | 38255 | 6/14/2006 | 766,000.00 | n/a | n/a | n/a | 766,000.00 | 766,000.00 | - | 86044 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 6/14/2006 | 5,000.00 | CA | CHECK |
| 2491 | 16380 | 38255 | 6/14/2006 | 766,000.00 | n/a | n/a | n/a | 766,000.00 | 766,000.00 | - | 128129 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 6/14/2006 | 11,000.00 | CA | CHECK |
| 2491 | 16381 | 38255 | 6/14/2006 | 766,000.00 | n/a | n/a | n/a | 766,000.00 | 766,000.00 | - | 222417 | 1S0253 | PAUL SIROTKIN | 6/14/2006 | 750,000.00 | CA | CHECK |
| 2492 | 16382 | 38265 | 6/15/2006 | 657,334.81 | n/a | n/a | n/a | 657,334.81 | 657,334.81 | - | 112065 | 1ZA018 | A PAUL VICTOR P C | 6/15/2006 | 270,000.00 | CA | CHECK |
| 2492 | 16383 | 38265 | 6/15/2006 | 657,334.81 | n/a | n/a | n/a | 657,334.81 | 657,334.81 | - | 127980 | 1CM596 | TRACY D KAMENSTEIN | 6/15/2006 | 87,747.45 | CA | CHECK |
| 2492 | 16384 | 38265 | 6/15/2006 | 657,334.81 | n/a | n/a | n/a | 657,334.81 | 657,334.81 | - | 141036 | 1R0205 | JOHN ROGOVIN | 6/15/2006 | 2,500.00 | CA | CHECK |
| 2492 | 16385 | 38265 | 6/15/2006 | 657,334.81 | n/a | n/a | n/a | 657,334.81 | 657,334.81 | - | 193021 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 6/15/2006 | 150,000.00 | CA | CHECK |
| 2492 | 16386 | 38265 | 6/15/2006 | 657,334.81 | n/a | n/a | n/a | 657,334.81 | 657,334.81 | - | 207404 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 6/15/2006 | 37,087.36 | CA | CHECK |
| 2492 | 16387 | 38265 | 6/15/2006 | 657,334.81 | n/a | n/a | n/a | 657,334.81 | 657,334.81 | - | 221065 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 6/15/2006 | 100,000.00 | CA | CHECK |
| 2492 | 16388 | 38265 | 6/15/2006 | 657,334.81 | n/a | n/a | n/a | 657,334.81 | 657,334.81 | - | 221071 | 1ZA018 | A PAUL VICTOR P C | 6/15/2006 | 10,000.00 | CA | CHECK |
| 2493 | 16389 | 38276 | 6/16/2006 | 4,353,840.00 | n/a | n/a | n/a | 4,353,840.00 | 4,353,840.00 | - | 72028 | 1EM378 | NTC & CO. FBO THOMAS A SHERMAN (094396) | 6/16/2006 | 270,000.00 | CA | CHECK |
| 2493 | 16390 | 38276 | 6/16/2006 | 4,353,840.00 | n/a | n/a | n/a | 4,353,840.00 | 4,353,840.00 | - | 72118 | 1KW024 | SAUL B KATZ | 6/16/2006 | 4,053,840.00 | CA | CHECK |
| 2493 | 16391 | 38276 | 6/16/2006 | 4,353,840.00 | n/a | n/a | n/a | 4,353,840.00 | 4,353,840.00 | - | 128158 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 6/16/2006 | 10,000.00 | CA | CHECK |
| 2493 | 16392 | 38276 | 6/16/2006 | 4,353,840.00 | n/a | n/a | n/a | 4,353,840.00 | 4,353,840.00 | - | 227647 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 6/16/2006 | 20,000.00 | CA | CHECK |
| 2494 | 16393 | 38290 | 6/19/2006 | 4,501,273.11 | n/a | n/a | n/a | 4,501,273.11 | 4,501,273.11 | - | 72081 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 6/19/2006 | 250,000.00 | CA | CHECK |
| 2494 | 16394 | 38290 | 6/19/2006 | 4,501,273.11 | n/a | n/a | n/a | 4,501,273.11 | 4,501,273.11 | - | 72303 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/19/2006 | 168.96 | CA | CHECK |
| 2494 | 16395 | 38290 | 6/19/2006 | 4,501,273.11 | n/a | n/a | n/a | 4,501,273.11 | 4,501,273.11 | - | 85915 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/19/2006 | 3.00 | CA | CHECK |
| 2494 | 16396 | 38290 | 6/19/2006 | 4,501,273.11 | n/a | n/a | n/a | 4,501,273.11 | 4,501,273.11 | - | 85928 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/19/2006 | 7.50 | CA | CHECK |
| 2494 | 16397 | 38290 | 6/19/2006 | 4,501,273.11 | n/a | n/a | n/a | 4,501,273.11 | 4,501,273.11 | - | 97821 | 1KW067 | FRED WILPON | 6/19/2006 | 4,000,000.00 | CA | CHECK |
| 2494 | 16398 | 38290 | 6/19/2006 | 4,501,273.11 | n/a | n/a | n/a | 4,501,273.11 | 4,501,273.11 | - | 112311 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/19/2006 | 40.00 | CA | CHECK |
| 2494 | 16399 | 38290 | 6/19/2006 | 4,501,273.11 | n/a | n/a | n/a | 4,501,273.11 | 4,501,273.11 | - | 112318 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/19/2006 | 40.00 | CA | CHECK |
| 2494 | 16400 | 38290 | 6/19/2006 | 4,501,273.11 | n/a | n/a | n/a | 4,501,273.11 | 4,501,273.11 | - | 167344 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/19/2006 | 50.40 | CA | CHECK |
| 2494 | 16401 | 38290 | 6/19/2006 | 4,501,273.11 | n/a | n/a | n/a | 4,501,273.11 | 4,501,273.11 | - | 173945 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 6/19/2006 | 100,000.00 | CA | CHECK |
| 2494 | 16402 | 38290 | 6/19/2006 | 4,501,273.11 | n/a | n/a | n/a | 4,501,273.11 | 4,501,273.11 | - | 222364 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/19/2006 | 9.00 | CA | CHECK |
| 2494 | 16403 | 38290 | 6/19/2006 | 4,501,273.11 | n/a | n/a | n/a | 4,501,273.11 | 4,501,273.11 | - | 222369 | 1M0103 | MARION MADOFF | 6/19/2006 | 900.00 | CA | CHECK |
| 2494 | 16404 | 38290 | 6/19/2006 | 4,501,273.11 | n/a | n/a | n/a | 4,501,273.11 | 4,501,273.11 | - | 231322 | 1ZR264 | NTC & CO. FBO SOLOMON TURIEL (44651) | 6/19/2006 | 150,054.25 | CA | CHECK |
| 2495 | 16405 | 38303 | 6/20/2006 | 3,008,100.00 | n/a | n/a | n/a | 3,008,100.00 | 3,008,100.00 | - | 8834 | 1CM979 | BENNETT GOLDWORTH | 6/20/2006 | 700,000.00 | JRNL | CHECK |
| 2495 | 16406 | 38303 | 6/20/2006 | 3,008,100.00 | n/a | n/a | n/a | 3,008,100.00 | 3,008,100.00 | - | 208058 | 1F0206 | ELLEN V FUTTER | 6/20/2006 | 500,000.00 | JRNL | CHECK |
| 2495 | 16407 | 38303 | 6/20/2006 | 3,008,100.00 | n/a | n/a | n/a | 3,008,100.00 | 3,008,100.00 | - | 225210 | 1L0137 | SHARON LISSAUER | 6/20/2006 | 1,785,000.00 | CA | CHECK |
| 2495 | 16408 | 38303 | 6/20/2006 | 3,008,100.00 | n/a | n/a | n/a | 3,008,100.00 | 3,008,100.00 | - | 227729 | 1KW087 | HEATHER OSTERMAN | 6/20/2006 | 23,100.00 | CA | CHECK |
| 2496 | 16409 | 38315 | 6/21/2006 | 245,000.00 | n/a | n/a | n/a | 245,000.00 | 245,000.00 | - | 208116 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 6/21/2006 | 225,000.00 | CA | CHECK |
| 2496 | 16410 | 38315 | 6/21/2006 | 245,000.00 | n/a | n/a | n/a | 245,000.00 | 245,000.00 | - | 249264 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 6/21/2006 | 20,000.00 | CA | CHECK |
| 2497 | 16411 | 38332 | 6/22/2006 | 355,000.00 | n/a | n/a | n/a | 355,000.00 | 355,000.00 | - | 128239 | 1ZB251 | LAWRENCE R VELVEL | 6/22/2006 | 5,000.00 | CA | CHECK |
| 2497 | 16412 | 38332 | 6/22/2006 | 355,000.00 | n/a | n/a | n/a | 355,000.00 | 355,000.00 | - | 136958 | 1ZB100 | LEV INVESTMENTS | 6/22/2006 | 350,000.00 | CA | CHECK |
| 2498 | 16413 | 38349 | 6/23/2006 | 380,000.00 | n/a | n/a | n/a | 380,000.00 | 380,000.00 | - | 61138 | 1A0149 | STEWART L ALEDORT MDPC EMPLOYEE BENEFIT TRUST | 6/23/2006 | 10,000.00 | CA | CHECK |
| 2498 | 16414 | 38349 | 6/23/2006 | 380,000.00 | n/a | n/a | n/a | 380,000.00 | 380,000.00 | - | 73103 | 1KW215 | LANNY KOTELCHUCK & CATHERINE KOTELCHUCK J/T TEN | 6/23/2006 | 30,000.00 | CA | CHECK |
| 2498 | 16415 | 38349 | 6/23/2006 | 380,000.00 | n/a | n/a | n/a | 380,000.00 | 380,000.00 | - | 86069 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 6/23/2006 | 200,000.00 | CA | CHECK |
| 2498 | 16416 | 38349 | 6/23/2006 | 380,000.00 | n/a | n/a | n/a | 380,000.00 | 380,000.00 | - | 150768 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 6/23/2006 | 4,000.00 | CA | CHECK |
| 2498 | 16417 | 38349 | 6/23/2006 | 380,000.00 | n/a | n/a | n/a | 380,000.00 | 380,000.00 | - | 271872 | 1C1321 | IRWIN G CANTOR PROFIT SHARING PLAN | 6/23/2006 | 135,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2498 | 16418 | 38349 | 6/23/2006 | 380,000.00 | n/a | n/a | n/a | 380,000.00 | 380,000.00 | - | 273665 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 6/23/2006 | 1,000.00 | CA | CHECK |
| 2499 | 16419 | 38362 | 6/26/2006 | 831,000.00 | n/a | n/a | n/a | 831,000.00 | 831,000.00 | - | 61561 | 1CM951 | BMB PARTNERSHIP OF NY C/O MILTON GOLDWORTH | 6/26/2006 | 400,000.00 | CA | CHECK |
| 2499 | 16420 | 38362 | 6/26/2006 | 831,000.00 | n/a | n/a | n/a | 831,000.00 | 831,000.00 | - | 97852 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 6/26/2006 | 420,000.00 | CA | CHECK |
| 2499 | 16421 | 38362 | 6/26/2006 | 831,000.00 | n/a | n/a | n/a | 831,000.00 | 831,000.00 | - | 128008 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 6/26/2006 | 3,500.00 | CA | CHECK |
| 2499 | 16422 | 38362 | 6/26/2006 | 831,000.00 | n/a | n/a | n/a | 831,000.00 | 831,000.00 | - | 190046 | 1CM466 | CROUMEL PHARMACY INC PROFIT SHARING PLAN | 6/26/2006 | 7,500.00 | CA | CHECK |
| 2500 | 16423 | 38377 | 6/27/2006 | 524,101.00 | n/a | n/a | n/a | 524,101.00 | 524,101.00 | - | 72096 | 1G0373 | TRUST OF MARVIN E GREENFIELD C/O BARBARA GREENFIELD | 6/27/2006 | 500,000.00 | JRNL | CHECK |
| 2500 | 16424 | 38377 | 6/27/2006 | 524,101.00 | n/a | n/a | n/a | 524,101.00 | 524,101.00 | - | 94544 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 6/27/2006 | 1,000.00 | CA | CHECK |
| 2500 | 16425 | 38377 | 6/27/2006 | 524,101.00 | n/a | n/a | n/a | 524,101.00 | 524,101.00 | - | 103976 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/27/2006 | 3,051.00 | CA | CHECK |
| 2500 | 16426 | 38377 | 6/27/2006 | 524,101.00 | n/a | n/a | n/a | 524,101.00 | 524,101.00 | - | 115079 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 6/27/2006 | 20,000.00 | CA | CHECK |
| 2500 | 16427 | 38377 | 6/27/2006 | 524,101.00 | n/a | n/a | n/a | 524,101.00 | 524,101.00 | - | 141090 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 6/27/2006 | 50.00 | CA | CHECK |
| 2501 | 16428 | 38399 | 6/28/2006 | 202,000.00 | n/a | n/a | n/a | 202,000.00 | 202,000.00 | - | 61540 | 1CM846 | PARTNERS INVESTMENT CO C/O JAY GOLDSTEIN | 6/28/2006 | 175,000.00 | CA | CHECK |
| 2501 | 16429 | 38399 | 6/28/2006 | 202,000.00 | n/a | n/a | n/a | 202,000.00 | 202,000.00 | - | 242983 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 6/28/2006 | 17,000.00 | CA | CHECK |
| 2501 | 16430 | 38399 | 6/28/2006 | 202,000.00 | n/a | n/a | n/a | 202,000.00 | 202,000.00 | - | 271816 | 1B0192 | JENNIE BRETT | 6/28/2006 | 10,000.00 | CA | CHECK |
| 2502 | 16431 | 38409 | 6/29/2006 | 300,000.00 | n/a | n/a | n/a | 300,000.00 | 300,000.00 | - | 8802 | 1CM167 | GERALD S SCHWARTZ | 6/29/2006 | 30,000.00 | CA | CHECK |
| 2502 | 16432 | 38409 | 6/29/2006 | 300,000.00 | n/a | n/a | n/a | 300,000.00 | 300,000.00 | - | 85892 | 1M0092 | MYCO C/O SUSAN MANDERS | 6/29/2006 | 20,000.00 | CA | CHECK |
| 2502 | 16433 | 38409 | 6/29/2006 | 300,000.00 | n/a | n/a | n/a | 300,000.00 | 300,000.00 | - | 121930 | 1CM793 | JAMES H COHEN SPECIAL TRUST | 6/29/2006 | 125,000.00 | CA | CHECK |
| 2502 | 16434 | 38409 | 6/29/2006 | 300,000.00 | n/a | n/a | n/a | 300,000.00 | 300,000.00 | - | 213846 | 1G0359 | ALAN GOLDMAN | 6/29/2006 | 50,000.00 | CA | CHECK |
| 2502 | 16435 | 38409 | 6/29/2006 | 300,000.00 | n/a | n/a | n/a | 300,000.00 | 300,000.00 | - | 249244 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 6/29/2006 | 75,000.00 | CA | CHECK |
| 2503 | 16436 | 38431 | 6/30/2006 | 170,333.00 | n/a | n/a | n/a | 170,333.00 | 170,333.00 | - | 60810 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 6/30/2006 | 12,000.00 | CA | CHECK |
| 2503 | 16437 | 38431 | 6/30/2006 | 170,333.00 | n/a | n/a | n/a | 170,333.00 | 170,333.00 | - | 61158 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/30/2006 | 3,333.00 | CA | CHECK |
| 2503 | 16438 | 38431 | 6/30/2006 | 170,333.00 | n/a | n/a | n/a | 170,333.00 | 170,333.00 | - | 73123 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 6/30/2006 | 85,000.00 | CA | CHECK |
| 2503 | 16439 | 38431 | 6/30/2006 | 170,333.00 | n/a | n/a | n/a | 170,333.00 | 170,333.00 | - | 128174 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 6/30/2006 | 5,000.00 | CA | CHECK |
| 2503 | 16440 | 38431 | 6/30/2006 | 170,333.00 | n/a | n/a | n/a | 170,333.00 | 170,333.00 | - | 143151 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/30/2006 | 50,000.00 | CA | CHECK |
| 2503 | 16441 | 38431 | 6/30/2006 | 170,333.00 | n/a | n/a | n/a | 170,333.00 | 170,333.00 | - | 208108 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/30/2006 | 15,000.00 | CA | CHECK |
| 2504 | 16442 | 38458 | 7/3/2006 | 350,255.00 | n/a | n/a | n/a | 350,255.00 | 350,255.00 | - | 6236 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 7/3/2006 | 24,000.00 | CA | CHECK |
| 2504 | 16443 | 38458 | 7/3/2006 | 350,255.00 | n/a | n/a | n/a | 350,255.00 | 350,255.00 | - | 34304 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 7/3/2006 | 24,000.00 | CA | CHECK |
| 2504 | 16444 | 38458 | 7/3/2006 | 350,255.00 | n/a | n/a | n/a | 350,255.00 | 350,255.00 | - | 167746 | 1P0043 | TRUST F/B/O MELISSA PERLEN U/A DTD 9/12/79 MYRA & STUART PERLEN TRUSTEES | 7/3/2006 | 20,000.00 | CA | CHECK |
| 2504 | 16445 | 38458 | 7/3/2006 | 350,255.00 | n/a | n/a | n/a | 350,255.00 | 350,255.00 | - | 189258 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 7/3/2006 | 5,000.00 | CA | CHECK |
| 2504 | 16446 | 38458 | 7/3/2006 | 350,255.00 | n/a | n/a | n/a | 350,255.00 | 350,255.00 | - | 213583 | 1ZA669 | STEVEN C SCHUPAK | 7/3/2006 | 25,000.00 | CA | CHECK |
| 2504 | 16447 | 38458 | 7/3/2006 | 350,255.00 | n/a | n/a | n/a | 350,255.00 | 350,255.00 | - | 249440 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/3/2006 | 113,000.00 | CA | CHECK |
| 2504 | 16448 | 38458 | 7/3/2006 | 350,255.00 | n/a | n/a | n/a | 350,255.00 | 350,255.00 | - | 271338 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 7/3/2006 | 139,255.00 | CA | CHECK |
| 2505 | 16449 | 38509 | 7/6/2006 | 69,268.60 | n/a | n/a | n/a | 69,268.60 | 69,268.60 | - | 34419 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 7/6/2006 | 200.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2505 | 16450 | 38509 | 7/6/2006 | 69,268.60 | n/a | n/a | n/a | 69,268.60 | 69,268.60 | - | 176014 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 7/6/2006 | 68.60 | CA | CHECK |
| 2505 | 16451 | 38509 | 7/6/2006 | 69,268.60 | n/a | n/a | n/a | 69,268.60 | 69,268.60 | - | 180039 | 1CM048 | ROBERT L EPSTEIN | 7/6/2006 | 50,000.00 | CA | CHECK |
| 2505 | 16452 | 38509 | 7/6/2006 | 69,268.60 | n/a | n/a | n/a | 69,268.60 | 69,268.60 | - | 238110 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 7/6/2006 | 17,000.00 | CA | CHECK |
| 2505 | 16453 | 38509 | 7/6/2006 | 69,268.60 | n/a | n/a | n/a | 69,268.60 | 69,268.60 | - | 271311 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 7/6/2006 | 2,000.00 | CA | CHECK |
| 2506 | 16454 | 38534 | 7/7/2006 | 58,701.00 | n/a | n/a | n/a | 58,701.00 | 58,701.00 | - | 95578 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 7/7/2006 | 429.00 | CA | CHECK |
| 2506 | 16455 | 38534 | 7/7/2006 | 58,701.00 | n/a | n/a | n/a | 58,701.00 | 58,701.00 | - | 104272 | 1EM397 | DONNA BASSIN | 7/7/2006 | 13,272.00 | CA | CHECK |
| 2506 | 16456 | 38534 | 7/7/2006 | 58,701.00 | n/a | n/a | n/a | 58,701.00 | 58,701.00 | - | 245920 | 1KW385 | TARAK PATOLIA | 7/7/2006 | 45,000.00 | CA | CHECK |
| 2507 | 16457 | 38560 | 7/10/2006 | 78,400.00 | n/a | n/a | n/a | 78,400.00 | 78,400.00 | - | 128307 | 1ZA805 | EDWARD R LANZARA AND CATHERINE A LANZARA TSTEES EDWARD R LANZARA AND | 7/10/2006 | 15,000.00 | CA | CHECK |
| 2507 | 16458 | 38560 | 7/10/2006 | 78,400.00 | n/a | n/a | n/a | 78,400.00 | 78,400.00 | - | 168336 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 7/10/2006 | 5,400.00 | CA | CHECK |
| 2507 | 16459 | 38560 | 7/10/2006 | 78,400.00 | n/a | n/a | n/a | 78,400.00 | 78,400.00 | - | 230684 | 1CM811 | S S LEE PARTNERSHIP | 7/10/2006 | 58,000.00 | CA | CHECK |
| 2508 | 16460 | 38578 | 7/11/2006 | 63,646.43 | n/a | n/a | n/a | 63,646.43 | 63,646.43 | - | 114308 | 1S0302 | MILDRED SHAPIRO | 7/11/2006 | 13,500.00 | CA | CHECK |
| 2508 | 16461 | 38578 | 7/11/2006 | 63,646.43 | n/a | n/a | n/a | 63,646.43 | 63,646.43 | - | 202423 | 1G0359 | ALAN GOLDMAN | 7/11/2006 | 50,000.00 | CA | CHECK |
| 2508 | 16462 | 38578 | 7/11/2006 | 63,646.43 | n/a | n/a | n/a | 63,646.43 | 63,646.43 | - | 271321 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 7/11/2006 | 146.43 | CA | CHECK |
| 2509 | 16463 | 38592 | 7/12/2006 | 148,000.00 | n/a | n/a | n/a | 148,000.00 | 148,000.00 | - | 194260 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/12/2006 | 100,000.00 | CA | CHECK |
| 2509 | 16464 | 38592 | 7/12/2006 | 148,000.00 | n/a | n/a | n/a | 148,000.00 | 148,000.00 | - | 231358 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 7/12/2006 | 40,000.00 | CA | CHECK |
| 2509 | 16465 | 38592 | 7/12/2006 | 148,000.00 | n/a | n/a | n/a | 148,000.00 | 148,000.00 | - | 245791 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 7/12/2006 | 8,000.00 | CA | CHECK |
| 2510 | 16466 | 38606 | 7/13/2006 | 1,804,150.00 | n/a | n/a | n/a | 1,804,150.00 | 1,804,150.00 | - | 34639 | 1EM202 | MERLE L SLEEPER | 7/13/2006 | 20,000.00 | CA | CHECK |
| 2510 | 16467 | 38606 | 7/13/2006 | 1,804,150.00 | n/a | n/a | n/a | 1,804,150.00 | 1,804,150.00 | - | 176299 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 7/13/2006 | 150.00 | CA | CHECK |
| 2510 | 16468 | 38606 | 7/13/2006 | 1,804,150.00 | n/a | n/a | n/a | 1,804,150.00 | 1,804,150.00 | - | 176387 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/13/2006 | 625,000.00 | CA | CHECK |
| 2510 | 16469 | 38606 | 7/13/2006 | 1,804,150.00 | n/a | n/a | n/a | 1,804,150.00 | 1,804,150.00 | - | 202419 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 7/13/2006 | 1,000,000.00 | CA | CHECK |
| 2510 | 16470 | 38606 | 7/13/2006 | 1,804,150.00 | n/a | n/a | n/a | 1,804,150.00 | 1,804,150.00 | - | 215694 | 1S0504 | SBGY PARTNERS C/O GARY SQUIRES | 7/13/2006 | 150,000.00 | CA | CHECK |
| 2510 | 16471 | 38606 | 7/13/2006 | 1,804,150.00 | n/a | n/a | n/a | 1,804,150.00 | 1,804,150.00 | - | 262932 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 7/13/2006 | 9,000.00 | CA | CHECK |
| 2511 | 16472 | 38618 | 7/14/2006 | 127,415.00 | n/a | n/a | n/a | 127,415.00 | 127,415.00 | - | 34361 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 7/14/2006 | 100,000.00 | CA | CHECK |
| 2511 | 16473 | 38618 | 7/14/2006 | 127,415.00 | n/a | n/a | n/a | 127,415.00 | 127,415.00 | - | 180101 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 7/14/2006 | 7,415.00 | CA | CHECK |
| 2511 | 16474 | 38618 | 7/14/2006 | 127,415.00 | n/a | n/a | n/a | 127,415.00 | 127,415.00 | - | 275577 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 7/14/2006 | 20,000.00 | CA | CHECK |
| 2512 | 16475 | 38632 | 7/17/2006 | 858,344.00 | n/a | n/a | n/a | 858,344.00 | 858,344.00 | - | 5106 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 7/17/2006 | 10,800.00 | CA | CHECK |
| 2512 | 16476 | 38632 | 7/17/2006 | 858,344.00 | n/a | n/a | n/a | 858,344.00 | 858,344.00 | - | 6161 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 7/17/2006 | 2,500.00 | CA | CHECK |
| 2512 | 16477 | 38632 | 7/17/2006 | 858,344.00 | n/a | n/a | n/a | 858,344.00 | 858,344.00 | - | 12137 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 7/17/2006 | 25,000.00 | CA | CHECK |
| 2512 | 16478 | 38632 | 7/17/2006 | 858,344.00 | n/a | n/a | n/a | 858,344.00 | 858,344.00 | - | 34504 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 7/17/2006 | 40,000.00 | CA | CHECK |
| 2512 | 16479 | 38632 | 7/17/2006 | 858,344.00 | n/a | n/a | n/a | 858,344.00 | 858,344.00 | - | 40953 | 1ZA514 | MARLENE PALEY WINTER | 7/17/2006 | 25,000.00 | CA | CHECK |
| 2512 | 16480 | 38632 | 7/17/2006 | 858,344.00 | n/a | n/a | n/a | 858,344.00 | 858,344.00 | - | 73349 | 1ZA727 | ALEC MADOFF | 7/17/2006 | 40,000.00 | CA | CHECK |
| 2512 | 16481 | 38632 | 7/17/2006 | 858,344.00 | n/a | n/a | n/a | 858,344.00 | 858,344.00 | - | 95444 | 1M0092 | MYCO C/O SUSAN MANDERS | 7/17/2006 | 5,000.00 | CA | CHECK |
| 2512 | 16482 | 38632 | 7/17/2006 | 858,344.00 | n/a | n/a | n/a | 858,344.00 | 858,344.00 | - | 137054 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/17/2006 | 525,181.00 | CA | CHECK |
| 2512 | 16483 | 38632 | 7/17/2006 | 858,344.00 | n/a | n/a | n/a | 858,344.00 | 858,344.00 | - | 141330 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 7/17/2006 | 4,900.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2512 | 16484 | 38632 | 7/17/2006 | 858,344.00 | n/a | n/a | n/a | 858,344.00 | 858,344.00 | | 176189 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 7/17/2006 | 9,000.00 | CA | CHECK |
| 2512 | 16485 | 38632 | 7/17/2006 | 858,344.00 | n/a | n/a | n/a | 858,344.00 | 858,344.00 | | 238309 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/17/2006 | 63.00 | CA | CHECK |
| 2512 | 16486 | 38632 | 7/17/2006 | 858,344.00 | n/a | n/a | n/a | 858,344.00 | 858,344.00 | | 238603 | 1EM279 | RICHARD BROMS/ROBSTEBRY THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 7/17/2006 | 150,000.00 | CA | CHECK |
| 2512 | 16487 | 38632 | 7/17/2006 | 858,344.00 | n/a | n/a | n/a | 858,344.00 | 858,344.00 | - | 262874 | 1S0426 | | 7/17/2006 | 900.00 | CA | CHECK |
| 2512 | 16488 | 38632 | 7/17/2006 | 858,344.00 | n/a | n/a | n/a | 858,344.00 | 858,344.00 | | 263001 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 7/17/2006 | 20,000.00 | CA | CHECK |
| 2513 | 16489 | 38645 | 7/18/2006 | 285,000.00 | n/a | n/a | n/a | 285,000.00 | 285,000.00 | - | 6291 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/18/2006 | 20,000.00 | CA | CHECK |
| 2513 | 16490 | 38645 | 7/18/2006 | 285,000.00 | n/a | n/a | n/a | 285,000.00 | 285,000.00 | | 113977 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 7/18/2006 | 200,000.00 | CA | CHECK |
| 2513 | 16491 | 38645 | 7/18/2006 | 285,000.00 | n/a | n/a | n/a | 285,000.00 | 285,000.00 | | 138781 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/18/2006 | 15,000.00 | CA | CHECK |
| 2513 | 16492 | 38645 | 7/18/2006 | 285,000.00 | n/a | n/a | n/a | 285,000.00 | 285,000.00 | | 194341 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 7/18/2006 | 50,000.00 | CA | CHECK |
| 2514 | 16493 | 38667 | 7/20/2006 | 179,000.00 | n/a | n/a | n/a | 179,000.00 | 179,000.00 | | 86422 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 7/20/2006 | 12,000.00 | CA | CHECK |
| 2514 | 16494 | 38667 | 7/20/2006 | 179,000.00 | n/a | n/a | n/a | 179,000.00 | 179,000.00 | | 104197 | 1C1255 | E MARSHALL COMORA | 7/20/2006 | 5,000.00 | CA | CHECK |
| 2514 | 16495 | 38667 | 7/20/2006 | 179,000.00 | n/a | n/a | n/a | 179,000.00 | 179,000.00 | | 104201 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 7/20/2006 | 12,000.00 | CA | CHECK |
| 2514 | 16496 | 38667 | 7/20/2006 | 179,000.00 | n/a | n/a | n/a | 179,000.00 | 179,000.00 | | 301942 | 1ZB538 | KATHRYN O'HALLORAN | 7/20/2006 | 150,000.00 | CA | CHECK |
| 2515 | 16497 | 38680 | 7/21/2006 | 127,087.18 | n/a | n/a | n/a | 127,087.18 | 127,087.18 | - | 6167 | 1S0489 | JEFFREY SISKIND | 7/21/2006 | 10,006.81 | CA | CHECK |
| 2515 | 16498 | 38680 | 7/21/2006 | 127,087.18 | n/a | n/a | n/a | 127,087.18 | 127,087.18 | - | 6169 | 1S0489 | JEFFREY SISKIND | 7/21/2006 | 10,006.81 | CA | CHECK |
| 2515 | 16499 | 38680 | 7/21/2006 | 127,087.18 | n/a | n/a | n/a | 127,087.18 | 127,087.18 | - | 114380 | 1S0489 | JEFFREY SISKIND | 7/21/2006 | 10,073.56 | CA | CHECK |
| 2515 | 16500 | 38680 | 7/21/2006 | 127,087.18 | n/a | n/a | n/a | 127,087.18 | 127,087.18 | - | 207503 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 7/21/2006 | 25,000.00 | CA | CHECK |
| 2515 | 16501 | 38680 | 7/21/2006 | 127,087.18 | n/a | n/a | n/a | 127,087.18 | 127,087.18 | - | 223859 | 1CM645 | E L E M YOUTH IN DISTRESS IN ISRAEL INC | 7/21/2006 | 72,000.00 | CA | CHECK |
| 2516 | 16502 | 38689 | 7/24/2006 | 1,054,000.00 | n/a | n/a | n/a | 1,054,000.00 | 1,054,000.00 | - | 104184 | 1C1238 | ROBERT A CERTILMAN | 7/24/2006 | 400,000.00 | CA | CHECK |
| 2516 | 16503 | 38689 | 7/24/2006 | 1,054,000.00 | n/a | n/a | n/a | 1,054,000.00 | 1,054,000.00 | - | 126915 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 7/24/2006 | 94,000.00 | CA | CHECK |
| 2516 | 16504 | 38689 | 7/24/2006 | 1,054,000.00 | n/a | n/a | n/a | 1,054,000.00 | 1,054,000.00 | - | 136575 | 1ZB480 | ALEXANDRA STORY AND KENT KILROE JT WROS | 7/24/2006 | 15,000.00 | CA | CHECK |
| 2516 | 16505 | 38689 | 7/24/2006 | 1,054,000.00 | n/a | n/a | n/a | 1,054,000.00 | 1,054,000.00 | - | 138635 | 1G0359 | ALAN GOLDMAN | 7/24/2006 | 100,000.00 | CA | CHECK |
| 2516 | 16506 | 38689 | 7/24/2006 | 1,054,000.00 | n/a | n/a | n/a | 1,054,000.00 | 1,054,000.00 | - | 213460 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 7/24/2006 | 45,000.00 | CA | CHECK |
| 2516 | 16507 | 38689 | 7/24/2006 | 1,054,000.00 | n/a | n/a | n/a | 1,054,000.00 | 1,054,000.00 | | 260962 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 7/24/2006 | 300,000.00 | CA | CHECK |
| 2516 | 16508 | 38689 | 7/24/2006 | 1,054,000.00 | n/a | n/a | n/a | 1,054,000.00 | 1,054,000.00 | | 261029 | 1CM825 | THE BENJAMIN LERNER TRUST SUSAN LERNER TRUSTEE | 7/24/2006 | 100,000.00 | CA | CHECK |
| 2517 | 16509 | 38702 | 7/25/2006 | 991,712.15 | n/a | n/a | n/a | 991,712.15 | 991,712.15 | | 213438 | 1ZR245 | NTC & CO. FBO R JAMES BRENNER (42272) | 7/25/2006 | 541,666.52 | CA | CHECK |
| 2517 | 16510 | 38702 | 7/25/2006 | 991,712.15 | n/a | n/a | n/a | 991,712.15 | 991,712.15 | | 238123 | 1EM254 | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 7/25/2006 | 450,000.00 | CA | CHECK |
| 2517 | 16511 | 38702 | 7/25/2006 | 991,712.15 | n/a | n/a | n/a | 991,712.15 | 991,712.15 | | 275789 | 1ZR247 | NTC & CO. FBO ELEANOR P COHEN (43010) ROLLOVER IRA | 7/25/2006 | 45.63 | CA | CHECK |
| 2518 | 16512 | 38715 | 7/26/2006 | 756,000.00 | n/a | n/a | n/a | 756,000.00 | 756,000.00 | | 6175 | 1ZA052 | MARILYN DAVIS & JACOB DAVIS TTEES UTA BY MARILYN DAVIS DTD 6/27/94 | 7/26/2006 | 30,000.00 | CA | CHECK |
| 2518 | 16513 | 38715 | 7/26/2006 | 756,000.00 | n/a | n/a | n/a | 756,000.00 | 756,000.00 | - | 86414 | 1C1256 | ROBERT A COMORA | 7/26/2006 | 80,000.00 | CA | CHECK |
| 2518 | 16514 | 38715 | 7/26/2006 | 756,000.00 | n/a | n/a | n/a | 756,000.00 | 756,000.00 | | 104599 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 7/26/2006 | 25,000.00 | CA | CHECK |
| 2518 | 16515 | 38715 | 7/26/2006 | 756,000.00 | n/a | n/a | n/a | 756,000.00 | 756,000.00 | | 104710 | 1ZA404 | ANITA STURM & JEROME Y STURM JT WROS | 7/26/2006 | 100,000.00 | CA | CHECK |
| 2518 | 16516 | 38715 | 7/26/2006 | 756,000.00 | n/a | n/a | n/a | 756,000.00 | 756,000.00 | | 137193 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 7/26/2006 | 80,000.00 | CA | CHECK |
| 2518 | 16517 | 38715 | 7/26/2006 | 756,000.00 | n/a | n/a | n/a | 756,000.00 | 756,000.00 | | 168326 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 7/26/2006 | 40,000.00 | CA | CHECK |
| 2518 | 16518 | 38715 | 7/26/2006 | 756,000.00 | n/a | n/a | n/a | 756,000.00 | 756,000.00 | | 215525 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 7/26/2006 | 1,000.00 | CA | CHECK |
| 2518 | 16519 | 38715 | 7/26/2006 | 756,000.00 | n/a | n/a | n/a | 756,000.00 | 756,000.00 | | 215697 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 7/26/2006 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2518 | 16520 | 38715 | 7/26/2006 | 756,000.00 | n/a | n/a | n/a | 756,000.00 | 756,000.00 | - | 223811 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA R FRENCH TRUSTEE | 7/26/2006 | 250,000.00 | CA | CHECK |
| 2518 | 16521 | 38715 | 7/26/2006 | 756,000.00 | n/a | n/a | n/a | 756,000.00 | 756,000.00 | - | 275527 | 1ZA468 | AMY THAU FRIEDMAN | 7/26/2006 | 100,000.00 | CA | CHECK |
| 2519 | 16522 | 38729 | 7/27/2006 | 182,345.51 | n/a | n/a | n/a | 182,345.51 | 182,345.51 | - | 136694 | 1ZW053 | NTC & CO. FBO GLORIA SATTA (96539) | 7/27/2006 | 1,177.96 | CA | CHECK |
| 2519 | 16523 | 38729 | 7/27/2006 | 182,345.51 | n/a | n/a | n/a | 182,345.51 | 182,345.51 | - | 169758 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 7/27/2006 | 9,500.00 | CA | CHECK |
| 2519 | 16524 | 38729 | 7/27/2006 | 182,345.51 | n/a | n/a | n/a | 182,345.51 | 182,345.51 | - | 169766 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 7/27/2006 | 9,500.00 | CA | CHECK |
| 2519 | 16525 | 38729 | 7/27/2006 | 182,345.51 | n/a | n/a | n/a | 182,345.51 | 182,345.51 | - | 176489 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 7/27/2006 | 60,167.55 | CA | CHECK |
| 2519 | 16526 | 38729 | 7/27/2006 | 182,345.51 | n/a | n/a | n/a | 182,345.51 | 182,345.51 | - | 189233 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 7/27/2006 | 12,000.00 | CA | CHECK |
| 2519 | 16527 | 38729 | 7/27/2006 | 182,345.51 | n/a | n/a | n/a | 182,345.51 | 182,345.51 | - | 202764 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 7/27/2006 | 50,000.00 | CA | CHECK |
| 2519 | 16528 | 38729 | 7/27/2006 | 182,345.51 | n/a | n/a | n/a | 182,345.51 | 182,345.51 | - | 204654 | 1ZB513 | BROWNIE CLINTON OR SWANEE B LAWRENCE OR ELLA R LAWRENCE | 7/27/2006 | 18,000.00 | CA | CHECK |
| 2519 | 16529 | 38729 | 7/27/2006 | 182,345.51 | n/a | n/a | n/a | 182,345.51 | 182,345.51 | - | 215781 | 1ZA066 | ROBERT JASON SCHUSTACK | 7/27/2006 | 10,000.00 | CA | CHECK |
| 2519 | 16530 | 38729 | 7/27/2006 | 182,345.51 | n/a | n/a | n/a | 182,345.51 | 182,345.51 | - | 223929 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 7/27/2006 | 12,000.00 | CA | CHECK |
| 2520 | 16531 | 38743 | 7/28/2006 | 228,300.34 | n/a | n/a | n/a | 228,300.34 | 228,300.34 | - | 22797 | 1SH186 | JAFFE GC-1 LLC C/O ROBERT JAFFE | 7/28/2006 | 49,500.00 | CA | CHECK |
| 2520 | 16532 | 38743 | 7/28/2006 | 228,300.34 | n/a | n/a | n/a | 228,300.34 | 228,300.34 | - | 95560 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 7/28/2006 | 5,000.00 | CA | CHECK |
| 2520 | 16533 | 38743 | 7/28/2006 | 228,300.34 | n/a | n/a | n/a | 228,300.34 | 228,300.34 | - | 114538 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 7/28/2006 | 35,000.00 | CA | CHECK |
| 2520 | 16534 | 38743 | 7/28/2006 | 228,300.34 | n/a | n/a | n/a | 228,300.34 | 228,300.34 | - | 128845 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/28/2006 | 15,000.00 | CA | CHECK |
| 2520 | 16535 | 38743 | 7/28/2006 | 228,300.34 | n/a | n/a | n/a | 228,300.34 | 228,300.34 | - | 205767 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/28/2006 | 66,967.34 | CA | CHECK |
| 2520 | 16536 | 38743 | 7/28/2006 | 228,300.34 | n/a | n/a | n/a | 228,300.34 | 228,300.34 | - | 215637 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 7/28/2006 | 20,000.00 | CA | CHECK |
| 2520 | 16537 | 38743 | 7/28/2006 | 228,300.34 | n/a | n/a | n/a | 228,300.34 | 228,300.34 | - | 222539 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/28/2006 | 16,833.00 | CA | CHECK |
| 2520 | 16538 | 38743 | 7/28/2006 | 228,300.34 | n/a | n/a | n/a | 228,300.34 | 228,300.34 | - | 230697 | 1B0108 | SHERRIE BLOSSOM BLOOM | 7/28/2006 | 20,000.00 | CA | CHECK |
| 2521 | 16539 | 38755 | 7/31/2006 | 1,044,366.77 | n/a | n/a | n/a | 1,044,366.77 | 1,044,366.77 | - | 89329 | 1ZA470 | ANN DENVER | 7/31/2006 | 514,000.00 | CA | CHECK |
| 2521 | 16540 | 38755 | 7/31/2006 | 1,044,366.77 | n/a | n/a | n/a | 1,044,366.77 | 1,044,366.77 | - | 138612 | 1G0310 | SETH GOULD TRUST SUSAN GOULD AND SONDRA WIENER TRUSTEES | 7/31/2006 | 11,000.00 | CA | CHECK |
| 2521 | 16541 | 38755 | 7/31/2006 | 1,044,366.77 | n/a | n/a | n/a | 1,044,366.77 | 1,044,366.77 | - | 167573 | 1G0115 | ALAYNA ROSE GOULD TRUST SUSAN GOULD AS TRUSTEE | 7/31/2006 | 11,000.00 | CA | CHECK |
| 2521 | 16542 | 38755 | 7/31/2006 | 1,044,366.77 | n/a | n/a | n/a | 1,044,366.77 | 1,044,366.77 | - | 176267 | 1H0083 | STEVEN P HELLER TRUST ROBERT SALTSMAN TRUSTEE | 7/31/2006 | 200,000.00 | CA | CHECK |
| 2521 | 16543 | 38755 | 7/31/2006 | 1,044,366.77 | n/a | n/a | n/a | 1,044,366.77 | 1,044,366.77 | - | 204320 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 7/31/2006 | 5,000.00 | CA | CHECK |
| 2521 | 16544 | 38755 | 7/31/2006 | 1,044,366.77 | n/a | n/a | n/a | 1,044,366.77 | 1,044,366.77 | - | 238641 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 7/31/2006 | 203,366.77 | CA | CHECK |
| 2521 | 16545 | 38755 | 7/31/2006 | 1,044,366.77 | n/a | n/a | n/a | 1,044,366.77 | 1,044,366.77 | - | 249401 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 7/31/2006 | 100,000.00 | CA | CHECK |
| 2522 | 16546 | 38768 | 8/1/2006 | 759,229.12 | n/a | n/a | n/a | 759,229.12 | 759,229.12 | - | 149696 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 8/1/2006 | 100,000.00 | CA | CHECK |
| 2522 | 16547 | 38768 | 8/1/2006 | 759,229.12 | n/a | n/a | n/a | 759,229.12 | 759,229.12 | - | 167414 | 1ZA618 | PAMELA MARCUS | 8/1/2006 | 10,000.00 | CA | CHECK |
| 2522 | 16548 | 38768 | 8/1/2006 | 759,229.12 | n/a | n/a | n/a | 759,229.12 | 759,229.12 | - | 167469 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 8/1/2006 | 500.00 | CA | CHECK |
| 2522 | 16549 | 38768 | 8/1/2006 | 759,229.12 | n/a | n/a | n/a | 759,229.12 | 759,229.12 | - | 167632 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 8/1/2006 | 216,307.03 | CA | CHECK |
| 2522 | 16550 | 38768 | 8/1/2006 | 759,229.12 | n/a | n/a | n/a | 759,229.12 | 759,229.12 | - | 167802 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 8/1/2006 | 3,000.00 | CA | CHECK |
| 2522 | 16551 | 38768 | 8/1/2006 | 759,229.12 | n/a | n/a | n/a | 759,229.12 | 759,229.12 | - | 168632 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/1/2006 | 86.40 | CA | CHECK |
| 2522 | 16552 | 38768 | 8/1/2006 | 759,229.12 | n/a | n/a | n/a | 759,229.12 | 759,229.12 | - | 179681 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 8/1/2006 | 86.40 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2522 | 16553 | 38768 | 8/1/2006 | 759,229.12 | n/a | n/a | n/a | 759,229.12 | 759,229.12 | - | 197538 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/1/2006 | 120.00 | CA | CHECK |
| 2522 | 16554 | 38768 | 8/1/2006 | 759,229.12 | n/a | n/a | n/a | 759,229.12 | 759,229.12 | - | 282432 | 1KW327 | JOHN GALLAGHER AND AILEEN GALLAGHER JT TEN | 8/1/2006 | 300,000.00 | CA | CHECK |
| 2522 | 16555 | 38768 | 8/1/2006 | 759,229.12 | n/a | n/a | n/a | 759,229.12 | 759,229.12 | - | 282711 | 1ZR049 | NTC & CO. FBO KEN MACHER (95448) | 8/1/2006 | 26,629.29 | CA | CHECK |
| 2522 | 16556 | 38768 | 8/1/2006 | 759,229.12 | n/a | n/a | n/a | 759,229.12 | 759,229.12 | - | 290061 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 8/1/2006 | 2,500.00 | CA | CHECK |
| 2522 | 16557 | 38768 | 8/1/2006 | 759,229.12 | n/a | n/a | n/a | 759,229.12 | 759,229.12 | - | 290073 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 8/1/2006 | 50,000.00 | CA | CHECK |
| 2522 | 16558 | 38768 | 8/1/2006 | 759,229.12 | n/a | n/a | n/a | 759,229.12 | 759,229.12 | - | 298478 | 1ZA286 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 8/1/2006 | 50,000.00 | CA | CHECK |
| 2523 | 16559 | 38792 | 8/2/2006 | 1,493,823.22 | n/a | n/a | n/a | 1,493,823.22 | 1,493,823.22 | - | 20695 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 8/2/2006 | 80,000.00 | CA | CHECK |
| 2523 | 16560 | 38792 | 8/2/2006 | 1,493,823.22 | n/a | n/a | n/a | 1,493,823.22 | 1,493,823.22 | - | 34818 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 8/2/2006 | 400,000.00 | CA | CHECK |
| 2523 | 16561 | 38792 | 8/2/2006 | 1,493,823.22 | n/a | n/a | n/a | 1,493,823.22 | 1,493,823.22 | - | 149472 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 8/2/2006 | 13.75 | CA | CHECK |
| 2523 | 16562 | 38792 | 8/2/2006 | 1,493,823.22 | n/a | n/a | n/a | 1,493,823.22 | 1,493,823.22 | - | 176940 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/2/2006 | 0.12 | CA | CHECK |
| 2523 | 16563 | 38792 | 8/2/2006 | 1,493,823.22 | n/a | n/a | n/a | 1,493,823.22 | 1,493,823.22 | - | 179672 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/2/2006 | 10.50 | CA | CHECK |
| 2523 | 16564 | 38792 | 8/2/2006 | 1,493,823.22 | n/a | n/a | n/a | 1,493,823.22 | 1,493,823.22 | - | 186473 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 8/2/2006 | 3.00 | CA | CHECK |
| 2523 | 16565 | 38792 | 8/2/2006 | 1,493,823.22 | n/a | n/a | n/a | 1,493,823.22 | 1,493,823.22 | - | 186553 | 1S0399 | NTC & CO. FBO MAURICE SANDLER (03103) | 8/2/2006 | 13,295.85 | CA | CHECK |
| 2523 | 16566 | 38792 | 8/2/2006 | 1,493,823.22 | n/a | n/a | n/a | 1,493,823.22 | 1,493,823.22 | - | 253579 | 1M0198 | MALIBU TRADING & INVESTING LP | 8/2/2006 | 1,000,000.00 | CA | CHECK |
| 2523 | 16567 | 38792 | 8/2/2006 | 1,493,823.22 | n/a | n/a | n/a | 1,493,823.22 | 1,493,823.22 | - | 290009 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 8/2/2006 | 500.00 | CA | CHECK |
| 2524 | 16568 | 38805 | 8/3/2006 | 945,236.96 | 38815 | 8/3/2006 | (297,000.00) | 648,236.96 | 648,236.96 | - | 136877 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/3/2006 | 7,000.00 | CA | CHECK |
| 2524 | 16569 | 38805 | 8/3/2006 | 945,236.96 | 38815 | 8/3/2006 | (297,000.00) | 648,236.96 | 648,236.96 | - | 167515 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 8/3/2006 | 5,000.00 | CA | CHECK |
| 2524 | 16570 | 38805 | 8/3/2006 | 945,236.96 | 38815 | 8/3/2006 | (297,000.00) | 648,236.96 | 648,236.96 | - | 167523 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 8/3/2006 | 3,000.00 | CA | CHECK |
| 2524 | 16571 | 38805 | 8/3/2006 | 945,236.96 | 38815 | 8/3/2006 | (297,000.00) | 648,236.96 | 648,236.96 | - | 177198 | 1ZA470 | ANN DENVER | 8/3/2006 | 500,000.00 | CA | CHECK |
| 2524 | 16572 | 38805 | 8/3/2006 | 945,236.96 | 38815 | 8/3/2006 | (297,000.00) | 648,236.96 | 648,236.96 | - | 241091 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/7/2006 | 33,000.00 | CA | CHECK A/O 8/3/06 |
| 2524 | 16573 | 38805 | 8/3/2006 | 945,236.96 | 38815 | 8/3/2006 | (297,000.00) | 648,236.96 | 648,236.96 | - | 253651 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 8/3/2006 | 75,000.00 | CA | CHECK |
| 2524 | 16574 | 38805 | 8/3/2006 | 945,236.96 | 38815 | 8/3/2006 | (297,000.00) | 648,236.96 | 648,236.96 | - | 290019 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 8/3/2006 | 25,236.96 | CA | CHECK |
| 2526 | 16576 | 38827 | 8/4/2006 | 485,100.00 | n/a | n/a | n/a | 485,100.00 | 485,100.00 | - | 139201 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 8/4/2006 | 160,000.00 | CA | CHECK |
| 2526 | 16577 | 38827 | 8/4/2006 | 485,100.00 | n/a | n/a | n/a | 485,100.00 | 485,100.00 | - | 146940 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 8/4/2006 | 17,000.00 | CA | CHECK |
| 2526 | 16578 | 38827 | 8/4/2006 | 485,100.00 | n/a | n/a | n/a | 485,100.00 | 485,100.00 | - | 171627 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 8/4/2006 | 40,000.00 | CA | CHECK |
| 2526 | 16579 | 38827 | 8/4/2006 | 485,100.00 | n/a | n/a | n/a | 485,100.00 | 485,100.00 | - | 177014 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 8/4/2006 | 250,000.00 | CA | CHECK |
| 2526 | 16580 | 38827 | 8/4/2006 | 485,100.00 | n/a | n/a | n/a | 485,100.00 | 485,100.00 | - | 197517 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 8/4/2006 | 18,100.00 | CA | CHECK |
| 2527 | 16581 | 38839 | 8/7/2006 | 306,413.06 | n/a | n/a | n/a | 306,413.06 | 306,413.06 | - | 213013 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 8/7/2006 | 15.91 | CA | CHECK |
| 2527 | 16582 | 38839 | 8/7/2006 | 306,413.06 | n/a | n/a | n/a | 306,413.06 | 306,413.06 | - | 215063 | 1ZR126 | NTC & CO. FBO BARBARA K GABA (23590) | 8/7/2006 | 80.00 | CA | CHECK |
| 2527 | 16583 | 38839 | 8/7/2006 | 306,413.06 | n/a | n/a | n/a | 306,413.06 | 306,413.06 | - | 215073 | 1ZR261 | NTC & CO. FBO HAROLD A THAU (45159) | 8/7/2006 | 12.40 | CA | CHECK |
| 2527 | 16584 | 38839 | 8/7/2006 | 306,413.06 | n/a | n/a | n/a | 306,413.06 | 306,413.06 | - | 241081 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 8/7/2006 | 270,000.00 | CA | CHECK |
| 2527 | 16585 | 38839 | 8/7/2006 | 306,413.06 | n/a | n/a | n/a | 306,413.06 | 306,413.06 | - | 290116 | 1ZR251 | NTC & CO. FBO GRETA HANNA (43587) | 8/7/2006 | 36,304.75 | CA | CHECK |
| 2528 | 16586 | 38841 | 8/7/2006 | 1,541,380.36 | n/a | n/a | n/a | 1,541,380.36 | 1,541,380.36 | - | 78686 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 8/7/2006 | 100,000.00 | CA | CHECK |
| 2528 | 16587 | 38841 | 8/7/2006 | 1,541,380.36 | n/a | n/a | n/a | 1,541,380.36 | 1,541,380.36 | - | 114725 | 1ZB475 | STEVEN FISCH RACHEL N FISCH JT WROS | 8/7/2006 | 275,000.00 | CA | CHECK |
| 2528 | 16588 | 38841 | 8/7/2006 | 1,541,380.36 | n/a | n/a | n/a | 1,541,380.36 | 1,541,380.36 | - | 149414 | 1KW111 | EMILY O'SHEA | 8/7/2006 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2528 | 16589 | 38841 | 8/7/2006 | 1,541,380.36 | n/a | n/a | n/a | 1,541,380.36 | 1,541,380.36 | - | 149598 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 8/7/2006 | 200.00 | CA | CHECK |
| 2528 | 16590 | 38841 | 8/7/2006 | 1,541,380.36 | n/a | n/a | n/a | 1,541,380.36 | 1,541,380.36 | - | 149816 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 8/7/2006 | 10.54 | CA | CHECK |
| 2528 | 16591 | 38841 | 8/7/2006 | 1,541,380.36 | n/a | n/a | n/a | 1,541,380.36 | 1,541,380.36 | - | 168476 | 1CM381 | NTC & CO. FBO FRED SCHWARTZ (944793) | 8/7/2006 | 12.40 | CA | CHECK |
| 2528 | 16592 | 38841 | 8/7/2006 | 1,541,380.36 | n/a | n/a | n/a | 1,541,380.36 | 1,541,380.36 | - | 168640 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/7/2006 | 1.52 | CA | CHECK |
| 2528 | 16593 | 38841 | 8/7/2006 | 1,541,380.36 | n/a | n/a | n/a | 1,541,380.36 | 1,541,380.36 | - | 177118 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 8/7/2006 | 35,000.00 | CA | CHECK |
| 2528 | 16594 | 38841 | 8/7/2006 | 1,541,380.36 | n/a | n/a | n/a | 1,541,380.36 | 1,541,380.36 | - | 177145 | 1ZA640 | GRETA HANNA FAMILY LLC | 8/7/2006 | 50,000.00 | CA | CHECK |
| 2528 | 16595 | 38841 | 8/7/2006 | 1,541,380.36 | n/a | n/a | n/a | 1,541,380.36 | 1,541,380.36 | - | 185010 | 1F0183 | DORIS FINE | 8/7/2006 | 46,000.00 | CA | CHECK |
| 2528 | 16596 | 38841 | 8/7/2006 | 1,541,380.36 | n/a | n/a | n/a | 1,541,380.36 | 1,541,380.36 | - | 185418 | 1ZR049 | NTC & CO. FBO KEN MACHER (95448) | 8/7/2006 | 31,065.70 | CA | CHECK |
| 2528 | 16597 | 38841 | 8/7/2006 | 1,541,380.36 | n/a | n/a | n/a | 1,541,380.36 | 1,541,380.36 | - | 241225 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 8/7/2006 | 675,000.00 | CA | CHECK |
| 2528 | 16598 | 38841 | 8/7/2006 | 1,541,380.36 | n/a | n/a | n/a | 1,541,380.36 | 1,541,380.36 | - | 282484 | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 8/7/2006 | 319,087.00 | CA | CHECK |
| 2528 | 16599 | 38841 | 8/7/2006 | 1,541,380.36 | n/a | n/a | n/a | 1,541,380.36 | 1,541,380.36 | - | 282543 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/7/2006 | 3.20 | CA | CHECK |
| 2529 | 16600 | 38866 | 8/9/2006 | 52,610.23 | n/a | n/a | n/a | 52,610.23 | 52,610.23 | - | 114753 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 8/9/2006 | 50,000.00 | CA | CHECK |
| 2529 | 16601 | 38866 | 8/9/2006 | 52,610.23 | n/a | n/a | n/a | 52,610.23 | 52,610.23 | - | 241334 | 1ZA618 | PAMELA MARCUS | 8/9/2006 | 2,610.23 | CA | CHECK |
| 2530 | 16602 | 38878 | 8/10/2006 | 15,000.00 | n/a | n/a | n/a | 15,000.00 | 15,000.00 | - | 184463 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 8/10/2006 | 10,000.00 | CA | CHECK |
| 2530 | 16603 | 38878 | 8/10/2006 | 15,000.00 | n/a | n/a | n/a | 15,000.00 | 15,000.00 | - | 275835 | 1B0269 | LEONARD BRAMAN REVOCABLE TRUST | 8/10/2006 | 5,000.00 | CA | CHECK |
| 2531 | 16604 | 38902 | 8/11/2006 | 273,090.00 | n/a | n/a | n/a | 273,090.00 | 273,090.00 | - | 167676 | 1ZW013 | NTC & CO. FBO JUDITH ROCK GOLDMAN 94320 | 8/11/2006 | 23,090.00 | CA | CHECK |
| 2531 | 16605 | 38902 | 8/11/2006 | 273,090.00 | n/a | n/a | n/a | 273,090.00 | 273,090.00 | - | 177394 | 1CM968 | MARCIA MILLER | 8/11/2006 | 100,000.00 | CA | CHECK |
| 2531 | 16606 | 38902 | 8/11/2006 | 273,090.00 | n/a | n/a | n/a | 273,090.00 | 273,090.00 | - | 260929 | 1EM051 | WILLIAM DIAMOND | 8/11/2006 | 150,000.00 | CA | CHECK |
| 2532 | 16607 | 38917 | 8/14/2006 | 229,000.00 | n/a | n/a | n/a | 229,000.00 | 229,000.00 | - | 185365 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 8/14/2006 | 10,000.00 | CA | CHECK |
| 2532 | 16608 | 38917 | 8/14/2006 | 229,000.00 | n/a | n/a | n/a | 229,000.00 | 229,000.00 | - | 194134 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 8/14/2006 | 13,000.00 | CA | CHECK |
| 2532 | 16609 | 38917 | 8/14/2006 | 229,000.00 | n/a | n/a | n/a | 229,000.00 | 229,000.00 | - | 282552 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 8/14/2006 | 5,000.00 | CA | CHECK |
| 2532 | 16610 | 38917 | 8/14/2006 | 229,000.00 | n/a | n/a | n/a | 229,000.00 | 229,000.00 | - | 282635 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 8/14/2006 | 1,000.00 | CA | CHECK |
| 2532 | 16611 | 38917 | 8/14/2006 | 229,000.00 | n/a | n/a | n/a | 229,000.00 | 229,000.00 | - | 289968 | 1M0215 | ROBERT MAGOON | 8/14/2006 | 200,000.00 | CA | CHECK |
| 2533 | 16612 | 38933 | 8/15/2006 | 6,114,371.32 | n/a | n/a | n/a | 6,114,371.32 | 6,114,371.32 | - | 78729 | 1F0098 | CONSTANCE FRIEDMAN | 8/15/2006 | 7,000.00 | CA | CHECK |
| 2533 | 16613 | 38933 | 8/15/2006 | 6,114,371.32 | n/a | n/a | n/a | 6,114,371.32 | 6,114,371.32 | - | 105753 | 1ZA048 | ETHEL S WYNER 1 | 8/15/2006 | 50,000.00 | CA | CHECK |
| 2533 | 16614 | 38933 | 8/15/2006 | 6,114,371.32 | n/a | n/a | n/a | 6,114,371.32 | 6,114,371.32 | - | 127150 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 8/15/2006 | 200,000.00 | CA | CHECK |
| 2533 | 16615 | 38933 | 8/15/2006 | 6,114,371.32 | n/a | n/a | n/a | 6,114,371.32 | 6,114,371.32 | - | 127166 | 1G0374 | MARCELLA GOLDSTEIN REV TRUST DTD 12/20/2007 | 8/15/2006 | 2,000,000.00 | JRNL | CHECK |
| 2533 | 16616 | 38933 | 8/15/2006 | 6,114,371.32 | n/a | n/a | n/a | 6,114,371.32 | 6,114,371.32 | - | 136771 | 1CM984 | JOANNE OLIAN | 8/15/2006 | 3,356,371.32 | JRNL | CHECK |
| 2533 | 16617 | 38933 | 8/15/2006 | 6,114,371.32 | n/a | n/a | n/a | 6,114,371.32 | 6,114,371.32 | - | 149460 | 1L0214 | REDACTED UGMA/NJ ERIKA LIPKIN CUSTODIAN | 8/15/2006 | 1,000.00 | CA | CHECK |
| 2533 | 16618 | 38933 | 8/15/2006 | 6,114,371.32 | n/a | n/a | n/a | 6,114,371.32 | 6,114,371.32 | - | 179564 | 1CM886 | HERNANDEZ-ABAD FAMILY LP 4799 NORTH FEDERAL HIGHWAY | 8/15/2006 | 200,000.00 | CA | CHECK |
| 2533 | 16619 | 38933 | 8/15/2006 | 6,114,371.32 | n/a | n/a | n/a | 6,114,371.32 | 6,114,371.32 | - | 179634 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 8/15/2006 | 300,000.00 | CA | CHECK |
| 2534 | 16620 | 38948 | 8/16/2006 | 904,900.00 | n/a | n/a | n/a | 904,900.00 | 904,900.00 | - | 127169 | 1KW067 | FRED WILPON | 8/16/2006 | 475,000.00 | CA | CHECK |
| 2534 | 16621 | 38948 | 8/16/2006 | 904,900.00 | n/a | n/a | n/a | 904,900.00 | 904,900.00 | - | 149653 | 1ZA035 | STEFANELLI INVESTORS GROUP | 8/16/2006 | 350,000.00 | CA | CHECK |
| 2534 | 16622 | 38948 | 8/16/2006 | 904,900.00 | n/a | n/a | n/a | 904,900.00 | 904,900.00 | - | 171690 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/16/2006 | 9,000.00 | CA | CHECK |
| 2534 | 16623 | 38948 | 8/16/2006 | 904,900.00 | n/a | n/a | n/a | 904,900.00 | 904,900.00 | - | 181548 | 1G0377 | GENE GOLDFARB QTIP TRUST U/A/D 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TRUSTEE | 8/16/2006 | 70,000.00 | CA | CHECK |
| 2534 | 16624 | 38948 | 8/16/2006 | 904,900.00 | n/a | n/a | n/a | 904,900.00 | 904,900.00 | - | 282587 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 8/16/2006 | 900.00 | CA | CHECK |
| 2535 | 16625 | 38962 | 8/17/2006 | 415,357.93 | n/a | n/a | n/a | 415,357.93 | 415,357.93 | - | 5154 | 1G0273 | GOORE PARTNERSHIP | 8/17/2006 | 60,000.00 | CA | CHECK |
| 2535 | 16626 | 38962 | 8/17/2006 | 415,357.93 | n/a | n/a | n/a | 415,357.93 | 415,357.93 | - | 114271 | 1G0355 | GENE GOLDFARB UNIFIED CREDIT TST U/A/D 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TSTEE | 8/17/2006 | 19,000.00 | CA | CHECK |
| 2535 | 16627 | 38962 | 8/17/2006 | 415,357.93 | n/a | n/a | n/a | 415,357.93 | 415,357.93 | - | 114663 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 8/17/2006 | 5,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2535 | 16628 | 38962 | 8/17/2006 | 415,357.93 | n/a | n/a | n/a | 415,357.93 | 415,357.93 | - | 185258 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 8/17/2006 | 20,000.00 | CA | CHECK |
| 2535 | 16629 | 38962 | 8/17/2006 | 415,357.93 | n/a | n/a | n/a | 415,357.93 | 415,357.93 | - | 185273 | 1ZA018 | A PAUL VICTOR P C | 8/17/2006 | 25,000.00 | CA | CHECK |
| 2535 | 16630 | 38962 | 8/17/2006 | 415,357.93 | n/a | n/a | n/a | 415,357.93 | 415,357.93 | - | 186563 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 8/17/2006 | 20,000.00 | CA | CHECK |
| 2535 | 16631 | 38962 | 8/17/2006 | 415,357.93 | n/a | n/a | n/a | 415,357.93 | 415,357.93 | - | 186567 | 1ZA018 | A PAUL VICTOR P C | 8/17/2006 | 80,000.00 | CA | CHECK |
| 2535 | 16632 | 38962 | 8/17/2006 | 415,357.93 | n/a | n/a | n/a | 415,357.93 | 415,357.93 | - | 204408 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 8/17/2006 | 57,000.00 | CA | CHECK |
| 2535 | 16633 | 38962 | 8/17/2006 | 415,357.93 | n/a | n/a | n/a | 415,357.93 | 415,357.93 | - | 241149 | 1G0347 | JUDITH GOLDFARB REVOCABLE TST | 8/17/2006 | 129,357.93 | CA | CHECK |
| 2536 | 16634 | 38996 | 8/21/2006 | 675,700.00 | n/a | n/a | n/a | 675,700.00 | 675,700.00 | - | 194467 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 8/21/2006 | 150,000.00 | CA | CHECK |
| 2536 | 16635 | 38996 | 8/21/2006 | 675,700.00 | n/a | n/a | n/a | 675,700.00 | 675,700.00 | - | 213061 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 8/21/2006 | 150,000.00 | CA | CHECK |
| 2536 | 16636 | 38996 | 8/21/2006 | 675,700.00 | n/a | n/a | n/a | 675,700.00 | 675,700.00 | - | 213497 | 1KW414 | CHARLES STERLING SUB LLC (INTEREST) | 8/21/2006 | 375,700.00 | CA | CHECK |
| 2537 | 16637 | 39014 | 8/22/2006 | 1,875,000.00 | n/a | n/a | n/a | 1,875,000.00 | 1,875,000.00 | - | 20651 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/22/2006 | 47,500.00 | CA | CHECK |
| 2537 | 16638 | 39014 | 8/22/2006 | 1,875,000.00 | n/a | n/a | n/a | 1,875,000.00 | 1,875,000.00 | - | 114276 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/22/2006 | 500,000.00 | CA | CHECK |
| 2537 | 16639 | 39014 | 8/22/2006 | 1,875,000.00 | n/a | n/a | n/a | 1,875,000.00 | 1,875,000.00 | - | 114292 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/22/2006 | 47,500.00 | CA | CHECK |
| 2537 | 16640 | 39014 | 8/22/2006 | 1,875,000.00 | n/a | n/a | n/a | 1,875,000.00 | 1,875,000.00 | - | 185208 | 1S0183 | SYLVAN ASSOCIATES L P DONALD R SHAPIRO GENL PARTNER | 8/22/2006 | 1,000,000.00 | CA | CHECK |
| 2537 | 16641 | 39014 | 8/22/2006 | 1,875,000.00 | n/a | n/a | n/a | 1,875,000.00 | 1,875,000.00 | - | 207293 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/22/2006 | 105,000.00 | CA | CHECK |
| 2537 | 16642 | 39014 | 8/22/2006 | 1,875,000.00 | n/a | n/a | n/a | 1,875,000.00 | 1,875,000.00 | - | 230606 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/22/2006 | 15,000.00 | CA | CHECK |
| 2537 | 16643 | 39014 | 8/22/2006 | 1,875,000.00 | n/a | n/a | n/a | 1,875,000.00 | 1,875,000.00 | - | 241157 | 1G0359 | ALAN GOLDMAN | 8/22/2006 | 100,000.00 | CA | CHECK |
| 2537 | 16644 | 39014 | 8/22/2006 | 1,875,000.00 | n/a | n/a | n/a | 1,875,000.00 | 1,875,000.00 | - | 282533 | 1M0103 | MARION MADOFF | 8/22/2006 | 10,000.00 | CA | CHECK |
| 2537 | 16645 | 39014 | 8/22/2006 | 1,875,000.00 | n/a | n/a | n/a | 1,875,000.00 | 1,875,000.00 | - | 287821 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/22/2006 | 50,000.00 | CA | CHECK |
| 2538 | 16646 | 39040 | 8/24/2006 | 175,000.00 | n/a | n/a | n/a | 175,000.00 | 175,000.00 | - | 149673 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 8/24/2006 | 100,000.00 | CA | CHECK |
| 2538 | 16647 | 39040 | 8/24/2006 | 175,000.00 | n/a | n/a | n/a | 175,000.00 | 175,000.00 | - | 185345 | 1ZA926 | JOHN MICHAEL GREY BONNEY A GREY J T WROS | 8/24/2006 | 35,000.00 | CA | CHECK |
| 2538 | 16648 | 39040 | 8/24/2006 | 175,000.00 | n/a | n/a | n/a | 175,000.00 | 175,000.00 | - | 253720 | 1ZA926 | JOHN MICHAEL GREY BONNEY A GREY J T WROS | 8/24/2006 | 40,000.00 | CA | CHECK |
| 2539 | 16649 | 39058 | 8/25/2006 | 243,000.00 | n/a | n/a | n/a | 243,000.00 | 243,000.00 | - | 34873 | 1EM075 | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENBERG | 8/25/2006 | 200,000.00 | CA | CHECK |
| 2539 | 16650 | 39058 | 8/25/2006 | 243,000.00 | n/a | n/a | n/a | 243,000.00 | 243,000.00 | - | 167885 | 1EM181 | DEBORAH JOYCE SAVIN | 8/25/2006 | 3,000.00 | CA | CHECK |
| 2539 | 16651 | 39058 | 8/25/2006 | 243,000.00 | n/a | n/a | n/a | 243,000.00 | 243,000.00 | - | 282616 | 1ZA376 | NORTH NASSAU CARDIOLOGY ASSOC PC MONEY PURCHASE PLAN | 8/25/2006 | 40,000.00 | CA | CHECK |
| 2540 | 16652 | 39076 | 8/28/2006 | 158,995.65 | n/a | n/a | n/a | 158,995.65 | 158,995.65 | - | 6255 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 8/28/2006 | 46,000.00 | CA | CHECK |
| 2540 | 16653 | 39076 | 8/28/2006 | 158,995.65 | n/a | n/a | n/a | 158,995.65 | 158,995.65 | - | 78695 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/28/2006 | 5,057.90 | CA | CHECK |
| 2540 | 16654 | 39076 | 8/28/2006 | 158,995.65 | n/a | n/a | n/a | 158,995.65 | 158,995.65 | - | 78809 | 1KW424 | HOWARD S KATZ C/O STERLING EQUITIES | 8/28/2006 | 25,000.00 | CA | CHECK |
| 2540 | 16655 | 39076 | 8/28/2006 | 158,995.65 | n/a | n/a | n/a | 158,995.65 | 158,995.65 | - | 167953 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/28/2006 | 4,142.24 | CA | CHECK |
| 2540 | 16656 | 39076 | 8/28/2006 | 158,995.65 | n/a | n/a | n/a | 158,995.65 | 158,995.65 | - | 167968 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/28/2006 | 22,295.51 | CA | CHECK |
| 2540 | 16657 | 39076 | 8/28/2006 | 158,995.65 | n/a | n/a | n/a | 158,995.65 | 158,995.65 | - | 171607 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 8/28/2006 | 1,500.00 | CA | CHECK |
| 2540 | 16658 | 39076 | 8/28/2006 | 158,995.65 | n/a | n/a | n/a | 158,995.65 | 158,995.65 | - | 203144 | 1M0103 | MARION MADOFF | 8/28/2006 | 5,000.00 | CA | CHECK |
| 2540 | 16659 | 39076 | 8/28/2006 | 158,995.65 | n/a | n/a | n/a | 158,995.65 | 158,995.65 | - | 282320 | 1CM358 | GARY A GREENBERG | 8/28/2006 | 50,000.00 | CA | CHECK |
| 2541 | 16660 | 39108 | 8/30/2006 | 80,012.25 | n/a | n/a | n/a | 80,012.25 | 80,012.25 | - | 149455 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/30/2006 | 12.25 | CA | CHECK |
| 2541 | 16661 | 39108 | 8/30/2006 | 80,012.25 | n/a | n/a | n/a | 80,012.25 | 80,012.25 | - | 177100 | 1S0283 | ANTHONY SCIREMAMMANO AND MARIA SCIREMAMMANO J/T | 8/30/2006 | 30,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2541 | 16662 | 39108 | 8/30/2006 | 80,012.25 | n/a | n/a | n/a | 80,012.25 | 80,012.25 | - | 282597 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 8/30/2006 | 50,000.00 | CA | CHECK |
| 2542 | 16663 | 39126 | 8/31/2006 | 1,014,895.37 | n/a | n/a | n/a | 1,014,895.37 | 1,014,895.37 | - | 40896 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 8/31/2006 | 30,000.00 | CA | CHECK |
| 2542 | 16664 | 39126 | 8/31/2006 | 1,014,895.37 | n/a | n/a | n/a | 1,014,895.37 | 1,014,895.37 | - | 149658 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 8/31/2006 | 220,000.00 | CA | CHECK |
| 2542 | 16665 | 39126 | 8/31/2006 | 1,014,895.37 | n/a | n/a | n/a | 1,014,895.37 | 1,014,895.37 | - | 230613 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/31/2006 | 745,895.37 | CA | CHECK |
| 2542 | 16666 | 39126 | 8/31/2006 | 1,014,895.37 | n/a | n/a | n/a | 1,014,895.37 | 1,014,895.37 | - | 282522 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 8/31/2006 | 10,000.00 | CA | CHECK |
| 2542 | 16667 | 39126 | 8/31/2006 | 1,014,895.37 | n/a | n/a | n/a | 1,014,895.37 | 1,014,895.37 | - | 290013 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 8/31/2006 | 9,000.00 | CA | CHECK |
| 2543 | 16668 | 39146 | 9/1/2006 | 525,243.21 | n/a | n/a | n/a | 525,243.21 | 525,243.21 | - | 176453 | 1O0007 | PATRICK F O'LEARY MD PC MONEY PURCHASE PLAN | 9/1/2006 | 34,872.46 | CA | CHECK |
| 2543 | 16669 | 39146 | 9/1/2006 | 525,243.21 | n/a | n/a | n/a | 525,243.21 | 525,243.21 | - | 187059 | 1CM984 | JOANNE OLIAN | 9/1/2006 | 1,128.75 | CA | CHECK |
| 2543 | 16670 | 39146 | 9/1/2006 | 525,243.21 | n/a | n/a | n/a | 525,243.21 | 525,243.21 | - | 215100 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 9/1/2006 | 25,000.00 | CA | CHECK |
| 2543 | 16671 | 39146 | 9/1/2006 | 525,243.21 | n/a | n/a | n/a | 525,243.21 | 525,243.21 | - | 229261 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 9/1/2006 | 9,000.00 | CA | CHECK |
| 2543 | 16672 | 39146 | 9/1/2006 | 525,243.21 | n/a | n/a | n/a | 525,243.21 | 525,243.21 | - | 307687 | 1CM825 | THE BENJAMIN LERNER TRUST SUSAN LERNER TRUSTEE | 9/1/2006 | 420,242.00 | CA | CHECK |
| 2543 | 16673 | 39146 | 9/1/2006 | 525,243.21 | n/a | n/a | n/a | 525,243.21 | 525,243.21 | - | 307692 | 1CM984 | JOANNE OLIAN | 9/1/2006 | 35,000.00 | CA | CHECK |
| 2544 | 16674 | 39166 | 9/5/2006 | 568,700.00 | n/a | n/a | n/a | 568,700.00 | 568,700.00 | - | 171973 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 9/5/2006 | 25,000.00 | CA | CHECK |
| 2544 | 16675 | 39166 | 9/5/2006 | 568,700.00 | n/a | n/a | n/a | 568,700.00 | 568,700.00 | - | 184729 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 9/5/2006 | 200,000.00 | CA | CHECK |
| 2544 | 16676 | 39166 | 9/5/2006 | 568,700.00 | n/a | n/a | n/a | 568,700.00 | 568,700.00 | - | 198411 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 9/5/2006 | 17,000.00 | CA | CHECK |
| 2544 | 16677 | 39166 | 9/5/2006 | 568,700.00 | n/a | n/a | n/a | 568,700.00 | 568,700.00 | - | 200222 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 9/5/2006 | 75,000.00 | CA | CHECK |
| 2544 | 16678 | 39166 | 9/5/2006 | 568,700.00 | n/a | n/a | n/a | 568,700.00 | 568,700.00 | - | 206203 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 9/5/2006 | 1,500.00 | CA | CHECK |
| 2544 | 16679 | 39166 | 9/5/2006 | 568,700.00 | n/a | n/a | n/a | 568,700.00 | 568,700.00 | - | 222282 | 1L0114 | DEBBIE LYNN LINDENBAUM | 9/5/2006 | 50,000.00 | CA | CHECK |
| 2544 | 16680 | 39166 | 9/5/2006 | 568,700.00 | n/a | n/a | n/a | 568,700.00 | 568,700.00 | - | 253977 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 9/5/2006 | 200,000.00 | CA | CHECK |
| 2544 | 16681 | 39166 | 9/5/2006 | 568,700.00 | n/a | n/a | n/a | 568,700.00 | 568,700.00 | - | 293955 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 9/5/2006 | 200.00 | CA | CHECK |
| 2545 | 16682 | 39193 | 9/6/2006 | 240,000.00 | n/a | n/a | n/a | 240,000.00 | 240,000.00 | - | 264432 | 1ZA967 | MILTON ETKIND | 9/6/2006 | 40,000.00 | CA | CHECK |
| 2545 | 16683 | 39193 | 9/6/2006 | 240,000.00 | n/a | n/a | n/a | 240,000.00 | 240,000.00 | - | 290211 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 9/6/2006 | 200,000.00 | CA | CHECK |
| 2546 | 16684 | 39216 | 9/7/2006 | 1,708,775.94 | n/a | n/a | n/a | 1,708,775.94 | 1,708,775.94 | - | 97885 | 1EM199 | MOLLY J BADER SIDNEY BADER TTEES M J BADER REV TST AGMT 10/9/01 | 9/7/2006 | 90,000.00 | CA | CHECK |
| 2546 | 16685 | 39216 | 9/7/2006 | 1,708,775.94 | n/a | n/a | n/a | 1,708,775.94 | 1,708,775.94 | - | 114899 | 1CM732 | JOSEPH LEFF | 9/7/2006 | 400,000.00 | CA | CHECK |
| 2546 | 16686 | 39216 | 9/7/2006 | 1,708,775.94 | n/a | n/a | n/a | 1,708,775.94 | 1,708,775.94 | - | 231327 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 9/7/2006 | 900,000.00 | CA | CHECK |
| 2546 | 16687 | 39216 | 9/7/2006 | 1,708,775.94 | n/a | n/a | n/a | 1,708,775.94 | 1,708,775.94 | - | 253900 | 1CM831 | JOANNE OLIAN | 9/7/2006 | 318,775.94 | CA | CHECK |
| 2547 | 16688 | 39261 | 9/8/2006 | 1,281,000.00 | n/a | n/a | n/a | 1,281,000.00 | 1,281,000.00 | - | 33635 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 9/8/2006 | 1,000,000.00 | CA | CHECK |
| 2547 | 16689 | 39261 | 9/8/2006 | 1,281,000.00 | n/a | n/a | n/a | 1,281,000.00 | 1,281,000.00 | - | 126856 | 1CM482 | RICHARD BERNHARD | 9/8/2006 | 60,000.00 | CA | CHECK |
| 2547 | 16690 | 39261 | 9/8/2006 | 1,281,000.00 | n/a | n/a | n/a | 1,281,000.00 | 1,281,000.00 | - | 242487 | 1G0317 | SEYMOUR GRAYSON | 9/8/2006 | 200,000.00 | CA | CHECK |
| 2547 | 16691 | 39261 | 9/8/2006 | 1,281,000.00 | n/a | n/a | n/a | 1,281,000.00 | 1,281,000.00 | - | 242515 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/8/2006 | 21,000.00 | CA | CHECK |
| 2548 | 16692 | 39265 | 9/11/2006 | 850,200.00 | n/a | n/a | n/a | 850,200.00 | 850,200.00 | - | 129052 | 1H0158 | ELIZABETH ANN HILLMANN TRUST U/A/D 12/3/03 JOHN J HILLMANN TRUSTEE | 9/11/2006 | 725,000.00 | CA | CHECK |
| 2548 | 16693 | 39265 | 9/11/2006 | 850,200.00 | n/a | n/a | n/a | 850,200.00 | 850,200.00 | - | 184573 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 9/11/2006 | 3,200.00 | CA | CHECK |
| 2548 | 16694 | 39265 | 9/11/2006 | 850,200.00 | n/a | n/a | n/a | 850,200.00 | 850,200.00 | - | 198117 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 9/11/2006 | 22,000.00 | CA | CHECK |
| 2548 | 16695 | 39265 | 9/11/2006 | 850,200.00 | n/a | n/a | n/a | 850,200.00 | 850,200.00 | - | 204439 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 9/11/2006 | 100,000.00 | CA | CHECK |
| 2549 | 16696 | 39285 | 9/12/2006 | 1,641,199.41 | n/a | n/a | n/a | 1,641,199.41 | 1,641,199.41 | - | 129400 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 9/12/2006 | 240,000.00 | CA | CHECK |
| 2549 | 16697 | 39285 | 9/12/2006 | 1,641,199.41 | n/a | n/a | n/a | 1,641,199.41 | 1,641,199.41 | - | 198794 | 1M0103 | MARION MADOFF | 9/12/2006 | 1,132.51 | CA | CHECK |
| 2549 | 16698 | 39285 | 9/12/2006 | 1,641,199.41 | n/a | n/a | n/a | 1,641,199.41 | 1,641,199.41 | - | 199980 | 1G0375 | ABRAHAM B GOLDNER AND DINA GOLDNER JT WROS | 9/12/2006 | 1,400,000.00 | JRNL | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2549 | 16699 | 39285 | 9/12/2006 | 1,641,199.41 | n/a | n/a | n/a | 1,641,199.41 | 1,641,199.41 | - | 200039 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/12/2006 | 9.00 | CA | CHECK |
| 2549 | 16700 | 39285 | 9/12/2006 | 1,641,199.41 | n/a | n/a | n/a | 1,641,199.41 | 1,641,199.41 | - | 222291 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/12/2006 | 50.40 | CA | CHECK |
| 2549 | 16701 | 39285 | 9/12/2006 | 1,641,199.41 | n/a | n/a | n/a | 1,641,199.41 | 1,641,199.41 | - | 293916 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/12/2006 | 7.50 | CA | CHECK |
| 2550 | 16702 | 39299 | 9/13/2006 | 88,068.96 | n/a | n/a | n/a | 88,068.96 | 88,068.96 | - | 61232 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 9/13/2006 | 900.00 | CA | CHECK |
| 2550 | 16703 | 39299 | 9/13/2006 | 88,068.96 | n/a | n/a | n/a | 88,068.96 | 88,068.96 | - | 114857 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 9/13/2006 | 7,000.00 | CA | CHECK |
| 2550 | 16704 | 39299 | 9/13/2006 | 88,068.96 | n/a | n/a | n/a | 88,068.96 | 88,068.96 | - | 149905 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 9/13/2006 | 80,000.00 | CA | CHECK |
| 2550 | 16705 | 39299 | 9/13/2006 | 88,068.96 | n/a | n/a | n/a | 88,068.96 | 88,068.96 | - | 248981 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/13/2006 | 168.96 | CA | CHECK |
| 2551 | 16706 | 39321 | 9/14/2006 | 1,046,904.56 | n/a | n/a | n/a | 1,046,904.56 | 1,046,904.56 | - | 184718 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 9/14/2006 | 12,864.00 | CA | CHECK |
| 2551 | 16707 | 39321 | 9/14/2006 | 1,046,904.56 | n/a | n/a | n/a | 1,046,904.56 | 1,046,904.56 | - | 210088 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 9/14/2006 | 115,000.00 | CA | CHECK |
| 2551 | 16708 | 39321 | 9/14/2006 | 1,046,904.56 | n/a | n/a | n/a | 1,046,904.56 | 1,046,904.56 | - | 215122 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 9/14/2006 | 775,000.00 | CA | CHECK |
| 2551 | 16709 | 39321 | 9/14/2006 | 1,046,904.56 | n/a | n/a | n/a | 1,046,904.56 | 1,046,904.56 | - | 220714 | 1ZW028 | NTC & CO. FBO SETH D ELLIS (92828) | 9/14/2006 | 44,040.56 | CA | CHECK |
| 2551 | 16710 | 39321 | 9/14/2006 | 1,046,904.56 | n/a | n/a | n/a | 1,046,904.56 | 1,046,904.56 | - | 311011 | 1G0359 | ALAN GOLDMAN | 9/14/2006 | 100,000.00 | CA | CHECK |
| 2552 | 16711 | 39339 | 9/15/2006 | 1,623,750.00 | n/a | n/a | n/a | 1,623,750.00 | 1,623,750.00 | - | 129103 | 1KW414 | CHARLES STERLING SUB LLC (INTEREST) | 9/15/2006 | 174,176.00 | CA | CHECK |
| 2552 | 16712 | 39339 | 9/15/2006 | 1,623,750.00 | n/a | n/a | n/a | 1,623,750.00 | 1,623,750.00 | - | 213323 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDILOW | 9/15/2006 | 200,000.00 | CA | CHECK |
| 2552 | 16713 | 39339 | 9/15/2006 | 1,623,750.00 | n/a | n/a | n/a | 1,623,750.00 | 1,623,750.00 | - | 311034 | 1KW414 | CHARLES STERLING SUB LLC (INTEREST) | 9/15/2006 | 1,249,574.00 | CA | CHECK |
| 2553 | 16714 | 39356 | 9/18/2006 | 1,017,105.00 | n/a | n/a | n/a | 1,017,105.00 | 1,017,105.00 | - | 129219 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/18/2006 | 40.00 | CA | CHECK |
| 2553 | 16715 | 39356 | 9/18/2006 | 1,017,105.00 | n/a | n/a | n/a | 1,017,105.00 | 1,017,105.00 | - | 179384 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/18/2006 | 3.00 | CA | CHECK |
| 2553 | 16716 | 39356 | 9/18/2006 | 1,017,105.00 | n/a | n/a | n/a | 1,017,105.00 | 1,017,105.00 | - | 184533 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 9/18/2006 | 5,000.00 | CA | CHECK |
| 2553 | 16717 | 39356 | 9/18/2006 | 1,017,105.00 | n/a | n/a | n/a | 1,017,105.00 | 1,017,105.00 | - | 187046 | 1CM662 | BRENT J GINDEL | 9/18/2006 | 1,000,000.00 | CA | CHECK |
| 2553 | 16718 | 39356 | 9/18/2006 | 1,017,105.00 | n/a | n/a | n/a | 1,017,105.00 | 1,017,105.00 | - | 215148 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 9/18/2006 | 3,500.00 | CA | CHECK |
| 2553 | 16719 | 39356 | 9/18/2006 | 1,017,105.00 | n/a | n/a | n/a | 1,017,105.00 | 1,017,105.00 | - | 236153 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/18/2006 | 6,019.00 | CA | CHECK |
| 2553 | 16720 | 39356 | 9/18/2006 | 1,017,105.00 | n/a | n/a | n/a | 1,017,105.00 | 1,017,105.00 | - | 249062 | 1R0205 | JOHN ROGOVIN | 9/18/2006 | 2,500.00 | CA | CHECK |
| 2553 | 16721 | 39356 | 9/18/2006 | 1,017,105.00 | n/a | n/a | n/a | 1,017,105.00 | 1,017,105.00 | - | 293900 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/18/2006 | 3.00 | CA | CHECK |
| 2553 | 16722 | 39356 | 9/18/2006 | 1,017,105.00 | n/a | n/a | n/a | 1,017,105.00 | 1,017,105.00 | - | 311047 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 9/18/2006 | 40.00 | CA | CHECK |
| 2554 | 16723 | 39383 | 9/20/2006 | 452,500.00 | n/a | n/a | n/a | 452,500.00 | 452,500.00 | - | 136503 | 1M0217 | JOHN F MANNIX JR | 9/20/2006 | 100,000.00 | CA | CHECK |
| 2554 | 16724 | 39383 | 9/20/2006 | 452,500.00 | n/a | n/a | n/a | 452,500.00 | 452,500.00 | - | 198687 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDILOW | 9/20/2006 | 350,000.00 | CA | CHECK |
| 2554 | 16725 | 39383 | 9/20/2006 | 452,500.00 | n/a | n/a | n/a | 452,500.00 | 452,500.00 | - | 210033 | 1M0103 | MARION MADOFF | 9/20/2006 | 2,500.00 | CA | CHECK |
| 2555 | 16726 | 39397 | 9/21/2006 | 259,366.90 | n/a | n/a | n/a | 259,366.90 | 259,366.90 | - | 129460 | 1ZB483 | ROBERT J ROSTAN PROFIT SHARING PLAN | 9/21/2006 | 5,855.00 | CA | CHECK |
| 2555 | 16727 | 39397 | 9/21/2006 | 259,366.90 | n/a | n/a | n/a | 259,366.90 | 259,366.90 | - | 141495 | 1M0103 | MARION MADOFF | 9/21/2006 | 32,031.90 | CA | CHECK |
| 2555 | 16728 | 39397 | 9/21/2006 | 259,366.90 | n/a | n/a | n/a | 259,366.90 | 259,366.90 | - | 200316 | 1ZB483 | ROBERT J ROSTAN PROFIT SHARING PLAN | 9/21/2006 | 11,480.00 | CA | CHECK |
| 2555 | 16729 | 39397 | 9/21/2006 | 259,366.90 | n/a | n/a | n/a | 259,366.90 | 259,366.90 | - | 210134 | 1ZA018 | A PAUL VICTOR P C | 9/21/2006 | 210,000.00 | CA | CHECK |
| 2556 | 16730 | 39414 | 9/22/2006 | 637,010.00 | n/a | n/a | n/a | 637,010.00 | 637,010.00 | - | 73264 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 9/22/2006 | 70,000.00 | CA | CHECK |
| 2556 | 16731 | 39414 | 9/22/2006 | 637,010.00 | n/a | n/a | n/a | 637,010.00 | 637,010.00 | - | 186987 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 9/22/2006 | 17,500.00 | CA | CHECK |
| 2556 | 16732 | 39414 | 9/22/2006 | 637,010.00 | n/a | n/a | n/a | 637,010.00 | 637,010.00 | - | 188033 | 1G0273 | GOORE PARTNERSHIP | 9/22/2006 | 19,510.00 | CA | CHECK |
| 2556 | 16733 | 39414 | 9/22/2006 | 637,010.00 | n/a | n/a | n/a | 637,010.00 | 637,010.00 | - | 194208 | 1M0216 | ISABELLE GOREK MANNIX | 9/22/2006 | 500,000.00 | CA | CHECK |
| 2556 | 16734 | 39414 | 9/22/2006 | 637,010.00 | n/a | n/a | n/a | 637,010.00 | 637,010.00 | - | 198692 | 1G0347 | JUDITH GOLDFARB REVOCABLE TST | 9/22/2006 | 30,000.00 | CA | CHECK |
| 2557 | 16735 | 39426 | 9/25/2006 | 360,538.92 | n/a | n/a | n/a | 360,538.92 | 360,538.92 | - | 215226 | 1C1321 | IRWIN G CANTOR PROFIT SHARING PLAN | 9/25/2006 | 100,000.00 | CA | CHECK |
| 2557 | 16736 | 39426 | 9/25/2006 | 360,538.92 | n/a | n/a | n/a | 360,538.92 | 360,538.92 | - | 220614 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 9/25/2006 | 1,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2557 | 16737 | 39426 | 9/25/2006 | 360,538.92 | n/a | n/a | n/a | 360,538.92 | 360,538.92 | - | 221103 | 1EM112 | ARTHUR I LAVINTMAN LIVING TST DTD 8/28/95 | 9/25/2006 | 50,000.00 | CA | CHECK |
| 2557 | 16738 | 39426 | 9/25/2006 | 360,538.92 | n/a | n/a | n/a | 360,538.92 | 360,538.92 | - | 249493 | 1ZB438 | VINCENT A BARONE PARTNERSHIP | 9/25/2006 | 33,000.00 | CA | CHECK |
| 2557 | 16739 | 39426 | 9/25/2006 | 360,538.92 | n/a | n/a | n/a | 360,538.92 | 360,538.92 | - | 282724 | 1B0178 | NTC & CO. FBO HOWARD BLOOM (111439) | 9/25/2006 | 116,538.92 | CA | CHECK |
| 2557 | 16740 | 39426 | 9/25/2006 | 360,538.92 | n/a | n/a | n/a | 360,538.92 | 360,538.92 | - | 307722 | 1EM004 | ALLIED PARKING INC | 9/25/2006 | 60,000.00 | CA | CHECK |
| 2558 | 16741 | 39474 | 9/27/2006 | 1,022,000.00 | n/a | n/a | n/a | 1,022,000.00 | 1,022,000.00 | - | 146987 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 9/27/2006 | 1,000,000.00 | CA | CHECK |
| 2558 | 16742 | 39474 | 9/27/2006 | 1,022,000.00 | n/a | n/a | n/a | 1,022,000.00 | 1,022,000.00 | - | 210195 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 9/27/2006 | 22,000.00 | CA | CHECK |
| 2559 | 16743 | 39494 | 9/28/2006 | 408,433.00 | n/a | n/a | n/a | 408,433.00 | 408,433.00 | - | 114882 | 1ZB141 | ROBERT S BERNSTEIN | 9/28/2006 | 100,000.00 | CA | CHECK |
| 2559 | 16744 | 39494 | 9/28/2006 | 408,433.00 | n/a | n/a | n/a | 408,433.00 | 408,433.00 | - | 175319 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 9/28/2006 | 50,100.00 | CA | CHECK |
| 2559 | 16745 | 39494 | 9/28/2006 | 408,433.00 | n/a | n/a | n/a | 408,433.00 | 408,433.00 | - | 177303 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/28/2006 | 243,333.00 | CA | CHECK |
| 2559 | 16746 | 39494 | 9/28/2006 | 408,433.00 | n/a | n/a | n/a | 408,433.00 | 408,433.00 | - | 186724 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/28/2006 | 15,000.00 | CA | CHECK |
| 2560 | 16747 | 39518 | 9/29/2006 | 805,206.38 | n/a | n/a | n/a | 805,206.38 | 805,206.38 | - | 149956 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 9/29/2006 | 206.38 | CA | CHECK |
| 2560 | 16748 | 39518 | 9/29/2006 | 805,206.38 | n/a | n/a | n/a | 805,206.38 | 805,206.38 | - | 149998 | 1ZA207 | MARTIN FINKEL M D | 9/29/2006 | 300,000.00 | CA | CHECK |
| 2560 | 16749 | 39518 | 9/29/2006 | 805,206.38 | n/a | n/a | n/a | 805,206.38 | 805,206.38 | - | 184542 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 9/29/2006 | 250,000.00 | CA | CHECK |
| 2560 | 16750 | 39518 | 9/29/2006 | 805,206.38 | n/a | n/a | n/a | 805,206.38 | 805,206.38 | - | 248972 | 1L0307 | LANCI EQUITY PARTNERS LP C/O ANGELO LANCI | 9/29/2006 | 165,000.00 | CA | CHECK |
| 2560 | 16751 | 39518 | 9/29/2006 | 805,206.38 | n/a | n/a | n/a | 805,206.38 | 805,206.38 | - | 249153 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/99 | 9/29/2006 | 90,000.00 | CA | CHECK |
| 2561 | 16752 | 39539 | 10/2/2006 | 756,500.00 | n/a | n/a | n/a | 756,500.00 | 756,500.00 | - | 115271 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 10/2/2006 | 130,000.00 | CA | CHECK |
| 2561 | 16753 | 39539 | 10/2/2006 | 756,500.00 | n/a | n/a | n/a | 756,500.00 | 756,500.00 | - | 206651 | 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 10/2/2006 | 200,000.00 | CA | CHECK |
| 2561 | 16754 | 39539 | 10/2/2006 | 756,500.00 | n/a | n/a | n/a | 756,500.00 | 756,500.00 | - | 222818 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 10/2/2006 | 100,000.00 | CA | CHECK |
| 2561 | 16755 | 39539 | 10/2/2006 | 756,500.00 | n/a | n/a | n/a | 756,500.00 | 756,500.00 | - | 222972 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 10/2/2006 | 1,500.00 | CA | CHECK |
| 2561 | 16756 | 39539 | 10/2/2006 | 756,500.00 | n/a | n/a | n/a | 756,500.00 | 756,500.00 | - | 257838 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 10/2/2006 | 20,000.00 | CA | CHECK |
| 2561 | 16757 | 39539 | 10/2/2006 | 756,500.00 | n/a | n/a | n/a | 756,500.00 | 756,500.00 | - | 263979 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 10/2/2006 | 15,000.00 | CA | CHECK |
| 2561 | 16758 | 39539 | 10/2/2006 | 756,500.00 | n/a | n/a | n/a | 756,500.00 | 756,500.00 | - | 270878 | 1ZA184 | CINDY FEIGENBLUM OR DAVID FEIGENBLUM J/T WROS | 10/2/2006 | 20,000.00 | CA | CHECK |
| 2561 | 16759 | 39539 | 10/2/2006 | 756,500.00 | n/a | n/a | n/a | 756,500.00 | 756,500.00 | - | 279594 | 1S0356 | EDWARD I SPEER & MARION SPEER JT/WROS | 10/2/2006 | 200,000.00 | CA | CHECK |
| 2561 | 16760 | 39539 | 10/2/2006 | 756,500.00 | n/a | n/a | n/a | 756,500.00 | 756,500.00 | - | 291370 | 1C1239 | PATRICE ELLEN CERTILMAN | 10/2/2006 | 70,000.00 | CA | CHECK |
| 2562 | 16761 | 39561 | 10/3/2006 | 897.60 | n/a | n/a | n/a | 897.60 | 897.60 | - | 231081 | 1M0103 | MARION MADOFF | 10/3/2006 | 68.60 | CA | CHECK |
| 2562 | 16762 | 39561 | 10/3/2006 | 897.60 | n/a | n/a | n/a | 897.60 | 897.60 | - | 248844 | 1M0103 | MARION MADOFF | 10/3/2006 | 429.00 | CA | CHECK |
| 2562 | 16763 | 39561 | 10/3/2006 | 897.60 | n/a | n/a | n/a | 897.60 | 897.60 | - | 249406 | 1M0103 | MARION MADOFF | 10/3/2006 | 400.00 | CA | CHECK |
| 2563 | 16764 | 39593 | 10/4/2006 | 5,850,360.86 | n/a | n/a | n/a | 5,850,360.86 | 5,850,360.86 | - | 114962 | 1B0038 | DAVID BLUMENFELD C/O BLUMENFELD DEVELOPMENT GRP | 10/4/2006 | 1,200,000.00 | CA | CHECK |
| 2563 | 16765 | 39593 | 10/4/2006 | 5,850,360.86 | n/a | n/a | n/a | 5,850,360.86 | 5,850,360.86 | - | 129519 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/4/2006 | 600,000.00 | CA | CHECK |
| 2563 | 16766 | 39593 | 10/4/2006 | 5,850,360.86 | n/a | n/a | n/a | 5,850,360.86 | 5,850,360.86 | - | 156653 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 10/4/2006 | 500,000.00 | CA | CHECK |
| 2563 | 16767 | 39593 | 10/4/2006 | 5,850,360.86 | n/a | n/a | n/a | 5,850,360.86 | 5,850,360.86 | - | 216091 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/4/2006 | 600,000.00 | CA | CHECK |
| 2563 | 16768 | 39593 | 10/4/2006 | 5,850,360.86 | n/a | n/a | n/a | 5,850,360.86 | 5,850,360.86 | - | 220727 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/4/2006 | 875,000.00 | CA | CHECK |
| 2563 | 16769 | 39593 | 10/4/2006 | 5,850,360.86 | n/a | n/a | n/a | 5,850,360.86 | 5,850,360.86 | - | 229420 | 1B0170 | BRAD BLUMENFELD | 10/4/2006 | 1,200,000.00 | CA | CHECK |
| 2563 | 16770 | 39593 | 10/4/2006 | 5,850,360.86 | n/a | n/a | n/a | 5,850,360.86 | 5,850,360.86 | - | 231209 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 10/4/2006 | 50,360.86 | CA | CHECK |
| 2563 | 16771 | 39593 | 10/4/2006 | 5,850,360.86 | n/a | n/a | n/a | 5,850,360.86 | 5,850,360.86 | - | 250783 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 10/4/2006 | 25,000.00 | CA | CHECK |
| 2563 | 16772 | 39593 | 10/4/2006 | 5,850,360.86 | n/a | n/a | n/a | 5,850,360.86 | 5,850,360.86 | - | 252245 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/4/2006 | 800,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2564 | 16773 | 39620 | 10/5/2006 | 1,720,000.00 | n/a | n/a | n/a | 1,720,000.00 | 1,720,000.00 | - | 115241 | 1EM313 | C E H LIMITED PARTNERSHIP | 10/5/2006 | 200,000.00 | CA | CHECK |
| 2564 | 16774 | 39620 | 10/5/2006 | 1,720,000.00 | n/a | n/a | n/a | 1,720,000.00 | 1,720,000.00 | - | 156593 | 1L0114 | DEBBIE LYNN LINDENBAUM | 10/5/2006 | 50,000.00 | CA | CHECK |
| 2564 | 16775 | 39620 | 10/5/2006 | 1,720,000.00 | n/a | n/a | n/a | 1,720,000.00 | 1,720,000.00 | - | 210447 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 10/5/2006 | 20,000.00 | CA | CHECK |
| 2564 | 16776 | 39620 | 10/5/2006 | 1,720,000.00 | n/a | n/a | n/a | 1,720,000.00 | 1,720,000.00 | - | 210488 | 1P0116 | THE ROBERT POSTAL 2006 TRUST AGREEMENT | 10/5/2006 | 1,200,000.00 | JRNL | CHECK |
| 2564 | 16777 | 39620 | 10/5/2006 | 1,720,000.00 | n/a | n/a | n/a | 1,720,000.00 | 1,720,000.00 | - | 270677 | 1P0110 | ELAINE POSTAL | 10/5/2006 | 250,000.00 | CA | CHECK |
| 2565 | 16778 | 39636 | 10/6/2006 | 1,500,000.00 | n/a | n/a | n/a | 1,500,000.00 | 1,500,000.00 | - | 198102 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 10/6/2006 | 1,000,000.00 | CA | CHECK |
| 2565 | 16779 | 39636 | 10/6/2006 | 1,500,000.00 | n/a | n/a | n/a | 1,500,000.00 | 1,500,000.00 | - | 226178 | 1ZB529 | NADRICH GP | 10/6/2006 | 400,000.00 | CA | CHECK |
| 2565 | 16780 | 39636 | 10/6/2006 | 1,500,000.00 | n/a | n/a | n/a | 1,500,000.00 | 1,500,000.00 | - | 230962 | 1KW440 | ALISON L PESKIN | 10/6/2006 | 100,000.00 | JRNL | CHECK |
| 2566 | 16781 | 39656 | 10/10/2006 | 4,690,088.00 | n/a | n/a | n/a | 4,690,088.00 | 4,690,088.00 | - | 227302 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 10/10/2006 | 700,000.00 | CA | CHECK |
| 2566 | 16782 | 39656 | 10/10/2006 | 4,690,088.00 | n/a | n/a | n/a | 4,690,088.00 | 4,690,088.00 | - | 227355 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/10/2006 | 50,100.00 | CA | CHECK |
| 2566 | 16783 | 39656 | 10/10/2006 | 4,690,088.00 | n/a | n/a | n/a | 4,690,088.00 | 4,690,088.00 | - | 233484 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 10/10/2006 | 4,200.00 | CA | CHECK |
| 2566 | 16784 | 39656 | 10/10/2006 | 4,690,088.00 | n/a | n/a | n/a | 4,690,088.00 | 4,690,088.00 | - | 249318 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 10/10/2006 | 3,772,788.00 | CA | CHECK |
| 2566 | 16785 | 39656 | 10/10/2006 | 4,690,088.00 | n/a | n/a | n/a | 4,690,088.00 | 4,690,088.00 | - | 270959 | 1B0269 | LEONARD BRAMAN REVOCABLE TRUST | 10/10/2006 | 7,000.00 | CA | CHECK |
| 2566 | 16786 | 39656 | 10/10/2006 | 4,690,088.00 | n/a | n/a | n/a | 4,690,088.00 | 4,690,088.00 | - | 291341 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 10/10/2006 | 156,000.00 | CA | CHECK |
| 2567 | 16787 | 39688 | 10/12/2006 | 373.01 | n/a | n/a | n/a | 373.01 | 373.01 | - | 236307 | 1CM371 | NTC & CO. FBO DR ROBERT F GOLD (47211) | 10/12/2006 | 168.05 | CA | CHECK |
| 2567 | 16788 | 39688 | 10/12/2006 | 373.01 | n/a | n/a | n/a | 373.01 | 373.01 | - | 249518 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 10/12/2006 | 200.00 | CA | CHECK |
| 2567 | 16789 | 39688 | 10/12/2006 | 373.01 | n/a | n/a | n/a | 373.01 | 373.01 | - | 250645 | 1M0103 | MARION MADOFF | 10/12/2006 | 4.96 | CA | CHECK |
| 2568 | 16790 | 39704 | 10/13/2006 | 166,832.00 | n/a | n/a | n/a | 166,832.00 | 166,832.00 | - | 172111 | 1F0185 | MARC FISHER RETIREMENT PLAN | 10/13/2006 | 97,163.00 | CA | CHECK |
| 2568 | 16791 | 39704 | 10/13/2006 | 166,832.00 | n/a | n/a | n/a | 166,832.00 | 166,832.00 | - | 200434 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/13/2006 | 31,250.00 | CA | CHECK |
| 2568 | 16792 | 39704 | 10/13/2006 | 166,832.00 | n/a | n/a | n/a | 166,832.00 | 166,832.00 | - | 264027 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 10/13/2006 | 13,419.00 | CA | CHECK |
| 2568 | 16793 | 39704 | 10/13/2006 | 166,832.00 | n/a | n/a | n/a | 166,832.00 | 166,832.00 | - | 273744 | 1EM202 | MERLE L SLEEPER | 10/13/2006 | 25,000.00 | CA | CHECK |
| 2569 | 16794 | 39725 | 10/16/2006 | 672,563.00 | n/a | n/a | n/a | 672,563.00 | 672,563.00 | - | 33570 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 10/16/2006 | 128,000.00 | CA | CHECK |
| 2569 | 16795 | 39725 | 10/16/2006 | 672,563.00 | n/a | n/a | n/a | 672,563.00 | 672,563.00 | - | 115103 | 1C1255 | E MARSHALL COMORA | 10/16/2006 | 6,000.00 | CA | CHECK |
| 2569 | 16796 | 39725 | 10/16/2006 | 672,563.00 | n/a | n/a | n/a | 672,563.00 | 672,563.00 | - | 129669 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 10/16/2006 | 120,000.00 | CA | CHECK |
| 2569 | 16797 | 39725 | 10/16/2006 | 672,563.00 | n/a | n/a | n/a | 672,563.00 | 672,563.00 | - | 154192 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 10/16/2006 | 100,000.00 | CA | CHECK |
| 2569 | 16798 | 39725 | 10/16/2006 | 672,563.00 | n/a | n/a | n/a | 672,563.00 | 672,563.00 | - | 156846 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 10/16/2006 | 40,000.00 | CA | CHECK |
| 2569 | 16799 | 39725 | 10/16/2006 | 672,563.00 | n/a | n/a | n/a | 672,563.00 | 672,563.00 | - | 184846 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 10/16/2006 | 9,000.00 | CA | CHECK |
| 2569 | 16800 | 39725 | 10/16/2006 | 672,563.00 | n/a | n/a | n/a | 672,563.00 | 672,563.00 | - | 198609 | 1F0098 | CONSTANCE FRIEDMAN | 10/16/2006 | 5,000.00 | CA | CHECK |
| 2569 | 16801 | 39725 | 10/16/2006 | 672,563.00 | n/a | n/a | n/a | 672,563.00 | 672,563.00 | - | 209839 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 10/16/2006 | 20,000.00 | CA | CHECK |
| 2569 | 16802 | 39725 | 10/16/2006 | 672,563.00 | n/a | n/a | n/a | 672,563.00 | 672,563.00 | - | 229604 | 1EM043 | NATHAN COHEN TRUST | 10/16/2006 | 225,000.00 | CA | CHECK |
| 2569 | 16803 | 39725 | 10/16/2006 | 672,563.00 | n/a | n/a | n/a | 672,563.00 | 672,563.00 | - | 249393 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/16/2006 | 63.00 | CA | CHECK |
| 2569 | 16804 | 39725 | 10/16/2006 | 672,563.00 | n/a | n/a | n/a | 672,563.00 | 672,563.00 | - | 250808 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 10/16/2006 | 9,000.00 | CA | CHECK |
| 2569 | 16805 | 39725 | 10/16/2006 | 672,563.00 | n/a | n/a | n/a | 672,563.00 | 672,563.00 | - | 280615 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 10/16/2006 | 10,500.00 | CA | CHECK |
| 2570 | 16806 | 39746 | 10/17/2006 | 304,100.00 | n/a | n/a | n/a | 304,100.00 | 304,100.00 | - | 135484 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 10/17/2006 | 900.00 | CA | CHECK |
| 2570 | 16807 | 39746 | 10/17/2006 | 304,100.00 | n/a | n/a | n/a | 304,100.00 | 304,100.00 | - | 259245 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 10/17/2006 | 50,000.00 | CA | CHECK |
| 2570 | 16808 | 39746 | 10/17/2006 | 304,100.00 | n/a | n/a | n/a | 304,100.00 | 304,100.00 | - | 275636 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 10/17/2006 | 1,200.00 | CA | CHECK |
| 2570 | 16809 | 39746 | 10/17/2006 | 304,100.00 | n/a | n/a | n/a | 304,100.00 | 304,100.00 | - | 280766 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 10/17/2006 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2570 | 16810 | 39746 | 10/17/2006 | 304,100.00 | n/a | n/a | n/a | 304,100.00 | 304,100.00 | - | 291392 | 1EM073 | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENBERG | 10/17/2006 | 50,000.00 | CA | CHECK |
| 2570 | 16811 | 39746 | 10/17/2006 | 304,100.00 | n/a | n/a | n/a | 304,100.00 | 304,100.00 | - | 291518 | 1KW111 | EMILY O'SHEA | 10/17/2006 | 152,000.00 | CA | CHECK |
| 2571 | 16812 | 39764 | 10/18/2006 | 1,670,000.00 | n/a | n/a | n/a | 1,670,000.00 | 1,670,000.00 | - | 184838 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 10/18/2006 | 275,000.00 | CA | CHECK |
| 2571 | 16813 | 39764 | 10/18/2006 | 1,670,000.00 | n/a | n/a | n/a | 1,670,000.00 | 1,670,000.00 | - | 188005 | 1ZB412 | SAMDIA FAMILY LP | 10/18/2006 | 600,000.00 | CA | CHECK |
| 2571 | 16814 | 39764 | 10/18/2006 | 1,670,000.00 | n/a | n/a | n/a | 1,670,000.00 | 1,670,000.00 | - | 256340 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 10/18/2006 | 225,000.00 | CA | CHECK |
| 2571 | 16815 | 39764 | 10/18/2006 | 1,670,000.00 | n/a | n/a | n/a | 1,670,000.00 | 1,670,000.00 | - | 263924 | 1ZA257 | ROBERTA SYLVIA MAZZAFERRO ITF CYNTHIA NAKASHIAN & SUSAN KNOWLES | 10/18/2006 | 90,000.00 | CA | CHECK |
| 2571 | 16816 | 39764 | 10/18/2006 | 1,670,000.00 | n/a | n/a | n/a | 1,670,000.00 | 1,670,000.00 | - | 280566 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 10/18/2006 | 30,000.00 | CA | CHECK |
| 2571 | 16817 | 39764 | 10/18/2006 | 1,670,000.00 | n/a | n/a | n/a | 1,670,000.00 | 1,670,000.00 | - | 288008 | 1F0111 | ELINOR FRIEDMAN FELCHER | 10/18/2006 | 450,000.00 | CA | CHECK |
| 2572 | 16818 | 39777 | 10/19/2006 | 97,000.00 | n/a | n/a | n/a | 97,000.00 | 97,000.00 | - | 45575 | 1ZB547 | LINDA BERGER HOWARD BERGER J/T WROS | 10/19/2006 | 37,000.00 | CA | CHECK |
| 2572 | 16819 | 39777 | 10/19/2006 | 97,000.00 | n/a | n/a | n/a | 97,000.00 | 97,000.00 | - | 206304 | 1CM090 | JAKAL ASSOCIATES C/O ALAN MANDELBAUM | 10/19/2006 | 10,000.00 | CA | CHECK |
| 2572 | 16820 | 39777 | 10/19/2006 | 97,000.00 | n/a | n/a | n/a | 97,000.00 | 97,000.00 | - | 225956 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 10/19/2006 | 50,000.00 | CA | CHECK |
| 2573 | 16821 | 39788 | 10/20/2006 | 444,100.00 | n/a | n/a | n/a | 444,100.00 | 444,100.00 | - | 115218 | 1EM199 | MOLLY J BADER SIDNEY BADER TTEES M J BADER REV TST AGMT 10/9/01 | 10/20/2006 | 25,000.00 | CA | CHECK |
| 2573 | 16822 | 39788 | 10/20/2006 | 444,100.00 | n/a | n/a | n/a | 444,100.00 | 444,100.00 | - | 135359 | 1R0125 | ALLEN ROSS | 10/20/2006 | 250,000.00 | CA | CHECK |
| 2573 | 16823 | 39788 | 10/20/2006 | 444,100.00 | n/a | n/a | n/a | 444,100.00 | 444,100.00 | - | 156530 | 1KW396 | DEYVA ARTHUR | 10/20/2006 | 130,000.00 | CA | CHECK |
| 2573 | 16824 | 39788 | 10/20/2006 | 444,100.00 | n/a | n/a | n/a | 444,100.00 | 444,100.00 | - | 206679 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 10/20/2006 | 5,000.00 | CA | CHECK |
| 2573 | 16825 | 39788 | 10/20/2006 | 444,100.00 | n/a | n/a | n/a | 444,100.00 | 444,100.00 | - | 225805 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 10/20/2006 | 4,100.00 | CA | CHECK |
| 2573 | 16826 | 39788 | 10/20/2006 | 444,100.00 | n/a | n/a | n/a | 444,100.00 | 444,100.00 | - | 231055 | 1L0218 | MATTHEW LIEBMAN C/O PHYLLIS POLAND, CUSTODIAN | 10/20/2006 | 10,000.00 | CA | CHECK |
| 2573 | 16827 | 39788 | 10/20/2006 | 444,100.00 | n/a | n/a | n/a | 444,100.00 | 444,100.00 | - | 252288 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 10/20/2006 | 20,000.00 | CA | CHECK |
| 2574 | 16828 | 39803 | 10/23/2006 | 7,314,375.12 | n/a | n/a | n/a | 7,314,375.12 | 7,314,375.12 | - | 200410 | 1B0171 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/23/2006 | 979,771.91 | CA | CHECK |
| 2574 | 16829 | 39803 | 10/23/2006 | 7,314,375.12 | n/a | n/a | n/a | 7,314,375.12 | 7,314,375.12 | - | 200413 | 1B0141 | KATHARINE BROWN TRUST STACY MATHIAS AND MICHAEL MATHIAS TRUSTEES | 10/23/2006 | 24,000.00 | CA | CHECK |
| 2574 | 16830 | 39803 | 10/23/2006 | 7,314,375.12 | n/a | n/a | n/a | 7,314,375.12 | 7,314,375.12 | - | 215347 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 10/23/2006 | 150,000.00 | CA | CHECK |
| 2574 | 16831 | 39803 | 10/23/2006 | 7,314,375.12 | n/a | n/a | n/a | 7,314,375.12 | 7,314,375.12 | - | 227328 | 1B0169 | EDWARD BLUMENFELD ET AL | 10/23/2006 | 5,000,000.00 | CA | CHECK |
| 2574 | 16832 | 39803 | 10/23/2006 | 7,314,375.12 | n/a | n/a | n/a | 7,314,375.12 | 7,314,375.12 | - | 229491 | 1CM811 | S S LEE PARTNERSHIP | 10/23/2006 | 180,000.00 | CA | CHECK |
| 2574 | 16833 | 39803 | 10/23/2006 | 7,314,375.12 | n/a | n/a | n/a | 7,314,375.12 | 7,314,375.12 | - | 229553 | 1D0076 | DOUBLE B SQUARED C/O BLUMFELD DEVELOPMENT GROUP | 10/23/2006 | 100,000.00 | CA | CHECK |
| 2574 | 16834 | 39803 | 10/23/2006 | 7,314,375.12 | n/a | n/a | n/a | 7,314,375.12 | 7,314,375.12 | - | 252254 | 1B0103 | MARGARET ANNE BROWN TRUST STACEY MATHIAS TRUSTEE | 10/23/2006 | 24,000.00 | CA | CHECK |
| 2574 | 16835 | 39803 | 10/23/2006 | 7,314,375.12 | n/a | n/a | n/a | 7,314,375.12 | 7,314,375.12 | - | 259263 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 10/23/2006 | 54,603.21 | CA | CHECK |
| 2574 | 16836 | 39803 | 10/23/2006 | 7,314,375.12 | n/a | n/a | n/a | 7,314,375.12 | 7,314,375.12 | - | 262628 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 10/23/2006 | 50,000.00 | CA | CHECK |
| 2574 | 16837 | 39803 | 10/23/2006 | 7,314,375.12 | n/a | n/a | n/a | 7,314,375.12 | 7,314,375.12 | - | 285244 | 1ZA126 | DIANA P VICTOR | 10/23/2006 | 12,000.00 | CA | CHECK |
| 2574 | 16838 | 39803 | 10/23/2006 | 7,314,375.12 | n/a | n/a | n/a | 7,314,375.12 | 7,314,375.12 | - | 285293 | 1ZA165 | BERT BERGEN | 10/23/2006 | 25,000.00 | CA | CHECK |
| 2574 | 16839 | 39803 | 10/23/2006 | 7,314,375.12 | n/a | n/a | n/a | 7,314,375.12 | 7,314,375.12 | - | 291437 | 1E0131 | LAURENCE E ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 10/23/2006 | 15,000.00 | CA | CHECK |
| 2574 | 16840 | 39803 | 10/23/2006 | 7,314,375.12 | n/a | n/a | n/a | 7,314,375.12 | 7,314,375.12 | - | 293468 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 10/23/2006 | 700,000.00 | CA | CHECK |
| 2575 | 16841 | 39815 | 10/24/2006 | 998,000.00 | n/a | n/a | n/a | 998,000.00 | 998,000.00 | - | 128988 | 1ZB501 | DARA NORMAN SIMONS | 10/24/2006 | 18,000.00 | CA | CHECK |
| 2575 | 16842 | 39815 | 10/24/2006 | 998,000.00 | n/a | n/a | n/a | 998,000.00 | 998,000.00 | - | 225869 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 10/24/2006 | 200,000.00 | CA | CHECK |
| 2575 | 16843 | 39815 | 10/24/2006 | 998,000.00 | n/a | n/a | n/a | 998,000.00 | 998,000.00 | - | 231192 | 1R0217 | BRIAN ROSS | 10/24/2006 | 240,000.00 | CA | CHECK |
| 2575 | 16844 | 39815 | 10/24/2006 | 998,000.00 | n/a | n/a | n/a | 998,000.00 | 998,000.00 | - | 249256 | 1G0359 | ALAN GOLDMAN | 10/24/2006 | 480,000.00 | CA | CHECK |
| 2575 | 16845 | 39815 | 10/24/2006 | 998,000.00 | n/a | n/a | n/a | 998,000.00 | 998,000.00 | - | 256508 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 10/24/2006 | 30,000.00 | CA | CHECK |
| 2575 | 16846 | 39815 | 10/24/2006 | 998,000.00 | n/a | n/a | n/a | 998,000.00 | 998,000.00 | - | 279651 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 10/24/2006 | 30,000.00 | CA | CHECK |
| 2576 | 16847 | 39829 | 10/25/2006 | 1,269,479.63 | n/a | n/a | n/a | 1,269,479.63 | 1,269,479.63 | - | 12178 | 1CM196 | RANDY LEVY | 10/25/2006 | 20,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2576 | 16848 | 39829 | 10/25/2006 | 1,269,479.63 | n/a | n/a | n/a | 1,269,479.63 | 1,269,479.63 | - | 114174 | 1L0116 | KURT J LANCE | 10/25/2006 | 490,000.00 | CA | CHECK |
| 2576 | 16849 | 39829 | 10/25/2006 | 1,269,479.63 | n/a | n/a | n/a | 1,269,479.63 | 1,269,479.63 | - | 129552 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/25/2006 | 15,000.00 | CA | CHECK |
| 2576 | 16850 | 39829 | 10/25/2006 | 1,269,479.63 | n/a | n/a | n/a | 1,269,479.63 | 1,269,479.63 | - | 210661 | 1ZA065 | AMY BETH SMITH | 10/25/2006 | 10,000.00 | CA | CHECK |
| 2576 | 16851 | 39829 | 10/25/2006 | 1,269,479.63 | n/a | n/a | n/a | 1,269,479.63 | 1,269,479.63 | - | 231068 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/25/2006 | 86.40 | CA | CHECK |
| 2576 | 16852 | 39829 | 10/25/2006 | 1,269,479.63 | n/a | n/a | n/a | 1,269,479.63 | 1,269,479.63 | - | 231090 | 1M0110 | JENNIFER MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/25/2006 | 86.40 | CA | CHECK |
| 2576 | 16853 | 39829 | 10/25/2006 | 1,269,479.63 | n/a | n/a | n/a | 1,269,479.63 | 1,269,479.63 | - | 236374 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/25/2006 | 629,306.83 | CA | CHECK |
| 2576 | 16854 | 39829 | 10/25/2006 | 1,269,479.63 | n/a | n/a | n/a | 1,269,479.63 | 1,269,479.63 | - | 289885 | 1ZB141 | ROBERT S BERNSTEIN | 10/25/2006 | 105,000.00 | CA | CHECK |
| 2577 | 16855 | 39847 | 10/26/2006 | 455,949.85 | n/a | n/a | n/a | 455,949.85 | 455,949.85 | - | 41988 | 1G0273 | GOORE PARTNERSHIP | 10/26/2006 | 25,000.00 | CA | CHECK |
| 2577 | 16856 | 39847 | 10/26/2006 | 455,949.85 | n/a | n/a | n/a | 455,949.85 | 455,949.85 | - | 186180 | 1A0149 | STEWART L ALEDORT MDPC EMPLOYEE BENEFIT TRUST | 10/26/2006 | 949.85 | CA | CHECK |
| 2577 | 16857 | 39847 | 10/26/2006 | 455,949.85 | n/a | n/a | n/a | 455,949.85 | 455,949.85 | - | 206148 | 1ZB462 | ALLEN ROBERT GREENE | 10/26/2006 | 30,000.00 | CA | CHECK |
| 2577 | 16858 | 39847 | 10/26/2006 | 455,949.85 | n/a | n/a | n/a | 455,949.85 | 455,949.85 | - | 231123 | 1M0182 | MOREY MOSS | 10/26/2006 | 400,000.00 | CA | CHECK |
| 2578 | 16859 | 39862 | 10/27/2006 | 947,833.11 | n/a | n/a | n/a | 947,833.11 | 947,833.11 | - | 20545 | 1S0257 | ROBIN L HENRY | 10/27/2006 | 650,000.00 | CA | CHECK |
| 2578 | 16860 | 39862 | 10/27/2006 | 947,833.11 | n/a | n/a | n/a | 947,833.11 | 947,833.11 | - | 207198 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 10/27/2006 | 5,000.00 | CA | CHECK |
| 2578 | 16861 | 39862 | 10/27/2006 | 947,833.11 | n/a | n/a | n/a | 947,833.11 | 947,833.11 | - | 210406 | 1L0214 | REDACTED UGMA/NJ ERIKA LIPKIN CUSTODIAN | 10/27/2006 | 1,000.00 | CA | CHECK |
| 2578 | 16862 | 39862 | 10/27/2006 | 947,833.11 | n/a | n/a | n/a | 947,833.11 | 947,833.11 | - | 256292 | 1L0092 | ERIC LIPKIN | 10/27/2006 | 7,500.00 | CA | CHECK |
| 2578 | 16863 | 39862 | 10/27/2006 | 947,833.11 | n/a | n/a | n/a | 947,833.11 | 947,833.11 | - | 259138 | 1ZA485 | ROSLYN STEINBERG | 10/27/2006 | 10,000.00 | CA | CHECK |
| 2578 | 16864 | 39862 | 10/27/2006 | 947,833.11 | n/a | n/a | n/a | 947,833.11 | 947,833.11 | - | 270659 | 1L0306 | REDACTED UGMA/NJ ERIKA LIPKIN CUSTODIAN | 10/27/2006 | 1,000.00 | CA | CHECK |
| 2578 | 16865 | 39862 | 10/27/2006 | 947,833.11 | n/a | n/a | n/a | 947,833.11 | 947,833.11 | - | 271050 | 1CM993 | ELAINE SOLOMON | 10/27/2006 | 173,333.11 | CA | CHECK |
| 2578 | 16866 | 39862 | 10/27/2006 | 947,833.11 | n/a | n/a | n/a | 947,833.11 | 947,833.11 | - | 291631 | 1M0216 | ISABELLE GOREK MANNIX | 10/27/2006 | 100,000.00 | CA | CHECK |
| 2579 | 16867 | 39875 | 10/30/2006 | 1,189,351.01 | n/a | n/a | n/a | 1,189,351.01 | 1,189,351.01 | - | 200436 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 10/30/2006 | 200,000.00 | CA | CHECK |
| 2579 | 16868 | 39875 | 10/30/2006 | 1,189,351.01 | n/a | n/a | n/a | 1,189,351.01 | 1,189,351.01 | - | 210568 | 1S0297 | DAVID SHAPIRO NOMINEE | 10/30/2006 | 15,000.00 | CA | CHECK |
| 2579 | 16869 | 39875 | 10/30/2006 | 1,189,351.01 | n/a | n/a | n/a | 1,189,351.01 | 1,189,351.01 | - | 222281 | 1CM514 | STUART GRUBER | 10/30/2006 | 124,231.01 | CA | CHECK |
| 2579 | 16870 | 39875 | 10/30/2006 | 1,189,351.01 | n/a | n/a | n/a | 1,189,351.01 | 1,189,351.01 | - | 231075 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 10/30/2006 | 120.00 | CA | CHECK |
| 2579 | 16871 | 39875 | 10/30/2006 | 1,189,351.01 | n/a | n/a | n/a | 1,189,351.01 | 1,189,351.01 | - | 238176 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 10/30/2006 | 50,000.00 | CA | CHECK |
| 2579 | 16872 | 39875 | 10/30/2006 | 1,189,351.01 | n/a | n/a | n/a | 1,189,351.01 | 1,189,351.01 | - | 248742 | 1KW441 | TRUST UNDER THE WILL OF MAXWELL S FINGER 133 N POMPANO BEACH BLVD | 10/30/2006 | 775,000.00 | JRNL | CHECK |
| 2579 | 16873 | 39875 | 10/30/2006 | 1,189,351.01 | n/a | n/a | n/a | 1,189,351.01 | 1,189,351.01 | - | 259001 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG JT WROS | 10/30/2006 | 25,000.00 | CA | CHECK |
| 2580 | 16874 | 39888 | 10/31/2006 | 544,000.00 | n/a | n/a | n/a | 544,000.00 | 544,000.00 | - | 135142 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 10/31/2006 | 500,000.00 | CA | CHECK |
| 2580 | 16875 | 39888 | 10/31/2006 | 544,000.00 | n/a | n/a | n/a | 544,000.00 | 544,000.00 | - | 186555 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 10/31/2006 | 12,000.00 | CA | CHECK |
| 2580 | 16876 | 39888 | 10/31/2006 | 544,000.00 | n/a | n/a | n/a | 544,000.00 | 544,000.00 | - | 229547 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 10/31/2006 | 12,000.00 | CA | CHECK |
| 2580 | 16877 | 39888 | 10/31/2006 | 544,000.00 | n/a | n/a | n/a | 544,000.00 | 544,000.00 | - | 248559 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/31/2006 | 20,000.00 | CA | CHECK |
| 2581 | 16878 | 39912 | 11/1/2006 | 219,727.00 | n/a | n/a | n/a | 219,727.00 | 219,727.00 | - | 178664 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 11/1/2006 | 35,000.00 | CA | CHECK |
| 2581 | 16879 | 39912 | 11/1/2006 | 219,727.00 | n/a | n/a | n/a | 219,727.00 | 219,727.00 | - | 214850 | 1EM469 | STEVEN V MARCUS SEP PROP MARCUS FAMILY TRUST | 11/1/2006 | 41,727.00 | CA | CHECK |
| 2581 | 16880 | 39912 | 11/1/2006 | 219,727.00 | n/a | n/a | n/a | 219,727.00 | 219,727.00 | - | 230545 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 11/1/2006 | 25,000.00 | CA | CHECK |
| 2581 | 16881 | 39912 | 11/1/2006 | 219,727.00 | n/a | n/a | n/a | 219,727.00 | 219,727.00 | - | 232522 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 11/1/2006 | 13,000.00 | CA | CHECK |
| 2581 | 16882 | 39912 | 11/1/2006 | 219,727.00 | n/a | n/a | n/a | 219,727.00 | 219,727.00 | - | 247524 | 1ZB531 | MILTON GOLDSTEIN & ANNE GOLDSTEIN REV TST D GARGANO & M GOLDSTEIN TTEES | 11/1/2006 | 5,000.00 | CA | CHECK |
| 2581 | 16883 | 39912 | 11/1/2006 | 219,727.00 | n/a | n/a | n/a | 219,727.00 | 219,727.00 | - | 287658 | 1H0083 | STEVEN P HELLER TRUST ROBERT SALTSMAN TRUSTEE | 11/1/2006 | 100,000.00 | CA | CHECK |
| 2582 | 16884 | 39937 | 11/2/2006 | 1,088,624.42 | n/a | n/a | n/a | 1,088,624.42 | 1,088,624.42 | - | 89172 | 1ZB244 | SIXTH AVENUE FOOD CORP MONEY PURCHASE PENSION PLAN C/O QUEENS SUPERMARKETS | 11/2/2006 | 92,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2582 | 16885 | 39937 | 11/2/2006 | 1,088,624.42 | n/a | n/a | n/a | 1,088,624.42 | 1,088,624.42 | - | 253744 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 11/2/2006 | 14,000.00 | CA | CHECK |
| 2582 | 16886 | 39937 | 11/2/2006 | 1,088,624.42 | n/a | n/a | n/a | 1,088,624.42 | 1,088,624.42 | - | 263348 | 1Y0009 | STEVEN YAVERS | 11/2/2006 | 200,000.00 | CA | CHECK |
| 2582 | 16887 | 39937 | 11/2/2006 | 1,088,624.42 | n/a | n/a | n/a | 1,088,624.42 | 1,088,624.42 | - | 275066 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 11/2/2006 | 750,000.00 | CA | CHECK |
| 2582 | 16888 | 39937 | 11/2/2006 | 1,088,624.42 | n/a | n/a | n/a | 1,088,624.42 | 1,088,624.42 | - | 313956 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA R FRENCH TRUSTEE | 11/2/2006 | 32,624.42 | CA | CHECK |
| 2583 | 16889 | 39965 | 11/3/2006 | 1,768,367.99 | n/a | n/a | n/a | 1,768,367.99 | 1,768,367.99 | - | 132599 | 1KW111 | EMILY O'SHEA | 11/3/2006 | 310,000.00 | CA | CHECK |
| 2583 | 16890 | 39965 | 11/3/2006 | 1,768,367.99 | n/a | n/a | n/a | 1,768,367.99 | 1,768,367.99 | - | 140281 | 1KW396 | DEYVA ARTHUR | 11/3/2006 | 127,000.00 | CA | CHECK |
| 2583 | 16891 | 39965 | 11/3/2006 | 1,768,367.99 | n/a | n/a | n/a | 1,768,367.99 | 1,768,367.99 | - | 216251 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 11/3/2006 | 260,000.00 | CA | CHECK |
| 2583 | 16892 | 39965 | 11/3/2006 | 1,768,367.99 | n/a | n/a | n/a | 1,768,367.99 | 1,768,367.99 | - | 229939 | 1KW433 | ROBERT CALLELY | 11/3/2006 | 50,000.00 | CA | CHECK |
| 2583 | 16893 | 39965 | 11/3/2006 | 1,768,367.99 | n/a | n/a | n/a | 1,768,367.99 | 1,768,367.99 | - | 247289 | 1S0253 | PAUL SIROTKIN | 11/3/2006 | 1,000,000.00 | CA | CHECK |
| 2583 | 16894 | 39965 | 11/3/2006 | 1,768,367.99 | n/a | n/a | n/a | 1,768,367.99 | 1,768,367.99 | - | 289517 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 11/3/2006 | 21,367.99 | CA | CHECK |
| 2584 | 16895 | 39986 | 11/6/2006 | 1,789,500.00 | n/a | n/a | n/a | 1,789,500.00 | 1,789,500.00 | - | 149859 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 11/6/2006 | 10,000.00 | CA | CHECK |
| 2584 | 16896 | 39986 | 11/6/2006 | 1,789,500.00 | n/a | n/a | n/a | 1,789,500.00 | 1,789,500.00 | - | 188192 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 11/6/2006 | 10,000.00 | CA | CHECK |
| 2584 | 16897 | 39986 | 11/6/2006 | 1,789,500.00 | n/a | n/a | n/a | 1,789,500.00 | 1,789,500.00 | - | 188197 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 11/6/2006 | 10,000.00 | CA | CHECK |
| 2584 | 16898 | 39986 | 11/6/2006 | 1,789,500.00 | n/a | n/a | n/a | 1,789,500.00 | 1,789,500.00 | - | 196382 | 1B0119 | RENEE RAPAPORTE | 11/6/2006 | 400,000.00 | CA | CHECK |
| 2584 | 16899 | 39986 | 11/6/2006 | 1,789,500.00 | n/a | n/a | n/a | 1,789,500.00 | 1,789,500.00 | - | 225625 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/6/2006 | 100,000.00 | CA | CHECK |
| 2584 | 16900 | 39986 | 11/6/2006 | 1,789,500.00 | n/a | n/a | n/a | 1,789,500.00 | 1,789,500.00 | - | 245415 | 1B0269 | LEONARD BRAMAN REVOCABLE TRUST | 11/6/2006 | 5,000.00 | CA | CHECK |
| 2584 | 16901 | 39986 | 11/6/2006 | 1,789,500.00 | n/a | n/a | n/a | 1,789,500.00 | 1,789,500.00 | - | 245872 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 11/6/2006 | 10,000.00 | CA | CHECK |
| 2584 | 16902 | 39986 | 11/6/2006 | 1,789,500.00 | n/a | n/a | n/a | 1,789,500.00 | 1,789,500.00 | - | 247333 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 11/6/2006 | 100,000.00 | CA | CHECK |
| 2584 | 16903 | 39986 | 11/6/2006 | 1,789,500.00 | n/a | n/a | n/a | 1,789,500.00 | 1,789,500.00 | - | 247488 | 1ZB468 | GRANTOR REV TST U/A/D 12/19/96 SUZANNE OSHRY & MERYL EVENS CO-TRUSTEES | 11/6/2006 | 400,000.00 | CA | CHECK |
| 2584 | 16904 | 39986 | 11/6/2006 | 1,789,500.00 | n/a | n/a | n/a | 1,789,500.00 | 1,789,500.00 | - | 261361 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 11/6/2006 | 280,000.00 | CA | CHECK |
| 2584 | 16905 | 39986 | 11/6/2006 | 1,789,500.00 | n/a | n/a | n/a | 1,789,500.00 | 1,789,500.00 | - | 289481 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 11/6/2006 | 4,500.00 | CA | CHECK |
| 2584 | 16906 | 39986 | 11/6/2006 | 1,789,500.00 | n/a | n/a | n/a | 1,789,500.00 | 1,789,500.00 | - | 289595 | 1ZB423 | GIUDUCCI FAMILY LIMITED PARTNERSHIP | 11/6/2006 | 150,000.00 | CA | CHECK |
| 2584 | 16907 | 39986 | 11/6/2006 | 1,789,500.00 | n/a | n/a | n/a | 1,789,500.00 | 1,789,500.00 | - | 293929 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 11/6/2006 | 10,000.00 | CA | CHECK |
| 2584 | 16908 | 39986 | 11/6/2006 | 1,789,500.00 | n/a | n/a | n/a | 1,789,500.00 | 1,789,500.00 | - | 306198 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/6/2006 | 300,000.00 | CA | CHECK |
| 2585 | 16909 | 39998 | 11/7/2006 | 661.87 | n/a | n/a | n/a | 661.87 | 661.87 | - | 214864 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 11/7/2006 | 14.78 | CA | CHECK |
| 2585 | 16910 | 39998 | 11/7/2006 | 661.87 | n/a | n/a | n/a | 661.87 | 661.87 | - | 214994 | 1M0103 | MARION MADOFF | 11/7/2006 | 200.00 | CA | CHECK |
| 2585 | 16911 | 39998 | 11/7/2006 | 661.87 | n/a | n/a | n/a | 661.87 | 661.87 | - | 284662 | 1EM278 | NTC & CO. FBO HARRY A PAYTON (99945) | 11/7/2006 | 445.09 | CA | CHECK |
| 2585 | 16912 | 39998 | 11/7/2006 | 661.87 | n/a | n/a | n/a | 661.87 | 661.87 | - | 284833 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/7/2006 | 1.52 | CA | CHECK |
| 2585 | 16913 | 39998 | 11/7/2006 | 661.87 | n/a | n/a | n/a | 661.87 | 661.87 | - | 284841 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 11/7/2006 | 0.48 | CA | CHECK |
| 2586 | 16914 | 40014 | 11/8/2006 | 60,000.00 | n/a | n/a | n/a | 60,000.00 | 60,000.00 | - | 187682 | 1ZA933 | MICHAEL M JACOBS | 11/8/2006 | 50,000.00 | CA | CHECK |
| 2586 | 16915 | 40014 | 11/8/2006 | 60,000.00 | n/a | n/a | n/a | 60,000.00 | 60,000.00 | - | 227345 | 1KW396 | DEYVA ARTHUR | 11/8/2006 | 10,000.00 | CA | CHECK |
| 2587 | 16916 | 40035 | 11/9/2006 | 535,000.00 | n/a | n/a | n/a | 535,000.00 | 535,000.00 | - | 154187 | 1M0125 | GERARD A MESSINA & JOYCE MESSINA J/T WROS | 11/9/2006 | 50,000.00 | CA | CHECK |
| 2587 | 16917 | 40035 | 11/9/2006 | 535,000.00 | n/a | n/a | n/a | 535,000.00 | 535,000.00 | - | 166227 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 11/9/2006 | 20,000.00 | CA | CHECK |
| 2587 | 16918 | 40035 | 11/9/2006 | 535,000.00 | n/a | n/a | n/a | 535,000.00 | 535,000.00 | - | 187672 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 11/9/2006 | 200,000.00 | CA | CHECK |
| 2587 | 16919 | 40035 | 11/9/2006 | 535,000.00 | n/a | n/a | n/a | 535,000.00 | 535,000.00 | - | 196451 | 1EM465 | WILLIAM L ROBINSON 566 LANSDOWNE AVENUE | 11/9/2006 | 102,000.00 | CA | CHECK |
| 2587 | 16920 | 40035 | 11/9/2006 | 535,000.00 | n/a | n/a | n/a | 535,000.00 | 535,000.00 | - | 245826 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 11/9/2006 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2587 | 16921 | 40035 | 11/9/2006 | 535,000.00 | n/a | n/a | n/a | 535,000.00 | 535,000.00 | - | 261377 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 11/9/2006 | 40,000.00 | CA | CHECK |
| 2587 | 16922 | 40035 | 11/9/2006 | 535,000.00 | n/a | n/a | n/a | 535,000.00 | 535,000.00 | - | 298458 | 1B0239 | BARI BLOOM GOLDMACHER NEIL GOLDMACHER JT WROS | 11/9/2006 | 100,000.00 | CA | CHECK |
| 2587 | 16923 | 40035 | 11/9/2006 | 535,000.00 | n/a | n/a | n/a | 535,000.00 | 535,000.00 | - | 312936 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 11/9/2006 | 13,000.00 | CA | CHECK |
| 2588 | 16924 | 40050 | 11/10/2006 | 1,147,803.85 | n/a | n/a | n/a | 1,147,803.85 | 1,147,803.85 | - | 178708 | 1CM822 | JESSICA C MYERS | 11/10/2006 | 100,000.00 | CA | CHECK |
| 2588 | 16925 | 40050 | 11/10/2006 | 1,147,803.85 | n/a | n/a | n/a | 1,147,803.85 | 1,147,803.85 | - | 187687 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 11/10/2006 | 14,079.00 | CA | CHECK |
| 2588 | 16926 | 40050 | 11/10/2006 | 1,147,803.85 | n/a | n/a | n/a | 1,147,803.85 | 1,147,803.85 | - | 196483 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 11/10/2006 | 100,000.00 | CA | CHECK |
| 2588 | 16927 | 40050 | 11/10/2006 | 1,147,803.85 | n/a | n/a | n/a | 1,147,803.85 | 1,147,803.85 | - | 205570 | 1K0004 | RUTH KAHN | 11/10/2006 | 345,000.00 | CA | CHECK |
| 2588 | 16928 | 40050 | 11/10/2006 | 1,147,803.85 | n/a | n/a | n/a | 1,147,803.85 | 1,147,803.85 | - | 225683 | 1CM823 | ALLISON R MYERS | 11/10/2006 | 100,000.00 | CA | CHECK |
| 2588 | 16929 | 40050 | 11/10/2006 | 1,147,803.85 | n/a | n/a | n/a | 1,147,803.85 | 1,147,803.85 | - | 245511 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 11/10/2006 | 15,000.00 | CA | CHECK |
| 2588 | 16930 | 40050 | 11/10/2006 | 1,147,803.85 | n/a | n/a | n/a | 1,147,803.85 | 1,147,803.85 | - | 261395 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 11/10/2006 | 50,000.00 | CA | CHECK |
| 2588 | 16931 | 40050 | 11/10/2006 | 1,147,803.85 | n/a | n/a | n/a | 1,147,803.85 | 1,147,803.85 | - | 263379 | 1ZA926 | JOHN MICHAEL GREY BONNEY A GREY J/T WROS | 11/10/2006 | 11,000.00 | CA | CHECK |
| 2588 | 16932 | 40050 | 11/10/2006 | 1,147,803.85 | n/a | n/a | n/a | 1,147,803.85 | 1,147,803.85 | - | 284610 | 1A0149 | STEWART L ALEDORT MDPC EMPLOYEE BENEFIT TRUST | 11/10/2006 | 949.85 | CA | CHECK |
| 2588 | 16933 | 40050 | 11/10/2006 | 1,147,803.85 | n/a | n/a | n/a | 1,147,803.85 | 1,147,803.85 | - | 306641 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 11/10/2006 | 411,775.00 | CA | CHECK |
| 2589 | 16934 | 40073 | 11/13/2006 | 505,463.00 | n/a | n/a | n/a | 505,463.00 | 505,463.00 | - | 188217 | 1EM199 | MOLLY J BADER SIDNEY BADER TTEES M J BADER REV TST AGMT 10/9/01 | 11/13/2006 | 100,000.00 | CA | CHECK |
| 2589 | 16935 | 40073 | 11/13/2006 | 505,463.00 | n/a | n/a | n/a | 505,463.00 | 505,463.00 | - | 204420 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 11/13/2006 | 25,000.00 | CA | CHECK |
| 2589 | 16936 | 40073 | 11/13/2006 | 505,463.00 | n/a | n/a | n/a | 505,463.00 | 505,463.00 | - | 229529 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 11/13/2006 | 275,000.00 | CA | CHECK |
| 2589 | 16937 | 40073 | 11/13/2006 | 505,463.00 | n/a | n/a | n/a | 505,463.00 | 505,463.00 | - | 253691 | 1ZA433 | MIDDEKE FAMILY DECEDENTS TST 9/22/06 CHARLES G MIDDEKE TTEE HEIDI A BELTON TTEE | 11/13/2006 | 5,000.00 | CA | CHECK |
| 2589 | 16938 | 40073 | 11/13/2006 | 505,463.00 | n/a | n/a | n/a | 505,463.00 | 505,463.00 | - | 263419 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 11/13/2006 | 25,463.00 | CA | CHECK |
| 2589 | 16939 | 40073 | 11/13/2006 | 505,463.00 | n/a | n/a | n/a | 505,463.00 | 505,463.00 | - | 275121 | 1EM120 | J B L H PARTNERS | 11/13/2006 | 75,000.00 | CA | CHECK |
| 2590 | 16940 | 40088 | 11/14/2006 | 900,300.00 | n/a | n/a | n/a | 900,300.00 | 900,300.00 | - | 154180 | 1CM965 | THE HOWARD L SWARZMAN 2006 TST INDENTURE OF TRUST DTD 1/31/06 | 11/14/2006 | 200,000.00 | CA | CHECK |
| 2590 | 16941 | 40088 | 11/14/2006 | 900,300.00 | n/a | n/a | n/a | 900,300.00 | 900,300.00 | - | 198106 | 1CM965 | THE HOWARD L SWARZMAN 2006 TST INDENTURE OF TRUST DTD 1/31/06 | 11/14/2006 | 300,300.00 | CA | CHECK |
| 2590 | 16942 | 40088 | 11/14/2006 | 900,300.00 | n/a | n/a | n/a | 900,300.00 | 900,300.00 | - | 280045 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 11/14/2006 | 400,000.00 | CA | CHECK |
| 2591 | 16943 | 40117 | 11/16/2006 | 312,682.72 | n/a | n/a | n/a | 312,682.72 | 312,682.72 | - | 148916 | 1EM382 | MILLICENT ZAHN | 11/16/2006 | 100,000.00 | CA | CHECK |
| 2591 | 16944 | 40117 | 11/16/2006 | 312,682.72 | n/a | n/a | n/a | 312,682.72 | 312,682.72 | - | 214833 | 1ZB513 | BROWNIE CLINTON OR SWANEE B LAWRENCE OR ELLA R LAWRENCE | 11/16/2006 | 100,000.00 | CA | CHECK |
| 2591 | 16945 | 40117 | 11/16/2006 | 312,682.72 | n/a | n/a | n/a | 312,682.72 | 312,682.72 | - | 229608 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 11/16/2006 | 20,000.00 | CA | CHECK |
| 2591 | 16946 | 40117 | 11/16/2006 | 312,682.72 | n/a | n/a | n/a | 312,682.72 | 312,682.72 | - | 247407 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 11/16/2006 | 6,300.00 | CA | CHECK |
| 2591 | 16947 | 40117 | 11/16/2006 | 312,682.72 | n/a | n/a | n/a | 312,682.72 | 312,682.72 | - | 258318 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 11/16/2006 | 112.84 | CA | CHECK |
| 2591 | 16948 | 40117 | 11/16/2006 | 312,682.72 | n/a | n/a | n/a | 312,682.72 | 312,682.72 | - | 312943 | 1KW437 | STERLING ADVISORS IV LLC | 11/16/2006 | 86,269.88 | CA | CHECK |
| 2592 | 16949 | 40134 | 11/17/2006 | 590,155.88 | n/a | n/a | n/a | 590,155.88 | 590,155.88 | - | 178569 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/17/2006 | 63,000.00 | CA | CHECK |
| 2592 | 16950 | 40134 | 11/17/2006 | 590,155.88 | n/a | n/a | n/a | 590,155.88 | 590,155.88 | - | 178579 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/17/2006 | 28,500.00 | CA | CHECK |
| 2592 | 16951 | 40134 | 11/17/2006 | 590,155.88 | n/a | n/a | n/a | 590,155.88 | 590,155.88 | - | 196372 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/17/2006 | 30,000.00 | CA | CHECK |
| 2592 | 16952 | 40134 | 11/17/2006 | 590,155.88 | n/a | n/a | n/a | 590,155.88 | 590,155.88 | - | 214918 | 1G0359 | ALAN GOLDMAN | 11/17/2006 | 150,000.00 | CA | CHECK |
| 2592 | 16953 | 40134 | 11/17/2006 | 590,155.88 | n/a | n/a | n/a | 590,155.88 | 590,155.88 | - | 229568 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 11/17/2006 | 900.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2592 | 16954 | 40134 | 11/17/2006 | 590,155.88 | n/a | n/a | n/a | 590,155.88 | 590,155.88 | - | 241538 | 1ZB542 | LIEBMANN FAMILY REVOCABLE TST BRUCE & BONNIE LIEBMANN TTEES U/A DTD 9/04/98 | 11/17/2006 | 30,000.00 | CA | CHECK |
| 2592 | 16955 | 40134 | 11/17/2006 | 590,155.88 | n/a | n/a | n/a | 590,155.88 | 590,155.88 | - | 247387 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 11/17/2006 | 2,255.88 | CA | CHECK |
| 2592 | 16956 | 40134 | 11/17/2006 | 590,155.88 | n/a | n/a | n/a | 590,155.88 | 590,155.88 | - | 253813 | 1ZB538 | ANTHONY D BENJA-ATHON 2000 TST UAD 2/28/00 SANDRA M GUIDUCCI AND SUSAN R GUIDUCCI TRUSTEES | 11/17/2006 | 20,000.00 | CA | CHECK |
| 2592 | 16957 | 40134 | 11/17/2006 | 590,155.88 | n/a | n/a | n/a | 590,155.88 | 590,155.88 | - | 261401 | 1ZB539 | ANTHONY D BENJA-ATHON 2000 TST UAD 2/28/00 SANDRA M GUIDUCCI AND SUSAN R GUIDUCCI TRUSTEES | 11/17/2006 | 15,000.00 | CA | CHECK |
| 2592 | 16958 | 40134 | 11/17/2006 | 590,155.88 | n/a | n/a | n/a | 590,155.88 | 590,155.88 | - | 298449 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/17/2006 | 28,500.00 | CA | CHECK |
| 2592 | 16959 | 40134 | 11/17/2006 | 590,155.88 | n/a | n/a | n/a | 590,155.88 | 590,155.88 | - | 298523 | 1ZB501 | DARA NORMAN SIMONS | 11/17/2006 | 2,000.00 | CA | CHECK |
| 2592 | 16960 | 40134 | 11/17/2006 | 590,155.88 | n/a | n/a | n/a | 590,155.88 | 590,155.88 | - | 306295 | 1K0164 | RICHARD KARYO INVESTMENTS | 11/17/2006 | 220,000.00 | CA | CHECK |
| 2593 | 16961 | 40149 | 11/20/2006 | 35,000.00 | n/a | n/a | n/a | 35,000.00 | 35,000.00 | - | 245861 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 11/20/2006 | 15,000.00 | CA | CHECK |
| 2593 | 16962 | 40149 | 11/20/2006 | 35,000.00 | n/a | n/a | n/a | 35,000.00 | 35,000.00 | - | 261404 | 1ZB540 | DIETRICH W MOSEL 2000 TRUST UAD 2/28/00 CAROL A GUIDUCCI MOSEL & SANDRA GUIDUCCI TTEES | 11/20/2006 | 20,000.00 | CA | CHECK |
| 2594 | 16963 | 40162 | 11/21/2006 | 857,500.00 | n/a | n/a | n/a | 857,500.00 | 857,500.00 | - | 177517 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 11/21/2006 | 242,500.00 | CA | CHECK |
| 2594 | 16964 | 40162 | 11/21/2006 | 857,500.00 | n/a | n/a | n/a | 857,500.00 | 857,500.00 | - | 205750 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 11/21/2006 | 50,000.00 | CA | CHECK |
| 2594 | 16965 | 40162 | 11/21/2006 | 857,500.00 | n/a | n/a | n/a | 857,500.00 | 857,500.00 | - | 206858 | 1L0117 | DAVID W LANCE JR | 11/21/2006 | 500,000.00 | CA | CHECK |
| 2594 | 16966 | 40162 | 11/21/2006 | 857,500.00 | n/a | n/a | n/a | 857,500.00 | 857,500.00 | - | 289528 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 11/21/2006 | 25,000.00 | CA | CHECK |
| 2594 | 16967 | 40162 | 11/21/2006 | 857,500.00 | n/a | n/a | n/a | 857,500.00 | 857,500.00 | - | 293588 | 1L0164 | L & L PARTNERS | 11/21/2006 | 40,000.00 | CA | CHECK |
| 2595 | 16968 | 40175 | 11/22/2006 | 475,000.00 | n/a | n/a | n/a | 475,000.00 | 475,000.00 | - | 214758 | 1S0285 | JAY GOLDSTEIN & SUSAN GOLDSTEIN J/T WROS | 11/22/2006 | 125,000.00 | CA | CHECK |
| 2595 | 16969 | 40175 | 11/22/2006 | 475,000.00 | n/a | n/a | n/a | 475,000.00 | 475,000.00 | - | 245814 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 11/22/2006 | 50,000.00 | CA | CHECK |
| 2595 | 16970 | 40175 | 11/22/2006 | 475,000.00 | n/a | n/a | n/a | 475,000.00 | 475,000.00 | - | 275182 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/22/2006 | 200,000.00 | CA | CHECK |
| 2595 | 16971 | 40175 | 11/22/2006 | 475,000.00 | n/a | n/a | n/a | 475,000.00 | 475,000.00 | - | 284767 | 1G0359 | ALAN GOLDMAN | 11/22/2006 | 100,000.00 | CA | CHECK |
| 2596 | 16972 | 40189 | 11/24/2006 | 409,000.00 | n/a | n/a | n/a | 409,000.00 | 409,000.00 | - | 45527 | 1F0098 | CONSTANCE FRIEDMAN | 11/24/2006 | 5,000.00 | CA | CHECK |
| 2596 | 16973 | 40189 | 11/24/2006 | 409,000.00 | n/a | n/a | n/a | 409,000.00 | 409,000.00 | - | 214828 | 1EM313 | C E H LIMITED PARTNERSHIP | 11/24/2006 | 350,000.00 | CA | CHECK |
| 2596 | 16974 | 40189 | 11/24/2006 | 409,000.00 | n/a | n/a | n/a | 409,000.00 | 409,000.00 | - | 245626 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/24/2006 | 29,000.00 | CA | CHECK |
| 2596 | 16975 | 40189 | 11/24/2006 | 409,000.00 | n/a | n/a | n/a | 409,000.00 | 409,000.00 | - | 306218 | 1CM896 | STALL FAMILY LLC | 11/24/2006 | 25,000.00 | CA | CHECK |
| 2597 | 16976 | 40203 | 11/27/2006 | 4,261.97 | n/a | n/a | n/a | 4,261.97 | 4,261.97 | - | 245680 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 11/27/2006 | 3,000.00 | CA | CHECK |
| 2597 | 16977 | 40203 | 11/27/2006 | 4,261.97 | n/a | n/a | n/a | 4,261.97 | 4,261.97 | - | 306584 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 11/27/2006 | 1,261.97 | CA | CHECK |
| 2598 | 16978 | 40205 | 11/27/2006 | 271,371.92 | n/a | n/a | n/a | 271,371.92 | 271,371.92 | - | 216201 | 1W0068 | JEFFREY HOWARD WOODRUFF | 11/27/2006 | 100,000.00 | CA | CHECK |
| 2598 | 16979 | 40205 | 11/27/2006 | 271,371.92 | n/a | n/a | n/a | 271,371.92 | 271,371.92 | - | 225608 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/27/2006 | 22,666.00 | CA | CHECK |
| 2598 | 16980 | 40205 | 11/27/2006 | 271,371.92 | n/a | n/a | n/a | 271,371.92 | 271,371.92 | - | 225633 | 1CM416 | IRWIN B SINGER | 11/27/2006 | 123,705.92 | CA | CHECK |
| 2598 | 16981 | 40205 | 11/27/2006 | 271,371.92 | n/a | n/a | n/a | 271,371.92 | 271,371.92 | - | 289470 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 11/27/2006 | 10,000.00 | CA | CHECK |
| 2598 | 16982 | 40205 | 11/27/2006 | 271,371.92 | n/a | n/a | n/a | 271,371.92 | 271,371.92 | - | 313950 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/27/2006 | 15,000.00 | CA | CHECK |
| 2599 | 16983 | 40219 | 11/28/2006 | 566,904.00 | n/a | n/a | n/a | 566,904.00 | 566,904.00 | - | 187393 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 11/28/2006 | 350,000.00 | CA | CHECK |
| 2599 | 16984 | 40219 | 11/28/2006 | 566,904.00 | n/a | n/a | n/a | 566,904.00 | 566,904.00 | - | 196495 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 11/28/2006 | 20,000.00 | CA | CHECK |
| 2599 | 16985 | 40219 | 11/28/2006 | 566,904.00 | n/a | n/a | n/a | 566,904.00 | 566,904.00 | - | 225731 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 11/28/2006 | 1,904.00 | CA | CHECK |
| 2599 | 16986 | 40219 | 11/28/2006 | 566,904.00 | n/a | n/a | n/a | 566,904.00 | 566,904.00 | - | 312914 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 11/28/2006 | 195,000.00 | CA | CHECK |
| 2600 | 16987 | 40234 | 11/29/2006 | 2,446,012.25 | n/a | n/a | n/a | 2,446,012.25 | 2,446,012.25 | - | 215015 | 1M0102 | JENNIFER MADOFF F/B/O ROGER GREEN SL GREEN REALTY CORP | 11/29/2006 | 12.25 | CA | CHECK |
| 2600 | 16988 | 40234 | 11/29/2006 | 2,446,012.25 | n/a | n/a | n/a | 2,446,012.25 | 2,446,012.25 | - | 229620 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 11/29/2006 | 500,000.00 | CA | CHECK |
| 2600 | 16989 | 40234 | 11/29/2006 | 2,446,012.25 | n/a | n/a | n/a | 2,446,012.25 | 2,446,012.25 | - | 247223 | 1KW441 | TRUST UNDER THE WILL OF MAXWELL S FINGER 133 N POMPANO BEACH BLVD | 11/29/2006 | 816,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2600 | 16990 | 40234 | 11/29/2006 | 2,446,012.25 | n/a | n/a | n/a | 2,446,012.25 | 2,446,012.25 | - | 261331 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 11/29/2006 | 10,000.00 | CA | CHECK |
| 2600 | 16991 | 40234 | 11/29/2006 | 2,446,012.25 | n/a | n/a | n/a | 2,446,012.25 | 2,446,012.25 | - | 289512 | 1ZA074 | UVANA TODA | 11/29/2006 | 500,000.00 | CA | CHECK |
| 2600 | 16992 | 40234 | 11/29/2006 | 2,446,012.25 | n/a | n/a | n/a | 2,446,012.25 | 2,446,012.25 | - | 306629 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 11/28/2006 | 490,000.00 | CA | CHECK |
| 2600 | 16993 | 40234 | 11/29/2006 | 2,446,012.25 | n/a | n/a | n/a | 2,446,012.25 | 2,446,012.25 | - | 313953 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 11/29/2006 | 130,000.00 | CA | CHECK |
| 2601 | 16994 | 40245 | 11/30/2006 | 112,844.67 | n/a | n/a | n/a | 112,844.67 | 112,844.67 | - | 247238 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 11/30/2006 | 50,000.00 | CA | CHECK |
| 2601 | 16995 | 40245 | 11/30/2006 | 112,844.67 | n/a | n/a | n/a | 112,844.67 | 112,844.67 | - | 263357 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 11/30/2006 | 49,500.00 | CA | CHECK |
| 2601 | 16996 | 40245 | 11/30/2006 | 112,844.67 | n/a | n/a | n/a | 112,844.67 | 112,844.67 | - | 289496 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 11/30/2006 | 10,000.00 | CA | CHECK |
| 2601 | 16997 | 40245 | 11/30/2006 | 112,844.67 | n/a | n/a | n/a | 112,844.67 | 112,844.67 | - | 312916 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 11/30/2006 | 3,344.67 | CA | CHECK |
| 2602 | 16998 | 40264 | 12/1/2006 | 131,500.00 | n/a | n/a | n/a | 131,500.00 | 131,500.00 | - | 177648 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 12/1/2006 | 8,500.00 | CA | CHECK |
| 2602 | 16999 | 40264 | 12/1/2006 | 131,500.00 | n/a | n/a | n/a | 131,500.00 | 131,500.00 | - | 260731 | 1ZB501 | DARA NORMAN SIMONS | 12/1/2006 | 3,000.00 | CA | CHECK |
| 2602 | 17000 | 40264 | 12/1/2006 | 131,500.00 | n/a | n/a | n/a | 131,500.00 | 131,500.00 | - | 289724 | 1L0307 | LANCI EQUITY PARTNERS LP C/O ANGELO LANCI | 12/1/2006 | 120,000.00 | CA | CHECK |
| 2603 | 17001 | 40290 | 12/4/2006 | 132,630.32 | n/a | n/a | n/a | 132,630.32 | 132,630.32 | - | 54384 | 1C1012 | JOYCE CERTILMAN | 12/4/2006 | 42,430.32 | CA | CHECK |
| 2603 | 17002 | 40290 | 12/4/2006 | 132,630.32 | n/a | n/a | n/a | 132,630.32 | 132,630.32 | - | 225109 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 12/4/2006 | 90,000.00 | CA | CHECK |
| 2603 | 17003 | 40290 | 12/4/2006 | 132,630.32 | n/a | n/a | n/a | 132,630.32 | 132,630.32 | - | 282964 | 1S0258 | HOWARD SCHWARTZBERG | 12/4/2006 | 200.00 | CA | CHECK |
| 2604 | 17004 | 40313 | 12/5/2006 | 109,503.75 | n/a | n/a | n/a | 109,503.75 | 109,503.75 | - | 74210 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 12/5/2006 | 12,000.00 | CA | CHECK |
| 2604 | 17005 | 40313 | 12/5/2006 | 109,503.75 | n/a | n/a | n/a | 109,503.75 | 109,503.75 | - | 74234 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 12/5/2006 | 12,500.30 | CA | CHECK |
| 2604 | 17006 | 40313 | 12/5/2006 | 109,503.75 | n/a | n/a | n/a | 109,503.75 | 109,503.75 | - | 125167 | 1ZR086 | NTC & CO. FBO DORI KAMP (97360) | 12/5/2006 | 23,003.15 | CA | CHECK |
| 2604 | 17007 | 40313 | 12/5/2006 | 109,503.75 | n/a | n/a | n/a | 109,503.75 | 109,503.75 | - | 185779 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 12/5/2006 | 12,000.00 | CA | CHECK |
| 2604 | 17008 | 40313 | 12/5/2006 | 109,503.75 | n/a | n/a | n/a | 109,503.75 | 109,503.75 | - | 228358 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 12/5/2006 | 12,500.30 | CA | CHECK |
| 2604 | 17009 | 40313 | 12/5/2006 | 109,503.75 | n/a | n/a | n/a | 109,503.75 | 109,503.75 | - | 234657 | 1M0103 | MARION MADOFF | 12/5/2006 | 10,500.00 | CA | CHECK |
| 2604 | 17010 | 40313 | 12/5/2006 | 109,503.75 | n/a | n/a | n/a | 109,503.75 | 109,503.75 | - | 275301 | 1KW396 | DEYVA ARTHUR | 12/5/2006 | 10,000.00 | CA | CHECK |
| 2604 | 17011 | 40313 | 12/5/2006 | 109,503.75 | n/a | n/a | n/a | 109,503.75 | 109,503.75 | - | 301162 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 12/5/2006 | 17,000.00 | CA | CHECK |
| 2605 | 17012 | 40343 | 12/6/2006 | 2,561,995.32 | n/a | n/a | n/a | 2,561,995.32 | 2,561,995.32 | - | 107642 | 1S0278 | NTC & CO. FBO HENRY SIEGMAN (113934) | 12/6/2006 | 76,995.32 | CA | CHECK |
| 2605 | 17013 | 40343 | 12/6/2006 | 2,561,995.32 | n/a | n/a | n/a | 2,561,995.32 | 2,561,995.32 | - | 224104 | 1L0092 | ERIC LIPKIN | 12/6/2006 | 10,000.00 | CA | CHECK |
| 2605 | 17014 | 40343 | 12/6/2006 | 2,561,995.32 | n/a | n/a | n/a | 2,561,995.32 | 2,561,995.32 | - | 245670 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 12/6/2006 | 2,475,000.00 | CA | CHECK |
| 2606 | 17015 | 40363 | 12/8/2006 | 764,359.00 | n/a | n/a | n/a | 764,359.00 | 764,359.00 | - | 40848 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 12/8/2006 | 10,000.00 | CA | CHECK |
| 2606 | 17016 | 40363 | 12/8/2006 | 764,359.00 | n/a | n/a | n/a | 764,359.00 | 764,359.00 | - | 206115 | 1G0359 | ALAN GOLDMAN | 12/8/2006 | 100,000.00 | CA | CHECK |
| 2606 | 17017 | 40363 | 12/8/2006 | 764,359.00 | n/a | n/a | n/a | 764,359.00 | 764,359.00 | - | 221156 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 12/8/2006 | 25,000.00 | CA | CHECK |
| 2606 | 17018 | 40363 | 12/8/2006 | 764,359.00 | n/a | n/a | n/a | 764,359.00 | 764,359.00 | - | 302201 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 12/8/2006 | 150,000.00 | CA | CHECK |
| 2606 | 17019 | 40363 | 12/8/2006 | 764,359.00 | n/a | n/a | n/a | 764,359.00 | 764,359.00 | - | 302203 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 12/8/2006 | 479,359.00 | CA | CHECK |
| 2607 | 17020 | 40382 | 12/11/2006 | 672,384.86 | n/a | n/a | n/a | 672,384.86 | 672,384.86 | - | 4348 | 1ZB723 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 12/11/2006 | 11,000.00 | CA | CHECK |
| 2607 | 17021 | 40382 | 12/11/2006 | 672,384.86 | n/a | n/a | n/a | 672,384.86 | 672,384.86 | - | 8403 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/11/2006 | 50.40 | CA | CHECK |
| 2607 | 17022 | 40382 | 12/11/2006 | 672,384.86 | n/a | n/a | n/a | 672,384.86 | 672,384.86 | - | 72430 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 12/11/2006 | 15,000.00 | CA | CHECK |
| 2607 | 17023 | 40382 | 12/11/2006 | 672,384.86 | n/a | n/a | n/a | 672,384.86 | 672,384.86 | - | 128447 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/11/2006 | 3,675.00 | CA | CHECK |
| 2607 | 17024 | 40382 | 12/11/2006 | 672,384.86 | n/a | n/a | n/a | 672,384.86 | 672,384.86 | - | 155988 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 12/11/2006 | 266,474.00 | CA | CHECK |
| 2607 | 17025 | 40382 | 12/11/2006 | 672,384.86 | n/a | n/a | n/a | 672,384.86 | 672,384.86 | - | 166523 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 12/11/2006 | 120,000.00 | CA | CHECK |
| 2607 | 17026 | 40382 | 12/11/2006 | 672,384.86 | n/a | n/a | n/a | 672,384.86 | 672,384.86 | - | 210307 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 12/11/2006 | 30,000.00 | CA | CHECK |
| 2607 | 17027 | 40382 | 12/11/2006 | 672,384.86 | n/a | n/a | n/a | 672,384.86 | 672,384.86 | - | 215814 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/11/2006 | 168.96 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2607 | 17028 | 40382 | 12/11/2006 | 672,384.86 | n/a | n/a | n/a | 672,384.86 | 672,384.86 | - | 215821 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/11/2006 | 7.50 | CA | CHECK |
| 2607 | 17029 | 40382 | 12/11/2006 | 672,384.86 | n/a | n/a | n/a | 672,384.86 | 672,384.86 | - | 219029 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 12/11/2006 | 200,000.00 | CA | CHECK |
| 2607 | 17030 | 40382 | 12/11/2006 | 672,384.86 | n/a | n/a | n/a | 672,384.86 | 672,384.86 | - | 224149 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/11/2006 | 9.00 | CA | CHECK |
| 2607 | 17031 | 40382 | 12/11/2006 | 672,384.86 | n/a | n/a | n/a | 672,384.86 | 672,384.86 | - | 246750 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAGH | 12/11/2006 | 16,000.00 | CA | CHECK |
| 2607 | 17032 | 40382 | 12/11/2006 | 672,384.86 | n/a | n/a | n/a | 672,384.86 | 672,384.86 | - | 293890 | 1ZA184 | CINDY FEIGENBLUM OR DAVID FEIGENBLUM J/T WROS | 12/11/2006 | 10,000.00 | CA | CHECK |
| 2608 | 17033 | 40396 | 12/12/2006 | 154,987.26 | n/a | n/a | n/a | 154,987.26 | 154,987.26 | - | 17080 | 1L0167 | JACOB LOVE TRUST RUTH LOVE AND SONDRA WIENER TRUSTEES | 12/12/2006 | 7,000.00 | CA | CHECK |
| 2608 | 17034 | 40396 | 12/12/2006 | 154,987.26 | n/a | n/a | n/a | 154,987.26 | 154,987.26 | - | 30399 | 1W0111 | STACY DINAH WIENER IRREVOCABLE TRUST DAVID WIENER AND SONDRA WIENER TRUSTEES | 12/12/2006 | 7,000.00 | CA | CHECK |
| 2608 | 17035 | 40396 | 12/12/2006 | 154,987.26 | n/a | n/a | n/a | 154,987.26 | 154,987.26 | - | 119351 | 1G0330 | SETH GOULD TRUST SUSAN GOULD AND SONDRA WIENER TRUSTEES | 12/12/2006 | 7,000.00 | CA | CHECK |
| 2608 | 17036 | 40396 | 12/12/2006 | 154,987.26 | n/a | n/a | n/a | 154,987.26 | 154,987.26 | - | 142402 | 1ZA037 | ELLEN DOLKART | 12/12/2006 | 34,683.96 | CA | CHECK |
| 2608 | 17037 | 40396 | 12/12/2006 | 154,987.26 | n/a | n/a | n/a | 154,987.26 | 154,987.26 | - | 172898 | 1W0062 | CHELSEA WIENER TRUST CHARLES WIENER TRUSTEE | 12/12/2006 | 7,000.00 | CA | CHECK |
| 2608 | 17038 | 40396 | 12/12/2006 | 154,987.26 | n/a | n/a | n/a | 154,987.26 | 154,987.26 | - | 172976 | 1W0103 | DOUGLAS WIENER TRUST DAVID WIENER AND SONDRA WIENER TRUSTEES | 12/12/2006 | 7,000.00 | CA | CHECK |
| 2608 | 17039 | 40396 | 12/12/2006 | 154,987.26 | n/a | n/a | n/a | 154,987.26 | 154,987.26 | - | 205442 | 1L0098 | NAOMI LOVE TRUST RUTH LOVE TRUSTEE | 12/12/2006 | 7,000.00 | CA | CHECK |
| 2608 | 17040 | 40396 | 12/12/2006 | 154,987.26 | n/a | n/a | n/a | 154,987.26 | 154,987.26 | - | 228375 | 1W0061 | ARIEL WIENER TRUST CHARLES WIENER TRUSTEE | 12/12/2006 | 7,000.00 | CA | CHECK |
| 2608 | 17041 | 40396 | 12/12/2006 | 154,987.26 | n/a | n/a | n/a | 154,987.26 | 154,987.26 | - | 231255 | 1ZW020 | NTC & CO. FBO RICHARD EKSTROM (95825) | 12/12/2006 | 54,303.30 | CA | CHECK |
| 2608 | 17042 | 40396 | 12/12/2006 | 154,987.26 | n/a | n/a | n/a | 154,987.26 | 154,987.26 | - | 249250 | 1G0115 | ALAYNA ROSE GOULD TRUST SUSAN GOULD AS TRUSTEE | 12/12/2006 | 7,000.00 | CA | CHECK |
| 2608 | 17043 | 40396 | 12/12/2006 | 154,987.26 | n/a | n/a | n/a | 154,987.26 | 154,987.26 | - | 294245 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 12/12/2006 | 10,000.00 | CA | CHECK |
| 2609 | 17044 | 40407 | 12/13/2006 | 110,000.00 | n/a | n/a | n/a | 110,000.00 | 110,000.00 | - | 66876 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 12/13/2006 | 100,000.00 | CA | CHECK |
| 2609 | 17045 | 40407 | 12/13/2006 | 110,000.00 | n/a | n/a | n/a | 110,000.00 | 110,000.00 | - | 175280 | 1ZA669 | STEVEN C SCHUPAK | 12/13/2006 | 10,000.00 | CA | CHECK |
| 2610 | 17046 | 40424 | 12/14/2006 | 700,000.00 | n/a | n/a | n/a | 700,000.00 | 700,000.00 | - | 189650 | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS | 12/14/2006 | 50,000.00 | CA | CHECK |
| 2610 | 17047 | 40424 | 12/14/2006 | 700,000.00 | n/a | n/a | n/a | 700,000.00 | 700,000.00 | - | 219038 | 1F0209 | MARCIA A FLANZIG | 12/14/2006 | 350,000.00 | JRNL | CHECK |
| 2610 | 17048 | 40424 | 12/14/2006 | 700,000.00 | n/a | n/a | n/a | 700,000.00 | 700,000.00 | - | 228952 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 12/14/2006 | 300,000.00 | CA | CHECK |
| 2611 | 17049 | 40443 | 12/15/2006 | 1,387,000.00 | n/a | n/a | n/a | 1,387,000.00 | 1,387,000.00 | - | 13021 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 12/15/2006 | 100,000.00 | CA | CHECK |
| 2611 | 17050 | 40443 | 12/15/2006 | 1,387,000.00 | n/a | n/a | n/a | 1,387,000.00 | 1,387,000.00 | - | 61707 | 1ZA364 | DEBORAH KAYE | 12/15/2006 | 25,000.00 | CA | CHECK |
| 2611 | 17051 | 40443 | 12/15/2006 | 1,387,000.00 | n/a | n/a | n/a | 1,387,000.00 | 1,387,000.00 | - | 142724 | 1ZA376 | NORTH NASSAU CARDIOLOGY ASSOC PC MONEY PURCHASE PLAN | 12/15/2006 | 40,000.00 | CA | CHECK |
| 2611 | 17052 | 40443 | 12/15/2006 | 1,387,000.00 | n/a | n/a | n/a | 1,387,000.00 | 1,387,000.00 | - | 205429 | 1ZA640 | GRETA HANNA FAMILY LLC | 12/15/2006 | 50,000.00 | CA | CHECK |
| 2611 | 17053 | 40443 | 12/15/2006 | 1,387,000.00 | n/a | n/a | n/a | 1,387,000.00 | 1,387,000.00 | - | 283412 | 1EM051 | WILLIAM DIAMOND | 12/15/2006 | 25,000.00 | CA | CHECK |
| 2611 | 17054 | 40443 | 12/15/2006 | 1,387,000.00 | n/a | n/a | n/a | 1,387,000.00 | 1,387,000.00 | - | 300873 | 1EM052 | MARILYN CHERNIS REV TRUST | 12/15/2006 | 1,147,000.00 | CA | CHECK |
| 2612 | 17055 | 40468 | 12/18/2006 | 682,075.25 | n/a | n/a | n/a | 682,075.25 | 682,075.25 | - | 7603 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/18/2006 | 40,071.00 | CA | CHECK |
| 2612 | 17056 | 40468 | 12/18/2006 | 682,075.25 | n/a | n/a | n/a | 682,075.25 | 682,075.25 | - | 8404 | 1M0103 | MARION MADOFF | 12/18/2006 | 900.00 | CA | CHECK |
| 2612 | 17057 | 40468 | 12/18/2006 | 682,075.25 | n/a | n/a | n/a | 682,075.25 | 682,075.25 | - | 11970 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 12/18/2006 | 100,000.00 | CA | CHECK |
| 2612 | 17058 | 40468 | 12/18/2006 | 682,075.25 | n/a | n/a | n/a | 682,075.25 | 682,075.25 | - | 205497 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/18/2006 | 40.00 | CA | CHECK |
| 2612 | 17059 | 40468 | 12/18/2006 | 682,075.25 | n/a | n/a | n/a | 682,075.25 | 682,075.25 | - | 210199 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/18/2006 | 13.75 | CA | CHECK |
| 2612 | 17060 | 40468 | 12/18/2006 | 682,075.25 | n/a | n/a | n/a | 682,075.25 | 682,075.25 | - | 215802 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 12/18/2006 | 10.50 | CA | CHECK |
| 2612 | 17061 | 40468 | 12/18/2006 | 682,075.25 | n/a | n/a | n/a | 682,075.25 | 682,075.25 | - | 227385 | 1EM004 | ALLIED PARKING INC | 12/18/2006 | 18,000.00 | CA | CHECK |
| 2612 | 17062 | 40468 | 12/18/2006 | 682,075.25 | n/a | n/a | n/a | 682,075.25 | 682,075.25 | - | 234780 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 12/18/2006 | 100,000.00 | CA | CHECK |
| 2612 | 17063 | 40468 | 12/18/2006 | 682,075.25 | n/a | n/a | n/a | 682,075.25 | 682,075.25 | - | 281533 | 1CM330 | LEVA LLC C/O CHARLOTTE SONENBERG | 12/18/2006 | 423,000.00 | CA | CHECK |
| 2612 | 17064 | 40468 | 12/18/2006 | 682,075.25 | n/a | n/a | n/a | 682,075.25 | 682,075.25 | - | 294370 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/18/2006 | 40.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2613 | 17065 | 40490 | 12/19/2006 | 624,011.24 | n/a | n/a | n/a | 624,011.24 | 624,011.24 | - | 119121 | 1S0238 | DEBRA A WECHSLER | 12/19/2006 | 12,000.00 | CA | CHECK |
| 2613 | 17066 | 40490 | 12/19/2006 | 624,011.24 | n/a | n/a | n/a | 624,011.24 | 624,011.24 | - | 119732 | 1H0170 | JAMES HELLER FAMILY LLC C/O HELLER BROS PACKING CORP ATTN: HARRY HELLER FALK | 12/19/2006 | 75,000.00 | JRNL | CHECK |
| 2613 | 17067 | 40490 | 12/19/2006 | 624,011.24 | n/a | n/a | n/a | 624,011.24 | 624,011.24 | - | 130158 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 12/19/2006 | 22,000.00 | CA | CHECK |
| 2613 | 17068 | 40490 | 12/19/2006 | 624,011.24 | n/a | n/a | n/a | 624,011.24 | 624,011.24 | - | 251908 | 1S0278 | NTC & CO. FBO HENRY SIEGMAN (113934) | 12/19/2006 | 276,011.24 | CA | CHECK |
| 2613 | 17069 | 40490 | 12/19/2006 | 624,011.24 | n/a | n/a | n/a | 624,011.24 | 624,011.24 | - | 260704 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 12/19/2006 | 70,000.00 | CA | CHECK |
| 2613 | 17070 | 40490 | 12/19/2006 | 624,011.24 | n/a | n/a | n/a | 624,011.24 | 624,011.24 | - | 270577 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 12/19/2006 | 12,000.00 | CA | CHECK |
| 2613 | 17071 | 40490 | 12/19/2006 | 624,011.24 | n/a | n/a | n/a | 624,011.24 | 624,011.24 | - | 275403 | 1EM316 | DAVID E OLESKY | 12/19/2006 | 12,000.00 | CA | CHECK |
| 2613 | 17072 | 40490 | 12/19/2006 | 624,011.24 | n/a | n/a | n/a | 624,011.24 | 624,011.24 | - | 283483 | 1EM317 | SAMUEL J OLESKY | 12/19/2006 | 12,000.00 | CA | CHECK |
| 2613 | 17073 | 40490 | 12/19/2006 | 624,011.24 | n/a | n/a | n/a | 624,011.24 | 624,011.24 | - | 294344 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 12/19/2006 | 12,000.00 | CA | CHECK |
| 2613 | 17074 | 40490 | 12/19/2006 | 624,011.24 | n/a | n/a | n/a | 624,011.24 | 624,011.24 | - | 295391 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 12/19/2006 | 12,000.00 | CA | CHECK |
| 2613 | 17075 | 40490 | 12/19/2006 | 624,011.24 | n/a | n/a | n/a | 624,011.24 | 624,011.24 | - | 295397 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 12/19/2006 | 22,000.00 | CA | CHECK |
| 2613 | 17076 | 40490 | 12/19/2006 | 624,011.24 | n/a | n/a | n/a | 624,011.24 | 624,011.24 | - | 303423 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 12/19/2006 | 12,000.00 | CA | CHECK |
| 2613 | 17077 | 40490 | 12/19/2006 | 624,011.24 | n/a | n/a | n/a | 624,011.24 | 624,011.24 | - | 311736 | 1H0170 | JAMES HELLER FAMILY LLC C/O HELLER BROS PACKING CORP ATTN: HARRY HELLER FALK | 12/19/2006 | 75,000.00 | JRNL | CHECK |
| 2614 | 17078 | 40511 | 12/20/2006 | 994,500.00 | n/a | n/a | n/a | 994,500.00 | 994,500.00 | - | 4333 | 1ZB293 | ROSE LESS | 12/20/2006 | 45,600.00 | CA | CHECK |
| 2614 | 17079 | 40511 | 12/20/2006 | 994,500.00 | n/a | n/a | n/a | 994,500.00 | 994,500.00 | - | 8539 | 1R0147 | JOAN ROMAN | 12/20/2006 | 50,000.00 | CA | CHECK |
| 2614 | 17080 | 40511 | 12/20/2006 | 994,500.00 | n/a | n/a | n/a | 994,500.00 | 994,500.00 | - | 32262 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 12/20/2006 | 28,000.00 | CA | CHECK |
| 2614 | 17081 | 40511 | 12/20/2006 | 994,500.00 | n/a | n/a | n/a | 994,500.00 | 994,500.00 | - | 142392 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 12/20/2006 | 100,000.00 | CA | CHECK |
| 2614 | 17082 | 40511 | 12/20/2006 | 994,500.00 | n/a | n/a | n/a | 994,500.00 | 994,500.00 | - | 188256 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 12/20/2006 | 31,900.00 | CA | CHECK |
| 2614 | 17083 | 40511 | 12/20/2006 | 994,500.00 | n/a | n/a | n/a | 994,500.00 | 994,500.00 | - | 221139 | 1G0273 | GOORE PARTNERSHIP | 12/20/2006 | 480,000.00 | CA | CHECK |
| 2614 | 17084 | 40511 | 12/20/2006 | 994,500.00 | n/a | n/a | n/a | 994,500.00 | 994,500.00 | - | 233323 | 1CM968 | MARCIA MILLER | 12/20/2006 | 60,000.00 | CA | CHECK |
| 2614 | 17085 | 40511 | 12/20/2006 | 994,500.00 | n/a | n/a | n/a | 994,500.00 | 994,500.00 | - | 235364 | 1ZA230 | BARBARA J GOLDEN | 12/20/2006 | 5,000.00 | CA | CHECK |
| 2614 | 17086 | 40511 | 12/20/2006 | 994,500.00 | n/a | n/a | n/a | 994,500.00 | 994,500.00 | - | 237114 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 12/20/2006 | 144,000.00 | CA | CHECK |
| 2614 | 17087 | 40511 | 12/20/2006 | 994,500.00 | n/a | n/a | n/a | 994,500.00 | 994,500.00 | - | 240145 | 1R0148 | ROBERT ROMAN | 12/20/2006 | 50,000.00 | CA | CHECK |
| 2615 | 17088 | 40547 | 12/21/2006 | 94,000.00 | n/a | n/a | n/a | 94,000.00 | 94,000.00 | - | 167437 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 12/21/2006 | 44,000.00 | CA | CHECK |
| 2615 | 17089 | 40547 | 12/21/2006 | 94,000.00 | n/a | n/a | n/a | 94,000.00 | 94,000.00 | - | 264262 | 1H0007 | CLAYRE HULSH HAFT | 12/21/2006 | 50,000.00 | CA | CHECK |
| 2616 | 17090 | 40587 | 12/22/2006 | 2,024,854.00 | n/a | n/a | n/a | 2,024,854.00 | 2,024,854.00 | - | 128435 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 12/22/2006 | 18,000.00 | CA | CHECK |
| 2616 | 17091 | 40587 | 12/22/2006 | 2,024,854.00 | n/a | n/a | n/a | 2,024,854.00 | 2,024,854.00 | - | 177006 | 1ZA467 | HAROLD A THAU | 12/22/2006 | 35,000.00 | CA | CHECK |
| 2616 | 17092 | 40587 | 12/22/2006 | 2,024,854.00 | n/a | n/a | n/a | 2,024,854.00 | 2,024,854.00 | - | 205469 | 1ZA466 | MICHAEL SCHMELZER AND LINDA SCHMELZER J/T WROS | 12/22/2006 | 1,483,854.00 | CA | CHECK |
| 2616 | 17093 | 40587 | 12/22/2006 | 2,024,854.00 | n/a | n/a | n/a | 2,024,854.00 | 2,024,854.00 | - | 206404 | 1ZB131 | JOHN MALKOVICH PENSION PLAN AND TRUST C/O HAROLD A THAU | 12/22/2006 | 250,000.00 | CA | CHECK |
| 2616 | 17094 | 40587 | 12/22/2006 | 2,024,854.00 | n/a | n/a | n/a | 2,024,854.00 | 2,024,854.00 | - | 234767 | 1ZA466 | ADVENT MANAGEMENT CORP PENSION PLAN AND TRUST | 12/22/2006 | 110,000.00 | CA | CHECK |
| 2616 | 17095 | 40587 | 12/22/2006 | 2,024,854.00 | n/a | n/a | n/a | 2,024,854.00 | 2,024,854.00 | - | 260712 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 12/22/2006 | 108,000.00 | CA | CHECK |
| 2616 | 17096 | 40587 | 12/22/2006 | 2,024,854.00 | n/a | n/a | n/a | 2,024,854.00 | 2,024,854.00 | - | 275194 | 1M0184 | NTC & CO. FBO LEONARD MAYER (001735) | 12/22/2006 | 20,000.00 | CA | CHECK |
| 2617 | 17097 | 40612 | 12/26/2006 | 896,000.00 | n/a | n/a | n/a | 896,000.00 | 896,000.00 | - | 18242 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 12/26/2006 | 125,000.00 | CA | CHECK |
| 2617 | 17098 | 40612 | 12/26/2006 | 896,000.00 | n/a | n/a | n/a | 896,000.00 | 896,000.00 | - | 177660 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 12/26/2006 | 1,000.00 | CA | CHECK |
| 2617 | 17099 | 40612 | 12/26/2006 | 896,000.00 | n/a | n/a | n/a | 896,000.00 | 896,000.00 | - | 216163 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 12/26/2006 | 14,000.00 | CA | CHECK |
| 2617 | 17100 | 40612 | 12/26/2006 | 896,000.00 | n/a | n/a | n/a | 896,000.00 | 896,000.00 | - | 216181 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 12/26/2006 | 4,000.00 | CA | CHECK |
| 2617 | 17101 | 40612 | 12/26/2006 | 896,000.00 | n/a | n/a | n/a | 896,000.00 | 896,000.00 | - | 234121 | 1S0207 | STEVEN SIMKIN | 12/26/2006 | 500,000.00 | CA | CHECK |
| 2617 | 17102 | 40612 | 12/26/2006 | 896,000.00 | n/a | n/a | n/a | 896,000.00 | 896,000.00 | - | 249255 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/26/2006 | 55,000.00 | CA | CHECK |
| 2617 | 17103 | 40612 | 12/26/2006 | 896,000.00 | n/a | n/a | n/a | 896,000.00 | 896,000.00 | - | 263720 | 1B0192 | JENNIE BRETT | 12/26/2006 | 20,000.00 | CA | CHECK |
| 2617 | 17104 | 40612 | 12/26/2006 | 896,000.00 | n/a | n/a | n/a | 896,000.00 | 896,000.00 | - | 277333 | 1EM285 | SALLY MEROWITZ AXELRAD | 12/26/2006 | 22,000.00 | CA | CHECK |
| 2617 | 17105 | 40612 | 12/26/2006 | 896,000.00 | n/a | n/a | n/a | 896,000.00 | 896,000.00 | - | 280638 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 12/26/2006 | 65,000.00 | CA | CHECK |
| 2617 | 17106 | 40612 | 12/26/2006 | 896,000.00 | n/a | n/a | n/a | 896,000.00 | 896,000.00 | - | 289170 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 12/26/2006 | 30,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2617 | 17107 | 40612 | 12/26/2006 | 896,000.00 | n/a | n/a | n/a | 896,000.00 | 896,000.00 | - | 295416 | 1ZA621 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 12/26/2006 | 10,000.00 | CA | CHECK |
| 2617 | 17108 | 40612 | 12/26/2006 | 896,000.00 | n/a | n/a | n/a | 896,000.00 | 896,000.00 | - | 301384 | 1B0192 | JENNIE BRETT | 12/26/2006 | 5,000.00 | CA | CHECK |
| 2617 | 17109 | 40612 | 12/26/2006 | 896,000.00 | n/a | n/a | n/a | 896,000.00 | 896,000.00 | - | 305155 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 12/26/2006 | 22,500.00 | CA | CHECK |
| 2617 | 17110 | 40612 | 12/26/2006 | 896,000.00 | n/a | n/a | n/a | 896,000.00 | 896,000.00 | - | 305159 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 12/26/2006 | 22,500.00 | CA | CHECK |
| 2618 | 17111 | 40642 | 12/27/2006 | 1,416,333.00 | n/a | n/a | n/a | 1,416,333.00 | 1,416,333.00 | - | 17095 | 1L0306 | REDACTED UGMA/NJ ERIKA LIPKIN CUSTODIAN | 12/27/2006 | 1,000.00 | CA | CHECK |
| 2618 | 17112 | 40642 | 12/27/2006 | 1,416,333.00 | n/a | n/a | n/a | 1,416,333.00 | 1,416,333.00 | - | 221335 | 1ZA074 | UVANA TODA | 12/27/2006 | 50,000.00 | CA | CHECK |
| 2618 | 17113 | 40642 | 12/27/2006 | 1,416,333.00 | n/a | n/a | n/a | 1,416,333.00 | 1,416,333.00 | - | 261002 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/27/2006 | 15,000.00 | CA | CHECK |
| 2618 | 17114 | 40642 | 12/27/2006 | 1,416,333.00 | n/a | n/a | n/a | 1,416,333.00 | 1,416,333.00 | - | 264070 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 12/27/2006 | 125,000.00 | CA | CHECK |
| 2618 | 17115 | 40642 | 12/27/2006 | 1,416,333.00 | n/a | n/a | n/a | 1,416,333.00 | 1,416,333.00 | - | 266469 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/27/2006 | 793,333.00 | CA | CHECK |
| 2618 | 17116 | 40642 | 12/27/2006 | 1,416,333.00 | n/a | n/a | n/a | 1,416,333.00 | 1,416,333.00 | - | 273938 | 1L0133 | ROGER LEFFT | 12/27/2006 | 400,000.00 | CA | CHECK |
| 2618 | 17117 | 40642 | 12/27/2006 | 1,416,333.00 | n/a | n/a | n/a | 1,416,333.00 | 1,416,333.00 | - | 292587 | 1D0053 | DAPRIX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 12/27/2006 | 16,000.00 | CA | CHECK |
| 2618 | 17118 | 40642 | 12/27/2006 | 1,416,333.00 | n/a | n/a | n/a | 1,416,333.00 | 1,416,333.00 | - | 294348 | 1L0214 | REDACTED UGMA/NJ ERIKA LIPKIN CUSTODIAN | 12/27/2006 | 1,000.00 | CA | CHECK |
| 2618 | 17119 | 40642 | 12/27/2006 | 1,416,333.00 | n/a | n/a | n/a | 1,416,333.00 | 1,416,333.00 | - | 302211 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/27/2006 | 15,000.00 | CA | CHECK |
| 2619 | 17120 | 40661 | 12/28/2006 | 113,000.00 | n/a | n/a | n/a | 113,000.00 | 113,000.00 | - | 13127 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 12/28/2006 | 50,000.00 | CA | CHECK |
| 2619 | 17121 | 40661 | 12/28/2006 | 113,000.00 | n/a | n/a | n/a | 113,000.00 | 113,000.00 | - | 23097 | 1KW330 | THE RUTH AND ARTHUR FRIEDMAN FAMILY FOUNDATION | 12/28/2006 | 7,000.00 | CA | CHECK |
| 2619 | 17122 | 40661 | 12/28/2006 | 113,000.00 | n/a | n/a | n/a | 113,000.00 | 113,000.00 | - | 254167 | 1KW400 | GOGLIA CHILDREN 2000 TRUST | 12/28/2006 | 6,000.00 | CA | CHECK |
| 2619 | 17123 | 40661 | 12/28/2006 | 113,000.00 | n/a | n/a | n/a | 113,000.00 | 113,000.00 | - | 275309 | 1KW401 | FABIO GOGLIA LAUREN GOGLIA JT/WROS | 12/28/2006 | 4,000.00 | CA | CHECK |
| 2619 | 17124 | 40661 | 12/28/2006 | 113,000.00 | n/a | n/a | n/a | 113,000.00 | 113,000.00 | - | 289823 | 1ZA778 | RICHARD MOST AND STACY TROSCH MOST JT WROS | 12/28/2006 | 46,000.00 | CA | CHECK |
| 2620 | 17125 | 40689 | 12/29/2006 | 441,200.00 | n/a | n/a | n/a | 441,200.00 | 441,200.00 | - | 126716 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 12/29/2006 | 30,000.00 | CA | CHECK |
| 2620 | 17126 | 40689 | 12/29/2006 | 441,200.00 | n/a | n/a | n/a | 441,200.00 | 441,200.00 | - | 274897 | 1CM056 | HELAINE BERMAN FISHER | 12/29/2006 | 83,000.00 | CA | CHECK |
| 2620 | 17127 | 40689 | 12/29/2006 | 441,200.00 | n/a | n/a | n/a | 441,200.00 | 441,200.00 | - | 289802 | 1L0307 | LANCI EQUITY PARTNERS LP C/O ANGELO LANCI | 12/29/2006 | 100,000.00 | CA | CHECK |
| 2620 | 17128 | 40689 | 12/29/2006 | 441,200.00 | n/a | n/a | n/a | 441,200.00 | 441,200.00 | - | 291190 | 1CM793 | JAMES H COHEN SPECIAL TRUST | 12/29/2006 | 203,200.00 | CA | CHECK |
| 2620 | 17129 | 40689 | 12/29/2006 | 441,200.00 | n/a | n/a | n/a | 441,200.00 | 441,200.00 | - | 294363 | 1M0097 | JASON MICHAEL MATHIAS | 12/29/2006 | 25,000.00 | CA | CHECK |
| 2621 | 17130 | 40728 | 1/2/2007 | 170,000.00 | n/a | n/a | n/a | 170,000.00 | 170,000.00 | - | 48109 | 1ZA548 | SAROFF FAMILY PARTNERSHIP | 1/2/2007 | 50,000.00 | CA | CHECK |
| 2621 | 17131 | 40728 | 1/2/2007 | 170,000.00 | n/a | n/a | n/a | 170,000.00 | 170,000.00 | - | 86696 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 1/2/2007 | 110,000.00 | CA | CHECK |
| 2621 | 17132 | 40728 | 1/2/2007 | 170,000.00 | n/a | n/a | n/a | 170,000.00 | 170,000.00 | - | 157416 | 1ZA548 | SAROFF FAMILY PARTNERSHIP | 1/2/2007 | 10,000.00 | CA | CHECK |
| 2623 | 17133 | 40771 | 1/3/2007 | 3,418,872.88 | n/a | n/a | n/a | 3,418,872.88 | 3,418,872.88 | - | 48000 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 1/3/2007 | 25,000.00 | CA | CHECK |
| 2623 | 17134 | 40771 | 1/3/2007 | 3,418,872.88 | n/a | n/a | n/a | 3,418,872.88 | 3,418,872.88 | - | 97984 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 1/3/2007 | 5,000.00 | CA | CHECK |
| 2622 | 17135 | 40765 | 1/3/2007 | 384,106.12 | n/a | n/a | n/a | 384,106.12 | 384,106.12 | - | 149062 | 1CM100 | JUDY L KAUFMAN ET AL TIC | 1/3/2007 | 50,000.00 | CA | CHECK |
| 2623 | 17136 | 40771 | 1/3/2007 | 3,418,872.88 | n/a | n/a | n/a | 3,418,872.88 | 3,418,872.88 | - | 157389 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 1/3/2007 | 5,000.00 | CA | CHECK |
| 2623 | 17137 | 40771 | 1/3/2007 | 3,418,872.88 | n/a | n/a | n/a | 3,418,872.88 | 3,418,872.88 | - | 211668 | 1ZA364 | DEBORAH KAYE | 1/3/2007 | 5,000.00 | CA | CHECK |
| 2622 | 17138 | 40765 | 1/3/2007 | 384,106.12 | n/a | n/a | n/a | 384,106.12 | 384,106.12 | - | 256271 | 1M0103 | MARION MADOFF | 1/3/2007 | 68.60 | CA | CHECK |
| 2622 | 17139 | 40765 | 1/3/2007 | 384,106.12 | n/a | n/a | n/a | 384,106.12 | 384,106.12 | - | 256279 | 1M0103 | MARION MADOFF | 1/3/2007 | 22,884.86 | CA | CHECK |
| 2622 | 17140 | 40765 | 1/3/2007 | 384,106.12 | n/a | n/a | n/a | 384,106.12 | 384,106.12 | - | 266390 | 1R0167 | JOSHUA S ROTH MD PC PROFIT SHARING PLAN | 1/3/2007 | 23,085.66 | CA | CHECK |
| 2622 | 17141 | 40765 | 1/3/2007 | 384,106.12 | n/a | n/a | n/a | 384,106.12 | 384,106.12 | - | 275949 | 1ZB560 | JOEL ROSS TENNIS ENTERPRISES INC PENSION PLAN TRUST | 1/3/2007 | 248,067.00 | CA | CHECK |
| 2623 | 17142 | 40771 | 1/3/2007 | 3,418,872.88 | n/a | n/a | n/a | 3,418,872.88 | 3,418,872.88 | - | 42196 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 1/3/2007 | 121,000.00 | CA | CHECK |
| 2623 | 17143 | 40771 | 1/3/2007 | 3,418,872.88 | n/a | n/a | n/a | 3,418,872.88 | 3,418,872.88 | - | 66626 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 1/3/2007 | 10,692.00 | CA | CHECK |
| 2623 | 17144 | 40771 | 1/3/2007 | 3,418,872.88 | n/a | n/a | n/a | 3,418,872.88 | 3,418,872.88 | - | 95416 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/3/2007 | 90,000.00 | CA | CHECK |
| 2623 | 17145 | 40771 | 1/3/2007 | 3,418,872.88 | n/a | n/a | n/a | 3,418,872.88 | 3,418,872.88 | - | 128723 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/3/2007 | 15,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2622 | 17146 | 40765 | 1/3/2007 | 384,106.12 | n/a | n/a | n/a | 384,106.12 | 384,106.12 | - | 157606 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/3/2007 | 40,000.00 | CA | CHECK |
| 2623 | 17147 | 40771 | 1/3/2007 | 3,418,872.88 | n/a | n/a | n/a | 3,418,872.88 | 3,418,872.88 | - | 164884 | 1CM653 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 1/3/2007 | 2,172,000.00 | CA | CHECK |
| 2623 | 17148 | 40771 | 1/3/2007 | 3,418,872.88 | n/a | n/a | n/a | 3,418,872.88 | 3,418,872.88 | - | 205510 | 1EM480 | DANIEL HILL | 1/3/2007 | 367,180.88 | CA | CHECK |
| 2623 | 17149 | 40771 | 1/3/2007 | 3,418,872.88 | n/a | n/a | n/a | 3,418,872.88 | 3,418,872.88 | - | 269729 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 1/3/2007 | 150,000.00 | CA | CHECK |
| 2623 | 17150 | 40771 | 1/3/2007 | 3,418,872.88 | n/a | n/a | n/a | 3,418,872.88 | 3,418,872.88 | - | 290404 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 1/3/2007 | 300,000.00 | CA | CHECK |
| 2623 | 17151 | 40771 | 1/3/2007 | 3,418,872.88 | n/a | n/a | n/a | 3,418,872.88 | 3,418,872.88 | - | 296638 | 1L0113 | ROBERT C LUXER FAMILY PARTNERSHIP | 1/3/2007 | 140,000.00 | CA | CHECK |
| 2623 | 17152 | 40771 | 1/3/2007 | 3,418,872.88 | n/a | n/a | n/a | 3,418,872.88 | 3,418,872.88 | - | 313409 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 1/3/2007 | 13,000.00 | CA | CHECK |
| 2624 | 17153 | 40810 | 1/4/2007 | 1,404,000.00 | n/a | n/a | n/a | 1,404,000.00 | 1,404,000.00 | - | 154451 | 1KW345 | GREG KATZ AMY KATZ JT TEN MICHAEL KATZ TIC | 1/4/2007 | 380,000.00 | CA | CHECK |
| 2624 | 17154 | 40810 | 1/4/2007 | 1,404,000.00 | n/a | n/a | n/a | 1,404,000.00 | 1,404,000.00 | - | 157081 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 1/4/2007 | 12,000.00 | CA | CHECK |
| 2624 | 17155 | 40810 | 1/4/2007 | 1,404,000.00 | n/a | n/a | n/a | 1,404,000.00 | 1,404,000.00 | - | 157083 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 1/4/2007 | 12,000.00 | CA | CHECK |
| 2624 | 17156 | 40810 | 1/4/2007 | 1,404,000.00 | n/a | n/a | n/a | 1,404,000.00 | 1,404,000.00 | - | 211665 | 1ZA689 | CLAUDIA FARIS | 1/4/2007 | 25,000.00 | CA | CHECK |
| 2624 | 17157 | 40810 | 1/4/2007 | 1,404,000.00 | n/a | n/a | n/a | 1,404,000.00 | 1,404,000.00 | - | 222678 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 1/4/2007 | 12,000.00 | CA | CHECK |
| 2624 | 17158 | 40810 | 1/4/2007 | 1,404,000.00 | n/a | n/a | n/a | 1,404,000.00 | 1,404,000.00 | - | 226288 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 1/4/2007 | 12,000.00 | CA | CHECK |
| 2624 | 17159 | 40810 | 1/4/2007 | 1,404,000.00 | n/a | n/a | n/a | 1,404,000.00 | 1,404,000.00 | - | 226294 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 1/4/2007 | 2,000.00 | CA | CHECK |
| 2624 | 17160 | 40810 | 1/4/2007 | 1,404,000.00 | n/a | n/a | n/a | 1,404,000.00 | 1,404,000.00 | - | 229892 | 1S0238 | DEBRA A WECHSLER | 1/4/2007 | 12,000.00 | CA | CHECK |
| 2624 | 17161 | 40810 | 1/4/2007 | 1,404,000.00 | n/a | n/a | n/a | 1,404,000.00 | 1,404,000.00 | - | 234880 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 1/4/2007 | 2,000.00 | CA | CHECK |
| 2624 | 17162 | 40810 | 1/4/2007 | 1,404,000.00 | n/a | n/a | n/a | 1,404,000.00 | 1,404,000.00 | - | 272009 | 1ZB293 | ROSE LESS | 1/4/2007 | 35,000.00 | CA | CHECK |
| 2624 | 17163 | 40810 | 1/4/2007 | 1,404,000.00 | n/a | n/a | n/a | 1,404,000.00 | 1,404,000.00 | - | 274461 | 1CM006 | DONALD A BENJAMIN | 1/4/2007 | 900,000.00 | CA | CHECK |
| 2625 | 17164 | 40843 | 1/5/2007 | 1,143,600.00 | n/a | n/a | n/a | 1,143,600.00 | 1,143,600.00 | - | 5128 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 1/5/2007 | 50,000.00 | CA | CHECK |
| 2625 | 17165 | 40843 | 1/5/2007 | 1,143,600.00 | n/a | n/a | n/a | 1,143,600.00 | 1,143,600.00 | - | 118732 | 1G0243 | DR EDMOND GOREK & MARGUERITE M GOREK J/T WROS | 1/5/2007 | 600,000.00 | CA | CHECK |
| 2625 | 17166 | 40843 | 1/5/2007 | 1,143,600.00 | n/a | n/a | n/a | 1,143,600.00 | 1,143,600.00 | - | 214785 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 1/5/2007 | 6,000.00 | CA | CHECK |
| 2625 | 17167 | 40843 | 1/5/2007 | 1,143,600.00 | n/a | n/a | n/a | 1,143,600.00 | 1,143,600.00 | - | 231909 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 1/5/2007 | 250,000.00 | CA | CHECK |
| 2625 | 17168 | 40843 | 1/5/2007 | 1,143,600.00 | n/a | n/a | n/a | 1,143,600.00 | 1,143,600.00 | - | 262440 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 1/5/2007 | 50,000.00 | CA | CHECK |
| 2625 | 17169 | 40843 | 1/5/2007 | 1,143,600.00 | n/a | n/a | n/a | 1,143,600.00 | 1,143,600.00 | - | 262529 | 1CM674 | JONATHAN BANKS | 1/5/2007 | 38,000.00 | CA | CHECK |
| 2625 | 17170 | 40843 | 1/5/2007 | 1,143,600.00 | n/a | n/a | n/a | 1,143,600.00 | 1,143,600.00 | - | 266282 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 1/5/2007 | 24,000.00 | CA | CHECK |
| 2625 | 17171 | 40843 | 1/5/2007 | 1,143,600.00 | n/a | n/a | n/a | 1,143,600.00 | 1,143,600.00 | - | 274445 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 1/5/2007 | 1,600.00 | CA | CHECK |
| 2625 | 17172 | 40843 | 1/5/2007 | 1,143,600.00 | n/a | n/a | n/a | 1,143,600.00 | 1,143,600.00 | - | 296622 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 1/5/2007 | 24,000.00 | CA | CHECK |
| 2625 | 17173 | 40843 | 1/5/2007 | 1,143,600.00 | n/a | n/a | n/a | 1,143,600.00 | 1,143,600.00 | - | 300326 | 1ZB560 | JOEL ROSS TENNIS ENTERPRISES INC PENSION PLAN TRUST | 1/5/2007 | 100,000.00 | CA | CHECK |
| 2626 | 17174 | 40869 | 1/8/2007 | 411,700.00 | n/a | n/a | n/a | 411,700.00 | 411,700.00 | - | 151463 | 1S0258 | HOWARD SCHWARTZBERG | 1/8/2007 | 200.00 | CA | CHECK |
| 2626 | 17175 | 40869 | 1/8/2007 | 411,700.00 | n/a | n/a | n/a | 411,700.00 | 411,700.00 | - | 157504 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 1/8/2007 | 45,000.00 | CA | CHECK |
| 2626 | 17176 | 40869 | 1/8/2007 | 411,700.00 | n/a | n/a | n/a | 411,700.00 | 411,700.00 | - | 205484 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 1/8/2007 | 17,000.00 | CA | CHECK |
| 2626 | 17177 | 40869 | 1/8/2007 | 411,700.00 | n/a | n/a | n/a | 411,700.00 | 411,700.00 | - | 205493 | 1EM089 | INTERNAL MEDICINE PENSION FUND FBO GILBERT GROSSMAN M D CARDIOLOGY CONSULTANTS PHILA | 1/8/2007 | 35,000.00 | CA | CHECK |
| 2626 | 17178 | 40869 | 1/8/2007 | 411,700.00 | n/a | n/a | n/a | 411,700.00 | 411,700.00 | - | 211634 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 1/8/2007 | 20,000.00 | CA | CHECK |
| 2626 | 17179 | 40869 | 1/8/2007 | 411,700.00 | n/a | n/a | n/a | 411,700.00 | 411,700.00 | - | 238245 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 1/8/2007 | 100,000.00 | CA | CHECK |
| 2626 | 17180 | 40869 | 1/8/2007 | 411,700.00 | n/a | n/a | n/a | 411,700.00 | 411,700.00 | - | 271965 | 1ZB263 | RICHARD M ROSEN | 1/8/2007 | 150,000.00 | CA | CHECK |
| 2626 | 17181 | 40869 | 1/8/2007 | 411,700.00 | n/a | n/a | n/a | 411,700.00 | 411,700.00 | - | 300172 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 1/8/2007 | 43,000.00 | CA | CHECK |
| 2626 | 17182 | 40869 | 1/8/2007 | 411,700.00 | n/a | n/a | n/a | 411,700.00 | 411,700.00 | - | 313402 | 1M0103 | MARION MADOFF | 1/8/2007 | 1,500.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2627 | 17183 | 40891 | 1/9/2007 | 2,945,885.00 | n/a | n/a | n/a | 2,945,885.00 | 2,945,885.00 | - | 148949 | 1EM112 | ARTHUR I LAVINTMAN LIVING TST DTD 8/28/95 | 1/9/2007 | 160,000.00 | CA | CHECK |
| 2627 | 17184 | 40891 | 1/9/2007 | 2,945,885.00 | n/a | n/a | n/a | 2,945,885.00 | 2,945,885.00 | - | 164853 | 1CM048 | ROBERT L EPSTEIN | 1/9/2007 | 30,000.00 | CA | CHECK |
| 2627 | 17185 | 40891 | 1/9/2007 | 2,945,885.00 | n/a | n/a | n/a | 2,945,885.00 | 2,945,885.00 | - | 172626 | 1CM048 | ROBERT L EPSTEIN | 1/9/2007 | 70,000.00 | CA | CHECK |
| 2627 | 17186 | 40891 | 1/9/2007 | 2,945,885.00 | n/a | n/a | n/a | 2,945,885.00 | 2,945,885.00 | - | 197809 | 1EM199 | MOLLY J BADER SIDNEY BADER TTEES M J BADER REV TST AGMT 10/9/01 | 1/9/2007 | 75,000.00 | CA | CHECK |
| 2627 | 17187 | 40891 | 1/9/2007 | 2,945,885.00 | n/a | n/a | n/a | 2,945,885.00 | 2,945,885.00 | - | 212082 | 1ZA126 | DIANA P VICTOR | 1/9/2007 | 24,000.00 | CA | CHECK |
| 2627 | 17188 | 40891 | 1/9/2007 | 2,945,885.00 | n/a | n/a | n/a | 2,945,885.00 | 2,945,885.00 | - | 219213 | 1ZA313 | STEPHANIE GAIL VICTOR | 1/9/2007 | 16,000.00 | CA | CHECK |
| 2627 | 17189 | 40891 | 1/9/2007 | 2,945,885.00 | n/a | n/a | n/a | 2,945,885.00 | 2,945,885.00 | - | 222662 | 1L0115 | THOMAS V LICCARDI AND EDITH LICCARDI JT WROS | 1/9/2007 | 400,000.00 | CA | CHECK |
| 2627 | 17190 | 40891 | 1/9/2007 | 2,945,885.00 | n/a | n/a | n/a | 2,945,885.00 | 2,945,885.00 | - | 238451 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 1/9/2007 | 100,000.00 | CA | CHECK |
| 2627 | 17191 | 40891 | 1/9/2007 | 2,945,885.00 | n/a | n/a | n/a | 2,945,885.00 | 2,945,885.00 | - | 248780 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 1/9/2007 | 719,985.00 | CA | CHECK |
| 2627 | 17192 | 40891 | 1/9/2007 | 2,945,885.00 | n/a | n/a | n/a | 2,945,885.00 | 2,945,885.00 | - | 263012 | 1ZA127 | REBECCA L VICTOR | 1/9/2007 | 14,000.00 | CA | CHECK |
| 2627 | 17193 | 40891 | 1/9/2007 | 2,945,885.00 | n/a | n/a | n/a | 2,945,885.00 | 2,945,885.00 | - | 290272 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 1/9/2007 | 1,336,471.00 | CA | CHECK |
| 2627 | 17194 | 40891 | 1/9/2007 | 2,945,885.00 | n/a | n/a | n/a | 2,945,885.00 | 2,945,885.00 | - | 313403 | 1M0103 | MARION MADOFF | 1/9/2007 | 429.00 | CA | CHECK |
| 2628 | 17195 | 40913 | 1/10/2007 | 1,486,000.00 | n/a | n/a | n/a | 1,486,000.00 | 1,486,000.00 | - | 44446 | 1KW282 | PAT THACKRAY | 1/10/2007 | 60,000.00 | CA | CHECK |
| 2628 | 17196 | 40913 | 1/10/2007 | 1,486,000.00 | n/a | n/a | n/a | 1,486,000.00 | 1,486,000.00 | - | 72570 | 1S0302 | MILDRED SHAPIRO | 1/10/2007 | 26,000.00 | CA | CHECK |
| 2628 | 17197 | 40913 | 1/10/2007 | 1,486,000.00 | n/a | n/a | n/a | 1,486,000.00 | 1,486,000.00 | - | 172878 | 1EM004 | ALLIED PARKING INC | 1/10/2007 | 300,000.00 | CA | CHECK |
| 2628 | 17198 | 40913 | 1/10/2007 | 1,486,000.00 | n/a | n/a | n/a | 1,486,000.00 | 1,486,000.00 | - | 215546 | 1H0158 | ELIZABETH ANN HILLMANN TRUST U/A/D 12/3/03 JOHN J HILLMANN TRUSTEE | 1/10/2007 | 150,000.00 | CA | CHECK |
| 2628 | 17199 | 40913 | 1/10/2007 | 1,486,000.00 | n/a | n/a | n/a | 1,486,000.00 | 1,486,000.00 | - | 217594 | 1CM042 | DR NORTON EISENBERG EISENBERG INVESTMENTS | 1/10/2007 | 100,000.00 | CA | CHECK |
| 2628 | 17200 | 40913 | 1/10/2007 | 1,486,000.00 | n/a | n/a | n/a | 1,486,000.00 | 1,486,000.00 | - | 224184 | 1H0137 | JASON HONEYMAN SANDRA HONEYMAN J/T WROS | 1/10/2007 | 100,000.00 | CA | CHECK |
| 2628 | 17201 | 40913 | 1/10/2007 | 1,486,000.00 | n/a | n/a | n/a | 1,486,000.00 | 1,486,000.00 | - | 227716 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 1/10/2007 | 100,000.00 | CA | CHECK |
| 2628 | 17202 | 40913 | 1/10/2007 | 1,486,000.00 | n/a | n/a | n/a | 1,486,000.00 | 1,486,000.00 | - | 229905 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 1/10/2007 | 50,000.00 | CA | CHECK |
| 2628 | 17203 | 40913 | 1/10/2007 | 1,486,000.00 | n/a | n/a | n/a | 1,486,000.00 | 1,486,000.00 | - | 296653 | 1M0215 | ROBERT MAGOON | 1/10/2007 | 600,000.00 | CA | CHECK |
| 2629 | 17204 | 40935 | 1/11/2007 | 298,000.00 | n/a | n/a | n/a | 298,000.00 | 298,000.00 | - | 9083 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/11/2007 | 10,000.00 | CA | CHECK |
| 2629 | 17205 | 40935 | 1/11/2007 | 298,000.00 | n/a | n/a | n/a | 298,000.00 | 298,000.00 | - | 86800 | 1C1316 | THEREDACTED  MINORS TST AND THE REDACTED  MINORS TST TIC EACH WITH A 50% | 1/11/2007 | 12,000.00 | CA | CHECK |
| 2629 | 17206 | 40935 | 1/11/2007 | 298,000.00 | n/a | n/a | n/a | 298,000.00 | 298,000.00 | - | 157228 | 1EM202 | MERLE L SLEEPER | 1/11/2007 | 25,000.00 | CA | CHECK |
| 2629 | 17207 | 40935 | 1/11/2007 | 298,000.00 | n/a | n/a | n/a | 298,000.00 | 298,000.00 | - | 217693 | 1C1316 | THE REDACTED  MINORS TST AND THE REDACTED  MINORS TST TIC EACH WITH A 50% | 1/11/2007 | 12,000.00 | CA | CHECK |
| 2629 | 17208 | 40935 | 1/11/2007 | 298,000.00 | n/a | n/a | n/a | 298,000.00 | 298,000.00 | - | 229897 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 1/11/2007 | 75,000.00 | CA | CHECK |
| 2629 | 17209 | 40935 | 1/11/2007 | 298,000.00 | n/a | n/a | n/a | 298,000.00 | 298,000.00 | - | 270328 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 1/11/2007 | 80,000.00 | CA | CHECK |
| 2629 | 17210 | 40935 | 1/11/2007 | 298,000.00 | n/a | n/a | n/a | 298,000.00 | 298,000.00 | - | 271768 | 1ZA178 | DAVID MOSKOWITZ | 1/11/2007 | 60,000.00 | CA | CHECK |
| 2629 | 17211 | 40935 | 1/11/2007 | 298,000.00 | n/a | n/a | n/a | 298,000.00 | 298,000.00 | - | 308656 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 1/11/2007 | 12,000.00 | CA | CHECK |
| 2629 | 17212 | 40935 | 1/11/2007 | 298,000.00 | n/a | n/a | n/a | 298,000.00 | 298,000.00 | - | 308660 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 1/11/2007 | 12,000.00 | CA | CHECK |
| 2630 | 17213 | 40952 | 1/12/2007 | 1,421,342.00 | n/a | n/a | n/a | 1,421,342.00 | 1,421,342.00 | - | 9104 | 1CM846 | PARTNERS INVESTMENT CO C/O JAY GOLDSTEIN | 1/12/2007 | 225,000.00 | CA | CHECK |
| 2630 | 17214 | 40952 | 1/12/2007 | 1,421,342.00 | n/a | n/a | n/a | 1,421,342.00 | 1,421,342.00 | - | 154459 | 1KW396 | DEYVA ARTHUR | 1/12/2007 | 10,000.00 | CA | CHECK |
| 2630 | 17215 | 40952 | 1/12/2007 | 1,421,342.00 | n/a | n/a | n/a | 1,421,342.00 | 1,421,342.00 | - | 158059 | 1B0108 | SHERRIE BLOSSOM BLOOM | 1/12/2007 | 15,000.00 | CA | CHECK |
| 2630 | 17216 | 40952 | 1/12/2007 | 1,421,342.00 | n/a | n/a | n/a | 1,421,342.00 | 1,421,342.00 | - | 205534 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 1/12/2007 | 861,342.00 | CA | CHECK |
| 2630 | 17217 | 40952 | 1/12/2007 | 1,421,342.00 | n/a | n/a | n/a | 1,421,342.00 | 1,421,342.00 | - | 226497 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 1/12/2007 | 185,000.00 | CA | CHECK |
| 2630 | 17218 | 40952 | 1/12/2007 | 1,421,342.00 | n/a | n/a | n/a | 1,421,342.00 | 1,421,342.00 | - | 313400 | 1KW165 | JUDIE B LIFTON 1996 REVOCABLE TRUST C/O THE LIFTON COMPANY LLC | 1/12/2007 | 125,000.00 | CA | CHECK |
| 2631 | 17219 | 40973 | 1/16/2007 | 7,429,700.00 | n/a | n/a | n/a | 7,429,700.00 | 7,429,700.00 | - | 47903 | 1S0379 | SOUTH SHOLDINGS LP C/O BLUMENFELD | 1/16/2007 | 25,000.00 | CA | CHECK |
| 2631 | 17220 | 40973 | 1/16/2007 | 7,429,700.00 | n/a | n/a | n/a | 7,429,700.00 | 7,429,700.00 | - | 86704 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 1/16/2007 | 200,000.00 | CA | CHECK |
| 2631 | 17221 | 40973 | 1/16/2007 | 7,429,700.00 | n/a | n/a | n/a | 7,429,700.00 | 7,429,700.00 | - | 86835 | 1D0076 | DOUBLE B SQUARED C/O BLUMFELD DEVELOPMENT GROUP | 1/16/2007 | 800,000.00 | CA | CHECK |
| 2631 | 17222 | 40973 | 1/16/2007 | 7,429,700.00 | n/a | n/a | n/a | 7,429,700.00 | 7,429,700.00 | - | 128666 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 1/16/2007 | 240,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2631 | 17223 | 40973 | 1/16/2007 | 7,429,700.00 | n/a | n/a | n/a | 7,429,700.00 | 7,429,700.00 | - | 164794 | 1CM117 | PADAW PARTNERS LP C/O LARRY LEVINE | 1/16/2007 | 1,770,000.00 | CA | CHECK |
| 2631 | 17224 | 40973 | 1/16/2007 | 7,429,700.00 | n/a | n/a | n/a | 7,429,700.00 | 7,429,700.00 | - | 164806 | 1CM117 | PADAW PARTNERS LP C/O LARRY LEVINE | 1/16/2007 | 1,740,000.00 | CA | CHECK |
| 2631 | 17225 | 40973 | 1/16/2007 | 7,429,700.00 | n/a | n/a | n/a | 7,429,700.00 | 7,429,700.00 | - | 174208 | 1KW447 | STERLING TWENTY FIVE LLC | 1/16/2007 | 300,000.00 | JRNL | CHECK |
| 2631 | 17226 | 40973 | 1/16/2007 | 7,429,700.00 | n/a | n/a | n/a | 7,429,700.00 | 7,429,700.00 | - | 214220 | 1KW447 | STERLING TWENTY FIVE LLC | 1/16/2007 | 500,000.00 | JRNL | CHECK |
| 2631 | 17227 | 40973 | 1/16/2007 | 7,429,700.00 | n/a | n/a | n/a | 7,429,700.00 | 7,429,700.00 | - | 222844 | 1KW446 | THE THOMAS OSTERMAN FAMILY 2006 GRANTOR TRUST | 1/16/2007 | 150,000.00 | CA | CHECK |
| 2631 | 17228 | 40973 | 1/16/2007 | 7,429,700.00 | n/a | n/a | n/a | 7,429,700.00 | 7,429,700.00 | - | 248843 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 1/16/2007 | 2,700.00 | CA | CHECK |
| 2631 | 17229 | 40973 | 1/16/2007 | 7,429,700.00 | n/a | n/a | n/a | 7,429,700.00 | 7,429,700.00 | - | 262383 | 1CM117 | PADAW PARTNERS LP C/O LARRY LEVINE | 1/16/2007 | 1,552,000.00 | CA | CHECK |
| 2631 | 17230 | 40973 | 1/16/2007 | 7,429,700.00 | n/a | n/a | n/a | 7,429,700.00 | 7,429,700.00 | - | 287591 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 1/16/2007 | 150,000.00 | CA | CHECK |
| 2632 | 17231 | 40994 | 1/17/2007 | 311,063.00 | n/a | n/a | n/a | 311,063.00 | 311,063.00 | - | 5070 | 1KW379 | HELEN CHARTOFF | 1/17/2007 | 35,000.00 | CA | CHECK |
| 2632 | 17232 | 40994 | 1/17/2007 | 311,063.00 | n/a | n/a | n/a | 311,063.00 | 311,063.00 | - | 156186 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 1/17/2007 | 100,000.00 | CA | CHECK |
| 2632 | 17233 | 40994 | 1/17/2007 | 311,063.00 | n/a | n/a | n/a | 311,063.00 | 311,063.00 | - | 157256 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 1/17/2007 | 25,000.00 | CA | CHECK |
| 2632 | 17234 | 40994 | 1/17/2007 | 311,063.00 | n/a | n/a | n/a | 311,063.00 | 311,063.00 | - | 211523 | 1T0035 | MORRIS TALANSKY GRAT DATED 1/1/2302 | 1/17/2007 | 5,500.00 | CA | CHECK |
| 2632 | 17235 | 40994 | 1/17/2007 | 311,063.00 | n/a | n/a | n/a | 311,063.00 | 311,063.00 | - | 216322 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 1/17/2007 | 40,000.00 | CA | CHECK |
| 2632 | 17236 | 40994 | 1/17/2007 | 311,063.00 | n/a | n/a | n/a | 311,063.00 | 311,063.00 | - | 238312 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 1/17/2007 | 25,000.00 | CA | CHECK |
| 2632 | 17237 | 40994 | 1/17/2007 | 311,063.00 | n/a | n/a | n/a | 311,063.00 | 311,063.00 | - | 256263 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/17/2007 | 63.00 | CA | CHECK |
| 2632 | 17238 | 40994 | 1/17/2007 | 311,063.00 | n/a | n/a | n/a | 311,063.00 | 311,063.00 | - | 272031 | 1ZB023 | SHEILA G WEISLER | 1/17/2007 | 50,000.00 | CA | CHECK |
| 2632 | 17239 | 40994 | 1/17/2007 | 311,063.00 | n/a | n/a | n/a | 311,063.00 | 311,063.00 | - | 301444 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 1/17/2007 | 30,000.00 | CA | CHECK |
| 2632 | 17240 | 40994 | 1/17/2007 | 311,063.00 | n/a | n/a | n/a | 311,063.00 | 311,063.00 | - | 304160 | 1F0134 | NTC & CO. FBO RICHARD M FRIEDMAN 115385 | 1/17/2007 | 500.00 | JRNL | 2006 CONTRIBUTION |
| 2633 | 17241 | 41014 | 1/18/2007 | 551,170.75 | n/a | n/a | n/a | 551,170.75 | 551,170.75 | - | 211795 | 1ZA915 | MARKS & ASSOCIATES | 1/18/2007 | 40,000.00 | CA | CHECK |
| 2633 | 17242 | 41014 | 1/18/2007 | 551,170.75 | n/a | n/a | n/a | 551,170.75 | 551,170.75 | - | 212111 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 1/18/2007 | 25,000.00 | CA | CHECK |
| 2633 | 17243 | 41014 | 1/18/2007 | 551,170.75 | n/a | n/a | n/a | 551,170.75 | 551,170.75 | - | 217511 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/18/2007 | 200,000.00 | CA | CHECK |
| 2633 | 17244 | 41014 | 1/18/2007 | 551,170.75 | n/a | n/a | n/a | 551,170.75 | 551,170.75 | - | 226378 | 1CM960 | ROBIN S WEINGAST & ASSOC INC DEFINED BENEFIT PLAN | 1/18/2007 | 31,754.00 | CA | CHECK |
| 2633 | 17245 | 41014 | 1/18/2007 | 551,170.75 | n/a | n/a | n/a | 551,170.75 | 551,170.75 | - | 262344 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 1/18/2007 | 200,000.00 | CA | CHECK |
| 2633 | 17246 | 41014 | 1/18/2007 | 551,170.75 | n/a | n/a | n/a | 551,170.75 | 551,170.75 | - | 271991 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 1/18/2007 | 1,300.00 | CA | CHECK |
| 2633 | 17247 | 41014 | 1/18/2007 | 551,170.75 | n/a | n/a | n/a | 551,170.75 | 551,170.75 | - | 290524 | 1KW437 | STERLING ADVISORS IV LLC | 1/18/2007 | 53,116.75 | CA | CHECK |
| 2634 | 17248 | 41038 | 1/19/2007 | 2,504,949.47 | n/a | n/a | n/a | 2,504,949.47 | 2,504,949.47 | - | 72503 | 1R0211 | ROSENZWEIG GROUP LLC | 1/19/2007 | 10,000.00 | CA | CHECK |
| 2634 | 17249 | 41038 | 1/19/2007 | 2,504,949.47 | n/a | n/a | n/a | 2,504,949.47 | 2,504,949.47 | - | 118802 | 1KW440 | ALISON L PESKIN | 1/19/2007 | 33,000.00 | CA | CHECK |
| 2634 | 17250 | 41038 | 1/19/2007 | 2,504,949.47 | n/a | n/a | n/a | 2,504,949.47 | 2,504,949.47 | - | 154361 | 1H0007 | CLAYRE HULSH HAFT | 1/19/2007 | 145,000.00 | CA | CHECK |
| 2634 | 17251 | 41038 | 1/19/2007 | 2,504,949.47 | n/a | n/a | n/a | 2,504,949.47 | 2,504,949.47 | - | 156280 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 1/19/2007 | 337,637.00 | CA | CHECK |
| 2634 | 17252 | 41038 | 1/19/2007 | 2,504,949.47 | n/a | n/a | n/a | 2,504,949.47 | 2,504,949.47 | - | 216392 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 1/19/2007 | 978,412.47 | CA | CHECK |
| 2634 | 17253 | 41038 | 1/19/2007 | 2,504,949.47 | n/a | n/a | n/a | 2,504,949.47 | 2,504,949.47 | - | 231866 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/19/2007 | 900.00 | CA | CHECK |
| 2634 | 17254 | 41038 | 1/19/2007 | 2,504,949.47 | n/a | n/a | n/a | 2,504,949.47 | 2,504,949.47 | - | 304049 | 1CM690 | ALBAR FABRICS C/O HY MILLER | 1/19/2007 | 1,000,000.00 | CA | CHECK |
| 2635 | 17255 | 41052 | 1/22/2007 | 327,000.00 | n/a | n/a | n/a | 327,000.00 | 327,000.00 | - | 270350 | 1EM011 | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST UA DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 1/22/2007 | 245,250.00 | CA | CHECK WIRE |
| 2635 | 17256 | 41052 | 1/22/2007 | 327,000.00 | n/a | n/a | n/a | 327,000.00 | 327,000.00 | - | 287511 | 1EM394 | STANFORD BARATZ REV TST DTD 9/7/94 STANFORD BARATZ AMY BARATZ TRUSTEES | 1/22/2007 | 81,750.00 | CA | CHECK WIRE |
| 2636 | 17257 | 41053 | 1/22/2007 | 566,000.00 | n/a | n/a | n/a | 566,000.00 | 566,000.00 | - | 66664 | 1ZB488 | DAVID M RANZER JOANNE M RANZER JT WROS | 1/22/2007 | 100,000.00 | CA | CHECK |
| 2636 | 17258 | 41053 | 1/22/2007 | 566,000.00 | n/a | n/a | n/a | 566,000.00 | 566,000.00 | - | 157994 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 1/22/2007 | 20,000.00 | CA | CHECK |
| 2636 | 17259 | 41053 | 1/22/2007 | 566,000.00 | n/a | n/a | n/a | 566,000.00 | 566,000.00 | - | 193550 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 1/22/2007 | 100,000.00 | CA | CHECK |
| 2636 | 17260 | 41053 | 1/22/2007 | 566,000.00 | n/a | n/a | n/a | 566,000.00 | 566,000.00 | - | 222628 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 1/22/2007 | 20,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2636 | 17261 | 41053 | 1/22/2007 | 566,000.00 | n/a | n/a | n/a | 566,000.00 | 566,000.00 | - | 255174 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 1/22/2007 | 50,000.00 | CA | CHECK |
| 2636 | 17262 | 41053 | 1/22/2007 | 566,000.00 | n/a | n/a | n/a | 566,000.00 | 566,000.00 | - | 270047 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 1/22/2007 | 25,000.00 | CA | CHECK |
| 2636 | 17263 | 41053 | 1/22/2007 | 566,000.00 | n/a | n/a | n/a | 566,000.00 | 566,000.00 | - | 294573 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 1/22/2007 | 200,000.00 | CA | CHECK |
| 2636 | 17264 | 41053 | 1/22/2007 | 566,000.00 | n/a | n/a | n/a | 566,000.00 | 566,000.00 | - | 294703 | 1G0103 | VIMLA GUPTA | 1/22/2007 | 30,000.00 | CA | CHECK |
| 2636 | 17265 | 41053 | 1/22/2007 | 566,000.00 | n/a | n/a | n/a | 566,000.00 | 566,000.00 | - | 294768 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/22/2007 | 21,000.00 | CA | CHECK |
| 2637 | 17266 | 41066 | 1/23/2007 | 730,000.00 | n/a | n/a | n/a | 730,000.00 | 730,000.00 | - | 9092 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/23/2007 | 20,000.00 | CA | CHECK |
| 2637 | 17267 | 41066 | 1/23/2007 | 730,000.00 | n/a | n/a | n/a | 730,000.00 | 730,000.00 | - | 42054 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 1/23/2007 | 450,000.00 | CA | CHECK |
| 2637 | 17268 | 41066 | 1/23/2007 | 730,000.00 | n/a | n/a | n/a | 730,000.00 | 730,000.00 | - | 172708 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 1/23/2007 | 150,000.00 | CA | CHECK |
| 2637 | 17269 | 41066 | 1/23/2007 | 730,000.00 | n/a | n/a | n/a | 730,000.00 | 730,000.00 | - | 296708 | 1R0211 | ROSENZWEIG GROUP LLC | 1/23/2007 | 100,000.00 | CA | CHECK |
| 2637 | 17270 | 41066 | 1/23/2007 | 730,000.00 | n/a | n/a | n/a | 730,000.00 | 730,000.00 | - | 313387 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 1/23/2007 | 10,000.00 | CA | CHECK |
| 2638 | 17271 | 41087 | 1/24/2007 | 944,141.16 | n/a | n/a | n/a | 944,141.16 | 944,141.16 | - | 44524 | 1M0113 | ROSLYN MANDEL | 1/24/2007 | 100,000.00 | CA | CHECK |
| 2638 | 17272 | 41087 | 1/24/2007 | 944,141.16 | n/a | n/a | n/a | 944,141.16 | 944,141.16 | - | 48122 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 1/24/2007 | 150,000.00 | CA | CHECK |
| 2638 | 17273 | 41087 | 1/24/2007 | 944,141.16 | n/a | n/a | n/a | 944,141.16 | 944,141.16 | - | 72623 | 1ZA126 | DIANA P VICTOR | 1/24/2007 | 96,000.00 | CA | CHECK |
| 2638 | 17274 | 41087 | 1/24/2007 | 944,141.16 | n/a | n/a | n/a | 944,141.16 | 944,141.16 | - | 157654 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 1/24/2007 | 23.95 | CA | CHECK |
| 2638 | 17275 | 41087 | 1/24/2007 | 944,141.16 | n/a | n/a | n/a | 944,141.16 | 944,141.16 | - | 172622 | 1CM417 | NTC & CO. FBO GILBERT LERNER (000473) | 1/24/2007 | 333,149.26 | CA | CHECK |
| 2638 | 17276 | 41087 | 1/24/2007 | 944,141.16 | n/a | n/a | n/a | 944,141.16 | 944,141.16 | - | 217574 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 1/24/2007 | 2,967.95 | CA | CHECK |
| 2638 | 17277 | 41087 | 1/24/2007 | 944,141.16 | n/a | n/a | n/a | 944,141.16 | 944,141.16 | - | 222612 | 1C1315 | LEE CERTILMAN | 1/24/2007 | 60,000.00 | CA | CHECK |
| 2638 | 17278 | 41087 | 1/24/2007 | 944,141.16 | n/a | n/a | n/a | 944,141.16 | 944,141.16 | - | 237610 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 1/24/2007 | 150,000.00 | CA | CHECK |
| 2638 | 17279 | 41087 | 1/24/2007 | 944,141.16 | n/a | n/a | n/a | 944,141.16 | 944,141.16 | - | 248865 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 1/24/2007 | 50,000.00 | CA | CHECK |
| 2638 | 17280 | 41087 | 1/24/2007 | 944,141.16 | n/a | n/a | n/a | 944,141.16 | 944,141.16 | - | 269936 | 1ZA640 | GRETA HANNA FAMILY LLC | 1/24/2007 | 2,000.00 | CA | CHECK |
| 2639 | 17281 | 41099 | 1/25/2007 | 466,000.00 | n/a | n/a | n/a | 466,000.00 | 466,000.00 | - | 271910 | 1ZA364 | DEBORAH KAYE | 1/25/2007 | 70,000.00 | CA | CHECK |
| 2639 | 17282 | 41099 | 1/25/2007 | 466,000.00 | n/a | n/a | n/a | 466,000.00 | 466,000.00 | - | 290428 | 1F0209 | MARCIA A FLANZIG | 1/25/2007 | 296,000.00 | CA | CHECK |
| 2639 | 17283 | 41099 | 1/25/2007 | 466,000.00 | n/a | n/a | n/a | 466,000.00 | 466,000.00 | - | 294653 | 1ZB023 | SHEILA G WEISLER | 1/25/2007 | 100,000.00 | CA | CHECK |
| 2640 | 17284 | 41117 | 1/26/2007 | 562,500.00 | n/a | n/a | n/a | 562,500.00 | 562,500.00 | - | 48011 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 1/26/2007 | 100,000.00 | CA | CHECK |
| 2640 | 17285 | 41117 | 1/26/2007 | 562,500.00 | n/a | n/a | n/a | 562,500.00 | 562,500.00 | - | 157498 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 1/26/2007 | 105,000.00 | CA | CHECK |
| 2640 | 17286 | 41117 | 1/26/2007 | 562,500.00 | n/a | n/a | n/a | 562,500.00 | 562,500.00 | - | 238378 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 1/26/2007 | 17,500.00 | CA | CHECK |
| 2640 | 17287 | 41117 | 1/26/2007 | 562,500.00 | n/a | n/a | n/a | 562,500.00 | 562,500.00 | - | 273128 | 1C1315 | LEE CERTILMAN | 1/26/2007 | 75,000.00 | CA | CHECK |
| 2640 | 17288 | 41117 | 1/26/2007 | 562,500.00 | n/a | n/a | n/a | 562,500.00 | 562,500.00 | - | 273139 | 1C1315 | LEE CERTILMAN | 1/26/2007 | 125,000.00 | CA | CHECK |
| 2640 | 17289 | 41117 | 1/26/2007 | 562,500.00 | n/a | n/a | n/a | 562,500.00 | 562,500.00 | - | 294486 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 1/26/2007 | 100,000.00 | CA | CHECK |
| 2640 | 17290 | 41117 | 1/26/2007 | 562,500.00 | n/a | n/a | n/a | 562,500.00 | 562,500.00 | - | 296643 | 1L0114 | DEBBIE LYNN LINDENBAUM | 1/26/2007 | 40,000.00 | CA | CHECK |
| 2641 | 17291 | 41135 | 1/29/2007 | 2,472,029.46 | n/a | n/a | n/a | 2,472,029.46 | 2,472,029.46 | - | 5178 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/29/2007 | 96.00 | CA | CHECK |
| 2641 | 17292 | 41135 | 1/29/2007 | 2,472,029.46 | n/a | n/a | n/a | 2,472,029.46 | 2,472,029.46 | - | 34041 | 1KW372 | ESTATE OF LEONARD J SCHREIER C/O SCHULTE ROTH & ZABEL KIM BAPTISTE ESQ | 1/29/2007 | 1,900,000.00 | CA | CHECK |
| 2641 | 17293 | 41135 | 1/29/2007 | 2,472,029.46 | n/a | n/a | n/a | 2,472,029.46 | 2,472,029.46 | - | 149039 | 1B0103 | MARGARET ANNE BROWN TRUST STACEY MATHIAS TRUSTEE | 1/29/2007 | 24,000.00 | CA | CHECK |
| 2641 | 17294 | 41135 | 1/29/2007 | 2,472,029.46 | n/a | n/a | n/a | 2,472,029.46 | 2,472,029.46 | - | 154643 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 1/29/2007 | 134.40 | CA | CHECK |
| 2641 | 17295 | 41135 | 1/29/2007 | 2,472,029.46 | n/a | n/a | n/a | 2,472,029.46 | 2,472,029.46 | - | 157280 | 1ZA018 | A PAUL VICTOR P C | 1/29/2007 | 35,000.00 | CA | CHECK |
| 2641 | 17296 | 41135 | 1/29/2007 | 2,472,029.46 | n/a | n/a | n/a | 2,472,029.46 | 2,472,029.46 | - | 205561 | 1B0141 | KATHARINE BROWN TRUST STACY MATHIAS AND MICHAEL MATHIAS TRUSTEES | 1/29/2007 | 34,000.00 | CA | CHECK |
| 2641 | 17297 | 41135 | 1/29/2007 | 2,472,029.46 | n/a | n/a | n/a | 2,472,029.46 | 2,472,029.46 | - | 227938 | 1KW396 | DEYVA ARTHUR | 1/29/2007 | 65,000.00 | CA | CHECK |
| 2641 | 17298 | 41135 | 1/29/2007 | 2,472,029.46 | n/a | n/a | n/a | 2,472,029.46 | 2,472,029.46 | - | 238365 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 1/29/2007 | 25,000.00 | CA | CHECK |
| 2641 | 17299 | 41135 | 1/29/2007 | 2,472,029.46 | n/a | n/a | n/a | 2,472,029.46 | 2,472,029.46 | - | 246792 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/29/2007 | 228,703.06 | CA | CHECK |
| 2641 | 17300 | 41135 | 1/29/2007 | 2,472,029.46 | n/a | n/a | n/a | 2,472,029.46 | 2,472,029.46 | - | 256293 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/29/2007 | 96.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2641 | 17301 | 41135 | 1/29/2007 | 2,472,029.46 | n/a | n/a | n/a | 2,472,029.46 | 2,472,029.46 | - | 259849 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 1/29/2007 | 10,000.00 | CA | CHECK |
| 2641 | 17302 | 41135 | 1/29/2007 | 2,472,029.46 | n/a | n/a | n/a | 2,472,029.46 | 2,472,029.46 | - | 269754 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 1/29/2007 | 50,000.00 | CA | CHECK |
| 2641 | 17303 | 41135 | 1/29/2007 | 2,472,029.46 | n/a | n/a | n/a | 2,472,029.46 | 2,472,029.46 | - | 274521 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 1/29/2007 | 100,000.00 | CA | CHECK |
| 2642 | 17304 | 41153 | 1/30/2007 | 195,000.00 | n/a | n/a | n/a | 195,000.00 | 195,000.00 | - | 86855 | 1EM052 | MARILYN CHERNIS REV TRUST | 1/30/2007 | 145,000.00 | CA | CHECK |
| 2642 | 17305 | 41153 | 1/30/2007 | 195,000.00 | n/a | n/a | n/a | 195,000.00 | 195,000.00 | - | 272222 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 1/30/2007 | 35,000.00 | CA | CHECK |
| 2642 | 17306 | 41153 | 1/30/2007 | 195,000.00 | n/a | n/a | n/a | 195,000.00 | 195,000.00 | - | 275939 | 1ZB525 | RUTH S ENNIS TRUSTEE RUTH S ENNIS SURVIVOR'S TRUST | 1/30/2007 | 15,000.00 | CA | CHECK |
| 2643 | 17307 | 41174 | 1/31/2007 | 896,210.62 | 41188 | 1/31/2007 | (495,000.00) | 401,210.62 | 401,210.62 | - | 110573 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/31/2007 | 66,071.00 | CA | CHECK |
| 2643 | 17308 | 41174 | 1/31/2007 | 896,210.62 | 41188 | 1/31/2007 | (495,000.00) | 401,210.62 | 401,210.62 | - | 117873 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 1/31/2007 | 5,001.80 | CA | CHECK |
| 2643 | 17309 | 41174 | 1/31/2007 | 896,210.62 | 41188 | 1/31/2007 | (495,000.00) | 401,210.62 | 401,210.62 | - | 154527 | 1ZB336 | CARA MENDELOW | 1/31/2007 | 100,000.00 | CA | CHECK |
| 2643 | 17310 | 41174 | 1/31/2007 | 896,210.62 | 41188 | 1/31/2007 | (495,000.00) | 401,210.62 | 401,210.62 | - | 162807 | 1EM410 | NTC & CO. FBO CHARLES E NADLER (010785) | 1/31/2007 | 5,000.00 | CA | CHECK |
| 2643 | 17311 | 41174 | 1/31/2007 | 896,210.62 | 41188 | 1/31/2007 | (495,000.00) | 401,210.62 | 401,210.62 | - | 211561 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 1/31/2007 | 10,000.00 | CA | CHECK |
| 2643 | 17312 | 41174 | 1/31/2007 | 896,210.62 | 41188 | 1/31/2007 | (495,000.00) | 401,210.62 | 401,210.62 | - | 234948 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/31/2007 | 15,000.00 | CA | CHECK |
| 2643 | 17313 | 41174 | 1/31/2007 | 896,210.62 | 41188 | 1/31/2007 | (495,000.00) | 401,210.62 | 401,210.62 | - | 249512 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 1/31/2007 | 115,000.00 | CA | CHECK |
| 2643 | 17314 | 41174 | 1/31/2007 | 896,210.62 | 41188 | 1/31/2007 | (495,000.00) | 401,210.62 | 401,210.62 | - | 249522 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 1/31/2007 | 55,000.00 | CA | CHECK |
| 2643 | 17315 | 41174 | 1/31/2007 | 896,210.62 | 41188 | 1/31/2007 | (495,000.00) | 401,210.62 | 401,210.62 | - | 269702 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 1/31/2007 | 5,001.80 | CA | CHECK |
| 2643 | 17316 | 41174 | 1/31/2007 | 896,210.62 | 41188 | 1/31/2007 | (495,000.00) | 401,210.62 | 401,210.62 | - | 271985 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 1/31/2007 | 5,080.99 | CA | CHECK |
| 2643 | 17317 | 41174 | 1/31/2007 | 896,210.62 | 41188 | 1/31/2007 | (495,000.00) | 401,210.62 | 401,210.62 | - | 296608 | 1ZR288 | NTC & CO. FBO A PAUL VICTOR (91930) | 1/31/2007 | 20,055.03 | CA | CHECK |
| 2645 | 17319 | 41198 | 2/1/2007 | 44,500.00 | n/a | n/a | n/a | 44,500.00 | 44,500.00 | - | 9881 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 2/1/2007 | 14,500.00 | CA | CHECK |
| 2645 | 17320 | 41198 | 2/1/2007 | 44,500.00 | n/a | n/a | n/a | 44,500.00 | 44,500.00 | - | 54847 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 2/1/2007 | 14,000.00 | CA | CHECK |
| 2645 | 17321 | 41198 | 2/1/2007 | 44,500.00 | n/a | n/a | n/a | 44,500.00 | 44,500.00 | - | 309873 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 2/1/2007 | 16,000.00 | CA | CHECK |
| 2646 | 17322 | 41224 | 2/2/2007 | 1,055,333.00 | n/a | n/a | n/a | 1,055,333.00 | 1,055,333.00 | - | 717 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 2/2/2007 | 25,333.00 | CA | CHECK |
| 2646 | 17323 | 41224 | 2/2/2007 | 1,055,333.00 | n/a | n/a | n/a | 1,055,333.00 | 1,055,333.00 | - | 54818 | 1ZA808 | MARVIN ROSEN REVOCABLE TRUST DATED 6/23/04 | 2/2/2007 | 100,000.00 | CA | CHECK |
| 2646 | 17324 | 41224 | 2/2/2007 | 1,055,333.00 | n/a | n/a | n/a | 1,055,333.00 | 1,055,333.00 | - | 125218 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 2/2/2007 | 100,000.00 | CA | CHECK |
| 2646 | 17325 | 41224 | 2/2/2007 | 1,055,333.00 | n/a | n/a | n/a | 1,055,333.00 | 1,055,333.00 | - | 125451 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 2/2/2007 | 160,000.00 | CA | CHECK |
| 2646 | 17326 | 41224 | 2/2/2007 | 1,055,333.00 | n/a | n/a | n/a | 1,055,333.00 | 1,055,333.00 | - | 219452 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 2/2/2007 | 307,000.00 | CA | CHECK |
| 2646 | 17327 | 41224 | 2/2/2007 | 1,055,333.00 | n/a | n/a | n/a | 1,055,333.00 | 1,055,333.00 | - | 219461 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 2/2/2007 | 15,000.00 | CA | CHECK |
| 2646 | 17328 | 41224 | 2/2/2007 | 1,055,333.00 | n/a | n/a | n/a | 1,055,333.00 | 1,055,333.00 | - | 219758 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST U/A/D 8/19/97 | 2/2/2007 | 308,000.00 | CA | CHECK |
| 2646 | 17329 | 41224 | 2/2/2007 | 1,055,333.00 | n/a | n/a | n/a | 1,055,333.00 | 1,055,333.00 | - | 271155 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 2/2/2007 | 40,000.00 | CA | CHECK |
| 2647 | 17330 | 41251 | 2/5/2007 | 1,425,000.00 | n/a | n/a | n/a | 1,425,000.00 | 1,425,000.00 | - | 221876 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 2/5/2007 | 300,000.00 | CA | CHECK |
| 2647 | 17331 | 41251 | 2/5/2007 | 1,425,000.00 | n/a | n/a | n/a | 1,425,000.00 | 1,425,000.00 | - | 222370 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMMI | 2/5/2007 | 500,000.00 | CA | CHECK |
| 2647 | 17332 | 41251 | 2/5/2007 | 1,425,000.00 | n/a | n/a | n/a | 1,425,000.00 | 1,425,000.00 | - | 232024 | 1B0144 | WILLIAM W BAKER & SHARON I BAKER J/T WROS | 2/5/2007 | 25,000.00 | CA | CHECK |
| 2647 | 17333 | 41251 | 2/5/2007 | 1,425,000.00 | n/a | n/a | n/a | 1,425,000.00 | 1,425,000.00 | - | 244006 | 1ZB062 | MAXWELL Y SIMKIN | 2/5/2007 | 100,000.00 | CA | CHECK |
| 2647 | 17334 | 41251 | 2/5/2007 | 1,425,000.00 | n/a | n/a | n/a | 1,425,000.00 | 1,425,000.00 | - | 244012 | 1ZB062 | MAXWELL Y SIMKIN | 2/5/2007 | 100,000.00 | CA | CHECK |
| 2647 | 17335 | 41251 | 2/5/2007 | 1,425,000.00 | n/a | n/a | n/a | 1,425,000.00 | 1,425,000.00 | - | 254087 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 2/5/2007 | 400,000.00 | CA | CHECK |
| 2648 | 17336 | 41268 | 2/6/2007 | 385,321.79 | n/a | n/a | n/a | 385,321.79 | 385,321.79 | - | 7710 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 2/6/2007 | 10,000.00 | CA | CHECK |
| 2648 | 17337 | 41268 | 2/6/2007 | 385,321.79 | n/a | n/a | n/a | 385,321.79 | 385,321.79 | - | 96071 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/6/2007 | 4.00 | CA | CHECK |
| 2648 | 17338 | 41268 | 2/6/2007 | 385,321.79 | n/a | n/a | n/a | 385,321.79 | 385,321.79 | - | 192183 | 1S0431 | ALBERT SAFFAN MYRA SAFFAN JT/WROS | 2/6/2007 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2648 | 17339 | 41268 | 2/6/2007 | 385,321.79 | n/a | n/a | n/a | 385,321.79 | 385,321.79 | - | 219581 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 2/6/2007 | 200,000.00 | CA | CHECK |
| 2648 | 17340 | 41268 | 2/6/2007 | 385,321.79 | n/a | n/a | n/a | 385,321.79 | 385,321.79 | - | 220284 | 1S0431 | ALBERT SAFFAN MYRA SAFFAN JT/WROS | 2/6/2007 | 10,000.00 | CA | CHECK |
| 2648 | 17341 | 41268 | 2/6/2007 | 385,321.79 | n/a | n/a | n/a | 385,321.79 | 385,321.79 | - | 220382 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/6/2007 | 7,275.00 | CA | CHECK |
| 2648 | 17342 | 41268 | 2/6/2007 | 385,321.79 | n/a | n/a | n/a | 385,321.79 | 385,321.79 | - | 232196 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 2/6/2007 | 90,900.00 | CA | CHECK |
| 2648 | 17343 | 41268 | 2/6/2007 | 385,321.79 | n/a | n/a | n/a | 385,321.79 | 385,321.79 | - | 243958 | 1S0258 | HOWARD SCHWARTZBERG | 2/6/2007 | 200.00 | CA | CHECK |
| 2648 | 17344 | 41268 | 2/6/2007 | 385,321.79 | n/a | n/a | n/a | 385,321.79 | 385,321.79 | - | 249415 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/6/2007 | 1.52 | CA | CHECK |
| 2648 | 17345 | 41268 | 2/6/2007 | 385,321.79 | n/a | n/a | n/a | 385,321.79 | 385,321.79 | - | 249425 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/6/2007 | 3.20 | CA | CHECK |
| 2648 | 17346 | 41268 | 2/6/2007 | 385,321.79 | n/a | n/a | n/a | 385,321.79 | 385,321.79 | - | 275975 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 2/6/2007 | 26,938.07 | CA | CHECK |
| 2648 | 17347 | 41268 | 2/6/2007 | 385,321.79 | n/a | n/a | n/a | 385,321.79 | 385,321.79 | - | 306875 | 1ZA778 | RICHARD MOST AND STACY TROSCH MOST JT WROS | 2/6/2007 | 30,000.00 | CA | CHECK |
| 2649 | 17348 | 41284 | 2/7/2007 | 216,240.81 | n/a | n/a | n/a | 216,240.81 | 216,240.81 | - | 125460 | 1ZA618 | PAMELA MARCUS | 2/7/2007 | 1,100.00 | CA | CHECK |
| 2649 | 17349 | 41284 | 2/7/2007 | 216,240.81 | n/a | n/a | n/a | 216,240.81 | 216,240.81 | - | 192097 | 1KW396 | DEYVA ARTHUR | 2/7/2007 | 10,000.00 | CA | CHECK |
| 2649 | 17350 | 41284 | 2/7/2007 | 216,240.81 | n/a | n/a | n/a | 216,240.81 | 216,240.81 | - | 221848 | 1CM454 | NTC & CO. FBO EDWARD F CALESA (052162) | 2/7/2007 | 64,281.17 | CA | CHECK |
| 2649 | 17351 | 41284 | 2/7/2007 | 216,240.81 | n/a | n/a | n/a | 216,240.81 | 216,240.81 | - | 232042 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 2/7/2007 | 25,000.00 | CA | CHECK |
| 2649 | 17352 | 41284 | 2/7/2007 | 216,240.81 | n/a | n/a | n/a | 216,240.81 | 216,240.81 | - | 239513 | 1CM379 | ALBERT FAMILY RETIREMENT L P | 2/7/2007 | 5,859.64 | CA | CHECK |
| 2649 | 17353 | 41284 | 2/7/2007 | 216,240.81 | n/a | n/a | n/a | 216,240.81 | 216,240.81 | - | 270194 | 1ZA711 | BARBARA WILSON | 2/7/2007 | 100,000.00 | CA | CHECK |
| 2649 | 17354 | 41284 | 2/7/2007 | 216,240.81 | n/a | n/a | n/a | 216,240.81 | 216,240.81 | - | 298716 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 2/7/2007 | 10,000.00 | CA | CHECK |
| 2650 | 17355 | 41305 | 2/8/2007 | 995,000.00 | n/a | n/a | n/a | 995,000.00 | 995,000.00 | - | 9200 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 2/8/2007 | 90,000.00 | CA | CHECK |
| 2650 | 17356 | 41305 | 2/8/2007 | 995,000.00 | n/a | n/a | n/a | 995,000.00 | 995,000.00 | - | 50856 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 2/8/2007 | 10,000.00 | CA | CHECK |
| 2650 | 17357 | 41305 | 2/8/2007 | 995,000.00 | n/a | n/a | n/a | 995,000.00 | 995,000.00 | - | 191910 | 1B0287 | BRAD BLUMENFELD FAMILY FOUNDATION | 2/8/2007 | 200,000.00 | JRNL | CHECK |
| 2650 | 17358 | 41305 | 2/8/2007 | 995,000.00 | n/a | n/a | n/a | 995,000.00 | 995,000.00 | - | 198231 | 1ZA768 | JOHN WEYRAUCH AND ELLEN A WEYRAUCH J/T WROS | 2/8/2007 | 15,000.00 | CA | CHECK |
| 2650 | 17359 | 41305 | 2/8/2007 | 995,000.00 | n/a | n/a | n/a | 995,000.00 | 995,000.00 | - | 220339 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 2/8/2007 | 680,000.00 | CA | CHECK |
| 2651 | 17360 | 41322 | 2/9/2007 | 150,000.00 | n/a | n/a | n/a | 150,000.00 | 150,000.00 | - | 9211 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 2/9/2007 | 100,000.00 | CA | CHECK |
| 2651 | 17361 | 41322 | 2/9/2007 | 150,000.00 | n/a | n/a | n/a | 150,000.00 | 150,000.00 | - | 272103 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | 2/9/2007 | 50,000.00 | CA | CHECK |
| 2652 | 17362 | 41338 | 2/12/2007 | 2,506,412.19 | n/a | n/a | n/a | 2,506,412.19 | 2,506,412.19 | - | 95450 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 2/12/2007 | 50,000.00 | CA | CHECK |
| 2652 | 17363 | 41338 | 2/12/2007 | 2,506,412.19 | n/a | n/a | n/a | 2,506,412.19 | 2,506,412.19 | - | 125367 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 2/12/2007 | 100,000.00 | CA | CHECK |
| 2652 | 17364 | 41338 | 2/12/2007 | 2,506,412.19 | n/a | n/a | n/a | 2,506,412.19 | 2,506,412.19 | - | 174116 | 1KW087 | HEATHER OSTERMAN | 2/12/2007 | 15,000.00 | CA | CHECK |
| 2652 | 17365 | 41338 | 2/12/2007 | 2,506,412.19 | n/a | n/a | n/a | 2,506,412.19 | 2,506,412.19 | - | 192269 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 2/12/2007 | 10,000.00 | CA | CHECK |
| 2652 | 17366 | 41338 | 2/12/2007 | 2,506,412.19 | n/a | n/a | n/a | 2,506,412.19 | 2,506,412.19 | - | 219796 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 2/12/2007 | 292,492.80 | CA | CHECK |
| 2652 | 17367 | 41338 | 2/12/2007 | 2,506,412.19 | n/a | n/a | n/a | 2,506,412.19 | 2,506,412.19 | - | 221788 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 2/12/2007 | 1,750,000.00 | CA | CHECK |
| 2652 | 17368 | 41338 | 2/12/2007 | 2,506,412.19 | n/a | n/a | n/a | 2,506,412.19 | 2,506,412.19 | - | 221898 | 1D0058 | DOWNSVIEW FINANCING LLC | 2/12/2007 | 60,000.00 | CA | CHECK |
| 2652 | 17369 | 41338 | 2/12/2007 | 2,506,412.19 | n/a | n/a | n/a | 2,506,412.19 | 2,506,412.19 | - | 229481 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 2/12/2007 | 100,000.00 | CA | CHECK |
| 2652 | 17370 | 41338 | 2/12/2007 | 2,506,412.19 | n/a | n/a | n/a | 2,506,412.19 | 2,506,412.19 | - | 232269 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 2/12/2007 | 24,000.00 | CA | CHECK |
| 2652 | 17371 | 41338 | 2/12/2007 | 2,506,412.19 | n/a | n/a | n/a | 2,506,412.19 | 2,506,412.19 | - | 243867 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 2/12/2007 | 24,000.00 | CA | CHECK |
| 2652 | 17372 | 41338 | 2/12/2007 | 2,506,412.19 | n/a | n/a | n/a | 2,506,412.19 | 2,506,412.19 | - | 271202 | 1KW088 | KENDRA OSTERMAN | 2/12/2007 | 15,000.00 | CA | CHECK |
| 2652 | 17373 | 41338 | 2/12/2007 | 2,506,412.19 | n/a | n/a | n/a | 2,506,412.19 | 2,506,412.19 | - | 272138 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 2/12/2007 | 14,504.00 | CA | CHECK |
| 2652 | 17374 | 41338 | 2/12/2007 | 2,506,412.19 | n/a | n/a | n/a | 2,506,412.19 | 2,506,412.19 | - | 276063 | 1D0058 | DOWNSVIEW FINANCING LLC | 2/12/2007 | 40,000.00 | CA | CHECK |
| 2652 | 17375 | 41338 | 2/12/2007 | 2,506,412.19 | n/a | n/a | n/a | 2,506,412.19 | 2,506,412.19 | - | 286008 | 1KW108 | GREGORY KATZ | 2/12/2007 | 11,415.39 | CA | CHECK |
| 2653 | 17376 | 41362 | 2/13/2007 | 115,208.00 | n/a | n/a | n/a | 115,208.00 | 115,208.00 | - | 776 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 2/13/2007 | 17,000.00 | CA | CHECK |
| 2653 | 17377 | 41362 | 2/13/2007 | 115,208.00 | n/a | n/a | n/a | 115,208.00 | 115,208.00 | - | 244001 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 2/13/2007 | 98,208.00 | CA | CHECK |
| 2654 | 17378 | 41393 | 2/15/2007 | 698,020.56 | n/a | n/a | n/a | 698,020.56 | 698,020.56 | - | 54826 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 2/15/2007 | 22,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2654 | 17379 | 41393 | 2/15/2007 | 698,020.56 | n/a | n/a | n/a | 698,020.56 | 698,020.56 | - | 192091 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 2/15/2007 | 100,000.00 | CA | CHECK |
| 2654 | 17380 | 41393 | 2/15/2007 | 698,020.56 | n/a | n/a | n/a | 698,020.56 | 698,020.56 | - | 213012 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 2/15/2007 | 501,020.56 | CA | CHECK |
| 2654 | 17381 | 41393 | 2/15/2007 | 698,020.56 | n/a | n/a | n/a | 698,020.56 | 698,020.56 | - | 214177 | 1F0193 | HARRIET FAKHERY | 2/15/2007 | 10,000.00 | CA | CHECK |
| 2654 | 17382 | 41393 | 2/15/2007 | 698,020.56 | n/a | n/a | n/a | 698,020.56 | 698,020.56 | - | 222294 | 1F0192 | RICHARD M FRIEDMAN | 2/15/2007 | 50,000.00 | CA | CHECK |
| 2654 | 17383 | 41393 | 2/15/2007 | 698,020.56 | n/a | n/a | n/a | 698,020.56 | 698,020.56 | - | 229541 | 1ZB501 | DARA NORMAN SIMONS | 2/15/2007 | 10,000.00 | CA | CHECK |
| 2654 | 17384 | 41393 | 2/15/2007 | 698,020.56 | n/a | n/a | n/a | 698,020.56 | 698,020.56 | - | 277547 | 1F0134 | NTC & CO. FBO RICHARD M FRIEDMAN 115385 | 2/15/2007 | 5,000.00 | CA | 2007 CONTRIBUTION |
| 2655 | 17385 | 41416 | 2/16/2007 | 578,782.40 | n/a | n/a | n/a | 578,782.40 | 578,782.40 | - | 95576 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 2/16/2007 | 27,769.56 | CA | CHECK |
| 2655 | 17386 | 41416 | 2/16/2007 | 578,782.40 | n/a | n/a | n/a | 578,782.40 | 578,782.40 | - | 222483 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 2/16/2007 | 900.00 | CA | CHECK |
| 2655 | 17387 | 41416 | 2/16/2007 | 578,782.40 | n/a | n/a | n/a | 578,782.40 | 578,782.40 | - | 222613 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 2/16/2007 | 100,000.00 | CA | CHECK |
| 2655 | 17388 | 41416 | 2/16/2007 | 578,782.40 | n/a | n/a | n/a | 578,782.40 | 578,782.40 | - | 232337 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/16/2007 | 112.84 | CA | CHECK |
| 2655 | 17389 | 41416 | 2/16/2007 | 578,782.40 | n/a | n/a | n/a | 578,782.40 | 578,782.40 | - | 232430 | 1W0119 | ROBERT WEINGARTEN REVOCABLE TRUST DTD 6/23/05 | 2/16/2007 | 300,000.00 | CA | CHECK |
| 2655 | 17390 | 41416 | 2/16/2007 | 578,782.40 | n/a | n/a | n/a | 578,782.40 | 578,782.40 | - | 274732 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 2/16/2007 | 150,000.00 | CA | CHECK |
| 2656 | 17391 | 41429 | 2/20/2007 | 521,769.64 | n/a | n/a | n/a | 521,769.64 | 521,769.64 | - | 750 | 1CM583 | NTC & CO. FBO HARVEY E ROTHENBERG 93903 | 2/20/2007 | 226,173.96 | CA | CHECK |
| 2656 | 17392 | 41429 | 2/20/2007 | 521,769.64 | n/a | n/a | n/a | 521,769.64 | 521,769.64 | - | 125340 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 2/20/2007 | 1,000.00 | CA | CHECK |
| 2656 | 17393 | 41429 | 2/20/2007 | 521,769.64 | n/a | n/a | n/a | 521,769.64 | 521,769.64 | - | 219591 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 2/20/2007 | 75,000.00 | CA | CHECK |
| 2656 | 17394 | 41429 | 2/20/2007 | 521,769.64 | n/a | n/a | n/a | 521,769.64 | 521,769.64 | - | 220400 | 1ZB251 | LAWRENCE R VELVEL | 2/20/2007 | 52,645.00 | CA | CHECK |
| 2656 | 17395 | 41429 | 2/20/2007 | 521,769.64 | n/a | n/a | n/a | 521,769.64 | 521,769.64 | - | 222608 | 1ZR143 | NTC & CO. FBO DAVID W PETITO (22208) | 2/20/2007 | 4,942.00 | CA | CHECK |
| 2656 | 17396 | 41429 | 2/20/2007 | 521,769.64 | n/a | n/a | n/a | 521,769.64 | 521,769.64 | - | 232059 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 2/20/2007 | 25,000.00 | CA | CHECK |
| 2656 | 17397 | 41429 | 2/20/2007 | 521,769.64 | n/a | n/a | n/a | 521,769.64 | 521,769.64 | - | 239612 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 2/20/2007 | 12,000.00 | CA | CHECK |
| 2656 | 17398 | 41429 | 2/20/2007 | 521,769.64 | n/a | n/a | n/a | 521,769.64 | 521,769.64 | - | 269060 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 2/20/2007 | 100,008.68 | CA | CHECK |
| 2656 | 17399 | 41429 | 2/20/2007 | 521,769.64 | n/a | n/a | n/a | 521,769.64 | 521,769.64 | - | 272060 | 1B0192 | JENNIE BRETT | 2/20/2007 | 25,000.00 | CA | CHECK |
| 2657 | 17400 | 41452 | 2/21/2007 | 1,253,500.00 | n/a | n/a | n/a | 1,253,500.00 | 1,253,500.00 | - | 125441 | 1ZA467 | HAROLD A THAU | 2/21/2007 | 300,000.00 | CA | CHECK |
| 2657 | 17401 | 41452 | 2/21/2007 | 1,253,500.00 | n/a | n/a | n/a | 1,253,500.00 | 1,253,500.00 | - | 215470 | 1ZB237 | JOHN G MALKOVICH | 2/21/2007 | 200,000.00 | CA | CHECK |
| 2657 | 17402 | 41452 | 2/21/2007 | 1,253,500.00 | n/a | n/a | n/a | 1,253,500.00 | 1,253,500.00 | - | 220389 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 2/21/2007 | 378,500.00 | CA | CHECK |
| 2657 | 17403 | 41452 | 2/21/2007 | 1,253,500.00 | n/a | n/a | n/a | 1,253,500.00 | 1,253,500.00 | - | 222568 | 1ZA470 | ANN DENVER | 2/21/2007 | 50,000.00 | CA | CHECK |
| 2657 | 17404 | 41452 | 2/21/2007 | 1,253,500.00 | n/a | n/a | n/a | 1,253,500.00 | 1,253,500.00 | - | 229496 | 1ZA471 | THE ASPEN COMPANY | 2/21/2007 | 250,000.00 | CA | CHECK |
| 2657 | 17405 | 41452 | 2/21/2007 | 1,253,500.00 | n/a | n/a | n/a | 1,253,500.00 | 1,253,500.00 | - | 256197 | 1ZB131 | JOHN MALKOVICH PENSION PLAN AND TRUST C/O HAROLD A THAU | 2/21/2007 | 30,000.00 | CA | CHECK |
| 2657 | 17406 | 41452 | 2/21/2007 | 1,253,500.00 | n/a | n/a | n/a | 1,253,500.00 | 1,253,500.00 | - | 277724 | 1ZA466 | ADVENT MANAGEMENT CORP PENSION PLAN AND TRUST | 2/21/2007 | 45,000.00 | CA | CHECK |
| 2658 | 17407 | 41467 | 2/22/2007 | 225,000.00 | n/a | n/a | n/a | 225,000.00 | 225,000.00 | - | 96003 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 2/22/2007 | 90,000.00 | CA | CHECK |
| 2658 | 17408 | 41467 | 2/22/2007 | 225,000.00 | n/a | n/a | n/a | 225,000.00 | 225,000.00 | - | 140071 | 1ZA711 | BARBARA WILSON | 2/22/2007 | 100,000.00 | CA | CHECK |
| 2658 | 17409 | 41467 | 2/22/2007 | 225,000.00 | n/a | n/a | n/a | 225,000.00 | 225,000.00 | - | 236913 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 2/22/2007 | 25,000.00 | CA | CHECK |
| 2658 | 17410 | 41467 | 2/22/2007 | 225,000.00 | n/a | n/a | n/a | 225,000.00 | 225,000.00 | - | 239537 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 2/22/2007 | 10,000.00 | CA | CHECK |
| 2659 | 17411 | 41505 | 2/26/2007 | 804,075.00 | n/a | n/a | n/a | 804,075.00 | 804,075.00 | - | 739 | 1CM588 | GILBERT LERNER REV LIVING TR DTD 6/2/92 | 2/26/2007 | 500,000.00 | CA | CHECK |
| 2659 | 17412 | 41505 | 2/26/2007 | 804,075.00 | n/a | n/a | n/a | 804,075.00 | 804,075.00 | - | 220345 | 1ZA225 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 2/26/2007 | 50,000.00 | CA | CHECK |
| 2659 | 17413 | 41505 | 2/26/2007 | 804,075.00 | n/a | n/a | n/a | 804,075.00 | 804,075.00 | - | 222589 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 2/26/2007 | 25,000.00 | CA | CHECK |
| 2659 | 17414 | 41505 | 2/26/2007 | 804,075.00 | n/a | n/a | n/a | 804,075.00 | 804,075.00 | - | 229426 | 1R0069 | ALVIN B RUSH | 2/26/2007 | 203,725.00 | CA | CHECK |
| 2659 | 17415 | 41505 | 2/26/2007 | 804,075.00 | n/a | n/a | n/a | 804,075.00 | 804,075.00 | - | 271252 | 1M0103 | MARION MADOFF | 2/26/2007 | 350.00 | CA | CHECK |
| 2659 | 17416 | 41505 | 2/26/2007 | 804,075.00 | n/a | n/a | n/a | 804,075.00 | 804,075.00 | - | 312969 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 2/26/2007 | 25,000.00 | CA | CHECK |
| 2660 | 17417 | 41517 | 2/27/2007 | 57,869.00 | n/a | n/a | n/a | 57,869.00 | 57,869.00 | - | 192195 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 2/27/2007 | 12,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2660 | 17418 | 41517 | 2/27/2007 | 57,869.00 | n/a | n/a | n/a | 57,869.00 | 57,869.00 | - | 219762 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 2/27/2007 | 8,369.00 | CA | CHECK |
| 2660 | 17419 | 41517 | 2/27/2007 | 57,869.00 | n/a | n/a | n/a | 57,869.00 | 57,869.00 | - | 222104 | 1M0103 | MARION MADOFF | 2/27/2007 | 15,000.00 | CA | CHECK |
| 2660 | 17420 | 41517 | 2/27/2007 | 57,869.00 | n/a | n/a | n/a | 57,869.00 | 57,869.00 | - | 222116 | 1M0103 | MARION MADOFF | 2/27/2007 | 6,500.00 | CA | CHECK |
| 2660 | 17421 | 41517 | 2/27/2007 | 57,869.00 | n/a | n/a | n/a | 57,869.00 | 57,869.00 | - | 232174 | 1C1295 | NTC & CO. FBO MARCIA BETH COHN (111494) | 2/27/2007 | 4,000.00 | CA | 2006 CONTRIBUTION |
| 2660 | 17422 | 41517 | 2/27/2007 | 57,869.00 | n/a | n/a | n/a | 57,869.00 | 57,869.00 | - | 275897 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 2/27/2007 | 12,000.00 | CA | CHECK |
| 2661 | 17423 | 41531 | 2/28/2007 | 245,013.50 | n/a | n/a | n/a | 245,013.50 | 245,013.50 | - | 219690 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 2/28/2007 | 13.50 | CA | CHECK |
| 2661 | 17424 | 41531 | 2/28/2007 | 245,013.50 | n/a | n/a | n/a | 245,013.50 | 245,013.50 | - | 222526 | 1ZA184 | CINDY FEIGENBLUM OR DAVID FEIGENBLUM J/T WROS | 2/28/2007 | 10,000.00 | CA | CHECK |
| 2661 | 17425 | 41531 | 2/28/2007 | 245,013.50 | n/a | n/a | n/a | 245,013.50 | 245,013.50 | - | 232107 | 1CM674 | JONATHAN BANKS | 2/28/2007 | 235,000.00 | CA | CHECK |
| 2662 | 17426 | 41554 | 3/1/2007 | 286,068.02 | n/a | n/a | n/a | 286,068.02 | 286,068.02 | - | 162417 | 1ZR261 | NTC & CO. FBO HAROLD A THAU (45159) | 3/1/2007 | 216,068.02 | CA | CHECK |
| 2662 | 17427 | 41554 | 3/1/2007 | 286,068.02 | n/a | n/a | n/a | 286,068.02 | 286,068.02 | - | 256676 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 3/1/2007 | 20,000.00 | CA | CHECK |
| 2662 | 17428 | 41554 | 3/1/2007 | 286,068.02 | n/a | n/a | n/a | 286,068.02 | 286,068.02 | - | 269501 | 1ZB426 | ALAN WALLENSTEIN | 3/1/2007 | 50,000.00 | CA | CHECK |
| 2663 | 17429 | 41585 | 3/2/2007 | 3,153,912.44 | n/a | n/a | n/a | 3,153,912.44 | 3,153,912.44 | - | 9324 | 1Y0010 | ROBERT YAFFE | 3/2/2007 | 500,000.00 | CA | CHECK |
| 2663 | 17430 | 41585 | 3/2/2007 | 3,153,912.44 | n/a | n/a | n/a | 3,153,912.44 | 3,153,912.44 | - | 52912 | 1C1341 | CORINNE COLMAN 155 NORTH CRESCENT DRIVE | 3/2/2007 | 1,500,000.00 | JRNL | CHECK |
| 2663 | 17431 | 41585 | 3/2/2007 | 3,153,912.44 | n/a | n/a | n/a | 3,153,912.44 | 3,153,912.44 | - | 86565 | 1ZA630 | HELENE S GETZ | 3/2/2007 | 200,000.00 | CA | CHECK |
| 2663 | 17432 | 41585 | 3/2/2007 | 3,153,912.44 | n/a | n/a | n/a | 3,153,912.44 | 3,153,912.44 | - | 152401 | 1L0194 | THOMAS W LOEB MD PC AMENDED AND RETIRED PROFIT SHARING PLAN 1/1/86 | 3/2/2007 | 39,469.44 | CA | CHECK |
| 2663 | 17433 | 41585 | 3/2/2007 | 3,153,912.44 | n/a | n/a | n/a | 3,153,912.44 | 3,153,912.44 | - | 206692 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 3/2/2007 | 150,000.00 | CA | CHECK |
| 2663 | 17434 | 41585 | 3/2/2007 | 3,153,912.44 | n/a | n/a | n/a | 3,153,912.44 | 3,153,912.44 | - | 217069 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/2/2007 | 2,443.00 | CA | CHECK |
| 2663 | 17435 | 41585 | 3/2/2007 | 3,153,912.44 | n/a | n/a | n/a | 3,153,912.44 | 3,153,912.44 | - | 220474 | 1CM645 | E L E M YOUTH IN DISTRESS IN ISRAEL INC | 3/2/2007 | 72,000.00 | CA | CHECK |
| 2663 | 17436 | 41585 | 3/2/2007 | 3,153,912.44 | n/a | n/a | n/a | 3,153,912.44 | 3,153,912.44 | - | 265348 | 1L0307 | LANCI EQUITY PARTNERS LP C/O ANGELO LANCI | 3/2/2007 | 75,000.00 | CA | CHECK |
| 2663 | 17437 | 41585 | 3/2/2007 | 3,153,912.44 | n/a | n/a | n/a | 3,153,912.44 | 3,153,912.44 | - | 274804 | 1CM679 | IRA PITTELMAN | 3/2/2007 | 600,000.00 | CA | CHECK |
| 2663 | 17438 | 41585 | 3/2/2007 | 3,153,912.44 | n/a | n/a | n/a | 3,153,912.44 | 3,153,912.44 | - | 276013 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/2/2007 | 15,000.00 | CA | CHECK |
| 2664 | 17439 | 41606 | 3/5/2007 | 468,401.68 | n/a | n/a | n/a | 468,401.68 | 468,401.68 | - | 86638 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 3/5/2007 | 25,000.00 | CA | CHECK |
| 2664 | 17440 | 41606 | 3/5/2007 | 468,401.68 | n/a | n/a | n/a | 468,401.68 | 468,401.68 | - | 162267 | 1S0258 | HOWARD SCHWARTZBERG | 3/5/2007 | 200.00 | CA | CHECK |
| 2664 | 17441 | 41606 | 3/5/2007 | 468,401.68 | n/a | n/a | n/a | 468,401.68 | 468,401.68 | - | 162274 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 3/5/2007 | 35,000.00 | CA | CHECK |
| 2664 | 17442 | 41606 | 3/5/2007 | 468,401.68 | n/a | n/a | n/a | 468,401.68 | 468,401.68 | - | 166855 | 1KW396 | DEYVA ARTHUR | 3/5/2007 | 10,000.00 | CA | CHECK |
| 2664 | 17443 | 41606 | 3/5/2007 | 468,401.68 | n/a | n/a | n/a | 468,401.68 | 468,401.68 | - | 215658 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 3/5/2007 | 9,000.00 | CA | CHECK |
| 2664 | 17444 | 41606 | 3/5/2007 | 468,401.68 | n/a | n/a | n/a | 468,401.68 | 468,401.68 | - | 234172 | 1CM722 | NTC & CO. FBO JOHN BLAKE ONEILL 029105 | 3/5/2007 | 4,201.68 | CA | CHECK |
| 2664 | 17445 | 41606 | 3/5/2007 | 468,401.68 | n/a | n/a | n/a | 468,401.68 | 468,401.68 | - | 275078 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 3/5/2007 | 100,000.00 | CA | CHECK |
| 2664 | 17446 | 41606 | 3/5/2007 | 468,401.68 | n/a | n/a | n/a | 468,401.68 | 468,401.68 | - | 285870 | 1ZB436 | BARONE FAMILY REVOCABLE TRUST | 3/5/2007 | 170,000.00 | CA | CHECK |
| 2664 | 17447 | 41606 | 3/5/2007 | 468,401.68 | n/a | n/a | n/a | 468,401.68 | 468,401.68 | - | 297751 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 3/5/2007 | 75,000.00 | CA | CHECK |
| 2664 | 17448 | 41606 | 3/5/2007 | 468,401.68 | n/a | n/a | n/a | 468,401.68 | 468,401.68 | - | 313972 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 3/5/2007 | 40,000.00 | CA | CHECK |
| 2665 | 17449 | 41661 | 3/6/2007 | 1,771,022.17 | n/a | n/a | n/a | 1,771,022.17 | 1,771,022.17 | - | 9353 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 3/6/2007 | 25,000.00 | CA | CHECK |
| 2665 | 17450 | 41661 | 3/6/2007 | 1,771,022.17 | n/a | n/a | n/a | 1,771,022.17 | 1,771,022.17 | - | 55258 | 1KW103 | SAM OSTERMAN | 3/6/2007 | 50,000.00 | CA | CHECK |
| 2665 | 17451 | 41661 | 3/6/2007 | 1,771,022.17 | n/a | n/a | n/a | 1,771,022.17 | 1,771,022.17 | - | 162290 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 3/6/2007 | 1,585,172.17 | CA | CHECK |
| 2665 | 17452 | 41661 | 3/6/2007 | 1,771,022.17 | n/a | n/a | n/a | 1,771,022.17 | 1,771,022.17 | - | 184689 | 1ZA868 | WALLENSTEIN/NV PARTNERSHIP C/O DAVID WALLENSTEIN | 3/6/2007 | 90,000.00 | CA | CHECK |
| 2665 | 17453 | 41661 | 3/6/2007 | 1,771,022.17 | n/a | n/a | n/a | 1,771,022.17 | 1,771,022.17 | - | 256387 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 3/6/2007 | 17,000.00 | CA | CHECK |
| 2665 | 17454 | 41661 | 3/6/2007 | 1,771,022.17 | n/a | n/a | n/a | 1,771,022.17 | 1,771,022.17 | - | 265071 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 3/6/2007 | 3,850.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2666 | 17455 | 41688 | 3/8/2007 | 3,233,470.97 | n/a | n/a | n/a | 3,233,470.97 | 3,233,470.97 | - | 9425 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 3/8/2007 | 30,000.00 | CA | CHECK |
| 2666 | 17456 | 41688 | 3/8/2007 | 3,233,470.97 | n/a | n/a | n/a | 3,233,470.97 | 3,233,470.97 | - | 125990 | 1F0209 | MARCIA A FLANZIG | 3/8/2007 | 136,995.97 | CA | CHECK |
| 2666 | 17457 | 41688 | 3/8/2007 | 3,233,470.97 | n/a | n/a | n/a | 3,233,470.97 | 3,233,470.97 | - | 152413 | 1M0103 | MARION MADOFF | 3/8/2007 | 30,285.00 | CA | CHECK |
| 2666 | 17458 | 41688 | 3/8/2007 | 3,233,470.97 | n/a | n/a | n/a | 3,233,470.97 | 3,233,470.97 | - | 274961 | 1KW450 | MIRIAM WIMPFHEIMER BLECH C/O ISAAC BLECH | 3/8/2007 | 3,000,000.00 | JRNL | CHECK |
| 2666 | 17459 | 41688 | 3/8/2007 | 3,233,470.97 | n/a | n/a | n/a | 3,233,470.97 | 3,233,470.97 | - | 275036 | 1M0103 | MARION MADOFF | 3/8/2007 | 1,190.00 | CA | CHECK |
| 2666 | 17460 | 41688 | 3/8/2007 | 3,233,470.97 | n/a | n/a | n/a | 3,233,470.97 | 3,233,470.97 | - | 298987 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 3/8/2007 | 35,000.00 | CA | CHECK |
| 2667 | 17461 | 41701 | 3/9/2007 | 2,675,000.00 | n/a | n/a | n/a | 2,675,000.00 | 2,675,000.00 | - | 55061 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 3/9/2007 | 12,500.00 | CA | CHECK |
| 2667 | 17462 | 41701 | 3/9/2007 | 2,675,000.00 | n/a | n/a | n/a | 2,675,000.00 | 2,675,000.00 | - | 191798 | 1M0178 | WILLIAM A MEYER | 3/9/2007 | 1,000,000.00 | CA | CHECK |
| 2667 | 17463 | 41701 | 3/9/2007 | 2,675,000.00 | n/a | n/a | n/a | 2,675,000.00 | 2,675,000.00 | - | 217153 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 3/9/2007 | 12,500.00 | CA | CHECK |
| 2667 | 17464 | 41701 | 3/9/2007 | 2,675,000.00 | n/a | n/a | n/a | 2,675,000.00 | 2,675,000.00 | - | 217186 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 3/9/2007 | 85,000.00 | CA | CHECK |
| 2667 | 17465 | 41701 | 3/9/2007 | 2,675,000.00 | n/a | n/a | n/a | 2,675,000.00 | 2,675,000.00 | - | 217201 | 1G0273 | GOORE PARTNERSHIP | 3/9/2007 | 15,000.00 | CA | CHECK |
| 2667 | 17466 | 41701 | 3/9/2007 | 2,675,000.00 | n/a | n/a | n/a | 2,675,000.00 | 2,675,000.00 | - | 234324 | 1H0087 | ANDREW HELLER OR MARGARET HELLER J/T WROS | 3/9/2007 | 50,000.00 | CA | CHECK |
| 2667 | 17467 | 41701 | 3/9/2007 | 2,675,000.00 | n/a | n/a | n/a | 2,675,000.00 | 2,675,000.00 | - | 270290 | 1C1341 | CORINNE COLMAN 155 NORTH CRESCENT DRIVE | 3/9/2007 | 1,500,000.00 | CA | CHECK |
| 2668 | 17468 | 41717 | 3/12/2007 | 2,392,053.60 | n/a | n/a | n/a | 2,392,053.60 | 2,392,053.60 | - | 38558 | 1CM748 | WILLIAM PALEY JAMIE PALEY JT WROS | 3/12/2007 | 1,000,000.00 | CA | CHECK |
| 2668 | 17469 | 41717 | 3/12/2007 | 2,392,053.60 | n/a | n/a | n/a | 2,392,053.60 | 2,392,053.60 | - | 206644 | 1ZA778 | RICHARD MOST AND STACY TROSCH MOST JT WROS | 3/12/2007 | 50,000.00 | CA | CHECK |
| 2668 | 17470 | 41717 | 3/12/2007 | 2,392,053.60 | n/a | n/a | n/a | 2,392,053.60 | 2,392,053.60 | - | 215576 | 1C1210 | JO ANN CRUPI | 3/12/2007 | 75,000.00 | CA | CHECK |
| 2668 | 17471 | 41717 | 3/12/2007 | 2,392,053.60 | n/a | n/a | n/a | 2,392,053.60 | 2,392,053.60 | - | 220671 | 1KW276 | PATRICIA THACKRAY 1999 TRUST | 3/12/2007 | 24,000.00 | CA | CHECK |
| 2668 | 17472 | 41717 | 3/12/2007 | 2,392,053.60 | n/a | n/a | n/a | 2,392,053.60 | 2,392,053.60 | - | 256408 | 1EM313 | C E H LIMITED PARTNERSHIP | 3/12/2007 | 1,000,000.00 | CA | CHECK |
| 2668 | 17473 | 41717 | 3/12/2007 | 2,392,053.60 | n/a | n/a | n/a | 2,392,053.60 | 2,392,053.60 | - | 264285 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/12/2007 | 50.40 | CA | CHECK |
| 2668 | 17474 | 41717 | 3/12/2007 | 2,392,053.60 | n/a | n/a | n/a | 2,392,053.60 | 2,392,053.60 | - | 274848 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 3/12/2007 | 108,000.00 | CA | CHECK |
| 2668 | 17475 | 41717 | 3/12/2007 | 2,392,053.60 | n/a | n/a | n/a | 2,392,053.60 | 2,392,053.60 | - | 276953 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/12/2007 | 3.20 | CA | CHECK |
| 2668 | 17476 | 41717 | 3/12/2007 | 2,392,053.60 | n/a | n/a | n/a | 2,392,053.60 | 2,392,053.60 | - | 278178 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 3/12/2007 | 100,000.00 | CA | CHECK |
| 2668 | 17477 | 41717 | 3/12/2007 | 2,392,053.60 | n/a | n/a | n/a | 2,392,053.60 | 2,392,053.60 | - | 296221 | 1A0045 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 3/12/2007 | 25,000.00 | CA | CHECK |
| 2668 | 17478 | 41717 | 3/12/2007 | 2,392,053.60 | n/a | n/a | n/a | 2,392,053.60 | 2,392,053.60 | - | 298693 | 1Y0005 | TRIANGLE PROPERTIES #39 | 3/12/2007 | 10,000.00 | CA | CHECK |
| 2669 | 17479 | 41729 | 3/13/2007 | 8,416.00 | n/a | n/a | n/a | 8,416.00 | 8,416.00 | - | 184603 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 3/13/2007 | 4,500.00 | CA | CHECK |
| 2669 | 17480 | 41729 | 3/13/2007 | 8,416.00 | n/a | n/a | n/a | 8,416.00 | 8,416.00 | - | 268703 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/13/2007 | 3,916.00 | CA | CHECK |
| 2670 | 17481 | 41749 | 3/14/2007 | 515,248.96 | n/a | n/a | n/a | 515,248.96 | 515,248.96 | - | 125890 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 3/14/2007 | 20,000.00 | CA | CHECK |
| 2670 | 17482 | 41749 | 3/14/2007 | 515,248.96 | n/a | n/a | n/a | 515,248.96 | 515,248.96 | - | 151397 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 3/14/2007 | 5,000.00 | CA | CHECK |
| 2670 | 17483 | 41749 | 3/14/2007 | 515,248.96 | n/a | n/a | n/a | 515,248.96 | 515,248.96 | - | 184770 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 3/14/2007 | 90,000.00 | CA | CHECK |
| 2670 | 17484 | 41749 | 3/14/2007 | 515,248.96 | n/a | n/a | n/a | 515,248.96 | 515,248.96 | - | 215839 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/14/2007 | 168.96 | CA | CHECK |
| 2670 | 17485 | 41749 | 3/14/2007 | 515,248.96 | n/a | n/a | n/a | 515,248.96 | 515,248.96 | - | 234405 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/14/2007 | 40.00 | CA | CHECK |
| 2670 | 17486 | 41749 | 3/14/2007 | 515,248.96 | n/a | n/a | n/a | 515,248.96 | 515,248.96 | - | 275013 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/14/2007 | 40.00 | CA | CHECK |
| 2670 | 17487 | 41749 | 3/14/2007 | 515,248.96 | n/a | n/a | n/a | 515,248.96 | 515,248.96 | - | 296242 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 3/14/2007 | 400,000.00 | CA | CHECK |
| 2671 | 17488 | 41767 | 3/15/2007 | 515,008.00 | n/a | n/a | n/a | 515,008.00 | 515,008.00 | - | 152475 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 3/15/2007 | 20,000.00 | CA | CHECK |
| 2671 | 17489 | 41767 | 3/15/2007 | 515,008.00 | n/a | n/a | n/a | 515,008.00 | 515,008.00 | - | 234401 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/15/2007 | 4.00 | CA | CHECK |
| 2671 | 17490 | 41767 | 3/15/2007 | 515,008.00 | n/a | n/a | n/a | 515,008.00 | 515,008.00 | - | 236903 | 1CM827 | SMT INVESTORS LLC BERNARD H MENDIK CO LLC | 3/15/2007 | 440,000.00 | CA | CHECK |
| 2671 | 17491 | 41767 | 3/15/2007 | 515,008.00 | n/a | n/a | n/a | 515,008.00 | 515,008.00 | - | 275023 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/15/2007 | 4.00 | CA | CHECK |
| 2671 | 17492 | 41767 | 3/15/2007 | 515,008.00 | n/a | n/a | n/a | 515,008.00 | 515,008.00 | - | 275045 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 3/15/2007 | 15,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2671 | 17493 | 41767 | 3/15/2007 | 515,008.00 | n/a | n/a | n/a | 515,008.00 | 515,008.00 | - | 297760 | 1ZA376 | NORTH NASSAU CARDIOLOGY ASSOC PC MONEY PURCHASE PLAN | 3/15/2007 | 40,000.00 | CA | CHECK |
| 2672 | 17494 | 41805 | 3/19/2007 | 353,912.37 | n/a | n/a | n/a | 353,912.37 | 353,912.37 | - | 184568 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 3/19/2007 | 68,000.00 | CA | CHECK |
| 2672 | 17495 | 41805 | 3/19/2007 | 353,912.37 | n/a | n/a | n/a | 353,912.37 | 353,912.37 | - | 215852 | 1N0013 | JULIET NIERENBERG | 3/19/2007 | 100,000.00 | CA | CHECK |
| 2672 | 17496 | 41805 | 3/19/2007 | 353,912.37 | n/a | n/a | n/a | 353,912.37 | 353,912.37 | - | 217268 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 3/19/2007 | 9.00 | CA | CHECK |
| 2672 | 17497 | 41805 | 3/19/2007 | 353,912.37 | n/a | n/a | n/a | 353,912.37 | 353,912.37 | - | 220617 | 1F0209 | MARCIA A FLANZIG | 3/19/2007 | 136,995.87 | CA | CHECK |
| 2672 | 17498 | 41805 | 3/19/2007 | 353,912.37 | n/a | n/a | n/a | 353,912.37 | 353,912.37 | - | 254392 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/19/2007 | 15,000.00 | CA | CHECK |
| 2672 | 17499 | 41805 | 3/19/2007 | 353,912.37 | n/a | n/a | n/a | 353,912.37 | 353,912.37 | - | 256505 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 3/19/2007 | 13,000.00 | CA | CHECK |
| 2672 | 17500 | 41805 | 3/19/2007 | 353,912.37 | n/a | n/a | n/a | 353,912.37 | 353,912.37 | - | 275031 | 1M0103 | MARION MADOFF | 3/19/2007 | 900.00 | CA | CHECK |
| 2672 | 17501 | 41805 | 3/19/2007 | 353,912.37 | n/a | n/a | n/a | 353,912.37 | 353,912.37 | - | 276962 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/19/2007 | 7.50 | CA | CHECK |
| 2672 | 17502 | 41805 | 3/19/2007 | 353,912.37 | n/a | n/a | n/a | 353,912.37 | 353,912.37 | - | 278156 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 3/19/2007 | 15,000.00 | CA | CHECK |
| 2672 | 17503 | 41805 | 3/19/2007 | 353,912.37 | n/a | n/a | n/a | 353,912.37 | 353,912.37 | - | 309785 | 1F0098 | CONSTANCE FRIEDMAN | 3/19/2007 | 5,000.00 | CA | CHECK |
| 2673 | 17504 | 41819 | 3/20/2007 | 750,000.00 | n/a | n/a | n/a | 750,000.00 | 750,000.00 | - | 191776 | 1KW453 | GREG KATZ (TR) C/O STERLING EQUITIES | 3/20/2007 | 250,000.00 | JRNL | CHECK |
| 2673 | 17505 | 41819 | 3/20/2007 | 750,000.00 | n/a | n/a | n/a | 750,000.00 | 750,000.00 | - | 217249 | 1L0223 | BLOSSOM M LEIBOWITZ REVOCABLE TRUST DATED 8/9/04 | 3/20/2007 | 500,000.00 | CA | CHECK |
| 2674 | 17506 | 41835 | 3/21/2007 | 102,000.00 | n/a | n/a | n/a | 102,000.00 | 102,000.00 | - | 62133 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 3/21/2007 | 100,000.00 | CA | CHECK |
| 2674 | 17507 | 41835 | 3/21/2007 | 102,000.00 | n/a | n/a | n/a | 102,000.00 | 102,000.00 | - | 162365 | 1ZA640 | GRETA HANNA FAMILY LLC | 3/21/2007 | 2,000.00 | CA | CHECK |
| 2675 | 17508 | 41866 | 3/23/2007 | 765,452.95 | n/a | n/a | n/a | 765,452.95 | 765,452.95 | - | 68684 | 1ZB513 | BROWNIE CLINTON OR SWANEE B LAWRENCE OR ELLA R LAWRENCE | 3/23/2007 | 200,000.00 | CA | CHECK |
| 2675 | 17509 | 41866 | 3/23/2007 | 765,452.95 | n/a | n/a | n/a | 765,452.95 | 765,452.95 | - | 162177 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 3/23/2007 | 300,000.00 | CA | CHECK |
| 2675 | 17510 | 41866 | 3/23/2007 | 765,452.95 | n/a | n/a | n/a | 765,452.95 | 765,452.95 | - | 184808 | 1ZB351 | PAUL SHEINKOPF ASSOCIATES PROFIT SHARING PLAN | 3/23/2007 | 24,094.00 | CA | CHECK |
| 2675 | 17511 | 41866 | 3/23/2007 | 765,452.95 | n/a | n/a | n/a | 765,452.95 | 765,452.95 | - | 225493 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 3/23/2007 | 7,000.00 | CA | CHECK |
| 2675 | 17512 | 41866 | 3/23/2007 | 765,452.95 | n/a | n/a | n/a | 765,452.95 | 765,452.95 | - | 268660 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 3/23/2007 | 7,000.00 | CA | CHECK |
| 2675 | 17513 | 41866 | 3/23/2007 | 765,452.95 | n/a | n/a | n/a | 765,452.95 | 765,452.95 | - | 301410 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 3/23/2007 | 227,358.95 | CA | CHECK |
| 2676 | 17514 | 41885 | 3/26/2007 | 872,500.00 | n/a | n/a | n/a | 872,500.00 | 872,500.00 | - | 9417 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 3/26/2007 | 17,000.00 | CA | CHECK |
| 2676 | 17515 | 41885 | 3/26/2007 | 872,500.00 | n/a | n/a | n/a | 872,500.00 | 872,500.00 | - | 125716 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 3/26/2007 | 200,000.00 | CA | CHECK |
| 2676 | 17516 | 41885 | 3/26/2007 | 872,500.00 | n/a | n/a | n/a | 872,500.00 | 872,500.00 | - | 269128 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 3/26/2007 | 500,000.00 | CA | CHECK |
| 2676 | 17517 | 41885 | 3/26/2007 | 872,500.00 | n/a | n/a | n/a | 872,500.00 | 872,500.00 | - | 270158 | 1KW454 | SCOTT WILPON (TR) C/O STERLING EQUITIES | 3/26/2007 | 150,000.00 | JRNL | CHECK |
| 2676 | 17518 | 41885 | 3/26/2007 | 872,500.00 | n/a | n/a | n/a | 872,500.00 | 872,500.00 | - | 313968 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 3/26/2007 | 5,500.00 | CA | CHECK |
| 2677 | 17519 | 41916 | 3/27/2007 | 2,050,000.00 | n/a | n/a | n/a | 2,050,000.00 | 2,050,000.00 | - | 9428 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 3/27/2007 | 50,000.00 | CA | CHECK |
| 2677 | 17520 | 41916 | 3/27/2007 | 2,050,000.00 | n/a | n/a | n/a | 2,050,000.00 | 2,050,000.00 | - | 276979 | 1N0037 | EDWARD NERSESSIAN PROFIT SHARING PLAN | 3/27/2007 | 2,000,000.00 | JRNL | CHECK |
| 2678 | 17521 | 41950 | 3/29/2007 | 2,267,500.00 | n/a | n/a | n/a | 2,267,500.00 | 2,267,500.00 | - | 152702 | 1ZG003 | WILLIAM FELDER PROFIT SHARING PLAN AND TRUST | 3/29/2007 | 17,500.00 | CA | CHECK |
| 2678 | 17522 | 41950 | 3/29/2007 | 2,267,500.00 | n/a | n/a | n/a | 2,267,500.00 | 2,267,500.00 | - | 215860 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 3/29/2007 | 140,000.00 | CA | CHECK |
| 2678 | 17523 | 41950 | 3/29/2007 | 2,267,500.00 | n/a | n/a | n/a | 2,267,500.00 | 2,267,500.00 | - | 217288 | 1M0115 | GIGI FAMILY LTD PARTNERSHIP | 3/29/2007 | 100,000.00 | CA | CHECK |
| 2678 | 17524 | 41950 | 3/29/2007 | 2,267,500.00 | n/a | n/a | n/a | 2,267,500.00 | 2,267,500.00 | - | 256659 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 3/29/2007 | 2,000,000.00 | CA | CHECK |
| 2678 | 17525 | 41950 | 3/29/2007 | 2,267,500.00 | n/a | n/a | n/a | 2,267,500.00 | 2,267,500.00 | - | 295006 | 1ZA405 | ANDREW S DOLKART AND JANE L DOLKART T I C | 3/29/2007 | 10,000.00 | CA | CHECK |
| 2679 | 17526 | 41983 | 3/30/2007 | 6,050,000.00 | n/a | n/a | n/a | 6,050,000.00 | 6,050,000.00 | - | 152326 | 1KW242 | SAUL B KATZ FAMILY TRUST | 3/30/2007 | 2,100,000.00 | CA | CHECK |
| 2679 | 17527 | 41983 | 3/30/2007 | 6,050,000.00 | n/a | n/a | n/a | 6,050,000.00 | 6,050,000.00 | - | 215827 | 1L0307 | LANCI EQUITY PARTNERS LP C/O ANGELO LANCI | 3/30/2007 | 250,000.00 | CA | CHECK |
| 2679 | 17528 | 41983 | 3/30/2007 | 6,050,000.00 | n/a | n/a | n/a | 6,050,000.00 | 6,050,000.00 | - | 256588 | 1KW260 | FRED WILPON FAMILY TRUST | 3/30/2007 | 3,700,000.00 | CA | CHECK |
| 2680 | 17529 | 42006 | 4/2/2007 | 1,690,274.00 | n/a | n/a | n/a | 1,690,274.00 | 1,690,274.00 | - | 35501 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 4/2/2007 | 175,000.00 | CA | CHECK |
| 2680 | 17530 | 42006 | 4/2/2007 | 1,690,274.00 | n/a | n/a | n/a | 1,690,274.00 | 1,690,274.00 | - | 62064 | 1KW087 | HEATHER OSTERMAN | 4/2/2007 | 138,688.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2680 | 17531 | 42006 | 4/2/2007 | 1,690,274.00 | n/a | n/a | n/a | 1,690,274.00 | 1,690,274.00 | - | 114220 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/2/2007 | 10,000.00 | CA | CHECK |
| 2680 | 17532 | 42006 | 4/2/2007 | 1,690,274.00 | n/a | n/a | n/a | 1,690,274.00 | 1,690,274.00 | - | 166193 | 1F0112 | JOAN L FISHER | 4/2/2007 | 500,000.00 | CA | CHECK |
| 2680 | 17533 | 42006 | 4/2/2007 | 1,690,274.00 | n/a | n/a | n/a | 1,690,274.00 | 1,690,274.00 | - | 174723 | 1L0306 | REDACTED UGMA/NJ ERIKA LIPKIN CUSTODIAN | 4/2/2007 | 1,000.00 | CA | CHECK |
| 2680 | 17534 | 42006 | 4/2/2007 | 1,690,274.00 | n/a | n/a | n/a | 1,690,274.00 | 1,690,274.00 | - | 205975 | 1ZB539 | ANTHONY D BENJA-ATHON 2000 TST UAD 2/28/00 SANDRA M GUIDUCCI AND SUSAN R GUIDUCCI TRUSTEES | 4/2/2007 | 10,000.00 | CA | CHECK |
| 2680 | 17535 | 42006 | 4/2/2007 | 1,690,274.00 | n/a | n/a | n/a | 1,690,274.00 | 1,690,274.00 | - | 206872 | 1B0192 | JENNIE BRETT | 4/2/2007 | 300,000.00 | CA | CHECK |
| 2680 | 17536 | 42006 | 4/2/2007 | 1,690,274.00 | n/a | n/a | n/a | 1,690,274.00 | 1,690,274.00 | - | 211251 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 4/2/2007 | 1,000.00 | CA | CHECK |
| 2680 | 17537 | 42006 | 4/2/2007 | 1,690,274.00 | n/a | n/a | n/a | 1,690,274.00 | 1,690,274.00 | - | 212882 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 4/2/2007 | 250,000.00 | CA | CHECK |
| 2680 | 17538 | 42006 | 4/2/2007 | 1,690,274.00 | n/a | n/a | n/a | 1,690,274.00 | 1,690,274.00 | - | 222657 | 1KW103 | SAM OSTERMAN | 4/2/2007 | 129,492.00 | CA | CHECK |
| 2680 | 17539 | 42006 | 4/2/2007 | 1,690,274.00 | n/a | n/a | n/a | 1,690,274.00 | 1,690,274.00 | - | 234683 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 4/2/2007 | 23,000.00 | CA | CHECK |
| 2680 | 17540 | 42006 | 4/2/2007 | 1,690,274.00 | n/a | n/a | n/a | 1,690,274.00 | 1,690,274.00 | - | 258764 | 1KW088 | KENDRA OSTERMAN | 4/2/2007 | 120,296.00 | CA | CHECK |
| 2680 | 17541 | 42006 | 4/2/2007 | 1,690,274.00 | n/a | n/a | n/a | 1,690,274.00 | 1,690,274.00 | - | 309448 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 4/2/2007 | 31,798.00 | CA | CHECK |
| 2681 | 17542 | 42036 | 4/3/2007 | 1,250,000.00 | n/a | n/a | n/a | 1,250,000.00 | 1,250,000.00 | - | 174671 | 1KW352 | MARY ANN MUELLER | 4/3/2007 | 50,000.00 | CA | CHECK |
| 2681 | 17543 | 42036 | 4/3/2007 | 1,250,000.00 | n/a | n/a | n/a | 1,250,000.00 | 1,250,000.00 | - | 222681 | 1KW416 | STEVEN B POSNER & JEAN-MARIE POSNER J/T WROS | 4/3/2007 | 1,200,000.00 | CA | CHECK |
| 2682 | 17544 | 42038 | 4/3/2007 | 8,977,719.00 | n/a | n/a | n/a | 8,977,719.00 | 8,977,719.00 | - | 17501 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/3/2007 | 50,000.00 | CA | CHECK |
| 2682 | 17545 | 42038 | 4/3/2007 | 8,977,719.00 | n/a | n/a | n/a | 8,977,719.00 | 8,977,719.00 | - | 114129 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 4/3/2007 | 17,000.00 | CA | CHECK |
| 2682 | 17546 | 42038 | 4/3/2007 | 8,977,719.00 | n/a | n/a | n/a | 8,977,719.00 | 8,977,719.00 | - | 115554 | 1KW108 | GREGORY KATZ | 4/3/2007 | 115,646.00 | CA | CHECK |
| 2682 | 17547 | 42038 | 4/3/2007 | 8,977,719.00 | n/a | n/a | n/a | 8,977,719.00 | 8,977,719.00 | - | 174609 | 1KW001 | BON MICK FAMILY PARTNERS L P | 4/3/2007 | 110,000.00 | CA | CHECK |
| 2682 | 17548 | 42038 | 4/3/2007 | 8,977,719.00 | n/a | n/a | n/a | 8,977,719.00 | 8,977,719.00 | - | 184461 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 4/3/2007 | 2,954,056.00 | JRNL | CHECK |
| 2682 | 17549 | 42038 | 4/3/2007 | 8,977,719.00 | n/a | n/a | n/a | 8,977,719.00 | 8,977,719.00 | - | 192958 | 1KW303 | ELISE TEPPER AS CUSTODIAN FOR GRANDCHILDREN | 4/3/2007 | 37,158.00 | CA | CHECK |
| 2682 | 17550 | 42038 | 4/3/2007 | 8,977,719.00 | n/a | n/a | n/a | 8,977,719.00 | 8,977,719.00 | - | 222708 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 4/3/2007 | 269,530.00 | JRNL | CHECK |
| 2682 | 17551 | 42038 | 4/3/2007 | 8,977,719.00 | n/a | n/a | n/a | 8,977,719.00 | 8,977,719.00 | - | 222716 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 4/3/2007 | 1,142,811.00 | JRNL | CHECK |
| 2682 | 17552 | 42038 | 4/3/2007 | 8,977,719.00 | n/a | n/a | n/a | 8,977,719.00 | 8,977,719.00 | - | 236676 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 4/3/2007 | 5,000.00 | CA | CHECK |
| 2682 | 17553 | 42038 | 4/3/2007 | 8,977,719.00 | n/a | n/a | n/a | 8,977,719.00 | 8,977,719.00 | - | 270110 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/3/2007 | 15,000.00 | CA | CHECK |
| 2682 | 17554 | 42038 | 4/3/2007 | 8,977,719.00 | n/a | n/a | n/a | 8,977,719.00 | 8,977,719.00 | - | 271463 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 4/3/2007 | 30,000.00 | CA | CHECK |
| 2682 | 17555 | 42038 | 4/3/2007 | 8,977,719.00 | n/a | n/a | n/a | 8,977,719.00 | 8,977,719.00 | - | 294552 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 4/3/2007 | 4,142,685.00 | JRNL | CHECK |
| 2682 | 17556 | 42038 | 4/3/2007 | 8,977,719.00 | n/a | n/a | n/a | 8,977,719.00 | 8,977,719.00 | - | 298681 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/3/2007 | 73,833.00 | CA | CHECK |
| 2682 | 17557 | 42038 | 4/3/2007 | 8,977,719.00 | n/a | n/a | n/a | 8,977,719.00 | 8,977,719.00 | - | 303117 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 4/3/2007 | 15,000.00 | CA | CHECK |
| 2683 | 17558 | 42068 | 4/4/2007 | 5,005,429.00 | n/a | n/a | n/a | 5,005,429.00 | 5,005,429.00 | - | 210939 | 1M0103 | MARION MADOFF | 4/4/2007 | 429.00 | CA | CHECK |
| 2683 | 17559 | 42068 | 4/4/2007 | 5,005,429.00 | n/a | n/a | n/a | 5,005,429.00 | 5,005,429.00 | - | 236497 | 1W0085 | WILK INVESTMENT CLUB | 4/4/2007 | 5,000.00 | CA | CHECK |
| 2683 | 17560 | 42068 | 4/4/2007 | 5,005,429.00 | n/a | n/a | n/a | 5,005,429.00 | 5,005,429.00 | - | 281539 | 1M0211 | DAVID MARKIN | 4/4/2007 | 5,000,000.00 | CA | CHECK |
| 2684 | 17561 | 42096 | 4/5/2007 | 226,964.00 | n/a | n/a | n/a | 226,964.00 | 226,964.00 | - | 17701 | 1L0092 | ERIC LIPKIN | 4/5/2007 | 5,000.00 | CA | CHECK |
| 2684 | 17562 | 42096 | 4/5/2007 | 226,964.00 | n/a | n/a | n/a | 226,964.00 | 226,964.00 | - | 80159 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 4/5/2007 | 49,550.40 | CA | CHECK |
| 2684 | 17563 | 42096 | 4/5/2007 | 226,964.00 | n/a | n/a | n/a | 226,964.00 | 226,964.00 | - | 89933 | 1ZA977 | THE MILLER PARTNERSHIP C/O DANESSA MILLER | 4/5/2007 | 35,000.00 | CA | CHECK |
| 2684 | 17564 | 42096 | 4/5/2007 | 226,964.00 | n/a | n/a | n/a | 226,964.00 | 226,964.00 | - | 212621 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 4/5/2007 | 50,449.60 | CA | CHECK |
| 2684 | 17565 | 42096 | 4/5/2007 | 226,964.00 | n/a | n/a | n/a | 226,964.00 | 226,964.00 | - | 239645 | 1M0103 | MARION MADOFF | 4/5/2007 | 86,964.00 | CA | CHECK |
| 2685 | 17566 | 42130 | 4/9/2007 | 7,910,749.00 | n/a | n/a | n/a | 7,910,749.00 | 7,910,749.00 | - | 68156 | 1ZB248 | LAUREN COHEN SACKS | 4/9/2007 | 200,000.00 | CA | CHECK |
| 2685 | 17567 | 42130 | 4/9/2007 | 7,910,749.00 | n/a | n/a | n/a | 7,910,749.00 | 7,910,749.00 | - | 89923 | 1ZB018 | ADRIENNE COFFEY CHRISTOPHER COFFEY | 4/9/2007 | 10,000.00 | CA | CHECK |
| 2685 | 17568 | 42130 | 4/9/2007 | 7,910,749.00 | n/a | n/a | n/a | 7,910,749.00 | 7,910,749.00 | - | 113843 | 1CM117 | PADAW PARTNERS LP C/O LARRY LEVINE | 4/9/2007 | 110,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2685 | 17569 | 42130 | 4/9/2007 | 7,910,749.00 | n/a | n/a | n/a | 7,910,749.00 | 7,910,749.00 | - | 114328 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 4/9/2007 | 10,000.00 | CA | CHECK |
| 2685 | 17570 | 42130 | 4/9/2007 | 7,910,749.00 | n/a | n/a | n/a | 7,910,749.00 | 7,910,749.00 | - | 132313 | 1R0211 | ROSENZWEIG GROUP LLC | 4/9/2007 | 90,000.00 | CA | CHECK |
| 2685 | 17571 | 42130 | 4/9/2007 | 7,910,749.00 | n/a | n/a | n/a | 7,910,749.00 | 7,910,749.00 | - | 181454 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/9/2007 | 8,000.00 | CA | CHECK |
| 2685 | 17572 | 42130 | 4/9/2007 | 7,910,749.00 | n/a | n/a | n/a | 7,910,749.00 | 7,910,749.00 | - | 184514 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 4/9/2007 | 2,060,000.00 | CA | CHECK |
| 2685 | 17573 | 42130 | 4/9/2007 | 7,910,749.00 | n/a | n/a | n/a | 7,910,749.00 | 7,910,749.00 | - | 185127 | 1CM117 | PADAW PARTNERS LP C/O LARRY LEVINE | 4/9/2007 | 50,000.00 | CA | CHECK |
| 2685 | 17574 | 42130 | 4/9/2007 | 7,910,749.00 | n/a | n/a | n/a | 7,910,749.00 | 7,910,749.00 | - | 188876 | 1KW313 | STERLING THIRTY VENTURE LLC TR | 4/9/2007 | 5,221,249.00 | CA | CHECK |
| 2685 | 17575 | 42130 | 4/9/2007 | 7,910,749.00 | n/a | n/a | n/a | 7,910,749.00 | 7,910,749.00 | - | 211051 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 4/9/2007 | 90,000.00 | CA | CHECK |
| 2685 | 17576 | 42130 | 4/9/2007 | 7,910,749.00 | n/a | n/a | n/a | 7,910,749.00 | 7,910,749.00 | - | 279869 | 1ZA018 | A PAUL VICTOR P C | 4/9/2007 | 11,500.00 | CA | CHECK |
| 2685 | 17577 | 42130 | 4/9/2007 | 7,910,749.00 | n/a | n/a | n/a | 7,910,749.00 | 7,910,749.00 | - | 285013 | 1CM117 | PADAW PARTNERS LP C/O LARRY LEVINE | 4/9/2007 | 50,000.00 | CA | CHECK |
| 2686 | 17578 | 42143 | 4/10/2007 | 510,068.60 | n/a | n/a | n/a | 510,068.60 | 510,068.60 | - | 17681 | 1KW385 | TARAK PATOLIA | 4/10/2007 | 85,000.00 | CA | CHECK |
| 2686 | 17579 | 42143 | 4/10/2007 | 510,068.60 | n/a | n/a | n/a | 510,068.60 | 510,068.60 | - | 183472 | 1M0100 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/10/2007 | 68.60 | CA | CHECK |
| 2686 | 17580 | 42143 | 4/10/2007 | 510,068.60 | n/a | n/a | n/a | 510,068.60 | 510,068.60 | - | 184428 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 4/10/2007 | 50,000.00 | CA | CHECK |
| 2686 | 17581 | 42143 | 4/10/2007 | 510,068.60 | n/a | n/a | n/a | 510,068.60 | 510,068.60 | - | 303107 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 4/10/2007 | 350,000.00 | CA | CHECK |
| 2686 | 17582 | 42143 | 4/10/2007 | 510,068.60 | n/a | n/a | n/a | 510,068.60 | 510,068.60 | - | 309553 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 4/10/2007 | 25,000.00 | CA | CHECK |
| 2687 | 17583 | 42165 | 4/11/2007 | 5,127,200.00 | n/a | n/a | n/a | 5,127,200.00 | 5,127,200.00 | - | 41885 | 1KW447 | STERLING TWENTY FIVE LLC | 4/11/2007 | 5,095,000.00 | CA | CHECK |
| 2687 | 17584 | 42165 | 4/11/2007 | 5,127,200.00 | n/a | n/a | n/a | 5,127,200.00 | 5,127,200.00 | - | 211126 | 1S0258 | HOWARD SCHWARTZBERG | 4/11/2007 | 200.00 | CA | CHECK |
| 2687 | 17585 | 42165 | 4/11/2007 | 5,127,200.00 | n/a | n/a | n/a | 5,127,200.00 | 5,127,200.00 | - | 269697 | 1CM827 | SMT INVESTORS LLC BERNARD H MENDIK CO LLC | 4/11/2007 | 12,000.00 | CA | CHECK |
| 2687 | 17586 | 42165 | 4/11/2007 | 5,127,200.00 | n/a | n/a | n/a | 5,127,200.00 | 5,127,200.00 | - | 279928 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 4/11/2007 | 5,000.00 | CA | CHECK |
| 2687 | 17587 | 42165 | 4/11/2007 | 5,127,200.00 | n/a | n/a | n/a | 5,127,200.00 | 5,127,200.00 | - | 294427 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/11/2007 | 15,000.00 | CA | CHECK |
| 2688 | 17588 | 42215 | 4/13/2007 | 684,500.00 | n/a | n/a | n/a | 684,500.00 | 684,500.00 | - | 114239 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/13/2007 | 8,000.00 | CA | CHECK |
| 2688 | 17589 | 42215 | 4/13/2007 | 684,500.00 | n/a | n/a | n/a | 684,500.00 | 684,500.00 | - | 206080 | 1ZB567 | LEOMOR FAMILY INVESTORS | 4/13/2007 | 30,000.00 | CA | CHECK |
| 2688 | 17590 | 42215 | 4/13/2007 | 684,500.00 | n/a | n/a | n/a | 684,500.00 | 684,500.00 | - | 288185 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 4/13/2007 | 45,000.00 | CA | CHECK |
| 2688 | 17591 | 42215 | 4/13/2007 | 684,500.00 | n/a | n/a | n/a | 684,500.00 | 684,500.00 | - | 294638 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 4/13/2007 | 1,500.00 | CA | CHECK |
| 2688 | 17592 | 42215 | 4/13/2007 | 684,500.00 | n/a | n/a | n/a | 684,500.00 | 684,500.00 | - | 303087 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDLOW | 4/13/2007 | 600,000.00 | CA | CHECK |
| 2689 | 17593 | 42236 | 4/16/2007 | 439,000.00 | n/a | n/a | n/a | 439,000.00 | 439,000.00 | - | 79962 | 1ZA159 | MARSHALL WARREN KRAUSE | 4/16/2007 | 11,000.00 | CA | CHECK |
| 2689 | 17594 | 42236 | 4/16/2007 | 439,000.00 | n/a | n/a | n/a | 439,000.00 | 439,000.00 | - | 80337 | 1ZB412 | SAMDIA FAMILY LP | 4/16/2007 | 100,000.00 | CA | CHECK |
| 2689 | 17595 | 42236 | 4/16/2007 | 439,000.00 | n/a | n/a | n/a | 439,000.00 | 439,000.00 | - | 244440 | 1M0103 | MARION MADOFF | 4/16/2007 | 2,000.00 | CA | CHECK |
| 2689 | 17596 | 42236 | 4/16/2007 | 439,000.00 | n/a | n/a | n/a | 439,000.00 | 439,000.00 | - | 247265 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 4/16/2007 | 90,000.00 | CA | CHECK |
| 2689 | 17597 | 42236 | 4/16/2007 | 439,000.00 | n/a | n/a | n/a | 439,000.00 | 439,000.00 | - | 247272 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 4/16/2007 | 10,000.00 | CA | CHECK |
| 2689 | 17598 | 42236 | 4/16/2007 | 439,000.00 | n/a | n/a | n/a | 439,000.00 | 439,000.00 | - | 251519 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 4/16/2007 | 15,000.00 | CA | CHECK |
| 2689 | 17599 | 42236 | 4/16/2007 | 439,000.00 | n/a | n/a | n/a | 439,000.00 | 439,000.00 | - | 268929 | 1ZB277 | STEVEN POSTER C/O POSTER GROUP | 4/16/2007 | 200,000.00 | CA | CHECK |
| 2689 | 17600 | 42236 | 4/16/2007 | 439,000.00 | n/a | n/a | n/a | 439,000.00 | 439,000.00 | - | 296398 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 4/16/2007 | 10,000.00 | CA | CHECK |
| 2689 | 17601 | 42236 | 4/16/2007 | 439,000.00 | n/a | n/a | n/a | 439,000.00 | 439,000.00 | - | 313332 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 4/16/2007 | 1,000.00 | CA | CHECK |
| 2690 | 17602 | 42263 | 4/17/2007 | 391,039.15 | n/a | n/a | n/a | 391,039.15 | 391,039.15 | - | 17818 | 1R0237 | ROGERS ASSOCIATES TRUST C/O ALVIN D SCHWARTZ TRUSTEE 900 NE SPANISH RIVER BLVD | 4/17/2007 | 250,000.00 | CA | CHECK |
| 2690 | 17603 | 42263 | 4/17/2007 | 391,039.15 | n/a | n/a | n/a | 391,039.15 | 391,039.15 | - | 202762 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 4/17/2007 | 639.15 | CA | CHECK |
| 2690 | 17604 | 42263 | 4/17/2007 | 391,039.15 | n/a | n/a | n/a | 391,039.15 | 391,039.15 | - | 203157 | 1M0103 | MARION MADOFF | 4/17/2007 | 900.00 | CA | CHECK |
| 2690 | 17605 | 42263 | 4/17/2007 | 391,039.15 | n/a | n/a | n/a | 391,039.15 | 391,039.15 | - | 203166 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 4/17/2007 | 50,000.00 | CA | CHECK |
| 2690 | 17606 | 42263 | 4/17/2007 | 391,039.15 | n/a | n/a | n/a | 391,039.15 | 391,039.15 | - | 222456 | 1EM398 | SALLY HILL | 4/17/2007 | 54,500.00 | CA | CHECK |
| 2690 | 17607 | 42263 | 4/17/2007 | 391,039.15 | n/a | n/a | n/a | 391,039.15 | 391,039.15 | - | 240982 | 1ZB230 | HOWARD KOENIG & ROSALIND KOENIG J/T WROS C/O KONIGSBERG WOLF | 4/17/2007 | 35,000.00 | CA | CHECK |
| 2691 | 17608 | 42299 | 4/18/2007 | 985,809.00 | n/a | n/a | n/a | 985,809.00 | 985,809.00 | - | 35253 | 1CM618 | JOSHUA D FLAX | 4/18/2007 | 500,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2691 | 17609 | 42299 | 4/18/2007 | 985,809.00 | n/a | n/a | n/a | 985,809.00 | 985,809.00 | - | 234706 | 1KW322 | MARVIN B TEPPER DEFINED BENEFIT PLAN | 4/18/2007 | 65,809.00 | CA | CHECK |
| 2691 | 17610 | 42299 | 4/18/2007 | 985,809.00 | n/a | n/a | n/a | 985,809.00 | 985,809.00 | - | 303079 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 4/18/2007 | 200,000.00 | CA | CHECK |
| 2691 | 17611 | 42299 | 4/18/2007 | 985,809.00 | n/a | n/a | n/a | 985,809.00 | 985,809.00 | - | 309488 | 1ZA018 | A PAUL VICTOR P C | 4/18/2007 | 220,000.00 | CA | CHECK |
| 2692 | 17612 | 42320 | 4/19/2007 | 1,378,300.00 | n/a | n/a | n/a | 1,378,300.00 | 1,378,300.00 | - | 17419 | 1KW394 | ROBERT MCGUIRE JOAN MCGUIRE J/T WROS | 4/19/2007 | 325,000.00 | CA | CHECK |
| 2692 | 17613 | 42320 | 4/19/2007 | 1,378,300.00 | n/a | n/a | n/a | 1,378,300.00 | 1,378,300.00 | - | 35371 | 1D0040 | DO STAY INC | 4/19/2007 | 50,000.00 | CA | CHECK |
| 2692 | 17614 | 42320 | 4/19/2007 | 1,378,300.00 | n/a | n/a | n/a | 1,378,300.00 | 1,378,300.00 | - | 67971 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 4/19/2007 | 2,100.00 | CA | CHECK |
| 2692 | 17615 | 42320 | 4/19/2007 | 1,378,300.00 | n/a | n/a | n/a | 1,378,300.00 | 1,378,300.00 | - | 162531 | 1CM042 | DR NORTON EISENBRG EISENBERG INVESTMENTS | 4/19/2007 | 100,000.00 | CA | CHECK |
| 2692 | 17616 | 42320 | 4/19/2007 | 1,378,300.00 | n/a | n/a | n/a | 1,378,300.00 | 1,378,300.00 | - | 202962 | 1G0359 | ALAN GOLDMAN | 4/19/2007 | 200,000.00 | CA | CHECK |
| 2692 | 17617 | 42320 | 4/19/2007 | 1,378,300.00 | n/a | n/a | n/a | 1,378,300.00 | 1,378,300.00 | - | 222691 | 1KW452 | KRISTINA MCGUIRE | 4/19/2007 | 24,000.00 | CA | CHECK |
| 2692 | 17618 | 42320 | 4/19/2007 | 1,378,300.00 | n/a | n/a | n/a | 1,378,300.00 | 1,378,300.00 | - | 280003 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 4/19/2007 | 3,200.00 | CA | CHECK |
| 2692 | 17619 | 42320 | 4/19/2007 | 1,378,300.00 | n/a | n/a | n/a | 1,378,300.00 | 1,378,300.00 | - | 296261 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 4/19/2007 | 500,000.00 | CA | CHECK |
| 2692 | 17620 | 42320 | 4/19/2007 | 1,378,300.00 | n/a | n/a | n/a | 1,378,300.00 | 1,378,300.00 | - | 312156 | 1KW447 | STERLING TWENTY FIVE LLC | 4/19/2007 | 150,000.00 | CA | CHECK |
| 2692 | 17621 | 42320 | 4/19/2007 | 1,378,300.00 | n/a | n/a | n/a | 1,378,300.00 | 1,378,300.00 | - | 312158 | 1KW451 | BRENDAN R MCGUIRE | 4/19/2007 | 24,000.00 | CA | CHECK |
| 2693 | 17622 | 42336 | 4/20/2007 | 245,000.00 | n/a | n/a | n/a | 245,000.00 | 245,000.00 | - | 243273 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 4/20/2007 | 20,000.00 | CA | CHECK |
| 2693 | 17623 | 42336 | 4/20/2007 | 245,000.00 | n/a | n/a | n/a | 245,000.00 | 245,000.00 | - | 309484 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 4/20/2007 | 225,000.00 | CA | CHECK |
| 2694 | 17624 | 42352 | 4/23/2007 | 1,948,477.74 | n/a | n/a | n/a | 1,948,477.74 | 1,948,477.74 | - | 17901 | 1ZA078 | JOHN BRINLING PROFIT SHARING PLAN | 4/23/2007 | 6,637.00 | CA | CHECK |
| 2694 | 17625 | 42352 | 4/23/2007 | 1,948,477.74 | n/a | n/a | n/a | 1,948,477.74 | 1,948,477.74 | - | 89755 | 1ZA669 | STEVEN C SCHUPAK | 4/23/2007 | 30,000.00 | CA | CHECK |
| 2694 | 17626 | 42352 | 4/23/2007 | 1,948,477.74 | n/a | n/a | n/a | 1,948,477.74 | 1,948,477.74 | - | 144131 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/23/2007 | 350,000.00 | CA | CHECK |
| 2694 | 17627 | 42352 | 4/23/2007 | 1,948,477.74 | n/a | n/a | n/a | 1,948,477.74 | 1,948,477.74 | - | 149807 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 4/23/2007 | 850,000.00 | CA | CHECK |
| 2694 | 17628 | 42352 | 4/23/2007 | 1,948,477.74 | n/a | n/a | n/a | 1,948,477.74 | 1,948,477.74 | - | 222396 | 1C1255 | E MARSHALL COMORA | 4/23/2007 | 9,000.00 | CA | CHECK |
| 2694 | 17629 | 42352 | 4/23/2007 | 1,948,477.74 | n/a | n/a | n/a | 1,948,477.74 | 1,948,477.74 | - | 230053 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 4/23/2007 | 50,000.00 | CA | CHECK |
| 2694 | 17630 | 42352 | 4/23/2007 | 1,948,477.74 | n/a | n/a | n/a | 1,948,477.74 | 1,948,477.74 | - | 251491 | 1ZA077 | FLORENCE BRINLING PROFIT SHARING PLAN | 4/23/2007 | 6,637.00 | CA | CHECK |
| 2694 | 17631 | 42352 | 4/23/2007 | 1,948,477.74 | n/a | n/a | n/a | 1,948,477.74 | 1,948,477.74 | - | 256917 | 1G0355 | GENE GOLDFARB UNIFIED CREDIT TST U/A/D 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TSTEE | 4/23/2007 | 30,000.00 | CA | CHECK |
| 2694 | 17632 | 42352 | 4/23/2007 | 1,948,477.74 | n/a | n/a | n/a | 1,948,477.74 | 1,948,477.74 | - | 288462 | 1G0273 | GOORE PARTNERSHIP | 4/23/2007 | 20,000.00 | CA | CHECK |
| 2694 | 17633 | 42352 | 4/23/2007 | 1,948,477.74 | n/a | n/a | n/a | 1,948,477.74 | 1,948,477.74 | - | 288571 | 1O0016 | TOBEY S ORESMAN | 4/23/2007 | 250,000.00 | CA | CHECK |
| 2694 | 17634 | 42352 | 4/23/2007 | 1,948,477.74 | n/a | n/a | n/a | 1,948,477.74 | 1,948,477.74 | - | 294384 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/23/2007 | 296,203.74 | CA | CHECK |
| 2694 | 17635 | 42352 | 4/23/2007 | 1,948,477.74 | n/a | n/a | n/a | 1,948,477.74 | 1,948,477.74 | - | 309508 | 1ZA074 | UVANA TODA | 4/23/2007 | 50,000.00 | CA | CHECK |
| 2695 | 17636 | 42369 | 4/24/2007 | 1,436,250.00 | n/a | n/a | n/a | 1,436,250.00 | 1,436,250.00 | - | 14095 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/24/2007 | 15,000.00 | CA | CHECK |
| 2695 | 17637 | 42369 | 4/24/2007 | 1,436,250.00 | n/a | n/a | n/a | 1,436,250.00 | 1,436,250.00 | - | 35356 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 4/24/2007 | 900,000.00 | CA | CHECK |
| 2695 | 17638 | 42369 | 4/24/2007 | 1,436,250.00 | n/a | n/a | n/a | 1,436,250.00 | 1,436,250.00 | - | 80297 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/24/2007 | 1,250.00 | CA | CHECK |
| 2695 | 17639 | 42369 | 4/24/2007 | 1,436,250.00 | n/a | n/a | n/a | 1,436,250.00 | 1,436,250.00 | - | 211178 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 4/24/2007 | 25,000.00 | CA | CHECK |
| 2695 | 17640 | 42369 | 4/24/2007 | 1,436,250.00 | n/a | n/a | n/a | 1,436,250.00 | 1,436,250.00 | - | 270867 | 1ZA440 | LEWIS R FRANCK | 4/24/2007 | 30,000.00 | CA | CHECK |
| 2695 | 17641 | 42369 | 4/24/2007 | 1,436,250.00 | n/a | n/a | n/a | 1,436,250.00 | 1,436,250.00 | - | 271181 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 4/24/2007 | 15,000.00 | CA | CHECK |
| 2695 | 17642 | 42369 | 4/24/2007 | 1,436,250.00 | n/a | n/a | n/a | 1,436,250.00 | 1,436,250.00 | - | 303143 | 1KW372 | ESTATE OF LEONARD J SCHREIER C/O SCHULTE ROTH & ZABEL KIM BAPTISTE ESQ | 4/24/2007 | 450,000.00 | CA | CHECK |
| 2696 | 17643 | 42383 | 4/25/2007 | 482,298.79 | n/a | n/a | n/a | 482,298.79 | 482,298.79 | - | 17945 | 1ZA310 | SHEILA E ENNIS | 4/25/2007 | 80,368.07 | CA | CHECK |
| 2696 | 17644 | 42383 | 4/25/2007 | 482,298.79 | n/a | n/a | n/a | 482,298.79 | 482,298.79 | - | 114004 | 1CM959 | ROBIN S WEINGAST | 4/25/2007 | 30,000.00 | CA | CHECK |
| 2696 | 17645 | 42383 | 4/25/2007 | 482,298.79 | n/a | n/a | n/a | 482,298.79 | 482,298.79 | - | 210883 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 4/25/2007 | 300,000.00 | CA | CHECK |
| 2696 | 17646 | 42383 | 4/25/2007 | 482,298.79 | n/a | n/a | n/a | 482,298.79 | 482,298.79 | - | 233815 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 4/25/2007 | 34,930.72 | CA | CHECK |
| 2696 | 17647 | 42383 | 4/25/2007 | 482,298.79 | n/a | n/a | n/a | 482,298.79 | 482,298.79 | - | 241034 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 4/25/2007 | 4,000.00 | CA | CHECK |
| 2696 | 17648 | 42383 | 4/25/2007 | 482,298.79 | n/a | n/a | n/a | 482,298.79 | 482,298.79 | - | 281134 | 1CM152 | GEORGE D RAUTENBERG 1989 TRUST | 4/25/2007 | 25,000.00 | CA | CHECK |
| 2696 | 17649 | 42383 | 4/25/2007 | 482,298.79 | n/a | n/a | n/a | 482,298.79 | 482,298.79 | - | 294437 | 1ZB449 | JOCELYN LA BIANCA MARK LA BIANCA JT/WROS | 4/25/2007 | 8,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2697 | 17650 | 42395 | 4/26/2007 | 48,500.00 | n/a | n/a | n/a | 48,500.00 | 48,500.00 | | 68050 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 4/26/2007 | 22,500.00 | CA | CHECK |
| 2697 | 17651 | 42395 | 4/26/2007 | 48,500.00 | n/a | n/a | n/a | 48,500.00 | 48,500.00 | | 247208 | 1ZA316 | MR ELLIOT S KAYE | 4/26/2007 | 6,000.00 | CA | CHECK |
| 2697 | 17652 | 42395 | 4/26/2007 | 48,500.00 | n/a | n/a | n/a | 48,500.00 | 48,500.00 | | 258902 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 4/26/2007 | 20,000.00 | CA | CHECK |
| 2698 | 17653 | 42416 | 4/27/2007 | 924,868.62 | n/a | n/a | n/a | 924,868.62 | 924,868.62 | | 14183 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 4/27/2007 | 25,000.00 | CA | CHECK |
| 2698 | 17654 | 42416 | 4/27/2007 | 924,868.62 | n/a | n/a | n/a | 924,868.62 | 924,868.62 | | 162585 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 4/27/2007 | 200,000.00 | CA | CHECK |
| 2698 | 17655 | 42416 | 4/27/2007 | 924,868.62 | n/a | n/a | n/a | 924,868.62 | 924,868.62 | | 185079 | 1EM469 | STEVEN V MARCUS SEP PROP MARCUS FAMILY TRUST | 4/27/2007 | 200,000.00 | CA | CHECK |
| 2698 | 17656 | 42416 | 4/27/2007 | 924,868.62 | n/a | n/a | n/a | 924,868.62 | 924,868.62 | | 206895 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 4/27/2007 | 345,868.62 | CA | CHECK |
| 2698 | 17657 | 42416 | 4/27/2007 | 924,868.62 | n/a | n/a | n/a | 924,868.62 | 924,868.62 | | 243168 | 1A0149 | STEWART L ALEDORT MDPC EMPLOYEE BENEFIT TRUST | 4/27/2007 | 44,000.00 | CA | CHECK |
| 2698 | 17658 | 42416 | 4/27/2007 | 924,868.62 | n/a | n/a | n/a | 924,868.62 | 924,868.62 | | 309546 | 1ZA316 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 4/27/2007 | 30,000.00 | CA | CHECK |
| 2698 | 17659 | 42416 | 4/27/2007 | 924,868.62 | n/a | n/a | n/a | 924,868.62 | 924,868.62 | | 313990 | 1EM444 | KALMAN W ABRAMS INVESTMENT PARTNERSHIP | 4/27/2007 | 80,000.00 | CA | CHECK |
| 2699 | 17660 | 42435 | 4/30/2007 | 612,722.40 | n/a | n/a | n/a | 612,722.40 | 612,722.40 | | 14104 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/30/2007 | 3,333.00 | CA | CHECK |
| 2699 | 17661 | 42435 | 4/30/2007 | 612,722.40 | n/a | n/a | n/a | 612,722.40 | 612,722.40 | | 17929 | 1ZA332 | MITCHELL GOLDSTEIN AND CARROLL LAFLEUR TSTEES UNIVERSAL TST DTD 1/04/01 | 4/30/2007 | 50,000.00 | CA | CHECK |
| 2699 | 17662 | 42435 | 4/30/2007 | 612,722.40 | n/a | n/a | n/a | 612,722.40 | 612,722.40 | | 89776 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 4/30/2007 | 20,000.00 | CA | CHECK |
| 2699 | 17663 | 42435 | 4/30/2007 | 612,722.40 | n/a | n/a | n/a | 612,722.40 | 612,722.40 | | 174739 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/30/2007 | 134.40 | CA | CHECK |
| 2699 | 17664 | 42435 | 4/30/2007 | 612,722.40 | n/a | n/a | n/a | 612,722.40 | 612,722.40 | | 183465 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/30/2007 | 96.00 | CA | CHECK |
| 2699 | 17665 | 42435 | 4/30/2007 | 612,722.40 | n/a | n/a | n/a | 612,722.40 | 612,722.40 | | 189018 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/30/2007 | 96.00 | CA | CHECK |
| 2699 | 17666 | 42435 | 4/30/2007 | 612,722.40 | n/a | n/a | n/a | 612,722.40 | 612,722.40 | | 203148 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/30/2007 | 63.00 | CA | CHECK |
| 2699 | 17667 | 42435 | 4/30/2007 | 612,722.40 | n/a | n/a | n/a | 612,722.40 | 612,722.40 | - | 211037 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 4/30/2007 | 100,000.00 | CA | CHECK |
| 2699 | 17668 | 42435 | 4/30/2007 | 612,722.40 | n/a | n/a | n/a | 612,722.40 | 612,722.40 | - | 243318 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 4/30/2007 | 20,000.00 | CA | CHECK |
| 2699 | 17669 | 42435 | 4/30/2007 | 612,722.40 | n/a | n/a | n/a | 612,722.40 | 612,722.40 | - | 268851 | 1EM557 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 4/30/2007 | 235,000.00 | CA | CHECK |
| 2699 | 17670 | 42435 | 4/30/2007 | 612,722.40 | n/a | n/a | n/a | 612,722.40 | 612,722.40 | - | 269723 | 1C1210 | JO ANN CRUPI | 4/30/2007 | 75,000.00 | CA | CHECK |
| 2699 | 17671 | 42435 | 4/30/2007 | 612,722.40 | n/a | n/a | n/a | 612,722.40 | 612,722.40 | - | 270148 | 1EM202 | MERLE L SLEEPER | 4/30/2007 | 10,000.00 | CA | CHECK |
| 2699 | 17672 | 42435 | 4/30/2007 | 612,722.40 | n/a | n/a | n/a | 612,722.40 | 612,722.40 | - | 278040 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 4/30/2007 | 50,000.00 | CA | CHECK |
| 2699 | 17673 | 42435 | 4/30/2007 | 612,722.40 | n/a | n/a | n/a | 612,722.40 | 612,722.40 | - | 284936 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/30/2007 | 49,000.00 | CA | CHECK |
| 2700 | 17674 | 42463 | 5/1/2007 | 1,204,500.00 | n/a | n/a | n/a | 1,204,500.00 | 1,204,500.00 | - | 70838 | 1ZB443 | LOWELL HARWOOD | 5/1/2007 | 1,200,000.00 | CA | CHECK |
| 2700 | 17675 | 42463 | 5/1/2007 | 1,204,500.00 | n/a | n/a | n/a | 1,204,500.00 | 1,204,500.00 | - | 184152 | 1M0103 | MARION MADOFF | 5/1/2007 | 4,500.00 | CA | CHECK |
| 2701 | 17676 | 42464 | 5/1/2007 | 1,448,000.00 | n/a | n/a | n/a | 1,448,000.00 | 1,448,000.00 | - | 97663 | 1ZB342 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 5/1/2007 | 74,000.00 | CA | CHECK |
| 2701 | 17677 | 42464 | 5/1/2007 | 1,448,000.00 | n/a | n/a | n/a | 1,448,000.00 | 1,448,000.00 | - | 184061 | 1KW390 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 5/1/2007 | 24,000.00 | CA | CHECK |
| 2701 | 17678 | 42464 | 5/1/2007 | 1,448,000.00 | n/a | n/a | n/a | 1,448,000.00 | 1,448,000.00 | - | 184067 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 5/1/2007 | 24,000.00 | CA | CHECK |
| 2701 | 17679 | 42464 | 5/1/2007 | 1,448,000.00 | n/a | n/a | n/a | 1,448,000.00 | 1,448,000.00 | - | 184346 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 5/1/2007 | 500,000.00 | CA | CHECK |
| 2701 | 17680 | 42464 | 5/1/2007 | 1,448,000.00 | n/a | n/a | n/a | 1,448,000.00 | 1,448,000.00 | - | 191037 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 5/1/2007 | 525,000.00 | CA | CHECK |
| 2701 | 17681 | 42464 | 5/1/2007 | 1,448,000.00 | n/a | n/a | n/a | 1,448,000.00 | 1,448,000.00 | - | 240093 | 1KW390 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 5/1/2007 | 24,000.00 | CA | CHECK |
| 2701 | 17682 | 42464 | 5/1/2007 | 1,448,000.00 | n/a | n/a | n/a | 1,448,000.00 | 1,448,000.00 | - | 241689 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 5/1/2007 | 25,000.00 | CA | CHECK |
| 2701 | 17683 | 42464 | 5/1/2007 | 1,448,000.00 | n/a | n/a | n/a | 1,448,000.00 | 1,448,000.00 | - | 247550 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 5/1/2007 | 20,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2701 | 17684 | 42464 | 5/1/2007 | 1,448,000.00 | n/a | n/a | n/a | 1,448,000.00 | 1,448,000.00 | - | 247660 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 5/1/2007 | 10,000.00 | CA | CHECK |
| 2701 | 17685 | 42464 | 5/1/2007 | 1,448,000.00 | n/a | n/a | n/a | 1,448,000.00 | 1,448,000.00 | - | 250522 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 5/1/2007 | 24,000.00 | CA | CHECK |
| 2701 | 17686 | 42464 | 5/1/2007 | 1,448,000.00 | n/a | n/a | n/a | 1,448,000.00 | 1,448,000.00 | - | 269458 | 1ZA640 | GRETA HANNA FAMILY LLC | 5/1/2007 | 50,000.00 | CA | CHECK |
| 2701 | 17687 | 42464 | 5/1/2007 | 1,448,000.00 | n/a | n/a | n/a | 1,448,000.00 | 1,448,000.00 | - | 285391 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 5/1/2007 | 24,000.00 | CA | CHECK |
| 2701 | 17688 | 42464 | 5/1/2007 | 1,448,000.00 | n/a | n/a | n/a | 1,448,000.00 | 1,448,000.00 | - | 294607 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 5/1/2007 | 100,000.00 | CA | CHECK |
| 2701 | 17689 | 42464 | 5/1/2007 | 1,448,000.00 | n/a | n/a | n/a | 1,448,000.00 | 1,448,000.00 | - | 309270 | 1KW290 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 5/1/2007 | 24,000.00 | CA | CHECK |
| 2702 | 17690 | 42489 | 5/2/2007 | 1,835,000.00 | n/a | n/a | n/a | 1,835,000.00 | 1,835,000.00 | - | 184073 | 1L0029 | REDACTED UGMA FRANCIS LEVY CUSTODIAN C/O PAUL KONIGSBERG | 5/2/2007 | 600,000.00 | CA | CHECK |
| 2702 | 17691 | 42489 | 5/2/2007 | 1,835,000.00 | n/a | n/a | n/a | 1,835,000.00 | 1,835,000.00 | - | 214050 | 1CM679 | IRA PITTELMAN | 5/2/2007 | 600,000.00 | CA | CHECK |
| 2702 | 17692 | 42489 | 5/2/2007 | 1,835,000.00 | n/a | n/a | n/a | 1,835,000.00 | 1,835,000.00 | - | 230173 | 1ZA018 | A PAUL VICTOR P C | 5/2/2007 | 35,000.00 | CA | CHECK |
| 2702 | 17693 | 42489 | 5/2/2007 | 1,835,000.00 | n/a | n/a | n/a | 1,835,000.00 | 1,835,000.00 | - | 290223 | 1L0030 | REDACTED UGMA FRANCIS LEVY CUSTODIAN C/O PAUL KONIGSBERG | 5/2/2007 | 600,000.00 | CA | CHECK |
| 2703 | 17694 | 42512 | 5/3/2007 | 379,043.18 | n/a | n/a | n/a | 379,043.18 | 379,043.18 | - | 87057 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 5/3/2007 | 40,000.00 | CA | CHECK |
| 2703 | 17695 | 42512 | 5/3/2007 | 379,043.18 | n/a | n/a | n/a | 379,043.18 | 379,043.18 | - | 236798 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 5/3/2007 | 17,000.00 | CA | CHECK |
| 2703 | 17696 | 42512 | 5/3/2007 | 379,043.18 | n/a | n/a | n/a | 379,043.18 | 379,043.18 | - | 250668 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 5/3/2007 | 1,000.00 | CA | CHECK |
| 2703 | 17697 | 42512 | 5/3/2007 | 379,043.18 | n/a | n/a | n/a | 379,043.18 | 379,043.18 | - | 258709 | 1ZA933 | MICHAEL M JACOBS | 5/3/2007 | 321,043.18 | CA | CHECK |
| 2704 | 17698 | 42538 | 5/4/2007 | 1,013,333.00 | n/a | n/a | n/a | 1,013,333.00 | 1,013,333.00 | - | 169910 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 5/4/2007 | 50,000.00 | CA | CHECK |
| 2704 | 17699 | 42538 | 5/4/2007 | 1,013,333.00 | n/a | n/a | n/a | 1,013,333.00 | 1,013,333.00 | - | 183944 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 5/4/2007 | 310,000.00 | CA | CHECK |
| 2704 | 17700 | 42538 | 5/4/2007 | 1,013,333.00 | n/a | n/a | n/a | 1,013,333.00 | 1,013,333.00 | - | 191084 | 1ZA666 | STEPHEN H STERN | 5/4/2007 | 400,000.00 | CA | CHECK |
| 2704 | 17701 | 42538 | 5/4/2007 | 1,013,333.00 | n/a | n/a | n/a | 1,013,333.00 | 1,013,333.00 | - | 309154 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/4/2007 | 253,333.00 | CA | CHECK |
| 2705 | 17702 | 42560 | 5/7/2007 | 460,909.05 | n/a | n/a | n/a | 460,909.05 | 460,909.05 | - | 140390 | 1ZA903 | FENNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 5/7/2007 | 25,000.00 | CA | CHECK |
| 2705 | 17703 | 42560 | 5/7/2007 | 460,909.05 | n/a | n/a | n/a | 460,909.05 | 460,909.05 | - | 177486 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 5/7/2007 | 10,200.00 | CA | CHECK |
| 2705 | 17704 | 42560 | 5/7/2007 | 460,909.05 | n/a | n/a | n/a | 460,909.05 | 460,909.05 | - | 184166 | 1R0150 | ALAN ROSENBERG | 5/7/2007 | 350,000.00 | CA | CHECK |
| 2705 | 17705 | 42560 | 5/7/2007 | 460,909.05 | n/a | n/a | n/a | 460,909.05 | 460,909.05 | - | 229998 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 5/7/2007 | 50,000.00 | CA | CHECK |
| 2705 | 17706 | 42560 | 5/7/2007 | 460,909.05 | n/a | n/a | n/a | 460,909.05 | 460,909.05 | - | 234918 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 5/7/2007 | 10,200.00 | CA | CHECK |
| 2705 | 17707 | 42560 | 5/7/2007 | 460,909.05 | n/a | n/a | n/a | 460,909.05 | 460,909.05 | - | 236775 | 1CM811 | S S LEE PARTNERSHIP | 5/7/2007 | 10,000.00 | CA | CHECK |
| 2705 | 17708 | 42560 | 5/7/2007 | 460,909.05 | n/a | n/a | n/a | 460,909.05 | 460,909.05 | - | 299073 | 1F0077 | FAIRWAY PARTNERSHIP FKA FITERMAN FAMILY PTNRSHP | 5/7/2007 | 5,509.05 | CA | CHECK |
| 2706 | 17709 | 42571 | 5/8/2007 | 275,673.37 | n/a | n/a | n/a | 275,673.37 | 275,673.37 | - | 140408 | 1ZB013 | FARWAY ASSOCIATES | 5/8/2007 | 25,000.00 | CA | CHECK |
| 2706 | 17710 | 42571 | 5/8/2007 | 275,673.37 | n/a | n/a | n/a | 275,673.37 | 275,673.37 | - | 250666 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 5/8/2007 | 673.37 | CA | CHECK |
| 2706 | 17711 | 42571 | 5/8/2007 | 275,673.37 | n/a | n/a | n/a | 275,673.37 | 275,673.37 | - | 284781 | 1ZA072 | SALLIE W KRASS | 5/8/2007 | 250,000.00 | CA | CHECK |
| 2707 | 17712 | 42586 | 5/9/2007 | 4,504.72 | n/a | n/a | n/a | 4,504.72 | 4,504.72 | - | 96118 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/9/2007 | 1.52 | CA | CHECK |
| 2707 | 17713 | 42586 | 5/9/2007 | 4,504.72 | n/a | n/a | n/a | 4,504.72 | 4,504.72 | - | 212079 | 1M0103 | MARION MADOFF | 5/9/2007 | 4,300.00 | CA | CHECK |
| 2707 | 17714 | 42586 | 5/9/2007 | 4,504.72 | n/a | n/a | n/a | 4,504.72 | 4,504.72 | - | 230091 | 1S0258 | HOWARD SCHWARTZBERG | 5/9/2007 | 200.00 | CA | CHECK |
| 2707 | 17715 | 42586 | 5/9/2007 | 4,504.72 | n/a | n/a | n/a | 4,504.72 | 4,504.72 | - | 242158 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/9/2007 | 3.20 | CA | CHECK |
| 2708 | 17716 | 42605 | 5/10/2007 | 37,000.00 | n/a | n/a | n/a | 37,000.00 | 37,000.00 | - | 184297 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 5/10/2007 | 12,000.00 | CA | CHECK |
| 2708 | 17717 | 42605 | 5/10/2007 | 37,000.00 | n/a | n/a | n/a | 37,000.00 | 37,000.00 | - | 241587 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 5/10/2007 | 13,000.00 | CA | CHECK |
| 2708 | 17718 | 42605 | 5/10/2007 | 37,000.00 | n/a | n/a | n/a | 37,000.00 | 37,000.00 | - | 269335 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 5/10/2007 | 12,000.00 | CA | CHECK |
| 2709 | 17719 | 42623 | 5/11/2007 | 572,000.00 | n/a | n/a | n/a | 572,000.00 | 572,000.00 | - | 160027 | 1C1210 | JO ANN CRUPI | 5/11/2007 | 25,000.00 | CA | CHECK |
| 2709 | 17720 | 42623 | 5/11/2007 | 572,000.00 | n/a | n/a | n/a | 572,000.00 | 572,000.00 | - | 184016 | 1EM480 | DANIEL HILL | 5/11/2007 | 427,000.00 | CA | CHECK |
| 2709 | 17721 | 42623 | 5/11/2007 | 572,000.00 | n/a | n/a | n/a | 572,000.00 | 572,000.00 | - | 247556 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 5/11/2007 | 20,000.00 | CA | CHECK |
| 2709 | 17722 | 42623 | 5/11/2007 | 572,000.00 | n/a | n/a | n/a | 572,000.00 | 572,000.00 | - | 309223 | 1CM886 | HERNANDEZ-ABAD FAMILY LP 4799 NORTH FEDERAL HIGHWAY | 5/11/2007 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2710 | 17723 | 42638 | 5/14/2007 | 1,300,000.00 | n/a | n/a | n/a | 1,300,000.00 | 1,300,000.00 | - | 184325 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 5/14/2007 | 200,000.00 | CA | CHECK |
| 2710 | 17724 | 42638 | 5/14/2007 | 1,300,000.00 | n/a | n/a | n/a | 1,300,000.00 | 1,300,000.00 | - | 184339 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 5/14/2007 | 1,100,000.00 | CA | CHECK |
| 2711 | 17725 | 42657 | 5/15/2007 | 2,230,000.00 | n/a | n/a | n/a | 2,230,000.00 | 2,230,000.00 | - | 170077 | 1F0216 | ALAN J FUIRST | 5/15/2007 | 2,000,000.00 | JRNL | CHECK |
| 2711 | 17726 | 42657 | 5/15/2007 | 2,230,000.00 | n/a | n/a | n/a | 2,230,000.00 | 2,230,000.00 | - | 170191 | 1KW340 | ROBERT G TISCHLER | 5/15/2007 | 30,000.00 | CA | CHECK |
| 2711 | 17727 | 42657 | 5/15/2007 | 2,230,000.00 | n/a | n/a | n/a | 2,230,000.00 | 2,230,000.00 | - | 290193 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 5/15/2007 | 200,000.00 | CA | CHECK |
| 2712 | 17728 | 42707 | 5/17/2007 | 1,315,900.00 | n/a | n/a | n/a | 1,315,900.00 | 1,315,900.00 | - | 88891 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 5/17/2007 | 900.00 | CA | CHECK |
| 2712 | 17729 | 42707 | 5/17/2007 | 1,315,900.00 | n/a | n/a | n/a | 1,315,900.00 | 1,315,900.00 | - | 184080 | 1L0092 | ERIC LIPKIN | 5/17/2007 | 5,000.00 | CA | CHECK |
| 2712 | 17730 | 42707 | 5/17/2007 | 1,315,900.00 | n/a | n/a | n/a | 1,315,900.00 | 1,315,900.00 | - | 184309 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 5/17/2007 | 65,000.00 | CA | CHECK |
| 2712 | 17731 | 42707 | 5/17/2007 | 1,315,900.00 | n/a | n/a | n/a | 1,315,900.00 | 1,315,900.00 | - | 184369 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 5/17/2007 | 160,000.00 | CA | CHECK |
| 2712 | 17732 | 42707 | 5/17/2007 | 1,315,900.00 | n/a | n/a | n/a | 1,315,900.00 | 1,315,900.00 | - | 236757 | 1B0289 | MARILYN ZELNICK BERMAN | 5/17/2007 | 1,000,000.00 | JRNL | CHECK |
| 2712 | 17733 | 42707 | 5/17/2007 | 1,315,900.00 | n/a | n/a | n/a | 1,315,900.00 | 1,315,900.00 | - | 242296 | 1S0182 | HOWARD SOLOMON | 5/17/2007 | 60,000.00 | CA | CHECK |
| 2712 | 17734 | 42707 | 5/17/2007 | 1,315,900.00 | n/a | n/a | n/a | 1,315,900.00 | 1,315,900.00 | - | 292979 | 1ZA063 | AMY BETH SMITH | 5/17/2007 | 25,000.00 | CA | CHECK |
| 2713 | 17735 | 42718 | 5/18/2007 | 541,000.00 | n/a | n/a | n/a | 541,000.00 | 541,000.00 | - | 170332 | 1SH170 | SHAPIRO GGC-1 LLC C/O WELLESLEY CAPITAL MGNT INC | 5/18/2007 | 182,000.00 | CA | CHECK |
| 2713 | 17736 | 42718 | 5/18/2007 | 541,000.00 | n/a | n/a | n/a | 541,000.00 | 541,000.00 | - | 183953 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 5/18/2007 | 25,000.00 | CA | CHECK |
| 2713 | 17737 | 42718 | 5/18/2007 | 541,000.00 | n/a | n/a | n/a | 541,000.00 | 541,000.00 | - | 240188 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 5/18/2007 | 8,000.00 | CA | CHECK |
| 2713 | 17738 | 42718 | 5/18/2007 | 541,000.00 | n/a | n/a | n/a | 541,000.00 | 541,000.00 | - | 281513 | 1D0046 | NTC & CO. FBO ALVIN J DELAIRE JR 111120 | 5/18/2007 | 41,000.00 | CA | CHECK |
| 2713 | 17739 | 42718 | 5/18/2007 | 541,000.00 | n/a | n/a | n/a | 541,000.00 | 541,000.00 | - | 294519 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSLEM INC | 5/18/2007 | 275,000.00 | CA | CHECK |
| 2713 | 17740 | 42718 | 5/18/2007 | 541,000.00 | n/a | n/a | n/a | 541,000.00 | 541,000.00 | - | 294602 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 5/18/2007 | 10,000.00 | CA | CHECK |
| 2714 | 17741 | 42737 | 5/21/2007 | 1,221,127.40 | n/a | n/a | n/a | 1,221,127.40 | 1,221,127.40 | - | 70855 | 1ZB567 | LEOMOR FAMILY INVESTORS | 5/21/2007 | 1,000.00 | CA | CHECK |
| 2714 | 17742 | 42737 | 5/21/2007 | 1,221,127.40 | n/a | n/a | n/a | 1,221,127.40 | 1,221,127.40 | - | 87165 | 1EM382 | MILLICENT ZAHN | 5/21/2007 | 100,000.00 | CA | CHECK |
| 2714 | 17743 | 42737 | 5/21/2007 | 1,221,127.40 | n/a | n/a | n/a | 1,221,127.40 | 1,221,127.40 | - | 97654 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 5/21/2007 | 40,000.00 | CA | CHECK |
| 2714 | 17744 | 42737 | 5/21/2007 | 1,221,127.40 | n/a | n/a | n/a | 1,221,127.40 | 1,221,127.40 | - | 170313 | 1P0121 | CHERYL PECH & ROBIN BUCHALTER J/T WROS | 5/21/2007 | 420,000.00 | CA | CHECK |
| 2714 | 17745 | 42737 | 5/21/2007 | 1,221,127.40 | n/a | n/a | n/a | 1,221,127.40 | 1,221,127.40 | - | 212036 | 1L0307 | LANCI EQUITY PARTNERS LP C/O ANGELO LANCI | 5/21/2007 | 75,000.00 | CA | CHECK |
| 2714 | 17746 | 42737 | 5/21/2007 | 1,221,127.40 | n/a | n/a | n/a | 1,221,127.40 | 1,221,127.40 | - | 234899 | 1C1256 | ROBERT A COMORA | 5/21/2007 | 65,000.00 | CA | CHECK |
| 2714 | 17747 | 42737 | 5/21/2007 | 1,221,127.40 | n/a | n/a | n/a | 1,221,127.40 | 1,221,127.40 | - | 240142 | 1M0103 | MARION MADOFF | 5/21/2007 | 2,500.00 | CA | CHECK |
| 2714 | 17748 | 42737 | 5/21/2007 | 1,221,127.40 | n/a | n/a | n/a | 1,221,127.40 | 1,221,127.40 | - | 254154 | 1ZB251 | LAWRENCE R VELVEL | 5/21/2007 | 7,500.00 | CA | CHECK |
| 2714 | 17749 | 42737 | 5/21/2007 | 1,221,127.40 | n/a | n/a | n/a | 1,221,127.40 | 1,221,127.40 | - | 256665 | 1ZB013 | FAIRVIEW ASSOCIATES | 5/21/2007 | 20,000.00 | CA | CHECK |
| 2714 | 17750 | 42737 | 5/21/2007 | 1,221,127.40 | n/a | n/a | n/a | 1,221,127.40 | 1,221,127.40 | - | 269513 | 1ZB056 | ELYNN BERNSTEIN | 5/21/2007 | 250,000.00 | CA | CHECK |
| 2714 | 17751 | 42737 | 5/21/2007 | 1,221,127.40 | n/a | n/a | n/a | 1,221,127.40 | 1,221,127.40 | - | 285398 | 1KW327 | JOHN GALLAGHER AND AILEEN GALLAGHER JT TEN | 5/21/2007 | 140,000.00 | CA | CHECK |
| 2714 | 17752 | 42737 | 5/21/2007 | 1,221,127.40 | n/a | n/a | n/a | 1,221,127.40 | 1,221,127.40 | - | 285441 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 5/21/2007 | 127.40 | CA | CHECK |
| 2714 | 17753 | 42737 | 5/21/2007 | 1,221,127.40 | n/a | n/a | n/a | 1,221,127.40 | 1,221,127.40 | - | 288277 | 1KW251 | MICHAEL SIMON | 5/21/2007 | 100,000.00 | CA | CHECK |
| 2715 | 17754 | 42757 | 5/22/2007 | 1,807,000.00 | n/a | n/a | n/a | 1,807,000.00 | 1,807,000.00 | - | 52817 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 5/22/2007 | 190,000.00 | CA | CHECK |
| 2715 | 17755 | 42757 | 5/22/2007 | 1,807,000.00 | n/a | n/a | n/a | 1,807,000.00 | 1,807,000.00 | - | 239984 | 1EM480 | DANIEL HILL | 5/22/2007 | 427,000.00 | CA | CHECK |
| 2715 | 17756 | 42757 | 5/22/2007 | 1,807,000.00 | n/a | n/a | n/a | 1,807,000.00 | 1,807,000.00 | - | 298638 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 5/22/2007 | 1,190,000.00 | CA | CHECK |
| 2716 | 17757 | 42771 | 5/23/2007 | 3,244,000.00 | n/a | n/a | n/a | 3,244,000.00 | 3,244,000.00 | - | 159899 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/23/2007 | 52,000.00 | CA | CHECK |
| 2716 | 17758 | 42771 | 5/23/2007 | 3,244,000.00 | n/a | n/a | n/a | 3,244,000.00 | 3,244,000.00 | - | 169866 | 1D0058 | DOWNSVIEW FINANCING LLC | 5/23/2007 | 71,000.00 | CA | CHECK |
| 2716 | 17759 | 42771 | 5/23/2007 | 3,244,000.00 | n/a | n/a | n/a | 3,244,000.00 | 3,244,000.00 | - | 241727 | 1ZB575 | BROWNIE CLINTON OR SWANEE B LAWRENCE OR ELLA R LAWRENCE | 5/23/2007 | 25,000.00 | CA | CHECK |
| 2716 | 17760 | 42771 | 5/23/2007 | 3,244,000.00 | n/a | n/a | n/a | 3,244,000.00 | 3,244,000.00 | - | 269531 | 1ZB488 | DAVID M RANZER JOANNE M RANZER JT WROS | 5/23/2007 | 80,000.00 | CA | CHECK |
| 2716 | 17761 | 42771 | 5/23/2007 | 3,244,000.00 | n/a | n/a | n/a | 3,244,000.00 | 3,244,000.00 | - | 290044 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/23/2007 | 15,000.00 | CA | CHECK |
| 2716 | 17762 | 42771 | 5/23/2007 | 3,244,000.00 | n/a | n/a | n/a | 3,244,000.00 | 3,244,000.00 | - | 293031 | 1ZA618 | PAMELA MARCUS | 5/23/2007 | 1,000.00 | CA | CHECK |
| 2716 | 17763 | 42771 | 5/23/2007 | 3,244,000.00 | n/a | n/a | n/a | 3,244,000.00 | 3,244,000.00 | - | 294532 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/23/2007 | 3,000,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2717 | 17764 | 42785 | 5/24/2007 | 536,072.30 | n/a | n/a | n/a | 536,072.30 | 536,072.30 | - | 140000 | 1M0134 | MIXEDBREED FILMS INC PROFIT SHARING PLAN C/O STUART ROSENBLUM | 5/24/2007 | 109,072.30 | CA | CHECK |
| 2717 | 17765 | 42785 | 5/24/2007 | 536,072.30 | n/a | n/a | n/a | 536,072.30 | 536,072.30 | - | 140403 | 1ZA640 | GRETA HANNA FAMILY LLC | 5/24/2007 | 2,000.00 | CA | CHECK |
| 2717 | 17766 | 42785 | 5/24/2007 | 536,072.30 | n/a | n/a | n/a | 536,072.30 | 536,072.30 | - | 241677 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 5/24/2007 | 100,000.00 | CA | CHECK |
| 2717 | 17767 | 42785 | 5/24/2007 | 536,072.30 | n/a | n/a | n/a | 536,072.30 | 536,072.30 | - | 269453 | 1ZA640 | GRETA HANNA FAMILY LLC | 5/24/2007 | 20,000.00 | CA | CHECK |
| 2717 | 17768 | 42785 | 5/24/2007 | 536,072.30 | n/a | n/a | n/a | 536,072.30 | 536,072.30 | - | 269534 | 1ZB560 | JOEL ROSS TENNIS ENTERPRISES INC PENSION PLAN TRUST | 5/24/2007 | 100,000.00 | CA | CHECK |
| 2717 | 17769 | 42785 | 5/24/2007 | 536,072.30 | n/a | n/a | n/a | 536,072.30 | 536,072.30 | - | 290106 | 1CM811 | S S LEE PARTNERSHIP | 5/24/2007 | 205,000.00 | CA | CHECK |
| 2718 | 17770 | 42798 | 5/25/2007 | 1,691,343.33 | n/a | n/a | n/a | 1,691,343.33 | 1,691,343.33 | - | 160097 | 1EM051 | WILLIAM DIAMOND | 5/25/2007 | 1,611,343.33 | CA | CHECK |
| 2718 | 17771 | 42798 | 5/25/2007 | 1,691,343.33 | n/a | n/a | n/a | 1,691,343.33 | 1,691,343.33 | - | 241649 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 5/25/2007 | 80,000.00 | CA | CHECK |
| 2719 | 17772 | 42834 | 5/30/2007 | 570.00 | n/a | n/a | n/a | 570.00 | 570.00 | - | 212075 | 1M0103 | MARION MADOFF | 5/30/2007 | 420.00 | CA | CHECK |
| 2719 | 17773 | 42834 | 5/30/2007 | 570.00 | n/a | n/a | n/a | 570.00 | 570.00 | - | 250584 | 1M0103 | MARION MADOFF | 5/30/2007 | 150.00 | CA | CHECK |
| 2720 | 17774 | 42839 | 5/30/2007 | 313,000.00 | n/a | n/a | n/a | 313,000.00 | 313,000.00 | - | 88879 | 1SH186 | JAFFE GC-1 LLC C/O ROBERT JAFFE | 5/29/2007 | 220,000.00 | CA | CHECK |
| 2720 | 17775 | 42839 | 5/30/2007 | 313,000.00 | n/a | n/a | n/a | 313,000.00 | 313,000.00 | - | 96253 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 5/29/2007 | 2,500.00 | CA | CHECK |
| 2720 | 17776 | 42839 | 5/30/2007 | 313,000.00 | n/a | n/a | n/a | 313,000.00 | 313,000.00 | - | 229968 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 5/29/2007 | 50,000.00 | CA | CHECK |
| 2720 | 17777 | 42839 | 5/30/2007 | 313,000.00 | n/a | n/a | n/a | 313,000.00 | 313,000.00 | - | 230321 | 1ZB141 | ROBERT S BERNSTEIN | 5/29/2007 | 25,000.00 | CA | CHECK |
| 2720 | 17778 | 42839 | 5/30/2007 | 313,000.00 | n/a | n/a | n/a | 313,000.00 | 313,000.00 | - | 247688 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 5/29/2007 | 14,000.00 | CA | CHECK |
| 2720 | 17779 | 42839 | 5/30/2007 | 313,000.00 | n/a | n/a | n/a | 313,000.00 | 313,000.00 | - | 285516 | 1R0205 | JOHN ROGOVIN | 5/29/2007 | 1,500.00 | CA | CHECK |
| 2721 | 17780 | 42851 | 5/31/2007 | 1,450,000.00 | n/a | n/a | n/a | 1,450,000.00 | 1,450,000.00 | - | 233754 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 5/31/2007 | 150,000.00 | CA | CHECK |
| 2721 | 17781 | 42851 | 5/31/2007 | 1,450,000.00 | n/a | n/a | n/a | 1,450,000.00 | 1,450,000.00 | - | 241624 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 5/31/2007 | 1,100,000.00 | CA | CHECK |
| 2721 | 17782 | 42851 | 5/31/2007 | 1,450,000.00 | n/a | n/a | n/a | 1,450,000.00 | 1,450,000.00 | - | 247692 | 1CM833 | CHESHIRE HOLDINGS LLC C/O MICHAEL C KALNICK | 5/31/2007 | 200,000.00 | CA | CHECK |
| 2722 | 17783 | 42903 | 6/4/2007 | 377,000.00 | n/a | n/a | n/a | 377,000.00 | 377,000.00 | - | 80428 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 6/4/2007 | 200,000.00 | CA | CHECK |
| 2722 | 17784 | 42903 | 6/4/2007 | 377,000.00 | n/a | n/a | n/a | 377,000.00 | 377,000.00 | - | 151092 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 6/4/2007 | 15,000.00 | CA | CHECK |
| 2722 | 17785 | 42903 | 6/4/2007 | 377,000.00 | n/a | n/a | n/a | 377,000.00 | 377,000.00 | - | 237341 | 1L0307 | LANCI EQUITY PARTNERS LP C/O ANGELO LANCI | 6/4/2007 | 50,000.00 | CA | CHECK |
| 2722 | 17786 | 42903 | 6/4/2007 | 377,000.00 | n/a | n/a | n/a | 377,000.00 | 377,000.00 | - | 237368 | 1M0103 | MARION MADOFF | 6/4/2007 | 6,000.00 | CA | CHECK |
| 2722 | 17787 | 42903 | 6/4/2007 | 377,000.00 | n/a | n/a | n/a | 377,000.00 | 377,000.00 | - | 281466 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 6/4/2007 | 25,000.00 | CA | CHECK |
| 2722 | 17788 | 42903 | 6/4/2007 | 377,000.00 | n/a | n/a | n/a | 377,000.00 | 377,000.00 | - | 281482 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 6/4/2007 | 10,000.00 | CA | CHECK |
| 2722 | 17789 | 42903 | 6/4/2007 | 377,000.00 | n/a | n/a | n/a | 377,000.00 | 377,000.00 | - | 298688 | 1EM219 | UNION SALES ASSOCIATES | 6/4/2007 | 60,000.00 | CA | CHECK |
| 2722 | 17790 | 42903 | 6/4/2007 | 377,000.00 | n/a | n/a | n/a | 377,000.00 | 377,000.00 | - | 298715 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 6/4/2007 | 11,000.00 | CA | CHECK |
| 2723 | 17791 | 42925 | 6/5/2007 | 3,129,500.00 | n/a | n/a | n/a | 3,129,500.00 | 3,129,500.00 | - | 143345 | 1D0020 | DOLINSKY INVESTMENT FUND | 6/5/2007 | 12,500.00 | CA | CHECK |
| 2723 | 17792 | 42925 | 6/5/2007 | 3,129,500.00 | n/a | n/a | n/a | 3,129,500.00 | 3,129,500.00 | - | 156637 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 6/5/2007 | 100,000.00 | CA | CHECK |
| 2723 | 17793 | 42925 | 6/5/2007 | 3,129,500.00 | n/a | n/a | n/a | 3,129,500.00 | 3,129,500.00 | - | 220906 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 6/5/2007 | 17,000.00 | CA | CHECK |
| 2723 | 17794 | 42925 | 6/5/2007 | 3,129,500.00 | n/a | n/a | n/a | 3,129,500.00 | 3,129,500.00 | - | 237499 | 1W0131 | HOWARD WENDY AND DIANA WENDY JT WROS C/O HOGIL PHARMACEUTICALS | 6/5/2007 | 3,000,000.00 | JRNL | CHECK WIRE |
| 2724 | 17795 | 42947 | 6/6/2007 | 331,787.50 | n/a | n/a | n/a | 331,787.50 | 331,787.50 | - | 97714 | 1A0149 | STEWART L ALEDORT MDPC EMPLOYEE BENEFIT TRUST | 6/6/2007 | 6,787.50 | CA | CHECK |
| 2724 | 17796 | 42947 | 6/6/2007 | 331,787.50 | n/a | n/a | n/a | 331,787.50 | 331,787.50 | - | 165844 | 1ZA074 | UVANA TODA | 6/6/2007 | 50,000.00 | CA | CHECK |
| 2724 | 17797 | 42947 | 6/6/2007 | 331,787.50 | n/a | n/a | n/a | 331,787.50 | 331,787.50 | - | 221256 | 1G0046 | SASHA D GOLDMAN | 6/6/2007 | 275,000.00 | CA | CHECK |
| 2725 | 17798 | 42974 | 6/7/2007 | 3,250,000.00 | n/a | n/a | n/a | 3,250,000.00 | 3,250,000.00 | - | 237478 | 1T0061 | DOROTHY RAPAPORT TANZMAN REVOCABLE TRUST DTD 1/23/95 | 6/7/2007 | 2,500,000.00 | JRNL | CHECK |
| 2725 | 17799 | 42974 | 6/7/2007 | 3,250,000.00 | n/a | n/a | n/a | 3,250,000.00 | 3,250,000.00 | - | 274418 | 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 6/7/2007 | 750,000.00 | CA | CHECK |
| 2726 | 17800 | 42991 | 6/8/2007 | 2,165,000.00 | n/a | n/a | n/a | 2,165,000.00 | 2,165,000.00 | - | 229827 | 1S0321 | ANNETTE L SCHNEIDER | 6/8/2007 | 25,000.00 | CA | CHECK |
| 2726 | 17801 | 42991 | 6/8/2007 | 2,165,000.00 | n/a | n/a | n/a | 2,165,000.00 | 2,165,000.00 | - | 307067 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 6/8/2007 | 2,140,000.00 | CA | CHECK |
| 2727 | 17802 | 43003 | 6/11/2007 | 551,985.96 | n/a | n/a | n/a | 551,985.96 | 551,985.96 | - | 156710 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 6/11/2007 | 75,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2727 | 17803 | 43003 | 6/11/2007 | 551,985.96 | n/a | n/a | n/a | 551,985.96 | 551,985.96 | - | 220770 | 1CM240 | VICTOR FUTTER CREDIT SHELTER TRUST FBO JOAN F FUTTER | 6/11/2007 | 215,146.00 | CA | CHECK |
| 2727 | 17804 | 43003 | 6/11/2007 | 551,985.96 | n/a | n/a | n/a | 551,985.96 | 551,985.96 | - | 221446 | 1M0103 | MARION MADOFF | 6/11/2007 | 4,323.43 | CA | CHECK |
| 2727 | 17805 | 43003 | 6/11/2007 | 551,985.96 | n/a | n/a | n/a | 551,985.96 | 551,985.96 | - | 234048 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 6/11/2007 | 112,000.00 | CA | CHECK |
| 2727 | 17806 | 43003 | 6/11/2007 | 551,985.96 | n/a | n/a | n/a | 551,985.96 | 551,985.96 | - | 234116 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 6/11/2007 | 95,516.53 | CA | CHECK |
| 2727 | 17807 | 43003 | 6/11/2007 | 551,985.96 | n/a | n/a | n/a | 551,985.96 | 551,985.96 | - | 294156 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/11/2007 | 50,000.00 | CA | CHECK |
| 2728 | 17808 | 43034 | 6/12/2007 | 186,419.48 | n/a | n/a | n/a | 186,419.48 | 186,419.48 | - | 156576 | 1M0103 | MARION MADOFF | 6/12/2007 | 28,927.00 | CA | CHECK |
| 2728 | 17809 | 43034 | 6/12/2007 | 186,419.48 | n/a | n/a | n/a | 186,419.48 | 186,419.48 | - | 165826 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 6/12/2007 | 50,000.00 | CA | CHECK |
| 2728 | 17810 | 43034 | 6/12/2007 | 186,419.48 | n/a | n/a | n/a | 186,419.48 | 186,419.48 | - | 165897 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 6/12/2007 | 29,492.48 | CA | CHECK |
| 2728 | 17811 | 43034 | 6/12/2007 | 186,419.48 | n/a | n/a | n/a | 186,419.48 | 186,419.48 | - | 230391 | 1B0052 | BERNARD L MADOFF SPECIAL 2 | 6/12/2007 | 4,000.00 | CA | CHECK |
| 2728 | 17812 | 43034 | 6/12/2007 | 186,419.48 | n/a | n/a | n/a | 186,419.48 | 186,419.48 | - | 274342 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 6/12/2007 | 9,000.00 | CA | CHECK |
| 2728 | 17813 | 43034 | 6/12/2007 | 186,419.48 | n/a | n/a | n/a | 186,419.48 | 186,419.48 | - | 294854 | 1B0048 | ANNETTE BONGIORNO | 6/12/2007 | 65,000.00 | CA | CHECK |
| 2729 | 17814 | 43048 | 6/13/2007 | 18,500.00 | n/a | n/a | n/a | 18,500.00 | 18,500.00 | - | 156689 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 6/13/2007 | 5,000.00 | CA | CHECK |
| 2729 | 17815 | 43048 | 6/13/2007 | 18,500.00 | n/a | n/a | n/a | 18,500.00 | 18,500.00 | - | 303460 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 6/13/2007 | 12,000.00 | CA | CHECK |
| 2729 | 17816 | 43048 | 6/13/2007 | 18,500.00 | n/a | n/a | n/a | 18,500.00 | 18,500.00 | - | 306962 | 1R0205 | JOHN ROGOVIN | 6/13/2007 | 1,500.00 | CA | CHECK |
| 2730 | 17817 | 43072 | 6/14/2007 | 1,170,000.00 | n/a | n/a | n/a | 1,170,000.00 | 1,170,000.00 | - | 221008 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/14/2007 | 28,500.00 | CA | CHECK |
| 2730 | 17818 | 43072 | 6/14/2007 | 1,170,000.00 | n/a | n/a | n/a | 1,170,000.00 | 1,170,000.00 | - | 241800 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/14/2007 | 63,000.00 | CA | CHECK |
| 2730 | 17819 | 43072 | 6/14/2007 | 1,170,000.00 | n/a | n/a | n/a | 1,170,000.00 | 1,170,000.00 | - | 269621 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 6/14/2007 | 20,000.00 | CA | CHECK |
| 2730 | 17820 | 43072 | 6/14/2007 | 1,170,000.00 | n/a | n/a | n/a | 1,170,000.00 | 1,170,000.00 | - | 269671 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/14/2007 | 28,500.00 | CA | CHECK |
| 2730 | 17821 | 43072 | 6/14/2007 | 1,170,000.00 | n/a | n/a | n/a | 1,170,000.00 | 1,170,000.00 | - | 293082 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/14/2007 | 30,000.00 | CA | CHECK |
| 2730 | 17822 | 43072 | 6/14/2007 | 1,170,000.00 | n/a | n/a | n/a | 1,170,000.00 | 1,170,000.00 | - | 303436 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 6/14/2007 | 1,000,000.00 | CA | CHECK |
| 2731 | 17823 | 43092 | 6/15/2007 | 751,966.00 | n/a | n/a | n/a | 751,966.00 | 751,966.00 | - | 14538 | 1T0018 | TREBOR MANAGEMENT CORP #3 EMPLOYEE PROFIT SHARING PLAN | 6/15/2007 | 443,458.00 | CA | CHECK |
| 2731 | 17824 | 43092 | 6/15/2007 | 751,966.00 | n/a | n/a | n/a | 751,966.00 | 751,966.00 | - | 86586 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 6/15/2007 | 29,808.00 | CA | CHECK |
| 2731 | 17825 | 43092 | 6/15/2007 | 751,966.00 | n/a | n/a | n/a | 751,966.00 | 751,966.00 | - | 148721 | 1CM914 | CAROL KAMENSTEIN | 6/15/2007 | 13,600.00 | CA | CHECK |
| 2731 | 17826 | 43092 | 6/15/2007 | 751,966.00 | n/a | n/a | n/a | 751,966.00 | 751,966.00 | - | 221167 | 1CM913 | DAVID R KAMENSTEIN | 6/15/2007 | 13,600.00 | CA | CHECK |
| 2731 | 17827 | 43092 | 6/15/2007 | 751,966.00 | n/a | n/a | n/a | 751,966.00 | 751,966.00 | - | 234034 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 6/15/2007 | 250,000.00 | CA | CHECK |
| 2731 | 17828 | 43092 | 6/15/2007 | 751,966.00 | n/a | n/a | n/a | 751,966.00 | 751,966.00 | - | 258673 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/15/2007 | 1,500.00 | CA | CHECK |
| 2732 | 17829 | 43109 | 6/18/2007 | 1,423,360.30 | n/a | n/a | n/a | 1,423,360.30 | 1,423,360.30 | - | 38338 | 1D0052 | STACEY DAVIS | 6/18/2007 | 20,000.00 | CA | CHECK |
| 2732 | 17830 | 43109 | 6/18/2007 | 1,423,360.30 | n/a | n/a | n/a | 1,423,360.30 | 1,423,360.30 | - | 79744 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 6/18/2007 | 750,000.00 | CA | CHECK |
| 2732 | 17831 | 43109 | 6/18/2007 | 1,423,360.30 | n/a | n/a | n/a | 1,423,360.30 | 1,423,360.30 | - | 90250 | 1ZA464 | PLAFSKY FAMILY LLC RETIREMENT ACCOUNT ROBERT PLAFSKY TSTEE | 6/18/2007 | 193,216.00 | CA | CHECK |
| 2732 | 17832 | 43109 | 6/18/2007 | 1,423,360.30 | n/a | n/a | n/a | 1,423,360.30 | 1,423,360.30 | - | 143509 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/18/2007 | 4.00 | CA | CHECK |
| 2732 | 17833 | 43109 | 6/18/2007 | 1,423,360.30 | n/a | n/a | n/a | 1,423,360.30 | 1,423,360.30 | - | 156562 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/18/2007 | 7.50 | CA | CHECK |
| 2732 | 17834 | 43109 | 6/18/2007 | 1,423,360.30 | n/a | n/a | n/a | 1,423,360.30 | 1,423,360.30 | - | 156692 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 6/18/2007 | 900.00 | CA | CHECK |
| 2732 | 17835 | 43109 | 6/18/2007 | 1,423,360.30 | n/a | n/a | n/a | 1,423,360.30 | 1,423,360.30 | - | 221437 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/18/2007 | 48.00 | CA | CHECK |
| 2732 | 17836 | 43109 | 6/18/2007 | 1,423,360.30 | n/a | n/a | n/a | 1,423,360.30 | 1,423,360.30 | - | 237364 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/18/2007 | 184.80 | CA | CHECK |
| 2732 | 17837 | 43109 | 6/18/2007 | 1,423,360.30 | n/a | n/a | n/a | 1,423,360.30 | 1,423,360.30 | - | 241985 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 6/18/2007 | 9,000.00 | CA | CHECK |
| 2732 | 17838 | 43109 | 6/18/2007 | 1,423,360.30 | n/a | n/a | n/a | 1,423,360.30 | 1,423,360.30 | - | 269942 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 6/18/2007 | 300,000.00 | CA | CHECK |
| 2732 | 17839 | 43109 | 6/18/2007 | 1,423,360.30 | n/a | n/a | n/a | 1,423,360.30 | 1,423,360.30 | - | 288239 | 1D0077 | DIANA DORMAN | 6/18/2007 | 150,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2733 | 17840 | 43126 | 6/19/2007 | 599,500.00 | n/a | n/a | n/a | 599,500.00 | 599,500.00 | - | 97978 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 6/19/2007 | 316,000.00 | CA | CHECK |
| 2733 | 17841 | 43126 | 6/19/2007 | 599,500.00 | n/a | n/a | n/a | 599,500.00 | 599,500.00 | - | 225375 | 1A0126 | DEVIN ALBERT DISCALA | 6/19/2007 | 72,000.00 | CA | CHECK |
| 2733 | 17842 | 43126 | 6/19/2007 | 599,500.00 | n/a | n/a | n/a | 599,500.00 | 599,500.00 | - | 242100 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 6/19/2007 | 25,000.00 | CA | CHECK |
| 2733 | 17843 | 43126 | 6/19/2007 | 599,500.00 | n/a | n/a | n/a | 599,500.00 | 599,500.00 | - | 242132 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 6/19/2007 | 20,000.00 | CA | CHECK |
| 2733 | 17844 | 43126 | 6/19/2007 | 599,500.00 | n/a | n/a | n/a | 599,500.00 | 599,500.00 | - | 285134 | 1EM137 | BENJAMIN C NEWMAN | 6/19/2007 | 50,000.00 | CA | CHECK |
| 2733 | 17845 | 43126 | 6/19/2007 | 599,500.00 | n/a | n/a | n/a | 599,500.00 | 599,500.00 | - | 307024 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/19/2007 | 1,500.00 | CA | CHECK |
| 2733 | 17846 | 43126 | 6/19/2007 | 599,500.00 | n/a | n/a | n/a | 599,500.00 | 599,500.00 | - | 312710 | 1ZA856 | JOEL A SHAPIRO & NANCY ADKINS SHAPIRO JT WROS | 6/19/2007 | 100,000.00 | CA | CHECK |
| 2733 | 17847 | 43126 | 6/19/2007 | 599,500.00 | n/a | n/a | n/a | 599,500.00 | 599,500.00 | - | 312714 | 1ZA894 | MELTON FAMILY LLC | 6/19/2007 | 15,000.00 | CA | CHECK |
| 2734 | 17848 | 43147 | 6/20/2007 | 1,320,303.73 | n/a | n/a | n/a | 1,320,303.73 | 1,320,303.73 | - | 79733 | 1CM597 | SLOAN G KAMENSTEIN | 6/20/2007 | 8,000.00 | CA | CHECK |
| 2734 | 17849 | 43147 | 6/20/2007 | 1,320,303.73 | n/a | n/a | n/a | 1,320,303.73 | 1,320,303.73 | - | 156532 | 1O0007 | PATRICK F OLEARY MD PC MONEY PURCHASE PLAN | 6/20/2007 | 65,303.73 | CA | CHECK |
| 2734 | 17850 | 43147 | 6/20/2007 | 1,320,303.73 | n/a | n/a | n/a | 1,320,303.73 | 1,320,303.73 | - | 165924 | 1ZA467 | HAROLD A THAU | 6/20/2007 | 500,000.00 | CA | CHECK |
| 2734 | 17851 | 43147 | 6/20/2007 | 1,320,303.73 | n/a | n/a | n/a | 1,320,303.73 | 1,320,303.73 | - | 165961 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 6/20/2007 | 495,000.00 | CA | CHECK |
| 2734 | 17852 | 43147 | 6/20/2007 | 1,320,303.73 | n/a | n/a | n/a | 1,320,303.73 | 1,320,303.73 | - | 234095 | 1EM052 | MARILYN CHERNIS REV TRUST | 6/20/2007 | 100,000.00 | CA | CHECK |
| 2734 | 17853 | 43147 | 6/20/2007 | 1,320,303.73 | n/a | n/a | n/a | 1,320,303.73 | 1,320,303.73 | - | 237215 | 1EM397 | DONNA BASSIN | 6/20/2007 | 150,000.00 | CA | CHECK |
| 2734 | 17854 | 43147 | 6/20/2007 | 1,320,303.73 | n/a | n/a | n/a | 1,320,303.73 | 1,320,303.73 | - | 309694 | 1ZA640 | GRETA HANNA FAMILY LLC | 6/20/2007 | 2,000.00 | CA | CHECK |
| 2735 | 17855 | 43167 | 6/21/2007 | 3,095,255.00 | n/a | n/a | n/a | 3,095,255.00 | 3,095,255.00 | - | 90162 | 1R0148 | ROBERT ROMAN | 6/21/2007 | 50,000.00 | CA | CHECK |
| 2735 | 17856 | 43167 | 6/21/2007 | 3,095,255.00 | n/a | n/a | n/a | 3,095,255.00 | 3,095,255.00 | - | 115646 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFEL | 6/21/2007 | 100,000.00 | CA | CHECK |
| 2735 | 17857 | 43167 | 6/21/2007 | 3,095,255.00 | n/a | n/a | n/a | 3,095,255.00 | 3,095,255.00 | - | 143386 | 1G0273 | GOORE PARTNERSHIP | 6/21/2007 | 55,255.00 | CA | CHECK |
| 2735 | 17858 | 43167 | 6/21/2007 | 3,095,255.00 | n/a | n/a | n/a | 3,095,255.00 | 3,095,255.00 | - | 236920 | 1ZB576 | THE J.S FAMILY TRUST C/O RUSSELL N STERN TRUSTEE | 6/21/2007 | 2,500,000.00 | JRNL | CHECK |
| 2735 | 17859 | 43167 | 6/21/2007 | 3,095,255.00 | n/a | n/a | n/a | 3,095,255.00 | 3,095,255.00 | - | 294804 | 1R0147 | JOAN ROMAN | 6/21/2007 | 50,000.00 | CA | CHECK |
| 2735 | 17860 | 43167 | 6/21/2007 | 3,095,255.00 | n/a | n/a | n/a | 3,095,255.00 | 3,095,255.00 | - | 298579 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 6/21/2007 | 300,000.00 | CA | CHECK |
| 2735 | 17861 | 43167 | 6/21/2007 | 3,095,255.00 | n/a | n/a | n/a | 3,095,255.00 | 3,095,255.00 | - | 298708 | 1E0162 | ELISCU INVESTMENT GROUP LTD | 6/21/2007 | 40,000.00 | CA | CHECK |
| 2736 | 17862 | 43200 | 6/22/2007 | 1,280,288.00 | n/a | n/a | n/a | 1,280,288.00 | 1,280,288.02 | (0.02) | 149176 | 1W0132 | ROBERTA WOLF | 6/22/2007 | 300,000.00 | CA | CHECK |
| 2736 | 17863 | 43200 | 6/22/2007 | 1,280,288.00 | n/a | n/a | n/a | 1,280,288.00 | 1,280,288.02 | (0.02) | 156568 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 6/22/2007 | 125,000.00 | CA | CHECK |
| 2736 | 17864 | 43200 | 6/22/2007 | 1,280,288.00 | n/a | n/a | n/a | 1,280,288.00 | 1,280,288.02 | (0.02) | 226655 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/22/2007 | 5,000.00 | CA | CHECK |
| 2736 | 17865 | 43200 | 6/22/2007 | 1,280,288.00 | n/a | n/a | n/a | 1,280,288.00 | 1,280,288.02 | (0.02) | 242018 | 1CM624 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 6/22/2007 | 450,000.00 | CA | CHECK |
| 2736 | 17866 | 43200 | 6/22/2007 | 1,280,288.00 | n/a | n/a | n/a | 1,280,288.00 | 1,280,288.02 | (0.02) | 242071 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 6/22/2007 | 400,000.00 | CA | CHECK |
| 2736 | 17867 | 43200 | 6/22/2007 | 1,280,288.00 | n/a | n/a | n/a | 1,280,288.00 | 1,280,288.02 | (0.02) | 256058 | 1M0103 | MARION MADOFF | 6/22/2007 | 288.02 | CA | CHECK |
| 2737 | 17868 | 43214 | 6/25/2007 | 149,169.50 | n/a | n/a | n/a | 149,169.50 | 149,169.50 | - | 79752 | 1C1012 | JOYCE CERTILMAN | 6/25/2007 | 52,669.50 | CA | CHECK |
| 2737 | 17869 | 43214 | 6/25/2007 | 149,169.50 | n/a | n/a | n/a | 149,169.50 | 149,169.50 | - | 274505 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 6/25/2007 | 95,000.00 | CA | CHECK |
| 2737 | 17870 | 43214 | 6/25/2007 | 149,169.50 | n/a | n/a | n/a | 149,169.50 | 149,169.50 | - | 306169 | 1R0205 | JOHN ROGOVIN | 6/25/2007 | 1,500.00 | CA | CHECK |
| 2738 | 17871 | 43243 | 6/26/2007 | 85,679.25 | n/a | n/a | n/a | 85,679.25 | 85,679.25 | - | 9831 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 6/26/2007 | 10,679.25 | CA | CHECK |
| 2738 | 17872 | 43243 | 6/26/2007 | 85,679.25 | n/a | n/a | n/a | 85,679.25 | 85,679.25 | - | 89829 | 1G0239 | DANA GURITZKY | 6/26/2007 | 25,000.00 | CA | CHECK |
| 2738 | 17873 | 43243 | 6/26/2007 | 85,679.25 | n/a | n/a | n/a | 85,679.25 | 85,679.25 | - | 236912 | 1ZB567 | LEOMOR FAMILY INVESTORS | 6/26/2007 | 20,000.00 | CA | CHECK |
| 2738 | 17874 | 43243 | 6/26/2007 | 85,679.25 | n/a | n/a | n/a | 85,679.25 | 85,679.25 | - | 298731 | 1G0273 | DANA GURITZKY | 6/26/2007 | 30,000.00 | CA | CHECK |
| 2739 | 17875 | 43262 | 6/27/2007 | 437,500.00 | n/a | n/a | n/a | 437,500.00 | 437,500.00 | - | 14604 | 1ZB438 | VINCENT A BARONE PARTNERSHIP | 6/27/2007 | 200,000.00 | CA | CHECK |
| 2739 | 17876 | 43262 | 6/27/2007 | 437,500.00 | n/a | n/a | n/a | 437,500.00 | 437,500.00 | - | 221132 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 6/27/2007 | 9,000.00 | CA | CHECK |
| 2739 | 17877 | 43262 | 6/27/2007 | 437,500.00 | n/a | n/a | n/a | 437,500.00 | 437,500.00 | - | 221137 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 6/27/2007 | 220,000.00 | CA | CHECK |
| 2739 | 17878 | 43262 | 6/27/2007 | 437,500.00 | n/a | n/a | n/a | 437,500.00 | 437,500.00 | - | 221463 | 1M0103 | MARION MADOFF | 6/27/2007 | 3,500.00 | CA | CHECK |
| 2739 | 17879 | 43262 | 6/27/2007 | 437,500.00 | n/a | n/a | n/a | 437,500.00 | 437,500.00 | - | 274508 | 1ZB375 | JHL LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 6/27/2007 | 5,000.00 | CA | CHECK |
| 2740 | 17880 | 43280 | 6/28/2007 | 502,975.11 | n/a | n/a | n/a | 502,975.11 | 502,975.11 | - | 9801 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 6/28/2007 | 10,652.20 | CA | CHECK |
| 2740 | 17881 | 43280 | 6/28/2007 | 502,975.11 | n/a | n/a | n/a | 502,975.11 | 502,975.11 | - | 14459 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 6/28/2007 | 53,322.50 | CA | CHECK |
| 2740 | 17882 | 43280 | 6/28/2007 | 502,975.11 | n/a | n/a | n/a | 502,975.11 | 502,975.11 | - | 52753 | 1E0162 | ELISCU INVESTMENT GROUP LTD | 6/28/2007 | 20,000.00 | CA | CHECK |
| 2740 | 17883 | 43280 | 6/28/2007 | 502,975.11 | n/a | n/a | n/a | 502,975.11 | 502,975.11 | - | 143415 | 1KW108 | GREGORY KATZ | 6/28/2007 | 30,223.00 | CA | CHECK |
| 2740 | 17884 | 43280 | 6/28/2007 | 502,975.11 | n/a | n/a | n/a | 502,975.11 | 502,975.11 | - | 149196 | 1ZA376 | NORTH NASSAU CARDIOLOGY ASSOC PC MONEY PURCHASE PLAN | 6/28/2007 | 27,845.28 | CA | CHECK |
| 2740 | 17885 | 43280 | 6/28/2007 | 502,975.11 | n/a | n/a | n/a | 502,975.11 | 502,975.11 | - | 221365 | 1KW303 | ELISE TEPPER AS CUSTODIAN FOR GRANDCHILDREN | 6/28/2007 | 12,949.00 | CA | CHECK |
| 2740 | 17886 | 43280 | 6/28/2007 | 502,975.11 | n/a | n/a | n/a | 502,975.11 | 502,975.11 | - | 246086 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 6/28/2007 | 56,711.50 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2740 | 17887 | 43280 | 6/28/2007 | 502,975.11 | n/a | n/a | n/a | 502,975.11 | 502,975.11 | - | 281489 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 6/28/2007 | 130,500.00 | CA | CHECK |
| 2740 | 17888 | 43280 | 6/28/2007 | 502,975.11 | n/a | n/a | n/a | 502,975.11 | 502,975.11 | - | 284952 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 6/28/2007 | 41,000.00 | CA | CHECK |
| 2740 | 17889 | 43280 | 6/28/2007 | 502,975.11 | n/a | n/a | n/a | 502,975.11 | 502,975.11 | - | 303498 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 6/28/2007 | 66,447.63 | CA | CHECK |
| 2740 | 17890 | 43280 | 6/28/2007 | 502,975.11 | n/a | n/a | n/a | 502,975.11 | 502,975.11 | - | 306916 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 6/28/2007 | 53,323.00 | CA | CHECK |
| 2741 | 17891 | 43300 | 6/29/2007 | 602,000.00 | n/a | n/a | n/a | 602,000.00 | 602,000.00 | - | 70690 | 1KW386 | MARK PESKIN | 6/29/2007 | 250,000.00 | CA | CHECK |
| 2741 | 17892 | 43300 | 6/29/2007 | 602,000.00 | n/a | n/a | n/a | 602,000.00 | 602,000.00 | - | 219606 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 6/29/2007 | 157,000.00 | CA | CHECK |
| 2741 | 17893 | 43300 | 6/29/2007 | 602,000.00 | n/a | n/a | n/a | 602,000.00 | 602,000.00 | - | 275359 | 1CM793 | JAMES H COHEN SPECIAL TRUST | 6/29/2007 | 150,000.00 | CA | CHECK |
| 2741 | 17894 | 43300 | 6/29/2007 | 602,000.00 | n/a | n/a | n/a | 602,000.00 | 602,000.00 | - | 307007 | 1ZA641 | HELEN MARY GENETSKI ROBERT GENETSKI THOMAS GENETSKI TIC | 6/29/2007 | 20,000.00 | CA | CHECK |
| 2741 | 17895 | 43300 | 6/29/2007 | 602,000.00 | n/a | n/a | n/a | 602,000.00 | 602,000.00 | - | 307015 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 6/29/2007 | 25,000.00 | CA | CHECK |
| 2742 | 17896 | 43326 | 7/2/2007 | 3,415,540.00 | n/a | n/a | n/a | 3,415,540.00 | 3,415,540.00 | - | 26239 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 7/2/2007 | 95,000.00 | CA | CHECK |
| 2742 | 17897 | 43326 | 7/2/2007 | 3,415,540.00 | n/a | n/a | n/a | 3,415,540.00 | 3,415,540.00 | - | 69073 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/2/2007 | 40,000.00 | CA | CHECK |
| 2742 | 17898 | 43326 | 7/2/2007 | 3,415,540.00 | n/a | n/a | n/a | 3,415,540.00 | 3,415,540.00 | - | 141785 | 1CM846 | PARTNERS INVESTMENT CO C/O JAY GOLDSTEIN | 7/2/2007 | 140,000.00 | CA | CHECK |
| 2742 | 17899 | 43326 | 7/2/2007 | 3,415,540.00 | n/a | n/a | n/a | 3,415,540.00 | 3,415,540.00 | - | 197500 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 7/2/2007 | 18,540.00 | CA | CHECK |
| 2742 | 17900 | 43326 | 7/2/2007 | 3,415,540.00 | n/a | n/a | n/a | 3,415,540.00 | 3,415,540.00 | - | 211211 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 7/2/2007 | 100,000.00 | CA | CHECK |
| 2742 | 17901 | 43326 | 7/2/2007 | 3,415,540.00 | n/a | n/a | n/a | 3,415,540.00 | 3,415,540.00 | - | 254093 | 1EM444 | KALMAN W ABRAMS INVESTMENT PARTNERSHIP | 7/2/2007 | 60,000.00 | CA | CHECK |
| 2742 | 17902 | 43326 | 7/2/2007 | 3,415,540.00 | n/a | n/a | n/a | 3,415,540.00 | 3,415,540.00 | - | 261465 | 1CM618 | JOSHUA D FLAX | 7/2/2007 | 850,000.00 | CA | CHECK |
| 2742 | 17903 | 43326 | 7/2/2007 | 3,415,540.00 | n/a | n/a | n/a | 3,415,540.00 | 3,415,540.00 | - | 287649 | 1P0038 | PHYLLIS A POLAND | 7/2/2007 | 2,112,000.00 | CA | CHECK |
| 2743 | 17904 | 43354 | 7/3/2007 | 1,455,222.35 | n/a | n/a | n/a | 1,455,222.35 | 1,455,222.35 | - | 69094 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 7/3/2007 | 20,000.00 | CA | CHECK |
| 2743 | 17905 | 43354 | 7/3/2007 | 1,455,222.35 | n/a | n/a | n/a | 1,455,222.35 | 1,455,222.35 | - | 204727 | 1KW400 | GOGLIA CHILDREN 2000 TRUST | 7/3/2007 | 5,000.00 | CA | CHECK |
| 2743 | 17906 | 43354 | 7/3/2007 | 1,455,222.35 | n/a | n/a | n/a | 1,455,222.35 | 1,455,222.35 | - | 204783 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/3/2007 | 25.55 | CA | CHECK |
| 2743 | 17907 | 43354 | 7/3/2007 | 1,455,222.35 | n/a | n/a | n/a | 1,455,222.35 | 1,455,222.35 | - | 210970 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/3/2007 | 48.00 | CA | CHECK |
| 2743 | 17908 | 43354 | 7/3/2007 | 1,455,222.35 | n/a | n/a | n/a | 1,455,222.35 | 1,455,222.35 | - | 229889 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/3/2007 | 9.00 | CA | CHECK |
| 2743 | 17909 | 43354 | 7/3/2007 | 1,455,222.35 | n/a | n/a | n/a | 1,455,222.35 | 1,455,222.35 | - | 287588 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/3/2007 | 67.20 | CA | CHECK |
| 2743 | 17910 | 43354 | 7/3/2007 | 1,455,222.35 | n/a | n/a | n/a | 1,455,222.35 | 1,455,222.35 | - | 287596 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/3/2007 | 4.00 | CA | CHECK |
| 2743 | 17911 | 43354 | 7/3/2007 | 1,455,222.35 | n/a | n/a | n/a | 1,455,222.35 | 1,455,222.35 | - | 287602 | 1M0103 | MARION MADOFF | 7/3/2007 | 68.60 | CA | CHECK |
| 2743 | 17912 | 43354 | 7/3/2007 | 1,455,222.35 | n/a | n/a | n/a | 1,455,222.35 | 1,455,222.35 | - | 298496 | 1KW302 | RUTHI FRIEDMAN | 7/3/2007 | 140,000.00 | CA | CHECK |
| 2743 | 17913 | 43354 | 7/3/2007 | 1,455,222.35 | n/a | n/a | n/a | 1,455,222.35 | 1,455,222.35 | - | 298616 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 7/3/2007 | 1,000,000.00 | CA | CHECK |
| 2743 | 17914 | 43354 | 7/3/2007 | 1,455,222.35 | n/a | n/a | n/a | 1,455,222.35 | 1,455,222.35 | - | 310400 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 7/3/2007 | 100,000.00 | CA | CHECK |
| 2743 | 17915 | 43354 | 7/3/2007 | 1,455,222.35 | n/a | n/a | n/a | 1,455,222.35 | 1,455,222.35 | - | 311087 | 1KW426 | GREGORY A KATZ & AMY BETH KATZ JT/WROS | 7/3/2007 | 190,000.00 | CA | CHECK |
| 2744 | 17916 | 43389 | 7/5/2007 | 6,156,534.00 | n/a | n/a | n/a | 6,156,534.00 | 6,156,534.00 | - | 5564 | 1KW061 | ELISE C TEPPER | 7/5/2007 | 1,500,000.00 | CA | CHECK |
| 2744 | 17917 | 43389 | 7/5/2007 | 6,156,534.00 | n/a | n/a | n/a | 6,156,534.00 | 6,156,534.00 | - | 69301 | 1G0273 | GOORE PARTNERSHIP | 7/5/2007 | 33,650.00 | CA | CHECK |
| 2744 | 17918 | 43389 | 7/5/2007 | 6,156,534.00 | n/a | n/a | n/a | 6,156,534.00 | 6,156,534.00 | - | 94826 | 1M0103 | MARION MADOFF | 7/5/2007 | 2,000.00 | CA | CHECK |
| 2744 | 17919 | 43389 | 7/5/2007 | 6,156,534.00 | n/a | n/a | n/a | 6,156,534.00 | 6,156,534.00 | - | 142205 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 7/5/2007 | 3,000,000.00 | CA | CHECK |
| 2744 | 17920 | 43389 | 7/5/2007 | 6,156,534.00 | n/a | n/a | n/a | 6,156,534.00 | 6,156,534.00 | - | 166338 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 7/5/2007 | 20,000.00 | CA | CHECK |
| 2744 | 17921 | 43389 | 7/5/2007 | 6,156,534.00 | n/a | n/a | n/a | 6,156,534.00 | 6,156,534.00 | - | 254077 | 1KW263 | MARVIN B TEPPER | 7/5/2007 | 1,500,000.00 | CA | CHECK |
| 2744 | 17922 | 43389 | 7/5/2007 | 6,156,534.00 | n/a | n/a | n/a | 6,156,534.00 | 6,156,534.00 | - | 291555 | 1G0273 | GOORE PARTNERSHIP | 7/5/2007 | 100,884.00 | CA | CHECK |
| 2745 | 17923 | 43410 | 7/6/2007 | 797,000.00 | n/a | n/a | n/a | 797,000.00 | 797,000.00 | - | 112980 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 7/6/2007 | 600,000.00 | CA | CHECK |
| 2745 | 17924 | 43410 | 7/6/2007 | 797,000.00 | n/a | n/a | n/a | 797,000.00 | 797,000.00 | - | 142532 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 7/6/2007 | 22,000.00 | CA | CHECK |
| 2745 | 17925 | 43410 | 7/6/2007 | 797,000.00 | n/a | n/a | n/a | 797,000.00 | 797,000.00 | - | 242601 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 7/6/2007 | 100,000.00 | CA | CHECK |
| 2745 | 17926 | 43410 | 7/6/2007 | 797,000.00 | n/a | n/a | n/a | 797,000.00 | 797,000.00 | - | 261524 | 1CM811 | S S LEE PARTNERSHIP | 7/6/2007 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2745 | 17927 | 43410 | 7/6/2007 | 797,000.00 | n/a | n/a | n/a | 797,000.00 | 797,000.00 | - | 298551 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 7/6/2007 | 15,000.00 | CA | CHECK |
| 2745 | 17928 | 43410 | 7/6/2007 | 797,000.00 | n/a | n/a | n/a | 797,000.00 | 797,000.00 | - | 312576 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 7/6/2007 | 30,000.00 | CA | CHECK |
| 2745 | 17929 | 43410 | 7/6/2007 | 797,000.00 | n/a | n/a | n/a | 797,000.00 | 797,000.00 | - | 312578 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 7/6/2007 | 20,000.00 | CA | CHECK |
| 2746 | 17930 | 43425 | 7/9/2007 | 55,429.00 | n/a | n/a | n/a | 55,429.00 | 55,429.00 | - | 162020 | 1EM202 | MERLE L SLEEPER | 7/9/2007 | 10,000.00 | CA | CHECK |
| 2746 | 17931 | 43425 | 7/9/2007 | 55,429.00 | n/a | n/a | n/a | 55,429.00 | 55,429.00 | - | 229739 | 1H0104 | STEVEN FRENCHMAN | 7/9/2007 | 25,000.00 | CA | CHECK |
| 2746 | 17932 | 43425 | 7/9/2007 | 55,429.00 | n/a | n/a | n/a | 55,429.00 | 55,429.00 | - | 287625 | 1M0103 | MARION MADOFF | 7/9/2007 | 429.00 | CA | CHECK |
| 2746 | 17933 | 43425 | 7/9/2007 | 55,429.00 | n/a | n/a | n/a | 55,429.00 | 55,429.00 | - | 298565 | 1ZA926 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 7/9/2007 | 20,000.00 | CA | CHECK |
| 2747 | 17934 | 43443 | 7/10/2007 | 725,150.00 | n/a | n/a | n/a | 725,150.00 | 725,150.00 | - | 5555 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 7/10/2007 | 150.00 | CA | CHECK |
| 2747 | 17935 | 43443 | 7/10/2007 | 725,150.00 | n/a | n/a | n/a | 725,150.00 | 725,150.00 | - | 69178 | 1S0297 | DAVID SHAPIRO NOMINEE | 7/10/2007 | 50,000.00 | CA | CHECK |
| 2747 | 17936 | 43443 | 7/10/2007 | 725,150.00 | n/a | n/a | n/a | 725,150.00 | 725,150.00 | - | 113067 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 7/10/2007 | 1,000.00 | CA | CHECK |
| 2747 | 17937 | 43443 | 7/10/2007 | 725,150.00 | n/a | n/a | n/a | 725,150.00 | 725,150.00 | - | 205065 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 7/10/2007 | 50,000.00 | CA | CHECK |
| 2747 | 17938 | 43443 | 7/10/2007 | 725,150.00 | n/a | n/a | n/a | 725,150.00 | 725,150.00 | - | 279083 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 7/10/2007 | 100,000.00 | CA | CHECK |
| 2747 | 17939 | 43443 | 7/10/2007 | 725,150.00 | n/a | n/a | n/a | 725,150.00 | 725,150.00 | - | 280911 | 1ZB468 | GRANTOR REV TST U/A/D 12/19/96 SUZANNE OSHRY & MERYL EVENS CO-TRUSTEES | 7/10/2007 | 500,000.00 | CA | CHECK |
| 2747 | 17940 | 43443 | 7/10/2007 | 725,150.00 | n/a | n/a | n/a | 725,150.00 | 725,150.00 | - | 287653 | 1P0043 | TRUST F/B/O MELISSA PERLEN U/A DTD 9/12/79 MYRA & STUART PERLEN TRUSTEES | 7/10/2007 | 24,000.00 | CA | CHECK |
| 2748 | 17941 | 43460 | 7/11/2007 | 646,500.00 | n/a | n/a | n/a | 646,500.00 | 646,500.00 | - | 132355 | 1R0205 | JOHN ROGOVIN | 7/11/2007 | 1,500.00 | CA | CHECK |
| 2748 | 17942 | 43460 | 7/11/2007 | 646,500.00 | n/a | n/a | n/a | 646,500.00 | 646,500.00 | - | 248174 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 7/11/2007 | 500,000.00 | CA | CHECK |
| 2748 | 17943 | 43460 | 7/11/2007 | 646,500.00 | n/a | n/a | n/a | 646,500.00 | 646,500.00 | - | 312552 | 1S0527 | ESTATE OF HELENE B SACHS HOPE A GELLER EXECUTOR | 7/11/2007 | 145,000.00 | CA | CHECK |
| 2749 | 17944 | 43482 | 7/12/2007 | 1,088,000.00 | n/a | n/a | n/a | 1,088,000.00 | 1,088,000.00 | - | 69400 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 7/12/2007 | 33,000.00 | CA | CHECK |
| 2749 | 17945 | 43482 | 7/12/2007 | 1,088,000.00 | n/a | n/a | n/a | 1,088,000.00 | 1,088,000.00 | - | 166327 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 7/12/2007 | 1,000,000.00 | CA | CHECK |
| 2749 | 17946 | 43482 | 7/12/2007 | 1,088,000.00 | n/a | n/a | n/a | 1,088,000.00 | 1,088,000.00 | - | 247954 | 1P0080 | CARL PUCHALL | 7/12/2007 | 50,000.00 | CA | CHECK |
| 2749 | 17947 | 43482 | 7/12/2007 | 1,088,000.00 | n/a | n/a | n/a | 1,088,000.00 | 1,088,000.00 | - | 294777 | 1KW320 | THE DEBRA & RICHARD A WILPON FOUNDATION | 7/12/2007 | 5,000.00 | CA | CHECK |
| 2750 | 17948 | 43500 | 7/13/2007 | 2,933,000.00 | n/a | n/a | n/a | 2,933,000.00 | 2,933,000.00 | - | 25921 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 7/13/2007 | 30,000.00 | CA | CHECK |
| 2750 | 17949 | 43500 | 7/13/2007 | 2,933,000.00 | n/a | n/a | n/a | 2,933,000.00 | 2,933,000.00 | - | 52690 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 7/13/2007 | 125,000.00 | CA | CHECK |
| 2750 | 17950 | 43500 | 7/13/2007 | 2,933,000.00 | n/a | n/a | n/a | 2,933,000.00 | 2,933,000.00 | - | 68966 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 7/13/2007 | 1,000.00 | CA | CHECK |
| 2750 | 17951 | 43500 | 7/13/2007 | 2,933,000.00 | n/a | n/a | n/a | 2,933,000.00 | 2,933,000.00 | - | 94646 | 1KW300 | STERLING EQUITIES | 7/13/2007 | 2,500,000.00 | CA | CHECK |
| 2750 | 17952 | 43500 | 7/13/2007 | 2,933,000.00 | n/a | n/a | n/a | 2,933,000.00 | 2,933,000.00 | - | 162030 | 1EM296 | NATHAN GREENBERG REV TRUST DTD 6-7/1973 | 7/13/2007 | 125,000.00 | CA | CHECK |
| 2750 | 17953 | 43500 | 7/13/2007 | 2,933,000.00 | n/a | n/a | n/a | 2,933,000.00 | 2,933,000.00 | - | 167245 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 7/13/2007 | 20,000.00 | CA | CHECK |
| 2750 | 17954 | 43500 | 7/13/2007 | 2,933,000.00 | n/a | n/a | n/a | 2,933,000.00 | 2,933,000.00 | - | 190105 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 7/13/2007 | 62,500.00 | CA | CHECK |
| 2750 | 17955 | 43500 | 7/13/2007 | 2,933,000.00 | n/a | n/a | n/a | 2,933,000.00 | 2,933,000.00 | - | 247862 | 1M0103 | MARION MADOFF | 7/13/2007 | 44,500.00 | CA | CHECK |
| 2750 | 17956 | 43500 | 7/13/2007 | 2,933,000.00 | n/a | n/a | n/a | 2,933,000.00 | 2,933,000.00 | - | 248133 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 7/13/2007 | 25,000.00 | CA | CHECK |
| 2751 | 17957 | 43512 | 7/16/2007 | 321,276.89 | n/a | n/a | n/a | 321,276.89 | 321,276.89 | - | 26276 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 7/16/2007 | 100,000.00 | CA | CHECK |
| 2751 | 17958 | 43512 | 7/16/2007 | 321,276.89 | n/a | n/a | n/a | 321,276.89 | 321,276.89 | - | 52540 | 1ZB567 | LEOMOR FAMILY INVESTORS | 7/16/2007 | 10,000.00 | CA | CHECK |
| 2751 | 17959 | 43512 | 7/16/2007 | 321,276.89 | n/a | n/a | n/a | 321,276.89 | 321,276.89 | - | 69313 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 7/16/2007 | 124,614.00 | CA | CHECK |
| 2751 | 17960 | 43512 | 7/16/2007 | 321,276.89 | n/a | n/a | n/a | 321,276.89 | 321,276.89 | - | 124228 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/16/2007 | 10.50 | CA | CHECK |
| 2751 | 17961 | 43512 | 7/16/2007 | 321,276.89 | n/a | n/a | n/a | 321,276.89 | 321,276.89 | - | 142602 | 1D0012 | ALVIN J DELAIRE | 7/16/2007 | 3,000.00 | CA | CHECK |
| 2751 | 17962 | 43512 | 7/16/2007 | 321,276.89 | n/a | n/a | n/a | 321,276.89 | 321,276.89 | - | 166021 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/16/2007 | 30,000.00 | CA | CHECK |
| 2751 | 17963 | 43512 | 7/16/2007 | 321,276.89 | n/a | n/a | n/a | 321,276.89 | 321,276.89 | - | 205198 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 7/16/2007 | 50,570.24 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2751 | 17964 | 43512 | 7/16/2007 | 321,276.89 | n/a | n/a | n/a | 321,276.89 | 321,276.89 | - | 279058 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/16/2007 | 13.75 | CA | CHECK |
| 2751 | 17965 | 43512 | 7/16/2007 | 321,276.89 | n/a | n/a | n/a | 321,276.89 | 321,276.89 | - | 298518 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/16/2007 | 68.40 | CA | CHECK |
| 2751 | 17966 | 43512 | 7/16/2007 | 321,276.89 | n/a | n/a | n/a | 321,276.89 | 321,276.89 | - | 298543 | 1D0044 | CAROLE DELAIRE | 7/16/2007 | 3,000.00 | CA | CHECK |
| 2752 | 17967 | 43529 | 7/17/2007 | 268,500.00 | n/a | n/a | n/a | 268,500.00 | 268,500.00 | - | 14373 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/17/2007 | 10,000.00 | CA | CHECK |
| 2752 | 17968 | 43529 | 7/17/2007 | 268,500.00 | n/a | n/a | n/a | 268,500.00 | 268,500.00 | - | 112808 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 7/17/2007 | 12,000.00 | CA | CHECK |
| 2752 | 17969 | 43529 | 7/17/2007 | 268,500.00 | n/a | n/a | n/a | 268,500.00 | 268,500.00 | - | 211157 | 1S0302 | MILDRED SHAPIRO | 7/17/2007 | 13,500.00 | CA | CHECK |
| 2752 | 17970 | 43529 | 7/17/2007 | 268,500.00 | n/a | n/a | n/a | 268,500.00 | 268,500.00 | - | 229597 | 1C1327 | KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN | 7/17/2007 | 12,000.00 | CA | CHECK |
| 2752 | 17971 | 43529 | 7/17/2007 | 268,500.00 | n/a | n/a | n/a | 268,500.00 | 268,500.00 | - | 291510 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 7/17/2007 | 160,000.00 | CA | CHECK |
| 2752 | 17972 | 43529 | 7/17/2007 | 268,500.00 | n/a | n/a | n/a | 268,500.00 | 268,500.00 | - | 293973 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 7/17/2007 | 20,000.00 | CA | CHECK |
| 2752 | 17973 | 43529 | 7/17/2007 | 268,500.00 | n/a | n/a | n/a | 268,500.00 | 268,500.00 | - | 294387 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 7/17/2007 | 41,000.00 | CA | CHECK |
| 2753 | 17974 | 43542 | 7/18/2007 | 24,937.95 | n/a | n/a | n/a | 24,937.95 | 24,937.95 | - | 115991 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 7/18/2007 | 9,000.00 | CA | CHECK |
| 2753 | 17975 | 43542 | 7/18/2007 | 24,937.95 | n/a | n/a | n/a | 24,937.95 | 24,937.95 | - | 132338 | 1ZR061 | NTC & CO. FBO WILLIAM J COHEN (95783) | 7/18/2007 | 37.95 | CA | CHECK |
| 2753 | 17976 | 43542 | 7/18/2007 | 24,937.95 | n/a | n/a | n/a | 24,937.95 | 24,937.95 | - | 248084 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 7/18/2007 | 900.00 | CA | CHECK |
| 2753 | 17977 | 43542 | 7/18/2007 | 24,937.95 | n/a | n/a | n/a | 24,937.95 | 24,937.95 | - | 294408 | 1ZA052 | MARILYN DAVIS & JACOB DAVIS TTEES UTA BY MARILYN DAVIS DTD 6/27/94 | 7/18/2007 | 15,000.00 | CA | CHECK |
| 2754 | 17978 | 43561 | 7/19/2007 | 1,781,000.00 | n/a | n/a | n/a | 1,781,000.00 | 1,781,000.00 | - | 67324 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 7/19/2007 | 40,000.00 | CA | CHECK |
| 2754 | 17979 | 43561 | 7/19/2007 | 1,781,000.00 | n/a | n/a | n/a | 1,781,000.00 | 1,781,000.00 | - | 105939 | 1KW044 | L THOMAS OSTERMAN | 7/19/2007 | 1,000,000.00 | CA | CHECK |
| 2754 | 17980 | 43561 | 7/19/2007 | 1,781,000.00 | n/a | n/a | n/a | 1,781,000.00 | 1,781,000.00 | - | 122150 | 1ZB475 | STEVEN FISCH RACHEL N FISCH JT WROS | 7/19/2007 | 165,000.00 | CA | CHECK |
| 2754 | 17981 | 43561 | 7/19/2007 | 1,781,000.00 | n/a | n/a | n/a | 1,781,000.00 | 1,781,000.00 | - | 156467 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 7/19/2007 | 11,000.00 | CA | CHECK |
| 2754 | 17982 | 43561 | 7/19/2007 | 1,781,000.00 | n/a | n/a | n/a | 1,781,000.00 | 1,781,000.00 | - | 229806 | 1KW132 | NATIONAL CENTER FOR DISABILITY SERVICES-KFF ACCOUNT | 7/19/2007 | 50,000.00 | CA | CHECK |
| 2754 | 17983 | 43561 | 7/19/2007 | 1,781,000.00 | n/a | n/a | n/a | 1,781,000.00 | 1,781,000.00 | - | 232773 | 1ZB013 | FAIRVIEW ASSOCIATES | 7/19/2007 | 465,000.00 | CA | CHECK |
| 2754 | 17984 | 43561 | 7/19/2007 | 1,781,000.00 | n/a | n/a | n/a | 1,781,000.00 | 1,781,000.00 | - | 309686 | 1ZA894 | MELTON FAMILY LLC | 7/19/2007 | 50,000.00 | CA | CHECK |
| 2755 | 17985 | 43575 | 7/20/2007 | 661,250.00 | n/a | n/a | n/a | 661,250.00 | 661,250.00 | - | 162085 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 7/20/2007 | 125,000.00 | CA | CHECK |
| 2755 | 17986 | 43575 | 7/20/2007 | 661,250.00 | n/a | n/a | n/a | 661,250.00 | 661,250.00 | - | 279285 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 7/20/2007 | 500,000.00 | CA | CHECK |
| 2755 | 17987 | 43575 | 7/20/2007 | 661,250.00 | n/a | n/a | n/a | 661,250.00 | 661,250.00 | - | 280857 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/20/2007 | 1,250.00 | CA | CHECK |
| 2755 | 17988 | 43575 | 7/20/2007 | 661,250.00 | n/a | n/a | n/a | 661,250.00 | 661,250.00 | - | 291410 | 1EM202 | MERLE L SLEEPER | 7/20/2007 | 35,000.00 | CA | CHECK |
| 2756 | 17989 | 43589 | 7/23/2007 | 253,484.00 | n/a | n/a | n/a | 253,484.00 | 253,484.00 | - | 5643 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 7/23/2007 | 100,000.00 | CA | CHECK |
| 2756 | 17990 | 43589 | 7/23/2007 | 253,484.00 | n/a | n/a | n/a | 253,484.00 | 253,484.00 | - | 69279 | 1ZA048 | ETHEL S WYNER 1 | 7/23/2007 | 30,000.00 | CA | CHECK |
| 2756 | 17991 | 43589 | 7/23/2007 | 253,484.00 | n/a | n/a | n/a | 253,484.00 | 253,484.00 | - | 96230 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 7/23/2007 | 2,000.00 | CA | CHECK |
| 2756 | 17992 | 43589 | 7/23/2007 | 253,484.00 | n/a | n/a | n/a | 253,484.00 | 253,484.00 | - | 205219 | 1ZB093 | DR CHERYL ARUTT | 7/23/2007 | 27,000.00 | CA | CHECK |
| 2756 | 17993 | 43589 | 7/23/2007 | 253,484.00 | n/a | n/a | n/a | 253,484.00 | 253,484.00 | - | 240415 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 7/23/2007 | 13,842.00 | CA | CHECK |
| 2756 | 17994 | 43589 | 7/23/2007 | 253,484.00 | n/a | n/a | n/a | 253,484.00 | 253,484.00 | - | 285542 | 1ZA640 | GRETA HANNA FAMILY LLC | 7/23/2007 | 3,642.00 | CA | CHECK |
| 2756 | 17995 | 43589 | 7/23/2007 | 253,484.00 | n/a | n/a | n/a | 253,484.00 | 253,484.00 | - | 291494 | 1F0097 | BETH FRENCHMAN-GELLMAN | 7/23/2007 | 58,000.00 | CA | CHECK |
| 2756 | 17996 | 43589 | 7/23/2007 | 253,484.00 | n/a | n/a | n/a | 253,484.00 | 253,484.00 | - | 293927 | 1KW128 | MS YETTA GOLDMAN | 7/23/2007 | 19,000.00 | CA | CHECK |
| 2757 | 17997 | 43606 | 7/24/2007 | 17,500.00 | n/a | n/a | n/a | 17,500.00 | 17,500.00 | - | 68927 | 1L0214 | REDACTED UGMA/NJ ERIKA LIPKIN CUSTODIAN | 7/24/2007 | 1,000.00 | CA | CHECK |
| 2757 | 17998 | 43606 | 7/24/2007 | 17,500.00 | n/a | n/a | n/a | 17,500.00 | 17,500.00 | - | 204979 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 7/24/2007 | 15,000.00 | CA | CHECK |
| 2757 | 17999 | 43606 | 7/24/2007 | 17,500.00 | n/a | n/a | n/a | 17,500.00 | 17,500.00 | - | 234499 | 1R0205 | JOHN ROGOVIN | 7/24/2007 | 1,500.00 | CA | CHECK |
| 2758 | 18000 | 43633 | 7/25/2007 | 2,073,812.24 | n/a | n/a | n/a | 2,073,812.24 | 2,073,812.24 | - | 52721 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/25/2007 | 1,251,733.82 | CA | CHECK |
| 2758 | 18001 | 43633 | 7/25/2007 | 2,073,812.24 | n/a | n/a | n/a | 2,073,812.24 | 2,073,812.24 | - | 69511 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 7/25/2007 | 150,000.00 | CA | CHECK |
| 2758 | 18002 | 43633 | 7/25/2007 | 2,073,812.24 | n/a | n/a | n/a | 2,073,812.24 | 2,073,812.24 | - | 69515 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 7/25/2007 | 290,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2758 | 18003 | 43633 | 7/25/2007 | 2,073,812.24 | n/a | n/a | n/a | 2,073,812.24 | 2,073,812.24 | - | 190330 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 7/25/2007 | 318,012.00 | CA | CHECK |
| 2758 | 18004 | 43633 | 7/25/2007 | 2,073,812.24 | n/a | n/a | n/a | 2,073,812.24 | 2,073,812.24 | - | 247797 | 1KW330 | THE RUTH AND ARTHUR FRIEDMAN FAMILY FOUNDATION | 7/25/2007 | 3,000.00 | CA | CHECK |
| 2758 | 18005 | 43633 | 7/25/2007 | 2,073,812.24 | n/a | n/a | n/a | 2,073,812.24 | 2,073,812.24 | - | 269609 | 1A0149 | STEWART L ALEDORT MDPC EMPLOYEE BENEFIT TRUST | 7/25/2007 | 1,066.42 | CA | CHECK |
| 2758 | 18006 | 43633 | 7/25/2007 | 2,073,812.24 | n/a | n/a | n/a | 2,073,812.24 | 2,073,812.24 | - | 313873 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/25/2007 | 60,000.00 | CA | CHECK |
| 2759 | 18007 | 43656 | 7/26/2007 | 691,484.94 | n/a | n/a | n/a | 691,484.94 | 691,484.94 | - | 14337 | 1B0112 | CHET BLOOM AND REGINA BLOOM J/T WROS | 7/26/2007 | 60,000.00 | CA | CHECK |
| 2759 | 18008 | 43656 | 7/26/2007 | 691,484.94 | n/a | n/a | n/a | 691,484.94 | 691,484.94 | - | 142455 | 1B0080 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/26/2007 | 5,200.00 | CA | CHECK |
| 2759 | 18009 | 43656 | 7/26/2007 | 691,484.94 | n/a | n/a | n/a | 691,484.94 | 691,484.94 | - | 166114 | 1CM416 | IRWIN B SINGER | 7/26/2007 | 135,651.94 | CA | CHECK |
| 2759 | 18010 | 43656 | 7/26/2007 | 691,484.94 | n/a | n/a | n/a | 691,484.94 | 691,484.94 | - | 204750 | 1L0218 | MATTHEW LIEBMAN C/O PHYLLIS POLAND, CUSTODIAN | 7/26/2007 | 8,300.00 | CA | CHECK |
| 2759 | 18011 | 43656 | 7/26/2007 | 691,484.94 | n/a | n/a | n/a | 691,484.94 | 691,484.94 | - | 236984 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/26/2007 | 50,000.00 | CA | CHECK |
| 2759 | 18012 | 43656 | 7/26/2007 | 691,484.94 | n/a | n/a | n/a | 691,484.94 | 691,484.94 | - | 255437 | 1ZB141 | ROBERT S BERNSTEIN | 7/26/2007 | 100,000.00 | CA | CHECK |
| 2759 | 18013 | 43656 | 7/26/2007 | 691,484.94 | n/a | n/a | n/a | 691,484.94 | 691,484.94 | - | 291284 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/26/2007 | 3,333.00 | CA | CHECK |
| 2759 | 18014 | 43656 | 7/26/2007 | 691,484.94 | n/a | n/a | n/a | 691,484.94 | 691,484.94 | - | 294475 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 7/26/2007 | 25,000.00 | CA | CHECK |
| 2759 | 18015 | 43656 | 7/26/2007 | 691,484.94 | n/a | n/a | n/a | 691,484.94 | 691,484.94 | - | 307057 | 1CM984 | JOANNE OLIAN | 7/26/2007 | 304,000.00 | CA | CHECK |
| 2760 | 18016 | 43675 | 7/27/2007 | 192,500.00 | n/a | n/a | n/a | 192,500.00 | 192,500.00 | - | 112671 | 1CM197 | LUCERNE FOUNDATION | 7/27/2007 | 125,000.00 | CA | CHECK |
| 2760 | 18017 | 43675 | 7/27/2007 | 192,500.00 | n/a | n/a | n/a | 192,500.00 | 192,500.00 | - | 141767 | 1CM831 | JOANNE OLIAN | 7/27/2007 | 20,000.00 | CA | CHECK |
| 2760 | 18018 | 43675 | 7/27/2007 | 192,500.00 | n/a | n/a | n/a | 192,500.00 | 192,500.00 | - | 142183 | 1KW088 | KENDRA OSTERMAN | 7/27/2007 | 12,000.00 | CA | CHECK |
| 2760 | 18019 | 43675 | 7/27/2007 | 192,500.00 | n/a | n/a | n/a | 192,500.00 | 192,500.00 | - | 167287 | 1KW275 | L THOMAS OSTERMAN 1999 TRUST | 7/27/2007 | 16,000.00 | CA | CHECK |
| 2760 | 18020 | 43675 | 7/27/2007 | 192,500.00 | n/a | n/a | n/a | 192,500.00 | 192,500.00 | - | 204704 | 1KW321 | THE PHYLLIS & THOMAS OSTERMAN FAMILY FOUNDATION | 7/27/2007 | 9,000.00 | CA | CHECK |
| 2760 | 18021 | 43675 | 7/27/2007 | 192,500.00 | n/a | n/a | n/a | 192,500.00 | 192,500.00 | - | 225462 | 1KW103 | SAM OSTERMAN | 7/27/2007 | 5,000.00 | CA | CHECK |
| 2760 | 18022 | 43675 | 7/27/2007 | 192,500.00 | n/a | n/a | n/a | 192,500.00 | 192,500.00 | - | 255217 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 7/27/2007 | 5,500.00 | CA | CHECK |
| 2761 | 18023 | 43695 | 7/30/2007 | 57,000.00 | n/a | n/a | n/a | 57,000.00 | 57,000.00 | - | 13031 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 7/30/2007 | 52,000.00 | CA | CHECK |
| 2761 | 18024 | 43695 | 7/30/2007 | 57,000.00 | n/a | n/a | n/a | 57,000.00 | 57,000.00 | - | 280904 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 7/30/2007 | 5,000.00 | CA | CHECK |
| 2762 | 18025 | 43706 | 7/31/2007 | 118,000.00 | n/a | n/a | n/a | 118,000.00 | 118,000.00 | - | 184230 | 1ZA640 | GRETA HANNA FAMILY LLC | 7/31/2007 | 2,000.00 | CA | CHECK |
| 2762 | 18026 | 43706 | 7/31/2007 | 118,000.00 | n/a | n/a | n/a | 118,000.00 | 118,000.00 | - | 247775 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 7/31/2007 | 10,000.00 | CA | CHECK |
| 2762 | 18027 | 43706 | 7/31/2007 | 118,000.00 | n/a | n/a | n/a | 118,000.00 | 118,000.00 | - | 298597 | 1KW342 | ANDREW KATZ DEBORAH KATZ JT TEN 1 SPRINGWOOD PLACE | 7/31/2007 | 100,000.00 | CA | CHECK |
| 2762 | 18028 | 43706 | 7/31/2007 | 118,000.00 | n/a | n/a | n/a | 118,000.00 | 118,000.00 | - | 311064 | 1KW246 | TEPPER FAMILY 1998 TRUST | 7/31/2007 | 6,000.00 | CA | CHECK |
| 2763 | 18029 | 43738 | 8/1/2007 | 80,000.00 | n/a | n/a | n/a | 80,000.00 | 80,000.00 | - | 197962 | 1ZA677 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 8/1/2007 | 5,000.00 | CA | CHECK |
| 2763 | 18030 | 43738 | 8/1/2007 | 80,000.00 | n/a | n/a | n/a | 80,000.00 | 80,000.00 | - | 239922 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 8/1/2007 | 75,000.00 | CA | CHECK |
| 2764 | 18031 | 43764 | 8/2/2007 | 1,820,000.00 | n/a | n/a | n/a | 1,820,000.00 | 1,820,000.00 | - | 27320 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 8/2/2007 | 5,000.00 | CA | CHECK |
| 2764 | 18032 | 43764 | 8/2/2007 | 1,820,000.00 | n/a | n/a | n/a | 1,820,000.00 | 1,820,000.00 | - | 221847 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 8/2/2007 | 1,400,000.00 | CA | CHECK |
| 2764 | 18033 | 43764 | 8/2/2007 | 1,820,000.00 | n/a | n/a | n/a | 1,820,000.00 | 1,820,000.00 | - | 271763 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 8/2/2007 | 15,000.00 | CA | CHECK |
| 2764 | 18034 | 43764 | 8/2/2007 | 1,820,000.00 | n/a | n/a | n/a | 1,820,000.00 | 1,820,000.00 | - | 283095 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 8/2/2007 | 400,000.00 | CA | CHECK |
| 2765 | 18035 | 43782 | 8/3/2007 | 896,000.00 | n/a | n/a | n/a | 896,000.00 | 896,000.00 | - | 27390 | 1ZB064 | S WYANNE BUNYAN | 8/3/2007 | 25,000.00 | CA | CHECK |
| 2765 | 18036 | 43782 | 8/3/2007 | 896,000.00 | n/a | n/a | n/a | 896,000.00 | 896,000.00 | - | 164258 | 1C1256 | ROBERT A COMORA | 8/3/2007 | 35,000.00 | CA | CHECK |
| 2765 | 18037 | 43782 | 8/3/2007 | 896,000.00 | n/a | n/a | n/a | 896,000.00 | 896,000.00 | - | 239794 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/3/2007 | 36,000.00 | CA | CHECK |
| 2765 | 18038 | 43782 | 8/3/2007 | 896,000.00 | n/a | n/a | n/a | 896,000.00 | 896,000.00 | - | 283124 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 8/3/2007 | 200,000.00 | CA | CHECK |
| 2765 | 18039 | 43782 | 8/3/2007 | 896,000.00 | n/a | n/a | n/a | 896,000.00 | 896,000.00 | - | 294999 | 1CM177 | RUTH K SONKING | 8/3/2007 | 600,000.00 | CA | CHECK |
| 2766 | 18040 | 43798 | 8/6/2007 | 722,531.12 | n/a | n/a | n/a | 722,531.12 | 722,531.12 | - | 13135 | 1CM334 | LAURA J WEILL | 8/6/2007 | 3,200.00 | CA | CHECK |
| 2766 | 18041 | 43798 | 8/6/2007 | 722,531.12 | n/a | n/a | n/a | 722,531.12 | 722,531.12 | - | 54546 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 8/6/2007 | 96.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2766 | 18042 | 43798 | 8/6/2007 | 722,531.12 | n/a | n/a | n/a | 722,531.12 | 722,531.12 | - | 97749 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 8/6/2007 | 50,000.00 | CA | CHECK |
| 2766 | 18043 | 43798 | 8/6/2007 | 722,531.12 | n/a | n/a | n/a | 722,531.12 | 722,531.12 | - | 138638 | 1CM811 | S S LEE PARTNERSHIP | 8/6/2007 | 40,000.00 | CA | CHECK |
| 2766 | 18044 | 43798 | 8/6/2007 | 722,531.12 | n/a | n/a | n/a | 722,531.12 | 722,531.12 | - | 139779 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/6/2007 | 96.00 | CA | CHECK |
| 2766 | 18045 | 43798 | 8/6/2007 | 722,531.12 | n/a | n/a | n/a | 722,531.12 | 722,531.12 | - | 213461 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 8/6/2007 | 115,000.00 | CA | CHECK |
| 2766 | 18046 | 43798 | 8/6/2007 | 722,531.12 | n/a | n/a | n/a | 722,531.12 | 722,531.12 | - | 220036 | 1S0486 | SCHLESSEL FAMILY LLC | 8/6/2007 | 200,000.00 | CA | CHECK |
| 2766 | 18047 | 43798 | 8/6/2007 | 722,531.12 | n/a | n/a | n/a | 722,531.12 | 722,531.12 | - | 220045 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 8/6/2007 | 14,000.00 | CA | CHECK |
| 2766 | 18048 | 43798 | 8/6/2007 | 722,531.12 | n/a | n/a | n/a | 722,531.12 | 722,531.12 | - | 220062 | 1W0098 | SUSAN L WEST | 8/6/2007 | 300,000.00 | CA | CHECK |
| 2766 | 18049 | 43798 | 8/6/2007 | 722,531.12 | n/a | n/a | n/a | 722,531.12 | 722,531.12 | - | 257910 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/6/2007 | 134.40 | CA | CHECK |
| 2766 | 18050 | 43798 | 8/6/2007 | 722,531.12 | n/a | n/a | n/a | 722,531.12 | 722,531.12 | - | 277990 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/6/2007 | 1.52 | CA | CHECK |
| 2766 | 18051 | 43798 | 8/6/2007 | 722,531.12 | n/a | n/a | n/a | 722,531.12 | 722,531.12 | - | 298952 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/6/2007 | 3.20 | CA | CHECK |
| 2767 | 18052 | 43811 | 8/7/2007 | 2,141,500.00 | n/a | n/a | n/a | 2,141,500.00 | 2,141,500.00 | - | 65123 | 1R0205 | JOHN ROGOVIN | 8/7/2007 | 1,500.00 | CA | CHECK |
| 2767 | 18053 | 43811 | 8/7/2007 | 2,141,500.00 | n/a | n/a | n/a | 2,141,500.00 | 2,141,500.00 | - | 240243 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 8/7/2007 | 20,000.00 | CA | CHECK |
| 2767 | 18054 | 43811 | 8/7/2007 | 2,141,500.00 | n/a | n/a | n/a | 2,141,500.00 | 2,141,500.00 | - | 273382 | 1M0242 | LYNN MCLAUGHLIN 25 FOX HUNT ROAD | 8/7/2007 | 2,000,000.00 | JRNL | CHECK |
| 2767 | 18055 | 43811 | 8/7/2007 | 2,141,500.00 | n/a | n/a | n/a | 2,141,500.00 | 2,141,500.00 | - | 276124 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 8/7/2007 | 20,000.00 | CA | CHECK |
| 2767 | 18056 | 43811 | 8/7/2007 | 2,141,500.00 | n/a | n/a | n/a | 2,141,500.00 | 2,141,500.00 | - | 280054 | 1M0092 | MYCO C/O SUSAN MANDERS | 8/7/2007 | 100,000.00 | CA | CHECK |
| 2768 | 18057 | 43834 | 8/8/2007 | 165,000.00 | n/a | n/a | n/a | 165,000.00 | 165,000.00 | - | 13186 | 1EM444 | KALMAN W ABRAMS INVESTMENT PARTNERSHIP | 8/8/2007 | 100,000.00 | CA | CHECK |
| 2768 | 18058 | 43834 | 8/8/2007 | 165,000.00 | n/a | n/a | n/a | 165,000.00 | 165,000.00 | - | 27304 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 8/8/2007 | 50,000.00 | CA | CHECK |
| 2768 | 18059 | 43834 | 8/8/2007 | 165,000.00 | n/a | n/a | n/a | 165,000.00 | 165,000.00 | - | 273459 | 1ZB012 | JACQELINE S GREEN WAYNE D GREEN T.I.C | 8/8/2007 | 15,000.00 | CA | CHECK |
| 2769 | 18060 | 43849 | 8/9/2007 | 110,800.00 | n/a | n/a | n/a | 110,800.00 | 110,800.00 | - | 13291 | 1KW446 | THE THOMAS OSTERMAN FAMILY 2006 GRANTOR TRUST | 8/9/2007 | 2,900.00 | CA | CHECK |
| 2769 | 18061 | 43849 | 8/9/2007 | 110,800.00 | n/a | n/a | n/a | 110,800.00 | 110,800.00 | - | 139364 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 8/9/2007 | 45,000.00 | CA | CHECK |
| 2769 | 18062 | 43849 | 8/9/2007 | 110,800.00 | n/a | n/a | n/a | 110,800.00 | 110,800.00 | - | 197892 | 1KW446 | THE THOMAS OSTERMAN FAMILY 2006 GRANTOR TRUST | 8/9/2007 | 4,900.00 | CA | CHECK |
| 2769 | 18063 | 43849 | 8/9/2007 | 110,800.00 | n/a | n/a | n/a | 110,800.00 | 110,800.00 | - | 239859 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 8/9/2007 | 8,000.00 | CA | CHECK |
| 2769 | 18064 | 43849 | 8/9/2007 | 110,800.00 | n/a | n/a | n/a | 110,800.00 | 110,800.00 | - | 273342 | 1K0108 | JUDITH KONIGSBERG | 8/9/2007 | 50,000.00 | CA | CHECK |
| 2770 | 18065 | 43870 | 8/10/2007 | 333,996.00 | n/a | n/a | n/a | 333,996.00 | 333,996.00 | - | 219922 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 8/10/2007 | 283,996.00 | CA | CHECK |
| 2770 | 18066 | 43870 | 8/10/2007 | 333,996.00 | n/a | n/a | n/a | 333,996.00 | 333,996.00 | - | 261582 | 1ZB013 | FAIRVIEW ASSOCIATES | 8/10/2007 | 50,000.00 | CA | CHECK |
| 2771 | 18067 | 43887 | 8/13/2007 | 302,273.00 | n/a | n/a | n/a | 302,273.00 | 302,273.00 | - | 38158 | 1S0297 | DAVID SHAPIRO NOMINEE | 8/13/2007 | 15,000.00 | CA | CHECK |
| 2771 | 18068 | 43887 | 8/13/2007 | 302,273.00 | n/a | n/a | n/a | 302,273.00 | 302,273.00 | - | 67383 | 1M0092 | MYCO C/O SUSAN MANDERS | 8/13/2007 | 50,000.00 | CA | CHECK |
| 2771 | 18069 | 43887 | 8/13/2007 | 302,273.00 | n/a | n/a | n/a | 302,273.00 | 302,273.00 | - | 213575 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 8/13/2007 | 37,273.00 | CA | CHECK |
| 2771 | 18070 | 43887 | 8/13/2007 | 302,273.00 | n/a | n/a | n/a | 302,273.00 | 302,273.00 | - | 249978 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 8/13/2007 | 200,000.00 | CA | CHECK |
| 2772 | 18071 | 43910 | 8/14/2007 | 53,000.00 | n/a | n/a | n/a | 53,000.00 | 53,000.00 | - | 146805 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 8/14/2007 | 50,000.00 | CA | CHECK |
| 2772 | 18072 | 43910 | 8/14/2007 | 53,000.00 | n/a | n/a | n/a | 53,000.00 | 53,000.00 | - | 213992 | 1ZG022 | BARBARA SCHLOSSBERG | 8/14/2007 | 3,000.00 | CA | CHECK |
| 2773 | 18073 | 43929 | 8/15/2007 | 275,000.00 | n/a | n/a | n/a | 275,000.00 | 275,000.00 | - | 213881 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 8/15/2007 | 10,000.00 | CA | CHECK |
| 2773 | 18074 | 43929 | 8/15/2007 | 275,000.00 | n/a | n/a | n/a | 275,000.00 | 275,000.00 | - | 213892 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 8/15/2007 | 30,000.00 | CA | CHECK |
| 2773 | 18075 | 43929 | 8/15/2007 | 275,000.00 | n/a | n/a | n/a | 275,000.00 | 275,000.00 | - | 239904 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/15/2007 | 9,000.00 | CA | CHECK |
| 2773 | 18076 | 43929 | 8/15/2007 | 275,000.00 | n/a | n/a | n/a | 275,000.00 | 275,000.00 | - | 261528 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 8/15/2007 | 26,000.00 | CA | CHECK |
| 2773 | 18077 | 43929 | 8/15/2007 | 275,000.00 | n/a | n/a | n/a | 275,000.00 | 275,000.00 | - | 273509 | 1Y0010 | ROBERT YAFFE | 8/15/2007 | 200,000.00 | CA | CHECK |
| 2774 | 18078 | 43951 | 8/16/2007 | 720,127.40 | n/a | n/a | n/a | 720,127.40 | 720,127.40 | - | 13116 | 1B0168 | HERIBERT BARBANEL & ALICE BARBANEL J/T WROS | 8/16/2007 | 250,000.00 | CA | CHECK |
| 2774 | 18079 | 43951 | 8/16/2007 | 720,127.40 | n/a | n/a | n/a | 720,127.40 | 720,127.40 | - | 52608 | 1KW087 | HEATHER OSTERMAN | 8/16/2007 | 23,100.00 | CA | CHECK |

JPMC 703 Account Activity Detail - Multiple Tab
December 1998 - December 2008

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2774 | 18080 | 43951 | 8/16/2007 | 720,127.40 | n/a | n/a | n/a | 720,127.40 | 720,127.40 | - | 139799 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 8/16/2007 | 200,000.00 | CA | CHECK |
| 2774 | 18081 | 43951 | 8/16/2007 | 720,127.40 | n/a | n/a | n/a | 720,127.40 | 720,127.40 | - | 220675 | 1ZA377 | M GARTH SHERMAN | 8/16/2007 | 26,000.00 | CA | CHECK |
| 2774 | 18082 | 43951 | 8/16/2007 | 720,127.40 | n/a | n/a | n/a | 720,127.40 | 720,127.40 | - | 239821 | 1CM281 | GARY M WEISS | 8/16/2007 | 220,000.00 | CA | CHECK |
| 2774 | 18083 | 43951 | 8/16/2007 | 720,127.40 | n/a | n/a | n/a | 720,127.40 | 720,127.40 | - | 249337 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 8/16/2007 | 127.40 | CA | CHECK |
| 2774 | 18084 | 43951 | 8/16/2007 | 720,127.40 | n/a | n/a | n/a | 720,127.40 | 720,127.40 | - | 273347 | 1M0103 | MARION MADOFF | 8/16/2007 | 900.00 | CA | CHECK |
| 2775 | 18085 | 43973 | 8/17/2007 | 327,500.00 | n/a | n/a | n/a | 327,500.00 | 327,500.00 | - | 32161 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 8/17/2007 | 325,000.00 | CA | CHECK |
| 2775 | 18086 | 43973 | 8/17/2007 | 327,500.00 | n/a | n/a | n/a | 327,500.00 | 327,500.00 | - | 277965 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 8/17/2007 | 2,500.00 | CA | CHECK |
| 2776 | 18087 | 43991 | 8/20/2007 | 1,093,812.48 | n/a | n/a | n/a | 1,093,812.48 | 1,093,812.48 | - | 27299 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 8/20/2007 | 2,146.48 | CA | CHECK |
| 2776 | 18088 | 43991 | 8/20/2007 | 1,093,812.48 | n/a | n/a | n/a | 1,093,812.48 | 1,093,812.48 | - | 54586 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 8/20/2007 | 333,333.00 | CA | CHECK |
| 2776 | 18089 | 43991 | 8/20/2007 | 1,093,812.48 | n/a | n/a | n/a | 1,093,812.48 | 1,093,812.48 | - | 54592 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 8/20/2007 | 250,000.00 | CA | CHECK |
| 2776 | 18090 | 43991 | 8/20/2007 | 1,093,812.48 | n/a | n/a | n/a | 1,093,812.48 | 1,093,812.48 | - | 132757 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 8/20/2007 | 5,000.00 | CA | CHECK |
| 2776 | 18091 | 43991 | 8/20/2007 | 1,093,812.48 | n/a | n/a | n/a | 1,093,812.48 | 1,093,812.48 | - | 213869 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 8/20/2007 | 333,333.00 | CA | CHECK |
| 2776 | 18092 | 43991 | 8/20/2007 | 1,093,812.48 | n/a | n/a | n/a | 1,093,812.48 | 1,093,812.48 | - | 283075 | 1ZA666 | STEPHEN H STERN | 8/20/2007 | 170,000.00 | CA | CHECK |
| 2777 | 18093 | 44039 | 8/23/2007 | 103,600.00 | n/a | n/a | n/a | 103,600.00 | 103,600.00 | - | 132804 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/23/2007 | 3,600.00 | CA | CHECK |
| 2777 | 18094 | 44039 | 8/23/2007 | 103,600.00 | n/a | n/a | n/a | 103,600.00 | 103,600.00 | - | 234232 | 1ZB532 | JASON ARONSON | 8/23/2007 | 100,000.00 | CA | CHECK |
| 2778 | 18095 | 44048 | 8/24/2007 | 21,666.00 | n/a | n/a | n/a | 21,666.00 | 21,666.00 | - | 239782 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/24/2007 | 15,000.00 | CA | CHECK |
| 2778 | 18096 | 44048 | 8/24/2007 | 21,666.00 | n/a | n/a | n/a | 21,666.00 | 21,666.00 | - | 271701 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/24/2007 | 6,666.00 | CA | CHECK |
| 2779 | 18097 | 44059 | 8/27/2007 | 94,139.00 | n/a | n/a | n/a | 94,139.00 | 94,139.00 | - | 54647 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 8/27/2007 | 2,000.00 | CA | CHECK |
| 2779 | 18098 | 44059 | 8/27/2007 | 94,139.00 | n/a | n/a | n/a | 94,139.00 | 94,139.00 | - | 132739 | 1ZA640 | GRETA HANNA FAMILY LLC | 8/27/2007 | 2,000.00 | CA | CHECK |
| 2779 | 18099 | 44059 | 8/27/2007 | 94,139.00 | n/a | n/a | n/a | 94,139.00 | 94,139.00 | - | 197720 | 1G0273 | GOORE PARTNERSHIP | 8/27/2007 | 12,139.00 | CA | CHECK |
| 2779 | 18100 | 44059 | 8/27/2007 | 94,139.00 | n/a | n/a | n/a | 94,139.00 | 94,139.00 | - | 261494 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH JT WROS | 8/27/2007 | 48,000.00 | CA | CHECK |
| 2779 | 18101 | 44059 | 8/27/2007 | 94,139.00 | n/a | n/a | n/a | 94,139.00 | 94,139.00 | - | 271498 | 1R0196 | CAROL ROAMAN | 8/27/2007 | 20,000.00 | CA | CHECK |
| 2779 | 18102 | 44059 | 8/27/2007 | 94,139.00 | n/a | n/a | n/a | 94,139.00 | 94,139.00 | - | 302272 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 8/27/2007 | 10,000.00 | CA | CHECK |
| 2780 | 18103 | 44077 | 8/28/2007 | 111,500.00 | n/a | n/a | n/a | 111,500.00 | 111,500.00 | - | 187515 | 1D0040 | DO STAY INC | 8/28/2007 | 100,000.00 | CA | CHECK |
| 2780 | 18104 | 44077 | 8/28/2007 | 111,500.00 | n/a | n/a | n/a | 111,500.00 | 111,500.00 | - | 220032 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 8/28/2007 | 10,000.00 | CA | CHECK |
| 2780 | 18105 | 44077 | 8/28/2007 | 111,500.00 | n/a | n/a | n/a | 111,500.00 | 111,500.00 | - | 298498 | 1R0205 | JOHN ROGOVIN | 8/28/2007 | 1,500.00 | CA | CHECK |
| 2781 | 18106 | 44093 | 8/29/2007 | 431,500.00 | n/a | n/a | n/a | 431,500.00 | 431,500.00 | - | 13112 | 1CM833 | CHESHIRE HOLDINGS LLC C/O MICHAEL C KALNICK | 8/29/2007 | 75,000.00 | CA | CHECK |
| 2781 | 18107 | 44093 | 8/29/2007 | 431,500.00 | n/a | n/a | n/a | 431,500.00 | 431,500.00 | - | 27381 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 8/29/2007 | 100,000.00 | CA | CHECK |
| 2781 | 18108 | 44093 | 8/29/2007 | 431,500.00 | n/a | n/a | n/a | 431,500.00 | 431,500.00 | - | 154086 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 8/29/2007 | 25,000.00 | CA | CHECK |
| 2781 | 18109 | 44093 | 8/29/2007 | 431,500.00 | n/a | n/a | n/a | 431,500.00 | 431,500.00 | - | 197805 | 1KW044 | L THOMAS OSTERMAN | 8/29/2007 | 210,000.00 | CA | CHECK |
| 2781 | 18110 | 44093 | 8/29/2007 | 431,500.00 | n/a | n/a | n/a | 431,500.00 | 431,500.00 | - | 198028 | 1ZB567 | LEOMOR FAMILY INVESTORS | 8/29/2007 | 21,500.00 | CA | CHECK |
| 2782 | 18111 | 44112 | 8/30/2007 | 406,000.00 | n/a | n/a | n/a | 406,000.00 | 406,000.00 | - | 140518 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 8/30/2007 | 35,000.00 | CA | CHECK |
| 2782 | 18112 | 44112 | 8/30/2007 | 406,000.00 | n/a | n/a | n/a | 406,000.00 | 406,000.00 | - | 295034 | 1S0297 | DAVID SHAPIRO NOMINEE | 8/30/2007 | 50,000.00 | CA | CHECK |
| 2782 | 18113 | 44112 | 8/30/2007 | 406,000.00 | n/a | n/a | n/a | 406,000.00 | 406,000.00 | - | 310326 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 8/30/2007 | 200,000.00 | CA | CHECK |
| 2782 | 18114 | 44112 | 8/30/2007 | 406,000.00 | n/a | n/a | n/a | 406,000.00 | 406,000.00 | - | 310336 | 1ZA018 | A PAUL VICTOR P C | 8/30/2007 | 96,000.00 | CA | CHECK |
| 2782 | 18115 | 44112 | 8/30/2007 | 406,000.00 | n/a | n/a | n/a | 406,000.00 | 406,000.00 | - | 313893 | 1B0197 | HARRIET BERGMAN | 8/30/2007 | 25,000.00 | CA | CHECK |
| 2783 | 18116 | 44132 | 8/31/2007 | 365,000.00 | n/a | n/a | n/a | 365,000.00 | 365,000.00 | - | 139384 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 8/31/2007 | 15,000.00 | CA | CHECK |
| 2783 | 18117 | 44132 | 8/31/2007 | 365,000.00 | n/a | n/a | n/a | 365,000.00 | 365,000.00 | - | 213488 | 1CM042 | DR NORTON EISENBERG EISENBERG INVESTMENTS | 8/31/2007 | 100,000.00 | CA | CHECK |
| 2783 | 18118 | 44132 | 8/31/2007 | 365,000.00 | n/a | n/a | n/a | 365,000.00 | 365,000.00 | - | 313905 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 8/31/2007 | 250,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2784 | 18119 | 44158 | 9/4/2007 | 7,500.00 | n/a | n/a | n/a | 7,500.00 | 7,500.00 | - | 79920 | 1R0205 | JOHN ROGOVIN | 9/4/2007 | 1,500.00 | CA | CHECK |
| 2784 | 18120 | 44158 | 9/4/2007 | 7,500.00 | n/a | n/a | n/a | 7,500.00 | 7,500.00 | - | 98831 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 9/4/2007 | 6,000.00 | CA | CHECK |
| 2785 | 18121 | 44157 | 9/4/2007 | 2,642,255.03 | n/a | n/a | n/a | 2,642,255.03 | 2,642,255.03 | - | 33026 | 1ZB579 | KENZIE MACINNES TSTEE KENZIE AND FRANCES W MACINNES SURVIVOR TRUST | 9/4/2007 | 8,500.00 | CA | CHECK |
| 2785 | 18122 | 44157 | 9/4/2007 | 2,642,255.03 | n/a | n/a | n/a | 2,642,255.03 | 2,642,255.03 | - | 61942 | 1CM968 | MARCIA MILLER | 9/4/2007 | 50,000.00 | CA | CHECK |
| 2785 | 18123 | 44157 | 9/4/2007 | 2,642,255.03 | n/a | n/a | n/a | 2,642,255.03 | 2,642,255.03 | - | 79782 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/4/2007 | 755,000.00 | CA | CHECK |
| 2785 | 18124 | 44157 | 9/4/2007 | 2,642,255.03 | n/a | n/a | n/a | 2,642,255.03 | 2,642,255.03 | - | 86195 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/4/2007 | 11,198.00 | CA | CHECK |
| 2785 | 18125 | 44157 | 9/4/2007 | 2,642,255.03 | n/a | n/a | n/a | 2,642,255.03 | 2,642,255.03 | - | 132937 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 9/4/2007 | 1,350,000.00 | CA | CHECK |
| 2785 | 18126 | 44157 | 9/4/2007 | 2,642,255.03 | n/a | n/a | n/a | 2,642,255.03 | 2,642,255.03 | - | 139582 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 9/4/2007 | 17,000.00 | CA | CHECK |
| 2785 | 18127 | 44157 | 9/4/2007 | 2,642,255.03 | n/a | n/a | n/a | 2,642,255.03 | 2,642,255.03 | - | 190900 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 9/4/2007 | 145,000.00 | CA | CHECK |
| 2785 | 18128 | 44157 | 9/4/2007 | 2,642,255.03 | n/a | n/a | n/a | 2,642,255.03 | 2,642,255.03 | - | 204359 | 1ZA376 | NORTH NASSAU CARDIOLOGY ASSOC PC MONEY PURCHASE PLAN | 9/4/2007 | 354.03 | CA | CHECK |
| 2785 | 18129 | 44157 | 9/4/2007 | 2,642,255.03 | n/a | n/a | n/a | 2,642,255.03 | 2,642,255.03 | - | 213231 | 1KW426 | GREGORY A KATZ & AMY BETH KATZ JT/WROS | 9/4/2007 | 25,000.00 | CA | CHECK |
| 2785 | 18130 | 44157 | 9/4/2007 | 2,642,255.03 | n/a | n/a | n/a | 2,642,255.03 | 2,642,255.03 | - | 230447 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 9/4/2007 | 24,000.00 | CA | CHECK |
| 2785 | 18131 | 44157 | 9/4/2007 | 2,642,255.03 | n/a | n/a | n/a | 2,642,255.03 | 2,642,255.03 | - | 230452 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 9/4/2007 | 25,000.00 | CA | CHECK |
| 2785 | 18132 | 44157 | 9/4/2007 | 2,642,255.03 | n/a | n/a | n/a | 2,642,255.03 | 2,642,255.03 | - | 234398 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 9/4/2007 | 200,000.00 | CA | CHECK |
| 2785 | 18133 | 44157 | 9/4/2007 | 2,642,255.03 | n/a | n/a | n/a | 2,642,255.03 | 2,642,255.03 | - | 267340 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 9/4/2007 | 21,203.00 | CA | CHECK |
| 2785 | 18134 | 44157 | 9/4/2007 | 2,642,255.03 | n/a | n/a | n/a | 2,642,255.03 | 2,642,255.03 | - | 280037 | 1B0192 | JENNIE BRETT | 9/4/2007 | 10,000.00 | CA | CHECK |
| 2786 | 18135 | 44184 | 9/5/2007 | 600,000.00 | n/a | n/a | n/a | 600,000.00 | 600,000.00 | - | 37021 | 1M0168 | JOHN GREENBERGER MACCABEE SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 9/5/2007 | 390,000.00 | CA | CHECK |
| 2786 | 18136 | 44184 | 9/5/2007 | 600,000.00 | n/a | n/a | n/a | 600,000.00 | 600,000.00 | - | 147965 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 9/5/2007 | 100,000.00 | CA | CHECK |
| 2786 | 18137 | 44184 | 9/5/2007 | 600,000.00 | n/a | n/a | n/a | 600,000.00 | 600,000.00 | - | 148077 | 1ZB535 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 9/5/2007 | 90,000.00 | CA | CHECK |
| 2786 | 18138 | 44184 | 9/5/2007 | 600,000.00 | n/a | n/a | n/a | 600,000.00 | 600,000.00 | - | 309612 | 1EM054 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 9/5/2007 | 20,000.00 | CA | CHECK |
| 2787 | 18139 | 44225 | 9/7/2007 | 3,557,890.32 | n/a | n/a | n/a | 3,557,890.32 | 3,557,890.32 | - | 37153 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 9/7/2007 | 25,000.00 | CA | CHECK |
| 2787 | 18140 | 44225 | 9/7/2007 | 3,557,890.32 | n/a | n/a | n/a | 3,557,890.32 | 3,557,890.32 | - | 92911 | 1ZB227 | SILNA INVESTMENTS LTD LP | 9/7/2007 | 900,000.00 | CA | CHECK |
| 2787 | 18141 | 44225 | 9/7/2007 | 3,557,890.32 | n/a | n/a | n/a | 3,557,890.32 | 3,557,890.32 | - | 139616 | 1C1210 | JO ANN CRUPI | 9/7/2007 | 51,361.66 | CA | CHECK |
| 2787 | 18142 | 44225 | 9/7/2007 | 3,557,890.32 | n/a | n/a | n/a | 3,557,890.32 | 3,557,890.32 | - | 180594 | 1KW061 | ELISE C TEPPER | 9/7/2007 | 230,764.33 | CA | CHECK |
| 2787 | 18143 | 44225 | 9/7/2007 | 3,557,890.32 | n/a | n/a | n/a | 3,557,890.32 | 3,557,890.32 | - | 213240 | 1KW457 | JACQUELINE TEPPER | 9/7/2007 | 230,764.33 | JRNL | CHECK |
| 2787 | 18144 | 44225 | 9/7/2007 | 3,557,890.32 | n/a | n/a | n/a | 3,557,890.32 | 3,557,890.32 | - | 269034 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 9/7/2007 | 2,120,000.00 | CA | CHECK |
| 2788 | 18145 | 44240 | 9/10/2007 | 286,184.80 | n/a | n/a | n/a | 286,184.80 | 286,184.80 | - | 37013 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/10/2007 | 184.80 | CA | CHECK |
| 2788 | 18146 | 44240 | 9/10/2007 | 286,184.80 | n/a | n/a | n/a | 286,184.80 | 286,184.80 | - | 88046 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 9/10/2007 | 90,000.00 | CA | CHECK |
| 2788 | 18147 | 44240 | 9/10/2007 | 286,184.80 | n/a | n/a | n/a | 286,184.80 | 286,184.80 | - | 141578 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 9/10/2007 | 15,000.00 | CA | CHECK |
| 2788 | 18148 | 44240 | 9/10/2007 | 286,184.80 | n/a | n/a | n/a | 286,184.80 | 286,184.80 | - | 175887 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/I/C | 9/10/2007 | 15,000.00 | CA | CHECK |
| 2788 | 18149 | 44240 | 9/10/2007 | 286,184.80 | n/a | n/a | n/a | 286,184.80 | 286,184.80 | - | 213264 | 1M0097 | JASON MICHAEL MATHIAS | 9/10/2007 | 28,000.00 | CA | CHECK |
| 2788 | 18150 | 44240 | 9/10/2007 | 286,184.80 | n/a | n/a | n/a | 286,184.80 | 286,184.80 | - | 249008 | 1ZA677 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 9/10/2007 | 5,000.00 | CA | CHECK |
| 2788 | 18151 | 44240 | 9/10/2007 | 286,184.80 | n/a | n/a | n/a | 286,184.80 | 286,184.80 | - | 261695 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 9/10/2007 | 8,000.00 | CA | CHECK |
| 2788 | 18152 | 44240 | 9/10/2007 | 286,184.80 | n/a | n/a | n/a | 286,184.80 | 286,184.80 | - | 269232 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 9/10/2007 | 125,000.00 | CA | CHECK |
| 2789 | 18153 | 44266 | 9/11/2007 | 785,000.00 | n/a | n/a | n/a | 785,000.00 | 785,000.00 | - | 98723 | 1CM979 | BENNETT GOLDWORTH | 9/11/2007 | 720,000.00 | CA | CHECK |
| 2789 | 18154 | 44266 | 9/11/2007 | 785,000.00 | n/a | n/a | n/a | 785,000.00 | 785,000.00 | - | 268895 | 1C1315 | LEE CERTILMAN | 9/11/2007 | 65,000.00 | CA | CHECK |
| 2790 | 18155 | 44300 | 9/13/2007 | 384,205.00 | n/a | n/a | n/a | 384,205.00 | 384,205.00 | - | 139828 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 9/13/2007 | 261,705.00 | CA | CHECK |
| 2790 | 18156 | 44300 | 9/13/2007 | 384,205.00 | n/a | n/a | n/a | 384,205.00 | 384,205.00 | - | 199127 | 1ZB227 | SILNA INVESTMENTS LTD LP | 9/13/2007 | 122,500.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2791 | 18157 | 44338 | 9/17/2007 | 104,000.00 | n/a | n/a | n/a | 104,000.00 | 104,000.00 | - | 92903 | 1ZA640 | GRETA HANNA FAMILY LLC | 9/17/2007 | 2,000.00 | CA | CHECK |
| 2791 | 18158 | 44338 | 9/17/2007 | 104,000.00 | n/a | n/a | n/a | 104,000.00 | 104,000.00 | - | 198984 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 9/17/2007 | 500.00 | CA | CHECK |
| 2791 | 18159 | 44338 | 9/17/2007 | 104,000.00 | n/a | n/a | n/a | 104,000.00 | 104,000.00 | - | 213309 | 1R0205 | JOHN ROGOVIN | 9/17/2007 | 1,500.00 | CA | CHECK |
| 2791 | 18160 | 44338 | 9/17/2007 | 104,000.00 | n/a | n/a | n/a | 104,000.00 | 104,000.00 | - | 312507 | 1C1210 | JO ANN CRUPI | 9/17/2007 | 85,000.00 | CA | CHECK |
| 2791 | 18161 | 44338 | 9/17/2007 | 104,000.00 | n/a | n/a | n/a | 104,000.00 | 104,000.00 | - | 312531 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 9/17/2007 | 15,000.00 | CA | CHECK |
| 2792 | 18162 | 44349 | 9/18/2007 | 563,198.00 | n/a | n/a | n/a | 563,198.00 | 563,198.00 | - | 88095 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/18/2007 | 12,298.00 | CA | CHECK |
| 2792 | 18163 | 44349 | 9/18/2007 | 563,198.00 | n/a | n/a | n/a | 563,198.00 | 563,198.00 | - | 92789 | 1S0443 | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 9/18/2007 | 400,000.00 | CA | CHECK |
| 2792 | 18164 | 44349 | 9/18/2007 | 563,198.00 | n/a | n/a | n/a | 563,198.00 | 563,198.00 | - | 97759 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 9/18/2007 | 150,000.00 | CA | CHECK |
| 2792 | 18165 | 44349 | 9/18/2007 | 563,198.00 | n/a | n/a | n/a | 563,198.00 | 563,198.00 | - | 272250 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 9/18/2007 | 900.00 | CA | CHECK |
| 2793 | 18166 | 44362 | 9/19/2007 | 2,071,500.00 | n/a | n/a | n/a | 2,071,500.00 | 2,071,500.00 | - | 36957 | 1KW458 | NATALIE KATZ O'BRIEN AND BRENDAN O'BRIEN JT WROS | 9/19/2007 | 450,000.00 | JRNL | CHECK |
| 2793 | 18167 | 44362 | 9/19/2007 | 2,071,500.00 | n/a | n/a | n/a | 2,071,500.00 | 2,071,500.00 | - | 67204 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 9/19/2007 | 20,000.00 | CA | CHECK |
| 2793 | 18168 | 44362 | 9/19/2007 | 2,071,500.00 | n/a | n/a | n/a | 2,071,500.00 | 2,071,500.00 | - | 98743 | 1C1344 | STEVEN CHANIN | 9/19/2007 | 600,000.00 | JRNL | CHECK |
| 2793 | 18169 | 44362 | 9/19/2007 | 2,071,500.00 | n/a | n/a | n/a | 2,071,500.00 | 2,071,500.00 | - | 148026 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 9/19/2007 | 1,500.00 | CA | CHECK |
| 2793 | 18170 | 44362 | 9/19/2007 | 2,071,500.00 | n/a | n/a | n/a | 2,071,500.00 | 2,071,500.00 | - | 312505 | 1C0020 | NORMAN P RAPPAPORT | 9/19/2007 | 1,000,000.00 | CA | CHECK |
| 2794 | 18171 | 44379 | 9/20/2007 | 1,579,000.00 | n/a | n/a | n/a | 1,579,000.00 | 1,579,000.00 | - | 124146 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 9/20/2007 | 29,000.00 | CA | CHECK |
| 2794 | 18172 | 44379 | 9/20/2007 | 1,579,000.00 | n/a | n/a | n/a | 1,579,000.00 | 1,579,000.00 | - | 180579 | 1J0068 | JRC INVESTMENT PARTNERS LLC C/O JEFFREY R CHANIN | 9/20/2007 | 550,000.00 | JRNL | CHECK |
| 2794 | 18173 | 44379 | 9/20/2007 | 1,579,000.00 | n/a | n/a | n/a | 1,579,000.00 | 1,579,000.00 | - | 204240 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 9/20/2007 | 1,000,000.00 | CA | CHECK |
| 2795 | 18174 | 44401 | 9/21/2007 | 178,000.00 | n/a | n/a | n/a | 178,000.00 | 178,000.00 | - | 175819 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 9/21/2007 | 100,000.00 | CA | CHECK |
| 2795 | 18175 | 44401 | 9/21/2007 | 178,000.00 | n/a | n/a | n/a | 178,000.00 | 178,000.00 | - | 297854 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 9/21/2007 | 78,000.00 | CA | CHECK |
| 2796 | 18176 | 44419 | 9/24/2007 | 797,500.00 | n/a | n/a | n/a | 797,500.00 | 797,500.00 | - | 18163 | 1L0092 | ERIC LIPKIN | 9/24/2007 | 2,500.00 | CA | CHECK |
| 2796 | 18177 | 44419 | 9/24/2007 | 797,500.00 | n/a | n/a | n/a | 797,500.00 | 797,500.00 | - | 133070 | 1C1315 | LEE CERTILMAN | 9/24/2007 | 65,000.00 | CA | CHECK |
| 2796 | 18178 | 44419 | 9/24/2007 | 797,500.00 | n/a | n/a | n/a | 797,500.00 | 797,500.00 | - | 139559 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 9/24/2007 | 10,500.00 | CA | CHECK |
| 2796 | 18179 | 44419 | 9/24/2007 | 797,500.00 | n/a | n/a | n/a | 797,500.00 | 797,500.00 | - | 261373 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 9/24/2007 | 700,000.00 | CA | CHECK |
| 2796 | 18180 | 44419 | 9/24/2007 | 797,500.00 | n/a | n/a | n/a | 797,500.00 | 797,500.00 | - | 297790 | 1G0273 | GOERA PARTNERSHIP | 9/24/2007 | 19,500.00 | CA | CHECK |
| 2797 | 18181 | 44429 | 9/25/2007 | 157,429.00 | n/a | n/a | n/a | 157,429.00 | 157,429.00 | - | 32896 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 9/25/2007 | 429.00 | CA | CHECK |
| 2797 | 18182 | 44429 | 9/25/2007 | 157,429.00 | n/a | n/a | n/a | 157,429.00 | 157,429.00 | - | 92816 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 9/25/2007 | 57,000.00 | CA | CHECK |
| 2797 | 18183 | 44429 | 9/25/2007 | 157,429.00 | n/a | n/a | n/a | 157,429.00 | 157,429.00 | - | 234280 | 1CM017 | SHEILA N BANDMAN | 9/25/2007 | 50,000.00 | CA | CHECK |
| 2797 | 18184 | 44429 | 9/25/2007 | 157,429.00 | n/a | n/a | n/a | 157,429.00 | 157,429.00 | - | 283064 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 9/25/2007 | 50,000.00 | CA | CHECK |
| 2798 | 18185 | 44445 | 9/26/2007 | 1,268,333.00 | n/a | n/a | n/a | 1,268,333.00 | 1,268,333.00 | - | 98623 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/26/2007 | 15,000.00 | CA | CHECK |
| 2798 | 18186 | 44445 | 9/26/2007 | 1,268,333.00 | n/a | n/a | n/a | 1,268,333.00 | 1,268,333.00 | - | 139468 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/26/2007 | 5,000.00 | CA | CHECK |
| 2798 | 18187 | 44445 | 9/26/2007 | 1,268,333.00 | n/a | n/a | n/a | 1,268,333.00 | 1,268,333.00 | - | 139531 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 9/26/2007 | 225,000.00 | CA | CHECK |
| 2798 | 18188 | 44445 | 9/26/2007 | 1,268,333.00 | n/a | n/a | n/a | 1,268,333.00 | 1,268,333.00 | - | 175841 | 1ZA128 | ELLEN G VICTOR | 9/26/2007 | 20,000.00 | CA | CHECK |
| 2798 | 18189 | 44445 | 9/26/2007 | 1,268,333.00 | n/a | n/a | n/a | 1,268,333.00 | 1,268,333.00 | - | 268852 | 1CM917 | YALE FISHMAN FAMILY FOUNDATION INC | 9/26/2007 | 400,000.00 | CA | CHECK |
| 2798 | 18190 | 44445 | 9/26/2007 | 1,268,333.00 | n/a | n/a | n/a | 1,268,333.00 | 1,268,333.00 | - | 269018 | 1KW379 | HELEN CHARTOFF | 9/26/2007 | 50,000.00 | CA | CHECK |
| 2798 | 18191 | 44445 | 9/26/2007 | 1,268,333.00 | n/a | n/a | n/a | 1,268,333.00 | 1,268,333.00 | - | 283139 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/26/2007 | 553,333.00 | CA | CHECK |
| 2799 | 18192 | 44482 | 9/28/2007 | 363,000.00 | n/a | n/a | n/a | 363,000.00 | 363,000.00 | - | 132925 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/28/2007 | 38,000.00 | CA | CHECK |
| 2799 | 18193 | 44482 | 9/28/2007 | 363,000.00 | n/a | n/a | n/a | 363,000.00 | 363,000.00 | - | 141600 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 9/28/2007 | 145,000.00 | CA | CHECK |
| 2799 | 18194 | 44482 | 9/28/2007 | 363,000.00 | n/a | n/a | n/a | 363,000.00 | 363,000.00 | - | 175899 | 1ZB013 | FAIRVIEW ASSOCIATES | 9/28/2007 | 15,000.00 | CA | CHECK |
| 2799 | 18195 | 44482 | 9/28/2007 | 363,000.00 | n/a | n/a | n/a | 363,000.00 | 363,000.00 | - | 222004 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/28/2007 | 84,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2799 | 18196 | 44482 | 9/28/2007 | 363,000.00 | n/a | n/a | n/a | 363,000.00 | 363,000.00 | - | 222015 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/28/2007 | 38,000.00 | CA | CHECK |
| 2799 | 18197 | 44482 | 9/28/2007 | 363,000.00 | n/a | n/a | n/a | 363,000.00 | 363,000.00 | - | 273560 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/28/2007 | 40,000.00 | CA | CHECK |
| 2799 | 18198 | 44482 | 9/28/2007 | 363,000.00 | n/a | n/a | n/a | 363,000.00 | 363,000.00 | - | 283090 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 9/28/2007 | 3,000.00 | CA | CHECK |
| 2800 | 18199 | 44513 | 10/1/2007 | 221,103.36 | n/a | n/a | n/a | 221,103.36 | 221,103.36 | - | 23578 | 1S0008 | DEBORAH COSGRAVE & JO ANN SALA J/T WROS | 10/1/2007 | 20,000.00 | CA | CHECK |
| 2800 | 18200 | 44513 | 10/1/2007 | 221,103.36 | n/a | n/a | n/a | 221,103.36 | 221,103.36 | - | 37863 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 10/1/2007 | 9,000.00 | CA | CHECK |
| 2800 | 18201 | 44513 | 10/1/2007 | 221,103.36 | n/a | n/a | n/a | 221,103.36 | 221,103.36 | - | 46618 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/1/2007 | 3,388.36 | CA | CHECK |
| 2800 | 18202 | 44513 | 10/1/2007 | 221,103.36 | n/a | n/a | n/a | 221,103.36 | 221,103.36 | - | 149875 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/1/2007 | 2,500.00 | CA | CHECK |
| 2800 | 18203 | 44513 | 10/1/2007 | 221,103.36 | n/a | n/a | n/a | 221,103.36 | 221,103.36 | - | 163806 | 1C1012 | JOYCE CERTILMAN | 10/1/2007 | 65,000.00 | CA | CHECK |
| 2800 | 18204 | 44513 | 10/1/2007 | 221,103.36 | n/a | n/a | n/a | 221,103.36 | 221,103.36 | - | 163815 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/1/2007 | 13,000.00 | CA | CHECK |
| 2800 | 18205 | 44513 | 10/1/2007 | 221,103.36 | n/a | n/a | n/a | 221,103.36 | 221,103.36 | - | 186154 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 10/1/2007 | 90,000.00 | CA | CHECK |
| 2800 | 18206 | 44513 | 10/1/2007 | 221,103.36 | n/a | n/a | n/a | 221,103.36 | 221,103.36 | - | 237497 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 10/1/2007 | 18,215.00 | CA | CHECK |
| 2801 | 18207 | 44548 | 10/2/2007 | 129,812.00 | n/a | n/a | n/a | 129,812.00 | 129,812.00 | - | 102063 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 10/2/2007 | 50,000.00 | CA | CHECK |
| 2801 | 18208 | 44548 | 10/2/2007 | 129,812.00 | n/a | n/a | n/a | 129,812.00 | 129,812.00 | - | 213210 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 10/2/2007 | 6,256.00 | CA | CHECK |
| 2801 | 18209 | 44548 | 10/2/2007 | 129,812.00 | n/a | n/a | n/a | 129,812.00 | 129,812.00 | - | 227149 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 10/2/2007 | 50,000.00 | CA | CHECK |
| 2801 | 18210 | 44548 | 10/2/2007 | 129,812.00 | n/a | n/a | n/a | 129,812.00 | 129,812.00 | - | 255474 | 1ZA677 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 10/2/2007 | 5,300.00 | CA | CHECK |
| 2801 | 18211 | 44548 | 10/2/2007 | 129,812.00 | n/a | n/a | n/a | 129,812.00 | 129,812.00 | - | 294103 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 10/2/2007 | 6,256.00 | CA | CHECK |
| 2801 | 18212 | 44548 | 10/2/2007 | 129,812.00 | n/a | n/a | n/a | 129,812.00 | 129,812.00 | - | 303338 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 10/2/2007 | 12,000.00 | CA | CHECK |
| 2802 | 18213 | 44576 | 10/3/2007 | 3,185,000.00 | n/a | n/a | n/a | 3,185,000.00 | 3,185,000.00 | - | 76793 | 1CM168 | G S SCHWARTZ & CO INC | 10/3/2007 | 5,000.00 | CA | CHECK |
| 2802 | 18214 | 44576 | 10/3/2007 | 3,185,000.00 | n/a | n/a | n/a | 3,185,000.00 | 3,185,000.00 | - | 88323 | 1B0239 | BABI BLOOM GOLDMACHER NEIL GOLDMACHER JT WROS | 10/3/2007 | 250,000.00 | CA | CHECK |
| 2802 | 18215 | 44576 | 10/3/2007 | 3,185,000.00 | n/a | n/a | n/a | 3,185,000.00 | 3,185,000.00 | - | 163817 | 1C0020 | NORMAN P RAPPAPORT | 10/3/2007 | 2,700,000.00 | CA | CHECK |
| 2802 | 18216 | 44576 | 10/3/2007 | 3,185,000.00 | n/a | n/a | n/a | 3,185,000.00 | 3,185,000.00 | - | 267348 | 1E0162 | ELISCU INVESTMENT GROUP LTD | 10/3/2007 | 230,000.00 | CA | CHECK |
| 2803 | 18217 | 44588 | 10/4/2007 | 370,000.00 | 44606 | 10/5/2007 | (15,000.00) | 355,000.00 | 355,000.00 | - | 97653 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 10/4/2007 | 50,000.00 | CA | CHECK |
| 2803 | 18218 | 44588 | 10/4/2007 | 370,000.00 | 44606 | 10/5/2007 | (15,000.00) | 355,000.00 | 355,000.00 | - | 110723 | 1ZA401 | JEFFREY SCHAFFER DONNA SCHAFFER JT WROS | 10/4/2007 | 200,000.00 | CA | CHECK |
| 2803 | 18219 | 44588 | 10/4/2007 | 370,000.00 | 44606 | 10/5/2007 | (15,000.00) | 355,000.00 | 355,000.00 | - | 227093 | 1ZA401 | JEFFREY SCHAFFER DONNA SCHAFFER JT WROS | 10/4/2007 | 100,000.00 | CA | CHECK |
| 2803 | 18220 | 44588 | 10/4/2007 | 370,000.00 | 44606 | 10/5/2007 | (15,000.00) | 355,000.00 | 355,000.00 | - | 252009 | 1CM168 | G S SCHWARTZ & CO INC | 10/4/2007 | 5,000.00 | CA | CHECK |
| 2804 | 18222 | 44603 | 10/5/2007 | 352,287.00 | n/a | n/a | n/a | 352,287.00 | 352,287.00 | - | 31159 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 10/5/2007 | 38,035.00 | CA | CHECK |
| 2804 | 18223 | 44603 | 10/5/2007 | 352,287.00 | n/a | n/a | n/a | 352,287.00 | 352,287.00 | - | 31172 | 1KW446 | THE THOMAS OSTERMAN FAMILY 2006 GRANTOR TRUST | 10/5/2007 | 47,400.00 | CA | CHECK |
| 2804 | 18224 | 44603 | 10/5/2007 | 352,287.00 | n/a | n/a | n/a | 352,287.00 | 352,287.00 | - | 38065 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 10/5/2007 | 15,000.00 | CA | CHECK |
| 2804 | 18225 | 44603 | 10/5/2007 | 352,287.00 | n/a | n/a | n/a | 352,287.00 | 352,287.00 | - | 62019 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 10/5/2007 | 31,745.00 | CA | CHECK |
| 2804 | 18226 | 44603 | 10/5/2007 | 352,287.00 | n/a | n/a | n/a | 352,287.00 | 352,287.00 | - | 88582 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 10/5/2007 | 30,667.00 | CA | CHECK |
| 2804 | 18227 | 44603 | 10/5/2007 | 352,287.00 | n/a | n/a | n/a | 352,287.00 | 352,287.00 | - | 275770 | 1KW276 | PATRICIA THACKRAY 1999 TRUST | 10/5/2007 | 72,220.00 | CA | CHECK |
| 2804 | 18228 | 44603 | 10/5/2007 | 352,287.00 | n/a | n/a | n/a | 352,287.00 | 352,287.00 | - | 276017 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 10/5/2007 | 25,000.00 | CA | CHECK |
| 2804 | 18229 | 44603 | 10/5/2007 | 352,287.00 | n/a | n/a | n/a | 352,287.00 | 352,287.00 | - | 280768 | 1KW276 | L THOMAS OSTERMAN 1999 TRUST | 10/5/2007 | 72,220.00 | CA | CHECK |
| 2804 | 18230 | 44603 | 10/5/2007 | 352,287.00 | n/a | n/a | n/a | 352,287.00 | 352,287.00 | - | 295331 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 10/5/2007 | 20,000.00 | CA | CHECK |
| 2805 | 18231 | 44621 | 10/9/2007 | 1,380,568.00 | n/a | n/a | n/a | 1,380,568.00 | 1,380,568.00 | - | 41070 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 10/9/2007 | 20,000.00 | CA | LEES |
| 2805 | 18232 | 44621 | 10/9/2007 | 1,380,568.00 | n/a | n/a | n/a | 1,380,568.00 | 1,380,568.00 | - | 46796 | 1KW013 | DAYLE KATZ | 10/9/2007 | 129,000.00 | CA | LEES |
| 2805 | 18233 | 44621 | 10/9/2007 | 1,380,568.00 | n/a | n/a | n/a | 1,380,568.00 | 1,380,568.00 | - | 53479 | 1KW126 | HOWARD LEES | 10/9/2007 | 140,000.00 | CA | LEES |
| 2805 | 18234 | 44621 | 10/9/2007 | 1,380,568.00 | n/a | n/a | n/a | 1,380,568.00 | 1,380,568.00 | - | 61995 | 1G0275 | JUDITH GETHERS TSTEE GETHERS FAMILY TRUST OR PETER GETHERS OR JANIS DONNAUD | 10/9/2007 | 100,000.00 | CA | CHECK |
| 2805 | 18235 | 44621 | 10/9/2007 | 1,380,568.00 | n/a | n/a | n/a | 1,380,568.00 | 1,380,568.00 | - | 88557 | 1KW019 | MICHAEL KATZ | 10/9/2007 | 580,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2805 | 18236 | 44621 | 10/9/2007 | 1,380,568.00 | n/a | n/a | n/a | 1,380,568.00 | 1,380,568.00 | - | 222617 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 10/9/2007 | 200,000.00 | CA | CHECK |
| 2805 | 18237 | 44621 | 10/9/2007 | 1,380,568.00 | n/a | n/a | n/a | 1,380,568.00 | 1,380,568.00 | - | 228408 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 10/9/2007 | 26,377.00 | CA | CHECK |
| 2805 | 18238 | 44621 | 10/9/2007 | 1,380,568.00 | n/a | n/a | n/a | 1,380,568.00 | 1,380,568.00 | - | 228462 | 1KW424 | HOWARD S KATZ C/O STERLING EQUITIES | 10/9/2007 | 35,607.00 | CA | CHECK |
| 2805 | 18239 | 44621 | 10/9/2007 | 1,380,568.00 | n/a | n/a | n/a | 1,380,568.00 | 1,380,568.00 | - | 259612 | 1G0359 | ALAN GOLDMAN | 10/9/2007 | 50,000.00 | CA | CHECK |
| 2805 | 18240 | 44621 | 10/9/2007 | 1,380,568.00 | n/a | n/a | n/a | 1,380,568.00 | 1,380,568.00 | - | 261746 | 1G0355 | GENE GOLDFARB UNIFIED CREDIT TST U/A/D 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TSTEE | 10/9/2007 | 15,000.00 | CA | CHECK |
| 2805 | 18241 | 44621 | 10/9/2007 | 1,380,568.00 | n/a | n/a | n/a | 1,380,568.00 | 1,380,568.00 | - | 267607 | 1KW108 | GREGORY KATZ | 10/9/2007 | 3,597.00 | CA | CHECK |
| 2805 | 18242 | 44621 | 10/9/2007 | 1,380,568.00 | n/a | n/a | n/a | 1,380,568.00 | 1,380,568.00 | - | 267614 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 10/9/2007 | 20,987.00 | CA | CHECK |
| 2805 | 18243 | 44621 | 10/9/2007 | 1,380,568.00 | n/a | n/a | n/a | 1,380,568.00 | 1,380,568.00 | - | 273133 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 10/9/2007 | 60,000.00 | CA | CHECK |
| 2806 | 18244 | 44650 | 10/11/2007 | 361,998.00 | n/a | n/a | n/a | 361,998.00 | 361,998.00 | - | 53303 | 1C1210 | JO ANN CRUPI | 10/11/2007 | 27,500.00 | CA | CHECK |
| 2806 | 18245 | 44650 | 10/11/2007 | 361,998.00 | n/a | n/a | n/a | 361,998.00 | 361,998.00 | - | 163984 | 1KW088 | KENDRA OSTERMAN | 10/11/2007 | 40,998.00 | CA | CHECK |
| 2806 | 18246 | 44650 | 10/11/2007 | 361,998.00 | n/a | n/a | n/a | 361,998.00 | 361,998.00 | - | 205079 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 10/11/2007 | 181,000.00 | CA | CHECK |
| 2806 | 18247 | 44650 | 10/11/2007 | 361,998.00 | n/a | n/a | n/a | 361,998.00 | 361,998.00 | - | 220161 | 1KW426 | GREGORY A KATZ & AMY BETH KATZ JT/WROS | 10/11/2007 | 55,000.00 | CA | CHECK |
| 2806 | 18248 | 44650 | 10/11/2007 | 361,998.00 | n/a | n/a | n/a | 361,998.00 | 361,998.00 | - | 222641 | 1C1210 | JO ANN CRUPI | 10/11/2007 | 27,500.00 | CA | CHECK |
| 2806 | 18249 | 44650 | 10/11/2007 | 361,998.00 | n/a | n/a | n/a | 361,998.00 | 361,998.00 | - | 295383 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 10/11/2007 | 30,000.00 | CA | CHECK |
| 2807 | 18250 | 44694 | 10/15/2007 | 1,586,560.92 | n/a | n/a | n/a | 1,586,560.92 | 1,586,560.92 | - | 30976 | 1G0273 | GOORE PARTNERSHIP | 10/15/2007 | 16,117.00 | CA | CHECK |
| 2807 | 18251 | 44694 | 10/15/2007 | 1,586,560.92 | n/a | n/a | n/a | 1,586,560.92 | 1,586,560.92 | - | 46621 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/15/2007 | 400,000.00 | CA | CHECK |
| 2807 | 18252 | 44694 | 10/15/2007 | 1,586,560.92 | n/a | n/a | n/a | 1,586,560.92 | 1,586,560.92 | - | 97862 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 2/26/82 | 10/15/2007 | 50,000.00 | CA | CHECK |
| 2807 | 18253 | 44694 | 10/15/2007 | 1,586,560.92 | n/a | n/a | n/a | 1,586,560.92 | 1,586,560.92 | - | 111383 | 1ZA091 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 10/15/2007 | 500.00 | CA | CHECK |
| 2807 | 18254 | 44694 | 10/15/2007 | 1,586,560.92 | n/a | n/a | n/a | 1,586,560.92 | 1,586,560.92 | - | 111389 | 1ZA545 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 10/15/2007 | 2,137.00 | CA | CHECK |
| 2807 | 18255 | 44694 | 10/15/2007 | 1,586,560.92 | n/a | n/a | n/a | 1,586,560.92 | 1,586,560.92 | - | 141669 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 10/15/2007 | 10,000.00 | CA | CHECK |
| 2807 | 18256 | 44694 | 10/15/2007 | 1,586,560.92 | n/a | n/a | n/a | 1,586,560.92 | 1,586,560.92 | - | 141685 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 10/15/2007 | 100,000.00 | CA | CHECK |
| 2807 | 18257 | 44694 | 10/15/2007 | 1,586,560.92 | n/a | n/a | n/a | 1,586,560.92 | 1,586,560.92 | - | 178290 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 10/15/2007 | 5,000.00 | CA | CHECK |
| 2807 | 18258 | 44694 | 10/15/2007 | 1,586,560.92 | n/a | n/a | n/a | 1,586,560.92 | 1,586,560.92 | - | 185980 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 10/15/2007 | 28,800.00 | CA | CHECK |
| 2807 | 18259 | 44694 | 10/15/2007 | 1,586,560.92 | n/a | n/a | n/a | 1,586,560.92 | 1,586,560.92 | - | 220262 | 1R0205 | JOHN ROGOVIN | 10/15/2007 | 1,500.00 | CA | CHECK |
| 2807 | 18260 | 44694 | 10/15/2007 | 1,586,560.92 | n/a | n/a | n/a | 1,586,560.92 | 1,586,560.92 | - | 254652 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/15/2007 | 811,572.92 | CA | CHECK |
| 2807 | 18261 | 44694 | 10/15/2007 | 1,586,560.92 | n/a | n/a | n/a | 1,586,560.92 | 1,586,560.92 | - | 283188 | 1F0185 | MARC FISHER RETIREMENT PLAN | 10/15/2007 | 98,434.00 | CA | CHECK |
| 2807 | 18262 | 44694 | 10/15/2007 | 1,586,560.92 | n/a | n/a | n/a | 1,586,560.92 | 1,586,560.92 | - | 294119 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/15/2007 | 62,500.00 | CA | CHECK |
| 2808 | 18263 | 44712 | 10/16/2007 | 57,535.03 | n/a | n/a | n/a | 57,535.03 | 57,535.03 | - | 112513 | 1M0103 | MARION MADOFF | 10/16/2007 | 900.00 | CA | CHECK |
| 2808 | 18264 | 44712 | 10/16/2007 | 57,535.03 | n/a | n/a | n/a | 57,535.03 | 57,535.03 | - | 283142 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 10/16/2007 | 55,000.00 | CA | CHECK |
| 2808 | 18265 | 44712 | 10/16/2007 | 57,535.03 | n/a | n/a | n/a | 57,535.03 | 57,535.03 | - | 295022 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 10/16/2007 | 735.03 | CA | CHECK |
| 2808 | 18266 | 44712 | 10/16/2007 | 57,535.03 | n/a | n/a | n/a | 57,535.03 | 57,535.03 | - | 295395 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 10/16/2007 | 900.00 | CA | CHECK |
| 2809 | 18267 | 44729 | 10/17/2007 | 190,588.00 | n/a | n/a | n/a | 190,588.00 | 190,588.00 | - | 111067 | 1ZR061 | NTC & CO. FBO WILLIAM J COHEN (95783) | 10/17/2007 | 1,760.00 | CA | CHECK |
| 2809 | 18268 | 44729 | 10/17/2007 | 190,588.00 | n/a | n/a | n/a | 190,588.00 | 190,588.00 | - | 144185 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 10/17/2007 | 25,000.00 | CA | CHECK |
| 2809 | 18269 | 44729 | 10/17/2007 | 190,588.00 | n/a | n/a | n/a | 190,588.00 | 190,588.00 | - | 249093 | 1B0108 | SHERRIE BLOSSOM BLOOM | 10/17/2007 | 18,000.00 | CA | CHECK |
| 2809 | 18270 | 44729 | 10/17/2007 | 190,588.00 | n/a | n/a | n/a | 190,588.00 | 190,588.00 | - | 267045 | 1Y0010 | ROBERT YAFFE | 10/17/2007 | 100,000.00 | CA | CHECK |
| 2809 | 18271 | 44729 | 10/17/2007 | 190,588.00 | n/a | n/a | n/a | 190,588.00 | 190,588.00 | - | 275731 | 1KW087 | HEATHER OSTERMAN | 10/17/2007 | 45,828.00 | CA | CHECK |
| 2810 | 18272 | 44746 | 10/18/2007 | 706,000.00 | n/a | n/a | n/a | 706,000.00 | 706,000.00 | - | 12570 | 1ZB012 | JACQUELINE G GREEN WAYNE D GREEN T/I/C | 10/18/2007 | 15,000.00 | CA | CHECK |
| 2810 | 18273 | 44746 | 10/18/2007 | 706,000.00 | n/a | n/a | n/a | 706,000.00 | 706,000.00 | - | 30639 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 10/18/2007 | 26,000.00 | CA | CHECK |
| 2810 | 18274 | 44746 | 10/18/2007 | 706,000.00 | n/a | n/a | n/a | 706,000.00 | 706,000.00 | - | 30988 | 1G0273 | GOORE PARTNERSHIP | 10/18/2007 | 400,000.00 | CA | CHECK |
| 2810 | 18275 | 44746 | 10/18/2007 | 706,000.00 | n/a | n/a | n/a | 706,000.00 | 706,000.00 | - | 38172 | 1K0166 | FLORENCE KAUFMAN | 10/18/2007 | 250,000.00 | CA | CHECK |
| 2810 | 18276 | 44746 | 10/18/2007 | 706,000.00 | n/a | n/a | n/a | 706,000.00 | 706,000.00 | - | 220663 | 1ZB462 | ALLEN ROBERT GREENE | 10/18/2007 | 15,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2811 | 18277 | 44768 | 10/19/2007 | 130,353.54 | n/a | n/a | n/a | 130,353.54 | 130,353.54 | - | 31108 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 10/19/2007 | 27,004.04 | CA | CHECK |
| 2811 | 18278 | 44768 | 10/19/2007 | 130,353.54 | n/a | n/a | n/a | 130,353.54 | 130,353.54 | - | 112670 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 10/19/2007 | 13,349.50 | CA | CHECK |
| 2811 | 18279 | 44768 | 10/19/2007 | 130,353.54 | n/a | n/a | n/a | 130,353.54 | 130,353.54 | - | 128617 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 10/19/2007 | 90,000.00 | CA | CHECK |
| 2812 | 18280 | 44786 | 10/22/2007 | 719,732.45 | n/a | n/a | n/a | 719,732.45 | 719,732.45 | - | 46925 | 1L0306 | REDACTED UGMA/NJ ERIKA LIPKIN CUSTODIAN | 10/22/2007 | 1,000.00 | CA | CHECK |
| 2812 | 18281 | 44786 | 10/22/2007 | 719,732.45 | n/a | n/a | n/a | 719,732.45 | 719,732.45 | - | 93001 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/22/2007 | 3,333.00 | CA | CHECK |
| 2812 | 18282 | 44786 | 10/22/2007 | 719,732.45 | n/a | n/a | n/a | 719,732.45 | 719,732.45 | - | 112694 | 1R0205 | JOHN ROGOVIN | 10/22/2007 | 5,000.00 | CA | CHECK |
| 2812 | 18283 | 44786 | 10/22/2007 | 719,732.45 | n/a | n/a | n/a | 719,732.45 | 719,732.45 | - | 162577 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 10/22/2007 | 10,000.00 | CA | CHECK |
| 2812 | 18284 | 44786 | 10/22/2007 | 719,732.45 | n/a | n/a | n/a | 719,732.45 | 719,732.45 | - | 163997 | 1KW111 | EMILY O'SHEA | 10/22/2007 | 40,000.00 | CA | CHECK |
| 2812 | 18285 | 44786 | 10/22/2007 | 719,732.45 | n/a | n/a | n/a | 719,732.45 | 719,732.45 | - | 172231 | 1M0103 | MARION MADOFF | 10/22/2007 | 76,811.46 | CA | CHECK |
| 2812 | 18286 | 44786 | 10/22/2007 | 719,732.45 | n/a | n/a | n/a | 719,732.45 | 719,732.45 | - | 186186 | 1R0197 | BRYANT ROTH | 10/22/2007 | 40,000.00 | CA | CHECK |
| 2812 | 18287 | 44786 | 10/22/2007 | 719,732.45 | n/a | n/a | n/a | 719,732.45 | 719,732.45 | - | 228403 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 10/22/2007 | 21,338.00 | CA | CHECK |
| 2812 | 18288 | 44786 | 10/22/2007 | 719,732.45 | n/a | n/a | n/a | 719,732.45 | 719,732.45 | - | 248964 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 10/22/2007 | 9,566.03 | CA | CHECK |
| 2812 | 18289 | 44786 | 10/22/2007 | 719,732.45 | n/a | n/a | n/a | 719,732.45 | 719,732.45 | - | 249076 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/22/2007 | 15,000.00 | CA | CHECK |
| 2812 | 18290 | 44786 | 10/22/2007 | 719,732.45 | n/a | n/a | n/a | 719,732.45 | 719,732.45 | - | 255278 | 1CM919 | RICHARD H GORDON | 10/22/2007 | 400,000.00 | CA | CHECK |
| 2812 | 18291 | 44786 | 10/22/2007 | 719,732.45 | n/a | n/a | n/a | 719,732.45 | 719,732.45 | - | 255543 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 10/22/2007 | 20,000.00 | CA | CHECK |
| 2812 | 18292 | 44786 | 10/22/2007 | 719,732.45 | n/a | n/a | n/a | 719,732.45 | 719,732.45 | - | 288834 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 10/22/2007 | 76,683.96 | CA | CHECK |
| 2812 | 18293 | 44786 | 10/22/2007 | 719,732.45 | n/a | n/a | n/a | 719,732.45 | 719,732.45 | - | 295143 | 1L0214 | REDACTED UGMA/NJ ERIKA LIPKIN CUSTODIAN | 10/22/2007 | 1,000.00 | CA | CHECK |
| 2813 | 18294 | 44798 | 10/23/2007 | 60,000.00 | n/a | n/a | n/a | 60,000.00 | 60,000.00 | - | 153568 | 1ZB567 | LEOMOR FAMILY INVESTORS | 10/23/2007 | 20,000.00 | CA | CHECK |
| 2813 | 18295 | 44798 | 10/23/2007 | 60,000.00 | n/a | n/a | n/a | 60,000.00 | 60,000.00 | - | 189727 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/23/2007 | 40,000.00 | CA | CHECK |
| 2814 | 18296 | 44815 | 10/24/2007 | 417,312.16 | n/a | n/a | n/a | 417,312.16 | 417,312.16 | - | 32195 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 10/24/2007 | 50,000.00 | CA | CHECK |
| 2814 | 18297 | 44815 | 10/24/2007 | 417,312.16 | n/a | n/a | n/a | 417,312.16 | 417,312.16 | - | 37968 | 1M0103 | MARION MADOFF | 10/24/2007 | 12,279.40 | CA | CHECK |
| 2814 | 18298 | 44815 | 10/24/2007 | 417,312.16 | n/a | n/a | n/a | 417,312.16 | 417,312.16 | - | 37994 | 1M0103 | MARION MADOFF | 10/24/2007 | 32.76 | CA | CHECK |
| 2814 | 18299 | 44815 | 10/24/2007 | 417,312.16 | n/a | n/a | n/a | 417,312.16 | 417,312.16 | - | 46955 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 10/24/2007 | 46,000.00 | CA | CHECK |
| 2814 | 18300 | 44815 | 10/24/2007 | 417,312.16 | n/a | n/a | n/a | 417,312.16 | 417,312.16 | - | 271512 | 1F0098 | CONSTANCE FRIEDMAN | 10/24/2007 | 9,000.00 | CA | CHECK |
| 2814 | 18301 | 44815 | 10/24/2007 | 417,312.16 | n/a | n/a | n/a | 417,312.16 | 417,312.16 | - | 273276 | 1S0443 | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 10/24/2007 | 150,000.00 | CA | CHECK |
| 2814 | 18302 | 44815 | 10/24/2007 | 417,312.16 | n/a | n/a | n/a | 417,312.16 | 417,312.16 | - | 285932 | 1ZB227 | SILNA INVESTMENTS LTD LP | 10/24/2007 | 150,000.00 | CA | CHECK |
| 2815 | 18303 | 44832 | 10/25/2007 | 5,950.00 | n/a | n/a | n/a | 5,950.00 | 5,950.00 | - | 257233 | 1ZA640 | GRETA HANNA FAMILY LLC | 10/25/2007 | 2,000.00 | CA | CHECK |
| 2815 | 18304 | 44832 | 10/25/2007 | 5,950.00 | n/a | n/a | n/a | 5,950.00 | 5,950.00 | - | 289002 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/25/2007 | 3,950.00 | CA | CHECK |
| 2816 | 18305 | 44851 | 10/26/2007 | 733,243.00 | n/a | n/a | n/a | 733,243.00 | 733,243.00 | - | 30966 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/26/2007 | 482,943.00 | CA | CHECK |
| 2816 | 18306 | 44851 | 10/26/2007 | 733,243.00 | n/a | n/a | n/a | 733,243.00 | 733,243.00 | - | 175223 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 10/26/2007 | 140,000.00 | CA | CHECK |
| 2816 | 18307 | 44851 | 10/26/2007 | 733,243.00 | n/a | n/a | n/a | 733,243.00 | 733,243.00 | - | 254636 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/26/2007 | 100,000.00 | CA | CHECK |
| 2816 | 18308 | 44851 | 10/26/2007 | 733,243.00 | n/a | n/a | n/a | 733,243.00 | 733,243.00 | - | 259562 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/26/2007 | 300.00 | CA | CHECK |
| 2816 | 18309 | 44851 | 10/26/2007 | 733,243.00 | n/a | n/a | n/a | 733,243.00 | 733,243.00 | - | 305878 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 10/26/2007 | 10,000.00 | CA | CHECK |
| 2817 | 18310 | 44867 | 10/29/2007 | 2,176,090.56 | n/a | n/a | n/a | 2,176,090.56 | 2,176,090.56 | - | 46928 | 1R0205 | JOHN ROGOVIN | 10/29/2007 | 1,500.00 | CA | CHECK |
| 2817 | 18311 | 44867 | 10/29/2007 | 2,176,090.56 | n/a | n/a | n/a | 2,176,090.56 | 2,176,090.56 | - | 128720 | 1O0016 | TOBEY S ORESSMAN | 10/29/2007 | 500,000.00 | CA | CHECK |
| 2817 | 18312 | 44867 | 10/29/2007 | 2,176,090.56 | n/a | n/a | n/a | 2,176,090.56 | 2,176,090.56 | - | 178019 | 1M0103 | MARION MADOFF | 10/29/2007 | 500.00 | CA | CHECK |
| 2817 | 18313 | 44867 | 10/29/2007 | 2,176,090.56 | n/a | n/a | n/a | 2,176,090.56 | 2,176,090.56 | - | 178148 | 1ZA429 | RICHARD B FELDER AND DEBORAH FELDER TIC | 10/29/2007 | 200,000.00 | CA | CHECK |
| 2817 | 18314 | 44867 | 10/29/2007 | 2,176,090.56 | n/a | n/a | n/a | 2,176,090.56 | 2,176,090.56 | - | 227220 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 10/29/2007 | 13,283.14 | CA | CHECK |
| 2817 | 18315 | 44867 | 10/29/2007 | 2,176,090.56 | n/a | n/a | n/a | 2,176,090.56 | 2,176,090.56 | - | 255656 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 10/29/2007 | 50,000.00 | CA | CHECK |
| 2817 | 18316 | 44867 | 10/29/2007 | 2,176,090.56 | n/a | n/a | n/a | 2,176,090.56 | 2,176,090.56 | - | 257215 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 10/29/2007 | 55,807.42 | CA | CHECK |
| 2817 | 18317 | 44867 | 10/29/2007 | 2,176,090.56 | n/a | n/a | n/a | 2,176,090.56 | 2,176,090.56 | - | 269789 | 1L0013 | STANLEY I LEHRER & STUART M STEIN JT WROS | 10/29/2007 | 30,000.00 | CA | CHECK |
| 2817 | 18318 | 44867 | 10/29/2007 | 2,176,090.56 | n/a | n/a | n/a | 2,176,090.56 | 2,176,090.56 | - | 280782 | 1S0037 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/29/2007 | 300,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2817 | 18319 | 44867 | 10/29/2007 | 2,176,090.56 | n/a | n/a | n/a | 2,176,090.56 | 2,176,090.56 | - | 288928 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 10/29/2007 | 25,000.00 | CA | CHECK |
| 2817 | 18320 | 44867 | 10/29/2007 | 2,176,090.56 | n/a | n/a | n/a | 2,176,090.56 | 2,176,090.56 | - | 305975 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 10/29/2007 | 1,000,000.00 | CA | CHECK |
| 2818 | 18321 | 44879 | 10/30/2007 | 1,115,000.00 | n/a | n/a | n/a | 1,115,000.00 | 1,115,000.00 | - | 101402 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 10/30/2007 | 115,000.00 | CA | CHECK |
| 2818 | 18322 | 44879 | 10/30/2007 | 1,115,000.00 | n/a | n/a | n/a | 1,115,000.00 | 1,115,000.00 | - | 301432 | 1R0055 | BENMAR FAMILY LP C/O BENJAMIN ROTH 1225 | 10/30/2007 | 1,000,000.00 | CA | CHECK |
| 2819 | 18323 | 44894 | 10/31/2007 | 657,728.20 | n/a | n/a | n/a | 657,728.20 | 657,728.20 | - | 38076 | 1M0169 | JENNIFER MADOFF | 10/31/2007 | 24.00 | CA | CHECK |
| 2819 | 18324 | 44894 | 10/31/2007 | 657,728.20 | n/a | n/a | n/a | 657,728.20 | 657,728.20 | - | 38096 | 1M0169 | JENNIFER MADOFF | 10/31/2007 | 67.20 | CA | CHECK |
| 2819 | 18325 | 44894 | 10/31/2007 | 657,728.20 | n/a | n/a | n/a | 657,728.20 | 657,728.20 | - | 53448 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 10/31/2007 | 250,000.00 | CA | CHECK |
| 2819 | 18326 | 44894 | 10/31/2007 | 657,728.20 | n/a | n/a | n/a | 657,728.20 | 657,728.20 | - | 88578 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 10/31/2007 | 316,233.00 | CA | CHECK |
| 2819 | 18327 | 44894 | 10/31/2007 | 657,728.20 | n/a | n/a | n/a | 657,728.20 | 657,728.20 | - | 112524 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/31/2007 | 7.50 | CA | CHECK |
| 2819 | 18328 | 44894 | 10/31/2007 | 657,728.20 | n/a | n/a | n/a | 657,728.20 | 657,728.20 | - | 128757 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/31/2007 | 96.00 | CA | CHECK |
| 2819 | 18329 | 44894 | 10/31/2007 | 657,728.20 | n/a | n/a | n/a | 657,728.20 | 657,728.20 | - | 186229 | 1M0169 | JENNIFER MADOFF | 10/31/2007 | 48.00 | CA | CHECK |
| 2819 | 18330 | 44894 | 10/31/2007 | 657,728.20 | n/a | n/a | n/a | 657,728.20 | 657,728.20 | - | 228559 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/31/2007 | 48.00 | CA | CHECK |
| 2819 | 18331 | 44894 | 10/31/2007 | 657,728.20 | n/a | n/a | n/a | 657,728.20 | 657,728.20 | - | 228602 | 1M0169 | JENNIFER MADOFF | 10/31/2007 | 13.50 | CA | CHECK |
| 2819 | 18332 | 44894 | 10/31/2007 | 657,728.20 | n/a | n/a | n/a | 657,728.20 | 657,728.20 | - | 267536 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 10/31/2007 | 55,000.00 | CA | CHECK |
| 2819 | 18333 | 44894 | 10/31/2007 | 657,728.20 | n/a | n/a | n/a | 657,728.20 | 657,728.20 | - | 267596 | 1KW103 | SAM OSTERMAN | 10/31/2007 | 36,187.00 | CA | CHECK |
| 2819 | 18334 | 44894 | 10/31/2007 | 657,728.20 | n/a | n/a | n/a | 657,728.20 | 657,728.20 | - | 275909 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/31/2007 | 4.00 | CA | CHECK |
| 2820 | 18335 | 44923 | 11/1/2007 | 1,211,000.00 | n/a | n/a | n/a | 1,211,000.00 | 1,211,000.00 | - | 61049 | 1F0184 | BEHZAD FAKHERY PROFIT SHARING PLAN | 11/1/2007 | 10,000.00 | CA | CHECK |
| 2820 | 18336 | 44923 | 11/1/2007 | 1,211,000.00 | n/a | n/a | n/a | 1,211,000.00 | 1,211,000.00 | - | 88992 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 11/1/2007 | 26,000.00 | CA | CHECK |
| 2820 | 18337 | 44923 | 11/1/2007 | 1,211,000.00 | n/a | n/a | n/a | 1,211,000.00 | 1,211,000.00 | - | 105254 | 1W0111 | STACY DINAH WIENER IRREVOCABLE TRUST DAVID WIENER AND SONDRA WIENER TRUSTEES | 11/1/2007 | 10,000.00 | CA | CHECK |
| 2820 | 18338 | 44923 | 11/1/2007 | 1,211,000.00 | n/a | n/a | n/a | 1,211,000.00 | 1,211,000.00 | - | 124150 | 1KW426 | GREGORY A KATZ & AMY BETH KATZ JT/WROS | 11/1/2007 | 30,000.00 | CA | CHECK |
| 2820 | 18339 | 44923 | 11/1/2007 | 1,211,000.00 | n/a | n/a | n/a | 1,211,000.00 | 1,211,000.00 | - | 183913 | 1EM184 | ROSALYN P SCHWARTZMAN DAVID SCHWARTZMAN TRUSTEES ROSALYN P SCHWARTZMAN | 11/1/2007 | 25,000.00 | CA | CHECK |
| 2820 | 18340 | 44923 | 11/1/2007 | 1,211,000.00 | n/a | n/a | n/a | 1,211,000.00 | 1,211,000.00 | - | 247931 | 1W0103 | DOUGLAS WIENER TRUST DAVID WIENER AND SONDRA WIENER TRUSTEES | 11/1/2007 | 10,000.00 | CA | CHECK |
| 2820 | 18341 | 44923 | 11/1/2007 | 1,211,000.00 | n/a | n/a | n/a | 1,211,000.00 | 1,211,000.00 | - | 247971 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/1/2007 | 585,000.00 | CA | CHECK |
| 2820 | 18342 | 44923 | 11/1/2007 | 1,211,000.00 | n/a | n/a | n/a | 1,211,000.00 | 1,211,000.00 | - | 255866 | 1KW019 | MICHAEL KATZ | 11/1/2007 | 215,000.00 | CA | CHECK |
| 2820 | 18343 | 44923 | 11/1/2007 | 1,211,000.00 | n/a | n/a | n/a | 1,211,000.00 | 1,211,000.00 | - | 270834 | 1EM422 | G & G PARTNERSHIP | 11/1/2007 | 300,000.00 | CA | CHECK |
| 2821 | 18344 | 44950 | 11/2/2007 | 3,455,000.00 | n/a | n/a | n/a | 3,455,000.00 | 3,455,000.00 | - | 88844 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 11/2/2007 | 250,000.00 | CA | CHECK |
| 2821 | 18345 | 44950 | 11/2/2007 | 3,455,000.00 | n/a | n/a | n/a | 3,455,000.00 | 3,455,000.00 | - | 174531 | 1R0209 | ROBINS FAMILY L P C/O CHARLES W ROBINS WEIL, GOTSHAL & MANGES | 11/2/2007 | 880,000.00 | CA | CHECK |
| 2821 | 18346 | 44950 | 11/2/2007 | 3,455,000.00 | n/a | n/a | n/a | 3,455,000.00 | 3,455,000.00 | - | 222824 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 11/2/2007 | 900,000.00 | CA | CHECK |
| 2821 | 18347 | 44950 | 11/2/2007 | 3,455,000.00 | n/a | n/a | n/a | 3,455,000.00 | 3,455,000.00 | - | 248054 | 1ZB418 | ANDREA J STONE | 11/2/2007 | 25,000.00 | CA | CHECK |
| 2821 | 18348 | 44950 | 11/2/2007 | 3,455,000.00 | n/a | n/a | n/a | 3,455,000.00 | 3,455,000.00 | - | 256495 | 1KW067 | FRED WILPON | 11/2/2007 | 1,400,000.00 | CA | CHECK |
| 2822 | 18349 | 44963 | 11/5/2007 | 490,000.00 | n/a | n/a | n/a | 490,000.00 | 490,000.00 | - | 30913 | 1L0167 | JACOB LOVE TRUST RUTH LOVE AND SONDRA WIENER TRUSTEES | 11/5/2007 | 10,000.00 | CA | CHECK |
| 2822 | 18350 | 44963 | 11/5/2007 | 490,000.00 | n/a | n/a | n/a | 490,000.00 | 490,000.00 | - | 190168 | 1L0098 | NAOMI LOVE TRUST RUTH LOVE TRUSTEE | 11/5/2007 | 10,000.00 | CA | CHECK |
| 2822 | 18351 | 44963 | 11/5/2007 | 490,000.00 | n/a | n/a | n/a | 490,000.00 | 490,000.00 | - | 248006 | 1ZA933 | MICHAEL M JACOBS | 11/5/2007 | 91,000.00 | CA | CHECK |
| 2822 | 18352 | 44963 | 11/5/2007 | 490,000.00 | n/a | n/a | n/a | 490,000.00 | 490,000.00 | - | 263846 | 1B0226 | BOXWOOD REALTY GROUP | 11/5/2007 | 375,000.00 | CA | CHECK |
| 2822 | 18353 | 44963 | 11/5/2007 | 490,000.00 | n/a | n/a | n/a | 490,000.00 | 490,000.00 | - | 269808 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 11/5/2007 | 4,000.00 | CA | CHECK |
| 2823 | 18354 | 44979 | 11/6/2007 | 60,000.00 | n/a | n/a | n/a | 60,000.00 | 60,000.00 | - | 30767 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 11/6/2007 | 20,000.00 | CA | CHECK |
| 2823 | 18355 | 44979 | 11/6/2007 | 60,000.00 | n/a | n/a | n/a | 60,000.00 | 60,000.00 | - | 255914 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 11/6/2007 | 40,000.00 | CA | CHECK |
| 2824 | 18356 | 45000 | 11/7/2007 | 3,985,281.75 | n/a | n/a | n/a | 3,985,281.75 | 3,985,281.75 | - | 5241 | 1KW437 | STERLING ADVISORS IV LLC | 11/7/2007 | 1,276,603.00 | CA | CHECK |
| 2824 | 18357 | 45000 | 11/7/2007 | 3,985,281.75 | n/a | n/a | n/a | 3,985,281.75 | 3,985,281.75 | - | 30831 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 11/7/2007 | 319,045.00 | CA | CHECK |
| 2824 | 18358 | 45000 | 11/7/2007 | 3,985,281.75 | n/a | n/a | n/a | 3,985,281.75 | 3,985,281.75 | - | 66900 | 1S0492 | RICHARD SHAPIRO | 11/7/2007 | 666,357.58 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2824 | 18359 | 45000 | 11/7/2007 | 3,985,281.75 | n/a | n/a | n/a | 3,985,281.75 | 3,985,281.75 | - | 88864 | 1Y0010 | ROBERT YAFFE | 11/7/2007 | 37,500.00 | CA | CHECK |
| 2824 | 18360 | 45000 | 11/7/2007 | 3,985,281.75 | n/a | n/a | n/a | 3,985,281.75 | 3,985,281.75 | - | 197941 | 1S0492 | RICHARD SHAPIRO | 11/7/2007 | 824,325.17 | CA | CHECK |
| 2824 | 18361 | 45000 | 11/7/2007 | 3,985,281.75 | n/a | n/a | n/a | 3,985,281.75 | 3,985,281.75 | - | 197969 | 1Y0010 | ROBERT YAFFE | 11/7/2007 | 200,000.00 | CA | CHECK |
| 2824 | 18362 | 45000 | 11/7/2007 | 3,985,281.75 | n/a | n/a | n/a | 3,985,281.75 | 3,985,281.75 | - | 261312 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J'T WROS | 11/7/2007 | 661,451.00 | CA | CHECK |
| 2825 | 18363 | 45015 | 11/8/2007 | 7,460,000.00 | n/a | n/a | n/a | 7,460,000.00 | 7,460,000.00 | - | 5217 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON J'T TENANTS | 11/8/2007 | 500,000.00 | CA | CHECK |
| 2825 | 18364 | 45015 | 11/8/2007 | 7,460,000.00 | n/a | n/a | n/a | 7,460,000.00 | 7,460,000.00 | - | 12019 | 1KW242 | SAUL B KATZ FAMILY TRUST | 11/8/2007 | 2,700,000.00 | CA | CHECK |
| 2825 | 18365 | 45015 | 11/8/2007 | 7,460,000.00 | n/a | n/a | n/a | 7,460,000.00 | 7,460,000.00 | - | 23553 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 11/8/2007 | 35,000.00 | CA | CHECK |
| 2825 | 18366 | 45015 | 11/8/2007 | 7,460,000.00 | n/a | n/a | n/a | 7,460,000.00 | 7,460,000.00 | - | 38204 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 11/8/2007 | 15,000.00 | CA | CHECK |
| 2825 | 18367 | 45015 | 11/8/2007 | 7,460,000.00 | n/a | n/a | n/a | 7,460,000.00 | 7,460,000.00 | - | 190006 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN IN P O BOX 9066567 | 11/8/2007 | 10,000.00 | CA | CHECK |
| 2825 | 18368 | 45015 | 11/8/2007 | 7,460,000.00 | n/a | n/a | n/a | 7,460,000.00 | 7,460,000.00 | - | 222955 | 1ZB227 | SILNA INVESTMENTS LTD LP | 11/8/2007 | 250,000.00 | CA | CHECK |
| 2825 | 18369 | 45015 | 11/8/2007 | 7,460,000.00 | n/a | n/a | n/a | 7,460,000.00 | 7,460,000.00 | - | 243026 | 1KW260 | FRED WILPON FAMILY TRUST | 11/8/2007 | 2,900,000.00 | CA | CHECK |
| 2825 | 18370 | 45015 | 11/8/2007 | 7,460,000.00 | n/a | n/a | n/a | 7,460,000.00 | 7,460,000.00 | - | 256638 | 1ZA035 | STEFANELLI INVESTORS GROUP | 11/8/2007 | 250,000.00 | CA | CHECK |
| 2825 | 18371 | 45015 | 11/8/2007 | 7,460,000.00 | n/a | n/a | n/a | 7,460,000.00 | 7,460,000.00 | - | 311792 | 1KW019 | MICHAEL KATZ | 11/8/2007 | 800,000.00 | CA | CHECK |
| 2826 | 18372 | 45031 | 11/9/2007 | 2,856,899.98 | n/a | n/a | n/a | 2,856,899.98 | 2,856,899.98 | - | 5317 | 1S0492 | RICHARD SHAPIRO | 11/9/2007 | 738,966.66 | CA | CHECK |
| 2826 | 18373 | 45031 | 11/9/2007 | 2,856,899.98 | n/a | n/a | n/a | 2,856,899.98 | 2,856,899.98 | - | 66916 | 1S0492 | RICHARD SHAPIRO | 11/9/2007 | 738,966.66 | CA | CHECK |
| 2826 | 18374 | 45031 | 11/9/2007 | 2,856,899.98 | n/a | n/a | n/a | 2,856,899.98 | 2,856,899.98 | - | 213225 | 1S0492 | RICHARD SHAPIRO | 11/9/2007 | 738,966.66 | CA | CHECK |
| 2826 | 18375 | 45031 | 11/9/2007 | 2,856,899.98 | n/a | n/a | n/a | 2,856,899.98 | 2,856,899.98 | - | 230468 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 11/9/2007 | 350,000.00 | CA | CHECK |
| 2826 | 18376 | 45031 | 11/9/2007 | 2,856,899.98 | n/a | n/a | n/a | 2,856,899.98 | 2,856,899.98 | - | 249953 | 1CM710 | JAYNE SCHORN | 11/9/2007 | 120,000.00 | CA | CHECK |
| 2826 | 18377 | 45031 | 11/9/2007 | 2,856,899.98 | n/a | n/a | n/a | 2,856,899.98 | 2,856,899.98 | - | 309834 | 1KW385 | TARAK PATOLIA | 11/9/2007 | 170,000.00 | CA | CHECK |
| 2827 | 18378 | 45050 | 11/13/2007 | 1,273,199.27 | n/a | n/a | n/a | 1,273,199.27 | 1,273,199.27 | - | 5221 | 1KW242 | SAUL B KATZ FAMILY TRUST | 11/13/2007 | 238,000.00 | CA | CHECK |
| 2827 | 18379 | 45050 | 11/13/2007 | 1,273,199.27 | n/a | n/a | n/a | 1,273,199.27 | 1,273,199.27 | - | 12741 | 1E0162 | ELISCU INVESTMENT GROUP LTD | 11/13/2007 | 200,000.00 | CA | CHECK |
| 2827 | 18380 | 45050 | 11/13/2007 | 1,273,199.27 | n/a | n/a | n/a | 1,273,199.27 | 1,273,199.27 | - | 16513 | 1M0103 | MARION MADOFF | 11/13/2007 | 29,641.00 | CA | CHECK |
| 2827 | 18381 | 45050 | 11/13/2007 | 1,273,199.27 | n/a | n/a | n/a | 1,273,199.27 | 1,273,199.27 | - | 45551 | 1ZB070 | MARY STARS WEINSTEIN | 11/13/2007 | 60,000.00 | CA | CHECK |
| 2827 | 18382 | 45050 | 11/13/2007 | 1,273,199.27 | n/a | n/a | n/a | 1,273,199.27 | 1,273,199.27 | - | 151502 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO BOBIN WEIN BORDEWICK AND | 11/13/2007 | 20,000.00 | CA | CHECK |
| 2827 | 18383 | 45050 | 11/13/2007 | 1,273,199.27 | n/a | n/a | n/a | 1,273,199.27 | 1,273,199.27 | - | 242934 | 1C1255 | E MARSHALL COMORA | 11/13/2007 | 10,000.00 | CA | CHECK |
| 2827 | 18384 | 45050 | 11/13/2007 | 1,273,199.27 | n/a | n/a | n/a | 1,273,199.27 | 1,273,199.27 | - | 247926 | 1ZA037 | ELLEN DOLKART | 11/13/2007 | 57,558.27 | CA | CHECK |
| 2827 | 18385 | 45050 | 11/13/2007 | 1,273,199.27 | n/a | n/a | n/a | 1,273,199.27 | 1,273,199.27 | - | 255929 | 1M0181 | FLORENCE MOSS | 11/13/2007 | 45,000.00 | CA | CHECK |
| 2827 | 18386 | 45050 | 11/13/2007 | 1,273,199.27 | n/a | n/a | n/a | 1,273,199.27 | 1,273,199.27 | - | 262662 | 1ZA779 | DAVID MOST | 11/13/2007 | 375,000.00 | CA | CHECK |
| 2827 | 18387 | 45050 | 11/13/2007 | 1,273,199.27 | n/a | n/a | n/a | 1,273,199.27 | 1,273,199.27 | - | 287382 | 1KW260 | FRED WILPON FAMILY TRUST | 11/13/2007 | 238,000.00 | CA | CHECK |
| 2828 | 18388 | 45064 | 11/14/2007 | 1,550,633.33 | n/a | n/a | n/a | 1,550,633.33 | 1,550,633.33 | - | 5272 | 1M0103 | MARION MADOFF | 11/14/2007 | 13,833.33 | CA | CHECK |
| 2828 | 18389 | 45064 | 11/14/2007 | 1,550,633.33 | n/a | n/a | n/a | 1,550,633.33 | 1,550,633.33 | - | 88787 | 1R0205 | JOHN ROGOVIN | 11/14/2007 | 1,500.00 | CA | CHECK |
| 2828 | 18390 | 45064 | 11/14/2007 | 1,550,633.33 | n/a | n/a | n/a | 1,550,633.33 | 1,550,633.33 | - | 89003 | 1ZB567 | LEOMOR FAMILY INVESTORS | 11/14/2007 | 15,300.00 | CA | CHECK |
| 2828 | 18391 | 45064 | 11/14/2007 | 1,550,633.33 | n/a | n/a | n/a | 1,550,633.33 | 1,550,633.33 | - | 105825 | 1KW435 | STERLING INTERNAL V LLC C/O STERLING EQUITIES | 11/14/2007 | 1,200,000.00 | CA | CHECK |
| 2828 | 18392 | 45064 | 11/14/2007 | 1,550,633.33 | n/a | n/a | n/a | 1,550,633.33 | 1,550,633.33 | - | 198016 | 1ZA126 | DIANA P VICTOR | 11/14/2007 | 10,000.00 | CA | CHECK |
| 2828 | 18393 | 45064 | 11/14/2007 | 1,550,633.33 | n/a | n/a | n/a | 1,550,633.33 | 1,550,633.33 | - | 247916 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 11/14/2007 | 250,000.00 | CA | CHECK |
| 2828 | 18394 | 45064 | 11/14/2007 | 1,550,633.33 | n/a | n/a | n/a | 1,550,633.33 | 1,550,633.33 | - | 263923 | 1CM968 | MARCIA MILLER | 11/14/2007 | 60,000.00 | CA | CHECK |
| 2829 | 18395 | 45077 | 11/15/2007 | 1,364,765.66 | n/a | n/a | n/a | 1,364,765.66 | 1,364,765.66 | - | 198125 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 11/15/2007 | 1,000.00 | CA | CHECK |
| 2829 | 18396 | 45077 | 11/15/2007 | 1,364,765.66 | n/a | n/a | n/a | 1,364,765.66 | 1,364,765.66 | - | 222964 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J'T WROS | 11/15/2007 | 8,000.00 | CA | CHECK |
| 2829 | 18397 | 45077 | 11/15/2007 | 1,364,765.66 | n/a | n/a | n/a | 1,364,765.66 | 1,364,765.66 | - | 242924 | 1CM831 | JOANNE OLIAN | 11/15/2007 | 1,031,765.66 | CA | CHECK |
| 2829 | 18398 | 45077 | 11/15/2007 | 1,364,765.66 | n/a | n/a | n/a | 1,364,765.66 | 1,364,765.66 | - | 247868 | 1R0209 | ROBINS FAMILY L P C/O CHARLES W ROBINS WEIL, GOTHSAL & MANGES | 11/15/2007 | 324,000.00 | CA | CHECK |
| 2830 | 18399 | 45098 | 11/16/2007 | 776,398.86 | n/a | n/a | n/a | 776,398.86 | 776,398.86 | - | 60923 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 11/16/2007 | 73,348.86 | CA | CHECK |
| 2830 | 18400 | 45098 | 11/16/2007 | 776,398.86 | n/a | n/a | n/a | 776,398.86 | 776,398.86 | - | 105264 | 1ZA309 | ELAINE R SCHAFER OR CARLA R HURSHHORN TTEES ELAINE R SCHAFFER REV TST | 11/16/2007 | 78,150.00 | CA | CHECK |
| 2830 | 18401 | 45098 | 11/16/2007 | 776,398.86 | n/a | n/a | n/a | 776,398.86 | 776,398.86 | - | 174574 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 11/16/2007 | 900.00 | CA | CHECK |
| 2830 | 18402 | 45098 | 11/16/2007 | 776,398.86 | n/a | n/a | n/a | 776,398.86 | 776,398.86 | - | 189791 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/16/2007 | 600,000.00 | CA | CHECK |
| 2830 | 18403 | 45098 | 11/16/2007 | 776,398.86 | n/a | n/a | n/a | 776,398.86 | 776,398.86 | - | 221613 | 1KW446 | THE THOMAS OSTERMAN FAMILY 2006 GRANTOR TRUST | 11/16/2007 | 24,000.00 | CA | CHECK |
| 2831 | 18404 | 45115 | 11/19/2007 | 30,037.96 | n/a | n/a | n/a | 30,037.96 | 30,037.96 | - | 88839 | 1W0061 | ARIEL WIENER TRUST CHARLES WIENER TRUSTEE | 11/19/2007 | 10,000.00 | CA | CHECK |
| 2831 | 18405 | 45115 | 11/19/2007 | 30,037.96 | n/a | n/a | n/a | 30,037.96 | 30,037.96 | - | 206951 | 1ZR061 | NTC & CO. FBO WILLIAM J COHEN (95783) | 11/19/2007 | 37.96 | CA | CHECK |
| 2831 | 18406 | 45115 | 11/19/2007 | 30,037.96 | n/a | n/a | n/a | 30,037.96 | 30,037.96 | - | 237054 | 1L0218 | MATTHEW LIEBMAN C/O PHYLLIS POLAND, CUSTODIAN | 11/19/2007 | 10,000.00 | CA | CHECK |
| 2831 | 18407 | 45115 | 11/19/2007 | 30,037.96 | n/a | n/a | n/a | 30,037.96 | 30,037.96 | - | 247912 | 1W0061 | ARIEL WIENER TRUST CHARLES WIENER TRUSTEE | 11/19/2007 | 10,000.00 | CA | CHECK |
| 2832 | 18408 | 45138 | 11/20/2007 | 1,337,000.00 | n/a | n/a | n/a | 1,337,000.00 | 1,337,000.00 | - | 105342 | 1ZA640 | GRETA HANNA FAMILY LLC | 11/20/2007 | 2,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2832 | 18409 | 45138 | 11/20/2007 | 1,337,000.00 | n/a | n/a | n/a | 1,337,000.00 | 1,337,000.00 | - | 255846 | 1G0359 | ALAN GOLDMAN | 11/20/2007 | 25,000.00 | CA | CHECK |
| 2832 | 18410 | 45138 | 11/20/2007 | 1,337,000.00 | n/a | n/a | n/a | 1,337,000.00 | 1,337,000.00 | - | 270702 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 11/20/2007 | 260,000.00 | CA | CHECK |
| 2832 | 18411 | 45138 | 11/20/2007 | 1,337,000.00 | n/a | n/a | n/a | 1,337,000.00 | 1,337,000.00 | - | 291678 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 11/20/2007 | 50,000.00 | CA | CHECK |
| 2832 | 19970 | 45138 | 11/20/2007 | 1,337,000.00 | n/a | n/a | n/a | 1,337,000.00 | 1,337,000.00 | - | 243088 | 1M0203 | KINGSLEY H MURPHY FAMILY FOUNDATION C/O NORTHLAND STATIONS | 11/20/2007 | 1,000,000.00 | JRNL | CHECK |
| 2833 | 18413 | 45172 | 11/21/2007 | 102,750.00 | n/a | n/a | n/a | 102,750.00 | 102,750.00 | - | 105293 | 1ZA440 | LEWIS R FRANCK | 11/21/2007 | 7,750.00 | CA | CHECK |
| 2833 | 18414 | 45172 | 11/21/2007 | 102,750.00 | n/a | n/a | n/a | 102,750.00 | 102,750.00 | - | 213297 | 1ZA666 | STEPHEN H STERN | 11/21/2007 | 45,000.00 | CA | CHECK |
| 2833 | 18415 | 45172 | 11/21/2007 | 102,750.00 | n/a | n/a | n/a | 102,750.00 | 102,750.00 | - | 243475 | 1B0192 | JENNIE BRETT | 11/21/2007 | 10,000.00 | CA | CHECK |
| 2833 | 18416 | 45172 | 11/21/2007 | 102,750.00 | n/a | n/a | n/a | 102,750.00 | 102,750.00 | - | 262645 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 11/21/2007 | 40,000.00 | CA | CHECK |
| 2834 | 18417 | 45201 | 11/26/2007 | 226,500.00 | n/a | n/a | n/a | 226,500.00 | 226,500.00 | - | 66949 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 11/26/2007 | 93,140.00 | CA | CHECK |
| 2834 | 18418 | 45201 | 11/26/2007 | 226,500.00 | n/a | n/a | n/a | 226,500.00 | 226,500.00 | - | 88798 | 1R0205 | JOHN ROGOVIN | 11/26/2007 | 1,500.00 | CA | CHECK |
| 2834 | 18419 | 45201 | 11/26/2007 | 226,500.00 | n/a | n/a | n/a | 226,500.00 | 226,500.00 | - | 247936 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 11/26/2007 | 131,860.00 | CA | CHECK |
| 2835 | 18420 | 45215 | 11/27/2007 | 280,000.00 | n/a | n/a | n/a | 280,000.00 | 280,000.00 | - | 240173 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 11/27/2007 | 100,000.00 | CA | CHECK |
| 2835 | 18421 | 45215 | 11/27/2007 | 280,000.00 | n/a | n/a | n/a | 280,000.00 | 280,000.00 | - | 285885 | 1C1251 | LESLIE SHAPIRO CITRON KENNETH CITRON J/T WROS | 11/27/2007 | 100,000.00 | CA | CHECK |
| 2835 | 18422 | 45215 | 11/27/2007 | 280,000.00 | n/a | n/a | n/a | 280,000.00 | 280,000.00 | - | 291711 | 1ZB336 | CARA MENDELOW | 11/27/2007 | 80,000.00 | CA | CHECK |
| 2836 | 18423 | 45230 | 11/28/2007 | 411,700.00 | n/a | n/a | n/a | 411,700.00 | 411,700.00 | - | 11907 | 1C1345 | TRUST FBO THE CHILDREN OF LESLIE B CITRON C/O LESLIE & KENNETH CITRON | 11/28/2007 | 12,000.00 | CA | CHECK |
| 2836 | 18424 | 45230 | 11/28/2007 | 411,700.00 | n/a | n/a | n/a | 411,700.00 | 411,700.00 | - | 12049 | 1KW430 | MARK PESKIN TRUST UA 1/2/92 FBO RUSSELL B PESKIN, STEPHEN PESKIN, CHARLES A BILICH TTEES | 11/28/2007 | 14,500.00 | CA | CHECK |
| 2836 | 18425 | 45230 | 11/28/2007 | 411,700.00 | n/a | n/a | n/a | 411,700.00 | 411,700.00 | - | 30890 | 1KW431 | MARK PESKIN TRUST UA 1/2/92 FBO MICHAEL A PESKIN, STEPHEN PESKIN, CHARLES A BILICH TTEES | 11/28/2007 | 14,200.00 | CA | CHECK |
| 2836 | 18426 | 45230 | 11/28/2007 | 411,700.00 | n/a | n/a | n/a | 411,700.00 | 411,700.00 | - | 60872 | 1C1345 | TRUST FBO THE CHILDREN OF LESLIE B CITRON C/O LESLIE & KENNETH CITRON | 11/28/2007 | 12,000.00 | CA | CHECK |
| 2836 | 18427 | 45230 | 11/28/2007 | 411,700.00 | n/a | n/a | n/a | 411,700.00 | 411,700.00 | - | 189964 | 1C1345 | TRUST FBO THE CHILDREN OF LESLIE B CITRON C/O LESLIE & KENNETH CITRON | 11/28/2007 | 12,000.00 | CA | CHECK |
| 2836 | 18428 | 45230 | 11/28/2007 | 411,700.00 | n/a | n/a | n/a | 411,700.00 | 411,700.00 | - | 189968 | 1EM004 | ALLIED PARKING INC | 11/28/2007 | 300,000.00 | CA | CHECK |
| 2836 | 18429 | 45230 | 11/28/2007 | 411,700.00 | n/a | n/a | n/a | 411,700.00 | 411,700.00 | - | 243031 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 11/28/2007 | 11,000.00 | CA | CHECK |
| 2836 | 18430 | 45230 | 11/28/2007 | 411,700.00 | n/a | n/a | n/a | 411,700.00 | 411,700.00 | - | 261255 | 1C1345 | TRUST FBO THE CHILDREN OF LESLIE B CITRON C/O LESLIE & KENNETH CITRON | 11/28/2007 | 12,000.00 | CA | CHECK |
| 2836 | 18431 | 45230 | 11/28/2007 | 411,700.00 | n/a | n/a | n/a | 411,700.00 | 411,700.00 | - | 278870 | 1KW430 | MARK PESKIN TRUST UA 1/2/92 FBO RUSSELL B PESKIN, STEPHEN PESKIN, CHARLES A BILICH TTEES | 11/28/2007 | 12,000.00 | CA | CHECK |
| 2836 | 18432 | 45230 | 11/28/2007 | 411,700.00 | n/a | n/a | n/a | 411,700.00 | 411,700.00 | - | 287386 | 1KW431 | MARK PESKIN TRUST UA 1/2/92 FBO MICHAEL A PESKIN, STEPHEN PESKIN, CHARLES A BILICH TTEES | 11/28/2007 | 12,000.00 | CA | CHECK |
| 2837 | 18433 | 45245 | 11/29/2007 | 68,000.00 | n/a | n/a | n/a | 68,000.00 | 68,000.00 | - | 5283 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 11/29/2007 | 25,000.00 | CA | CHECK |
| 2837 | 18434 | 45245 | 11/29/2007 | 68,000.00 | n/a | n/a | n/a | 68,000.00 | 68,000.00 | - | 213241 | 1ZA244 | JUDITH G DAMRON | 11/29/2007 | 18,000.00 | CA | CHECK |
| 2837 | 18435 | 45245 | 11/29/2007 | 68,000.00 | n/a | n/a | n/a | 68,000.00 | 68,000.00 | - | 291663 | 1ZA165 | BERT BERGEN | 11/29/2007 | 25,000.00 | CA | CHECK |
| 2838 | 18436 | 45261 | 11/30/2007 | 288,333.00 | n/a | n/a | n/a | 288,333.00 | 288,333.00 | - | 11957 | 1EM382 | MILLICENT ZAHN | 11/30/2007 | 100,000.00 | CA | CHECK |
| 2838 | 18437 | 45261 | 11/30/2007 | 288,333.00 | n/a | n/a | n/a | 288,333.00 | 288,333.00 | - | 153697 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/30/2007 | 15,000.00 | CA | CHECK |
| 2838 | 18438 | 45261 | 11/30/2007 | 288,333.00 | n/a | n/a | n/a | 288,333.00 | 288,333.00 | - | 166816 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 11/30/2007 | 5,000.00 | CA | CHECK |
| 2838 | 18439 | 45261 | 11/30/2007 | 288,333.00 | n/a | n/a | n/a | 288,333.00 | 288,333.00 | - | 178486 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/30/2007 | 3,333.00 | CA | CHECK |
| 2838 | 18440 | 45261 | 11/30/2007 | 288,333.00 | n/a | n/a | n/a | 288,333.00 | 288,333.00 | - | 230419 | 1A0017 | GERTRUDE ALPERN | 11/30/2007 | 60,000.00 | CA | CHECK |
| 2838 | 18441 | 45261 | 11/30/2007 | 288,333.00 | n/a | n/a | n/a | 288,333.00 | 288,333.00 | - | 240159 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 11/30/2007 | 5,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2838 | 18442 | 45261 | 11/30/2007 | 288,333.00 | n/a | n/a | n/a | 288,333.00 | 288,333.00 | - | 240179 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 11/30/2007 | 100,000.00 | CA | CHECK |
| 2839 | 18443 | 45287 | 12/3/2007 | 198,900.00 | n/a | n/a | n/a | 198,900.00 | 198,900.00 | - | 62084 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 12/3/2007 | 50,000.00 | CA | CHECK |
| 2839 | 18444 | 45287 | 12/3/2007 | 198,900.00 | n/a | n/a | n/a | 198,900.00 | 198,900.00 | - | 203021 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 12/3/2007 | 50,000.00 | CA | CHECK |
| 2839 | 18445 | 45287 | 12/3/2007 | 198,900.00 | n/a | n/a | n/a | 198,900.00 | 198,900.00 | - | 212714 | 1CM811 | S S LEE PARTNERSHIP | 12/3/2007 | 10,000.00 | CA | CHECK |
| 2839 | 18446 | 45287 | 12/3/2007 | 198,900.00 | n/a | n/a | n/a | 198,900.00 | 198,900.00 | - | 285930 | 1S0486 | SCHLESSEL FAMILY LLC | 12/3/2007 | 3,900.00 | CA | CHECK |
| 2839 | 18447 | 45287 | 12/3/2007 | 198,900.00 | n/a | n/a | n/a | 198,900.00 | 198,900.00 | - | 298424 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 12/3/2007 | 85,000.00 | CA | CHECK |
| 2840 | 18448 | 45312 | 12/4/2007 | 92,500.00 | n/a | n/a | n/a | 92,500.00 | 92,500.00 | - | 85652 | 1R0147 | JOAN ROMAN | 12/4/2007 | 40,000.00 | CA | CHECK |
| 2840 | 18449 | 45312 | 12/4/2007 | 92,500.00 | n/a | n/a | n/a | 92,500.00 | 92,500.00 | - | 110403 | 1R0148 | ROBERT ROMAN | 12/4/2007 | 40,000.00 | CA | CHECK |
| 2840 | 18450 | 45312 | 12/4/2007 | 92,500.00 | n/a | n/a | n/a | 92,500.00 | 92,500.00 | - | 213152 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 12/4/2007 | 2,500.00 | CA | CHECK |
| 2840 | 18451 | 45312 | 12/4/2007 | 92,500.00 | n/a | n/a | n/a | 92,500.00 | 92,500.00 | - | 255937 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 12/4/2007 | 10,000.00 | CA | CHECK |
| 2841 | 18452 | 45332 | 12/5/2007 | 28,000.00 | n/a | n/a | n/a | 28,000.00 | 28,000.00 | - | 225893 | 1KW440 | ALISON L PESKIN | 12/5/2007 | 18,000.00 | CA | CHECK |
| 2841 | 18453 | 45332 | 12/5/2007 | 28,000.00 | n/a | n/a | n/a | 28,000.00 | 28,000.00 | - | 235239 | 1ZA297 | ANGELO VIOLA | 12/5/2007 | 10,000.00 | CA | CHECK |
| 2842 | 18454 | 45381 | 12/7/2007 | 150,000.00 | n/a | n/a | n/a | 150,000.00 | 150,000.00 | - | 30922 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 12/7/2007 | 100,000.00 | CA | CHECK |
| 2842 | 18455 | 45381 | 12/7/2007 | 150,000.00 | n/a | n/a | n/a | 150,000.00 | 150,000.00 | - | 66691 | 1KW446 | THE THOMAS OSTERMAN FAMILY 2006 GRANTOR TRUST | 12/7/2007 | 25,000.00 | CA | CHECK |
| 2842 | 18456 | 45381 | 12/7/2007 | 150,000.00 | n/a | n/a | n/a | 150,000.00 | 150,000.00 | - | 190996 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 12/7/2007 | 20,000.00 | CA | CHECK |
| 2842 | 18457 | 45381 | 12/7/2007 | 150,000.00 | n/a | n/a | n/a | 150,000.00 | 150,000.00 | - | 210951 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 12/7/2007 | 5,000.00 | CA | CHECK |
| 2843 | 18458 | 45408 | 12/11/2007 | 328,212.00 | n/a | n/a | n/a | 328,212.00 | 328,212.00 | - | 208617 | 1S0182 | HOWARD SOLOMON | 12/11/2007 | 100,000.00 | CA | CHECK |
| 2843 | 18459 | 45408 | 12/11/2007 | 328,212.00 | n/a | n/a | n/a | 328,212.00 | 328,212.00 | - | 213190 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 12/11/2007 | 12,000.00 | CA | CHECK |
| 2843 | 18460 | 45408 | 12/11/2007 | 328,212.00 | n/a | n/a | n/a | 328,212.00 | 328,212.00 | - | 234606 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 12/11/2007 | 12,000.00 | CA | CHECK |
| 2843 | 18461 | 45408 | 12/11/2007 | 328,212.00 | n/a | n/a | n/a | 328,212.00 | 328,212.00 | - | 275844 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 12/11/2007 | 200,000.00 | CA | CHECK |
| 2843 | 18462 | 45408 | 12/11/2007 | 328,212.00 | n/a | n/a | n/a | 328,212.00 | 328,212.00 | - | 314040 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/11/2007 | 4,212.00 | CA | CHECK |
| 2844 | 18463 | 45435 | 12/12/2007 | 715,259.27 | n/a | n/a | n/a | 715,259.27 | 715,259.27 | - | 133237 | 1EM084 | NATALIE HERTZ | 12/12/2007 | 100,000.00 | CA | CHECK |
| 2844 | 18464 | 45435 | 12/12/2007 | 715,259.27 | n/a | n/a | n/a | 715,259.27 | 715,259.27 | - | 203502 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 12/12/2007 | 75,000.00 | CA | CHECK |
| 2844 | 18465 | 45435 | 12/12/2007 | 715,259.27 | n/a | n/a | n/a | 715,259.27 | 715,259.27 | - | 212944 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 12/12/2007 | 500,000.00 | CA | CHECK |
| 2844 | 18466 | 45435 | 12/12/2007 | 715,259.27 | n/a | n/a | n/a | 715,259.27 | 715,259.27 | - | 220681 | 1ZA230 | BARBARA J GOLDEN | 12/12/2007 | 10,000.00 | CA | CHECK |
| 2844 | 18467 | 45435 | 12/12/2007 | 715,259.27 | n/a | n/a | n/a | 715,259.27 | 715,259.27 | - | 239962 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/12/2007 | 30,259.27 | CA | CHECK |
| 2845 | 18468 | 45455 | 12/13/2007 | 265,764.30 | n/a | n/a | n/a | 265,764.30 | 265,764.30 | - | 7739 | 1ZB567 | LEOMOR FAMILY INVESTORS | 12/13/2007 | 5,500.00 | CA | CHECK |
| 2845 | 18469 | 45455 | 12/13/2007 | 265,764.30 | n/a | n/a | n/a | 265,764.30 | 265,764.30 | - | 78191 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/13/2007 | 48.00 | CA | CHECK |
| 2845 | 18470 | 45455 | 12/13/2007 | 265,764.30 | n/a | n/a | n/a | 265,764.30 | 265,764.30 | - | 141557 | 1B0153 | SUSAN BLUMENFELD INTERIORS LTD PROFIT SHARING PLAN AND TRUST C/O BLUMENFELD DEV GROUP | 12/13/2007 | 10,000.00 | CA | CHECK |
| 2845 | 18471 | 45455 | 12/13/2007 | 265,764.30 | n/a | n/a | n/a | 265,764.30 | 265,764.30 | - | 208636 | 1ZA470 | ANN DENVER | 12/13/2007 | 50,000.00 | CA | CHECK |
| 2845 | 18472 | 45455 | 12/13/2007 | 265,764.30 | n/a | n/a | n/a | 265,764.30 | 265,764.30 | - | 231665 | 1M0169 | JENNIFER MADOFF | 12/13/2007 | 24.00 | CA | CHECK |
| 2845 | 18473 | 45455 | 12/13/2007 | 265,764.30 | n/a | n/a | n/a | 265,764.30 | 265,764.30 | - | 256684 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/13/2007 | 7.50 | CA | CHECK |
| 2845 | 18474 | 45455 | 12/13/2007 | 265,764.30 | n/a | n/a | n/a | 265,764.30 | 265,764.30 | - | 280836 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/13/2007 | 184.80 | CA | CHECK |
| 2845 | 18475 | 45455 | 12/13/2007 | 265,764.30 | n/a | n/a | n/a | 265,764.30 | 265,764.30 | - | 293788 | 1ZB412 | SAMDIA FAMILY LP | 12/13/2007 | 200,000.00 | CA | CHECK |
| 2846 | 18476 | 45481 | 12/14/2007 | 104,000.00 | n/a | n/a | n/a | 104,000.00 | 104,000.00 | - | 53458 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 12/14/2007 | 12,000.00 | CA | CHECK |
| 2846 | 18477 | 45481 | 12/14/2007 | 104,000.00 | n/a | n/a | n/a | 104,000.00 | 104,000.00 | - | 140686 | 1L0160 | BRAMAN FAMILY LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 12/14/2007 | 22,000.00 | CA | CHECK |
| 2846 | 18478 | 45481 | 12/14/2007 | 104,000.00 | n/a | n/a | n/a | 104,000.00 | 104,000.00 | - | 190789 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 12/14/2007 | 22,000.00 | CA | CHECK |
| 2846 | 18479 | 45481 | 12/14/2007 | 104,000.00 | n/a | n/a | n/a | 104,000.00 | 104,000.00 | - | 205237 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 12/14/2007 | 12,000.00 | CA | CHECK |
| 2846 | 18480 | 45481 | 12/14/2007 | 104,000.00 | n/a | n/a | n/a | 104,000.00 | 104,000.00 | - | 232661 | 1S0238 | DEBRA A WECHSLER | 12/14/2007 | 12,000.00 | CA | CHECK |
| 2846 | 18481 | 45481 | 12/14/2007 | 104,000.00 | n/a | n/a | n/a | 104,000.00 | 104,000.00 | - | 249272 | 1L0160 | BRAMAN FAMILY LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 12/14/2007 | 12,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2846 | 18482 | 45481 | 12/14/2007 | 104,000.00 | n/a | n/a | n/a | 104,000.00 | 104,000.00 | - | 259168 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 12/14/2007 | 12,000.00 | CA | CHECK |
| 2847 | 18483 | 45502 | 12/17/2007 | 1,199,200.00 | n/a | n/a | n/a | 1,199,200.00 | 1,199,200.00 | - | 21588 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 12/17/2007 | 250,000.00 | CA | CHECK |
| 2847 | 18484 | 45502 | 12/17/2007 | 1,199,200.00 | n/a | n/a | n/a | 1,199,200.00 | 1,199,200.00 | - | 32639 | 1G0310 | SETH GOULD TRUST SUSAN GOULD AND SONDRA WIENER TRUSTEES | 12/17/2007 | 10,000.00 | CA | CHECK |
| 2847 | 18485 | 45502 | 12/17/2007 | 1,199,200.00 | n/a | n/a | n/a | 1,199,200.00 | 1,199,200.00 | - | 79951 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 12/17/2007 | 50,000.00 | CA | CHECK |
| 2847 | 18486 | 45502 | 12/17/2007 | 1,199,200.00 | n/a | n/a | n/a | 1,199,200.00 | 1,199,200.00 | - | 199097 | 1ZB093 | DR CHERYL ARUTT | 12/17/2007 | 100,000.00 | CA | CHECK |
| 2847 | 18487 | 45502 | 12/17/2007 | 1,199,200.00 | n/a | n/a | n/a | 1,199,200.00 | 1,199,200.00 | - | 222516 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 12/17/2007 | 15,000.00 | CA | CHECK |
| 2847 | 18488 | 45502 | 12/17/2007 | 1,199,200.00 | n/a | n/a | n/a | 1,199,200.00 | 1,199,200.00 | - | 294811 | 1G0115 | ALAYNA ROSE GOULD TRUST SUSAN GOULD AS TRUSTEE | 12/17/2007 | 10,000.00 | CA | CHECK |
| 2847 | 18489 | 45502 | 12/17/2007 | 1,199,200.00 | n/a | n/a | n/a | 1,199,200.00 | 1,199,200.00 | - | 295371 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 12/17/2007 | 14,200.00 | CA | CHECK |
| 2847 | 18490 | 45502 | 12/17/2007 | 1,199,200.00 | n/a | n/a | n/a | 1,199,200.00 | 1,199,200.00 | - | 300422 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 12/17/2007 | 50,000.00 | CA | CHECK |
| 2847 | 18491 | 45502 | 12/17/2007 | 1,199,200.00 | n/a | n/a | n/a | 1,199,200.00 | 1,199,200.00 | - | 302202 | 1S0207 | STEVEN SIMKIN | 12/17/2007 | 700,000.00 | CA | CHECK |
| 2848 | 18492 | 45521 | 12/18/2007 | 170,215.68 | n/a | n/a | n/a | 170,215.68 | 170,215.68 | - | 149844 | 1D0058 | DOWNSVIEW FINANCING LLC | 12/18/2007 | 30,000.00 | CA | CHECK |
| 2848 | 18493 | 45521 | 12/18/2007 | 170,215.68 | n/a | n/a | n/a | 170,215.68 | 170,215.68 | - | 229709 | 1KW459 | STACEY BERMAN | 12/18/2007 | 140,000.00 | JRNL | CHECK |
| 2848 | 18494 | 45521 | 12/18/2007 | 170,215.68 | n/a | n/a | n/a | 170,215.68 | 170,215.68 | - | 234597 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 12/18/2007 | 215.68 | CA | CHECK |
| 2849 | 18495 | 45557 | 12/19/2007 | 68,695.00 | n/a | n/a | n/a | 68,695.00 | 68,695.00 | - | 199265 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 12/19/2007 | 50,000.00 | CA | CHECK |
| 2849 | 18496 | 45557 | 12/19/2007 | 68,695.00 | n/a | n/a | n/a | 68,695.00 | 68,695.00 | - | 269515 | 1ZB567 | LEOMOR FAMILY INVESTORS | 12/19/2007 | 14,500.00 | CA | CHECK |
| 2849 | 18497 | 45557 | 12/19/2007 | 68,695.00 | n/a | n/a | n/a | 68,695.00 | 68,695.00 | - | 283000 | 1G0273 | GOORE PARTNERSHIP | 12/19/2007 | 4,195.00 | CA | CHECK |
| 2850 | 18498 | 45580 | 12/20/2007 | 381,900.00 | n/a | n/a | n/a | 381,900.00 | 381,900.00 | - | 6082 | 1ZA165 | BERT BERGEN | 12/20/2007 | 25,000.00 | CA | CHECK |
| 2850 | 18499 | 45580 | 12/20/2007 | 381,900.00 | n/a | n/a | n/a | 381,900.00 | 381,900.00 | - | 23465 | 1L0167 | JACOB LOVE TRUST RUTH LOVE AND SONDRA WIENER TRUSTEES | 12/20/2007 | 7,000.00 | CA | CHECK |
| 2850 | 18500 | 45580 | 12/20/2007 | 381,900.00 | n/a | n/a | n/a | 381,900.00 | 381,900.00 | - | 32653 | 1G0310 | SETH GOULD TRUST SUSAN GOULD AND SONDRA WIENER TRUSTEES | 12/20/2007 | 7,000.00 | CA | CHECK |
| 2850 | 18501 | 45580 | 12/20/2007 | 381,900.00 | n/a | n/a | n/a | 381,900.00 | 381,900.00 | - | 50951 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 12/20/2007 | 300,000.00 | CA | CHECK |
| 2850 | 18502 | 45580 | 12/20/2007 | 381,900.00 | n/a | n/a | n/a | 381,900.00 | 381,900.00 | - | 89596 | 1W0103 | DOUGLAS WIENER TRUST DAVID WIENER AND SONDRA WIENER TRUSTEES | 12/20/2007 | 7,000.00 | CA | CHECK |
| 2850 | 18503 | 45580 | 12/20/2007 | 381,900.00 | n/a | n/a | n/a | 381,900.00 | 381,900.00 | - | 231677 | 1M0103 | MARION MADOFF | 12/20/2007 | 900.00 | CA | CHECK |
| 2850 | 18504 | 45580 | 12/20/2007 | 381,900.00 | n/a | n/a | n/a | 381,900.00 | 381,900.00 | - | 249287 | 1G0115 | ALAYNA ROSE GOULD TRUST SUSAN GOULD AS TRUSTEE | 12/20/2007 | 7,000.00 | CA | CHECK |
| 2850 | 18505 | 45580 | 12/20/2007 | 381,900.00 | n/a | n/a | n/a | 381,900.00 | 381,900.00 | - | 252230 | 1W0061 | ARIEL WIENER TRUST CHARLES WIENER TRUSTEE | 12/20/2007 | 7,000.00 | CA | CHECK |
| 2850 | 18506 | 45580 | 12/20/2007 | 381,900.00 | n/a | n/a | n/a | 381,900.00 | 381,900.00 | - | 278628 | 1W0062 | CHELSEA WIENER TRUST CHARLES WIENER TRUSTEE | 12/20/2007 | 7,000.00 | CA | CHECK |
| 2850 | 18507 | 45580 | 12/20/2007 | 381,900.00 | n/a | n/a | n/a | 381,900.00 | 381,900.00 | - | 290686 | 1W0111 | STACY DINAH WIENER IRREVOCABLE TRUST DAVID WIENER AND SONDRA WIENER TRUSTEES | 12/20/2007 | 7,000.00 | CA | CHECK |
| 2850 | 18508 | 45580 | 12/20/2007 | 381,900.00 | n/a | n/a | n/a | 381,900.00 | 381,900.00 | - | 295415 | 1L0098 | NAOMI LOVE TRUST RUTH LOVE AS TRUSTEE | 12/20/2007 | 7,000.00 | CA | CHECK |
| 2851 | 18509 | 45640 | 12/24/2007 | 1,701,351.43 | n/a | n/a | n/a | 1,701,351.43 | 1,701,351.43 | - | 53432 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/24/2007 | 15,000.00 | CA | CHECK |
| 2851 | 18510 | 45640 | 12/24/2007 | 1,701,351.43 | n/a | n/a | n/a | 1,701,351.43 | 1,701,351.43 | - | 65259 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 12/21/2007 | 44,851.43 | CA | CHECK |
| 2851 | 18511 | 45640 | 12/24/2007 | 1,701,351.43 | n/a | n/a | n/a | 1,701,351.43 | 1,701,351.43 | - | 86158 | 1CM546 | HAROLD SCHWARTZ 1998 LIVING TRUST | 12/21/2007 | 100,000.00 | CA | CHECK |
| 2851 | 18512 | 45640 | 12/24/2007 | 1,701,351.43 | n/a | n/a | n/a | 1,701,351.43 | 1,701,351.43 | - | 124079 | 1CM546 | HAROLD SCHWARTZ 1998 LIVING TRUST | 12/21/2007 | 400,000.00 | CA | CHECK |
| 2851 | 18513 | 45640 | 12/24/2007 | 1,701,351.43 | n/a | n/a | n/a | 1,701,351.43 | 1,701,351.43 | - | 159105 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/24/2007 | 15,000.00 | CA | CHECK |
| 2851 | 18514 | 45640 | 12/24/2007 | 1,701,351.43 | n/a | n/a | n/a | 1,701,351.43 | 1,701,351.43 | - | 188006 | 1R0205 | JOHN ROGOVIN | 12/21/2007 | 50,000.00 | CA | CHECK |
| 2851 | 18515 | 45640 | 12/24/2007 | 1,701,351.43 | n/a | n/a | n/a | 1,701,351.43 | 1,701,351.43 | - | 213390 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/24/2007 | 31,500.00 | CA | CHECK |
| 2851 | 18516 | 45640 | 12/24/2007 | 1,701,351.43 | n/a | n/a | n/a | 1,701,351.43 | 1,701,351.43 | - | 237209 | 1R0205 | JOHN ROGOVIN | 12/21/2007 | 20,000.00 | CA | CHECK |
| 2851 | 18517 | 45640 | 12/24/2007 | 1,701,351.43 | n/a | n/a | n/a | 1,701,351.43 | 1,701,351.43 | - | 290673 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 12/21/2007 | 475,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2851 | 18518 | 45640 | 12/24/2007 | 1,701,351.43 | n/a | n/a | n/a | 1,701,351.43 | 1,701,351.43 | - | 293795 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 12/24/2007 | 550,000.00 | CA | CHECK |
| 2852 | 18519 | 45643 | 12/24/2007 | 2,701,310.00 | n/a | n/a | n/a | 2,701,310.00 | 2,701,310.00 | - | 32568 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 12/24/2007 | 17,310.00 | CA | CHECK |
| 2852 | 18520 | 45643 | 12/24/2007 | 2,701,310.00 | n/a | n/a | n/a | 2,701,310.00 | 2,701,310.00 | - | 54220 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 12/21/2007 | 500.00 | CA | CHECK |
| 2852 | 18521 | 45643 | 12/24/2007 | 2,701,310.00 | n/a | n/a | n/a | 2,701,310.00 | 2,701,310.00 | - | 170425 | 1ZA640 | GRETA HANNA FAMILY LLC | 12/24/2007 | 2,000.00 | CA | CHECK |
| 2852 | 18522 | 45643 | 12/24/2007 | 2,701,310.00 | n/a | n/a | n/a | 2,701,310.00 | 2,701,310.00 | - | 193026 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 12/21/2007 | 35,000.00 | CA | CHECK |
| 2852 | 18523 | 45643 | 12/24/2007 | 2,701,310.00 | n/a | n/a | n/a | 2,701,310.00 | 2,701,310.00 | - | 197309 | 1CM174 | JONATHAN H SIMON | 12/21/2007 | 300,000.00 | CA | CHECK |
| 2852 | 18524 | 45643 | 12/24/2007 | 2,701,310.00 | n/a | n/a | n/a | 2,701,310.00 | 2,701,310.00 | - | 203566 | 1EM316 | DAVID E OLESKY | 12/21/2007 | 12,000.00 | CA | CHECK |
| 2852 | 18525 | 45643 | 12/24/2007 | 2,701,310.00 | n/a | n/a | n/a | 2,701,310.00 | 2,701,310.00 | - | 205208 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/24/2007 | 2,250,000.00 | CA | CHECK |
| 2852 | 18526 | 45643 | 12/24/2007 | 2,701,310.00 | n/a | n/a | n/a | 2,701,310.00 | 2,701,310.00 | - | 213385 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/24/2007 | 14,250.00 | CA | CHECK |
| 2852 | 18527 | 45643 | 12/24/2007 | 2,701,310.00 | n/a | n/a | n/a | 2,701,310.00 | 2,701,310.00 | - | 214208 | 1EM317 | SAMUEL J OLESKY | 12/21/2007 | 12,000.00 | CA | CHECK |
| 2852 | 18528 | 45643 | 12/24/2007 | 2,701,310.00 | n/a | n/a | n/a | 2,701,310.00 | 2,701,310.00 | - | 231336 | 1ZB539 | ANTHONY D BENJA-ATHON 2000 TST UAD 2/28/00 SANDRA M GUIDUCCI AND SUSAN R GUIDUCCI TRUSTEES | 12/24/2007 | 22,000.00 | CA | CHECK |
| 2852 | 18529 | 45643 | 12/24/2007 | 2,701,310.00 | n/a | n/a | n/a | 2,701,310.00 | 2,701,310.00 | - | 240253 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/24/2007 | 14,250.00 | CA | CHECK |
| 2852 | 18530 | 45643 | 12/24/2007 | 2,701,310.00 | n/a | n/a | n/a | 2,701,310.00 | 2,701,310.00 | - | 261187 | 1ZB540 | DIETRICH W MOSEL 2000 TRUST UAD 2/28/00 CAROL A GUIDUCCI MOSEL & SANDRA GUIDUCCI TTEES | 12/24/2007 | 22,000.00 | CA | CHECK |
| 2853 | 18531 | 45671 | 12/26/2007 | 198,500.00 | n/a | n/a | n/a | 198,500.00 | 198,500.00 | - | 18126 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 12/26/2007 | 5,000.00 | CA | CHECK |
| 2853 | 18532 | 45671 | 12/26/2007 | 198,500.00 | n/a | n/a | n/a | 198,500.00 | 198,500.00 | - | 141481 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 12/26/2007 | 100,000.00 | CA | CHECK |
| 2853 | 18533 | 45671 | 12/26/2007 | 198,500.00 | n/a | n/a | n/a | 198,500.00 | 198,500.00 | - | 208342 | 1R0205 | JOHN ROGOVIN | 12/26/2007 | 1,500.00 | CA | CHECK |
| 2853 | 18534 | 45671 | 12/26/2007 | 198,500.00 | n/a | n/a | n/a | 198,500.00 | 198,500.00 | - | 283008 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/26/2007 | 45,000.00 | CA | CHECK |
| 2853 | 18535 | 45671 | 12/26/2007 | 198,500.00 | n/a | n/a | n/a | 198,500.00 | 198,500.00 | - | 285362 | 1ZA712 | JANE BRICK | 12/26/2007 | 47,000.00 | CA | CHECK |
| 2854 | 18536 | 45694 | 12/27/2007 | 39,000.00 | n/a | n/a | n/a | 39,000.00 | 39,000.00 | - | 123959 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 12/27/2007 | 15,000.00 | CA | CHECK |
| 2854 | 18537 | 45694 | 12/27/2007 | 39,000.00 | n/a | n/a | n/a | 39,000.00 | 39,000.00 | - | 262993 | 1KW400 | GOGLIA CHILDREN 2000 TRUST | 12/27/2007 | 24,000.00 | CA | CHECK |
| 2855 | 18538 | 45720 | 12/28/2007 | 640,810.00 | n/a | n/a | n/a | 640,810.00 | 640,810.00 | - | 18096 | 1ZA982 | LENORE H SCHUPAK | 12/28/2007 | 100,000.00 | CA | CHECK |
| 2855 | 18539 | 45720 | 12/28/2007 | 640,810.00 | n/a | n/a | n/a | 640,810.00 | 640,810.00 | - | 130275 | 1ZB472 | G B INVESTMENTS C/O KEVIN LEVONAITIS | 12/28/2007 | 30,000.00 | CA | CHECK |
| 2855 | 18540 | 45720 | 12/28/2007 | 640,810.00 | n/a | n/a | n/a | 640,810.00 | 640,810.00 | - | 186785 | 1ZA641 | HELEN MARY GENETSKI ROBERT GENETSKI THOMAS GENETSKI TIC | 12/28/2007 | 20,000.00 | CA | CHECK |
| 2855 | 18541 | 45720 | 12/28/2007 | 640,810.00 | n/a | n/a | n/a | 640,810.00 | 640,810.00 | - | 203455 | 1P0121 | CHERYL PECH & ROBIN BUCHALTER J/T WROS | 12/28/2007 | 200,000.00 | CA | CHECK |
| 2855 | 18542 | 45720 | 12/28/2007 | 640,810.00 | n/a | n/a | n/a | 640,810.00 | 640,810.00 | - | 211434 | 1CM793 | JAMES H COHEN SPECIAL TRUST | 12/28/2007 | 125,000.00 | CA | CHECK |
| 2855 | 18543 | 45720 | 12/28/2007 | 640,810.00 | n/a | n/a | n/a | 640,810.00 | 640,810.00 | - | 213439 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/28/2007 | 5,000.00 | CA | CHECK |
| 2855 | 18544 | 45720 | 12/28/2007 | 640,810.00 | n/a | n/a | n/a | 640,810.00 | 640,810.00 | - | 249544 | 1EM484 | L & S ZAHN & CO INC C/O MILLICENT ZAHN | 12/28/2007 | 100,000.00 | CA | CHECK |
| 2855 | 18545 | 45720 | 12/28/2007 | 640,810.00 | n/a | n/a | n/a | 640,810.00 | 640,810.00 | - | 269638 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 12/28/2007 | 60,810.00 | CA | CHECK |
| 2856 | 18546 | 45745 | 12/31/2007 | 498,817.00 | n/a | n/a | n/a | 498,817.00 | 498,817.00 | - | 32544 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 12/31/2007 | 75,000.00 | CA | CHECK |
| 2856 | 18547 | 45745 | 12/31/2007 | 498,817.00 | n/a | n/a | n/a | 498,817.00 | 498,817.00 | - | 79958 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 12/31/2007 | 15,000.00 | CA | CHECK |
| 2856 | 18548 | 45745 | 12/31/2007 | 498,817.00 | n/a | n/a | n/a | 498,817.00 | 498,817.00 | - | 220710 | 1ZA639 | DOROTHY MILLER NANCY MILLER JILL MILLER TIC | 12/31/2007 | 25,000.00 | CA | CHECK |
| 2856 | 18549 | 45745 | 12/31/2007 | 498,817.00 | n/a | n/a | n/a | 498,817.00 | 498,817.00 | - | 237917 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 12/31/2007 | 200,000.00 | CA | CHECK |
| 2856 | 18550 | 45745 | 12/31/2007 | 498,817.00 | n/a | n/a | n/a | 498,817.00 | 498,817.00 | - | 248118 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 12/31/2007 | 10,000.00 | CA | CHECK |
| 2856 | 18551 | 45745 | 12/31/2007 | 498,817.00 | n/a | n/a | n/a | 498,817.00 | 498,817.00 | - | 266930 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 12/31/2007 | 12,992.00 | CA | CHECK |
| 2856 | 18552 | 45745 | 12/31/2007 | 498,817.00 | n/a | n/a | n/a | 498,817.00 | 498,817.00 | - | 270085 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 12/31/2007 | 16,661.00 | CA | CHECK |
| 2856 | 18553 | 45745 | 12/31/2007 | 498,817.00 | n/a | n/a | n/a | 498,817.00 | 498,817.00 | - | 279949 | 1CM793 | JAMES H COHEN SPECIAL TRUST | 12/31/2007 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2856 | 18554 | 45745 | 12/31/2007 | 498,817.00 | n/a | n/a | n/a | 498,817.00 | 498,817.00 | - | 309893 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 12/31/2007 | 31,300.00 | CA | CHECK |
| 2856 | 18555 | 45745 | 12/31/2007 | 498,817.00 | n/a | n/a | n/a | 498,817.00 | 498,817.00 | - | 311287 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 12/31/2007 | 12,864.00 | CA | CHECK |
| 2857 | 18556 | 45801 | 1/2/2008 | 429,000.00 | n/a | n/a | n/a | 429,000.00 | 429,000.00 | - | 69394 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 1/2/2008 | 180,000.00 | CA | CHECK |
| 2857 | 18557 | 45801 | 1/2/2008 | 429,000.00 | n/a | n/a | n/a | 429,000.00 | 429,000.00 | - | 80730 | 1ZA618 | PAMELA MARCUS | 1/2/2008 | 5,000.00 | CA | CHECK |
| 2857 | 18558 | 45801 | 1/2/2008 | 429,000.00 | n/a | n/a | n/a | 429,000.00 | 429,000.00 | - | 201183 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 1/2/2008 | 24,000.00 | CA | CHECK |
| 2857 | 18559 | 45801 | 1/2/2008 | 429,000.00 | n/a | n/a | n/a | 429,000.00 | 429,000.00 | - | 265257 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 1/2/2008 | 20,000.00 | CA | CHECK |
| 2857 | 18560 | 45801 | 1/2/2008 | 429,000.00 | n/a | n/a | n/a | 429,000.00 | 429,000.00 | - | 283301 | 1ZA300 | ANDREW P CALIFANO ANDREA W CALIFANO J/T WROS | 1/2/2008 | 200,000.00 | CA | CHECK |
| 2858 | 18561 | 45833 | 1/3/2008 | 825,924.00 | n/a | n/a | n/a | 825,924.00 | 825,924.00 | - | 25494 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 1/3/2008 | 165,000.00 | CA | CHECK |
| 2858 | 18562 | 45833 | 1/3/2008 | 825,924.00 | n/a | n/a | n/a | 825,924.00 | 825,924.00 | - | 199196 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 1/3/2008 | 35,000.00 | CA | CHECK |
| 2858 | 18563 | 45833 | 1/3/2008 | 825,924.00 | n/a | n/a | n/a | 825,924.00 | 825,924.00 | - | 205163 | 1KW275 | L THOMAS OSTERMAN 1999 TRUST | 1/3/2008 | 28,000.00 | CA | CHECK |
| 2858 | 18564 | 45833 | 1/3/2008 | 825,924.00 | n/a | n/a | n/a | 825,924.00 | 825,924.00 | - | 257019 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 1/3/2008 | 25,000.00 | CA | CHECK |
| 2858 | 18565 | 45833 | 1/3/2008 | 825,924.00 | n/a | n/a | n/a | 825,924.00 | 825,924.00 | - | 271808 | 1KW013 | DAYLE KATZ | 1/3/2008 | 63,500.00 | CA | CHECK |
| 2858 | 18566 | 45833 | 1/3/2008 | 825,924.00 | n/a | n/a | n/a | 825,924.00 | 825,924.00 | - | 271901 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 1/3/2008 | 9,424.00 | CA | CHECK |
| 2858 | 18567 | 45833 | 1/3/2008 | 825,924.00 | n/a | n/a | n/a | 825,924.00 | 825,924.00 | - | 281348 | 1K0196 | ROGIE A KUHN LIFE INT TRUST | 1/3/2008 | 500,000.00 | CA | CHECK |
| 2859 | 18568 | 45869 | 1/4/2008 | 449,160.00 | n/a | n/a | n/a | 449,160.00 | 449,160.00 | - | 9182 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 1/4/2008 | 10,000.00 | CA | CHECK |
| 2859 | 18569 | 45869 | 1/4/2008 | 449,160.00 | n/a | n/a | n/a | 449,160.00 | 449,160.00 | - | 9256 | 1S0238 | DEBRA A WECHSLER | 1/4/2008 | 12,000.00 | CA | CHECK |
| 2859 | 18570 | 45869 | 1/4/2008 | 449,160.00 | n/a | n/a | n/a | 449,160.00 | 449,160.00 | - | 51156 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 1/4/2008 | 10,000.00 | CA | CHECK |
| 2859 | 18571 | 45869 | 1/4/2008 | 449,160.00 | n/a | n/a | n/a | 449,160.00 | 449,160.00 | - | 163296 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 1/4/2008 | 105,160.00 | CA | CHECK |
| 2859 | 18572 | 45869 | 1/4/2008 | 449,160.00 | n/a | n/a | n/a | 449,160.00 | 449,160.00 | - | 185007 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 1/4/2008 | 2,000.00 | CA | CHECK |
| 2859 | 18573 | 45869 | 1/4/2008 | 449,160.00 | n/a | n/a | n/a | 449,160.00 | 449,160.00 | - | 200310 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 1/4/2008 | 10,000.00 | CA | CHECK |
| 2859 | 18574 | 45869 | 1/4/2008 | 449,160.00 | n/a | n/a | n/a | 449,160.00 | 449,160.00 | - | 229392 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 1/4/2008 | 12,000.00 | CA | CHECK |
| 2859 | 18575 | 45869 | 1/4/2008 | 449,160.00 | n/a | n/a | n/a | 449,160.00 | 449,160.00 | - | 235038 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 1/4/2008 | 12,000.00 | CA | CHECK |
| 2859 | 18576 | 45869 | 1/4/2008 | 449,160.00 | n/a | n/a | n/a | 449,160.00 | 449,160.00 | - | 246113 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 1/4/2008 | 2,000.00 | CA | CHECK |
| 2859 | 18577 | 45869 | 1/4/2008 | 449,160.00 | n/a | n/a | n/a | 449,160.00 | 449,160.00 | - | 265173 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 1/4/2008 | 12,000.00 | CA | CHECK |
| 2859 | 18578 | 45869 | 1/4/2008 | 449,160.00 | n/a | n/a | n/a | 449,160.00 | 449,160.00 | - | 281710 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 1/4/2008 | 100,000.00 | CA | CHECK |
| 2859 | 18579 | 45869 | 1/4/2008 | 449,160.00 | n/a | n/a | n/a | 449,160.00 | 449,160.00 | - | 290924 | 1M0092 | MYCO C/O SUSAN MANDERS | 1/4/2008 | 150,000.00 | CA | CHECK |
| 2859 | 18580 | 45869 | 1/4/2008 | 449,160.00 | n/a | n/a | n/a | 449,160.00 | 449,160.00 | - | 307778 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 1/4/2008 | 12,000.00 | CA | CHECK |
| 2860 | 18581 | 45906 | 1/8/2008 | 18,909.51 | n/a | n/a | n/a | 18,909.51 | 18,909.51 | - | 211973 | 1ZR261 | NTC & CO. FBO HAROLD A THAU (45159) | 1/8/2008 | 63.99 | CA | CHECK |
| 2860 | 18582 | 45906 | 1/8/2008 | 18,909.51 | n/a | n/a | n/a | 18,909.51 | 18,909.51 | - | 276479 | 1ZW028 | NTC & CO. FBO SETH D ELLIS (92828) | 1/8/2008 | 13,562.26 | CA | CHECK |
| 2860 | 18583 | 45906 | 1/8/2008 | 18,909.51 | n/a | n/a | n/a | 18,909.51 | 18,909.51 | - | 287306 | 1ZR170 | NTC & CO. FBO BONNIE KANSLER (29052) SP BEN | 1/8/2008 | 268.25 | CA | CHECK |
| 2860 | 18584 | 45906 | 1/8/2008 | 18,909.51 | n/a | n/a | n/a | 18,909.51 | 18,909.51 | - | 301887 | 1ZR148 | NTC & CO. FBO STEVEN B KAYE (86331) | 1/8/2008 | 5,015.01 | CA | CHECK |
| 2861 | 18585 | 45905 | 1/8/2008 | 137,900.74 | n/a | n/a | n/a | 137,900.74 | 137,900.74 | - | 1056 | 1M0132 | NTC & CO. FBO GEORGE ROY MARKS 091134 | 1/8/2008 | 7,843.71 | CA | CHECK |
| 2861 | 18586 | 45905 | 1/8/2008 | 137,900.74 | n/a | n/a | n/a | 137,900.74 | 137,900.74 | - | 9365 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 1/8/2008 | 257.97 | CA | CHECK |
| 2861 | 18587 | 45905 | 1/8/2008 | 137,900.74 | n/a | n/a | n/a | 137,900.74 | 137,900.74 | - | 34139 | 1ZR049 | NTC & CO. FBO KEN MACHER (95448) | 1/8/2008 | 58.28 | CA | CHECK |
| 2861 | 18588 | 45905 | 1/8/2008 | 137,900.74 | n/a | n/a | n/a | 137,900.74 | 137,900.74 | - | 35094 | 1ZR041 | NTC & CO. FBO ADELE E BEHAR (93210) | 1/8/2008 | 66.94 | CA | CHECK |
| 2861 | 18589 | 45905 | 1/8/2008 | 137,900.74 | n/a | n/a | n/a | 137,900.74 | 137,900.74 | - | 59857 | 1R0062 | NTC & CO. FBO RICHARD G ROTH (86860) | 1/8/2008 | 58.00 | CA | CHECK |
| 2861 | 18590 | 45905 | 1/8/2008 | 137,900.74 | n/a | n/a | n/a | 137,900.74 | 137,900.74 | - | 148093 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 1/8/2008 | 58.00 | CA | CHECK |
| 2861 | 18591 | 45905 | 1/8/2008 | 137,900.74 | n/a | n/a | n/a | 137,900.74 | 137,900.74 | - | 190273 | 1ZA808 | MARVIN ROSEN REVOCABLE TRUST DATED 6/23/04 | 1/8/2008 | 125,000.00 | CA | CHECK |
| 2861 | 18592 | 45905 | 1/8/2008 | 137,900.74 | n/a | n/a | n/a | 137,900.74 | 137,900.74 | - | 224636 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (98327) | 1/8/2008 | 2,005.09 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2861 | 18593 | 45905 | 1/8/2008 | 137,900.74 | n/a | n/a | n/a | 137,900.74 | 137,900.74 | - | 240172 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/8/2008 | 13.75 | CA | CHECK |
| 2861 | 18594 | 45905 | 1/8/2008 | 137,900.74 | n/a | n/a | n/a | 137,900.74 | 137,900.74 | - | 240181 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 1/8/2008 | 1,000.00 | CA | CHECK |
| 2861 | 18595 | 45905 | 1/8/2008 | 137,900.74 | n/a | n/a | n/a | 137,900.74 | 137,900.74 | - | 281358 | 1R0205 | JOHN ROGOVIN | 1/8/2008 | 1,500.00 | CA | CHECK |
| 2861 | 18596 | 45905 | 1/8/2008 | 137,900.74 | n/a | n/a | n/a | 137,900.74 | 137,900.74 | - | 287102 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/8/2008 | 4.00 | CA | CHECK |
| 2861 | 18597 | 45905 | 1/8/2008 | 137,900.74 | n/a | n/a | n/a | 137,900.74 | 137,900.74 | - | 287110 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/8/2008 | 35.00 | CA | CHECK |
| 2862 | 18598 | 45904 | 1/8/2008 | 796,543.84 | n/a | n/a | n/a | 796,543.84 | 796,543.84 | - | 27967 | 1EM331 | NTC & CO. FBO ALLEN GORDON (41973) | 1/8/2008 | 384.59 | CA | CHECK |
| 2862 | 18599 | 45904 | 1/8/2008 | 796,543.84 | n/a | n/a | n/a | 796,543.84 | 796,543.84 | - | 51081 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 1/8/2008 | 14,000.00 | CA | CHECK |
| 2862 | 18600 | 45904 | 1/8/2008 | 796,543.84 | n/a | n/a | n/a | 796,543.84 | 796,543.84 | - | 106377 | 1CM583 | NTC & CO. FBO HARVEY E ROTHENBERG 93903 | 1/8/2008 | 107.48 | CA | CHECK |
| 2862 | 18601 | 45904 | 1/8/2008 | 796,543.84 | n/a | n/a | n/a | 796,543.84 | 796,543.84 | - | 115542 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 1/8/2008 | 250,000.00 | CA | CHECK |
| 2862 | 18602 | 45904 | 1/8/2008 | 796,543.84 | n/a | n/a | n/a | 796,543.84 | 796,543.84 | - | 142140 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 1/8/2008 | 60.37 | CA | CHECK |
| 2862 | 18603 | 45904 | 1/8/2008 | 796,543.84 | n/a | n/a | n/a | 796,543.84 | 796,543.84 | - | 168315 | 1EM048 | SUSAN SHAFFER SOLOVAY | 1/8/2008 | 150,000.00 | CA | CHECK |
| 2862 | 18604 | 45904 | 1/8/2008 | 796,543.84 | n/a | n/a | n/a | 796,543.84 | 796,543.84 | - | 205046 | 1C1010 | BERNARD CERTILMAN | 1/8/2008 | 100,000.00 | CA | CHECK |
| 2862 | 18605 | 45904 | 1/8/2008 | 796,543.84 | n/a | n/a | n/a | 796,543.84 | 796,543.84 | - | 205088 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 1/8/2008 | 37,144.13 | CA | CHECK |
| 2862 | 18606 | 45904 | 1/8/2008 | 796,543.84 | n/a | n/a | n/a | 796,543.84 | 796,543.84 | - | 205281 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 1/8/2008 | 75,000.00 | CA | CHECK |
| 2862 | 18607 | 45904 | 1/8/2008 | 796,543.84 | n/a | n/a | n/a | 796,543.84 | 796,543.84 | - | 205339 | 1KW108 | GREGORY KATZ | 1/8/2008 | 2,780.00 | CA | CHECK |
| 2862 | 18608 | 45904 | 1/8/2008 | 796,543.84 | n/a | n/a | n/a | 796,543.84 | 796,543.84 | - | 205383 | 1M0103 | MARION MADOFF | 1/8/2008 | 1,500.00 | CA | CHECK |
| 2862 | 18609 | 45904 | 1/8/2008 | 796,543.84 | n/a | n/a | n/a | 796,543.84 | 796,543.84 | - | 223012 | 1CM411 | NTC & CO. FBO DR ROBERT F GOLD (47211) | 1/8/2008 | 67.27 | CA | CHECK |
| 2862 | 18610 | 45904 | 1/8/2008 | 796,543.84 | n/a | n/a | n/a | 796,543.84 | 796,543.84 | - | 240039 | 1CM281 | GARY M WEISS | 1/8/2008 | 150,000.00 | CA | CHECK |
| 2862 | 18611 | 45904 | 1/8/2008 | 796,543.84 | n/a | n/a | n/a | 796,543.84 | 796,543.84 | - | 240239 | 1KW103 | SAM OSTERMAN | 1/8/2008 | 15,500.00 | CA | CHECK |
| 2863 | 18612 | 45938 | 1/9/2008 | 2,921,756.00 | n/a | n/a | n/a | 2,921,756.00 | 2,921,756.00 | - | 44458 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 1/9/2008 | 2,421,756.00 | CA | CHECK |
| 2863 | 18613 | 45938 | 1/9/2008 | 2,921,756.00 | n/a | n/a | n/a | 2,921,756.00 | 2,921,756.00 | - | 301899 | 1S0443 | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 1/9/2008 | 500,000.00 | CA | CHECK |
| 2864 | 18614 | 45959 | 1/10/2008 | 1,241,000.00 | n/a | n/a | n/a | 1,241,000.00 | 1,241,000.00 | - | 27804 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 1/10/2008 | 100,000.00 | CA | CHECK |
| 2864 | 18615 | 45959 | 1/10/2008 | 1,241,000.00 | n/a | n/a | n/a | 1,241,000.00 | 1,241,000.00 | - | 51195 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 1/10/2008 | 25,000.00 | CA | CHECK |
| 2864 | 18616 | 45959 | 1/10/2008 | 1,241,000.00 | n/a | n/a | n/a | 1,241,000.00 | 1,241,000.00 | - | 168868 | 1F0170 | PETER D FISCHBEIN | 1/10/2008 | 500,000.00 | CA | CHECK |
| 2864 | 18617 | 45959 | 1/10/2008 | 1,241,000.00 | n/a | n/a | n/a | 1,241,000.00 | 1,241,000.00 | - | 182528 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 1/10/2008 | 20,000.00 | CA | CHECK |
| 2864 | 18618 | 45959 | 1/10/2008 | 1,241,000.00 | n/a | n/a | n/a | 1,241,000.00 | 1,241,000.00 | - | 190450 | 1E0162 | ELISCU INVESTMENT GROUP LTD | 1/10/2008 | 50,000.00 | CA | CHECK |
| 2864 | 18619 | 45959 | 1/10/2008 | 1,241,000.00 | n/a | n/a | n/a | 1,241,000.00 | 1,241,000.00 | - | 194745 | 1D0028 | CARMEN DELL'OREFICE | 1/10/2008 | 200,000.00 | CA | CHECK |
| 2864 | 18620 | 45959 | 1/10/2008 | 1,241,000.00 | n/a | n/a | n/a | 1,241,000.00 | 1,241,000.00 | - | 195157 | 1CM872 | ROBERT M JACOBSON | 1/10/2008 | 200,000.00 | CA | CHECK |
| 2864 | 18621 | 45959 | 1/10/2008 | 1,241,000.00 | n/a | n/a | n/a | 1,241,000.00 | 1,241,000.00 | - | 205182 | 1KW446 | THE THOMAS OSTERMAN FAMILY 2006 GRANTOR TRUST | 1/10/2008 | 96,000.00 | CA | CHECK |
| 2864 | 18622 | 45959 | 1/10/2008 | 1,241,000.00 | n/a | n/a | n/a | 1,241,000.00 | 1,241,000.00 | - | 265218 | 1EM469 | STEVEN V MARCUS SEP PROP MARCUS FAMILY TRUST | 1/10/2008 | 50,000.00 | CA | CHECK |
| 2865 | 18623 | 45982 | 1/11/2008 | 270,572.29 | n/a | n/a | n/a | 270,572.29 | 270,572.29 | - | 9917 | 1CM967 | DONNA OLSHAN BONVENTRE & PETER BONVENTRE JT WROS | 1/11/2008 | 50,000.00 | CA | CHECK |
| 2865 | 18624 | 45982 | 1/11/2008 | 270,572.29 | n/a | n/a | n/a | 270,572.29 | 270,572.29 | - | 34724 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/11/2008 | 180,572.29 | CA | CHECK |
| 2865 | 18625 | 45982 | 1/11/2008 | 270,572.29 | n/a | n/a | n/a | 270,572.29 | 270,572.29 | - | 190383 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 1/11/2008 | 25,000.00 | CA | CHECK |
| 2865 | 18626 | 45982 | 1/11/2008 | 270,572.29 | n/a | n/a | n/a | 270,572.29 | 270,572.29 | - | 261855 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/11/2008 | 15,000.00 | CA | CHECK |
| 2866 | 18627 | 46005 | 1/14/2008 | 343,444.06 | n/a | n/a | n/a | 343,444.06 | 343,444.06 | - | 25582 | 1CM056 | HELAINE BERMAN FISHER | 1/14/2008 | 75,000.00 | CA | CHECK |
| 2866 | 18628 | 46005 | 1/14/2008 | 343,444.06 | n/a | n/a | n/a | 343,444.06 | 343,444.06 | - | 27711 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 1/14/2008 | 6,000.00 | CA | CHECK |
| 2866 | 18629 | 46005 | 1/14/2008 | 343,444.06 | n/a | n/a | n/a | 343,444.06 | 343,444.06 | - | 27879 | 1CM952 | HELAINE FISHER AND JACK FISHER J/T WROS | 1/14/2008 | 30,000.00 | CA | CHECK |
| 2866 | 18630 | 46005 | 1/14/2008 | 343,444.06 | n/a | n/a | n/a | 343,444.06 | 343,444.06 | - | 34721 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 1/14/2008 | 15,944.06 | CA | CHECK |
| 2866 | 18631 | 46005 | 1/14/2008 | 343,444.06 | n/a | n/a | n/a | 343,444.06 | 343,444.06 | - | 62305 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 1/14/2008 | 6,000.00 | CA | CHECK |
| 2866 | 18632 | 46005 | 1/14/2008 | 343,444.06 | n/a | n/a | n/a | 343,444.06 | 343,444.06 | - | 223451 | 1R0205 | JOHN ROGOVIN | 1/14/2008 | 500.00 | CA | CHECK |
| 2866 | 18633 | 46005 | 1/14/2008 | 343,444.06 | n/a | n/a | n/a | 343,444.06 | 343,444.06 | - | 246354 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 1/14/2008 | 30,000.00 | CA | CHECK |
| 2866 | 18634 | 46005 | 1/14/2008 | 343,444.06 | n/a | n/a | n/a | 343,444.06 | 343,444.06 | - | 261841 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 1/14/2008 | 30,000.00 | CA | CHECK |
| 2866 | 18635 | 46005 | 1/14/2008 | 343,444.06 | n/a | n/a | n/a | 343,444.06 | 343,444.06 | - | 290800 | 1D0058 | DOWNSVIEW FINANCING LLC | 1/14/2008 | 150,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2867 | 18636 | 46025 | 1/15/2008 | 1,510,436.00 | n/a | n/a | n/a | 1,510,436.00 | 1,510,436.00 | - | 25531 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 1/15/2008 | 50,000.00 | CA | CHECK |
| 2867 | 18637 | 46025 | 1/15/2008 | 1,510,436.00 | n/a | n/a | n/a | 1,510,436.00 | 1,510,436.00 | - | 44470 | 1ZA367 | WILLIAM M GERSHEN REV TST 11/9/98 AND DEBRA GERSHEN REV TST 11/9/98 TIC | 1/15/2008 | 100,000.00 | CA | CHECK |
| 2867 | 18638 | 46025 | 1/15/2008 | 1,510,436.00 | n/a | n/a | n/a | 1,510,436.00 | 1,510,436.00 | - | 62478 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 1/15/2008 | 12,000.00 | CA | CHECK |
| 2867 | 18639 | 46025 | 1/15/2008 | 1,510,436.00 | n/a | n/a | n/a | 1,510,436.00 | 1,510,436.00 | - | 106294 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 1/15/2008 | 1,087,536.00 | CA | CHECK |
| 2867 | 18640 | 46025 | 1/15/2008 | 1,510,436.00 | n/a | n/a | n/a | 1,510,436.00 | 1,510,436.00 | - | 182653 | 1M0113 | ROSLYN MANDEL | 1/15/2008 | 100,000.00 | CA | CHECK |
| 2867 | 18641 | 46025 | 1/15/2008 | 1,510,436.00 | n/a | n/a | n/a | 1,510,436.00 | 1,510,436.00 | - | 226564 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 1/15/2008 | 10,000.00 | CA | CHECK |
| 2867 | 18642 | 46025 | 1/15/2008 | 1,510,436.00 | n/a | n/a | n/a | 1,510,436.00 | 1,510,436.00 | - | 256773 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 1/15/2008 | 50,000.00 | CA | CHECK |
| 2867 | 18643 | 46025 | 1/15/2008 | 1,510,436.00 | n/a | n/a | n/a | 1,510,436.00 | 1,510,436.00 | - | 265356 | 1KW379 | HELEN CHARTOFF | 1/15/2008 | 50,000.00 | CA | CHECK |
| 2867 | 18644 | 46025 | 1/15/2008 | 1,510,436.00 | n/a | n/a | n/a | 1,510,436.00 | 1,510,436.00 | - | 278517 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 1/15/2008 | 900.00 | CA | CHECK |
| 2867 | 18645 | 46025 | 1/15/2008 | 1,510,436.00 | n/a | n/a | n/a | 1,510,436.00 | 1,510,436.00 | - | 307995 | 1ZB487 | MARK RANZER TRUST UA DATED 4/15/98 MARK R RANZER AND JUDY RANZER TRUSTEES | 1/15/2008 | 50,000.00 | CA | CHECK |
| 2868 | 18646 | 46048 | 1/16/2008 | 3,282,439.38 | n/a | n/a | n/a | 3,282,439.38 | 3,282,439.38 | - | 10050 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 1/16/2008 | 100,000.00 | CA | CHECK |
| 2868 | 18647 | 46048 | 1/16/2008 | 3,282,439.38 | n/a | n/a | n/a | 3,282,439.38 | 3,282,439.38 | - | 27893 | 1CM959 | ROBIN S WEINGAST | 1/16/2008 | 100,000.00 | CA | CHECK |
| 2868 | 18648 | 46048 | 1/16/2008 | 3,282,439.38 | n/a | n/a | n/a | 3,282,439.38 | 3,282,439.38 | - | 116081 | 1W0053 | NTC & CO. FBO SHERYL WEINSTEIN (35421) | 1/16/2008 | 6,007.44 | CA | CHECK |
| 2868 | 18649 | 46048 | 1/16/2008 | 3,282,439.38 | n/a | n/a | n/a | 3,282,439.38 | 3,282,439.38 | - | 195311 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/16/2008 | 67,000.00 | CA | CHECK |
| 2868 | 18650 | 46048 | 1/16/2008 | 3,282,439.38 | n/a | n/a | n/a | 3,282,439.38 | 3,282,439.38 | - | 200209 | 1W0054 | NTC & CO. FBO RONALD B WEINSTEIN (35420) | 1/16/2008 | 6,001.20 | CA | CHECK |
| 2868 | 18651 | 46048 | 1/16/2008 | 3,282,439.38 | n/a | n/a | n/a | 3,282,439.38 | 3,282,439.38 | - | 217501 | 1R0209 | ROBINS FAMILY L P C/O CHARLES W ROBINS WEIL, GOTHSAL & MANGES | 1/16/2008 | 2,533,266.00 | CA | CHECK |
| 2868 | 18652 | 46048 | 1/16/2008 | 3,282,439.38 | n/a | n/a | n/a | 3,282,439.38 | 3,282,439.38 | - | 243794 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 1/16/2008 | 125,000.00 | CA | CHECK |
| 2868 | 18653 | 46048 | 1/16/2008 | 3,282,439.38 | n/a | n/a | n/a | 3,282,439.38 | 3,282,439.38 | - | 256186 | 1CM402 | NTC & CO. FBO DONALD A BENJAMIN 46353 | 1/16/2008 | 164.74 | CA | CHECK |
| 2868 | 18654 | 46048 | 1/16/2008 | 3,282,439.38 | n/a | n/a | n/a | 3,282,439.38 | 3,282,439.38 | - | 263302 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/16/2008 | 250,000.00 | CA | CHECK |
| 2868 | 18655 | 46048 | 1/16/2008 | 3,282,439.38 | n/a | n/a | n/a | 3,282,439.38 | 3,282,439.38 | - | 280973 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 1/16/2008 | 35,000.00 | CA | CHECK |
| 2868 | 18656 | 46048 | 1/16/2008 | 3,282,439.38 | n/a | n/a | n/a | 3,282,439.38 | 3,282,439.38 | - | 285389 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/16/2008 | 50,000.00 | CA | CHECK |
| 2868 | 18657 | 46048 | 1/16/2008 | 3,282,439.38 | n/a | n/a | n/a | 3,282,439.38 | 3,282,439.38 | - | 290881 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 1/16/2008 | 10,000.00 | CA | CHECK |
| 2869 | 18658 | 46081 | 1/17/2008 | 225,037.65 | n/a | n/a | n/a | 225,037.65 | 225,037.65 | - | 115588 | 1CM846 | PARTNERS INVESTMENT CO C/O JAY GOLDSTEIN | 1/17/2008 | 225,000.00 | CA | CHECK |
| 2869 | 18659 | 46081 | 1/17/2008 | 225,037.65 | n/a | n/a | n/a | 225,037.65 | 225,037.65 | - | 224627 | 1ZR061 | NTC & CO. FBO WILLIAM J COHEN (95783) | 1/17/2008 | 37.65 | CA | CHECK |
| 2870 | 18660 | 46080 | 1/17/2008 | 2,583,500.00 | n/a | n/a | n/a | 2,583,500.00 | 2,583,500.00 | - | 10227 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 1/17/2008 | 12,000.00 | CA | CHECK |
| 2870 | 18661 | 46080 | 1/17/2008 | 2,583,500.00 | n/a | n/a | n/a | 2,583,500.00 | 2,583,500.00 | - | 27791 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/17/2008 | 1,000,000.00 | CA | CHECK |
| 2870 | 18662 | 46080 | 1/17/2008 | 2,583,500.00 | n/a | n/a | n/a | 2,583,500.00 | 2,583,500.00 | - | 33976 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 1/17/2008 | 15,500.00 | CA | CHECK |
| 2870 | 18663 | 46080 | 1/17/2008 | 2,583,500.00 | n/a | n/a | n/a | 2,583,500.00 | 2,583,500.00 | - | 34939 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 1/17/2008 | 24,000.00 | CA | CHECK |
| 2870 | 18664 | 46080 | 1/17/2008 | 2,583,500.00 | n/a | n/a | n/a | 2,583,500.00 | 2,583,500.00 | - | 147939 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 1/17/2008 | 12,000.00 | CA | CHECK |
| 2870 | 18665 | 46080 | 1/17/2008 | 2,583,500.00 | n/a | n/a | n/a | 2,583,500.00 | 2,583,500.00 | - | 174634 | 1ZA294 | CAROL NELSON AND STANLEY NELSON J/T WROS | 1/17/2008 | 500,000.00 | CA | CHECK |
| 2870 | 18666 | 46080 | 1/17/2008 | 2,583,500.00 | n/a | n/a | n/a | 2,583,500.00 | 2,583,500.00 | - | 185188 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 1/17/2008 | 24,000.00 | CA | CHECK |
| 2870 | 18667 | 46080 | 1/17/2008 | 2,583,500.00 | n/a | n/a | n/a | 2,583,500.00 | 2,583,500.00 | - | 236082 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 1/17/2008 | 12,000.00 | CA | CHECK |
| 2870 | 18668 | 46080 | 1/17/2008 | 2,583,500.00 | n/a | n/a | n/a | 2,583,500.00 | 2,583,500.00 | - | 240249 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 1/17/2008 | 12,000.00 | CA | CHECK |
| 2870 | 18669 | 46080 | 1/17/2008 | 2,583,500.00 | n/a | n/a | n/a | 2,583,500.00 | 2,583,500.00 | - | 245985 | 1KW400 | GOGLIA CHILDREN 2000 TRUST | 1/17/2008 | 24,000.00 | CA | CHECK |
| 2870 | 18670 | 46080 | 1/17/2008 | 2,583,500.00 | n/a | n/a | n/a | 2,583,500.00 | 2,583,500.00 | - | 246007 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 1/17/2008 | 24,000.00 | CA | CHECK |
| 2870 | 18671 | 46080 | 1/17/2008 | 2,583,500.00 | n/a | n/a | n/a | 2,583,500.00 | 2,583,500.00 | - | 246015 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 1/17/2008 | 12,000.00 | CA | CHECK |
| 2870 | 18672 | 46080 | 1/17/2008 | 2,583,500.00 | n/a | n/a | n/a | 2,583,500.00 | 2,583,500.00 | - | 287067 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 1/17/2008 | 12,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2870 | 18673 | 46080 | 1/17/2008 | 2,583,500.00 | n/a | n/a | n/a | 2,583,500.00 | 2,583,500.00 | - | 309600 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 1/17/2008 | 900,000.00 | CA | CHECK |
| 2871 | 18674 | 46110 | 1/18/2008 | 1,243,000.00 | n/a | n/a | n/a | 1,243,000.00 | 1,243,000.00 | - | 51060 | 1B0103 | MARGARET ANNE BROWN TRUST STACEY MATHIAS TRUSTEE | 1/18/2008 | 24,000.00 | CA | CHECK |
| 2871 | 18675 | 46110 | 1/18/2008 | 1,243,000.00 | n/a | n/a | n/a | 1,243,000.00 | 1,243,000.00 | - | 59875 | 1S0517 | FLORENCE SHULMAN POUROVER TST FLORENCE W SHULMAN TRUSTEE APT #722 | 1/18/2008 | 200,000.00 | CA | CHECK |
| 2871 | 18676 | 46110 | 1/18/2008 | 1,243,000.00 | n/a | n/a | n/a | 1,243,000.00 | 1,243,000.00 | - | 163367 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 1/18/2008 | 20,000.00 | CA | CHECK |
| 2871 | 18677 | 46110 | 1/18/2008 | 1,243,000.00 | n/a | n/a | n/a | 1,243,000.00 | 1,243,000.00 | - | 224475 | 1B0141 | KATHARINE BROWN TRUST STACY MATHIAS AND MICHAEL MATHIAS TRUSTEES | 1/18/2008 | 24,000.00 | CA | CHECK |
| 2871 | 18678 | 46110 | 1/18/2008 | 1,243,000.00 | n/a | n/a | n/a | 1,243,000.00 | 1,243,000.00 | - | 239985 | 1EM051 | WILLIAM DIAMOND | 1/18/2008 | 75,000.00 | CA | CHECK |
| 2871 | 18679 | 46110 | 1/18/2008 | 1,243,000.00 | n/a | n/a | n/a | 1,243,000.00 | 1,243,000.00 | - | 243756 | 1S0516 | ALVIN E SHULMAN POUROVER TRUST ALVIN E SHULMAN AS TRUSTEE APT #722 | 1/18/2008 | 200,000.00 | CA | CHECK |
| 2871 | 18680 | 46110 | 1/18/2008 | 1,243,000.00 | n/a | n/a | n/a | 1,243,000.00 | 1,243,000.00 | - | 246119 | 1M0097 | JASON MICHAEL MATHIAS | 1/18/2008 | 40,000.00 | CA | CHECK |
| 2871 | 18681 | 46110 | 1/18/2008 | 1,243,000.00 | n/a | n/a | n/a | 1,243,000.00 | 1,243,000.00 | - | 246211 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 1/18/2008 | 40,000.00 | CA | CHECK |
| 2871 | 18682 | 46110 | 1/18/2008 | 1,243,000.00 | n/a | n/a | n/a | 1,243,000.00 | 1,243,000.00 | - | 307417 | 1ZA312 | RINGLER PARTNERS L P | 1/18/2008 | 550,000.00 | CA | CHECK |
| 2871 | 18683 | 46110 | 1/18/2008 | 1,243,000.00 | n/a | n/a | n/a | 1,243,000.00 | 1,243,000.00 | - | 308126 | 1ZB140 | MAXINE EDELSTEIN | 1/18/2008 | 70,000.00 | CA | CHECK |
| 2873 | 18685 | 46139 | 1/22/2008 | 1,547,040.39 | n/a | n/a | n/a | 1,547,040.39 | 1,547,040.39 | - | 1064 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 1/22/2008 | 315,000.00 | CA | CHECK |
| 2873 | 18686 | 46139 | 1/22/2008 | 1,547,040.39 | n/a | n/a | n/a | 1,547,040.39 | 1,547,040.39 | - | 25394 | 1D0040 | DO STAY INC | 1/22/2008 | 50,000.00 | CA | CHECK |
| 2873 | 18687 | 46139 | 1/22/2008 | 1,547,040.39 | n/a | n/a | n/a | 1,547,040.39 | 1,547,040.39 | - | 34962 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 1/22/2008 | 42,760.00 | CA | CHECK |
| 2873 | 18688 | 46139 | 1/22/2008 | 1,547,040.39 | n/a | n/a | n/a | 1,547,040.39 | 1,547,040.39 | - | 44522 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 1/22/2008 | 50,000.00 | CA | CHECK |
| 2873 | 18689 | 46139 | 1/22/2008 | 1,547,040.39 | n/a | n/a | n/a | 1,547,040.39 | 1,547,040.39 | - | 138940 | 1C1315 | LEE CERTILMAN | 1/22/2008 | 65,000.00 | CA | CHECK |
| 2873 | 18690 | 46139 | 1/22/2008 | 1,547,040.39 | n/a | n/a | n/a | 1,547,040.39 | 1,547,040.39 | - | 148263 | 1CM042 | DR NORTON EISENBERG EISENBERG INVESTMENTS | 1/22/2008 | 100,000.00 | CA | CHECK |
| 2873 | 18691 | 46139 | 1/22/2008 | 1,547,040.39 | n/a | n/a | n/a | 1,547,040.39 | 1,547,040.39 | - | 172032 | 1ZB552 | JOHN MICHAEL GREY | 1/22/2008 | 30,000.00 | CA | CHECK |
| 2873 | 18692 | 46139 | 1/22/2008 | 1,547,040.39 | n/a | n/a | n/a | 1,547,040.39 | 1,547,040.39 | - | 214861 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 1/22/2008 | 675,950.78 | CA | CHECK |
| 2873 | 18693 | 46139 | 1/22/2008 | 1,547,040.39 | n/a | n/a | n/a | 1,547,040.39 | 1,547,040.39 | - | 232468 | 1ZA052 | MARILYN DAVIS & JACOB DAVIS TTEES UTA BY MARILYN DAVIS DTD 6/27/94 | 1/22/2008 | 25,000.00 | CA | CHECK |
| 2873 | 18694 | 46139 | 1/22/2008 | 1,547,040.39 | n/a | n/a | n/a | 1,547,040.39 | 1,547,040.39 | - | 236147 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 1/22/2008 | 23,329.61 | CA | CHECK |
| 2873 | 18695 | 46139 | 1/22/2008 | 1,547,040.39 | n/a | n/a | n/a | 1,547,040.39 | 1,547,040.39 | - | 239943 | 1CM985 | TELL INVESTMENT GROUP LLC NEIL A TELL MANAGING MEMBER | 1/22/2008 | 60,000.00 | CA | CHECK |
| 2873 | 18696 | 46139 | 1/22/2008 | 1,547,040.39 | n/a | n/a | n/a | 1,547,040.39 | 1,547,040.39 | - | 240009 | 1EM202 | MERLE L SLEEPER | 1/22/2008 | 10,000.00 | CA | CHECK |
| 2873 | 18697 | 46139 | 1/22/2008 | 1,547,040.39 | n/a | n/a | n/a | 1,547,040.39 | 1,547,040.39 | - | 246041 | 1G0359 | ALAN GOLDMAN | 1/22/2008 | 100,000.00 | CA | CHECK |
| 2874 | 18698 | 46157 | 1/23/2008 | 162,019.33 | n/a | n/a | n/a | 162,019.33 | 162,019.33 | - | 212002 | 1S0531 | PEJMAN SABET AND JAMIE SABET JT WROS | 1/23/2008 | 48,000.00 | CA | CHECK |
| 2874 | 18699 | 46157 | 1/23/2008 | 162,019.33 | n/a | n/a | n/a | 162,019.33 | 162,019.33 | - | 246290 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 1/23/2008 | 25,000.00 | CA | CHECK |
| 2874 | 18700 | 46157 | 1/23/2008 | 162,019.33 | n/a | n/a | n/a | 162,019.33 | 162,019.33 | - | 284264 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (98327) | 1/23/2008 | 4,019.33 | CA | CHECK |
| 2874 | 18701 | 46157 | 1/23/2008 | 162,019.33 | n/a | n/a | n/a | 162,019.33 | 162,019.33 | - | 305500 | 1C1315 | LEE CERTILMAN | 1/23/2008 | 85,000.00 | CA | CHECK |
| 2875 | 18702 | 46181 | 1/24/2008 | 926,000.00 | n/a | n/a | n/a | 926,000.00 | 926,000.00 | - | 138958 | 1CM168 | G S SCHWARTZ & CO INC | 1/24/2008 | 10,000.00 | CA | CHECK |
| 2875 | 18703 | 46181 | 1/24/2008 | 926,000.00 | n/a | n/a | n/a | 926,000.00 | 926,000.00 | - | 234043 | 1KW458 | NATALIE KATZ O'BRIEN AND BRENDAN O'BRIEN JT WROS | 1/24/2008 | 11,000.00 | CA | CHECK |
| 2875 | 18704 | 46181 | 1/24/2008 | 926,000.00 | n/a | n/a | n/a | 926,000.00 | 926,000.00 | - | 240124 | 1CM680 | IRENE J REDLEAF | 1/24/2008 | 220,000.00 | CA | CHECK |
| 2875 | 18705 | 46181 | 1/24/2008 | 926,000.00 | n/a | n/a | n/a | 926,000.00 | 926,000.00 | - | 287099 | 1M0092 | MYCO C/O SUSAN MANDERS | 1/24/2008 | 5,000.00 | CA | CHECK |
| 2875 | 18706 | 46181 | 1/24/2008 | 926,000.00 | n/a | n/a | n/a | 926,000.00 | 926,000.00 | - | 302478 | 1S0443 | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 1/24/2008 | 500,000.00 | CA | CHECK |
| 2875 | 18707 | 46181 | 1/24/2008 | 926,000.00 | n/a | n/a | n/a | 926,000.00 | 926,000.00 | - | 307385 | 1CM925 | THE CHARTYAN FAMILY C&M PARTNERSHIP | 1/24/2008 | 180,000.00 | CA | CHECK |
| 2876 | 18708 | 46205 | 1/25/2008 | 1,306,290.39 | n/a | n/a | n/a | 1,306,290.39 | 1,306,290.39 | - | 10078 | 1L0137 | SHARON LISSAUER | 1/25/2008 | 650,000.00 | CA | CHECK |
| 2876 | 18709 | 46205 | 1/25/2008 | 1,306,290.39 | n/a | n/a | n/a | 1,306,290.39 | 1,306,290.39 | - | 69414 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 1/25/2008 | 20,000.00 | CA | CHECK |
| 2876 | 18710 | 46205 | 1/25/2008 | 1,306,290.39 | n/a | n/a | n/a | 1,306,290.39 | 1,306,290.39 | - | 147778 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 1/25/2008 | 500,000.00 | CA | CHECK |
| 2876 | 18711 | 46205 | 1/25/2008 | 1,306,290.39 | n/a | n/a | n/a | 1,306,290.39 | 1,306,290.39 | - | 157026 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 1/25/2008 | 25,000.00 | CA | CHECK |
| 2876 | 18712 | 46205 | 1/25/2008 | 1,306,290.39 | n/a | n/a | n/a | 1,306,290.39 | 1,306,290.39 | - | 174628 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 1/25/2008 | 45,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2876 | 18713 | 46205 | 1/25/2008 | 1,306,290.39 | n/a | n/a | n/a | 1,306,290.39 | 1,306,290.39 | - | 269255 | 1EM278 | NTC & CO. FBO HARRY A PAYTON (99945) | 1/25/2008 | 55,586.20 | CA | CHECK |
| 2876 | 18714 | 46205 | 1/25/2008 | 1,306,290.39 | n/a | n/a | n/a | 1,306,290.39 | 1,306,290.39 | - | 281776 | 1B0183 | BONYOR TRUST | 1/25/2008 | 8,704.19 | CA | CHECK |
| 2876 | 18715 | 46205 | 1/25/2008 | 1,306,290.39 | n/a | n/a | n/a | 1,306,290.39 | 1,306,290.39 | - | 283380 | 1ZA640 | GRETA HANNA FAMILY LLC | 1/25/2008 | 2,000.00 | CA | CHECK |
| 2877 | 18716 | 46218 | 1/28/2008 | 1,981,083.00 | n/a | n/a | n/a | 1,981,083.00 | 1,981,083.00 | - | 9310 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 1/28/2008 | 2,250.00 | CA | CHECK |
| 2877 | 18717 | 46218 | 1/28/2008 | 1,981,083.00 | n/a | n/a | n/a | 1,981,083.00 | 1,981,083.00 | - | 27857 | 1CM919 | RICHARD H GORDON | 1/28/2008 | 200,000.00 | CA | CHECK |
| 2877 | 18718 | 46218 | 1/28/2008 | 1,981,083.00 | n/a | n/a | n/a | 1,981,083.00 | 1,981,083.00 | - | 174373 | 1CM919 | RICHARD H GORDON | 1/28/2008 | 400,000.00 | CA | CHECK |
| 2877 | 18719 | 46218 | 1/28/2008 | 1,981,083.00 | n/a | n/a | n/a | 1,981,083.00 | 1,981,083.00 | - | 190477 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/28/2008 | 15,000.00 | CA | CHECK |
| 2877 | 18720 | 46218 | 1/28/2008 | 1,981,083.00 | n/a | n/a | n/a | 1,981,083.00 | 1,981,083.00 | - | 229222 | 1ZB237 | JOHN G MALKOVICH | 1/28/2008 | 1,250,000.00 | CA | CHECK |
| 2877 | 18721 | 46218 | 1/28/2008 | 1,981,083.00 | n/a | n/a | n/a | 1,981,083.00 | 1,981,083.00 | - | 229351 | 1F0104 | STEVEN FRENCHMAN | 1/28/2008 | 15,000.00 | CA | CHECK |
| 2877 | 18722 | 46218 | 1/28/2008 | 1,981,083.00 | n/a | n/a | n/a | 1,981,083.00 | 1,981,083.00 | - | 281366 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/28/2008 | 83,333.00 | CA | CHECK |
| 2877 | 18723 | 46218 | 1/28/2008 | 1,981,083.00 | n/a | n/a | n/a | 1,981,083.00 | 1,981,083.00 | - | 307746 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 1/28/2008 | 15,500.00 | CA | CHECK |
| 2878 | 18724 | 46233 | 1/29/2008 | 1,439,199.45 | n/a | n/a | n/a | 1,439,199.45 | 1,439,199.45 | - | 818 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 1/29/2008 | 19,041.05 | CA | CHECK |
| 2878 | 18725 | 46233 | 1/29/2008 | 1,439,199.45 | n/a | n/a | n/a | 1,439,199.45 | 1,439,199.45 | - | 1082 | 1S0238 | DEBRA A WECHSLER | 1/29/2008 | 100,000.00 | CA | CHECK |
| 2878 | 18726 | 46233 | 1/29/2008 | 1,439,199.45 | n/a | n/a | n/a | 1,439,199.45 | 1,439,199.45 | - | 10240 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/29/2008 | 105.60 | CA | CHECK |
| 2878 | 18727 | 46233 | 1/29/2008 | 1,439,199.45 | n/a | n/a | n/a | 1,439,199.45 | 1,439,199.45 | - | 27733 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 1/29/2008 | 190,000.00 | CA | CHECK |
| 2878 | 18728 | 46233 | 1/29/2008 | 1,439,199.45 | n/a | n/a | n/a | 1,439,199.45 | 1,439,199.45 | - | 33860 | 1M0169 | JENNIFER MADOFF | 1/29/2008 | 52.80 | CA | CHECK |
| 2878 | 18729 | 46233 | 1/29/2008 | 1,439,199.45 | n/a | n/a | n/a | 1,439,199.45 | 1,439,199.45 | - | 78616 | 1S0297 | DAVID SHAPIRO NOMINEE | 1/29/2008 | 5,000.00 | CA | CHECK |
| 2878 | 18730 | 46233 | 1/29/2008 | 1,439,199.45 | n/a | n/a | n/a | 1,439,199.45 | 1,439,199.45 | - | 116100 | 1KW342 | ANDREW KATZ DEBORAH KATZ JT TEN 1 SPRINGWOOD PLACE | 1/29/2008 | 150,000.00 | CA | CHECK |
| 2878 | 18731 | 46233 | 1/29/2008 | 1,439,199.45 | n/a | n/a | n/a | 1,439,199.45 | 1,439,199.45 | - | 163310 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 1/29/2008 | 100,000.00 | CA | CHECK |
| 2878 | 18732 | 46233 | 1/29/2008 | 1,439,199.45 | n/a | n/a | n/a | 1,439,199.45 | 1,439,199.45 | - | 182613 | 1ZA630 | HELENE S GETZ | 1/29/2008 | 200,000.00 | CA | CHECK |
| 2878 | 18733 | 46233 | 1/29/2008 | 1,439,199.45 | n/a | n/a | n/a | 1,439,199.45 | 1,439,199.45 | - | 182746 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 1/29/2008 | 10,000.00 | CA | CHECK |
| 2878 | 18734 | 46233 | 1/29/2008 | 1,439,199.45 | n/a | n/a | n/a | 1,439,199.45 | 1,439,199.45 | - | 195079 | 1C1090 | EDWARD T COUGHLIN AND SUZANNE E COUGHLIN JT WROS | 1/29/2008 | 100,000.00 | CA | CHECK |
| 2878 | 18735 | 46233 | 1/29/2008 | 1,439,199.45 | n/a | n/a | n/a | 1,439,199.45 | 1,439,199.45 | - | 262106 | 1P0012 | MYRA PERLEN REVOCABLE TRUST DTD 1/4/08 | 1/29/2008 | 530,000.00 | CA | CHECK |
| 2878 | 18736 | 46233 | 1/29/2008 | 1,439,199.45 | n/a | n/a | n/a | 1,439,199.45 | 1,439,199.45 | - | 307724 | 1CM166 | IDEE GERMAN SCHOENHEIMER | 1/29/2008 | 35,000.00 | CA | CHECK |
| 2879 | 18737 | 46251 | 1/30/2008 | 160,000.00 | n/a | n/a | n/a | 160,000.00 | 160,000.00 | - | 44451 | 1P0084 | ELAINE PIKULIK | 1/30/2008 | 125,000.00 | CA | CHECK |
| 2879 | 18738 | 46251 | 1/30/2008 | 160,000.00 | n/a | n/a | n/a | 160,000.00 | 160,000.00 | - | 254214 | 1P0084 | ELAINE PIKULIK | 1/30/2008 | 25,000.00 | CA | CHECK |
| 2879 | 18739 | 46251 | 1/30/2008 | 160,000.00 | n/a | n/a | n/a | 160,000.00 | 160,000.00 | - | 261991 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 1/30/2008 | 10,000.00 | CA | CHECK |
| 2880 | 18740 | 46294 | 1/31/2008 | 9,356,611.02 | n/a | n/a | n/a | 9,356,611.02 | 9,356,611.02 | - | 25397 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 1/31/2008 | 45,000.00 | CA | CHECK |
| 2880 | 18741 | 46294 | 1/31/2008 | 9,356,611.02 | n/a | n/a | n/a | 9,356,611.02 | 9,356,611.02 | - | 205222 | 1G0390 | BARBARA S GROSS 2007 GRAT | 1/31/2008 | 4,000,000.00 | JRNL | CHECK WIRE |
| 2560 | 18742 | 46294 | 1/31/2008 | 9,356,611.02 | n/a | n/a | n/a | 9,356,611.02 | 9,356,611.02 | - | 236393 | 1CM560 | JOYCE E DEMETRAKIS | 1/31/2008 | 3,200,000.00 | CA | CHECK |
| 2880 | 18743 | 46294 | 1/31/2008 | 9,356,611.02 | n/a | n/a | n/a | 9,356,611.02 | 9,356,611.02 | - | 278701 | 1ZA266 | ROBERT ANDELMAN & ELIZABETH P ANDELMAN JT WROS | 1/31/2008 | 106,611.02 | CA | CHECK |
| 2880 | 18744 | 46294 | 1/31/2008 | 9,356,611.02 | n/a | n/a | n/a | 9,356,611.02 | 9,356,611.02 | - | 281315 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 1/31/2008 | 5,000.00 | CA | CHECK |
| 2880 | 18745 | 46294 | 1/31/2008 | 9,356,611.02 | n/a | n/a | n/a | 9,356,611.02 | 9,356,611.02 | - | 281733 | 1KW416 | STEVEN B POSNER & JEAN-MARIE POSNER J/T WROS | 1/31/2008 | 2,000,000.00 | CA | CHECK |
| 2881 | 18746 | 46370 | 2/1/2008 | 627,000.00 | n/a | n/a | n/a | 627,000.00 | 627,000.00 | - | 34161 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 2/1/2008 | 154,000.00 | CA | CHECK |
| 2881 | 18747 | 46370 | 2/1/2008 | 627,000.00 | n/a | n/a | n/a | 627,000.00 | 627,000.00 | - | 53327 | 1G0336 | THE GOLDBERG NOMINEE PARTNERSHIP | 2/1/2008 | 50,000.00 | CA | CHECK |
| 2881 | 18748 | 46370 | 2/1/2008 | 627,000.00 | n/a | n/a | n/a | 627,000.00 | 627,000.00 | - | 180556 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 2/1/2008 | 12,000.00 | CA | CHECK |
| 2881 | 18749 | 46370 | 2/1/2008 | 627,000.00 | n/a | n/a | n/a | 627,000.00 | 627,000.00 | - | 211921 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 2/1/2008 | 12,000.00 | CA | CHECK |
| 2881 | 18750 | 46370 | 2/1/2008 | 627,000.00 | n/a | n/a | n/a | 627,000.00 | 627,000.00 | - | 263218 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 2/1/2008 | 250,000.00 | CA | CHECK |
| 2881 | 18751 | 46370 | 2/1/2008 | 627,000.00 | n/a | n/a | n/a | 627,000.00 | 627,000.00 | - | 283923 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 2/1/2008 | 12,000.00 | CA | CHECK |
| 2881 | 18752 | 46370 | 2/1/2008 | 627,000.00 | n/a | n/a | n/a | 627,000.00 | 627,000.00 | - | 284253 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 2/1/2008 | 125,000.00 | CA | CHECK |
| 2881 | 18753 | 46370 | 2/1/2008 | 627,000.00 | n/a | n/a | n/a | 627,000.00 | 627,000.00 | - | 301879 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 2/1/2008 | 12,000.00 | CA | CHECK |
| 2882 | 18754 | 46395 | 2/4/2008 | 977,300.00 | n/a | n/a | n/a | 977,300.00 | 977,300.00 | - | 869 | 1ZB488 | DAVID M RANZER JOANNE M RANZER JT WROS | 2/4/2008 | 65,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2882 | 18755 | 46395 | 2/4/2008 | 977,300.00 | n/a | n/a | n/a | 977,300.00 | 977,300.00 | - | 48219 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 2/4/2008 | 100,000.00 | CA | CHECK |
| 2882 | 18756 | 46395 | 2/4/2008 | 977,300.00 | n/a | n/a | n/a | 977,300.00 | 977,300.00 | - | 53470 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHP | 2/4/2008 | 350,000.00 | CA | CHECK |
| 2882 | 18757 | 46395 | 2/4/2008 | 977,300.00 | n/a | n/a | n/a | 977,300.00 | 977,300.00 | - | 163459 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 2/4/2008 | 1,000.00 | CA | CHECK |
| 2882 | 18758 | 46395 | 2/4/2008 | 977,300.00 | n/a | n/a | n/a | 977,300.00 | 977,300.00 | - | 183613 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 2/4/2008 | 1,300.00 | CA | CHECK |
| 2882 | 18759 | 46395 | 2/4/2008 | 977,300.00 | n/a | n/a | n/a | 977,300.00 | 977,300.00 | - | 249070 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 2/4/2008 | 10,000.00 | CA | CHECK |
| 2882 | 18760 | 46395 | 2/4/2008 | 977,300.00 | n/a | n/a | n/a | 977,300.00 | 977,300.00 | - | 262990 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 2/4/2008 | 100,000.00 | CA | CHECK |
| 2882 | 18761 | 46395 | 2/4/2008 | 977,300.00 | n/a | n/a | n/a | 977,300.00 | 977,300.00 | - | 263018 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 2/4/2008 | 230,000.00 | CA | CHECK |
| 2882 | 18762 | 46395 | 2/4/2008 | 977,300.00 | n/a | n/a | n/a | 977,300.00 | 977,300.00 | - | 278970 | 1ZB567 | LEOMOR FAMILY INVESTORS | 2/4/2008 | 40,000.00 | CA | CHECK |
| 2882 | 18763 | 46395 | 2/4/2008 | 977,300.00 | n/a | n/a | n/a | 977,300.00 | 977,300.00 | - | 283411 | 1CM811 | S S LEE PARTNERSHIP | 2/4/2008 | 15,000.00 | CA | CHECK |
| 2882 | 18764 | 46395 | 2/4/2008 | 977,300.00 | n/a | n/a | n/a | 977,300.00 | 977,300.00 | - | 308065 | 1ZA401 | JEFFREY SCHAFER DONNA SCHAFFER JT WROS | 2/4/2008 | 65,000.00 | CA | CHECK |
| 2883 | 18765 | 46412 | 2/5/2008 | 10,121,832.65 | n/a | n/a | n/a | 10,121,832.65 | 10,121,832.65 | - | 34166 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 2/5/2008 | 450,000.00 | CA | CHECK |
| 2883 | 18766 | 46412 | 2/5/2008 | 10,121,832.65 | n/a | n/a | n/a | 10,121,832.65 | 10,121,832.65 | - | 60308 | 1R0205 | JOHN ROGOVIN | 2/5/2008 | 1,500.00 | CA | CHECK |
| 2883 | 18767 | 46412 | 2/5/2008 | 10,121,832.65 | n/a | n/a | n/a | 10,121,832.65 | 10,121,832.65 | - | 135321 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 2/5/2008 | 5,000,000.00 | CA | CHECK |
| 2883 | 18768 | 46412 | 2/5/2008 | 10,121,832.65 | n/a | n/a | n/a | 10,121,832.65 | 10,121,832.65 | - | 248030 | 1CM369 | NTC & CO. FBO STUART P SEIDEN (44348) | 2/5/2008 | 80.67 | CA | CHECK |
| 2883 | 18769 | 46412 | 2/5/2008 | 10,121,832.65 | n/a | n/a | n/a | 10,121,832.65 | 10,121,832.65 | - | 248126 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 2/5/2008 | 453,000.00 | CA | CHECK |
| 2883 | 18770 | 46412 | 2/5/2008 | 10,121,832.65 | n/a | n/a | n/a | 10,121,832.65 | 10,121,832.65 | - | 249646 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 2/5/2008 | 210,000.00 | CA | CHECK |
| 2883 | 18771 | 46412 | 2/5/2008 | 10,121,832.65 | n/a | n/a | n/a | 10,121,832.65 | 10,121,832.65 | - | 254368 | 1CM722 | NTC & CO. FBO JOHN BLAKE ONEILL 029105 | 2/5/2008 | 4,001.98 | CA | CHECK |
| 2883 | 18772 | 46412 | 2/5/2008 | 10,121,832.65 | n/a | n/a | n/a | 10,121,832.65 | 10,121,832.65 | - | 276536 | 1ZA061 | DAVID ALAN SCHUSTACK | 2/5/2008 | 3,500,000.00 | CA | CHECK |
| 2883 | 18773 | 46412 | 2/5/2008 | 10,121,832.65 | n/a | n/a | n/a | 10,121,832.65 | 10,121,832.65 | - | 303933 | 1M0103 | MARION MADOFF | 2/5/2008 | 180,850.00 | CA | CHECK |
| 2883 | 18774 | 46412 | 2/5/2008 | 10,121,832.65 | n/a | n/a | n/a | 10,121,832.65 | 10,121,832.65 | - | 308024 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 2/5/2008 | 322,400.00 | CA | CHECK |
| 2884 | 18775 | 46430 | 2/6/2008 | 7,382,912.77 | n/a | n/a | n/a | 7,382,912.77 | 7,382,912.77 | - | 843 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 2/6/2008 | 28,416.00 | CA | CHECK |
| 2884 | 18776 | 46430 | 2/6/2008 | 7,382,912.77 | n/a | n/a | n/a | 7,382,912.77 | 7,382,912.77 | - | 106978 | 1ZA401 | JEFFREY SCHAFER DONNA SCHAFFER JT WROS | 2/6/2008 | 25,000.00 | CA | CHECK |
| 2884 | 18777 | 46430 | 2/6/2008 | 7,382,912.77 | n/a | n/a | n/a | 7,382,912.77 | 7,382,912.77 | - | 163536 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 2/6/2008 | 15,000.00 | CA | CHECK |
| 2884 | 18778 | 46430 | 2/6/2008 | 7,382,912.77 | n/a | n/a | n/a | 7,382,912.77 | 7,382,912.77 | - | 163566 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 2/6/2008 | 275,496.77 | CA | CHECK |
| 2884 | 18779 | 46430 | 2/6/2008 | 7,382,912.77 | n/a | n/a | n/a | 7,382,912.77 | 7,382,912.77 | - | 195122 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 2/6/2008 | 7,000,000.00 | CA | CHECK |
| 2884 | 18780 | 46430 | 2/6/2008 | 7,382,912.77 | n/a | n/a | n/a | 7,382,912.77 | 7,382,912.77 | - | 254401 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 2/6/2008 | 12,000.00 | CA | CHECK |
| 2884 | 18781 | 46430 | 2/6/2008 | 7,382,912.77 | n/a | n/a | n/a | 7,382,912.77 | 7,382,912.77 | - | 308064 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 2/6/2008 | 2,000.00 | CA | CHECK |
| 2884 | 18782 | 46430 | 2/6/2008 | 7,382,912.77 | n/a | n/a | n/a | 7,382,912.77 | 7,382,912.77 | - | 313466 | 1ZA642 | KEITH SCHAFFER | 2/6/2008 | 25,000.00 | CA | CHECK |
| 2885 | 18783 | 46447 | 2/7/2008 | 605,000.00 | n/a | n/a | n/a | 605,000.00 | 605,000.00 | - | 183720 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 2/7/2008 | 5,000.00 | CA | CHECK |
| 2885 | 18784 | 46447 | 2/7/2008 | 605,000.00 | n/a | n/a | n/a | 605,000.00 | 605,000.00 | - | 262957 | 1KW076 | JEFFREY S WILJON & VALERIE WILPON JT TENANTS | 2/7/2008 | 600,000.00 | CA | CHECK |
| 2886 | 18785 | 46464 | 2/8/2008 | 10,725,000.00 | n/a | n/a | n/a | 10,725,000.00 | 10,725,000.00 | - | 9409 | 1K0166 | FLORENCE KAUFMAN | 2/8/2008 | 250,000.00 | CA | CHECK |
| 2886 | 18786 | 46464 | 2/8/2008 | 10,725,000.00 | n/a | n/a | n/a | 10,725,000.00 | 10,725,000.00 | - | 133523 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 2/8/2008 | 100,000.00 | CA | CHECK |
| 2886 | 18787 | 46464 | 2/8/2008 | 10,725,000.00 | n/a | n/a | n/a | 10,725,000.00 | 10,725,000.00 | - | 200427 | 1A0157 | ERIC ANGEL | 2/8/2008 | 80,000.00 | CA | CHECK |
| 2886 | 18788 | 46464 | 2/8/2008 | 10,725,000.00 | n/a | n/a | n/a | 10,725,000.00 | 10,725,000.00 | - | 205385 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 2/8/2008 | 150,000.00 | CA | CHECK |
| 2886 | 18789 | 46464 | 2/8/2008 | 10,725,000.00 | n/a | n/a | n/a | 10,725,000.00 | 10,725,000.00 | - | 225795 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 2/8/2008 | 9,100,000.00 | CA | CHECK |
| 2886 | 18790 | 46464 | 2/8/2008 | 10,725,000.00 | n/a | n/a | n/a | 10,725,000.00 | 10,725,000.00 | - | 225821 | 1M0198 | MALIBU TRADING & INVESTING LP | 2/8/2008 | 40,000.00 | CA | CHECK |
| 2886 | 18791 | 46464 | 2/8/2008 | 10,725,000.00 | n/a | n/a | n/a | 10,725,000.00 | 10,725,000.00 | - | 254485 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 2/8/2008 | 1,000,000.00 | CA | CHECK |
| 2886 | 18792 | 46464 | 2/8/2008 | 10,725,000.00 | n/a | n/a | n/a | 10,725,000.00 | 10,725,000.00 | - | 281015 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 2/8/2008 | 5,000.00 | CA | CHECK |
| 2887 | 18793 | 46479 | 2/11/2008 | 5,929,000.00 | n/a | n/a | n/a | 5,929,000.00 | 5,929,000.00 | - | 9396 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 2/11/2008 | 140,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2887 | 18794 | 46479 | 2/11/2008 | 5,929,000.00 | n/a | n/a | n/a | 5,929,000.00 | 5,929,000.00 | - | 26305 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 2/11/2008 | 43,000.00 | CA | CHECK |
| 2887 | 18795 | 46479 | 2/11/2008 | 5,929,000.00 | n/a | n/a | n/a | 5,929,000.00 | 5,929,000.00 | - | 42736 | 1ZB293 | ROSE LESS | 2/11/2008 | 5,000.00 | CA | CHECK |
| 2887 | 18796 | 46479 | 2/11/2008 | 5,929,000.00 | n/a | n/a | n/a | 5,929,000.00 | 5,929,000.00 | - | 53447 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 2/11/2008 | 36,000.00 | CA | CHECK |
| 2887 | 18797 | 46479 | 2/11/2008 | 5,929,000.00 | n/a | n/a | n/a | 5,929,000.00 | 5,929,000.00 | - | 95342 | 1CM465 | JAMES P ROBBINS | 2/11/2008 | 350,000.00 | CA | CHECK |
| 2887 | 18798 | 46479 | 2/11/2008 | 5,929,000.00 | n/a | n/a | n/a | 5,929,000.00 | 5,929,000.00 | - | 163454 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 2/11/2008 | 400,000.00 | CA | CHECK |
| 2887 | 18799 | 46479 | 2/11/2008 | 5,929,000.00 | n/a | n/a | n/a | 5,929,000.00 | 5,929,000.00 | - | 172407 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 2/11/2008 | 15,000.00 | CA | CHECK |
| 2887 | 18800 | 46479 | 2/11/2008 | 5,929,000.00 | n/a | n/a | n/a | 5,929,000.00 | 5,929,000.00 | - | 198531 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 2/11/2008 | 1,500,000.00 | CA | CHECK |
| 2887 | 18801 | 46479 | 2/11/2008 | 5,929,000.00 | n/a | n/a | n/a | 5,929,000.00 | 5,929,000.00 | - | 198576 | 1ZA136 | ERNA KAUFFMAN | 2/11/2008 | 3,000,000.00 | CA | CHECK |
| 2887 | 18802 | 46479 | 2/11/2008 | 5,929,000.00 | n/a | n/a | n/a | 5,929,000.00 | 5,929,000.00 | - | 255878 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 2/11/2008 | 35,000.00 | CA | CHECK |
| 2887 | 18803 | 46479 | 2/11/2008 | 5,929,000.00 | n/a | n/a | n/a | 5,929,000.00 | 5,929,000.00 | - | 263010 | 1Y0010 | ROBERT YAFFE | 2/11/2008 | 200,000.00 | CA | CHECK |
| 2887 | 18804 | 46479 | 2/11/2008 | 5,929,000.00 | n/a | n/a | n/a | 5,929,000.00 | 5,929,000.00 | - | 263331 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 2/11/2008 | 200,000.00 | CA | CHECK |
| 2887 | 18805 | 46479 | 2/11/2008 | 5,929,000.00 | n/a | n/a | n/a | 5,929,000.00 | 5,929,000.00 | - | 278936 | 1R0205 | JOHN ROGOVIN | 2/11/2008 | 5,000.00 | CA | CHECK |
| 2888 | 18806 | 46507 | 2/12/2008 | 1,464,567.97 | n/a | n/a | n/a | 1,464,567.97 | 1,464,567.97 | - | 174562 | 1ZB562 | EARL I GOLDBERG REVOCABLE TRUST DTD 5/8/89 | 2/12/2008 | 1,000,000.00 | CA | CHECK |
| 2888 | 18807 | 46507 | 2/12/2008 | 1,464,567.97 | n/a | n/a | n/a | 1,464,567.97 | 1,464,567.97 | - | 174572 | 1ZR148 | NTC & CO. FBO STEVEN B KAYE (86331) | 2/12/2008 | 164.08 | CA | CHECK |
| 2888 | 18808 | 46507 | 2/12/2008 | 1,464,567.97 | n/a | n/a | n/a | 1,464,567.97 | 1,464,567.97 | - | 227743 | 1L0137 | SHARON LISSAUER | 2/12/2008 | 250,000.00 | CA | CHECK |
| 2888 | 18809 | 46507 | 2/12/2008 | 1,464,567.97 | n/a | n/a | n/a | 1,464,567.97 | 1,464,567.97 | - | 243544 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 2/12/2008 | 13,403.89 | CA | CHECK |
| 2888 | 18810 | 46507 | 2/12/2008 | 1,464,567.97 | n/a | n/a | n/a | 1,464,567.97 | 1,464,567.97 | - | 263226 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 2/12/2008 | 1,000.00 | CA | CHECK |
| 2888 | 18811 | 46507 | 2/12/2008 | 1,464,567.97 | n/a | n/a | n/a | 1,464,567.97 | 1,464,567.97 | - | 302605 | 1KW385 | TARAK PATOLIA | 2/12/2008 | 200,000.00 | CA | CHECK |
| 2889 | 18812 | 46522 | 2/13/2008 | 293,000.00 | n/a | n/a | n/a | 293,000.00 | 293,000.00 | - | 53372 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 2/13/2008 | 11,000.00 | CA | CHECK |
| 2889 | 18813 | 46522 | 2/13/2008 | 293,000.00 | n/a | n/a | n/a | 293,000.00 | 293,000.00 | - | 255839 | 1ZB013 | FAIRVIEW ASSOCIATES | 2/13/2008 | 52,000.00 | CA | CHECK |
| 2889 | 18814 | 46522 | 2/13/2008 | 293,000.00 | n/a | n/a | n/a | 293,000.00 | 293,000.00 | - | 263324 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 2/13/2008 | 55,000.00 | CA | CHECK |
| 2889 | 18815 | 46522 | 2/13/2008 | 293,000.00 | n/a | n/a | n/a | 293,000.00 | 293,000.00 | - | 278819 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 2/13/2008 | 175,000.00 | CA | CHECK |
| 2890 | 18816 | 46540 | 2/14/2008 | 155,500.00 | n/a | n/a | n/a | 155,500.00 | 155,500.00 | - | 26394 | 1ZA537 | SHIRLEY SCHUSTACK CONRAD | 2/14/2008 | 50,000.00 | CA | CHECK |
| 2890 | 18817 | 46540 | 2/14/2008 | 155,500.00 | n/a | n/a | n/a | 155,500.00 | 155,500.00 | - | 26407 | 1ZA313 | STEPHANIE GAIL VICTOR | 2/14/2008 | 24,000.00 | CA | CHECK |
| 2890 | 18818 | 46540 | 2/14/2008 | 155,500.00 | n/a | n/a | n/a | 155,500.00 | 155,500.00 | - | 34220 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 2/14/2008 | 10,000.00 | CA | CHECK |
| 2890 | 18819 | 46540 | 2/14/2008 | 155,500.00 | n/a | n/a | n/a | 155,500.00 | 155,500.00 | - | 183578 | 1ZA126 | DIANA P VICTOR | 2/14/2008 | 24,000.00 | CA | CHECK |
| 2890 | 18820 | 46540 | 2/14/2008 | 155,500.00 | n/a | n/a | n/a | 155,500.00 | 155,500.00 | - | 198549 | 1ZA127 | REBECCA L VICTOR | 2/14/2008 | 14,000.00 | CA | CHECK |
| 2890 | 18821 | 46540 | 2/14/2008 | 155,500.00 | n/a | n/a | n/a | 155,500.00 | 155,500.00 | - | 248088 | 1KW446 | THE THOMAS OSTERMAN FAMILY 2006 GRANTOR TRUST | 2/14/2008 | 13,500.00 | CA | CHECK |
| 2890 | 18822 | 46540 | 2/14/2008 | 155,500.00 | n/a | n/a | n/a | 155,500.00 | 155,500.00 | - | 254516 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/14/2008 | 20,000.00 | CA | CHECK |
| 2891 | 18823 | 46553 | 2/15/2008 | 525,900.00 | n/a | n/a | n/a | 525,900.00 | 525,900.00 | - | 102672 | 1M0103 | MARION MADOFF | 2/15/2008 | 900.00 | CA | CHECK |
| 2891 | 18824 | 46553 | 2/15/2008 | 525,900.00 | n/a | n/a | n/a | 525,900.00 | 525,900.00 | - | 194920 | 1CM823 | ALLISON R MYERS | 2/15/2008 | 50,000.00 | CA | CHECK |
| 2891 | 18825 | 46553 | 2/15/2008 | 525,900.00 | n/a | n/a | n/a | 525,900.00 | 525,900.00 | - | 236436 | 1ZA124 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 2/15/2008 | 75,000.00 | CA | CHECK |
| 2891 | 18826 | 46553 | 2/15/2008 | 525,900.00 | n/a | n/a | n/a | 525,900.00 | 525,900.00 | - | 240665 | 1CM822 | JESSICA C MYERS | 2/15/2008 | 50,000.00 | CA | CHECK |
| 2891 | 18827 | 46553 | 2/15/2008 | 525,900.00 | n/a | n/a | n/a | 525,900.00 | 525,900.00 | - | 287350 | 1B0238 | GERALD J BRATTER | 2/15/2008 | 250,000.00 | CA | CHECK |
| 2891 | 18828 | 46553 | 2/15/2008 | 525,900.00 | n/a | n/a | n/a | 525,900.00 | 525,900.00 | - | 307888 | 1CM293 | BETH B MYERS | 2/15/2008 | 100,000.00 | CA | CHECK |
| 2892 | 18829 | 46580 | 2/19/2008 | 4,497,120.41 | n/a | n/a | n/a | 4,497,120.41 | 4,497,120.41 | - | 34251 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 2/19/2008 | 350,000.00 | CA | CHECK |
| 2892 | 18830 | 46580 | 2/19/2008 | 4,497,120.41 | n/a | n/a | n/a | 4,497,120.41 | 4,497,120.41 | - | 42626 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 2/19/2008 | 7,000.00 | CA | CHECK |
| 2892 | 18831 | 46580 | 2/19/2008 | 4,497,120.41 | n/a | n/a | n/a | 4,497,120.41 | 4,497,120.41 | - | 60263 | 1M0190 | SILANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/19/2008 | 50,000.00 | CA | CHECK |
| 2892 | 18832 | 46580 | 2/19/2008 | 4,497,120.41 | n/a | n/a | n/a | 4,497,120.41 | 4,497,120.41 | - | 60368 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 2/19/2008 | 26,500.00 | CA | CHECK |
| 2892 | 18833 | 46580 | 2/19/2008 | 4,497,120.41 | n/a | n/a | n/a | 4,497,120.41 | 4,497,120.41 | - | 161227 | 1L0223 | BLOSSOM M LEIBOWITZ REVOCABLE TRUST DATED 8/9/04 | 2/19/2008 | 1,000,000.00 | CA | CHECK |
| 2892 | 18834 | 46580 | 2/19/2008 | 4,497,120.41 | n/a | n/a | n/a | 4,497,120.41 | 4,497,120.41 | - | 174547 | 1ZA711 | BARBARA WILSON | 2/19/2008 | 34,000.00 | CA | CHECK |
| 2892 | 18835 | 46580 | 2/19/2008 | 4,497,120.41 | n/a | n/a | n/a | 4,497,120.41 | 4,497,120.41 | - | 226690 | 1CM896 | STALL FAMILY LLC | 2/19/2008 | 29,620.41 | CA | CHECK |
| 2892 | 18836 | 46580 | 2/19/2008 | 4,497,120.41 | n/a | n/a | n/a | 4,497,120.41 | 4,497,120.41 | - | 278896 | 1KW300 | STERLING EQUITIES | 2/19/2008 | 2,500,000.00 | CA | CHECK |
| 2892 | 18837 | 46580 | 2/19/2008 | 4,497,120.41 | n/a | n/a | n/a | 4,497,120.41 | 4,497,120.41 | - | 284431 | 1S0443 | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 2/19/2008 | 500,000.00 | CA | CHECK |
| 2893 | 18838 | 46592 | 2/20/2008 | 51,445.91 | n/a | n/a | n/a | 51,445.91 | 51,445.91 | - | 48223 | 1R0205 | JOHN ROGOVIN | 2/20/2008 | 1,500.00 | CA | CHECK |
| 2893 | 18839 | 46592 | 2/20/2008 | 51,445.91 | n/a | n/a | n/a | 51,445.91 | 51,445.91 | - | 255867 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 2/20/2008 | 1,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2893 | 18840 | 46592 | 2/20/2008 | 51,445.91 | n/a | n/a | n/a | 51,445.91 | 51,445.91 | - | 308073 | 1ZR288 | NTC & CO. FBO A PAUL VICTOR (91930) | 2/20/2008 | 48,945.91 | CA | CHECK |
| 2894 | 18841 | 46617 | 2/21/2008 | 2,067,443.00 | n/a | n/a | n/a | 2,067,443.00 | 2,067,443.00 | - | 34232 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 2/21/2008 | 50,000.00 | CA | CHECK |
| 2894 | 18842 | 46617 | 2/21/2008 | 2,067,443.00 | n/a | n/a | n/a | 2,067,443.00 | 2,067,443.00 | - | 111747 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 2/21/2008 | 45,000.00 | CA | CHECK |
| 2894 | 18843 | 46617 | 2/21/2008 | 2,067,443.00 | n/a | n/a | n/a | 2,067,443.00 | 2,067,443.00 | - | 167733 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 2/21/2008 | 350,000.00 | CA | CHECK |
| 2894 | 18844 | 46617 | 2/21/2008 | 2,067,443.00 | n/a | n/a | n/a | 2,067,443.00 | 2,067,443.00 | - | 225806 | 1M0103 | MARION MADOFF | 2/21/2008 | 77,235.00 | CA | CHECK |
| 2894 | 18845 | 46617 | 2/21/2008 | 2,067,443.00 | n/a | n/a | n/a | 2,067,443.00 | 2,067,443.00 | - | 240731 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 2/21/2008 | 50,000.00 | CA | CHECK |
| 2894 | 18846 | 46617 | 2/21/2008 | 2,067,443.00 | n/a | n/a | n/a | 2,067,443.00 | 2,067,443.00 | - | 249119 | 1KW437 | STERLING ADVISORS IV LLC | 2/21/2008 | 1,048,978.00 | CA | CHECK |
| 2894 | 18847 | 46617 | 2/21/2008 | 2,067,443.00 | n/a | n/a | n/a | 2,067,443.00 | 2,067,443.00 | - | 249127 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 2/21/2008 | 350,000.00 | CA | CHECK |
| 2894 | 18848 | 46617 | 2/21/2008 | 2,067,443.00 | n/a | n/a | n/a | 2,067,443.00 | 2,067,443.00 | - | 262969 | 1KW460 | BRADOO-MOOMOO LLC C/O STERLING EQUITIES | 2/21/2008 | 96,230.00 | JRNL | CHECK |
| 2895 | 18849 | 46631 | 2/22/2008 | 241,720.50 | n/a | n/a | n/a | 241,720.50 | 241,720.50 | - | 172290 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | 2/22/2008 | 50,000.00 | CA | CHECK |
| 2895 | 18850 | 46631 | 2/22/2008 | 241,720.50 | n/a | n/a | n/a | 241,720.50 | 241,720.50 | - | 200538 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 2/22/2008 | 26,720.50 | CA | CHECK |
| 2895 | 18851 | 46631 | 2/22/2008 | 241,720.50 | n/a | n/a | n/a | 241,720.50 | 241,720.50 | - | 222910 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 2/22/2008 | 70,000.00 | CA | CHECK |
| 2895 | 18852 | 46631 | 2/22/2008 | 241,720.50 | n/a | n/a | n/a | 241,720.50 | 241,720.50 | - | 255988 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 2/22/2008 | 85,000.00 | CA | CHECK |
| 2895 | 18853 | 46631 | 2/22/2008 | 241,720.50 | n/a | n/a | n/a | 241,720.50 | 241,720.50 | - | 306483 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 2/22/2008 | 10,000.00 | CA | CHECK |
| 2896 | 18854 | 46647 | 2/25/2008 | 2,290,000.00 | n/a | n/a | n/a | 2,290,000.00 | 2,290,000.00 | - | 172061 | 1CM482 | RICHARD BERNHARD | 2/25/2008 | 375,000.00 | CA | CHECK |
| 2896 | 18855 | 46647 | 2/25/2008 | 2,290,000.00 | n/a | n/a | n/a | 2,290,000.00 | 2,290,000.00 | - | 178291 | 1A0162 | JONATHAN ALPERN TRUST LEWIS S ALPERN TRUSTEE | 2/25/2008 | 15,000.00 | CA | CHECK |
| 2896 | 18856 | 46647 | 2/25/2008 | 2,290,000.00 | n/a | n/a | n/a | 2,290,000.00 | 2,290,000.00 | - | 255848 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 2/25/2008 | 1,300,000.00 | CA | CHECK |
| 2896 | 18857 | 46647 | 2/25/2008 | 2,290,000.00 | n/a | n/a | n/a | 2,290,000.00 | 2,290,000.00 | - | 303923 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 2/25/2008 | 400,000.00 | CA | CHECK |
| 2896 | 18858 | 46647 | 2/25/2008 | 2,290,000.00 | n/a | n/a | n/a | 2,290,000.00 | 2,290,000.00 | - | 313468 | 1ZB515 | STEVEN MORGANSTERN | 2/25/2008 | 200,000.00 | CA | CHECK |
| 2897 | 18859 | 46661 | 2/26/2008 | 1,045,000.00 | n/a | n/a | n/a | 1,045,000.00 | 1,045,000.00 | - | 892 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (96327) | 2/26/2008 | 4,000.00 | CA | CHECK |
| 2897 | 18860 | 46661 | 2/26/2008 | 1,045,000.00 | n/a | n/a | n/a | 1,045,000.00 | 1,045,000.00 | - | 34197 | 1G0343 | RONALD A GUTTMAN AND IRENE T CHENG TIC | 2/26/2008 | 100,000.00 | CA | CHECK |
| 2897 | 18861 | 46661 | 2/26/2008 | 1,045,000.00 | n/a | n/a | n/a | 1,045,000.00 | 1,045,000.00 | - | 218709 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 2/26/2008 | 50,000.00 | CA | CHECK |
| 2897 | 18862 | 46661 | 2/26/2008 | 1,045,000.00 | n/a | n/a | n/a | 1,045,000.00 | 1,045,000.00 | - | 240714 | 1G0343 | RONALD A GUTTMAN AND IRENE T CHENG TIC | 2/26/2008 | 200,000.00 | CA | CHECK |
| 2897 | 18863 | 46661 | 2/26/2008 | 1,045,000.00 | n/a | n/a | n/a | 1,045,000.00 | 1,045,000.00 | - | 254382 | 1W0056 | WHITE MOUNTAIN SPORTS INC PROFIT SHARING PLAN | 2/26/2008 | 46,000.00 | CA | CHECK |
| 2897 | 18864 | 46661 | 2/26/2008 | 1,045,000.00 | n/a | n/a | n/a | 1,045,000.00 | 1,045,000.00 | - | 254541 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 2/26/2008 | 100,000.00 | CA | CHECK |
| 2897 | 18865 | 46661 | 2/26/2008 | 1,045,000.00 | n/a | n/a | n/a | 1,045,000.00 | 1,045,000.00 | - | 262997 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 2/26/2008 | 20,000.00 | CA | CHECK |
| 2897 | 18866 | 46661 | 2/26/2008 | 1,045,000.00 | n/a | n/a | n/a | 1,045,000.00 | 1,045,000.00 | - | 307884 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 2/26/2008 | 375,000.00 | CA | CHECK |
| 2897 | 18867 | 46661 | 2/26/2008 | 1,045,000.00 | n/a | n/a | n/a | 1,045,000.00 | 1,045,000.00 | - | 308088 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 2/26/2008 | 150,000.00 | CA | CHECK |
| 2898 | 18868 | 46679 | 2/27/2008 | 447,000.00 | n/a | n/a | n/a | 447,000.00 | 447,000.00 | - | 9401 | 1ZA640 | GRETA HANNA FAMILY LLC | 2/27/2008 | 2,000.00 | CA | CHECK |
| 2898 | 18869 | 46679 | 2/27/2008 | 447,000.00 | n/a | n/a | n/a | 447,000.00 | 447,000.00 | - | 60233 | 1KW379 | HELEN CHARTOFF | 2/27/2008 | 40,000.00 | CA | CHECK |
| 2898 | 18870 | 46679 | 2/27/2008 | 447,000.00 | n/a | n/a | n/a | 447,000.00 | 447,000.00 | - | 163467 | 1KW424 | HOWARD S KATZ C/O STERLING EQUITIES | 2/27/2008 | 325,000.00 | CA | CHECK |
| 2898 | 18871 | 46679 | 2/27/2008 | 447,000.00 | n/a | n/a | n/a | 447,000.00 | 447,000.00 | - | 226514 | 1KW001 | BON MICK FAMILY PARTNERS L P | 2/27/2008 | 80,000.00 | CA | CHECK |
| 2899 | 18872 | 46695 | 2/28/2008 | 622,169.39 | n/a | n/a | n/a | 622,169.39 | 622,169.39 | - | 229147 | 1S0540 | TRUST FOR THE BENEFIT OF THE CHILDREN OF DAVID SHAPIRO C/O DAVID SHAPIRO | 2/28/2008 | 12,000.00 | CA | CHECK |
| 2899 | 18873 | 46695 | 2/28/2008 | 622,169.39 | n/a | n/a | n/a | 622,169.39 | 622,169.39 | - | 278438 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 2/28/2008 | 16,669.39 | CA | CHECK |
| 2899 | 18874 | 46695 | 2/28/2008 | 622,169.39 | n/a | n/a | n/a | 622,169.39 | 622,169.39 | - | 278781 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 2/28/2008 | 30,000.00 | CA | CHECK |
| 2899 | 18875 | 46695 | 2/28/2008 | 622,169.39 | n/a | n/a | n/a | 622,169.39 | 622,169.39 | - | 278907 | 1M0103 | MARION MADOFF | 2/28/2008 | 2,500.00 | CA | CHECK |
| 2899 | 18876 | 46695 | 2/28/2008 | 622,169.39 | n/a | n/a | n/a | 622,169.39 | 622,169.39 | - | 280983 | 1S0540 | TRUST FOR THE BENEFIT OF THE CHILDREN OF DAVID SHAPIRO C/O DAVID SHAPIRO | 2/28/2008 | 12,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountN | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2899 | 18877 | 46695 | 2/28/2008 | 622,169.39 | n/a | n/a | n/a | 622,169.39 | 622,169.39 | - | 280990 | 1S0540 | TRUST FOR THE BENEFIT OF THE CHILDREN OF DAVID SHAPIRO C/O DAVID SHAPIRO | 2/28/2008 | 12,000.00 | CA | CHECK |
| 2899 | 18878 | 46695 | 2/28/2008 | 622,169.39 | n/a | n/a | n/a | 622,169.39 | 622,169.39 | - | 281002 | 1S0540 | TRUST FOR THE BENEFIT OF THE CHILDREN OF DAVID SHAPIRO C/O DAVID SHAPIRO | 2/28/2008 | 12,000.00 | CA | CHECK |
| 2899 | 18879 | 46695 | 2/28/2008 | 622,169.39 | n/a | n/a | n/a | 622,169.39 | 622,169.39 | - | 283595 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 2/28/2008 | 525,000.00 | CA | CHECK |
| 2900 | 18880 | 46722 | 2/29/2008 | 1,025,000.00 | n/a | n/a | n/a | 1,025,000.00 | 1,025,000.00 | - | 178421 | 1CM833 | CHESHIRE HOLDINGS LLC C/O MICHAEL C KALNICK | 2/29/2008 | 300,000.00 | CA | CHECK |
| 2900 | 18881 | 46722 | 2/29/2008 | 1,025,000.00 | n/a | n/a | n/a | 1,025,000.00 | 1,025,000.00 | - | 225836 | 1M0242 | LYNN MCLAUGHLIN 25 FOX HUNT ROAD | 2/29/2008 | 450,000.00 | CA | CHECK |
| 2900 | 18882 | 46722 | 2/29/2008 | 1,025,000.00 | n/a | n/a | n/a | 1,025,000.00 | 1,025,000.00 | - | 226520 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 2/29/2008 | 250,000.00 | CA | CHECK |
| 2900 | 18883 | 46722 | 2/29/2008 | 1,025,000.00 | n/a | n/a | n/a | 1,025,000.00 | 1,025,000.00 | - | 227752 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 2/29/2008 | 25,000.00 | CA | CHECK |
| 2901 | 18884 | 46743 | 3/3/2008 | 650,017.00 | n/a | n/a | n/a | 650,017.00 | 650,017.00 | - | 67823 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 3/3/2008 | 25,000.00 | CA | CHECK |
| 2901 | 18885 | 46743 | 3/3/2008 | 650,017.00 | n/a | n/a | n/a | 650,017.00 | 650,017.00 | - | 233174 | 1S0443 | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 3/3/2008 | 500,000.00 | CA | CHECK |
| 2901 | 18886 | 46743 | 3/3/2008 | 650,017.00 | n/a | n/a | n/a | 650,017.00 | 650,017.00 | - | 263137 | 1ZA915 | MARKS & ASSOCIATES | 3/3/2008 | 30,000.00 | CA | CHECK |
| 2901 | 18887 | 46743 | 3/3/2008 | 650,017.00 | n/a | n/a | n/a | 650,017.00 | 650,017.00 | - | 263269 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 3/3/2008 | 28,000.00 | CA | CHECK |
| 2901 | 18888 | 46743 | 3/3/2008 | 650,017.00 | n/a | n/a | n/a | 650,017.00 | 650,017.00 | - | 295216 | 1M0103 | MARION MADOFF | 3/3/2008 | 18,517.00 | CA | CHECK |
| 2901 | 18889 | 46743 | 3/3/2008 | 650,017.00 | n/a | n/a | n/a | 650,017.00 | 650,017.00 | - | 301230 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/3/2008 | 35,000.00 | CA | CHECK |
| 2901 | 18890 | 46743 | 3/3/2008 | 650,017.00 | n/a | n/a | n/a | 650,017.00 | 650,017.00 | - | 302873 | 1D0020 | DOLINSKY INVESTMENT FUND | 3/3/2008 | 5,500.00 | CA | CHECK |
| 2901 | 18891 | 46743 | 3/3/2008 | 650,017.00 | n/a | n/a | n/a | 650,017.00 | 650,017.00 | - | 307369 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 3/3/2008 | 8,000.00 | CA | CHECK |
| 2902 | 18892 | 46778 | 3/4/2008 | 3,110,833.00 | n/a | n/a | n/a | 3,110,833.00 | 3,110,833.00 | - | 195108 | 1CM983 | TELL INVESTMENT GROUP LLC NEIL A TELL MANAGING MEMBER | 3/4/2008 | 50,000.00 | CA | CHECK |
| 2902 | 18893 | 46778 | 3/4/2008 | 3,110,833.00 | n/a | n/a | n/a | 3,110,833.00 | 3,110,833.00 | - | 226672 | 1B0081 | BULL MARKET F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/4/2008 | 50,000.00 | CA | CHECK |
| 2902 | 18894 | 46778 | 3/4/2008 | 3,110,833.00 | n/a | n/a | n/a | 3,110,833.00 | 3,110,833.00 | - | 230106 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 3/4/2008 | 1,900,000.00 | CA | CHECK |
| 2902 | 18895 | 46778 | 3/4/2008 | 3,110,833.00 | n/a | n/a | n/a | 3,110,833.00 | 3,110,833.00 | - | 231620 | 1ZA136 | ERNA KAUFFMAN | 3/4/2008 | 1,000,000.00 | CA | CHECK |
| 2902 | 18896 | 46778 | 3/4/2008 | 3,110,833.00 | n/a | n/a | n/a | 3,110,833.00 | 3,110,833.00 | - | 263040 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/4/2008 | 21,000.00 | CA | CHECK |
| 2902 | 18897 | 46778 | 3/4/2008 | 3,110,833.00 | n/a | n/a | n/a | 3,110,833.00 | 3,110,833.00 | - | 263052 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/4/2008 | 23,000.00 | CA | CHECK |
| 2902 | 18898 | 46778 | 3/4/2008 | 3,110,833.00 | n/a | n/a | n/a | 3,110,833.00 | 3,110,833.00 | - | 263396 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/4/2008 | 333.00 | CA | CHECK |
| 2902 | 18899 | 46778 | 3/4/2008 | 3,110,833.00 | n/a | n/a | n/a | 3,110,833.00 | 3,110,833.00 | - | 273464 | 1R0205 | JOHN ROGOVIN | 3/4/2008 | 1,500.00 | CA | CHECK |
| 2902 | 18900 | 46778 | 3/4/2008 | 3,110,833.00 | n/a | n/a | n/a | 3,110,833.00 | 3,110,833.00 | - | 290755 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/4/2008 | 15,000.00 | CA | CHECK |
| 2902 | 18901 | 46778 | 3/4/2008 | 3,110,833.00 | n/a | n/a | n/a | 3,110,833.00 | 3,110,833.00 | - | 307434 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/4/2008 | 50,000.00 | CA | CHECK |
| 2903 | 18902 | 46809 | 3/6/2008 | 2,030,000.00 | n/a | n/a | n/a | 2,030,000.00 | 2,030,000.00 | - | 48302 | 1CM925 | THE CHARTYAN FAMILY C&M PARTNERSHIP | 3/6/2008 | 40,000.00 | CA | CHECK |
| 2903 | 18903 | 46809 | 3/6/2008 | 2,030,000.00 | n/a | n/a | n/a | 2,030,000.00 | 2,030,000.00 | - | 231644 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 3/6/2008 | 50,000.00 | CA | CHECK |
| 2903 | 18904 | 46809 | 3/6/2008 | 2,030,000.00 | n/a | n/a | n/a | 2,030,000.00 | 2,030,000.00 | - | 301241 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 3/6/2008 | 15,000.00 | CA | CHECK |
| 2903 | 18905 | 46809 | 3/6/2008 | 2,030,000.00 | n/a | n/a | n/a | 2,030,000.00 | 2,030,000.00 | - | 301249 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 3/6/2008 | 25,000.00 | CA | CHECK |
| 2903 | 18906 | 46809 | 3/6/2008 | 2,030,000.00 | n/a | n/a | n/a | 2,030,000.00 | 2,030,000.00 | - | 302598 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 3/6/2008 | 1,900,000.00 | CA | CHECK |
| 2904 | 18907 | 46825 | 3/7/2008 | 343,893.00 | n/a | n/a | n/a | 343,893.00 | 343,893.00 | - | 111843 | 1H0087 | ANDREW HELLER OR MARGARET HELLER J/T WROS | 3/7/2008 | 250,000.00 | CA | CHECK |
| 2904 | 18908 | 46825 | 3/7/2008 | 343,893.00 | n/a | n/a | n/a | 343,893.00 | 343,893.00 | - | 243197 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 3/7/2008 | 21,000.00 | CA | CHECK |
| 2904 | 18909 | 46825 | 3/7/2008 | 343,893.00 | n/a | n/a | n/a | 343,893.00 | 343,893.00 | - | 273432 | 1KW437 | STERLING ADVISORS IV LLC | 3/7/2008 | 72,893.00 | CA | CHECK |
| 2905 | 18910 | 46839 | 3/10/2008 | 396,000.00 | n/a | n/a | n/a | 396,000.00 | 396,000.00 | - | 213424 | 1ZA126 | DIANA P VICTOR | 3/10/2008 | 86,000.00 | CA | CHECK |
| 2905 | 18911 | 46839 | 3/10/2008 | 396,000.00 | n/a | n/a | n/a | 396,000.00 | 396,000.00 | - | 255893 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 3/10/2008 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2905 | 18912 | 46839 | 3/10/2008 | 396,000.00 | n/a | n/a | n/a | 396,000.00 | 396,000.00 | - | 263153 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 3/10/2008 | 260,000.00 | CA | CHECK |
| 2906 | 18913 | 46874 | 3/11/2008 | 99,707.39 | n/a | n/a | n/a | 99,707.39 | 99,707.39 | - | 26459 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 3/11/2008 | 12,000.00 | CA | CHECK |
| 2906 | 18914 | 46874 | 3/11/2008 | 99,707.39 | n/a | n/a | n/a | 99,707.39 | 99,707.39 | - | 40065 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 3/11/2008 | 12,000.00 | CA | CHECK |
| 2906 | 18915 | 46874 | 3/11/2008 | 99,707.39 | n/a | n/a | n/a | 99,707.39 | 99,707.39 | - | 190344 | 1ZA370 | NORTH NASSAU CARDIOLOGY ASSOC PC MONEY PURCHASE PLAN | 3/11/2008 | 40,000.00 | CA | CHECK |
| 2906 | 18916 | 46874 | 3/11/2008 | 99,707.39 | n/a | n/a | n/a | 99,707.39 | 99,707.39 | - | 307381 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 3/11/2008 | 35,707.39 | CA | CHECK |
| 2907 | 18917 | 46888 | 3/12/2008 | 774,950.00 | n/a | n/a | n/a | 774,950.00 | 774,950.00 | - | 211891 | 1A0157 | ERIC ANGEL | 3/12/2008 | 25,000.00 | CA | CHECK |
| 2907 | 18918 | 46888 | 3/12/2008 | 774,950.00 | n/a | n/a | n/a | 774,950.00 | 774,950.00 | - | 231520 | 1CM174 | JONATHAN H SIMON | 3/12/2008 | 500,000.00 | CA | CHECK |
| 2907 | 18919 | 46888 | 3/12/2008 | 774,950.00 | n/a | n/a | n/a | 774,950.00 | 774,950.00 | - | 268070 | 1CM674 | JONATHAN BANKS | 3/12/2008 | 249,950.00 | CA | CHECK |
| 2908 | 18920 | 46902 | 3/13/2008 | 124,000.00 | n/a | n/a | n/a | 124,000.00 | 124,000.00 | - | 48349 | 1KW431 | MARK PESKIN TRUST UA 1/2/92 FBO MICHAEL A PESKIN, STEPHEN PESKIN, CHARLES A BILICH TTEES | 3/13/2008 | 12,000.00 | CA | CHECK |
| 2908 | 18921 | 46902 | 3/13/2008 | 124,000.00 | n/a | n/a | n/a | 124,000.00 | 124,000.00 | - | 233225 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 3/13/2008 | 100,000.00 | CA | CHECK |
| 2908 | 18922 | 46902 | 3/13/2008 | 124,000.00 | n/a | n/a | n/a | 124,000.00 | 124,000.00 | - | 279059 | 1KW430 | MARK PESKIN TRUST UA 1/2/92 FBO RUSSELL B PESKIN, STEPHEN PESKIN, CHARLES A BILICH TTEES | 3/13/2008 | 12,000.00 | CA | CHECK |
| 2909 | 18923 | 46926 | 3/14/2008 | 1,215,607.49 | n/a | n/a | n/a | 1,215,607.49 | 1,215,607.49 | - | 243595 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 3/14/2008 | 1,050,000.00 | CA | CHECK |
| 2909 | 18924 | 46926 | 3/14/2008 | 1,215,607.49 | n/a | n/a | n/a | 1,215,607.49 | 1,215,607.49 | - | 263166 | 1L0194 | THOMAS W LOEB MD PC AMENDED AND RETIRED PROFIT SHARING PLAN 1/1/86 | 3/14/2008 | 35,607.49 | CA | CHECK |
| 2909 | 18925 | 46926 | 3/14/2008 | 1,215,607.49 | n/a | n/a | n/a | 1,215,607.49 | 1,215,607.49 | - | 301223 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 3/14/2008 | 130,000.00 | CA | CHECK |
| 2910 | 18926 | 46946 | 3/17/2008 | 187,745.30 | 46972 | 3/18/2008 | (6,000.00) | 181,745.30 | 181,745.30 | - | 47369 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/17/2008 | 5.00 | CA | CHECK |
| 2910 | 18927 | 46946 | 3/17/2008 | 187,745.30 | 46972 | 3/18/2008 | (6,000.00) | 181,745.30 | 181,745.30 | - | 48390 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/17/2008 | 184.80 | CA | CHECK |
| 2910 | 18928 | 46946 | 3/17/2008 | 187,745.30 | 46972 | 3/18/2008 | (6,000.00) | 181,745.30 | 181,745.30 | - | 102856 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 3/17/2008 | 5,000.00 | CA | CHECK |
| 2910 | 18929 | 46946 | 3/17/2008 | 187,745.30 | 46972 | 3/18/2008 | (6,000.00) | 181,745.30 | 181,745.30 | - | 102937 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/17/2008 | 48.00 | CA | CHECK |
| 2910 | 18930 | 46946 | 3/17/2008 | 187,745.30 | 46972 | 3/18/2008 | (6,000.00) | 181,745.30 | 181,745.30 | - | 198745 | 1R0205 | JOHN ROGOVIN | 3/17/2008 | 1,500.00 | CA | CHECK |
| 2910 | 18931 | 46946 | 3/17/2008 | 187,745.30 | 46972 | 3/18/2008 | (6,000.00) | 181,745.30 | 181,745.30 | - | 232375 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 3/17/2008 | 60,000.00 | CA | CHECK |
| 2910 | 18932 | 46946 | 3/17/2008 | 187,745.30 | 46972 | 3/18/2008 | (6,000.00) | 181,745.30 | 181,745.30 | - | 249277 | 1P0121 | CHERYL PECH & ROBIN BUCHALTER J/T WROS | 3/17/2008 | 100,000.00 | CA | CHECK |
| 2910 | 18933 | 46946 | 3/17/2008 | 187,745.30 | 46972 | 3/18/2008 | (6,000.00) | 181,745.30 | 181,745.30 | - | 306515 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/17/2008 | 7.50 | CA | CHECK |
| 2910 | 18934 | 46946 | 3/17/2008 | 187,745.30 | 46972 | 3/18/2008 | (6,000.00) | 181,745.30 | 181,745.30 | - | 308081 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/17/2008 | 15,000.00 | CA | CHECK |
| 2912 | 18936 | 46969 | 3/18/2008 | 1,343,206.00 | n/a | n/a | n/a | 1,343,206.00 | 1,343,206.00 | - | 102895 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 3/18/2008 | 52,105.00 | CA | CHECK |
| 2912 | 18937 | 46969 | 3/18/2008 | 1,343,206.00 | n/a | n/a | n/a | 1,343,206.00 | 1,343,206.00 | - | 178163 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 3/18/2008 | 35,000.00 | CA | CHECK |
| 2912 | 18938 | 46969 | 3/18/2008 | 1,343,206.00 | n/a | n/a | n/a | 1,343,206.00 | 1,343,206.00 | - | 211370 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 3/18/2008 | 1,000.00 | CA | CHECK |
| 2912 | 18939 | 46969 | 3/18/2008 | 1,343,206.00 | n/a | n/a | n/a | 1,343,206.00 | 1,343,206.00 | - | 227309 | 1KW303 | ELISE TEPPER AS CUSTODIAN FOR GRANDCHILDREN | 3/18/2008 | 16,890.00 | CA | CHECK |
| 2912 | 18940 | 46969 | 3/18/2008 | 1,343,206.00 | n/a | n/a | n/a | 1,343,206.00 | 1,343,206.00 | - | 229182 | 1L0114 | DEBBIE LYNN LINDENBAUM | 3/18/2008 | 58,000.00 | CA | CHECK |
| 2912 | 18941 | 46969 | 3/18/2008 | 1,343,206.00 | n/a | n/a | n/a | 1,343,206.00 | 1,343,206.00 | - | 231698 | 1ZA689 | CLAUDIA FARIS | 3/18/2008 | 50,000.00 | CA | CHECK |
| 2912 | 18942 | 46969 | 3/18/2008 | 1,343,206.00 | n/a | n/a | n/a | 1,343,206.00 | 1,343,206.00 | - | 256934 | 1ZB316 | GEORGE N FARIS | 3/18/2008 | 1,000,000.00 | CA | CHECK |
| 2912 | 18943 | 46969 | 3/18/2008 | 1,343,206.00 | n/a | n/a | n/a | 1,343,206.00 | 1,343,206.00 | - | 263175 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 3/18/2008 | 45,160.00 | CA | CHECK |
| 2912 | 18944 | 46969 | 3/18/2008 | 1,343,206.00 | n/a | n/a | n/a | 1,343,206.00 | 1,343,206.00 | - | 279031 | 1KW013 | DAYLE KATZ | 3/18/2008 | 75,627.00 | CA | CHECK |
| 2912 | 18945 | 46969 | 3/18/2008 | 1,343,206.00 | n/a | n/a | n/a | 1,343,206.00 | 1,343,206.00 | - | 279053 | 1KW424 | HOWARD S KATZ C/O STERLING EQUITIES | 3/18/2008 | 9,424.00 | CA | CHECK |
| 2913 | 18946 | 46991 | 3/19/2008 | 155,000.00 | n/a | n/a | n/a | 155,000.00 | 155,000.00 | - | 168348 | 1ZA977 | THE MILLER PARTNERSHIP C/O DANESSA MILLER | 3/19/2008 | 25,000.00 | CA | CHECK |
| 2913 | 18947 | 46991 | 3/19/2008 | 155,000.00 | n/a | n/a | n/a | 155,000.00 | 155,000.00 | - | 198915 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 3/19/2008 | 100,000.00 | CA | CHECK |
| 2913 | 18948 | 46991 | 3/19/2008 | 155,000.00 | n/a | n/a | n/a | 155,000.00 | 155,000.00 | - | 308057 | 1M0216 | ISABELLE GOREK MANNIX | 3/19/2008 | 30,000.00 | CA | CHECK |
| 2914 | 18949 | 47042 | 3/24/2008 | 49,331.86 | n/a | n/a | n/a | 49,331.86 | 49,331.86 | - | 111861 | 1K0202 | PHYLLIS KATZ TRUST | 3/26/2008 | 0.80 | WIRE ADJ 3/25/08 |
| 2914 | 18950 | 47042 | 3/24/2008 | 49,331.86 | n/a | n/a | n/a | 49,331.86 | 49,331.86 | - | 233096 | 1K0202 | PHYLLIS KATZ TRUST | 3/25/2008 | 49,331.06 | CA | CHECK WIRE |
| 2915 | 18951 | 47043 | 3/24/2008 | 595,809.74 | n/a | n/a | n/a | 595,809.74 | 595,809.74 | - | 25376 | 1KW108 | GREGORY KATZ | 3/24/2008 | 45,060.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountN o | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2915 | 18952 | 47043 | 3/24/2008 | 595,809.74 | n/a | n/a | n/a | 595,809.74 | 595,809.74 | - | 48437 | 1D005e | NOBLE DARROW & ANN DARROW J/T WROS | 3/24/2008 | 36,754.36 | CA | CHECK |
| 2915 | 18953 | 47043 | 3/24/2008 | 595,809.74 | n/a | n/a | n/a | 595,809.74 | 595,809.74 | - | 99115 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 3/24/2008 | 65,397.00 | CA | CHECK |
| 2915 | 18954 | 47043 | 3/24/2008 | 595,809.74 | n/a | n/a | n/a | 595,809.74 | 595,809.74 | - | 99119 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 3/24/2008 | 62,776.00 | CA | CHECK |
| 2915 | 18955 | 47043 | 3/24/2008 | 595,809.74 | n/a | n/a | n/a | 595,809.74 | 595,809.74 | - | 132270 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 3/24/2008 | 20,000.00 | CA | CHECK |
| 2915 | 18956 | 47043 | 3/24/2008 | 595,809.74 | n/a | n/a | n/a | 595,809.74 | 595,809.74 | - | 133550 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 3/24/2008 | 100,000.00 | CA | CHECK |
| 2915 | 18957 | 47043 | 3/24/2008 | 595,809.74 | n/a | n/a | n/a | 595,809.74 | 595,809.74 | - | 197127 | 1OO007 | PATRICK F O'LEARY MD PC MONEY PURCHASE PLAN | 3/24/2008 | 73,720.70 | CA | CHECK |
| 2915 | 18958 | 47043 | 3/24/2008 | 595,809.74 | n/a | n/a | n/a | 595,809.74 | 595,809.74 | - | 227305 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 3/24/2008 | 61,850.00 | CA | CHECK |
| 2915 | 18959 | 47043 | 3/24/2008 | 595,809.74 | n/a | n/a | n/a | 595,809.74 | 595,809.74 | - | 229169 | 1M0103 | MARION MADOFF | 3/24/2008 | 215.68 | CA | CHECK |
| 2915 | 18960 | 47043 | 3/24/2008 | 595,809.74 | n/a | n/a | n/a | 595,809.74 | 595,809.74 | - | 231661 | 1ZB100 | LEV INVESTMENTS | 3/24/2008 | 25,000.00 | CA | CHECK |
| 2915 | 18961 | 47043 | 3/24/2008 | 595,809.74 | n/a | n/a | n/a | 595,809.74 | 595,809.74 | - | 268637 | 1KW385 | TARAK PATOLIA | 3/24/2008 | 100,000.00 | CA | CHECK |
| 2915 | 18962 | 47043 | 3/24/2008 | 595,809.74 | n/a | n/a | n/a | 595,809.74 | 595,809.74 | - | 306821 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/24/2008 | 4,136.00 | CA | CHECK |
| 2915 | 18963 | 47043 | 3/24/2008 | 595,809.74 | n/a | n/a | n/a | 595,809.74 | 595,809.74 | - | 306825 | 1M0103 | MARION MADOFF | 3/24/2008 | 900.00 | CA | CHECK |
| 2916 | 18964 | 47058 | 3/25/2008 | 12,000.00 | n/a | n/a | n/a | 12,000.00 | 12,000.00 | - | 295174 | 1ZA640 | GRETA HANNA FAMILY LLC | 3/25/2008 | 2,000.00 | CA | CHECK |
| 2916 | 18965 | 47058 | 3/25/2008 | 12,000.00 | n/a | n/a | n/a | 12,000.00 | 12,000.00 | - | 306562 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 3/25/2008 | 10,000.00 | CA | CHECK |
| 2917 | 18966 | 47077 | 3/26/2008 | 320,189.00 | n/a | n/a | n/a | 320,189.00 | 320,189.00 | - | 273479 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 3/26/2008 | 300,000.00 | CA | CHECK |
| 2917 | 18967 | 47077 | 3/26/2008 | 320,189.00 | n/a | n/a | n/a | 320,189.00 | 320,189.00 | - | 306554 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 3/26/2008 | 20,000.00 | CA | CHECK |
| 2917 | 18968 | 47077 | 3/26/2008 | 320,189.00 | n/a | n/a | n/a | 320,189.00 | 320,189.00 | - | 308077 | 1A0149 | STEWART L ALEDORT MDPC EMPLOYEE BENEFIT TRUST | 3/26/2008 | 189.00 | CA | CHECK |
| 2918 | 18969 | 47095 | 3/27/2008 | 210,000.00 | n/a | n/a | n/a | 210,000.00 | 210,000.00 | - | 198873 | 1ZA641 | HELEN MARY GENETSKI ROBERT GENETSKI THOMAS GENETSKI TIC | 3/27/2008 | 10,000.00 | CA | CHECK |
| 2918 | 18970 | 47095 | 3/27/2008 | 210,000.00 | n/a | n/a | n/a | 210,000.00 | 210,000.00 | - | 283626 | 1B0042 | SUSAN BLUMENFELD | 3/27/2008 | 200,000.00 | CA | CHECK |
| 2919 | 18971 | 47123 | 3/28/2008 | 41,830.00 | n/a | n/a | n/a | 41,830.00 | 41,830.00 | - | 932 | 1KW087 | HEATHER OSTERMAN | 3/28/2008 | 41,427.00 | CA | CHECK |
| 2919 | 18972 | 47123 | 3/28/2008 | 41,830.00 | n/a | n/a | n/a | 41,830.00 | 41,830.00 | - | 284418 | 1KW103 | SAM OSTERMAN | 3/28/2008 | 403.00 | CA | CHECK |
| 2920 | 18973 | 47148 | 3/31/2008 | 135,535.00 | n/a | n/a | n/a | 135,535.00 | 135,535.00 | - | 229090 | 1ZB567 | LEOMOR FAMILY INVESTORS | 3/31/2008 | 26,000.00 | CA | CHECK |
| 2920 | 18974 | 47148 | 3/31/2008 | 135,535.00 | n/a | n/a | n/a | 135,535.00 | 135,535.00 | - | 231601 | 1R0205 | JOHN ROGOVIN | 3/31/2008 | 1,500.00 | CA | CHECK |
| 2920 | 18975 | 47148 | 3/31/2008 | 135,535.00 | n/a | n/a | n/a | 135,535.00 | 135,535.00 | - | 231614 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 3/31/2008 | 40,000.00 | CA | CHECK |
| 2920 | 18976 | 47148 | 3/31/2008 | 135,535.00 | n/a | n/a | n/a | 135,535.00 | 135,535.00 | - | 243507 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 3/31/2008 | 23,035.00 | CA | CHECK |
| 2920 | 18977 | 47148 | 3/31/2008 | 135,535.00 | n/a | n/a | n/a | 135,535.00 | 135,535.00 | - | 305520 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 3/31/2008 | 45,000.00 | CA | CHECK |
| 2921 | 18978 | 47181 | 4/1/2008 | 703,286.38 | n/a | n/a | n/a | 703,286.38 | 703,286.38 | - | 106751 | 1H0179 | THE HAMPSHIRE TRUST LAWRENCE BELL TRUSTEE C/O SOSNICK BELL & CO LLC | 4/1/2008 | 60,000.00 | CA | CHECK |
| 2921 | 18979 | 47181 | 4/1/2008 | 703,286.38 | n/a | n/a | n/a | 703,286.38 | 703,286.38 | - | 108996 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 4/1/2008 | 25,000.00 | CA | CHECK |
| 2921 | 18980 | 47181 | 4/1/2008 | 703,286.38 | n/a | n/a | n/a | 703,286.38 | 703,286.38 | - | 112227 | 1L0306 | REDACTED UGMA/NJ ERIKA LIPKIN CUSTODIAN | 4/1/2008 | 1,000.00 | CA | CHECK |
| 2921 | 18981 | 47181 | 4/1/2008 | 703,286.38 | n/a | n/a | n/a | 703,286.38 | 703,286.38 | - | 116132 | 1KW088 | KENDRA OSTERMAN | 4/1/2008 | 500,000.00 | CA | CHECK |
| 2921 | 18982 | 47181 | 4/1/2008 | 703,286.38 | n/a | n/a | n/a | 703,286.38 | 703,286.38 | - | 224279 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 4/1/2008 | 286.38 | CA | CHECK |
| 2921 | 18983 | 47181 | 4/1/2008 | 703,286.38 | n/a | n/a | n/a | 703,286.38 | 703,286.38 | - | 278409 | 1L0214 | REDACTED UGMA/NJ ERIKA LIPKIN CUSTODIAN | 4/1/2008 | 1,000.00 | CA | CHECK |
| 2921 | 18984 | 47181 | 4/1/2008 | 703,286.38 | n/a | n/a | n/a | 703,286.38 | 703,286.38 | - | 299648 | 1KW088 | KENDRA OSTERMAN | 4/1/2008 | 115,000.00 | CA | CHECK |
| 2921 | 18985 | 47181 | 4/1/2008 | 703,286.38 | n/a | n/a | n/a | 703,286.38 | 703,286.38 | - | 303394 | 1L0319 | REDACTED UGMA/NJ ERIKA LIPKIN CUSTODIAN | 4/1/2008 | 1,000.00 | CA | CHECK |
| 2922 | 18986 | 47206 | 4/2/2008 | 1,233,333.00 | n/a | n/a | n/a | 1,233,333.00 | 1,233,333.00 | - | 26518 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/2/2008 | 3,333.00 | CA | CHECK |
| 2922 | 18987 | 47206 | 4/2/2008 | 1,233,333.00 | n/a | n/a | n/a | 1,233,333.00 | 1,233,333.00 | - | 26522 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/2/2008 | 200,000.00 | CA | CHECK |
| 2922 | 18988 | 47206 | 4/2/2008 | 1,233,333.00 | n/a | n/a | n/a | 1,233,333.00 | 1,233,333.00 | - | 33469 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 4/2/2008 | 870,000.00 | CA | CHECK |
| 2922 | 18989 | 47206 | 4/2/2008 | 1,233,333.00 | n/a | n/a | n/a | 1,233,333.00 | 1,233,333.00 | - | 138921 | 1D0044 | CAROLE DELAIRE | 4/2/2008 | 45,000.00 | CA | CHECK |
| 2922 | 18990 | 47206 | 4/2/2008 | 1,233,333.00 | n/a | n/a | n/a | 1,233,333.00 | 1,233,333.00 | - | 239489 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 4/2/2008 | 100,000.00 | CA | CHECK |
| 2922 | 18991 | 47206 | 4/2/2008 | 1,233,333.00 | n/a | n/a | n/a | 1,233,333.00 | 1,233,333.00 | - | 283817 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/2/2008 | 15,000.00 | CA | CHECK |
| 2923 | 18992 | 47275 | 4/3/2008 | 131,600.00 | n/a | n/a | n/a | 131,600.00 | 131,600.00 | - | 157961 | 1ZG003 | WILLIAM FELDER PROFIT SHARING PLAN AND TRUST | 4/3/2008 | 19,600.00 | CA | CHECK |
| 2923 | 18993 | 47275 | 4/3/2008 | 131,600.00 | n/a | n/a | n/a | 131,600.00 | 131,600.00 | - | 198945 | 1B0192 | JENNIE BRETT | 4/3/2008 | 10,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2923 | 18994 | 47275 | 4/3/2008 | 131,600.00 | n/a | n/a | n/a | 131,600.00 | 131,600.00 | - | 301806 | 1CM827 | SMT INVESTORS LLC BERNARD H MENDIK CO LLC | 4/3/2008 | 12,000.00 | CA | CHECK |
| 2923 | 18995 | 47275 | 4/3/2008 | 131,600.00 | n/a | n/a | n/a | 131,600.00 | 131,600.00 | - | 303488 | 1ZB131 | JOHN MALKOVICH PENSION PLAN AND TRUST C/O HAROLD A THAU | 4/3/2008 | 90,000.00 | CA | CHECK |
| 2924 | 18996 | 47296 | 4/4/2008 | 1,845,000.00 | n/a | n/a | n/a | 1,845,000.00 | 1,845,000.00 | - | 40289 | 1S0444 | DAVID SILVER | 4/4/2008 | 800,000.00 | CA | CHECK |
| 2924 | 18997 | 47296 | 4/4/2008 | 1,845,000.00 | n/a | n/a | n/a | 1,845,000.00 | 1,845,000.00 | - | 157709 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 4/4/2008 | 10,000.00 | CA | CHECK |
| 2924 | 18998 | 47296 | 4/4/2008 | 1,845,000.00 | n/a | n/a | n/a | 1,845,000.00 | 1,845,000.00 | - | 247828 | 1M0181 | FLORENCE MOSS | 4/4/2008 | 25,000.00 | CA | CHECK |
| 2924 | 18999 | 47296 | 4/4/2008 | 1,845,000.00 | n/a | n/a | n/a | 1,845,000.00 | 1,845,000.00 | - | 256870 | 1KW302 | RUTH FRIEDMAN | 4/4/2008 | 10,000.00 | CA | CHECK |
| 2924 | 19000 | 47296 | 4/4/2008 | 1,845,000.00 | n/a | n/a | n/a | 1,845,000.00 | 1,845,000.00 | - | 268602 | 1W0130 | JEWEL ANN WEISS | 4/4/2008 | 1,000,000.00 | CA | CHECK |
| 2925 | 19001 | 47308 | 4/7/2008 | 959,300.00 | n/a | n/a | n/a | 959,300.00 | 959,300.00 | - | 26483 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 4/7/2008 | 30,000.00 | CA | CHECK |
| 2925 | 19002 | 47308 | 4/7/2008 | 959,300.00 | n/a | n/a | n/a | 959,300.00 | 959,300.00 | - | 48744 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 4/7/2008 | 700,000.00 | CA | CHECK |
| 2925 | 19003 | 47308 | 4/7/2008 | 959,300.00 | n/a | n/a | n/a | 959,300.00 | 959,300.00 | - | 157869 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 4/7/2008 | 25,000.00 | CA | CHECK |
| 2925 | 19004 | 47308 | 4/7/2008 | 959,300.00 | n/a | n/a | n/a | 959,300.00 | 959,300.00 | - | 161325 | 1EM168 | LEON ROSS | 4/7/2008 | 35,000.00 | CA | CHECK |
| 2925 | 19005 | 47308 | 4/7/2008 | 959,300.00 | n/a | n/a | n/a | 959,300.00 | 959,300.00 | - | 190640 | 1EM170 | MIRIAM ROSS | 4/7/2008 | 45,000.00 | CA | CHECK |
| 2925 | 19006 | 47308 | 4/7/2008 | 959,300.00 | n/a | n/a | n/a | 959,300.00 | 959,300.00 | - | 244813 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 4/7/2008 | 88,000.00 | CA | CHECK |
| 2925 | 19007 | 47308 | 4/7/2008 | 959,300.00 | n/a | n/a | n/a | 959,300.00 | 959,300.00 | - | 280447 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 4/7/2008 | 36,300.00 | CA | CHECK |
| 2926 | 19008 | 47330 | 4/8/2008 | 100,000.00 | n/a | n/a | n/a | 100,000.00 | 100,000.00 | - | 16995 | 1H0007 | CLAYRE HULSH HAFT | 4/8/2008 | 60,000.00 | CA | CHECK |
| 2926 | 19009 | 47330 | 4/8/2008 | 100,000.00 | n/a | n/a | n/a | 100,000.00 | 100,000.00 | - | 217236 | 1ZA481 | RENEE ROSEN | 4/8/2008 | 40,000.00 | CA | CHECK |
| 2927 | 19010 | 47354 | 4/9/2008 | 439,499.76 | n/a | n/a | n/a | 439,499.76 | 439,499.76 | - | 133843 | 1KW111 | EMILY O'SHEA | 4/9/2008 | 30,000.00 | CA | CHECK |
| 2927 | 19011 | 47354 | 4/9/2008 | 439,499.76 | n/a | n/a | n/a | 439,499.76 | 439,499.76 | - | 158963 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 4/9/2008 | 9,499.76 | CA | CHECK |
| 2927 | 19012 | 47354 | 4/9/2008 | 439,499.76 | n/a | n/a | n/a | 439,499.76 | 439,499.76 | - | 212140 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/9/2008 | 400,000.00 | CA | CHECK |
| 2928 | 19013 | 47374 | 4/10/2008 | 162,187.00 | n/a | n/a | n/a | 162,187.00 | 162,187.00 | - | 143473 | 1CM811 | S S LEE PARTNERSHIP | 4/10/2008 | 15,000.00 | CA | CHECK |
| 2928 | 19014 | 47374 | 4/10/2008 | 162,187.00 | n/a | n/a | n/a | 162,187.00 | 162,187.00 | - | 224241 | 1ZB351 | PAUL SHEINKOPF ASSOCIATES PROFIT SHARING PLAN | 4/10/2008 | 27,187.00 | CA | CHECK |
| 2928 | 19015 | 47374 | 4/10/2008 | 162,187.00 | n/a | n/a | n/a | 162,187.00 | 162,187.00 | - | 242302 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 4/10/2008 | 100,000.00 | CA | CHECK |
| 2928 | 19016 | 47374 | 4/10/2008 | 162,187.00 | n/a | n/a | n/a | 162,187.00 | 162,187.00 | - | 272377 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/10/2008 | 20,000.00 | CA | CHECK |
| 2929 | 19017 | 47421 | 4/14/2008 | 3,051,000.00 | n/a | n/a | n/a | 3,051,000.00 | 3,051,000.00 | - | 264595 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 4/14/2008 | 40,000.00 | CA | CHECK |
| 2929 | 19018 | 47421 | 4/14/2008 | 3,051,000.00 | n/a | n/a | n/a | 3,051,000.00 | 3,051,000.00 | - | 303804 | 1EM458 | HAROLD GREENBERG & SYLVIA GREENBERG JT WROS | 4/14/2008 | 3,000,000.00 | CA | CHECK |
| 2929 | 19019 | 47421 | 4/14/2008 | 3,051,000.00 | n/a | n/a | n/a | 3,051,000.00 | 3,051,000.00 | - | 303816 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/14/2008 | 11,000.00 | CA | CHECK |
| 2930 | 19020 | 47445 | 4/15/2008 | 137,481.00 | n/a | n/a | n/a | 137,481.00 | 137,481.00 | - | 115935 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 4/15/2008 | 69,720.00 | CA | CHECK |
| 2930 | 19021 | 47445 | 4/15/2008 | 137,481.00 | n/a | n/a | n/a | 137,481.00 | 137,481.00 | - | 216887 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 4/15/2008 | 22,761.00 | CA | CHECK |
| 2930 | 19022 | 47445 | 4/15/2008 | 137,481.00 | n/a | n/a | n/a | 137,481.00 | 137,481.00 | - | 272839 | 1CM171 | SYRIL SEIDEN | 4/15/2008 | 45,000.00 | CA | CHECK |
| 2931 | 19023 | 47468 | 4/16/2008 | 704,350.39 | n/a | n/a | n/a | 704,350.39 | 704,350.39 | - | 12505 | 1H0181 | ELIZABETH ANN HILLMANN FAMILY TRUST U/A/D 12/3/03 JOHN J HILLMANN TRUSTEE | 4/16/2008 | 50,000.00 | CA | CHECK |
| 2931 | 19024 | 47468 | 4/16/2008 | 704,350.39 | n/a | n/a | n/a | 704,350.39 | 704,350.39 | - | 26091 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 4/16/2008 | 27,517.86 | CA | CHECK |
| 2931 | 19025 | 47468 | 4/16/2008 | 704,350.39 | n/a | n/a | n/a | 704,350.39 | 704,350.39 | - | 95656 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 4/16/2008 | 10,000.00 | CA | CHECK |
| 2931 | 19026 | 47468 | 4/16/2008 | 704,350.39 | n/a | n/a | n/a | 704,350.39 | 704,350.39 | - | 161175 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 4/16/2008 | 900.00 | CA | CHECK |
| 2931 | 19027 | 47468 | 4/16/2008 | 704,350.39 | n/a | n/a | n/a | 704,350.39 | 704,350.39 | - | 173948 | 1R0069 | ALVIN R RUSH | 4/16/2008 | 203,725.00 | CA | CHECK |
| 2931 | 19028 | 47468 | 4/16/2008 | 704,350.39 | n/a | n/a | n/a | 704,350.39 | 704,350.39 | - | 195197 | 1M0181 | FLORENCE MOSS | 4/16/2008 | 55,000.00 | CA | CHECK |
| 2931 | 19029 | 47468 | 4/16/2008 | 704,350.39 | n/a | n/a | n/a | 704,350.39 | 704,350.39 | - | 264705 | 1ZA666 | STEPHEN H STERN | 4/16/2008 | 300,000.00 | CA | CHECK |
| 2931 | 19030 | 47468 | 4/16/2008 | 704,350.39 | n/a | n/a | n/a | 704,350.39 | 704,350.39 | - | 284148 | 1H0157 | JOHN J HILLMANN REVOCABLE TRUST U/A/D 12/3/03 | 4/16/2008 | 50,000.00 | CA | CHECK |
| 2931 | 19031 | 47468 | 4/16/2008 | 704,350.39 | n/a | n/a | n/a | 704,350.39 | 704,350.39 | - | 290234 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 4/16/2008 | 7,207.53 | CA | CHECK |
| 2932 | 19032 | 47497 | 4/17/2008 | 41,760.00 | n/a | n/a | n/a | 41,760.00 | 41,760.00 | - | 262060 | 1ZA178 | DAVID MOSKOWITZ | 4/17/2008 | 40,000.00 | CA | CHECK |
| 2932 | 19033 | 47497 | 4/17/2008 | 41,760.00 | n/a | n/a | n/a | 41,760.00 | 41,760.00 | - | 268537 | 1ZR061 | NTC & CO. FBO WILLIAM J COHEN (95753) | 4/17/2008 | 1,760.00 | CA | CHECK |
| 2933 | 19034 | 47523 | 4/18/2008 | 1,310,000.00 | n/a | n/a | n/a | 1,310,000.00 | 1,310,000.00 | - | 47815 | 1ZA440 | LEWIS R FRANCK | 4/18/2008 | 10,000.00 | CA | CHECK |
| 2933 | 19035 | 47523 | 4/18/2008 | 1,310,000.00 | n/a | n/a | n/a | 1,310,000.00 | 1,310,000.00 | - | 264414 | 1EM458 | HAROLD GREENBERG & SYLVIA GREENBERG JT WROS | 4/18/2008 | 1,300,000.00 | CA | CHECK |
| 2934 | 19036 | 47540 | 4/21/2008 | 1,054,341.27 | n/a | n/a | n/a | 1,054,341.27 | 1,054,341.27 | - | 31651 | 1ZA077 | FLORENCE BRINLING PROFIT SHARING PLAN | 4/21/2008 | 5,690.00 | CA | CHECK |
| 2934 | 19037 | 47540 | 4/21/2008 | 1,054,341.27 | n/a | n/a | n/a | 1,054,341.27 | 1,054,341.27 | - | 121347 | 1S0550 | ANDREW SAMA | 4/21/2008 | 1,000,000.00 | JRNL | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2934 | 19038 | 47540 | 4/21/2008 | 1,054,341.27 | n/a | n/a | n/a | 1,054,341.27 | 1,054,341.27 | - | 217081 | 1D005c | NOBLE DARROW & ANN DARROW J/T WROS | 4/22/2008 | 42,961.27 | CA | CHECK A/O 4/21/08 |
| 2934 | 19039 | 47540 | 4/21/2008 | 1,054,341.27 | n/a | n/a | n/a | 1,054,341.27 | 1,054,341.27 | - | 302998 | 1ZA078 | JOHN BRINLING PROFIT SHARING PLAN | 4/21/2008 | 5,690.00 | CA | CHECK |
| 2935 | 19040 | 47555 | 4/22/2008 | 160,733.24 | n/a | n/a | n/a | 160,733.24 | 160,733.24 | - | 47563 | 1CM471 | BETTY A GINSBURG REVOCABLE TRUST | 4/23/2008 | 160,733.74 | CA | CHECK WIRE |
| 2935 | 19041 | 47555 | 4/22/2008 | 160,733.24 | n/a | n/a | n/a | 160,733.24 | 160,733.24 | - | 68247 | 1CM471 | BETTY A GINSBURG REVOCABLE TRUST | 4/24/2008 | (0.50) | CA | ADJ CHECK WIRE A/O 4/23/08 |
| 2936 | 19042 | 47557 | 4/22/2008 | 550,000.00 | n/a | n/a | n/a | 550,000.00 | 550,000.00 | - | 33400 | 1B0148 | BRAD A BLUMENFELD | 4/22/2008 | 200,000.00 | CA | CHECK |
| 2936 | 19043 | 47557 | 4/22/2008 | 550,000.00 | n/a | n/a | n/a | 550,000.00 | 550,000.00 | - | 143427 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/22/2008 | 200,000.00 | CA | CHECK |
| 2936 | 19044 | 47557 | 4/22/2008 | 550,000.00 | n/a | n/a | n/a | 550,000.00 | 550,000.00 | - | 234999 | 1B0226 | BOXWOOD REALTY GROUP | 4/22/2008 | 150,000.00 | CA | CHECK |
| 2937 | 19045 | 47571 | 4/23/2008 | 330,000.00 | n/a | n/a | n/a | 330,000.00 | 330,000.00 | - | 40144 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 4/23/2008 | 30,000.00 | CA | CHECK |
| 2937 | 19046 | 47571 | 4/23/2008 | 330,000.00 | n/a | n/a | n/a | 330,000.00 | 330,000.00 | - | 143488 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 4/23/2008 | 300,000.00 | CA | CHECK |
| 2938 | 19047 | 47612 | 4/25/2008 | 921,500.00 | n/a | n/a | n/a | 921,500.00 | 921,500.00 | - | 157721 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 4/25/2008 | 750,000.00 | CA | CHECK |
| 2938 | 19048 | 47612 | 4/25/2008 | 921,500.00 | n/a | n/a | n/a | 921,500.00 | 921,500.00 | - | 235082 | 1G0273 | GOORE PARTNERSHIP | 4/25/2008 | 170,000.00 | CA | CHECK |
| 2938 | 19049 | 47612 | 4/25/2008 | 921,500.00 | n/a | n/a | n/a | 921,500.00 | 921,500.00 | - | 244857 | 1R0205 | JOHN ROGOVIN | 4/25/2008 | 1,500.00 | CA | CHECK |
| 2939 | 19050 | 47624 | 4/28/2008 | 2,027,448.00 | n/a | n/a | n/a | 2,027,448.00 | 2,027,448.00 | - | 33545 | 1G0273 | GOORE PARTNERSHIP | 4/28/2008 | 45,000.00 | CA | CHECK |
| 2939 | 19051 | 47624 | 4/28/2008 | 2,027,448.00 | n/a | n/a | n/a | 2,027,448.00 | 2,027,448.00 | - | 115950 | 1M0103 | MARION MADOFF | 4/28/2008 | 5,500.00 | CA | CHECK |
| 2939 | 19052 | 47624 | 4/28/2008 | 2,027,448.00 | n/a | n/a | n/a | 2,027,448.00 | 2,027,448.00 | - | 126507 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 4/28/2008 | 500,000.00 | CA | CHECK |
| 2939 | 19053 | 47624 | 4/28/2008 | 2,027,448.00 | n/a | n/a | n/a | 2,027,448.00 | 2,027,448.00 | - | 220229 | 1M0115 | GIGI FAMILY LTD PARTNERSHIP | 4/28/2008 | 100,000.00 | CA | CHECK |
| 2939 | 19054 | 47624 | 4/28/2008 | 2,027,448.00 | n/a | n/a | n/a | 2,027,448.00 | 2,027,448.00 | - | 234990 | 1B0148 | BRAD A BLUMENFELD | 4/28/2008 | 300,000.00 | CA | CHECK |
| 2939 | 19055 | 47624 | 4/28/2008 | 2,027,448.00 | n/a | n/a | n/a | 2,027,448.00 | 2,027,448.00 | - | 273599 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 4/28/2008 | 701,948.00 | CA | CHECK |
| 2939 | 19056 | 47624 | 4/28/2008 | 2,027,448.00 | n/a | n/a | n/a | 2,027,448.00 | 2,027,448.00 | - | 281228 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 4/28/2008 | 50,000.00 | CA | CHECK |
| 2939 | 19057 | 47624 | 4/28/2008 | 2,027,448.00 | n/a | n/a | n/a | 2,027,448.00 | 2,027,448.00 | - | 289780 | 1ZA674 | BELLE SCHUPAK | 4/28/2008 | 325,000.00 | CA | CHECK |
| 2940 | 19058 | 47638 | 4/29/2008 | 1,185,168.04 | n/a | n/a | n/a | 1,185,168.04 | 1,185,168.04 | - | 40176 | 1F0184 | BEHZAD FAKHERY PROFIT SHARING PLAN | 4/29/2008 | 14,438.00 | CA | CHECK |
| 2940 | 19059 | 47638 | 4/29/2008 | 1,185,168.04 | n/a | n/a | n/a | 1,185,168.04 | 1,185,168.04 | - | 166278 | 1D0040 | DO STAY INC | 4/29/2008 | 50,000.00 | CA | CHECK |
| 2940 | 19060 | 47638 | 4/29/2008 | 1,185,168.04 | n/a | n/a | n/a | 1,185,168.04 | 1,185,168.04 | - | 211675 | 1R0205 | JOHN ROGOVIN | 4/29/2008 | 1,500.00 | CA | CHECK |
| 2940 | 19061 | 47638 | 4/29/2008 | 1,185,168.04 | n/a | n/a | n/a | 1,185,168.04 | 1,185,168.04 | - | 264715 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 4/29/2008 | 29,600.00 | CA | CHECK |
| 2940 | 19062 | 47638 | 4/29/2008 | 1,185,168.04 | n/a | n/a | n/a | 1,185,168.04 | 1,185,168.04 | - | 272343 | 1ZA376 | NORTH NASSAU CARDIOLOGY ASSOC PC MONEY PURCHASE PLAN | 4/29/2008 | 40,000.00 | CA | CHECK |
| 2940 | 19063 | 47638 | 4/29/2008 | 1,185,168.04 | n/a | n/a | n/a | 1,185,168.04 | 1,185,168.04 | - | 273683 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 4/29/2008 | 200,000.00 | CA | CHECK |
| 2940 | 19064 | 47638 | 4/29/2008 | 1,185,168.04 | n/a | n/a | n/a | 1,185,168.04 | 1,185,168.04 | - | 284097 | 1L0307 | LANCI EQUITY PARTNERS LP C/O ANGELO LANCI | 4/29/2008 | 115,000.00 | CA | CHECK |
| 2940 | 19065 | 47638 | 4/29/2008 | 1,185,168.04 | n/a | n/a | n/a | 1,185,168.04 | 1,185,168.04 | - | 301285 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 4/29/2008 | 50,000.00 | CA | CHECK |
| 2940 | 19066 | 47638 | 4/29/2008 | 1,185,168.04 | n/a | n/a | n/a | 1,185,168.04 | 1,185,168.04 | - | 302891 | 1CM307 | GAIL OSTROVE KANTOR | 4/29/2008 | 679,630.04 | CA | CHECK |
| 2940 | 19067 | 47638 | 4/29/2008 | 1,185,168.04 | n/a | n/a | n/a | 1,185,168.04 | 1,185,168.04 | - | 303402 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/29/2008 | 5,000.00 | CA | CHECK |
| 2941 | 19068 | 47654 | 4/30/2008 | 600,000.00 | n/a | n/a | n/a | 600,000.00 | 600,000.00 | - | 133729 | 1CM833 | CHESHIRE HOLDINGS LLC C/O MICHAEL C KALNICK | 4/30/2008 | 200,000.00 | CA | CHECK |
| 2941 | 19069 | 47654 | 4/30/2008 | 600,000.00 | n/a | n/a | n/a | 600,000.00 | 600,000.00 | - | 281101 | 1ZA470 | ANN DENVER | 4/30/2008 | 400,000.00 | CA | CHECK |
| 2942 | 19070 | 47673 | 5/1/2008 | 48,202.55 | n/a | n/a | n/a | 48,202.55 | 48,202.55 | - | 205817 | 1KW379 | HELEN CHARTOFF | 5/1/2008 | 15,000.00 | CA | CHECK |
| 2942 | 19071 | 47673 | 5/1/2008 | 48,202.55 | n/a | n/a | n/a | 48,202.55 | 48,202.55 | - | 222827 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 5/1/2008 | 15,000.00 | CA | CHECK |
| 2942 | 19072 | 47673 | 5/1/2008 | 48,202.55 | n/a | n/a | n/a | 48,202.55 | 48,202.55 | - | 222981 | 1D005c | NOBLE DARROW & ANN DARROW J/T WROS | 5/1/2008 | 18,202.55 | CA | CHECK |
| 2943 | 19073 | 47707 | 5/2/2008 | 2,270,282.96 | n/a | n/a | n/a | 2,270,282.96 | 2,270,282.96 | - | 76613 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/2/2008 | 15,000.00 | CA | CHECK |
| 2943 | 19074 | 47707 | 5/2/2008 | 2,270,282.96 | n/a | n/a | n/a | 2,270,282.96 | 2,270,282.96 | - | 161411 | 1KW387 | D PADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 5/2/2008 | 1,505,000.00 | CA | CHECK |
| 2943 | 19075 | 47707 | 5/2/2008 | 2,270,282.96 | n/a | n/a | n/a | 2,270,282.96 | 2,270,282.96 | - | 194323 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/2/2008 | 306,267.96 | CA | CHECK |
| 2943 | 19076 | 47707 | 5/2/2008 | 2,270,282.96 | n/a | n/a | n/a | 2,270,282.96 | 2,270,282.96 | - | 194368 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 5/2/2008 | 100,000.00 | CA | CHECK |
| 2943 | 19077 | 47707 | 5/2/2008 | 2,270,282.96 | n/a | n/a | n/a | 2,270,282.96 | 2,270,282.96 | - | 211680 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 5/2/2008 | 207,224.00 | CA | CHECK |
| 2943 | 19078 | 47707 | 5/2/2008 | 2,270,282.96 | n/a | n/a | n/a | 2,270,282.96 | 2,270,282.96 | - | 250220 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/2/2008 | 1,791.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2943 | 19079 | 47707 | 5/2/2008 | 2,270,282.96 | n/a | n/a | n/a | 2,270,282.96 | 2,270,282.96 | - | 255999 | 1EM296 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 5/2/2008 | 100,000.00 | CA | CHECK |
| 2943 | 19080 | 47707 | 5/2/2008 | 2,270,282.96 | n/a | n/a | n/a | 2,270,282.96 | 2,270,282.96 | - | 257835 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 5/2/2008 | 35,000.00 | CA | CHECK |
| 2944 | 19081 | 47729 | 5/5/2008 | 883,597.49 | n/a | n/a | n/a | 883,597.49 | 883,597.49 | - | 52054 | 1L0092 | ERIC LIPKIN | 5/5/2008 | 30,000.00 | CA | CHECK |
| 2944 | 19082 | 47729 | 5/5/2008 | 883,597.49 | n/a | n/a | n/a | 883,597.49 | 883,597.49 | - | 52071 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 5/5/2008 | 105.60 | CA | CHECK |
| 2944 | 19083 | 47729 | 5/5/2008 | 883,597.49 | n/a | n/a | n/a | 883,597.49 | 883,597.49 | - | 76901 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 5/5/2008 | 103,767.00 | CA | CHECK |
| 2944 | 19084 | 47729 | 5/5/2008 | 883,597.49 | n/a | n/a | n/a | 883,597.49 | 883,597.49 | - | 79412 | 1ZB248 | LAUREN COHEN SACKS | 5/5/2008 | 250,000.00 | CA | CHECK |
| 2944 | 19085 | 47729 | 5/5/2008 | 883,597.49 | n/a | n/a | n/a | 883,597.49 | 883,597.49 | - | 131994 | 1ZB581 | NANCY DVER COHEN | 5/5/2008 | 5,224.89 | CA | CHECK |
| 2944 | 19086 | 47729 | 5/5/2008 | 883,597.49 | n/a | n/a | n/a | 883,597.49 | 883,597.49 | - | 141367 | 1CM667 | RENEE LAWRENCE AS TRUSTEE OF RENEE LAWRENCE TRUST DATED 5/31/2002 | 5/5/2008 | 450,000.00 | CA | CHECK |
| 2944 | 19087 | 47729 | 5/5/2008 | 883,597.49 | n/a | n/a | n/a | 883,597.49 | 883,597.49 | - | 166676 | 1CM811 | S S LEE PARTNERSHIP | 5/5/2008 | 15,000.00 | CA | CHECK |
| 2944 | 19088 | 47729 | 5/5/2008 | 883,597.49 | n/a | n/a | n/a | 883,597.49 | 883,597.49 | - | 194588 | 1L0214 | REDACTEDUGMA/NJ ERIKA LIPKIN CUSTODIAN | 5/5/2008 | 4,500.00 | CA | CHECK |
| 2944 | 19089 | 47729 | 5/5/2008 | 883,597.49 | n/a | n/a | n/a | 883,597.49 | 883,597.49 | - | 256232 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 5/5/2008 | 25,000.00 | CA | CHECK |
| 2945 | 19090 | 47744 | 5/6/2008 | 161,000.00 | n/a | n/a | n/a | 161,000.00 | 161,000.00 | - | 179453 | 1ZA618 | PAMELA MARCUS | 5/6/2008 | 2,000.00 | CA | CHECK |
| 2945 | 19091 | 47744 | 5/6/2008 | 161,000.00 | n/a | n/a | n/a | 161,000.00 | 161,000.00 | - | 195448 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 5/6/2008 | 10,000.00 | CA | CHECK |
| 2945 | 19092 | 47744 | 5/6/2008 | 161,000.00 | n/a | n/a | n/a | 161,000.00 | 161,000.00 | - | 195476 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 5/6/2008 | 15,000.00 | CA | CHECK |
| 2945 | 19093 | 47744 | 5/6/2008 | 161,000.00 | n/a | n/a | n/a | 161,000.00 | 161,000.00 | - | 211643 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/6/2008 | 4,000.00 | CA | CHECK |
| 2945 | 19094 | 47744 | 5/6/2008 | 161,000.00 | n/a | n/a | n/a | 161,000.00 | 161,000.00 | - | 256013 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 5/6/2008 | 100,000.00 | CA | CHECK |
| 2945 | 19095 | 47744 | 5/6/2008 | 161,000.00 | n/a | n/a | n/a | 161,000.00 | 161,000.00 | - | 281415 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 5/6/2008 | 30,000.00 | CA | CHECK |
| 2946 | 19096 | 47761 | 5/7/2008 | 1,163,143.22 | n/a | n/a | n/a | 1,163,143.22 | 1,163,143.22 | - | 23466 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 5/7/2008 | 30,000.00 | CA | CHECK |
| 2946 | 19097 | 47761 | 5/7/2008 | 1,163,143.22 | n/a | n/a | n/a | 1,163,143.22 | 1,163,143.22 | - | 168227 | 1ZA852 | DAVID P HAJJAR & KATHERINE A HAJJAR J/T WROS | 5/7/2008 | 520,000.00 | CA | CHECK |
| 2946 | 19098 | 47761 | 5/7/2008 | 1,163,143.22 | n/a | n/a | n/a | 1,163,143.22 | 1,163,143.22 | - | 234447 | 1CM416 | IRWIN B SINGER | 5/7/2008 | 151,083.22 | CA | CHECK |
| 2946 | 19099 | 47761 | 5/7/2008 | 1,163,143.22 | n/a | n/a | n/a | 1,163,143.22 | 1,163,143.22 | - | 234493 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 5/7/2008 | 36,060.00 | CA | CHECK |
| 2946 | 19100 | 47761 | 5/7/2008 | 1,163,143.22 | n/a | n/a | n/a | 1,163,143.22 | 1,163,143.22 | - | 245187 | 1EM285 | SALLY MEROWITZ AXELRAD | 5/7/2008 | 250,000.00 | CA | CHECK |
| 2946 | 19101 | 47761 | 5/7/2008 | 1,163,143.22 | n/a | n/a | n/a | 1,163,143.22 | 1,163,143.22 | - | 278032 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 5/7/2008 | 20,000.00 | CA | CHECK |
| 2946 | 19102 | 47761 | 5/7/2008 | 1,163,143.22 | n/a | n/a | n/a | 1,163,143.22 | 1,163,143.22 | - | 278039 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 5/7/2008 | 90,000.00 | CA | CHECK |
| 2946 | 19103 | 47761 | 5/7/2008 | 1,163,143.22 | n/a | n/a | n/a | 1,163,143.22 | 1,163,143.22 | - | 285470 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 5/7/2008 | 36,000.00 | CA | CHECK |
| 2946 | 19104 | 47761 | 5/7/2008 | 1,163,143.22 | n/a | n/a | n/a | 1,163,143.22 | 1,163,143.22 | - | 301843 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 5/7/2008 | 30,000.00 | CA | CHECK |
| 2947 | 19105 | 47777 | 5/8/2008 | 149,825.00 | n/a | n/a | n/a | 149,825.00 | 149,825.00 | - | 141376 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 5/8/2008 | 35,853.00 | CA | CHECK |
| 2947 | 19106 | 47777 | 5/8/2008 | 149,825.00 | n/a | n/a | n/a | 149,825.00 | 149,825.00 | - | 142518 | 1EM181 | DEBORAH JOYCE SAVIN | 5/8/2008 | 14,000.00 | CA | CHECK |
| 2947 | 19107 | 47777 | 5/8/2008 | 149,825.00 | n/a | n/a | n/a | 149,825.00 | 149,825.00 | - | 166972 | 1ZA428 | ROBIN LORI SILNA | 5/8/2008 | 10,000.00 | CA | CHECK |
| 2947 | 19108 | 47777 | 5/8/2008 | 149,825.00 | n/a | n/a | n/a | 149,825.00 | 149,825.00 | - | 194617 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 5/8/2008 | 35,853.00 | CA | CHECK |
| 2947 | 19109 | 47777 | 5/8/2008 | 149,825.00 | n/a | n/a | n/a | 149,825.00 | 149,825.00 | - | 216188 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 5/8/2008 | 39,000.00 | CA | CHECK |
| 2947 | 19110 | 47777 | 5/8/2008 | 149,825.00 | n/a | n/a | n/a | 149,825.00 | 149,825.00 | - | 256051 | 1A0162 | JONATHAN ALPERN TRUST LEWIS S ALPERN TRUSTEE | 5/8/2008 | 15,119.00 | CA | CHECK |
| 2948 | 19111 | 47797 | 5/9/2008 | 602,000.00 | n/a | n/a | n/a | 602,000.00 | 602,000.00 | - | 51919 | 1CM820 | LESTER L LEVY | 5/9/2008 | 100,000.00 | CA | CHECK |
| 2948 | 19112 | 47797 | 5/9/2008 | 602,000.00 | n/a | n/a | n/a | 602,000.00 | 602,000.00 | - | 179347 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/03 | 5/9/2008 | 104,900.00 | CA | CHECK |
| 2948 | 19113 | 47797 | 5/9/2008 | 602,000.00 | n/a | n/a | n/a | 602,000.00 | 602,000.00 | - | 222784 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 5/9/2008 | 15,000.00 | CA | CHECK |
| 2948 | 19114 | 47797 | 5/9/2008 | 602,000.00 | n/a | n/a | n/a | 602,000.00 | 602,000.00 | - | 256182 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 5/9/2008 | 25,000.00 | CA | CHECK |
| 2948 | 19115 | 47797 | 5/9/2008 | 602,000.00 | n/a | n/a | n/a | 602,000.00 | 602,000.00 | - | 259055 | 1CM166 | IDEE GERMAN SCHOENHEIMER | 5/9/2008 | 250,000.00 | CA | CHECK |
| 2948 | 19116 | 47797 | 5/9/2008 | 602,000.00 | n/a | n/a | n/a | 602,000.00 | 602,000.00 | - | 286951 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/9/2008 | 107,100.00 | CA | CHECK |
| 2949 | 19117 | 47811 | 5/12/2008 | 639,450.00 | n/a | n/a | n/a | 639,450.00 | 639,450.00 | - | 23471 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 5/12/2008 | 200,000.00 | CA | CHECK |
| 2949 | 19118 | 47811 | 5/12/2008 | 639,450.00 | n/a | n/a | n/a | 639,450.00 | 639,450.00 | - | 166718 | 1C1255 | E MARSHALL COMORA | 5/12/2008 | 13,000.00 | CA | CHECK |
| 2949 | 19119 | 47811 | 5/12/2008 | 639,450.00 | n/a | n/a | n/a | 639,450.00 | 639,450.00 | - | 205653 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 5/12/2008 | 2,300.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2949 | 19120 | 47811 | 5/12/2008 | 639,450.00 | n/a | n/a | n/a | 639,450.00 | 639,450.00 | - | 214513 | 1R0153 | ERIC D ROTH | 5/12/2008 | 400,000.00 | CA | CHECK |
| 2949 | 19121 | 47811 | 5/12/2008 | 639,450.00 | n/a | n/a | n/a | 639,450.00 | 639,450.00 | - | 240455 | 1CM693 | NANCY STEINER PARTNERSHIP C/O NANCY STEINER | 5/12/2008 | 150.00 | CA | CHECK |
| 2949 | 19122 | 47811 | 5/12/2008 | 639,450.00 | n/a | n/a | n/a | 639,450.00 | 639,450.00 | - | 280147 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 5/12/2008 | 12,000.00 | CA | CHECK |
| 2949 | 19123 | 47811 | 5/12/2008 | 639,450.00 | n/a | n/a | n/a | 639,450.00 | 639,450.00 | - | 295335 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 5/12/2008 | 12,000.00 | CA | CHECK |
| 2950 | 19124 | 47837 | 5/13/2008 | 1,588,496.97 | n/a | n/a | n/a | 1,588,496.97 | 1,588,496.97 | - | 76699 | 1EM452 | PGC LIMITED PARTNERSHIP C/O PETER CHERNIS | 5/13/2008 | 1,300,000.00 | CA | CHECK |
| 2950 | 19125 | 47837 | 5/13/2008 | 1,588,496.97 | n/a | n/a | n/a | 1,588,496.97 | 1,588,496.97 | - | 116172 | 1CM674 | JONATHAN BANKS | 5/13/2008 | 150,000.00 | CA | CHECK |
| 2950 | 19126 | 47837 | 5/13/2008 | 1,588,496.97 | n/a | n/a | n/a | 1,588,496.97 | 1,588,496.97 | - | 150699 | 1R0205 | JOHN ROGOVIN | 5/13/2008 | 1,500.00 | CA | CHECK |
| 2950 | 19127 | 47837 | 5/13/2008 | 1,588,496.97 | n/a | n/a | n/a | 1,588,496.97 | 1,588,496.97 | - | 194628 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 5/13/2008 | 2,500.00 | CA | CHECK |
| 2950 | 19128 | 47837 | 5/13/2008 | 1,588,496.97 | n/a | n/a | n/a | 1,588,496.97 | 1,588,496.97 | - | 224970 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 5/13/2008 | 6,000.00 | CA | CHECK |
| 2950 | 19129 | 47837 | 5/13/2008 | 1,588,496.97 | n/a | n/a | n/a | 1,588,496.97 | 1,588,496.97 | - | 275019 | 1P0096 | PM&R ASSOCIATES PROFIT SHARING PLAN U/A DTD 12/22/93 FBO HARRIS A ROSS | 5/13/2008 | 100,000.00 | CA | CHECK |
| 2950 | 19130 | 47837 | 5/13/2008 | 1,588,496.97 | n/a | n/a | n/a | 1,588,496.97 | 1,588,496.97 | - | 284786 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 5/13/2008 | 28,496.97 | CA | CHECK |
| 2951 | 19131 | 47859 | 5/14/2008 | (86,825.00) | n/a | n/a | n/a | (86,825.00) | (86,825.00) | - | 52119 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 5/15/2008 | (35,853.00) | CA | CHECK RETURNED |
| 2951 | 19132 | 47859 | 5/14/2008 | (86,825.00) | n/a | n/a | n/a | (86,825.00) | (86,825.00) | - | 162851 | 1A0162 | JONATHAN ALPERN TRUST LEWIS S ALPERN TRUSTEE | 5/15/2008 | (15,119.00) | CA | CHECK RETURNED |
| 2951 | 19133 | 47859 | 5/14/2008 | (86,825.00) | n/a | n/a | n/a | (86,825.00) | (86,825.00) | - | 250192 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 5/15/2008 | (35,853.00) | CA | CHECK RETURNED |
| 2952 | 19134 | 47856 | 5/14/2008 | 2,455,000.00 | n/a | n/a | n/a | 2,455,000.00 | 2,455,000.00 | - | 23252 | 1CM845 | THE BENTLEY FAMILY LIMITED PARTNERSHIP | 5/14/2008 | 125,000.00 | CA | CHECK |
| 2952 | 19135 | 47856 | 5/14/2008 | 2,455,000.00 | n/a | n/a | n/a | 2,455,000.00 | 2,455,000.00 | - | 166673 | 1CM845 | THE BENTLEY FAMILY LIMITED PARTNERSHIP | 5/14/2008 | 310,000.00 | CA | CHECK |
| 2952 | 19136 | 47856 | 5/14/2008 | 2,455,000.00 | n/a | n/a | n/a | 2,455,000.00 | 2,455,000.00 | - | 166723 | 1CM985 | TELL INVESTMENT GROUP LLC NEIL A TELL MANAGING MEMBER | 5/14/2008 | 50,000.00 | CA | CHECK |
| 2952 | 19137 | 47856 | 5/14/2008 | 2,455,000.00 | n/a | n/a | n/a | 2,455,000.00 | 2,455,000.00 | - | 166936 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 5/14/2008 | 200,000.00 | CA | CHECK |
| 2952 | 19138 | 47856 | 5/14/2008 | 2,455,000.00 | n/a | n/a | n/a | 2,455,000.00 | 2,455,000.00 | - | 166946 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 5/14/2008 | 60,000.00 | CA | CHECK |
| 2952 | 19139 | 47856 | 5/14/2008 | 2,455,000.00 | n/a | n/a | n/a | 2,455,000.00 | 2,455,000.00 | - | 175068 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 5/14/2008 | 9,000.00 | CA | CHECK |
| 2952 | 19140 | 47856 | 5/14/2008 | 2,455,000.00 | n/a | n/a | n/a | 2,455,000.00 | 2,455,000.00 | - | 175079 | 1D0058 | DOWNSVIEW FINANCING LLC | 5/14/2008 | 75,000.00 | CA | CHECK |
| 2952 | 19141 | 47856 | 5/14/2008 | 2,455,000.00 | n/a | n/a | n/a | 2,455,000.00 | 2,455,000.00 | - | 205765 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 5/14/2008 | 200,000.00 | CA | CHECK |
| 2952 | 19142 | 47856 | 5/14/2008 | 2,455,000.00 | n/a | n/a | n/a | 2,455,000.00 | 2,455,000.00 | - | 250171 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 5/14/2008 | 30,000.00 | CA | CHECK |
| 2952 | 19143 | 47856 | 5/14/2008 | 2,455,000.00 | n/a | n/a | n/a | 2,455,000.00 | 2,455,000.00 | - | 304010 | 1EM052 | MARILYN CHERNIS REV TRUST | 5/14/2008 | 1,368,000.00 | CA | CHECK |
| 2952 | 19144 | 47856 | 5/14/2008 | 2,455,000.00 | n/a | n/a | n/a | 2,455,000.00 | 2,455,000.00 | - | 304038 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 5/14/2008 | 28,000.00 | CA | CHECK |
| 2953 | 19145 | 47874 | 5/15/2008 | 275,900.00 | n/a | n/a | n/a | 275,900.00 | 275,900.00 | - | 195411 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 5/15/2008 | 30,000.00 | CA | CHECK |
| 2953 | 19146 | 47874 | 5/15/2008 | 275,900.00 | n/a | n/a | n/a | 275,900.00 | 275,900.00 | - | 256316 | 1G0359 | ALAN GOLDMAN | 5/15/2008 | 100,000.00 | CA | CHECK |
| 2953 | 19147 | 47874 | 5/15/2008 | 275,900.00 | n/a | n/a | n/a | 275,900.00 | 275,900.00 | - | 257369 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 5/15/2008 | 900.00 | CA | CHECK |
| 2953 | 19148 | 47874 | 5/15/2008 | 275,900.00 | n/a | n/a | n/a | 275,900.00 | 275,900.00 | - | 275191 | 1F0104 | STEVEN FRENCHMAN | 5/15/2008 | 15,000.00 | CA | CHECK |
| 2953 | 19149 | 47874 | 5/15/2008 | 275,900.00 | n/a | n/a | n/a | 275,900.00 | 275,900.00 | - | 291922 | 1L0307 | LANCI EQUITY PARTNERS LP C/O ANGELO LANCI | 5/15/2008 | 130,000.00 | CA | CHECK |
| 2954 | 19150 | 47904 | 5/19/2008 | 1,173,909.58 | n/a | n/a | n/a | 1,173,909.58 | 1,173,909.58 | - | 23496 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 5/19/2008 | 200,000.00 | CA | CHECK |
| 2954 | 19151 | 47904 | 5/19/2008 | 1,173,909.58 | n/a | n/a | n/a | 1,173,909.58 | 1,173,909.58 | - | 76846 | 1G0332 | | 5/19/2008 | 3,871.63 | CA | CHECK |
| 2954 | 19152 | 47904 | 5/19/2008 | 1,173,909.58 | n/a | n/a | n/a | 1,173,909.58 | 1,173,909.58 | - | 195599 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 5/19/2008 | 40,000.00 | CA | CHECK |
| 2954 | 19153 | 47904 | 5/19/2008 | 1,173,909.58 | n/a | n/a | n/a | 1,173,909.58 | 1,173,909.58 | - | 225538 | 1ZA820 | DAVID P HAJJAR & KATHERINE A HAJJAR J/T WROS | 5/19/2008 | 630,000.00 | CA | CHECK |
| 2954 | 19154 | 47904 | 5/19/2008 | 1,173,909.58 | n/a | n/a | n/a | 1,173,909.58 | 1,173,909.58 | - | 256282 | 1ZR061 | NTC & CO. FBO WILLIAM J COHEN (95783) | 5/19/2008 | 37.95 | CA | CHECK |
| 2954 | 19155 | 47904 | 5/19/2008 | 1,173,909.58 | n/a | n/a | n/a | 1,173,909.58 | 1,173,909.58 | - | 296862 | 1ZB013 | FAIRVIEW ASSOCIATES | 5/19/2008 | 20,000.00 | CA | CHECK |
| 2954 | 19156 | 47904 | 5/19/2008 | 1,173,909.58 | n/a | n/a | n/a | 1,173,909.58 | 1,173,909.58 | - | 307782 | 1ZA874 | S & F ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 5/19/2008 | 280,000.00 | CA | CHECK |
| 2955 | 19157 | 47924 | 5/20/2008 | 315,500.00 | n/a | n/a | n/a | 315,500.00 | 315,500.00 | - | 194547 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 5/20/2008 | 5,000.00 | CA | CHECK |
| 2955 | 19158 | 47924 | 5/20/2008 | 315,500.00 | n/a | n/a | n/a | 315,500.00 | 315,500.00 | - | 205749 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 5/20/2008 | 5,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2955 | 19159 | 47924 | 5/20/2008 | 315,500.00 | n/a | n/a | n/a | 315,500.00 | 315,500.00 | - | 299184 | 1M0103 | MARION MADOFF | 5/20/2008 | 500.00 | CA | CHECK |
| 2955 | 19160 | 47924 | 5/20/2008 | 315,500.00 | n/a | n/a | n/a | 315,500.00 | 315,500.00 | - | 301295 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 5/20/2008 | 5,000.00 | CA | CHECK |
| 2955 | 19161 | 47924 | 5/20/2008 | 315,500.00 | n/a | n/a | n/a | 315,500.00 | 315,500.00 | - | 308013 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 5/20/2008 | 300,000.00 | CA | CHECK |
| 2956 | 19162 | 47945 | 5/21/2008 | 134,966.00 | n/a | n/a | n/a | 134,966.00 | 134,966.00 | - | 296820 | 1ZA640 | GRETA HANNA FAMILY LLC | 5/21/2008 | 2,000.00 | CA | CHECK |
| 2956 | 19163 | 47945 | 5/21/2008 | 134,966.00 | n/a | n/a | n/a | 134,966.00 | 134,966.00 | - | 296823 | 1ZA640 | GRETA HANNA FAMILY LLC | 5/21/2008 | 100,000.00 | CA | CHECK |
| 2956 | 19164 | 47945 | 5/21/2008 | 134,966.00 | n/a | n/a | n/a | 134,966.00 | 134,966.00 | - | 296924 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 5/21/2008 | 32,966.00 | CA | CHECK |
| 2957 | 19165 | 47959 | 5/22/2008 | 438,196.95 | n/a | n/a | n/a | 438,196.95 | 438,196.95 | - | 76588 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 5/22/2008 | 10,000.00 | CA | CHECK |
| 2957 | 19166 | 47959 | 5/22/2008 | 438,196.95 | n/a | n/a | n/a | 438,196.95 | 438,196.95 | - | 77126 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 5/22/2008 | 75,000.00 | CA | CHECK |
| 2957 | 19167 | 47959 | 5/22/2008 | 438,196.95 | n/a | n/a | n/a | 438,196.95 | 438,196.95 | - | 150722 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 5/22/2008 | 200,000.00 | CA | CHECK |
| 2957 | 19168 | 47959 | 5/22/2008 | 438,196.95 | n/a | n/a | n/a | 438,196.95 | 438,196.95 | - | 195549 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 5/22/2008 | 71,196.95 | CA | CHECK |
| 2957 | 19169 | 47959 | 5/22/2008 | 438,196.95 | n/a | n/a | n/a | 438,196.95 | 438,196.95 | - | 281382 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 5/22/2008 | 82,000.00 | CA | CHECK |
| 2958 | 19170 | 47972 | 5/23/2008 | 445,890.73 | n/a | n/a | n/a | 445,890.73 | 445,890.73 | - | 77041 | 1R0205 | JOHN ROGOVIN | 5/23/2008 | 1,500.00 | CA | CHECK |
| 2958 | 19171 | 47972 | 5/23/2008 | 445,890.73 | n/a | n/a | n/a | 445,890.73 | 445,890.73 | - | 179507 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 5/23/2008 | 10,013.96 | CA | CHECK |
| 2958 | 19172 | 47972 | 5/23/2008 | 445,890.73 | n/a | n/a | n/a | 445,890.73 | 445,890.73 | - | 247279 | 1ZB141 | ROBERT S BERNSTEIN | 5/23/2008 | 200,000.00 | CA | CHECK |
| 2958 | 19173 | 47972 | 5/23/2008 | 445,890.73 | n/a | n/a | n/a | 445,890.73 | 445,890.73 | - | 280130 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 5/23/2008 | 24,000.00 | CA | CHECK |
| 2958 | 19174 | 47972 | 5/23/2008 | 445,890.73 | n/a | n/a | n/a | 445,890.73 | 445,890.73 | - | 299189 | 1M0103 | MARION MADOFF | 5/23/2008 | 376.77 | CA | CHECK |
| 2958 | 19175 | 47972 | 5/23/2008 | 445,890.73 | n/a | n/a | n/a | 445,890.73 | 445,890.73 | - | 299447 | 1ZA742 | ARTHUR C DORSEY | 5/23/2008 | 50,000.00 | CA | CHECK |
| 2958 | 19176 | 47972 | 5/23/2008 | 445,890.73 | n/a | n/a | n/a | 445,890.73 | 445,890.73 | - | 300370 | 1SH186 | JAFFE GC-1 LLC C/O ROBERT JAFFE | 5/23/2008 | 160,000.00 | CA | CHECK |
| 2959 | 19177 | 47991 | 5/27/2008 | 3,675,000.00 | n/a | n/a | n/a | 3,675,000.00 | 3,675,000.00 | - | 68885 | 1B0298 | BMB ASSOCIATES C/O WILLIAM LANE | 5/27/2008 | 800,000.00 | JRNL | CHECK |
| 2959 | 19178 | 47991 | 5/27/2008 | 3,675,000.00 | n/a | n/a | n/a | 3,675,000.00 | 3,675,000.00 | - | 76579 | 1B0298 | BMB ASSOCIATES C/O WILLIAM LANE | 5/27/2008 | 800,000.00 | JRNL | CHECK |
| 2959 | 19179 | 47991 | 5/27/2008 | 3,675,000.00 | n/a | n/a | n/a | 3,675,000.00 | 3,675,000.00 | - | 150673 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 5/27/2008 | 100,000.00 | CA | CHECK |
| 2959 | 19180 | 47991 | 5/27/2008 | 3,675,000.00 | n/a | n/a | n/a | 3,675,000.00 | 3,675,000.00 | - | 194302 | 1B0298 | BMB ASSOCIATES C/O WILLIAM LANE | 5/27/2008 | 800,000.00 | JRNL | CHECK |
| 2959 | 19181 | 47991 | 5/27/2008 | 3,675,000.00 | n/a | n/a | n/a | 3,675,000.00 | 3,675,000.00 | - | 195400 | 1A0142 | ADLER FAMILY TRUST | 5/27/2008 | 475,000.00 | CA | CHECK |
| 2959 | 19182 | 47991 | 5/27/2008 | 3,675,000.00 | n/a | n/a | n/a | 3,675,000.00 | 3,675,000.00 | - | 259102 | 1A0142 | ADLER FAMILY TRUST | 5/27/2008 | 500,000.00 | CA | CHECK |
| 2959 | 19183 | 47991 | 5/27/2008 | 3,675,000.00 | n/a | n/a | n/a | 3,675,000.00 | 3,675,000.00 | - | 304018 | 1EM221 | ROBERT M WALLACK | 5/27/2008 | 200,000.00 | CA | CHECK |
| 2960 | 19184 | 48009 | 5/28/2008 | 281,820.00 | n/a | n/a | n/a | 281,820.00 | 281,820.00 | - | 23249 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 5/28/2008 | 25,000.00 | CA | CHECK |
| 2960 | 19185 | 48009 | 5/28/2008 | 281,820.00 | n/a | n/a | n/a | 281,820.00 | 281,820.00 | - | 77176 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 5/28/2008 | 15,000.00 | CA | CHECK |
| 2960 | 19186 | 48009 | 5/28/2008 | 281,820.00 | n/a | n/a | n/a | 281,820.00 | 281,820.00 | - | 178541 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 5/28/2008 | 35,850.00 | CA | CHECK |
| 2960 | 19187 | 48009 | 5/28/2008 | 281,820.00 | n/a | n/a | n/a | 281,820.00 | 281,820.00 | - | 189234 | 1C1210 | JO ANN CRUPI | 5/28/2008 | 75,000.00 | CA | CHECK |
| 2960 | 19188 | 48009 | 5/28/2008 | 281,820.00 | n/a | n/a | n/a | 281,820.00 | 281,820.00 | - | 194329 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 5/28/2008 | 30,000.00 | CA | CHECK |
| 2960 | 19189 | 48009 | 5/28/2008 | 281,820.00 | n/a | n/a | n/a | 281,820.00 | 281,820.00 | - | 220184 | 1A0162 | JONATHAN ALPERN TRUST LEWIS S ALPERN TRUSTEE | 5/28/2008 | 15,120.00 | CA | CHECK |
| 2960 | 19190 | 48009 | 5/28/2008 | 281,820.00 | n/a | n/a | n/a | 281,820.00 | 281,820.00 | - | 263376 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 5/28/2008 | 35,850.00 | CA | CHECK |
| 2960 | 19191 | 48009 | 5/28/2008 | 281,820.00 | n/a | n/a | n/a | 281,820.00 | 281,820.00 | - | 281468 | 1CM968 | MARCIA MILLER | 5/28/2008 | 50,000.00 | CA | CHECK |
| 2961 | 19192 | 48061 | 5/30/2008 | 597,578.66 | n/a | n/a | n/a | 597,578.66 | 597,578.66 | - | 23537 | 1ZB549 | BARBARA E BRENNER | 5/30/2008 | 2,578.66 | CA | CHECK |
| 2961 | 19193 | 48061 | 5/30/2008 | 597,578.66 | n/a | n/a | n/a | 597,578.66 | 597,578.66 | - | 52084 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 5/30/2008 | 20,000.00 | CA | CHECK |
| 2961 | 19194 | 48061 | 5/30/2008 | 597,578.66 | n/a | n/a | n/a | 597,578.66 | 597,578.66 | - | 175052 | 1CM797 | JAMES J COYNE KATHRYN W COYNE J/T WROS | 5/30/2008 | 550,000.00 | CA | CHECK |
| 2961 | 19195 | 48061 | 5/30/2008 | 597,578.66 | n/a | n/a | n/a | 597,578.66 | 597,578.66 | - | 214507 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 5/30/2008 | 25,000.00 | CA | CHECK |
| 2962 | 19196 | 48100 | 6/2/2008 | 849,112.92 | n/a | n/a | n/a | 849,112.92 | 849,112.92 | - | 16800 | 1ZA618 | PAMELA MARCUS | 6/2/2008 | 2,200.00 | CA | CHECK |
| 2962 | 19197 | 48100 | 6/2/2008 | 849,112.92 | n/a | n/a | n/a | 849,112.92 | 849,112.92 | - | 17997 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 6/2/2008 | 40,000.00 | CA | CHECK |
| 2962 | 19198 | 48100 | 6/2/2008 | 849,112.92 | n/a | n/a | n/a | 849,112.92 | 849,112.92 | - | 186481 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 6/2/2008 | 12,000.00 | CA | CHECK |
| 2962 | 19199 | 48100 | 6/2/2008 | 849,112.92 | n/a | n/a | n/a | 849,112.92 | 849,112.92 | - | 211423 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 6/2/2008 | 340,000.00 | CA | CHECK |
| 2962 | 19200 | 48100 | 6/2/2008 | 849,112.92 | n/a | n/a | n/a | 849,112.92 | 849,112.92 | - | 221000 | 1C1210 | JO ANN CRUPI | 6/2/2008 | 6,000.00 | CA | CHECK |
| 2962 | 19201 | 48100 | 6/2/2008 | 849,112.92 | n/a | n/a | n/a | 849,112.92 | 849,112.92 | - | 229309 | 1C1210 | JO ANN CRUPI | 6/2/2008 | 6,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2962 | 19202 | 48100 | 6/2/2008 | 849,112.92 | n/a | n/a | n/a | 849,112.92 | 849,112.92 | - | 236092 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 6/2/2008 | 313,000.00 | CA | CHECK |
| 2962 | 19203 | 48100 | 6/2/2008 | 849,112.92 | n/a | n/a | n/a | 849,112.92 | 849,112.92 | - | 276537 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 6/2/2008 | 20,000.00 | CA | CHECK |
| 2962 | 19204 | 48100 | 6/2/2008 | 849,112.92 | n/a | n/a | n/a | 849,112.92 | 849,112.92 | - | 278774 | 1M0134 | MIXEDBREED FILMS INC PROFIT SHARING PLAN C/O STUART ROSENBLUM | 6/2/2008 | 109,912.92 | CA | CHECK |
| 2963 | 19205 | 48128 | 6/3/2008 | 1,110,333.00 | n/a | n/a | n/a | 1,110,333.00 | 1,110,333.00 | - | 35114 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/3/2008 | 100,000.00 | CA | CHECK |
| 2963 | 19206 | 48128 | 6/3/2008 | 1,110,333.00 | n/a | n/a | n/a | 1,110,333.00 | 1,110,333.00 | - | 158099 | 1KW158 | SOL WACHTLER | 6/3/2008 | 200,000.00 | CA | CHECK |
| 2963 | 19207 | 48128 | 6/3/2008 | 1,110,333.00 | n/a | n/a | n/a | 1,110,333.00 | 1,110,333.00 | - | 228145 | 1ZB532 | JASON ARONSON | 6/3/2008 | 537,000.00 | CA | CHECK |
| 2963 | 19208 | 48128 | 6/3/2008 | 1,110,333.00 | n/a | n/a | n/a | 1,110,333.00 | 1,110,333.00 | - | 240466 | 1KW381 | DONNA GETTENBERG MORTON GETTENBERG JT TEN | 6/3/2008 | 20,000.00 | CA | CHECK |
| 2963 | 19209 | 48128 | 6/3/2008 | 1,110,333.00 | n/a | n/a | n/a | 1,110,333.00 | 1,110,333.00 | - | 281022 | 1KW340 | ROBERT G TISCHLER | 6/3/2008 | 50,000.00 | CA | CHECK |
| 2963 | 19210 | 48128 | 6/3/2008 | 1,110,333.00 | n/a | n/a | n/a | 1,110,333.00 | 1,110,333.00 | - | 286020 | 1CM166 | IDEE GERMAN SCHOENHEIMER | 6/3/2008 | 85,000.00 | CA | CHECK |
| 2963 | 19211 | 48128 | 6/3/2008 | 1,110,333.00 | n/a | n/a | n/a | 1,110,333.00 | 1,110,333.00 | - | 303499 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/3/2008 | 3,333.00 | CA | CHECK |
| 2963 | 19212 | 48128 | 6/3/2008 | 1,110,333.00 | n/a | n/a | n/a | 1,110,333.00 | 1,110,333.00 | - | 303503 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/3/2008 | 15,000.00 | CA | CHECK |
| 2963 | 19213 | 48128 | 6/3/2008 | 1,110,333.00 | n/a | n/a | n/a | 1,110,333.00 | 1,110,333.00 | - | 311814 | 1ZB100 | LEV INVESTMENTS | 6/3/2008 | 100,000.00 | CA | CHECK |
| 2964 | 19214 | 48145 | 6/4/2008 | 509,000.00 | n/a | n/a | n/a | 509,000.00 | 509,000.00 | - | 62582 | 1G0393 | HOPE A GELLER | 6/4/2008 | 142,000.00 | CA | CHECK |
| 2964 | 19215 | 48145 | 6/4/2008 | 509,000.00 | n/a | n/a | n/a | 509,000.00 | 509,000.00 | - | 186655 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 6/4/2008 | 50,000.00 | CA | CHECK |
| 2964 | 19216 | 48145 | 6/4/2008 | 509,000.00 | n/a | n/a | n/a | 509,000.00 | 509,000.00 | - | 285649 | 1SH170 | SHAPIRO GGC-1 LLC C/O WELLESLEY CAPITAL MGNT INC | 6/4/2008 | 177,000.00 | CA | CHECK |
| 2964 | 19217 | 48145 | 6/4/2008 | 509,000.00 | n/a | n/a | n/a | 509,000.00 | 509,000.00 | - | 301740 | 1C1256 | ROBERT A COMORA | 6/4/2008 | 100,000.00 | CA | CHECK |
| 2964 | 19218 | 48145 | 6/4/2008 | 509,000.00 | n/a | n/a | n/a | 509,000.00 | 509,000.00 | - | 311957 | 1C1321 | IRWIN G CANTOR PROFIT SHARING PLAN | 6/4/2008 | 40,000.00 | CA | CHECK |
| 2965 | 19219 | 48159 | 6/5/2008 | 440,000.00 | n/a | n/a | n/a | 440,000.00 | 440,000.00 | - | 276621 | 1M0103 | MARION MADOFF | 6/5/2008 | 410,000.00 | CA | CHECK |
| 2965 | 19220 | 48159 | 6/5/2008 | 440,000.00 | n/a | n/a | n/a | 440,000.00 | 440,000.00 | - | 278212 | 1R0205 | JOHN ROGOVIN | 6/5/2008 | 30,000.00 | CA | CHECK |
| 2965 | 19221 | 48183 | 6/6/2008 | 233,774.00 | n/a | n/a | n/a | 233,774.00 | 233,774.00 | - | 224423 | 1KW108 | GREGORY KATZ | 6/6/2008 | 2,289.00 | CA | CHECK |
| 2966 | 19222 | 48183 | 6/6/2008 | 233,774.00 | n/a | n/a | n/a | 233,774.00 | 233,774.00 | - | 235784 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 6/6/2008 | 100,000.00 | CA | CHECK |
| 2966 | 19223 | 48183 | 6/6/2008 | 233,774.00 | n/a | n/a | n/a | 233,774.00 | 233,774.00 | - | 254508 | 1KW290 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 6/6/2008 | 13,808.00 | CA | CHECK |
| 2966 | 19224 | 48183 | 6/6/2008 | 233,774.00 | n/a | n/a | n/a | 233,774.00 | 233,774.00 | - | 268964 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 6/6/2008 | 15,000.00 | CA | CHECK |
| 2966 | 19225 | 48183 | 6/6/2008 | 233,774.00 | n/a | n/a | n/a | 233,774.00 | 233,774.00 | - | 276599 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 6/6/2008 | 13,185.00 | CA | CHECK |
| 2966 | 19226 | 48183 | 6/6/2008 | 233,774.00 | n/a | n/a | n/a | 233,774.00 | 233,774.00 | - | 283885 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 6/6/2008 | 16,592.00 | CA | CHECK |
| 2966 | 19227 | 48183 | 6/6/2008 | 233,774.00 | n/a | n/a | n/a | 233,774.00 | 233,774.00 | - | 287034 | 1CM811 | S S LEE PARTNERSHIP | 6/6/2008 | 20,000.00 | CA | CHECK |
| 2966 | 19228 | 48183 | 6/6/2008 | 233,774.00 | n/a | n/a | n/a | 233,774.00 | 233,774.00 | - | 295548 | 1KW013 | DAYLE KATZ | 6/6/2008 | 52,900.00 | CA | CHECK |
| 2967 | 19229 | 48203 | 6/9/2008 | 227,500.00 | n/a | n/a | n/a | 227,500.00 | 227,500.00 | - | 16814 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 6/9/2008 | 15,000.00 | CA | CHECK |
| 2967 | 19230 | 48203 | 6/9/2008 | 227,500.00 | n/a | n/a | n/a | 227,500.00 | 227,500.00 | - | 161138 | 1R0205 | JOHN ROGOVIN | 6/9/2008 | 1,500.00 | CA | CHECK |
| 2967 | 19231 | 48203 | 6/9/2008 | 227,500.00 | n/a | n/a | n/a | 227,500.00 | 227,500.00 | - | 235832 | 1EM317 | SAMUEL J OLESKY | 6/9/2008 | 100,000.00 | CA | CHECK |
| 2967 | 19232 | 48203 | 6/9/2008 | 227,500.00 | n/a | n/a | n/a | 227,500.00 | 227,500.00 | - | 248031 | 1ZA640 | GRETA HANNA FAMILY LLC | 6/9/2008 | 1,000.00 | CA | CHECK |
| 2967 | 19233 | 48203 | 6/9/2008 | 227,500.00 | n/a | n/a | n/a | 227,500.00 | 227,500.00 | - | 260629 | 1ZB477 | JOSEPH WEXELBAUM TRUST B BEATRICE WEXELBAUM TRUSTEE CASA DEL MAR | 6/9/2008 | 60,000.00 | CA | CHECK |
| 2967 | 19234 | 48203 | 6/9/2008 | 227,500.00 | n/a | n/a | n/a | 227,500.00 | 227,500.00 | - | 281085 | 1EM026 | BROMS FAMILY FOUNDATION CHARITABLE FOUNDATION | 6/9/2008 | 50,000.00 | CA | CHECK |
| 2968 | 19235 | 48232 | 6/10/2008 | 878,000.00 | n/a | n/a | n/a | 878,000.00 | 878,000.00 | - | 31820 | 1P0124 | FRANCES PLATZER | 6/10/2008 | 250,000.00 | CA | CHECK |
| 2968 | 19236 | 48232 | 6/10/2008 | 878,000.00 | n/a | n/a | n/a | 878,000.00 | 878,000.00 | - | 62776 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 6/10/2008 | 40,000.00 | CA | CHECK |
| 2968 | 19237 | 48232 | 6/10/2008 | 878,000.00 | n/a | n/a | n/a | 878,000.00 | 878,000.00 | - | 224393 | 1H0007 | CLAYRE HULSH HAFT | 6/10/2008 | 380,000.00 | CA | CHECK |
| 2968 | 19238 | 48232 | 6/10/2008 | 878,000.00 | n/a | n/a | n/a | 878,000.00 | 878,000.00 | - | 248135 | 1ZA933 | MICHAEL M JACOBS | 6/10/2008 | 200,000.00 | CA | CHECK |
| 2968 | 19239 | 48232 | 6/10/2008 | 878,000.00 | n/a | n/a | n/a | 878,000.00 | 878,000.00 | - | 308934 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 6/10/2008 | 8,000.00 | CA | CHECK |
| 2969 | 19240 | 48249 | 6/11/2008 | 715,218.70 | n/a | n/a | n/a | 715,218.70 | 715,218.70 | - | 31796 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 6/11/2008 | 300,000.00 | CA | CHECK |
| 2969 | 19241 | 48249 | 6/11/2008 | 715,218.70 | n/a | n/a | n/a | 715,218.70 | 715,218.70 | - | 48081 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/11/2008 | 211.20 | CA | CHECK |
| 2969 | 19242 | 48249 | 6/11/2008 | 715,218.70 | n/a | n/a | n/a | 715,218.70 | 715,218.70 | - | 151873 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/11/2008 | 7.50 | CA | CHECK |
| 2969 | 19243 | 48249 | 6/11/2008 | 715,218.70 | n/a | n/a | n/a | 715,218.70 | 715,218.70 | - | 196017 | 1RU053 | CHANTAL BOUW | 6/11/2008 | 100,000.00 | CA | CHECK |
| 2969 | 19244 | 48249 | 6/11/2008 | 715,218.70 | n/a | n/a | n/a | 715,218.70 | 715,218.70 | - | 289560 | 1L0114 | DEBBIE LYNN LINDENBAUM | 6/11/2008 | 315,000.00 | CA | CHECK |
| 2970 | 19245 | 48273 | 6/12/2008 | 220,400.00 | n/a | n/a | n/a | 220,400.00 | 220,400.00 | - | 158077 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 6/12/2008 | 10,200.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2970 | 19246 | 48273 | 6/12/2008 | 220,400.00 | n/a | n/a | n/a | 220,400.00 | 220,400.00 | - | 276572 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 6/12/2008 | 200,000.00 | CA | CHECK |
| 2970 | 19247 | 48273 | 6/12/2008 | 220,400.00 | n/a | n/a | n/a | 220,400.00 | 220,400.00 | - | 283747 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 6/12/2008 | 10,200.00 | CA | CHECK |
| 2971 | 19248 | 48309 | 6/16/2008 | 779,519.00 | n/a | n/a | n/a | 779,519.00 | 779,519.00 | - | 18001 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/C | 6/16/2008 | 15,000.00 | CA | CHECK |
| 2971 | 19249 | 48309 | 6/16/2008 | 779,519.00 | n/a | n/a | n/a | 779,519.00 | 779,519.00 | - | 26741 | 1ZA618 | PAMELA MARCUS | 6/16/2008 | 1,000.00 | CA | CHECK |
| 2971 | 19250 | 48309 | 6/16/2008 | 779,519.00 | n/a | n/a | n/a | 779,519.00 | 779,519.00 | - | 48115 | 1ZA618 | PAMELA MARCUS | 6/16/2008 | 2,000.00 | CA | CHECK |
| 2971 | 19251 | 48309 | 6/16/2008 | 779,519.00 | n/a | n/a | n/a | 779,519.00 | 779,519.00 | - | 154161 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 6/16/2008 | 750,000.00 | CA | CHECK |
| 2971 | 19252 | 48309 | 6/16/2008 | 779,519.00 | n/a | n/a | n/a | 779,519.00 | 779,519.00 | - | 186359 | 1KW424 | HOWARD S KATZ C/O STERLING EQUITIES | 6/16/2008 | 11,519.00 | CA | CHECK |
| 2972 | 19253 | 48324 | 6/17/2008 | 91,026.38 | n/a | n/a | n/a | 91,026.38 | 91,026.38 | - | 48072 | 1M0103 | MARION MADOFF | 6/17/2008 | 126.38 | CA | CHECK |
| 2972 | 19254 | 48324 | 6/17/2008 | 91,026.38 | n/a | n/a | n/a | 91,026.38 | 91,026.38 | - | 196070 | 1M0103 | MARION MADOFF | 6/17/2008 | 900.00 | CA | CHECK |
| 2972 | 19255 | 48324 | 6/17/2008 | 91,026.38 | n/a | n/a | n/a | 91,026.38 | 91,026.38 | - | 211342 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 6/17/2008 | 25,000.00 | CA | CHECK |
| 2972 | 19256 | 48324 | 6/17/2008 | 91,026.38 | n/a | n/a | n/a | 91,026.38 | 91,026.38 | - | 281807 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 6/17/2008 | 65,000.00 | CA | CHECK |
| 2973 | 19257 | 48368 | 6/19/2008 | 1,040,000.00 | n/a | n/a | n/a | 1,040,000.00 | 1,040,000.00 | - | 31863 | 1ZB414 | NORMAN LATTMAN | 6/19/2008 | 500,000.00 | CA | CHECK |
| 2973 | 19258 | 48368 | 6/19/2008 | 1,040,000.00 | n/a | n/a | n/a | 1,040,000.00 | 1,040,000.00 | - | 199599 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 6/19/2008 | 130,000.00 | CA | CHECK |
| 2973 | 19259 | 48368 | 6/19/2008 | 1,040,000.00 | n/a | n/a | n/a | 1,040,000.00 | 1,040,000.00 | - | 236058 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 6/19/2008 | 100,000.00 | CA | CHECK |
| 2973 | 19260 | 48368 | 6/19/2008 | 1,040,000.00 | n/a | n/a | n/a | 1,040,000.00 | 1,040,000.00 | - | 268465 | 1C1287 | IRWIN G CANTOR GLORIA CANTOR JT TEN | 6/19/2008 | 50,000.00 | CA | CHECK |
| 2973 | 19261 | 48368 | 6/19/2008 | 1,040,000.00 | n/a | n/a | n/a | 1,040,000.00 | 1,040,000.00 | - | 303577 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 6/19/2008 | 260,000.00 | CA | CHECK |
| 2974 | 19262 | 48392 | 6/20/2008 | 950,000.00 | n/a | n/a | n/a | 950,000.00 | 950,000.00 | - | 80611 | 1C1315 | LEE CERTILMAN | 6/20/2008 | 700,000.00 | CA | CHECK |
| 2974 | 19263 | 48392 | 6/20/2008 | 950,000.00 | n/a | n/a | n/a | 950,000.00 | 950,000.00 | - | 219935 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 6/20/2008 | 250,000.00 | CA | CHECK |
| 2975 | 19264 | 48416 | 6/23/2008 | 1,100,022.00 | n/a | n/a | n/a | 1,100,022.00 | 1,100,022.00 | - | 26646 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/23/2008 | 15,000.00 | CA | CHECK |
| 2975 | 19265 | 48416 | 6/23/2008 | 1,100,022.00 | n/a | n/a | n/a | 1,100,022.00 | 1,100,022.00 | - | 26659 | 1M0103 | MARION MADOFF | 6/23/2008 | 1,000.00 | CA | CHECK |
| 2975 | 19266 | 48416 | 6/23/2008 | 1,100,022.00 | n/a | n/a | n/a | 1,100,022.00 | 1,100,022.00 | - | 106462 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 6/23/2008 | 34,000.00 | CA | CHECK |
| 2975 | 19267 | 48416 | 6/23/2008 | 1,100,022.00 | n/a | n/a | n/a | 1,100,022.00 | 1,100,022.00 | - | 161143 | 1R0205 | JOHN ROGOVIN | 6/23/2008 | 1,500.00 | CA | CHECK |
| 2975 | 19268 | 48416 | 6/23/2008 | 1,100,022.00 | n/a | n/a | n/a | 1,100,022.00 | 1,100,022.00 | - | 199578 | 1S0207 | STEVEN SIMKIN | 6/23/2008 | 500,000.00 | CA | CHECK |
| 2975 | 19269 | 48416 | 6/23/2008 | 1,100,022.00 | n/a | n/a | n/a | 1,100,022.00 | 1,100,022.00 | - | 213287 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 6/23/2008 | 20,000.00 | CA | CHECK |
| 2975 | 19270 | 48416 | 6/23/2008 | 1,100,022.00 | n/a | n/a | n/a | 1,100,022.00 | 1,100,022.00 | - | 235106 | 1W0131 | HOWARD WENDY AND DIANA WENDY JT WROS C/O HOGIL PHARMACEUTICALS | 6/23/2008 | 500,000.00 | CA | CHECK |
| 2975 | 19271 | 48416 | 6/23/2008 | 1,100,022.00 | n/a | n/a | n/a | 1,100,022.00 | 1,100,022.00 | - | 270502 | 1A0149 | STEWART L ALEDORT MDPC EMPLOYEE BENEFIT TRUST | 6/23/2008 | 189.00 | CA | CHECK |
| 2975 | 19272 | 48416 | 6/23/2008 | 1,100,022.00 | n/a | n/a | n/a | 1,100,022.00 | 1,100,022.00 | - | 305758 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/23/2008 | 28,333.00 | CA | CHECK |
| 2976 | 19273 | 48435 | 6/24/2008 | 409,699.22 | n/a | n/a | n/a | 409,699.22 | 409,699.22 | - | 113849 | 1ZA376 | NORTH NASSAU CARDIOLOGY ASSOC PC MONEY PURCHASE PLAN | 6/24/2008 | 45,583.14 | CA | CHECK |
| 2976 | 19274 | 48435 | 6/24/2008 | 409,699.22 | n/a | n/a | n/a | 409,699.22 | 409,699.22 | - | 132079 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 6/24/2008 | 59,995.08 | CA | CHECK |
| 2976 | 19275 | 48435 | 6/24/2008 | 409,699.22 | n/a | n/a | n/a | 409,699.22 | 409,699.22 | - | 186510 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/24/2008 | 4,121.00 | CA | CHECK |
| 2976 | 19276 | 48435 | 6/24/2008 | 409,699.22 | n/a | n/a | n/a | 409,699.22 | 409,699.22 | - | 224298 | 1D0058 | DOWNSVIEW FINANCING LLC | 6/24/2008 | 300,000.00 | CA | CHECK |
| 2977 | 19277 | 48470 | 6/26/2008 | 541,388.00 | n/a | n/a | n/a | 541,388.00 | 541,388.00 | - | 167807 | 1S0110 | SHIRLEY SMALL | 6/26/2008 | 500,000.00 | CA | CHECK |
| 2977 | 19278 | 48470 | 6/26/2008 | 541,388.00 | n/a | n/a | n/a | 541,388.00 | 541,388.00 | - | 278751 | 1ZA641 | HELEN MARY GENETSKI ROBERT GENETSKI THOMAS GENETSKI TIC | 6/26/2008 | 20,000.00 | CA | CHECK |
| 2977 | 19279 | 48470 | 6/26/2008 | 541,388.00 | n/a | n/a | n/a | 541,388.00 | 541,388.00 | - | 281746 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 6/26/2008 | 21,388.00 | CA | CHECK |
| 2978 | 19280 | 48489 | 6/27/2008 | 201,890.60 | n/a | n/a | n/a | 201,890.60 | 201,890.60 | - | 154368 | 1KW308 | GREGORY KATZ | 6/27/2008 | 28,552.00 | CA | CHECK |
| 2978 | 19281 | 48489 | 6/27/2008 | 201,890.60 | n/a | n/a | n/a | 201,890.60 | 201,890.60 | - | 290466 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 6/27/2008 | 20,000.00 | CA | CHECK |
| 2978 | 19282 | 48489 | 6/27/2008 | 201,890.60 | n/a | n/a | n/a | 201,890.60 | 201,890.60 | - | 305536 | 1ZB588 | REDEMPTORIST FATHERS OF NY INC ECONOME GENERAL C/O REV EDMUND J FALISKIE | 6/27/2008 | 153,338.60 | CA | CHECK |
| 2979 | 19283 | 48516 | 6/30/2008 | 1,712,805.31 | n/a | n/a | n/a | 1,712,805.31 | 1,712,805.31 | - | 16853 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 6/30/2008 | 177.98 | CA | CHECK |
| 2979 | 19284 | 48516 | 6/30/2008 | 1,712,805.31 | n/a | n/a | n/a | 1,712,805.31 | 1,712,805.31 | - | 220044 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 6/30/2008 | 100,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2979 | 19285 | 48516 | 6/30/2008 | 1,712,805.31 | n/a | n/a | n/a | 1,712,805.31 | 1,712,805.31 | - | 224303 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 6/30/2008 | 500,000.00 | CA | CHECK |
| 2979 | 19286 | 48516 | 6/30/2008 | 1,712,805.31 | n/a | n/a | n/a | 1,712,805.31 | 1,712,805.31 | - | 224312 | 1CM968 | MARCIA MILLER | 6/30/2008 | 100,000.00 | CA | CHECK |
| 2979 | 19287 | 48516 | 6/30/2008 | 1,712,805.31 | n/a | n/a | n/a | 1,712,805.31 | 1,712,805.31 | - | 224325 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 6/30/2008 | 100,000.00 | CA | CHECK |
| 2979 | 19288 | 48516 | 6/30/2008 | 1,712,805.31 | n/a | n/a | n/a | 1,712,805.31 | 1,712,805.31 | - | 224338 | 1E0162 | ELISCU INVESTMENT GROUP LTD | 6/30/2008 | 40,000.00 | CA | CHECK |
| 2979 | 19289 | 48516 | 6/30/2008 | 1,712,805.31 | n/a | n/a | n/a | 1,712,805.31 | 1,712,805.31 | - | 228076 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 6/30/2008 | 70,000.00 | CA | CHECK |
| 2979 | 19290 | 48516 | 6/30/2008 | 1,712,805.31 | n/a | n/a | n/a | 1,712,805.31 | 1,712,805.31 | - | 248010 | 1M0103 | MARION MADOFF | 6/30/2008 | 2,500.00 | CA | CHECK |
| 2979 | 19291 | 48516 | 6/30/2008 | 1,712,805.31 | n/a | n/a | n/a | 1,712,805.31 | 1,712,805.31 | - | 249782 | 1ZR001 | NTC & CO. FBO RONALD M LAZARUS (94048) | 6/30/2008 | 64.50 | CA | CHECK |
| 2979 | 19292 | 48516 | 6/30/2008 | 1,712,805.31 | n/a | n/a | n/a | 1,712,805.31 | 1,712,805.31 | - | 290423 | 1R0069 | ALVIN R RUSH | 6/30/2008 | 800,000.00 | CA | CHECK |
| 2979 | 19293 | 48516 | 6/30/2008 | 1,712,805.31 | n/a | n/a | n/a | 1,712,805.31 | 1,712,805.31 | - | 295556 | 1F0161 | NTC & CO. FBO ANNE FISHER (08079) | 6/30/2008 | 62.83 | CA | CHECK |
| 2980 | 19294 | 48536 | 7/1/2008 | 188,984.68 | n/a | n/a | n/a | 188,984.68 | 188,984.68 | - | 35319 | 1M0103 | MARION MADOFF | 7/1/2008 | 2,000.00 | CA | CHECK |
| 2980 | 19295 | 48536 | 7/1/2008 | 188,984.68 | n/a | n/a | n/a | 188,984.68 | 188,984.68 | - | 179262 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/1/2008 | 93,000.00 | CA | CHECK |
| 2980 | 19296 | 48536 | 7/1/2008 | 188,984.68 | n/a | n/a | n/a | 188,984.68 | 188,984.68 | - | 216453 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 7/1/2008 | 23,984.68 | CA | CHECK |
| 2980 | 19297 | 48536 | 7/1/2008 | 188,984.68 | n/a | n/a | n/a | 188,984.68 | 188,984.68 | - | 295993 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 7/1/2008 | 70,000.00 | CA | CHECK |
| 2981 | 19298 | 48570 | 7/2/2008 | 1,515,497.00 | n/a | n/a | n/a | 1,515,497.00 | 1,515,497.00 | - | 144268 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/C | 7/2/2008 | 15,000.00 | CA | CHECK |
| 2981 | 19299 | 48570 | 7/2/2008 | 1,515,497.00 | n/a | n/a | n/a | 1,515,497.00 | 1,515,497.00 | - | 168375 | 1CM100 | JUDY L KAUFMAN ET AL TIC | 7/2/2008 | 40,000.00 | CA | CHECK |
| 2981 | 19300 | 48570 | 7/2/2008 | 1,515,497.00 | n/a | n/a | n/a | 1,515,497.00 | 1,515,497.00 | - | 225125 | 1CM846 | PARTNERS INVESTMENT CO C/O JAY GOLDSTEIN | 7/2/2008 | 630,000.00 | CA | CHECK |
| 2981 | 19301 | 48570 | 7/2/2008 | 1,515,497.00 | n/a | n/a | n/a | 1,515,497.00 | 1,515,497.00 | - | 225351 | 1D0020 | DOLINSKY INVESTMENT FUND | 7/2/2008 | 68,850.00 | CA | CHECK |
| 2981 | 19302 | 48570 | 7/2/2008 | 1,515,497.00 | n/a | n/a | n/a | 1,515,497.00 | 1,515,497.00 | - | 240478 | 1E0162 | ELISCU INVESTMENT GROUP LTD | 7/2/2008 | 50,000.00 | CA | CHECK |
| 2981 | 19303 | 48570 | 7/2/2008 | 1,515,497.00 | n/a | n/a | n/a | 1,515,497.00 | 1,515,497.00 | - | 245324 | 1KW132 | NATIONAL CENTER FOR DISABILITY SERVICES-KFF ACCOUNT | 7/2/2008 | 50,000.00 | CA | CHECK |
| 2981 | 19304 | 48570 | 7/2/2008 | 1,515,497.00 | n/a | n/a | n/a | 1,515,497.00 | 1,515,497.00 | - | 268872 | 1L0306 | REDACTED UGMA/NJ ERIKA LIPKIN CUSTODIAN | 7/2/2008 | 1,000.00 | CA | CHECK |
| 2981 | 19305 | 48570 | 7/2/2008 | 1,515,497.00 | n/a | n/a | n/a | 1,515,497.00 | 1,515,497.00 | - | 303036 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 7/1/2008 | 650,000.00 | CA | CHECK |
| 2981 | 19306 | 48570 | 7/2/2008 | 1,515,497.00 | n/a | n/a | n/a | 1,515,497.00 | 1,515,497.00 | - | 303086 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 7/2/2008 | 5,000.00 | CA | CHECK |
| 2981 | 19307 | 48570 | 7/2/2008 | 1,515,497.00 | n/a | n/a | n/a | 1,515,497.00 | 1,515,497.00 | - | 311853 | 1M0103 | MARION MADOFF | 7/2/2008 | 5,647.00 | CA | CHECK |
| 2982 | 19308 | 48597 | 7/3/2008 | 485,000.00 | n/a | n/a | n/a | 485,000.00 | 485,000.00 | - | 303097 | 1ZB536 | MESSING INVESTMENTS II LLC | 7/3/2008 | 85,000.00 | CA | CHECK |
| 2982 | 19309 | 48597 | 7/3/2008 | 485,000.00 | n/a | n/a | n/a | 485,000.00 | 485,000.00 | - | 311885 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 7/3/2008 | 400,000.00 | CA | CHECK |
| 2983 | 19310 | 48623 | 7/7/2008 | 1,323,670.00 | n/a | n/a | n/a | 1,323,670.00 | 1,323,670.00 | - | 42750 | 1G0273 | GOORE PARTNERSHIP | 7/7/2008 | 20,000.00 | CA | CHECK |
| 2983 | 19311 | 48623 | 7/7/2008 | 1,323,670.00 | n/a | n/a | n/a | 1,323,670.00 | 1,323,670.00 | - | 46083 | 1ZA644 | PLAFSKY FAMILY LLC RETIREMENT ACCOUNT ROBERT PLAFSKY TSTEE | 7/7/2008 | 380,904.00 | CA | CHECK |
| 2983 | 19312 | 48623 | 7/7/2008 | 1,323,670.00 | n/a | n/a | n/a | 1,323,670.00 | 1,323,670.00 | - | 67209 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 7/7/2008 | 36,000.00 | CA | CHECK |
| 2983 | 19313 | 48623 | 7/7/2008 | 1,323,670.00 | n/a | n/a | n/a | 1,323,670.00 | 1,323,670.00 | - | 115753 | 1KW108 | GREGORY KATZ | 7/7/2008 | 1,880.00 | CA | CHECK |
| 2983 | 19314 | 48623 | 7/7/2008 | 1,323,670.00 | n/a | n/a | n/a | 1,323,670.00 | 1,323,670.00 | - | 186716 | 1CM042 | DR NORTON EISENBERG EISENBERG INVESTMENTS | 7/7/2008 | 100,000.00 | CA | CHECK |
| 2983 | 19315 | 48623 | 7/7/2008 | 1,323,670.00 | n/a | n/a | n/a | 1,323,670.00 | 1,323,670.00 | - | 199472 | 1G0273 | GOORE PARTNERSHIP | 7/7/2008 | 13,386.00 | CA | CHECK |
| 2983 | 19316 | 48623 | 7/7/2008 | 1,323,670.00 | n/a | n/a | n/a | 1,323,670.00 | 1,323,670.00 | - | 242338 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 7/7/2008 | 25,000.00 | CA | CHECK |
| 2983 | 19317 | 48623 | 7/7/2008 | 1,323,670.00 | n/a | n/a | n/a | 1,323,670.00 | 1,323,670.00 | - | 263058 | 1ZB513 | BROWNIE CLINTON OR SWANEE B LAWRENCE OR ELLA R LAWRENCE | 7/7/2008 | 12,000.00 | CA | CHECK |
| 2983 | 19318 | 48623 | 7/7/2008 | 1,323,670.00 | n/a | n/a | n/a | 1,323,670.00 | 1,323,670.00 | - | 268438 | 1C1012 | JOYCE CERTILMAN | 7/7/2008 | 730,000.00 | CA | CHECK |
| 2983 | 19319 | 48623 | 7/7/2008 | 1,323,670.00 | n/a | n/a | n/a | 1,323,670.00 | 1,323,670.00 | - | 302947 | 1R0205 | JOHN ROGOVIN | 7/7/2008 | 1,500.00 | CA | CHECK |
| 2983 | 19320 | 48623 | 7/7/2008 | 1,323,670.00 | n/a | n/a | n/a | 1,323,670.00 | 1,323,670.00 | - | 304056 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/7/2008 | 3,000.00 | CA | CHECK |
| 2984 | 19321 | 48644 | 7/8/2008 | 143,280.00 | n/a | n/a | n/a | 143,280.00 | 143,280.00 | - | 90645 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 7/8/2008 | 87,180.00 | CA | CHECK |
| 2984 | 19322 | 48644 | 7/8/2008 | 143,280.00 | n/a | n/a | n/a | 143,280.00 | 143,280.00 | - | 211499 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 7/8/2008 | 2,000.00 | CA | CHECK |
| 2984 | 19323 | 48644 | 7/8/2008 | 143,280.00 | n/a | n/a | n/a | 143,280.00 | 143,280.00 | - | 211509 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 7/8/2008 | 100.00 | CA | CHECK |
| 2984 | 19324 | 48644 | 7/8/2008 | 143,280.00 | n/a | n/a | n/a | 143,280.00 | 143,280.00 | - | 235376 | 1KW385 | TARAK PATOLIA | 7/8/2008 | 50,000.00 | CA | CHECK |
| 2984 | 19325 | 48644 | 7/8/2008 | 143,280.00 | n/a | n/a | n/a | 143,280.00 | 143,280.00 | - | 235574 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 7/8/2008 | 4,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2985 | 19326 | 48666 | 7/9/2008 | 1,887,578.56 | n/a | n/a | n/a | 1,887,578.56 | 1,887,578.56 | - | 170592 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 7/9/2008 | 57,078.56 | CA | CHECK |
| 2985 | 19327 | 48666 | 7/9/2008 | 1,887,578.56 | n/a | n/a | n/a | 1,887,578.56 | 1,887,578.56 | - | 288411 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 7/9/2008 | 1,830,000.00 | CA | CHECK |
| 2985 | 19328 | 48666 | 7/9/2008 | 1,887,578.56 | n/a | n/a | n/a | 1,887,578.56 | 1,887,578.56 | - | 288419 | 1M0103 | MARION MADOFF | 7/9/2008 | 500.00 | CA | CHECK |
| 2986 | 19329 | 48688 | 7/10/2008 | 610,000.00 | n/a | n/a | n/a | 610,000.00 | 610,000.00 | - | 48211 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 7/10/2008 | 85,000.00 | CA | CHECK |
| 2986 | 19330 | 48688 | 7/10/2008 | 610,000.00 | n/a | n/a | n/a | 610,000.00 | 610,000.00 | - | 121577 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 7/10/2008 | 250,000.00 | CA | CHECK |
| 2986 | 19331 | 48688 | 7/10/2008 | 610,000.00 | n/a | n/a | n/a | 610,000.00 | 610,000.00 | - | 186682 | 1B0138 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/10/2008 | 250,000.00 | CA | CHECK |
| 2986 | 19332 | 48688 | 7/10/2008 | 610,000.00 | n/a | n/a | n/a | 610,000.00 | 610,000.00 | - | 313463 | 1EM202 | MERLE L SLEEPER | 7/10/2008 | 25,000.00 | CA | CHECK |
| 2987 | 19333 | 48715 | 7/11/2008 | 2,266,000.00 | n/a | n/a | n/a | 2,266,000.00 | 2,266,000.00 | - | 18207 | 1EM238 | BERT FAMILY LTD PARTNERSHIP | 7/11/2008 | 1,000,000.00 | CA | CHECK |
| 2987 | 19334 | 48715 | 7/11/2008 | 2,266,000.00 | n/a | n/a | n/a | 2,266,000.00 | 2,266,000.00 | - | 240498 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 7/11/2008 | 40,000.00 | CA | CHECK |
| 2987 | 19335 | 48715 | 7/11/2008 | 2,266,000.00 | n/a | n/a | n/a | 2,266,000.00 | 2,266,000.00 | - | 274228 | 1L0137 | SHARON LISSAUER | 7/11/2008 | 1,006,000.00 | CA | CHECK |
| 2987 | 19336 | 48715 | 7/11/2008 | 2,266,000.00 | n/a | n/a | n/a | 2,266,000.00 | 2,266,000.00 | - | 311879 | 1ZB449 | JOCELYN LA BIANCA MARK LA BIANCA JT/WROS | 7/11/2008 | 220,000.00 | CA | CHECK |
| 2988 | 19337 | 48733 | 7/14/2008 | 826,617.29 | n/a | n/a | n/a | 826,617.29 | 826,617.29 | - | 31896 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 7/14/2008 | 192,617.29 | CA | CHECK |
| 2988 | 19338 | 48733 | 7/14/2008 | 826,617.29 | n/a | n/a | n/a | 826,617.29 | 826,617.29 | - | 161042 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 7/14/2008 | 65,000.00 | CA | CHECK |
| 2988 | 19339 | 48733 | 7/14/2008 | 826,617.29 | n/a | n/a | n/a | 826,617.29 | 826,617.29 | - | 204836 | 1N0038 | ROBERT NYSTROM & MICHELE NYSTROM J/T WROS | 7/14/2008 | 230,000.00 | CA | CHECK |
| 2988 | 19340 | 48733 | 7/14/2008 | 826,617.29 | n/a | n/a | n/a | 826,617.29 | 826,617.29 | - | 211545 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 7/14/2008 | 25,000.00 | CA | CHECK |
| 2988 | 19341 | 48733 | 7/14/2008 | 826,617.29 | n/a | n/a | n/a | 826,617.29 | 826,617.29 | - | 236976 | 1ZB464 | LYNN SUSTAK | 7/14/2008 | 60,000.00 | CA | CHECK |
| 2988 | 19342 | 48733 | 7/14/2008 | 826,617.29 | n/a | n/a | n/a | 826,617.29 | 826,617.29 | - | 268226 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 7/14/2008 | 34,000.00 | CA | CHECK |
| 2988 | 19343 | 48733 | 7/14/2008 | 826,617.29 | n/a | n/a | n/a | 826,617.29 | 826,617.29 | - | 303050 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 7/14/2008 | 120,000.00 | CA | CHECK |
| 2988 | 19344 | 48733 | 7/14/2008 | 826,617.29 | n/a | n/a | n/a | 826,617.29 | 826,617.29 | - | 308182 | 1S0349 | LAWRENCE SIMONDS | 7/14/2008 | 100,000.00 | CA | CHECK |
| 2989 | 19345 | 48746 | 7/15/2008 | 2,266,209.00 | n/a | n/a | n/a | 2,266,209.00 | 2,266,209.00 | - | 18062 | 1CM231 | SUSAN BITENSKY LERNER | 7/15/2008 | 100,000.00 | CA | CHECK |
| 2989 | 19346 | 48746 | 7/15/2008 | 2,266,209.00 | n/a | n/a | n/a | 2,266,209.00 | 2,266,209.00 | - | 31873 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/15/2008 | 1,405,209.00 | CA | CHECK |
| 2989 | 19347 | 48746 | 7/15/2008 | 2,266,209.00 | n/a | n/a | n/a | 2,266,209.00 | 2,266,209.00 | - | 63078 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 7/15/2008 | 150,000.00 | CA | CHECK |
| 2989 | 19348 | 48746 | 7/15/2008 | 2,266,209.00 | n/a | n/a | n/a | 2,266,209.00 | 2,266,209.00 | - | 67175 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 7/15/2008 | 200,000.00 | CA | CHECK |
| 2989 | 19349 | 48746 | 7/15/2008 | 2,266,209.00 | n/a | n/a | n/a | 2,266,209.00 | 2,266,209.00 | - | 268348 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/15/2008 | 6,000.00 | CA | CHECK |
| 2989 | 19350 | 48746 | 7/15/2008 | 2,266,209.00 | n/a | n/a | n/a | 2,266,209.00 | 2,266,209.00 | - | 280320 | 1EM217 | JOHN C STOLLER & SHEILA P STOLLER AS TTEES OF JOHN CHAPMAN STOLLER | 7/15/2008 | 40,000.00 | CA | CHECK |
| 2989 | 19351 | 48746 | 7/15/2008 | 2,266,209.00 | n/a | n/a | n/a | 2,266,209.00 | 2,266,209.00 | - | 288425 | 1M0103 | MARION MADOFF | 7/15/2008 | 5,000.00 | CA | CHECK |
| 2989 | 19352 | 48746 | 7/15/2008 | 2,266,209.00 | n/a | n/a | n/a | 2,266,209.00 | 2,266,209.00 | - | 304060 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 7/15/2008 | 350,000.00 | CA | CHECK |
| 2989 | 19353 | 48746 | 7/15/2008 | 2,266,209.00 | n/a | n/a | n/a | 2,266,209.00 | 2,266,209.00 | - | 311841 | 1C1255 | E MARSHALL COMORA | 7/15/2008 | 10,000.00 | CA | CHECK |
| 2990 | 19354 | 48769 | 7/16/2008 | 305,000.00 | n/a | n/a | n/a | 305,000.00 | 305,000.00 | - | 71046 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 7/16/2008 | 50,000.00 | CA | CHECK |
| 2990 | 19355 | 48769 | 7/16/2008 | 305,000.00 | n/a | n/a | n/a | 305,000.00 | 305,000.00 | - | 135636 | 1L0133 | ROGER LEFFT | 7/16/2008 | 105,000.00 | CA | CHECK |
| 2990 | 19356 | 48769 | 7/16/2008 | 305,000.00 | n/a | n/a | n/a | 305,000.00 | 305,000.00 | - | 223085 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 7/16/2008 | 50,000.00 | CA | CHECK |
| 2990 | 19357 | 48769 | 7/16/2008 | 305,000.00 | n/a | n/a | n/a | 305,000.00 | 305,000.00 | - | 288599 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 7/16/2008 | 100,000.00 | CA | CHECK |
| 2991 | 19358 | 48789 | 7/17/2008 | 2,413,000.00 | n/a | n/a | n/a | 2,413,000.00 | 2,413,000.00 | - | 12675 | 1CM720 | BERNICE MANOCHERIAN | 7/17/2008 | 1,500,000.00 | CA | CHECK |
| 2991 | 19359 | 48789 | 7/17/2008 | 2,413,000.00 | n/a | n/a | n/a | 2,413,000.00 | 2,413,000.00 | - | 61792 | 1ZA640 | GRETA HANNA FAMILY LLC | 7/17/2008 | 2,000.00 | CA | CHECK |
| 2991 | 19360 | 48789 | 7/17/2008 | 2,413,000.00 | n/a | n/a | n/a | 2,413,000.00 | 2,413,000.00 | - | 67224 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 7/17/2008 | 80,000.00 | CA | CHECK |
| 2991 | 19361 | 48789 | 7/17/2008 | 2,413,000.00 | n/a | n/a | n/a | 2,413,000.00 | 2,413,000.00 | - | 138962 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 7/17/2008 | 30,000.00 | CA | CHECK |
| 2991 | 19362 | 48789 | 7/17/2008 | 2,413,000.00 | n/a | n/a | n/a | 2,413,000.00 | 2,413,000.00 | - | 196757 | 1ZA640 | GRETA HANNA FAMILY LLC | 7/17/2008 | 1,000.00 | CA | CHECK |
| 2991 | 19363 | 48789 | 7/17/2008 | 2,413,000.00 | n/a | n/a | n/a | 2,413,000.00 | 2,413,000.00 | - | 285132 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 7/17/2008 | 100,000.00 | CA | CHECK |
| 2991 | 19364 | 48789 | 7/17/2008 | 2,413,000.00 | n/a | n/a | n/a | 2,413,000.00 | 2,413,000.00 | - | 294531 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 7/17/2008 | 500,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2991 | 19365 | 48789 | 7/17/2008 | 2,413,000.00 | n/a | n/a | n/a | 2,413,000.00 | 2,413,000.00 | - | 294568 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 7/17/2008 | 200,000.00 | CA | CHECK |
| 2992 | 19366 | 48817 | 7/18/2008 | 2,151,900.00 | n/a | n/a | n/a | 2,151,900.00 | 2,151,900.00 | - | 98904 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 7/18/2008 | 32,000.00 | CA | CHECK |
| 2992 | 19367 | 48817 | 7/18/2008 | 2,151,900.00 | n/a | n/a | n/a | 2,151,900.00 | 2,151,900.00 | - | 116865 | 1L0202 | EDWARD R LEIBOWITZ REVOCABLE TRUST DATED 8/9/04 | 7/18/2008 | 1,400,000.00 | CA | CHECK |
| 2992 | 19368 | 48817 | 7/18/2008 | 2,151,900.00 | n/a | n/a | n/a | 2,151,900.00 | 2,151,900.00 | - | 186789 | 1M0103 | MARION MADOFF | 7/18/2008 | 900.00 | CA | CHECK |
| 2992 | 19369 | 48817 | 7/18/2008 | 2,151,900.00 | n/a | n/a | n/a | 2,151,900.00 | 2,151,900.00 | - | 211534 | 1G0116 | JACK GAYDAS | 7/18/2008 | 60,000.00 | CA | CHECK |
| 2992 | 19370 | 48817 | 7/18/2008 | 2,151,900.00 | n/a | n/a | n/a | 2,151,900.00 | 2,151,900.00 | - | 220000 | 1KW446 | THE THOMAS OSTERMAN FAMILY 2006 GRANTOR TRUST | 7/18/2008 | 44,000.00 | CA | CHECK |
| 2992 | 19371 | 48817 | 7/18/2008 | 2,151,900.00 | n/a | n/a | n/a | 2,151,900.00 | 2,151,900.00 | - | 249879 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 7/18/2008 | 80,000.00 | CA | CHECK |
| 2992 | 19372 | 48817 | 7/18/2008 | 2,151,900.00 | n/a | n/a | n/a | 2,151,900.00 | 2,151,900.00 | - | 249983 | 1L0223 | BLOSSOM M LEIBOWITZ REVOCABLE TRUST DATED 8/9/04 | 7/18/2008 | 500,000.00 | CA | CHECK |
| 2992 | 19373 | 48817 | 7/18/2008 | 2,151,900.00 | n/a | n/a | n/a | 2,151,900.00 | 2,151,900.00 | - | 311859 | 1ZA074 | UVANA TODA | 7/18/2008 | 35,000.00 | CA | CHECK |
| 2993 | 19374 | 48841 | 7/21/2008 | 86,500.00 | n/a | n/a | n/a | 86,500.00 | 86,500.00 | - | 235525 | 1ZB475 | STEVEN FISCH RACHEL N FISCH JT WROS | 7/21/2008 | 85,000.00 | CA | CHECK |
| 2993 | 19375 | 48841 | 7/21/2008 | 86,500.00 | n/a | n/a | n/a | 86,500.00 | 86,500.00 | - | 302951 | 1R0205 | JOHN ROGOVIN | 7/21/2008 | 1,500.00 | CA | CHECK |
| 2994 | 19376 | 48840 | 7/21/2008 | 5,851,345.97 | n/a | n/a | n/a | 5,851,345.97 | 5,851,345.97 | - | 35458 | 1ZB462 | ALLEN ROBERT GREENE | 7/21/2008 | 30,000.00 | CA | CHECK |
| 2994 | 19377 | 48840 | 7/21/2008 | 5,851,345.97 | n/a | n/a | n/a | 5,851,345.97 | 5,851,345.97 | - | 42742 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 7/21/2008 | 20,000.00 | CA | CHECK |
| 2994 | 19378 | 48840 | 7/21/2008 | 5,851,345.97 | n/a | n/a | n/a | 5,851,345.97 | 5,851,345.97 | - | 48470 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 7/21/2008 | 90,000.00 | CA | CHECK |
| 2994 | 19379 | 48840 | 7/21/2008 | 5,851,345.97 | n/a | n/a | n/a | 5,851,345.97 | 5,851,345.97 | - | 196398 | 1KW466 | COLLEGE PLACE ENTERPRISES LLC C/O STERLING EQUITIES | 7/21/2008 | 3,000,000.00 | JRNL | CHECK |
| 2994 | 19380 | 48840 | 7/21/2008 | 5,851,345.97 | n/a | n/a | n/a | 5,851,345.97 | 5,851,345.97 | - | 228172 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 7/21/2008 | 50,000.00 | CA | CHECK |
| 2994 | 19381 | 48840 | 7/21/2008 | 5,851,345.97 | n/a | n/a | n/a | 5,851,345.97 | 5,851,345.97 | - | 229028 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 7/21/2008 | 20,000.00 | CA | CHECK |
| 2994 | 19382 | 48840 | 7/21/2008 | 5,851,345.97 | n/a | n/a | n/a | 5,851,345.97 | 5,851,345.97 | - | 242233 | 1H0137 | JASON HONEYMAN SANDRA HONEYMAN J/T WROS | 7/21/2008 | 100,000.00 | CA | CHECK |
| 2994 | 19383 | 48840 | 7/21/2008 | 5,851,345.97 | n/a | n/a | n/a | 5,851,345.97 | 5,851,345.97 | - | 250079 | 1R0241 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 7/21/2008 | 100,000.00 | CA | CHECK |
| 2994 | 19384 | 48840 | 7/21/2008 | 5,851,345.97 | n/a | n/a | n/a | 5,851,345.97 | 5,851,345.97 | - | 260792 | 1KW372 | ESTATE OF LEONARD J SCHREIER C/O SCHULTE ROTH & ZABEL KIM BAPTISTE ESQ | 7/21/2008 | 1,756,163.86 | CA | CHECK |
| 2994 | 19385 | 48840 | 7/21/2008 | 5,851,345.97 | n/a | n/a | n/a | 5,851,345.97 | 5,851,345.97 | - | 268147 | 1S0297 | DAVID SHAPIRO NOMINEE | 7/21/2008 | 50,000.00 | CA | CHECK |
| 2994 | 19386 | 48840 | 7/21/2008 | 5,851,345.97 | n/a | n/a | n/a | 5,851,345.97 | 5,851,345.97 | - | 268243 | 1L0307 | LANCI EQUITY PARTNERS LP C/O ANGELO LANCI | 7/21/2008 | 75,000.00 | CA | CHECK |
| 2994 | 19387 | 48840 | 7/21/2008 | 5,851,345.97 | n/a | n/a | n/a | 5,851,345.97 | 5,851,345.97 | - | 280780 | 1ZA134 | DORRIS CARR BONFIGLI | 7/21/2008 | 50,000.00 | CA | CHECK |
| 2994 | 19388 | 48840 | 7/21/2008 | 5,851,345.97 | n/a | n/a | n/a | 5,851,345.97 | 5,851,345.97 | - | 288551 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 7/21/2008 | 110,182.11 | CA | CHECK |
| 2994 | 19389 | 48840 | 7/21/2008 | 5,851,345.97 | n/a | n/a | n/a | 5,851,345.97 | 5,851,345.97 | - | 295483 | 1Y0010 | ROBERT YAFFE | 7/21/2008 | 400,000.00 | CA | CHECK |
| 2995 | 19390 | 48854 | 7/22/2008 | 4,499,300.00 | n/a | n/a | n/a | 4,499,300.00 | 4,499,300.00 | - | 35351 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 7/22/2008 | 90,000.00 | CA | CHECK |
| 2995 | 19391 | 48854 | 7/22/2008 | 4,499,300.00 | n/a | n/a | n/a | 4,499,300.00 | 4,499,300.00 | - | 224344 | 1CM863 | FLORENCE L ROBERTS REVOCABLE TRUST 1241 GULF OF MEXICO DRIVE | 7/22/2008 | 250,000.00 | CA | CHECK |
| 2995 | 19392 | 48854 | 7/22/2008 | 4,499,300.00 | n/a | n/a | n/a | 4,499,300.00 | 4,499,300.00 | - | 235505 | 1R0112 | STEPHEN ROSENBERG | 7/22/2008 | 500,000.00 | CA | CHECK |
| 2995 | 19393 | 48854 | 7/22/2008 | 4,499,300.00 | n/a | n/a | n/a | 4,499,300.00 | 4,499,300.00 | - | 260736 | 1KW467 | RV-RIW LLC C/O STERLING EQUITIES | 7/22/2008 | 3,658,500.00 | JRNL | CHECK |
| 2995 | 19394 | 48854 | 7/22/2008 | 4,499,300.00 | n/a | n/a | n/a | 4,499,300.00 | 4,499,300.00 | - | 280805 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 7/22/2008 | 800.00 | CA | CHECK |
| 2996 | 19395 | 48875 | 7/23/2008 | 2,275,014.53 | n/a | n/a | n/a | 2,275,014.53 | 2,275,014.53 | - | 46087 | 1C1238 | ROBERT A CERTILMAN | 7/23/2008 | 1,100,000.00 | CA | CHECK |
| 2996 | 19396 | 48875 | 7/23/2008 | 2,275,014.53 | n/a | n/a | n/a | 2,275,014.53 | 2,275,014.53 | - | 90790 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 7/23/2008 | 100,000.00 | CA | CHECK |
| 2996 | 19397 | 48875 | 7/23/2008 | 2,275,014.53 | n/a | n/a | n/a | 2,275,014.53 | 2,275,014.53 | - | 211539 | 1L0074 | MARILYN DAVIMOS MCL ACCOUNT | 7/23/2008 | 100,000.00 | CA | CHECK |
| 2996 | 19398 | 48875 | 7/23/2008 | 2,275,014.53 | n/a | n/a | n/a | 2,275,014.53 | 2,275,014.53 | - | 252876 | 1D0040 | DO STAY INC | 7/23/2008 | 50,000.00 | CA | CHECK |
| 2996 | 19399 | 48875 | 7/23/2008 | 2,275,014.53 | n/a | n/a | n/a | 2,275,014.53 | 2,275,014.53 | - | 276419 | 1KW103 | SAM OSTERMAN | 7/23/2008 | 294,014.53 | CA | CHECK |
| 2996 | 19400 | 48875 | 7/23/2008 | 2,275,014.53 | n/a | n/a | n/a | 2,275,014.53 | 2,275,014.53 | - | 311851 | 1T0061 | DOROTHY RAPAPORT TANZMAN REVOCABLE TRUST DTD 1/23/95 | 7/23/2008 | 210,000.00 | CA | CHECK |
| 2996 | 19401 | 48875 | 7/23/2008 | 2,275,014.53 | n/a | n/a | n/a | 2,275,014.53 | 2,275,014.53 | - | 313430 | 1L0137 | SHARON LISSAUER | 7/23/2008 | 421,000.00 | CA | CHECK |
| 2997 | 19402 | 48894 | 7/24/2008 | 600,000.00 | n/a | n/a | n/a | 600,000.00 | 600,000.00 | - | 225313 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 7/24/2008 | 50,000.00 | CA | CHECK |
| 2997 | 19403 | 48894 | 7/24/2008 | 600,000.00 | n/a | n/a | n/a | 600,000.00 | 600,000.00 | - | 311855 | 1M0242 | LYNN MCLAUGHLIN 25 FOX HUNT ROAD | 7/24/2008 | 500,000.00 | CA | CHECK |
| 2997 | 19404 | 48894 | 7/24/2008 | 600,000.00 | n/a | n/a | n/a | 600,000.00 | 600,000.00 | - | 311969 | 1CM968 | MARCIA MILLER | 7/24/2008 | 50,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM Account No | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2998 | 19405 | 48921 | 7/25/2008 | 866,772.20 | n/a | n/a | n/a | 866,772.20 | 866,772.20 | - | 62920 | 1CM007 | WILLIAM WALLACE | 7/25/2008 | 700,000.00 | CA | CHECK |
| 2998 | 19406 | 48921 | 7/25/2008 | 866,772.20 | n/a | n/a | n/a | 866,772.20 | 866,772.20 | - | 216594 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 7/25/2008 | 61,772.20 | CA | CHECK |
| 2998 | 19407 | 48921 | 7/25/2008 | 866,772.20 | n/a | n/a | n/a | 866,772.20 | 866,772.20 | - | 303101 | 1ZB567 | LEOMOR FAMILY INVESTORS | 7/25/2008 | 5,000.00 | CA | CHECK |
| 2998 | 19408 | 48921 | 7/25/2008 | 866,772.20 | n/a | n/a | n/a | 866,772.20 | 866,772.20 | - | 311861 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 7/25/2008 | 100,000.00 | CA | CHECK |
| 2999 | 19409 | 48932 | 7/28/2008 | 1,203,813.55 | n/a | n/a | n/a | 1,203,813.55 | 1,203,813.55 | - | 61735 | 1R0211 | ROSENZWEIG GROUP LLC | 7/28/2008 | 46,342.08 | CA | CHECK |
| 2999 | 19410 | 48932 | 7/28/2008 | 1,203,813.55 | n/a | n/a | n/a | 1,203,813.55 | 1,203,813.55 | - | 128036 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 7/28/2008 | 100,000.00 | CA | CHECK |
| 3000 | 19411 | 48931 | 7/28/2008 | 1,727,672.35 | n/a | n/a | n/a | 1,727,672.35 | 1,727,672.35 | - | 135700 | 1ZA060 | DAVID ALAN SCHUSTACK | 7/28/2008 | 900,000.00 | CA | CHECK |
| 2999 | 19412 | 48932 | 7/28/2008 | 1,203,813.55 | n/a | n/a | n/a | 1,203,813.55 | 1,203,813.55 | - | 178167 | 1C1210 | JO ANN CRUPI | 7/28/2008 | 125,000.00 | CA | CHECK |
| 3000 | 19413 | 48931 | 7/28/2008 | 1,727,672.35 | n/a | n/a | n/a | 1,727,672.35 | 1,727,672.35 | - | 252989 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 7/28/2008 | 10,000.00 | CA | CHECK |
| 2999 | 19414 | 48932 | 7/28/2008 | 1,203,813.55 | n/a | n/a | n/a | 1,203,813.55 | 1,203,813.55 | - | 285136 | 1R0211 | ROSENZWEIG GROUP LLC | 7/28/2008 | 22,471.47 | CA | CHECK |
| 2999 | 19415 | 48932 | 7/28/2008 | 1,203,813.55 | n/a | n/a | n/a | 1,203,813.55 | 1,203,813.55 | - | 31931 | 1EM382 | MILLICENT ZAHN | 7/28/2008 | 100,000.00 | CA | CHECK |
| 3000 | 19416 | 48931 | 7/28/2008 | 1,727,672.35 | n/a | n/a | n/a | 1,727,672.35 | 1,727,672.35 | - | 48453 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/28/2008 | 105.60 | CA | CHECK |
| 2999 | 19417 | 48932 | 7/28/2008 | 1,203,813.55 | n/a | n/a | n/a | 1,203,813.55 | 1,203,813.55 | - | 67159 | 1S0290 | NTC & CO. FBO ALVIN E SHULMAN (111183) | 7/28/2008 | 200,000.00 | CA | CHECK |
| 3000 | 19418 | 48931 | 7/28/2008 | 1,727,672.35 | n/a | n/a | n/a | 1,727,672.35 | 1,727,672.35 | - | 108216 | 1ZB536 | MESSING INVESTMENTS II LLC | 7/28/2008 | 500,000.00 | CA | CHECK |
| 2999 | 19419 | 48932 | 7/28/2008 | 1,203,813.55 | n/a | n/a | n/a | 1,203,813.55 | 1,203,813.55 | - | 144281 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 7/28/2008 | 40,000.00 | CA | CHECK |
| 2999 | 19420 | 48932 | 7/28/2008 | 1,203,813.55 | n/a | n/a | n/a | 1,203,813.55 | 1,203,813.55 | - | 196300 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 7/28/2008 | 25,000.00 | CA | CHECK |
| 3000 | 19421 | 48931 | 7/28/2008 | 1,727,672.35 | n/a | n/a | n/a | 1,727,672.35 | 1,727,672.35 | - | 216584 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 7/28/2008 | 30,000.00 | CA | CHECK |
| 3000 | 19422 | 48931 | 7/28/2008 | 1,727,672.35 | n/a | n/a | n/a | 1,727,672.35 | 1,727,672.35 | - | 229044 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 7/28/2008 | 25,000.00 | CA | CHECK |
| 3000 | 19423 | 48931 | 7/28/2008 | 1,727,672.35 | n/a | n/a | n/a | 1,727,672.35 | 1,727,672.35 | - | 234174 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/28/2008 | 48.00 | CA | CHECK |
| 3000 | 19424 | 48931 | 7/28/2008 | 1,727,672.35 | n/a | n/a | n/a | 1,727,672.35 | 1,727,672.35 | - | 234185 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/28/2008 | 5.00 | CA | CHECK |
| 3000 | 19425 | 48931 | 7/28/2008 | 1,727,672.35 | n/a | n/a | n/a | 1,727,672.35 | 1,727,672.35 | - | 236335 | 1ZB140 | MAXINE EDELSTEIN | 7/28/2008 | 100,000.00 | CA | CHECK |
| 2999 | 19426 | 48932 | 7/28/2008 | 1,203,813.55 | n/a | n/a | n/a | 1,203,813.55 | 1,203,813.55 | - | 249916 | 1C1256 | ROBERT A COMORA | 7/28/2008 | 110,000.00 | CA | CHECK |
| 3000 | 19427 | 48931 | 7/28/2008 | 1,727,672.35 | n/a | n/a | n/a | 1,727,672.35 | 1,727,672.35 | - | 252935 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 7/28/2008 | 25,000.00 | CA | CHECK |
| 3000 | 19428 | 48931 | 7/28/2008 | 1,727,672.35 | n/a | n/a | n/a | 1,727,672.35 | 1,727,672.35 | - | 252992 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 7/28/2008 | 50,000.00 | CA | CHECK |
| 2999 | 19429 | 48932 | 7/28/2008 | 1,203,813.55 | n/a | n/a | n/a | 1,203,813.55 | 1,203,813.55 | - | 278128 | 1S0291 | NTC & CO. FBO FLORENCE W SHULMAN 111182 | 7/28/2008 | 200,000.00 | CA | CHECK |
| 2999 | 19430 | 48932 | 7/28/2008 | 1,203,813.55 | n/a | n/a | n/a | 1,203,813.55 | 1,203,813.55 | - | 280596 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 7/28/2008 | 15,000.00 | CA | CHECK |
| 2999 | 19431 | 48932 | 7/28/2008 | 1,203,813.55 | n/a | n/a | n/a | 1,203,813.55 | 1,203,813.55 | - | 280923 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 7/28/2008 | 80,000.00 | CA | CHECK |
| 2999 | 19432 | 48932 | 7/28/2008 | 1,203,813.55 | n/a | n/a | n/a | 1,203,813.55 | 1,203,813.55 | - | 280965 | 1EM306 | MIMI A GREENBERG REVOCABLE TST AGNES E KULL TRUSTEE GREENBERG ROSENBLATT, KULL & BITSOLI P C | 7/28/2008 | 50,000.00 | CA | CHECK |
| 3000 | 19433 | 48931 | 7/28/2008 | 1,727,672.35 | n/a | n/a | n/a | 1,727,672.35 | 1,727,672.35 | - | 285110 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/28/2008 | 13.75 | CA | CHECK |
| 2999 | 19434 | 48932 | 7/28/2008 | 1,203,813.55 | n/a | n/a | n/a | 1,203,813.55 | 1,203,813.55 | - | 285606 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 7/28/2008 | 90,000.00 | CA | CHECK |
| 3000 | 19435 | 48931 | 7/28/2008 | 1,727,672.35 | n/a | n/a | n/a | 1,727,672.35 | 1,727,672.35 | - | 288448 | 1M0103 | MARION MADOFF | 7/28/2008 | 500.00 | CA | CHECK |
| 3000 | 19436 | 48931 | 7/28/2008 | 1,727,672.35 | n/a | n/a | n/a | 1,727,672.35 | 1,727,672.35 | - | 311847 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 7/28/2008 | 87,000.00 | CA | CHECK |
| 3001 | 19437 | 48948 | 7/29/2008 | 707,000.00 | n/a | n/a | n/a | 707,000.00 | 707,000.00 | - | 63112 | 1C1345 | TRUST FBO THE CHILDREN OF LESLIE B CITRON C/O LESLIE & KENNETH CITRON | 7/29/2008 | 12,000.00 | CA | CHECK |
| 3001 | 19438 | 48948 | 7/29/2008 | 707,000.00 | n/a | n/a | n/a | 707,000.00 | 707,000.00 | - | 155776 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 7/29/2008 | 32,000.00 | CA | CHECK |
| 3001 | 19439 | 48948 | 7/29/2008 | 707,000.00 | n/a | n/a | n/a | 707,000.00 | 707,000.00 | - | 236352 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 7/29/2008 | 15,000.00 | CA | CHECK |
| 3001 | 19440 | 48948 | 7/29/2008 | 707,000.00 | n/a | n/a | n/a | 707,000.00 | 707,000.00 | - | 268849 | 1KW215 | LANNY KOTELCHUCK & CATHERINE KOTELCHUCK J/T TEN | 7/29/2008 | 80,000.00 | CA | CHECK |
| 3001 | 19441 | 48948 | 7/29/2008 | 707,000.00 | n/a | n/a | n/a | 707,000.00 | 707,000.00 | - | 285031 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 7/29/2008 | 500,000.00 | CA | CHECK |
| 3001 | 19442 | 48948 | 7/29/2008 | 707,000.00 | n/a | n/a | n/a | 707,000.00 | 707,000.00 | - | 306632 | 1KW103 | SAM OSTERMAN | 7/29/2008 | 56,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3001 | 19443 | 48948 | 7/29/2008 | 707,000.00 | n/a | n/a | n/a | 707,000.00 | 707,000.00 | - | 311845 | 1C1345 | TRUST FBO THE CHILDREN OF LESLIE B CITRON C/O LESLIE & KENNETH CITRON | 7/29/2008 | 12,000.00 | CA | CHECK |
| 3002 | 19444 | 48968 | 7/30/2008 | 573,028.19 | n/a | n/a | n/a | 573,028.19 | 573,028.19 | - | 80952 | 1L0148 | GARY LOW | 7/30/2008 | 85,000.00 | CA | CHECK |
| 3002 | 19445 | 48968 | 7/30/2008 | 573,028.19 | n/a | n/a | n/a | 573,028.19 | 573,028.19 | - | 151962 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 7/30/2008 | 70,000.00 | CA | CHECK |
| 3002 | 19446 | 48968 | 7/30/2008 | 573,028.19 | n/a | n/a | n/a | 573,028.19 | 573,028.19 | - | 225365 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/30/2008 | 15,000.00 | CA | CHECK |
| 3002 | 19447 | 48968 | 7/30/2008 | 573,028.19 | n/a | n/a | n/a | 573,028.19 | 573,028.19 | - | 288500 | 1ZA476 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 7/30/2008 | 10,000.00 | CA | CHECK |
| 3002 | 19448 | 48968 | 7/30/2008 | 573,028.19 | n/a | n/a | n/a | 573,028.19 | 573,028.19 | - | 301728 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/30/2008 | 8,533.00 | CA | CHECK |
| 3002 | 19449 | 48968 | 7/30/2008 | 573,028.19 | n/a | n/a | n/a | 573,028.19 | 573,028.19 | - | 301732 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/30/2008 | 384,495.19 | CA | CHECK |
| 3003 | 19450 | 48989 | 7/31/2008 | 657,000.00 | n/a | n/a | n/a | 657,000.00 | 657,000.00 | - | 18180 | 1ZA737 | P & S ASSOCIATES GEN PTNRSHIP | 7/31/2008 | 300,000.00 | CA | CHECK |
| 3003 | 19451 | 48989 | 7/31/2008 | 657,000.00 | n/a | n/a | n/a | 657,000.00 | 657,000.00 | - | 199497 | 1A0162 | JONATHAN ALPERN TRUST LEWIS S ALPERN TRUSTEE | 7/31/2008 | 10,000.00 | CA | CHECK |
| 3003 | 19452 | 48989 | 7/31/2008 | 657,000.00 | n/a | n/a | n/a | 657,000.00 | 657,000.00 | - | 268346 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 7/31/2008 | 20,000.00 | CA | CHECK |
| 3003 | 19453 | 48989 | 7/31/2008 | 657,000.00 | n/a | n/a | n/a | 657,000.00 | 657,000.00 | - | 274446 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 7/31/2008 | 25,000.00 | CA | CHECK |
| 3003 | 19454 | 48989 | 7/31/2008 | 657,000.00 | n/a | n/a | n/a | 657,000.00 | 657,000.00 | - | 278691 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 7/31/2008 | 32,000.00 | CA | CHECK |
| 3003 | 19455 | 48989 | 7/31/2008 | 657,000.00 | n/a | n/a | n/a | 657,000.00 | 657,000.00 | - | 285069 | 1E0107 | ELINS FAMILY TRUST LAWRENCE ROBERT ELINS TRUSTEE | 7/31/2008 | 250,000.00 | CA | CHECK |
| 3003 | 19456 | 48989 | 7/31/2008 | 657,000.00 | n/a | n/a | n/a | 657,000.00 | 657,000.00 | - | 313457 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 7/31/2008 | 20,000.00 | CA | CHECK |
| 3004 | 19457 | 49025 | 8/1/2008 | 571,500.00 | n/a | n/a | n/a | 571,500.00 | 571,500.00 | - | 62502 | 1R0205 | JOHN ROGOVIN | 8/1/2008 | 1,500.00 | CA | CHECK |
| 3004 | 19458 | 49025 | 8/1/2008 | 571,500.00 | n/a | n/a | n/a | 571,500.00 | 571,500.00 | - | 144451 | 1B0288 | JON BANKS JULIE BANKS AS COMMUNITY PROPERTY | 8/1/2008 | 250,000.00 | CA | CHECK |
| 3004 | 19459 | 49025 | 8/1/2008 | 571,500.00 | n/a | n/a | n/a | 571,500.00 | 571,500.00 | - | 150132 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 8/1/2008 | 120,000.00 | CA | CHECK |
| 3004 | 19460 | 49025 | 8/1/2008 | 571,500.00 | n/a | n/a | n/a | 571,500.00 | 571,500.00 | - | 158127 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 8/1/2008 | 100,000.00 | CA | CHECK |
| 3004 | 19461 | 49025 | 8/1/2008 | 571,500.00 | n/a | n/a | n/a | 571,500.00 | 571,500.00 | - | 287950 | 1C1287 | IRWIN G CANTOR GLORIA CANTOR JT TEN | 8/1/2008 | 100,000.00 | CA | CHECK |
| 3005 | 19462 | 49048 | 8/4/2008 | 2,189,962.25 | n/a | n/a | n/a | 2,189,962.25 | 2,189,962.25 | - | 47513 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 8/4/2008 | 25,000.00 | CA | CHECK |
| 3005 | 19463 | 49048 | 8/4/2008 | 2,189,962.25 | n/a | n/a | n/a | 2,189,962.25 | 2,189,962.25 | - | 62422 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/4/2008 | 173,935.79 | CA | CHECK |
| 3005 | 19464 | 49048 | 8/4/2008 | 2,189,962.25 | n/a | n/a | n/a | 2,189,962.25 | 2,189,962.25 | - | 113676 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 8/4/2008 | 10,000.00 | CA | CHECK |
| 3005 | 19465 | 49048 | 8/4/2008 | 2,189,962.25 | n/a | n/a | n/a | 2,189,962.25 | 2,189,962.25 | - | 115673 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 8/4/2008 | 10,000.00 | CA | CHECK |
| 3005 | 19466 | 49048 | 8/4/2008 | 2,189,962.25 | n/a | n/a | n/a | 2,189,962.25 | 2,189,962.25 | - | 138835 | 1R0248 | JOAN ROBEY | 8/4/2008 | 400,000.00 | CA | CHECK |
| 3005 | 19467 | 49048 | 8/4/2008 | 2,189,962.25 | n/a | n/a | n/a | 2,189,962.25 | 2,189,962.25 | - | 152881 | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | 8/4/2008 | 25,000.00 | CA | CHECK |
| 3005 | 19468 | 49048 | 8/4/2008 | 2,189,962.25 | n/a | n/a | n/a | 2,189,962.25 | 2,189,962.25 | - | 170725 | 1P0105 | LAUREL PAYMER | 8/4/2008 | 20,000.00 | CA | CHECK |
| 3005 | 19469 | 49048 | 8/4/2008 | 2,189,962.25 | n/a | n/a | n/a | 2,189,962.25 | 2,189,962.25 | - | 210206 | 1CM735 | ALFRED A SHASHA HANINA Z SHASHA TRUSTEES U/T/A DATED 6/8/94 | 8/4/2008 | 977,823.46 | CA | CHECK |
| 3005 | 19470 | 49048 | 8/4/2008 | 2,189,962.25 | n/a | n/a | n/a | 2,189,962.25 | 2,189,962.25 | - | 263163 | 1C1210 | JO ANN CRUPI | 8/4/2008 | 75,000.00 | CA | CHECK |
| 3005 | 19471 | 49048 | 8/4/2008 | 2,189,962.25 | n/a | n/a | n/a | 2,189,962.25 | 2,189,962.25 | - | 263337 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 8/4/2008 | 100,000.00 | CA | CHECK |
| 3005 | 19472 | 49048 | 8/4/2008 | 2,189,962.25 | n/a | n/a | n/a | 2,189,962.25 | 2,189,962.25 | - | 268202 | 1G0273 | GOORE PARTNERSHIP | 8/4/2008 | 300,000.00 | CA | CHECK |
| 3005 | 19473 | 49048 | 8/4/2008 | 2,189,962.25 | n/a | n/a | n/a | 2,189,962.25 | 2,189,962.25 | - | 274417 | 1D0020 | DOLINSKY INVESTMENT FUND | 8/4/2008 | 8,203.00 | CA | CHECK |
| 3005 | 19474 | 49048 | 8/4/2008 | 2,189,962.25 | n/a | n/a | n/a | 2,189,962.25 | 2,189,962.25 | - | 301359 | 1D0056 | NOEL DARROW & ANN DARROW J/T WROS | 8/4/2008 | 15,000.00 | CA | CHECK |
| 3005 | 19475 | 49048 | 8/4/2008 | 2,189,962.25 | n/a | n/a | n/a | 2,189,962.25 | 2,189,962.25 | - | 304030 | 1ZA098 | THE BRIER GROUP | 8/4/2008 | 50,000.00 | CA | CHECK |
| 3006 | 19476 | 49047 | 8/4/2008 | 5,092,741.63 | n/a | n/a | n/a | 5,092,741.63 | 5,092,741.63 | - | 46226 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 8/4/2008 | 36,000.00 | CA | CHECK |
| 3006 | 19477 | 49047 | 8/4/2008 | 5,092,741.63 | n/a | n/a | n/a | 5,092,741.63 | 5,092,741.63 | - | 108577 | 1R0249 | FLORENCE RITORTO & JOSEPH P RITORTO JT/WROS | 8/4/2008 | 5,000,000.00 | JRNL | CHECK |
| 3006 | 19478 | 49047 | 8/4/2008 | 5,092,741.63 | n/a | n/a | n/a | 5,092,741.63 | 5,092,741.63 | - | 150183 | 1ZB581 | NANCY DVER COHEN | 8/4/2008 | 1,741.63 | CA | CHECK |
| 3006 | 19479 | 49047 | 8/4/2008 | 5,092,741.63 | n/a | n/a | n/a | 5,092,741.63 | 5,092,741.63 | - | 283860 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 8/4/2008 | 5,000.00 | CA | CHECK |
| 3006 | 19480 | 49047 | 8/4/2008 | 5,092,741.63 | n/a | n/a | n/a | 5,092,741.63 | 5,092,741.63 | - | 312278 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/4/2008 | 50,000.00 | CA | CHECK |
| 3007 | 19481 | 49064 | 8/5/2008 | 99,000.00 | n/a | n/a | n/a | 99,000.00 | 99,000.00 | - | 46670 | 1ZB567 | LEOMOR FAMILY INVESTORS | 8/5/2008 | 19,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3007 | 19482 | 49064 | 8/5/2008 | 99,000.00 | n/a | n/a | n/a | 99,000.00 | 99,000.00 | - | 103591 | 1ZA317 | BRUCE P HECTOR M D | 8/5/2008 | 80,000.00 | CA | CHECK |
| 3008 | 19483 | 49081 | 8/6/2008 | 574,997.33 | n/a | n/a | n/a | 574,997.33 | 574,997.33 | - | 47526 | 1S0539 | ERIC SMITH | 8/6/2008 | 36,000.00 | CA | CHECK |
| 3008 | 19484 | 49081 | 8/6/2008 | 574,997.33 | n/a | n/a | n/a | 574,997.33 | 574,997.33 | - | 108521 | 1KW440 | ALISON L PESKIN | 8/6/2008 | 8,864.00 | CA | CHECK |
| 3008 | 19485 | 49081 | 8/6/2008 | 574,997.33 | n/a | n/a | n/a | 574,997.33 | 574,997.33 | - | 210270 | 1C1321 | IRWIN G CANTOR PROFIT SHARING PLAN | 8/6/2008 | 30,000.00 | CA | CHECK |
| 3008 | 19486 | 49081 | 8/6/2008 | 574,997.33 | n/a | n/a | n/a | 574,997.33 | 574,997.33 | - | 219579 | 1M0103 | MARION MADOFF | 8/6/2008 | 833.33 | CA | CHECK |
| 3008 | 19487 | 49081 | 8/6/2008 | 574,997.33 | n/a | n/a | n/a | 574,997.33 | 574,997.33 | - | 263377 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 8/6/2008 | 450,000.00 | CA | CHECK |
| 3008 | 19488 | 49081 | 8/6/2008 | 574,997.33 | n/a | n/a | n/a | 574,997.33 | 574,997.33 | - | 272992 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 8/6/2008 | 24,300.00 | CA | CHECK |
| 3008 | 19489 | 49081 | 8/6/2008 | 574,997.33 | n/a | n/a | n/a | 574,997.33 | 574,997.33 | - | 290478 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 8/6/2008 | 24,000.00 | CA | CHECK |
| 3009 | 19490 | 49081 | 8/7/2008 | 574,997.33 | n/a | n/a | n/a | 574,997.33 | 574,997.33 | - | 306640 | 1ZA640 | GRETA HANNA FAMILY LLC | 8/7/2008 | 1,000.00 | CA | CHECK |
| 3009 | 19491 | 49100 | 8/7/2008 | 622,237.70 | n/a | n/a | n/a | 622,237.70 | 622,237.70 | - | 231457 | 1CM167 | GERALD S SCHWARTZ | 8/7/2008 | 100,000.00 | CA | CHECK |
| 3009 | 19492 | 49100 | 8/7/2008 | 622,237.70 | n/a | n/a | n/a | 622,237.70 | 622,237.70 | - | 263364 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/7/2008 | 2,237.70 | CA | CHECK |
| 3009 | 19493 | 49100 | 8/7/2008 | 622,237.70 | n/a | n/a | n/a | 622,237.70 | 622,237.70 | - | 268329 | 1T0065 | TJM L.P | 8/7/2008 | 70,000.00 | JRNL | CHECK |
| 3009 | 19494 | 49100 | 8/7/2008 | 622,237.70 | n/a | n/a | n/a | 622,237.70 | 622,237.70 | - | 281310 | 1L0137 | SHARON LISSAUER | 8/7/2008 | 450,000.00 | CA | CHECK |
| 3010 | 19495 | 49126 | 8/8/2008 | 826,000.00 | n/a | n/a | n/a | 826,000.00 | 826,000.00 | - | 102503 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 8/8/2008 | 70,000.00 | CA | CHECK |
| 3010 | 19496 | 49126 | 8/8/2008 | 826,000.00 | n/a | n/a | n/a | 826,000.00 | 826,000.00 | - | 154840 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 8/8/2008 | 8,000.00 | CA | CHECK |
| 3010 | 19497 | 49126 | 8/8/2008 | 826,000.00 | n/a | n/a | n/a | 826,000.00 | 826,000.00 | - | 162757 | 1KW459 | STACEY BERMAN | 8/8/2008 | 10,000.00 | CA | CHECK |
| 3010 | 19498 | 49126 | 8/8/2008 | 826,000.00 | n/a | n/a | n/a | 826,000.00 | 826,000.00 | - | 210220 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 8/8/2008 | 150,000.00 | CA | CHECK |
| 3010 | 19499 | 49126 | 8/8/2008 | 826,000.00 | n/a | n/a | n/a | 826,000.00 | 826,000.00 | - | 290549 | 1S0535 | ANDREW SCHWARTZ | 8/8/2008 | 400,000.00 | CA | CHECK |
| 3010 | 19500 | 49126 | 8/8/2008 | 826,000.00 | n/a | n/a | n/a | 826,000.00 | 826,000.00 | - | 296952 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 8/8/2008 | 13,000.00 | CA | CHECK |
| 3010 | 19501 | 49126 | 8/8/2008 | 826,000.00 | n/a | n/a | n/a | 826,000.00 | 826,000.00 | - | 303160 | 1K0166 | FLORENCE KAUFMAN | 8/8/2008 | 175,000.00 | CA | CHECK |
| 3011 | 19502 | 49142 | 8/11/2008 | 237,000.00 | n/a | n/a | n/a | 237,000.00 | 237,000.00 | - | 144350 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 8/11/2008 | 55,000.00 | CA | CHECK |
| 3011 | 19503 | 49142 | 8/11/2008 | 237,000.00 | n/a | n/a | n/a | 237,000.00 | 237,000.00 | - | 162820 | 1W0085 | WILK INVESTMENT CLUB | 8/11/2008 | 60,000.00 | CA | CHECK |
| 3011 | 19504 | 49142 | 8/11/2008 | 237,000.00 | n/a | n/a | n/a | 237,000.00 | 237,000.00 | - | 203575 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 8/11/2008 | 10,000.00 | CA | CHECK |
| 3011 | 19505 | 49142 | 8/11/2008 | 237,000.00 | n/a | n/a | n/a | 237,000.00 | 237,000.00 | - | 237182 | 1W0085 | WILK INVESTMENT CLUB | 8/11/2008 | 72,000.00 | CA | CHECK |
| 3011 | 19506 | 49142 | 8/11/2008 | 237,000.00 | n/a | n/a | n/a | 237,000.00 | 237,000.00 | - | 306644 | 1ZA712 | JANE BRICK | 8/11/2008 | 40,000.00 | CA | CHECK |
| 3012 | 19507 | 49155 | 8/12/2008 | 521,000.00 | n/a | n/a | n/a | 521,000.00 | 521,000.00 | - | 158152 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 8/12/2008 | 25,000.00 | CA | CHECK |
| 3012 | 19508 | 49155 | 8/12/2008 | 521,000.00 | n/a | n/a | n/a | 521,000.00 | 521,000.00 | - | 203556 | 1ZA893 | HERBERT JAFFE | 8/12/2008 | 36,000.00 | CA | CHECK |
| 3012 | 19509 | 49155 | 8/12/2008 | 521,000.00 | n/a | n/a | n/a | 521,000.00 | 521,000.00 | - | 223522 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 8/12/2008 | 10,000.00 | CA | CHECK |
| 3012 | 19510 | 49155 | 8/12/2008 | 521,000.00 | n/a | n/a | n/a | 521,000.00 | 521,000.00 | - | 290568 | 1S0297 | DAVID SHAPIRO NOMINEE | 8/12/2008 | 20,000.00 | CA | CHECK |
| 3012 | 19511 | 49155 | 8/12/2008 | 521,000.00 | n/a | n/a | n/a | 521,000.00 | 521,000.00 | - | 303112 | 1CM987 | GURTMAN FAMILY 2006 FUND C/O GARY SQUIRES TRUSTEE 904-A2 POMPTON AVENUE | 8/12/2008 | 450,000.00 | CA | CHECK |
| 3013 | 19512 | 49174 | 8/13/2008 | 1,511,400.00 | n/a | n/a | n/a | 1,511,400.00 | 1,511,400.00 | - | 102429 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 8/13/2008 | 40,000.00 | CA | CHECK |
| 3013 | 19513 | 49174 | 8/13/2008 | 1,511,400.00 | n/a | n/a | n/a | 1,511,400.00 | 1,511,400.00 | - | 167891 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 8/13/2008 | 50,000.00 | CA | CHECK |
| 3013 | 19514 | 49174 | 8/13/2008 | 1,511,400.00 | n/a | n/a | n/a | 1,511,400.00 | 1,511,400.00 | - | 234387 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 8/13/2008 | 850,000.00 | CA | CHECK |
| 3013 | 19515 | 49174 | 8/13/2008 | 1,511,400.00 | n/a | n/a | n/a | 1,511,400.00 | 1,511,400.00 | - | 236237 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 8/13/2008 | 1,400.00 | CA | CHECK |
| 3013 | 19516 | 49174 | 8/13/2008 | 1,511,400.00 | n/a | n/a | n/a | 1,511,400.00 | 1,511,400.00 | - | 284829 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 8/13/2008 | 20,000.00 | CA | CHECK |
| 3013 | 19517 | 49174 | 8/13/2008 | 1,511,400.00 | n/a | n/a | n/a | 1,511,400.00 | 1,511,400.00 | - | 290542 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 8/13/2008 | 550,000.00 | CA | CHECK |
| 3014 | 19518 | 49203 | 8/15/2008 | 2,552,865.19 | n/a | n/a | n/a | 2,552,865.19 | 2,552,865.19 | - | 47470 | 1F0121 | WILLIAM C FITZPATRICK & CAROL FITZPATRICK J/T WROS | 8/15/2008 | 60,000.00 | CA | CHECK |
| 3014 | 19519 | 49203 | 8/15/2008 | 2,552,865.19 | n/a | n/a | n/a | 2,552,865.19 | 2,552,865.19 | - | 132112 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/15/2008 | 375,000.00 | CA | CHECK |
| 3014 | 19520 | 49203 | 8/15/2008 | 2,552,865.19 | n/a | n/a | n/a | 2,552,865.19 | 2,552,865.19 | - | 152942 | 1G0343 | RONALD A GUTTMAN AND IRENE T CHENG TIC | 8/15/2008 | 1,800,000.00 | CA | CHECK |
| 3014 | 19521 | 49203 | 8/15/2008 | 2,552,865.19 | n/a | n/a | n/a | 2,552,865.19 | 2,552,865.19 | - | 219511 | 1G0273 | GOORE PARTNERSHIP | 8/15/2008 | 34,600.00 | CA | CHECK |
| 3014 | 19522 | 49203 | 8/15/2008 | 2,552,865.19 | n/a | n/a | n/a | 2,552,865.19 | 2,552,865.19 | - | 228959 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/15/2008 | 8,265.19 | CA | CHECK |
| 3014 | 19523 | 49203 | 8/15/2008 | 2,552,865.19 | n/a | n/a | n/a | 2,552,865.19 | 2,552,865.19 | - | 236329 | 1B0148 | BRAD A BLUMENFELD | 8/15/2008 | 150,000.00 | CA | CHECK |
| 3014 | 19524 | 49203 | 8/15/2008 | 2,552,865.19 | n/a | n/a | n/a | 2,552,865.19 | 2,552,865.19 | - | 263318 | 1L0307 | LANCI EQUITY PARTNERS LP C/O ANGELO LANCI | 8/15/2008 | 125,000.00 | CA | CHECK |
| 3015 | 19525 | 49225 | 8/18/2008 | 754,972.00 | n/a | n/a | n/a | 754,972.00 | 754,972.00 | - | 154524 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 8/18/2008 | 25,000.00 | CA | CHECK |
| 3015 | 19526 | 49225 | 8/18/2008 | 754,972.00 | n/a | n/a | n/a | 754,972.00 | 754,972.00 | - | 170957 | 1ZB140 | MAXINE EDELSTEIN | 8/18/2008 | 75,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3015 | 19527 | 49225 | 8/18/2008 | 754,972.00 | n/a | n/a | n/a | 754,972.00 | 754,972.00 | - | 236224 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 8/18/2008 | 12,472.00 | CA | CHECK |
| 3015 | 19528 | 49225 | 8/18/2008 | 754,972.00 | n/a | n/a | n/a | 754,972.00 | 754,972.00 | - | 245239 | 1R0205 | JOHN ROGOVIN | 8/18/2008 | 1,500.00 | CA | CHECK |
| 3015 | 19529 | 49225 | 8/18/2008 | 754,972.00 | n/a | n/a | n/a | 754,972.00 | 754,972.00 | - | 263123 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 8/18/2008 | 55,000.00 | CA | CHECK |
| 3015 | 19530 | 49225 | 8/18/2008 | 754,972.00 | n/a | n/a | n/a | 754,972.00 | 754,972.00 | - | 275262 | 1KW451 | BRENDAN R MCGUIRE | 8/18/2008 | 10,000.00 | CA | CHECK |
| 3015 | 19531 | 49225 | 8/18/2008 | 754,972.00 | n/a | n/a | n/a | 754,972.00 | 754,972.00 | - | 280937 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 8/18/2008 | 106,000.00 | CA | CHECK |
| 3015 | 19532 | 49225 | 8/18/2008 | 754,972.00 | n/a | n/a | n/a | 754,972.00 | 754,972.00 | - | 311977 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/18/2008 | 470,000.00 | CA | CHECK |
| 3016 | 19533 | 49246 | 8/19/2008 | 609,849.11 | n/a | n/a | n/a | 609,849.11 | 609,849.11 | - | 46186 | 1M0103 | MARION MADOFF | 8/19/2008 | 900.00 | CA | CHECK |
| 3016 | 19534 | 49246 | 8/19/2008 | 609,849.11 | n/a | n/a | n/a | 609,849.11 | 609,849.11 | - | 98733 | 1S0531 | PEJMAN SABET AND JAMIE SABET JT WROS | 8/19/2008 | 50,000.00 | CA | CHECK |
| 3016 | 19535 | 49246 | 8/19/2008 | 609,849.11 | n/a | n/a | n/a | 609,849.11 | 609,849.11 | - | 102519 | 1CM845 | THE BENTLEY FAMILY LIMITED PARTNERSHIP | 8/19/2008 | 180,750.00 | CA | CHECK |
| 3016 | 19536 | 49246 | 8/19/2008 | 609,849.11 | n/a | n/a | n/a | 609,849.11 | 609,849.11 | - | 102682 | 1G0273 | GOORE PARTNERSHIP | 8/19/2008 | 14,000.00 | CA | CHECK |
| 3016 | 19537 | 49246 | 8/19/2008 | 609,849.11 | n/a | n/a | n/a | 609,849.11 | 609,849.11 | - | 149982 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 8/19/2008 | 10,000.00 | CA | CHECK |
| 3016 | 19538 | 49246 | 8/19/2008 | 609,849.11 | n/a | n/a | n/a | 609,849.11 | 609,849.11 | - | 162778 | 1R0088 | SHEILA ROGOVIN | 8/19/2008 | 143,449.11 | CA | CHECK |
| 3016 | 19539 | 49246 | 8/19/2008 | 609,849.11 | n/a | n/a | n/a | 609,849.11 | 609,849.11 | - | 216619 | 1M0103 | MARION MADOFF | 8/19/2008 | 750.00 | CA | CHECK |
| 3016 | 19540 | 49246 | 8/19/2008 | 609,849.11 | n/a | n/a | n/a | 609,849.11 | 609,849.11 | - | 235735 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 8/19/2008 | 200,000.00 | CA | CHECK |
| 3016 | 19541 | 49246 | 8/19/2008 | 609,849.11 | n/a | n/a | n/a | 609,849.11 | 609,849.11 | - | 241110 | 1B0192 | JENNIE BRETT | 8/19/2008 | 10,000.00 | CA | CHECK |
| 3017 | 19542 | 49263 | 8/20/2008 | 441,000.00 | n/a | n/a | n/a | 441,000.00 | 441,000.00 | - | 158131 | 1ZA066 | ROBERT JASON SCHUSTACK | 8/20/2008 | 12,000.00 | CA | CHECK |
| 3017 | 19543 | 49263 | 8/20/2008 | 441,000.00 | n/a | n/a | n/a | 441,000.00 | 441,000.00 | - | 189953 | 1C1315 | LEE CERTILMAN | 8/20/2008 | 52,000.00 | CA | CHECK |
| 3017 | 19544 | 49263 | 8/20/2008 | 441,000.00 | n/a | n/a | n/a | 441,000.00 | 441,000.00 | - | 254637 | 1ZA640 | GRETA HANNA FAMILY LLC | 8/20/2008 | 2,000.00 | CA | CHECK |
| 3017 | 19545 | 49263 | 8/20/2008 | 441,000.00 | n/a | n/a | n/a | 441,000.00 | 441,000.00 | - | 263641 | 1G0343 | RONALD A GUTTMAN AND IRENE T CHENG TIC | 8/20/2008 | 300,000.00 | CA | CHECK |
| 3017 | 19546 | 49263 | 8/20/2008 | 441,000.00 | n/a | n/a | n/a | 441,000.00 | 441,000.00 | - | 290517 | 1L0307 | LANCI EQUITY PARTNERS LP C/O ANGELO LANCI | 8/20/2008 | 75,000.00 | CA | CHECK |
| 3018 | 19547 | 49297 | 8/22/2008 | 1,912,173.37 | n/a | n/a | n/a | 1,912,173.37 | 1,912,173.37 | - | 132008 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 8/22/2008 | 175,173.37 | CA | CHECK |
| 3018 | 19548 | 49297 | 8/22/2008 | 1,912,173.37 | n/a | n/a | n/a | 1,912,173.37 | 1,912,173.37 | - | 150061 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 8/22/2008 | 10,000.00 | CA | CHECK |
| 3018 | 19549 | 49297 | 8/22/2008 | 1,912,173.37 | n/a | n/a | n/a | 1,912,173.37 | 1,912,173.37 | - | 170938 | 1W0132 | ROBERTA WOLF | 8/22/2008 | 200,000.00 | CA | CHECK |
| 3018 | 19550 | 49297 | 8/22/2008 | 1,912,173.37 | n/a | n/a | n/a | 1,912,173.37 | 1,912,173.37 | - | 216622 | 1RU053 | CHANTAL BOUW | 8/22/2008 | 100,000.00 | CA | CHECK |
| 3018 | 19551 | 49297 | 8/22/2008 | 1,912,173.37 | n/a | n/a | n/a | 1,912,173.37 | 1,912,173.37 | - | 224366 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 8/22/2008 | 57,000.00 | CA | CHECK |
| 3018 | 19552 | 49297 | 8/22/2008 | 1,912,173.37 | n/a | n/a | n/a | 1,912,173.37 | 1,912,173.37 | - | 225185 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 8/22/2008 | 300,000.00 | CA | CHECK |
| 3018 | 19553 | 49297 | 8/22/2008 | 1,912,173.37 | n/a | n/a | n/a | 1,912,173.37 | 1,912,173.37 | - | 225524 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 8/22/2008 | 575,000.00 | CA | CHECK |
| 3018 | 19554 | 49297 | 8/22/2008 | 1,912,173.37 | n/a | n/a | n/a | 1,912,173.37 | 1,912,173.37 | - | 285247 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 8/22/2008 | 300,000.00 | CA | CHECK |
| 3018 | 19555 | 49297 | 8/22/2008 | 1,912,173.37 | n/a | n/a | n/a | 1,912,173.37 | 1,912,173.37 | - | 295444 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 8/22/2008 | 195,000.00 | CA | CHECK |
| 3019 | 19556 | 49313 | 8/25/2008 | 1,060,000.00 | n/a | n/a | n/a | 1,060,000.00 | 1,060,000.00 | - | 70972 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 8/25/2008 | 15,000.00 | CA | CHECK |
| 3019 | 19557 | 49313 | 8/25/2008 | 1,060,000.00 | n/a | n/a | n/a | 1,060,000.00 | 1,060,000.00 | - | 108038 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/25/2008 | 15,000.00 | CA | CHECK |
| 3019 | 19558 | 49313 | 8/25/2008 | 1,060,000.00 | n/a | n/a | n/a | 1,060,000.00 | 1,060,000.00 | - | 204894 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/25/2008 | 30,000.00 | CA | CHECK |
| 3019 | 19559 | 49313 | 8/25/2008 | 1,060,000.00 | n/a | n/a | n/a | 1,060,000.00 | 1,060,000.00 | - | 303046 | 1B0042 | SUSAN BLUMENFELD | 8/25/2008 | 1,000,000.00 | CA | CHECK |
| 3020 | 19560 | 49344 | 8/27/2008 | 394,400.00 | n/a | n/a | n/a | 394,400.00 | 394,400.00 | - | 210238 | 1CM925 | THE CHARTYAN FAMILY C&M PARTNERSHIP | 8/27/2008 | 44,400.00 | CA | CHECK |
| 3020 | 19561 | 49344 | 8/27/2008 | 394,400.00 | n/a | n/a | n/a | 394,400.00 | 394,400.00 | - | 223047 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 8/27/2008 | 350,000.00 | CA | CHECK |
| 3021 | 19562 | 49361 | 8/28/2008 | 450,000.00 | n/a | n/a | n/a | 450,000.00 | 450,000.00 | - | 144336 | 1CM042 | DR NORTON EISENBERG EISENBERG INVESTMENTS | 8/28/2008 | 50,000.00 | CA | CHECK |
| 3021 | 19563 | 49361 | 8/28/2008 | 450,000.00 | n/a | n/a | n/a | 450,000.00 | 450,000.00 | - | 301787 | 1K0166 | FLORENCE KAUFMAN | 8/28/2008 | 400,000.00 | CA | CHECK |
| 3022 | 19564 | 49439 | 8/29/2008 | 283,333.00 | n/a | n/a | n/a | 283,333.00 | 283,333.00 | - | 144241 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/29/2008 | 3,333.00 | CA | CHECK |
| 3022 | 19565 | 49439 | 8/29/2008 | 283,333.00 | n/a | n/a | n/a | 283,333.00 | 283,333.00 | - | 225170 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 8/29/2008 | 45,000.00 | CA | CHECK |
| 3022 | 19566 | 49439 | 8/29/2008 | 283,333.00 | n/a | n/a | n/a | 283,333.00 | 283,333.00 | - | 235703 | 1KW067 | FRED WILPON | 8/29/2008 | 40,000.00 | CA | CHECK |
| 3022 | 19567 | 49439 | 8/29/2008 | 283,333.00 | n/a | n/a | n/a | 283,333.00 | 283,333.00 | - | 263293 | 1KW452 | KRISTINA MCGUIRE | 8/29/2008 | 10,000.00 | CA | CHECK |
| 3022 | 19568 | 49439 | 8/29/2008 | 283,333.00 | n/a | n/a | n/a | 283,333.00 | 283,333.00 | - | 301349 | 1ZB263 | RICHARD M ROSEN | 8/29/2008 | 180,000.00 | CA | CHECK |
| 3022 | 19569 | 49439 | 8/29/2008 | 283,333.00 | n/a | n/a | n/a | 283,333.00 | 283,333.00 | - | 301756 | 1ZA727 | ALEC MADOFF | 8/29/2008 | 5,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3023 | 19570 | 49467 | 9/2/2008 | 1,497,768.00 | n/a | n/a | n/a | 1,497,768.00 | 1,497,768.00 | - | 46748 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 9/2/2008 | 5,000.00 | CA | CHECK |
| 3023 | 19571 | 49467 | 9/2/2008 | 1,497,768.00 | n/a | n/a | n/a | 1,497,768.00 | 1,497,768.00 | - | 47027 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 9/2/2008 | 7,500.00 | CA | CHECK |
| 3023 | 19572 | 49467 | 9/2/2008 | 1,497,768.00 | n/a | n/a | n/a | 1,497,768.00 | 1,497,768.00 | - | 114745 | 1R0205 | JOHN ROGOVIN | 9/2/2008 | 1,500.00 | CA | CHECK |
| 3023 | 19573 | 49467 | 9/2/2008 | 1,497,768.00 | n/a | n/a | n/a | 1,497,768.00 | 1,497,768.00 | - | 116469 | 1ZA677 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 9/2/2008 | 27,500.00 | CA | CHECK |
| 3023 | 19574 | 49467 | 9/2/2008 | 1,497,768.00 | n/a | n/a | n/a | 1,497,768.00 | 1,497,768.00 | - | 152893 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 9/2/2008 | 250,000.00 | CA | CHECK |
| 3023 | 19575 | 49467 | 9/2/2008 | 1,497,768.00 | n/a | n/a | n/a | 1,497,768.00 | 1,497,768.00 | - | 214369 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 9/2/2008 | 20,000.00 | CA | CHECK |
| 3023 | 19576 | 49467 | 9/2/2008 | 1,497,768.00 | n/a | n/a | n/a | 1,497,768.00 | 1,497,768.00 | - | 220471 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/2/2008 | 11,268.00 | CA | CHECK |
| 3023 | 19577 | 49467 | 9/2/2008 | 1,497,768.00 | n/a | n/a | n/a | 1,497,768.00 | 1,497,768.00 | - | 223186 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 9/2/2008 | 90,000.00 | CA | CHECK |
| 3023 | 19578 | 49467 | 9/2/2008 | 1,497,768.00 | n/a | n/a | n/a | 1,497,768.00 | 1,497,768.00 | - | 228013 | 1L0113 | PETER C LUKER FAMILY PARTNERSHIP | 9/2/2008 | 130,000.00 | CA | CHECK |
| 3023 | 19579 | 49467 | 9/2/2008 | 1,497,768.00 | n/a | n/a | n/a | 1,497,768.00 | 1,497,768.00 | - | 234724 | 1ZA640 | GRETA HANNA FAMILY LLC | 9/2/2008 | 100,000.00 | CA | CHECK |
| 3023 | 19580 | 49467 | 9/2/2008 | 1,497,768.00 | n/a | n/a | n/a | 1,497,768.00 | 1,497,768.00 | - | 237243 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 9/2/2008 | 250,000.00 | CA | CHECK |
| 3023 | 19581 | 49467 | 9/2/2008 | 1,497,768.00 | n/a | n/a | n/a | 1,497,768.00 | 1,497,768.00 | - | 278420 | 1EM238 | BERT FAMILY LTD PARTNERSHIP | 9/2/2008 | 600,000.00 | CA | CHECK |
| 3023 | 19582 | 49467 | 9/2/2008 | 1,497,768.00 | n/a | n/a | n/a | 1,497,768.00 | 1,497,768.00 | - | 279473 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 9/2/2008 | 5,000.00 | CA | CHECK |
| 3024 | 19583 | 49496 | 9/3/2008 | 830,000.00 | n/a | n/a | n/a | 830,000.00 | 830,000.00 | - | 46286 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 9/3/2008 | 30,000.00 | CA | CHECK |
| 3024 | 19584 | 49496 | 9/3/2008 | 830,000.00 | n/a | n/a | n/a | 830,000.00 | 830,000.00 | - | 285730 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 9/3/2008 | 800,000.00 | CA | CHECK |
| 3025 | 19585 | 49520 | 9/4/2008 | 201,000.00 | n/a | n/a | n/a | 201,000.00 | 201,000.00 | - | 57450 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 9/4/2008 | 200,000.00 | CA | CHECK |
| 3025 | 19586 | 49520 | 9/4/2008 | 201,000.00 | n/a | n/a | n/a | 201,000.00 | 201,000.00 | - | 57547 | 1L0214 | REDACTEDUGMA/NJ ERIKA LIPKIN CUSTODIAN | 9/4/2008 | 1,000.00 | CA | CHECK |
| 3026 | 19587 | 49534 | 9/5/2008 | 1,376,902.81 | n/a | n/a | n/a | 1,376,902.81 | 1,376,902.81 | - | 114833 | 1ZB581 | NANCY DVER COHEN | 9/5/2008 | 6,402.81 | CA | CHECK |
| 3026 | 19588 | 49534 | 9/5/2008 | 1,376,902.81 | n/a | n/a | n/a | 1,376,902.81 | 1,376,902.81 | - | 225204 | 1L0218 | MATTHEW LIEBMAN C/O PHYLLIS POLAND, CUSTODIAN | 9/5/2008 | 14,000.00 | CA | CHECK |
| 3026 | 19589 | 49534 | 9/5/2008 | 1,376,902.81 | n/a | n/a | n/a | 1,376,902.81 | 1,376,902.81 | - | 243140 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 9/5/2008 | 1,350,000.00 | CA | CHECK |
| 3026 | 19590 | 49534 | 9/5/2008 | 1,376,902.81 | n/a | n/a | n/a | 1,376,902.81 | 1,376,902.81 | - | 263223 | 1ZB567 | LEOMOR FAMILY INVESTORS | 9/5/2008 | 6,500.00 | CA | CHECK |
| 3027 | 19591 | 49548 | 9/8/2008 | 2,363,431.37 | n/a | n/a | n/a | 2,363,431.37 | 2,363,431.37 | - | 46234 | 1CM059 | HERSCHEL FLAX M D | 9/8/2008 | 400,000.00 | CA | CHECK |
| 3027 | 19592 | 49548 | 9/8/2008 | 2,363,431.37 | n/a | n/a | n/a | 2,363,431.37 | 2,363,431.37 | - | 53569 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 9/8/2008 | 220,000.00 | CA | CHECK |
| 3027 | 19593 | 49548 | 9/8/2008 | 2,363,431.37 | n/a | n/a | n/a | 2,363,431.37 | 2,363,431.37 | - | 90377 | 1H0007 | CLAYRE HULSH HAFT | 9/8/2008 | 17,340.00 | CA | CHECK |
| 3027 | 19594 | 49548 | 9/8/2008 | 2,363,431.37 | n/a | n/a | n/a | 2,363,431.37 | 2,363,431.37 | - | 147300 | 1ZA640 | GRETA HANNA FAMILY LLC | 9/8/2008 | 2,000.00 | CA | CHECK |
| 3027 | 19595 | 49548 | 9/8/2008 | 2,363,431.37 | n/a | n/a | n/a | 2,363,431.37 | 2,363,431.37 | - | 219718 | 1B0148 | BRAD A BLUMENFELD | 9/8/2008 | 600,000.00 | CA | CHECK |
| 3027 | 19596 | 49548 | 9/8/2008 | 2,363,431.37 | n/a | n/a | n/a | 2,363,431.37 | 2,363,431.37 | - | 220425 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 9/8/2008 | 750,000.00 | CA | CHECK |
| 3027 | 19597 | 49548 | 9/8/2008 | 2,363,431.37 | n/a | n/a | n/a | 2,363,431.37 | 2,363,431.37 | - | 234522 | 1C1012 | JOYCE CERTILMAN | 9/8/2008 | 175,000.00 | CA | CHECK |
| 3027 | 19598 | 49548 | 9/8/2008 | 2,363,431.37 | n/a | n/a | n/a | 2,363,431.37 | 2,363,431.37 | - | 262988 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 9/8/2008 | 20,000.00 | CA | CHECK |
| 3027 | 19599 | 49548 | 9/8/2008 | 2,363,431.37 | n/a | n/a | n/a | 2,363,431.37 | 2,363,431.37 | - | 284669 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 9/8/2008 | 175,173.37 | CA | CHECK |
| 3027 | 19600 | 49548 | 9/8/2008 | 2,363,431.37 | n/a | n/a | n/a | 2,363,431.37 | 2,363,431.37 | - | 294478 | 1D0020 | DOLINSKY INVESTMENT FUND | 9/8/2008 | 3,918.00 | CA | CHECK |
| 3028 | 19601 | 49561 | 9/9/2008 | 281,873.50 | n/a | n/a | n/a | 281,873.50 | 281,873.50 | - | 266486 | 1M0101 | RONA MAST | 9/9/2008 | 81,873.50 | CA | CHECK |
| 3028 | 19602 | 49561 | 9/9/2008 | 281,873.50 | n/a | n/a | n/a | 281,873.50 | 281,873.50 | - | 293219 | 1J0033 | SYLVIA JOEL | 9/9/2008 | 200,000.00 | CA | CHECK |
| 3029 | 19603 | 49579 | 9/10/2008 | 57,000.00 | n/a | n/a | n/a | 57,000.00 | 57,000.00 | - | 189624 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 9/10/2008 | 50,000.00 | CA | CHECK |
| 3029 | 19604 | 49579 | 9/10/2008 | 57,000.00 | n/a | n/a | n/a | 57,000.00 | 57,000.00 | - | 279950 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/10/2008 | 7,000.00 | CA | CHECK |
| 3030 | 19605 | 49600 | 9/11/2008 | 90,000.00 | n/a | n/a | n/a | 90,000.00 | 90,000.00 | - | 171195 | 1G0361 | ELLIOTT GABAY | 9/11/2008 | 50,000.00 | CA | CHECK |
| 3030 | 19606 | 49600 | 9/11/2008 | 90,000.00 | n/a | n/a | n/a | 90,000.00 | 90,000.00 | - | 281374 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 9/11/2008 | 40,000.00 | CA | CHECK |
| 3031 | 19607 | 49652 | 9/15/2008 | 1,430,268.00 | n/a | n/a | n/a | 1,430,268.00 | 1,430,268.00 | - | 28060 | 1G0273 | GOORE PARTNERSHIP | 9/15/2008 | 10,000.00 | CA | CHECK |
| 3031 | 19608 | 49652 | 9/15/2008 | 1,430,268.00 | n/a | n/a | n/a | 1,430,268.00 | 1,430,268.00 | - | 114761 | 1ZB072 | SUSAN E LETTEER | 9/15/2008 | 275,000.00 | CA | CHECK |
| 3031 | 19609 | 49652 | 9/15/2008 | 1,430,268.00 | n/a | n/a | n/a | 1,430,268.00 | 1,430,268.00 | - | 171218 | 1F0224 | FEINGOLD FAMILY INVESTMENTS LLC | 9/15/2008 | 500,000.00 | JRNL | CHECK |
| 3031 | 19610 | 49652 | 9/15/2008 | 1,430,268.00 | n/a | n/a | n/a | 1,430,268.00 | 1,430,268.00 | - | 189260 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 9/15/2008 | 29,768.00 | CA | CHECK |
| 3031 | 19611 | 49652 | 9/15/2008 | 1,430,268.00 | n/a | n/a | n/a | 1,430,268.00 | 1,430,268.00 | - | 218351 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 9/15/2008 | 60,000.00 | CA | CHECK |
| 3031 | 19612 | 49652 | 9/15/2008 | 1,430,268.00 | n/a | n/a | n/a | 1,430,268.00 | 1,430,268.00 | - | 237361 | 1F0224 | FEINGOLD FAMILY INVESTMENTS LLC | 9/15/2008 | 500,000.00 | JRNL | CHECK |
| 3031 | 19613 | 49652 | 9/15/2008 | 1,430,268.00 | n/a | n/a | n/a | 1,430,268.00 | 1,430,268.00 | - | 254949 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 9/15/2008 | 54,000.00 | CA | CHECK |
| 3031 | 19614 | 49652 | 9/15/2008 | 1,430,268.00 | n/a | n/a | n/a | 1,430,268.00 | 1,430,268.00 | - | 281795 | 1R0205 | JOHN ROGOVIN | 9/15/2008 | 1,500.00 | CA | CHECK |
| 3032 | 19615 | 49671 | 9/16/2008 | 654,233.33 | n/a | n/a | n/a | 654,233.33 | 654,233.33 | - | 147224 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 9/16/2008 | 50,000.00 | CA | CHECK |
| 3032 | 19616 | 49671 | 9/16/2008 | 654,233.33 | n/a | n/a | n/a | 654,233.33 | 654,233.33 | - | 174855 | 1M0103 | MARION MADOFF | 9/16/2008 | 3,333.33 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3032 | 19617 | 49671 | 9/16/2008 | 654,233.33 | n/a | n/a | n/a | 654,233.33 | 654,233.33 | - | 237365 | 1F0224 | FEINGOLD FAMILY INVESTMENTS LLC | 9/16/2008 | 450,000.00 | CA | CHECK |
| 3032 | 19618 | 49671 | 9/16/2008 | 654,233.33 | n/a | n/a | n/a | 654,233.33 | 654,233.33 | - | 247185 | 1EM002 | FELICE E KRONFELD REV TST U/A DTD 8/18/89 MERVIN KRONFELD & FELICE E KRONFELD AS TSTEES | 9/16/2008 | 50,000.00 | CA | CHECK |
| 3032 | 19619 | 49671 | 9/16/2008 | 654,233.33 | n/a | n/a | n/a | 654,233.33 | 654,233.33 | - | 268309 | 1M0103 | MARION MADOFF | 9/16/2008 | 900.00 | CA | CHECK |
| 3032 | 19620 | 49671 | 9/16/2008 | 654,233.33 | n/a | n/a | n/a | 654,233.33 | 654,233.33 | - | 279866 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 9/16/2008 | 100,000.00 | CA | CHECK |
| 3033 | 19621 | 49713 | 9/18/2008 | 667,189.00 | n/a | n/a | n/a | 667,189.00 | 667,189.00 | - | 106823 | 1KW458 | NATALIE KATZ O'BRIEN AND BRENDAN O'BRIEN JT WROS | 9/18/2008 | 300,000.00 | CA | CHECK |
| 3033 | 19622 | 49713 | 9/18/2008 | 667,189.00 | n/a | n/a | n/a | 667,189.00 | 667,189.00 | - | 170981 | 1A0149 | STEWART L ALEDORT MDPC EMPLOYEE BENEFIT TRUST | 9/18/2008 | 189.00 | CA | CHECK |
| 3033 | 19623 | 49713 | 9/18/2008 | 667,189.00 | n/a | n/a | n/a | 667,189.00 | 667,189.00 | - | 228084 | 1ZA825 | SHIRLEY B KRASS REVOCABLE TST STEPHEN & ELLEN M KRASS TTEES C/O STEPHEN KRASS | 9/18/2008 | 350,000.00 | CA | CHECK |
| 3033 | 19624 | 49713 | 9/18/2008 | 667,189.00 | n/a | n/a | n/a | 667,189.00 | 667,189.00 | - | 306845 | 1EM181 | DEBORAH JOYCE SAVIN | 9/18/2008 | 17,000.00 | CA | CHECK |
| 3034 | 19625 | 49738 | 9/19/2008 | 874,795.89 | n/a | n/a | n/a | 874,795.89 | 874,795.89 | - | 53646 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 9/19/2008 | 400,000.00 | CA | CHECK |
| 3034 | 19626 | 49738 | 9/19/2008 | 874,795.89 | n/a | n/a | n/a | 874,795.89 | 874,795.89 | - | 204921 | 1CM168 | G S SCHWARTZ & CO INC | 9/19/2008 | 24,795.89 | CA | CHECK |
| 3034 | 19627 | 49738 | 9/19/2008 | 874,795.89 | n/a | n/a | n/a | 874,795.89 | 874,795.89 | - | 234692 | 1S0534 | SUZANNE SCHWARTZ | 9/19/2008 | 250,000.00 | CA | CHECK |
| 3034 | 19628 | 49738 | 9/19/2008 | 874,795.89 | n/a | n/a | n/a | 874,795.89 | 874,795.89 | - | 306848 | 1EM004 | ALLIED PARKING INC | 9/19/2008 | 200,000.00 | CA | CHECK |
| 3035 | 19629 | 49758 | 9/22/2008 | 130,000.00 | n/a | n/a | n/a | 130,000.00 | 130,000.00 | - | 163060 | 1ZB515 | STEVEN MORGANSTERN | 9/22/2008 | 65,000.00 | CA | CHECK |
| 3035 | 19630 | 49758 | 9/22/2008 | 130,000.00 | n/a | n/a | n/a | 130,000.00 | 130,000.00 | - | 203694 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 9/22/2008 | 45,000.00 | CA | CHECK |
| 3035 | 19631 | 49758 | 9/22/2008 | 130,000.00 | n/a | n/a | n/a | 130,000.00 | 130,000.00 | - | 279479 | 1M0101 | RONA MAST | 9/22/2008 | 20,000.00 | CA | CHECK |
| 3036 | 19632 | 49781 | 9/23/2008 | 1,299,500.00 | n/a | n/a | n/a | 1,299,500.00 | 1,299,500.00 | - | 42432 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 9/23/2008 | 60,000.00 | CA | CHECK |
| 3036 | 19633 | 49781 | 9/23/2008 | 1,299,500.00 | n/a | n/a | n/a | 1,299,500.00 | 1,299,500.00 | - | 147188 | 1M0178 | WILLIAM A MEYER | 9/23/2008 | 600,000.00 | CA | CHECK |
| 3036 | 19634 | 49781 | 9/23/2008 | 1,299,500.00 | n/a | n/a | n/a | 1,299,500.00 | 1,299,500.00 | - | 216930 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 9/23/2008 | 75,000.00 | CA | CHECK |
| 3036 | 19635 | 49781 | 9/23/2008 | 1,299,500.00 | n/a | n/a | n/a | 1,299,500.00 | 1,299,500.00 | - | 229059 | 1K0053 | GLORIA KONIGSBERG I/T/F STEPHEN R KONIGSBERG | 9/23/2008 | 100,000.00 | CA | CHECK |
| 3036 | 19636 | 49781 | 9/23/2008 | 1,299,500.00 | n/a | n/a | n/a | 1,299,500.00 | 1,299,500.00 | - | 293244 | 1M0158 | ESTATE OF LILLIAN FISH MALKIN MARCIA CHAZEN JUDITH CARRELL PER REPS | 9/23/2008 | 450,000.00 | CA | CHECK |
| 3036 | 19637 | 49781 | 9/23/2008 | 1,299,500.00 | n/a | n/a | n/a | 1,299,500.00 | 1,299,500.00 | - | 301281 | 1ZB567 | LEOMAR FAMILY INVESTORS | 9/23/2008 | 14,500.00 | CA | CHECK |
| 3037 | 19638 | 49823 | 9/25/2008 | 52,000.00 | n/a | n/a | n/a | 52,000.00 | 52,000.00 | - | 160510 | 1ZA640 | GRETA HANNA FAMILY LLC | 9/25/2008 | 2,000.00 | CA | CHECK |
| 3037 | 19639 | 49823 | 9/25/2008 | 52,000.00 | n/a | n/a | n/a | 52,000.00 | 52,000.00 | - | 171001 | 1B0239 | BARI BLOOM GOLDMACHER NEIL GOLDMACHER JT WROS | 9/25/2008 | 50,000.00 | CA | CHECK |
| 3038 | 19640 | 49844 | 9/26/2008 | 618,333.00 | n/a | n/a | n/a | 618,333.00 | 618,333.00 | - | 150192 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/26/2008 | 3,333.00 | CA | CHECK |
| 3038 | 19641 | 49844 | 9/26/2008 | 618,333.00 | n/a | n/a | n/a | 618,333.00 | 618,333.00 | - | 170975 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/26/2008 | 15,000.00 | CA | CHECK |
| 3038 | 19642 | 49844 | 9/26/2008 | 618,333.00 | n/a | n/a | n/a | 618,333.00 | 618,333.00 | - | 216176 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 9/26/2008 | 250,000.00 | CA | CHECK |
| 3038 | 19643 | 49844 | 9/26/2008 | 618,333.00 | n/a | n/a | n/a | 618,333.00 | 618,333.00 | - | 255175 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 9/26/2008 | 350,000.00 | CA | CHECK |
| 3039 | 19644 | 49864 | 9/29/2008 | 2,409,590.00 | n/a | n/a | n/a | 2,409,590.00 | 2,409,590.00 | - | 28064 | 1F0224 | FEINGOLD FAMILY INVESTMENTS LLC | 9/29/2008 | 21,000.00 | CA | CHECK |
| 3039 | 19645 | 49864 | 9/29/2008 | 2,409,590.00 | n/a | n/a | n/a | 2,409,590.00 | 2,409,590.00 | - | 152876 | 1L0327 | LEW BAR INVESTOR LLC C/O BARBERRY ROSE MGMT | 9/29/2008 | 1,000,000.00 | JRNL | CHECK |
| 3039 | 19646 | 49864 | 9/29/2008 | 2,409,590.00 | n/a | n/a | n/a | 2,409,590.00 | 2,409,590.00 | - | 160491 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 9/29/2008 | 62,000.00 | CA | CHECK |
| 3039 | 19647 | 49864 | 9/29/2008 | 2,409,590.00 | n/a | n/a | n/a | 2,409,590.00 | 2,409,590.00 | - | 218341 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 9/29/2008 | 25,000.00 | CA | CHECK |
| 3039 | 19648 | 49864 | 9/29/2008 | 2,409,590.00 | n/a | n/a | n/a | 2,409,590.00 | 2,409,590.00 | - | 220565 | 1ZB515 | STEVEN MORGANSTERN | 9/29/2008 | 30,000.00 | CA | CHECK |
| 3039 | 19649 | 49864 | 9/29/2008 | 2,409,590.00 | n/a | n/a | n/a | 2,409,590.00 | 2,409,590.00 | - | 254986 | 1CM846 | PARTNERS INVESTMENT CO C/O JAY GOLDSTEIN | 9/29/2008 | 355,000.00 | CA | CHECK |
| 3039 | 19650 | 49864 | 9/29/2008 | 2,409,590.00 | n/a | n/a | n/a | 2,409,590.00 | 2,409,590.00 | - | 261764 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 9/29/2008 | 850,000.00 | CA | CHECK |
| 3039 | 19651 | 49864 | 9/29/2008 | 2,409,590.00 | n/a | n/a | n/a | 2,409,590.00 | 2,409,590.00 | - | 281278 | 1ZB140 | MAXINE EDELSTEIN | 9/29/2008 | 50,000.00 | CA | CHECK |
| 3039 | 19652 | 49864 | 9/29/2008 | 2,409,590.00 | n/a | n/a | n/a | 2,409,590.00 | 2,409,590.00 | - | 295956 | 1R0205 | JOHN ROGOVIN | 9/29/2008 | 1,500.00 | CA | CHECK |
| 3039 | 19653 | 49864 | 9/29/2008 | 2,409,590.00 | n/a | n/a | n/a | 2,409,590.00 | 2,409,590.00 | - | 304767 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 9/29/2008 | 15,090.00 | CA | CHECK |
| 3040 | 19654 | 49886 | 9/30/2008 | 678,727.00 | n/a | n/a | n/a | 678,727.00 | 678,727.00 | - | 62727 | 1KW303 | ELISE TEPPER AS CUSTODIAN FOR GRANDCHILDREN | 9/30/2008 | 14,638.00 | CA | CHECK |
| 3040 | 19655 | 49886 | 9/30/2008 | 678,727.00 | n/a | n/a | n/a | 678,727.00 | 678,727.00 | - | 67469 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 9/30/2008 | 125,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3040 | 19656 | 49886 | 9/30/2008 | 678,727.00 | n/a | n/a | n/a | 678,727.00 | 678,727.00 | - | 90271 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 9/30/2008 | 50,000.00 | CA | CHECK |
| 3040 | 19657 | 49886 | 9/30/2008 | 678,727.00 | n/a | n/a | n/a | 678,727.00 | 678,727.00 | - | 179294 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 9/30/2008 | 82,093.00 | CA | CHECK |
| 3040 | 19658 | 49886 | 9/30/2008 | 678,727.00 | n/a | n/a | n/a | 678,727.00 | 678,727.00 | - | 228017 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 9/30/2008 | 81,998.00 | CA | CHECK |
| 3040 | 19659 | 49886 | 9/30/2008 | 678,727.00 | n/a | n/a | n/a | 678,727.00 | 678,727.00 | - | 247112 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 9/30/2008 | 125,000.00 | CA | CHECK |
| 3040 | 19660 | 49886 | 9/30/2008 | 678,727.00 | n/a | n/a | n/a | 678,727.00 | 678,727.00 | - | 263211 | 1ZB438 | VINCENT A BARONE PARTNERSHIP | 9/30/2008 | 118,000.00 | CA | CHECK |
| 3040 | 19661 | 49886 | 9/30/2008 | 678,727.00 | n/a | n/a | n/a | 678,727.00 | 678,727.00 | - | 301303 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 9/30/2008 | 81,998.00 | CA | CHECK |
| 3041 | 19662 | 49912 | 10/1/2008 | 373,297.00 | n/a | n/a | n/a | 373,297.00 | 373,297.00 | - | 106265 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 10/1/2008 | 37,000.00 | CA | CHECK |
| 3041 | 19663 | 49912 | 10/1/2008 | 373,297.00 | n/a | n/a | n/a | 373,297.00 | 373,297.00 | - | 207661 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 10/1/2008 | 18,498.00 | CA | CHECK |
| 3041 | 19664 | 49912 | 10/1/2008 | 373,297.00 | n/a | n/a | n/a | 373,297.00 | 373,297.00 | - | 293330 | 1CM827 | SMT INVESTORS LLC BERNARD H MENDIK CO LLC | 10/1/2008 | 67,799.00 | CA | CHECK |
| 3041 | 19665 | 49912 | 10/1/2008 | 373,297.00 | n/a | n/a | n/a | 373,297.00 | 373,297.00 | - | 293436 | 1L0137 | SHARON LISSAUER | 10/1/2008 | 250,000.00 | CA | CHECK |
| 3042 | 19666 | 49949 | 10/2/2008 | 1,634,600.00 | n/a | n/a | n/a | 1,634,600.00 | 1,634,600.00 | - | 27576 | 1D0020 | DOLINSKY INVESTMENT FUND | 10/2/2008 | 4,600.00 | CA | CHECK |
| 3042 | 19667 | 49949 | 10/2/2008 | 1,634,600.00 | n/a | n/a | n/a | 1,634,600.00 | 1,634,600.00 | - | 99134 | 1ZA630 | HELENE S GETZ | 10/2/2008 | 100,000.00 | CA | CHECK |
| 3042 | 19668 | 49949 | 10/2/2008 | 1,634,600.00 | n/a | n/a | n/a | 1,634,600.00 | 1,634,600.00 | - | 116533 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 10/2/2008 | 750,000.00 | CA | CHECK |
| 3042 | 19669 | 49949 | 10/2/2008 | 1,634,600.00 | n/a | n/a | n/a | 1,634,600.00 | 1,634,600.00 | - | 223241 | 1CM547 | LEONARD LITWIN | 10/2/2008 | 250,000.00 | CA | CHECK |
| 3042 | 19670 | 49949 | 10/2/2008 | 1,634,600.00 | n/a | n/a | n/a | 1,634,600.00 | 1,634,600.00 | - | 265275 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 10/2/2008 | 80,000.00 | CA | CHECK |
| 3042 | 19671 | 49949 | 10/2/2008 | 1,634,600.00 | n/a | n/a | n/a | 1,634,600.00 | 1,634,600.00 | - | 293288 | 1CM326 | THE LITWIN FOUNDATION INC | 10/2/2008 | 400,000.00 | CA | CHECK |
| 3042 | 19672 | 49949 | 10/2/2008 | 1,634,600.00 | n/a | n/a | n/a | 1,634,600.00 | 1,634,600.00 | - | 293388 | 1E0162 | ELISCU INVESTMENT GROUP LTD | 10/2/2008 | 50,000.00 | CA | CHECK |
| 3043 | 19673 | 49974 | 10/3/2008 | 3,412,008.33 | n/a | n/a | n/a | 3,412,008.33 | 3,412,008.33 | - | 9123 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 10/3/2008 | 30,000.00 | CA | CHECK |
| 3043 | 19674 | 49974 | 10/3/2008 | 3,412,008.33 | n/a | n/a | n/a | 3,412,008.33 | 3,412,008.33 | - | 27829 | 1K0164 | RICHARD KARYO INVESTMENTS | 10/3/2008 | 450,000.00 | CA | CHECK |
| 3043 | 19675 | 49974 | 10/3/2008 | 3,412,008.33 | n/a | n/a | n/a | 3,412,008.33 | 3,412,008.33 | - | 116664 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 10/3/2008 | 30,000.00 | CA | CHECK |
| 3043 | 19676 | 49974 | 10/3/2008 | 3,412,008.33 | n/a | n/a | n/a | 3,412,008.33 | 3,412,008.33 | - | 131318 | 1KW108 | GREGORY KATZ | 10/3/2008 | 44,175.00 | CA | CHECK |
| 3043 | 19677 | 49974 | 10/3/2008 | 3,412,008.33 | n/a | n/a | n/a | 3,412,008.33 | 3,412,008.33 | - | 216829 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 10/3/2008 | 2,800,000.00 | CA | CHECK |
| 3043 | 19678 | 49974 | 10/3/2008 | 3,412,008.33 | n/a | n/a | n/a | 3,412,008.33 | 3,412,008.33 | - | 246103 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 10/3/2008 | 22,000.00 | CA | CHECK |
| 3043 | 19679 | 49974 | 10/3/2008 | 3,412,008.33 | n/a | n/a | n/a | 3,412,008.33 | 3,412,008.33 | - | 260345 | 1M0103 | MARION MADOFF | 10/3/2008 | 833.33 | CA | CHECK |
| 3043 | 19680 | 49974 | 10/3/2008 | 3,412,008.33 | n/a | n/a | n/a | 3,412,008.33 | 3,412,008.33 | - | 260497 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 10/3/2008 | 5,000.00 | CA | CHECK |
| 3043 | 19681 | 49974 | 10/3/2008 | 3,412,008.33 | n/a | n/a | n/a | 3,412,008.33 | 3,412,008.33 | - | 295799 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 10/3/2008 | 30,000.00 | CA | CHECK |
| 3044 | 19682 | 49998 | 10/6/2008 | 1,165,500.00 | n/a | n/a | n/a | 1,165,500.00 | 1,165,500.00 | - | 148171 | 1KW286 | MARCI GAY WATERMAN AND BRIAN WATERMAN JT TEN | 10/6/2008 | 1,075,000.00 | CA | CHECK |
| 3044 | 19683 | 49998 | 10/6/2008 | 1,165,500.00 | n/a | n/a | n/a | 1,165,500.00 | 1,165,500.00 | - | 179224 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 10/6/2008 | 36,000.00 | CA | CHECK |
| 3044 | 19684 | 49998 | 10/6/2008 | 1,165,500.00 | n/a | n/a | n/a | 1,165,500.00 | 1,165,500.00 | - | 179787 | 1CM322 | SOSNICK & CO PROFIT SHARING 401K TRUST C/O SCOTT SOSNICK | 10/6/2008 | 25,000.00 | CA | CHECK |
| 3044 | 19685 | 49998 | 10/6/2008 | 1,165,500.00 | n/a | n/a | n/a | 1,165,500.00 | 1,165,500.00 | - | 266311 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 10/6/2008 | 29,500.00 | CA | CHECK |
| 3045 | 19686 | 50047 | 10/8/2008 | 145,000.00 | n/a | n/a | n/a | 145,000.00 | 145,000.00 | - | 27787 | 1M0092 | MYCO C/O SUSAN MANDERS | 10/8/2008 | 99,400.00 | CA | CHECK |
| 3045 | 19687 | 50047 | 10/8/2008 | 145,000.00 | n/a | n/a | n/a | 145,000.00 | 145,000.00 | - | 147434 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 10/8/2008 | 20,000.00 | CA | CHECK |
| 3045 | 19688 | 50047 | 10/8/2008 | 145,000.00 | n/a | n/a | n/a | 145,000.00 | 145,000.00 | - | 246557 | 1M0092 | MYCO C/O SUSAN MANDERS | 10/8/2008 | 600.00 | CA | CHECK |
| 3045 | 19689 | 50047 | 10/8/2008 | 145,000.00 | n/a | n/a | n/a | 145,000.00 | 145,000.00 | - | 281221 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 10/8/2008 | 25,000.00 | CA | CHECK |
| 3046 | 19690 | 50068 | 10/9/2008 | 1,746,953.00 | n/a | n/a | n/a | 1,746,953.00 | 1,746,953.00 | - | 147820 | 1KW424 | HOWARD S KATZ C/O STERLING EQUITIES | 10/9/2008 | 33,507.00 | CA | CHECK |
| 3046 | 19691 | 50068 | 10/9/2008 | 1,746,953.00 | n/a | n/a | n/a | 1,746,953.00 | 1,746,953.00 | - | 148180 | 1KW013 | DAYLE KATZ | 10/9/2008 | 682,746.00 | CA | CHECK |
| 3046 | 19692 | 50068 | 10/9/2008 | 1,746,953.00 | n/a | n/a | n/a | 1,746,953.00 | 1,746,953.00 | - | 160562 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/9/2008 | 400,000.00 | CA | CHECK |
| 3046 | 19693 | 50068 | 10/9/2008 | 1,746,953.00 | n/a | n/a | n/a | 1,746,953.00 | 1,746,953.00 | - | 184949 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 10/9/2008 | 400,000.00 | CA | CHECK |
| 3046 | 19694 | 50068 | 10/9/2008 | 1,746,953.00 | n/a | n/a | n/a | 1,746,953.00 | 1,746,953.00 | - | 195384 | 1ZA650 | GRETA HANNA FAMILY LLC | 10/9/2008 | 1,000.00 | CA | CHECK |
| 3046 | 19695 | 50068 | 10/9/2008 | 1,746,953.00 | n/a | n/a | n/a | 1,746,953.00 | 1,746,953.00 | - | 207773 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 10/9/2008 | 10,000.00 | CA | CHECK |
| 3046 | 19696 | 50068 | 10/9/2008 | 1,746,953.00 | n/a | n/a | n/a | 1,746,953.00 | 1,746,953.00 | - | 280741 | 1ZB483 | ROBERT J ROSTAN PROFIT SHARING PLAN | 10/9/2008 | 19,700.00 | CA | CHECK |
| 3046 | 19697 | 50068 | 10/9/2008 | 1,746,953.00 | n/a | n/a | n/a | 1,746,953.00 | 1,746,953.00 | - | 299160 | 1S0535 | ANDREW SCHWARTZ | 10/9/2008 | 200,000.00 | CA | CHECK |
| 3047 | 19698 | 50085 | 10/10/2008 | 565,000.00 | n/a | n/a | n/a | 565,000.00 | 565,000.00 | - | 27795 | 1M0101 | RONA MAST | 10/10/2008 | 20,000.00 | CA | CHECK |
| 3047 | 19699 | 50085 | 10/10/2008 | 565,000.00 | n/a | n/a | n/a | 565,000.00 | 565,000.00 | - | 170832 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 10/10/2008 | 10,000.00 | CA | CHECK |
| 3047 | 19700 | 50085 | 10/10/2008 | 565,000.00 | n/a | n/a | n/a | 565,000.00 | 565,000.00 | - | 231294 | 1L0137 | SHARON LISSAUER | 10/10/2008 | 420,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3047 | 19701 | 50085 | 10/10/2008 | 565,000.00 | n/a | n/a | n/a | 565,000.00 | 565,000.00 | - | 260286 | 1E0162 | ELISCU INVESTMENT GROUP LTD | 10/10/2008 | 15,000.00 | CA | CHECK |
| 3047 | 19702 | 50085 | 10/10/2008 | 565,000.00 | n/a | n/a | n/a | 565,000.00 | 565,000.00 | - | 263338 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 10/10/2008 | 100,000.00 | CA | CHECK |
| 3048 | 19703 | 50111 | 10/14/2008 | 3,177,500.00 | n/a | n/a | n/a | 3,177,500.00 | 3,177,500.00 | - | 9108 | 1KW087 | HEATHER OSTERMAN | 10/14/2008 | 65,000.00 | CA | CHECK |
| 3048 | 19704 | 50111 | 10/14/2008 | 3,177,500.00 | n/a | n/a | n/a | 3,177,500.00 | 3,177,500.00 | - | 87338 | 1EM202 | MERLE L SLEEPER | 10/14/2008 | 35,000.00 | CA | CHECK |
| 3048 | 19705 | 50111 | 10/14/2008 | 3,177,500.00 | n/a | n/a | n/a | 3,177,500.00 | 3,177,500.00 | - | 141428 | 1ZA505 | DAVID L STONE AND DONNA B STONE TENANTS BY THE ENTIRETY | 10/14/2008 | 75,000.00 | CA | CHECK |
| 3048 | 19706 | 50111 | 10/14/2008 | 3,177,500.00 | n/a | n/a | n/a | 3,177,500.00 | 3,177,500.00 | - | 216156 | 1Z0040 | KAYLA ZEMSKY | 10/14/2008 | 3,000,000.00 | JRNL | CHECK |
| 3048 | 19707 | 50111 | 10/14/2008 | 3,177,500.00 | n/a | n/a | n/a | 3,177,500.00 | 3,177,500.00 | - | 231430 | 1R0205 | JOHN ROGOVIN | 10/14/2008 | 1,500.00 | CA | CHECK |
| 3048 | 19708 | 50111 | 10/14/2008 | 3,177,500.00 | n/a | n/a | n/a | 3,177,500.00 | 3,177,500.00 | - | 242419 | 1L0319 | REDACTED UGMA/NJ ERIKA LIPKIN CUSTODIAN | 10/14/2008 | 1,000.00 | CA | CHECK |
| 3049 | 19709 | 50143 | 10/15/2008 | 581,400.00 | n/a | n/a | n/a | 581,400.00 | 581,400.00 | - | 131342 | 1G0273 | GOORE PARTNERSHIP | 10/15/2008 | 10,000.00 | CA | CHECK |
| 3049 | 19710 | 50143 | 10/15/2008 | 581,400.00 | n/a | n/a | n/a | 581,400.00 | 581,400.00 | - | 229317 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 10/15/2008 | 100,000.00 | CA | CHECK |
| 3049 | 19711 | 50143 | 10/15/2008 | 581,400.00 | n/a | n/a | n/a | 581,400.00 | 581,400.00 | - | 246522 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 10/15/2008 | 900.00 | CA | CHECK |
| 3049 | 19712 | 50143 | 10/15/2008 | 581,400.00 | n/a | n/a | n/a | 581,400.00 | 581,400.00 | - | 265046 | 1KW088 | KENDRA OSTERMAN | 10/15/2008 | 70,500.00 | CA | CHECK |
| 3049 | 19713 | 50143 | 10/15/2008 | 581,400.00 | n/a | n/a | n/a | 581,400.00 | 581,400.00 | - | 265326 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 10/15/2008 | 400,000.00 | CA | CHECK |
| 3050 | 19714 | 50175 | 10/16/2008 | 921,116.59 | n/a | n/a | n/a | 921,116.59 | 921,116.59 | - | 27645 | 1M0252 | STANLEY MIRSKY MD RETIREMENT PLAN FOR SELF EMPLOYED INDIVIDUALS | 10/16/2008 | 10,820.75 | CA | CHECK |
| 3050 | 19715 | 50175 | 10/16/2008 | 921,116.59 | n/a | n/a | n/a | 921,116.59 | 921,116.59 | - | 79061 | 1H0007 | CLAYRE HULSH HAFT | 10/16/2008 | 339,285.84 | CA | CHECK |
| 3050 | 19716 | 50175 | 10/16/2008 | 921,116.59 | n/a | n/a | n/a | 921,116.59 | 921,116.59 | - | 89165 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 10/16/2008 | 100,000.00 | CA | CHECK |
| 3050 | 19717 | 50175 | 10/16/2008 | 921,116.59 | n/a | n/a | n/a | 921,116.59 | 921,116.59 | - | 150934 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 10/16/2008 | 139,010.00 | CA | CHECK |
| 3050 | 19718 | 50175 | 10/16/2008 | 921,116.59 | n/a | n/a | n/a | 921,116.59 | 921,116.59 | - | 240645 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 10/16/2008 | 17,000.00 | CA | CHECK |
| 3050 | 19719 | 50175 | 10/16/2008 | 921,116.59 | n/a | n/a | n/a | 921,116.59 | 921,116.59 | - | 290904 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 10/16/2008 | 100,000.00 | CA | CHECK |
| 3050 | 19720 | 50175 | 10/16/2008 | 921,116.59 | n/a | n/a | n/a | 921,116.59 | 921,116.59 | - | 293374 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 10/16/2008 | 100,000.00 | CA | CHECK |
| 3050 | 19721 | 50175 | 10/16/2008 | 921,116.59 | n/a | n/a | n/a | 921,116.59 | 921,116.59 | - | 293406 | 1F0104 | STEVEN FRENCHMAN | 10/16/2008 | 15,000.00 | CA | CHECK |
| 3050 | 19722 | 50175 | 10/16/2008 | 921,116.59 | n/a | n/a | n/a | 921,116.59 | 921,116.59 | - | 298067 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 10/16/2008 | 100,000.00 | CA | CHECK |
| 3051 | 19723 | 50199 | 10/17/2008 | 638,000.00 | n/a | n/a | n/a | 638,000.00 | 638,000.00 | - | 128883 | 1L0137 | SHARON LISSAUER | 10/17/2008 | 520,000.00 | CA | CHECK |
| 3051 | 19724 | 50199 | 10/17/2008 | 638,000.00 | n/a | n/a | n/a | 638,000.00 | 638,000.00 | - | 229049 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 10/17/2008 | 50,000.00 | CA | CHECK |
| 3051 | 19725 | 50199 | 10/17/2008 | 638,000.00 | n/a | n/a | n/a | 638,000.00 | 638,000.00 | - | 264988 | 1KW446 | THE THOMAS OSTERMAN FAMILY 2006 GRANTOR TRUST | 10/17/2008 | 68,000.00 | CA | CHECK |
| 3052 | 19726 | 50215 | 10/20/2008 | 342,364.60 | n/a | n/a | n/a | 342,364.60 | 342,364.60 | - | 79364 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 10/20/2008 | 20,364.60 | CA | CHECK |
| 3052 | 19727 | 50215 | 10/20/2008 | 342,364.60 | n/a | n/a | n/a | 342,364.60 | 342,364.60 | - | 131379 | 1G0273 | GOORE PARTNERSHIP | 10/20/2008 | 50,000.00 | CA | CHECK |
| 3052 | 19728 | 50215 | 10/20/2008 | 342,364.60 | n/a | n/a | n/a | 342,364.60 | 342,364.60 | - | 185050 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 10/20/2008 | 100,000.00 | CA | CHECK |
| 3052 | 19729 | 50215 | 10/20/2008 | 342,364.60 | n/a | n/a | n/a | 342,364.60 | 342,364.60 | - | 188913 | 1EM202 | MERLE L SLEEPER | 10/20/2008 | 10,000.00 | CA | CHECK |
| 3052 | 19730 | 50215 | 10/20/2008 | 342,364.60 | n/a | n/a | n/a | 342,364.60 | 342,364.60 | - | 245123 | 1R0088 | SHEILA ROGOVIN | 10/20/2008 | 110,000.00 | CA | CHECK |
| 3052 | 19731 | 50215 | 10/20/2008 | 342,364.60 | n/a | n/a | n/a | 342,364.60 | 342,364.60 | - | 279497 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 10/20/2008 | 52,000.00 | CA | CHECK |
| 3053 | 19732 | 50233 | 10/21/2008 | 307,750.00 | n/a | n/a | n/a | 307,750.00 | 307,750.00 | - | 42324 | 1KW158 | SOL WACHTLER | 10/21/2008 | 100,000.00 | CA | CHECK |
| 3053 | 19733 | 50233 | 10/21/2008 | 307,750.00 | n/a | n/a | n/a | 307,750.00 | 307,750.00 | - | 123539 | 1ZA712 | JANE BRICK | 10/21/2008 | 60,000.00 | CA | CHECK |
| 3053 | 19734 | 50233 | 10/21/2008 | 307,750.00 | n/a | n/a | n/a | 307,750.00 | 307,750.00 | - | 150977 | 1KW123 | JOAN WACHTLER | 10/21/2008 | 100,000.00 | CA | CHECK |
| 3053 | 19735 | 50233 | 10/21/2008 | 307,750.00 | n/a | n/a | n/a | 307,750.00 | 307,750.00 | - | 164540 | 1ZA677 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 10/21/2008 | 42,750.00 | CA | CHECK |
| 3053 | 19736 | 50233 | 10/21/2008 | 307,750.00 | n/a | n/a | n/a | 307,750.00 | 307,750.00 | - | 185028 | 1S0426 | THE REDACTED TRUST SHANA DIANE SKOLLER AND ROGER MADOFF TRUSTEES | 10/21/2008 | 5,000.00 | CA | CHECK |
| 3054 | 19737 | 50254 | 10/22/2008 | 779,686.00 | n/a | n/a | n/a | 779,686.00 | 779,686.00 | - | 105200 | 1ZA618 | PAMELA MARCUS | 10/22/2008 | 1,500.00 | CA | CHECK |
| 3054 | 19738 | 50254 | 10/22/2008 | 779,686.00 | n/a | n/a | n/a | 779,686.00 | 779,686.00 | - | 183170 | 1ZA098 | THE BREIER GROUP | 10/22/2008 | 46,500.00 | CA | CHECK |
| 3054 | 19739 | 50254 | 10/22/2008 | 779,686.00 | n/a | n/a | n/a | 779,686.00 | 779,686.00 | - | 196609 | 1C1255 | E MARSHALL COMORA | 10/22/2008 | 5,000.00 | CA | CHECK |
| 3054 | 19740 | 50254 | 10/22/2008 | 779,686.00 | n/a | n/a | n/a | 779,686.00 | 779,686.00 | - | 225392 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 10/22/2008 | 50,000.00 | CA | CHECK |
| 3054 | 19741 | 50254 | 10/22/2008 | 779,686.00 | n/a | n/a | n/a | 779,686.00 | 779,686.00 | - | 234786 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/22/2008 | 676,686.00 | CA | CHECK |
| 3055 | 19742 | 50268 | 10/23/2008 | 50,502.00 | n/a | n/a | n/a | 50,502.00 | 50,502.00 | - | 28271 | 1CM983 | TELL INVESTMENT GROUP LLC NEIL A TELL MANAGING MEMBER | 10/23/2008 | 35,000.00 | CA | CHECK |
| 3055 | 19743 | 50268 | 10/23/2008 | 50,502.00 | n/a | n/a | n/a | 50,502.00 | 50,502.00 | - | 174708 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 10/23/2008 | 6,122.00 | CA | CHECK |
| 3055 | 19744 | 50268 | 10/23/2008 | 50,502.00 | n/a | n/a | n/a | 50,502.00 | 50,502.00 | - | 280763 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 10/23/2008 | 9,380.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3056 | 19745 | 50282 | 10/24/2008 | 402,000.00 | n/a | n/a | n/a | 402,000.00 | 402,000.00 | - | 79140 | 1L0207 | J LOWTH FAMILY LP I JOHN P LOWTH III | 10/24/2008 | 300,000.00 | CA | CHECK |
| 3056 | 19746 | 50282 | 10/24/2008 | 402,000.00 | n/a | n/a | n/a | 402,000.00 | 402,000.00 | - | 116595 | 1EM004 | ALLIED PARKING INC | 10/24/2008 | 100,000.00 | CA | CHECK |
| 3056 | 19747 | 50282 | 10/24/2008 | 402,000.00 | n/a | n/a | n/a | 402,000.00 | 402,000.00 | - | 188760 | 1ZA640 | GRETA HANNA FAMILY LLC | 10/24/2008 | 2,000.00 | CA | CHECK |
| 3057 | 19748 | 50300 | 10/27/2008 | 471,500.00 | n/a | n/a | n/a | 471,500.00 | 471,500.00 | - | 9049 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 10/27/2008 | 20,000.00 | CA | CHECK |
| 3057 | 19749 | 50300 | 10/27/2008 | 471,500.00 | n/a | n/a | n/a | 471,500.00 | 471,500.00 | - | 27557 | 1D0059 | ROY D DAVIS | 10/27/2008 | 250,000.00 | CA | CHECK |
| 3057 | 19750 | 50300 | 10/27/2008 | 471,500.00 | n/a | n/a | n/a | 471,500.00 | 471,500.00 | - | 140429 | 1D0058 | DOWNSVIEW FINANCING LLC | 10/27/2008 | 200,000.00 | CA | CHECK |
| 3057 | 19751 | 50300 | 10/27/2008 | 471,500.00 | n/a | n/a | n/a | 471,500.00 | 471,500.00 | - | 207601 | 1R0205 | JOHN ROGOVIN | 10/27/2008 | 1,500.00 | CA | CHECK |
| 3058 | 19752 | 50315 | 10/28/2008 | 311,418.00 | n/a | n/a | n/a | 311,418.00 | 311,418.00 | - | 46326 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 10/28/2008 | 250,000.00 | CA | CHECK |
| 3058 | 19753 | 50315 | 10/28/2008 | 311,418.00 | n/a | n/a | n/a | 311,418.00 | 311,418.00 | - | 231503 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 10/28/2008 | 60,000.00 | CA | CHECK |
| 3058 | 19754 | 50315 | 10/28/2008 | 311,418.00 | n/a | n/a | n/a | 311,418.00 | 311,418.00 | - | 246227 | 1D0020 | DOLINSKY INVESTMENT FUND | 10/28/2008 | 1,118.00 | CA | CHECK |
| 3058 | 19755 | 50315 | 10/28/2008 | 311,418.00 | n/a | n/a | n/a | 311,418.00 | 311,418.00 | - | 260423 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 10/28/2008 | 300.00 | CA | CHECK |
| 3059 | 19756 | 50355 | 10/29/2008 | 1,862,500.00 | n/a | n/a | n/a | 1,862,500.00 | 1,862,500.00 | - | 207651 | 1S0295 | ADELE SHAPIRO | 10/29/2008 | 100,000.00 | CA | CHECK |
| 3059 | 19757 | 50355 | 10/29/2008 | 1,862,500.00 | n/a | n/a | n/a | 1,862,500.00 | 1,862,500.00 | - | 225286 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 10/29/2008 | 575,000.00 | CA | CHECK |
| 3059 | 19758 | 50355 | 10/29/2008 | 1,862,500.00 | n/a | n/a | n/a | 1,862,500.00 | 1,862,500.00 | - | 240317 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 10/29/2008 | 575,000.00 | CA | CHECK |
| 3059 | 19759 | 50355 | 10/29/2008 | 1,862,500.00 | n/a | n/a | n/a | 1,862,500.00 | 1,862,500.00 | - | 284587 | 1A0162 | JONATHAN ALPERN TRUST LEWIS S ALPERN TRUSTEE | 10/29/2008 | 12,500.00 | CA | CHECK |
| 3059 | 19760 | 50355 | 10/29/2008 | 1,862,500.00 | n/a | n/a | n/a | 1,862,500.00 | 1,862,500.00 | - | 298060 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 10/29/2008 | 575,000.00 | CA | CHECK |
| 3059 | 19761 | 50355 | 10/29/2008 | 1,862,500.00 | n/a | n/a | n/a | 1,862,500.00 | 1,862,500.00 | - | 308001 | 1ZA257 | ROBERTA SYLVIA MAZZAFERRO ITF CYNTHIA NAKASHIAN & SUSAN KNOWLES | 10/29/2008 | 25,000.00 | CA | CHECK |
| 3060 | 19762 | 50380 | 10/30/2008 | 1,276,111.00 | n/a | n/a | n/a | 1,276,111.00 | 1,276,111.00 | - | 79293 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/30/2008 | 700,000.00 | CA | CHECK |
| 3060 | 19763 | 50380 | 10/30/2008 | 1,276,111.00 | n/a | n/a | n/a | 1,276,111.00 | 1,276,111.00 | - | 85771 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 10/30/2008 | 100,000.00 | CA | CHECK |
| 3060 | 19764 | 50380 | 10/30/2008 | 1,276,111.00 | n/a | n/a | n/a | 1,276,111.00 | 1,276,111.00 | - | 154802 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 10/30/2008 | 111,111.00 | CA | CHECK |
| 3060 | 19765 | 50380 | 10/30/2008 | 1,276,111.00 | n/a | n/a | n/a | 1,276,111.00 | 1,276,111.00 | - | 170757 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 10/30/2008 | 80,000.00 | CA | CHECK |
| 3060 | 19766 | 50380 | 10/30/2008 | 1,276,111.00 | n/a | n/a | n/a | 1,276,111.00 | 1,276,111.00 | - | 260090 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 10/30/2008 | 285,000.00 | CA | CHECK |
| 3061 | 19767 | 50397 | 10/31/2008 | 3,459,753.75 | n/a | n/a | n/a | 3,459,753.75 | 3,459,753.75 | - | 13693 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/31/2008 | 211.20 | CA | CHECK |
| 3061 | 19768 | 50397 | 10/31/2008 | 3,459,753.75 | n/a | n/a | n/a | 3,459,753.75 | 3,459,753.75 | - | 13719 | 1R0007 | L RAGS INC | 10/31/2008 | 2,500,000.00 | CA | CHECK |
| 3061 | 19769 | 50397 | 10/31/2008 | 3,459,753.75 | n/a | n/a | n/a | 3,459,753.75 | 3,459,753.75 | - | 28266 | 1CM985 | TELL INVESTMENT GROUP LLC NEIL A TELL MANAGING MEMBER | 10/31/2008 | 83,000.00 | CA | CHECK |
| 3061 | 19770 | 50397 | 10/31/2008 | 3,459,753.75 | n/a | n/a | n/a | 3,459,753.75 | 3,459,753.75 | - | 98318 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/31/2008 | 50,270.95 | CA | CHECK |
| 3061 | 19771 | 50397 | 10/31/2008 | 3,459,753.75 | n/a | n/a | n/a | 3,459,753.75 | 3,459,753.75 | - | 116505 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/31/2008 | 3,333.00 | CA | CHECK |
| 3061 | 19772 | 50397 | 10/31/2008 | 3,459,753.75 | n/a | n/a | n/a | 3,459,753.75 | 3,459,753.75 | - | 116769 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/31/2008 | 6.00 | CA | CHECK |
| 3061 | 19773 | 50397 | 10/31/2008 | 3,459,753.75 | n/a | n/a | n/a | 3,459,753.75 | 3,459,753.75 | - | 142173 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/31/2008 | 105.60 | CA | CHECK |
| 3061 | 19774 | 50397 | 10/31/2008 | 3,459,753.75 | n/a | n/a | n/a | 3,459,753.75 | 3,459,753.75 | - | 160543 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/31/2008 | 15,000.00 | CA | CHECK |
| 3061 | 19775 | 50397 | 10/31/2008 | 3,459,753.75 | n/a | n/a | n/a | 3,459,753.75 | 3,459,753.75 | - | 218483 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/31/2008 | 48.00 | CA | CHECK |
| 3061 | 19776 | 50397 | 10/31/2008 | 3,459,753.75 | n/a | n/a | n/a | 3,459,753.75 | 3,459,753.75 | - | 229011 | 1B0298 | BMB ASSOCIATES C/O WILLIAM LANE | 10/31/2008 | 200,000.00 | CA | CHECK |
| 3061 | 19777 | 50397 | 10/31/2008 | 3,459,753.75 | n/a | n/a | n/a | 3,459,753.75 | 3,459,753.75 | - | 246567 | 1S0489 | JEFFREY SISKIND | 10/31/2008 | 7,779.00 | CA | CHECK |
| 3061 | 19778 | 50397 | 10/31/2008 | 3,459,753.75 | n/a | n/a | n/a | 3,459,753.75 | 3,459,753.75 | - | 261322 | 1B0298 | BMB ASSOCIATES C/O WILLIAM LANE | 10/31/2008 | 200,000.00 | CA | CHECK |
| 3061 | 19779 | 50397 | 10/31/2008 | 3,459,753.75 | n/a | n/a | n/a | 3,459,753.75 | 3,459,753.75 | - | 290894 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 10/31/2008 | 200,000.00 | CA | CHECK |
| 3061 | 19780 | 50397 | 10/31/2008 | 3,459,753.75 | n/a | n/a | n/a | 3,459,753.75 | 3,459,753.75 | - | 306752 | 1B0298 | BMB ASSOCIATES C/O WILLIAM LANE | 10/31/2008 | 200,000.00 | CA | CHECK |
| 3062 | 19781 | 50439 | 11/3/2008 | 629,833.33 | n/a | n/a | n/a | 629,833.33 | 629,833.33 | - | 23145 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 11/3/2008 | 100,000.00 | CA | CHECK |
| 3062 | 19782 | 50439 | 11/3/2008 | 629,833.33 | n/a | n/a | n/a | 629,833.33 | 629,833.33 | - | 33954 | 1F0224 | FEINGOLD FAMILY INVESTMENTS LLC | 11/3/2008 | 1,000.00 | CA | CHECK |
| 3062 | 19783 | 50439 | 11/3/2008 | 629,833.33 | n/a | n/a | n/a | 629,833.33 | 629,833.33 | - | 167474 | 1M0103 | MARION MADOFF | 11/3/2008 | 833.33 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3062 | 19784 | 50439 | 11/3/2008 | 629,833.33 | n/a | n/a | n/a | 629,833.33 | 629,833.33 | - | 174684 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/3/2008 | 25,000.00 | CA | CHECK |
| 3062 | 19785 | 50439 | 11/3/2008 | 629,833.33 | n/a | n/a | n/a | 629,833.33 | 629,833.33 | - | 257475 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 11/3/2008 | 3,000.00 | CA | CHECK |
| 3062 | 19786 | 50439 | 11/3/2008 | 629,833.33 | n/a | n/a | n/a | 629,833.33 | 629,833.33 | - | 302378 | 1F0224 | FEINGOLD FAMILY INVESTMENTS LLC | 11/3/2008 | 500,000.00 | CA | CHECK |
| 3064 | 19788 | 50527 | 11/5/2008 | 2,120,000.00 | n/a | n/a | n/a | 2,120,000.00 | 2,120,000.00 | - | 22848 | 1J0072 | JASPER INVESTORS GROUP LLC C/O GARY PODELL | 11/5/2008 | 500,000.00 | JRNL | CHECK |
| 3064 | 19789 | 50527 | 11/5/2008 | 2,120,000.00 | n/a | n/a | n/a | 2,120,000.00 | 2,120,000.00 | - | 164783 | 1J0072 | JASPER INVESTORS GROUP LLC C/O GARY PODELL | 11/5/2008 | 800,000.00 | JRNL | CHECK |
| 3064 | 19790 | 50527 | 11/5/2008 | 2,120,000.00 | n/a | n/a | n/a | 2,120,000.00 | 2,120,000.00 | - | 258945 | 1L0137 | SHARON LISSAUER | 11/5/2008 | 75,000.00 | CA | CHECK |
| 3064 | 19791 | 50527 | 11/5/2008 | 2,120,000.00 | n/a | n/a | n/a | 2,120,000.00 | 2,120,000.00 | - | 285668 | 1J0072 | JASPER INVESTORS GROUP LLC C/O GARY PODELL | 11/5/2008 | 700,000.00 | JRNL | CHECK |
| 3064 | 19792 | 50527 | 11/5/2008 | 2,120,000.00 | n/a | n/a | n/a | 2,120,000.00 | 2,120,000.00 | - | 286167 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 11/5/2008 | 20,000.00 | CA | CHECK |
| 3064 | 19793 | 50527 | 11/5/2008 | 2,120,000.00 | n/a | n/a | n/a | 2,120,000.00 | 2,120,000.00 | - | 302325 | 1C1206 | FREDIRECK/COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 11/5/2008 | 25,000.00 | CA | CHECK |
| 3065 | 19794 | 50536 | 11/6/2008 | 110,000.00 | n/a | n/a | n/a | 110,000.00 | 110,000.00 | - | 46371 | 1EM255 | JANE E GOLDEN TRUSTEE JANE E GOLDEN REVOCABLE TRUST DATED 3/11/98 | 11/6/2008 | 100,000.00 | CA | CHECK |
| 3065 | 19795 | 50536 | 11/6/2008 | 110,000.00 | n/a | n/a | n/a | 110,000.00 | 110,000.00 | - | 257484 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 11/6/2008 | 10,000.00 | CA | CHECK |
| 3066 | 19796 | 50565 | 11/10/2008 | 2,501,931.95 | n/a | n/a | n/a | 2,501,931.95 | 2,501,931.95 | - | 22924 | 1S0572 | ALLAN C SILVERSTEIN | 11/10/2008 | 1,395,284.35 | JRNL | CHECK |
| 3066 | 19797 | 50565 | 11/10/2008 | 2,501,931.95 | n/a | n/a | n/a | 2,501,931.95 | 2,501,931.95 | - | 199317 | 1ZA640 | GRETA HANNA FAMILY LLC | 11/10/2008 | 1,000.00 | CA | CHECK |
| 3066 | 19798 | 50565 | 11/10/2008 | 2,501,931.95 | n/a | n/a | n/a | 2,501,931.95 | 2,501,931.95 | - | 229103 | 1R0153 | ERIC D ROTH | 11/10/2008 | 100,000.00 | CA | CHECK |
| 3066 | 19799 | 50565 | 11/10/2008 | 2,501,931.95 | n/a | n/a | n/a | 2,501,931.95 | 2,501,931.95 | - | 234250 | 1R0205 | JOHN ROGOVIN | 11/10/2008 | 1,500.00 | CA | CHECK |
| 3066 | 19800 | 50565 | 11/10/2008 | 2,501,931.95 | n/a | n/a | n/a | 2,501,931.95 | 2,501,931.95 | - | 285800 | 1S0573 | ALLAN C SILVERSTEIN DBP | 11/10/2008 | 1,004,147.60 | JRNL | CHECK |
| 3067 | 19801 | 50591 | 11/12/2008 | 248,025.00 | n/a | n/a | n/a | 248,025.00 | 248,025.00 | - | 33852 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 11/12/2008 | 63,000.00 | CA | CHECK |
| 3067 | 19802 | 50591 | 11/12/2008 | 248,025.00 | n/a | n/a | n/a | 248,025.00 | 248,025.00 | - | 33901 | 1H0007 | CLAYRE HULSH HAFT | 11/12/2008 | 111,525.00 | CA | CHECK |
| 3067 | 19803 | 50591 | 11/12/2008 | 248,025.00 | n/a | n/a | n/a | 248,025.00 | 248,025.00 | - | 160791 | 1C1345 | TRUST FBO THE CHILDREN OF LESLIE B CITRON C/O LESLIE & KENNETH CITRON | 11/12/2008 | 12,000.00 | CA | CHECK |
| 3067 | 19804 | 50591 | 11/12/2008 | 248,025.00 | n/a | n/a | n/a | 248,025.00 | 248,025.00 | - | 164881 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 11/12/2008 | 5,000.00 | CA | CHECK |
| 3067 | 19805 | 50591 | 11/12/2008 | 248,025.00 | n/a | n/a | n/a | 248,025.00 | 248,025.00 | - | 201553 | 1C1345 | TRUST FBO THE CHILDREN OF LESLIE B CITRON C/O LESLIE & KENNETH CITRON | 11/12/2008 | 12,000.00 | CA | CHECK |
| 3067 | 19806 | 50591 | 11/12/2008 | 248,025.00 | n/a | n/a | n/a | 248,025.00 | 248,025.00 | - | 218519 | 1C1345 | TRUST FBO THE CHILDREN OF LESLIE B CITRON C/O LESLIE & KENNETH CITRON | 11/12/2008 | 12,000.00 | CA | CHECK |
| 3067 | 19807 | 50591 | 11/12/2008 | 248,025.00 | n/a | n/a | n/a | 248,025.00 | 248,025.00 | - | 225305 | 1M0103 | MARION MADOFF | 11/12/2008 | 500.00 | CA | CHECK |
| 3067 | 19808 | 50591 | 11/12/2008 | 248,025.00 | n/a | n/a | n/a | 248,025.00 | 248,025.00 | - | 231360 | 1C1345 | TRUST FBO THE CHILDREN OF LESLIE B CITRON C/O LESLIE & KENNETH CITRON | 11/12/2008 | 12,000.00 | CA | CHECK |
| 3067 | 19809 | 50591 | 11/12/2008 | 248,025.00 | n/a | n/a | n/a | 248,025.00 | 248,025.00 | - | 286281 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 11/12/2008 | 20,000.00 | CA | CHECK |
| 3068 | 19810 | 50625 | 11/14/2008 | 1,412,000.00 | n/a | n/a | n/a | 1,412,000.00 | 1,412,000.00 | - | 23215 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 11/14/2008 | 1,257,000.00 | CA | CHECK |
| 3068 | 19811 | 50625 | 11/14/2008 | 1,412,000.00 | n/a | n/a | n/a | 1,412,000.00 | 1,412,000.00 | - | 87094 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 11/14/2008 | 100,000.00 | CA | CHECK |
| 3068 | 19812 | 50625 | 11/14/2008 | 1,412,000.00 | n/a | n/a | n/a | 1,412,000.00 | 1,412,000.00 | - | 268659 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 11/14/2008 | 55,000.00 | CA | CHECK |
| 3069 | 19813 | 50646 | 11/17/2008 | 369,909.12 | n/a | n/a | n/a | 369,909.12 | 369,909.12 | - | 42492 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 11/17/2008 | 22,909.12 | CA | CHECK |
| 3069 | 19814 | 50646 | 11/17/2008 | 369,909.12 | n/a | n/a | n/a | 369,909.12 | 369,909.12 | - | 164710 | 1EM202 | MERLE L SLEEPER | 11/17/2008 | 10,000.00 | CA | CHECK |
| 3069 | 19815 | 50646 | 11/17/2008 | 369,909.12 | n/a | n/a | n/a | 369,909.12 | 369,909.12 | - | 165023 | 1ZB379 | ANTHONY D BENJA-ATHON 2000 TST UAD 2/28/00 SANDRA M GUIDUCCI AND SUSAN R GUIDUCCI TRUSTEES | 11/17/2008 | 22,000.00 | CA | CHECK |
| 3069 | 19816 | 50646 | 11/17/2008 | 369,909.12 | n/a | n/a | n/a | 369,909.12 | 369,909.12 | - | 167481 | 1F0184 | BEHZAD FAKHERY PROFIT SHARING PLAN | 11/17/2008 | 10,000.00 | CA | CHECK |
| 3069 | 19817 | 50646 | 11/17/2008 | 369,909.12 | n/a | n/a | n/a | 369,909.12 | 369,909.12 | - | 194823 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 11/17/2008 | 60,000.00 | CA | CHECK |
| 3069 | 19818 | 50646 | 11/17/2008 | 369,909.12 | n/a | n/a | n/a | 369,909.12 | 369,909.12 | - | 234203 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 11/17/2008 | 125,000.00 | CA | CHECK |
| 3069 | 19819 | 50646 | 11/17/2008 | 369,909.12 | n/a | n/a | n/a | 369,909.12 | 369,909.12 | - | 256022 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 11/17/2008 | 20,000.00 | CA | CHECK |
| 3069 | 19820 | 50646 | 11/17/2008 | 369,909.12 | n/a | n/a | n/a | 369,909.12 | 369,909.12 | - | 273027 | 1ZB583 | REDEMPTORIST FATHERS-FLORIDA ATTN: REV VICE PROVINCIAL PO BOX 1529 | 11/17/2008 | 100,000.00 | CA | CHECK |
| 3070 | 19821 | 50663 | 11/18/2008 | 1,475,400.00 | n/a | n/a | n/a | 1,475,400.00 | 1,475,400.00 | - | 51730 | 1ZA230 | BARBARA J GOLDEN | 11/18/2008 | 15,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3070 | 19822 | 50663 | 11/18/2008 | 1,475,400.00 | n/a | n/a | n/a | 1,475,400.00 | 1,475,400.00 | - | 77212 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/18/2008 | 15,000.00 | CA | CHECK |
| 3070 | 19823 | 50663 | 11/18/2008 | 1,475,400.00 | n/a | n/a | n/a | 1,475,400.00 | 1,475,400.00 | - | 98718 | 1EM010 | PENNY BANK | 11/18/2008 | 500,000.00 | CA | CHECK |
| 3070 | 19824 | 50663 | 11/18/2008 | 1,475,400.00 | n/a | n/a | n/a | 1,475,400.00 | 1,475,400.00 | - | 105146 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/18/2008 | 100,000.00 | CA | CHECK |
| 3070 | 19825 | 50663 | 11/18/2008 | 1,475,400.00 | n/a | n/a | n/a | 1,475,400.00 | 1,475,400.00 | - | 195366 | 1ZB567 | LEOMOR FAMILY INVESTORS | 11/18/2008 | 4,500.00 | CA | CHECK |
| 3070 | 19826 | 50663 | 11/18/2008 | 1,475,400.00 | n/a | n/a | n/a | 1,475,400.00 | 1,475,400.00 | - | 256332 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/18/2008 | 200,000.00 | CA | CHECK |
| 3070 | 19827 | 50663 | 11/18/2008 | 1,475,400.00 | n/a | n/a | n/a | 1,475,400.00 | 1,475,400.00 | - | 278631 | 1F0224 | FEINGOLD FAMILY INVESTMENTS LLC | 11/18/2008 | 500,000.00 | CA | CHECK |
| 3070 | 19828 | 50663 | 11/18/2008 | 1,475,400.00 | n/a | n/a | n/a | 1,475,400.00 | 1,475,400.00 | - | 279444 | 1M0103 | MARION MADOFF | 11/18/2008 | 900.00 | CA | CHECK |
| 3070 | 19829 | 50663 | 11/18/2008 | 1,475,400.00 | n/a | n/a | n/a | 1,475,400.00 | 1,475,400.00 | - | 296888 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/18/2008 | 25,000.00 | CA | CHECK |
| 3070 | 19830 | 50663 | 11/18/2008 | 1,475,400.00 | n/a | n/a | n/a | 1,475,400.00 | 1,475,400.00 | - | 296979 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/18/2008 | 15,000.00 | CA | CHECK |
| 3070 | 19831 | 50663 | 11/18/2008 | 1,475,400.00 | n/a | n/a | n/a | 1,475,400.00 | 1,475,400.00 | - | 296986 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/18/2008 | 100,000.00 | CA | CHECK |
| 3071 | 19832 | 50676 | 11/19/2008 | 465,936.29 | n/a | n/a | n/a | 465,936.29 | 465,936.29 | - | 286099 | 1CM025 | S & J PARTNERSHIP | 11/19/2008 | 443,936.29 | CA | CHECK |
| 3071 | 19833 | 50676 | 11/19/2008 | 465,936.29 | n/a | n/a | n/a | 465,936.29 | 465,936.29 | - | 302365 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 11/19/2008 | 22,000.00 | CA | CHECK |
| 3072 | 19834 | 50690 | 11/20/2008 | 799,915.43 | n/a | n/a | n/a | 799,915.43 | 799,915.43 | - | 129074 | 1CM903 | LUCERNE TEXTILES INC EMPLOYEES PENSION PLAN & TRUST U/A 04/01/64 | 11/20/2008 | 300,000.00 | CA | CHECK |
| 3072 | 19835 | 50690 | 11/20/2008 | 799,915.43 | n/a | n/a | n/a | 799,915.43 | 799,915.43 | - | 165032 | 1ZB540 | DIETRICH W MOSEL 2000 TRUST UAD 2/28/00 CAROL A GUIDUCCI MOSEL & SANDRA GUIDUCCI TTEES | 11/20/2008 | 22,000.00 | CA | CHECK |
| 3072 | 19836 | 50690 | 11/20/2008 | 799,915.43 | n/a | n/a | n/a | 799,915.43 | 799,915.43 | - | 234258 | 1S0486 | SCHLESSEL FAMILY LLC | 11/20/2008 | 4,000.00 | CA | CHECK |
| 3072 | 19837 | 50690 | 11/20/2008 | 799,915.43 | n/a | n/a | n/a | 799,915.43 | 799,915.43 | - | 242789 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 11/20/2008 | 278,965.43 | CA | CHECK |
| 3072 | 19838 | 50690 | 11/20/2008 | 799,915.43 | n/a | n/a | n/a | 799,915.43 | 799,915.43 | - | 286263 | 1L0328 | LARSCO INVESTMENTS LLC C/O SOSNIK BELL | 11/20/2008 | 194,950.00 | CA | CHECK |
| 3073 | 19839 | 50700 | 11/21/2008 | 512,000.00 | n/a | n/a | n/a | 512,000.00 | 512,000.00 | - | 22964 | 1C1345 | TRUST FBO THE CHILDREN OF LESLIE R CITRON C/O LESLIE & KENNETH CITRON | 11/21/2008 | 12,000.00 | CA | CHECK |
| 3073 | 19840 | 50700 | 11/21/2008 | 512,000.00 | n/a | n/a | n/a | 512,000.00 | 512,000.00 | - | 167446 | 1KW340 | ROBERT G TISCHLER | 11/21/2008 | 50,000.00 | CA | CHECK |
| 3073 | 19841 | 50700 | 11/21/2008 | 512,000.00 | n/a | n/a | n/a | 512,000.00 | 512,000.00 | - | 302346 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 11/21/2008 | 450,000.00 | CA | CHECK |
| 3074 | 19842 | 50733 | 11/24/2008 | 1,351,500.00 | n/a | n/a | n/a | 1,351,500.00 | 1,351,500.00 | - | 174787 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 11/24/2008 | 60,000.00 | CA | CHECK |
| 3074 | 19843 | 50733 | 11/24/2008 | 1,351,500.00 | n/a | n/a | n/a | 1,351,500.00 | 1,351,500.00 | - | 234255 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/24/2008 | 15,000.00 | CA | CHECK |
| 3074 | 19844 | 50733 | 11/24/2008 | 1,351,500.00 | n/a | n/a | n/a | 1,351,500.00 | 1,351,500.00 | - | 281287 | 1ZB045 | W W POLYMERS DISTRIBUTORS INC | 11/24/2008 | 275,000.00 | CA | CHECK |
| 3074 | 19845 | 50733 | 11/24/2008 | 1,351,500.00 | n/a | n/a | n/a | 1,351,500.00 | 1,351,500.00 | - | 285783 | 1R0205 | JOHN ROGOVIN | 11/24/2008 | 1,500.00 | CA | CHECK |
| 3074 | 19846 | 50733 | 11/24/2008 | 1,351,500.00 | n/a | n/a | n/a | 1,351,500.00 | 1,351,500.00 | - | 286142 | 1CM826 | DORIS GREENBERG | 11/24/2008 | 1,000,000.00 | CA | CHECK |
| 3075 | 19847 | 50753 | 11/25/2008 | 1,100,000.00 | n/a | n/a | n/a | 1,100,000.00 | 1,100,000.00 | - | 164726 | 1EM382 | MILLICENT ZAEN | 11/25/2008 | 100,000.00 | CA | CHECK |
| 3075 | 19848 | 50753 | 11/25/2008 | 1,100,000.00 | n/a | n/a | n/a | 1,100,000.00 | 1,100,000.00 | - | 174758 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/26/2008 | 1,000,000.00 | CA | CHECK WIRE |
| 3076 | 19849 | 50766 | 11/26/2008 | 8,694,435.33 | n/a | n/a | n/a | 8,694,435.33 | 8,694,435.33 | - | 129099 | 1C1315 | LEE CERTILMAN | 11/26/2008 | 226,000.00 | CA | CHECK |
| 3076 | 19850 | 50766 | 11/26/2008 | 8,694,435.33 | n/a | n/a | n/a | 8,694,435.33 | 8,694,435.33 | - | 164612 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/26/2008 | 5,000.00 | CA | CHECK |
| 3076 | 19851 | 50766 | 11/26/2008 | 8,694,435.33 | n/a | n/a | n/a | 8,694,435.33 | 8,694,435.33 | - | 164751 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 11/26/2008 | 1,435.33 | CA | CHECK |
| 3076 | 19852 | 50766 | 11/26/2008 | 8,694,435.33 | n/a | n/a | n/a | 8,694,435.33 | 8,694,435.33 | - | 194996 | 1KW067 | FRED WILPON | 11/26/2008 | 8,000,000.00 | CA | CHECK |
| 3076 | 19853 | 50766 | 11/26/2008 | 8,694,435.33 | n/a | n/a | n/a | 8,694,435.33 | 8,694,435.33 | - | 195328 | 1ZA640 | GRETA HANNA FAMILY LLC | 11/26/2008 | 2,000.00 | CA | CHECK |
| 3076 | 19854 | 50766 | 11/26/2008 | 8,694,435.33 | n/a | n/a | n/a | 8,694,435.33 | 8,694,435.33 | - | 199402 | 1C1229 | CHALECK ASSOCIATES LLC C/O MORTON CHALEK | 11/26/2008 | 61,000.00 | CA | CHECK |
| 3076 | 19855 | 50766 | 11/26/2008 | 8,694,435.33 | n/a | n/a | n/a | 8,694,435.33 | 8,694,435.33 | - | 240405 | 1C1315 | LEE CERTILMAN | 11/26/2008 | 334,000.00 | CA | CHECK |
| 3076 | 19856 | 50766 | 11/26/2008 | 8,694,435.33 | n/a | n/a | n/a | 8,694,435.33 | 8,694,435.33 | - | 247249 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 11/26/2008 | 40,000.00 | CA | CHECK |
| 3076 | 19857 | 50766 | 11/26/2008 | 8,694,435.33 | n/a | n/a | n/a | 8,694,435.33 | 8,694,435.33 | - | 296913 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 11/26/2008 | 25,000.00 | CA | CHECK |
| 3077 | 19858 | 50801 | 12/1/2008 | 881,348.79 | n/a | n/a | n/a | 881,348.79 | 881,348.79 | - | 233820 | 1CM025 | S & J PARTNERSHIP | 12/1/2008 | 443,936.29 | CA | CHECK |
| 3077 | 19859 | 50801 | 12/1/2008 | 881,348.79 | n/a | n/a | n/a | 881,348.79 | 881,348.79 | - | 242276 | 1A0149 | STEWART L ALEDORT MDPC EMPLOYEE BENEFIT TRUST | 12/1/2008 | 6,412.50 | CA | CHECK |

JPMC 703 Account Activity Detail - Multiple Tab
December 1998 - December 2008

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3077 | 19860 | 50801 | 12/1/2008 | 881,348.79 | n/a | n/a | n/a | 881,348.79 | 881,348.79 | - | 249885 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 12/1/2008 | 300,000.00 | CA | CHECK |
| 3077 | 19861 | 50801 | 12/1/2008 | 881,348.79 | n/a | n/a | n/a | 881,348.79 | 881,348.79 | - | 257664 | 1S0546 | MARTIN L SCHULMAN | 12/1/2008 | 131,000.00 | CA | CHECK |
| 4001 | 20011 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 413992 | 1SH139 | L SHAPIRO FAMILY TRUST LINDA WAINTRUP TRUSTEE | 11/20/2008 | 4,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 4001 | 20012 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 413993 | 1SH143 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 11/20/2008 | 20,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 4001 | 20013 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 413994 | 1SH144 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 11/20/2008 | 20,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 4001 | 20014 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 413995 | 1SH145 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 11/20/2008 | 15,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 4001 | 20015 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 413996 | 1SH145 | ELLEN S JAFFE 2001 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 11/20/2008 | 10,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 4001 | 20016 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 413997 | 1SH146 | RHONDA SHAPIRO ZINNER TST 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | 11/20/2008 | 12,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 4001 | 20017 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 413998 | 1SH146 | RHONDA SHAPIRO ZINNER TST 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | 11/20/2008 | 15,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 4001 | 20018 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 413999 | 1SH147 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/20/2008 | 15,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 4001 | 20019 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 414000 | 1SH147 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/20/2008 | 12,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 4001 | 20020 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 414001 | 1SH160 | ANDREW JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 11/20/2008 | 4,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 4001 | 20021 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 414002 | 1SH161 | MICHEAL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 11/20/2008 | 6,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 4001 | 20022 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 414003 | 1SH161 | MICHEAL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 11/20/2008 | 2,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 4001 | 20023 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 414004 | 1SH162 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 11/20/2008 | 6,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 4001 | 20024 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 414005 | 1SH162 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 11/20/2008 | 3,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 4001 | 20025 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 414006 | 1SH163 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 11/20/2008 | 2,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 4001 | 20026 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 414007 | 1SH164 | JENNIFER SEGAL HERMAN TRUST U/D/T DATED 5/1/67 AMENDED | 11/20/2008 | 6,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 4001 | 20027 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 414008 | 1SH164 | JENNIFER SEGAL HERMAN TRUST U/D/T DATED 5/1/67 AMENDED | 11/20/2008 | 4,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 4001 | 20028 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 414009 | 1SH165 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 11/20/2008 | 6,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 4001 | 20029 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 414010 | 1SH165 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 11/20/2008 | 3,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 4001 | 20030 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 414011 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 11/20/2008 | 6,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 4001 | 20031 | 50797 | 12/1/2008 | 150,000,000.00 | 50835 | 12/2/2008 | 31,000,000.00 | 181,000,000.00 | 181,000,000.00 | - | 414012 | 1SH188 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION #2 | 11/20/2008 | 10,000,000.00 | CA | FEDERAL HOME LOAN BANK |
| 3078 | 19862 | 50841 | 12/2/2008 | 1,118,100.00 | n/a | n/a | n/a | 1,118,100.00 | 1,118,100.00 | - | 249521 | 1L0013 | STANLEY I LEHRER & STUART M STEIN JT WROS | 12/2/2008 | 20,000.00 | CA | CHECK |
| 3078 | 19863 | 50841 | 12/2/2008 | 1,118,100.00 | n/a | n/a | n/a | 1,118,100.00 | 1,118,100.00 | - | 249739 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/2/2008 | 60,000.00 | CA | CHECK |
| 3078 | 19864 | 50841 | 12/2/2008 | 1,118,100.00 | n/a | n/a | n/a | 1,118,100.00 | 1,118,100.00 | - | 257335 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/2/2008 | 84,000.00 | CA | CHECK |
| 3078 | 19865 | 50841 | 12/2/2008 | 1,118,100.00 | n/a | n/a | n/a | 1,118,100.00 | 1,118,100.00 | - | 264306 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/2/2008 | 9,500.00 | CA | CHECK |
| 3078 | 19866 | 50841 | 12/2/2008 | 1,118,100.00 | n/a | n/a | n/a | 1,118,100.00 | 1,118,100.00 | - | 264588 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 12/2/2008 | 66,600.00 | CA | CHECK |
| 3078 | 19867 | 50841 | 12/2/2008 | 1,118,100.00 | n/a | n/a | n/a | 1,118,100.00 | 1,118,100.00 | - | 264672 | 1B0020 | HALINA BITENSKY | 12/2/2008 | 500,000.00 | CA | CHECK |
| 3078 | 19868 | 50841 | 12/2/2008 | 1,118,100.00 | n/a | n/a | n/a | 1,118,100.00 | 1,118,100.00 | - | 264678 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/2/2008 | 38,000.00 | CA | CHECK |
| 3078 | 19869 | 50841 | 12/2/2008 | 1,118,100.00 | n/a | n/a | n/a | 1,118,100.00 | 1,118,100.00 | - | 275205 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/2/2008 | 40,000.00 | CA | CHECK |
| 3078 | 19870 | 50841 | 12/2/2008 | 1,118,100.00 | n/a | n/a | n/a | 1,118,100.00 | 1,118,100.00 | - | 275643 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 12/2/2008 | 300,000.00 | CA | CHECK |

| Detail ID | Multiple ID | JPMC 703 ID 1 | JPMC 703 Date 1 | JPMC 703 Amount 1 | JPMC 703 ID 2 | JPMC 703 Date 2 | JPMC 703 Amount 2 | 703 Total | CM Total | Reconciling Amount | CM ID | CM AccountNo | CM AccountName (as Redacted) | CM Date | CM Amount | CM Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3079 | 19871 | 50857 | 12/3/2008 | 64,000.00 | n/a | n/a | n/a | 64,000.00 | 64,000.00 | - | 242103 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 12/3/2008 | 12,000.00 | CA | CHECK |
| 3079 | 19872 | 50857 | 12/3/2008 | 64,000.00 | n/a | n/a | n/a | 64,000.00 | 64,000.00 | - | 264731 | 1C1315 | LEE CERTILMAN | 12/3/2008 | 40,000.00 | CA | CHECK |
| 3079 | 19873 | 50857 | 12/3/2008 | 64,000.00 | n/a | n/a | n/a | 64,000.00 | 64,000.00 | - | 275257 | 1C1316 | THE REDACTED MINORS TST AND THE REDACTED MINORS TST TIC EACH WITH A 50% | 12/3/2008 | 12,000.00 | CA | CHECK |
| 3080 | 19874 | 50897 | 12/5/2008 | 308,500.00 | n/a | n/a | n/a | 308,500.00 | 308,500.00 | - | 242000 | 1S0486 | SCHLESSEL FAMILY LLC | 12/5/2008 | 2,500.00 | CA | CHECK |
| 3080 | 19875 | 50897 | 12/5/2008 | 308,500.00 | n/a | n/a | n/a | 308,500.00 | 308,500.00 | - | 249920 | 1S0486 | SCHLESSEL FAMILY LLC | 12/5/2008 | 6,000.00 | CA | CHECK |
| 3080 | 19876 | 50897 | 12/5/2008 | 308,500.00 | n/a | n/a | n/a | 308,500.00 | 308,500.00 | - | 275412 | 1L0328 | LARSCO INVESTMENTS LLC C/O SOSNIK BELL | 12/5/2008 | 300,000.00 | CA | CHECK |
| 3081 | 19877 | 50900 | 12/8/2008 | 1,117,180.65 | n/a | n/a | n/a | 1,117,180.65 | 1,117,180.65 | - | 242127 | 1L0328 | LARSCO INVESTMENTS LLC C/O SOSNIK BELL | 12/8/2008 | 100,000.00 | CA | CHECK |
| 3081 | 19878 | 50900 | 12/8/2008 | 1,117,180.65 | n/a | n/a | n/a | 1,117,180.65 | 1,117,180.65 | - | 242494 | 1R0122 | GREEN STAMP LLC C/O LESLIE J RAFFEL | 12/8/2008 | 100,000.00 | CA | CHECK |
| 3081 | 19879 | 50900 | 12/8/2008 | 1,117,180.65 | n/a | n/a | n/a | 1,117,180.65 | 1,117,180.65 | - | 249926 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 12/8/2008 | 25,912.00 | CA | CHECK |
| 3081 | 19880 | 50900 | 12/8/2008 | 1,117,180.65 | n/a | n/a | n/a | 1,117,180.65 | 1,117,180.65 | - | 264247 | 1ZB227 | SILNA INVESTMENTS LTD LP | 12/8/2008 | 790,000.00 | CA | CHECK |
| 3081 | 19881 | 50900 | 12/8/2008 | 1,117,180.65 | n/a | n/a | n/a | 1,117,180.65 | 1,117,180.65 | - | 264541 | 1L0328 | LARSCO INVESTMENTS LLC C/O SOSNIK BELL | 12/8/2008 | 39,768.65 | CA | CHECK |
| 3081 | 19882 | 50900 | 12/8/2008 | 1,117,180.65 | n/a | n/a | n/a | 1,117,180.65 | 1,117,180.65 | - | 275451 | 1R0205 | JOHN ROGOVIN | 12/8/2008 | 1,500.00 | CA | CHECK |
| 3081 | 19883 | 50900 | 12/8/2008 | 1,117,180.65 | n/a | n/a | n/a | 1,117,180.65 | 1,117,180.65 | - | 283901 | 1ZA376 | NORTH NASSAU CARDIOLOGY ASSOC PC MONEY PURCHASE PLAN | 12/8/2008 | 60,000.00 | CA | CHECK |
| 3082 | 19884 | 50940 | 12/9/2008 | 505,000.00 | n/a | n/a | n/a | 505,000.00 | 505,000.00 | - | 249770 | 1CM546 | HAROLD SCHWARTZ 1998 LIVING TRUST | 12/9/2008 | 500,000.00 | CA | CHECK |
| 3082 | 19885 | 50940 | 12/9/2008 | 505,000.00 | n/a | n/a | n/a | 505,000.00 | 505,000.00 | - | 275483 | 1S0486 | SCHLESSEL FAMILY LLC | 12/9/2008 | 5,000.00 | CA | CHECK |
| 3083 | 19886 | 50943 | 12/10/2008 | 1,237,000.00 | n/a | n/a | n/a | 1,237,000.00 | 1,237,000.00 | - | 242136 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 12/10/2008 | 225,000.00 | CA | CHECK |
| 3083 | 19887 | 50943 | 12/10/2008 | 1,237,000.00 | n/a | n/a | n/a | 1,237,000.00 | 1,237,000.00 | - | 249348 | 1CM231 | SUSAN BITENSKY LERNER | 12/10/2008 | 300,000.00 | CA | CHECK |
| 3083 | 19888 | 50943 | 12/10/2008 | 1,237,000.00 | n/a | n/a | n/a | 1,237,000.00 | 1,237,000.00 | - | 274993 | 1D0059 | ROY D DAVIS | 12/10/2008 | 712,000.00 | CA | CHECK |
| 3084 | 19889 | 50965 | 12/11/2008 | 560,125.00 | n/a | n/a | n/a | 560,125.00 | 560,125.00 | - | 249310 | 1CM823 | ALLISON R MYERS | 12/11/2008 | 25,000.00 | CA | CHECK |
| 3084 | 19890 | 50965 | 12/11/2008 | 560,125.00 | n/a | n/a | n/a | 560,125.00 | 560,125.00 | - | 249686 | 1CM822 | JESSICA C MYERS | 12/11/2008 | 25,000.00 | CA | CHECK |
| 3084 | 19891 | 50965 | 12/11/2008 | 560,125.00 | n/a | n/a | n/a | 560,125.00 | 560,125.00 | - | 257317 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/11/2008 | 150,000.00 | CA | CHECK |
| 3084 | 19892 | 50965 | 12/11/2008 | 560,125.00 | n/a | n/a | n/a | 560,125.00 | 560,125.00 | - | 275165 | 1CM171 | SYRIL SEIDEN | 12/11/2008 | 200,000.00 | CA | CHECK |
| 3084 | 19893 | 50965 | 12/11/2008 | 560,125.00 | n/a | n/a | n/a | 560,125.00 | 560,125.00 | - | 275173 | 1CM293 | BETH B MYERS | 12/11/2008 | 50,000.00 | CA | CHECK |
| 3084 | 19894 | 50965 | 12/11/2008 | 560,125.00 | n/a | n/a | n/a | 560,125.00 | 560,125.00 | - | 275181 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 12/11/2008 | 100,000.00 | CA | CHECK |
| 3084 | 19895 | 50965 | 12/11/2008 | 560,125.00 | n/a | n/a | n/a | 560,125.00 | 560,125.00 | - | 283925 | 1CM624 | LAPIN CHILDREN LLC UNIT 339- GINSBERG | 12/11/2008 | 10,125.00 | CA | CHECK |
| 3085 | 19896 | 50971 | 12/15/2008 | (1,412,000.00) | n/a | n/a | n/a | (1,412,000.00) | (1,412,000.00) | - | 249317 | 1CM823 | ALLISON R MYERS | 12/15/2008 | (25,000.00) | CA | CANCELLED CHECK |
| 3085 | 19897 | 50971 | 12/15/2008 | (1,412,000.00) | n/a | n/a | n/a | (1,412,000.00) | (1,412,000.00) | - | 249680 | 1CM171 | SYRIL SEIDEN | 12/15/2008 | (200,000.00) | CA | CANCELLED CHECK |
| 3085 | 19898 | 50971 | 12/15/2008 | (1,412,000.00) | n/a | n/a | n/a | (1,412,000.00) | (1,412,000.00) | - | 249692 | 1CM822 | JESSICA C MYERS | 12/15/2008 | (25,000.00) | CA | CANCELLED CHECK |
| 3085 | 19899 | 50971 | 12/15/2008 | (1,412,000.00) | n/a | n/a | n/a | (1,412,000.00) | (1,412,000.00) | - | 257712 | 1CM293 | BETH B MYERS | 12/15/2008 | (50,000.00) | CA | CANCELLED CHECK |
| 3085 | 19900 | 50971 | 12/15/2008 | (1,412,000.00) | n/a | n/a | n/a | (1,412,000.00) | (1,412,000.00) | - | 257742 | 1D0059 | ROY D DAVIS | 12/15/2008 | (712,000.00) | CA | CANCELLED CHECK |
| 3085 | 19901 | 50971 | 12/15/2008 | (1,412,000.00) | n/a | n/a | n/a | (1,412,000.00) | (1,412,000.00) | - | 264286 | 1CM231 | SUSAN BITENSKY LERNER | 12/15/2008 | (300,000.00) | CA | CANCELLED CHECK |
| 3085 | 19902 | 50971 | 12/15/2008 | (1,412,000.00) | n/a | n/a | n/a | (1,412,000.00) | (1,412,000.00) | - | 275196 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 12/15/2008 | (100,000.00) | CA | CANCELLED CHECK |
| 3086 | 19903 | 50985 | 12/16/2008 | (160,125.00) | n/a | n/a | n/a | (160,125.00) | (160,125.00) | - | 249304 | 1CM624 | LAPIN CHILDREN LLC UNIT 339- GINSBERG | 12/16/2008 | (10,125.00) | CA | CANCELLED CHECK |
| 3086 | 19904 | 50985 | 12/16/2008 | (160,125.00) | n/a | n/a | n/a | (160,125.00) | (160,125.00) | - | 264292 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/16/2008 | (150,000.00) | CA | CANCELLED CHECK |